# EXHIBIT F

# REJECTED CLAIMS

CenturyLink Securities Litigation

Rejected Claims

## Number of Claims: 484,272

| | Column I | | | Column II | | | Column III | |
| | (Claim Range 1 - 530261085) | | | (Claim Range 530261086 - 530448177) | | | (Claim Range 530448178 - 630054138) | |
| Order | Claim Number | Reason for Rejection | Order | Claim Number | Reason for Rejection | Order | Claim Number | Reason for Rejection |
|---|---|---|---|---|---|---|---|---|
| 1 | 2 | No Eligible Purchases | 161425 | 530261130 | Void or Withdrawn | 322849 | 530448276 | Void or Withdrawn |
| 2 | 3 | No Eligible Purchases | 161426 | 530261131 | Void or Withdrawn | 322850 | 530448277 | Void or Withdrawn |
| 3 | 4 | No Eligible Purchases | 161427 | 530261132 | Void or Withdrawn | 322851 | 530448278 | Void or Withdrawn |
| 4 | 5 | No Eligible Purchases | 161428 | 530261133 | Void or Withdrawn | 322852 | 530448279 | Void or Withdrawn |
| 5 | 6 | No Eligible Purchases | 161429 | 530261134 | Void or Withdrawn | 322853 | 530448280 | Void or Withdrawn |
| 6 | 7 | No Eligible Purchases | 161430 | 530261135 | Void or Withdrawn | 322854 | 530448281 | Void or Withdrawn |
| 7 | 9 | No Eligible Purchases | 161431 | 530261136 | Void or Withdrawn | 322855 | 530448282 | Void or Withdrawn |
| 8 | 10 | No Eligible Purchases | 161432 | 530261137 | Void or Withdrawn | 322856 | 530448283 | Void or Withdrawn |
| 9 | 11 | No Eligible Purchases | 161433 | 530261138 | Void or Withdrawn | 322857 | 530448284 | Void or Withdrawn |
| 10 | 12 | No Eligible Purchases | 161434 | 530261139 | Void or Withdrawn | 322858 | 530448285 | Void or Withdrawn |
| 11 | 14 | No Eligible Purchases | 161435 | 530261140 | Void or Withdrawn | 322859 | 530448286 | Void or Withdrawn |
| 12 | 15 | No Recognized Claim | 161436 | 530261141 | Void or Withdrawn | 322860 | 530448287 | Void or Withdrawn |
| 13 | 16 | Duplicate Claim | 161437 | 530261142 | Void or Withdrawn | 322861 | 530448288 | Void or Withdrawn |
| 14 | 17 | Condition of Ineligibility Never Cured | 161438 | 530261143 | Void or Withdrawn | 322862 | 530448289 | Void or Withdrawn |
| 15 | 18 | No Eligible Purchases | 161439 | 530261144 | Void or Withdrawn | 322863 | 530448290 | Void or Withdrawn |
| 16 | 19 | No Eligible Purchases | 161440 | 530261145 | Void or Withdrawn | 322864 | 530448291 | Void or Withdrawn |
| 17 | 20 | No Eligible Purchases | 161441 | 530261146 | Void or Withdrawn | 322865 | 530448292 | Void or Withdrawn |
| 18 | 21 | No Eligible Purchases | 161442 | 530261147 | Void or Withdrawn | 322866 | 530448293 | Void or Withdrawn |
| 19 | 22 | No Eligible Purchases | 161443 | 530261148 | Void or Withdrawn | 322867 | 530448294 | Void or Withdrawn |
| 20 | 23 | No Eligible Purchases | 161444 | 530261149 | Void or Withdrawn | 322868 | 530448295 | Void or Withdrawn |
| 21 | 24 | No Eligible Purchases | 161445 | 530261150 | Void or Withdrawn | 322869 | 530448296 | Void or Withdrawn |
| 22 | 25 | Condition of Ineligibility Never Cured | 161446 | 530261151 | Void or Withdrawn | 322870 | 530448297 | Void or Withdrawn |
| 23 | 26 | No Eligible Purchases | 161447 | 530261152 | Void or Withdrawn | 322871 | 530448298 | Void or Withdrawn |
| 24 | 27 | No Eligible Purchases | 161448 | 530261153 | Void or Withdrawn | 322872 | 530448299 | Void or Withdrawn |
| 25 | 28 | No Eligible Purchases | 161449 | 530261154 | Void or Withdrawn | 322873 | 530448300 | Void or Withdrawn |
| 26 | 29 | No Eligible Purchases | 161450 | 530261155 | Void or Withdrawn | 322874 | 530448301 | Void or Withdrawn |
| 27 | 30 | No Eligible Purchases | 161451 | 530261156 | Void or Withdrawn | 322875 | 530448302 | Void or Withdrawn |
| 28 | 31 | No Eligible Purchases | 161452 | 530261157 | Void or Withdrawn | 322876 | 530448303 | Void or Withdrawn |
| 29 | 32 | No Eligible Purchases | 161453 | 530261158 | Void or Withdrawn | 322877 | 530448304 | Void or Withdrawn |
| 30 | 33 | No Recognized Claim | 161454 | 530261159 | Void or Withdrawn | 322878 | 530448305 | Void or Withdrawn |
| 31 | 34 | No Eligible Purchases | 161455 | 530261160 | Void or Withdrawn | 322879 | 530448306 | Void or Withdrawn |
| 32 | 35 | No Eligible Purchases | 161456 | 530261161 | Void or Withdrawn | 322880 | 530448307 | Void or Withdrawn |
| 33 | 36 | Condition of Ineligibility Never Cured | 161457 | 530261162 | Void or Withdrawn | 322881 | 530448308 | Void or Withdrawn |
| 34 | 37 | No Recognized Claim | 161458 | 530261163 | Void or Withdrawn | 322882 | 530448309 | Void or Withdrawn |
| 35 | 38 | Condition of Ineligibility Never Cured | 161459 | 530261164 | Void or Withdrawn | 322883 | 530448310 | Void or Withdrawn |
| 36 | 39 | Duplicate Claim | 161460 | 530261165 | Void or Withdrawn | 322884 | 530448311 | Void or Withdrawn |
| 37 | 40 | No Eligible Purchases | 161461 | 530261166 | Void or Withdrawn | 322885 | 530448312 | Void or Withdrawn |
| 38 | 41 | No Eligible Purchases | 161462 | 530261167 | Void or Withdrawn | 322886 | 530448313 | Void or Withdrawn |
| 39 | 43 | No Eligible Purchases | 161463 | 530261168 | Void or Withdrawn | 322887 | 530448314 | Void or Withdrawn |
| 40 | 44 | No Recognized Claim | 161464 | 530261169 | Void or Withdrawn | 322888 | 530448315 | Void or Withdrawn |
| 41 | 45 | No Eligible Purchases | 161465 | 530261170 | Void or Withdrawn | 322889 | 530448316 | Void or Withdrawn |
| 42 | 47 | No Eligible Purchases | 161466 | 530261171 | Void or Withdrawn | 322890 | 530448317 | Void or Withdrawn |
| 43 | 48 | Condition of Ineligibility Never Cured | 161467 | 530261172 | Void or Withdrawn | 322891 | 530448318 | Void or Withdrawn |
| 44 | 49 | No Eligible Purchases | 161468 | 530261173 | Void or Withdrawn | 322892 | 530448319 | Void or Withdrawn |
| 45 | 50 | No Recognized Claim | 161469 | 530261174 | Void or Withdrawn | 322893 | 530448320 | Void or Withdrawn |
| 46 | 51 | No Eligible Purchases | 161470 | 530261175 | Void or Withdrawn | 322894 | 530448321 | Void or Withdrawn |
| 47 | 52 | No Eligible Purchases | 161471 | 530261176 | Void or Withdrawn | 322895 | 530448322 | Void or Withdrawn |
| 48 | 53 | No Eligible Purchases | 161472 | 530261177 | Void or Withdrawn | 322896 | 530448323 | Void or Withdrawn |
| 49 | 54 | No Eligible Purchases | 161473 | 530261178 | Void or Withdrawn | 322897 | 530448324 | Void or Withdrawn |
| 50 | 55 | No Eligible Purchases | 161474 | 530261179 | Void or Withdrawn | 322898 | 530448325 | Void or Withdrawn |
| 51 | 56 | No Eligible Purchases | 161475 | 530261180 | Void or Withdrawn | 322899 | 530448326 | Void or Withdrawn |
| 52 | 57 | No Eligible Purchases | 161476 | 530261181 | Void or Withdrawn | 322900 | 530448327 | Void or Withdrawn |
| 53 | 58 | No Eligible Purchases | 161477 | 530261182 | Void or Withdrawn | 322901 | 530448328 | Void or Withdrawn |
| 54 | 59 | No Eligible Purchases | 161478 | 530261183 | Void or Withdrawn | 322902 | 530448329 | Void or Withdrawn |
| 55 | 60 | No Eligible Purchases | 161479 | 530261184 | Void or Withdrawn | 322903 | 530448330 | Void or Withdrawn |
| 56 | 61 | No Eligible Purchases | 161480 | 530261185 | Void or Withdrawn | 322904 | 530448331 | Void or Withdrawn |
| 57 | 62 | No Eligible Purchases | 161481 | 530261186 | Void or Withdrawn | 322905 | 530448332 | Void or Withdrawn |
| 58 | 63 | No Eligible Purchases | 161482 | 530261187 | Void or Withdrawn | 322906 | 530448333 | Void or Withdrawn |
| 59 | 64 | No Eligible Purchases | 161483 | 530261188 | Void or Withdrawn | 322907 | 530448334 | Void or Withdrawn |
| 60 | 65 | No Eligible Purchases | 161484 | 530261189 | Void or Withdrawn | 322908 | 530448335 | Void or Withdrawn |
| 61 | 67 | No Eligible Purchases | 161485 | 530261190 | Void or Withdrawn | 322909 | 530448336 | Void or Withdrawn |
| 62 | 68 | No Eligible Purchases | 161486 | 530261191 | Void or Withdrawn | 322910 | 530448337 | Void or Withdrawn |
| 63 | 69 | No Eligible Purchases | 161487 | 530261192 | Void or Withdrawn | 322911 | 530448338 | Void or Withdrawn |
| 64 | 70 | No Eligible Purchases | 161488 | 530261193 | Void or Withdrawn | 322912 | 530448339 | Void or Withdrawn |
| 65 | 71 | No Recognized Claim | 161489 | 530261194 | Void or Withdrawn | 322913 | 530448340 | Void or Withdrawn |
| 66 | 72 | No Eligible Purchases | 161490 | 530261195 | Void or Withdrawn | 322914 | 530448341 | Void or Withdrawn |
| 67 | 73 | No Eligible Purchases | 161491 | 530261196 | Void or Withdrawn | 322915 | 530448342 | Void or Withdrawn |
| 68 | 75 | No Eligible Purchases | 161492 | 530261197 | Void or Withdrawn | 322916 | 530448343 | Void or Withdrawn |
| 69 | 76 | No Eligible Purchases | 161493 | 530261198 | Void or Withdrawn | 322917 | 530448344 | Void or Withdrawn |
| 70 | 77 | No Eligible Purchases | 161494 | 530261199 | Void or Withdrawn | 322918 | 530448345 | Void or Withdrawn |
| 71 | 78 | No Eligible Purchases | 161495 | 530261200 | Void or Withdrawn | 322919 | 530448346 | Void or Withdrawn |
| 72 | 79 | No Eligible Purchases | 161496 | 530261201 | Void or Withdrawn | 322920 | 530448347 | Void or Withdrawn |
| 73 | 80 | Condition of Ineligibility Never Cured | 161497 | 530261202 | Void or Withdrawn | 322921 | 530448348 | Void or Withdrawn |
| 74 | 83 | No Eligible Purchases | 161498 | 530261203 | Void or Withdrawn | 322922 | 530448349 | Void or Withdrawn |
| 75 | 84 | No Eligible Purchases | 161499 | 530261204 | Void or Withdrawn | 322923 | 530448350 | Void or Withdrawn |
| 76 | 86 | No Recognized Claim | 161500 | 530261205 | Void or Withdrawn | 322924 | 530448351 | Void or Withdrawn |
| 77 | 87 | No Recognized Claim | 161501 | 530261206 | Void or Withdrawn | 322925 | 530448352 | Void or Withdrawn |
| 78 | 88 | No Recognized Claim | 161502 | 530261207 | Void or Withdrawn | 322926 | 530448353 | Void or Withdrawn |
| 79 | 90 | No Eligible Purchases | 161503 | 530261208 | Void or Withdrawn | 322927 | 530448354 | Void or Withdrawn |
| 80 | 91 | No Eligible Purchases | 161504 | 530261209 | Void or Withdrawn | 322928 | 530448355 | Void or Withdrawn |
| 81 | 92 | No Eligible Purchases | 161505 | 530261210 | Void or Withdrawn | 322929 | 530448356 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 82 | 93 | No Eligible Purchases | 161506 | 530261211 | Void or Withdrawn | 322930 | 530448357 | Void or Withdrawn |
| 83 | 94 | No Eligible Purchases | 161507 | 530261212 | Void or Withdrawn | 322931 | 530448358 | Void or Withdrawn |
| 84 | 95 | No Eligible Purchases | 161508 | 530261213 | Void or Withdrawn | 322932 | 530448359 | Void or Withdrawn |
| 85 | 96 | No Recognized Claim | 161509 | 530261214 | Void or Withdrawn | 322933 | 530448360 | Void or Withdrawn |
| 86 | 97 | No Eligible Purchases | 161510 | 530261215 | Void or Withdrawn | 322934 | 530448361 | Void or Withdrawn |
| 87 | 98 | No Eligible Purchases | 161511 | 530261216 | Void or Withdrawn | 322935 | 530448362 | Void or Withdrawn |
| 88 | 99 | No Eligible Purchases | 161512 | 530261217 | Void or Withdrawn | 322936 | 530448363 | Void or Withdrawn |
| 89 | 102 | No Eligible Purchases | 161513 | 530261218 | Void or Withdrawn | 322937 | 530448364 | Void or Withdrawn |
| 90 | 103 | No Eligible Purchases | 161514 | 530261219 | Void or Withdrawn | 322938 | 530448365 | Void or Withdrawn |
| 91 | 104 | No Eligible Purchases | 161515 | 530261220 | Void or Withdrawn | 322939 | 530448366 | Void or Withdrawn |
| 92 | 105 | No Eligible Purchases | 161516 | 530261221 | Void or Withdrawn | 322940 | 530448367 | Void or Withdrawn |
| 93 | 106 | No Eligible Purchases | 161517 | 530261222 | Void or Withdrawn | 322941 | 530448368 | Void or Withdrawn |
| 94 | 107 | No Eligible Purchases | 161518 | 530261223 | Void or Withdrawn | 322942 | 530448369 | Void or Withdrawn |
| 95 | 109 | No Eligible Purchases | 161519 | 530261224 | Void or Withdrawn | 322943 | 530448370 | Void or Withdrawn |
| 96 | 110 | Condition of Ineligibility Never Cured | 161520 | 530261225 | Void or Withdrawn | 322944 | 530448371 | Void or Withdrawn |
| 97 | 111 | No Eligible Purchases | 161521 | 530261226 | Void or Withdrawn | 322945 | 530448372 | Void or Withdrawn |
| 98 | 112 | No Eligible Purchases | 161522 | 530261227 | Void or Withdrawn | 322946 | 530448373 | Void or Withdrawn |
| 99 | 114 | No Eligible Purchases | 161523 | 530261228 | Void or Withdrawn | 322947 | 530448374 | Void or Withdrawn |
| 100 | 115 | No Recognized Claim | 161524 | 530261229 | Void or Withdrawn | 322948 | 530448375 | Void or Withdrawn |
| 101 | 117 | No Eligible Purchases | 161525 | 530261230 | Void or Withdrawn | 322949 | 530448376 | Void or Withdrawn |
| 102 | 118 | No Eligible Purchases | 161526 | 530261231 | Void or Withdrawn | 322950 | 530448377 | Void or Withdrawn |
| 103 | 119 | No Eligible Purchases | 161527 | 530261232 | Void or Withdrawn | 322951 | 530448378 | Void or Withdrawn |
| 104 | 121 | No Eligible Purchases | 161528 | 530261233 | Void or Withdrawn | 322952 | 530448379 | Void or Withdrawn |
| 105 | 122 | No Eligible Purchases | 161529 | 530261234 | Void or Withdrawn | 322953 | 530448380 | Void or Withdrawn |
| 106 | 123 | Duplicate Claim | 161530 | 530261235 | Void or Withdrawn | 322954 | 530448381 | Void or Withdrawn |
| 107 | 124 | No Recognized Claim | 161531 | 530261236 | Void or Withdrawn | 322955 | 530448382 | Void or Withdrawn |
| 108 | 126 | No Recognized Claim | 161532 | 530261237 | Void or Withdrawn | 322956 | 530448383 | Void or Withdrawn |
| 109 | 127 | No Recognized Claim | 161533 | 530261238 | Void or Withdrawn | 322957 | 530448384 | Void or Withdrawn |
| 110 | 128 | No Recognized Claim | 161534 | 530261239 | Void or Withdrawn | 322958 | 530448385 | Void or Withdrawn |
| 111 | 129 | No Recognized Claim | 161535 | 530261240 | Void or Withdrawn | 322959 | 530448386 | Void or Withdrawn |
| 112 | 132 | No Recognized Claim | 161536 | 530261241 | Void or Withdrawn | 322960 | 530448387 | Void or Withdrawn |
| 113 | 133 | No Eligible Purchases | 161537 | 530261242 | Void or Withdrawn | 322961 | 530448388 | Void or Withdrawn |
| 114 | 134 | Condition of Ineligibility Never Cured | 161538 | 530261243 | Void or Withdrawn | 322962 | 530448389 | Void or Withdrawn |
| 115 | 135 | No Eligible Purchases | 161539 | 530261244 | Void or Withdrawn | 322963 | 530448390 | Void or Withdrawn |
| 116 | 136 | No Eligible Purchases | 161540 | 530261245 | Void or Withdrawn | 322964 | 530448391 | Void or Withdrawn |
| 117 | 137 | No Eligible Purchases | 161541 | 530261246 | Void or Withdrawn | 322965 | 530448392 | Void or Withdrawn |
| 118 | 138 | No Recognized Claim | 161542 | 530261247 | Void or Withdrawn | 322966 | 530448393 | Void or Withdrawn |
| 119 | 139 | Condition of Ineligibility Never Cured | 161543 | 530261248 | Void or Withdrawn | 322967 | 530448394 | Void or Withdrawn |
| 120 | 140 | No Recognized Claim | 161544 | 530261249 | Void or Withdrawn | 322968 | 530448395 | Void or Withdrawn |
| 121 | 141 | No Eligible Purchases | 161545 | 530261250 | Void or Withdrawn | 322969 | 530448396 | Void or Withdrawn |
| 122 | 148 | No Eligible Purchases | 161546 | 530261251 | Void or Withdrawn | 322970 | 530448397 | Void or Withdrawn |
| 123 | 150 | No Eligible Purchases | 161547 | 530261252 | Void or Withdrawn | 322971 | 530448398 | Void or Withdrawn |
| 124 | 151 | Duplicate Claim | 161548 | 530261253 | Void or Withdrawn | 322972 | 530448399 | Void or Withdrawn |
| 125 | 152 | No Eligible Purchases | 161549 | 530261254 | Void or Withdrawn | 322973 | 530448400 | Void or Withdrawn |
| 126 | 153 | No Eligible Purchases | 161550 | 530261255 | Void or Withdrawn | 322974 | 530448401 | Void or Withdrawn |
| 127 | 154 | No Eligible Purchases | 161551 | 530261256 | Void or Withdrawn | 322975 | 530448402 | Void or Withdrawn |
| 128 | 155 | No Eligible Purchases | 161552 | 530261257 | Void or Withdrawn | 322976 | 530448403 | Void or Withdrawn |
| 129 | 157 | No Eligible Purchases | 161553 | 530261258 | Void or Withdrawn | 322977 | 530448404 | Void or Withdrawn |
| 130 | 158 | No Eligible Purchases | 161554 | 530261259 | Void or Withdrawn | 322978 | 530448405 | Void or Withdrawn |
| 131 | 159 | No Eligible Purchases | 161555 | 530261260 | Void or Withdrawn | 322979 | 530448406 | Void or Withdrawn |
| 132 | 160 | No Eligible Purchases | 161556 | 530261261 | Void or Withdrawn | 322980 | 530448407 | Void or Withdrawn |
| 133 | 163 | No Recognized Claim | 161557 | 530261262 | Void or Withdrawn | 322981 | 530448408 | Void or Withdrawn |
| 134 | 164 | No Eligible Purchases | 161558 | 530261263 | Void or Withdrawn | 322982 | 530448409 | Void or Withdrawn |
| 135 | 165 | No Eligible Purchases | 161559 | 530261264 | Void or Withdrawn | 322983 | 530448410 | Void or Withdrawn |
| 136 | 166 | No Eligible Purchases | 161560 | 530261265 | Void or Withdrawn | 322984 | 530448411 | Void or Withdrawn |
| 137 | 167 | No Recognized Claim | 161561 | 530261266 | Void or Withdrawn | 322985 | 530448412 | Void or Withdrawn |
| 138 | 169 | No Eligible Purchases | 161562 | 530261267 | Void or Withdrawn | 322986 | 530448413 | Void or Withdrawn |
| 139 | 172 | No Eligible Purchases | 161563 | 530261268 | Void or Withdrawn | 322987 | 530448414 | Void or Withdrawn |
| 140 | 173 | No Eligible Purchases | 161564 | 530261269 | Void or Withdrawn | 322988 | 530448415 | Void or Withdrawn |
| 141 | 174 | No Recognized Claim | 161565 | 530261270 | Void or Withdrawn | 322989 | 530448416 | Void or Withdrawn |
| 142 | 175 | Condition of Ineligibility Never Cured | 161566 | 530261271 | Void or Withdrawn | 322990 | 530448417 | Void or Withdrawn |
| 143 | 176 | No Eligible Purchases | 161567 | 530261272 | Void or Withdrawn | 322991 | 530448418 | Void or Withdrawn |
| 144 | 177 | No Eligible Purchases | 161568 | 530261273 | Void or Withdrawn | 322992 | 530448419 | Void or Withdrawn |
| 145 | 179 | No Eligible Purchases | 161569 | 530261274 | Void or Withdrawn | 322993 | 530448420 | Void or Withdrawn |
| 146 | 180 | No Eligible Purchases | 161570 | 530261275 | Void or Withdrawn | 322994 | 530448421 | Void or Withdrawn |
| 147 | 181 | No Recognized Claim | 161571 | 530261276 | Void or Withdrawn | 322995 | 530448422 | Void or Withdrawn |
| 148 | 182 | No Eligible Purchases | 161572 | 530261277 | Void or Withdrawn | 322996 | 530448423 | Void or Withdrawn |
| 149 | 184 | No Eligible Purchases | 161573 | 530261278 | Void or Withdrawn | 322997 | 530448424 | Void or Withdrawn |
| 150 | 185 | No Eligible Purchases | 161574 | 530261279 | Void or Withdrawn | 322998 | 530448425 | Void or Withdrawn |
| 151 | 186 | No Eligible Purchases | 161575 | 530261280 | Void or Withdrawn | 322999 | 530448426 | Void or Withdrawn |
| 152 | 187 | No Eligible Purchases | 161576 | 530261281 | Void or Withdrawn | 323000 | 530448427 | Void or Withdrawn |
| 153 | 188 | No Eligible Purchases | 161577 | 530261282 | Void or Withdrawn | 323001 | 530448428 | Void or Withdrawn |
| 154 | 189 | No Eligible Purchases | 161578 | 530261283 | Void or Withdrawn | 323002 | 530448429 | Void or Withdrawn |
| 155 | 190 | No Eligible Purchases | 161579 | 530261284 | Void or Withdrawn | 323003 | 530448430 | Void or Withdrawn |
| 156 | 194 | No Recognized Claim | 161580 | 530261285 | Void or Withdrawn | 323004 | 530448431 | Void or Withdrawn |
| 157 | 195 | No Eligible Purchases | 161581 | 530261286 | Void or Withdrawn | 323005 | 530448432 | Void or Withdrawn |
| 158 | 196 | No Eligible Purchases | 161582 | 530261287 | Void or Withdrawn | 323006 | 530448433 | Void or Withdrawn |
| 159 | 198 | No Eligible Purchases | 161583 | 530261288 | Void or Withdrawn | 323007 | 530448434 | Void or Withdrawn |
| 160 | 200 | No Eligible Purchases | 161584 | 530261289 | Void or Withdrawn | 323008 | 530448435 | Void or Withdrawn |
| 161 | 201 | No Eligible Purchases | 161585 | 530261290 | Void or Withdrawn | 323009 | 530448436 | Void or Withdrawn |
| 162 | 202 | No Eligible Purchases | 161586 | 530261291 | Void or Withdrawn | 323010 | 530448437 | Void or Withdrawn |
| 163 | 203 | No Recognized Claim | 161587 | 530261292 | Void or Withdrawn | 323011 | 530448438 | Void or Withdrawn |
| 164 | 204 | No Recognized Claim | 161588 | 530261293 | Void or Withdrawn | 323012 | 530448439 | Void or Withdrawn |
| 165 | 205 | No Eligible Purchases | 161589 | 530261294 | Void or Withdrawn | 323013 | 530448440 | Void or Withdrawn |
| 166 | 206 | No Eligible Purchases | 161590 | 530261295 | Void or Withdrawn | 323014 | 530448441 | Void or Withdrawn |
| 167 | 209 | No Eligible Purchases | 161591 | 530261296 | Void or Withdrawn | 323015 | 530448442 | Void or Withdrawn |
| 168 | 210 | No Recognized Claim | 161592 | 530261297 | Void or Withdrawn | 323016 | 530448443 | Void or Withdrawn |
| 169 | 211 | No Recognized Claim | 161593 | 530261298 | Void or Withdrawn | 323017 | 530448444 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 170 | 212 | No Eligible Purchases | 161594 | 530261299 | Void or Withdrawn | 323018 | 530448445 | Void or Withdrawn |
| 171 | 216 | No Eligible Purchases | 161595 | 530261300 | Void or Withdrawn | 323019 | 530448446 | Void or Withdrawn |
| 172 | 218 | No Eligible Purchases | 161596 | 530261301 | Void or Withdrawn | 323020 | 530448447 | Void or Withdrawn |
| 173 | 222 | No Eligible Purchases | 161597 | 530261302 | Void or Withdrawn | 323021 | 530448448 | Void or Withdrawn |
| 174 | 224 | Condition of Ineligibility Never Cured | 161598 | 530261303 | Void or Withdrawn | 323022 | 530448449 | Void or Withdrawn |
| 175 | 226 | No Eligible Purchases | 161599 | 530261304 | Void or Withdrawn | 323023 | 530448450 | Void or Withdrawn |
| 176 | 227 | No Eligible Purchases | 161600 | 530261305 | Void or Withdrawn | 323024 | 530448451 | Void or Withdrawn |
| 177 | 228 | No Eligible Purchases | 161601 | 530261306 | Void or Withdrawn | 323025 | 530448452 | Void or Withdrawn |
| 178 | 229 | No Recognized Claim | 161602 | 530261307 | Void or Withdrawn | 323026 | 530448453 | Void or Withdrawn |
| 179 | 231 | No Eligible Purchases | 161603 | 530261308 | Void or Withdrawn | 323027 | 530448454 | Void or Withdrawn |
| 180 | 232 | No Eligible Purchases | 161604 | 530261309 | Void or Withdrawn | 323028 | 530448455 | Void or Withdrawn |
| 181 | 233 | No Eligible Purchases | 161605 | 530261310 | Void or Withdrawn | 323029 | 530448456 | Void or Withdrawn |
| 182 | 235 | No Eligible Purchases | 161606 | 530261311 | Void or Withdrawn | 323030 | 530448457 | Void or Withdrawn |
| 183 | 239 | No Eligible Purchases | 161607 | 530261312 | Void or Withdrawn | 323031 | 530448458 | Void or Withdrawn |
| 184 | 240 | No Eligible Purchases | 161608 | 530261313 | Void or Withdrawn | 323032 | 530448459 | Void or Withdrawn |
| 185 | 241 | No Recognized Claim | 161609 | 530261314 | Void or Withdrawn | 323033 | 530448460 | Void or Withdrawn |
| 186 | 242 | No Eligible Purchases | 161610 | 530261315 | Void or Withdrawn | 323034 | 530448461 | Void or Withdrawn |
| 187 | 243 | No Eligible Purchases | 161611 | 530261316 | Void or Withdrawn | 323035 | 530448462 | Void or Withdrawn |
| 188 | 244 | No Recognized Claim | 161612 | 530261317 | Void or Withdrawn | 323036 | 530448463 | Void or Withdrawn |
| 189 | 245 | No Eligible Purchases | 161613 | 530261318 | Void or Withdrawn | 323037 | 530448464 | Void or Withdrawn |
| 190 | 246 | No Eligible Purchases | 161614 | 530261319 | Void or Withdrawn | 323038 | 530448465 | Void or Withdrawn |
| 191 | 247 | No Eligible Purchases | 161615 | 530261320 | Void or Withdrawn | 323039 | 530448466 | Void or Withdrawn |
| 192 | 248 | No Eligible Purchases | 161616 | 530261321 | Void or Withdrawn | 323040 | 530448467 | Void or Withdrawn |
| 193 | 249 | No Eligible Purchases | 161617 | 530261322 | Void or Withdrawn | 323041 | 530448468 | Void or Withdrawn |
| 194 | 251 | No Eligible Purchases | 161618 | 530261323 | Void or Withdrawn | 323042 | 530448469 | Void or Withdrawn |
| 195 | 252 | No Recognized Claim | 161619 | 530261324 | Void or Withdrawn | 323043 | 530448470 | Void or Withdrawn |
| 196 | 255 | No Eligible Purchases | 161620 | 530261325 | Void or Withdrawn | 323044 | 530448471 | Void or Withdrawn |
| 197 | 257 | No Eligible Purchases | 161621 | 530261326 | Void or Withdrawn | 323045 | 530448472 | Void or Withdrawn |
| 198 | 258 | No Recognized Claim | 161622 | 530261327 | Void or Withdrawn | 323046 | 530448473 | Void or Withdrawn |
| 199 | 259 | No Eligible Purchases | 161623 | 530261328 | Void or Withdrawn | 323047 | 530448474 | Void or Withdrawn |
| 200 | 260 | No Recognized Claim | 161624 | 530261329 | Void or Withdrawn | 323048 | 530448475 | Void or Withdrawn |
| 201 | 261 | No Recognized Claim | 161625 | 530261330 | Void or Withdrawn | 323049 | 530448476 | Void or Withdrawn |
| 202 | 263 | No Eligible Purchases | 161626 | 530261331 | Void or Withdrawn | 323050 | 530448477 | Void or Withdrawn |
| 203 | 264 | No Eligible Purchases | 161627 | 530261332 | Void or Withdrawn | 323051 | 530448478 | Void or Withdrawn |
| 204 | 266 | No Eligible Purchases | 161628 | 530261333 | Void or Withdrawn | 323052 | 530448479 | Void or Withdrawn |
| 205 | 267 | No Eligible Purchases | 161629 | 530261334 | Void or Withdrawn | 323053 | 530448480 | Void or Withdrawn |
| 206 | 268 | No Eligible Purchases | 161630 | 530261335 | Void or Withdrawn | 323054 | 530448481 | Void or Withdrawn |
| 207 | 269 | No Eligible Purchases | 161631 | 530261336 | Void or Withdrawn | 323055 | 530448482 | Void or Withdrawn |
| 208 | 270 | No Eligible Purchases | 161632 | 530261337 | Void or Withdrawn | 323056 | 530448483 | Void or Withdrawn |
| 209 | 271 | No Eligible Purchases | 161633 | 530261338 | Void or Withdrawn | 323057 | 530448484 | Void or Withdrawn |
| 210 | 272 | No Recognized Claim | 161634 | 530261339 | Void or Withdrawn | 323058 | 530448485 | Void or Withdrawn |
| 211 | 273 | Condition of Ineligibility Never Cured | 161635 | 530261340 | Void or Withdrawn | 323059 | 530448486 | Void or Withdrawn |
| 212 | 275 | Condition of Ineligibility Never Cured | 161636 | 530261341 | Void or Withdrawn | 323060 | 530448487 | Void or Withdrawn |
| 213 | 277 | No Recognized Claim | 161637 | 530261342 | Void or Withdrawn | 323061 | 530448488 | Void or Withdrawn |
| 214 | 278 | No Recognized Claim | 161638 | 530261343 | Void or Withdrawn | 323062 | 530448489 | Void or Withdrawn |
| 215 | 279 | No Recognized Claim | 161639 | 530261344 | Void or Withdrawn | 323063 | 530448490 | Void or Withdrawn |
| 216 | 280 | No Eligible Purchases | 161640 | 530261345 | Void or Withdrawn | 323064 | 530448491 | Void or Withdrawn |
| 217 | 281 | No Recognized Claim | 161641 | 530261346 | Void or Withdrawn | 323065 | 530448492 | Void or Withdrawn |
| 218 | 286 | No Eligible Purchases | 161642 | 530261347 | Void or Withdrawn | 323066 | 530448493 | Void or Withdrawn |
| 219 | 287 | No Eligible Purchases | 161643 | 530261348 | Void or Withdrawn | 323067 | 530448494 | Void or Withdrawn |
| 220 | 288 | No Eligible Purchases | 161644 | 530261349 | Void or Withdrawn | 323068 | 530448495 | Void or Withdrawn |
| 221 | 289 | No Eligible Purchases | 161645 | 530261350 | Void or Withdrawn | 323069 | 530448496 | Void or Withdrawn |
| 222 | 290 | No Eligible Purchases | 161646 | 530261351 | Void or Withdrawn | 323070 | 530448497 | Void or Withdrawn |
| 223 | 292 | No Eligible Purchases | 161647 | 530261352 | Void or Withdrawn | 323071 | 530448498 | Void or Withdrawn |
| 224 | 293 | No Eligible Purchases | 161648 | 530261353 | Void or Withdrawn | 323072 | 530448499 | Void or Withdrawn |
| 225 | 294 | No Eligible Purchases | 161649 | 530261354 | Void or Withdrawn | 323073 | 530448500 | Void or Withdrawn |
| 226 | 295 | No Eligible Purchases | 161650 | 530261355 | Void or Withdrawn | 323074 | 530448501 | Void or Withdrawn |
| 227 | 297 | No Eligible Purchases | 161651 | 530261356 | Void or Withdrawn | 323075 | 530448502 | Void or Withdrawn |
| 228 | 298 | No Recognized Claim | 161652 | 530261357 | Void or Withdrawn | 323076 | 530448503 | Void or Withdrawn |
| 229 | 300 | Condition of Ineligibility Never Cured | 161653 | 530261358 | Void or Withdrawn | 323077 | 530448504 | Void or Withdrawn |
| 230 | 301 | Condition of Ineligibility Never Cured | 161654 | 530261359 | Void or Withdrawn | 323078 | 530448505 | Void or Withdrawn |
| 231 | 302 | Condition of Ineligibility Never Cured | 161655 | 530261360 | Void or Withdrawn | 323079 | 530448506 | Void or Withdrawn |
| 232 | 304 | No Recognized Claim | 161656 | 530261361 | Void or Withdrawn | 323080 | 530448507 | Void or Withdrawn |
| 233 | 305 | Condition of Ineligibility Never Cured | 161657 | 530261362 | Void or Withdrawn | 323081 | 530448508 | Void or Withdrawn |
| 234 | 306 | No Recognized Claim | 161658 | 530261363 | Void or Withdrawn | 323082 | 530448509 | Void or Withdrawn |
| 235 | 307 | No Eligible Purchases | 161659 | 530261364 | Void or Withdrawn | 323083 | 530448510 | Void or Withdrawn |
| 236 | 309 | No Recognized Claim | 161660 | 530261365 | Void or Withdrawn | 323084 | 530448511 | Void or Withdrawn |
| 237 | 311 | No Eligible Purchases | 161661 | 530261366 | Void or Withdrawn | 323085 | 530448512 | Void or Withdrawn |
| 238 | 313 | No Eligible Purchases | 161662 | 530261367 | Void or Withdrawn | 323086 | 530448513 | Void or Withdrawn |
| 239 | 314 | No Eligible Purchases | 161663 | 530261368 | Void or Withdrawn | 323087 | 530448514 | Void or Withdrawn |
| 240 | 315 | No Recognized Claim | 161664 | 530261369 | Void or Withdrawn | 323088 | 530448515 | Void or Withdrawn |
| 241 | 316 | No Recognized Claim | 161665 | 530261370 | Void or Withdrawn | 323089 | 530448516 | Void or Withdrawn |
| 242 | 317 | No Eligible Purchases | 161666 | 530261371 | Void or Withdrawn | 323090 | 530448517 | Void or Withdrawn |
| 243 | 318 | No Recognized Claim | 161667 | 530261372 | Void or Withdrawn | 323091 | 530448518 | Void or Withdrawn |
| 244 | 320 | No Recognized Claim | 161668 | 530261373 | Void or Withdrawn | 323092 | 530448519 | Void or Withdrawn |
| 245 | 321 | No Recognized Claim | 161669 | 530261374 | Void or Withdrawn | 323093 | 530448520 | Void or Withdrawn |
| 246 | 322 | No Eligible Purchases | 161670 | 530261375 | Void or Withdrawn | 323094 | 530448521 | Void or Withdrawn |
| 247 | 323 | No Recognized Claim | 161671 | 530261376 | Void or Withdrawn | 323095 | 530448522 | Void or Withdrawn |
| 248 | 324 | No Recognized Claim | 161672 | 530261377 | Void or Withdrawn | 323096 | 530448523 | Void or Withdrawn |
| 249 | 325 | No Eligible Purchases | 161673 | 530261378 | Void or Withdrawn | 323097 | 530448524 | Void or Withdrawn |
| 250 | 326 | No Eligible Purchases | 161674 | 530261379 | Void or Withdrawn | 323098 | 530448525 | Void or Withdrawn |
| 251 | 328 | No Recognized Claim | 161675 | 530261380 | Void or Withdrawn | 323099 | 530448526 | Void or Withdrawn |
| 252 | 330 | No Eligible Purchases | 161676 | 530261381 | Void or Withdrawn | 323100 | 530448527 | Void or Withdrawn |
| 253 | 331 | No Eligible Purchases | 161677 | 530261382 | Void or Withdrawn | 323101 | 530448528 | Void or Withdrawn |
| 254 | 332 | No Eligible Purchases | 161678 | 530261383 | Void or Withdrawn | 323102 | 530448529 | Void or Withdrawn |
| 255 | 333 | No Recognized Claim | 161679 | 530261384 | Void or Withdrawn | 323103 | 530448530 | Void or Withdrawn |
| 256 | 334 | No Recognized Claim | 161680 | 530261385 | Void or Withdrawn | 323104 | 530448531 | Void or Withdrawn |
| 257 | 335 | No Recognized Claim | 161681 | 530261386 | Void or Withdrawn | 323105 | 530448532 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| # | Claim | Status | # | Claim | Status | # | Claim | Status |
|---|---|---|---|---|---|---|---|---|
| 258 | 339 | Condition of Ineligibility Never Cured | 161682 | 530261387 | Void or Withdrawn | 323106 | 530448533 | Void or Withdrawn |
| 259 | 340 | No Recognized Claim | 161683 | 530261388 | Void or Withdrawn | 323107 | 530448534 | Void or Withdrawn |
| 260 | 341 | No Eligible Purchases | 161684 | 530261389 | Void or Withdrawn | 323108 | 530448535 | Void or Withdrawn |
| 261 | 343 | No Recognized Claim | 161685 | 530261390 | Void or Withdrawn | 323109 | 530448536 | Void or Withdrawn |
| 262 | 344 | No Eligible Purchases | 161686 | 530261391 | Void or Withdrawn | 323110 | 530448537 | Void or Withdrawn |
| 263 | 345 | No Eligible Purchases | 161687 | 530261392 | Void or Withdrawn | 323111 | 530448538 | Void or Withdrawn |
| 264 | 346 | No Recognized Claim | 161688 | 530261393 | Void or Withdrawn | 323112 | 530448539 | Void or Withdrawn |
| 265 | 347 | No Eligible Purchases | 161689 | 530261394 | Void or Withdrawn | 323113 | 530448540 | Void or Withdrawn |
| 266 | 348 | No Eligible Purchases | 161690 | 530261395 | Void or Withdrawn | 323114 | 530448541 | Void or Withdrawn |
| 267 | 349 | No Recognized Claim | 161691 | 530261396 | Void or Withdrawn | 323115 | 530448542 | Void or Withdrawn |
| 268 | 353 | No Recognized Claim | 161692 | 530261397 | Void or Withdrawn | 323116 | 530448543 | Void or Withdrawn |
| 269 | 354 | No Recognized Claim | 161693 | 530261398 | Void or Withdrawn | 323117 | 530448544 | Void or Withdrawn |
| 270 | 360 | No Eligible Purchases | 161694 | 530261399 | Void or Withdrawn | 323118 | 530448545 | Void or Withdrawn |
| 271 | 361 | No Recognized Claim | 161695 | 530261400 | Void or Withdrawn | 323119 | 530448546 | Void or Withdrawn |
| 272 | 362 | No Recognized Claim | 161696 | 530261401 | Void or Withdrawn | 323120 | 530448547 | Void or Withdrawn |
| 273 | 363 | No Recognized Claim | 161697 | 530261402 | Void or Withdrawn | 323121 | 530448548 | Void or Withdrawn |
| 274 | 364 | No Recognized Claim | 161698 | 530261403 | Void or Withdrawn | 323122 | 530448549 | Void or Withdrawn |
| 275 | 367 | No Recognized Claim | 161699 | 530261404 | Void or Withdrawn | 323123 | 530448550 | Void or Withdrawn |
| 276 | 370 | No Recognized Claim | 161700 | 530261405 | Void or Withdrawn | 323124 | 530448551 | Void or Withdrawn |
| 277 | 371 | No Recognized Claim | 161701 | 530261406 | Void or Withdrawn | 323125 | 530448552 | Void or Withdrawn |
| 278 | 372 | No Recognized Claim | 161702 | 530261407 | Void or Withdrawn | 323126 | 530448553 | Void or Withdrawn |
| 279 | 373 | No Recognized Claim | 161703 | 530261408 | Void or Withdrawn | 323127 | 530448554 | Void or Withdrawn |
| 280 | 376 | No Recognized Claim | 161704 | 530261409 | Void or Withdrawn | 323128 | 530448555 | Void or Withdrawn |
| 281 | 378 | No Recognized Claim | 161705 | 530261410 | Void or Withdrawn | 323129 | 530448556 | Void or Withdrawn |
| 282 | 379 | No Eligible Purchases | 161706 | 530261411 | Void or Withdrawn | 323130 | 530448557 | Void or Withdrawn |
| 283 | 380 | No Eligible Purchases | 161707 | 530261412 | Void or Withdrawn | 323131 | 530448558 | Void or Withdrawn |
| 284 | 381 | No Eligible Purchases | 161708 | 530261413 | Void or Withdrawn | 323132 | 530448559 | Void or Withdrawn |
| 285 | 382 | No Recognized Claim | 161709 | 530261414 | Void or Withdrawn | 323133 | 530448560 | Void or Withdrawn |
| 286 | 385 | No Recognized Claim | 161710 | 530261415 | Void or Withdrawn | 323134 | 530448561 | Void or Withdrawn |
| 287 | 386 | No Eligible Purchases | 161711 | 530261416 | Void or Withdrawn | 323135 | 530448562 | Void or Withdrawn |
| 288 | 387 | No Recognized Claim | 161712 | 530261417 | Void or Withdrawn | 323136 | 530448563 | Void or Withdrawn |
| 289 | 388 | No Eligible Purchases | 161713 | 530261418 | Void or Withdrawn | 323137 | 530448564 | Void or Withdrawn |
| 290 | 389 | No Eligible Purchases | 161714 | 530261419 | Void or Withdrawn | 323138 | 530448565 | Void or Withdrawn |
| 291 | 391 | No Eligible Purchases | 161715 | 530261420 | Void or Withdrawn | 323139 | 530448566 | Void or Withdrawn |
| 292 | 393 | No Eligible Purchases | 161716 | 530261421 | Void or Withdrawn | 323140 | 530448567 | Void or Withdrawn |
| 293 | 395 | No Recognized Claim | 161717 | 530261422 | Void or Withdrawn | 323141 | 530448568 | Void or Withdrawn |
| 294 | 396 | No Eligible Purchases | 161718 | 530261423 | Void or Withdrawn | 323142 | 530448569 | Void or Withdrawn |
| 295 | 398 | No Recognized Claim | 161719 | 530261424 | Void or Withdrawn | 323143 | 530448570 | Void or Withdrawn |
| 296 | 400 | No Eligible Purchases | 161720 | 530261425 | Void or Withdrawn | 323144 | 530448571 | Void or Withdrawn |
| 297 | 401 | No Recognized Claim | 161721 | 530261426 | Void or Withdrawn | 323145 | 530448572 | Void or Withdrawn |
| 298 | 403 | No Eligible Purchases | 161722 | 530261427 | Void or Withdrawn | 323146 | 530448573 | Void or Withdrawn |
| 299 | 404 | No Eligible Purchases | 161723 | 530261428 | Void or Withdrawn | 323147 | 530448574 | Void or Withdrawn |
| 300 | 405 | No Eligible Purchases | 161724 | 530261429 | Void or Withdrawn | 323148 | 530448575 | Void or Withdrawn |
| 301 | 406 | No Eligible Purchases | 161725 | 530261430 | Void or Withdrawn | 323149 | 530448576 | Void or Withdrawn |
| 302 | 407 | No Recognized Claim | 161726 | 530261431 | Void or Withdrawn | 323150 | 530448577 | Void or Withdrawn |
| 303 | 408 | No Eligible Purchases | 161727 | 530261432 | Void or Withdrawn | 323151 | 530448578 | Void or Withdrawn |
| 304 | 415 | No Eligible Purchases | 161728 | 530261433 | Void or Withdrawn | 323152 | 530448579 | Void or Withdrawn |
| 305 | 420 | No Recognized Claim | 161729 | 530261434 | Void or Withdrawn | 323153 | 530448580 | Void or Withdrawn |
| 306 | 422 | No Eligible Purchases | 161730 | 530261435 | Void or Withdrawn | 323154 | 530448581 | Void or Withdrawn |
| 307 | 424 | No Recognized Claim | 161731 | 530261436 | Void or Withdrawn | 323155 | 530448582 | Void or Withdrawn |
| 308 | 425 | No Recognized Claim | 161732 | 530261437 | Void or Withdrawn | 323156 | 530448583 | Void or Withdrawn |
| 309 | 427 | No Recognized Claim | 161733 | 530261438 | Void or Withdrawn | 323157 | 530448584 | Void or Withdrawn |
| 310 | 428 | No Recognized Claim | 161734 | 530261439 | Void or Withdrawn | 323158 | 530448585 | Void or Withdrawn |
| 311 | 436 | No Recognized Claim | 161735 | 530261440 | Void or Withdrawn | 323159 | 530448586 | Void or Withdrawn |
| 312 | 437 | No Recognized Claim | 161736 | 530261441 | Void or Withdrawn | 323160 | 530448587 | Void or Withdrawn |
| 313 | 438 | No Recognized Claim | 161737 | 530261442 | Void or Withdrawn | 323161 | 530448588 | Void or Withdrawn |
| 314 | 439 | No Recognized Claim | 161738 | 530261443 | Void or Withdrawn | 323162 | 530448589 | Void or Withdrawn |
| 315 | 440 | No Eligible Purchases | 161739 | 530261444 | Void or Withdrawn | 323163 | 530448590 | Void or Withdrawn |
| 316 | 441 | No Recognized Claim | 161740 | 530261445 | Void or Withdrawn | 323164 | 530448591 | Void or Withdrawn |
| 317 | 442 | No Eligible Purchases | 161741 | 530261446 | Void or Withdrawn | 323165 | 530448592 | Void or Withdrawn |
| 318 | 443 | No Eligible Purchases | 161742 | 530261447 | Void or Withdrawn | 323166 | 530448593 | Void or Withdrawn |
| 319 | 446 | No Recognized Claim | 161743 | 530261448 | Void or Withdrawn | 323167 | 530448594 | Void or Withdrawn |
| 320 | 447 | No Eligible Purchases | 161744 | 530261449 | Void or Withdrawn | 323168 | 530448595 | Void or Withdrawn |
| 321 | 448 | Condition of Ineligibility Never Cured | 161745 | 530261450 | Void or Withdrawn | 323169 | 530448596 | Void or Withdrawn |
| 322 | 449 | No Recognized Claim | 161746 | 530261451 | Void or Withdrawn | 323170 | 530448597 | Void or Withdrawn |
| 323 | 450 | No Recognized Claim | 161747 | 530261452 | Void or Withdrawn | 323171 | 530448598 | Void or Withdrawn |
| 324 | 451 | No Eligible Purchases | 161748 | 530261453 | Void or Withdrawn | 323172 | 530448599 | Void or Withdrawn |
| 325 | 452 | Condition of Ineligibility Never Cured | 161749 | 530261454 | Void or Withdrawn | 323173 | 530448600 | Void or Withdrawn |
| 326 | 457 | No Eligible Purchases | 161750 | 530261455 | Void or Withdrawn | 323174 | 530448601 | Void or Withdrawn |
| 327 | 458 | No Eligible Purchases | 161751 | 530261456 | Void or Withdrawn | 323175 | 530448602 | Void or Withdrawn |
| 328 | 459 | No Recognized Claim | 161752 | 530261457 | Void or Withdrawn | 323176 | 530448603 | Void or Withdrawn |
| 329 | 460 | No Recognized Claim | 161753 | 530261458 | Void or Withdrawn | 323177 | 530448604 | Void or Withdrawn |
| 330 | 463 | No Recognized Claim | 161754 | 530261459 | Void or Withdrawn | 323178 | 530448605 | Void or Withdrawn |
| 331 | 464 | No Eligible Purchases | 161755 | 530261460 | Void or Withdrawn | 323179 | 530448606 | Void or Withdrawn |
| 332 | 465 | No Eligible Purchases | 161756 | 530261461 | Void or Withdrawn | 323180 | 530448607 | Void or Withdrawn |
| 333 | 468 | No Eligible Purchases | 161757 | 530261462 | Void or Withdrawn | 323181 | 530448608 | Void or Withdrawn |
| 334 | 469 | No Eligible Purchases | 161758 | 530261463 | Void or Withdrawn | 323182 | 530448609 | Void or Withdrawn |
| 335 | 470 | No Recognized Claim | 161759 | 530261464 | Void or Withdrawn | 323183 | 530448610 | Void or Withdrawn |
| 336 | 472 | Condition of Ineligibility Never Cured | 161760 | 530261465 | Void or Withdrawn | 323184 | 530448611 | Void or Withdrawn |
| 337 | 473 | Condition of Ineligibility Never Cured | 161761 | 530261466 | Void or Withdrawn | 323185 | 530448612 | Void or Withdrawn |
| 338 | 475 | No Recognized Claim | 161762 | 530261467 | Void or Withdrawn | 323186 | 530448613 | Void or Withdrawn |
| 339 | 476 | No Eligible Purchases | 161763 | 530261468 | Void or Withdrawn | 323187 | 530448614 | Void or Withdrawn |
| 340 | 477 | No Eligible Purchases | 161764 | 530261469 | Void or Withdrawn | 323188 | 530448615 | Void or Withdrawn |
| 341 | 478 | No Recognized Claim | 161765 | 530261470 | Void or Withdrawn | 323189 | 530448616 | Void or Withdrawn |
| 342 | 480 | Duplicate Claim | 161766 | 530261471 | Void or Withdrawn | 323190 | 530448617 | Void or Withdrawn |
| 343 | 482 | No Eligible Purchases | 161767 | 530261472 | Void or Withdrawn | 323191 | 530448618 | Void or Withdrawn |
| 344 | 483 | No Recognized Claim | 161768 | 530261473 | Void or Withdrawn | 323192 | 530448619 | Void or Withdrawn |
| 345 | 484 | No Eligible Purchases | 161769 | 530261474 | Void or Withdrawn | 323193 | 530448620 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 346 | 485 | No Eligible Purchases | 161770 | 530261475 | Void or Withdrawn | 323194 | 530448621 | Void or Withdrawn |
| 347 | 486 | No Recognized Claim | 161771 | 530261476 | Void or Withdrawn | 323195 | 530448622 | Void or Withdrawn |
| 348 | 487 | No Eligible Purchases | 161772 | 530261477 | Void or Withdrawn | 323196 | 530448623 | Void or Withdrawn |
| 349 | 489 | No Recognized Claim | 161773 | 530261478 | Void or Withdrawn | 323197 | 530448624 | Void or Withdrawn |
| 350 | 493 | No Eligible Purchases | 161774 | 530261479 | Void or Withdrawn | 323198 | 530448625 | Void or Withdrawn |
| 351 | 494 | No Recognized Claim | 161775 | 530261480 | Void or Withdrawn | 323199 | 530448626 | Void or Withdrawn |
| 352 | 496 | No Recognized Claim | 161776 | 530261481 | Void or Withdrawn | 323200 | 530448627 | Void or Withdrawn |
| 353 | 497 | No Eligible Purchases | 161777 | 530261482 | Void or Withdrawn | 323201 | 530448628 | Void or Withdrawn |
| 354 | 498 | No Eligible Purchases | 161778 | 530261483 | Void or Withdrawn | 323202 | 530448629 | Void or Withdrawn |
| 355 | 499 | No Eligible Purchases | 161779 | 530261484 | Void or Withdrawn | 323203 | 530448630 | Void or Withdrawn |
| 356 | 500 | No Eligible Purchases | 161780 | 530261485 | Void or Withdrawn | 323204 | 530448631 | Void or Withdrawn |
| 357 | 502 | No Recognized Claim | 161781 | 530261486 | Void or Withdrawn | 323205 | 530448632 | Void or Withdrawn |
| 358 | 505 | Condition of Ineligibility Never Cured | 161782 | 530261487 | Void or Withdrawn | 323206 | 530448633 | Void or Withdrawn |
| 359 | 508 | No Eligible Purchases | 161783 | 530261488 | Void or Withdrawn | 323207 | 530448634 | Void or Withdrawn |
| 360 | 509 | No Eligible Purchases | 161784 | 530261489 | Void or Withdrawn | 323208 | 530448635 | Void or Withdrawn |
| 361 | 510 | No Eligible Purchases | 161785 | 530261490 | Void or Withdrawn | 323209 | 530448636 | Void or Withdrawn |
| 362 | 511 | No Eligible Purchases | 161786 | 530261491 | Void or Withdrawn | 323210 | 530448637 | Void or Withdrawn |
| 363 | 513 | No Recognized Claim | 161787 | 530261492 | Void or Withdrawn | 323211 | 530448638 | Void or Withdrawn |
| 364 | 516 | Condition of Ineligibility Never Cured | 161788 | 530261493 | Void or Withdrawn | 323212 | 530448639 | Void or Withdrawn |
| 365 | 517 | Condition of Ineligibility Never Cured | 161789 | 530261494 | Void or Withdrawn | 323213 | 530448640 | Void or Withdrawn |
| 366 | 518 | No Eligible Purchases | 161790 | 530261495 | Void or Withdrawn | 323214 | 530448641 | Void or Withdrawn |
| 367 | 519 | No Eligible Purchases | 161791 | 530261496 | Void or Withdrawn | 323215 | 530448642 | Void or Withdrawn |
| 368 | 520 | No Eligible Purchases | 161792 | 530261497 | Void or Withdrawn | 323216 | 530448643 | Void or Withdrawn |
| 369 | 521 | Condition of Ineligibility Never Cured | 161793 | 530261498 | Void or Withdrawn | 323217 | 530448644 | Void or Withdrawn |
| 370 | 523 | No Recognized Claim | 161794 | 530261499 | Void or Withdrawn | 323218 | 530448645 | Void or Withdrawn |
| 371 | 524 | No Recognized Claim | 161795 | 530261500 | Void or Withdrawn | 323219 | 530448646 | Void or Withdrawn |
| 372 | 526 | No Recognized Claim | 161796 | 530261501 | Void or Withdrawn | 323220 | 530448647 | Void or Withdrawn |
| 373 | 528 | Condition of Ineligibility Never Cured | 161797 | 530261502 | Void or Withdrawn | 323221 | 530448648 | Void or Withdrawn |
| 374 | 531 | No Recognized Claim | 161798 | 530261503 | Void or Withdrawn | 323222 | 530448649 | Void or Withdrawn |
| 375 | 532 | No Eligible Purchases | 161799 | 530261504 | Void or Withdrawn | 323223 | 530448650 | Void or Withdrawn |
| 376 | 533 | No Recognized Claim | 161800 | 530261505 | Void or Withdrawn | 323224 | 530448651 | Void or Withdrawn |
| 377 | 535 | No Recognized Claim | 161801 | 530261506 | Void or Withdrawn | 323225 | 530448652 | Void or Withdrawn |
| 378 | 536 | No Recognized Claim | 161802 | 530261507 | Void or Withdrawn | 323226 | 530448653 | Void or Withdrawn |
| 379 | 537 | No Recognized Claim | 161803 | 530261508 | Void or Withdrawn | 323227 | 530448654 | Void or Withdrawn |
| 380 | 538 | No Recognized Claim | 161804 | 530261509 | Void or Withdrawn | 323228 | 530448655 | Void or Withdrawn |
| 381 | 539 | No Eligible Purchases | 161805 | 530261510 | Void or Withdrawn | 323229 | 530448656 | Void or Withdrawn |
| 382 | 540 | No Recognized Claim | 161806 | 530261511 | Void or Withdrawn | 323230 | 530448657 | Void or Withdrawn |
| 383 | 541 | No Eligible Purchases | 161807 | 530261512 | Void or Withdrawn | 323231 | 530448658 | Void or Withdrawn |
| 384 | 542 | No Eligible Purchases | 161808 | 530261513 | Void or Withdrawn | 323232 | 530448659 | Void or Withdrawn |
| 385 | 543 | No Eligible Purchases | 161809 | 530261514 | Void or Withdrawn | 323233 | 530448660 | Void or Withdrawn |
| 386 | 545 | No Eligible Purchases | 161810 | 530261515 | Void or Withdrawn | 323234 | 530448661 | Void or Withdrawn |
| 387 | 548 | No Eligible Purchases | 161811 | 530261516 | Void or Withdrawn | 323235 | 530448662 | Void or Withdrawn |
| 388 | 551 | No Recognized Claim | 161812 | 530261517 | Void or Withdrawn | 323236 | 530448663 | Void or Withdrawn |
| 389 | 552 | No Recognized Claim | 161813 | 530261518 | Void or Withdrawn | 323237 | 530448664 | Void or Withdrawn |
| 390 | 556 | No Recognized Claim | 161814 | 530261519 | Void or Withdrawn | 323238 | 530448665 | Void or Withdrawn |
| 391 | 557 | No Eligible Purchases | 161815 | 530261520 | Void or Withdrawn | 323239 | 530448666 | Void or Withdrawn |
| 392 | 558 | No Eligible Purchases | 161816 | 530261521 | Void or Withdrawn | 323240 | 530448667 | Void or Withdrawn |
| 393 | 559 | No Eligible Purchases | 161817 | 530261522 | Void or Withdrawn | 323241 | 530448668 | Void or Withdrawn |
| 394 | 560 | No Eligible Purchases | 161818 | 530261523 | Void or Withdrawn | 323242 | 530448669 | Void or Withdrawn |
| 395 | 561 | No Eligible Purchases | 161819 | 530261524 | Void or Withdrawn | 323243 | 530448670 | Void or Withdrawn |
| 396 | 564 | No Eligible Purchases | 161820 | 530261525 | Void or Withdrawn | 323244 | 530448671 | Void or Withdrawn |
| 397 | 565 | No Recognized Claim | 161821 | 530261526 | Void or Withdrawn | 323245 | 530448672 | Void or Withdrawn |
| 398 | 567 | No Eligible Purchases | 161822 | 530261527 | Void or Withdrawn | 323246 | 530448673 | Void or Withdrawn |
| 399 | 568 | No Eligible Purchases | 161823 | 530261528 | Void or Withdrawn | 323247 | 530448674 | Void or Withdrawn |
| 400 | 570 | No Eligible Purchases | 161824 | 530261529 | Void or Withdrawn | 323248 | 530448675 | Void or Withdrawn |
| 401 | 572 | No Recognized Claim | 161825 | 530261530 | Void or Withdrawn | 323249 | 530448676 | Void or Withdrawn |
| 402 | 573 | No Recognized Claim | 161826 | 530261531 | Void or Withdrawn | 323250 | 530448677 | Void or Withdrawn |
| 403 | 575 | No Eligible Purchases | 161827 | 530261532 | Void or Withdrawn | 323251 | 530448678 | Void or Withdrawn |
| 404 | 576 | No Recognized Claim | 161828 | 530261533 | Void or Withdrawn | 323252 | 530448679 | Void or Withdrawn |
| 405 | 577 | No Recognized Claim | 161829 | 530261534 | Void or Withdrawn | 323253 | 530448680 | Void or Withdrawn |
| 406 | 578 | No Eligible Purchases | 161830 | 530261535 | Void or Withdrawn | 323254 | 530448681 | Void or Withdrawn |
| 407 | 579 | No Recognized Claim | 161831 | 530261536 | Void or Withdrawn | 323255 | 530448682 | Void or Withdrawn |
| 408 | 581 | No Recognized Claim | 161832 | 530261537 | Void or Withdrawn | 323256 | 530448683 | Void or Withdrawn |
| 409 | 582 | No Recognized Claim | 161833 | 530261538 | Void or Withdrawn | 323257 | 530448684 | Void or Withdrawn |
| 410 | 583 | No Recognized Claim | 161834 | 530261539 | Void or Withdrawn | 323258 | 530448685 | Void or Withdrawn |
| 411 | 584 | No Recognized Claim | 161835 | 530261540 | Void or Withdrawn | 323259 | 530448686 | Void or Withdrawn |
| 412 | 585 | Condition of Ineligibility Never Cured | 161836 | 530261541 | Void or Withdrawn | 323260 | 530448687 | Void or Withdrawn |
| 413 | 586 | No Eligible Purchases | 161837 | 530261542 | Void or Withdrawn | 323261 | 530448688 | Void or Withdrawn |
| 414 | 587 | No Eligible Purchases | 161838 | 530261543 | Void or Withdrawn | 323262 | 530448689 | Void or Withdrawn |
| 415 | 591 | No Recognized Claim | 161839 | 530261544 | Void or Withdrawn | 323263 | 530448690 | Void or Withdrawn |
| 416 | 593 | No Eligible Purchases | 161840 | 530261545 | Void or Withdrawn | 323264 | 530448691 | Void or Withdrawn |
| 417 | 595 | No Eligible Purchases | 161841 | 530261546 | Void or Withdrawn | 323265 | 530448692 | Void or Withdrawn |
| 418 | 596 | Condition of Ineligibility Never Cured | 161842 | 530261547 | Void or Withdrawn | 323266 | 530448693 | Void or Withdrawn |
| 419 | 598 | No Eligible Purchases | 161843 | 530261548 | Void or Withdrawn | 323267 | 530448694 | Void or Withdrawn |
| 420 | 601 | No Recognized Claim | 161844 | 530261549 | Void or Withdrawn | 323268 | 530448695 | Void or Withdrawn |
| 421 | 602 | No Recognized Claim | 161845 | 530261550 | Void or Withdrawn | 323269 | 530448696 | Void or Withdrawn |
| 422 | 603 | No Recognized Claim | 161846 | 530261551 | Void or Withdrawn | 323270 | 530448697 | Void or Withdrawn |
| 423 | 604 | No Recognized Claim | 161847 | 530261552 | Void or Withdrawn | 323271 | 530448698 | Void or Withdrawn |
| 424 | 606 | No Eligible Purchases | 161848 | 530261553 | Void or Withdrawn | 323272 | 530448699 | Void or Withdrawn |
| 425 | 607 | No Recognized Claim | 161849 | 530261554 | Void or Withdrawn | 323273 | 530448700 | Void or Withdrawn |
| 426 | 608 | No Eligible Purchases | 161850 | 530261555 | Void or Withdrawn | 323274 | 530448701 | Void or Withdrawn |
| 427 | 609 | No Eligible Purchases | 161851 | 530261556 | Void or Withdrawn | 323275 | 530448702 | Void or Withdrawn |
| 428 | 610 | No Recognized Claim | 161852 | 530261557 | Void or Withdrawn | 323276 | 530448703 | Void or Withdrawn |
| 429 | 611 | No Recognized Claim | 161853 | 530261558 | Void or Withdrawn | 323277 | 530448704 | Void or Withdrawn |
| 430 | 612 | No Eligible Purchases | 161854 | 530261559 | Void or Withdrawn | 323278 | 530448705 | Void or Withdrawn |
| 431 | 613 | No Eligible Purchases | 161855 | 530261560 | Void or Withdrawn | 323279 | 530448706 | Void or Withdrawn |
| 432 | 614 | No Eligible Purchases | 161856 | 530261561 | Void or Withdrawn | 323280 | 530448707 | Void or Withdrawn |
| 433 | 615 | No Eligible Purchases | 161857 | 530261562 | Void or Withdrawn | 323281 | 530448708 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 434 | 616 | No Eligible Purchases | 161858 | 530261563 | Void or Withdrawn | 323282 | 530448709 | Void or Withdrawn |
| 435 | 617 | No Eligible Purchases | 161859 | 530261564 | Void or Withdrawn | 323283 | 530448710 | Void or Withdrawn |
| 436 | 618 | No Eligible Purchases | 161860 | 530261565 | Void or Withdrawn | 323284 | 530448711 | Void or Withdrawn |
| 437 | 619 | No Eligible Purchases | 161861 | 530261566 | Void or Withdrawn | 323285 | 530448712 | Void or Withdrawn |
| 438 | 620 | No Recognized Claim | 161862 | 530261567 | Void or Withdrawn | 323286 | 530448713 | Void or Withdrawn |
| 439 | 621 | No Recognized Claim | 161863 | 530261568 | Void or Withdrawn | 323287 | 530448714 | Void or Withdrawn |
| 440 | 623 | No Recognized Claim | 161864 | 530261569 | Void or Withdrawn | 323288 | 530448715 | Void or Withdrawn |
| 441 | 624 | Condition of Ineligibility Never Cured | 161865 | 530261570 | Void or Withdrawn | 323289 | 530448716 | Void or Withdrawn |
| 442 | 627 | No Eligible Purchases | 161866 | 530261571 | Void or Withdrawn | 323290 | 530448717 | Void or Withdrawn |
| 443 | 629 | No Eligible Purchases | 161867 | 530261572 | Void or Withdrawn | 323291 | 530448718 | Void or Withdrawn |
| 444 | 630 | No Eligible Purchases | 161868 | 530261573 | Void or Withdrawn | 323292 | 530448719 | Void or Withdrawn |
| 445 | 631 | No Eligible Purchases | 161869 | 530261574 | Void or Withdrawn | 323293 | 530448720 | Void or Withdrawn |
| 446 | 632 | No Recognized Claim | 161870 | 530261575 | Void or Withdrawn | 323294 | 530448721 | Void or Withdrawn |
| 447 | 633 | No Eligible Purchases | 161871 | 530261576 | Void or Withdrawn | 323295 | 530448722 | Void or Withdrawn |
| 448 | 634 | Condition of Ineligibility Never Cured | 161872 | 530261577 | Void or Withdrawn | 323296 | 530448723 | Void or Withdrawn |
| 449 | 635 | No Eligible Purchases | 161873 | 530261578 | Void or Withdrawn | 323297 | 530448724 | Void or Withdrawn |
| 450 | 638 | No Recognized Claim | 161874 | 530261579 | Void or Withdrawn | 323298 | 530448725 | Void or Withdrawn |
| 451 | 639 | No Eligible Purchases | 161875 | 530261580 | Void or Withdrawn | 323299 | 530448726 | Void or Withdrawn |
| 452 | 640 | No Eligible Purchases | 161876 | 530261581 | Void or Withdrawn | 323300 | 530448727 | Void or Withdrawn |
| 453 | 641 | Condition of Ineligibility Never Cured | 161877 | 530261582 | Void or Withdrawn | 323301 | 530448728 | Void or Withdrawn |
| 454 | 648 | Condition of Ineligibility Never Cured | 161878 | 530261583 | Void or Withdrawn | 323302 | 530448729 | Void or Withdrawn |
| 455 | 649 | No Eligible Purchases | 161879 | 530261584 | Void or Withdrawn | 323303 | 530448730 | Void or Withdrawn |
| 456 | 651 | No Recognized Claim | 161880 | 530261585 | Void or Withdrawn | 323304 | 530448731 | Void or Withdrawn |
| 457 | 652 | No Eligible Purchases | 161881 | 530261586 | Void or Withdrawn | 323305 | 530448732 | Void or Withdrawn |
| 458 | 653 | No Eligible Purchases | 161882 | 530261587 | Void or Withdrawn | 323306 | 530448733 | Void or Withdrawn |
| 459 | 654 | No Eligible Purchases | 161883 | 530261588 | Void or Withdrawn | 323307 | 530448734 | Void or Withdrawn |
| 460 | 655 | No Eligible Purchases | 161884 | 530261589 | Void or Withdrawn | 323308 | 530448735 | Void or Withdrawn |
| 461 | 658 | No Eligible Purchases | 161885 | 530261590 | Void or Withdrawn | 323309 | 530448736 | Void or Withdrawn |
| 462 | 660 | No Eligible Purchases | 161886 | 530261591 | Void or Withdrawn | 323310 | 530448737 | Void or Withdrawn |
| 463 | 662 | No Recognized Claim | 161887 | 530261592 | Void or Withdrawn | 323311 | 530448738 | Void or Withdrawn |
| 464 | 663 | No Eligible Purchases | 161888 | 530261593 | Void or Withdrawn | 323312 | 530448739 | Void or Withdrawn |
| 465 | 664 | No Eligible Purchases | 161889 | 530261594 | Void or Withdrawn | 323313 | 530448740 | Void or Withdrawn |
| 466 | 667 | Condition of Ineligibility Never Cured | 161890 | 530261595 | Void or Withdrawn | 323314 | 530448741 | Void or Withdrawn |
| 467 | 669 | No Eligible Purchases | 161891 | 530261596 | Void or Withdrawn | 323315 | 530448742 | Void or Withdrawn |
| 468 | 672 | No Recognized Claim | 161892 | 530261597 | Void or Withdrawn | 323316 | 530448743 | Void or Withdrawn |
| 469 | 673 | No Recognized Claim | 161893 | 530261598 | Void or Withdrawn | 323317 | 530448744 | Void or Withdrawn |
| 470 | 677 | No Recognized Claim | 161894 | 530261599 | Void or Withdrawn | 323318 | 530448745 | Void or Withdrawn |
| 471 | 679 | No Eligible Purchases | 161895 | 530261600 | Void or Withdrawn | 323319 | 530448746 | Void or Withdrawn |
| 472 | 681 | No Eligible Purchases | 161896 | 530261601 | Void or Withdrawn | 323320 | 530448747 | Void or Withdrawn |
| 473 | 685 | No Recognized Claim | 161897 | 530261602 | Void or Withdrawn | 323321 | 530448748 | Void or Withdrawn |
| 474 | 687 | No Recognized Claim | 161898 | 530261603 | Void or Withdrawn | 323322 | 530448749 | Void or Withdrawn |
| 475 | 688 | No Eligible Purchases | 161899 | 530261604 | Void or Withdrawn | 323323 | 530448750 | Void or Withdrawn |
| 476 | 689 | No Eligible Purchases | 161900 | 530261605 | Void or Withdrawn | 323324 | 530448751 | Void or Withdrawn |
| 477 | 691 | No Recognized Claim | 161901 | 530261606 | Void or Withdrawn | 323325 | 530448752 | Void or Withdrawn |
| 478 | 694 | No Recognized Claim | 161902 | 530261607 | Void or Withdrawn | 323326 | 530448753 | Void or Withdrawn |
| 479 | 695 | No Recognized Claim | 161903 | 530261608 | Void or Withdrawn | 323327 | 530448754 | Void or Withdrawn |
| 480 | 696 | No Eligible Purchases | 161904 | 530261609 | Void or Withdrawn | 323328 | 530448755 | Void or Withdrawn |
| 481 | 697 | No Eligible Purchases | 161905 | 530261610 | Void or Withdrawn | 323329 | 530448756 | Void or Withdrawn |
| 482 | 698 | No Eligible Purchases | 161906 | 530261611 | Void or Withdrawn | 323330 | 530448757 | Void or Withdrawn |
| 483 | 699 | No Eligible Purchases | 161907 | 530261612 | Void or Withdrawn | 323331 | 530448758 | Void or Withdrawn |
| 484 | 700 | No Eligible Purchases | 161908 | 530261613 | Void or Withdrawn | 323332 | 530448759 | Void or Withdrawn |
| 485 | 709 | No Recognized Claim | 161909 | 530261614 | Void or Withdrawn | 323333 | 530448760 | Void or Withdrawn |
| 486 | 710 | Condition of Ineligibility Never Cured | 161910 | 530261615 | Void or Withdrawn | 323334 | 530448761 | Void or Withdrawn |
| 487 | 720 | Condition of Ineligibility Never Cured | 161911 | 530261616 | Void or Withdrawn | 323335 | 530448762 | Void or Withdrawn |
| 488 | 721 | No Eligible Purchases | 161912 | 530261617 | Void or Withdrawn | 323336 | 530448763 | Void or Withdrawn |
| 489 | 723 | No Eligible Purchases | 161913 | 530261618 | Void or Withdrawn | 323337 | 530448764 | Void or Withdrawn |
| 490 | 724 | Condition of Ineligibility Never Cured | 161914 | 530261619 | Void or Withdrawn | 323338 | 530448765 | Void or Withdrawn |
| 491 | 725 | No Recognized Claim | 161915 | 530261620 | Void or Withdrawn | 323339 | 530448766 | Void or Withdrawn |
| 492 | 729 | No Recognized Claim | 161916 | 530261621 | Void or Withdrawn | 323340 | 530448767 | Void or Withdrawn |
| 493 | 730 | No Recognized Claim | 161917 | 530261622 | Void or Withdrawn | 323341 | 530448768 | Void or Withdrawn |
| 494 | 732 | No Recognized Claim | 161918 | 530261623 | Void or Withdrawn | 323342 | 530448769 | Void or Withdrawn |
| 495 | 733 | No Eligible Purchases | 161919 | 530261624 | Void or Withdrawn | 323343 | 530448770 | Void or Withdrawn |
| 496 | 734 | Condition of Ineligibility Never Cured | 161920 | 530261625 | Void or Withdrawn | 323344 | 530448771 | Void or Withdrawn |
| 497 | 735 | No Eligible Purchases | 161921 | 530261626 | Void or Withdrawn | 323345 | 530448772 | Void or Withdrawn |
| 498 | 737 | No Recognized Claim | 161922 | 530261627 | Void or Withdrawn | 323346 | 530448773 | Void or Withdrawn |
| 499 | 739 | No Eligible Purchases | 161923 | 530261628 | Void or Withdrawn | 323347 | 530448774 | Void or Withdrawn |
| 500 | 742 | No Recognized Claim | 161924 | 530261629 | Void or Withdrawn | 323348 | 530448775 | Void or Withdrawn |
| 501 | 743 | No Recognized Claim | 161925 | 530261630 | Void or Withdrawn | 323349 | 530448776 | Void or Withdrawn |
| 502 | 744 | No Recognized Claim | 161926 | 530261631 | Void or Withdrawn | 323350 | 530448777 | Void or Withdrawn |
| 503 | 746 | No Recognized Claim | 161927 | 530261632 | Void or Withdrawn | 323351 | 530448778 | Void or Withdrawn |
| 504 | 749 | No Recognized Claim | 161928 | 530261633 | Void or Withdrawn | 323352 | 530448779 | Void or Withdrawn |
| 505 | 751 | No Eligible Purchases | 161929 | 530261634 | Void or Withdrawn | 323353 | 530448780 | Void or Withdrawn |
| 506 | 752 | No Eligible Purchases | 161930 | 530261635 | Void or Withdrawn | 323354 | 530448781 | Void or Withdrawn |
| 507 | 753 | No Eligible Purchases | 161931 | 530261636 | Void or Withdrawn | 323355 | 530448782 | Void or Withdrawn |
| 508 | 754 | No Eligible Purchases | 161932 | 530261637 | Void or Withdrawn | 323356 | 530448783 | Void or Withdrawn |
| 509 | 756 | Condition of Ineligibility Never Cured | 161933 | 530261638 | Void or Withdrawn | 323357 | 530448784 | Void or Withdrawn |
| 510 | 758 | No Eligible Purchases | 161934 | 530261639 | Void or Withdrawn | 323358 | 530448785 | Void or Withdrawn |
| 511 | 759 | No Eligible Purchases | 161935 | 530261640 | Void or Withdrawn | 323359 | 530448786 | Void or Withdrawn |
| 512 | 760 | No Eligible Purchases | 161936 | 530261641 | Void or Withdrawn | 323360 | 530448787 | Void or Withdrawn |
| 513 | 762 | No Eligible Purchases | 161937 | 530261642 | Void or Withdrawn | 323361 | 530448788 | Void or Withdrawn |
| 514 | 763 | No Eligible Purchases | 161938 | 530261643 | Void or Withdrawn | 323362 | 530448789 | Void or Withdrawn |
| 515 | 764 | No Recognized Claim | 161939 | 530261644 | Void or Withdrawn | 323363 | 530448790 | Void or Withdrawn |
| 516 | 765 | Condition of Ineligibility Never Cured | 161940 | 530261645 | Void or Withdrawn | 323364 | 530448791 | Void or Withdrawn |
| 517 | 767 | No Eligible Purchases | 161941 | 530261646 | Void or Withdrawn | 323365 | 530448792 | Void or Withdrawn |
| 518 | 768 | No Eligible Purchases | 161942 | 530261647 | Void or Withdrawn | 323366 | 530448793 | Void or Withdrawn |
| 519 | 770 | No Eligible Purchases | 161943 | 530261648 | Void or Withdrawn | 323367 | 530448794 | Void or Withdrawn |
| 520 | 771 | No Eligible Purchases | 161944 | 530261649 | Void or Withdrawn | 323368 | 530448795 | Void or Withdrawn |
| 521 | 774 | No Eligible Purchases | 161945 | 530261650 | Void or Withdrawn | 323369 | 530448796 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 522 | 775 | No Eligible Purchases | 161946 | 530261651 | Void or Withdrawn | 323370 | 530448797 | Void or Withdrawn |
| 523 | 776 | Condition of Ineligibility Never Cured | 161947 | 530261652 | Void or Withdrawn | 323371 | 530448798 | Void or Withdrawn |
| 524 | 781 | No Recognized Claim | 161948 | 530261653 | Void or Withdrawn | 323372 | 530448799 | Void or Withdrawn |
| 525 | 782 | No Eligible Purchases | 161949 | 530261654 | Void or Withdrawn | 323373 | 530448800 | Void or Withdrawn |
| 526 | 783 | No Recognized Claim | 161950 | 530261655 | Void or Withdrawn | 323374 | 530448801 | Void or Withdrawn |
| 527 | 786 | No Recognized Claim | 161951 | 530261656 | Void or Withdrawn | 323375 | 530448802 | Void or Withdrawn |
| 528 | 787 | No Eligible Purchases | 161952 | 530261657 | Void or Withdrawn | 323376 | 530448803 | Void or Withdrawn |
| 529 | 788 | No Recognized Claim | 161953 | 530261658 | Void or Withdrawn | 323377 | 530448804 | Void or Withdrawn |
| 530 | 789 | No Eligible Purchases | 161954 | 530261659 | Void or Withdrawn | 323378 | 530448805 | Void or Withdrawn |
| 531 | 791 | Condition of Ineligibility Never Cured | 161955 | 530261660 | Void or Withdrawn | 323379 | 530448806 | Void or Withdrawn |
| 532 | 793 | No Recognized Claim | 161956 | 530261661 | Void or Withdrawn | 323380 | 530448807 | Void or Withdrawn |
| 533 | 794 | Condition of Ineligibility Never Cured | 161957 | 530261662 | Void or Withdrawn | 323381 | 530448808 | Void or Withdrawn |
| 534 | 799 | No Recognized Claim | 161958 | 530261663 | Void or Withdrawn | 323382 | 530448809 | Void or Withdrawn |
| 535 | 801 | No Recognized Claim | 161959 | 530261664 | Void or Withdrawn | 323383 | 530448810 | Void or Withdrawn |
| 536 | 803 | No Recognized Claim | 161960 | 530261665 | Void or Withdrawn | 323384 | 530448811 | Void or Withdrawn |
| 537 | 806 | No Recognized Claim | 161961 | 530261666 | Void or Withdrawn | 323385 | 530448812 | Void or Withdrawn |
| 538 | 810 | No Eligible Purchases | 161962 | 530261667 | Void or Withdrawn | 323386 | 530448813 | Void or Withdrawn |
| 539 | 811 | No Eligible Purchases | 161963 | 530261668 | Void or Withdrawn | 323387 | 530448814 | Void or Withdrawn |
| 540 | 814 | No Eligible Purchases | 161964 | 530261669 | Void or Withdrawn | 323388 | 530448815 | Void or Withdrawn |
| 541 | 815 | No Recognized Claim | 161965 | 530261670 | Void or Withdrawn | 323389 | 530448816 | Void or Withdrawn |
| 542 | 816 | No Eligible Purchases | 161966 | 530261671 | Void or Withdrawn | 323390 | 530448817 | Void or Withdrawn |
| 543 | 817 | No Recognized Claim | 161967 | 530261672 | Void or Withdrawn | 323391 | 530448818 | Void or Withdrawn |
| 544 | 818 | No Recognized Claim | 161968 | 530261673 | Void or Withdrawn | 323392 | 530448819 | Void or Withdrawn |
| 545 | 819 | No Eligible Purchases | 161969 | 530261674 | Void or Withdrawn | 323393 | 530448820 | Void or Withdrawn |
| 546 | 820 | No Recognized Claim | 161970 | 530261675 | Void or Withdrawn | 323394 | 530448821 | Void or Withdrawn |
| 547 | 822 | No Recognized Claim | 161971 | 530261676 | Void or Withdrawn | 323395 | 530448822 | Void or Withdrawn |
| 548 | 823 | No Eligible Purchases | 161972 | 530261677 | Void or Withdrawn | 323396 | 530448823 | Void or Withdrawn |
| 549 | 824 | Condition of Ineligibility Never Cured | 161973 | 530261678 | Void or Withdrawn | 323397 | 530448824 | Void or Withdrawn |
| 550 | 825 | No Recognized Claim | 161974 | 530261679 | Void or Withdrawn | 323398 | 530448825 | Void or Withdrawn |
| 551 | 826 | No Eligible Purchases | 161975 | 530261680 | Void or Withdrawn | 323399 | 530448826 | Void or Withdrawn |
| 552 | 827 | Condition of Ineligibility Never Cured | 161976 | 530261681 | Void or Withdrawn | 323400 | 530448827 | Void or Withdrawn |
| 553 | 828 | Condition of Ineligibility Never Cured | 161977 | 530261682 | Void or Withdrawn | 323401 | 530448828 | Void or Withdrawn |
| 554 | 829 | No Eligible Purchases | 161978 | 530261683 | Void or Withdrawn | 323402 | 530448829 | Void or Withdrawn |
| 555 | 830 | No Recognized Claim | 161979 | 530261684 | Void or Withdrawn | 323403 | 530448830 | Void or Withdrawn |
| 556 | 831 | No Recognized Claim | 161980 | 530261685 | Void or Withdrawn | 323404 | 530448831 | Void or Withdrawn |
| 557 | 832 | No Recognized Claim | 161981 | 530261686 | Void or Withdrawn | 323405 | 530448832 | Void or Withdrawn |
| 558 | 833 | No Recognized Claim | 161982 | 530261687 | Void or Withdrawn | 323406 | 530448833 | Void or Withdrawn |
| 559 | 834 | No Recognized Claim | 161983 | 530261688 | Void or Withdrawn | 323407 | 530448834 | Void or Withdrawn |
| 560 | 836 | No Eligible Purchases | 161984 | 530261689 | Void or Withdrawn | 323408 | 530448835 | Void or Withdrawn |
| 561 | 838 | No Recognized Claim | 161985 | 530261690 | Void or Withdrawn | 323409 | 530448836 | Void or Withdrawn |
| 562 | 839 | No Recognized Claim | 161986 | 530261691 | Void or Withdrawn | 323410 | 530448837 | Void or Withdrawn |
| 563 | 840 | Condition of Ineligibility Never Cured | 161987 | 530261692 | Void or Withdrawn | 323411 | 530448838 | Void or Withdrawn |
| 564 | 841 | No Recognized Claim | 161988 | 530261693 | Void or Withdrawn | 323412 | 530448839 | Void or Withdrawn |
| 565 | 842 | Condition of Ineligibility Never Cured | 161989 | 530261694 | Void or Withdrawn | 323413 | 530448840 | Void or Withdrawn |
| 566 | 844 | No Recognized Claim | 161990 | 530261695 | Void or Withdrawn | 323414 | 530448841 | Void or Withdrawn |
| 567 | 845 | No Recognized Claim | 161991 | 530261696 | Void or Withdrawn | 323415 | 530448842 | Void or Withdrawn |
| 568 | 847 | No Recognized Claim | 161992 | 530261697 | Void or Withdrawn | 323416 | 530448843 | Void or Withdrawn |
| 569 | 848 | Condition of Ineligibility Never Cured | 161993 | 530261698 | Void or Withdrawn | 323417 | 530448844 | Void or Withdrawn |
| 570 | 849 | No Recognized Claim | 161994 | 530261699 | Void or Withdrawn | 323418 | 530448845 | Void or Withdrawn |
| 571 | 850 | No Recognized Claim | 161995 | 530261700 | Void or Withdrawn | 323419 | 530448846 | Void or Withdrawn |
| 572 | 851 | No Recognized Claim | 161996 | 530261701 | Void or Withdrawn | 323420 | 530448847 | Void or Withdrawn |
| 573 | 852 | No Eligible Purchases | 161997 | 530261702 | Void or Withdrawn | 323421 | 530448848 | Void or Withdrawn |
| 574 | 854 | Condition of Ineligibility Never Cured | 161998 | 530261703 | Void or Withdrawn | 323422 | 530448849 | Void or Withdrawn |
| 575 | 855 | No Recognized Claim | 161999 | 530261704 | Void or Withdrawn | 323423 | 530448850 | Void or Withdrawn |
| 576 | 856 | No Eligible Purchases | 162000 | 530261705 | Void or Withdrawn | 323424 | 530448851 | Void or Withdrawn |
| 577 | 858 | No Eligible Purchases | 162001 | 530261706 | Void or Withdrawn | 323425 | 530448852 | Void or Withdrawn |
| 578 | 859 | Condition of Ineligibility Never Cured | 162002 | 530261707 | Void or Withdrawn | 323426 | 530448853 | Void or Withdrawn |
| 579 | 861 | Duplicate Claim | 162003 | 530261708 | Void or Withdrawn | 323427 | 530448854 | Void or Withdrawn |
| 580 | 862 | No Recognized Claim | 162004 | 530261709 | Void or Withdrawn | 323428 | 530448855 | Void or Withdrawn |
| 581 | 863 | No Recognized Claim | 162005 | 530261710 | Void or Withdrawn | 323429 | 530448856 | Void or Withdrawn |
| 582 | 867 | No Recognized Claim | 162006 | 530261711 | Void or Withdrawn | 323430 | 530448857 | Void or Withdrawn |
| 583 | 872 | No Recognized Claim | 162007 | 530261712 | Void or Withdrawn | 323431 | 530448858 | Void or Withdrawn |
| 584 | 875 | No Eligible Purchases | 162008 | 530261713 | Void or Withdrawn | 323432 | 530448859 | Void or Withdrawn |
| 585 | 876 | No Recognized Claim | 162009 | 530261714 | Void or Withdrawn | 323433 | 530448860 | Void or Withdrawn |
| 586 | 878 | No Recognized Claim | 162010 | 530261715 | Void or Withdrawn | 323434 | 530448861 | Void or Withdrawn |
| 587 | 880 | No Recognized Claim | 162011 | 530261716 | Void or Withdrawn | 323435 | 530448862 | Void or Withdrawn |
| 588 | 884 | No Recognized Claim | 162012 | 530261717 | Void or Withdrawn | 323436 | 530448863 | Void or Withdrawn |
| 589 | 887 | No Recognized Claim | 162013 | 530261718 | Void or Withdrawn | 323437 | 530448864 | Void or Withdrawn |
| 590 | 888 | No Recognized Claim | 162014 | 530261719 | Void or Withdrawn | 323438 | 530448865 | Void or Withdrawn |
| 591 | 889 | No Recognized Claim | 162015 | 530261720 | Void or Withdrawn | 323439 | 530448866 | Void or Withdrawn |
| 592 | 890 | No Recognized Claim | 162016 | 530261721 | Void or Withdrawn | 323440 | 530448867 | Void or Withdrawn |
| 593 | 892 | No Recognized Claim | 162017 | 530261722 | Void or Withdrawn | 323441 | 530448868 | Void or Withdrawn |
| 594 | 893 | No Eligible Purchases | 162018 | 530261723 | Void or Withdrawn | 323442 | 530448869 | Void or Withdrawn |
| 595 | 894 | Condition of Ineligibility Never Cured | 162019 | 530261724 | Void or Withdrawn | 323443 | 530448870 | Void or Withdrawn |
| 596 | 895 | No Eligible Purchases | 162020 | 530261725 | Void or Withdrawn | 323444 | 530448871 | Void or Withdrawn |
| 597 | 896 | No Eligible Purchases | 162021 | 530261726 | Void or Withdrawn | 323445 | 530448872 | Void or Withdrawn |
| 598 | 904 | No Eligible Purchases | 162022 | 530261727 | Void or Withdrawn | 323446 | 530448873 | Void or Withdrawn |
| 599 | 905 | No Recognized Claim | 162023 | 530261728 | Void or Withdrawn | 323447 | 530448874 | Void or Withdrawn |
| 600 | 907 | No Recognized Claim | 162024 | 530261729 | Void or Withdrawn | 323448 | 530448875 | Void or Withdrawn |
| 601 | 908 | Condition of Ineligibility Never Cured | 162025 | 530261730 | Void or Withdrawn | 323449 | 530448876 | Void or Withdrawn |
| 602 | 909 | No Recognized Claim | 162026 | 530261731 | Void or Withdrawn | 323450 | 530448877 | Void or Withdrawn |
| 603 | 910 | No Recognized Claim | 162027 | 530261732 | Void or Withdrawn | 323451 | 530448878 | Void or Withdrawn |
| 604 | 913 | Duplicate Claim | 162028 | 530261733 | Void or Withdrawn | 323452 | 530448879 | Void or Withdrawn |
| 605 | 914 | No Eligible Purchases | 162029 | 530261734 | Void or Withdrawn | 323453 | 530448880 | Void or Withdrawn |
| 606 | 915 | Duplicate Claim | 162030 | 530261735 | Void or Withdrawn | 323454 | 530448881 | Void or Withdrawn |
| 607 | 916 | Condition of Ineligibility Never Cured | 162031 | 530261736 | Void or Withdrawn | 323455 | 530448882 | Void or Withdrawn |
| 608 | 917 | No Recognized Claim | 162032 | 530261737 | Void or Withdrawn | 323456 | 530448883 | Void or Withdrawn |
| 609 | 918 | No Eligible Purchases | 162033 | 530261738 | Void or Withdrawn | 323457 | 530448884 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| # | ID | Reason | # | ID | Status | # | ID | Status |
|---|---|---|---|---|---|---|---|---|
| 610 | 919 | No Eligible Purchases | 610 | 162034 | 530261739 Void or Withdrawn | 610 | 323458 | 530448885 Void or Withdrawn |
| 611 | 920 | No Eligible Purchases | 611 | 162035 | 530261740 Void or Withdrawn | 611 | 323459 | 530448886 Void or Withdrawn |
| 612 | 921 | No Recognized Claim | 612 | 162036 | 530261741 Void or Withdrawn | 612 | 323460 | 530448887 Void or Withdrawn |
| 613 | 922 | No Recognized Claim | 613 | 162037 | 530261742 Void or Withdrawn | 613 | 323461 | 530448888 Void or Withdrawn |
| 614 | 923 | No Recognized Claim | 614 | 162038 | 530261743 Void or Withdrawn | 614 | 323462 | 530448889 Void or Withdrawn |
| 615 | 924 | No Recognized Claim | 615 | 162039 | 530261744 Void or Withdrawn | 615 | 323463 | 530448890 Void or Withdrawn |
| 616 | 925 | No Recognized Claim | 616 | 162040 | 530261745 Void or Withdrawn | 616 | 323464 | 530448891 Void or Withdrawn |
| 617 | 926 | No Recognized Claim | 617 | 162041 | 530261746 Void or Withdrawn | 617 | 323465 | 530448892 Void or Withdrawn |
| 618 | 927 | No Recognized Claim | 618 | 162042 | 530261747 Void or Withdrawn | 618 | 323466 | 530448893 Void or Withdrawn |
| 619 | 932 | No Recognized Claim | 619 | 162043 | 530261748 Void or Withdrawn | 619 | 323467 | 530448894 Void or Withdrawn |
| 620 | 945 | No Recognized Claim | 620 | 162044 | 530261749 Void or Withdrawn | 620 | 323468 | 530448895 Void or Withdrawn |
| 621 | 947 | Condition of Ineligibility Never Cured | 621 | 162045 | 530261750 Void or Withdrawn | 621 | 323469 | 530448896 Void or Withdrawn |
| 622 | 950 | No Recognized Claim | 622 | 162046 | 530261751 Void or Withdrawn | 622 | 323470 | 530448897 Void or Withdrawn |
| 623 | 952 | No Recognized Claim | 623 | 162047 | 530261752 Void or Withdrawn | 623 | 323471 | 530448898 Void or Withdrawn |
| 624 | 954 | No Eligible Purchases | 624 | 162048 | 530261753 Void or Withdrawn | 624 | 323472 | 530448899 Void or Withdrawn |
| 625 | 955 | No Recognized Claim | 625 | 162049 | 530261754 Void or Withdrawn | 625 | 323473 | 530448900 Void or Withdrawn |
| 626 | 956 | No Recognized Claim | 626 | 162050 | 530261755 Void or Withdrawn | 626 | 323474 | 530448901 Void or Withdrawn |
| 627 | 960 | No Eligible Purchases | 627 | 162051 | 530261756 Void or Withdrawn | 627 | 323475 | 530448902 Void or Withdrawn |
| 628 | 962 | No Recognized Claim | 628 | 162052 | 530261757 Void or Withdrawn | 628 | 323476 | 530448903 Void or Withdrawn |
| 629 | 963 | No Eligible Purchases | 629 | 162053 | 530261758 Void or Withdrawn | 629 | 323477 | 530448904 Void or Withdrawn |
| 630 | 964 | No Recognized Claim | 630 | 162054 | 530261759 Void or Withdrawn | 630 | 323478 | 530448905 Void or Withdrawn |
| 631 | 969 | Condition of Ineligibility Never Cured | 631 | 162055 | 530261760 Void or Withdrawn | 631 | 323479 | 530448906 Void or Withdrawn |
| 632 | 970 | Condition of Ineligibility Never Cured | 632 | 162056 | 530261761 Void or Withdrawn | 632 | 323480 | 530448907 Void or Withdrawn |
| 633 | 972 | No Eligible Purchases | 633 | 162057 | 530261762 Void or Withdrawn | 633 | 323481 | 530448908 Void or Withdrawn |
| 634 | 973 | No Recognized Claim | 634 | 162058 | 530261763 Void or Withdrawn | 634 | 323482 | 530448909 Void or Withdrawn |
| 635 | 975 | No Eligible Purchases | 635 | 162059 | 530261764 Void or Withdrawn | 635 | 323483 | 530448910 Void or Withdrawn |
| 636 | 978 | No Eligible Purchases | 636 | 162060 | 530261765 Void or Withdrawn | 636 | 323484 | 530448911 Void or Withdrawn |
| 637 | 980 | No Recognized Claim | 637 | 162061 | 530261766 Void or Withdrawn | 637 | 323485 | 530448912 Void or Withdrawn |
| 638 | 982 | No Eligible Purchases | 638 | 162062 | 530261767 Void or Withdrawn | 638 | 323486 | 530448913 Void or Withdrawn |
| 639 | 983 | No Eligible Purchases | 639 | 162063 | 530261768 Void or Withdrawn | 639 | 323487 | 530448914 Void or Withdrawn |
| 640 | 990 | No Recognized Claim | 640 | 162064 | 530261769 Void or Withdrawn | 640 | 323488 | 530448915 Void or Withdrawn |
| 641 | 992 | No Eligible Purchases | 641 | 162065 | 530261770 Void or Withdrawn | 641 | 323489 | 530448916 Void or Withdrawn |
| 642 | 993 | Condition of Ineligibility Never Cured | 642 | 162066 | 530261771 Void or Withdrawn | 642 | 323490 | 530448917 Void or Withdrawn |
| 643 | 994 | No Recognized Claim | 643 | 162067 | 530261772 Void or Withdrawn | 643 | 323491 | 530448918 Void or Withdrawn |
| 644 | 995 | No Recognized Claim | 644 | 162068 | 530261773 Void or Withdrawn | 644 | 323492 | 530448919 Void or Withdrawn |
| 645 | 997 | No Recognized Claim | 645 | 162069 | 530261774 Void or Withdrawn | 645 | 323493 | 530448920 Void or Withdrawn |
| 646 | 1003 | No Recognized Claim | 646 | 162070 | 530261775 Void or Withdrawn | 646 | 323494 | 530448921 Void or Withdrawn |
| 647 | 1005 | No Eligible Purchases | 647 | 162071 | 530261776 Void or Withdrawn | 647 | 323495 | 530448922 Void or Withdrawn |
| 648 | 1006 | No Recognized Claim | 648 | 162072 | 530261777 Void or Withdrawn | 648 | 323496 | 530448923 Void or Withdrawn |
| 649 | 1007 | No Recognized Claim | 649 | 162073 | 530261778 Void or Withdrawn | 649 | 323497 | 530448924 Void or Withdrawn |
| 650 | 1010 | Condition of Ineligibility Never Cured | 650 | 162074 | 530261779 Void or Withdrawn | 650 | 323498 | 530448925 Void or Withdrawn |
| 651 | 1013 | No Recognized Claim | 651 | 162075 | 530261780 Void or Withdrawn | 651 | 323499 | 530448926 Void or Withdrawn |
| 652 | 1014 | No Eligible Purchases | 652 | 162076 | 530261781 Void or Withdrawn | 652 | 323500 | 530448927 Void or Withdrawn |
| 653 | 1015 | Condition of Ineligibility Never Cured | 653 | 162077 | 530261782 Void or Withdrawn | 653 | 323501 | 530448928 Void or Withdrawn |
| 654 | 1019 | No Eligible Purchases | 654 | 162078 | 530261783 Void or Withdrawn | 654 | 323502 | 530448929 Void or Withdrawn |
| 655 | 1020 | No Recognized Claim | 655 | 162079 | 530261784 Void or Withdrawn | 655 | 323503 | 530448930 Void or Withdrawn |
| 656 | 1023 | No Eligible Purchases | 656 | 162080 | 530261785 Void or Withdrawn | 656 | 323504 | 530448931 Void or Withdrawn |
| 657 | 1025 | No Eligible Purchases | 657 | 162081 | 530261786 Void or Withdrawn | 657 | 323505 | 530448932 Void or Withdrawn |
| 658 | 1026 | No Recognized Claim | 658 | 162082 | 530261787 Void or Withdrawn | 658 | 323506 | 530448933 Void or Withdrawn |
| 659 | 1027 | No Recognized Claim | 659 | 162083 | 530261788 Void or Withdrawn | 659 | 323507 | 530448934 Void or Withdrawn |
| 660 | 1028 | No Recognized Claim | 660 | 162084 | 530261789 Void or Withdrawn | 660 | 323508 | 530448935 Void or Withdrawn |
| 661 | 1030 | No Eligible Purchases | 661 | 162085 | 530261790 Void or Withdrawn | 661 | 323509 | 530448936 Void or Withdrawn |
| 662 | 1035 | No Eligible Purchases | 662 | 162086 | 530261791 Void or Withdrawn | 662 | 323510 | 530448937 Void or Withdrawn |
| 663 | 1037 | No Eligible Purchases | 663 | 162087 | 530261792 Void or Withdrawn | 663 | 323511 | 530448938 Void or Withdrawn |
| 664 | 1040 | No Eligible Purchases | 664 | 162088 | 530261793 Void or Withdrawn | 664 | 323512 | 530448939 Void or Withdrawn |
| 665 | 1042 | No Eligible Purchases | 665 | 162089 | 530261794 Void or Withdrawn | 665 | 323513 | 530448940 Void or Withdrawn |
| 666 | 1043 | No Eligible Purchases | 666 | 162090 | 530261795 Void or Withdrawn | 666 | 323514 | 530448941 Void or Withdrawn |
| 667 | 1047 | No Recognized Claim | 667 | 162091 | 530261796 Void or Withdrawn | 667 | 323515 | 530448942 Void or Withdrawn |
| 668 | 1050 | No Eligible Purchases | 668 | 162092 | 530261797 Void or Withdrawn | 668 | 323516 | 530448943 Void or Withdrawn |
| 669 | 1051 | No Eligible Purchases | 669 | 162093 | 530261798 Void or Withdrawn | 669 | 323517 | 530448944 Void or Withdrawn |
| 670 | 1052 | No Eligible Purchases | 670 | 162094 | 530261799 Void or Withdrawn | 670 | 323518 | 530448945 Void or Withdrawn |
| 671 | 1054 | No Eligible Purchases | 671 | 162095 | 530261800 Void or Withdrawn | 671 | 323519 | 530448946 Void or Withdrawn |
| 672 | 1055 | No Eligible Purchases | 672 | 162096 | 530261801 Void or Withdrawn | 672 | 323520 | 530448947 Void or Withdrawn |
| 673 | 1056 | No Eligible Purchases | 673 | 162097 | 530261802 Void or Withdrawn | 673 | 323521 | 530448948 Void or Withdrawn |
| 674 | 1058 | No Eligible Purchases | 674 | 162098 | 530261803 Void or Withdrawn | 674 | 323522 | 530448949 Void or Withdrawn |
| 675 | 1059 | No Eligible Purchases | 675 | 162099 | 530261804 Void or Withdrawn | 675 | 323523 | 530448950 Void or Withdrawn |
| 676 | 1060 | No Eligible Purchases | 676 | 162100 | 530261805 Void or Withdrawn | 676 | 323524 | 530448951 Void or Withdrawn |
| 677 | 1061 | No Eligible Purchases | 677 | 162101 | 530261806 Void or Withdrawn | 677 | 323525 | 530448952 Void or Withdrawn |
| 678 | 1063 | No Eligible Purchases | 678 | 162102 | 530261807 Void or Withdrawn | 678 | 323526 | 530448953 Void or Withdrawn |
| 679 | 1065 | No Recognized Claim | 679 | 162103 | 530261808 Void or Withdrawn | 679 | 323527 | 530448954 Void or Withdrawn |
| 680 | 1069 | No Eligible Purchases | 680 | 162104 | 530261809 Void or Withdrawn | 680 | 323528 | 530448955 Void or Withdrawn |
| 681 | 1071 | No Eligible Purchases | 681 | 162105 | 530261810 Void or Withdrawn | 681 | 323529 | 530448956 Void or Withdrawn |
| 682 | 1072 | No Eligible Purchases | 682 | 162106 | 530261811 Void or Withdrawn | 682 | 323530 | 530448957 Void or Withdrawn |
| 683 | 1073 | No Eligible Purchases | 683 | 162107 | 530261812 Void or Withdrawn | 683 | 323531 | 530448958 Void or Withdrawn |
| 684 | 1074 | No Eligible Purchases | 684 | 162108 | 530261813 Void or Withdrawn | 684 | 323532 | 530448959 Void or Withdrawn |
| 685 | 1075 | No Recognized Claim | 685 | 162109 | 530261814 Void or Withdrawn | 685 | 323533 | 530448960 Void or Withdrawn |
| 686 | 1076 | No Eligible Purchases | 686 | 162110 | 530261815 Void or Withdrawn | 686 | 323534 | 530448961 Void or Withdrawn |
| 687 | 1077 | No Eligible Purchases | 687 | 162111 | 530261816 Void or Withdrawn | 687 | 323535 | 530448962 Void or Withdrawn |
| 688 | 1078 | No Recognized Claim | 688 | 162112 | 530261817 Void or Withdrawn | 688 | 323536 | 530448963 Void or Withdrawn |
| 689 | 1080 | No Eligible Purchases | 689 | 162113 | 530261818 Void or Withdrawn | 689 | 323537 | 530448964 Void or Withdrawn |
| 690 | 1081 | No Eligible Purchases | 690 | 162114 | 530261819 Void or Withdrawn | 690 | 323538 | 530448965 Void or Withdrawn |
| 691 | 1083 | No Recognized Claim | 691 | 162115 | 530261820 Void or Withdrawn | 691 | 323539 | 530448966 Void or Withdrawn |
| 692 | 1084 | Condition of Ineligibility Never Cured | 692 | 162116 | 530261821 Void or Withdrawn | 692 | 323540 | 530448967 Void or Withdrawn |
| 693 | 1087 | No Eligible Purchases | 693 | 162117 | 530261822 Void or Withdrawn | 693 | 323541 | 530448968 Void or Withdrawn |
| 694 | 1088 | No Recognized Claim | 694 | 162118 | 530261823 Void or Withdrawn | 694 | 323542 | 530448969 Void or Withdrawn |
| 695 | 1095 | No Recognized Claim | 695 | 162119 | 530261824 Void or Withdrawn | 695 | 323543 | 530448970 Void or Withdrawn |
| 696 | 1096 | No Eligible Purchases | 696 | 162120 | 530261825 Void or Withdrawn | 696 | 323544 | 530448971 Void or Withdrawn |
| 697 | 1097 | Condition of Ineligibility Never Cured | 697 | 162121 | 530261826 Void or Withdrawn | 697 | 323545 | 530448972 Void or Withdrawn |

CenturyLink Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 698 | 1098 | Condition of Ineligibility Never Cured | 162122 | 530261827 | Void or Withdrawn | 323546 | 530448973 | Void or Withdrawn |
| 699 | 1099 | Condition of Ineligibility Never Cured | 162123 | 530261828 | Void or Withdrawn | 323547 | 530448974 | Void or Withdrawn |
| 700 | 1100 | No Recognized Claim | 162124 | 530261829 | Void or Withdrawn | 323548 | 530448975 | Void or Withdrawn |
| 701 | 1104 | No Recognized Claim | 162125 | 530261830 | Void or Withdrawn | 323549 | 530448976 | Void or Withdrawn |
| 702 | 1105 | No Eligible Purchases | 162126 | 530261831 | Void or Withdrawn | 323550 | 530448977 | Void or Withdrawn |
| 703 | 1108 | No Eligible Purchases | 162127 | 530261832 | Void or Withdrawn | 323551 | 530448978 | Void or Withdrawn |
| 704 | 1113 | No Recognized Claim | 162128 | 530261833 | Void or Withdrawn | 323552 | 530448979 | Void or Withdrawn |
| 705 | 1114 | No Eligible Purchases | 162129 | 530261834 | Void or Withdrawn | 323553 | 530448980 | Void or Withdrawn |
| 706 | 1115 | No Eligible Purchases | 162130 | 530261835 | Void or Withdrawn | 323554 | 530448981 | Void or Withdrawn |
| 707 | 1117 | No Eligible Purchases | 162131 | 530261836 | Void or Withdrawn | 323555 | 530448982 | Void or Withdrawn |
| 708 | 1118 | No Recognized Claim | 162132 | 530261837 | Void or Withdrawn | 323556 | 530448983 | Void or Withdrawn |
| 709 | 1121 | No Recognized Claim | 162133 | 530261838 | Void or Withdrawn | 323557 | 530448984 | Void or Withdrawn |
| 710 | 1123 | No Recognized Claim | 162134 | 530261839 | Void or Withdrawn | 323558 | 530448985 | Void or Withdrawn |
| 711 | 1124 | Condition of Ineligibility Never Cured | 162135 | 530261840 | Void or Withdrawn | 323559 | 530448986 | Void or Withdrawn |
| 712 | 1125 | No Recognized Claim | 162136 | 530261841 | Void or Withdrawn | 323560 | 530448987 | Void or Withdrawn |
| 713 | 1127 | No Recognized Claim | 162137 | 530261842 | Void or Withdrawn | 323561 | 530448988 | Void or Withdrawn |
| 714 | 1129 | No Eligible Purchases | 162138 | 530261843 | Void or Withdrawn | 323562 | 530448989 | Void or Withdrawn |
| 715 | 1130 | No Eligible Purchases | 162139 | 530261844 | Void or Withdrawn | 323563 | 530448990 | Void or Withdrawn |
| 716 | 1131 | Condition of Ineligibility Never Cured | 162140 | 530261845 | Void or Withdrawn | 323564 | 530448991 | Void or Withdrawn |
| 717 | 1132 | No Eligible Purchases | 162141 | 530261846 | Void or Withdrawn | 323565 | 530448992 | Void or Withdrawn |
| 718 | 1133 | No Recognized Claim | 162142 | 530261847 | Void or Withdrawn | 323566 | 530448993 | Void or Withdrawn |
| 719 | 1134 | No Eligible Purchases | 162143 | 530261848 | Void or Withdrawn | 323567 | 530448994 | Void or Withdrawn |
| 720 | 1135 | Condition of Ineligibility Never Cured | 162144 | 530261849 | Void or Withdrawn | 323568 | 530448995 | Void or Withdrawn |
| 721 | 1136 | No Eligible Purchases | 162145 | 530261850 | Void or Withdrawn | 323569 | 530448996 | Void or Withdrawn |
| 722 | 1138 | No Eligible Purchases | 162146 | 530261851 | Void or Withdrawn | 323570 | 530448997 | Void or Withdrawn |
| 723 | 1140 | No Eligible Purchases | 162147 | 530261852 | Void or Withdrawn | 323571 | 530448998 | Void or Withdrawn |
| 724 | 1141 | No Eligible Purchases | 162148 | 530261853 | Void or Withdrawn | 323572 | 530448999 | Void or Withdrawn |
| 725 | 1142 | No Recognized Claim | 162149 | 530261854 | Void or Withdrawn | 323573 | 530449000 | Void or Withdrawn |
| 726 | 1143 | No Eligible Purchases | 162150 | 530261855 | Void or Withdrawn | 323574 | 530449001 | Void or Withdrawn |
| 727 | 1146 | No Recognized Claim | 162151 | 530261856 | Void or Withdrawn | 323575 | 530449002 | Void or Withdrawn |
| 728 | 1155 | No Recognized Claim | 162152 | 530261857 | Void or Withdrawn | 323576 | 530449003 | Void or Withdrawn |
| 729 | 1160 | Condition of Ineligibility Never Cured | 162153 | 530261858 | Void or Withdrawn | 323577 | 530449004 | Void or Withdrawn |
| 730 | 1161 | No Recognized Claim | 162154 | 530261859 | Void or Withdrawn | 323578 | 530449005 | Void or Withdrawn |
| 731 | 1163 | No Recognized Claim | 162155 | 530261860 | Void or Withdrawn | 323579 | 530449006 | Void or Withdrawn |
| 732 | 1164 | No Eligible Purchases | 162156 | 530261861 | Void or Withdrawn | 323580 | 530449007 | Void or Withdrawn |
| 733 | 1168 | No Recognized Claim | 162157 | 530261862 | Void or Withdrawn | 323581 | 530449008 | Void or Withdrawn |
| 734 | 1171 | No Recognized Claim | 162158 | 530261863 | Void or Withdrawn | 323582 | 530449009 | Void or Withdrawn |
| 735 | 1172 | No Recognized Claim | 162159 | 530261864 | Void or Withdrawn | 323583 | 530449010 | Void or Withdrawn |
| 736 | 1173 | No Recognized Claim | 162160 | 530261865 | Void or Withdrawn | 323584 | 530449011 | Void or Withdrawn |
| 737 | 1175 | No Recognized Claim | 162161 | 530261866 | Void or Withdrawn | 323585 | 530449012 | Void or Withdrawn |
| 738 | 1176 | No Recognized Claim | 162162 | 530261867 | Void or Withdrawn | 323586 | 530449013 | Void or Withdrawn |
| 739 | 1179 | No Recognized Claim | 162163 | 530261868 | Void or Withdrawn | 323587 | 530449014 | Void or Withdrawn |
| 740 | 1189 | No Eligible Purchases | 162164 | 530261869 | Void or Withdrawn | 323588 | 530449015 | Void or Withdrawn |
| 741 | 1190 | No Recognized Claim | 162165 | 530261870 | Void or Withdrawn | 323589 | 530449016 | Void or Withdrawn |
| 742 | 1191 | No Recognized Claim | 162166 | 530261871 | Void or Withdrawn | 323590 | 530449017 | Void or Withdrawn |
| 743 | 1192 | No Recognized Claim | 162167 | 530261872 | Void or Withdrawn | 323591 | 530449018 | Void or Withdrawn |
| 744 | 1195 | No Eligible Purchases | 162168 | 530261873 | Void or Withdrawn | 323592 | 530449019 | Void or Withdrawn |
| 745 | 1197 | No Eligible Purchases | 162169 | 530261874 | Void or Withdrawn | 323593 | 530449020 | Void or Withdrawn |
| 746 | 1202 | No Recognized Claim | 162170 | 530261875 | Void or Withdrawn | 323594 | 530449021 | Void or Withdrawn |
| 747 | 1203 | No Recognized Claim | 162171 | 530261876 | Void or Withdrawn | 323595 | 530449022 | Void or Withdrawn |
| 748 | 1208 | No Recognized Claim | 162172 | 530261877 | Void or Withdrawn | 323596 | 530449023 | Void or Withdrawn |
| 749 | 1209 | No Eligible Purchases | 162173 | 530261878 | Void or Withdrawn | 323597 | 530449024 | Void or Withdrawn |
| 750 | 1210 | Condition of Ineligibility Never Cured | 162174 | 530261879 | Void or Withdrawn | 323598 | 530449025 | Void or Withdrawn |
| 751 | 1215 | No Recognized Claim | 162175 | 530261880 | Void or Withdrawn | 323599 | 530449026 | Void or Withdrawn |
| 752 | 1216 | No Recognized Claim | 162176 | 530261881 | Void or Withdrawn | 323600 | 530449027 | Void or Withdrawn |
| 753 | 1217 | No Recognized Claim | 162177 | 530261882 | Void or Withdrawn | 323601 | 530449028 | Void or Withdrawn |
| 754 | 1218 | No Recognized Claim | 162178 | 530261883 | Void or Withdrawn | 323602 | 530449029 | Void or Withdrawn |
| 755 | 1219 | No Recognized Claim | 162179 | 530261884 | Void or Withdrawn | 323603 | 530449030 | Void or Withdrawn |
| 756 | 1222 | No Recognized Claim | 162180 | 530261885 | Void or Withdrawn | 323604 | 530449031 | Void or Withdrawn |
| 757 | 1224 | No Recognized Claim | 162181 | 530261886 | Void or Withdrawn | 323605 | 530449032 | Void or Withdrawn |
| 758 | 1225 | No Eligible Purchases | 162182 | 530261887 | Void or Withdrawn | 323606 | 530449033 | Void or Withdrawn |
| 759 | 1226 | No Eligible Purchases | 162183 | 530261888 | Void or Withdrawn | 323607 | 530449034 | Void or Withdrawn |
| 760 | 1227 | No Eligible Purchases | 162184 | 530261889 | Void or Withdrawn | 323608 | 530449035 | Void or Withdrawn |
| 761 | 1228 | No Eligible Purchases | 162185 | 530261890 | Void or Withdrawn | 323609 | 530449036 | Void or Withdrawn |
| 762 | 1229 | No Eligible Purchases | 162186 | 530261891 | Void or Withdrawn | 323610 | 530449037 | Void or Withdrawn |
| 763 | 1230 | No Eligible Purchases | 162187 | 530261892 | Void or Withdrawn | 323611 | 530449038 | Void or Withdrawn |
| 764 | 1232 | No Eligible Purchases | 162188 | 530261893 | Void or Withdrawn | 323612 | 530449039 | Void or Withdrawn |
| 765 | 1234 | No Eligible Purchases | 162189 | 530261894 | Void or Withdrawn | 323613 | 530449040 | Void or Withdrawn |
| 766 | 1235 | Condition of Ineligibility Never Cured | 162190 | 530261895 | Void or Withdrawn | 323614 | 530449041 | Void or Withdrawn |
| 767 | 1237 | Condition of Ineligibility Never Cured | 162191 | 530261896 | Void or Withdrawn | 323615 | 530449042 | Void or Withdrawn |
| 768 | 1239 | No Eligible Purchases | 162192 | 530261897 | Void or Withdrawn | 323616 | 530449043 | Void or Withdrawn |
| 769 | 1242 | No Eligible Purchases | 162193 | 530261898 | Void or Withdrawn | 323617 | 530449044 | Void or Withdrawn |
| 770 | 1244 | No Recognized Claim | 162194 | 530261899 | Void or Withdrawn | 323618 | 530449045 | Void or Withdrawn |
| 771 | 1247 | Condition of Ineligibility Never Cured | 162195 | 530261900 | Void or Withdrawn | 323619 | 530449046 | Void or Withdrawn |
| 772 | 1249 | No Eligible Purchases | 162196 | 530261901 | Void or Withdrawn | 323620 | 530449047 | Void or Withdrawn |
| 773 | 1250 | No Eligible Purchases | 162197 | 530261902 | Void or Withdrawn | 323621 | 530449048 | Void or Withdrawn |
| 774 | 1251 | No Eligible Purchases | 162198 | 530261903 | Void or Withdrawn | 323622 | 530449049 | Void or Withdrawn |
| 775 | 1252 | No Eligible Purchases | 162199 | 530261904 | Void or Withdrawn | 323623 | 530449050 | Void or Withdrawn |
| 776 | 1267 | Condition of Ineligibility Never Cured | 162200 | 530261905 | Void or Withdrawn | 323624 | 530449051 | Void or Withdrawn |
| 777 | 1268 | No Eligible Purchases | 162201 | 530261906 | Void or Withdrawn | 323625 | 530449052 | Void or Withdrawn |
| 778 | 1270 | No Recognized Claim | 162202 | 530261907 | Void or Withdrawn | 323626 | 530449053 | Void or Withdrawn |
| 779 | 1271 | No Recognized Claim | 162203 | 530261908 | Void or Withdrawn | 323627 | 530449054 | Void or Withdrawn |
| 780 | 1272 | No Recognized Claim | 162204 | 530261909 | Void or Withdrawn | 323628 | 530449055 | Void or Withdrawn |
| 781 | 1275 | No Eligible Purchases | 162205 | 530261910 | Void or Withdrawn | 323629 | 530449056 | Void or Withdrawn |
| 782 | 1276 | No Recognized Claim | 162206 | 530261911 | Void or Withdrawn | 323630 | 530449057 | Void or Withdrawn |
| 783 | 1277 | No Recognized Claim | 162207 | 530261912 | Void or Withdrawn | 323631 | 530449058 | Void or Withdrawn |
| 784 | 1279 | No Recognized Claim | 162208 | 530261913 | Void or Withdrawn | 323632 | 530449059 | Void or Withdrawn |
| 785 | 1280 | No Recognized Claim | 162209 | 530261914 | Void or Withdrawn | 323633 | 530449060 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 786 | 1283 | No Recognized Claim | 162210 | 530261915 | Void or Withdrawn | 323634 | 530449061 | Void or Withdrawn |
| 787 | 1288 | No Eligible Purchases | 162211 | 530261916 | Void or Withdrawn | 323635 | 530449062 | Void or Withdrawn |
| 788 | 1289 | No Eligible Purchases | 162212 | 530261917 | Void or Withdrawn | 323636 | 530449063 | Void or Withdrawn |
| 789 | 1290 | No Eligible Purchases | 162213 | 530261918 | Void or Withdrawn | 323637 | 530449064 | Void or Withdrawn |
| 790 | 1291 | No Eligible Purchases | 162214 | 530261919 | Void or Withdrawn | 323638 | 530449065 | Void or Withdrawn |
| 791 | 1292 | No Recognized Claim | 162215 | 530261920 | Void or Withdrawn | 323639 | 530449066 | Void or Withdrawn |
| 792 | 1294 | No Eligible Purchases | 162216 | 530261921 | Void or Withdrawn | 323640 | 530449067 | Void or Withdrawn |
| 793 | 1295 | No Recognized Claim | 162217 | 530261922 | Void or Withdrawn | 323641 | 530449068 | Void or Withdrawn |
| 794 | 1296 | Condition of Ineligibility Never Cured | 162218 | 530261923 | Void or Withdrawn | 323642 | 530449069 | Void or Withdrawn |
| 795 | 1297 | No Recognized Claim | 162219 | 530261924 | Void or Withdrawn | 323643 | 530449070 | Void or Withdrawn |
| 796 | 1298 | No Eligible Purchases | 162220 | 530261925 | Void or Withdrawn | 323644 | 530449071 | Void or Withdrawn |
| 797 | 1299 | No Eligible Purchases | 162221 | 530261926 | Void or Withdrawn | 323645 | 530449072 | Void or Withdrawn |
| 798 | 1300 | Condition of Ineligibility Never Cured | 162222 | 530261927 | Void or Withdrawn | 323646 | 530449073 | Void or Withdrawn |
| 799 | 1303 | Condition of Ineligibility Never Cured | 162223 | 530261928 | Void or Withdrawn | 323647 | 530449074 | Void or Withdrawn |
| 800 | 1304 | No Eligible Purchases | 162224 | 530261929 | Void or Withdrawn | 323648 | 530449075 | Void or Withdrawn |
| 801 | 1306 | No Recognized Claim | 162225 | 530261930 | Void or Withdrawn | 323649 | 530449076 | Void or Withdrawn |
| 802 | 1307 | No Eligible Purchases | 162226 | 530261931 | Void or Withdrawn | 323650 | 530449077 | Void or Withdrawn |
| 803 | 1308 | No Eligible Purchases | 162227 | 530261932 | Void or Withdrawn | 323651 | 530449078 | Void or Withdrawn |
| 804 | 1311 | No Eligible Purchases | 162228 | 530261933 | Void or Withdrawn | 323652 | 530449079 | Void or Withdrawn |
| 805 | 1312 | No Eligible Purchases | 162229 | 530261934 | Void or Withdrawn | 323653 | 530449080 | Void or Withdrawn |
| 806 | 1315 | No Recognized Claim | 162230 | 530261935 | Void or Withdrawn | 323654 | 530449081 | Void or Withdrawn |
| 807 | 1316 | No Eligible Purchases | 162231 | 530261936 | Void or Withdrawn | 323655 | 530449082 | Void or Withdrawn |
| 808 | 1318 | No Eligible Purchases | 162232 | 530261937 | Void or Withdrawn | 323656 | 530449083 | Void or Withdrawn |
| 809 | 1319 | No Recognized Claim | 162233 | 530261938 | Void or Withdrawn | 323657 | 530449084 | Void or Withdrawn |
| 810 | 1320 | No Eligible Purchases | 162234 | 530261939 | Void or Withdrawn | 323658 | 530449085 | Void or Withdrawn |
| 811 | 1322 | No Eligible Purchases | 162235 | 530261940 | Void or Withdrawn | 323659 | 530449086 | Void or Withdrawn |
| 812 | 1323 | No Eligible Purchases | 162236 | 530261941 | Void or Withdrawn | 323660 | 530449087 | Void or Withdrawn |
| 813 | 1324 | No Eligible Purchases | 162237 | 530261942 | Void or Withdrawn | 323661 | 530449088 | Void or Withdrawn |
| 814 | 1325 | No Eligible Purchases | 162238 | 530261943 | Void or Withdrawn | 323662 | 530449089 | Void or Withdrawn |
| 815 | 1327 | No Recognized Claim | 162239 | 530261944 | Void or Withdrawn | 323663 | 530449090 | Void or Withdrawn |
| 816 | 1328 | No Eligible Purchases | 162240 | 530261945 | Void or Withdrawn | 323664 | 530449091 | Void or Withdrawn |
| 817 | 1329 | Condition of Ineligibility Never Cured | 162241 | 530261946 | Void or Withdrawn | 323665 | 530449092 | Void or Withdrawn |
| 818 | 1330 | No Eligible Purchases | 162242 | 530261947 | Void or Withdrawn | 323666 | 530449093 | Void or Withdrawn |
| 819 | 1332 | No Eligible Purchases | 162243 | 530261948 | Void or Withdrawn | 323667 | 530449094 | Void or Withdrawn |
| 820 | 1337 | No Eligible Purchases | 162244 | 530261949 | Void or Withdrawn | 323668 | 530449095 | Void or Withdrawn |
| 821 | 1339 | Condition of Ineligibility Never Cured | 162245 | 530261950 | Void or Withdrawn | 323669 | 530449096 | Void or Withdrawn |
| 822 | 1340 | Condition of Ineligibility Never Cured | 162246 | 530261951 | Void or Withdrawn | 323670 | 530449097 | Void or Withdrawn |
| 823 | 1341 | No Eligible Purchases | 162247 | 530261952 | Void or Withdrawn | 323671 | 530449098 | Void or Withdrawn |
| 824 | 1343 | No Recognized Claim | 162248 | 530261953 | Void or Withdrawn | 323672 | 530449099 | Void or Withdrawn |
| 825 | 1344 | No Eligible Purchases | 162249 | 530261954 | Void or Withdrawn | 323673 | 530449100 | Void or Withdrawn |
| 826 | 1348 | Condition of Ineligibility Never Cured | 162250 | 530261955 | Void or Withdrawn | 323674 | 530449101 | Void or Withdrawn |
| 827 | 1349 | No Eligible Purchases | 162251 | 530261956 | Void or Withdrawn | 323675 | 530449102 | Void or Withdrawn |
| 828 | 1350 | No Eligible Purchases | 162252 | 530261957 | Void or Withdrawn | 323676 | 530449103 | Void or Withdrawn |
| 829 | 1351 | No Recognized Claim | 162253 | 530261958 | Void or Withdrawn | 323677 | 530449104 | Void or Withdrawn |
| 830 | 1358 | No Eligible Purchases | 162254 | 530261959 | Void or Withdrawn | 323678 | 530449105 | Void or Withdrawn |
| 831 | 1360 | No Eligible Purchases | 162255 | 530261960 | Void or Withdrawn | 323679 | 530449106 | Void or Withdrawn |
| 832 | 1361 | No Recognized Claim | 162256 | 530261961 | Void or Withdrawn | 323680 | 530449107 | Void or Withdrawn |
| 833 | 1364 | No Eligible Purchases | 162257 | 530261962 | Void or Withdrawn | 323681 | 530449108 | Void or Withdrawn |
| 834 | 1365 | No Recognized Claim | 162258 | 530261963 | Void or Withdrawn | 323682 | 530449109 | Void or Withdrawn |
| 835 | 1369 | No Eligible Purchases | 162259 | 530261964 | Void or Withdrawn | 323683 | 530449110 | Void or Withdrawn |
| 836 | 1370 | No Recognized Claim | 162260 | 530261965 | Void or Withdrawn | 323684 | 530449111 | Void or Withdrawn |
| 837 | 1373 | No Recognized Claim | 162261 | 530261966 | Void or Withdrawn | 323685 | 530449112 | Void or Withdrawn |
| 838 | 1377 | No Recognized Claim | 162262 | 530261967 | Void or Withdrawn | 323686 | 530449113 | Void or Withdrawn |
| 839 | 1378 | Condition of Ineligibility Never Cured | 162263 | 530261968 | Void or Withdrawn | 323687 | 530449114 | Void or Withdrawn |
| 840 | 1379 | No Eligible Purchases | 162264 | 530261969 | Void or Withdrawn | 323688 | 530449115 | Void or Withdrawn |
| 841 | 1380 | No Recognized Claim | 162265 | 530261970 | Void or Withdrawn | 323689 | 530449116 | Void or Withdrawn |
| 842 | 1381 | No Eligible Purchases | 162266 | 530261971 | Void or Withdrawn | 323690 | 530449117 | Void or Withdrawn |
| 843 | 1382 | No Eligible Purchases | 162267 | 530261972 | Void or Withdrawn | 323691 | 530449118 | Void or Withdrawn |
| 844 | 1384 | No Eligible Purchases | 162268 | 530261973 | Void or Withdrawn | 323692 | 530449119 | Void or Withdrawn |
| 845 | 1390 | No Eligible Purchases | 162269 | 530261974 | Void or Withdrawn | 323693 | 530449120 | Void or Withdrawn |
| 846 | 1393 | Condition of Ineligibility Never Cured | 162270 | 530261975 | Void or Withdrawn | 323694 | 530449121 | Void or Withdrawn |
| 847 | 1395 | No Eligible Purchases | 162271 | 530261976 | Void or Withdrawn | 323695 | 530449122 | Void or Withdrawn |
| 848 | 1396 | No Eligible Purchases | 162272 | 530261977 | Void or Withdrawn | 323696 | 530449123 | Void or Withdrawn |
| 849 | 1397 | No Eligible Purchases | 162273 | 530261978 | Void or Withdrawn | 323697 | 530449124 | Void or Withdrawn |
| 850 | 1400 | No Eligible Purchases | 162274 | 530261979 | Void or Withdrawn | 323698 | 530449125 | Void or Withdrawn |
| 851 | 1401 | No Eligible Purchases | 162275 | 530261980 | Void or Withdrawn | 323699 | 530449126 | Void or Withdrawn |
| 852 | 1403 | No Eligible Purchases | 162276 | 530261981 | Void or Withdrawn | 323700 | 530449127 | Void or Withdrawn |
| 853 | 1406 | No Eligible Purchases | 162277 | 530261982 | Void or Withdrawn | 323701 | 530449128 | Void or Withdrawn |
| 854 | 1411 | No Eligible Purchases | 162278 | 530261983 | Void or Withdrawn | 323702 | 530449129 | Void or Withdrawn |
| 855 | 1412 | No Eligible Purchases | 162279 | 530261984 | Void or Withdrawn | 323703 | 530449130 | Void or Withdrawn |
| 856 | 1413 | No Eligible Purchases | 162280 | 530261985 | Void or Withdrawn | 323704 | 530449131 | Void or Withdrawn |
| 857 | 1417 | No Recognized Claim | 162281 | 530261986 | Void or Withdrawn | 323705 | 530449132 | Void or Withdrawn |
| 858 | 1421 | No Eligible Purchases | 162282 | 530261987 | Void or Withdrawn | 323706 | 530449133 | Void or Withdrawn |
| 859 | 1422 | No Recognized Claim | 162283 | 530261988 | Void or Withdrawn | 323707 | 530449134 | Void or Withdrawn |
| 860 | 1423 | No Eligible Purchases | 162284 | 530261989 | Void or Withdrawn | 323708 | 530449135 | Void or Withdrawn |
| 861 | 1424 | No Recognized Claim | 162285 | 530261990 | Void or Withdrawn | 323709 | 530449136 | Void or Withdrawn |
| 862 | 1425 | No Recognized Claim | 162286 | 530261991 | Void or Withdrawn | 323710 | 530449137 | Void or Withdrawn |
| 863 | 1428 | No Eligible Purchases | 162287 | 530261992 | Void or Withdrawn | 323711 | 530449138 | Void or Withdrawn |
| 864 | 1430 | No Eligible Purchases | 162288 | 530261993 | Void or Withdrawn | 323712 | 530449139 | Void or Withdrawn |
| 865 | 1431 | No Eligible Purchases | 162289 | 530261994 | Void or Withdrawn | 323713 | 530449140 | Void or Withdrawn |
| 866 | 1432 | No Eligible Purchases | 162290 | 530261995 | Void or Withdrawn | 323714 | 530449141 | Void or Withdrawn |
| 867 | 1433 | No Eligible Purchases | 162291 | 530261996 | Void or Withdrawn | 323715 | 530449142 | Void or Withdrawn |
| 868 | 1437 | Condition of Ineligibility Never Cured | 162292 | 530261997 | Void or Withdrawn | 323716 | 530449143 | Void or Withdrawn |
| 869 | 1438 | No Eligible Purchases | 162293 | 530261998 | Void or Withdrawn | 323717 | 530449144 | Void or Withdrawn |
| 870 | 1439 | Condition of Ineligibility Never Cured | 162294 | 530261999 | Void or Withdrawn | 323718 | 530449145 | Void or Withdrawn |
| 871 | 1440 | Condition of Ineligibility Never Cured | 162295 | 530262000 | Void or Withdrawn | 323719 | 530449146 | Void or Withdrawn |
| 872 | 1441 | No Eligible Purchases | 162296 | 530262001 | Void or Withdrawn | 323720 | 530449147 | Void or Withdrawn |
| 873 | 1443 | No Eligible Purchases | 162297 | 530262002 | Void or Withdrawn | 323721 | 530449148 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 874 | 1444 | No Eligible Purchases | 162298 | 530262003 | Void or Withdrawn | 323722 | 530449149 | Void or Withdrawn |
| 875 | 1445 | No Recognized Claim | 162299 | 530262004 | Void or Withdrawn | 323723 | 530449150 | Void or Withdrawn |
| 876 | 1446 | No Recognized Claim | 162300 | 530262005 | Void or Withdrawn | 323724 | 530449151 | Void or Withdrawn |
| 877 | 1447 | No Eligible Purchases | 162301 | 530262006 | Void or Withdrawn | 323725 | 530449152 | Void or Withdrawn |
| 878 | 1450 | No Recognized Claim | 162302 | 530262007 | Void or Withdrawn | 323726 | 530449153 | Void or Withdrawn |
| 879 | 1453 | No Recognized Claim | 162303 | 530262008 | Void or Withdrawn | 323727 | 530449154 | Void or Withdrawn |
| 880 | 1456 | No Recognized Claim | 162304 | 530262009 | Void or Withdrawn | 323728 | 530449155 | Void or Withdrawn |
| 881 | 1457 | No Recognized Claim | 162305 | 530262010 | Void or Withdrawn | 323729 | 530449156 | Void or Withdrawn |
| 882 | 1458 | No Recognized Claim | 162306 | 530262011 | Void or Withdrawn | 323730 | 530449157 | Void or Withdrawn |
| 883 | 1461 | No Eligible Purchases | 162307 | 530262012 | Void or Withdrawn | 323731 | 530449158 | Void or Withdrawn |
| 884 | 1462 | No Eligible Purchases | 162308 | 530262013 | Void or Withdrawn | 323732 | 530449159 | Void or Withdrawn |
| 885 | 1463 | Duplicate Claim | 162309 | 530262014 | Void or Withdrawn | 323733 | 530449160 | Void or Withdrawn |
| 886 | 1464 | No Eligible Purchases | 162310 | 530262015 | Void or Withdrawn | 323734 | 530449161 | Void or Withdrawn |
| 887 | 1466 | No Recognized Claim | 162311 | 530262016 | Void or Withdrawn | 323735 | 530449162 | Void or Withdrawn |
| 888 | 1467 | No Eligible Purchases | 162312 | 530262017 | Void or Withdrawn | 323736 | 530449163 | Void or Withdrawn |
| 889 | 1470 | No Eligible Purchases | 162313 | 530262018 | Void or Withdrawn | 323737 | 530449164 | Void or Withdrawn |
| 890 | 1471 | No Eligible Purchases | 162314 | 530262019 | Void or Withdrawn | 323738 | 530449165 | Void or Withdrawn |
| 891 | 1473 | No Eligible Purchases | 162315 | 530262020 | Void or Withdrawn | 323739 | 530449166 | Void or Withdrawn |
| 892 | 1474 | No Eligible Purchases | 162316 | 530262021 | Void or Withdrawn | 323740 | 530449167 | Void or Withdrawn |
| 893 | 1475 | No Eligible Purchases | 162317 | 530262022 | Void or Withdrawn | 323741 | 530449168 | Void or Withdrawn |
| 894 | 1477 | Condition of Ineligibility Never Cured | 162318 | 530262023 | Void or Withdrawn | 323742 | 530449169 | Void or Withdrawn |
| 895 | 1478 | Condition of Ineligibility Never Cured | 162319 | 530262024 | Void or Withdrawn | 323743 | 530449170 | Void or Withdrawn |
| 896 | 1481 | No Eligible Purchases | 162320 | 530262025 | Void or Withdrawn | 323744 | 530449171 | Void or Withdrawn |
| 897 | 1483 | No Eligible Purchases | 162321 | 530262026 | Void or Withdrawn | 323745 | 530449172 | Void or Withdrawn |
| 898 | 1485 | No Recognized Claim | 162322 | 530262027 | Void or Withdrawn | 323746 | 530449173 | Void or Withdrawn |
| 899 | 1486 | No Eligible Purchases | 162323 | 530262028 | Void or Withdrawn | 323747 | 530449174 | Void or Withdrawn |
| 900 | 1487 | No Recognized Claim | 162324 | 530262029 | Void or Withdrawn | 323748 | 530449175 | Void or Withdrawn |
| 901 | 1488 | No Recognized Claim | 162325 | 530262030 | Void or Withdrawn | 323749 | 530449176 | Void or Withdrawn |
| 902 | 1490 | No Recognized Claim | 162326 | 530262031 | Void or Withdrawn | 323750 | 530449177 | Void or Withdrawn |
| 903 | 1491 | No Recognized Claim | 162327 | 530262032 | Void or Withdrawn | 323751 | 530449178 | Void or Withdrawn |
| 904 | 1492 | No Recognized Claim | 162328 | 530262033 | Void or Withdrawn | 323752 | 530449179 | Void or Withdrawn |
| 905 | 1493 | No Eligible Purchases | 162329 | 530262034 | Void or Withdrawn | 323753 | 530449180 | Void or Withdrawn |
| 906 | 1494 | No Recognized Claim | 162330 | 530262035 | Void or Withdrawn | 323754 | 530449181 | Void or Withdrawn |
| 907 | 1495 | Condition of Ineligibility Never Cured | 162331 | 530262036 | Void or Withdrawn | 323755 | 530449182 | Void or Withdrawn |
| 908 | 1496 | No Eligible Purchases | 162332 | 530262037 | Void or Withdrawn | 323756 | 530449183 | Void or Withdrawn |
| 909 | 1499 | No Eligible Purchases | 162333 | 530262038 | Void or Withdrawn | 323757 | 530449184 | Void or Withdrawn |
| 910 | 1500 | No Recognized Claim | 162334 | 530262039 | Void or Withdrawn | 323758 | 530449185 | Void or Withdrawn |
| 911 | 1501 | No Recognized Claim | 162335 | 530262040 | Void or Withdrawn | 323759 | 530449186 | Void or Withdrawn |
| 912 | 1502 | Condition of Ineligibility Never Cured | 162336 | 530262041 | Void or Withdrawn | 323760 | 530449187 | Void or Withdrawn |
| 913 | 1503 | No Eligible Purchases | 162337 | 530262042 | Void or Withdrawn | 323761 | 530449188 | Void or Withdrawn |
| 914 | 1504 | No Recognized Claim | 162338 | 530262043 | Void or Withdrawn | 323762 | 530449189 | Void or Withdrawn |
| 915 | 1505 | No Eligible Purchases | 162339 | 530262044 | Void or Withdrawn | 323763 | 530449190 | Void or Withdrawn |
| 916 | 1506 | No Recognized Claim | 162340 | 530262045 | Void or Withdrawn | 323764 | 530449191 | Void or Withdrawn |
| 917 | 1508 | No Recognized Claim | 162341 | 530262046 | Void or Withdrawn | 323765 | 530449192 | Void or Withdrawn |
| 918 | 1509 | No Recognized Claim | 162342 | 530262047 | Void or Withdrawn | 323766 | 530449193 | Void or Withdrawn |
| 919 | 1510 | No Eligible Purchases | 162343 | 530262048 | Void or Withdrawn | 323767 | 530449194 | Void or Withdrawn |
| 920 | 1514 | No Eligible Purchases | 162344 | 530262049 | Void or Withdrawn | 323768 | 530449195 | Void or Withdrawn |
| 921 | 1515 | No Eligible Purchases | 162345 | 530262050 | Void or Withdrawn | 323769 | 530449196 | Void or Withdrawn |
| 922 | 1518 | No Eligible Purchases | 162346 | 530262051 | Void or Withdrawn | 323770 | 530449197 | Void or Withdrawn |
| 923 | 1519 | No Recognized Claim | 162347 | 530262052 | Void or Withdrawn | 323771 | 530449198 | Void or Withdrawn |
| 924 | 1520 | Condition of Ineligibility Never Cured | 162348 | 530262053 | Void or Withdrawn | 323772 | 530449199 | Void or Withdrawn |
| 925 | 1523 | No Recognized Claim | 162349 | 530262054 | Void or Withdrawn | 323773 | 530449200 | Void or Withdrawn |
| 926 | 1526 | Duplicate Claim | 162350 | 530262055 | Void or Withdrawn | 323774 | 530449201 | Void or Withdrawn |
| 927 | 1530 | Condition of Ineligibility Never Cured | 162351 | 530262056 | Void or Withdrawn | 323775 | 530449202 | Void or Withdrawn |
| 928 | 1532 | No Eligible Purchases | 162352 | 530262057 | Void or Withdrawn | 323776 | 530449203 | Void or Withdrawn |
| 929 | 1536 | No Eligible Purchases | 162353 | 530262058 | Void or Withdrawn | 323777 | 530449204 | Void or Withdrawn |
| 930 | 1540 | No Recognized Claim | 162354 | 530262059 | Void or Withdrawn | 323778 | 530449205 | Void or Withdrawn |
| 931 | 1541 | No Recognized Claim | 162355 | 530262060 | Void or Withdrawn | 323779 | 530449206 | Void or Withdrawn |
| 932 | 1542 | No Recognized Claim | 162356 | 530262061 | Void or Withdrawn | 323780 | 530449207 | Void or Withdrawn |
| 933 | 1543 | No Recognized Claim | 162357 | 530262062 | Void or Withdrawn | 323781 | 530449208 | Void or Withdrawn |
| 934 | 1545 | No Eligible Purchases | 162358 | 530262063 | Void or Withdrawn | 323782 | 530449209 | Void or Withdrawn |
| 935 | 1546 | No Recognized Claim | 162359 | 530262064 | Void or Withdrawn | 323783 | 530449210 | Void or Withdrawn |
| 936 | 1547 | No Recognized Claim | 162360 | 530262065 | Void or Withdrawn | 323784 | 530449211 | Void or Withdrawn |
| 937 | 1548 | No Recognized Claim | 162361 | 530262066 | Void or Withdrawn | 323785 | 530449212 | Void or Withdrawn |
| 938 | 1549 | No Eligible Purchases | 162362 | 530262067 | Void or Withdrawn | 323786 | 530449213 | Void or Withdrawn |
| 939 | 1552 | Condition of Ineligibility Never Cured | 162363 | 530262068 | Void or Withdrawn | 323787 | 530449214 | Void or Withdrawn |
| 940 | 1553 | No Recognized Claim | 162364 | 530262069 | Void or Withdrawn | 323788 | 530449215 | Void or Withdrawn |
| 941 | 1554 | Condition of Ineligibility Never Cured | 162365 | 530262070 | Void or Withdrawn | 323789 | 530449216 | Void or Withdrawn |
| 942 | 1556 | No Recognized Claim | 162366 | 530262071 | Void or Withdrawn | 323790 | 530449217 | Void or Withdrawn |
| 943 | 1557 | Condition of Ineligibility Never Cured | 162367 | 530262072 | Void or Withdrawn | 323791 | 530449218 | Void or Withdrawn |
| 944 | 1560 | No Recognized Claim | 162368 | 530262073 | Void or Withdrawn | 323792 | 530449219 | Void or Withdrawn |
| 945 | 1561 | No Recognized Claim | 162369 | 530262074 | Void or Withdrawn | 323793 | 530449220 | Void or Withdrawn |
| 946 | 1564 | No Recognized Claim | 162370 | 530262075 | Void or Withdrawn | 323794 | 530449221 | Void or Withdrawn |
| 947 | 1565 | Condition of Ineligibility Never Cured | 162371 | 530262076 | Void or Withdrawn | 323795 | 530449222 | Void or Withdrawn |
| 948 | 1566 | No Eligible Purchases | 162372 | 530262077 | Void or Withdrawn | 323796 | 530449223 | Void or Withdrawn |
| 949 | 1567 | No Recognized Claim | 162373 | 530262078 | Void or Withdrawn | 323797 | 530449224 | Void or Withdrawn |
| 950 | 1570 | No Recognized Claim | 162374 | 530262079 | Void or Withdrawn | 323798 | 530449225 | Void or Withdrawn |
| 951 | 1572 | No Recognized Claim | 162375 | 530262080 | Void or Withdrawn | 323799 | 530449226 | Void or Withdrawn |
| 952 | 1573 | Condition of Ineligibility Never Cured | 162376 | 530262081 | Void or Withdrawn | 323800 | 530449227 | Void or Withdrawn |
| 953 | 1574 | No Recognized Claim | 162377 | 530262082 | Void or Withdrawn | 323801 | 530449228 | Void or Withdrawn |
| 954 | 1576 | No Eligible Purchases | 162378 | 530262083 | Void or Withdrawn | 323802 | 530449229 | Void or Withdrawn |
| 955 | 1578 | No Recognized Claim | 162379 | 530262084 | Void or Withdrawn | 323803 | 530449230 | Void or Withdrawn |
| 956 | 1579 | No Eligible Purchases | 162380 | 530262085 | Void or Withdrawn | 323804 | 530449231 | Void or Withdrawn |
| 957 | 1581 | No Recognized Claim | 162381 | 530262086 | Void or Withdrawn | 323805 | 530449232 | Void or Withdrawn |
| 958 | 1582 | No Recognized Claim | 162382 | 530262087 | Void or Withdrawn | 323806 | 530449233 | Void or Withdrawn |
| 959 | 1583 | Condition of Ineligibility Never Cured | 162383 | 530262088 | Void or Withdrawn | 323807 | 530449234 | Void or Withdrawn |
| 960 | 1585 | No Recognized Claim | 162384 | 530262089 | Void or Withdrawn | 323808 | 530449235 | Void or Withdrawn |
| 961 | 1589 | No Recognized Claim | 162385 | 530262090 | Void or Withdrawn | 323809 | 530449236 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 962 | 1591 | Condition of Ineligibility Never Cured | 162386 | 530262091 | Void or Withdrawn | 323810 | 530449237 | Void or Withdrawn |
| 963 | 1594 | No Eligible Purchases | 162387 | 530262092 | Void or Withdrawn | 323811 | 530449238 | Void or Withdrawn |
| 964 | 1595 | No Recognized Claim | 162388 | 530262093 | Void or Withdrawn | 323812 | 530449239 | Void or Withdrawn |
| 965 | 1596 | No Eligible Purchases | 162389 | 530262094 | Void or Withdrawn | 323813 | 530449240 | Void or Withdrawn |
| 966 | 1598 | No Eligible Purchases | 162390 | 530262095 | Void or Withdrawn | 323814 | 530449241 | Void or Withdrawn |
| 967 | 1599 | Condition of Ineligibility Never Cured | 162391 | 530262096 | Void or Withdrawn | 323815 | 530449242 | Void or Withdrawn |
| 968 | 1601 | No Recognized Claim | 162392 | 530262097 | Void or Withdrawn | 323816 | 530449243 | Void or Withdrawn |
| 969 | 1606 | No Eligible Purchases | 162393 | 530262098 | Void or Withdrawn | 323817 | 530449244 | Void or Withdrawn |
| 970 | 1607 | Condition of Ineligibility Never Cured | 162394 | 530262099 | Void or Withdrawn | 323818 | 530449245 | Void or Withdrawn |
| 971 | 1609 | No Recognized Claim | 162395 | 530262100 | Void or Withdrawn | 323819 | 530449246 | Void or Withdrawn |
| 972 | 1611 | No Eligible Purchases | 162396 | 530262101 | Void or Withdrawn | 323820 | 530449247 | Void or Withdrawn |
| 973 | 1612 | No Eligible Purchases | 162397 | 530262102 | Void or Withdrawn | 323821 | 530449248 | Void or Withdrawn |
| 974 | 1613 | No Recognized Claim | 162398 | 530262103 | Void or Withdrawn | 323822 | 530449249 | Void or Withdrawn |
| 975 | 1614 | No Eligible Purchases | 162399 | 530262104 | Void or Withdrawn | 323823 | 530449250 | Void or Withdrawn |
| 976 | 1615 | No Recognized Claim | 162400 | 530262105 | Void or Withdrawn | 323824 | 530449251 | Void or Withdrawn |
| 977 | 1616 | No Eligible Purchases | 162401 | 530262106 | Void or Withdrawn | 323825 | 530449252 | Void or Withdrawn |
| 978 | 1619 | Condition of Ineligibility Never Cured | 162402 | 530262107 | Void or Withdrawn | 323826 | 530449253 | Void or Withdrawn |
| 979 | 1620 | No Recognized Claim | 162403 | 530262108 | Void or Withdrawn | 323827 | 530449254 | Void or Withdrawn |
| 980 | 1623 | No Eligible Purchases | 162404 | 530262109 | Void or Withdrawn | 323828 | 530449255 | Void or Withdrawn |
| 981 | 1624 | No Recognized Claim | 162405 | 530262110 | Void or Withdrawn | 323829 | 530449256 | Void or Withdrawn |
| 982 | 1625 | No Recognized Claim | 162406 | 530262111 | Void or Withdrawn | 323830 | 530449257 | Void or Withdrawn |
| 983 | 1627 | No Recognized Claim | 162407 | 530262112 | Void or Withdrawn | 323831 | 530449258 | Void or Withdrawn |
| 984 | 1629 | Duplicate Claim | 162408 | 530262113 | Void or Withdrawn | 323832 | 530449259 | Void or Withdrawn |
| 985 | 1634 | No Eligible Purchases | 162409 | 530262114 | Void or Withdrawn | 323833 | 530449260 | Void or Withdrawn |
| 986 | 1636 | No Recognized Claim | 162410 | 530262115 | Void or Withdrawn | 323834 | 530449261 | Void or Withdrawn |
| 987 | 1637 | No Recognized Claim | 162411 | 530262116 | Void or Withdrawn | 323835 | 530449262 | Void or Withdrawn |
| 988 | 1639 | No Eligible Purchases | 162412 | 530262117 | Void or Withdrawn | 323836 | 530449263 | Void or Withdrawn |
| 989 | 1640 | No Recognized Claim | 162413 | 530262118 | Void or Withdrawn | 323837 | 530449264 | Void or Withdrawn |
| 990 | 1641 | No Recognized Claim | 162414 | 530262119 | Void or Withdrawn | 323838 | 530449265 | Void or Withdrawn |
| 991 | 1643 | Condition of Ineligibility Never Cured | 162415 | 530262120 | Void or Withdrawn | 323839 | 530449266 | Void or Withdrawn |
| 992 | 1644 | No Recognized Claim | 162416 | 530262121 | Void or Withdrawn | 323840 | 530449267 | Void or Withdrawn |
| 993 | 1647 | No Eligible Purchases | 162417 | 530262122 | Void or Withdrawn | 323841 | 530449268 | Void or Withdrawn |
| 994 | 1648 | No Recognized Claim | 162418 | 530262123 | Void or Withdrawn | 323842 | 530449269 | Void or Withdrawn |
| 995 | 1649 | No Recognized Claim | 162419 | 530262124 | Void or Withdrawn | 323843 | 530449270 | Void or Withdrawn |
| 996 | 1650 | No Recognized Claim | 162420 | 530262125 | Void or Withdrawn | 323844 | 530449271 | Void or Withdrawn |
| 997 | 1651 | No Recognized Claim | 162421 | 530262126 | Void or Withdrawn | 323845 | 530449272 | Void or Withdrawn |
| 998 | 1653 | No Eligible Purchases | 162422 | 530262127 | Void or Withdrawn | 323846 | 530449273 | Void or Withdrawn |
| 999 | 1654 | No Recognized Claim | 162423 | 530262128 | Void or Withdrawn | 323847 | 530449274 | Void or Withdrawn |
| 1000 | 1655 | No Eligible Purchases | 162424 | 530262129 | Void or Withdrawn | 323848 | 530449275 | Void or Withdrawn |
| 1001 | 1656 | No Recognized Claim | 162425 | 530262130 | Void or Withdrawn | 323849 | 530449276 | Void or Withdrawn |
| 1002 | 1657 | No Eligible Purchases | 162426 | 530262131 | Void or Withdrawn | 323850 | 530449277 | Void or Withdrawn |
| 1003 | 1658 | No Eligible Purchases | 162427 | 530262132 | Void or Withdrawn | 323851 | 530449278 | Void or Withdrawn |
| 1004 | 1665 | No Recognized Claim | 162428 | 530262133 | Void or Withdrawn | 323852 | 530449279 | Void or Withdrawn |
| 1005 | 1667 | No Recognized Claim | 162429 | 530262134 | Void or Withdrawn | 323853 | 530449280 | Void or Withdrawn |
| 1006 | 1668 | No Eligible Purchases | 162430 | 530262135 | Void or Withdrawn | 323854 | 530449281 | Void or Withdrawn |
| 1007 | 1669 | No Recognized Claim | 162431 | 530262136 | Void or Withdrawn | 323855 | 530449282 | Void or Withdrawn |
| 1008 | 1671 | No Recognized Claim | 162432 | 530262137 | Void or Withdrawn | 323856 | 530449283 | Void or Withdrawn |
| 1009 | 1672 | No Recognized Claim | 162433 | 530262138 | Void or Withdrawn | 323857 | 530449284 | Void or Withdrawn |
| 1010 | 1674 | No Recognized Claim | 162434 | 530262139 | Void or Withdrawn | 323858 | 530449285 | Void or Withdrawn |
| 1011 | 1678 | Condition of Ineligibility Never Cured | 162435 | 530262140 | Void or Withdrawn | 323859 | 530449286 | Void or Withdrawn |
| 1012 | 1680 | No Eligible Purchases | 162436 | 530262141 | Void or Withdrawn | 323860 | 530449287 | Void or Withdrawn |
| 1013 | 1683 | No Eligible Purchases | 162437 | 530262142 | Void or Withdrawn | 323861 | 530449288 | Void or Withdrawn |
| 1014 | 1685 | No Recognized Claim | 162438 | 530262143 | Void or Withdrawn | 323862 | 530449289 | Void or Withdrawn |
| 1015 | 1686 | No Eligible Purchases | 162439 | 530262144 | Void or Withdrawn | 323863 | 530449290 | Void or Withdrawn |
| 1016 | 1687 | No Eligible Purchases | 162440 | 530262145 | Void or Withdrawn | 323864 | 530449291 | Void or Withdrawn |
| 1017 | 1688 | No Recognized Claim | 162441 | 530262146 | Void or Withdrawn | 323865 | 530449292 | Void or Withdrawn |
| 1018 | 1690 | Condition of Ineligibility Never Cured | 162442 | 530262147 | Void or Withdrawn | 323866 | 530449293 | Void or Withdrawn |
| 1019 | 1693 | No Recognized Claim | 162443 | 530262148 | Void or Withdrawn | 323867 | 530449294 | Void or Withdrawn |
| 1020 | 1696 | No Recognized Claim | 162444 | 530262149 | Void or Withdrawn | 323868 | 530449295 | Void or Withdrawn |
| 1021 | 1698 | No Eligible Purchases | 162445 | 530262150 | Void or Withdrawn | 323869 | 530449296 | Void or Withdrawn |
| 1022 | 1699 | No Eligible Purchases | 162446 | 530262151 | Void or Withdrawn | 323870 | 530449297 | Void or Withdrawn |
| 1023 | 1700 | No Eligible Purchases | 162447 | 530262152 | Void or Withdrawn | 323871 | 530449298 | Void or Withdrawn |
| 1024 | 1704 | Condition of Ineligibility Never Cured | 162448 | 530262153 | Void or Withdrawn | 323872 | 530449299 | Void or Withdrawn |
| 1025 | 1705 | No Recognized Claim | 162449 | 530262154 | Void or Withdrawn | 323873 | 530449300 | Void or Withdrawn |
| 1026 | 1707 | No Eligible Purchases | 162450 | 530262155 | Void or Withdrawn | 323874 | 530449301 | Void or Withdrawn |
| 1027 | 1708 | No Recognized Claim | 162451 | 530262156 | Void or Withdrawn | 323875 | 530449302 | Void or Withdrawn |
| 1028 | 1709 | No Recognized Claim | 162452 | 530262157 | Void or Withdrawn | 323876 | 530449303 | Void or Withdrawn |
| 1029 | 1711 | No Eligible Purchases | 162453 | 530262158 | Void or Withdrawn | 323877 | 530449304 | Void or Withdrawn |
| 1030 | 1712 | No Eligible Purchases | 162454 | 530262159 | Void or Withdrawn | 323878 | 530449305 | Void or Withdrawn |
| 1031 | 1714 | No Recognized Claim | 162455 | 530262160 | Void or Withdrawn | 323879 | 530449306 | Void or Withdrawn |
| 1032 | 1715 | No Recognized Claim | 162456 | 530262161 | Void or Withdrawn | 323880 | 530449307 | Void or Withdrawn |
| 1033 | 1718 | No Eligible Purchases | 162457 | 530262162 | Void or Withdrawn | 323881 | 530449308 | Void or Withdrawn |
| 1034 | 1719 | No Eligible Purchases | 162458 | 530262163 | Void or Withdrawn | 323882 | 530449309 | Void or Withdrawn |
| 1035 | 1720 | No Eligible Purchases | 162459 | 530262164 | Void or Withdrawn | 323883 | 530449310 | Void or Withdrawn |
| 1036 | 1723 | No Recognized Claim | 162460 | 530262165 | Void or Withdrawn | 323884 | 530449311 | Void or Withdrawn |
| 1037 | 1727 | No Recognized Claim | 162461 | 530262166 | Void or Withdrawn | 323885 | 530449312 | Void or Withdrawn |
| 1038 | 1728 | No Recognized Claim | 162462 | 530262167 | Void or Withdrawn | 323886 | 530449313 | Void or Withdrawn |
| 1039 | 1729 | No Recognized Claim | 162463 | 530262168 | Void or Withdrawn | 323887 | 530449314 | Void or Withdrawn |
| 1040 | 1730 | Condition of Ineligibility Never Cured | 162464 | 530262169 | Void or Withdrawn | 323888 | 530449315 | Void or Withdrawn |
| 1041 | 1731 | No Recognized Claim | 162465 | 530262170 | Void or Withdrawn | 323889 | 530449316 | Void or Withdrawn |
| 1042 | 1732 | No Recognized Claim | 162466 | 530262171 | Void or Withdrawn | 323890 | 530449317 | Void or Withdrawn |
| 1043 | 1734 | No Eligible Purchases | 162467 | 530262172 | Void or Withdrawn | 323891 | 530449318 | Void or Withdrawn |
| 1044 | 1735 | No Eligible Purchases | 162468 | 530262173 | Void or Withdrawn | 323892 | 530449319 | Void or Withdrawn |
| 1045 | 1742 | Condition of Ineligibility Never Cured | 162469 | 530262174 | Void or Withdrawn | 323893 | 530449320 | Void or Withdrawn |
| 1046 | 1743 | No Recognized Claim | 162470 | 530262175 | Void or Withdrawn | 323894 | 530449321 | Void or Withdrawn |
| 1047 | 1744 | No Eligible Purchases | 162471 | 530262176 | Void or Withdrawn | 323895 | 530449322 | Void or Withdrawn |
| 1048 | 1746 | No Eligible Purchases | 162472 | 530262177 | Void or Withdrawn | 323896 | 530449323 | Void or Withdrawn |
| 1049 | 1747 | No Eligible Purchases | 162473 | 530262178 | Void or Withdrawn | 323897 | 530449324 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1050 | 1748 | No Eligible Purchases | 162474 | 530262179 | Void or Withdrawn | 323898 | 530449325 | Void or Withdrawn |
| 1051 | 1749 | No Recognized Claim | 162475 | 530262180 | Void or Withdrawn | 323899 | 530449326 | Void or Withdrawn |
| 1052 | 1750 | No Recognized Claim | 162476 | 530262181 | Void or Withdrawn | 323900 | 530449327 | Void or Withdrawn |
| 1053 | 1752 | No Recognized Claim | 162477 | 530262182 | Void or Withdrawn | 323901 | 530449328 | Void or Withdrawn |
| 1054 | 1753 | Condition of Ineligibility Never Cured | 162478 | 530262183 | Void or Withdrawn | 323902 | 530449329 | Void or Withdrawn |
| 1055 | 1756 | No Recognized Claim | 162479 | 530262184 | Void or Withdrawn | 323903 | 530449330 | Void or Withdrawn |
| 1056 | 1759 | No Recognized Claim | 162480 | 530262185 | Void or Withdrawn | 323904 | 530449331 | Void or Withdrawn |
| 1057 | 1760 | No Recognized Claim | 162481 | 530262186 | Void or Withdrawn | 323905 | 530449332 | Void or Withdrawn |
| 1058 | 1761 | No Recognized Claim | 162482 | 530262187 | Void or Withdrawn | 323906 | 530449333 | Void or Withdrawn |
| 1059 | 1764 | No Recognized Claim | 162483 | 530262188 | Void or Withdrawn | 323907 | 530449334 | Void or Withdrawn |
| 1060 | 1765 | No Eligible Purchases | 162484 | 530262189 | Void or Withdrawn | 323908 | 530449335 | Void or Withdrawn |
| 1061 | 1768 | No Recognized Claim | 162485 | 530262190 | Void or Withdrawn | 323909 | 530449336 | Void or Withdrawn |
| 1062 | 1769 | No Recognized Claim | 162486 | 530262191 | Void or Withdrawn | 323910 | 530449337 | Void or Withdrawn |
| 1063 | 1770 | No Eligible Purchases | 162487 | 530262192 | Void or Withdrawn | 323911 | 530449338 | Void or Withdrawn |
| 1064 | 1775 | Condition of Ineligibility Never Cured | 162488 | 530262193 | Void or Withdrawn | 323912 | 530449339 | Void or Withdrawn |
| 1065 | 1776 | No Recognized Claim | 162489 | 530262194 | Void or Withdrawn | 323913 | 530449340 | Void or Withdrawn |
| 1066 | 1777 | No Recognized Claim | 162490 | 530262195 | Void or Withdrawn | 323914 | 530449341 | Void or Withdrawn |
| 1067 | 1784 | No Recognized Claim | 162491 | 530262196 | Void or Withdrawn | 323915 | 530449342 | Void or Withdrawn |
| 1068 | 1787 | No Eligible Purchases | 162492 | 530262197 | Void or Withdrawn | 323916 | 530449343 | Void or Withdrawn |
| 1069 | 1790 | No Recognized Claim | 162493 | 530262198 | Void or Withdrawn | 323917 | 530449344 | Void or Withdrawn |
| 1070 | 1793 | No Recognized Claim | 162494 | 530262199 | Void or Withdrawn | 323918 | 530449345 | Void or Withdrawn |
| 1071 | 1795 | No Recognized Claim | 162495 | 530262200 | Void or Withdrawn | 323919 | 530449346 | Void or Withdrawn |
| 1072 | 1798 | No Recognized Claim | 162496 | 530262201 | Void or Withdrawn | 323920 | 530449347 | Void or Withdrawn |
| 1073 | 1799 | No Eligible Purchases | 162497 | 530262202 | Void or Withdrawn | 323921 | 530449348 | Void or Withdrawn |
| 1074 | 1800 | No Recognized Claim | 162498 | 530262203 | Void or Withdrawn | 323922 | 530449349 | Void or Withdrawn |
| 1075 | 1801 | No Recognized Claim | 162499 | 530262204 | Void or Withdrawn | 323923 | 530449350 | Void or Withdrawn |
| 1076 | 1804 | No Recognized Claim | 162500 | 530262205 | Void or Withdrawn | 323924 | 530449351 | Void or Withdrawn |
| 1077 | 1807 | No Recognized Claim | 162501 | 530262206 | Void or Withdrawn | 323925 | 530449352 | Void or Withdrawn |
| 1078 | 1809 | No Recognized Claim | 162502 | 530262207 | Void or Withdrawn | 323926 | 530449353 | Void or Withdrawn |
| 1079 | 1810 | Void or Withdrawn | 162503 | 530262208 | Void or Withdrawn | 323927 | 530449354 | Void or Withdrawn |
| 1080 | 1810 | Void or Withdrawn | 162504 | 530262209 | Void or Withdrawn | 323928 | 530449355 | Void or Withdrawn |
| 1081 | 1811 | No Recognized Claim | 162505 | 530262210 | Void or Withdrawn | 323929 | 530449356 | Void or Withdrawn |
| 1082 | 1812 | No Recognized Claim | 162506 | 530262211 | Void or Withdrawn | 323930 | 530449357 | Void or Withdrawn |
| 1083 | 1813 | No Eligible Purchases | 162507 | 530262212 | Void or Withdrawn | 323931 | 530449358 | Void or Withdrawn |
| 1084 | 1814 | No Recognized Claim | 162508 | 530262213 | Void or Withdrawn | 323932 | 530449359 | Void or Withdrawn |
| 1085 | 1818 | No Recognized Claim | 162509 | 530262214 | Void or Withdrawn | 323933 | 530449360 | Void or Withdrawn |
| 1086 | 1819 | No Eligible Purchases | 162510 | 530262215 | Void or Withdrawn | 323934 | 530449361 | Void or Withdrawn |
| 1087 | 1820 | No Recognized Claim | 162511 | 530262216 | Void or Withdrawn | 323935 | 530449362 | Void or Withdrawn |
| 1088 | 1821 | No Recognized Claim | 162512 | 530262217 | Void or Withdrawn | 323936 | 530449363 | Void or Withdrawn |
| 1089 | 1824 | No Recognized Claim | 162513 | 530262218 | Void or Withdrawn | 323937 | 530449364 | Void or Withdrawn |
| 1090 | 1825 | No Recognized Claim | 162514 | 530262219 | Void or Withdrawn | 323938 | 530449365 | Void or Withdrawn |
| 1091 | 1826 | No Recognized Claim | 162515 | 530262220 | Void or Withdrawn | 323939 | 530449366 | Void or Withdrawn |
| 1092 | 1827 | No Recognized Claim | 162516 | 530262221 | Void or Withdrawn | 323940 | 530449367 | Void or Withdrawn |
| 1093 | 1830 | No Eligible Purchases | 162517 | 530262222 | Void or Withdrawn | 323941 | 530449368 | Void or Withdrawn |
| 1094 | 1832 | No Recognized Claim | 162518 | 530262223 | Void or Withdrawn | 323942 | 530449369 | Void or Withdrawn |
| 1095 | 1833 | No Recognized Claim | 162519 | 530262224 | Void or Withdrawn | 323943 | 530449370 | Void or Withdrawn |
| 1096 | 1834 | No Recognized Claim | 162520 | 530262225 | Void or Withdrawn | 323944 | 530449371 | Void or Withdrawn |
| 1097 | 1835 | No Recognized Claim | 162521 | 530262226 | Void or Withdrawn | 323945 | 530449372 | Void or Withdrawn |
| 1098 | 1838 | No Eligible Purchases | 162522 | 530262227 | Void or Withdrawn | 323946 | 530449373 | Void or Withdrawn |
| 1099 | 1839 | No Recognized Claim | 162523 | 530262228 | Void or Withdrawn | 323947 | 530449374 | Void or Withdrawn |
| 1100 | 1840 | No Recognized Claim | 162524 | 530262229 | Void or Withdrawn | 323948 | 530449375 | Void or Withdrawn |
| 1101 | 1843 | No Recognized Claim | 162525 | 530262230 | Void or Withdrawn | 323949 | 530449376 | Void or Withdrawn |
| 1102 | 1844 | No Recognized Claim | 162526 | 530262231 | Void or Withdrawn | 323950 | 530449377 | Void or Withdrawn |
| 1103 | 1847 | No Recognized Claim | 162527 | 530262232 | Void or Withdrawn | 323951 | 530449378 | Void or Withdrawn |
| 1104 | 1852 | No Recognized Claim | 162528 | 530262233 | Void or Withdrawn | 323952 | 530449379 | Void or Withdrawn |
| 1105 | 1855 | No Recognized Claim | 162529 | 530262234 | Void or Withdrawn | 323953 | 530449380 | Void or Withdrawn |
| 1106 | 1860 | No Recognized Claim | 162530 | 530262235 | Void or Withdrawn | 323954 | 530449381 | Void or Withdrawn |
| 1107 | 1864 | Duplicate Claim | 162531 | 530262236 | Void or Withdrawn | 323955 | 530449382 | Void or Withdrawn |
| 1108 | 1865 | No Recognized Claim | 162532 | 530262237 | Void or Withdrawn | 323956 | 530449383 | Void or Withdrawn |
| 1109 | 1868 | No Eligible Purchases | 162533 | 530262238 | Void or Withdrawn | 323957 | 530449384 | Void or Withdrawn |
| 1110 | 1870 | No Recognized Claim | 162534 | 530262239 | Void or Withdrawn | 323958 | 530449385 | Void or Withdrawn |
| 1111 | 1871 | No Recognized Claim | 162535 | 530262240 | Void or Withdrawn | 323959 | 530449386 | Void or Withdrawn |
| 1112 | 1874 | No Recognized Claim | 162536 | 530262241 | Void or Withdrawn | 323960 | 530449387 | Void or Withdrawn |
| 1113 | 1876 | No Recognized Claim | 162537 | 530262242 | Void or Withdrawn | 323961 | 530449388 | Void or Withdrawn |
| 1114 | 1879 | No Recognized Claim | 162538 | 530262243 | Void or Withdrawn | 323962 | 530449389 | Void or Withdrawn |
| 1115 | 1880 | No Recognized Claim | 162539 | 530262244 | Void or Withdrawn | 323963 | 530449390 | Void or Withdrawn |
| 1116 | 1881 | No Recognized Claim | 162540 | 530262245 | Void or Withdrawn | 323964 | 530449391 | Void or Withdrawn |
| 1117 | 1882 | No Recognized Claim | 162541 | 530262246 | Void or Withdrawn | 323965 | 530449392 | Void or Withdrawn |
| 1118 | 1885 | No Recognized Claim | 162542 | 530262247 | Void or Withdrawn | 323966 | 530449393 | Void or Withdrawn |
| 1119 | 1888 | No Recognized Claim | 162543 | 530262248 | Void or Withdrawn | 323967 | 530449394 | Void or Withdrawn |
| 1120 | 1892 | No Recognized Claim | 162544 | 530262249 | Void or Withdrawn | 323968 | 530449395 | Void or Withdrawn |
| 1121 | 1896 | No Recognized Claim | 162545 | 530262250 | Void or Withdrawn | 323969 | 530449396 | Void or Withdrawn |
| 1122 | 1898 | No Recognized Claim | 162546 | 530262251 | Void or Withdrawn | 323970 | 530449397 | Void or Withdrawn |
| 1123 | 1910 | No Eligible Purchases | 162547 | 530262252 | Void or Withdrawn | 323971 | 530449398 | Void or Withdrawn |
| 1124 | 1914 | No Recognized Claim | 162548 | 530262253 | Void or Withdrawn | 323972 | 530449399 | Void or Withdrawn |
| 1125 | 1917 | No Recognized Claim | 162549 | 530262254 | Void or Withdrawn | 323973 | 530449400 | Void or Withdrawn |
| 1126 | 1919 | No Eligible Purchases | 162550 | 530262255 | Void or Withdrawn | 323974 | 530449401 | Void or Withdrawn |
| 1127 | 1921 | No Eligible Purchases | 162551 | 530262256 | Void or Withdrawn | 323975 | 530449402 | Void or Withdrawn |
| 1128 | 1930 | No Recognized Claim | 162552 | 530262257 | Void or Withdrawn | 323976 | 530449403 | Void or Withdrawn |
| 1129 | 1932 | No Recognized Claim | 162553 | 530262258 | Void or Withdrawn | 323977 | 530449404 | Void or Withdrawn |
| 1130 | 1933 | No Recognized Claim | 162554 | 530262259 | Void or Withdrawn | 323978 | 530449405 | Void or Withdrawn |
| 1131 | 1938 | No Recognized Claim | 162555 | 530262260 | Void or Withdrawn | 323979 | 530449406 | Void or Withdrawn |
| 1132 | 1940 | No Recognized Claim | 162556 | 530262261 | Void or Withdrawn | 323980 | 530449407 | Void or Withdrawn |
| 1133 | 1942 | No Recognized Claim | 162557 | 530262262 | Void or Withdrawn | 323981 | 530449408 | Void or Withdrawn |
| 1134 | 1943 | No Recognized Claim | 162558 | 530262263 | Void or Withdrawn | 323982 | 530449409 | Void or Withdrawn |
| 1135 | 1945 | No Recognized Claim | 162559 | 530262264 | Void or Withdrawn | 323983 | 530449410 | Void or Withdrawn |
| 1136 | 1946 | No Recognized Claim | 162560 | 530262265 | Void or Withdrawn | 323984 | 530449411 | Void or Withdrawn |
| 1137 | 1947 | No Recognized Claim | 162561 | 530262266 | Void or Withdrawn | 323985 | 530449412 | Void or Withdrawn |

CenturyLink Securities Litigation
Rejected Claims

| | | | | | |
|---|---|---|---|---|---|
| 1138 | 1949 | No Recognized Claim | 162562 | 530262267 | Void or Withdrawn | 323986 | 530449413 | Void or Withdrawn |
| 1139 | 1950 | No Recognized Claim | 162563 | 530262268 | Void or Withdrawn | 323987 | 530449414 | Void or Withdrawn |
| 1140 | 1953 | No Recognized Claim | 162564 | 530262269 | Void or Withdrawn | 323988 | 530449415 | Void or Withdrawn |
| 1141 | 1955 | No Eligible Purchases | 162565 | 530262270 | Void or Withdrawn | 323989 | 530449416 | Void or Withdrawn |
| 1142 | 1958 | No Recognized Claim | 162566 | 530262271 | Void or Withdrawn | 323990 | 530449417 | Void or Withdrawn |
| 1143 | 1959 | No Recognized Claim | 162567 | 530262272 | Void or Withdrawn | 323991 | 530449418 | Void or Withdrawn |
| 1144 | 1968 | No Recognized Claim | 162568 | 530262273 | Void or Withdrawn | 323992 | 530449419 | Void or Withdrawn |
| 1145 | 1970 | No Recognized Claim | 162569 | 530262274 | Void or Withdrawn | 323993 | 530449420 | Void or Withdrawn |
| 1146 | 1975 | No Recognized Claim | 162570 | 530262275 | Void or Withdrawn | 323994 | 530449421 | Void or Withdrawn |
| 1147 | 1976 | No Eligible Purchases | 162571 | 530262276 | Void or Withdrawn | 323995 | 530449422 | Void or Withdrawn |
| 1148 | 1977 | No Eligible Purchases | 162572 | 530262277 | Void or Withdrawn | 323996 | 530449423 | Void or Withdrawn |
| 1149 | 1978 | Condition of Ineligibility Never Cured | 162573 | 530262278 | Void or Withdrawn | 323997 | 530449424 | Void or Withdrawn |
| 1150 | 1979 | No Recognized Claim | 162574 | 530262279 | Void or Withdrawn | 323998 | 530449425 | Void or Withdrawn |
| 1151 | 1980 | No Recognized Claim | 162575 | 530262280 | Void or Withdrawn | 323999 | 530449426 | Void or Withdrawn |
| 1152 | 1981 | No Recognized Claim | 162576 | 530262281 | Void or Withdrawn | 324000 | 530449427 | Void or Withdrawn |
| 1153 | 1983 | No Recognized Claim | 162577 | 530262282 | Void or Withdrawn | 324001 | 530449428 | Void or Withdrawn |
| 1154 | 1989 | No Eligible Purchases | 162578 | 530262283 | Void or Withdrawn | 324002 | 530449429 | Void or Withdrawn |
| 1155 | 1991 | Condition of Ineligibility Never Cured | 162579 | 530262284 | Void or Withdrawn | 324003 | 530449430 | Void or Withdrawn |
| 1156 | 1992 | No Recognized Claim | 162580 | 530262285 | Void or Withdrawn | 324004 | 530449431 | Void or Withdrawn |
| 1157 | 1997 | No Recognized Claim | 162581 | 530262286 | Void or Withdrawn | 324005 | 530449432 | Void or Withdrawn |
| 1158 | 2002 | No Recognized Claim | 162582 | 530262287 | Void or Withdrawn | 324006 | 530449433 | Void or Withdrawn |
| 1159 | 2007 | No Recognized Claim | 162583 | 530262288 | Void or Withdrawn | 324007 | 530449434 | Void or Withdrawn |
| 1160 | 2020 | Condition of Ineligibility Never Cured | 162584 | 530262289 | Void or Withdrawn | 324008 | 530449435 | Void or Withdrawn |
| 1161 | 2023 | No Recognized Claim | 162585 | 530262290 | Void or Withdrawn | 324009 | 530449436 | Void or Withdrawn |
| 1162 | 2028 | No Eligible Purchases | 162586 | 530262291 | Void or Withdrawn | 324010 | 530449437 | Void or Withdrawn |
| 1163 | 2031 | No Recognized Claim | 162587 | 530262292 | Void or Withdrawn | 324011 | 530449438 | Void or Withdrawn |
| 1164 | 2035 | No Recognized Claim | 162588 | 530262293 | Void or Withdrawn | 324012 | 530449439 | Void or Withdrawn |
| 1165 | 2036 | No Recognized Claim | 162589 | 530262294 | Void or Withdrawn | 324013 | 530449440 | Void or Withdrawn |
| 1166 | 2042 | No Recognized Claim | 162590 | 530262295 | Void or Withdrawn | 324014 | 530449441 | Void or Withdrawn |
| 1167 | 2043 | No Recognized Claim | 162591 | 530262296 | Void or Withdrawn | 324015 | 530449442 | Void or Withdrawn |
| 1168 | 2044 | No Eligible Purchases | 162592 | 530262297 | Void or Withdrawn | 324016 | 530449443 | Void or Withdrawn |
| 1169 | 2052 | No Recognized Claim | 162593 | 530262298 | Void or Withdrawn | 324017 | 530449444 | Void or Withdrawn |
| 1170 | 2053 | No Recognized Claim | 162594 | 530262299 | Void or Withdrawn | 324018 | 530449445 | Void or Withdrawn |
| 1171 | 2055 | No Recognized Claim | 162595 | 530262300 | Void or Withdrawn | 324019 | 530449446 | Void or Withdrawn |
| 1172 | 2058 | No Recognized Claim | 162596 | 530262301 | Void or Withdrawn | 324020 | 530449447 | Void or Withdrawn |
| 1173 | 2060 | No Recognized Claim | 162597 | 530262302 | Void or Withdrawn | 324021 | 530449448 | Void or Withdrawn |
| 1174 | 2063 | No Eligible Purchases | 162598 | 530262303 | Void or Withdrawn | 324022 | 530449449 | Void or Withdrawn |
| 1175 | 2073 | No Recognized Claim | 162599 | 530262304 | Void or Withdrawn | 324023 | 530449450 | Void or Withdrawn |
| 1176 | 2075 | No Eligible Purchases | 162600 | 530262305 | Void or Withdrawn | 324024 | 530449451 | Void or Withdrawn |
| 1177 | 2076 | No Recognized Claim | 162601 | 530262306 | Void or Withdrawn | 324025 | 530449452 | Void or Withdrawn |
| 1178 | 2078 | Condition of Ineligibility Never Cured | 162602 | 530262307 | Void or Withdrawn | 324026 | 530449453 | Void or Withdrawn |
| 1179 | 2079 | No Eligible Purchases | 162603 | 530262308 | Void or Withdrawn | 324027 | 530449454 | Void or Withdrawn |
| 1180 | 2080 | No Eligible Purchases | 162604 | 530262309 | Void or Withdrawn | 324028 | 530449455 | Void or Withdrawn |
| 1181 | 2083 | No Recognized Claim | 162605 | 530262310 | Void or Withdrawn | 324029 | 530449456 | Void or Withdrawn |
| 1182 | 2084 | Condition of Ineligibility Never Cured | 162606 | 530262311 | Void or Withdrawn | 324030 | 530449457 | Void or Withdrawn |
| 1183 | 2085 | Condition of Ineligibility Never Cured | 162607 | 530262312 | Void or Withdrawn | 324031 | 530449458 | Void or Withdrawn |
| 1184 | 2087 | Duplicate Claim | 162608 | 530262313 | Void or Withdrawn | 324032 | 530449459 | Void or Withdrawn |
| 1185 | 2088 | No Recognized Claim | 162609 | 530262314 | Void or Withdrawn | 324033 | 530449460 | Void or Withdrawn |
| 1186 | 2089 | No Recognized Claim | 162610 | 530262315 | Void or Withdrawn | 324034 | 530449461 | Void or Withdrawn |
| 1187 | 2090 | No Eligible Purchases | 162611 | 530262316 | Void or Withdrawn | 324035 | 530449462 | Void or Withdrawn |
| 1188 | 2093 | No Recognized Claim | 162612 | 530262317 | Void or Withdrawn | 324036 | 530449463 | Void or Withdrawn |
| 1189 | 2094 | No Recognized Claim | 162613 | 530262318 | Void or Withdrawn | 324037 | 530449464 | Void or Withdrawn |
| 1190 | 2095 | No Recognized Claim | 162614 | 530262319 | Void or Withdrawn | 324038 | 530449465 | Void or Withdrawn |
| 1191 | 2096 | No Recognized Claim | 162615 | 530262320 | Void or Withdrawn | 324039 | 530449466 | Void or Withdrawn |
| 1192 | 2098 | Condition of Ineligibility Never Cured | 162616 | 530262321 | Void or Withdrawn | 324040 | 530449467 | Void or Withdrawn |
| 1193 | 2099 | Duplicate Claim | 162617 | 530262322 | Void or Withdrawn | 324041 | 530449468 | Void or Withdrawn |
| 1194 | 2100 | No Recognized Claim | 162618 | 530262323 | Void or Withdrawn | 324042 | 530449469 | Void or Withdrawn |
| 1195 | 2101 | Condition of Ineligibility Never Cured | 162619 | 530262324 | Void or Withdrawn | 324043 | 530449470 | Void or Withdrawn |
| 1196 | 2103 | No Eligible Purchases | 162620 | 530262325 | Void or Withdrawn | 324044 | 530449471 | Void or Withdrawn |
| 1197 | 2105 | No Eligible Purchases | 162621 | 530262326 | Void or Withdrawn | 324045 | 530449472 | Void or Withdrawn |
| 1198 | 2106 | No Recognized Claim | 162622 | 530262327 | Void or Withdrawn | 324046 | 530449473 | Void or Withdrawn |
| 1199 | 2107 | No Recognized Claim | 162623 | 530262328 | Void or Withdrawn | 324047 | 530449474 | Void or Withdrawn |
| 1200 | 2108 | Condition of Ineligibility Never Cured | 162624 | 530262329 | Void or Withdrawn | 324048 | 530449475 | Void or Withdrawn |
| 1201 | 2110 | No Recognized Claim | 162625 | 530262330 | Void or Withdrawn | 324049 | 530449476 | Void or Withdrawn |
| 1202 | 2111 | No Recognized Claim | 162626 | 530262331 | Void or Withdrawn | 324050 | 530449477 | Void or Withdrawn |
| 1203 | 2112 | No Recognized Claim | 162627 | 530262332 | Void or Withdrawn | 324051 | 530449478 | Void or Withdrawn |
| 1204 | 2114 | No Recognized Claim | 162628 | 530262333 | Void or Withdrawn | 324052 | 530449479 | Void or Withdrawn |
| 1205 | 2115 | No Eligible Purchases | 162629 | 530262334 | Void or Withdrawn | 324053 | 530449480 | Void or Withdrawn |
| 1206 | 2120 | No Recognized Claim | 162630 | 530262335 | Void or Withdrawn | 324054 | 530449481 | Void or Withdrawn |
| 1207 | 2121 | No Recognized Claim | 162631 | 530262336 | Void or Withdrawn | 324055 | 530449482 | Void or Withdrawn |
| 1208 | 2124 | No Recognized Claim | 162632 | 530262337 | Void or Withdrawn | 324056 | 530449483 | Void or Withdrawn |
| 1209 | 2125 | No Recognized Claim | 162633 | 530262338 | Void or Withdrawn | 324057 | 530449484 | Void or Withdrawn |
| 1210 | 2126 | No Recognized Claim | 162634 | 530262339 | Void or Withdrawn | 324058 | 530449485 | Void or Withdrawn |
| 1211 | 2128 | No Recognized Claim | 162635 | 530262340 | Void or Withdrawn | 324059 | 530449486 | Void or Withdrawn |
| 1212 | 2131 | No Eligible Purchases | 162636 | 530262341 | Void or Withdrawn | 324060 | 530449487 | Void or Withdrawn |
| 1213 | 2132 | No Recognized Claim | 162637 | 530262342 | Void or Withdrawn | 324061 | 530449488 | Void or Withdrawn |
| 1214 | 2133 | No Eligible Purchases | 162638 | 530262343 | Void or Withdrawn | 324062 | 530449489 | Void or Withdrawn |
| 1215 | 2136 | No Recognized Claim | 162639 | 530262344 | Void or Withdrawn | 324063 | 530449490 | Void or Withdrawn |
| 1216 | 2137 | No Recognized Claim | 162640 | 530262345 | Void or Withdrawn | 324064 | 530449491 | Void or Withdrawn |
| 1217 | 2139 | No Eligible Purchases | 162641 | 530262346 | Void or Withdrawn | 324065 | 530449492 | Void or Withdrawn |
| 1218 | 2140 | No Recognized Claim | 162642 | 530262347 | Void or Withdrawn | 324066 | 530449493 | Void or Withdrawn |
| 1219 | 2143 | No Eligible Purchases | 162643 | 530262348 | Void or Withdrawn | 324067 | 530449494 | Void or Withdrawn |
| 1220 | 2145 | No Recognized Claim | 162644 | 530262349 | Void or Withdrawn | 324068 | 530449495 | Void or Withdrawn |
| 1221 | 2146 | No Eligible Purchases | 162645 | 530262350 | Void or Withdrawn | 324069 | 530449496 | Void or Withdrawn |
| 1222 | 2147 | No Recognized Claim | 162646 | 530262351 | Void or Withdrawn | 324070 | 530449497 | Void or Withdrawn |
| 1223 | 2150 | No Eligible Purchases | 162647 | 530262352 | Void or Withdrawn | 324071 | 530449498 | Void or Withdrawn |
| 1224 | 2151 | Condition of Ineligibility Never Cured | 162648 | 530262353 | Void or Withdrawn | 324072 | 530449499 | Void or Withdrawn |
| 1225 | 2152 | Condition of Ineligibility Never Cured | 162649 | 530262354 | Void or Withdrawn | 324073 | 530449500 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1226 | 2154 | No Eligible Purchases | 162650 | 530262355 | Void or Withdrawn | 324074 | 530449501 | Void or Withdrawn |
| 1227 | 2155 | No Eligible Purchases | 162651 | 530262356 | Void or Withdrawn | 324075 | 530449502 | Void or Withdrawn |
| 1228 | 2156 | Condition of Ineligibility Never Cured | 162652 | 530262357 | Void or Withdrawn | 324076 | 530449503 | Void or Withdrawn |
| 1229 | 2157 | No Eligible Purchases | 162653 | 530262358 | Void or Withdrawn | 324077 | 530449504 | Void or Withdrawn |
| 1230 | 2159 | No Recognized Claim | 162654 | 530262359 | Void or Withdrawn | 324078 | 530449505 | Void or Withdrawn |
| 1231 | 2160 | No Recognized Claim | 162655 | 530262360 | Void or Withdrawn | 324079 | 530449506 | Void or Withdrawn |
| 1232 | 2161 | No Eligible Purchases | 162656 | 530262361 | Void or Withdrawn | 324080 | 530449507 | Void or Withdrawn |
| 1233 | 2162 | No Eligible Purchases | 162657 | 530262362 | Void or Withdrawn | 324081 | 530449508 | Void or Withdrawn |
| 1234 | 2163 | No Eligible Purchases | 162658 | 530262363 | Void or Withdrawn | 324082 | 530449509 | Void or Withdrawn |
| 1235 | 2164 | No Recognized Claim | 162659 | 530262364 | Void or Withdrawn | 324083 | 530449510 | Void or Withdrawn |
| 1236 | 2165 | Condition of Ineligibility Never Cured | 162660 | 530262365 | Void or Withdrawn | 324084 | 530449511 | Void or Withdrawn |
| 1237 | 2166 | No Recognized Claim | 162661 | 530262366 | Void or Withdrawn | 324085 | 530449512 | Void or Withdrawn |
| 1238 | 2169 | No Eligible Purchases | 162662 | 530262367 | Void or Withdrawn | 324086 | 530449513 | Void or Withdrawn |
| 1239 | 2172 | No Recognized Claim | 162663 | 530262368 | Void or Withdrawn | 324087 | 530449514 | Void or Withdrawn |
| 1240 | 2173 | No Recognized Claim | 162664 | 530262369 | Void or Withdrawn | 324088 | 530449515 | Void or Withdrawn |
| 1241 | 2175 | No Recognized Claim | 162665 | 530262370 | Void or Withdrawn | 324089 | 530449516 | Void or Withdrawn |
| 1242 | 2176 | No Eligible Purchases | 162666 | 530262371 | Void or Withdrawn | 324090 | 530449517 | Void or Withdrawn |
| 1243 | 2177 | Condition of Ineligibility Never Cured | 162667 | 530262372 | Void or Withdrawn | 324091 | 530449518 | Void or Withdrawn |
| 1244 | 2178 | Condition of Ineligibility Never Cured | 162668 | 530262373 | Void or Withdrawn | 324092 | 530449519 | Void or Withdrawn |
| 1245 | 2179 | No Eligible Purchases | 162669 | 530262374 | Void or Withdrawn | 324093 | 530449520 | Void or Withdrawn |
| 1246 | 2181 | No Eligible Purchases | 162670 | 530262375 | Void or Withdrawn | 324094 | 530449521 | Void or Withdrawn |
| 1247 | 2183 | No Eligible Purchases | 162671 | 530262376 | Void or Withdrawn | 324095 | 530449522 | Void or Withdrawn |
| 1248 | 2184 | No Eligible Purchases | 162672 | 530262377 | Void or Withdrawn | 324096 | 530449523 | Void or Withdrawn |
| 1249 | 2185 | No Recognized Claim | 162673 | 530262378 | Void or Withdrawn | 324097 | 530449524 | Void or Withdrawn |
| 1250 | 2186 | No Eligible Purchases | 162674 | 530262379 | Void or Withdrawn | 324098 | 530449525 | Void or Withdrawn |
| 1251 | 2188 | No Recognized Claim | 162675 | 530262380 | Void or Withdrawn | 324099 | 530449526 | Void or Withdrawn |
| 1252 | 2190 | No Eligible Purchases | 162676 | 530262381 | Void or Withdrawn | 324100 | 530449527 | Void or Withdrawn |
| 1253 | 2192 | No Recognized Claim | 162677 | 530262382 | Void or Withdrawn | 324101 | 530449528 | Void or Withdrawn |
| 1254 | 2195 | Condition of Ineligibility Never Cured | 162678 | 530262383 | Void or Withdrawn | 324102 | 530449529 | Void or Withdrawn |
| 1255 | 2196 | No Eligible Purchases | 162679 | 530262384 | Void or Withdrawn | 324103 | 530449530 | Void or Withdrawn |
| 1256 | 2197 | No Recognized Claim | 162680 | 530262385 | Void or Withdrawn | 324104 | 530449531 | Void or Withdrawn |
| 1257 | 2198 | No Eligible Purchases | 162681 | 530262386 | Void or Withdrawn | 324105 | 530449532 | Void or Withdrawn |
| 1258 | 2200 | No Recognized Claim | 162682 | 530262387 | Void or Withdrawn | 324106 | 530449533 | Void or Withdrawn |
| 1259 | 2201 | Condition of Ineligibility Never Cured | 162683 | 530262388 | Void or Withdrawn | 324107 | 530449534 | Void or Withdrawn |
| 1260 | 2202 | No Recognized Claim | 162684 | 530262389 | Void or Withdrawn | 324108 | 530449535 | Void or Withdrawn |
| 1261 | 2204 | No Eligible Purchases | 162685 | 530262390 | Void or Withdrawn | 324109 | 530449536 | Void or Withdrawn |
| 1262 | 2205 | No Eligible Purchases | 162686 | 530262391 | Void or Withdrawn | 324110 | 530449537 | Void or Withdrawn |
| 1263 | 2206 | No Eligible Purchases | 162687 | 530262392 | Void or Withdrawn | 324111 | 530449538 | Void or Withdrawn |
| 1264 | 2207 | Condition of Ineligibility Never Cured | 162688 | 530262393 | Void or Withdrawn | 324112 | 530449539 | Void or Withdrawn |
| 1265 | 2208 | No Eligible Purchases | 162689 | 530262394 | Void or Withdrawn | 324113 | 530449540 | Void or Withdrawn |
| 1266 | 2209 | Duplicate Claim | 162690 | 530262395 | Void or Withdrawn | 324114 | 530449541 | Void or Withdrawn |
| 1267 | 2212 | No Eligible Purchases | 162691 | 530262396 | Void or Withdrawn | 324115 | 530449542 | Void or Withdrawn |
| 1268 | 2216 | No Eligible Purchases | 162692 | 530262397 | Void or Withdrawn | 324116 | 530449543 | Void or Withdrawn |
| 1269 | 2217 | No Eligible Purchases | 162693 | 530262398 | Void or Withdrawn | 324117 | 530449544 | Void or Withdrawn |
| 1270 | 2218 | No Eligible Purchases | 162694 | 530262399 | Void or Withdrawn | 324118 | 530449545 | Void or Withdrawn |
| 1271 | 2219 | No Recognized Claim | 162695 | 530262400 | Void or Withdrawn | 324119 | 530449546 | Void or Withdrawn |
| 1272 | 2220 | No Eligible Purchases | 162696 | 530262401 | Void or Withdrawn | 324120 | 530449547 | Void or Withdrawn |
| 1273 | 2221 | Condition of Ineligibility Never Cured | 162697 | 530262402 | Void or Withdrawn | 324121 | 530449548 | Void or Withdrawn |
| 1274 | 2222 | No Eligible Purchases | 162698 | 530262403 | Void or Withdrawn | 324122 | 530449549 | Void or Withdrawn |
| 1275 | 2224 | No Eligible Purchases | 162699 | 530262404 | Void or Withdrawn | 324123 | 530449550 | Void or Withdrawn |
| 1276 | 2226 | No Eligible Purchases | 162700 | 530262405 | Void or Withdrawn | 324124 | 530449551 | Void or Withdrawn |
| 1277 | 2227 | No Recognized Claim | 162701 | 530262406 | Void or Withdrawn | 324125 | 530449552 | Void or Withdrawn |
| 1278 | 2228 | No Recognized Claim | 162702 | 530262407 | Void or Withdrawn | 324126 | 530449553 | Void or Withdrawn |
| 1279 | 2229 | No Eligible Purchases | 162703 | 530262408 | Void or Withdrawn | 324127 | 530449554 | Void or Withdrawn |
| 1280 | 2230 | Condition of Ineligibility Never Cured | 162704 | 530262409 | Void or Withdrawn | 324128 | 530449555 | Void or Withdrawn |
| 1281 | 2234 | No Recognized Claim | 162705 | 530262410 | Void or Withdrawn | 324129 | 530449556 | Void or Withdrawn |
| 1282 | 2235 | No Recognized Claim | 162706 | 530262411 | Void or Withdrawn | 324130 | 530449557 | Void or Withdrawn |
| 1283 | 2236 | Condition of Ineligibility Never Cured | 162707 | 530262412 | Void or Withdrawn | 324131 | 530449558 | Void or Withdrawn |
| 1284 | 2237 | No Eligible Purchases | 162708 | 530262413 | Void or Withdrawn | 324132 | 530449559 | Void or Withdrawn |
| 1285 | 2238 | No Eligible Purchases | 162709 | 530262414 | Void or Withdrawn | 324133 | 530449560 | Void or Withdrawn |
| 1286 | 2241 | No Eligible Purchases | 162710 | 530262415 | Void or Withdrawn | 324134 | 530449561 | Void or Withdrawn |
| 1287 | 2242 | No Eligible Purchases | 162711 | 530262416 | Void or Withdrawn | 324135 | 530449562 | Void or Withdrawn |
| 1288 | 2243 | No Recognized Claim | 162712 | 530262417 | Void or Withdrawn | 324136 | 530449563 | Void or Withdrawn |
| 1289 | 2244 | Condition of Ineligibility Never Cured | 162713 | 530262418 | Void or Withdrawn | 324137 | 530449564 | Void or Withdrawn |
| 1290 | 2246 | No Recognized Claim | 162714 | 530262419 | Void or Withdrawn | 324138 | 530449565 | Void or Withdrawn |
| 1291 | 2247 | No Eligible Purchases | 162715 | 530262420 | Void or Withdrawn | 324139 | 530449566 | Void or Withdrawn |
| 1292 | 2252 | Condition of Ineligibility Never Cured | 162716 | 530262421 | Void or Withdrawn | 324140 | 530449567 | Void or Withdrawn |
| 1293 | 2254 | No Recognized Claim | 162717 | 530262422 | Void or Withdrawn | 324141 | 530449568 | Void or Withdrawn |
| 1294 | 2257 | Condition of Ineligibility Never Cured | 162718 | 530262423 | Void or Withdrawn | 324142 | 530449569 | Void or Withdrawn |
| 1295 | 2258 | No Eligible Purchases | 162719 | 530262424 | Void or Withdrawn | 324143 | 530449570 | Void or Withdrawn |
| 1296 | 2259 | No Eligible Purchases | 162720 | 530262425 | Void or Withdrawn | 324144 | 530449571 | Void or Withdrawn |
| 1297 | 2260 | No Recognized Claim | 162721 | 530262426 | Void or Withdrawn | 324145 | 530449572 | Void or Withdrawn |
| 1298 | 2261 | No Eligible Purchases | 162722 | 530262427 | Void or Withdrawn | 324146 | 530449573 | Void or Withdrawn |
| 1299 | 2262 | No Eligible Purchases | 162723 | 530262428 | Void or Withdrawn | 324147 | 530449574 | Void or Withdrawn |
| 1300 | 2264 | Condition of Ineligibility Never Cured | 162724 | 530262429 | Void or Withdrawn | 324148 | 530449575 | Void or Withdrawn |
| 1301 | 2267 | Condition of Ineligibility Never Cured | 162725 | 530262430 | Void or Withdrawn | 324149 | 530449576 | Void or Withdrawn |
| 1302 | 2268 | No Recognized Claim | 162726 | 530262431 | Void or Withdrawn | 324150 | 530449577 | Void or Withdrawn |
| 1303 | 2269 | No Eligible Purchases | 162727 | 530262432 | Void or Withdrawn | 324151 | 530449578 | Void or Withdrawn |
| 1304 | 2271 | No Recognized Claim | 162728 | 530262433 | Void or Withdrawn | 324152 | 530449579 | Void or Withdrawn |
| 1305 | 2272 | Condition of Ineligibility Never Cured | 162729 | 530262434 | Void or Withdrawn | 324153 | 530449580 | Void or Withdrawn |
| 1306 | 2274 | No Recognized Claim | 162730 | 530262435 | Void or Withdrawn | 324154 | 530449581 | Void or Withdrawn |
| 1307 | 2275 | No Recognized Claim | 162731 | 530262436 | Void or Withdrawn | 324155 | 530449582 | Void or Withdrawn |
| 1308 | 2277 | No Eligible Purchases | 162732 | 530262437 | Void or Withdrawn | 324156 | 530449583 | Void or Withdrawn |
| 1309 | 2278 | No Recognized Claim | 162733 | 530262438 | Void or Withdrawn | 324157 | 530449584 | Void or Withdrawn |
| 1310 | 2279 | Condition of Ineligibility Never Cured | 162734 | 530262439 | Void or Withdrawn | 324158 | 530449585 | Void or Withdrawn |
| 1311 | 2282 | No Recognized Claim | 162735 | 530262440 | Void or Withdrawn | 324159 | 530449586 | Void or Withdrawn |
| 1312 | 2284 | No Eligible Purchases | 162736 | 530262441 | Void or Withdrawn | 324160 | 530449587 | Void or Withdrawn |
| 1313 | 2285 | Condition of Ineligibility Never Cured | 162737 | 530262442 | Void or Withdrawn | 324161 | 530449588 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1314 | 2287 | No Eligible Purchases | 162738 | 530262443 | Void or Withdrawn | 324162 | 530449589 | Void or Withdrawn |
| 1315 | 2290 | No Recognized Claim | 162739 | 530262444 | Void or Withdrawn | 324163 | 530449590 | Void or Withdrawn |
| 1316 | 2291 | No Recognized Claim | 162740 | 530262445 | Void or Withdrawn | 324164 | 530449591 | Void or Withdrawn |
| 1317 | 2293 | Condition of Ineligibility Never Cured | 162741 | 530262446 | Void or Withdrawn | 324165 | 530449592 | Void or Withdrawn |
| 1318 | 2294 | No Eligible Purchases | 162742 | 530262447 | Void or Withdrawn | 324166 | 530449593 | Void or Withdrawn |
| 1319 | 2295 | No Recognized Claim | 162743 | 530262448 | Void or Withdrawn | 324167 | 530449594 | Void or Withdrawn |
| 1320 | 2298 | No Recognized Claim | 162744 | 530262449 | Void or Withdrawn | 324168 | 530449595 | Void or Withdrawn |
| 1321 | 2300 | No Recognized Claim | 162745 | 530262450 | Void or Withdrawn | 324169 | 530449596 | Void or Withdrawn |
| 1322 | 2301 | No Recognized Claim | 162746 | 530262451 | Void or Withdrawn | 324170 | 530449597 | Void or Withdrawn |
| 1323 | 2304 | Condition of Ineligibility Never Cured | 162747 | 530262452 | Void or Withdrawn | 324171 | 530449598 | Void or Withdrawn |
| 1324 | 2309 | No Recognized Claim | 162748 | 530262453 | Void or Withdrawn | 324172 | 530449599 | Void or Withdrawn |
| 1325 | 2310 | No Recognized Claim | 162749 | 530262454 | Void or Withdrawn | 324173 | 530449600 | Void or Withdrawn |
| 1326 | 2311 | No Recognized Claim | 162750 | 530262455 | Void or Withdrawn | 324174 | 530449601 | Void or Withdrawn |
| 1327 | 2312 | No Recognized Claim | 162751 | 530262456 | Void or Withdrawn | 324175 | 530449602 | Void or Withdrawn |
| 1328 | 2313 | No Recognized Claim | 162752 | 530262457 | Void or Withdrawn | 324176 | 530449603 | Void or Withdrawn |
| 1329 | 2314 | No Eligible Purchases | 162753 | 530262458 | Void or Withdrawn | 324177 | 530449604 | Void or Withdrawn |
| 1330 | 2315 | No Recognized Claim | 162754 | 530262459 | Void or Withdrawn | 324178 | 530449605 | Void or Withdrawn |
| 1331 | 2317 | No Recognized Claim | 162755 | 530262460 | Void or Withdrawn | 324179 | 530449606 | Void or Withdrawn |
| 1332 | 2318 | No Recognized Claim | 162756 | 530262461 | Void or Withdrawn | 324180 | 530449607 | Void or Withdrawn |
| 1333 | 2319 | No Recognized Claim | 162757 | 530262462 | Void or Withdrawn | 324181 | 530449608 | Void or Withdrawn |
| 1334 | 2322 | No Recognized Claim | 162758 | 530262463 | Void or Withdrawn | 324182 | 530449609 | Void or Withdrawn |
| 1335 | 2326 | No Recognized Claim | 162759 | 530262464 | Void or Withdrawn | 324183 | 530449610 | Void or Withdrawn |
| 1336 | 2327 | Condition of Ineligibility Never Cured | 162760 | 530262465 | Void or Withdrawn | 324184 | 530449611 | Void or Withdrawn |
| 1337 | 2328 | No Recognized Claim | 162761 | 530262466 | Void or Withdrawn | 324185 | 530449612 | Void or Withdrawn |
| 1338 | 2329 | No Recognized Claim | 162762 | 530262467 | Void or Withdrawn | 324186 | 530449613 | Void or Withdrawn |
| 1339 | 2331 | No Recognized Claim | 162763 | 530262468 | Void or Withdrawn | 324187 | 530449614 | Void or Withdrawn |
| 1340 | 2334 | No Recognized Claim | 162764 | 530262469 | Void or Withdrawn | 324188 | 530449615 | Void or Withdrawn |
| 1341 | 2335 | No Recognized Claim | 162765 | 530262470 | Void or Withdrawn | 324189 | 530449616 | Void or Withdrawn |
| 1342 | 2336 | No Recognized Claim | 162766 | 530262471 | Void or Withdrawn | 324190 | 530449617 | Void or Withdrawn |
| 1343 | 2337 | No Recognized Claim | 162767 | 530262472 | Void or Withdrawn | 324191 | 530449618 | Void or Withdrawn |
| 1344 | 2339 | No Recognized Claim | 162768 | 530262473 | Void or Withdrawn | 324192 | 530449619 | Void or Withdrawn |
| 1345 | 2340 | No Eligible Purchases | 162769 | 530262474 | Void or Withdrawn | 324193 | 530449620 | Void or Withdrawn |
| 1346 | 2341 | No Eligible Purchases | 162770 | 530262475 | Void or Withdrawn | 324194 | 530449621 | Void or Withdrawn |
| 1347 | 2342 | No Recognized Claim | 162771 | 530262476 | Void or Withdrawn | 324195 | 530449622 | Void or Withdrawn |
| 1348 | 2343 | No Recognized Claim | 162772 | 530262477 | Void or Withdrawn | 324196 | 530449623 | Void or Withdrawn |
| 1349 | 2344 | No Recognized Claim | 162773 | 530262478 | Void or Withdrawn | 324197 | 530449624 | Void or Withdrawn |
| 1350 | 2345 | No Recognized Claim | 162774 | 530262479 | Void or Withdrawn | 324198 | 530449625 | Void or Withdrawn |
| 1351 | 2346 | No Recognized Claim | 162775 | 530262480 | Void or Withdrawn | 324199 | 530449626 | Void or Withdrawn |
| 1352 | 2347 | No Recognized Claim | 162776 | 530262481 | Void or Withdrawn | 324200 | 530449627 | Void or Withdrawn |
| 1353 | 2349 | No Recognized Claim | 162777 | 530262482 | Void or Withdrawn | 324201 | 530449628 | Void or Withdrawn |
| 1354 | 2350 | No Eligible Purchases | 162778 | 530262483 | Void or Withdrawn | 324202 | 530449629 | Void or Withdrawn |
| 1355 | 2351 | No Recognized Claim | 162779 | 530262484 | Void or Withdrawn | 324203 | 530449630 | Void or Withdrawn |
| 1356 | 2355 | No Recognized Claim | 162780 | 530262485 | Void or Withdrawn | 324204 | 530449631 | Void or Withdrawn |
| 1357 | 2356 | Condition of Ineligibility Never Cured | 162781 | 530262486 | Void or Withdrawn | 324205 | 530449632 | Void or Withdrawn |
| 1358 | 2357 | No Recognized Claim | 162782 | 530262487 | Void or Withdrawn | 324206 | 530449633 | Void or Withdrawn |
| 1359 | 2359 | No Recognized Claim | 162783 | 530262488 | Void or Withdrawn | 324207 | 530449634 | Void or Withdrawn |
| 1360 | 2360 | No Recognized Claim | 162784 | 530262489 | Void or Withdrawn | 324208 | 530449635 | Void or Withdrawn |
| 1361 | 2362 | No Recognized Claim | 162785 | 530262490 | Void or Withdrawn | 324209 | 530449636 | Void or Withdrawn |
| 1362 | 2363 | No Recognized Claim | 162786 | 530262491 | Void or Withdrawn | 324210 | 530449637 | Void or Withdrawn |
| 1363 | 2364 | No Recognized Claim | 162787 | 530262492 | Void or Withdrawn | 324211 | 530449638 | Void or Withdrawn |
| 1364 | 2365 | No Recognized Claim | 162788 | 530262493 | Void or Withdrawn | 324212 | 530449639 | Void or Withdrawn |
| 1365 | 2366 | No Eligible Purchases | 162789 | 530262494 | Void or Withdrawn | 324213 | 530449640 | Void or Withdrawn |
| 1366 | 2368 | Duplicate Claim | 162790 | 530262495 | Void or Withdrawn | 324214 | 530449641 | Void or Withdrawn |
| 1367 | 2369 | Condition of Ineligibility Never Cured | 162791 | 530262496 | Void or Withdrawn | 324215 | 530449642 | Void or Withdrawn |
| 1368 | 2379 | No Eligible Purchases | 162792 | 530262497 | Void or Withdrawn | 324216 | 530449643 | Void or Withdrawn |
| 1369 | 2381 | Condition of Ineligibility Never Cured | 162793 | 530262498 | Void or Withdrawn | 324217 | 530449644 | Void or Withdrawn |
| 1370 | 2385 | No Eligible Purchases | 162794 | 530262499 | Void or Withdrawn | 324218 | 530449645 | Void or Withdrawn |
| 1371 | 2387 | No Eligible Purchases | 162795 | 530262500 | Void or Withdrawn | 324219 | 530449646 | Void or Withdrawn |
| 1372 | 2388 | No Eligible Purchases | 162796 | 530262501 | Void or Withdrawn | 324220 | 530449647 | Void or Withdrawn |
| 1373 | 2390 | No Recognized Claim | 162797 | 530262502 | Void or Withdrawn | 324221 | 530449648 | Void or Withdrawn |
| 1374 | 2393 | No Eligible Purchases | 162798 | 530262503 | Void or Withdrawn | 324222 | 530449649 | Void or Withdrawn |
| 1375 | 2394 | Condition of Ineligibility Never Cured | 162799 | 530262504 | Void or Withdrawn | 324223 | 530449650 | Void or Withdrawn |
| 1376 | 2395 | No Recognized Claim | 162800 | 530262505 | Void or Withdrawn | 324224 | 530449651 | Void or Withdrawn |
| 1377 | 2396 | Duplicate Claim | 162801 | 530262506 | Void or Withdrawn | 324225 | 530449652 | Void or Withdrawn |
| 1378 | 2397 | No Eligible Purchases | 162802 | 530262507 | Void or Withdrawn | 324226 | 530449653 | Void or Withdrawn |
| 1379 | 2398 | Duplicate Claim | 162803 | 530262508 | Void or Withdrawn | 324227 | 530449654 | Void or Withdrawn |
| 1380 | 2399 | No Eligible Purchases | 162804 | 530262509 | Void or Withdrawn | 324228 | 530449655 | Void or Withdrawn |
| 1381 | 2400 | No Eligible Purchases | 162805 | 530262510 | Void or Withdrawn | 324229 | 530449656 | Void or Withdrawn |
| 1382 | 2401 | No Eligible Purchases | 162806 | 530262511 | Void or Withdrawn | 324230 | 530449657 | Void or Withdrawn |
| 1383 | 2402 | Duplicate Claim | 162807 | 530262512 | Void or Withdrawn | 324231 | 530449658 | Void or Withdrawn |
| 1384 | 2403 | No Recognized Claim | 162808 | 530262513 | Void or Withdrawn | 324232 | 530449659 | Void or Withdrawn |
| 1385 | 2405 | No Eligible Purchases | 162809 | 530262514 | Void or Withdrawn | 324233 | 530449660 | Void or Withdrawn |
| 1386 | 2406 | No Recognized Claim | 162810 | 530262515 | Void or Withdrawn | 324234 | 530449661 | Void or Withdrawn |
| 1387 | 2409 | No Recognized Claim | 162811 | 530262516 | Void or Withdrawn | 324235 | 530449662 | Void or Withdrawn |
| 1388 | 2411 | No Eligible Purchases | 162812 | 530262517 | Void or Withdrawn | 324236 | 530449663 | Void or Withdrawn |
| 1389 | 2412 | No Recognized Claim | 162813 | 530262518 | Void or Withdrawn | 324237 | 530449664 | Void or Withdrawn |
| 1390 | 2413 | Condition of Ineligibility Never Cured | 162814 | 530262519 | Void or Withdrawn | 324238 | 530449665 | Void or Withdrawn |
| 1391 | 2414 | No Recognized Claim | 162815 | 530262520 | Void or Withdrawn | 324239 | 530449666 | Void or Withdrawn |
| 1392 | 2416 | Condition of Ineligibility Never Cured | 162816 | 530262521 | Void or Withdrawn | 324240 | 530449667 | Void or Withdrawn |
| 1393 | 2417 | No Eligible Purchases | 162817 | 530262522 | Void or Withdrawn | 324241 | 530449668 | Void or Withdrawn |
| 1394 | 2418 | No Recognized Claim | 162818 | 530262523 | Void or Withdrawn | 324242 | 530449669 | Void or Withdrawn |
| 1395 | 2422 | No Recognized Claim | 162819 | 530262524 | Void or Withdrawn | 324243 | 530449670 | Void or Withdrawn |
| 1396 | 2425 | No Recognized Claim | 162820 | 530262525 | Void or Withdrawn | 324244 | 530449671 | Void or Withdrawn |
| 1397 | 2426 | No Recognized Claim | 162821 | 530262526 | Void or Withdrawn | 324245 | 530449672 | Void or Withdrawn |
| 1398 | 2428 | No Recognized Claim | 162822 | 530262527 | Void or Withdrawn | 324246 | 530449673 | Void or Withdrawn |
| 1399 | 2430 | No Recognized Claim | 162823 | 530262528 | Void or Withdrawn | 324247 | 530449674 | Void or Withdrawn |
| 1400 | 2434 | No Recognized Claim | 162824 | 530262529 | Void or Withdrawn | 324248 | 530449675 | Void or Withdrawn |
| 1401 | 2435 | No Recognized Claim | 162825 | 530262530 | Void or Withdrawn | 324249 | 530449676 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1402 | 2436 | No Eligible Purchases | 162826 | 530262531 | Void or Withdrawn | 324250 | 530449677 | Void or Withdrawn |
| 1403 | 2437 | No Recognized Claim | 162827 | 530262532 | Void or Withdrawn | 324251 | 530449678 | Void or Withdrawn |
| 1404 | 2438 | No Eligible Purchases | 162828 | 530262533 | Void or Withdrawn | 324252 | 530449679 | Void or Withdrawn |
| 1405 | 2439 | Condition of Ineligibility Never Cured | 162829 | 530262534 | Void or Withdrawn | 324253 | 530449680 | Void or Withdrawn |
| 1406 | 2440 | No Eligible Purchases | 162830 | 530262535 | Void or Withdrawn | 324254 | 530449681 | Void or Withdrawn |
| 1407 | 2441 | No Eligible Purchases | 162831 | 530262536 | Void or Withdrawn | 324255 | 530449682 | Void or Withdrawn |
| 1408 | 2442 | No Recognized Claim | 162832 | 530262537 | Void or Withdrawn | 324256 | 530449683 | Void or Withdrawn |
| 1409 | 2443 | Condition of Ineligibility Never Cured | 162833 | 530262538 | Void or Withdrawn | 324257 | 530449684 | Void or Withdrawn |
| 1410 | 2444 | No Eligible Purchases | 162834 | 530262539 | Void or Withdrawn | 324258 | 530449685 | Void or Withdrawn |
| 1411 | 2445 | No Eligible Purchases | 162835 | 530262540 | Void or Withdrawn | 324259 | 530449686 | Void or Withdrawn |
| 1412 | 2447 | No Eligible Purchases | 162836 | 530262541 | Void or Withdrawn | 324260 | 530449687 | Void or Withdrawn |
| 1413 | 2451 | No Eligible Purchases | 162837 | 530262542 | Void or Withdrawn | 324261 | 530449688 | Void or Withdrawn |
| 1414 | 2453 | No Eligible Purchases | 162838 | 530262543 | Void or Withdrawn | 324262 | 530449689 | Void or Withdrawn |
| 1415 | 2454 | No Recognized Claim | 162839 | 530262544 | Void or Withdrawn | 324263 | 530449690 | Void or Withdrawn |
| 1416 | 2456 | No Eligible Purchases | 162840 | 530262545 | Void or Withdrawn | 324264 | 530449691 | Void or Withdrawn |
| 1417 | 2457 | No Recognized Claim | 162841 | 530262546 | Void or Withdrawn | 324265 | 530449692 | Void or Withdrawn |
| 1418 | 2459 | No Eligible Purchases | 162842 | 530262547 | Void or Withdrawn | 324266 | 530449693 | Void or Withdrawn |
| 1419 | 2460 | No Eligible Purchases | 162843 | 530262548 | Void or Withdrawn | 324267 | 530449694 | Void or Withdrawn |
| 1420 | 2465 | No Eligible Purchases | 162844 | 530262549 | Void or Withdrawn | 324268 | 530449695 | Void or Withdrawn |
| 1421 | 2468 | No Eligible Purchases | 162845 | 530262550 | Void or Withdrawn | 324269 | 530449696 | Void or Withdrawn |
| 1422 | 2470 | No Recognized Claim | 162846 | 530262551 | Void or Withdrawn | 324270 | 530449697 | Void or Withdrawn |
| 1423 | 2480 | No Recognized Claim | 162847 | 530262552 | Void or Withdrawn | 324271 | 530449698 | Void or Withdrawn |
| 1424 | 2481 | No Eligible Purchases | 162848 | 530262553 | Void or Withdrawn | 324272 | 530449699 | Void or Withdrawn |
| 1425 | 2482 | No Recognized Claim | 162849 | 530262554 | Void or Withdrawn | 324273 | 530449700 | Void or Withdrawn |
| 1426 | 2485 | No Recognized Claim | 162850 | 530262555 | Void or Withdrawn | 324274 | 530449701 | Void or Withdrawn |
| 1427 | 2488 | No Eligible Purchases | 162851 | 530262556 | Void or Withdrawn | 324275 | 530449702 | Void or Withdrawn |
| 1428 | 2489 | No Recognized Claim | 162852 | 530262557 | Void or Withdrawn | 324276 | 530449703 | Void or Withdrawn |
| 1429 | 2490 | No Eligible Purchases | 162853 | 530262558 | Void or Withdrawn | 324277 | 530449704 | Void or Withdrawn |
| 1430 | 2493 | No Eligible Purchases | 162854 | 530262559 | Void or Withdrawn | 324278 | 530449705 | Void or Withdrawn |
| 1431 | 2496 | No Recognized Claim | 162855 | 530262560 | Void or Withdrawn | 324279 | 530449706 | Void or Withdrawn |
| 1432 | 2497 | No Recognized Claim | 162856 | 530262561 | Void or Withdrawn | 324280 | 530449707 | Void or Withdrawn |
| 1433 | 2499 | No Eligible Purchases | 162857 | 530262562 | Void or Withdrawn | 324281 | 530449708 | Void or Withdrawn |
| 1434 | 2500 | Condition of Ineligibility Never Cured | 162858 | 530262563 | Void or Withdrawn | 324282 | 530449709 | Void or Withdrawn |
| 1435 | 2502 | No Eligible Purchases | 162859 | 530262564 | Void or Withdrawn | 324283 | 530449710 | Void or Withdrawn |
| 1436 | 2504 | Condition of Ineligibility Never Cured | 162860 | 530262565 | Void or Withdrawn | 324284 | 530449711 | Void or Withdrawn |
| 1437 | 2506 | No Eligible Purchases | 162861 | 530262566 | Void or Withdrawn | 324285 | 530449712 | Void or Withdrawn |
| 1438 | 2508 | No Recognized Claim | 162862 | 530262567 | Void or Withdrawn | 324286 | 530449713 | Void or Withdrawn |
| 1439 | 2509 | No Eligible Purchases | 162863 | 530262568 | Void or Withdrawn | 324287 | 530449714 | Void or Withdrawn |
| 1440 | 2512 | No Recognized Claim | 162864 | 530262569 | Void or Withdrawn | 324288 | 530449715 | Void or Withdrawn |
| 1441 | 2514 | No Recognized Claim | 162865 | 530262570 | Void or Withdrawn | 324289 | 530449716 | Void or Withdrawn |
| 1442 | 2515 | No Recognized Claim | 162866 | 530262571 | Void or Withdrawn | 324290 | 530449717 | Void or Withdrawn |
| 1443 | 2518 | No Eligible Purchases | 162867 | 530262572 | Void or Withdrawn | 324291 | 530449718 | Void or Withdrawn |
| 1444 | 2519 | No Recognized Claim | 162868 | 530262573 | Void or Withdrawn | 324292 | 530449719 | Void or Withdrawn |
| 1445 | 2522 | Duplicate Claim | 162869 | 530262574 | Void or Withdrawn | 324293 | 530449720 | Void or Withdrawn |
| 1446 | 2523 | No Recognized Claim | 162870 | 530262575 | Void or Withdrawn | 324294 | 530449721 | Void or Withdrawn |
| 1447 | 2524 | No Eligible Purchases | 162871 | 530262576 | Void or Withdrawn | 324295 | 530449722 | Void or Withdrawn |
| 1448 | 2525 | No Eligible Purchases | 162872 | 530262577 | Void or Withdrawn | 324296 | 530449723 | Void or Withdrawn |
| 1449 | 2528 | Condition of Ineligibility Never Cured | 162873 | 530262578 | Void or Withdrawn | 324297 | 530449724 | Void or Withdrawn |
| 1450 | 2529 | Duplicate Claim | 162874 | 530262579 | Void or Withdrawn | 324298 | 530449725 | Void or Withdrawn |
| 1451 | 2530 | No Recognized Claim | 162875 | 530262580 | Void or Withdrawn | 324299 | 530449726 | Void or Withdrawn |
| 1452 | 2531 | No Eligible Purchases | 162876 | 530262581 | Void or Withdrawn | 324300 | 530449727 | Void or Withdrawn |
| 1453 | 2532 | No Eligible Purchases | 162877 | 530262582 | Void or Withdrawn | 324301 | 530449728 | Void or Withdrawn |
| 1454 | 2533 | No Recognized Claim | 162878 | 530262583 | Void or Withdrawn | 324302 | 530449729 | Void or Withdrawn |
| 1455 | 2534 | No Eligible Purchases | 162879 | 530262584 | Void or Withdrawn | 324303 | 530449730 | Void or Withdrawn |
| 1456 | 2535 | No Eligible Purchases | 162880 | 530262585 | Void or Withdrawn | 324304 | 530449731 | Void or Withdrawn |
| 1457 | 2536 | No Eligible Purchases | 162881 | 530262586 | Void or Withdrawn | 324305 | 530449732 | Void or Withdrawn |
| 1458 | 2539 | Duplicate Claim | 162882 | 530262587 | Void or Withdrawn | 324306 | 530449733 | Void or Withdrawn |
| 1459 | 2541 | Condition of Ineligibility Never Cured | 162883 | 530262588 | Void or Withdrawn | 324307 | 530449734 | Void or Withdrawn |
| 1460 | 2542 | No Recognized Claim | 162884 | 530262589 | Void or Withdrawn | 324308 | 530449735 | Void or Withdrawn |
| 1461 | 2544 | Duplicate Claim | 162885 | 530262590 | Void or Withdrawn | 324309 | 530449736 | Void or Withdrawn |
| 1462 | 2545 | No Eligible Purchases | 162886 | 530262591 | Void or Withdrawn | 324310 | 530449737 | Void or Withdrawn |
| 1463 | 2548 | No Eligible Purchases | 162887 | 530262592 | Void or Withdrawn | 324311 | 530449738 | Void or Withdrawn |
| 1464 | 2550 | Condition of Ineligibility Never Cured | 162888 | 530262593 | Void or Withdrawn | 324312 | 530449739 | Void or Withdrawn |
| 1465 | 2552 | No Recognized Claim | 162889 | 530262594 | Void or Withdrawn | 324313 | 530449740 | Void or Withdrawn |
| 1466 | 2555 | No Eligible Purchases | 162890 | 530262595 | Void or Withdrawn | 324314 | 530449741 | Void or Withdrawn |
| 1467 | 2559 | No Recognized Claim | 162891 | 530262596 | Void or Withdrawn | 324315 | 530449742 | Void or Withdrawn |
| 1468 | 2560 | No Eligible Purchases | 162892 | 530262597 | Void or Withdrawn | 324316 | 530449743 | Void or Withdrawn |
| 1469 | 2561 | No Recognized Claim | 162893 | 530262598 | Void or Withdrawn | 324317 | 530449744 | Void or Withdrawn |
| 1470 | 2562 | No Recognized Claim | 162894 | 530262599 | Void or Withdrawn | 324318 | 530449745 | Void or Withdrawn |
| 1471 | 2565 | No Recognized Claim | 162895 | 530262600 | Void or Withdrawn | 324319 | 530449746 | Void or Withdrawn |
| 1472 | 2566 | No Recognized Claim | 162896 | 530262601 | Void or Withdrawn | 324320 | 530449747 | Void or Withdrawn |
| 1473 | 2567 | No Recognized Claim | 162897 | 530262602 | Void or Withdrawn | 324321 | 530449748 | Void or Withdrawn |
| 1474 | 2568 | No Recognized Claim | 162898 | 530262603 | Void or Withdrawn | 324322 | 530449749 | Void or Withdrawn |
| 1475 | 2569 | No Recognized Claim | 162899 | 530262604 | Void or Withdrawn | 324323 | 530449750 | Void or Withdrawn |
| 1476 | 2570 | No Eligible Purchases | 162900 | 530262605 | Void or Withdrawn | 324324 | 530449751 | Void or Withdrawn |
| 1477 | 2572 | No Recognized Claim | 162901 | 530262606 | Void or Withdrawn | 324325 | 530449752 | Void or Withdrawn |
| 1478 | 2575 | No Recognized Claim | 162902 | 530262607 | Void or Withdrawn | 324326 | 530449753 | Void or Withdrawn |
| 1479 | 2580 | No Eligible Purchases | 162903 | 530262608 | Void or Withdrawn | 324327 | 530449754 | Void or Withdrawn |
| 1480 | 2583 | No Eligible Purchases | 162904 | 530262609 | Void or Withdrawn | 324328 | 530449755 | Void or Withdrawn |
| 1481 | 2584 | No Eligible Purchases | 162905 | 530262610 | Void or Withdrawn | 324329 | 530449756 | Void or Withdrawn |
| 1482 | 2585 | No Eligible Purchases | 162906 | 530262611 | Void or Withdrawn | 324330 | 530449757 | Void or Withdrawn |
| 1483 | 2586 | No Recognized Claim | 162907 | 530262612 | Void or Withdrawn | 324331 | 530449758 | Void or Withdrawn |
| 1484 | 2588 | Condition of Ineligibility Never Cured | 162908 | 530262613 | Void or Withdrawn | 324332 | 530449759 | Void or Withdrawn |
| 1485 | 2591 | No Eligible Purchases | 162909 | 530262614 | Void or Withdrawn | 324333 | 530449760 | Void or Withdrawn |
| 1486 | 2595 | No Eligible Purchases | 162910 | 530262615 | Void or Withdrawn | 324334 | 530449761 | Void or Withdrawn |
| 1487 | 2596 | No Eligible Purchases | 162911 | 530262616 | Void or Withdrawn | 324335 | 530449762 | Void or Withdrawn |
| 1488 | 2597 | No Eligible Purchases | 162912 | 530262617 | Void or Withdrawn | 324336 | 530449763 | Void or Withdrawn |
| 1489 | 2599 | No Eligible Purchases | 162913 | 530262618 | Void or Withdrawn | 324337 | 530449764 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1490 | 2603 | No Recognized Claim | 162914 | 530262619 | Void or Withdrawn | 324338 | 530449765 | Void or Withdrawn |
| 1491 | 2604 | No Eligible Purchases | 162915 | 530262620 | Void or Withdrawn | 324339 | 530449766 | Void or Withdrawn |
| 1492 | 2605 | No Recognized Claim | 162916 | 530262621 | Void or Withdrawn | 324340 | 530449767 | Void or Withdrawn |
| 1493 | 2606 | No Eligible Purchases | 162917 | 530262622 | Void or Withdrawn | 324341 | 530449768 | Void or Withdrawn |
| 1494 | 2608 | No Eligible Purchases | 162918 | 530262623 | Void or Withdrawn | 324342 | 530449769 | Void or Withdrawn |
| 1495 | 2609 | No Eligible Purchases | 162919 | 530262624 | Void or Withdrawn | 324343 | 530449770 | Void or Withdrawn |
| 1496 | 2610 | No Eligible Purchases | 162920 | 530262625 | Void or Withdrawn | 324344 | 530449771 | Void or Withdrawn |
| 1497 | 2612 | No Eligible Purchases | 162921 | 530262626 | Void or Withdrawn | 324345 | 530449772 | Void or Withdrawn |
| 1498 | 2613 | No Eligible Purchases | 162922 | 530262627 | Void or Withdrawn | 324346 | 530449773 | Void or Withdrawn |
| 1499 | 2615 | No Recognized Claim | 162923 | 530262628 | Void or Withdrawn | 324347 | 530449774 | Void or Withdrawn |
| 1500 | 2617 | No Eligible Purchases | 162924 | 530262629 | Void or Withdrawn | 324348 | 530449775 | Void or Withdrawn |
| 1501 | 2618 | No Eligible Purchases | 162925 | 530262630 | Void or Withdrawn | 324349 | 530449776 | Void or Withdrawn |
| 1502 | 2620 | No Eligible Purchases | 162926 | 530262631 | Void or Withdrawn | 324350 | 530449777 | Void or Withdrawn |
| 1503 | 2621 | No Eligible Purchases | 162927 | 530262632 | Void or Withdrawn | 324351 | 530449778 | Void or Withdrawn |
| 1504 | 2622 | No Recognized Claim | 162928 | 530262633 | Void or Withdrawn | 324352 | 530449779 | Void or Withdrawn |
| 1505 | 2627 | No Eligible Purchases | 162929 | 530262634 | Void or Withdrawn | 324353 | 530449780 | Void or Withdrawn |
| 1506 | 2628 | No Recognized Claim | 162930 | 530262635 | Void or Withdrawn | 324354 | 530449781 | Void or Withdrawn |
| 1507 | 2630 | Condition of Ineligibility Never Cured | 162931 | 530262636 | Void or Withdrawn | 324355 | 530449782 | Void or Withdrawn |
| 1508 | 2632 | No Recognized Claim | 162932 | 530262637 | Void or Withdrawn | 324356 | 530449783 | Void or Withdrawn |
| 1509 | 2635 | No Eligible Purchases | 162933 | 530262638 | Void or Withdrawn | 324357 | 530449784 | Void or Withdrawn |
| 1510 | 2638 | No Recognized Claim | 162934 | 530262639 | Void or Withdrawn | 324358 | 530449785 | Void or Withdrawn |
| 1511 | 2639 | No Eligible Purchases | 162935 | 530262640 | Void or Withdrawn | 324359 | 530449786 | Void or Withdrawn |
| 1512 | 2640 | No Eligible Purchases | 162936 | 530262641 | Void or Withdrawn | 324360 | 530449787 | Void or Withdrawn |
| 1513 | 2641 | No Eligible Purchases | 162937 | 530262642 | Void or Withdrawn | 324361 | 530449788 | Void or Withdrawn |
| 1514 | 2642 | No Recognized Claim | 162938 | 530262643 | Void or Withdrawn | 324362 | 530449789 | Void or Withdrawn |
| 1515 | 2643 | No Eligible Purchases | 162939 | 530262644 | Void or Withdrawn | 324363 | 530449790 | Void or Withdrawn |
| 1516 | 2644 | No Eligible Purchases | 162940 | 530262645 | Void or Withdrawn | 324364 | 530449791 | Void or Withdrawn |
| 1517 | 2645 | No Eligible Purchases | 162941 | 530262646 | Void or Withdrawn | 324365 | 530449792 | Void or Withdrawn |
| 1518 | 2646 | No Eligible Purchases | 162942 | 530262647 | Void or Withdrawn | 324366 | 530449793 | Void or Withdrawn |
| 1519 | 2647 | No Eligible Purchases | 162943 | 530262648 | Void or Withdrawn | 324367 | 530449794 | Void or Withdrawn |
| 1520 | 2648 | No Eligible Purchases | 162944 | 530262649 | Void or Withdrawn | 324368 | 530449795 | Void or Withdrawn |
| 1521 | 2649 | No Eligible Purchases | 162945 | 530262650 | Void or Withdrawn | 324369 | 530449796 | Void or Withdrawn |
| 1522 | 2651 | No Recognized Claim | 162946 | 530262651 | Void or Withdrawn | 324370 | 530449797 | Void or Withdrawn |
| 1523 | 2652 | No Eligible Purchases | 162947 | 530262652 | Void or Withdrawn | 324371 | 530449798 | Void or Withdrawn |
| 1524 | 2653 | Condition of Ineligibility Never Cured | 162948 | 530262653 | Void or Withdrawn | 324372 | 530449799 | Void or Withdrawn |
| 1525 | 2654 | Condition of Ineligibility Never Cured | 162949 | 530262654 | Void or Withdrawn | 324373 | 530449800 | Void or Withdrawn |
| 1526 | 2656 | No Eligible Purchases | 162950 | 530262655 | Void or Withdrawn | 324374 | 530449801 | Void or Withdrawn |
| 1527 | 2657 | No Eligible Purchases | 162951 | 530262656 | Void or Withdrawn | 324375 | 530449802 | Void or Withdrawn |
| 1528 | 2658 | No Eligible Purchases | 162952 | 530262657 | Void or Withdrawn | 324376 | 530449803 | Void or Withdrawn |
| 1529 | 2663 | No Eligible Purchases | 162953 | 530262658 | Void or Withdrawn | 324377 | 530449804 | Void or Withdrawn |
| 1530 | 2664 | No Recognized Claim | 162954 | 530262659 | Void or Withdrawn | 324378 | 530449805 | Void or Withdrawn |
| 1531 | 2666 | Condition of Ineligibility Never Cured | 162955 | 530262660 | Void or Withdrawn | 324379 | 530449806 | Void or Withdrawn |
| 1532 | 2667 | No Eligible Purchases | 162956 | 530262661 | Void or Withdrawn | 324380 | 530449807 | Void or Withdrawn |
| 1533 | 2668 | No Recognized Claim | 162957 | 530262662 | Void or Withdrawn | 324381 | 530449808 | Void or Withdrawn |
| 1534 | 2670 | No Eligible Purchases | 162958 | 530262663 | Void or Withdrawn | 324382 | 530449809 | Void or Withdrawn |
| 1535 | 2671 | No Eligible Purchases | 162959 | 530262664 | Void or Withdrawn | 324383 | 530449810 | Void or Withdrawn |
| 1536 | 2673 | No Eligible Purchases | 162960 | 530262665 | Void or Withdrawn | 324384 | 530449811 | Void or Withdrawn |
| 1537 | 2674 | No Eligible Purchases | 162961 | 530262666 | Void or Withdrawn | 324385 | 530449812 | Void or Withdrawn |
| 1538 | 2676 | No Recognized Claim | 162962 | 530262667 | Void or Withdrawn | 324386 | 530449813 | Void or Withdrawn |
| 1539 | 2677 | No Eligible Purchases | 162963 | 530262668 | Void or Withdrawn | 324387 | 530449814 | Void or Withdrawn |
| 1540 | 2678 | No Eligible Purchases | 162964 | 530262669 | Void or Withdrawn | 324388 | 530449815 | Void or Withdrawn |
| 1541 | 2679 | No Eligible Purchases | 162965 | 530262670 | Void or Withdrawn | 324389 | 530449816 | Void or Withdrawn |
| 1542 | 2680 | No Eligible Purchases | 162966 | 530262671 | Void or Withdrawn | 324390 | 530449817 | Void or Withdrawn |
| 1543 | 2682 | No Recognized Claim | 162967 | 530262672 | Void or Withdrawn | 324391 | 530449818 | Void or Withdrawn |
| 1544 | 2683 | No Eligible Purchases | 162968 | 530262673 | Void or Withdrawn | 324392 | 530449819 | Void or Withdrawn |
| 1545 | 2684 | No Eligible Purchases | 162969 | 530262674 | Void or Withdrawn | 324393 | 530449820 | Void or Withdrawn |
| 1546 | 2686 | No Eligible Purchases | 162970 | 530262675 | Void or Withdrawn | 324394 | 530449821 | Void or Withdrawn |
| 1547 | 2687 | No Eligible Purchases | 162971 | 530262676 | Void or Withdrawn | 324395 | 530449822 | Void or Withdrawn |
| 1548 | 2688 | No Eligible Purchases | 162972 | 530262677 | Void or Withdrawn | 324396 | 530449823 | Void or Withdrawn |
| 1549 | 2689 | No Eligible Purchases | 162973 | 530262678 | Void or Withdrawn | 324397 | 530449824 | Void or Withdrawn |
| 1550 | 2690 | Condition of Ineligibility Never Cured | 162974 | 530262679 | Void or Withdrawn | 324398 | 530449825 | Void or Withdrawn |
| 1551 | 2691 | No Recognized Claim | 162975 | 530262680 | Void or Withdrawn | 324399 | 530449826 | Void or Withdrawn |
| 1552 | 2693 | No Recognized Claim | 162976 | 530262681 | Void or Withdrawn | 324400 | 530449827 | Void or Withdrawn |
| 1553 | 2694 | No Recognized Claim | 162977 | 530262682 | Void or Withdrawn | 324401 | 530449828 | Void or Withdrawn |
| 1554 | 2695 | No Recognized Claim | 162978 | 530262683 | Void or Withdrawn | 324402 | 530449829 | Void or Withdrawn |
| 1555 | 2696 | No Recognized Claim | 162979 | 530262684 | Void or Withdrawn | 324403 | 530449830 | Void or Withdrawn |
| 1556 | 2702 | No Eligible Purchases | 162980 | 530262685 | Void or Withdrawn | 324404 | 530449831 | Void or Withdrawn |
| 1557 | 2703 | Condition of Ineligibility Never Cured | 162981 | 530262686 | Void or Withdrawn | 324405 | 530449832 | Void or Withdrawn |
| 1558 | 2706 | Condition of Ineligibility Never Cured | 162982 | 530262687 | Void or Withdrawn | 324406 | 530449833 | Void or Withdrawn |
| 1559 | 2707 | No Recognized Claim | 162983 | 530262688 | Void or Withdrawn | 324407 | 530449834 | Void or Withdrawn |
| 1560 | 2708 | No Eligible Purchases | 162984 | 530262689 | Void or Withdrawn | 324408 | 530449835 | Void or Withdrawn |
| 1561 | 2709 | Condition of Ineligibility Never Cured | 162985 | 530262690 | Void or Withdrawn | 324409 | 530449836 | Void or Withdrawn |
| 1562 | 2710 | Condition of Ineligibility Never Cured | 162986 | 530262691 | Void or Withdrawn | 324410 | 530449837 | Void or Withdrawn |
| 1563 | 2711 | No Eligible Purchases | 162987 | 530262692 | Void or Withdrawn | 324411 | 530449838 | Void or Withdrawn |
| 1564 | 2712 | No Recognized Claim | 162988 | 530262693 | Void or Withdrawn | 324412 | 530449839 | Void or Withdrawn |
| 1565 | 2722 | No Eligible Purchases | 162989 | 530262694 | Void or Withdrawn | 324413 | 530449840 | Void or Withdrawn |
| 1566 | 2724 | No Eligible Purchases | 162990 | 530262695 | Void or Withdrawn | 324414 | 530449841 | Void or Withdrawn |
| 1567 | 2725 | No Eligible Purchases | 162991 | 530262696 | Void or Withdrawn | 324415 | 530449842 | Void or Withdrawn |
| 1568 | 2728 | No Recognized Claim | 162992 | 530262697 | Void or Withdrawn | 324416 | 530449843 | Void or Withdrawn |
| 1569 | 2730 | No Recognized Claim | 162993 | 530262698 | Void or Withdrawn | 324417 | 530449844 | Void or Withdrawn |
| 1570 | 2733 | No Eligible Purchases | 162994 | 530262699 | Void or Withdrawn | 324418 | 530449845 | Void or Withdrawn |
| 1571 | 2736 | No Recognized Claim | 162995 | 530262700 | Void or Withdrawn | 324419 | 530449846 | Void or Withdrawn |
| 1572 | 2740 | No Eligible Purchases | 162996 | 530262701 | Void or Withdrawn | 324420 | 530449847 | Void or Withdrawn |
| 1573 | 2741 | No Eligible Purchases | 162997 | 530262702 | Void or Withdrawn | 324421 | 530449848 | Void or Withdrawn |
| 1574 | 2742 | Condition of Ineligibility Never Cured | 162998 | 530262703 | Void or Withdrawn | 324422 | 530449849 | Void or Withdrawn |
| 1575 | 2745 | No Eligible Purchases | 162999 | 530262704 | Void or Withdrawn | 324423 | 530449850 | Void or Withdrawn |
| 1576 | 2748 | No Eligible Purchases | 163000 | 530262705 | Void or Withdrawn | 324424 | 530449851 | Void or Withdrawn |
| 1577 | 2750 | No Eligible Purchases | 163001 | 530262706 | Void or Withdrawn | 324425 | 530449852 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1578 | 2751 | No Eligible Purchases | 163002 | 530262707 | Void or Withdrawn | 324426 | 530449853 | Void or Withdrawn |
| 1579 | 2756 | No Recognized Claim | 163003 | 530262708 | Void or Withdrawn | 324427 | 530449854 | Void or Withdrawn |
| 1580 | 2759 | No Recognized Claim | 163004 | 530262709 | Void or Withdrawn | 324428 | 530449855 | Void or Withdrawn |
| 1581 | 2760 | No Eligible Purchases | 163005 | 530262710 | Void or Withdrawn | 324429 | 530449856 | Void or Withdrawn |
| 1582 | 2764 | No Eligible Purchases | 163006 | 530262711 | Void or Withdrawn | 324430 | 530449857 | Void or Withdrawn |
| 1583 | 2765 | No Eligible Purchases | 163007 | 530262712 | Void or Withdrawn | 324431 | 530449858 | Void or Withdrawn |
| 1584 | 2768 | No Eligible Purchases | 163008 | 530262713 | Void or Withdrawn | 324432 | 530449859 | Void or Withdrawn |
| 1585 | 2769 | No Eligible Purchases | 163009 | 530262714 | Void or Withdrawn | 324433 | 530449860 | Void or Withdrawn |
| 1586 | 2770 | No Recognized Claim | 163010 | 530262715 | Void or Withdrawn | 324434 | 530449861 | Void or Withdrawn |
| 1587 | 2771 | No Eligible Purchases | 163011 | 530262716 | Void or Withdrawn | 324435 | 530449862 | Void or Withdrawn |
| 1588 | 2772 | No Recognized Claim | 163012 | 530262717 | Void or Withdrawn | 324436 | 530449863 | Void or Withdrawn |
| 1589 | 2788 | No Eligible Purchases | 163013 | 530262718 | Void or Withdrawn | 324437 | 530449864 | Void or Withdrawn |
| 1590 | 2791 | No Eligible Purchases | 163014 | 530262719 | Void or Withdrawn | 324438 | 530449865 | Void or Withdrawn |
| 1591 | 2798 | Condition of Ineligibility Never Cured | 163015 | 530262720 | Void or Withdrawn | 324439 | 530449866 | Void or Withdrawn |
| 1592 | 2799 | No Eligible Purchases | 163016 | 530262721 | Void or Withdrawn | 324440 | 530449867 | Void or Withdrawn |
| 1593 | 2800 | No Recognized Claim | 163017 | 530262722 | Void or Withdrawn | 324441 | 530449868 | Void or Withdrawn |
| 1594 | 2801 | No Recognized Claim | 163018 | 530262723 | Void or Withdrawn | 324442 | 530449869 | Void or Withdrawn |
| 1595 | 2803 | No Eligible Purchases | 163019 | 530262724 | Void or Withdrawn | 324443 | 530449870 | Void or Withdrawn |
| 1596 | 2804 | No Recognized Claim | 163020 | 530262725 | Void or Withdrawn | 324444 | 530449871 | Void or Withdrawn |
| 1597 | 2805 | No Eligible Purchases | 163021 | 530262726 | Void or Withdrawn | 324445 | 530449872 | Void or Withdrawn |
| 1598 | 2806 | Condition of Ineligibility Never Cured | 163022 | 530262727 | Void or Withdrawn | 324446 | 530449873 | Void or Withdrawn |
| 1599 | 2807 | No Recognized Claim | 163023 | 530262728 | Void or Withdrawn | 324447 | 530449874 | Void or Withdrawn |
| 1600 | 2808 | No Recognized Claim | 163024 | 530262729 | Void or Withdrawn | 324448 | 530449875 | Void or Withdrawn |
| 1601 | 2810 | No Recognized Claim | 163025 | 530262730 | Void or Withdrawn | 324449 | 530449876 | Void or Withdrawn |
| 1602 | 2812 | No Recognized Claim | 163026 | 530262731 | Void or Withdrawn | 324450 | 530449877 | Void or Withdrawn |
| 1603 | 2814 | No Recognized Claim | 163027 | 530262732 | Void or Withdrawn | 324451 | 530449878 | Void or Withdrawn |
| 1604 | 2815 | No Recognized Claim | 163028 | 530262733 | Void or Withdrawn | 324452 | 530449879 | Void or Withdrawn |
| 1605 | 2816 | No Recognized Claim | 163029 | 530262734 | Void or Withdrawn | 324453 | 530449880 | Void or Withdrawn |
| 1606 | 2817 | No Recognized Claim | 163030 | 530262735 | Void or Withdrawn | 324454 | 530449881 | Void or Withdrawn |
| 1607 | 2818 | No Eligible Purchases | 163031 | 530262736 | Void or Withdrawn | 324455 | 530449882 | Void or Withdrawn |
| 1608 | 2819 | No Eligible Purchases | 163032 | 530262737 | Void or Withdrawn | 324456 | 530449883 | Void or Withdrawn |
| 1609 | 2823 | No Recognized Claim | 163033 | 530262738 | Void or Withdrawn | 324457 | 530449884 | Void or Withdrawn |
| 1610 | 2824 | Condition of Ineligibility Never Cured | 163034 | 530262739 | Void or Withdrawn | 324458 | 530449885 | Void or Withdrawn |
| 1611 | 2825 | No Eligible Purchases | 163035 | 530262740 | Void or Withdrawn | 324459 | 530449886 | Void or Withdrawn |
| 1612 | 2826 | Condition of Ineligibility Never Cured | 163036 | 530262741 | Void or Withdrawn | 324460 | 530449887 | Void or Withdrawn |
| 1613 | 2827 | No Recognized Claim | 163037 | 530262742 | Void or Withdrawn | 324461 | 530449888 | Void or Withdrawn |
| 1614 | 2828 | No Recognized Claim | 163038 | 530262743 | Void or Withdrawn | 324462 | 530449889 | Void or Withdrawn |
| 1615 | 2831 | No Recognized Claim | 163039 | 530262744 | Void or Withdrawn | 324463 | 530449890 | Void or Withdrawn |
| 1616 | 2833 | No Recognized Claim | 163040 | 530262745 | Void or Withdrawn | 324464 | 530449891 | Void or Withdrawn |
| 1617 | 2834 | No Recognized Claim | 163041 | 530262746 | Void or Withdrawn | 324465 | 530449892 | Void or Withdrawn |
| 1618 | 2836 | No Eligible Purchases | 163042 | 530262747 | Void or Withdrawn | 324466 | 530449893 | Void or Withdrawn |
| 1619 | 2837 | No Eligible Purchases | 163043 | 530262748 | Void or Withdrawn | 324467 | 530449894 | Void or Withdrawn |
| 1620 | 2842 | No Recognized Claim | 163044 | 530262749 | Void or Withdrawn | 324468 | 530449895 | Void or Withdrawn |
| 1621 | 2843 | No Eligible Purchases | 163045 | 530262750 | Void or Withdrawn | 324469 | 530449896 | Void or Withdrawn |
| 1622 | 2844 | No Recognized Claim | 163046 | 530262751 | Void or Withdrawn | 324470 | 530449897 | Void or Withdrawn |
| 1623 | 2845 | No Eligible Purchases | 163047 | 530262752 | Void or Withdrawn | 324471 | 530449898 | Void or Withdrawn |
| 1624 | 2847 | No Recognized Claim | 163048 | 530262753 | Void or Withdrawn | 324472 | 530449899 | Void or Withdrawn |
| 1625 | 2849 | No Eligible Purchases | 163049 | 530262754 | Void or Withdrawn | 324473 | 530449900 | Void or Withdrawn |
| 1626 | 2850 | No Recognized Claim | 163050 | 530262755 | Void or Withdrawn | 324474 | 530449901 | Void or Withdrawn |
| 1627 | 2851 | No Recognized Claim | 163051 | 530262756 | Void or Withdrawn | 324475 | 530449902 | Void or Withdrawn |
| 1628 | 2852 | No Recognized Claim | 163052 | 530262757 | Void or Withdrawn | 324476 | 530449903 | Void or Withdrawn |
| 1629 | 2853 | No Recognized Claim | 163053 | 530262758 | Void or Withdrawn | 324477 | 530449904 | Void or Withdrawn |
| 1630 | 2857 | No Recognized Claim | 163054 | 530262759 | Void or Withdrawn | 324478 | 530449905 | Void or Withdrawn |
| 1631 | 2862 | Condition of Ineligibility Never Cured | 163055 | 530262760 | Void or Withdrawn | 324479 | 530449906 | Void or Withdrawn |
| 1632 | 2863 | No Eligible Purchases | 163056 | 530262761 | Void or Withdrawn | 324480 | 530449907 | Void or Withdrawn |
| 1633 | 2864 | No Recognized Claim | 163057 | 530262762 | Void or Withdrawn | 324481 | 530449908 | Void or Withdrawn |
| 1634 | 2866 | No Recognized Claim | 163058 | 530262763 | Void or Withdrawn | 324482 | 530449909 | Void or Withdrawn |
| 1635 | 2868 | No Recognized Claim | 163059 | 530262764 | Void or Withdrawn | 324483 | 530449910 | Void or Withdrawn |
| 1636 | 2875 | No Eligible Purchases | 163060 | 530262765 | Void or Withdrawn | 324484 | 530449911 | Void or Withdrawn |
| 1637 | 2879 | No Eligible Purchases | 163061 | 530262766 | Void or Withdrawn | 324485 | 530449912 | Void or Withdrawn |
| 1638 | 2880 | No Eligible Purchases | 163062 | 530262767 | Void or Withdrawn | 324486 | 530449913 | Void or Withdrawn |
| 1639 | 2882 | No Eligible Purchases | 163063 | 530262768 | Void or Withdrawn | 324487 | 530449914 | Void or Withdrawn |
| 1640 | 2883 | No Recognized Claim | 163064 | 530262769 | Void or Withdrawn | 324488 | 530449915 | Void or Withdrawn |
| 1641 | 2884 | No Recognized Claim | 163065 | 530262770 | Void or Withdrawn | 324489 | 530449916 | Void or Withdrawn |
| 1642 | 2886 | No Recognized Claim | 163066 | 530262771 | Void or Withdrawn | 324490 | 530449917 | Void or Withdrawn |
| 1643 | 2887 | No Recognized Claim | 163067 | 530262772 | Void or Withdrawn | 324491 | 530449918 | Void or Withdrawn |
| 1644 | 2888 | Duplicate Claim | 163068 | 530262773 | Void or Withdrawn | 324492 | 530449919 | Void or Withdrawn |
| 1645 | 2891 | No Eligible Purchases | 163069 | 530262774 | Void or Withdrawn | 324493 | 530449920 | Void or Withdrawn |
| 1646 | 2892 | No Eligible Purchases | 163070 | 530262775 | Void or Withdrawn | 324494 | 530449921 | Void or Withdrawn |
| 1647 | 2895 | No Recognized Claim | 163071 | 530262776 | Void or Withdrawn | 324495 | 530449922 | Void or Withdrawn |
| 1648 | 2896 | No Recognized Claim | 163072 | 530262777 | Void or Withdrawn | 324496 | 530449923 | Void or Withdrawn |
| 1649 | 2897 | No Recognized Claim | 163073 | 530262778 | Void or Withdrawn | 324497 | 530449924 | Void or Withdrawn |
| 1650 | 2898 | No Recognized Claim | 163074 | 530262779 | Void or Withdrawn | 324498 | 530449925 | Void or Withdrawn |
| 1651 | 2899 | No Eligible Purchases | 163075 | 530262780 | Void or Withdrawn | 324499 | 530449926 | Void or Withdrawn |
| 1652 | 2902 | No Recognized Claim | 163076 | 530262781 | Void or Withdrawn | 324500 | 530449927 | Void or Withdrawn |
| 1653 | 2904 | No Recognized Claim | 163077 | 530262782 | Void or Withdrawn | 324501 | 530449928 | Void or Withdrawn |
| 1654 | 2905 | Condition of Ineligibility Never Cured | 163078 | 530262783 | Void or Withdrawn | 324502 | 530449929 | Void or Withdrawn |
| 1655 | 2907 | No Eligible Purchases | 163079 | 530262784 | Void or Withdrawn | 324503 | 530449930 | Void or Withdrawn |
| 1656 | 2908 | No Eligible Purchases | 163080 | 530262785 | Void or Withdrawn | 324504 | 530449931 | Void or Withdrawn |
| 1657 | 2910 | Condition of Ineligibility Never Cured | 163081 | 530262786 | Void or Withdrawn | 324505 | 530449932 | Void or Withdrawn |
| 1658 | 2911 | No Eligible Purchases | 163082 | 530262787 | Void or Withdrawn | 324506 | 530449933 | Void or Withdrawn |
| 1659 | 2912 | No Recognized Claim | 163083 | 530262788 | Void or Withdrawn | 324507 | 530449934 | Void or Withdrawn |
| 1660 | 2915 | No Recognized Claim | 163084 | 530262789 | Void or Withdrawn | 324508 | 530449935 | Void or Withdrawn |
| 1661 | 2916 | No Recognized Claim | 163085 | 530262790 | Void or Withdrawn | 324509 | 530449936 | Void or Withdrawn |
| 1662 | 2917 | Condition of Ineligibility Never Cured | 163086 | 530262791 | Void or Withdrawn | 324510 | 530449937 | Void or Withdrawn |
| 1663 | 2919 | No Eligible Purchases | 163087 | 530262792 | Void or Withdrawn | 324511 | 530449938 | Void or Withdrawn |
| 1664 | 2921 | No Recognized Claim | 163088 | 530262793 | Void or Withdrawn | 324512 | 530449939 | Void or Withdrawn |
| 1665 | 2922 | Condition of Ineligibility Never Cured | 163089 | 530262794 | Void or Withdrawn | 324513 | 530449940 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1666 | 2923 | No Recognized Claim | 163090 | 530262795 | Void or Withdrawn | 324514 | 530449941 | Void or Withdrawn |
| 1667 | 2924 | No Eligible Purchases | 163091 | 530262796 | Void or Withdrawn | 324515 | 530449942 | Void or Withdrawn |
| 1668 | 2925 | No Eligible Purchases | 163092 | 530262797 | Void or Withdrawn | 324516 | 530449943 | Void or Withdrawn |
| 1669 | 2927 | No Recognized Claim | 163093 | 530262798 | Void or Withdrawn | 324517 | 530449944 | Void or Withdrawn |
| 1670 | 2928 | Condition of Ineligibility Never Cured | 163094 | 530262799 | Void or Withdrawn | 324518 | 530449945 | Void or Withdrawn |
| 1671 | 2931 | No Eligible Purchases | 163095 | 530262800 | Void or Withdrawn | 324519 | 530449946 | Void or Withdrawn |
| 1672 | 2932 | No Recognized Claim | 163096 | 530262801 | Void or Withdrawn | 324520 | 530449947 | Void or Withdrawn |
| 1673 | 2933 | No Recognized Claim | 163097 | 530262802 | Void or Withdrawn | 324521 | 530449948 | Void or Withdrawn |
| 1674 | 2935 | No Recognized Claim | 163098 | 530262803 | Void or Withdrawn | 324522 | 530449949 | Void or Withdrawn |
| 1675 | 2939 | No Recognized Claim | 163099 | 530262804 | Void or Withdrawn | 324523 | 530449950 | Void or Withdrawn |
| 1676 | 2946 | Condition of Ineligibility Never Cured | 163100 | 530262805 | Void or Withdrawn | 324524 | 530449951 | Void or Withdrawn |
| 1677 | 2947 | No Recognized Claim | 163101 | 530262806 | Void or Withdrawn | 324525 | 530449952 | Void or Withdrawn |
| 1678 | 2948 | No Recognized Claim | 163102 | 530262807 | Void or Withdrawn | 324526 | 530449953 | Void or Withdrawn |
| 1679 | 2949 | No Recognized Claim | 163103 | 530262808 | Void or Withdrawn | 324527 | 530449954 | Void or Withdrawn |
| 1680 | 2951 | No Recognized Claim | 163104 | 530262809 | Void or Withdrawn | 324528 | 530449955 | Void or Withdrawn |
| 1681 | 2952 | No Recognized Claim | 163105 | 530262810 | Void or Withdrawn | 324529 | 530449956 | Void or Withdrawn |
| 1682 | 2954 | No Recognized Claim | 163106 | 530262811 | Void or Withdrawn | 324530 | 530449957 | Void or Withdrawn |
| 1683 | 2957 | No Recognized Claim | 163107 | 530262812 | Void or Withdrawn | 324531 | 530449958 | Void or Withdrawn |
| 1684 | 2959 | No Eligible Purchases | 163108 | 530262813 | Void or Withdrawn | 324532 | 530449959 | Void or Withdrawn |
| 1685 | 2960 | No Recognized Claim | 163109 | 530262814 | Void or Withdrawn | 324533 | 530449960 | Void or Withdrawn |
| 1686 | 2964 | Condition of Ineligibility Never Cured | 163110 | 530262815 | Void or Withdrawn | 324534 | 530449961 | Void or Withdrawn |
| 1687 | 2966 | No Recognized Claim | 163111 | 530262816 | Void or Withdrawn | 324535 | 530449962 | Void or Withdrawn |
| 1688 | 2971 | No Recognized Claim | 163112 | 530262817 | Void or Withdrawn | 324536 | 530449963 | Void or Withdrawn |
| 1689 | 2972 | Condition of Ineligibility Never Cured | 163113 | 530262818 | Void or Withdrawn | 324537 | 530449964 | Void or Withdrawn |
| 1690 | 2973 | Condition of Ineligibility Never Cured | 163114 | 530262819 | Void or Withdrawn | 324538 | 530449965 | Void or Withdrawn |
| 1691 | 2974 | No Recognized Claim | 163115 | 530262820 | Void or Withdrawn | 324539 | 530449966 | Void or Withdrawn |
| 1692 | 2976 | No Recognized Claim | 163116 | 530262821 | Void or Withdrawn | 324540 | 530449967 | Void or Withdrawn |
| 1693 | 2980 | No Recognized Claim | 163117 | 530262822 | Void or Withdrawn | 324541 | 530449968 | Void or Withdrawn |
| 1694 | 2981 | No Eligible Purchases | 163118 | 530262823 | Void or Withdrawn | 324542 | 530449969 | Void or Withdrawn |
| 1695 | 2982 | No Recognized Claim | 163119 | 530262824 | Void or Withdrawn | 324543 | 530449970 | Void or Withdrawn |
| 1696 | 2984 | No Eligible Purchases | 163120 | 530262825 | Void or Withdrawn | 324544 | 530449971 | Void or Withdrawn |
| 1697 | 2993 | No Recognized Claim | 163121 | 530262826 | Void or Withdrawn | 324545 | 530449972 | Void or Withdrawn |
| 1698 | 2994 | No Recognized Claim | 163122 | 530262827 | Void or Withdrawn | 324546 | 530449973 | Void or Withdrawn |
| 1699 | 2998 | No Eligible Purchases | 163123 | 530262828 | Void or Withdrawn | 324547 | 530449974 | Void or Withdrawn |
| 1700 | 2999 | No Recognized Claim | 163124 | 530262829 | Void or Withdrawn | 324548 | 530449975 | Void or Withdrawn |
| 1701 | 3001 | No Eligible Purchases | 163125 | 530262830 | Void or Withdrawn | 324549 | 530449976 | Void or Withdrawn |
| 1702 | 3002 | No Eligible Purchases | 163126 | 530262831 | Void or Withdrawn | 324550 | 530449977 | Void or Withdrawn |
| 1703 | 3004 | No Recognized Claim | 163127 | 530262832 | Void or Withdrawn | 324551 | 530449978 | Void or Withdrawn |
| 1704 | 3005 | No Recognized Claim | 163128 | 530262833 | Void or Withdrawn | 324552 | 530449979 | Void or Withdrawn |
| 1705 | 3006 | No Recognized Claim | 163129 | 530262834 | Void or Withdrawn | 324553 | 530449980 | Void or Withdrawn |
| 1706 | 3007 | No Recognized Claim | 163130 | 530262835 | Void or Withdrawn | 324554 | 530449981 | Void or Withdrawn |
| 1707 | 3011 | No Recognized Claim | 163131 | 530262836 | Void or Withdrawn | 324555 | 530449982 | Void or Withdrawn |
| 1708 | 3014 | No Recognized Claim | 163132 | 530262837 | Void or Withdrawn | 324556 | 530449983 | Void or Withdrawn |
| 1709 | 3016 | No Recognized Claim | 163133 | 530262838 | Void or Withdrawn | 324557 | 530449984 | Void or Withdrawn |
| 1710 | 3018 | No Eligible Purchases | 163134 | 530262839 | Void or Withdrawn | 324558 | 530449985 | Void or Withdrawn |
| 1711 | 3024 | No Recognized Claim | 163135 | 530262840 | Void or Withdrawn | 324559 | 530449986 | Void or Withdrawn |
| 1712 | 3025 | Condition of Ineligibility Never Cured | 163136 | 530262841 | Void or Withdrawn | 324560 | 530449987 | Void or Withdrawn |
| 1713 | 3026 | No Recognized Claim | 163137 | 530262842 | Void or Withdrawn | 324561 | 530449988 | Void or Withdrawn |
| 1714 | 3027 | No Recognized Claim | 163138 | 530262843 | Void or Withdrawn | 324562 | 530449989 | Void or Withdrawn |
| 1715 | 3028 | No Recognized Claim | 163139 | 530262844 | Void or Withdrawn | 324563 | 530449990 | Void or Withdrawn |
| 1716 | 3029 | No Recognized Claim | 163140 | 530262845 | Void or Withdrawn | 324564 | 530449991 | Void or Withdrawn |
| 1717 | 3030 | No Recognized Claim | 163141 | 530262846 | Void or Withdrawn | 324565 | 530449992 | Void or Withdrawn |
| 1718 | 3031 | No Recognized Claim | 163142 | 530262847 | Void or Withdrawn | 324566 | 530449993 | Void or Withdrawn |
| 1719 | 3033 | No Recognized Claim | 163143 | 530262848 | Void or Withdrawn | 324567 | 530449994 | Void or Withdrawn |
| 1720 | 3034 | No Recognized Claim | 163144 | 530262849 | Void or Withdrawn | 324568 | 530449995 | Void or Withdrawn |
| 1721 | 3035 | No Recognized Claim | 163145 | 530262850 | Void or Withdrawn | 324569 | 530449996 | Void or Withdrawn |
| 1722 | 3038 | No Recognized Claim | 163146 | 530262851 | Void or Withdrawn | 324570 | 530449997 | Void or Withdrawn |
| 1723 | 3041 | No Recognized Claim | 163147 | 530262852 | Void or Withdrawn | 324571 | 530449998 | Void or Withdrawn |
| 1724 | 3045 | No Recognized Claim | 163148 | 530262853 | Void or Withdrawn | 324572 | 530449999 | Void or Withdrawn |
| 1725 | 3046 | No Eligible Purchases | 163149 | 530262854 | Void or Withdrawn | 324573 | 530450000 | Void or Withdrawn |
| 1726 | 3048 | No Recognized Claim | 163150 | 530262855 | Void or Withdrawn | 324574 | 530450001 | Void or Withdrawn |
| 1727 | 3049 | No Recognized Claim | 163151 | 530262856 | Void or Withdrawn | 324575 | 530450002 | Void or Withdrawn |
| 1728 | 3053 | No Eligible Purchases | 163152 | 530262857 | Void or Withdrawn | 324576 | 530450003 | Void or Withdrawn |
| 1729 | 3055 | No Eligible Purchases | 163153 | 530262858 | Void or Withdrawn | 324577 | 530450004 | Void or Withdrawn |
| 1730 | 3061 | No Eligible Purchases | 163154 | 530262859 | Void or Withdrawn | 324578 | 530450005 | Void or Withdrawn |
| 1731 | 3062 | No Recognized Claim | 163155 | 530262860 | Void or Withdrawn | 324579 | 530450006 | Void or Withdrawn |
| 1732 | 3065 | No Recognized Claim | 163156 | 530262861 | Void or Withdrawn | 324580 | 530450007 | Void or Withdrawn |
| 1733 | 3066 | No Recognized Claim | 163157 | 530262862 | Void or Withdrawn | 324581 | 530450008 | Void or Withdrawn |
| 1734 | 3067 | No Recognized Claim | 163158 | 530262863 | Void or Withdrawn | 324582 | 530450009 | Void or Withdrawn |
| 1735 | 3068 | No Recognized Claim | 163159 | 530262864 | Void or Withdrawn | 324583 | 530450010 | Void or Withdrawn |
| 1736 | 3069 | No Recognized Claim | 163160 | 530262865 | Void or Withdrawn | 324584 | 530450011 | Void or Withdrawn |
| 1737 | 3071 | No Recognized Claim | 163161 | 530262866 | Void or Withdrawn | 324585 | 530450012 | Void or Withdrawn |
| 1738 | 3084 | Condition of Ineligibility Never Cured | 163162 | 530262867 | Void or Withdrawn | 324586 | 530450013 | Void or Withdrawn |
| 1739 | 3086 | No Recognized Claim | 163163 | 530262868 | Void or Withdrawn | 324587 | 530450014 | Void or Withdrawn |
| 1740 | 3088 | No Recognized Claim | 163164 | 530262869 | Void or Withdrawn | 324588 | 530450015 | Void or Withdrawn |
| 1741 | 3090 | No Recognized Claim | 163165 | 530262870 | Void or Withdrawn | 324589 | 530450016 | Void or Withdrawn |
| 1742 | 3092 | Condition of Ineligibility Never Cured | 163166 | 530262871 | Void or Withdrawn | 324590 | 530450017 | Void or Withdrawn |
| 1743 | 3093 | Condition of Ineligibility Never Cured | 163167 | 530262872 | Void or Withdrawn | 324591 | 530450018 | Void or Withdrawn |
| 1744 | 3095 | Condition of Ineligibility Never Cured | 163168 | 530262873 | Void or Withdrawn | 324592 | 530450019 | Void or Withdrawn |
| 1745 | 3098 | No Eligible Purchases | 163169 | 530262874 | Void or Withdrawn | 324593 | 530450020 | Void or Withdrawn |
| 1746 | 3099 | No Eligible Purchases | 163170 | 530262875 | Void or Withdrawn | 324594 | 530450021 | Void or Withdrawn |
| 1747 | 3100 | No Eligible Purchases | 163171 | 530262876 | Void or Withdrawn | 324595 | 530450022 | Void or Withdrawn |
| 1748 | 3103 | No Eligible Purchases | 163172 | 530262877 | Void or Withdrawn | 324596 | 530450023 | Void or Withdrawn |
| 1749 | 3104 | No Eligible Purchases | 163173 | 530262878 | Void or Withdrawn | 324597 | 530450024 | Void or Withdrawn |
| 1750 | 3105 | No Recognized Claim | 163174 | 530262879 | Void or Withdrawn | 324598 | 530450025 | Void or Withdrawn |
| 1751 | 3107 | No Recognized Claim | 163175 | 530262880 | Void or Withdrawn | 324599 | 530450026 | Void or Withdrawn |
| 1752 | 3121 | No Recognized Claim | 163176 | 530262881 | Void or Withdrawn | 324600 | 530450027 | Void or Withdrawn |
| 1753 | 3123 | No Recognized Claim | 163177 | 530262882 | Void or Withdrawn | 324601 | 530450028 | Void or Withdrawn |

CenturyLink Securities Litigation
Rejected Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1754 | 3125 | No Recognized Claim | 163178 | 530262883 | Void or Withdrawn | 324602 | 530450029 | Void or Withdrawn |
| 1755 | 3128 | Condition of Ineligibility Never Cured | 163179 | 530262884 | Void or Withdrawn | 324603 | 530450030 | Void or Withdrawn |
| 1756 | 3131 | No Recognized Claim | 163180 | 530262885 | Void or Withdrawn | 324604 | 530450031 | Void or Withdrawn |
| 1757 | 3133 | No Eligible Purchases | 163181 | 530262886 | Void or Withdrawn | 324605 | 530450032 | Void or Withdrawn |
| 1758 | 3134 | No Eligible Purchases | 163182 | 530262887 | Void or Withdrawn | 324606 | 530450033 | Void or Withdrawn |
| 1759 | 3137 | No Recognized Claim | 163183 | 530262888 | Void or Withdrawn | 324607 | 530450034 | Void or Withdrawn |
| 1760 | 3138 | Condition of Ineligibility Never Cured | 163184 | 530262889 | Void or Withdrawn | 324608 | 530450035 | Void or Withdrawn |
| 1761 | 3139 | No Recognized Claim | 163185 | 530262890 | Void or Withdrawn | 324609 | 530450036 | Void or Withdrawn |
| 1762 | 3140 | No Eligible Purchases | 163186 | 530262891 | Void or Withdrawn | 324610 | 530450037 | Void or Withdrawn |
| 1763 | 3141 | No Eligible Purchases | 163187 | 530262892 | Void or Withdrawn | 324611 | 530450038 | Void or Withdrawn |
| 1764 | 3142 | No Recognized Claim | 163188 | 530262893 | Void or Withdrawn | 324612 | 530450039 | Void or Withdrawn |
| 1765 | 3144 | Condition of Ineligibility Never Cured | 163189 | 530262894 | Void or Withdrawn | 324613 | 530450040 | Void or Withdrawn |
| 1766 | 3145 | No Recognized Claim | 163190 | 530262895 | Void or Withdrawn | 324614 | 530450041 | Void or Withdrawn |
| 1767 | 3147 | Duplicate Claim | 163191 | 530262896 | Void or Withdrawn | 324615 | 530450042 | Void or Withdrawn |
| 1768 | 3150 | No Recognized Claim | 163192 | 530262897 | Void or Withdrawn | 324616 | 530450043 | Void or Withdrawn |
| 1769 | 3151 | No Recognized Claim | 163193 | 530262898 | Void or Withdrawn | 324617 | 530450044 | Void or Withdrawn |
| 1770 | 3152 | No Recognized Claim | 163194 | 530262899 | Void or Withdrawn | 324618 | 530450045 | Void or Withdrawn |
| 1771 | 3156 | No Eligible Purchases | 163195 | 530262900 | Void or Withdrawn | 324619 | 530450046 | Void or Withdrawn |
| 1772 | 3157 | No Eligible Purchases | 163196 | 530262901 | Void or Withdrawn | 324620 | 530450047 | Void or Withdrawn |
| 1773 | 3159 | No Recognized Claim | 163197 | 530262902 | Void or Withdrawn | 324621 | 530450048 | Void or Withdrawn |
| 1774 | 3160 | No Recognized Claim | 163198 | 530262903 | Void or Withdrawn | 324622 | 530450049 | Void or Withdrawn |
| 1775 | 3163 | No Recognized Claim | 163199 | 530262904 | Void or Withdrawn | 324623 | 530450050 | Void or Withdrawn |
| 1776 | 3165 | No Eligible Purchases | 163200 | 530262905 | Void or Withdrawn | 324624 | 530450051 | Void or Withdrawn |
| 1777 | 3166 | No Eligible Purchases | 163201 | 530262906 | Void or Withdrawn | 324625 | 530450052 | Void or Withdrawn |
| 1778 | 3167 | No Eligible Purchases | 163202 | 530262907 | Void or Withdrawn | 324626 | 530450053 | Void or Withdrawn |
| 1779 | 3169 | No Eligible Purchases | 163203 | 530262908 | Void or Withdrawn | 324627 | 530450054 | Void or Withdrawn |
| 1780 | 3172 | No Eligible Purchases | 163204 | 530262909 | Void or Withdrawn | 324628 | 530450055 | Void or Withdrawn |
| 1781 | 3173 | No Eligible Purchases | 163205 | 530262910 | Void or Withdrawn | 324629 | 530450056 | Void or Withdrawn |
| 1782 | 3176 | Condition of Ineligibility Never Cured | 163206 | 530262911 | Void or Withdrawn | 324630 | 530450057 | Void or Withdrawn |
| 1783 | 3178 | No Eligible Purchases | 163207 | 530262912 | Void or Withdrawn | 324631 | 530450058 | Void or Withdrawn |
| 1784 | 3181 | Condition of Ineligibility Never Cured | 163208 | 530262913 | Void or Withdrawn | 324632 | 530450059 | Void or Withdrawn |
| 1785 | 3183 | Condition of Ineligibility Never Cured | 163209 | 530262914 | Void or Withdrawn | 324633 | 530450060 | Void or Withdrawn |
| 1786 | 3186 | No Recognized Claim | 163210 | 530262915 | Void or Withdrawn | 324634 | 530450061 | Void or Withdrawn |
| 1787 | 3187 | Condition of Ineligibility Never Cured | 163211 | 530262916 | Void or Withdrawn | 324635 | 530450062 | Void or Withdrawn |
| 1788 | 3188 | No Recognized Claim | 163212 | 530262917 | Void or Withdrawn | 324636 | 530450063 | Void or Withdrawn |
| 1789 | 3193 | No Recognized Claim | 163213 | 530262918 | Void or Withdrawn | 324637 | 530450064 | Void or Withdrawn |
| 1790 | 3196 | No Recognized Claim | 163214 | 530262919 | Void or Withdrawn | 324638 | 530450065 | Void or Withdrawn |
| 1791 | 3197 | Condition of Ineligibility Never Cured | 163215 | 530262920 | Void or Withdrawn | 324639 | 530450066 | Void or Withdrawn |
| 1792 | 3198 | No Recognized Claim | 163216 | 530262921 | Void or Withdrawn | 324640 | 530450067 | Void or Withdrawn |
| 1793 | 3200 | No Eligible Purchases | 163217 | 530262922 | Void or Withdrawn | 324641 | 530450068 | Void or Withdrawn |
| 1794 | 3201 | No Eligible Purchases | 163218 | 530262923 | Void or Withdrawn | 324642 | 530450069 | Void or Withdrawn |
| 1795 | 3202 | No Recognized Claim | 163219 | 530262924 | Void or Withdrawn | 324643 | 530450070 | Void or Withdrawn |
| 1796 | 3203 | No Recognized Claim | 163220 | 530262925 | Void or Withdrawn | 324644 | 530450071 | Void or Withdrawn |
| 1797 | 3204 | No Recognized Claim | 163221 | 530262926 | Void or Withdrawn | 324645 | 530450072 | Void or Withdrawn |
| 1798 | 3205 | No Eligible Purchases | 163222 | 530262927 | Void or Withdrawn | 324646 | 530450073 | Void or Withdrawn |
| 1799 | 3206 | No Recognized Claim | 163223 | 530262928 | Void or Withdrawn | 324647 | 530450074 | Void or Withdrawn |
| 1800 | 3209 | No Recognized Claim | 163224 | 530262929 | Void or Withdrawn | 324648 | 530450075 | Void or Withdrawn |
| 1801 | 3210 | No Eligible Purchases | 163225 | 530262930 | Void or Withdrawn | 324649 | 530450076 | Void or Withdrawn |
| 1802 | 3213 | No Eligible Purchases | 163226 | 530262931 | Void or Withdrawn | 324650 | 530450077 | Void or Withdrawn |
| 1803 | 3217 | No Eligible Purchases | 163227 | 530262932 | Void or Withdrawn | 324651 | 530450078 | Void or Withdrawn |
| 1804 | 3218 | No Eligible Purchases | 163228 | 530262933 | Void or Withdrawn | 324652 | 530450079 | Void or Withdrawn |
| 1805 | 3219 | No Recognized Claim | 163229 | 530262934 | Void or Withdrawn | 324653 | 530450080 | Void or Withdrawn |
| 1806 | 3221 | No Recognized Claim | 163230 | 530262935 | Void or Withdrawn | 324654 | 530450081 | Void or Withdrawn |
| 1807 | 3222 | Condition of Ineligibility Never Cured | 163231 | 530262936 | Void or Withdrawn | 324655 | 530450082 | Void or Withdrawn |
| 1808 | 3230 | No Recognized Claim | 163232 | 530262937 | Void or Withdrawn | 324656 | 530450083 | Void or Withdrawn |
| 1809 | 3233 | Condition of Ineligibility Never Cured | 163233 | 530262938 | Void or Withdrawn | 324657 | 530450084 | Void or Withdrawn |
| 1810 | 3234 | No Recognized Claim | 163234 | 530262939 | Void or Withdrawn | 324658 | 530450085 | Void or Withdrawn |
| 1811 | 3235 | Duplicate Claim | 163235 | 530262940 | Void or Withdrawn | 324659 | 530450086 | Void or Withdrawn |
| 1812 | 3236 | Condition of Ineligibility Never Cured | 163236 | 530262941 | Void or Withdrawn | 324660 | 530450087 | Void or Withdrawn |
| 1813 | 3239 | No Recognized Claim | 163237 | 530262942 | Void or Withdrawn | 324661 | 530450088 | Void or Withdrawn |
| 1814 | 3241 | No Recognized Claim | 163238 | 530262943 | Void or Withdrawn | 324662 | 530450089 | Void or Withdrawn |
| 1815 | 3242 | Condition of Ineligibility Never Cured | 163239 | 530262944 | Void or Withdrawn | 324663 | 530450090 | Void or Withdrawn |
| 1816 | 3243 | No Recognized Claim | 163240 | 530262945 | Void or Withdrawn | 324664 | 530450091 | Void or Withdrawn |
| 1817 | 3245 | Condition of Ineligibility Never Cured | 163241 | 530262946 | Void or Withdrawn | 324665 | 530450092 | Void or Withdrawn |
| 1818 | 3246 | No Recognized Claim | 163242 | 530262947 | Void or Withdrawn | 324666 | 530450093 | Void or Withdrawn |
| 1819 | 3247 | No Eligible Purchases | 163243 | 530262948 | Void or Withdrawn | 324667 | 530450094 | Void or Withdrawn |
| 1820 | 3248 | No Eligible Purchases | 163244 | 530262949 | Void or Withdrawn | 324668 | 530450095 | Void or Withdrawn |
| 1821 | 3251 | No Eligible Purchases | 163245 | 530262950 | Void or Withdrawn | 324669 | 530450096 | Void or Withdrawn |
| 1822 | 3253 | No Recognized Claim | 163246 | 530262951 | Void or Withdrawn | 324670 | 530450097 | Void or Withdrawn |
| 1823 | 3254 | Condition of Ineligibility Never Cured | 163247 | 530262952 | Void or Withdrawn | 324671 | 530450098 | Void or Withdrawn |
| 1824 | 3256 | No Eligible Purchases | 163248 | 530262953 | Void or Withdrawn | 324672 | 530450099 | Void or Withdrawn |
| 1825 | 3258 | No Eligible Purchases | 163249 | 530262954 | Void or Withdrawn | 324673 | 530450100 | Void or Withdrawn |
| 1826 | 3259 | No Recognized Claim | 163250 | 530262955 | Void or Withdrawn | 324674 | 530450101 | Void or Withdrawn |
| 1827 | 3260 | No Recognized Claim | 163251 | 530262956 | Void or Withdrawn | 324675 | 530450102 | Void or Withdrawn |
| 1828 | 3261 | No Eligible Purchases | 163252 | 530262957 | Void or Withdrawn | 324676 | 530450103 | Void or Withdrawn |
| 1829 | 3263 | No Recognized Claim | 163253 | 530262958 | Void or Withdrawn | 324677 | 530450104 | Void or Withdrawn |
| 1830 | 3264 | No Recognized Claim | 163254 | 530262959 | Void or Withdrawn | 324678 | 530450105 | Void or Withdrawn |
| 1831 | 3265 | Condition of Ineligibility Never Cured | 163255 | 530262960 | Void or Withdrawn | 324679 | 530450106 | Void or Withdrawn |
| 1832 | 3266 | No Recognized Claim | 163256 | 530262961 | Void or Withdrawn | 324680 | 530450107 | Void or Withdrawn |
| 1833 | 3267 | No Eligible Purchases | 163257 | 530262962 | Void or Withdrawn | 324681 | 530450108 | Void or Withdrawn |
| 1834 | 3268 | No Eligible Purchases | 163258 | 530262963 | Void or Withdrawn | 324682 | 530450109 | Void or Withdrawn |
| 1835 | 3270 | No Eligible Purchases | 163259 | 530262964 | Void or Withdrawn | 324683 | 530450110 | Void or Withdrawn |
| 1836 | 3271 | No Eligible Purchases | 163260 | 530262965 | Void or Withdrawn | 324684 | 530450111 | Void or Withdrawn |
| 1837 | 3274 | No Eligible Purchases | 163261 | 530262966 | Void or Withdrawn | 324685 | 530450112 | Void or Withdrawn |
| 1838 | 3275 | No Eligible Purchases | 163262 | 530262967 | Void or Withdrawn | 324686 | 530450113 | Void or Withdrawn |
| 1839 | 3276 | No Eligible Purchases | 163263 | 530262968 | Void or Withdrawn | 324687 | 530450114 | Void or Withdrawn |
| 1840 | 3279 | Duplicate Claim | 163264 | 530262969 | Void or Withdrawn | 324688 | 530450115 | Void or Withdrawn |
| 1841 | 3282 | No Recognized Claim | 163265 | 530262970 | Void or Withdrawn | 324689 | 530450116 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1842 | 3284 | No Recognized Claim | 163266 | 530262971 | Void or Withdrawn | 324690 | 530450117 | Void or Withdrawn |
| 1843 | 3285 | No Recognized Claim | 163267 | 530262972 | Void or Withdrawn | 324691 | 530450118 | Void or Withdrawn |
| 1844 | 3286 | No Recognized Claim | 163268 | 530262973 | Void or Withdrawn | 324692 | 530450119 | Void or Withdrawn |
| 1845 | 3287 | Condition of Ineligibility Never Cured | 163269 | 530262974 | Void or Withdrawn | 324693 | 530450120 | Void or Withdrawn |
| 1846 | 3289 | Condition of Ineligibility Never Cured | 163270 | 530262975 | Void or Withdrawn | 324694 | 530450121 | Void or Withdrawn |
| 1847 | 3291 | Condition of Ineligibility Never Cured | 163271 | 530262976 | Void or Withdrawn | 324695 | 530450122 | Void or Withdrawn |
| 1848 | 3295 | Duplicate Claim | 163272 | 530262977 | Void or Withdrawn | 324696 | 530450123 | Void or Withdrawn |
| 1849 | 3296 | No Eligible Purchases | 163273 | 530262978 | Void or Withdrawn | 324697 | 530450124 | Void or Withdrawn |
| 1850 | 3297 | Condition of Ineligibility Never Cured | 163274 | 530262979 | Void or Withdrawn | 324698 | 530450125 | Void or Withdrawn |
| 1851 | 3299 | No Recognized Claim | 163275 | 530262980 | Void or Withdrawn | 324699 | 530450126 | Void or Withdrawn |
| 1852 | 3300 | No Eligible Purchases | 163276 | 530262981 | Void or Withdrawn | 324700 | 530450127 | Void or Withdrawn |
| 1853 | 3301 | No Eligible Purchases | 163277 | 530262982 | Void or Withdrawn | 324701 | 530450128 | Void or Withdrawn |
| 1854 | 3302 | No Recognized Claim | 163278 | 530262983 | Void or Withdrawn | 324702 | 530450129 | Void or Withdrawn |
| 1855 | 3304 | Duplicate Claim | 163279 | 530262984 | Void or Withdrawn | 324703 | 530450130 | Void or Withdrawn |
| 1856 | 3307 | No Eligible Purchases | 163280 | 530262985 | Void or Withdrawn | 324704 | 530450131 | Void or Withdrawn |
| 1857 | 3308 | No Recognized Claim | 163281 | 530262986 | Void or Withdrawn | 324705 | 530450132 | Void or Withdrawn |
| 1858 | 3311 | No Eligible Purchases | 163282 | 530262987 | Void or Withdrawn | 324706 | 530450133 | Void or Withdrawn |
| 1859 | 3312 | No Eligible Purchases | 163283 | 530262988 | Void or Withdrawn | 324707 | 530450134 | Void or Withdrawn |
| 1860 | 3313 | No Eligible Purchases | 163284 | 530262989 | Void or Withdrawn | 324708 | 530450135 | Void or Withdrawn |
| 1861 | 3314 | No Recognized Claim | 163285 | 530262990 | Void or Withdrawn | 324709 | 530450136 | Void or Withdrawn |
| 1862 | 3315 | No Recognized Claim | 163286 | 530262991 | Void or Withdrawn | 324710 | 530450137 | Void or Withdrawn |
| 1863 | 3316 | No Eligible Purchases | 163287 | 530262992 | Void or Withdrawn | 324711 | 530450138 | Void or Withdrawn |
| 1864 | 3318 | No Recognized Claim | 163288 | 530262993 | Void or Withdrawn | 324712 | 530450139 | Void or Withdrawn |
| 1865 | 3319 | No Recognized Claim | 163289 | 530262994 | Void or Withdrawn | 324713 | 530450140 | Void or Withdrawn |
| 1866 | 3320 | No Recognized Claim | 163290 | 530262995 | Void or Withdrawn | 324714 | 530450141 | Void or Withdrawn |
| 1867 | 3323 | No Recognized Claim | 163291 | 530262996 | Void or Withdrawn | 324715 | 530450142 | Void or Withdrawn |
| 1868 | 3325 | No Recognized Claim | 163292 | 530262997 | Void or Withdrawn | 324716 | 530450143 | Void or Withdrawn |
| 1869 | 3327 | No Eligible Purchases | 163293 | 530262998 | Void or Withdrawn | 324717 | 530450144 | Void or Withdrawn |
| 1870 | 3328 | No Recognized Claim | 163294 | 530262999 | Void or Withdrawn | 324718 | 530450145 | Void or Withdrawn |
| 1871 | 3329 | No Recognized Claim | 163295 | 530263000 | Void or Withdrawn | 324719 | 530450146 | Void or Withdrawn |
| 1872 | 3330 | No Eligible Purchases | 163296 | 530263001 | Void or Withdrawn | 324720 | 530450147 | Void or Withdrawn |
| 1873 | 3331 | No Recognized Claim | 163297 | 530263002 | Void or Withdrawn | 324721 | 530450148 | Void or Withdrawn |
| 1874 | 3335 | No Recognized Claim | 163298 | 530263003 | Void or Withdrawn | 324722 | 530450149 | Void or Withdrawn |
| 1875 | 3336 | No Eligible Purchases | 163299 | 530263004 | Void or Withdrawn | 324723 | 530450150 | Void or Withdrawn |
| 1876 | 3338 | Duplicate Claim | 163300 | 530263005 | Void or Withdrawn | 324724 | 530450151 | Void or Withdrawn |
| 1877 | 3340 | Duplicate Claim | 163301 | 530263006 | Void or Withdrawn | 324725 | 530450152 | Void or Withdrawn |
| 1878 | 3342 | No Eligible Purchases | 163302 | 530263007 | Void or Withdrawn | 324726 | 530450153 | Void or Withdrawn |
| 1879 | 3343 | No Recognized Claim | 163303 | 530263008 | Void or Withdrawn | 324727 | 530450154 | Void or Withdrawn |
| 1880 | 3344 | No Eligible Purchases | 163304 | 530263009 | Void or Withdrawn | 324728 | 530450155 | Void or Withdrawn |
| 1881 | 3345 | No Recognized Claim | 163305 | 530263010 | Void or Withdrawn | 324729 | 530450156 | Void or Withdrawn |
| 1882 | 3346 | No Recognized Claim | 163306 | 530263011 | Void or Withdrawn | 324730 | 530450157 | Void or Withdrawn |
| 1883 | 3348 | No Eligible Purchases | 163307 | 530263012 | Void or Withdrawn | 324731 | 530450158 | Void or Withdrawn |
| 1884 | 3349 | Condition of Ineligibility Never Cured | 163308 | 530263013 | Void or Withdrawn | 324732 | 530450159 | Void or Withdrawn |
| 1885 | 3350 | No Recognized Claim | 163309 | 530263014 | Void or Withdrawn | 324733 | 530450160 | Void or Withdrawn |
| 1886 | 3353 | No Eligible Purchases | 163310 | 530263015 | Void or Withdrawn | 324734 | 530450161 | Void or Withdrawn |
| 1887 | 3354 | No Eligible Purchases | 163311 | 530263016 | Void or Withdrawn | 324735 | 530450162 | Void or Withdrawn |
| 1888 | 3356 | No Eligible Purchases | 163312 | 530263017 | Void or Withdrawn | 324736 | 530450163 | Void or Withdrawn |
| 1889 | 3358 | No Eligible Purchases | 163313 | 530263018 | Void or Withdrawn | 324737 | 530450164 | Void or Withdrawn |
| 1890 | 3359 | No Eligible Purchases | 163314 | 530263019 | Void or Withdrawn | 324738 | 530450165 | Void or Withdrawn |
| 1891 | 3360 | No Eligible Purchases | 163315 | 530263020 | Void or Withdrawn | 324739 | 530450166 | Void or Withdrawn |
| 1892 | 3362 | Condition of Ineligibility Never Cured | 163316 | 530263021 | Void or Withdrawn | 324740 | 530450167 | Void or Withdrawn |
| 1893 | 3363 | No Recognized Claim | 163317 | 530263022 | Void or Withdrawn | 324741 | 530450168 | Void or Withdrawn |
| 1894 | 3364 | No Eligible Purchases | 163318 | 530263023 | Void or Withdrawn | 324742 | 530450169 | Void or Withdrawn |
| 1895 | 3365 | Condition of Ineligibility Never Cured | 163319 | 530263024 | Void or Withdrawn | 324743 | 530450170 | Void or Withdrawn |
| 1896 | 3367 | Condition of Ineligibility Never Cured | 163320 | 530263025 | Void or Withdrawn | 324744 | 530450171 | Void or Withdrawn |
| 1897 | 3368 | Condition of Ineligibility Never Cured | 163321 | 530263026 | Void or Withdrawn | 324745 | 530450172 | Void or Withdrawn |
| 1898 | 3369 | No Eligible Purchases | 163322 | 530263027 | Void or Withdrawn | 324746 | 530450173 | Void or Withdrawn |
| 1899 | 3370 | No Recognized Claim | 163323 | 530263028 | Void or Withdrawn | 324747 | 530450174 | Void or Withdrawn |
| 1900 | 3371 | Condition of Ineligibility Never Cured | 163324 | 530263029 | Void or Withdrawn | 324748 | 530450175 | Void or Withdrawn |
| 1901 | 3373 | No Recognized Claim | 163325 | 530263030 | Void or Withdrawn | 324749 | 530450176 | Void or Withdrawn |
| 1902 | 3374 | No Recognized Claim | 163326 | 530263031 | Void or Withdrawn | 324750 | 530450177 | Void or Withdrawn |
| 1903 | 3377 | No Recognized Claim | 163327 | 530263032 | Void or Withdrawn | 324751 | 530450178 | Void or Withdrawn |
| 1904 | 3380 | No Recognized Claim | 163328 | 530263033 | Void or Withdrawn | 324752 | 530450179 | Void or Withdrawn |
| 1905 | 3381 | No Eligible Purchases | 163329 | 530263034 | Void or Withdrawn | 324753 | 530450180 | Void or Withdrawn |
| 1906 | 3385 | No Recognized Claim | 163330 | 530263035 | Void or Withdrawn | 324754 | 530450181 | Void or Withdrawn |
| 1907 | 3391 | No Recognized Claim | 163331 | 530263036 | Void or Withdrawn | 324755 | 530450182 | Void or Withdrawn |
| 1908 | 3395 | No Eligible Purchases | 163332 | 530263037 | Void or Withdrawn | 324756 | 530450183 | Void or Withdrawn |
| 1909 | 3396 | No Recognized Claim | 163333 | 530263038 | Void or Withdrawn | 324757 | 530450184 | Void or Withdrawn |
| 1910 | 3397 | No Eligible Purchases | 163334 | 530263039 | Void or Withdrawn | 324758 | 530450185 | Void or Withdrawn |
| 1911 | 3400 | No Recognized Claim | 163335 | 530263040 | Void or Withdrawn | 324759 | 530450186 | Void or Withdrawn |
| 1912 | 3401 | Condition of Ineligibility Never Cured | 163336 | 530263041 | Void or Withdrawn | 324760 | 530450187 | Void or Withdrawn |
| 1913 | 3402 | No Eligible Purchases | 163337 | 530263042 | Void or Withdrawn | 324761 | 530450188 | Void or Withdrawn |
| 1914 | 3405 | No Recognized Claim | 163338 | 530263043 | Void or Withdrawn | 324762 | 530450189 | Void or Withdrawn |
| 1915 | 3406 | Condition of Ineligibility Never Cured | 163339 | 530263044 | Void or Withdrawn | 324763 | 530450190 | Void or Withdrawn |
| 1916 | 3407 | Condition of Ineligibility Never Cured | 163340 | 530263045 | Void or Withdrawn | 324764 | 530450191 | Void or Withdrawn |
| 1917 | 3409 | Condition of Ineligibility Never Cured | 163341 | 530263046 | Void or Withdrawn | 324765 | 530450192 | Void or Withdrawn |
| 1918 | 3410 | No Recognized Claim | 163342 | 530263047 | Void or Withdrawn | 324766 | 530450193 | Void or Withdrawn |
| 1919 | 3412 | No Recognized Claim | 163343 | 530263048 | Void or Withdrawn | 324767 | 530450194 | Void or Withdrawn |
| 1920 | 3413 | No Recognized Claim | 163344 | 530263049 | Void or Withdrawn | 324768 | 530450195 | Void or Withdrawn |
| 1921 | 3414 | No Recognized Claim | 163345 | 530263050 | Void or Withdrawn | 324769 | 530450196 | Void or Withdrawn |
| 1922 | 3415 | No Recognized Claim | 163346 | 530263051 | Void or Withdrawn | 324770 | 530450197 | Void or Withdrawn |
| 1923 | 3416 | No Eligible Purchases | 163347 | 530263052 | Void or Withdrawn | 324771 | 530450198 | Void or Withdrawn |
| 1924 | 3417 | No Eligible Purchases | 163348 | 530263053 | Void or Withdrawn | 324772 | 530450199 | Void or Withdrawn |
| 1925 | 3420 | No Eligible Purchases | 163349 | 530263054 | Void or Withdrawn | 324773 | 530450200 | Void or Withdrawn |
| 1926 | 3421 | No Recognized Claim | 163350 | 530263055 | Void or Withdrawn | 324774 | 530450201 | Void or Withdrawn |
| 1927 | 3422 | No Recognized Claim | 163351 | 530263056 | Void or Withdrawn | 324775 | 530450202 | Void or Withdrawn |
| 1928 | 3423 | No Eligible Purchases | 163352 | 530263057 | Void or Withdrawn | 324776 | 530450203 | Void or Withdrawn |
| 1929 | 3425 | No Eligible Purchases | 163353 | 530263058 | Void or Withdrawn | 324777 | 530450204 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1930 | 3426 | No Eligible Purchases | 163354 | 530263059 | Void or Withdrawn | 324778 | 530450205 | Void or Withdrawn |
| 1931 | 3427 | No Recognized Claim | 163355 | 530263060 | Void or Withdrawn | 324779 | 530450206 | Void or Withdrawn |
| 1932 | 3429 | No Eligible Purchases | 163356 | 530263061 | Void or Withdrawn | 324780 | 530450207 | Void or Withdrawn |
| 1933 | 3431 | No Eligible Purchases | 163357 | 530263062 | Void or Withdrawn | 324781 | 530450208 | Void or Withdrawn |
| 1934 | 3435 | No Eligible Purchases | 163358 | 530263063 | Void or Withdrawn | 324782 | 530450209 | Void or Withdrawn |
| 1935 | 3438 | No Eligible Purchases | 163359 | 530263064 | Void or Withdrawn | 324783 | 530450210 | Void or Withdrawn |
| 1936 | 3440 | No Eligible Purchases | 163360 | 530263065 | Void or Withdrawn | 324784 | 530450211 | Void or Withdrawn |
| 1937 | 3441 | No Recognized Claim | 163361 | 530263066 | Void or Withdrawn | 324785 | 530450212 | Void or Withdrawn |
| 1938 | 3443 | No Recognized Claim | 163362 | 530263067 | Void or Withdrawn | 324786 | 530450213 | Void or Withdrawn |
| 1939 | 3444 | No Recognized Claim | 163363 | 530263068 | Void or Withdrawn | 324787 | 530450214 | Void or Withdrawn |
| 1940 | 3445 | No Eligible Purchases | 163364 | 530263069 | Void or Withdrawn | 324788 | 530450215 | Void or Withdrawn |
| 1941 | 3446 | No Recognized Claim | 163365 | 530263070 | Void or Withdrawn | 324789 | 530450216 | Void or Withdrawn |
| 1942 | 3447 | Condition of Ineligibility Never Cured | 163366 | 530263071 | Void or Withdrawn | 324790 | 530450217 | Void or Withdrawn |
| 1943 | 3448 | No Recognized Claim | 163367 | 530263072 | Void or Withdrawn | 324791 | 530450218 | Void or Withdrawn |
| 1944 | 3449 | No Recognized Claim | 163368 | 530263073 | Void or Withdrawn | 324792 | 530450219 | Void or Withdrawn |
| 1945 | 3453 | Condition of Ineligibility Never Cured | 163369 | 530263074 | Void or Withdrawn | 324793 | 530450220 | Void or Withdrawn |
| 1946 | 3454 | No Recognized Claim | 163370 | 530263075 | Void or Withdrawn | 324794 | 530450221 | Void or Withdrawn |
| 1947 | 3455 | No Recognized Claim | 163371 | 530263076 | Void or Withdrawn | 324795 | 530450222 | Void or Withdrawn |
| 1948 | 3458 | No Recognized Claim | 163372 | 530263077 | Void or Withdrawn | 324796 | 530450223 | Void or Withdrawn |
| 1949 | 3459 | No Recognized Claim | 163373 | 530263078 | Void or Withdrawn | 324797 | 530450224 | Void or Withdrawn |
| 1950 | 3460 | No Eligible Purchases | 163374 | 530263079 | Void or Withdrawn | 324798 | 530450225 | Void or Withdrawn |
| 1951 | 3461 | No Recognized Claim | 163375 | 530263080 | Void or Withdrawn | 324799 | 530450226 | Void or Withdrawn |
| 1952 | 3463 | No Recognized Claim | 163376 | 530263081 | Void or Withdrawn | 324800 | 530450227 | Void or Withdrawn |
| 1953 | 3464 | No Eligible Purchases | 163377 | 530263082 | Void or Withdrawn | 324801 | 530450228 | Void or Withdrawn |
| 1954 | 3465 | No Recognized Claim | 163378 | 530263083 | Void or Withdrawn | 324802 | 530450229 | Void or Withdrawn |
| 1955 | 3467 | Condition of Ineligibility Never Cured | 163379 | 530263084 | Void or Withdrawn | 324803 | 530450230 | Void or Withdrawn |
| 1956 | 3468 | No Eligible Purchases | 163380 | 530263085 | Void or Withdrawn | 324804 | 530450231 | Void or Withdrawn |
| 1957 | 3469 | No Eligible Purchases | 163381 | 530263086 | Void or Withdrawn | 324805 | 530450232 | Void or Withdrawn |
| 1958 | 3470 | No Recognized Claim | 163382 | 530263087 | Void or Withdrawn | 324806 | 530450233 | Void or Withdrawn |
| 1959 | 3472 | No Eligible Purchases | 163383 | 530263088 | Void or Withdrawn | 324807 | 530450234 | Void or Withdrawn |
| 1960 | 3473 | No Eligible Purchases | 163384 | 530263089 | Void or Withdrawn | 324808 | 530450235 | Void or Withdrawn |
| 1961 | 3474 | No Eligible Purchases | 163385 | 530263090 | Void or Withdrawn | 324809 | 530450236 | Void or Withdrawn |
| 1962 | 3475 | No Eligible Purchases | 163386 | 530263091 | Void or Withdrawn | 324810 | 530450237 | Void or Withdrawn |
| 1963 | 3476 | Condition of Ineligibility Never Cured | 163387 | 530263092 | Void or Withdrawn | 324811 | 530450238 | Void or Withdrawn |
| 1964 | 3477 | Condition of Ineligibility Never Cured | 163388 | 530263093 | Void or Withdrawn | 324812 | 530450239 | Void or Withdrawn |
| 1965 | 3480 | No Eligible Purchases | 163389 | 530263094 | Void or Withdrawn | 324813 | 530450240 | Void or Withdrawn |
| 1966 | 3484 | No Eligible Purchases | 163390 | 530263095 | Void or Withdrawn | 324814 | 530450241 | Void or Withdrawn |
| 1967 | 3485 | No Recognized Claim | 163391 | 530263096 | Void or Withdrawn | 324815 | 530450242 | Void or Withdrawn |
| 1968 | 3486 | No Recognized Claim | 163392 | 530263097 | Void or Withdrawn | 324816 | 530450243 | Void or Withdrawn |
| 1969 | 3487 | No Recognized Claim | 163393 | 530263098 | Void or Withdrawn | 324817 | 530450244 | Void or Withdrawn |
| 1970 | 3488 | No Recognized Claim | 163394 | 530263099 | Void or Withdrawn | 324818 | 530450245 | Void or Withdrawn |
| 1971 | 3489 | No Recognized Claim | 163395 | 530263100 | Void or Withdrawn | 324819 | 530450246 | Void or Withdrawn |
| 1972 | 3491 | No Eligible Purchases | 163396 | 530263101 | Void or Withdrawn | 324820 | 530450247 | Void or Withdrawn |
| 1973 | 3492 | No Recognized Claim | 163397 | 530263102 | Void or Withdrawn | 324821 | 530450248 | Void or Withdrawn |
| 1974 | 3493 | No Eligible Purchases | 163398 | 530263103 | Void or Withdrawn | 324822 | 530450249 | Void or Withdrawn |
| 1975 | 3494 | No Recognized Claim | 163399 | 530263104 | Void or Withdrawn | 324823 | 530450250 | Void or Withdrawn |
| 1976 | 3495 | No Eligible Purchases | 163400 | 530263105 | Void or Withdrawn | 324824 | 530450251 | Void or Withdrawn |
| 1977 | 3496 | Condition of Ineligibility Never Cured | 163401 | 530263106 | Void or Withdrawn | 324825 | 530450252 | Void or Withdrawn |
| 1978 | 3498 | No Eligible Purchases | 163402 | 530263107 | Void or Withdrawn | 324826 | 530450253 | Void or Withdrawn |
| 1979 | 3500 | No Eligible Purchases | 163403 | 530263108 | Void or Withdrawn | 324827 | 530450254 | Void or Withdrawn |
| 1980 | 3502 | Condition of Ineligibility Never Cured | 163404 | 530263109 | Void or Withdrawn | 324828 | 530450255 | Void or Withdrawn |
| 1981 | 3507 | No Recognized Claim | 163405 | 530263110 | Void or Withdrawn | 324829 | 530450256 | Void or Withdrawn |
| 1982 | 3509 | No Recognized Claim | 163406 | 530263111 | Void or Withdrawn | 324830 | 530450257 | Void or Withdrawn |
| 1983 | 3510 | Condition of Ineligibility Never Cured | 163407 | 530263112 | Void or Withdrawn | 324831 | 530450258 | Void or Withdrawn |
| 1984 | 3511 | No Recognized Claim | 163408 | 530263113 | Void or Withdrawn | 324832 | 530450259 | Void or Withdrawn |
| 1985 | 3512 | No Recognized Claim | 163409 | 530263114 | Void or Withdrawn | 324833 | 530450260 | Void or Withdrawn |
| 1986 | 3513 | No Recognized Claim | 163410 | 530263115 | Void or Withdrawn | 324834 | 530450261 | Void or Withdrawn |
| 1987 | 3514 | No Recognized Claim | 163411 | 530263116 | Void or Withdrawn | 324835 | 530450262 | Void or Withdrawn |
| 1988 | 3515 | No Recognized Claim | 163412 | 530263117 | Void or Withdrawn | 324836 | 530450263 | Void or Withdrawn |
| 1989 | 3521 | No Recognized Claim | 163413 | 530263118 | Void or Withdrawn | 324837 | 530450264 | Void or Withdrawn |
| 1990 | 3526 | No Recognized Claim | 163414 | 530263119 | Void or Withdrawn | 324838 | 530450265 | Void or Withdrawn |
| 1991 | 3527 | No Eligible Purchases | 163415 | 530263120 | Void or Withdrawn | 324839 | 530450266 | Void or Withdrawn |
| 1992 | 3530 | No Recognized Claim | 163416 | 530263121 | Void or Withdrawn | 324840 | 530450267 | Void or Withdrawn |
| 1993 | 3531 | No Eligible Purchases | 163417 | 530263122 | Void or Withdrawn | 324841 | 530450268 | Void or Withdrawn |
| 1994 | 3533 | No Recognized Claim | 163418 | 530263123 | Void or Withdrawn | 324842 | 530450269 | Void or Withdrawn |
| 1995 | 3534 | No Recognized Claim | 163419 | 530263124 | Void or Withdrawn | 324843 | 530450270 | Void or Withdrawn |
| 1996 | 3535 | No Recognized Claim | 163420 | 530263125 | Void or Withdrawn | 324844 | 530450271 | Void or Withdrawn |
| 1997 | 3536 | No Eligible Purchases | 163421 | 530263126 | Void or Withdrawn | 324845 | 530450272 | Void or Withdrawn |
| 1998 | 3537 | No Eligible Purchases | 163422 | 530263127 | Void or Withdrawn | 324846 | 530450273 | Void or Withdrawn |
| 1999 | 3541 | No Eligible Purchases | 163423 | 530263128 | Void or Withdrawn | 324847 | 530450274 | Void or Withdrawn |
| 2000 | 3542 | No Recognized Claim | 163424 | 530263129 | Void or Withdrawn | 324848 | 530450275 | Void or Withdrawn |
| 2001 | 3544 | No Eligible Purchases | 163425 | 530263130 | Void or Withdrawn | 324849 | 530450276 | Void or Withdrawn |
| 2002 | 3545 | No Recognized Claim | 163426 | 530263131 | Void or Withdrawn | 324850 | 530450277 | Void or Withdrawn |
| 2003 | 3546 | No Eligible Purchases | 163427 | 530263132 | Void or Withdrawn | 324851 | 530450278 | Void or Withdrawn |
| 2004 | 3550 | No Recognized Claim | 163428 | 530263133 | Void or Withdrawn | 324852 | 530450279 | Void or Withdrawn |
| 2005 | 3551 | No Eligible Purchases | 163429 | 530263134 | Void or Withdrawn | 324853 | 530450280 | Void or Withdrawn |
| 2006 | 3552 | No Eligible Purchases | 163430 | 530263135 | Void or Withdrawn | 324854 | 530450281 | Void or Withdrawn |
| 2007 | 3553 | No Eligible Purchases | 163431 | 530263136 | Void or Withdrawn | 324855 | 530450282 | Void or Withdrawn |
| 2008 | 3554 | No Eligible Purchases | 163432 | 530263137 | Void or Withdrawn | 324856 | 530450283 | Void or Withdrawn |
| 2009 | 3555 | No Eligible Purchases | 163433 | 530263138 | Void or Withdrawn | 324857 | 530450284 | Void or Withdrawn |
| 2010 | 3557 | No Recognized Claim | 163434 | 530263139 | Void or Withdrawn | 324858 | 530450285 | Void or Withdrawn |
| 2011 | 3558 | Condition of Ineligibility Never Cured | 163435 | 530263140 | Void or Withdrawn | 324859 | 530450286 | Void or Withdrawn |
| 2012 | 3559 | No Recognized Claim | 163436 | 530263141 | Void or Withdrawn | 324860 | 530450287 | Void or Withdrawn |
| 2013 | 3560 | No Recognized Claim | 163437 | 530263142 | Void or Withdrawn | 324861 | 530450288 | Void or Withdrawn |
| 2014 | 3561 | No Recognized Claim | 163438 | 530263143 | Void or Withdrawn | 324862 | 530450289 | Void or Withdrawn |
| 2015 | 3562 | Condition of Ineligibility Never Cured | 163439 | 530263144 | Void or Withdrawn | 324863 | 530450290 | Void or Withdrawn |
| 2016 | 3564 | Condition of Ineligibility Never Cured | 163440 | 530263145 | Void or Withdrawn | 324864 | 530450291 | Void or Withdrawn |
| 2017 | 3565 | No Recognized Claim | 163441 | 530263146 | Void or Withdrawn | 324865 | 530450292 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2018 | 3566 | No Recognized Claim | 163442 | 530263147 | Void or Withdrawn | 324866 | 530450293 | Void or Withdrawn |
| 2019 | 3567 | No Eligible Purchases | 163443 | 530263148 | Void or Withdrawn | 324867 | 530450294 | Void or Withdrawn |
| 2020 | 3569 | No Recognized Claim | 163444 | 530263149 | Void or Withdrawn | 324868 | 530450295 | Void or Withdrawn |
| 2021 | 3570 | No Eligible Purchases | 163445 | 530263150 | Void or Withdrawn | 324869 | 530450296 | Void or Withdrawn |
| 2022 | 3571 | No Eligible Purchases | 163446 | 530263151 | Void or Withdrawn | 324870 | 530450297 | Void or Withdrawn |
| 2023 | 3572 | No Recognized Claim | 163447 | 530263152 | Void or Withdrawn | 324871 | 530450298 | Void or Withdrawn |
| 2024 | 3573 | No Eligible Purchases | 163448 | 530263153 | Void or Withdrawn | 324872 | 530450299 | Void or Withdrawn |
| 2025 | 3574 | No Eligible Purchases | 163449 | 530263154 | Void or Withdrawn | 324873 | 530450300 | Void or Withdrawn |
| 2026 | 3575 | Condition of Ineligibility Never Cured | 163450 | 530263155 | Void or Withdrawn | 324874 | 530450301 | Void or Withdrawn |
| 2027 | 3576 | No Eligible Purchases | 163451 | 530263156 | Void or Withdrawn | 324875 | 530450302 | Void or Withdrawn |
| 2028 | 3578 | No Recognized Claim | 163452 | 530263157 | Void or Withdrawn | 324876 | 530450303 | Void or Withdrawn |
| 2029 | 3581 | No Eligible Purchases | 163453 | 530263158 | Void or Withdrawn | 324877 | 530450304 | Void or Withdrawn |
| 2030 | 3582 | No Eligible Purchases | 163454 | 530263159 | Void or Withdrawn | 324878 | 530450305 | Void or Withdrawn |
| 2031 | 3583 | No Eligible Purchases | 163455 | 530263160 | Void or Withdrawn | 324879 | 530450306 | Void or Withdrawn |
| 2032 | 3584 | No Recognized Claim | 163456 | 530263161 | Void or Withdrawn | 324880 | 530450307 | Void or Withdrawn |
| 2033 | 3585 | No Eligible Purchases | 163457 | 530263162 | Void or Withdrawn | 324881 | 530450308 | Void or Withdrawn |
| 2034 | 3586 | No Eligible Purchases | 163458 | 530263163 | Void or Withdrawn | 324882 | 530450309 | Void or Withdrawn |
| 2035 | 3589 | No Recognized Claim | 163459 | 530263164 | Void or Withdrawn | 324883 | 530450310 | Void or Withdrawn |
| 2036 | 3590 | No Eligible Purchases | 163460 | 530263165 | Void or Withdrawn | 324884 | 530450311 | Void or Withdrawn |
| 2037 | 3591 | Condition of Ineligibility Never Cured | 163461 | 530263166 | Void or Withdrawn | 324885 | 530450312 | Void or Withdrawn |
| 2038 | 3593 | No Recognized Claim | 163462 | 530263167 | Void or Withdrawn | 324886 | 530450313 | Void or Withdrawn |
| 2039 | 3595 | No Eligible Purchases | 163463 | 530263168 | Void or Withdrawn | 324887 | 530450314 | Void or Withdrawn |
| 2040 | 3597 | No Eligible Purchases | 163464 | 530263169 | Void or Withdrawn | 324888 | 530450315 | Void or Withdrawn |
| 2041 | 3598 | No Eligible Purchases | 163465 | 530263170 | Void or Withdrawn | 324889 | 530450316 | Void or Withdrawn |
| 2042 | 3603 | No Recognized Claim | 163466 | 530263171 | Void or Withdrawn | 324890 | 530450317 | Void or Withdrawn |
| 2043 | 3604 | No Recognized Claim | 163467 | 530263172 | Void or Withdrawn | 324891 | 530450318 | Void or Withdrawn |
| 2044 | 3607 | No Recognized Claim | 163468 | 530263173 | Void or Withdrawn | 324892 | 530450319 | Void or Withdrawn |
| 2045 | 3609 | No Recognized Claim | 163469 | 530263174 | Void or Withdrawn | 324893 | 530450320 | Void or Withdrawn |
| 2046 | 3610 | No Recognized Claim | 163470 | 530263175 | Void or Withdrawn | 324894 | 530450321 | Void or Withdrawn |
| 2047 | 3611 | No Eligible Purchases | 163471 | 530263176 | Void or Withdrawn | 324895 | 530450322 | Void or Withdrawn |
| 2048 | 3613 | No Recognized Claim | 163472 | 530263177 | Void or Withdrawn | 324896 | 530450323 | Void or Withdrawn |
| 2049 | 3614 | No Recognized Claim | 163473 | 530263178 | Void or Withdrawn | 324897 | 530450324 | Void or Withdrawn |
| 2050 | 3615 | No Eligible Purchases | 163474 | 530263179 | Void or Withdrawn | 324898 | 530450325 | Void or Withdrawn |
| 2051 | 3616 | No Eligible Purchases | 163475 | 530263180 | Void or Withdrawn | 324899 | 530450326 | Void or Withdrawn |
| 2052 | 3618 | No Eligible Purchases | 163476 | 530263181 | Void or Withdrawn | 324900 | 530450327 | Void or Withdrawn |
| 2053 | 3619 | Condition of Ineligibility Never Cured | 163477 | 530263182 | Void or Withdrawn | 324901 | 530450328 | Void or Withdrawn |
| 2054 | 3621 | No Recognized Claim | 163478 | 530263183 | Void or Withdrawn | 324902 | 530450329 | Void or Withdrawn |
| 2055 | 3623 | No Recognized Claim | 163479 | 530263184 | Void or Withdrawn | 324903 | 530450330 | Void or Withdrawn |
| 2056 | 3624 | No Recognized Claim | 163480 | 530263185 | Void or Withdrawn | 324904 | 530450331 | Void or Withdrawn |
| 2057 | 3629 | Condition of Ineligibility Never Cured | 163481 | 530263186 | Void or Withdrawn | 324905 | 530450332 | Void or Withdrawn |
| 2058 | 3631 | No Eligible Purchases | 163482 | 530263187 | Void or Withdrawn | 324906 | 530450333 | Void or Withdrawn |
| 2059 | 3632 | No Recognized Claim | 163483 | 530263188 | Void or Withdrawn | 324907 | 530450334 | Void or Withdrawn |
| 2060 | 3635 | No Recognized Claim | 163484 | 530263189 | Void or Withdrawn | 324908 | 530450335 | Void or Withdrawn |
| 2061 | 3636 | No Eligible Purchases | 163485 | 530263190 | Void or Withdrawn | 324909 | 530450336 | Void or Withdrawn |
| 2062 | 3638 | No Eligible Purchases | 163486 | 530263191 | Void or Withdrawn | 324910 | 530450337 | Void or Withdrawn |
| 2063 | 3640 | No Recognized Claim | 163487 | 530263192 | Void or Withdrawn | 324911 | 530450338 | Void or Withdrawn |
| 2064 | 3641 | No Eligible Purchases | 163488 | 530263193 | Void or Withdrawn | 324912 | 530450339 | Void or Withdrawn |
| 2065 | 3643 | No Eligible Purchases | 163489 | 530263194 | Void or Withdrawn | 324913 | 530450340 | Void or Withdrawn |
| 2066 | 3644 | No Recognized Claim | 163490 | 530263195 | Void or Withdrawn | 324914 | 530450341 | Void or Withdrawn |
| 2067 | 3645 | No Recognized Claim | 163491 | 530263196 | Void or Withdrawn | 324915 | 530450342 | Void or Withdrawn |
| 2068 | 3648 | No Eligible Purchases | 163492 | 530263197 | Void or Withdrawn | 324916 | 530450343 | Void or Withdrawn |
| 2069 | 3651 | No Eligible Purchases | 163493 | 530263198 | Void or Withdrawn | 324917 | 530450344 | Void or Withdrawn |
| 2070 | 3652 | No Eligible Purchases | 163494 | 530263199 | Void or Withdrawn | 324918 | 530450345 | Void or Withdrawn |
| 2071 | 3653 | No Eligible Purchases | 163495 | 530263200 | Void or Withdrawn | 324919 | 530450346 | Void or Withdrawn |
| 2072 | 3655 | No Eligible Purchases | 163496 | 530263201 | Void or Withdrawn | 324920 | 530450347 | Void or Withdrawn |
| 2073 | 3657 | No Recognized Claim | 163497 | 530263202 | Void or Withdrawn | 324921 | 530450348 | Void or Withdrawn |
| 2074 | 3659 | No Recognized Claim | 163498 | 530263203 | Void or Withdrawn | 324922 | 530450349 | Void or Withdrawn |
| 2075 | 3661 | No Eligible Purchases | 163499 | 530263204 | Void or Withdrawn | 324923 | 530450350 | Void or Withdrawn |
| 2076 | 3664 | No Recognized Claim | 163500 | 530263205 | Void or Withdrawn | 324924 | 530450351 | Void or Withdrawn |
| 2077 | 3665 | No Eligible Purchases | 163501 | 530263206 | Void or Withdrawn | 324925 | 530450352 | Void or Withdrawn |
| 2078 | 3666 | No Recognized Claim | 163502 | 530263207 | Void or Withdrawn | 324926 | 530450353 | Void or Withdrawn |
| 2079 | 3670 | No Recognized Claim | 163503 | 530263208 | Void or Withdrawn | 324927 | 530450354 | Void or Withdrawn |
| 2080 | 3671 | No Recognized Claim | 163504 | 530263209 | Void or Withdrawn | 324928 | 530450355 | Void or Withdrawn |
| 2081 | 3679 | Condition of Ineligibility Never Cured | 163505 | 530263210 | Void or Withdrawn | 324929 | 530450356 | Void or Withdrawn |
| 2082 | 3681 | No Eligible Purchases | 163506 | 530263211 | Void or Withdrawn | 324930 | 530450357 | Void or Withdrawn |
| 2083 | 3682 | No Eligible Purchases | 163507 | 530263212 | Void or Withdrawn | 324931 | 530450358 | Void or Withdrawn |
| 2084 | 3683 | No Eligible Purchases | 163508 | 530263213 | Void or Withdrawn | 324932 | 530450359 | Void or Withdrawn |
| 2085 | 3687 | No Eligible Purchases | 163509 | 530263214 | Void or Withdrawn | 324933 | 530450360 | Void or Withdrawn |
| 2086 | 3688 | No Recognized Claim | 163510 | 530263215 | Void or Withdrawn | 324934 | 530450361 | Void or Withdrawn |
| 2087 | 3693 | No Eligible Purchases | 163511 | 530263216 | Void or Withdrawn | 324935 | 530450362 | Void or Withdrawn |
| 2088 | 3696 | No Eligible Purchases | 163512 | 530263217 | Void or Withdrawn | 324936 | 530450363 | Void or Withdrawn |
| 2089 | 3698 | No Recognized Claim | 163513 | 530263218 | Void or Withdrawn | 324937 | 530450364 | Void or Withdrawn |
| 2090 | 3700 | No Recognized Claim | 163514 | 530263219 | Void or Withdrawn | 324938 | 530450365 | Void or Withdrawn |
| 2091 | 3702 | No Recognized Claim | 163515 | 530263220 | Void or Withdrawn | 324939 | 530450366 | Void or Withdrawn |
| 2092 | 3704 | No Eligible Purchases | 163516 | 530263221 | Void or Withdrawn | 324940 | 530450367 | Void or Withdrawn |
| 2093 | 3705 | No Recognized Claim | 163517 | 530263222 | Void or Withdrawn | 324941 | 530450368 | Void or Withdrawn |
| 2094 | 3706 | No Eligible Purchases | 163518 | 530263223 | Void or Withdrawn | 324942 | 530450369 | Void or Withdrawn |
| 2095 | 3707 | No Eligible Purchases | 163519 | 530263224 | Void or Withdrawn | 324943 | 530450370 | Void or Withdrawn |
| 2096 | 3708 | No Eligible Purchases | 163520 | 530263225 | Void or Withdrawn | 324944 | 530450371 | Void or Withdrawn |
| 2097 | 3709 | No Eligible Purchases | 163521 | 530263226 | Void or Withdrawn | 324945 | 530450372 | Void or Withdrawn |
| 2098 | 3710 | No Recognized Claim | 163522 | 530263227 | Void or Withdrawn | 324946 | 530450373 | Void or Withdrawn |
| 2099 | 3711 | No Recognized Claim | 163523 | 530263228 | Void or Withdrawn | 324947 | 530450374 | Void or Withdrawn |
| 2100 | 3712 | No Recognized Claim | 163524 | 530263229 | Void or Withdrawn | 324948 | 530450375 | Void or Withdrawn |
| 2101 | 3713 | Condition of Ineligibility Never Cured | 163525 | 530263230 | Void or Withdrawn | 324949 | 530450376 | Void or Withdrawn |
| 2102 | 3715 | Condition of Ineligibility Never Cured | 163526 | 530263231 | Void or Withdrawn | 324950 | 530450377 | Void or Withdrawn |
| 2103 | 3716 | No Eligible Purchases | 163527 | 530263232 | Void or Withdrawn | 324951 | 530450378 | Void or Withdrawn |
| 2104 | 3717 | No Recognized Claim | 163528 | 530263233 | Void or Withdrawn | 324952 | 530450379 | Void or Withdrawn |
| 2105 | 3718 | No Recognized Claim | 163529 | 530263234 | Void or Withdrawn | 324953 | 530450380 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | |
|---|---|---|
| 2106 | 3719 | No Eligible Purchases |
| 2107 | 3722 | No Eligible Purchases |
| 2108 | 3723 | Condition of Ineligibility Never Cured |
| 2109 | 3727 | No Eligible Purchases |
| 2110 | 3728 | No Recognized Claim |
| 2111 | 3730 | No Eligible Purchases |
| 2112 | 3732 | No Eligible Purchases |
| 2113 | 3738 | No Recognized Claim |
| 2114 | 3739 | No Recognized Claim |
| 2115 | 3746 | No Eligible Purchases |
| 2116 | 3747 | No Eligible Purchases |
| 2117 | 3748 | No Eligible Purchases |
| 2118 | 3749 | No Eligible Purchases |
| 2119 | 3750 | No Eligible Purchases |
| 2120 | 3757 | No Eligible Purchases |
| 2121 | 3759 | No Eligible Purchases |
| 2122 | 3760 | No Recognized Claim |
| 2123 | 3764 | No Recognized Claim |
| 2124 | 3766 | No Recognized Claim |
| 2125 | 3768 | Condition of Ineligibility Never Cured |
| 2126 | 3769 | Condition of Ineligibility Never Cured |
| 2127 | 3774 | No Eligible Purchases |
| 2128 | 3777 | No Recognized Claim |
| 2129 | 3778 | No Eligible Purchases |
| 2130 | 3779 | No Recognized Claim |
| 2131 | 3780 | No Recognized Claim |
| 2132 | 3781 | No Recognized Claim |
| 2133 | 3784 | No Eligible Purchases |
| 2134 | 3785 | No Recognized Claim |
| 2135 | 3787 | No Eligible Purchases |
| 2136 | 3789 | No Recognized Claim |
| 2137 | 3790 | No Eligible Purchases |
| 2138 | 3791 | No Recognized Claim |
| 2139 | 3792 | No Recognized Claim |
| 2140 | 3794 | No Recognized Claim |
| 2141 | 3795 | Condition of Ineligibility Never Cured |
| 2142 | 3796 | No Eligible Purchases |
| 2143 | 3797 | No Recognized Claim |
| 2144 | 3799 | No Eligible Purchases |
| 2145 | 3802 | No Recognized Claim |
| 2146 | 3803 | No Recognized Claim |
| 2147 | 3804 | No Recognized Claim |
| 2148 | 3805 | No Recognized Claim |
| 2149 | 3807 | No Recognized Claim |
| 2150 | 3813 | No Eligible Purchases |
| 2151 | 3815 | No Eligible Purchases |
| 2152 | 3816 | No Recognized Claim |
| 2153 | 3817 | No Recognized Claim |
| 2154 | 3821 | No Eligible Purchases |
| 2155 | 3822 | No Recognized Claim |
| 2156 | 3823 | No Eligible Purchases |
| 2157 | 3829 | No Recognized Claim |
| 2158 | 3833 | No Recognized Claim |
| 2159 | 3834 | No Recognized Claim |
| 2160 | 3839 | No Recognized Claim |
| 2161 | 3840 | No Recognized Claim |
| 2162 | 3841 | Condition of Ineligibility Never Cured |
| 2163 | 3848 | No Eligible Purchases |
| 2164 | 3851 | No Eligible Purchases |
| 2165 | 3852 | No Eligible Purchases |
| 2166 | 3853 | No Eligible Purchases |
| 2167 | 3861 | No Recognized Claim |
| 2168 | 3862 | No Recognized Claim |
| 2169 | 3864 | No Eligible Purchases |
| 2170 | 3866 | No Eligible Purchases |
| 2171 | 3868 | No Recognized Claim |
| 2172 | 3871 | No Eligible Purchases |
| 2173 | 3875 | No Recognized Claim |
| 2174 | 3877 | No Eligible Purchases |
| 2175 | 3882 | No Eligible Purchases |
| 2176 | 3883 | No Eligible Purchases |
| 2177 | 3890 | No Recognized Claim |
| 2178 | 3891 | Duplicate Claim |
| 2179 | 3892 | No Recognized Claim |
| 2180 | 3894 | No Recognized Claim |
| 2181 | 3895 | No Eligible Purchases |
| 2182 | 3897 | No Recognized Claim |
| 2183 | 3900 | No Eligible Purchases |
| 2184 | 3901 | No Recognized Claim |
| 2185 | 3902 | No Recognized Claim |
| 2186 | 3904 | No Recognized Claim |
| 2187 | 3908 | No Eligible Purchases |
| 2188 | 3909 | No Recognized Claim |
| 2189 | 3911 | No Recognized Claim |
| 2190 | 3914 | No Recognized Claim |
| 2191 | 3916 | No Recognized Claim |
| 2192 | 3917 | No Recognized Claim |
| 2193 | 3918 | No Recognized Claim |

| | | |
|---|---|---|
| 163530 | 530263235 | Void or Withdrawn |
| 163531 | 530263236 | Void or Withdrawn |
| 163532 | 530263237 | Void or Withdrawn |
| 163533 | 530263238 | Void or Withdrawn |
| 163534 | 530263239 | Void or Withdrawn |
| 163535 | 530263240 | Void or Withdrawn |
| 163536 | 530263241 | Void or Withdrawn |
| 163537 | 530263242 | Void or Withdrawn |
| 163538 | 530263243 | Void or Withdrawn |
| 163539 | 530263244 | Void or Withdrawn |
| 163540 | 530263245 | Void or Withdrawn |
| 163541 | 530263246 | Void or Withdrawn |
| 163542 | 530263247 | Void or Withdrawn |
| 163543 | 530263248 | Void or Withdrawn |
| 163544 | 530263249 | Void or Withdrawn |
| 163545 | 530263250 | Void or Withdrawn |
| 163546 | 530263251 | Void or Withdrawn |
| 163547 | 530263252 | Void or Withdrawn |
| 163548 | 530263253 | Void or Withdrawn |
| 163549 | 530263254 | Void or Withdrawn |
| 163550 | 530263255 | Void or Withdrawn |
| 163551 | 530263256 | Void or Withdrawn |
| 163552 | 530263257 | Void or Withdrawn |
| 163553 | 530263258 | Void or Withdrawn |
| 163554 | 530263259 | Void or Withdrawn |
| 163555 | 530263260 | Void or Withdrawn |
| 163556 | 530263261 | Void or Withdrawn |
| 163557 | 530263262 | Void or Withdrawn |
| 163558 | 530263263 | Void or Withdrawn |
| 163559 | 530263264 | Void or Withdrawn |
| 163560 | 530263265 | Void or Withdrawn |
| 163561 | 530263266 | Void or Withdrawn |
| 163562 | 530263267 | Void or Withdrawn |
| 163563 | 530263268 | Void or Withdrawn |
| 163564 | 530263269 | Void or Withdrawn |
| 163565 | 530263270 | Void or Withdrawn |
| 163566 | 530263271 | Void or Withdrawn |
| 163567 | 530263272 | Void or Withdrawn |
| 163568 | 530263273 | Void or Withdrawn |
| 163569 | 530263274 | Void or Withdrawn |
| 163570 | 530263275 | Void or Withdrawn |
| 163571 | 530263276 | Void or Withdrawn |
| 163572 | 530263277 | Void or Withdrawn |
| 163573 | 530263278 | Void or Withdrawn |
| 163574 | 530263279 | Void or Withdrawn |
| 163575 | 530263280 | Void or Withdrawn |
| 163576 | 530263281 | Void or Withdrawn |
| 163577 | 530263282 | Void or Withdrawn |
| 163578 | 530263283 | Void or Withdrawn |
| 163579 | 530263284 | Void or Withdrawn |
| 163580 | 530263285 | Void or Withdrawn |
| 163581 | 530263286 | Void or Withdrawn |
| 163582 | 530263287 | Void or Withdrawn |
| 163583 | 530263288 | Void or Withdrawn |
| 163584 | 530263289 | Void or Withdrawn |
| 163585 | 530263290 | Void or Withdrawn |
| 163586 | 530263291 | Void or Withdrawn |
| 163587 | 530263292 | Void or Withdrawn |
| 163588 | 530263293 | Void or Withdrawn |
| 163589 | 530263294 | Void or Withdrawn |
| 163590 | 530263295 | Void or Withdrawn |
| 163591 | 530263296 | Void or Withdrawn |
| 163592 | 530263297 | Void or Withdrawn |
| 163593 | 530263298 | Void or Withdrawn |
| 163594 | 530263299 | Void or Withdrawn |
| 163595 | 530263300 | Void or Withdrawn |
| 163596 | 530263301 | Void or Withdrawn |
| 163597 | 530263302 | Void or Withdrawn |
| 163598 | 530263303 | Void or Withdrawn |
| 163599 | 530263304 | Void or Withdrawn |
| 163600 | 530263305 | Void or Withdrawn |
| 163601 | 530263306 | Void or Withdrawn |
| 163602 | 530263307 | Void or Withdrawn |
| 163603 | 530263308 | Void or Withdrawn |
| 163604 | 530263309 | Void or Withdrawn |
| 163605 | 530263310 | Void or Withdrawn |
| 163606 | 530263311 | Void or Withdrawn |
| 163607 | 530263312 | Void or Withdrawn |
| 163608 | 530263313 | Void or Withdrawn |
| 163609 | 530263314 | Void or Withdrawn |
| 163610 | 530263315 | Void or Withdrawn |
| 163611 | 530263316 | Void or Withdrawn |
| 163612 | 530263317 | Void or Withdrawn |
| 163613 | 530263318 | Void or Withdrawn |
| 163614 | 530263319 | Void or Withdrawn |
| 163615 | 530263320 | Void or Withdrawn |
| 163616 | 530263321 | Void or Withdrawn |
| 163617 | 530263322 | Void or Withdrawn |

| | | |
|---|---|---|
| 324954 | 530450381 | Void or Withdrawn |
| 324955 | 530450382 | Void or Withdrawn |
| 324956 | 530450383 | Void or Withdrawn |
| 324957 | 530450384 | Void or Withdrawn |
| 324958 | 530450385 | Void or Withdrawn |
| 324959 | 530450386 | Void or Withdrawn |
| 324960 | 530450387 | Void or Withdrawn |
| 324961 | 530450388 | Void or Withdrawn |
| 324962 | 530450389 | Void or Withdrawn |
| 324963 | 530450390 | Void or Withdrawn |
| 324964 | 530450391 | Void or Withdrawn |
| 324965 | 530450392 | Void or Withdrawn |
| 324966 | 530450393 | Void or Withdrawn |
| 324967 | 530450394 | Void or Withdrawn |
| 324968 | 530450395 | Void or Withdrawn |
| 324969 | 530450396 | Void or Withdrawn |
| 324970 | 530450397 | Void or Withdrawn |
| 324971 | 530450398 | Void or Withdrawn |
| 324972 | 530450399 | Void or Withdrawn |
| 324973 | 530450400 | Void or Withdrawn |
| 324974 | 530450401 | Void or Withdrawn |
| 324975 | 530450402 | Void or Withdrawn |
| 324976 | 530450403 | Void or Withdrawn |
| 324977 | 530450404 | Void or Withdrawn |
| 324978 | 530450405 | Void or Withdrawn |
| 324979 | 530450406 | Void or Withdrawn |
| 324980 | 530450407 | Void or Withdrawn |
| 324981 | 530450408 | Void or Withdrawn |
| 324982 | 530450409 | Void or Withdrawn |
| 324983 | 530450410 | Void or Withdrawn |
| 324984 | 530450411 | Void or Withdrawn |
| 324985 | 530450412 | Void or Withdrawn |
| 324986 | 530450413 | Void or Withdrawn |
| 324987 | 530450414 | Void or Withdrawn |
| 324988 | 530450415 | Void or Withdrawn |
| 324989 | 530450416 | Void or Withdrawn |
| 324990 | 530450417 | Void or Withdrawn |
| 324991 | 530450418 | Void or Withdrawn |
| 324992 | 530450419 | Void or Withdrawn |
| 324993 | 530450420 | Void or Withdrawn |
| 324994 | 530450421 | Void or Withdrawn |
| 324995 | 530450422 | Void or Withdrawn |
| 324996 | 530450423 | Void or Withdrawn |
| 324997 | 530450424 | Void or Withdrawn |
| 324998 | 530450425 | Void or Withdrawn |
| 324999 | 530450426 | Void or Withdrawn |
| 325000 | 530450427 | Void or Withdrawn |
| 325001 | 530450428 | Void or Withdrawn |
| 325002 | 530450429 | Void or Withdrawn |
| 325003 | 530450430 | Void or Withdrawn |
| 325004 | 530450431 | Void or Withdrawn |
| 325005 | 530450432 | Void or Withdrawn |
| 325006 | 530450433 | Void or Withdrawn |
| 325007 | 530450434 | Void or Withdrawn |
| 325008 | 530450435 | Void or Withdrawn |
| 325009 | 530450436 | Void or Withdrawn |
| 325010 | 530450437 | Void or Withdrawn |
| 325011 | 530450438 | Void or Withdrawn |
| 325012 | 530450439 | Void or Withdrawn |
| 325013 | 530450440 | Void or Withdrawn |
| 325014 | 530450441 | Void or Withdrawn |
| 325015 | 530450442 | Void or Withdrawn |
| 325016 | 530450443 | Void or Withdrawn |
| 325017 | 530450444 | Void or Withdrawn |
| 325018 | 530450445 | Void or Withdrawn |
| 325019 | 530450446 | Void or Withdrawn |
| 325020 | 530450447 | Void or Withdrawn |
| 325021 | 530450448 | Void or Withdrawn |
| 325022 | 530450449 | Void or Withdrawn |
| 325023 | 530450450 | Void or Withdrawn |
| 325024 | 530450451 | Void or Withdrawn |
| 325025 | 530450452 | Void or Withdrawn |
| 325026 | 530450453 | Void or Withdrawn |
| 325027 | 530450454 | Void or Withdrawn |
| 325028 | 530450455 | Void or Withdrawn |
| 325029 | 530450456 | Void or Withdrawn |
| 325030 | 530450457 | Void or Withdrawn |
| 325031 | 530450458 | Void or Withdrawn |
| 325032 | 530450459 | Void or Withdrawn |
| 325033 | 530450460 | Void or Withdrawn |
| 325034 | 530450461 | Void or Withdrawn |
| 325035 | 530450462 | Void or Withdrawn |
| 325036 | 530450463 | Void or Withdrawn |
| 325037 | 530450464 | Void or Withdrawn |
| 325038 | 530450465 | Void or Withdrawn |
| 325039 | 530450466 | Void or Withdrawn |
| 325040 | 530450467 | Void or Withdrawn |
| 325041 | 530450468 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2194 | 3919 | No Recognized Claim | 163618 | 530263323 | Void or Withdrawn | 325042 | 530450469 | Void or Withdrawn |
| 2195 | 3920 | No Recognized Claim | 163619 | 530263324 | Void or Withdrawn | 325043 | 530450470 | Void or Withdrawn |
| 2196 | 3921 | No Recognized Claim | 163620 | 530263325 | Void or Withdrawn | 325044 | 530450471 | Void or Withdrawn |
| 2197 | 3923 | No Recognized Claim | 163621 | 530263326 | Void or Withdrawn | 325045 | 530450472 | Void or Withdrawn |
| 2198 | 3925 | Condition of Ineligibility Never Cured | 163622 | 530263327 | Void or Withdrawn | 325046 | 530450473 | Void or Withdrawn |
| 2199 | 3926 | No Recognized Claim | 163623 | 530263328 | Void or Withdrawn | 325047 | 530450474 | Void or Withdrawn |
| 2200 | 3927 | No Recognized Claim | 163624 | 530263329 | Void or Withdrawn | 325048 | 530450475 | Void or Withdrawn |
| 2201 | 3928 | No Recognized Claim | 163625 | 530263330 | Void or Withdrawn | 325049 | 530450476 | Void or Withdrawn |
| 2202 | 3929 | No Eligible Purchases | 163626 | 530263331 | Void or Withdrawn | 325050 | 530450477 | Void or Withdrawn |
| 2203 | 3930 | No Recognized Claim | 163627 | 530263332 | Void or Withdrawn | 325051 | 530450478 | Void or Withdrawn |
| 2204 | 3931 | No Recognized Claim | 163628 | 530263333 | Void or Withdrawn | 325052 | 530450479 | Void or Withdrawn |
| 2205 | 3936 | No Recognized Claim | 163629 | 530263334 | Void or Withdrawn | 325053 | 530450480 | Void or Withdrawn |
| 2206 | 3938 | Condition of Ineligibility Never Cured | 163630 | 530263335 | Void or Withdrawn | 325054 | 530450481 | Void or Withdrawn |
| 2207 | 3939 | No Recognized Claim | 163631 | 530263336 | Void or Withdrawn | 325055 | 530450482 | Void or Withdrawn |
| 2208 | 3940 | No Recognized Claim | 163632 | 530263337 | Void or Withdrawn | 325056 | 530450483 | Void or Withdrawn |
| 2209 | 3941 | No Eligible Purchases | 163633 | 530263338 | Void or Withdrawn | 325057 | 530450484 | Void or Withdrawn |
| 2210 | 3942 | No Eligible Purchases | 163634 | 530263339 | Void or Withdrawn | 325058 | 530450485 | Void or Withdrawn |
| 2211 | 3945 | No Eligible Purchases | 163635 | 530263340 | Void or Withdrawn | 325059 | 530450486 | Void or Withdrawn |
| 2212 | 3949 | No Eligible Purchases | 163636 | 530263341 | Void or Withdrawn | 325060 | 530450487 | Void or Withdrawn |
| 2213 | 3950 | No Eligible Purchases | 163637 | 530263342 | Void or Withdrawn | 325061 | 530450488 | Void or Withdrawn |
| 2214 | 3959 | No Recognized Claim | 163638 | 530263343 | Void or Withdrawn | 325062 | 530450489 | Void or Withdrawn |
| 2215 | 3965 | No Recognized Claim | 163639 | 530263344 | Void or Withdrawn | 325063 | 530450490 | Void or Withdrawn |
| 2216 | 3966 | No Recognized Claim | 163640 | 530263345 | Void or Withdrawn | 325064 | 530450491 | Void or Withdrawn |
| 2217 | 3967 | No Recognized Claim | 163641 | 530263346 | Void or Withdrawn | 325065 | 530450492 | Void or Withdrawn |
| 2218 | 3968 | No Recognized Claim | 163642 | 530263347 | Void or Withdrawn | 325066 | 530450493 | Void or Withdrawn |
| 2219 | 3969 | No Recognized Claim | 163643 | 530263348 | Void or Withdrawn | 325067 | 530450494 | Void or Withdrawn |
| 2220 | 3972 | Condition of Ineligibility Never Cured | 163644 | 530263349 | Void or Withdrawn | 325068 | 530450495 | Void or Withdrawn |
| 2221 | 3977 | No Recognized Claim | 163645 | 530263350 | Void or Withdrawn | 325069 | 530450496 | Void or Withdrawn |
| 2222 | 3979 | No Recognized Claim | 163646 | 530263351 | Void or Withdrawn | 325070 | 530450497 | Void or Withdrawn |
| 2223 | 3981 | No Recognized Claim | 163647 | 530263352 | Void or Withdrawn | 325071 | 530450498 | Void or Withdrawn |
| 2224 | 3985 | No Recognized Claim | 163648 | 530263353 | Void or Withdrawn | 325072 | 530450499 | Void or Withdrawn |
| 2225 | 3987 | No Recognized Claim | 163649 | 530263354 | Void or Withdrawn | 325073 | 530450500 | Void or Withdrawn |
| 2226 | 3988 | No Eligible Purchases | 163650 | 530263355 | Void or Withdrawn | 325074 | 530450501 | Void or Withdrawn |
| 2227 | 3989 | No Recognized Claim | 163651 | 530263356 | Void or Withdrawn | 325075 | 530450502 | Void or Withdrawn |
| 2228 | 3991 | No Recognized Claim | 163652 | 530263357 | Void or Withdrawn | 325076 | 530450503 | Void or Withdrawn |
| 2229 | 3993 | Condition of Ineligibility Never Cured | 163653 | 530263358 | Void or Withdrawn | 325077 | 530450504 | Void or Withdrawn |
| 2230 | 3994 | No Eligible Purchases | 163654 | 530263359 | Void or Withdrawn | 325078 | 530450505 | Void or Withdrawn |
| 2231 | 3995 | No Eligible Purchases | 163655 | 530263360 | Void or Withdrawn | 325079 | 530450506 | Void or Withdrawn |
| 2232 | 3997 | Condition of Ineligibility Never Cured | 163656 | 530263361 | Void or Withdrawn | 325080 | 530450507 | Void or Withdrawn |
| 2233 | 3998 | No Recognized Claim | 163657 | 530263362 | Void or Withdrawn | 325081 | 530450508 | Void or Withdrawn |
| 2234 | 4005 | Condition of Ineligibility Never Cured | 163658 | 530263363 | Void or Withdrawn | 325082 | 530450509 | Void or Withdrawn |
| 2235 | 4006 | No Recognized Claim | 163659 | 530263364 | Void or Withdrawn | 325083 | 530450510 | Void or Withdrawn |
| 2236 | 4007 | No Recognized Claim | 163660 | 530263365 | Void or Withdrawn | 325084 | 530450511 | Void or Withdrawn |
| 2237 | 4008 | No Recognized Claim | 163661 | 530263366 | Void or Withdrawn | 325085 | 530450512 | Void or Withdrawn |
| 2238 | 4009 | No Eligible Purchases | 163662 | 530263367 | Void or Withdrawn | 325086 | 530450513 | Void or Withdrawn |
| 2239 | 4010 | No Eligible Purchases | 163663 | 530263368 | Void or Withdrawn | 325087 | 530450514 | Void or Withdrawn |
| 2240 | 4013 | No Eligible Purchases | 163664 | 530263369 | Void or Withdrawn | 325088 | 530450515 | Void or Withdrawn |
| 2241 | 4016 | No Recognized Claim | 163665 | 530263370 | Void or Withdrawn | 325089 | 530450516 | Void or Withdrawn |
| 2242 | 4021 | No Eligible Purchases | 163666 | 530263371 | Void or Withdrawn | 325090 | 530450517 | Void or Withdrawn |
| 2243 | 4022 | No Recognized Claim | 163667 | 530263372 | Void or Withdrawn | 325091 | 530450518 | Void or Withdrawn |
| 2244 | 4023 | No Eligible Purchases | 163668 | 530263373 | Void or Withdrawn | 325092 | 530450519 | Void or Withdrawn |
| 2245 | 4024 | No Recognized Claim | 163669 | 530263374 | Void or Withdrawn | 325093 | 530450520 | Void or Withdrawn |
| 2246 | 4025 | No Recognized Claim | 163670 | 530263375 | Void or Withdrawn | 325094 | 530450521 | Void or Withdrawn |
| 2247 | 4027 | No Recognized Claim | 163671 | 530263376 | Void or Withdrawn | 325095 | 530450522 | Void or Withdrawn |
| 2248 | 4028 | No Recognized Claim | 163672 | 530263377 | Void or Withdrawn | 325096 | 530450523 | Void or Withdrawn |
| 2249 | 4030 | No Recognized Claim | 163673 | 530263378 | Void or Withdrawn | 325097 | 530450524 | Void or Withdrawn |
| 2250 | 4031 | Condition of Ineligibility Never Cured | 163674 | 530263379 | Void or Withdrawn | 325098 | 530450525 | Void or Withdrawn |
| 2251 | 4033 | No Recognized Claim | 163675 | 530263380 | Void or Withdrawn | 325099 | 530450526 | Void or Withdrawn |
| 2252 | 4035 | Condition of Ineligibility Never Cured | 163676 | 530263381 | Void or Withdrawn | 325100 | 530450527 | Void or Withdrawn |
| 2253 | 4036 | No Recognized Claim | 163677 | 530263382 | Void or Withdrawn | 325101 | 530450528 | Void or Withdrawn |
| 2254 | 4038 | Condition of Ineligibility Never Cured | 163678 | 530263383 | Void or Withdrawn | 325102 | 530450529 | Void or Withdrawn |
| 2255 | 4040 | No Recognized Claim | 163679 | 530263384 | Void or Withdrawn | 325103 | 530450530 | Void or Withdrawn |
| 2256 | 4041 | No Recognized Claim | 163680 | 530263385 | Void or Withdrawn | 325104 | 530450531 | Void or Withdrawn |
| 2257 | 4046 | No Recognized Claim | 163681 | 530263386 | Void or Withdrawn | 325105 | 530450532 | Void or Withdrawn |
| 2258 | 4050 | No Recognized Claim | 163682 | 530263387 | Void or Withdrawn | 325106 | 530450533 | Void or Withdrawn |
| 2259 | 4051 | No Recognized Claim | 163683 | 530263388 | Void or Withdrawn | 325107 | 530450534 | Void or Withdrawn |
| 2260 | 4054 | No Recognized Claim | 163684 | 530263389 | Void or Withdrawn | 325108 | 530450535 | Void or Withdrawn |
| 2261 | 4055 | No Eligible Purchases | 163685 | 530263390 | Void or Withdrawn | 325109 | 530450536 | Void or Withdrawn |
| 2262 | 4056 | No Eligible Purchases | 163686 | 530263391 | Void or Withdrawn | 325110 | 530450537 | Void or Withdrawn |
| 2263 | 4058 | No Recognized Claim | 163687 | 530263392 | Void or Withdrawn | 325111 | 530450538 | Void or Withdrawn |
| 2264 | 4059 | No Recognized Claim | 163688 | 530263393 | Void or Withdrawn | 325112 | 530450539 | Void or Withdrawn |
| 2265 | 4060 | No Eligible Purchases | 163689 | 530263394 | Void or Withdrawn | 325113 | 530450540 | Void or Withdrawn |
| 2266 | 4061 | Duplicate Claim | 163690 | 530263395 | Void or Withdrawn | 325114 | 530450541 | Void or Withdrawn |
| 2267 | 4062 | No Recognized Claim | 163691 | 530263396 | Void or Withdrawn | 325115 | 530450542 | Void or Withdrawn |
| 2268 | 4064 | Condition of Ineligibility Never Cured | 163692 | 530263397 | Void or Withdrawn | 325116 | 530450543 | Void or Withdrawn |
| 2269 | 4066 | Condition of Ineligibility Never Cured | 163693 | 530263398 | Void or Withdrawn | 325117 | 530450544 | Void or Withdrawn |
| 2270 | 4067 | Condition of Ineligibility Never Cured | 163694 | 530263399 | Void or Withdrawn | 325118 | 530450545 | Void or Withdrawn |
| 2271 | 4068 | No Recognized Claim | 163695 | 530263400 | Void or Withdrawn | 325119 | 530450546 | Void or Withdrawn |
| 2272 | 4069 | No Recognized Claim | 163696 | 530263401 | Void or Withdrawn | 325120 | 530450547 | Void or Withdrawn |
| 2273 | 4072 | No Recognized Claim | 163697 | 530263402 | Void or Withdrawn | 325121 | 530450548 | Void or Withdrawn |
| 2274 | 4075 | No Eligible Purchases | 163698 | 530263403 | Void or Withdrawn | 325122 | 530450549 | Void or Withdrawn |
| 2275 | 4077 | No Recognized Claim | 163699 | 530263404 | Void or Withdrawn | 325123 | 530450550 | Void or Withdrawn |
| 2276 | 4081 | Condition of Ineligibility Never Cured | 163700 | 530263405 | Void or Withdrawn | 325124 | 530450551 | Void or Withdrawn |
| 2277 | 4082 | No Recognized Claim | 163701 | 530263406 | Void or Withdrawn | 325125 | 530450552 | Void or Withdrawn |
| 2278 | 4083 | No Recognized Claim | 163702 | 530263407 | Void or Withdrawn | 325126 | 530450553 | Void or Withdrawn |
| 2279 | 4085 | No Recognized Claim | 163703 | 530263408 | Void or Withdrawn | 325127 | 530450554 | Void or Withdrawn |
| 2280 | 4086 | No Eligible Purchases | 163704 | 530263409 | Void or Withdrawn | 325128 | 530450555 | Void or Withdrawn |
| 2281 | 4087 | No Recognized Claim | 163705 | 530263410 | Void or Withdrawn | 325129 | 530450556 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2282 | 4089 | No Recognized Claim | 163706 | 530263411 | Void or Withdrawn | 325130 | 530450557 | Void or Withdrawn |
| 2283 | 4090 | No Recognized Claim | 163707 | 530263412 | Void or Withdrawn | 325131 | 530450558 | Void or Withdrawn |
| 2284 | 4091 | No Eligible Purchases | 163708 | 530263413 | Void or Withdrawn | 325132 | 530450559 | Void or Withdrawn |
| 2285 | 4093 | Condition of Ineligibility Never Cured | 163709 | 530263414 | Void or Withdrawn | 325133 | 530450560 | Void or Withdrawn |
| 2286 | 4098 | No Recognized Claim | 163710 | 530263415 | Void or Withdrawn | 325134 | 530450561 | Void or Withdrawn |
| 2287 | 4100 | No Recognized Claim | 163711 | 530263416 | Void or Withdrawn | 325135 | 530450562 | Void or Withdrawn |
| 2288 | 4101 | No Eligible Purchases | 163712 | 530263417 | Void or Withdrawn | 325136 | 530450563 | Void or Withdrawn |
| 2289 | 4102 | No Eligible Purchases | 163713 | 530263418 | Void or Withdrawn | 325137 | 530450564 | Void or Withdrawn |
| 2290 | 4104 | No Eligible Purchases | 163714 | 530263419 | Void or Withdrawn | 325138 | 530450565 | Void or Withdrawn |
| 2291 | 4106 | Condition of Ineligibility Never Cured | 163715 | 530263420 | Void or Withdrawn | 325139 | 530450566 | Void or Withdrawn |
| 2292 | 4109 | No Recognized Claim | 163716 | 530263421 | Void or Withdrawn | 325140 | 530450567 | Void or Withdrawn |
| 2293 | 4111 | No Recognized Claim | 163717 | 530263422 | Void or Withdrawn | 325141 | 530450568 | Void or Withdrawn |
| 2294 | 4114 | Condition of Ineligibility Never Cured | 163718 | 530263423 | Void or Withdrawn | 325142 | 530450569 | Void or Withdrawn |
| 2295 | 4116 | Condition of Ineligibility Never Cured | 163719 | 530263424 | Void or Withdrawn | 325143 | 530450570 | Void or Withdrawn |
| 2296 | 4117 | No Recognized Claim | 163720 | 530263425 | Void or Withdrawn | 325144 | 530450571 | Void or Withdrawn |
| 2297 | 4119 | No Recognized Claim | 163721 | 530263426 | Void or Withdrawn | 325145 | 530450572 | Void or Withdrawn |
| 2298 | 4120 | No Recognized Claim | 163722 | 530263427 | Void or Withdrawn | 325146 | 530450573 | Void or Withdrawn |
| 2299 | 4121 | No Eligible Purchases | 163723 | 530263428 | Void or Withdrawn | 325147 | 530450574 | Void or Withdrawn |
| 2300 | 4122 | No Eligible Purchases | 163724 | 530263429 | Void or Withdrawn | 325148 | 530450575 | Void or Withdrawn |
| 2301 | 4123 | No Recognized Claim | 163725 | 530263430 | Void or Withdrawn | 325149 | 530450576 | Void or Withdrawn |
| 2302 | 4125 | No Recognized Claim | 163726 | 530263431 | Void or Withdrawn | 325150 | 530450577 | Void or Withdrawn |
| 2303 | 4127 | No Recognized Claim | 163727 | 530263432 | Void or Withdrawn | 325151 | 530450578 | Void or Withdrawn |
| 2304 | 4128 | Duplicate Claim | 163728 | 530263433 | Void or Withdrawn | 325152 | 530450579 | Void or Withdrawn |
| 2305 | 4130 | No Eligible Purchases | 163729 | 530263434 | Void or Withdrawn | 325153 | 530450580 | Void or Withdrawn |
| 2306 | 4132 | No Recognized Claim | 163730 | 530263435 | Void or Withdrawn | 325154 | 530450581 | Void or Withdrawn |
| 2307 | 4134 | No Recognized Claim | 163731 | 530263436 | Void or Withdrawn | 325155 | 530450582 | Void or Withdrawn |
| 2308 | 4136 | No Recognized Claim | 163732 | 530263437 | Void or Withdrawn | 325156 | 530450583 | Void or Withdrawn |
| 2309 | 4137 | No Recognized Claim | 163733 | 530263438 | Void or Withdrawn | 325157 | 530450584 | Void or Withdrawn |
| 2310 | 4139 | No Recognized Claim | 163734 | 530263439 | Void or Withdrawn | 325158 | 530450585 | Void or Withdrawn |
| 2311 | 4140 | No Eligible Purchases | 163735 | 530263440 | Void or Withdrawn | 325159 | 530450586 | Void or Withdrawn |
| 2312 | 4142 | Condition of Ineligibility Never Cured | 163736 | 530263441 | Void or Withdrawn | 325160 | 530450587 | Void or Withdrawn |
| 2313 | 4143 | Duplicate Claim | 163737 | 530263442 | Void or Withdrawn | 325161 | 530450588 | Void or Withdrawn |
| 2314 | 4144 | No Recognized Claim | 163738 | 530263443 | Void or Withdrawn | 325162 | 530450589 | Void or Withdrawn |
| 2315 | 4146 | No Recognized Claim | 163739 | 530263444 | Void or Withdrawn | 325163 | 530450590 | Void or Withdrawn |
| 2316 | 4147 | No Recognized Claim | 163740 | 530263445 | Void or Withdrawn | 325164 | 530450591 | Void or Withdrawn |
| 2317 | 4148 | No Eligible Purchases | 163741 | 530263446 | Void or Withdrawn | 325165 | 530450592 | Void or Withdrawn |
| 2318 | 4154 | No Eligible Purchases | 163742 | 530263447 | Void or Withdrawn | 325166 | 530450593 | Void or Withdrawn |
| 2319 | 4156 | Condition of Ineligibility Never Cured | 163743 | 530263448 | Void or Withdrawn | 325167 | 530450594 | Void or Withdrawn |
| 2320 | 4163 | No Recognized Claim | 163744 | 530263449 | Void or Withdrawn | 325168 | 530450595 | Void or Withdrawn |
| 2321 | 4164 | Condition of Ineligibility Never Cured | 163745 | 530263450 | Void or Withdrawn | 325169 | 530450596 | Void or Withdrawn |
| 2322 | 4165 | No Recognized Claim | 163746 | 530263451 | Void or Withdrawn | 325170 | 530450597 | Void or Withdrawn |
| 2323 | 4166 | No Eligible Purchases | 163747 | 530263452 | Void or Withdrawn | 325171 | 530450598 | Void or Withdrawn |
| 2324 | 4172 | No Eligible Purchases | 163748 | 530263453 | Void or Withdrawn | 325172 | 530450599 | Void or Withdrawn |
| 2325 | 4175 | No Recognized Claim | 163749 | 530263454 | Void or Withdrawn | 325173 | 530450600 | Void or Withdrawn |
| 2326 | 4176 | No Eligible Purchases | 163750 | 530263455 | Void or Withdrawn | 325174 | 530450601 | Void or Withdrawn |
| 2327 | 4177 | Condition of Ineligibility Never Cured | 163751 | 530263456 | Void or Withdrawn | 325175 | 530450602 | Void or Withdrawn |
| 2328 | 4185 | No Eligible Purchases | 163752 | 530263457 | Void or Withdrawn | 325176 | 530450603 | Void or Withdrawn |
| 2329 | 4186 | No Eligible Purchases | 163753 | 530263458 | Void or Withdrawn | 325177 | 530450604 | Void or Withdrawn |
| 2330 | 4187 | No Eligible Purchases | 163754 | 530263459 | Void or Withdrawn | 325178 | 530450605 | Void or Withdrawn |
| 2331 | 4188 | No Eligible Purchases | 163755 | 530263460 | Void or Withdrawn | 325179 | 530450606 | Void or Withdrawn |
| 2332 | 4189 | No Eligible Purchases | 163756 | 530263461 | Void or Withdrawn | 325180 | 530450607 | Void or Withdrawn |
| 2333 | 4196 | No Recognized Claim | 163757 | 530263462 | Void or Withdrawn | 325181 | 530450608 | Void or Withdrawn |
| 2334 | 4197 | No Recognized Claim | 163758 | 530263463 | Void or Withdrawn | 325182 | 530450609 | Void or Withdrawn |
| 2335 | 4199 | No Recognized Claim | 163759 | 530263464 | Void or Withdrawn | 325183 | 530450610 | Void or Withdrawn |
| 2336 | 4200 | No Recognized Claim | 163760 | 530263465 | Void or Withdrawn | 325184 | 530450611 | Void or Withdrawn |
| 2337 | 4204 | No Recognized Claim | 163761 | 530263466 | Void or Withdrawn | 325185 | 530450612 | Void or Withdrawn |
| 2338 | 4209 | No Recognized Claim | 163762 | 530263467 | Void or Withdrawn | 325186 | 530450613 | Void or Withdrawn |
| 2339 | 4210 | No Eligible Purchases | 163763 | 530263468 | Void or Withdrawn | 325187 | 530450614 | Void or Withdrawn |
| 2340 | 4212 | No Eligible Purchases | 163764 | 530263469 | Void or Withdrawn | 325188 | 530450615 | Void or Withdrawn |
| 2341 | 4213 | No Eligible Purchases | 163765 | 530263470 | Void or Withdrawn | 325189 | 530450616 | Void or Withdrawn |
| 2342 | 4214 | No Recognized Claim | 163766 | 530263471 | Void or Withdrawn | 325190 | 530450617 | Void or Withdrawn |
| 2343 | 4215 | No Eligible Purchases | 163767 | 530263472 | Void or Withdrawn | 325191 | 530450618 | Void or Withdrawn |
| 2344 | 4217 | No Eligible Purchases | 163768 | 530263473 | Void or Withdrawn | 325192 | 530450619 | Void or Withdrawn |
| 2345 | 4219 | No Recognized Claim | 163769 | 530263474 | Void or Withdrawn | 325193 | 530450620 | Void or Withdrawn |
| 2346 | 4222 | No Recognized Claim | 163770 | 530263475 | Void or Withdrawn | 325194 | 530450621 | Void or Withdrawn |
| 2347 | 4223 | No Eligible Purchases | 163771 | 530263476 | Void or Withdrawn | 325195 | 530450622 | Void or Withdrawn |
| 2348 | 4224 | No Eligible Purchases | 163772 | 530263477 | Void or Withdrawn | 325196 | 530450623 | Void or Withdrawn |
| 2349 | 4225 | No Recognized Claim | 163773 | 530263478 | Void or Withdrawn | 325197 | 530450624 | Void or Withdrawn |
| 2350 | 4226 | No Recognized Claim | 163774 | 530263479 | Void or Withdrawn | 325198 | 530450625 | Void or Withdrawn |
| 2351 | 4229 | No Eligible Purchases | 163775 | 530263480 | Void or Withdrawn | 325199 | 530450626 | Void or Withdrawn |
| 2352 | 4230 | No Recognized Claim | 163776 | 530263481 | Void or Withdrawn | 325200 | 530450627 | Void or Withdrawn |
| 2353 | 4232 | No Recognized Claim | 163777 | 530263482 | Void or Withdrawn | 325201 | 530450628 | Void or Withdrawn |
| 2354 | 4233 | No Eligible Purchases | 163778 | 530263483 | Void or Withdrawn | 325202 | 530450629 | Void or Withdrawn |
| 2355 | 4234 | No Eligible Purchases | 163779 | 530263484 | Void or Withdrawn | 325203 | 530450630 | Void or Withdrawn |
| 2356 | 4235 | No Recognized Claim | 163780 | 530263485 | Void or Withdrawn | 325204 | 530450631 | Void or Withdrawn |
| 2357 | 4236 | No Recognized Claim | 163781 | 530263486 | Void or Withdrawn | 325205 | 530450632 | Void or Withdrawn |
| 2358 | 4238 | No Recognized Claim | 163782 | 530263487 | Void or Withdrawn | 325206 | 530450633 | Void or Withdrawn |
| 2359 | 4239 | No Recognized Claim | 163783 | 530263488 | Void or Withdrawn | 325207 | 530450634 | Void or Withdrawn |
| 2360 | 4240 | No Eligible Purchases | 163784 | 530263489 | Void or Withdrawn | 325208 | 530450635 | Void or Withdrawn |
| 2361 | 4242 | No Recognized Claim | 163785 | 530263490 | Void or Withdrawn | 325209 | 530450636 | Void or Withdrawn |
| 2362 | 4243 | No Eligible Purchases | 163786 | 530263491 | Void or Withdrawn | 325210 | 530450637 | Void or Withdrawn |
| 2363 | 4246 | Condition of Ineligibility Never Cured | 163787 | 530263492 | Void or Withdrawn | 325211 | 530450638 | Void or Withdrawn |
| 2364 | 4250 | No Eligible Purchases | 163788 | 530263493 | Void or Withdrawn | 325212 | 530450639 | Void or Withdrawn |
| 2365 | 4251 | No Eligible Purchases | 163789 | 530263494 | Void or Withdrawn | 325213 | 530450640 | Void or Withdrawn |
| 2366 | 4254 | No Recognized Claim | 163790 | 530263495 | Void or Withdrawn | 325214 | 530450641 | Void or Withdrawn |
| 2367 | 4257 | No Recognized Claim | 163791 | 530263496 | Void or Withdrawn | 325215 | 530450642 | Void or Withdrawn |
| 2368 | 4258 | No Recognized Claim | 163792 | 530263497 | Void or Withdrawn | 325216 | 530450643 | Void or Withdrawn |
| 2369 | 4260 | No Eligible Purchases | 163793 | 530263498 | Void or Withdrawn | 325217 | 530450644 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | |
|---|---|---|
| 2370 | 4261 | No Recognized Claim |
| 2371 | 4264 | Condition of Ineligibility Never Cured |
| 2372 | 4266 | No Recognized Claim |
| 2373 | 4271 | No Eligible Purchases |
| 2374 | 4272 | No Eligible Purchases |
| 2375 | 4273 | No Eligible Purchases |
| 2376 | 4274 | No Eligible Purchases |
| 2377 | 4275 | Condition of Ineligibility Never Cured |
| 2378 | 4276 | No Recognized Claim |
| 2379 | 4277 | No Recognized Claim |
| 2380 | 4279 | No Eligible Purchases |
| 2381 | 4280 | Condition of Ineligibility Never Cured |
| 2382 | 4284 | No Eligible Purchases |
| 2383 | 4287 | No Recognized Claim |
| 2384 | 4290 | Condition of Ineligibility Never Cured |
| 2385 | 4291 | No Recognized Claim |
| 2386 | 4293 | No Eligible Purchases |
| 2387 | 4295 | No Eligible Purchases |
| 2388 | 4296 | No Eligible Purchases |
| 2389 | 4298 | No Eligible Purchases |
| 2390 | 4299 | No Recognized Claim |
| 2391 | 4302 | No Recognized Claim |
| 2392 | 4303 | No Recognized Claim |
| 2393 | 4304 | Condition of Ineligibility Never Cured |
| 2394 | 4305 | No Eligible Purchases |
| 2395 | 4310 | No Recognized Claim |
| 2396 | 4311 | No Eligible Purchases |
| 2397 | 4312 | No Eligible Purchases |
| 2398 | 4314 | No Eligible Purchases |
| 2399 | 4318 | No Recognized Claim |
| 2400 | 4323 | No Eligible Purchases |
| 2401 | 4327 | No Eligible Purchases |
| 2402 | 4328 | No Eligible Purchases |
| 2403 | 4329 | No Eligible Purchases |
| 2404 | 4331 | No Eligible Purchases |
| 2405 | 4334 | No Recognized Claim |
| 2406 | 4335 | No Recognized Claim |
| 2407 | 4336 | No Recognized Claim |
| 2408 | 4337 | No Eligible Purchases |
| 2409 | 4338 | Condition of Ineligibility Never Cured |
| 2410 | 4340 | Condition of Ineligibility Never Cured |
| 2411 | 4341 | No Recognized Claim |
| 2412 | 4344 | No Recognized Claim |
| 2413 | 4345 | No Recognized Claim |
| 2414 | 4346 | Condition of Ineligibility Never Cured |
| 2415 | 4348 | No Eligible Purchases |
| 2416 | 4352 | No Eligible Purchases |
| 2417 | 4353 | Condition of Ineligibility Never Cured |
| 2418 | 4355 | No Recognized Claim |
| 2419 | 4356 | No Eligible Purchases |
| 2420 | 4359 | No Eligible Purchases |
| 2421 | 4360 | No Recognized Claim |
| 2422 | 4361 | No Eligible Purchases |
| 2423 | 4363 | No Eligible Purchases |
| 2424 | 4364 | No Recognized Claim |
| 2425 | 4366 | No Eligible Purchases |
| 2426 | 4369 | Condition of Ineligibility Never Cured |
| 2427 | 4372 | No Eligible Purchases |
| 2428 | 4374 | No Eligible Purchases |
| 2429 | 4375 | No Eligible Purchases |
| 2430 | 4376 | No Eligible Purchases |
| 2431 | 4377 | No Eligible Purchases |
| 2432 | 4380 | No Recognized Claim |
| 2433 | 4381 | No Eligible Purchases |
| 2434 | 4382 | No Eligible Purchases |
| 2435 | 4383 | No Eligible Purchases |
| 2436 | 4384 | No Eligible Purchases |
| 2437 | 4385 | No Recognized Claim |
| 2438 | 4386 | No Eligible Purchases |
| 2439 | 4388 | No Recognized Claim |
| 2440 | 4389 | No Eligible Purchases |
| 2441 | 4393 | Condition of Ineligibility Never Cured |
| 2442 | 4397 | No Eligible Purchases |
| 2443 | 4398 | Condition of Ineligibility Never Cured |
| 2444 | 4399 | No Recognized Claim |
| 2445 | 4400 | Condition of Ineligibility Never Cured |
| 2446 | 4401 | No Eligible Purchases |
| 2447 | 4402 | No Recognized Claim |
| 2448 | 4404 | No Recognized Claim |
| 2449 | 4406 | No Recognized Claim |
| 2450 | 4411 | No Eligible Purchases |
| 2451 | 4412 | No Recognized Claim |
| 2452 | 4417 | No Recognized Claim |
| 2453 | 4421 | No Recognized Claim |
| 2454 | 4423 | Condition of Ineligibility Never Cured |
| 2455 | 4424 | No Eligible Purchases |
| 2456 | 4426 | No Eligible Purchases |
| 2457 | 4427 | No Eligible Purchases |

| | | |
|---|---|---|
| 163794 | 530263499 | Void or Withdrawn |
| 163795 | 530263500 | Void or Withdrawn |
| 163796 | 530263501 | Void or Withdrawn |
| 163797 | 530263502 | Void or Withdrawn |
| 163798 | 530263503 | Void or Withdrawn |
| 163799 | 530263504 | Void or Withdrawn |
| 163800 | 530263505 | Void or Withdrawn |
| 163801 | 530263506 | Void or Withdrawn |
| 163802 | 530263507 | Void or Withdrawn |
| 163803 | 530263508 | Void or Withdrawn |
| 163804 | 530263509 | Void or Withdrawn |
| 163805 | 530263510 | Void or Withdrawn |
| 163806 | 530263511 | Void or Withdrawn |
| 163807 | 530263512 | Void or Withdrawn |
| 163808 | 530263513 | Void or Withdrawn |
| 163809 | 530263514 | Void or Withdrawn |
| 163810 | 530263515 | Void or Withdrawn |
| 163811 | 530263516 | Void or Withdrawn |
| 163812 | 530263517 | Void or Withdrawn |
| 163813 | 530263518 | Void or Withdrawn |
| 163814 | 530263519 | Void or Withdrawn |
| 163815 | 530263520 | Void or Withdrawn |
| 163816 | 530263521 | Void or Withdrawn |
| 163817 | 530263522 | Void or Withdrawn |
| 163818 | 530263523 | Void or Withdrawn |
| 163819 | 530263524 | Void or Withdrawn |
| 163820 | 530263525 | Void or Withdrawn |
| 163821 | 530263526 | Void or Withdrawn |
| 163822 | 530263527 | Void or Withdrawn |
| 163823 | 530263528 | Void or Withdrawn |
| 163824 | 530263529 | Void or Withdrawn |
| 163825 | 530263530 | Void or Withdrawn |
| 163826 | 530263531 | Void or Withdrawn |
| 163827 | 530263532 | Void or Withdrawn |
| 163828 | 530263533 | Void or Withdrawn |
| 163829 | 530263534 | Void or Withdrawn |
| 163830 | 530263535 | Void or Withdrawn |
| 163831 | 530263536 | Void or Withdrawn |
| 163832 | 530263537 | Void or Withdrawn |
| 163833 | 530263538 | Void or Withdrawn |
| 163834 | 530263539 | Void or Withdrawn |
| 163835 | 530263540 | Void or Withdrawn |
| 163836 | 530263541 | Void or Withdrawn |
| 163837 | 530263542 | Void or Withdrawn |
| 163838 | 530263543 | Void or Withdrawn |
| 163839 | 530263544 | Void or Withdrawn |
| 163840 | 530263545 | Void or Withdrawn |
| 163841 | 530263546 | Void or Withdrawn |
| 163842 | 530263547 | Void or Withdrawn |
| 163843 | 530263548 | Void or Withdrawn |
| 163844 | 530263549 | Void or Withdrawn |
| 163845 | 530263550 | Void or Withdrawn |
| 163846 | 530263551 | Void or Withdrawn |
| 163847 | 530263552 | Void or Withdrawn |
| 163848 | 530263553 | Void or Withdrawn |
| 163849 | 530263554 | Void or Withdrawn |
| 163850 | 530263555 | Void or Withdrawn |
| 163851 | 530263556 | Void or Withdrawn |
| 163852 | 530263557 | Void or Withdrawn |
| 163853 | 530263558 | Void or Withdrawn |
| 163854 | 530263559 | Void or Withdrawn |
| 163855 | 530263560 | Void or Withdrawn |
| 163856 | 530263561 | Void or Withdrawn |
| 163857 | 530263562 | Void or Withdrawn |
| 163858 | 530263563 | Void or Withdrawn |
| 163859 | 530263564 | Void or Withdrawn |
| 163860 | 530263565 | Void or Withdrawn |
| 163861 | 530263566 | Void or Withdrawn |
| 163862 | 530263567 | Void or Withdrawn |
| 163863 | 530263568 | Void or Withdrawn |
| 163864 | 530263569 | Void or Withdrawn |
| 163865 | 530263570 | Void or Withdrawn |
| 163866 | 530263571 | Void or Withdrawn |
| 163867 | 530263572 | Void or Withdrawn |
| 163868 | 530263573 | Void or Withdrawn |
| 163869 | 530263574 | Void or Withdrawn |
| 163870 | 530263575 | Void or Withdrawn |
| 163871 | 530263576 | Void or Withdrawn |
| 163872 | 530263577 | Void or Withdrawn |
| 163873 | 530263578 | Void or Withdrawn |
| 163874 | 530263579 | Void or Withdrawn |
| 163875 | 530263580 | Void or Withdrawn |
| 163876 | 530263581 | Void or Withdrawn |
| 163877 | 530263582 | Void or Withdrawn |
| 163878 | 530263583 | Void or Withdrawn |
| 163879 | 530263584 | Void or Withdrawn |
| 163880 | 530263585 | Void or Withdrawn |
| 163881 | 530263586 | Void or Withdrawn |

| | | |
|---|---|---|
| 325218 | 530450645 | Void or Withdrawn |
| 325219 | 530450646 | Void or Withdrawn |
| 325220 | 530450647 | Void or Withdrawn |
| 325221 | 530450648 | Void or Withdrawn |
| 325222 | 530450649 | Void or Withdrawn |
| 325223 | 530450650 | Void or Withdrawn |
| 325224 | 530450651 | Void or Withdrawn |
| 325225 | 530450652 | Void or Withdrawn |
| 325226 | 530450653 | Void or Withdrawn |
| 325227 | 530450654 | Void or Withdrawn |
| 325228 | 530450655 | Void or Withdrawn |
| 325229 | 530450656 | Void or Withdrawn |
| 325230 | 530450657 | Void or Withdrawn |
| 325231 | 530450658 | Void or Withdrawn |
| 325232 | 530450659 | Void or Withdrawn |
| 325233 | 530450660 | Void or Withdrawn |
| 325234 | 530450661 | Void or Withdrawn |
| 325235 | 530450662 | Void or Withdrawn |
| 325236 | 530450663 | Void or Withdrawn |
| 325237 | 530450664 | Void or Withdrawn |
| 325238 | 530450665 | Void or Withdrawn |
| 325239 | 530450666 | Void or Withdrawn |
| 325240 | 530450667 | Void or Withdrawn |
| 325241 | 530450668 | Void or Withdrawn |
| 325242 | 530450669 | Void or Withdrawn |
| 325243 | 530450670 | Void or Withdrawn |
| 325244 | 530450671 | Void or Withdrawn |
| 325245 | 530450672 | Void or Withdrawn |
| 325246 | 530450673 | Void or Withdrawn |
| 325247 | 530450674 | Void or Withdrawn |
| 325248 | 530450675 | Void or Withdrawn |
| 325249 | 530450676 | Void or Withdrawn |
| 325250 | 530450677 | Void or Withdrawn |
| 325251 | 530450678 | Void or Withdrawn |
| 325252 | 530450679 | Void or Withdrawn |
| 325253 | 530450680 | Void or Withdrawn |
| 325254 | 530450681 | Void or Withdrawn |
| 325255 | 530450682 | Void or Withdrawn |
| 325256 | 530450683 | Void or Withdrawn |
| 325257 | 530450684 | Void or Withdrawn |
| 325258 | 530450685 | Void or Withdrawn |
| 325259 | 530450686 | Void or Withdrawn |
| 325260 | 530450687 | Void or Withdrawn |
| 325261 | 530450688 | Void or Withdrawn |
| 325262 | 530450689 | Void or Withdrawn |
| 325263 | 530450690 | Void or Withdrawn |
| 325264 | 530450691 | Void or Withdrawn |
| 325265 | 530450692 | Void or Withdrawn |
| 325266 | 530450693 | Void or Withdrawn |
| 325267 | 530450694 | Void or Withdrawn |
| 325268 | 530450695 | Void or Withdrawn |
| 325269 | 530450696 | Void or Withdrawn |
| 325270 | 530450697 | Void or Withdrawn |
| 325271 | 530450698 | Void or Withdrawn |
| 325272 | 530450699 | Void or Withdrawn |
| 325273 | 530450700 | Void or Withdrawn |
| 325274 | 530450701 | Void or Withdrawn |
| 325275 | 530450702 | Void or Withdrawn |
| 325276 | 530450703 | Void or Withdrawn |
| 325277 | 530450704 | Void or Withdrawn |
| 325278 | 530450705 | Void or Withdrawn |
| 325279 | 530450706 | Void or Withdrawn |
| 325280 | 530450707 | Void or Withdrawn |
| 325281 | 530450708 | Void or Withdrawn |
| 325282 | 530450709 | Void or Withdrawn |
| 325283 | 530450710 | Void or Withdrawn |
| 325284 | 530450711 | Void or Withdrawn |
| 325285 | 530450712 | Void or Withdrawn |
| 325286 | 530450713 | Void or Withdrawn |
| 325287 | 530450714 | Void or Withdrawn |
| 325288 | 530450715 | Void or Withdrawn |
| 325289 | 530450716 | Void or Withdrawn |
| 325290 | 530450717 | Void or Withdrawn |
| 325291 | 530450718 | Void or Withdrawn |
| 325292 | 530450719 | Void or Withdrawn |
| 325293 | 530450720 | Void or Withdrawn |
| 325294 | 530450721 | Void or Withdrawn |
| 325295 | 530450722 | Void or Withdrawn |
| 325296 | 530450723 | Void or Withdrawn |
| 325297 | 530450724 | Void or Withdrawn |
| 325298 | 530450725 | Void or Withdrawn |
| 325299 | 530450726 | Void or Withdrawn |
| 325300 | 530450727 | Void or Withdrawn |
| 325301 | 530450728 | Void or Withdrawn |
| 325302 | 530450729 | Void or Withdrawn |
| 325303 | 530450730 | Void or Withdrawn |
| 325304 | 530450731 | Void or Withdrawn |
| 325305 | 530450732 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2458 | 4428 | No Recognized Claim | 163882 | 530263587 | Void or Withdrawn | 325306 | 530450733 | Void or Withdrawn |
| 2459 | 4430 | No Recognized Claim | 163883 | 530263588 | Void or Withdrawn | 325307 | 530450734 | Void or Withdrawn |
| 2460 | 4432 | No Recognized Claim | 163884 | 530263589 | Void or Withdrawn | 325308 | 530450735 | Void or Withdrawn |
| 2461 | 4433 | Condition of Ineligibility Never Cured | 163885 | 530263590 | Void or Withdrawn | 325309 | 530450736 | Void or Withdrawn |
| 2462 | 4435 | No Recognized Claim | 163886 | 530263591 | Void or Withdrawn | 325310 | 530450737 | Void or Withdrawn |
| 2463 | 4436 | No Recognized Claim | 163887 | 530263592 | Void or Withdrawn | 325311 | 530450738 | Void or Withdrawn |
| 2464 | 4437 | No Recognized Claim | 163888 | 530263593 | Void or Withdrawn | 325312 | 530450739 | Void or Withdrawn |
| 2465 | 4438 | No Recognized Claim | 163889 | 530263594 | Void or Withdrawn | 325313 | 530450740 | Void or Withdrawn |
| 2466 | 4439 | No Eligible Purchases | 163890 | 530263595 | Void or Withdrawn | 325314 | 530450741 | Void or Withdrawn |
| 2467 | 4440 | No Recognized Claim | 163891 | 530263596 | Void or Withdrawn | 325315 | 530450742 | Void or Withdrawn |
| 2468 | 4442 | No Eligible Purchases | 163892 | 530263597 | Void or Withdrawn | 325316 | 530450743 | Void or Withdrawn |
| 2469 | 4444 | No Eligible Purchases | 163893 | 530263598 | Void or Withdrawn | 325317 | 530450744 | Void or Withdrawn |
| 2470 | 4445 | No Recognized Claim | 163894 | 530263599 | Void or Withdrawn | 325318 | 530450745 | Void or Withdrawn |
| 2471 | 4446 | No Eligible Purchases | 163895 | 530263600 | Void or Withdrawn | 325319 | 530450746 | Void or Withdrawn |
| 2472 | 4447 | Condition of Ineligibility Never Cured | 163896 | 530263601 | Void or Withdrawn | 325320 | 530450747 | Void or Withdrawn |
| 2473 | 4448 | No Eligible Purchases | 163897 | 530263602 | Void or Withdrawn | 325321 | 530450748 | Void or Withdrawn |
| 2474 | 4449 | No Eligible Purchases | 163898 | 530263603 | Void or Withdrawn | 325322 | 530450749 | Void or Withdrawn |
| 2475 | 4458 | No Recognized Claim | 163899 | 530263604 | Void or Withdrawn | 325323 | 530450750 | Void or Withdrawn |
| 2476 | 4459 | No Eligible Purchases | 163900 | 530263605 | Void or Withdrawn | 325324 | 530450751 | Void or Withdrawn |
| 2477 | 4464 | Condition of Ineligibility Never Cured | 163901 | 530263606 | Void or Withdrawn | 325325 | 530450752 | Void or Withdrawn |
| 2478 | 4465 | No Recognized Claim | 163902 | 530263607 | Void or Withdrawn | 325326 | 530450753 | Void or Withdrawn |
| 2479 | 4466 | No Eligible Purchases | 163903 | 530263608 | Void or Withdrawn | 325327 | 530450754 | Void or Withdrawn |
| 2480 | 4467 | No Eligible Purchases | 163904 | 530263609 | Void or Withdrawn | 325328 | 530450755 | Void or Withdrawn |
| 2481 | 4468 | No Eligible Purchases | 163905 | 530263610 | Void or Withdrawn | 325329 | 530450756 | Void or Withdrawn |
| 2482 | 4469 | No Eligible Purchases | 163906 | 530263611 | Void or Withdrawn | 325330 | 530450757 | Void or Withdrawn |
| 2483 | 4470 | No Eligible Purchases | 163907 | 530263612 | Void or Withdrawn | 325331 | 530450758 | Void or Withdrawn |
| 2484 | 4472 | No Recognized Claim | 163908 | 530263613 | Void or Withdrawn | 325332 | 530450759 | Void or Withdrawn |
| 2485 | 4473 | No Eligible Purchases | 163909 | 530263614 | Void or Withdrawn | 325333 | 530450760 | Void or Withdrawn |
| 2486 | 4474 | No Eligible Purchases | 163910 | 530263615 | Void or Withdrawn | 325334 | 530450761 | Void or Withdrawn |
| 2487 | 4480 | No Recognized Claim | 163911 | 530263616 | Void or Withdrawn | 325335 | 530450762 | Void or Withdrawn |
| 2488 | 4482 | No Eligible Purchases | 163912 | 530263617 | Void or Withdrawn | 325336 | 530450763 | Void or Withdrawn |
| 2489 | 4483 | No Eligible Purchases | 163913 | 530263618 | Void or Withdrawn | 325337 | 530450764 | Void or Withdrawn |
| 2490 | 4487 | No Recognized Claim | 163914 | 530263619 | Void or Withdrawn | 325338 | 530450765 | Void or Withdrawn |
| 2491 | 4488 | No Recognized Claim | 163915 | 530263620 | Void or Withdrawn | 325339 | 530450766 | Void or Withdrawn |
| 2492 | 4489 | No Eligible Purchases | 163916 | 530263621 | Void or Withdrawn | 325340 | 530450767 | Void or Withdrawn |
| 2493 | 4491 | No Eligible Purchases | 163917 | 530263622 | Void or Withdrawn | 325341 | 530450768 | Void or Withdrawn |
| 2494 | 4492 | Condition of Ineligibility Never Cured | 163918 | 530263623 | Void or Withdrawn | 325342 | 530450769 | Void or Withdrawn |
| 2495 | 4494 | No Eligible Purchases | 163919 | 530263624 | Void or Withdrawn | 325343 | 530450770 | Void or Withdrawn |
| 2496 | 4496 | No Eligible Purchases | 163920 | 530263625 | Void or Withdrawn | 325344 | 530450771 | Void or Withdrawn |
| 2497 | 4497 | No Eligible Purchases | 163921 | 530263626 | Void or Withdrawn | 325345 | 530450772 | Void or Withdrawn |
| 2498 | 4499 | No Recognized Claim | 163922 | 530263627 | Void or Withdrawn | 325346 | 530450773 | Void or Withdrawn |
| 2499 | 4501 | Condition of Ineligibility Never Cured | 163923 | 530263628 | Void or Withdrawn | 325347 | 530450774 | Void or Withdrawn |
| 2500 | 4502 | No Recognized Claim | 163924 | 530263629 | Void or Withdrawn | 325348 | 530450775 | Void or Withdrawn |
| 2501 | 4503 | No Recognized Claim | 163925 | 530263630 | Void or Withdrawn | 325349 | 530450776 | Void or Withdrawn |
| 2502 | 4504 | No Eligible Purchases | 163926 | 530263631 | Void or Withdrawn | 325350 | 530450777 | Void or Withdrawn |
| 2503 | 4506 | No Eligible Purchases | 163927 | 530263632 | Void or Withdrawn | 325351 | 530450778 | Void or Withdrawn |
| 2504 | 4507 | No Eligible Purchases | 163928 | 530263633 | Void or Withdrawn | 325352 | 530450779 | Void or Withdrawn |
| 2505 | 4513 | No Eligible Purchases | 163929 | 530263634 | Void or Withdrawn | 325353 | 530450780 | Void or Withdrawn |
| 2506 | 4515 | No Eligible Purchases | 163930 | 530263635 | Void or Withdrawn | 325354 | 530450781 | Void or Withdrawn |
| 2507 | 4516 | No Recognized Claim | 163931 | 530263636 | Void or Withdrawn | 325355 | 530450782 | Void or Withdrawn |
| 2508 | 4518 | Condition of Ineligibility Never Cured | 163932 | 530263637 | Void or Withdrawn | 325356 | 530450783 | Void or Withdrawn |
| 2509 | 4521 | No Recognized Claim | 163933 | 530263638 | Void or Withdrawn | 325357 | 530450784 | Void or Withdrawn |
| 2510 | 4523 | No Recognized Claim | 163934 | 530263639 | Void or Withdrawn | 325358 | 530450785 | Void or Withdrawn |
| 2511 | 4524 | No Recognized Claim | 163935 | 530263640 | Void or Withdrawn | 325359 | 530450786 | Void or Withdrawn |
| 2512 | 4527 | No Eligible Purchases | 163936 | 530263641 | Void or Withdrawn | 325360 | 530450787 | Void or Withdrawn |
| 2513 | 4528 | Duplicate Claim | 163937 | 530263642 | Void or Withdrawn | 325361 | 530450788 | Void or Withdrawn |
| 2514 | 4529 | Condition of Ineligibility Never Cured | 163938 | 530263643 | Void or Withdrawn | 325362 | 530450789 | Void or Withdrawn |
| 2515 | 4530 | No Eligible Purchases | 163939 | 530263644 | Void or Withdrawn | 325363 | 530450790 | Void or Withdrawn |
| 2516 | 4531 | No Eligible Purchases | 163940 | 530263645 | Void or Withdrawn | 325364 | 530450791 | Void or Withdrawn |
| 2517 | 4533 | No Recognized Claim | 163941 | 530263646 | Void or Withdrawn | 325365 | 530450792 | Void or Withdrawn |
| 2518 | 4537 | No Recognized Claim | 163942 | 530263647 | Void or Withdrawn | 325366 | 530450793 | Void or Withdrawn |
| 2519 | 4538 | No Eligible Purchases | 163943 | 530263648 | Void or Withdrawn | 325367 | 530450794 | Void or Withdrawn |
| 2520 | 4541 | No Recognized Claim | 163944 | 530263649 | Void or Withdrawn | 325368 | 530450795 | Void or Withdrawn |
| 2521 | 4542 | No Recognized Claim | 163945 | 530263650 | Void or Withdrawn | 325369 | 530450796 | Void or Withdrawn |
| 2522 | 4549 | No Recognized Claim | 163946 | 530263651 | Void or Withdrawn | 325370 | 530450797 | Void or Withdrawn |
| 2523 | 4556 | No Eligible Purchases | 163947 | 530263652 | Void or Withdrawn | 325371 | 530450798 | Void or Withdrawn |
| 2524 | 4557 | No Recognized Claim | 163948 | 530263653 | Void or Withdrawn | 325372 | 530450799 | Void or Withdrawn |
| 2525 | 4559 | No Eligible Purchases | 163949 | 530263654 | Void or Withdrawn | 325373 | 530450800 | Void or Withdrawn |
| 2526 | 4560 | No Eligible Purchases | 163950 | 530263655 | Void or Withdrawn | 325374 | 530450801 | Void or Withdrawn |
| 2527 | 4561 | No Recognized Claim | 163951 | 530263656 | Void or Withdrawn | 325375 | 530450802 | Void or Withdrawn |
| 2528 | 4562 | No Recognized Claim | 163952 | 530263657 | Void or Withdrawn | 325376 | 530450803 | Void or Withdrawn |
| 2529 | 4564 | Condition of Ineligibility Never Cured | 163953 | 530263658 | Void or Withdrawn | 325377 | 530450804 | Void or Withdrawn |
| 2530 | 4568 | No Eligible Purchases | 163954 | 530263659 | Void or Withdrawn | 325378 | 530450805 | Void or Withdrawn |
| 2531 | 4569 | No Eligible Purchases | 163955 | 530263660 | Void or Withdrawn | 325379 | 530450806 | Void or Withdrawn |
| 2532 | 4572 | No Recognized Claim | 163956 | 530263661 | Void or Withdrawn | 325380 | 530450807 | Void or Withdrawn |
| 2533 | 4579 | No Recognized Claim | 163957 | 530263662 | Void or Withdrawn | 325381 | 530450808 | Void or Withdrawn |
| 2534 | 4580 | No Recognized Claim | 163958 | 530263663 | Void or Withdrawn | 325382 | 530450809 | Void or Withdrawn |
| 2535 | 4582 | No Recognized Claim | 163959 | 530263664 | Void or Withdrawn | 325383 | 530450810 | Void or Withdrawn |
| 2536 | 4585 | No Recognized Claim | 163960 | 530263665 | Void or Withdrawn | 325384 | 530450811 | Void or Withdrawn |
| 2537 | 4589 | No Recognized Claim | 163961 | 530263666 | Void or Withdrawn | 325385 | 530450812 | Void or Withdrawn |
| 2538 | 4591 | No Eligible Purchases | 163962 | 530263667 | Void or Withdrawn | 325386 | 530450813 | Void or Withdrawn |
| 2539 | 4594 | No Recognized Claim | 163963 | 530263668 | Void or Withdrawn | 325387 | 530450814 | Void or Withdrawn |
| 2540 | 4595 | No Recognized Claim | 163964 | 530263669 | Void or Withdrawn | 325388 | 530450815 | Void or Withdrawn |
| 2541 | 4597 | No Recognized Claim | 163965 | 530263670 | Void or Withdrawn | 325389 | 530450816 | Void or Withdrawn |
| 2542 | 4600 | No Recognized Claim | 163966 | 530263671 | Void or Withdrawn | 325390 | 530450817 | Void or Withdrawn |
| 2543 | 4601 | No Eligible Purchases | 163967 | 530263672 | Void or Withdrawn | 325391 | 530450818 | Void or Withdrawn |
| 2544 | 4603 | No Eligible Purchases | 163968 | 530263673 | Void or Withdrawn | 325392 | 530450819 | Void or Withdrawn |
| 2545 | 4604 | No Recognized Claim | 163969 | 530263674 | Void or Withdrawn | 325393 | 530450820 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2546 | 4605 | No Eligible Purchases | 163970 | 530263675 | Void or Withdrawn | 325394 | 530450821 | Void or Withdrawn |
| 2547 | 4606 | No Recognized Claim | 163971 | 530263676 | Void or Withdrawn | 325395 | 530450822 | Void or Withdrawn |
| 2548 | 4607 | No Eligible Purchases | 163972 | 530263677 | Void or Withdrawn | 325396 | 530450823 | Void or Withdrawn |
| 2549 | 4610 | No Eligible Purchases | 163973 | 530263678 | Void or Withdrawn | 325397 | 530450824 | Void or Withdrawn |
| 2550 | 4614 | No Recognized Claim | 163974 | 530263679 | Void or Withdrawn | 325398 | 530450825 | Void or Withdrawn |
| 2551 | 4615 | No Eligible Purchases | 163975 | 530263680 | Void or Withdrawn | 325399 | 530450826 | Void or Withdrawn |
| 2552 | 4616 | Condition of Ineligibility Never Cured | 163976 | 530263681 | Void or Withdrawn | 325400 | 530450827 | Void or Withdrawn |
| 2553 | 4617 | Condition of Ineligibility Never Cured | 163977 | 530263682 | Void or Withdrawn | 325401 | 530450828 | Void or Withdrawn |
| 2554 | 4618 | No Recognized Claim | 163978 | 530263683 | Void or Withdrawn | 325402 | 530450829 | Void or Withdrawn |
| 2555 | 4625 | No Recognized Claim | 163979 | 530263684 | Void or Withdrawn | 325403 | 530450830 | Void or Withdrawn |
| 2556 | 4633 | No Eligible Purchases | 163980 | 530263685 | Void or Withdrawn | 325404 | 530450831 | Void or Withdrawn |
| 2557 | 4635 | No Recognized Claim | 163981 | 530263686 | Void or Withdrawn | 325405 | 530450832 | Void or Withdrawn |
| 2558 | 4636 | No Recognized Claim | 163982 | 530263687 | Void or Withdrawn | 325406 | 530450833 | Void or Withdrawn |
| 2559 | 4637 | No Recognized Claim | 163983 | 530263688 | Void or Withdrawn | 325407 | 530450834 | Void or Withdrawn |
| 2560 | 4639 | No Eligible Purchases | 163984 | 530263689 | Void or Withdrawn | 325408 | 530450835 | Void or Withdrawn |
| 2561 | 4645 | No Eligible Purchases | 163985 | 530263690 | Void or Withdrawn | 325409 | 530450836 | Void or Withdrawn |
| 2562 | 4646 | No Eligible Purchases | 163986 | 530263691 | Void or Withdrawn | 325410 | 530450837 | Void or Withdrawn |
| 2563 | 4650 | No Recognized Claim | 163987 | 530263692 | Void or Withdrawn | 325411 | 530450838 | Void or Withdrawn |
| 2564 | 4651 | No Eligible Purchases | 163988 | 530263693 | Void or Withdrawn | 325412 | 530450839 | Void or Withdrawn |
| 2565 | 4652 | No Recognized Claim | 163989 | 530263694 | Void or Withdrawn | 325413 | 530450840 | Void or Withdrawn |
| 2566 | 4653 | No Recognized Claim | 163990 | 530263695 | Void or Withdrawn | 325414 | 530450841 | Void or Withdrawn |
| 2567 | 4654 | No Recognized Claim | 163991 | 530263696 | Void or Withdrawn | 325415 | 530450842 | Void or Withdrawn |
| 2568 | 4658 | No Recognized Claim | 163992 | 530263697 | Void or Withdrawn | 325416 | 530450843 | Void or Withdrawn |
| 2569 | 4659 | No Eligible Purchases | 163993 | 530263698 | Void or Withdrawn | 325417 | 530450844 | Void or Withdrawn |
| 2570 | 4662 | No Recognized Claim | 163994 | 530263699 | Void or Withdrawn | 325418 | 530450845 | Void or Withdrawn |
| 2571 | 4665 | No Eligible Purchases | 163995 | 530263700 | Void or Withdrawn | 325419 | 530450846 | Void or Withdrawn |
| 2572 | 4666 | No Eligible Purchases | 163996 | 530263701 | Void or Withdrawn | 325420 | 530450847 | Void or Withdrawn |
| 2573 | 4667 | No Recognized Claim | 163997 | 530263702 | Void or Withdrawn | 325421 | 530450848 | Void or Withdrawn |
| 2574 | 4668 | No Recognized Claim | 163998 | 530263703 | Void or Withdrawn | 325422 | 530450849 | Void or Withdrawn |
| 2575 | 4669 | No Recognized Claim | 163999 | 530263704 | Void or Withdrawn | 325423 | 530450850 | Void or Withdrawn |
| 2576 | 4673 | No Recognized Claim | 164000 | 530263705 | Void or Withdrawn | 325424 | 530450851 | Void or Withdrawn |
| 2577 | 4675 | No Recognized Claim | 164001 | 530263706 | Void or Withdrawn | 325425 | 530450852 | Void or Withdrawn |
| 2578 | 4676 | No Recognized Claim | 164002 | 530263707 | Void or Withdrawn | 325426 | 530450853 | Void or Withdrawn |
| 2579 | 4678 | No Eligible Purchases | 164003 | 530263708 | Void or Withdrawn | 325427 | 530450854 | Void or Withdrawn |
| 2580 | 4681 | No Eligible Purchases | 164004 | 530263709 | Void or Withdrawn | 325428 | 530450855 | Void or Withdrawn |
| 2581 | 4682 | No Recognized Claim | 164005 | 530263710 | Void or Withdrawn | 325429 | 530450856 | Void or Withdrawn |
| 2582 | 4686 | No Recognized Claim | 164006 | 530263711 | Void or Withdrawn | 325430 | 530450857 | Void or Withdrawn |
| 2583 | 4689 | No Recognized Claim | 164007 | 530263712 | Void or Withdrawn | 325431 | 530450858 | Void or Withdrawn |
| 2584 | 4690 | No Recognized Claim | 164008 | 530263713 | Void or Withdrawn | 325432 | 530450859 | Void or Withdrawn |
| 2585 | 4692 | Condition of Ineligibility Never Cured | 164009 | 530263714 | Void or Withdrawn | 325433 | 530450860 | Void or Withdrawn |
| 2586 | 4694 | No Recognized Claim | 164010 | 530263715 | Void or Withdrawn | 325434 | 530450861 | Void or Withdrawn |
| 2587 | 4695 | No Eligible Purchases | 164011 | 530263716 | Void or Withdrawn | 325435 | 530450862 | Void or Withdrawn |
| 2588 | 4703 | No Recognized Claim | 164012 | 530263717 | Void or Withdrawn | 325436 | 530450863 | Void or Withdrawn |
| 2589 | 4704 | Duplicate Claim | 164013 | 530263718 | Void or Withdrawn | 325437 | 530450864 | Void or Withdrawn |
| 2590 | 4705 | Duplicate Claim | 164014 | 530263719 | Void or Withdrawn | 325438 | 530450865 | Void or Withdrawn |
| 2591 | 4708 | Condition of Ineligibility Never Cured | 164015 | 530263720 | Void or Withdrawn | 325439 | 530450866 | Void or Withdrawn |
| 2592 | 4709 | No Eligible Purchases | 164016 | 530263721 | Void or Withdrawn | 325440 | 530450867 | Void or Withdrawn |
| 2593 | 4710 | No Recognized Claim | 164017 | 530263722 | Void or Withdrawn | 325441 | 530450868 | Void or Withdrawn |
| 2594 | 4712 | No Recognized Claim | 164018 | 530263723 | Void or Withdrawn | 325442 | 530450869 | Void or Withdrawn |
| 2595 | 4713 | No Recognized Claim | 164019 | 530263724 | Void or Withdrawn | 325443 | 530450870 | Void or Withdrawn |
| 2596 | 4714 | No Recognized Claim | 164020 | 530263725 | Void or Withdrawn | 325444 | 530450871 | Void or Withdrawn |
| 2597 | 4716 | No Recognized Claim | 164021 | 530263726 | Void or Withdrawn | 325445 | 530450872 | Void or Withdrawn |
| 2598 | 4720 | No Recognized Claim | 164022 | 530263727 | Void or Withdrawn | 325446 | 530450873 | Void or Withdrawn |
| 2599 | 4723 | No Recognized Claim | 164023 | 530263728 | Void or Withdrawn | 325447 | 530450874 | Void or Withdrawn |
| 2600 | 4724 | No Recognized Claim | 164024 | 530263729 | Void or Withdrawn | 325448 | 530450875 | Void or Withdrawn |
| 2601 | 4725 | No Eligible Purchases | 164025 | 530263730 | Void or Withdrawn | 325449 | 530450876 | Void or Withdrawn |
| 2602 | 4726 | No Recognized Claim | 164026 | 530263731 | Void or Withdrawn | 325450 | 530450877 | Void or Withdrawn |
| 2603 | 4727 | No Recognized Claim | 164027 | 530263732 | Void or Withdrawn | 325451 | 530450878 | Void or Withdrawn |
| 2604 | 4729 | No Recognized Claim | 164028 | 530263733 | Void or Withdrawn | 325452 | 530450879 | Void or Withdrawn |
| 2605 | 4730 | No Recognized Claim | 164029 | 530263734 | Void or Withdrawn | 325453 | 530450880 | Void or Withdrawn |
| 2606 | 4731 | No Recognized Claim | 164030 | 530263735 | Void or Withdrawn | 325454 | 530450881 | Void or Withdrawn |
| 2607 | 4732 | No Eligible Purchases | 164031 | 530263736 | Void or Withdrawn | 325455 | 530450882 | Void or Withdrawn |
| 2608 | 4733 | No Recognized Claim | 164032 | 530263737 | Void or Withdrawn | 325456 | 530450883 | Void or Withdrawn |
| 2609 | 4734 | No Recognized Claim | 164033 | 530263738 | Void or Withdrawn | 325457 | 530450884 | Void or Withdrawn |
| 2610 | 4737 | No Recognized Claim | 164034 | 530263739 | Void or Withdrawn | 325458 | 530450885 | Void or Withdrawn |
| 2611 | 4738 | Condition of Ineligibility Never Cured | 164035 | 530263740 | Void or Withdrawn | 325459 | 530450886 | Void or Withdrawn |
| 2612 | 4740 | No Recognized Claim | 164036 | 530263741 | Void or Withdrawn | 325460 | 530450887 | Void or Withdrawn |
| 2613 | 4742 | No Recognized Claim | 164037 | 530263742 | Void or Withdrawn | 325461 | 530450888 | Void or Withdrawn |
| 2614 | 4744 | No Recognized Claim | 164038 | 530263743 | Void or Withdrawn | 325462 | 530450889 | Void or Withdrawn |
| 2615 | 4745 | No Eligible Purchases | 164039 | 530263744 | Void or Withdrawn | 325463 | 530450890 | Void or Withdrawn |
| 2616 | 4748 | No Recognized Claim | 164040 | 530263745 | Void or Withdrawn | 325464 | 530450891 | Void or Withdrawn |
| 2617 | 4749 | No Recognized Claim | 164041 | 530263746 | Void or Withdrawn | 325465 | 530450892 | Void or Withdrawn |
| 2618 | 4752 | No Recognized Claim | 164042 | 530263747 | Void or Withdrawn | 325466 | 530450893 | Void or Withdrawn |
| 2619 | 4753 | No Recognized Claim | 164043 | 530263748 | Void or Withdrawn | 325467 | 530450894 | Void or Withdrawn |
| 2620 | 4754 | No Recognized Claim | 164044 | 530263749 | Void or Withdrawn | 325468 | 530450895 | Void or Withdrawn |
| 2621 | 4755 | No Recognized Claim | 164045 | 530263750 | Void or Withdrawn | 325469 | 530450896 | Void or Withdrawn |
| 2622 | 4756 | No Recognized Claim | 164046 | 530263751 | Void or Withdrawn | 325470 | 530450897 | Void or Withdrawn |
| 2623 | 4758 | No Recognized Claim | 164047 | 530263752 | Void or Withdrawn | 325471 | 530450898 | Void or Withdrawn |
| 2624 | 4759 | No Recognized Claim | 164048 | 530263753 | Void or Withdrawn | 325472 | 530450899 | Void or Withdrawn |
| 2625 | 4761 | No Recognized Claim | 164049 | 530263754 | Void or Withdrawn | 325473 | 530450900 | Void or Withdrawn |
| 2626 | 4762 | No Eligible Purchases | 164050 | 530263755 | Void or Withdrawn | 325474 | 530450901 | Void or Withdrawn |
| 2627 | 4764 | No Recognized Claim | 164051 | 530263756 | Void or Withdrawn | 325475 | 530450902 | Void or Withdrawn |
| 2628 | 4765 | No Recognized Claim | 164052 | 530263757 | Void or Withdrawn | 325476 | 530450903 | Void or Withdrawn |
| 2629 | 4768 | No Recognized Claim | 164053 | 530263758 | Void or Withdrawn | 325477 | 530450904 | Void or Withdrawn |
| 2630 | 4769 | No Eligible Purchases | 164054 | 530263759 | Void or Withdrawn | 325478 | 530450905 | Void or Withdrawn |
| 2631 | 4770 | No Recognized Claim | 164055 | 530263760 | Void or Withdrawn | 325479 | 530450906 | Void or Withdrawn |
| 2632 | 4772 | No Eligible Purchases | 164056 | 530263761 | Void or Withdrawn | 325480 | 530450907 | Void or Withdrawn |
| 2633 | 4775 | Condition of Ineligibility Never Cured | 164057 | 530263762 | Void or Withdrawn | 325481 | 530450908 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2634 | 4782 | No Recognized Claim | 164058 | 530263763 | Void or Withdrawn | 325482 | 530450909 | Void or Withdrawn |
| 2635 | 4784 | No Recognized Claim | 164059 | 530263764 | Void or Withdrawn | 325483 | 530450910 | Void or Withdrawn |
| 2636 | 4785 | No Recognized Claim | 164060 | 530263765 | Void or Withdrawn | 325484 | 530450911 | Void or Withdrawn |
| 2637 | 4787 | No Recognized Claim | 164061 | 530263766 | Void or Withdrawn | 325485 | 530450912 | Void or Withdrawn |
| 2638 | 4789 | No Eligible Purchases | 164062 | 530263767 | Void or Withdrawn | 325486 | 530450913 | Void or Withdrawn |
| 2639 | 4790 | No Recognized Claim | 164063 | 530263768 | Void or Withdrawn | 325487 | 530450914 | Void or Withdrawn |
| 2640 | 4791 | No Recognized Claim | 164064 | 530263769 | Void or Withdrawn | 325488 | 530450915 | Void or Withdrawn |
| 2641 | 4793 | No Recognized Claim | 164065 | 530263770 | Void or Withdrawn | 325489 | 530450916 | Void or Withdrawn |
| 2642 | 4794 | No Eligible Purchases | 164066 | 530263771 | Void or Withdrawn | 325490 | 530450917 | Void or Withdrawn |
| 2643 | 4795 | No Recognized Claim | 164067 | 530263772 | Void or Withdrawn | 325491 | 530450918 | Void or Withdrawn |
| 2644 | 4799 | No Eligible Purchases | 164068 | 530263773 | Void or Withdrawn | 325492 | 530450919 | Void or Withdrawn |
| 2645 | 4801 | No Recognized Claim | 164069 | 530263774 | Void or Withdrawn | 325493 | 530450920 | Void or Withdrawn |
| 2646 | 4802 | No Recognized Claim | 164070 | 530263775 | Void or Withdrawn | 325494 | 530450921 | Void or Withdrawn |
| 2647 | 4803 | No Recognized Claim | 164071 | 530263776 | Void or Withdrawn | 325495 | 530450922 | Void or Withdrawn |
| 2648 | 4806 | No Eligible Purchases | 164072 | 530263777 | Void or Withdrawn | 325496 | 530450923 | Void or Withdrawn |
| 2649 | 4807 | No Eligible Purchases | 164073 | 530263778 | Void or Withdrawn | 325497 | 530450924 | Void or Withdrawn |
| 2650 | 4808 | No Recognized Claim | 164074 | 530263779 | Void or Withdrawn | 325498 | 530450925 | Void or Withdrawn |
| 2651 | 4812 | No Recognized Claim | 164075 | 530263780 | Void or Withdrawn | 325499 | 530450926 | Void or Withdrawn |
| 2652 | 4815 | No Eligible Purchases | 164076 | 530263781 | Void or Withdrawn | 325500 | 530450927 | Void or Withdrawn |
| 2653 | 4817 | No Eligible Purchases | 164077 | 530263782 | Void or Withdrawn | 325501 | 530450928 | Void or Withdrawn |
| 2654 | 4818 | No Recognized Claim | 164078 | 530263783 | Void or Withdrawn | 325502 | 530450929 | Void or Withdrawn |
| 2655 | 4819 | No Recognized Claim | 164079 | 530263784 | Void or Withdrawn | 325503 | 530450930 | Void or Withdrawn |
| 2656 | 4820 | No Recognized Claim | 164080 | 530263785 | Void or Withdrawn | 325504 | 530450931 | Void or Withdrawn |
| 2657 | 4821 | No Eligible Purchases | 164081 | 530263786 | Void or Withdrawn | 325505 | 530450932 | Void or Withdrawn |
| 2658 | 4823 | No Eligible Purchases | 164082 | 530263787 | Void or Withdrawn | 325506 | 530450933 | Void or Withdrawn |
| 2659 | 4825 | No Eligible Purchases | 164083 | 530263788 | Void or Withdrawn | 325507 | 530450934 | Void or Withdrawn |
| 2660 | 4826 | No Eligible Purchases | 164084 | 530263789 | Void or Withdrawn | 325508 | 530450935 | Void or Withdrawn |
| 2661 | 4828 | No Recognized Claim | 164085 | 530263790 | Void or Withdrawn | 325509 | 530450936 | Void or Withdrawn |
| 2662 | 4831 | Condition of Ineligibility Never Cured | 164086 | 530263791 | Void or Withdrawn | 325510 | 530450937 | Void or Withdrawn |
| 2663 | 4832 | Condition of Ineligibility Never Cured | 164087 | 530263792 | Void or Withdrawn | 325511 | 530450938 | Void or Withdrawn |
| 2664 | 4833 | Condition of Ineligibility Never Cured | 164088 | 530263793 | Void or Withdrawn | 325512 | 530450939 | Void or Withdrawn |
| 2665 | 4834 | Condition of Ineligibility Never Cured | 164089 | 530263794 | Void or Withdrawn | 325513 | 530450940 | Void or Withdrawn |
| 2666 | 4835 | No Recognized Claim | 164090 | 530263795 | Void or Withdrawn | 325514 | 530450941 | Void or Withdrawn |
| 2667 | 4837 | No Recognized Claim | 164091 | 530263796 | Void or Withdrawn | 325515 | 530450942 | Void or Withdrawn |
| 2668 | 4840 | No Recognized Claim | 164092 | 530263797 | Void or Withdrawn | 325516 | 530450943 | Void or Withdrawn |
| 2669 | 4841 | No Recognized Claim | 164093 | 530263798 | Void or Withdrawn | 325517 | 530450944 | Void or Withdrawn |
| 2670 | 4843 | No Recognized Claim | 164094 | 530263799 | Void or Withdrawn | 325518 | 530450945 | Void or Withdrawn |
| 2671 | 4845 | No Recognized Claim | 164095 | 530263800 | Void or Withdrawn | 325519 | 530450946 | Void or Withdrawn |
| 2672 | 4847 | No Recognized Claim | 164096 | 530263801 | Void or Withdrawn | 325520 | 530450947 | Void or Withdrawn |
| 2673 | 4854 | No Recognized Claim | 164097 | 530263802 | Void or Withdrawn | 325521 | 530450948 | Void or Withdrawn |
| 2674 | 4857 | No Recognized Claim | 164098 | 530263803 | Void or Withdrawn | 325522 | 530450949 | Void or Withdrawn |
| 2675 | 4866 | No Recognized Claim | 164099 | 530263804 | Void or Withdrawn | 325523 | 530450950 | Void or Withdrawn |
| 2676 | 4867 | Condition of Ineligibility Never Cured | 164100 | 530263805 | Void or Withdrawn | 325524 | 530450951 | Void or Withdrawn |
| 2677 | 4868 | Condition of Ineligibility Never Cured | 164101 | 530263806 | Void or Withdrawn | 325525 | 530450952 | Void or Withdrawn |
| 2678 | 4869 | Condition of Ineligibility Never Cured | 164102 | 530263807 | Void or Withdrawn | 325526 | 530450953 | Void or Withdrawn |
| 2679 | 4870 | No Recognized Claim | 164103 | 530263808 | Void or Withdrawn | 325527 | 530450954 | Void or Withdrawn |
| 2680 | 4872 | No Eligible Purchases | 164104 | 530263809 | Void or Withdrawn | 325528 | 530450955 | Void or Withdrawn |
| 2681 | 4873 | No Recognized Claim | 164105 | 530263810 | Void or Withdrawn | 325529 | 530450956 | Void or Withdrawn |
| 2682 | 4878 | Void or Withdrawn | 164106 | 530263811 | Void or Withdrawn | 325530 | 530450957 | Void or Withdrawn |
| 2683 | 4880 | No Recognized Claim | 164107 | 530263812 | Void or Withdrawn | 325531 | 530450958 | Void or Withdrawn |
| 2684 | 4881 | Condition of Ineligibility Never Cured | 164108 | 530263813 | Void or Withdrawn | 325532 | 530450959 | Void or Withdrawn |
| 2685 | 4883 | No Recognized Claim | 164109 | 530263814 | Void or Withdrawn | 325533 | 530450960 | Void or Withdrawn |
| 2686 | 4884 | No Recognized Claim | 164110 | 530263815 | Void or Withdrawn | 325534 | 530450961 | Void or Withdrawn |
| 2687 | 4886 | No Eligible Purchases | 164111 | 530263816 | Void or Withdrawn | 325535 | 530450962 | Void or Withdrawn |
| 2688 | 4890 | No Eligible Purchases | 164112 | 530263817 | Void or Withdrawn | 325536 | 530450963 | Void or Withdrawn |
| 2689 | 4891 | No Recognized Claim | 164113 | 530263818 | Void or Withdrawn | 325537 | 530450964 | Void or Withdrawn |
| 2690 | 4893 | No Recognized Claim | 164114 | 530263819 | Void or Withdrawn | 325538 | 530450965 | Void or Withdrawn |
| 2691 | 4894 | No Recognized Claim | 164115 | 530263820 | Void or Withdrawn | 325539 | 530450966 | Void or Withdrawn |
| 2692 | 4897 | No Eligible Purchases | 164116 | 530263821 | Void or Withdrawn | 325540 | 530450967 | Void or Withdrawn |
| 2693 | 4899 | No Recognized Claim | 164117 | 530263822 | Void or Withdrawn | 325541 | 530450968 | Void or Withdrawn |
| 2694 | 4901 | No Recognized Claim | 164118 | 530263823 | Void or Withdrawn | 325542 | 530450969 | Void or Withdrawn |
| 2695 | 4903 | No Recognized Claim | 164119 | 530263824 | Void or Withdrawn | 325543 | 530450970 | Void or Withdrawn |
| 2696 | 4905 | Condition of Ineligibility Never Cured | 164120 | 530263825 | Void or Withdrawn | 325544 | 530450971 | Void or Withdrawn |
| 2697 | 4911 | No Recognized Claim | 164121 | 530263826 | Void or Withdrawn | 325545 | 530450972 | Void or Withdrawn |
| 2698 | 4913 | Condition of Ineligibility Never Cured | 164122 | 530263827 | Void or Withdrawn | 325546 | 530450973 | Void or Withdrawn |
| 2699 | 4914 | Condition of Ineligibility Never Cured | 164123 | 530263828 | Void or Withdrawn | 325547 | 530450974 | Void or Withdrawn |
| 2700 | 4917 | No Recognized Claim | 164124 | 530263829 | Void or Withdrawn | 325548 | 530450975 | Void or Withdrawn |
| 2701 | 4919 | No Recognized Claim | 164125 | 530263830 | Void or Withdrawn | 325549 | 530450976 | Void or Withdrawn |
| 2702 | 4921 | No Recognized Claim | 164126 | 530263831 | Void or Withdrawn | 325550 | 530450977 | Void or Withdrawn |
| 2703 | 4922 | No Recognized Claim | 164127 | 530263832 | Void or Withdrawn | 325551 | 530450978 | Void or Withdrawn |
| 2704 | 4924 | Condition of Ineligibility Never Cured | 164128 | 530263833 | Void or Withdrawn | 325552 | 530450979 | Void or Withdrawn |
| 2705 | 4926 | Condition of Ineligibility Never Cured | 164129 | 530263834 | Void or Withdrawn | 325553 | 530450980 | Void or Withdrawn |
| 2706 | 4930 | No Recognized Claim | 164130 | 530263835 | Void or Withdrawn | 325554 | 530450981 | Void or Withdrawn |
| 2707 | 4933 | No Recognized Claim | 164131 | 530263836 | Void or Withdrawn | 325555 | 530450982 | Void or Withdrawn |
| 2708 | 4935 | No Recognized Claim | 164132 | 530263837 | Void or Withdrawn | 325556 | 530450983 | Void or Withdrawn |
| 2709 | 4938 | No Recognized Claim | 164133 | 530263838 | Void or Withdrawn | 325557 | 530450984 | Void or Withdrawn |
| 2710 | 4939 | No Recognized Claim | 164134 | 530263839 | Void or Withdrawn | 325558 | 530450985 | Void or Withdrawn |
| 2711 | 4940 | No Recognized Claim | 164135 | 530263840 | Void or Withdrawn | 325559 | 530450986 | Void or Withdrawn |
| 2712 | 4942 | No Recognized Claim | 164136 | 530263841 | Void or Withdrawn | 325560 | 530450987 | Void or Withdrawn |
| 2713 | 4943 | No Recognized Claim | 164137 | 530263842 | Void or Withdrawn | 325561 | 530450988 | Void or Withdrawn |
| 2714 | 4950 | No Eligible Purchases | 164138 | 530263843 | Void or Withdrawn | 325562 | 530450989 | Void or Withdrawn |
| 2715 | 4952 | No Recognized Claim | 164139 | 530263844 | Void or Withdrawn | 325563 | 530450990 | Void or Withdrawn |
| 2716 | 4953 | No Recognized Claim | 164140 | 530263845 | Void or Withdrawn | 325564 | 530450991 | Void or Withdrawn |
| 2717 | 4957 | No Recognized Claim | 164141 | 530263846 | Void or Withdrawn | 325565 | 530450992 | Void or Withdrawn |
| 2718 | 4959 | No Recognized Claim | 164142 | 530263847 | Void or Withdrawn | 325566 | 530450993 | Void or Withdrawn |
| 2719 | 4960 | No Recognized Claim | 164143 | 530263848 | Void or Withdrawn | 325567 | 530450994 | Void or Withdrawn |
| 2720 | 4961 | No Recognized Claim | 164144 | 530263849 | Void or Withdrawn | 325568 | 530450995 | Void or Withdrawn |
| 2721 | 4962 | No Recognized Claim | 164145 | 530263850 | Void or Withdrawn | 325569 | 530450996 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2722 | 4963 | No Recognized Claim | 164146 | 530263851 | Void or Withdrawn | 325570 | 530450997 | Void or Withdrawn |
| 2723 | 4964 | No Recognized Claim | 164147 | 530263852 | Void or Withdrawn | 325571 | 530450998 | Void or Withdrawn |
| 2724 | 4966 | No Recognized Claim | 164148 | 530263853 | Void or Withdrawn | 325572 | 530450999 | Void or Withdrawn |
| 2725 | 4967 | No Eligible Purchases | 164149 | 530263854 | Void or Withdrawn | 325573 | 530451000 | Void or Withdrawn |
| 2726 | 4972 | No Recognized Claim | 164150 | 530263855 | Void or Withdrawn | 325574 | 530451001 | Void or Withdrawn |
| 2727 | 4973 | No Eligible Purchases | 164151 | 530263856 | Void or Withdrawn | 325575 | 530451002 | Void or Withdrawn |
| 2728 | 4974 | No Recognized Claim | 164152 | 530263857 | Void or Withdrawn | 325576 | 530451003 | Void or Withdrawn |
| 2729 | 4975 | No Recognized Claim | 164153 | 530263858 | Void or Withdrawn | 325577 | 530451004 | Void or Withdrawn |
| 2730 | 4976 | No Recognized Claim | 164154 | 530263859 | Void or Withdrawn | 325578 | 530451005 | Void or Withdrawn |
| 2731 | 4977 | No Recognized Claim | 164155 | 530263860 | Void or Withdrawn | 325579 | 530451006 | Void or Withdrawn |
| 2732 | 4978 | No Recognized Claim | 164156 | 530263861 | Void or Withdrawn | 325580 | 530451007 | Void or Withdrawn |
| 2733 | 4979 | No Eligible Purchases | 164157 | 530263862 | Void or Withdrawn | 325581 | 530451008 | Void or Withdrawn |
| 2734 | 4980 | No Recognized Claim | 164158 | 530263863 | Void or Withdrawn | 325582 | 530451009 | Void or Withdrawn |
| 2735 | 4982 | No Eligible Purchases | 164159 | 530263864 | Void or Withdrawn | 325583 | 530451010 | Void or Withdrawn |
| 2736 | 4984 | No Recognized Claim | 164160 | 530263865 | Void or Withdrawn | 325584 | 530451011 | Void or Withdrawn |
| 2737 | 4992 | No Recognized Claim | 164161 | 530263866 | Void or Withdrawn | 325585 | 530451012 | Void or Withdrawn |
| 2738 | 4994 | No Recognized Claim | 164162 | 530263867 | Void or Withdrawn | 325586 | 530451013 | Void or Withdrawn |
| 2739 | 4995 | No Recognized Claim | 164163 | 530263868 | Void or Withdrawn | 325587 | 530451014 | Void or Withdrawn |
| 2740 | 4996 | No Recognized Claim | 164164 | 530263869 | Void or Withdrawn | 325588 | 530451015 | Void or Withdrawn |
| 2741 | 4997 | No Recognized Claim | 164165 | 530263870 | Void or Withdrawn | 325589 | 530451016 | Void or Withdrawn |
| 2742 | 5003 | No Eligible Purchases | 164166 | 530263871 | Void or Withdrawn | 325590 | 530451017 | Void or Withdrawn |
| 2743 | 5006 | No Recognized Claim | 164167 | 530263872 | Void or Withdrawn | 325591 | 530451018 | Void or Withdrawn |
| 2744 | 5007 | No Recognized Claim | 164168 | 530263873 | Void or Withdrawn | 325592 | 530451019 | Void or Withdrawn |
| 2745 | 5008 | No Eligible Purchases | 164169 | 530263874 | Void or Withdrawn | 325593 | 530451020 | Void or Withdrawn |
| 2746 | 5009 | No Recognized Claim | 164170 | 530263875 | Void or Withdrawn | 325594 | 530451021 | Void or Withdrawn |
| 2747 | 5010 | No Recognized Claim | 164171 | 530263876 | Void or Withdrawn | 325595 | 530451022 | Void or Withdrawn |
| 2748 | 5011 | No Eligible Purchases | 164172 | 530263877 | Void or Withdrawn | 325596 | 530451023 | Void or Withdrawn |
| 2749 | 5013 | No Recognized Claim | 164173 | 530263878 | Void or Withdrawn | 325597 | 530451024 | Void or Withdrawn |
| 2750 | 5014 | No Recognized Claim | 164174 | 530263879 | Void or Withdrawn | 325598 | 530451025 | Void or Withdrawn |
| 2751 | 5019 | Condition of Ineligibility Never Cured | 164175 | 530263880 | Void or Withdrawn | 325599 | 530451026 | Void or Withdrawn |
| 2752 | 5021 | No Eligible Purchases | 164176 | 530263881 | Void or Withdrawn | 325600 | 530451027 | Void or Withdrawn |
| 2753 | 5024 | Condition of Ineligibility Never Cured | 164177 | 530263882 | Void or Withdrawn | 325601 | 530451028 | Void or Withdrawn |
| 2754 | 5026 | No Recognized Claim | 164178 | 530263883 | Void or Withdrawn | 325602 | 530451029 | Void or Withdrawn |
| 2755 | 5028 | No Eligible Purchases | 164179 | 530263884 | Void or Withdrawn | 325603 | 530451030 | Void or Withdrawn |
| 2756 | 5031 | No Eligible Purchases | 164180 | 530263885 | Void or Withdrawn | 325604 | 530451031 | Void or Withdrawn |
| 2757 | 5032 | Condition of Ineligibility Never Cured | 164181 | 530263886 | Void or Withdrawn | 325605 | 530451032 | Void or Withdrawn |
| 2758 | 5034 | No Recognized Claim | 164182 | 530263887 | Void or Withdrawn | 325606 | 530451033 | Void or Withdrawn |
| 2759 | 5035 | Condition of Ineligibility Never Cured | 164183 | 530263888 | Void or Withdrawn | 325607 | 530451034 | Void or Withdrawn |
| 2760 | 5038 | No Eligible Purchases | 164184 | 530263889 | Void or Withdrawn | 325608 | 530451035 | Void or Withdrawn |
| 2761 | 5040 | No Eligible Purchases | 164185 | 530263890 | Void or Withdrawn | 325609 | 530451036 | Void or Withdrawn |
| 2762 | 5041 | No Eligible Purchases | 164186 | 530263891 | Void or Withdrawn | 325610 | 530451037 | Void or Withdrawn |
| 2763 | 5043 | No Eligible Purchases | 164187 | 530263892 | Void or Withdrawn | 325611 | 530451038 | Void or Withdrawn |
| 2764 | 5046 | No Eligible Purchases | 164188 | 530263893 | Void or Withdrawn | 325612 | 530451039 | Void or Withdrawn |
| 2765 | 5050 | No Eligible Purchases | 164189 | 530263894 | Void or Withdrawn | 325613 | 530451040 | Void or Withdrawn |
| 2766 | 5051 | No Eligible Purchases | 164190 | 530263895 | Void or Withdrawn | 325614 | 530451041 | Void or Withdrawn |
| 2767 | 5054 | No Recognized Claim | 164191 | 530263896 | Void or Withdrawn | 325615 | 530451042 | Void or Withdrawn |
| 2768 | 5057 | No Recognized Claim | 164192 | 530263897 | Void or Withdrawn | 325616 | 530451043 | Void or Withdrawn |
| 2769 | 5058 | No Eligible Purchases | 164193 | 530263898 | Void or Withdrawn | 325617 | 530451044 | Void or Withdrawn |
| 2770 | 5060 | No Eligible Purchases | 164194 | 530263899 | Void or Withdrawn | 325618 | 530451045 | Void or Withdrawn |
| 2771 | 5064 | Condition of Ineligibility Never Cured | 164195 | 530263900 | Void or Withdrawn | 325619 | 530451046 | Void or Withdrawn |
| 2772 | 5065 | No Recognized Claim | 164196 | 530263901 | Void or Withdrawn | 325620 | 530451047 | Void or Withdrawn |
| 2773 | 5067 | No Recognized Claim | 164197 | 530263902 | Void or Withdrawn | 325621 | 530451048 | Void or Withdrawn |
| 2774 | 5069 | No Recognized Claim | 164198 | 530263903 | Void or Withdrawn | 325622 | 530451049 | Void or Withdrawn |
| 2775 | 5070 | No Recognized Claim | 164199 | 530263904 | Void or Withdrawn | 325623 | 530451050 | Void or Withdrawn |
| 2776 | 5071 | No Recognized Claim | 164200 | 530263905 | Void or Withdrawn | 325624 | 530451051 | Void or Withdrawn |
| 2777 | 5073 | No Recognized Claim | 164201 | 530263906 | Void or Withdrawn | 325625 | 530451052 | Void or Withdrawn |
| 2778 | 5076 | No Recognized Claim | 164202 | 530263907 | Void or Withdrawn | 325626 | 530451053 | Void or Withdrawn |
| 2779 | 5079 | No Recognized Claim | 164203 | 530263908 | Void or Withdrawn | 325627 | 530451054 | Void or Withdrawn |
| 2780 | 5080 | Condition of Ineligibility Never Cured | 164204 | 530263909 | Void or Withdrawn | 325628 | 530451055 | Void or Withdrawn |
| 2781 | 5083 | No Eligible Purchases | 164205 | 530263910 | Void or Withdrawn | 325629 | 530451056 | Void or Withdrawn |
| 2782 | 5087 | No Recognized Claim | 164206 | 530263911 | Void or Withdrawn | 325630 | 530451057 | Void or Withdrawn |
| 2783 | 5088 | No Recognized Claim | 164207 | 530263912 | Void or Withdrawn | 325631 | 530451058 | Void or Withdrawn |
| 2784 | 5089 | Condition of Ineligibility Never Cured | 164208 | 530263913 | Void or Withdrawn | 325632 | 530451059 | Void or Withdrawn |
| 2785 | 5090 | No Eligible Purchases | 164209 | 530263914 | Void or Withdrawn | 325633 | 530451060 | Void or Withdrawn |
| 2786 | 5091 | Duplicate Claim | 164210 | 530263915 | Void or Withdrawn | 325634 | 530451061 | Void or Withdrawn |
| 2787 | 5092 | No Eligible Purchases | 164211 | 530263916 | Void or Withdrawn | 325635 | 530451062 | Void or Withdrawn |
| 2788 | 5093 | No Eligible Purchases | 164212 | 530263917 | Void or Withdrawn | 325636 | 530451063 | Void or Withdrawn |
| 2789 | 5094 | No Eligible Purchases | 164213 | 530263918 | Void or Withdrawn | 325637 | 530451064 | Void or Withdrawn |
| 2790 | 5097 | No Eligible Purchases | 164214 | 530263919 | Void or Withdrawn | 325638 | 530451065 | Void or Withdrawn |
| 2791 | 5098 | No Eligible Purchases | 164215 | 530263920 | Void or Withdrawn | 325639 | 530451066 | Void or Withdrawn |
| 2792 | 5099 | No Eligible Purchases | 164216 | 530263921 | Void or Withdrawn | 325640 | 530451067 | Void or Withdrawn |
| 2793 | 5101 | Condition of Ineligibility Never Cured | 164217 | 530263922 | Void or Withdrawn | 325641 | 530451068 | Void or Withdrawn |
| 2794 | 5107 | No Recognized Claim | 164218 | 530263923 | Void or Withdrawn | 325642 | 530451069 | Void or Withdrawn |
| 2795 | 5108 | No Eligible Purchases | 164219 | 530263924 | Void or Withdrawn | 325643 | 530451070 | Void or Withdrawn |
| 2796 | 5109 | No Recognized Claim | 164220 | 530263925 | Void or Withdrawn | 325644 | 530451071 | Void or Withdrawn |
| 2797 | 5110 | No Recognized Claim | 164221 | 530263926 | Void or Withdrawn | 325645 | 530451072 | Void or Withdrawn |
| 2798 | 5111 | No Recognized Claim | 164222 | 530263927 | Void or Withdrawn | 325646 | 530451073 | Void or Withdrawn |
| 2799 | 5116 | No Eligible Purchases | 164223 | 530263928 | Void or Withdrawn | 325647 | 530451074 | Void or Withdrawn |
| 2800 | 5117 | No Eligible Purchases | 164224 | 530263929 | Void or Withdrawn | 325648 | 530451075 | Void or Withdrawn |
| 2801 | 5118 | No Eligible Purchases | 164225 | 530263930 | Void or Withdrawn | 325649 | 530451076 | Void or Withdrawn |
| 2802 | 5119 | No Recognized Claim | 164226 | 530263931 | Void or Withdrawn | 325650 | 530451077 | Void or Withdrawn |
| 2803 | 5120 | No Recognized Claim | 164227 | 530263932 | Void or Withdrawn | 325651 | 530451078 | Void or Withdrawn |
| 2804 | 5121 | No Recognized Claim | 164228 | 530263933 | Void or Withdrawn | 325652 | 530451079 | Void or Withdrawn |
| 2805 | 5125 | No Recognized Claim | 164229 | 530263934 | Void or Withdrawn | 325653 | 530451080 | Void or Withdrawn |
| 2806 | 5126 | No Eligible Purchases | 164230 | 530263935 | Void or Withdrawn | 325654 | 530451081 | Void or Withdrawn |
| 2807 | 5128 | No Recognized Claim | 164231 | 530263936 | Void or Withdrawn | 325655 | 530451082 | Void or Withdrawn |
| 2808 | 5129 | No Eligible Purchases | 164232 | 530263937 | Void or Withdrawn | 325656 | 530451083 | Void or Withdrawn |
| 2809 | 5130 | No Recognized Claim | 164233 | 530263938 | Void or Withdrawn | 325657 | 530451084 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2810 | 5133 | No Recognized Claim | 164234 | 530263939 | Void or Withdrawn | 325658 | 530451085 | Void or Withdrawn |
| 2811 | 5134 | No Recognized Claim | 164235 | 530263940 | Void or Withdrawn | 325659 | 530451086 | Void or Withdrawn |
| 2812 | 5135 | No Recognized Claim | 164236 | 530263941 | Void or Withdrawn | 325660 | 530451087 | Void or Withdrawn |
| 2813 | 5137 | No Eligible Purchases | 164237 | 530263942 | Void or Withdrawn | 325661 | 530451088 | Void or Withdrawn |
| 2814 | 5138 | No Recognized Claim | 164238 | 530263943 | Void or Withdrawn | 325662 | 530451089 | Void or Withdrawn |
| 2815 | 5139 | No Recognized Claim | 164239 | 530263944 | Void or Withdrawn | 325663 | 530451090 | Void or Withdrawn |
| 2816 | 5140 | No Recognized Claim | 164240 | 530263945 | Void or Withdrawn | 325664 | 530451091 | Void or Withdrawn |
| 2817 | 5141 | Condition of Ineligibility Never Cured | 164241 | 530263946 | Void or Withdrawn | 325665 | 530451092 | Void or Withdrawn |
| 2818 | 5143 | No Recognized Claim | 164242 | 530263947 | Void or Withdrawn | 325666 | 530451093 | Void or Withdrawn |
| 2819 | 5145 | No Eligible Purchases | 164243 | 530263948 | Void or Withdrawn | 325667 | 530451094 | Void or Withdrawn |
| 2820 | 5146 | No Recognized Claim | 164244 | 530263949 | Void or Withdrawn | 325668 | 530451095 | Void or Withdrawn |
| 2821 | 5147 | No Recognized Claim | 164245 | 530263950 | Void or Withdrawn | 325669 | 530451096 | Void or Withdrawn |
| 2822 | 5148 | No Recognized Claim | 164246 | 530263951 | Void or Withdrawn | 325670 | 530451097 | Void or Withdrawn |
| 2823 | 5150 | No Recognized Claim | 164247 | 530263952 | Void or Withdrawn | 325671 | 530451098 | Void or Withdrawn |
| 2824 | 5151 | No Recognized Claim | 164248 | 530263953 | Void or Withdrawn | 325672 | 530451099 | Void or Withdrawn |
| 2825 | 5153 | Condition of Ineligibility Never Cured | 164249 | 530263954 | Void or Withdrawn | 325673 | 530451100 | Void or Withdrawn |
| 2826 | 5156 | No Recognized Claim | 164250 | 530263955 | Void or Withdrawn | 325674 | 530451101 | Void or Withdrawn |
| 2827 | 5157 | No Recognized Claim | 164251 | 530263956 | Void or Withdrawn | 325675 | 530451102 | Void or Withdrawn |
| 2828 | 5158 | No Recognized Claim | 164252 | 530263957 | Void or Withdrawn | 325676 | 530451103 | Void or Withdrawn |
| 2829 | 5159 | No Recognized Claim | 164253 | 530263958 | Void or Withdrawn | 325677 | 530451104 | Void or Withdrawn |
| 2830 | 5160 | No Recognized Claim | 164254 | 530263959 | Void or Withdrawn | 325678 | 530451105 | Void or Withdrawn |
| 2831 | 5163 | No Recognized Claim | 164255 | 530263960 | Void or Withdrawn | 325679 | 530451106 | Void or Withdrawn |
| 2832 | 5164 | No Recognized Claim | 164256 | 530263961 | Void or Withdrawn | 325680 | 530451107 | Void or Withdrawn |
| 2833 | 5170 | Condition of Ineligibility Never Cured | 164257 | 530263962 | Void or Withdrawn | 325681 | 530451108 | Void or Withdrawn |
| 2834 | 5171 | No Recognized Claim | 164258 | 530263963 | Void or Withdrawn | 325682 | 530451109 | Void or Withdrawn |
| 2835 | 5172 | No Recognized Claim | 164259 | 530263964 | Void or Withdrawn | 325683 | 530451110 | Void or Withdrawn |
| 2836 | 5173 | No Recognized Claim | 164260 | 530263965 | Void or Withdrawn | 325684 | 530451111 | Void or Withdrawn |
| 2837 | 5182 | No Recognized Claim | 164261 | 530263966 | Void or Withdrawn | 325685 | 530451112 | Void or Withdrawn |
| 2838 | 5183 | No Recognized Claim | 164262 | 530263967 | Void or Withdrawn | 325686 | 530451113 | Void or Withdrawn |
| 2839 | 5184 | No Recognized Claim | 164263 | 530263968 | Void or Withdrawn | 325687 | 530451114 | Void or Withdrawn |
| 2840 | 5186 | No Recognized Claim | 164264 | 530263969 | Void or Withdrawn | 325688 | 530451115 | Void or Withdrawn |
| 2841 | 5187 | No Recognized Claim | 164265 | 530263970 | Void or Withdrawn | 325689 | 530451116 | Void or Withdrawn |
| 2842 | 5188 | No Recognized Claim | 164266 | 530263971 | Void or Withdrawn | 325690 | 530451117 | Void or Withdrawn |
| 2843 | 5189 | No Eligible Purchases | 164267 | 530263972 | Void or Withdrawn | 325691 | 530451118 | Void or Withdrawn |
| 2844 | 5191 | No Recognized Claim | 164268 | 530263973 | Void or Withdrawn | 325692 | 530451119 | Void or Withdrawn |
| 2845 | 5193 | No Recognized Claim | 164269 | 530263974 | Void or Withdrawn | 325693 | 530451120 | Void or Withdrawn |
| 2846 | 5194 | No Recognized Claim | 164270 | 530263975 | Void or Withdrawn | 325694 | 530451121 | Void or Withdrawn |
| 2847 | 5196 | No Eligible Purchases | 164271 | 530263976 | Void or Withdrawn | 325695 | 530451122 | Void or Withdrawn |
| 2848 | 5199 | No Recognized Claim | 164272 | 530263977 | Void or Withdrawn | 325696 | 530451123 | Void or Withdrawn |
| 2849 | 5200 | No Recognized Claim | 164273 | 530263978 | Void or Withdrawn | 325697 | 530451124 | Void or Withdrawn |
| 2850 | 5202 | No Recognized Claim | 164274 | 530263979 | Void or Withdrawn | 325698 | 530451125 | Void or Withdrawn |
| 2851 | 5205 | No Recognized Claim | 164275 | 530263980 | Void or Withdrawn | 325699 | 530451126 | Void or Withdrawn |
| 2852 | 5206 | No Recognized Claim | 164276 | 530263981 | Void or Withdrawn | 325700 | 530451127 | Void or Withdrawn |
| 2853 | 5210 | No Recognized Claim | 164277 | 530263982 | Void or Withdrawn | 325701 | 530451128 | Void or Withdrawn |
| 2854 | 5212 | No Eligible Purchases | 164278 | 530263983 | Void or Withdrawn | 325702 | 530451129 | Void or Withdrawn |
| 2855 | 5216 | No Recognized Claim | 164279 | 530263984 | Void or Withdrawn | 325703 | 530451130 | Void or Withdrawn |
| 2856 | 5217 | No Eligible Purchases | 164280 | 530263985 | Void or Withdrawn | 325704 | 530451131 | Void or Withdrawn |
| 2857 | 5219 | No Eligible Purchases | 164281 | 530263986 | Void or Withdrawn | 325705 | 530451132 | Void or Withdrawn |
| 2858 | 5220 | Condition of Ineligibility Never Cured | 164282 | 530263987 | Void or Withdrawn | 325706 | 530451133 | Void or Withdrawn |
| 2859 | 5221 | No Recognized Claim | 164283 | 530263988 | Void or Withdrawn | 325707 | 530451134 | Void or Withdrawn |
| 2860 | 5222 | No Eligible Purchases | 164284 | 530263989 | Void or Withdrawn | 325708 | 530451135 | Void or Withdrawn |
| 2861 | 5223 | No Recognized Claim | 164285 | 530263990 | Void or Withdrawn | 325709 | 530451136 | Void or Withdrawn |
| 2862 | 5224 | No Recognized Claim | 164286 | 530263991 | Void or Withdrawn | 325710 | 530451137 | Void or Withdrawn |
| 2863 | 5227 | No Eligible Purchases | 164287 | 530263992 | Void or Withdrawn | 325711 | 530451138 | Void or Withdrawn |
| 2864 | 5228 | No Eligible Purchases | 164288 | 530263993 | Void or Withdrawn | 325712 | 530451139 | Void or Withdrawn |
| 2865 | 5229 | No Recognized Claim | 164289 | 530263994 | Void or Withdrawn | 325713 | 530451140 | Void or Withdrawn |
| 2866 | 5230 | No Recognized Claim | 164290 | 530263995 | Void or Withdrawn | 325714 | 530451141 | Void or Withdrawn |
| 2867 | 5231 | No Recognized Claim | 164291 | 530263996 | Void or Withdrawn | 325715 | 530451142 | Void or Withdrawn |
| 2868 | 5232 | No Recognized Claim | 164292 | 530263997 | Void or Withdrawn | 325716 | 530451143 | Void or Withdrawn |
| 2869 | 5233 | No Recognized Claim | 164293 | 530263998 | Void or Withdrawn | 325717 | 530451144 | Void or Withdrawn |
| 2870 | 5234 | No Recognized Claim | 164294 | 530263999 | Void or Withdrawn | 325718 | 530451145 | Void or Withdrawn |
| 2871 | 5237 | No Recognized Claim | 164295 | 530264000 | Void or Withdrawn | 325719 | 530451146 | Void or Withdrawn |
| 2872 | 5238 | No Eligible Purchases | 164296 | 530264001 | Void or Withdrawn | 325720 | 530451147 | Void or Withdrawn |
| 2873 | 5239 | No Recognized Claim | 164297 | 530264002 | Void or Withdrawn | 325721 | 530451148 | Void or Withdrawn |
| 2874 | 5240 | No Recognized Claim | 164298 | 530264003 | Void or Withdrawn | 325722 | 530451149 | Void or Withdrawn |
| 2875 | 5241 | No Recognized Claim | 164299 | 530264004 | Void or Withdrawn | 325723 | 530451150 | Void or Withdrawn |
| 2876 | 5242 | No Recognized Claim | 164300 | 530264005 | Void or Withdrawn | 325724 | 530451151 | Void or Withdrawn |
| 2877 | 5243 | No Eligible Purchases | 164301 | 530264006 | Void or Withdrawn | 325725 | 530451152 | Void or Withdrawn |
| 2878 | 5253 | Condition of Ineligibility Never Cured | 164302 | 530264007 | Void or Withdrawn | 325726 | 530451153 | Void or Withdrawn |
| 2879 | 5254 | No Eligible Purchases | 164303 | 530264008 | Void or Withdrawn | 325727 | 530451154 | Void or Withdrawn |
| 2880 | 5256 | No Recognized Claim | 164304 | 530264009 | Void or Withdrawn | 325728 | 530451155 | Void or Withdrawn |
| 2881 | 5257 | No Recognized Claim | 164305 | 530264010 | Void or Withdrawn | 325729 | 530451156 | Void or Withdrawn |
| 2882 | 5258 | No Recognized Claim | 164306 | 530264011 | Void or Withdrawn | 325730 | 530451157 | Void or Withdrawn |
| 2883 | 5259 | No Eligible Purchases | 164307 | 530264012 | Void or Withdrawn | 325731 | 530451158 | Void or Withdrawn |
| 2884 | 5260 | No Recognized Claim | 164308 | 530264013 | Void or Withdrawn | 325732 | 530451159 | Void or Withdrawn |
| 2885 | 5261 | No Eligible Purchases | 164309 | 530264014 | Void or Withdrawn | 325733 | 530451160 | Void or Withdrawn |
| 2886 | 5262 | No Recognized Claim | 164310 | 530264015 | Void or Withdrawn | 325734 | 530451161 | Void or Withdrawn |
| 2887 | 5264 | No Recognized Claim | 164311 | 530264016 | Void or Withdrawn | 325735 | 530451162 | Void or Withdrawn |
| 2888 | 5265 | No Recognized Claim | 164312 | 530264017 | Void or Withdrawn | 325736 | 530451163 | Void or Withdrawn |
| 2889 | 5266 | No Eligible Purchases | 164313 | 530264018 | Void or Withdrawn | 325737 | 530451164 | Void or Withdrawn |
| 2890 | 5268 | No Eligible Purchases | 164314 | 530264019 | Void or Withdrawn | 325738 | 530451165 | Void or Withdrawn |
| 2891 | 5270 | No Eligible Purchases | 164315 | 530264020 | Void or Withdrawn | 325739 | 530451166 | Void or Withdrawn |
| 2892 | 5272 | No Recognized Claim | 164316 | 530264021 | Void or Withdrawn | 325740 | 530451167 | Void or Withdrawn |
| 2893 | 5274 | No Recognized Claim | 164317 | 530264022 | Void or Withdrawn | 325741 | 530451168 | Void or Withdrawn |
| 2894 | 5275 | No Recognized Claim | 164318 | 530264023 | Void or Withdrawn | 325742 | 530451169 | Void or Withdrawn |
| 2895 | 5276 | No Recognized Claim | 164319 | 530264024 | Void or Withdrawn | 325743 | 530451170 | Void or Withdrawn |
| 2896 | 5278 | No Eligible Purchases | 164320 | 530264025 | Void or Withdrawn | 325744 | 530451171 | Void or Withdrawn |
| 2897 | 5279 | No Recognized Claim | 164321 | 530264026 | Void or Withdrawn | 325745 | 530451172 | Void or Withdrawn |

## CenturyLink Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2898 | 5280 | No Recognized Claim | 164322 | 530264027 | Void or Withdrawn | 325746 | 530451173 | Void or Withdrawn |
| 2899 | 5284 | No Recognized Claim | 164323 | 530264028 | Void or Withdrawn | 325747 | 530451174 | Void or Withdrawn |
| 2900 | 5285 | No Recognized Claim | 164324 | 530264029 | Void or Withdrawn | 325748 | 530451175 | Void or Withdrawn |
| 2901 | 5287 | No Recognized Claim | 164325 | 530264030 | Void or Withdrawn | 325749 | 530451176 | Void or Withdrawn |
| 2902 | 5288 | No Recognized Claim | 164326 | 530264031 | Void or Withdrawn | 325750 | 530451177 | Void or Withdrawn |
| 2903 | 5289 | No Recognized Claim | 164327 | 530264032 | Void or Withdrawn | 325751 | 530451178 | Void or Withdrawn |
| 2904 | 5290 | No Eligible Purchases | 164328 | 530264033 | Void or Withdrawn | 325752 | 530451179 | Void or Withdrawn |
| 2905 | 5292 | No Recognized Claim | 164329 | 530264034 | Void or Withdrawn | 325753 | 530451180 | Void or Withdrawn |
| 2906 | 5293 | Condition of Ineligibility Never Cured | 164330 | 530264035 | Void or Withdrawn | 325754 | 530451181 | Void or Withdrawn |
| 2907 | 5294 | No Recognized Claim | 164331 | 530264036 | Void or Withdrawn | 325755 | 530451182 | Void or Withdrawn |
| 2908 | 5295 | No Recognized Claim | 164332 | 530264037 | Void or Withdrawn | 325756 | 530451183 | Void or Withdrawn |
| 2909 | 5296 | No Recognized Claim | 164333 | 530264038 | Void or Withdrawn | 325757 | 530451184 | Void or Withdrawn |
| 2910 | 5298 | No Recognized Claim | 164334 | 530264039 | Void or Withdrawn | 325758 | 530451185 | Void or Withdrawn |
| 2911 | 5300 | No Eligible Purchases | 164335 | 530264040 | Void or Withdrawn | 325759 | 530451186 | Void or Withdrawn |
| 2912 | 5301 | No Recognized Claim | 164336 | 530264041 | Void or Withdrawn | 325760 | 530451187 | Void or Withdrawn |
| 2913 | 5309 | No Recognized Claim | 164337 | 530264042 | Void or Withdrawn | 325761 | 530451188 | Void or Withdrawn |
| 2914 | 5310 | No Eligible Purchases | 164338 | 530264043 | Void or Withdrawn | 325762 | 530451189 | Void or Withdrawn |
| 2915 | 5311 | Condition of Ineligibility Never Cured | 164339 | 530264044 | Void or Withdrawn | 325763 | 530451190 | Void or Withdrawn |
| 2916 | 5312 | No Recognized Claim | 164340 | 530264045 | Void or Withdrawn | 325764 | 530451191 | Void or Withdrawn |
| 2917 | 5318 | No Recognized Claim | 164341 | 530264046 | Void or Withdrawn | 325765 | 530451192 | Void or Withdrawn |
| 2918 | 5321 | Condition of Ineligibility Never Cured | 164342 | 530264047 | Void or Withdrawn | 325766 | 530451193 | Void or Withdrawn |
| 2919 | 5323 | No Eligible Purchases | 164343 | 530264048 | Void or Withdrawn | 325767 | 530451194 | Void or Withdrawn |
| 2920 | 5328 | No Recognized Claim | 164344 | 530264049 | Void or Withdrawn | 325768 | 530451195 | Void or Withdrawn |
| 2921 | 5329 | No Recognized Claim | 164345 | 530264050 | Void or Withdrawn | 325769 | 530451196 | Void or Withdrawn |
| 2922 | 5330 | No Recognized Claim | 164346 | 530264051 | Void or Withdrawn | 325770 | 530451197 | Void or Withdrawn |
| 2923 | 5332 | No Recognized Claim | 164347 | 530264052 | Void or Withdrawn | 325771 | 530451198 | Void or Withdrawn |
| 2924 | 5335 | No Eligible Purchases | 164348 | 530264053 | Void or Withdrawn | 325772 | 530451199 | Void or Withdrawn |
| 2925 | 5336 | No Recognized Claim | 164349 | 530264054 | Void or Withdrawn | 325773 | 530451200 | Void or Withdrawn |
| 2926 | 5338 | Duplicate Claim | 164350 | 530264055 | Void or Withdrawn | 325774 | 530451201 | Void or Withdrawn |
| 2927 | 5339 | Condition of Ineligibility Never Cured | 164351 | 530264056 | Void or Withdrawn | 325775 | 530451202 | Void or Withdrawn |
| 2928 | 5341 | No Recognized Claim | 164352 | 530264057 | Void or Withdrawn | 325776 | 530451203 | Void or Withdrawn |
| 2929 | 5342 | No Eligible Purchases | 164353 | 530264058 | Void or Withdrawn | 325777 | 530451204 | Void or Withdrawn |
| 2930 | 5344 | No Recognized Claim | 164354 | 530264059 | Void or Withdrawn | 325778 | 530451205 | Void or Withdrawn |
| 2931 | 5345 | No Eligible Purchases | 164355 | 530264060 | Void or Withdrawn | 325779 | 530451206 | Void or Withdrawn |
| 2932 | 5347 | No Recognized Claim | 164356 | 530264061 | Void or Withdrawn | 325780 | 530451207 | Void or Withdrawn |
| 2933 | 5348 | No Recognized Claim | 164357 | 530264062 | Void or Withdrawn | 325781 | 530451208 | Void or Withdrawn |
| 2934 | 5349 | No Recognized Claim | 164358 | 530264063 | Void or Withdrawn | 325782 | 530451209 | Void or Withdrawn |
| 2935 | 5350 | Condition of Ineligibility Never Cured | 164359 | 530264064 | Void or Withdrawn | 325783 | 530451210 | Void or Withdrawn |
| 2936 | 5354 | No Eligible Purchases | 164360 | 530264065 | Void or Withdrawn | 325784 | 530451211 | Void or Withdrawn |
| 2937 | 5355 | No Eligible Purchases | 164361 | 530264066 | Void or Withdrawn | 325785 | 530451212 | Void or Withdrawn |
| 2938 | 5356 | Condition of Ineligibility Never Cured | 164362 | 530264067 | Void or Withdrawn | 325786 | 530451213 | Void or Withdrawn |
| 2939 | 5360 | No Recognized Claim | 164363 | 530264068 | Void or Withdrawn | 325787 | 530451214 | Void or Withdrawn |
| 2940 | 5361 | No Recognized Claim | 164364 | 530264069 | Void or Withdrawn | 325788 | 530451215 | Void or Withdrawn |
| 2941 | 5363 | No Recognized Claim | 164365 | 530264070 | Void or Withdrawn | 325789 | 530451216 | Void or Withdrawn |
| 2942 | 5366 | No Eligible Purchases | 164366 | 530264071 | Void or Withdrawn | 325790 | 530451217 | Void or Withdrawn |
| 2943 | 5367 | Condition of Ineligibility Never Cured | 164367 | 530264072 | Void or Withdrawn | 325791 | 530451218 | Void or Withdrawn |
| 2944 | 5368 | No Recognized Claim | 164368 | 530264073 | Void or Withdrawn | 325792 | 530451219 | Void or Withdrawn |
| 2945 | 5369 | No Eligible Purchases | 164369 | 530264074 | Void or Withdrawn | 325793 | 530451220 | Void or Withdrawn |
| 2946 | 5371 | No Recognized Claim | 164370 | 530264075 | Void or Withdrawn | 325794 | 530451221 | Void or Withdrawn |
| 2947 | 5374 | No Recognized Claim | 164371 | 530264076 | Void or Withdrawn | 325795 | 530451222 | Void or Withdrawn |
| 2948 | 5375 | No Recognized Claim | 164372 | 530264077 | Void or Withdrawn | 325796 | 530451223 | Void or Withdrawn |
| 2949 | 5376 | No Recognized Claim | 164373 | 530264078 | Void or Withdrawn | 325797 | 530451224 | Void or Withdrawn |
| 2950 | 5379 | No Recognized Claim | 164374 | 530264079 | Void or Withdrawn | 325798 | 530451225 | Void or Withdrawn |
| 2951 | 5381 | Condition of Ineligibility Never Cured | 164375 | 530264080 | Void or Withdrawn | 325799 | 530451226 | Void or Withdrawn |
| 2952 | 5382 | Condition of Ineligibility Never Cured | 164376 | 530264081 | Void or Withdrawn | 325800 | 530451227 | Void or Withdrawn |
| 2953 | 5385 | No Recognized Claim | 164377 | 530264082 | Void or Withdrawn | 325801 | 530451228 | Void or Withdrawn |
| 2954 | 5387 | No Recognized Claim | 164378 | 530264083 | Void or Withdrawn | 325802 | 530451229 | Void or Withdrawn |
| 2955 | 5389 | No Eligible Purchases | 164379 | 530264084 | Void or Withdrawn | 325803 | 530451230 | Void or Withdrawn |
| 2956 | 5390 | No Eligible Purchases | 164380 | 530264085 | Void or Withdrawn | 325804 | 530451231 | Void or Withdrawn |
| 2957 | 5391 | No Recognized Claim | 164381 | 530264086 | Void or Withdrawn | 325805 | 530451232 | Void or Withdrawn |
| 2958 | 5392 | No Recognized Claim | 164382 | 530264087 | Void or Withdrawn | 325806 | 530451233 | Void or Withdrawn |
| 2959 | 5396 | No Recognized Claim | 164383 | 530264088 | Void or Withdrawn | 325807 | 530451234 | Void or Withdrawn |
| 2960 | 5398 | No Recognized Claim | 164384 | 530264089 | Void or Withdrawn | 325808 | 530451235 | Void or Withdrawn |
| 2961 | 5400 | No Recognized Claim | 164385 | 530264090 | Void or Withdrawn | 325809 | 530451236 | Void or Withdrawn |
| 2962 | 5401 | No Eligible Purchases | 164386 | 530264091 | Void or Withdrawn | 325810 | 530451237 | Void or Withdrawn |
| 2963 | 5402 | No Recognized Claim | 164387 | 530264092 | Void or Withdrawn | 325811 | 530451238 | Void or Withdrawn |
| 2964 | 5403 | No Recognized Claim | 164388 | 530264093 | Void or Withdrawn | 325812 | 530451239 | Void or Withdrawn |
| 2965 | 5404 | No Recognized Claim | 164389 | 530264094 | Void or Withdrawn | 325813 | 530451240 | Void or Withdrawn |
| 2966 | 5415 | No Recognized Claim | 164390 | 530264095 | Void or Withdrawn | 325814 | 530451241 | Void or Withdrawn |
| 2967 | 5416 | No Eligible Purchases | 164391 | 530264096 | Void or Withdrawn | 325815 | 530451242 | Void or Withdrawn |
| 2968 | 5417 | Condition of Ineligibility Never Cured | 164392 | 530264097 | Void or Withdrawn | 325816 | 530451243 | Void or Withdrawn |
| 2969 | 5419 | No Recognized Claim | 164393 | 530264098 | Void or Withdrawn | 325817 | 530451244 | Void or Withdrawn |
| 2970 | 5420 | Condition of Ineligibility Never Cured | 164394 | 530264099 | Void or Withdrawn | 325818 | 530451245 | Void or Withdrawn |
| 2971 | 5424 | No Recognized Claim | 164395 | 530264100 | Void or Withdrawn | 325819 | 530451246 | Void or Withdrawn |
| 2972 | 5426 | Condition of Ineligibility Never Cured | 164396 | 530264101 | Void or Withdrawn | 325820 | 530451247 | Void or Withdrawn |
| 2973 | 5427 | No Recognized Claim | 164397 | 530264102 | Void or Withdrawn | 325821 | 530451248 | Void or Withdrawn |
| 2974 | 5429 | No Recognized Claim | 164398 | 530264103 | Void or Withdrawn | 325822 | 530451249 | Void or Withdrawn |
| 2975 | 5436 | No Recognized Claim | 164399 | 530264104 | Void or Withdrawn | 325823 | 530451250 | Void or Withdrawn |
| 2976 | 5437 | No Eligible Purchases | 164400 | 530264105 | Void or Withdrawn | 325824 | 530451251 | Void or Withdrawn |
| 2977 | 5438 | No Recognized Claim | 164401 | 530264106 | Void or Withdrawn | 325825 | 530451252 | Void or Withdrawn |
| 2978 | 5439 | No Recognized Claim | 164402 | 530264107 | Void or Withdrawn | 325826 | 530451253 | Void or Withdrawn |
| 2979 | 5441 | No Recognized Claim | 164403 | 530264108 | Void or Withdrawn | 325827 | 530451254 | Void or Withdrawn |
| 2980 | 5442 | Condition of Ineligibility Never Cured | 164404 | 530264109 | Void or Withdrawn | 325828 | 530451255 | Void or Withdrawn |
| 2981 | 5443 | No Recognized Claim | 164405 | 530264110 | Void or Withdrawn | 325829 | 530451256 | Void or Withdrawn |
| 2982 | 5444 | Condition of Ineligibility Never Cured | 164406 | 530264111 | Void or Withdrawn | 325830 | 530451257 | Void or Withdrawn |
| 2983 | 5445 | No Recognized Claim | 164407 | 530264112 | Void or Withdrawn | 325831 | 530451258 | Void or Withdrawn |
| 2984 | 5447 | Condition of Ineligibility Never Cured | 164408 | 530264113 | Void or Withdrawn | 325832 | 530451259 | Void or Withdrawn |
| 2985 | 5448 | No Recognized Claim | 164409 | 530264114 | Void or Withdrawn | 325833 | 530451260 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| ID | Num | Reason | ID | Num | Reason | ID | Num | Reason |
|---|---|---|---|---|---|---|---|---|
| 2986 | 5449 | No Recognized Claim | 164410 | 530264115 | Void or Withdrawn | 325834 | 530451261 | Void or Withdrawn |
| 2987 | 5451 | No Recognized Claim | 164411 | 530264116 | Void or Withdrawn | 325835 | 530451262 | Void or Withdrawn |
| 2988 | 5455 | Condition of Ineligibility Never Cured | 164412 | 530264117 | Void or Withdrawn | 325836 | 530451263 | Void or Withdrawn |
| 2989 | 5456 | Condition of Ineligibility Never Cured | 164413 | 530264118 | Void or Withdrawn | 325837 | 530451264 | Void or Withdrawn |
| 2990 | 5457 | No Recognized Claim | 164414 | 530264119 | Void or Withdrawn | 325838 | 530451265 | Void or Withdrawn |
| 2991 | 5458 | No Recognized Claim | 164415 | 530264120 | Void or Withdrawn | 325839 | 530451266 | Void or Withdrawn |
| 2992 | 5459 | No Recognized Claim | 164416 | 530264121 | Void or Withdrawn | 325840 | 530451267 | Void or Withdrawn |
| 2993 | 5460 | No Recognized Claim | 164417 | 530264122 | Void or Withdrawn | 325841 | 530451268 | Void or Withdrawn |
| 2994 | 5461 | No Recognized Claim | 164418 | 530264123 | Void or Withdrawn | 325842 | 530451269 | Void or Withdrawn |
| 2995 | 5463 | No Eligible Purchases | 164419 | 530264124 | Void or Withdrawn | 325843 | 530451270 | Void or Withdrawn |
| 2996 | 5464 | Condition of Ineligibility Never Cured | 164420 | 530264125 | Void or Withdrawn | 325844 | 530451271 | Void or Withdrawn |
| 2997 | 5468 | Duplicate Claim | 164421 | 530264126 | Void or Withdrawn | 325845 | 530451272 | Void or Withdrawn |
| 2998 | 5469 | Condition of Ineligibility Never Cured | 164422 | 530264127 | Void or Withdrawn | 325846 | 530451273 | Void or Withdrawn |
| 2999 | 5470 | No Recognized Claim | 164423 | 530264128 | Void or Withdrawn | 325847 | 530451274 | Void or Withdrawn |
| 3000 | 5472 | No Recognized Claim | 164424 | 530264129 | Void or Withdrawn | 325848 | 530451275 | Void or Withdrawn |
| 3001 | 5475 | No Recognized Claim | 164425 | 530264130 | Void or Withdrawn | 325849 | 530451276 | Void or Withdrawn |
| 3002 | 5476 | No Eligible Purchases | 164426 | 530264131 | Void or Withdrawn | 325850 | 530451277 | Void or Withdrawn |
| 3003 | 5477 | No Eligible Purchases | 164427 | 530264132 | Void or Withdrawn | 325851 | 530451278 | Void or Withdrawn |
| 3004 | 5480 | No Eligible Purchases | 164428 | 530264133 | Void or Withdrawn | 325852 | 530451279 | Void or Withdrawn |
| 3005 | 5482 | No Recognized Claim | 164429 | 530264134 | Void or Withdrawn | 325853 | 530451280 | Void or Withdrawn |
| 3006 | 5484 | No Recognized Claim | 164430 | 530264135 | Void or Withdrawn | 325854 | 530451281 | Void or Withdrawn |
| 3007 | 5486 | No Recognized Claim | 164431 | 530264136 | Void or Withdrawn | 325855 | 530451282 | Void or Withdrawn |
| 3008 | 5488 | No Recognized Claim | 164432 | 530264137 | Void or Withdrawn | 325856 | 530451283 | Void or Withdrawn |
| 3009 | 5491 | No Recognized Claim | 164433 | 530264138 | Void or Withdrawn | 325857 | 530451284 | Void or Withdrawn |
| 3010 | 5497 | No Recognized Claim | 164434 | 530264139 | Void or Withdrawn | 325858 | 530451285 | Void or Withdrawn |
| 3011 | 5501 | Condition of Ineligibility Never Cured | 164435 | 530264140 | Void or Withdrawn | 325859 | 530451286 | Void or Withdrawn |
| 3012 | 5504 | No Recognized Claim | 164436 | 530264141 | Void or Withdrawn | 325860 | 530451287 | Void or Withdrawn |
| 3013 | 5507 | Condition of Ineligibility Never Cured | 164437 | 530264142 | Void or Withdrawn | 325861 | 530451288 | Void or Withdrawn |
| 3014 | 5510 | No Recognized Claim | 164438 | 530264143 | Void or Withdrawn | 325862 | 530451289 | Void or Withdrawn |
| 3015 | 5512 | Condition of Ineligibility Never Cured | 164439 | 530264144 | Void or Withdrawn | 325863 | 530451290 | Void or Withdrawn |
| 3016 | 5515 | No Recognized Claim | 164440 | 530264145 | Void or Withdrawn | 325864 | 530451291 | Void or Withdrawn |
| 3017 | 5518 | No Recognized Claim | 164441 | 530264146 | Void or Withdrawn | 325865 | 530451292 | Void or Withdrawn |
| 3018 | 5519 | Condition of Ineligibility Never Cured | 164442 | 530264147 | Void or Withdrawn | 325866 | 530451293 | Void or Withdrawn |
| 3019 | 5520 | No Recognized Claim | 164443 | 530264148 | Void or Withdrawn | 325867 | 530451294 | Void or Withdrawn |
| 3020 | 5522 | Duplicate Claim | 164444 | 530264149 | Void or Withdrawn | 325868 | 530451295 | Void or Withdrawn |
| 3021 | 5524 | No Eligible Purchases | 164445 | 530264150 | Void or Withdrawn | 325869 | 530451296 | Void or Withdrawn |
| 3022 | 5525 | No Eligible Purchases | 164446 | 530264151 | Void or Withdrawn | 325870 | 530451297 | Void or Withdrawn |
| 3023 | 5528 | No Recognized Claim | 164447 | 530264152 | Void or Withdrawn | 325871 | 530451298 | Void or Withdrawn |
| 3024 | 5529 | No Eligible Purchases | 164448 | 530264153 | Void or Withdrawn | 325872 | 530451299 | Void or Withdrawn |
| 3025 | 5530 | Condition of Ineligibility Never Cured | 164449 | 530264154 | Void or Withdrawn | 325873 | 530451300 | Void or Withdrawn |
| 3026 | 5531 | No Recognized Claim | 164450 | 530264155 | Void or Withdrawn | 325874 | 530451301 | Void or Withdrawn |
| 3027 | 5533 | No Recognized Claim | 164451 | 530264156 | Void or Withdrawn | 325875 | 530451302 | Void or Withdrawn |
| 3028 | 5535 | Condition of Ineligibility Never Cured | 164452 | 530264157 | Void or Withdrawn | 325876 | 530451303 | Void or Withdrawn |
| 3029 | 5536 | No Recognized Claim | 164453 | 530264158 | Void or Withdrawn | 325877 | 530451304 | Void or Withdrawn |
| 3030 | 5537 | Condition of Ineligibility Never Cured | 164454 | 530264159 | Void or Withdrawn | 325878 | 530451305 | Void or Withdrawn |
| 3031 | 5538 | No Eligible Purchases | 164455 | 530264160 | Void or Withdrawn | 325879 | 530451306 | Void or Withdrawn |
| 3032 | 5542 | No Recognized Claim | 164456 | 530264161 | Void or Withdrawn | 325880 | 530451307 | Void or Withdrawn |
| 3033 | 5544 | Duplicate Claim | 164457 | 530264162 | Void or Withdrawn | 325881 | 530451308 | Void or Withdrawn |
| 3034 | 5545 | No Recognized Claim | 164458 | 530264163 | Void or Withdrawn | 325882 | 530451309 | Void or Withdrawn |
| 3035 | 5546 | No Eligible Purchases | 164459 | 530264164 | Void or Withdrawn | 325883 | 530451310 | Void or Withdrawn |
| 3036 | 5547 | No Recognized Claim | 164460 | 530264165 | Void or Withdrawn | 325884 | 530451311 | Void or Withdrawn |
| 3037 | 5549 | No Recognized Claim | 164461 | 530264166 | Void or Withdrawn | 325885 | 530451312 | Void or Withdrawn |
| 3038 | 5550 | Condition of Ineligibility Never Cured | 164462 | 530264167 | Void or Withdrawn | 325886 | 530451313 | Void or Withdrawn |
| 3039 | 5551 | No Eligible Purchases | 164463 | 530264168 | Void or Withdrawn | 325887 | 530451314 | Void or Withdrawn |
| 3040 | 5552 | Condition of Ineligibility Never Cured | 164464 | 530264169 | Void or Withdrawn | 325888 | 530451315 | Void or Withdrawn |
| 3041 | 5555 | Duplicate Claim | 164465 | 530264170 | Void or Withdrawn | 325889 | 530451316 | Void or Withdrawn |
| 3042 | 5557 | No Recognized Claim | 164466 | 530264171 | Void or Withdrawn | 325890 | 530451317 | Void or Withdrawn |
| 3043 | 5562 | Duplicate Claim | 164467 | 530264172 | Void or Withdrawn | 325891 | 530451318 | Void or Withdrawn |
| 3044 | 5565 | No Recognized Claim | 164468 | 530264173 | Void or Withdrawn | 325892 | 530451319 | Void or Withdrawn |
| 3045 | 5566 | No Recognized Claim | 164469 | 530264174 | Void or Withdrawn | 325893 | 530451320 | Void or Withdrawn |
| 3046 | 5567 | No Eligible Purchases | 164470 | 530264175 | Void or Withdrawn | 325894 | 530451321 | Void or Withdrawn |
| 3047 | 5568 | Duplicate Claim | 164471 | 530264176 | Void or Withdrawn | 325895 | 530451322 | Void or Withdrawn |
| 3048 | 5569 | Condition of Ineligibility Never Cured | 164472 | 530264177 | Void or Withdrawn | 325896 | 530451323 | Void or Withdrawn |
| 3049 | 5570 | Duplicate Claim | 164473 | 530264178 | Void or Withdrawn | 325897 | 530451324 | Void or Withdrawn |
| 3050 | 5572 | No Recognized Claim | 164474 | 530264179 | Void or Withdrawn | 325898 | 530451325 | Void or Withdrawn |
| 3051 | 5573 | No Recognized Claim | 164475 | 530264180 | Void or Withdrawn | 325899 | 530451326 | Void or Withdrawn |
| 3052 | 5575 | Duplicate Claim | 164476 | 530264181 | Void or Withdrawn | 325900 | 530451327 | Void or Withdrawn |
| 3053 | 5576 | Duplicate Claim | 164477 | 530264182 | Void or Withdrawn | 325901 | 530451328 | Void or Withdrawn |
| 3054 | 5577 | No Eligible Purchases | 164478 | 530264183 | Void or Withdrawn | 325902 | 530451329 | Void or Withdrawn |
| 3055 | 5578 | Duplicate Claim | 164479 | 530264184 | Void or Withdrawn | 325903 | 530451330 | Void or Withdrawn |
| 3056 | 5580 | No Recognized Claim | 164480 | 530264185 | Void or Withdrawn | 325904 | 530451331 | Void or Withdrawn |
| 3057 | 5581 | Condition of Ineligibility Never Cured | 164481 | 530264186 | Void or Withdrawn | 325905 | 530451332 | Void or Withdrawn |
| 3058 | 5582 | Condition of Ineligibility Never Cured | 164482 | 530264187 | Void or Withdrawn | 325906 | 530451333 | Void or Withdrawn |
| 3059 | 5584 | No Eligible Purchases | 164483 | 530264188 | Void or Withdrawn | 325907 | 530451334 | Void or Withdrawn |
| 3060 | 5585 | No Recognized Claim | 164484 | 530264189 | Void or Withdrawn | 325908 | 530451335 | Void or Withdrawn |
| 3061 | 5586 | No Recognized Claim | 164485 | 530264190 | Void or Withdrawn | 325909 | 530451336 | Void or Withdrawn |
| 3062 | 5587 | Condition of Ineligibility Never Cured | 164486 | 530264191 | Void or Withdrawn | 325910 | 530451337 | Void or Withdrawn |
| 3063 | 5588 | No Recognized Claim | 164487 | 530264192 | Void or Withdrawn | 325911 | 530451338 | Void or Withdrawn |
| 3064 | 5589 | No Recognized Claim | 164488 | 530264193 | Void or Withdrawn | 325912 | 530451339 | Void or Withdrawn |
| 3065 | 5591 | Condition of Ineligibility Never Cured | 164489 | 530264194 | Void or Withdrawn | 325913 | 530451340 | Void or Withdrawn |
| 3066 | 5594 | No Recognized Claim | 164490 | 530264195 | Void or Withdrawn | 325914 | 530451341 | Void or Withdrawn |
| 3067 | 5597 | No Eligible Purchases | 164491 | 530264196 | Void or Withdrawn | 325915 | 530451342 | Void or Withdrawn |
| 3068 | 5599 | Condition of Ineligibility Never Cured | 164492 | 530264197 | Void or Withdrawn | 325916 | 530451343 | Void or Withdrawn |
| 3069 | 5601 | No Eligible Purchases | 164493 | 530264198 | Void or Withdrawn | 325917 | 530451344 | Void or Withdrawn |
| 3070 | 5603 | No Eligible Purchases | 164494 | 530264199 | Void or Withdrawn | 325918 | 530451345 | Void or Withdrawn |
| 3071 | 5605 | No Eligible Purchases | 164495 | 530264200 | Void or Withdrawn | 325919 | 530451346 | Void or Withdrawn |
| 3072 | 5606 | No Eligible Purchases | 164496 | 530264201 | Void or Withdrawn | 325920 | 530451347 | Void or Withdrawn |
| 3073 | 5607 | No Eligible Purchases | 164497 | 530264202 | Void or Withdrawn | 325921 | 530451348 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3074 | 5608 | No Eligible Purchases | 164498 | 530264203 | Void or Withdrawn | 325922 | 530451349 | Void or Withdrawn |
| 3075 | 5610 | No Recognized Claim | 164499 | 530264204 | Void or Withdrawn | 325923 | 530451350 | Void or Withdrawn |
| 3076 | 5612 | No Recognized Claim | 164500 | 530264205 | Void or Withdrawn | 325924 | 530451351 | Void or Withdrawn |
| 3077 | 5613 | No Eligible Purchases | 164501 | 530264206 | Void or Withdrawn | 325925 | 530451352 | Void or Withdrawn |
| 3078 | 5614 | No Recognized Claim | 164502 | 530264207 | Void or Withdrawn | 325926 | 530451353 | Void or Withdrawn |
| 3079 | 5621 | No Eligible Purchases | 164503 | 530264208 | Void or Withdrawn | 325927 | 530451354 | Void or Withdrawn |
| 3080 | 5624 | No Recognized Claim | 164504 | 530264209 | Void or Withdrawn | 325928 | 530451355 | Void or Withdrawn |
| 3081 | 5625 | No Recognized Claim | 164505 | 530264210 | Void or Withdrawn | 325929 | 530451356 | Void or Withdrawn |
| 3082 | 5627 | No Eligible Purchases | 164506 | 530264211 | Void or Withdrawn | 325930 | 530451357 | Void or Withdrawn |
| 3083 | 5630 | Void or Withdrawn | 164507 | 530264212 | Void or Withdrawn | 325931 | 530451358 | Void or Withdrawn |
| 3084 | 5632 | No Recognized Claim | 164508 | 530264213 | Void or Withdrawn | 325932 | 530451359 | Void or Withdrawn |
| 3085 | 5633 | No Recognized Claim | 164509 | 530264214 | Void or Withdrawn | 325933 | 530451360 | Void or Withdrawn |
| 3086 | 5635 | No Recognized Claim | 164510 | 530264215 | Void or Withdrawn | 325934 | 530451361 | Void or Withdrawn |
| 3087 | 5636 | No Recognized Claim | 164511 | 530264216 | Void or Withdrawn | 325935 | 530451362 | Void or Withdrawn |
| 3088 | 5637 | No Eligible Purchases | 164512 | 530264217 | Void or Withdrawn | 325936 | 530451363 | Void or Withdrawn |
| 3089 | 5638 | No Recognized Claim | 164513 | 530264218 | Void or Withdrawn | 325937 | 530451364 | Void or Withdrawn |
| 3090 | 5640 | No Eligible Purchases | 164514 | 530264219 | Void or Withdrawn | 325938 | 530451365 | Void or Withdrawn |
| 3091 | 5641 | Condition of Ineligibility Never Cured | 164515 | 530264220 | Void or Withdrawn | 325939 | 530451366 | Void or Withdrawn |
| 3092 | 5642 | No Recognized Claim | 164516 | 530264221 | Void or Withdrawn | 325940 | 530451367 | Void or Withdrawn |
| 3093 | 5647 | No Eligible Purchases | 164517 | 530264222 | Void or Withdrawn | 325941 | 530451368 | Void or Withdrawn |
| 3094 | 5652 | No Eligible Purchases | 164518 | 530264223 | Void or Withdrawn | 325942 | 530451369 | Void or Withdrawn |
| 3095 | 5654 | Condition of Ineligibility Never Cured | 164519 | 530264224 | Void or Withdrawn | 325943 | 530451370 | Void or Withdrawn |
| 3096 | 5657 | Condition of Ineligibility Never Cured | 164520 | 530264225 | Void or Withdrawn | 325944 | 530451371 | Void or Withdrawn |
| 3097 | 5659 | No Recognized Claim | 164521 | 530264226 | Void or Withdrawn | 325945 | 530451372 | Void or Withdrawn |
| 3098 | 5660 | No Recognized Claim | 164522 | 530264227 | Void or Withdrawn | 325946 | 530451373 | Void or Withdrawn |
| 3099 | 5661 | No Eligible Purchases | 164523 | 530264228 | Void or Withdrawn | 325947 | 530451374 | Void or Withdrawn |
| 3100 | 5662 | No Recognized Claim | 164524 | 530264229 | Void or Withdrawn | 325948 | 530451375 | Void or Withdrawn |
| 3101 | 5663 | No Eligible Purchases | 164525 | 530264230 | Void or Withdrawn | 325949 | 530451376 | Void or Withdrawn |
| 3102 | 5664 | No Recognized Claim | 164526 | 530264231 | Void or Withdrawn | 325950 | 530451377 | Void or Withdrawn |
| 3103 | 5665 | Duplicate Claim | 164527 | 530264232 | Void or Withdrawn | 325951 | 530451378 | Void or Withdrawn |
| 3104 | 5666 | Condition of Ineligibility Never Cured | 164528 | 530264233 | Void or Withdrawn | 325952 | 530451379 | Void or Withdrawn |
| 3105 | 5667 | No Recognized Claim | 164529 | 530264234 | Void or Withdrawn | 325953 | 530451380 | Void or Withdrawn |
| 3106 | 5668 | No Recognized Claim | 164530 | 530264235 | Void or Withdrawn | 325954 | 530451381 | Void or Withdrawn |
| 3107 | 5669 | No Eligible Purchases | 164531 | 530264236 | Void or Withdrawn | 325955 | 530451382 | Void or Withdrawn |
| 3108 | 5670 | No Recognized Claim | 164532 | 530264237 | Void or Withdrawn | 325956 | 530451383 | Void or Withdrawn |
| 3109 | 5671 | Condition of Ineligibility Never Cured | 164533 | 530264238 | Void or Withdrawn | 325957 | 530451384 | Void or Withdrawn |
| 3110 | 5672 | Condition of Ineligibility Never Cured | 164534 | 530264239 | Void or Withdrawn | 325958 | 530451385 | Void or Withdrawn |
| 3111 | 5674 | No Eligible Purchases | 164535 | 530264240 | Void or Withdrawn | 325959 | 530451386 | Void or Withdrawn |
| 3112 | 5676 | No Recognized Claim | 164536 | 530264241 | Void or Withdrawn | 325960 | 530451387 | Void or Withdrawn |
| 3113 | 5677 | No Recognized Claim | 164537 | 530264242 | Void or Withdrawn | 325961 | 530451388 | Void or Withdrawn |
| 3114 | 5678 | No Recognized Claim | 164538 | 530264243 | Void or Withdrawn | 325962 | 530451389 | Void or Withdrawn |
| 3115 | 5679 | Condition of Ineligibility Never Cured | 164539 | 530264244 | Void or Withdrawn | 325963 | 530451390 | Void or Withdrawn |
| 3116 | 5684 | Duplicate Claim | 164540 | 530264245 | Void or Withdrawn | 325964 | 530451391 | Void or Withdrawn |
| 3117 | 5686 | Condition of Ineligibility Never Cured | 164541 | 530264246 | Void or Withdrawn | 325965 | 530451392 | Void or Withdrawn |
| 3118 | 5688 | No Recognized Claim | 164542 | 530264247 | Void or Withdrawn | 325966 | 530451393 | Void or Withdrawn |
| 3119 | 5689 | No Recognized Claim | 164543 | 530264248 | Void or Withdrawn | 325967 | 530451394 | Void or Withdrawn |
| 3120 | 5691 | No Recognized Claim | 164544 | 530264249 | Void or Withdrawn | 325968 | 530451395 | Void or Withdrawn |
| 3121 | 5697 | No Recognized Claim | 164545 | 530264250 | Void or Withdrawn | 325969 | 530451396 | Void or Withdrawn |
| 3122 | 5700 | No Recognized Claim | 164546 | 530264251 | Void or Withdrawn | 325970 | 530451397 | Void or Withdrawn |
| 3123 | 5702 | No Eligible Purchases | 164547 | 530264252 | Void or Withdrawn | 325971 | 530451398 | Void or Withdrawn |
| 3124 | 5703 | Duplicate Claim | 164548 | 530264253 | Void or Withdrawn | 325972 | 530451399 | Void or Withdrawn |
| 3125 | 5704 | No Eligible Purchases | 164549 | 530264254 | Void or Withdrawn | 325973 | 530451400 | Void or Withdrawn |
| 3126 | 5705 | Duplicate Claim | 164550 | 530264255 | Void or Withdrawn | 325974 | 530451401 | Void or Withdrawn |
| 3127 | 5707 | No Recognized Claim | 164551 | 530264256 | Void or Withdrawn | 325975 | 530451402 | Void or Withdrawn |
| 3128 | 5708 | No Recognized Claim | 164552 | 530264257 | Void or Withdrawn | 325976 | 530451403 | Void or Withdrawn |
| 3129 | 5709 | No Eligible Purchases | 164553 | 530264258 | Void or Withdrawn | 325977 | 530451404 | Void or Withdrawn |
| 3130 | 5711 | No Recognized Claim | 164554 | 530264259 | Void or Withdrawn | 325978 | 530451405 | Void or Withdrawn |
| 3131 | 5712 | No Recognized Claim | 164555 | 530264260 | Void or Withdrawn | 325979 | 530451406 | Void or Withdrawn |
| 3132 | 5713 | No Eligible Purchases | 164556 | 530264261 | Void or Withdrawn | 325980 | 530451407 | Void or Withdrawn |
| 3133 | 5714 | No Recognized Claim | 164557 | 530264262 | Void or Withdrawn | 325981 | 530451408 | Void or Withdrawn |
| 3134 | 5715 | No Recognized Claim | 164558 | 530264263 | Void or Withdrawn | 325982 | 530451409 | Void or Withdrawn |
| 3135 | 5718 | Condition of Ineligibility Never Cured | 164559 | 530264264 | Void or Withdrawn | 325983 | 530451410 | Void or Withdrawn |
| 3136 | 5719 | No Recognized Claim | 164560 | 530264265 | Void or Withdrawn | 325984 | 530451411 | Void or Withdrawn |
| 3137 | 5721 | No Eligible Purchases | 164561 | 530264266 | Void or Withdrawn | 325985 | 530451412 | Void or Withdrawn |
| 3138 | 5725 | No Recognized Claim | 164562 | 530264267 | Void or Withdrawn | 325986 | 530451413 | Void or Withdrawn |
| 3139 | 5727 | No Recognized Claim | 164563 | 530264268 | Void or Withdrawn | 325987 | 530451414 | Void or Withdrawn |
| 3140 | 5729 | Condition of Ineligibility Never Cured | 164564 | 530264269 | Void or Withdrawn | 325988 | 530451415 | Void or Withdrawn |
| 3141 | 5730 | No Eligible Purchases | 164565 | 530264270 | Void or Withdrawn | 325989 | 530451416 | Void or Withdrawn |
| 3142 | 5731 | No Recognized Claim | 164566 | 530264271 | Void or Withdrawn | 325990 | 530451417 | Void or Withdrawn |
| 3143 | 5732 | No Recognized Claim | 164567 | 530264272 | Void or Withdrawn | 325991 | 530451418 | Void or Withdrawn |
| 3144 | 5736 | No Recognized Claim | 164568 | 530264273 | Void or Withdrawn | 325992 | 530451419 | Void or Withdrawn |
| 3145 | 5737 | No Recognized Claim | 164569 | 530264274 | Void or Withdrawn | 325993 | 530451420 | Void or Withdrawn |
| 3146 | 5738 | No Recognized Claim | 164570 | 530264275 | Void or Withdrawn | 325994 | 530451421 | Void or Withdrawn |
| 3147 | 5742 | No Recognized Claim | 164571 | 530264276 | Void or Withdrawn | 325995 | 530451422 | Void or Withdrawn |
| 3148 | 5743 | No Recognized Claim | 164572 | 530264277 | Void or Withdrawn | 325996 | 530451423 | Void or Withdrawn |
| 3149 | 5744 | No Recognized Claim | 164573 | 530264278 | Void or Withdrawn | 325997 | 530451424 | Void or Withdrawn |
| 3150 | 5745 | No Recognized Claim | 164574 | 530264279 | Void or Withdrawn | 325998 | 530451425 | Void or Withdrawn |
| 3151 | 5747 | No Recognized Claim | 164575 | 530264280 | Void or Withdrawn | 325999 | 530451426 | Void or Withdrawn |
| 3152 | 5749 | Condition of Ineligibility Never Cured | 164576 | 530264281 | Void or Withdrawn | 326000 | 530451427 | Void or Withdrawn |
| 3153 | 5750 | No Recognized Claim | 164577 | 530264282 | Void or Withdrawn | 326001 | 530451428 | Void or Withdrawn |
| 3154 | 5754 | No Recognized Claim | 164578 | 530264283 | Void or Withdrawn | 326002 | 530451429 | Void or Withdrawn |
| 3155 | 5757 | No Recognized Claim | 164579 | 530264284 | Void or Withdrawn | 326003 | 530451430 | Void or Withdrawn |
| 3156 | 5767 | No Recognized Claim | 164580 | 530264285 | Void or Withdrawn | 326004 | 530451431 | Void or Withdrawn |
| 3157 | 5768 | No Recognized Claim | 164581 | 530264286 | Void or Withdrawn | 326005 | 530451432 | Void or Withdrawn |
| 3158 | 5772 | No Recognized Claim | 164582 | 530264287 | Void or Withdrawn | 326006 | 530451433 | Void or Withdrawn |
| 3159 | 5774 | Duplicate Claim | 164583 | 530264288 | Void or Withdrawn | 326007 | 530451434 | Void or Withdrawn |
| 3160 | 5776 | No Recognized Claim | 164584 | 530264289 | Void or Withdrawn | 326008 | 530451435 | Void or Withdrawn |
| 3161 | 5777 | No Recognized Claim | 164585 | 530264290 | Void or Withdrawn | 326009 | 530451436 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | |
|---|---|---|---|---|---|
| 3162 | 5778 | No Recognized Claim | 164586 | 530264291 | Void or Withdrawn | 326010 | 530451437 | Void or Withdrawn |
| 3163 | 5784 | No Recognized Claim | 164587 | 530264292 | Void or Withdrawn | 326011 | 530451438 | Void or Withdrawn |
| 3164 | 5786 | No Recognized Claim | 164588 | 530264293 | Void or Withdrawn | 326012 | 530451439 | Void or Withdrawn |
| 3165 | 5787 | No Eligible Purchases | 164589 | 530264294 | Void or Withdrawn | 326013 | 530451440 | Void or Withdrawn |
| 3166 | 5788 | No Eligible Purchases | 164590 | 530264295 | Void or Withdrawn | 326014 | 530451441 | Void or Withdrawn |
| 3167 | 5792 | No Eligible Purchases | 164591 | 530264296 | Void or Withdrawn | 326015 | 530451442 | Void or Withdrawn |
| 3168 | 5794 | No Recognized Claim | 164592 | 530264297 | Void or Withdrawn | 326016 | 530451443 | Void or Withdrawn |
| 3169 | 5803 | No Recognized Claim | 164593 | 530264298 | Void or Withdrawn | 326017 | 530451444 | Void or Withdrawn |
| 3170 | 5804 | Condition of Ineligibility Never Cured | 164594 | 530264299 | Void or Withdrawn | 326018 | 530451445 | Void or Withdrawn |
| 3171 | 5807 | No Recognized Claim | 164595 | 530264300 | Void or Withdrawn | 326019 | 530451446 | Void or Withdrawn |
| 3172 | 5809 | No Eligible Purchases | 164596 | 530264301 | Void or Withdrawn | 326020 | 530451447 | Void or Withdrawn |
| 3173 | 5812 | No Recognized Claim | 164597 | 530264302 | Void or Withdrawn | 326021 | 530451448 | Void or Withdrawn |
| 3174 | 5815 | No Eligible Purchases | 164598 | 530264303 | Void or Withdrawn | 326022 | 530451449 | Void or Withdrawn |
| 3175 | 5816 | No Eligible Purchases | 164599 | 530264304 | Void or Withdrawn | 326023 | 530451450 | Void or Withdrawn |
| 3176 | 5817 | No Eligible Purchases | 164600 | 530264305 | Void or Withdrawn | 326024 | 530451451 | Void or Withdrawn |
| 3177 | 5818 | No Eligible Purchases | 164601 | 530264306 | Void or Withdrawn | 326025 | 530451452 | Void or Withdrawn |
| 3178 | 5821 | No Recognized Claim | 164602 | 530264307 | Void or Withdrawn | 326026 | 530451453 | Void or Withdrawn |
| 3179 | 5822 | No Recognized Claim | 164603 | 530264308 | Void or Withdrawn | 326027 | 530451454 | Void or Withdrawn |
| 3180 | 5827 | Condition of Ineligibility Never Cured | 164604 | 530264309 | Void or Withdrawn | 326028 | 530451455 | Void or Withdrawn |
| 3181 | 5829 | Condition of Ineligibility Never Cured | 164605 | 530264310 | Void or Withdrawn | 326029 | 530451456 | Void or Withdrawn |
| 3182 | 5830 | No Eligible Purchases | 164606 | 530264311 | Void or Withdrawn | 326030 | 530451457 | Void or Withdrawn |
| 3183 | 5831 | No Eligible Purchases | 164607 | 530264312 | Void or Withdrawn | 326031 | 530451458 | Void or Withdrawn |
| 3184 | 5834 | No Recognized Claim | 164608 | 530264313 | Void or Withdrawn | 326032 | 530451459 | Void or Withdrawn |
| 3185 | 5836 | No Eligible Purchases | 164609 | 530264314 | Void or Withdrawn | 326033 | 530451460 | Void or Withdrawn |
| 3186 | 5837 | Condition of Ineligibility Never Cured | 164610 | 530264315 | Void or Withdrawn | 326034 | 530451461 | Void or Withdrawn |
| 3187 | 5838 | No Eligible Purchases | 164611 | 530264316 | Void or Withdrawn | 326035 | 530451462 | Void or Withdrawn |
| 3188 | 5840 | Condition of Ineligibility Never Cured | 164612 | 530264317 | Void or Withdrawn | 326036 | 530451463 | Void or Withdrawn |
| 3189 | 5841 | No Eligible Purchases | 164613 | 530264318 | Void or Withdrawn | 326037 | 530451464 | Void or Withdrawn |
| 3190 | 5842 | No Eligible Purchases | 164614 | 530264319 | Void or Withdrawn | 326038 | 530451465 | Void or Withdrawn |
| 3191 | 5843 | No Eligible Purchases | 164615 | 530264320 | Void or Withdrawn | 326039 | 530451466 | Void or Withdrawn |
| 3192 | 5844 | No Eligible Purchases | 164616 | 530264321 | Void or Withdrawn | 326040 | 530451467 | Void or Withdrawn |
| 3193 | 5845 | No Recognized Claim | 164617 | 530264322 | Void or Withdrawn | 326041 | 530451468 | Void or Withdrawn |
| 3194 | 5847 | No Eligible Purchases | 164618 | 530264323 | Void or Withdrawn | 326042 | 530451469 | Void or Withdrawn |
| 3195 | 5848 | No Recognized Claim | 164619 | 530264324 | Void or Withdrawn | 326043 | 530451470 | Void or Withdrawn |
| 3196 | 5850 | No Recognized Claim | 164620 | 530264325 | Void or Withdrawn | 326044 | 530451471 | Void or Withdrawn |
| 3197 | 5851 | No Recognized Claim | 164621 | 530264326 | Void or Withdrawn | 326045 | 530451472 | Void or Withdrawn |
| 3198 | 5853 | No Recognized Claim | 164622 | 530264327 | Void or Withdrawn | 326046 | 530451473 | Void or Withdrawn |
| 3199 | 5854 | No Recognized Claim | 164623 | 530264328 | Void or Withdrawn | 326047 | 530451474 | Void or Withdrawn |
| 3200 | 5855 | No Recognized Claim | 164624 | 530264329 | Void or Withdrawn | 326048 | 530451475 | Void or Withdrawn |
| 3201 | 5856 | No Eligible Purchases | 164625 | 530264330 | Void or Withdrawn | 326049 | 530451476 | Void or Withdrawn |
| 3202 | 5858 | No Eligible Purchases | 164626 | 530264331 | Void or Withdrawn | 326050 | 530451477 | Void or Withdrawn |
| 3203 | 5861 | No Recognized Claim | 164627 | 530264332 | Void or Withdrawn | 326051 | 530451478 | Void or Withdrawn |
| 3204 | 5868 | No Recognized Claim | 164628 | 530264333 | Void or Withdrawn | 326052 | 530451479 | Void or Withdrawn |
| 3205 | 5870 | No Eligible Purchases | 164629 | 530264334 | Void or Withdrawn | 326053 | 530451480 | Void or Withdrawn |
| 3206 | 5871 | No Recognized Claim | 164630 | 530264335 | Void or Withdrawn | 326054 | 530451481 | Void or Withdrawn |
| 3207 | 5873 | No Recognized Claim | 164631 | 530264336 | Void or Withdrawn | 326055 | 530451482 | Void or Withdrawn |
| 3208 | 5876 | Condition of Ineligibility Never Cured | 164632 | 530264337 | Void or Withdrawn | 326056 | 530451483 | Void or Withdrawn |
| 3209 | 5882 | No Recognized Claim | 164633 | 530264338 | Void or Withdrawn | 326057 | 530451484 | Void or Withdrawn |
| 3210 | 5885 | No Recognized Claim | 164634 | 530264339 | Void or Withdrawn | 326058 | 530451485 | Void or Withdrawn |
| 3211 | 5886 | No Recognized Claim | 164635 | 530264340 | Void or Withdrawn | 326059 | 530451486 | Void or Withdrawn |
| 3212 | 5891 | No Eligible Purchases | 164636 | 530264341 | Void or Withdrawn | 326060 | 530451487 | Void or Withdrawn |
| 3213 | 5893 | No Eligible Purchases | 164637 | 530264342 | Void or Withdrawn | 326061 | 530451488 | Void or Withdrawn |
| 3214 | 5896 | No Recognized Claim | 164638 | 530264343 | Void or Withdrawn | 326062 | 530451489 | Void or Withdrawn |
| 3215 | 5897 | No Eligible Purchases | 164639 | 530264344 | Void or Withdrawn | 326063 | 530451490 | Void or Withdrawn |
| 3216 | 5899 | No Eligible Purchases | 164640 | 530264345 | Void or Withdrawn | 326064 | 530451491 | Void or Withdrawn |
| 3217 | 5902 | No Recognized Claim | 164641 | 530264346 | Void or Withdrawn | 326065 | 530451492 | Void or Withdrawn |
| 3218 | 5903 | No Recognized Claim | 164642 | 530264347 | Void or Withdrawn | 326066 | 530451493 | Void or Withdrawn |
| 3219 | 5905 | No Recognized Claim | 164643 | 530264348 | Void or Withdrawn | 326067 | 530451494 | Void or Withdrawn |
| 3220 | 5906 | Condition of Ineligibility Never Cured | 164644 | 530264349 | Void or Withdrawn | 326068 | 530451495 | Void or Withdrawn |
| 3221 | 5909 | No Recognized Claim | 164645 | 530264350 | Void or Withdrawn | 326069 | 530451496 | Void or Withdrawn |
| 3222 | 5912 | No Eligible Purchases | 164646 | 530264351 | Void or Withdrawn | 326070 | 530451497 | Void or Withdrawn |
| 3223 | 5913 | No Eligible Purchases | 164647 | 530264352 | Void or Withdrawn | 326071 | 530451498 | Void or Withdrawn |
| 3224 | 5914 | No Recognized Claim | 164648 | 530264353 | Void or Withdrawn | 326072 | 530451499 | Void or Withdrawn |
| 3225 | 5915 | No Eligible Purchases | 164649 | 530264354 | Void or Withdrawn | 326073 | 530451500 | Void or Withdrawn |
| 3226 | 5917 | No Eligible Purchases | 164650 | 530264355 | Void or Withdrawn | 326074 | 530451501 | Void or Withdrawn |
| 3227 | 5920 | No Eligible Purchases | 164651 | 530264356 | Void or Withdrawn | 326075 | 530451502 | Void or Withdrawn |
| 3228 | 5924 | No Eligible Purchases | 164652 | 530264357 | Void or Withdrawn | 326076 | 530451503 | Void or Withdrawn |
| 3229 | 5928 | No Recognized Claim | 164653 | 530264358 | Void or Withdrawn | 326077 | 530451504 | Void or Withdrawn |
| 3230 | 5929 | No Recognized Claim | 164654 | 530264359 | Void or Withdrawn | 326078 | 530451505 | Void or Withdrawn |
| 3231 | 5930 | No Recognized Claim | 164655 | 530264360 | Void or Withdrawn | 326079 | 530451506 | Void or Withdrawn |
| 3232 | 5931 | No Eligible Purchases | 164656 | 530264361 | Void or Withdrawn | 326080 | 530451507 | Void or Withdrawn |
| 3233 | 5932 | Condition of Ineligibility Never Cured | 164657 | 530264362 | Void or Withdrawn | 326081 | 530451508 | Void or Withdrawn |
| 3234 | 5933 | No Eligible Purchases | 164658 | 530264363 | Void or Withdrawn | 326082 | 530451509 | Void or Withdrawn |
| 3235 | 5936 | No Eligible Purchases | 164659 | 530264364 | Void or Withdrawn | 326083 | 530451510 | Void or Withdrawn |
| 3236 | 5939 | No Eligible Purchases | 164660 | 530264365 | Void or Withdrawn | 326084 | 530451511 | Void or Withdrawn |
| 3237 | 5941 | No Eligible Purchases | 164661 | 530264366 | Void or Withdrawn | 326085 | 530451512 | Void or Withdrawn |
| 3238 | 5945 | No Recognized Claim | 164662 | 530264367 | Void or Withdrawn | 326086 | 530451513 | Void or Withdrawn |
| 3239 | 5949 | No Recognized Claim | 164663 | 530264368 | Void or Withdrawn | 326087 | 530451514 | Void or Withdrawn |
| 3240 | 5952 | No Eligible Purchases | 164664 | 530264369 | Void or Withdrawn | 326088 | 530451515 | Void or Withdrawn |
| 3241 | 5956 | No Recognized Claim | 164665 | 530264370 | Void or Withdrawn | 326089 | 530451516 | Void or Withdrawn |
| 3242 | 5957 | No Recognized Claim | 164666 | 530264371 | Void or Withdrawn | 326090 | 530451517 | Void or Withdrawn |
| 3243 | 5958 | No Eligible Purchases | 164667 | 530264372 | Void or Withdrawn | 326091 | 530451518 | Void or Withdrawn |
| 3244 | 5962 | No Recognized Claim | 164668 | 530264373 | Void or Withdrawn | 326092 | 530451519 | Void or Withdrawn |
| 3245 | 5973 | No Recognized Claim | 164669 | 530264374 | Void or Withdrawn | 326093 | 530451520 | Void or Withdrawn |
| 3246 | 5976 | No Eligible Purchases | 164670 | 530264375 | Void or Withdrawn | 326094 | 530451521 | Void or Withdrawn |
| 3247 | 5977 | No Recognized Claim | 164671 | 530264376 | Void or Withdrawn | 326095 | 530451522 | Void or Withdrawn |
| 3248 | 5978 | No Recognized Claim | 164672 | 530264377 | Void or Withdrawn | 326096 | 530451523 | Void or Withdrawn |
| 3249 | 5979 | No Recognized Claim | 164673 | 530264378 | Void or Withdrawn | 326097 | 530451524 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3250 | 5980 | No Recognized Claim | 164674 | 530264379 | Void or Withdrawn | 326098 | 530451525 | Void or Withdrawn |
| 3251 | 5981 | No Recognized Claim | 164675 | 530264380 | Void or Withdrawn | 326099 | 530451526 | Void or Withdrawn |
| 3252 | 5982 | No Recognized Claim | 164676 | 530264381 | Void or Withdrawn | 326100 | 530451527 | Void or Withdrawn |
| 3253 | 5983 | No Recognized Claim | 164677 | 530264382 | Void or Withdrawn | 326101 | 530451528 | Void or Withdrawn |
| 3254 | 5987 | No Recognized Claim | 164678 | 530264383 | Void or Withdrawn | 326102 | 530451529 | Void or Withdrawn |
| 3255 | 5988 | No Recognized Claim | 164679 | 530264384 | Void or Withdrawn | 326103 | 530451530 | Void or Withdrawn |
| 3256 | 5991 | No Eligible Purchases | 164680 | 530264385 | Void or Withdrawn | 326104 | 530451531 | Void or Withdrawn |
| 3257 | 5994 | No Recognized Claim | 164681 | 530264386 | Void or Withdrawn | 326105 | 530451532 | Void or Withdrawn |
| 3258 | 5996 | No Recognized Claim | 164682 | 530264387 | Void or Withdrawn | 326106 | 530451533 | Void or Withdrawn |
| 3259 | 5999 | No Recognized Claim | 164683 | 530264388 | Void or Withdrawn | 326107 | 530451534 | Void or Withdrawn |
| 3260 | 6000 | No Eligible Purchases | 164684 | 530264389 | Void or Withdrawn | 326108 | 530451535 | Void or Withdrawn |
| 3261 | 6001 | No Recognized Claim | 164685 | 530264390 | Void or Withdrawn | 326109 | 530451536 | Void or Withdrawn |
| 3262 | 6003 | No Recognized Claim | 164686 | 530264391 | Void or Withdrawn | 326110 | 530451537 | Void or Withdrawn |
| 3263 | 6004 | No Recognized Claim | 164687 | 530264392 | Void or Withdrawn | 326111 | 530451538 | Void or Withdrawn |
| 3264 | 6006 | No Recognized Claim | 164688 | 530264393 | Void or Withdrawn | 326112 | 530451539 | Void or Withdrawn |
| 3265 | 6009 | No Recognized Claim | 164689 | 530264394 | Void or Withdrawn | 326113 | 530451540 | Void or Withdrawn |
| 3266 | 6010 | No Recognized Claim | 164690 | 530264395 | Void or Withdrawn | 326114 | 530451541 | Void or Withdrawn |
| 3267 | 6011 | No Recognized Claim | 164691 | 530264396 | Void or Withdrawn | 326115 | 530451542 | Void or Withdrawn |
| 3268 | 6012 | No Recognized Claim | 164692 | 530264397 | Void or Withdrawn | 326116 | 530451543 | Void or Withdrawn |
| 3269 | 6013 | No Recognized Claim | 164693 | 530264398 | Void or Withdrawn | 326117 | 530451544 | Void or Withdrawn |
| 3270 | 6015 | Condition of Ineligibility Never Cured | 164694 | 530264399 | Void or Withdrawn | 326118 | 530451545 | Void or Withdrawn |
| 3271 | 6016 | No Recognized Claim | 164695 | 530264400 | Void or Withdrawn | 326119 | 530451546 | Void or Withdrawn |
| 3272 | 6020 | No Eligible Purchases | 164696 | 530264401 | Void or Withdrawn | 326120 | 530451547 | Void or Withdrawn |
| 3273 | 6021 | No Eligible Purchases | 164697 | 530264402 | Void or Withdrawn | 326121 | 530451548 | Void or Withdrawn |
| 3274 | 6022 | No Eligible Purchases | 164698 | 530264403 | Void or Withdrawn | 326122 | 530451549 | Void or Withdrawn |
| 3275 | 6023 | No Recognized Claim | 164699 | 530264404 | Void or Withdrawn | 326123 | 530451550 | Void or Withdrawn |
| 3276 | 6025 | No Eligible Purchases | 164700 | 530264405 | Void or Withdrawn | 326124 | 530451551 | Void or Withdrawn |
| 3277 | 6026 | No Eligible Purchases | 164701 | 530264406 | Void or Withdrawn | 326125 | 530451552 | Void or Withdrawn |
| 3278 | 6027 | No Recognized Claim | 164702 | 530264407 | Void or Withdrawn | 326126 | 530451553 | Void or Withdrawn |
| 3279 | 6028 | No Eligible Purchases | 164703 | 530264408 | Void or Withdrawn | 326127 | 530451554 | Void or Withdrawn |
| 3280 | 6029 | No Recognized Claim | 164704 | 530264409 | Void or Withdrawn | 326128 | 530451555 | Void or Withdrawn |
| 3281 | 6030 | No Eligible Purchases | 164705 | 530264410 | Void or Withdrawn | 326129 | 530451556 | Void or Withdrawn |
| 3282 | 6031 | No Eligible Purchases | 164706 | 530264411 | Void or Withdrawn | 326130 | 530451557 | Void or Withdrawn |
| 3283 | 6033 | No Eligible Purchases | 164707 | 530264412 | Void or Withdrawn | 326131 | 530451558 | Void or Withdrawn |
| 3284 | 6034 | No Recognized Claim | 164708 | 530264413 | Void or Withdrawn | 326132 | 530451559 | Void or Withdrawn |
| 3285 | 6035 | No Recognized Claim | 164709 | 530264414 | Void or Withdrawn | 326133 | 530451560 | Void or Withdrawn |
| 3286 | 6037 | No Eligible Purchases | 164710 | 530264415 | Void or Withdrawn | 326134 | 530451561 | Void or Withdrawn |
| 3287 | 6038 | No Eligible Purchases | 164711 | 530264416 | Void or Withdrawn | 326135 | 530451562 | Void or Withdrawn |
| 3288 | 6041 | No Recognized Claim | 164712 | 530264417 | Void or Withdrawn | 326136 | 530451563 | Void or Withdrawn |
| 3289 | 6043 | No Recognized Claim | 164713 | 530264418 | Void or Withdrawn | 326137 | 530451564 | Void or Withdrawn |
| 3290 | 6047 | Condition of Ineligibility Never Cured | 164714 | 530264419 | Void or Withdrawn | 326138 | 530451565 | Void or Withdrawn |
| 3291 | 6049 | No Eligible Purchases | 164715 | 530264420 | Void or Withdrawn | 326139 | 530451566 | Void or Withdrawn |
| 3292 | 6051 | No Recognized Claim | 164716 | 530264421 | Void or Withdrawn | 326140 | 530451567 | Void or Withdrawn |
| 3293 | 6056 | No Recognized Claim | 164717 | 530264422 | Void or Withdrawn | 326141 | 530451568 | Void or Withdrawn |
| 3294 | 6061 | No Eligible Purchases | 164718 | 530264423 | Void or Withdrawn | 326142 | 530451569 | Void or Withdrawn |
| 3295 | 6062 | No Recognized Claim | 164719 | 530264424 | Void or Withdrawn | 326143 | 530451570 | Void or Withdrawn |
| 3296 | 6063 | No Eligible Purchases | 164720 | 530264425 | Void or Withdrawn | 326144 | 530451571 | Void or Withdrawn |
| 3297 | 6069 | No Recognized Claim | 164721 | 530264426 | Void or Withdrawn | 326145 | 530451572 | Void or Withdrawn |
| 3298 | 6070 | No Recognized Claim | 164722 | 530264427 | Void or Withdrawn | 326146 | 530451573 | Void or Withdrawn |
| 3299 | 6071 | No Recognized Claim | 164723 | 530264428 | Void or Withdrawn | 326147 | 530451574 | Void or Withdrawn |
| 3300 | 6075 | No Recognized Claim | 164724 | 530264429 | Void or Withdrawn | 326148 | 530451575 | Void or Withdrawn |
| 3301 | 6076 | No Recognized Claim | 164725 | 530264430 | Void or Withdrawn | 326149 | 530451576 | Void or Withdrawn |
| 3302 | 6080 | No Eligible Purchases | 164726 | 530264431 | Void or Withdrawn | 326150 | 530451577 | Void or Withdrawn |
| 3303 | 6081 | No Eligible Purchases | 164727 | 530264432 | Void or Withdrawn | 326151 | 530451578 | Void or Withdrawn |
| 3304 | 6092 | No Eligible Purchases | 164728 | 530264433 | Void or Withdrawn | 326152 | 530451579 | Void or Withdrawn |
| 3305 | 6095 | No Eligible Purchases | 164729 | 530264434 | Void or Withdrawn | 326153 | 530451580 | Void or Withdrawn |
| 3306 | 6097 | No Recognized Claim | 164730 | 530264435 | Void or Withdrawn | 326154 | 530451581 | Void or Withdrawn |
| 3307 | 6098 | No Eligible Purchases | 164731 | 530264436 | Void or Withdrawn | 326155 | 530451582 | Void or Withdrawn |
| 3308 | 6099 | No Eligible Purchases | 164732 | 530264437 | Void or Withdrawn | 326156 | 530451583 | Void or Withdrawn |
| 3309 | 6103 | No Eligible Purchases | 164733 | 530264438 | Void or Withdrawn | 326157 | 530451584 | Void or Withdrawn |
| 3310 | 6107 | No Eligible Purchases | 164734 | 530264439 | Void or Withdrawn | 326158 | 530451585 | Void or Withdrawn |
| 3311 | 6111 | No Eligible Purchases | 164735 | 530264440 | Void or Withdrawn | 326159 | 530451586 | Void or Withdrawn |
| 3312 | 6112 | No Recognized Claim | 164736 | 530264441 | Void or Withdrawn | 326160 | 530451587 | Void or Withdrawn |
| 3313 | 6116 | Condition of Ineligibility Never Cured | 164737 | 530264442 | Void or Withdrawn | 326161 | 530451588 | Void or Withdrawn |
| 3314 | 6117 | No Recognized Claim | 164738 | 530264443 | Void or Withdrawn | 326162 | 530451589 | Void or Withdrawn |
| 3315 | 6119 | No Recognized Claim | 164739 | 530264444 | Void or Withdrawn | 326163 | 530451590 | Void or Withdrawn |
| 3316 | 6120 | No Eligible Purchases | 164740 | 530264445 | Void or Withdrawn | 326164 | 530451591 | Void or Withdrawn |
| 3317 | 6121 | No Recognized Claim | 164741 | 530264446 | Void or Withdrawn | 326165 | 530451592 | Void or Withdrawn |
| 3318 | 6122 | Condition of Ineligibility Never Cured | 164742 | 530264447 | Void or Withdrawn | 326166 | 530451593 | Void or Withdrawn |
| 3319 | 6124 | Condition of Ineligibility Never Cured | 164743 | 530264448 | Void or Withdrawn | 326167 | 530451594 | Void or Withdrawn |
| 3320 | 6127 | No Eligible Purchases | 164744 | 530264449 | Void or Withdrawn | 326168 | 530451595 | Void or Withdrawn |
| 3321 | 6128 | No Recognized Claim | 164745 | 530264450 | Void or Withdrawn | 326169 | 530451596 | Void or Withdrawn |
| 3322 | 6129 | No Eligible Purchases | 164746 | 530264451 | Void or Withdrawn | 326170 | 530451597 | Void or Withdrawn |
| 3323 | 6131 | No Recognized Claim | 164747 | 530264452 | Void or Withdrawn | 326171 | 530451598 | Void or Withdrawn |
| 3324 | 6133 | Duplicate Claim | 164748 | 530264453 | Void or Withdrawn | 326172 | 530451599 | Void or Withdrawn |
| 3325 | 6137 | Condition of Ineligibility Never Cured | 164749 | 530264454 | Void or Withdrawn | 326173 | 530451600 | Void or Withdrawn |
| 3326 | 6138 | No Eligible Purchases | 164750 | 530264455 | Void or Withdrawn | 326174 | 530451601 | Void or Withdrawn |
| 3327 | 6139 | No Eligible Purchases | 164751 | 530264456 | Void or Withdrawn | 326175 | 530451602 | Void or Withdrawn |
| 3328 | 6140 | No Recognized Claim | 164752 | 530264457 | Void or Withdrawn | 326176 | 530451603 | Void or Withdrawn |
| 3329 | 6141 | Condition of Ineligibility Never Cured | 164753 | 530264458 | Void or Withdrawn | 326177 | 530451604 | Void or Withdrawn |
| 3330 | 6142 | No Eligible Purchases | 164754 | 530264459 | Void or Withdrawn | 326178 | 530451605 | Void or Withdrawn |
| 3331 | 6143 | No Eligible Purchases | 164755 | 530264460 | Void or Withdrawn | 326179 | 530451606 | Void or Withdrawn |
| 3332 | 6144 | Condition of Ineligibility Never Cured | 164756 | 530264461 | Void or Withdrawn | 326180 | 530451607 | Void or Withdrawn |
| 3333 | 6145 | No Eligible Purchases | 164757 | 530264462 | Void or Withdrawn | 326181 | 530451608 | Void or Withdrawn |
| 3334 | 6146 | No Eligible Purchases | 164758 | 530264463 | Void or Withdrawn | 326182 | 530451609 | Void or Withdrawn |
| 3335 | 6147 | No Eligible Purchases | 164759 | 530264464 | Void or Withdrawn | 326183 | 530451610 | Void or Withdrawn |
| 3336 | 6148 | No Eligible Purchases | 164760 | 530264465 | Void or Withdrawn | 326184 | 530451611 | Void or Withdrawn |
| 3337 | 6153 | No Eligible Purchases | 164761 | 530264466 | Void or Withdrawn | 326185 | 530451612 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3338 | 6155 | No Recognized Claim | 164762 | 530264467 | Void or Withdrawn | 326186 | 530451613 | Void or Withdrawn |
| 3339 | 6156 | No Eligible Purchases | 164763 | 530264468 | Void or Withdrawn | 326187 | 530451614 | Void or Withdrawn |
| 3340 | 6157 | No Eligible Purchases | 164764 | 530264469 | Void or Withdrawn | 326188 | 530451615 | Void or Withdrawn |
| 3341 | 6159 | No Recognized Claim | 164765 | 530264470 | Void or Withdrawn | 326189 | 530451616 | Void or Withdrawn |
| 3342 | 6160 | No Recognized Claim | 164766 | 530264471 | Void or Withdrawn | 326190 | 530451617 | Void or Withdrawn |
| 3343 | 6162 | No Recognized Claim | 164767 | 530264472 | Void or Withdrawn | 326191 | 530451618 | Void or Withdrawn |
| 3344 | 6166 | No Recognized Claim | 164768 | 530264473 | Void or Withdrawn | 326192 | 530451619 | Void or Withdrawn |
| 3345 | 6167 | No Eligible Purchases | 164769 | 530264474 | Void or Withdrawn | 326193 | 530451620 | Void or Withdrawn |
| 3346 | 6168 | No Recognized Claim | 164770 | 530264475 | Void or Withdrawn | 326194 | 530451621 | Void or Withdrawn |
| 3347 | 6169 | No Recognized Claim | 164771 | 530264476 | Void or Withdrawn | 326195 | 530451622 | Void or Withdrawn |
| 3348 | 6172 | No Eligible Purchases | 164772 | 530264477 | Void or Withdrawn | 326196 | 530451623 | Void or Withdrawn |
| 3349 | 6173 | No Recognized Claim | 164773 | 530264478 | Void or Withdrawn | 326197 | 530451624 | Void or Withdrawn |
| 3350 | 6175 | No Eligible Purchases | 164774 | 530264479 | Void or Withdrawn | 326198 | 530451625 | Void or Withdrawn |
| 3351 | 6179 | No Recognized Claim | 164775 | 530264480 | Void or Withdrawn | 326199 | 530451626 | Void or Withdrawn |
| 3352 | 6181 | No Eligible Purchases | 164776 | 530264481 | Void or Withdrawn | 326200 | 530451627 | Void or Withdrawn |
| 3353 | 6182 | No Eligible Purchases | 164777 | 530264482 | Void or Withdrawn | 326201 | 530451628 | Void or Withdrawn |
| 3354 | 6184 | No Eligible Purchases | 164778 | 530264483 | Void or Withdrawn | 326202 | 530451629 | Void or Withdrawn |
| 3355 | 6186 | No Eligible Purchases | 164779 | 530264484 | Void or Withdrawn | 326203 | 530451630 | Void or Withdrawn |
| 3356 | 6187 | No Eligible Purchases | 164780 | 530264485 | Void or Withdrawn | 326204 | 530451631 | Void or Withdrawn |
| 3357 | 6189 | No Recognized Claim | 164781 | 530264486 | Void or Withdrawn | 326205 | 530451632 | Void or Withdrawn |
| 3358 | 6196 | No Recognized Claim | 164782 | 530264487 | Void or Withdrawn | 326206 | 530451633 | Void or Withdrawn |
| 3359 | 6198 | No Recognized Claim | 164783 | 530264488 | Void or Withdrawn | 326207 | 530451634 | Void or Withdrawn |
| 3360 | 6201 | No Eligible Purchases | 164784 | 530264489 | Void or Withdrawn | 326208 | 530451635 | Void or Withdrawn |
| 3361 | 6202 | No Eligible Purchases | 164785 | 530264490 | Void or Withdrawn | 326209 | 530451636 | Void or Withdrawn |
| 3362 | 6205 | No Eligible Purchases | 164786 | 530264491 | Void or Withdrawn | 326210 | 530451637 | Void or Withdrawn |
| 3363 | 6207 | No Eligible Purchases | 164787 | 530264492 | Void or Withdrawn | 326211 | 530451638 | Void or Withdrawn |
| 3364 | 6209 | No Recognized Claim | 164788 | 530264493 | Void or Withdrawn | 326212 | 530451639 | Void or Withdrawn |
| 3365 | 6210 | Condition of Ineligibility Never Cured | 164789 | 530264494 | Void or Withdrawn | 326213 | 530451640 | Void or Withdrawn |
| 3366 | 6212 | No Recognized Claim | 164790 | 530264495 | Void or Withdrawn | 326214 | 530451641 | Void or Withdrawn |
| 3367 | 6213 | Condition of Ineligibility Never Cured | 164791 | 530264496 | Void or Withdrawn | 326215 | 530451642 | Void or Withdrawn |
| 3368 | 6214 | Condition of Ineligibility Never Cured | 164792 | 530264497 | Void or Withdrawn | 326216 | 530451643 | Void or Withdrawn |
| 3369 | 6216 | Condition of Ineligibility Never Cured | 164793 | 530264498 | Void or Withdrawn | 326217 | 530451644 | Void or Withdrawn |
| 3370 | 6217 | No Recognized Claim | 164794 | 530264499 | Void or Withdrawn | 326218 | 530451645 | Void or Withdrawn |
| 3371 | 6219 | No Recognized Claim | 164795 | 530264500 | Void or Withdrawn | 326219 | 530451646 | Void or Withdrawn |
| 3372 | 6221 | No Recognized Claim | 164796 | 530264501 | Void or Withdrawn | 326220 | 530451647 | Void or Withdrawn |
| 3373 | 6222 | No Recognized Claim | 164797 | 530264502 | Void or Withdrawn | 326221 | 530451648 | Void or Withdrawn |
| 3374 | 6223 | No Eligible Purchases | 164798 | 530264503 | Void or Withdrawn | 326222 | 530451649 | Void or Withdrawn |
| 3375 | 6225 | No Recognized Claim | 164799 | 530264504 | Void or Withdrawn | 326223 | 530451650 | Void or Withdrawn |
| 3376 | 6233 | No Eligible Purchases | 164800 | 530264505 | Void or Withdrawn | 326224 | 530451651 | Void or Withdrawn |
| 3377 | 6234 | No Recognized Claim | 164801 | 530264506 | Void or Withdrawn | 326225 | 530451652 | Void or Withdrawn |
| 3378 | 6240 | No Recognized Claim | 164802 | 530264507 | Void or Withdrawn | 326226 | 530451653 | Void or Withdrawn |
| 3379 | 6241 | No Eligible Purchases | 164803 | 530264508 | Void or Withdrawn | 326227 | 530451654 | Void or Withdrawn |
| 3380 | 6242 | No Recognized Claim | 164804 | 530264509 | Void or Withdrawn | 326228 | 530451655 | Void or Withdrawn |
| 3381 | 6243 | No Recognized Claim | 164805 | 530264510 | Void or Withdrawn | 326229 | 530451656 | Void or Withdrawn |
| 3382 | 6244 | No Eligible Purchases | 164806 | 530264511 | Void or Withdrawn | 326230 | 530451657 | Void or Withdrawn |
| 3383 | 6255 | No Eligible Purchases | 164807 | 530264512 | Void or Withdrawn | 326231 | 530451658 | Void or Withdrawn |
| 3384 | 6260 | No Eligible Purchases | 164808 | 530264513 | Void or Withdrawn | 326232 | 530451659 | Void or Withdrawn |
| 3385 | 6262 | No Recognized Claim | 164809 | 530264514 | Void or Withdrawn | 326233 | 530451660 | Void or Withdrawn |
| 3386 | 6263 | No Recognized Claim | 164810 | 530264515 | Void or Withdrawn | 326234 | 530451661 | Void or Withdrawn |
| 3387 | 6266 | Condition of Ineligibility Never Cured | 164811 | 530264516 | Void or Withdrawn | 326235 | 530451662 | Void or Withdrawn |
| 3388 | 6267 | No Recognized Claim | 164812 | 530264517 | Void or Withdrawn | 326236 | 530451663 | Void or Withdrawn |
| 3389 | 6269 | No Eligible Purchases | 164813 | 530264518 | Void or Withdrawn | 326237 | 530451664 | Void or Withdrawn |
| 3390 | 6272 | No Eligible Purchases | 164814 | 530264519 | Void or Withdrawn | 326238 | 530451665 | Void or Withdrawn |
| 3391 | 6274 | No Recognized Claim | 164815 | 530264520 | Void or Withdrawn | 326239 | 530451666 | Void or Withdrawn |
| 3392 | 6279 | No Recognized Claim | 164816 | 530264521 | Void or Withdrawn | 326240 | 530451667 | Void or Withdrawn |
| 3393 | 6281 | No Recognized Claim | 164817 | 530264522 | Void or Withdrawn | 326241 | 530451668 | Void or Withdrawn |
| 3394 | 6282 | No Recognized Claim | 164818 | 530264523 | Void or Withdrawn | 326242 | 530451669 | Void or Withdrawn |
| 3395 | 6284 | No Recognized Claim | 164819 | 530264524 | Void or Withdrawn | 326243 | 530451670 | Void or Withdrawn |
| 3396 | 6285 | Condition of Ineligibility Never Cured | 164820 | 530264525 | Void or Withdrawn | 326244 | 530451671 | Void or Withdrawn |
| 3397 | 6286 | No Eligible Purchases | 164821 | 530264526 | Void or Withdrawn | 326245 | 530451672 | Void or Withdrawn |
| 3398 | 6287 | No Eligible Purchases | 164822 | 530264527 | Void or Withdrawn | 326246 | 530451673 | Void or Withdrawn |
| 3399 | 6293 | No Recognized Claim | 164823 | 530264528 | Void or Withdrawn | 326247 | 530451674 | Void or Withdrawn |
| 3400 | 6294 | No Recognized Claim | 164824 | 530264529 | Void or Withdrawn | 326248 | 530451675 | Void or Withdrawn |
| 3401 | 6295 | Condition of Ineligibility Never Cured | 164825 | 530264530 | Void or Withdrawn | 326249 | 530451676 | Void or Withdrawn |
| 3402 | 6296 | No Recognized Claim | 164826 | 530264531 | Void or Withdrawn | 326250 | 530451677 | Void or Withdrawn |
| 3403 | 6298 | No Eligible Purchases | 164827 | 530264532 | Void or Withdrawn | 326251 | 530451678 | Void or Withdrawn |
| 3404 | 6299 | No Eligible Purchases | 164828 | 530264533 | Void or Withdrawn | 326252 | 530451679 | Void or Withdrawn |
| 3405 | 6300 | No Eligible Purchases | 164829 | 530264534 | Void or Withdrawn | 326253 | 530451680 | Void or Withdrawn |
| 3406 | 6302 | No Eligible Purchases | 164830 | 530264535 | Void or Withdrawn | 326254 | 530451681 | Void or Withdrawn |
| 3407 | 6303 | No Recognized Claim | 164831 | 530264536 | Void or Withdrawn | 326255 | 530451682 | Void or Withdrawn |
| 3408 | 6304 | No Recognized Claim | 164832 | 530264537 | Void or Withdrawn | 326256 | 530451683 | Void or Withdrawn |
| 3409 | 6305 | No Recognized Claim | 164833 | 530264538 | Void or Withdrawn | 326257 | 530451684 | Void or Withdrawn |
| 3410 | 6306 | No Eligible Purchases | 164834 | 530264539 | Void or Withdrawn | 326258 | 530451685 | Void or Withdrawn |
| 3411 | 6310 | No Recognized Claim | 164835 | 530264540 | Void or Withdrawn | 326259 | 530451686 | Void or Withdrawn |
| 3412 | 6312 | No Eligible Purchases | 164836 | 530264541 | Void or Withdrawn | 326260 | 530451687 | Void or Withdrawn |
| 3413 | 6313 | No Recognized Claim | 164837 | 530264542 | Void or Withdrawn | 326261 | 530451688 | Void or Withdrawn |
| 3414 | 6314 | No Recognized Claim | 164838 | 530264543 | Void or Withdrawn | 326262 | 530451689 | Void or Withdrawn |
| 3415 | 6315 | No Recognized Claim | 164839 | 530264544 | Void or Withdrawn | 326263 | 530451690 | Void or Withdrawn |
| 3416 | 6316 | No Recognized Claim | 164840 | 530264545 | Void or Withdrawn | 326264 | 530451691 | Void or Withdrawn |
| 3417 | 6317 | No Recognized Claim | 164841 | 530264546 | Void or Withdrawn | 326265 | 530451692 | Void or Withdrawn |
| 3418 | 6321 | No Recognized Claim | 164842 | 530264547 | Void or Withdrawn | 326266 | 530451693 | Void or Withdrawn |
| 3419 | 6322 | No Recognized Claim | 164843 | 530264548 | Void or Withdrawn | 326267 | 530451694 | Void or Withdrawn |
| 3420 | 6323 | No Recognized Claim | 164844 | 530264549 | Void or Withdrawn | 326268 | 530451695 | Void or Withdrawn |
| 3421 | 6324 | No Recognized Claim | 164845 | 530264550 | Void or Withdrawn | 326269 | 530451696 | Void or Withdrawn |
| 3422 | 6325 | No Recognized Claim | 164846 | 530264551 | Void or Withdrawn | 326270 | 530451697 | Void or Withdrawn |
| 3423 | 6333 | No Recognized Claim | 164847 | 530264552 | Void or Withdrawn | 326271 | 530451698 | Void or Withdrawn |
| 3424 | 6336 | No Recognized Claim | 164848 | 530264553 | Void or Withdrawn | 326272 | 530451699 | Void or Withdrawn |
| 3425 | 6337 | Condition of Ineligibility Never Cured | 164849 | 530264554 | Void or Withdrawn | 326273 | 530451700 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3426 | 6340 | No Eligible Purchases | 164850 | 530264555 | Void or Withdrawn | 326274 | 530451701 | Void or Withdrawn |
| 3427 | 6341 | No Recognized Claim | 164851 | 530264556 | Void or Withdrawn | 326275 | 530451702 | Void or Withdrawn |
| 3428 | 6342 | No Recognized Claim | 164852 | 530264557 | Void or Withdrawn | 326276 | 530451703 | Void or Withdrawn |
| 3429 | 6345 | No Eligible Purchases | 164853 | 530264558 | Void or Withdrawn | 326277 | 530451704 | Void or Withdrawn |
| 3430 | 6347 | No Recognized Claim | 164854 | 530264559 | Void or Withdrawn | 326278 | 530451705 | Void or Withdrawn |
| 3431 | 6349 | No Recognized Claim | 164855 | 530264560 | Void or Withdrawn | 326279 | 530451706 | Void or Withdrawn |
| 3432 | 6354 | No Recognized Claim | 164856 | 530264561 | Void or Withdrawn | 326280 | 530451707 | Void or Withdrawn |
| 3433 | 6361 | Condition of Ineligibility Never Cured | 164857 | 530264562 | Void or Withdrawn | 326281 | 530451708 | Void or Withdrawn |
| 3434 | 6364 | No Recognized Claim | 164858 | 530264563 | Void or Withdrawn | 326282 | 530451709 | Void or Withdrawn |
| 3435 | 6365 | No Eligible Purchases | 164859 | 530264564 | Void or Withdrawn | 326283 | 530451710 | Void or Withdrawn |
| 3436 | 6366 | No Eligible Purchases | 164860 | 530264565 | Void or Withdrawn | 326284 | 530451711 | Void or Withdrawn |
| 3437 | 6367 | Duplicate Claim | 164861 | 530264566 | Void or Withdrawn | 326285 | 530451712 | Void or Withdrawn |
| 3438 | 6372 | No Recognized Claim | 164862 | 530264567 | Void or Withdrawn | 326286 | 530451713 | Void or Withdrawn |
| 3439 | 6378 | No Recognized Claim | 164863 | 530264568 | Void or Withdrawn | 326287 | 530451714 | Void or Withdrawn |
| 3440 | 6381 | Condition of Ineligibility Never Cured | 164864 | 530264569 | Void or Withdrawn | 326288 | 530451715 | Void or Withdrawn |
| 3441 | 6383 | No Recognized Claim | 164865 | 530264570 | Void or Withdrawn | 326289 | 530451716 | Void or Withdrawn |
| 3442 | 6385 | No Recognized Claim | 164866 | 530264571 | Void or Withdrawn | 326290 | 530451717 | Void or Withdrawn |
| 3443 | 6386 | No Eligible Purchases | 164867 | 530264572 | Void or Withdrawn | 326291 | 530451718 | Void or Withdrawn |
| 3444 | 6388 | No Recognized Claim | 164868 | 530264573 | Void or Withdrawn | 326292 | 530451719 | Void or Withdrawn |
| 3445 | 6391 | No Recognized Claim | 164869 | 530264574 | Void or Withdrawn | 326293 | 530451720 | Void or Withdrawn |
| 3446 | 6392 | No Recognized Claim | 164870 | 530264575 | Void or Withdrawn | 326294 | 530451721 | Void or Withdrawn |
| 3447 | 6393 | No Recognized Claim | 164871 | 530264576 | Void or Withdrawn | 326295 | 530451722 | Void or Withdrawn |
| 3448 | 6401 | No Recognized Claim | 164872 | 530264577 | Void or Withdrawn | 326296 | 530451723 | Void or Withdrawn |
| 3449 | 6402 | No Recognized Claim | 164873 | 530264578 | Void or Withdrawn | 326297 | 530451724 | Void or Withdrawn |
| 3450 | 6403 | No Recognized Claim | 164874 | 530264579 | Void or Withdrawn | 326298 | 530451725 | Void or Withdrawn |
| 3451 | 6404 | No Recognized Claim | 164875 | 530264580 | Void or Withdrawn | 326299 | 530451726 | Void or Withdrawn |
| 3452 | 6405 | No Recognized Claim | 164876 | 530264581 | Void or Withdrawn | 326300 | 530451727 | Void or Withdrawn |
| 3453 | 6409 | No Recognized Claim | 164877 | 530264582 | Void or Withdrawn | 326301 | 530451728 | Void or Withdrawn |
| 3454 | 6412 | No Recognized Claim | 164878 | 530264583 | Void or Withdrawn | 326302 | 530451729 | Void or Withdrawn |
| 3455 | 6413 | No Eligible Purchases | 164879 | 530264584 | Void or Withdrawn | 326303 | 530451730 | Void or Withdrawn |
| 3456 | 6414 | No Recognized Claim | 164880 | 530264585 | Void or Withdrawn | 326304 | 530451731 | Void or Withdrawn |
| 3457 | 6416 | No Recognized Claim | 164881 | 530264586 | Void or Withdrawn | 326305 | 530451732 | Void or Withdrawn |
| 3458 | 6425 | No Recognized Claim | 164882 | 530264587 | Void or Withdrawn | 326306 | 530451733 | Void or Withdrawn |
| 3459 | 6430 | Condition of Ineligibility Never Cured | 164883 | 530264588 | Void or Withdrawn | 326307 | 530451734 | Void or Withdrawn |
| 3460 | 6431 | No Eligible Purchases | 164884 | 530264589 | Void or Withdrawn | 326308 | 530451735 | Void or Withdrawn |
| 3461 | 6436 | No Recognized Claim | 164885 | 530264590 | Void or Withdrawn | 326309 | 530451736 | Void or Withdrawn |
| 3462 | 6442 | Duplicate Claim | 164886 | 530264591 | Void or Withdrawn | 326310 | 530451737 | Void or Withdrawn |
| 3463 | 6445 | No Recognized Claim | 164887 | 530264592 | Void or Withdrawn | 326311 | 530451738 | Void or Withdrawn |
| 3464 | 6447 | No Eligible Purchases | 164888 | 530264593 | Void or Withdrawn | 326312 | 530451739 | Void or Withdrawn |
| 3465 | 6448 | Duplicate Claim | 164889 | 530264594 | Void or Withdrawn | 326313 | 530451740 | Void or Withdrawn |
| 3466 | 6449 | Duplicate Claim | 164890 | 530264595 | Void or Withdrawn | 326314 | 530451741 | Void or Withdrawn |
| 3467 | 6450 | No Recognized Claim | 164891 | 530264596 | Void or Withdrawn | 326315 | 530451742 | Void or Withdrawn |
| 3468 | 6453 | No Recognized Claim | 164892 | 530264597 | Void or Withdrawn | 326316 | 530451743 | Void or Withdrawn |
| 3469 | 6455 | No Eligible Purchases | 164893 | 530264598 | Void or Withdrawn | 326317 | 530451744 | Void or Withdrawn |
| 3470 | 6456 | No Eligible Purchases | 164894 | 530264599 | Void or Withdrawn | 326318 | 530451745 | Void or Withdrawn |
| 3471 | 6457 | No Recognized Claim | 164895 | 530264600 | Void or Withdrawn | 326319 | 530451746 | Void or Withdrawn |
| 3472 | 6460 | No Recognized Claim | 164896 | 530264601 | Void or Withdrawn | 326320 | 530451747 | Void or Withdrawn |
| 3473 | 6463 | Condition of Ineligibility Never Cured | 164897 | 530264602 | Void or Withdrawn | 326321 | 530451748 | Void or Withdrawn |
| 3474 | 6465 | No Recognized Claim | 164898 | 530264603 | Void or Withdrawn | 326322 | 530451749 | Void or Withdrawn |
| 3475 | 6468 | Duplicate Claim | 164899 | 530264604 | Void or Withdrawn | 326323 | 530451750 | Void or Withdrawn |
| 3476 | 6469 | Duplicate Claim | 164900 | 530264605 | Void or Withdrawn | 326324 | 530451751 | Void or Withdrawn |
| 3477 | 6470 | No Recognized Claim | 164901 | 530264606 | Void or Withdrawn | 326325 | 530451752 | Void or Withdrawn |
| 3478 | 6474 | No Eligible Purchases | 164902 | 530264607 | Void or Withdrawn | 326326 | 530451753 | Void or Withdrawn |
| 3479 | 6475 | No Eligible Purchases | 164903 | 530264608 | Void or Withdrawn | 326327 | 530451754 | Void or Withdrawn |
| 3480 | 6476 | No Eligible Purchases | 164904 | 530264609 | Void or Withdrawn | 326328 | 530451755 | Void or Withdrawn |
| 3481 | 6478 | No Recognized Claim | 164905 | 530264610 | Void or Withdrawn | 326329 | 530451756 | Void or Withdrawn |
| 3482 | 6483 | Condition of Ineligibility Never Cured | 164906 | 530264611 | Void or Withdrawn | 326330 | 530451757 | Void or Withdrawn |
| 3483 | 6486 | No Eligible Purchases | 164907 | 530264612 | Void or Withdrawn | 326331 | 530451758 | Void or Withdrawn |
| 3484 | 6492 | No Recognized Claim | 164908 | 530264613 | Void or Withdrawn | 326332 | 530451759 | Void or Withdrawn |
| 3485 | 6496 | No Recognized Claim | 164909 | 530264614 | Void or Withdrawn | 326333 | 530451760 | Void or Withdrawn |
| 3486 | 6497 | No Recognized Claim | 164910 | 530264615 | Void or Withdrawn | 326334 | 530451761 | Void or Withdrawn |
| 3487 | 6498 | No Recognized Claim | 164911 | 530264616 | Void or Withdrawn | 326335 | 530451762 | Void or Withdrawn |
| 3488 | 6499 | Condition of Ineligibility Never Cured | 164912 | 530264617 | Void or Withdrawn | 326336 | 530451763 | Void or Withdrawn |
| 3489 | 6500 | No Recognized Claim | 164913 | 530264618 | Void or Withdrawn | 326337 | 530451764 | Void or Withdrawn |
| 3490 | 6501 | No Recognized Claim | 164914 | 530264619 | Void or Withdrawn | 326338 | 530451765 | Void or Withdrawn |
| 3491 | 6502 | No Recognized Claim | 164915 | 530264620 | Void or Withdrawn | 326339 | 530451766 | Void or Withdrawn |
| 3492 | 6506 | No Eligible Purchases | 164916 | 530264621 | Void or Withdrawn | 326340 | 530451767 | Void or Withdrawn |
| 3493 | 6512 | No Recognized Claim | 164917 | 530264622 | Void or Withdrawn | 326341 | 530451768 | Void or Withdrawn |
| 3494 | 6515 | Duplicate Claim | 164918 | 530264623 | Void or Withdrawn | 326342 | 530451769 | Void or Withdrawn |
| 3495 | 6519 | No Eligible Purchases | 164919 | 530264624 | Void or Withdrawn | 326343 | 530451770 | Void or Withdrawn |
| 3496 | 6523 | No Recognized Claim | 164920 | 530264625 | Void or Withdrawn | 326344 | 530451771 | Void or Withdrawn |
| 3497 | 6524 | No Recognized Claim | 164921 | 530264626 | Void or Withdrawn | 326345 | 530451772 | Void or Withdrawn |
| 3498 | 6525 | No Recognized Claim | 164922 | 530264627 | Void or Withdrawn | 326346 | 530451773 | Void or Withdrawn |
| 3499 | 6533 | No Recognized Claim | 164923 | 530264628 | Void or Withdrawn | 326347 | 530451774 | Void or Withdrawn |
| 3500 | 6534 | No Recognized Claim | 164924 | 530264629 | Void or Withdrawn | 326348 | 530451775 | Void or Withdrawn |
| 3501 | 6536 | No Recognized Claim | 164925 | 530264630 | Void or Withdrawn | 326349 | 530451776 | Void or Withdrawn |
| 3502 | 6538 | No Recognized Claim | 164926 | 530264631 | Void or Withdrawn | 326350 | 530451777 | Void or Withdrawn |
| 3503 | 6541 | No Eligible Purchases | 164927 | 530264632 | Void or Withdrawn | 326351 | 530451778 | Void or Withdrawn |
| 3504 | 6546 | No Recognized Claim | 164928 | 530264633 | Void or Withdrawn | 326352 | 530451779 | Void or Withdrawn |
| 3505 | 6547 | No Recognized Claim | 164929 | 530264634 | Void or Withdrawn | 326353 | 530451780 | Void or Withdrawn |
| 3506 | 6548 | No Recognized Claim | 164930 | 530264635 | Void or Withdrawn | 326354 | 530451781 | Void or Withdrawn |
| 3507 | 6549 | No Recognized Claim | 164931 | 530264636 | Void or Withdrawn | 326355 | 530451782 | Void or Withdrawn |
| 3508 | 6552 | No Recognized Claim | 164932 | 530264637 | Void or Withdrawn | 326356 | 530451783 | Void or Withdrawn |
| 3509 | 6554 | No Recognized Claim | 164933 | 530264638 | Void or Withdrawn | 326357 | 530451784 | Void or Withdrawn |
| 3510 | 6555 | No Recognized Claim | 164934 | 530264639 | Void or Withdrawn | 326358 | 530451785 | Void or Withdrawn |
| 3511 | 6556 | No Recognized Claim | 164935 | 530264640 | Void or Withdrawn | 326359 | 530451786 | Void or Withdrawn |
| 3512 | 6560 | No Recognized Claim | 164936 | 530264641 | Void or Withdrawn | 326360 | 530451787 | Void or Withdrawn |
| 3513 | 6561 | No Recognized Claim | 164937 | 530264642 | Void or Withdrawn | 326361 | 530451788 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3514 | 6562 | No Recognized Claim | 164938 | 530264643 | Void or Withdrawn | 326362 | 530451789 | Void or Withdrawn |
| 3515 | 6563 | Condition of Ineligibility Never Cured | 164939 | 530264644 | Void or Withdrawn | 326363 | 530451790 | Void or Withdrawn |
| 3516 | 6564 | No Recognized Claim | 164940 | 530264645 | Void or Withdrawn | 326364 | 530451791 | Void or Withdrawn |
| 3517 | 6565 | Condition of Ineligibility Never Cured | 164941 | 530264646 | Void or Withdrawn | 326365 | 530451792 | Void or Withdrawn |
| 3518 | 6566 | No Eligible Purchases | 164942 | 530264647 | Void or Withdrawn | 326366 | 530451793 | Void or Withdrawn |
| 3519 | 6567 | No Eligible Purchases | 164943 | 530264648 | Void or Withdrawn | 326367 | 530451794 | Void or Withdrawn |
| 3520 | 6569 | No Recognized Claim | 164944 | 530264649 | Void or Withdrawn | 326368 | 530451795 | Void or Withdrawn |
| 3521 | 6570 | No Recognized Claim | 164945 | 530264650 | Void or Withdrawn | 326369 | 530451796 | Void or Withdrawn |
| 3522 | 6572 | No Recognized Claim | 164946 | 530264651 | Void or Withdrawn | 326370 | 530451797 | Void or Withdrawn |
| 3523 | 6575 | No Recognized Claim | 164947 | 530264652 | Void or Withdrawn | 326371 | 530451798 | Void or Withdrawn |
| 3524 | 6580 | No Recognized Claim | 164948 | 530264653 | Void or Withdrawn | 326372 | 530451799 | Void or Withdrawn |
| 3525 | 6581 | No Recognized Claim | 164949 | 530264654 | Void or Withdrawn | 326373 | 530451800 | Void or Withdrawn |
| 3526 | 6582 | No Recognized Claim | 164950 | 530264655 | Void or Withdrawn | 326374 | 530451801 | Void or Withdrawn |
| 3527 | 6584 | Condition of Ineligibility Never Cured | 164951 | 530264656 | Void or Withdrawn | 326375 | 530451802 | Void or Withdrawn |
| 3528 | 6586 | No Eligible Purchases | 164952 | 530264657 | Void or Withdrawn | 326376 | 530451803 | Void or Withdrawn |
| 3529 | 6587 | No Eligible Purchases | 164953 | 530264658 | Void or Withdrawn | 326377 | 530451804 | Void or Withdrawn |
| 3530 | 6588 | No Recognized Claim | 164954 | 530264659 | Void or Withdrawn | 326378 | 530451805 | Void or Withdrawn |
| 3531 | 6589 | No Eligible Purchases | 164955 | 530264660 | Void or Withdrawn | 326379 | 530451806 | Void or Withdrawn |
| 3532 | 6595 | No Eligible Purchases | 164956 | 530264661 | Void or Withdrawn | 326380 | 530451807 | Void or Withdrawn |
| 3533 | 6596 | No Recognized Claim | 164957 | 530264662 | Void or Withdrawn | 326381 | 530451808 | Void or Withdrawn |
| 3534 | 6597 | No Recognized Claim | 164958 | 530264663 | Void or Withdrawn | 326382 | 530451809 | Void or Withdrawn |
| 3535 | 6601 | No Eligible Purchases | 164959 | 530264664 | Void or Withdrawn | 326383 | 530451810 | Void or Withdrawn |
| 3536 | 6603 | No Recognized Claim | 164960 | 530264665 | Void or Withdrawn | 326384 | 530451811 | Void or Withdrawn |
| 3537 | 6609 | No Recognized Claim | 164961 | 530264666 | Void or Withdrawn | 326385 | 530451812 | Void or Withdrawn |
| 3538 | 6610 | No Eligible Purchases | 164962 | 530264667 | Void or Withdrawn | 326386 | 530451813 | Void or Withdrawn |
| 3539 | 6611 | No Recognized Claim | 164963 | 530264668 | Void or Withdrawn | 326387 | 530451814 | Void or Withdrawn |
| 3540 | 6613 | Duplicate Claim | 164964 | 530264669 | Void or Withdrawn | 326388 | 530451815 | Void or Withdrawn |
| 3541 | 6616 | No Eligible Purchases | 164965 | 530264670 | Void or Withdrawn | 326389 | 530451816 | Void or Withdrawn |
| 3542 | 6626 | No Recognized Claim | 164966 | 530264671 | Void or Withdrawn | 326390 | 530451817 | Void or Withdrawn |
| 3543 | 6627 | No Recognized Claim | 164967 | 530264672 | Void or Withdrawn | 326391 | 530451818 | Void or Withdrawn |
| 3544 | 6629 | No Recognized Claim | 164968 | 530264673 | Void or Withdrawn | 326392 | 530451819 | Void or Withdrawn |
| 3545 | 6630 | Condition of Ineligibility Never Cured | 164969 | 530264674 | Void or Withdrawn | 326393 | 530451820 | Void or Withdrawn |
| 3546 | 6631 | No Recognized Claim | 164970 | 530264675 | Void or Withdrawn | 326394 | 530451821 | Void or Withdrawn |
| 3547 | 6632 | No Recognized Claim | 164971 | 530264676 | Void or Withdrawn | 326395 | 530451822 | Void or Withdrawn |
| 3548 | 6633 | Duplicate Claim | 164972 | 530264677 | Void or Withdrawn | 326396 | 530451823 | Void or Withdrawn |
| 3549 | 6638 | No Recognized Claim | 164973 | 530264678 | Void or Withdrawn | 326397 | 530451824 | Void or Withdrawn |
| 3550 | 6639 | No Eligible Purchases | 164974 | 530264679 | Void or Withdrawn | 326398 | 530451825 | Void or Withdrawn |
| 3551 | 6641 | No Recognized Claim | 164975 | 530264680 | Void or Withdrawn | 326399 | 530451826 | Void or Withdrawn |
| 3552 | 6642 | No Eligible Purchases | 164976 | 530264681 | Void or Withdrawn | 326400 | 530451827 | Void or Withdrawn |
| 3553 | 6643 | No Recognized Claim | 164977 | 530264682 | Void or Withdrawn | 326401 | 530451828 | Void or Withdrawn |
| 3554 | 6644 | No Recognized Claim | 164978 | 530264683 | Void or Withdrawn | 326402 | 530451829 | Void or Withdrawn |
| 3555 | 6645 | No Recognized Claim | 164979 | 530264684 | Void or Withdrawn | 326403 | 530451830 | Void or Withdrawn |
| 3556 | 6646 | No Recognized Claim | 164980 | 530264685 | Void or Withdrawn | 326404 | 530451831 | Void or Withdrawn |
| 3557 | 6647 | Duplicate Claim | 164981 | 530264686 | Void or Withdrawn | 326405 | 530451832 | Void or Withdrawn |
| 3558 | 6649 | No Recognized Claim | 164982 | 530264687 | Void or Withdrawn | 326406 | 530451833 | Void or Withdrawn |
| 3559 | 6653 | No Recognized Claim | 164983 | 530264688 | Void or Withdrawn | 326407 | 530451834 | Void or Withdrawn |
| 3560 | 6655 | No Eligible Purchases | 164984 | 530264689 | Void or Withdrawn | 326408 | 530451835 | Void or Withdrawn |
| 3561 | 6656 | No Recognized Claim | 164985 | 530264690 | Void or Withdrawn | 326409 | 530451836 | Void or Withdrawn |
| 3562 | 6659 | No Recognized Claim | 164986 | 530264691 | Void or Withdrawn | 326410 | 530451837 | Void or Withdrawn |
| 3563 | 6661 | Condition of Ineligibility Never Cured | 164987 | 530264692 | Void or Withdrawn | 326411 | 530451838 | Void or Withdrawn |
| 3564 | 6662 | No Recognized Claim | 164988 | 530264693 | Void or Withdrawn | 326412 | 530451839 | Void or Withdrawn |
| 3565 | 6663 | No Recognized Claim | 164989 | 530264694 | Void or Withdrawn | 326413 | 530451840 | Void or Withdrawn |
| 3566 | 6667 | No Recognized Claim | 164990 | 530264695 | Void or Withdrawn | 326414 | 530451841 | Void or Withdrawn |
| 3567 | 6669 | No Recognized Claim | 164991 | 530264696 | Void or Withdrawn | 326415 | 530451842 | Void or Withdrawn |
| 3568 | 6670 | No Recognized Claim | 164992 | 530264697 | Void or Withdrawn | 326416 | 530451843 | Void or Withdrawn |
| 3569 | 6671 | No Recognized Claim | 164993 | 530264698 | Void or Withdrawn | 326417 | 530451844 | Void or Withdrawn |
| 3570 | 6672 | No Recognized Claim | 164994 | 530264699 | Void or Withdrawn | 326418 | 530451845 | Void or Withdrawn |
| 3571 | 6675 | No Recognized Claim | 164995 | 530264700 | Void or Withdrawn | 326419 | 530451846 | Void or Withdrawn |
| 3572 | 6678 | No Recognized Claim | 164996 | 530264701 | Void or Withdrawn | 326420 | 530451847 | Void or Withdrawn |
| 3573 | 6686 | No Recognized Claim | 164997 | 530264702 | Void or Withdrawn | 326421 | 530451848 | Void or Withdrawn |
| 3574 | 6688 | No Recognized Claim | 164998 | 530264703 | Void or Withdrawn | 326422 | 530451849 | Void or Withdrawn |
| 3575 | 6689 | Condition of Ineligibility Never Cured | 164999 | 530264704 | Void or Withdrawn | 326423 | 530451850 | Void or Withdrawn |
| 3576 | 6690 | No Recognized Claim | 165000 | 530264705 | Void or Withdrawn | 326424 | 530451851 | Void or Withdrawn |
| 3577 | 6691 | No Recognized Claim | 165001 | 530264706 | Void or Withdrawn | 326425 | 530451852 | Void or Withdrawn |
| 3578 | 6694 | No Recognized Claim | 165002 | 530264707 | Void or Withdrawn | 326426 | 530451853 | Void or Withdrawn |
| 3579 | 6695 | No Eligible Purchases | 165003 | 530264708 | Void or Withdrawn | 326427 | 530451854 | Void or Withdrawn |
| 3580 | 6697 | No Recognized Claim | 165004 | 530264709 | Void or Withdrawn | 326428 | 530451855 | Void or Withdrawn |
| 3581 | 6699 | No Recognized Claim | 165005 | 530264710 | Void or Withdrawn | 326429 | 530451856 | Void or Withdrawn |
| 3582 | 6700 | No Recognized Claim | 165006 | 530264711 | Void or Withdrawn | 326430 | 530451857 | Void or Withdrawn |
| 3583 | 6705 | Duplicate Claim | 165007 | 530264712 | Void or Withdrawn | 326431 | 530451858 | Void or Withdrawn |
| 3584 | 6706 | No Recognized Claim | 165008 | 530264713 | Void or Withdrawn | 326432 | 530451859 | Void or Withdrawn |
| 3585 | 6707 | No Eligible Purchases | 165009 | 530264714 | Void or Withdrawn | 326433 | 530451860 | Void or Withdrawn |
| 3586 | 6708 | No Recognized Claim | 165010 | 530264715 | Void or Withdrawn | 326434 | 530451861 | Void or Withdrawn |
| 3587 | 6710 | No Recognized Claim | 165011 | 530264716 | Void or Withdrawn | 326435 | 530451862 | Void or Withdrawn |
| 3588 | 6713 | No Recognized Claim | 165012 | 530264717 | Void or Withdrawn | 326436 | 530451863 | Void or Withdrawn |
| 3589 | 6715 | Duplicate Claim | 165013 | 530264718 | Void or Withdrawn | 326437 | 530451864 | Void or Withdrawn |
| 3590 | 6716 | Condition of Ineligibility Never Cured | 165014 | 530264719 | Void or Withdrawn | 326438 | 530451865 | Void or Withdrawn |
| 3591 | 6717 | Condition of Ineligibility Never Cured | 165015 | 530264720 | Void or Withdrawn | 326439 | 530451866 | Void or Withdrawn |
| 3592 | 6718 | Condition of Ineligibility Never Cured | 165016 | 530264721 | Void or Withdrawn | 326440 | 530451867 | Void or Withdrawn |
| 3593 | 6719 | No Recognized Claim | 165017 | 530264722 | Void or Withdrawn | 326441 | 530451868 | Void or Withdrawn |
| 3594 | 6720 | No Recognized Claim | 165018 | 530264723 | Void or Withdrawn | 326442 | 530451869 | Void or Withdrawn |
| 3595 | 6722 | Duplicate Claim | 165019 | 530264724 | Void or Withdrawn | 326443 | 530451870 | Void or Withdrawn |
| 3596 | 6724 | No Eligible Purchases | 165020 | 530264725 | Void or Withdrawn | 326444 | 530451871 | Void or Withdrawn |
| 3597 | 6726 | No Recognized Claim | 165021 | 530264726 | Void or Withdrawn | 326445 | 530451872 | Void or Withdrawn |
| 3598 | 6727 | Duplicate Claim | 165022 | 530264727 | Void or Withdrawn | 326446 | 530451873 | Void or Withdrawn |
| 3599 | 6728 | No Recognized Claim | 165023 | 530264728 | Void or Withdrawn | 326447 | 530451874 | Void or Withdrawn |
| 3600 | 6729 | No Eligible Purchases | 165024 | 530264729 | Void or Withdrawn | 326448 | 530451875 | Void or Withdrawn |
| 3601 | 6730 | No Recognized Claim | 165025 | 530264730 | Void or Withdrawn | 326449 | 530451876 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3602 | 6731 | No Eligible Purchases | 165026 | 530264731 | Void or Withdrawn | 326450 | 530451877 | Void or Withdrawn |
| 3603 | 6732 | Condition of Ineligibility Never Cured | 165027 | 530264732 | Void or Withdrawn | 326451 | 530451878 | Void or Withdrawn |
| 3604 | 6733 | No Recognized Claim | 165028 | 530264733 | Void or Withdrawn | 326452 | 530451879 | Void or Withdrawn |
| 3605 | 6735 | No Eligible Purchases | 165029 | 530264734 | Void or Withdrawn | 326453 | 530451880 | Void or Withdrawn |
| 3606 | 6738 | No Eligible Purchases | 165030 | 530264735 | Void or Withdrawn | 326454 | 530451881 | Void or Withdrawn |
| 3607 | 6739 | No Recognized Claim | 165031 | 530264736 | Void or Withdrawn | 326455 | 530451882 | Void or Withdrawn |
| 3608 | 6741 | No Recognized Claim | 165032 | 530264737 | Void or Withdrawn | 326456 | 530451883 | Void or Withdrawn |
| 3609 | 6742 | No Recognized Claim | 165033 | 530264738 | Void or Withdrawn | 326457 | 530451884 | Void or Withdrawn |
| 3610 | 6743 | No Eligible Purchases | 165034 | 530264739 | Void or Withdrawn | 326458 | 530451885 | Void or Withdrawn |
| 3611 | 6744 | No Eligible Purchases | 165035 | 530264740 | Void or Withdrawn | 326459 | 530451886 | Void or Withdrawn |
| 3612 | 6747 | No Recognized Claim | 165036 | 530264741 | Void or Withdrawn | 326460 | 530451887 | Void or Withdrawn |
| 3613 | 6748 | No Recognized Claim | 165037 | 530264742 | Void or Withdrawn | 326461 | 530451888 | Void or Withdrawn |
| 3614 | 6749 | No Eligible Purchases | 165038 | 530264743 | Void or Withdrawn | 326462 | 530451889 | Void or Withdrawn |
| 3615 | 6751 | No Eligible Purchases | 165039 | 530264744 | Void or Withdrawn | 326463 | 530451890 | Void or Withdrawn |
| 3616 | 6752 | Condition of Ineligibility Never Cured | 165040 | 530264745 | Void or Withdrawn | 326464 | 530451891 | Void or Withdrawn |
| 3617 | 6753 | No Recognized Claim | 165041 | 530264746 | Void or Withdrawn | 326465 | 530451892 | Void or Withdrawn |
| 3618 | 6756 | Duplicate Claim | 165042 | 530264747 | Void or Withdrawn | 326466 | 530451893 | Void or Withdrawn |
| 3619 | 6759 | No Eligible Purchases | 165043 | 530264748 | Void or Withdrawn | 326467 | 530451894 | Void or Withdrawn |
| 3620 | 6760 | No Recognized Claim | 165044 | 530264749 | Void or Withdrawn | 326468 | 530451895 | Void or Withdrawn |
| 3621 | 6761 | No Eligible Purchases | 165045 | 530264750 | Void or Withdrawn | 326469 | 530451896 | Void or Withdrawn |
| 3622 | 6762 | No Recognized Claim | 165046 | 530264751 | Void or Withdrawn | 326470 | 530451897 | Void or Withdrawn |
| 3623 | 6765 | Condition of Ineligibility Never Cured | 165047 | 530264752 | Void or Withdrawn | 326471 | 530451898 | Void or Withdrawn |
| 3624 | 6766 | No Recognized Claim | 165048 | 530264753 | Void or Withdrawn | 326472 | 530451899 | Void or Withdrawn |
| 3625 | 6768 | No Recognized Claim | 165049 | 530264754 | Void or Withdrawn | 326473 | 530451900 | Void or Withdrawn |
| 3626 | 6769 | Condition of Ineligibility Never Cured | 165050 | 530264755 | Void or Withdrawn | 326474 | 530451901 | Void or Withdrawn |
| 3627 | 6770 | No Eligible Purchases | 165051 | 530264756 | Void or Withdrawn | 326475 | 530451902 | Void or Withdrawn |
| 3628 | 6772 | Condition of Ineligibility Never Cured | 165052 | 530264757 | Void or Withdrawn | 326476 | 530451903 | Void or Withdrawn |
| 3629 | 6773 | Duplicate Claim | 165053 | 530264758 | Void or Withdrawn | 326477 | 530451904 | Void or Withdrawn |
| 3630 | 6774 | No Eligible Purchases | 165054 | 530264759 | Void or Withdrawn | 326478 | 530451905 | Void or Withdrawn |
| 3631 | 6775 | No Eligible Purchases | 165055 | 530264760 | Void or Withdrawn | 326479 | 530451906 | Void or Withdrawn |
| 3632 | 6779 | No Recognized Claim | 165056 | 530264761 | Void or Withdrawn | 326480 | 530451907 | Void or Withdrawn |
| 3633 | 6780 | No Recognized Claim | 165057 | 530264762 | Void or Withdrawn | 326481 | 530451908 | Void or Withdrawn |
| 3634 | 6781 | No Recognized Claim | 165058 | 530264763 | Void or Withdrawn | 326482 | 530451909 | Void or Withdrawn |
| 3635 | 6784 | No Recognized Claim | 165059 | 530264764 | Void or Withdrawn | 326483 | 530451910 | Void or Withdrawn |
| 3636 | 6785 | Condition of Ineligibility Never Cured | 165060 | 530264765 | Void or Withdrawn | 326484 | 530451911 | Void or Withdrawn |
| 3637 | 6786 | Condition of Ineligibility Never Cured | 165061 | 530264766 | Void or Withdrawn | 326485 | 530451912 | Void or Withdrawn |
| 3638 | 6788 | No Recognized Claim | 165062 | 530264767 | Void or Withdrawn | 326486 | 530451913 | Void or Withdrawn |
| 3639 | 6789 | No Recognized Claim | 165063 | 530264768 | Void or Withdrawn | 326487 | 530451914 | Void or Withdrawn |
| 3640 | 6794 | Condition of Ineligibility Never Cured | 165064 | 530264769 | Void or Withdrawn | 326488 | 530451915 | Void or Withdrawn |
| 3641 | 6795 | No Recognized Claim | 165065 | 530264770 | Void or Withdrawn | 326489 | 530451916 | Void or Withdrawn |
| 3642 | 6797 | No Recognized Claim | 165066 | 530264771 | Void or Withdrawn | 326490 | 530451917 | Void or Withdrawn |
| 3643 | 6798 | No Recognized Claim | 165067 | 530264772 | Void or Withdrawn | 326491 | 530451918 | Void or Withdrawn |
| 3644 | 6799 | No Recognized Claim | 165068 | 530264773 | Void or Withdrawn | 326492 | 530451919 | Void or Withdrawn |
| 3645 | 6800 | No Recognized Claim | 165069 | 530264774 | Void or Withdrawn | 326493 | 530451920 | Void or Withdrawn |
| 3646 | 6803 | No Recognized Claim | 165070 | 530264775 | Void or Withdrawn | 326494 | 530451921 | Void or Withdrawn |
| 3647 | 6804 | No Recognized Claim | 165071 | 530264776 | Void or Withdrawn | 326495 | 530451922 | Void or Withdrawn |
| 3648 | 6805 | Condition of Ineligibility Never Cured | 165072 | 530264777 | Void or Withdrawn | 326496 | 530451923 | Void or Withdrawn |
| 3649 | 6806 | No Recognized Claim | 165073 | 530264778 | Void or Withdrawn | 326497 | 530451924 | Void or Withdrawn |
| 3650 | 6807 | Void or Withdrawn | 165074 | 530264779 | Void or Withdrawn | 326498 | 530451925 | Void or Withdrawn |
| 3651 | 6808 | No Recognized Claim | 165075 | 530264780 | Void or Withdrawn | 326499 | 530451926 | Void or Withdrawn |
| 3652 | 6809 | No Recognized Claim | 165076 | 530264781 | Void or Withdrawn | 326500 | 530451927 | Void or Withdrawn |
| 3653 | 6810 | No Eligible Purchases | 165077 | 530264782 | Void or Withdrawn | 326501 | 530451928 | Void or Withdrawn |
| 3654 | 6811 | No Recognized Claim | 165078 | 530264783 | Void or Withdrawn | 326502 | 530451929 | Void or Withdrawn |
| 3655 | 6812 | No Recognized Claim | 165079 | 530264784 | Void or Withdrawn | 326503 | 530451930 | Void or Withdrawn |
| 3656 | 6814 | No Recognized Claim | 165080 | 530264785 | Void or Withdrawn | 326504 | 530451931 | Void or Withdrawn |
| 3657 | 6816 | No Recognized Claim | 165081 | 530264786 | Void or Withdrawn | 326505 | 530451932 | Void or Withdrawn |
| 3658 | 6819 | No Eligible Purchases | 165082 | 530264787 | Void or Withdrawn | 326506 | 530451933 | Void or Withdrawn |
| 3659 | 6820 | No Recognized Claim | 165083 | 530264788 | Void or Withdrawn | 326507 | 530451934 | Void or Withdrawn |
| 3660 | 6829 | No Eligible Purchases | 165084 | 530264789 | Void or Withdrawn | 326508 | 530451935 | Void or Withdrawn |
| 3661 | 6830 | No Recognized Claim | 165085 | 530264790 | Void or Withdrawn | 326509 | 530451936 | Void or Withdrawn |
| 3662 | 6831 | No Recognized Claim | 165086 | 530264791 | Void or Withdrawn | 326510 | 530451937 | Void or Withdrawn |
| 3663 | 6833 | No Recognized Claim | 165087 | 530264792 | Void or Withdrawn | 326511 | 530451938 | Void or Withdrawn |
| 3664 | 6835 | No Recognized Claim | 165088 | 530264793 | Void or Withdrawn | 326512 | 530451939 | Void or Withdrawn |
| 3665 | 6839 | No Recognized Claim | 165089 | 530264794 | Void or Withdrawn | 326513 | 530451940 | Void or Withdrawn |
| 3666 | 6841 | No Eligible Purchases | 165090 | 530264795 | Void or Withdrawn | 326514 | 530451941 | Void or Withdrawn |
| 3667 | 6843 | Condition of Ineligibility Never Cured | 165091 | 530264796 | Void or Withdrawn | 326515 | 530451942 | Void or Withdrawn |
| 3668 | 6844 | No Recognized Claim | 165092 | 530264797 | Void or Withdrawn | 326516 | 530451943 | Void or Withdrawn |
| 3669 | 6845 | No Recognized Claim | 165093 | 530264798 | Void or Withdrawn | 326517 | 530451944 | Void or Withdrawn |
| 3670 | 6847 | No Recognized Claim | 165094 | 530264799 | Void or Withdrawn | 326518 | 530451945 | Void or Withdrawn |
| 3671 | 6853 | Condition of Ineligibility Never Cured | 165095 | 530264800 | Void or Withdrawn | 326519 | 530451946 | Void or Withdrawn |
| 3672 | 6854 | No Recognized Claim | 165096 | 530264801 | Void or Withdrawn | 326520 | 530451947 | Void or Withdrawn |
| 3673 | 6856 | No Eligible Purchases | 165097 | 530264802 | Void or Withdrawn | 326521 | 530451948 | Void or Withdrawn |
| 3674 | 6857 | No Recognized Claim | 165098 | 530264803 | Void or Withdrawn | 326522 | 530451949 | Void or Withdrawn |
| 3675 | 6864 | No Eligible Purchases | 165099 | 530264804 | Void or Withdrawn | 326523 | 530451950 | Void or Withdrawn |
| 3676 | 6865 | No Eligible Purchases | 165100 | 530264805 | Void or Withdrawn | 326524 | 530451951 | Void or Withdrawn |
| 3677 | 6866 | No Eligible Purchases | 165101 | 530264806 | Void or Withdrawn | 326525 | 530451952 | Void or Withdrawn |
| 3678 | 6867 | No Eligible Purchases | 165102 | 530264807 | Void or Withdrawn | 326526 | 530451953 | Void or Withdrawn |
| 3679 | 6873 | No Recognized Claim | 165103 | 530264808 | Void or Withdrawn | 326527 | 530451954 | Void or Withdrawn |
| 3680 | 6875 | No Recognized Claim | 165104 | 530264809 | Void or Withdrawn | 326528 | 530451955 | Void or Withdrawn |
| 3681 | 6878 | No Eligible Purchases | 165105 | 530264810 | Void or Withdrawn | 326529 | 530451956 | Void or Withdrawn |
| 3682 | 6879 | No Recognized Claim | 165106 | 530264811 | Void or Withdrawn | 326530 | 530451957 | Void or Withdrawn |
| 3683 | 6880 | Condition of Ineligibility Never Cured | 165107 | 530264812 | Void or Withdrawn | 326531 | 530451958 | Void or Withdrawn |
| 3684 | 6882 | No Eligible Purchases | 165108 | 530264813 | Void or Withdrawn | 326532 | 530451959 | Void or Withdrawn |
| 3685 | 6883 | Condition of Ineligibility Never Cured | 165109 | 530264814 | Void or Withdrawn | 326533 | 530451960 | Void or Withdrawn |
| 3686 | 6884 | No Recognized Claim | 165110 | 530264815 | Void or Withdrawn | 326534 | 530451961 | Void or Withdrawn |
| 3687 | 6886 | No Recognized Claim | 165111 | 530264816 | Void or Withdrawn | 326535 | 530451962 | Void or Withdrawn |
| 3688 | 6887 | No Eligible Purchases | 165112 | 530264817 | Void or Withdrawn | 326536 | 530451963 | Void or Withdrawn |
| 3689 | 6888 | No Eligible Purchases | 165113 | 530264818 | Void or Withdrawn | 326537 | 530451964 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3690 | 6889 | No Eligible Purchases | 165114 | 530264819 | Void or Withdrawn | 326538 | 530451965 | Void or Withdrawn |
| 3691 | 6890 | No Eligible Purchases | 165115 | 530264820 | Void or Withdrawn | 326539 | 530451966 | Void or Withdrawn |
| 3692 | 6892 | No Eligible Purchases | 165116 | 530264821 | Void or Withdrawn | 326540 | 530451967 | Void or Withdrawn |
| 3693 | 6893 | No Recognized Claim | 165117 | 530264822 | Void or Withdrawn | 326541 | 530451968 | Void or Withdrawn |
| 3694 | 6894 | No Eligible Purchases | 165118 | 530264823 | Void or Withdrawn | 326542 | 530451969 | Void or Withdrawn |
| 3695 | 6895 | No Recognized Claim | 165119 | 530264824 | Void or Withdrawn | 326543 | 530451970 | Void or Withdrawn |
| 3696 | 6896 | No Eligible Purchases | 165120 | 530264825 | Void or Withdrawn | 326544 | 530451971 | Void or Withdrawn |
| 3697 | 6897 | No Recognized Claim | 165121 | 530264826 | Void or Withdrawn | 326545 | 530451972 | Void or Withdrawn |
| 3698 | 6898 | No Recognized Claim | 165122 | 530264827 | Void or Withdrawn | 326546 | 530451973 | Void or Withdrawn |
| 3699 | 6899 | No Eligible Purchases | 165123 | 530264828 | Void or Withdrawn | 326547 | 530451974 | Void or Withdrawn |
| 3700 | 6900 | No Eligible Purchases | 165124 | 530264829 | Void or Withdrawn | 326548 | 530451975 | Void or Withdrawn |
| 3701 | 6903 | No Eligible Purchases | 165125 | 530264830 | Void or Withdrawn | 326549 | 530451976 | Void or Withdrawn |
| 3702 | 6904 | No Recognized Claim | 165126 | 530264831 | Void or Withdrawn | 326550 | 530451977 | Void or Withdrawn |
| 3703 | 6905 | No Recognized Claim | 165127 | 530264832 | Void or Withdrawn | 326551 | 530451978 | Void or Withdrawn |
| 3704 | 6908 | No Eligible Purchases | 165128 | 530264833 | Void or Withdrawn | 326552 | 530451979 | Void or Withdrawn |
| 3705 | 6909 | No Eligible Purchases | 165129 | 530264834 | Void or Withdrawn | 326553 | 530451980 | Void or Withdrawn |
| 3706 | 6910 | No Eligible Purchases | 165130 | 530264835 | Void or Withdrawn | 326554 | 530451981 | Void or Withdrawn |
| 3707 | 6911 | No Eligible Purchases | 165131 | 530264836 | Void or Withdrawn | 326555 | 530451982 | Void or Withdrawn |
| 3708 | 6912 | No Recognized Claim | 165132 | 530264837 | Void or Withdrawn | 326556 | 530451983 | Void or Withdrawn |
| 3709 | 6917 | No Eligible Purchases | 165133 | 530264838 | Void or Withdrawn | 326557 | 530451984 | Void or Withdrawn |
| 3710 | 6918 | No Eligible Purchases | 165134 | 530264839 | Void or Withdrawn | 326558 | 530451985 | Void or Withdrawn |
| 3711 | 6920 | No Recognized Claim | 165135 | 530264840 | Void or Withdrawn | 326559 | 530451986 | Void or Withdrawn |
| 3712 | 6922 | No Eligible Purchases | 165136 | 530264841 | Void or Withdrawn | 326560 | 530451987 | Void or Withdrawn |
| 3713 | 6923 | No Recognized Claim | 165137 | 530264842 | Void or Withdrawn | 326561 | 530451988 | Void or Withdrawn |
| 3714 | 6925 | No Eligible Purchases | 165138 | 530264843 | Void or Withdrawn | 326562 | 530451989 | Void or Withdrawn |
| 3715 | 6926 | No Recognized Claim | 165139 | 530264844 | Void or Withdrawn | 326563 | 530451990 | Void or Withdrawn |
| 3716 | 6929 | No Eligible Purchases | 165140 | 530264845 | Void or Withdrawn | 326564 | 530451991 | Void or Withdrawn |
| 3717 | 6932 | No Eligible Purchases | 165141 | 530264846 | Void or Withdrawn | 326565 | 530451992 | Void or Withdrawn |
| 3718 | 6933 | No Recognized Claim | 165142 | 530264847 | Void or Withdrawn | 326566 | 530451993 | Void or Withdrawn |
| 3719 | 6934 | No Eligible Purchases | 165143 | 530264848 | Void or Withdrawn | 326567 | 530451994 | Void or Withdrawn |
| 3720 | 6935 | No Recognized Claim | 165144 | 530264849 | Void or Withdrawn | 326568 | 530451995 | Void or Withdrawn |
| 3721 | 6944 | No Eligible Purchases | 165145 | 530264850 | Void or Withdrawn | 326569 | 530451996 | Void or Withdrawn |
| 3722 | 6945 | No Eligible Purchases | 165146 | 530264851 | Void or Withdrawn | 326570 | 530451997 | Void or Withdrawn |
| 3723 | 6946 | No Recognized Claim | 165147 | 530264852 | Void or Withdrawn | 326571 | 530451998 | Void or Withdrawn |
| 3724 | 6947 | No Recognized Claim | 165148 | 530264853 | Void or Withdrawn | 326572 | 530451999 | Void or Withdrawn |
| 3725 | 6952 | No Recognized Claim | 165149 | 530264854 | Void or Withdrawn | 326573 | 530452000 | Void or Withdrawn |
| 3726 | 6957 | Condition of Ineligibility Never Cured | 165150 | 530264855 | Void or Withdrawn | 326574 | 530452001 | Void or Withdrawn |
| 3727 | 6961 | No Eligible Purchases | 165151 | 530264856 | Void or Withdrawn | 326575 | 530452002 | Void or Withdrawn |
| 3728 | 6963 | No Recognized Claim | 165152 | 530264857 | Void or Withdrawn | 326576 | 530452003 | Void or Withdrawn |
| 3729 | 6965 | No Recognized Claim | 165153 | 530264858 | Void or Withdrawn | 326577 | 530452004 | Void or Withdrawn |
| 3730 | 6967 | No Eligible Purchases | 165154 | 530264859 | Void or Withdrawn | 326578 | 530452005 | Void or Withdrawn |
| 3731 | 6968 | No Recognized Claim | 165155 | 530264860 | Void or Withdrawn | 326579 | 530452006 | Void or Withdrawn |
| 3732 | 6969 | No Recognized Claim | 165156 | 530264861 | Void or Withdrawn | 326580 | 530452007 | Void or Withdrawn |
| 3733 | 6970 | No Eligible Purchases | 165157 | 530264862 | Void or Withdrawn | 326581 | 530452008 | Void or Withdrawn |
| 3734 | 6975 | No Recognized Claim | 165158 | 530264863 | Void or Withdrawn | 326582 | 530452009 | Void or Withdrawn |
| 3735 | 6976 | No Eligible Purchases | 165159 | 530264864 | Void or Withdrawn | 326583 | 530452010 | Void or Withdrawn |
| 3736 | 6977 | Void or Withdrawn | 165160 | 530264865 | Void or Withdrawn | 326584 | 530452011 | Void or Withdrawn |
| 3737 | 6979 | No Recognized Claim | 165161 | 530264866 | Void or Withdrawn | 326585 | 530452012 | Void or Withdrawn |
| 3738 | 6981 | No Recognized Claim | 165162 | 530264867 | Void or Withdrawn | 326586 | 530452013 | Void or Withdrawn |
| 3739 | 6982 | No Recognized Claim | 165163 | 530264868 | Void or Withdrawn | 326587 | 530452014 | Void or Withdrawn |
| 3740 | 6985 | No Recognized Claim | 165164 | 530264869 | Void or Withdrawn | 326588 | 530452015 | Void or Withdrawn |
| 3741 | 6989 | No Eligible Purchases | 165165 | 530264870 | Void or Withdrawn | 326589 | 530452016 | Void or Withdrawn |
| 3742 | 6991 | No Eligible Purchases | 165166 | 530264871 | Void or Withdrawn | 326590 | 530452017 | Void or Withdrawn |
| 3743 | 6994 | No Recognized Claim | 165167 | 530264872 | Void or Withdrawn | 326591 | 530452018 | Void or Withdrawn |
| 3744 | 6997 | No Eligible Purchases | 165168 | 530264873 | Void or Withdrawn | 326592 | 530452019 | Void or Withdrawn |
| 3745 | 6998 | No Eligible Purchases | 165169 | 530264874 | Void or Withdrawn | 326593 | 530452020 | Void or Withdrawn |
| 3746 | 6999 | No Recognized Claim | 165170 | 530264875 | Void or Withdrawn | 326594 | 530452021 | Void or Withdrawn |
| 3747 | 7000 | No Recognized Claim | 165171 | 530264876 | Void or Withdrawn | 326595 | 530452022 | Void or Withdrawn |
| 3748 | 7001 | No Eligible Purchases | 165172 | 530264877 | Void or Withdrawn | 326596 | 530452023 | Void or Withdrawn |
| 3749 | 7002 | No Recognized Claim | 165173 | 530264878 | Void or Withdrawn | 326597 | 530452024 | Void or Withdrawn |
| 3750 | 7003 | No Recognized Claim | 165174 | 530264879 | Void or Withdrawn | 326598 | 530452025 | Void or Withdrawn |
| 3751 | 7004 | No Recognized Claim | 165175 | 530264880 | Void or Withdrawn | 326599 | 530452026 | Void or Withdrawn |
| 3752 | 7005 | No Eligible Purchases | 165176 | 530264881 | Void or Withdrawn | 326600 | 530452027 | Void or Withdrawn |
| 3753 | 7011 | Condition of Ineligibility Never Cured | 165177 | 530264882 | Void or Withdrawn | 326601 | 530452028 | Void or Withdrawn |
| 3754 | 7012 | No Eligible Purchases | 165178 | 530264883 | Void or Withdrawn | 326602 | 530452029 | Void or Withdrawn |
| 3755 | 7013 | No Recognized Claim | 165179 | 530264884 | Void or Withdrawn | 326603 | 530452030 | Void or Withdrawn |
| 3756 | 7014 | No Eligible Purchases | 165180 | 530264885 | Void or Withdrawn | 326604 | 530452031 | Void or Withdrawn |
| 3757 | 7015 | No Eligible Purchases | 165181 | 530264886 | Void or Withdrawn | 326605 | 530452032 | Void or Withdrawn |
| 3758 | 7016 | No Recognized Claim | 165182 | 530264887 | Void or Withdrawn | 326606 | 530452033 | Void or Withdrawn |
| 3759 | 7017 | No Recognized Claim | 165183 | 530264888 | Void or Withdrawn | 326607 | 530452034 | Void or Withdrawn |
| 3760 | 7018 | No Eligible Purchases | 165184 | 530264889 | Void or Withdrawn | 326608 | 530452035 | Void or Withdrawn |
| 3761 | 7019 | No Eligible Purchases | 165185 | 530264890 | Void or Withdrawn | 326609 | 530452036 | Void or Withdrawn |
| 3762 | 7021 | No Eligible Purchases | 165186 | 530264891 | Void or Withdrawn | 326610 | 530452037 | Void or Withdrawn |
| 3763 | 7023 | No Recognized Claim | 165187 | 530264892 | Void or Withdrawn | 326611 | 530452038 | Void or Withdrawn |
| 3764 | 7024 | No Eligible Purchases | 165188 | 530264893 | Void or Withdrawn | 326612 | 530452039 | Void or Withdrawn |
| 3765 | 7029 | No Recognized Claim | 165189 | 530264894 | Void or Withdrawn | 326613 | 530452040 | Void or Withdrawn |
| 3766 | 7031 | No Eligible Purchases | 165190 | 530264895 | Void or Withdrawn | 326614 | 530452041 | Void or Withdrawn |
| 3767 | 7032 | No Recognized Claim | 165191 | 530264896 | Void or Withdrawn | 326615 | 530452042 | Void or Withdrawn |
| 3768 | 7033 | No Recognized Claim | 165192 | 530264897 | Void or Withdrawn | 326616 | 530452043 | Void or Withdrawn |
| 3769 | 7035 | No Eligible Purchases | 165193 | 530264898 | Void or Withdrawn | 326617 | 530452044 | Void or Withdrawn |
| 3770 | 7039 | No Eligible Purchases | 165194 | 530264899 | Void or Withdrawn | 326618 | 530452045 | Void or Withdrawn |
| 3771 | 7041 | No Eligible Purchases | 165195 | 530264900 | Void or Withdrawn | 326619 | 530452046 | Void or Withdrawn |
| 3772 | 7042 | Condition of Ineligibility Never Cured | 165196 | 530264901 | Void or Withdrawn | 326620 | 530452047 | Void or Withdrawn |
| 3773 | 7043 | No Recognized Claim | 165197 | 530264902 | Void or Withdrawn | 326621 | 530452048 | Void or Withdrawn |
| 3774 | 7044 | No Recognized Claim | 165198 | 530264903 | Void or Withdrawn | 326622 | 530452049 | Void or Withdrawn |
| 3775 | 7045 | No Eligible Purchases | 165199 | 530264904 | Void or Withdrawn | 326623 | 530452050 | Void or Withdrawn |
| 3776 | 7047 | No Recognized Claim | 165200 | 530264905 | Void or Withdrawn | 326624 | 530452051 | Void or Withdrawn |
| 3777 | 7048 | No Eligible Purchases | 165201 | 530264906 | Void or Withdrawn | 326625 | 530452052 | Void or Withdrawn |

CenturyLink Securities Litigation
Rejected Claims

| ID | Code | Reason | ID | Code | Reason | ID | Code | Reason |
|---|---|---|---|---|---|---|---|---|
| 3778 | 7050 | No Recognized Claim | 165202 | 530264907 | Void or Withdrawn | 326626 | 530452053 | Void or Withdrawn |
| 3779 | 7051 | No Recognized Claim | 165203 | 530264908 | Void or Withdrawn | 326627 | 530452054 | Void or Withdrawn |
| 3780 | 7053 | No Eligible Purchases | 165204 | 530264909 | Void or Withdrawn | 326628 | 530452055 | Void or Withdrawn |
| 3781 | 7054 | No Eligible Purchases | 165205 | 530264910 | Void or Withdrawn | 326629 | 530452056 | Void or Withdrawn |
| 3782 | 7055 | No Eligible Purchases | 165206 | 530264911 | Void or Withdrawn | 326630 | 530452057 | Void or Withdrawn |
| 3783 | 7056 | No Recognized Claim | 165207 | 530264912 | Void or Withdrawn | 326631 | 530452058 | Void or Withdrawn |
| 3784 | 7058 | No Eligible Purchases | 165208 | 530264913 | Void or Withdrawn | 326632 | 530452059 | Void or Withdrawn |
| 3785 | 7059 | No Eligible Purchases | 165209 | 530264914 | Void or Withdrawn | 326633 | 530452060 | Void or Withdrawn |
| 3786 | 7061 | No Eligible Purchases | 165210 | 530264915 | Void or Withdrawn | 326634 | 530452061 | Void or Withdrawn |
| 3787 | 7062 | Condition of Ineligibility Never Cured | 165211 | 530264916 | Void or Withdrawn | 326635 | 530452062 | Void or Withdrawn |
| 3788 | 7063 | Condition of Ineligibility Never Cured | 165212 | 530264917 | Void or Withdrawn | 326636 | 530452063 | Void or Withdrawn |
| 3789 | 7064 | No Eligible Purchases | 165213 | 530264918 | Void or Withdrawn | 326637 | 530452064 | Void or Withdrawn |
| 3790 | 7066 | No Recognized Claim | 165214 | 530264919 | Void or Withdrawn | 326638 | 530452065 | Void or Withdrawn |
| 3791 | 7067 | No Eligible Purchases | 165215 | 530264920 | Void or Withdrawn | 326639 | 530452066 | Void or Withdrawn |
| 3792 | 7068 | Condition of Ineligibility Never Cured | 165216 | 530264921 | Void or Withdrawn | 326640 | 530452067 | Void or Withdrawn |
| 3793 | 7073 | No Eligible Purchases | 165217 | 530264922 | Void or Withdrawn | 326641 | 530452068 | Void or Withdrawn |
| 3794 | 7076 | No Recognized Claim | 165218 | 530264923 | Void or Withdrawn | 326642 | 530452069 | Void or Withdrawn |
| 3795 | 7077 | No Recognized Claim | 165219 | 530264924 | Void or Withdrawn | 326643 | 530452070 | Void or Withdrawn |
| 3796 | 7078 | No Eligible Purchases | 165220 | 530264925 | Void or Withdrawn | 326644 | 530452071 | Void or Withdrawn |
| 3797 | 7079 | No Recognized Claim | 165221 | 530264926 | Void or Withdrawn | 326645 | 530452072 | Void or Withdrawn |
| 3798 | 7080 | Condition of Ineligibility Never Cured | 165222 | 530264927 | Void or Withdrawn | 326646 | 530452073 | Void or Withdrawn |
| 3799 | 7085 | Condition of Ineligibility Never Cured | 165223 | 530264928 | Void or Withdrawn | 326647 | 530452074 | Void or Withdrawn |
| 3800 | 7087 | No Recognized Claim | 165224 | 530264929 | Void or Withdrawn | 326648 | 530452075 | Void or Withdrawn |
| 3801 | 7088 | No Recognized Claim | 165225 | 530264930 | Void or Withdrawn | 326649 | 530452076 | Void or Withdrawn |
| 3802 | 7089 | No Recognized Claim | 165226 | 530264931 | Void or Withdrawn | 326650 | 530452077 | Void or Withdrawn |
| 3803 | 7090 | No Eligible Purchases | 165227 | 530264932 | Void or Withdrawn | 326651 | 530452078 | Void or Withdrawn |
| 3804 | 7091 | No Recognized Claim | 165228 | 530264933 | Void or Withdrawn | 326652 | 530452079 | Void or Withdrawn |
| 3805 | 7092 | No Eligible Purchases | 165229 | 530264934 | Void or Withdrawn | 326653 | 530452080 | Void or Withdrawn |
| 3806 | 7095 | No Recognized Claim | 165230 | 530264935 | Void or Withdrawn | 326654 | 530452081 | Void or Withdrawn |
| 3807 | 7098 | No Recognized Claim | 165231 | 530264936 | Void or Withdrawn | 326655 | 530452082 | Void or Withdrawn |
| 3808 | 7099 | No Recognized Claim | 165232 | 530264937 | Void or Withdrawn | 326656 | 530452083 | Void or Withdrawn |
| 3809 | 7100 | No Recognized Claim | 165233 | 530264938 | Void or Withdrawn | 326657 | 530452084 | Void or Withdrawn |
| 3810 | 7102 | No Recognized Claim | 165234 | 530264939 | Void or Withdrawn | 326658 | 530452085 | Void or Withdrawn |
| 3811 | 7104 | No Eligible Purchases | 165235 | 530264940 | Void or Withdrawn | 326659 | 530452086 | Void or Withdrawn |
| 3812 | 7105 | Condition of Ineligibility Never Cured | 165236 | 530264941 | Void or Withdrawn | 326660 | 530452087 | Void or Withdrawn |
| 3813 | 7111 | No Eligible Purchases | 165237 | 530264942 | Void or Withdrawn | 326661 | 530452088 | Void or Withdrawn |
| 3814 | 7113 | No Recognized Claim | 165238 | 530264943 | Void or Withdrawn | 326662 | 530452089 | Void or Withdrawn |
| 3815 | 7115 | No Recognized Claim | 165239 | 530264944 | Void or Withdrawn | 326663 | 530452090 | Void or Withdrawn |
| 3816 | 7116 | No Eligible Purchases | 165240 | 530264945 | Void or Withdrawn | 326664 | 530452091 | Void or Withdrawn |
| 3817 | 7117 | Condition of Ineligibility Never Cured | 165241 | 530264946 | Void or Withdrawn | 326665 | 530452092 | Void or Withdrawn |
| 3818 | 7119 | No Eligible Purchases | 165242 | 530264947 | Void or Withdrawn | 326666 | 530452093 | Void or Withdrawn |
| 3819 | 7120 | No Eligible Purchases | 165243 | 530264948 | Void or Withdrawn | 326667 | 530452094 | Void or Withdrawn |
| 3820 | 7122 | No Recognized Claim | 165244 | 530264949 | Void or Withdrawn | 326668 | 530452095 | Void or Withdrawn |
| 3821 | 7124 | No Eligible Purchases | 165245 | 530264950 | Void or Withdrawn | 326669 | 530452096 | Void or Withdrawn |
| 3822 | 7127 | No Recognized Claim | 165246 | 530264951 | Void or Withdrawn | 326670 | 530452097 | Void or Withdrawn |
| 3823 | 7128 | No Eligible Purchases | 165247 | 530264952 | Void or Withdrawn | 326671 | 530452098 | Void or Withdrawn |
| 3824 | 7129 | No Eligible Purchases | 165248 | 530264953 | Void or Withdrawn | 326672 | 530452099 | Void or Withdrawn |
| 3825 | 7132 | No Recognized Claim | 165249 | 530264954 | Void or Withdrawn | 326673 | 530452100 | Void or Withdrawn |
| 3826 | 7133 | No Eligible Purchases | 165250 | 530264955 | Void or Withdrawn | 326674 | 530452101 | Void or Withdrawn |
| 3827 | 7134 | No Recognized Claim | 165251 | 530264956 | Void or Withdrawn | 326675 | 530452102 | Void or Withdrawn |
| 3828 | 7135 | No Eligible Purchases | 165252 | 530264957 | Void or Withdrawn | 326676 | 530452103 | Void or Withdrawn |
| 3829 | 7139 | No Recognized Claim | 165253 | 530264958 | Void or Withdrawn | 326677 | 530452104 | Void or Withdrawn |
| 3830 | 7140 | No Recognized Claim | 165254 | 530264959 | Void or Withdrawn | 326678 | 530452105 | Void or Withdrawn |
| 3831 | 7141 | No Eligible Purchases | 165255 | 530264960 | Void or Withdrawn | 326679 | 530452106 | Void or Withdrawn |
| 3832 | 7145 | No Recognized Claim | 165256 | 530264961 | Void or Withdrawn | 326680 | 530452107 | Void or Withdrawn |
| 3833 | 7151 | No Recognized Claim | 165257 | 530264962 | Void or Withdrawn | 326681 | 530452108 | Void or Withdrawn |
| 3834 | 7153 | No Eligible Purchases | 165258 | 530264963 | Void or Withdrawn | 326682 | 530452109 | Void or Withdrawn |
| 3835 | 7154 | No Eligible Purchases | 165259 | 530264964 | Void or Withdrawn | 326683 | 530452110 | Void or Withdrawn |
| 3836 | 7155 | No Eligible Purchases | 165260 | 530264965 | Void or Withdrawn | 326684 | 530452111 | Void or Withdrawn |
| 3837 | 7156 | No Eligible Purchases | 165261 | 530264966 | Void or Withdrawn | 326685 | 530452112 | Void or Withdrawn |
| 3838 | 7157 | Condition of Ineligibility Never Cured | 165262 | 530264967 | Void or Withdrawn | 326686 | 530452113 | Void or Withdrawn |
| 3839 | 7158 | Duplicate Claim | 165263 | 530264968 | Void or Withdrawn | 326687 | 530452114 | Void or Withdrawn |
| 3840 | 7159 | No Eligible Purchases | 165264 | 530264969 | Void or Withdrawn | 326688 | 530452115 | Void or Withdrawn |
| 3841 | 7160 | No Recognized Claim | 165265 | 530264970 | Void or Withdrawn | 326689 | 530452116 | Void or Withdrawn |
| 3842 | 7161 | No Recognized Claim | 165266 | 530264971 | Void or Withdrawn | 326690 | 530452117 | Void or Withdrawn |
| 3843 | 7162 | No Recognized Claim | 165267 | 530264972 | Void or Withdrawn | 326691 | 530452118 | Void or Withdrawn |
| 3844 | 7170 | No Recognized Claim | 165268 | 530264973 | Void or Withdrawn | 326692 | 530452119 | Void or Withdrawn |
| 3845 | 7173 | No Eligible Purchases | 165269 | 530264974 | Void or Withdrawn | 326693 | 530452120 | Void or Withdrawn |
| 3846 | 7174 | No Recognized Claim | 165270 | 530264975 | Void or Withdrawn | 326694 | 530452121 | Void or Withdrawn |
| 3847 | 7176 | No Eligible Purchases | 165271 | 530264976 | Void or Withdrawn | 326695 | 530452122 | Void or Withdrawn |
| 3848 | 7177 | No Recognized Claim | 165272 | 530264977 | Void or Withdrawn | 326696 | 530452123 | Void or Withdrawn |
| 3849 | 7179 | No Recognized Claim | 165273 | 530264978 | Void or Withdrawn | 326697 | 530452124 | Void or Withdrawn |
| 3850 | 7180 | No Recognized Claim | 165274 | 530264979 | Void or Withdrawn | 326698 | 530452125 | Void or Withdrawn |
| 3851 | 7181 | No Recognized Claim | 165275 | 530264980 | Void or Withdrawn | 326699 | 530452126 | Void or Withdrawn |
| 3852 | 7183 | No Eligible Purchases | 165276 | 530264981 | Void or Withdrawn | 326700 | 530452127 | Void or Withdrawn |
| 3853 | 7184 | No Eligible Purchases | 165277 | 530264982 | Void or Withdrawn | 326701 | 530452128 | Void or Withdrawn |
| 3854 | 7185 | No Recognized Claim | 165278 | 530264983 | Void or Withdrawn | 326702 | 530452129 | Void or Withdrawn |
| 3855 | 7189 | No Recognized Claim | 165279 | 530264984 | Void or Withdrawn | 326703 | 530452130 | Void or Withdrawn |
| 3856 | 7190 | No Recognized Claim | 165280 | 530264985 | Void or Withdrawn | 326704 | 530452131 | Void or Withdrawn |
| 3857 | 7192 | No Recognized Claim | 165281 | 530264986 | Void or Withdrawn | 326705 | 530452132 | Void or Withdrawn |
| 3858 | 7193 | No Recognized Claim | 165282 | 530264987 | Void or Withdrawn | 326706 | 530452133 | Void or Withdrawn |
| 3859 | 7194 | No Recognized Claim | 165283 | 530264988 | Void or Withdrawn | 326707 | 530452134 | Void or Withdrawn |
| 3860 | 7196 | No Eligible Purchases | 165284 | 530264989 | Void or Withdrawn | 326708 | 530452135 | Void or Withdrawn |
| 3861 | 7197 | No Eligible Purchases | 165285 | 530264990 | Void or Withdrawn | 326709 | 530452136 | Void or Withdrawn |
| 3862 | 7198 | No Recognized Claim | 165286 | 530264991 | Void or Withdrawn | 326710 | 530452137 | Void or Withdrawn |
| 3863 | 7200 | No Eligible Purchases | 165287 | 530264992 | Void or Withdrawn | 326711 | 530452138 | Void or Withdrawn |
| 3864 | 7201 | No Recognized Claim | 165288 | 530264993 | Void or Withdrawn | 326712 | 530452139 | Void or Withdrawn |
| 3865 | 7202 | No Recognized Claim | 165289 | 530264994 | Void or Withdrawn | 326713 | 530452140 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3866 | 7203 | No Recognized Claim | 165290 | 530264995 | Void or Withdrawn | 326714 | 530452141 | Void or Withdrawn |
| 3867 | 7204 | No Recognized Claim | 165291 | 530264996 | Void or Withdrawn | 326715 | 530452142 | Void or Withdrawn |
| 3868 | 7205 | No Eligible Purchases | 165292 | 530264997 | Void or Withdrawn | 326716 | 530452143 | Void or Withdrawn |
| 3869 | 7207 | Condition of Ineligibility Never Cured | 165293 | 530264998 | Void or Withdrawn | 326717 | 530452144 | Void or Withdrawn |
| 3870 | 7212 | No Eligible Purchases | 165294 | 530264999 | Void or Withdrawn | 326718 | 530452145 | Void or Withdrawn |
| 3871 | 7213 | No Eligible Purchases | 165295 | 530265000 | Void or Withdrawn | 326719 | 530452146 | Void or Withdrawn |
| 3872 | 7216 | No Eligible Purchases | 165296 | 530265001 | Void or Withdrawn | 326720 | 530452147 | Void or Withdrawn |
| 3873 | 7217 | No Eligible Purchases | 165297 | 530265002 | Void or Withdrawn | 326721 | 530452148 | Void or Withdrawn |
| 3874 | 7219 | No Recognized Claim | 165298 | 530265003 | Void or Withdrawn | 326722 | 530452149 | Void or Withdrawn |
| 3875 | 7222 | No Eligible Purchases | 165299 | 530265004 | Void or Withdrawn | 326723 | 530452150 | Void or Withdrawn |
| 3876 | 7227 | No Eligible Purchases | 165300 | 530265005 | Void or Withdrawn | 326724 | 530452151 | Void or Withdrawn |
| 3877 | 7228 | No Eligible Purchases | 165301 | 530265006 | Void or Withdrawn | 326725 | 530452152 | Void or Withdrawn |
| 3878 | 7231 | Condition of Ineligibility Never Cured | 165302 | 530265007 | Void or Withdrawn | 326726 | 530452153 | Void or Withdrawn |
| 3879 | 7233 | No Recognized Claim | 165303 | 530265008 | Void or Withdrawn | 326727 | 530452154 | Void or Withdrawn |
| 3880 | 7236 | No Recognized Claim | 165304 | 530265009 | Void or Withdrawn | 326728 | 530452155 | Void or Withdrawn |
| 3881 | 7237 | No Recognized Claim | 165305 | 530265010 | Void or Withdrawn | 326729 | 530452156 | Void or Withdrawn |
| 3882 | 7238 | No Recognized Claim | 165306 | 530265011 | Void or Withdrawn | 326730 | 530452157 | Void or Withdrawn |
| 3883 | 7240 | No Eligible Purchases | 165307 | 530265012 | Void or Withdrawn | 326731 | 530452158 | Void or Withdrawn |
| 3884 | 7241 | Condition of Ineligibility Never Cured | 165308 | 530265013 | Void or Withdrawn | 326732 | 530452159 | Void or Withdrawn |
| 3885 | 7244 | No Eligible Purchases | 165309 | 530265014 | Void or Withdrawn | 326733 | 530452160 | Void or Withdrawn |
| 3886 | 7245 | No Recognized Claim | 165310 | 530265015 | Void or Withdrawn | 326734 | 530452161 | Void or Withdrawn |
| 3887 | 7246 | No Recognized Claim | 165311 | 530265016 | Void or Withdrawn | 326735 | 530452162 | Void or Withdrawn |
| 3888 | 7249 | No Eligible Purchases | 165312 | 530265017 | Void or Withdrawn | 326736 | 530452163 | Void or Withdrawn |
| 3889 | 7250 | Condition of Ineligibility Never Cured | 165313 | 530265018 | Void or Withdrawn | 326737 | 530452164 | Void or Withdrawn |
| 3890 | 7252 | No Recognized Claim | 165314 | 530265019 | Void or Withdrawn | 326738 | 530452165 | Void or Withdrawn |
| 3891 | 7255 | No Eligible Purchases | 165315 | 530265020 | Void or Withdrawn | 326739 | 530452166 | Void or Withdrawn |
| 3892 | 7256 | No Recognized Claim | 165316 | 530265021 | Void or Withdrawn | 326740 | 530452167 | Void or Withdrawn |
| 3893 | 7257 | No Recognized Claim | 165317 | 530265022 | Void or Withdrawn | 326741 | 530452168 | Void or Withdrawn |
| 3894 | 7259 | No Recognized Claim | 165318 | 530265023 | Void or Withdrawn | 326742 | 530452169 | Void or Withdrawn |
| 3895 | 7260 | No Recognized Claim | 165319 | 530265024 | Void or Withdrawn | 326743 | 530452170 | Void or Withdrawn |
| 3896 | 7263 | No Recognized Claim | 165320 | 530265025 | Void or Withdrawn | 326744 | 530452171 | Void or Withdrawn |
| 3897 | 7264 | No Eligible Purchases | 165321 | 530265026 | Void or Withdrawn | 326745 | 530452172 | Void or Withdrawn |
| 3898 | 7267 | No Eligible Purchases | 165322 | 530265027 | Void or Withdrawn | 326746 | 530452173 | Void or Withdrawn |
| 3899 | 7268 | No Recognized Claim | 165323 | 530265028 | Void or Withdrawn | 326747 | 530452174 | Void or Withdrawn |
| 3900 | 7269 | No Eligible Purchases | 165324 | 530265029 | Void or Withdrawn | 326748 | 530452175 | Void or Withdrawn |
| 3901 | 7270 | No Recognized Claim | 165325 | 530265030 | Void or Withdrawn | 326749 | 530452176 | Void or Withdrawn |
| 3902 | 7271 | Condition of Ineligibility Never Cured | 165326 | 530265031 | Void or Withdrawn | 326750 | 530452177 | Void or Withdrawn |
| 3903 | 7272 | No Recognized Claim | 165327 | 530265032 | Void or Withdrawn | 326751 | 530452178 | Void or Withdrawn |
| 3904 | 7273 | No Recognized Claim | 165328 | 530265033 | Void or Withdrawn | 326752 | 530452179 | Void or Withdrawn |
| 3905 | 7279 | No Eligible Purchases | 165329 | 530265034 | Void or Withdrawn | 326753 | 530452180 | Void or Withdrawn |
| 3906 | 7281 | No Eligible Purchases | 165330 | 530265035 | Void or Withdrawn | 326754 | 530452181 | Void or Withdrawn |
| 3907 | 7282 | No Recognized Claim | 165331 | 530265036 | Void or Withdrawn | 326755 | 530452182 | Void or Withdrawn |
| 3908 | 7283 | No Recognized Claim | 165332 | 530265037 | Void or Withdrawn | 326756 | 530452183 | Void or Withdrawn |
| 3909 | 7284 | No Recognized Claim | 165333 | 530265038 | Void or Withdrawn | 326757 | 530452184 | Void or Withdrawn |
| 3910 | 7285 | No Eligible Purchases | 165334 | 530265039 | Void or Withdrawn | 326758 | 530452185 | Void or Withdrawn |
| 3911 | 7286 | No Eligible Purchases | 165335 | 530265040 | Void or Withdrawn | 326759 | 530452186 | Void or Withdrawn |
| 3912 | 7287 | No Eligible Purchases | 165336 | 530265041 | Void or Withdrawn | 326760 | 530452187 | Void or Withdrawn |
| 3913 | 7289 | No Recognized Claim | 165337 | 530265042 | Void or Withdrawn | 326761 | 530452188 | Void or Withdrawn |
| 3914 | 7290 | No Eligible Purchases | 165338 | 530265043 | Void or Withdrawn | 326762 | 530452189 | Void or Withdrawn |
| 3915 | 7294 | No Recognized Claim | 165339 | 530265044 | Void or Withdrawn | 326763 | 530452190 | Void or Withdrawn |
| 3916 | 7295 | No Recognized Claim | 165340 | 530265045 | Void or Withdrawn | 326764 | 530452191 | Void or Withdrawn |
| 3917 | 7296 | No Eligible Purchases | 165341 | 530265046 | Void or Withdrawn | 326765 | 530452192 | Void or Withdrawn |
| 3918 | 7297 | No Recognized Claim | 165342 | 530265047 | Void or Withdrawn | 326766 | 530452193 | Void or Withdrawn |
| 3919 | 7298 | No Eligible Purchases | 165343 | 530265048 | Void or Withdrawn | 326767 | 530452194 | Void or Withdrawn |
| 3920 | 7300 | No Eligible Purchases | 165344 | 530265049 | Void or Withdrawn | 326768 | 530452195 | Void or Withdrawn |
| 3921 | 7305 | No Recognized Claim | 165345 | 530265050 | Void or Withdrawn | 326769 | 530452196 | Void or Withdrawn |
| 3922 | 7306 | No Recognized Claim | 165346 | 530265051 | Void or Withdrawn | 326770 | 530452197 | Void or Withdrawn |
| 3923 | 7310 | No Eligible Purchases | 165347 | 530265052 | Void or Withdrawn | 326771 | 530452198 | Void or Withdrawn |
| 3924 | 7311 | No Recognized Claim | 165348 | 530265053 | Void or Withdrawn | 326772 | 530452199 | Void or Withdrawn |
| 3925 | 7312 | No Recognized Claim | 165349 | 530265054 | Void or Withdrawn | 326773 | 530452200 | Void or Withdrawn |
| 3926 | 7317 | No Eligible Purchases | 165350 | 530265055 | Void or Withdrawn | 326774 | 530452201 | Void or Withdrawn |
| 3927 | 7322 | No Eligible Purchases | 165351 | 530265056 | Void or Withdrawn | 326775 | 530452202 | Void or Withdrawn |
| 3928 | 7323 | No Recognized Claim | 165352 | 530265057 | Void or Withdrawn | 326776 | 530452203 | Void or Withdrawn |
| 3929 | 7324 | No Recognized Claim | 165353 | 530265058 | Void or Withdrawn | 326777 | 530452204 | Void or Withdrawn |
| 3930 | 7326 | No Recognized Claim | 165354 | 530265059 | Void or Withdrawn | 326778 | 530452205 | Void or Withdrawn |
| 3931 | 7327 | No Recognized Claim | 165355 | 530265060 | Void or Withdrawn | 326779 | 530452206 | Void or Withdrawn |
| 3932 | 7328 | No Eligible Purchases | 165356 | 530265061 | Void or Withdrawn | 326780 | 530452207 | Void or Withdrawn |
| 3933 | 7332 | No Recognized Claim | 165357 | 530265062 | Void or Withdrawn | 326781 | 530452208 | Void or Withdrawn |
| 3934 | 7333 | No Eligible Purchases | 165358 | 530265063 | Void or Withdrawn | 326782 | 530452209 | Void or Withdrawn |
| 3935 | 7334 | No Recognized Claim | 165359 | 530265064 | Void or Withdrawn | 326783 | 530452210 | Void or Withdrawn |
| 3936 | 7335 | No Recognized Claim | 165360 | 530265065 | Void or Withdrawn | 326784 | 530452211 | Void or Withdrawn |
| 3937 | 7338 | No Recognized Claim | 165361 | 530265066 | Void or Withdrawn | 326785 | 530452212 | Void or Withdrawn |
| 3938 | 7339 | No Recognized Claim | 165362 | 530265067 | Void or Withdrawn | 326786 | 530452213 | Void or Withdrawn |
| 3939 | 7342 | No Eligible Purchases | 165363 | 530265068 | Void or Withdrawn | 326787 | 530452214 | Void or Withdrawn |
| 3940 | 7349 | No Recognized Claim | 165364 | 530265069 | Void or Withdrawn | 326788 | 530452215 | Void or Withdrawn |
| 3941 | 7352 | No Recognized Claim | 165365 | 530265070 | Void or Withdrawn | 326789 | 530452216 | Void or Withdrawn |
| 3942 | 7356 | No Recognized Claim | 165366 | 530265071 | Void or Withdrawn | 326790 | 530452217 | Void or Withdrawn |
| 3943 | 7359 | No Recognized Claim | 165367 | 530265072 | Void or Withdrawn | 326791 | 530452218 | Void or Withdrawn |
| 3944 | 7360 | No Recognized Claim | 165368 | 530265073 | Void or Withdrawn | 326792 | 530452219 | Void or Withdrawn |
| 3945 | 7361 | No Recognized Claim | 165369 | 530265074 | Void or Withdrawn | 326793 | 530452220 | Void or Withdrawn |
| 3946 | 7364 | No Recognized Claim | 165370 | 530265075 | Void or Withdrawn | 326794 | 530452221 | Void or Withdrawn |
| 3947 | 7366 | No Eligible Purchases | 165371 | 530265076 | Void or Withdrawn | 326795 | 530452222 | Void or Withdrawn |
| 3948 | 7367 | Condition of Ineligibility Never Cured | 165372 | 530265077 | Void or Withdrawn | 326796 | 530452223 | Void or Withdrawn |
| 3949 | 7369 | No Recognized Claim | 165373 | 530265078 | Void or Withdrawn | 326797 | 530452224 | Void or Withdrawn |
| 3950 | 7370 | No Recognized Claim | 165374 | 530265079 | Void or Withdrawn | 326798 | 530452225 | Void or Withdrawn |
| 3951 | 7371 | No Eligible Purchases | 165375 | 530265080 | Void or Withdrawn | 326799 | 530452226 | Void or Withdrawn |
| 3952 | 7372 | No Eligible Purchases | 165376 | 530265081 | Void or Withdrawn | 326800 | 530452227 | Void or Withdrawn |
| 3953 | 7373 | No Recognized Claim | 165377 | 530265082 | Void or Withdrawn | 326801 | 530452228 | Void or Withdrawn |

CenturyLink Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3954 | 7376 | No Recognized Claim | 165378 | 530265083 | Void or Withdrawn | 326802 | 530452229 | Void or Withdrawn |
| 3955 | 7378 | No Eligible Purchases | 165379 | 530265084 | Void or Withdrawn | 326803 | 530452230 | Void or Withdrawn |
| 3956 | 7381 | No Eligible Purchases | 165380 | 530265085 | Void or Withdrawn | 326804 | 530452231 | Void or Withdrawn |
| 3957 | 7385 | No Eligible Purchases | 165381 | 530265086 | Void or Withdrawn | 326805 | 530452232 | Void or Withdrawn |
| 3958 | 7386 | No Eligible Purchases | 165382 | 530265087 | Void or Withdrawn | 326806 | 530452233 | Void or Withdrawn |
| 3959 | 7387 | No Eligible Purchases | 165383 | 530265088 | Void or Withdrawn | 326807 | 530452234 | Void or Withdrawn |
| 3960 | 7388 | No Recognized Claim | 165384 | 530265089 | Void or Withdrawn | 326808 | 530452235 | Void or Withdrawn |
| 3961 | 7390 | No Recognized Claim | 165385 | 530265090 | Void or Withdrawn | 326809 | 530452236 | Void or Withdrawn |
| 3962 | 7391 | Condition of Ineligibility Never Cured | 165386 | 530265091 | Void or Withdrawn | 326810 | 530452237 | Void or Withdrawn |
| 3963 | 7392 | No Recognized Claim | 165387 | 530265092 | Void or Withdrawn | 326811 | 530452238 | Void or Withdrawn |
| 3964 | 7394 | No Eligible Purchases | 165388 | 530265093 | Void or Withdrawn | 326812 | 530452239 | Void or Withdrawn |
| 3965 | 7396 | No Recognized Claim | 165389 | 530265094 | Void or Withdrawn | 326813 | 530452240 | Void or Withdrawn |
| 3966 | 7397 | No Eligible Purchases | 165390 | 530265095 | Void or Withdrawn | 326814 | 530452241 | Void or Withdrawn |
| 3967 | 7398 | No Eligible Purchases | 165391 | 530265096 | Void or Withdrawn | 326815 | 530452242 | Void or Withdrawn |
| 3968 | 7399 | No Recognized Claim | 165392 | 530265097 | Void or Withdrawn | 326816 | 530452243 | Void or Withdrawn |
| 3969 | 7401 | No Recognized Claim | 165393 | 530265098 | Void or Withdrawn | 326817 | 530452244 | Void or Withdrawn |
| 3970 | 7402 | No Recognized Claim | 165394 | 530265099 | Void or Withdrawn | 326818 | 530452245 | Void or Withdrawn |
| 3971 | 7404 | No Eligible Purchases | 165395 | 530265100 | Void or Withdrawn | 326819 | 530452246 | Void or Withdrawn |
| 3972 | 7410 | No Eligible Purchases | 165396 | 530265101 | Void or Withdrawn | 326820 | 530452247 | Void or Withdrawn |
| 3973 | 7411 | No Recognized Claim | 165397 | 530265102 | Void or Withdrawn | 326821 | 530452248 | Void or Withdrawn |
| 3974 | 7412 | No Eligible Purchases | 165398 | 530265103 | Void or Withdrawn | 326822 | 530452249 | Void or Withdrawn |
| 3975 | 7413 | No Recognized Claim | 165399 | 530265104 | Void or Withdrawn | 326823 | 530452250 | Void or Withdrawn |
| 3976 | 7414 | No Recognized Claim | 165400 | 530265105 | Void or Withdrawn | 326824 | 530452251 | Void or Withdrawn |
| 3977 | 7416 | No Eligible Purchases | 165401 | 530265106 | Void or Withdrawn | 326825 | 530452252 | Void or Withdrawn |
| 3978 | 7417 | No Recognized Claim | 165402 | 530265107 | Void or Withdrawn | 326826 | 530452253 | Void or Withdrawn |
| 3979 | 7419 | No Recognized Claim | 165403 | 530265108 | Void or Withdrawn | 326827 | 530452254 | Void or Withdrawn |
| 3980 | 7420 | No Recognized Claim | 165404 | 530265109 | Void or Withdrawn | 326828 | 530452255 | Void or Withdrawn |
| 3981 | 7421 | No Recognized Claim | 165405 | 530265110 | Void or Withdrawn | 326829 | 530452256 | Void or Withdrawn |
| 3982 | 7422 | No Recognized Claim | 165406 | 530265111 | Void or Withdrawn | 326830 | 530452257 | Void or Withdrawn |
| 3983 | 7423 | No Recognized Claim | 165407 | 530265112 | Void or Withdrawn | 326831 | 530452258 | Void or Withdrawn |
| 3984 | 7424 | No Recognized Claim | 165408 | 530265113 | Void or Withdrawn | 326832 | 530452259 | Void or Withdrawn |
| 3985 | 7425 | No Recognized Claim | 165409 | 530265114 | Void or Withdrawn | 326833 | 530452260 | Void or Withdrawn |
| 3986 | 7427 | No Eligible Purchases | 165410 | 530265115 | Void or Withdrawn | 326834 | 530452261 | Void or Withdrawn |
| 3987 | 7435 | No Recognized Claim | 165411 | 530265116 | Void or Withdrawn | 326835 | 530452262 | Void or Withdrawn |
| 3988 | 7439 | No Recognized Claim | 165412 | 530265117 | Void or Withdrawn | 326836 | 530452263 | Void or Withdrawn |
| 3989 | 7440 | No Recognized Claim | 165413 | 530265118 | Void or Withdrawn | 326837 | 530452264 | Void or Withdrawn |
| 3990 | 7441 | No Recognized Claim | 165414 | 530265119 | Void or Withdrawn | 326838 | 530452265 | Void or Withdrawn |
| 3991 | 7455 | No Recognized Claim | 165415 | 530265120 | Void or Withdrawn | 326839 | 530452266 | Void or Withdrawn |
| 3992 | 7458 | No Eligible Purchases | 165416 | 530265121 | Void or Withdrawn | 326840 | 530452267 | Void or Withdrawn |
| 3993 | 7459 | No Eligible Purchases | 165417 | 530265122 | Void or Withdrawn | 326841 | 530452268 | Void or Withdrawn |
| 3994 | 7463 | No Recognized Claim | 165418 | 530265123 | Void or Withdrawn | 326842 | 530452269 | Void or Withdrawn |
| 3995 | 7466 | No Recognized Claim | 165419 | 530265124 | Void or Withdrawn | 326843 | 530452270 | Void or Withdrawn |
| 3996 | 7471 | No Recognized Claim | 165420 | 530265125 | Void or Withdrawn | 326844 | 530452271 | Void or Withdrawn |
| 3997 | 7478 | No Recognized Claim | 165421 | 530265126 | Void or Withdrawn | 326845 | 530452272 | Void or Withdrawn |
| 3998 | 7479 | No Recognized Claim | 165422 | 530265127 | Void or Withdrawn | 326846 | 530452273 | Void or Withdrawn |
| 3999 | 7482 | No Recognized Claim | 165423 | 530265128 | Void or Withdrawn | 326847 | 530452274 | Void or Withdrawn |
| 4000 | 7483 | No Eligible Purchases | 165424 | 530265129 | Void or Withdrawn | 326848 | 530452275 | Void or Withdrawn |
| 4001 | 7484 | Condition of Ineligibility Never Cured | 165425 | 530265130 | Void or Withdrawn | 326849 | 530452276 | Void or Withdrawn |
| 4002 | 7486 | No Recognized Claim | 165426 | 530265131 | Void or Withdrawn | 326850 | 530452277 | Void or Withdrawn |
| 4003 | 7487 | No Recognized Claim | 165427 | 530265132 | Void or Withdrawn | 326851 | 530452278 | Void or Withdrawn |
| 4004 | 7492 | No Recognized Claim | 165428 | 530265133 | Void or Withdrawn | 326852 | 530452279 | Void or Withdrawn |
| 4005 | 7495 | No Recognized Claim | 165429 | 530265134 | Void or Withdrawn | 326853 | 530452280 | Void or Withdrawn |
| 4006 | 7497 | No Eligible Purchases | 165430 | 530265135 | Void or Withdrawn | 326854 | 530452281 | Void or Withdrawn |
| 4007 | 7498 | No Eligible Purchases | 165431 | 530265136 | Void or Withdrawn | 326855 | 530452282 | Void or Withdrawn |
| 4008 | 7499 | No Eligible Purchases | 165432 | 530265137 | Void or Withdrawn | 326856 | 530452283 | Void or Withdrawn |
| 4009 | 7500 | No Eligible Purchases | 165433 | 530265138 | Void or Withdrawn | 326857 | 530452284 | Void or Withdrawn |
| 4010 | 7501 | Condition of Ineligibility Never Cured | 165434 | 530265139 | Void or Withdrawn | 326858 | 530452285 | Void or Withdrawn |
| 4011 | 7502 | Duplicate Claim | 165435 | 530265140 | Void or Withdrawn | 326859 | 530452286 | Void or Withdrawn |
| 4012 | 7503 | No Recognized Claim | 165436 | 530265141 | Void or Withdrawn | 326860 | 530452287 | Void or Withdrawn |
| 4013 | 7504 | No Recognized Claim | 165437 | 530265142 | Void or Withdrawn | 326861 | 530452288 | Void or Withdrawn |
| 4014 | 7505 | Duplicate Claim | 165438 | 530265143 | Void or Withdrawn | 326862 | 530452289 | Void or Withdrawn |
| 4015 | 7506 | No Recognized Claim | 165439 | 530265144 | Void or Withdrawn | 326863 | 530452290 | Void or Withdrawn |
| 4016 | 7511 | No Eligible Purchases | 165440 | 530265145 | Void or Withdrawn | 326864 | 530452291 | Void or Withdrawn |
| 4017 | 7512 | No Eligible Purchases | 165441 | 530265146 | Void or Withdrawn | 326865 | 530452292 | Void or Withdrawn |
| 4018 | 7514 | No Recognized Claim | 165442 | 530265147 | Void or Withdrawn | 326866 | 530452293 | Void or Withdrawn |
| 4019 | 7516 | No Eligible Purchases | 165443 | 530265148 | Void or Withdrawn | 326867 | 530452294 | Void or Withdrawn |
| 4020 | 7518 | No Recognized Claim | 165444 | 530265149 | Void or Withdrawn | 326868 | 530452295 | Void or Withdrawn |
| 4021 | 7520 | Condition of Ineligibility Never Cured | 165445 | 530265150 | Void or Withdrawn | 326869 | 530452296 | Void or Withdrawn |
| 4022 | 7521 | No Recognized Claim | 165446 | 530265151 | Void or Withdrawn | 326870 | 530452297 | Void or Withdrawn |
| 4023 | 7522 | No Recognized Claim | 165447 | 530265152 | Void or Withdrawn | 326871 | 530452298 | Void or Withdrawn |
| 4024 | 7523 | No Recognized Claim | 165448 | 530265153 | Void or Withdrawn | 326872 | 530452299 | Void or Withdrawn |
| 4025 | 7524 | No Recognized Claim | 165449 | 530265154 | Void or Withdrawn | 326873 | 530452300 | Void or Withdrawn |
| 4026 | 7525 | No Eligible Purchases | 165450 | 530265155 | Void or Withdrawn | 326874 | 530453301 | Void or Withdrawn |
| 4027 | 7528 | No Eligible Purchases | 165451 | 530265156 | Void or Withdrawn | 326875 | 530453302 | Void or Withdrawn |
| 4028 | 7530 | No Recognized Claim | 165452 | 530265157 | Void or Withdrawn | 326876 | 530453303 | Void or Withdrawn |
| 4029 | 7534 | Condition of Ineligibility Never Cured | 165453 | 530265158 | Void or Withdrawn | 326877 | 530453304 | Void or Withdrawn |
| 4030 | 7536 | No Eligible Purchases | 165454 | 530265159 | Void or Withdrawn | 326878 | 530453305 | Void or Withdrawn |
| 4031 | 7537 | No Recognized Claim | 165455 | 530265160 | Void or Withdrawn | 326879 | 530453306 | Void or Withdrawn |
| 4032 | 7539 | Duplicate Claim | 165456 | 530265161 | Void or Withdrawn | 326880 | 530453307 | Void or Withdrawn |
| 4033 | 7546 | Condition of Ineligibility Never Cured | 165457 | 530265162 | Void or Withdrawn | 326881 | 530453308 | Void or Withdrawn |
| 4034 | 7549 | Condition of Ineligibility Never Cured | 165458 | 530265163 | Void or Withdrawn | 326882 | 530453309 | Void or Withdrawn |
| 4035 | 7551 | No Recognized Claim | 165459 | 530265164 | Void or Withdrawn | 326883 | 530453310 | Void or Withdrawn |
| 4036 | 7552 | No Recognized Claim | 165460 | 530265165 | Void or Withdrawn | 326884 | 530453311 | Void or Withdrawn |
| 4037 | 7553 | No Recognized Claim | 165461 | 530265166 | Void or Withdrawn | 326885 | 530453312 | Void or Withdrawn |
| 4038 | 7555 | No Recognized Claim | 165462 | 530265167 | Void or Withdrawn | 326886 | 530453313 | Void or Withdrawn |
| 4039 | 7556 | No Recognized Claim | 165463 | 530265168 | Void or Withdrawn | 326887 | 530453314 | Void or Withdrawn |
| 4040 | 7557 | No Recognized Claim | 165464 | 530265169 | Void or Withdrawn | 326888 | 530453315 | Void or Withdrawn |
| 4041 | 7563 | No Recognized Claim | 165465 | 530265170 | Void or Withdrawn | 326889 | 530453316 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4042 | 7565 | No Recognized Claim | 165466 | 530265171 | Void or Withdrawn | 326890 | 530452317 | Void or Withdrawn |
| 4043 | 7566 | Condition of Ineligibility Never Cured | 165467 | 530265172 | Void or Withdrawn | 326891 | 530452318 | Void or Withdrawn |
| 4044 | 7567 | No Recognized Claim | 165468 | 530265173 | Void or Withdrawn | 326892 | 530452319 | Void or Withdrawn |
| 4045 | 7570 | No Eligible Purchases | 165469 | 530265174 | Void or Withdrawn | 326893 | 530452320 | Void or Withdrawn |
| 4046 | 7573 | Condition of Ineligibility Never Cured | 165470 | 530265175 | Void or Withdrawn | 326894 | 530452321 | Void or Withdrawn |
| 4047 | 7574 | Condition of Ineligibility Never Cured | 165471 | 530265176 | Void or Withdrawn | 326895 | 530452322 | Void or Withdrawn |
| 4048 | 7575 | No Eligible Purchases | 165472 | 530265177 | Void or Withdrawn | 326896 | 530452323 | Void or Withdrawn |
| 4049 | 7576 | Condition of Ineligibility Never Cured | 165473 | 530265178 | Void or Withdrawn | 326897 | 530452324 | Void or Withdrawn |
| 4050 | 7578 | Condition of Ineligibility Never Cured | 165474 | 530265179 | Void or Withdrawn | 326898 | 530452325 | Void or Withdrawn |
| 4051 | 7583 | Condition of Ineligibility Never Cured | 165475 | 530265180 | Void or Withdrawn | 326899 | 530452326 | Void or Withdrawn |
| 4052 | 7584 | No Eligible Purchases | 165476 | 530265181 | Void or Withdrawn | 326900 | 530452327 | Void or Withdrawn |
| 4053 | 7585 | No Eligible Purchases | 165477 | 530265182 | Void or Withdrawn | 326901 | 530452328 | Void or Withdrawn |
| 4054 | 7588 | No Eligible Purchases | 165478 | 530265183 | Void or Withdrawn | 326902 | 530452329 | Void or Withdrawn |
| 4055 | 7589 | Condition of Ineligibility Never Cured | 165479 | 530265184 | Void or Withdrawn | 326903 | 530452330 | Void or Withdrawn |
| 4056 | 7591 | No Recognized Claim | 165480 | 530265185 | Void or Withdrawn | 326904 | 530452331 | Void or Withdrawn |
| 4057 | 7599 | No Recognized Claim | 165481 | 530265186 | Void or Withdrawn | 326905 | 530452332 | Void or Withdrawn |
| 4058 | 7600 | No Recognized Claim | 165482 | 530265187 | Void or Withdrawn | 326906 | 530452333 | Void or Withdrawn |
| 4059 | 7602 | No Recognized Claim | 165483 | 530265188 | Void or Withdrawn | 326907 | 530452334 | Void or Withdrawn |
| 4060 | 7604 | No Recognized Claim | 165484 | 530265189 | Void or Withdrawn | 326908 | 530452335 | Void or Withdrawn |
| 4061 | 7605 | No Recognized Claim | 165485 | 530265190 | Void or Withdrawn | 326909 | 530452336 | Void or Withdrawn |
| 4062 | 7607 | No Recognized Claim | 165486 | 530265191 | Void or Withdrawn | 326910 | 530452337 | Void or Withdrawn |
| 4063 | 7608 | No Recognized Claim | 165487 | 530265192 | Void or Withdrawn | 326911 | 530452338 | Void or Withdrawn |
| 4064 | 7609 | No Recognized Claim | 165488 | 530265193 | Void or Withdrawn | 326912 | 530452339 | Void or Withdrawn |
| 4065 | 7611 | No Eligible Purchases | 165489 | 530265194 | Void or Withdrawn | 326913 | 530452340 | Void or Withdrawn |
| 4066 | 7615 | No Recognized Claim | 165490 | 530265195 | Void or Withdrawn | 326914 | 530452341 | Void or Withdrawn |
| 4067 | 7617 | No Recognized Claim | 165491 | 530265196 | Void or Withdrawn | 326915 | 530452342 | Void or Withdrawn |
| 4068 | 7618 | Condition of Ineligibility Never Cured | 165492 | 530265197 | Void or Withdrawn | 326916 | 530452343 | Void or Withdrawn |
| 4069 | 7619 | No Recognized Claim | 165493 | 530265198 | Void or Withdrawn | 326917 | 530452344 | Void or Withdrawn |
| 4070 | 7621 | Duplicate Claim | 165494 | 530265199 | Void or Withdrawn | 326918 | 530452345 | Void or Withdrawn |
| 4071 | 7622 | No Recognized Claim | 165495 | 530265200 | Void or Withdrawn | 326919 | 530452346 | Void or Withdrawn |
| 4072 | 7623 | No Recognized Claim | 165496 | 530265201 | Void or Withdrawn | 326920 | 530452347 | Void or Withdrawn |
| 4073 | 7625 | No Recognized Claim | 165497 | 530265202 | Void or Withdrawn | 326921 | 530452348 | Void or Withdrawn |
| 4074 | 7627 | Duplicate Claim | 165498 | 530265203 | Void or Withdrawn | 326922 | 530452349 | Void or Withdrawn |
| 4075 | 7629 | No Recognized Claim | 165499 | 530265204 | Void or Withdrawn | 326923 | 530452350 | Void or Withdrawn |
| 4076 | 7630 | No Eligible Purchases | 165500 | 530265205 | Void or Withdrawn | 326924 | 530452351 | Void or Withdrawn |
| 4077 | 7631 | No Recognized Claim | 165501 | 530265206 | Void or Withdrawn | 326925 | 530452352 | Void or Withdrawn |
| 4078 | 7634 | No Recognized Claim | 165502 | 530265207 | Void or Withdrawn | 326926 | 530452353 | Void or Withdrawn |
| 4079 | 7635 | No Recognized Claim | 165503 | 530265208 | Void or Withdrawn | 326927 | 530452354 | Void or Withdrawn |
| 4080 | 7637 | No Recognized Claim | 165504 | 530265209 | Void or Withdrawn | 326928 | 530452355 | Void or Withdrawn |
| 4081 | 7639 | No Recognized Claim | 165505 | 530265210 | Void or Withdrawn | 326929 | 530452356 | Void or Withdrawn |
| 4082 | 7644 | No Eligible Purchases | 165506 | 530265211 | Void or Withdrawn | 326930 | 530452357 | Void or Withdrawn |
| 4083 | 7646 | Duplicate Claim | 165507 | 530265212 | Void or Withdrawn | 326931 | 530452358 | Void or Withdrawn |
| 4084 | 7647 | No Recognized Claim | 165508 | 530265213 | Void or Withdrawn | 326932 | 530452359 | Void or Withdrawn |
| 4085 | 7650 | No Eligible Purchases | 165509 | 530265214 | Void or Withdrawn | 326933 | 530452360 | Void or Withdrawn |
| 4086 | 7651 | No Eligible Purchases | 165510 | 530265215 | Void or Withdrawn | 326934 | 530452361 | Void or Withdrawn |
| 4087 | 7653 | No Recognized Claim | 165511 | 530265216 | Void or Withdrawn | 326935 | 530452362 | Void or Withdrawn |
| 4088 | 7656 | No Eligible Purchases | 165512 | 530265217 | Void or Withdrawn | 326936 | 530452363 | Void or Withdrawn |
| 4089 | 7657 | No Eligible Purchases | 165513 | 530265218 | Void or Withdrawn | 326937 | 530452364 | Void or Withdrawn |
| 4090 | 7662 | No Recognized Claim | 165514 | 530265219 | Void or Withdrawn | 326938 | 530452365 | Void or Withdrawn |
| 4091 | 7663 | No Recognized Claim | 165515 | 530265220 | Void or Withdrawn | 326939 | 530452366 | Void or Withdrawn |
| 4092 | 7664 | No Recognized Claim | 165516 | 530265221 | Void or Withdrawn | 326940 | 530452367 | Void or Withdrawn |
| 4093 | 7665 | Condition of Ineligibility Never Cured | 165517 | 530265222 | Void or Withdrawn | 326941 | 530452368 | Void or Withdrawn |
| 4094 | 7666 | Condition of Ineligibility Never Cured | 165518 | 530265223 | Void or Withdrawn | 326942 | 530452369 | Void or Withdrawn |
| 4095 | 7670 | No Recognized Claim | 165519 | 530265224 | Void or Withdrawn | 326943 | 530452370 | Void or Withdrawn |
| 4096 | 7672 | No Recognized Claim | 165520 | 530265225 | Void or Withdrawn | 326944 | 530452371 | Void or Withdrawn |
| 4097 | 7673 | Condition of Ineligibility Never Cured | 165521 | 530265226 | Void or Withdrawn | 326945 | 530452372 | Void or Withdrawn |
| 4098 | 7674 | No Eligible Purchases | 165522 | 530265227 | Void or Withdrawn | 326946 | 530452373 | Void or Withdrawn |
| 4099 | 7675 | Condition of Ineligibility Never Cured | 165523 | 530265228 | Void or Withdrawn | 326947 | 530452374 | Void or Withdrawn |
| 4100 | 7679 | Condition of Ineligibility Never Cured | 165524 | 530265229 | Void or Withdrawn | 326948 | 530452375 | Void or Withdrawn |
| 4101 | 7681 | No Eligible Purchases | 165525 | 530265230 | Void or Withdrawn | 326949 | 530452376 | Void or Withdrawn |
| 4102 | 7682 | No Eligible Purchases | 165526 | 530265231 | Void or Withdrawn | 326950 | 530452377 | Void or Withdrawn |
| 4103 | 7683 | No Eligible Purchases | 165527 | 530265232 | Void or Withdrawn | 326951 | 530452378 | Void or Withdrawn |
| 4104 | 7684 | No Eligible Purchases | 165528 | 530265233 | Void or Withdrawn | 326952 | 530452379 | Void or Withdrawn |
| 4105 | 7687 | No Eligible Purchases | 165529 | 530265234 | Void or Withdrawn | 326953 | 530452380 | Void or Withdrawn |
| 4106 | 7689 | No Eligible Purchases | 165530 | 530265235 | Void or Withdrawn | 326954 | 530452381 | Void or Withdrawn |
| 4107 | 7691 | No Recognized Claim | 165531 | 530265236 | Void or Withdrawn | 326955 | 530452382 | Void or Withdrawn |
| 4108 | 7692 | No Recognized Claim | 165532 | 530265237 | Void or Withdrawn | 326956 | 530452383 | Void or Withdrawn |
| 4109 | 7697 | No Eligible Purchases | 165533 | 530265238 | Void or Withdrawn | 326957 | 530452384 | Void or Withdrawn |
| 4110 | 7698 | No Recognized Claim | 165534 | 530265239 | Void or Withdrawn | 326958 | 530452385 | Void or Withdrawn |
| 4111 | 7700 | No Recognized Claim | 165535 | 530265240 | Void or Withdrawn | 326959 | 530452386 | Void or Withdrawn |
| 4112 | 7701 | No Recognized Claim | 165536 | 530265241 | Void or Withdrawn | 326960 | 530452387 | Void or Withdrawn |
| 4113 | 7702 | No Recognized Claim | 165537 | 530265242 | Void or Withdrawn | 326961 | 530452388 | Void or Withdrawn |
| 4114 | 7705 | No Eligible Purchases | 165538 | 530265243 | Void or Withdrawn | 326962 | 530452389 | Void or Withdrawn |
| 4115 | 7706 | No Eligible Purchases | 165539 | 530265244 | Void or Withdrawn | 326963 | 530452390 | Void or Withdrawn |
| 4116 | 7707 | No Eligible Purchases | 165540 | 530265245 | Void or Withdrawn | 326964 | 530452391 | Void or Withdrawn |
| 4117 | 7709 | No Eligible Purchases | 165541 | 530265246 | Void or Withdrawn | 326965 | 530452392 | Void or Withdrawn |
| 4118 | 7710 | No Eligible Purchases | 165542 | 530265247 | Void or Withdrawn | 326966 | 530452393 | Void or Withdrawn |
| 4119 | 7711 | Condition of Ineligibility Never Cured | 165543 | 530265248 | Void or Withdrawn | 326967 | 530452394 | Void or Withdrawn |
| 4120 | 7712 | No Eligible Purchases | 165544 | 530265249 | Void or Withdrawn | 326968 | 530452395 | Void or Withdrawn |
| 4121 | 7714 | Condition of Ineligibility Never Cured | 165545 | 530265250 | Void or Withdrawn | 326969 | 530452396 | Void or Withdrawn |
| 4122 | 7719 | No Recognized Claim | 165546 | 530265251 | Void or Withdrawn | 326970 | 530452397 | Void or Withdrawn |
| 4123 | 7720 | No Eligible Purchases | 165547 | 530265252 | Void or Withdrawn | 326971 | 530452398 | Void or Withdrawn |
| 4124 | 7721 | No Eligible Purchases | 165548 | 530265253 | Void or Withdrawn | 326972 | 530452399 | Void or Withdrawn |
| 4125 | 7722 | No Eligible Purchases | 165549 | 530265254 | Void or Withdrawn | 326973 | 530452400 | Void or Withdrawn |
| 4126 | 7723 | No Eligible Purchases | 165550 | 530265255 | Void or Withdrawn | 326974 | 530452401 | Void or Withdrawn |
| 4127 | 7725 | Condition of Ineligibility Never Cured | 165551 | 530265256 | Void or Withdrawn | 326975 | 530452402 | Void or Withdrawn |
| 4128 | 7726 | No Eligible Purchases | 165552 | 530265257 | Void or Withdrawn | 326976 | 530452403 | Void or Withdrawn |
| 4129 | 7728 | No Eligible Purchases | 165553 | 530265258 | Void or Withdrawn | 326977 | 530452404 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4130 | 7729 | No Recognized Claim | 165554 | 530265259 | Void or Withdrawn | 326978 | 530452405 | Void or Withdrawn |
| 4131 | 7732 | No Recognized Claim | 165555 | 530265260 | Void or Withdrawn | 326979 | 530452406 | Void or Withdrawn |
| 4132 | 7738 | No Eligible Purchases | 165556 | 530265261 | Void or Withdrawn | 326980 | 530452407 | Void or Withdrawn |
| 4133 | 7740 | No Recognized Claim | 165557 | 530265262 | Void or Withdrawn | 326981 | 530452408 | Void or Withdrawn |
| 4134 | 7742 | No Eligible Purchases | 165558 | 530265263 | Void or Withdrawn | 326982 | 530452409 | Void or Withdrawn |
| 4135 | 7745 | No Recognized Claim | 165559 | 530265264 | Void or Withdrawn | 326983 | 530452410 | Void or Withdrawn |
| 4136 | 7747 | No Recognized Claim | 165560 | 530265265 | Void or Withdrawn | 326984 | 530452411 | Void or Withdrawn |
| 4137 | 7748 | No Eligible Purchases | 165561 | 530265266 | Void or Withdrawn | 326985 | 530452412 | Void or Withdrawn |
| 4138 | 7749 | No Recognized Claim | 165562 | 530265267 | Void or Withdrawn | 326986 | 530452413 | Void or Withdrawn |
| 4139 | 7750 | No Eligible Purchases | 165563 | 530265268 | Void or Withdrawn | 326987 | 530452414 | Void or Withdrawn |
| 4140 | 7752 | No Recognized Claim | 165564 | 530265269 | Void or Withdrawn | 326988 | 530452415 | Void or Withdrawn |
| 4141 | 7760 | No Recognized Claim | 165565 | 530265270 | Void or Withdrawn | 326989 | 530452416 | Void or Withdrawn |
| 4142 | 7761 | No Recognized Claim | 165566 | 530265271 | Void or Withdrawn | 326990 | 530452417 | Void or Withdrawn |
| 4143 | 7763 | No Recognized Claim | 165567 | 530265272 | Void or Withdrawn | 326991 | 530452418 | Void or Withdrawn |
| 4144 | 7764 | No Eligible Purchases | 165568 | 530265273 | Void or Withdrawn | 326992 | 530452419 | Void or Withdrawn |
| 4145 | 7765 | No Recognized Claim | 165569 | 530265274 | Void or Withdrawn | 326993 | 530452420 | Void or Withdrawn |
| 4146 | 7766 | No Recognized Claim | 165570 | 530265275 | Void or Withdrawn | 326994 | 530452421 | Void or Withdrawn |
| 4147 | 7767 | No Recognized Claim | 165571 | 530265276 | Void or Withdrawn | 326995 | 530452422 | Void or Withdrawn |
| 4148 | 7768 | No Recognized Claim | 165572 | 530265277 | Void or Withdrawn | 326996 | 530452423 | Void or Withdrawn |
| 4149 | 7769 | No Eligible Purchases | 165573 | 530265278 | Void or Withdrawn | 326997 | 530452424 | Void or Withdrawn |
| 4150 | 7773 | No Eligible Purchases | 165574 | 530265279 | Void or Withdrawn | 326998 | 530452425 | Void or Withdrawn |
| 4151 | 7774 | No Recognized Claim | 165575 | 530265280 | Void or Withdrawn | 326999 | 530452426 | Void or Withdrawn |
| 4152 | 7779 | No Eligible Purchases | 165576 | 530265281 | Void or Withdrawn | 327000 | 530452427 | Void or Withdrawn |
| 4153 | 7781 | No Recognized Claim | 165577 | 530265282 | Void or Withdrawn | 327001 | 530452428 | Void or Withdrawn |
| 4154 | 7785 | No Recognized Claim | 165578 | 530265283 | Void or Withdrawn | 327002 | 530452429 | Void or Withdrawn |
| 4155 | 7786 | Condition of Ineligibility Never Cured | 165579 | 530265284 | Void or Withdrawn | 327003 | 530452430 | Void or Withdrawn |
| 4156 | 7788 | No Eligible Purchases | 165580 | 530265285 | Void or Withdrawn | 327004 | 530452431 | Void or Withdrawn |
| 4157 | 7789 | No Recognized Claim | 165581 | 530265286 | Void or Withdrawn | 327005 | 530452432 | Void or Withdrawn |
| 4158 | 7791 | No Recognized Claim | 165582 | 530265287 | Void or Withdrawn | 327006 | 530452433 | Void or Withdrawn |
| 4159 | 7792 | No Eligible Purchases | 165583 | 530265288 | Void or Withdrawn | 327007 | 530452434 | Void or Withdrawn |
| 4160 | 7793 | No Recognized Claim | 165584 | 530265289 | Void or Withdrawn | 327008 | 530452435 | Void or Withdrawn |
| 4161 | 7794 | No Recognized Claim | 165585 | 530265290 | Void or Withdrawn | 327009 | 530452436 | Void or Withdrawn |
| 4162 | 7795 | No Recognized Claim | 165586 | 530265291 | Void or Withdrawn | 327010 | 530452437 | Void or Withdrawn |
| 4163 | 7796 | No Recognized Claim | 165587 | 530265292 | Void or Withdrawn | 327011 | 530452438 | Void or Withdrawn |
| 4164 | 7799 | No Recognized Claim | 165588 | 530265293 | Void or Withdrawn | 327012 | 530452439 | Void or Withdrawn |
| 4165 | 7800 | No Recognized Claim | 165589 | 530265294 | Void or Withdrawn | 327013 | 530452440 | Void or Withdrawn |
| 4166 | 7802 | Condition of Ineligibility Never Cured | 165590 | 530265295 | Void or Withdrawn | 327014 | 530452441 | Void or Withdrawn |
| 4167 | 7803 | No Recognized Claim | 165591 | 530265296 | Void or Withdrawn | 327015 | 530452442 | Void or Withdrawn |
| 4168 | 7805 | No Eligible Purchases | 165592 | 530265297 | Void or Withdrawn | 327016 | 530452443 | Void or Withdrawn |
| 4169 | 7806 | No Recognized Claim | 165593 | 530265298 | Void or Withdrawn | 327017 | 530452444 | Void or Withdrawn |
| 4170 | 7807 | No Recognized Claim | 165594 | 530265299 | Void or Withdrawn | 327018 | 530452445 | Void or Withdrawn |
| 4171 | 7811 | No Recognized Claim | 165595 | 530265300 | Void or Withdrawn | 327019 | 530452446 | Void or Withdrawn |
| 4172 | 7812 | No Eligible Purchases | 165596 | 530265301 | Void or Withdrawn | 327020 | 530452447 | Void or Withdrawn |
| 4173 | 7813 | No Recognized Claim | 165597 | 530265302 | Void or Withdrawn | 327021 | 530452448 | Void or Withdrawn |
| 4174 | 7814 | No Recognized Claim | 165598 | 530265303 | Void or Withdrawn | 327022 | 530452449 | Void or Withdrawn |
| 4175 | 7815 | No Recognized Claim | 165599 | 530265304 | Void or Withdrawn | 327023 | 530452450 | Void or Withdrawn |
| 4176 | 7816 | No Recognized Claim | 165600 | 530265305 | Void or Withdrawn | 327024 | 530452451 | Void or Withdrawn |
| 4177 | 7818 | No Eligible Purchases | 165601 | 530265306 | Void or Withdrawn | 327025 | 530452452 | Void or Withdrawn |
| 4178 | 7821 | No Recognized Claim | 165602 | 530265307 | Void or Withdrawn | 327026 | 530452453 | Void or Withdrawn |
| 4179 | 7822 | No Recognized Claim | 165603 | 530265308 | Void or Withdrawn | 327027 | 530452454 | Void or Withdrawn |
| 4180 | 7823 | Condition of Ineligibility Never Cured | 165604 | 530265309 | Void or Withdrawn | 327028 | 530452455 | Void or Withdrawn |
| 4181 | 7824 | No Recognized Claim | 165605 | 530265310 | Void or Withdrawn | 327029 | 530452456 | Void or Withdrawn |
| 4182 | 7827 | No Recognized Claim | 165606 | 530265311 | Void or Withdrawn | 327030 | 530452457 | Void or Withdrawn |
| 4183 | 7831 | No Eligible Purchases | 165607 | 530265312 | Void or Withdrawn | 327031 | 530452458 | Void or Withdrawn |
| 4184 | 7833 | No Recognized Claim | 165608 | 530265313 | Void or Withdrawn | 327032 | 530452459 | Void or Withdrawn |
| 4185 | 7835 | No Recognized Claim | 165609 | 530265314 | Void or Withdrawn | 327033 | 530452460 | Void or Withdrawn |
| 4186 | 7838 | No Recognized Claim | 165610 | 530265315 | Void or Withdrawn | 327034 | 530452461 | Void or Withdrawn |
| 4187 | 7839 | No Eligible Purchases | 165611 | 530265316 | Void or Withdrawn | 327035 | 530452462 | Void or Withdrawn |
| 4188 | 7840 | No Recognized Claim | 165612 | 530265317 | Void or Withdrawn | 327036 | 530452463 | Void or Withdrawn |
| 4189 | 7843 | No Eligible Purchases | 165613 | 530265318 | Void or Withdrawn | 327037 | 530452464 | Void or Withdrawn |
| 4190 | 7847 | No Recognized Claim | 165614 | 530265319 | Void or Withdrawn | 327038 | 530452465 | Void or Withdrawn |
| 4191 | 7851 | No Recognized Claim | 165615 | 530265320 | Void or Withdrawn | 327039 | 530452466 | Void or Withdrawn |
| 4192 | 7852 | No Eligible Purchases | 165616 | 530265321 | Void or Withdrawn | 327040 | 530452467 | Void or Withdrawn |
| 4193 | 7855 | No Recognized Claim | 165617 | 530265322 | Void or Withdrawn | 327041 | 530452468 | Void or Withdrawn |
| 4194 | 7858 | No Recognized Claim | 165618 | 530265323 | Void or Withdrawn | 327042 | 530452469 | Void or Withdrawn |
| 4195 | 7859 | No Recognized Claim | 165619 | 530265324 | Void or Withdrawn | 327043 | 530452470 | Void or Withdrawn |
| 4196 | 7864 | No Recognized Claim | 165620 | 530265325 | Void or Withdrawn | 327044 | 530452471 | Void or Withdrawn |
| 4197 | 7865 | No Recognized Claim | 165621 | 530265326 | Void or Withdrawn | 327045 | 530452472 | Void or Withdrawn |
| 4198 | 7869 | No Eligible Purchases | 165622 | 530265327 | Void or Withdrawn | 327046 | 530452473 | Void or Withdrawn |
| 4199 | 7871 | No Recognized Claim | 165623 | 530265328 | Void or Withdrawn | 327047 | 530452474 | Void or Withdrawn |
| 4200 | 7877 | Condition of Ineligibility Never Cured | 165624 | 530265329 | Void or Withdrawn | 327048 | 530452475 | Void or Withdrawn |
| 4201 | 7878 | No Eligible Purchases | 165625 | 530265330 | Void or Withdrawn | 327049 | 530452476 | Void or Withdrawn |
| 4202 | 7879 | No Eligible Purchases | 165626 | 530265331 | Void or Withdrawn | 327050 | 530452477 | Void or Withdrawn |
| 4203 | 7880 | No Eligible Purchases | 165627 | 530265332 | Void or Withdrawn | 327051 | 530452478 | Void or Withdrawn |
| 4204 | 7881 | No Eligible Purchases | 165628 | 530265333 | Void or Withdrawn | 327052 | 530452479 | Void or Withdrawn |
| 4205 | 7882 | No Eligible Purchases | 165629 | 530265334 | Void or Withdrawn | 327053 | 530452480 | Void or Withdrawn |
| 4206 | 7884 | No Recognized Claim | 165630 | 530265335 | Void or Withdrawn | 327054 | 530452481 | Void or Withdrawn |
| 4207 | 7885 | No Recognized Claim | 165631 | 530265336 | Void or Withdrawn | 327055 | 530452482 | Void or Withdrawn |
| 4208 | 7886 | No Recognized Claim | 165632 | 530265337 | Void or Withdrawn | 327056 | 530452483 | Void or Withdrawn |
| 4209 | 7894 | No Recognized Claim | 165633 | 530265338 | Void or Withdrawn | 327057 | 530452484 | Void or Withdrawn |
| 4210 | 7897 | No Recognized Claim | 165634 | 530265339 | Void or Withdrawn | 327058 | 530452485 | Void or Withdrawn |
| 4211 | 7899 | No Recognized Claim | 165635 | 530265340 | Void or Withdrawn | 327059 | 530452486 | Void or Withdrawn |
| 4212 | 7902 | No Recognized Claim | 165636 | 530265341 | Void or Withdrawn | 327060 | 530452487 | Void or Withdrawn |
| 4213 | 7903 | No Eligible Purchases | 165637 | 530265342 | Void or Withdrawn | 327061 | 530452488 | Void or Withdrawn |
| 4214 | 7905 | No Recognized Claim | 165638 | 530265343 | Void or Withdrawn | 327062 | 530452489 | Void or Withdrawn |
| 4215 | 7906 | No Recognized Claim | 165639 | 530265344 | Void or Withdrawn | 327063 | 530452490 | Void or Withdrawn |
| 4216 | 7910 | No Recognized Claim | 165640 | 530265345 | Void or Withdrawn | 327064 | 530452491 | Void or Withdrawn |
| 4217 | 7920 | No Recognized Claim | 165641 | 530265346 | Void or Withdrawn | 327065 | 530452492 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4218 | 7921 | No Recognized Claim | 165642 | 530265347 | Void or Withdrawn | 327066 | 530452493 | Void or Withdrawn |
| 4219 | 7925 | No Recognized Claim | 165643 | 530265348 | Void or Withdrawn | 327067 | 530452494 | Void or Withdrawn |
| 4220 | 7926 | No Recognized Claim | 165644 | 530265349 | Void or Withdrawn | 327068 | 530452495 | Void or Withdrawn |
| 4221 | 7927 | No Recognized Claim | 165645 | 530265350 | Void or Withdrawn | 327069 | 530452496 | Void or Withdrawn |
| 4222 | 7928 | No Recognized Claim | 165646 | 530265351 | Void or Withdrawn | 327070 | 530452497 | Void or Withdrawn |
| 4223 | 7933 | No Recognized Claim | 165647 | 530265352 | Void or Withdrawn | 327071 | 530452498 | Void or Withdrawn |
| 4224 | 7934 | No Eligible Purchases | 165648 | 530265353 | Void or Withdrawn | 327072 | 530452499 | Void or Withdrawn |
| 4225 | 7935 | No Eligible Purchases | 165649 | 530265354 | Void or Withdrawn | 327073 | 530452500 | Void or Withdrawn |
| 4226 | 7936 | No Eligible Purchases | 165650 | 530265355 | Void or Withdrawn | 327074 | 530452501 | Void or Withdrawn |
| 4227 | 7937 | No Recognized Claim | 165651 | 530265356 | Void or Withdrawn | 327075 | 530452502 | Void or Withdrawn |
| 4228 | 7941 | No Recognized Claim | 165652 | 530265357 | Void or Withdrawn | 327076 | 530452503 | Void or Withdrawn |
| 4229 | 7943 | No Eligible Purchases | 165653 | 530265358 | Void or Withdrawn | 327077 | 530452504 | Void or Withdrawn |
| 4230 | 7944 | No Eligible Purchases | 165654 | 530265359 | Void or Withdrawn | 327078 | 530452505 | Void or Withdrawn |
| 4231 | 7947 | No Eligible Purchases | 165655 | 530265360 | Void or Withdrawn | 327079 | 530452506 | Void or Withdrawn |
| 4232 | 7948 | No Recognized Claim | 165656 | 530265361 | Void or Withdrawn | 327080 | 530452507 | Void or Withdrawn |
| 4233 | 7950 | No Recognized Claim | 165657 | 530265362 | Void or Withdrawn | 327081 | 530452508 | Void or Withdrawn |
| 4234 | 7956 | No Recognized Claim | 165658 | 530265363 | Void or Withdrawn | 327082 | 530452509 | Void or Withdrawn |
| 4235 | 7957 | No Eligible Purchases | 165659 | 530265364 | Void or Withdrawn | 327083 | 530452510 | Void or Withdrawn |
| 4236 | 7959 | No Recognized Claim | 165660 | 530265365 | Void or Withdrawn | 327084 | 530452511 | Void or Withdrawn |
| 4237 | 7960 | No Recognized Claim | 165661 | 530265366 | Void or Withdrawn | 327085 | 530452512 | Void or Withdrawn |
| 4238 | 7961 | No Eligible Purchases | 165662 | 530265367 | Void or Withdrawn | 327086 | 530452513 | Void or Withdrawn |
| 4239 | 7963 | No Recognized Claim | 165663 | 530265368 | Void or Withdrawn | 327087 | 530452514 | Void or Withdrawn |
| 4240 | 7964 | No Recognized Claim | 165664 | 530265369 | Void or Withdrawn | 327088 | 530452515 | Void or Withdrawn |
| 4241 | 7968 | No Recognized Claim | 165665 | 530265370 | Void or Withdrawn | 327089 | 530452516 | Void or Withdrawn |
| 4242 | 7969 | Duplicate Claim | 165666 | 530265371 | Void or Withdrawn | 327090 | 530452517 | Void or Withdrawn |
| 4243 | 7975 | No Recognized Claim | 165667 | 530265372 | Void or Withdrawn | 327091 | 530452518 | Void or Withdrawn |
| 4244 | 7976 | No Recognized Claim | 165668 | 530265373 | Void or Withdrawn | 327092 | 530452519 | Void or Withdrawn |
| 4245 | 7980 | No Recognized Claim | 165669 | 530265374 | Void or Withdrawn | 327093 | 530452520 | Void or Withdrawn |
| 4246 | 7981 | No Recognized Claim | 165670 | 530265375 | Void or Withdrawn | 327094 | 530452521 | Void or Withdrawn |
| 4247 | 7982 | No Eligible Purchases | 165671 | 530265376 | Void or Withdrawn | 327095 | 530452522 | Void or Withdrawn |
| 4248 | 7984 | No Recognized Claim | 165672 | 530265377 | Void or Withdrawn | 327096 | 530452523 | Void or Withdrawn |
| 4249 | 7985 | No Eligible Purchases | 165673 | 530265378 | Void or Withdrawn | 327097 | 530452524 | Void or Withdrawn |
| 4250 | 7987 | No Recognized Claim | 165674 | 530265379 | Void or Withdrawn | 327098 | 530452525 | Void or Withdrawn |
| 4251 | 7988 | No Recognized Claim | 165675 | 530265380 | Void or Withdrawn | 327099 | 530452526 | Void or Withdrawn |
| 4252 | 7990 | No Recognized Claim | 165676 | 530265381 | Void or Withdrawn | 327100 | 530452527 | Void or Withdrawn |
| 4253 | 7994 | No Recognized Claim | 165677 | 530265382 | Void or Withdrawn | 327101 | 530452528 | Void or Withdrawn |
| 4254 | 7999 | No Recognized Claim | 165678 | 530265383 | Void or Withdrawn | 327102 | 530452529 | Void or Withdrawn |
| 4255 | 8002 | No Recognized Claim | 165679 | 530265384 | Void or Withdrawn | 327103 | 530452530 | Void or Withdrawn |
| 4256 | 8004 | No Recognized Claim | 165680 | 530265385 | Void or Withdrawn | 327104 | 530452531 | Void or Withdrawn |
| 4257 | 8005 | No Recognized Claim | 165681 | 530265386 | Void or Withdrawn | 327105 | 530452532 | Void or Withdrawn |
| 4258 | 8009 | No Recognized Claim | 165682 | 530265387 | Void or Withdrawn | 327106 | 530452533 | Void or Withdrawn |
| 4259 | 8011 | No Recognized Claim | 165683 | 530265388 | Void or Withdrawn | 327107 | 530452534 | Void or Withdrawn |
| 4260 | 8014 | No Recognized Claim | 165684 | 530265389 | Void or Withdrawn | 327108 | 530452535 | Void or Withdrawn |
| 4261 | 8015 | No Recognized Claim | 165685 | 530265390 | Void or Withdrawn | 327109 | 530452536 | Void or Withdrawn |
| 4262 | 8016 | No Eligible Purchases | 165686 | 530265391 | Void or Withdrawn | 327110 | 530452537 | Void or Withdrawn |
| 4263 | 8018 | No Recognized Claim | 165687 | 530265392 | Void or Withdrawn | 327111 | 530452538 | Void or Withdrawn |
| 4264 | 8019 | No Eligible Purchases | 165688 | 530265393 | Void or Withdrawn | 327112 | 530452539 | Void or Withdrawn |
| 4265 | 8020 | No Eligible Purchases | 165689 | 530265394 | Void or Withdrawn | 327113 | 530452540 | Void or Withdrawn |
| 4266 | 8022 | No Recognized Claim | 165690 | 530265395 | Void or Withdrawn | 327114 | 530452541 | Void or Withdrawn |
| 4267 | 8023 | No Recognized Claim | 165691 | 530265396 | Void or Withdrawn | 327115 | 530452542 | Void or Withdrawn |
| 4268 | 8028 | No Recognized Claim | 165692 | 530265397 | Void or Withdrawn | 327116 | 530452543 | Void or Withdrawn |
| 4269 | 8029 | No Recognized Claim | 165693 | 530265398 | Void or Withdrawn | 327117 | 530452544 | Void or Withdrawn |
| 4270 | 8030 | No Recognized Claim | 165694 | 530265399 | Void or Withdrawn | 327118 | 530452545 | Void or Withdrawn |
| 4271 | 8032 | No Recognized Claim | 165695 | 530265400 | Void or Withdrawn | 327119 | 530452546 | Void or Withdrawn |
| 4272 | 8033 | No Recognized Claim | 165696 | 530265401 | Void or Withdrawn | 327120 | 530452547 | Void or Withdrawn |
| 4273 | 8036 | No Recognized Claim | 165697 | 530265402 | Void or Withdrawn | 327121 | 530452548 | Void or Withdrawn |
| 4274 | 8037 | No Recognized Claim | 165698 | 530265403 | Void or Withdrawn | 327122 | 530452549 | Void or Withdrawn |
| 4275 | 8038 | No Recognized Claim | 165699 | 530265404 | Void or Withdrawn | 327123 | 530452550 | Void or Withdrawn |
| 4276 | 8039 | No Recognized Claim | 165700 | 530265405 | Void or Withdrawn | 327124 | 530452551 | Void or Withdrawn |
| 4277 | 8040 | No Recognized Claim | 165701 | 530265406 | Void or Withdrawn | 327125 | 530452552 | Void or Withdrawn |
| 4278 | 8041 | No Recognized Claim | 165702 | 530265407 | Void or Withdrawn | 327126 | 530452553 | Void or Withdrawn |
| 4279 | 8043 | No Recognized Claim | 165703 | 530265408 | Void or Withdrawn | 327127 | 530452554 | Void or Withdrawn |
| 4280 | 8046 | No Eligible Purchases | 165704 | 530265409 | Void or Withdrawn | 327128 | 530452555 | Void or Withdrawn |
| 4281 | 8049 | No Recognized Claim | 165705 | 530265410 | Void or Withdrawn | 327129 | 530452556 | Void or Withdrawn |
| 4282 | 8052 | No Recognized Claim | 165706 | 530265411 | Void or Withdrawn | 327130 | 530452557 | Void or Withdrawn |
| 4283 | 8055 | No Eligible Purchases | 165707 | 530265412 | Void or Withdrawn | 327131 | 530452558 | Void or Withdrawn |
| 4284 | 8056 | No Eligible Purchases | 165708 | 530265413 | Void or Withdrawn | 327132 | 530452559 | Void or Withdrawn |
| 4285 | 8057 | Condition of Ineligibility Never Cured | 165709 | 530265414 | Void or Withdrawn | 327133 | 530452560 | Void or Withdrawn |
| 4286 | 8060 | No Recognized Claim | 165710 | 530265415 | Void or Withdrawn | 327134 | 530452561 | Void or Withdrawn |
| 4287 | 8061 | No Eligible Purchases | 165711 | 530265416 | Void or Withdrawn | 327135 | 530452562 | Void or Withdrawn |
| 4288 | 8067 | No Recognized Claim | 165712 | 530265417 | Void or Withdrawn | 327136 | 530452563 | Void or Withdrawn |
| 4289 | 8068 | No Recognized Claim | 165713 | 530265418 | Void or Withdrawn | 327137 | 530452564 | Void or Withdrawn |
| 4290 | 8070 | Duplicate Claim | 165714 | 530265419 | Void or Withdrawn | 327138 | 530452565 | Void or Withdrawn |
| 4291 | 8071 | No Eligible Purchases | 165715 | 530265420 | Void or Withdrawn | 327139 | 530452566 | Void or Withdrawn |
| 4292 | 8072 | Condition of Ineligibility Never Cured | 165716 | 530265421 | Void or Withdrawn | 327140 | 530452567 | Void or Withdrawn |
| 4293 | 8076 | No Recognized Claim | 165717 | 530265422 | Void or Withdrawn | 327141 | 530452568 | Void or Withdrawn |
| 4294 | 8078 | No Eligible Purchases | 165718 | 530265423 | Void or Withdrawn | 327142 | 530452569 | Void or Withdrawn |
| 4295 | 8082 | No Eligible Purchases | 165719 | 530265424 | Void or Withdrawn | 327143 | 530452570 | Void or Withdrawn |
| 4296 | 8083 | No Eligible Purchases | 165720 | 530265425 | Void or Withdrawn | 327144 | 530452571 | Void or Withdrawn |
| 4297 | 8085 | No Recognized Claim | 165721 | 530265426 | Void or Withdrawn | 327145 | 530452572 | Void or Withdrawn |
| 4298 | 8087 | Condition of Ineligibility Never Cured | 165722 | 530265427 | Void or Withdrawn | 327146 | 530452573 | Void or Withdrawn |
| 4299 | 8088 | No Recognized Claim | 165723 | 530265428 | Void or Withdrawn | 327147 | 530452574 | Void or Withdrawn |
| 4300 | 8091 | No Recognized Claim | 165724 | 530265429 | Void or Withdrawn | 327148 | 530452575 | Void or Withdrawn |
| 4301 | 8096 | No Recognized Claim | 165725 | 530265430 | Void or Withdrawn | 327149 | 530452576 | Void or Withdrawn |
| 4302 | 8099 | No Recognized Claim | 165726 | 530265431 | Void or Withdrawn | 327150 | 530452577 | Void or Withdrawn |
| 4303 | 8100 | Condition of Ineligibility Never Cured | 165727 | 530265432 | Void or Withdrawn | 327151 | 530452578 | Void or Withdrawn |
| 4304 | 8102 | No Eligible Purchases | 165728 | 530265433 | Void or Withdrawn | 327152 | 530452579 | Void or Withdrawn |
| 4305 | 8103 | No Eligible Purchases | 165729 | 530265434 | Void or Withdrawn | 327153 | 530452580 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4306 | 8105 | No Recognized Claim | 165730 | 530265435 | Void or Withdrawn | 327154 | 530452581 | Void or Withdrawn |
| 4307 | 8106 | No Eligible Purchases | 165731 | 530265436 | Void or Withdrawn | 327155 | 530452582 | Void or Withdrawn |
| 4308 | 8112 | No Recognized Claim | 165732 | 530265437 | Void or Withdrawn | 327156 | 530452583 | Void or Withdrawn |
| 4309 | 8116 | No Recognized Claim | 165733 | 530265438 | Void or Withdrawn | 327157 | 530452584 | Void or Withdrawn |
| 4310 | 8119 | Condition of Ineligibility Never Cured | 165734 | 530265439 | Void or Withdrawn | 327158 | 530452585 | Void or Withdrawn |
| 4311 | 8122 | No Recognized Claim | 165735 | 530265440 | Void or Withdrawn | 327159 | 530452586 | Void or Withdrawn |
| 4312 | 8123 | Condition of Ineligibility Never Cured | 165736 | 530265441 | Void or Withdrawn | 327160 | 530452587 | Void or Withdrawn |
| 4313 | 8124 | Condition of Ineligibility Never Cured | 165737 | 530265442 | Void or Withdrawn | 327161 | 530452588 | Void or Withdrawn |
| 4314 | 8127 | No Eligible Purchases | 165738 | 530265443 | Void or Withdrawn | 327162 | 530452589 | Void or Withdrawn |
| 4315 | 8128 | No Recognized Claim | 165739 | 530265444 | Void or Withdrawn | 327163 | 530452590 | Void or Withdrawn |
| 4316 | 8131 | No Eligible Purchases | 165740 | 530265445 | Void or Withdrawn | 327164 | 530452591 | Void or Withdrawn |
| 4317 | 8137 | No Eligible Purchases | 165741 | 530265446 | Void or Withdrawn | 327165 | 530452592 | Void or Withdrawn |
| 4318 | 8139 | No Eligible Purchases | 165742 | 530265447 | Void or Withdrawn | 327166 | 530452593 | Void or Withdrawn |
| 4319 | 8140 | No Recognized Claim | 165743 | 530265448 | Void or Withdrawn | 327167 | 530452594 | Void or Withdrawn |
| 4320 | 8142 | No Eligible Purchases | 165744 | 530265449 | Void or Withdrawn | 327168 | 530452595 | Void or Withdrawn |
| 4321 | 8143 | No Recognized Claim | 165745 | 530265450 | Void or Withdrawn | 327169 | 530452596 | Void or Withdrawn |
| 4322 | 8144 | No Recognized Claim | 165746 | 530265451 | Void or Withdrawn | 327170 | 530452597 | Void or Withdrawn |
| 4323 | 8145 | No Eligible Purchases | 165747 | 530265452 | Void or Withdrawn | 327171 | 530452598 | Void or Withdrawn |
| 4324 | 8146 | No Eligible Purchases | 165748 | 530265453 | Void or Withdrawn | 327172 | 530452599 | Void or Withdrawn |
| 4325 | 8148 | Condition of Ineligibility Never Cured | 165749 | 530265454 | Void or Withdrawn | 327173 | 530452600 | Void or Withdrawn |
| 4326 | 8149 | No Recognized Claim | 165750 | 530265455 | Void or Withdrawn | 327174 | 530452601 | Void or Withdrawn |
| 4327 | 8150 | Condition of Ineligibility Never Cured | 165751 | 530265456 | Void or Withdrawn | 327175 | 530452602 | Void or Withdrawn |
| 4328 | 8151 | No Recognized Claim | 165752 | 530265457 | Void or Withdrawn | 327176 | 530452603 | Void or Withdrawn |
| 4329 | 8152 | No Eligible Purchases | 165753 | 530265458 | Void or Withdrawn | 327177 | 530452604 | Void or Withdrawn |
| 4330 | 8153 | No Eligible Purchases | 165754 | 530265459 | Void or Withdrawn | 327178 | 530452605 | Void or Withdrawn |
| 4331 | 8155 | No Recognized Claim | 165755 | 530265460 | Void or Withdrawn | 327179 | 530452606 | Void or Withdrawn |
| 4332 | 8156 | Duplicate Claim | 165756 | 530265461 | Void or Withdrawn | 327180 | 530452607 | Void or Withdrawn |
| 4333 | 8157 | No Eligible Purchases | 165757 | 530265462 | Void or Withdrawn | 327181 | 530452608 | Void or Withdrawn |
| 4334 | 8158 | No Recognized Claim | 165758 | 530265463 | Void or Withdrawn | 327182 | 530452609 | Void or Withdrawn |
| 4335 | 8159 | No Eligible Purchases | 165759 | 530265464 | Void or Withdrawn | 327183 | 530452610 | Void or Withdrawn |
| 4336 | 8160 | No Recognized Claim | 165760 | 530265465 | Void or Withdrawn | 327184 | 530452611 | Void or Withdrawn |
| 4337 | 8162 | Condition of Ineligibility Never Cured | 165761 | 530265466 | Void or Withdrawn | 327185 | 530452612 | Void or Withdrawn |
| 4338 | 8163 | Condition of Ineligibility Never Cured | 165762 | 530265467 | Void or Withdrawn | 327186 | 530452613 | Void or Withdrawn |
| 4339 | 8165 | No Eligible Purchases | 165763 | 530265468 | Void or Withdrawn | 327187 | 530452614 | Void or Withdrawn |
| 4340 | 8168 | No Recognized Claim | 165764 | 530265469 | Void or Withdrawn | 327188 | 530452615 | Void or Withdrawn |
| 4341 | 8170 | No Eligible Purchases | 165765 | 530265470 | Void or Withdrawn | 327189 | 530452616 | Void or Withdrawn |
| 4342 | 8171 | No Eligible Purchases | 165766 | 530265471 | Void or Withdrawn | 327190 | 530452617 | Void or Withdrawn |
| 4343 | 8172 | No Recognized Claim | 165767 | 530265472 | Void or Withdrawn | 327191 | 530452618 | Void or Withdrawn |
| 4344 | 8176 | No Eligible Purchases | 165768 | 530265473 | Void or Withdrawn | 327192 | 530452619 | Void or Withdrawn |
| 4345 | 8177 | No Eligible Purchases | 165769 | 530265474 | Void or Withdrawn | 327193 | 530452620 | Void or Withdrawn |
| 4346 | 8179 | Condition of Ineligibility Never Cured | 165770 | 530265475 | Void or Withdrawn | 327194 | 530452621 | Void or Withdrawn |
| 4347 | 8180 | No Recognized Claim | 165771 | 530265476 | Void or Withdrawn | 327195 | 530452622 | Void or Withdrawn |
| 4348 | 8183 | Duplicate Claim | 165772 | 530265477 | Void or Withdrawn | 327196 | 530452623 | Void or Withdrawn |
| 4349 | 8184 | No Recognized Claim | 165773 | 530265478 | Void or Withdrawn | 327197 | 530452624 | Void or Withdrawn |
| 4350 | 8193 | No Eligible Purchases | 165774 | 530265479 | Void or Withdrawn | 327198 | 530452625 | Void or Withdrawn |
| 4351 | 8195 | No Eligible Purchases | 165775 | 530265480 | Void or Withdrawn | 327199 | 530452626 | Void or Withdrawn |
| 4352 | 8196 | No Eligible Purchases | 165776 | 530265481 | Void or Withdrawn | 327200 | 530452627 | Void or Withdrawn |
| 4353 | 8200 | No Recognized Claim | 165777 | 530265482 | Void or Withdrawn | 327201 | 530452628 | Void or Withdrawn |
| 4354 | 8207 | No Eligible Purchases | 165778 | 530265483 | Void or Withdrawn | 327202 | 530452629 | Void or Withdrawn |
| 4355 | 8208 | No Eligible Purchases | 165779 | 530265484 | Void or Withdrawn | 327203 | 530452630 | Void or Withdrawn |
| 4356 | 8209 | Condition of Ineligibility Never Cured | 165780 | 530265485 | Void or Withdrawn | 327204 | 530452631 | Void or Withdrawn |
| 4357 | 8211 | No Recognized Claim | 165781 | 530265486 | Void or Withdrawn | 327205 | 530452632 | Void or Withdrawn |
| 4358 | 8220 | No Recognized Claim | 165782 | 530265487 | Void or Withdrawn | 327206 | 530452633 | Void or Withdrawn |
| 4359 | 8221 | No Eligible Purchases | 165783 | 530265488 | Void or Withdrawn | 327207 | 530452634 | Void or Withdrawn |
| 4360 | 8223 | No Eligible Purchases | 165784 | 530265489 | Void or Withdrawn | 327208 | 530452635 | Void or Withdrawn |
| 4361 | 8226 | No Recognized Claim | 165785 | 530265490 | Void or Withdrawn | 327209 | 530452636 | Void or Withdrawn |
| 4362 | 8227 | No Recognized Claim | 165786 | 530265491 | Void or Withdrawn | 327210 | 530452637 | Void or Withdrawn |
| 4363 | 8230 | No Recognized Claim | 165787 | 530265492 | Void or Withdrawn | 327211 | 530452638 | Void or Withdrawn |
| 4364 | 8231 | No Recognized Claim | 165788 | 530265493 | Void or Withdrawn | 327212 | 530452639 | Void or Withdrawn |
| 4365 | 8234 | No Recognized Claim | 165789 | 530265494 | Void or Withdrawn | 327213 | 530452640 | Void or Withdrawn |
| 4366 | 8235 | No Recognized Claim | 165790 | 530265495 | Void or Withdrawn | 327214 | 530452641 | Void or Withdrawn |
| 4367 | 8237 | No Recognized Claim | 165791 | 530265496 | Void or Withdrawn | 327215 | 530452642 | Void or Withdrawn |
| 4368 | 8239 | No Recognized Claim | 165792 | 530265497 | Void or Withdrawn | 327216 | 530452643 | Void or Withdrawn |
| 4369 | 8240 | No Recognized Claim | 165793 | 530265498 | Void or Withdrawn | 327217 | 530452644 | Void or Withdrawn |
| 4370 | 8244 | No Recognized Claim | 165794 | 530265499 | Void or Withdrawn | 327218 | 530452645 | Void or Withdrawn |
| 4371 | 8246 | No Eligible Purchases | 165795 | 530265500 | Void or Withdrawn | 327219 | 530452646 | Void or Withdrawn |
| 4372 | 8247 | No Recognized Claim | 165796 | 530265501 | Void or Withdrawn | 327220 | 530452647 | Void or Withdrawn |
| 4373 | 8249 | No Recognized Claim | 165797 | 530265502 | Void or Withdrawn | 327221 | 530452648 | Void or Withdrawn |
| 4374 | 8250 | Duplicate Claim | 165798 | 530265503 | Void or Withdrawn | 327222 | 530452649 | Void or Withdrawn |
| 4375 | 8252 | No Recognized Claim | 165799 | 530265504 | Void or Withdrawn | 327223 | 530452650 | Void or Withdrawn |
| 4376 | 8253 | No Recognized Claim | 165800 | 530265505 | Void or Withdrawn | 327224 | 530452651 | Void or Withdrawn |
| 4377 | 8254 | No Recognized Claim | 165801 | 530265506 | Void or Withdrawn | 327225 | 530452652 | Void or Withdrawn |
| 4378 | 8258 | No Recognized Claim | 165802 | 530265507 | Void or Withdrawn | 327226 | 530452653 | Void or Withdrawn |
| 4379 | 8259 | No Recognized Claim | 165803 | 530265508 | Void or Withdrawn | 327227 | 530452654 | Void or Withdrawn |
| 4380 | 8261 | No Recognized Claim | 165804 | 530265509 | Void or Withdrawn | 327228 | 530452655 | Void or Withdrawn |
| 4381 | 8263 | No Eligible Purchases | 165805 | 530265510 | Void or Withdrawn | 327229 | 530452656 | Void or Withdrawn |
| 4382 | 8264 | No Recognized Claim | 165806 | 530265511 | Void or Withdrawn | 327230 | 530452657 | Void or Withdrawn |
| 4383 | 8267 | No Recognized Claim | 165807 | 530265512 | Void or Withdrawn | 327231 | 530452658 | Void or Withdrawn |
| 4384 | 8269 | No Recognized Claim | 165808 | 530265513 | Void or Withdrawn | 327232 | 530452659 | Void or Withdrawn |
| 4385 | 8270 | No Recognized Claim | 165809 | 530265514 | Void or Withdrawn | 327233 | 530452660 | Void or Withdrawn |
| 4386 | 8271 | No Recognized Claim | 165810 | 530265515 | Void or Withdrawn | 327234 | 530452661 | Void or Withdrawn |
| 4387 | 8273 | No Eligible Purchases | 165811 | 530265516 | Void or Withdrawn | 327235 | 530452662 | Void or Withdrawn |
| 4388 | 8277 | No Recognized Claim | 165812 | 530265517 | Void or Withdrawn | 327236 | 530452663 | Void or Withdrawn |
| 4389 | 8278 | No Recognized Claim | 165813 | 530265518 | Void or Withdrawn | 327237 | 530452664 | Void or Withdrawn |
| 4390 | 8281 | No Recognized Claim | 165814 | 530265519 | Void or Withdrawn | 327238 | 530452665 | Void or Withdrawn |
| 4391 | 8282 | No Recognized Claim | 165815 | 530265520 | Void or Withdrawn | 327239 | 530452666 | Void or Withdrawn |
| 4392 | 8283 | No Eligible Purchases | 165816 | 530265521 | Void or Withdrawn | 327240 | 530452667 | Void or Withdrawn |
| 4393 | 8284 | No Recognized Claim | 165817 | 530265522 | Void or Withdrawn | 327241 | 530452668 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4394 | 8285 | No Recognized Claim | 165818 | 530265523 | Void or Withdrawn | 327242 | 530452669 | Void or Withdrawn |
| 4395 | 8287 | No Recognized Claim | 165819 | 530265524 | Void or Withdrawn | 327243 | 530452670 | Void or Withdrawn |
| 4396 | 8288 | No Recognized Claim | 165820 | 530265525 | Void or Withdrawn | 327244 | 530452671 | Void or Withdrawn |
| 4397 | 8290 | No Eligible Purchases | 165821 | 530265526 | Void or Withdrawn | 327245 | 530452672 | Void or Withdrawn |
| 4398 | 8293 | No Recognized Claim | 165822 | 530265527 | Void or Withdrawn | 327246 | 530452673 | Void or Withdrawn |
| 4399 | 8294 | No Recognized Claim | 165823 | 530265528 | Void or Withdrawn | 327247 | 530452674 | Void or Withdrawn |
| 4400 | 8300 | No Recognized Claim | 165824 | 530265529 | Void or Withdrawn | 327248 | 530452675 | Void or Withdrawn |
| 4401 | 8301 | No Eligible Purchases | 165825 | 530265530 | Void or Withdrawn | 327249 | 530452676 | Void or Withdrawn |
| 4402 | 8302 | No Recognized Claim | 165826 | 530265531 | Void or Withdrawn | 327250 | 530452677 | Void or Withdrawn |
| 4403 | 8304 | No Recognized Claim | 165827 | 530265532 | Void or Withdrawn | 327251 | 530452678 | Void or Withdrawn |
| 4404 | 8306 | Condition of Ineligibility Never Cured | 165828 | 530265533 | Void or Withdrawn | 327252 | 530452679 | Void or Withdrawn |
| 4405 | 8307 | No Recognized Claim | 165829 | 530265534 | Void or Withdrawn | 327253 | 530452680 | Void or Withdrawn |
| 4406 | 8309 | No Recognized Claim | 165830 | 530265535 | Void or Withdrawn | 327254 | 530452681 | Void or Withdrawn |
| 4407 | 8311 | No Recognized Claim | 165831 | 530265536 | Void or Withdrawn | 327255 | 530452682 | Void or Withdrawn |
| 4408 | 8313 | No Recognized Claim | 165832 | 530265537 | Void or Withdrawn | 327256 | 530452683 | Void or Withdrawn |
| 4409 | 8314 | No Recognized Claim | 165833 | 530265538 | Void or Withdrawn | 327257 | 530452684 | Void or Withdrawn |
| 4410 | 8315 | No Recognized Claim | 165834 | 530265539 | Void or Withdrawn | 327258 | 530452685 | Void or Withdrawn |
| 4411 | 8320 | Duplicate Claim | 165835 | 530265540 | Void or Withdrawn | 327259 | 530452686 | Void or Withdrawn |
| 4412 | 8321 | No Eligible Purchases | 165836 | 530265541 | Void or Withdrawn | 327260 | 530452687 | Void or Withdrawn |
| 4413 | 8323 | No Recognized Claim | 165837 | 530265542 | Void or Withdrawn | 327261 | 530452688 | Void or Withdrawn |
| 4414 | 8324 | No Recognized Claim | 165838 | 530265543 | Void or Withdrawn | 327262 | 530452689 | Void or Withdrawn |
| 4415 | 8325 | No Recognized Claim | 165839 | 530265544 | Void or Withdrawn | 327263 | 530452690 | Void or Withdrawn |
| 4416 | 8326 | No Recognized Claim | 165840 | 530265545 | Void or Withdrawn | 327264 | 530452691 | Void or Withdrawn |
| 4417 | 8328 | No Recognized Claim | 165841 | 530265546 | Void or Withdrawn | 327265 | 530452692 | Void or Withdrawn |
| 4418 | 8329 | No Recognized Claim | 165842 | 530265547 | Void or Withdrawn | 327266 | 530452693 | Void or Withdrawn |
| 4419 | 8331 | No Recognized Claim | 165843 | 530265548 | Void or Withdrawn | 327267 | 530452694 | Void or Withdrawn |
| 4420 | 8332 | No Recognized Claim | 165844 | 530265549 | Void or Withdrawn | 327268 | 530452695 | Void or Withdrawn |
| 4421 | 8333 | No Eligible Purchases | 165845 | 530265550 | Void or Withdrawn | 327269 | 530452696 | Void or Withdrawn |
| 4422 | 8335 | No Recognized Claim | 165846 | 530265551 | Void or Withdrawn | 327270 | 530452697 | Void or Withdrawn |
| 4423 | 8336 | No Recognized Claim | 165847 | 530265552 | Void or Withdrawn | 327271 | 530452698 | Void or Withdrawn |
| 4424 | 8337 | No Recognized Claim | 165848 | 530265553 | Void or Withdrawn | 327272 | 530452699 | Void or Withdrawn |
| 4425 | 8339 | No Recognized Claim | 165849 | 530265554 | Void or Withdrawn | 327273 | 530452700 | Void or Withdrawn |
| 4426 | 8341 | No Recognized Claim | 165850 | 530265555 | Void or Withdrawn | 327274 | 530452701 | Void or Withdrawn |
| 4427 | 8343 | No Recognized Claim | 165851 | 530265556 | Void or Withdrawn | 327275 | 530452702 | Void or Withdrawn |
| 4428 | 8344 | No Recognized Claim | 165852 | 530265557 | Void or Withdrawn | 327276 | 530452703 | Void or Withdrawn |
| 4429 | 8346 | No Recognized Claim | 165853 | 530265558 | Void or Withdrawn | 327277 | 530452704 | Void or Withdrawn |
| 4430 | 8348 | No Eligible Purchases | 165854 | 530265559 | Void or Withdrawn | 327278 | 530452705 | Void or Withdrawn |
| 4431 | 8350 | No Recognized Claim | 165855 | 530265560 | Void or Withdrawn | 327279 | 530452706 | Void or Withdrawn |
| 4432 | 8351 | No Eligible Purchases | 165856 | 530265561 | Void or Withdrawn | 327280 | 530452707 | Void or Withdrawn |
| 4433 | 8352 | Condition of Ineligibility Never Cured | 165857 | 530265562 | Void or Withdrawn | 327281 | 530452708 | Void or Withdrawn |
| 4434 | 8354 | No Recognized Claim | 165858 | 530265563 | Void or Withdrawn | 327282 | 530452709 | Void or Withdrawn |
| 4435 | 8355 | No Eligible Purchases | 165859 | 530265564 | Void or Withdrawn | 327283 | 530452710 | Void or Withdrawn |
| 4436 | 8356 | No Eligible Purchases | 165860 | 530265565 | Void or Withdrawn | 327284 | 530452711 | Void or Withdrawn |
| 4437 | 8362 | No Recognized Claim | 165861 | 530265566 | Void or Withdrawn | 327285 | 530452712 | Void or Withdrawn |
| 4438 | 8364 | No Recognized Claim | 165862 | 530265567 | Void or Withdrawn | 327286 | 530452713 | Void or Withdrawn |
| 4439 | 8366 | No Eligible Purchases | 165863 | 530265568 | Void or Withdrawn | 327287 | 530452714 | Void or Withdrawn |
| 4440 | 8369 | No Recognized Claim | 165864 | 530265569 | Void or Withdrawn | 327288 | 530452715 | Void or Withdrawn |
| 4441 | 8373 | Condition of Ineligibility Never Cured | 165865 | 530265570 | Void or Withdrawn | 327289 | 530452716 | Void or Withdrawn |
| 4442 | 8375 | No Recognized Claim | 165866 | 530265571 | Void or Withdrawn | 327290 | 530452717 | Void or Withdrawn |
| 4443 | 8377 | No Eligible Purchases | 165867 | 530265572 | Void or Withdrawn | 327291 | 530452718 | Void or Withdrawn |
| 4444 | 8380 | No Recognized Claim | 165868 | 530265573 | Void or Withdrawn | 327292 | 530452719 | Void or Withdrawn |
| 4445 | 8382 | No Eligible Purchases | 165869 | 530265574 | Void or Withdrawn | 327293 | 530452720 | Void or Withdrawn |
| 4446 | 8383 | No Eligible Purchases | 165870 | 530265575 | Void or Withdrawn | 327294 | 530452721 | Void or Withdrawn |
| 4447 | 8384 | No Recognized Claim | 165871 | 530265576 | Void or Withdrawn | 327295 | 530452722 | Void or Withdrawn |
| 4448 | 8386 | No Recognized Claim | 165872 | 530265577 | Void or Withdrawn | 327296 | 530452723 | Void or Withdrawn |
| 4449 | 8390 | No Recognized Claim | 165873 | 530265578 | Void or Withdrawn | 327297 | 530452724 | Void or Withdrawn |
| 4450 | 8391 | No Recognized Claim | 165874 | 530265579 | Void or Withdrawn | 327298 | 530452725 | Void or Withdrawn |
| 4451 | 8394 | No Eligible Purchases | 165875 | 530265580 | Void or Withdrawn | 327299 | 530452726 | Void or Withdrawn |
| 4452 | 8395 | No Eligible Purchases | 165876 | 530265581 | Void or Withdrawn | 327300 | 530452727 | Void or Withdrawn |
| 4453 | 8396 | No Eligible Purchases | 165877 | 530265582 | Void or Withdrawn | 327301 | 530452728 | Void or Withdrawn |
| 4454 | 8397 | Duplicate Claim | 165878 | 530265583 | Void or Withdrawn | 327302 | 530452729 | Void or Withdrawn |
| 4455 | 8398 | No Eligible Purchases | 165879 | 530265584 | Void or Withdrawn | 327303 | 530452730 | Void or Withdrawn |
| 4456 | 8399 | No Eligible Purchases | 165880 | 530265585 | Void or Withdrawn | 327304 | 530452731 | Void or Withdrawn |
| 4457 | 8403 | No Recognized Claim | 165881 | 530265586 | Void or Withdrawn | 327305 | 530452732 | Void or Withdrawn |
| 4458 | 8404 | No Recognized Claim | 165882 | 530265587 | Void or Withdrawn | 327306 | 530452733 | Void or Withdrawn |
| 4459 | 8405 | No Recognized Claim | 165883 | 530265588 | Void or Withdrawn | 327307 | 530452734 | Void or Withdrawn |
| 4460 | 8406 | No Recognized Claim | 165884 | 530265589 | Void or Withdrawn | 327308 | 530452735 | Void or Withdrawn |
| 4461 | 8411 | No Recognized Claim | 165885 | 530265590 | Void or Withdrawn | 327309 | 530452736 | Void or Withdrawn |
| 4462 | 8412 | No Recognized Claim | 165886 | 530265591 | Void or Withdrawn | 327310 | 530452737 | Void or Withdrawn |
| 4463 | 8415 | No Recognized Claim | 165887 | 530265592 | Void or Withdrawn | 327311 | 530452738 | Void or Withdrawn |
| 4464 | 8416 | No Recognized Claim | 165888 | 530265593 | Void or Withdrawn | 327312 | 530452739 | Void or Withdrawn |
| 4465 | 8419 | No Recognized Claim | 165889 | 530265594 | Void or Withdrawn | 327313 | 530452740 | Void or Withdrawn |
| 4466 | 8425 | No Eligible Purchases | 165890 | 530265595 | Void or Withdrawn | 327314 | 530452741 | Void or Withdrawn |
| 4467 | 8428 | No Recognized Claim | 165891 | 530265596 | Void or Withdrawn | 327315 | 530452742 | Void or Withdrawn |
| 4468 | 8429 | No Recognized Claim | 165892 | 530265597 | Void or Withdrawn | 327316 | 530452743 | Void or Withdrawn |
| 4469 | 8434 | No Recognized Claim | 165893 | 530265598 | Void or Withdrawn | 327317 | 530452744 | Void or Withdrawn |
| 4470 | 8435 | No Recognized Claim | 165894 | 530265599 | Void or Withdrawn | 327318 | 530452745 | Void or Withdrawn |
| 4471 | 8436 | No Eligible Purchases | 165895 | 530265600 | Void or Withdrawn | 327319 | 530452746 | Void or Withdrawn |
| 4472 | 8437 | No Recognized Claim | 165896 | 530265601 | Void or Withdrawn | 327320 | 530452747 | Void or Withdrawn |
| 4473 | 8438 | Condition of Ineligibility Never Cured | 165897 | 530265602 | Void or Withdrawn | 327321 | 530452748 | Void or Withdrawn |
| 4474 | 8439 | No Recognized Claim | 165898 | 530265603 | Void or Withdrawn | 327322 | 530452749 | Void or Withdrawn |
| 4475 | 8440 | No Recognized Claim | 165899 | 530265604 | Void or Withdrawn | 327323 | 530452750 | Void or Withdrawn |
| 4476 | 8441 | No Recognized Claim | 165900 | 530265605 | Void or Withdrawn | 327324 | 530452751 | Void or Withdrawn |
| 4477 | 8443 | No Recognized Claim | 165901 | 530265606 | Void or Withdrawn | 327325 | 530452752 | Void or Withdrawn |
| 4478 | 8444 | No Recognized Claim | 165902 | 530265607 | Void or Withdrawn | 327326 | 530452753 | Void or Withdrawn |
| 4479 | 8447 | No Recognized Claim | 165903 | 530265608 | Void or Withdrawn | 327327 | 530452754 | Void or Withdrawn |
| 4480 | 8448 | No Recognized Claim | 165904 | 530265609 | Void or Withdrawn | 327328 | 530452755 | Void or Withdrawn |
| 4481 | 8451 | No Recognized Claim | 165905 | 530265610 | Void or Withdrawn | 327329 | 530452756 | Void or Withdrawn |

## CenturyLink Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4482 | 8453 | No Recognized Claim | 165906 | 530265611 | Void or Withdrawn | 327330 | 530452757 | Void or Withdrawn |
| 4483 | 8455 | No Eligible Purchases | 165907 | 530265612 | Void or Withdrawn | 327331 | 530452758 | Void or Withdrawn |
| 4484 | 8458 | Condition of Ineligibility Never Cured | 165908 | 530265613 | Void or Withdrawn | 327332 | 530452759 | Void or Withdrawn |
| 4485 | 8460 | No Recognized Claim | 165909 | 530265614 | Void or Withdrawn | 327333 | 530452760 | Void or Withdrawn |
| 4486 | 8461 | Condition of Ineligibility Never Cured | 165910 | 530265615 | Void or Withdrawn | 327334 | 530452761 | Void or Withdrawn |
| 4487 | 8462 | No Recognized Claim | 165911 | 530265616 | Void or Withdrawn | 327335 | 530452762 | Void or Withdrawn |
| 4488 | 8465 | No Recognized Claim | 165912 | 530265617 | Void or Withdrawn | 327336 | 530452763 | Void or Withdrawn |
| 4489 | 8466 | Condition of Ineligibility Never Cured | 165913 | 530265618 | Void or Withdrawn | 327337 | 530452764 | Void or Withdrawn |
| 4490 | 8469 | No Recognized Claim | 165914 | 530265619 | Void or Withdrawn | 327338 | 530452765 | Void or Withdrawn |
| 4491 | 8472 | No Recognized Claim | 165915 | 530265620 | Void or Withdrawn | 327339 | 530452766 | Void or Withdrawn |
| 4492 | 8473 | Condition of Ineligibility Never Cured | 165916 | 530265621 | Void or Withdrawn | 327340 | 530452767 | Void or Withdrawn |
| 4493 | 8474 | No Eligible Purchases | 165917 | 530265622 | Void or Withdrawn | 327341 | 530452768 | Void or Withdrawn |
| 4494 | 8475 | No Recognized Claim | 165918 | 530265623 | Void or Withdrawn | 327342 | 530452769 | Void or Withdrawn |
| 4495 | 8478 | No Recognized Claim | 165919 | 530265624 | Void or Withdrawn | 327343 | 530452770 | Void or Withdrawn |
| 4496 | 8480 | No Eligible Purchases | 165920 | 530265625 | Void or Withdrawn | 327344 | 530452771 | Void or Withdrawn |
| 4497 | 8481 | No Eligible Purchases | 165921 | 530265626 | Void or Withdrawn | 327345 | 530452772 | Void or Withdrawn |
| 4498 | 8483 | Condition of Ineligibility Never Cured | 165922 | 530265627 | Void or Withdrawn | 327346 | 530452773 | Void or Withdrawn |
| 4499 | 8485 | No Eligible Purchases | 165923 | 530265628 | Void or Withdrawn | 327347 | 530452774 | Void or Withdrawn |
| 4500 | 8488 | No Eligible Purchases | 165924 | 530265629 | Void or Withdrawn | 327348 | 530452775 | Void or Withdrawn |
| 4501 | 8494 | No Recognized Claim | 165925 | 530265630 | Void or Withdrawn | 327349 | 530452776 | Void or Withdrawn |
| 4502 | 8495 | No Eligible Purchases | 165926 | 530265631 | Void or Withdrawn | 327350 | 530452777 | Void or Withdrawn |
| 4503 | 8496 | No Recognized Claim | 165927 | 530265632 | Void or Withdrawn | 327351 | 530452778 | Void or Withdrawn |
| 4504 | 8497 | No Recognized Claim | 165928 | 530265633 | Void or Withdrawn | 327352 | 530452779 | Void or Withdrawn |
| 4505 | 8498 | No Recognized Claim | 165929 | 530265634 | Void or Withdrawn | 327353 | 530452780 | Void or Withdrawn |
| 4506 | 8499 | No Eligible Purchases | 165930 | 530265635 | Void or Withdrawn | 327354 | 530452781 | Void or Withdrawn |
| 4507 | 8500 | Duplicate Claim | 165931 | 530265636 | Void or Withdrawn | 327355 | 530452782 | Void or Withdrawn |
| 4508 | 8501 | No Recognized Claim | 165932 | 530265637 | Void or Withdrawn | 327356 | 530452783 | Void or Withdrawn |
| 4509 | 8502 | No Eligible Purchases | 165933 | 530265638 | Void or Withdrawn | 327357 | 530452784 | Void or Withdrawn |
| 4510 | 8504 | Condition of Ineligibility Never Cured | 165934 | 530265639 | Void or Withdrawn | 327358 | 530452785 | Void or Withdrawn |
| 4511 | 8506 | Condition of Ineligibility Never Cured | 165935 | 530265640 | Void or Withdrawn | 327359 | 530452786 | Void or Withdrawn |
| 4512 | 8508 | No Recognized Claim | 165936 | 530265641 | Void or Withdrawn | 327360 | 530452787 | Void or Withdrawn |
| 4513 | 8510 | No Recognized Claim | 165937 | 530265642 | Void or Withdrawn | 327361 | 530452788 | Void or Withdrawn |
| 4514 | 8511 | Condition of Ineligibility Never Cured | 165938 | 530265643 | Void or Withdrawn | 327362 | 530452789 | Void or Withdrawn |
| 4515 | 8512 | No Recognized Claim | 165939 | 530265644 | Void or Withdrawn | 327363 | 530452790 | Void or Withdrawn |
| 4516 | 8513 | No Recognized Claim | 165940 | 530265645 | Void or Withdrawn | 327364 | 530452791 | Void or Withdrawn |
| 4517 | 8514 | No Recognized Claim | 165941 | 530265646 | Void or Withdrawn | 327365 | 530452792 | Void or Withdrawn |
| 4518 | 8515 | No Recognized Claim | 165942 | 530265647 | Void or Withdrawn | 327366 | 530452793 | Void or Withdrawn |
| 4519 | 8516 | No Eligible Purchases | 165943 | 530265648 | Void or Withdrawn | 327367 | 530452794 | Void or Withdrawn |
| 4520 | 8518 | No Eligible Purchases | 165944 | 530265649 | Void or Withdrawn | 327368 | 530452795 | Void or Withdrawn |
| 4521 | 8523 | No Eligible Purchases | 165945 | 530265650 | Void or Withdrawn | 327369 | 530452796 | Void or Withdrawn |
| 4522 | 8524 | Condition of Ineligibility Never Cured | 165946 | 530265651 | Void or Withdrawn | 327370 | 530452797 | Void or Withdrawn |
| 4523 | 8528 | No Recognized Claim | 165947 | 530265652 | Void or Withdrawn | 327371 | 530452798 | Void or Withdrawn |
| 4524 | 8529 | No Recognized Claim | 165948 | 530265653 | Void or Withdrawn | 327372 | 530452799 | Void or Withdrawn |
| 4525 | 8531 | No Recognized Claim | 165949 | 530265654 | Void or Withdrawn | 327373 | 530452800 | Void or Withdrawn |
| 4526 | 8532 | Duplicate Claim | 165950 | 530265655 | Void or Withdrawn | 327374 | 530452801 | Void or Withdrawn |
| 4527 | 8535 | No Recognized Claim | 165951 | 530265656 | Void or Withdrawn | 327375 | 530452802 | Void or Withdrawn |
| 4528 | 8538 | No Eligible Purchases | 165952 | 530265657 | Void or Withdrawn | 327376 | 530452803 | Void or Withdrawn |
| 4529 | 8539 | No Eligible Purchases | 165953 | 530265658 | Void or Withdrawn | 327377 | 530452804 | Void or Withdrawn |
| 4530 | 8540 | Condition of Ineligibility Never Cured | 165954 | 530265659 | Void or Withdrawn | 327378 | 530452805 | Void or Withdrawn |
| 4531 | 8541 | Duplicate Claim | 165955 | 530265660 | Void or Withdrawn | 327379 | 530452806 | Void or Withdrawn |
| 4532 | 8542 | Condition of Ineligibility Never Cured | 165956 | 530265661 | Void or Withdrawn | 327380 | 530452807 | Void or Withdrawn |
| 4533 | 8543 | No Recognized Claim | 165957 | 530265662 | Void or Withdrawn | 327381 | 530452808 | Void or Withdrawn |
| 4534 | 8548 | No Eligible Purchases | 165958 | 530265663 | Void or Withdrawn | 327382 | 530452809 | Void or Withdrawn |
| 4535 | 8549 | No Eligible Purchases | 165959 | 530265664 | Void or Withdrawn | 327383 | 530452810 | Void or Withdrawn |
| 4536 | 8550 | No Eligible Purchases | 165960 | 530265665 | Void or Withdrawn | 327384 | 530452811 | Void or Withdrawn |
| 4537 | 8551 | No Recognized Claim | 165961 | 530265666 | Void or Withdrawn | 327385 | 530452812 | Void or Withdrawn |
| 4538 | 8554 | No Recognized Claim | 165962 | 530265667 | Void or Withdrawn | 327386 | 530452813 | Void or Withdrawn |
| 4539 | 8558 | Duplicate Claim | 165963 | 530265668 | Void or Withdrawn | 327387 | 530452814 | Void or Withdrawn |
| 4540 | 8559 | No Recognized Claim | 165964 | 530265669 | Void or Withdrawn | 327388 | 530452815 | Void or Withdrawn |
| 4541 | 8560 | Duplicate Claim | 165965 | 530265670 | Void or Withdrawn | 327389 | 530452816 | Void or Withdrawn |
| 4542 | 8561 | No Recognized Claim | 165966 | 530265671 | Void or Withdrawn | 327390 | 530452817 | Void or Withdrawn |
| 4543 | 8567 | No Recognized Claim | 165967 | 530265672 | Void or Withdrawn | 327391 | 530452818 | Void or Withdrawn |
| 4544 | 8568 | Duplicate Claim | 165968 | 530265673 | Void or Withdrawn | 327392 | 530452819 | Void or Withdrawn |
| 4545 | 8569 | No Recognized Claim | 165969 | 530265674 | Void or Withdrawn | 327393 | 530452820 | Void or Withdrawn |
| 4546 | 8576 | No Eligible Purchases | 165970 | 530265675 | Void or Withdrawn | 327394 | 530452821 | Void or Withdrawn |
| 4547 | 8577 | No Recognized Claim | 165971 | 530265676 | Void or Withdrawn | 327395 | 530452822 | Void or Withdrawn |
| 4548 | 8578 | No Recognized Claim | 165972 | 530265677 | Void or Withdrawn | 327396 | 530452823 | Void or Withdrawn |
| 4549 | 8581 | No Eligible Purchases | 165973 | 530265678 | Void or Withdrawn | 327397 | 530452824 | Void or Withdrawn |
| 4550 | 8587 | Condition of Ineligibility Never Cured | 165974 | 530265679 | Void or Withdrawn | 327398 | 530452825 | Void or Withdrawn |
| 4551 | 8588 | No Eligible Purchases | 165975 | 530265680 | Void or Withdrawn | 327399 | 530452826 | Void or Withdrawn |
| 4552 | 8589 | Condition of Ineligibility Never Cured | 165976 | 530265681 | Void or Withdrawn | 327400 | 530452827 | Void or Withdrawn |
| 4553 | 8590 | No Eligible Purchases | 165977 | 530265682 | Void or Withdrawn | 327401 | 530452828 | Void or Withdrawn |
| 4554 | 8593 | No Eligible Purchases | 165978 | 530265683 | Void or Withdrawn | 327402 | 530452829 | Void or Withdrawn |
| 4555 | 8597 | No Eligible Purchases | 165979 | 530265684 | Void or Withdrawn | 327403 | 530452830 | Void or Withdrawn |
| 4556 | 8599 | No Eligible Purchases | 165980 | 530265685 | Void or Withdrawn | 327404 | 530452831 | Void or Withdrawn |
| 4557 | 8601 | No Eligible Purchases | 165981 | 530265686 | Void or Withdrawn | 327405 | 530452832 | Void or Withdrawn |
| 4558 | 8604 | No Eligible Purchases | 165982 | 530265687 | Void or Withdrawn | 327406 | 530452833 | Void or Withdrawn |
| 4559 | 8606 | No Recognized Claim | 165983 | 530265688 | Void or Withdrawn | 327407 | 530452834 | Void or Withdrawn |
| 4560 | 8610 | No Recognized Claim | 165984 | 530265689 | Void or Withdrawn | 327408 | 530452835 | Void or Withdrawn |
| 4561 | 8612 | No Recognized Claim | 165985 | 530265690 | Void or Withdrawn | 327409 | 530452836 | Void or Withdrawn |
| 4562 | 8613 | No Recognized Claim | 165986 | 530265691 | Void or Withdrawn | 327410 | 530452837 | Void or Withdrawn |
| 4563 | 8614 | No Recognized Claim | 165987 | 530265692 | Void or Withdrawn | 327411 | 530452838 | Void or Withdrawn |
| 4564 | 8617 | No Eligible Purchases | 165988 | 530265693 | Void or Withdrawn | 327412 | 530452839 | Void or Withdrawn |
| 4565 | 8620 | Condition of Ineligibility Never Cured | 165989 | 530265694 | Void or Withdrawn | 327413 | 530452840 | Void or Withdrawn |
| 4566 | 8623 | No Recognized Claim | 165990 | 530265695 | Void or Withdrawn | 327414 | 530452841 | Void or Withdrawn |
| 4567 | 8625 | No Recognized Claim | 165991 | 530265696 | Void or Withdrawn | 327415 | 530452842 | Void or Withdrawn |
| 4568 | 8626 | No Recognized Claim | 165992 | 530265697 | Void or Withdrawn | 327416 | 530452843 | Void or Withdrawn |
| 4569 | 8627 | No Recognized Claim | 165993 | 530265698 | Void or Withdrawn | 327417 | 530452844 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4570 | 8628 | No Eligible Purchases | 165994 | 530265699 | Void or Withdrawn | 327418 | 530452845 | Void or Withdrawn |
| 4571 | 8629 | No Recognized Claim | 165995 | 530265700 | Void or Withdrawn | 327419 | 530452846 | Void or Withdrawn |
| 4572 | 8630 | No Recognized Claim | 165996 | 530265701 | Void or Withdrawn | 327420 | 530452847 | Void or Withdrawn |
| 4573 | 8634 | No Eligible Purchases | 165997 | 530265702 | Void or Withdrawn | 327421 | 530452848 | Void or Withdrawn |
| 4574 | 8635 | No Recognized Claim | 165998 | 530265703 | Void or Withdrawn | 327422 | 530452849 | Void or Withdrawn |
| 4575 | 8637 | No Eligible Purchases | 165999 | 530265704 | Void or Withdrawn | 327423 | 530452850 | Void or Withdrawn |
| 4576 | 8638 | No Eligible Purchases | 166000 | 530265705 | Void or Withdrawn | 327424 | 530452851 | Void or Withdrawn |
| 4577 | 8640 | Condition of Ineligibility Never Cured | 166001 | 530265706 | Void or Withdrawn | 327425 | 530452852 | Void or Withdrawn |
| 4578 | 8642 | No Eligible Purchases | 166002 | 530265707 | Void or Withdrawn | 327426 | 530452853 | Void or Withdrawn |
| 4579 | 8643 | No Eligible Purchases | 166003 | 530265708 | Void or Withdrawn | 327427 | 530452854 | Void or Withdrawn |
| 4580 | 8644 | No Eligible Purchases | 166004 | 530265709 | Void or Withdrawn | 327428 | 530452855 | Void or Withdrawn |
| 4581 | 8647 | No Recognized Claim | 166005 | 530265710 | Void or Withdrawn | 327429 | 530452856 | Void or Withdrawn |
| 4582 | 8648 | No Eligible Purchases | 166006 | 530265711 | Void or Withdrawn | 327430 | 530452857 | Void or Withdrawn |
| 4583 | 8650 | No Recognized Claim | 166007 | 530265712 | Void or Withdrawn | 327431 | 530452858 | Void or Withdrawn |
| 4584 | 8651 | No Eligible Purchases | 166008 | 530265713 | Void or Withdrawn | 327432 | 530452859 | Void or Withdrawn |
| 4585 | 8653 | No Eligible Purchases | 166009 | 530265714 | Void or Withdrawn | 327433 | 530452860 | Void or Withdrawn |
| 4586 | 8654 | Condition of Ineligibility Never Cured | 166010 | 530265715 | Void or Withdrawn | 327434 | 530452861 | Void or Withdrawn |
| 4587 | 8655 | No Recognized Claim | 166011 | 530265716 | Void or Withdrawn | 327435 | 530452862 | Void or Withdrawn |
| 4588 | 8656 | No Recognized Claim | 166012 | 530265717 | Void or Withdrawn | 327436 | 530452863 | Void or Withdrawn |
| 4589 | 8658 | No Eligible Purchases | 166013 | 530265718 | Void or Withdrawn | 327437 | 530452864 | Void or Withdrawn |
| 4590 | 8660 | No Recognized Claim | 166014 | 530265719 | Void or Withdrawn | 327438 | 530452865 | Void or Withdrawn |
| 4591 | 8662 | No Recognized Claim | 166015 | 530265720 | Void or Withdrawn | 327439 | 530452866 | Void or Withdrawn |
| 4592 | 8663 | No Recognized Claim | 166016 | 530265721 | Void or Withdrawn | 327440 | 530452867 | Void or Withdrawn |
| 4593 | 8665 | No Recognized Claim | 166017 | 530265722 | Void or Withdrawn | 327441 | 530452868 | Void or Withdrawn |
| 4594 | 8670 | No Recognized Claim | 166018 | 530265723 | Void or Withdrawn | 327442 | 530452869 | Void or Withdrawn |
| 4595 | 8672 | No Recognized Claim | 166019 | 530265724 | Void or Withdrawn | 327443 | 530452870 | Void or Withdrawn |
| 4596 | 8674 | No Recognized Claim | 166020 | 530265725 | Void or Withdrawn | 327444 | 530452871 | Void or Withdrawn |
| 4597 | 8675 | No Eligible Purchases | 166021 | 530265726 | Void or Withdrawn | 327445 | 530452872 | Void or Withdrawn |
| 4598 | 8681 | No Recognized Claim | 166022 | 530265727 | Void or Withdrawn | 327446 | 530452873 | Void or Withdrawn |
| 4599 | 8682 | No Eligible Purchases | 166023 | 530265728 | Void or Withdrawn | 327447 | 530452874 | Void or Withdrawn |
| 4600 | 8683 | No Eligible Purchases | 166024 | 530265729 | Void or Withdrawn | 327448 | 530452875 | Void or Withdrawn |
| 4601 | 8684 | No Eligible Purchases | 166025 | 530265730 | Void or Withdrawn | 327449 | 530452876 | Void or Withdrawn |
| 4602 | 8685 | No Recognized Claim | 166026 | 530265731 | Void or Withdrawn | 327450 | 530452877 | Void or Withdrawn |
| 4603 | 8686 | No Eligible Purchases | 166027 | 530265732 | Void or Withdrawn | 327451 | 530452878 | Void or Withdrawn |
| 4604 | 8687 | No Recognized Claim | 166028 | 530265733 | Void or Withdrawn | 327452 | 530452879 | Void or Withdrawn |
| 4605 | 8689 | No Recognized Claim | 166029 | 530265734 | Void or Withdrawn | 327453 | 530452880 | Void or Withdrawn |
| 4606 | 8691 | No Recognized Claim | 166030 | 530265735 | Void or Withdrawn | 327454 | 530452881 | Void or Withdrawn |
| 4607 | 8692 | No Recognized Claim | 166031 | 530265736 | Void or Withdrawn | 327455 | 530452882 | Void or Withdrawn |
| 4608 | 8694 | No Recognized Claim | 166032 | 530265737 | Void or Withdrawn | 327456 | 530452883 | Void or Withdrawn |
| 4609 | 8695 | No Eligible Purchases | 166033 | 530265738 | Void or Withdrawn | 327457 | 530452884 | Void or Withdrawn |
| 4610 | 8699 | No Eligible Purchases | 166034 | 530265739 | Void or Withdrawn | 327458 | 530452885 | Void or Withdrawn |
| 4611 | 8702 | No Eligible Purchases | 166035 | 530265740 | Void or Withdrawn | 327459 | 530452886 | Void or Withdrawn |
| 4612 | 8703 | No Recognized Claim | 166036 | 530265741 | Void or Withdrawn | 327460 | 530452887 | Void or Withdrawn |
| 4613 | 8704 | No Eligible Purchases | 166037 | 530265742 | Void or Withdrawn | 327461 | 530452888 | Void or Withdrawn |
| 4614 | 8705 | No Recognized Claim | 166038 | 530265743 | Void or Withdrawn | 327462 | 530452889 | Void or Withdrawn |
| 4615 | 8708 | No Recognized Claim | 166039 | 530265744 | Void or Withdrawn | 327463 | 530452890 | Void or Withdrawn |
| 4616 | 8711 | No Eligible Purchases | 166040 | 530265745 | Void or Withdrawn | 327464 | 530452891 | Void or Withdrawn |
| 4617 | 8712 | No Recognized Claim | 166041 | 530265746 | Void or Withdrawn | 327465 | 530452892 | Void or Withdrawn |
| 4618 | 8713 | No Recognized Claim | 166042 | 530265747 | Void or Withdrawn | 327466 | 530452893 | Void or Withdrawn |
| 4619 | 8715 | No Recognized Claim | 166043 | 530265748 | Void or Withdrawn | 327467 | 530452894 | Void or Withdrawn |
| 4620 | 8718 | No Recognized Claim | 166044 | 530265749 | Void or Withdrawn | 327468 | 530452895 | Void or Withdrawn |
| 4621 | 8730 | No Eligible Purchases | 166045 | 530265750 | Void or Withdrawn | 327469 | 530452896 | Void or Withdrawn |
| 4622 | 8732 | No Eligible Purchases | 166046 | 530265751 | Void or Withdrawn | 327470 | 530452897 | Void or Withdrawn |
| 4623 | 8733 | No Recognized Claim | 166047 | 530265752 | Void or Withdrawn | 327471 | 530452898 | Void or Withdrawn |
| 4624 | 8734 | No Recognized Claim | 166048 | 530265753 | Void or Withdrawn | 327472 | 530452899 | Void or Withdrawn |
| 4625 | 8735 | No Recognized Claim | 166049 | 530265754 | Void or Withdrawn | 327473 | 530452900 | Void or Withdrawn |
| 4626 | 8736 | No Recognized Claim | 166050 | 530265755 | Void or Withdrawn | 327474 | 530452901 | Void or Withdrawn |
| 4627 | 8737 | No Recognized Claim | 166051 | 530265756 | Void or Withdrawn | 327475 | 530452902 | Void or Withdrawn |
| 4628 | 8738 | No Recognized Claim | 166052 | 530265757 | Void or Withdrawn | 327476 | 530452903 | Void or Withdrawn |
| 4629 | 8739 | No Recognized Claim | 166053 | 530265758 | Void or Withdrawn | 327477 | 530452904 | Void or Withdrawn |
| 4630 | 8742 | Condition of Ineligibility Never Cured | 166054 | 530265759 | Void or Withdrawn | 327478 | 530452905 | Void or Withdrawn |
| 4631 | 8744 | No Eligible Purchases | 166055 | 530265760 | Void or Withdrawn | 327479 | 530452906 | Void or Withdrawn |
| 4632 | 8746 | Duplicate Claim | 166056 | 530265761 | Void or Withdrawn | 327480 | 530452907 | Void or Withdrawn |
| 4633 | 8748 | No Eligible Purchases | 166057 | 530265762 | Void or Withdrawn | 327481 | 530452908 | Void or Withdrawn |
| 4634 | 8749 | No Recognized Claim | 166058 | 530265763 | Void or Withdrawn | 327482 | 530452909 | Void or Withdrawn |
| 4635 | 8750 | No Eligible Purchases | 166059 | 530265764 | Void or Withdrawn | 327483 | 530452910 | Void or Withdrawn |
| 4636 | 8751 | No Recognized Claim | 166060 | 530265765 | Void or Withdrawn | 327484 | 530452911 | Void or Withdrawn |
| 4637 | 8755 | No Recognized Claim | 166061 | 530265766 | Void or Withdrawn | 327485 | 530452912 | Void or Withdrawn |
| 4638 | 8756 | No Recognized Claim | 166062 | 530265767 | Void or Withdrawn | 327486 | 530452913 | Void or Withdrawn |
| 4639 | 8757 | Condition of Ineligibility Never Cured | 166063 | 530265768 | Void or Withdrawn | 327487 | 530452914 | Void or Withdrawn |
| 4640 | 8760 | No Eligible Purchases | 166064 | 530265769 | Void or Withdrawn | 327488 | 530452915 | Void or Withdrawn |
| 4641 | 8765 | No Eligible Purchases | 166065 | 530265770 | Void or Withdrawn | 327489 | 530452916 | Void or Withdrawn |
| 4642 | 8766 | No Recognized Claim | 166066 | 530265771 | Void or Withdrawn | 327490 | 530452917 | Void or Withdrawn |
| 4643 | 8768 | No Recognized Claim | 166067 | 530265772 | Void or Withdrawn | 327491 | 530452918 | Void or Withdrawn |
| 4644 | 8769 | No Recognized Claim | 166068 | 530265773 | Void or Withdrawn | 327492 | 530452919 | Void or Withdrawn |
| 4645 | 8772 | No Recognized Claim | 166069 | 530265774 | Void or Withdrawn | 327493 | 530452920 | Void or Withdrawn |
| 4646 | 8774 | Condition of Ineligibility Never Cured | 166070 | 530265775 | Void or Withdrawn | 327494 | 530452921 | Void or Withdrawn |
| 4647 | 8775 | No Recognized Claim | 166071 | 530265776 | Void or Withdrawn | 327495 | 530452922 | Void or Withdrawn |
| 4648 | 8776 | No Recognized Claim | 166072 | 530265777 | Void or Withdrawn | 327496 | 530452923 | Void or Withdrawn |
| 4649 | 8779 | No Eligible Purchases | 166073 | 530265778 | Void or Withdrawn | 327497 | 530452924 | Void or Withdrawn |
| 4650 | 8780 | No Eligible Purchases | 166074 | 530265779 | Void or Withdrawn | 327498 | 530452925 | Void or Withdrawn |
| 4651 | 8781 | No Eligible Purchases | 166075 | 530265780 | Void or Withdrawn | 327499 | 530452926 | Void or Withdrawn |
| 4652 | 8782 | No Eligible Purchases | 166076 | 530265781 | Void or Withdrawn | 327500 | 530452927 | Void or Withdrawn |
| 4653 | 8783 | No Recognized Claim | 166077 | 530265782 | Void or Withdrawn | 327501 | 530452928 | Void or Withdrawn |
| 4654 | 8784 | Condition of Ineligibility Never Cured | 166078 | 530265783 | Void or Withdrawn | 327502 | 530452929 | Void or Withdrawn |
| 4655 | 8788 | No Eligible Purchases | 166079 | 530265784 | Void or Withdrawn | 327503 | 530452930 | Void or Withdrawn |
| 4656 | 8789 | No Eligible Purchases | 166080 | 530265785 | Void or Withdrawn | 327504 | 530452931 | Void or Withdrawn |
| 4657 | 8791 | No Recognized Claim | 166081 | 530265786 | Void or Withdrawn | 327505 | 530452932 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4658 | 8793 | No Recognized Claim | 166082 | 530265787 | Void or Withdrawn | 327506 | 530452933 | Void or Withdrawn |
| 4659 | 8796 | No Recognized Claim | 166083 | 530265788 | Void or Withdrawn | 327507 | 530452934 | Void or Withdrawn |
| 4660 | 8797 | No Eligible Purchases | 166084 | 530265789 | Void or Withdrawn | 327508 | 530452935 | Void or Withdrawn |
| 4661 | 8800 | No Recognized Claim | 166085 | 530265790 | Void or Withdrawn | 327509 | 530452936 | Void or Withdrawn |
| 4662 | 8802 | No Recognized Claim | 166086 | 530265791 | Void or Withdrawn | 327510 | 530452937 | Void or Withdrawn |
| 4663 | 8804 | No Recognized Claim | 166087 | 530265792 | Void or Withdrawn | 327511 | 530452938 | Void or Withdrawn |
| 4664 | 8805 | No Eligible Purchases | 166088 | 530265793 | Void or Withdrawn | 327512 | 530452939 | Void or Withdrawn |
| 4665 | 8806 | No Eligible Purchases | 166089 | 530265794 | Void or Withdrawn | 327513 | 530452940 | Void or Withdrawn |
| 4666 | 8808 | No Recognized Claim | 166090 | 530265795 | Void or Withdrawn | 327514 | 530452941 | Void or Withdrawn |
| 4667 | 8809 | No Recognized Claim | 166091 | 530265796 | Void or Withdrawn | 327515 | 530452942 | Void or Withdrawn |
| 4668 | 8810 | No Eligible Purchases | 166092 | 530265797 | Void or Withdrawn | 327516 | 530452943 | Void or Withdrawn |
| 4669 | 8811 | No Recognized Claim | 166093 | 530265798 | Void or Withdrawn | 327517 | 530452944 | Void or Withdrawn |
| 4670 | 8812 | No Eligible Purchases | 166094 | 530265799 | Void or Withdrawn | 327518 | 530452945 | Void or Withdrawn |
| 4671 | 8813 | Condition of Ineligibility Never Cured | 166095 | 530265800 | Void or Withdrawn | 327519 | 530452946 | Void or Withdrawn |
| 4672 | 8814 | No Eligible Purchases | 166096 | 530265801 | Void or Withdrawn | 327520 | 530452947 | Void or Withdrawn |
| 4673 | 8815 | No Recognized Claim | 166097 | 530265802 | Void or Withdrawn | 327521 | 530452948 | Void or Withdrawn |
| 4674 | 8817 | No Recognized Claim | 166098 | 530265803 | Void or Withdrawn | 327522 | 530452949 | Void or Withdrawn |
| 4675 | 8818 | Condition of Ineligibility Never Cured | 166099 | 530265804 | Void or Withdrawn | 327523 | 530452950 | Void or Withdrawn |
| 4676 | 8819 | No Eligible Purchases | 166100 | 530265805 | Void or Withdrawn | 327524 | 530452951 | Void or Withdrawn |
| 4677 | 8820 | No Eligible Purchases | 166101 | 530265806 | Void or Withdrawn | 327525 | 530452952 | Void or Withdrawn |
| 4678 | 8822 | No Eligible Purchases | 166102 | 530265807 | Void or Withdrawn | 327526 | 530452953 | Void or Withdrawn |
| 4679 | 8823 | No Recognized Claim | 166103 | 530265808 | Void or Withdrawn | 327527 | 530452954 | Void or Withdrawn |
| 4680 | 8825 | Condition of Ineligibility Never Cured | 166104 | 530265809 | Void or Withdrawn | 327528 | 530452955 | Void or Withdrawn |
| 4681 | 8826 | No Eligible Purchases | 166105 | 530265810 | Void or Withdrawn | 327529 | 530452956 | Void or Withdrawn |
| 4682 | 8827 | No Recognized Claim | 166106 | 530265811 | Void or Withdrawn | 327530 | 530452957 | Void or Withdrawn |
| 4683 | 8828 | No Recognized Claim | 166107 | 530265812 | Void or Withdrawn | 327531 | 530452958 | Void or Withdrawn |
| 4684 | 8830 | No Recognized Claim | 166108 | 530265813 | Void or Withdrawn | 327532 | 530452959 | Void or Withdrawn |
| 4685 | 8832 | No Recognized Claim | 166109 | 530265814 | Void or Withdrawn | 327533 | 530452960 | Void or Withdrawn |
| 4686 | 8833 | No Recognized Claim | 166110 | 530265815 | Void or Withdrawn | 327534 | 530452961 | Void or Withdrawn |
| 4687 | 8837 | No Recognized Claim | 166111 | 530265816 | Void or Withdrawn | 327535 | 530452962 | Void or Withdrawn |
| 4688 | 8838 | Condition of Ineligibility Never Cured | 166112 | 530265817 | Void or Withdrawn | 327536 | 530452963 | Void or Withdrawn |
| 4689 | 8839 | Condition of Ineligibility Never Cured | 166113 | 530265818 | Void or Withdrawn | 327537 | 530452964 | Void or Withdrawn |
| 4690 | 8841 | No Recognized Claim | 166114 | 530265819 | Void or Withdrawn | 327538 | 530452965 | Void or Withdrawn |
| 4691 | 8845 | No Eligible Purchases | 166115 | 530265820 | Void or Withdrawn | 327539 | 530452966 | Void or Withdrawn |
| 4692 | 8846 | No Eligible Purchases | 166116 | 530265821 | Void or Withdrawn | 327540 | 530452967 | Void or Withdrawn |
| 4693 | 8850 | No Recognized Claim | 166117 | 530265822 | Void or Withdrawn | 327541 | 530452968 | Void or Withdrawn |
| 4694 | 8852 | No Recognized Claim | 166118 | 530265823 | Void or Withdrawn | 327542 | 530452969 | Void or Withdrawn |
| 4695 | 8855 | No Eligible Purchases | 166119 | 530265824 | Void or Withdrawn | 327543 | 530452970 | Void or Withdrawn |
| 4696 | 8857 | No Eligible Purchases | 166120 | 530265825 | Void or Withdrawn | 327544 | 530452971 | Void or Withdrawn |
| 4697 | 8858 | No Eligible Purchases | 166121 | 530265826 | Void or Withdrawn | 327545 | 530452972 | Void or Withdrawn |
| 4698 | 8861 | No Recognized Claim | 166122 | 530265827 | Void or Withdrawn | 327546 | 530452973 | Void or Withdrawn |
| 4699 | 8862 | No Eligible Purchases | 166123 | 530265828 | Void or Withdrawn | 327547 | 530452974 | Void or Withdrawn |
| 4700 | 8866 | No Eligible Purchases | 166124 | 530265829 | Void or Withdrawn | 327548 | 530452975 | Void or Withdrawn |
| 4701 | 8867 | No Recognized Claim | 166125 | 530265830 | Void or Withdrawn | 327549 | 530452976 | Void or Withdrawn |
| 4702 | 8868 | Condition of Ineligibility Never Cured | 166126 | 530265831 | Void or Withdrawn | 327550 | 530452977 | Void or Withdrawn |
| 4703 | 8869 | No Eligible Purchases | 166127 | 530265832 | Void or Withdrawn | 327551 | 530452978 | Void or Withdrawn |
| 4704 | 8870 | Condition of Ineligibility Never Cured | 166128 | 530265833 | Void or Withdrawn | 327552 | 530452979 | Void or Withdrawn |
| 4705 | 8872 | No Eligible Purchases | 166129 | 530265834 | Void or Withdrawn | 327553 | 530452980 | Void or Withdrawn |
| 4706 | 8873 | Condition of Ineligibility Never Cured | 166130 | 530265835 | Void or Withdrawn | 327554 | 530452981 | Void or Withdrawn |
| 4707 | 8874 | No Eligible Purchases | 166131 | 530265836 | Void or Withdrawn | 327555 | 530452982 | Void or Withdrawn |
| 4708 | 8875 | No Eligible Purchases | 166132 | 530265837 | Void or Withdrawn | 327556 | 530452983 | Void or Withdrawn |
| 4709 | 8876 | No Eligible Purchases | 166133 | 530265838 | Void or Withdrawn | 327557 | 530452984 | Void or Withdrawn |
| 4710 | 8877 | No Eligible Purchases | 166134 | 530265839 | Void or Withdrawn | 327558 | 530452985 | Void or Withdrawn |
| 4711 | 8878 | No Recognized Claim | 166135 | 530265840 | Void or Withdrawn | 327559 | 530452986 | Void or Withdrawn |
| 4712 | 8882 | No Recognized Claim | 166136 | 530265841 | Void or Withdrawn | 327560 | 530452987 | Void or Withdrawn |
| 4713 | 8883 | No Recognized Claim | 166137 | 530265842 | Void or Withdrawn | 327561 | 530452988 | Void or Withdrawn |
| 4714 | 8885 | No Recognized Claim | 166138 | 530265843 | Void or Withdrawn | 327562 | 530452989 | Void or Withdrawn |
| 4715 | 8886 | No Eligible Purchases | 166139 | 530265844 | Void or Withdrawn | 327563 | 530452990 | Void or Withdrawn |
| 4716 | 8892 | No Recognized Claim | 166140 | 530265845 | Void or Withdrawn | 327564 | 530452991 | Void or Withdrawn |
| 4717 | 8894 | No Recognized Claim | 166141 | 530265846 | Void or Withdrawn | 327565 | 530452992 | Void or Withdrawn |
| 4718 | 8895 | Condition of Ineligibility Never Cured | 166142 | 530265847 | Void or Withdrawn | 327566 | 530452993 | Void or Withdrawn |
| 4719 | 8896 | No Eligible Purchases | 166143 | 530265848 | Void or Withdrawn | 327567 | 530452994 | Void or Withdrawn |
| 4720 | 8897 | No Eligible Purchases | 166144 | 530265849 | Void or Withdrawn | 327568 | 530452995 | Void or Withdrawn |
| 4721 | 8898 | No Recognized Claim | 166145 | 530265850 | Void or Withdrawn | 327569 | 530452996 | Void or Withdrawn |
| 4722 | 8900 | No Recognized Claim | 166146 | 530265851 | Void or Withdrawn | 327570 | 530452997 | Void or Withdrawn |
| 4723 | 8901 | No Recognized Claim | 166147 | 530265852 | Void or Withdrawn | 327571 | 530452998 | Void or Withdrawn |
| 4724 | 8904 | No Eligible Purchases | 166148 | 530265853 | Void or Withdrawn | 327572 | 530452999 | Void or Withdrawn |
| 4725 | 8905 | Duplicate Claim | 166149 | 530265854 | Void or Withdrawn | 327573 | 530453000 | Void or Withdrawn |
| 4726 | 8906 | No Eligible Purchases | 166150 | 530265855 | Void or Withdrawn | 327574 | 530453001 | Void or Withdrawn |
| 4727 | 8911 | No Eligible Purchases | 166151 | 530265856 | Void or Withdrawn | 327575 | 530453002 | Void or Withdrawn |
| 4728 | 8915 | No Recognized Claim | 166152 | 530265857 | Void or Withdrawn | 327576 | 530453003 | Void or Withdrawn |
| 4729 | 8916 | No Recognized Claim | 166153 | 530265858 | Void or Withdrawn | 327577 | 530453004 | Void or Withdrawn |
| 4730 | 8918 | No Recognized Claim | 166154 | 530265859 | Void or Withdrawn | 327578 | 530453005 | Void or Withdrawn |
| 4731 | 8919 | No Recognized Claim | 166155 | 530265860 | Void or Withdrawn | 327579 | 530453006 | Void or Withdrawn |
| 4732 | 8922 | No Recognized Claim | 166156 | 530265861 | Void or Withdrawn | 327580 | 530453007 | Void or Withdrawn |
| 4733 | 8923 | No Recognized Claim | 166157 | 530265862 | Void or Withdrawn | 327581 | 530453008 | Void or Withdrawn |
| 4734 | 8924 | No Eligible Purchases | 166158 | 530265863 | Void or Withdrawn | 327582 | 530453009 | Void or Withdrawn |
| 4735 | 8930 | Condition of Ineligibility Never Cured | 166159 | 530265864 | Void or Withdrawn | 327583 | 530453010 | Void or Withdrawn |
| 4736 | 8932 | No Eligible Purchases | 166160 | 530265865 | Void or Withdrawn | 327584 | 530453011 | Void or Withdrawn |
| 4737 | 8933 | No Recognized Claim | 166161 | 530265866 | Void or Withdrawn | 327585 | 530453012 | Void or Withdrawn |
| 4738 | 8935 | No Eligible Purchases | 166162 | 530265867 | Void or Withdrawn | 327586 | 530453013 | Void or Withdrawn |
| 4739 | 8936 | No Recognized Claim | 166163 | 530265868 | Void or Withdrawn | 327587 | 530453014 | Void or Withdrawn |
| 4740 | 8937 | No Recognized Claim | 166164 | 530265869 | Void or Withdrawn | 327588 | 530453015 | Void or Withdrawn |
| 4741 | 8939 | No Eligible Purchases | 166165 | 530265870 | Void or Withdrawn | 327589 | 530453016 | Void or Withdrawn |
| 4742 | 8940 | Condition of Ineligibility Never Cured | 166166 | 530265871 | Void or Withdrawn | 327590 | 530453017 | Void or Withdrawn |
| 4743 | 8941 | No Eligible Purchases | 166167 | 530265872 | Void or Withdrawn | 327591 | 530453018 | Void or Withdrawn |
| 4744 | 8948 | No Eligible Purchases | 166168 | 530265873 | Void or Withdrawn | 327592 | 530453019 | Void or Withdrawn |
| 4745 | 8949 | No Eligible Purchases | 166169 | 530265874 | Void or Withdrawn | 327593 | 530453020 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4746 | 8950 | No Recognized Claim | 166170 | 530265875 | Void or Withdrawn | 327594 | 530453021 | Void or Withdrawn |
| 4747 | 8953 | No Eligible Purchases | 166171 | 530265876 | Void or Withdrawn | 327595 | 530453022 | Void or Withdrawn |
| 4748 | 8954 | No Recognized Claim | 166172 | 530265877 | Void or Withdrawn | 327596 | 530453023 | Void or Withdrawn |
| 4749 | 8960 | No Recognized Claim | 166173 | 530265878 | Void or Withdrawn | 327597 | 530453024 | Void or Withdrawn |
| 4750 | 8961 | No Recognized Claim | 166174 | 530265879 | Void or Withdrawn | 327598 | 530453025 | Void or Withdrawn |
| 4751 | 8964 | No Recognized Claim | 166175 | 530265880 | Void or Withdrawn | 327599 | 530453026 | Void or Withdrawn |
| 4752 | 8965 | No Recognized Claim | 166176 | 530265881 | Void or Withdrawn | 327600 | 530453027 | Void or Withdrawn |
| 4753 | 8966 | No Eligible Purchases | 166177 | 530265882 | Void or Withdrawn | 327601 | 530453028 | Void or Withdrawn |
| 4754 | 8969 | No Recognized Claim | 166178 | 530265883 | Void or Withdrawn | 327602 | 530453029 | Void or Withdrawn |
| 4755 | 8970 | No Recognized Claim | 166179 | 530265884 | Void or Withdrawn | 327603 | 530453030 | Void or Withdrawn |
| 4756 | 8973 | No Eligible Purchases | 166180 | 530265885 | Void or Withdrawn | 327604 | 530453031 | Void or Withdrawn |
| 4757 | 8975 | No Recognized Claim | 166181 | 530265886 | Void or Withdrawn | 327605 | 530453032 | Void or Withdrawn |
| 4758 | 8976 | No Recognized Claim | 166182 | 530265887 | Void or Withdrawn | 327606 | 530453033 | Void or Withdrawn |
| 4759 | 8977 | No Eligible Purchases | 166183 | 530265888 | Void or Withdrawn | 327607 | 530453034 | Void or Withdrawn |
| 4760 | 8978 | Condition of Ineligibility Never Cured | 166184 | 530265889 | Void or Withdrawn | 327608 | 530453035 | Void or Withdrawn |
| 4761 | 8985 | No Recognized Claim | 166185 | 530265890 | Void or Withdrawn | 327609 | 530453036 | Void or Withdrawn |
| 4762 | 8989 | No Recognized Claim | 166186 | 530265891 | Void or Withdrawn | 327610 | 530453037 | Void or Withdrawn |
| 4763 | 8990 | No Recognized Claim | 166187 | 530265892 | Void or Withdrawn | 327611 | 530453038 | Void or Withdrawn |
| 4764 | 8992 | No Recognized Claim | 166188 | 530265893 | Void or Withdrawn | 327612 | 530453039 | Void or Withdrawn |
| 4765 | 8993 | Condition of Ineligibility Never Cured | 166189 | 530265894 | Void or Withdrawn | 327613 | 530453040 | Void or Withdrawn |
| 4766 | 8994 | Condition of Ineligibility Never Cured | 166190 | 530265895 | Void or Withdrawn | 327614 | 530453041 | Void or Withdrawn |
| 4767 | 9003 | No Recognized Claim | 166191 | 530265896 | Void or Withdrawn | 327615 | 530453042 | Void or Withdrawn |
| 4768 | 9004 | No Eligible Purchases | 166192 | 530265897 | Void or Withdrawn | 327616 | 530453043 | Void or Withdrawn |
| 4769 | 9007 | No Recognized Claim | 166193 | 530265898 | Void or Withdrawn | 327617 | 530453044 | Void or Withdrawn |
| 4770 | 9008 | No Eligible Purchases | 166194 | 530265899 | Void or Withdrawn | 327618 | 530453045 | Void or Withdrawn |
| 4771 | 9009 | Condition of Ineligibility Never Cured | 166195 | 530265900 | Void or Withdrawn | 327619 | 530453046 | Void or Withdrawn |
| 4772 | 9013 | No Recognized Claim | 166196 | 530265901 | Void or Withdrawn | 327620 | 530453047 | Void or Withdrawn |
| 4773 | 9014 | Condition of Ineligibility Never Cured | 166197 | 530265902 | Void or Withdrawn | 327621 | 530453048 | Void or Withdrawn |
| 4774 | 9015 | No Recognized Claim | 166198 | 530265903 | Void or Withdrawn | 327622 | 530453049 | Void or Withdrawn |
| 4775 | 9016 | No Recognized Claim | 166199 | 530265904 | Void or Withdrawn | 327623 | 530453050 | Void or Withdrawn |
| 4776 | 9019 | No Recognized Claim | 166200 | 530265905 | Void or Withdrawn | 327624 | 530453051 | Void or Withdrawn |
| 4777 | 9022 | No Eligible Purchases | 166201 | 530265906 | Void or Withdrawn | 327625 | 530453052 | Void or Withdrawn |
| 4778 | 9023 | No Recognized Claim | 166202 | 530265907 | Void or Withdrawn | 327626 | 530453053 | Void or Withdrawn |
| 4779 | 9026 | No Eligible Purchases | 166203 | 530265908 | Void or Withdrawn | 327627 | 530453054 | Void or Withdrawn |
| 4780 | 9027 | No Eligible Purchases | 166204 | 530265909 | Void or Withdrawn | 327628 | 530453055 | Void or Withdrawn |
| 4781 | 9028 | No Recognized Claim | 166205 | 530265910 | Void or Withdrawn | 327629 | 530453056 | Void or Withdrawn |
| 4782 | 9029 | Condition of Ineligibility Never Cured | 166206 | 530265911 | Void or Withdrawn | 327630 | 530453057 | Void or Withdrawn |
| 4783 | 9030 | No Eligible Purchases | 166207 | 530265912 | Void or Withdrawn | 327631 | 530453058 | Void or Withdrawn |
| 4784 | 9031 | No Recognized Claim | 166208 | 530265913 | Void or Withdrawn | 327632 | 530453059 | Void or Withdrawn |
| 4785 | 9035 | No Eligible Purchases | 166209 | 530265914 | Void or Withdrawn | 327633 | 530453060 | Void or Withdrawn |
| 4786 | 9036 | No Recognized Claim | 166210 | 530265915 | Void or Withdrawn | 327634 | 530453061 | Void or Withdrawn |
| 4787 | 9037 | No Eligible Purchases | 166211 | 530265916 | Void or Withdrawn | 327635 | 530453062 | Void or Withdrawn |
| 4788 | 9039 | No Eligible Purchases | 166212 | 530265917 | Void or Withdrawn | 327636 | 530453063 | Void or Withdrawn |
| 4789 | 9040 | No Recognized Claim | 166213 | 530265918 | Void or Withdrawn | 327637 | 530453064 | Void or Withdrawn |
| 4790 | 9046 | No Recognized Claim | 166214 | 530265919 | Void or Withdrawn | 327638 | 530453065 | Void or Withdrawn |
| 4791 | 9048 | No Eligible Purchases | 166215 | 530265920 | Void or Withdrawn | 327639 | 530453066 | Void or Withdrawn |
| 4792 | 9049 | No Recognized Claim | 166216 | 530265921 | Void or Withdrawn | 327640 | 530453067 | Void or Withdrawn |
| 4793 | 9053 | No Recognized Claim | 166217 | 530265922 | Void or Withdrawn | 327641 | 530453068 | Void or Withdrawn |
| 4794 | 9054 | No Eligible Purchases | 166218 | 530265923 | Void or Withdrawn | 327642 | 530453069 | Void or Withdrawn |
| 4795 | 9057 | No Recognized Claim | 166219 | 530265924 | Void or Withdrawn | 327643 | 530453070 | Void or Withdrawn |
| 4796 | 9058 | Condition of Ineligibility Never Cured | 166220 | 530265925 | Void or Withdrawn | 327644 | 530453071 | Void or Withdrawn |
| 4797 | 9059 | No Recognized Claim | 166221 | 530265926 | Void or Withdrawn | 327645 | 530453072 | Void or Withdrawn |
| 4798 | 9060 | No Recognized Claim | 166222 | 530265927 | Void or Withdrawn | 327646 | 530453073 | Void or Withdrawn |
| 4799 | 9062 | No Eligible Purchases | 166223 | 530265928 | Void or Withdrawn | 327647 | 530453074 | Void or Withdrawn |
| 4800 | 9063 | No Eligible Purchases | 166224 | 530265929 | Void or Withdrawn | 327648 | 530453075 | Void or Withdrawn |
| 4801 | 9068 | No Eligible Purchases | 166225 | 530265930 | Void or Withdrawn | 327649 | 530453076 | Void or Withdrawn |
| 4802 | 9069 | No Eligible Purchases | 166226 | 530265931 | Void or Withdrawn | 327650 | 530453077 | Void or Withdrawn |
| 4803 | 9072 | Condition of Ineligibility Never Cured | 166227 | 530265932 | Void or Withdrawn | 327651 | 530453078 | Void or Withdrawn |
| 4804 | 9073 | No Eligible Purchases | 166228 | 530265933 | Void or Withdrawn | 327652 | 530453079 | Void or Withdrawn |
| 4805 | 9074 | Condition of Ineligibility Never Cured | 166229 | 530265934 | Void or Withdrawn | 327653 | 530453080 | Void or Withdrawn |
| 4806 | 9076 | No Recognized Claim | 166230 | 530265935 | Void or Withdrawn | 327654 | 530453081 | Void or Withdrawn |
| 4807 | 9078 | No Recognized Claim | 166231 | 530265936 | Void or Withdrawn | 327655 | 530453082 | Void or Withdrawn |
| 4808 | 9080 | No Recognized Claim | 166232 | 530265937 | Void or Withdrawn | 327656 | 530453083 | Void or Withdrawn |
| 4809 | 9082 | No Recognized Claim | 166233 | 530265938 | Void or Withdrawn | 327657 | 530453084 | Void or Withdrawn |
| 4810 | 9084 | No Recognized Claim | 166234 | 530265939 | Void or Withdrawn | 327658 | 530453085 | Void or Withdrawn |
| 4811 | 9085 | No Recognized Claim | 166235 | 530265940 | Void or Withdrawn | 327659 | 530453086 | Void or Withdrawn |
| 4812 | 9086 | No Eligible Purchases | 166236 | 530265941 | Void or Withdrawn | 327660 | 530453087 | Void or Withdrawn |
| 4813 | 9088 | No Recognized Claim | 166237 | 530265942 | Void or Withdrawn | 327661 | 530453088 | Void or Withdrawn |
| 4814 | 9094 | No Recognized Claim | 166238 | 530265943 | Void or Withdrawn | 327662 | 530453089 | Void or Withdrawn |
| 4815 | 9095 | No Eligible Purchases | 166239 | 530265944 | Void or Withdrawn | 327663 | 530453090 | Void or Withdrawn |
| 4816 | 9096 | No Recognized Claim | 166240 | 530265945 | Void or Withdrawn | 327664 | 530453091 | Void or Withdrawn |
| 4817 | 9097 | No Eligible Purchases | 166241 | 530265946 | Void or Withdrawn | 327665 | 530453092 | Void or Withdrawn |
| 4818 | 9099 | No Recognized Claim | 166242 | 530265947 | Void or Withdrawn | 327666 | 530453093 | Void or Withdrawn |
| 4819 | 9100 | No Recognized Claim | 166243 | 530265948 | Void or Withdrawn | 327667 | 530453094 | Void or Withdrawn |
| 4820 | 9101 | No Recognized Claim | 166244 | 530265949 | Void or Withdrawn | 327668 | 530453095 | Void or Withdrawn |
| 4821 | 9102 | No Recognized Claim | 166245 | 530265950 | Void or Withdrawn | 327669 | 530453096 | Void or Withdrawn |
| 4822 | 9103 | No Eligible Purchases | 166246 | 530265951 | Void or Withdrawn | 327670 | 530453097 | Void or Withdrawn |
| 4823 | 9104 | No Recognized Claim | 166247 | 530265952 | Void or Withdrawn | 327671 | 530453098 | Void or Withdrawn |
| 4824 | 9105 | No Recognized Claim | 166248 | 530265953 | Void or Withdrawn | 327672 | 530453099 | Void or Withdrawn |
| 4825 | 9108 | No Recognized Claim | 166249 | 530265954 | Void or Withdrawn | 327673 | 530453100 | Void or Withdrawn |
| 4826 | 9112 | No Eligible Purchases | 166250 | 530265955 | Void or Withdrawn | 327674 | 530453101 | Void or Withdrawn |
| 4827 | 9113 | No Eligible Purchases | 166251 | 530265956 | Void or Withdrawn | 327675 | 530453102 | Void or Withdrawn |
| 4828 | 9114 | No Recognized Claim | 166252 | 530265957 | Void or Withdrawn | 327676 | 530453103 | Void or Withdrawn |
| 4829 | 9115 | No Eligible Purchases | 166253 | 530265958 | Void or Withdrawn | 327677 | 530453104 | Void or Withdrawn |
| 4830 | 9117 | Condition of Ineligibility Never Cured | 166254 | 530265959 | Void or Withdrawn | 327678 | 530453105 | Void or Withdrawn |
| 4831 | 9122 | No Recognized Claim | 166255 | 530265960 | Void or Withdrawn | 327679 | 530453106 | Void or Withdrawn |
| 4832 | 9123 | No Eligible Purchases | 166256 | 530265961 | Void or Withdrawn | 327680 | 530453107 | Void or Withdrawn |
| 4833 | 9125 | No Recognized Claim | 166257 | 530265962 | Void or Withdrawn | 327681 | 530453108 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4834 | 9128 | No Recognized Claim | 166258 | 530265963 | Void or Withdrawn | 327682 | 530453109 | Void or Withdrawn |
| 4835 | 9129 | No Eligible Purchases | 166259 | 530265964 | Void or Withdrawn | 327683 | 530453110 | Void or Withdrawn |
| 4836 | 9130 | No Eligible Purchases | 166260 | 530265965 | Void or Withdrawn | 327684 | 530453111 | Void or Withdrawn |
| 4837 | 9132 | Condition of Ineligibility Never Cured | 166261 | 530265966 | Void or Withdrawn | 327685 | 530453112 | Void or Withdrawn |
| 4838 | 9133 | No Eligible Purchases | 166262 | 530265967 | Void or Withdrawn | 327686 | 530453113 | Void or Withdrawn |
| 4839 | 9135 | No Recognized Claim | 166263 | 530265968 | Void or Withdrawn | 327687 | 530453114 | Void or Withdrawn |
| 4840 | 9138 | No Recognized Claim | 166264 | 530265969 | Void or Withdrawn | 327688 | 530453115 | Void or Withdrawn |
| 4841 | 9139 | No Recognized Claim | 166265 | 530265970 | Void or Withdrawn | 327689 | 530453116 | Void or Withdrawn |
| 4842 | 9140 | No Recognized Claim | 166266 | 530265971 | Void or Withdrawn | 327690 | 530453117 | Void or Withdrawn |
| 4843 | 9141 | No Recognized Claim | 166267 | 530265972 | Void or Withdrawn | 327691 | 530453118 | Void or Withdrawn |
| 4844 | 9144 | No Recognized Claim | 166268 | 530265973 | Void or Withdrawn | 327692 | 530453119 | Void or Withdrawn |
| 4845 | 9146 | No Eligible Purchases | 166269 | 530265974 | Void or Withdrawn | 327693 | 530453120 | Void or Withdrawn |
| 4846 | 9147 | No Eligible Purchases | 166270 | 530265975 | Void or Withdrawn | 327694 | 530453121 | Void or Withdrawn |
| 4847 | 9149 | No Recognized Claim | 166271 | 530265976 | Void or Withdrawn | 327695 | 530453122 | Void or Withdrawn |
| 4848 | 9150 | No Recognized Claim | 166272 | 530265977 | Void or Withdrawn | 327696 | 530453123 | Void or Withdrawn |
| 4849 | 9151 | No Recognized Claim | 166273 | 530265978 | Void or Withdrawn | 327697 | 530453124 | Void or Withdrawn |
| 4850 | 9153 | No Recognized Claim | 166274 | 530265979 | Void or Withdrawn | 327698 | 530453125 | Void or Withdrawn |
| 4851 | 9155 | No Eligible Purchases | 166275 | 530265980 | Void or Withdrawn | 327699 | 530453126 | Void or Withdrawn |
| 4852 | 9157 | No Eligible Purchases | 166276 | 530265981 | Void or Withdrawn | 327700 | 530453127 | Void or Withdrawn |
| 4853 | 9159 | No Eligible Purchases | 166277 | 530265982 | Void or Withdrawn | 327701 | 530453128 | Void or Withdrawn |
| 4854 | 9160 | No Recognized Claim | 166278 | 530265983 | Void or Withdrawn | 327702 | 530453129 | Void or Withdrawn |
| 4855 | 9161 | No Eligible Purchases | 166279 | 530265984 | Void or Withdrawn | 327703 | 530453130 | Void or Withdrawn |
| 4856 | 9162 | No Eligible Purchases | 166280 | 530265985 | Void or Withdrawn | 327704 | 530453131 | Void or Withdrawn |
| 4857 | 9163 | No Recognized Claim | 166281 | 530265986 | Void or Withdrawn | 327705 | 530453132 | Void or Withdrawn |
| 4858 | 9165 | No Recognized Claim | 166282 | 530265987 | Void or Withdrawn | 327706 | 530453133 | Void or Withdrawn |
| 4859 | 9166 | No Recognized Claim | 166283 | 530265988 | Void or Withdrawn | 327707 | 530453134 | Void or Withdrawn |
| 4860 | 9167 | No Recognized Claim | 166284 | 530265989 | Void or Withdrawn | 327708 | 530453135 | Void or Withdrawn |
| 4861 | 9169 | No Recognized Claim | 166285 | 530265990 | Void or Withdrawn | 327709 | 530453136 | Void or Withdrawn |
| 4862 | 9171 | No Eligible Purchases | 166286 | 530265991 | Void or Withdrawn | 327710 | 530453137 | Void or Withdrawn |
| 4863 | 9172 | No Recognized Claim | 166287 | 530265992 | Void or Withdrawn | 327711 | 530453138 | Void or Withdrawn |
| 4864 | 9177 | No Recognized Claim | 166288 | 530265993 | Void or Withdrawn | 327712 | 530453139 | Void or Withdrawn |
| 4865 | 9180 | No Recognized Claim | 166289 | 530265994 | Void or Withdrawn | 327713 | 530453140 | Void or Withdrawn |
| 4866 | 9183 | Condition of Ineligibility Never Cured | 166290 | 530265995 | Void or Withdrawn | 327714 | 530453141 | Void or Withdrawn |
| 4867 | 9185 | No Recognized Claim | 166291 | 530265996 | Void or Withdrawn | 327715 | 530453142 | Void or Withdrawn |
| 4868 | 9187 | Duplicate Claim | 166292 | 530265997 | Void or Withdrawn | 327716 | 530453143 | Void or Withdrawn |
| 4869 | 9189 | No Recognized Claim | 166293 | 530265998 | Void or Withdrawn | 327717 | 530453144 | Void or Withdrawn |
| 4870 | 9190 | No Eligible Purchases | 166294 | 530265999 | Void or Withdrawn | 327718 | 530453145 | Void or Withdrawn |
| 4871 | 9192 | No Recognized Claim | 166295 | 530266000 | Void or Withdrawn | 327719 | 530453146 | Void or Withdrawn |
| 4872 | 9193 | No Eligible Purchases | 166296 | 530266001 | Void or Withdrawn | 327720 | 530453147 | Void or Withdrawn |
| 4873 | 9196 | No Recognized Claim | 166297 | 530266002 | Void or Withdrawn | 327721 | 530453148 | Void or Withdrawn |
| 4874 | 9199 | Condition of Ineligibility Never Cured | 166298 | 530266003 | Void or Withdrawn | 327722 | 530453149 | Void or Withdrawn |
| 4875 | 9203 | No Recognized Claim | 166299 | 530266004 | Void or Withdrawn | 327723 | 530453150 | Void or Withdrawn |
| 4876 | 9204 | No Recognized Claim | 166300 | 530266005 | Void or Withdrawn | 327724 | 530453151 | Void or Withdrawn |
| 4877 | 9206 | No Recognized Claim | 166301 | 530266006 | Void or Withdrawn | 327725 | 530453152 | Void or Withdrawn |
| 4878 | 9208 | No Recognized Claim | 166302 | 530266007 | Void or Withdrawn | 327726 | 530453153 | Void or Withdrawn |
| 4879 | 9212 | No Recognized Claim | 166303 | 530266008 | Void or Withdrawn | 327727 | 530453154 | Void or Withdrawn |
| 4880 | 9213 | No Eligible Purchases | 166304 | 530266009 | Void or Withdrawn | 327728 | 530453155 | Void or Withdrawn |
| 4881 | 9216 | No Recognized Claim | 166305 | 530266010 | Void or Withdrawn | 327729 | 530453156 | Void or Withdrawn |
| 4882 | 9217 | No Recognized Claim | 166306 | 530266011 | Void or Withdrawn | 327730 | 530453157 | Void or Withdrawn |
| 4883 | 9218 | No Recognized Claim | 166307 | 530266012 | Void or Withdrawn | 327731 | 530453158 | Void or Withdrawn |
| 4884 | 9221 | No Recognized Claim | 166308 | 530266013 | Void or Withdrawn | 327732 | 530453159 | Void or Withdrawn |
| 4885 | 9222 | No Recognized Claim | 166309 | 530266014 | Void or Withdrawn | 327733 | 530453160 | Void or Withdrawn |
| 4886 | 9223 | No Recognized Claim | 166310 | 530266015 | Void or Withdrawn | 327734 | 530453161 | Void or Withdrawn |
| 4887 | 9224 | No Recognized Claim | 166311 | 530266016 | Void or Withdrawn | 327735 | 530453162 | Void or Withdrawn |
| 4888 | 9229 | No Recognized Claim | 166312 | 530266017 | Void or Withdrawn | 327736 | 530453163 | Void or Withdrawn |
| 4889 | 9230 | No Recognized Claim | 166313 | 530266018 | Void or Withdrawn | 327737 | 530453164 | Void or Withdrawn |
| 4890 | 9231 | No Eligible Purchases | 166314 | 530266019 | Void or Withdrawn | 327738 | 530453165 | Void or Withdrawn |
| 4891 | 9233 | No Recognized Claim | 166315 | 530266020 | Void or Withdrawn | 327739 | 530453166 | Void or Withdrawn |
| 4892 | 9234 | No Eligible Purchases | 166316 | 530266021 | Void or Withdrawn | 327740 | 530453167 | Void or Withdrawn |
| 4893 | 9237 | No Eligible Purchases | 166317 | 530266022 | Void or Withdrawn | 327741 | 530453168 | Void or Withdrawn |
| 4894 | 9240 | No Eligible Purchases | 166318 | 530266023 | Void or Withdrawn | 327742 | 530453169 | Void or Withdrawn |
| 4895 | 9242 | No Eligible Purchases | 166319 | 530266024 | Void or Withdrawn | 327743 | 530453170 | Void or Withdrawn |
| 4896 | 9243 | No Recognized Claim | 166320 | 530266025 | Void or Withdrawn | 327744 | 530453171 | Void or Withdrawn |
| 4897 | 9245 | No Eligible Purchases | 166321 | 530266026 | Void or Withdrawn | 327745 | 530453172 | Void or Withdrawn |
| 4898 | 9246 | No Recognized Claim | 166322 | 530266027 | Void or Withdrawn | 327746 | 530453173 | Void or Withdrawn |
| 4899 | 9247 | No Recognized Claim | 166323 | 530266028 | Void or Withdrawn | 327747 | 530453174 | Void or Withdrawn |
| 4900 | 9248 | No Eligible Purchases | 166324 | 530266029 | Void or Withdrawn | 327748 | 530453175 | Void or Withdrawn |
| 4901 | 9250 | No Eligible Purchases | 166325 | 530266030 | Void or Withdrawn | 327749 | 530453176 | Void or Withdrawn |
| 4902 | 9251 | No Recognized Claim | 166326 | 530266031 | Void or Withdrawn | 327750 | 530453177 | Void or Withdrawn |
| 4903 | 9252 | No Recognized Claim | 166327 | 530266032 | Void or Withdrawn | 327751 | 530453178 | Void or Withdrawn |
| 4904 | 9253 | No Eligible Purchases | 166328 | 530266033 | Void or Withdrawn | 327752 | 530453179 | Void or Withdrawn |
| 4905 | 9257 | No Eligible Purchases | 166329 | 530266034 | Void or Withdrawn | 327753 | 530453180 | Void or Withdrawn |
| 4906 | 9258 | No Recognized Claim | 166330 | 530266035 | Void or Withdrawn | 327754 | 530453181 | Void or Withdrawn |
| 4907 | 9262 | No Eligible Purchases | 166331 | 530266036 | Void or Withdrawn | 327755 | 530453182 | Void or Withdrawn |
| 4908 | 9263 | No Recognized Claim | 166332 | 530266037 | Void or Withdrawn | 327756 | 530453183 | Void or Withdrawn |
| 4909 | 9266 | No Recognized Claim | 166333 | 530266038 | Void or Withdrawn | 327757 | 530453184 | Void or Withdrawn |
| 4910 | 9267 | No Recognized Claim | 166334 | 530266039 | Void or Withdrawn | 327758 | 530453185 | Void or Withdrawn |
| 4911 | 9272 | No Recognized Claim | 166335 | 530266040 | Void or Withdrawn | 327759 | 530453186 | Void or Withdrawn |
| 4912 | 9275 | No Recognized Claim | 166336 | 530266041 | Void or Withdrawn | 327760 | 530453187 | Void or Withdrawn |
| 4913 | 9276 | No Recognized Claim | 166337 | 530266042 | Void or Withdrawn | 327761 | 530453188 | Void or Withdrawn |
| 4914 | 9277 | No Recognized Claim | 166338 | 530266043 | Void or Withdrawn | 327762 | 530453189 | Void or Withdrawn |
| 4915 | 9278 | No Eligible Purchases | 166339 | 530266044 | Void or Withdrawn | 327763 | 530453190 | Void or Withdrawn |
| 4916 | 9279 | No Eligible Purchases | 166340 | 530266045 | Void or Withdrawn | 327764 | 530453191 | Void or Withdrawn |
| 4917 | 9280 | Duplicate Claim | 166341 | 530266046 | Void or Withdrawn | 327765 | 530453192 | Void or Withdrawn |
| 4918 | 9281 | Condition of Ineligibility Never Cured | 166342 | 530266047 | Void or Withdrawn | 327766 | 530453193 | Void or Withdrawn |
| 4919 | 9286 | No Recognized Claim | 166343 | 530266048 | Void or Withdrawn | 327767 | 530453194 | Void or Withdrawn |
| 4920 | 9287 | No Recognized Claim | 166344 | 530266049 | Void or Withdrawn | 327768 | 530453195 | Void or Withdrawn |
| 4921 | 9290 | No Recognized Claim | 166345 | 530266050 | Void or Withdrawn | 327769 | 530453196 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4922 | 9291 | No Recognized Claim | 166346 | 530266051 | Void or Withdrawn | 327770 | 530453197 | Void or Withdrawn |
| 4923 | 9293 | No Eligible Purchases | 166347 | 530266052 | Void or Withdrawn | 327771 | 530453198 | Void or Withdrawn |
| 4924 | 9294 | No Recognized Claim | 166348 | 530266053 | Void or Withdrawn | 327772 | 530453199 | Void or Withdrawn |
| 4925 | 9295 | No Eligible Purchases | 166349 | 530266054 | Void or Withdrawn | 327773 | 530453200 | Void or Withdrawn |
| 4926 | 9296 | No Recognized Claim | 166350 | 530266055 | Void or Withdrawn | 327774 | 530453201 | Void or Withdrawn |
| 4927 | 9297 | No Eligible Purchases | 166351 | 530266056 | Void or Withdrawn | 327775 | 530453202 | Void or Withdrawn |
| 4928 | 9298 | No Eligible Purchases | 166352 | 530266057 | Void or Withdrawn | 327776 | 530453203 | Void or Withdrawn |
| 4929 | 9302 | No Recognized Claim | 166353 | 530266058 | Void or Withdrawn | 327777 | 530453204 | Void or Withdrawn |
| 4930 | 9303 | Duplicate Claim | 166354 | 530266059 | Void or Withdrawn | 327778 | 530453205 | Void or Withdrawn |
| 4931 | 9304 | Condition of Ineligibility Never Cured | 166355 | 530266060 | Void or Withdrawn | 327779 | 530453206 | Void or Withdrawn |
| 4932 | 9308 | No Recognized Claim | 166356 | 530266061 | Void or Withdrawn | 327780 | 530453207 | Void or Withdrawn |
| 4933 | 9309 | No Recognized Claim | 166357 | 530266062 | Void or Withdrawn | 327781 | 530453208 | Void or Withdrawn |
| 4934 | 9310 | No Recognized Claim | 166358 | 530266063 | Void or Withdrawn | 327782 | 530453209 | Void or Withdrawn |
| 4935 | 9315 | Condition of Ineligibility Never Cured | 166359 | 530266064 | Void or Withdrawn | 327783 | 530453210 | Void or Withdrawn |
| 4936 | 9316 | No Recognized Claim | 166360 | 530266065 | Void or Withdrawn | 327784 | 530453211 | Void or Withdrawn |
| 4937 | 9317 | No Recognized Claim | 166361 | 530266066 | Void or Withdrawn | 327785 | 530453212 | Void or Withdrawn |
| 4938 | 9318 | Condition of Ineligibility Never Cured | 166362 | 530266067 | Void or Withdrawn | 327786 | 530453213 | Void or Withdrawn |
| 4939 | 9320 | No Recognized Claim | 166363 | 530266068 | Void or Withdrawn | 327787 | 530453214 | Void or Withdrawn |
| 4940 | 9321 | No Eligible Purchases | 166364 | 530266069 | Void or Withdrawn | 327788 | 530453215 | Void or Withdrawn |
| 4941 | 9322 | No Recognized Claim | 166365 | 530266070 | Void or Withdrawn | 327789 | 530453216 | Void or Withdrawn |
| 4942 | 9326 | No Eligible Purchases | 166366 | 530266071 | Void or Withdrawn | 327790 | 530453217 | Void or Withdrawn |
| 4943 | 9333 | No Recognized Claim | 166367 | 530266072 | Void or Withdrawn | 327791 | 530453218 | Void or Withdrawn |
| 4944 | 9338 | No Eligible Purchases | 166368 | 530266073 | Void or Withdrawn | 327792 | 530453219 | Void or Withdrawn |
| 4945 | 9339 | No Recognized Claim | 166369 | 530266074 | Void or Withdrawn | 327793 | 530453220 | Void or Withdrawn |
| 4946 | 9341 | Duplicate Claim | 166370 | 530266075 | Void or Withdrawn | 327794 | 530453221 | Void or Withdrawn |
| 4947 | 9343 | No Eligible Purchases | 166371 | 530266076 | Void or Withdrawn | 327795 | 530453222 | Void or Withdrawn |
| 4948 | 9344 | No Recognized Claim | 166372 | 530266077 | Void or Withdrawn | 327796 | 530453223 | Void or Withdrawn |
| 4949 | 9347 | Condition of Ineligibility Never Cured | 166373 | 530266078 | Void or Withdrawn | 327797 | 530453224 | Void or Withdrawn |
| 4950 | 9348 | No Eligible Purchases | 166374 | 530266079 | Void or Withdrawn | 327798 | 530453225 | Void or Withdrawn |
| 4951 | 9349 | No Eligible Purchases | 166375 | 530266080 | Void or Withdrawn | 327799 | 530453226 | Void or Withdrawn |
| 4952 | 9351 | No Recognized Claim | 166376 | 530266081 | Void or Withdrawn | 327800 | 530453227 | Void or Withdrawn |
| 4953 | 9353 | No Eligible Purchases | 166377 | 530266082 | Void or Withdrawn | 327801 | 530453228 | Void or Withdrawn |
| 4954 | 9354 | No Eligible Purchases | 166378 | 530266083 | Void or Withdrawn | 327802 | 530453229 | Void or Withdrawn |
| 4955 | 9356 | No Eligible Purchases | 166379 | 530266084 | Void or Withdrawn | 327803 | 530453230 | Void or Withdrawn |
| 4956 | 9357 | No Eligible Purchases | 166380 | 530266085 | Void or Withdrawn | 327804 | 530453231 | Void or Withdrawn |
| 4957 | 9358 | No Eligible Purchases | 166381 | 530266086 | Void or Withdrawn | 327805 | 530453232 | Void or Withdrawn |
| 4958 | 9360 | No Eligible Purchases | 166382 | 530266087 | Void or Withdrawn | 327806 | 530453233 | Void or Withdrawn |
| 4959 | 9367 | No Eligible Purchases | 166383 | 530266088 | Void or Withdrawn | 327807 | 530453234 | Void or Withdrawn |
| 4960 | 9368 | No Eligible Purchases | 166384 | 530266089 | Void or Withdrawn | 327808 | 530453235 | Void or Withdrawn |
| 4961 | 9369 | No Recognized Claim | 166385 | 530266090 | Void or Withdrawn | 327809 | 530453236 | Void or Withdrawn |
| 4962 | 9372 | No Recognized Claim | 166386 | 530266091 | Void or Withdrawn | 327810 | 530453237 | Void or Withdrawn |
| 4963 | 9374 | No Recognized Claim | 166387 | 530266092 | Void or Withdrawn | 327811 | 530453238 | Void or Withdrawn |
| 4964 | 9375 | No Recognized Claim | 166388 | 530266093 | Void or Withdrawn | 327812 | 530453239 | Void or Withdrawn |
| 4965 | 9383 | No Recognized Claim | 166389 | 530266094 | Void or Withdrawn | 327813 | 530453240 | Void or Withdrawn |
| 4966 | 9385 | No Recognized Claim | 166390 | 530266095 | Void or Withdrawn | 327814 | 530453241 | Void or Withdrawn |
| 4967 | 9386 | Condition of Ineligibility Never Cured | 166391 | 530266096 | Void or Withdrawn | 327815 | 530453242 | Void or Withdrawn |
| 4968 | 9387 | Condition of Ineligibility Never Cured | 166392 | 530266097 | Void or Withdrawn | 327816 | 530453243 | Void or Withdrawn |
| 4969 | 9389 | No Eligible Purchases | 166393 | 530266098 | Void or Withdrawn | 327817 | 530453244 | Void or Withdrawn |
| 4970 | 9390 | No Eligible Purchases | 166394 | 530266099 | Void or Withdrawn | 327818 | 530453245 | Void or Withdrawn |
| 4971 | 9392 | No Recognized Claim | 166395 | 530266100 | Void or Withdrawn | 327819 | 530453246 | Void or Withdrawn |
| 4972 | 9394 | No Recognized Claim | 166396 | 530266101 | Void or Withdrawn | 327820 | 530453247 | Void or Withdrawn |
| 4973 | 9395 | No Recognized Claim | 166397 | 530266102 | Void or Withdrawn | 327821 | 530453248 | Void or Withdrawn |
| 4974 | 9396 | Duplicate Claim | 166398 | 530266103 | Void or Withdrawn | 327822 | 530453249 | Void or Withdrawn |
| 4975 | 9397 | No Eligible Purchases | 166399 | 530266104 | Void or Withdrawn | 327823 | 530453250 | Void or Withdrawn |
| 4976 | 9398 | Duplicate Claim | 166400 | 530266105 | Void or Withdrawn | 327824 | 530453251 | Void or Withdrawn |
| 4977 | 9403 | No Eligible Purchases | 166401 | 530266106 | Void or Withdrawn | 327825 | 530453252 | Void or Withdrawn |
| 4978 | 9404 | No Recognized Claim | 166402 | 530266107 | Void or Withdrawn | 327826 | 530453253 | Void or Withdrawn |
| 4979 | 9405 | No Recognized Claim | 166403 | 530266108 | Void or Withdrawn | 327827 | 530453254 | Void or Withdrawn |
| 4980 | 9408 | No Recognized Claim | 166404 | 530266109 | Void or Withdrawn | 327828 | 530453255 | Void or Withdrawn |
| 4981 | 9409 | No Eligible Purchases | 166405 | 530266110 | Void or Withdrawn | 327829 | 530453256 | Void or Withdrawn |
| 4982 | 9410 | No Recognized Claim | 166406 | 530266111 | Void or Withdrawn | 327830 | 530453257 | Void or Withdrawn |
| 4983 | 9411 | No Recognized Claim | 166407 | 530266112 | Void or Withdrawn | 327831 | 530453258 | Void or Withdrawn |
| 4984 | 9412 | No Eligible Purchases | 166408 | 530266113 | Void or Withdrawn | 327832 | 530453259 | Void or Withdrawn |
| 4985 | 9414 | No Recognized Claim | 166409 | 530266114 | Void or Withdrawn | 327833 | 530453260 | Void or Withdrawn |
| 4986 | 9415 | No Recognized Claim | 166410 | 530266115 | Void or Withdrawn | 327834 | 530453261 | Void or Withdrawn |
| 4987 | 9420 | No Recognized Claim | 166411 | 530266116 | Void or Withdrawn | 327835 | 530453262 | Void or Withdrawn |
| 4988 | 9421 | Condition of Ineligibility Never Cured | 166412 | 530266117 | Void or Withdrawn | 327836 | 530453263 | Void or Withdrawn |
| 4989 | 9422 | No Eligible Purchases | 166413 | 530266118 | Void or Withdrawn | 327837 | 530453264 | Void or Withdrawn |
| 4990 | 9423 | Condition of Ineligibility Never Cured | 166414 | 530266119 | Void or Withdrawn | 327838 | 530453265 | Void or Withdrawn |
| 4991 | 9426 | No Recognized Claim | 166415 | 530266120 | Void or Withdrawn | 327839 | 530453266 | Void or Withdrawn |
| 4992 | 9430 | No Recognized Claim | 166416 | 530266121 | Void or Withdrawn | 327840 | 530453267 | Void or Withdrawn |
| 4993 | 9431 | No Recognized Claim | 166417 | 530266122 | Void or Withdrawn | 327841 | 530453268 | Void or Withdrawn |
| 4994 | 9433 | Condition of Ineligibility Never Cured | 166418 | 530266123 | Void or Withdrawn | 327842 | 530453269 | Void or Withdrawn |
| 4995 | 9436 | No Recognized Claim | 166419 | 530266124 | Void or Withdrawn | 327843 | 530453270 | Void or Withdrawn |
| 4996 | 9441 | No Eligible Purchases | 166420 | 530266125 | Void or Withdrawn | 327844 | 530453271 | Void or Withdrawn |
| 4997 | 9443 | No Recognized Claim | 166421 | 530266126 | Void or Withdrawn | 327845 | 530453272 | Void or Withdrawn |
| 4998 | 9444 | Duplicate Claim | 166422 | 530266127 | Void or Withdrawn | 327846 | 530453273 | Void or Withdrawn |
| 4999 | 9446 | Duplicate Claim | 166423 | 530266128 | Void or Withdrawn | 327847 | 530453274 | Void or Withdrawn |
| 5000 | 9447 | Duplicate Claim | 166424 | 530266129 | Void or Withdrawn | 327848 | 530453275 | Void or Withdrawn |
| 5001 | 9448 | No Recognized Claim | 166425 | 530266130 | Void or Withdrawn | 327849 | 530453276 | Void or Withdrawn |
| 5002 | 9449 | No Recognized Claim | 166426 | 530266131 | Void or Withdrawn | 327850 | 530453277 | Void or Withdrawn |
| 5003 | 9451 | No Recognized Claim | 166427 | 530266132 | Void or Withdrawn | 327851 | 530453278 | Void or Withdrawn |
| 5004 | 9452 | No Recognized Claim | 166428 | 530266133 | Void or Withdrawn | 327852 | 530453279 | Void or Withdrawn |
| 5005 | 9454 | No Eligible Purchases | 166429 | 530266134 | Void or Withdrawn | 327853 | 530453280 | Void or Withdrawn |
| 5006 | 9456 | No Eligible Purchases | 166430 | 530266135 | Void or Withdrawn | 327854 | 530453281 | Void or Withdrawn |
| 5007 | 9457 | No Eligible Purchases | 166431 | 530266136 | Void or Withdrawn | 327855 | 530453282 | Void or Withdrawn |
| 5008 | 9459 | No Recognized Claim | 166432 | 530266137 | Void or Withdrawn | 327856 | 530453283 | Void or Withdrawn |
| 5009 | 9462 | No Recognized Claim | 166433 | 530266138 | Void or Withdrawn | 327857 | 530453284 | Void or Withdrawn |

## CenturyLink Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5010 | 9464 | No Recognized Claim | 166434 | 530266139 | Void or Withdrawn | 327858 | 530453285 | Void or Withdrawn |
| 5011 | 9465 | No Eligible Purchases | 166435 | 530266140 | Void or Withdrawn | 327859 | 530453286 | Void or Withdrawn |
| 5012 | 9466 | No Recognized Claim | 166436 | 530266141 | Void or Withdrawn | 327860 | 530453287 | Void or Withdrawn |
| 5013 | 9467 | Duplicate Claim | 166437 | 530266142 | Void or Withdrawn | 327861 | 530453288 | Void or Withdrawn |
| 5014 | 9468 | No Recognized Claim | 166438 | 530266143 | Void or Withdrawn | 327862 | 530453289 | Void or Withdrawn |
| 5015 | 9470 | No Eligible Purchases | 166439 | 530266144 | Void or Withdrawn | 327863 | 530453290 | Void or Withdrawn |
| 5016 | 9471 | No Recognized Claim | 166440 | 530266145 | Void or Withdrawn | 327864 | 530453291 | Void or Withdrawn |
| 5017 | 9472 | No Recognized Claim | 166441 | 530266146 | Void or Withdrawn | 327865 | 530453292 | Void or Withdrawn |
| 5018 | 9473 | No Recognized Claim | 166442 | 530266147 | Void or Withdrawn | 327866 | 530453293 | Void or Withdrawn |
| 5019 | 9474 | No Eligible Purchases | 166443 | 530266148 | Void or Withdrawn | 327867 | 530453294 | Void or Withdrawn |
| 5020 | 9479 | No Recognized Claim | 166444 | 530266149 | Void or Withdrawn | 327868 | 530453295 | Void or Withdrawn |
| 5021 | 9481 | Condition of Ineligibility Never Cured | 166445 | 530266150 | Void or Withdrawn | 327869 | 530453296 | Void or Withdrawn |
| 5022 | 9484 | No Recognized Claim | 166446 | 530266151 | Void or Withdrawn | 327870 | 530453297 | Void or Withdrawn |
| 5023 | 9485 | No Recognized Claim | 166447 | 530266152 | Void or Withdrawn | 327871 | 530453298 | Void or Withdrawn |
| 5024 | 9491 | No Eligible Purchases | 166448 | 530266153 | Void or Withdrawn | 327872 | 530453299 | Void or Withdrawn |
| 5025 | 9492 | No Recognized Claim | 166449 | 530266154 | Void or Withdrawn | 327873 | 530453300 | Void or Withdrawn |
| 5026 | 9494 | No Recognized Claim | 166450 | 530266155 | Void or Withdrawn | 327874 | 530453301 | Void or Withdrawn |
| 5027 | 9497 | Condition of Ineligibility Never Cured | 166451 | 530266156 | Void or Withdrawn | 327875 | 530453302 | Void or Withdrawn |
| 5028 | 9498 | No Recognized Claim | 166452 | 530266157 | Void or Withdrawn | 327876 | 530453303 | Void or Withdrawn |
| 5029 | 9500 | No Recognized Claim | 166453 | 530266158 | Void or Withdrawn | 327877 | 530453304 | Void or Withdrawn |
| 5030 | 9501 | No Recognized Claim | 166454 | 530266159 | Void or Withdrawn | 327878 | 530453305 | Void or Withdrawn |
| 5031 | 9505 | No Recognized Claim | 166455 | 530266160 | Void or Withdrawn | 327879 | 530453306 | Void or Withdrawn |
| 5032 | 9511 | No Eligible Purchases | 166456 | 530266161 | Void or Withdrawn | 327880 | 530453307 | Void or Withdrawn |
| 5033 | 9513 | No Recognized Claim | 166457 | 530266162 | Void or Withdrawn | 327881 | 530453308 | Void or Withdrawn |
| 5034 | 9516 | No Recognized Claim | 166458 | 530266163 | Void or Withdrawn | 327882 | 530453309 | Void or Withdrawn |
| 5035 | 9517 | No Eligible Purchases | 166459 | 530266164 | Void or Withdrawn | 327883 | 530453310 | Void or Withdrawn |
| 5036 | 9518 | No Eligible Purchases | 166460 | 530266165 | Void or Withdrawn | 327884 | 530453311 | Void or Withdrawn |
| 5037 | 9519 | No Recognized Claim | 166461 | 530266166 | Void or Withdrawn | 327885 | 530453312 | Void or Withdrawn |
| 5038 | 9521 | No Recognized Claim | 166462 | 530266167 | Void or Withdrawn | 327886 | 530453313 | Void or Withdrawn |
| 5039 | 9523 | No Recognized Claim | 166463 | 530266168 | Void or Withdrawn | 327887 | 530453314 | Void or Withdrawn |
| 5040 | 9524 | No Recognized Claim | 166464 | 530266169 | Void or Withdrawn | 327888 | 530453315 | Void or Withdrawn |
| 5041 | 9526 | No Eligible Purchases | 166465 | 530266170 | Void or Withdrawn | 327889 | 530453316 | Void or Withdrawn |
| 5042 | 9527 | No Eligible Purchases | 166466 | 530266171 | Void or Withdrawn | 327890 | 530453317 | Void or Withdrawn |
| 5043 | 9528 | No Eligible Purchases | 166467 | 530266172 | Void or Withdrawn | 327891 | 530453318 | Void or Withdrawn |
| 5044 | 9534 | No Eligible Purchases | 166468 | 530266173 | Void or Withdrawn | 327892 | 530453319 | Void or Withdrawn |
| 5045 | 9536 | No Eligible Purchases | 166469 | 530266174 | Void or Withdrawn | 327893 | 530453320 | Void or Withdrawn |
| 5046 | 9539 | No Eligible Purchases | 166470 | 530266175 | Void or Withdrawn | 327894 | 530453321 | Void or Withdrawn |
| 5047 | 9540 | No Recognized Claim | 166471 | 530266176 | Void or Withdrawn | 327895 | 530453322 | Void or Withdrawn |
| 5048 | 9541 | Condition of Ineligibility Never Cured | 166472 | 530266177 | Void or Withdrawn | 327896 | 530453323 | Void or Withdrawn |
| 5049 | 9543 | No Recognized Claim | 166473 | 530266178 | Void or Withdrawn | 327897 | 530453324 | Void or Withdrawn |
| 5050 | 9544 | No Eligible Purchases | 166474 | 530266179 | Void or Withdrawn | 327898 | 530453325 | Void or Withdrawn |
| 5051 | 9546 | Condition of Ineligibility Never Cured | 166475 | 530266180 | Void or Withdrawn | 327899 | 530453326 | Void or Withdrawn |
| 5052 | 9548 | No Eligible Purchases | 166476 | 530266181 | Void or Withdrawn | 327900 | 530453327 | Void or Withdrawn |
| 5053 | 9551 | No Recognized Claim | 166477 | 530266182 | Void or Withdrawn | 327901 | 530453328 | Void or Withdrawn |
| 5054 | 9552 | No Recognized Claim | 166478 | 530266183 | Void or Withdrawn | 327902 | 530453329 | Void or Withdrawn |
| 5055 | 9553 | No Eligible Purchases | 166479 | 530266184 | Void or Withdrawn | 327903 | 530453330 | Void or Withdrawn |
| 5056 | 9554 | No Recognized Claim | 166480 | 530266185 | Void or Withdrawn | 327904 | 530453331 | Void or Withdrawn |
| 5057 | 9555 | No Recognized Claim | 166481 | 530266186 | Void or Withdrawn | 327905 | 530453332 | Void or Withdrawn |
| 5058 | 9556 | No Eligible Purchases | 166482 | 530266187 | Void or Withdrawn | 327906 | 530453333 | Void or Withdrawn |
| 5059 | 9557 | Condition of Ineligibility Never Cured | 166483 | 530266188 | Void or Withdrawn | 327907 | 530453334 | Void or Withdrawn |
| 5060 | 9558 | No Eligible Purchases | 166484 | 530266189 | Void or Withdrawn | 327908 | 530453335 | Void or Withdrawn |
| 5061 | 9559 | No Recognized Claim | 166485 | 530266190 | Void or Withdrawn | 327909 | 530453336 | Void or Withdrawn |
| 5062 | 9560 | No Recognized Claim | 166486 | 530266191 | Void or Withdrawn | 327910 | 530453337 | Void or Withdrawn |
| 5063 | 9561 | No Recognized Claim | 166487 | 530266192 | Void or Withdrawn | 327911 | 530453338 | Void or Withdrawn |
| 5064 | 9564 | No Recognized Claim | 166488 | 530266193 | Void or Withdrawn | 327912 | 530453339 | Void or Withdrawn |
| 5065 | 9570 | No Eligible Purchases | 166489 | 530266194 | Void or Withdrawn | 327913 | 530453340 | Void or Withdrawn |
| 5066 | 9572 | No Eligible Purchases | 166490 | 530266195 | Void or Withdrawn | 327914 | 530453341 | Void or Withdrawn |
| 5067 | 9574 | No Eligible Purchases | 166491 | 530266196 | Void or Withdrawn | 327915 | 530453342 | Void or Withdrawn |
| 5068 | 9577 | No Recognized Claim | 166492 | 530266197 | Void or Withdrawn | 327916 | 530453343 | Void or Withdrawn |
| 5069 | 9578 | Condition of Ineligibility Never Cured | 166493 | 530266198 | Void or Withdrawn | 327917 | 530453344 | Void or Withdrawn |
| 5070 | 9580 | No Eligible Purchases | 166494 | 530266199 | Void or Withdrawn | 327918 | 530453345 | Void or Withdrawn |
| 5071 | 9581 | Condition of Ineligibility Never Cured | 166495 | 530266200 | Void or Withdrawn | 327919 | 530453346 | Void or Withdrawn |
| 5072 | 9582 | No Recognized Claim | 166496 | 530266201 | Void or Withdrawn | 327920 | 530453347 | Void or Withdrawn |
| 5073 | 9584 | No Eligible Purchases | 166497 | 530266202 | Void or Withdrawn | 327921 | 530453348 | Void or Withdrawn |
| 5074 | 9587 | No Eligible Purchases | 166498 | 530266203 | Void or Withdrawn | 327922 | 530453349 | Void or Withdrawn |
| 5075 | 9591 | No Recognized Claim | 166499 | 530266204 | Void or Withdrawn | 327923 | 530453350 | Void or Withdrawn |
| 5076 | 9593 | No Eligible Purchases | 166500 | 530266205 | Void or Withdrawn | 327924 | 530453351 | Void or Withdrawn |
| 5077 | 9595 | No Recognized Claim | 166501 | 530266206 | Void or Withdrawn | 327925 | 530453352 | Void or Withdrawn |
| 5078 | 9596 | Condition of Ineligibility Never Cured | 166502 | 530266207 | Void or Withdrawn | 327926 | 530453353 | Void or Withdrawn |
| 5079 | 9598 | No Eligible Purchases | 166503 | 530266208 | Void or Withdrawn | 327927 | 530453354 | Void or Withdrawn |
| 5080 | 9600 | Condition of Ineligibility Never Cured | 166504 | 530266209 | Void or Withdrawn | 327928 | 530453355 | Void or Withdrawn |
| 5081 | 9601 | No Recognized Claim | 166505 | 530266210 | Void or Withdrawn | 327929 | 530453356 | Void or Withdrawn |
| 5082 | 9602 | Condition of Ineligibility Never Cured | 166506 | 530266211 | Void or Withdrawn | 327930 | 530453357 | Void or Withdrawn |
| 5083 | 9603 | No Eligible Purchases | 166507 | 530266212 | Void or Withdrawn | 327931 | 530453358 | Void or Withdrawn |
| 5084 | 9604 | No Recognized Claim | 166508 | 530266213 | Void or Withdrawn | 327932 | 530453359 | Void or Withdrawn |
| 5085 | 9605 | No Recognized Claim | 166509 | 530266214 | Void or Withdrawn | 327933 | 530453360 | Void or Withdrawn |
| 5086 | 9608 | Condition of Ineligibility Never Cured | 166510 | 530266215 | Void or Withdrawn | 327934 | 530453361 | Void or Withdrawn |
| 5087 | 9610 | No Recognized Claim | 166511 | 530266216 | Void or Withdrawn | 327935 | 530453362 | Void or Withdrawn |
| 5088 | 9611 | No Recognized Claim | 166512 | 530266217 | Void or Withdrawn | 327936 | 530453363 | Void or Withdrawn |
| 5089 | 9612 | No Recognized Claim | 166513 | 530266218 | Void or Withdrawn | 327937 | 530453364 | Void or Withdrawn |
| 5090 | 9613 | No Recognized Claim | 166514 | 530266219 | Void or Withdrawn | 327938 | 530453365 | Void or Withdrawn |
| 5091 | 9623 | No Recognized Claim | 166515 | 530266220 | Void or Withdrawn | 327939 | 530453366 | Void or Withdrawn |
| 5092 | 9626 | No Recognized Claim | 166516 | 530266221 | Void or Withdrawn | 327940 | 530453367 | Void or Withdrawn |
| 5093 | 9627 | No Recognized Claim | 166517 | 530266222 | Void or Withdrawn | 327941 | 530453368 | Void or Withdrawn |
| 5094 | 9628 | No Eligible Purchases | 166518 | 530266223 | Void or Withdrawn | 327942 | 530453369 | Void or Withdrawn |
| 5095 | 9629 | No Eligible Purchases | 166519 | 530266224 | Void or Withdrawn | 327943 | 530453370 | Void or Withdrawn |
| 5096 | 9630 | No Recognized Claim | 166520 | 530266225 | Void or Withdrawn | 327944 | 530453371 | Void or Withdrawn |
| 5097 | 9631 | No Recognized Claim | 166521 | 530266226 | Void or Withdrawn | 327945 | 530453372 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5098 | 9633 | No Recognized Claim | 166522 | 530266227 | Void or Withdrawn | 327946 | 530453373 | Void or Withdrawn |
| 5099 | 9636 | No Recognized Claim | 166523 | 530266228 | Void or Withdrawn | 327947 | 530453374 | Void or Withdrawn |
| 5100 | 9637 | No Recognized Claim | 166524 | 530266229 | Void or Withdrawn | 327948 | 530453375 | Void or Withdrawn |
| 5101 | 9638 | No Recognized Claim | 166525 | 530266230 | Void or Withdrawn | 327949 | 530453376 | Void or Withdrawn |
| 5102 | 9647 | No Recognized Claim | 166526 | 530266231 | Void or Withdrawn | 327950 | 530453377 | Void or Withdrawn |
| 5103 | 9648 | No Eligible Purchases | 166527 | 530266232 | Void or Withdrawn | 327951 | 530453378 | Void or Withdrawn |
| 5104 | 9651 | Condition of Ineligibility Never Cured | 166528 | 530266233 | Void or Withdrawn | 327952 | 530453379 | Void or Withdrawn |
| 5105 | 9652 | No Eligible Purchases | 166529 | 530266234 | Void or Withdrawn | 327953 | 530453380 | Void or Withdrawn |
| 5106 | 9653 | No Recognized Claim | 166530 | 530266235 | Void or Withdrawn | 327954 | 530453381 | Void or Withdrawn |
| 5107 | 9660 | No Recognized Claim | 166531 | 530266236 | Void or Withdrawn | 327955 | 530453382 | Void or Withdrawn |
| 5108 | 9664 | No Recognized Claim | 166532 | 530266237 | Void or Withdrawn | 327956 | 530453383 | Void or Withdrawn |
| 5109 | 9666 | No Recognized Claim | 166533 | 530266238 | Void or Withdrawn | 327957 | 530453384 | Void or Withdrawn |
| 5110 | 9671 | Condition of Ineligibility Never Cured | 166534 | 530266239 | Void or Withdrawn | 327958 | 530453385 | Void or Withdrawn |
| 5111 | 9673 | No Recognized Claim | 166535 | 530266240 | Void or Withdrawn | 327959 | 530453386 | Void or Withdrawn |
| 5112 | 9675 | No Recognized Claim | 166536 | 530266241 | Void or Withdrawn | 327960 | 530453387 | Void or Withdrawn |
| 5113 | 9676 | No Recognized Claim | 166537 | 530266242 | Void or Withdrawn | 327961 | 530453388 | Void or Withdrawn |
| 5114 | 9677 | No Recognized Claim | 166538 | 530266243 | Void or Withdrawn | 327962 | 530453389 | Void or Withdrawn |
| 5115 | 9678 | No Recognized Claim | 166539 | 530266244 | Void or Withdrawn | 327963 | 530453390 | Void or Withdrawn |
| 5116 | 9679 | No Eligible Purchases | 166540 | 530266245 | Void or Withdrawn | 327964 | 530453391 | Void or Withdrawn |
| 5117 | 9680 | No Recognized Claim | 166541 | 530266246 | Void or Withdrawn | 327965 | 530453392 | Void or Withdrawn |
| 5118 | 9681 | No Recognized Claim | 166542 | 530266247 | Void or Withdrawn | 327966 | 530453393 | Void or Withdrawn |
| 5119 | 9684 | No Recognized Claim | 166543 | 530266248 | Void or Withdrawn | 327967 | 530453394 | Void or Withdrawn |
| 5120 | 9685 | No Recognized Claim | 166544 | 530266249 | Void or Withdrawn | 327968 | 530453395 | Void or Withdrawn |
| 5121 | 9686 | No Recognized Claim | 166545 | 530266250 | Void or Withdrawn | 327969 | 530453396 | Void or Withdrawn |
| 5122 | 9687 | Condition of Ineligibility Never Cured | 166546 | 530266251 | Void or Withdrawn | 327970 | 530453397 | Void or Withdrawn |
| 5123 | 9689 | No Eligible Purchases | 166547 | 530266252 | Void or Withdrawn | 327971 | 530453398 | Void or Withdrawn |
| 5124 | 9690 | No Eligible Purchases | 166548 | 530266253 | Void or Withdrawn | 327972 | 530453399 | Void or Withdrawn |
| 5125 | 9695 | No Recognized Claim | 166549 | 530266254 | Void or Withdrawn | 327973 | 530453400 | Void or Withdrawn |
| 5126 | 9697 | No Recognized Claim | 166550 | 530266255 | Void or Withdrawn | 327974 | 530453401 | Void or Withdrawn |
| 5127 | 9704 | No Recognized Claim | 166551 | 530266256 | Void or Withdrawn | 327975 | 530453402 | Void or Withdrawn |
| 5128 | 9705 | No Eligible Purchases | 166552 | 530266257 | Void or Withdrawn | 327976 | 530453403 | Void or Withdrawn |
| 5129 | 9706 | No Recognized Claim | 166553 | 530266258 | Void or Withdrawn | 327977 | 530453404 | Void or Withdrawn |
| 5130 | 9709 | No Recognized Claim | 166554 | 530266259 | Void or Withdrawn | 327978 | 530453405 | Void or Withdrawn |
| 5131 | 9712 | No Recognized Claim | 166555 | 530266260 | Void or Withdrawn | 327979 | 530453406 | Void or Withdrawn |
| 5132 | 9713 | No Recognized Claim | 166556 | 530266261 | Void or Withdrawn | 327980 | 530453407 | Void or Withdrawn |
| 5133 | 9714 | No Recognized Claim | 166557 | 530266262 | Void or Withdrawn | 327981 | 530453408 | Void or Withdrawn |
| 5134 | 9718 | No Recognized Claim | 166558 | 530266263 | Void or Withdrawn | 327982 | 530453409 | Void or Withdrawn |
| 5135 | 9725 | No Recognized Claim | 166559 | 530266264 | Void or Withdrawn | 327983 | 530453410 | Void or Withdrawn |
| 5136 | 9730 | No Recognized Claim | 166560 | 530266265 | Void or Withdrawn | 327984 | 530453411 | Void or Withdrawn |
| 5137 | 9732 | No Eligible Purchases | 166561 | 530266266 | Void or Withdrawn | 327985 | 530453412 | Void or Withdrawn |
| 5138 | 9734 | No Eligible Purchases | 166562 | 530266267 | Void or Withdrawn | 327986 | 530453413 | Void or Withdrawn |
| 5139 | 9742 | No Recognized Claim | 166563 | 530266268 | Void or Withdrawn | 327987 | 530453414 | Void or Withdrawn |
| 5140 | 9743 | No Recognized Claim | 166564 | 530266269 | Void or Withdrawn | 327988 | 530453415 | Void or Withdrawn |
| 5141 | 9745 | No Recognized Claim | 166565 | 530266270 | Void or Withdrawn | 327989 | 530453416 | Void or Withdrawn |
| 5142 | 9748 | No Eligible Purchases | 166566 | 530266271 | Void or Withdrawn | 327990 | 530453417 | Void or Withdrawn |
| 5143 | 9751 | No Eligible Purchases | 166567 | 530266272 | Void or Withdrawn | 327991 | 530453418 | Void or Withdrawn |
| 5144 | 9752 | No Eligible Purchases | 166568 | 530266273 | Void or Withdrawn | 327992 | 530453419 | Void or Withdrawn |
| 5145 | 9754 | No Eligible Purchases | 166569 | 530266274 | Void or Withdrawn | 327993 | 530453420 | Void or Withdrawn |
| 5146 | 9755 | No Recognized Claim | 166570 | 530266275 | Void or Withdrawn | 327994 | 530453421 | Void or Withdrawn |
| 5147 | 9758 | No Recognized Claim | 166571 | 530266276 | Void or Withdrawn | 327995 | 530453422 | Void or Withdrawn |
| 5148 | 9759 | No Recognized Claim | 166572 | 530266277 | Void or Withdrawn | 327996 | 530453423 | Void or Withdrawn |
| 5149 | 9760 | No Recognized Claim | 166573 | 530266278 | Void or Withdrawn | 327997 | 530453424 | Void or Withdrawn |
| 5150 | 9762 | Condition of Ineligibility Never Cured | 166574 | 530266279 | Void or Withdrawn | 327998 | 530453425 | Void or Withdrawn |
| 5151 | 9763 | No Eligible Purchases | 166575 | 530266280 | Void or Withdrawn | 327999 | 530453426 | Void or Withdrawn |
| 5152 | 9764 | No Eligible Purchases | 166576 | 530266281 | Void or Withdrawn | 328000 | 530453427 | Void or Withdrawn |
| 5153 | 9765 | Condition of Ineligibility Never Cured | 166577 | 530266282 | Void or Withdrawn | 328001 | 530453428 | Void or Withdrawn |
| 5154 | 9766 | No Recognized Claim | 166578 | 530266283 | Void or Withdrawn | 328002 | 530453429 | Void or Withdrawn |
| 5155 | 9767 | No Recognized Claim | 166579 | 530266284 | Void or Withdrawn | 328003 | 530453430 | Void or Withdrawn |
| 5156 | 9768 | No Recognized Claim | 166580 | 530266285 | Void or Withdrawn | 328004 | 530453431 | Void or Withdrawn |
| 5157 | 9769 | No Recognized Claim | 166581 | 530266286 | Void or Withdrawn | 328005 | 530453432 | Void or Withdrawn |
| 5158 | 9770 | No Eligible Purchases | 166582 | 530266287 | Void or Withdrawn | 328006 | 530453433 | Void or Withdrawn |
| 5159 | 9771 | No Eligible Purchases | 166583 | 530266288 | Void or Withdrawn | 328007 | 530453434 | Void or Withdrawn |
| 5160 | 9773 | No Recognized Claim | 166584 | 530266289 | Void or Withdrawn | 328008 | 530453435 | Void or Withdrawn |
| 5161 | 9776 | No Recognized Claim | 166585 | 530266290 | Void or Withdrawn | 328009 | 530453436 | Void or Withdrawn |
| 5162 | 9777 | No Recognized Claim | 166586 | 530266291 | Void or Withdrawn | 328010 | 530453437 | Void or Withdrawn |
| 5163 | 9778 | No Eligible Purchases | 166587 | 530266292 | Void or Withdrawn | 328011 | 530453438 | Void or Withdrawn |
| 5164 | 9781 | No Eligible Purchases | 166588 | 530266293 | Void or Withdrawn | 328012 | 530453439 | Void or Withdrawn |
| 5165 | 9782 | No Eligible Purchases | 166589 | 530266294 | Void or Withdrawn | 328013 | 530453440 | Void or Withdrawn |
| 5166 | 9783 | No Recognized Claim | 166590 | 530266295 | Void or Withdrawn | 328014 | 530453441 | Void or Withdrawn |
| 5167 | 9786 | No Recognized Claim | 166591 | 530266296 | Void or Withdrawn | 328015 | 530453442 | Void or Withdrawn |
| 5168 | 9787 | No Recognized Claim | 166592 | 530266297 | Void or Withdrawn | 328016 | 530453443 | Void or Withdrawn |
| 5169 | 9788 | No Recognized Claim | 166593 | 530266298 | Void or Withdrawn | 328017 | 530453444 | Void or Withdrawn |
| 5170 | 9789 | No Recognized Claim | 166594 | 530266299 | Void or Withdrawn | 328018 | 530453445 | Void or Withdrawn |
| 5171 | 9792 | No Eligible Purchases | 166595 | 530266300 | Void or Withdrawn | 328019 | 530453446 | Void or Withdrawn |
| 5172 | 9796 | No Recognized Claim | 166596 | 530266301 | Void or Withdrawn | 328020 | 530453447 | Void or Withdrawn |
| 5173 | 9798 | No Recognized Claim | 166597 | 530266302 | Void or Withdrawn | 328021 | 530453448 | Void or Withdrawn |
| 5174 | 9799 | No Recognized Claim | 166598 | 530266303 | Void or Withdrawn | 328022 | 530453449 | Void or Withdrawn |
| 5175 | 9801 | No Recognized Claim | 166599 | 530266304 | Void or Withdrawn | 328023 | 530453450 | Void or Withdrawn |
| 5176 | 9804 | No Eligible Purchases | 166600 | 530266305 | Void or Withdrawn | 328024 | 530453451 | Void or Withdrawn |
| 5177 | 9805 | No Recognized Claim | 166601 | 530266306 | Void or Withdrawn | 328025 | 530453452 | Void or Withdrawn |
| 5178 | 9806 | No Recognized Claim | 166602 | 530266307 | Void or Withdrawn | 328026 | 530453453 | Void or Withdrawn |
| 5179 | 9807 | Condition of Ineligibility Never Cured | 166603 | 530266308 | Void or Withdrawn | 328027 | 530453454 | Void or Withdrawn |
| 5180 | 9808 | No Eligible Purchases | 166604 | 530266309 | Void or Withdrawn | 328028 | 530453455 | Void or Withdrawn |
| 5181 | 9809 | Condition of Ineligibility Never Cured | 166605 | 530266310 | Void or Withdrawn | 328029 | 530453456 | Void or Withdrawn |
| 5182 | 9811 | No Recognized Claim | 166606 | 530266311 | Void or Withdrawn | 328030 | 530453457 | Void or Withdrawn |
| 5183 | 9812 | Condition of Ineligibility Never Cured | 166607 | 530266312 | Void or Withdrawn | 328031 | 530453458 | Void or Withdrawn |
| 5184 | 9819 | No Eligible Purchases | 166608 | 530266313 | Void or Withdrawn | 328032 | 530453459 | Void or Withdrawn |
| 5185 | 9820 | No Recognized Claim | 166609 | 530266314 | Void or Withdrawn | 328033 | 530453460 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5186 | 9821 | No Eligible Purchases | 166610 | 530266315 | Void or Withdrawn | 328034 | 530453461 | Void or Withdrawn |
| 5187 | 9822 | No Eligible Purchases | 166611 | 530266316 | Void or Withdrawn | 328035 | 530453462 | Void or Withdrawn |
| 5188 | 9826 | No Recognized Claim | 166612 | 530266317 | Void or Withdrawn | 328036 | 530453463 | Void or Withdrawn |
| 5189 | 9829 | No Recognized Claim | 166613 | 530266318 | Void or Withdrawn | 328037 | 530453464 | Void or Withdrawn |
| 5190 | 9830 | No Recognized Claim | 166614 | 530266319 | Void or Withdrawn | 328038 | 530453465 | Void or Withdrawn |
| 5191 | 9833 | Condition of Ineligibility Never Cured | 166615 | 530266320 | Void or Withdrawn | 328039 | 530453466 | Void or Withdrawn |
| 5192 | 9840 | No Eligible Purchases | 166616 | 530266321 | Void or Withdrawn | 328040 | 530453467 | Void or Withdrawn |
| 5193 | 9841 | No Recognized Claim | 166617 | 530266322 | Void or Withdrawn | 328041 | 530453468 | Void or Withdrawn |
| 5194 | 9845 | No Recognized Claim | 166618 | 530266323 | Void or Withdrawn | 328042 | 530453469 | Void or Withdrawn |
| 5195 | 9847 | No Recognized Claim | 166619 | 530266324 | Void or Withdrawn | 328043 | 530453470 | Void or Withdrawn |
| 5196 | 9849 | No Recognized Claim | 166620 | 530266325 | Void or Withdrawn | 328044 | 530453471 | Void or Withdrawn |
| 5197 | 9850 | No Eligible Purchases | 166621 | 530266326 | Void or Withdrawn | 328045 | 530453472 | Void or Withdrawn |
| 5198 | 9856 | No Eligible Purchases | 166622 | 530266327 | Void or Withdrawn | 328046 | 530453473 | Void or Withdrawn |
| 5199 | 9858 | No Recognized Claim | 166623 | 530266328 | Void or Withdrawn | 328047 | 530453474 | Void or Withdrawn |
| 5200 | 9859 | No Recognized Claim | 166624 | 530266329 | Void or Withdrawn | 328048 | 530453475 | Void or Withdrawn |
| 5201 | 9860 | No Recognized Claim | 166625 | 530266330 | Void or Withdrawn | 328049 | 530453476 | Void or Withdrawn |
| 5202 | 9862 | No Eligible Purchases | 166626 | 530266331 | Void or Withdrawn | 328050 | 530453477 | Void or Withdrawn |
| 5203 | 9864 | No Eligible Purchases | 166627 | 530266332 | Void or Withdrawn | 328051 | 530453478 | Void or Withdrawn |
| 5204 | 9865 | No Recognized Claim | 166628 | 530266333 | Void or Withdrawn | 328052 | 530453479 | Void or Withdrawn |
| 5205 | 9866 | No Recognized Claim | 166629 | 530266334 | Void or Withdrawn | 328053 | 530453480 | Void or Withdrawn |
| 5206 | 9869 | No Recognized Claim | 166630 | 530266335 | Void or Withdrawn | 328054 | 530453481 | Void or Withdrawn |
| 5207 | 9872 | No Recognized Claim | 166631 | 530266336 | Void or Withdrawn | 328055 | 530453482 | Void or Withdrawn |
| 5208 | 9874 | No Recognized Claim | 166632 | 530266337 | Void or Withdrawn | 328056 | 530453483 | Void or Withdrawn |
| 5209 | 9875 | No Recognized Claim | 166633 | 530266338 | Void or Withdrawn | 328057 | 530453484 | Void or Withdrawn |
| 5210 | 9876 | No Eligible Purchases | 166634 | 530266339 | Void or Withdrawn | 328058 | 530453485 | Void or Withdrawn |
| 5211 | 9877 | No Eligible Purchases | 166635 | 530266340 | Void or Withdrawn | 328059 | 530453486 | Void or Withdrawn |
| 5212 | 9879 | No Eligible Purchases | 166636 | 530266341 | Void or Withdrawn | 328060 | 530453487 | Void or Withdrawn |
| 5213 | 9880 | No Recognized Claim | 166637 | 530266342 | Void or Withdrawn | 328061 | 530453488 | Void or Withdrawn |
| 5214 | 9885 | No Recognized Claim | 166638 | 530266343 | Void or Withdrawn | 328062 | 530453489 | Void or Withdrawn |
| 5215 | 9886 | No Recognized Claim | 166639 | 530266344 | Void or Withdrawn | 328063 | 530453490 | Void or Withdrawn |
| 5216 | 9894 | No Eligible Purchases | 166640 | 530266345 | Void or Withdrawn | 328064 | 530453491 | Void or Withdrawn |
| 5217 | 9895 | No Recognized Claim | 166641 | 530266346 | Void or Withdrawn | 328065 | 530453492 | Void or Withdrawn |
| 5218 | 9896 | No Recognized Claim | 166642 | 530266347 | Void or Withdrawn | 328066 | 530453493 | Void or Withdrawn |
| 5219 | 9897 | No Eligible Purchases | 166643 | 530266348 | Void or Withdrawn | 328067 | 530453494 | Void or Withdrawn |
| 5220 | 9900 | No Recognized Claim | 166644 | 530266349 | Void or Withdrawn | 328068 | 530453495 | Void or Withdrawn |
| 5221 | 9902 | No Recognized Claim | 166645 | 530266350 | Void or Withdrawn | 328069 | 530453496 | Void or Withdrawn |
| 5222 | 9903 | No Eligible Purchases | 166646 | 530266351 | Void or Withdrawn | 328070 | 530453497 | Void or Withdrawn |
| 5223 | 9910 | No Recognized Claim | 166647 | 530266352 | Void or Withdrawn | 328071 | 530453498 | Void or Withdrawn |
| 5224 | 9911 | No Recognized Claim | 166648 | 530266353 | Void or Withdrawn | 328072 | 530453499 | Void or Withdrawn |
| 5225 | 9913 | No Recognized Claim | 166649 | 530266354 | Void or Withdrawn | 328073 | 530453500 | Void or Withdrawn |
| 5226 | 9914 | No Recognized Claim | 166650 | 530266355 | Void or Withdrawn | 328074 | 530453501 | Void or Withdrawn |
| 5227 | 9915 | No Recognized Claim | 166651 | 530266356 | Void or Withdrawn | 328075 | 530453502 | Void or Withdrawn |
| 5228 | 9918 | Duplicate Claim | 166652 | 530266357 | Void or Withdrawn | 328076 | 530453503 | Void or Withdrawn |
| 5229 | 9919 | No Recognized Claim | 166653 | 530266358 | Void or Withdrawn | 328077 | 530453504 | Void or Withdrawn |
| 5230 | 9921 | No Recognized Claim | 166654 | 530266359 | Void or Withdrawn | 328078 | 530453505 | Void or Withdrawn |
| 5231 | 9922 | No Eligible Purchases | 166655 | 530266360 | Void or Withdrawn | 328079 | 530453506 | Void or Withdrawn |
| 5232 | 9924 | No Recognized Claim | 166656 | 530266361 | Void or Withdrawn | 328080 | 530453507 | Void or Withdrawn |
| 5233 | 9925 | No Recognized Claim | 166657 | 530266362 | Void or Withdrawn | 328081 | 530453508 | Void or Withdrawn |
| 5234 | 9926 | No Recognized Claim | 166658 | 530266363 | Void or Withdrawn | 328082 | 530453509 | Void or Withdrawn |
| 5235 | 9927 | No Recognized Claim | 166659 | 530266364 | Void or Withdrawn | 328083 | 530453510 | Void or Withdrawn |
| 5236 | 9928 | No Recognized Claim | 166660 | 530266365 | Void or Withdrawn | 328084 | 530453511 | Void or Withdrawn |
| 5237 | 9929 | No Recognized Claim | 166661 | 530266366 | Void or Withdrawn | 328085 | 530453512 | Void or Withdrawn |
| 5238 | 9930 | No Recognized Claim | 166662 | 530266367 | Void or Withdrawn | 328086 | 530453513 | Void or Withdrawn |
| 5239 | 9931 | No Recognized Claim | 166663 | 530266368 | Void or Withdrawn | 328087 | 530453514 | Void or Withdrawn |
| 5240 | 9936 | No Recognized Claim | 166664 | 530266369 | Void or Withdrawn | 328088 | 530453515 | Void or Withdrawn |
| 5241 | 9939 | No Eligible Purchases | 166665 | 530266370 | Void or Withdrawn | 328089 | 530453516 | Void or Withdrawn |
| 5242 | 9940 | Duplicate Claim | 166666 | 530266371 | Void or Withdrawn | 328090 | 530453517 | Void or Withdrawn |
| 5243 | 9942 | No Eligible Purchases | 166667 | 530266372 | Void or Withdrawn | 328091 | 530453518 | Void or Withdrawn |
| 5244 | 9944 | No Recognized Claim | 166668 | 530266373 | Void or Withdrawn | 328092 | 530453519 | Void or Withdrawn |
| 5245 | 9945 | No Eligible Purchases | 166669 | 530266374 | Void or Withdrawn | 328093 | 530453520 | Void or Withdrawn |
| 5246 | 9946 | No Eligible Purchases | 166670 | 530266375 | Void or Withdrawn | 328094 | 530453521 | Void or Withdrawn |
| 5247 | 9948 | No Recognized Claim | 166671 | 530266376 | Void or Withdrawn | 328095 | 530453522 | Void or Withdrawn |
| 5248 | 9949 | No Recognized Claim | 166672 | 530266377 | Void or Withdrawn | 328096 | 530453523 | Void or Withdrawn |
| 5249 | 9953 | No Recognized Claim | 166673 | 530266378 | Void or Withdrawn | 328097 | 530453524 | Void or Withdrawn |
| 5250 | 9955 | No Recognized Claim | 166674 | 530266379 | Void or Withdrawn | 328098 | 530453525 | Void or Withdrawn |
| 5251 | 9956 | Condition of Ineligibility Never Cured | 166675 | 530266380 | Void or Withdrawn | 328099 | 530453526 | Void or Withdrawn |
| 5252 | 9957 | No Recognized Claim | 166676 | 530266381 | Void or Withdrawn | 328100 | 530453527 | Void or Withdrawn |
| 5253 | 9958 | No Eligible Purchases | 166677 | 530266382 | Void or Withdrawn | 328101 | 530453528 | Void or Withdrawn |
| 5254 | 9959 | No Eligible Purchases | 166678 | 530266383 | Void or Withdrawn | 328102 | 530453529 | Void or Withdrawn |
| 5255 | 9960 | No Recognized Claim | 166679 | 530266384 | Void or Withdrawn | 328103 | 530453530 | Void or Withdrawn |
| 5256 | 9961 | Condition of Ineligibility Never Cured | 166680 | 530266385 | Void or Withdrawn | 328104 | 530453531 | Void or Withdrawn |
| 5257 | 9962 | Condition of Ineligibility Never Cured | 166681 | 530266386 | Void or Withdrawn | 328105 | 530453532 | Void or Withdrawn |
| 5258 | 9968 | No Recognized Claim | 166682 | 530266387 | Void or Withdrawn | 328106 | 530453533 | Void or Withdrawn |
| 5259 | 9969 | No Recognized Claim | 166683 | 530266388 | Void or Withdrawn | 328107 | 530453534 | Void or Withdrawn |
| 5260 | 9970 | No Recognized Claim | 166684 | 530266389 | Void or Withdrawn | 328108 | 530453535 | Void or Withdrawn |
| 5261 | 9972 | No Recognized Claim | 166685 | 530266390 | Void or Withdrawn | 328109 | 530453536 | Void or Withdrawn |
| 5262 | 9976 | Condition of Ineligibility Never Cured | 166686 | 530266391 | Void or Withdrawn | 328110 | 530453537 | Void or Withdrawn |
| 5263 | 9977 | Duplicate Claim | 166687 | 530266392 | Void or Withdrawn | 328111 | 530453538 | Void or Withdrawn |
| 5264 | 9979 | Condition of Ineligibility Never Cured | 166688 | 530266393 | Void or Withdrawn | 328112 | 530453539 | Void or Withdrawn |
| 5265 | 9980 | Condition of Ineligibility Never Cured | 166689 | 530266394 | Void or Withdrawn | 328113 | 530453540 | Void or Withdrawn |
| 5266 | 9981 | No Recognized Claim | 166690 | 530266395 | Void or Withdrawn | 328114 | 530453541 | Void or Withdrawn |
| 5267 | 9982 | Duplicate Claim | 166691 | 530266396 | Void or Withdrawn | 328115 | 530453542 | Void or Withdrawn |
| 5268 | 9985 | No Recognized Claim | 166692 | 530266397 | Void or Withdrawn | 328116 | 530453543 | Void or Withdrawn |
| 5269 | 9988 | No Recognized Claim | 166693 | 530266398 | Void or Withdrawn | 328117 | 530453544 | Void or Withdrawn |
| 5270 | 9989 | No Recognized Claim | 166694 | 530266399 | Void or Withdrawn | 328118 | 530453545 | Void or Withdrawn |
| 5271 | 9990 | No Recognized Claim | 166695 | 530266400 | Void or Withdrawn | 328119 | 530453546 | Void or Withdrawn |
| 5272 | 9991 | No Recognized Claim | 166696 | 530266401 | Void or Withdrawn | 328120 | 530453547 | Void or Withdrawn |
| 5273 | 9992 | No Recognized Claim | 166697 | 530266402 | Void or Withdrawn | 328121 | 530453548 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5274 | 9993 | No Recognized Claim | 166698 | 530266403 | Void or Withdrawn | 328122 | 530453549 | Void or Withdrawn |
| 5275 | 9995 | No Recognized Claim | 166699 | 530266404 | Void or Withdrawn | 328123 | 530453550 | Void or Withdrawn |
| 5276 | 9996 | No Recognized Claim | 166700 | 530266405 | Void or Withdrawn | 328124 | 530453551 | Void or Withdrawn |
| 5277 | 9999 | No Recognized Claim | 166701 | 530266406 | Void or Withdrawn | 328125 | 530453552 | Void or Withdrawn |
| 5278 | 10000 | No Recognized Claim | 166702 | 530266407 | Void or Withdrawn | 328126 | 530453553 | Void or Withdrawn |
| 5279 | 10001 | No Eligible Purchases | 166703 | 530266408 | Void or Withdrawn | 328127 | 530453554 | Void or Withdrawn |
| 5280 | 10002 | No Recognized Claim | 166704 | 530266409 | Void or Withdrawn | 328128 | 530453555 | Void or Withdrawn |
| 5281 | 10003 | No Recognized Claim | 166705 | 530266410 | Void or Withdrawn | 328129 | 530453556 | Void or Withdrawn |
| 5282 | 10006 | No Recognized Claim | 166706 | 530266411 | Void or Withdrawn | 328130 | 530453557 | Void or Withdrawn |
| 5283 | 10011 | No Recognized Claim | 166707 | 530266412 | Void or Withdrawn | 328131 | 530453558 | Void or Withdrawn |
| 5284 | 10016 | Condition of Ineligibility Never Cured | 166708 | 530266413 | Void or Withdrawn | 328132 | 530453559 | Void or Withdrawn |
| 5285 | 10017 | No Eligible Purchases | 166709 | 530266414 | Void or Withdrawn | 328133 | 530453560 | Void or Withdrawn |
| 5286 | 10023 | No Eligible Purchases | 166710 | 530266415 | Void or Withdrawn | 328134 | 530453561 | Void or Withdrawn |
| 5287 | 10025 | No Recognized Claim | 166711 | 530266416 | Void or Withdrawn | 328135 | 530453562 | Void or Withdrawn |
| 5288 | 10027 | No Recognized Claim | 166712 | 530266417 | Void or Withdrawn | 328136 | 530453563 | Void or Withdrawn |
| 5289 | 10029 | No Recognized Claim | 166713 | 530266418 | Void or Withdrawn | 328137 | 530453564 | Void or Withdrawn |
| 5290 | 10030 | No Recognized Claim | 166714 | 530266419 | Void or Withdrawn | 328138 | 530453565 | Void or Withdrawn |
| 5291 | 10032 | Condition of Ineligibility Never Cured | 166715 | 530266420 | Void or Withdrawn | 328139 | 530453566 | Void or Withdrawn |
| 5292 | 10034 | No Eligible Purchases | 166716 | 530266421 | Void or Withdrawn | 328140 | 530453567 | Void or Withdrawn |
| 5293 | 10035 | No Recognized Claim | 166717 | 530266422 | Void or Withdrawn | 328141 | 530453568 | Void or Withdrawn |
| 5294 | 10036 | No Recognized Claim | 166718 | 530266423 | Void or Withdrawn | 328142 | 530453569 | Void or Withdrawn |
| 5295 | 10039 | No Eligible Purchases | 166719 | 530266424 | Void or Withdrawn | 328143 | 530453570 | Void or Withdrawn |
| 5296 | 10040 | No Recognized Claim | 166720 | 530266425 | Void or Withdrawn | 328144 | 530453571 | Void or Withdrawn |
| 5297 | 10041 | No Recognized Claim | 166721 | 530266426 | Void or Withdrawn | 328145 | 530453572 | Void or Withdrawn |
| 5298 | 10042 | No Recognized Claim | 166722 | 530266427 | Void or Withdrawn | 328146 | 530453573 | Void or Withdrawn |
| 5299 | 10043 | No Recognized Claim | 166723 | 530266428 | Void or Withdrawn | 328147 | 530453574 | Void or Withdrawn |
| 5300 | 10044 | No Recognized Claim | 166724 | 530266429 | Void or Withdrawn | 328148 | 530453575 | Void or Withdrawn |
| 5301 | 10047 | No Recognized Claim | 166725 | 530266430 | Void or Withdrawn | 328149 | 530453576 | Void or Withdrawn |
| 5302 | 10048 | No Recognized Claim | 166726 | 530266431 | Void or Withdrawn | 328150 | 530453577 | Void or Withdrawn |
| 5303 | 10049 | No Eligible Purchases | 166727 | 530266432 | Void or Withdrawn | 328151 | 530453578 | Void or Withdrawn |
| 5304 | 10055 | No Recognized Claim | 166728 | 530266433 | Void or Withdrawn | 328152 | 530453579 | Void or Withdrawn |
| 5305 | 10061 | Condition of Ineligibility Never Cured | 166729 | 530266434 | Void or Withdrawn | 328153 | 530453580 | Void or Withdrawn |
| 5306 | 10063 | Condition of Ineligibility Never Cured | 166730 | 530266435 | Void or Withdrawn | 328154 | 530453581 | Void or Withdrawn |
| 5307 | 10069 | No Eligible Purchases | 166731 | 530266436 | Void or Withdrawn | 328155 | 530453582 | Void or Withdrawn |
| 5308 | 10071 | No Eligible Purchases | 166732 | 530266437 | Void or Withdrawn | 328156 | 530453583 | Void or Withdrawn |
| 5309 | 10072 | No Recognized Claim | 166733 | 530266438 | Void or Withdrawn | 328157 | 530453584 | Void or Withdrawn |
| 5310 | 10074 | No Eligible Purchases | 166734 | 530266439 | Void or Withdrawn | 328158 | 530453585 | Void or Withdrawn |
| 5311 | 10075 | Condition of Ineligibility Never Cured | 166735 | 530266440 | Void or Withdrawn | 328159 | 530453586 | Void or Withdrawn |
| 5312 | 10077 | No Recognized Claim | 166736 | 530266441 | Void or Withdrawn | 328160 | 530453587 | Void or Withdrawn |
| 5313 | 10078 | Condition of Ineligibility Never Cured | 166737 | 530266442 | Void or Withdrawn | 328161 | 530453588 | Void or Withdrawn |
| 5314 | 10081 | No Recognized Claim | 166738 | 530266443 | Void or Withdrawn | 328162 | 530453589 | Void or Withdrawn |
| 5315 | 10083 | No Eligible Purchases | 166739 | 530266444 | Void or Withdrawn | 328163 | 530453590 | Void or Withdrawn |
| 5316 | 10084 | No Recognized Claim | 166740 | 530266445 | Void or Withdrawn | 328164 | 530453591 | Void or Withdrawn |
| 5317 | 10085 | No Recognized Claim | 166741 | 530266446 | Void or Withdrawn | 328165 | 530453592 | Void or Withdrawn |
| 5318 | 10087 | No Eligible Purchases | 166742 | 530266447 | Void or Withdrawn | 328166 | 530453593 | Void or Withdrawn |
| 5319 | 10092 | No Eligible Purchases | 166743 | 530266448 | Void or Withdrawn | 328167 | 530453594 | Void or Withdrawn |
| 5320 | 10094 | No Eligible Purchases | 166744 | 530266449 | Void or Withdrawn | 328168 | 530453595 | Void or Withdrawn |
| 5321 | 10096 | No Eligible Purchases | 166745 | 530266450 | Void or Withdrawn | 328169 | 530453596 | Void or Withdrawn |
| 5322 | 10097 | No Eligible Purchases | 166746 | 530266451 | Void or Withdrawn | 328170 | 530453597 | Void or Withdrawn |
| 5323 | 10102 | No Recognized Claim | 166747 | 530266452 | Void or Withdrawn | 328171 | 530453598 | Void or Withdrawn |
| 5324 | 10104 | Condition of Ineligibility Never Cured | 166748 | 530266453 | Void or Withdrawn | 328172 | 530453599 | Void or Withdrawn |
| 5325 | 10105 | No Eligible Purchases | 166749 | 530266454 | Void or Withdrawn | 328173 | 530453600 | Void or Withdrawn |
| 5326 | 10106 | No Eligible Purchases | 166750 | 530266455 | Void or Withdrawn | 328174 | 530453601 | Void or Withdrawn |
| 5327 | 10107 | No Eligible Purchases | 166751 | 530266456 | Void or Withdrawn | 328175 | 530453602 | Void or Withdrawn |
| 5328 | 10108 | No Recognized Claim | 166752 | 530266457 | Void or Withdrawn | 328176 | 530453603 | Void or Withdrawn |
| 5329 | 10109 | No Recognized Claim | 166753 | 530266458 | Void or Withdrawn | 328177 | 530453604 | Void or Withdrawn |
| 5330 | 10110 | No Eligible Purchases | 166754 | 530266459 | Void or Withdrawn | 328178 | 530453605 | Void or Withdrawn |
| 5331 | 10115 | No Eligible Purchases | 166755 | 530266460 | Void or Withdrawn | 328179 | 530453606 | Void or Withdrawn |
| 5332 | 10118 | Condition of Ineligibility Never Cured | 166756 | 530266461 | Void or Withdrawn | 328180 | 530453607 | Void or Withdrawn |
| 5333 | 10121 | No Recognized Claim | 166757 | 530266462 | Void or Withdrawn | 328181 | 530453608 | Void or Withdrawn |
| 5334 | 10122 | Condition of Ineligibility Never Cured | 166758 | 530266463 | Void or Withdrawn | 328182 | 530453609 | Void or Withdrawn |
| 5335 | 10123 | No Recognized Claim | 166759 | 530266464 | Void or Withdrawn | 328183 | 530453610 | Void or Withdrawn |
| 5336 | 10124 | No Recognized Claim | 166760 | 530266465 | Void or Withdrawn | 328184 | 530453611 | Void or Withdrawn |
| 5337 | 10125 | No Recognized Claim | 166761 | 530266466 | Void or Withdrawn | 328185 | 530453612 | Void or Withdrawn |
| 5338 | 10127 | No Recognized Claim | 166762 | 530266467 | Void or Withdrawn | 328186 | 530453613 | Void or Withdrawn |
| 5339 | 10131 | No Recognized Claim | 166763 | 530266468 | Void or Withdrawn | 328187 | 530453614 | Void or Withdrawn |
| 5340 | 10132 | No Recognized Claim | 166764 | 530266469 | Void or Withdrawn | 328188 | 530453615 | Void or Withdrawn |
| 5341 | 10134 | Duplicate Claim | 166765 | 530266470 | Void or Withdrawn | 328189 | 530453616 | Void or Withdrawn |
| 5342 | 10140 | No Recognized Claim | 166766 | 530266471 | Void or Withdrawn | 328190 | 530453617 | Void or Withdrawn |
| 5343 | 10141 | No Eligible Purchases | 166767 | 530266472 | Void or Withdrawn | 328191 | 530453618 | Void or Withdrawn |
| 5344 | 10142 | No Recognized Claim | 166768 | 530266473 | Void or Withdrawn | 328192 | 530453619 | Void or Withdrawn |
| 5345 | 10143 | No Recognized Claim | 166769 | 530266474 | Void or Withdrawn | 328193 | 530453620 | Void or Withdrawn |
| 5346 | 10144 | No Eligible Purchases | 166770 | 530266475 | Void or Withdrawn | 328194 | 530453621 | Void or Withdrawn |
| 5347 | 10146 | No Recognized Claim | 166771 | 530266476 | Void or Withdrawn | 328195 | 530453622 | Void or Withdrawn |
| 5348 | 10148 | No Recognized Claim | 166772 | 530266477 | Void or Withdrawn | 328196 | 530453623 | Void or Withdrawn |
| 5349 | 10149 | No Recognized Claim | 166773 | 530266478 | Void or Withdrawn | 328197 | 530453624 | Void or Withdrawn |
| 5350 | 10153 | No Eligible Purchases | 166774 | 530266479 | Void or Withdrawn | 328198 | 530453625 | Void or Withdrawn |
| 5351 | 10154 | No Recognized Claim | 166775 | 530266480 | Void or Withdrawn | 328199 | 530453626 | Void or Withdrawn |
| 5352 | 10156 | No Recognized Claim | 166776 | 530266481 | Void or Withdrawn | 328200 | 530453627 | Void or Withdrawn |
| 5353 | 10157 | No Recognized Claim | 166777 | 530266482 | Void or Withdrawn | 328201 | 530453628 | Void or Withdrawn |
| 5354 | 10159 | Condition of Ineligibility Never Cured | 166778 | 530266483 | Void or Withdrawn | 328202 | 530453629 | Void or Withdrawn |
| 5355 | 10161 | Condition of Ineligibility Never Cured | 166779 | 530266484 | Void or Withdrawn | 328203 | 530453630 | Void or Withdrawn |
| 5356 | 10164 | No Recognized Claim | 166780 | 530266485 | Void or Withdrawn | 328204 | 530453631 | Void or Withdrawn |
| 5357 | 10166 | No Eligible Purchases | 166781 | 530266486 | Void or Withdrawn | 328205 | 530453632 | Void or Withdrawn |
| 5358 | 10167 | No Recognized Claim | 166782 | 530266487 | Void or Withdrawn | 328206 | 530453633 | Void or Withdrawn |
| 5359 | 10168 | No Recognized Claim | 166783 | 530266488 | Void or Withdrawn | 328207 | 530453634 | Void or Withdrawn |
| 5360 | 10169 | No Recognized Claim | 166784 | 530266489 | Void or Withdrawn | 328208 | 530453635 | Void or Withdrawn |
| 5361 | 10171 | No Recognized Claim | 166785 | 530266490 | Void or Withdrawn | 328209 | 530453636 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5362 | 10172 | No Recognized Claim | 166786 | 530266491 | Void or Withdrawn | 328210 | 530453637 | Void or Withdrawn |
| 5363 | 10173 | No Recognized Claim | 166787 | 530266492 | Void or Withdrawn | 328211 | 530453638 | Void or Withdrawn |
| 5364 | 10178 | No Recognized Claim | 166788 | 530266493 | Void or Withdrawn | 328212 | 530453639 | Void or Withdrawn |
| 5365 | 10179 | No Recognized Claim | 166789 | 530266494 | Void or Withdrawn | 328213 | 530453640 | Void or Withdrawn |
| 5366 | 10180 | Condition of Ineligibility Never Cured | 166790 | 530266495 | Void or Withdrawn | 328214 | 530453641 | Void or Withdrawn |
| 5367 | 10181 | Condition of Ineligibility Never Cured | 166791 | 530266496 | Void or Withdrawn | 328215 | 530453642 | Void or Withdrawn |
| 5368 | 10182 | No Recognized Claim | 166792 | 530266497 | Void or Withdrawn | 328216 | 530453643 | Void or Withdrawn |
| 5369 | 10185 | No Recognized Claim | 166793 | 530266498 | Void or Withdrawn | 328217 | 530453644 | Void or Withdrawn |
| 5370 | 10188 | No Eligible Purchases | 166794 | 530266499 | Void or Withdrawn | 328218 | 530453645 | Void or Withdrawn |
| 5371 | 10189 | No Eligible Purchases | 166795 | 530266500 | Void or Withdrawn | 328219 | 530453646 | Void or Withdrawn |
| 5372 | 10192 | No Eligible Purchases | 166796 | 530266501 | Void or Withdrawn | 328220 | 530453647 | Void or Withdrawn |
| 5373 | 10193 | No Recognized Claim | 166797 | 530266502 | Void or Withdrawn | 328221 | 530453648 | Void or Withdrawn |
| 5374 | 10194 | No Eligible Purchases | 166798 | 530266503 | Void or Withdrawn | 328222 | 530453649 | Void or Withdrawn |
| 5375 | 10195 | No Recognized Claim | 166799 | 530266504 | Void or Withdrawn | 328223 | 530453650 | Void or Withdrawn |
| 5376 | 10196 | No Recognized Claim | 166800 | 530266505 | Void or Withdrawn | 328224 | 530453651 | Void or Withdrawn |
| 5377 | 10199 | No Recognized Claim | 166801 | 530266506 | Void or Withdrawn | 328225 | 530453652 | Void or Withdrawn |
| 5378 | 10202 | No Eligible Purchases | 166802 | 530266507 | Void or Withdrawn | 328226 | 530453653 | Void or Withdrawn |
| 5379 | 10203 | No Eligible Purchases | 166803 | 530266508 | Void or Withdrawn | 328227 | 530453654 | Void or Withdrawn |
| 5380 | 10207 | No Eligible Purchases | 166804 | 530266509 | Void or Withdrawn | 328228 | 530453655 | Void or Withdrawn |
| 5381 | 10208 | No Recognized Claim | 166805 | 530266510 | Void or Withdrawn | 328229 | 530453656 | Void or Withdrawn |
| 5382 | 10209 | No Eligible Purchases | 166806 | 530266511 | Void or Withdrawn | 328230 | 530453657 | Void or Withdrawn |
| 5383 | 10211 | No Recognized Claim | 166807 | 530266512 | Void or Withdrawn | 328231 | 530453658 | Void or Withdrawn |
| 5384 | 10212 | No Recognized Claim | 166808 | 530266513 | Void or Withdrawn | 328232 | 530453659 | Void or Withdrawn |
| 5385 | 10213 | Condition of Ineligibility Never Cured | 166809 | 530266514 | Void or Withdrawn | 328233 | 530453660 | Void or Withdrawn |
| 5386 | 10214 | Condition of Ineligibility Never Cured | 166810 | 530266515 | Void or Withdrawn | 328234 | 530453661 | Void or Withdrawn |
| 5387 | 10215 | No Recognized Claim | 166811 | 530266516 | Void or Withdrawn | 328235 | 530453662 | Void or Withdrawn |
| 5388 | 10220 | No Recognized Claim | 166812 | 530266517 | Void or Withdrawn | 328236 | 530453663 | Void or Withdrawn |
| 5389 | 10222 | No Eligible Purchases | 166813 | 530266518 | Void or Withdrawn | 328237 | 530453664 | Void or Withdrawn |
| 5390 | 10223 | No Recognized Claim | 166814 | 530266519 | Void or Withdrawn | 328238 | 530453665 | Void or Withdrawn |
| 5391 | 10224 | No Eligible Purchases | 166815 | 530266520 | Void or Withdrawn | 328239 | 530453666 | Void or Withdrawn |
| 5392 | 10232 | No Recognized Claim | 166816 | 530266521 | Void or Withdrawn | 328240 | 530453667 | Void or Withdrawn |
| 5393 | 10233 | No Recognized Claim | 166817 | 530266522 | Void or Withdrawn | 328241 | 530453668 | Void or Withdrawn |
| 5394 | 10247 | No Recognized Claim | 166818 | 530266523 | Void or Withdrawn | 328242 | 530453669 | Void or Withdrawn |
| 5395 | 10251 | No Recognized Claim | 166819 | 530266524 | Void or Withdrawn | 328243 | 530453670 | Void or Withdrawn |
| 5396 | 10253 | No Recognized Claim | 166820 | 530266525 | Void or Withdrawn | 328244 | 530453671 | Void or Withdrawn |
| 5397 | 10256 | No Recognized Claim | 166821 | 530266526 | Void or Withdrawn | 328245 | 530453672 | Void or Withdrawn |
| 5398 | 10257 | No Recognized Claim | 166822 | 530266527 | Void or Withdrawn | 328246 | 530453673 | Void or Withdrawn |
| 5399 | 10258 | No Eligible Purchases | 166823 | 530266528 | Void or Withdrawn | 328247 | 530453674 | Void or Withdrawn |
| 5400 | 10259 | No Recognized Claim | 166824 | 530266529 | Void or Withdrawn | 328248 | 530453675 | Void or Withdrawn |
| 5401 | 10264 | No Recognized Claim | 166825 | 530266530 | Void or Withdrawn | 328249 | 530453676 | Void or Withdrawn |
| 5402 | 10265 | No Recognized Claim | 166826 | 530266531 | Void or Withdrawn | 328250 | 530453677 | Void or Withdrawn |
| 5403 | 10266 | No Recognized Claim | 166827 | 530266532 | Void or Withdrawn | 328251 | 530453678 | Void or Withdrawn |
| 5404 | 10268 | No Eligible Purchases | 166828 | 530266533 | Void or Withdrawn | 328252 | 530453679 | Void or Withdrawn |
| 5405 | 10269 | No Eligible Purchases | 166829 | 530266534 | Void or Withdrawn | 328253 | 530453680 | Void or Withdrawn |
| 5406 | 10270 | No Recognized Claim | 166830 | 530266535 | Void or Withdrawn | 328254 | 530453681 | Void or Withdrawn |
| 5407 | 10271 | No Recognized Claim | 166831 | 530266536 | Void or Withdrawn | 328255 | 530453682 | Void or Withdrawn |
| 5408 | 10272 | No Recognized Claim | 166832 | 530266537 | Void or Withdrawn | 328256 | 530453683 | Void or Withdrawn |
| 5409 | 10273 | No Eligible Purchases | 166833 | 530266538 | Void or Withdrawn | 328257 | 530453684 | Void or Withdrawn |
| 5410 | 10276 | No Recognized Claim | 166834 | 530266539 | Void or Withdrawn | 328258 | 530453685 | Void or Withdrawn |
| 5411 | 10277 | No Recognized Claim | 166835 | 530266540 | Void or Withdrawn | 328259 | 530453686 | Void or Withdrawn |
| 5412 | 10279 | Condition of Ineligibility Never Cured | 166836 | 530266541 | Void or Withdrawn | 328260 | 530453687 | Void or Withdrawn |
| 5413 | 10281 | No Recognized Claim | 166837 | 530266542 | Void or Withdrawn | 328261 | 530453688 | Void or Withdrawn |
| 5414 | 10282 | No Recognized Claim | 166838 | 530266543 | Void or Withdrawn | 328262 | 530453689 | Void or Withdrawn |
| 5415 | 10284 | No Recognized Claim | 166839 | 530266544 | Void or Withdrawn | 328263 | 530453690 | Void or Withdrawn |
| 5416 | 10286 | No Recognized Claim | 166840 | 530266545 | Void or Withdrawn | 328264 | 530453691 | Void or Withdrawn |
| 5417 | 10287 | No Eligible Purchases | 166841 | 530266546 | Void or Withdrawn | 328265 | 530453692 | Void or Withdrawn |
| 5418 | 10288 | No Recognized Claim | 166842 | 530266547 | Void or Withdrawn | 328266 | 530453693 | Void or Withdrawn |
| 5419 | 10292 | No Recognized Claim | 166843 | 530266548 | Void or Withdrawn | 328267 | 530453694 | Void or Withdrawn |
| 5420 | 10294 | No Recognized Claim | 166844 | 530266549 | Void or Withdrawn | 328268 | 530453695 | Void or Withdrawn |
| 5421 | 10295 | No Recognized Claim | 166845 | 530266550 | Void or Withdrawn | 328269 | 530453696 | Void or Withdrawn |
| 5422 | 10297 | No Recognized Claim | 166846 | 530266551 | Void or Withdrawn | 328270 | 530453697 | Void or Withdrawn |
| 5423 | 10298 | No Recognized Claim | 166847 | 530266552 | Void or Withdrawn | 328271 | 530453698 | Void or Withdrawn |
| 5424 | 10299 | No Recognized Claim | 166848 | 530266553 | Void or Withdrawn | 328272 | 530453699 | Void or Withdrawn |
| 5425 | 10302 | No Recognized Claim | 166849 | 530266554 | Void or Withdrawn | 328273 | 530453700 | Void or Withdrawn |
| 5426 | 10303 | No Recognized Claim | 166850 | 530266555 | Void or Withdrawn | 328274 | 530453701 | Void or Withdrawn |
| 5427 | 10304 | No Eligible Purchases | 166851 | 530266556 | Void or Withdrawn | 328275 | 530453702 | Void or Withdrawn |
| 5428 | 10305 | No Recognized Claim | 166852 | 530266557 | Void or Withdrawn | 328276 | 530453703 | Void or Withdrawn |
| 5429 | 10309 | No Recognized Claim | 166853 | 530266558 | Void or Withdrawn | 328277 | 530453704 | Void or Withdrawn |
| 5430 | 10310 | No Recognized Claim | 166854 | 530266559 | Void or Withdrawn | 328278 | 530453705 | Void or Withdrawn |
| 5431 | 10311 | No Recognized Claim | 166855 | 530266560 | Void or Withdrawn | 328279 | 530453706 | Void or Withdrawn |
| 5432 | 10313 | No Recognized Claim | 166856 | 530266561 | Void or Withdrawn | 328280 | 530453707 | Void or Withdrawn |
| 5433 | 10315 | Condition of Ineligibility Never Cured | 166857 | 530266562 | Void or Withdrawn | 328281 | 530453708 | Void or Withdrawn |
| 5434 | 10316 | No Recognized Claim | 166858 | 530266563 | Void or Withdrawn | 328282 | 530453709 | Void or Withdrawn |
| 5435 | 10317 | No Recognized Claim | 166859 | 530266564 | Void or Withdrawn | 328283 | 530453710 | Void or Withdrawn |
| 5436 | 10319 | Condition of Ineligibility Never Cured | 166860 | 530266565 | Void or Withdrawn | 328284 | 530453711 | Void or Withdrawn |
| 5437 | 10320 | No Recognized Claim | 166861 | 530266566 | Void or Withdrawn | 328285 | 530453712 | Void or Withdrawn |
| 5438 | 10324 | No Recognized Claim | 166862 | 530266567 | Void or Withdrawn | 328286 | 530453713 | Void or Withdrawn |
| 5439 | 10325 | No Recognized Claim | 166863 | 530266568 | Void or Withdrawn | 328287 | 530453714 | Void or Withdrawn |
| 5440 | 10329 | No Recognized Claim | 166864 | 530266569 | Void or Withdrawn | 328288 | 530453715 | Void or Withdrawn |
| 5441 | 10332 | No Eligible Purchases | 166865 | 530266570 | Void or Withdrawn | 328289 | 530453716 | Void or Withdrawn |
| 5442 | 10336 | No Eligible Purchases | 166866 | 530266571 | Void or Withdrawn | 328290 | 530453717 | Void or Withdrawn |
| 5443 | 10339 | No Recognized Claim | 166867 | 530266572 | Void or Withdrawn | 328291 | 530453718 | Void or Withdrawn |
| 5444 | 10340 | No Recognized Claim | 166868 | 530266573 | Void or Withdrawn | 328292 | 530453719 | Void or Withdrawn |
| 5445 | 10341 | No Recognized Claim | 166869 | 530266574 | Void or Withdrawn | 328293 | 530453720 | Void or Withdrawn |
| 5446 | 10342 | No Recognized Claim | 166870 | 530266575 | Void or Withdrawn | 328294 | 530453721 | Void or Withdrawn |
| 5447 | 10343 | No Recognized Claim | 166871 | 530266576 | Void or Withdrawn | 328295 | 530453722 | Void or Withdrawn |
| 5448 | 10344 | No Recognized Claim | 166872 | 530266577 | Void or Withdrawn | 328296 | 530453723 | Void or Withdrawn |
| 5449 | 10345 | No Recognized Claim | 166873 | 530266578 | Void or Withdrawn | 328297 | 530453724 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5450 | 10348 | No Eligible Purchases | 166874 | 530266579 | Void or Withdrawn | 328298 | 530453725 | Void or Withdrawn |
| 5451 | 10353 | No Recognized Claim | 166875 | 530266580 | Void or Withdrawn | 328299 | 530453726 | Void or Withdrawn |
| 5452 | 10354 | No Recognized Claim | 166876 | 530266581 | Void or Withdrawn | 328300 | 530453727 | Void or Withdrawn |
| 5453 | 10356 | No Recognized Claim | 166877 | 530266582 | Void or Withdrawn | 328301 | 530453728 | Void or Withdrawn |
| 5454 | 10361 | No Recognized Claim | 166878 | 530266583 | Void or Withdrawn | 328302 | 530453729 | Void or Withdrawn |
| 5455 | 10362 | No Recognized Claim | 166879 | 530266584 | Void or Withdrawn | 328303 | 530453730 | Void or Withdrawn |
| 5456 | 10363 | No Recognized Claim | 166880 | 530266585 | Void or Withdrawn | 328304 | 530453731 | Void or Withdrawn |
| 5457 | 10366 | No Recognized Claim | 166881 | 530266586 | Void or Withdrawn | 328305 | 530453732 | Void or Withdrawn |
| 5458 | 10367 | No Recognized Claim | 166882 | 530266587 | Void or Withdrawn | 328306 | 530453733 | Void or Withdrawn |
| 5459 | 10368 | No Recognized Claim | 166883 | 530266588 | Void or Withdrawn | 328307 | 530453734 | Void or Withdrawn |
| 5460 | 10370 | Condition of Ineligibility Never Cured | 166884 | 530266589 | Void or Withdrawn | 328308 | 530453735 | Void or Withdrawn |
| 5461 | 10371 | No Recognized Claim | 166885 | 530266590 | Void or Withdrawn | 328309 | 530453736 | Void or Withdrawn |
| 5462 | 10373 | No Recognized Claim | 166886 | 530266591 | Void or Withdrawn | 328310 | 530453737 | Void or Withdrawn |
| 5463 | 10374 | No Recognized Claim | 166887 | 530266592 | Void or Withdrawn | 328311 | 530453738 | Void or Withdrawn |
| 5464 | 10378 | No Recognized Claim | 166888 | 530266593 | Void or Withdrawn | 328312 | 530453739 | Void or Withdrawn |
| 5465 | 10380 | No Recognized Claim | 166889 | 530266594 | Void or Withdrawn | 328313 | 530453740 | Void or Withdrawn |
| 5466 | 10381 | No Recognized Claim | 166890 | 530266595 | Void or Withdrawn | 328314 | 530453741 | Void or Withdrawn |
| 5467 | 10387 | No Eligible Purchases | 166891 | 530266596 | Void or Withdrawn | 328315 | 530453742 | Void or Withdrawn |
| 5468 | 10391 | No Recognized Claim | 166892 | 530266597 | Void or Withdrawn | 328316 | 530453743 | Void or Withdrawn |
| 5469 | 10395 | No Recognized Claim | 166893 | 530266598 | Void or Withdrawn | 328317 | 530453744 | Void or Withdrawn |
| 5470 | 10396 | No Recognized Claim | 166894 | 530266599 | Void or Withdrawn | 328318 | 530453745 | Void or Withdrawn |
| 5471 | 10397 | No Recognized Claim | 166895 | 530266600 | Void or Withdrawn | 328319 | 530453746 | Void or Withdrawn |
| 5472 | 10398 | No Eligible Purchases | 166896 | 530266601 | Void or Withdrawn | 328320 | 530453747 | Void or Withdrawn |
| 5473 | 10399 | Duplicate Claim | 166897 | 530266602 | Void or Withdrawn | 328321 | 530453748 | Void or Withdrawn |
| 5474 | 10400 | No Recognized Claim | 166898 | 530266603 | Void or Withdrawn | 328322 | 530453749 | Void or Withdrawn |
| 5475 | 10402 | No Eligible Purchases | 166899 | 530266604 | Void or Withdrawn | 328323 | 530453750 | Void or Withdrawn |
| 5476 | 10403 | No Eligible Purchases | 166900 | 530266605 | Void or Withdrawn | 328324 | 530453751 | Void or Withdrawn |
| 5477 | 10408 | No Recognized Claim | 166901 | 530266606 | Void or Withdrawn | 328325 | 530453752 | Void or Withdrawn |
| 5478 | 10409 | No Recognized Claim | 166902 | 530266607 | Void or Withdrawn | 328326 | 530453753 | Void or Withdrawn |
| 5479 | 10410 | No Recognized Claim | 166903 | 530266608 | Void or Withdrawn | 328327 | 530453754 | Void or Withdrawn |
| 5480 | 10411 | No Recognized Claim | 166904 | 530266609 | Void or Withdrawn | 328328 | 530453755 | Void or Withdrawn |
| 5481 | 10412 | No Eligible Purchases | 166905 | 530266610 | Void or Withdrawn | 328329 | 530453756 | Void or Withdrawn |
| 5482 | 10413 | No Recognized Claim | 166906 | 530266611 | Void or Withdrawn | 328330 | 530453757 | Void or Withdrawn |
| 5483 | 10416 | No Eligible Purchases | 166907 | 530266612 | Void or Withdrawn | 328331 | 530453758 | Void or Withdrawn |
| 5484 | 10417 | No Eligible Purchases | 166908 | 530266613 | Void or Withdrawn | 328332 | 530453759 | Void or Withdrawn |
| 5485 | 10419 | No Recognized Claim | 166909 | 530266614 | Void or Withdrawn | 328333 | 530453760 | Void or Withdrawn |
| 5486 | 10420 | No Recognized Claim | 166910 | 530266615 | Void or Withdrawn | 328334 | 530453761 | Void or Withdrawn |
| 5487 | 10421 | No Recognized Claim | 166911 | 530266616 | Void or Withdrawn | 328335 | 530453762 | Void or Withdrawn |
| 5488 | 10422 | No Recognized Claim | 166912 | 530266617 | Void or Withdrawn | 328336 | 530453763 | Void or Withdrawn |
| 5489 | 10425 | No Recognized Claim | 166913 | 530266618 | Void or Withdrawn | 328337 | 530453764 | Void or Withdrawn |
| 5490 | 10434 | No Recognized Claim | 166914 | 530266619 | Void or Withdrawn | 328338 | 530453765 | Void or Withdrawn |
| 5491 | 10436 | Duplicate Claim | 166915 | 530266620 | Void or Withdrawn | 328339 | 530453766 | Void or Withdrawn |
| 5492 | 10439 | No Recognized Claim | 166916 | 530266621 | Void or Withdrawn | 328340 | 530453767 | Void or Withdrawn |
| 5493 | 10443 | No Recognized Claim | 166917 | 530266622 | Void or Withdrawn | 328341 | 530453768 | Void or Withdrawn |
| 5494 | 10444 | No Recognized Claim | 166918 | 530266623 | Void or Withdrawn | 328342 | 530453769 | Void or Withdrawn |
| 5495 | 10449 | No Recognized Claim | 166919 | 530266624 | Void or Withdrawn | 328343 | 530453770 | Void or Withdrawn |
| 5496 | 10451 | No Eligible Purchases | 166920 | 530266625 | Void or Withdrawn | 328344 | 530453771 | Void or Withdrawn |
| 5497 | 10453 | No Recognized Claim | 166921 | 530266626 | Void or Withdrawn | 328345 | 530453772 | Void or Withdrawn |
| 5498 | 10454 | No Recognized Claim | 166922 | 530266627 | Void or Withdrawn | 328346 | 530453773 | Void or Withdrawn |
| 5499 | 10457 | No Recognized Claim | 166923 | 530266628 | Void or Withdrawn | 328347 | 530453774 | Void or Withdrawn |
| 5500 | 10458 | No Recognized Claim | 166924 | 530266629 | Void or Withdrawn | 328348 | 530453775 | Void or Withdrawn |
| 5501 | 10459 | No Recognized Claim | 166925 | 530266630 | Void or Withdrawn | 328349 | 530453776 | Void or Withdrawn |
| 5502 | 10465 | No Recognized Claim | 166926 | 530266631 | Void or Withdrawn | 328350 | 530453777 | Void or Withdrawn |
| 5503 | 10466 | Condition of Ineligibility Never Cured | 166927 | 530266632 | Void or Withdrawn | 328351 | 530453778 | Void or Withdrawn |
| 5504 | 10470 | No Eligible Purchases | 166928 | 530266633 | Void or Withdrawn | 328352 | 530453779 | Void or Withdrawn |
| 5505 | 10472 | Condition of Ineligibility Never Cured | 166929 | 530266634 | Void or Withdrawn | 328353 | 530453780 | Void or Withdrawn |
| 5506 | 10481 | No Recognized Claim | 166930 | 530266635 | Void or Withdrawn | 328354 | 530453781 | Void or Withdrawn |
| 5507 | 10484 | No Recognized Claim | 166931 | 530266636 | Void or Withdrawn | 328355 | 530453782 | Void or Withdrawn |
| 5508 | 10485 | No Eligible Purchases | 166932 | 530266637 | Void or Withdrawn | 328356 | 530453783 | Void or Withdrawn |
| 5509 | 10486 | No Recognized Claim | 166933 | 530266638 | Void or Withdrawn | 328357 | 530453784 | Void or Withdrawn |
| 5510 | 10488 | No Recognized Claim | 166934 | 530266639 | Void or Withdrawn | 328358 | 530453785 | Void or Withdrawn |
| 5511 | 10489 | No Eligible Purchases | 166935 | 530266640 | Void or Withdrawn | 328359 | 530453786 | Void or Withdrawn |
| 5512 | 10490 | Condition of Ineligibility Never Cured | 166936 | 530266641 | Void or Withdrawn | 328360 | 530453787 | Void or Withdrawn |
| 5513 | 10491 | No Recognized Claim | 166937 | 530266642 | Void or Withdrawn | 328361 | 530453788 | Void or Withdrawn |
| 5514 | 10493 | No Recognized Claim | 166938 | 530266643 | Void or Withdrawn | 328362 | 530453789 | Void or Withdrawn |
| 5515 | 10496 | No Recognized Claim | 166939 | 530266644 | Void or Withdrawn | 328363 | 530453790 | Void or Withdrawn |
| 5516 | 10499 | No Recognized Claim | 166940 | 530266645 | Void or Withdrawn | 328364 | 530453791 | Void or Withdrawn |
| 5517 | 10500 | Condition of Ineligibility Never Cured | 166941 | 530266646 | Void or Withdrawn | 328365 | 530453792 | Void or Withdrawn |
| 5518 | 10505 | No Eligible Purchases | 166942 | 530266647 | Void or Withdrawn | 328366 | 530453793 | Void or Withdrawn |
| 5519 | 10506 | No Recognized Claim | 166943 | 530266648 | Void or Withdrawn | 328367 | 530453794 | Void or Withdrawn |
| 5520 | 10507 | No Recognized Claim | 166944 | 530266649 | Void or Withdrawn | 328368 | 530453795 | Void or Withdrawn |
| 5521 | 10508 | No Recognized Claim | 166945 | 530266650 | Void or Withdrawn | 328369 | 530453796 | Void or Withdrawn |
| 5522 | 10509 | No Eligible Purchases | 166946 | 530266651 | Void or Withdrawn | 328370 | 530453797 | Void or Withdrawn |
| 5523 | 10510 | No Eligible Purchases | 166947 | 530266652 | Void or Withdrawn | 328371 | 530453798 | Void or Withdrawn |
| 5524 | 10511 | Void or Withdrawn | 166948 | 530266653 | Void or Withdrawn | 328372 | 530453799 | Void or Withdrawn |
| 5525 | 10512 | No Recognized Claim | 166949 | 530266654 | Void or Withdrawn | 328373 | 530453800 | Void or Withdrawn |
| 5526 | 10513 | No Recognized Claim | 166950 | 530266655 | Void or Withdrawn | 328374 | 530453801 | Void or Withdrawn |
| 5527 | 10514 | Condition of Ineligibility Never Cured | 166951 | 530266656 | Void or Withdrawn | 328375 | 530453802 | Void or Withdrawn |
| 5528 | 10515 | Condition of Ineligibility Never Cured | 166952 | 530266657 | Void or Withdrawn | 328376 | 530453803 | Void or Withdrawn |
| 5529 | 10520 | No Eligible Purchases | 166953 | 530266658 | Void or Withdrawn | 328377 | 530453804 | Void or Withdrawn |
| 5530 | 10521 | No Eligible Purchases | 166954 | 530266659 | Void or Withdrawn | 328378 | 530453805 | Void or Withdrawn |
| 5531 | 10527 | Condition of Ineligibility Never Cured | 166955 | 530266660 | Void or Withdrawn | 328379 | 530453806 | Void or Withdrawn |
| 5532 | 10528 | No Recognized Claim | 166956 | 530266661 | Void or Withdrawn | 328380 | 530453807 | Void or Withdrawn |
| 5533 | 10529 | No Recognized Claim | 166957 | 530266662 | Void or Withdrawn | 328381 | 530453808 | Void or Withdrawn |
| 5534 | 10531 | No Recognized Claim | 166958 | 530266663 | Void or Withdrawn | 328382 | 530453809 | Void or Withdrawn |
| 5535 | 10532 | Duplicate Claim | 166959 | 530266664 | Void or Withdrawn | 328383 | 530453810 | Void or Withdrawn |
| 5536 | 10533 | No Eligible Purchases | 166960 | 530266665 | Void or Withdrawn | 328384 | 530453811 | Void or Withdrawn |
| 5537 | 10534 | No Eligible Purchases | 166961 | 530266666 | Void or Withdrawn | 328385 | 530453812 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5538 | 10535 | No Eligible Purchases | 166962 | 530266667 | Void or Withdrawn | 328386 | 530453813 | Void or Withdrawn |
| 5539 | 10536 | No Recognized Claim | 166963 | 530266668 | Void or Withdrawn | 328387 | 530453814 | Void or Withdrawn |
| 5540 | 10537 | Condition of Ineligibility Never Cured | 166964 | 530266669 | Void or Withdrawn | 328388 | 530453815 | Void or Withdrawn |
| 5541 | 10547 | No Eligible Purchases | 166965 | 530266670 | Void or Withdrawn | 328389 | 530453816 | Void or Withdrawn |
| 5542 | 10548 | Duplicate Claim | 166966 | 530266671 | Void or Withdrawn | 328390 | 530453817 | Void or Withdrawn |
| 5543 | 10556 | No Recognized Claim | 166967 | 530266672 | Void or Withdrawn | 328391 | 530453818 | Void or Withdrawn |
| 5544 | 10557 | No Recognized Claim | 166968 | 530266673 | Void or Withdrawn | 328392 | 530453819 | Void or Withdrawn |
| 5545 | 10560 | No Recognized Claim | 166969 | 530266674 | Void or Withdrawn | 328393 | 530453820 | Void or Withdrawn |
| 5546 | 10561 | No Recognized Claim | 166970 | 530266675 | Void or Withdrawn | 328394 | 530453821 | Void or Withdrawn |
| 5547 | 10562 | No Recognized Claim | 166971 | 530266676 | Void or Withdrawn | 328395 | 530453822 | Void or Withdrawn |
| 5548 | 10565 | Condition of Ineligibility Never Cured | 166972 | 530266677 | Void or Withdrawn | 328396 | 530453823 | Void or Withdrawn |
| 5549 | 10566 | No Eligible Purchases | 166973 | 530266678 | Void or Withdrawn | 328397 | 530453824 | Void or Withdrawn |
| 5550 | 10567 | No Recognized Claim | 166974 | 530266679 | Void or Withdrawn | 328398 | 530453825 | Void or Withdrawn |
| 5551 | 10568 | No Eligible Purchases | 166975 | 530266680 | Void or Withdrawn | 328399 | 530453826 | Void or Withdrawn |
| 5552 | 10569 | No Recognized Claim | 166976 | 530266681 | Void or Withdrawn | 328400 | 530453827 | Void or Withdrawn |
| 5553 | 10570 | No Recognized Claim | 166977 | 530266682 | Void or Withdrawn | 328401 | 530453828 | Void or Withdrawn |
| 5554 | 10573 | Duplicate Claim | 166978 | 530266683 | Void or Withdrawn | 328402 | 530453829 | Void or Withdrawn |
| 5555 | 10575 | No Eligible Purchases | 166979 | 530266684 | Void or Withdrawn | 328403 | 530453830 | Void or Withdrawn |
| 5556 | 10576 | No Eligible Purchases | 166980 | 530266685 | Void or Withdrawn | 328404 | 530453831 | Void or Withdrawn |
| 5557 | 10577 | Condition of Ineligibility Never Cured | 166981 | 530266686 | Void or Withdrawn | 328405 | 530453832 | Void or Withdrawn |
| 5558 | 10578 | Duplicate Claim | 166982 | 530266687 | Void or Withdrawn | 328406 | 530453833 | Void or Withdrawn |
| 5559 | 10581 | No Recognized Claim | 166983 | 530266688 | Void or Withdrawn | 328407 | 530453834 | Void or Withdrawn |
| 5560 | 10583 | No Recognized Claim | 166984 | 530266689 | Void or Withdrawn | 328408 | 530453835 | Void or Withdrawn |
| 5561 | 10584 | No Eligible Purchases | 166985 | 530266690 | Void or Withdrawn | 328409 | 530453836 | Void or Withdrawn |
| 5562 | 10585 | No Eligible Purchases | 166986 | 530266691 | Void or Withdrawn | 328410 | 530453837 | Void or Withdrawn |
| 5563 | 10586 | No Eligible Purchases | 166987 | 530266692 | Void or Withdrawn | 328411 | 530453838 | Void or Withdrawn |
| 5564 | 10589 | No Recognized Claim | 166988 | 530266693 | Void or Withdrawn | 328412 | 530453839 | Void or Withdrawn |
| 5565 | 10590 | No Eligible Purchases | 166989 | 530266694 | Void or Withdrawn | 328413 | 530453840 | Void or Withdrawn |
| 5566 | 10594 | No Recognized Claim | 166990 | 530266695 | Void or Withdrawn | 328414 | 530453841 | Void or Withdrawn |
| 5567 | 10595 | No Eligible Purchases | 166991 | 530266696 | Void or Withdrawn | 328415 | 530453842 | Void or Withdrawn |
| 5568 | 10596 | Duplicate Claim | 166992 | 530266697 | Void or Withdrawn | 328416 | 530453843 | Void or Withdrawn |
| 5569 | 10597 | No Recognized Claim | 166993 | 530266698 | Void or Withdrawn | 328417 | 530453844 | Void or Withdrawn |
| 5570 | 10598 | No Recognized Claim | 166994 | 530266699 | Void or Withdrawn | 328418 | 530453845 | Void or Withdrawn |
| 5571 | 10599 | No Eligible Purchases | 166995 | 530266700 | Void or Withdrawn | 328419 | 530453846 | Void or Withdrawn |
| 5572 | 10600 | No Recognized Claim | 166996 | 530266701 | Void or Withdrawn | 328420 | 530453847 | Void or Withdrawn |
| 5573 | 10601 | Duplicate Claim | 166997 | 530266702 | Void or Withdrawn | 328421 | 530453848 | Void or Withdrawn |
| 5574 | 10602 | No Recognized Claim | 166998 | 530266703 | Void or Withdrawn | 328422 | 530453849 | Void or Withdrawn |
| 5575 | 10603 | No Recognized Claim | 166999 | 530266704 | Void or Withdrawn | 328423 | 530453850 | Void or Withdrawn |
| 5576 | 10607 | Condition of Ineligibility Never Cured | 167000 | 530266705 | Void or Withdrawn | 328424 | 530453851 | Void or Withdrawn |
| 5577 | 10608 | No Recognized Claim | 167001 | 530266706 | Void or Withdrawn | 328425 | 530453852 | Void or Withdrawn |
| 5578 | 10609 | No Recognized Claim | 167002 | 530266707 | Void or Withdrawn | 328426 | 530453853 | Void or Withdrawn |
| 5579 | 10610 | No Recognized Claim | 167003 | 530266708 | Void or Withdrawn | 328427 | 530453854 | Void or Withdrawn |
| 5580 | 10612 | No Eligible Purchases | 167004 | 530266709 | Void or Withdrawn | 328428 | 530453855 | Void or Withdrawn |
| 5581 | 10613 | Condition of Ineligibility Never Cured | 167005 | 530266710 | Void or Withdrawn | 328429 | 530453856 | Void or Withdrawn |
| 5582 | 10620 | No Recognized Claim | 167006 | 530266711 | Void or Withdrawn | 328430 | 530453857 | Void or Withdrawn |
| 5583 | 10622 | No Recognized Claim | 167007 | 530266712 | Void or Withdrawn | 328431 | 530453858 | Void or Withdrawn |
| 5584 | 10623 | No Recognized Claim | 167008 | 530266713 | Void or Withdrawn | 328432 | 530453859 | Void or Withdrawn |
| 5585 | 10625 | No Eligible Purchases | 167009 | 530266714 | Void or Withdrawn | 328433 | 530453860 | Void or Withdrawn |
| 5586 | 10626 | No Recognized Claim | 167010 | 530266715 | Void or Withdrawn | 328434 | 530453861 | Void or Withdrawn |
| 5587 | 10627 | No Recognized Claim | 167011 | 530266716 | Void or Withdrawn | 328435 | 530453862 | Void or Withdrawn |
| 5588 | 10628 | Condition of Ineligibility Never Cured | 167012 | 530266717 | Void or Withdrawn | 328436 | 530453863 | Void or Withdrawn |
| 5589 | 10629 | No Recognized Claim | 167013 | 530266718 | Void or Withdrawn | 328437 | 530453864 | Void or Withdrawn |
| 5590 | 10630 | No Recognized Claim | 167014 | 530266719 | Void or Withdrawn | 328438 | 530453865 | Void or Withdrawn |
| 5591 | 10633 | No Recognized Claim | 167015 | 530266720 | Void or Withdrawn | 328439 | 530453866 | Void or Withdrawn |
| 5592 | 10639 | Duplicate Claim | 167016 | 530266721 | Void or Withdrawn | 328440 | 530453867 | Void or Withdrawn |
| 5593 | 10640 | No Recognized Claim | 167017 | 530266722 | Void or Withdrawn | 328441 | 530453868 | Void or Withdrawn |
| 5594 | 10643 | No Eligible Purchases | 167018 | 530266723 | Void or Withdrawn | 328442 | 530453869 | Void or Withdrawn |
| 5595 | 10645 | No Recognized Claim | 167019 | 530266724 | Void or Withdrawn | 328443 | 530453870 | Void or Withdrawn |
| 5596 | 10646 | No Recognized Claim | 167020 | 530266725 | Void or Withdrawn | 328444 | 530453871 | Void or Withdrawn |
| 5597 | 10647 | No Recognized Claim | 167021 | 530266726 | Void or Withdrawn | 328445 | 530453872 | Void or Withdrawn |
| 5598 | 10648 | No Eligible Purchases | 167022 | 530266727 | Void or Withdrawn | 328446 | 530453873 | Void or Withdrawn |
| 5599 | 10650 | No Eligible Purchases | 167023 | 530266728 | Void or Withdrawn | 328447 | 530453874 | Void or Withdrawn |
| 5600 | 10653 | No Eligible Purchases | 167024 | 530266729 | Void or Withdrawn | 328448 | 530453875 | Void or Withdrawn |
| 5601 | 10654 | No Recognized Claim | 167025 | 530266730 | Void or Withdrawn | 328449 | 530453876 | Void or Withdrawn |
| 5602 | 10665 | Condition of Ineligibility Never Cured | 167026 | 530266731 | Void or Withdrawn | 328450 | 530453877 | Void or Withdrawn |
| 5603 | 10666 | No Recognized Claim | 167027 | 530266732 | Void or Withdrawn | 328451 | 530453878 | Void or Withdrawn |
| 5604 | 10667 | No Recognized Claim | 167028 | 530266733 | Void or Withdrawn | 328452 | 530453879 | Void or Withdrawn |
| 5605 | 10669 | No Recognized Claim | 167029 | 530266734 | Void or Withdrawn | 328453 | 530453880 | Void or Withdrawn |
| 5606 | 10670 | No Recognized Claim | 167030 | 530266735 | Void or Withdrawn | 328454 | 530453881 | Void or Withdrawn |
| 5607 | 10671 | No Recognized Claim | 167031 | 530266736 | Void or Withdrawn | 328455 | 530453882 | Void or Withdrawn |
| 5608 | 10675 | No Recognized Claim | 167032 | 530266737 | Void or Withdrawn | 328456 | 530453883 | Void or Withdrawn |
| 5609 | 10676 | No Recognized Claim | 167033 | 530266738 | Void or Withdrawn | 328457 | 530453884 | Void or Withdrawn |
| 5610 | 10677 | Condition of Ineligibility Never Cured | 167034 | 530266739 | Void or Withdrawn | 328458 | 530453885 | Void or Withdrawn |
| 5611 | 10678 | No Eligible Purchases | 167035 | 530266740 | Void or Withdrawn | 328459 | 530453886 | Void or Withdrawn |
| 5612 | 10682 | No Recognized Claim | 167036 | 530266741 | Void or Withdrawn | 328460 | 530453887 | Void or Withdrawn |
| 5613 | 10683 | Condition of Ineligibility Never Cured | 167037 | 530266742 | Void or Withdrawn | 328461 | 530453888 | Void or Withdrawn |
| 5614 | 10684 | No Recognized Claim | 167038 | 530266743 | Void or Withdrawn | 328462 | 530453889 | Void or Withdrawn |
| 5615 | 10685 | No Eligible Purchases | 167039 | 530266744 | Void or Withdrawn | 328463 | 530453890 | Void or Withdrawn |
| 5616 | 10686 | No Eligible Purchases | 167040 | 530266745 | Void or Withdrawn | 328464 | 530453891 | Void or Withdrawn |
| 5617 | 10687 | No Recognized Claim | 167041 | 530266746 | Void or Withdrawn | 328465 | 530453892 | Void or Withdrawn |
| 5618 | 10690 | No Recognized Claim | 167042 | 530266747 | Void or Withdrawn | 328466 | 530453893 | Void or Withdrawn |
| 5619 | 10691 | No Recognized Claim | 167043 | 530266748 | Void or Withdrawn | 328467 | 530453894 | Void or Withdrawn |
| 5620 | 10693 | No Eligible Purchases | 167044 | 530266749 | Void or Withdrawn | 328468 | 530453895 | Void or Withdrawn |
| 5621 | 10694 | No Recognized Claim | 167045 | 530266750 | Void or Withdrawn | 328469 | 530453896 | Void or Withdrawn |
| 5622 | 10695 | No Recognized Claim | 167046 | 530266751 | Void or Withdrawn | 328470 | 530453897 | Void or Withdrawn |
| 5623 | 10696 | No Recognized Claim | 167047 | 530266752 | Void or Withdrawn | 328471 | 530453898 | Void or Withdrawn |
| 5624 | 10697 | No Recognized Claim | 167048 | 530266753 | Void or Withdrawn | 328472 | 530453899 | Void or Withdrawn |
| 5625 | 10701 | No Eligible Purchases | 167049 | 530266754 | Void or Withdrawn | 328473 | 530453900 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5626 | 10702 | Duplicate Claim | 167050 | 530266755 | Void or Withdrawn | 328474 | 530453901 | Void or Withdrawn |
| 5627 | 10703 | Duplicate Claim | 167051 | 530266756 | Void or Withdrawn | 328475 | 530453902 | Void or Withdrawn |
| 5628 | 10705 | No Recognized Claim | 167052 | 530266757 | Void or Withdrawn | 328476 | 530453903 | Void or Withdrawn |
| 5629 | 10708 | No Eligible Purchases | 167053 | 530266758 | Void or Withdrawn | 328477 | 530453904 | Void or Withdrawn |
| 5630 | 10712 | No Eligible Purchases | 167054 | 530266759 | Void or Withdrawn | 328478 | 530453905 | Void or Withdrawn |
| 5631 | 10713 | No Eligible Purchases | 167055 | 530266760 | Void or Withdrawn | 328479 | 530453906 | Void or Withdrawn |
| 5632 | 10715 | No Eligible Purchases | 167056 | 530266761 | Void or Withdrawn | 328480 | 530453907 | Void or Withdrawn |
| 5633 | 10716 | No Recognized Claim | 167057 | 530266762 | Void or Withdrawn | 328481 | 530453908 | Void or Withdrawn |
| 5634 | 10717 | No Recognized Claim | 167058 | 530266763 | Void or Withdrawn | 328482 | 530453909 | Void or Withdrawn |
| 5635 | 10719 | No Eligible Purchases | 167059 | 530266764 | Void or Withdrawn | 328483 | 530453910 | Void or Withdrawn |
| 5636 | 10723 | No Recognized Claim | 167060 | 530266765 | Void or Withdrawn | 328484 | 530453911 | Void or Withdrawn |
| 5637 | 10724 | No Eligible Purchases | 167061 | 530266766 | Void or Withdrawn | 328485 | 530453912 | Void or Withdrawn |
| 5638 | 10726 | Condition of Ineligibility Never Cured | 167062 | 530266767 | Void or Withdrawn | 328486 | 530453913 | Void or Withdrawn |
| 5639 | 10727 | Condition of Ineligibility Never Cured | 167063 | 530266768 | Void or Withdrawn | 328487 | 530453914 | Void or Withdrawn |
| 5640 | 10728 | No Eligible Purchases | 167064 | 530266769 | Void or Withdrawn | 328488 | 530453915 | Void or Withdrawn |
| 5641 | 10730 | No Recognized Claim | 167065 | 530266770 | Void or Withdrawn | 328489 | 530453916 | Void or Withdrawn |
| 5642 | 10731 | No Recognized Claim | 167066 | 530266771 | Void or Withdrawn | 328490 | 530453917 | Void or Withdrawn |
| 5643 | 10733 | No Recognized Claim | 167067 | 530266772 | Void or Withdrawn | 328491 | 530453918 | Void or Withdrawn |
| 5644 | 10735 | No Recognized Claim | 167068 | 530266773 | Void or Withdrawn | 328492 | 530453919 | Void or Withdrawn |
| 5645 | 10739 | No Recognized Claim | 167069 | 530266774 | Void or Withdrawn | 328493 | 530453920 | Void or Withdrawn |
| 5646 | 10740 | No Eligible Purchases | 167070 | 530266775 | Void or Withdrawn | 328494 | 530453921 | Void or Withdrawn |
| 5647 | 10742 | No Eligible Purchases | 167071 | 530266776 | Void or Withdrawn | 328495 | 530453922 | Void or Withdrawn |
| 5648 | 10743 | No Eligible Purchases | 167072 | 530266777 | Void or Withdrawn | 328496 | 530453923 | Void or Withdrawn |
| 5649 | 10744 | No Eligible Purchases | 167073 | 530266778 | Void or Withdrawn | 328497 | 530453924 | Void or Withdrawn |
| 5650 | 10746 | No Recognized Claim | 167074 | 530266779 | Void or Withdrawn | 328498 | 530453925 | Void or Withdrawn |
| 5651 | 10748 | No Recognized Claim | 167075 | 530266780 | Void or Withdrawn | 328499 | 530453926 | Void or Withdrawn |
| 5652 | 10751 | No Eligible Purchases | 167076 | 530266781 | Void or Withdrawn | 328500 | 530453927 | Void or Withdrawn |
| 5653 | 10752 | No Recognized Claim | 167077 | 530266782 | Void or Withdrawn | 328501 | 530453928 | Void or Withdrawn |
| 5654 | 10753 | No Recognized Claim | 167078 | 530266783 | Void or Withdrawn | 328502 | 530453929 | Void or Withdrawn |
| 5655 | 10754 | No Recognized Claim | 167079 | 530266784 | Void or Withdrawn | 328503 | 530453930 | Void or Withdrawn |
| 5656 | 10756 | No Recognized Claim | 167080 | 530266785 | Void or Withdrawn | 328504 | 530453931 | Void or Withdrawn |
| 5657 | 10758 | No Recognized Claim | 167081 | 530266786 | Void or Withdrawn | 328505 | 530453932 | Void or Withdrawn |
| 5658 | 10759 | No Recognized Claim | 167082 | 530266787 | Void or Withdrawn | 328506 | 530453933 | Void or Withdrawn |
| 5659 | 10760 | No Recognized Claim | 167083 | 530266788 | Void or Withdrawn | 328507 | 530453934 | Void or Withdrawn |
| 5660 | 10761 | No Eligible Purchases | 167084 | 530266789 | Void or Withdrawn | 328508 | 530453935 | Void or Withdrawn |
| 5661 | 10762 | No Recognized Claim | 167085 | 530266790 | Void or Withdrawn | 328509 | 530453936 | Void or Withdrawn |
| 5662 | 10763 | No Recognized Claim | 167086 | 530266791 | Void or Withdrawn | 328510 | 530453937 | Void or Withdrawn |
| 5663 | 10764 | No Recognized Claim | 167087 | 530266792 | Void or Withdrawn | 328511 | 530453938 | Void or Withdrawn |
| 5664 | 10767 | No Eligible Purchases | 167088 | 530266793 | Void or Withdrawn | 328512 | 530453939 | Void or Withdrawn |
| 5665 | 10769 | No Eligible Purchases | 167089 | 530266794 | Void or Withdrawn | 328513 | 530453940 | Void or Withdrawn |
| 5666 | 10770 | No Eligible Purchases | 167090 | 530266795 | Void or Withdrawn | 328514 | 530453941 | Void or Withdrawn |
| 5667 | 10771 | No Eligible Purchases | 167091 | 530266796 | Void or Withdrawn | 328515 | 530453942 | Void or Withdrawn |
| 5668 | 10773 | No Eligible Purchases | 167092 | 530266797 | Void or Withdrawn | 328516 | 530453943 | Void or Withdrawn |
| 5669 | 10775 | No Eligible Purchases | 167093 | 530266798 | Void or Withdrawn | 328517 | 530453944 | Void or Withdrawn |
| 5670 | 10777 | No Recognized Claim | 167094 | 530266799 | Void or Withdrawn | 328518 | 530453945 | Void or Withdrawn |
| 5671 | 10784 | No Eligible Purchases | 167095 | 530266800 | Void or Withdrawn | 328519 | 530453946 | Void or Withdrawn |
| 5672 | 10785 | No Recognized Claim | 167096 | 530266801 | Void or Withdrawn | 328520 | 530453947 | Void or Withdrawn |
| 5673 | 10786 | No Eligible Purchases | 167097 | 530266802 | Void or Withdrawn | 328521 | 530453948 | Void or Withdrawn |
| 5674 | 10788 | Condition of Ineligibility Never Cured | 167098 | 530266803 | Void or Withdrawn | 328522 | 530453949 | Void or Withdrawn |
| 5675 | 10789 | No Recognized Claim | 167099 | 530266804 | Void or Withdrawn | 328523 | 530453950 | Void or Withdrawn |
| 5676 | 10790 | No Recognized Claim | 167100 | 530266805 | Void or Withdrawn | 328524 | 530453951 | Void or Withdrawn |
| 5677 | 10791 | No Recognized Claim | 167101 | 530266806 | Void or Withdrawn | 328525 | 530453952 | Void or Withdrawn |
| 5678 | 10792 | Condition of Ineligibility Never Cured | 167102 | 530266807 | Void or Withdrawn | 328526 | 530453953 | Void or Withdrawn |
| 5679 | 10797 | No Recognized Claim | 167103 | 530266808 | Void or Withdrawn | 328527 | 530453954 | Void or Withdrawn |
| 5680 | 10800 | No Eligible Purchases | 167104 | 530266809 | Void or Withdrawn | 328528 | 530453955 | Void or Withdrawn |
| 5681 | 10803 | No Recognized Claim | 167105 | 530266810 | Void or Withdrawn | 328529 | 530453956 | Void or Withdrawn |
| 5682 | 10804 | No Recognized Claim | 167106 | 530266811 | Void or Withdrawn | 328530 | 530453957 | Void or Withdrawn |
| 5683 | 10807 | No Recognized Claim | 167107 | 530266812 | Void or Withdrawn | 328531 | 530453958 | Void or Withdrawn |
| 5684 | 10809 | No Recognized Claim | 167108 | 530266813 | Void or Withdrawn | 328532 | 530453959 | Void or Withdrawn |
| 5685 | 10814 | Condition of Ineligibility Never Cured | 167109 | 530266814 | Void or Withdrawn | 328533 | 530453960 | Void or Withdrawn |
| 5686 | 10815 | Condition of Ineligibility Never Cured | 167110 | 530266815 | Void or Withdrawn | 328534 | 530453961 | Void or Withdrawn |
| 5687 | 10817 | Condition of Ineligibility Never Cured | 167111 | 530266816 | Void or Withdrawn | 328535 | 530453962 | Void or Withdrawn |
| 5688 | 10822 | No Recognized Claim | 167112 | 530266817 | Void or Withdrawn | 328536 | 530453963 | Void or Withdrawn |
| 5689 | 10823 | No Eligible Purchases | 167113 | 530266818 | Void or Withdrawn | 328537 | 530453964 | Void or Withdrawn |
| 5690 | 10824 | No Eligible Purchases | 167114 | 530266819 | Void or Withdrawn | 328538 | 530453965 | Void or Withdrawn |
| 5691 | 10828 | No Recognized Claim | 167115 | 530266820 | Void or Withdrawn | 328539 | 530453966 | Void or Withdrawn |
| 5692 | 10831 | No Recognized Claim | 167116 | 530266821 | Void or Withdrawn | 328540 | 530453967 | Void or Withdrawn |
| 5693 | 10833 | No Recognized Claim | 167117 | 530266822 | Void or Withdrawn | 328541 | 530453968 | Void or Withdrawn |
| 5694 | 10834 | No Recognized Claim | 167118 | 530266823 | Void or Withdrawn | 328542 | 530453969 | Void or Withdrawn |
| 5695 | 10835 | No Recognized Claim | 167119 | 530266824 | Void or Withdrawn | 328543 | 530453970 | Void or Withdrawn |
| 5696 | 10837 | Duplicate Claim | 167120 | 530266825 | Void or Withdrawn | 328544 | 530453971 | Void or Withdrawn |
| 5697 | 10838 | No Eligible Purchases | 167121 | 530266826 | Void or Withdrawn | 328545 | 530453972 | Void or Withdrawn |
| 5698 | 10843 | No Eligible Purchases | 167122 | 530266827 | Void or Withdrawn | 328546 | 530453973 | Void or Withdrawn |
| 5699 | 10846 | No Eligible Purchases | 167123 | 530266828 | Void or Withdrawn | 328547 | 530453974 | Void or Withdrawn |
| 5700 | 10847 | Duplicate Claim | 167124 | 530266829 | Void or Withdrawn | 328548 | 530453975 | Void or Withdrawn |
| 5701 | 10848 | No Eligible Purchases | 167125 | 530266830 | Void or Withdrawn | 328549 | 530453976 | Void or Withdrawn |
| 5702 | 10849 | No Recognized Claim | 167126 | 530266831 | Void or Withdrawn | 328550 | 530453977 | Void or Withdrawn |
| 5703 | 10850 | Duplicate Claim | 167127 | 530266832 | Void or Withdrawn | 328551 | 530453978 | Void or Withdrawn |
| 5704 | 10851 | No Recognized Claim | 167128 | 530266833 | Void or Withdrawn | 328552 | 530453979 | Void or Withdrawn |
| 5705 | 10852 | Condition of Ineligibility Never Cured | 167129 | 530266834 | Void or Withdrawn | 328553 | 530453980 | Void or Withdrawn |
| 5706 | 10853 | No Eligible Purchases | 167130 | 530266835 | Void or Withdrawn | 328554 | 530453981 | Void or Withdrawn |
| 5707 | 10854 | No Recognized Claim | 167131 | 530266836 | Void or Withdrawn | 328555 | 530453982 | Void or Withdrawn |
| 5708 | 10855 | No Eligible Purchases | 167132 | 530266837 | Void or Withdrawn | 328556 | 530453983 | Void or Withdrawn |
| 5709 | 10857 | No Recognized Claim | 167133 | 530266838 | Void or Withdrawn | 328557 | 530453984 | Void or Withdrawn |
| 5710 | 10861 | No Eligible Purchases | 167134 | 530266839 | Void or Withdrawn | 328558 | 530453985 | Void or Withdrawn |
| 5711 | 10863 | No Eligible Purchases | 167135 | 530266840 | Void or Withdrawn | 328559 | 530453986 | Void or Withdrawn |
| 5712 | 10866 | No Eligible Purchases | 167136 | 530266841 | Void or Withdrawn | 328560 | 530453987 | Void or Withdrawn |
| 5713 | 10868 | Condition of Ineligibility Never Cured | 167137 | 530266842 | Void or Withdrawn | 328561 | 530453988 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5714 | 10869 | Condition of Ineligibility Never Cured | 167138 | 530266843 | Void or Withdrawn | 328562 | 530453989 | Void or Withdrawn |
| 5715 | 10871 | Condition of Ineligibility Never Cured | 167139 | 530266844 | Void or Withdrawn | 328563 | 530453990 | Void or Withdrawn |
| 5716 | 10872 | No Recognized Claim | 167140 | 530266845 | Void or Withdrawn | 328564 | 530453991 | Void or Withdrawn |
| 5717 | 10875 | No Recognized Claim | 167141 | 530266846 | Void or Withdrawn | 328565 | 530453992 | Void or Withdrawn |
| 5718 | 10877 | No Recognized Claim | 167142 | 530266847 | Void or Withdrawn | 328566 | 530453993 | Void or Withdrawn |
| 5719 | 10880 | No Recognized Claim | 167143 | 530266848 | Void or Withdrawn | 328567 | 530453994 | Void or Withdrawn |
| 5720 | 10881 | No Recognized Claim | 167144 | 530266849 | Void or Withdrawn | 328568 | 530453995 | Void or Withdrawn |
| 5721 | 10883 | No Eligible Purchases | 167145 | 530266850 | Void or Withdrawn | 328569 | 530453996 | Void or Withdrawn |
| 5722 | 10887 | No Recognized Claim | 167146 | 530266851 | Void or Withdrawn | 328570 | 530453997 | Void or Withdrawn |
| 5723 | 10890 | No Recognized Claim | 167147 | 530266852 | Void or Withdrawn | 328571 | 530453998 | Void or Withdrawn |
| 5724 | 10895 | No Recognized Claim | 167148 | 530266853 | Void or Withdrawn | 328572 | 530453999 | Void or Withdrawn |
| 5725 | 10898 | No Eligible Purchases | 167149 | 530266854 | Void or Withdrawn | 328573 | 530454000 | Void or Withdrawn |
| 5726 | 10899 | No Eligible Purchases | 167150 | 530266855 | Void or Withdrawn | 328574 | 530454001 | Void or Withdrawn |
| 5727 | 10901 | No Recognized Claim | 167151 | 530266856 | Void or Withdrawn | 328575 | 530454002 | Void or Withdrawn |
| 5728 | 10903 | Condition of Ineligibility Never Cured | 167152 | 530266857 | Void or Withdrawn | 328576 | 530454003 | Void or Withdrawn |
| 5729 | 10904 | No Recognized Claim | 167153 | 530266858 | Void or Withdrawn | 328577 | 530454004 | Void or Withdrawn |
| 5730 | 10905 | No Recognized Claim | 167154 | 530266859 | Void or Withdrawn | 328578 | 530454005 | Void or Withdrawn |
| 5731 | 10906 | No Eligible Purchases | 167155 | 530266860 | Void or Withdrawn | 328579 | 530454006 | Void or Withdrawn |
| 5732 | 10909 | No Eligible Purchases | 167156 | 530266861 | Void or Withdrawn | 328580 | 530454007 | Void or Withdrawn |
| 5733 | 10910 | No Recognized Claim | 167157 | 530266862 | Void or Withdrawn | 328581 | 530454008 | Void or Withdrawn |
| 5734 | 10914 | No Recognized Claim | 167158 | 530266863 | Void or Withdrawn | 328582 | 530454009 | Void or Withdrawn |
| 5735 | 10915 | No Recognized Claim | 167159 | 530266864 | Void or Withdrawn | 328583 | 530454010 | Void or Withdrawn |
| 5736 | 10916 | No Recognized Claim | 167160 | 530266865 | Void or Withdrawn | 328584 | 530454011 | Void or Withdrawn |
| 5737 | 10917 | Condition of Ineligibility Never Cured | 167161 | 530266866 | Void or Withdrawn | 328585 | 530454012 | Void or Withdrawn |
| 5738 | 10919 | No Eligible Purchases | 167162 | 530266867 | Void or Withdrawn | 328586 | 530454013 | Void or Withdrawn |
| 5739 | 10920 | No Recognized Claim | 167163 | 530266868 | Void or Withdrawn | 328587 | 530454014 | Void or Withdrawn |
| 5740 | 10921 | No Recognized Claim | 167164 | 530266869 | Void or Withdrawn | 328588 | 530454015 | Void or Withdrawn |
| 5741 | 10922 | No Recognized Claim | 167165 | 530266870 | Void or Withdrawn | 328589 | 530454016 | Void or Withdrawn |
| 5742 | 10923 | No Recognized Claim | 167166 | 530266871 | Void or Withdrawn | 328590 | 530454017 | Void or Withdrawn |
| 5743 | 10924 | No Eligible Purchases | 167167 | 530266872 | Void or Withdrawn | 328591 | 530454018 | Void or Withdrawn |
| 5744 | 10925 | No Recognized Claim | 167168 | 530266873 | Void or Withdrawn | 328592 | 530454019 | Void or Withdrawn |
| 5745 | 10926 | No Recognized Claim | 167169 | 530266874 | Void or Withdrawn | 328593 | 530454020 | Void or Withdrawn |
| 5746 | 10928 | No Recognized Claim | 167170 | 530266875 | Void or Withdrawn | 328594 | 530454021 | Void or Withdrawn |
| 5747 | 10929 | No Recognized Claim | 167171 | 530266876 | Void or Withdrawn | 328595 | 530454022 | Void or Withdrawn |
| 5748 | 10930 | No Eligible Purchases | 167172 | 530266877 | Void or Withdrawn | 328596 | 530454023 | Void or Withdrawn |
| 5749 | 10931 | No Recognized Claim | 167173 | 530266878 | Void or Withdrawn | 328597 | 530454024 | Void or Withdrawn |
| 5750 | 10933 | No Recognized Claim | 167174 | 530266879 | Void or Withdrawn | 328598 | 530454025 | Void or Withdrawn |
| 5751 | 10938 | Duplicate Claim | 167175 | 530266880 | Void or Withdrawn | 328599 | 530454026 | Void or Withdrawn |
| 5752 | 10940 | No Recognized Claim | 167176 | 530266881 | Void or Withdrawn | 328600 | 530454027 | Void or Withdrawn |
| 5753 | 10942 | No Recognized Claim | 167177 | 530266882 | Void or Withdrawn | 328601 | 530454028 | Void or Withdrawn |
| 5754 | 10945 | No Eligible Purchases | 167178 | 530266883 | Void or Withdrawn | 328602 | 530454029 | Void or Withdrawn |
| 5755 | 10946 | No Recognized Claim | 167179 | 530266884 | Void or Withdrawn | 328603 | 530454030 | Void or Withdrawn |
| 5756 | 10947 | No Eligible Purchases | 167180 | 530266885 | Void or Withdrawn | 328604 | 530454031 | Void or Withdrawn |
| 5757 | 10949 | No Eligible Purchases | 167181 | 530266886 | Void or Withdrawn | 328605 | 530454032 | Void or Withdrawn |
| 5758 | 10950 | No Recognized Claim | 167182 | 530266887 | Void or Withdrawn | 328606 | 530454033 | Void or Withdrawn |
| 5759 | 10951 | No Recognized Claim | 167183 | 530266888 | Void or Withdrawn | 328607 | 530454034 | Void or Withdrawn |
| 5760 | 10953 | No Recognized Claim | 167184 | 530266889 | Void or Withdrawn | 328608 | 530454035 | Void or Withdrawn |
| 5761 | 10958 | No Recognized Claim | 167185 | 530266890 | Void or Withdrawn | 328609 | 530454036 | Void or Withdrawn |
| 5762 | 10959 | No Recognized Claim | 167186 | 530266891 | Void or Withdrawn | 328610 | 530454037 | Void or Withdrawn |
| 5763 | 10960 | No Recognized Claim | 167187 | 530266892 | Void or Withdrawn | 328611 | 530454038 | Void or Withdrawn |
| 5764 | 10961 | No Recognized Claim | 167188 | 530266893 | Void or Withdrawn | 328612 | 530454039 | Void or Withdrawn |
| 5765 | 10962 | No Recognized Claim | 167189 | 530266894 | Void or Withdrawn | 328613 | 530454040 | Void or Withdrawn |
| 5766 | 10964 | No Recognized Claim | 167190 | 530266895 | Void or Withdrawn | 328614 | 530454041 | Void or Withdrawn |
| 5767 | 10965 | No Recognized Claim | 167191 | 530266896 | Void or Withdrawn | 328615 | 530454042 | Void or Withdrawn |
| 5768 | 10966 | No Recognized Claim | 167192 | 530266897 | Void or Withdrawn | 328616 | 530454043 | Void or Withdrawn |
| 5769 | 10967 | No Recognized Claim | 167193 | 530266898 | Void or Withdrawn | 328617 | 530454044 | Void or Withdrawn |
| 5770 | 10969 | No Recognized Claim | 167194 | 530266899 | Void or Withdrawn | 328618 | 530454045 | Void or Withdrawn |
| 5771 | 10970 | No Eligible Purchases | 167195 | 530266900 | Void or Withdrawn | 328619 | 530454046 | Void or Withdrawn |
| 5772 | 10972 | No Recognized Claim | 167196 | 530266901 | Void or Withdrawn | 328620 | 530454047 | Void or Withdrawn |
| 5773 | 10973 | No Recognized Claim | 167197 | 530266902 | Void or Withdrawn | 328621 | 530454048 | Void or Withdrawn |
| 5774 | 10976 | Condition of Ineligibility Never Cured | 167198 | 530266903 | Void or Withdrawn | 328622 | 530454049 | Void or Withdrawn |
| 5775 | 10977 | Condition of Ineligibility Never Cured | 167199 | 530266904 | Void or Withdrawn | 328623 | 530454050 | Void or Withdrawn |
| 5776 | 10980 | No Recognized Claim | 167200 | 530266905 | Void or Withdrawn | 328624 | 530454051 | Void or Withdrawn |
| 5777 | 10981 | No Eligible Purchases | 167201 | 530266906 | Void or Withdrawn | 328625 | 530454052 | Void or Withdrawn |
| 5778 | 10984 | No Recognized Claim | 167202 | 530266907 | Void or Withdrawn | 328626 | 530454053 | Void or Withdrawn |
| 5779 | 10985 | No Recognized Claim | 167203 | 530266908 | Void or Withdrawn | 328627 | 530454054 | Void or Withdrawn |
| 5780 | 10987 | No Recognized Claim | 167204 | 530266909 | Void or Withdrawn | 328628 | 530454055 | Void or Withdrawn |
| 5781 | 10988 | No Recognized Claim | 167205 | 530266910 | Void or Withdrawn | 328629 | 530454056 | Void or Withdrawn |
| 5782 | 10992 | Condition of Ineligibility Never Cured | 167206 | 530266911 | Void or Withdrawn | 328630 | 530454057 | Void or Withdrawn |
| 5783 | 10996 | No Recognized Claim | 167207 | 530266912 | Void or Withdrawn | 328631 | 530454058 | Void or Withdrawn |
| 5784 | 10997 | No Recognized Claim | 167208 | 530266913 | Void or Withdrawn | 328632 | 530454059 | Void or Withdrawn |
| 5785 | 10998 | No Recognized Claim | 167209 | 530266914 | Void or Withdrawn | 328633 | 530454060 | Void or Withdrawn |
| 5786 | 10999 | No Eligible Purchases | 167210 | 530266915 | Void or Withdrawn | 328634 | 530454061 | Void or Withdrawn |
| 5787 | 11000 | No Eligible Purchases | 167211 | 530266916 | Void or Withdrawn | 328635 | 530454062 | Void or Withdrawn |
| 5788 | 11005 | No Eligible Purchases | 167212 | 530266917 | Void or Withdrawn | 328636 | 530454063 | Void or Withdrawn |
| 5789 | 11007 | No Eligible Purchases | 167213 | 530266918 | Void or Withdrawn | 328637 | 530454064 | Void or Withdrawn |
| 5790 | 11010 | No Recognized Claim | 167214 | 530266919 | Void or Withdrawn | 328638 | 530454065 | Void or Withdrawn |
| 5791 | 11012 | No Recognized Claim | 167215 | 530266920 | Void or Withdrawn | 328639 | 530454066 | Void or Withdrawn |
| 5792 | 11020 | No Eligible Purchases | 167216 | 530266921 | Void or Withdrawn | 328640 | 530454067 | Void or Withdrawn |
| 5793 | 11021 | No Eligible Purchases | 167217 | 530266922 | Void or Withdrawn | 328641 | 530454068 | Void or Withdrawn |
| 5794 | 11022 | No Eligible Purchases | 167218 | 530266923 | Void or Withdrawn | 328642 | 530454069 | Void or Withdrawn |
| 5795 | 11023 | No Recognized Claim | 167219 | 530266924 | Void or Withdrawn | 328643 | 530454070 | Void or Withdrawn |
| 5796 | 11024 | Condition of Ineligibility Never Cured | 167220 | 530266925 | Void or Withdrawn | 328644 | 530454071 | Void or Withdrawn |
| 5797 | 11033 | No Recognized Claim | 167221 | 530266926 | Void or Withdrawn | 328645 | 530454072 | Void or Withdrawn |
| 5798 | 11034 | No Recognized Claim | 167222 | 530266927 | Void or Withdrawn | 328646 | 530454073 | Void or Withdrawn |
| 5799 | 11037 | No Recognized Claim | 167223 | 530266928 | Void or Withdrawn | 328647 | 530454074 | Void or Withdrawn |
| 5800 | 11038 | No Eligible Purchases | 167224 | 530266929 | Void or Withdrawn | 328648 | 530454075 | Void or Withdrawn |
| 5801 | 11044 | No Recognized Claim | 167225 | 530266930 | Void or Withdrawn | 328649 | 530454076 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | |
|---|---|---|---|---|---|
| 5802 | 11045 | No Recognized Claim | 167226 | 530266931 | Void or Withdrawn | 328650 | 530454077 | Void or Withdrawn |
| 5803 | 11046 | No Recognized Claim | 167227 | 530266932 | Void or Withdrawn | 328651 | 530454078 | Void or Withdrawn |
| 5804 | 11048 | No Recognized Claim | 167228 | 530266933 | Void or Withdrawn | 328652 | 530454079 | Void or Withdrawn |
| 5805 | 11055 | No Recognized Claim | 167229 | 530266934 | Void or Withdrawn | 328653 | 530454080 | Void or Withdrawn |
| 5806 | 11056 | No Recognized Claim | 167230 | 530266935 | Void or Withdrawn | 328654 | 530454081 | Void or Withdrawn |
| 5807 | 11057 | Duplicate Claim | 167231 | 530266936 | Void or Withdrawn | 328655 | 530454082 | Void or Withdrawn |
| 5808 | 11058 | Duplicate Claim | 167232 | 530266937 | Void or Withdrawn | 328656 | 530454083 | Void or Withdrawn |
| 5809 | 11061 | Condition of Ineligibility Never Cured | 167233 | 530266938 | Void or Withdrawn | 328657 | 530454084 | Void or Withdrawn |
| 5810 | 11062 | No Recognized Claim | 167234 | 530266939 | Void or Withdrawn | 328658 | 530454085 | Void or Withdrawn |
| 5811 | 11064 | No Recognized Claim | 167235 | 530266940 | Void or Withdrawn | 328659 | 530454086 | Void or Withdrawn |
| 5812 | 11065 | No Recognized Claim | 167236 | 530266941 | Void or Withdrawn | 328660 | 530454087 | Void or Withdrawn |
| 5813 | 11066 | No Recognized Claim | 167237 | 530266942 | Void or Withdrawn | 328661 | 530454088 | Void or Withdrawn |
| 5814 | 11067 | No Recognized Claim | 167238 | 530266943 | Void or Withdrawn | 328662 | 530454089 | Void or Withdrawn |
| 5815 | 11074 | No Recognized Claim | 167239 | 530266944 | Void or Withdrawn | 328663 | 530454090 | Void or Withdrawn |
| 5816 | 11075 | No Recognized Claim | 167240 | 530266945 | Void or Withdrawn | 328664 | 530454091 | Void or Withdrawn |
| 5817 | 11076 | No Eligible Purchases | 167241 | 530266946 | Void or Withdrawn | 328665 | 530454092 | Void or Withdrawn |
| 5818 | 11081 | No Recognized Claim | 167242 | 530266947 | Void or Withdrawn | 328666 | 530454093 | Void or Withdrawn |
| 5819 | 11083 | No Recognized Claim | 167243 | 530266948 | Void or Withdrawn | 328667 | 530454094 | Void or Withdrawn |
| 5820 | 11085 | Condition of Ineligibility Never Cured | 167244 | 530266949 | Void or Withdrawn | 328668 | 530454095 | Void or Withdrawn |
| 5821 | 11087 | No Eligible Purchases | 167245 | 530266950 | Void or Withdrawn | 328669 | 530454096 | Void or Withdrawn |
| 5822 | 11088 | No Recognized Claim | 167246 | 530266951 | Void or Withdrawn | 328670 | 530454097 | Void or Withdrawn |
| 5823 | 11089 | No Eligible Purchases | 167247 | 530266952 | Void or Withdrawn | 328671 | 530454098 | Void or Withdrawn |
| 5824 | 11090 | Condition of Ineligibility Never Cured | 167248 | 530266953 | Void or Withdrawn | 328672 | 530454099 | Void or Withdrawn |
| 5825 | 11091 | No Recognized Claim | 167249 | 530266954 | Void or Withdrawn | 328673 | 530454100 | Void or Withdrawn |
| 5826 | 11092 | No Eligible Purchases | 167250 | 530266955 | Void or Withdrawn | 328674 | 530454101 | Void or Withdrawn |
| 5827 | 11093 | No Recognized Claim | 167251 | 530266956 | Void or Withdrawn | 328675 | 530454102 | Void or Withdrawn |
| 5828 | 11095 | No Recognized Claim | 167252 | 530266957 | Void or Withdrawn | 328676 | 530454103 | Void or Withdrawn |
| 5829 | 11096 | No Eligible Purchases | 167253 | 530266958 | Void or Withdrawn | 328677 | 530454104 | Void or Withdrawn |
| 5830 | 11100 | No Recognized Claim | 167254 | 530266959 | Void or Withdrawn | 328678 | 530454105 | Void or Withdrawn |
| 5831 | 11101 | No Eligible Purchases | 167255 | 530266960 | Void or Withdrawn | 328679 | 530454106 | Void or Withdrawn |
| 5832 | 11102 | Condition of Ineligibility Never Cured | 167256 | 530266961 | Void or Withdrawn | 328680 | 530454107 | Void or Withdrawn |
| 5833 | 11108 | No Recognized Claim | 167257 | 530266962 | Void or Withdrawn | 328681 | 530454108 | Void or Withdrawn |
| 5834 | 11108 | No Recognized Claim | 167258 | 530266963 | Void or Withdrawn | 328682 | 530454109 | Void or Withdrawn |
| 5835 | 11109 | No Recognized Claim | 167259 | 530266964 | Void or Withdrawn | 328683 | 530454110 | Void or Withdrawn |
| 5836 | 11110 | No Recognized Claim | 167260 | 530266965 | Void or Withdrawn | 328684 | 530454111 | Void or Withdrawn |
| 5837 | 11111 | No Recognized Claim | 167261 | 530266966 | Void or Withdrawn | 328685 | 530454112 | Void or Withdrawn |
| 5838 | 11112 | No Recognized Claim | 167262 | 530266967 | Void or Withdrawn | 328686 | 530454113 | Void or Withdrawn |
| 5839 | 11114 | No Eligible Purchases | 167263 | 530266968 | Void or Withdrawn | 328687 | 530454114 | Void or Withdrawn |
| 5840 | 11118 | No Recognized Claim | 167264 | 530266969 | Void or Withdrawn | 328688 | 530454115 | Void or Withdrawn |
| 5841 | 11121 | No Eligible Purchases | 167265 | 530266970 | Void or Withdrawn | 328689 | 530454116 | Void or Withdrawn |
| 5842 | 11127 | No Eligible Purchases | 167266 | 530266971 | Void or Withdrawn | 328690 | 530454117 | Void or Withdrawn |
| 5843 | 11129 | No Eligible Purchases | 167267 | 530266972 | Void or Withdrawn | 328691 | 530454118 | Void or Withdrawn |
| 5844 | 11137 | No Recognized Claim | 167268 | 530266973 | Void or Withdrawn | 328692 | 530454119 | Void or Withdrawn |
| 5845 | 11138 | No Eligible Purchases | 167269 | 530266974 | Void or Withdrawn | 328693 | 530454120 | Void or Withdrawn |
| 5846 | 11139 | No Recognized Claim | 167270 | 530266975 | Void or Withdrawn | 328694 | 530454121 | Void or Withdrawn |
| 5847 | 11140 | No Recognized Claim | 167271 | 530266976 | Void or Withdrawn | 328695 | 530454122 | Void or Withdrawn |
| 5848 | 11144 | No Eligible Purchases | 167272 | 530266977 | Void or Withdrawn | 328696 | 530454123 | Void or Withdrawn |
| 5849 | 11145 | No Recognized Claim | 167273 | 530266978 | Void or Withdrawn | 328697 | 530454124 | Void or Withdrawn |
| 5850 | 11146 | No Eligible Purchases | 167274 | 530266979 | Void or Withdrawn | 328698 | 530454125 | Void or Withdrawn |
| 5851 | 11147 | No Recognized Claim | 167275 | 530266980 | Void or Withdrawn | 328699 | 530454126 | Void or Withdrawn |
| 5852 | 11149 | No Recognized Claim | 167276 | 530266981 | Void or Withdrawn | 328700 | 530454127 | Void or Withdrawn |
| 5853 | 11150 | No Recognized Claim | 167277 | 530266982 | Void or Withdrawn | 328701 | 530454128 | Void or Withdrawn |
| 5854 | 11154 | No Eligible Purchases | 167278 | 530266983 | Void or Withdrawn | 328702 | 530454129 | Void or Withdrawn |
| 5855 | 11155 | No Recognized Claim | 167279 | 530266984 | Void or Withdrawn | 328703 | 530454130 | Void or Withdrawn |
| 5856 | 11156 | No Recognized Claim | 167280 | 530266985 | Void or Withdrawn | 328704 | 530454131 | Void or Withdrawn |
| 5857 | 11157 | No Recognized Claim | 167281 | 530266986 | Void or Withdrawn | 328705 | 530454132 | Void or Withdrawn |
| 5858 | 11159 | No Eligible Purchases | 167282 | 530266987 | Void or Withdrawn | 328706 | 530454133 | Void or Withdrawn |
| 5859 | 11160 | No Recognized Claim | 167283 | 530266988 | Void or Withdrawn | 328707 | 530454134 | Void or Withdrawn |
| 5860 | 11161 | No Recognized Claim | 167284 | 530266989 | Void or Withdrawn | 328708 | 530454135 | Void or Withdrawn |
| 5861 | 11162 | No Recognized Claim | 167285 | 530266990 | Void or Withdrawn | 328709 | 530454136 | Void or Withdrawn |
| 5862 | 11164 | No Eligible Purchases | 167286 | 530266991 | Void or Withdrawn | 328710 | 530454137 | Void or Withdrawn |
| 5863 | 11166 | No Recognized Claim | 167287 | 530266992 | Void or Withdrawn | 328711 | 530454138 | Void or Withdrawn |
| 5864 | 11179 | No Eligible Purchases | 167288 | 530266993 | Void or Withdrawn | 328712 | 530454139 | Void or Withdrawn |
| 5865 | 11180 | No Recognized Claim | 167289 | 530266994 | Void or Withdrawn | 328713 | 530454140 | Void or Withdrawn |
| 5866 | 11185 | No Eligible Purchases | 167290 | 530266995 | Void or Withdrawn | 328714 | 530454141 | Void or Withdrawn |
| 5867 | 11189 | Condition of Ineligibility Never Cured | 167291 | 530266996 | Void or Withdrawn | 328715 | 530454142 | Void or Withdrawn |
| 5868 | 11191 | No Recognized Claim | 167292 | 530266997 | Void or Withdrawn | 328716 | 530454143 | Void or Withdrawn |
| 5869 | 11194 | No Recognized Claim | 167293 | 530266998 | Void or Withdrawn | 328717 | 530454144 | Void or Withdrawn |
| 5870 | 11195 | No Recognized Claim | 167294 | 530266999 | Void or Withdrawn | 328718 | 530454145 | Void or Withdrawn |
| 5871 | 11196 | No Eligible Purchases | 167295 | 530267000 | Void or Withdrawn | 328719 | 530454146 | Void or Withdrawn |
| 5872 | 11197 | No Recognized Claim | 167296 | 530267001 | Void or Withdrawn | 328720 | 530454147 | Void or Withdrawn |
| 5873 | 11198 | No Recognized Claim | 167297 | 530267002 | Void or Withdrawn | 328721 | 530454148 | Void or Withdrawn |
| 5874 | 11201 | Condition of Ineligibility Never Cured | 167298 | 530267003 | Void or Withdrawn | 328722 | 530454149 | Void or Withdrawn |
| 5875 | 11208 | No Recognized Claim | 167299 | 530267004 | Void or Withdrawn | 328723 | 530454150 | Void or Withdrawn |
| 5876 | 11211 | No Recognized Claim | 167300 | 530267005 | Void or Withdrawn | 328724 | 530454151 | Void or Withdrawn |
| 5877 | 11216 | No Recognized Claim | 167301 | 530267006 | Void or Withdrawn | 328725 | 530454152 | Void or Withdrawn |
| 5878 | 11221 | No Recognized Claim | 167302 | 530267007 | Void or Withdrawn | 328726 | 530454153 | Void or Withdrawn |
| 5879 | 11226 | No Recognized Claim | 167303 | 530267008 | Void or Withdrawn | 328727 | 530454154 | Void or Withdrawn |
| 5880 | 11227 | No Recognized Claim | 167304 | 530267009 | Void or Withdrawn | 328728 | 530454155 | Void or Withdrawn |
| 5881 | 11228 | No Recognized Claim | 167305 | 530267010 | Void or Withdrawn | 328729 | 530454156 | Void or Withdrawn |
| 5882 | 11232 | No Recognized Claim | 167306 | 530267011 | Void or Withdrawn | 328730 | 530454157 | Void or Withdrawn |
| 5883 | 11233 | No Recognized Claim | 167307 | 530267012 | Void or Withdrawn | 328731 | 530454158 | Void or Withdrawn |
| 5884 | 11236 | No Recognized Claim | 167308 | 530267013 | Void or Withdrawn | 328732 | 530454159 | Void or Withdrawn |
| 5885 | 11238 | No Recognized Claim | 167309 | 530267014 | Void or Withdrawn | 328733 | 530454160 | Void or Withdrawn |
| 5886 | 11239 | No Recognized Claim | 167310 | 530267015 | Void or Withdrawn | 328734 | 530454161 | Void or Withdrawn |
| 5887 | 11240 | No Recognized Claim | 167311 | 530267016 | Void or Withdrawn | 328735 | 530454162 | Void or Withdrawn |
| 5888 | 11241 | No Recognized Claim | 167312 | 530267017 | Void or Withdrawn | 328736 | 530454163 | Void or Withdrawn |
| 5889 | 11242 | No Recognized Claim | 167313 | 530267018 | Void or Withdrawn | 328737 | 530454164 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5890 | 11243 | No Recognized Claim | 167314 | 530267019 | Void or Withdrawn | 328738 | 530454165 | Void or Withdrawn |
| 5891 | 11244 | No Recognized Claim | 167315 | 530267020 | Void or Withdrawn | 328739 | 530454166 | Void or Withdrawn |
| 5892 | 11245 | No Recognized Claim | 167316 | 530267021 | Void or Withdrawn | 328740 | 530454167 | Void or Withdrawn |
| 5893 | 11246 | No Recognized Claim | 167317 | 530267022 | Void or Withdrawn | 328741 | 530454168 | Void or Withdrawn |
| 5894 | 11247 | No Recognized Claim | 167318 | 530267023 | Void or Withdrawn | 328742 | 530454169 | Void or Withdrawn |
| 5895 | 11249 | No Recognized Claim | 167319 | 530267024 | Void or Withdrawn | 328743 | 530454170 | Void or Withdrawn |
| 5896 | 11250 | No Recognized Claim | 167320 | 530267025 | Void or Withdrawn | 328744 | 530454171 | Void or Withdrawn |
| 5897 | 11255 | No Recognized Claim | 167321 | 530267026 | Void or Withdrawn | 328745 | 530454172 | Void or Withdrawn |
| 5898 | 11261 | No Recognized Claim | 167322 | 530267027 | Void or Withdrawn | 328746 | 530454173 | Void or Withdrawn |
| 5899 | 11262 | No Recognized Claim | 167323 | 530267028 | Void or Withdrawn | 328747 | 530454174 | Void or Withdrawn |
| 5900 | 11263 | No Eligible Purchases | 167324 | 530267029 | Void or Withdrawn | 328748 | 530454175 | Void or Withdrawn |
| 5901 | 11266 | No Recognized Claim | 167325 | 530267030 | Void or Withdrawn | 328749 | 530454176 | Void or Withdrawn |
| 5902 | 11271 | No Recognized Claim | 167326 | 530267031 | Void or Withdrawn | 328750 | 530454177 | Void or Withdrawn |
| 5903 | 11273 | No Recognized Claim | 167327 | 530267032 | Void or Withdrawn | 328751 | 530454178 | Void or Withdrawn |
| 5904 | 11275 | No Recognized Claim | 167328 | 530267033 | Void or Withdrawn | 328752 | 530454179 | Void or Withdrawn |
| 5905 | 11276 | No Eligible Purchases | 167329 | 530267034 | Void or Withdrawn | 328753 | 530454180 | Void or Withdrawn |
| 5906 | 11277 | No Recognized Claim | 167330 | 530267035 | Void or Withdrawn | 328754 | 530454181 | Void or Withdrawn |
| 5907 | 11278 | No Eligible Purchases | 167331 | 530267036 | Void or Withdrawn | 328755 | 530454182 | Void or Withdrawn |
| 5908 | 11279 | No Recognized Claim | 167332 | 530267037 | Void or Withdrawn | 328756 | 530454183 | Void or Withdrawn |
| 5909 | 11280 | No Recognized Claim | 167333 | 530267038 | Void or Withdrawn | 328757 | 530454184 | Void or Withdrawn |
| 5910 | 11283 | No Recognized Claim | 167334 | 530267039 | Void or Withdrawn | 328758 | 530454185 | Void or Withdrawn |
| 5911 | 11290 | No Recognized Claim | 167335 | 530267040 | Void or Withdrawn | 328759 | 530454186 | Void or Withdrawn |
| 5912 | 11291 | No Recognized Claim | 167336 | 530267041 | Void or Withdrawn | 328760 | 530454187 | Void or Withdrawn |
| 5913 | 11292 | No Recognized Claim | 167337 | 530267042 | Void or Withdrawn | 328761 | 530454188 | Void or Withdrawn |
| 5914 | 11293 | No Recognized Claim | 167338 | 530267043 | Void or Withdrawn | 328762 | 530454189 | Void or Withdrawn |
| 5915 | 11294 | No Recognized Claim | 167339 | 530267044 | Void or Withdrawn | 328763 | 530454190 | Void or Withdrawn |
| 5916 | 11296 | Condition of Ineligibility Never Cured | 167340 | 530267045 | Void or Withdrawn | 328764 | 530454191 | Void or Withdrawn |
| 5917 | 11299 | No Recognized Claim | 167341 | 530267046 | Void or Withdrawn | 328765 | 530454192 | Void or Withdrawn |
| 5918 | 11300 | No Recognized Claim | 167342 | 530267047 | Void or Withdrawn | 328766 | 530454193 | Void or Withdrawn |
| 5919 | 11301 | No Recognized Claim | 167343 | 530267048 | Void or Withdrawn | 328767 | 530454194 | Void or Withdrawn |
| 5920 | 11302 | No Eligible Purchases | 167344 | 530267049 | Void or Withdrawn | 328768 | 530454195 | Void or Withdrawn |
| 5921 | 11303 | No Eligible Purchases | 167345 | 530267050 | Void or Withdrawn | 328769 | 530454196 | Void or Withdrawn |
| 5922 | 11305 | No Eligible Purchases | 167346 | 530267051 | Void or Withdrawn | 328770 | 530454197 | Void or Withdrawn |
| 5923 | 11309 | Condition of Ineligibility Never Cured | 167347 | 530267052 | Void or Withdrawn | 328771 | 530454198 | Void or Withdrawn |
| 5924 | 11312 | No Recognized Claim | 167348 | 530267053 | Void or Withdrawn | 328772 | 530454199 | Void or Withdrawn |
| 5925 | 11314 | No Eligible Purchases | 167349 | 530267054 | Void or Withdrawn | 328773 | 530454200 | Void or Withdrawn |
| 5926 | 11315 | No Recognized Claim | 167350 | 530267055 | Void or Withdrawn | 328774 | 530454201 | Void or Withdrawn |
| 5927 | 11318 | No Recognized Claim | 167351 | 530267056 | Void or Withdrawn | 328775 | 530454202 | Void or Withdrawn |
| 5928 | 11319 | No Recognized Claim | 167352 | 530267057 | Void or Withdrawn | 328776 | 530454203 | Void or Withdrawn |
| 5929 | 11324 | No Eligible Purchases | 167353 | 530267058 | Void or Withdrawn | 328777 | 530454204 | Void or Withdrawn |
| 5930 | 11326 | Condition of Ineligibility Never Cured | 167354 | 530267059 | Void or Withdrawn | 328778 | 530454205 | Void or Withdrawn |
| 5931 | 11327 | No Recognized Claim | 167355 | 530267060 | Void or Withdrawn | 328779 | 530454206 | Void or Withdrawn |
| 5932 | 11329 | No Recognized Claim | 167356 | 530267061 | Void or Withdrawn | 328780 | 530454207 | Void or Withdrawn |
| 5933 | 11330 | No Recognized Claim | 167357 | 530267062 | Void or Withdrawn | 328781 | 530454208 | Void or Withdrawn |
| 5934 | 11331 | No Eligible Purchases | 167358 | 530267063 | Void or Withdrawn | 328782 | 530454209 | Void or Withdrawn |
| 5935 | 11334 | No Eligible Purchases | 167359 | 530267064 | Void or Withdrawn | 328783 | 530454210 | Void or Withdrawn |
| 5936 | 11335 | Condition of Ineligibility Never Cured | 167360 | 530267065 | Void or Withdrawn | 328784 | 530454211 | Void or Withdrawn |
| 5937 | 11338 | No Recognized Claim | 167361 | 530267066 | Void or Withdrawn | 328785 | 530454212 | Void or Withdrawn |
| 5938 | 11339 | No Recognized Claim | 167362 | 530267067 | Void or Withdrawn | 328786 | 530454213 | Void or Withdrawn |
| 5939 | 11340 | No Recognized Claim | 167363 | 530267068 | Void or Withdrawn | 328787 | 530454214 | Void or Withdrawn |
| 5940 | 11342 | No Eligible Purchases | 167364 | 530267069 | Void or Withdrawn | 328788 | 530454215 | Void or Withdrawn |
| 5941 | 11348 | Condition of Ineligibility Never Cured | 167365 | 530267070 | Void or Withdrawn | 328789 | 530454216 | Void or Withdrawn |
| 5942 | 11353 | No Recognized Claim | 167366 | 530267071 | Void or Withdrawn | 328790 | 530454217 | Void or Withdrawn |
| 5943 | 11354 | No Recognized Claim | 167367 | 530267072 | Void or Withdrawn | 328791 | 530454218 | Void or Withdrawn |
| 5944 | 11355 | No Recognized Claim | 167368 | 530267073 | Void or Withdrawn | 328792 | 530454219 | Void or Withdrawn |
| 5945 | 11361 | No Recognized Claim | 167369 | 530267074 | Void or Withdrawn | 328793 | 530454220 | Void or Withdrawn |
| 5946 | 11362 | No Recognized Claim | 167370 | 530267075 | Void or Withdrawn | 328794 | 530454221 | Void or Withdrawn |
| 5947 | 11365 | Condition of Ineligibility Never Cured | 167371 | 530267076 | Void or Withdrawn | 328795 | 530454222 | Void or Withdrawn |
| 5948 | 11366 | No Eligible Purchases | 167372 | 530267077 | Void or Withdrawn | 328796 | 530454223 | Void or Withdrawn |
| 5949 | 11367 | No Eligible Purchases | 167373 | 530267078 | Void or Withdrawn | 328797 | 530454224 | Void or Withdrawn |
| 5950 | 11369 | No Recognized Claim | 167374 | 530267079 | Void or Withdrawn | 328798 | 530454225 | Void or Withdrawn |
| 5951 | 11372 | No Eligible Purchases | 167375 | 530267080 | Void or Withdrawn | 328799 | 530454226 | Void or Withdrawn |
| 5952 | 11373 | No Recognized Claim | 167376 | 530267081 | Void or Withdrawn | 328800 | 530454227 | Void or Withdrawn |
| 5953 | 11374 | No Eligible Purchases | 167377 | 530267082 | Void or Withdrawn | 328801 | 530454228 | Void or Withdrawn |
| 5954 | 11375 | No Eligible Purchases | 167378 | 530267083 | Void or Withdrawn | 328802 | 530454229 | Void or Withdrawn |
| 5955 | 11376 | No Recognized Claim | 167379 | 530267084 | Void or Withdrawn | 328803 | 530454230 | Void or Withdrawn |
| 5956 | 11378 | No Recognized Claim | 167380 | 530267085 | Void or Withdrawn | 328804 | 530454231 | Void or Withdrawn |
| 5957 | 11380 | Condition of Ineligibility Never Cured | 167381 | 530267086 | Void or Withdrawn | 328805 | 530454232 | Void or Withdrawn |
| 5958 | 11384 | No Eligible Purchases | 167382 | 530267087 | Void or Withdrawn | 328806 | 530454233 | Void or Withdrawn |
| 5959 | 11390 | No Eligible Purchases | 167383 | 530267088 | Void or Withdrawn | 328807 | 530454234 | Void or Withdrawn |
| 5960 | 11395 | Condition of Ineligibility Never Cured | 167384 | 530267089 | Void or Withdrawn | 328808 | 530454235 | Void or Withdrawn |
| 5961 | 11396 | No Recognized Claim | 167385 | 530267090 | Void or Withdrawn | 328809 | 530454236 | Void or Withdrawn |
| 5962 | 11397 | No Eligible Purchases | 167386 | 530267091 | Void or Withdrawn | 328810 | 530454237 | Void or Withdrawn |
| 5963 | 11399 | No Eligible Purchases | 167387 | 530267092 | Void or Withdrawn | 328811 | 530454238 | Void or Withdrawn |
| 5964 | 11405 | No Eligible Purchases | 167388 | 530267093 | Void or Withdrawn | 328812 | 530454239 | Void or Withdrawn |
| 5965 | 11410 | No Recognized Claim | 167389 | 530267094 | Void or Withdrawn | 328813 | 530454240 | Void or Withdrawn |
| 5966 | 11415 | Condition of Ineligibility Never Cured | 167390 | 530267095 | Void or Withdrawn | 328814 | 530454241 | Void or Withdrawn |
| 5967 | 11418 | No Recognized Claim | 167391 | 530267096 | Void or Withdrawn | 328815 | 530454242 | Void or Withdrawn |
| 5968 | 11419 | No Eligible Purchases | 167392 | 530267097 | Void or Withdrawn | 328816 | 530454243 | Void or Withdrawn |
| 5969 | 11420 | No Eligible Purchases | 167393 | 530267098 | Void or Withdrawn | 328817 | 530454244 | Void or Withdrawn |
| 5970 | 11421 | No Eligible Purchases | 167394 | 530267099 | Void or Withdrawn | 328818 | 530454245 | Void or Withdrawn |
| 5971 | 11422 | No Recognized Claim | 167395 | 530267100 | Void or Withdrawn | 328819 | 530454246 | Void or Withdrawn |
| 5972 | 11425 | No Recognized Claim | 167396 | 530267101 | Void or Withdrawn | 328820 | 530454247 | Void or Withdrawn |
| 5973 | 11427 | No Recognized Claim | 167397 | 530267102 | Void or Withdrawn | 328821 | 530454248 | Void or Withdrawn |
| 5974 | 11428 | No Recognized Claim | 167398 | 530267103 | Void or Withdrawn | 328822 | 530454249 | Void or Withdrawn |
| 5975 | 11432 | No Eligible Purchases | 167399 | 530267104 | Void or Withdrawn | 328823 | 530454250 | Void or Withdrawn |
| 5976 | 11434 | No Recognized Claim | 167400 | 530267105 | Void or Withdrawn | 328824 | 530454251 | Void or Withdrawn |
| 5977 | 11435 | No Recognized Claim | 167401 | 530267106 | Void or Withdrawn | 328825 | 530454252 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5978 | 11436 | No Recognized Claim | 167402 | 530267107 | Void or Withdrawn | 328826 | 530454253 | Void or Withdrawn |
| 5979 | 11437 | No Eligible Purchases | 167403 | 530267108 | Void or Withdrawn | 328827 | 530454254 | Void or Withdrawn |
| 5980 | 11438 | No Recognized Claim | 167404 | 530267109 | Void or Withdrawn | 328828 | 530454255 | Void or Withdrawn |
| 5981 | 11441 | Condition of Ineligibility Never Cured | 167405 | 530267110 | Void or Withdrawn | 328829 | 530454256 | Void or Withdrawn |
| 5982 | 11442 | Condition of Ineligibility Never Cured | 167406 | 530267111 | Void or Withdrawn | 328830 | 530454257 | Void or Withdrawn |
| 5983 | 11443 | No Eligible Purchases | 167407 | 530267112 | Void or Withdrawn | 328831 | 530454258 | Void or Withdrawn |
| 5984 | 11448 | Condition of Ineligibility Never Cured | 167408 | 530267113 | Void or Withdrawn | 328832 | 530454259 | Void or Withdrawn |
| 5985 | 11451 | No Recognized Claim | 167409 | 530267114 | Void or Withdrawn | 328833 | 530454260 | Void or Withdrawn |
| 5986 | 11454 | Condition of Ineligibility Never Cured | 167410 | 530267115 | Void or Withdrawn | 328834 | 530454261 | Void or Withdrawn |
| 5987 | 11458 | Condition of Ineligibility Never Cured | 167411 | 530267116 | Void or Withdrawn | 328835 | 530454262 | Void or Withdrawn |
| 5988 | 11460 | Condition of Ineligibility Never Cured | 167412 | 530267117 | Void or Withdrawn | 328836 | 530454263 | Void or Withdrawn |
| 5989 | 11462 | Condition of Ineligibility Never Cured | 167413 | 530267118 | Void or Withdrawn | 328837 | 530454264 | Void or Withdrawn |
| 5990 | 11463 | Condition of Ineligibility Never Cured | 167414 | 530267119 | Void or Withdrawn | 328838 | 530454265 | Void or Withdrawn |
| 5991 | 11465 | No Recognized Claim | 167415 | 530267120 | Void or Withdrawn | 328839 | 530454266 | Void or Withdrawn |
| 5992 | 11469 | No Recognized Claim | 167416 | 530267121 | Void or Withdrawn | 328840 | 530454267 | Void or Withdrawn |
| 5993 | 11470 | No Recognized Claim | 167417 | 530267122 | Void or Withdrawn | 328841 | 530454268 | Void or Withdrawn |
| 5994 | 11471 | No Recognized Claim | 167418 | 530267123 | Void or Withdrawn | 328842 | 530454269 | Void or Withdrawn |
| 5995 | 11473 | No Eligible Purchases | 167419 | 530267124 | Void or Withdrawn | 328843 | 530454270 | Void or Withdrawn |
| 5996 | 11474 | No Recognized Claim | 167420 | 530267125 | Void or Withdrawn | 328844 | 530454271 | Void or Withdrawn |
| 5997 | 11475 | No Recognized Claim | 167421 | 530267126 | Void or Withdrawn | 328845 | 530454272 | Void or Withdrawn |
| 5998 | 11476 | No Recognized Claim | 167422 | 530267127 | Void or Withdrawn | 328846 | 530454273 | Void or Withdrawn |
| 5999 | 11479 | No Recognized Claim | 167423 | 530267128 | Void or Withdrawn | 328847 | 530454274 | Void or Withdrawn |
| 6000 | 11483 | No Recognized Claim | 167424 | 530267129 | Void or Withdrawn | 328848 | 530454275 | Void or Withdrawn |
| 6001 | 11484 | No Recognized Claim | 167425 | 530267130 | Void or Withdrawn | 328849 | 530454276 | Void or Withdrawn |
| 6002 | 11485 | Condition of Ineligibility Never Cured | 167426 | 530267131 | Void or Withdrawn | 328850 | 530454277 | Void or Withdrawn |
| 6003 | 11492 | No Recognized Claim | 167427 | 530267132 | Void or Withdrawn | 328851 | 530454278 | Void or Withdrawn |
| 6004 | 11493 | No Recognized Claim | 167428 | 530267133 | Void or Withdrawn | 328852 | 530454279 | Void or Withdrawn |
| 6005 | 11503 | No Eligible Purchases | 167429 | 530267134 | Void or Withdrawn | 328853 | 530454280 | Void or Withdrawn |
| 6006 | 11504 | No Recognized Claim | 167430 | 530267135 | Void or Withdrawn | 328854 | 530454281 | Void or Withdrawn |
| 6007 | 11511 | Condition of Ineligibility Never Cured | 167431 | 530267136 | Void or Withdrawn | 328855 | 530454282 | Void or Withdrawn |
| 6008 | 11512 | Condition of Ineligibility Never Cured | 167432 | 530267137 | Void or Withdrawn | 328856 | 530454283 | Void or Withdrawn |
| 6009 | 11513 | Condition of Ineligibility Never Cured | 167433 | 530267138 | Void or Withdrawn | 328857 | 530454284 | Void or Withdrawn |
| 6010 | 11514 | No Eligible Purchases | 167434 | 530267139 | Void or Withdrawn | 328858 | 530454285 | Void or Withdrawn |
| 6011 | 11515 | No Eligible Purchases | 167435 | 530267140 | Void or Withdrawn | 328859 | 530454286 | Void or Withdrawn |
| 6012 | 11519 | Condition of Ineligibility Never Cured | 167436 | 530267141 | Void or Withdrawn | 328860 | 530454287 | Void or Withdrawn |
| 6013 | 11520 | Condition of Ineligibility Never Cured | 167437 | 530267142 | Void or Withdrawn | 328861 | 530454288 | Void or Withdrawn |
| 6014 | 11522 | No Recognized Claim | 167438 | 530267143 | Void or Withdrawn | 328862 | 530454289 | Void or Withdrawn |
| 6015 | 11525 | No Recognized Claim | 167439 | 530267144 | Void or Withdrawn | 328863 | 530454290 | Void or Withdrawn |
| 6016 | 11526 | No Recognized Claim | 167440 | 530267145 | Void or Withdrawn | 328864 | 530454291 | Void or Withdrawn |
| 6017 | 11527 | No Recognized Claim | 167441 | 530267146 | Void or Withdrawn | 328865 | 530454292 | Void or Withdrawn |
| 6018 | 11529 | No Eligible Purchases | 167442 | 530267147 | Void or Withdrawn | 328866 | 530454293 | Void or Withdrawn |
| 6019 | 11533 | No Recognized Claim | 167443 | 530267148 | Void or Withdrawn | 328867 | 530454294 | Void or Withdrawn |
| 6020 | 11536 | No Recognized Claim | 167444 | 530267149 | Void or Withdrawn | 328868 | 530454295 | Void or Withdrawn |
| 6021 | 11537 | No Eligible Purchases | 167445 | 530267150 | Void or Withdrawn | 328869 | 530454296 | Void or Withdrawn |
| 6022 | 11538 | No Eligible Purchases | 167446 | 530267151 | Void or Withdrawn | 328870 | 530454297 | Void or Withdrawn |
| 6023 | 11539 | No Recognized Claim | 167447 | 530267152 | Void or Withdrawn | 328871 | 530454298 | Void or Withdrawn |
| 6024 | 11540 | No Recognized Claim | 167448 | 530267153 | Void or Withdrawn | 328872 | 530454299 | Void or Withdrawn |
| 6025 | 11542 | No Recognized Claim | 167449 | 530267154 | Void or Withdrawn | 328873 | 530454300 | Void or Withdrawn |
| 6026 | 11543 | No Recognized Claim | 167450 | 530267155 | Void or Withdrawn | 328874 | 530454301 | Void or Withdrawn |
| 6027 | 11544 | No Eligible Purchases | 167451 | 530267156 | Void or Withdrawn | 328875 | 530454302 | Void or Withdrawn |
| 6028 | 11545 | No Eligible Purchases | 167452 | 530267157 | Void or Withdrawn | 328876 | 530454303 | Void or Withdrawn |
| 6029 | 11546 | No Eligible Purchases | 167453 | 530267158 | Void or Withdrawn | 328877 | 530454304 | Void or Withdrawn |
| 6030 | 11547 | No Eligible Purchases | 167454 | 530267159 | Void or Withdrawn | 328878 | 530454305 | Void or Withdrawn |
| 6031 | 11548 | No Eligible Purchases | 167455 | 530267160 | Void or Withdrawn | 328879 | 530454306 | Void or Withdrawn |
| 6032 | 11549 | No Eligible Purchases | 167456 | 530267161 | Void or Withdrawn | 328880 | 530454307 | Void or Withdrawn |
| 6033 | 11550 | No Eligible Purchases | 167457 | 530267162 | Void or Withdrawn | 328881 | 530454308 | Void or Withdrawn |
| 6034 | 11554 | No Recognized Claim | 167458 | 530267163 | Void or Withdrawn | 328882 | 530454309 | Void or Withdrawn |
| 6035 | 11556 | No Eligible Purchases | 167459 | 530267164 | Void or Withdrawn | 328883 | 530454310 | Void or Withdrawn |
| 6036 | 11562 | No Recognized Claim | 167460 | 530267165 | Void or Withdrawn | 328884 | 530454311 | Void or Withdrawn |
| 6037 | 11563 | Duplicate Claim | 167461 | 530267166 | Void or Withdrawn | 328885 | 530454312 | Void or Withdrawn |
| 6038 | 11564 | Duplicate Claim | 167462 | 530267167 | Void or Withdrawn | 328886 | 530454313 | Void or Withdrawn |
| 6039 | 11568 | No Recognized Claim | 167463 | 530267168 | Void or Withdrawn | 328887 | 530454314 | Void or Withdrawn |
| 6040 | 11570 | No Recognized Claim | 167464 | 530267169 | Void or Withdrawn | 328888 | 530454315 | Void or Withdrawn |
| 6041 | 11571 | No Recognized Claim | 167465 | 530267170 | Void or Withdrawn | 328889 | 530454316 | Void or Withdrawn |
| 6042 | 11572 | No Recognized Claim | 167466 | 530267171 | Void or Withdrawn | 328890 | 530454317 | Void or Withdrawn |
| 6043 | 11573 | Void or Withdrawn | 167467 | 530267172 | Void or Withdrawn | 328891 | 530454318 | Void or Withdrawn |
| 6044 | 11574 | No Eligible Purchases | 167468 | 530267173 | Void or Withdrawn | 328892 | 530454319 | Void or Withdrawn |
| 6045 | 11575 | No Recognized Claim | 167469 | 530267174 | Void or Withdrawn | 328893 | 530454320 | Void or Withdrawn |
| 6046 | 11576 | No Eligible Purchases | 167470 | 530267175 | Void or Withdrawn | 328894 | 530454321 | Void or Withdrawn |
| 6047 | 11577 | No Eligible Purchases | 167471 | 530267176 | Void or Withdrawn | 328895 | 530454322 | Void or Withdrawn |
| 6048 | 11578 | No Eligible Purchases | 167472 | 530267177 | Void or Withdrawn | 328896 | 530454323 | Void or Withdrawn |
| 6049 | 11579 | No Eligible Purchases | 167473 | 530267178 | Void or Withdrawn | 328897 | 530454324 | Void or Withdrawn |
| 6050 | 11580 | Void or Withdrawn | 167474 | 530267179 | Void or Withdrawn | 328898 | 530454325 | Void or Withdrawn |
| 6051 | 11581 | No Eligible Purchases | 167475 | 530267180 | Void or Withdrawn | 328899 | 530454326 | Void or Withdrawn |
| 6052 | 11582 | Void or Withdrawn | 167476 | 530267181 | Void or Withdrawn | 328900 | 530454327 | Void or Withdrawn |
| 6053 | 11583 | No Recognized Claim | 167477 | 530267182 | Void or Withdrawn | 328901 | 530454328 | Void or Withdrawn |
| 6054 | 11584 | Condition of Ineligibility Never Cured | 167478 | 530267183 | Void or Withdrawn | 328902 | 530454329 | Void or Withdrawn |
| 6055 | 11585 | No Eligible Purchases | 167479 | 530267184 | Void or Withdrawn | 328903 | 530454330 | Void or Withdrawn |
| 6056 | 11586 | No Eligible Purchases | 167480 | 530267185 | Void or Withdrawn | 328904 | 530454331 | Void or Withdrawn |
| 6057 | 11587 | No Eligible Purchases | 167481 | 530267186 | Void or Withdrawn | 328905 | 530454332 | Void or Withdrawn |
| 6058 | 11590 | No Recognized Claim | 167482 | 530267187 | Void or Withdrawn | 328906 | 530454333 | Void or Withdrawn |
| 6059 | 11591 | No Recognized Claim | 167483 | 530267188 | Void or Withdrawn | 328907 | 530454334 | Void or Withdrawn |
| 6060 | 11593 | No Eligible Purchases | 167484 | 530267189 | Void or Withdrawn | 328908 | 530454335 | Void or Withdrawn |
| 6061 | 11597 | No Recognized Claim | 167485 | 530267190 | Void or Withdrawn | 328909 | 530454336 | Void or Withdrawn |
| 6062 | 11598 | No Recognized Claim | 167486 | 530267191 | Void or Withdrawn | 328910 | 530454337 | Void or Withdrawn |
| 6063 | 11603 | No Recognized Claim | 167487 | 530267192 | Void or Withdrawn | 328911 | 530454338 | Void or Withdrawn |
| 6064 | 11604 | No Recognized Claim | 167488 | 530267193 | Void or Withdrawn | 328912 | 530454339 | Void or Withdrawn |
| 6065 | 11606 | No Recognized Claim | 167489 | 530267194 | Void or Withdrawn | 328913 | 530454340 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6066 | 11607 | Condition of Ineligibility Never Cured | 167490 | 530267195 | Void or Withdrawn | 328914 | 530454341 | Void or Withdrawn |
| 6067 | 11608 | Condition of Ineligibility Never Cured | 167491 | 530267196 | Void or Withdrawn | 328915 | 530454342 | Void or Withdrawn |
| 6068 | 11609 | No Eligible Purchases | 167492 | 530267197 | Void or Withdrawn | 328916 | 530454343 | Void or Withdrawn |
| 6069 | 11610 | No Recognized Claim | 167493 | 530267198 | Void or Withdrawn | 328917 | 530454344 | Void or Withdrawn |
| 6070 | 11613 | Condition of Ineligibility Never Cured | 167494 | 530267199 | Void or Withdrawn | 328918 | 530454345 | Void or Withdrawn |
| 6071 | 11614 | No Eligible Purchases | 167495 | 530267200 | Void or Withdrawn | 328919 | 530454346 | Void or Withdrawn |
| 6072 | 11616 | Condition of Ineligibility Never Cured | 167496 | 530267201 | Void or Withdrawn | 328920 | 530454347 | Void or Withdrawn |
| 6073 | 11617 | No Recognized Claim | 167497 | 530267202 | Void or Withdrawn | 328921 | 530454348 | Void or Withdrawn |
| 6074 | 11619 | No Recognized Claim | 167498 | 530267203 | Void or Withdrawn | 328922 | 530454349 | Void or Withdrawn |
| 6075 | 11621 | No Recognized Claim | 167499 | 530267204 | Void or Withdrawn | 328923 | 530454350 | Void or Withdrawn |
| 6076 | 11626 | No Recognized Claim | 167500 | 530267205 | Void or Withdrawn | 328924 | 530454351 | Void or Withdrawn |
| 6077 | 11627 | No Recognized Claim | 167501 | 530267206 | Void or Withdrawn | 328925 | 530454352 | Void or Withdrawn |
| 6078 | 11628 | No Recognized Claim | 167502 | 530267207 | Void or Withdrawn | 328926 | 530454353 | Void or Withdrawn |
| 6079 | 11630 | No Recognized Claim | 167503 | 530267208 | Void or Withdrawn | 328927 | 530454354 | Void or Withdrawn |
| 6080 | 11631 | No Recognized Claim | 167504 | 530267209 | Void or Withdrawn | 328928 | 530454355 | Void or Withdrawn |
| 6081 | 11632 | No Recognized Claim | 167505 | 530267210 | Void or Withdrawn | 328929 | 530454356 | Void or Withdrawn |
| 6082 | 11636 | No Recognized Claim | 167506 | 530267211 | Void or Withdrawn | 328930 | 530454357 | Void or Withdrawn |
| 6083 | 11637 | No Recognized Claim | 167507 | 530267212 | Void or Withdrawn | 328931 | 530454358 | Void or Withdrawn |
| 6084 | 11641 | No Recognized Claim | 167508 | 530267213 | Void or Withdrawn | 328932 | 530454359 | Void or Withdrawn |
| 6085 | 11642 | No Eligible Purchases | 167509 | 530267214 | Void or Withdrawn | 328933 | 530454360 | Void or Withdrawn |
| 6086 | 11650 | No Recognized Claim | 167510 | 530267215 | Void or Withdrawn | 328934 | 530454361 | Void or Withdrawn |
| 6087 | 11652 | Condition of Ineligibility Never Cured | 167511 | 530267216 | Void or Withdrawn | 328935 | 530454362 | Void or Withdrawn |
| 6088 | 11653 | No Recognized Claim | 167512 | 530267217 | Void or Withdrawn | 328936 | 530454363 | Void or Withdrawn |
| 6089 | 11654 | Condition of Ineligibility Never Cured | 167513 | 530267218 | Void or Withdrawn | 328937 | 530454364 | Void or Withdrawn |
| 6090 | 11655 | No Eligible Purchases | 167514 | 530267219 | Void or Withdrawn | 328938 | 530454365 | Void or Withdrawn |
| 6091 | 11657 | No Eligible Purchases | 167515 | 530267220 | Void or Withdrawn | 328939 | 530454366 | Void or Withdrawn |
| 6092 | 11658 | No Recognized Claim | 167516 | 530267221 | Void or Withdrawn | 328940 | 530454367 | Void or Withdrawn |
| 6093 | 11659 | Condition of Ineligibility Never Cured | 167517 | 530267222 | Void or Withdrawn | 328941 | 530454368 | Void or Withdrawn |
| 6094 | 11662 | Condition of Ineligibility Never Cured | 167518 | 530267223 | Void or Withdrawn | 328942 | 530454369 | Void or Withdrawn |
| 6095 | 11663 | Condition of Ineligibility Never Cured | 167519 | 530267224 | Void or Withdrawn | 328943 | 530454370 | Void or Withdrawn |
| 6096 | 11664 | No Recognized Claim | 167520 | 530267225 | Void or Withdrawn | 328944 | 530454371 | Void or Withdrawn |
| 6097 | 11665 | No Eligible Purchases | 167521 | 530267226 | Void or Withdrawn | 328945 | 530454372 | Void or Withdrawn |
| 6098 | 11668 | No Recognized Claim | 167522 | 530267227 | Void or Withdrawn | 328946 | 530454373 | Void or Withdrawn |
| 6099 | 11670 | Condition of Ineligibility Never Cured | 167523 | 530267228 | Void or Withdrawn | 328947 | 530454374 | Void or Withdrawn |
| 6100 | 11674 | No Recognized Claim | 167524 | 530267229 | Void or Withdrawn | 328948 | 530454375 | Void or Withdrawn |
| 6101 | 11676 | No Recognized Claim | 167525 | 530267230 | Void or Withdrawn | 328949 | 530454376 | Void or Withdrawn |
| 6102 | 11677 | No Eligible Purchases | 167526 | 530267231 | Void or Withdrawn | 328950 | 530454377 | Void or Withdrawn |
| 6103 | 11681 | No Recognized Claim | 167527 | 530267232 | Void or Withdrawn | 328951 | 530454378 | Void or Withdrawn |
| 6104 | 11684 | No Eligible Purchases | 167528 | 530267233 | Void or Withdrawn | 328952 | 530454379 | Void or Withdrawn |
| 6105 | 11688 | No Eligible Purchases | 167529 | 530267234 | Void or Withdrawn | 328953 | 530454380 | Void or Withdrawn |
| 6106 | 11689 | No Eligible Purchases | 167530 | 530267235 | Void or Withdrawn | 328954 | 530454381 | Void or Withdrawn |
| 6107 | 11690 | No Recognized Claim | 167531 | 530267236 | Void or Withdrawn | 328955 | 530454382 | Void or Withdrawn |
| 6108 | 11691 | No Recognized Claim | 167532 | 530267237 | Void or Withdrawn | 328956 | 530454383 | Void or Withdrawn |
| 6109 | 11694 | No Recognized Claim | 167533 | 530267238 | Void or Withdrawn | 328957 | 530454384 | Void or Withdrawn |
| 6110 | 11699 | No Recognized Claim | 167534 | 530267239 | Void or Withdrawn | 328958 | 530454385 | Void or Withdrawn |
| 6111 | 11700 | No Eligible Purchases | 167535 | 530267240 | Void or Withdrawn | 328959 | 530454386 | Void or Withdrawn |
| 6112 | 11701 | No Eligible Purchases | 167536 | 530267241 | Void or Withdrawn | 328960 | 530454387 | Void or Withdrawn |
| 6113 | 11702 | No Eligible Purchases | 167537 | 530267242 | Void or Withdrawn | 328961 | 530454388 | Void or Withdrawn |
| 6114 | 11703 | No Eligible Purchases | 167538 | 530267243 | Void or Withdrawn | 328962 | 530454389 | Void or Withdrawn |
| 6115 | 11704 | No Eligible Purchases | 167539 | 530267244 | Void or Withdrawn | 328963 | 530454390 | Void or Withdrawn |
| 6116 | 11705 | No Eligible Purchases | 167540 | 530267245 | Void or Withdrawn | 328964 | 530454391 | Void or Withdrawn |
| 6117 | 11707 | No Recognized Claim | 167541 | 530267246 | Void or Withdrawn | 328965 | 530454392 | Void or Withdrawn |
| 6118 | 11709 | No Recognized Claim | 167542 | 530267247 | Void or Withdrawn | 328966 | 530454393 | Void or Withdrawn |
| 6119 | 11710 | No Recognized Claim | 167543 | 530267248 | Void or Withdrawn | 328967 | 530454394 | Void or Withdrawn |
| 6120 | 11712 | Condition of Ineligibility Never Cured | 167544 | 530267249 | Void or Withdrawn | 328968 | 530454395 | Void or Withdrawn |
| 6121 | 11713 | No Recognized Claim | 167545 | 530267250 | Void or Withdrawn | 328969 | 530454396 | Void or Withdrawn |
| 6122 | 11716 | No Recognized Claim | 167546 | 530267251 | Void or Withdrawn | 328970 | 530454397 | Void or Withdrawn |
| 6123 | 11717 | No Eligible Purchases | 167547 | 530267252 | Void or Withdrawn | 328971 | 530454398 | Void or Withdrawn |
| 6124 | 11719 | No Eligible Purchases | 167548 | 530267253 | Void or Withdrawn | 328972 | 530454399 | Void or Withdrawn |
| 6125 | 11721 | No Eligible Purchases | 167549 | 530267254 | Void or Withdrawn | 328973 | 530454400 | Void or Withdrawn |
| 6126 | 11722 | No Eligible Purchases | 167550 | 530267255 | Void or Withdrawn | 328974 | 530454401 | Void or Withdrawn |
| 6127 | 11723 | No Recognized Claim | 167551 | 530267256 | Void or Withdrawn | 328975 | 530454402 | Void or Withdrawn |
| 6128 | 11725 | No Recognized Claim | 167552 | 530267257 | Void or Withdrawn | 328976 | 530454403 | Void or Withdrawn |
| 6129 | 11729 | No Recognized Claim | 167553 | 530267258 | Void or Withdrawn | 328977 | 530454404 | Void or Withdrawn |
| 6130 | 11731 | No Eligible Purchases | 167554 | 530267259 | Void or Withdrawn | 328978 | 530454405 | Void or Withdrawn |
| 6131 | 11732 | No Recognized Claim | 167555 | 530267260 | Void or Withdrawn | 328979 | 530454406 | Void or Withdrawn |
| 6132 | 11733 | No Eligible Purchases | 167556 | 530267261 | Void or Withdrawn | 328980 | 530454407 | Void or Withdrawn |
| 6133 | 11737 | No Eligible Purchases | 167557 | 530267262 | Void or Withdrawn | 328981 | 530454408 | Void or Withdrawn |
| 6134 | 11740 | No Recognized Claim | 167558 | 530267263 | Void or Withdrawn | 328982 | 530454409 | Void or Withdrawn |
| 6135 | 11741 | No Recognized Claim | 167559 | 530267264 | Void or Withdrawn | 328983 | 530454410 | Void or Withdrawn |
| 6136 | 11743 | No Recognized Claim | 167560 | 530267265 | Void or Withdrawn | 328984 | 530454411 | Void or Withdrawn |
| 6137 | 11750 | No Recognized Claim | 167561 | 530267266 | Void or Withdrawn | 328985 | 530454412 | Void or Withdrawn |
| 6138 | 11752 | No Recognized Claim | 167562 | 530267267 | Void or Withdrawn | 328986 | 530454413 | Void or Withdrawn |
| 6139 | 11756 | Condition of Ineligibility Never Cured | 167563 | 530267268 | Void or Withdrawn | 328987 | 530454414 | Void or Withdrawn |
| 6140 | 11757 | No Eligible Purchases | 167564 | 530267269 | Void or Withdrawn | 328988 | 530454415 | Void or Withdrawn |
| 6141 | 11760 | No Recognized Claim | 167565 | 530267270 | Void or Withdrawn | 328989 | 530454416 | Void or Withdrawn |
| 6142 | 11762 | No Eligible Purchases | 167566 | 530267271 | Void or Withdrawn | 328990 | 530454417 | Void or Withdrawn |
| 6143 | 11763 | No Recognized Claim | 167567 | 530267272 | Void or Withdrawn | 328991 | 530454418 | Void or Withdrawn |
| 6144 | 11771 | Condition of Ineligibility Never Cured | 167568 | 530267273 | Void or Withdrawn | 328992 | 530454419 | Void or Withdrawn |
| 6145 | 11772 | No Recognized Claim | 167569 | 530267274 | Void or Withdrawn | 328993 | 530454420 | Void or Withdrawn |
| 6146 | 11774 | No Recognized Claim | 167570 | 530267275 | Void or Withdrawn | 328994 | 530454421 | Void or Withdrawn |
| 6147 | 11775 | No Eligible Purchases | 167571 | 530267276 | Void or Withdrawn | 328995 | 530454422 | Void or Withdrawn |
| 6148 | 11779 | No Eligible Purchases | 167572 | 530267277 | Void or Withdrawn | 328996 | 530454423 | Void or Withdrawn |
| 6149 | 11780 | No Recognized Claim | 167573 | 530267278 | Void or Withdrawn | 328997 | 530454424 | Void or Withdrawn |
| 6150 | 11782 | No Recognized Claim | 167574 | 530267279 | Void or Withdrawn | 328998 | 530454425 | Void or Withdrawn |
| 6151 | 11783 | No Recognized Claim | 167575 | 530267280 | Void or Withdrawn | 328999 | 530454426 | Void or Withdrawn |
| 6152 | 11785 | No Eligible Purchases | 167576 | 530267281 | Void or Withdrawn | 329000 | 530454427 | Void or Withdrawn |
| 6153 | 11788 | No Recognized Claim | 167577 | 530267282 | Void or Withdrawn | 329001 | 530454428 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6154 | 11789 | Condition of Ineligibility Never Cured | 167578 | 530267283 | Void or Withdrawn | 329002 | 530454429 | Void or Withdrawn |
| 6155 | 11790 | No Eligible Purchases | 167579 | 530267284 | Void or Withdrawn | 329003 | 530454430 | Void or Withdrawn |
| 6156 | 11791 | Condition of Ineligibility Never Cured | 167580 | 530267285 | Void or Withdrawn | 329004 | 530454431 | Void or Withdrawn |
| 6157 | 11792 | No Eligible Purchases | 167581 | 530267286 | Void or Withdrawn | 329005 | 530454432 | Void or Withdrawn |
| 6158 | 11798 | No Recognized Claim | 167582 | 530267287 | Void or Withdrawn | 329006 | 530454433 | Void or Withdrawn |
| 6159 | 11799 | No Eligible Purchases | 167583 | 530267288 | Void or Withdrawn | 329007 | 530454434 | Void or Withdrawn |
| 6160 | 11801 | No Eligible Purchases | 167584 | 530267289 | Void or Withdrawn | 329008 | 530454435 | Void or Withdrawn |
| 6161 | 11802 | No Eligible Purchases | 167585 | 530267290 | Void or Withdrawn | 329009 | 530454436 | Void or Withdrawn |
| 6162 | 11803 | Duplicate Claim | 167586 | 530267291 | Void or Withdrawn | 329010 | 530454437 | Void or Withdrawn |
| 6163 | 11804 | Condition of Ineligibility Never Cured | 167587 | 530267292 | Void or Withdrawn | 329011 | 530454438 | Void or Withdrawn |
| 6164 | 11813 | No Recognized Claim | 167588 | 530267293 | Void or Withdrawn | 329012 | 530454439 | Void or Withdrawn |
| 6165 | 11814 | No Recognized Claim | 167589 | 530267294 | Void or Withdrawn | 329013 | 530454440 | Void or Withdrawn |
| 6166 | 11815 | No Eligible Purchases | 167590 | 530267295 | Void or Withdrawn | 329014 | 530454441 | Void or Withdrawn |
| 6167 | 11816 | No Eligible Purchases | 167591 | 530267296 | Void or Withdrawn | 329015 | 530454442 | Void or Withdrawn |
| 6168 | 11817 | No Eligible Purchases | 167592 | 530267297 | Void or Withdrawn | 329016 | 530454443 | Void or Withdrawn |
| 6169 | 11818 | No Recognized Claim | 167593 | 530267298 | Void or Withdrawn | 329017 | 530454444 | Void or Withdrawn |
| 6170 | 11820 | No Eligible Purchases | 167594 | 530267299 | Void or Withdrawn | 329018 | 530454445 | Void or Withdrawn |
| 6171 | 11822 | No Eligible Purchases | 167595 | 530267300 | Void or Withdrawn | 329019 | 530454446 | Void or Withdrawn |
| 6172 | 11824 | No Recognized Claim | 167596 | 530267301 | Void or Withdrawn | 329020 | 530454447 | Void or Withdrawn |
| 6173 | 11827 | No Eligible Purchases | 167597 | 530267302 | Void or Withdrawn | 329021 | 530454448 | Void or Withdrawn |
| 6174 | 11828 | No Recognized Claim | 167598 | 530267303 | Void or Withdrawn | 329022 | 530454449 | Void or Withdrawn |
| 6175 | 11829 | No Eligible Purchases | 167599 | 530267304 | Void or Withdrawn | 329023 | 530454450 | Void or Withdrawn |
| 6176 | 11830 | No Recognized Claim | 167600 | 530267305 | Void or Withdrawn | 329024 | 530454451 | Void or Withdrawn |
| 6177 | 11832 | No Eligible Purchases | 167601 | 530267306 | Void or Withdrawn | 329025 | 530454452 | Void or Withdrawn |
| 6178 | 11833 | No Recognized Claim | 167602 | 530267307 | Void or Withdrawn | 329026 | 530454453 | Void or Withdrawn |
| 6179 | 11836 | No Recognized Claim | 167603 | 530267308 | Void or Withdrawn | 329027 | 530454454 | Void or Withdrawn |
| 6180 | 11837 | No Recognized Claim | 167604 | 530267309 | Void or Withdrawn | 329028 | 530454455 | Void or Withdrawn |
| 6181 | 11840 | Condition of Ineligibility Never Cured | 167605 | 530267310 | Void or Withdrawn | 329029 | 530454456 | Void or Withdrawn |
| 6182 | 11842 | No Recognized Claim | 167606 | 530267311 | Void or Withdrawn | 329030 | 530454457 | Void or Withdrawn |
| 6183 | 11843 | No Recognized Claim | 167607 | 530267312 | Void or Withdrawn | 329031 | 530454458 | Void or Withdrawn |
| 6184 | 11846 | No Eligible Purchases | 167608 | 530267313 | Void or Withdrawn | 329032 | 530454459 | Void or Withdrawn |
| 6185 | 11847 | No Recognized Claim | 167609 | 530267314 | Void or Withdrawn | 329033 | 530454460 | Void or Withdrawn |
| 6186 | 11848 | No Eligible Purchases | 167610 | 530267315 | Void or Withdrawn | 329034 | 530454461 | Void or Withdrawn |
| 6187 | 11850 | No Recognized Claim | 167611 | 530267316 | Void or Withdrawn | 329035 | 530454462 | Void or Withdrawn |
| 6188 | 11851 | No Recognized Claim | 167612 | 530267317 | Void or Withdrawn | 329036 | 530454463 | Void or Withdrawn |
| 6189 | 11853 | No Recognized Claim | 167613 | 530267318 | Void or Withdrawn | 329037 | 530454464 | Void or Withdrawn |
| 6190 | 11856 | Condition of Ineligibility Never Cured | 167614 | 530267319 | Void or Withdrawn | 329038 | 530454465 | Void or Withdrawn |
| 6191 | 11857 | No Eligible Purchases | 167615 | 530267320 | Void or Withdrawn | 329039 | 530454466 | Void or Withdrawn |
| 6192 | 11858 | No Recognized Claim | 167616 | 530267321 | Void or Withdrawn | 329040 | 530454467 | Void or Withdrawn |
| 6193 | 11860 | No Eligible Purchases | 167617 | 530267322 | Void or Withdrawn | 329041 | 530454468 | Void or Withdrawn |
| 6194 | 11863 | No Eligible Purchases | 167618 | 530267323 | Void or Withdrawn | 329042 | 530454469 | Void or Withdrawn |
| 6195 | 11873 | No Recognized Claim | 167619 | 530267324 | Void or Withdrawn | 329043 | 530454470 | Void or Withdrawn |
| 6196 | 11874 | No Recognized Claim | 167620 | 530267325 | Void or Withdrawn | 329044 | 530454471 | Void or Withdrawn |
| 6197 | 11875 | No Recognized Claim | 167621 | 530267326 | Void or Withdrawn | 329045 | 530454472 | Void or Withdrawn |
| 6198 | 11876 | No Recognized Claim | 167622 | 530267327 | Void or Withdrawn | 329046 | 530454473 | Void or Withdrawn |
| 6199 | 11883 | No Eligible Purchases | 167623 | 530267328 | Void or Withdrawn | 329047 | 530454474 | Void or Withdrawn |
| 6200 | 11885 | No Recognized Claim | 167624 | 530267329 | Void or Withdrawn | 329048 | 530454475 | Void or Withdrawn |
| 6201 | 11886 | No Recognized Claim | 167625 | 530267330 | Void or Withdrawn | 329049 | 530454476 | Void or Withdrawn |
| 6202 | 11887 | No Eligible Purchases | 167626 | 530267331 | Void or Withdrawn | 329050 | 530454477 | Void or Withdrawn |
| 6203 | 11888 | No Recognized Claim | 167627 | 530267332 | Void or Withdrawn | 329051 | 530454478 | Void or Withdrawn |
| 6204 | 11892 | No Eligible Purchases | 167628 | 530267333 | Void or Withdrawn | 329052 | 530454479 | Void or Withdrawn |
| 6205 | 11895 | Condition of Ineligibility Never Cured | 167629 | 530267334 | Void or Withdrawn | 329053 | 530454480 | Void or Withdrawn |
| 6206 | 11896 | No Recognized Claim | 167630 | 530267335 | Void or Withdrawn | 329054 | 530454481 | Void or Withdrawn |
| 6207 | 11897 | No Eligible Purchases | 167631 | 530267336 | Void or Withdrawn | 329055 | 530454482 | Void or Withdrawn |
| 6208 | 11899 | No Recognized Claim | 167632 | 530267337 | Void or Withdrawn | 329056 | 530454483 | Void or Withdrawn |
| 6209 | 11900 | No Eligible Purchases | 167633 | 530267338 | Void or Withdrawn | 329057 | 530454484 | Void or Withdrawn |
| 6210 | 11901 | No Recognized Claim | 167634 | 530267339 | Void or Withdrawn | 329058 | 530454485 | Void or Withdrawn |
| 6211 | 11902 | No Recognized Claim | 167635 | 530267340 | Void or Withdrawn | 329059 | 530454486 | Void or Withdrawn |
| 6212 | 11903 | No Eligible Purchases | 167636 | 530267341 | Void or Withdrawn | 329060 | 530454487 | Void or Withdrawn |
| 6213 | 11904 | No Recognized Claim | 167637 | 530267342 | Void or Withdrawn | 329061 | 530454488 | Void or Withdrawn |
| 6214 | 11905 | No Recognized Claim | 167638 | 530267343 | Void or Withdrawn | 329062 | 530454489 | Void or Withdrawn |
| 6215 | 11906 | Condition of Ineligibility Never Cured | 167639 | 530267344 | Void or Withdrawn | 329063 | 530454490 | Void or Withdrawn |
| 6216 | 11907 | Condition of Ineligibility Never Cured | 167640 | 530267345 | Void or Withdrawn | 329064 | 530454491 | Void or Withdrawn |
| 6217 | 11909 | No Recognized Claim | 167641 | 530267346 | Void or Withdrawn | 329065 | 530454492 | Void or Withdrawn |
| 6218 | 11910 | No Recognized Claim | 167642 | 530267347 | Void or Withdrawn | 329066 | 530454493 | Void or Withdrawn |
| 6219 | 11915 | No Eligible Purchases | 167643 | 530267348 | Void or Withdrawn | 329067 | 530454494 | Void or Withdrawn |
| 6220 | 11918 | No Recognized Claim | 167644 | 530267349 | Void or Withdrawn | 329068 | 530454495 | Void or Withdrawn |
| 6221 | 11919 | No Recognized Claim | 167645 | 530267350 | Void or Withdrawn | 329069 | 530454496 | Void or Withdrawn |
| 6222 | 11923 | Condition of Ineligibility Never Cured | 167646 | 530267351 | Void or Withdrawn | 329070 | 530454497 | Void or Withdrawn |
| 6223 | 11924 | Condition of Ineligibility Never Cured | 167647 | 530267352 | Void or Withdrawn | 329071 | 530454498 | Void or Withdrawn |
| 6224 | 11925 | No Eligible Purchases | 167648 | 530267353 | Void or Withdrawn | 329072 | 530454499 | Void or Withdrawn |
| 6225 | 11927 | No Eligible Purchases | 167649 | 530267354 | Void or Withdrawn | 329073 | 530454500 | Void or Withdrawn |
| 6226 | 11928 | No Recognized Claim | 167650 | 530267355 | Void or Withdrawn | 329074 | 530454501 | Void or Withdrawn |
| 6227 | 11930 | No Recognized Claim | 167651 | 530267356 | Void or Withdrawn | 329075 | 530454502 | Void or Withdrawn |
| 6228 | 11931 | No Recognized Claim | 167652 | 530267357 | Void or Withdrawn | 329076 | 530454503 | Void or Withdrawn |
| 6229 | 11932 | No Recognized Claim | 167653 | 530267358 | Void or Withdrawn | 329077 | 530454504 | Void or Withdrawn |
| 6230 | 11935 | No Recognized Claim | 167654 | 530267359 | Void or Withdrawn | 329078 | 530454505 | Void or Withdrawn |
| 6231 | 11936 | No Recognized Claim | 167655 | 530267360 | Void or Withdrawn | 329079 | 530454506 | Void or Withdrawn |
| 6232 | 11941 | No Eligible Purchases | 167656 | 530267361 | Void or Withdrawn | 329080 | 530454507 | Void or Withdrawn |
| 6233 | 11943 | No Recognized Claim | 167657 | 530267362 | Void or Withdrawn | 329081 | 530454508 | Void or Withdrawn |
| 6234 | 11944 | No Eligible Purchases | 167658 | 530267363 | Void or Withdrawn | 329082 | 530454509 | Void or Withdrawn |
| 6235 | 11945 | No Eligible Purchases | 167659 | 530267364 | Void or Withdrawn | 329083 | 530454510 | Void or Withdrawn |
| 6236 | 11948 | No Recognized Claim | 167660 | 530267365 | Void or Withdrawn | 329084 | 530454511 | Void or Withdrawn |
| 6237 | 11949 | Condition of Ineligibility Never Cured | 167661 | 530267366 | Void or Withdrawn | 329085 | 530454512 | Void or Withdrawn |
| 6238 | 11953 | No Recognized Claim | 167662 | 530267367 | Void or Withdrawn | 329086 | 530454513 | Void or Withdrawn |
| 6239 | 11959 | No Recognized Claim | 167663 | 530267368 | Void or Withdrawn | 329087 | 530454514 | Void or Withdrawn |
| 6240 | 11961 | No Recognized Claim | 167664 | 530267369 | Void or Withdrawn | 329088 | 530454515 | Void or Withdrawn |
| 6241 | 11964 | No Recognized Claim | 167665 | 530267370 | Void or Withdrawn | 329089 | 530454516 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6242 | 11965 | No Eligible Purchases | 167666 | 530267371 | Void or Withdrawn | 329090 | 530454517 | Void or Withdrawn |
| 6243 | 11969 | No Recognized Claim | 167667 | 530267372 | Void or Withdrawn | 329091 | 530454518 | Void or Withdrawn |
| 6244 | 11976 | No Recognized Claim | 167668 | 530267373 | Void or Withdrawn | 329092 | 530454519 | Void or Withdrawn |
| 6245 | 11978 | No Recognized Claim | 167669 | 530267373 | Void or Withdrawn | 329093 | 530454520 | Void or Withdrawn |
| 6246 | 11980 | No Recognized Claim | 167670 | 530267375 | Void or Withdrawn | 329094 | 530454521 | Void or Withdrawn |
| 6247 | 11982 | No Recognized Claim | 167671 | 530267376 | Void or Withdrawn | 329095 | 530454522 | Void or Withdrawn |
| 6248 | 11990 | No Recognized Claim | 167672 | 530267377 | Void or Withdrawn | 329096 | 530454523 | Void or Withdrawn |
| 6249 | 11991 | No Recognized Claim | 167673 | 530267378 | Void or Withdrawn | 329097 | 530454524 | Void or Withdrawn |
| 6250 | 11992 | No Recognized Claim | 167674 | 530267379 | Void or Withdrawn | 329098 | 530454525 | Void or Withdrawn |
| 6251 | 11994 | No Recognized Claim | 167675 | 530267380 | Void or Withdrawn | 329099 | 530454526 | Void or Withdrawn |
| 6252 | 11996 | No Recognized Claim | 167676 | 530267381 | Void or Withdrawn | 329100 | 530454527 | Void or Withdrawn |
| 6253 | 11997 | No Recognized Claim | 167677 | 530267382 | Void or Withdrawn | 329101 | 530454528 | Void or Withdrawn |
| 6254 | 12000 | No Recognized Claim | 167678 | 530267383 | Void or Withdrawn | 329102 | 530454529 | Void or Withdrawn |
| 6255 | 12009 | No Recognized Claim | 167679 | 530267384 | Void or Withdrawn | 329103 | 530454530 | Void or Withdrawn |
| 6256 | 12015 | No Recognized Claim | 167680 | 530267385 | Void or Withdrawn | 329104 | 530454531 | Void or Withdrawn |
| 6257 | 12016 | No Recognized Claim | 167681 | 530267386 | Void or Withdrawn | 329105 | 530454532 | Void or Withdrawn |
| 6258 | 12021 | No Recognized Claim | 167682 | 530267387 | Void or Withdrawn | 329106 | 530454533 | Void or Withdrawn |
| 6259 | 12023 | No Eligible Purchases | 167683 | 530267388 | Void or Withdrawn | 329107 | 530454534 | Void or Withdrawn |
| 6260 | 12024 | No Recognized Claim | 167684 | 530267389 | Void or Withdrawn | 329108 | 530454535 | Void or Withdrawn |
| 6261 | 12027 | No Recognized Claim | 167685 | 530267390 | Void or Withdrawn | 329109 | 530454536 | Void or Withdrawn |
| 6262 | 12028 | No Recognized Claim | 167686 | 530267391 | Void or Withdrawn | 329110 | 530454537 | Void or Withdrawn |
| 6263 | 12029 | No Eligible Purchases | 167687 | 530267392 | Void or Withdrawn | 329111 | 530454538 | Void or Withdrawn |
| 6264 | 12030 | No Recognized Claim | 167688 | 530267393 | Void or Withdrawn | 329112 | 530454539 | Void or Withdrawn |
| 6265 | 12038 | No Recognized Claim | 167689 | 530267394 | Void or Withdrawn | 329113 | 530454540 | Void or Withdrawn |
| 6266 | 12039 | No Eligible Purchases | 167690 | 530267395 | Void or Withdrawn | 329114 | 530454541 | Void or Withdrawn |
| 6267 | 12040 | Condition of Ineligibility Never Cured | 167691 | 530267396 | Void or Withdrawn | 329115 | 530454542 | Void or Withdrawn |
| 6268 | 12044 | No Recognized Claim | 167692 | 530267397 | Void or Withdrawn | 329116 | 530454543 | Void or Withdrawn |
| 6269 | 12045 | No Recognized Claim | 167693 | 530267398 | Void or Withdrawn | 329117 | 530454544 | Void or Withdrawn |
| 6270 | 12047 | Condition of Ineligibility Never Cured | 167694 | 530267399 | Void or Withdrawn | 329118 | 530454545 | Void or Withdrawn |
| 6271 | 12048 | No Eligible Purchases | 167695 | 530267400 | Void or Withdrawn | 329119 | 530454546 | Void or Withdrawn |
| 6272 | 12053 | No Eligible Purchases | 167696 | 530267401 | Void or Withdrawn | 329120 | 530454547 | Void or Withdrawn |
| 6273 | 12054 | No Eligible Purchases | 167697 | 530267402 | Void or Withdrawn | 329121 | 530454548 | Void or Withdrawn |
| 6274 | 12057 | Condition of Ineligibility Never Cured | 167698 | 530267403 | Void or Withdrawn | 329122 | 530454549 | Void or Withdrawn |
| 6275 | 12060 | No Recognized Claim | 167699 | 530267404 | Void or Withdrawn | 329123 | 530454550 | Void or Withdrawn |
| 6276 | 12063 | No Eligible Purchases | 167700 | 530267405 | Void or Withdrawn | 329124 | 530454551 | Void or Withdrawn |
| 6277 | 12065 | No Recognized Claim | 167701 | 530267406 | Void or Withdrawn | 329125 | 530454552 | Void or Withdrawn |
| 6278 | 12066 | No Recognized Claim | 167702 | 530267407 | Void or Withdrawn | 329126 | 530454553 | Void or Withdrawn |
| 6279 | 12067 | Condition of Ineligibility Never Cured | 167703 | 530267408 | Void or Withdrawn | 329127 | 530454554 | Void or Withdrawn |
| 6280 | 12068 | No Eligible Purchases | 167704 | 530267409 | Void or Withdrawn | 329128 | 530454555 | Void or Withdrawn |
| 6281 | 12074 | No Recognized Claim | 167705 | 530267410 | Void or Withdrawn | 329129 | 530454556 | Void or Withdrawn |
| 6282 | 12077 | No Recognized Claim | 167706 | 530267411 | Void or Withdrawn | 329130 | 530454557 | Void or Withdrawn |
| 6283 | 12081 | No Recognized Claim | 167707 | 530267412 | Void or Withdrawn | 329131 | 530454558 | Void or Withdrawn |
| 6284 | 12082 | No Recognized Claim | 167708 | 530267413 | Void or Withdrawn | 329132 | 530454559 | Void or Withdrawn |
| 6285 | 12083 | No Recognized Claim | 167709 | 530267414 | Void or Withdrawn | 329133 | 530454560 | Void or Withdrawn |
| 6286 | 12084 | No Recognized Claim | 167710 | 530267415 | Void or Withdrawn | 329134 | 530454561 | Void or Withdrawn |
| 6287 | 12085 | No Recognized Claim | 167711 | 530267416 | Void or Withdrawn | 329135 | 530454562 | Void or Withdrawn |
| 6288 | 12088 | No Recognized Claim | 167712 | 530267417 | Void or Withdrawn | 329136 | 530454563 | Void or Withdrawn |
| 6289 | 12089 | No Recognized Claim | 167713 | 530267418 | Void or Withdrawn | 329137 | 530454564 | Void or Withdrawn |
| 6290 | 12090 | No Eligible Purchases | 167714 | 530267419 | Void or Withdrawn | 329138 | 530454565 | Void or Withdrawn |
| 6291 | 12091 | No Recognized Claim | 167715 | 530267420 | Void or Withdrawn | 329139 | 530454566 | Void or Withdrawn |
| 6292 | 12092 | No Eligible Purchases | 167716 | 530267421 | Void or Withdrawn | 329140 | 530454567 | Void or Withdrawn |
| 6293 | 12093 | No Recognized Claim | 167717 | 530267422 | Void or Withdrawn | 329141 | 530454568 | Void or Withdrawn |
| 6294 | 12094 | No Recognized Claim | 167718 | 530267423 | Void or Withdrawn | 329142 | 530454569 | Void or Withdrawn |
| 6295 | 12097 | No Eligible Purchases | 167719 | 530267424 | Void or Withdrawn | 329143 | 530454570 | Void or Withdrawn |
| 6296 | 12099 | No Recognized Claim | 167720 | 530267425 | Void or Withdrawn | 329144 | 530454571 | Void or Withdrawn |
| 6297 | 12100 | No Recognized Claim | 167721 | 530267426 | Void or Withdrawn | 329145 | 530454572 | Void or Withdrawn |
| 6298 | 12102 | No Recognized Claim | 167722 | 530267427 | Void or Withdrawn | 329146 | 530454573 | Void or Withdrawn |
| 6299 | 12104 | No Recognized Claim | 167723 | 530267428 | Void or Withdrawn | 329147 | 530454574 | Void or Withdrawn |
| 6300 | 12105 | No Recognized Claim | 167724 | 530267429 | Void or Withdrawn | 329148 | 530454575 | Void or Withdrawn |
| 6301 | 12106 | Duplicate Claim | 167725 | 530267430 | Void or Withdrawn | 329149 | 530454576 | Void or Withdrawn |
| 6302 | 12107 | No Eligible Purchases | 167726 | 530267431 | Void or Withdrawn | 329150 | 530454577 | Void or Withdrawn |
| 6303 | 12108 | No Recognized Claim | 167727 | 530267432 | Void or Withdrawn | 329151 | 530454578 | Void or Withdrawn |
| 6304 | 12109 | No Eligible Purchases | 167728 | 530267433 | Void or Withdrawn | 329152 | 530454579 | Void or Withdrawn |
| 6305 | 12110 | No Eligible Purchases | 167729 | 530267434 | Void or Withdrawn | 329153 | 530454580 | Void or Withdrawn |
| 6306 | 12112 | No Recognized Claim | 167730 | 530267435 | Void or Withdrawn | 329154 | 530454581 | Void or Withdrawn |
| 6307 | 12113 | No Recognized Claim | 167731 | 530267436 | Void or Withdrawn | 329155 | 530454582 | Void or Withdrawn |
| 6308 | 12116 | No Recognized Claim | 167732 | 530267437 | Void or Withdrawn | 329156 | 530454583 | Void or Withdrawn |
| 6309 | 12118 | No Eligible Purchases | 167733 | 530267438 | Void or Withdrawn | 329157 | 530454584 | Void or Withdrawn |
| 6310 | 12119 | No Recognized Claim | 167734 | 530267439 | Void or Withdrawn | 329158 | 530454585 | Void or Withdrawn |
| 6311 | 12120 | Condition of Ineligibility Never Cured | 167735 | 530267440 | Void or Withdrawn | 329159 | 530454586 | Void or Withdrawn |
| 6312 | 12122 | No Recognized Claim | 167736 | 530267441 | Void or Withdrawn | 329160 | 530454587 | Void or Withdrawn |
| 6313 | 12123 | No Recognized Claim | 167737 | 530267442 | Void or Withdrawn | 329161 | 530454588 | Void or Withdrawn |
| 6314 | 12124 | No Recognized Claim | 167738 | 530267443 | Void or Withdrawn | 329162 | 530454589 | Void or Withdrawn |
| 6315 | 12129 | Condition of Ineligibility Never Cured | 167739 | 530267444 | Void or Withdrawn | 329163 | 530454590 | Void or Withdrawn |
| 6316 | 12133 | No Recognized Claim | 167740 | 530267445 | Void or Withdrawn | 329164 | 530454591 | Void or Withdrawn |
| 6317 | 12134 | No Recognized Claim | 167741 | 530267446 | Void or Withdrawn | 329165 | 530454592 | Void or Withdrawn |
| 6318 | 12138 | No Recognized Claim | 167742 | 530267447 | Void or Withdrawn | 329166 | 530454593 | Void or Withdrawn |
| 6319 | 12144 | No Eligible Purchases | 167743 | 530267448 | Void or Withdrawn | 329167 | 530454594 | Void or Withdrawn |
| 6320 | 12145 | No Eligible Purchases | 167744 | 530267449 | Void or Withdrawn | 329168 | 530454595 | Void or Withdrawn |
| 6321 | 12151 | No Recognized Claim | 167745 | 530267450 | Void or Withdrawn | 329169 | 530454596 | Void or Withdrawn |
| 6322 | 12152 | No Recognized Claim | 167746 | 530267451 | Void or Withdrawn | 329170 | 530454597 | Void or Withdrawn |
| 6323 | 12156 | No Recognized Claim | 167747 | 530267452 | Void or Withdrawn | 329171 | 530454598 | Void or Withdrawn |
| 6324 | 12167 | No Recognized Claim | 167748 | 530267453 | Void or Withdrawn | 329172 | 530454599 | Void or Withdrawn |
| 6325 | 12172 | No Recognized Claim | 167749 | 530267454 | Void or Withdrawn | 329173 | 530454600 | Void or Withdrawn |
| 6326 | 12173 | No Recognized Claim | 167750 | 530267455 | Void or Withdrawn | 329174 | 530454601 | Void or Withdrawn |
| 6327 | 12177 | No Recognized Claim | 167751 | 530267456 | Void or Withdrawn | 329175 | 530454602 | Void or Withdrawn |
| 6328 | 12178 | No Eligible Purchases | 167752 | 530267457 | Void or Withdrawn | 329176 | 530454603 | Void or Withdrawn |
| 6329 | 12181 | No Recognized Claim | 167753 | 530267458 | Void or Withdrawn | 329177 | 530454604 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6330 | 12183 | No Recognized Claim | 167754 | 530267459 | Void or Withdrawn | 329178 | 530454605 | Void or Withdrawn |
| 6331 | 12186 | No Eligible Purchases | 167755 | 530267460 | Void or Withdrawn | 329179 | 530454606 | Void or Withdrawn |
| 6332 | 12189 | Duplicate Claim | 167756 | 530267461 | Void or Withdrawn | 329180 | 530454607 | Void or Withdrawn |
| 6333 | 12190 | No Recognized Claim | 167757 | 530267462 | Void or Withdrawn | 329181 | 530454608 | Void or Withdrawn |
| 6334 | 12194 | No Recognized Claim | 167758 | 530267463 | Void or Withdrawn | 329182 | 530454609 | Void or Withdrawn |
| 6335 | 12195 | No Recognized Claim | 167759 | 530267464 | Void or Withdrawn | 329183 | 530454610 | Void or Withdrawn |
| 6336 | 12198 | No Recognized Claim | 167760 | 530267465 | Void or Withdrawn | 329184 | 530454611 | Void or Withdrawn |
| 6337 | 12200 | No Recognized Claim | 167761 | 530267466 | Void or Withdrawn | 329185 | 530454612 | Void or Withdrawn |
| 6338 | 12204 | No Recognized Claim | 167762 | 530267467 | Void or Withdrawn | 329186 | 530454613 | Void or Withdrawn |
| 6339 | 12210 | No Recognized Claim | 167763 | 530267468 | Void or Withdrawn | 329187 | 530454614 | Void or Withdrawn |
| 6340 | 12223 | No Eligible Purchases | 167764 | 530267469 | Void or Withdrawn | 329188 | 530454615 | Void or Withdrawn |
| 6341 | 12225 | No Eligible Purchases | 167765 | 530267470 | Void or Withdrawn | 329189 | 530454616 | Void or Withdrawn |
| 6342 | 12226 | No Eligible Purchases | 167766 | 530267471 | Void or Withdrawn | 329190 | 530454617 | Void or Withdrawn |
| 6343 | 12228 | No Eligible Purchases | 167767 | 530267472 | Void or Withdrawn | 329191 | 530454618 | Void or Withdrawn |
| 6344 | 12229 | Condition of Ineligibility Never Cured | 167768 | 530267473 | Void or Withdrawn | 329192 | 530454619 | Void or Withdrawn |
| 6345 | 12230 | Void or Withdrawn | 167769 | 530267474 | Void or Withdrawn | 329193 | 530454620 | Void or Withdrawn |
| 6346 | 12231 | No Recognized Claim | 167770 | 530267475 | Void or Withdrawn | 329194 | 530454621 | Void or Withdrawn |
| 6347 | 12233 | No Recognized Claim | 167771 | 530267476 | Void or Withdrawn | 329195 | 530454622 | Void or Withdrawn |
| 6348 | 12238 | No Recognized Claim | 167772 | 530267477 | Void or Withdrawn | 329196 | 530454623 | Void or Withdrawn |
| 6349 | 12239 | No Eligible Purchases | 167773 | 530267478 | Void or Withdrawn | 329197 | 530454624 | Void or Withdrawn |
| 6350 | 12240 | No Recognized Claim | 167774 | 530267479 | Void or Withdrawn | 329198 | 530454625 | Void or Withdrawn |
| 6351 | 12242 | No Recognized Claim | 167775 | 530267480 | Void or Withdrawn | 329199 | 530454626 | Void or Withdrawn |
| 6352 | 12245 | No Eligible Purchases | 167776 | 530267481 | Void or Withdrawn | 329200 | 530454627 | Void or Withdrawn |
| 6353 | 12246 | No Eligible Purchases | 167777 | 530267482 | Void or Withdrawn | 329201 | 530454628 | Void or Withdrawn |
| 6354 | 12250 | Condition of Ineligibility Never Cured | 167778 | 530267483 | Void or Withdrawn | 329202 | 530454629 | Void or Withdrawn |
| 6355 | 12254 | Condition of Ineligibility Never Cured | 167779 | 530267484 | Void or Withdrawn | 329203 | 530454630 | Void or Withdrawn |
| 6356 | 12255 | Condition of Ineligibility Never Cured | 167780 | 530267485 | Void or Withdrawn | 329204 | 530454631 | Void or Withdrawn |
| 6357 | 12257 | No Recognized Claim | 167781 | 530267486 | Void or Withdrawn | 329205 | 530454632 | Void or Withdrawn |
| 6358 | 12258 | No Recognized Claim | 167782 | 530267487 | Void or Withdrawn | 329206 | 530454633 | Void or Withdrawn |
| 6359 | 12260 | No Recognized Claim | 167783 | 530267488 | Void or Withdrawn | 329207 | 530454634 | Void or Withdrawn |
| 6360 | 12261 | No Recognized Claim | 167784 | 530267489 | Void or Withdrawn | 329208 | 530454635 | Void or Withdrawn |
| 6361 | 12263 | No Eligible Purchases | 167785 | 530267490 | Void or Withdrawn | 329209 | 530454636 | Void or Withdrawn |
| 6362 | 12267 | No Eligible Purchases | 167786 | 530267491 | Void or Withdrawn | 329210 | 530454637 | Void or Withdrawn |
| 6363 | 12268 | No Recognized Claim | 167787 | 530267492 | Void or Withdrawn | 329211 | 530454638 | Void or Withdrawn |
| 6364 | 12269 | No Recognized Claim | 167788 | 530267493 | Void or Withdrawn | 329212 | 530454639 | Void or Withdrawn |
| 6365 | 12270 | No Recognized Claim | 167789 | 530267494 | Void or Withdrawn | 329213 | 530454640 | Void or Withdrawn |
| 6366 | 12271 | Condition of Ineligibility Never Cured | 167790 | 530267495 | Void or Withdrawn | 329214 | 530454641 | Void or Withdrawn |
| 6367 | 12273 | No Recognized Claim | 167791 | 530267496 | Void or Withdrawn | 329215 | 530454642 | Void or Withdrawn |
| 6368 | 12274 | Condition of Ineligibility Never Cured | 167792 | 530267497 | Void or Withdrawn | 329216 | 530454643 | Void or Withdrawn |
| 6369 | 12275 | No Eligible Purchases | 167793 | 530267498 | Void or Withdrawn | 329217 | 530454644 | Void or Withdrawn |
| 6370 | 12277 | No Recognized Claim | 167794 | 530267499 | Void or Withdrawn | 329218 | 530454645 | Void or Withdrawn |
| 6371 | 12279 | No Eligible Purchases | 167795 | 530267500 | Void or Withdrawn | 329219 | 530454646 | Void or Withdrawn |
| 6372 | 12280 | No Eligible Purchases | 167796 | 530267501 | Void or Withdrawn | 329220 | 530454647 | Void or Withdrawn |
| 6373 | 12281 | Condition of Ineligibility Never Cured | 167797 | 530267502 | Void or Withdrawn | 329221 | 530454648 | Void or Withdrawn |
| 6374 | 12283 | No Eligible Purchases | 167798 | 530267503 | Void or Withdrawn | 329222 | 530454649 | Void or Withdrawn |
| 6375 | 12284 | No Eligible Purchases | 167799 | 530267504 | Void or Withdrawn | 329223 | 530454650 | Void or Withdrawn |
| 6376 | 12285 | No Recognized Claim | 167800 | 530267505 | Void or Withdrawn | 329224 | 530454651 | Void or Withdrawn |
| 6377 | 12286 | No Recognized Claim | 167801 | 530267506 | Void or Withdrawn | 329225 | 530454652 | Void or Withdrawn |
| 6378 | 12287 | No Recognized Claim | 167802 | 530267507 | Void or Withdrawn | 329226 | 530454653 | Void or Withdrawn |
| 6379 | 12288 | No Recognized Claim | 167803 | 530267508 | Void or Withdrawn | 329227 | 530454654 | Void or Withdrawn |
| 6380 | 12290 | No Recognized Claim | 167804 | 530267509 | Void or Withdrawn | 329228 | 530454655 | Void or Withdrawn |
| 6381 | 12291 | No Eligible Purchases | 167805 | 530267510 | Void or Withdrawn | 329229 | 530454656 | Void or Withdrawn |
| 6382 | 12294 | No Eligible Purchases | 167806 | 530267511 | Void or Withdrawn | 329230 | 530454657 | Void or Withdrawn |
| 6383 | 12297 | No Recognized Claim | 167807 | 530267512 | Void or Withdrawn | 329231 | 530454658 | Void or Withdrawn |
| 6384 | 12300 | No Recognized Claim | 167808 | 530267513 | Void or Withdrawn | 329232 | 530454659 | Void or Withdrawn |
| 6385 | 12301 | No Recognized Claim | 167809 | 530267514 | Void or Withdrawn | 329233 | 530454660 | Void or Withdrawn |
| 6386 | 12302 | No Recognized Claim | 167810 | 530267515 | Void or Withdrawn | 329234 | 530454661 | Void or Withdrawn |
| 6387 | 12303 | No Recognized Claim | 167811 | 530267516 | Void or Withdrawn | 329235 | 530454662 | Void or Withdrawn |
| 6388 | 12306 | No Recognized Claim | 167812 | 530267517 | Void or Withdrawn | 329236 | 530454663 | Void or Withdrawn |
| 6389 | 12307 | No Eligible Purchases | 167813 | 530267518 | Void or Withdrawn | 329237 | 530454664 | Void or Withdrawn |
| 6390 | 12309 | No Eligible Purchases | 167814 | 530267519 | Void or Withdrawn | 329238 | 530454665 | Void or Withdrawn |
| 6391 | 12310 | No Recognized Claim | 167815 | 530267520 | Void or Withdrawn | 329239 | 530454666 | Void or Withdrawn |
| 6392 | 12312 | Condition of Ineligibility Never Cured | 167816 | 530267521 | Void or Withdrawn | 329240 | 530454667 | Void or Withdrawn |
| 6393 | 12313 | Condition of Ineligibility Never Cured | 167817 | 530267522 | Void or Withdrawn | 329241 | 530454668 | Void or Withdrawn |
| 6394 | 12316 | No Recognized Claim | 167818 | 530267523 | Void or Withdrawn | 329242 | 530454669 | Void or Withdrawn |
| 6395 | 12317 | No Recognized Claim | 167819 | 530267524 | Void or Withdrawn | 329243 | 530454670 | Void or Withdrawn |
| 6396 | 12318 | Condition of Ineligibility Never Cured | 167820 | 530267525 | Void or Withdrawn | 329244 | 530454671 | Void or Withdrawn |
| 6397 | 12319 | No Recognized Claim | 167821 | 530267526 | Void or Withdrawn | 329245 | 530454672 | Void or Withdrawn |
| 6398 | 12321 | No Eligible Purchases | 167822 | 530267527 | Void or Withdrawn | 329246 | 530454673 | Void or Withdrawn |
| 6399 | 12326 | Condition of Ineligibility Never Cured | 167823 | 530267528 | Void or Withdrawn | 329247 | 530454674 | Void or Withdrawn |
| 6400 | 12328 | No Eligible Purchases | 167824 | 530267529 | Void or Withdrawn | 329248 | 530454675 | Void or Withdrawn |
| 6401 | 12330 | No Eligible Purchases | 167825 | 530267530 | Void or Withdrawn | 329249 | 530454676 | Void or Withdrawn |
| 6402 | 12331 | No Recognized Claim | 167826 | 530267531 | Void or Withdrawn | 329250 | 530454677 | Void or Withdrawn |
| 6403 | 12334 | Condition of Ineligibility Never Cured | 167827 | 530267532 | Void or Withdrawn | 329251 | 530454678 | Void or Withdrawn |
| 6404 | 12337 | No Recognized Claim | 167828 | 530267533 | Void or Withdrawn | 329252 | 530454679 | Void or Withdrawn |
| 6405 | 12341 | No Recognized Claim | 167829 | 530267534 | Void or Withdrawn | 329253 | 530454680 | Void or Withdrawn |
| 6406 | 12344 | No Recognized Claim | 167830 | 530267535 | Void or Withdrawn | 329254 | 530454681 | Void or Withdrawn |
| 6407 | 12345 | No Recognized Claim | 167831 | 530267536 | Void or Withdrawn | 329255 | 530454682 | Void or Withdrawn |
| 6408 | 12346 | No Eligible Purchases | 167832 | 530267537 | Void or Withdrawn | 329256 | 530454683 | Void or Withdrawn |
| 6409 | 12348 | No Eligible Purchases | 167833 | 530267538 | Void or Withdrawn | 329257 | 530454684 | Void or Withdrawn |
| 6410 | 12349 | No Recognized Claim | 167834 | 530267539 | Void or Withdrawn | 329258 | 530454685 | Void or Withdrawn |
| 6411 | 12352 | Condition of Ineligibility Never Cured | 167835 | 530267540 | Void or Withdrawn | 329259 | 530454686 | Void or Withdrawn |
| 6412 | 12355 | Condition of Ineligibility Never Cured | 167836 | 530267541 | Void or Withdrawn | 329260 | 530454687 | Void or Withdrawn |
| 6413 | 12356 | No Recognized Claim | 167837 | 530267542 | Void or Withdrawn | 329261 | 530454688 | Void or Withdrawn |
| 6414 | 12357 | No Recognized Claim | 167838 | 530267543 | Void or Withdrawn | 329262 | 530454689 | Void or Withdrawn |
| 6415 | 12358 | No Recognized Claim | 167839 | 530267544 | Void or Withdrawn | 329263 | 530454690 | Void or Withdrawn |
| 6416 | 12359 | No Recognized Claim | 167840 | 530267545 | Void or Withdrawn | 329264 | 530454691 | Void or Withdrawn |
| 6417 | 12366 | No Recognized Claim | 167841 | 530267546 | Void or Withdrawn | 329265 | 530454692 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6418 | 12367 | Condition of Ineligibility Never Cured | 167842 | 530267547 | Void or Withdrawn | 329266 | 530454693 | Void or Withdrawn |
| 6419 | 12368 | No Eligible Purchases | 167843 | 530267548 | Void or Withdrawn | 329267 | 530454694 | Void or Withdrawn |
| 6420 | 12369 | No Recognized Claim | 167844 | 530267549 | Void or Withdrawn | 329268 | 530454695 | Void or Withdrawn |
| 6421 | 12373 | No Eligible Purchases | 167845 | 530267550 | Void or Withdrawn | 329269 | 530454696 | Void or Withdrawn |
| 6422 | 12375 | No Eligible Purchases | 167846 | 530267551 | Void or Withdrawn | 329270 | 530454697 | Void or Withdrawn |
| 6423 | 12379 | No Eligible Purchases | 167847 | 530267552 | Void or Withdrawn | 329271 | 530454698 | Void or Withdrawn |
| 6424 | 12380 | No Eligible Purchases | 167848 | 530267553 | Void or Withdrawn | 329272 | 530454699 | Void or Withdrawn |
| 6425 | 12385 | No Recognized Claim | 167849 | 530267554 | Void or Withdrawn | 329273 | 530454700 | Void or Withdrawn |
| 6426 | 12388 | No Recognized Claim | 167850 | 530267555 | Void or Withdrawn | 329274 | 530454701 | Void or Withdrawn |
| 6427 | 12389 | No Recognized Claim | 167851 | 530267556 | Void or Withdrawn | 329275 | 530454702 | Void or Withdrawn |
| 6428 | 12390 | No Recognized Claim | 167852 | 530267557 | Void or Withdrawn | 329276 | 530454703 | Void or Withdrawn |
| 6429 | 12394 | No Recognized Claim | 167853 | 530267558 | Void or Withdrawn | 329277 | 530454704 | Void or Withdrawn |
| 6430 | 12395 | No Recognized Claim | 167854 | 530267559 | Void or Withdrawn | 329278 | 530454705 | Void or Withdrawn |
| 6431 | 12400 | No Eligible Purchases | 167855 | 530267560 | Void or Withdrawn | 329279 | 530454706 | Void or Withdrawn |
| 6432 | 12402 | No Recognized Claim | 167856 | 530267561 | Void or Withdrawn | 329280 | 530454707 | Void or Withdrawn |
| 6433 | 12403 | No Recognized Claim | 167857 | 530267562 | Void or Withdrawn | 329281 | 530454708 | Void or Withdrawn |
| 6434 | 12406 | No Recognized Claim | 167858 | 530267563 | Void or Withdrawn | 329282 | 530454709 | Void or Withdrawn |
| 6435 | 12408 | No Eligible Purchases | 167859 | 530267564 | Void or Withdrawn | 329283 | 530454710 | Void or Withdrawn |
| 6436 | 12409 | No Eligible Purchases | 167860 | 530267565 | Void or Withdrawn | 329284 | 530454711 | Void or Withdrawn |
| 6437 | 12411 | No Recognized Claim | 167861 | 530267566 | Void or Withdrawn | 329285 | 530454712 | Void or Withdrawn |
| 6438 | 12413 | No Eligible Purchases | 167862 | 530267567 | Void or Withdrawn | 329286 | 530454713 | Void or Withdrawn |
| 6439 | 12416 | No Recognized Claim | 167863 | 530267568 | Void or Withdrawn | 329287 | 530454714 | Void or Withdrawn |
| 6440 | 12419 | No Eligible Purchases | 167864 | 530267569 | Void or Withdrawn | 329288 | 530454715 | Void or Withdrawn |
| 6441 | 12420 | No Recognized Claim | 167865 | 530267570 | Void or Withdrawn | 329289 | 530454716 | Void or Withdrawn |
| 6442 | 12424 | No Eligible Purchases | 167866 | 530267571 | Void or Withdrawn | 329290 | 530454717 | Void or Withdrawn |
| 6443 | 12425 | No Eligible Purchases | 167867 | 530267572 | Void or Withdrawn | 329291 | 530454718 | Void or Withdrawn |
| 6444 | 12426 | No Eligible Purchases | 167868 | 530267573 | Void or Withdrawn | 329292 | 530454719 | Void or Withdrawn |
| 6445 | 12431 | No Recognized Claim | 167869 | 530267574 | Void or Withdrawn | 329293 | 530454720 | Void or Withdrawn |
| 6446 | 12435 | No Recognized Claim | 167870 | 530267575 | Void or Withdrawn | 329294 | 530454721 | Void or Withdrawn |
| 6447 | 12436 | No Recognized Claim | 167871 | 530267576 | Void or Withdrawn | 329295 | 530454722 | Void or Withdrawn |
| 6448 | 12440 | Condition of Ineligibility Never Cured | 167872 | 530267577 | Void or Withdrawn | 329296 | 530454723 | Void or Withdrawn |
| 6449 | 12441 | No Eligible Purchases | 167873 | 530267578 | Void or Withdrawn | 329297 | 530454724 | Void or Withdrawn |
| 6450 | 12442 | No Recognized Claim | 167874 | 530267579 | Void or Withdrawn | 329298 | 530454725 | Void or Withdrawn |
| 6451 | 12443 | No Eligible Purchases | 167875 | 530267580 | Void or Withdrawn | 329299 | 530454726 | Void or Withdrawn |
| 6452 | 12446 | No Recognized Claim | 167876 | 530267581 | Void or Withdrawn | 329300 | 530454727 | Void or Withdrawn |
| 6453 | 12449 | No Eligible Purchases | 167877 | 530267582 | Void or Withdrawn | 329301 | 530454728 | Void or Withdrawn |
| 6454 | 12450 | No Recognized Claim | 167878 | 530267583 | Void or Withdrawn | 329302 | 530454729 | Void or Withdrawn |
| 6455 | 12453 | No Recognized Claim | 167879 | 530267584 | Void or Withdrawn | 329303 | 530454730 | Void or Withdrawn |
| 6456 | 12454 | No Recognized Claim | 167880 | 530267585 | Void or Withdrawn | 329304 | 530454731 | Void or Withdrawn |
| 6457 | 12456 | No Recognized Claim | 167881 | 530267586 | Void or Withdrawn | 329305 | 530454732 | Void or Withdrawn |
| 6458 | 12457 | No Recognized Claim | 167882 | 530267587 | Void or Withdrawn | 329306 | 530454733 | Void or Withdrawn |
| 6459 | 12458 | No Eligible Purchases | 167883 | 530267588 | Void or Withdrawn | 329307 | 530454734 | Void or Withdrawn |
| 6460 | 12461 | No Recognized Claim | 167884 | 530267589 | Void or Withdrawn | 329308 | 530454735 | Void or Withdrawn |
| 6461 | 12462 | No Recognized Claim | 167885 | 530267590 | Void or Withdrawn | 329309 | 530454736 | Void or Withdrawn |
| 6462 | 12463 | No Recognized Claim | 167886 | 530267591 | Void or Withdrawn | 329310 | 530454737 | Void or Withdrawn |
| 6463 | 12464 | No Recognized Claim | 167887 | 530267592 | Void or Withdrawn | 329311 | 530454738 | Void or Withdrawn |
| 6464 | 12468 | No Recognized Claim | 167888 | 530267593 | Void or Withdrawn | 329312 | 530454739 | Void or Withdrawn |
| 6465 | 12470 | No Eligible Purchases | 167889 | 530267594 | Void or Withdrawn | 329313 | 530454740 | Void or Withdrawn |
| 6466 | 12471 | No Eligible Purchases | 167890 | 530267595 | Void or Withdrawn | 329314 | 530454741 | Void or Withdrawn |
| 6467 | 12472 | No Eligible Purchases | 167891 | 530267596 | Void or Withdrawn | 329315 | 530454742 | Void or Withdrawn |
| 6468 | 12475 | No Eligible Purchases | 167892 | 530267597 | Void or Withdrawn | 329316 | 530454743 | Void or Withdrawn |
| 6469 | 12480 | No Recognized Claim | 167893 | 530267598 | Void or Withdrawn | 329317 | 530454744 | Void or Withdrawn |
| 6470 | 12481 | No Recognized Claim | 167894 | 530267599 | Void or Withdrawn | 329318 | 530454745 | Void or Withdrawn |
| 6471 | 12483 | No Recognized Claim | 167895 | 530267600 | Void or Withdrawn | 329319 | 530454746 | Void or Withdrawn |
| 6472 | 12484 | No Recognized Claim | 167896 | 530267601 | Void or Withdrawn | 329320 | 530454747 | Void or Withdrawn |
| 6473 | 12485 | No Recognized Claim | 167897 | 530267602 | Void or Withdrawn | 329321 | 530454748 | Void or Withdrawn |
| 6474 | 12486 | No Recognized Claim | 167898 | 530267603 | Void or Withdrawn | 329322 | 530454749 | Void or Withdrawn |
| 6475 | 12489 | No Eligible Purchases | 167899 | 530267604 | Void or Withdrawn | 329323 | 530454750 | Void or Withdrawn |
| 6476 | 12490 | No Recognized Claim | 167900 | 530267605 | Void or Withdrawn | 329324 | 530454751 | Void or Withdrawn |
| 6477 | 12497 | No Recognized Claim | 167901 | 530267606 | Void or Withdrawn | 329325 | 530454752 | Void or Withdrawn |
| 6478 | 12499 | No Recognized Claim | 167902 | 530267607 | Void or Withdrawn | 329326 | 530454753 | Void or Withdrawn |
| 6479 | 12500 | No Eligible Purchases | 167903 | 530267608 | Void or Withdrawn | 329327 | 530454754 | Void or Withdrawn |
| 6480 | 12502 | No Recognized Claim | 167904 | 530267609 | Void or Withdrawn | 329328 | 530454755 | Void or Withdrawn |
| 6481 | 12504 | No Recognized Claim | 167905 | 530267610 | Void or Withdrawn | 329329 | 530454756 | Void or Withdrawn |
| 6482 | 12510 | No Recognized Claim | 167906 | 530267611 | Void or Withdrawn | 329330 | 530454757 | Void or Withdrawn |
| 6483 | 12513 | No Recognized Claim | 167907 | 530267612 | Void or Withdrawn | 329331 | 530454758 | Void or Withdrawn |
| 6484 | 12515 | No Eligible Purchases | 167908 | 530267613 | Void or Withdrawn | 329332 | 530454759 | Void or Withdrawn |
| 6485 | 12517 | No Eligible Purchases | 167909 | 530267614 | Void or Withdrawn | 329333 | 530454760 | Void or Withdrawn |
| 6486 | 12518 | No Recognized Claim | 167910 | 530267615 | Void or Withdrawn | 329334 | 530454761 | Void or Withdrawn |
| 6487 | 12520 | No Recognized Claim | 167911 | 530267616 | Void or Withdrawn | 329335 | 530454762 | Void or Withdrawn |
| 6488 | 12522 | No Recognized Claim | 167912 | 530267617 | Void or Withdrawn | 329336 | 530454763 | Void or Withdrawn |
| 6489 | 12525 | No Recognized Claim | 167913 | 530267618 | Void or Withdrawn | 329337 | 530454764 | Void or Withdrawn |
| 6490 | 12526 | No Recognized Claim | 167914 | 530267619 | Void or Withdrawn | 329338 | 530454765 | Void or Withdrawn |
| 6491 | 12533 | No Recognized Claim | 167915 | 530267620 | Void or Withdrawn | 329339 | 530454766 | Void or Withdrawn |
| 6492 | 12535 | No Recognized Claim | 167916 | 530267621 | Void or Withdrawn | 329340 | 530454767 | Void or Withdrawn |
| 6493 | 12538 | No Recognized Claim | 167917 | 530267622 | Void or Withdrawn | 329341 | 530454768 | Void or Withdrawn |
| 6494 | 12540 | No Recognized Claim | 167918 | 530267623 | Void or Withdrawn | 329342 | 530454769 | Void or Withdrawn |
| 6495 | 12542 | No Recognized Claim | 167919 | 530267624 | Void or Withdrawn | 329343 | 530454770 | Void or Withdrawn |
| 6496 | 12543 | No Recognized Claim | 167920 | 530267625 | Void or Withdrawn | 329344 | 530454771 | Void or Withdrawn |
| 6497 | 12544 | No Recognized Claim | 167921 | 530267626 | Void or Withdrawn | 329345 | 530454772 | Void or Withdrawn |
| 6498 | 12546 | No Recognized Claim | 167922 | 530267627 | Void or Withdrawn | 329346 | 530454773 | Void or Withdrawn |
| 6499 | 12547 | Condition of Ineligibility Never Cured | 167923 | 530267628 | Void or Withdrawn | 329347 | 530454774 | Void or Withdrawn |
| 6500 | 12548 | No Recognized Claim | 167924 | 530267629 | Void or Withdrawn | 329348 | 530454775 | Void or Withdrawn |
| 6501 | 12549 | No Recognized Claim | 167925 | 530267630 | Void or Withdrawn | 329349 | 530454776 | Void or Withdrawn |
| 6502 | 12550 | No Recognized Claim | 167926 | 530267631 | Void or Withdrawn | 329350 | 530454777 | Void or Withdrawn |
| 6503 | 12554 | No Eligible Purchases | 167927 | 530267632 | Void or Withdrawn | 329351 | 530454778 | Void or Withdrawn |
| 6504 | 12555 | No Eligible Purchases | 167928 | 530267633 | Void or Withdrawn | 329352 | 530454779 | Void or Withdrawn |
| 6505 | 12556 | No Eligible Purchases | 167929 | 530267634 | Void or Withdrawn | 329353 | 530454780 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6506 | 12557 | Condition of Ineligibility Never Cured | 167930 | 530267635 | Void or Withdrawn | 329354 | 530454781 | Void or Withdrawn |
| 6507 | 12558 | No Recognized Claim | 167931 | 530267636 | Void or Withdrawn | 329355 | 530454782 | Void or Withdrawn |
| 6508 | 12559 | No Eligible Purchases | 167932 | 530267637 | Void or Withdrawn | 329356 | 530454783 | Void or Withdrawn |
| 6509 | 12563 | No Eligible Purchases | 167933 | 530267638 | Void or Withdrawn | 329357 | 530454784 | Void or Withdrawn |
| 6510 | 12564 | No Recognized Claim | 167934 | 530267639 | Void or Withdrawn | 329358 | 530454785 | Void or Withdrawn |
| 6511 | 12565 | No Recognized Claim | 167935 | 530267640 | Void or Withdrawn | 329359 | 530454786 | Void or Withdrawn |
| 6512 | 12570 | No Recognized Claim | 167936 | 530267641 | Void or Withdrawn | 329360 | 530454787 | Void or Withdrawn |
| 6513 | 12571 | No Recognized Claim | 167937 | 530267642 | Void or Withdrawn | 329361 | 530454788 | Void or Withdrawn |
| 6514 | 12574 | Condition of Ineligibility Never Cured | 167938 | 530267643 | Void or Withdrawn | 329362 | 530454789 | Void or Withdrawn |
| 6515 | 12575 | No Recognized Claim | 167939 | 530267644 | Void or Withdrawn | 329363 | 530454790 | Void or Withdrawn |
| 6516 | 12576 | No Recognized Claim | 167940 | 530267645 | Void or Withdrawn | 329364 | 530454791 | Void or Withdrawn |
| 6517 | 12581 | No Recognized Claim | 167941 | 530267646 | Void or Withdrawn | 329365 | 530454792 | Void or Withdrawn |
| 6518 | 12582 | No Eligible Purchases | 167942 | 530267647 | Void or Withdrawn | 329366 | 530454793 | Void or Withdrawn |
| 6519 | 12583 | No Recognized Claim | 167943 | 530267648 | Void or Withdrawn | 329367 | 530454794 | Void or Withdrawn |
| 6520 | 12584 | No Recognized Claim | 167944 | 530267649 | Void or Withdrawn | 329368 | 530454795 | Void or Withdrawn |
| 6521 | 12585 | No Recognized Claim | 167945 | 530267650 | Void or Withdrawn | 329369 | 530454796 | Void or Withdrawn |
| 6522 | 12586 | No Recognized Claim | 167946 | 530267651 | Void or Withdrawn | 329370 | 530454797 | Void or Withdrawn |
| 6523 | 12588 | No Recognized Claim | 167947 | 530267652 | Void or Withdrawn | 329371 | 530454798 | Void or Withdrawn |
| 6524 | 12592 | No Recognized Claim | 167948 | 530267653 | Void or Withdrawn | 329372 | 530454799 | Void or Withdrawn |
| 6525 | 12595 | No Eligible Purchases | 167949 | 530267654 | Void or Withdrawn | 329373 | 530454800 | Void or Withdrawn |
| 6526 | 12596 | No Recognized Claim | 167950 | 530267655 | Void or Withdrawn | 329374 | 530454801 | Void or Withdrawn |
| 6527 | 12597 | No Recognized Claim | 167951 | 530267656 | Void or Withdrawn | 329375 | 530454802 | Void or Withdrawn |
| 6528 | 12598 | No Recognized Claim | 167952 | 530267657 | Void or Withdrawn | 329376 | 530454803 | Void or Withdrawn |
| 6529 | 12599 | No Recognized Claim | 167953 | 530267658 | Void or Withdrawn | 329377 | 530454804 | Void or Withdrawn |
| 6530 | 12600 | No Eligible Purchases | 167954 | 530267659 | Void or Withdrawn | 329378 | 530454805 | Void or Withdrawn |
| 6531 | 12601 | No Recognized Claim | 167955 | 530267660 | Void or Withdrawn | 329379 | 530454806 | Void or Withdrawn |
| 6532 | 12602 | No Recognized Claim | 167956 | 530267661 | Void or Withdrawn | 329380 | 530454807 | Void or Withdrawn |
| 6533 | 12603 | No Recognized Claim | 167957 | 530267662 | Void or Withdrawn | 329381 | 530454808 | Void or Withdrawn |
| 6534 | 12604 | No Recognized Claim | 167958 | 530267663 | Void or Withdrawn | 329382 | 530454809 | Void or Withdrawn |
| 6535 | 12605 | No Recognized Claim | 167959 | 530267664 | Void or Withdrawn | 329383 | 530454810 | Void or Withdrawn |
| 6536 | 12606 | No Recognized Claim | 167960 | 530267665 | Void or Withdrawn | 329384 | 530454811 | Void or Withdrawn |
| 6537 | 12607 | No Recognized Claim | 167961 | 530267666 | Void or Withdrawn | 329385 | 530454812 | Void or Withdrawn |
| 6538 | 12608 | No Recognized Claim | 167962 | 530267667 | Void or Withdrawn | 329386 | 530454813 | Void or Withdrawn |
| 6539 | 12611 | No Recognized Claim | 167963 | 530267668 | Void or Withdrawn | 329387 | 530454814 | Void or Withdrawn |
| 6540 | 12622 | Duplicate Claim | 167964 | 530267669 | Void or Withdrawn | 329388 | 530454815 | Void or Withdrawn |
| 6541 | 12624 | No Recognized Claim | 167965 | 530267670 | Void or Withdrawn | 329389 | 530454816 | Void or Withdrawn |
| 6542 | 12625 | No Recognized Claim | 167966 | 530267671 | Void or Withdrawn | 329390 | 530454817 | Void or Withdrawn |
| 6543 | 12628 | No Eligible Purchases | 167967 | 530267672 | Void or Withdrawn | 329391 | 530454818 | Void or Withdrawn |
| 6544 | 12629 | No Eligible Purchases | 167968 | 530267673 | Void or Withdrawn | 329392 | 530454819 | Void or Withdrawn |
| 6545 | 12630 | No Eligible Purchases | 167969 | 530267674 | Void or Withdrawn | 329393 | 530454820 | Void or Withdrawn |
| 6546 | 12634 | No Eligible Purchases | 167970 | 530267675 | Void or Withdrawn | 329394 | 530454821 | Void or Withdrawn |
| 6547 | 12637 | No Recognized Claim | 167971 | 530267676 | Void or Withdrawn | 329395 | 530454822 | Void or Withdrawn |
| 6548 | 12638 | No Recognized Claim | 167972 | 530267677 | Void or Withdrawn | 329396 | 530454823 | Void or Withdrawn |
| 6549 | 12639 | No Eligible Purchases | 167973 | 530267678 | Void or Withdrawn | 329397 | 530454824 | Void or Withdrawn |
| 6550 | 12640 | No Eligible Purchases | 167974 | 530267679 | Void or Withdrawn | 329398 | 530454825 | Void or Withdrawn |
| 6551 | 12647 | No Eligible Purchases | 167975 | 530267680 | Void or Withdrawn | 329399 | 530454826 | Void or Withdrawn |
| 6552 | 12651 | No Recognized Claim | 167976 | 530267681 | Void or Withdrawn | 329400 | 530454827 | Void or Withdrawn |
| 6553 | 12652 | No Eligible Purchases | 167977 | 530267682 | Void or Withdrawn | 329401 | 530454828 | Void or Withdrawn |
| 6554 | 12653 | No Recognized Claim | 167978 | 530267683 | Void or Withdrawn | 329402 | 530454829 | Void or Withdrawn |
| 6555 | 12655 | Duplicate Claim | 167979 | 530267684 | Void or Withdrawn | 329403 | 530454830 | Void or Withdrawn |
| 6556 | 12657 | No Recognized Claim | 167980 | 530267685 | Void or Withdrawn | 329404 | 530454831 | Void or Withdrawn |
| 6557 | 12661 | Condition of Ineligibility Never Cured | 167981 | 530267686 | Void or Withdrawn | 329405 | 530454832 | Void or Withdrawn |
| 6558 | 12665 | No Recognized Claim | 167982 | 530267687 | Void or Withdrawn | 329406 | 530454833 | Void or Withdrawn |
| 6559 | 12668 | Condition of Ineligibility Never Cured | 167983 | 530267688 | Void or Withdrawn | 329407 | 530454834 | Void or Withdrawn |
| 6560 | 12669 | Condition of Ineligibility Never Cured | 167984 | 530267689 | Void or Withdrawn | 329408 | 530454835 | Void or Withdrawn |
| 6561 | 12670 | No Recognized Claim | 167985 | 530267690 | Void or Withdrawn | 329409 | 530454836 | Void or Withdrawn |
| 6562 | 12671 | No Recognized Claim | 167986 | 530267691 | Void or Withdrawn | 329410 | 530454837 | Void or Withdrawn |
| 6563 | 12672 | No Recognized Claim | 167987 | 530267692 | Void or Withdrawn | 329411 | 530454838 | Void or Withdrawn |
| 6564 | 12674 | No Eligible Purchases | 167988 | 530267693 | Void or Withdrawn | 329412 | 530454839 | Void or Withdrawn |
| 6565 | 12675 | No Eligible Purchases | 167989 | 530267694 | Void or Withdrawn | 329413 | 530454840 | Void or Withdrawn |
| 6566 | 12677 | No Recognized Claim | 167990 | 530267695 | Void or Withdrawn | 329414 | 530454841 | Void or Withdrawn |
| 6567 | 12680 | No Recognized Claim | 167991 | 530267696 | Void or Withdrawn | 329415 | 530454842 | Void or Withdrawn |
| 6568 | 12681 | No Eligible Purchases | 167992 | 530267697 | Void or Withdrawn | 329416 | 530454843 | Void or Withdrawn |
| 6569 | 12682 | No Recognized Claim | 167993 | 530267698 | Void or Withdrawn | 329417 | 530454844 | Void or Withdrawn |
| 6570 | 12683 | Condition of Ineligibility Never Cured | 167994 | 530267699 | Void or Withdrawn | 329418 | 530454845 | Void or Withdrawn |
| 6571 | 12685 | Condition of Ineligibility Never Cured | 167995 | 530267700 | Void or Withdrawn | 329419 | 530454846 | Void or Withdrawn |
| 6572 | 12690 | Duplicate Claim | 167996 | 530267701 | Void or Withdrawn | 329420 | 530454847 | Void or Withdrawn |
| 6573 | 12694 | Condition of Ineligibility Never Cured | 167997 | 530267702 | Void or Withdrawn | 329421 | 530454848 | Void or Withdrawn |
| 6574 | 12695 | Condition of Ineligibility Never Cured | 167998 | 530267703 | Void or Withdrawn | 329422 | 530454849 | Void or Withdrawn |
| 6575 | 12696 | Condition of Ineligibility Never Cured | 167999 | 530267704 | Void or Withdrawn | 329423 | 530454850 | Void or Withdrawn |
| 6576 | 12697 | No Recognized Claim | 168000 | 530267705 | Void or Withdrawn | 329424 | 530454851 | Void or Withdrawn |
| 6577 | 12698 | No Recognized Claim | 168001 | 530267706 | Void or Withdrawn | 329425 | 530454852 | Void or Withdrawn |
| 6578 | 12699 | No Eligible Purchases | 168002 | 530267707 | Void or Withdrawn | 329426 | 530454853 | Void or Withdrawn |
| 6579 | 12700 | No Recognized Claim | 168003 | 530267708 | Void or Withdrawn | 329427 | 530454854 | Void or Withdrawn |
| 6580 | 12705 | Condition of Ineligibility Never Cured | 168004 | 530267709 | Void or Withdrawn | 329428 | 530454855 | Void or Withdrawn |
| 6581 | 12708 | No Recognized Claim | 168005 | 530267710 | Void or Withdrawn | 329429 | 530454856 | Void or Withdrawn |
| 6582 | 12712 | Condition of Ineligibility Never Cured | 168006 | 530267711 | Void or Withdrawn | 329430 | 530454857 | Void or Withdrawn |
| 6583 | 12714 | No Recognized Claim | 168007 | 530267712 | Void or Withdrawn | 329431 | 530454858 | Void or Withdrawn |
| 6584 | 12715 | No Eligible Purchases | 168008 | 530267713 | Void or Withdrawn | 329432 | 530454859 | Void or Withdrawn |
| 6585 | 12716 | No Recognized Claim | 168009 | 530267714 | Void or Withdrawn | 329433 | 530454860 | Void or Withdrawn |
| 6586 | 12717 | Duplicate Claim | 168010 | 530267715 | Void or Withdrawn | 329434 | 530454861 | Void or Withdrawn |
| 6587 | 12721 | Condition of Ineligibility Never Cured | 168011 | 530267716 | Void or Withdrawn | 329435 | 530454862 | Void or Withdrawn |
| 6588 | 12723 | No Eligible Purchases | 168012 | 530267717 | Void or Withdrawn | 329436 | 530454863 | Void or Withdrawn |
| 6589 | 12727 | No Recognized Claim | 168013 | 530267718 | Void or Withdrawn | 329437 | 530454864 | Void or Withdrawn |
| 6590 | 12729 | Condition of Ineligibility Never Cured | 168014 | 530267719 | Void or Withdrawn | 329438 | 530454865 | Void or Withdrawn |
| 6591 | 12730 | No Recognized Claim | 168015 | 530267720 | Void or Withdrawn | 329439 | 530454866 | Void or Withdrawn |
| 6592 | 12731 | No Recognized Claim | 168016 | 530267721 | Void or Withdrawn | 329440 | 530454867 | Void or Withdrawn |
| 6593 | 12734 | No Eligible Purchases | 168017 | 530267722 | Void or Withdrawn | 329441 | 530454868 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6594 | 12736 | No Recognized Claim | 168018 | 530267723 | Void or Withdrawn | 329442 | 530454869 | Void or Withdrawn |
| 6595 | 12741 | No Recognized Claim | 168019 | 530267724 | Void or Withdrawn | 329443 | 530454870 | Void or Withdrawn |
| 6596 | 12749 | No Eligible Purchases | 168020 | 530267725 | Void or Withdrawn | 329444 | 530454871 | Void or Withdrawn |
| 6597 | 12750 | No Recognized Claim | 168021 | 530267726 | Void or Withdrawn | 329445 | 530454872 | Void or Withdrawn |
| 6598 | 12752 | No Eligible Purchases | 168022 | 530267727 | Void or Withdrawn | 329446 | 530454873 | Void or Withdrawn |
| 6599 | 12753 | No Recognized Claim | 168023 | 530267728 | Void or Withdrawn | 329447 | 530454874 | Void or Withdrawn |
| 6600 | 12755 | No Eligible Purchases | 168024 | 530267729 | Void or Withdrawn | 329448 | 530454875 | Void or Withdrawn |
| 6601 | 12757 | No Recognized Claim | 168025 | 530267730 | Void or Withdrawn | 329449 | 530454876 | Void or Withdrawn |
| 6602 | 12758 | No Eligible Purchases | 168026 | 530267731 | Void or Withdrawn | 329450 | 530454877 | Void or Withdrawn |
| 6603 | 12759 | No Eligible Purchases | 168027 | 530267732 | Void or Withdrawn | 329451 | 530454878 | Void or Withdrawn |
| 6604 | 12760 | No Eligible Purchases | 168028 | 530267733 | Void or Withdrawn | 329452 | 530454879 | Void or Withdrawn |
| 6605 | 12761 | No Recognized Claim | 168029 | 530267734 | Void or Withdrawn | 329453 | 530454880 | Void or Withdrawn |
| 6606 | 12762 | No Eligible Purchases | 168030 | 530267735 | Void or Withdrawn | 329454 | 530454881 | Void or Withdrawn |
| 6607 | 12763 | Void or Withdrawn | 168031 | 530267736 | Void or Withdrawn | 329455 | 530454882 | Void or Withdrawn |
| 6608 | 12765 | No Recognized Claim | 168032 | 530267737 | Void or Withdrawn | 329456 | 530454883 | Void or Withdrawn |
| 6609 | 12766 | No Eligible Purchases | 168033 | 530267738 | Void or Withdrawn | 329457 | 530454884 | Void or Withdrawn |
| 6610 | 12768 | No Recognized Claim | 168034 | 530267739 | Void or Withdrawn | 329458 | 530454885 | Void or Withdrawn |
| 6611 | 12778 | No Recognized Claim | 168035 | 530267740 | Void or Withdrawn | 329459 | 530454886 | Void or Withdrawn |
| 6612 | 12780 | No Recognized Claim | 168036 | 530267741 | Void or Withdrawn | 329460 | 530454887 | Void or Withdrawn |
| 6613 | 12781 | No Recognized Claim | 168037 | 530267742 | Void or Withdrawn | 329461 | 530454888 | Void or Withdrawn |
| 6614 | 12783 | No Recognized Claim | 168038 | 530267743 | Void or Withdrawn | 329462 | 530454889 | Void or Withdrawn |
| 6615 | 12786 | No Recognized Claim | 168039 | 530267744 | Void or Withdrawn | 329463 | 530454890 | Void or Withdrawn |
| 6616 | 12790 | No Recognized Claim | 168040 | 530267745 | Void or Withdrawn | 329464 | 530454891 | Void or Withdrawn |
| 6617 | 12791 | No Eligible Purchases | 168041 | 530267746 | Void or Withdrawn | 329465 | 530454892 | Void or Withdrawn |
| 6618 | 12792 | Duplicate Claim | 168042 | 530267747 | Void or Withdrawn | 329466 | 530454893 | Void or Withdrawn |
| 6619 | 12793 | No Eligible Purchases | 168043 | 530267748 | Void or Withdrawn | 329467 | 530454894 | Void or Withdrawn |
| 6620 | 12798 | No Recognized Claim | 168044 | 530267749 | Void or Withdrawn | 329468 | 530454895 | Void or Withdrawn |
| 6621 | 12803 | No Eligible Purchases | 168045 | 530267750 | Void or Withdrawn | 329469 | 530454896 | Void or Withdrawn |
| 6622 | 12804 | No Recognized Claim | 168046 | 530267751 | Void or Withdrawn | 329470 | 530454897 | Void or Withdrawn |
| 6623 | 12809 | No Recognized Claim | 168047 | 530267752 | Void or Withdrawn | 329471 | 530454898 | Void or Withdrawn |
| 6624 | 12810 | No Recognized Claim | 168048 | 530267753 | Void or Withdrawn | 329472 | 530454899 | Void or Withdrawn |
| 6625 | 12812 | No Recognized Claim | 168049 | 530267754 | Void or Withdrawn | 329473 | 530454900 | Void or Withdrawn |
| 6626 | 12814 | No Recognized Claim | 168050 | 530267755 | Void or Withdrawn | 329474 | 530454901 | Void or Withdrawn |
| 6627 | 12815 | No Recognized Claim | 168051 | 530267756 | Void or Withdrawn | 329475 | 530454902 | Void or Withdrawn |
| 6628 | 12818 | No Recognized Claim | 168052 | 530267757 | Void or Withdrawn | 329476 | 530454903 | Void or Withdrawn |
| 6629 | 12824 | No Recognized Claim | 168053 | 530267758 | Void or Withdrawn | 329477 | 530454904 | Void or Withdrawn |
| 6630 | 12826 | No Recognized Claim | 168054 | 530267759 | Void or Withdrawn | 329478 | 530454905 | Void or Withdrawn |
| 6631 | 12827 | No Recognized Claim | 168055 | 530267760 | Void or Withdrawn | 329479 | 530454906 | Void or Withdrawn |
| 6632 | 12830 | No Recognized Claim | 168056 | 530267761 | Void or Withdrawn | 329480 | 530454907 | Void or Withdrawn |
| 6633 | 12831 | No Recognized Claim | 168057 | 530267762 | Void or Withdrawn | 329481 | 530454908 | Void or Withdrawn |
| 6634 | 12832 | No Recognized Claim | 168058 | 530267763 | Void or Withdrawn | 329482 | 530454909 | Void or Withdrawn |
| 6635 | 12833 | No Recognized Claim | 168059 | 530267764 | Void or Withdrawn | 329483 | 530454910 | Void or Withdrawn |
| 6636 | 12834 | No Recognized Claim | 168060 | 530267765 | Void or Withdrawn | 329484 | 530454911 | Void or Withdrawn |
| 6637 | 12836 | No Eligible Purchases | 168061 | 530267766 | Void or Withdrawn | 329485 | 530454912 | Void or Withdrawn |
| 6638 | 12838 | No Recognized Claim | 168062 | 530267767 | Void or Withdrawn | 329486 | 530454913 | Void or Withdrawn |
| 6639 | 12839 | No Recognized Claim | 168063 | 530267768 | Void or Withdrawn | 329487 | 530454914 | Void or Withdrawn |
| 6640 | 12841 | No Recognized Claim | 168064 | 530267769 | Void or Withdrawn | 329488 | 530454915 | Void or Withdrawn |
| 6641 | 12842 | No Eligible Purchases | 168065 | 530267770 | Void or Withdrawn | 329489 | 530454916 | Void or Withdrawn |
| 6642 | 12843 | No Recognized Claim | 168066 | 530267771 | Void or Withdrawn | 329490 | 530454917 | Void or Withdrawn |
| 6643 | 12844 | No Recognized Claim | 168067 | 530267772 | Void or Withdrawn | 329491 | 530454918 | Void or Withdrawn |
| 6644 | 12845 | No Eligible Purchases | 168068 | 530267773 | Void or Withdrawn | 329492 | 530454919 | Void or Withdrawn |
| 6645 | 12848 | No Recognized Claim | 168069 | 530267774 | Void or Withdrawn | 329493 | 530454920 | Void or Withdrawn |
| 6646 | 12852 | No Recognized Claim | 168070 | 530267775 | Void or Withdrawn | 329494 | 530454921 | Void or Withdrawn |
| 6647 | 12854 | No Eligible Purchases | 168071 | 530267776 | Void or Withdrawn | 329495 | 530454922 | Void or Withdrawn |
| 6648 | 12856 | No Eligible Purchases | 168072 | 530267777 | Void or Withdrawn | 329496 | 530454923 | Void or Withdrawn |
| 6649 | 12857 | No Eligible Purchases | 168073 | 530267778 | Void or Withdrawn | 329497 | 530454924 | Void or Withdrawn |
| 6650 | 12859 | No Recognized Claim | 168074 | 530267779 | Void or Withdrawn | 329498 | 530454925 | Void or Withdrawn |
| 6651 | 12860 | No Eligible Purchases | 168075 | 530267780 | Void or Withdrawn | 329499 | 530454926 | Void or Withdrawn |
| 6652 | 12861 | Condition of Ineligibility Never Cured | 168076 | 530267781 | Void or Withdrawn | 329500 | 530454927 | Void or Withdrawn |
| 6653 | 12863 | No Recognized Claim | 168077 | 530267782 | Void or Withdrawn | 329501 | 530454928 | Void or Withdrawn |
| 6654 | 12866 | Duplicate Claim | 168078 | 530267783 | Void or Withdrawn | 329502 | 530454929 | Void or Withdrawn |
| 6655 | 12868 | No Recognized Claim | 168079 | 530267784 | Void or Withdrawn | 329503 | 530454930 | Void or Withdrawn |
| 6656 | 12871 | No Recognized Claim | 168080 | 530267785 | Void or Withdrawn | 329504 | 530454931 | Void or Withdrawn |
| 6657 | 12872 | No Recognized Claim | 168081 | 530267786 | Void or Withdrawn | 329505 | 530454932 | Void or Withdrawn |
| 6658 | 12876 | No Recognized Claim | 168082 | 530267787 | Void or Withdrawn | 329506 | 530454933 | Void or Withdrawn |
| 6659 | 12877 | Condition of Ineligibility Never Cured | 168083 | 530267788 | Void or Withdrawn | 329507 | 530454934 | Void or Withdrawn |
| 6660 | 12878 | No Recognized Claim | 168084 | 530267789 | Void or Withdrawn | 329508 | 530454935 | Void or Withdrawn |
| 6661 | 12880 | Condition of Ineligibility Never Cured | 168085 | 530267790 | Void or Withdrawn | 329509 | 530454936 | Void or Withdrawn |
| 6662 | 12881 | Condition of Ineligibility Never Cured | 168086 | 530267791 | Void or Withdrawn | 329510 | 530454937 | Void or Withdrawn |
| 6663 | 12890 | No Recognized Claim | 168087 | 530267792 | Void or Withdrawn | 329511 | 530454938 | Void or Withdrawn |
| 6664 | 12892 | No Eligible Purchases | 168088 | 530267793 | Void or Withdrawn | 329512 | 530454939 | Void or Withdrawn |
| 6665 | 12893 | No Recognized Claim | 168089 | 530267794 | Void or Withdrawn | 329513 | 530454940 | Void or Withdrawn |
| 6666 | 12895 | No Recognized Claim | 168090 | 530267795 | Void or Withdrawn | 329514 | 530454941 | Void or Withdrawn |
| 6667 | 12897 | No Recognized Claim | 168091 | 530267796 | Void or Withdrawn | 329515 | 530454942 | Void or Withdrawn |
| 6668 | 12899 | No Recognized Claim | 168092 | 530267797 | Void or Withdrawn | 329516 | 530454943 | Void or Withdrawn |
| 6669 | 12901 | No Recognized Claim | 168093 | 530267798 | Void or Withdrawn | 329517 | 530454944 | Void or Withdrawn |
| 6670 | 12902 | No Recognized Claim | 168094 | 530267799 | Void or Withdrawn | 329518 | 530454945 | Void or Withdrawn |
| 6671 | 12905 | No Recognized Claim | 168095 | 530267800 | Void or Withdrawn | 329519 | 530454946 | Void or Withdrawn |
| 6672 | 12906 | No Recognized Claim | 168096 | 530267801 | Void or Withdrawn | 329520 | 530454947 | Void or Withdrawn |
| 6673 | 12907 | No Recognized Claim | 168097 | 530267802 | Void or Withdrawn | 329521 | 530454948 | Void or Withdrawn |
| 6674 | 12908 | No Recognized Claim | 168098 | 530267803 | Void or Withdrawn | 329522 | 530454949 | Void or Withdrawn |
| 6675 | 12909 | No Recognized Claim | 168099 | 530267804 | Void or Withdrawn | 329523 | 530454950 | Void or Withdrawn |
| 6676 | 12914 | No Recognized Claim | 168100 | 530267805 | Void or Withdrawn | 329524 | 530454951 | Void or Withdrawn |
| 6677 | 12915 | No Recognized Claim | 168101 | 530267806 | Void or Withdrawn | 329525 | 530454952 | Void or Withdrawn |
| 6678 | 12916 | Void or Withdrawn | 168102 | 530267807 | Void or Withdrawn | 329526 | 530454953 | Void or Withdrawn |
| 6679 | 12917 | Condition of Ineligibility Never Cured | 168103 | 530267808 | Void or Withdrawn | 329527 | 530454954 | Void or Withdrawn |
| 6680 | 12925 | No Eligible Purchases | 168104 | 530267809 | Void or Withdrawn | 329528 | 530454955 | Void or Withdrawn |
| 6681 | 12927 | No Recognized Claim | 168105 | 530267810 | Void or Withdrawn | 329529 | 530454956 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6682 | 12928 | No Recognized Claim | 168106 | 530267811 | Void or Withdrawn | 329530 | 530454957 | Void or Withdrawn |
| 6683 | 12929 | No Recognized Claim | 168107 | 530267812 | Void or Withdrawn | 329531 | 530454958 | Void or Withdrawn |
| 6684 | 12930 | No Recognized Claim | 168108 | 530267813 | Void or Withdrawn | 329532 | 530454959 | Void or Withdrawn |
| 6685 | 12931 | No Recognized Claim | 168109 | 530267814 | Void or Withdrawn | 329533 | 530454960 | Void or Withdrawn |
| 6686 | 12933 | Condition of Ineligibility Never Cured | 168110 | 530267815 | Void or Withdrawn | 329534 | 530454961 | Void or Withdrawn |
| 6687 | 12934 | No Recognized Claim | 168111 | 530267816 | Void or Withdrawn | 329535 | 530454962 | Void or Withdrawn |
| 6688 | 12936 | No Eligible Purchases | 168112 | 530267817 | Void or Withdrawn | 329536 | 530454963 | Void or Withdrawn |
| 6689 | 12937 | No Recognized Claim | 168113 | 530267818 | Void or Withdrawn | 329537 | 530454964 | Void or Withdrawn |
| 6690 | 12938 | No Recognized Claim | 168114 | 530267819 | Void or Withdrawn | 329538 | 530454965 | Void or Withdrawn |
| 6691 | 12939 | No Recognized Claim | 168115 | 530267820 | Void or Withdrawn | 329539 | 530454966 | Void or Withdrawn |
| 6692 | 12941 | No Recognized Claim | 168116 | 530267821 | Void or Withdrawn | 329540 | 530454967 | Void or Withdrawn |
| 6693 | 12943 | Condition of Ineligibility Never Cured | 168117 | 530267822 | Void or Withdrawn | 329541 | 530454968 | Void or Withdrawn |
| 6694 | 12946 | No Eligible Purchases | 168118 | 530267823 | Void or Withdrawn | 329542 | 530454969 | Void or Withdrawn |
| 6695 | 12948 | No Eligible Purchases | 168119 | 530267824 | Void or Withdrawn | 329543 | 530454970 | Void or Withdrawn |
| 6696 | 12949 | No Eligible Purchases | 168120 | 530267825 | Void or Withdrawn | 329544 | 530454971 | Void or Withdrawn |
| 6697 | 12950 | Condition of Ineligibility Never Cured | 168121 | 530267826 | Void or Withdrawn | 329545 | 530454972 | Void or Withdrawn |
| 6698 | 12951 | No Recognized Claim | 168122 | 530267827 | Void or Withdrawn | 329546 | 530454973 | Void or Withdrawn |
| 6699 | 12953 | No Eligible Purchases | 168123 | 530267828 | Void or Withdrawn | 329547 | 530454974 | Void or Withdrawn |
| 6700 | 12954 | No Recognized Claim | 168124 | 530267829 | Void or Withdrawn | 329548 | 530454975 | Void or Withdrawn |
| 6701 | 12955 | Condition of Ineligibility Never Cured | 168125 | 530267830 | Void or Withdrawn | 329549 | 530454976 | Void or Withdrawn |
| 6702 | 12956 | No Recognized Claim | 168126 | 530267831 | Void or Withdrawn | 329550 | 530454977 | Void or Withdrawn |
| 6703 | 12957 | Condition of Ineligibility Never Cured | 168127 | 530267832 | Void or Withdrawn | 329551 | 530454978 | Void or Withdrawn |
| 6704 | 12959 | No Recognized Claim | 168128 | 530267833 | Void or Withdrawn | 329552 | 530454979 | Void or Withdrawn |
| 6705 | 12961 | No Eligible Purchases | 168129 | 530267834 | Void or Withdrawn | 329553 | 530454980 | Void or Withdrawn |
| 6706 | 12963 | No Recognized Claim | 168130 | 530267835 | Void or Withdrawn | 329554 | 530454981 | Void or Withdrawn |
| 6707 | 12965 | No Recognized Claim | 168131 | 530267836 | Void or Withdrawn | 329555 | 530454982 | Void or Withdrawn |
| 6708 | 12969 | No Recognized Claim | 168132 | 530267837 | Void or Withdrawn | 329556 | 530454983 | Void or Withdrawn |
| 6709 | 12970 | No Recognized Claim | 168133 | 530267838 | Void or Withdrawn | 329557 | 530454984 | Void or Withdrawn |
| 6710 | 12973 | Condition of Ineligibility Never Cured | 168134 | 530267839 | Void or Withdrawn | 329558 | 530454985 | Void or Withdrawn |
| 6711 | 12974 | No Recognized Claim | 168135 | 530267840 | Void or Withdrawn | 329559 | 530454986 | Void or Withdrawn |
| 6712 | 12975 | No Recognized Claim | 168136 | 530267841 | Void or Withdrawn | 329560 | 530454987 | Void or Withdrawn |
| 6713 | 12976 | No Eligible Purchases | 168137 | 530267842 | Void or Withdrawn | 329561 | 530454988 | Void or Withdrawn |
| 6714 | 12977 | No Recognized Claim | 168138 | 530267843 | Void or Withdrawn | 329562 | 530454989 | Void or Withdrawn |
| 6715 | 12978 | Condition of Ineligibility Never Cured | 168139 | 530267844 | Void or Withdrawn | 329563 | 530454990 | Void or Withdrawn |
| 6716 | 12980 | No Recognized Claim | 168140 | 530267845 | Void or Withdrawn | 329564 | 530454991 | Void or Withdrawn |
| 6717 | 12982 | No Recognized Claim | 168141 | 530267846 | Void or Withdrawn | 329565 | 530454992 | Void or Withdrawn |
| 6718 | 12983 | No Recognized Claim | 168142 | 530267847 | Void or Withdrawn | 329566 | 530454993 | Void or Withdrawn |
| 6719 | 12984 | No Recognized Claim | 168143 | 530267848 | Void or Withdrawn | 329567 | 530454994 | Void or Withdrawn |
| 6720 | 12985 | No Recognized Claim | 168144 | 530267849 | Void or Withdrawn | 329568 | 530454995 | Void or Withdrawn |
| 6721 | 12990 | No Eligible Purchases | 168145 | 530267850 | Void or Withdrawn | 329569 | 530454996 | Void or Withdrawn |
| 6722 | 12994 | No Recognized Claim | 168146 | 530267851 | Void or Withdrawn | 329570 | 530454997 | Void or Withdrawn |
| 6723 | 12995 | Condition of Ineligibility Never Cured | 168147 | 530267852 | Void or Withdrawn | 329571 | 530454998 | Void or Withdrawn |
| 6724 | 12999 | Condition of Ineligibility Never Cured | 168148 | 530267853 | Void or Withdrawn | 329572 | 530454999 | Void or Withdrawn |
| 6725 | 13001 | No Recognized Claim | 168149 | 530267854 | Void or Withdrawn | 329573 | 530455000 | Void or Withdrawn |
| 6726 | 13003 | No Eligible Purchases | 168150 | 530267855 | Void or Withdrawn | 329574 | 530455001 | Void or Withdrawn |
| 6727 | 13004 | No Eligible Purchases | 168151 | 530267856 | Void or Withdrawn | 329575 | 530455002 | Void or Withdrawn |
| 6728 | 13005 | No Eligible Purchases | 168152 | 530267857 | Void or Withdrawn | 329576 | 530455003 | Void or Withdrawn |
| 6729 | 13007 | No Eligible Purchases | 168153 | 530267858 | Void or Withdrawn | 329577 | 530455004 | Void or Withdrawn |
| 6730 | 13010 | No Recognized Claim | 168154 | 530267859 | Void or Withdrawn | 329578 | 530455005 | Void or Withdrawn |
| 6731 | 13011 | No Recognized Claim | 168155 | 530267860 | Void or Withdrawn | 329579 | 530455006 | Void or Withdrawn |
| 6732 | 13013 | No Recognized Claim | 168156 | 530267861 | Void or Withdrawn | 329580 | 530455007 | Void or Withdrawn |
| 6733 | 13015 | No Recognized Claim | 168157 | 530267862 | Void or Withdrawn | 329581 | 530455008 | Void or Withdrawn |
| 6734 | 13016 | No Recognized Claim | 168158 | 530267863 | Void or Withdrawn | 329582 | 530455009 | Void or Withdrawn |
| 6735 | 13017 | No Eligible Purchases | 168159 | 530267864 | Void or Withdrawn | 329583 | 530455010 | Void or Withdrawn |
| 6736 | 13018 | No Eligible Purchases | 168160 | 530267865 | Void or Withdrawn | 329584 | 530455011 | Void or Withdrawn |
| 6737 | 13020 | No Eligible Purchases | 168161 | 530267866 | Void or Withdrawn | 329585 | 530455012 | Void or Withdrawn |
| 6738 | 13021 | No Eligible Purchases | 168162 | 530267867 | Void or Withdrawn | 329586 | 530455013 | Void or Withdrawn |
| 6739 | 13022 | No Eligible Purchases | 168163 | 530267868 | Void or Withdrawn | 329587 | 530455014 | Void or Withdrawn |
| 6740 | 13023 | No Eligible Purchases | 168164 | 530267869 | Void or Withdrawn | 329588 | 530455015 | Void or Withdrawn |
| 6741 | 13024 | No Recognized Claim | 168165 | 530267870 | Void or Withdrawn | 329589 | 530455016 | Void or Withdrawn |
| 6742 | 13025 | No Eligible Purchases | 168166 | 530267871 | Void or Withdrawn | 329590 | 530455017 | Void or Withdrawn |
| 6743 | 13030 | No Eligible Purchases | 168167 | 530267872 | Void or Withdrawn | 329591 | 530455018 | Void or Withdrawn |
| 6744 | 13031 | No Eligible Purchases | 168168 | 530267873 | Void or Withdrawn | 329592 | 530455019 | Void or Withdrawn |
| 6745 | 13032 | No Recognized Claim | 168169 | 530267874 | Void or Withdrawn | 329593 | 530455020 | Void or Withdrawn |
| 6746 | 13033 | No Recognized Claim | 168170 | 530267875 | Void or Withdrawn | 329594 | 530455021 | Void or Withdrawn |
| 6747 | 13035 | No Recognized Claim | 168171 | 530267876 | Void or Withdrawn | 329595 | 530455022 | Void or Withdrawn |
| 6748 | 13043 | No Eligible Purchases | 168172 | 530267877 | Void or Withdrawn | 329596 | 530455023 | Void or Withdrawn |
| 6749 | 13044 | No Eligible Purchases | 168173 | 530267878 | Void or Withdrawn | 329597 | 530455024 | Void or Withdrawn |
| 6750 | 13045 | No Recognized Claim | 168174 | 530267879 | Void or Withdrawn | 329598 | 530455025 | Void or Withdrawn |
| 6751 | 13047 | No Recognized Claim | 168175 | 530267880 | Void or Withdrawn | 329599 | 530455026 | Void or Withdrawn |
| 6752 | 13048 | No Eligible Purchases | 168176 | 530267881 | Void or Withdrawn | 329600 | 530455027 | Void or Withdrawn |
| 6753 | 13049 | No Recognized Claim | 168177 | 530267882 | Void or Withdrawn | 329601 | 530455028 | Void or Withdrawn |
| 6754 | 13050 | No Eligible Purchases | 168178 | 530267883 | Void or Withdrawn | 329602 | 530455029 | Void or Withdrawn |
| 6755 | 13051 | No Eligible Purchases | 168179 | 530267884 | Void or Withdrawn | 329603 | 530455030 | Void or Withdrawn |
| 6756 | 13055 | No Eligible Purchases | 168180 | 530267885 | Void or Withdrawn | 329604 | 530455031 | Void or Withdrawn |
| 6757 | 13056 | No Recognized Claim | 168181 | 530267886 | Void or Withdrawn | 329605 | 530455032 | Void or Withdrawn |
| 6758 | 13057 | No Recognized Claim | 168182 | 530267887 | Void or Withdrawn | 329606 | 530455033 | Void or Withdrawn |
| 6759 | 13060 | No Recognized Claim | 168183 | 530267888 | Void or Withdrawn | 329607 | 530455034 | Void or Withdrawn |
| 6760 | 13062 | Condition of Ineligibility Never Cured | 168184 | 530267889 | Void or Withdrawn | 329608 | 530455035 | Void or Withdrawn |
| 6761 | 13069 | No Eligible Purchases | 168185 | 530267890 | Void or Withdrawn | 329609 | 530455036 | Void or Withdrawn |
| 6762 | 13070 | No Eligible Purchases | 168186 | 530267891 | Void or Withdrawn | 329610 | 530455037 | Void or Withdrawn |
| 6763 | 13072 | No Eligible Purchases | 168187 | 530267892 | Void or Withdrawn | 329611 | 530455038 | Void or Withdrawn |
| 6764 | 13074 | Condition of Ineligibility Never Cured | 168188 | 530267893 | Void or Withdrawn | 329612 | 530455039 | Void or Withdrawn |
| 6765 | 13076 | No Eligible Purchases | 168189 | 530267894 | Void or Withdrawn | 329613 | 530455040 | Void or Withdrawn |
| 6766 | 13079 | No Recognized Claim | 168190 | 530267895 | Void or Withdrawn | 329614 | 530455041 | Void or Withdrawn |
| 6767 | 13080 | No Recognized Claim | 168191 | 530267896 | Void or Withdrawn | 329615 | 530455042 | Void or Withdrawn |
| 6768 | 13081 | No Recognized Claim | 168192 | 530267897 | Void or Withdrawn | 329616 | 530455043 | Void or Withdrawn |
| 6769 | 13083 | No Recognized Claim | 168193 | 530267898 | Void or Withdrawn | 329617 | 530455044 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6770 | 13086 | No Recognized Claim | 168194 | 530267899 | Void or Withdrawn | 329618 | 530455045 | Void or Withdrawn |
| 6771 | 13088 | No Recognized Claim | 168195 | 530267900 | Void or Withdrawn | 329619 | 530455046 | Void or Withdrawn |
| 6772 | 13090 | No Recognized Claim | 168196 | 530267901 | Void or Withdrawn | 329620 | 530455047 | Void or Withdrawn |
| 6773 | 13091 | No Recognized Claim | 168197 | 530267902 | Void or Withdrawn | 329621 | 530455048 | Void or Withdrawn |
| 6774 | 13092 | No Eligible Purchases | 168198 | 530267903 | Void or Withdrawn | 329622 | 530455049 | Void or Withdrawn |
| 6775 | 13094 | No Recognized Claim | 168199 | 530267904 | Void or Withdrawn | 329623 | 530455050 | Void or Withdrawn |
| 6776 | 13097 | No Recognized Claim | 168200 | 530267905 | Void or Withdrawn | 329624 | 530455051 | Void or Withdrawn |
| 6777 | 13098 | No Eligible Purchases | 168201 | 530267906 | Void or Withdrawn | 329625 | 530455052 | Void or Withdrawn |
| 6778 | 13099 | No Eligible Purchases | 168202 | 530267907 | Void or Withdrawn | 329626 | 530455053 | Void or Withdrawn |
| 6779 | 13101 | No Recognized Claim | 168203 | 530267908 | Void or Withdrawn | 329627 | 530455054 | Void or Withdrawn |
| 6780 | 13102 | Condition of Ineligibility Never Cured | 168204 | 530267909 | Void or Withdrawn | 329628 | 530455055 | Void or Withdrawn |
| 6781 | 13103 | No Eligible Purchases | 168205 | 530267910 | Void or Withdrawn | 329629 | 530455056 | Void or Withdrawn |
| 6782 | 13104 | No Eligible Purchases | 168206 | 530267911 | Void or Withdrawn | 329630 | 530455057 | Void or Withdrawn |
| 6783 | 13108 | No Eligible Purchases | 168207 | 530267912 | Void or Withdrawn | 329631 | 530455058 | Void or Withdrawn |
| 6784 | 13109 | No Recognized Claim | 168208 | 530267913 | Void or Withdrawn | 329632 | 530455059 | Void or Withdrawn |
| 6785 | 13110 | No Recognized Claim | 168209 | 530267914 | Void or Withdrawn | 329633 | 530455060 | Void or Withdrawn |
| 6786 | 13111 | No Eligible Purchases | 168210 | 530267915 | Void or Withdrawn | 329634 | 530455061 | Void or Withdrawn |
| 6787 | 13115 | No Recognized Claim | 168211 | 530267916 | Void or Withdrawn | 329635 | 530455062 | Void or Withdrawn |
| 6788 | 13119 | Condition of Ineligibility Never Cured | 168212 | 530267917 | Void or Withdrawn | 329636 | 530455063 | Void or Withdrawn |
| 6789 | 13120 | No Eligible Purchases | 168213 | 530267918 | Void or Withdrawn | 329637 | 530455064 | Void or Withdrawn |
| 6790 | 13121 | No Eligible Purchases | 168214 | 530267919 | Void or Withdrawn | 329638 | 530455065 | Void or Withdrawn |
| 6791 | 13122 | No Eligible Purchases | 168215 | 530267920 | Void or Withdrawn | 329639 | 530455066 | Void or Withdrawn |
| 6792 | 13125 | No Eligible Purchases | 168216 | 530267921 | Void or Withdrawn | 329640 | 530455067 | Void or Withdrawn |
| 6793 | 13126 | No Eligible Purchases | 168217 | 530267922 | Void or Withdrawn | 329641 | 530455068 | Void or Withdrawn |
| 6794 | 13128 | No Eligible Purchases | 168218 | 530267923 | Void or Withdrawn | 329642 | 530455069 | Void or Withdrawn |
| 6795 | 13131 | No Eligible Purchases | 168219 | 530267924 | Void or Withdrawn | 329643 | 530455070 | Void or Withdrawn |
| 6796 | 13132 | No Eligible Purchases | 168220 | 530267925 | Void or Withdrawn | 329644 | 530455071 | Void or Withdrawn |
| 6797 | 13138 | No Recognized Claim | 168221 | 530267926 | Void or Withdrawn | 329645 | 530455072 | Void or Withdrawn |
| 6798 | 13139 | No Recognized Claim | 168222 | 530267927 | Void or Withdrawn | 329646 | 530455073 | Void or Withdrawn |
| 6799 | 13140 | Condition of Ineligibility Never Cured | 168223 | 530267928 | Void or Withdrawn | 329647 | 530455074 | Void or Withdrawn |
| 6800 | 13141 | No Recognized Claim | 168224 | 530267929 | Void or Withdrawn | 329648 | 530455075 | Void or Withdrawn |
| 6801 | 13143 | Condition of Ineligibility Never Cured | 168225 | 530267930 | Void or Withdrawn | 329649 | 530455076 | Void or Withdrawn |
| 6802 | 13144 | No Recognized Claim | 168226 | 530267931 | Void or Withdrawn | 329650 | 530455077 | Void or Withdrawn |
| 6803 | 13145 | Condition of Ineligibility Never Cured | 168227 | 530267932 | Void or Withdrawn | 329651 | 530455078 | Void or Withdrawn |
| 6804 | 13147 | No Recognized Claim | 168228 | 530267933 | Void or Withdrawn | 329652 | 530455079 | Void or Withdrawn |
| 6805 | 13149 | No Recognized Claim | 168229 | 530267934 | Void or Withdrawn | 329653 | 530455080 | Void or Withdrawn |
| 6806 | 13151 | No Recognized Claim | 168230 | 530267935 | Void or Withdrawn | 329654 | 530455081 | Void or Withdrawn |
| 6807 | 13152 | No Recognized Claim | 168231 | 530267936 | Void or Withdrawn | 329655 | 530455082 | Void or Withdrawn |
| 6808 | 13158 | No Recognized Claim | 168232 | 530267937 | Void or Withdrawn | 329656 | 530455083 | Void or Withdrawn |
| 6809 | 13160 | No Recognized Claim | 168233 | 530267938 | Void or Withdrawn | 329657 | 530455084 | Void or Withdrawn |
| 6810 | 13164 | No Eligible Purchases | 168234 | 530267939 | Void or Withdrawn | 329658 | 530455085 | Void or Withdrawn |
| 6811 | 13165 | Condition of Ineligibility Never Cured | 168235 | 530267940 | Void or Withdrawn | 329659 | 530455086 | Void or Withdrawn |
| 6812 | 13166 | No Eligible Purchases | 168236 | 530267941 | Void or Withdrawn | 329660 | 530455087 | Void or Withdrawn |
| 6813 | 13168 | No Recognized Claim | 168237 | 530267942 | Void or Withdrawn | 329661 | 530455088 | Void or Withdrawn |
| 6814 | 13169 | No Recognized Claim | 168238 | 530267943 | Void or Withdrawn | 329662 | 530455089 | Void or Withdrawn |
| 6815 | 13170 | No Eligible Purchases | 168239 | 530267944 | Void or Withdrawn | 329663 | 530455090 | Void or Withdrawn |
| 6816 | 13175 | No Eligible Purchases | 168240 | 530267945 | Void or Withdrawn | 329664 | 530455091 | Void or Withdrawn |
| 6817 | 13176 | No Eligible Purchases | 168241 | 530267946 | Void or Withdrawn | 329665 | 530455092 | Void or Withdrawn |
| 6818 | 13177 | No Recognized Claim | 168242 | 530267947 | Void or Withdrawn | 329666 | 530455093 | Void or Withdrawn |
| 6819 | 13183 | No Eligible Purchases | 168243 | 530267948 | Void or Withdrawn | 329667 | 530455094 | Void or Withdrawn |
| 6820 | 13184 | No Eligible Purchases | 168244 | 530267949 | Void or Withdrawn | 329668 | 530455095 | Void or Withdrawn |
| 6821 | 13185 | No Eligible Purchases | 168245 | 530267950 | Void or Withdrawn | 329669 | 530455096 | Void or Withdrawn |
| 6822 | 13187 | No Recognized Claim | 168246 | 530267951 | Void or Withdrawn | 329670 | 530455097 | Void or Withdrawn |
| 6823 | 13189 | No Recognized Claim | 168247 | 530267952 | Void or Withdrawn | 329671 | 530455098 | Void or Withdrawn |
| 6824 | 13192 | No Recognized Claim | 168248 | 530267953 | Void or Withdrawn | 329672 | 530455099 | Void or Withdrawn |
| 6825 | 13194 | No Recognized Claim | 168249 | 530267954 | Void or Withdrawn | 329673 | 530455100 | Void or Withdrawn |
| 6826 | 13199 | No Recognized Claim | 168250 | 530267955 | Void or Withdrawn | 329674 | 530455101 | Void or Withdrawn |
| 6827 | 13200 | No Recognized Claim | 168251 | 530267956 | Void or Withdrawn | 329675 | 530455102 | Void or Withdrawn |
| 6828 | 13204 | No Recognized Claim | 168252 | 530267957 | Void or Withdrawn | 329676 | 530455103 | Void or Withdrawn |
| 6829 | 13205 | No Eligible Purchases | 168253 | 530267958 | Void or Withdrawn | 329677 | 530455104 | Void or Withdrawn |
| 6830 | 13206 | No Eligible Purchases | 168254 | 530267959 | Void or Withdrawn | 329678 | 530455105 | Void or Withdrawn |
| 6831 | 13208 | No Recognized Claim | 168255 | 530267960 | Void or Withdrawn | 329679 | 530455106 | Void or Withdrawn |
| 6832 | 13210 | No Recognized Claim | 168256 | 530267961 | Void or Withdrawn | 329680 | 530455107 | Void or Withdrawn |
| 6833 | 13211 | No Recognized Claim | 168257 | 530267962 | Void or Withdrawn | 329681 | 530455108 | Void or Withdrawn |
| 6834 | 13216 | No Recognized Claim | 168258 | 530267963 | Void or Withdrawn | 329682 | 530455109 | Void or Withdrawn |
| 6835 | 13219 | No Eligible Purchases | 168259 | 530267964 | Void or Withdrawn | 329683 | 530455110 | Void or Withdrawn |
| 6836 | 13220 | No Eligible Purchases | 168260 | 530267965 | Void or Withdrawn | 329684 | 530455111 | Void or Withdrawn |
| 6837 | 13221 | No Eligible Purchases | 168261 | 530267966 | Void or Withdrawn | 329685 | 530455112 | Void or Withdrawn |
| 6838 | 13222 | No Eligible Purchases | 168262 | 530267967 | Void or Withdrawn | 329686 | 530455113 | Void or Withdrawn |
| 6839 | 13223 | No Recognized Claim | 168263 | 530267968 | Void or Withdrawn | 329687 | 530455114 | Void or Withdrawn |
| 6840 | 13225 | No Eligible Purchases | 168264 | 530267969 | Void or Withdrawn | 329688 | 530455115 | Void or Withdrawn |
| 6841 | 13228 | No Eligible Purchases | 168265 | 530267970 | Void or Withdrawn | 329689 | 530455116 | Void or Withdrawn |
| 6842 | 13233 | No Eligible Purchases | 168266 | 530267971 | Void or Withdrawn | 329690 | 530455117 | Void or Withdrawn |
| 6843 | 13234 | No Recognized Claim | 168267 | 530267972 | Void or Withdrawn | 329691 | 530455118 | Void or Withdrawn |
| 6844 | 13237 | No Recognized Claim | 168268 | 530267973 | Void or Withdrawn | 329692 | 530455119 | Void or Withdrawn |
| 6845 | 13238 | No Recognized Claim | 168269 | 530267974 | Void or Withdrawn | 329693 | 530455120 | Void or Withdrawn |
| 6846 | 13239 | No Eligible Purchases | 168270 | 530267975 | Void or Withdrawn | 329694 | 530455121 | Void or Withdrawn |
| 6847 | 13240 | No Recognized Claim | 168271 | 530267976 | Void or Withdrawn | 329695 | 530455122 | Void or Withdrawn |
| 6848 | 13244 | Condition of Ineligibility Never Cured | 168272 | 530267977 | Void or Withdrawn | 329696 | 530455123 | Void or Withdrawn |
| 6849 | 13248 | No Recognized Claim | 168273 | 530267978 | Void or Withdrawn | 329697 | 530455124 | Void or Withdrawn |
| 6850 | 13250 | No Recognized Claim | 168274 | 530267979 | Void or Withdrawn | 329698 | 530455125 | Void or Withdrawn |
| 6851 | 13252 | No Recognized Claim | 168275 | 530267980 | Void or Withdrawn | 329699 | 530455126 | Void or Withdrawn |
| 6852 | 13253 | No Recognized Claim | 168276 | 530267981 | Void or Withdrawn | 329700 | 530455127 | Void or Withdrawn |
| 6853 | 13254 | No Recognized Claim | 168277 | 530267982 | Void or Withdrawn | 329701 | 530455128 | Void or Withdrawn |
| 6854 | 13255 | No Recognized Claim | 168278 | 530267983 | Void or Withdrawn | 329702 | 530455129 | Void or Withdrawn |
| 6855 | 13256 | No Recognized Claim | 168279 | 530267984 | Void or Withdrawn | 329703 | 530455130 | Void or Withdrawn |
| 6856 | 13257 | No Recognized Claim | 168280 | 530267985 | Void or Withdrawn | 329704 | 530455131 | Void or Withdrawn |
| 6857 | 13260 | Condition of Ineligibility Never Cured | 168281 | 530267986 | Void or Withdrawn | 329705 | 530455132 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6858 | 13261 | Condition of Ineligibility Never Cured | 168282 | 530267987 | Void or Withdrawn | 329706 | 530455133 | Void or Withdrawn |
| 6859 | 13263 | No Eligible Purchases | 168283 | 530267988 | Void or Withdrawn | 329707 | 530455134 | Void or Withdrawn |
| 6860 | 13265 | No Recognized Claim | 168284 | 530267989 | Void or Withdrawn | 329708 | 530455135 | Void or Withdrawn |
| 6861 | 13266 | Condition of Ineligibility Never Cured | 168285 | 530267990 | Void or Withdrawn | 329709 | 530455136 | Void or Withdrawn |
| 6862 | 13267 | Void or Withdrawn | 168286 | 530267991 | Void or Withdrawn | 329710 | 530455137 | Void or Withdrawn |
| 6863 | 13268 | Void or Withdrawn | 168287 | 530267992 | Void or Withdrawn | 329711 | 530455138 | Void or Withdrawn |
| 6864 | 13269 | Void or Withdrawn | 168288 | 530267993 | Void or Withdrawn | 329712 | 530455139 | Void or Withdrawn |
| 6865 | 13270 | Void or Withdrawn | 168289 | 530267994 | Void or Withdrawn | 329713 | 530455140 | Void or Withdrawn |
| 6866 | 13271 | No Eligible Purchases | 168290 | 530267995 | Void or Withdrawn | 329714 | 530455141 | Void or Withdrawn |
| 6867 | 13273 | Void or Withdrawn | 168291 | 530267996 | Void or Withdrawn | 329715 | 530455142 | Void or Withdrawn |
| 6868 | 13274 | Void or Withdrawn | 168292 | 530267997 | Void or Withdrawn | 329716 | 530455143 | Void or Withdrawn |
| 6869 | 13275 | No Eligible Purchases | 168293 | 530267998 | Void or Withdrawn | 329717 | 530455144 | Void or Withdrawn |
| 6870 | 13276 | No Eligible Purchases | 168294 | 530267999 | Void or Withdrawn | 329718 | 530455145 | Void or Withdrawn |
| 6871 | 13280 | Condition of Ineligibility Never Cured | 168295 | 530268000 | Void or Withdrawn | 329719 | 530455146 | Void or Withdrawn |
| 6872 | 13281 | Duplicate Claim | 168296 | 530268001 | Void or Withdrawn | 329720 | 530455147 | Void or Withdrawn |
| 6873 | 13285 | No Recognized Claim | 168297 | 530268002 | Void or Withdrawn | 329721 | 530455148 | Void or Withdrawn |
| 6874 | 13295 | No Eligible Purchases | 168298 | 530268003 | Void or Withdrawn | 329722 | 530455149 | Void or Withdrawn |
| 6875 | 13296 | No Recognized Claim | 168299 | 530268004 | Void or Withdrawn | 329723 | 530455150 | Void or Withdrawn |
| 6876 | 13297 | No Eligible Purchases | 168300 | 530268005 | Void or Withdrawn | 329724 | 530455151 | Void or Withdrawn |
| 6877 | 13304 | No Recognized Claim | 168301 | 530268006 | Void or Withdrawn | 329725 | 530455152 | Void or Withdrawn |
| 6878 | 13306 | No Recognized Claim | 168302 | 530268007 | Void or Withdrawn | 329726 | 530455153 | Void or Withdrawn |
| 6879 | 13307 | No Recognized Claim | 168303 | 530268008 | Void or Withdrawn | 329727 | 530455154 | Void or Withdrawn |
| 6880 | 13310 | No Recognized Claim | 168304 | 530268009 | Void or Withdrawn | 329728 | 530455155 | Void or Withdrawn |
| 6881 | 13312 | No Recognized Claim | 168305 | 530268010 | Void or Withdrawn | 329729 | 530455156 | Void or Withdrawn |
| 6882 | 13316 | No Eligible Purchases | 168306 | 530268011 | Void or Withdrawn | 329730 | 530455157 | Void or Withdrawn |
| 6883 | 13320 | No Recognized Claim | 168307 | 530268012 | Void or Withdrawn | 329731 | 530455158 | Void or Withdrawn |
| 6884 | 13321 | Condition of Ineligibility Never Cured | 168308 | 530268013 | Void or Withdrawn | 329732 | 530455159 | Void or Withdrawn |
| 6885 | 13322 | Condition of Ineligibility Never Cured | 168309 | 530268014 | Void or Withdrawn | 329733 | 530455160 | Void or Withdrawn |
| 6886 | 13323 | No Recognized Claim | 168310 | 530268015 | Void or Withdrawn | 329734 | 530455161 | Void or Withdrawn |
| 6887 | 13324 | Condition of Ineligibility Never Cured | 168311 | 530268016 | Void or Withdrawn | 329735 | 530455162 | Void or Withdrawn |
| 6888 | 13329 | No Recognized Claim | 168312 | 530268017 | Void or Withdrawn | 329736 | 530455163 | Void or Withdrawn |
| 6889 | 13330 | No Eligible Purchases | 168313 | 530268018 | Void or Withdrawn | 329737 | 530455164 | Void or Withdrawn |
| 6890 | 13331 | No Eligible Purchases | 168314 | 530268019 | Void or Withdrawn | 329738 | 530455165 | Void or Withdrawn |
| 6891 | 13332 | No Eligible Purchases | 168315 | 530268020 | Void or Withdrawn | 329739 | 530455166 | Void or Withdrawn |
| 6892 | 13335 | No Recognized Claim | 168316 | 530268021 | Void or Withdrawn | 329740 | 530455167 | Void or Withdrawn |
| 6893 | 13336 | No Recognized Claim | 168317 | 530268022 | Void or Withdrawn | 329741 | 530455168 | Void or Withdrawn |
| 6894 | 13338 | Condition of Ineligibility Never Cured | 168318 | 530268023 | Void or Withdrawn | 329742 | 530455169 | Void or Withdrawn |
| 6895 | 13341 | No Eligible Purchases | 168319 | 530268024 | Void or Withdrawn | 329743 | 530455170 | Void or Withdrawn |
| 6896 | 13342 | No Eligible Purchases | 168320 | 530268025 | Void or Withdrawn | 329744 | 530455171 | Void or Withdrawn |
| 6897 | 13356 | No Eligible Purchases | 168321 | 530268026 | Void or Withdrawn | 329745 | 530455172 | Void or Withdrawn |
| 6898 | 13359 | No Recognized Claim | 168322 | 530268027 | Void or Withdrawn | 329746 | 530455173 | Void or Withdrawn |
| 6899 | 13360 | No Recognized Claim | 168323 | 530268028 | Void or Withdrawn | 329747 | 530455174 | Void or Withdrawn |
| 6900 | 13361 | No Recognized Claim | 168324 | 530268029 | Void or Withdrawn | 329748 | 530455175 | Void or Withdrawn |
| 6901 | 13364 | No Recognized Claim | 168325 | 530268030 | Void or Withdrawn | 329749 | 530455176 | Void or Withdrawn |
| 6902 | 13365 | No Recognized Claim | 168326 | 530268031 | Void or Withdrawn | 329750 | 530455177 | Void or Withdrawn |
| 6903 | 13366 | Condition of Ineligibility Never Cured | 168327 | 530268032 | Void or Withdrawn | 329751 | 530455178 | Void or Withdrawn |
| 6904 | 13367 | No Eligible Purchases | 168328 | 530268033 | Void or Withdrawn | 329752 | 530455179 | Void or Withdrawn |
| 6905 | 13368 | No Eligible Purchases | 168329 | 530268034 | Void or Withdrawn | 329753 | 530455180 | Void or Withdrawn |
| 6906 | 13369 | No Recognized Claim | 168330 | 530268035 | Void or Withdrawn | 329754 | 530455181 | Void or Withdrawn |
| 6907 | 13370 | Condition of Ineligibility Never Cured | 168331 | 530268036 | Void or Withdrawn | 329755 | 530455182 | Void or Withdrawn |
| 6908 | 13373 | No Recognized Claim | 168332 | 530268037 | Void or Withdrawn | 329756 | 530455183 | Void or Withdrawn |
| 6909 | 13374 | No Eligible Purchases | 168333 | 530268038 | Void or Withdrawn | 329757 | 530455184 | Void or Withdrawn |
| 6910 | 13377 | No Eligible Purchases | 168334 | 530268039 | Void or Withdrawn | 329758 | 530455185 | Void or Withdrawn |
| 6911 | 13378 | No Eligible Purchases | 168335 | 530268040 | Void or Withdrawn | 329759 | 530455186 | Void or Withdrawn |
| 6912 | 13379 | No Recognized Claim | 168336 | 530268041 | Void or Withdrawn | 329760 | 530455187 | Void or Withdrawn |
| 6913 | 13383 | No Recognized Claim | 168337 | 530268042 | Void or Withdrawn | 329761 | 530455188 | Void or Withdrawn |
| 6914 | 13386 | No Recognized Claim | 168338 | 530268043 | Void or Withdrawn | 329762 | 530455189 | Void or Withdrawn |
| 6915 | 13390 | No Recognized Claim | 168339 | 530268044 | Void or Withdrawn | 329763 | 530455190 | Void or Withdrawn |
| 6916 | 13393 | No Recognized Claim | 168340 | 530268045 | Void or Withdrawn | 329764 | 530455191 | Void or Withdrawn |
| 6917 | 13395 | No Eligible Purchases | 168341 | 530268046 | Void or Withdrawn | 329765 | 530455192 | Void or Withdrawn |
| 6918 | 13397 | Condition of Ineligibility Never Cured | 168342 | 530268047 | Void or Withdrawn | 329766 | 530455193 | Void or Withdrawn |
| 6919 | 13398 | No Eligible Purchases | 168343 | 530268048 | Void or Withdrawn | 329767 | 530455194 | Void or Withdrawn |
| 6920 | 13399 | No Eligible Purchases | 168344 | 530268049 | Void or Withdrawn | 329768 | 530455195 | Void or Withdrawn |
| 6921 | 13400 | No Eligible Purchases | 168345 | 530268050 | Void or Withdrawn | 329769 | 530455196 | Void or Withdrawn |
| 6922 | 13403 | No Eligible Purchases | 168346 | 530268051 | Void or Withdrawn | 329770 | 530455197 | Void or Withdrawn |
| 6923 | 13404 | No Eligible Purchases | 168347 | 530268052 | Void or Withdrawn | 329771 | 530455198 | Void or Withdrawn |
| 6924 | 13405 | No Recognized Claim | 168348 | 530268053 | Void or Withdrawn | 329772 | 530455199 | Void or Withdrawn |
| 6925 | 13406 | No Recognized Claim | 168349 | 530268054 | Void or Withdrawn | 329773 | 530455200 | Void or Withdrawn |
| 6926 | 13408 | No Recognized Claim | 168350 | 530268055 | Void or Withdrawn | 329774 | 530455201 | Void or Withdrawn |
| 6927 | 13411 | No Recognized Claim | 168351 | 530268056 | Void or Withdrawn | 329775 | 530455202 | Void or Withdrawn |
| 6928 | 13412 | No Eligible Purchases | 168352 | 530268057 | Void or Withdrawn | 329776 | 530455203 | Void or Withdrawn |
| 6929 | 13413 | No Eligible Purchases | 168353 | 530268058 | Void or Withdrawn | 329777 | 530455204 | Void or Withdrawn |
| 6930 | 13414 | No Eligible Purchases | 168354 | 530268059 | Void or Withdrawn | 329778 | 530455205 | Void or Withdrawn |
| 6931 | 13415 | No Eligible Purchases | 168355 | 530268060 | Void or Withdrawn | 329779 | 530455206 | Void or Withdrawn |
| 6932 | 13419 | No Recognized Claim | 168356 | 530268061 | Void or Withdrawn | 329780 | 530455207 | Void or Withdrawn |
| 6933 | 13420 | No Recognized Claim | 168357 | 530268062 | Void or Withdrawn | 329781 | 530455208 | Void or Withdrawn |
| 6934 | 13423 | No Recognized Claim | 168358 | 530268063 | Void or Withdrawn | 329782 | 530455209 | Void or Withdrawn |
| 6935 | 13426 | No Eligible Purchases | 168359 | 530268064 | Void or Withdrawn | 329783 | 530455210 | Void or Withdrawn |
| 6936 | 13427 | No Eligible Purchases | 168360 | 530268065 | Void or Withdrawn | 329784 | 530455211 | Void or Withdrawn |
| 6937 | 13430 | No Recognized Claim | 168361 | 530268066 | Void or Withdrawn | 329785 | 530455212 | Void or Withdrawn |
| 6938 | 13433 | No Recognized Claim | 168362 | 530268067 | Void or Withdrawn | 329786 | 530455213 | Void or Withdrawn |
| 6939 | 13435 | No Recognized Claim | 168363 | 530268068 | Void or Withdrawn | 329787 | 530455214 | Void or Withdrawn |
| 6940 | 13436 | No Recognized Claim | 168364 | 530268069 | Void or Withdrawn | 329788 | 530455215 | Void or Withdrawn |
| 6941 | 13437 | No Eligible Purchases | 168365 | 530268070 | Void or Withdrawn | 329789 | 530455216 | Void or Withdrawn |
| 6942 | 13438 | No Eligible Purchases | 168366 | 530268071 | Void or Withdrawn | 329790 | 530455217 | Void or Withdrawn |
| 6943 | 13442 | No Eligible Purchases | 168367 | 530268072 | Void or Withdrawn | 329791 | 530455218 | Void or Withdrawn |
| 6944 | 13443 | No Eligible Purchases | 168368 | 530268073 | Void or Withdrawn | 329792 | 530455219 | Void or Withdrawn |
| 6945 | 13444 | No Eligible Purchases | 168369 | 530268074 | Void or Withdrawn | 329793 | 530455220 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6946 | 13445 | No Recognized Claim | 168370 | 530268075 | Void or Withdrawn | 329794 | 530455221 | Void or Withdrawn |
| 6947 | 13447 | No Recognized Claim | 168371 | 530268076 | Void or Withdrawn | 329795 | 530455222 | Void or Withdrawn |
| 6948 | 13450 | No Recognized Claim | 168372 | 530268077 | Void or Withdrawn | 329796 | 530455223 | Void or Withdrawn |
| 6949 | 13451 | No Recognized Claim | 168373 | 530268078 | Void or Withdrawn | 329797 | 530455224 | Void or Withdrawn |
| 6950 | 13454 | No Recognized Claim | 168374 | 530268079 | Void or Withdrawn | 329798 | 530455225 | Void or Withdrawn |
| 6951 | 13455 | No Recognized Claim | 168375 | 530268080 | Void or Withdrawn | 329799 | 530455226 | Void or Withdrawn |
| 6952 | 13461 | No Recognized Claim | 168376 | 530268081 | Void or Withdrawn | 329800 | 530455227 | Void or Withdrawn |
| 6953 | 13462 | No Recognized Claim | 168377 | 530268082 | Void or Withdrawn | 329801 | 530455228 | Void or Withdrawn |
| 6954 | 13463 | No Recognized Claim | 168378 | 530268083 | Void or Withdrawn | 329802 | 530455229 | Void or Withdrawn |
| 6955 | 13465 | No Eligible Purchases | 168379 | 530268084 | Void or Withdrawn | 329803 | 530455230 | Void or Withdrawn |
| 6956 | 13470 | No Eligible Purchases | 168380 | 530268085 | Void or Withdrawn | 329804 | 530455231 | Void or Withdrawn |
| 6957 | 13471 | No Recognized Claim | 168381 | 530268086 | Void or Withdrawn | 329805 | 530455232 | Void or Withdrawn |
| 6958 | 13472 | No Recognized Claim | 168382 | 530268087 | Void or Withdrawn | 329806 | 530455233 | Void or Withdrawn |
| 6959 | 13479 | No Recognized Claim | 168383 | 530268088 | Void or Withdrawn | 329807 | 530455234 | Void or Withdrawn |
| 6960 | 13483 | No Recognized Claim | 168384 | 530268089 | Void or Withdrawn | 329808 | 530455235 | Void or Withdrawn |
| 6961 | 13487 | No Eligible Purchases | 168385 | 530268090 | Void or Withdrawn | 329809 | 530455236 | Void or Withdrawn |
| 6962 | 13490 | No Recognized Claim | 168386 | 530268091 | Void or Withdrawn | 329810 | 530455237 | Void or Withdrawn |
| 6963 | 13491 | No Recognized Claim | 168387 | 530268092 | Void or Withdrawn | 329811 | 530455238 | Void or Withdrawn |
| 6964 | 13492 | No Recognized Claim | 168388 | 530268093 | Void or Withdrawn | 329812 | 530455239 | Void or Withdrawn |
| 6965 | 13494 | Condition of Ineligibility Never Cured | 168389 | 530268094 | Void or Withdrawn | 329813 | 530455240 | Void or Withdrawn |
| 6966 | 13495 | No Eligible Purchases | 168390 | 530268095 | Void or Withdrawn | 329814 | 530455241 | Void or Withdrawn |
| 6967 | 13496 | No Eligible Purchases | 168391 | 530268096 | Void or Withdrawn | 329815 | 530455242 | Void or Withdrawn |
| 6968 | 13497 | No Recognized Claim | 168392 | 530268097 | Void or Withdrawn | 329816 | 530455243 | Void or Withdrawn |
| 6969 | 13499 | No Eligible Purchases | 168393 | 530268098 | Void or Withdrawn | 329817 | 530455244 | Void or Withdrawn |
| 6970 | 13506 | No Recognized Claim | 168394 | 530268099 | Void or Withdrawn | 329818 | 530455245 | Void or Withdrawn |
| 6971 | 13507 | No Recognized Claim | 168395 | 530268100 | Void or Withdrawn | 329819 | 530455246 | Void or Withdrawn |
| 6972 | 13508 | No Recognized Claim | 168396 | 530268101 | Void or Withdrawn | 329820 | 530455247 | Void or Withdrawn |
| 6973 | 13509 | No Recognized Claim | 168397 | 530268102 | Void or Withdrawn | 329821 | 530455248 | Void or Withdrawn |
| 6974 | 13510 | No Recognized Claim | 168398 | 530268103 | Void or Withdrawn | 329822 | 530455249 | Void or Withdrawn |
| 6975 | 13511 | No Recognized Claim | 168399 | 530268104 | Void or Withdrawn | 329823 | 530455250 | Void or Withdrawn |
| 6976 | 13512 | No Eligible Purchases | 168400 | 530268105 | Void or Withdrawn | 329824 | 530455251 | Void or Withdrawn |
| 6977 | 13513 | No Recognized Claim | 168401 | 530268106 | Void or Withdrawn | 329825 | 530455252 | Void or Withdrawn |
| 6978 | 13514 | No Recognized Claim | 168402 | 530268107 | Void or Withdrawn | 329826 | 530455253 | Void or Withdrawn |
| 6979 | 13515 | No Recognized Claim | 168403 | 530268108 | Void or Withdrawn | 329827 | 530455254 | Void or Withdrawn |
| 6980 | 13516 | No Recognized Claim | 168404 | 530268109 | Void or Withdrawn | 329828 | 530455255 | Void or Withdrawn |
| 6981 | 13517 | No Recognized Claim | 168405 | 530268110 | Void or Withdrawn | 329829 | 530455256 | Void or Withdrawn |
| 6982 | 13518 | No Eligible Purchases | 168406 | 530268111 | Void or Withdrawn | 329830 | 530455257 | Void or Withdrawn |
| 6983 | 13519 | No Eligible Purchases | 168407 | 530268112 | Void or Withdrawn | 329831 | 530455258 | Void or Withdrawn |
| 6984 | 13520 | No Eligible Purchases | 168408 | 530268113 | Void or Withdrawn | 329832 | 530455259 | Void or Withdrawn |
| 6985 | 13521 | No Eligible Purchases | 168409 | 530268114 | Void or Withdrawn | 329833 | 530455260 | Void or Withdrawn |
| 6986 | 13522 | No Eligible Purchases | 168410 | 530268115 | Void or Withdrawn | 329834 | 530455261 | Void or Withdrawn |
| 6987 | 13523 | No Eligible Purchases | 168411 | 530268116 | Void or Withdrawn | 329835 | 530455262 | Void or Withdrawn |
| 6988 | 13524 | No Eligible Purchases | 168412 | 530268117 | Void or Withdrawn | 329836 | 530455263 | Void or Withdrawn |
| 6989 | 13525 | No Eligible Purchases | 168413 | 530268118 | Void or Withdrawn | 329837 | 530455264 | Void or Withdrawn |
| 6990 | 13526 | No Eligible Purchases | 168414 | 530268119 | Void or Withdrawn | 329838 | 530455265 | Void or Withdrawn |
| 6991 | 13527 | No Eligible Purchases | 168415 | 530268120 | Void or Withdrawn | 329839 | 530455266 | Void or Withdrawn |
| 6992 | 13528 | No Eligible Purchases | 168416 | 530268121 | Void or Withdrawn | 329840 | 530455267 | Void or Withdrawn |
| 6993 | 13529 | No Eligible Purchases | 168417 | 530268122 | Void or Withdrawn | 329841 | 530455268 | Void or Withdrawn |
| 6994 | 13530 | No Eligible Purchases | 168418 | 530268123 | Void or Withdrawn | 329842 | 530455269 | Void or Withdrawn |
| 6995 | 13531 | No Eligible Purchases | 168419 | 530268124 | Void or Withdrawn | 329843 | 530455270 | Void or Withdrawn |
| 6996 | 13532 | No Recognized Claim | 168420 | 530268125 | Void or Withdrawn | 329844 | 530455271 | Void or Withdrawn |
| 6997 | 13533 | Condition of Ineligibility Never Cured | 168421 | 530268126 | Void or Withdrawn | 329845 | 530455272 | Void or Withdrawn |
| 6998 | 13535 | No Recognized Claim | 168422 | 530268127 | Void or Withdrawn | 329846 | 530455273 | Void or Withdrawn |
| 6999 | 13536 | No Recognized Claim | 168423 | 530268128 | Void or Withdrawn | 329847 | 530455274 | Void or Withdrawn |
| 7000 | 13538 | No Eligible Purchases | 168424 | 530268129 | Void or Withdrawn | 329848 | 530455275 | Void or Withdrawn |
| 7001 | 13539 | No Recognized Claim | 168425 | 530268130 | Void or Withdrawn | 329849 | 530455276 | Void or Withdrawn |
| 7002 | 13541 | No Recognized Claim | 168426 | 530268131 | Void or Withdrawn | 329850 | 530455277 | Void or Withdrawn |
| 7003 | 13549 | No Recognized Claim | 168427 | 530268132 | Void or Withdrawn | 329851 | 530455278 | Void or Withdrawn |
| 7004 | 13560 | No Recognized Claim | 168428 | 530268133 | Void or Withdrawn | 329852 | 530455279 | Void or Withdrawn |
| 7005 | 13563 | No Eligible Purchases | 168429 | 530268134 | Void or Withdrawn | 329853 | 530455280 | Void or Withdrawn |
| 7006 | 13566 | No Recognized Claim | 168430 | 530268135 | Void or Withdrawn | 329854 | 530455281 | Void or Withdrawn |
| 7007 | 13567 | No Recognized Claim | 168431 | 530268136 | Void or Withdrawn | 329855 | 530455282 | Void or Withdrawn |
| 7008 | 13571 | Duplicate Claim | 168432 | 530268137 | Void or Withdrawn | 329856 | 530455283 | Void or Withdrawn |
| 7009 | 13575 | No Eligible Purchases | 168433 | 530268138 | Void or Withdrawn | 329857 | 530455284 | Void or Withdrawn |
| 7010 | 13582 | No Eligible Purchases | 168434 | 530268139 | Void or Withdrawn | 329858 | 530455285 | Void or Withdrawn |
| 7011 | 13585 | No Eligible Purchases | 168435 | 530268140 | Void or Withdrawn | 329859 | 530455286 | Void or Withdrawn |
| 7012 | 13586 | No Eligible Purchases | 168436 | 530268141 | Void or Withdrawn | 329860 | 530455287 | Void or Withdrawn |
| 7013 | 13587 | No Eligible Purchases | 168437 | 530268142 | Void or Withdrawn | 329861 | 530455288 | Void or Withdrawn |
| 7014 | 13588 | No Recognized Claim | 168438 | 530268143 | Void or Withdrawn | 329862 | 530455289 | Void or Withdrawn |
| 7015 | 13589 | No Eligible Purchases | 168439 | 530268144 | Void or Withdrawn | 329863 | 530455290 | Void or Withdrawn |
| 7016 | 13590 | No Recognized Claim | 168440 | 530268145 | Void or Withdrawn | 329864 | 530455291 | Void or Withdrawn |
| 7017 | 13592 | No Recognized Claim | 168441 | 530268146 | Void or Withdrawn | 329865 | 530455292 | Void or Withdrawn |
| 7018 | 13596 | No Recognized Claim | 168442 | 530268147 | Void or Withdrawn | 329866 | 530455293 | Void or Withdrawn |
| 7019 | 13597 | No Recognized Claim | 168443 | 530268148 | Void or Withdrawn | 329867 | 530455294 | Void or Withdrawn |
| 7020 | 13603 | No Recognized Claim | 168444 | 530268149 | Void or Withdrawn | 329868 | 530455295 | Void or Withdrawn |
| 7021 | 13604 | No Recognized Claim | 168445 | 530268150 | Void or Withdrawn | 329869 | 530455296 | Void or Withdrawn |
| 7022 | 13605 | No Eligible Purchases | 168446 | 530268151 | Void or Withdrawn | 329870 | 530455297 | Void or Withdrawn |
| 7023 | 13606 | No Recognized Claim | 168447 | 530268152 | Void or Withdrawn | 329871 | 530455298 | Void or Withdrawn |
| 7024 | 13607 | No Recognized Claim | 168448 | 530268153 | Void or Withdrawn | 329872 | 530455299 | Void or Withdrawn |
| 7025 | 13613 | No Recognized Claim | 168449 | 530268154 | Void or Withdrawn | 329873 | 530455300 | Void or Withdrawn |
| 7026 | 13615 | No Eligible Purchases | 168450 | 530268155 | Void or Withdrawn | 329874 | 530455301 | Void or Withdrawn |
| 7027 | 13618 | No Recognized Claim | 168451 | 530268156 | Void or Withdrawn | 329875 | 530455302 | Void or Withdrawn |
| 7028 | 13619 | No Eligible Purchases | 168452 | 530268157 | Void or Withdrawn | 329876 | 530455303 | Void or Withdrawn |
| 7029 | 13620 | Condition of Ineligibility Never Cured | 168453 | 530268158 | Void or Withdrawn | 329877 | 530455304 | Void or Withdrawn |
| 7030 | 13622 | No Eligible Purchases | 168454 | 530268159 | Void or Withdrawn | 329878 | 530455305 | Void or Withdrawn |
| 7031 | 13623 | No Eligible Purchases | 168455 | 530268160 | Void or Withdrawn | 329879 | 530455306 | Void or Withdrawn |
| 7032 | 13624 | No Eligible Purchases | 168456 | 530268161 | Void or Withdrawn | 329880 | 530455307 | Void or Withdrawn |
| 7033 | 13626 | Condition of Ineligibility Never Cured | 168457 | 530268162 | Void or Withdrawn | 329881 | 530455308 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7034 | 13633 | No Eligible Purchases | 168458 | 530268163 | Void or Withdrawn | 329882 | 530455309 | Void or Withdrawn |
| 7035 | 13634 | No Eligible Purchases | 168459 | 530268164 | Void or Withdrawn | 329883 | 530455310 | Void or Withdrawn |
| 7036 | 13635 | No Eligible Purchases | 168460 | 530268165 | Void or Withdrawn | 329884 | 530455311 | Void or Withdrawn |
| 7037 | 13636 | No Eligible Purchases | 168461 | 530268166 | Void or Withdrawn | 329885 | 530455312 | Void or Withdrawn |
| 7038 | 13638 | No Eligible Purchases | 168462 | 530268167 | Void or Withdrawn | 329886 | 530455313 | Void or Withdrawn |
| 7039 | 13640 | No Eligible Purchases | 168463 | 530268168 | Void or Withdrawn | 329887 | 530455314 | Void or Withdrawn |
| 7040 | 13642 | No Recognized Claim | 168464 | 530268169 | Void or Withdrawn | 329888 | 530455315 | Void or Withdrawn |
| 7041 | 13646 | No Eligible Purchases | 168465 | 530268170 | Void or Withdrawn | 329889 | 530455316 | Void or Withdrawn |
| 7042 | 13647 | No Eligible Purchases | 168466 | 530268171 | Void or Withdrawn | 329890 | 530455317 | Void or Withdrawn |
| 7043 | 13648 | No Eligible Purchases | 168467 | 530268172 | Void or Withdrawn | 329891 | 530455318 | Void or Withdrawn |
| 7044 | 13651 | No Eligible Purchases | 168468 | 530268173 | Void or Withdrawn | 329892 | 530455319 | Void or Withdrawn |
| 7045 | 13652 | No Recognized Claim | 168469 | 530268174 | Void or Withdrawn | 329893 | 530455320 | Void or Withdrawn |
| 7046 | 13653 | No Recognized Claim | 168470 | 530268175 | Void or Withdrawn | 329894 | 530455321 | Void or Withdrawn |
| 7047 | 13654 | No Recognized Claim | 168471 | 530268176 | Void or Withdrawn | 329895 | 530455322 | Void or Withdrawn |
| 7048 | 13656 | Duplicate Claim | 168472 | 530268177 | Void or Withdrawn | 329896 | 530455323 | Void or Withdrawn |
| 7049 | 13657 | No Recognized Claim | 168473 | 530268178 | Void or Withdrawn | 329897 | 530455324 | Void or Withdrawn |
| 7050 | 13660 | No Recognized Claim | 168474 | 530268179 | Void or Withdrawn | 329898 | 530455325 | Void or Withdrawn |
| 7051 | 13666 | No Recognized Claim | 168475 | 530268180 | Void or Withdrawn | 329899 | 530455326 | Void or Withdrawn |
| 7052 | 13672 | No Recognized Claim | 168476 | 530268181 | Void or Withdrawn | 329900 | 530455327 | Void or Withdrawn |
| 7053 | 13673 | No Recognized Claim | 168477 | 530268182 | Void or Withdrawn | 329901 | 530455328 | Void or Withdrawn |
| 7054 | 13674 | Condition of Ineligibility Never Cured | 168478 | 530268183 | Void or Withdrawn | 329902 | 530455329 | Void or Withdrawn |
| 7055 | 13675 | No Eligible Purchases | 168479 | 530268184 | Void or Withdrawn | 329903 | 530455330 | Void or Withdrawn |
| 7056 | 13677 | No Eligible Purchases | 168480 | 530268185 | Void or Withdrawn | 329904 | 530455331 | Void or Withdrawn |
| 7057 | 13678 | No Eligible Purchases | 168481 | 530268186 | Void or Withdrawn | 329905 | 530455332 | Void or Withdrawn |
| 7058 | 13679 | No Eligible Purchases | 168482 | 530268187 | Void or Withdrawn | 329906 | 530455333 | Void or Withdrawn |
| 7059 | 13680 | No Recognized Claim | 168483 | 530268188 | Void or Withdrawn | 329907 | 530455334 | Void or Withdrawn |
| 7060 | 13681 | No Recognized Claim | 168484 | 530268189 | Void or Withdrawn | 329908 | 530455335 | Void or Withdrawn |
| 7061 | 13682 | Condition of Ineligibility Never Cured | 168485 | 530268190 | Void or Withdrawn | 329909 | 530455336 | Void or Withdrawn |
| 7062 | 13683 | Condition of Ineligibility Never Cured | 168486 | 530268191 | Void or Withdrawn | 329910 | 530455337 | Void or Withdrawn |
| 7063 | 13686 | No Recognized Claim | 168487 | 530268192 | Void or Withdrawn | 329911 | 530455338 | Void or Withdrawn |
| 7064 | 13688 | No Recognized Claim | 168488 | 530268193 | Void or Withdrawn | 329912 | 530455339 | Void or Withdrawn |
| 7065 | 13689 | Condition of Ineligibility Never Cured | 168489 | 530268194 | Void or Withdrawn | 329913 | 530455340 | Void or Withdrawn |
| 7066 | 13690 | No Recognized Claim | 168490 | 530268195 | Void or Withdrawn | 329914 | 530455341 | Void or Withdrawn |
| 7067 | 13692 | No Recognized Claim | 168491 | 530268196 | Void or Withdrawn | 329915 | 530455342 | Void or Withdrawn |
| 7068 | 13694 | No Recognized Claim | 168492 | 530268197 | Void or Withdrawn | 329916 | 530455343 | Void or Withdrawn |
| 7069 | 13699 | No Recognized Claim | 168493 | 530268198 | Void or Withdrawn | 329917 | 530455344 | Void or Withdrawn |
| 7070 | 13700 | No Eligible Purchases | 168494 | 530268199 | Void or Withdrawn | 329918 | 530455345 | Void or Withdrawn |
| 7071 | 13702 | No Recognized Claim | 168495 | 530268200 | Void or Withdrawn | 329919 | 530455346 | Void or Withdrawn |
| 7072 | 13703 | No Recognized Claim | 168496 | 530268201 | Void or Withdrawn | 329920 | 530455347 | Void or Withdrawn |
| 7073 | 13706 | No Recognized Claim | 168497 | 530268202 | Void or Withdrawn | 329921 | 530455348 | Void or Withdrawn |
| 7074 | 13708 | No Recognized Claim | 168498 | 530268203 | Void or Withdrawn | 329922 | 530455349 | Void or Withdrawn |
| 7075 | 13717 | No Eligible Purchases | 168499 | 530268204 | Void or Withdrawn | 329923 | 530455350 | Void or Withdrawn |
| 7076 | 13718 | No Eligible Purchases | 168500 | 530268205 | Void or Withdrawn | 329924 | 530455351 | Void or Withdrawn |
| 7077 | 13721 | Condition of Ineligibility Never Cured | 168501 | 530268206 | Void or Withdrawn | 329925 | 530455352 | Void or Withdrawn |
| 7078 | 13723 | No Eligible Purchases | 168502 | 530268207 | Void or Withdrawn | 329926 | 530455353 | Void or Withdrawn |
| 7079 | 13725 | No Recognized Claim | 168503 | 530268208 | Void or Withdrawn | 329927 | 530455354 | Void or Withdrawn |
| 7080 | 13732 | No Eligible Purchases | 168504 | 530268209 | Void or Withdrawn | 329928 | 530455355 | Void or Withdrawn |
| 7081 | 13736 | No Eligible Purchases | 168505 | 530268210 | Void or Withdrawn | 329929 | 530455356 | Void or Withdrawn |
| 7082 | 13737 | No Recognized Claim | 168506 | 530268211 | Void or Withdrawn | 329930 | 530455357 | Void or Withdrawn |
| 7083 | 13740 | No Recognized Claim | 168507 | 530268212 | Void or Withdrawn | 329931 | 530455358 | Void or Withdrawn |
| 7084 | 13741 | No Recognized Claim | 168508 | 530268213 | Void or Withdrawn | 329932 | 530455359 | Void or Withdrawn |
| 7085 | 13743 | No Recognized Claim | 168509 | 530268214 | Void or Withdrawn | 329933 | 530455360 | Void or Withdrawn |
| 7086 | 13747 | No Recognized Claim | 168510 | 530268215 | Void or Withdrawn | 329934 | 530455361 | Void or Withdrawn |
| 7087 | 13748 | No Recognized Claim | 168511 | 530268216 | Void or Withdrawn | 329935 | 530455362 | Void or Withdrawn |
| 7088 | 13749 | No Recognized Claim | 168512 | 530268217 | Void or Withdrawn | 329936 | 530455363 | Void or Withdrawn |
| 7089 | 13750 | No Recognized Claim | 168513 | 530268218 | Void or Withdrawn | 329937 | 530455364 | Void or Withdrawn |
| 7090 | 13752 | No Recognized Claim | 168514 | 530268219 | Void or Withdrawn | 329938 | 530455365 | Void or Withdrawn |
| 7091 | 13753 | No Recognized Claim | 168515 | 530268220 | Void or Withdrawn | 329939 | 530455366 | Void or Withdrawn |
| 7092 | 13754 | No Recognized Claim | 168516 | 530268221 | Void or Withdrawn | 329940 | 530455367 | Void or Withdrawn |
| 7093 | 13755 | No Recognized Claim | 168517 | 530268222 | Void or Withdrawn | 329941 | 530455368 | Void or Withdrawn |
| 7094 | 13757 | No Eligible Purchases | 168518 | 530268223 | Void or Withdrawn | 329942 | 530455369 | Void or Withdrawn |
| 7095 | 13758 | No Recognized Claim | 168519 | 530268224 | Void or Withdrawn | 329943 | 530455370 | Void or Withdrawn |
| 7096 | 13759 | No Recognized Claim | 168520 | 530268225 | Void or Withdrawn | 329944 | 530455371 | Void or Withdrawn |
| 7097 | 13760 | No Recognized Claim | 168521 | 530268226 | Void or Withdrawn | 329945 | 530455372 | Void or Withdrawn |
| 7098 | 13766 | No Recognized Claim | 168522 | 530268227 | Void or Withdrawn | 329946 | 530455373 | Void or Withdrawn |
| 7099 | 13776 | No Recognized Claim | 168523 | 530268228 | Void or Withdrawn | 329947 | 530455374 | Void or Withdrawn |
| 7100 | 13779 | No Eligible Purchases | 168524 | 530268229 | Void or Withdrawn | 329948 | 530455375 | Void or Withdrawn |
| 7101 | 13780 | No Eligible Purchases | 168525 | 530268230 | Void or Withdrawn | 329949 | 530455376 | Void or Withdrawn |
| 7102 | 13783 | No Recognized Claim | 168526 | 530268231 | Void or Withdrawn | 329950 | 530455377 | Void or Withdrawn |
| 7103 | 13784 | No Eligible Purchases | 168527 | 530268232 | Void or Withdrawn | 329951 | 530455378 | Void or Withdrawn |
| 7104 | 13785 | No Recognized Claim | 168528 | 530268233 | Void or Withdrawn | 329952 | 530455379 | Void or Withdrawn |
| 7105 | 13788 | Condition of Ineligibility Never Cured | 168529 | 530268234 | Void or Withdrawn | 329953 | 530455380 | Void or Withdrawn |
| 7106 | 13789 | Condition of Ineligibility Never Cured | 168530 | 530268235 | Void or Withdrawn | 329954 | 530455381 | Void or Withdrawn |
| 7107 | 13791 | Condition of Ineligibility Never Cured | 168531 | 530268236 | Void or Withdrawn | 329955 | 530455382 | Void or Withdrawn |
| 7108 | 13792 | Condition of Ineligibility Never Cured | 168532 | 530268237 | Void or Withdrawn | 329956 | 530455383 | Void or Withdrawn |
| 7109 | 13793 | Condition of Ineligibility Never Cured | 168533 | 530268238 | Void or Withdrawn | 329957 | 530455384 | Void or Withdrawn |
| 7110 | 13794 | Condition of Ineligibility Never Cured | 168534 | 530268239 | Void or Withdrawn | 329958 | 530455385 | Void or Withdrawn |
| 7111 | 13795 | No Recognized Claim | 168535 | 530268240 | Void or Withdrawn | 329959 | 530455386 | Void or Withdrawn |
| 7112 | 13796 | Condition of Ineligibility Never Cured | 168536 | 530268241 | Void or Withdrawn | 329960 | 530455387 | Void or Withdrawn |
| 7113 | 13799 | Duplicate Claim | 168537 | 530268242 | Void or Withdrawn | 329961 | 530455388 | Void or Withdrawn |
| 7114 | 13805 | No Eligible Purchases | 168538 | 530268243 | Void or Withdrawn | 329962 | 530455389 | Void or Withdrawn |
| 7115 | 13806 | No Eligible Purchases | 168539 | 530268244 | Void or Withdrawn | 329963 | 530455390 | Void or Withdrawn |
| 7116 | 13812 | No Recognized Claim | 168540 | 530268245 | Void or Withdrawn | 329964 | 530455391 | Void or Withdrawn |
| 7117 | 13815 | Duplicate Claim | 168541 | 530268246 | Void or Withdrawn | 329965 | 530455392 | Void or Withdrawn |
| 7118 | 13818 | Duplicate Claim | 168542 | 530268247 | Void or Withdrawn | 329966 | 530455393 | Void or Withdrawn |
| 7119 | 13824 | No Recognized Claim | 168543 | 530268248 | Void or Withdrawn | 329967 | 530455394 | Void or Withdrawn |
| 7120 | 13825 | No Recognized Claim | 168544 | 530268249 | Void or Withdrawn | 329968 | 530455395 | Void or Withdrawn |
| 7121 | 13827 | No Eligible Purchases | 168545 | 530268250 | Void or Withdrawn | 329969 | 530455396 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7122 | 13828 | No Recognized Claim | 168546 | 530268251 | Void or Withdrawn | 329970 | 530455397 | Void or Withdrawn |
| 7123 | 13830 | No Eligible Purchases | 168547 | 530268252 | Void or Withdrawn | 329971 | 530455398 | Void or Withdrawn |
| 7124 | 13833 | No Recognized Claim | 168548 | 530268253 | Void or Withdrawn | 329972 | 530455399 | Void or Withdrawn |
| 7125 | 13834 | No Eligible Purchases | 168549 | 530268254 | Void or Withdrawn | 329973 | 530455400 | Void or Withdrawn |
| 7126 | 13836 | No Recognized Claim | 168550 | 530268255 | Void or Withdrawn | 329974 | 530455401 | Void or Withdrawn |
| 7127 | 13843 | No Recognized Claim | 168551 | 530268256 | Void or Withdrawn | 329975 | 530455402 | Void or Withdrawn |
| 7128 | 13844 | No Recognized Claim | 168552 | 530268257 | Void or Withdrawn | 329976 | 530455403 | Void or Withdrawn |
| 7129 | 13846 | Condition of Ineligibility Never Cured | 168553 | 530268258 | Void or Withdrawn | 329977 | 530455404 | Void or Withdrawn |
| 7130 | 13847 | No Eligible Purchases | 168554 | 530268259 | Void or Withdrawn | 329978 | 530455405 | Void or Withdrawn |
| 7131 | 13848 | No Eligible Purchases | 168555 | 530268260 | Void or Withdrawn | 329979 | 530455406 | Void or Withdrawn |
| 7132 | 13849 | No Recognized Claim | 168556 | 530268261 | Void or Withdrawn | 329980 | 530455407 | Void or Withdrawn |
| 7133 | 13851 | Condition of Ineligibility Never Cured | 168557 | 530268262 | Void or Withdrawn | 329981 | 530455408 | Void or Withdrawn |
| 7134 | 13852 | Condition of Ineligibility Never Cured | 168558 | 530268263 | Void or Withdrawn | 329982 | 530455409 | Void or Withdrawn |
| 7135 | 13855 | No Recognized Claim | 168559 | 530268264 | Void or Withdrawn | 329983 | 530455410 | Void or Withdrawn |
| 7136 | 13859 | Condition of Ineligibility Never Cured | 168560 | 530268265 | Void or Withdrawn | 329984 | 530455411 | Void or Withdrawn |
| 7137 | 13867 | No Eligible Purchases | 168561 | 530268266 | Void or Withdrawn | 329985 | 530455412 | Void or Withdrawn |
| 7138 | 13871 | No Recognized Claim | 168562 | 530268267 | Void or Withdrawn | 329986 | 530455413 | Void or Withdrawn |
| 7139 | 13872 | No Eligible Purchases | 168563 | 530268268 | Void or Withdrawn | 329987 | 530455414 | Void or Withdrawn |
| 7140 | 13873 | No Recognized Claim | 168564 | 530268269 | Void or Withdrawn | 329988 | 530455415 | Void or Withdrawn |
| 7141 | 13874 | No Recognized Claim | 168565 | 530268270 | Void or Withdrawn | 329989 | 530455416 | Void or Withdrawn |
| 7142 | 13876 | No Recognized Claim | 168566 | 530268271 | Void or Withdrawn | 329990 | 530455417 | Void or Withdrawn |
| 7143 | 13878 | No Recognized Claim | 168567 | 530268272 | Void or Withdrawn | 329991 | 530455418 | Void or Withdrawn |
| 7144 | 13881 | No Recognized Claim | 168568 | 530268273 | Void or Withdrawn | 329992 | 530455419 | Void or Withdrawn |
| 7145 | 13884 | No Recognized Claim | 168569 | 530268274 | Void or Withdrawn | 329993 | 530455420 | Void or Withdrawn |
| 7146 | 13888 | No Recognized Claim | 168570 | 530268275 | Void or Withdrawn | 329994 | 530455421 | Void or Withdrawn |
| 7147 | 13889 | Duplicate Claim | 168571 | 530268276 | Void or Withdrawn | 329995 | 530455422 | Void or Withdrawn |
| 7148 | 13892 | No Recognized Claim | 168572 | 530268277 | Void or Withdrawn | 329996 | 530455423 | Void or Withdrawn |
| 7149 | 13896 | No Recognized Claim | 168573 | 530268278 | Void or Withdrawn | 329997 | 530455424 | Void or Withdrawn |
| 7150 | 13897 | No Recognized Claim | 168574 | 530268279 | Void or Withdrawn | 329998 | 530455425 | Void or Withdrawn |
| 7151 | 13898 | No Recognized Claim | 168575 | 530268280 | Void or Withdrawn | 329999 | 530455426 | Void or Withdrawn |
| 7152 | 13900 | No Eligible Purchases | 168576 | 530268281 | Void or Withdrawn | 330000 | 530455427 | Void or Withdrawn |
| 7153 | 13903 | Condition of Ineligibility Never Cured | 168577 | 530268282 | Void or Withdrawn | 330001 | 530455428 | Void or Withdrawn |
| 7154 | 13905 | Condition of Ineligibility Never Cured | 168578 | 530268283 | Void or Withdrawn | 330002 | 530455429 | Void or Withdrawn |
| 7155 | 13910 | Condition of Ineligibility Never Cured | 168579 | 530268284 | Void or Withdrawn | 330003 | 530455430 | Void or Withdrawn |
| 7156 | 13912 | No Recognized Claim | 168580 | 530268285 | Void or Withdrawn | 330004 | 530455431 | Void or Withdrawn |
| 7157 | 13914 | No Recognized Claim | 168581 | 530268286 | Void or Withdrawn | 330005 | 530455432 | Void or Withdrawn |
| 7158 | 13916 | Duplicate Claim | 168582 | 530268287 | Void or Withdrawn | 330006 | 530455433 | Void or Withdrawn |
| 7159 | 13917 | Condition of Ineligibility Never Cured | 168583 | 530268288 | Void or Withdrawn | 330007 | 530455434 | Void or Withdrawn |
| 7160 | 13919 | No Eligible Purchases | 168584 | 530268289 | Void or Withdrawn | 330008 | 530455435 | Void or Withdrawn |
| 7161 | 13927 | No Recognized Claim | 168585 | 530268290 | Void or Withdrawn | 330009 | 530455436 | Void or Withdrawn |
| 7162 | 13930 | Duplicate Claim | 168586 | 530268291 | Void or Withdrawn | 330010 | 530455437 | Void or Withdrawn |
| 7163 | 13931 | No Recognized Claim | 168587 | 530268292 | Void or Withdrawn | 330011 | 530455438 | Void or Withdrawn |
| 7164 | 13933 | No Recognized Claim | 168588 | 530268293 | Void or Withdrawn | 330012 | 530455439 | Void or Withdrawn |
| 7165 | 13934 | No Recognized Claim | 168589 | 530268294 | Void or Withdrawn | 330013 | 530455440 | Void or Withdrawn |
| 7166 | 13935 | No Eligible Purchases | 168590 | 530268295 | Void or Withdrawn | 330014 | 530455441 | Void or Withdrawn |
| 7167 | 13936 | No Recognized Claim | 168591 | 530268296 | Void or Withdrawn | 330015 | 530455442 | Void or Withdrawn |
| 7168 | 13937 | No Recognized Claim | 168592 | 530268297 | Void or Withdrawn | 330016 | 530455443 | Void or Withdrawn |
| 7169 | 13938 | No Eligible Purchases | 168593 | 530268298 | Void or Withdrawn | 330017 | 530455444 | Void or Withdrawn |
| 7170 | 13939 | Condition of Ineligibility Never Cured | 168594 | 530268299 | Void or Withdrawn | 330018 | 530455445 | Void or Withdrawn |
| 7171 | 13940 | No Recognized Claim | 168595 | 530268300 | Void or Withdrawn | 330019 | 530455446 | Void or Withdrawn |
| 7172 | 13943 | No Recognized Claim | 168596 | 530268301 | Void or Withdrawn | 330020 | 530455447 | Void or Withdrawn |
| 7173 | 13944 | No Eligible Purchases | 168597 | 530268302 | Void or Withdrawn | 330021 | 530455448 | Void or Withdrawn |
| 7174 | 13949 | No Recognized Claim | 168598 | 530268303 | Void or Withdrawn | 330022 | 530455449 | Void or Withdrawn |
| 7175 | 13951 | No Eligible Purchases | 168599 | 530268304 | Void or Withdrawn | 330023 | 530455450 | Void or Withdrawn |
| 7176 | 13954 | No Eligible Purchases | 168600 | 530268305 | Void or Withdrawn | 330024 | 530455451 | Void or Withdrawn |
| 7177 | 13955 | No Recognized Claim | 168601 | 530268306 | Void or Withdrawn | 330025 | 530455452 | Void or Withdrawn |
| 7178 | 13957 | No Eligible Purchases | 168602 | 530268307 | Void or Withdrawn | 330026 | 530455453 | Void or Withdrawn |
| 7179 | 13958 | No Recognized Claim | 168603 | 530268308 | Void or Withdrawn | 330027 | 530455454 | Void or Withdrawn |
| 7180 | 13959 | No Recognized Claim | 168604 | 530268309 | Void or Withdrawn | 330028 | 530455455 | Void or Withdrawn |
| 7181 | 13960 | No Recognized Claim | 168605 | 530268310 | Void or Withdrawn | 330029 | 530455456 | Void or Withdrawn |
| 7182 | 13961 | No Recognized Claim | 168606 | 530268311 | Void or Withdrawn | 330030 | 530455457 | Void or Withdrawn |
| 7183 | 13962 | No Recognized Claim | 168607 | 530268312 | Void or Withdrawn | 330031 | 530455458 | Void or Withdrawn |
| 7184 | 13963 | No Eligible Purchases | 168608 | 530268313 | Void or Withdrawn | 330032 | 530455459 | Void or Withdrawn |
| 7185 | 13965 | No Recognized Claim | 168609 | 530268314 | Void or Withdrawn | 330033 | 530455460 | Void or Withdrawn |
| 7186 | 13966 | No Recognized Claim | 168610 | 530268315 | Void or Withdrawn | 330034 | 530455461 | Void or Withdrawn |
| 7187 | 13968 | Condition of Ineligibility Never Cured | 168611 | 530268316 | Void or Withdrawn | 330035 | 530455462 | Void or Withdrawn |
| 7188 | 13969 | No Eligible Purchases | 168612 | 530268317 | Void or Withdrawn | 330036 | 530455463 | Void or Withdrawn |
| 7189 | 13970 | No Recognized Claim | 168613 | 530268318 | Void or Withdrawn | 330037 | 530455464 | Void or Withdrawn |
| 7190 | 13971 | No Recognized Claim | 168614 | 530268319 | Void or Withdrawn | 330038 | 530455465 | Void or Withdrawn |
| 7191 | 13975 | No Recognized Claim | 168615 | 530268320 | Void or Withdrawn | 330039 | 530455466 | Void or Withdrawn |
| 7192 | 13976 | No Recognized Claim | 168616 | 530268321 | Void or Withdrawn | 330040 | 530455467 | Void or Withdrawn |
| 7193 | 13977 | Duplicate Claim | 168617 | 530268322 | Void or Withdrawn | 330041 | 530455468 | Void or Withdrawn |
| 7194 | 13978 | No Eligible Purchases | 168618 | 530268323 | Void or Withdrawn | 330042 | 530455469 | Void or Withdrawn |
| 7195 | 13979 | No Eligible Purchases | 168619 | 530268324 | Void or Withdrawn | 330043 | 530455470 | Void or Withdrawn |
| 7196 | 13986 | No Recognized Claim | 168620 | 530268325 | Void or Withdrawn | 330044 | 530455471 | Void or Withdrawn |
| 7197 | 13990 | No Recognized Claim | 168621 | 530268326 | Void or Withdrawn | 330045 | 530455472 | Void or Withdrawn |
| 7198 | 13993 | No Eligible Purchases | 168622 | 530268327 | Void or Withdrawn | 330046 | 530455473 | Void or Withdrawn |
| 7199 | 13994 | No Eligible Purchases | 168623 | 530268328 | Void or Withdrawn | 330047 | 530455474 | Void or Withdrawn |
| 7200 | 13998 | No Eligible Purchases | 168624 | 530268329 | Void or Withdrawn | 330048 | 530455475 | Void or Withdrawn |
| 7201 | 13999 | No Eligible Purchases | 168625 | 530268330 | Void or Withdrawn | 330049 | 530455476 | Void or Withdrawn |
| 7202 | 14000 | No Recognized Claim | 168626 | 530268331 | Void or Withdrawn | 330050 | 530455477 | Void or Withdrawn |
| 7203 | 14004 | No Recognized Claim | 168627 | 530268332 | Void or Withdrawn | 330051 | 530455478 | Void or Withdrawn |
| 7204 | 14005 | No Recognized Claim | 168628 | 530268333 | Void or Withdrawn | 330052 | 530455479 | Void or Withdrawn |
| 7205 | 14013 | No Eligible Purchases | 168629 | 530268334 | Void or Withdrawn | 330053 | 530455480 | Void or Withdrawn |
| 7206 | 14014 | No Recognized Claim | 168630 | 530268335 | Void or Withdrawn | 330054 | 530455481 | Void or Withdrawn |
| 7207 | 14015 | No Recognized Claim | 168631 | 530268336 | Void or Withdrawn | 330055 | 530455482 | Void or Withdrawn |
| 7208 | 14016 | No Recognized Claim | 168632 | 530268337 | Void or Withdrawn | 330056 | 530455483 | Void or Withdrawn |
| 7209 | 14022 | No Recognized Claim | 168633 | 530268338 | Void or Withdrawn | 330057 | 530455484 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7210 | 14025 | No Eligible Purchases | 168634 | 530268339 | Void or Withdrawn | 330058 | 530455485 | Void or Withdrawn |
| 7211 | 14026 | No Recognized Claim | 168635 | 530268340 | Void or Withdrawn | 330059 | 530455486 | Void or Withdrawn |
| 7212 | 14031 | No Recognized Claim | 168636 | 530268341 | Void or Withdrawn | 330060 | 530455487 | Void or Withdrawn |
| 7213 | 14034 | No Recognized Claim | 168637 | 530268342 | Void or Withdrawn | 330061 | 530455488 | Void or Withdrawn |
| 7214 | 14035 | No Recognized Claim | 168638 | 530268343 | Void or Withdrawn | 330062 | 530455489 | Void or Withdrawn |
| 7215 | 14036 | No Recognized Claim | 168639 | 530268344 | Void or Withdrawn | 330063 | 530455490 | Void or Withdrawn |
| 7216 | 14039 | No Recognized Claim | 168640 | 530268345 | Void or Withdrawn | 330064 | 530455491 | Void or Withdrawn |
| 7217 | 14040 | No Recognized Claim | 168641 | 530268346 | Void or Withdrawn | 330065 | 530455492 | Void or Withdrawn |
| 7218 | 14041 | No Eligible Purchases | 168642 | 530268347 | Void or Withdrawn | 330066 | 530455493 | Void or Withdrawn |
| 7219 | 14042 | No Recognized Claim | 168643 | 530268348 | Void or Withdrawn | 330067 | 530455494 | Void or Withdrawn |
| 7220 | 14043 | No Recognized Claim | 168644 | 530268349 | Void or Withdrawn | 330068 | 530455495 | Void or Withdrawn |
| 7221 | 14044 | No Recognized Claim | 168645 | 530268350 | Void or Withdrawn | 330069 | 530455496 | Void or Withdrawn |
| 7222 | 14045 | No Recognized Claim | 168646 | 530268351 | Void or Withdrawn | 330070 | 530455497 | Void or Withdrawn |
| 7223 | 14046 | No Recognized Claim | 168647 | 530268352 | Void or Withdrawn | 330071 | 530455498 | Void or Withdrawn |
| 7224 | 14048 | No Eligible Purchases | 168648 | 530268353 | Void or Withdrawn | 330072 | 530455499 | Void or Withdrawn |
| 7225 | 14060 | No Recognized Claim | 168649 | 530268354 | Void or Withdrawn | 330073 | 530455500 | Void or Withdrawn |
| 7226 | 14066 | No Recognized Claim | 168650 | 530268355 | Void or Withdrawn | 330074 | 530455501 | Void or Withdrawn |
| 7227 | 14067 | Condition of Ineligibility Never Cured | 168651 | 530268356 | Void or Withdrawn | 330075 | 530455502 | Void or Withdrawn |
| 7228 | 14068 | No Eligible Purchases | 168652 | 530268357 | Void or Withdrawn | 330076 | 530455503 | Void or Withdrawn |
| 7229 | 14070 | No Eligible Purchases | 168653 | 530268358 | Void or Withdrawn | 330077 | 530455504 | Void or Withdrawn |
| 7230 | 14074 | No Recognized Claim | 168654 | 530268359 | Void or Withdrawn | 330078 | 530455505 | Void or Withdrawn |
| 7231 | 14075 | No Recognized Claim | 168655 | 530268360 | Void or Withdrawn | 330079 | 530455506 | Void or Withdrawn |
| 7232 | 14076 | No Recognized Claim | 168656 | 530268361 | Void or Withdrawn | 330080 | 530455507 | Void or Withdrawn |
| 7233 | 14077 | No Recognized Claim | 168657 | 530268362 | Void or Withdrawn | 330081 | 530455508 | Void or Withdrawn |
| 7234 | 14078 | No Recognized Claim | 168658 | 530268363 | Void or Withdrawn | 330082 | 530455509 | Void or Withdrawn |
| 7235 | 14079 | No Recognized Claim | 168659 | 530268364 | Void or Withdrawn | 330083 | 530455510 | Void or Withdrawn |
| 7236 | 14083 | Condition of Ineligibility Never Cured | 168660 | 530268365 | Void or Withdrawn | 330084 | 530455511 | Void or Withdrawn |
| 7237 | 14084 | No Eligible Purchases | 168661 | 530268366 | Void or Withdrawn | 330085 | 530455512 | Void or Withdrawn |
| 7238 | 14088 | No Eligible Purchases | 168662 | 530268367 | Void or Withdrawn | 330086 | 530455513 | Void or Withdrawn |
| 7239 | 14090 | No Recognized Claim | 168663 | 530268368 | Void or Withdrawn | 330087 | 530455514 | Void or Withdrawn |
| 7240 | 14092 | No Recognized Claim | 168664 | 530268369 | Void or Withdrawn | 330088 | 530455515 | Void or Withdrawn |
| 7241 | 14093 | No Eligible Purchases | 168665 | 530268370 | Void or Withdrawn | 330089 | 530455516 | Void or Withdrawn |
| 7242 | 14094 | No Eligible Purchases | 168666 | 530268371 | Void or Withdrawn | 330090 | 530455517 | Void or Withdrawn |
| 7243 | 14095 | No Recognized Claim | 168667 | 530268372 | Void or Withdrawn | 330091 | 530455518 | Void or Withdrawn |
| 7244 | 14096 | No Recognized Claim | 168668 | 530268373 | Void or Withdrawn | 330092 | 530455519 | Void or Withdrawn |
| 7245 | 14099 | No Recognized Claim | 168669 | 530268374 | Void or Withdrawn | 330093 | 530455520 | Void or Withdrawn |
| 7246 | 14101 | No Recognized Claim | 168670 | 530268375 | Void or Withdrawn | 330094 | 530455521 | Void or Withdrawn |
| 7247 | 14102 | Condition of Ineligibility Never Cured | 168671 | 530268376 | Void or Withdrawn | 330095 | 530455522 | Void or Withdrawn |
| 7248 | 14105 | No Eligible Purchases | 168672 | 530268377 | Void or Withdrawn | 330096 | 530455523 | Void or Withdrawn |
| 7249 | 14107 | No Eligible Purchases | 168673 | 530268378 | Void or Withdrawn | 330097 | 530455524 | Void or Withdrawn |
| 7250 | 14108 | No Eligible Purchases | 168674 | 530268379 | Void or Withdrawn | 330098 | 530455525 | Void or Withdrawn |
| 7251 | 14112 | No Eligible Purchases | 168675 | 530268380 | Void or Withdrawn | 330099 | 530455526 | Void or Withdrawn |
| 7252 | 14114 | No Recognized Claim | 168676 | 530268381 | Void or Withdrawn | 330100 | 530455527 | Void or Withdrawn |
| 7253 | 14115 | No Recognized Claim | 168677 | 530268382 | Void or Withdrawn | 330101 | 530455528 | Void or Withdrawn |
| 7254 | 14117 | No Recognized Claim | 168678 | 530268383 | Void or Withdrawn | 330102 | 530455529 | Void or Withdrawn |
| 7255 | 14119 | No Eligible Purchases | 168679 | 530268384 | Void or Withdrawn | 330103 | 530455530 | Void or Withdrawn |
| 7256 | 14120 | No Recognized Claim | 168680 | 530268385 | Void or Withdrawn | 330104 | 530455531 | Void or Withdrawn |
| 7257 | 14121 | No Eligible Purchases | 168681 | 530268386 | Void or Withdrawn | 330105 | 530455532 | Void or Withdrawn |
| 7258 | 14124 | No Recognized Claim | 168682 | 530268387 | Void or Withdrawn | 330106 | 530455533 | Void or Withdrawn |
| 7259 | 14126 | No Recognized Claim | 168683 | 530268388 | Void or Withdrawn | 330107 | 530455534 | Void or Withdrawn |
| 7260 | 14128 | No Recognized Claim | 168684 | 530268389 | Void or Withdrawn | 330108 | 530455535 | Void or Withdrawn |
| 7261 | 14133 | No Recognized Claim | 168685 | 530268390 | Void or Withdrawn | 330109 | 530455536 | Void or Withdrawn |
| 7262 | 14138 | No Eligible Purchases | 168686 | 530268391 | Void or Withdrawn | 330110 | 530455537 | Void or Withdrawn |
| 7263 | 14140 | Void or Withdrawn | 168687 | 530268392 | Void or Withdrawn | 330111 | 530455538 | Void or Withdrawn |
| 7264 | 14141 | Void or Withdrawn | 168688 | 530268393 | Void or Withdrawn | 330112 | 530455539 | Void or Withdrawn |
| 7265 | 14142 | Void or Withdrawn | 168689 | 530268394 | Void or Withdrawn | 330113 | 530455540 | Void or Withdrawn |
| 7266 | 14146 | No Recognized Claim | 168690 | 530268395 | Void or Withdrawn | 330114 | 530455541 | Void or Withdrawn |
| 7267 | 14154 | No Eligible Purchases | 168691 | 530268396 | Void or Withdrawn | 330115 | 530455542 | Void or Withdrawn |
| 7268 | 14155 | No Eligible Purchases | 168692 | 530268397 | Void or Withdrawn | 330116 | 530455543 | Void or Withdrawn |
| 7269 | 14156 | Condition of Ineligibility Never Cured | 168693 | 530268398 | Void or Withdrawn | 330117 | 530455544 | Void or Withdrawn |
| 7270 | 14157 | No Eligible Purchases | 168694 | 530268399 | Void or Withdrawn | 330118 | 530455545 | Void or Withdrawn |
| 7271 | 14158 | Condition of Ineligibility Never Cured | 168695 | 530268400 | Void or Withdrawn | 330119 | 530455546 | Void or Withdrawn |
| 7272 | 14159 | Condition of Ineligibility Never Cured | 168696 | 530268401 | Void or Withdrawn | 330120 | 530455547 | Void or Withdrawn |
| 7273 | 14160 | No Recognized Claim | 168697 | 530268402 | Void or Withdrawn | 330121 | 530455548 | Void or Withdrawn |
| 7274 | 14163 | No Recognized Claim | 168698 | 530268403 | Void or Withdrawn | 330122 | 530455549 | Void or Withdrawn |
| 7275 | 14171 | No Recognized Claim | 168699 | 530268404 | Void or Withdrawn | 330123 | 530455550 | Void or Withdrawn |
| 7276 | 14173 | No Recognized Claim | 168700 | 530268405 | Void or Withdrawn | 330124 | 530455551 | Void or Withdrawn |
| 7277 | 14176 | No Recognized Claim | 168701 | 530268406 | Void or Withdrawn | 330125 | 530455552 | Void or Withdrawn |
| 7278 | 14177 | No Recognized Claim | 168702 | 530268407 | Void or Withdrawn | 330126 | 530455553 | Void or Withdrawn |
| 7279 | 14179 | No Eligible Purchases | 168703 | 530268408 | Void or Withdrawn | 330127 | 530455554 | Void or Withdrawn |
| 7280 | 14180 | No Recognized Claim | 168704 | 530268409 | Void or Withdrawn | 330128 | 530455555 | Void or Withdrawn |
| 7281 | 14183 | No Recognized Claim | 168705 | 530268410 | Void or Withdrawn | 330129 | 530455556 | Void or Withdrawn |
| 7282 | 14185 | No Recognized Claim | 168706 | 530268411 | Void or Withdrawn | 330130 | 530455557 | Void or Withdrawn |
| 7283 | 14186 | No Recognized Claim | 168707 | 530268412 | Void or Withdrawn | 330131 | 530455558 | Void or Withdrawn |
| 7284 | 14187 | No Recognized Claim | 168708 | 530268413 | Void or Withdrawn | 330132 | 530455559 | Void or Withdrawn |
| 7285 | 14189 | No Recognized Claim | 168709 | 530268414 | Void or Withdrawn | 330133 | 530455560 | Void or Withdrawn |
| 7286 | 14190 | No Recognized Claim | 168710 | 530268415 | Void or Withdrawn | 330134 | 530455561 | Void or Withdrawn |
| 7287 | 14191 | Duplicate Claim | 168711 | 530268416 | Void or Withdrawn | 330135 | 530455562 | Void or Withdrawn |
| 7288 | 14194 | No Recognized Claim | 168712 | 530268417 | Void or Withdrawn | 330136 | 530455563 | Void or Withdrawn |
| 7289 | 14207 | No Recognized Claim | 168713 | 530268418 | Void or Withdrawn | 330137 | 530455564 | Void or Withdrawn |
| 7290 | 14209 | No Recognized Claim | 168714 | 530268419 | Void or Withdrawn | 330138 | 530455565 | Void or Withdrawn |
| 7291 | 14210 | No Recognized Claim | 168715 | 530268420 | Void or Withdrawn | 330139 | 530455566 | Void or Withdrawn |
| 7292 | 14212 | No Recognized Claim | 168716 | 530268421 | Void or Withdrawn | 330140 | 530455567 | Void or Withdrawn |
| 7293 | 14213 | No Eligible Purchases | 168717 | 530268422 | Void or Withdrawn | 330141 | 530455568 | Void or Withdrawn |
| 7294 | 14214 | No Eligible Purchases | 168718 | 530268423 | Void or Withdrawn | 330142 | 530455569 | Void or Withdrawn |
| 7295 | 14215 | No Eligible Purchases | 168719 | 530268424 | Void or Withdrawn | 330143 | 530455570 | Void or Withdrawn |
| 7296 | 14216 | No Eligible Purchases | 168720 | 530268425 | Void or Withdrawn | 330144 | 530455571 | Void or Withdrawn |
| 7297 | 14218 | No Eligible Purchases | 168721 | 530268426 | Void or Withdrawn | 330145 | 530455572 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7298 | 14220 | No Recognized Claim | 168722 | 530268427 | Void or Withdrawn | 330146 | 530455573 | Void or Withdrawn |
| 7299 | 14221 | No Recognized Claim | 168723 | 530268428 | Void or Withdrawn | 330147 | 530455574 | Void or Withdrawn |
| 7300 | 14223 | No Recognized Claim | 168724 | 530268429 | Void or Withdrawn | 330148 | 530455575 | Void or Withdrawn |
| 7301 | 14224 | No Recognized Claim | 168725 | 530268430 | Void or Withdrawn | 330149 | 530455576 | Void or Withdrawn |
| 7302 | 14226 | Duplicate Claim | 168726 | 530268431 | Void or Withdrawn | 330150 | 530455577 | Void or Withdrawn |
| 7303 | 14228 | No Recognized Claim | 168727 | 530268432 | Void or Withdrawn | 330151 | 530455578 | Void or Withdrawn |
| 7304 | 14229 | No Recognized Claim | 168728 | 530268433 | Void or Withdrawn | 330152 | 530455579 | Void or Withdrawn |
| 7305 | 14230 | Condition of Ineligibility Never Cured | 168729 | 530268434 | Void or Withdrawn | 330153 | 530455580 | Void or Withdrawn |
| 7306 | 14233 | No Eligible Purchases | 168730 | 530268435 | Void or Withdrawn | 330154 | 530455581 | Void or Withdrawn |
| 7307 | 14235 | No Recognized Claim | 168731 | 530268436 | Void or Withdrawn | 330155 | 530455582 | Void or Withdrawn |
| 7308 | 14236 | No Recognized Claim | 168732 | 530268437 | Void or Withdrawn | 330156 | 530455583 | Void or Withdrawn |
| 7309 | 14239 | No Recognized Claim | 168733 | 530268438 | Void or Withdrawn | 330157 | 530455584 | Void or Withdrawn |
| 7310 | 14240 | No Recognized Claim | 168734 | 530268439 | Void or Withdrawn | 330158 | 530455585 | Void or Withdrawn |
| 7311 | 14241 | No Recognized Claim | 168735 | 530268440 | Void or Withdrawn | 330159 | 530455586 | Void or Withdrawn |
| 7312 | 14242 | Condition of Ineligibility Never Cured | 168736 | 530268441 | Void or Withdrawn | 330160 | 530455587 | Void or Withdrawn |
| 7313 | 14243 | Condition of Ineligibility Never Cured | 168737 | 530268442 | Void or Withdrawn | 330161 | 530455588 | Void or Withdrawn |
| 7314 | 14245 | No Recognized Claim | 168738 | 530268443 | Void or Withdrawn | 330162 | 530455589 | Void or Withdrawn |
| 7315 | 14247 | No Eligible Purchases | 168739 | 530268444 | Void or Withdrawn | 330163 | 530455590 | Void or Withdrawn |
| 7316 | 14249 | No Recognized Claim | 168740 | 530268445 | Void or Withdrawn | 330164 | 530455591 | Void or Withdrawn |
| 7317 | 14255 | No Recognized Claim | 168741 | 530268446 | Void or Withdrawn | 330165 | 530455592 | Void or Withdrawn |
| 7318 | 14256 | No Recognized Claim | 168742 | 530268447 | Void or Withdrawn | 330166 | 530455593 | Void or Withdrawn |
| 7319 | 14258 | No Recognized Claim | 168743 | 530268448 | Void or Withdrawn | 330167 | 530455594 | Void or Withdrawn |
| 7320 | 14259 | No Eligible Purchases | 168744 | 530268449 | Void or Withdrawn | 330168 | 530455595 | Void or Withdrawn |
| 7321 | 14260 | No Recognized Claim | 168745 | 530268450 | Void or Withdrawn | 330169 | 530455596 | Void or Withdrawn |
| 7322 | 14261 | No Recognized Claim | 168746 | 530268451 | Void or Withdrawn | 330170 | 530455597 | Void or Withdrawn |
| 7323 | 14262 | Condition of Ineligibility Never Cured | 168747 | 530268452 | Void or Withdrawn | 330171 | 530455598 | Void or Withdrawn |
| 7324 | 14263 | Condition of Ineligibility Never Cured | 168748 | 530268453 | Void or Withdrawn | 330172 | 530455599 | Void or Withdrawn |
| 7325 | 14264 | Condition of Ineligibility Never Cured | 168749 | 530268454 | Void or Withdrawn | 330173 | 530455600 | Void or Withdrawn |
| 7326 | 14266 | Condition of Ineligibility Never Cured | 168750 | 530268455 | Void or Withdrawn | 330174 | 530455601 | Void or Withdrawn |
| 7327 | 14268 | No Eligible Purchases | 168751 | 530268456 | Void or Withdrawn | 330175 | 530455602 | Void or Withdrawn |
| 7328 | 14272 | No Recognized Claim | 168752 | 530268457 | Void or Withdrawn | 330176 | 530455603 | Void or Withdrawn |
| 7329 | 14274 | No Recognized Claim | 168753 | 530268458 | Void or Withdrawn | 330177 | 530455604 | Void or Withdrawn |
| 7330 | 14276 | No Eligible Purchases | 168754 | 530268459 | Void or Withdrawn | 330178 | 530455605 | Void or Withdrawn |
| 7331 | 14278 | No Eligible Purchases | 168755 | 530268460 | Void or Withdrawn | 330179 | 530455606 | Void or Withdrawn |
| 7332 | 14279 | No Eligible Purchases | 168756 | 530268461 | Void or Withdrawn | 330180 | 530455607 | Void or Withdrawn |
| 7333 | 14280 | Condition of Ineligibility Never Cured | 168757 | 530268462 | Void or Withdrawn | 330181 | 530455608 | Void or Withdrawn |
| 7334 | 14281 | No Recognized Claim | 168758 | 530268463 | Void or Withdrawn | 330182 | 530455609 | Void or Withdrawn |
| 7335 | 14283 | Condition of Ineligibility Never Cured | 168759 | 530268464 | Void or Withdrawn | 330183 | 530455610 | Void or Withdrawn |
| 7336 | 14287 | No Recognized Claim | 168760 | 530268465 | Void or Withdrawn | 330184 | 530455611 | Void or Withdrawn |
| 7337 | 14294 | No Recognized Claim | 168761 | 530268466 | Void or Withdrawn | 330185 | 530455612 | Void or Withdrawn |
| 7338 | 14295 | No Recognized Claim | 168762 | 530268467 | Void or Withdrawn | 330186 | 530455613 | Void or Withdrawn |
| 7339 | 14298 | No Recognized Claim | 168763 | 530268468 | Void or Withdrawn | 330187 | 530455614 | Void or Withdrawn |
| 7340 | 14299 | No Recognized Claim | 168764 | 530268469 | Void or Withdrawn | 330188 | 530455615 | Void or Withdrawn |
| 7341 | 14300 | No Eligible Purchases | 168765 | 530268470 | Void or Withdrawn | 330189 | 530455616 | Void or Withdrawn |
| 7342 | 14303 | No Recognized Claim | 168766 | 530268471 | Void or Withdrawn | 330190 | 530455617 | Void or Withdrawn |
| 7343 | 14304 | No Recognized Claim | 168767 | 530268472 | Void or Withdrawn | 330191 | 530455618 | Void or Withdrawn |
| 7344 | 14305 | No Recognized Claim | 168768 | 530268473 | Void or Withdrawn | 330192 | 530455619 | Void or Withdrawn |
| 7345 | 14306 | No Recognized Claim | 168769 | 530268474 | Void or Withdrawn | 330193 | 530455620 | Void or Withdrawn |
| 7346 | 14310 | No Eligible Purchases | 168770 | 530268475 | Void or Withdrawn | 330194 | 530455621 | Void or Withdrawn |
| 7347 | 14313 | No Recognized Claim | 168771 | 530268476 | Void or Withdrawn | 330195 | 530455622 | Void or Withdrawn |
| 7348 | 14317 | No Recognized Claim | 168772 | 530268477 | Void or Withdrawn | 330196 | 530455623 | Void or Withdrawn |
| 7349 | 14324 | Condition of Ineligibility Never Cured | 168773 | 530268478 | Void or Withdrawn | 330197 | 530455624 | Void or Withdrawn |
| 7350 | 14325 | No Recognized Claim | 168774 | 530268479 | Void or Withdrawn | 330198 | 530455625 | Void or Withdrawn |
| 7351 | 14332 | No Recognized Claim | 168775 | 530268480 | Void or Withdrawn | 330199 | 530455626 | Void or Withdrawn |
| 7352 | 14334 | No Recognized Claim | 168776 | 530268481 | Void or Withdrawn | 330200 | 530455627 | Void or Withdrawn |
| 7353 | 14335 | No Recognized Claim | 168777 | 530268482 | Void or Withdrawn | 330201 | 530455628 | Void or Withdrawn |
| 7354 | 14337 | No Recognized Claim | 168778 | 530268483 | Void or Withdrawn | 330202 | 530455629 | Void or Withdrawn |
| 7355 | 14349 | No Eligible Purchases | 168779 | 530268484 | Void or Withdrawn | 330203 | 530455630 | Void or Withdrawn |
| 7356 | 14354 | No Recognized Claim | 168780 | 530268485 | Void or Withdrawn | 330204 | 530455631 | Void or Withdrawn |
| 7357 | 14355 | No Recognized Claim | 168781 | 530268486 | Void or Withdrawn | 330205 | 530455632 | Void or Withdrawn |
| 7358 | 14362 | No Eligible Purchases | 168782 | 530268487 | Void or Withdrawn | 330206 | 530455633 | Void or Withdrawn |
| 7359 | 14363 | No Recognized Claim | 168783 | 530268488 | Void or Withdrawn | 330207 | 530455634 | Void or Withdrawn |
| 7360 | 14364 | No Eligible Purchases | 168784 | 530268489 | Void or Withdrawn | 330208 | 530455635 | Void or Withdrawn |
| 7361 | 14365 | No Recognized Claim | 168785 | 530268490 | Void or Withdrawn | 330209 | 530455636 | Void or Withdrawn |
| 7362 | 14368 | No Recognized Claim | 168786 | 530268491 | Void or Withdrawn | 330210 | 530455637 | Void or Withdrawn |
| 7363 | 14370 | Duplicate Claim | 168787 | 530268492 | Void or Withdrawn | 330211 | 530455638 | Void or Withdrawn |
| 7364 | 14379 | No Recognized Claim | 168788 | 530268493 | Void or Withdrawn | 330212 | 530455639 | Void or Withdrawn |
| 7365 | 14380 | No Recognized Claim | 168789 | 530268494 | Void or Withdrawn | 330213 | 530455640 | Void or Withdrawn |
| 7366 | 14381 | Condition of Ineligibility Never Cured | 168790 | 530268495 | Void or Withdrawn | 330214 | 530455641 | Void or Withdrawn |
| 7367 | 14382 | No Recognized Claim | 168791 | 530268496 | Void or Withdrawn | 330215 | 530455642 | Void or Withdrawn |
| 7368 | 14384 | No Recognized Claim | 168792 | 530268497 | Void or Withdrawn | 330216 | 530455643 | Void or Withdrawn |
| 7369 | 14386 | No Eligible Purchases | 168793 | 530268498 | Void or Withdrawn | 330217 | 530455644 | Void or Withdrawn |
| 7370 | 14387 | Condition of Ineligibility Never Cured | 168794 | 530268499 | Void or Withdrawn | 330218 | 530455645 | Void or Withdrawn |
| 7371 | 14388 | No Recognized Claim | 168795 | 530268500 | Void or Withdrawn | 330219 | 530455646 | Void or Withdrawn |
| 7372 | 14389 | No Recognized Claim | 168796 | 530268501 | Void or Withdrawn | 330220 | 530455647 | Void or Withdrawn |
| 7373 | 14391 | Condition of Ineligibility Never Cured | 168797 | 530268502 | Void or Withdrawn | 330221 | 530455648 | Void or Withdrawn |
| 7374 | 14392 | No Eligible Purchases | 168798 | 530268503 | Void or Withdrawn | 330222 | 530455649 | Void or Withdrawn |
| 7375 | 14395 | Condition of Ineligibility Never Cured | 168799 | 530268504 | Void or Withdrawn | 330223 | 530455650 | Void or Withdrawn |
| 7376 | 14396 | No Eligible Purchases | 168800 | 530268505 | Void or Withdrawn | 330224 | 530455651 | Void or Withdrawn |
| 7377 | 14397 | No Recognized Claim | 168801 | 530268506 | Void or Withdrawn | 330225 | 530455652 | Void or Withdrawn |
| 7378 | 14398 | No Recognized Claim | 168802 | 530268507 | Void or Withdrawn | 330226 | 530455653 | Void or Withdrawn |
| 7379 | 14399 | No Recognized Claim | 168803 | 530268508 | Void or Withdrawn | 330227 | 530455654 | Void or Withdrawn |
| 7380 | 14401 | No Recognized Claim | 168804 | 530268509 | Void or Withdrawn | 330228 | 530455655 | Void or Withdrawn |
| 7381 | 14402 | No Eligible Purchases | 168805 | 530268510 | Void or Withdrawn | 330229 | 530455656 | Void or Withdrawn |
| 7382 | 14403 | No Recognized Claim | 168806 | 530268511 | Void or Withdrawn | 330230 | 530455657 | Void or Withdrawn |
| 7383 | 14404 | No Recognized Claim | 168807 | 530268512 | Void or Withdrawn | 330231 | 530455658 | Void or Withdrawn |
| 7384 | 14405 | No Recognized Claim | 168808 | 530268513 | Void or Withdrawn | 330232 | 530455659 | Void or Withdrawn |
| 7385 | 14406 | No Eligible Purchases | 168809 | 530268514 | Void or Withdrawn | 330233 | 530455660 | Void or Withdrawn |

# CenturyLink Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7386 | 14407 | No Eligible Purchases | 168810 | 530268515 | Void or Withdrawn | 330234 | 530455661 | Void or Withdrawn |
| 7387 | 14408 | No Recognized Claim | 168811 | 530268516 | Void or Withdrawn | 330235 | 530455662 | Void or Withdrawn |
| 7388 | 14411 | No Recognized Claim | 168812 | 530268517 | Void or Withdrawn | 330236 | 530455663 | Void or Withdrawn |
| 7389 | 14412 | No Recognized Claim | 168813 | 530268518 | Void or Withdrawn | 330237 | 530455664 | Void or Withdrawn |
| 7390 | 14413 | No Eligible Purchases | 168814 | 530268519 | Void or Withdrawn | 330238 | 530455665 | Void or Withdrawn |
| 7391 | 14414 | No Eligible Purchases | 168815 | 530268520 | Void or Withdrawn | 330239 | 530455666 | Void or Withdrawn |
| 7392 | 14416 | No Recognized Claim | 168816 | 530268521 | Void or Withdrawn | 330240 | 530455667 | Void or Withdrawn |
| 7393 | 14417 | No Recognized Claim | 168817 | 530268522 | Void or Withdrawn | 330241 | 530455668 | Void or Withdrawn |
| 7394 | 14418 | No Eligible Purchases | 168818 | 530268523 | Void or Withdrawn | 330242 | 530455669 | Void or Withdrawn |
| 7395 | 14419 | No Eligible Purchases | 168819 | 530268524 | Void or Withdrawn | 330243 | 530455670 | Void or Withdrawn |
| 7396 | 14422 | No Eligible Purchases | 168820 | 530268525 | Void or Withdrawn | 330244 | 530455671 | Void or Withdrawn |
| 7397 | 14423 | No Eligible Purchases | 168821 | 530268526 | Void or Withdrawn | 330245 | 530455672 | Void or Withdrawn |
| 7398 | 14426 | No Recognized Claim | 168822 | 530268527 | Void or Withdrawn | 330246 | 530455673 | Void or Withdrawn |
| 7399 | 14429 | No Recognized Claim | 168823 | 530268528 | Void or Withdrawn | 330247 | 530455674 | Void or Withdrawn |
| 7400 | 14431 | No Eligible Purchases | 168824 | 530268529 | Void or Withdrawn | 330248 | 530455675 | Void or Withdrawn |
| 7401 | 14432 | Condition of Ineligibility Never Cured | 168825 | 530268530 | Void or Withdrawn | 330249 | 530455676 | Void or Withdrawn |
| 7402 | 14433 | Condition of Ineligibility Never Cured | 168826 | 530268531 | Void or Withdrawn | 330250 | 530455677 | Void or Withdrawn |
| 7403 | 14436 | No Eligible Purchases | 168827 | 530268532 | Void or Withdrawn | 330251 | 530455678 | Void or Withdrawn |
| 7404 | 14437 | No Recognized Claim | 168828 | 530268533 | Void or Withdrawn | 330252 | 530455679 | Void or Withdrawn |
| 7405 | 14442 | No Recognized Claim | 168829 | 530268534 | Void or Withdrawn | 330253 | 530455680 | Void or Withdrawn |
| 7406 | 14443 | No Recognized Claim | 168830 | 530268535 | Void or Withdrawn | 330254 | 530455681 | Void or Withdrawn |
| 7407 | 14444 | No Recognized Claim | 168831 | 530268536 | Void or Withdrawn | 330255 | 530455682 | Void or Withdrawn |
| 7408 | 14445 | No Recognized Claim | 168832 | 530268537 | Void or Withdrawn | 330256 | 530455683 | Void or Withdrawn |
| 7409 | 14447 | No Recognized Claim | 168833 | 530268538 | Void or Withdrawn | 330257 | 530455684 | Void or Withdrawn |
| 7410 | 14448 | No Recognized Claim | 168834 | 530268539 | Void or Withdrawn | 330258 | 530455685 | Void or Withdrawn |
| 7411 | 14449 | No Recognized Claim | 168835 | 530268540 | Void or Withdrawn | 330259 | 530455686 | Void or Withdrawn |
| 7412 | 14454 | No Recognized Claim | 168836 | 530268541 | Void or Withdrawn | 330260 | 530455687 | Void or Withdrawn |
| 7413 | 14455 | No Recognized Claim | 168837 | 530268542 | Void or Withdrawn | 330261 | 530455688 | Void or Withdrawn |
| 7414 | 14456 | No Recognized Claim | 168838 | 530268543 | Void or Withdrawn | 330262 | 530455689 | Void or Withdrawn |
| 7415 | 14457 | No Recognized Claim | 168839 | 530268544 | Void or Withdrawn | 330263 | 530455690 | Void or Withdrawn |
| 7416 | 14458 | No Eligible Purchases | 168840 | 530268545 | Void or Withdrawn | 330264 | 530455691 | Void or Withdrawn |
| 7417 | 14464 | No Recognized Claim | 168841 | 530268546 | Void or Withdrawn | 330265 | 530455692 | Void or Withdrawn |
| 7418 | 14465 | No Recognized Claim | 168842 | 530268547 | Void or Withdrawn | 330266 | 530455693 | Void or Withdrawn |
| 7419 | 14468 | No Recognized Claim | 168843 | 530268548 | Void or Withdrawn | 330267 | 530455694 | Void or Withdrawn |
| 7420 | 14469 | No Recognized Claim | 168844 | 530268549 | Void or Withdrawn | 330268 | 530455695 | Void or Withdrawn |
| 7421 | 14471 | No Recognized Claim | 168845 | 530268550 | Void or Withdrawn | 330269 | 530455696 | Void or Withdrawn |
| 7422 | 14473 | No Eligible Purchases | 168846 | 530268551 | Void or Withdrawn | 330270 | 530455697 | Void or Withdrawn |
| 7423 | 14474 | No Recognized Claim | 168847 | 530268552 | Void or Withdrawn | 330271 | 530455698 | Void or Withdrawn |
| 7424 | 14475 | No Recognized Claim | 168848 | 530268553 | Void or Withdrawn | 330272 | 530455699 | Void or Withdrawn |
| 7425 | 14479 | No Recognized Claim | 168849 | 530268554 | Void or Withdrawn | 330273 | 530455700 | Void or Withdrawn |
| 7426 | 14480 | Condition of Ineligibility Never Cured | 168850 | 530268555 | Void or Withdrawn | 330274 | 530455701 | Void or Withdrawn |
| 7427 | 14482 | No Recognized Claim | 168851 | 530268556 | Void or Withdrawn | 330275 | 530455702 | Void or Withdrawn |
| 7428 | 14486 | No Eligible Purchases | 168852 | 530268557 | Void or Withdrawn | 330276 | 530455703 | Void or Withdrawn |
| 7429 | 14488 | No Eligible Purchases | 168853 | 530268558 | Void or Withdrawn | 330277 | 530455704 | Void or Withdrawn |
| 7430 | 14489 | No Recognized Claim | 168854 | 530268559 | Void or Withdrawn | 330278 | 530455705 | Void or Withdrawn |
| 7431 | 14491 | No Recognized Claim | 168855 | 530268560 | Void or Withdrawn | 330279 | 530455706 | Void or Withdrawn |
| 7432 | 14492 | No Eligible Purchases | 168856 | 530268561 | Void or Withdrawn | 330280 | 530455707 | Void or Withdrawn |
| 7433 | 14493 | No Recognized Claim | 168857 | 530268562 | Void or Withdrawn | 330281 | 530455708 | Void or Withdrawn |
| 7434 | 14495 | No Eligible Purchases | 168858 | 530268563 | Void or Withdrawn | 330282 | 530455709 | Void or Withdrawn |
| 7435 | 14499 | No Recognized Claim | 168859 | 530268564 | Void or Withdrawn | 330283 | 530455710 | Void or Withdrawn |
| 7436 | 14501 | No Recognized Claim | 168860 | 530268565 | Void or Withdrawn | 330284 | 530455711 | Void or Withdrawn |
| 7437 | 14509 | No Recognized Claim | 168861 | 530268566 | Void or Withdrawn | 330285 | 530455712 | Void or Withdrawn |
| 7438 | 14511 | No Recognized Claim | 168862 | 530268567 | Void or Withdrawn | 330286 | 530455713 | Void or Withdrawn |
| 7439 | 14514 | No Recognized Claim | 168863 | 530268568 | Void or Withdrawn | 330287 | 530455714 | Void or Withdrawn |
| 7440 | 14517 | No Eligible Purchases | 168864 | 530268569 | Void or Withdrawn | 330288 | 530455715 | Void or Withdrawn |
| 7441 | 14518 | No Recognized Claim | 168865 | 530268570 | Void or Withdrawn | 330289 | 530455716 | Void or Withdrawn |
| 7442 | 14520 | No Recognized Claim | 168866 | 530268571 | Void or Withdrawn | 330290 | 530455717 | Void or Withdrawn |
| 7443 | 14521 | No Recognized Claim | 168867 | 530268572 | Void or Withdrawn | 330291 | 530455718 | Void or Withdrawn |
| 7444 | 14526 | No Eligible Purchases | 168868 | 530268573 | Void or Withdrawn | 330292 | 530455719 | Void or Withdrawn |
| 7445 | 14527 | No Eligible Purchases | 168869 | 530268574 | Void or Withdrawn | 330293 | 530455720 | Void or Withdrawn |
| 7446 | 14528 | No Eligible Purchases | 168870 | 530268575 | Void or Withdrawn | 330294 | 530455721 | Void or Withdrawn |
| 7447 | 14532 | No Eligible Purchases | 168871 | 530268576 | Void or Withdrawn | 330295 | 530455722 | Void or Withdrawn |
| 7448 | 14533 | No Eligible Purchases | 168872 | 530268577 | Void or Withdrawn | 330296 | 530455723 | Void or Withdrawn |
| 7449 | 14535 | No Recognized Claim | 168873 | 530268578 | Void or Withdrawn | 330297 | 530455724 | Void or Withdrawn |
| 7450 | 14537 | No Recognized Claim | 168874 | 530268579 | Void or Withdrawn | 330298 | 530455725 | Void or Withdrawn |
| 7451 | 14538 | No Recognized Claim | 168875 | 530268580 | Void or Withdrawn | 330299 | 530455726 | Void or Withdrawn |
| 7452 | 14542 | No Eligible Purchases | 168876 | 530268581 | Void or Withdrawn | 330300 | 530455727 | Void or Withdrawn |
| 7453 | 14543 | No Recognized Claim | 168877 | 530268582 | Void or Withdrawn | 330301 | 530455728 | Void or Withdrawn |
| 7454 | 14548 | No Eligible Purchases | 168878 | 530268583 | Void or Withdrawn | 330302 | 530455729 | Void or Withdrawn |
| 7455 | 14551 | No Recognized Claim | 168879 | 530268584 | Void or Withdrawn | 330303 | 530455730 | Void or Withdrawn |
| 7456 | 14556 | No Recognized Claim | 168880 | 530268585 | Void or Withdrawn | 330304 | 530455731 | Void or Withdrawn |
| 7457 | 14557 | No Recognized Claim | 168881 | 530268586 | Void or Withdrawn | 330305 | 530455732 | Void or Withdrawn |
| 7458 | 14558 | No Recognized Claim | 168882 | 530268587 | Void or Withdrawn | 330306 | 530455733 | Void or Withdrawn |
| 7459 | 14559 | No Recognized Claim | 168883 | 530268588 | Void or Withdrawn | 330307 | 530455734 | Void or Withdrawn |
| 7460 | 14563 | No Recognized Claim | 168884 | 530268589 | Void or Withdrawn | 330308 | 530455735 | Void or Withdrawn |
| 7461 | 14564 | No Recognized Claim | 168885 | 530268590 | Void or Withdrawn | 330309 | 530455736 | Void or Withdrawn |
| 7462 | 14565 | No Recognized Claim | 168886 | 530268591 | Void or Withdrawn | 330310 | 530455737 | Void or Withdrawn |
| 7463 | 14568 | No Eligible Purchases | 168887 | 530268592 | Void or Withdrawn | 330311 | 530455738 | Void or Withdrawn |
| 7464 | 14569 | No Recognized Claim | 168888 | 530268593 | Void or Withdrawn | 330312 | 530455739 | Void or Withdrawn |
| 7465 | 14570 | No Recognized Claim | 168889 | 530268594 | Void or Withdrawn | 330313 | 530455740 | Void or Withdrawn |
| 7466 | 14576 | No Recognized Claim | 168890 | 530268595 | Void or Withdrawn | 330314 | 530455741 | Void or Withdrawn |
| 7467 | 14578 | No Recognized Claim | 168891 | 530268596 | Void or Withdrawn | 330315 | 530455742 | Void or Withdrawn |
| 7468 | 14579 | No Recognized Claim | 168892 | 530268597 | Void or Withdrawn | 330316 | 530455743 | Void or Withdrawn |
| 7469 | 14580 | No Recognized Claim | 168893 | 530268598 | Void or Withdrawn | 330317 | 530455744 | Void or Withdrawn |
| 7470 | 14581 | No Recognized Claim | 168894 | 530268599 | Void or Withdrawn | 330318 | 530455745 | Void or Withdrawn |
| 7471 | 14582 | No Recognized Claim | 168895 | 530268600 | Void or Withdrawn | 330319 | 530455746 | Void or Withdrawn |
| 7472 | 14583 | No Recognized Claim | 168896 | 530268601 | Void or Withdrawn | 330320 | 530455747 | Void or Withdrawn |
| 7473 | 14584 | No Recognized Claim | 168897 | 530268602 | Void or Withdrawn | 330321 | 530455748 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7474 | 14585 | No Recognized Claim | 168898 | 530268603 | Void or Withdrawn | 330322 | 530455749 | Void or Withdrawn |
| 7475 | 14586 | No Recognized Claim | 168899 | 530268604 | Void or Withdrawn | 330323 | 530455750 | Void or Withdrawn |
| 7476 | 14587 | No Recognized Claim | 168900 | 530268605 | Void or Withdrawn | 330324 | 530455751 | Void or Withdrawn |
| 7477 | 14589 | No Recognized Claim | 168901 | 530268606 | Void or Withdrawn | 330325 | 530455752 | Void or Withdrawn |
| 7478 | 14592 | No Recognized Claim | 168902 | 530268607 | Void or Withdrawn | 330326 | 530455753 | Void or Withdrawn |
| 7479 | 14595 | No Eligible Purchases | 168903 | 530268608 | Void or Withdrawn | 330327 | 530455754 | Void or Withdrawn |
| 7480 | 14596 | No Recognized Claim | 168904 | 530268609 | Void or Withdrawn | 330328 | 530455755 | Void or Withdrawn |
| 7481 | 14597 | No Recognized Claim | 168905 | 530268610 | Void or Withdrawn | 330329 | 530455756 | Void or Withdrawn |
| 7482 | 14598 | No Recognized Claim | 168906 | 530268611 | Void or Withdrawn | 330330 | 530455757 | Void or Withdrawn |
| 7483 | 14599 | No Recognized Claim | 168907 | 530268612 | Void or Withdrawn | 330331 | 530455758 | Void or Withdrawn |
| 7484 | 14600 | No Recognized Claim | 168908 | 530268613 | Void or Withdrawn | 330332 | 530455759 | Void or Withdrawn |
| 7485 | 14604 | No Recognized Claim | 168909 | 530268614 | Void or Withdrawn | 330333 | 530455760 | Void or Withdrawn |
| 7486 | 14605 | No Recognized Claim | 168910 | 530268615 | Void or Withdrawn | 330334 | 530455761 | Void or Withdrawn |
| 7487 | 14608 | No Eligible Purchases | 168911 | 530268616 | Void or Withdrawn | 330335 | 530455762 | Void or Withdrawn |
| 7488 | 14609 | No Recognized Claim | 168912 | 530268617 | Void or Withdrawn | 330336 | 530455763 | Void or Withdrawn |
| 7489 | 14610 | No Eligible Purchases | 168913 | 530268618 | Void or Withdrawn | 330337 | 530455764 | Void or Withdrawn |
| 7490 | 14617 | No Recognized Claim | 168914 | 530268619 | Void or Withdrawn | 330338 | 530455765 | Void or Withdrawn |
| 7491 | 14621 | No Recognized Claim | 168915 | 530268620 | Void or Withdrawn | 330339 | 530455766 | Void or Withdrawn |
| 7492 | 14623 | No Eligible Purchases | 168916 | 530268621 | Void or Withdrawn | 330340 | 530455767 | Void or Withdrawn |
| 7493 | 14624 | No Eligible Purchases | 168917 | 530268622 | Void or Withdrawn | 330341 | 530455768 | Void or Withdrawn |
| 7494 | 14625 | No Eligible Purchases | 168918 | 530268623 | Void or Withdrawn | 330342 | 530455769 | Void or Withdrawn |
| 7495 | 14629 | No Recognized Claim | 168919 | 530268624 | Void or Withdrawn | 330343 | 530455770 | Void or Withdrawn |
| 7496 | 14630 | Condition of Ineligibility Never Cured | 168920 | 530268625 | Void or Withdrawn | 330344 | 530455771 | Void or Withdrawn |
| 7497 | 14633 | No Recognized Claim | 168921 | 530268626 | Void or Withdrawn | 330345 | 530455772 | Void or Withdrawn |
| 7498 | 14634 | No Eligible Purchases | 168922 | 530268627 | Void or Withdrawn | 330346 | 530455773 | Void or Withdrawn |
| 7499 | 14636 | No Eligible Purchases | 168923 | 530268628 | Void or Withdrawn | 330347 | 530455774 | Void or Withdrawn |
| 7500 | 14640 | No Recognized Claim | 168924 | 530268629 | Void or Withdrawn | 330348 | 530455775 | Void or Withdrawn |
| 7501 | 14641 | No Eligible Purchases | 168925 | 530268630 | Void or Withdrawn | 330349 | 530455776 | Void or Withdrawn |
| 7502 | 14646 | No Recognized Claim | 168926 | 530268631 | Void or Withdrawn | 330350 | 530455777 | Void or Withdrawn |
| 7503 | 14647 | No Recognized Claim | 168927 | 530268632 | Void or Withdrawn | 330351 | 530455778 | Void or Withdrawn |
| 7504 | 14648 | No Recognized Claim | 168928 | 530268633 | Void or Withdrawn | 330352 | 530455779 | Void or Withdrawn |
| 7505 | 14651 | No Recognized Claim | 168929 | 530268634 | Void or Withdrawn | 330353 | 530455780 | Void or Withdrawn |
| 7506 | 14652 | No Eligible Purchases | 168930 | 530268635 | Void or Withdrawn | 330354 | 530455781 | Void or Withdrawn |
| 7507 | 14653 | Condition of Ineligibility Never Cured | 168931 | 530268636 | Void or Withdrawn | 330355 | 530455782 | Void or Withdrawn |
| 7508 | 14654 | No Recognized Claim | 168932 | 530268637 | Void or Withdrawn | 330356 | 530455783 | Void or Withdrawn |
| 7509 | 14655 | No Recognized Claim | 168933 | 530268638 | Void or Withdrawn | 330357 | 530455784 | Void or Withdrawn |
| 7510 | 14657 | No Eligible Purchases | 168934 | 530268639 | Void or Withdrawn | 330358 | 530455785 | Void or Withdrawn |
| 7511 | 14658 | No Eligible Purchases | 168935 | 530268640 | Void or Withdrawn | 330359 | 530455786 | Void or Withdrawn |
| 7512 | 14661 | No Recognized Claim | 168936 | 530268641 | Void or Withdrawn | 330360 | 530455787 | Void or Withdrawn |
| 7513 | 14662 | No Recognized Claim | 168937 | 530268642 | Void or Withdrawn | 330361 | 530455788 | Void or Withdrawn |
| 7514 | 14665 | No Eligible Purchases | 168938 | 530268643 | Void or Withdrawn | 330362 | 530455789 | Void or Withdrawn |
| 7515 | 14667 | No Recognized Claim | 168939 | 530268644 | Void or Withdrawn | 330363 | 530455790 | Void or Withdrawn |
| 7516 | 14669 | No Recognized Claim | 168940 | 530268645 | Void or Withdrawn | 330364 | 530455791 | Void or Withdrawn |
| 7517 | 14671 | No Recognized Claim | 168941 | 530268646 | Void or Withdrawn | 330365 | 530455792 | Void or Withdrawn |
| 7518 | 14672 | No Recognized Claim | 168942 | 530268647 | Void or Withdrawn | 330366 | 530455793 | Void or Withdrawn |
| 7519 | 14677 | No Recognized Claim | 168943 | 530268648 | Void or Withdrawn | 330367 | 530455794 | Void or Withdrawn |
| 7520 | 14678 | No Eligible Purchases | 168944 | 530268649 | Void or Withdrawn | 330368 | 530455795 | Void or Withdrawn |
| 7521 | 14683 | No Eligible Purchases | 168945 | 530268650 | Void or Withdrawn | 330369 | 530455796 | Void or Withdrawn |
| 7522 | 14684 | No Recognized Claim | 168946 | 530268651 | Void or Withdrawn | 330370 | 530455797 | Void or Withdrawn |
| 7523 | 14685 | No Recognized Claim | 168947 | 530268652 | Void or Withdrawn | 330371 | 530455798 | Void or Withdrawn |
| 7524 | 14686 | No Recognized Claim | 168948 | 530268653 | Void or Withdrawn | 330372 | 530455799 | Void or Withdrawn |
| 7525 | 14687 | No Recognized Claim | 168949 | 530268654 | Void or Withdrawn | 330373 | 530455800 | Void or Withdrawn |
| 7526 | 14688 | No Recognized Claim | 168950 | 530268655 | Void or Withdrawn | 330374 | 530455801 | Void or Withdrawn |
| 7527 | 14689 | No Eligible Purchases | 168951 | 530268656 | Void or Withdrawn | 330375 | 530455802 | Void or Withdrawn |
| 7528 | 14695 | No Eligible Purchases | 168952 | 530268657 | Void or Withdrawn | 330376 | 530455803 | Void or Withdrawn |
| 7529 | 14696 | No Recognized Claim | 168953 | 530268658 | Void or Withdrawn | 330377 | 530455804 | Void or Withdrawn |
| 7530 | 14697 | No Recognized Claim | 168954 | 530268659 | Void or Withdrawn | 330378 | 530455805 | Void or Withdrawn |
| 7531 | 14698 | No Eligible Purchases | 168955 | 530268660 | Void or Withdrawn | 330379 | 530455806 | Void or Withdrawn |
| 7532 | 14701 | No Recognized Claim | 168956 | 530268661 | Void or Withdrawn | 330380 | 530455807 | Void or Withdrawn |
| 7533 | 14704 | No Eligible Purchases | 168957 | 530268662 | Void or Withdrawn | 330381 | 530455808 | Void or Withdrawn |
| 7534 | 14706 | No Eligible Purchases | 168958 | 530268663 | Void or Withdrawn | 330382 | 530455809 | Void or Withdrawn |
| 7535 | 14709 | No Eligible Purchases | 168959 | 530268664 | Void or Withdrawn | 330383 | 530455810 | Void or Withdrawn |
| 7536 | 14711 | No Eligible Purchases | 168960 | 530268665 | Void or Withdrawn | 330384 | 530455811 | Void or Withdrawn |
| 7537 | 14714 | No Recognized Claim | 168961 | 530268666 | Void or Withdrawn | 330385 | 530455812 | Void or Withdrawn |
| 7538 | 14715 | No Eligible Purchases | 168962 | 530268667 | Void or Withdrawn | 330386 | 530455813 | Void or Withdrawn |
| 7539 | 14716 | No Eligible Purchases | 168963 | 530268668 | Void or Withdrawn | 330387 | 530455814 | Void or Withdrawn |
| 7540 | 14717 | No Eligible Purchases | 168964 | 530268669 | Void or Withdrawn | 330388 | 530455815 | Void or Withdrawn |
| 7541 | 14719 | No Eligible Purchases | 168965 | 530268670 | Void or Withdrawn | 330389 | 530455816 | Void or Withdrawn |
| 7542 | 14724 | No Recognized Claim | 168966 | 530268671 | Void or Withdrawn | 330390 | 530455817 | Void or Withdrawn |
| 7543 | 14725 | No Recognized Claim | 168967 | 530268672 | Void or Withdrawn | 330391 | 530455818 | Void or Withdrawn |
| 7544 | 14730 | No Eligible Purchases | 168968 | 530268673 | Void or Withdrawn | 330392 | 530455819 | Void or Withdrawn |
| 7545 | 14731 | No Eligible Purchases | 168969 | 530268674 | Void or Withdrawn | 330393 | 530455820 | Void or Withdrawn |
| 7546 | 14737 | No Recognized Claim | 168970 | 530268675 | Void or Withdrawn | 330394 | 530455821 | Void or Withdrawn |
| 7547 | 14738 | No Recognized Claim | 168971 | 530268676 | Void or Withdrawn | 330395 | 530455822 | Void or Withdrawn |
| 7548 | 14745 | No Recognized Claim | 168972 | 530268677 | Void or Withdrawn | 330396 | 530455823 | Void or Withdrawn |
| 7549 | 14747 | No Recognized Claim | 168973 | 530268678 | Void or Withdrawn | 330397 | 530455824 | Void or Withdrawn |
| 7550 | 14748 | No Eligible Purchases | 168974 | 530268679 | Void or Withdrawn | 330398 | 530455825 | Void or Withdrawn |
| 7551 | 14751 | No Recognized Claim | 168975 | 530268680 | Void or Withdrawn | 330399 | 530455826 | Void or Withdrawn |
| 7552 | 14752 | No Eligible Purchases | 168976 | 530268681 | Void or Withdrawn | 330400 | 530455827 | Void or Withdrawn |
| 7553 | 14756 | No Recognized Claim | 168977 | 530268682 | Void or Withdrawn | 330401 | 530455828 | Void or Withdrawn |
| 7554 | 14758 | No Recognized Claim | 168978 | 530268683 | Void or Withdrawn | 330402 | 530455829 | Void or Withdrawn |
| 7555 | 14759 | No Recognized Claim | 168979 | 530268684 | Void or Withdrawn | 330403 | 530455830 | Void or Withdrawn |
| 7556 | 14761 | No Recognized Claim | 168980 | 530268685 | Void or Withdrawn | 330404 | 530455831 | Void or Withdrawn |
| 7557 | 14762 | No Eligible Purchases | 168981 | 530268686 | Void or Withdrawn | 330405 | 530455832 | Void or Withdrawn |
| 7558 | 14763 | No Recognized Claim | 168982 | 530268687 | Void or Withdrawn | 330406 | 530455833 | Void or Withdrawn |
| 7559 | 14764 | No Recognized Claim | 168983 | 530268688 | Void or Withdrawn | 330407 | 530455834 | Void or Withdrawn |
| 7560 | 14765 | No Recognized Claim | 168984 | 530268689 | Void or Withdrawn | 330408 | 530455835 | Void or Withdrawn |
| 7561 | 14768 | Condition of Ineligibility Never Cured | 168985 | 530268690 | Void or Withdrawn | 330409 | 530455836 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7562 | 14770 | No Recognized Claim | 168986 | 530268691 | Void or Withdrawn | 330410 | 530455837 | Void or Withdrawn |
| 7563 | 14771 | No Recognized Claim | 168987 | 530268692 | Void or Withdrawn | 330411 | 530455838 | Void or Withdrawn |
| 7564 | 14773 | No Recognized Claim | 168988 | 530268693 | Void or Withdrawn | 330412 | 530455839 | Void or Withdrawn |
| 7565 | 14774 | No Recognized Claim | 168989 | 530268694 | Void or Withdrawn | 330413 | 530455840 | Void or Withdrawn |
| 7566 | 14782 | No Recognized Claim | 168990 | 530268695 | Void or Withdrawn | 330414 | 530455841 | Void or Withdrawn |
| 7567 | 14783 | No Recognized Claim | 168991 | 530268696 | Void or Withdrawn | 330415 | 530455842 | Void or Withdrawn |
| 7568 | 14784 | No Recognized Claim | 168992 | 530268697 | Void or Withdrawn | 330416 | 530455843 | Void or Withdrawn |
| 7569 | 14785 | No Recognized Claim | 168993 | 530268698 | Void or Withdrawn | 330417 | 530455844 | Void or Withdrawn |
| 7570 | 14786 | No Recognized Claim | 168994 | 530268699 | Void or Withdrawn | 330418 | 530455845 | Void or Withdrawn |
| 7571 | 14787 | No Recognized Claim | 168995 | 530268700 | Void or Withdrawn | 330419 | 530455846 | Void or Withdrawn |
| 7572 | 14788 | No Recognized Claim | 168996 | 530268701 | Void or Withdrawn | 330420 | 530455847 | Void or Withdrawn |
| 7573 | 14789 | No Recognized Claim | 168997 | 530268702 | Void or Withdrawn | 330421 | 530455848 | Void or Withdrawn |
| 7574 | 14790 | No Recognized Claim | 168998 | 530268703 | Void or Withdrawn | 330422 | 530455849 | Void or Withdrawn |
| 7575 | 14791 | No Recognized Claim | 168999 | 530268704 | Void or Withdrawn | 330423 | 530455850 | Void or Withdrawn |
| 7576 | 14792 | No Recognized Claim | 169000 | 530268705 | Void or Withdrawn | 330424 | 530455851 | Void or Withdrawn |
| 7577 | 14793 | No Recognized Claim | 169001 | 530268706 | Void or Withdrawn | 330425 | 530455852 | Void or Withdrawn |
| 7578 | 14794 | No Eligible Purchases | 169002 | 530268707 | Void or Withdrawn | 330426 | 530455853 | Void or Withdrawn |
| 7579 | 14797 | No Eligible Purchases | 169003 | 530268708 | Void or Withdrawn | 330427 | 530455854 | Void or Withdrawn |
| 7580 | 14800 | No Recognized Claim | 169004 | 530268709 | Void or Withdrawn | 330428 | 530455855 | Void or Withdrawn |
| 7581 | 14802 | No Eligible Purchases | 169005 | 530268710 | Void or Withdrawn | 330429 | 530455856 | Void or Withdrawn |
| 7582 | 14804 | No Recognized Claim | 169006 | 530268711 | Void or Withdrawn | 330430 | 530455857 | Void or Withdrawn |
| 7583 | 14805 | No Recognized Claim | 169007 | 530268712 | Void or Withdrawn | 330431 | 530455858 | Void or Withdrawn |
| 7584 | 14807 | No Recognized Claim | 169008 | 530268713 | Void or Withdrawn | 330432 | 530455859 | Void or Withdrawn |
| 7585 | 14809 | No Eligible Purchases | 169009 | 530268714 | Void or Withdrawn | 330433 | 530455860 | Void or Withdrawn |
| 7586 | 14810 | No Eligible Purchases | 169010 | 530268715 | Void or Withdrawn | 330434 | 530455861 | Void or Withdrawn |
| 7587 | 14811 | No Recognized Claim | 169011 | 530268716 | Void or Withdrawn | 330435 | 530455862 | Void or Withdrawn |
| 7588 | 14812 | No Recognized Claim | 169012 | 530268717 | Void or Withdrawn | 330436 | 530455863 | Void or Withdrawn |
| 7589 | 14818 | No Recognized Claim | 169013 | 530268718 | Void or Withdrawn | 330437 | 530455864 | Void or Withdrawn |
| 7590 | 14820 | No Recognized Claim | 169014 | 530268719 | Void or Withdrawn | 330438 | 530455865 | Void or Withdrawn |
| 7591 | 14821 | No Eligible Purchases | 169015 | 530268720 | Void or Withdrawn | 330439 | 530455866 | Void or Withdrawn |
| 7592 | 14822 | No Eligible Purchases | 169016 | 530268721 | Void or Withdrawn | 330440 | 530455867 | Void or Withdrawn |
| 7593 | 14823 | No Eligible Purchases | 169017 | 530268722 | Void or Withdrawn | 330441 | 530455868 | Void or Withdrawn |
| 7594 | 14825 | No Recognized Claim | 169018 | 530268723 | Void or Withdrawn | 330442 | 530455869 | Void or Withdrawn |
| 7595 | 14828 | No Recognized Claim | 169019 | 530268724 | Void or Withdrawn | 330443 | 530455870 | Void or Withdrawn |
| 7596 | 14829 | Duplicate Claim | 169020 | 530268725 | Void or Withdrawn | 330444 | 530455871 | Void or Withdrawn |
| 7597 | 14833 | No Recognized Claim | 169021 | 530268726 | Void or Withdrawn | 330445 | 530455872 | Void or Withdrawn |
| 7598 | 14840 | Condition of Ineligibility Never Cured | 169022 | 530268727 | Void or Withdrawn | 330446 | 530455873 | Void or Withdrawn |
| 7599 | 14845 | No Eligible Purchases | 169023 | 530268728 | Void or Withdrawn | 330447 | 530455874 | Void or Withdrawn |
| 7600 | 14846 | No Eligible Purchases | 169024 | 530268729 | Void or Withdrawn | 330448 | 530455875 | Void or Withdrawn |
| 7601 | 14847 | Condition of Ineligibility Never Cured | 169025 | 530268730 | Void or Withdrawn | 330449 | 530455876 | Void or Withdrawn |
| 7602 | 14848 | No Recognized Claim | 169026 | 530268731 | Void or Withdrawn | 330450 | 530455877 | Void or Withdrawn |
| 7603 | 14850 | No Recognized Claim | 169027 | 530268732 | Void or Withdrawn | 330451 | 530455878 | Void or Withdrawn |
| 7604 | 14852 | No Eligible Purchases | 169028 | 530268733 | Void or Withdrawn | 330452 | 530455879 | Void or Withdrawn |
| 7605 | 14853 | No Recognized Claim | 169029 | 530268734 | Void or Withdrawn | 330453 | 530455880 | Void or Withdrawn |
| 7606 | 14879 | No Recognized Claim | 169030 | 530268735 | Void or Withdrawn | 330454 | 530455881 | Void or Withdrawn |
| 7607 | 14880 | No Eligible Purchases | 169031 | 530268736 | Void or Withdrawn | 330455 | 530455882 | Void or Withdrawn |
| 7608 | 14881 | No Eligible Purchases | 169032 | 530268737 | Void or Withdrawn | 330456 | 530455883 | Void or Withdrawn |
| 7609 | 14882 | No Eligible Purchases | 169033 | 530268738 | Void or Withdrawn | 330457 | 530455884 | Void or Withdrawn |
| 7610 | 14883 | No Recognized Claim | 169034 | 530268739 | Void or Withdrawn | 330458 | 530455885 | Void or Withdrawn |
| 7611 | 14884 | No Recognized Claim | 169035 | 530268740 | Void or Withdrawn | 330459 | 530455886 | Void or Withdrawn |
| 7612 | 14887 | No Eligible Purchases | 169036 | 530268741 | Void or Withdrawn | 330460 | 530455887 | Void or Withdrawn |
| 7613 | 14888 | No Eligible Purchases | 169037 | 530268742 | Void or Withdrawn | 330461 | 530455888 | Void or Withdrawn |
| 7614 | 14889 | No Eligible Purchases | 169038 | 530268743 | Void or Withdrawn | 330462 | 530455889 | Void or Withdrawn |
| 7615 | 14891 | Condition of Ineligibility Never Cured | 169039 | 530268744 | Void or Withdrawn | 330463 | 530455890 | Void or Withdrawn |
| 7616 | 14894 | No Eligible Purchases | 169040 | 530268745 | Void or Withdrawn | 330464 | 530455891 | Void or Withdrawn |
| 7617 | 14896 | No Recognized Claim | 169041 | 530268746 | Void or Withdrawn | 330465 | 530455892 | Void or Withdrawn |
| 7618 | 14897 | Condition of Ineligibility Never Cured | 169042 | 530268747 | Void or Withdrawn | 330466 | 530455893 | Void or Withdrawn |
| 7619 | 14899 | No Recognized Claim | 169043 | 530268748 | Void or Withdrawn | 330467 | 530455894 | Void or Withdrawn |
| 7620 | 14902 | No Eligible Purchases | 169044 | 530268749 | Void or Withdrawn | 330468 | 530455895 | Void or Withdrawn |
| 7621 | 14904 | No Eligible Purchases | 169045 | 530268750 | Void or Withdrawn | 330469 | 530455896 | Void or Withdrawn |
| 7622 | 14906 | No Recognized Claim | 169046 | 530268751 | Void or Withdrawn | 330470 | 530455897 | Void or Withdrawn |
| 7623 | 14907 | No Recognized Claim | 169047 | 530268752 | Void or Withdrawn | 330471 | 530455898 | Void or Withdrawn |
| 7624 | 14908 | No Recognized Claim | 169048 | 530268753 | Void or Withdrawn | 330472 | 530455899 | Void or Withdrawn |
| 7625 | 14910 | Void or Withdrawn | 169049 | 530268754 | Void or Withdrawn | 330473 | 530455900 | Void or Withdrawn |
| 7626 | 14916 | No Recognized Claim | 169050 | 530268755 | Void or Withdrawn | 330474 | 530455901 | Void or Withdrawn |
| 7627 | 14917 | No Recognized Claim | 169051 | 530268756 | Void or Withdrawn | 330475 | 530455902 | Void or Withdrawn |
| 7628 | 14918 | No Recognized Claim | 169052 | 530268757 | Void or Withdrawn | 330476 | 530455903 | Void or Withdrawn |
| 7629 | 14919 | No Recognized Claim | 169053 | 530268758 | Void or Withdrawn | 330477 | 530455904 | Void or Withdrawn |
| 7630 | 14923 | Condition of Ineligibility Never Cured | 169054 | 530268759 | Void or Withdrawn | 330478 | 530455905 | Void or Withdrawn |
| 7631 | 14924 | No Eligible Purchases | 169055 | 530268760 | Void or Withdrawn | 330479 | 530455906 | Void or Withdrawn |
| 7632 | 14926 | No Recognized Claim | 169056 | 530268761 | Void or Withdrawn | 330480 | 530455907 | Void or Withdrawn |
| 7633 | 14927 | No Recognized Claim | 169057 | 530268762 | Void or Withdrawn | 330481 | 530455908 | Void or Withdrawn |
| 7634 | 14928 | No Eligible Purchases | 169058 | 530268763 | Void or Withdrawn | 330482 | 530455909 | Void or Withdrawn |
| 7635 | 14931 | No Recognized Claim | 169059 | 530268764 | Void or Withdrawn | 330483 | 530455910 | Void or Withdrawn |
| 7636 | 14931 | No Recognized Claim | 169060 | 530268765 | Void or Withdrawn | 330484 | 530455911 | Void or Withdrawn |
| 7637 | 14933 | Duplicate Claim | 169061 | 530268766 | Void or Withdrawn | 330485 | 530455912 | Void or Withdrawn |
| 7638 | 14934 | Duplicate Claim | 169062 | 530268767 | Void or Withdrawn | 330486 | 530455913 | Void or Withdrawn |
| 7639 | 14936 | No Recognized Claim | 169063 | 530268768 | Void or Withdrawn | 330487 | 530455914 | Void or Withdrawn |
| 7640 | 14937 | No Eligible Purchases | 169064 | 530268769 | Void or Withdrawn | 330488 | 530455915 | Void or Withdrawn |
| 7641 | 14938 | Condition of Ineligibility Never Cured | 169065 | 530268770 | Void or Withdrawn | 330489 | 530455916 | Void or Withdrawn |
| 7642 | 14940 | Condition of Ineligibility Never Cured | 169066 | 530268771 | Void or Withdrawn | 330490 | 530455917 | Void or Withdrawn |
| 7643 | 14942 | No Recognized Claim | 169067 | 530268772 | Void or Withdrawn | 330491 | 530455918 | Void or Withdrawn |
| 7644 | 14943 | Condition of Ineligibility Never Cured | 169068 | 530268773 | Void or Withdrawn | 330492 | 530455919 | Void or Withdrawn |
| 7645 | 14944 | No Recognized Claim | 169069 | 530268774 | Void or Withdrawn | 330493 | 530455920 | Void or Withdrawn |
| 7646 | 14946 | No Eligible Purchases | 169070 | 530268775 | Void or Withdrawn | 330494 | 530455921 | Void or Withdrawn |
| 7647 | 14948 | No Recognized Claim | 169071 | 530268776 | Void or Withdrawn | 330495 | 530455922 | Void or Withdrawn |
| 7648 | 14949 | No Recognized Claim | 169072 | 530268777 | Void or Withdrawn | 330496 | 530455923 | Void or Withdrawn |
| 7649 | 14950 | Condition of Ineligibility Never Cured | 169073 | 530268778 | Void or Withdrawn | 330497 | 530455924 | Void or Withdrawn |

## CenturyLink Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7650 | 14951 | No Recognized Claim | 169074 | 530268779 | Void or Withdrawn | 330498 | 530455925 | Void or Withdrawn |
| 7651 | 14952 | No Recognized Claim | 169075 | 530268780 | Void or Withdrawn | 330499 | 530455926 | Void or Withdrawn |
| 7652 | 14956 | No Eligible Purchases | 169076 | 530268781 | Void or Withdrawn | 330500 | 530455927 | Void or Withdrawn |
| 7653 | 14957 | No Eligible Purchases | 169077 | 530268782 | Void or Withdrawn | 330501 | 530455928 | Void or Withdrawn |
| 7654 | 14958 | No Eligible Purchases | 169078 | 530268783 | Void or Withdrawn | 330502 | 530455929 | Void or Withdrawn |
| 7655 | 14960 | Condition of Ineligibility Never Cured | 169079 | 530268784 | Void or Withdrawn | 330503 | 530455930 | Void or Withdrawn |
| 7656 | 14961 | No Recognized Claim | 169080 | 530268785 | Void or Withdrawn | 330504 | 530455931 | Void or Withdrawn |
| 7657 | 14963 | No Eligible Purchases | 169081 | 530268786 | Void or Withdrawn | 330505 | 530455932 | Void or Withdrawn |
| 7658 | 14964 | No Eligible Purchases | 169082 | 530268787 | Void or Withdrawn | 330506 | 530455933 | Void or Withdrawn |
| 7659 | 14965 | No Eligible Purchases | 169083 | 530268788 | Void or Withdrawn | 330507 | 530455934 | Void or Withdrawn |
| 7660 | 14967 | Condition of Ineligibility Never Cured | 169084 | 530268789 | Void or Withdrawn | 330508 | 530455935 | Void or Withdrawn |
| 7661 | 14968 | No Recognized Claim | 169085 | 530268790 | Void or Withdrawn | 330509 | 530455936 | Void or Withdrawn |
| 7662 | 14971 | No Eligible Purchases | 169086 | 530268791 | Void or Withdrawn | 330510 | 530455937 | Void or Withdrawn |
| 7663 | 14976 | No Eligible Purchases | 169087 | 530268792 | Void or Withdrawn | 330511 | 530455938 | Void or Withdrawn |
| 7664 | 14977 | No Recognized Claim | 169088 | 530268793 | Void or Withdrawn | 330512 | 530455939 | Void or Withdrawn |
| 7665 | 14979 | No Recognized Claim | 169089 | 530268794 | Void or Withdrawn | 330513 | 530455940 | Void or Withdrawn |
| 7666 | 14984 | No Eligible Purchases | 169090 | 530268795 | Void or Withdrawn | 330514 | 530455941 | Void or Withdrawn |
| 7667 | 14985 | No Eligible Purchases | 169091 | 530268796 | Void or Withdrawn | 330515 | 530455942 | Void or Withdrawn |
| 7668 | 14986 | No Eligible Purchases | 169092 | 530268797 | Void or Withdrawn | 330516 | 530455943 | Void or Withdrawn |
| 7669 | 14987 | No Recognized Claim | 169093 | 530268798 | Void or Withdrawn | 330517 | 530455944 | Void or Withdrawn |
| 7670 | 14994 | Condition of Ineligibility Never Cured | 169094 | 530268799 | Void or Withdrawn | 330518 | 530455945 | Void or Withdrawn |
| 7671 | 15007 | No Recognized Claim | 169095 | 530268800 | Void or Withdrawn | 330519 | 530455946 | Void or Withdrawn |
| 7672 | 15011 | No Recognized Claim | 169096 | 530268801 | Void or Withdrawn | 330520 | 530455947 | Void or Withdrawn |
| 7673 | 15012 | No Eligible Purchases | 169097 | 530268802 | Void or Withdrawn | 330521 | 530455948 | Void or Withdrawn |
| 7674 | 15013 | No Recognized Claim | 169098 | 530268803 | Void or Withdrawn | 330522 | 530455949 | Void or Withdrawn |
| 7675 | 15014 | No Recognized Claim | 169099 | 530268804 | Void or Withdrawn | 330523 | 530455950 | Void or Withdrawn |
| 7676 | 15017 | No Eligible Purchases | 169100 | 530268805 | Void or Withdrawn | 330524 | 530455951 | Void or Withdrawn |
| 7677 | 15018 | No Recognized Claim | 169101 | 530268806 | Void or Withdrawn | 330525 | 530455952 | Void or Withdrawn |
| 7678 | 15025 | No Recognized Claim | 169102 | 530268807 | Void or Withdrawn | 330526 | 530455953 | Void or Withdrawn |
| 7679 | 15028 | No Eligible Purchases | 169103 | 530268808 | Void or Withdrawn | 330527 | 530455954 | Void or Withdrawn |
| 7680 | 15030 | No Recognized Claim | 169104 | 530268809 | Void or Withdrawn | 330528 | 530455955 | Void or Withdrawn |
| 7681 | 15031 | No Eligible Purchases | 169105 | 530268810 | Void or Withdrawn | 330529 | 530455956 | Void or Withdrawn |
| 7682 | 15034 | No Eligible Purchases | 169106 | 530268811 | Void or Withdrawn | 330530 | 530455957 | Void or Withdrawn |
| 7683 | 15036 | No Recognized Claim | 169107 | 530268812 | Void or Withdrawn | 330531 | 530455958 | Void or Withdrawn |
| 7684 | 15038 | Condition of Ineligibility Never Cured | 169108 | 530268813 | Void or Withdrawn | 330532 | 530455959 | Void or Withdrawn |
| 7685 | 15040 | No Recognized Claim | 169109 | 530268814 | Void or Withdrawn | 330533 | 530455960 | Void or Withdrawn |
| 7686 | 15043 | No Eligible Purchases | 169110 | 530268815 | Void or Withdrawn | 330534 | 530455961 | Void or Withdrawn |
| 7687 | 15046 | No Eligible Purchases | 169111 | 530268816 | Void or Withdrawn | 330535 | 530455962 | Void or Withdrawn |
| 7688 | 15047 | No Recognized Claim | 169112 | 530268817 | Void or Withdrawn | 330536 | 530455963 | Void or Withdrawn |
| 7689 | 15049 | No Eligible Purchases | 169113 | 530268818 | Void or Withdrawn | 330537 | 530455964 | Void or Withdrawn |
| 7690 | 15051 | No Recognized Claim | 169114 | 530268819 | Void or Withdrawn | 330538 | 530455965 | Void or Withdrawn |
| 7691 | 15052 | No Recognized Claim | 169115 | 530268820 | Void or Withdrawn | 330539 | 530455966 | Void or Withdrawn |
| 7692 | 15053 | No Eligible Purchases | 169116 | 530268821 | Void or Withdrawn | 330540 | 530455967 | Void or Withdrawn |
| 7693 | 15054 | No Eligible Purchases | 169117 | 530268822 | Void or Withdrawn | 330541 | 530455968 | Void or Withdrawn |
| 7694 | 15057 | No Recognized Claim | 169118 | 530268823 | Void or Withdrawn | 330542 | 530455969 | Void or Withdrawn |
| 7695 | 15058 | No Recognized Claim | 169119 | 530268824 | Void or Withdrawn | 330543 | 530455970 | Void or Withdrawn |
| 7696 | 15059 | No Eligible Purchases | 169120 | 530268825 | Void or Withdrawn | 330544 | 530455971 | Void or Withdrawn |
| 7697 | 15061 | No Recognized Claim | 169121 | 530268826 | Void or Withdrawn | 330545 | 530455972 | Void or Withdrawn |
| 7698 | 15062 | Condition of Ineligibility Never Cured | 169122 | 530268827 | Void or Withdrawn | 330546 | 530455973 | Void or Withdrawn |
| 7699 | 15063 | No Eligible Purchases | 169123 | 530268828 | Void or Withdrawn | 330547 | 530455974 | Void or Withdrawn |
| 7700 | 15066 | Condition of Ineligibility Never Cured | 169124 | 530268829 | Void or Withdrawn | 330548 | 530455975 | Void or Withdrawn |
| 7701 | 15070 | No Eligible Purchases | 169125 | 530268830 | Void or Withdrawn | 330549 | 530455976 | Void or Withdrawn |
| 7702 | 15071 | No Eligible Purchases | 169126 | 530268831 | Void or Withdrawn | 330550 | 530455977 | Void or Withdrawn |
| 7703 | 15076 | No Recognized Claim | 169127 | 530268832 | Void or Withdrawn | 330551 | 530455978 | Void or Withdrawn |
| 7704 | 15079 | No Eligible Purchases | 169128 | 530268833 | Void or Withdrawn | 330552 | 530455979 | Void or Withdrawn |
| 7705 | 15081 | No Recognized Claim | 169129 | 530268834 | Void or Withdrawn | 330553 | 530455980 | Void or Withdrawn |
| 7706 | 15082 | No Recognized Claim | 169130 | 530268835 | Void or Withdrawn | 330554 | 530455981 | Void or Withdrawn |
| 7707 | 15083 | No Recognized Claim | 169131 | 530268836 | Void or Withdrawn | 330555 | 530455982 | Void or Withdrawn |
| 7708 | 15090 | No Recognized Claim | 169132 | 530268837 | Void or Withdrawn | 330556 | 530455983 | Void or Withdrawn |
| 7709 | 15094 | No Recognized Claim | 169133 | 530268838 | Void or Withdrawn | 330557 | 530455984 | Void or Withdrawn |
| 7710 | 15095 | Condition of Ineligibility Never Cured | 169134 | 530268839 | Void or Withdrawn | 330558 | 530455985 | Void or Withdrawn |
| 7711 | 15097 | No Recognized Claim | 169135 | 530268840 | Void or Withdrawn | 330559 | 530455986 | Void or Withdrawn |
| 7712 | 15101 | No Eligible Purchases | 169136 | 530268841 | Void or Withdrawn | 330560 | 530455987 | Void or Withdrawn |
| 7713 | 15103 | No Eligible Purchases | 169137 | 530268842 | Void or Withdrawn | 330561 | 530455988 | Void or Withdrawn |
| 7714 | 15104 | Condition of Ineligibility Never Cured | 169138 | 530268843 | Void or Withdrawn | 330562 | 530455989 | Void or Withdrawn |
| 7715 | 15105 | Condition of Ineligibility Never Cured | 169139 | 530268844 | Void or Withdrawn | 330563 | 530455990 | Void or Withdrawn |
| 7716 | 15106 | Condition of Ineligibility Never Cured | 169140 | 530268845 | Void or Withdrawn | 330564 | 530455991 | Void or Withdrawn |
| 7717 | 15107 | No Recognized Claim | 169141 | 530268846 | Void or Withdrawn | 330565 | 530455992 | Void or Withdrawn |
| 7718 | 15110 | No Recognized Claim | 169142 | 530268847 | Void or Withdrawn | 330566 | 530455993 | Void or Withdrawn |
| 7719 | 15111 | No Recognized Claim | 169143 | 530268848 | Void or Withdrawn | 330567 | 530455994 | Void or Withdrawn |
| 7720 | 15114 | No Recognized Claim | 169144 | 530268849 | Void or Withdrawn | 330568 | 530455995 | Void or Withdrawn |
| 7721 | 15117 | No Recognized Claim | 169145 | 530268850 | Void or Withdrawn | 330569 | 530455996 | Void or Withdrawn |
| 7722 | 15123 | No Recognized Claim | 169146 | 530268851 | Void or Withdrawn | 330570 | 530455997 | Void or Withdrawn |
| 7723 | 15126 | No Recognized Claim | 169147 | 530268852 | Void or Withdrawn | 330571 | 530455998 | Void or Withdrawn |
| 7724 | 15128 | No Recognized Claim | 169148 | 530268853 | Void or Withdrawn | 330572 | 530455999 | Void or Withdrawn |
| 7725 | 15132 | No Eligible Purchases | 169149 | 530268854 | Void or Withdrawn | 330573 | 530456000 | Void or Withdrawn |
| 7726 | 15133 | No Recognized Claim | 169150 | 530268855 | Void or Withdrawn | 330574 | 530456001 | Void or Withdrawn |
| 7727 | 15134 | No Eligible Purchases | 169151 | 530268856 | Void or Withdrawn | 330575 | 530456002 | Void or Withdrawn |
| 7728 | 15135 | No Recognized Claim | 169152 | 530268857 | Void or Withdrawn | 330576 | 530456003 | Void or Withdrawn |
| 7729 | 15136 | No Recognized Claim | 169153 | 530268858 | Void or Withdrawn | 330577 | 530456004 | Void or Withdrawn |
| 7730 | 15137 | No Recognized Claim | 169154 | 530268859 | Void or Withdrawn | 330578 | 530456005 | Void or Withdrawn |
| 7731 | 15138 | No Recognized Claim | 169155 | 530268860 | Void or Withdrawn | 330579 | 530456006 | Void or Withdrawn |
| 7732 | 15141 | No Recognized Claim | 169156 | 530268861 | Void or Withdrawn | 330580 | 530456007 | Void or Withdrawn |
| 7733 | 15144 | No Recognized Claim | 169157 | 530268862 | Void or Withdrawn | 330581 | 530456008 | Void or Withdrawn |
| 7734 | 15146 | No Eligible Purchases | 169158 | 530268863 | Void or Withdrawn | 330582 | 530456009 | Void or Withdrawn |
| 7735 | 15151 | No Recognized Claim | 169159 | 530268864 | Void or Withdrawn | 330583 | 530456010 | Void or Withdrawn |
| 7736 | 15156 | Condition of Ineligibility Never Cured | 169160 | 530268865 | Void or Withdrawn | 330584 | 530456011 | Void or Withdrawn |
| 7737 | 15157 | No Recognized Claim | 169161 | 530268866 | Void or Withdrawn | 330585 | 530456012 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7738 | 15158 | No Recognized Claim | 169162 | 530268867 | Void or Withdrawn | 330586 | 530456013 | Void or Withdrawn |
| 7739 | 15159 | No Eligible Purchases | 169163 | 530268868 | Void or Withdrawn | 330587 | 530456014 | Void or Withdrawn |
| 7740 | 15160 | No Eligible Purchases | 169164 | 530268869 | Void or Withdrawn | 330588 | 530456015 | Void or Withdrawn |
| 7741 | 15166 | No Eligible Purchases | 169165 | 530268870 | Void or Withdrawn | 330589 | 530456016 | Void or Withdrawn |
| 7742 | 15167 | No Eligible Purchases | 169166 | 530268871 | Void or Withdrawn | 330590 | 530456017 | Void or Withdrawn |
| 7743 | 15172 | No Eligible Purchases | 169167 | 530268872 | Void or Withdrawn | 330591 | 530456018 | Void or Withdrawn |
| 7744 | 15173 | No Eligible Purchases | 169168 | 530268873 | Void or Withdrawn | 330592 | 530456019 | Void or Withdrawn |
| 7745 | 15175 | No Eligible Purchases | 169169 | 530268874 | Void or Withdrawn | 330593 | 530456020 | Void or Withdrawn |
| 7746 | 15176 | No Eligible Purchases | 169170 | 530268875 | Void or Withdrawn | 330594 | 530456021 | Void or Withdrawn |
| 7747 | 15177 | Condition of Ineligibility Never Cured | 169171 | 530268876 | Void or Withdrawn | 330595 | 530456022 | Void or Withdrawn |
| 7748 | 15178 | No Recognized Claim | 169172 | 530268877 | Void or Withdrawn | 330596 | 530456023 | Void or Withdrawn |
| 7749 | 15183 | No Recognized Claim | 169173 | 530268878 | Void or Withdrawn | 330597 | 530456024 | Void or Withdrawn |
| 7750 | 15186 | No Recognized Claim | 169174 | 530268879 | Void or Withdrawn | 330598 | 530456025 | Void or Withdrawn |
| 7751 | 15188 | Condition of Ineligibility Never Cured | 169175 | 530268880 | Void or Withdrawn | 330599 | 530456026 | Void or Withdrawn |
| 7752 | 15193 | No Recognized Claim | 169176 | 530268881 | Void or Withdrawn | 330600 | 530456027 | Void or Withdrawn |
| 7753 | 15196 | No Eligible Purchases | 169177 | 530268882 | Void or Withdrawn | 330601 | 530456028 | Void or Withdrawn |
| 7754 | 15199 | No Recognized Claim | 169178 | 530268883 | Void or Withdrawn | 330602 | 530456029 | Void or Withdrawn |
| 7755 | 15201 | No Eligible Purchases | 169179 | 530268884 | Void or Withdrawn | 330603 | 530456030 | Void or Withdrawn |
| 7756 | 15203 | No Recognized Claim | 169180 | 530268885 | Void or Withdrawn | 330604 | 530456031 | Void or Withdrawn |
| 7757 | 15205 | No Eligible Purchases | 169181 | 530268886 | Void or Withdrawn | 330605 | 530456032 | Void or Withdrawn |
| 7758 | 15206 | No Eligible Purchases | 169182 | 530268887 | Void or Withdrawn | 330606 | 530456033 | Void or Withdrawn |
| 7759 | 15208 | No Recognized Claim | 169183 | 530268888 | Void or Withdrawn | 330607 | 530456034 | Void or Withdrawn |
| 7760 | 15209 | No Recognized Claim | 169184 | 530268889 | Void or Withdrawn | 330608 | 530456035 | Void or Withdrawn |
| 7761 | 15210 | No Recognized Claim | 169185 | 530268890 | Void or Withdrawn | 330609 | 530456036 | Void or Withdrawn |
| 7762 | 15212 | No Recognized Claim | 169186 | 530268891 | Void or Withdrawn | 330610 | 530456037 | Void or Withdrawn |
| 7763 | 15215 | No Eligible Purchases | 169187 | 530268892 | Void or Withdrawn | 330611 | 530456038 | Void or Withdrawn |
| 7764 | 15217 | No Eligible Purchases | 169188 | 530268893 | Void or Withdrawn | 330612 | 530456039 | Void or Withdrawn |
| 7765 | 15221 | No Recognized Claim | 169189 | 530268894 | Void or Withdrawn | 330613 | 530456040 | Void or Withdrawn |
| 7766 | 15222 | Condition of Ineligibility Never Cured | 169190 | 530268895 | Void or Withdrawn | 330614 | 530456041 | Void or Withdrawn |
| 7767 | 15223 | Condition of Ineligibility Never Cured | 169191 | 530268896 | Void or Withdrawn | 330615 | 530456042 | Void or Withdrawn |
| 7768 | 15227 | Condition of Ineligibility Never Cured | 169192 | 530268897 | Void or Withdrawn | 330616 | 530456043 | Void or Withdrawn |
| 7769 | 15230 | No Recognized Claim | 169193 | 530268898 | Void or Withdrawn | 330617 | 530456044 | Void or Withdrawn |
| 7770 | 15231 | No Eligible Purchases | 169194 | 530268899 | Void or Withdrawn | 330618 | 530456045 | Void or Withdrawn |
| 7771 | 15234 | No Recognized Claim | 169195 | 530268900 | Void or Withdrawn | 330619 | 530456046 | Void or Withdrawn |
| 7772 | 15235 | No Recognized Claim | 169196 | 530268901 | Void or Withdrawn | 330620 | 530456047 | Void or Withdrawn |
| 7773 | 15239 | No Recognized Claim | 169197 | 530268902 | Void or Withdrawn | 330621 | 530456048 | Void or Withdrawn |
| 7774 | 15247 | No Eligible Purchases | 169198 | 530268903 | Void or Withdrawn | 330622 | 530456049 | Void or Withdrawn |
| 7775 | 15249 | No Recognized Claim | 169199 | 530268904 | Void or Withdrawn | 330623 | 530456050 | Void or Withdrawn |
| 7776 | 15250 | No Recognized Claim | 169200 | 530268905 | Void or Withdrawn | 330624 | 530456051 | Void or Withdrawn |
| 7777 | 15251 | No Recognized Claim | 169201 | 530268906 | Void or Withdrawn | 330625 | 530456052 | Void or Withdrawn |
| 7778 | 15254 | No Recognized Claim | 169202 | 530268907 | Void or Withdrawn | 330626 | 530456053 | Void or Withdrawn |
| 7779 | 15255 | No Recognized Claim | 169203 | 530268908 | Void or Withdrawn | 330627 | 530456054 | Void or Withdrawn |
| 7780 | 15257 | No Eligible Purchases | 169204 | 530268909 | Void or Withdrawn | 330628 | 530456055 | Void or Withdrawn |
| 7781 | 15258 | No Eligible Purchases | 169205 | 530268910 | Void or Withdrawn | 330629 | 530456056 | Void or Withdrawn |
| 7782 | 15260 | No Recognized Claim | 169206 | 530268911 | Void or Withdrawn | 330630 | 530456057 | Void or Withdrawn |
| 7783 | 15261 | No Recognized Claim | 169207 | 530268912 | Void or Withdrawn | 330631 | 530456058 | Void or Withdrawn |
| 7784 | 15262 | No Eligible Purchases | 169208 | 530268913 | Void or Withdrawn | 330632 | 530456059 | Void or Withdrawn |
| 7785 | 15263 | No Eligible Purchases | 169209 | 530268914 | Void or Withdrawn | 330633 | 530456060 | Void or Withdrawn |
| 7786 | 15265 | No Eligible Purchases | 169210 | 530268915 | Void or Withdrawn | 330634 | 530456061 | Void or Withdrawn |
| 7787 | 15267 | No Recognized Claim | 169211 | 530268916 | Void or Withdrawn | 330635 | 530456062 | Void or Withdrawn |
| 7788 | 15268 | No Recognized Claim | 169212 | 530268917 | Void or Withdrawn | 330636 | 530456063 | Void or Withdrawn |
| 7789 | 15273 | No Recognized Claim | 169213 | 530268918 | Void or Withdrawn | 330637 | 530456064 | Void or Withdrawn |
| 7790 | 15279 | No Eligible Purchases | 169214 | 530268919 | Void or Withdrawn | 330638 | 530456065 | Void or Withdrawn |
| 7791 | 15281 | No Eligible Purchases | 169215 | 530268920 | Void or Withdrawn | 330639 | 530456066 | Void or Withdrawn |
| 7792 | 15282 | No Recognized Claim | 169216 | 530268921 | Void or Withdrawn | 330640 | 530456067 | Void or Withdrawn |
| 7793 | 15287 | No Eligible Purchases | 169217 | 530268922 | Void or Withdrawn | 330641 | 530456068 | Void or Withdrawn |
| 7794 | 15288 | No Recognized Claim | 169218 | 530268923 | Void or Withdrawn | 330642 | 530456069 | Void or Withdrawn |
| 7795 | 15290 | No Recognized Claim | 169219 | 530268924 | Void or Withdrawn | 330643 | 530456070 | Void or Withdrawn |
| 7796 | 15291 | No Recognized Claim | 169220 | 530268925 | Void or Withdrawn | 330644 | 530456071 | Void or Withdrawn |
| 7797 | 15292 | No Recognized Claim | 169221 | 530268926 | Void or Withdrawn | 330645 | 530456072 | Void or Withdrawn |
| 7798 | 15293 | No Recognized Claim | 169222 | 530268927 | Void or Withdrawn | 330646 | 530456073 | Void or Withdrawn |
| 7799 | 15294 | No Recognized Claim | 169223 | 530268928 | Void or Withdrawn | 330647 | 530456074 | Void or Withdrawn |
| 7800 | 15295 | No Recognized Claim | 169224 | 530268929 | Void or Withdrawn | 330648 | 530456075 | Void or Withdrawn |
| 7801 | 15296 | No Recognized Claim | 169225 | 530268930 | Void or Withdrawn | 330649 | 530456076 | Void or Withdrawn |
| 7802 | 15297 | No Recognized Claim | 169226 | 530268931 | Void or Withdrawn | 330650 | 530456077 | Void or Withdrawn |
| 7803 | 15298 | No Recognized Claim | 169227 | 530268932 | Void or Withdrawn | 330651 | 530456078 | Void or Withdrawn |
| 7804 | 15299 | No Recognized Claim | 169228 | 530268933 | Void or Withdrawn | 330652 | 530456079 | Void or Withdrawn |
| 7805 | 15301 | No Recognized Claim | 169229 | 530268934 | Void or Withdrawn | 330653 | 530456080 | Void or Withdrawn |
| 7806 | 15304 | No Recognized Claim | 169230 | 530268935 | Void or Withdrawn | 330654 | 530456081 | Void or Withdrawn |
| 7807 | 15307 | No Recognized Claim | 169231 | 530268936 | Void or Withdrawn | 330655 | 530456082 | Void or Withdrawn |
| 7808 | 15308 | No Recognized Claim | 169232 | 530268937 | Void or Withdrawn | 330656 | 530456083 | Void or Withdrawn |
| 7809 | 15311 | No Eligible Purchases | 169233 | 530268938 | Void or Withdrawn | 330657 | 530456084 | Void or Withdrawn |
| 7810 | 15312 | No Recognized Claim | 169234 | 530268939 | Void or Withdrawn | 330658 | 530456085 | Void or Withdrawn |
| 7811 | 15314 | No Recognized Claim | 169235 | 530268940 | Void or Withdrawn | 330659 | 530456086 | Void or Withdrawn |
| 7812 | 15317 | No Eligible Purchases | 169236 | 530268941 | Void or Withdrawn | 330660 | 530456087 | Void or Withdrawn |
| 7813 | 15319 | Condition of Ineligibility Never Cured | 169237 | 530268942 | Void or Withdrawn | 330661 | 530456088 | Void or Withdrawn |
| 7814 | 15321 | No Eligible Purchases | 169238 | 530268943 | Void or Withdrawn | 330662 | 530456089 | Void or Withdrawn |
| 7815 | 15323 | No Eligible Purchases | 169239 | 530268944 | Void or Withdrawn | 330663 | 530456090 | Void or Withdrawn |
| 7816 | 15324 | No Recognized Claim | 169240 | 530268945 | Void or Withdrawn | 330664 | 530456091 | Void or Withdrawn |
| 7817 | 15325 | No Recognized Claim | 169241 | 530268946 | Void or Withdrawn | 330665 | 530456092 | Void or Withdrawn |
| 7818 | 15326 | No Recognized Claim | 169242 | 530268947 | Void or Withdrawn | 330666 | 530456093 | Void or Withdrawn |
| 7819 | 15328 | No Recognized Claim | 169243 | 530268948 | Void or Withdrawn | 330667 | 530456094 | Void or Withdrawn |
| 7820 | 15330 | No Eligible Purchases | 169244 | 530268949 | Void or Withdrawn | 330668 | 530456095 | Void or Withdrawn |
| 7821 | 15331 | No Eligible Purchases | 169245 | 530268950 | Void or Withdrawn | 330669 | 530456096 | Void or Withdrawn |
| 7822 | 15332 | No Recognized Claim | 169246 | 530268951 | Void or Withdrawn | 330670 | 530456097 | Void or Withdrawn |
| 7823 | 15335 | No Recognized Claim | 169247 | 530268952 | Void or Withdrawn | 330671 | 530456098 | Void or Withdrawn |
| 7824 | 15343 | Duplicate Claim | 169248 | 530268953 | Void or Withdrawn | 330672 | 530456099 | Void or Withdrawn |
| 7825 | 15344 | Duplicate Claim | 169249 | 530268954 | Void or Withdrawn | 330673 | 530456100 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7826 | 15350 | Condition of Ineligibility Never Cured | 169250 | 530268955 | Void or Withdrawn | 330674 | 530456101 | Void or Withdrawn |
| 7827 | 15352 | No Recognized Claim | 169251 | 530268956 | Void or Withdrawn | 330675 | 530456102 | Void or Withdrawn |
| 7828 | 15353 | Duplicate Claim | 169252 | 530268957 | Void or Withdrawn | 330676 | 530456103 | Void or Withdrawn |
| 7829 | 15358 | No Eligible Purchases | 169253 | 530268958 | Void or Withdrawn | 330677 | 530456104 | Void or Withdrawn |
| 7830 | 15359 | No Eligible Purchases | 169254 | 530268959 | Void or Withdrawn | 330678 | 530456105 | Void or Withdrawn |
| 7831 | 15360 | No Recognized Claim | 169255 | 530268960 | Void or Withdrawn | 330679 | 530456106 | Void or Withdrawn |
| 7832 | 15361 | No Eligible Purchases | 169256 | 530268961 | Void or Withdrawn | 330680 | 530456107 | Void or Withdrawn |
| 7833 | 15362 | No Eligible Purchases | 169257 | 530268962 | Void or Withdrawn | 330681 | 530456108 | Void or Withdrawn |
| 7834 | 15363 | No Eligible Purchases | 169258 | 530268963 | Void or Withdrawn | 330682 | 530456109 | Void or Withdrawn |
| 7835 | 15365 | Duplicate Claim | 169259 | 530268964 | Void or Withdrawn | 330683 | 530456110 | Void or Withdrawn |
| 7836 | 15368 | No Recognized Claim | 169260 | 530268965 | Void or Withdrawn | 330684 | 530456111 | Void or Withdrawn |
| 7837 | 15369 | No Recognized Claim | 169261 | 530268966 | Void or Withdrawn | 330685 | 530456112 | Void or Withdrawn |
| 7838 | 15373 | No Eligible Purchases | 169262 | 530268967 | Void or Withdrawn | 330686 | 530456113 | Void or Withdrawn |
| 7839 | 15374 | No Eligible Purchases | 169263 | 530268968 | Void or Withdrawn | 330687 | 530456114 | Void or Withdrawn |
| 7840 | 15376 | No Recognized Claim | 169264 | 530268969 | Void or Withdrawn | 330688 | 530456115 | Void or Withdrawn |
| 7841 | 15377 | No Recognized Claim | 169265 | 530268970 | Void or Withdrawn | 330689 | 530456116 | Void or Withdrawn |
| 7842 | 15378 | No Eligible Purchases | 169266 | 530268971 | Void or Withdrawn | 330690 | 530456117 | Void or Withdrawn |
| 7843 | 15380 | No Recognized Claim | 169267 | 530268972 | Void or Withdrawn | 330691 | 530456118 | Void or Withdrawn |
| 7844 | 15386 | No Recognized Claim | 169268 | 530268973 | Void or Withdrawn | 330692 | 530456119 | Void or Withdrawn |
| 7845 | 15387 | No Recognized Claim | 169269 | 530268974 | Void or Withdrawn | 330693 | 530456120 | Void or Withdrawn |
| 7846 | 15389 | No Recognized Claim | 169270 | 530268975 | Void or Withdrawn | 330694 | 530456121 | Void or Withdrawn |
| 7847 | 15397 | No Eligible Purchases | 169271 | 530268976 | Void or Withdrawn | 330695 | 530456122 | Void or Withdrawn |
| 7848 | 15399 | No Eligible Purchases | 169272 | 530268977 | Void or Withdrawn | 330696 | 530456123 | Void or Withdrawn |
| 7849 | 15401 | No Recognized Claim | 169273 | 530268978 | Void or Withdrawn | 330697 | 530456124 | Void or Withdrawn |
| 7850 | 15406 | Condition of Ineligibility Never Cured | 169274 | 530268979 | Void or Withdrawn | 330698 | 530456125 | Void or Withdrawn |
| 7851 | 15408 | No Recognized Claim | 169275 | 530268980 | Void or Withdrawn | 330699 | 530456126 | Void or Withdrawn |
| 7852 | 15409 | No Recognized Claim | 169276 | 530268981 | Void or Withdrawn | 330700 | 530456127 | Void or Withdrawn |
| 7853 | 15412 | Condition of Ineligibility Never Cured | 169277 | 530268982 | Void or Withdrawn | 330701 | 530456128 | Void or Withdrawn |
| 7854 | 15414 | No Eligible Purchases | 169278 | 530268983 | Void or Withdrawn | 330702 | 530456129 | Void or Withdrawn |
| 7855 | 15417 | No Eligible Purchases | 169279 | 530268984 | Void or Withdrawn | 330703 | 530456130 | Void or Withdrawn |
| 7856 | 15418 | No Recognized Claim | 169280 | 530268985 | Void or Withdrawn | 330704 | 530456131 | Void or Withdrawn |
| 7857 | 15422 | Condition of Ineligibility Never Cured | 169281 | 530268986 | Void or Withdrawn | 330705 | 530456132 | Void or Withdrawn |
| 7858 | 15424 | No Recognized Claim | 169282 | 530268987 | Void or Withdrawn | 330706 | 530456133 | Void or Withdrawn |
| 7859 | 15426 | No Recognized Claim | 169283 | 530268988 | Void or Withdrawn | 330707 | 530456134 | Void or Withdrawn |
| 7860 | 15429 | No Eligible Purchases | 169284 | 530268989 | Void or Withdrawn | 330708 | 530456135 | Void or Withdrawn |
| 7861 | 15439 | No Eligible Purchases | 169285 | 530268990 | Void or Withdrawn | 330709 | 530456136 | Void or Withdrawn |
| 7862 | 15445 | No Recognized Claim | 169286 | 530268991 | Void or Withdrawn | 330710 | 530456137 | Void or Withdrawn |
| 7863 | 15446 | No Recognized Claim | 169287 | 530268992 | Void or Withdrawn | 330711 | 530456138 | Void or Withdrawn |
| 7864 | 15447 | No Recognized Claim | 169288 | 530268993 | Void or Withdrawn | 330712 | 530456139 | Void or Withdrawn |
| 7865 | 15450 | No Eligible Purchases | 169289 | 530268994 | Void or Withdrawn | 330713 | 530456140 | Void or Withdrawn |
| 7866 | 15453 | No Recognized Claim | 169290 | 530268995 | Void or Withdrawn | 330714 | 530456141 | Void or Withdrawn |
| 7867 | 15454 | No Recognized Claim | 169291 | 530268996 | Void or Withdrawn | 330715 | 530456142 | Void or Withdrawn |
| 7868 | 15455 | No Eligible Purchases | 169292 | 530268997 | Void or Withdrawn | 330716 | 530456143 | Void or Withdrawn |
| 7869 | 15461 | No Eligible Purchases | 169293 | 530268998 | Void or Withdrawn | 330717 | 530456144 | Void or Withdrawn |
| 7870 | 15463 | No Recognized Claim | 169294 | 530268999 | Void or Withdrawn | 330718 | 530456145 | Void or Withdrawn |
| 7871 | 15465 | No Eligible Purchases | 169295 | 530269000 | Void or Withdrawn | 330719 | 530456146 | Void or Withdrawn |
| 7872 | 15467 | No Recognized Claim | 169296 | 530269001 | Void or Withdrawn | 330720 | 530456147 | Void or Withdrawn |
| 7873 | 15468 | No Eligible Purchases | 169297 | 530269002 | Void or Withdrawn | 330721 | 530456148 | Void or Withdrawn |
| 7874 | 15469 | No Recognized Claim | 169298 | 530269003 | Void or Withdrawn | 330722 | 530456149 | Void or Withdrawn |
| 7875 | 15470 | Condition of Ineligibility Never Cured | 169299 | 530269004 | Void or Withdrawn | 330723 | 530456150 | Void or Withdrawn |
| 7876 | 15471 | No Recognized Claim | 169300 | 530269005 | Void or Withdrawn | 330724 | 530456151 | Void or Withdrawn |
| 7877 | 15473 | No Recognized Claim | 169301 | 530269006 | Void or Withdrawn | 330725 | 530456152 | Void or Withdrawn |
| 7878 | 15479 | No Recognized Claim | 169302 | 530269007 | Void or Withdrawn | 330726 | 530456153 | Void or Withdrawn |
| 7879 | 15481 | No Eligible Purchases | 169303 | 530269008 | Void or Withdrawn | 330727 | 530456154 | Void or Withdrawn |
| 7880 | 15484 | No Eligible Purchases | 169304 | 530269009 | Void or Withdrawn | 330728 | 530456155 | Void or Withdrawn |
| 7881 | 15485 | No Eligible Purchases | 169305 | 530269010 | Void or Withdrawn | 330729 | 530456156 | Void or Withdrawn |
| 7882 | 15486 | No Recognized Claim | 169306 | 530269011 | Void or Withdrawn | 330730 | 530456157 | Void or Withdrawn |
| 7883 | 15489 | No Recognized Claim | 169307 | 530269012 | Void or Withdrawn | 330731 | 530456158 | Void or Withdrawn |
| 7884 | 15490 | No Recognized Claim | 169308 | 530269013 | Void or Withdrawn | 330732 | 530456159 | Void or Withdrawn |
| 7885 | 15491 | No Recognized Claim | 169309 | 530269014 | Void or Withdrawn | 330733 | 530456160 | Void or Withdrawn |
| 7886 | 15492 | Condition of Ineligibility Never Cured | 169310 | 530269015 | Void or Withdrawn | 330734 | 530456161 | Void or Withdrawn |
| 7887 | 15493 | No Eligible Purchases | 169311 | 530269016 | Void or Withdrawn | 330735 | 530456162 | Void or Withdrawn |
| 7888 | 15495 | No Eligible Purchases | 169312 | 530269017 | Void or Withdrawn | 330736 | 530456163 | Void or Withdrawn |
| 7889 | 15496 | No Recognized Claim | 169313 | 530269018 | Void or Withdrawn | 330737 | 530456164 | Void or Withdrawn |
| 7890 | 15497 | No Eligible Purchases | 169314 | 530269019 | Void or Withdrawn | 330738 | 530456165 | Void or Withdrawn |
| 7891 | 15499 | No Eligible Purchases | 169315 | 530269020 | Void or Withdrawn | 330739 | 530456166 | Void or Withdrawn |
| 7892 | 15502 | Condition of Ineligibility Never Cured | 169316 | 530269021 | Void or Withdrawn | 330740 | 530456167 | Void or Withdrawn |
| 7893 | 15503 | No Eligible Purchases | 169317 | 530269022 | Void or Withdrawn | 330741 | 530456168 | Void or Withdrawn |
| 7894 | 15505 | No Recognized Claim | 169318 | 530269023 | Void or Withdrawn | 330742 | 530456169 | Void or Withdrawn |
| 7895 | 15506 | No Eligible Purchases | 169319 | 530269024 | Void or Withdrawn | 330743 | 530456170 | Void or Withdrawn |
| 7896 | 15509 | No Recognized Claim | 169320 | 530269025 | Void or Withdrawn | 330744 | 530456171 | Void or Withdrawn |
| 7897 | 15510 | No Recognized Claim | 169321 | 530269026 | Void or Withdrawn | 330745 | 530456172 | Void or Withdrawn |
| 7898 | 15511 | No Eligible Purchases | 169322 | 530269027 | Void or Withdrawn | 330746 | 530456173 | Void or Withdrawn |
| 7899 | 15511 | No Eligible Purchases | 169323 | 530269028 | Void or Withdrawn | 330747 | 530456174 | Void or Withdrawn |
| 7900 | 15524 | No Recognized Claim | 169324 | 530269029 | Void or Withdrawn | 330748 | 530456175 | Void or Withdrawn |
| 7901 | 15525 | No Recognized Claim | 169325 | 530269030 | Void or Withdrawn | 330749 | 530456176 | Void or Withdrawn |
| 7902 | 15541 | No Recognized Claim | 169326 | 530269031 | Void or Withdrawn | 330750 | 530456177 | Void or Withdrawn |
| 7903 | 15543 | No Recognized Claim | 169327 | 530269032 | Void or Withdrawn | 330751 | 530456178 | Void or Withdrawn |
| 7904 | 15545 | No Recognized Claim | 169328 | 530269033 | Void or Withdrawn | 330752 | 530456179 | Void or Withdrawn |
| 7905 | 15546 | No Recognized Claim | 169329 | 530269034 | Void or Withdrawn | 330753 | 530456180 | Void or Withdrawn |
| 7906 | 15547 | No Eligible Purchases | 169330 | 530269035 | Void or Withdrawn | 330754 | 530456181 | Void or Withdrawn |
| 7907 | 15548 | No Eligible Purchases | 169331 | 530269036 | Void or Withdrawn | 330755 | 530456182 | Void or Withdrawn |
| 7908 | 15549 | No Recognized Claim | 169332 | 530269037 | Void or Withdrawn | 330756 | 530456183 | Void or Withdrawn |
| 7909 | 15553 | No Recognized Claim | 169333 | 530269038 | Void or Withdrawn | 330757 | 530456184 | Void or Withdrawn |
| 7910 | 15555 | Condition of Ineligibility Never Cured | 169334 | 530269039 | Void or Withdrawn | 330758 | 530456185 | Void or Withdrawn |
| 7911 | 15556 | No Eligible Purchases | 169335 | 530269040 | Void or Withdrawn | 330759 | 530456186 | Void or Withdrawn |
| 7912 | 15557 | No Eligible Purchases | 169336 | 530269041 | Void or Withdrawn | 330760 | 530456187 | Void or Withdrawn |
| 7913 | 15558 | No Recognized Claim | 169337 | 530269042 | Void or Withdrawn | 330761 | 530456188 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7914 | 15560 | No Recognized Claim | 169338 | 530269043 | Void or Withdrawn | 330762 | 530456189 | Void or Withdrawn |
| 7915 | 15563 | No Recognized Claim | 169339 | 530269044 | Void or Withdrawn | 330763 | 530456190 | Void or Withdrawn |
| 7916 | 15564 | No Recognized Claim | 169340 | 530269045 | Void or Withdrawn | 330764 | 530456191 | Void or Withdrawn |
| 7917 | 15569 | No Recognized Claim | 169341 | 530269046 | Void or Withdrawn | 330765 | 530456192 | Void or Withdrawn |
| 7918 | 15575 | Condition of Ineligibility Never Cured | 169342 | 530269047 | Void or Withdrawn | 330766 | 530456193 | Void or Withdrawn |
| 7919 | 15577 | No Recognized Claim | 169343 | 530269048 | Void or Withdrawn | 330767 | 530456194 | Void or Withdrawn |
| 7920 | 15579 | No Recognized Claim | 169344 | 530269049 | Void or Withdrawn | 330768 | 530456195 | Void or Withdrawn |
| 7921 | 15580 | No Eligible Purchases | 169345 | 530269050 | Void or Withdrawn | 330769 | 530456196 | Void or Withdrawn |
| 7922 | 15582 | No Recognized Claim | 169346 | 530269051 | Void or Withdrawn | 330770 | 530456197 | Void or Withdrawn |
| 7923 | 15583 | No Recognized Claim | 169347 | 530269052 | Void or Withdrawn | 330771 | 530456198 | Void or Withdrawn |
| 7924 | 15584 | Condition of Ineligibility Never Cured | 169348 | 530269053 | Void or Withdrawn | 330772 | 530456199 | Void or Withdrawn |
| 7925 | 15585 | No Recognized Claim | 169349 | 530269054 | Void or Withdrawn | 330773 | 530456200 | Void or Withdrawn |
| 7926 | 15586 | No Eligible Purchases | 169350 | 530269055 | Void or Withdrawn | 330774 | 530456201 | Void or Withdrawn |
| 7927 | 15591 | No Recognized Claim | 169351 | 530269056 | Void or Withdrawn | 330775 | 530456202 | Void or Withdrawn |
| 7928 | 15593 | No Recognized Claim | 169352 | 530269057 | Void or Withdrawn | 330776 | 530456203 | Void or Withdrawn |
| 7929 | 15594 | No Eligible Purchases | 169353 | 530269058 | Void or Withdrawn | 330777 | 530456204 | Void or Withdrawn |
| 7930 | 15595 | No Recognized Claim | 169354 | 530269059 | Void or Withdrawn | 330778 | 530456205 | Void or Withdrawn |
| 7931 | 15596 | No Recognized Claim | 169355 | 530269060 | Void or Withdrawn | 330779 | 530456206 | Void or Withdrawn |
| 7932 | 15597 | No Eligible Purchases | 169356 | 530269061 | Void or Withdrawn | 330780 | 530456207 | Void or Withdrawn |
| 7933 | 15599 | No Recognized Claim | 169357 | 530269062 | Void or Withdrawn | 330781 | 530456208 | Void or Withdrawn |
| 7934 | 15603 | No Recognized Claim | 169358 | 530269063 | Void or Withdrawn | 330782 | 530456209 | Void or Withdrawn |
| 7935 | 15605 | No Recognized Claim | 169359 | 530269064 | Void or Withdrawn | 330783 | 530456210 | Void or Withdrawn |
| 7936 | 15608 | No Recognized Claim | 169360 | 530269065 | Void or Withdrawn | 330784 | 530456211 | Void or Withdrawn |
| 7937 | 15612 | No Recognized Claim | 169361 | 530269066 | Void or Withdrawn | 330785 | 530456212 | Void or Withdrawn |
| 7938 | 15614 | No Eligible Purchases | 169362 | 530269067 | Void or Withdrawn | 330786 | 530456213 | Void or Withdrawn |
| 7939 | 15615 | No Recognized Claim | 169363 | 530269068 | Void or Withdrawn | 330787 | 530456214 | Void or Withdrawn |
| 7940 | 15617 | No Recognized Claim | 169364 | 530269069 | Void or Withdrawn | 330788 | 530456215 | Void or Withdrawn |
| 7941 | 15618 | No Recognized Claim | 169365 | 530269070 | Void or Withdrawn | 330789 | 530456216 | Void or Withdrawn |
| 7942 | 15620 | No Recognized Claim | 169366 | 530269071 | Void or Withdrawn | 330790 | 530456217 | Void or Withdrawn |
| 7943 | 15622 | No Recognized Claim | 169367 | 530269072 | Void or Withdrawn | 330791 | 530456218 | Void or Withdrawn |
| 7944 | 15623 | No Eligible Purchases | 169368 | 530269073 | Void or Withdrawn | 330792 | 530456219 | Void or Withdrawn |
| 7945 | 15626 | No Recognized Claim | 169369 | 530269074 | Void or Withdrawn | 330793 | 530456220 | Void or Withdrawn |
| 7946 | 15630 | No Recognized Claim | 169370 | 530269075 | Void or Withdrawn | 330794 | 530456221 | Void or Withdrawn |
| 7947 | 15631 | No Recognized Claim | 169371 | 530269076 | Void or Withdrawn | 330795 | 530456222 | Void or Withdrawn |
| 7948 | 15634 | No Recognized Claim | 169372 | 530269077 | Void or Withdrawn | 330796 | 530456223 | Void or Withdrawn |
| 7949 | 15643 | No Eligible Purchases | 169373 | 530269078 | Void or Withdrawn | 330797 | 530456224 | Void or Withdrawn |
| 7950 | 15645 | No Recognized Claim | 169374 | 530269079 | Void or Withdrawn | 330798 | 530456225 | Void or Withdrawn |
| 7951 | 15647 | No Recognized Claim | 169375 | 530269080 | Void or Withdrawn | 330799 | 530456226 | Void or Withdrawn |
| 7952 | 15649 | No Recognized Claim | 169376 | 530269081 | Void or Withdrawn | 330800 | 530456227 | Void or Withdrawn |
| 7953 | 15650 | No Recognized Claim | 169377 | 530269082 | Void or Withdrawn | 330801 | 530456228 | Void or Withdrawn |
| 7954 | 15656 | No Recognized Claim | 169378 | 530269083 | Void or Withdrawn | 330802 | 530456229 | Void or Withdrawn |
| 7955 | 15659 | No Recognized Claim | 169379 | 530269084 | Void or Withdrawn | 330803 | 530456230 | Void or Withdrawn |
| 7956 | 15661 | No Recognized Claim | 169380 | 530269085 | Void or Withdrawn | 330804 | 530456231 | Void or Withdrawn |
| 7957 | 15663 | No Eligible Purchases | 169381 | 530269086 | Void or Withdrawn | 330805 | 530456232 | Void or Withdrawn |
| 7958 | 15664 | No Recognized Claim | 169382 | 530269087 | Void or Withdrawn | 330806 | 530456233 | Void or Withdrawn |
| 7959 | 15665 | No Recognized Claim | 169383 | 530269088 | Void or Withdrawn | 330807 | 530456234 | Void or Withdrawn |
| 7960 | 15666 | No Recognized Claim | 169384 | 530269089 | Void or Withdrawn | 330808 | 530456235 | Void or Withdrawn |
| 7961 | 15667 | No Recognized Claim | 169385 | 530269090 | Void or Withdrawn | 330809 | 530456236 | Void or Withdrawn |
| 7962 | 15668 | No Recognized Claim | 169386 | 530269091 | Void or Withdrawn | 330810 | 530456237 | Void or Withdrawn |
| 7963 | 15671 | No Recognized Claim | 169387 | 530269092 | Void or Withdrawn | 330811 | 530456238 | Void or Withdrawn |
| 7964 | 15672 | No Recognized Claim | 169388 | 530269093 | Void or Withdrawn | 330812 | 530456239 | Void or Withdrawn |
| 7965 | 15673 | No Recognized Claim | 169389 | 530269094 | Void or Withdrawn | 330813 | 530456240 | Void or Withdrawn |
| 7966 | 15677 | No Recognized Claim | 169390 | 530269095 | Void or Withdrawn | 330814 | 530456241 | Void or Withdrawn |
| 7967 | 15683 | No Recognized Claim | 169391 | 530269096 | Void or Withdrawn | 330815 | 530456242 | Void or Withdrawn |
| 7968 | 15685 | No Recognized Claim | 169392 | 530269097 | Void or Withdrawn | 330816 | 530456243 | Void or Withdrawn |
| 7969 | 15688 | No Eligible Purchases | 169393 | 530269098 | Void or Withdrawn | 330817 | 530456244 | Void or Withdrawn |
| 7970 | 15694 | No Recognized Claim | 169394 | 530269099 | Void or Withdrawn | 330818 | 530456245 | Void or Withdrawn |
| 7971 | 15695 | No Eligible Purchases | 169395 | 530269100 | Void or Withdrawn | 330819 | 530456246 | Void or Withdrawn |
| 7972 | 15700 | No Recognized Claim | 169396 | 530269101 | Void or Withdrawn | 330820 | 530456247 | Void or Withdrawn |
| 7973 | 15705 | No Eligible Purchases | 169397 | 530269102 | Void or Withdrawn | 330821 | 530456248 | Void or Withdrawn |
| 7974 | 15706 | No Recognized Claim | 169398 | 530269103 | Void or Withdrawn | 330822 | 530456249 | Void or Withdrawn |
| 7975 | 15707 | No Recognized Claim | 169399 | 530269104 | Void or Withdrawn | 330823 | 530456250 | Void or Withdrawn |
| 7976 | 15708 | No Recognized Claim | 169400 | 530269105 | Void or Withdrawn | 330824 | 530456251 | Void or Withdrawn |
| 7977 | 15710 | No Recognized Claim | 169401 | 530269106 | Void or Withdrawn | 330825 | 530456252 | Void or Withdrawn |
| 7978 | 15713 | No Eligible Purchases | 169402 | 530269107 | Void or Withdrawn | 330826 | 530456253 | Void or Withdrawn |
| 7979 | 15714 | No Recognized Claim | 169403 | 530269108 | Void or Withdrawn | 330827 | 530456254 | Void or Withdrawn |
| 7980 | 15716 | No Recognized Claim | 169404 | 530269109 | Void or Withdrawn | 330828 | 530456255 | Void or Withdrawn |
| 7981 | 15717 | No Recognized Claim | 169405 | 530269110 | Void or Withdrawn | 330829 | 530456256 | Void or Withdrawn |
| 7982 | 15718 | No Eligible Purchases | 169406 | 530269111 | Void or Withdrawn | 330830 | 530456257 | Void or Withdrawn |
| 7983 | 15725 | No Recognized Claim | 169407 | 530269112 | Void or Withdrawn | 330831 | 530456258 | Void or Withdrawn |
| 7984 | 15726 | No Recognized Claim | 169408 | 530269113 | Void or Withdrawn | 330832 | 530456259 | Void or Withdrawn |
| 7985 | 15727 | No Recognized Claim | 169409 | 530269114 | Void or Withdrawn | 330833 | 530456260 | Void or Withdrawn |
| 7986 | 15728 | No Recognized Claim | 169410 | 530269115 | Void or Withdrawn | 330834 | 530456261 | Void or Withdrawn |
| 7987 | 15732 | No Recognized Claim | 169411 | 530269116 | Void or Withdrawn | 330835 | 530456262 | Void or Withdrawn |
| 7988 | 15734 | No Eligible Purchases | 169412 | 530269117 | Void or Withdrawn | 330836 | 530456263 | Void or Withdrawn |
| 7989 | 15737 | No Recognized Claim | 169413 | 530269118 | Void or Withdrawn | 330837 | 530456264 | Void or Withdrawn |
| 7990 | 15738 | No Eligible Purchases | 169414 | 530269119 | Void or Withdrawn | 330838 | 530456265 | Void or Withdrawn |
| 7991 | 15740 | No Recognized Claim | 169415 | 530269120 | Void or Withdrawn | 330839 | 530456266 | Void or Withdrawn |
| 7992 | 15742 | No Recognized Claim | 169416 | 530269121 | Void or Withdrawn | 330840 | 530456267 | Void or Withdrawn |
| 7993 | 15744 | Duplicate Claim | 169417 | 530269122 | Void or Withdrawn | 330841 | 530456268 | Void or Withdrawn |
| 7994 | 15746 | No Recognized Claim | 169418 | 530269123 | Void or Withdrawn | 330842 | 530456269 | Void or Withdrawn |
| 7995 | 15747 | No Eligible Purchases | 169419 | 530269124 | Void or Withdrawn | 330843 | 530456270 | Void or Withdrawn |
| 7996 | 15749 | No Recognized Claim | 169420 | 530269125 | Void or Withdrawn | 330844 | 530456271 | Void or Withdrawn |
| 7997 | 15751 | Condition of Ineligibility Never Cured | 169421 | 530269126 | Void or Withdrawn | 330845 | 530456272 | Void or Withdrawn |
| 7998 | 15753 | No Eligible Purchases | 169422 | 530269127 | Void or Withdrawn | 330846 | 530456273 | Void or Withdrawn |
| 7999 | 15757 | No Recognized Claim | 169423 | 530269128 | Void or Withdrawn | 330847 | 530456274 | Void or Withdrawn |
| 8000 | 15759 | No Eligible Purchases | 169424 | 530269129 | Void or Withdrawn | 330848 | 530456275 | Void or Withdrawn |
| 8001 | 15764 | No Recognized Claim | 169425 | 530269130 | Void or Withdrawn | 330849 | 530456276 | Void or Withdrawn |

# CenturyLink Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8002 | 15766 | Condition of Ineligibility Never Cured | 169426 | 530269131 | Void or Withdrawn | 330850 | 530456277 | Void or Withdrawn |
| 8003 | 15767 | No Eligible Purchases | 169427 | 530269132 | Void or Withdrawn | 330851 | 530456278 | Void or Withdrawn |
| 8004 | 15770 | Condition of Ineligibility Never Cured | 169428 | 530269133 | Void or Withdrawn | 330852 | 530456279 | Void or Withdrawn |
| 8005 | 15771 | No Recognized Claim | 169429 | 530269134 | Void or Withdrawn | 330853 | 530456280 | Void or Withdrawn |
| 8006 | 15772 | No Recognized Claim | 169430 | 530269135 | Void or Withdrawn | 330854 | 530456281 | Void or Withdrawn |
| 8007 | 15773 | No Recognized Claim | 169431 | 530269136 | Void or Withdrawn | 330855 | 530456282 | Void or Withdrawn |
| 8008 | 15774 | No Recognized Claim | 169432 | 530269137 | Void or Withdrawn | 330856 | 530456283 | Void or Withdrawn |
| 8009 | 15776 | No Recognized Claim | 169433 | 530269138 | Void or Withdrawn | 330857 | 530456284 | Void or Withdrawn |
| 8010 | 15781 | Duplicate Claim | 169434 | 530269139 | Void or Withdrawn | 330858 | 530456285 | Void or Withdrawn |
| 8011 | 15782 | No Recognized Claim | 169435 | 530269140 | Void or Withdrawn | 330859 | 530456286 | Void or Withdrawn |
| 8012 | 15785 | No Recognized Claim | 169436 | 530269141 | Void or Withdrawn | 330860 | 530456287 | Void or Withdrawn |
| 8013 | 15786 | No Recognized Claim | 169437 | 530269142 | Void or Withdrawn | 330861 | 530456288 | Void or Withdrawn |
| 8014 | 15788 | No Recognized Claim | 169438 | 530269143 | Void or Withdrawn | 330862 | 530456289 | Void or Withdrawn |
| 8015 | 15791 | No Recognized Claim | 169439 | 530269144 | Void or Withdrawn | 330863 | 530456290 | Void or Withdrawn |
| 8016 | 15792 | No Eligible Purchases | 169440 | 530269145 | Void or Withdrawn | 330864 | 530456291 | Void or Withdrawn |
| 8017 | 15800 | No Eligible Purchases | 169441 | 530269146 | Void or Withdrawn | 330865 | 530456292 | Void or Withdrawn |
| 8018 | 15805 | No Recognized Claim | 169442 | 530269147 | Void or Withdrawn | 330866 | 530456293 | Void or Withdrawn |
| 8019 | 15806 | No Recognized Claim | 169443 | 530269148 | Void or Withdrawn | 330867 | 530456294 | Void or Withdrawn |
| 8020 | 15807 | No Recognized Claim | 169444 | 530269149 | Void or Withdrawn | 330868 | 530456295 | Void or Withdrawn |
| 8021 | 15808 | Condition of Ineligibility Never Cured | 169445 | 530269150 | Void or Withdrawn | 330869 | 530456296 | Void or Withdrawn |
| 8022 | 15809 | No Eligible Purchases | 169446 | 530269151 | Void or Withdrawn | 330870 | 530456297 | Void or Withdrawn |
| 8023 | 15810 | No Recognized Claim | 169447 | 530269152 | Void or Withdrawn | 330871 | 530456298 | Void or Withdrawn |
| 8024 | 15812 | No Recognized Claim | 169448 | 530269153 | Void or Withdrawn | 330872 | 530456299 | Void or Withdrawn |
| 8025 | 15817 | No Recognized Claim | 169449 | 530269154 | Void or Withdrawn | 330873 | 530456300 | Void or Withdrawn |
| 8026 | 15818 | No Eligible Purchases | 169450 | 530269155 | Void or Withdrawn | 330874 | 530456301 | Void or Withdrawn |
| 8027 | 15820 | Condition of Ineligibility Never Cured | 169451 | 530269156 | Void or Withdrawn | 330875 | 530456302 | Void or Withdrawn |
| 8028 | 15821 | Condition of Ineligibility Never Cured | 169452 | 530269157 | Void or Withdrawn | 330876 | 530456303 | Void or Withdrawn |
| 8029 | 15822 | No Recognized Claim | 169453 | 530269158 | Void or Withdrawn | 330877 | 530456304 | Void or Withdrawn |
| 8030 | 15828 | No Recognized Claim | 169454 | 530269159 | Void or Withdrawn | 330878 | 530456305 | Void or Withdrawn |
| 8031 | 15831 | No Eligible Purchases | 169455 | 530269160 | Void or Withdrawn | 330879 | 530456306 | Void or Withdrawn |
| 8032 | 15832 | No Eligible Purchases | 169456 | 530269161 | Void or Withdrawn | 330880 | 530456307 | Void or Withdrawn |
| 8033 | 15834 | No Recognized Claim | 169457 | 530269162 | Void or Withdrawn | 330881 | 530456308 | Void or Withdrawn |
| 8034 | 15835 | No Eligible Purchases | 169458 | 530269163 | Void or Withdrawn | 330882 | 530456309 | Void or Withdrawn |
| 8035 | 15837 | No Recognized Claim | 169459 | 530269164 | Void or Withdrawn | 330883 | 530456310 | Void or Withdrawn |
| 8036 | 15838 | No Eligible Purchases | 169460 | 530269165 | Void or Withdrawn | 330884 | 530456311 | Void or Withdrawn |
| 8037 | 15839 | No Recognized Claim | 169461 | 530269166 | Void or Withdrawn | 330885 | 530456312 | Void or Withdrawn |
| 8038 | 15840 | No Eligible Purchases | 169462 | 530269167 | Void or Withdrawn | 330886 | 530456313 | Void or Withdrawn |
| 8039 | 15841 | No Recognized Claim | 169463 | 530269168 | Void or Withdrawn | 330887 | 530456314 | Void or Withdrawn |
| 8040 | 15844 | No Recognized Claim | 169464 | 530269169 | Void or Withdrawn | 330888 | 530456315 | Void or Withdrawn |
| 8041 | 15848 | No Recognized Claim | 169465 | 530269170 | Void or Withdrawn | 330889 | 530456316 | Void or Withdrawn |
| 8042 | 15849 | No Recognized Claim | 169466 | 530269171 | Void or Withdrawn | 330890 | 530456317 | Void or Withdrawn |
| 8043 | 15850 | No Eligible Purchases | 169467 | 530269172 | Void or Withdrawn | 330891 | 530456318 | Void or Withdrawn |
| 8044 | 15851 | No Eligible Purchases | 169468 | 530269173 | Void or Withdrawn | 330892 | 530456319 | Void or Withdrawn |
| 8045 | 15852 | No Recognized Claim | 169469 | 530269174 | Void or Withdrawn | 330893 | 530456320 | Void or Withdrawn |
| 8046 | 15853 | No Recognized Claim | 169470 | 530269175 | Void or Withdrawn | 330894 | 530456321 | Void or Withdrawn |
| 8047 | 15855 | No Recognized Claim | 169471 | 530269176 | Void or Withdrawn | 330895 | 530456322 | Void or Withdrawn |
| 8048 | 15856 | No Recognized Claim | 169472 | 530269177 | Void or Withdrawn | 330896 | 530456323 | Void or Withdrawn |
| 8049 | 15857 | No Recognized Claim | 169473 | 530269178 | Void or Withdrawn | 330897 | 530456324 | Void or Withdrawn |
| 8050 | 15858 | No Recognized Claim | 169474 | 530269179 | Void or Withdrawn | 330898 | 530456325 | Void or Withdrawn |
| 8051 | 15859 | No Recognized Claim | 169475 | 530269180 | Void or Withdrawn | 330899 | 530456326 | Void or Withdrawn |
| 8052 | 15860 | Condition of Ineligibility Never Cured | 169476 | 530269181 | Void or Withdrawn | 330900 | 530456327 | Void or Withdrawn |
| 8053 | 15862 | No Recognized Claim | 169477 | 530269182 | Void or Withdrawn | 330901 | 530456328 | Void or Withdrawn |
| 8054 | 15865 | No Recognized Claim | 169478 | 530269183 | Void or Withdrawn | 330902 | 530456329 | Void or Withdrawn |
| 8055 | 15866 | No Recognized Claim | 169479 | 530269184 | Void or Withdrawn | 330903 | 530456330 | Void or Withdrawn |
| 8056 | 15871 | No Recognized Claim | 169480 | 530269185 | Void or Withdrawn | 330904 | 530456331 | Void or Withdrawn |
| 8057 | 15872 | No Recognized Claim | 169481 | 530269186 | Void or Withdrawn | 330905 | 530456332 | Void or Withdrawn |
| 8058 | 15873 | No Eligible Purchases | 169482 | 530269187 | Void or Withdrawn | 330906 | 530456333 | Void or Withdrawn |
| 8059 | 15874 | No Recognized Claim | 169483 | 530269188 | Void or Withdrawn | 330907 | 530456334 | Void or Withdrawn |
| 8060 | 15875 | No Recognized Claim | 169484 | 530269189 | Void or Withdrawn | 330908 | 530456335 | Void or Withdrawn |
| 8061 | 15876 | No Recognized Claim | 169485 | 530269190 | Void or Withdrawn | 330909 | 530456336 | Void or Withdrawn |
| 8062 | 15877 | No Recognized Claim | 169486 | 530269191 | Void or Withdrawn | 330910 | 530456337 | Void or Withdrawn |
| 8063 | 15880 | Condition of Ineligibility Never Cured | 169487 | 530269192 | Void or Withdrawn | 330911 | 530456338 | Void or Withdrawn |
| 8064 | 15885 | No Eligible Purchases | 169488 | 530269193 | Void or Withdrawn | 330912 | 530456339 | Void or Withdrawn |
| 8065 | 15888 | No Recognized Claim | 169489 | 530269194 | Void or Withdrawn | 330913 | 530456340 | Void or Withdrawn |
| 8066 | 15889 | No Recognized Claim | 169490 | 530269195 | Void or Withdrawn | 330914 | 530456341 | Void or Withdrawn |
| 8067 | 15891 | No Recognized Claim | 169491 | 530269196 | Void or Withdrawn | 330915 | 530456342 | Void or Withdrawn |
| 8068 | 15896 | No Recognized Claim | 169492 | 530269197 | Void or Withdrawn | 330916 | 530456343 | Void or Withdrawn |
| 8069 | 15897 | Void or Withdrawn | 169493 | 530269198 | Void or Withdrawn | 330917 | 530456344 | Void or Withdrawn |
| 8070 | 15898 | Condition of Ineligibility Never Cured | 169494 | 530269199 | Void or Withdrawn | 330918 | 530456345 | Void or Withdrawn |
| 8071 | 15900 | Condition of Ineligibility Never Cured | 169495 | 530269200 | Void or Withdrawn | 330919 | 530456346 | Void or Withdrawn |
| 8072 | 15901 | Condition of Ineligibility Never Cured | 169496 | 530269201 | Void or Withdrawn | 330920 | 530456347 | Void or Withdrawn |
| 8073 | 15902 | Condition of Ineligibility Never Cured | 169497 | 530269202 | Void or Withdrawn | 330921 | 530456348 | Void or Withdrawn |
| 8074 | 15903 | Duplicate Claim | 169498 | 530269203 | Void or Withdrawn | 330922 | 530456349 | Void or Withdrawn |
| 8075 | 15904 | No Recognized Claim | 169499 | 530269204 | Void or Withdrawn | 330923 | 530456350 | Void or Withdrawn |
| 8076 | 15905 | Duplicate Claim | 169500 | 530269205 | Void or Withdrawn | 330924 | 530456351 | Void or Withdrawn |
| 8077 | 15907 | No Eligible Purchases | 169501 | 530269206 | Void or Withdrawn | 330925 | 530456352 | Void or Withdrawn |
| 8078 | 15908 | Duplicate Claim | 169502 | 530269207 | Void or Withdrawn | 330926 | 530456353 | Void or Withdrawn |
| 8079 | 15910 | Condition of Ineligibility Never Cured | 169503 | 530269208 | Void or Withdrawn | 330927 | 530456354 | Void or Withdrawn |
| 8080 | 15911 | No Eligible Purchases | 169504 | 530269209 | Void or Withdrawn | 330928 | 530456355 | Void or Withdrawn |
| 8081 | 15912 | No Recognized Claim | 169505 | 530269210 | Void or Withdrawn | 330929 | 530456356 | Void or Withdrawn |
| 8082 | 15913 | No Recognized Claim | 169506 | 530269211 | Void or Withdrawn | 330930 | 530456357 | Void or Withdrawn |
| 8083 | 15914 | No Recognized Claim | 169507 | 530269212 | Void or Withdrawn | 330931 | 530456358 | Void or Withdrawn |
| 8084 | 15915 | No Eligible Purchases | 169508 | 530269213 | Void or Withdrawn | 330932 | 530456359 | Void or Withdrawn |
| 8085 | 15917 | No Recognized Claim | 169509 | 530269214 | Void or Withdrawn | 330933 | 530456360 | Void or Withdrawn |
| 8086 | 15918 | No Recognized Claim | 169510 | 530269215 | Void or Withdrawn | 330934 | 530456361 | Void or Withdrawn |
| 8087 | 15919 | No Eligible Purchases | 169511 | 530269216 | Void or Withdrawn | 330935 | 530456362 | Void or Withdrawn |
| 8088 | 15920 | No Recognized Claim | 169512 | 530269217 | Void or Withdrawn | 330936 | 530456363 | Void or Withdrawn |
| 8089 | 15929 | Condition of Ineligibility Never Cured | 169513 | 530269218 | Void or Withdrawn | 330937 | 530456364 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8090 | 15930 | Condition of Ineligibility Never Cured | 169514 | 530269219 | Void or Withdrawn | 330938 | 530456365 | Void or Withdrawn |
| 8091 | 15932 | No Eligible Purchases | 169515 | 530269220 | Void or Withdrawn | 330939 | 530456366 | Void or Withdrawn |
| 8092 | 15933 | No Eligible Purchases | 169516 | 530269221 | Void or Withdrawn | 330940 | 530456367 | Void or Withdrawn |
| 8093 | 15935 | No Eligible Purchases | 169517 | 530269222 | Void or Withdrawn | 330941 | 530456368 | Void or Withdrawn |
| 8094 | 15936 | No Eligible Purchases | 169518 | 530269223 | Void or Withdrawn | 330942 | 530456369 | Void or Withdrawn |
| 8095 | 15937 | No Recognized Claim | 169519 | 530269224 | Void or Withdrawn | 330943 | 530456370 | Void or Withdrawn |
| 8096 | 15939 | Void or Withdrawn | 169520 | 530269225 | Void or Withdrawn | 330944 | 530456371 | Void or Withdrawn |
| 8097 | 15942 | No Recognized Claim | 169521 | 530269226 | Void or Withdrawn | 330945 | 530456372 | Void or Withdrawn |
| 8098 | 15946 | No Recognized Claim | 169522 | 530269227 | Void or Withdrawn | 330946 | 530456373 | Void or Withdrawn |
| 8099 | 15948 | No Eligible Purchases | 169523 | 530269228 | Void or Withdrawn | 330947 | 530456374 | Void or Withdrawn |
| 8100 | 15955 | Condition of Ineligibility Never Cured | 169524 | 530269229 | Void or Withdrawn | 330948 | 530456375 | Void or Withdrawn |
| 8101 | 15961 | No Recognized Claim | 169525 | 530269230 | Void or Withdrawn | 330949 | 530456376 | Void or Withdrawn |
| 8102 | 15962 | Condition of Ineligibility Never Cured | 169526 | 530269231 | Void or Withdrawn | 330950 | 530456377 | Void or Withdrawn |
| 8103 | 15963 | No Recognized Claim | 169527 | 530269232 | Void or Withdrawn | 330951 | 530456378 | Void or Withdrawn |
| 8104 | 15965 | No Eligible Purchases | 169528 | 530269233 | Void or Withdrawn | 330952 | 530456379 | Void or Withdrawn |
| 8105 | 15967 | No Recognized Claim | 169529 | 530269234 | Void or Withdrawn | 330953 | 530456380 | Void or Withdrawn |
| 8106 | 15969 | No Eligible Purchases | 169530 | 530269235 | Void or Withdrawn | 330954 | 530456381 | Void or Withdrawn |
| 8107 | 15971 | No Eligible Purchases | 169531 | 530269236 | Void or Withdrawn | 330955 | 530456382 | Void or Withdrawn |
| 8108 | 15973 | No Eligible Purchases | 169532 | 530269237 | Void or Withdrawn | 330956 | 530456383 | Void or Withdrawn |
| 8109 | 15975 | No Eligible Purchases | 169533 | 530269238 | Void or Withdrawn | 330957 | 530456384 | Void or Withdrawn |
| 8110 | 15978 | No Eligible Purchases | 169534 | 530269239 | Void or Withdrawn | 330958 | 530456385 | Void or Withdrawn |
| 8111 | 15980 | Condition of Ineligibility Never Cured | 169535 | 530269240 | Void or Withdrawn | 330959 | 530456386 | Void or Withdrawn |
| 8112 | 15981 | No Recognized Claim | 169536 | 530269241 | Void or Withdrawn | 330960 | 530456387 | Void or Withdrawn |
| 8113 | 15985 | No Eligible Purchases | 169537 | 530269242 | Void or Withdrawn | 330961 | 530456388 | Void or Withdrawn |
| 8114 | 15986 | Duplicate Claim | 169538 | 530269243 | Void or Withdrawn | 330962 | 530456389 | Void or Withdrawn |
| 8115 | 15987 | No Eligible Purchases | 169539 | 530269244 | Void or Withdrawn | 330963 | 530456390 | Void or Withdrawn |
| 8116 | 15989 | No Eligible Purchases | 169540 | 530269245 | Void or Withdrawn | 330964 | 530456391 | Void or Withdrawn |
| 8117 | 15991 | No Eligible Purchases | 169541 | 530269246 | Void or Withdrawn | 330965 | 530456392 | Void or Withdrawn |
| 8118 | 15996 | No Recognized Claim | 169542 | 530269247 | Void or Withdrawn | 330966 | 530456393 | Void or Withdrawn |
| 8119 | 15998 | Condition of Ineligibility Never Cured | 169543 | 530269248 | Void or Withdrawn | 330967 | 530456394 | Void or Withdrawn |
| 8120 | 15999 | No Eligible Purchases | 169544 | 530269249 | Void or Withdrawn | 330968 | 530456395 | Void or Withdrawn |
| 8121 | 16000 | No Eligible Purchases | 169545 | 530269250 | Void or Withdrawn | 330969 | 530456396 | Void or Withdrawn |
| 8122 | 16003 | No Eligible Purchases | 169546 | 530269251 | Void or Withdrawn | 330970 | 530456397 | Void or Withdrawn |
| 8123 | 16007 | No Eligible Purchases | 169547 | 530269252 | Void or Withdrawn | 330971 | 530456398 | Void or Withdrawn |
| 8124 | 16009 | No Recognized Claim | 169548 | 530269253 | Void or Withdrawn | 330972 | 530456399 | Void or Withdrawn |
| 8125 | 16010 | No Recognized Claim | 169549 | 530269254 | Void or Withdrawn | 330973 | 530456400 | Void or Withdrawn |
| 8126 | 16011 | No Eligible Purchases | 169550 | 530269255 | Void or Withdrawn | 330974 | 530456401 | Void or Withdrawn |
| 8127 | 16012 | No Recognized Claim | 169551 | 530269256 | Void or Withdrawn | 330975 | 530456402 | Void or Withdrawn |
| 8128 | 16018 | Condition of Ineligibility Never Cured | 169552 | 530269257 | Void or Withdrawn | 330976 | 530456403 | Void or Withdrawn |
| 8129 | 16022 | No Recognized Claim | 169553 | 530269258 | Void or Withdrawn | 330977 | 530456404 | Void or Withdrawn |
| 8130 | 16023 | Condition of Ineligibility Never Cured | 169554 | 530269259 | Void or Withdrawn | 330978 | 530456405 | Void or Withdrawn |
| 8131 | 16026 | No Recognized Claim | 169555 | 530269260 | Void or Withdrawn | 330979 | 530456406 | Void or Withdrawn |
| 8132 | 16027 | No Recognized Claim | 169556 | 530269261 | Void or Withdrawn | 330980 | 530456407 | Void or Withdrawn |
| 8133 | 16029 | No Eligible Purchases | 169557 | 530269262 | Void or Withdrawn | 330981 | 530456408 | Void or Withdrawn |
| 8134 | 16037 | No Recognized Claim | 169558 | 530269263 | Void or Withdrawn | 330982 | 530456409 | Void or Withdrawn |
| 8135 | 16038 | No Eligible Purchases | 169559 | 530269264 | Void or Withdrawn | 330983 | 530456410 | Void or Withdrawn |
| 8136 | 16039 | No Eligible Purchases | 169560 | 530269265 | Void or Withdrawn | 330984 | 530456411 | Void or Withdrawn |
| 8137 | 16040 | No Eligible Purchases | 169561 | 530269266 | Void or Withdrawn | 330985 | 530456412 | Void or Withdrawn |
| 8138 | 16048 | No Recognized Claim | 169562 | 530269267 | Void or Withdrawn | 330986 | 530456413 | Void or Withdrawn |
| 8139 | 16050 | No Recognized Claim | 169563 | 530269268 | Void or Withdrawn | 330987 | 530456414 | Void or Withdrawn |
| 8140 | 16052 | No Eligible Purchases | 169564 | 530269269 | Void or Withdrawn | 330988 | 530456415 | Void or Withdrawn |
| 8141 | 16054 | No Recognized Claim | 169565 | 530269270 | Void or Withdrawn | 330989 | 530456416 | Void or Withdrawn |
| 8142 | 16058 | No Eligible Purchases | 169566 | 530269271 | Void or Withdrawn | 330990 | 530456417 | Void or Withdrawn |
| 8143 | 16059 | No Eligible Purchases | 169567 | 530269272 | Void or Withdrawn | 330991 | 530456418 | Void or Withdrawn |
| 8144 | 16062 | No Eligible Purchases | 169568 | 530269273 | Void or Withdrawn | 330992 | 530456419 | Void or Withdrawn |
| 8145 | 16063 | No Recognized Claim | 169569 | 530269274 | Void or Withdrawn | 330993 | 530456420 | Void or Withdrawn |
| 8146 | 16073 | No Eligible Purchases | 169570 | 530269275 | Void or Withdrawn | 330994 | 530456421 | Void or Withdrawn |
| 8147 | 16075 | No Recognized Claim | 169571 | 530269276 | Void or Withdrawn | 330995 | 530456422 | Void or Withdrawn |
| 8148 | 16076 | No Recognized Claim | 169572 | 530269277 | Void or Withdrawn | 330996 | 530456423 | Void or Withdrawn |
| 8149 | 16077 | No Recognized Claim | 169573 | 530269278 | Void or Withdrawn | 330997 | 530456424 | Void or Withdrawn |
| 8150 | 16079 | No Eligible Purchases | 169574 | 530269279 | Void or Withdrawn | 330998 | 530456425 | Void or Withdrawn |
| 8151 | 16084 | No Recognized Claim | 169575 | 530269280 | Void or Withdrawn | 330999 | 530456426 | Void or Withdrawn |
| 8152 | 16085 | No Recognized Claim | 169576 | 530269281 | Void or Withdrawn | 331000 | 530456427 | Void or Withdrawn |
| 8153 | 16086 | No Recognized Claim | 169577 | 530269282 | Void or Withdrawn | 331001 | 530456428 | Void or Withdrawn |
| 8154 | 16091 | No Recognized Claim | 169578 | 530269283 | Void or Withdrawn | 331002 | 530456429 | Void or Withdrawn |
| 8155 | 16095 | No Recognized Claim | 169579 | 530269284 | Void or Withdrawn | 331003 | 530456430 | Void or Withdrawn |
| 8156 | 16099 | No Recognized Claim | 169580 | 530269285 | Void or Withdrawn | 331004 | 530456431 | Void or Withdrawn |
| 8157 | 16101 | No Recognized Claim | 169581 | 530269286 | Void or Withdrawn | 331005 | 530456432 | Void or Withdrawn |
| 8158 | 16102 | No Eligible Purchases | 169582 | 530269287 | Void or Withdrawn | 331006 | 530456433 | Void or Withdrawn |
| 8159 | 16103 | No Eligible Purchases | 169583 | 530269288 | Void or Withdrawn | 331007 | 530456434 | Void or Withdrawn |
| 8160 | 16104 | No Recognized Claim | 169584 | 530269289 | Void or Withdrawn | 331008 | 530456435 | Void or Withdrawn |
| 8161 | 16105 | No Eligible Purchases | 169585 | 530269290 | Void or Withdrawn | 331009 | 530456436 | Void or Withdrawn |
| 8162 | 16111 | No Recognized Claim | 169586 | 530269291 | Void or Withdrawn | 331010 | 530456437 | Void or Withdrawn |
| 8163 | 16112 | No Recognized Claim | 169587 | 530269292 | Void or Withdrawn | 331011 | 530456438 | Void or Withdrawn |
| 8164 | 16113 | No Recognized Claim | 169588 | 530269293 | Void or Withdrawn | 331012 | 530456439 | Void or Withdrawn |
| 8165 | 16115 | Duplicate Claim | 169589 | 530269294 | Void or Withdrawn | 331013 | 530456440 | Void or Withdrawn |
| 8166 | 16116 | No Eligible Purchases | 169590 | 530269295 | Void or Withdrawn | 331014 | 530456441 | Void or Withdrawn |
| 8167 | 16117 | Condition of Ineligibility Never Cured | 169591 | 530269296 | Void or Withdrawn | 331015 | 530456442 | Void or Withdrawn |
| 8168 | 16118 | Condition of Ineligibility Never Cured | 169592 | 530269297 | Void or Withdrawn | 331016 | 530456443 | Void or Withdrawn |
| 8169 | 16120 | No Recognized Claim | 169593 | 530269298 | Void or Withdrawn | 331017 | 530456444 | Void or Withdrawn |
| 8170 | 16121 | No Recognized Claim | 169594 | 530269299 | Void or Withdrawn | 331018 | 530456445 | Void or Withdrawn |
| 8171 | 16124 | No Recognized Claim | 169595 | 530269300 | Void or Withdrawn | 331019 | 530456446 | Void or Withdrawn |
| 8172 | 16125 | No Recognized Claim | 169596 | 530269301 | Void or Withdrawn | 331020 | 530456447 | Void or Withdrawn |
| 8173 | 16126 | No Recognized Claim | 169597 | 530269302 | Void or Withdrawn | 331021 | 530456448 | Void or Withdrawn |
| 8174 | 16127 | No Recognized Claim | 169598 | 530269303 | Void or Withdrawn | 331022 | 530456449 | Void or Withdrawn |
| 8175 | 16128 | No Recognized Claim | 169599 | 530269304 | Void or Withdrawn | 331023 | 530456450 | Void or Withdrawn |
| 8176 | 16129 | No Recognized Claim | 169600 | 530269305 | Void or Withdrawn | 331024 | 530456451 | Void or Withdrawn |
| 8177 | 16130 | No Recognized Claim | 169601 | 530269306 | Void or Withdrawn | 331025 | 530456452 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8178 | 16138 | No Recognized Claim | 169602 | 530269307 | Void or Withdrawn | 331026 | 530456453 | Void or Withdrawn |
| 8179 | 16144 | No Eligible Purchases | 169603 | 530269308 | Void or Withdrawn | 331027 | 530456454 | Void or Withdrawn |
| 8180 | 16146 | No Eligible Purchases | 169604 | 530269309 | Void or Withdrawn | 331028 | 530456455 | Void or Withdrawn |
| 8181 | 16148 | No Recognized Claim | 169605 | 530269310 | Void or Withdrawn | 331029 | 530456456 | Void or Withdrawn |
| 8182 | 16149 | No Recognized Claim | 169606 | 530269311 | Void or Withdrawn | 331030 | 530456457 | Void or Withdrawn |
| 8183 | 16151 | No Eligible Purchases | 169607 | 530269312 | Void or Withdrawn | 331031 | 530456458 | Void or Withdrawn |
| 8184 | 16157 | No Recognized Claim | 169608 | 530269313 | Void or Withdrawn | 331032 | 530456459 | Void or Withdrawn |
| 8185 | 16158 | No Recognized Claim | 169609 | 530269314 | Void or Withdrawn | 331033 | 530456460 | Void or Withdrawn |
| 8186 | 16159 | No Recognized Claim | 169610 | 530269315 | Void or Withdrawn | 331034 | 530456461 | Void or Withdrawn |
| 8187 | 16160 | No Recognized Claim | 169611 | 530269316 | Void or Withdrawn | 331035 | 530456462 | Void or Withdrawn |
| 8188 | 16161 | No Recognized Claim | 169612 | 530269317 | Void or Withdrawn | 331036 | 530456463 | Void or Withdrawn |
| 8189 | 16166 | No Recognized Claim | 169613 | 530269318 | Void or Withdrawn | 331037 | 530456464 | Void or Withdrawn |
| 8190 | 16168 | No Recognized Claim | 169614 | 530269319 | Void or Withdrawn | 331038 | 530456465 | Void or Withdrawn |
| 8191 | 16169 | No Recognized Claim | 169615 | 530269320 | Void or Withdrawn | 331039 | 530456466 | Void or Withdrawn |
| 8192 | 16170 | No Recognized Claim | 169616 | 530269321 | Void or Withdrawn | 331040 | 530456467 | Void or Withdrawn |
| 8193 | 16182 | No Eligible Purchases | 169617 | 530269322 | Void or Withdrawn | 331041 | 530456468 | Void or Withdrawn |
| 8194 | 16183 | No Eligible Purchases | 169618 | 530269323 | Void or Withdrawn | 331042 | 530456469 | Void or Withdrawn |
| 8195 | 16184 | Condition of Ineligibility Never Cured | 169619 | 530269324 | Void or Withdrawn | 331043 | 530456470 | Void or Withdrawn |
| 8196 | 16185 | Condition of Ineligibility Never Cured | 169620 | 530269325 | Void or Withdrawn | 331044 | 530456471 | Void or Withdrawn |
| 8197 | 16188 | No Recognized Claim | 169621 | 530269326 | Void or Withdrawn | 331045 | 530456472 | Void or Withdrawn |
| 8198 | 16189 | No Recognized Claim | 169622 | 530269327 | Void or Withdrawn | 331046 | 530456473 | Void or Withdrawn |
| 8199 | 16194 | No Recognized Claim | 169623 | 530269328 | Void or Withdrawn | 331047 | 530456474 | Void or Withdrawn |
| 8200 | 16197 | No Eligible Purchases | 169624 | 530269329 | Void or Withdrawn | 331048 | 530456475 | Void or Withdrawn |
| 8201 | 16200 | No Recognized Claim | 169625 | 530269330 | Void or Withdrawn | 331049 | 530456476 | Void or Withdrawn |
| 8202 | 16202 | Condition of Ineligibility Never Cured | 169626 | 530269331 | Void or Withdrawn | 331050 | 530456477 | Void or Withdrawn |
| 8203 | 16203 | No Recognized Claim | 169627 | 530269332 | Void or Withdrawn | 331051 | 530456478 | Void or Withdrawn |
| 8204 | 16204 | No Recognized Claim | 169628 | 530269333 | Void or Withdrawn | 331052 | 530456479 | Void or Withdrawn |
| 8205 | 16208 | No Recognized Claim | 169629 | 530269334 | Void or Withdrawn | 331053 | 530456480 | Void or Withdrawn |
| 8206 | 16210 | No Recognized Claim | 169630 | 530269335 | Void or Withdrawn | 331054 | 530456481 | Void or Withdrawn |
| 8207 | 16213 | No Recognized Claim | 169631 | 530269336 | Void or Withdrawn | 331055 | 530456482 | Void or Withdrawn |
| 8208 | 16215 | No Recognized Claim | 169632 | 530269337 | Void or Withdrawn | 331056 | 530456483 | Void or Withdrawn |
| 8209 | 16216 | No Recognized Claim | 169633 | 530269338 | Void or Withdrawn | 331057 | 530456484 | Void or Withdrawn |
| 8210 | 16217 | No Recognized Claim | 169634 | 530269339 | Void or Withdrawn | 331058 | 530456485 | Void or Withdrawn |
| 8211 | 16218 | Duplicate Claim | 169635 | 530269340 | Void or Withdrawn | 331059 | 530456486 | Void or Withdrawn |
| 8212 | 16219 | No Eligible Purchases | 169636 | 530269341 | Void or Withdrawn | 331060 | 530456487 | Void or Withdrawn |
| 8213 | 16221 | No Eligible Purchases | 169637 | 530269342 | Void or Withdrawn | 331061 | 530456488 | Void or Withdrawn |
| 8214 | 16223 | No Recognized Claim | 169638 | 530269343 | Void or Withdrawn | 331062 | 530456489 | Void or Withdrawn |
| 8215 | 16224 | Condition of Ineligibility Never Cured | 169639 | 530269344 | Void or Withdrawn | 331063 | 530456490 | Void or Withdrawn |
| 8216 | 16226 | No Recognized Claim | 169640 | 530269345 | Void or Withdrawn | 331064 | 530456491 | Void or Withdrawn |
| 8217 | 16228 | Condition of Ineligibility Never Cured | 169641 | 530269346 | Void or Withdrawn | 331065 | 530456492 | Void or Withdrawn |
| 8218 | 16232 | No Recognized Claim | 169642 | 530269347 | Void or Withdrawn | 331066 | 530456493 | Void or Withdrawn |
| 8219 | 16235 | No Recognized Claim | 169643 | 530269348 | Void or Withdrawn | 331067 | 530456494 | Void or Withdrawn |
| 8220 | 16239 | No Eligible Purchases | 169644 | 530269349 | Void or Withdrawn | 331068 | 530456495 | Void or Withdrawn |
| 8221 | 16241 | No Recognized Claim | 169645 | 530269350 | Void or Withdrawn | 331069 | 530456496 | Void or Withdrawn |
| 8222 | 16245 | No Recognized Claim | 169646 | 530269351 | Void or Withdrawn | 331070 | 530456497 | Void or Withdrawn |
| 8223 | 16246 | No Recognized Claim | 169647 | 530269352 | Void or Withdrawn | 331071 | 530456498 | Void or Withdrawn |
| 8224 | 16249 | Duplicate Claim | 169648 | 530269353 | Void or Withdrawn | 331072 | 530456499 | Void or Withdrawn |
| 8225 | 16250 | No Eligible Purchases | 169649 | 530269354 | Void or Withdrawn | 331073 | 530456500 | Void or Withdrawn |
| 8226 | 16251 | No Eligible Purchases | 169650 | 530269355 | Void or Withdrawn | 331074 | 530456501 | Void or Withdrawn |
| 8227 | 16252 | No Eligible Purchases | 169651 | 530269356 | Void or Withdrawn | 331075 | 530456502 | Void or Withdrawn |
| 8228 | 16253 | No Eligible Purchases | 169652 | 530269357 | Void or Withdrawn | 331076 | 530456503 | Void or Withdrawn |
| 8229 | 16254 | No Recognized Claim | 169653 | 530269358 | Void or Withdrawn | 331077 | 530456504 | Void or Withdrawn |
| 8230 | 16258 | No Recognized Claim | 169654 | 530269359 | Void or Withdrawn | 331078 | 530456505 | Void or Withdrawn |
| 8231 | 16259 | No Recognized Claim | 169655 | 530269360 | Void or Withdrawn | 331079 | 530456506 | Void or Withdrawn |
| 8232 | 16265 | No Recognized Claim | 169656 | 530269361 | Void or Withdrawn | 331080 | 530456507 | Void or Withdrawn |
| 8233 | 16266 | No Recognized Claim | 169657 | 530269362 | Void or Withdrawn | 331081 | 530456508 | Void or Withdrawn |
| 8234 | 16267 | Condition of Ineligibility Never Cured | 169658 | 530269363 | Void or Withdrawn | 331082 | 530456509 | Void or Withdrawn |
| 8235 | 16271 | No Recognized Claim | 169659 | 530269364 | Void or Withdrawn | 331083 | 530456510 | Void or Withdrawn |
| 8236 | 16273 | No Recognized Claim | 169660 | 530269365 | Void or Withdrawn | 331084 | 530456511 | Void or Withdrawn |
| 8237 | 16276 | No Recognized Claim | 169661 | 530269366 | Void or Withdrawn | 331085 | 530456512 | Void or Withdrawn |
| 8238 | 16277 | No Recognized Claim | 169662 | 530269367 | Void or Withdrawn | 331086 | 530456513 | Void or Withdrawn |
| 8239 | 16279 | Condition of Ineligibility Never Cured | 169663 | 530269368 | Void or Withdrawn | 331087 | 530456514 | Void or Withdrawn |
| 8240 | 16280 | Condition of Ineligibility Never Cured | 169664 | 530269369 | Void or Withdrawn | 331088 | 530456515 | Void or Withdrawn |
| 8241 | 16281 | Condition of Ineligibility Never Cured | 169665 | 530269370 | Void or Withdrawn | 331089 | 530456516 | Void or Withdrawn |
| 8242 | 16285 | No Recognized Claim | 169666 | 530269371 | Void or Withdrawn | 331090 | 530456517 | Void or Withdrawn |
| 8243 | 16286 | No Recognized Claim | 169667 | 530269372 | Void or Withdrawn | 331091 | 530456518 | Void or Withdrawn |
| 8244 | 16288 | No Recognized Claim | 169668 | 530269373 | Void or Withdrawn | 331092 | 530456519 | Void or Withdrawn |
| 8245 | 16289 | No Eligible Purchases | 169669 | 530269374 | Void or Withdrawn | 331093 | 530456520 | Void or Withdrawn |
| 8246 | 16295 | No Eligible Purchases | 169670 | 530269375 | Void or Withdrawn | 331094 | 530456521 | Void or Withdrawn |
| 8247 | 16296 | No Eligible Purchases | 169671 | 530269376 | Void or Withdrawn | 331095 | 530456522 | Void or Withdrawn |
| 8248 | 16297 | No Recognized Claim | 169672 | 530269377 | Void or Withdrawn | 331096 | 530456523 | Void or Withdrawn |
| 8249 | 16298 | Condition of Ineligibility Never Cured | 169673 | 530269378 | Void or Withdrawn | 331097 | 530456524 | Void or Withdrawn |
| 8250 | 16300 | No Eligible Purchases | 169674 | 530269379 | Void or Withdrawn | 331098 | 530456525 | Void or Withdrawn |
| 8251 | 16301 | No Eligible Purchases | 169675 | 530269380 | Void or Withdrawn | 331099 | 530456526 | Void or Withdrawn |
| 8252 | 16302 | Condition of Ineligibility Never Cured | 169676 | 530269381 | Void or Withdrawn | 331100 | 530456527 | Void or Withdrawn |
| 8253 | 16305 | Condition of Ineligibility Never Cured | 169677 | 530269382 | Void or Withdrawn | 331101 | 530456528 | Void or Withdrawn |
| 8254 | 16306 | No Eligible Purchases | 169678 | 530269383 | Void or Withdrawn | 331102 | 530456529 | Void or Withdrawn |
| 8255 | 16307 | No Recognized Claim | 169679 | 530269384 | Void or Withdrawn | 331103 | 530456530 | Void or Withdrawn |
| 8256 | 16308 | No Recognized Claim | 169680 | 530269385 | Void or Withdrawn | 331104 | 530456531 | Void or Withdrawn |
| 8257 | 16309 | No Recognized Claim | 169681 | 530269386 | Void or Withdrawn | 331105 | 530456532 | Void or Withdrawn |
| 8258 | 16311 | No Eligible Purchases | 169682 | 530269387 | Void or Withdrawn | 331106 | 530456533 | Void or Withdrawn |
| 8259 | 16313 | No Recognized Claim | 169683 | 530269388 | Void or Withdrawn | 331107 | 530456534 | Void or Withdrawn |
| 8260 | 16314 | No Recognized Claim | 169684 | 530269389 | Void or Withdrawn | 331108 | 530456535 | Void or Withdrawn |
| 8261 | 16317 | No Recognized Claim | 169685 | 530269390 | Void or Withdrawn | 331109 | 530456536 | Void or Withdrawn |
| 8262 | 16320 | No Recognized Claim | 169686 | 530269391 | Void or Withdrawn | 331110 | 530456537 | Void or Withdrawn |
| 8263 | 16321 | No Recognized Claim | 169687 | 530269392 | Void or Withdrawn | 331111 | 530456538 | Void or Withdrawn |
| 8264 | 16325 | No Eligible Purchases | 169688 | 530269393 | Void or Withdrawn | 331112 | 530456539 | Void or Withdrawn |
| 8265 | 16327 | Condition of Ineligibility Never Cured | 169689 | 530269394 | Void or Withdrawn | 331113 | 530456540 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8266 | 16328 | Condition of Ineligibility Never Cured | 169690 | 530269395 | Void or Withdrawn | 331114 | 530456541 | Void or Withdrawn |
| 8267 | 16330 | Condition of Ineligibility Never Cured | 169691 | 530269396 | Void or Withdrawn | 331115 | 530456542 | Void or Withdrawn |
| 8268 | 16331 | Condition of Ineligibility Never Cured | 169692 | 530269397 | Void or Withdrawn | 331116 | 530456543 | Void or Withdrawn |
| 8269 | 16332 | Condition of Ineligibility Never Cured | 169693 | 530269398 | Void or Withdrawn | 331117 | 530456544 | Void or Withdrawn |
| 8270 | 16334 | No Eligible Purchases | 169694 | 530269399 | Void or Withdrawn | 331118 | 530456545 | Void or Withdrawn |
| 8271 | 16339 | Condition of Ineligibility Never Cured | 169695 | 530269400 | Void or Withdrawn | 331119 | 530456546 | Void or Withdrawn |
| 8272 | 16342 | No Recognized Claim | 169696 | 530269401 | Void or Withdrawn | 331120 | 530456547 | Void or Withdrawn |
| 8273 | 16343 | No Recognized Claim | 169697 | 530269402 | Void or Withdrawn | 331121 | 530456548 | Void or Withdrawn |
| 8274 | 16344 | Condition of Ineligibility Never Cured | 169698 | 530269403 | Void or Withdrawn | 331122 | 530456549 | Void or Withdrawn |
| 8275 | 16347 | Condition of Ineligibility Never Cured | 169699 | 530269404 | Void or Withdrawn | 331123 | 530456550 | Void or Withdrawn |
| 8276 | 16348 | No Eligible Purchases | 169700 | 530269405 | Void or Withdrawn | 331124 | 530456551 | Void or Withdrawn |
| 8277 | 16351 | No Eligible Purchases | 169701 | 530269406 | Void or Withdrawn | 331125 | 530456552 | Void or Withdrawn |
| 8278 | 16352 | No Eligible Purchases | 169702 | 530269407 | Void or Withdrawn | 331126 | 530456553 | Void or Withdrawn |
| 8279 | 16358 | Condition of Ineligibility Never Cured | 169703 | 530269408 | Void or Withdrawn | 331127 | 530456554 | Void or Withdrawn |
| 8280 | 16362 | No Recognized Claim | 169704 | 530269409 | Void or Withdrawn | 331128 | 530456555 | Void or Withdrawn |
| 8281 | 16364 | Duplicate Claim | 169705 | 530269410 | Void or Withdrawn | 331129 | 530456556 | Void or Withdrawn |
| 8282 | 16365 | No Eligible Purchases | 169706 | 530269411 | Void or Withdrawn | 331130 | 530456557 | Void or Withdrawn |
| 8283 | 16366 | No Eligible Purchases | 169707 | 530269412 | Void or Withdrawn | 331131 | 530456558 | Void or Withdrawn |
| 8284 | 16370 | No Recognized Claim | 169708 | 530269413 | Void or Withdrawn | 331132 | 530456559 | Void or Withdrawn |
| 8285 | 16376 | No Recognized Claim | 169709 | 530269414 | Void or Withdrawn | 331133 | 530456560 | Void or Withdrawn |
| 8286 | 16381 | Condition of Ineligibility Never Cured | 169710 | 530269415 | Void or Withdrawn | 331134 | 530456561 | Void or Withdrawn |
| 8287 | 16383 | No Recognized Claim | 169711 | 530269416 | Void or Withdrawn | 331135 | 530456562 | Void or Withdrawn |
| 8288 | 16384 | No Eligible Purchases | 169712 | 530269417 | Void or Withdrawn | 331136 | 530456563 | Void or Withdrawn |
| 8289 | 16385 | No Recognized Claim | 169713 | 530269418 | Void or Withdrawn | 331137 | 530456564 | Void or Withdrawn |
| 8290 | 16391 | No Recognized Claim | 169714 | 530269419 | Void or Withdrawn | 331138 | 530456565 | Void or Withdrawn |
| 8291 | 16398 | Duplicate Claim | 169715 | 530269420 | Void or Withdrawn | 331139 | 530456566 | Void or Withdrawn |
| 8292 | 16399 | Condition of Ineligibility Never Cured | 169716 | 530269421 | Void or Withdrawn | 331140 | 530456567 | Void or Withdrawn |
| 8293 | 16400 | No Recognized Claim | 169717 | 530269422 | Void or Withdrawn | 331141 | 530456568 | Void or Withdrawn |
| 8294 | 16401 | Condition of Ineligibility Never Cured | 169718 | 530269423 | Void or Withdrawn | 331142 | 530456569 | Void or Withdrawn |
| 8295 | 16403 | Condition of Ineligibility Never Cured | 169719 | 530269424 | Void or Withdrawn | 331143 | 530456570 | Void or Withdrawn |
| 8296 | 16405 | Duplicate Claim | 169720 | 530269425 | Void or Withdrawn | 331144 | 530456571 | Void or Withdrawn |
| 8297 | 16407 | No Recognized Claim | 169721 | 530269426 | Void or Withdrawn | 331145 | 530456572 | Void or Withdrawn |
| 8298 | 16410 | No Recognized Claim | 169722 | 530269427 | Void or Withdrawn | 331146 | 530456573 | Void or Withdrawn |
| 8299 | 16412 | No Eligible Purchases | 169723 | 530269428 | Void or Withdrawn | 331147 | 530456574 | Void or Withdrawn |
| 8300 | 16414 | No Recognized Claim | 169724 | 530269429 | Void or Withdrawn | 331148 | 530456575 | Void or Withdrawn |
| 8301 | 16417 | No Recognized Claim | 169725 | 530269430 | Void or Withdrawn | 331149 | 530456576 | Void or Withdrawn |
| 8302 | 16418 | No Recognized Claim | 169726 | 530269431 | Void or Withdrawn | 331150 | 530456577 | Void or Withdrawn |
| 8303 | 16419 | No Recognized Claim | 169727 | 530269432 | Void or Withdrawn | 331151 | 530456578 | Void or Withdrawn |
| 8304 | 16421 | No Recognized Claim | 169728 | 530269433 | Void or Withdrawn | 331152 | 530456579 | Void or Withdrawn |
| 8305 | 16422 | No Eligible Purchases | 169729 | 530269434 | Void or Withdrawn | 331153 | 530456580 | Void or Withdrawn |
| 8306 | 16423 | No Recognized Claim | 169730 | 530269435 | Void or Withdrawn | 331154 | 530456581 | Void or Withdrawn |
| 8307 | 16424 | No Recognized Claim | 169731 | 530269436 | Void or Withdrawn | 331155 | 530456582 | Void or Withdrawn |
| 8308 | 16426 | No Recognized Claim | 169732 | 530269437 | Void or Withdrawn | 331156 | 530456583 | Void or Withdrawn |
| 8309 | 16427 | No Eligible Purchases | 169733 | 530269438 | Void or Withdrawn | 331157 | 530456584 | Void or Withdrawn |
| 8310 | 16430 | No Eligible Purchases | 169734 | 530269439 | Void or Withdrawn | 331158 | 530456585 | Void or Withdrawn |
| 8311 | 16432 | No Recognized Claim | 169735 | 530269440 | Void or Withdrawn | 331159 | 530456586 | Void or Withdrawn |
| 8312 | 16437 | No Recognized Claim | 169736 | 530269441 | Void or Withdrawn | 331160 | 530456587 | Void or Withdrawn |
| 8313 | 16438 | Duplicate Claim | 169737 | 530269442 | Void or Withdrawn | 331161 | 530456588 | Void or Withdrawn |
| 8314 | 16440 | Duplicate Claim | 169738 | 530269443 | Void or Withdrawn | 331162 | 530456589 | Void or Withdrawn |
| 8315 | 16441 | No Eligible Purchases | 169739 | 530269444 | Void or Withdrawn | 331163 | 530456590 | Void or Withdrawn |
| 8316 | 16443 | Duplicate Claim | 169740 | 530269445 | Void or Withdrawn | 331164 | 530456591 | Void or Withdrawn |
| 8317 | 16444 | No Recognized Claim | 169741 | 530269446 | Void or Withdrawn | 331165 | 530456592 | Void or Withdrawn |
| 8318 | 16446 | No Recognized Claim | 169742 | 530269447 | Void or Withdrawn | 331166 | 530456593 | Void or Withdrawn |
| 8319 | 16446 | No Recognized Claim | 169743 | 530269448 | Void or Withdrawn | 331167 | 530456594 | Void or Withdrawn |
| 8320 | 16452 | No Recognized Claim | 169744 | 530269449 | Void or Withdrawn | 331168 | 530456595 | Void or Withdrawn |
| 8321 | 16453 | No Recognized Claim | 169745 | 530269450 | Void or Withdrawn | 331169 | 530456596 | Void or Withdrawn |
| 8322 | 16458 | Condition of Ineligibility Never Cured | 169746 | 530269451 | Void or Withdrawn | 331170 | 530456597 | Void or Withdrawn |
| 8323 | 16460 | No Recognized Claim | 169747 | 530269452 | Void or Withdrawn | 331171 | 530456598 | Void or Withdrawn |
| 8324 | 16461 | No Recognized Claim | 169748 | 530269453 | Void or Withdrawn | 331172 | 530456599 | Void or Withdrawn |
| 8325 | 16463 | No Recognized Claim | 169749 | 530269454 | Void or Withdrawn | 331173 | 530456600 | Void or Withdrawn |
| 8326 | 16464 | No Recognized Claim | 169750 | 530269455 | Void or Withdrawn | 331174 | 530456601 | Void or Withdrawn |
| 8327 | 16465 | No Recognized Claim | 169751 | 530269456 | Void or Withdrawn | 331175 | 530456602 | Void or Withdrawn |
| 8328 | 16470 | No Recognized Claim | 169752 | 530269457 | Void or Withdrawn | 331176 | 530456603 | Void or Withdrawn |
| 8329 | 16471 | No Recognized Claim | 169753 | 530269458 | Void or Withdrawn | 331177 | 530456604 | Void or Withdrawn |
| 8330 | 16472 | Condition of Ineligibility Never Cured | 169754 | 530269459 | Void or Withdrawn | 331178 | 530456605 | Void or Withdrawn |
| 8331 | 16474 | Condition of Ineligibility Never Cured | 169755 | 530269460 | Void or Withdrawn | 331179 | 530456606 | Void or Withdrawn |
| 8332 | 16477 | No Eligible Purchases | 169756 | 530269461 | Void or Withdrawn | 331180 | 530456607 | Void or Withdrawn |
| 8333 | 16478 | No Recognized Claim | 169757 | 530269462 | Void or Withdrawn | 331181 | 530456608 | Void or Withdrawn |
| 8334 | 16481 | No Eligible Purchases | 169758 | 530269463 | Void or Withdrawn | 331182 | 530456609 | Void or Withdrawn |
| 8335 | 16482 | No Eligible Purchases | 169759 | 530269464 | Void or Withdrawn | 331183 | 530456610 | Void or Withdrawn |
| 8336 | 16483 | Condition of Ineligibility Never Cured | 169760 | 530269465 | Void or Withdrawn | 331184 | 530456611 | Void or Withdrawn |
| 8337 | 16484 | Condition of Ineligibility Never Cured | 169761 | 530269466 | Void or Withdrawn | 331185 | 530456612 | Void or Withdrawn |
| 8338 | 16485 | Condition of Ineligibility Never Cured | 169762 | 530269467 | Void or Withdrawn | 331186 | 530456613 | Void or Withdrawn |
| 8339 | 16487 | No Recognized Claim | 169763 | 530269468 | Void or Withdrawn | 331187 | 530456614 | Void or Withdrawn |
| 8340 | 16489 | No Recognized Claim | 169764 | 530269469 | Void or Withdrawn | 331188 | 530456615 | Void or Withdrawn |
| 8341 | 16495 | Condition of Ineligibility Never Cured | 169765 | 530269470 | Void or Withdrawn | 331189 | 530456616 | Void or Withdrawn |
| 8342 | 16500 | No Eligible Purchases | 169766 | 530269471 | Void or Withdrawn | 331190 | 530456617 | Void or Withdrawn |
| 8343 | 16510 | No Recognized Claim | 169767 | 530269472 | Void or Withdrawn | 331191 | 530456618 | Void or Withdrawn |
| 8344 | 16512 | No Recognized Claim | 169768 | 530269473 | Void or Withdrawn | 331192 | 530456619 | Void or Withdrawn |
| 8345 | 16518 | No Recognized Claim | 169769 | 530269474 | Void or Withdrawn | 331193 | 530456620 | Void or Withdrawn |
| 8346 | 16520 | No Recognized Claim | 169770 | 530269475 | Void or Withdrawn | 331194 | 530456621 | Void or Withdrawn |
| 8347 | 16522 | No Recognized Claim | 169771 | 530269476 | Void or Withdrawn | 331195 | 530456622 | Void or Withdrawn |
| 8348 | 16524 | No Recognized Claim | 169772 | 530269477 | Void or Withdrawn | 331196 | 530456623 | Void or Withdrawn |
| 8349 | 16525 | No Eligible Purchases | 169773 | 530269478 | Void or Withdrawn | 331197 | 530456624 | Void or Withdrawn |
| 8350 | 16532 | No Recognized Claim | 169774 | 530269479 | Void or Withdrawn | 331198 | 530456625 | Void or Withdrawn |
| 8351 | 16534 | No Recognized Claim | 169775 | 530269480 | Void or Withdrawn | 331199 | 530456626 | Void or Withdrawn |
| 8352 | 16535 | No Recognized Claim | 169776 | 530269481 | Void or Withdrawn | 331200 | 530456627 | Void or Withdrawn |
| 8353 | 16536 | No Eligible Purchases | 169777 | 530269482 | Void or Withdrawn | 331201 | 530456628 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8354 | 16540 | No Eligible Purchases | 169778 | 530269483 | Void or Withdrawn | 331202 | 530456629 | Void or Withdrawn |
| 8355 | 16542 | No Eligible Purchases | 169779 | 530269484 | Void or Withdrawn | 331203 | 530456630 | Void or Withdrawn |
| 8356 | 16543 | No Recognized Claim | 169780 | 530269485 | Void or Withdrawn | 331204 | 530456631 | Void or Withdrawn |
| 8357 | 16547 | No Eligible Purchases | 169781 | 530269486 | Void or Withdrawn | 331205 | 530456632 | Void or Withdrawn |
| 8358 | 16548 | Condition of Ineligibility Never Cured | 169782 | 530269487 | Void or Withdrawn | 331206 | 530456633 | Void or Withdrawn |
| 8359 | 16549 | Condition of Ineligibility Never Cured | 169783 | 530269488 | Void or Withdrawn | 331207 | 530456634 | Void or Withdrawn |
| 8360 | 16550 | No Recognized Claim | 169784 | 530269489 | Void or Withdrawn | 331208 | 530456635 | Void or Withdrawn |
| 8361 | 16552 | No Recognized Claim | 169785 | 530269490 | Void or Withdrawn | 331209 | 530456636 | Void or Withdrawn |
| 8362 | 16554 | Condition of Ineligibility Never Cured | 169786 | 530269491 | Void or Withdrawn | 331210 | 530456637 | Void or Withdrawn |
| 8363 | 16555 | No Recognized Claim | 169787 | 530269492 | Void or Withdrawn | 331211 | 530456638 | Void or Withdrawn |
| 8364 | 16556 | No Recognized Claim | 169788 | 530269493 | Void or Withdrawn | 331212 | 530456639 | Void or Withdrawn |
| 8365 | 16557 | No Recognized Claim | 169789 | 530269494 | Void or Withdrawn | 331213 | 530456640 | Void or Withdrawn |
| 8366 | 16558 | No Recognized Claim | 169790 | 530269495 | Void or Withdrawn | 331214 | 530456641 | Void or Withdrawn |
| 8367 | 16559 | No Recognized Claim | 169791 | 530269496 | Void or Withdrawn | 331215 | 530456642 | Void or Withdrawn |
| 8368 | 16561 | No Recognized Claim | 169792 | 530269497 | Void or Withdrawn | 331216 | 530456643 | Void or Withdrawn |
| 8369 | 16562 | No Recognized Claim | 169793 | 530269498 | Void or Withdrawn | 331217 | 530456644 | Void or Withdrawn |
| 8370 | 16563 | No Recognized Claim | 169794 | 530269499 | Void or Withdrawn | 331218 | 530456645 | Void or Withdrawn |
| 8371 | 16566 | No Recognized Claim | 169795 | 530269500 | Void or Withdrawn | 331219 | 530456646 | Void or Withdrawn |
| 8372 | 16567 | No Recognized Claim | 169796 | 530269501 | Void or Withdrawn | 331220 | 530456647 | Void or Withdrawn |
| 8373 | 16568 | No Recognized Claim | 169797 | 530269502 | Void or Withdrawn | 331221 | 530456648 | Void or Withdrawn |
| 8374 | 16569 | No Eligible Purchases | 169798 | 530269503 | Void or Withdrawn | 331222 | 530456649 | Void or Withdrawn |
| 8375 | 16570 | No Recognized Claim | 169799 | 530269504 | Void or Withdrawn | 331223 | 530456650 | Void or Withdrawn |
| 8376 | 16572 | No Eligible Purchases | 169800 | 530269505 | Void or Withdrawn | 331224 | 530456651 | Void or Withdrawn |
| 8377 | 16573 | No Recognized Claim | 169801 | 530269506 | Void or Withdrawn | 331225 | 530456652 | Void or Withdrawn |
| 8378 | 16574 | No Recognized Claim | 169802 | 530269507 | Void or Withdrawn | 331226 | 530456653 | Void or Withdrawn |
| 8379 | 16577 | No Recognized Claim | 169803 | 530269508 | Void or Withdrawn | 331227 | 530456654 | Void or Withdrawn |
| 8380 | 16578 | No Eligible Purchases | 169804 | 530269509 | Void or Withdrawn | 331228 | 530456655 | Void or Withdrawn |
| 8381 | 16579 | Condition of Ineligibility Never Cured | 169805 | 530269510 | Void or Withdrawn | 331229 | 530456656 | Void or Withdrawn |
| 8382 | 16582 | No Recognized Claim | 169806 | 530269511 | Void or Withdrawn | 331230 | 530456657 | Void or Withdrawn |
| 8383 | 16583 | No Eligible Purchases | 169807 | 530269512 | Void or Withdrawn | 331231 | 530456658 | Void or Withdrawn |
| 8384 | 16585 | No Eligible Purchases | 169808 | 530269513 | Void or Withdrawn | 331232 | 530456659 | Void or Withdrawn |
| 8385 | 16586 | No Recognized Claim | 169809 | 530269514 | Void or Withdrawn | 331233 | 530456660 | Void or Withdrawn |
| 8386 | 16587 | No Recognized Claim | 169810 | 530269515 | Void or Withdrawn | 331234 | 530456661 | Void or Withdrawn |
| 8387 | 16588 | No Recognized Claim | 169811 | 530269516 | Void or Withdrawn | 331235 | 530456662 | Void or Withdrawn |
| 8388 | 16589 | No Recognized Claim | 169812 | 530269517 | Void or Withdrawn | 331236 | 530456663 | Void or Withdrawn |
| 8389 | 16591 | No Recognized Claim | 169813 | 530269518 | Void or Withdrawn | 331237 | 530456664 | Void or Withdrawn |
| 8390 | 16593 | No Eligible Purchases | 169814 | 530269519 | Void or Withdrawn | 331238 | 530456665 | Void or Withdrawn |
| 8391 | 16595 | No Recognized Claim | 169815 | 530269520 | Void or Withdrawn | 331239 | 530456666 | Void or Withdrawn |
| 8392 | 16597 | No Recognized Claim | 169816 | 530269521 | Void or Withdrawn | 331240 | 530456667 | Void or Withdrawn |
| 8393 | 16602 | No Recognized Claim | 169817 | 530269522 | Void or Withdrawn | 331241 | 530456668 | Void or Withdrawn |
| 8394 | 16607 | No Eligible Purchases | 169818 | 530269523 | Void or Withdrawn | 331242 | 530456669 | Void or Withdrawn |
| 8395 | 16608 | No Recognized Claim | 169819 | 530269524 | Void or Withdrawn | 331243 | 530456670 | Void or Withdrawn |
| 8396 | 16613 | No Recognized Claim | 169820 | 530269525 | Void or Withdrawn | 331244 | 530456671 | Void or Withdrawn |
| 8397 | 16614 | No Eligible Purchases | 169821 | 530269526 | Void or Withdrawn | 331245 | 530456672 | Void or Withdrawn |
| 8398 | 16616 | Condition of Ineligibility Never Cured | 169822 | 530269527 | Void or Withdrawn | 331246 | 530456673 | Void or Withdrawn |
| 8399 | 16618 | No Eligible Purchases | 169823 | 530269528 | Void or Withdrawn | 331247 | 530456674 | Void or Withdrawn |
| 8400 | 16619 | No Eligible Purchases | 169824 | 530269529 | Void or Withdrawn | 331248 | 530456675 | Void or Withdrawn |
| 8401 | 16621 | No Eligible Purchases | 169825 | 530269530 | Void or Withdrawn | 331249 | 530456676 | Void or Withdrawn |
| 8402 | 16627 | No Recognized Claim | 169826 | 530269531 | Void or Withdrawn | 331250 | 530456677 | Void or Withdrawn |
| 8403 | 16628 | No Eligible Purchases | 169827 | 530269532 | Void or Withdrawn | 331251 | 530456678 | Void or Withdrawn |
| 8404 | 16629 | No Eligible Purchases | 169828 | 530269533 | Void or Withdrawn | 331252 | 530456679 | Void or Withdrawn |
| 8405 | 16632 | No Recognized Claim | 169829 | 530269534 | Void or Withdrawn | 331253 | 530456680 | Void or Withdrawn |
| 8406 | 16634 | No Recognized Claim | 169830 | 530269535 | Void or Withdrawn | 331254 | 530456681 | Void or Withdrawn |
| 8407 | 16635 | No Recognized Claim | 169831 | 530269536 | Void or Withdrawn | 331255 | 530456682 | Void or Withdrawn |
| 8408 | 16636 | No Eligible Purchases | 169832 | 530269537 | Void or Withdrawn | 331256 | 530456683 | Void or Withdrawn |
| 8409 | 16641 | No Recognized Claim | 169833 | 530269538 | Void or Withdrawn | 331257 | 530456684 | Void or Withdrawn |
| 8410 | 16649 | No Recognized Claim | 169834 | 530269539 | Void or Withdrawn | 331258 | 530456685 | Void or Withdrawn |
| 8411 | 16653 | No Eligible Purchases | 169835 | 530269540 | Void or Withdrawn | 331259 | 530456686 | Void or Withdrawn |
| 8412 | 16654 | No Recognized Claim | 169836 | 530269541 | Void or Withdrawn | 331260 | 530456687 | Void or Withdrawn |
| 8413 | 16655 | No Recognized Claim | 169837 | 530269542 | Void or Withdrawn | 331261 | 530456688 | Void or Withdrawn |
| 8414 | 16656 | No Eligible Purchases | 169838 | 530269543 | Void or Withdrawn | 331262 | 530456689 | Void or Withdrawn |
| 8415 | 16657 | No Eligible Purchases | 169839 | 530269544 | Void or Withdrawn | 331263 | 530456690 | Void or Withdrawn |
| 8416 | 16663 | No Recognized Claim | 169840 | 530269545 | Void or Withdrawn | 331264 | 530456691 | Void or Withdrawn |
| 8417 | 16666 | No Recognized Claim | 169841 | 530269546 | Void or Withdrawn | 331265 | 530456692 | Void or Withdrawn |
| 8418 | 16667 | No Recognized Claim | 169842 | 530269547 | Void or Withdrawn | 331266 | 530456693 | Void or Withdrawn |
| 8419 | 16668 | No Recognized Claim | 169843 | 530269548 | Void or Withdrawn | 331267 | 530456694 | Void or Withdrawn |
| 8420 | 16670 | No Recognized Claim | 169844 | 530269549 | Void or Withdrawn | 331268 | 530456695 | Void or Withdrawn |
| 8421 | 16675 | No Recognized Claim | 169845 | 530269550 | Void or Withdrawn | 331269 | 530456696 | Void or Withdrawn |
| 8422 | 16681 | Condition of Ineligibility Never Cured | 169846 | 530269551 | Void or Withdrawn | 331270 | 530456697 | Void or Withdrawn |
| 8423 | 16692 | No Eligible Purchases | 169847 | 530269552 | Void or Withdrawn | 331271 | 530456698 | Void or Withdrawn |
| 8424 | 16699 | Condition of Ineligibility Never Cured | 169848 | 530269553 | Void or Withdrawn | 331272 | 530456699 | Void or Withdrawn |
| 8425 | 16700 | No Recognized Claim | 169849 | 530269554 | Void or Withdrawn | 331273 | 530456700 | Void or Withdrawn |
| 8426 | 16701 | No Recognized Claim | 169850 | 530269555 | Void or Withdrawn | 331274 | 530456701 | Void or Withdrawn |
| 8427 | 16702 | No Recognized Claim | 169851 | 530269556 | Void or Withdrawn | 331275 | 530456702 | Void or Withdrawn |
| 8428 | 16704 | No Recognized Claim | 169852 | 530269557 | Void or Withdrawn | 331276 | 530456703 | Void or Withdrawn |
| 8429 | 16709 | No Recognized Claim | 169853 | 530269558 | Void or Withdrawn | 331277 | 530456704 | Void or Withdrawn |
| 8430 | 16711 | No Recognized Claim | 169854 | 530269559 | Void or Withdrawn | 331278 | 530456705 | Void or Withdrawn |
| 8431 | 16712 | No Recognized Claim | 169855 | 530269560 | Void or Withdrawn | 331279 | 530456706 | Void or Withdrawn |
| 8432 | 16714 | No Recognized Claim | 169856 | 530269561 | Void or Withdrawn | 331280 | 530456707 | Void or Withdrawn |
| 8433 | 16715 | No Recognized Claim | 169857 | 530269562 | Void or Withdrawn | 331281 | 530456708 | Void or Withdrawn |
| 8434 | 16722 | No Recognized Claim | 169858 | 530269563 | Void or Withdrawn | 331282 | 530456709 | Void or Withdrawn |
| 8435 | 16724 | No Recognized Claim | 169859 | 530269564 | Void or Withdrawn | 331283 | 530456710 | Void or Withdrawn |
| 8436 | 16731 | No Recognized Claim | 169860 | 530269565 | Void or Withdrawn | 331284 | 530456711 | Void or Withdrawn |
| 8437 | 16732 | No Recognized Claim | 169861 | 530269566 | Void or Withdrawn | 331285 | 530456712 | Void or Withdrawn |
| 8438 | 16735 | No Recognized Claim | 169862 | 530269567 | Void or Withdrawn | 331286 | 530456713 | Void or Withdrawn |
| 8439 | 16737 | No Eligible Purchases | 169863 | 530269568 | Void or Withdrawn | 331287 | 530456714 | Void or Withdrawn |
| 8440 | 16740 | No Recognized Claim | 169864 | 530269569 | Void or Withdrawn | 331288 | 530456715 | Void or Withdrawn |
| 8441 | 16744 | Condition of Ineligibility Never Cured | 169865 | 530269570 | Void or Withdrawn | 331289 | 530456716 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8442 | 16747 | No Eligible Purchases | 169866 | 530269571 | Void or Withdrawn | 331290 | 530456717 | Void or Withdrawn |
| 8443 | 16759 | No Eligible Purchases | 169867 | 530269572 | Void or Withdrawn | 331291 | 530456718 | Void or Withdrawn |
| 8444 | 16760 | No Recognized Claim | 169868 | 530269573 | Void or Withdrawn | 331292 | 530456719 | Void or Withdrawn |
| 8445 | 16762 | No Recognized Claim | 169869 | 530269574 | Void or Withdrawn | 331293 | 530456720 | Void or Withdrawn |
| 8446 | 16763 | No Recognized Claim | 169870 | 530269575 | Void or Withdrawn | 331294 | 530456721 | Void or Withdrawn |
| 8447 | 16764 | No Eligible Purchases | 169871 | 530269576 | Void or Withdrawn | 331295 | 530456722 | Void or Withdrawn |
| 8448 | 16765 | No Recognized Claim | 169872 | 530269577 | Void or Withdrawn | 331296 | 530456723 | Void or Withdrawn |
| 8449 | 16767 | No Recognized Claim | 169873 | 530269578 | Void or Withdrawn | 331297 | 530456724 | Void or Withdrawn |
| 8450 | 16768 | Duplicate Claim | 169874 | 530269579 | Void or Withdrawn | 331298 | 530456725 | Void or Withdrawn |
| 8451 | 16769 | No Recognized Claim | 169875 | 530269580 | Void or Withdrawn | 331299 | 530456726 | Void or Withdrawn |
| 8452 | 16770 | No Recognized Claim | 169876 | 530269581 | Void or Withdrawn | 331300 | 530456727 | Void or Withdrawn |
| 8453 | 16772 | No Eligible Purchases | 169877 | 530269582 | Void or Withdrawn | 331301 | 530456728 | Void or Withdrawn |
| 8454 | 16774 | No Recognized Claim | 169878 | 530269583 | Void or Withdrawn | 331302 | 530456729 | Void or Withdrawn |
| 8455 | 16777 | No Recognized Claim | 169879 | 530269584 | Void or Withdrawn | 331303 | 530456730 | Void or Withdrawn |
| 8456 | 16778 | No Recognized Claim | 169880 | 530269585 | Void or Withdrawn | 331304 | 530456731 | Void or Withdrawn |
| 8457 | 16779 | No Eligible Purchases | 169881 | 530269586 | Void or Withdrawn | 331305 | 530456732 | Void or Withdrawn |
| 8458 | 16781 | No Recognized Claim | 169882 | 530269587 | Void or Withdrawn | 331306 | 530456733 | Void or Withdrawn |
| 8459 | 16795 | No Recognized Claim | 169883 | 530269588 | Void or Withdrawn | 331307 | 530456734 | Void or Withdrawn |
| 8460 | 16796 | No Recognized Claim | 169884 | 530269589 | Void or Withdrawn | 331308 | 530456735 | Void or Withdrawn |
| 8461 | 16800 | No Recognized Claim | 169885 | 530269590 | Void or Withdrawn | 331309 | 530456736 | Void or Withdrawn |
| 8462 | 16804 | No Recognized Claim | 169886 | 530269591 | Void or Withdrawn | 331310 | 530456737 | Void or Withdrawn |
| 8463 | 16805 | No Recognized Claim | 169887 | 530269592 | Void or Withdrawn | 331311 | 530456738 | Void or Withdrawn |
| 8464 | 16806 | No Recognized Claim | 169888 | 530269593 | Void or Withdrawn | 331312 | 530456739 | Void or Withdrawn |
| 8465 | 16807 | No Recognized Claim | 169889 | 530269594 | Void or Withdrawn | 331313 | 530456740 | Void or Withdrawn |
| 8466 | 16808 | No Recognized Claim | 169890 | 530269595 | Void or Withdrawn | 331314 | 530456741 | Void or Withdrawn |
| 8467 | 16810 | No Recognized Claim | 169891 | 530269596 | Void or Withdrawn | 331315 | 530456742 | Void or Withdrawn |
| 8468 | 16817 | No Recognized Claim | 169892 | 530269597 | Void or Withdrawn | 331316 | 530456743 | Void or Withdrawn |
| 8469 | 16818 | No Eligible Purchases | 169893 | 530269598 | Void or Withdrawn | 331317 | 530456744 | Void or Withdrawn |
| 8470 | 16827 | No Recognized Claim | 169894 | 530269599 | Void or Withdrawn | 331318 | 530456745 | Void or Withdrawn |
| 8471 | 16834 | No Recognized Claim | 169895 | 530269600 | Void or Withdrawn | 331319 | 530456746 | Void or Withdrawn |
| 8472 | 16835 | No Recognized Claim | 169896 | 530269601 | Void or Withdrawn | 331320 | 530456747 | Void or Withdrawn |
| 8473 | 16837 | No Recognized Claim | 169897 | 530269602 | Void or Withdrawn | 331321 | 530456748 | Void or Withdrawn |
| 8474 | 16838 | No Recognized Claim | 169898 | 530269603 | Void or Withdrawn | 331322 | 530456749 | Void or Withdrawn |
| 8475 | 16839 | No Eligible Purchases | 169899 | 530269604 | Void or Withdrawn | 331323 | 530456750 | Void or Withdrawn |
| 8476 | 16847 | No Recognized Claim | 169900 | 530269605 | Void or Withdrawn | 331324 | 530456751 | Void or Withdrawn |
| 8477 | 16849 | No Recognized Claim | 169901 | 530269606 | Void or Withdrawn | 331325 | 530456752 | Void or Withdrawn |
| 8478 | 16851 | Duplicate Claim | 169902 | 530269607 | Void or Withdrawn | 331326 | 530456753 | Void or Withdrawn |
| 8479 | 16852 | No Recognized Claim | 169903 | 530269608 | Void or Withdrawn | 331327 | 530456754 | Void or Withdrawn |
| 8480 | 16853 | No Recognized Claim | 169904 | 530269609 | Void or Withdrawn | 331328 | 530456755 | Void or Withdrawn |
| 8481 | 16857 | No Eligible Purchases | 169905 | 530269610 | Void or Withdrawn | 331329 | 530456756 | Void or Withdrawn |
| 8482 | 16858 | Condition of Ineligibility Never Cured | 169906 | 530269611 | Void or Withdrawn | 331330 | 530456757 | Void or Withdrawn |
| 8483 | 16861 | No Eligible Purchases | 169907 | 530269612 | Void or Withdrawn | 331331 | 530456758 | Void or Withdrawn |
| 8484 | 16863 | No Recognized Claim | 169908 | 530269613 | Void or Withdrawn | 331332 | 530456759 | Void or Withdrawn |
| 8485 | 16865 | No Recognized Claim | 169909 | 530269614 | Void or Withdrawn | 331333 | 530456760 | Void or Withdrawn |
| 8486 | 16874 | No Recognized Claim | 169910 | 530269615 | Void or Withdrawn | 331334 | 530456761 | Void or Withdrawn |
| 8487 | 16875 | Condition of Ineligibility Never Cured | 169911 | 530269616 | Void or Withdrawn | 331335 | 530456762 | Void or Withdrawn |
| 8488 | 16876 | Duplicate Claim | 169912 | 530269617 | Void or Withdrawn | 331336 | 530456763 | Void or Withdrawn |
| 8489 | 16877 | Condition of Ineligibility Never Cured | 169913 | 530269618 | Void or Withdrawn | 331337 | 530456764 | Void or Withdrawn |
| 8490 | 16878 | No Recognized Claim | 169914 | 530269619 | Void or Withdrawn | 331338 | 530456765 | Void or Withdrawn |
| 8491 | 16879 | No Recognized Claim | 169915 | 530269620 | Void or Withdrawn | 331339 | 530456766 | Void or Withdrawn |
| 8492 | 16880 | No Eligible Purchases | 169916 | 530269621 | Void or Withdrawn | 331340 | 530456767 | Void or Withdrawn |
| 8493 | 16881 | No Recognized Claim | 169917 | 530269622 | Void or Withdrawn | 331341 | 530456768 | Void or Withdrawn |
| 8494 | 16882 | No Eligible Purchases | 169918 | 530269623 | Void or Withdrawn | 331342 | 530456769 | Void or Withdrawn |
| 8495 | 16883 | No Recognized Claim | 169919 | 530269624 | Void or Withdrawn | 331343 | 530456770 | Void or Withdrawn |
| 8496 | 16884 | No Recognized Claim | 169920 | 530269625 | Void or Withdrawn | 331344 | 530456771 | Void or Withdrawn |
| 8497 | 16889 | Duplicate Claim | 169921 | 530269626 | Void or Withdrawn | 331345 | 530456772 | Void or Withdrawn |
| 8498 | 16890 | No Eligible Purchases | 169922 | 530269627 | Void or Withdrawn | 331346 | 530456773 | Void or Withdrawn |
| 8499 | 16895 | Condition of Ineligibility Never Cured | 169923 | 530269628 | Void or Withdrawn | 331347 | 530456774 | Void or Withdrawn |
| 8500 | 16896 | No Eligible Purchases | 169924 | 530269629 | Void or Withdrawn | 331348 | 530456775 | Void or Withdrawn |
| 8501 | 16897 | Condition of Ineligibility Never Cured | 169925 | 530269630 | Void or Withdrawn | 331349 | 530456776 | Void or Withdrawn |
| 8502 | 16900 | No Eligible Purchases | 169926 | 530269631 | Void or Withdrawn | 331350 | 530456777 | Void or Withdrawn |
| 8503 | 16906 | No Recognized Claim | 169927 | 530269632 | Void or Withdrawn | 331351 | 530456778 | Void or Withdrawn |
| 8504 | 16910 | No Recognized Claim | 169928 | 530269633 | Void or Withdrawn | 331352 | 530456779 | Void or Withdrawn |
| 8505 | 16915 | No Recognized Claim | 169929 | 530269634 | Void or Withdrawn | 331353 | 530456780 | Void or Withdrawn |
| 8506 | 16918 | Condition of Ineligibility Never Cured | 169930 | 530269635 | Void or Withdrawn | 331354 | 530456781 | Void or Withdrawn |
| 8507 | 16919 | No Recognized Claim | 169931 | 530269636 | Void or Withdrawn | 331355 | 530456782 | Void or Withdrawn |
| 8508 | 16922 | Duplicate Claim | 169932 | 530269637 | Void or Withdrawn | 331356 | 530456783 | Void or Withdrawn |
| 8509 | 16924 | No Eligible Purchases | 169933 | 530269638 | Void or Withdrawn | 331357 | 530456784 | Void or Withdrawn |
| 8510 | 16925 | No Eligible Purchases | 169934 | 530269639 | Void or Withdrawn | 331358 | 530456785 | Void or Withdrawn |
| 8511 | 16926 | No Recognized Claim | 169935 | 530269640 | Void or Withdrawn | 331359 | 530456786 | Void or Withdrawn |
| 8512 | 16928 | No Recognized Claim | 169936 | 530269641 | Void or Withdrawn | 331360 | 530456787 | Void or Withdrawn |
| 8513 | 16929 | Duplicate Claim | 169937 | 530269642 | Void or Withdrawn | 331361 | 530456788 | Void or Withdrawn |
| 8514 | 16930 | Condition of Ineligibility Never Cured | 169938 | 530269643 | Void or Withdrawn | 331362 | 530456789 | Void or Withdrawn |
| 8515 | 16931 | No Recognized Claim | 169939 | 530269644 | Void or Withdrawn | 331363 | 530456790 | Void or Withdrawn |
| 8516 | 16932 | No Recognized Claim | 169940 | 530269645 | Void or Withdrawn | 331364 | 530456791 | Void or Withdrawn |
| 8517 | 16933 | No Eligible Purchases | 169941 | 530269646 | Void or Withdrawn | 331365 | 530456792 | Void or Withdrawn |
| 8518 | 16934 | Condition of Ineligibility Never Cured | 169942 | 530269647 | Void or Withdrawn | 331366 | 530456793 | Void or Withdrawn |
| 8519 | 16939 | No Eligible Purchases | 169943 | 530269648 | Void or Withdrawn | 331367 | 530456794 | Void or Withdrawn |
| 8520 | 16944 | Condition of Ineligibility Never Cured | 169944 | 530269649 | Void or Withdrawn | 331368 | 530456795 | Void or Withdrawn |
| 8521 | 16945 | No Recognized Claim | 169945 | 530269650 | Void or Withdrawn | 331369 | 530456796 | Void or Withdrawn |
| 8522 | 16946 | Condition of Ineligibility Never Cured | 169946 | 530269651 | Void or Withdrawn | 331370 | 530456797 | Void or Withdrawn |
| 8523 | 16950 | No Recognized Claim | 169947 | 530269652 | Void or Withdrawn | 331371 | 530456798 | Void or Withdrawn |
| 8524 | 16951 | No Recognized Claim | 169948 | 530269653 | Void or Withdrawn | 331372 | 530456799 | Void or Withdrawn |
| 8525 | 16952 | No Eligible Purchases | 169949 | 530269654 | Void or Withdrawn | 331373 | 530456800 | Void or Withdrawn |
| 8526 | 16953 | No Recognized Claim | 169950 | 530269655 | Void or Withdrawn | 331374 | 530456801 | Void or Withdrawn |
| 8527 | 16954 | Condition of Ineligibility Never Cured | 169951 | 530269656 | Void or Withdrawn | 331375 | 530456802 | Void or Withdrawn |
| 8528 | 16955 | Condition of Ineligibility Never Cured | 169952 | 530269657 | Void or Withdrawn | 331376 | 530456803 | Void or Withdrawn |
| 8529 | 16956 | No Eligible Purchases | 169953 | 530269658 | Void or Withdrawn | 331377 | 530456804 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8530 | 16957 | No Eligible Purchases | 169954 | 530269659 | Void or Withdrawn | 331378 | 530456805 | Void or Withdrawn |
| 8531 | 16958 | Duplicate Claim | 169955 | 530269660 | Void or Withdrawn | 331379 | 530456806 | Void or Withdrawn |
| 8532 | 16959 | Duplicate Claim | 169956 | 530269661 | Void or Withdrawn | 331380 | 530456807 | Void or Withdrawn |
| 8533 | 16960 | Condition of Ineligibility Never Cured | 169957 | 530269662 | Void or Withdrawn | 331381 | 530456808 | Void or Withdrawn |
| 8534 | 16961 | Condition of Ineligibility Never Cured | 169958 | 530269663 | Void or Withdrawn | 331382 | 530456809 | Void or Withdrawn |
| 8535 | 16962 | No Eligible Purchases | 169959 | 530269664 | Void or Withdrawn | 331383 | 530456810 | Void or Withdrawn |
| 8536 | 16963 | Condition of Ineligibility Never Cured | 169960 | 530269665 | Void or Withdrawn | 331384 | 530456811 | Void or Withdrawn |
| 8537 | 16964 | No Recognized Claim | 169961 | 530269666 | Void or Withdrawn | 331385 | 530456812 | Void or Withdrawn |
| 8538 | 16967 | No Recognized Claim | 169962 | 530269667 | Void or Withdrawn | 331386 | 530456813 | Void or Withdrawn |
| 8539 | 16968 | Condition of Ineligibility Never Cured | 169963 | 530269668 | Void or Withdrawn | 331387 | 530456814 | Void or Withdrawn |
| 8540 | 16969 | Condition of Ineligibility Never Cured | 169964 | 530269669 | Void or Withdrawn | 331388 | 530456815 | Void or Withdrawn |
| 8541 | 16970 | Condition of Ineligibility Never Cured | 169965 | 530269670 | Void or Withdrawn | 331389 | 530456816 | Void or Withdrawn |
| 8542 | 16971 | No Recognized Claim | 169966 | 530269671 | Void or Withdrawn | 331390 | 530456817 | Void or Withdrawn |
| 8543 | 16972 | No Recognized Claim | 169967 | 530269672 | Void or Withdrawn | 331391 | 530456818 | Void or Withdrawn |
| 8544 | 16973 | No Recognized Claim | 169968 | 530269673 | Void or Withdrawn | 331392 | 530456819 | Void or Withdrawn |
| 8545 | 16974 | Condition of Ineligibility Never Cured | 169969 | 530269674 | Void or Withdrawn | 331393 | 530456820 | Void or Withdrawn |
| 8546 | 16975 | Condition of Ineligibility Never Cured | 169970 | 530269675 | Void or Withdrawn | 331394 | 530456821 | Void or Withdrawn |
| 8547 | 16976 | Condition of Ineligibility Never Cured | 169971 | 530269676 | Void or Withdrawn | 331395 | 530456822 | Void or Withdrawn |
| 8548 | 16977 | No Recognized Claim | 169972 | 530269677 | Void or Withdrawn | 331396 | 530456823 | Void or Withdrawn |
| 8549 | 16979 | Condition of Ineligibility Never Cured | 169973 | 530269678 | Void or Withdrawn | 331397 | 530456824 | Void or Withdrawn |
| 8550 | 16981 | No Recognized Claim | 169974 | 530269679 | Void or Withdrawn | 331398 | 530456825 | Void or Withdrawn |
| 8551 | 16982 | No Recognized Claim | 169975 | 530269680 | Void or Withdrawn | 331399 | 530456826 | Void or Withdrawn |
| 8552 | 16983 | No Recognized Claim | 169976 | 530269681 | Void or Withdrawn | 331400 | 530456827 | Void or Withdrawn |
| 8553 | 16984 | No Eligible Purchases | 169977 | 530269682 | Void or Withdrawn | 331401 | 530456828 | Void or Withdrawn |
| 8554 | 16986 | No Eligible Purchases | 169978 | 530269683 | Void or Withdrawn | 331402 | 530456829 | Void or Withdrawn |
| 8555 | 16988 | No Recognized Claim | 169979 | 530269684 | Void or Withdrawn | 331403 | 530456830 | Void or Withdrawn |
| 8556 | 16992 | No Recognized Claim | 169980 | 530269685 | Void or Withdrawn | 331404 | 530456831 | Void or Withdrawn |
| 8557 | 16993 | No Recognized Claim | 169981 | 530269686 | Void or Withdrawn | 331405 | 530456832 | Void or Withdrawn |
| 8558 | 16995 | No Recognized Claim | 169982 | 530269687 | Void or Withdrawn | 331406 | 530456833 | Void or Withdrawn |
| 8559 | 16996 | No Recognized Claim | 169983 | 530269688 | Void or Withdrawn | 331407 | 530456834 | Void or Withdrawn |
| 8560 | 16999 | No Recognized Claim | 169984 | 530269689 | Void or Withdrawn | 331408 | 530456835 | Void or Withdrawn |
| 8561 | 17001 | No Eligible Purchases | 169985 | 530269690 | Void or Withdrawn | 331409 | 530456836 | Void or Withdrawn |
| 8562 | 17002 | No Eligible Purchases | 169986 | 530269691 | Void or Withdrawn | 331410 | 530456837 | Void or Withdrawn |
| 8563 | 17004 | No Eligible Purchases | 169987 | 530269692 | Void or Withdrawn | 331411 | 530456838 | Void or Withdrawn |
| 8564 | 17006 | No Recognized Claim | 169988 | 530269693 | Void or Withdrawn | 331412 | 530456839 | Void or Withdrawn |
| 8565 | 17007 | No Recognized Claim | 169989 | 530269694 | Void or Withdrawn | 331413 | 530456840 | Void or Withdrawn |
| 8566 | 17008 | No Recognized Claim | 169990 | 530269695 | Void or Withdrawn | 331414 | 530456841 | Void or Withdrawn |
| 8567 | 17009 | Condition of Ineligibility Never Cured | 169991 | 530269696 | Void or Withdrawn | 331415 | 530456842 | Void or Withdrawn |
| 8568 | 17010 | Condition of Ineligibility Never Cured | 169992 | 530269697 | Void or Withdrawn | 331416 | 530456843 | Void or Withdrawn |
| 8569 | 17011 | Condition of Ineligibility Never Cured | 169993 | 530269698 | Void or Withdrawn | 331417 | 530456844 | Void or Withdrawn |
| 8570 | 17015 | No Recognized Claim | 169994 | 530269699 | Void or Withdrawn | 331418 | 530456845 | Void or Withdrawn |
| 8571 | 17016 | No Eligible Purchases | 169995 | 530269700 | Void or Withdrawn | 331419 | 530456846 | Void or Withdrawn |
| 8572 | 17018 | No Eligible Purchases | 169996 | 530269701 | Void or Withdrawn | 331420 | 530456847 | Void or Withdrawn |
| 8573 | 17020 | No Recognized Claim | 169997 | 530269702 | Void or Withdrawn | 331421 | 530456848 | Void or Withdrawn |
| 8574 | 17021 | No Recognized Claim | 169998 | 530269703 | Void or Withdrawn | 331422 | 530456849 | Void or Withdrawn |
| 8575 | 17022 | No Recognized Claim | 169999 | 530269704 | Void or Withdrawn | 331423 | 530456850 | Void or Withdrawn |
| 8576 | 17024 | No Eligible Purchases | 170000 | 530269705 | Void or Withdrawn | 331424 | 530456851 | Void or Withdrawn |
| 8577 | 17025 | No Eligible Purchases | 170001 | 530269706 | Void or Withdrawn | 331425 | 530456852 | Void or Withdrawn |
| 8578 | 17026 | No Recognized Claim | 170002 | 530269707 | Void or Withdrawn | 331426 | 530456853 | Void or Withdrawn |
| 8579 | 17027 | No Recognized Claim | 170003 | 530269708 | Void or Withdrawn | 331427 | 530456854 | Void or Withdrawn |
| 8580 | 17029 | No Recognized Claim | 170004 | 530269709 | Void or Withdrawn | 331428 | 530456855 | Void or Withdrawn |
| 8581 | 17030 | No Eligible Purchases | 170005 | 530269710 | Void or Withdrawn | 331429 | 530456856 | Void or Withdrawn |
| 8582 | 17031 | No Recognized Claim | 170006 | 530269711 | Void or Withdrawn | 331430 | 530456857 | Void or Withdrawn |
| 8583 | 17032 | No Recognized Claim | 170007 | 530269712 | Void or Withdrawn | 331431 | 530456858 | Void or Withdrawn |
| 8584 | 17035 | No Recognized Claim | 170008 | 530269713 | Void or Withdrawn | 331432 | 530456859 | Void or Withdrawn |
| 8585 | 17036 | No Recognized Claim | 170009 | 530269714 | Void or Withdrawn | 331433 | 530456860 | Void or Withdrawn |
| 8586 | 17037 | No Recognized Claim | 170010 | 530269715 | Void or Withdrawn | 331434 | 530456861 | Void or Withdrawn |
| 8587 | 17038 | No Recognized Claim | 170011 | 530269716 | Void or Withdrawn | 331435 | 530456862 | Void or Withdrawn |
| 8588 | 17042 | No Recognized Claim | 170012 | 530269717 | Void or Withdrawn | 331436 | 530456863 | Void or Withdrawn |
| 8589 | 17045 | No Recognized Claim | 170013 | 530269718 | Void or Withdrawn | 331437 | 530456864 | Void or Withdrawn |
| 8590 | 17047 | Duplicate Claim | 170014 | 530269719 | Void or Withdrawn | 331438 | 530456865 | Void or Withdrawn |
| 8591 | 17048 | No Eligible Purchases | 170015 | 530269720 | Void or Withdrawn | 331439 | 530456866 | Void or Withdrawn |
| 8592 | 17049 | No Eligible Purchases | 170016 | 530269721 | Void or Withdrawn | 331440 | 530456867 | Void or Withdrawn |
| 8593 | 17050 | No Eligible Purchases | 170017 | 530269722 | Void or Withdrawn | 331441 | 530456868 | Void or Withdrawn |
| 8594 | 17051 | Condition of Ineligibility Never Cured | 170018 | 530269723 | Void or Withdrawn | 331442 | 530456869 | Void or Withdrawn |
| 8595 | 17052 | Condition of Ineligibility Never Cured | 170019 | 530269724 | Void or Withdrawn | 331443 | 530456870 | Void or Withdrawn |
| 8596 | 17053 | Duplicate Claim | 170020 | 530269725 | Void or Withdrawn | 331444 | 530456871 | Void or Withdrawn |
| 8597 | 17054 | Condition of Ineligibility Never Cured | 170021 | 530269726 | Void or Withdrawn | 331445 | 530456872 | Void or Withdrawn |
| 8598 | 17059 | Condition of Ineligibility Never Cured | 170022 | 530269727 | Void or Withdrawn | 331446 | 530456873 | Void or Withdrawn |
| 8599 | 17060 | No Recognized Claim | 170023 | 530269728 | Void or Withdrawn | 331447 | 530456874 | Void or Withdrawn |
| 8600 | 17061 | No Recognized Claim | 170024 | 530269729 | Void or Withdrawn | 331448 | 530456875 | Void or Withdrawn |
| 8601 | 17068 | No Recognized Claim | 170025 | 530269730 | Void or Withdrawn | 331449 | 530456876 | Void or Withdrawn |
| 8602 | 17071 | Condition of Ineligibility Never Cured | 170026 | 530269731 | Void or Withdrawn | 331450 | 530456877 | Void or Withdrawn |
| 8603 | 17075 | No Eligible Purchases | 170027 | 530269732 | Void or Withdrawn | 331451 | 530456878 | Void or Withdrawn |
| 8604 | 17076 | No Eligible Purchases | 170028 | 530269733 | Void or Withdrawn | 331452 | 530456879 | Void or Withdrawn |
| 8605 | 17077 | No Eligible Purchases | 170029 | 530269734 | Void or Withdrawn | 331453 | 530456880 | Void or Withdrawn |
| 8606 | 17079 | Condition of Ineligibility Never Cured | 170030 | 530269735 | Void or Withdrawn | 331454 | 530456881 | Void or Withdrawn |
| 8607 | 17082 | Condition of Ineligibility Never Cured | 170031 | 530269736 | Void or Withdrawn | 331455 | 530456882 | Void or Withdrawn |
| 8608 | 17085 | No Recognized Claim | 170032 | 530269737 | Void or Withdrawn | 331456 | 530456883 | Void or Withdrawn |
| 8609 | 17086 | Condition of Ineligibility Never Cured | 170033 | 530269738 | Void or Withdrawn | 331457 | 530456884 | Void or Withdrawn |
| 8610 | 17089 | No Recognized Claim | 170034 | 530269739 | Void or Withdrawn | 331458 | 530456885 | Void or Withdrawn |
| 8611 | 17092 | Duplicate Claim | 170035 | 530269740 | Void or Withdrawn | 331459 | 530456886 | Void or Withdrawn |
| 8612 | 17094 | No Eligible Purchases | 170036 | 530269741 | Void or Withdrawn | 331460 | 530456887 | Void or Withdrawn |
| 8613 | 17095 | No Recognized Claim | 170037 | 530269742 | Void or Withdrawn | 331461 | 530456888 | Void or Withdrawn |
| 8614 | 17096 | No Recognized Claim | 170038 | 530269743 | Void or Withdrawn | 331462 | 530456889 | Void or Withdrawn |
| 8615 | 17098 | No Recognized Claim | 170039 | 530269744 | Void or Withdrawn | 331463 | 530456890 | Void or Withdrawn |
| 8616 | 17101 | No Recognized Claim | 170040 | 530269745 | Void or Withdrawn | 331464 | 530456891 | Void or Withdrawn |
| 8617 | 17102 | No Eligible Purchases | 170041 | 530269746 | Void or Withdrawn | 331465 | 530456892 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8618 | 17104 | Duplicate Claim | 170042 | 530269747 | Void or Withdrawn | 331466 | 530456893 | Void or Withdrawn |
| 8619 | 17110 | No Eligible Purchases | 170043 | 530269748 | Void or Withdrawn | 331467 | 530456894 | Void or Withdrawn |
| 8620 | 17113 | Duplicate Claim | 170044 | 530269749 | Void or Withdrawn | 331468 | 530456895 | Void or Withdrawn |
| 8621 | 17116 | Condition of Ineligibility Never Cured | 170045 | 530269750 | Void or Withdrawn | 331469 | 530456896 | Void or Withdrawn |
| 8622 | 17117 | Condition of Ineligibility Never Cured | 170046 | 530269751 | Void or Withdrawn | 331470 | 530456897 | Void or Withdrawn |
| 8623 | 17119 | Condition of Ineligibility Never Cured | 170047 | 530269752 | Void or Withdrawn | 331471 | 530456898 | Void or Withdrawn |
| 8624 | 17120 | Duplicate Claim | 170048 | 530269753 | Void or Withdrawn | 331472 | 530456899 | Void or Withdrawn |
| 8625 | 17121 | No Recognized Claim | 170049 | 530269754 | Void or Withdrawn | 331473 | 530456900 | Void or Withdrawn |
| 8626 | 17127 | Duplicate Claim | 170050 | 530269755 | Void or Withdrawn | 331474 | 530456901 | Void or Withdrawn |
| 8627 | 17128 | No Recognized Claim | 170051 | 530269756 | Void or Withdrawn | 331475 | 530456902 | Void or Withdrawn |
| 8628 | 17130 | No Recognized Claim | 170052 | 530269757 | Void or Withdrawn | 331476 | 530456903 | Void or Withdrawn |
| 8629 | 17133 | Duplicate Claim | 170053 | 530269758 | Void or Withdrawn | 331477 | 530456904 | Void or Withdrawn |
| 8630 | 17136 | No Recognized Claim | 170054 | 530269759 | Void or Withdrawn | 331478 | 530456905 | Void or Withdrawn |
| 8631 | 17137 | No Eligible Purchases | 170055 | 530269760 | Void or Withdrawn | 331479 | 530456906 | Void or Withdrawn |
| 8632 | 17144 | Condition of Ineligibility Never Cured | 170056 | 530269761 | Void or Withdrawn | 331480 | 530456907 | Void or Withdrawn |
| 8633 | 17145 | No Recognized Claim | 170057 | 530269762 | Void or Withdrawn | 331481 | 530456908 | Void or Withdrawn |
| 8634 | 17146 | No Recognized Claim | 170058 | 530269763 | Void or Withdrawn | 331482 | 530456909 | Void or Withdrawn |
| 8635 | 17147 | No Eligible Purchases | 170059 | 530269764 | Void or Withdrawn | 331483 | 530456910 | Void or Withdrawn |
| 8636 | 17149 | No Eligible Purchases | 170060 | 530269765 | Void or Withdrawn | 331484 | 530456911 | Void or Withdrawn |
| 8637 | 17150 | No Eligible Purchases | 170061 | 530269766 | Void or Withdrawn | 331485 | 530456912 | Void or Withdrawn |
| 8638 | 17151 | No Eligible Purchases | 170062 | 530269767 | Void or Withdrawn | 331486 | 530456913 | Void or Withdrawn |
| 8639 | 17152 | Duplicate Claim | 170063 | 530269768 | Void or Withdrawn | 331487 | 530456914 | Void or Withdrawn |
| 8640 | 17157 | No Recognized Claim | 170064 | 530269769 | Void or Withdrawn | 331488 | 530456915 | Void or Withdrawn |
| 8641 | 17159 | No Recognized Claim | 170065 | 530269770 | Void or Withdrawn | 331489 | 530456916 | Void or Withdrawn |
| 8642 | 17161 | No Eligible Purchases | 170066 | 530269771 | Void or Withdrawn | 331490 | 530456917 | Void or Withdrawn |
| 8643 | 17164 | No Recognized Claim | 170067 | 530269772 | Void or Withdrawn | 331491 | 530456918 | Void or Withdrawn |
| 8644 | 17166 | No Recognized Claim | 170068 | 530269773 | Void or Withdrawn | 331492 | 530456919 | Void or Withdrawn |
| 8645 | 17167 | No Recognized Claim | 170069 | 530269774 | Void or Withdrawn | 331493 | 530456920 | Void or Withdrawn |
| 8646 | 17168 | No Recognized Claim | 170070 | 530269775 | Void or Withdrawn | 331494 | 530456921 | Void or Withdrawn |
| 8647 | 17169 | No Recognized Claim | 170071 | 530269776 | Void or Withdrawn | 331495 | 530456922 | Void or Withdrawn |
| 8648 | 17171 | Duplicate Claim | 170072 | 530269777 | Void or Withdrawn | 331496 | 530456923 | Void or Withdrawn |
| 8649 | 17174 | Condition of Ineligibility Never Cured | 170073 | 530269778 | Void or Withdrawn | 331497 | 530456924 | Void or Withdrawn |
| 8650 | 17175 | No Recognized Claim | 170074 | 530269779 | Void or Withdrawn | 331498 | 530456925 | Void or Withdrawn |
| 8651 | 17178 | No Recognized Claim | 170075 | 530269780 | Void or Withdrawn | 331499 | 530456926 | Void or Withdrawn |
| 8652 | 17181 | No Recognized Claim | 170076 | 530269781 | Void or Withdrawn | 331500 | 530456927 | Void or Withdrawn |
| 8653 | 17184 | No Recognized Claim | 170077 | 530269782 | Void or Withdrawn | 331501 | 530456928 | Void or Withdrawn |
| 8654 | 17191 | Condition of Ineligibility Never Cured | 170078 | 530269783 | Void or Withdrawn | 331502 | 530456929 | Void or Withdrawn |
| 8655 | 17194 | No Eligible Purchases | 170079 | 530269784 | Void or Withdrawn | 331503 | 530456930 | Void or Withdrawn |
| 8656 | 17195 | No Eligible Purchases | 170080 | 530269785 | Void or Withdrawn | 331504 | 530456931 | Void or Withdrawn |
| 8657 | 17196 | No Eligible Purchases | 170081 | 530269786 | Void or Withdrawn | 331505 | 530456932 | Void or Withdrawn |
| 8658 | 17203 | No Eligible Purchases | 170082 | 530269787 | Void or Withdrawn | 331506 | 530456933 | Void or Withdrawn |
| 8659 | 17204 | Condition of Ineligibility Never Cured | 170083 | 530269788 | Void or Withdrawn | 331507 | 530456934 | Void or Withdrawn |
| 8660 | 17206 | No Recognized Claim | 170084 | 530269789 | Void or Withdrawn | 331508 | 530456935 | Void or Withdrawn |
| 8661 | 17207 | Condition of Ineligibility Never Cured | 170085 | 530269790 | Void or Withdrawn | 331509 | 530456936 | Void or Withdrawn |
| 8662 | 17215 | No Recognized Claim | 170086 | 530269791 | Void or Withdrawn | 331510 | 530456937 | Void or Withdrawn |
| 8663 | 17216 | No Recognized Claim | 170087 | 530269792 | Void or Withdrawn | 331511 | 530456938 | Void or Withdrawn |
| 8664 | 17219 | No Recognized Claim | 170088 | 530269793 | Void or Withdrawn | 331512 | 530456939 | Void or Withdrawn |
| 8665 | 17226 | No Recognized Claim | 170089 | 530269794 | Void or Withdrawn | 331513 | 530456940 | Void or Withdrawn |
| 8666 | 17227 | Condition of Ineligibility Never Cured | 170090 | 530269795 | Void or Withdrawn | 331514 | 530456941 | Void or Withdrawn |
| 8667 | 17232 | No Eligible Purchases | 170091 | 530269796 | Void or Withdrawn | 331515 | 530456942 | Void or Withdrawn |
| 8668 | 17233 | No Eligible Purchases | 170092 | 530269797 | Void or Withdrawn | 331516 | 530456943 | Void or Withdrawn |
| 8669 | 17234 | No Recognized Claim | 170093 | 530269798 | Void or Withdrawn | 331517 | 530456944 | Void or Withdrawn |
| 8670 | 17235 | No Recognized Claim | 170094 | 530269799 | Void or Withdrawn | 331518 | 530456945 | Void or Withdrawn |
| 8671 | 17237 | No Recognized Claim | 170095 | 530269800 | Void or Withdrawn | 331519 | 530456946 | Void or Withdrawn |
| 8672 | 17238 | No Recognized Claim | 170096 | 530269801 | Void or Withdrawn | 331520 | 530456947 | Void or Withdrawn |
| 8673 | 17239 | No Eligible Purchases | 170097 | 530269802 | Void or Withdrawn | 331521 | 530456948 | Void or Withdrawn |
| 8674 | 17241 | No Recognized Claim | 170098 | 530269803 | Void or Withdrawn | 331522 | 530456949 | Void or Withdrawn |
| 8675 | 17242 | No Recognized Claim | 170099 | 530269804 | Void or Withdrawn | 331523 | 530456950 | Void or Withdrawn |
| 8676 | 17251 | No Recognized Claim | 170100 | 530269805 | Void or Withdrawn | 331524 | 530456951 | Void or Withdrawn |
| 8677 | 17262 | No Recognized Claim | 170101 | 530269806 | Void or Withdrawn | 331525 | 530456952 | Void or Withdrawn |
| 8678 | 17267 | No Eligible Purchases | 170102 | 530269807 | Void or Withdrawn | 331526 | 530456953 | Void or Withdrawn |
| 8679 | 17269 | No Recognized Claim | 170103 | 530269808 | Void or Withdrawn | 331527 | 530456954 | Void or Withdrawn |
| 8680 | 17273 | No Recognized Claim | 170104 | 530269809 | Void or Withdrawn | 331528 | 530456955 | Void or Withdrawn |
| 8681 | 17274 | No Recognized Claim | 170105 | 530269810 | Void or Withdrawn | 331529 | 530456956 | Void or Withdrawn |
| 8682 | 17275 | No Recognized Claim | 170106 | 530269811 | Void or Withdrawn | 331530 | 530456957 | Void or Withdrawn |
| 8683 | 17276 | No Recognized Claim | 170107 | 530269812 | Void or Withdrawn | 331531 | 530456958 | Void or Withdrawn |
| 8684 | 17279 | No Recognized Claim | 170108 | 530269813 | Void or Withdrawn | 331532 | 530456959 | Void or Withdrawn |
| 8685 | 17280 | No Recognized Claim | 170109 | 530269814 | Void or Withdrawn | 331533 | 530456960 | Void or Withdrawn |
| 8686 | 17282 | No Recognized Claim | 170110 | 530269815 | Void or Withdrawn | 331534 | 530456961 | Void or Withdrawn |
| 8687 | 17283 | Condition of Ineligibility Never Cured | 170111 | 530269816 | Void or Withdrawn | 331535 | 530456962 | Void or Withdrawn |
| 8688 | 17288 | No Recognized Claim | 170112 | 530269817 | Void or Withdrawn | 331536 | 530456963 | Void or Withdrawn |
| 8689 | 17294 | No Eligible Purchases | 170113 | 530269818 | Void or Withdrawn | 331537 | 530456964 | Void or Withdrawn |
| 8690 | 17297 | No Recognized Claim | 170114 | 530269819 | Void or Withdrawn | 331538 | 530456965 | Void or Withdrawn |
| 8691 | 17298 | Void or Withdrawn | 170115 | 530269820 | Void or Withdrawn | 331539 | 530456966 | Void or Withdrawn |
| 8692 | 17299 | No Recognized Claim | 170116 | 530269821 | Void or Withdrawn | 331540 | 530456967 | Void or Withdrawn |
| 8693 | 17300 | No Recognized Claim | 170117 | 530269822 | Void or Withdrawn | 331541 | 530456968 | Void or Withdrawn |
| 8694 | 17302 | No Recognized Claim | 170118 | 530269823 | Void or Withdrawn | 331542 | 530456969 | Void or Withdrawn |
| 8695 | 17303 | No Eligible Purchases | 170119 | 530269824 | Void or Withdrawn | 331543 | 530456970 | Void or Withdrawn |
| 8696 | 17308 | Duplicate Claim | 170120 | 530269825 | Void or Withdrawn | 331544 | 530456971 | Void or Withdrawn |
| 8697 | 17314 | No Recognized Claim | 170121 | 530269826 | Void or Withdrawn | 331545 | 530456972 | Void or Withdrawn |
| 8698 | 17316 | No Recognized Claim | 170122 | 530269827 | Void or Withdrawn | 331546 | 530456973 | Void or Withdrawn |
| 8699 | 17317 | No Recognized Claim | 170123 | 530269828 | Void or Withdrawn | 331547 | 530456974 | Void or Withdrawn |
| 8700 | 17318 | Condition of Ineligibility Never Cured | 170124 | 530269829 | Void or Withdrawn | 331548 | 530456975 | Void or Withdrawn |
| 8701 | 17321 | Condition of Ineligibility Never Cured | 170125 | 530269830 | Void or Withdrawn | 331549 | 530456976 | Void or Withdrawn |
| 8702 | 17323 | Duplicate Claim | 170126 | 530269831 | Void or Withdrawn | 331550 | 530456977 | Void or Withdrawn |
| 8703 | 17326 | Condition of Ineligibility Never Cured | 170127 | 530269832 | Void or Withdrawn | 331551 | 530456978 | Void or Withdrawn |
| 8704 | 17330 | No Eligible Purchases | 170128 | 530269833 | Void or Withdrawn | 331552 | 530456979 | Void or Withdrawn |
| 8705 | 17333 | No Eligible Purchases | 170129 | 530269834 | Void or Withdrawn | 331553 | 530456980 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8706 | 17337 | No Eligible Purchases | 170130 | 530269835 | Void or Withdrawn | 331554 | 530456981 | Void or Withdrawn |
| 8707 | 17338 | Condition of Ineligibility Never Cured | 170131 | 530269836 | Void or Withdrawn | 331555 | 530456982 | Void or Withdrawn |
| 8708 | 17339 | Condition of Ineligibility Never Cured | 170132 | 530269837 | Void or Withdrawn | 331556 | 530456983 | Void or Withdrawn |
| 8709 | 17340 | Duplicate Claim | 170133 | 530269838 | Void or Withdrawn | 331557 | 530456984 | Void or Withdrawn |
| 8710 | 17343 | No Recognized Claim | 170134 | 530269839 | Void or Withdrawn | 331558 | 530456985 | Void or Withdrawn |
| 8711 | 17346 | Condition of Ineligibility Never Cured | 170135 | 530269840 | Void or Withdrawn | 331559 | 530456986 | Void or Withdrawn |
| 8712 | 17348 | Condition of Ineligibility Never Cured | 170136 | 530269841 | Void or Withdrawn | 331560 | 530456987 | Void or Withdrawn |
| 8713 | 17351 | Condition of Ineligibility Never Cured | 170137 | 530269842 | Void or Withdrawn | 331561 | 530456988 | Void or Withdrawn |
| 8714 | 17353 | Condition of Ineligibility Never Cured | 170138 | 530269843 | Void or Withdrawn | 331562 | 530456989 | Void or Withdrawn |
| 8715 | 17354 | Condition of Ineligibility Never Cured | 170139 | 530269844 | Void or Withdrawn | 331563 | 530456990 | Void or Withdrawn |
| 8716 | 17356 | Condition of Ineligibility Never Cured | 170140 | 530269845 | Void or Withdrawn | 331564 | 530456991 | Void or Withdrawn |
| 8717 | 17357 | Condition of Ineligibility Never Cured | 170141 | 530269846 | Void or Withdrawn | 331565 | 530456992 | Void or Withdrawn |
| 8718 | 17358 | No Recognized Claim | 170142 | 530269847 | Void or Withdrawn | 331566 | 530456993 | Void or Withdrawn |
| 8719 | 17359 | No Recognized Claim | 170143 | 530269848 | Void or Withdrawn | 331567 | 530456994 | Void or Withdrawn |
| 8720 | 17361 | Condition of Ineligibility Never Cured | 170144 | 530269849 | Void or Withdrawn | 331568 | 530456995 | Void or Withdrawn |
| 8721 | 17364 | No Recognized Claim | 170145 | 530269850 | Void or Withdrawn | 331569 | 530456996 | Void or Withdrawn |
| 8722 | 17371 | Duplicate Claim | 170146 | 530269851 | Void or Withdrawn | 331570 | 530456997 | Void or Withdrawn |
| 8723 | 17373 | No Recognized Claim | 170147 | 530269852 | Void or Withdrawn | 331571 | 530456998 | Void or Withdrawn |
| 8724 | 17375 | No Recognized Claim | 170148 | 530269853 | Void or Withdrawn | 331572 | 530456999 | Void or Withdrawn |
| 8725 | 17377 | No Recognized Claim | 170149 | 530269854 | Void or Withdrawn | 331573 | 530457000 | Void or Withdrawn |
| 8726 | 17380 | No Eligible Purchases | 170150 | 530269855 | Void or Withdrawn | 331574 | 530457001 | Void or Withdrawn |
| 8727 | 17384 | No Recognized Claim | 170151 | 530269856 | Void or Withdrawn | 331575 | 530457002 | Void or Withdrawn |
| 8728 | 17385 | No Eligible Purchases | 170152 | 530269857 | Void or Withdrawn | 331576 | 530457003 | Void or Withdrawn |
| 8729 | 17387 | No Eligible Purchases | 170153 | 530269858 | Void or Withdrawn | 331577 | 530457004 | Void or Withdrawn |
| 8730 | 17388 | No Recognized Claim | 170154 | 530269859 | Void or Withdrawn | 331578 | 530457005 | Void or Withdrawn |
| 8731 | 17390 | No Recognized Claim | 170155 | 530269860 | Void or Withdrawn | 331579 | 530457006 | Void or Withdrawn |
| 8732 | 17394 | No Recognized Claim | 170156 | 530269861 | Void or Withdrawn | 331580 | 530457007 | Void or Withdrawn |
| 8733 | 17395 | No Recognized Claim | 170157 | 530269862 | Void or Withdrawn | 331581 | 530457008 | Void or Withdrawn |
| 8734 | 17398 | No Recognized Claim | 170158 | 530269863 | Void or Withdrawn | 331582 | 530457009 | Void or Withdrawn |
| 8735 | 17399 | No Recognized Claim | 170159 | 530269864 | Void or Withdrawn | 331583 | 530457010 | Void or Withdrawn |
| 8736 | 17401 | No Recognized Claim | 170160 | 530269865 | Void or Withdrawn | 331584 | 530457011 | Void or Withdrawn |
| 8737 | 17405 | No Recognized Claim | 170161 | 530269866 | Void or Withdrawn | 331585 | 530457012 | Void or Withdrawn |
| 8738 | 17406 | No Recognized Claim | 170162 | 530269867 | Void or Withdrawn | 331586 | 530457013 | Void or Withdrawn |
| 8739 | 17408 | No Recognized Claim | 170163 | 530269868 | Void or Withdrawn | 331587 | 530457014 | Void or Withdrawn |
| 8740 | 17409 | No Recognized Claim | 170164 | 530269869 | Void or Withdrawn | 331588 | 530457015 | Void or Withdrawn |
| 8741 | 17410 | No Recognized Claim | 170165 | 530269870 | Void or Withdrawn | 331589 | 530457016 | Void or Withdrawn |
| 8742 | 17412 | No Recognized Claim | 170166 | 530269871 | Void or Withdrawn | 331590 | 530457017 | Void or Withdrawn |
| 8743 | 17414 | No Recognized Claim | 170167 | 530269872 | Void or Withdrawn | 331591 | 530457018 | Void or Withdrawn |
| 8744 | 17415 | No Recognized Claim | 170168 | 530269873 | Void or Withdrawn | 331592 | 530457019 | Void or Withdrawn |
| 8745 | 17423 | No Recognized Claim | 170169 | 530269874 | Void or Withdrawn | 331593 | 530457020 | Void or Withdrawn |
| 8746 | 17425 | No Recognized Claim | 170170 | 530269875 | Void or Withdrawn | 331594 | 530457021 | Void or Withdrawn |
| 8747 | 17426 | No Recognized Claim | 170171 | 530269876 | Void or Withdrawn | 331595 | 530457022 | Void or Withdrawn |
| 8748 | 17427 | No Recognized Claim | 170172 | 530269877 | Void or Withdrawn | 331596 | 530457023 | Void or Withdrawn |
| 8749 | 17428 | No Recognized Claim | 170173 | 530269878 | Void or Withdrawn | 331597 | 530457024 | Void or Withdrawn |
| 8750 | 17429 | No Recognized Claim | 170174 | 530269879 | Void or Withdrawn | 331598 | 530457025 | Void or Withdrawn |
| 8751 | 17430 | No Recognized Claim | 170175 | 530269880 | Void or Withdrawn | 331599 | 530457026 | Void or Withdrawn |
| 8752 | 17431 | No Recognized Claim | 170176 | 530269881 | Void or Withdrawn | 331600 | 530457027 | Void or Withdrawn |
| 8753 | 17432 | No Recognized Claim | 170177 | 530269882 | Void or Withdrawn | 331601 | 530457028 | Void or Withdrawn |
| 8754 | 17433 | No Recognized Claim | 170178 | 530269883 | Void or Withdrawn | 331602 | 530457029 | Void or Withdrawn |
| 8755 | 17434 | No Recognized Claim | 170179 | 530269884 | Void or Withdrawn | 331603 | 530457030 | Void or Withdrawn |
| 8756 | 17435 | No Recognized Claim | 170180 | 530269885 | Void or Withdrawn | 331604 | 530457031 | Void or Withdrawn |
| 8757 | 17436 | No Recognized Claim | 170181 | 530269886 | Void or Withdrawn | 331605 | 530457032 | Void or Withdrawn |
| 8758 | 17440 | No Recognized Claim | 170182 | 530269887 | Void or Withdrawn | 331606 | 530457033 | Void or Withdrawn |
| 8759 | 17441 | No Recognized Claim | 170183 | 530269888 | Void or Withdrawn | 331607 | 530457034 | Void or Withdrawn |
| 8760 | 17442 | No Recognized Claim | 170184 | 530269889 | Void or Withdrawn | 331608 | 530457035 | Void or Withdrawn |
| 8761 | 17444 | No Recognized Claim | 170185 | 530269890 | Void or Withdrawn | 331609 | 530457036 | Void or Withdrawn |
| 8762 | 17445 | No Recognized Claim | 170186 | 530269891 | Void or Withdrawn | 331610 | 530457037 | Void or Withdrawn |
| 8763 | 17446 | No Recognized Claim | 170187 | 530269892 | Void or Withdrawn | 331611 | 530457038 | Void or Withdrawn |
| 8764 | 17447 | No Eligible Purchases | 170188 | 530269893 | Void or Withdrawn | 331612 | 530457039 | Void or Withdrawn |
| 8765 | 17448 | No Recognized Claim | 170189 | 530269894 | Void or Withdrawn | 331613 | 530457040 | Void or Withdrawn |
| 8766 | 17449 | No Recognized Claim | 170190 | 530269895 | Void or Withdrawn | 331614 | 530457041 | Void or Withdrawn |
| 8767 | 17451 | No Recognized Claim | 170191 | 530269896 | Void or Withdrawn | 331615 | 530457042 | Void or Withdrawn |
| 8768 | 17452 | No Recognized Claim | 170192 | 530269897 | Void or Withdrawn | 331616 | 530457043 | Void or Withdrawn |
| 8769 | 17453 | No Recognized Claim | 170193 | 530269898 | Void or Withdrawn | 331617 | 530457044 | Void or Withdrawn |
| 8770 | 17455 | No Recognized Claim | 170194 | 530269899 | Void or Withdrawn | 331618 | 530457045 | Void or Withdrawn |
| 8771 | 17459 | No Recognized Claim | 170195 | 530269900 | Void or Withdrawn | 331619 | 530457046 | Void or Withdrawn |
| 8772 | 17461 | No Recognized Claim | 170196 | 530269901 | Void or Withdrawn | 331620 | 530457047 | Void or Withdrawn |
| 8773 | 17462 | No Eligible Purchases | 170197 | 530269902 | Void or Withdrawn | 331621 | 530457048 | Void or Withdrawn |
| 8774 | 17466 | No Eligible Purchases | 170198 | 530269903 | Void or Withdrawn | 331622 | 530457049 | Void or Withdrawn |
| 8775 | 17468 | No Recognized Claim | 170199 | 530269904 | Void or Withdrawn | 331623 | 530457050 | Void or Withdrawn |
| 8776 | 17473 | No Recognized Claim | 170200 | 530269905 | Void or Withdrawn | 331624 | 530457051 | Void or Withdrawn |
| 8777 | 17476 | No Recognized Claim | 170201 | 530269906 | Void or Withdrawn | 331625 | 530457052 | Void or Withdrawn |
| 8778 | 17478 | No Recognized Claim | 170202 | 530269907 | Void or Withdrawn | 331626 | 530457053 | Void or Withdrawn |
| 8779 | 17481 | Duplicate Claim | 170203 | 530269908 | Void or Withdrawn | 331627 | 530457054 | Void or Withdrawn |
| 8780 | 17482 | No Eligible Purchases | 170204 | 530269909 | Void or Withdrawn | 331628 | 530457055 | Void or Withdrawn |
| 8781 | 17485 | No Recognized Claim | 170205 | 530269910 | Void or Withdrawn | 331629 | 530457056 | Void or Withdrawn |
| 8782 | 17487 | No Recognized Claim | 170206 | 530269911 | Void or Withdrawn | 331630 | 530457057 | Void or Withdrawn |
| 8783 | 17488 | Condition of Ineligibility Never Cured | 170207 | 530269912 | Void or Withdrawn | 331631 | 530457058 | Void or Withdrawn |
| 8784 | 17496 | No Eligible Purchases | 170208 | 530269913 | Void or Withdrawn | 331632 | 530457059 | Void or Withdrawn |
| 8785 | 17510 | No Recognized Claim | 170209 | 530269914 | Void or Withdrawn | 331633 | 530457060 | Void or Withdrawn |
| 8786 | 17511 | No Recognized Claim | 170210 | 530269915 | Void or Withdrawn | 331634 | 530457061 | Void or Withdrawn |
| 8787 | 17515 | No Eligible Purchases | 170211 | 530269916 | Void or Withdrawn | 331635 | 530457062 | Void or Withdrawn |
| 8788 | 17516 | No Eligible Purchases | 170212 | 530269917 | Void or Withdrawn | 331636 | 530457063 | Void or Withdrawn |
| 8789 | 17518 | No Recognized Claim | 170213 | 530269918 | Void or Withdrawn | 331637 | 530457064 | Void or Withdrawn |
| 8790 | 17519 | No Recognized Claim | 170214 | 530269919 | Void or Withdrawn | 331638 | 530457065 | Void or Withdrawn |
| 8791 | 17523 | No Eligible Purchases | 170215 | 530269920 | Void or Withdrawn | 331639 | 530457066 | Void or Withdrawn |
| 8792 | 17524 | No Recognized Claim | 170216 | 530269921 | Void or Withdrawn | 331640 | 530457067 | Void or Withdrawn |
| 8793 | 17525 | No Eligible Purchases | 170217 | 530269922 | Void or Withdrawn | 331641 | 530457068 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8794 | 17526 | No Recognized Claim | 170218 | 530269923 | Void or Withdrawn | 331642 | 530457069 | Void or Withdrawn |
| 8795 | 17527 | No Recognized Claim | 170219 | 530269924 | Void or Withdrawn | 331643 | 530457070 | Void or Withdrawn |
| 8796 | 17529 | No Recognized Claim | 170220 | 530269925 | Void or Withdrawn | 331644 | 530457071 | Void or Withdrawn |
| 8797 | 17530 | No Recognized Claim | 170221 | 530269926 | Void or Withdrawn | 331645 | 530457072 | Void or Withdrawn |
| 8798 | 17531 | No Recognized Claim | 170222 | 530269927 | Void or Withdrawn | 331646 | 530457073 | Void or Withdrawn |
| 8799 | 17537 | No Eligible Purchases | 170223 | 530269928 | Void or Withdrawn | 331647 | 530457074 | Void or Withdrawn |
| 8800 | 17538 | No Recognized Claim | 170224 | 530269929 | Void or Withdrawn | 331648 | 530457075 | Void or Withdrawn |
| 8801 | 17540 | No Recognized Claim | 170225 | 530269930 | Void or Withdrawn | 331649 | 530457076 | Void or Withdrawn |
| 8802 | 17544 | No Recognized Claim | 170226 | 530269931 | Void or Withdrawn | 331650 | 530457077 | Void or Withdrawn |
| 8803 | 17545 | No Recognized Claim | 170227 | 530269932 | Void or Withdrawn | 331651 | 530457078 | Void or Withdrawn |
| 8804 | 17548 | No Recognized Claim | 170228 | 530269933 | Void or Withdrawn | 331652 | 530457079 | Void or Withdrawn |
| 8805 | 17551 | No Eligible Purchases | 170229 | 530269934 | Void or Withdrawn | 331653 | 530457080 | Void or Withdrawn |
| 8806 | 17553 | No Recognized Claim | 170230 | 530269935 | Void or Withdrawn | 331654 | 530457081 | Void or Withdrawn |
| 8807 | 17554 | No Recognized Claim | 170231 | 530269936 | Void or Withdrawn | 331655 | 530457082 | Void or Withdrawn |
| 8808 | 17556 | No Recognized Claim | 170232 | 530269937 | Void or Withdrawn | 331656 | 530457083 | Void or Withdrawn |
| 8809 | 17557 | No Recognized Claim | 170233 | 530269938 | Void or Withdrawn | 331657 | 530457084 | Void or Withdrawn |
| 8810 | 17562 | No Recognized Claim | 170234 | 530269939 | Void or Withdrawn | 331658 | 530457085 | Void or Withdrawn |
| 8811 | 17570 | No Recognized Claim | 170235 | 530269940 | Void or Withdrawn | 331659 | 530457086 | Void or Withdrawn |
| 8812 | 17571 | Duplicate Claim | 170236 | 530269941 | Void or Withdrawn | 331660 | 530457087 | Void or Withdrawn |
| 8813 | 17572 | Duplicate Claim | 170237 | 530269942 | Void or Withdrawn | 331661 | 530457088 | Void or Withdrawn |
| 8814 | 17573 | Condition of Ineligibility Never Cured | 170238 | 530269943 | Void or Withdrawn | 331662 | 530457089 | Void or Withdrawn |
| 8815 | 17574 | Duplicate Claim | 170239 | 530269944 | Void or Withdrawn | 331663 | 530457090 | Void or Withdrawn |
| 8816 | 17575 | Duplicate Claim | 170240 | 530269945 | Void or Withdrawn | 331664 | 530457091 | Void or Withdrawn |
| 8817 | 17576 | Duplicate Claim | 170241 | 530269946 | Void or Withdrawn | 331665 | 530457092 | Void or Withdrawn |
| 8818 | 17580 | No Recognized Claim | 170242 | 530269947 | Void or Withdrawn | 331666 | 530457093 | Void or Withdrawn |
| 8819 | 17587 | No Recognized Claim | 170243 | 530269948 | Void or Withdrawn | 331667 | 530457094 | Void or Withdrawn |
| 8820 | 17588 | Condition of Ineligibility Never Cured | 170244 | 530269949 | Void or Withdrawn | 331668 | 530457095 | Void or Withdrawn |
| 8821 | 17589 | No Recognized Claim | 170245 | 530269950 | Void or Withdrawn | 331669 | 530457096 | Void or Withdrawn |
| 8822 | 17590 | No Recognized Claim | 170246 | 530269951 | Void or Withdrawn | 331670 | 530457097 | Void or Withdrawn |
| 8823 | 17591 | Condition of Ineligibility Never Cured | 170247 | 530269952 | Void or Withdrawn | 331671 | 530457098 | Void or Withdrawn |
| 8824 | 17592 | Condition of Ineligibility Never Cured | 170248 | 530269953 | Void or Withdrawn | 331672 | 530457099 | Void or Withdrawn |
| 8825 | 17595 | Condition of Ineligibility Never Cured | 170249 | 530269954 | Void or Withdrawn | 331673 | 530457100 | Void or Withdrawn |
| 8826 | 17598 | No Recognized Claim | 170250 | 530269955 | Void or Withdrawn | 331674 | 530457101 | Void or Withdrawn |
| 8827 | 17599 | Condition of Ineligibility Never Cured | 170251 | 530269956 | Void or Withdrawn | 331675 | 530457102 | Void or Withdrawn |
| 8828 | 17602 | No Eligible Purchases | 170252 | 530269957 | Void or Withdrawn | 331676 | 530457103 | Void or Withdrawn |
| 8829 | 17604 | No Eligible Purchases | 170253 | 530269958 | Void or Withdrawn | 331677 | 530457104 | Void or Withdrawn |
| 8830 | 17605 | No Recognized Claim | 170254 | 530269959 | Void or Withdrawn | 331678 | 530457105 | Void or Withdrawn |
| 8831 | 17606 | No Recognized Claim | 170255 | 530269960 | Void or Withdrawn | 331679 | 530457106 | Void or Withdrawn |
| 8832 | 17607 | No Recognized Claim | 170256 | 530269961 | Void or Withdrawn | 331680 | 530457107 | Void or Withdrawn |
| 8833 | 17609 | Condition of Ineligibility Never Cured | 170257 | 530269962 | Void or Withdrawn | 331681 | 530457108 | Void or Withdrawn |
| 8834 | 17612 | No Recognized Claim | 170258 | 530269963 | Void or Withdrawn | 331682 | 530457109 | Void or Withdrawn |
| 8835 | 17614 | No Recognized Claim | 170259 | 530269964 | Void or Withdrawn | 331683 | 530457110 | Void or Withdrawn |
| 8836 | 17616 | Condition of Ineligibility Never Cured | 170260 | 530269965 | Void or Withdrawn | 331684 | 530457111 | Void or Withdrawn |
| 8837 | 17618 | Condition of Ineligibility Never Cured | 170261 | 530269966 | Void or Withdrawn | 331685 | 530457112 | Void or Withdrawn |
| 8838 | 17620 | Condition of Ineligibility Never Cured | 170262 | 530269967 | Void or Withdrawn | 331686 | 530457113 | Void or Withdrawn |
| 8839 | 17623 | Condition of Ineligibility Never Cured | 170263 | 530269968 | Void or Withdrawn | 331687 | 530457114 | Void or Withdrawn |
| 8840 | 17625 | No Recognized Claim | 170264 | 530269969 | Void or Withdrawn | 331688 | 530457115 | Void or Withdrawn |
| 8841 | 17626 | No Recognized Claim | 170265 | 530269970 | Void or Withdrawn | 331689 | 530457116 | Void or Withdrawn |
| 8842 | 17627 | No Eligible Purchases | 170266 | 530269971 | Void or Withdrawn | 331690 | 530457117 | Void or Withdrawn |
| 8843 | 17630 | Duplicate Claim | 170267 | 530269972 | Void or Withdrawn | 331691 | 530457118 | Void or Withdrawn |
| 8844 | 17632 | Duplicate Claim | 170268 | 530269973 | Void or Withdrawn | 331692 | 530457119 | Void or Withdrawn |
| 8845 | 17633 | Condition of Ineligibility Never Cured | 170269 | 530269974 | Void or Withdrawn | 331693 | 530457120 | Void or Withdrawn |
| 8846 | 17634 | Duplicate Claim | 170270 | 530269975 | Void or Withdrawn | 331694 | 530457121 | Void or Withdrawn |
| 8847 | 17635 | No Recognized Claim | 170271 | 530269976 | Void or Withdrawn | 331695 | 530457122 | Void or Withdrawn |
| 8848 | 17636 | No Eligible Purchases | 170272 | 530269977 | Void or Withdrawn | 331696 | 530457123 | Void or Withdrawn |
| 8849 | 17637 | No Recognized Claim | 170273 | 530269978 | Void or Withdrawn | 331697 | 530457124 | Void or Withdrawn |
| 8850 | 17638 | No Recognized Claim | 170274 | 530269979 | Void or Withdrawn | 331698 | 530457125 | Void or Withdrawn |
| 8851 | 17639 | Condition of Ineligibility Never Cured | 170275 | 530269980 | Void or Withdrawn | 331699 | 530457126 | Void or Withdrawn |
| 8852 | 17640 | Condition of Ineligibility Never Cured | 170276 | 530269981 | Void or Withdrawn | 331700 | 530457127 | Void or Withdrawn |
| 8853 | 17641 | No Recognized Claim | 170277 | 530269982 | Void or Withdrawn | 331701 | 530457128 | Void or Withdrawn |
| 8854 | 17642 | No Recognized Claim | 170278 | 530269983 | Void or Withdrawn | 331702 | 530457129 | Void or Withdrawn |
| 8855 | 17643 | No Recognized Claim | 170279 | 530269984 | Void or Withdrawn | 331703 | 530457130 | Void or Withdrawn |
| 8856 | 17645 | No Recognized Claim | 170280 | 530269985 | Void or Withdrawn | 331704 | 530457131 | Void or Withdrawn |
| 8857 | 17646 | Condition of Ineligibility Never Cured | 170281 | 530269986 | Void or Withdrawn | 331705 | 530457132 | Void or Withdrawn |
| 8858 | 17647 | No Recognized Claim | 170282 | 530269987 | Void or Withdrawn | 331706 | 530457133 | Void or Withdrawn |
| 8859 | 17648 | No Eligible Purchases | 170283 | 530269988 | Void or Withdrawn | 331707 | 530457134 | Void or Withdrawn |
| 8860 | 17649 | No Recognized Claim | 170284 | 530269989 | Void or Withdrawn | 331708 | 530457135 | Void or Withdrawn |
| 8861 | 17652 | Condition of Ineligibility Never Cured | 170285 | 530269990 | Void or Withdrawn | 331709 | 530457136 | Void or Withdrawn |
| 8862 | 17654 | Condition of Ineligibility Never Cured | 170286 | 530269991 | Void or Withdrawn | 331710 | 530457137 | Void or Withdrawn |
| 8863 | 17658 | Condition of Ineligibility Never Cured | 170287 | 530269992 | Void or Withdrawn | 331711 | 530457138 | Void or Withdrawn |
| 8864 | 17659 | Condition of Ineligibility Never Cured | 170288 | 530269993 | Void or Withdrawn | 331712 | 530457139 | Void or Withdrawn |
| 8865 | 17661 | Condition of Ineligibility Never Cured | 170289 | 530269994 | Void or Withdrawn | 331713 | 530457140 | Void or Withdrawn |
| 8866 | 17662 | Condition of Ineligibility Never Cured | 170290 | 530269995 | Void or Withdrawn | 331714 | 530457141 | Void or Withdrawn |
| 8867 | 17666 | No Recognized Claim | 170291 | 530269996 | Void or Withdrawn | 331715 | 530457142 | Void or Withdrawn |
| 8868 | 17668 | Condition of Ineligibility Never Cured | 170292 | 530269997 | Void or Withdrawn | 331716 | 530457143 | Void or Withdrawn |
| 8869 | 17670 | No Eligible Purchases | 170293 | 530269998 | Void or Withdrawn | 331717 | 530457144 | Void or Withdrawn |
| 8870 | 17671 | Condition of Ineligibility Never Cured | 170294 | 530269999 | Void or Withdrawn | 331718 | 530457145 | Void or Withdrawn |
| 8871 | 17673 | Condition of Ineligibility Never Cured | 170295 | 530270000 | Void or Withdrawn | 331719 | 530457146 | Void or Withdrawn |
| 8872 | 17674 | Condition of Ineligibility Never Cured | 170296 | 530270001 | Void or Withdrawn | 331720 | 530457147 | Void or Withdrawn |
| 8873 | 17675 | No Recognized Claim | 170297 | 530270002 | Void or Withdrawn | 331721 | 530457148 | Void or Withdrawn |
| 8874 | 17678 | Duplicate Claim | 170298 | 530270003 | Void or Withdrawn | 331722 | 530457149 | Void or Withdrawn |
| 8875 | 17689 | No Eligible Purchases | 170299 | 530270004 | Void or Withdrawn | 331723 | 530457150 | Void or Withdrawn |
| 8876 | 17694 | No Recognized Claim | 170300 | 530270005 | Void or Withdrawn | 331724 | 530457151 | Void or Withdrawn |
| 8877 | 17695 | No Recognized Claim | 170301 | 530270006 | Void or Withdrawn | 331725 | 530457152 | Void or Withdrawn |
| 8878 | 17697 | No Eligible Purchases | 170302 | 530270007 | Void or Withdrawn | 331726 | 530457153 | Void or Withdrawn |
| 8879 | 17698 | No Eligible Purchases | 170303 | 530270008 | Void or Withdrawn | 331727 | 530457154 | Void or Withdrawn |
| 8880 | 17699 | No Eligible Purchases | 170304 | 530270009 | Void or Withdrawn | 331728 | 530457155 | Void or Withdrawn |
| 8881 | 17700 | No Recognized Claim | 170305 | 530270010 | Void or Withdrawn | 331729 | 530457156 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8882 | 17701 | No Eligible Purchases | 170306 | 530270011 | Void or Withdrawn | 331730 | 530457157 | Void or Withdrawn |
| 8883 | 17703 | No Eligible Purchases | 170307 | 530270012 | Void or Withdrawn | 331731 | 530457158 | Void or Withdrawn |
| 8884 | 17704 | No Recognized Claim | 170308 | 530270013 | Void or Withdrawn | 331732 | 530457159 | Void or Withdrawn |
| 8885 | 17707 | No Eligible Purchases | 170309 | 530270014 | Void or Withdrawn | 331733 | 530457160 | Void or Withdrawn |
| 8886 | 17708 | Condition of Ineligibility Never Cured | 170310 | 530270015 | Void or Withdrawn | 331734 | 530457161 | Void or Withdrawn |
| 8887 | 17709 | No Eligible Purchases | 170311 | 530270016 | Void or Withdrawn | 331735 | 530457162 | Void or Withdrawn |
| 8888 | 17710 | No Eligible Purchases | 170312 | 530270017 | Void or Withdrawn | 331736 | 530457163 | Void or Withdrawn |
| 8889 | 17711 | No Eligible Purchases | 170313 | 530270018 | Void or Withdrawn | 331737 | 530457164 | Void or Withdrawn |
| 8890 | 17716 | No Recognized Claim | 170314 | 530270019 | Void or Withdrawn | 331738 | 530457165 | Void or Withdrawn |
| 8891 | 17718 | Condition of Ineligibility Never Cured | 170315 | 530270020 | Void or Withdrawn | 331739 | 530457166 | Void or Withdrawn |
| 8892 | 17720 | No Eligible Purchases | 170316 | 530270021 | Void or Withdrawn | 331740 | 530457167 | Void or Withdrawn |
| 8893 | 17722 | No Eligible Purchases | 170317 | 530270022 | Void or Withdrawn | 331741 | 530457168 | Void or Withdrawn |
| 8894 | 17724 | No Eligible Purchases | 170318 | 530270023 | Void or Withdrawn | 331742 | 530457169 | Void or Withdrawn |
| 8895 | 17725 | No Eligible Purchases | 170319 | 530270024 | Void or Withdrawn | 331743 | 530457170 | Void or Withdrawn |
| 8896 | 17726 | Condition of Ineligibility Never Cured | 170320 | 530270025 | Void or Withdrawn | 331744 | 530457171 | Void or Withdrawn |
| 8897 | 17727 | Condition of Ineligibility Never Cured | 170321 | 530270026 | Void or Withdrawn | 331745 | 530457172 | Void or Withdrawn |
| 8898 | 17728 | No Recognized Claim | 170322 | 530270027 | Void or Withdrawn | 331746 | 530457173 | Void or Withdrawn |
| 8899 | 17730 | No Eligible Purchases | 170323 | 530270028 | Void or Withdrawn | 331747 | 530457174 | Void or Withdrawn |
| 8900 | 17732 | No Eligible Purchases | 170324 | 530270029 | Void or Withdrawn | 331748 | 530457175 | Void or Withdrawn |
| 8901 | 17733 | No Recognized Claim | 170325 | 530270030 | Void or Withdrawn | 331749 | 530457176 | Void or Withdrawn |
| 8902 | 17734 | No Eligible Purchases | 170326 | 530270031 | Void or Withdrawn | 331750 | 530457177 | Void or Withdrawn |
| 8903 | 17735 | No Recognized Claim | 170327 | 530270032 | Void or Withdrawn | 331751 | 530457178 | Void or Withdrawn |
| 8904 | 17736 | Condition of Ineligibility Never Cured | 170328 | 530270033 | Void or Withdrawn | 331752 | 530457179 | Void or Withdrawn |
| 8905 | 17737 | No Eligible Purchases | 170329 | 530270034 | Void or Withdrawn | 331753 | 530457180 | Void or Withdrawn |
| 8906 | 17738 | No Recognized Claim | 170330 | 530270035 | Void or Withdrawn | 331754 | 530457181 | Void or Withdrawn |
| 8907 | 17742 | Condition of Ineligibility Never Cured | 170331 | 530270036 | Void or Withdrawn | 331755 | 530457182 | Void or Withdrawn |
| 8908 | 17743 | No Eligible Purchases | 170332 | 530270037 | Void or Withdrawn | 331756 | 530457183 | Void or Withdrawn |
| 8909 | 17749 | No Recognized Claim | 170333 | 530270038 | Void or Withdrawn | 331757 | 530457184 | Void or Withdrawn |
| 8910 | 17752 | No Recognized Claim | 170334 | 530270039 | Void or Withdrawn | 331758 | 530457185 | Void or Withdrawn |
| 8911 | 17753 | No Recognized Claim | 170335 | 530270040 | Void or Withdrawn | 331759 | 530457186 | Void or Withdrawn |
| 8912 | 17754 | No Eligible Purchases | 170336 | 530270041 | Void or Withdrawn | 331760 | 530457187 | Void or Withdrawn |
| 8913 | 17758 | No Eligible Purchases | 170337 | 530270042 | Void or Withdrawn | 331761 | 530457188 | Void or Withdrawn |
| 8914 | 17759 | No Eligible Purchases | 170338 | 530270043 | Void or Withdrawn | 331762 | 530457189 | Void or Withdrawn |
| 8915 | 17760 | No Eligible Purchases | 170339 | 530270044 | Void or Withdrawn | 331763 | 530457190 | Void or Withdrawn |
| 8916 | 17763 | No Recognized Claim | 170340 | 530270045 | Void or Withdrawn | 331764 | 530457191 | Void or Withdrawn |
| 8917 | 17764 | Condition of Ineligibility Never Cured | 170341 | 530270046 | Void or Withdrawn | 331765 | 530457192 | Void or Withdrawn |
| 8918 | 17765 | Condition of Ineligibility Never Cured | 170342 | 530270047 | Void or Withdrawn | 331766 | 530457193 | Void or Withdrawn |
| 8919 | 17767 | No Eligible Purchases | 170343 | 530270048 | Void or Withdrawn | 331767 | 530457194 | Void or Withdrawn |
| 8920 | 17773 | No Eligible Purchases | 170344 | 530270049 | Void or Withdrawn | 331768 | 530457195 | Void or Withdrawn |
| 8921 | 17774 | No Recognized Claim | 170345 | 530270050 | Void or Withdrawn | 331769 | 530457196 | Void or Withdrawn |
| 8922 | 17775 | No Recognized Claim | 170346 | 530270051 | Void or Withdrawn | 331770 | 530457197 | Void or Withdrawn |
| 8923 | 17778 | No Eligible Purchases | 170347 | 530270052 | Void or Withdrawn | 331771 | 530457198 | Void or Withdrawn |
| 8924 | 17779 | No Recognized Claim | 170348 | 530270053 | Void or Withdrawn | 331772 | 530457199 | Void or Withdrawn |
| 8925 | 17782 | No Eligible Purchases | 170349 | 530270054 | Void or Withdrawn | 331773 | 530457200 | Void or Withdrawn |
| 8926 | 17784 | No Recognized Claim | 170350 | 530270055 | Void or Withdrawn | 331774 | 530457201 | Void or Withdrawn |
| 8927 | 17785 | No Eligible Purchases | 170351 | 530270056 | Void or Withdrawn | 331775 | 530457202 | Void or Withdrawn |
| 8928 | 17786 | Condition of Ineligibility Never Cured | 170352 | 530270057 | Void or Withdrawn | 331776 | 530457203 | Void or Withdrawn |
| 8929 | 17787 | No Eligible Purchases | 170353 | 530270058 | Void or Withdrawn | 331777 | 530457204 | Void or Withdrawn |
| 8930 | 17788 | No Eligible Purchases | 170354 | 530270059 | Void or Withdrawn | 331778 | 530457205 | Void or Withdrawn |
| 8931 | 17789 | No Eligible Purchases | 170355 | 530270060 | Void or Withdrawn | 331779 | 530457206 | Void or Withdrawn |
| 8932 | 17790 | No Eligible Purchases | 170356 | 530270061 | Void or Withdrawn | 331780 | 530457207 | Void or Withdrawn |
| 8933 | 17791 | No Eligible Purchases | 170357 | 530270062 | Void or Withdrawn | 331781 | 530457208 | Void or Withdrawn |
| 8934 | 17793 | Duplicate Claim | 170358 | 530270063 | Void or Withdrawn | 331782 | 530457209 | Void or Withdrawn |
| 8935 | 17794 | No Recognized Claim | 170359 | 530270064 | Void or Withdrawn | 331783 | 530457210 | Void or Withdrawn |
| 8936 | 17795 | No Recognized Claim | 170360 | 530270065 | Void or Withdrawn | 331784 | 530457211 | Void or Withdrawn |
| 8937 | 17799 | No Eligible Purchases | 170361 | 530270066 | Void or Withdrawn | 331785 | 530457212 | Void or Withdrawn |
| 8938 | 17802 | No Recognized Claim | 170362 | 530270067 | Void or Withdrawn | 331786 | 530457213 | Void or Withdrawn |
| 8939 | 17803 | No Eligible Purchases | 170363 | 530270068 | Void or Withdrawn | 331787 | 530457214 | Void or Withdrawn |
| 8940 | 17805 | No Eligible Purchases | 170364 | 530270069 | Void or Withdrawn | 331788 | 530457215 | Void or Withdrawn |
| 8941 | 17806 | No Eligible Purchases | 170365 | 530270070 | Void or Withdrawn | 331789 | 530457216 | Void or Withdrawn |
| 8942 | 17807 | No Eligible Purchases | 170366 | 530270071 | Void or Withdrawn | 331790 | 530457217 | Void or Withdrawn |
| 8943 | 17808 | No Recognized Claim | 170367 | 530270072 | Void or Withdrawn | 331791 | 530457218 | Void or Withdrawn |
| 8944 | 17810 | No Eligible Purchases | 170368 | 530270073 | Void or Withdrawn | 331792 | 530457219 | Void or Withdrawn |
| 8945 | 17812 | No Recognized Claim | 170369 | 530270074 | Void or Withdrawn | 331793 | 530457220 | Void or Withdrawn |
| 8946 | 17815 | No Recognized Claim | 170370 | 530270075 | Void or Withdrawn | 331794 | 530457221 | Void or Withdrawn |
| 8947 | 17817 | Condition of Ineligibility Never Cured | 170371 | 530270076 | Void or Withdrawn | 331795 | 530457222 | Void or Withdrawn |
| 8948 | 17824 | No Recognized Claim | 170372 | 530270077 | Void or Withdrawn | 331796 | 530457223 | Void or Withdrawn |
| 8949 | 17826 | Condition of Ineligibility Never Cured | 170373 | 530270078 | Void or Withdrawn | 331797 | 530457224 | Void or Withdrawn |
| 8950 | 17827 | No Recognized Claim | 170374 | 530270079 | Void or Withdrawn | 331798 | 530457225 | Void or Withdrawn |
| 8951 | 17829 | No Eligible Purchases | 170375 | 530270080 | Void or Withdrawn | 331799 | 530457226 | Void or Withdrawn |
| 8952 | 17830 | No Recognized Claim | 170376 | 530270081 | Void or Withdrawn | 331800 | 530457227 | Void or Withdrawn |
| 8953 | 17831 | No Recognized Claim | 170377 | 530270082 | Void or Withdrawn | 331801 | 530457228 | Void or Withdrawn |
| 8954 | 17832 | No Eligible Purchases | 170378 | 530270083 | Void or Withdrawn | 331802 | 530457229 | Void or Withdrawn |
| 8955 | 17834 | No Recognized Claim | 170379 | 530270084 | Void or Withdrawn | 331803 | 530457230 | Void or Withdrawn |
| 8956 | 17835 | No Eligible Purchases | 170380 | 530270085 | Void or Withdrawn | 331804 | 530457231 | Void or Withdrawn |
| 8957 | 17836 | No Eligible Purchases | 170381 | 530270086 | Void or Withdrawn | 331805 | 530457232 | Void or Withdrawn |
| 8958 | 17837 | Condition of Ineligibility Never Cured | 170382 | 530270087 | Void or Withdrawn | 331806 | 530457233 | Void or Withdrawn |
| 8959 | 17844 | No Eligible Purchases | 170383 | 530270088 | Void or Withdrawn | 331807 | 530457234 | Void or Withdrawn |
| 8960 | 17846 | No Eligible Purchases | 170384 | 530270089 | Void or Withdrawn | 331808 | 530457235 | Void or Withdrawn |
| 8961 | 17850 | No Eligible Purchases | 170385 | 530270090 | Void or Withdrawn | 331809 | 530457236 | Void or Withdrawn |
| 8962 | 17851 | No Eligible Purchases | 170386 | 530270091 | Void or Withdrawn | 331810 | 530457237 | Void or Withdrawn |
| 8963 | 17854 | Condition of Ineligibility Never Cured | 170387 | 530270092 | Void or Withdrawn | 331811 | 530457238 | Void or Withdrawn |
| 8964 | 17855 | No Eligible Purchases | 170388 | 530270093 | Void or Withdrawn | 331812 | 530457239 | Void or Withdrawn |
| 8965 | 17860 | No Recognized Claim | 170389 | 530270094 | Void or Withdrawn | 331813 | 530457240 | Void or Withdrawn |
| 8966 | 17862 | No Recognized Claim | 170390 | 530270095 | Void or Withdrawn | 331814 | 530457241 | Void or Withdrawn |
| 8967 | 17864 | No Recognized Claim | 170391 | 530270096 | Void or Withdrawn | 331815 | 530457242 | Void or Withdrawn |
| 8968 | 17866 | No Recognized Claim | 170392 | 530270097 | Void or Withdrawn | 331816 | 530457243 | Void or Withdrawn |
| 8969 | 17868 | No Recognized Claim | 170393 | 530270098 | Void or Withdrawn | 331817 | 530457244 | Void or Withdrawn |

## CenturyLink Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8970 | 17871 | No Recognized Claim | 170394 | 530270099 | Void or Withdrawn | 331818 | 530457245 | Void or Withdrawn |
| 8971 | 17873 | No Eligible Purchases | 170395 | 530270100 | Void or Withdrawn | 331819 | 530457246 | Void or Withdrawn |
| 8972 | 17875 | Condition of Ineligibility Never Cured | 170396 | 530270101 | Void or Withdrawn | 331820 | 530457247 | Void or Withdrawn |
| 8973 | 17876 | No Eligible Purchases | 170397 | 530270102 | Void or Withdrawn | 331821 | 530457248 | Void or Withdrawn |
| 8974 | 17877 | No Eligible Purchases | 170398 | 530270103 | Void or Withdrawn | 331822 | 530457249 | Void or Withdrawn |
| 8975 | 17882 | No Eligible Purchases | 170399 | 530270104 | Void or Withdrawn | 331823 | 530457250 | Void or Withdrawn |
| 8976 | 17885 | No Recognized Claim | 170400 | 530270105 | Void or Withdrawn | 331824 | 530457251 | Void or Withdrawn |
| 8977 | 17887 | No Recognized Claim | 170401 | 530270106 | Void or Withdrawn | 331825 | 530457252 | Void or Withdrawn |
| 8978 | 17888 | No Recognized Claim | 170402 | 530270107 | Void or Withdrawn | 331826 | 530457253 | Void or Withdrawn |
| 8979 | 17890 | Condition of Ineligibility Never Cured | 170403 | 530270108 | Void or Withdrawn | 331827 | 530457254 | Void or Withdrawn |
| 8980 | 17891 | No Eligible Purchases | 170404 | 530270109 | Void or Withdrawn | 331828 | 530457255 | Void or Withdrawn |
| 8981 | 17893 | No Recognized Claim | 170405 | 530270110 | Void or Withdrawn | 331829 | 530457256 | Void or Withdrawn |
| 8982 | 17894 | No Eligible Purchases | 170406 | 530270111 | Void or Withdrawn | 331830 | 530457257 | Void or Withdrawn |
| 8983 | 17896 | No Recognized Claim | 170407 | 530270112 | Void or Withdrawn | 331831 | 530457258 | Void or Withdrawn |
| 8984 | 17897 | No Eligible Purchases | 170408 | 530270113 | Void or Withdrawn | 331832 | 530457259 | Void or Withdrawn |
| 8985 | 17902 | No Recognized Claim | 170409 | 530270114 | Void or Withdrawn | 331833 | 530457260 | Void or Withdrawn |
| 8986 | 17903 | No Recognized Claim | 170410 | 530270115 | Void or Withdrawn | 331834 | 530457261 | Void or Withdrawn |
| 8987 | 17905 | No Recognized Claim | 170411 | 530270116 | Void or Withdrawn | 331835 | 530457262 | Void or Withdrawn |
| 8988 | 17906 | No Recognized Claim | 170412 | 530270117 | Void or Withdrawn | 331836 | 530457263 | Void or Withdrawn |
| 8989 | 17907 | No Recognized Claim | 170413 | 530270118 | Void or Withdrawn | 331837 | 530457264 | Void or Withdrawn |
| 8990 | 17909 | No Recognized Claim | 170414 | 530270119 | Void or Withdrawn | 331838 | 530457265 | Void or Withdrawn |
| 8991 | 17911 | No Recognized Claim | 170415 | 530270120 | Void or Withdrawn | 331839 | 530457266 | Void or Withdrawn |
| 8992 | 17912 | No Recognized Claim | 170416 | 530270121 | Void or Withdrawn | 331840 | 530457267 | Void or Withdrawn |
| 8993 | 17913 | No Recognized Claim | 170417 | 530270122 | Void or Withdrawn | 331841 | 530457268 | Void or Withdrawn |
| 8994 | 17915 | No Eligible Purchases | 170418 | 530270123 | Void or Withdrawn | 331842 | 530457269 | Void or Withdrawn |
| 8995 | 17919 | No Eligible Purchases | 170419 | 530270124 | Void or Withdrawn | 331843 | 530457270 | Void or Withdrawn |
| 8996 | 17923 | No Recognized Claim | 170420 | 530270125 | Void or Withdrawn | 331844 | 530457271 | Void or Withdrawn |
| 8997 | 17926 | No Recognized Claim | 170421 | 530270126 | Void or Withdrawn | 331845 | 530457272 | Void or Withdrawn |
| 8998 | 17929 | No Recognized Claim | 170422 | 530270127 | Void or Withdrawn | 331846 | 530457273 | Void or Withdrawn |
| 8999 | 17930 | No Recognized Claim | 170423 | 530270128 | Void or Withdrawn | 331847 | 530457274 | Void or Withdrawn |
| 9000 | 17932 | No Recognized Claim | 170424 | 530270129 | Void or Withdrawn | 331848 | 530457275 | Void or Withdrawn |
| 9001 | 17934 | No Recognized Claim | 170425 | 530270130 | Void or Withdrawn | 331849 | 530457276 | Void or Withdrawn |
| 9002 | 17935 | No Eligible Purchases | 170426 | 530270131 | Void or Withdrawn | 331850 | 530457277 | Void or Withdrawn |
| 9003 | 17939 | No Eligible Purchases | 170427 | 530270132 | Void or Withdrawn | 331851 | 530457278 | Void or Withdrawn |
| 9004 | 17941 | No Recognized Claim | 170428 | 530270133 | Void or Withdrawn | 331852 | 530457279 | Void or Withdrawn |
| 9005 | 17942 | No Recognized Claim | 170429 | 530270134 | Void or Withdrawn | 331853 | 530457280 | Void or Withdrawn |
| 9006 | 17944 | No Eligible Purchases | 170430 | 530270135 | Void or Withdrawn | 331854 | 530457281 | Void or Withdrawn |
| 9007 | 17945 | No Recognized Claim | 170431 | 530270136 | Void or Withdrawn | 331855 | 530457282 | Void or Withdrawn |
| 9008 | 17946 | Condition of Ineligibility Never Cured | 170432 | 530270137 | Void or Withdrawn | 331856 | 530457283 | Void or Withdrawn |
| 9009 | 17949 | No Eligible Purchases | 170433 | 530270138 | Void or Withdrawn | 331857 | 530457284 | Void or Withdrawn |
| 9010 | 17951 | No Eligible Purchases | 170434 | 530270139 | Void or Withdrawn | 331858 | 530457285 | Void or Withdrawn |
| 9011 | 17954 | No Recognized Claim | 170435 | 530270140 | Void or Withdrawn | 331859 | 530457286 | Void or Withdrawn |
| 9012 | 17957 | No Recognized Claim | 170436 | 530270141 | Void or Withdrawn | 331860 | 530457287 | Void or Withdrawn |
| 9013 | 17959 | No Recognized Claim | 170437 | 530270142 | Void or Withdrawn | 331861 | 530457288 | Void or Withdrawn |
| 9014 | 17960 | No Eligible Purchases | 170438 | 530270143 | Void or Withdrawn | 331862 | 530457289 | Void or Withdrawn |
| 9015 | 17963 | No Recognized Claim | 170439 | 530270144 | Void or Withdrawn | 331863 | 530457290 | Void or Withdrawn |
| 9016 | 17967 | No Recognized Claim | 170440 | 530270145 | Void or Withdrawn | 331864 | 530457291 | Void or Withdrawn |
| 9017 | 17968 | No Recognized Claim | 170441 | 530270146 | Void or Withdrawn | 331865 | 530457292 | Void or Withdrawn |
| 9018 | 17970 | Condition of Ineligibility Never Cured | 170442 | 530270147 | Void or Withdrawn | 331866 | 530457293 | Void or Withdrawn |
| 9019 | 17973 | No Eligible Purchases | 170443 | 530270148 | Void or Withdrawn | 331867 | 530457294 | Void or Withdrawn |
| 9020 | 17974 | No Eligible Purchases | 170444 | 530270149 | Void or Withdrawn | 331868 | 530457295 | Void or Withdrawn |
| 9021 | 17975 | No Eligible Purchases | 170445 | 530270150 | Void or Withdrawn | 331869 | 530457296 | Void or Withdrawn |
| 9022 | 17976 | No Eligible Purchases | 170446 | 530270151 | Void or Withdrawn | 331870 | 530457297 | Void or Withdrawn |
| 9023 | 17977 | No Eligible Purchases | 170447 | 530270152 | Void or Withdrawn | 331871 | 530457298 | Void or Withdrawn |
| 9024 | 17978 | No Eligible Purchases | 170448 | 530270153 | Void or Withdrawn | 331872 | 530457299 | Void or Withdrawn |
| 9025 | 17979 | No Eligible Purchases | 170449 | 530270154 | Void or Withdrawn | 331873 | 530457300 | Void or Withdrawn |
| 9026 | 17980 | No Eligible Purchases | 170450 | 530270155 | Void or Withdrawn | 331874 | 530457301 | Void or Withdrawn |
| 9027 | 17981 | No Recognized Claim | 170451 | 530270156 | Void or Withdrawn | 331875 | 530457302 | Void or Withdrawn |
| 9028 | 17983 | No Recognized Claim | 170452 | 530270157 | Void or Withdrawn | 331876 | 530457303 | Void or Withdrawn |
| 9029 | 17989 | No Recognized Claim | 170453 | 530270158 | Void or Withdrawn | 331877 | 530457304 | Void or Withdrawn |
| 9030 | 17990 | No Recognized Claim | 170454 | 530270159 | Void or Withdrawn | 331878 | 530457305 | Void or Withdrawn |
| 9031 | 17992 | No Recognized Claim | 170455 | 530270160 | Void or Withdrawn | 331879 | 530457306 | Void or Withdrawn |
| 9032 | 17993 | No Recognized Claim | 170456 | 530270161 | Void or Withdrawn | 331880 | 530457307 | Void or Withdrawn |
| 9033 | 17994 | No Recognized Claim | 170457 | 530270162 | Void or Withdrawn | 331881 | 530457308 | Void or Withdrawn |
| 9034 | 17998 | No Recognized Claim | 170458 | 530270163 | Void or Withdrawn | 331882 | 530457309 | Void or Withdrawn |
| 9035 | 18001 | No Recognized Claim | 170459 | 530270164 | Void or Withdrawn | 331883 | 530457310 | Void or Withdrawn |
| 9036 | 18002 | No Recognized Claim | 170460 | 530270165 | Void or Withdrawn | 331884 | 530457311 | Void or Withdrawn |
| 9037 | 18007 | No Recognized Claim | 170461 | 530270166 | Void or Withdrawn | 331885 | 530457312 | Void or Withdrawn |
| 9038 | 18009 | No Recognized Claim | 170462 | 530270167 | Void or Withdrawn | 331886 | 530457313 | Void or Withdrawn |
| 9039 | 18012 | No Recognized Claim | 170463 | 530270168 | Void or Withdrawn | 331887 | 530457314 | Void or Withdrawn |
| 9040 | 18014 | No Recognized Claim | 170464 | 530270169 | Void or Withdrawn | 331888 | 530457315 | Void or Withdrawn |
| 9041 | 18015 | No Recognized Claim | 170465 | 530270170 | Void or Withdrawn | 331889 | 530457316 | Void or Withdrawn |
| 9042 | 18016 | No Recognized Claim | 170466 | 530270171 | Void or Withdrawn | 331890 | 530457317 | Void or Withdrawn |
| 9043 | 18017 | No Recognized Claim | 170467 | 530270172 | Void or Withdrawn | 331891 | 530457318 | Void or Withdrawn |
| 9044 | 18018 | No Recognized Claim | 170468 | 530270173 | Void or Withdrawn | 331892 | 530457319 | Void or Withdrawn |
| 9045 | 18019 | No Eligible Purchases | 170469 | 530270174 | Void or Withdrawn | 331893 | 530457320 | Void or Withdrawn |
| 9046 | 18020 | No Recognized Claim | 170470 | 530270175 | Void or Withdrawn | 331894 | 530457321 | Void or Withdrawn |
| 9047 | 18028 | No Recognized Claim | 170471 | 530270176 | Void or Withdrawn | 331895 | 530457322 | Void or Withdrawn |
| 9048 | 18029 | No Eligible Purchases | 170472 | 530270177 | Void or Withdrawn | 331896 | 530457323 | Void or Withdrawn |
| 9049 | 18031 | No Eligible Purchases | 170473 | 530270178 | Void or Withdrawn | 331897 | 530457324 | Void or Withdrawn |
| 9050 | 18033 | Condition of Ineligibility Never Cured | 170474 | 530270179 | Void or Withdrawn | 331898 | 530457325 | Void or Withdrawn |
| 9051 | 18038 | No Recognized Claim | 170475 | 530270180 | Void or Withdrawn | 331899 | 530457326 | Void or Withdrawn |
| 9052 | 18039 | No Recognized Claim | 170476 | 530270181 | Void or Withdrawn | 331900 | 530457327 | Void or Withdrawn |
| 9053 | 18043 | No Eligible Purchases | 170477 | 530270182 | Void or Withdrawn | 331901 | 530457328 | Void or Withdrawn |
| 9054 | 18049 | No Recognized Claim | 170478 | 530270183 | Void or Withdrawn | 331902 | 530457329 | Void or Withdrawn |
| 9055 | 18051 | No Eligible Purchases | 170479 | 530270184 | Void or Withdrawn | 331903 | 530457330 | Void or Withdrawn |
| 9056 | 18052 | No Eligible Purchases | 170480 | 530270185 | Void or Withdrawn | 331904 | 530457331 | Void or Withdrawn |
| 9057 | 18053 | No Eligible Purchases | 170481 | 530270186 | Void or Withdrawn | 331905 | 530457332 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9058 | 18054 | No Eligible Purchases | 170482 | 530270187 | Void or Withdrawn | 331906 | 530457333 | Void or Withdrawn |
| 9059 | 18055 | No Eligible Purchases | 170483 | 530270188 | Void or Withdrawn | 331907 | 530457334 | Void or Withdrawn |
| 9060 | 18060 | No Eligible Purchases | 170484 | 530270189 | Void or Withdrawn | 331908 | 530457335 | Void or Withdrawn |
| 9061 | 18061 | No Eligible Purchases | 170485 | 530270190 | Void or Withdrawn | 331909 | 530457336 | Void or Withdrawn |
| 9062 | 18062 | No Eligible Purchases | 170486 | 530270191 | Void or Withdrawn | 331910 | 530457337 | Void or Withdrawn |
| 9063 | 18064 | No Eligible Purchases | 170487 | 530270192 | Void or Withdrawn | 331911 | 530457338 | Void or Withdrawn |
| 9064 | 18074 | No Recognized Claim | 170488 | 530270193 | Void or Withdrawn | 331912 | 530457339 | Void or Withdrawn |
| 9065 | 18078 | No Recognized Claim | 170489 | 530270194 | Void or Withdrawn | 331913 | 530457340 | Void or Withdrawn |
| 9066 | 18083 | No Recognized Claim | 170490 | 530270195 | Void or Withdrawn | 331914 | 530457341 | Void or Withdrawn |
| 9067 | 18084 | No Recognized Claim | 170491 | 530270196 | Void or Withdrawn | 331915 | 530457342 | Void or Withdrawn |
| 9068 | 18085 | No Recognized Claim | 170492 | 530270197 | Void or Withdrawn | 331916 | 530457343 | Void or Withdrawn |
| 9069 | 18089 | No Recognized Claim | 170493 | 530270198 | Void or Withdrawn | 331917 | 530457344 | Void or Withdrawn |
| 9070 | 18090 | No Recognized Claim | 170494 | 530270199 | Void or Withdrawn | 331918 | 530457345 | Void or Withdrawn |
| 9071 | 18093 | No Recognized Claim | 170495 | 530270200 | Void or Withdrawn | 331919 | 530457346 | Void or Withdrawn |
| 9072 | 18094 | No Recognized Claim | 170496 | 530270201 | Void or Withdrawn | 331920 | 530457347 | Void or Withdrawn |
| 9073 | 18096 | No Eligible Purchases | 170497 | 530270202 | Void or Withdrawn | 331921 | 530457348 | Void or Withdrawn |
| 9074 | 18097 | No Recognized Claim | 170498 | 530270203 | Void or Withdrawn | 331922 | 530457349 | Void or Withdrawn |
| 9075 | 18101 | No Eligible Purchases | 170499 | 530270204 | Void or Withdrawn | 331923 | 530457350 | Void or Withdrawn |
| 9076 | 18104 | No Recognized Claim | 170500 | 530270205 | Void or Withdrawn | 331924 | 530457351 | Void or Withdrawn |
| 9077 | 18105 | Condition of Ineligibility Never Cured | 170501 | 530270206 | Void or Withdrawn | 331925 | 530457352 | Void or Withdrawn |
| 9078 | 18107 | Condition of Ineligibility Never Cured | 170502 | 530270207 | Void or Withdrawn | 331926 | 530457353 | Void or Withdrawn |
| 9079 | 18111 | No Eligible Purchases | 170503 | 530270208 | Void or Withdrawn | 331927 | 530457354 | Void or Withdrawn |
| 9080 | 18112 | No Eligible Purchases | 170504 | 530270209 | Void or Withdrawn | 331928 | 530457355 | Void or Withdrawn |
| 9081 | 18113 | No Eligible Purchases | 170505 | 530270210 | Void or Withdrawn | 331929 | 530457356 | Void or Withdrawn |
| 9082 | 18114 | No Eligible Purchases | 170506 | 530270211 | Void or Withdrawn | 331930 | 530457357 | Void or Withdrawn |
| 9083 | 18115 | No Eligible Purchases | 170507 | 530270212 | Void or Withdrawn | 331931 | 530457358 | Void or Withdrawn |
| 9084 | 18116 | No Recognized Claim | 170508 | 530270213 | Void or Withdrawn | 331932 | 530457359 | Void or Withdrawn |
| 9085 | 18117 | No Recognized Claim | 170509 | 530270214 | Void or Withdrawn | 331933 | 530457360 | Void or Withdrawn |
| 9086 | 18118 | No Recognized Claim | 170510 | 530270215 | Void or Withdrawn | 331934 | 530457361 | Void or Withdrawn |
| 9087 | 18120 | No Eligible Purchases | 170511 | 530270216 | Void or Withdrawn | 331935 | 530457362 | Void or Withdrawn |
| 9088 | 18123 | No Recognized Claim | 170512 | 530270217 | Void or Withdrawn | 331936 | 530457363 | Void or Withdrawn |
| 9089 | 18124 | No Recognized Claim | 170513 | 530270218 | Void or Withdrawn | 331937 | 530457364 | Void or Withdrawn |
| 9090 | 18128 | No Recognized Claim | 170514 | 530270219 | Void or Withdrawn | 331938 | 530457365 | Void or Withdrawn |
| 9091 | 18133 | No Eligible Purchases | 170515 | 530270220 | Void or Withdrawn | 331939 | 530457366 | Void or Withdrawn |
| 9092 | 18137 | No Recognized Claim | 170516 | 530270221 | Void or Withdrawn | 331940 | 530457367 | Void or Withdrawn |
| 9093 | 18138 | No Recognized Claim | 170517 | 530270222 | Void or Withdrawn | 331941 | 530457368 | Void or Withdrawn |
| 9094 | 18139 | No Recognized Claim | 170518 | 530270223 | Void or Withdrawn | 331942 | 530457369 | Void or Withdrawn |
| 9095 | 18140 | No Recognized Claim | 170519 | 530270224 | Void or Withdrawn | 331943 | 530457370 | Void or Withdrawn |
| 9096 | 18141 | No Recognized Claim | 170520 | 530270225 | Void or Withdrawn | 331944 | 530457371 | Void or Withdrawn |
| 9097 | 18142 | No Recognized Claim | 170521 | 530270226 | Void or Withdrawn | 331945 | 530457372 | Void or Withdrawn |
| 9098 | 18143 | No Recognized Claim | 170522 | 530270227 | Void or Withdrawn | 331946 | 530457373 | Void or Withdrawn |
| 9099 | 18144 | No Recognized Claim | 170523 | 530270228 | Void or Withdrawn | 331947 | 530457374 | Void or Withdrawn |
| 9100 | 18150 | No Eligible Purchases | 170524 | 530270229 | Void or Withdrawn | 331948 | 530457375 | Void or Withdrawn |
| 9101 | 18152 | No Recognized Claim | 170525 | 530270230 | Void or Withdrawn | 331949 | 530457376 | Void or Withdrawn |
| 9102 | 18153 | No Recognized Claim | 170526 | 530270231 | Void or Withdrawn | 331950 | 530457377 | Void or Withdrawn |
| 9103 | 18156 | No Recognized Claim | 170527 | 530270232 | Void or Withdrawn | 331951 | 530457378 | Void or Withdrawn |
| 9104 | 18157 | No Eligible Purchases | 170528 | 530270233 | Void or Withdrawn | 331952 | 530457379 | Void or Withdrawn |
| 9105 | 18158 | No Recognized Claim | 170529 | 530270234 | Void or Withdrawn | 331953 | 530457380 | Void or Withdrawn |
| 9106 | 18166 | No Recognized Claim | 170530 | 530270235 | Void or Withdrawn | 331954 | 530457381 | Void or Withdrawn |
| 9107 | 18167 | No Recognized Claim | 170531 | 530270236 | Void or Withdrawn | 331955 | 530457382 | Void or Withdrawn |
| 9108 | 18168 | No Eligible Purchases | 170532 | 530270237 | Void or Withdrawn | 331956 | 530457383 | Void or Withdrawn |
| 9109 | 18170 | No Recognized Claim | 170533 | 530270238 | Void or Withdrawn | 331957 | 530457384 | Void or Withdrawn |
| 9110 | 18172 | No Recognized Claim | 170534 | 530270239 | Void or Withdrawn | 331958 | 530457385 | Void or Withdrawn |
| 9111 | 18173 | No Recognized Claim | 170535 | 530270240 | Void or Withdrawn | 331959 | 530457386 | Void or Withdrawn |
| 9112 | 18174 | No Recognized Claim | 170536 | 530270241 | Void or Withdrawn | 331960 | 530457387 | Void or Withdrawn |
| 9113 | 18175 | No Eligible Purchases | 170537 | 530270242 | Void or Withdrawn | 331961 | 530457388 | Void or Withdrawn |
| 9114 | 18179 | No Recognized Claim | 170538 | 530270243 | Void or Withdrawn | 331962 | 530457389 | Void or Withdrawn |
| 9115 | 18182 | No Recognized Claim | 170539 | 530270244 | Void or Withdrawn | 331963 | 530457390 | Void or Withdrawn |
| 9116 | 18189 | No Recognized Claim | 170540 | 530270245 | Void or Withdrawn | 331964 | 530457391 | Void or Withdrawn |
| 9117 | 18190 | No Recognized Claim | 170541 | 530270246 | Void or Withdrawn | 331965 | 530457392 | Void or Withdrawn |
| 9118 | 18191 | No Recognized Claim | 170542 | 530270247 | Void or Withdrawn | 331966 | 530457393 | Void or Withdrawn |
| 9119 | 18192 | No Recognized Claim | 170543 | 530270248 | Void or Withdrawn | 331967 | 530457394 | Void or Withdrawn |
| 9120 | 18193 | No Recognized Claim | 170544 | 530270249 | Void or Withdrawn | 331968 | 530457395 | Void or Withdrawn |
| 9121 | 18194 | No Recognized Claim | 170545 | 530270250 | Void or Withdrawn | 331969 | 530457396 | Void or Withdrawn |
| 9122 | 18198 | No Recognized Claim | 170546 | 530270251 | Void or Withdrawn | 331970 | 530457397 | Void or Withdrawn |
| 9123 | 18199 | No Recognized Claim | 170547 | 530270252 | Void or Withdrawn | 331971 | 530457398 | Void or Withdrawn |
| 9124 | 18200 | No Recognized Claim | 170548 | 530270253 | Void or Withdrawn | 331972 | 530457399 | Void or Withdrawn |
| 9125 | 18201 | No Recognized Claim | 170549 | 530270254 | Void or Withdrawn | 331973 | 530457400 | Void or Withdrawn |
| 9126 | 18202 | No Recognized Claim | 170550 | 530270255 | Void or Withdrawn | 331974 | 530457401 | Void or Withdrawn |
| 9127 | 18203 | No Recognized Claim | 170551 | 530270256 | Void or Withdrawn | 331975 | 530457402 | Void or Withdrawn |
| 9128 | 18204 | No Recognized Claim | 170552 | 530270257 | Void or Withdrawn | 331976 | 530457403 | Void or Withdrawn |
| 9129 | 18205 | No Recognized Claim | 170553 | 530270258 | Void or Withdrawn | 331977 | 530457404 | Void or Withdrawn |
| 9130 | 18206 | No Eligible Purchases | 170554 | 530270259 | Void or Withdrawn | 331978 | 530457405 | Void or Withdrawn |
| 9131 | 18207 | No Recognized Claim | 170555 | 530270260 | Void or Withdrawn | 331979 | 530457406 | Void or Withdrawn |
| 9132 | 18208 | No Recognized Claim | 170556 | 530270261 | Void or Withdrawn | 331980 | 530457407 | Void or Withdrawn |
| 9133 | 18215 | No Eligible Purchases | 170557 | 530270262 | Void or Withdrawn | 331981 | 530457408 | Void or Withdrawn |
| 9134 | 18218 | No Eligible Purchases | 170558 | 530270263 | Void or Withdrawn | 331982 | 530457409 | Void or Withdrawn |
| 9135 | 18220 | No Recognized Claim | 170559 | 530270264 | Void or Withdrawn | 331983 | 530457410 | Void or Withdrawn |
| 9136 | 18221 | No Eligible Purchases | 170560 | 530270265 | Void or Withdrawn | 331984 | 530457411 | Void or Withdrawn |
| 9137 | 18225 | No Recognized Claim | 170561 | 530270266 | Void or Withdrawn | 331985 | 530457412 | Void or Withdrawn |
| 9138 | 18226 | No Recognized Claim | 170562 | 530270267 | Void or Withdrawn | 331986 | 530457413 | Void or Withdrawn |
| 9139 | 18228 | No Recognized Claim | 170563 | 530270268 | Void or Withdrawn | 331987 | 530457414 | Void or Withdrawn |
| 9140 | 18231 | No Recognized Claim | 170564 | 530270269 | Void or Withdrawn | 331988 | 530457415 | Void or Withdrawn |
| 9141 | 18232 | No Recognized Claim | 170565 | 530270270 | Void or Withdrawn | 331989 | 530457416 | Void or Withdrawn |
| 9142 | 18235 | Condition of Ineligibility Never Cured | 170566 | 530270271 | Void or Withdrawn | 331990 | 530457417 | Void or Withdrawn |
| 9143 | 18237 | No Recognized Claim | 170567 | 530270272 | Void or Withdrawn | 331991 | 530457418 | Void or Withdrawn |
| 9144 | 18240 | No Recognized Claim | 170568 | 530270273 | Void or Withdrawn | 331992 | 530457419 | Void or Withdrawn |
| 9145 | 18251 | No Recognized Claim | 170569 | 530270274 | Void or Withdrawn | 331993 | 530457420 | Void or Withdrawn |

# CenturyLink Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9146 | 18252 | No Recognized Claim | 170570 | 530270275 | Void or Withdrawn | 331994 | 530457421 | Void or Withdrawn |
| 9147 | 18256 | No Recognized Claim | 170571 | 530270276 | Void or Withdrawn | 331995 | 530457422 | Void or Withdrawn |
| 9148 | 18257 | No Eligible Purchases | 170572 | 530270277 | Void or Withdrawn | 331996 | 530457423 | Void or Withdrawn |
| 9149 | 18258 | No Recognized Claim | 170573 | 530270278 | Void or Withdrawn | 331997 | 530457424 | Void or Withdrawn |
| 9150 | 18261 | No Recognized Claim | 170574 | 530270279 | Void or Withdrawn | 331998 | 530457425 | Void or Withdrawn |
| 9151 | 18262 | No Recognized Claim | 170575 | 530270280 | Void or Withdrawn | 331999 | 530457426 | Void or Withdrawn |
| 9152 | 18265 | No Recognized Claim | 170576 | 530270281 | Void or Withdrawn | 332000 | 530457427 | Void or Withdrawn |
| 9153 | 18267 | No Recognized Claim | 170577 | 530270282 | Void or Withdrawn | 332001 | 530457428 | Void or Withdrawn |
| 9154 | 18268 | No Recognized Claim | 170578 | 530270283 | Void or Withdrawn | 332002 | 530457429 | Void or Withdrawn |
| 9155 | 18269 | No Recognized Claim | 170579 | 530270284 | Void or Withdrawn | 332003 | 530457430 | Void or Withdrawn |
| 9156 | 18270 | No Recognized Claim | 170580 | 530270285 | Void or Withdrawn | 332004 | 530457431 | Void or Withdrawn |
| 9157 | 18271 | No Recognized Claim | 170581 | 530270286 | Void or Withdrawn | 332005 | 530457432 | Void or Withdrawn |
| 9158 | 18275 | No Eligible Purchases | 170582 | 530270287 | Void or Withdrawn | 332006 | 530457433 | Void or Withdrawn |
| 9159 | 18278 | No Recognized Claim | 170583 | 530270288 | Void or Withdrawn | 332007 | 530457434 | Void or Withdrawn |
| 9160 | 18279 | No Recognized Claim | 170584 | 530270289 | Void or Withdrawn | 332008 | 530457435 | Void or Withdrawn |
| 9161 | 18280 | No Recognized Claim | 170585 | 530270290 | Void or Withdrawn | 332009 | 530457436 | Void or Withdrawn |
| 9162 | 18281 | No Recognized Claim | 170586 | 530270291 | Void or Withdrawn | 332010 | 530457437 | Void or Withdrawn |
| 9163 | 18282 | No Recognized Claim | 170587 | 530270292 | Void or Withdrawn | 332011 | 530457438 | Void or Withdrawn |
| 9164 | 18283 | No Recognized Claim | 170588 | 530270293 | Void or Withdrawn | 332012 | 530457439 | Void or Withdrawn |
| 9165 | 18284 | No Recognized Claim | 170589 | 530270294 | Void or Withdrawn | 332013 | 530457440 | Void or Withdrawn |
| 9166 | 18285 | No Recognized Claim | 170590 | 530270295 | Void or Withdrawn | 332014 | 530457441 | Void or Withdrawn |
| 9167 | 18286 | No Recognized Claim | 170591 | 530270296 | Void or Withdrawn | 332015 | 530457442 | Void or Withdrawn |
| 9168 | 18287 | No Recognized Claim | 170592 | 530270297 | Void or Withdrawn | 332016 | 530457443 | Void or Withdrawn |
| 9169 | 18288 | No Recognized Claim | 170593 | 530270298 | Void or Withdrawn | 332017 | 530457444 | Void or Withdrawn |
| 9170 | 18289 | No Recognized Claim | 170594 | 530270299 | Void or Withdrawn | 332018 | 530457445 | Void or Withdrawn |
| 9171 | 18290 | No Recognized Claim | 170595 | 530270300 | Void or Withdrawn | 332019 | 530457446 | Void or Withdrawn |
| 9172 | 18291 | No Recognized Claim | 170596 | 530270301 | Void or Withdrawn | 332020 | 530457447 | Void or Withdrawn |
| 9173 | 18292 | No Recognized Claim | 170597 | 530270302 | Void or Withdrawn | 332021 | 530457448 | Void or Withdrawn |
| 9174 | 18293 | No Recognized Claim | 170598 | 530270303 | Void or Withdrawn | 332022 | 530457449 | Void or Withdrawn |
| 9175 | 18294 | No Recognized Claim | 170599 | 530270304 | Void or Withdrawn | 332023 | 530457450 | Void or Withdrawn |
| 9176 | 18297 | Condition of Ineligibility Never Cured | 170600 | 530270305 | Void or Withdrawn | 332024 | 530457451 | Void or Withdrawn |
| 9177 | 18299 | No Recognized Claim | 170601 | 530270306 | Void or Withdrawn | 332025 | 530457452 | Void or Withdrawn |
| 9178 | 18301 | No Recognized Claim | 170602 | 530270307 | Void or Withdrawn | 332026 | 530457453 | Void or Withdrawn |
| 9179 | 18302 | No Recognized Claim | 170603 | 530270308 | Void or Withdrawn | 332027 | 530457454 | Void or Withdrawn |
| 9180 | 18304 | Duplicate Claim | 170604 | 530270309 | Void or Withdrawn | 332028 | 530457455 | Void or Withdrawn |
| 9181 | 18308 | No Recognized Claim | 170605 | 530270310 | Void or Withdrawn | 332029 | 530457456 | Void or Withdrawn |
| 9182 | 18309 | No Recognized Claim | 170606 | 530270311 | Void or Withdrawn | 332030 | 530457457 | Void or Withdrawn |
| 9183 | 18311 | Condition of Ineligibility Never Cured | 170607 | 530270312 | Void or Withdrawn | 332031 | 530457458 | Void or Withdrawn |
| 9184 | 18313 | No Recognized Claim | 170608 | 530270313 | Void or Withdrawn | 332032 | 530457459 | Void or Withdrawn |
| 9185 | 18315 | No Recognized Claim | 170609 | 530270314 | Void or Withdrawn | 332033 | 530457460 | Void or Withdrawn |
| 9186 | 18316 | No Eligible Purchases | 170610 | 530270315 | Void or Withdrawn | 332034 | 530457461 | Void or Withdrawn |
| 9187 | 18317 | No Eligible Purchases | 170611 | 530270316 | Void or Withdrawn | 332035 | 530457462 | Void or Withdrawn |
| 9188 | 18319 | No Eligible Purchases | 170612 | 530270317 | Void or Withdrawn | 332036 | 530457463 | Void or Withdrawn |
| 9189 | 18320 | No Recognized Claim | 170613 | 530270318 | Void or Withdrawn | 332037 | 530457464 | Void or Withdrawn |
| 9190 | 18321 | Duplicate Claim | 170614 | 530270319 | Void or Withdrawn | 332038 | 530457465 | Void or Withdrawn |
| 9191 | 18328 | No Eligible Purchases | 170615 | 530270320 | Void or Withdrawn | 332039 | 530457466 | Void or Withdrawn |
| 9192 | 18329 | No Recognized Claim | 170616 | 530270321 | Void or Withdrawn | 332040 | 530457467 | Void or Withdrawn |
| 9193 | 18330 | No Recognized Claim | 170617 | 530270322 | Void or Withdrawn | 332041 | 530457468 | Void or Withdrawn |
| 9194 | 18334 | No Recognized Claim | 170618 | 530270323 | Void or Withdrawn | 332042 | 530457469 | Void or Withdrawn |
| 9195 | 18339 | No Recognized Claim | 170619 | 530270324 | Void or Withdrawn | 332043 | 530457470 | Void or Withdrawn |
| 9196 | 18341 | No Recognized Claim | 170620 | 530270325 | Void or Withdrawn | 332044 | 530457471 | Void or Withdrawn |
| 9197 | 18342 | No Recognized Claim | 170621 | 530270326 | Void or Withdrawn | 332045 | 530457472 | Void or Withdrawn |
| 9198 | 18343 | No Recognized Claim | 170622 | 530270327 | Void or Withdrawn | 332046 | 530457473 | Void or Withdrawn |
| 9199 | 18347 | No Eligible Purchases | 170623 | 530270328 | Void or Withdrawn | 332047 | 530457474 | Void or Withdrawn |
| 9200 | 18349 | No Eligible Purchases | 170624 | 530270329 | Void or Withdrawn | 332048 | 530457475 | Void or Withdrawn |
| 9201 | 18350 | No Recognized Claim | 170625 | 530270330 | Void or Withdrawn | 332049 | 530457476 | Void or Withdrawn |
| 9202 | 18351 | No Recognized Claim | 170626 | 530270331 | Void or Withdrawn | 332050 | 530457477 | Void or Withdrawn |
| 9203 | 18354 | No Recognized Claim | 170627 | 530270332 | Void or Withdrawn | 332051 | 530457478 | Void or Withdrawn |
| 9204 | 18355 | No Recognized Claim | 170628 | 530270333 | Void or Withdrawn | 332052 | 530457479 | Void or Withdrawn |
| 9205 | 18356 | No Recognized Claim | 170629 | 530270334 | Void or Withdrawn | 332053 | 530457480 | Void or Withdrawn |
| 9206 | 18364 | No Eligible Purchases | 170630 | 530270335 | Void or Withdrawn | 332054 | 530457481 | Void or Withdrawn |
| 9207 | 18367 | No Eligible Purchases | 170631 | 530270336 | Void or Withdrawn | 332055 | 530457482 | Void or Withdrawn |
| 9208 | 18369 | No Eligible Purchases | 170632 | 530270337 | Void or Withdrawn | 332056 | 530457483 | Void or Withdrawn |
| 9209 | 18370 | No Recognized Claim | 170633 | 530270338 | Void or Withdrawn | 332057 | 530457484 | Void or Withdrawn |
| 9210 | 18371 | No Recognized Claim | 170634 | 530270339 | Void or Withdrawn | 332058 | 530457485 | Void or Withdrawn |
| 9211 | 18372 | No Recognized Claim | 170635 | 530270340 | Void or Withdrawn | 332059 | 530457486 | Void or Withdrawn |
| 9212 | 18375 | No Eligible Purchases | 170636 | 530270341 | Void or Withdrawn | 332060 | 530457487 | Void or Withdrawn |
| 9213 | 18376 | No Eligible Purchases | 170637 | 530270342 | Void or Withdrawn | 332061 | 530457488 | Void or Withdrawn |
| 9214 | 18377 | No Eligible Purchases | 170638 | 530270343 | Void or Withdrawn | 332062 | 530457489 | Void or Withdrawn |
| 9215 | 18378 | No Eligible Purchases | 170639 | 530270344 | Void or Withdrawn | 332063 | 530457490 | Void or Withdrawn |
| 9216 | 18380 | No Eligible Purchases | 170640 | 530270345 | Void or Withdrawn | 332064 | 530457491 | Void or Withdrawn |
| 9217 | 18381 | No Eligible Purchases | 170641 | 530270346 | Void or Withdrawn | 332065 | 530457492 | Void or Withdrawn |
| 9218 | 18382 | No Eligible Purchases | 170642 | 530270347 | Void or Withdrawn | 332066 | 530457493 | Void or Withdrawn |
| 9219 | 18385 | No Eligible Purchases | 170643 | 530270348 | Void or Withdrawn | 332067 | 530457494 | Void or Withdrawn |
| 9220 | 18386 | No Eligible Purchases | 170644 | 530270349 | Void or Withdrawn | 332068 | 530457495 | Void or Withdrawn |
| 9221 | 18387 | No Eligible Purchases | 170645 | 530270350 | Void or Withdrawn | 332069 | 530457496 | Void or Withdrawn |
| 9222 | 18388 | No Recognized Claim | 170646 | 530270351 | Void or Withdrawn | 332070 | 530457497 | Void or Withdrawn |
| 9223 | 18389 | Condition of Ineligibility Never Cured | 170647 | 530270352 | Void or Withdrawn | 332071 | 530457498 | Void or Withdrawn |
| 9224 | 18390 | No Recognized Claim | 170648 | 530270353 | Void or Withdrawn | 332072 | 530457499 | Void or Withdrawn |
| 9225 | 18393 | No Eligible Purchases | 170649 | 530270354 | Void or Withdrawn | 332073 | 530457500 | Void or Withdrawn |
| 9226 | 18394 | No Eligible Purchases | 170650 | 530270355 | Void or Withdrawn | 332074 | 530457501 | Void or Withdrawn |
| 9227 | 18395 | No Recognized Claim | 170651 | 530270356 | Void or Withdrawn | 332075 | 530457502 | Void or Withdrawn |
| 9228 | 18399 | No Eligible Purchases | 170652 | 530270357 | Void or Withdrawn | 332076 | 530457503 | Void or Withdrawn |
| 9229 | 18402 | No Recognized Claim | 170653 | 530270358 | Void or Withdrawn | 332077 | 530457504 | Void or Withdrawn |
| 9230 | 18405 | Condition of Ineligibility Never Cured | 170654 | 530270359 | Void or Withdrawn | 332078 | 530457505 | Void or Withdrawn |
| 9231 | 18406 | No Eligible Purchases | 170655 | 530270360 | Void or Withdrawn | 332079 | 530457506 | Void or Withdrawn |
| 9232 | 18409 | No Eligible Purchases | 170656 | 530270361 | Void or Withdrawn | 332080 | 530457507 | Void or Withdrawn |
| 9233 | 18410 | No Eligible Purchases | 170657 | 530270362 | Void or Withdrawn | 332081 | 530457508 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9234 | 18413 | No Eligible Purchases | 170658 | 530270363 | Void or Withdrawn | 332082 | 530457509 | Void or Withdrawn |
| 9235 | 18414 | No Recognized Claim | 170659 | 530270364 | Void or Withdrawn | 332083 | 530457510 | Void or Withdrawn |
| 9236 | 18418 | No Eligible Purchases | 170660 | 530270365 | Void or Withdrawn | 332084 | 530457511 | Void or Withdrawn |
| 9237 | 18426 | No Eligible Purchases | 170661 | 530270366 | Void or Withdrawn | 332085 | 530457512 | Void or Withdrawn |
| 9238 | 18431 | No Recognized Claim | 170662 | 530270367 | Void or Withdrawn | 332086 | 530457513 | Void or Withdrawn |
| 9239 | 18432 | No Recognized Claim | 170663 | 530270368 | Void or Withdrawn | 332087 | 530457514 | Void or Withdrawn |
| 9240 | 18434 | No Recognized Claim | 170664 | 530270369 | Void or Withdrawn | 332088 | 530457515 | Void or Withdrawn |
| 9241 | 18435 | No Recognized Claim | 170665 | 530270370 | Void or Withdrawn | 332089 | 530457516 | Void or Withdrawn |
| 9242 | 18436 | No Eligible Purchases | 170666 | 530270371 | Void or Withdrawn | 332090 | 530457517 | Void or Withdrawn |
| 9243 | 18437 | No Eligible Purchases | 170667 | 530270372 | Void or Withdrawn | 332091 | 530457518 | Void or Withdrawn |
| 9244 | 18441 | No Eligible Purchases | 170668 | 530270373 | Void or Withdrawn | 332092 | 530457519 | Void or Withdrawn |
| 9245 | 18442 | No Eligible Purchases | 170669 | 530270374 | Void or Withdrawn | 332093 | 530457520 | Void or Withdrawn |
| 9246 | 18443 | No Recognized Claim | 170670 | 530270375 | Void or Withdrawn | 332094 | 530457521 | Void or Withdrawn |
| 9247 | 18444 | No Eligible Purchases | 170671 | 530270376 | Void or Withdrawn | 332095 | 530457522 | Void or Withdrawn |
| 9248 | 18446 | Condition of Ineligibility Never Cured | 170672 | 530270377 | Void or Withdrawn | 332096 | 530457523 | Void or Withdrawn |
| 9249 | 18448 | No Eligible Purchases | 170673 | 530270378 | Void or Withdrawn | 332097 | 530457524 | Void or Withdrawn |
| 9250 | 18449 | No Recognized Claim | 170674 | 530270379 | Void or Withdrawn | 332098 | 530457525 | Void or Withdrawn |
| 9251 | 18451 | No Eligible Purchases | 170675 | 530270380 | Void or Withdrawn | 332099 | 530457526 | Void or Withdrawn |
| 9252 | 18453 | No Eligible Purchases | 170676 | 530270381 | Void or Withdrawn | 332100 | 530457527 | Void or Withdrawn |
| 9253 | 18455 | Condition of Ineligibility Never Cured | 170677 | 530270382 | Void or Withdrawn | 332101 | 530457528 | Void or Withdrawn |
| 9254 | 18456 | No Eligible Purchases | 170678 | 530270383 | Void or Withdrawn | 332102 | 530457529 | Void or Withdrawn |
| 9255 | 18459 | Condition of Ineligibility Never Cured | 170679 | 530270384 | Void or Withdrawn | 332103 | 530457530 | Void or Withdrawn |
| 9256 | 18461 | No Eligible Purchases | 170680 | 530270385 | Void or Withdrawn | 332104 | 530457531 | Void or Withdrawn |
| 9257 | 18462 | No Recognized Claim | 170681 | 530270386 | Void or Withdrawn | 332105 | 530457532 | Void or Withdrawn |
| 9258 | 18463 | No Recognized Claim | 170682 | 530270387 | Void or Withdrawn | 332106 | 530457533 | Void or Withdrawn |
| 9259 | 18466 | No Recognized Claim | 170683 | 530270388 | Void or Withdrawn | 332107 | 530457534 | Void or Withdrawn |
| 9260 | 18467 | No Recognized Claim | 170684 | 530270389 | Void or Withdrawn | 332108 | 530457535 | Void or Withdrawn |
| 9261 | 18468 | No Recognized Claim | 170685 | 530270390 | Void or Withdrawn | 332109 | 530457536 | Void or Withdrawn |
| 9262 | 18470 | No Recognized Claim | 170686 | 530270391 | Void or Withdrawn | 332110 | 530457537 | Void or Withdrawn |
| 9263 | 18471 | No Recognized Claim | 170687 | 530270392 | Void or Withdrawn | 332111 | 530457538 | Void or Withdrawn |
| 9264 | 18473 | No Recognized Claim | 170688 | 530270393 | Void or Withdrawn | 332112 | 530457539 | Void or Withdrawn |
| 9265 | 18474 | No Recognized Claim | 170689 | 530270394 | Void or Withdrawn | 332113 | 530457540 | Void or Withdrawn |
| 9266 | 18478 | Condition of Ineligibility Never Cured | 170690 | 530270395 | Void or Withdrawn | 332114 | 530457541 | Void or Withdrawn |
| 9267 | 18479 | No Recognized Claim | 170691 | 530270396 | Void or Withdrawn | 332115 | 530457542 | Void or Withdrawn |
| 9268 | 18480 | No Recognized Claim | 170692 | 530270397 | Void or Withdrawn | 332116 | 530457543 | Void or Withdrawn |
| 9269 | 18481 | No Recognized Claim | 170693 | 530270398 | Void or Withdrawn | 332117 | 530457544 | Void or Withdrawn |
| 9270 | 18484 | Condition of Ineligibility Never Cured | 170694 | 530270399 | Void or Withdrawn | 332118 | 530457545 | Void or Withdrawn |
| 9271 | 18486 | No Recognized Claim | 170695 | 530270400 | Void or Withdrawn | 332119 | 530457546 | Void or Withdrawn |
| 9272 | 18487 | No Recognized Claim | 170696 | 530270401 | Void or Withdrawn | 332120 | 530457547 | Void or Withdrawn |
| 9273 | 18488 | No Eligible Purchases | 170697 | 530270402 | Void or Withdrawn | 332121 | 530457548 | Void or Withdrawn |
| 9274 | 18489 | Condition of Ineligibility Never Cured | 170698 | 530270403 | Void or Withdrawn | 332122 | 530457549 | Void or Withdrawn |
| 9275 | 18490 | No Eligible Purchases | 170699 | 530270404 | Void or Withdrawn | 332123 | 530457550 | Void or Withdrawn |
| 9276 | 18495 | No Recognized Claim | 170700 | 530270405 | Void or Withdrawn | 332124 | 530457551 | Void or Withdrawn |
| 9277 | 18497 | No Recognized Claim | 170701 | 530270406 | Void or Withdrawn | 332125 | 530457552 | Void or Withdrawn |
| 9278 | 18498 | No Recognized Claim | 170702 | 530270407 | Void or Withdrawn | 332126 | 530457553 | Void or Withdrawn |
| 9279 | 18500 | No Eligible Purchases | 170703 | 530270408 | Void or Withdrawn | 332127 | 530457554 | Void or Withdrawn |
| 9280 | 18501 | No Recognized Claim | 170704 | 530270409 | Void or Withdrawn | 332128 | 530457555 | Void or Withdrawn |
| 9281 | 18502 | No Eligible Purchases | 170705 | 530270410 | Void or Withdrawn | 332129 | 530457556 | Void or Withdrawn |
| 9282 | 18504 | No Recognized Claim | 170706 | 530270411 | Void or Withdrawn | 332130 | 530457557 | Void or Withdrawn |
| 9283 | 18505 | No Recognized Claim | 170707 | 530270412 | Void or Withdrawn | 332131 | 530457558 | Void or Withdrawn |
| 9284 | 18506 | No Eligible Purchases | 170708 | 530270413 | Void or Withdrawn | 332132 | 530457559 | Void or Withdrawn |
| 9285 | 18507 | No Recognized Claim | 170709 | 530270414 | Void or Withdrawn | 332133 | 530457560 | Void or Withdrawn |
| 9286 | 18508 | Condition of Ineligibility Never Cured | 170710 | 530270415 | Void or Withdrawn | 332134 | 530457561 | Void or Withdrawn |
| 9287 | 18513 | No Recognized Claim | 170711 | 530270416 | Void or Withdrawn | 332135 | 530457562 | Void or Withdrawn |
| 9288 | 18515 | No Recognized Claim | 170712 | 530270417 | Void or Withdrawn | 332136 | 530457563 | Void or Withdrawn |
| 9289 | 18517 | No Recognized Claim | 170713 | 530270418 | Void or Withdrawn | 332137 | 530457564 | Void or Withdrawn |
| 9290 | 18518 | No Recognized Claim | 170714 | 530270419 | Void or Withdrawn | 332138 | 530457565 | Void or Withdrawn |
| 9291 | 18519 | No Recognized Claim | 170715 | 530270420 | Void or Withdrawn | 332139 | 530457566 | Void or Withdrawn |
| 9292 | 18520 | No Eligible Purchases | 170716 | 530270421 | Void or Withdrawn | 332140 | 530457567 | Void or Withdrawn |
| 9293 | 18521 | No Recognized Claim | 170717 | 530270422 | Void or Withdrawn | 332141 | 530457568 | Void or Withdrawn |
| 9294 | 18522 | No Eligible Purchases | 170718 | 530270423 | Void or Withdrawn | 332142 | 530457569 | Void or Withdrawn |
| 9295 | 18525 | No Recognized Claim | 170719 | 530270424 | Void or Withdrawn | 332143 | 530457570 | Void or Withdrawn |
| 9296 | 18526 | No Recognized Claim | 170720 | 530270425 | Void or Withdrawn | 332144 | 530457571 | Void or Withdrawn |
| 9297 | 18528 | No Recognized Claim | 170721 | 530270426 | Void or Withdrawn | 332145 | 530457572 | Void or Withdrawn |
| 9298 | 18530 | No Recognized Claim | 170722 | 530270427 | Void or Withdrawn | 332146 | 530457573 | Void or Withdrawn |
| 9299 | 18531 | No Recognized Claim | 170723 | 530270428 | Void or Withdrawn | 332147 | 530457574 | Void or Withdrawn |
| 9300 | 18534 | No Recognized Claim | 170724 | 530270429 | Void or Withdrawn | 332148 | 530457575 | Void or Withdrawn |
| 9301 | 18537 | No Recognized Claim | 170725 | 530270430 | Void or Withdrawn | 332149 | 530457576 | Void or Withdrawn |
| 9302 | 18538 | Condition of Ineligibility Never Cured | 170726 | 530270431 | Void or Withdrawn | 332150 | 530457577 | Void or Withdrawn |
| 9303 | 18541 | Condition of Ineligibility Never Cured | 170727 | 530270432 | Void or Withdrawn | 332151 | 530457578 | Void or Withdrawn |
| 9304 | 18542 | No Recognized Claim | 170728 | 530270433 | Void or Withdrawn | 332152 | 530457579 | Void or Withdrawn |
| 9305 | 18543 | No Recognized Claim | 170729 | 530270434 | Void or Withdrawn | 332153 | 530457580 | Void or Withdrawn |
| 9306 | 18544 | No Eligible Purchases | 170730 | 530270435 | Void or Withdrawn | 332154 | 530457581 | Void or Withdrawn |
| 9307 | 18546 | No Recognized Claim | 170731 | 530270436 | Void or Withdrawn | 332155 | 530457582 | Void or Withdrawn |
| 9308 | 18549 | No Recognized Claim | 170732 | 530270437 | Void or Withdrawn | 332156 | 530457583 | Void or Withdrawn |
| 9309 | 18550 | No Recognized Claim | 170733 | 530270438 | Void or Withdrawn | 332157 | 530457584 | Void or Withdrawn |
| 9310 | 18556 | No Eligible Purchases | 170734 | 530270439 | Void or Withdrawn | 332158 | 530457585 | Void or Withdrawn |
| 9311 | 18557 | No Recognized Claim | 170735 | 530270440 | Void or Withdrawn | 332159 | 530457586 | Void or Withdrawn |
| 9312 | 18558 | No Recognized Claim | 170736 | 530270441 | Void or Withdrawn | 332160 | 530457587 | Void or Withdrawn |
| 9313 | 18560 | No Recognized Claim | 170737 | 530270442 | Void or Withdrawn | 332161 | 530457588 | Void or Withdrawn |
| 9314 | 18561 | No Recognized Claim | 170738 | 530270443 | Void or Withdrawn | 332162 | 530457589 | Void or Withdrawn |
| 9315 | 18562 | No Recognized Claim | 170739 | 530270444 | Void or Withdrawn | 332163 | 530457590 | Void or Withdrawn |
| 9316 | 18565 | No Recognized Claim | 170740 | 530270445 | Void or Withdrawn | 332164 | 530457591 | Void or Withdrawn |
| 9317 | 18566 | No Recognized Claim | 170741 | 530270446 | Void or Withdrawn | 332165 | 530457592 | Void or Withdrawn |
| 9318 | 18567 | No Recognized Claim | 170742 | 530270447 | Void or Withdrawn | 332166 | 530457593 | Void or Withdrawn |
| 9319 | 18568 | No Recognized Claim | 170743 | 530270448 | Void or Withdrawn | 332167 | 530457594 | Void or Withdrawn |
| 9320 | 18569 | No Recognized Claim | 170744 | 530270449 | Void or Withdrawn | 332168 | 530457595 | Void or Withdrawn |
| 9321 | 18570 | No Recognized Claim | 170745 | 530270450 | Void or Withdrawn | 332169 | 530457596 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9322 | 18571 | No Recognized Claim | 170746 | 530270451 | Void or Withdrawn | 332170 | 530457597 | Void or Withdrawn |
| 9323 | 18572 | No Eligible Purchases | 170747 | 530270452 | Void or Withdrawn | 332171 | 530457598 | Void or Withdrawn |
| 9324 | 18577 | No Recognized Claim | 170748 | 530270453 | Void or Withdrawn | 332172 | 530457599 | Void or Withdrawn |
| 9325 | 18578 | No Eligible Purchases | 170749 | 530270454 | Void or Withdrawn | 332173 | 530457600 | Void or Withdrawn |
| 9326 | 18580 | No Eligible Purchases | 170750 | 530270455 | Void or Withdrawn | 332174 | 530457601 | Void or Withdrawn |
| 9327 | 18593 | No Eligible Purchases | 170751 | 530270456 | Void or Withdrawn | 332175 | 530457602 | Void or Withdrawn |
| 9328 | 18595 | No Eligible Purchases | 170752 | 530270457 | Void or Withdrawn | 332176 | 530457603 | Void or Withdrawn |
| 9329 | 18597 | No Recognized Claim | 170753 | 530270458 | Void or Withdrawn | 332177 | 530457604 | Void or Withdrawn |
| 9330 | 18598 | No Recognized Claim | 170754 | 530270459 | Void or Withdrawn | 332178 | 530457605 | Void or Withdrawn |
| 9331 | 18604 | No Eligible Purchases | 170755 | 530270460 | Void or Withdrawn | 332179 | 530457606 | Void or Withdrawn |
| 9332 | 18605 | No Eligible Purchases | 170756 | 530270461 | Void or Withdrawn | 332180 | 530457607 | Void or Withdrawn |
| 9333 | 18607 | No Eligible Purchases | 170757 | 530270462 | Void or Withdrawn | 332181 | 530457608 | Void or Withdrawn |
| 9334 | 18609 | No Recognized Claim | 170758 | 530270463 | Void or Withdrawn | 332182 | 530457609 | Void or Withdrawn |
| 9335 | 18610 | No Recognized Claim | 170759 | 530270464 | Void or Withdrawn | 332183 | 530457610 | Void or Withdrawn |
| 9336 | 18611 | No Recognized Claim | 170760 | 530270465 | Void or Withdrawn | 332184 | 530457611 | Void or Withdrawn |
| 9337 | 18612 | No Recognized Claim | 170761 | 530270466 | Void or Withdrawn | 332185 | 530457612 | Void or Withdrawn |
| 9338 | 18613 | No Recognized Claim | 170762 | 530270467 | Void or Withdrawn | 332186 | 530457613 | Void or Withdrawn |
| 9339 | 18614 | No Recognized Claim | 170763 | 530270468 | Void or Withdrawn | 332187 | 530457614 | Void or Withdrawn |
| 9340 | 18617 | No Recognized Claim | 170764 | 530270469 | Void or Withdrawn | 332188 | 530457615 | Void or Withdrawn |
| 9341 | 18621 | No Recognized Claim | 170765 | 530270470 | Void or Withdrawn | 332189 | 530457616 | Void or Withdrawn |
| 9342 | 18627 | No Recognized Claim | 170766 | 530270471 | Void or Withdrawn | 332190 | 530457617 | Void or Withdrawn |
| 9343 | 18628 | No Recognized Claim | 170767 | 530270472 | Void or Withdrawn | 332191 | 530457618 | Void or Withdrawn |
| 9344 | 18629 | Condition of Ineligibility Never Cured | 170768 | 530270473 | Void or Withdrawn | 332192 | 530457619 | Void or Withdrawn |
| 9345 | 18631 | Condition of Ineligibility Never Cured | 170769 | 530270474 | Void or Withdrawn | 332193 | 530457620 | Void or Withdrawn |
| 9346 | 18634 | No Recognized Claim | 170770 | 530270475 | Void or Withdrawn | 332194 | 530457621 | Void or Withdrawn |
| 9347 | 18637 | No Recognized Claim | 170771 | 530270476 | Void or Withdrawn | 332195 | 530457622 | Void or Withdrawn |
| 9348 | 18638 | Duplicate Claim | 170772 | 530270477 | Void or Withdrawn | 332196 | 530457623 | Void or Withdrawn |
| 9349 | 18639 | No Recognized Claim | 170773 | 530270478 | Void or Withdrawn | 332197 | 530457624 | Void or Withdrawn |
| 9350 | 18642 | Condition of Ineligibility Never Cured | 170774 | 530270479 | Void or Withdrawn | 332198 | 530457625 | Void or Withdrawn |
| 9351 | 18644 | No Eligible Purchases | 170775 | 530270480 | Void or Withdrawn | 332199 | 530457626 | Void or Withdrawn |
| 9352 | 18649 | No Recognized Claim | 170776 | 530270481 | Void or Withdrawn | 332200 | 530457627 | Void or Withdrawn |
| 9353 | 18650 | No Recognized Claim | 170777 | 530270482 | Void or Withdrawn | 332201 | 530457628 | Void or Withdrawn |
| 9354 | 18653 | No Recognized Claim | 170778 | 530270483 | Void or Withdrawn | 332202 | 530457629 | Void or Withdrawn |
| 9355 | 18654 | No Recognized Claim | 170779 | 530270484 | Void or Withdrawn | 332203 | 530457630 | Void or Withdrawn |
| 9356 | 18657 | No Recognized Claim | 170780 | 530270485 | Void or Withdrawn | 332204 | 530457631 | Void or Withdrawn |
| 9357 | 18658 | No Eligible Purchases | 170781 | 530270486 | Void or Withdrawn | 332205 | 530457632 | Void or Withdrawn |
| 9358 | 18659 | No Recognized Claim | 170782 | 530270487 | Void or Withdrawn | 332206 | 530457633 | Void or Withdrawn |
| 9359 | 18660 | No Recognized Claim | 170783 | 530270488 | Void or Withdrawn | 332207 | 530457634 | Void or Withdrawn |
| 9360 | 18662 | No Recognized Claim | 170784 | 530270489 | Void or Withdrawn | 332208 | 530457635 | Void or Withdrawn |
| 9361 | 18664 | No Recognized Claim | 170785 | 530270490 | Void or Withdrawn | 332209 | 530457636 | Void or Withdrawn |
| 9362 | 18666 | No Eligible Purchases | 170786 | 530270491 | Void or Withdrawn | 332210 | 530457637 | Void or Withdrawn |
| 9363 | 18667 | No Recognized Claim | 170787 | 530270492 | Void or Withdrawn | 332211 | 530457638 | Void or Withdrawn |
| 9364 | 18672 | No Recognized Claim | 170788 | 530270493 | Void or Withdrawn | 332212 | 530457639 | Void or Withdrawn |
| 9365 | 18673 | Condition of Ineligibility Never Cured | 170789 | 530270494 | Void or Withdrawn | 332213 | 530457640 | Void or Withdrawn |
| 9366 | 18674 | Condition of Ineligibility Never Cured | 170790 | 530270495 | Void or Withdrawn | 332214 | 530457641 | Void or Withdrawn |
| 9367 | 18677 | Condition of Ineligibility Never Cured | 170791 | 530270496 | Void or Withdrawn | 332215 | 530457642 | Void or Withdrawn |
| 9368 | 18680 | No Recognized Claim | 170792 | 530270497 | Void or Withdrawn | 332216 | 530457643 | Void or Withdrawn |
| 9369 | 18681 | No Recognized Claim | 170793 | 530270498 | Void or Withdrawn | 332217 | 530457644 | Void or Withdrawn |
| 9370 | 18683 | No Recognized Claim | 170794 | 530270499 | Void or Withdrawn | 332218 | 530457645 | Void or Withdrawn |
| 9371 | 18685 | No Recognized Claim | 170795 | 530270500 | Void or Withdrawn | 332219 | 530457646 | Void or Withdrawn |
| 9372 | 18689 | Duplicate Claim | 170796 | 530270501 | Void or Withdrawn | 332220 | 530457647 | Void or Withdrawn |
| 9373 | 18690 | No Recognized Claim | 170797 | 530270502 | Void or Withdrawn | 332221 | 530457648 | Void or Withdrawn |
| 9374 | 18698 | No Recognized Claim | 170798 | 530270503 | Void or Withdrawn | 332222 | 530457649 | Void or Withdrawn |
| 9375 | 18701 | No Recognized Claim | 170799 | 530270504 | Void or Withdrawn | 332223 | 530457650 | Void or Withdrawn |
| 9376 | 18706 | No Eligible Purchases | 170800 | 530270505 | Void or Withdrawn | 332224 | 530457651 | Void or Withdrawn |
| 9377 | 18707 | No Eligible Purchases | 170801 | 530270506 | Void or Withdrawn | 332225 | 530457652 | Void or Withdrawn |
| 9378 | 18708 | No Eligible Purchases | 170802 | 530270507 | Void or Withdrawn | 332226 | 530457653 | Void or Withdrawn |
| 9379 | 18714 | No Eligible Purchases | 170803 | 530270508 | Void or Withdrawn | 332227 | 530457654 | Void or Withdrawn |
| 9380 | 18719 | No Eligible Purchases | 170804 | 530270509 | Void or Withdrawn | 332228 | 530457655 | Void or Withdrawn |
| 9381 | 18726 | No Recognized Claim | 170805 | 530270510 | Void or Withdrawn | 332229 | 530457656 | Void or Withdrawn |
| 9382 | 18727 | No Recognized Claim | 170806 | 530270511 | Void or Withdrawn | 332230 | 530457657 | Void or Withdrawn |
| 9383 | 18728 | No Recognized Claim | 170807 | 530270512 | Void or Withdrawn | 332231 | 530457658 | Void or Withdrawn |
| 9384 | 18729 | No Recognized Claim | 170808 | 530270513 | Void or Withdrawn | 332232 | 530457659 | Void or Withdrawn |
| 9385 | 18730 | No Recognized Claim | 170809 | 530270514 | Void or Withdrawn | 332233 | 530457660 | Void or Withdrawn |
| 9386 | 18732 | No Eligible Purchases | 170810 | 530270515 | Void or Withdrawn | 332234 | 530457661 | Void or Withdrawn |
| 9387 | 18733 | No Eligible Purchases | 170811 | 530270516 | Void or Withdrawn | 332235 | 530457662 | Void or Withdrawn |
| 9388 | 18734 | No Eligible Purchases | 170812 | 530270517 | Void or Withdrawn | 332236 | 530457663 | Void or Withdrawn |
| 9389 | 18736 | No Eligible Purchases | 170813 | 530270518 | Void or Withdrawn | 332237 | 530457664 | Void or Withdrawn |
| 9390 | 18737 | No Eligible Purchases | 170814 | 530270519 | Void or Withdrawn | 332238 | 530457665 | Void or Withdrawn |
| 9391 | 18738 | No Recognized Claim | 170815 | 530270520 | Void or Withdrawn | 332239 | 530457666 | Void or Withdrawn |
| 9392 | 18739 | No Recognized Claim | 170816 | 530270521 | Void or Withdrawn | 332240 | 530457667 | Void or Withdrawn |
| 9393 | 18741 | No Recognized Claim | 170817 | 530270522 | Void or Withdrawn | 332241 | 530457668 | Void or Withdrawn |
| 9394 | 18742 | No Recognized Claim | 170818 | 530270523 | Void or Withdrawn | 332242 | 530457669 | Void or Withdrawn |
| 9395 | 18744 | No Recognized Claim | 170819 | 530270524 | Void or Withdrawn | 332243 | 530457670 | Void or Withdrawn |
| 9396 | 18747 | No Recognized Claim | 170820 | 530270525 | Void or Withdrawn | 332244 | 530457671 | Void or Withdrawn |
| 9397 | 18748 | No Eligible Purchases | 170821 | 530270526 | Void or Withdrawn | 332245 | 530457672 | Void or Withdrawn |
| 9398 | 18750 | Condition of Ineligibility Never Cured | 170822 | 530270527 | Void or Withdrawn | 332246 | 530457673 | Void or Withdrawn |
| 9399 | 18753 | No Eligible Purchases | 170823 | 530270528 | Void or Withdrawn | 332247 | 530457674 | Void or Withdrawn |
| 9400 | 18754 | No Recognized Claim | 170824 | 530270529 | Void or Withdrawn | 332248 | 530457675 | Void or Withdrawn |
| 9401 | 18756 | No Recognized Claim | 170825 | 530270530 | Void or Withdrawn | 332249 | 530457676 | Void or Withdrawn |
| 9402 | 18758 | No Recognized Claim | 170826 | 530270531 | Void or Withdrawn | 332250 | 530457677 | Void or Withdrawn |
| 9403 | 18759 | No Recognized Claim | 170827 | 530270532 | Void or Withdrawn | 332251 | 530457678 | Void or Withdrawn |
| 9404 | 18763 | No Eligible Purchases | 170828 | 530270533 | Void or Withdrawn | 332252 | 530457679 | Void or Withdrawn |
| 9405 | 18766 | No Recognized Claim | 170829 | 530270534 | Void or Withdrawn | 332253 | 530457680 | Void or Withdrawn |
| 9406 | 18767 | No Eligible Purchases | 170830 | 530270535 | Void or Withdrawn | 332254 | 530457681 | Void or Withdrawn |
| 9407 | 18772 | Condition of Ineligibility Never Cured | 170831 | 530270536 | Void or Withdrawn | 332255 | 530457682 | Void or Withdrawn |
| 9408 | 18775 | No Recognized Claim | 170832 | 530270537 | Void or Withdrawn | 332256 | 530457683 | Void or Withdrawn |
| 9409 | 18777 | No Recognized Claim | 170833 | 530270538 | Void or Withdrawn | 332257 | 530457684 | Void or Withdrawn |

## CenturyLink Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9410 | 18780 | No Recognized Claim | 170834 | 530270539 | Void or Withdrawn | 332258 | 530457685 | Void or Withdrawn |
| 9411 | 18781 | No Eligible Purchases | 170835 | 530270540 | Void or Withdrawn | 332259 | 530457686 | Void or Withdrawn |
| 9412 | 18783 | No Recognized Claim | 170836 | 530270541 | Void or Withdrawn | 332260 | 530457687 | Void or Withdrawn |
| 9413 | 18785 | No Recognized Claim | 170837 | 530270542 | Void or Withdrawn | 332261 | 530457688 | Void or Withdrawn |
| 9414 | 18789 | Duplicate Claim | 170838 | 530270543 | Void or Withdrawn | 332262 | 530457689 | Void or Withdrawn |
| 9415 | 18792 | No Eligible Purchases | 170839 | 530270544 | Void or Withdrawn | 332263 | 530457690 | Void or Withdrawn |
| 9416 | 18795 | No Recognized Claim | 170840 | 530270545 | Void or Withdrawn | 332264 | 530457691 | Void or Withdrawn |
| 9417 | 18796 | Condition of Ineligibility Never Cured | 170841 | 530270546 | Void or Withdrawn | 332265 | 530457692 | Void or Withdrawn |
| 9418 | 18797 | No Eligible Purchases | 170842 | 530270547 | Void or Withdrawn | 332266 | 530457693 | Void or Withdrawn |
| 9419 | 18807 | No Eligible Purchases | 170843 | 530270548 | Void or Withdrawn | 332267 | 530457694 | Void or Withdrawn |
| 9420 | 18808 | No Recognized Claim | 170844 | 530270549 | Void or Withdrawn | 332268 | 530457695 | Void or Withdrawn |
| 9421 | 18809 | No Eligible Purchases | 170845 | 530270550 | Void or Withdrawn | 332269 | 530457696 | Void or Withdrawn |
| 9422 | 18814 | No Recognized Claim | 170846 | 530270551 | Void or Withdrawn | 332270 | 530457697 | Void or Withdrawn |
| 9423 | 18815 | No Recognized Claim | 170847 | 530270552 | Void or Withdrawn | 332271 | 530457698 | Void or Withdrawn |
| 9424 | 18816 | No Eligible Purchases | 170848 | 530270553 | Void or Withdrawn | 332272 | 530457699 | Void or Withdrawn |
| 9425 | 18817 | Duplicate Claim | 170849 | 530270554 | Void or Withdrawn | 332273 | 530457700 | Void or Withdrawn |
| 9426 | 18819 | No Recognized Claim | 170850 | 530270555 | Void or Withdrawn | 332274 | 530457701 | Void or Withdrawn |
| 9427 | 18822 | No Recognized Claim | 170851 | 530270556 | Void or Withdrawn | 332275 | 530457702 | Void or Withdrawn |
| 9428 | 18825 | No Recognized Claim | 170852 | 530270557 | Void or Withdrawn | 332276 | 530457703 | Void or Withdrawn |
| 9429 | 18826 | Duplicate Claim | 170853 | 530270558 | Void or Withdrawn | 332277 | 530457704 | Void or Withdrawn |
| 9430 | 18828 | Void or Withdrawn | 170854 | 530270559 | Void or Withdrawn | 332278 | 530457705 | Void or Withdrawn |
| 9431 | 18830 | Void or Withdrawn | 170855 | 530270560 | Void or Withdrawn | 332279 | 530457706 | Void or Withdrawn |
| 9432 | 18831 | No Recognized Claim | 170856 | 530270561 | Void or Withdrawn | 332280 | 530457707 | Void or Withdrawn |
| 9433 | 18832 | No Recognized Claim | 170857 | 530270562 | Void or Withdrawn | 332281 | 530457708 | Void or Withdrawn |
| 9434 | 18833 | No Recognized Claim | 170858 | 530270563 | Void or Withdrawn | 332282 | 530457709 | Void or Withdrawn |
| 9435 | 18834 | No Recognized Claim | 170859 | 530270564 | Void or Withdrawn | 332283 | 530457710 | Void or Withdrawn |
| 9436 | 18837 | No Recognized Claim | 170860 | 530270565 | Void or Withdrawn | 332284 | 530457711 | Void or Withdrawn |
| 9437 | 18841 | No Recognized Claim | 170861 | 530270566 | Void or Withdrawn | 332285 | 530457712 | Void or Withdrawn |
| 9438 | 18842 | No Recognized Claim | 170862 | 530270567 | Void or Withdrawn | 332286 | 530457713 | Void or Withdrawn |
| 9439 | 18843 | No Recognized Claim | 170863 | 530270568 | Void or Withdrawn | 332287 | 530457714 | Void or Withdrawn |
| 9440 | 18844 | No Eligible Purchases | 170864 | 530270569 | Void or Withdrawn | 332288 | 530457715 | Void or Withdrawn |
| 9441 | 18848 | Condition of Ineligibility Never Cured | 170865 | 530270570 | Void or Withdrawn | 332289 | 530457716 | Void or Withdrawn |
| 9442 | 18850 | Condition of Ineligibility Never Cured | 170866 | 530270571 | Void or Withdrawn | 332290 | 530457717 | Void or Withdrawn |
| 9443 | 18851 | Condition of Ineligibility Never Cured | 170867 | 530270572 | Void or Withdrawn | 332291 | 530457718 | Void or Withdrawn |
| 9444 | 18853 | No Recognized Claim | 170868 | 530270573 | Void or Withdrawn | 332292 | 530457719 | Void or Withdrawn |
| 9445 | 18854 | Condition of Ineligibility Never Cured | 170869 | 530270574 | Void or Withdrawn | 332293 | 530457720 | Void or Withdrawn |
| 9446 | 18858 | Condition of Ineligibility Never Cured | 170870 | 530270575 | Void or Withdrawn | 332294 | 530457721 | Void or Withdrawn |
| 9447 | 18859 | Condition of Ineligibility Never Cured | 170871 | 530270576 | Void or Withdrawn | 332295 | 530457722 | Void or Withdrawn |
| 9448 | 18860 | Condition of Ineligibility Never Cured | 170872 | 530270577 | Void or Withdrawn | 332296 | 530457723 | Void or Withdrawn |
| 9449 | 18861 | Condition of Ineligibility Never Cured | 170873 | 530270578 | Void or Withdrawn | 332297 | 530457724 | Void or Withdrawn |
| 9450 | 18863 | Condition of Ineligibility Never Cured | 170874 | 530270579 | Void or Withdrawn | 332298 | 530457725 | Void or Withdrawn |
| 9451 | 18864 | Condition of Ineligibility Never Cured | 170875 | 530270580 | Void or Withdrawn | 332299 | 530457726 | Void or Withdrawn |
| 9452 | 18866 | Condition of Ineligibility Never Cured | 170876 | 530270581 | Void or Withdrawn | 332300 | 530457727 | Void or Withdrawn |
| 9453 | 18867 | Condition of Ineligibility Never Cured | 170877 | 530270582 | Void or Withdrawn | 332301 | 530457728 | Void or Withdrawn |
| 9454 | 18872 | No Eligible Purchases | 170878 | 530270583 | Void or Withdrawn | 332302 | 530457729 | Void or Withdrawn |
| 9455 | 18874 | No Recognized Claim | 170879 | 530270584 | Void or Withdrawn | 332303 | 530457730 | Void or Withdrawn |
| 9456 | 18877 | No Eligible Purchases | 170880 | 530270585 | Void or Withdrawn | 332304 | 530457731 | Void or Withdrawn |
| 9457 | 18879 | Duplicate Claim | 170881 | 530270586 | Void or Withdrawn | 332305 | 530457732 | Void or Withdrawn |
| 9458 | 18881 | No Recognized Claim | 170882 | 530270587 | Void or Withdrawn | 332306 | 530457733 | Void or Withdrawn |
| 9459 | 18887 | No Eligible Purchases | 170883 | 530270588 | Void or Withdrawn | 332307 | 530457734 | Void or Withdrawn |
| 9460 | 18888 | No Recognized Claim | 170884 | 530270589 | Void or Withdrawn | 332308 | 530457735 | Void or Withdrawn |
| 9461 | 18889 | Duplicate Claim | 170885 | 530270590 | Void or Withdrawn | 332309 | 530457736 | Void or Withdrawn |
| 9462 | 18891 | No Eligible Purchases | 170886 | 530270591 | Void or Withdrawn | 332310 | 530457737 | Void or Withdrawn |
| 9463 | 18896 | Condition of Ineligibility Never Cured | 170887 | 530270592 | Void or Withdrawn | 332311 | 530457738 | Void or Withdrawn |
| 9464 | 18897 | Duplicate Claim | 170888 | 530270593 | Void or Withdrawn | 332312 | 530457739 | Void or Withdrawn |
| 9465 | 18898 | No Eligible Purchases | 170889 | 530270594 | Void or Withdrawn | 332313 | 530457740 | Void or Withdrawn |
| 9466 | 18899 | No Recognized Claim | 170890 | 530270595 | Void or Withdrawn | 332314 | 530457741 | Void or Withdrawn |
| 9467 | 18900 | No Eligible Purchases | 170891 | 530270596 | Void or Withdrawn | 332315 | 530457742 | Void or Withdrawn |
| 9468 | 18901 | No Eligible Purchases | 170892 | 530270597 | Void or Withdrawn | 332316 | 530457743 | Void or Withdrawn |
| 9469 | 18902 | Duplicate Claim | 170893 | 530270598 | Void or Withdrawn | 332317 | 530457744 | Void or Withdrawn |
| 9470 | 18903 | No Recognized Claim | 170894 | 530270599 | Void or Withdrawn | 332318 | 530457745 | Void or Withdrawn |
| 9471 | 18904 | No Recognized Claim | 170895 | 530270600 | Void or Withdrawn | 332319 | 530457746 | Void or Withdrawn |
| 9472 | 18905 | No Recognized Claim | 170896 | 530270601 | Void or Withdrawn | 332320 | 530457747 | Void or Withdrawn |
| 9473 | 18906 | No Recognized Claim | 170897 | 530270602 | Void or Withdrawn | 332321 | 530457748 | Void or Withdrawn |
| 9474 | 18907 | No Eligible Purchases | 170898 | 530270603 | Void or Withdrawn | 332322 | 530457749 | Void or Withdrawn |
| 9475 | 18909 | No Recognized Claim | 170899 | 530270604 | Void or Withdrawn | 332323 | 530457750 | Void or Withdrawn |
| 9476 | 18910 | No Recognized Claim | 170900 | 530270605 | Void or Withdrawn | 332324 | 530457751 | Void or Withdrawn |
| 9477 | 18911 | No Recognized Claim | 170901 | 530270606 | Void or Withdrawn | 332325 | 530457752 | Void or Withdrawn |
| 9478 | 18913 | No Recognized Claim | 170902 | 530270607 | Void or Withdrawn | 332326 | 530457753 | Void or Withdrawn |
| 9479 | 18917 | No Recognized Claim | 170903 | 530270608 | Void or Withdrawn | 332327 | 530457754 | Void or Withdrawn |
| 9480 | 18918 | No Recognized Claim | 170904 | 530270609 | Void or Withdrawn | 332328 | 530457755 | Void or Withdrawn |
| 9481 | 18919 | No Eligible Purchases | 170905 | 530270610 | Void or Withdrawn | 332329 | 530457756 | Void or Withdrawn |
| 9482 | 18920 | No Eligible Purchases | 170906 | 530270611 | Void or Withdrawn | 332330 | 530457757 | Void or Withdrawn |
| 9483 | 18923 | No Eligible Purchases | 170907 | 530270612 | Void or Withdrawn | 332331 | 530457758 | Void or Withdrawn |
| 9484 | 18924 | No Eligible Purchases | 170908 | 530270613 | Void or Withdrawn | 332332 | 530457759 | Void or Withdrawn |
| 9485 | 18925 | No Eligible Purchases | 170909 | 530270614 | Void or Withdrawn | 332333 | 530457760 | Void or Withdrawn |
| 9486 | 18926 | No Eligible Purchases | 170910 | 530270615 | Void or Withdrawn | 332334 | 530457761 | Void or Withdrawn |
| 9487 | 18927 | No Eligible Purchases | 170911 | 530270616 | Void or Withdrawn | 332335 | 530457762 | Void or Withdrawn |
| 9488 | 18929 | No Eligible Purchases | 170912 | 530270617 | Void or Withdrawn | 332336 | 530457763 | Void or Withdrawn |
| 9489 | 18931 | No Recognized Claim | 170913 | 530270618 | Void or Withdrawn | 332337 | 530457764 | Void or Withdrawn |
| 9490 | 18933 | No Eligible Purchases | 170914 | 530270619 | Void or Withdrawn | 332338 | 530457765 | Void or Withdrawn |
| 9491 | 18935 | No Recognized Claim | 170915 | 530270620 | Void or Withdrawn | 332339 | 530457766 | Void or Withdrawn |
| 9492 | 18937 | Duplicate Claim | 170916 | 530270621 | Void or Withdrawn | 332340 | 530457767 | Void or Withdrawn |
| 9493 | 18938 | No Eligible Purchases | 170917 | 530270622 | Void or Withdrawn | 332341 | 530457768 | Void or Withdrawn |
| 9494 | 18939 | No Eligible Purchases | 170918 | 530270623 | Void or Withdrawn | 332342 | 530457769 | Void or Withdrawn |
| 9495 | 18941 | No Eligible Purchases | 170919 | 530270624 | Void or Withdrawn | 332343 | 530457770 | Void or Withdrawn |
| 9496 | 18942 | Condition of Ineligibility Never Cured | 170920 | 530270625 | Void or Withdrawn | 332344 | 530457771 | Void or Withdrawn |
| 9497 | 18943 | No Recognized Claim | 170921 | 530270626 | Void or Withdrawn | 332345 | 530457772 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9498 | 18944 | No Recognized Claim | 170922 | 530270627 | Void or Withdrawn | 332346 | 530457773 | Void or Withdrawn |
| 9499 | 18945 | No Eligible Purchases | 170923 | 530270628 | Void or Withdrawn | 332347 | 530457774 | Void or Withdrawn |
| 9500 | 18946 | No Eligible Purchases | 170924 | 530270629 | Void or Withdrawn | 332348 | 530457775 | Void or Withdrawn |
| 9501 | 18947 | Condition of Ineligibility Never Cured | 170925 | 530270630 | Void or Withdrawn | 332349 | 530457776 | Void or Withdrawn |
| 9502 | 18949 | No Recognized Claim | 170926 | 530270631 | Void or Withdrawn | 332350 | 530457777 | Void or Withdrawn |
| 9503 | 18950 | No Recognized Claim | 170927 | 530270632 | Void or Withdrawn | 332351 | 530457778 | Void or Withdrawn |
| 9504 | 18951 | Condition of Ineligibility Never Cured | 170928 | 530270633 | Void or Withdrawn | 332352 | 530457779 | Void or Withdrawn |
| 9505 | 18952 | No Eligible Purchases | 170929 | 530270634 | Void or Withdrawn | 332353 | 530457780 | Void or Withdrawn |
| 9506 | 18954 | No Eligible Purchases | 170930 | 530270635 | Void or Withdrawn | 332354 | 530457781 | Void or Withdrawn |
| 9507 | 18956 | No Eligible Purchases | 170931 | 530270636 | Void or Withdrawn | 332355 | 530457782 | Void or Withdrawn |
| 9508 | 18958 | No Eligible Purchases | 170932 | 530270637 | Void or Withdrawn | 332356 | 530457783 | Void or Withdrawn |
| 9509 | 18959 | No Eligible Purchases | 170933 | 530270638 | Void or Withdrawn | 332357 | 530457784 | Void or Withdrawn |
| 9510 | 18962 | No Eligible Purchases | 170934 | 530270639 | Void or Withdrawn | 332358 | 530457785 | Void or Withdrawn |
| 9511 | 18964 | No Recognized Claim | 170935 | 530270640 | Void or Withdrawn | 332359 | 530457786 | Void or Withdrawn |
| 9512 | 18965 | No Eligible Purchases | 170936 | 530270641 | Void or Withdrawn | 332360 | 530457787 | Void or Withdrawn |
| 9513 | 18967 | Condition of Ineligibility Never Cured | 170937 | 530270642 | Void or Withdrawn | 332361 | 530457788 | Void or Withdrawn |
| 9514 | 18968 | No Recognized Claim | 170938 | 530270643 | Void or Withdrawn | 332362 | 530457789 | Void or Withdrawn |
| 9515 | 18969 | No Recognized Claim | 170939 | 530270644 | Void or Withdrawn | 332363 | 530457790 | Void or Withdrawn |
| 9516 | 18970 | No Recognized Claim | 170940 | 530270645 | Void or Withdrawn | 332364 | 530457791 | Void or Withdrawn |
| 9517 | 18971 | Condition of Ineligibility Never Cured | 170941 | 530270646 | Void or Withdrawn | 332365 | 530457792 | Void or Withdrawn |
| 9518 | 18972 | No Eligible Purchases | 170942 | 530270647 | Void or Withdrawn | 332366 | 530457793 | Void or Withdrawn |
| 9519 | 18974 | No Recognized Claim | 170943 | 530270648 | Void or Withdrawn | 332367 | 530457794 | Void or Withdrawn |
| 9520 | 18975 | No Recognized Claim | 170944 | 530270649 | Void or Withdrawn | 332368 | 530457795 | Void or Withdrawn |
| 9521 | 18976 | No Eligible Purchases | 170945 | 530270650 | Void or Withdrawn | 332369 | 530457796 | Void or Withdrawn |
| 9522 | 18978 | No Eligible Purchases | 170946 | 530270651 | Void or Withdrawn | 332370 | 530457797 | Void or Withdrawn |
| 9523 | 18981 | No Eligible Purchases | 170947 | 530270652 | Void or Withdrawn | 332371 | 530457798 | Void or Withdrawn |
| 9524 | 18982 | Condition of Ineligibility Never Cured | 170948 | 530270653 | Void or Withdrawn | 332372 | 530457799 | Void or Withdrawn |
| 9525 | 18983 | No Recognized Claim | 170949 | 530270654 | Void or Withdrawn | 332373 | 530457800 | Void or Withdrawn |
| 9526 | 18984 | No Recognized Claim | 170950 | 530270655 | Void or Withdrawn | 332374 | 530457801 | Void or Withdrawn |
| 9527 | 18987 | Condition of Ineligibility Never Cured | 170951 | 530270656 | Void or Withdrawn | 332375 | 530457802 | Void or Withdrawn |
| 9528 | 18989 | No Recognized Claim | 170952 | 530270657 | Void or Withdrawn | 332376 | 530457803 | Void or Withdrawn |
| 9529 | 18991 | Duplicate Claim | 170953 | 530270658 | Void or Withdrawn | 332377 | 530457804 | Void or Withdrawn |
| 9530 | 18993 | No Recognized Claim | 170954 | 530270659 | Void or Withdrawn | 332378 | 530457805 | Void or Withdrawn |
| 9531 | 18994 | No Eligible Purchases | 170955 | 530270660 | Void or Withdrawn | 332379 | 530457806 | Void or Withdrawn |
| 9532 | 18995 | Condition of Ineligibility Never Cured | 170956 | 530270661 | Void or Withdrawn | 332380 | 530457807 | Void or Withdrawn |
| 9533 | 18997 | No Eligible Purchases | 170957 | 530270662 | Void or Withdrawn | 332381 | 530457808 | Void or Withdrawn |
| 9534 | 18999 | No Recognized Claim | 170958 | 530270663 | Void or Withdrawn | 332382 | 530457809 | Void or Withdrawn |
| 9535 | 19000 | No Recognized Claim | 170959 | 530270664 | Void or Withdrawn | 332383 | 530457810 | Void or Withdrawn |
| 9536 | 19001 | No Recognized Claim | 170960 | 530270665 | Void or Withdrawn | 332384 | 530457811 | Void or Withdrawn |
| 9537 | 19005 | Condition of Ineligibility Never Cured | 170961 | 530270666 | Void or Withdrawn | 332385 | 530457812 | Void or Withdrawn |
| 9538 | 19007 | No Recognized Claim | 170962 | 530270667 | Void or Withdrawn | 332386 | 530457813 | Void or Withdrawn |
| 9539 | 19008 | No Recognized Claim | 170963 | 530270668 | Void or Withdrawn | 332387 | 530457814 | Void or Withdrawn |
| 9540 | 19014 | Duplicate Claim | 170964 | 530270669 | Void or Withdrawn | 332388 | 530457815 | Void or Withdrawn |
| 9541 | 19016 | No Recognized Claim | 170965 | 530270670 | Void or Withdrawn | 332389 | 530457816 | Void or Withdrawn |
| 9542 | 19019 | No Recognized Claim | 170966 | 530270671 | Void or Withdrawn | 332390 | 530457817 | Void or Withdrawn |
| 9543 | 19021 | No Eligible Purchases | 170967 | 530270672 | Void or Withdrawn | 332391 | 530457818 | Void or Withdrawn |
| 9544 | 19022 | No Recognized Claim | 170968 | 530270673 | Void or Withdrawn | 332392 | 530457819 | Void or Withdrawn |
| 9545 | 19024 | No Recognized Claim | 170969 | 530270674 | Void or Withdrawn | 332393 | 530457820 | Void or Withdrawn |
| 9546 | 19025 | No Recognized Claim | 170970 | 530270675 | Void or Withdrawn | 332394 | 530457821 | Void or Withdrawn |
| 9547 | 19026 | No Recognized Claim | 170971 | 530270676 | Void or Withdrawn | 332395 | 530457822 | Void or Withdrawn |
| 9548 | 19029 | No Recognized Claim | 170972 | 530270677 | Void or Withdrawn | 332396 | 530457823 | Void or Withdrawn |
| 9549 | 19031 | No Eligible Purchases | 170973 | 530270678 | Void or Withdrawn | 332397 | 530457824 | Void or Withdrawn |
| 9550 | 19032 | No Eligible Purchases | 170974 | 530270679 | Void or Withdrawn | 332398 | 530457825 | Void or Withdrawn |
| 9551 | 19033 | No Recognized Claim | 170975 | 530270680 | Void or Withdrawn | 332399 | 530457826 | Void or Withdrawn |
| 9552 | 19034 | No Recognized Claim | 170976 | 530270681 | Void or Withdrawn | 332400 | 530457827 | Void or Withdrawn |
| 9553 | 19035 | No Recognized Claim | 170977 | 530270682 | Void or Withdrawn | 332401 | 530457828 | Void or Withdrawn |
| 9554 | 19036 | No Recognized Claim | 170978 | 530270683 | Void or Withdrawn | 332402 | 530457829 | Void or Withdrawn |
| 9555 | 19040 | No Recognized Claim | 170979 | 530270684 | Void or Withdrawn | 332403 | 530457830 | Void or Withdrawn |
| 9556 | 19042 | No Eligible Purchases | 170980 | 530270685 | Void or Withdrawn | 332404 | 530457831 | Void or Withdrawn |
| 9557 | 19043 | No Recognized Claim | 170981 | 530270686 | Void or Withdrawn | 332405 | 530457832 | Void or Withdrawn |
| 9558 | 19048 | Condition of Ineligibility Never Cured | 170982 | 530270687 | Void or Withdrawn | 332406 | 530457833 | Void or Withdrawn |
| 9559 | 19049 | No Eligible Purchases | 170983 | 530270688 | Void or Withdrawn | 332407 | 530457834 | Void or Withdrawn |
| 9560 | 19054 | No Eligible Purchases | 170984 | 530270689 | Void or Withdrawn | 332408 | 530457835 | Void or Withdrawn |
| 9561 | 19057 | No Recognized Claim | 170985 | 530270690 | Void or Withdrawn | 332409 | 530457836 | Void or Withdrawn |
| 9562 | 19058 | No Recognized Claim | 170986 | 530270691 | Void or Withdrawn | 332410 | 530457837 | Void or Withdrawn |
| 9563 | 19059 | No Recognized Claim | 170987 | 530270692 | Void or Withdrawn | 332411 | 530457838 | Void or Withdrawn |
| 9564 | 19060 | No Recognized Claim | 170988 | 530270693 | Void or Withdrawn | 332412 | 530457839 | Void or Withdrawn |
| 9565 | 19061 | No Recognized Claim | 170989 | 530270694 | Void or Withdrawn | 332413 | 530457840 | Void or Withdrawn |
| 9566 | 19062 | Condition of Ineligibility Never Cured | 170990 | 530270695 | Void or Withdrawn | 332414 | 530457841 | Void or Withdrawn |
| 9567 | 19063 | No Recognized Claim | 170991 | 530270696 | Void or Withdrawn | 332415 | 530457842 | Void or Withdrawn |
| 9568 | 19064 | No Recognized Claim | 170992 | 530270697 | Void or Withdrawn | 332416 | 530457843 | Void or Withdrawn |
| 9569 | 19065 | Condition of Ineligibility Never Cured | 170993 | 530270698 | Void or Withdrawn | 332417 | 530457844 | Void or Withdrawn |
| 9570 | 19066 | Condition of Ineligibility Never Cured | 170994 | 530270699 | Void or Withdrawn | 332418 | 530457845 | Void or Withdrawn |
| 9571 | 19067 | Condition of Ineligibility Never Cured | 170995 | 530270700 | Void or Withdrawn | 332419 | 530457846 | Void or Withdrawn |
| 9572 | 19070 | Duplicate Claim | 170996 | 530270701 | Void or Withdrawn | 332420 | 530457847 | Void or Withdrawn |
| 9573 | 19071 | No Recognized Claim | 170997 | 530270702 | Void or Withdrawn | 332421 | 530457848 | Void or Withdrawn |
| 9574 | 19072 | Duplicate Claim | 170998 | 530270703 | Void or Withdrawn | 332422 | 530457849 | Void or Withdrawn |
| 9575 | 19073 | No Recognized Claim | 170999 | 530270704 | Void or Withdrawn | 332423 | 530457850 | Void or Withdrawn |
| 9576 | 19077 | No Recognized Claim | 171000 | 530270705 | Void or Withdrawn | 332424 | 530457851 | Void or Withdrawn |
| 9577 | 19078 | No Recognized Claim | 171001 | 530270706 | Void or Withdrawn | 332425 | 530457852 | Void or Withdrawn |
| 9578 | 19083 | No Eligible Purchases | 171002 | 530270707 | Void or Withdrawn | 332426 | 530457853 | Void or Withdrawn |
| 9579 | 19084 | No Recognized Claim | 171003 | 530270708 | Void or Withdrawn | 332427 | 530457854 | Void or Withdrawn |
| 9580 | 19085 | No Eligible Purchases | 171004 | 530270709 | Void or Withdrawn | 332428 | 530457855 | Void or Withdrawn |
| 9581 | 19086 | No Eligible Purchases | 171005 | 530270710 | Void or Withdrawn | 332429 | 530457856 | Void or Withdrawn |
| 9582 | 19088 | Condition of Ineligibility Never Cured | 171006 | 530270711 | Void or Withdrawn | 332430 | 530457857 | Void or Withdrawn |
| 9583 | 19089 | No Recognized Claim | 171007 | 530270712 | Void or Withdrawn | 332431 | 530457858 | Void or Withdrawn |
| 9584 | 19090 | No Recognized Claim | 171008 | 530270713 | Void or Withdrawn | 332432 | 530457859 | Void or Withdrawn |
| 9585 | 19091 | No Eligible Purchases | 171009 | 530270714 | Void or Withdrawn | 332433 | 530457860 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9586 | 19092 | Condition of Ineligibility Never Cured | 171010 | 530270715 | Void or Withdrawn | 332434 | 530457861 | Void or Withdrawn |
| 9587 | 19093 | No Eligible Purchases | 171011 | 530270716 | Void or Withdrawn | 332435 | 530457862 | Void or Withdrawn |
| 9588 | 19095 | Condition of Ineligibility Never Cured | 171012 | 530270717 | Void or Withdrawn | 332436 | 530457863 | Void or Withdrawn |
| 9589 | 19096 | Condition of Ineligibility Never Cured | 171013 | 530270718 | Void or Withdrawn | 332437 | 530457864 | Void or Withdrawn |
| 9590 | 19097 | No Recognized Claim | 171014 | 530270719 | Void or Withdrawn | 332438 | 530457865 | Void or Withdrawn |
| 9591 | 19100 | No Eligible Purchases | 171015 | 530270720 | Void or Withdrawn | 332439 | 530457866 | Void or Withdrawn |
| 9592 | 19101 | No Eligible Purchases | 171016 | 530270721 | Void or Withdrawn | 332440 | 530457867 | Void or Withdrawn |
| 9593 | 19102 | No Eligible Purchases | 171017 | 530270722 | Void or Withdrawn | 332441 | 530457868 | Void or Withdrawn |
| 9594 | 19103 | Condition of Ineligibility Never Cured | 171018 | 530270723 | Void or Withdrawn | 332442 | 530457869 | Void or Withdrawn |
| 9595 | 19104 | No Eligible Purchases | 171019 | 530270724 | Void or Withdrawn | 332443 | 530457870 | Void or Withdrawn |
| 9596 | 19105 | Condition of Ineligibility Never Cured | 171020 | 530270725 | Void or Withdrawn | 332444 | 530457871 | Void or Withdrawn |
| 9597 | 19106 | No Eligible Purchases | 171021 | 530270726 | Void or Withdrawn | 332445 | 530457872 | Void or Withdrawn |
| 9598 | 19108 | No Eligible Purchases | 171022 | 530270727 | Void or Withdrawn | 332446 | 530457873 | Void or Withdrawn |
| 9599 | 19109 | Condition of Ineligibility Never Cured | 171023 | 530270728 | Void or Withdrawn | 332447 | 530457874 | Void or Withdrawn |
| 9600 | 19110 | No Eligible Purchases | 171024 | 530270729 | Void or Withdrawn | 332448 | 530457875 | Void or Withdrawn |
| 9601 | 19111 | No Recognized Claim | 171025 | 530270730 | Void or Withdrawn | 332449 | 530457876 | Void or Withdrawn |
| 9602 | 19112 | No Recognized Claim | 171026 | 530270731 | Void or Withdrawn | 332450 | 530457877 | Void or Withdrawn |
| 9603 | 19114 | Condition of Ineligibility Never Cured | 171027 | 530270732 | Void or Withdrawn | 332451 | 530457878 | Void or Withdrawn |
| 9604 | 19115 | No Eligible Purchases | 171028 | 530270733 | Void or Withdrawn | 332452 | 530457879 | Void or Withdrawn |
| 9605 | 19116 | No Eligible Purchases | 171029 | 530270734 | Void or Withdrawn | 332453 | 530457880 | Void or Withdrawn |
| 9606 | 19117 | No Eligible Purchases | 171030 | 530270735 | Void or Withdrawn | 332454 | 530457881 | Void or Withdrawn |
| 9607 | 19118 | No Recognized Claim | 171031 | 530270736 | Void or Withdrawn | 332455 | 530457882 | Void or Withdrawn |
| 9608 | 19123 | No Eligible Purchases | 171032 | 530270737 | Void or Withdrawn | 332456 | 530457883 | Void or Withdrawn |
| 9609 | 19124 | No Recognized Claim | 171033 | 530270738 | Void or Withdrawn | 332457 | 530457884 | Void or Withdrawn |
| 9610 | 19125 | No Recognized Claim | 171034 | 530270739 | Void or Withdrawn | 332458 | 530457885 | Void or Withdrawn |
| 9611 | 19129 | No Recognized Claim | 171035 | 530270740 | Void or Withdrawn | 332459 | 530457886 | Void or Withdrawn |
| 9612 | 19130 | No Recognized Claim | 171036 | 530270741 | Void or Withdrawn | 332460 | 530457887 | Void or Withdrawn |
| 9613 | 19131 | No Recognized Claim | 171037 | 530270742 | Void or Withdrawn | 332461 | 530457888 | Void or Withdrawn |
| 9614 | 19132 | No Recognized Claim | 171038 | 530270743 | Void or Withdrawn | 332462 | 530457889 | Void or Withdrawn |
| 9615 | 19133 | No Recognized Claim | 171039 | 530270744 | Void or Withdrawn | 332463 | 530457890 | Void or Withdrawn |
| 9616 | 19135 | No Recognized Claim | 171040 | 530270745 | Void or Withdrawn | 332464 | 530457891 | Void or Withdrawn |
| 9617 | 19137 | Duplicate Claim | 171041 | 530270746 | Void or Withdrawn | 332465 | 530457892 | Void or Withdrawn |
| 9618 | 19138 | No Recognized Claim | 171042 | 530270747 | Void or Withdrawn | 332466 | 530457893 | Void or Withdrawn |
| 9619 | 19139 | No Recognized Claim | 171043 | 530270748 | Void or Withdrawn | 332467 | 530457894 | Void or Withdrawn |
| 9620 | 19140 | No Recognized Claim | 171044 | 530270749 | Void or Withdrawn | 332468 | 530457895 | Void or Withdrawn |
| 9621 | 19141 | No Eligible Purchases | 171045 | 530270750 | Void or Withdrawn | 332469 | 530457896 | Void or Withdrawn |
| 9622 | 19142 | No Eligible Purchases | 171046 | 530270751 | Void or Withdrawn | 332470 | 530457897 | Void or Withdrawn |
| 9623 | 19143 | No Recognized Claim | 171047 | 530270752 | Void or Withdrawn | 332471 | 530457898 | Void or Withdrawn |
| 9624 | 19150 | No Recognized Claim | 171048 | 530270753 | Void or Withdrawn | 332472 | 530457899 | Void or Withdrawn |
| 9625 | 19151 | No Recognized Claim | 171049 | 530270754 | Void or Withdrawn | 332473 | 530457900 | Void or Withdrawn |
| 9626 | 19153 | No Eligible Purchases | 171050 | 530270755 | Void or Withdrawn | 332474 | 530457901 | Void or Withdrawn |
| 9627 | 19159 | No Recognized Claim | 171051 | 530270756 | Void or Withdrawn | 332475 | 530457902 | Void or Withdrawn |
| 9628 | 19160 | No Recognized Claim | 171052 | 530270757 | Void or Withdrawn | 332476 | 530457903 | Void or Withdrawn |
| 9629 | 19161 | No Recognized Claim | 171053 | 530270758 | Void or Withdrawn | 332477 | 530457904 | Void or Withdrawn |
| 9630 | 19162 | No Recognized Claim | 171054 | 530270759 | Void or Withdrawn | 332478 | 530457905 | Void or Withdrawn |
| 9631 | 19163 | Void or Withdrawn | 171055 | 530270760 | Void or Withdrawn | 332479 | 530457906 | Void or Withdrawn |
| 9632 | 19164 | Duplicate Claim | 171056 | 530270761 | Void or Withdrawn | 332480 | 530457907 | Void or Withdrawn |
| 9633 | 19165 | Void or Withdrawn | 171057 | 530270762 | Void or Withdrawn | 332481 | 530457908 | Void or Withdrawn |
| 9634 | 19167 | No Eligible Purchases | 171058 | 530270763 | Void or Withdrawn | 332482 | 530457909 | Void or Withdrawn |
| 9635 | 19168 | No Recognized Claim | 171059 | 530270764 | Void or Withdrawn | 332483 | 530457910 | Void or Withdrawn |
| 9636 | 19169 | No Recognized Claim | 171060 | 530270765 | Void or Withdrawn | 332484 | 530457911 | Void or Withdrawn |
| 9637 | 19171 | No Eligible Purchases | 171061 | 530270766 | Void or Withdrawn | 332485 | 530457912 | Void or Withdrawn |
| 9638 | 19172 | No Eligible Purchases | 171062 | 530270767 | Void or Withdrawn | 332486 | 530457913 | Void or Withdrawn |
| 9639 | 19173 | No Recognized Claim | 171063 | 530270768 | Void or Withdrawn | 332487 | 530457914 | Void or Withdrawn |
| 9640 | 19174 | No Recognized Claim | 171064 | 530270769 | Void or Withdrawn | 332488 | 530457915 | Void or Withdrawn |
| 9641 | 19176 | No Recognized Claim | 171065 | 530270770 | Void or Withdrawn | 332489 | 530457916 | Void or Withdrawn |
| 9642 | 19178 | No Eligible Purchases | 171066 | 530270771 | Void or Withdrawn | 332490 | 530457917 | Void or Withdrawn |
| 9643 | 19179 | No Eligible Purchases | 171067 | 530270772 | Void or Withdrawn | 332491 | 530457918 | Void or Withdrawn |
| 9644 | 19180 | No Recognized Claim | 171068 | 530270773 | Void or Withdrawn | 332492 | 530457919 | Void or Withdrawn |
| 9645 | 19181 | No Recognized Claim | 171069 | 530270774 | Void or Withdrawn | 332493 | 530457920 | Void or Withdrawn |
| 9646 | 19183 | No Recognized Claim | 171070 | 530270775 | Void or Withdrawn | 332494 | 530457921 | Void or Withdrawn |
| 9647 | 19184 | No Eligible Purchases | 171071 | 530270776 | Void or Withdrawn | 332495 | 530457922 | Void or Withdrawn |
| 9648 | 19188 | No Eligible Purchases | 171072 | 530270777 | Void or Withdrawn | 332496 | 530457923 | Void or Withdrawn |
| 9649 | 19191 | No Recognized Claim | 171073 | 530270778 | Void or Withdrawn | 332497 | 530457924 | Void or Withdrawn |
| 9650 | 19192 | Condition of Ineligibility Never Cured | 171074 | 530270779 | Void or Withdrawn | 332498 | 530457925 | Void or Withdrawn |
| 9651 | 19193 | No Recognized Claim | 171075 | 530270780 | Void or Withdrawn | 332499 | 530457926 | Void or Withdrawn |
| 9652 | 19195 | No Recognized Claim | 171076 | 530270781 | Void or Withdrawn | 332500 | 530457927 | Void or Withdrawn |
| 9653 | 19198 | No Eligible Purchases | 171077 | 530270782 | Void or Withdrawn | 332501 | 530457928 | Void or Withdrawn |
| 9654 | 19203 | No Recognized Claim | 171078 | 530270783 | Void or Withdrawn | 332502 | 530457929 | Void or Withdrawn |
| 9655 | 19204 | No Eligible Purchases | 171079 | 530270784 | Void or Withdrawn | 332503 | 530457930 | Void or Withdrawn |
| 9656 | 19205 | Condition of Ineligibility Never Cured | 171080 | 530270785 | Void or Withdrawn | 332504 | 530457931 | Void or Withdrawn |
| 9657 | 19208 | No Eligible Purchases | 171081 | 530270786 | Void or Withdrawn | 332505 | 530457932 | Void or Withdrawn |
| 9658 | 19209 | No Recognized Claim | 171082 | 530270787 | Void or Withdrawn | 332506 | 530457933 | Void or Withdrawn |
| 9659 | 19212 | No Eligible Purchases | 171083 | 530270788 | Void or Withdrawn | 332507 | 530457934 | Void or Withdrawn |
| 9660 | 19215 | No Eligible Purchases | 171084 | 530270789 | Void or Withdrawn | 332508 | 530457935 | Void or Withdrawn |
| 9661 | 19218 | No Recognized Claim | 171085 | 530270790 | Void or Withdrawn | 332509 | 530457936 | Void or Withdrawn |
| 9662 | 19219 | No Recognized Claim | 171086 | 530270791 | Void or Withdrawn | 332510 | 530457937 | Void or Withdrawn |
| 9663 | 19223 | No Recognized Claim | 171087 | 530270792 | Void or Withdrawn | 332511 | 530457938 | Void or Withdrawn |
| 9664 | 19224 | No Recognized Claim | 171088 | 530270793 | Void or Withdrawn | 332512 | 530457939 | Void or Withdrawn |
| 9665 | 19225 | No Recognized Claim | 171089 | 530270794 | Void or Withdrawn | 332513 | 530457940 | Void or Withdrawn |
| 9666 | 19232 | No Eligible Purchases | 171090 | 530270795 | Void or Withdrawn | 332514 | 530457941 | Void or Withdrawn |
| 9667 | 19233 | No Eligible Purchases | 171091 | 530270796 | Void or Withdrawn | 332515 | 530457942 | Void or Withdrawn |
| 9668 | 19234 | No Eligible Purchases | 171092 | 530270797 | Void or Withdrawn | 332516 | 530457943 | Void or Withdrawn |
| 9669 | 19236 | No Eligible Purchases | 171093 | 530270798 | Void or Withdrawn | 332517 | 530457944 | Void or Withdrawn |
| 9670 | 19237 | No Eligible Purchases | 171094 | 530270799 | Void or Withdrawn | 332518 | 530457945 | Void or Withdrawn |
| 9671 | 19238 | Condition of Ineligibility Never Cured | 171095 | 530270800 | Void or Withdrawn | 332519 | 530457946 | Void or Withdrawn |
| 9672 | 19239 | Condition of Ineligibility Never Cured | 171096 | 530270801 | Void or Withdrawn | 332520 | 530457947 | Void or Withdrawn |
| 9673 | 19241 | No Recognized Claim | 171097 | 530270802 | Void or Withdrawn | 332521 | 530457948 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9674 | 19247 | No Recognized Claim | 171098 | 530270803 | Void or Withdrawn | 332522 | 530457949 | Void or Withdrawn |
| 9675 | 19248 | No Recognized Claim | 171099 | 530270804 | Void or Withdrawn | 332523 | 530457950 | Void or Withdrawn |
| 9676 | 19249 | No Recognized Claim | 171100 | 530270805 | Void or Withdrawn | 332524 | 530457951 | Void or Withdrawn |
| 9677 | 19250 | No Recognized Claim | 171101 | 530270806 | Void or Withdrawn | 332525 | 530457952 | Void or Withdrawn |
| 9678 | 19251 | No Eligible Purchases | 171102 | 530270807 | Void or Withdrawn | 332526 | 530457953 | Void or Withdrawn |
| 9679 | 19252 | No Eligible Purchases | 171103 | 530270808 | Void or Withdrawn | 332527 | 530457954 | Void or Withdrawn |
| 9680 | 19253 | No Recognized Claim | 171104 | 530270809 | Void or Withdrawn | 332528 | 530457955 | Void or Withdrawn |
| 9681 | 19254 | No Recognized Claim | 171105 | 530270810 | Void or Withdrawn | 332529 | 530457956 | Void or Withdrawn |
| 9682 | 19255 | No Recognized Claim | 171106 | 530270811 | Void or Withdrawn | 332530 | 530457957 | Void or Withdrawn |
| 9683 | 19256 | No Recognized Claim | 171107 | 530270812 | Void or Withdrawn | 332531 | 530457958 | Void or Withdrawn |
| 9684 | 19258 | No Eligible Purchases | 171108 | 530270813 | Void or Withdrawn | 332532 | 530457959 | Void or Withdrawn |
| 9685 | 19259 | No Eligible Purchases | 171109 | 530270814 | Void or Withdrawn | 332533 | 530457960 | Void or Withdrawn |
| 9686 | 19261 | No Recognized Claim | 171110 | 530270815 | Void or Withdrawn | 332534 | 530457961 | Void or Withdrawn |
| 9687 | 19263 | Void or Withdrawn | 171111 | 530270816 | Void or Withdrawn | 332535 | 530457962 | Void or Withdrawn |
| 9688 | 19264 | Void or Withdrawn | 171112 | 530270817 | Void or Withdrawn | 332536 | 530457963 | Void or Withdrawn |
| 9689 | 19265 | Void or Withdrawn | 171113 | 530270818 | Void or Withdrawn | 332537 | 530457964 | Void or Withdrawn |
| 9690 | 19266 | Void or Withdrawn | 171114 | 530270819 | Void or Withdrawn | 332538 | 530457965 | Void or Withdrawn |
| 9691 | 19269 | No Recognized Claim | 171115 | 530270820 | Void or Withdrawn | 332539 | 530457966 | Void or Withdrawn |
| 9692 | 19270 | Duplicate Claim | 171116 | 530270821 | Void or Withdrawn | 332540 | 530457967 | Void or Withdrawn |
| 9693 | 19274 | No Recognized Claim | 171117 | 530270822 | Void or Withdrawn | 332541 | 530457968 | Void or Withdrawn |
| 9694 | 19278 | No Recognized Claim | 171118 | 530270823 | Void or Withdrawn | 332542 | 530457969 | Void or Withdrawn |
| 9695 | 19285 | No Eligible Purchases | 171119 | 530270824 | Void or Withdrawn | 332543 | 530457970 | Void or Withdrawn |
| 9696 | 19286 | No Eligible Purchases | 171120 | 530270825 | Void or Withdrawn | 332544 | 530457971 | Void or Withdrawn |
| 9697 | 19287 | No Eligible Purchases | 171121 | 530270826 | Void or Withdrawn | 332545 | 530457972 | Void or Withdrawn |
| 9698 | 19288 | No Eligible Purchases | 171122 | 530270827 | Void or Withdrawn | 332546 | 530457973 | Void or Withdrawn |
| 9699 | 19289 | No Eligible Purchases | 171123 | 530270828 | Void or Withdrawn | 332547 | 530457974 | Void or Withdrawn |
| 9700 | 19290 | No Eligible Purchases | 171124 | 530270829 | Void or Withdrawn | 332548 | 530457975 | Void or Withdrawn |
| 9701 | 19291 | No Eligible Purchases | 171125 | 530270830 | Void or Withdrawn | 332549 | 530457976 | Void or Withdrawn |
| 9702 | 19296 | Condition of Ineligibility Never Cured | 171126 | 530270831 | Void or Withdrawn | 332550 | 530457977 | Void or Withdrawn |
| 9703 | 19297 | No Recognized Claim | 171127 | 530270832 | Void or Withdrawn | 332551 | 530457978 | Void or Withdrawn |
| 9704 | 19298 | No Recognized Claim | 171128 | 530270833 | Void or Withdrawn | 332552 | 530457979 | Void or Withdrawn |
| 9705 | 19299 | No Recognized Claim | 171129 | 530270834 | Void or Withdrawn | 332553 | 530457980 | Void or Withdrawn |
| 9706 | 19300 | No Recognized Claim | 171130 | 530270835 | Void or Withdrawn | 332554 | 530457981 | Void or Withdrawn |
| 9707 | 19301 | No Eligible Purchases | 171131 | 530270836 | Void or Withdrawn | 332555 | 530457982 | Void or Withdrawn |
| 9708 | 19304 | No Recognized Claim | 171132 | 530270837 | Void or Withdrawn | 332556 | 530457983 | Void or Withdrawn |
| 9709 | 19305 | No Recognized Claim | 171133 | 530270838 | Void or Withdrawn | 332557 | 530457984 | Void or Withdrawn |
| 9710 | 19306 | No Recognized Claim | 171134 | 530270839 | Void or Withdrawn | 332558 | 530457985 | Void or Withdrawn |
| 9711 | 19308 | No Recognized Claim | 171135 | 530270840 | Void or Withdrawn | 332559 | 530457986 | Void or Withdrawn |
| 9712 | 19309 | No Recognized Claim | 171136 | 530270841 | Void or Withdrawn | 332560 | 530457987 | Void or Withdrawn |
| 9713 | 19310 | No Recognized Claim | 171137 | 530270842 | Void or Withdrawn | 332561 | 530457988 | Void or Withdrawn |
| 9714 | 19311 | Condition of Ineligibility Never Cured | 171138 | 530270843 | Void or Withdrawn | 332562 | 530457989 | Void or Withdrawn |
| 9715 | 19312 | No Eligible Purchases | 171139 | 530270844 | Void or Withdrawn | 332563 | 530457990 | Void or Withdrawn |
| 9716 | 19313 | No Eligible Purchases | 171140 | 530270845 | Void or Withdrawn | 332564 | 530457991 | Void or Withdrawn |
| 9717 | 19314 | No Eligible Purchases | 171141 | 530270846 | Void or Withdrawn | 332565 | 530457992 | Void or Withdrawn |
| 9718 | 19315 | No Eligible Purchases | 171142 | 530270847 | Void or Withdrawn | 332566 | 530457993 | Void or Withdrawn |
| 9719 | 19316 | No Eligible Purchases | 171143 | 530270848 | Void or Withdrawn | 332567 | 530457994 | Void or Withdrawn |
| 9720 | 19317 | No Eligible Purchases | 171144 | 530270849 | Void or Withdrawn | 332568 | 530457995 | Void or Withdrawn |
| 9721 | 19318 | No Eligible Purchases | 171145 | 530270850 | Void or Withdrawn | 332569 | 530457996 | Void or Withdrawn |
| 9722 | 19319 | No Eligible Purchases | 171146 | 530270851 | Void or Withdrawn | 332570 | 530457997 | Void or Withdrawn |
| 9723 | 19320 | No Eligible Purchases | 171147 | 530270852 | Void or Withdrawn | 332571 | 530457998 | Void or Withdrawn |
| 9724 | 19321 | No Eligible Purchases | 171148 | 530270853 | Void or Withdrawn | 332572 | 530457999 | Void or Withdrawn |
| 9725 | 19322 | No Eligible Purchases | 171149 | 530270854 | Void or Withdrawn | 332573 | 530458000 | Void or Withdrawn |
| 9726 | 19323 | No Eligible Purchases | 171150 | 530270855 | Void or Withdrawn | 332574 | 530458001 | Void or Withdrawn |
| 9727 | 19324 | No Eligible Purchases | 171151 | 530270856 | Void or Withdrawn | 332575 | 530458002 | Void or Withdrawn |
| 9728 | 19325 | No Eligible Purchases | 171152 | 530270857 | Void or Withdrawn | 332576 | 530458003 | Void or Withdrawn |
| 9729 | 19326 | No Eligible Purchases | 171153 | 530270858 | Void or Withdrawn | 332577 | 530458004 | Void or Withdrawn |
| 9730 | 19327 | No Recognized Claim | 171154 | 530270859 | Void or Withdrawn | 332578 | 530458005 | Void or Withdrawn |
| 9731 | 19328 | No Recognized Claim | 171155 | 530270860 | Void or Withdrawn | 332579 | 530458006 | Void or Withdrawn |
| 9732 | 19330 | No Recognized Claim | 171156 | 530270861 | Void or Withdrawn | 332580 | 530458007 | Void or Withdrawn |
| 9733 | 19331 | Duplicate Claim | 171157 | 530270862 | Void or Withdrawn | 332581 | 530458008 | Void or Withdrawn |
| 9734 | 19334 | Condition of Ineligibility Never Cured | 171158 | 530270863 | Void or Withdrawn | 332582 | 530458009 | Void or Withdrawn |
| 9735 | 19335 | No Recognized Claim | 171159 | 530270864 | Void or Withdrawn | 332583 | 530458010 | Void or Withdrawn |
| 9736 | 19337 | Duplicate Claim | 171160 | 530270865 | Void or Withdrawn | 332584 | 530458011 | Void or Withdrawn |
| 9737 | 19338 | Duplicate Claim | 171161 | 530270866 | Void or Withdrawn | 332585 | 530458012 | Void or Withdrawn |
| 9738 | 19346 | No Recognized Claim | 171162 | 530270867 | Void or Withdrawn | 332586 | 530458013 | Void or Withdrawn |
| 9739 | 19348 | No Recognized Claim | 171163 | 530270868 | Void or Withdrawn | 332587 | 530458014 | Void or Withdrawn |
| 9740 | 19349 | No Recognized Claim | 171164 | 530270869 | Void or Withdrawn | 332588 | 530458015 | Void or Withdrawn |
| 9741 | 19352 | Duplicate Claim | 171165 | 530270870 | Void or Withdrawn | 332589 | 530458016 | Void or Withdrawn |
| 9742 | 19355 | Duplicate Claim | 171166 | 530270871 | Void or Withdrawn | 332590 | 530458017 | Void or Withdrawn |
| 9743 | 19357 | Duplicate Claim | 171167 | 530270872 | Void or Withdrawn | 332591 | 530458018 | Void or Withdrawn |
| 9744 | 19359 | No Recognized Claim | 171168 | 530270873 | Void or Withdrawn | 332592 | 530458019 | Void or Withdrawn |
| 9745 | 19360 | No Recognized Claim | 171169 | 530270874 | Void or Withdrawn | 332593 | 530458020 | Void or Withdrawn |
| 9746 | 19361 | No Recognized Claim | 171170 | 530270875 | Void or Withdrawn | 332594 | 530458021 | Void or Withdrawn |
| 9747 | 19362 | No Recognized Claim | 171171 | 530270876 | Void or Withdrawn | 332595 | 530458022 | Void or Withdrawn |
| 9748 | 19365 | No Eligible Purchases | 171172 | 530270877 | Void or Withdrawn | 332596 | 530458023 | Void or Withdrawn |
| 9749 | 19366 | No Eligible Purchases | 171173 | 530270878 | Void or Withdrawn | 332597 | 530458024 | Void or Withdrawn |
| 9750 | 19367 | No Eligible Purchases | 171174 | 530270879 | Void or Withdrawn | 332598 | 530458025 | Void or Withdrawn |
| 9751 | 19368 | No Eligible Purchases | 171175 | 530270880 | Void or Withdrawn | 332599 | 530458026 | Void or Withdrawn |
| 9752 | 19369 | No Eligible Purchases | 171176 | 530270881 | Void or Withdrawn | 332600 | 530458027 | Void or Withdrawn |
| 9753 | 19370 | Void or Withdrawn | 171177 | 530270882 | Void or Withdrawn | 332601 | 530458028 | Void or Withdrawn |
| 9754 | 19374 | No Recognized Claim | 171178 | 530270883 | Void or Withdrawn | 332602 | 530458029 | Void or Withdrawn |
| 9755 | 19374 | Void or Withdrawn | 171179 | 530270884 | Void or Withdrawn | 332603 | 530458030 | Void or Withdrawn |
| 9756 | 19375 | Duplicate Claim | 171180 | 530270885 | Void or Withdrawn | 332604 | 530458031 | Void or Withdrawn |
| 9757 | 19376 | Void or Withdrawn | 171181 | 530270886 | Void or Withdrawn | 332605 | 530458032 | Void or Withdrawn |
| 9758 | 19377 | No Eligible Purchases | 171182 | 530270887 | Void or Withdrawn | 332606 | 530458033 | Void or Withdrawn |
| 9759 | 19379 | Void or Withdrawn | 171183 | 530270888 | Void or Withdrawn | 332607 | 530458034 | Void or Withdrawn |
| 9760 | 19381 | No Recognized Claim | 171184 | 530270889 | Void or Withdrawn | 332608 | 530458035 | Void or Withdrawn |
| 9761 | 19382 | No Recognized Claim | 171185 | 530270890 | Void or Withdrawn | 332609 | 530458036 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9762 | 19383 | No Eligible Purchases | 171186 | 530270891 | Void or Withdrawn | 332610 | 530458037 | Void or Withdrawn |
| 9763 | 19386 | No Recognized Claim | 171187 | 530270892 | Void or Withdrawn | 332611 | 530458038 | Void or Withdrawn |
| 9764 | 19387 | No Recognized Claim | 171188 | 530270893 | Void or Withdrawn | 332612 | 530458039 | Void or Withdrawn |
| 9765 | 19388 | No Recognized Claim | 171189 | 530270894 | Void or Withdrawn | 332613 | 530458040 | Void or Withdrawn |
| 9766 | 19389 | No Eligible Purchases | 171190 | 530270895 | Void or Withdrawn | 332614 | 530458041 | Void or Withdrawn |
| 9767 | 19390 | No Recognized Claim | 171191 | 530270896 | Void or Withdrawn | 332615 | 530458042 | Void or Withdrawn |
| 9768 | 19392 | No Recognized Claim | 171192 | 530270897 | Void or Withdrawn | 332616 | 530458043 | Void or Withdrawn |
| 9769 | 19393 | Void or Withdrawn | 171193 | 530270898 | Void or Withdrawn | 332617 | 530458044 | Void or Withdrawn |
| 9770 | 19394 | No Eligible Purchases | 171194 | 530270899 | Void or Withdrawn | 332618 | 530458045 | Void or Withdrawn |
| 9771 | 19395 | No Recognized Claim | 171195 | 530270900 | Void or Withdrawn | 332619 | 530458046 | Void or Withdrawn |
| 9772 | 19404 | Condition of Ineligibility Never Cured | 171196 | 530270901 | Void or Withdrawn | 332620 | 530458047 | Void or Withdrawn |
| 9773 | 19405 | No Recognized Claim | 171197 | 530270902 | Void or Withdrawn | 332621 | 530458048 | Void or Withdrawn |
| 9774 | 19406 | No Recognized Claim | 171198 | 530270903 | Void or Withdrawn | 332622 | 530458049 | Void or Withdrawn |
| 9775 | 19407 | No Recognized Claim | 171199 | 530270904 | Void or Withdrawn | 332623 | 530458050 | Void or Withdrawn |
| 9776 | 19408 | No Recognized Claim | 171200 | 530270905 | Void or Withdrawn | 332624 | 530458051 | Void or Withdrawn |
| 9777 | 19410 | No Eligible Purchases | 171201 | 530270906 | Void or Withdrawn | 332625 | 530458052 | Void or Withdrawn |
| 9778 | 19412 | No Recognized Claim | 171202 | 530270907 | Void or Withdrawn | 332626 | 530458053 | Void or Withdrawn |
| 9779 | 19414 | No Recognized Claim | 171203 | 530270908 | Void or Withdrawn | 332627 | 530458054 | Void or Withdrawn |
| 9780 | 19415 | No Eligible Purchases | 171204 | 530270909 | Void or Withdrawn | 332628 | 530458055 | Void or Withdrawn |
| 9781 | 19416 | No Recognized Claim | 171205 | 530270910 | Void or Withdrawn | 332629 | 530458056 | Void or Withdrawn |
| 9782 | 19417 | Condition of Ineligibility Never Cured | 171206 | 530270911 | Void or Withdrawn | 332630 | 530458057 | Void or Withdrawn |
| 9783 | 19418 | No Recognized Claim | 171207 | 530270912 | Void or Withdrawn | 332631 | 530458058 | Void or Withdrawn |
| 9784 | 19419 | No Recognized Claim | 171208 | 530270913 | Void or Withdrawn | 332632 | 530458059 | Void or Withdrawn |
| 9785 | 19420 | No Eligible Purchases | 171209 | 530270914 | Void or Withdrawn | 332633 | 530458060 | Void or Withdrawn |
| 9786 | 19421 | No Recognized Claim | 171210 | 530270915 | Void or Withdrawn | 332634 | 530458061 | Void or Withdrawn |
| 9787 | 19424 | No Recognized Claim | 171211 | 530270916 | Void or Withdrawn | 332635 | 530458062 | Void or Withdrawn |
| 9788 | 19425 | No Recognized Claim | 171212 | 530270917 | Void or Withdrawn | 332636 | 530458063 | Void or Withdrawn |
| 9789 | 19426 | No Recognized Claim | 171213 | 530270918 | Void or Withdrawn | 332637 | 530458064 | Void or Withdrawn |
| 9790 | 19427 | No Recognized Claim | 171214 | 530270919 | Void or Withdrawn | 332638 | 530458065 | Void or Withdrawn |
| 9791 | 19429 | No Eligible Purchases | 171215 | 530270920 | Void or Withdrawn | 332639 | 530458066 | Void or Withdrawn |
| 9792 | 19430 | Void or Withdrawn | 171216 | 530270921 | Void or Withdrawn | 332640 | 530458067 | Void or Withdrawn |
| 9793 | 19433 | No Recognized Claim | 171217 | 530270922 | Void or Withdrawn | 332641 | 530458068 | Void or Withdrawn |
| 9794 | 19435 | No Recognized Claim | 171218 | 530270923 | Void or Withdrawn | 332642 | 530458069 | Void or Withdrawn |
| 9795 | 19436 | No Eligible Purchases | 171219 | 530270924 | Void or Withdrawn | 332643 | 530458070 | Void or Withdrawn |
| 9796 | 19439 | No Recognized Claim | 171220 | 530270925 | Void or Withdrawn | 332644 | 530458071 | Void or Withdrawn |
| 9797 | 19440 | Void or Withdrawn | 171221 | 530270926 | Void or Withdrawn | 332645 | 530458072 | Void or Withdrawn |
| 9798 | 19441 | Void or Withdrawn | 171222 | 530270927 | Void or Withdrawn | 332646 | 530458073 | Void or Withdrawn |
| 9799 | 19442 | No Recognized Claim | 171223 | 530270928 | Void or Withdrawn | 332647 | 530458074 | Void or Withdrawn |
| 9800 | 19443 | No Recognized Claim | 171224 | 530270929 | Void or Withdrawn | 332648 | 530458075 | Void or Withdrawn |
| 9801 | 19444 | Condition of Ineligibility Never Cured | 171225 | 530270930 | Void or Withdrawn | 332649 | 530458076 | Void or Withdrawn |
| 9802 | 19446 | No Eligible Purchases | 171226 | 530270931 | Void or Withdrawn | 332650 | 530458077 | Void or Withdrawn |
| 9803 | 19447 | Condition of Ineligibility Never Cured | 171227 | 530270932 | Void or Withdrawn | 332651 | 530458078 | Void or Withdrawn |
| 9804 | 19448 | No Recognized Claim | 171228 | 530270933 | Void or Withdrawn | 332652 | 530458079 | Void or Withdrawn |
| 9805 | 19450 | No Eligible Purchases | 171229 | 530270934 | Void or Withdrawn | 332653 | 530458080 | Void or Withdrawn |
| 9806 | 19454 | Condition of Ineligibility Never Cured | 171230 | 530270935 | Void or Withdrawn | 332654 | 530458081 | Void or Withdrawn |
| 9807 | 19457 | No Recognized Claim | 171231 | 530270936 | Void or Withdrawn | 332655 | 530458082 | Void or Withdrawn |
| 9808 | 19458 | No Recognized Claim | 171232 | 530270937 | Void or Withdrawn | 332656 | 530458083 | Void or Withdrawn |
| 9809 | 19459 | No Recognized Claim | 171233 | 530270938 | Void or Withdrawn | 332657 | 530458084 | Void or Withdrawn |
| 9810 | 19462 | No Recognized Claim | 171234 | 530270939 | Void or Withdrawn | 332658 | 530458085 | Void or Withdrawn |
| 9811 | 19464 | No Recognized Claim | 171235 | 530270940 | Void or Withdrawn | 332659 | 530458086 | Void or Withdrawn |
| 9812 | 19465 | No Eligible Purchases | 171236 | 530270941 | Void or Withdrawn | 332660 | 530458087 | Void or Withdrawn |
| 9813 | 19467 | No Recognized Claim | 171237 | 530270942 | Void or Withdrawn | 332661 | 530458088 | Void or Withdrawn |
| 9814 | 19468 | No Recognized Claim | 171238 | 530270943 | Void or Withdrawn | 332662 | 530458089 | Void or Withdrawn |
| 9815 | 19470 | No Eligible Purchases | 171239 | 530270944 | Void or Withdrawn | 332663 | 530458090 | Void or Withdrawn |
| 9816 | 19471 | No Eligible Purchases | 171240 | 530270945 | Void or Withdrawn | 332664 | 530458091 | Void or Withdrawn |
| 9817 | 19472 | No Recognized Claim | 171241 | 530270946 | Void or Withdrawn | 332665 | 530458092 | Void or Withdrawn |
| 9818 | 19474 | No Recognized Claim | 171242 | 530270947 | Void or Withdrawn | 332666 | 530458093 | Void or Withdrawn |
| 9819 | 19475 | No Recognized Claim | 171243 | 530270948 | Void or Withdrawn | 332667 | 530458094 | Void or Withdrawn |
| 9820 | 19477 | No Recognized Claim | 171244 | 530270949 | Void or Withdrawn | 332668 | 530458095 | Void or Withdrawn |
| 9821 | 19481 | No Recognized Claim | 171245 | 530270950 | Void or Withdrawn | 332669 | 530458096 | Void or Withdrawn |
| 9822 | 19482 | No Recognized Claim | 171246 | 530270951 | Void or Withdrawn | 332670 | 530458097 | Void or Withdrawn |
| 9823 | 19486 | No Eligible Purchases | 171247 | 530270952 | Void or Withdrawn | 332671 | 530458098 | Void or Withdrawn |
| 9824 | 19487 | No Recognized Claim | 171248 | 530270953 | Void or Withdrawn | 332672 | 530458099 | Void or Withdrawn |
| 9825 | 19488 | No Recognized Claim | 171249 | 530270954 | Void or Withdrawn | 332673 | 530458100 | Void or Withdrawn |
| 9826 | 19489 | No Recognized Claim | 171250 | 530270955 | Void or Withdrawn | 332674 | 530458101 | Void or Withdrawn |
| 9827 | 19491 | No Eligible Purchases | 171251 | 530270956 | Void or Withdrawn | 332675 | 530458102 | Void or Withdrawn |
| 9828 | 19493 | No Eligible Purchases | 171252 | 530270957 | Void or Withdrawn | 332676 | 530458103 | Void or Withdrawn |
| 9829 | 19495 | No Eligible Purchases | 171253 | 530270958 | Void or Withdrawn | 332677 | 530458104 | Void or Withdrawn |
| 9830 | 19496 | No Recognized Claim | 171254 | 530270959 | Void or Withdrawn | 332678 | 530458105 | Void or Withdrawn |
| 9831 | 19497 | No Eligible Purchases | 171255 | 530270960 | Void or Withdrawn | 332679 | 530458106 | Void or Withdrawn |
| 9832 | 19498 | No Recognized Claim | 171256 | 530270961 | Void or Withdrawn | 332680 | 530458107 | Void or Withdrawn |
| 9833 | 19499 | No Recognized Claim | 171257 | 530270962 | Void or Withdrawn | 332681 | 530458108 | Void or Withdrawn |
| 9834 | 19500 | No Eligible Purchases | 171258 | 530270963 | Void or Withdrawn | 332682 | 530458109 | Void or Withdrawn |
| 9835 | 19501 | No Recognized Claim | 171259 | 530270964 | Void or Withdrawn | 332683 | 530458110 | Void or Withdrawn |
| 9836 | 19502 | No Recognized Claim | 171260 | 530270965 | Void or Withdrawn | 332684 | 530458111 | Void or Withdrawn |
| 9837 | 19503 | No Recognized Claim | 171261 | 530270966 | Void or Withdrawn | 332685 | 530458112 | Void or Withdrawn |
| 9838 | 19505 | No Recognized Claim | 171262 | 530270967 | Void or Withdrawn | 332686 | 530458113 | Void or Withdrawn |
| 9839 | 19506 | No Recognized Claim | 171263 | 530270968 | Void or Withdrawn | 332687 | 530458114 | Void or Withdrawn |
| 9840 | 19507 | Duplicate Claim | 171264 | 530270969 | Void or Withdrawn | 332688 | 530458115 | Void or Withdrawn |
| 9841 | 19508 | Duplicate Claim | 171265 | 530270970 | Void or Withdrawn | 332689 | 530458116 | Void or Withdrawn |
| 9842 | 19509 | No Eligible Purchases | 171266 | 530270971 | Void or Withdrawn | 332690 | 530458117 | Void or Withdrawn |
| 9843 | 19511 | No Recognized Claim | 171267 | 530270972 | Void or Withdrawn | 332691 | 530458118 | Void or Withdrawn |
| 9844 | 19512 | No Recognized Claim | 171268 | 530270973 | Void or Withdrawn | 332692 | 530458119 | Void or Withdrawn |
| 9845 | 19518 | No Recognized Claim | 171269 | 530270974 | Void or Withdrawn | 332693 | 530458120 | Void or Withdrawn |
| 9846 | 19523 | No Recognized Claim | 171270 | 530270975 | Void or Withdrawn | 332694 | 530458121 | Void or Withdrawn |
| 9847 | 19525 | No Eligible Purchases | 171271 | 530270976 | Void or Withdrawn | 332695 | 530458122 | Void or Withdrawn |
| 9848 | 19528 | No Recognized Claim | 171272 | 530270977 | Void or Withdrawn | 332696 | 530458123 | Void or Withdrawn |
| 9849 | 19529 | No Recognized Claim | 171273 | 530270978 | Void or Withdrawn | 332697 | 530458124 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9850 | 19530 | No Recognized Claim | 171274 | 530270979 | Void or Withdrawn | 332698 | 530458125 | Void or Withdrawn |
| 9851 | 19532 | No Recognized Claim | 171275 | 530270980 | Void or Withdrawn | 332699 | 530458126 | Void or Withdrawn |
| 9852 | 19533 | No Eligible Purchases | 171276 | 530270981 | Void or Withdrawn | 332700 | 530458127 | Void or Withdrawn |
| 9853 | 19538 | Condition of Ineligibility Never Cured | 171277 | 530270982 | Void or Withdrawn | 332701 | 530458128 | Void or Withdrawn |
| 9854 | 19539 | No Recognized Claim | 171278 | 530270983 | Void or Withdrawn | 332702 | 530458129 | Void or Withdrawn |
| 9855 | 19540 | No Recognized Claim | 171279 | 530270984 | Void or Withdrawn | 332703 | 530458130 | Void or Withdrawn |
| 9856 | 19542 | No Eligible Purchases | 171280 | 530270985 | Void or Withdrawn | 332704 | 530458131 | Void or Withdrawn |
| 9857 | 19543 | No Recognized Claim | 171281 | 530270986 | Void or Withdrawn | 332705 | 530458132 | Void or Withdrawn |
| 9858 | 19545 | No Recognized Claim | 171282 | 530270987 | Void or Withdrawn | 332706 | 530458133 | Void or Withdrawn |
| 9859 | 19547 | No Eligible Purchases | 171283 | 530270988 | Void or Withdrawn | 332707 | 530458134 | Void or Withdrawn |
| 9860 | 19548 | No Eligible Purchases | 171284 | 530270989 | Void or Withdrawn | 332708 | 530458135 | Void or Withdrawn |
| 9861 | 19550 | No Eligible Purchases | 171285 | 530270990 | Void or Withdrawn | 332709 | 530458136 | Void or Withdrawn |
| 9862 | 19551 | No Eligible Purchases | 171286 | 530270991 | Void or Withdrawn | 332710 | 530458137 | Void or Withdrawn |
| 9863 | 19552 | No Recognized Claim | 171287 | 530270992 | Void or Withdrawn | 332711 | 530458138 | Void or Withdrawn |
| 9864 | 19553 | No Recognized Claim | 171288 | 530270993 | Void or Withdrawn | 332712 | 530458139 | Void or Withdrawn |
| 9865 | 19554 | Condition of Ineligibility Never Cured | 171289 | 530270994 | Void or Withdrawn | 332713 | 530458140 | Void or Withdrawn |
| 9866 | 19556 | No Eligible Purchases | 171290 | 530270995 | Void or Withdrawn | 332714 | 530458141 | Void or Withdrawn |
| 9867 | 19564 | No Eligible Purchases | 171291 | 530270996 | Void or Withdrawn | 332715 | 530458142 | Void or Withdrawn |
| 9868 | 19565 | No Eligible Purchases | 171292 | 530270997 | Void or Withdrawn | 332716 | 530458143 | Void or Withdrawn |
| 9869 | 19566 | No Recognized Claim | 171293 | 530270998 | Void or Withdrawn | 332717 | 530458144 | Void or Withdrawn |
| 9870 | 19567 | No Recognized Claim | 171294 | 530270999 | Void or Withdrawn | 332718 | 530458145 | Void or Withdrawn |
| 9871 | 19575 | No Recognized Claim | 171295 | 530271000 | Void or Withdrawn | 332719 | 530458146 | Void or Withdrawn |
| 9872 | 19576 | No Eligible Purchases | 171296 | 530271001 | Void or Withdrawn | 332720 | 530458147 | Void or Withdrawn |
| 9873 | 19580 | No Recognized Claim | 171297 | 530271002 | Void or Withdrawn | 332721 | 530458148 | Void or Withdrawn |
| 9874 | 19584 | Duplicate Claim | 171298 | 530271003 | Void or Withdrawn | 332722 | 530458149 | Void or Withdrawn |
| 9875 | 19585 | No Eligible Purchases | 171299 | 530271004 | Void or Withdrawn | 332723 | 530458150 | Void or Withdrawn |
| 9876 | 19586 | No Recognized Claim | 171300 | 530271005 | Void or Withdrawn | 332724 | 530458151 | Void or Withdrawn |
| 9877 | 19588 | No Eligible Purchases | 171301 | 530271006 | Void or Withdrawn | 332725 | 530458152 | Void or Withdrawn |
| 9878 | 19589 | No Eligible Purchases | 171302 | 530271007 | Void or Withdrawn | 332726 | 530458153 | Void or Withdrawn |
| 9879 | 19590 | No Eligible Purchases | 171303 | 530271008 | Void or Withdrawn | 332727 | 530458154 | Void or Withdrawn |
| 9880 | 19591 | Condition of Ineligibility Never Cured | 171304 | 530271009 | Void or Withdrawn | 332728 | 530458155 | Void or Withdrawn |
| 9881 | 19592 | No Recognized Claim | 171305 | 530271010 | Void or Withdrawn | 332729 | 530458156 | Void or Withdrawn |
| 9882 | 19594 | Condition of Ineligibility Never Cured | 171306 | 530271011 | Void or Withdrawn | 332730 | 530458157 | Void or Withdrawn |
| 9883 | 19595 | No Eligible Purchases | 171307 | 530271012 | Void or Withdrawn | 332731 | 530458158 | Void or Withdrawn |
| 9884 | 19596 | No Eligible Purchases | 171308 | 530271013 | Void or Withdrawn | 332732 | 530458159 | Void or Withdrawn |
| 9885 | 19597 | No Eligible Purchases | 171309 | 530271014 | Void or Withdrawn | 332733 | 530458160 | Void or Withdrawn |
| 9886 | 19598 | No Recognized Claim | 171310 | 530271015 | Void or Withdrawn | 332734 | 530458161 | Void or Withdrawn |
| 9887 | 19599 | Condition of Ineligibility Never Cured | 171311 | 530271016 | Void or Withdrawn | 332735 | 530458162 | Void or Withdrawn |
| 9888 | 19600 | Condition of Ineligibility Never Cured | 171312 | 530271017 | Void or Withdrawn | 332736 | 530458163 | Void or Withdrawn |
| 9889 | 19601 | Condition of Ineligibility Never Cured | 171313 | 530271018 | Void or Withdrawn | 332737 | 530458164 | Void or Withdrawn |
| 9890 | 19602 | Condition of Ineligibility Never Cured | 171314 | 530271019 | Void or Withdrawn | 332738 | 530458165 | Void or Withdrawn |
| 9891 | 19603 | No Recognized Claim | 171315 | 530271020 | Void or Withdrawn | 332739 | 530458166 | Void or Withdrawn |
| 9892 | 19604 | No Recognized Claim | 171316 | 530271021 | Void or Withdrawn | 332740 | 530458167 | Void or Withdrawn |
| 9893 | 19605 | No Recognized Claim | 171317 | 530271022 | Void or Withdrawn | 332741 | 530458168 | Void or Withdrawn |
| 9894 | 19606 | No Recognized Claim | 171318 | 530271023 | Void or Withdrawn | 332742 | 530458169 | Void or Withdrawn |
| 9895 | 19607 | No Eligible Purchases | 171319 | 530271024 | Void or Withdrawn | 332743 | 530458170 | Void or Withdrawn |
| 9896 | 19609 | No Eligible Purchases | 171320 | 530271025 | Void or Withdrawn | 332744 | 530458171 | Void or Withdrawn |
| 9897 | 19611 | No Recognized Claim | 171321 | 530271026 | Void or Withdrawn | 332745 | 530458172 | Void or Withdrawn |
| 9898 | 19612 | No Recognized Claim | 171322 | 530271027 | Void or Withdrawn | 332746 | 530458173 | Void or Withdrawn |
| 9899 | 19614 | No Eligible Purchases | 171323 | 530271028 | Void or Withdrawn | 332747 | 530458174 | Void or Withdrawn |
| 9900 | 19617 | No Recognized Claim | 171324 | 530271029 | Void or Withdrawn | 332748 | 530458175 | Void or Withdrawn |
| 9901 | 19618 | No Eligible Purchases | 171325 | 530271030 | Void or Withdrawn | 332749 | 530458176 | Void or Withdrawn |
| 9902 | 19619 | No Recognized Claim | 171326 | 530271031 | Void or Withdrawn | 332750 | 530458177 | Void or Withdrawn |
| 9903 | 19621 | No Recognized Claim | 171327 | 530271032 | Void or Withdrawn | 332751 | 530458178 | Void or Withdrawn |
| 9904 | 19623 | No Eligible Purchases | 171328 | 530271033 | Void or Withdrawn | 332752 | 530458179 | Void or Withdrawn |
| 9905 | 19624 | No Eligible Purchases | 171329 | 530271034 | Void or Withdrawn | 332753 | 530458180 | Void or Withdrawn |
| 9906 | 19625 | Void or Withdrawn | 171330 | 530271035 | Void or Withdrawn | 332754 | 530458181 | Void or Withdrawn |
| 9907 | 19626 | No Eligible Purchases | 171331 | 530271036 | Void or Withdrawn | 332755 | 530458182 | Void or Withdrawn |
| 9908 | 19627 | No Recognized Claim | 171332 | 530271037 | Void or Withdrawn | 332756 | 530458183 | Void or Withdrawn |
| 9909 | 19628 | No Recognized Claim | 171333 | 530271038 | Void or Withdrawn | 332757 | 530458184 | Void or Withdrawn |
| 9910 | 19629 | Condition of Ineligibility Never Cured | 171334 | 530271039 | Void or Withdrawn | 332758 | 530458185 | Void or Withdrawn |
| 9911 | 19631 | No Recognized Claim | 171335 | 530271040 | Void or Withdrawn | 332759 | 530458186 | Void or Withdrawn |
| 9912 | 19632 | No Recognized Claim | 171336 | 530271041 | Void or Withdrawn | 332760 | 530458187 | Void or Withdrawn |
| 9913 | 19634 | No Recognized Claim | 171337 | 530271042 | Void or Withdrawn | 332761 | 530458188 | Void or Withdrawn |
| 9914 | 19637 | Void or Withdrawn | 171338 | 530271043 | Void or Withdrawn | 332762 | 530458189 | Void or Withdrawn |
| 9915 | 19639 | No Eligible Purchases | 171339 | 530271044 | Void or Withdrawn | 332763 | 530458190 | Void or Withdrawn |
| 9916 | 19640 | No Eligible Purchases | 171340 | 530271045 | Void or Withdrawn | 332764 | 530458191 | Void or Withdrawn |
| 9917 | 19642 | Void or Withdrawn | 171341 | 530271046 | Void or Withdrawn | 332765 | 530458192 | Void or Withdrawn |
| 9918 | 19643 | Void or Withdrawn | 171342 | 530271047 | Void or Withdrawn | 332766 | 530458193 | Void or Withdrawn |
| 9919 | 19645 | No Eligible Purchases | 171343 | 530271048 | Void or Withdrawn | 332767 | 530458194 | Void or Withdrawn |
| 9920 | 19647 | No Recognized Claim | 171344 | 530271049 | Void or Withdrawn | 332768 | 530458195 | Void or Withdrawn |
| 9921 | 19648 | Void or Withdrawn | 171345 | 530271050 | Void or Withdrawn | 332769 | 530458196 | Void or Withdrawn |
| 9922 | 19649 | Void or Withdrawn | 171346 | 530271051 | Void or Withdrawn | 332770 | 530458197 | Void or Withdrawn |
| 9923 | 19650 | No Eligible Purchases | 171347 | 530271052 | Void or Withdrawn | 332771 | 530458198 | Void or Withdrawn |
| 9924 | 19652 | No Recognized Claim | 171348 | 530271053 | Void or Withdrawn | 332772 | 530458199 | Void or Withdrawn |
| 9925 | 19653 | No Recognized Claim | 171349 | 530271054 | Void or Withdrawn | 332773 | 530458200 | Void or Withdrawn |
| 9926 | 19654 | Condition of Ineligibility Never Cured | 171350 | 530271055 | Void or Withdrawn | 332774 | 530458201 | Void or Withdrawn |
| 9927 | 19655 | Condition of Ineligibility Never Cured | 171351 | 530271056 | Void or Withdrawn | 332775 | 530458202 | Void or Withdrawn |
| 9928 | 19657 | Duplicate Claim | 171352 | 530271057 | Void or Withdrawn | 332776 | 530458203 | Void or Withdrawn |
| 9929 | 19658 | No Recognized Claim | 171353 | 530271058 | Void or Withdrawn | 332777 | 530458204 | Void or Withdrawn |
| 9930 | 19659 | No Recognized Claim | 171354 | 530271059 | Void or Withdrawn | 332778 | 530458205 | Void or Withdrawn |
| 9931 | 19665 | No Recognized Claim | 171355 | 530271060 | Void or Withdrawn | 332779 | 530458206 | Void or Withdrawn |
| 9932 | 19666 | No Eligible Purchases | 171356 | 530271061 | Void or Withdrawn | 332780 | 530458207 | Void or Withdrawn |
| 9933 | 19668 | No Recognized Claim | 171357 | 530271062 | Void or Withdrawn | 332781 | 530458208 | Void or Withdrawn |
| 9934 | 19669 | No Recognized Claim | 171358 | 530271063 | Void or Withdrawn | 332782 | 530458209 | Void or Withdrawn |
| 9935 | 19670 | No Recognized Claim | 171359 | 530271064 | Void or Withdrawn | 332783 | 530458210 | Void or Withdrawn |
| 9936 | 19671 | No Eligible Purchases | 171360 | 530271065 | Void or Withdrawn | 332784 | 530458211 | Void or Withdrawn |
| 9937 | 19672 | No Eligible Purchases | 171361 | 530271066 | Void or Withdrawn | 332785 | 530458212 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9938 | 19673 | No Eligible Purchases | 171362 | 530271067 | Void or Withdrawn | 332786 | 530458213 | Void or Withdrawn |
| 9939 | 19675 | No Recognized Claim | 171363 | 530271068 | Void or Withdrawn | 332787 | 530458214 | Void or Withdrawn |
| 9940 | 19680 | No Recognized Claim | 171364 | 530271069 | Void or Withdrawn | 332788 | 530458215 | Void or Withdrawn |
| 9941 | 19683 | No Eligible Purchases | 171365 | 530271070 | Void or Withdrawn | 332789 | 530458216 | Void or Withdrawn |
| 9942 | 19685 | No Eligible Purchases | 171366 | 530271071 | Void or Withdrawn | 332790 | 530458217 | Void or Withdrawn |
| 9943 | 19687 | Condition of Ineligibility Never Cured | 171367 | 530271072 | Void or Withdrawn | 332791 | 530458218 | Void or Withdrawn |
| 9944 | 19688 | Condition of Ineligibility Never Cured | 171368 | 530271073 | Void or Withdrawn | 332792 | 530458219 | Void or Withdrawn |
| 9945 | 19692 | No Eligible Purchases | 171369 | 530271074 | Void or Withdrawn | 332793 | 530458220 | Void or Withdrawn |
| 9946 | 19696 | No Eligible Purchases | 171370 | 530271075 | Void or Withdrawn | 332794 | 530458221 | Void or Withdrawn |
| 9947 | 19697 | No Eligible Purchases | 171371 | 530271076 | Void or Withdrawn | 332795 | 530458222 | Void or Withdrawn |
| 9948 | 19698 | No Eligible Purchases | 171372 | 530271077 | Void or Withdrawn | 332796 | 530458223 | Void or Withdrawn |
| 9949 | 19701 | No Recognized Claim | 171373 | 530271078 | Void or Withdrawn | 332797 | 530458224 | Void or Withdrawn |
| 9950 | 19707 | Condition of Ineligibility Never Cured | 171374 | 530271079 | Void or Withdrawn | 332798 | 530458225 | Void or Withdrawn |
| 9951 | 19709 | No Recognized Claim | 171375 | 530271080 | Void or Withdrawn | 332799 | 530458226 | Void or Withdrawn |
| 9952 | 19710 | Condition of Ineligibility Never Cured | 171376 | 530271081 | Void or Withdrawn | 332800 | 530458227 | Void or Withdrawn |
| 9953 | 19712 | No Recognized Claim | 171377 | 530271082 | Void or Withdrawn | 332801 | 530458228 | Void or Withdrawn |
| 9954 | 19713 | No Recognized Claim | 171378 | 530271083 | Void or Withdrawn | 332802 | 530458229 | Void or Withdrawn |
| 9955 | 19714 | No Recognized Claim | 171379 | 530271084 | Void or Withdrawn | 332803 | 530458230 | Void or Withdrawn |
| 9956 | 19715 | No Recognized Claim | 171380 | 530271085 | Void or Withdrawn | 332804 | 530458231 | Void or Withdrawn |
| 9957 | 19717 | No Eligible Purchases | 171381 | 530271086 | Void or Withdrawn | 332805 | 530458232 | Void or Withdrawn |
| 9958 | 19718 | No Eligible Purchases | 171382 | 530271087 | Void or Withdrawn | 332806 | 530458233 | Void or Withdrawn |
| 9959 | 19719 | No Eligible Purchases | 171383 | 530271088 | Void or Withdrawn | 332807 | 530458234 | Void or Withdrawn |
| 9960 | 19725 | Condition of Ineligibility Never Cured | 171384 | 530271089 | Void or Withdrawn | 332808 | 530458235 | Void or Withdrawn |
| 9961 | 19726 | No Eligible Purchases | 171385 | 530271090 | Void or Withdrawn | 332809 | 530458236 | Void or Withdrawn |
| 9962 | 19727 | No Recognized Claim | 171386 | 530271091 | Void or Withdrawn | 332810 | 530458237 | Void or Withdrawn |
| 9963 | 19728 | No Recognized Claim | 171387 | 530271092 | Void or Withdrawn | 332811 | 530458238 | Void or Withdrawn |
| 9964 | 19729 | No Eligible Purchases | 171388 | 530271093 | Void or Withdrawn | 332812 | 530458239 | Void or Withdrawn |
| 9965 | 19730 | No Eligible Purchases | 171389 | 530271094 | Void or Withdrawn | 332813 | 530458240 | Void or Withdrawn |
| 9966 | 19731 | No Recognized Claim | 171390 | 530271095 | Void or Withdrawn | 332814 | 530458241 | Void or Withdrawn |
| 9967 | 19732 | No Eligible Purchases | 171391 | 530271096 | Void or Withdrawn | 332815 | 530458242 | Void or Withdrawn |
| 9968 | 19733 | No Recognized Claim | 171392 | 530271097 | Void or Withdrawn | 332816 | 530458243 | Void or Withdrawn |
| 9969 | 19735 | No Recognized Claim | 171393 | 530271098 | Void or Withdrawn | 332817 | 530458244 | Void or Withdrawn |
| 9970 | 19736 | No Recognized Claim | 171394 | 530271099 | Void or Withdrawn | 332818 | 530458245 | Void or Withdrawn |
| 9971 | 19738 | No Eligible Purchases | 171395 | 530271100 | Void or Withdrawn | 332819 | 530458246 | Void or Withdrawn |
| 9972 | 19739 | No Eligible Purchases | 171396 | 530271101 | Void or Withdrawn | 332820 | 530458247 | Void or Withdrawn |
| 9973 | 19740 | No Recognized Claim | 171397 | 530271102 | Void or Withdrawn | 332821 | 530458248 | Void or Withdrawn |
| 9974 | 19742 | Condition of Ineligibility Never Cured | 171398 | 530271103 | Void or Withdrawn | 332822 | 530458249 | Void or Withdrawn |
| 9975 | 19744 | No Recognized Claim | 171399 | 530271104 | Void or Withdrawn | 332823 | 530458250 | Void or Withdrawn |
| 9976 | 19752 | No Eligible Purchases | 171400 | 530271105 | Void or Withdrawn | 332824 | 530458251 | Void or Withdrawn |
| 9977 | 19759 | Duplicate Claim | 171401 | 530271106 | Void or Withdrawn | 332825 | 530458252 | Void or Withdrawn |
| 9978 | 19761 | No Eligible Purchases | 171402 | 530271107 | Void or Withdrawn | 332826 | 530458253 | Void or Withdrawn |
| 9979 | 19767 | Condition of Ineligibility Never Cured | 171403 | 530271108 | Void or Withdrawn | 332827 | 530458254 | Void or Withdrawn |
| 9980 | 19768 | No Recognized Claim | 171404 | 530271109 | Void or Withdrawn | 332828 | 530458255 | Void or Withdrawn |
| 9981 | 19770 | No Eligible Purchases | 171405 | 530271110 | Void or Withdrawn | 332829 | 530458256 | Void or Withdrawn |
| 9982 | 19771 | No Eligible Purchases | 171406 | 530271111 | Void or Withdrawn | 332830 | 530458257 | Void or Withdrawn |
| 9983 | 19778 | No Eligible Purchases | 171407 | 530271112 | Void or Withdrawn | 332831 | 530458258 | Void or Withdrawn |
| 9984 | 19779 | No Eligible Purchases | 171408 | 530271113 | Void or Withdrawn | 332832 | 530458259 | Void or Withdrawn |
| 9985 | 19780 | No Eligible Purchases | 171409 | 530271114 | Void or Withdrawn | 332833 | 530458260 | Void or Withdrawn |
| 9986 | 19781 | No Eligible Purchases | 171410 | 530271115 | Void or Withdrawn | 332834 | 530458261 | Void or Withdrawn |
| 9987 | 19786 | No Recognized Claim | 171411 | 530271116 | Void or Withdrawn | 332835 | 530458262 | Void or Withdrawn |
| 9988 | 19793 | No Recognized Claim | 171412 | 530271117 | Void or Withdrawn | 332836 | 530458263 | Void or Withdrawn |
| 9989 | 19795 | No Recognized Claim | 171413 | 530271118 | Void or Withdrawn | 332837 | 530458264 | Void or Withdrawn |
| 9990 | 19798 | No Eligible Purchases | 171414 | 530271119 | Void or Withdrawn | 332838 | 530458265 | Void or Withdrawn |
| 9991 | 19799 | No Recognized Claim | 171415 | 530271120 | Void or Withdrawn | 332839 | 530458266 | Void or Withdrawn |
| 9992 | 19800 | No Recognized Claim | 171416 | 530271121 | Void or Withdrawn | 332840 | 530458267 | Void or Withdrawn |
| 9993 | 19803 | No Recognized Claim | 171417 | 530271122 | Void or Withdrawn | 332841 | 530458268 | Void or Withdrawn |
| 9994 | 19805 | Duplicate Claim | 171418 | 530271123 | Void or Withdrawn | 332842 | 530458269 | Void or Withdrawn |
| 9995 | 19806 | No Eligible Purchases | 171419 | 530271124 | Void or Withdrawn | 332843 | 530458270 | Void or Withdrawn |
| 9996 | 19807 | No Recognized Claim | 171420 | 530271125 | Void or Withdrawn | 332844 | 530458271 | Void or Withdrawn |
| 9997 | 19809 | No Recognized Claim | 171421 | 530271126 | Void or Withdrawn | 332845 | 530458272 | Void or Withdrawn |
| 9998 | 19811 | No Recognized Claim | 171422 | 530271127 | Void or Withdrawn | 332846 | 530458273 | Void or Withdrawn |
| 9999 | 19812 | No Eligible Purchases | 171423 | 530271128 | Void or Withdrawn | 332847 | 530458274 | Void or Withdrawn |
| 10000 | 19814 | No Recognized Claim | 171424 | 530271129 | Void or Withdrawn | 332848 | 530458275 | Void or Withdrawn |
| 10001 | 19815 | Duplicate Claim | 171425 | 530271130 | Void or Withdrawn | 332849 | 530458276 | Void or Withdrawn |
| 10002 | 19816 | No Eligible Purchases | 171426 | 530271131 | Void or Withdrawn | 332850 | 530458277 | Void or Withdrawn |
| 10003 | 19817 | No Eligible Purchases | 171427 | 530271132 | Void or Withdrawn | 332851 | 530458278 | Void or Withdrawn |
| 10004 | 19818 | No Recognized Claim | 171428 | 530271133 | Void or Withdrawn | 332852 | 530458279 | Void or Withdrawn |
| 10005 | 19819 | Condition of Ineligibility Never Cured | 171429 | 530271134 | Void or Withdrawn | 332853 | 530458280 | Void or Withdrawn |
| 10006 | 19820 | No Eligible Purchases | 171430 | 530271135 | Void or Withdrawn | 332854 | 530458281 | Void or Withdrawn |
| 10007 | 19821 | No Eligible Purchases | 171431 | 530271136 | Void or Withdrawn | 332855 | 530458282 | Void or Withdrawn |
| 10008 | 19822 | No Recognized Claim | 171432 | 530271137 | Void or Withdrawn | 332856 | 530458283 | Void or Withdrawn |
| 10009 | 19823 | Duplicate Claim | 171433 | 530271138 | Void or Withdrawn | 332857 | 530458284 | Void or Withdrawn |
| 10010 | 19824 | No Recognized Claim | 171434 | 530271139 | Void or Withdrawn | 332858 | 530458285 | Void or Withdrawn |
| 10011 | 19825 | No Recognized Claim | 171435 | 530271140 | Void or Withdrawn | 332859 | 530458286 | Void or Withdrawn |
| 10012 | 19826 | No Eligible Purchases | 171436 | 530271141 | Void or Withdrawn | 332860 | 530458287 | Void or Withdrawn |
| 10013 | 19827 | No Recognized Claim | 171437 | 530271142 | Void or Withdrawn | 332861 | 530458288 | Void or Withdrawn |
| 10014 | 19828 | No Recognized Claim | 171438 | 530271143 | Void or Withdrawn | 332862 | 530458289 | Void or Withdrawn |
| 10015 | 19830 | No Recognized Claim | 171439 | 530271144 | Void or Withdrawn | 332863 | 530458290 | Void or Withdrawn |
| 10016 | 19832 | No Recognized Claim | 171440 | 530271145 | Void or Withdrawn | 332864 | 530458291 | Void or Withdrawn |
| 10017 | 19833 | No Recognized Claim | 171441 | 530271146 | Void or Withdrawn | 332865 | 530458292 | Void or Withdrawn |
| 10018 | 19834 | No Eligible Purchases | 171442 | 530271147 | Void or Withdrawn | 332866 | 530458293 | Void or Withdrawn |
| 10019 | 19838 | Duplicate Claim | 171443 | 530271148 | Void or Withdrawn | 332867 | 530458294 | Void or Withdrawn |
| 10020 | 19839 | No Recognized Claim | 171444 | 530271149 | Void or Withdrawn | 332868 | 530458295 | Void or Withdrawn |
| 10021 | 19841 | No Eligible Purchases | 171445 | 530271150 | Void or Withdrawn | 332869 | 530458296 | Void or Withdrawn |
| 10022 | 19842 | No Recognized Claim | 171446 | 530271151 | Void or Withdrawn | 332870 | 530458297 | Void or Withdrawn |
| 10023 | 19843 | Condition of Ineligibility Never Cured | 171447 | 530271152 | Void or Withdrawn | 332871 | 530458298 | Void or Withdrawn |
| 10024 | 19844 | No Recognized Claim | 171448 | 530271153 | Void or Withdrawn | 332872 | 530458299 | Void or Withdrawn |
| 10025 | 19847 | No Eligible Purchases | 171449 | 530271154 | Void or Withdrawn | 332873 | 530458300 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10026 | 19848 | No Recognized Claim | 171450 | 530271155 | Void or Withdrawn | 332874 | 530458301 | Void or Withdrawn |
| 10027 | 19849 | No Recognized Claim | 171451 | 530271156 | Void or Withdrawn | 332875 | 530458302 | Void or Withdrawn |
| 10028 | 19851 | Condition of Ineligibility Never Cured | 171452 | 530271157 | Void or Withdrawn | 332876 | 530458303 | Void or Withdrawn |
| 10029 | 19852 | No Eligible Purchases | 171453 | 530271158 | Void or Withdrawn | 332877 | 530458304 | Void or Withdrawn |
| 10030 | 19853 | No Recognized Claim | 171454 | 530271159 | Void or Withdrawn | 332878 | 530458305 | Void or Withdrawn |
| 10031 | 19854 | No Recognized Claim | 171455 | 530271160 | Void or Withdrawn | 332879 | 530458306 | Void or Withdrawn |
| 10032 | 19856 | No Recognized Claim | 171456 | 530271161 | Void or Withdrawn | 332880 | 530458307 | Void or Withdrawn |
| 10033 | 19857 | No Recognized Claim | 171457 | 530271163 | Void or Withdrawn | 332881 | 530458308 | Void or Withdrawn |
| 10034 | 19861 | Condition of Ineligibility Never Cured | 171458 | 530271163 | Void or Withdrawn | 332882 | 530458309 | Void or Withdrawn |
| 10035 | 19863 | Duplicate Claim | 171459 | 530271164 | Void or Withdrawn | 332883 | 530458310 | Void or Withdrawn |
| 10036 | 19865 | Condition of Ineligibility Never Cured | 171460 | 530271165 | Void or Withdrawn | 332884 | 530458311 | Void or Withdrawn |
| 10037 | 19866 | No Recognized Claim | 171461 | 530271166 | Void or Withdrawn | 332885 | 530458312 | Void or Withdrawn |
| 10038 | 19867 | No Recognized Claim | 171462 | 530271167 | Void or Withdrawn | 332886 | 530458313 | Void or Withdrawn |
| 10039 | 19868 | No Eligible Purchases | 171463 | 530271168 | Void or Withdrawn | 332887 | 530458314 | Void or Withdrawn |
| 10040 | 19869 | No Recognized Claim | 171464 | 530271169 | Void or Withdrawn | 332888 | 530458315 | Void or Withdrawn |
| 10041 | 19871 | No Recognized Claim | 171465 | 530271170 | Void or Withdrawn | 332889 | 530458316 | Void or Withdrawn |
| 10042 | 19874 | Duplicate Claim | 171466 | 530271171 | Void or Withdrawn | 332890 | 530458317 | Void or Withdrawn |
| 10043 | 19875 | No Eligible Purchases | 171467 | 530271172 | Void or Withdrawn | 332891 | 530458318 | Void or Withdrawn |
| 10044 | 19876 | No Eligible Purchases | 171468 | 530271173 | Void or Withdrawn | 332892 | 530458319 | Void or Withdrawn |
| 10045 | 19877 | No Eligible Purchases | 171469 | 530271174 | Void or Withdrawn | 332893 | 530458320 | Void or Withdrawn |
| 10046 | 19878 | No Eligible Purchases | 171470 | 530271175 | Void or Withdrawn | 332894 | 530458321 | Void or Withdrawn |
| 10047 | 19880 | No Recognized Claim | 171471 | 530271176 | Void or Withdrawn | 332895 | 530458322 | Void or Withdrawn |
| 10048 | 19881 | No Eligible Purchases | 171472 | 530271177 | Void or Withdrawn | 332896 | 530458323 | Void or Withdrawn |
| 10049 | 19882 | No Recognized Claim | 171473 | 530271178 | Void or Withdrawn | 332897 | 530458324 | Void or Withdrawn |
| 10050 | 19883 | No Eligible Purchases | 171474 | 530271179 | Void or Withdrawn | 332898 | 530458325 | Void or Withdrawn |
| 10051 | 19884 | No Eligible Purchases | 171475 | 530271180 | Void or Withdrawn | 332899 | 530458326 | Void or Withdrawn |
| 10052 | 19885 | No Eligible Purchases | 171476 | 530271181 | Void or Withdrawn | 332900 | 530458327 | Void or Withdrawn |
| 10053 | 19886 | No Eligible Purchases | 171477 | 530271182 | Void or Withdrawn | 332901 | 530458328 | Void or Withdrawn |
| 10054 | 19887 | No Recognized Claim | 171478 | 530271183 | Void or Withdrawn | 332902 | 530458329 | Void or Withdrawn |
| 10055 | 19888 | No Eligible Purchases | 171479 | 530271184 | Void or Withdrawn | 332903 | 530458330 | Void or Withdrawn |
| 10056 | 19890 | No Eligible Purchases | 171480 | 530271185 | Void or Withdrawn | 332904 | 530458331 | Void or Withdrawn |
| 10057 | 19891 | No Recognized Claim | 171481 | 530271186 | Void or Withdrawn | 332905 | 530458332 | Void or Withdrawn |
| 10058 | 19893 | No Recognized Claim | 171482 | 530271187 | Void or Withdrawn | 332906 | 530458333 | Void or Withdrawn |
| 10059 | 19894 | No Recognized Claim | 171483 | 530271188 | Void or Withdrawn | 332907 | 530458334 | Void or Withdrawn |
| 10060 | 19900 | No Eligible Purchases | 171484 | 530271189 | Void or Withdrawn | 332908 | 530458335 | Void or Withdrawn |
| 10061 | 19901 | No Recognized Claim | 171485 | 530271190 | Void or Withdrawn | 332909 | 530458336 | Void or Withdrawn |
| 10062 | 19906 | No Eligible Purchases | 171486 | 530271191 | Void or Withdrawn | 332910 | 530458337 | Void or Withdrawn |
| 10063 | 19907 | No Recognized Claim | 171487 | 530271192 | Void or Withdrawn | 332911 | 530458338 | Void or Withdrawn |
| 10064 | 19908 | Duplicate Claim | 171488 | 530271193 | Void or Withdrawn | 332912 | 530458339 | Void or Withdrawn |
| 10065 | 19909 | Condition of Ineligibility Never Cured | 171489 | 530271194 | Void or Withdrawn | 332913 | 530458340 | Void or Withdrawn |
| 10066 | 19910 | Duplicate Claim | 171490 | 530271195 | Void or Withdrawn | 332914 | 530458341 | Void or Withdrawn |
| 10067 | 19912 | No Recognized Claim | 171491 | 530271196 | Void or Withdrawn | 332915 | 530458342 | Void or Withdrawn |
| 10068 | 19913 | No Eligible Purchases | 171492 | 530271197 | Void or Withdrawn | 332916 | 530458343 | Void or Withdrawn |
| 10069 | 19914 | Condition of Ineligibility Never Cured | 171493 | 530271198 | Void or Withdrawn | 332917 | 530458344 | Void or Withdrawn |
| 10070 | 19915 | No Eligible Purchases | 171494 | 530271199 | Void or Withdrawn | 332918 | 530458345 | Void or Withdrawn |
| 10071 | 19916 | No Recognized Claim | 171495 | 530271200 | Void or Withdrawn | 332919 | 530458346 | Void or Withdrawn |
| 10072 | 19917 | No Eligible Purchases | 171496 | 530271201 | Void or Withdrawn | 332920 | 530458347 | Void or Withdrawn |
| 10073 | 19918 | Void or Withdrawn | 171497 | 530271202 | Void or Withdrawn | 332921 | 530458348 | Void or Withdrawn |
| 10074 | 19920 | Void or Withdrawn | 171498 | 530271203 | Void or Withdrawn | 332922 | 530458349 | Void or Withdrawn |
| 10075 | 19921 | No Recognized Claim | 171499 | 530271204 | Void or Withdrawn | 332923 | 530458350 | Void or Withdrawn |
| 10076 | 19922 | No Recognized Claim | 171500 | 530271205 | Void or Withdrawn | 332924 | 530458351 | Void or Withdrawn |
| 10077 | 19923 | No Eligible Purchases | 171501 | 530271206 | Void or Withdrawn | 332925 | 530458352 | Void or Withdrawn |
| 10078 | 19925 | No Eligible Purchases | 171502 | 530271207 | Void or Withdrawn | 332926 | 530458353 | Void or Withdrawn |
| 10079 | 19926 | No Eligible Purchases | 171503 | 530271208 | Void or Withdrawn | 332927 | 530458354 | Void or Withdrawn |
| 10080 | 19927 | No Eligible Purchases | 171504 | 530271209 | Void or Withdrawn | 332928 | 530458355 | Void or Withdrawn |
| 10081 | 19931 | No Eligible Purchases | 171505 | 530271210 | Void or Withdrawn | 332929 | 530458356 | Void or Withdrawn |
| 10082 | 19933 | No Recognized Claim | 171506 | 530271211 | Void or Withdrawn | 332930 | 530458357 | Void or Withdrawn |
| 10083 | 19934 | Condition of Ineligibility Never Cured | 171507 | 530271212 | Void or Withdrawn | 332931 | 530458358 | Void or Withdrawn |
| 10084 | 19935 | Condition of Ineligibility Never Cured | 171508 | 530271213 | Void or Withdrawn | 332932 | 530458359 | Void or Withdrawn |
| 10085 | 19936 | No Eligible Purchases | 171509 | 530271214 | Void or Withdrawn | 332933 | 530458360 | Void or Withdrawn |
| 10086 | 19938 | No Recognized Claim | 171510 | 530271215 | Void or Withdrawn | 332934 | 530458361 | Void or Withdrawn |
| 10087 | 19940 | No Eligible Purchases | 171511 | 530271216 | Void or Withdrawn | 332935 | 530458362 | Void or Withdrawn |
| 10088 | 19941 | No Eligible Purchases | 171512 | 530271217 | Void or Withdrawn | 332936 | 530458363 | Void or Withdrawn |
| 10089 | 19943 | No Eligible Purchases | 171513 | 530271218 | Void or Withdrawn | 332937 | 530458364 | Void or Withdrawn |
| 10090 | 19945 | No Eligible Purchases | 171514 | 530271219 | Void or Withdrawn | 332938 | 530458365 | Void or Withdrawn |
| 10091 | 19946 | No Eligible Purchases | 171515 | 530271220 | Void or Withdrawn | 332939 | 530458366 | Void or Withdrawn |
| 10092 | 19947 | No Eligible Purchases | 171516 | 530271221 | Void or Withdrawn | 332940 | 530458367 | Void or Withdrawn |
| 10093 | 19948 | No Eligible Purchases | 171517 | 530271222 | Void or Withdrawn | 332941 | 530458368 | Void or Withdrawn |
| 10094 | 19949 | Condition of Ineligibility Never Cured | 171518 | 530271223 | Void or Withdrawn | 332942 | 530458369 | Void or Withdrawn |
| 10095 | 19950 | Condition of Ineligibility Never Cured | 171519 | 530271224 | Void or Withdrawn | 332943 | 530458370 | Void or Withdrawn |
| 10096 | 72520211 | Void or Withdrawn | 171520 | 530271225 | Void or Withdrawn | 332944 | 530458371 | Void or Withdrawn |
| 10097 | 530000001 | No Recognized Claim | 171521 | 530271226 | Void or Withdrawn | 332945 | 530458372 | Void or Withdrawn |
| 10098 | 530000004 | No Recognized Claim | 171522 | 530271227 | Void or Withdrawn | 332946 | 530458373 | Void or Withdrawn |
| 10099 | 530000006 | No Recognized Claim | 171523 | 530271228 | Void or Withdrawn | 332947 | 530458374 | Void or Withdrawn |
| 10100 | 530000009 | No Recognized Claim | 171524 | 530271229 | Void or Withdrawn | 332948 | 530458375 | Void or Withdrawn |
| 10101 | 530000011 | No Recognized Claim | 171525 | 530271230 | Void or Withdrawn | 332949 | 530458376 | Void or Withdrawn |
| 10102 | 530000012 | No Recognized Claim | 171526 | 530271231 | Void or Withdrawn | 332950 | 530458377 | Void or Withdrawn |
| 10103 | 530000014 | No Recognized Claim | 171527 | 530271232 | Void or Withdrawn | 332951 | 530458378 | Void or Withdrawn |
| 10104 | 530000015 | No Recognized Claim | 171528 | 530271233 | Void or Withdrawn | 332952 | 530458379 | Void or Withdrawn |
| 10105 | 530000016 | No Recognized Claim | 171529 | 530271234 | Void or Withdrawn | 332953 | 530458380 | Void or Withdrawn |
| 10106 | 530000018 | No Recognized Claim | 171530 | 530271235 | Void or Withdrawn | 332954 | 530458381 | Void or Withdrawn |
| 10107 | 530000019 | No Recognized Claim | 171531 | 530271236 | Void or Withdrawn | 332955 | 530458382 | Void or Withdrawn |
| 10108 | 530000020 | No Recognized Claim | 171532 | 530271237 | Void or Withdrawn | 332956 | 530458383 | Void or Withdrawn |
| 10109 | 530000021 | No Recognized Claim | 171533 | 530271238 | Void or Withdrawn | 332957 | 530458384 | Void or Withdrawn |
| 10110 | 530000022 | No Recognized Claim | 171534 | 530271239 | Void or Withdrawn | 332958 | 530458385 | Void or Withdrawn |
| 10111 | 530000023 | No Recognized Claim | 171535 | 530271240 | Void or Withdrawn | 332959 | 530458386 | Void or Withdrawn |
| 10112 | 530000024 | No Recognized Claim | 171536 | 530271241 | Void or Withdrawn | 332960 | 530458387 | Void or Withdrawn |
| 10113 | 530000025 | No Recognized Claim | 171537 | 530271242 | Void or Withdrawn | 332961 | 530458388 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10114 | 530000026 | No Recognized Claim | 171538 | 530271243 | Void or Withdrawn | 332962 | 530458389 | Void or Withdrawn |
| 10115 | 530000027 | No Recognized Claim | 171539 | 530271244 | Void or Withdrawn | 332963 | 530458390 | Void or Withdrawn |
| 10116 | 530000028 | No Recognized Claim | 171540 | 530271245 | Void or Withdrawn | 332964 | 530458391 | Void or Withdrawn |
| 10117 | 530000029 | No Recognized Claim | 171541 | 530271246 | Void or Withdrawn | 332965 | 530458392 | Void or Withdrawn |
| 10118 | 530000030 | No Recognized Claim | 171542 | 530271247 | Void or Withdrawn | 332966 | 530458393 | Void or Withdrawn |
| 10119 | 530000031 | No Recognized Claim | 171543 | 530271248 | Void or Withdrawn | 332967 | 530458394 | Void or Withdrawn |
| 10120 | 530000032 | No Recognized Claim | 171544 | 530271249 | Void or Withdrawn | 332968 | 530458395 | Void or Withdrawn |
| 10121 | 530000033 | No Eligible Purchases | 171545 | 530271250 | Void or Withdrawn | 332969 | 530458396 | Void or Withdrawn |
| 10122 | 530000034 | No Recognized Claim | 171546 | 530271251 | Void or Withdrawn | 332970 | 530458397 | Void or Withdrawn |
| 10123 | 530000035 | No Eligible Purchases | 171547 | 530271252 | Void or Withdrawn | 332971 | 530458398 | Void or Withdrawn |
| 10124 | 530000036 | No Recognized Claim | 171548 | 530271253 | Void or Withdrawn | 332972 | 530458399 | Void or Withdrawn |
| 10125 | 530000037 | No Recognized Claim | 171549 | 530271254 | Void or Withdrawn | 332973 | 530458400 | Void or Withdrawn |
| 10126 | 530000038 | No Eligible Purchases | 171550 | 530271255 | Void or Withdrawn | 332974 | 530458401 | Void or Withdrawn |
| 10127 | 530000039 | No Recognized Claim | 171551 | 530271256 | Void or Withdrawn | 332975 | 530458402 | Void or Withdrawn |
| 10128 | 530000040 | No Recognized Claim | 171552 | 530271257 | Void or Withdrawn | 332976 | 530458403 | Void or Withdrawn |
| 10129 | 530000041 | No Recognized Claim | 171553 | 530271258 | Void or Withdrawn | 332977 | 530458404 | Void or Withdrawn |
| 10130 | 530000042 | No Recognized Claim | 171554 | 530271259 | Void or Withdrawn | 332978 | 530458405 | Void or Withdrawn |
| 10131 | 530000043 | No Recognized Claim | 171555 | 530271260 | Void or Withdrawn | 332979 | 530458406 | Void or Withdrawn |
| 10132 | 530000044 | No Recognized Claim | 171556 | 530271261 | Void or Withdrawn | 332980 | 530458407 | Void or Withdrawn |
| 10133 | 530000045 | No Recognized Claim | 171557 | 530271262 | Void or Withdrawn | 332981 | 530458408 | Void or Withdrawn |
| 10134 | 530000046 | No Recognized Claim | 171558 | 530271263 | Void or Withdrawn | 332982 | 530458409 | Void or Withdrawn |
| 10135 | 530000047 | No Recognized Claim | 171559 | 530271264 | Void or Withdrawn | 332983 | 530458410 | Void or Withdrawn |
| 10136 | 530000048 | No Recognized Claim | 171560 | 530271265 | Void or Withdrawn | 332984 | 530458411 | Void or Withdrawn |
| 10137 | 530000049 | No Recognized Claim | 171561 | 530271266 | Void or Withdrawn | 332985 | 530458412 | Void or Withdrawn |
| 10138 | 530000050 | No Recognized Claim | 171562 | 530271267 | Void or Withdrawn | 332986 | 530458413 | Void or Withdrawn |
| 10139 | 530000051 | No Recognized Claim | 171563 | 530271268 | Void or Withdrawn | 332987 | 530458414 | Void or Withdrawn |
| 10140 | 530000052 | No Recognized Claim | 171564 | 530271269 | Void or Withdrawn | 332988 | 530458415 | Void or Withdrawn |
| 10141 | 530000053 | No Recognized Claim | 171565 | 530271270 | Void or Withdrawn | 332989 | 530458416 | Void or Withdrawn |
| 10142 | 530000054 | No Recognized Claim | 171566 | 530271271 | Void or Withdrawn | 332990 | 530458417 | Void or Withdrawn |
| 10143 | 530000055 | No Recognized Claim | 171567 | 530271272 | Void or Withdrawn | 332991 | 530458418 | Void or Withdrawn |
| 10144 | 530000056 | No Recognized Claim | 171568 | 530271273 | Void or Withdrawn | 332992 | 530458419 | Void or Withdrawn |
| 10145 | 530000057 | No Recognized Claim | 171569 | 530271274 | Void or Withdrawn | 332993 | 530458420 | Void or Withdrawn |
| 10146 | 530000058 | No Recognized Claim | 171570 | 530271275 | Void or Withdrawn | 332994 | 530458421 | Void or Withdrawn |
| 10147 | 530000059 | No Recognized Claim | 171571 | 530271276 | Void or Withdrawn | 332995 | 530458422 | Void or Withdrawn |
| 10148 | 530000060 | No Recognized Claim | 171572 | 530271277 | Void or Withdrawn | 332996 | 530458423 | Void or Withdrawn |
| 10149 | 530000062 | No Recognized Claim | 171573 | 530271278 | Void or Withdrawn | 332997 | 530458424 | Void or Withdrawn |
| 10150 | 530000063 | No Recognized Claim | 171574 | 530271279 | Void or Withdrawn | 332998 | 530458425 | Void or Withdrawn |
| 10151 | 530000064 | No Recognized Claim | 171575 | 530271280 | Void or Withdrawn | 332999 | 530458426 | Void or Withdrawn |
| 10152 | 530000065 | No Recognized Claim | 171576 | 530271281 | Void or Withdrawn | 333000 | 530458427 | Void or Withdrawn |
| 10153 | 530000066 | Void or Withdrawn | 171577 | 530271282 | Void or Withdrawn | 333001 | 530458428 | Void or Withdrawn |
| 10154 | 530000067 | Void or Withdrawn | 171578 | 530271283 | Void or Withdrawn | 333002 | 530458429 | Void or Withdrawn |
| 10155 | 530000068 | No Recognized Claim | 171579 | 530271284 | Void or Withdrawn | 333003 | 530458430 | Void or Withdrawn |
| 10156 | 530000069 | No Recognized Claim | 171580 | 530271285 | Void or Withdrawn | 333004 | 530458431 | Void or Withdrawn |
| 10157 | 530000070 | No Recognized Claim | 171581 | 530271286 | Void or Withdrawn | 333005 | 530458432 | Void or Withdrawn |
| 10158 | 530000072 | No Recognized Claim | 171582 | 530271287 | Void or Withdrawn | 333006 | 530458433 | Void or Withdrawn |
| 10159 | 530000073 | No Recognized Claim | 171583 | 530271288 | Void or Withdrawn | 333007 | 530458434 | Void or Withdrawn |
| 10160 | 530000074 | No Recognized Claim | 171584 | 530271289 | Void or Withdrawn | 333008 | 530458435 | Void or Withdrawn |
| 10161 | 530000078 | No Recognized Claim | 171585 | 530271290 | Void or Withdrawn | 333009 | 530458436 | Void or Withdrawn |
| 10162 | 530000079 | No Eligible Purchases | 171586 | 530271291 | Void or Withdrawn | 333010 | 530458437 | Void or Withdrawn |
| 10163 | 530000081 | No Recognized Claim | 171587 | 530271292 | Void or Withdrawn | 333011 | 530458438 | Void or Withdrawn |
| 10164 | 530000087 | No Eligible Purchases | 171588 | 530271293 | Void or Withdrawn | 333012 | 530458439 | Void or Withdrawn |
| 10165 | 530000088 | No Recognized Claim | 171589 | 530271294 | Void or Withdrawn | 333013 | 530458440 | Void or Withdrawn |
| 10166 | 530000089 | No Recognized Claim | 171590 | 530271295 | Void or Withdrawn | 333014 | 530458441 | Void or Withdrawn |
| 10167 | 530000093 | No Recognized Claim | 171591 | 530271296 | Void or Withdrawn | 333015 | 530458442 | Void or Withdrawn |
| 10168 | 530000094 | No Recognized Claim | 171592 | 530271297 | Void or Withdrawn | 333016 | 530458443 | Void or Withdrawn |
| 10169 | 530000095 | No Recognized Claim | 171593 | 530271298 | Void or Withdrawn | 333017 | 530458444 | Void or Withdrawn |
| 10170 | 530000096 | No Recognized Claim | 171594 | 530271299 | Void or Withdrawn | 333018 | 530458445 | Void or Withdrawn |
| 10171 | 530000097 | No Eligible Purchases | 171595 | 530271300 | Void or Withdrawn | 333019 | 530458446 | Void or Withdrawn |
| 10172 | 530000099 | No Recognized Claim | 171596 | 530271301 | Void or Withdrawn | 333020 | 530458447 | Void or Withdrawn |
| 10173 | 530000101 | No Eligible Purchases | 171597 | 530271302 | Void or Withdrawn | 333021 | 530458448 | Void or Withdrawn |
| 10174 | 530000102 | No Recognized Claim | 171598 | 530271303 | Void or Withdrawn | 333022 | 530458449 | Void or Withdrawn |
| 10175 | 530000104 | No Recognized Claim | 171599 | 530271304 | Void or Withdrawn | 333023 | 530458450 | Void or Withdrawn |
| 10176 | 530000105 | No Recognized Claim | 171600 | 530271305 | Void or Withdrawn | 333024 | 530458451 | Void or Withdrawn |
| 10177 | 530000110 | No Eligible Purchases | 171601 | 530271306 | Void or Withdrawn | 333025 | 530458452 | Void or Withdrawn |
| 10178 | 530000114 | No Recognized Claim | 171602 | 530271307 | Void or Withdrawn | 333026 | 530458453 | Void or Withdrawn |
| 10179 | 530000122 | No Recognized Claim | 171603 | 530271308 | Void or Withdrawn | 333027 | 530458454 | Void or Withdrawn |
| 10180 | 530000123 | No Recognized Claim | 171604 | 530271309 | Void or Withdrawn | 333028 | 530458455 | Void or Withdrawn |
| 10181 | 530000126 | No Eligible Purchases | 171605 | 530271310 | Void or Withdrawn | 333029 | 530458456 | Void or Withdrawn |
| 10182 | 530000127 | No Eligible Purchases | 171606 | 530271311 | Void or Withdrawn | 333030 | 530458457 | Void or Withdrawn |
| 10183 | 530000128 | No Eligible Purchases | 171607 | 530271312 | Void or Withdrawn | 333031 | 530458458 | Void or Withdrawn |
| 10184 | 530000129 | No Recognized Claim | 171608 | 530271313 | Void or Withdrawn | 333032 | 530458459 | Void or Withdrawn |
| 10185 | 530000131 | No Recognized Claim | 171609 | 530271314 | Void or Withdrawn | 333033 | 530458460 | Void or Withdrawn |
| 10186 | 530000132 | No Recognized Claim | 171610 | 530271315 | Void or Withdrawn | 333034 | 530458461 | Void or Withdrawn |
| 10187 | 530000134 | No Recognized Claim | 171611 | 530271316 | Void or Withdrawn | 333035 | 530458462 | Void or Withdrawn |
| 10188 | 530000135 | No Recognized Claim | 171612 | 530271317 | Void or Withdrawn | 333036 | 530458463 | Void or Withdrawn |
| 10189 | 530000136 | No Recognized Claim | 171613 | 530271318 | Void or Withdrawn | 333037 | 530458464 | Void or Withdrawn |
| 10190 | 530000137 | No Recognized Claim | 171614 | 530271319 | Void or Withdrawn | 333038 | 530458465 | Void or Withdrawn |
| 10191 | 530000138 | No Recognized Claim | 171615 | 530271320 | Void or Withdrawn | 333039 | 530458466 | Void or Withdrawn |
| 10192 | 530000139 | No Recognized Claim | 171616 | 530271321 | Void or Withdrawn | 333040 | 530458467 | Void or Withdrawn |
| 10193 | 530000140 | No Recognized Claim | 171617 | 530271322 | Void or Withdrawn | 333041 | 530458468 | Void or Withdrawn |
| 10194 | 530000141 | No Recognized Claim | 171618 | 530271323 | Void or Withdrawn | 333042 | 530458469 | Void or Withdrawn |
| 10195 | 530000142 | No Recognized Claim | 171619 | 530271324 | Void or Withdrawn | 333043 | 530458470 | Void or Withdrawn |
| 10196 | 530000144 | No Eligible Purchases | 171620 | 530271325 | Void or Withdrawn | 333044 | 530458471 | Void or Withdrawn |
| 10197 | 530000150 | No Eligible Purchases | 171621 | 530271326 | Void or Withdrawn | 333045 | 530458472 | Void or Withdrawn |
| 10198 | 530000152 | No Eligible Purchases | 171622 | 530271327 | Void or Withdrawn | 333046 | 530458473 | Void or Withdrawn |
| 10199 | 530000153 | No Recognized Claim | 171623 | 530271328 | Void or Withdrawn | 333047 | 530458474 | Void or Withdrawn |
| 10200 | 530000154 | No Recognized Claim | 171624 | 530271329 | Void or Withdrawn | 333048 | 530458475 | Void or Withdrawn |
| 10201 | 530000156 | No Recognized Claim | 171625 | 530271330 | Void or Withdrawn | 333049 | 530458476 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10202 | 530000157 | No Recognized Claim | 171626 | 530271331 | Void or Withdrawn | 333050 | 530458477 | Void or Withdrawn |
| 10203 | 530000158 | No Recognized Claim | 171627 | 530271332 | Void or Withdrawn | 333051 | 530458478 | Void or Withdrawn |
| 10204 | 530000160 | No Recognized Claim | 171628 | 530271333 | Void or Withdrawn | 333052 | 530458479 | Void or Withdrawn |
| 10205 | 530000161 | No Recognized Claim | 171629 | 530271334 | Void or Withdrawn | 333053 | 530458480 | Void or Withdrawn |
| 10206 | 530000164 | No Recognized Claim | 171630 | 530271335 | Void or Withdrawn | 333054 | 530458481 | Void or Withdrawn |
| 10207 | 530000165 | No Eligible Purchases | 171631 | 530271336 | Void or Withdrawn | 333055 | 530458482 | Void or Withdrawn |
| 10208 | 530000166 | No Recognized Claim | 171632 | 530271337 | Void or Withdrawn | 333056 | 530458483 | Void or Withdrawn |
| 10209 | 530000167 | No Recognized Claim | 171633 | 530271338 | Void or Withdrawn | 333057 | 530458484 | Void or Withdrawn |
| 10210 | 530000169 | No Recognized Claim | 171634 | 530271339 | Void or Withdrawn | 333058 | 530458485 | Void or Withdrawn |
| 10211 | 530000170 | No Eligible Purchases | 171635 | 530271340 | Void or Withdrawn | 333059 | 530458486 | Void or Withdrawn |
| 10212 | 530000171 | No Recognized Claim | 171636 | 530271341 | Void or Withdrawn | 333060 | 530458487 | Void or Withdrawn |
| 10213 | 530000174 | No Recognized Claim | 171637 | 530271342 | Void or Withdrawn | 333061 | 530458488 | Void or Withdrawn |
| 10214 | 530000175 | No Recognized Claim | 171638 | 530271343 | Void or Withdrawn | 333062 | 530458489 | Void or Withdrawn |
| 10215 | 530000176 | No Recognized Claim | 171639 | 530271344 | Void or Withdrawn | 333063 | 530458490 | Void or Withdrawn |
| 10216 | 530000186 | No Recognized Claim | 171640 | 530271345 | Void or Withdrawn | 333064 | 530458491 | Void or Withdrawn |
| 10217 | 530000187 | No Recognized Claim | 171641 | 530271346 | Void or Withdrawn | 333065 | 530458492 | Void or Withdrawn |
| 10218 | 530000188 | No Recognized Claim | 171642 | 530271347 | Void or Withdrawn | 333066 | 530458493 | Void or Withdrawn |
| 10219 | 530000190 | No Recognized Claim | 171643 | 530271348 | Void or Withdrawn | 333067 | 530458494 | Void or Withdrawn |
| 10220 | 530000191 | No Recognized Claim | 171644 | 530271349 | Void or Withdrawn | 333068 | 530458495 | Void or Withdrawn |
| 10221 | 530000200 | No Recognized Claim | 171645 | 530271350 | Void or Withdrawn | 333069 | 530458496 | Void or Withdrawn |
| 10222 | 530000202 | No Recognized Claim | 171646 | 530271351 | Void or Withdrawn | 333070 | 530458497 | Void or Withdrawn |
| 10223 | 530000203 | No Eligible Purchases | 171647 | 530271352 | Void or Withdrawn | 333071 | 530458498 | Void or Withdrawn |
| 10224 | 530000204 | No Recognized Claim | 171648 | 530271353 | Void or Withdrawn | 333072 | 530458499 | Void or Withdrawn |
| 10225 | 530000205 | No Eligible Purchases | 171649 | 530271354 | Void or Withdrawn | 333073 | 530458500 | Void or Withdrawn |
| 10226 | 530000206 | No Recognized Claim | 171650 | 530271355 | Void or Withdrawn | 333074 | 530458501 | Void or Withdrawn |
| 10227 | 530000208 | No Recognized Claim | 171651 | 530271356 | Void or Withdrawn | 333075 | 530458502 | Void or Withdrawn |
| 10228 | 530000209 | No Recognized Claim | 171652 | 530271357 | Void or Withdrawn | 333076 | 530458503 | Void or Withdrawn |
| 10229 | 530000210 | No Recognized Claim | 171653 | 530271358 | Void or Withdrawn | 333077 | 530458504 | Void or Withdrawn |
| 10230 | 530000211 | No Recognized Claim | 171654 | 530271359 | Void or Withdrawn | 333078 | 530458505 | Void or Withdrawn |
| 10231 | 530000212 | No Recognized Claim | 171655 | 530271360 | Void or Withdrawn | 333079 | 530458506 | Void or Withdrawn |
| 10232 | 530000213 | No Recognized Claim | 171656 | 530271361 | Void or Withdrawn | 333080 | 530458507 | Void or Withdrawn |
| 10233 | 530000215 | No Recognized Claim | 171657 | 530271362 | Void or Withdrawn | 333081 | 530458508 | Void or Withdrawn |
| 10234 | 530000216 | No Recognized Claim | 171658 | 530271363 | Void or Withdrawn | 333082 | 530458509 | Void or Withdrawn |
| 10235 | 530000217 | No Recognized Claim | 171659 | 530271364 | Void or Withdrawn | 333083 | 530458510 | Void or Withdrawn |
| 10236 | 530000218 | No Eligible Purchases | 171660 | 530271365 | Void or Withdrawn | 333084 | 530458511 | Void or Withdrawn |
| 10237 | 530000219 | No Recognized Claim | 171661 | 530271366 | Void or Withdrawn | 333085 | 530458512 | Void or Withdrawn |
| 10238 | 530000220 | No Recognized Claim | 171662 | 530271367 | Void or Withdrawn | 333086 | 530458513 | Void or Withdrawn |
| 10239 | 530000221 | No Recognized Claim | 171663 | 530271368 | Void or Withdrawn | 333087 | 530458514 | Void or Withdrawn |
| 10240 | 530000222 | No Recognized Claim | 171664 | 530271369 | Void or Withdrawn | 333088 | 530458515 | Void or Withdrawn |
| 10241 | 530000223 | No Eligible Purchases | 171665 | 530271370 | Void or Withdrawn | 333089 | 530458516 | Void or Withdrawn |
| 10242 | 530000224 | No Eligible Purchases | 171666 | 530271371 | Void or Withdrawn | 333090 | 530458517 | Void or Withdrawn |
| 10243 | 530000225 | No Recognized Claim | 171667 | 530271372 | Void or Withdrawn | 333091 | 530458518 | Void or Withdrawn |
| 10244 | 530000226 | No Recognized Claim | 171668 | 530271373 | Void or Withdrawn | 333092 | 530458519 | Void or Withdrawn |
| 10245 | 530000227 | No Recognized Claim | 171669 | 530271374 | Void or Withdrawn | 333093 | 530458520 | Void or Withdrawn |
| 10246 | 530000228 | No Recognized Claim | 171670 | 530271375 | Void or Withdrawn | 333094 | 530458521 | Void or Withdrawn |
| 10247 | 530000229 | No Recognized Claim | 171671 | 530271376 | Void or Withdrawn | 333095 | 530458522 | Void or Withdrawn |
| 10248 | 530000230 | No Recognized Claim | 171672 | 530271377 | Void or Withdrawn | 333096 | 530458523 | Void or Withdrawn |
| 10249 | 530000231 | No Recognized Claim | 171673 | 530271378 | Void or Withdrawn | 333097 | 530458524 | Void or Withdrawn |
| 10250 | 530000232 | No Eligible Purchases | 171674 | 530271379 | Void or Withdrawn | 333098 | 530458525 | Void or Withdrawn |
| 10251 | 530000233 | No Recognized Claim | 171675 | 530271380 | Void or Withdrawn | 333099 | 530458526 | Void or Withdrawn |
| 10252 | 530000234 | No Recognized Claim | 171676 | 530271381 | Void or Withdrawn | 333100 | 530458527 | Void or Withdrawn |
| 10253 | 530000235 | No Recognized Claim | 171677 | 530271382 | Void or Withdrawn | 333101 | 530458528 | Void or Withdrawn |
| 10254 | 530000236 | No Recognized Claim | 171678 | 530271383 | Void or Withdrawn | 333102 | 530458529 | Void or Withdrawn |
| 10255 | 530000237 | No Recognized Claim | 171679 | 530271384 | Void or Withdrawn | 333103 | 530458530 | Void or Withdrawn |
| 10256 | 530000238 | No Recognized Claim | 171680 | 530271385 | Void or Withdrawn | 333104 | 530458531 | Void or Withdrawn |
| 10257 | 530000240 | No Recognized Claim | 171681 | 530271386 | Void or Withdrawn | 333105 | 530458532 | Void or Withdrawn |
| 10258 | 530000241 | No Recognized Claim | 171682 | 530271387 | Void or Withdrawn | 333106 | 530458533 | Void or Withdrawn |
| 10259 | 530000242 | No Recognized Claim | 171683 | 530271388 | Void or Withdrawn | 333107 | 530458534 | Void or Withdrawn |
| 10260 | 530000244 | No Recognized Claim | 171684 | 530271389 | Void or Withdrawn | 333108 | 530458535 | Void or Withdrawn |
| 10261 | 530000248 | No Recognized Claim | 171685 | 530271390 | Void or Withdrawn | 333109 | 530458536 | Void or Withdrawn |
| 10262 | 530000249 | No Recognized Claim | 171686 | 530271391 | Void or Withdrawn | 333110 | 530458537 | Void or Withdrawn |
| 10263 | 530000250 | No Recognized Claim | 171687 | 530271392 | Void or Withdrawn | 333111 | 530458538 | Void or Withdrawn |
| 10264 | 530000251 | No Recognized Claim | 171688 | 530271393 | Void or Withdrawn | 333112 | 530458539 | Void or Withdrawn |
| 10265 | 530000253 | No Recognized Claim | 171689 | 530271394 | Void or Withdrawn | 333113 | 530458540 | Void or Withdrawn |
| 10266 | 530000254 | No Recognized Claim | 171690 | 530271395 | Void or Withdrawn | 333114 | 530458541 | Void or Withdrawn |
| 10267 | 530000255 | No Recognized Claim | 171691 | 530271396 | Void or Withdrawn | 333115 | 530458542 | Void or Withdrawn |
| 10268 | 530000261 | No Recognized Claim | 171692 | 530271397 | Void or Withdrawn | 333116 | 530458543 | Void or Withdrawn |
| 10269 | 530000262 | No Recognized Claim | 171693 | 530271398 | Void or Withdrawn | 333117 | 530458544 | Void or Withdrawn |
| 10270 | 530000263 | No Recognized Claim | 171694 | 530271399 | Void or Withdrawn | 333118 | 530458545 | Void or Withdrawn |
| 10271 | 530000264 | No Recognized Claim | 171695 | 530271400 | Void or Withdrawn | 333119 | 530458546 | Void or Withdrawn |
| 10272 | 530000265 | No Recognized Claim | 171696 | 530271401 | Void or Withdrawn | 333120 | 530458547 | Void or Withdrawn |
| 10273 | 530000266 | No Recognized Claim | 171697 | 530271402 | Void or Withdrawn | 333121 | 530458548 | Void or Withdrawn |
| 10274 | 530000267 | No Recognized Claim | 171698 | 530271403 | Void or Withdrawn | 333122 | 530458549 | Void or Withdrawn |
| 10275 | 530000268 | No Recognized Claim | 171699 | 530271404 | Void or Withdrawn | 333123 | 530458550 | Void or Withdrawn |
| 10276 | 530000269 | No Recognized Claim | 171700 | 530271405 | Void or Withdrawn | 333124 | 530458551 | Void or Withdrawn |
| 10277 | 530000270 | No Recognized Claim | 171701 | 530271406 | Void or Withdrawn | 333125 | 530458552 | Void or Withdrawn |
| 10278 | 530000271 | No Recognized Claim | 171702 | 530271407 | Void or Withdrawn | 333126 | 530458553 | Void or Withdrawn |
| 10279 | 530000272 | No Recognized Claim | 171703 | 530271408 | Void or Withdrawn | 333127 | 530458554 | Void or Withdrawn |
| 10280 | 530000273 | No Recognized Claim | 171704 | 530271409 | Void or Withdrawn | 333128 | 530458555 | Void or Withdrawn |
| 10281 | 530000274 | No Recognized Claim | 171705 | 530271410 | Void or Withdrawn | 333129 | 530458556 | Void or Withdrawn |
| 10282 | 530000275 | No Recognized Claim | 171706 | 530271411 | Void or Withdrawn | 333130 | 530458557 | Void or Withdrawn |
| 10283 | 530000276 | No Recognized Claim | 171707 | 530271412 | Void or Withdrawn | 333131 | 530458558 | Void or Withdrawn |
| 10284 | 530000278 | No Recognized Claim | 171708 | 530271413 | Void or Withdrawn | 333132 | 530458559 | Void or Withdrawn |
| 10285 | 530000279 | No Recognized Claim | 171709 | 530271414 | Void or Withdrawn | 333133 | 530458560 | Void or Withdrawn |
| 10286 | 530000282 | No Recognized Claim | 171710 | 530271415 | Void or Withdrawn | 333134 | 530458561 | Void or Withdrawn |
| 10287 | 530000284 | No Recognized Claim | 171711 | 530271416 | Void or Withdrawn | 333135 | 530458562 | Void or Withdrawn |
| 10288 | 530000288 | No Recognized Claim | 171712 | 530271417 | Void or Withdrawn | 333136 | 530458563 | Void or Withdrawn |
| 10289 | 530000289 | No Recognized Claim | 171713 | 530271418 | Void or Withdrawn | 333137 | 530458564 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10290 | 530000290 | No Recognized Claim | 171714 | 530271419 | Void or Withdrawn | 333138 | 530458565 | Void or Withdrawn |
| 10291 | 530000292 | No Recognized Claim | 171715 | 530271420 | Void or Withdrawn | 333139 | 530458566 | Void or Withdrawn |
| 10292 | 530000294 | No Recognized Claim | 171716 | 530271421 | Void or Withdrawn | 333140 | 530458567 | Void or Withdrawn |
| 10293 | 530000296 | No Recognized Claim | 171717 | 530271422 | Void or Withdrawn | 333141 | 530458568 | Void or Withdrawn |
| 10294 | 530000297 | No Recognized Claim | 171718 | 530271423 | Void or Withdrawn | 333142 | 530458569 | Void or Withdrawn |
| 10295 | 530000298 | No Recognized Claim | 171719 | 530271424 | Void or Withdrawn | 333143 | 530458570 | Void or Withdrawn |
| 10296 | 530000299 | No Recognized Claim | 171720 | 530271425 | Void or Withdrawn | 333144 | 530458571 | Void or Withdrawn |
| 10297 | 530000300 | No Recognized Claim | 171721 | 530271426 | Void or Withdrawn | 333145 | 530458572 | Void or Withdrawn |
| 10298 | 530000301 | No Recognized Claim | 171722 | 530271427 | Void or Withdrawn | 333146 | 530458573 | Void or Withdrawn |
| 10299 | 530000302 | No Recognized Claim | 171723 | 530271428 | Void or Withdrawn | 333147 | 530458574 | Void or Withdrawn |
| 10300 | 530000304 | No Recognized Claim | 171724 | 530271429 | Void or Withdrawn | 333148 | 530458575 | Void or Withdrawn |
| 10301 | 530000305 | No Recognized Claim | 171725 | 530271430 | Void or Withdrawn | 333149 | 530458576 | Void or Withdrawn |
| 10302 | 530000310 | No Recognized Claim | 171726 | 530271431 | Void or Withdrawn | 333150 | 530458577 | Void or Withdrawn |
| 10303 | 530000312 | No Recognized Claim | 171727 | 530271432 | Void or Withdrawn | 333151 | 530458578 | Void or Withdrawn |
| 10304 | 530000316 | No Recognized Claim | 171728 | 530271433 | Void or Withdrawn | 333152 | 530458579 | Void or Withdrawn |
| 10305 | 530000318 | No Recognized Claim | 171729 | 530271434 | Void or Withdrawn | 333153 | 530458580 | Void or Withdrawn |
| 10306 | 530000321 | No Recognized Claim | 171730 | 530271435 | Void or Withdrawn | 333154 | 530458581 | Void or Withdrawn |
| 10307 | 530000323 | No Recognized Claim | 171731 | 530271436 | Void or Withdrawn | 333155 | 530458582 | Void or Withdrawn |
| 10308 | 530000324 | No Recognized Claim | 171732 | 530271437 | Void or Withdrawn | 333156 | 530458583 | Void or Withdrawn |
| 10309 | 530000325 | No Recognized Claim | 171733 | 530271438 | Void or Withdrawn | 333157 | 530458584 | Void or Withdrawn |
| 10310 | 530000326 | No Recognized Claim | 171734 | 530271439 | Void or Withdrawn | 333158 | 530458585 | Void or Withdrawn |
| 10311 | 530000327 | No Recognized Claim | 171735 | 530271440 | Void or Withdrawn | 333159 | 530458586 | Void or Withdrawn |
| 10312 | 530000329 | No Recognized Claim | 171736 | 530271441 | Void or Withdrawn | 333160 | 530458587 | Void or Withdrawn |
| 10313 | 530000330 | No Recognized Claim | 171737 | 530271442 | Void or Withdrawn | 333161 | 530458588 | Void or Withdrawn |
| 10314 | 530000331 | No Recognized Claim | 171738 | 530271443 | Void or Withdrawn | 333162 | 530458589 | Void or Withdrawn |
| 10315 | 530000332 | No Recognized Claim | 171739 | 530271444 | Void or Withdrawn | 333163 | 530458590 | Void or Withdrawn |
| 10316 | 530000333 | No Recognized Claim | 171740 | 530271445 | Void or Withdrawn | 333164 | 530458591 | Void or Withdrawn |
| 10317 | 530000335 | No Recognized Claim | 171741 | 530271446 | Void or Withdrawn | 333165 | 530458592 | Void or Withdrawn |
| 10318 | 530000338 | No Recognized Claim | 171742 | 530271447 | Void or Withdrawn | 333166 | 530458593 | Void or Withdrawn |
| 10319 | 530000339 | No Recognized Claim | 171743 | 530271448 | Void or Withdrawn | 333167 | 530458594 | Void or Withdrawn |
| 10320 | 530000340 | No Recognized Claim | 171744 | 530271449 | Void or Withdrawn | 333168 | 530458595 | Void or Withdrawn |
| 10321 | 530000341 | No Recognized Claim | 171745 | 530271450 | Void or Withdrawn | 333169 | 530458596 | Void or Withdrawn |
| 10322 | 530000346 | No Recognized Claim | 171746 | 530271451 | Void or Withdrawn | 333170 | 530458597 | Void or Withdrawn |
| 10323 | 530000348 | No Recognized Claim | 171747 | 530271452 | Void or Withdrawn | 333171 | 530458598 | Void or Withdrawn |
| 10324 | 530000349 | No Recognized Claim | 171748 | 530271453 | Void or Withdrawn | 333172 | 530458599 | Void or Withdrawn |
| 10325 | 530000350 | No Recognized Claim | 171749 | 530271454 | Void or Withdrawn | 333173 | 530458600 | Void or Withdrawn |
| 10326 | 530000352 | No Recognized Claim | 171750 | 530271455 | Void or Withdrawn | 333174 | 530458601 | Void or Withdrawn |
| 10327 | 530000353 | No Recognized Claim | 171751 | 530271456 | Void or Withdrawn | 333175 | 530458602 | Void or Withdrawn |
| 10328 | 530000355 | No Recognized Claim | 171752 | 530271457 | Void or Withdrawn | 333176 | 530458603 | Void or Withdrawn |
| 10329 | 530000356 | No Recognized Claim | 171753 | 530271458 | Void or Withdrawn | 333177 | 530458604 | Void or Withdrawn |
| 10330 | 530000361 | No Recognized Claim | 171754 | 530271459 | Void or Withdrawn | 333178 | 530458605 | Void or Withdrawn |
| 10331 | 530000362 | No Recognized Claim | 171755 | 530271460 | Void or Withdrawn | 333179 | 530458606 | Void or Withdrawn |
| 10332 | 530000364 | No Eligible Purchases | 171756 | 530271461 | Void or Withdrawn | 333180 | 530458607 | Void or Withdrawn |
| 10333 | 530000366 | No Recognized Claim | 171757 | 530271462 | Void or Withdrawn | 333181 | 530458608 | Void or Withdrawn |
| 10334 | 530000367 | No Recognized Claim | 171758 | 530271463 | Void or Withdrawn | 333182 | 530458609 | Void or Withdrawn |
| 10335 | 530000368 | No Recognized Claim | 171759 | 530271464 | Void or Withdrawn | 333183 | 530458610 | Void or Withdrawn |
| 10336 | 530000371 | No Recognized Claim | 171760 | 530271465 | Void or Withdrawn | 333184 | 530458611 | Void or Withdrawn |
| 10337 | 530000373 | No Recognized Claim | 171761 | 530271466 | Void or Withdrawn | 333185 | 530458612 | Void or Withdrawn |
| 10338 | 530000374 | No Recognized Claim | 171762 | 530271467 | Void or Withdrawn | 333186 | 530458613 | Void or Withdrawn |
| 10339 | 530000375 | No Recognized Claim | 171763 | 530271468 | Void or Withdrawn | 333187 | 530458614 | Void or Withdrawn |
| 10340 | 530000380 | No Recognized Claim | 171764 | 530271469 | Void or Withdrawn | 333188 | 530458615 | Void or Withdrawn |
| 10341 | 530000381 | No Recognized Claim | 171765 | 530271470 | Void or Withdrawn | 333189 | 530458616 | Void or Withdrawn |
| 10342 | 530000390 | No Recognized Claim | 171766 | 530271471 | Void or Withdrawn | 333190 | 530458617 | Void or Withdrawn |
| 10343 | 530000392 | No Recognized Claim | 171767 | 530271472 | Void or Withdrawn | 333191 | 530458618 | Void or Withdrawn |
| 10344 | 530000393 | No Recognized Claim | 171768 | 530271473 | Void or Withdrawn | 333192 | 530458619 | Void or Withdrawn |
| 10345 | 530000394 | No Recognized Claim | 171769 | 530271474 | Void or Withdrawn | 333193 | 530458620 | Void or Withdrawn |
| 10346 | 530000395 | No Recognized Claim | 171770 | 530271475 | Void or Withdrawn | 333194 | 530458621 | Void or Withdrawn |
| 10347 | 530000396 | No Recognized Claim | 171771 | 530271476 | Void or Withdrawn | 333195 | 530458622 | Void or Withdrawn |
| 10348 | 530000397 | No Recognized Claim | 171772 | 530271477 | Void or Withdrawn | 333196 | 530458623 | Void or Withdrawn |
| 10349 | 530000401 | No Recognized Claim | 171773 | 530271478 | Void or Withdrawn | 333197 | 530458624 | Void or Withdrawn |
| 10350 | 530000404 | No Recognized Claim | 171774 | 530271479 | Void or Withdrawn | 333198 | 530458625 | Void or Withdrawn |
| 10351 | 530000416 | No Recognized Claim | 171775 | 530271480 | Void or Withdrawn | 333199 | 530458626 | Void or Withdrawn |
| 10352 | 530000417 | No Recognized Claim | 171776 | 530271481 | Void or Withdrawn | 333200 | 530458627 | Void or Withdrawn |
| 10353 | 530000422 | No Recognized Claim | 171777 | 530271482 | Void or Withdrawn | 333201 | 530458628 | Void or Withdrawn |
| 10354 | 530000425 | No Eligible Purchases | 171778 | 530271483 | Void or Withdrawn | 333202 | 530458629 | Void or Withdrawn |
| 10355 | 530000427 | No Recognized Claim | 171779 | 530271484 | Void or Withdrawn | 333203 | 530458630 | Void or Withdrawn |
| 10356 | 530000428 | No Recognized Claim | 171780 | 530271485 | Void or Withdrawn | 333204 | 530458631 | Void or Withdrawn |
| 10357 | 530000429 | No Recognized Claim | 171781 | 530271486 | Void or Withdrawn | 333205 | 530458632 | Void or Withdrawn |
| 10358 | 530000430 | No Recognized Claim | 171782 | 530271487 | Void or Withdrawn | 333206 | 530458633 | Void or Withdrawn |
| 10359 | 530000432 | No Recognized Claim | 171783 | 530271488 | Void or Withdrawn | 333207 | 530458634 | Void or Withdrawn |
| 10360 | 530000433 | No Recognized Claim | 171784 | 530271489 | Void or Withdrawn | 333208 | 530458635 | Void or Withdrawn |
| 10361 | 530000434 | No Recognized Claim | 171785 | 530271490 | Void or Withdrawn | 333209 | 530458636 | Void or Withdrawn |
| 10362 | 530000436 | No Recognized Claim | 171786 | 530271491 | Void or Withdrawn | 333210 | 530458637 | Void or Withdrawn |
| 10363 | 530000437 | No Recognized Claim | 171787 | 530271492 | Void or Withdrawn | 333211 | 530458638 | Void or Withdrawn |
| 10364 | 530000438 | No Recognized Claim | 171788 | 530271493 | Void or Withdrawn | 333212 | 530458639 | Void or Withdrawn |
| 10365 | 530000441 | No Eligible Purchases | 171789 | 530271494 | Void or Withdrawn | 333213 | 530458640 | Void or Withdrawn |
| 10366 | 530000442 | No Eligible Purchases | 171790 | 530271495 | Void or Withdrawn | 333214 | 530458641 | Void or Withdrawn |
| 10367 | 530000444 | No Recognized Claim | 171791 | 530271496 | Void or Withdrawn | 333215 | 530458642 | Void or Withdrawn |
| 10368 | 530000446 | No Recognized Claim | 171792 | 530271497 | Void or Withdrawn | 333216 | 530458643 | Void or Withdrawn |
| 10369 | 530000447 | No Recognized Claim | 171793 | 530271498 | Void or Withdrawn | 333217 | 530458644 | Void or Withdrawn |
| 10370 | 530000448 | No Recognized Claim | 171794 | 530271499 | Void or Withdrawn | 333218 | 530458645 | Void or Withdrawn |
| 10371 | 530000450 | No Eligible Purchases | 171795 | 530271500 | Void or Withdrawn | 333219 | 530458646 | Void or Withdrawn |
| 10372 | 530000453 | No Eligible Purchases | 171796 | 530271501 | Void or Withdrawn | 333220 | 530458647 | Void or Withdrawn |
| 10373 | 530000456 | No Eligible Purchases | 171797 | 530271502 | Void or Withdrawn | 333221 | 530458648 | Void or Withdrawn |
| 10374 | 530000457 | No Recognized Claim | 171798 | 530271503 | Void or Withdrawn | 333222 | 530458649 | Void or Withdrawn |
| 10375 | 530000458 | No Recognized Claim | 171799 | 530271504 | Void or Withdrawn | 333223 | 530458650 | Void or Withdrawn |
| 10376 | 530000461 | No Eligible Purchases | 171800 | 530271505 | Void or Withdrawn | 333224 | 530458651 | Void or Withdrawn |
| 10377 | 530000462 | No Eligible Purchases | 171801 | 530271506 | Void or Withdrawn | 333225 | 530458652 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10378 | 530000466 | No Recognized Claim | 171802 | 530271507 | Void or Withdrawn | 333226 | 530458653 | Void or Withdrawn |
| 10379 | 530000467 | No Recognized Claim | 171803 | 530271508 | Void or Withdrawn | 333227 | 530458654 | Void or Withdrawn |
| 10380 | 530000468 | No Eligible Purchases | 171804 | 530271509 | Void or Withdrawn | 333228 | 530458655 | Void or Withdrawn |
| 10381 | 530000470 | No Eligible Purchases | 171805 | 530271510 | Void or Withdrawn | 333229 | 530458656 | Void or Withdrawn |
| 10382 | 530000475 | No Recognized Claim | 171806 | 530271511 | Void or Withdrawn | 333230 | 530458657 | Void or Withdrawn |
| 10383 | 530000476 | No Recognized Claim | 171807 | 530271512 | Void or Withdrawn | 333231 | 530458658 | Void or Withdrawn |
| 10384 | 530000477 | No Recognized Claim | 171808 | 530271513 | Void or Withdrawn | 333232 | 530458659 | Void or Withdrawn |
| 10385 | 530000478 | No Recognized Claim | 171809 | 530271514 | Void or Withdrawn | 333233 | 530458660 | Void or Withdrawn |
| 10386 | 530000479 | No Recognized Claim | 171810 | 530271515 | Void or Withdrawn | 333234 | 530458661 | Void or Withdrawn |
| 10387 | 530000480 | No Recognized Claim | 171811 | 530271516 | Void or Withdrawn | 333235 | 530458662 | Void or Withdrawn |
| 10388 | 530000481 | No Recognized Claim | 171812 | 530271517 | Void or Withdrawn | 333236 | 530458663 | Void or Withdrawn |
| 10389 | 530000483 | No Recognized Claim | 171813 | 530271518 | Void or Withdrawn | 333237 | 530458664 | Void or Withdrawn |
| 10390 | 530000484 | No Eligible Purchases | 171814 | 530271519 | Void or Withdrawn | 333238 | 530458665 | Void or Withdrawn |
| 10391 | 530000485 | No Recognized Claim | 171815 | 530271520 | Void or Withdrawn | 333239 | 530458666 | Void or Withdrawn |
| 10392 | 530000487 | No Recognized Claim | 171816 | 530271521 | Void or Withdrawn | 333240 | 530458667 | Void or Withdrawn |
| 10393 | 530000488 | No Recognized Claim | 171817 | 530271522 | Void or Withdrawn | 333241 | 530458669 | Void or Withdrawn |
| 10394 | 530000490 | No Recognized Claim | 171818 | 530271523 | Void or Withdrawn | 333242 | 530458669 | Void or Withdrawn |
| 10395 | 530000491 | No Recognized Claim | 171819 | 530271524 | Void or Withdrawn | 333243 | 530458670 | Void or Withdrawn |
| 10396 | 530000492 | No Recognized Claim | 171820 | 530271525 | Void or Withdrawn | 333244 | 530458671 | Void or Withdrawn |
| 10397 | 530000493 | No Recognized Claim | 171821 | 530271526 | Void or Withdrawn | 333245 | 530458672 | Void or Withdrawn |
| 10398 | 530000494 | No Recognized Claim | 171822 | 530271527 | Void or Withdrawn | 333246 | 530458673 | Void or Withdrawn |
| 10399 | 530000495 | No Recognized Claim | 171823 | 530271528 | Void or Withdrawn | 333247 | 530458674 | Void or Withdrawn |
| 10400 | 530000496 | No Recognized Claim | 171824 | 530271529 | Void or Withdrawn | 333248 | 530458675 | Void or Withdrawn |
| 10401 | 530000497 | No Recognized Claim | 171825 | 530271530 | Void or Withdrawn | 333249 | 530458676 | Void or Withdrawn |
| 10402 | 530000498 | No Recognized Claim | 171826 | 530271531 | Void or Withdrawn | 333250 | 530458677 | Void or Withdrawn |
| 10403 | 530000500 | No Recognized Claim | 171827 | 530271532 | Void or Withdrawn | 333251 | 530458678 | Void or Withdrawn |
| 10404 | 530000501 | No Recognized Claim | 171828 | 530271533 | Void or Withdrawn | 333252 | 530458679 | Void or Withdrawn |
| 10405 | 530000502 | No Eligible Purchases | 171829 | 530271534 | Void or Withdrawn | 333253 | 530458680 | Void or Withdrawn |
| 10406 | 530000503 | No Recognized Claim | 171830 | 530271535 | Void or Withdrawn | 333254 | 530458681 | Void or Withdrawn |
| 10407 | 530000504 | No Recognized Claim | 171831 | 530271536 | Void or Withdrawn | 333255 | 530458682 | Void or Withdrawn |
| 10408 | 530000505 | No Recognized Claim | 171832 | 530271537 | Void or Withdrawn | 333256 | 530458683 | Void or Withdrawn |
| 10409 | 530000506 | No Recognized Claim | 171833 | 530271538 | Void or Withdrawn | 333257 | 530458684 | Void or Withdrawn |
| 10410 | 530000507 | No Eligible Purchases | 171834 | 530271539 | Void or Withdrawn | 333258 | 530458685 | Void or Withdrawn |
| 10411 | 530000508 | No Recognized Claim | 171835 | 530271540 | Void or Withdrawn | 333259 | 530458686 | Void or Withdrawn |
| 10412 | 530000509 | No Recognized Claim | 171836 | 530271541 | Void or Withdrawn | 333260 | 530458687 | Void or Withdrawn |
| 10413 | 530000511 | No Recognized Claim | 171837 | 530271542 | Void or Withdrawn | 333261 | 530458688 | Void or Withdrawn |
| 10414 | 530000513 | No Eligible Purchases | 171838 | 530271543 | Void or Withdrawn | 333262 | 530458689 | Void or Withdrawn |
| 10415 | 530000514 | No Recognized Claim | 171839 | 530271544 | Void or Withdrawn | 333263 | 530458690 | Void or Withdrawn |
| 10416 | 530000515 | No Recognized Claim | 171840 | 530271545 | Void or Withdrawn | 333264 | 530458691 | Void or Withdrawn |
| 10417 | 530000518 | No Recognized Claim | 171841 | 530271546 | Void or Withdrawn | 333265 | 530458692 | Void or Withdrawn |
| 10418 | 530000519 | No Recognized Claim | 171842 | 530271547 | Void or Withdrawn | 333266 | 530458693 | Void or Withdrawn |
| 10419 | 530000520 | No Recognized Claim | 171843 | 530271548 | Void or Withdrawn | 333267 | 530458694 | Void or Withdrawn |
| 10420 | 530000521 | No Recognized Claim | 171844 | 530271549 | Void or Withdrawn | 333268 | 530458695 | Void or Withdrawn |
| 10421 | 530000522 | No Recognized Claim | 171845 | 530271550 | Void or Withdrawn | 333269 | 530458696 | Void or Withdrawn |
| 10422 | 530000526 | No Recognized Claim | 171846 | 530271551 | Void or Withdrawn | 333270 | 530458697 | Void or Withdrawn |
| 10423 | 530000527 | No Recognized Claim | 171847 | 530271552 | Void or Withdrawn | 333271 | 530458698 | Void or Withdrawn |
| 10424 | 530000528 | No Recognized Claim | 171848 | 530271553 | Void or Withdrawn | 333272 | 530458699 | Void or Withdrawn |
| 10425 | 530000529 | No Recognized Claim | 171849 | 530271554 | Void or Withdrawn | 333273 | 530458700 | Void or Withdrawn |
| 10426 | 530000530 | No Recognized Claim | 171850 | 530271555 | Void or Withdrawn | 333274 | 530458701 | Void or Withdrawn |
| 10427 | 530000532 | No Recognized Claim | 171851 | 530271556 | Void or Withdrawn | 333275 | 530458702 | Void or Withdrawn |
| 10428 | 530000535 | No Recognized Claim | 171852 | 530271557 | Void or Withdrawn | 333276 | 530458703 | Void or Withdrawn |
| 10429 | 530000538 | No Recognized Claim | 171853 | 530271558 | Void or Withdrawn | 333277 | 530458704 | Void or Withdrawn |
| 10430 | 530000539 | No Recognized Claim | 171854 | 530271559 | Void or Withdrawn | 333278 | 530458705 | Void or Withdrawn |
| 10431 | 530000542 | No Recognized Claim | 171855 | 530271560 | Void or Withdrawn | 333279 | 530458706 | Void or Withdrawn |
| 10432 | 530000543 | No Recognized Claim | 171856 | 530271561 | Void or Withdrawn | 333280 | 530458707 | Void or Withdrawn |
| 10433 | 530000544 | No Recognized Claim | 171857 | 530271562 | Void or Withdrawn | 333281 | 530458708 | Void or Withdrawn |
| 10434 | 530000546 | No Recognized Claim | 171858 | 530271563 | Void or Withdrawn | 333282 | 530458709 | Void or Withdrawn |
| 10435 | 530000547 | No Recognized Claim | 171859 | 530271564 | Void or Withdrawn | 333283 | 530458710 | Void or Withdrawn |
| 10436 | 530000548 | No Recognized Claim | 171860 | 530271565 | Void or Withdrawn | 333284 | 530458711 | Void or Withdrawn |
| 10437 | 530000549 | No Recognized Claim | 171861 | 530271566 | Void or Withdrawn | 333285 | 530458712 | Void or Withdrawn |
| 10438 | 530000550 | No Recognized Claim | 171862 | 530271567 | Void or Withdrawn | 333286 | 530458713 | Void or Withdrawn |
| 10439 | 530000551 | No Recognized Claim | 171863 | 530271568 | Void or Withdrawn | 333287 | 530458714 | Void or Withdrawn |
| 10440 | 530000552 | No Recognized Claim | 171864 | 530271569 | Void or Withdrawn | 333288 | 530458715 | Void or Withdrawn |
| 10441 | 530000553 | No Recognized Claim | 171865 | 530271570 | Void or Withdrawn | 333289 | 530458716 | Void or Withdrawn |
| 10442 | 530000554 | No Recognized Claim | 171866 | 530271571 | Void or Withdrawn | 333290 | 530458717 | Void or Withdrawn |
| 10443 | 530000555 | No Recognized Claim | 171867 | 530271572 | Void or Withdrawn | 333291 | 530458718 | Void or Withdrawn |
| 10444 | 530000556 | No Recognized Claim | 171868 | 530271573 | Void or Withdrawn | 333292 | 530458719 | Void or Withdrawn |
| 10445 | 530000558 | No Recognized Claim | 171869 | 530271574 | Void or Withdrawn | 333293 | 530458720 | Void or Withdrawn |
| 10446 | 530000559 | No Recognized Claim | 171870 | 530271575 | Void or Withdrawn | 333294 | 530458721 | Void or Withdrawn |
| 10447 | 530000561 | No Recognized Claim | 171871 | 530271576 | Void or Withdrawn | 333295 | 530458722 | Void or Withdrawn |
| 10448 | 530000566 | No Recognized Claim | 171872 | 530271577 | Void or Withdrawn | 333296 | 530458723 | Void or Withdrawn |
| 10449 | 530000567 | No Recognized Claim | 171873 | 530271578 | Void or Withdrawn | 333297 | 530458724 | Void or Withdrawn |
| 10450 | 530000568 | No Recognized Claim | 171874 | 530271579 | Void or Withdrawn | 333298 | 530458725 | Void or Withdrawn |
| 10451 | 530000569 | No Eligible Purchases | 171875 | 530271580 | Void or Withdrawn | 333299 | 530458726 | Void or Withdrawn |
| 10452 | 530000570 | No Recognized Claim | 171876 | 530271581 | Void or Withdrawn | 333300 | 530458727 | Void or Withdrawn |
| 10453 | 530000571 | No Recognized Claim | 171877 | 530271582 | Void or Withdrawn | 333301 | 530458728 | Void or Withdrawn |
| 10454 | 530000573 | No Eligible Purchases | 171878 | 530271583 | Void or Withdrawn | 333302 | 530458729 | Void or Withdrawn |
| 10455 | 530000575 | No Recognized Claim | 171879 | 530271584 | Void or Withdrawn | 333303 | 530458730 | Void or Withdrawn |
| 10456 | 530000576 | No Eligible Purchases | 171880 | 530271585 | Void or Withdrawn | 333304 | 530458731 | Void or Withdrawn |
| 10457 | 530000577 | No Recognized Claim | 171881 | 530271586 | Void or Withdrawn | 333305 | 530458732 | Void or Withdrawn |
| 10458 | 530000578 | No Recognized Claim | 171882 | 530271587 | Void or Withdrawn | 333306 | 530458733 | Void or Withdrawn |
| 10459 | 530000579 | No Recognized Claim | 171883 | 530271588 | Void or Withdrawn | 333307 | 530458734 | Void or Withdrawn |
| 10460 | 530000580 | No Eligible Purchases | 171884 | 530271589 | Void or Withdrawn | 333308 | 530458735 | Void or Withdrawn |
| 10461 | 530000581 | No Recognized Claim | 171885 | 530271590 | Void or Withdrawn | 333309 | 530458736 | Void or Withdrawn |
| 10462 | 530000583 | No Recognized Claim | 171886 | 530271591 | Void or Withdrawn | 333310 | 530458737 | Void or Withdrawn |
| 10463 | 530000584 | No Recognized Claim | 171887 | 530271592 | Void or Withdrawn | 333311 | 530458738 | Void or Withdrawn |
| 10464 | 530000585 | No Recognized Claim | 171888 | 530271593 | Void or Withdrawn | 333312 | 530458739 | Void or Withdrawn |
| 10465 | 530000586 | No Recognized Claim | 171889 | 530271594 | Void or Withdrawn | 333313 | 530458740 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10466 | 530000587 | No Recognized Claim | 171890 | 530271595 | Void or Withdrawn | 333314 | 530458741 | Void or Withdrawn |
| 10467 | 530000588 | No Recognized Claim | 171891 | 530271596 | Void or Withdrawn | 333315 | 530458742 | Void or Withdrawn |
| 10468 | 530000589 | No Recognized Claim | 171892 | 530271597 | Void or Withdrawn | 333316 | 530458743 | Void or Withdrawn |
| 10469 | 530000591 | No Recognized Claim | 171893 | 530271598 | Void or Withdrawn | 333317 | 530458744 | Void or Withdrawn |
| 10470 | 530000592 | No Eligible Purchases | 171894 | 530271599 | Void or Withdrawn | 333318 | 530458745 | Void or Withdrawn |
| 10471 | 530000593 | No Recognized Claim | 171895 | 530271600 | Void or Withdrawn | 333319 | 530458746 | Void or Withdrawn |
| 10472 | 530000594 | No Recognized Claim | 171896 | 530271601 | Void or Withdrawn | 333320 | 530458747 | Void or Withdrawn |
| 10473 | 530000595 | No Recognized Claim | 171897 | 530271602 | Void or Withdrawn | 333321 | 530458748 | Void or Withdrawn |
| 10474 | 530000596 | No Recognized Claim | 171898 | 530271603 | Void or Withdrawn | 333322 | 530458749 | Void or Withdrawn |
| 10475 | 530000597 | No Eligible Purchases | 171899 | 530271604 | Void or Withdrawn | 333323 | 530458750 | Void or Withdrawn |
| 10476 | 530000598 | No Eligible Purchases | 171900 | 530271605 | Void or Withdrawn | 333324 | 530458751 | Void or Withdrawn |
| 10477 | 530000600 | No Recognized Claim | 171901 | 530271606 | Void or Withdrawn | 333325 | 530458752 | Void or Withdrawn |
| 10478 | 530000601 | No Recognized Claim | 171902 | 530271607 | Void or Withdrawn | 333326 | 530458753 | Void or Withdrawn |
| 10479 | 530000602 | No Recognized Claim | 171903 | 530271608 | Void or Withdrawn | 333327 | 530458754 | Void or Withdrawn |
| 10480 | 530000603 | No Recognized Claim | 171904 | 530271609 | Void or Withdrawn | 333328 | 530458755 | Void or Withdrawn |
| 10481 | 530000604 | No Recognized Claim | 171905 | 530271610 | Void or Withdrawn | 333329 | 530458756 | Void or Withdrawn |
| 10482 | 530000605 | No Recognized Claim | 171906 | 530271611 | Void or Withdrawn | 333330 | 530458757 | Void or Withdrawn |
| 10483 | 530000606 | No Recognized Claim | 171907 | 530271612 | Void or Withdrawn | 333331 | 530458758 | Void or Withdrawn |
| 10484 | 530000607 | No Recognized Claim | 171908 | 530271613 | Void or Withdrawn | 333332 | 530458759 | Void or Withdrawn |
| 10485 | 530004008 | No Eligible Purchases | 171909 | 530271614 | Void or Withdrawn | 333333 | 530458760 | Void or Withdrawn |
| 10486 | 530004045 | No Recognized Claim | 171910 | 530271615 | Void or Withdrawn | 333334 | 530458761 | Void or Withdrawn |
| 10487 | 530004046 | No Recognized Claim | 171911 | 530271616 | Void or Withdrawn | 333335 | 530458762 | Void or Withdrawn |
| 10488 | 530004050 | No Eligible Purchases | 171912 | 530271617 | Void or Withdrawn | 333336 | 530458763 | Void or Withdrawn |
| 10489 | 530004051 | No Recognized Claim | 171913 | 530271618 | Void or Withdrawn | 333337 | 530458764 | Void or Withdrawn |
| 10490 | 530004052 | No Recognized Claim | 171914 | 530271619 | Void or Withdrawn | 333338 | 530458765 | Void or Withdrawn |
| 10491 | 530004053 | No Recognized Claim | 171915 | 530271620 | Void or Withdrawn | 333339 | 530458766 | Void or Withdrawn |
| 10492 | 530004054 | No Recognized Claim | 171916 | 530271621 | Void or Withdrawn | 333340 | 530458767 | Void or Withdrawn |
| 10493 | 530004055 | No Recognized Claim | 171917 | 530271622 | Void or Withdrawn | 333341 | 530458768 | Void or Withdrawn |
| 10494 | 530004056 | No Recognized Claim | 171918 | 530271623 | Void or Withdrawn | 333342 | 530458769 | Void or Withdrawn |
| 10495 | 530004057 | No Recognized Claim | 171919 | 530271624 | Void or Withdrawn | 333343 | 530458770 | Void or Withdrawn |
| 10496 | 530004060 | No Recognized Claim | 171920 | 530271625 | Void or Withdrawn | 333344 | 530458771 | Void or Withdrawn |
| 10497 | 530004061 | No Recognized Claim | 171921 | 530271626 | Void or Withdrawn | 333345 | 530458772 | Void or Withdrawn |
| 10498 | 530004062 | No Recognized Claim | 171922 | 530271627 | Void or Withdrawn | 333346 | 530458773 | Void or Withdrawn |
| 10499 | 530004063 | No Recognized Claim | 171923 | 530271628 | Void or Withdrawn | 333347 | 530458774 | Void or Withdrawn |
| 10500 | 530004064 | No Recognized Claim | 171924 | 530271629 | Void or Withdrawn | 333348 | 530458775 | Void or Withdrawn |
| 10501 | 530004065 | No Recognized Claim | 171925 | 530271630 | Void or Withdrawn | 333349 | 530458776 | Void or Withdrawn |
| 10502 | 530004066 | No Recognized Claim | 171926 | 530271631 | Void or Withdrawn | 333350 | 530458777 | Void or Withdrawn |
| 10503 | 530004067 | No Recognized Claim | 171927 | 530271632 | Void or Withdrawn | 333351 | 530458778 | Void or Withdrawn |
| 10504 | 530004069 | No Recognized Claim | 171928 | 530271633 | Void or Withdrawn | 333352 | 530458779 | Void or Withdrawn |
| 10505 | 530004070 | No Recognized Claim | 171929 | 530271634 | Void or Withdrawn | 333353 | 530458780 | Void or Withdrawn |
| 10506 | 530004072 | No Recognized Claim | 171930 | 530271635 | Void or Withdrawn | 333354 | 530458781 | Void or Withdrawn |
| 10507 | 530004084 | No Recognized Claim | 171931 | 530271636 | Void or Withdrawn | 333355 | 530458782 | Void or Withdrawn |
| 10508 | 530004086 | No Eligible Purchases | 171932 | 530271637 | Void or Withdrawn | 333356 | 530458783 | Void or Withdrawn |
| 10509 | 530004087 | No Recognized Claim | 171933 | 530271638 | Void or Withdrawn | 333357 | 530458784 | Void or Withdrawn |
| 10510 | 530004094 | No Eligible Purchases | 171934 | 530271639 | Void or Withdrawn | 333358 | 530458785 | Void or Withdrawn |
| 10511 | 530004095 | No Recognized Claim | 171935 | 530271640 | Void or Withdrawn | 333359 | 530458786 | Void or Withdrawn |
| 10512 | 530004096 | No Recognized Claim | 171936 | 530271641 | Void or Withdrawn | 333360 | 530458787 | Void or Withdrawn |
| 10513 | 530004097 | No Recognized Claim | 171937 | 530271642 | Void or Withdrawn | 333361 | 530458788 | Void or Withdrawn |
| 10514 | 530004098 | No Recognized Claim | 171938 | 530271643 | Void or Withdrawn | 333362 | 530458789 | Void or Withdrawn |
| 10515 | 530004099 | No Eligible Purchases | 171939 | 530271644 | Void or Withdrawn | 333363 | 530458790 | Void or Withdrawn |
| 10516 | 530004100 | No Recognized Claim | 171940 | 530271645 | Void or Withdrawn | 333364 | 530458791 | Void or Withdrawn |
| 10517 | 530008896 | No Eligible Purchases | 171941 | 530271646 | Void or Withdrawn | 333365 | 530458792 | Void or Withdrawn |
| 10518 | 530008897 | No Eligible Purchases | 171942 | 530271647 | Void or Withdrawn | 333366 | 530458793 | Void or Withdrawn |
| 10519 | 530008898 | No Eligible Purchases | 171943 | 530271648 | Void or Withdrawn | 333367 | 530458794 | Void or Withdrawn |
| 10520 | 530008899 | No Eligible Purchases | 171944 | 530271649 | Void or Withdrawn | 333368 | 530458795 | Void or Withdrawn |
| 10521 | 530008900 | No Eligible Purchases | 171945 | 530271650 | Void or Withdrawn | 333369 | 530458796 | Void or Withdrawn |
| 10522 | 530008901 | No Eligible Purchases | 171946 | 530271651 | Void or Withdrawn | 333370 | 530458797 | Void or Withdrawn |
| 10523 | 530008902 | No Eligible Purchases | 171947 | 530271652 | Void or Withdrawn | 333371 | 530458798 | Void or Withdrawn |
| 10524 | 530008903 | No Eligible Purchases | 171948 | 530271653 | Void or Withdrawn | 333372 | 530458799 | Void or Withdrawn |
| 10525 | 530008904 | No Eligible Purchases | 171949 | 530271654 | Void or Withdrawn | 333373 | 530458800 | Void or Withdrawn |
| 10526 | 530008905 | No Eligible Purchases | 171950 | 530271655 | Void or Withdrawn | 333374 | 530458801 | Void or Withdrawn |
| 10527 | 530008906 | No Eligible Purchases | 171951 | 530271656 | Void or Withdrawn | 333375 | 530458802 | Void or Withdrawn |
| 10528 | 530008907 | No Eligible Purchases | 171952 | 530271657 | Void or Withdrawn | 333376 | 530458803 | Void or Withdrawn |
| 10529 | 530008908 | No Eligible Purchases | 171953 | 530271658 | Void or Withdrawn | 333377 | 530458804 | Void or Withdrawn |
| 10530 | 530008909 | No Eligible Purchases | 171954 | 530271659 | Void or Withdrawn | 333378 | 530458805 | Void or Withdrawn |
| 10531 | 530008910 | No Eligible Purchases | 171955 | 530271660 | Void or Withdrawn | 333379 | 530458806 | Void or Withdrawn |
| 10532 | 530008911 | No Eligible Purchases | 171956 | 530271661 | Void or Withdrawn | 333380 | 530458807 | Void or Withdrawn |
| 10533 | 530008912 | No Eligible Purchases | 171957 | 530271662 | Void or Withdrawn | 333381 | 530458808 | Void or Withdrawn |
| 10534 | 530008913 | No Eligible Purchases | 171958 | 530271663 | Void or Withdrawn | 333382 | 530458809 | Void or Withdrawn |
| 10535 | 530008914 | No Eligible Purchases | 171959 | 530271664 | Void or Withdrawn | 333383 | 530458810 | Void or Withdrawn |
| 10536 | 530008915 | No Eligible Purchases | 171960 | 530271665 | Void or Withdrawn | 333384 | 530458811 | Void or Withdrawn |
| 10537 | 530008916 | No Recognized Claim | 171961 | 530271666 | Void or Withdrawn | 333385 | 530458812 | Void or Withdrawn |
| 10538 | 530008917 | No Eligible Purchases | 171962 | 530271667 | Void or Withdrawn | 333386 | 530458813 | Void or Withdrawn |
| 10539 | 530008918 | No Eligible Purchases | 171963 | 530271668 | Void or Withdrawn | 333387 | 530458814 | Void or Withdrawn |
| 10540 | 530008919 | No Eligible Purchases | 171964 | 530271669 | Void or Withdrawn | 333388 | 530458815 | Void or Withdrawn |
| 10541 | 530008921 | No Eligible Purchases | 171965 | 530271670 | Void or Withdrawn | 333389 | 530458816 | Void or Withdrawn |
| 10542 | 530008922 | No Eligible Purchases | 171966 | 530271671 | Void or Withdrawn | 333390 | 530458817 | Void or Withdrawn |
| 10543 | 530008923 | No Eligible Purchases | 171967 | 530271672 | Void or Withdrawn | 333391 | 530458818 | Void or Withdrawn |
| 10544 | 530008924 | No Eligible Purchases | 171968 | 530271673 | Void or Withdrawn | 333392 | 530458819 | Void or Withdrawn |
| 10545 | 530008926 | No Eligible Purchases | 171969 | 530271674 | Void or Withdrawn | 333393 | 530458820 | Void or Withdrawn |
| 10546 | 530008927 | No Eligible Purchases | 171970 | 530271675 | Void or Withdrawn | 333394 | 530458821 | Void or Withdrawn |
| 10547 | 530008928 | No Eligible Purchases | 171971 | 530271676 | Void or Withdrawn | 333395 | 530458822 | Void or Withdrawn |
| 10548 | 530008929 | No Eligible Purchases | 171972 | 530271677 | Void or Withdrawn | 333396 | 530458823 | Void or Withdrawn |
| 10549 | 530008930 | No Eligible Purchases | 171973 | 530271678 | Void or Withdrawn | 333397 | 530458824 | Void or Withdrawn |
| 10550 | 530008931 | No Eligible Purchases | 171974 | 530271679 | Void or Withdrawn | 333398 | 530458825 | Void or Withdrawn |
| 10551 | 530008932 | No Eligible Purchases | 171975 | 530271680 | Void or Withdrawn | 333399 | 530458826 | Void or Withdrawn |
| 10552 | 530008933 | No Eligible Purchases | 171976 | 530271681 | Void or Withdrawn | 333400 | 530458827 | Void or Withdrawn |
| 10553 | 530008934 | No Recognized Claim | 171977 | 530271682 | Void or Withdrawn | 333401 | 530458828 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10554 | 530008935 | No Eligible Purchases | 171978 | 530271683 | Void or Withdrawn | 333402 | 530458829 | Void or Withdrawn |
| 10555 | 530008936 | No Eligible Purchases | 171979 | 530271684 | Void or Withdrawn | 333403 | 530458830 | Void or Withdrawn |
| 10556 | 530008937 | No Eligible Purchases | 171980 | 530271685 | Void or Withdrawn | 333404 | 530458831 | Void or Withdrawn |
| 10557 | 530008938 | No Eligible Purchases | 171981 | 530271686 | Void or Withdrawn | 333405 | 530458832 | Void or Withdrawn |
| 10558 | 530008939 | No Eligible Purchases | 171982 | 530271687 | Void or Withdrawn | 333406 | 530458833 | Void or Withdrawn |
| 10559 | 530008940 | No Eligible Purchases | 171983 | 530271688 | Void or Withdrawn | 333407 | 530458834 | Void or Withdrawn |
| 10560 | 530008941 | No Eligible Purchases | 171984 | 530271689 | Void or Withdrawn | 333408 | 530458835 | Void or Withdrawn |
| 10561 | 530008942 | No Eligible Purchases | 171985 | 530271690 | Void or Withdrawn | 333409 | 530458836 | Void or Withdrawn |
| 10562 | 530008943 | No Eligible Purchases | 171986 | 530271691 | Void or Withdrawn | 333410 | 530458837 | Void or Withdrawn |
| 10563 | 530008944 | No Eligible Purchases | 171987 | 530271692 | Void or Withdrawn | 333411 | 530458838 | Void or Withdrawn |
| 10564 | 530008945 | No Eligible Purchases | 171988 | 530271693 | Void or Withdrawn | 333412 | 530458839 | Void or Withdrawn |
| 10565 | 530008946 | No Eligible Purchases | 171989 | 530271694 | Void or Withdrawn | 333413 | 530458840 | Void or Withdrawn |
| 10566 | 530008947 | No Eligible Purchases | 171990 | 530271695 | Void or Withdrawn | 333414 | 530458841 | Void or Withdrawn |
| 10567 | 530008948 | No Eligible Purchases | 171991 | 530271696 | Void or Withdrawn | 333415 | 530458842 | Void or Withdrawn |
| 10568 | 530008950 | No Recognized Claim | 171992 | 530271697 | Void or Withdrawn | 333416 | 530458843 | Void or Withdrawn |
| 10569 | 530008951 | No Recognized Claim | 171993 | 530271698 | Void or Withdrawn | 333417 | 530458844 | Void or Withdrawn |
| 10570 | 530008952 | No Recognized Claim | 171994 | 530271699 | Void or Withdrawn | 333418 | 530458845 | Void or Withdrawn |
| 10571 | 530008953 | No Recognized Claim | 171995 | 530271700 | Void or Withdrawn | 333419 | 530458846 | Void or Withdrawn |
| 10572 | 530008954 | No Recognized Claim | 171996 | 530271701 | Void or Withdrawn | 333420 | 530458847 | Void or Withdrawn |
| 10573 | 530008955 | No Recognized Claim | 171997 | 530271702 | Void or Withdrawn | 333421 | 530458848 | Void or Withdrawn |
| 10574 | 530008956 | No Recognized Claim | 171998 | 530271703 | Void or Withdrawn | 333422 | 530458849 | Void or Withdrawn |
| 10575 | 530008957 | No Recognized Claim | 171999 | 530271704 | Void or Withdrawn | 333423 | 530458850 | Void or Withdrawn |
| 10576 | 530008958 | No Recognized Claim | 172000 | 530271705 | Void or Withdrawn | 333424 | 530458851 | Void or Withdrawn |
| 10577 | 530008959 | No Recognized Claim | 172001 | 530271706 | Void or Withdrawn | 333425 | 530458852 | Void or Withdrawn |
| 10578 | 530008960 | No Recognized Claim | 172002 | 530271707 | Void or Withdrawn | 333426 | 530458853 | Void or Withdrawn |
| 10579 | 530008961 | No Recognized Claim | 172003 | 530271708 | Void or Withdrawn | 333427 | 530458854 | Void or Withdrawn |
| 10580 | 530008962 | No Recognized Claim | 172004 | 530271709 | Void or Withdrawn | 333428 | 530458855 | Void or Withdrawn |
| 10581 | 530008963 | No Recognized Claim | 172005 | 530271710 | Void or Withdrawn | 333429 | 530458856 | Void or Withdrawn |
| 10582 | 530008964 | No Recognized Claim | 172006 | 530271711 | Void or Withdrawn | 333430 | 530458857 | Void or Withdrawn |
| 10583 | 530008965 | No Recognized Claim | 172007 | 530271712 | Void or Withdrawn | 333431 | 530458858 | Void or Withdrawn |
| 10584 | 530008966 | No Recognized Claim | 172008 | 530271713 | Void or Withdrawn | 333432 | 530458859 | Void or Withdrawn |
| 10585 | 530008967 | No Recognized Claim | 172009 | 530271714 | Void or Withdrawn | 333433 | 530458860 | Void or Withdrawn |
| 10586 | 530008968 | No Recognized Claim | 172010 | 530271715 | Void or Withdrawn | 333434 | 530458861 | Void or Withdrawn |
| 10587 | 530008969 | No Recognized Claim | 172011 | 530271716 | Void or Withdrawn | 333435 | 530458862 | Void or Withdrawn |
| 10588 | 530008970 | No Recognized Claim | 172012 | 530271717 | Void or Withdrawn | 333436 | 530458863 | Void or Withdrawn |
| 10589 | 530008971 | No Recognized Claim | 172013 | 530271718 | Void or Withdrawn | 333437 | 530458864 | Void or Withdrawn |
| 10590 | 530008972 | No Recognized Claim | 172014 | 530271719 | Void or Withdrawn | 333438 | 530458865 | Void or Withdrawn |
| 10591 | 530008973 | No Recognized Claim | 172015 | 530271720 | Void or Withdrawn | 333439 | 530458866 | Void or Withdrawn |
| 10592 | 530008974 | No Recognized Claim | 172016 | 530271721 | Void or Withdrawn | 333440 | 530458867 | Void or Withdrawn |
| 10593 | 530008975 | No Recognized Claim | 172017 | 530271722 | Void or Withdrawn | 333441 | 530458868 | Void or Withdrawn |
| 10594 | 530008976 | No Recognized Claim | 172018 | 530271723 | Void or Withdrawn | 333442 | 530458869 | Void or Withdrawn |
| 10595 | 530008977 | No Recognized Claim | 172019 | 530271724 | Void or Withdrawn | 333443 | 530458870 | Void or Withdrawn |
| 10596 | 530008978 | No Recognized Claim | 172020 | 530271725 | Void or Withdrawn | 333444 | 530458871 | Void or Withdrawn |
| 10597 | 530008979 | No Recognized Claim | 172021 | 530271726 | Void or Withdrawn | 333445 | 530458872 | Void or Withdrawn |
| 10598 | 530008980 | No Recognized Claim | 172022 | 530271727 | Void or Withdrawn | 333446 | 530458873 | Void or Withdrawn |
| 10599 | 530008981 | No Recognized Claim | 172023 | 530271728 | Void or Withdrawn | 333447 | 530458874 | Void or Withdrawn |
| 10600 | 530008982 | No Recognized Claim | 172024 | 530271729 | Void or Withdrawn | 333448 | 530458875 | Void or Withdrawn |
| 10601 | 530008983 | No Recognized Claim | 172025 | 530271730 | Void or Withdrawn | 333449 | 530458876 | Void or Withdrawn |
| 10602 | 530008984 | No Recognized Claim | 172026 | 530271731 | Void or Withdrawn | 333450 | 530458877 | Void or Withdrawn |
| 10603 | 530008985 | No Recognized Claim | 172027 | 530271732 | Void or Withdrawn | 333451 | 530458878 | Void or Withdrawn |
| 10604 | 530008986 | No Recognized Claim | 172028 | 530271733 | Void or Withdrawn | 333452 | 530458879 | Void or Withdrawn |
| 10605 | 530008987 | No Recognized Claim | 172029 | 530271734 | Void or Withdrawn | 333453 | 530458880 | Void or Withdrawn |
| 10606 | 530008988 | No Recognized Claim | 172030 | 530271735 | Void or Withdrawn | 333454 | 530458881 | Void or Withdrawn |
| 10607 | 530008989 | No Recognized Claim | 172031 | 530271736 | Void or Withdrawn | 333455 | 530458882 | Void or Withdrawn |
| 10608 | 530008990 | No Recognized Claim | 172032 | 530271737 | Void or Withdrawn | 333456 | 530458883 | Void or Withdrawn |
| 10609 | 530008991 | No Recognized Claim | 172033 | 530271738 | Void or Withdrawn | 333457 | 530458884 | Void or Withdrawn |
| 10610 | 530008992 | No Recognized Claim | 172034 | 530271739 | Void or Withdrawn | 333458 | 530458885 | Void or Withdrawn |
| 10611 | 530008993 | No Recognized Claim | 172035 | 530271740 | Void or Withdrawn | 333459 | 530458886 | Void or Withdrawn |
| 10612 | 530008994 | No Recognized Claim | 172036 | 530271741 | Void or Withdrawn | 333460 | 530458887 | Void or Withdrawn |
| 10613 | 530008995 | No Recognized Claim | 172037 | 530271742 | Void or Withdrawn | 333461 | 530458888 | Void or Withdrawn |
| 10614 | 530008996 | No Recognized Claim | 172038 | 530271743 | Void or Withdrawn | 333462 | 530458889 | Void or Withdrawn |
| 10615 | 530008997 | No Recognized Claim | 172039 | 530271744 | Void or Withdrawn | 333463 | 530458890 | Void or Withdrawn |
| 10616 | 530008998 | No Recognized Claim | 172040 | 530271745 | Void or Withdrawn | 333464 | 530458891 | Void or Withdrawn |
| 10617 | 530008999 | No Recognized Claim | 172041 | 530271746 | Void or Withdrawn | 333465 | 530458892 | Void or Withdrawn |
| 10618 | 530009000 | No Recognized Claim | 172042 | 530271747 | Void or Withdrawn | 333466 | 530458893 | Void or Withdrawn |
| 10619 | 530009001 | No Recognized Claim | 172043 | 530271748 | Void or Withdrawn | 333467 | 530458894 | Void or Withdrawn |
| 10620 | 530009002 | No Recognized Claim | 172044 | 530271749 | Void or Withdrawn | 333468 | 530458895 | Void or Withdrawn |
| 10621 | 530009003 | No Recognized Claim | 172045 | 530271750 | Void or Withdrawn | 333469 | 530458896 | Void or Withdrawn |
| 10622 | 530009004 | No Recognized Claim | 172046 | 530271751 | Void or Withdrawn | 333470 | 530458897 | Void or Withdrawn |
| 10623 | 530009006 | No Recognized Claim | 172047 | 530271752 | Void or Withdrawn | 333471 | 530458898 | Void or Withdrawn |
| 10624 | 530009007 | No Recognized Claim | 172048 | 530271753 | Void or Withdrawn | 333472 | 530458899 | Void or Withdrawn |
| 10625 | 530009008 | No Recognized Claim | 172049 | 530271754 | Void or Withdrawn | 333473 | 530458900 | Void or Withdrawn |
| 10626 | 530009009 | No Recognized Claim | 172050 | 530271755 | Void or Withdrawn | 333474 | 530458901 | Void or Withdrawn |
| 10627 | 530009010 | No Recognized Claim | 172051 | 530271756 | Void or Withdrawn | 333475 | 530458902 | Void or Withdrawn |
| 10628 | 530009011 | No Recognized Claim | 172052 | 530271757 | Void or Withdrawn | 333476 | 530458903 | Void or Withdrawn |
| 10629 | 530009012 | No Recognized Claim | 172053 | 530271758 | Void or Withdrawn | 333477 | 530458904 | Void or Withdrawn |
| 10630 | 530009013 | No Recognized Claim | 172054 | 530271759 | Void or Withdrawn | 333478 | 530458905 | Void or Withdrawn |
| 10631 | 530009014 | No Recognized Claim | 172055 | 530271760 | Void or Withdrawn | 333479 | 530458906 | Void or Withdrawn |
| 10632 | 530009015 | No Recognized Claim | 172056 | 530271761 | Void or Withdrawn | 333480 | 530458907 | Void or Withdrawn |
| 10633 | 530009016 | No Recognized Claim | 172057 | 530271762 | Void or Withdrawn | 333481 | 530458908 | Void or Withdrawn |
| 10634 | 530009017 | No Recognized Claim | 172058 | 530271763 | Void or Withdrawn | 333482 | 530458909 | Void or Withdrawn |
| 10635 | 530009018 | No Recognized Claim | 172059 | 530271764 | Void or Withdrawn | 333483 | 530458910 | Void or Withdrawn |
| 10636 | 530009019 | No Recognized Claim | 172060 | 530271765 | Void or Withdrawn | 333484 | 530458911 | Void or Withdrawn |
| 10637 | 530009020 | No Recognized Claim | 172061 | 530271766 | Void or Withdrawn | 333485 | 530458912 | Void or Withdrawn |
| 10638 | 530009021 | No Recognized Claim | 172062 | 530271767 | Void or Withdrawn | 333486 | 530458913 | Void or Withdrawn |
| 10639 | 530009022 | No Recognized Claim | 172063 | 530271768 | Void or Withdrawn | 333487 | 530458914 | Void or Withdrawn |
| 10640 | 530009023 | No Recognized Claim | 172064 | 530271769 | Void or Withdrawn | 333488 | 530458915 | Void or Withdrawn |
| 10641 | 530009024 | No Recognized Claim | 172065 | 530271770 | Void or Withdrawn | 333489 | 530458916 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10642 | 530009025 | No Recognized Claim | 172066 | 530271771 | Void or Withdrawn | 333490 | 530458917 | Void or Withdrawn |
| 10643 | 530009026 | No Recognized Claim | 172067 | 530271772 | Void or Withdrawn | 333491 | 530458918 | Void or Withdrawn |
| 10644 | 530009027 | No Recognized Claim | 172068 | 530271773 | Void or Withdrawn | 333492 | 530458919 | Void or Withdrawn |
| 10645 | 530009028 | No Recognized Claim | 172069 | 530271774 | Void or Withdrawn | 333493 | 530458920 | Void or Withdrawn |
| 10646 | 530009029 | No Recognized Claim | 172070 | 530271775 | Void or Withdrawn | 333494 | 530458921 | Void or Withdrawn |
| 10647 | 530009030 | No Recognized Claim | 172071 | 530271776 | Void or Withdrawn | 333495 | 530458922 | Void or Withdrawn |
| 10648 | 530009031 | No Recognized Claim | 172072 | 530271777 | Void or Withdrawn | 333496 | 530458923 | Void or Withdrawn |
| 10649 | 530009032 | No Recognized Claim | 172073 | 530271778 | Void or Withdrawn | 333497 | 530458924 | Void or Withdrawn |
| 10650 | 530009033 | No Recognized Claim | 172074 | 530271779 | Void or Withdrawn | 333498 | 530458925 | Void or Withdrawn |
| 10651 | 530009034 | No Recognized Claim | 172075 | 530271780 | Void or Withdrawn | 333499 | 530458926 | Void or Withdrawn |
| 10652 | 530009035 | No Recognized Claim | 172076 | 530271781 | Void or Withdrawn | 333500 | 530458927 | Void or Withdrawn |
| 10653 | 530009036 | No Recognized Claim | 172077 | 530271782 | Void or Withdrawn | 333501 | 530458928 | Void or Withdrawn |
| 10654 | 530009037 | No Recognized Claim | 172078 | 530271783 | Void or Withdrawn | 333502 | 530458929 | Void or Withdrawn |
| 10655 | 530009038 | No Recognized Claim | 172079 | 530271784 | Void or Withdrawn | 333503 | 530458930 | Void or Withdrawn |
| 10656 | 530009039 | No Recognized Claim | 172080 | 530271785 | Void or Withdrawn | 333504 | 530458931 | Void or Withdrawn |
| 10657 | 530009040 | No Recognized Claim | 172081 | 530271786 | Void or Withdrawn | 333505 | 530458932 | Void or Withdrawn |
| 10658 | 530009041 | No Recognized Claim | 172082 | 530271787 | Void or Withdrawn | 333506 | 530458933 | Void or Withdrawn |
| 10659 | 530009042 | No Recognized Claim | 172083 | 530271788 | Void or Withdrawn | 333507 | 530458934 | Void or Withdrawn |
| 10660 | 530009043 | No Recognized Claim | 172084 | 530271789 | Void or Withdrawn | 333508 | 530458935 | Void or Withdrawn |
| 10661 | 530009044 | No Recognized Claim | 172085 | 530271790 | Void or Withdrawn | 333509 | 530458936 | Void or Withdrawn |
| 10662 | 530009045 | No Recognized Claim | 172086 | 530271791 | Void or Withdrawn | 333510 | 530458937 | Void or Withdrawn |
| 10663 | 530009046 | No Recognized Claim | 172087 | 530271792 | Void or Withdrawn | 333511 | 530458938 | Void or Withdrawn |
| 10664 | 530009047 | No Recognized Claim | 172088 | 530271793 | Void or Withdrawn | 333512 | 530458939 | Void or Withdrawn |
| 10665 | 530009048 | No Recognized Claim | 172089 | 530271794 | Void or Withdrawn | 333513 | 530458940 | Void or Withdrawn |
| 10666 | 530009049 | No Recognized Claim | 172090 | 530271795 | Void or Withdrawn | 333514 | 530458941 | Void or Withdrawn |
| 10667 | 530009050 | No Recognized Claim | 172091 | 530271796 | Void or Withdrawn | 333515 | 530458942 | Void or Withdrawn |
| 10668 | 530009051 | No Recognized Claim | 172092 | 530271797 | Void or Withdrawn | 333516 | 530458943 | Void or Withdrawn |
| 10669 | 530009052 | No Recognized Claim | 172093 | 530271798 | Void or Withdrawn | 333517 | 530458944 | Void or Withdrawn |
| 10670 | 530009053 | No Recognized Claim | 172094 | 530271799 | Void or Withdrawn | 333518 | 530458945 | Void or Withdrawn |
| 10671 | 530009054 | No Recognized Claim | 172095 | 530271800 | Void or Withdrawn | 333519 | 530458946 | Void or Withdrawn |
| 10672 | 530009055 | No Recognized Claim | 172096 | 530271801 | Void or Withdrawn | 333520 | 530458947 | Void or Withdrawn |
| 10673 | 530009056 | No Recognized Claim | 172097 | 530271802 | Void or Withdrawn | 333521 | 530458948 | Void or Withdrawn |
| 10674 | 530009057 | No Recognized Claim | 172098 | 530271803 | Void or Withdrawn | 333522 | 530458949 | Void or Withdrawn |
| 10675 | 530009058 | No Recognized Claim | 172099 | 530271804 | Void or Withdrawn | 333523 | 530458950 | Void or Withdrawn |
| 10676 | 530009059 | No Recognized Claim | 172100 | 530271805 | Void or Withdrawn | 333524 | 530458951 | Void or Withdrawn |
| 10677 | 530009060 | No Recognized Claim | 172101 | 530271806 | Void or Withdrawn | 333525 | 530458952 | Void or Withdrawn |
| 10678 | 530009061 | No Recognized Claim | 172102 | 530271807 | Void or Withdrawn | 333526 | 530458953 | Void or Withdrawn |
| 10679 | 530009062 | No Recognized Claim | 172103 | 530271808 | Void or Withdrawn | 333527 | 530458954 | Void or Withdrawn |
| 10680 | 530009063 | No Recognized Claim | 172104 | 530271809 | Void or Withdrawn | 333528 | 530458955 | Void or Withdrawn |
| 10681 | 530009064 | No Recognized Claim | 172105 | 530271810 | Void or Withdrawn | 333529 | 530458956 | Void or Withdrawn |
| 10682 | 530009065 | No Recognized Claim | 172106 | 530271811 | Void or Withdrawn | 333530 | 530458957 | Void or Withdrawn |
| 10683 | 530009066 | No Recognized Claim | 172107 | 530271812 | Void or Withdrawn | 333531 | 530458958 | Void or Withdrawn |
| 10684 | 530009067 | No Recognized Claim | 172108 | 530271813 | Void or Withdrawn | 333532 | 530458959 | Void or Withdrawn |
| 10685 | 530009068 | No Recognized Claim | 172109 | 530271814 | Void or Withdrawn | 333533 | 530458960 | Void or Withdrawn |
| 10686 | 530009069 | No Recognized Claim | 172110 | 530271815 | Void or Withdrawn | 333534 | 530458961 | Void or Withdrawn |
| 10687 | 530009070 | No Recognized Claim | 172111 | 530271816 | Void or Withdrawn | 333535 | 530458962 | Void or Withdrawn |
| 10688 | 530009071 | No Recognized Claim | 172112 | 530271817 | Void or Withdrawn | 333536 | 530458963 | Void or Withdrawn |
| 10689 | 530009072 | No Recognized Claim | 172113 | 530271818 | Void or Withdrawn | 333537 | 530458964 | Void or Withdrawn |
| 10690 | 530009073 | No Recognized Claim | 172114 | 530271819 | Void or Withdrawn | 333538 | 530458965 | Void or Withdrawn |
| 10691 | 530009074 | No Recognized Claim | 172115 | 530271820 | Void or Withdrawn | 333539 | 530458966 | Void or Withdrawn |
| 10692 | 530009075 | No Recognized Claim | 172116 | 530271821 | Void or Withdrawn | 333540 | 530458967 | Void or Withdrawn |
| 10693 | 530009076 | No Recognized Claim | 172117 | 530271822 | Void or Withdrawn | 333541 | 530458968 | Void or Withdrawn |
| 10694 | 530009077 | No Recognized Claim | 172118 | 530271823 | Void or Withdrawn | 333542 | 530458969 | Void or Withdrawn |
| 10695 | 530009078 | No Recognized Claim | 172119 | 530271824 | Void or Withdrawn | 333543 | 530458970 | Void or Withdrawn |
| 10696 | 530009079 | No Recognized Claim | 172120 | 530271825 | Void or Withdrawn | 333544 | 530458971 | Void or Withdrawn |
| 10697 | 530009080 | No Recognized Claim | 172121 | 530271826 | Void or Withdrawn | 333545 | 530458972 | Void or Withdrawn |
| 10698 | 530009081 | No Recognized Claim | 172122 | 530271827 | Void or Withdrawn | 333546 | 530458973 | Void or Withdrawn |
| 10699 | 530009082 | No Recognized Claim | 172123 | 530271828 | Void or Withdrawn | 333547 | 530458974 | Void or Withdrawn |
| 10700 | 530009083 | No Recognized Claim | 172124 | 530271829 | Void or Withdrawn | 333548 | 530458975 | Void or Withdrawn |
| 10701 | 530009084 | No Recognized Claim | 172125 | 530271830 | Void or Withdrawn | 333549 | 530458976 | Void or Withdrawn |
| 10702 | 530009085 | No Recognized Claim | 172126 | 530271831 | Void or Withdrawn | 333550 | 530458977 | Void or Withdrawn |
| 10703 | 530009086 | No Recognized Claim | 172127 | 530271832 | Void or Withdrawn | 333551 | 530458978 | Void or Withdrawn |
| 10704 | 530009087 | No Recognized Claim | 172128 | 530271833 | Void or Withdrawn | 333552 | 530458979 | Void or Withdrawn |
| 10705 | 530009088 | No Recognized Claim | 172129 | 530271834 | Void or Withdrawn | 333553 | 530458980 | Void or Withdrawn |
| 10706 | 530009089 | No Recognized Claim | 172130 | 530271835 | Void or Withdrawn | 333554 | 530458981 | Void or Withdrawn |
| 10707 | 530009090 | No Recognized Claim | 172131 | 530271836 | Void or Withdrawn | 333555 | 530458982 | Void or Withdrawn |
| 10708 | 530009091 | No Recognized Claim | 172132 | 530271837 | Void or Withdrawn | 333556 | 530458983 | Void or Withdrawn |
| 10709 | 530009092 | No Recognized Claim | 172133 | 530271838 | Void or Withdrawn | 333557 | 530458984 | Void or Withdrawn |
| 10710 | 530009093 | No Recognized Claim | 172134 | 530271839 | Void or Withdrawn | 333558 | 530458985 | Void or Withdrawn |
| 10711 | 530009094 | No Recognized Claim | 172135 | 530271840 | Void or Withdrawn | 333559 | 530458986 | Void or Withdrawn |
| 10712 | 530009095 | No Recognized Claim | 172136 | 530271841 | Void or Withdrawn | 333560 | 530458987 | Void or Withdrawn |
| 10713 | 530009096 | No Recognized Claim | 172137 | 530271842 | Void or Withdrawn | 333561 | 530458988 | Void or Withdrawn |
| 10714 | 530009097 | No Recognized Claim | 172138 | 530271843 | Void or Withdrawn | 333562 | 530458989 | Void or Withdrawn |
| 10715 | 530009098 | No Recognized Claim | 172139 | 530271844 | Void or Withdrawn | 333563 | 530458990 | Void or Withdrawn |
| 10716 | 530009099 | No Recognized Claim | 172140 | 530271845 | Void or Withdrawn | 333564 | 530458991 | Void or Withdrawn |
| 10717 | 530009100 | No Recognized Claim | 172141 | 530271846 | Void or Withdrawn | 333565 | 530458992 | Void or Withdrawn |
| 10718 | 530009101 | No Recognized Claim | 172142 | 530271847 | Void or Withdrawn | 333566 | 530458993 | Void or Withdrawn |
| 10719 | 530009102 | No Recognized Claim | 172143 | 530271848 | Void or Withdrawn | 333567 | 530458994 | Void or Withdrawn |
| 10720 | 530009103 | No Recognized Claim | 172144 | 530271849 | Void or Withdrawn | 333568 | 530458995 | Void or Withdrawn |
| 10721 | 530009104 | No Recognized Claim | 172145 | 530271850 | Void or Withdrawn | 333569 | 530458996 | Void or Withdrawn |
| 10722 | 530009105 | No Recognized Claim | 172146 | 530271851 | Void or Withdrawn | 333570 | 530458997 | Void or Withdrawn |
| 10723 | 530009106 | No Recognized Claim | 172147 | 530271852 | Void or Withdrawn | 333571 | 530458998 | Void or Withdrawn |
| 10724 | 530009107 | No Recognized Claim | 172148 | 530271853 | Void or Withdrawn | 333572 | 530458999 | Void or Withdrawn |
| 10725 | 530009108 | No Recognized Claim | 172149 | 530271854 | Void or Withdrawn | 333573 | 530459000 | Void or Withdrawn |
| 10726 | 530009109 | No Recognized Claim | 172150 | 530271855 | Void or Withdrawn | 333574 | 530459001 | Void or Withdrawn |
| 10727 | 530009110 | No Recognized Claim | 172151 | 530271856 | Void or Withdrawn | 333575 | 530459002 | Void or Withdrawn |
| 10728 | 530009111 | No Recognized Claim | 172152 | 530271857 | Void or Withdrawn | 333576 | 530459003 | Void or Withdrawn |
| 10729 | 530009112 | No Recognized Claim | 172153 | 530271858 | Void or Withdrawn | 333577 | 530459004 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10730 | 530009113 | No Recognized Claim | 172154 | 530271859 | Void or Withdrawn | 333578 | 530459005 | Void or Withdrawn |
| 10731 | 530009114 | No Recognized Claim | 172155 | 530271860 | Void or Withdrawn | 333579 | 530459006 | Void or Withdrawn |
| 10732 | 530009115 | No Recognized Claim | 172156 | 530271861 | Void or Withdrawn | 333580 | 530459007 | Void or Withdrawn |
| 10733 | 530009116 | No Recognized Claim | 172157 | 530271862 | Void or Withdrawn | 333581 | 530459008 | Void or Withdrawn |
| 10734 | 530009117 | No Recognized Claim | 172158 | 530271863 | Void or Withdrawn | 333582 | 530459009 | Void or Withdrawn |
| 10735 | 530009118 | No Recognized Claim | 172159 | 530271864 | Void or Withdrawn | 333583 | 530459010 | Void or Withdrawn |
| 10736 | 530009119 | No Recognized Claim | 172160 | 530271865 | Void or Withdrawn | 333584 | 530459011 | Void or Withdrawn |
| 10737 | 530009120 | No Recognized Claim | 172161 | 530271866 | Void or Withdrawn | 333585 | 530459012 | Void or Withdrawn |
| 10738 | 530009121 | No Recognized Claim | 172162 | 530271867 | Void or Withdrawn | 333586 | 530459013 | Void or Withdrawn |
| 10739 | 530009122 | No Recognized Claim | 172163 | 530271868 | Void or Withdrawn | 333587 | 530459014 | Void or Withdrawn |
| 10740 | 530009123 | No Recognized Claim | 172164 | 530271869 | Void or Withdrawn | 333588 | 530459015 | Void or Withdrawn |
| 10741 | 530009124 | No Recognized Claim | 172165 | 530271870 | Void or Withdrawn | 333589 | 530459016 | Void or Withdrawn |
| 10742 | 530009125 | No Recognized Claim | 172166 | 530271871 | Void or Withdrawn | 333590 | 530459017 | Void or Withdrawn |
| 10743 | 530009126 | No Recognized Claim | 172167 | 530271872 | Void or Withdrawn | 333591 | 530459018 | Void or Withdrawn |
| 10744 | 530009127 | No Recognized Claim | 172168 | 530271873 | Void or Withdrawn | 333592 | 530459019 | Void or Withdrawn |
| 10745 | 530009128 | No Recognized Claim | 172169 | 530271874 | Void or Withdrawn | 333593 | 530459020 | Void or Withdrawn |
| 10746 | 530009129 | No Recognized Claim | 172170 | 530271875 | Void or Withdrawn | 333594 | 530459021 | Void or Withdrawn |
| 10747 | 530009130 | No Recognized Claim | 172171 | 530271876 | Void or Withdrawn | 333595 | 530459022 | Void or Withdrawn |
| 10748 | 530009131 | No Recognized Claim | 172172 | 530271877 | Void or Withdrawn | 333596 | 530459023 | Void or Withdrawn |
| 10749 | 530009132 | No Recognized Claim | 172173 | 530271878 | Void or Withdrawn | 333597 | 530459024 | Void or Withdrawn |
| 10750 | 530009133 | No Recognized Claim | 172174 | 530271879 | Void or Withdrawn | 333598 | 530459025 | Void or Withdrawn |
| 10751 | 530009134 | No Recognized Claim | 172175 | 530271880 | Void or Withdrawn | 333599 | 530459026 | Void or Withdrawn |
| 10752 | 530009135 | No Recognized Claim | 172176 | 530271881 | Void or Withdrawn | 333600 | 530459027 | Void or Withdrawn |
| 10753 | 530009136 | No Recognized Claim | 172177 | 530271882 | Void or Withdrawn | 333601 | 530459028 | Void or Withdrawn |
| 10754 | 530009137 | No Recognized Claim | 172178 | 530271883 | Void or Withdrawn | 333602 | 530459029 | Void or Withdrawn |
| 10755 | 530009138 | No Recognized Claim | 172179 | 530271884 | Void or Withdrawn | 333603 | 530459030 | Void or Withdrawn |
| 10756 | 530009139 | No Recognized Claim | 172180 | 530271885 | Void or Withdrawn | 333604 | 530459031 | Void or Withdrawn |
| 10757 | 530009140 | No Recognized Claim | 172181 | 530271886 | Void or Withdrawn | 333605 | 530459032 | Void or Withdrawn |
| 10758 | 530009141 | No Recognized Claim | 172182 | 530271887 | Void or Withdrawn | 333606 | 530459033 | Void or Withdrawn |
| 10759 | 530009142 | No Recognized Claim | 172183 | 530271888 | Void or Withdrawn | 333607 | 530459034 | Void or Withdrawn |
| 10760 | 530009143 | No Recognized Claim | 172184 | 530271889 | Void or Withdrawn | 333608 | 530459035 | Void or Withdrawn |
| 10761 | 530009144 | No Recognized Claim | 172185 | 530271890 | Void or Withdrawn | 333609 | 530459036 | Void or Withdrawn |
| 10762 | 530009145 | No Recognized Claim | 172186 | 530271891 | Void or Withdrawn | 333610 | 530459037 | Void or Withdrawn |
| 10763 | 530009146 | No Recognized Claim | 172187 | 530271892 | Void or Withdrawn | 333611 | 530459038 | Void or Withdrawn |
| 10764 | 530009147 | No Recognized Claim | 172188 | 530271893 | Void or Withdrawn | 333612 | 530459039 | Void or Withdrawn |
| 10765 | 530009148 | No Recognized Claim | 172189 | 530271894 | Void or Withdrawn | 333613 | 530459040 | Void or Withdrawn |
| 10766 | 530009149 | No Recognized Claim | 172190 | 530271895 | Void or Withdrawn | 333614 | 530459041 | Void or Withdrawn |
| 10767 | 530009150 | No Recognized Claim | 172191 | 530271896 | Void or Withdrawn | 333615 | 530459042 | Void or Withdrawn |
| 10768 | 530009151 | No Recognized Claim | 172192 | 530271897 | Void or Withdrawn | 333616 | 530459043 | Void or Withdrawn |
| 10769 | 530009152 | No Recognized Claim | 172193 | 530271898 | Void or Withdrawn | 333617 | 530459044 | Void or Withdrawn |
| 10770 | 530009153 | No Recognized Claim | 172194 | 530271899 | Void or Withdrawn | 333618 | 530459045 | Void or Withdrawn |
| 10771 | 530009154 | No Recognized Claim | 172195 | 530271900 | Void or Withdrawn | 333619 | 530459046 | Void or Withdrawn |
| 10772 | 530009155 | No Recognized Claim | 172196 | 530271901 | Void or Withdrawn | 333620 | 530459047 | Void or Withdrawn |
| 10773 | 530009156 | No Recognized Claim | 172197 | 530271902 | Void or Withdrawn | 333621 | 530459048 | Void or Withdrawn |
| 10774 | 530009157 | No Recognized Claim | 172198 | 530271903 | Void or Withdrawn | 333622 | 530459049 | Void or Withdrawn |
| 10775 | 530009158 | No Recognized Claim | 172199 | 530271904 | Void or Withdrawn | 333623 | 530459050 | Void or Withdrawn |
| 10776 | 530009160 | No Recognized Claim | 172200 | 530271905 | Void or Withdrawn | 333624 | 530459051 | Void or Withdrawn |
| 10777 | 530009161 | No Recognized Claim | 172201 | 530271906 | Void or Withdrawn | 333625 | 530459052 | Void or Withdrawn |
| 10778 | 530009162 | No Recognized Claim | 172202 | 530271907 | Void or Withdrawn | 333626 | 530459053 | Void or Withdrawn |
| 10779 | 530009163 | No Recognized Claim | 172203 | 530271908 | Void or Withdrawn | 333627 | 530459054 | Void or Withdrawn |
| 10780 | 530009164 | No Recognized Claim | 172204 | 530271909 | Void or Withdrawn | 333628 | 530459055 | Void or Withdrawn |
| 10781 | 530009165 | No Recognized Claim | 172205 | 530271910 | Void or Withdrawn | 333629 | 530459056 | Void or Withdrawn |
| 10782 | 530009166 | No Recognized Claim | 172206 | 530271911 | Void or Withdrawn | 333630 | 530459057 | Void or Withdrawn |
| 10783 | 530009167 | No Recognized Claim | 172207 | 530271912 | Void or Withdrawn | 333631 | 530459058 | Void or Withdrawn |
| 10784 | 530009168 | No Recognized Claim | 172208 | 530271913 | Void or Withdrawn | 333632 | 530459059 | Void or Withdrawn |
| 10785 | 530009169 | No Recognized Claim | 172209 | 530271914 | Void or Withdrawn | 333633 | 530459060 | Void or Withdrawn |
| 10786 | 530009170 | No Recognized Claim | 172210 | 530271915 | Void or Withdrawn | 333634 | 530459061 | Void or Withdrawn |
| 10787 | 530009171 | No Recognized Claim | 172211 | 530271916 | Void or Withdrawn | 333635 | 530459062 | Void or Withdrawn |
| 10788 | 530009172 | No Recognized Claim | 172212 | 530271917 | Void or Withdrawn | 333636 | 530459063 | Void or Withdrawn |
| 10789 | 530009173 | No Recognized Claim | 172213 | 530271918 | Void or Withdrawn | 333637 | 530459064 | Void or Withdrawn |
| 10790 | 530009174 | No Recognized Claim | 172214 | 530271919 | Void or Withdrawn | 333638 | 530459065 | Void or Withdrawn |
| 10791 | 530009175 | No Recognized Claim | 172215 | 530271920 | Void or Withdrawn | 333639 | 530459066 | Void or Withdrawn |
| 10792 | 530009176 | No Recognized Claim | 172216 | 530271921 | Void or Withdrawn | 333640 | 530459067 | Void or Withdrawn |
| 10793 | 530009177 | No Recognized Claim | 172217 | 530271922 | Void or Withdrawn | 333641 | 530459068 | Void or Withdrawn |
| 10794 | 530009178 | No Recognized Claim | 172218 | 530271923 | Void or Withdrawn | 333642 | 530459069 | Void or Withdrawn |
| 10795 | 530009179 | No Recognized Claim | 172219 | 530271924 | Void or Withdrawn | 333643 | 530459070 | Void or Withdrawn |
| 10796 | 530009180 | No Recognized Claim | 172220 | 530271925 | Void or Withdrawn | 333644 | 530459071 | Void or Withdrawn |
| 10797 | 530009181 | No Recognized Claim | 172221 | 530271926 | Void or Withdrawn | 333645 | 530459072 | Void or Withdrawn |
| 10798 | 530009182 | No Recognized Claim | 172222 | 530271927 | Void or Withdrawn | 333646 | 530459073 | Void or Withdrawn |
| 10799 | 530009183 | No Recognized Claim | 172223 | 530271928 | Void or Withdrawn | 333647 | 530459074 | Void or Withdrawn |
| 10800 | 530009184 | No Recognized Claim | 172224 | 530271929 | Void or Withdrawn | 333648 | 530459075 | Void or Withdrawn |
| 10801 | 530009185 | No Recognized Claim | 172225 | 530271930 | Void or Withdrawn | 333649 | 530459076 | Void or Withdrawn |
| 10802 | 530009186 | No Recognized Claim | 172226 | 530271931 | Void or Withdrawn | 333650 | 530459077 | Void or Withdrawn |
| 10803 | 530009187 | No Recognized Claim | 172227 | 530271932 | Void or Withdrawn | 333651 | 530459078 | Void or Withdrawn |
| 10804 | 530009188 | No Recognized Claim | 172228 | 530271933 | Void or Withdrawn | 333652 | 530459079 | Void or Withdrawn |
| 10805 | 530009189 | No Recognized Claim | 172229 | 530271934 | Void or Withdrawn | 333653 | 530459080 | Void or Withdrawn |
| 10806 | 530009190 | No Recognized Claim | 172230 | 530271935 | Void or Withdrawn | 333654 | 530459081 | Void or Withdrawn |
| 10807 | 530009191 | No Recognized Claim | 172231 | 530271936 | Void or Withdrawn | 333655 | 530459082 | Void or Withdrawn |
| 10808 | 530009192 | No Recognized Claim | 172232 | 530271937 | Void or Withdrawn | 333656 | 530459083 | Void or Withdrawn |
| 10809 | 530009193 | No Recognized Claim | 172233 | 530271938 | Void or Withdrawn | 333657 | 530459084 | Void or Withdrawn |
| 10810 | 530009194 | No Recognized Claim | 172234 | 530271939 | Void or Withdrawn | 333658 | 530459085 | Void or Withdrawn |
| 10811 | 530009195 | No Recognized Claim | 172235 | 530271940 | Void or Withdrawn | 333659 | 530459086 | Void or Withdrawn |
| 10812 | 530009196 | No Recognized Claim | 172236 | 530271941 | Void or Withdrawn | 333660 | 530459087 | Void or Withdrawn |
| 10813 | 530009197 | No Recognized Claim | 172237 | 530271942 | Void or Withdrawn | 333661 | 530459088 | Void or Withdrawn |
| 10814 | 530009198 | No Recognized Claim | 172238 | 530271943 | Void or Withdrawn | 333662 | 530459089 | Void or Withdrawn |
| 10815 | 530009199 | No Recognized Claim | 172239 | 530271944 | Void or Withdrawn | 333663 | 530459090 | Void or Withdrawn |
| 10816 | 530009200 | No Recognized Claim | 172240 | 530271945 | Void or Withdrawn | 333664 | 530459091 | Void or Withdrawn |
| 10817 | 530009201 | No Recognized Claim | 172241 | 530271946 | Void or Withdrawn | 333665 | 530459092 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10818 | 530009202 | No Recognized Claim | 172242 | 530271947 | Void or Withdrawn | 333666 | 530459093 | Void or Withdrawn |
| 10819 | 530009203 | No Recognized Claim | 172243 | 530271948 | Void or Withdrawn | 333667 | 530459094 | Void or Withdrawn |
| 10820 | 530009204 | No Recognized Claim | 172244 | 530271949 | Void or Withdrawn | 333668 | 530459095 | Void or Withdrawn |
| 10821 | 530009205 | No Recognized Claim | 172245 | 530271950 | Void or Withdrawn | 333669 | 530459096 | Void or Withdrawn |
| 10822 | 530009206 | No Recognized Claim | 172246 | 530271951 | Void or Withdrawn | 333670 | 530459097 | Void or Withdrawn |
| 10823 | 530009207 | No Recognized Claim | 172247 | 530271952 | Void or Withdrawn | 333671 | 530459098 | Void or Withdrawn |
| 10824 | 530009208 | No Recognized Claim | 172248 | 530271953 | Void or Withdrawn | 333672 | 530459099 | Void or Withdrawn |
| 10825 | 530009209 | No Recognized Claim | 172249 | 530271954 | Void or Withdrawn | 333673 | 530459100 | Void or Withdrawn |
| 10826 | 530009210 | No Recognized Claim | 172250 | 530271955 | Void or Withdrawn | 333674 | 530459101 | Void or Withdrawn |
| 10827 | 530009211 | No Recognized Claim | 172251 | 530271956 | Void or Withdrawn | 333675 | 530459102 | Void or Withdrawn |
| 10828 | 530009212 | No Recognized Claim | 172252 | 530271957 | Void or Withdrawn | 333676 | 530459103 | Void or Withdrawn |
| 10829 | 530009213 | No Recognized Claim | 172253 | 530271958 | Void or Withdrawn | 333677 | 530459104 | Void or Withdrawn |
| 10830 | 530009214 | No Recognized Claim | 172254 | 530271959 | Void or Withdrawn | 333678 | 530459105 | Void or Withdrawn |
| 10831 | 530009215 | No Recognized Claim | 172255 | 530271960 | Void or Withdrawn | 333679 | 530459106 | Void or Withdrawn |
| 10832 | 530009216 | No Recognized Claim | 172256 | 530271961 | Void or Withdrawn | 333680 | 530459107 | Void or Withdrawn |
| 10833 | 530009217 | No Recognized Claim | 172257 | 530271962 | Void or Withdrawn | 333681 | 530459108 | Void or Withdrawn |
| 10834 | 530009218 | No Recognized Claim | 172258 | 530271963 | Void or Withdrawn | 333682 | 530459109 | Void or Withdrawn |
| 10835 | 530009219 | No Recognized Claim | 172259 | 530271964 | Void or Withdrawn | 333683 | 530459110 | Void or Withdrawn |
| 10836 | 530009220 | No Recognized Claim | 172260 | 530271965 | Void or Withdrawn | 333684 | 530459111 | Void or Withdrawn |
| 10837 | 530009221 | No Recognized Claim | 172261 | 530271966 | Void or Withdrawn | 333685 | 530459112 | Void or Withdrawn |
| 10838 | 530009222 | No Recognized Claim | 172262 | 530271967 | Void or Withdrawn | 333686 | 530459113 | Void or Withdrawn |
| 10839 | 530009223 | No Recognized Claim | 172263 | 530271968 | Void or Withdrawn | 333687 | 530459114 | Void or Withdrawn |
| 10840 | 530009224 | No Recognized Claim | 172264 | 530271969 | Void or Withdrawn | 333688 | 530459115 | Void or Withdrawn |
| 10841 | 530009225 | No Recognized Claim | 172265 | 530271970 | Void or Withdrawn | 333689 | 530459116 | Void or Withdrawn |
| 10842 | 530009226 | No Recognized Claim | 172266 | 530271971 | Void or Withdrawn | 333690 | 530459117 | Void or Withdrawn |
| 10843 | 530009227 | No Recognized Claim | 172267 | 530271972 | Void or Withdrawn | 333691 | 530459118 | Void or Withdrawn |
| 10844 | 530009228 | No Recognized Claim | 172268 | 530271973 | Void or Withdrawn | 333692 | 530459119 | Void or Withdrawn |
| 10845 | 530009229 | No Recognized Claim | 172269 | 530271974 | Void or Withdrawn | 333693 | 530459120 | Void or Withdrawn |
| 10846 | 530009230 | No Recognized Claim | 172270 | 530271975 | Void or Withdrawn | 333694 | 530459121 | Void or Withdrawn |
| 10847 | 530009231 | No Recognized Claim | 172271 | 530271976 | Void or Withdrawn | 333695 | 530459122 | Void or Withdrawn |
| 10848 | 530009232 | No Recognized Claim | 172272 | 530271977 | Void or Withdrawn | 333696 | 530459123 | Void or Withdrawn |
| 10849 | 530009233 | No Recognized Claim | 172273 | 530271978 | Void or Withdrawn | 333697 | 530459124 | Void or Withdrawn |
| 10850 | 530009234 | No Recognized Claim | 172274 | 530271979 | Void or Withdrawn | 333698 | 530459125 | Void or Withdrawn |
| 10851 | 530009235 | No Recognized Claim | 172275 | 530271980 | Void or Withdrawn | 333699 | 530459126 | Void or Withdrawn |
| 10852 | 530009236 | No Recognized Claim | 172276 | 530271981 | Void or Withdrawn | 333700 | 530459127 | Void or Withdrawn |
| 10853 | 530009237 | No Recognized Claim | 172277 | 530271982 | Void or Withdrawn | 333701 | 530459128 | Void or Withdrawn |
| 10854 | 530009238 | No Recognized Claim | 172278 | 530271983 | Void or Withdrawn | 333702 | 530459129 | Void or Withdrawn |
| 10855 | 530009239 | No Recognized Claim | 172279 | 530271984 | Void or Withdrawn | 333703 | 530459130 | Void or Withdrawn |
| 10856 | 530009240 | No Recognized Claim | 172280 | 530271985 | Void or Withdrawn | 333704 | 530459131 | Void or Withdrawn |
| 10857 | 530009241 | No Recognized Claim | 172281 | 530271986 | Void or Withdrawn | 333705 | 530459132 | Void or Withdrawn |
| 10858 | 530009242 | No Recognized Claim | 172282 | 530271987 | Void or Withdrawn | 333706 | 530459133 | Void or Withdrawn |
| 10859 | 530009243 | No Recognized Claim | 172283 | 530271988 | Void or Withdrawn | 333707 | 530459134 | Void or Withdrawn |
| 10860 | 530009244 | No Recognized Claim | 172284 | 530271989 | Void or Withdrawn | 333708 | 530459135 | Void or Withdrawn |
| 10861 | 530009245 | No Recognized Claim | 172285 | 530271990 | Void or Withdrawn | 333709 | 530459136 | Void or Withdrawn |
| 10862 | 530009246 | No Recognized Claim | 172286 | 530271991 | Void or Withdrawn | 333710 | 530459137 | Void or Withdrawn |
| 10863 | 530009247 | No Recognized Claim | 172287 | 530271992 | Void or Withdrawn | 333711 | 530459138 | Void or Withdrawn |
| 10864 | 530009248 | No Recognized Claim | 172288 | 530271993 | Void or Withdrawn | 333712 | 530459139 | Void or Withdrawn |
| 10865 | 530009249 | No Recognized Claim | 172289 | 530271994 | Void or Withdrawn | 333713 | 530459140 | Void or Withdrawn |
| 10866 | 530009250 | No Recognized Claim | 172290 | 530271995 | Void or Withdrawn | 333714 | 530459141 | Void or Withdrawn |
| 10867 | 530009251 | No Recognized Claim | 172291 | 530271996 | Void or Withdrawn | 333715 | 530459142 | Void or Withdrawn |
| 10868 | 530009252 | No Recognized Claim | 172292 | 530271997 | Void or Withdrawn | 333716 | 530459143 | Void or Withdrawn |
| 10869 | 530009253 | No Recognized Claim | 172293 | 530271998 | Void or Withdrawn | 333717 | 530459144 | Void or Withdrawn |
| 10870 | 530009254 | No Recognized Claim | 172294 | 530271999 | Void or Withdrawn | 333718 | 530459145 | Void or Withdrawn |
| 10871 | 530009255 | No Recognized Claim | 172295 | 530272000 | Void or Withdrawn | 333719 | 530459146 | Void or Withdrawn |
| 10872 | 530009256 | No Recognized Claim | 172296 | 530272001 | Void or Withdrawn | 333720 | 530459147 | Void or Withdrawn |
| 10873 | 530009257 | No Recognized Claim | 172297 | 530272002 | Void or Withdrawn | 333721 | 530459148 | Void or Withdrawn |
| 10874 | 530009258 | No Recognized Claim | 172298 | 530272003 | Void or Withdrawn | 333722 | 530459149 | Void or Withdrawn |
| 10875 | 530009259 | No Recognized Claim | 172299 | 530272004 | Void or Withdrawn | 333723 | 530459150 | Void or Withdrawn |
| 10876 | 530009260 | No Recognized Claim | 172300 | 530272005 | Void or Withdrawn | 333724 | 530459151 | Void or Withdrawn |
| 10877 | 530009261 | No Recognized Claim | 172301 | 530272006 | Void or Withdrawn | 333725 | 530459152 | Void or Withdrawn |
| 10878 | 530009262 | No Recognized Claim | 172302 | 530272007 | Void or Withdrawn | 333726 | 530459153 | Void or Withdrawn |
| 10879 | 530009263 | No Recognized Claim | 172303 | 530272008 | Void or Withdrawn | 333727 | 530459154 | Void or Withdrawn |
| 10880 | 530009264 | No Recognized Claim | 172304 | 530272009 | Void or Withdrawn | 333728 | 530459155 | Void or Withdrawn |
| 10881 | 530009265 | No Recognized Claim | 172305 | 530272010 | Void or Withdrawn | 333729 | 530459156 | Void or Withdrawn |
| 10882 | 530009266 | No Recognized Claim | 172306 | 530272011 | Void or Withdrawn | 333730 | 530459157 | Void or Withdrawn |
| 10883 | 530009268 | No Recognized Claim | 172307 | 530272012 | Void or Withdrawn | 333731 | 530459158 | Void or Withdrawn |
| 10884 | 530009269 | No Recognized Claim | 172308 | 530272013 | Void or Withdrawn | 333732 | 530459159 | Void or Withdrawn |
| 10885 | 530009270 | No Recognized Claim | 172309 | 530272014 | Void or Withdrawn | 333733 | 530459160 | Void or Withdrawn |
| 10886 | 530009271 | No Recognized Claim | 172310 | 530272015 | Void or Withdrawn | 333734 | 530459161 | Void or Withdrawn |
| 10887 | 530009272 | No Recognized Claim | 172311 | 530272016 | Void or Withdrawn | 333735 | 530459162 | Void or Withdrawn |
| 10888 | 530009273 | No Recognized Claim | 172312 | 530272017 | Void or Withdrawn | 333736 | 530459163 | Void or Withdrawn |
| 10889 | 530009274 | No Recognized Claim | 172313 | 530272018 | Void or Withdrawn | 333737 | 530459164 | Void or Withdrawn |
| 10890 | 530009275 | No Recognized Claim | 172314 | 530272019 | Void or Withdrawn | 333738 | 530459165 | Void or Withdrawn |
| 10891 | 530009276 | No Recognized Claim | 172315 | 530272020 | Void or Withdrawn | 333739 | 530459166 | Void or Withdrawn |
| 10892 | 530009277 | No Recognized Claim | 172316 | 530272021 | Void or Withdrawn | 333740 | 530459167 | Void or Withdrawn |
| 10893 | 530009278 | No Recognized Claim | 172317 | 530272022 | Void or Withdrawn | 333741 | 530459168 | Void or Withdrawn |
| 10894 | 530009279 | No Recognized Claim | 172318 | 530272023 | Void or Withdrawn | 333742 | 530459169 | Void or Withdrawn |
| 10895 | 530009280 | No Recognized Claim | 172319 | 530272024 | Void or Withdrawn | 333743 | 530459170 | Void or Withdrawn |
| 10896 | 530009281 | No Recognized Claim | 172320 | 530272025 | Void or Withdrawn | 333744 | 530459171 | Void or Withdrawn |
| 10897 | 530009282 | No Recognized Claim | 172321 | 530272026 | Void or Withdrawn | 333745 | 530459172 | Void or Withdrawn |
| 10898 | 530009283 | No Recognized Claim | 172322 | 530272027 | Void or Withdrawn | 333746 | 530459173 | Void or Withdrawn |
| 10899 | 530009284 | No Recognized Claim | 172323 | 530272028 | Void or Withdrawn | 333747 | 530459174 | Void or Withdrawn |
| 10900 | 530009285 | No Recognized Claim | 172324 | 530272029 | Void or Withdrawn | 333748 | 530459175 | Void or Withdrawn |
| 10901 | 530009286 | No Recognized Claim | 172325 | 530272030 | Void or Withdrawn | 333749 | 530459176 | Void or Withdrawn |
| 10902 | 530009287 | No Recognized Claim | 172326 | 530272031 | Void or Withdrawn | 333750 | 530459177 | Void or Withdrawn |
| 10903 | 530009288 | No Recognized Claim | 172327 | 530272032 | Void or Withdrawn | 333751 | 530459178 | Void or Withdrawn |
| 10904 | 530009289 | No Recognized Claim | 172328 | 530272033 | Void or Withdrawn | 333752 | 530459179 | Void or Withdrawn |
| 10905 | 530009290 | No Recognized Claim | 172329 | 530272034 | Void or Withdrawn | 333753 | 530459180 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10906 | 530009291 | No Recognized Claim | 172330 | 530272035 | Void or Withdrawn | 333754 | 530459181 | Void or Withdrawn |
| 10907 | 530009292 | No Recognized Claim | 172331 | 530272036 | Void or Withdrawn | 333755 | 530459182 | Void or Withdrawn |
| 10908 | 530009293 | No Recognized Claim | 172332 | 530272037 | Void or Withdrawn | 333756 | 530459183 | Void or Withdrawn |
| 10909 | 530009294 | No Recognized Claim | 172333 | 530272038 | Void or Withdrawn | 333757 | 530459184 | Void or Withdrawn |
| 10910 | 530009295 | No Recognized Claim | 172334 | 530272039 | Void or Withdrawn | 333758 | 530459185 | Void or Withdrawn |
| 10911 | 530009296 | No Recognized Claim | 172335 | 530272040 | Void or Withdrawn | 333759 | 530459186 | Void or Withdrawn |
| 10912 | 530009297 | No Recognized Claim | 172336 | 530272041 | Void or Withdrawn | 333760 | 530459187 | Void or Withdrawn |
| 10913 | 530009298 | No Recognized Claim | 172337 | 530272042 | Void or Withdrawn | 333761 | 530459188 | Void or Withdrawn |
| 10914 | 530009299 | No Recognized Claim | 172338 | 530272043 | Void or Withdrawn | 333762 | 530459189 | Void or Withdrawn |
| 10915 | 530009300 | No Recognized Claim | 172339 | 530272044 | Void or Withdrawn | 333763 | 530459190 | Void or Withdrawn |
| 10916 | 530009301 | No Recognized Claim | 172340 | 530272045 | Void or Withdrawn | 333764 | 530459191 | Void or Withdrawn |
| 10917 | 530009302 | No Recognized Claim | 172341 | 530272046 | Void or Withdrawn | 333765 | 530459192 | Void or Withdrawn |
| 10918 | 530009303 | No Recognized Claim | 172342 | 530272047 | Void or Withdrawn | 333766 | 530459193 | Void or Withdrawn |
| 10919 | 530009304 | No Recognized Claim | 172343 | 530272048 | Void or Withdrawn | 333767 | 530459194 | Void or Withdrawn |
| 10920 | 530009305 | No Recognized Claim | 172344 | 530272049 | Void or Withdrawn | 333768 | 530459195 | Void or Withdrawn |
| 10921 | 530009306 | No Recognized Claim | 172345 | 530272050 | Void or Withdrawn | 333769 | 530459196 | Void or Withdrawn |
| 10922 | 530009307 | No Recognized Claim | 172346 | 530272051 | Void or Withdrawn | 333770 | 530459197 | Void or Withdrawn |
| 10923 | 530009308 | No Recognized Claim | 172347 | 530272052 | Void or Withdrawn | 333771 | 530459198 | Void or Withdrawn |
| 10924 | 530009309 | No Recognized Claim | 172348 | 530272053 | Void or Withdrawn | 333772 | 530459199 | Void or Withdrawn |
| 10925 | 530009310 | No Recognized Claim | 172349 | 530272054 | Void or Withdrawn | 333773 | 530459200 | Void or Withdrawn |
| 10926 | 530009311 | No Recognized Claim | 172350 | 530272055 | Void or Withdrawn | 333774 | 530459201 | Void or Withdrawn |
| 10927 | 530009312 | No Recognized Claim | 172351 | 530272056 | Void or Withdrawn | 333775 | 530459202 | Void or Withdrawn |
| 10928 | 530009313 | No Recognized Claim | 172352 | 530272057 | Void or Withdrawn | 333776 | 530459203 | Void or Withdrawn |
| 10929 | 530009314 | No Recognized Claim | 172353 | 530272058 | Void or Withdrawn | 333777 | 530459204 | Void or Withdrawn |
| 10930 | 530009315 | No Recognized Claim | 172354 | 530272059 | Void or Withdrawn | 333778 | 530459205 | Void or Withdrawn |
| 10931 | 530009316 | No Recognized Claim | 172355 | 530272060 | Void or Withdrawn | 333779 | 530459206 | Void or Withdrawn |
| 10932 | 530009317 | No Recognized Claim | 172356 | 530272061 | Void or Withdrawn | 333780 | 530459207 | Void or Withdrawn |
| 10933 | 530009318 | No Recognized Claim | 172357 | 530272062 | Void or Withdrawn | 333781 | 530459208 | Void or Withdrawn |
| 10934 | 530009319 | No Recognized Claim | 172358 | 530272063 | Void or Withdrawn | 333782 | 530459209 | Void or Withdrawn |
| 10935 | 530009320 | No Recognized Claim | 172359 | 530272064 | Void or Withdrawn | 333783 | 530459210 | Void or Withdrawn |
| 10936 | 530009321 | No Recognized Claim | 172360 | 530272065 | Void or Withdrawn | 333784 | 530459211 | Void or Withdrawn |
| 10937 | 530009322 | No Recognized Claim | 172361 | 530272066 | Void or Withdrawn | 333785 | 530459212 | Void or Withdrawn |
| 10938 | 530009323 | No Recognized Claim | 172362 | 530272067 | Void or Withdrawn | 333786 | 530459213 | Void or Withdrawn |
| 10939 | 530009324 | No Recognized Claim | 172363 | 530272068 | Void or Withdrawn | 333787 | 530459214 | Void or Withdrawn |
| 10940 | 530009325 | No Recognized Claim | 172364 | 530272069 | Void or Withdrawn | 333788 | 530459215 | Void or Withdrawn |
| 10941 | 530009326 | No Recognized Claim | 172365 | 530272070 | Void or Withdrawn | 333789 | 530459216 | Void or Withdrawn |
| 10942 | 530009327 | No Recognized Claim | 172366 | 530272071 | Void or Withdrawn | 333790 | 530459217 | Void or Withdrawn |
| 10943 | 530009328 | No Recognized Claim | 172367 | 530272072 | Void or Withdrawn | 333791 | 530459218 | Void or Withdrawn |
| 10944 | 530009329 | No Recognized Claim | 172368 | 530272073 | Void or Withdrawn | 333792 | 530459219 | Void or Withdrawn |
| 10945 | 530009330 | No Recognized Claim | 172369 | 530272074 | Void or Withdrawn | 333793 | 530459220 | Void or Withdrawn |
| 10946 | 530009331 | No Recognized Claim | 172370 | 530272075 | Void or Withdrawn | 333794 | 530459221 | Void or Withdrawn |
| 10947 | 530009332 | No Recognized Claim | 172371 | 530272076 | Void or Withdrawn | 333795 | 530459222 | Void or Withdrawn |
| 10948 | 530009333 | No Recognized Claim | 172372 | 530272077 | Void or Withdrawn | 333796 | 530459223 | Void or Withdrawn |
| 10949 | 530009334 | No Recognized Claim | 172373 | 530272078 | Void or Withdrawn | 333797 | 530459224 | Void or Withdrawn |
| 10950 | 530009335 | No Recognized Claim | 172374 | 530272079 | Void or Withdrawn | 333798 | 530459225 | Void or Withdrawn |
| 10951 | 530009336 | No Recognized Claim | 172375 | 530272080 | Void or Withdrawn | 333799 | 530459226 | Void or Withdrawn |
| 10952 | 530009337 | No Recognized Claim | 172376 | 530272081 | Void or Withdrawn | 333800 | 530459227 | Void or Withdrawn |
| 10953 | 530009338 | No Recognized Claim | 172377 | 530272082 | Void or Withdrawn | 333801 | 530459228 | Void or Withdrawn |
| 10954 | 530009339 | No Recognized Claim | 172378 | 530272083 | Void or Withdrawn | 333802 | 530459229 | Void or Withdrawn |
| 10955 | 530009340 | No Recognized Claim | 172379 | 530272084 | Void or Withdrawn | 333803 | 530459230 | Void or Withdrawn |
| 10956 | 530009341 | No Recognized Claim | 172380 | 530272085 | Void or Withdrawn | 333804 | 530459231 | Void or Withdrawn |
| 10957 | 530009342 | No Recognized Claim | 172381 | 530272086 | Void or Withdrawn | 333805 | 530459232 | Void or Withdrawn |
| 10958 | 530009343 | No Recognized Claim | 172382 | 530272087 | Void or Withdrawn | 333806 | 530459233 | Void or Withdrawn |
| 10959 | 530009344 | No Recognized Claim | 172383 | 530272088 | Void or Withdrawn | 333807 | 530459234 | Void or Withdrawn |
| 10960 | 530009345 | No Recognized Claim | 172384 | 530272089 | Void or Withdrawn | 333808 | 530459235 | Void or Withdrawn |
| 10961 | 530009346 | No Recognized Claim | 172385 | 530272090 | Void or Withdrawn | 333809 | 530459236 | Void or Withdrawn |
| 10962 | 530009347 | No Recognized Claim | 172386 | 530272091 | Void or Withdrawn | 333810 | 530459237 | Void or Withdrawn |
| 10963 | 530009348 | No Recognized Claim | 172387 | 530272092 | Void or Withdrawn | 333811 | 530459238 | Void or Withdrawn |
| 10964 | 530009349 | No Recognized Claim | 172388 | 530272093 | Void or Withdrawn | 333812 | 530459239 | Void or Withdrawn |
| 10965 | 530009350 | No Recognized Claim | 172389 | 530272094 | Void or Withdrawn | 333813 | 530459240 | Void or Withdrawn |
| 10966 | 530009351 | No Recognized Claim | 172390 | 530272095 | Void or Withdrawn | 333814 | 530459241 | Void or Withdrawn |
| 10967 | 530009352 | No Recognized Claim | 172391 | 530272096 | Void or Withdrawn | 333815 | 530459242 | Void or Withdrawn |
| 10968 | 530009353 | No Recognized Claim | 172392 | 530272097 | Void or Withdrawn | 333816 | 530459243 | Void or Withdrawn |
| 10969 | 530009354 | No Recognized Claim | 172393 | 530272098 | Void or Withdrawn | 333817 | 530459244 | Void or Withdrawn |
| 10970 | 530009355 | No Recognized Claim | 172394 | 530272099 | Void or Withdrawn | 333818 | 530459245 | Void or Withdrawn |
| 10971 | 530009356 | No Recognized Claim | 172395 | 530272100 | Void or Withdrawn | 333819 | 530459246 | Void or Withdrawn |
| 10972 | 530009357 | No Recognized Claim | 172396 | 530272101 | Void or Withdrawn | 333820 | 530459247 | Void or Withdrawn |
| 10973 | 530009358 | No Recognized Claim | 172397 | 530272102 | Void or Withdrawn | 333821 | 530459248 | Void or Withdrawn |
| 10974 | 530009359 | No Recognized Claim | 172398 | 530272103 | Void or Withdrawn | 333822 | 530459249 | Void or Withdrawn |
| 10975 | 530009360 | No Recognized Claim | 172399 | 530272104 | Void or Withdrawn | 333823 | 530459250 | Void or Withdrawn |
| 10976 | 530009361 | No Recognized Claim | 172400 | 530272105 | Void or Withdrawn | 333824 | 530459251 | Void or Withdrawn |
| 10977 | 530009362 | No Recognized Claim | 172401 | 530272106 | Void or Withdrawn | 333825 | 530459252 | Void or Withdrawn |
| 10978 | 530009363 | No Recognized Claim | 172402 | 530272107 | Void or Withdrawn | 333826 | 530459253 | Void or Withdrawn |
| 10979 | 530009364 | No Recognized Claim | 172403 | 530272108 | Void or Withdrawn | 333827 | 530459254 | Void or Withdrawn |
| 10980 | 530009365 | No Recognized Claim | 172404 | 530272109 | Void or Withdrawn | 333828 | 530459255 | Void or Withdrawn |
| 10981 | 530009366 | No Recognized Claim | 172405 | 530272110 | Void or Withdrawn | 333829 | 530459256 | Void or Withdrawn |
| 10982 | 530009367 | No Recognized Claim | 172406 | 530272111 | Void or Withdrawn | 333830 | 530459257 | Void or Withdrawn |
| 10983 | 530009368 | No Recognized Claim | 172407 | 530272112 | Void or Withdrawn | 333831 | 530459258 | Void or Withdrawn |
| 10984 | 530009369 | No Recognized Claim | 172408 | 530272113 | Void or Withdrawn | 333832 | 530459259 | Void or Withdrawn |
| 10985 | 530009370 | No Recognized Claim | 172409 | 530272114 | Void or Withdrawn | 333833 | 530459260 | Void or Withdrawn |
| 10986 | 530009371 | No Recognized Claim | 172410 | 530272115 | Void or Withdrawn | 333834 | 530459261 | Void or Withdrawn |
| 10987 | 530009372 | No Recognized Claim | 172411 | 530272116 | Void or Withdrawn | 333835 | 530459262 | Void or Withdrawn |
| 10988 | 530009373 | No Recognized Claim | 172412 | 530272117 | Void or Withdrawn | 333836 | 530459263 | Void or Withdrawn |
| 10989 | 530009374 | No Recognized Claim | 172413 | 530272118 | Void or Withdrawn | 333837 | 530459264 | Void or Withdrawn |
| 10990 | 530009375 | No Recognized Claim | 172414 | 530272119 | Void or Withdrawn | 333838 | 530459265 | Void or Withdrawn |
| 10991 | 530009376 | No Recognized Claim | 172415 | 530272120 | Void or Withdrawn | 333839 | 530459266 | Void or Withdrawn |
| 10992 | 530009377 | No Recognized Claim | 172416 | 530272121 | Void or Withdrawn | 333840 | 530459267 | Void or Withdrawn |
| 10993 | 530009378 | No Recognized Claim | 172417 | 530272122 | Void or Withdrawn | 333841 | 530459268 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10994 | 530009379 | No Recognized Claim | 172418 | 530272123 | Void or Withdrawn | 333842 | 530459269 | Void or Withdrawn |
| 10995 | 530009380 | No Recognized Claim | 172419 | 530272124 | Void or Withdrawn | 333843 | 530459270 | Void or Withdrawn |
| 10996 | 530009381 | No Recognized Claim | 172420 | 530272125 | Void or Withdrawn | 333844 | 530459271 | Void or Withdrawn |
| 10997 | 530009382 | No Recognized Claim | 172421 | 530272126 | Void or Withdrawn | 333845 | 530459272 | Void or Withdrawn |
| 10998 | 530009383 | No Recognized Claim | 172422 | 530272127 | Void or Withdrawn | 333846 | 530459273 | Void or Withdrawn |
| 10999 | 530009384 | No Recognized Claim | 172423 | 530272128 | Void or Withdrawn | 333847 | 530459274 | Void or Withdrawn |
| 11000 | 530009385 | No Recognized Claim | 172424 | 530272129 | Void or Withdrawn | 333848 | 530459275 | Void or Withdrawn |
| 11001 | 530009386 | No Recognized Claim | 172425 | 530272130 | Void or Withdrawn | 333849 | 530459276 | Void or Withdrawn |
| 11002 | 530009387 | No Recognized Claim | 172426 | 530272131 | Void or Withdrawn | 333850 | 530459277 | Void or Withdrawn |
| 11003 | 530009388 | No Recognized Claim | 172427 | 530272132 | Void or Withdrawn | 333851 | 530459278 | Void or Withdrawn |
| 11004 | 530009389 | No Recognized Claim | 172428 | 530272133 | Void or Withdrawn | 333852 | 530459279 | Void or Withdrawn |
| 11005 | 530009390 | No Recognized Claim | 172429 | 530272134 | Void or Withdrawn | 333853 | 530459280 | Void or Withdrawn |
| 11006 | 530009391 | No Recognized Claim | 172430 | 530272135 | Void or Withdrawn | 333854 | 530459281 | Void or Withdrawn |
| 11007 | 530009392 | No Recognized Claim | 172431 | 530272136 | Void or Withdrawn | 333855 | 530459282 | Void or Withdrawn |
| 11008 | 530009393 | No Recognized Claim | 172432 | 530272137 | Void or Withdrawn | 333856 | 530459283 | Void or Withdrawn |
| 11009 | 530009394 | No Recognized Claim | 172433 | 530272138 | Void or Withdrawn | 333857 | 530459284 | Void or Withdrawn |
| 11010 | 530009395 | No Recognized Claim | 172434 | 530272139 | Void or Withdrawn | 333858 | 530459285 | Void or Withdrawn |
| 11011 | 530009396 | No Recognized Claim | 172435 | 530272140 | Void or Withdrawn | 333859 | 530459286 | Void or Withdrawn |
| 11012 | 530009397 | No Recognized Claim | 172436 | 530272141 | Void or Withdrawn | 333860 | 530459287 | Void or Withdrawn |
| 11013 | 530009398 | No Recognized Claim | 172437 | 530272142 | Void or Withdrawn | 333861 | 530459288 | Void or Withdrawn |
| 11014 | 530009399 | No Recognized Claim | 172438 | 530272143 | Void or Withdrawn | 333862 | 530459289 | Void or Withdrawn |
| 11015 | 530009400 | No Recognized Claim | 172439 | 530272144 | Void or Withdrawn | 333863 | 530459290 | Void or Withdrawn |
| 11016 | 530009401 | No Recognized Claim | 172440 | 530272145 | Void or Withdrawn | 333864 | 530459291 | Void or Withdrawn |
| 11017 | 530009402 | No Recognized Claim | 172441 | 530272146 | Void or Withdrawn | 333865 | 530459292 | Void or Withdrawn |
| 11018 | 530009403 | No Recognized Claim | 172442 | 530272147 | Void or Withdrawn | 333866 | 530459293 | Void or Withdrawn |
| 11019 | 530009404 | No Recognized Claim | 172443 | 530272148 | Void or Withdrawn | 333867 | 530459294 | Void or Withdrawn |
| 11020 | 530009405 | No Recognized Claim | 172444 | 530272149 | Void or Withdrawn | 333868 | 530459295 | Void or Withdrawn |
| 11021 | 530009406 | No Recognized Claim | 172445 | 530272150 | Void or Withdrawn | 333869 | 530459296 | Void or Withdrawn |
| 11022 | 530009407 | No Recognized Claim | 172446 | 530272151 | Void or Withdrawn | 333870 | 530459297 | Void or Withdrawn |
| 11023 | 530009408 | No Recognized Claim | 172447 | 530272152 | Void or Withdrawn | 333871 | 530459298 | Void or Withdrawn |
| 11024 | 530009409 | No Recognized Claim | 172448 | 530272153 | Void or Withdrawn | 333872 | 530459299 | Void or Withdrawn |
| 11025 | 530009410 | No Recognized Claim | 172449 | 530272154 | Void or Withdrawn | 333873 | 530459300 | Void or Withdrawn |
| 11026 | 530009411 | No Recognized Claim | 172450 | 530272155 | Void or Withdrawn | 333874 | 530459301 | Void or Withdrawn |
| 11027 | 530009412 | No Recognized Claim | 172451 | 530272156 | Void or Withdrawn | 333875 | 530459302 | Void or Withdrawn |
| 11028 | 530009413 | No Recognized Claim | 172452 | 530272157 | Void or Withdrawn | 333876 | 530459303 | Void or Withdrawn |
| 11029 | 530009414 | No Recognized Claim | 172453 | 530272158 | Void or Withdrawn | 333877 | 530459304 | Void or Withdrawn |
| 11030 | 530009415 | No Recognized Claim | 172454 | 530272159 | Void or Withdrawn | 333878 | 530459305 | Void or Withdrawn |
| 11031 | 530009416 | No Recognized Claim | 172455 | 530272160 | Void or Withdrawn | 333879 | 530459306 | Void or Withdrawn |
| 11032 | 530009417 | No Recognized Claim | 172456 | 530272161 | Void or Withdrawn | 333880 | 530459307 | Void or Withdrawn |
| 11033 | 530009418 | No Recognized Claim | 172457 | 530272162 | Void or Withdrawn | 333881 | 530459308 | Void or Withdrawn |
| 11034 | 530009419 | No Recognized Claim | 172458 | 530272163 | Void or Withdrawn | 333882 | 530459309 | Void or Withdrawn |
| 11035 | 530009420 | No Recognized Claim | 172459 | 530272164 | Void or Withdrawn | 333883 | 530459310 | Void or Withdrawn |
| 11036 | 530009421 | No Recognized Claim | 172460 | 530272165 | Void or Withdrawn | 333884 | 530459311 | Void or Withdrawn |
| 11037 | 530009422 | No Recognized Claim | 172461 | 530272166 | Void or Withdrawn | 333885 | 530459312 | Void or Withdrawn |
| 11038 | 530009423 | No Recognized Claim | 172462 | 530272167 | Void or Withdrawn | 333886 | 530459313 | Void or Withdrawn |
| 11039 | 530009424 | No Recognized Claim | 172463 | 530272168 | Void or Withdrawn | 333887 | 530459314 | Void or Withdrawn |
| 11040 | 530009425 | No Recognized Claim | 172464 | 530272169 | Void or Withdrawn | 333888 | 530459315 | Void or Withdrawn |
| 11041 | 530009426 | No Recognized Claim | 172465 | 530272170 | Void or Withdrawn | 333889 | 530459316 | Void or Withdrawn |
| 11042 | 530009427 | No Recognized Claim | 172466 | 530272171 | Void or Withdrawn | 333890 | 530459317 | Void or Withdrawn |
| 11043 | 530009428 | No Recognized Claim | 172467 | 530272172 | Void or Withdrawn | 333891 | 530459318 | Void or Withdrawn |
| 11044 | 530009429 | No Recognized Claim | 172468 | 530272173 | Void or Withdrawn | 333892 | 530459319 | Void or Withdrawn |
| 11045 | 530009430 | No Recognized Claim | 172469 | 530272174 | Void or Withdrawn | 333893 | 530459320 | Void or Withdrawn |
| 11046 | 530009431 | No Recognized Claim | 172470 | 530272175 | Void or Withdrawn | 333894 | 530459321 | Void or Withdrawn |
| 11047 | 530009432 | No Recognized Claim | 172471 | 530272176 | Void or Withdrawn | 333895 | 530459322 | Void or Withdrawn |
| 11048 | 530009433 | No Recognized Claim | 172472 | 530272177 | Void or Withdrawn | 333896 | 530459323 | Void or Withdrawn |
| 11049 | 530009434 | No Recognized Claim | 172473 | 530272178 | Void or Withdrawn | 333897 | 530459324 | Void or Withdrawn |
| 11050 | 530009435 | No Recognized Claim | 172474 | 530272179 | Void or Withdrawn | 333898 | 530459325 | Void or Withdrawn |
| 11051 | 530009436 | No Recognized Claim | 172475 | 530272180 | Void or Withdrawn | 333899 | 530459326 | Void or Withdrawn |
| 11052 | 530009437 | No Recognized Claim | 172476 | 530272181 | Void or Withdrawn | 333900 | 530459327 | Void or Withdrawn |
| 11053 | 530009438 | No Recognized Claim | 172477 | 530272182 | Void or Withdrawn | 333901 | 530459328 | Void or Withdrawn |
| 11054 | 530009439 | No Recognized Claim | 172478 | 530272183 | Void or Withdrawn | 333902 | 530459329 | Void or Withdrawn |
| 11055 | 530009440 | No Recognized Claim | 172479 | 530272184 | Void or Withdrawn | 333903 | 530459330 | Void or Withdrawn |
| 11056 | 530009441 | No Recognized Claim | 172480 | 530272185 | Void or Withdrawn | 333904 | 530459331 | Void or Withdrawn |
| 11057 | 530009442 | No Recognized Claim | 172481 | 530272186 | Void or Withdrawn | 333905 | 530459332 | Void or Withdrawn |
| 11058 | 530009443 | No Recognized Claim | 172482 | 530272187 | Void or Withdrawn | 333906 | 530459333 | Void or Withdrawn |
| 11059 | 530009444 | No Recognized Claim | 172483 | 530272188 | Void or Withdrawn | 333907 | 530459334 | Void or Withdrawn |
| 11060 | 530009445 | No Recognized Claim | 172484 | 530272189 | Void or Withdrawn | 333908 | 530459335 | Void or Withdrawn |
| 11061 | 530009446 | No Recognized Claim | 172485 | 530272190 | Void or Withdrawn | 333909 | 530459336 | Void or Withdrawn |
| 11062 | 530009447 | No Recognized Claim | 172486 | 530272191 | Void or Withdrawn | 333910 | 530459337 | Void or Withdrawn |
| 11063 | 530009448 | No Recognized Claim | 172487 | 530272192 | Void or Withdrawn | 333911 | 530459338 | Void or Withdrawn |
| 11064 | 530009449 | No Recognized Claim | 172488 | 530272193 | Void or Withdrawn | 333912 | 530459339 | Void or Withdrawn |
| 11065 | 530009450 | No Recognized Claim | 172489 | 530272194 | Void or Withdrawn | 333913 | 530459340 | Void or Withdrawn |
| 11066 | 530009451 | No Recognized Claim | 172490 | 530272195 | Void or Withdrawn | 333914 | 530459341 | Void or Withdrawn |
| 11067 | 530009452 | No Recognized Claim | 172491 | 530272196 | Void or Withdrawn | 333915 | 530459342 | Void or Withdrawn |
| 11068 | 530009453 | No Recognized Claim | 172492 | 530272197 | Void or Withdrawn | 333916 | 530459343 | Void or Withdrawn |
| 11069 | 530009454 | No Recognized Claim | 172493 | 530272198 | Void or Withdrawn | 333917 | 530459344 | Void or Withdrawn |
| 11070 | 530009455 | No Recognized Claim | 172494 | 530272199 | Void or Withdrawn | 333918 | 530459345 | Void or Withdrawn |
| 11071 | 530009456 | No Recognized Claim | 172495 | 530272200 | Void or Withdrawn | 333919 | 530459346 | Void or Withdrawn |
| 11072 | 530009457 | No Recognized Claim | 172496 | 530272201 | Void or Withdrawn | 333920 | 530459347 | Void or Withdrawn |
| 11073 | 530009458 | No Recognized Claim | 172497 | 530272202 | Void or Withdrawn | 333921 | 530459348 | Void or Withdrawn |
| 11074 | 530009459 | No Recognized Claim | 172498 | 530272203 | Void or Withdrawn | 333922 | 530459349 | Void or Withdrawn |
| 11075 | 530009460 | No Recognized Claim | 172499 | 530272204 | Void or Withdrawn | 333923 | 530459350 | Void or Withdrawn |
| 11076 | 530009461 | No Recognized Claim | 172500 | 530272205 | Void or Withdrawn | 333924 | 530459351 | Void or Withdrawn |
| 11077 | 530009462 | No Recognized Claim | 172501 | 530272206 | Void or Withdrawn | 333925 | 530459352 | Void or Withdrawn |
| 11078 | 530009463 | No Recognized Claim | 172502 | 530272207 | Void or Withdrawn | 333926 | 530459353 | Void or Withdrawn |
| 11079 | 530009464 | No Recognized Claim | 172503 | 530272208 | Void or Withdrawn | 333927 | 530459354 | Void or Withdrawn |
| 11080 | 530009465 | No Recognized Claim | 172504 | 530272209 | Void or Withdrawn | 333928 | 530459355 | Void or Withdrawn |
| 11081 | 530009466 | No Recognized Claim | 172505 | 530272210 | Void or Withdrawn | 333929 | 530459356 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11082 | 530009467 | No Recognized Claim | 172506 | 530272211 | Void or Withdrawn | 333930 | 530459357 | Void or Withdrawn |
| 11083 | 530009468 | No Recognized Claim | 172507 | 530272212 | Void or Withdrawn | 333931 | 530459358 | Void or Withdrawn |
| 11084 | 530009469 | No Recognized Claim | 172508 | 530272213 | Void or Withdrawn | 333932 | 530459359 | Void or Withdrawn |
| 11085 | 530009470 | No Recognized Claim | 172509 | 530272214 | Void or Withdrawn | 333933 | 530459360 | Void or Withdrawn |
| 11086 | 530009471 | No Recognized Claim | 172510 | 530272215 | Void or Withdrawn | 333934 | 530459361 | Void or Withdrawn |
| 11087 | 530009472 | No Recognized Claim | 172511 | 530272216 | Void or Withdrawn | 333935 | 530459362 | Void or Withdrawn |
| 11088 | 530009473 | No Recognized Claim | 172512 | 530272217 | Void or Withdrawn | 333936 | 530459363 | Void or Withdrawn |
| 11089 | 530009474 | No Recognized Claim | 172513 | 530272218 | Void or Withdrawn | 333937 | 530459364 | Void or Withdrawn |
| 11090 | 530009475 | No Recognized Claim | 172514 | 530272219 | Void or Withdrawn | 333938 | 530459365 | Void or Withdrawn |
| 11091 | 530009476 | No Recognized Claim | 172515 | 530272220 | Void or Withdrawn | 333939 | 530459366 | Void or Withdrawn |
| 11092 | 530009477 | No Recognized Claim | 172516 | 530272221 | Void or Withdrawn | 333940 | 530459367 | Void or Withdrawn |
| 11093 | 530009478 | No Recognized Claim | 172517 | 530272222 | Void or Withdrawn | 333941 | 530459368 | Void or Withdrawn |
| 11094 | 530009479 | No Recognized Claim | 172518 | 530272223 | Void or Withdrawn | 333942 | 530459369 | Void or Withdrawn |
| 11095 | 530009480 | No Recognized Claim | 172519 | 530272224 | Void or Withdrawn | 333943 | 530459370 | Void or Withdrawn |
| 11096 | 530009481 | No Recognized Claim | 172520 | 530272225 | Void or Withdrawn | 333944 | 530459371 | Void or Withdrawn |
| 11097 | 530009482 | No Recognized Claim | 172521 | 530272226 | Void or Withdrawn | 333945 | 530459372 | Void or Withdrawn |
| 11098 | 530009483 | No Recognized Claim | 172522 | 530272227 | Void or Withdrawn | 333946 | 530459373 | Void or Withdrawn |
| 11099 | 530009484 | No Recognized Claim | 172523 | 530272228 | Void or Withdrawn | 333947 | 530459374 | Void or Withdrawn |
| 11100 | 530009485 | No Recognized Claim | 172524 | 530272229 | Void or Withdrawn | 333948 | 530459375 | Void or Withdrawn |
| 11101 | 530009486 | No Recognized Claim | 172525 | 530272230 | Void or Withdrawn | 333949 | 530459376 | Void or Withdrawn |
| 11102 | 530009487 | No Recognized Claim | 172526 | 530272231 | Void or Withdrawn | 333950 | 530459377 | Void or Withdrawn |
| 11103 | 530009488 | No Recognized Claim | 172527 | 530272232 | Void or Withdrawn | 333951 | 530459378 | Void or Withdrawn |
| 11104 | 530009489 | No Recognized Claim | 172528 | 530272233 | Void or Withdrawn | 333952 | 530459379 | Void or Withdrawn |
| 11105 | 530009490 | No Recognized Claim | 172529 | 530272234 | Void or Withdrawn | 333953 | 530459380 | Void or Withdrawn |
| 11106 | 530009491 | No Recognized Claim | 172530 | 530272235 | Void or Withdrawn | 333954 | 530459381 | Void or Withdrawn |
| 11107 | 530009492 | No Recognized Claim | 172531 | 530272236 | Void or Withdrawn | 333955 | 530459382 | Void or Withdrawn |
| 11108 | 530009493 | No Recognized Claim | 172532 | 530272237 | Void or Withdrawn | 333956 | 530459383 | Void or Withdrawn |
| 11109 | 530009494 | No Recognized Claim | 172533 | 530272238 | Void or Withdrawn | 333957 | 530459384 | Void or Withdrawn |
| 11110 | 530009495 | No Recognized Claim | 172534 | 530272239 | Void or Withdrawn | 333958 | 530459385 | Void or Withdrawn |
| 11111 | 530009496 | No Recognized Claim | 172535 | 530272240 | Void or Withdrawn | 333959 | 530459386 | Void or Withdrawn |
| 11112 | 530009497 | No Recognized Claim | 172536 | 530272241 | Void or Withdrawn | 333960 | 530459387 | Void or Withdrawn |
| 11113 | 530009498 | No Recognized Claim | 172537 | 530272242 | Void or Withdrawn | 333961 | 530459388 | Void or Withdrawn |
| 11114 | 530009499 | No Recognized Claim | 172538 | 530272243 | Void or Withdrawn | 333962 | 530459389 | Void or Withdrawn |
| 11115 | 530009500 | No Recognized Claim | 172539 | 530272244 | Void or Withdrawn | 333963 | 530459390 | Void or Withdrawn |
| 11116 | 530009501 | No Recognized Claim | 172540 | 530272245 | Void or Withdrawn | 333964 | 530459391 | Void or Withdrawn |
| 11117 | 530009502 | No Recognized Claim | 172541 | 530272246 | Void or Withdrawn | 333965 | 530459392 | Void or Withdrawn |
| 11118 | 530009503 | No Recognized Claim | 172542 | 530272247 | Void or Withdrawn | 333966 | 530459393 | Void or Withdrawn |
| 11119 | 530009504 | No Recognized Claim | 172543 | 530272248 | Void or Withdrawn | 333967 | 530459394 | Void or Withdrawn |
| 11120 | 530009505 | No Recognized Claim | 172544 | 530272249 | Void or Withdrawn | 333968 | 530459395 | Void or Withdrawn |
| 11121 | 530009506 | No Recognized Claim | 172545 | 530272250 | Void or Withdrawn | 333969 | 530459396 | Void or Withdrawn |
| 11122 | 530009507 | No Recognized Claim | 172546 | 530272251 | Void or Withdrawn | 333970 | 530459397 | Void or Withdrawn |
| 11123 | 530009508 | No Recognized Claim | 172547 | 530272252 | Void or Withdrawn | 333971 | 530459398 | Void or Withdrawn |
| 11124 | 530009509 | No Recognized Claim | 172548 | 530272253 | Void or Withdrawn | 333972 | 530459399 | Void or Withdrawn |
| 11125 | 530009510 | No Recognized Claim | 172549 | 530272254 | Void or Withdrawn | 333973 | 530459400 | Void or Withdrawn |
| 11126 | 530009511 | No Recognized Claim | 172550 | 530272255 | Void or Withdrawn | 333974 | 530459401 | Void or Withdrawn |
| 11127 | 530009512 | No Recognized Claim | 172551 | 530272256 | Void or Withdrawn | 333975 | 530459402 | Void or Withdrawn |
| 11128 | 530009513 | No Recognized Claim | 172552 | 530272257 | Void or Withdrawn | 333976 | 530459403 | Void or Withdrawn |
| 11129 | 530009514 | No Recognized Claim | 172553 | 530272258 | Void or Withdrawn | 333977 | 530459404 | Void or Withdrawn |
| 11130 | 530009515 | No Recognized Claim | 172554 | 530272259 | Void or Withdrawn | 333978 | 530459405 | Void or Withdrawn |
| 11131 | 530009516 | No Recognized Claim | 172555 | 530272260 | Void or Withdrawn | 333979 | 530459406 | Void or Withdrawn |
| 11132 | 530009517 | No Recognized Claim | 172556 | 530272261 | Void or Withdrawn | 333980 | 530459407 | Void or Withdrawn |
| 11133 | 530009518 | No Recognized Claim | 172557 | 530272262 | Void or Withdrawn | 333981 | 530459408 | Void or Withdrawn |
| 11134 | 530009519 | No Recognized Claim | 172558 | 530272263 | Void or Withdrawn | 333982 | 530459409 | Void or Withdrawn |
| 11135 | 530009520 | No Recognized Claim | 172559 | 530272264 | Void or Withdrawn | 333983 | 530459410 | Void or Withdrawn |
| 11136 | 530009521 | No Recognized Claim | 172560 | 530272265 | Void or Withdrawn | 333984 | 530459411 | Void or Withdrawn |
| 11137 | 530009522 | No Recognized Claim | 172561 | 530272266 | Void or Withdrawn | 333985 | 530459412 | Void or Withdrawn |
| 11138 | 530009523 | No Recognized Claim | 172562 | 530272267 | Void or Withdrawn | 333986 | 530459413 | Void or Withdrawn |
| 11139 | 530009524 | No Recognized Claim | 172563 | 530272268 | Void or Withdrawn | 333987 | 530459414 | Void or Withdrawn |
| 11140 | 530009525 | No Recognized Claim | 172564 | 530272269 | Void or Withdrawn | 333988 | 530459415 | Void or Withdrawn |
| 11141 | 530009526 | No Recognized Claim | 172565 | 530272270 | Void or Withdrawn | 333989 | 530459416 | Void or Withdrawn |
| 11142 | 530009527 | No Recognized Claim | 172566 | 530272271 | Void or Withdrawn | 333990 | 530459417 | Void or Withdrawn |
| 11143 | 530009528 | No Recognized Claim | 172567 | 530272272 | Void or Withdrawn | 333991 | 530459418 | Void or Withdrawn |
| 11144 | 530009529 | No Recognized Claim | 172568 | 530272273 | Void or Withdrawn | 333992 | 530459419 | Void or Withdrawn |
| 11145 | 530009530 | No Recognized Claim | 172569 | 530272274 | Void or Withdrawn | 333993 | 530459420 | Void or Withdrawn |
| 11146 | 530009531 | No Recognized Claim | 172570 | 530272275 | Void or Withdrawn | 333994 | 530459421 | Void or Withdrawn |
| 11147 | 530009532 | No Recognized Claim | 172571 | 530272276 | Void or Withdrawn | 333995 | 530459422 | Void or Withdrawn |
| 11148 | 530009533 | No Recognized Claim | 172572 | 530272277 | Void or Withdrawn | 333996 | 530459423 | Void or Withdrawn |
| 11149 | 530009534 | No Recognized Claim | 172573 | 530272278 | Void or Withdrawn | 333997 | 530459424 | Void or Withdrawn |
| 11150 | 530009535 | No Recognized Claim | 172574 | 530272279 | Void or Withdrawn | 333998 | 530459425 | Void or Withdrawn |
| 11151 | 530009536 | No Recognized Claim | 172575 | 530272280 | Void or Withdrawn | 333999 | 530459426 | Void or Withdrawn |
| 11152 | 530009537 | No Recognized Claim | 172576 | 530272281 | Void or Withdrawn | 334000 | 530459427 | Void or Withdrawn |
| 11153 | 530009538 | No Recognized Claim | 172577 | 530272282 | Void or Withdrawn | 334001 | 530459428 | Void or Withdrawn |
| 11154 | 530009539 | No Recognized Claim | 172578 | 530272283 | Void or Withdrawn | 334002 | 530459429 | Void or Withdrawn |
| 11155 | 530009540 | No Recognized Claim | 172579 | 530272284 | Void or Withdrawn | 334003 | 530459430 | Void or Withdrawn |
| 11156 | 530009541 | No Recognized Claim | 172580 | 530272285 | Void or Withdrawn | 334004 | 530459431 | Void or Withdrawn |
| 11157 | 530009542 | No Recognized Claim | 172581 | 530272286 | Void or Withdrawn | 334005 | 530459432 | Void or Withdrawn |
| 11158 | 530009543 | No Recognized Claim | 172582 | 530272287 | Void or Withdrawn | 334006 | 530459433 | Void or Withdrawn |
| 11159 | 530009544 | No Recognized Claim | 172583 | 530272288 | Void or Withdrawn | 334007 | 530459434 | Void or Withdrawn |
| 11160 | 530009545 | No Recognized Claim | 172584 | 530272289 | Void or Withdrawn | 334008 | 530459435 | Void or Withdrawn |
| 11161 | 530009546 | No Recognized Claim | 172585 | 530272290 | Void or Withdrawn | 334009 | 530459436 | Void or Withdrawn |
| 11162 | 530009547 | No Recognized Claim | 172586 | 530272291 | Void or Withdrawn | 334010 | 530459437 | Void or Withdrawn |
| 11163 | 530009548 | No Recognized Claim | 172587 | 530272292 | Void or Withdrawn | 334011 | 530459438 | Void or Withdrawn |
| 11164 | 530009549 | No Recognized Claim | 172588 | 530272293 | Void or Withdrawn | 334012 | 530459439 | Void or Withdrawn |
| 11165 | 530009550 | No Recognized Claim | 172589 | 530272294 | Void or Withdrawn | 334013 | 530459440 | Void or Withdrawn |
| 11166 | 530009551 | No Recognized Claim | 172590 | 530272295 | Void or Withdrawn | 334014 | 530459441 | Void or Withdrawn |
| 11167 | 530009552 | No Recognized Claim | 172591 | 530272296 | Void or Withdrawn | 334015 | 530459442 | Void or Withdrawn |
| 11168 | 530009553 | No Recognized Claim | 172592 | 530272297 | Void or Withdrawn | 334016 | 530459443 | Void or Withdrawn |
| 11169 | 530009554 | No Recognized Claim | 172593 | 530272298 | Void or Withdrawn | 334017 | 530459444 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11170 | 530009555 | No Recognized Claim | 172594 | 530272299 | Void or Withdrawn | 334018 | 530459445 | Void or Withdrawn |
| 11171 | 530009556 | No Recognized Claim | 172595 | 530272300 | Void or Withdrawn | 334019 | 530459446 | Void or Withdrawn |
| 11172 | 530009557 | No Recognized Claim | 172596 | 530272301 | Void or Withdrawn | 334020 | 530459447 | Void or Withdrawn |
| 11173 | 530009558 | No Recognized Claim | 172597 | 530272302 | Void or Withdrawn | 334021 | 530459448 | Void or Withdrawn |
| 11174 | 530009559 | No Recognized Claim | 172598 | 530272303 | Void or Withdrawn | 334022 | 530459449 | Void or Withdrawn |
| 11175 | 530009560 | No Recognized Claim | 172599 | 530272304 | Void or Withdrawn | 334023 | 530459450 | Void or Withdrawn |
| 11176 | 530009561 | No Recognized Claim | 172600 | 530272305 | Void or Withdrawn | 334024 | 530459451 | Void or Withdrawn |
| 11177 | 530009562 | No Recognized Claim | 172601 | 530272306 | Void or Withdrawn | 334025 | 530459452 | Void or Withdrawn |
| 11178 | 530009563 | No Recognized Claim | 172602 | 530272307 | Void or Withdrawn | 334026 | 530459453 | Void or Withdrawn |
| 11179 | 530009564 | No Recognized Claim | 172603 | 530272308 | Void or Withdrawn | 334027 | 530459454 | Void or Withdrawn |
| 11180 | 530009565 | No Recognized Claim | 172604 | 530272309 | Void or Withdrawn | 334028 | 530459455 | Void or Withdrawn |
| 11181 | 530009566 | No Recognized Claim | 172605 | 530272310 | Void or Withdrawn | 334029 | 530459456 | Void or Withdrawn |
| 11182 | 530009567 | No Recognized Claim | 172606 | 530272311 | Void or Withdrawn | 334030 | 530459457 | Void or Withdrawn |
| 11183 | 530009568 | No Recognized Claim | 172607 | 530272312 | Void or Withdrawn | 334031 | 530459458 | Void or Withdrawn |
| 11184 | 530009569 | No Recognized Claim | 172608 | 530272313 | Void or Withdrawn | 334032 | 530459459 | Void or Withdrawn |
| 11185 | 530009570 | No Recognized Claim | 172609 | 530272314 | Void or Withdrawn | 334033 | 530459460 | Void or Withdrawn |
| 11186 | 530009571 | No Recognized Claim | 172610 | 530272315 | Void or Withdrawn | 334034 | 530459461 | Void or Withdrawn |
| 11187 | 530009572 | No Recognized Claim | 172611 | 530272316 | Void or Withdrawn | 334035 | 530459462 | Void or Withdrawn |
| 11188 | 530009573 | No Recognized Claim | 172612 | 530272317 | Void or Withdrawn | 334036 | 530459463 | Void or Withdrawn |
| 11189 | 530009574 | No Recognized Claim | 172613 | 530272318 | Void or Withdrawn | 334037 | 530459464 | Void or Withdrawn |
| 11190 | 530009575 | No Recognized Claim | 172614 | 530272319 | Void or Withdrawn | 334038 | 530459465 | Void or Withdrawn |
| 11191 | 530009576 | No Recognized Claim | 172615 | 530272320 | Void or Withdrawn | 334039 | 530459466 | Void or Withdrawn |
| 11192 | 530009577 | No Recognized Claim | 172616 | 530272321 | Void or Withdrawn | 334040 | 530459467 | Void or Withdrawn |
| 11193 | 530009578 | No Recognized Claim | 172617 | 530272322 | Void or Withdrawn | 334041 | 530459468 | Void or Withdrawn |
| 11194 | 530009579 | No Recognized Claim | 172618 | 530272323 | Void or Withdrawn | 334042 | 530459469 | Void or Withdrawn |
| 11195 | 530009580 | No Recognized Claim | 172619 | 530272324 | Void or Withdrawn | 334043 | 530459470 | Void or Withdrawn |
| 11196 | 530009581 | No Recognized Claim | 172620 | 530272325 | Void or Withdrawn | 334044 | 530459471 | Void or Withdrawn |
| 11197 | 530009582 | No Recognized Claim | 172621 | 530272326 | Void or Withdrawn | 334045 | 530459472 | Void or Withdrawn |
| 11198 | 530009583 | No Recognized Claim | 172622 | 530272327 | Void or Withdrawn | 334046 | 530459473 | Void or Withdrawn |
| 11199 | 530009584 | No Recognized Claim | 172623 | 530272328 | Void or Withdrawn | 334047 | 530459474 | Void or Withdrawn |
| 11200 | 530009585 | No Recognized Claim | 172624 | 530272329 | Void or Withdrawn | 334048 | 530459475 | Void or Withdrawn |
| 11201 | 530009586 | No Recognized Claim | 172625 | 530272330 | Void or Withdrawn | 334049 | 530459476 | Void or Withdrawn |
| 11202 | 530009587 | No Recognized Claim | 172626 | 530272331 | Void or Withdrawn | 334050 | 530459477 | Void or Withdrawn |
| 11203 | 530009588 | No Recognized Claim | 172627 | 530272332 | Void or Withdrawn | 334051 | 530459478 | Void or Withdrawn |
| 11204 | 530009589 | No Recognized Claim | 172628 | 530272333 | Void or Withdrawn | 334052 | 530459479 | Void or Withdrawn |
| 11205 | 530009590 | No Recognized Claim | 172629 | 530272334 | Void or Withdrawn | 334053 | 530459480 | Void or Withdrawn |
| 11206 | 530009591 | No Recognized Claim | 172630 | 530272335 | Void or Withdrawn | 334054 | 530459481 | Void or Withdrawn |
| 11207 | 530009592 | No Recognized Claim | 172631 | 530272336 | Void or Withdrawn | 334055 | 530459482 | Void or Withdrawn |
| 11208 | 530009593 | No Recognized Claim | 172632 | 530272337 | Void or Withdrawn | 334056 | 530459483 | Void or Withdrawn |
| 11209 | 530009594 | No Recognized Claim | 172633 | 530272338 | Void or Withdrawn | 334057 | 530459484 | Void or Withdrawn |
| 11210 | 530009595 | No Recognized Claim | 172634 | 530272339 | Void or Withdrawn | 334058 | 530459485 | Void or Withdrawn |
| 11211 | 530009596 | No Recognized Claim | 172635 | 530272340 | Void or Withdrawn | 334059 | 530459486 | Void or Withdrawn |
| 11212 | 530009597 | No Recognized Claim | 172636 | 530272341 | Void or Withdrawn | 334060 | 530459487 | Void or Withdrawn |
| 11213 | 530009598 | No Recognized Claim | 172637 | 530272342 | Void or Withdrawn | 334061 | 530459488 | Void or Withdrawn |
| 11214 | 530009599 | No Recognized Claim | 172638 | 530272343 | Void or Withdrawn | 334062 | 530459489 | Void or Withdrawn |
| 11215 | 530009600 | No Recognized Claim | 172639 | 530272344 | Void or Withdrawn | 334063 | 530459490 | Void or Withdrawn |
| 11216 | 530009601 | No Recognized Claim | 172640 | 530272345 | Void or Withdrawn | 334064 | 530459491 | Void or Withdrawn |
| 11217 | 530009602 | No Recognized Claim | 172641 | 530272346 | Void or Withdrawn | 334065 | 530459492 | Void or Withdrawn |
| 11218 | 530009603 | No Recognized Claim | 172642 | 530272347 | Void or Withdrawn | 334066 | 530459493 | Void or Withdrawn |
| 11219 | 530009604 | No Recognized Claim | 172643 | 530272348 | Void or Withdrawn | 334067 | 530459494 | Void or Withdrawn |
| 11220 | 530009605 | No Recognized Claim | 172644 | 530272349 | Void or Withdrawn | 334068 | 530459495 | Void or Withdrawn |
| 11221 | 530009606 | No Recognized Claim | 172645 | 530272350 | Void or Withdrawn | 334069 | 530459496 | Void or Withdrawn |
| 11222 | 530009607 | No Recognized Claim | 172646 | 530272351 | Void or Withdrawn | 334070 | 530459497 | Void or Withdrawn |
| 11223 | 530009608 | No Recognized Claim | 172647 | 530272352 | Void or Withdrawn | 334071 | 530459498 | Void or Withdrawn |
| 11224 | 530009609 | No Recognized Claim | 172648 | 530272353 | Void or Withdrawn | 334072 | 530459499 | Void or Withdrawn |
| 11225 | 530009610 | No Recognized Claim | 172649 | 530272354 | Void or Withdrawn | 334073 | 530459500 | Void or Withdrawn |
| 11226 | 530009611 | No Recognized Claim | 172650 | 530272355 | Void or Withdrawn | 334074 | 530459501 | Void or Withdrawn |
| 11227 | 530009612 | No Recognized Claim | 172651 | 530272356 | Void or Withdrawn | 334075 | 530459502 | Void or Withdrawn |
| 11228 | 530009613 | No Recognized Claim | 172652 | 530272357 | Void or Withdrawn | 334076 | 530459503 | Void or Withdrawn |
| 11229 | 530009614 | No Recognized Claim | 172653 | 530272358 | Void or Withdrawn | 334077 | 530459504 | Void or Withdrawn |
| 11230 | 530009615 | No Recognized Claim | 172654 | 530272359 | Void or Withdrawn | 334078 | 530459505 | Void or Withdrawn |
| 11231 | 530009616 | No Recognized Claim | 172655 | 530272360 | Void or Withdrawn | 334079 | 530459506 | Void or Withdrawn |
| 11232 | 530009617 | No Recognized Claim | 172656 | 530272361 | Void or Withdrawn | 334080 | 530459507 | Void or Withdrawn |
| 11233 | 530009618 | No Recognized Claim | 172657 | 530272362 | Void or Withdrawn | 334081 | 530459508 | Void or Withdrawn |
| 11234 | 530009619 | No Recognized Claim | 172658 | 530272363 | Void or Withdrawn | 334082 | 530459509 | Void or Withdrawn |
| 11235 | 530009620 | No Recognized Claim | 172659 | 530272364 | Void or Withdrawn | 334083 | 530459510 | Void or Withdrawn |
| 11236 | 530009621 | No Recognized Claim | 172660 | 530272365 | Void or Withdrawn | 334084 | 530459511 | Void or Withdrawn |
| 11237 | 530009622 | No Recognized Claim | 172661 | 530272366 | Void or Withdrawn | 334085 | 530459512 | Void or Withdrawn |
| 11238 | 530009623 | No Recognized Claim | 172662 | 530272367 | Void or Withdrawn | 334086 | 530459513 | Void or Withdrawn |
| 11239 | 530009624 | No Recognized Claim | 172663 | 530272368 | Void or Withdrawn | 334087 | 530459514 | Void or Withdrawn |
| 11240 | 530009625 | No Recognized Claim | 172664 | 530272369 | Void or Withdrawn | 334088 | 530459515 | Void or Withdrawn |
| 11241 | 530009626 | No Recognized Claim | 172665 | 530272370 | Void or Withdrawn | 334089 | 530459516 | Void or Withdrawn |
| 11242 | 530009627 | No Recognized Claim | 172666 | 530272371 | Void or Withdrawn | 334090 | 530459517 | Void or Withdrawn |
| 11243 | 530009628 | No Recognized Claim | 172667 | 530272372 | Void or Withdrawn | 334091 | 530459518 | Void or Withdrawn |
| 11244 | 530009629 | No Recognized Claim | 172668 | 530272373 | Void or Withdrawn | 334092 | 530459519 | Void or Withdrawn |
| 11245 | 530009630 | No Recognized Claim | 172669 | 530272374 | Void or Withdrawn | 334093 | 530459520 | Void or Withdrawn |
| 11246 | 530009631 | No Recognized Claim | 172670 | 530272375 | Void or Withdrawn | 334094 | 530459521 | Void or Withdrawn |
| 11247 | 530009633 | No Recognized Claim | 172671 | 530272376 | Void or Withdrawn | 334095 | 530459522 | Void or Withdrawn |
| 11248 | 530009634 | No Recognized Claim | 172672 | 530272377 | Void or Withdrawn | 334096 | 530459523 | Void or Withdrawn |
| 11249 | 530009635 | No Recognized Claim | 172673 | 530272378 | Void or Withdrawn | 334097 | 530459524 | Void or Withdrawn |
| 11250 | 530009636 | No Recognized Claim | 172674 | 530272379 | Void or Withdrawn | 334098 | 530459525 | Void or Withdrawn |
| 11251 | 530009637 | No Recognized Claim | 172675 | 530272380 | Void or Withdrawn | 334099 | 530459526 | Void or Withdrawn |
| 11252 | 530009638 | No Recognized Claim | 172676 | 530272381 | Void or Withdrawn | 334100 | 530459527 | Void or Withdrawn |
| 11253 | 530009639 | No Recognized Claim | 172677 | 530272382 | Void or Withdrawn | 334101 | 530459528 | Void or Withdrawn |
| 11254 | 530009640 | No Recognized Claim | 172678 | 530272383 | Void or Withdrawn | 334102 | 530459529 | Void or Withdrawn |
| 11255 | 530009641 | No Recognized Claim | 172679 | 530272384 | Void or Withdrawn | 334103 | 530459530 | Void or Withdrawn |
| 11256 | 530009642 | No Recognized Claim | 172680 | 530272385 | Void or Withdrawn | 334104 | 530459531 | Void or Withdrawn |
| 11257 | 530009643 | No Recognized Claim | 172681 | 530272386 | Void or Withdrawn | 334105 | 530459532 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11258 | 530009644 | No Recognized Claim | 172682 | 530272387 | Void or Withdrawn | 334106 | 530459533 | Void or Withdrawn |
| 11259 | 530009645 | No Recognized Claim | 172683 | 530272388 | Void or Withdrawn | 334107 | 530459534 | Void or Withdrawn |
| 11260 | 530009646 | No Recognized Claim | 172684 | 530272389 | Void or Withdrawn | 334108 | 530459535 | Void or Withdrawn |
| 11261 | 530009647 | No Recognized Claim | 172685 | 530272390 | Void or Withdrawn | 334109 | 530459536 | Void or Withdrawn |
| 11262 | 530009648 | No Recognized Claim | 172686 | 530272391 | Void or Withdrawn | 334110 | 530459537 | Void or Withdrawn |
| 11263 | 530009649 | No Recognized Claim | 172687 | 530272392 | Void or Withdrawn | 334111 | 530459538 | Void or Withdrawn |
| 11264 | 530009650 | No Recognized Claim | 172688 | 530272393 | Void or Withdrawn | 334112 | 530459539 | Void or Withdrawn |
| 11265 | 530009651 | No Recognized Claim | 172689 | 530272394 | Void or Withdrawn | 334113 | 530459540 | Void or Withdrawn |
| 11266 | 530009652 | No Recognized Claim | 172690 | 530272395 | Void or Withdrawn | 334114 | 530459541 | Void or Withdrawn |
| 11267 | 530009653 | No Recognized Claim | 172691 | 530272396 | Void or Withdrawn | 334115 | 530459542 | Void or Withdrawn |
| 11268 | 530009654 | No Recognized Claim | 172692 | 530272397 | Void or Withdrawn | 334116 | 530459543 | Void or Withdrawn |
| 11269 | 530009655 | No Recognized Claim | 172693 | 530272398 | Void or Withdrawn | 334117 | 530459544 | Void or Withdrawn |
| 11270 | 530009656 | No Recognized Claim | 172694 | 530272399 | Void or Withdrawn | 334118 | 530459545 | Void or Withdrawn |
| 11271 | 530009657 | No Recognized Claim | 172695 | 530272400 | Void or Withdrawn | 334119 | 530459546 | Void or Withdrawn |
| 11272 | 530009658 | No Recognized Claim | 172696 | 530272401 | Void or Withdrawn | 334120 | 530459547 | Void or Withdrawn |
| 11273 | 530009659 | No Recognized Claim | 172697 | 530272402 | Void or Withdrawn | 334121 | 530459548 | Void or Withdrawn |
| 11274 | 530009660 | No Recognized Claim | 172698 | 530272403 | Void or Withdrawn | 334122 | 530459549 | Void or Withdrawn |
| 11275 | 530009661 | No Recognized Claim | 172699 | 530272404 | Void or Withdrawn | 334123 | 530459550 | Void or Withdrawn |
| 11276 | 530009662 | No Recognized Claim | 172700 | 530272405 | Void or Withdrawn | 334124 | 530459551 | Void or Withdrawn |
| 11277 | 530009663 | No Recognized Claim | 172701 | 530272406 | Void or Withdrawn | 334125 | 530459552 | Void or Withdrawn |
| 11278 | 530009664 | No Recognized Claim | 172702 | 530272407 | Void or Withdrawn | 334126 | 530459553 | Void or Withdrawn |
| 11279 | 530009665 | No Recognized Claim | 172703 | 530272408 | Void or Withdrawn | 334127 | 530459554 | Void or Withdrawn |
| 11280 | 530009666 | No Recognized Claim | 172704 | 530272409 | Void or Withdrawn | 334128 | 530459555 | Void or Withdrawn |
| 11281 | 530009667 | No Recognized Claim | 172705 | 530272410 | Void or Withdrawn | 334129 | 530459556 | Void or Withdrawn |
| 11282 | 530009668 | No Recognized Claim | 172706 | 530272411 | Void or Withdrawn | 334130 | 530459557 | Void or Withdrawn |
| 11283 | 530009669 | No Recognized Claim | 172707 | 530272412 | Void or Withdrawn | 334131 | 530459558 | Void or Withdrawn |
| 11284 | 530009670 | No Recognized Claim | 172708 | 530272413 | Void or Withdrawn | 334132 | 530459559 | Void or Withdrawn |
| 11285 | 530009671 | No Recognized Claim | 172709 | 530272414 | Void or Withdrawn | 334133 | 530459560 | Void or Withdrawn |
| 11286 | 530009672 | No Recognized Claim | 172710 | 530272415 | Void or Withdrawn | 334134 | 530459561 | Void or Withdrawn |
| 11287 | 530009673 | No Recognized Claim | 172711 | 530272416 | Void or Withdrawn | 334135 | 530459562 | Void or Withdrawn |
| 11288 | 530009674 | No Recognized Claim | 172712 | 530272417 | Void or Withdrawn | 334136 | 530459563 | Void or Withdrawn |
| 11289 | 530009675 | No Recognized Claim | 172713 | 530272418 | Void or Withdrawn | 334137 | 530459564 | Void or Withdrawn |
| 11290 | 530009676 | No Recognized Claim | 172714 | 530272419 | Void or Withdrawn | 334138 | 530459565 | Void or Withdrawn |
| 11291 | 530009677 | No Recognized Claim | 172715 | 530272420 | Void or Withdrawn | 334139 | 530459566 | Void or Withdrawn |
| 11292 | 530009678 | No Recognized Claim | 172716 | 530272421 | Void or Withdrawn | 334140 | 530459567 | Void or Withdrawn |
| 11293 | 530009679 | No Recognized Claim | 172717 | 530272422 | Void or Withdrawn | 334141 | 530459568 | Void or Withdrawn |
| 11294 | 530009680 | No Recognized Claim | 172718 | 530272423 | Void or Withdrawn | 334142 | 530459569 | Void or Withdrawn |
| 11295 | 530009681 | No Recognized Claim | 172719 | 530272424 | Void or Withdrawn | 334143 | 530459570 | Void or Withdrawn |
| 11296 | 530009682 | No Recognized Claim | 172720 | 530272425 | Void or Withdrawn | 334144 | 530459571 | Void or Withdrawn |
| 11297 | 530009683 | No Recognized Claim | 172721 | 530272426 | Void or Withdrawn | 334145 | 530459572 | Void or Withdrawn |
| 11298 | 530009684 | No Recognized Claim | 172722 | 530272427 | Void or Withdrawn | 334146 | 530459573 | Void or Withdrawn |
| 11299 | 530009685 | No Recognized Claim | 172723 | 530272428 | Void or Withdrawn | 334147 | 530459574 | Void or Withdrawn |
| 11300 | 530009686 | No Recognized Claim | 172724 | 530272429 | Void or Withdrawn | 334148 | 530459575 | Void or Withdrawn |
| 11301 | 530009687 | No Recognized Claim | 172725 | 530272430 | Void or Withdrawn | 334149 | 530459576 | Void or Withdrawn |
| 11302 | 530009688 | No Recognized Claim | 172726 | 530272431 | Void or Withdrawn | 334150 | 530459577 | Void or Withdrawn |
| 11303 | 530009689 | No Recognized Claim | 172727 | 530272432 | Void or Withdrawn | 334151 | 530459578 | Void or Withdrawn |
| 11304 | 530009690 | No Recognized Claim | 172728 | 530272433 | Void or Withdrawn | 334152 | 530459579 | Void or Withdrawn |
| 11305 | 530009691 | No Recognized Claim | 172729 | 530272434 | Void or Withdrawn | 334153 | 530459580 | Void or Withdrawn |
| 11306 | 530009692 | No Recognized Claim | 172730 | 530272435 | Void or Withdrawn | 334154 | 530459581 | Void or Withdrawn |
| 11307 | 530009693 | No Recognized Claim | 172731 | 530272436 | Void or Withdrawn | 334155 | 530459582 | Void or Withdrawn |
| 11308 | 530009694 | No Recognized Claim | 172732 | 530272437 | Void or Withdrawn | 334156 | 530459583 | Void or Withdrawn |
| 11309 | 530009695 | No Recognized Claim | 172733 | 530272438 | Void or Withdrawn | 334157 | 530459584 | Void or Withdrawn |
| 11310 | 530009696 | No Recognized Claim | 172734 | 530272439 | Void or Withdrawn | 334158 | 530459585 | Void or Withdrawn |
| 11311 | 530009697 | No Recognized Claim | 172735 | 530272440 | Void or Withdrawn | 334159 | 530459586 | Void or Withdrawn |
| 11312 | 530009698 | No Recognized Claim | 172736 | 530272441 | Void or Withdrawn | 334160 | 530459587 | Void or Withdrawn |
| 11313 | 530009699 | No Recognized Claim | 172737 | 530272442 | Void or Withdrawn | 334161 | 530459588 | Void or Withdrawn |
| 11314 | 530009700 | No Recognized Claim | 172738 | 530272443 | Void or Withdrawn | 334162 | 530459589 | Void or Withdrawn |
| 11315 | 530009701 | No Recognized Claim | 172739 | 530272444 | Void or Withdrawn | 334163 | 530459590 | Void or Withdrawn |
| 11316 | 530009702 | No Recognized Claim | 172740 | 530272445 | Void or Withdrawn | 334164 | 530459591 | Void or Withdrawn |
| 11317 | 530009703 | No Recognized Claim | 172741 | 530272446 | Void or Withdrawn | 334165 | 530459592 | Void or Withdrawn |
| 11318 | 530009704 | No Recognized Claim | 172742 | 530272447 | Void or Withdrawn | 334166 | 530459593 | Void or Withdrawn |
| 11319 | 530009705 | No Recognized Claim | 172743 | 530272448 | Void or Withdrawn | 334167 | 530459594 | Void or Withdrawn |
| 11320 | 530009706 | No Recognized Claim | 172744 | 530272449 | Void or Withdrawn | 334168 | 530459595 | Void or Withdrawn |
| 11321 | 530009707 | No Recognized Claim | 172745 | 530272450 | Void or Withdrawn | 334169 | 530459596 | Void or Withdrawn |
| 11322 | 530009708 | No Recognized Claim | 172746 | 530272451 | Void or Withdrawn | 334170 | 530459597 | Void or Withdrawn |
| 11323 | 530009709 | No Recognized Claim | 172747 | 530272452 | Void or Withdrawn | 334171 | 530459598 | Void or Withdrawn |
| 11324 | 530009710 | No Recognized Claim | 172748 | 530272453 | Void or Withdrawn | 334172 | 530459599 | Void or Withdrawn |
| 11325 | 530009711 | No Recognized Claim | 172749 | 530272454 | Void or Withdrawn | 334173 | 530459600 | Void or Withdrawn |
| 11326 | 530009712 | No Recognized Claim | 172750 | 530272455 | Void or Withdrawn | 334174 | 530459601 | Void or Withdrawn |
| 11327 | 530009713 | No Recognized Claim | 172751 | 530272456 | Void or Withdrawn | 334175 | 530459602 | Void or Withdrawn |
| 11328 | 530009714 | No Recognized Claim | 172752 | 530272457 | Void or Withdrawn | 334176 | 530459603 | Void or Withdrawn |
| 11329 | 530009715 | No Recognized Claim | 172753 | 530272458 | Void or Withdrawn | 334177 | 530459604 | Void or Withdrawn |
| 11330 | 530009716 | No Recognized Claim | 172754 | 530272459 | Void or Withdrawn | 334178 | 530459605 | Void or Withdrawn |
| 11331 | 530009717 | No Recognized Claim | 172755 | 530272460 | Void or Withdrawn | 334179 | 530459606 | Void or Withdrawn |
| 11332 | 530009718 | No Recognized Claim | 172756 | 530272461 | Void or Withdrawn | 334180 | 530459607 | Void or Withdrawn |
| 11333 | 530009719 | No Recognized Claim | 172757 | 530272462 | Void or Withdrawn | 334181 | 530459608 | Void or Withdrawn |
| 11334 | 530009720 | No Recognized Claim | 172758 | 530272463 | Void or Withdrawn | 334182 | 530459609 | Void or Withdrawn |
| 11335 | 530009721 | No Recognized Claim | 172759 | 530272464 | Void or Withdrawn | 334183 | 530459610 | Void or Withdrawn |
| 11336 | 530009722 | No Recognized Claim | 172760 | 530272465 | Void or Withdrawn | 334184 | 530459611 | Void or Withdrawn |
| 11337 | 530009723 | No Recognized Claim | 172761 | 530272466 | Void or Withdrawn | 334185 | 530459612 | Void or Withdrawn |
| 11338 | 530009724 | No Recognized Claim | 172762 | 530272467 | Void or Withdrawn | 334186 | 530459613 | Void or Withdrawn |
| 11339 | 530009725 | No Recognized Claim | 172763 | 530272468 | Void or Withdrawn | 334187 | 530459614 | Void or Withdrawn |
| 11340 | 530009726 | No Recognized Claim | 172764 | 530272469 | Void or Withdrawn | 334188 | 530459615 | Void or Withdrawn |
| 11341 | 530009727 | No Recognized Claim | 172765 | 530272470 | Void or Withdrawn | 334189 | 530459616 | Void or Withdrawn |
| 11342 | 530009728 | No Recognized Claim | 172766 | 530272471 | Void or Withdrawn | 334190 | 530459617 | Void or Withdrawn |
| 11343 | 530009729 | No Recognized Claim | 172767 | 530272472 | Void or Withdrawn | 334191 | 530459618 | Void or Withdrawn |
| 11344 | 530009730 | No Recognized Claim | 172768 | 530272473 | Void or Withdrawn | 334192 | 530459619 | Void or Withdrawn |
| 11345 | 530009731 | No Recognized Claim | 172769 | 530272474 | Void or Withdrawn | 334193 | 530459620 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11346 | 530009732 | No Recognized Claim | 172770 | 530272475 | Void or Withdrawn | 334194 | 530459621 | Void or Withdrawn |
| 11347 | 530009733 | No Recognized Claim | 172771 | 530272476 | Void or Withdrawn | 334195 | 530459622 | Void or Withdrawn |
| 11348 | 530009734 | No Recognized Claim | 172772 | 530272477 | Void or Withdrawn | 334196 | 530459623 | Void or Withdrawn |
| 11349 | 530009735 | No Recognized Claim | 172773 | 530272478 | Void or Withdrawn | 334197 | 530459624 | Void or Withdrawn |
| 11350 | 530009736 | No Recognized Claim | 172774 | 530272479 | Void or Withdrawn | 334198 | 530459625 | Void or Withdrawn |
| 11351 | 530009737 | No Recognized Claim | 172775 | 530272480 | Void or Withdrawn | 334199 | 530459626 | Void or Withdrawn |
| 11352 | 530009738 | No Recognized Claim | 172776 | 530272481 | Void or Withdrawn | 334200 | 530459627 | Void or Withdrawn |
| 11353 | 530009739 | No Recognized Claim | 172777 | 530272482 | Void or Withdrawn | 334201 | 530459628 | Void or Withdrawn |
| 11354 | 530009740 | No Recognized Claim | 172778 | 530272483 | Void or Withdrawn | 334202 | 530459629 | Void or Withdrawn |
| 11355 | 530009741 | No Recognized Claim | 172779 | 530272484 | Void or Withdrawn | 334203 | 530459630 | Void or Withdrawn |
| 11356 | 530009742 | No Recognized Claim | 172780 | 530272485 | Void or Withdrawn | 334204 | 530459631 | Void or Withdrawn |
| 11357 | 530009743 | No Recognized Claim | 172781 | 530272486 | Void or Withdrawn | 334205 | 530459632 | Void or Withdrawn |
| 11358 | 530009744 | No Recognized Claim | 172782 | 530272487 | Void or Withdrawn | 334206 | 530459633 | Void or Withdrawn |
| 11359 | 530009745 | No Recognized Claim | 172783 | 530272488 | Void or Withdrawn | 334207 | 530459634 | Void or Withdrawn |
| 11360 | 530009746 | No Recognized Claim | 172784 | 530272489 | Void or Withdrawn | 334208 | 530459635 | Void or Withdrawn |
| 11361 | 530009747 | No Recognized Claim | 172785 | 530272490 | Void or Withdrawn | 334209 | 530459636 | Void or Withdrawn |
| 11362 | 530009748 | No Recognized Claim | 172786 | 530272491 | Void or Withdrawn | 334210 | 530459637 | Void or Withdrawn |
| 11363 | 530009749 | No Recognized Claim | 172787 | 530272492 | Void or Withdrawn | 334211 | 530459638 | Void or Withdrawn |
| 11364 | 530009750 | No Recognized Claim | 172788 | 530272493 | Void or Withdrawn | 334212 | 530459639 | Void or Withdrawn |
| 11365 | 530009751 | No Recognized Claim | 172789 | 530272494 | Void or Withdrawn | 334213 | 530459640 | Void or Withdrawn |
| 11366 | 530009752 | No Recognized Claim | 172790 | 530272495 | Void or Withdrawn | 334214 | 530459641 | Void or Withdrawn |
| 11367 | 530009753 | No Recognized Claim | 172791 | 530272496 | Void or Withdrawn | 334215 | 530459642 | Void or Withdrawn |
| 11368 | 530009754 | No Recognized Claim | 172792 | 530272497 | Void or Withdrawn | 334216 | 530459643 | Void or Withdrawn |
| 11369 | 530009755 | No Recognized Claim | 172793 | 530272498 | Void or Withdrawn | 334217 | 530459644 | Void or Withdrawn |
| 11370 | 530009756 | No Recognized Claim | 172794 | 530272499 | Void or Withdrawn | 334218 | 530459645 | Void or Withdrawn |
| 11371 | 530009757 | No Recognized Claim | 172795 | 530272500 | Void or Withdrawn | 334219 | 530459646 | Void or Withdrawn |
| 11372 | 530009758 | No Recognized Claim | 172796 | 530272501 | Void or Withdrawn | 334220 | 530459647 | Void or Withdrawn |
| 11373 | 530009759 | No Recognized Claim | 172797 | 530272502 | Void or Withdrawn | 334221 | 530459648 | Void or Withdrawn |
| 11374 | 530009760 | No Recognized Claim | 172798 | 530272503 | Void or Withdrawn | 334222 | 530459649 | Void or Withdrawn |
| 11375 | 530009761 | No Recognized Claim | 172799 | 530272504 | Void or Withdrawn | 334223 | 530459650 | Void or Withdrawn |
| 11376 | 530009762 | No Recognized Claim | 172800 | 530272505 | Void or Withdrawn | 334224 | 530459651 | Void or Withdrawn |
| 11377 | 530009763 | No Recognized Claim | 172801 | 530272506 | Void or Withdrawn | 334225 | 530459652 | Void or Withdrawn |
| 11378 | 530009764 | No Recognized Claim | 172802 | 530272507 | Void or Withdrawn | 334226 | 530459653 | Void or Withdrawn |
| 11379 | 530009765 | No Recognized Claim | 172803 | 530272508 | Void or Withdrawn | 334227 | 530459654 | Void or Withdrawn |
| 11380 | 530009766 | No Recognized Claim | 172804 | 530272509 | Void or Withdrawn | 334228 | 530459655 | Void or Withdrawn |
| 11381 | 530009767 | No Recognized Claim | 172805 | 530272510 | Void or Withdrawn | 334229 | 530459656 | Void or Withdrawn |
| 11382 | 530009768 | No Recognized Claim | 172806 | 530272511 | Void or Withdrawn | 334230 | 530459657 | Void or Withdrawn |
| 11383 | 530009769 | No Recognized Claim | 172807 | 530272512 | Void or Withdrawn | 334231 | 530459658 | Void or Withdrawn |
| 11384 | 530009770 | No Recognized Claim | 172808 | 530272513 | Void or Withdrawn | 334232 | 530459659 | Void or Withdrawn |
| 11385 | 530009771 | No Recognized Claim | 172809 | 530272514 | Void or Withdrawn | 334233 | 530459660 | Void or Withdrawn |
| 11386 | 530009772 | No Recognized Claim | 172810 | 530272515 | Void or Withdrawn | 334234 | 530459661 | Void or Withdrawn |
| 11387 | 530009773 | No Recognized Claim | 172811 | 530272516 | Void or Withdrawn | 334235 | 530459662 | Void or Withdrawn |
| 11388 | 530009774 | No Recognized Claim | 172812 | 530272517 | Void or Withdrawn | 334236 | 530459663 | Void or Withdrawn |
| 11389 | 530009775 | No Recognized Claim | 172813 | 530272518 | Void or Withdrawn | 334237 | 530459664 | Void or Withdrawn |
| 11390 | 530009776 | No Recognized Claim | 172814 | 530272519 | Void or Withdrawn | 334238 | 530459665 | Void or Withdrawn |
| 11391 | 530009777 | No Recognized Claim | 172815 | 530272520 | Void or Withdrawn | 334239 | 530459666 | Void or Withdrawn |
| 11392 | 530009778 | No Recognized Claim | 172816 | 530272521 | Void or Withdrawn | 334240 | 530459667 | Void or Withdrawn |
| 11393 | 530009779 | No Recognized Claim | 172817 | 530272522 | Void or Withdrawn | 334241 | 530459668 | Void or Withdrawn |
| 11394 | 530009780 | No Recognized Claim | 172818 | 530272523 | Void or Withdrawn | 334242 | 530459669 | Void or Withdrawn |
| 11395 | 530009781 | No Recognized Claim | 172819 | 530272524 | Void or Withdrawn | 334243 | 530459670 | Void or Withdrawn |
| 11396 | 530009782 | No Recognized Claim | 172820 | 530272525 | Void or Withdrawn | 334244 | 530459671 | Void or Withdrawn |
| 11397 | 530009783 | No Recognized Claim | 172821 | 530272526 | Void or Withdrawn | 334245 | 530459672 | Void or Withdrawn |
| 11398 | 530009784 | No Recognized Claim | 172822 | 530272527 | Void or Withdrawn | 334246 | 530459673 | Void or Withdrawn |
| 11399 | 530009785 | No Recognized Claim | 172823 | 530272528 | Void or Withdrawn | 334247 | 530459674 | Void or Withdrawn |
| 11400 | 530009786 | No Recognized Claim | 172824 | 530272529 | Void or Withdrawn | 334248 | 530459675 | Void or Withdrawn |
| 11401 | 530009787 | No Recognized Claim | 172825 | 530272530 | Void or Withdrawn | 334249 | 530459676 | Void or Withdrawn |
| 11402 | 530009788 | No Recognized Claim | 172826 | 530272531 | Void or Withdrawn | 334250 | 530459677 | Void or Withdrawn |
| 11403 | 530009789 | No Recognized Claim | 172827 | 530272532 | Void or Withdrawn | 334251 | 530459678 | Void or Withdrawn |
| 11404 | 530009790 | No Recognized Claim | 172828 | 530272533 | Void or Withdrawn | 334252 | 530459679 | Void or Withdrawn |
| 11405 | 530009791 | No Recognized Claim | 172829 | 530272534 | Void or Withdrawn | 334253 | 530459680 | Void or Withdrawn |
| 11406 | 530009792 | No Recognized Claim | 172830 | 530272535 | Void or Withdrawn | 334254 | 530459681 | Void or Withdrawn |
| 11407 | 530009793 | No Recognized Claim | 172831 | 530272536 | Void or Withdrawn | 334255 | 530459682 | Void or Withdrawn |
| 11408 | 530009794 | No Recognized Claim | 172832 | 530272537 | Void or Withdrawn | 334256 | 530459683 | Void or Withdrawn |
| 11409 | 530009795 | No Recognized Claim | 172833 | 530272538 | Void or Withdrawn | 334257 | 530459684 | Void or Withdrawn |
| 11410 | 530009796 | No Recognized Claim | 172834 | 530272539 | Void or Withdrawn | 334258 | 530459685 | Void or Withdrawn |
| 11411 | 530009797 | No Recognized Claim | 172835 | 530272540 | Void or Withdrawn | 334259 | 530459686 | Void or Withdrawn |
| 11412 | 530009798 | No Recognized Claim | 172836 | 530272541 | Void or Withdrawn | 334260 | 530459687 | Void or Withdrawn |
| 11413 | 530009799 | No Recognized Claim | 172837 | 530272542 | Void or Withdrawn | 334261 | 530459688 | Void or Withdrawn |
| 11414 | 530009800 | No Recognized Claim | 172838 | 530272543 | Void or Withdrawn | 334262 | 530459689 | Void or Withdrawn |
| 11415 | 530009801 | No Recognized Claim | 172839 | 530272544 | Void or Withdrawn | 334263 | 530459690 | Void or Withdrawn |
| 11416 | 530009802 | No Recognized Claim | 172840 | 530272545 | Void or Withdrawn | 334264 | 530459691 | Void or Withdrawn |
| 11417 | 530009803 | No Recognized Claim | 172841 | 530272546 | Void or Withdrawn | 334265 | 530459692 | Void or Withdrawn |
| 11418 | 530009804 | No Recognized Claim | 172842 | 530272547 | Void or Withdrawn | 334266 | 530459693 | Void or Withdrawn |
| 11419 | 530009805 | No Recognized Claim | 172843 | 530272548 | Void or Withdrawn | 334267 | 530459694 | Void or Withdrawn |
| 11420 | 530009806 | No Recognized Claim | 172844 | 530272549 | Void or Withdrawn | 334268 | 530459695 | Void or Withdrawn |
| 11421 | 530009807 | No Recognized Claim | 172845 | 530272550 | Void or Withdrawn | 334269 | 530459696 | Void or Withdrawn |
| 11422 | 530009808 | No Recognized Claim | 172846 | 530272551 | Void or Withdrawn | 334270 | 530459697 | Void or Withdrawn |
| 11423 | 530009809 | No Recognized Claim | 172847 | 530272552 | Void or Withdrawn | 334271 | 530459698 | Void or Withdrawn |
| 11424 | 530009810 | No Recognized Claim | 172848 | 530272553 | Void or Withdrawn | 334272 | 530459699 | Void or Withdrawn |
| 11425 | 530009811 | No Recognized Claim | 172849 | 530272554 | Void or Withdrawn | 334273 | 530459700 | Void or Withdrawn |
| 11426 | 530009812 | No Recognized Claim | 172850 | 530272555 | Void or Withdrawn | 334274 | 530459701 | Void or Withdrawn |
| 11427 | 530009813 | No Recognized Claim | 172851 | 530272556 | Void or Withdrawn | 334275 | 530459702 | Void or Withdrawn |
| 11428 | 530009814 | No Recognized Claim | 172852 | 530272557 | Void or Withdrawn | 334276 | 530459703 | Void or Withdrawn |
| 11429 | 530009815 | No Recognized Claim | 172853 | 530272558 | Void or Withdrawn | 334277 | 530459704 | Void or Withdrawn |
| 11430 | 530009816 | No Recognized Claim | 172854 | 530272559 | Void or Withdrawn | 334278 | 530459705 | Void or Withdrawn |
| 11431 | 530009817 | No Recognized Claim | 172855 | 530272560 | Void or Withdrawn | 334279 | 530459706 | Void or Withdrawn |
| 11432 | 530009818 | No Recognized Claim | 172856 | 530272561 | Void or Withdrawn | 334280 | 530459707 | Void or Withdrawn |
| 11433 | 530009819 | No Recognized Claim | 172857 | 530272562 | Void or Withdrawn | 334281 | 530459708 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11434 | 530009820 | No Recognized Claim | 172858 | 530272563 | Void or Withdrawn | 334282 | 530459709 | Void or Withdrawn |
| 11435 | 530009821 | No Recognized Claim | 172859 | 530272564 | Void or Withdrawn | 334283 | 530459710 | Void or Withdrawn |
| 11436 | 530009822 | No Recognized Claim | 172860 | 530272565 | Void or Withdrawn | 334284 | 530459711 | Void or Withdrawn |
| 11437 | 530009823 | No Recognized Claim | 172861 | 530272566 | Void or Withdrawn | 334285 | 530459712 | Void or Withdrawn |
| 11438 | 530009824 | No Recognized Claim | 172862 | 530272567 | Void or Withdrawn | 334286 | 530459713 | Void or Withdrawn |
| 11439 | 530009825 | No Recognized Claim | 172863 | 530272568 | Void or Withdrawn | 334287 | 530459714 | Void or Withdrawn |
| 11440 | 530009826 | No Recognized Claim | 172864 | 530272569 | Void or Withdrawn | 334288 | 530459715 | Void or Withdrawn |
| 11441 | 530009827 | No Recognized Claim | 172865 | 530272570 | Void or Withdrawn | 334289 | 530459716 | Void or Withdrawn |
| 11442 | 530009828 | No Recognized Claim | 172866 | 530272571 | Void or Withdrawn | 334290 | 530459717 | Void or Withdrawn |
| 11443 | 530009829 | No Recognized Claim | 172867 | 530272572 | Void or Withdrawn | 334291 | 530459718 | Void or Withdrawn |
| 11444 | 530009830 | No Recognized Claim | 172868 | 530272573 | Void or Withdrawn | 334292 | 530459719 | Void or Withdrawn |
| 11445 | 530009831 | No Recognized Claim | 172869 | 530272574 | Void or Withdrawn | 334293 | 530459720 | Void or Withdrawn |
| 11446 | 530009832 | No Recognized Claim | 172870 | 530272575 | Void or Withdrawn | 334294 | 530459721 | Void or Withdrawn |
| 11447 | 530009833 | No Recognized Claim | 172871 | 530272576 | Void or Withdrawn | 334295 | 530459722 | Void or Withdrawn |
| 11448 | 530009834 | No Recognized Claim | 172872 | 530272577 | Void or Withdrawn | 334296 | 530459723 | Void or Withdrawn |
| 11449 | 530009835 | No Recognized Claim | 172873 | 530272578 | Void or Withdrawn | 334297 | 530459724 | Void or Withdrawn |
| 11450 | 530009836 | No Recognized Claim | 172874 | 530272579 | Void or Withdrawn | 334298 | 530459725 | Void or Withdrawn |
| 11451 | 530009837 | No Recognized Claim | 172875 | 530272580 | Void or Withdrawn | 334299 | 530459726 | Void or Withdrawn |
| 11452 | 530009838 | No Recognized Claim | 172876 | 530272581 | Void or Withdrawn | 334300 | 530459727 | Void or Withdrawn |
| 11453 | 530009839 | No Recognized Claim | 172877 | 530272582 | Void or Withdrawn | 334301 | 530459728 | Void or Withdrawn |
| 11454 | 530009840 | No Recognized Claim | 172878 | 530272583 | Void or Withdrawn | 334302 | 530459729 | Void or Withdrawn |
| 11455 | 530009841 | No Recognized Claim | 172879 | 530272584 | Void or Withdrawn | 334303 | 530459730 | Void or Withdrawn |
| 11456 | 530009842 | No Recognized Claim | 172880 | 530272585 | Void or Withdrawn | 334304 | 530459731 | Void or Withdrawn |
| 11457 | 530009843 | No Recognized Claim | 172881 | 530272586 | Void or Withdrawn | 334305 | 530459732 | Void or Withdrawn |
| 11458 | 530009844 | No Recognized Claim | 172882 | 530272587 | Void or Withdrawn | 334306 | 530459733 | Void or Withdrawn |
| 11459 | 530009845 | No Recognized Claim | 172883 | 530272588 | Void or Withdrawn | 334307 | 530459734 | Void or Withdrawn |
| 11460 | 530009846 | No Recognized Claim | 172884 | 530272589 | Void or Withdrawn | 334308 | 530459735 | Void or Withdrawn |
| 11461 | 530009847 | No Recognized Claim | 172885 | 530272590 | Void or Withdrawn | 334309 | 530459736 | Void or Withdrawn |
| 11462 | 530009848 | No Recognized Claim | 172886 | 530272591 | Void or Withdrawn | 334310 | 530459737 | Void or Withdrawn |
| 11463 | 530009849 | No Recognized Claim | 172887 | 530272592 | Void or Withdrawn | 334311 | 530459738 | Void or Withdrawn |
| 11464 | 530009851 | No Recognized Claim | 172888 | 530272593 | Void or Withdrawn | 334312 | 530459739 | Void or Withdrawn |
| 11465 | 530009852 | No Recognized Claim | 172889 | 530272594 | Void or Withdrawn | 334313 | 530459740 | Void or Withdrawn |
| 11466 | 530009853 | No Recognized Claim | 172890 | 530272595 | Void or Withdrawn | 334314 | 530459741 | Void or Withdrawn |
| 11467 | 530009854 | No Recognized Claim | 172891 | 530272596 | Void or Withdrawn | 334315 | 530459742 | Void or Withdrawn |
| 11468 | 530009855 | No Recognized Claim | 172892 | 530272597 | Void or Withdrawn | 334316 | 530459743 | Void or Withdrawn |
| 11469 | 530009856 | No Recognized Claim | 172893 | 530272598 | Void or Withdrawn | 334317 | 530459744 | Void or Withdrawn |
| 11470 | 530009857 | No Recognized Claim | 172894 | 530272599 | Void or Withdrawn | 334318 | 530459745 | Void or Withdrawn |
| 11471 | 530009858 | No Recognized Claim | 172895 | 530272600 | Void or Withdrawn | 334319 | 530459746 | Void or Withdrawn |
| 11472 | 530009859 | No Recognized Claim | 172896 | 530272601 | Void or Withdrawn | 334320 | 530459747 | Void or Withdrawn |
| 11473 | 530009860 | No Recognized Claim | 172897 | 530272602 | Void or Withdrawn | 334321 | 530459748 | Void or Withdrawn |
| 11474 | 530009861 | No Recognized Claim | 172898 | 530272603 | Void or Withdrawn | 334322 | 530459749 | Void or Withdrawn |
| 11475 | 530009862 | No Recognized Claim | 172899 | 530272604 | Void or Withdrawn | 334323 | 530459750 | Void or Withdrawn |
| 11476 | 530009863 | No Recognized Claim | 172900 | 530272605 | Void or Withdrawn | 334324 | 530459751 | Void or Withdrawn |
| 11477 | 530009864 | No Recognized Claim | 172901 | 530272606 | Void or Withdrawn | 334325 | 530459752 | Void or Withdrawn |
| 11478 | 530009865 | No Recognized Claim | 172902 | 530272607 | Void or Withdrawn | 334326 | 530459753 | Void or Withdrawn |
| 11479 | 530009866 | No Recognized Claim | 172903 | 530272608 | Void or Withdrawn | 334327 | 530459754 | Void or Withdrawn |
| 11480 | 530009867 | No Recognized Claim | 172904 | 530272609 | Void or Withdrawn | 334328 | 530459755 | Void or Withdrawn |
| 11481 | 530009868 | No Recognized Claim | 172905 | 530272610 | Void or Withdrawn | 334329 | 530459756 | Void or Withdrawn |
| 11482 | 530009869 | No Recognized Claim | 172906 | 530272611 | Void or Withdrawn | 334330 | 530459757 | Void or Withdrawn |
| 11483 | 530009870 | No Recognized Claim | 172907 | 530272612 | Void or Withdrawn | 334331 | 530459758 | Void or Withdrawn |
| 11484 | 530009871 | No Recognized Claim | 172908 | 530272613 | Void or Withdrawn | 334332 | 530459759 | Void or Withdrawn |
| 11485 | 530009872 | No Recognized Claim | 172909 | 530272614 | Void or Withdrawn | 334333 | 530459760 | Void or Withdrawn |
| 11486 | 530009873 | No Recognized Claim | 172910 | 530272615 | Void or Withdrawn | 334334 | 530459761 | Void or Withdrawn |
| 11487 | 530009874 | No Recognized Claim | 172911 | 530272616 | Void or Withdrawn | 334335 | 530459762 | Void or Withdrawn |
| 11488 | 530009875 | No Recognized Claim | 172912 | 530272617 | Void or Withdrawn | 334336 | 530459763 | Void or Withdrawn |
| 11489 | 530009876 | No Recognized Claim | 172913 | 530272618 | Void or Withdrawn | 334337 | 530459764 | Void or Withdrawn |
| 11490 | 530009877 | No Recognized Claim | 172914 | 530272619 | Void or Withdrawn | 334338 | 530459765 | Void or Withdrawn |
| 11491 | 530009878 | No Recognized Claim | 172915 | 530272620 | Void or Withdrawn | 334339 | 530459766 | Void or Withdrawn |
| 11492 | 530009879 | No Recognized Claim | 172916 | 530272621 | Void or Withdrawn | 334340 | 530459767 | Void or Withdrawn |
| 11493 | 530009880 | No Recognized Claim | 172917 | 530272622 | Void or Withdrawn | 334341 | 530459768 | Void or Withdrawn |
| 11494 | 530009881 | No Recognized Claim | 172918 | 530272623 | Void or Withdrawn | 334342 | 530459769 | Void or Withdrawn |
| 11495 | 530009882 | No Recognized Claim | 172919 | 530272624 | Void or Withdrawn | 334343 | 530459770 | Void or Withdrawn |
| 11496 | 530009883 | No Recognized Claim | 172920 | 530272625 | Void or Withdrawn | 334344 | 530459771 | Void or Withdrawn |
| 11497 | 530009884 | No Recognized Claim | 172921 | 530272626 | Void or Withdrawn | 334345 | 530459772 | Void or Withdrawn |
| 11498 | 530009885 | No Recognized Claim | 172922 | 530272627 | Void or Withdrawn | 334346 | 530459773 | Void or Withdrawn |
| 11499 | 530009886 | No Recognized Claim | 172923 | 530272628 | Void or Withdrawn | 334347 | 530459774 | Void or Withdrawn |
| 11500 | 530009887 | No Recognized Claim | 172924 | 530272629 | Void or Withdrawn | 334348 | 530459775 | Void or Withdrawn |
| 11501 | 530009888 | No Recognized Claim | 172925 | 530272630 | Void or Withdrawn | 334349 | 530459776 | Void or Withdrawn |
| 11502 | 530009889 | No Recognized Claim | 172926 | 530272631 | Void or Withdrawn | 334350 | 530459777 | Void or Withdrawn |
| 11503 | 530009890 | No Recognized Claim | 172927 | 530272632 | Void or Withdrawn | 334351 | 530459778 | Void or Withdrawn |
| 11504 | 530009891 | No Recognized Claim | 172928 | 530272633 | Void or Withdrawn | 334352 | 530459779 | Void or Withdrawn |
| 11505 | 530009892 | No Recognized Claim | 172929 | 530272634 | Void or Withdrawn | 334353 | 530459780 | Void or Withdrawn |
| 11506 | 530009893 | No Recognized Claim | 172930 | 530272635 | Void or Withdrawn | 334354 | 530459781 | Void or Withdrawn |
| 11507 | 530009894 | No Recognized Claim | 172931 | 530272636 | Void or Withdrawn | 334355 | 530459782 | Void or Withdrawn |
| 11508 | 530009895 | No Recognized Claim | 172932 | 530272637 | Void or Withdrawn | 334356 | 530459783 | Void or Withdrawn |
| 11509 | 530009896 | No Recognized Claim | 172933 | 530272638 | Void or Withdrawn | 334357 | 530459784 | Void or Withdrawn |
| 11510 | 530009897 | No Recognized Claim | 172934 | 530272639 | Void or Withdrawn | 334358 | 530459785 | Void or Withdrawn |
| 11511 | 530009898 | No Recognized Claim | 172935 | 530272640 | Void or Withdrawn | 334359 | 530459786 | Void or Withdrawn |
| 11512 | 530009899 | No Recognized Claim | 172936 | 530272641 | Void or Withdrawn | 334360 | 530459787 | Void or Withdrawn |
| 11513 | 530009900 | No Recognized Claim | 172937 | 530272642 | Void or Withdrawn | 334361 | 530459788 | Void or Withdrawn |
| 11514 | 530009901 | No Recognized Claim | 172938 | 530272643 | Void or Withdrawn | 334362 | 530459789 | Void or Withdrawn |
| 11515 | 530009902 | No Recognized Claim | 172939 | 530272644 | Void or Withdrawn | 334363 | 530459790 | Void or Withdrawn |
| 11516 | 530009903 | No Recognized Claim | 172940 | 530272645 | Void or Withdrawn | 334364 | 530459791 | Void or Withdrawn |
| 11517 | 530009904 | No Recognized Claim | 172941 | 530272646 | Void or Withdrawn | 334365 | 530459792 | Void or Withdrawn |
| 11518 | 530009905 | No Recognized Claim | 172942 | 530272647 | Void or Withdrawn | 334366 | 530459793 | Void or Withdrawn |
| 11519 | 530009906 | No Recognized Claim | 172943 | 530272648 | Void or Withdrawn | 334367 | 530459794 | Void or Withdrawn |
| 11520 | 530009907 | No Recognized Claim | 172944 | 530272649 | Void or Withdrawn | 334368 | 530459795 | Void or Withdrawn |
| 11521 | 530009908 | No Recognized Claim | 172945 | 530272650 | Void or Withdrawn | 334369 | 530459796 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11522 | 530009909 | No Recognized Claim | 172946 | 530272651 | Void or Withdrawn | 334370 | 530459797 | Void or Withdrawn |
| 11523 | 530009910 | No Recognized Claim | 172947 | 530272652 | Void or Withdrawn | 334371 | 530459798 | Void or Withdrawn |
| 11524 | 530009911 | No Recognized Claim | 172948 | 530272653 | Void or Withdrawn | 334372 | 530459799 | Void or Withdrawn |
| 11525 | 530009912 | No Recognized Claim | 172949 | 530272654 | Void or Withdrawn | 334373 | 530459800 | Void or Withdrawn |
| 11526 | 530009913 | No Recognized Claim | 172950 | 530272655 | Void or Withdrawn | 334374 | 530459801 | Void or Withdrawn |
| 11527 | 530009914 | No Recognized Claim | 172951 | 530272656 | Void or Withdrawn | 334375 | 530459802 | Void or Withdrawn |
| 11528 | 530009915 | No Recognized Claim | 172952 | 530272657 | Void or Withdrawn | 334376 | 530459803 | Void or Withdrawn |
| 11529 | 530009916 | No Recognized Claim | 172953 | 530272658 | Void or Withdrawn | 334377 | 530459804 | Void or Withdrawn |
| 11530 | 530009917 | No Recognized Claim | 172954 | 530272659 | Void or Withdrawn | 334378 | 530459805 | Void or Withdrawn |
| 11531 | 530009918 | No Recognized Claim | 172955 | 530272660 | Void or Withdrawn | 334379 | 530459806 | Void or Withdrawn |
| 11532 | 530009919 | No Recognized Claim | 172956 | 530272661 | Void or Withdrawn | 334380 | 530459807 | Void or Withdrawn |
| 11533 | 530009920 | No Recognized Claim | 172957 | 530272662 | Void or Withdrawn | 334381 | 530459808 | Void or Withdrawn |
| 11534 | 530009921 | No Recognized Claim | 172958 | 530272663 | Void or Withdrawn | 334382 | 530459809 | Void or Withdrawn |
| 11535 | 530009922 | No Recognized Claim | 172959 | 530272664 | Void or Withdrawn | 334383 | 530459810 | Void or Withdrawn |
| 11536 | 530009923 | No Recognized Claim | 172960 | 530272665 | Void or Withdrawn | 334384 | 530459811 | Void or Withdrawn |
| 11537 | 530009924 | No Recognized Claim | 172961 | 530272666 | Void or Withdrawn | 334385 | 530459812 | Void or Withdrawn |
| 11538 | 530009925 | No Recognized Claim | 172962 | 530272667 | Void or Withdrawn | 334386 | 530459813 | Void or Withdrawn |
| 11539 | 530009926 | No Recognized Claim | 172963 | 530272668 | Void or Withdrawn | 334387 | 530459814 | Void or Withdrawn |
| 11540 | 530009927 | No Recognized Claim | 172964 | 530272669 | Void or Withdrawn | 334388 | 530459815 | Void or Withdrawn |
| 11541 | 530009928 | No Recognized Claim | 172965 | 530272670 | Void or Withdrawn | 334389 | 530459816 | Void or Withdrawn |
| 11542 | 530009929 | No Recognized Claim | 172966 | 530272671 | Void or Withdrawn | 334390 | 530459817 | Void or Withdrawn |
| 11543 | 530009930 | No Recognized Claim | 172967 | 530272672 | Void or Withdrawn | 334391 | 530459818 | Void or Withdrawn |
| 11544 | 530009931 | No Recognized Claim | 172968 | 530272673 | Void or Withdrawn | 334392 | 530459819 | Void or Withdrawn |
| 11545 | 530009932 | No Recognized Claim | 172969 | 530272674 | Void or Withdrawn | 334393 | 530459820 | Void or Withdrawn |
| 11546 | 530009933 | No Recognized Claim | 172970 | 530272675 | Void or Withdrawn | 334394 | 530459821 | Void or Withdrawn |
| 11547 | 530009934 | No Recognized Claim | 172971 | 530272676 | Void or Withdrawn | 334395 | 530459822 | Void or Withdrawn |
| 11548 | 530009935 | No Recognized Claim | 172972 | 530272677 | Void or Withdrawn | 334396 | 530459823 | Void or Withdrawn |
| 11549 | 530009936 | No Recognized Claim | 172973 | 530272678 | Void or Withdrawn | 334397 | 530459824 | Void or Withdrawn |
| 11550 | 530009937 | No Recognized Claim | 172974 | 530272679 | Void or Withdrawn | 334398 | 530459825 | Void or Withdrawn |
| 11551 | 530009938 | No Recognized Claim | 172975 | 530272680 | Void or Withdrawn | 334399 | 530459826 | Void or Withdrawn |
| 11552 | 530009939 | No Recognized Claim | 172976 | 530272681 | Void or Withdrawn | 334400 | 530459827 | Void or Withdrawn |
| 11553 | 530009940 | No Recognized Claim | 172977 | 530272682 | Void or Withdrawn | 334401 | 530459828 | Void or Withdrawn |
| 11554 | 530009941 | No Recognized Claim | 172978 | 530272683 | Void or Withdrawn | 334402 | 530459829 | Void or Withdrawn |
| 11555 | 530009942 | No Recognized Claim | 172979 | 530272684 | Void or Withdrawn | 334403 | 530459830 | Void or Withdrawn |
| 11556 | 530009943 | No Recognized Claim | 172980 | 530272685 | Void or Withdrawn | 334404 | 530459831 | Void or Withdrawn |
| 11557 | 530009944 | No Recognized Claim | 172981 | 530272686 | Void or Withdrawn | 334405 | 530459832 | Void or Withdrawn |
| 11558 | 530009945 | No Recognized Claim | 172982 | 530272687 | Void or Withdrawn | 334406 | 530459833 | Void or Withdrawn |
| 11559 | 530009946 | No Recognized Claim | 172983 | 530272688 | Void or Withdrawn | 334407 | 530459834 | Void or Withdrawn |
| 11560 | 530009947 | No Recognized Claim | 172984 | 530272689 | Void or Withdrawn | 334408 | 530459835 | Void or Withdrawn |
| 11561 | 530009948 | No Recognized Claim | 172985 | 530272690 | Void or Withdrawn | 334409 | 530459836 | Void or Withdrawn |
| 11562 | 530009949 | No Recognized Claim | 172986 | 530272691 | Void or Withdrawn | 334410 | 530459837 | Void or Withdrawn |
| 11563 | 530009950 | No Recognized Claim | 172987 | 530272692 | Void or Withdrawn | 334411 | 530459838 | Void or Withdrawn |
| 11564 | 530009951 | No Recognized Claim | 172988 | 530272693 | Void or Withdrawn | 334412 | 530459839 | Void or Withdrawn |
| 11565 | 530009952 | No Recognized Claim | 172989 | 530272694 | Void or Withdrawn | 334413 | 530459840 | Void or Withdrawn |
| 11566 | 530009953 | No Recognized Claim | 172990 | 530272695 | Void or Withdrawn | 334414 | 530459841 | Void or Withdrawn |
| 11567 | 530009954 | No Recognized Claim | 172991 | 530272696 | Void or Withdrawn | 334415 | 530459842 | Void or Withdrawn |
| 11568 | 530009955 | No Recognized Claim | 172992 | 530272697 | Void or Withdrawn | 334416 | 530459843 | Void or Withdrawn |
| 11569 | 530009956 | No Recognized Claim | 172993 | 530272698 | Void or Withdrawn | 334417 | 530459844 | Void or Withdrawn |
| 11570 | 530009957 | No Recognized Claim | 172994 | 530272699 | Void or Withdrawn | 334418 | 530459845 | Void or Withdrawn |
| 11571 | 530009958 | No Recognized Claim | 172995 | 530272700 | Void or Withdrawn | 334419 | 530459846 | Void or Withdrawn |
| 11572 | 530009959 | No Recognized Claim | 172996 | 530272701 | Void or Withdrawn | 334420 | 530459847 | Void or Withdrawn |
| 11573 | 530009960 | No Recognized Claim | 172997 | 530272702 | Void or Withdrawn | 334421 | 530459848 | Void or Withdrawn |
| 11574 | 530009961 | No Recognized Claim | 172998 | 530272703 | Void or Withdrawn | 334422 | 530459849 | Void or Withdrawn |
| 11575 | 530009962 | No Recognized Claim | 172999 | 530272704 | Void or Withdrawn | 334423 | 530459850 | Void or Withdrawn |
| 11576 | 530009963 | No Recognized Claim | 173000 | 530272705 | Void or Withdrawn | 334424 | 530459851 | Void or Withdrawn |
| 11577 | 530009964 | No Recognized Claim | 173001 | 530272706 | Void or Withdrawn | 334425 | 530459852 | Void or Withdrawn |
| 11578 | 530009965 | No Recognized Claim | 173002 | 530272707 | Void or Withdrawn | 334426 | 530459853 | Void or Withdrawn |
| 11579 | 530009966 | No Recognized Claim | 173003 | 530272708 | Void or Withdrawn | 334427 | 530459854 | Void or Withdrawn |
| 11580 | 530009967 | No Recognized Claim | 173004 | 530272709 | Void or Withdrawn | 334428 | 530459855 | Void or Withdrawn |
| 11581 | 530009968 | No Recognized Claim | 173005 | 530272710 | Void or Withdrawn | 334429 | 530459856 | Void or Withdrawn |
| 11582 | 530009969 | No Recognized Claim | 173006 | 530272711 | Void or Withdrawn | 334430 | 530459857 | Void or Withdrawn |
| 11583 | 530009970 | No Recognized Claim | 173007 | 530272712 | Void or Withdrawn | 334431 | 530459858 | Void or Withdrawn |
| 11584 | 530009971 | No Recognized Claim | 173008 | 530272713 | Void or Withdrawn | 334432 | 530459859 | Void or Withdrawn |
| 11585 | 530009972 | No Recognized Claim | 173009 | 530272714 | Void or Withdrawn | 334433 | 530459860 | Void or Withdrawn |
| 11586 | 530009973 | No Recognized Claim | 173010 | 530272715 | Void or Withdrawn | 334434 | 530459861 | Void or Withdrawn |
| 11587 | 530009974 | No Recognized Claim | 173011 | 530272716 | Void or Withdrawn | 334435 | 530459862 | Void or Withdrawn |
| 11588 | 530009975 | No Recognized Claim | 173012 | 530272717 | Void or Withdrawn | 334436 | 530459863 | Void or Withdrawn |
| 11589 | 530009976 | No Recognized Claim | 173013 | 530272718 | Void or Withdrawn | 334437 | 530459864 | Void or Withdrawn |
| 11590 | 530009977 | No Recognized Claim | 173014 | 530272719 | Void or Withdrawn | 334438 | 530459865 | Void or Withdrawn |
| 11591 | 530009978 | No Recognized Claim | 173015 | 530272720 | Void or Withdrawn | 334439 | 530459866 | Void or Withdrawn |
| 11592 | 530009979 | No Recognized Claim | 173016 | 530272721 | Void or Withdrawn | 334440 | 530459867 | Void or Withdrawn |
| 11593 | 530009980 | No Recognized Claim | 173017 | 530272722 | Void or Withdrawn | 334441 | 530459868 | Void or Withdrawn |
| 11594 | 530009981 | No Recognized Claim | 173018 | 530272723 | Void or Withdrawn | 334442 | 530459869 | Void or Withdrawn |
| 11595 | 530009982 | No Recognized Claim | 173019 | 530272724 | Void or Withdrawn | 334443 | 530459870 | Void or Withdrawn |
| 11596 | 530009983 | No Recognized Claim | 173020 | 530272725 | Void or Withdrawn | 334444 | 530459871 | Void or Withdrawn |
| 11597 | 530009984 | No Recognized Claim | 173021 | 530272726 | Void or Withdrawn | 334445 | 530459872 | Void or Withdrawn |
| 11598 | 530009985 | No Recognized Claim | 173022 | 530272727 | Void or Withdrawn | 334446 | 530459873 | Void or Withdrawn |
| 11599 | 530009986 | No Recognized Claim | 173023 | 530272728 | Void or Withdrawn | 334447 | 530459874 | Void or Withdrawn |
| 11600 | 530009987 | No Recognized Claim | 173024 | 530272729 | Void or Withdrawn | 334448 | 530459875 | Void or Withdrawn |
| 11601 | 530009988 | No Recognized Claim | 173025 | 530272730 | Void or Withdrawn | 334449 | 530459876 | Void or Withdrawn |
| 11602 | 530009989 | No Recognized Claim | 173026 | 530272731 | Void or Withdrawn | 334450 | 530459877 | Void or Withdrawn |
| 11603 | 530009990 | No Recognized Claim | 173027 | 530272732 | Void or Withdrawn | 334451 | 530459878 | Void or Withdrawn |
| 11604 | 530009991 | No Recognized Claim | 173028 | 530272733 | Void or Withdrawn | 334452 | 530459879 | Void or Withdrawn |
| 11605 | 530009992 | No Recognized Claim | 173029 | 530272734 | Void or Withdrawn | 334453 | 530459880 | Void or Withdrawn |
| 11606 | 530009993 | No Recognized Claim | 173030 | 530272735 | Void or Withdrawn | 334454 | 530459881 | Void or Withdrawn |
| 11607 | 530009994 | No Recognized Claim | 173031 | 530272736 | Void or Withdrawn | 334455 | 530459882 | Void or Withdrawn |
| 11608 | 530009995 | No Recognized Claim | 173032 | 530272737 | Void or Withdrawn | 334456 | 530459883 | Void or Withdrawn |
| 11609 | 530009996 | No Recognized Claim | 173033 | 530272738 | Void or Withdrawn | 334457 | 530459884 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11610 | 530009997 | No Recognized Claim | 173034 | 530272739 | Void or Withdrawn | 334458 | 530459885 | Void or Withdrawn |
| 11611 | 530009998 | No Recognized Claim | 173035 | 530272740 | Void or Withdrawn | 334459 | 530459886 | Void or Withdrawn |
| 11612 | 530009999 | No Recognized Claim | 173036 | 530272741 | Void or Withdrawn | 334460 | 530459887 | Void or Withdrawn |
| 11613 | 530010000 | No Recognized Claim | 173037 | 530272742 | Void or Withdrawn | 334461 | 530459888 | Void or Withdrawn |
| 11614 | 530010001 | No Recognized Claim | 173038 | 530272743 | Void or Withdrawn | 334462 | 530459889 | Void or Withdrawn |
| 11615 | 530010002 | No Recognized Claim | 173039 | 530272744 | Void or Withdrawn | 334463 | 530459890 | Void or Withdrawn |
| 11616 | 530010003 | No Recognized Claim | 173040 | 530272745 | Void or Withdrawn | 334464 | 530459891 | Void or Withdrawn |
| 11617 | 530010004 | No Recognized Claim | 173041 | 530272746 | Void or Withdrawn | 334465 | 530459892 | Void or Withdrawn |
| 11618 | 530010005 | No Recognized Claim | 173042 | 530272747 | Void or Withdrawn | 334466 | 530459893 | Void or Withdrawn |
| 11619 | 530010006 | No Recognized Claim | 173043 | 530272748 | Void or Withdrawn | 334467 | 530459894 | Void or Withdrawn |
| 11620 | 530010007 | No Recognized Claim | 173044 | 530272749 | Void or Withdrawn | 334468 | 530459895 | Void or Withdrawn |
| 11621 | 530010008 | No Recognized Claim | 173045 | 530272750 | Void or Withdrawn | 334469 | 530459896 | Void or Withdrawn |
| 11622 | 530010009 | No Recognized Claim | 173046 | 530272751 | Void or Withdrawn | 334470 | 530459897 | Void or Withdrawn |
| 11623 | 530010010 | No Recognized Claim | 173047 | 530272752 | Void or Withdrawn | 334471 | 530459898 | Void or Withdrawn |
| 11624 | 530010011 | No Recognized Claim | 173048 | 530272753 | Void or Withdrawn | 334472 | 530459899 | Void or Withdrawn |
| 11625 | 530010012 | No Recognized Claim | 173049 | 530272754 | Void or Withdrawn | 334473 | 530459900 | Void or Withdrawn |
| 11626 | 530010013 | No Recognized Claim | 173050 | 530272755 | Void or Withdrawn | 334474 | 530459901 | Void or Withdrawn |
| 11627 | 530010014 | No Recognized Claim | 173051 | 530272756 | Void or Withdrawn | 334475 | 530459902 | Void or Withdrawn |
| 11628 | 530010015 | No Recognized Claim | 173052 | 530272757 | Void or Withdrawn | 334476 | 530459903 | Void or Withdrawn |
| 11629 | 530010016 | No Recognized Claim | 173053 | 530272758 | Void or Withdrawn | 334477 | 530459904 | Void or Withdrawn |
| 11630 | 530010017 | No Recognized Claim | 173054 | 530272759 | Void or Withdrawn | 334478 | 530459905 | Void or Withdrawn |
| 11631 | 530010018 | No Recognized Claim | 173055 | 530272760 | Void or Withdrawn | 334479 | 530459906 | Void or Withdrawn |
| 11632 | 530010019 | No Recognized Claim | 173056 | 530272761 | Void or Withdrawn | 334480 | 530459907 | Void or Withdrawn |
| 11633 | 530010020 | No Recognized Claim | 173057 | 530272762 | Void or Withdrawn | 334481 | 530459908 | Void or Withdrawn |
| 11634 | 530010021 | No Recognized Claim | 173058 | 530272763 | Void or Withdrawn | 334482 | 530459909 | Void or Withdrawn |
| 11635 | 530010022 | No Recognized Claim | 173059 | 530272764 | Void or Withdrawn | 334483 | 530459910 | Void or Withdrawn |
| 11636 | 530010023 | No Recognized Claim | 173060 | 530272765 | Void or Withdrawn | 334484 | 530459911 | Void or Withdrawn |
| 11637 | 530010024 | No Recognized Claim | 173061 | 530272766 | Void or Withdrawn | 334485 | 530459912 | Void or Withdrawn |
| 11638 | 530010025 | No Recognized Claim | 173062 | 530272767 | Void or Withdrawn | 334486 | 530459913 | Void or Withdrawn |
| 11639 | 530010026 | No Recognized Claim | 173063 | 530272768 | Void or Withdrawn | 334487 | 530459914 | Void or Withdrawn |
| 11640 | 530010027 | No Recognized Claim | 173064 | 530272769 | Void or Withdrawn | 334488 | 530459915 | Void or Withdrawn |
| 11641 | 530010028 | No Recognized Claim | 173065 | 530272770 | Void or Withdrawn | 334489 | 530459916 | Void or Withdrawn |
| 11642 | 530010029 | No Recognized Claim | 173066 | 530272771 | Void or Withdrawn | 334490 | 530459917 | Void or Withdrawn |
| 11643 | 530010030 | No Recognized Claim | 173067 | 530272772 | Void or Withdrawn | 334491 | 530459918 | Void or Withdrawn |
| 11644 | 530010031 | No Recognized Claim | 173068 | 530272773 | Void or Withdrawn | 334492 | 530459919 | Void or Withdrawn |
| 11645 | 530010032 | No Recognized Claim | 173069 | 530272774 | Void or Withdrawn | 334493 | 530459920 | Void or Withdrawn |
| 11646 | 530010033 | No Recognized Claim | 173070 | 530272775 | Void or Withdrawn | 334494 | 530459921 | Void or Withdrawn |
| 11647 | 530010034 | No Recognized Claim | 173071 | 530272776 | Void or Withdrawn | 334495 | 530459922 | Void or Withdrawn |
| 11648 | 530010035 | No Recognized Claim | 173072 | 530272777 | Void or Withdrawn | 334496 | 530459923 | Void or Withdrawn |
| 11649 | 530010036 | No Recognized Claim | 173073 | 530272778 | Void or Withdrawn | 334497 | 530459924 | Void or Withdrawn |
| 11650 | 530010037 | No Recognized Claim | 173074 | 530272779 | Void or Withdrawn | 334498 | 530459925 | Void or Withdrawn |
| 11651 | 530010041 | No Recognized Claim | 173075 | 530272780 | Void or Withdrawn | 334499 | 530459926 | Void or Withdrawn |
| 11652 | 530010042 | No Recognized Claim | 173076 | 530272781 | Void or Withdrawn | 334500 | 530459927 | Void or Withdrawn |
| 11653 | 530010043 | No Recognized Claim | 173077 | 530272782 | Void or Withdrawn | 334501 | 530459928 | Void or Withdrawn |
| 11654 | 530010044 | No Recognized Claim | 173078 | 530272783 | Void or Withdrawn | 334502 | 530459929 | Void or Withdrawn |
| 11655 | 530010045 | No Recognized Claim | 173079 | 530272784 | Void or Withdrawn | 334503 | 530459930 | Void or Withdrawn |
| 11656 | 530010046 | No Recognized Claim | 173080 | 530272785 | Void or Withdrawn | 334504 | 530459931 | Void or Withdrawn |
| 11657 | 530010047 | No Recognized Claim | 173081 | 530272786 | Void or Withdrawn | 334505 | 530459932 | Void or Withdrawn |
| 11658 | 530010048 | No Recognized Claim | 173082 | 530272787 | Void or Withdrawn | 334506 | 530459933 | Void or Withdrawn |
| 11659 | 530010049 | No Recognized Claim | 173083 | 530272788 | Void or Withdrawn | 334507 | 530459934 | Void or Withdrawn |
| 11660 | 530010050 | No Recognized Claim | 173084 | 530272789 | Void or Withdrawn | 334508 | 530459935 | Void or Withdrawn |
| 11661 | 530010051 | No Recognized Claim | 173085 | 530272790 | Void or Withdrawn | 334509 | 530459936 | Void or Withdrawn |
| 11662 | 530010052 | No Recognized Claim | 173086 | 530272791 | Void or Withdrawn | 334510 | 530459937 | Void or Withdrawn |
| 11663 | 530010053 | No Recognized Claim | 173087 | 530272792 | Void or Withdrawn | 334511 | 530459938 | Void or Withdrawn |
| 11664 | 530010054 | No Recognized Claim | 173088 | 530272793 | Void or Withdrawn | 334512 | 530459939 | Void or Withdrawn |
| 11665 | 530010055 | No Recognized Claim | 173089 | 530272794 | Void or Withdrawn | 334513 | 530459940 | Void or Withdrawn |
| 11666 | 530010056 | No Recognized Claim | 173090 | 530272795 | Void or Withdrawn | 334514 | 530459941 | Void or Withdrawn |
| 11667 | 530010057 | No Recognized Claim | 173091 | 530272796 | Void or Withdrawn | 334515 | 530459942 | Void or Withdrawn |
| 11668 | 530010058 | No Recognized Claim | 173092 | 530272797 | Void or Withdrawn | 334516 | 530459943 | Void or Withdrawn |
| 11669 | 530010059 | No Recognized Claim | 173093 | 530272798 | Void or Withdrawn | 334517 | 530459944 | Void or Withdrawn |
| 11670 | 530010060 | No Recognized Claim | 173094 | 530272799 | Void or Withdrawn | 334518 | 530459945 | Void or Withdrawn |
| 11671 | 530010061 | No Recognized Claim | 173095 | 530272800 | Void or Withdrawn | 334519 | 530459946 | Void or Withdrawn |
| 11672 | 530010062 | No Recognized Claim | 173096 | 530272801 | Void or Withdrawn | 334520 | 530459947 | Void or Withdrawn |
| 11673 | 530010063 | No Recognized Claim | 173097 | 530272802 | Void or Withdrawn | 334521 | 530459948 | Void or Withdrawn |
| 11674 | 530010064 | No Recognized Claim | 173098 | 530272803 | Void or Withdrawn | 334522 | 530459949 | Void or Withdrawn |
| 11675 | 530010065 | No Recognized Claim | 173099 | 530272804 | Void or Withdrawn | 334523 | 530459950 | Void or Withdrawn |
| 11676 | 530010066 | No Recognized Claim | 173100 | 530272805 | Void or Withdrawn | 334524 | 530459951 | Void or Withdrawn |
| 11677 | 530010067 | No Recognized Claim | 173101 | 530272806 | Void or Withdrawn | 334525 | 530459952 | Void or Withdrawn |
| 11678 | 530010068 | No Recognized Claim | 173102 | 530272807 | Void or Withdrawn | 334526 | 530459953 | Void or Withdrawn |
| 11679 | 530010069 | No Recognized Claim | 173103 | 530272808 | Void or Withdrawn | 334527 | 530459954 | Void or Withdrawn |
| 11680 | 530010070 | No Recognized Claim | 173104 | 530272809 | Void or Withdrawn | 334528 | 530459955 | Void or Withdrawn |
| 11681 | 530010071 | No Recognized Claim | 173105 | 530272810 | Void or Withdrawn | 334529 | 530459956 | Void or Withdrawn |
| 11682 | 530010072 | No Recognized Claim | 173106 | 530272811 | Void or Withdrawn | 334530 | 530459957 | Void or Withdrawn |
| 11683 | 530010073 | No Recognized Claim | 173107 | 530272812 | Void or Withdrawn | 334531 | 530459958 | Void or Withdrawn |
| 11684 | 530010074 | No Recognized Claim | 173108 | 530272813 | Void or Withdrawn | 334532 | 530459959 | Void or Withdrawn |
| 11685 | 530010075 | No Recognized Claim | 173109 | 530272814 | Void or Withdrawn | 334533 | 530459960 | Void or Withdrawn |
| 11686 | 530010076 | No Recognized Claim | 173110 | 530272815 | Void or Withdrawn | 334534 | 530459961 | Void or Withdrawn |
| 11687 | 530010077 | No Recognized Claim | 173111 | 530272816 | Void or Withdrawn | 334535 | 530459962 | Void or Withdrawn |
| 11688 | 530010078 | No Recognized Claim | 173112 | 530272817 | Void or Withdrawn | 334536 | 530459963 | Void or Withdrawn |
| 11689 | 530010079 | No Recognized Claim | 173113 | 530272818 | Void or Withdrawn | 334537 | 530459964 | Void or Withdrawn |
| 11690 | 530010080 | No Recognized Claim | 173114 | 530272819 | Void or Withdrawn | 334538 | 530459965 | Void or Withdrawn |
| 11691 | 530010081 | No Recognized Claim | 173115 | 530272820 | Void or Withdrawn | 334539 | 530459966 | Void or Withdrawn |
| 11692 | 530010082 | No Recognized Claim | 173116 | 530272821 | Void or Withdrawn | 334540 | 530459967 | Void or Withdrawn |
| 11693 | 530010083 | No Recognized Claim | 173117 | 530272822 | Void or Withdrawn | 334541 | 530459968 | Void or Withdrawn |
| 11694 | 530010084 | No Recognized Claim | 173118 | 530272823 | Void or Withdrawn | 334542 | 530459969 | Void or Withdrawn |
| 11695 | 530010085 | No Recognized Claim | 173119 | 530272824 | Void or Withdrawn | 334543 | 530459970 | Void or Withdrawn |
| 11696 | 530010086 | No Recognized Claim | 173120 | 530272825 | Void or Withdrawn | 334544 | 530459971 | Void or Withdrawn |
| 11697 | 530010087 | No Recognized Claim | 173121 | 530272826 | Void or Withdrawn | 334545 | 530459972 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11698 | 530010088 | No Recognized Claim | 173122 | 530272827 | Void or Withdrawn | 334546 | 530459973 | Void or Withdrawn |
| 11699 | 530010089 | No Recognized Claim | 173123 | 530272828 | Void or Withdrawn | 334547 | 530459974 | Void or Withdrawn |
| 11700 | 530010090 | No Recognized Claim | 173124 | 530272829 | Void or Withdrawn | 334548 | 530459975 | Void or Withdrawn |
| 11701 | 530010091 | No Recognized Claim | 173125 | 530272830 | Void or Withdrawn | 334549 | 530459976 | Void or Withdrawn |
| 11702 | 530010092 | No Recognized Claim | 173126 | 530272831 | Void or Withdrawn | 334550 | 530459977 | Void or Withdrawn |
| 11703 | 530010093 | No Recognized Claim | 173127 | 530272832 | Void or Withdrawn | 334551 | 530459978 | Void or Withdrawn |
| 11704 | 530010094 | No Recognized Claim | 173128 | 530272833 | Void or Withdrawn | 334552 | 530459979 | Void or Withdrawn |
| 11705 | 530010095 | No Recognized Claim | 173129 | 530272834 | Void or Withdrawn | 334553 | 530459980 | Void or Withdrawn |
| 11706 | 530010096 | No Recognized Claim | 173130 | 530272835 | Void or Withdrawn | 334554 | 530459981 | Void or Withdrawn |
| 11707 | 530010097 | No Recognized Claim | 173131 | 530272836 | Void or Withdrawn | 334555 | 530459982 | Void or Withdrawn |
| 11708 | 530010098 | No Recognized Claim | 173132 | 530272837 | Void or Withdrawn | 334556 | 530459983 | Void or Withdrawn |
| 11709 | 530010099 | No Recognized Claim | 173133 | 530272838 | Void or Withdrawn | 334557 | 530459984 | Void or Withdrawn |
| 11710 | 530010100 | No Recognized Claim | 173134 | 530272839 | Void or Withdrawn | 334558 | 530459985 | Void or Withdrawn |
| 11711 | 530010101 | No Recognized Claim | 173135 | 530272840 | Void or Withdrawn | 334559 | 530459986 | Void or Withdrawn |
| 11712 | 530010102 | No Recognized Claim | 173136 | 530272841 | Void or Withdrawn | 334560 | 530459987 | Void or Withdrawn |
| 11713 | 530010103 | No Recognized Claim | 173137 | 530272842 | Void or Withdrawn | 334561 | 530459988 | Void or Withdrawn |
| 11714 | 530010104 | No Recognized Claim | 173138 | 530272843 | Void or Withdrawn | 334562 | 530459989 | Void or Withdrawn |
| 11715 | 530010105 | No Recognized Claim | 173139 | 530272844 | Void or Withdrawn | 334563 | 530459990 | Void or Withdrawn |
| 11716 | 530010106 | No Recognized Claim | 173140 | 530272845 | Void or Withdrawn | 334564 | 530459991 | Void or Withdrawn |
| 11717 | 530010107 | No Recognized Claim | 173141 | 530272846 | Void or Withdrawn | 334565 | 530459992 | Void or Withdrawn |
| 11718 | 530010108 | No Recognized Claim | 173142 | 530272847 | Void or Withdrawn | 334566 | 530459993 | Void or Withdrawn |
| 11719 | 530010109 | No Recognized Claim | 173143 | 530272848 | Void or Withdrawn | 334567 | 530459994 | Void or Withdrawn |
| 11720 | 530010110 | No Recognized Claim | 173144 | 530272849 | Void or Withdrawn | 334568 | 530459995 | Void or Withdrawn |
| 11721 | 530010111 | No Recognized Claim | 173145 | 530272850 | Void or Withdrawn | 334569 | 530459996 | Void or Withdrawn |
| 11722 | 530010112 | No Recognized Claim | 173146 | 530272851 | Void or Withdrawn | 334570 | 530459997 | Void or Withdrawn |
| 11723 | 530010113 | No Recognized Claim | 173147 | 530272852 | Void or Withdrawn | 334571 | 530459998 | Void or Withdrawn |
| 11724 | 530010114 | No Recognized Claim | 173148 | 530272853 | Void or Withdrawn | 334572 | 530459999 | Void or Withdrawn |
| 11725 | 530010115 | No Recognized Claim | 173149 | 530272854 | Void or Withdrawn | 334573 | 530460000 | Void or Withdrawn |
| 11726 | 530010116 | No Recognized Claim | 173150 | 530272855 | Void or Withdrawn | 334574 | 530460001 | Void or Withdrawn |
| 11727 | 530010117 | No Recognized Claim | 173151 | 530272856 | Void or Withdrawn | 334575 | 530460002 | Void or Withdrawn |
| 11728 | 530010118 | No Recognized Claim | 173152 | 530272857 | Void or Withdrawn | 334576 | 530460003 | Void or Withdrawn |
| 11729 | 530010119 | No Recognized Claim | 173153 | 530272858 | Void or Withdrawn | 334577 | 530460004 | Void or Withdrawn |
| 11730 | 530010120 | No Recognized Claim | 173154 | 530272859 | Void or Withdrawn | 334578 | 530460005 | Void or Withdrawn |
| 11731 | 530010121 | No Recognized Claim | 173155 | 530272860 | Void or Withdrawn | 334579 | 530460006 | Void or Withdrawn |
| 11732 | 530010122 | No Recognized Claim | 173156 | 530272861 | Void or Withdrawn | 334580 | 530460007 | Void or Withdrawn |
| 11733 | 530010123 | No Recognized Claim | 173157 | 530272862 | Void or Withdrawn | 334581 | 530460008 | Void or Withdrawn |
| 11734 | 530010124 | No Recognized Claim | 173158 | 530272863 | Void or Withdrawn | 334582 | 530460009 | Void or Withdrawn |
| 11735 | 530010125 | No Recognized Claim | 173159 | 530272864 | Void or Withdrawn | 334583 | 530460010 | Void or Withdrawn |
| 11736 | 530010126 | No Recognized Claim | 173160 | 530272865 | Void or Withdrawn | 334584 | 530460011 | Void or Withdrawn |
| 11737 | 530010127 | No Recognized Claim | 173161 | 530272866 | Void or Withdrawn | 334585 | 530460012 | Void or Withdrawn |
| 11738 | 530010128 | No Recognized Claim | 173162 | 530272867 | Void or Withdrawn | 334586 | 530460013 | Void or Withdrawn |
| 11739 | 530010129 | No Recognized Claim | 173163 | 530272868 | Void or Withdrawn | 334587 | 530460014 | Void or Withdrawn |
| 11740 | 530010130 | No Recognized Claim | 173164 | 530272869 | Void or Withdrawn | 334588 | 530460015 | Void or Withdrawn |
| 11741 | 530010131 | No Recognized Claim | 173165 | 530272870 | Void or Withdrawn | 334589 | 530460016 | Void or Withdrawn |
| 11742 | 530010132 | No Recognized Claim | 173166 | 530272871 | Void or Withdrawn | 334590 | 530460017 | Void or Withdrawn |
| 11743 | 530010133 | No Recognized Claim | 173167 | 530272872 | Void or Withdrawn | 334591 | 530460018 | Void or Withdrawn |
| 11744 | 530010134 | No Recognized Claim | 173168 | 530272873 | Void or Withdrawn | 334592 | 530460019 | Void or Withdrawn |
| 11745 | 530010135 | No Recognized Claim | 173169 | 530272874 | Void or Withdrawn | 334593 | 530460020 | Void or Withdrawn |
| 11746 | 530010136 | No Recognized Claim | 173170 | 530272875 | Void or Withdrawn | 334594 | 530460021 | Void or Withdrawn |
| 11747 | 530010137 | No Recognized Claim | 173171 | 530272876 | Void or Withdrawn | 334595 | 530460022 | Void or Withdrawn |
| 11748 | 530010138 | No Recognized Claim | 173172 | 530272877 | Void or Withdrawn | 334596 | 530460023 | Void or Withdrawn |
| 11749 | 530010139 | No Recognized Claim | 173173 | 530272878 | Void or Withdrawn | 334597 | 530460024 | Void or Withdrawn |
| 11750 | 530010140 | No Recognized Claim | 173174 | 530272879 | Void or Withdrawn | 334598 | 530460025 | Void or Withdrawn |
| 11751 | 530010141 | No Recognized Claim | 173175 | 530272880 | Void or Withdrawn | 334599 | 530460026 | Void or Withdrawn |
| 11752 | 530010142 | No Recognized Claim | 173176 | 530272881 | Void or Withdrawn | 334600 | 530460027 | Void or Withdrawn |
| 11753 | 530010143 | No Recognized Claim | 173177 | 530272882 | Void or Withdrawn | 334601 | 530460028 | Void or Withdrawn |
| 11754 | 530010144 | No Recognized Claim | 173178 | 530272883 | Void or Withdrawn | 334602 | 530460029 | Void or Withdrawn |
| 11755 | 530010145 | No Recognized Claim | 173179 | 530272884 | Void or Withdrawn | 334603 | 530460030 | Void or Withdrawn |
| 11756 | 530010146 | No Recognized Claim | 173180 | 530272885 | Void or Withdrawn | 334604 | 530460031 | Void or Withdrawn |
| 11757 | 530010147 | No Recognized Claim | 173181 | 530272886 | Void or Withdrawn | 334605 | 530460032 | Void or Withdrawn |
| 11758 | 530010148 | No Recognized Claim | 173182 | 530272887 | Void or Withdrawn | 334606 | 530460033 | Void or Withdrawn |
| 11759 | 530010149 | No Recognized Claim | 173183 | 530272888 | Void or Withdrawn | 334607 | 530460034 | Void or Withdrawn |
| 11760 | 530010150 | No Recognized Claim | 173184 | 530272889 | Void or Withdrawn | 334608 | 530460035 | Void or Withdrawn |
| 11761 | 530010151 | No Recognized Claim | 173185 | 530272890 | Void or Withdrawn | 334609 | 530460036 | Void or Withdrawn |
| 11762 | 530010152 | No Recognized Claim | 173186 | 530272891 | Void or Withdrawn | 334610 | 530460037 | Void or Withdrawn |
| 11763 | 530010153 | No Recognized Claim | 173187 | 530272892 | Void or Withdrawn | 334611 | 530460038 | Void or Withdrawn |
| 11764 | 530010154 | No Recognized Claim | 173188 | 530272893 | Void or Withdrawn | 334612 | 530460039 | Void or Withdrawn |
| 11765 | 530010155 | No Recognized Claim | 173189 | 530272894 | Void or Withdrawn | 334613 | 530460040 | Void or Withdrawn |
| 11766 | 530010156 | No Recognized Claim | 173190 | 530272895 | Void or Withdrawn | 334614 | 530460041 | Void or Withdrawn |
| 11767 | 530010157 | No Recognized Claim | 173191 | 530272896 | Void or Withdrawn | 334615 | 530460042 | Void or Withdrawn |
| 11768 | 530010158 | No Recognized Claim | 173192 | 530272897 | Void or Withdrawn | 334616 | 530460043 | Void or Withdrawn |
| 11769 | 530010159 | No Recognized Claim | 173193 | 530272898 | Void or Withdrawn | 334617 | 530460044 | Void or Withdrawn |
| 11770 | 530010160 | No Recognized Claim | 173194 | 530272899 | Void or Withdrawn | 334618 | 530460045 | Void or Withdrawn |
| 11771 | 530010161 | No Recognized Claim | 173195 | 530272900 | Void or Withdrawn | 334619 | 530460046 | Void or Withdrawn |
| 11772 | 530010162 | No Recognized Claim | 173196 | 530272901 | Void or Withdrawn | 334620 | 530460047 | Void or Withdrawn |
| 11773 | 530010163 | No Recognized Claim | 173197 | 530272902 | Void or Withdrawn | 334621 | 530460048 | Void or Withdrawn |
| 11774 | 530010164 | No Recognized Claim | 173198 | 530272903 | Void or Withdrawn | 334622 | 530460049 | Void or Withdrawn |
| 11775 | 530010165 | No Recognized Claim | 173199 | 530272904 | Void or Withdrawn | 334623 | 530460050 | Void or Withdrawn |
| 11776 | 530010166 | No Recognized Claim | 173200 | 530272905 | Void or Withdrawn | 334624 | 530460051 | Void or Withdrawn |
| 11777 | 530010167 | No Recognized Claim | 173201 | 530272906 | Void or Withdrawn | 334625 | 530460052 | Void or Withdrawn |
| 11778 | 530010168 | No Recognized Claim | 173202 | 530272907 | Void or Withdrawn | 334626 | 530460053 | Void or Withdrawn |
| 11779 | 530010169 | No Recognized Claim | 173203 | 530272908 | Void or Withdrawn | 334627 | 530460054 | Void or Withdrawn |
| 11780 | 530010170 | No Recognized Claim | 173204 | 530272909 | Void or Withdrawn | 334628 | 530460055 | Void or Withdrawn |
| 11781 | 530010171 | No Recognized Claim | 173205 | 530272910 | Void or Withdrawn | 334629 | 530460056 | Void or Withdrawn |
| 11782 | 530010172 | No Recognized Claim | 173206 | 530272911 | Void or Withdrawn | 334630 | 530460057 | Void or Withdrawn |
| 11783 | 530010173 | No Recognized Claim | 173207 | 530272912 | Void or Withdrawn | 334631 | 530460058 | Void or Withdrawn |
| 11784 | 530010174 | No Recognized Claim | 173208 | 530272913 | Void or Withdrawn | 334632 | 530460059 | Void or Withdrawn |
| 11785 | 530010175 | No Recognized Claim | 173209 | 530272914 | Void or Withdrawn | 334633 | 530460060 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11786 | 530010176 | No Recognized Claim | 173210 | 530272915 | Void or Withdrawn | 334634 | 530460061 | Void or Withdrawn |
| 11787 | 530010177 | No Recognized Claim | 173211 | 530272916 | Void or Withdrawn | 334635 | 530460062 | Void or Withdrawn |
| 11788 | 530010178 | No Recognized Claim | 173212 | 530272917 | Void or Withdrawn | 334636 | 530460063 | Void or Withdrawn |
| 11789 | 530010179 | No Recognized Claim | 173213 | 530272918 | Void or Withdrawn | 334637 | 530460064 | Void or Withdrawn |
| 11790 | 530010180 | No Recognized Claim | 173214 | 530272919 | Void or Withdrawn | 334638 | 530460065 | Void or Withdrawn |
| 11791 | 530010181 | No Recognized Claim | 173215 | 530272920 | Void or Withdrawn | 334639 | 530460066 | Void or Withdrawn |
| 11792 | 530010182 | No Recognized Claim | 173216 | 530272921 | Void or Withdrawn | 334640 | 530460067 | Void or Withdrawn |
| 11793 | 530010183 | No Recognized Claim | 173217 | 530272922 | Void or Withdrawn | 334641 | 530460068 | Void or Withdrawn |
| 11794 | 530010184 | No Recognized Claim | 173218 | 530272923 | Void or Withdrawn | 334642 | 530460069 | Void or Withdrawn |
| 11795 | 530010185 | No Recognized Claim | 173219 | 530272924 | Void or Withdrawn | 334643 | 530460070 | Void or Withdrawn |
| 11796 | 530010186 | No Recognized Claim | 173220 | 530272925 | Void or Withdrawn | 334644 | 530460071 | Void or Withdrawn |
| 11797 | 530010187 | No Recognized Claim | 173221 | 530272926 | Void or Withdrawn | 334645 | 530460072 | Void or Withdrawn |
| 11798 | 530010188 | No Recognized Claim | 173222 | 530272927 | Void or Withdrawn | 334646 | 530460073 | Void or Withdrawn |
| 11799 | 530010189 | No Recognized Claim | 173223 | 530272928 | Void or Withdrawn | 334647 | 530460074 | Void or Withdrawn |
| 11800 | 530010190 | No Recognized Claim | 173224 | 530272929 | Void or Withdrawn | 334648 | 530460075 | Void or Withdrawn |
| 11801 | 530010191 | No Recognized Claim | 173225 | 530272930 | Void or Withdrawn | 334649 | 530460076 | Void or Withdrawn |
| 11802 | 530010192 | No Recognized Claim | 173226 | 530272931 | Void or Withdrawn | 334650 | 530460077 | Void or Withdrawn |
| 11803 | 530010193 | No Recognized Claim | 173227 | 530272932 | Void or Withdrawn | 334651 | 530460078 | Void or Withdrawn |
| 11804 | 530010194 | No Recognized Claim | 173228 | 530272933 | Void or Withdrawn | 334652 | 530460079 | Void or Withdrawn |
| 11805 | 530010195 | No Recognized Claim | 173229 | 530272934 | Void or Withdrawn | 334653 | 530460080 | Void or Withdrawn |
| 11806 | 530010196 | No Recognized Claim | 173230 | 530272935 | Void or Withdrawn | 334654 | 530460081 | Void or Withdrawn |
| 11807 | 530010197 | No Recognized Claim | 173231 | 530272936 | Void or Withdrawn | 334655 | 530460082 | Void or Withdrawn |
| 11808 | 530010198 | No Recognized Claim | 173232 | 530272937 | Void or Withdrawn | 334656 | 530460083 | Void or Withdrawn |
| 11809 | 530010199 | No Recognized Claim | 173233 | 530272938 | Void or Withdrawn | 334657 | 530460084 | Void or Withdrawn |
| 11810 | 530010200 | No Recognized Claim | 173234 | 530272939 | Void or Withdrawn | 334658 | 530460085 | Void or Withdrawn |
| 11811 | 530010201 | No Recognized Claim | 173235 | 530272940 | Void or Withdrawn | 334659 | 530460086 | Void or Withdrawn |
| 11812 | 530010202 | No Recognized Claim | 173236 | 530272941 | Void or Withdrawn | 334660 | 530460087 | Void or Withdrawn |
| 11813 | 530010203 | No Recognized Claim | 173237 | 530272942 | Void or Withdrawn | 334661 | 530460088 | Void or Withdrawn |
| 11814 | 530010204 | No Recognized Claim | 173238 | 530272943 | Void or Withdrawn | 334662 | 530460089 | Void or Withdrawn |
| 11815 | 530010205 | No Recognized Claim | 173239 | 530272944 | Void or Withdrawn | 334663 | 530460090 | Void or Withdrawn |
| 11816 | 530010206 | No Recognized Claim | 173240 | 530272945 | Void or Withdrawn | 334664 | 530460091 | Void or Withdrawn |
| 11817 | 530010207 | No Recognized Claim | 173241 | 530272946 | Void or Withdrawn | 334665 | 530460092 | Void or Withdrawn |
| 11818 | 530010208 | No Recognized Claim | 173242 | 530272947 | Void or Withdrawn | 334666 | 530460093 | Void or Withdrawn |
| 11819 | 530010209 | No Recognized Claim | 173243 | 530272948 | Void or Withdrawn | 334667 | 530460094 | Void or Withdrawn |
| 11820 | 530010210 | No Recognized Claim | 173244 | 530272949 | Void or Withdrawn | 334668 | 530460095 | Void or Withdrawn |
| 11821 | 530010211 | No Recognized Claim | 173245 | 530272950 | Void or Withdrawn | 334669 | 530460096 | Void or Withdrawn |
| 11822 | 530010212 | No Recognized Claim | 173246 | 530272951 | Void or Withdrawn | 334670 | 530460097 | Void or Withdrawn |
| 11823 | 530010213 | No Recognized Claim | 173247 | 530272952 | Void or Withdrawn | 334671 | 530460098 | Void or Withdrawn |
| 11824 | 530010214 | No Recognized Claim | 173248 | 530272953 | Void or Withdrawn | 334672 | 530460099 | Void or Withdrawn |
| 11825 | 530010215 | No Recognized Claim | 173249 | 530272954 | Void or Withdrawn | 334673 | 530460100 | Void or Withdrawn |
| 11826 | 530010216 | No Recognized Claim | 173250 | 530272955 | Void or Withdrawn | 334674 | 530460101 | Void or Withdrawn |
| 11827 | 530010217 | No Recognized Claim | 173251 | 530272956 | Void or Withdrawn | 334675 | 530460102 | Void or Withdrawn |
| 11828 | 530010218 | No Recognized Claim | 173252 | 530272957 | Void or Withdrawn | 334676 | 530460103 | Void or Withdrawn |
| 11829 | 530010219 | No Recognized Claim | 173253 | 530272958 | Void or Withdrawn | 334677 | 530460104 | Void or Withdrawn |
| 11830 | 530010220 | No Recognized Claim | 173254 | 530272959 | Void or Withdrawn | 334678 | 530460105 | Void or Withdrawn |
| 11831 | 530010221 | No Recognized Claim | 173255 | 530272960 | Void or Withdrawn | 334679 | 530460106 | Void or Withdrawn |
| 11832 | 530010222 | No Recognized Claim | 173256 | 530272961 | Void or Withdrawn | 334680 | 530460107 | Void or Withdrawn |
| 11833 | 530010223 | No Recognized Claim | 173257 | 530272962 | Void or Withdrawn | 334681 | 530460108 | Void or Withdrawn |
| 11834 | 530010224 | No Recognized Claim | 173258 | 530272963 | Void or Withdrawn | 334682 | 530460109 | Void or Withdrawn |
| 11835 | 530010225 | No Recognized Claim | 173259 | 530272964 | Void or Withdrawn | 334683 | 530460110 | Void or Withdrawn |
| 11836 | 530010226 | No Recognized Claim | 173260 | 530272965 | Void or Withdrawn | 334684 | 530460111 | Void or Withdrawn |
| 11837 | 530010227 | No Recognized Claim | 173261 | 530272966 | Void or Withdrawn | 334685 | 530460112 | Void or Withdrawn |
| 11838 | 530010228 | No Recognized Claim | 173262 | 530272967 | Void or Withdrawn | 334686 | 530460113 | Void or Withdrawn |
| 11839 | 530010229 | No Recognized Claim | 173263 | 530272968 | Void or Withdrawn | 334687 | 530460114 | Void or Withdrawn |
| 11840 | 530010230 | No Recognized Claim | 173264 | 530272969 | Void or Withdrawn | 334688 | 530460115 | Void or Withdrawn |
| 11841 | 530010231 | No Recognized Claim | 173265 | 530272970 | Void or Withdrawn | 334689 | 530460116 | Void or Withdrawn |
| 11842 | 530010232 | No Recognized Claim | 173266 | 530272971 | Void or Withdrawn | 334690 | 530460117 | Void or Withdrawn |
| 11843 | 530010233 | No Recognized Claim | 173267 | 530272972 | Void or Withdrawn | 334691 | 530460118 | Void or Withdrawn |
| 11844 | 530010234 | No Recognized Claim | 173268 | 530272973 | Void or Withdrawn | 334692 | 530460119 | Void or Withdrawn |
| 11845 | 530010235 | No Recognized Claim | 173269 | 530272974 | Void or Withdrawn | 334693 | 530460120 | Void or Withdrawn |
| 11846 | 530010236 | No Recognized Claim | 173270 | 530272975 | Void or Withdrawn | 334694 | 530460121 | Void or Withdrawn |
| 11847 | 530010237 | No Recognized Claim | 173271 | 530272976 | Void or Withdrawn | 334695 | 530460122 | Void or Withdrawn |
| 11848 | 530010238 | No Recognized Claim | 173272 | 530272977 | Void or Withdrawn | 334696 | 530460123 | Void or Withdrawn |
| 11849 | 530010239 | No Recognized Claim | 173273 | 530272978 | Void or Withdrawn | 334697 | 530460124 | Void or Withdrawn |
| 11850 | 530010240 | No Recognized Claim | 173274 | 530272979 | Void or Withdrawn | 334698 | 530460125 | Void or Withdrawn |
| 11851 | 530010241 | No Recognized Claim | 173275 | 530272980 | Void or Withdrawn | 334699 | 530460126 | Void or Withdrawn |
| 11852 | 530010242 | No Recognized Claim | 173276 | 530272981 | Void or Withdrawn | 334700 | 530460127 | Void or Withdrawn |
| 11853 | 530010243 | No Recognized Claim | 173277 | 530272982 | Void or Withdrawn | 334701 | 530460128 | Void or Withdrawn |
| 11854 | 530010244 | No Recognized Claim | 173278 | 530272983 | Void or Withdrawn | 334702 | 530460129 | Void or Withdrawn |
| 11855 | 530010245 | No Recognized Claim | 173279 | 530272984 | Void or Withdrawn | 334703 | 530460130 | Void or Withdrawn |
| 11856 | 530010246 | No Recognized Claim | 173280 | 530272985 | Void or Withdrawn | 334704 | 530460131 | Void or Withdrawn |
| 11857 | 530010247 | No Recognized Claim | 173281 | 530272986 | Void or Withdrawn | 334705 | 530460132 | Void or Withdrawn |
| 11858 | 530010248 | No Recognized Claim | 173282 | 530272987 | Void or Withdrawn | 334706 | 530460133 | Void or Withdrawn |
| 11859 | 530010249 | No Recognized Claim | 173283 | 530272988 | Void or Withdrawn | 334707 | 530460134 | Void or Withdrawn |
| 11860 | 530010250 | No Recognized Claim | 173284 | 530272989 | Void or Withdrawn | 334708 | 530460135 | Void or Withdrawn |
| 11861 | 530010251 | No Recognized Claim | 173285 | 530272990 | Void or Withdrawn | 334709 | 530460136 | Void or Withdrawn |
| 11862 | 530010252 | No Recognized Claim | 173286 | 530272991 | Void or Withdrawn | 334710 | 530460137 | Void or Withdrawn |
| 11863 | 530010253 | No Recognized Claim | 173287 | 530272992 | Void or Withdrawn | 334711 | 530460138 | Void or Withdrawn |
| 11864 | 530010254 | No Recognized Claim | 173288 | 530272993 | Void or Withdrawn | 334712 | 530460139 | Void or Withdrawn |
| 11865 | 530010255 | No Recognized Claim | 173289 | 530272994 | Void or Withdrawn | 334713 | 530460140 | Void or Withdrawn |
| 11866 | 530010256 | No Recognized Claim | 173290 | 530272995 | Void or Withdrawn | 334714 | 530460141 | Void or Withdrawn |
| 11867 | 530010257 | No Recognized Claim | 173291 | 530272996 | Void or Withdrawn | 334715 | 530460142 | Void or Withdrawn |
| 11868 | 530010258 | No Recognized Claim | 173292 | 530272997 | Void or Withdrawn | 334716 | 530460143 | Void or Withdrawn |
| 11869 | 530010259 | No Recognized Claim | 173293 | 530272998 | Void or Withdrawn | 334717 | 530460144 | Void or Withdrawn |
| 11870 | 530010260 | No Recognized Claim | 173294 | 530272999 | Void or Withdrawn | 334718 | 530460145 | Void or Withdrawn |
| 11871 | 530010261 | No Recognized Claim | 173295 | 530273000 | Void or Withdrawn | 334719 | 530460146 | Void or Withdrawn |
| 11872 | 530010262 | No Recognized Claim | 173296 | 530273001 | Void or Withdrawn | 334720 | 530460147 | Void or Withdrawn |
| 11873 | 530010263 | No Recognized Claim | 173297 | 530273002 | Void or Withdrawn | 334721 | 530460148 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11874 | 530010264 | No Recognized Claim | 173298 | 530273003 | Void or Withdrawn | 334722 | 530460149 | Void or Withdrawn |
| 11875 | 530010265 | No Recognized Claim | 173299 | 530273004 | Void or Withdrawn | 334723 | 530460150 | Void or Withdrawn |
| 11876 | 530010266 | No Recognized Claim | 173300 | 530273005 | Void or Withdrawn | 334724 | 530460151 | Void or Withdrawn |
| 11877 | 530010267 | No Recognized Claim | 173301 | 530273006 | Void or Withdrawn | 334725 | 530460152 | Void or Withdrawn |
| 11878 | 530010268 | No Recognized Claim | 173302 | 530273007 | Void or Withdrawn | 334726 | 530460153 | Void or Withdrawn |
| 11879 | 530010269 | No Recognized Claim | 173303 | 530273008 | Void or Withdrawn | 334727 | 530460154 | Void or Withdrawn |
| 11880 | 530010270 | No Recognized Claim | 173304 | 530273009 | Void or Withdrawn | 334728 | 530460155 | Void or Withdrawn |
| 11881 | 530010271 | No Recognized Claim | 173305 | 530273010 | Void or Withdrawn | 334729 | 530460156 | Void or Withdrawn |
| 11882 | 530010272 | No Recognized Claim | 173306 | 530273011 | Void or Withdrawn | 334730 | 530460157 | Void or Withdrawn |
| 11883 | 530010273 | No Recognized Claim | 173307 | 530273012 | Void or Withdrawn | 334731 | 530460158 | Void or Withdrawn |
| 11884 | 530010274 | No Recognized Claim | 173308 | 530273013 | Void or Withdrawn | 334732 | 530460159 | Void or Withdrawn |
| 11885 | 530010275 | No Recognized Claim | 173309 | 530273014 | Void or Withdrawn | 334733 | 530460160 | Void or Withdrawn |
| 11886 | 530010276 | No Recognized Claim | 173310 | 530273015 | Void or Withdrawn | 334734 | 530460161 | Void or Withdrawn |
| 11887 | 530010277 | No Recognized Claim | 173311 | 530273016 | Void or Withdrawn | 334735 | 530460162 | Void or Withdrawn |
| 11888 | 530010278 | No Recognized Claim | 173312 | 530273017 | Void or Withdrawn | 334736 | 530460163 | Void or Withdrawn |
| 11889 | 530010279 | No Recognized Claim | 173313 | 530273018 | Void or Withdrawn | 334737 | 530460164 | Void or Withdrawn |
| 11890 | 530010280 | No Recognized Claim | 173314 | 530273019 | Void or Withdrawn | 334738 | 530460165 | Void or Withdrawn |
| 11891 | 530010281 | No Recognized Claim | 173315 | 530273020 | Void or Withdrawn | 334739 | 530460166 | Void or Withdrawn |
| 11892 | 530010282 | No Recognized Claim | 173316 | 530273021 | Void or Withdrawn | 334740 | 530460167 | Void or Withdrawn |
| 11893 | 530010283 | No Recognized Claim | 173317 | 530273022 | Void or Withdrawn | 334741 | 530460168 | Void or Withdrawn |
| 11894 | 530010284 | No Recognized Claim | 173318 | 530273023 | Void or Withdrawn | 334742 | 530460169 | Void or Withdrawn |
| 11895 | 530010285 | No Recognized Claim | 173319 | 530273024 | Void or Withdrawn | 334743 | 530460170 | Void or Withdrawn |
| 11896 | 530010286 | No Recognized Claim | 173320 | 530273025 | Void or Withdrawn | 334744 | 530460171 | Void or Withdrawn |
| 11897 | 530010287 | No Recognized Claim | 173321 | 530273026 | Void or Withdrawn | 334745 | 530460172 | Void or Withdrawn |
| 11898 | 530010288 | No Recognized Claim | 173322 | 530273027 | Void or Withdrawn | 334746 | 530460173 | Void or Withdrawn |
| 11899 | 530010289 | No Recognized Claim | 173323 | 530273028 | Void or Withdrawn | 334747 | 530460174 | Void or Withdrawn |
| 11900 | 530010290 | No Recognized Claim | 173324 | 530273029 | Void or Withdrawn | 334748 | 530460175 | Void or Withdrawn |
| 11901 | 530010291 | No Recognized Claim | 173325 | 530273030 | Void or Withdrawn | 334749 | 530460176 | Void or Withdrawn |
| 11902 | 530010292 | No Recognized Claim | 173326 | 530273031 | Void or Withdrawn | 334750 | 530460177 | Void or Withdrawn |
| 11903 | 530010293 | No Recognized Claim | 173327 | 530273032 | Void or Withdrawn | 334751 | 530460178 | Void or Withdrawn |
| 11904 | 530010294 | No Recognized Claim | 173328 | 530273033 | Void or Withdrawn | 334752 | 530460179 | Void or Withdrawn |
| 11905 | 530010295 | No Recognized Claim | 173329 | 530273034 | Void or Withdrawn | 334753 | 530460180 | Void or Withdrawn |
| 11906 | 530010296 | No Recognized Claim | 173330 | 530273035 | Void or Withdrawn | 334754 | 530460181 | Void or Withdrawn |
| 11907 | 530010297 | No Recognized Claim | 173331 | 530273036 | Void or Withdrawn | 334755 | 530460182 | Void or Withdrawn |
| 11908 | 530010298 | No Recognized Claim | 173332 | 530273037 | Void or Withdrawn | 334756 | 530460183 | Void or Withdrawn |
| 11909 | 530010299 | No Recognized Claim | 173333 | 530273038 | Void or Withdrawn | 334757 | 530460184 | Void or Withdrawn |
| 11910 | 530010300 | No Recognized Claim | 173334 | 530273039 | Void or Withdrawn | 334758 | 530460185 | Void or Withdrawn |
| 11911 | 530010301 | No Recognized Claim | 173335 | 530273040 | Void or Withdrawn | 334759 | 530460186 | Void or Withdrawn |
| 11912 | 530010302 | No Recognized Claim | 173336 | 530273041 | Void or Withdrawn | 334760 | 530460187 | Void or Withdrawn |
| 11913 | 530010303 | No Recognized Claim | 173337 | 530273042 | Void or Withdrawn | 334761 | 530460188 | Void or Withdrawn |
| 11914 | 530010304 | No Recognized Claim | 173338 | 530273043 | Void or Withdrawn | 334762 | 530460189 | Void or Withdrawn |
| 11915 | 530010305 | No Recognized Claim | 173339 | 530273044 | Void or Withdrawn | 334763 | 530460190 | Void or Withdrawn |
| 11916 | 530010306 | No Recognized Claim | 173340 | 530273045 | Void or Withdrawn | 334764 | 530460191 | Void or Withdrawn |
| 11917 | 530010307 | No Recognized Claim | 173341 | 530273046 | Void or Withdrawn | 334765 | 530460192 | Void or Withdrawn |
| 11918 | 530010308 | No Recognized Claim | 173342 | 530273047 | Void or Withdrawn | 334766 | 530460193 | Void or Withdrawn |
| 11919 | 530010309 | No Recognized Claim | 173343 | 530273048 | Void or Withdrawn | 334767 | 530460194 | Void or Withdrawn |
| 11920 | 530010310 | No Recognized Claim | 173344 | 530273049 | Void or Withdrawn | 334768 | 530460195 | Void or Withdrawn |
| 11921 | 530010311 | No Recognized Claim | 173345 | 530273050 | Void or Withdrawn | 334769 | 530460196 | Void or Withdrawn |
| 11922 | 530010312 | No Recognized Claim | 173346 | 530273051 | Void or Withdrawn | 334770 | 530460197 | Void or Withdrawn |
| 11923 | 530010313 | No Recognized Claim | 173347 | 530273052 | Void or Withdrawn | 334771 | 530460198 | Void or Withdrawn |
| 11924 | 530010314 | No Recognized Claim | 173348 | 530273053 | Void or Withdrawn | 334772 | 530460199 | Void or Withdrawn |
| 11925 | 530010315 | No Recognized Claim | 173349 | 530273054 | Void or Withdrawn | 334773 | 530460200 | Void or Withdrawn |
| 11926 | 530010316 | No Recognized Claim | 173350 | 530273055 | Void or Withdrawn | 334774 | 530460201 | Void or Withdrawn |
| 11927 | 530010317 | No Recognized Claim | 173351 | 530273056 | Void or Withdrawn | 334775 | 530460202 | Void or Withdrawn |
| 11928 | 530010318 | No Recognized Claim | 173352 | 530273057 | Void or Withdrawn | 334776 | 530460203 | Void or Withdrawn |
| 11929 | 530010319 | No Recognized Claim | 173353 | 530273058 | Void or Withdrawn | 334777 | 530460204 | Void or Withdrawn |
| 11930 | 530010320 | No Recognized Claim | 173354 | 530273059 | Void or Withdrawn | 334778 | 530460205 | Void or Withdrawn |
| 11931 | 530010321 | No Recognized Claim | 173355 | 530273060 | Void or Withdrawn | 334779 | 530460206 | Void or Withdrawn |
| 11932 | 530010322 | No Recognized Claim | 173356 | 530273061 | Void or Withdrawn | 334780 | 530460207 | Void or Withdrawn |
| 11933 | 530010323 | No Recognized Claim | 173357 | 530273062 | Void or Withdrawn | 334781 | 530460208 | Void or Withdrawn |
| 11934 | 530010324 | No Recognized Claim | 173358 | 530273063 | Void or Withdrawn | 334782 | 530460209 | Void or Withdrawn |
| 11935 | 530010325 | No Recognized Claim | 173359 | 530273064 | Void or Withdrawn | 334783 | 530460210 | Void or Withdrawn |
| 11936 | 530010326 | No Recognized Claim | 173360 | 530273065 | Void or Withdrawn | 334784 | 530460211 | Void or Withdrawn |
| 11937 | 530010327 | No Recognized Claim | 173361 | 530273066 | Void or Withdrawn | 334785 | 530460212 | Void or Withdrawn |
| 11938 | 530010328 | No Recognized Claim | 173362 | 530273067 | Void or Withdrawn | 334786 | 530460213 | Void or Withdrawn |
| 11939 | 530010329 | No Recognized Claim | 173363 | 530273068 | Void or Withdrawn | 334787 | 530460214 | Void or Withdrawn |
| 11940 | 530010330 | No Recognized Claim | 173364 | 530273069 | Void or Withdrawn | 334788 | 530460215 | Void or Withdrawn |
| 11941 | 530010331 | No Recognized Claim | 173365 | 530273070 | Void or Withdrawn | 334789 | 530460216 | Void or Withdrawn |
| 11942 | 530010332 | No Recognized Claim | 173366 | 530273071 | Void or Withdrawn | 334790 | 530460217 | Void or Withdrawn |
| 11943 | 530010333 | No Recognized Claim | 173367 | 530273072 | Void or Withdrawn | 334791 | 530460218 | Void or Withdrawn |
| 11944 | 530010334 | No Recognized Claim | 173368 | 530273073 | Void or Withdrawn | 334792 | 530460219 | Void or Withdrawn |
| 11945 | 530010335 | No Recognized Claim | 173369 | 530273074 | Void or Withdrawn | 334793 | 530460220 | Void or Withdrawn |
| 11946 | 530010336 | No Recognized Claim | 173370 | 530273075 | Void or Withdrawn | 334794 | 530460221 | Void or Withdrawn |
| 11947 | 530010337 | No Recognized Claim | 173371 | 530273076 | Void or Withdrawn | 334795 | 530460222 | Void or Withdrawn |
| 11948 | 530010338 | No Recognized Claim | 173372 | 530273077 | Void or Withdrawn | 334796 | 530460223 | Void or Withdrawn |
| 11949 | 530010339 | No Recognized Claim | 173373 | 530273078 | Void or Withdrawn | 334797 | 530460224 | Void or Withdrawn |
| 11950 | 530010340 | No Recognized Claim | 173374 | 530273079 | Void or Withdrawn | 334798 | 530460225 | Void or Withdrawn |
| 11951 | 530010341 | No Recognized Claim | 173375 | 530273080 | Void or Withdrawn | 334799 | 530460226 | Void or Withdrawn |
| 11952 | 530010342 | No Recognized Claim | 173376 | 530273081 | Void or Withdrawn | 334800 | 530460227 | Void or Withdrawn |
| 11953 | 530010343 | No Recognized Claim | 173377 | 530273082 | Void or Withdrawn | 334801 | 530460228 | Void or Withdrawn |
| 11954 | 530010344 | No Recognized Claim | 173378 | 530273083 | Void or Withdrawn | 334802 | 530460229 | Void or Withdrawn |
| 11955 | 530010345 | No Recognized Claim | 173379 | 530273084 | Void or Withdrawn | 334803 | 530460230 | Void or Withdrawn |
| 11956 | 530010346 | No Recognized Claim | 173380 | 530273085 | Void or Withdrawn | 334804 | 530460231 | Void or Withdrawn |
| 11957 | 530010347 | No Recognized Claim | 173381 | 530273086 | Void or Withdrawn | 334805 | 530460232 | Void or Withdrawn |
| 11958 | 530010348 | No Recognized Claim | 173382 | 530273087 | Void or Withdrawn | 334806 | 530460233 | Void or Withdrawn |
| 11959 | 530010349 | No Recognized Claim | 173383 | 530273088 | Void or Withdrawn | 334807 | 530460234 | Void or Withdrawn |
| 11960 | 530010350 | No Recognized Claim | 173384 | 530273089 | Void or Withdrawn | 334808 | 530460235 | Void or Withdrawn |
| 11961 | 530010351 | No Recognized Claim | 173385 | 530273090 | Void or Withdrawn | 334809 | 530460236 | Void or Withdrawn |

CenturyLink Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11962 | 530010352 | No Recognized Claim | 173386 | 530273091 | Void or Withdrawn | 334810 | 530460237 | Void or Withdrawn |
| 11963 | 530010353 | No Recognized Claim | 173387 | 530273092 | Void or Withdrawn | 334811 | 530460238 | Void or Withdrawn |
| 11964 | 530010354 | No Recognized Claim | 173388 | 530273093 | Void or Withdrawn | 334812 | 530460239 | Void or Withdrawn |
| 11965 | 530010355 | No Recognized Claim | 173389 | 530273094 | Void or Withdrawn | 334813 | 530460240 | Void or Withdrawn |
| 11966 | 530010356 | No Recognized Claim | 173390 | 530273095 | Void or Withdrawn | 334814 | 530460241 | Void or Withdrawn |
| 11967 | 530010357 | No Recognized Claim | 173391 | 530273096 | Void or Withdrawn | 334815 | 530460242 | Void or Withdrawn |
| 11968 | 530010358 | No Recognized Claim | 173392 | 530273097 | Void or Withdrawn | 334816 | 530460243 | Void or Withdrawn |
| 11969 | 530010359 | No Recognized Claim | 173393 | 530273098 | Void or Withdrawn | 334817 | 530460244 | Void or Withdrawn |
| 11970 | 530010360 | No Recognized Claim | 173394 | 530273099 | Void or Withdrawn | 334818 | 530460245 | Void or Withdrawn |
| 11971 | 530010361 | No Recognized Claim | 173395 | 530273100 | Void or Withdrawn | 334819 | 530460246 | Void or Withdrawn |
| 11972 | 530010362 | No Recognized Claim | 173396 | 530273101 | Void or Withdrawn | 334820 | 530460247 | Void or Withdrawn |
| 11973 | 530010363 | No Recognized Claim | 173397 | 530273102 | Void or Withdrawn | 334821 | 530460248 | Void or Withdrawn |
| 11974 | 530010364 | No Recognized Claim | 173398 | 530273103 | Void or Withdrawn | 334822 | 530460249 | Void or Withdrawn |
| 11975 | 530010365 | No Recognized Claim | 173399 | 530273104 | Void or Withdrawn | 334823 | 530460250 | Void or Withdrawn |
| 11976 | 530010366 | No Recognized Claim | 173400 | 530273105 | Void or Withdrawn | 334824 | 530460251 | Void or Withdrawn |
| 11977 | 530010367 | No Recognized Claim | 173401 | 530273106 | Void or Withdrawn | 334825 | 530460252 | Void or Withdrawn |
| 11978 | 530010368 | No Recognized Claim | 173402 | 530273107 | Void or Withdrawn | 334826 | 530460253 | Void or Withdrawn |
| 11979 | 530010369 | No Recognized Claim | 173403 | 530273108 | Void or Withdrawn | 334827 | 530460254 | Void or Withdrawn |
| 11980 | 530010370 | No Recognized Claim | 173404 | 530273109 | Void or Withdrawn | 334828 | 530460255 | Void or Withdrawn |
| 11981 | 530010371 | No Recognized Claim | 173405 | 530273110 | Void or Withdrawn | 334829 | 530460256 | Void or Withdrawn |
| 11982 | 530010372 | No Recognized Claim | 173406 | 530273111 | Void or Withdrawn | 334830 | 530460257 | Void or Withdrawn |
| 11983 | 530010373 | No Recognized Claim | 173407 | 530273112 | Void or Withdrawn | 334831 | 530460258 | Void or Withdrawn |
| 11984 | 530010374 | No Recognized Claim | 173408 | 530273113 | Void or Withdrawn | 334832 | 530460259 | Void or Withdrawn |
| 11985 | 530010375 | No Recognized Claim | 173409 | 530273114 | Void or Withdrawn | 334833 | 530460260 | Void or Withdrawn |
| 11986 | 530010376 | No Recognized Claim | 173410 | 530273115 | Void or Withdrawn | 334834 | 530460261 | Void or Withdrawn |
| 11987 | 530010377 | No Recognized Claim | 173411 | 530273116 | Void or Withdrawn | 334835 | 530460262 | Void or Withdrawn |
| 11988 | 530010378 | No Recognized Claim | 173412 | 530273117 | Void or Withdrawn | 334836 | 530460263 | Void or Withdrawn |
| 11989 | 530010379 | No Recognized Claim | 173413 | 530273118 | Void or Withdrawn | 334837 | 530460264 | Void or Withdrawn |
| 11990 | 530010380 | No Recognized Claim | 173414 | 530273119 | Void or Withdrawn | 334838 | 530460265 | Void or Withdrawn |
| 11991 | 530010381 | No Recognized Claim | 173415 | 530273120 | Void or Withdrawn | 334839 | 530460266 | Void or Withdrawn |
| 11992 | 530010382 | No Recognized Claim | 173416 | 530273121 | Void or Withdrawn | 334840 | 530460267 | Void or Withdrawn |
| 11993 | 530010383 | No Recognized Claim | 173417 | 530273122 | Void or Withdrawn | 334841 | 530460268 | Void or Withdrawn |
| 11994 | 530010384 | No Recognized Claim | 173418 | 530273123 | Void or Withdrawn | 334842 | 530460269 | Void or Withdrawn |
| 11995 | 530010385 | No Recognized Claim | 173419 | 530273124 | Void or Withdrawn | 334843 | 530460270 | Void or Withdrawn |
| 11996 | 530010386 | No Recognized Claim | 173420 | 530273125 | Void or Withdrawn | 334844 | 530460271 | Void or Withdrawn |
| 11997 | 530010387 | No Recognized Claim | 173421 | 530273126 | Void or Withdrawn | 334845 | 530460272 | Void or Withdrawn |
| 11998 | 530010388 | No Recognized Claim | 173422 | 530273127 | Void or Withdrawn | 334846 | 530460273 | Void or Withdrawn |
| 11999 | 530010389 | No Recognized Claim | 173423 | 530273128 | Void or Withdrawn | 334847 | 530460274 | Void or Withdrawn |
| 12000 | 530010390 | No Recognized Claim | 173424 | 530273129 | Void or Withdrawn | 334848 | 530460275 | Void or Withdrawn |
| 12001 | 530010391 | No Recognized Claim | 173425 | 530273130 | Void or Withdrawn | 334849 | 530460276 | Void or Withdrawn |
| 12002 | 530010392 | No Recognized Claim | 173426 | 530273131 | Void or Withdrawn | 334850 | 530460277 | Void or Withdrawn |
| 12003 | 530010393 | No Recognized Claim | 173427 | 530273132 | Void or Withdrawn | 334851 | 530460278 | Void or Withdrawn |
| 12004 | 530010394 | No Recognized Claim | 173428 | 530273133 | Void or Withdrawn | 334852 | 530460279 | Void or Withdrawn |
| 12005 | 530010395 | No Recognized Claim | 173429 | 530273134 | Void or Withdrawn | 334853 | 530460280 | Void or Withdrawn |
| 12006 | 530010396 | No Recognized Claim | 173430 | 530273135 | Void or Withdrawn | 334854 | 530460281 | Void or Withdrawn |
| 12007 | 530010397 | No Recognized Claim | 173431 | 530273136 | Void or Withdrawn | 334855 | 530460282 | Void or Withdrawn |
| 12008 | 530010398 | No Recognized Claim | 173432 | 530273137 | Void or Withdrawn | 334856 | 530460283 | Void or Withdrawn |
| 12009 | 530010399 | No Recognized Claim | 173433 | 530273138 | Void or Withdrawn | 334857 | 530460284 | Void or Withdrawn |
| 12010 | 530010400 | No Recognized Claim | 173434 | 530273139 | Void or Withdrawn | 334858 | 530460285 | Void or Withdrawn |
| 12011 | 530010401 | No Recognized Claim | 173435 | 530273140 | Void or Withdrawn | 334859 | 530460286 | Void or Withdrawn |
| 12012 | 530010402 | No Recognized Claim | 173436 | 530273141 | Void or Withdrawn | 334860 | 530460287 | Void or Withdrawn |
| 12013 | 530010403 | No Recognized Claim | 173437 | 530273142 | Void or Withdrawn | 334861 | 530460288 | Void or Withdrawn |
| 12014 | 530010404 | No Recognized Claim | 173438 | 530273143 | Void or Withdrawn | 334862 | 530460289 | Void or Withdrawn |
| 12015 | 530010405 | No Recognized Claim | 173439 | 530273144 | Void or Withdrawn | 334863 | 530460290 | Void or Withdrawn |
| 12016 | 530010406 | No Recognized Claim | 173440 | 530273145 | Void or Withdrawn | 334864 | 530460291 | Void or Withdrawn |
| 12017 | 530010407 | No Recognized Claim | 173441 | 530273146 | Void or Withdrawn | 334865 | 530460292 | Void or Withdrawn |
| 12018 | 530010408 | No Recognized Claim | 173442 | 530273147 | Void or Withdrawn | 334866 | 530460293 | Void or Withdrawn |
| 12019 | 530010409 | No Recognized Claim | 173443 | 530273148 | Void or Withdrawn | 334867 | 530460294 | Void or Withdrawn |
| 12020 | 530010410 | No Recognized Claim | 173444 | 530273149 | Void or Withdrawn | 334868 | 530460295 | Void or Withdrawn |
| 12021 | 530010411 | No Eligible Purchases | 173445 | 530273150 | Void or Withdrawn | 334869 | 530460296 | Void or Withdrawn |
| 12022 | 530010412 | No Recognized Claim | 173446 | 530273151 | Void or Withdrawn | 334870 | 530460297 | Void or Withdrawn |
| 12023 | 530010413 | No Recognized Claim | 173447 | 530273152 | Void or Withdrawn | 334871 | 530460298 | Void or Withdrawn |
| 12024 | 530010414 | No Recognized Claim | 173448 | 530273153 | Void or Withdrawn | 334872 | 530460299 | Void or Withdrawn |
| 12025 | 530010415 | No Recognized Claim | 173449 | 530273154 | Void or Withdrawn | 334873 | 530460300 | Void or Withdrawn |
| 12026 | 530010416 | No Recognized Claim | 173450 | 530273155 | Void or Withdrawn | 334874 | 530460301 | Void or Withdrawn |
| 12027 | 530010417 | No Recognized Claim | 173451 | 530273156 | Void or Withdrawn | 334875 | 530460302 | Void or Withdrawn |
| 12028 | 530010418 | No Recognized Claim | 173452 | 530273157 | Void or Withdrawn | 334876 | 530460303 | Void or Withdrawn |
| 12029 | 530010419 | No Recognized Claim | 173453 | 530273158 | Void or Withdrawn | 334877 | 530460304 | Void or Withdrawn |
| 12030 | 530010420 | No Recognized Claim | 173454 | 530273159 | Void or Withdrawn | 334878 | 530460305 | Void or Withdrawn |
| 12031 | 530010421 | No Recognized Claim | 173455 | 530273160 | Void or Withdrawn | 334879 | 530460306 | Void or Withdrawn |
| 12032 | 530010422 | No Recognized Claim | 173456 | 530273161 | Void or Withdrawn | 334880 | 530460307 | Void or Withdrawn |
| 12033 | 530010423 | No Recognized Claim | 173457 | 530273162 | Void or Withdrawn | 334881 | 530460308 | Void or Withdrawn |
| 12034 | 530010424 | No Recognized Claim | 173458 | 530273163 | Void or Withdrawn | 334882 | 530460309 | Void or Withdrawn |
| 12035 | 530010425 | No Recognized Claim | 173459 | 530273164 | Void or Withdrawn | 334883 | 530460310 | Void or Withdrawn |
| 12036 | 530010426 | No Recognized Claim | 173460 | 530273165 | Void or Withdrawn | 334884 | 530460311 | Void or Withdrawn |
| 12037 | 530010427 | No Recognized Claim | 173461 | 530273166 | Void or Withdrawn | 334885 | 530460312 | Void or Withdrawn |
| 12038 | 530010428 | No Recognized Claim | 173462 | 530273167 | Void or Withdrawn | 334886 | 530460313 | Void or Withdrawn |
| 12039 | 530010429 | No Recognized Claim | 173463 | 530273168 | Void or Withdrawn | 334887 | 530460314 | Void or Withdrawn |
| 12040 | 530010430 | No Recognized Claim | 173464 | 530273169 | Void or Withdrawn | 334888 | 530460315 | Void or Withdrawn |
| 12041 | 530010431 | No Recognized Claim | 173465 | 530273170 | Void or Withdrawn | 334889 | 530460316 | Void or Withdrawn |
| 12042 | 530010432 | No Recognized Claim | 173466 | 530273171 | Void or Withdrawn | 334890 | 530460317 | Void or Withdrawn |
| 12043 | 530010433 | No Recognized Claim | 173467 | 530273172 | Void or Withdrawn | 334891 | 530460318 | Void or Withdrawn |
| 12044 | 530010434 | No Recognized Claim | 173468 | 530273173 | Void or Withdrawn | 334892 | 530460319 | Void or Withdrawn |
| 12045 | 530010435 | No Recognized Claim | 173469 | 530273174 | Void or Withdrawn | 334893 | 530460320 | Void or Withdrawn |
| 12046 | 530010436 | No Recognized Claim | 173470 | 530273175 | Void or Withdrawn | 334894 | 530460321 | Void or Withdrawn |
| 12047 | 530010437 | No Recognized Claim | 173471 | 530273176 | Void or Withdrawn | 334895 | 530460322 | Void or Withdrawn |
| 12048 | 530010438 | No Recognized Claim | 173472 | 530273177 | Void or Withdrawn | 334896 | 530460323 | Void or Withdrawn |
| 12049 | 530010439 | No Recognized Claim | 173473 | 530273178 | Void or Withdrawn | 334897 | 530460324 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12050 | 530010440 | No Recognized Claim | 173474 | 530273179 | Void or Withdrawn | 334898 | 530460325 | Void or Withdrawn |
| 12051 | 530010441 | No Recognized Claim | 173475 | 530273180 | Void or Withdrawn | 334899 | 530460326 | Void or Withdrawn |
| 12052 | 530010442 | No Recognized Claim | 173476 | 530273181 | Void or Withdrawn | 334900 | 530460327 | Void or Withdrawn |
| 12053 | 530010443 | No Recognized Claim | 173477 | 530273182 | Void or Withdrawn | 334901 | 530460328 | Void or Withdrawn |
| 12054 | 530010444 | No Recognized Claim | 173478 | 530273183 | Void or Withdrawn | 334902 | 530460329 | Void or Withdrawn |
| 12055 | 530010445 | No Recognized Claim | 173479 | 530273184 | Void or Withdrawn | 334903 | 530460330 | Void or Withdrawn |
| 12056 | 530010446 | No Recognized Claim | 173480 | 530273185 | Void or Withdrawn | 334904 | 530460331 | Void or Withdrawn |
| 12057 | 530010447 | No Recognized Claim | 173481 | 530273186 | Void or Withdrawn | 334905 | 530460332 | Void or Withdrawn |
| 12058 | 530010448 | No Recognized Claim | 173482 | 530273187 | Void or Withdrawn | 334906 | 530460333 | Void or Withdrawn |
| 12059 | 530010449 | No Recognized Claim | 173483 | 530273188 | Void or Withdrawn | 334907 | 530460334 | Void or Withdrawn |
| 12060 | 530010450 | No Recognized Claim | 173484 | 530273189 | Void or Withdrawn | 334908 | 530460335 | Void or Withdrawn |
| 12061 | 530010451 | No Recognized Claim | 173485 | 530273190 | Void or Withdrawn | 334909 | 530460336 | Void or Withdrawn |
| 12062 | 530010452 | No Recognized Claim | 173486 | 530273191 | Void or Withdrawn | 334910 | 530460337 | Void or Withdrawn |
| 12063 | 530010453 | No Recognized Claim | 173487 | 530273192 | Void or Withdrawn | 334911 | 530460338 | Void or Withdrawn |
| 12064 | 530010454 | No Recognized Claim | 173488 | 530273193 | Void or Withdrawn | 334912 | 530460339 | Void or Withdrawn |
| 12065 | 530010455 | No Recognized Claim | 173489 | 530273194 | Void or Withdrawn | 334913 | 530460340 | Void or Withdrawn |
| 12066 | 530010456 | No Recognized Claim | 173490 | 530273195 | Void or Withdrawn | 334914 | 530460341 | Void or Withdrawn |
| 12067 | 530010457 | No Recognized Claim | 173491 | 530273196 | Void or Withdrawn | 334915 | 530460342 | Void or Withdrawn |
| 12068 | 530010458 | No Recognized Claim | 173492 | 530273197 | Void or Withdrawn | 334916 | 530460343 | Void or Withdrawn |
| 12069 | 530010459 | No Recognized Claim | 173493 | 530273198 | Void or Withdrawn | 334917 | 530460344 | Void or Withdrawn |
| 12070 | 530010460 | No Recognized Claim | 173494 | 530273199 | Void or Withdrawn | 334918 | 530460345 | Void or Withdrawn |
| 12071 | 530010461 | No Recognized Claim | 173495 | 530273200 | Void or Withdrawn | 334919 | 530460346 | Void or Withdrawn |
| 12072 | 530010462 | No Recognized Claim | 173496 | 530273201 | Void or Withdrawn | 334920 | 530460347 | Void or Withdrawn |
| 12073 | 530010463 | No Recognized Claim | 173497 | 530273202 | Void or Withdrawn | 334921 | 530460348 | Void or Withdrawn |
| 12074 | 530010464 | No Recognized Claim | 173498 | 530273203 | Void or Withdrawn | 334922 | 530460349 | Void or Withdrawn |
| 12075 | 530010465 | No Recognized Claim | 173499 | 530273204 | Void or Withdrawn | 334923 | 530460350 | Void or Withdrawn |
| 12076 | 530010466 | No Recognized Claim | 173500 | 530273205 | Void or Withdrawn | 334924 | 530460351 | Void or Withdrawn |
| 12077 | 530010467 | No Recognized Claim | 173501 | 530273206 | Void or Withdrawn | 334925 | 530460352 | Void or Withdrawn |
| 12078 | 530010468 | No Recognized Claim | 173502 | 530273207 | Void or Withdrawn | 334926 | 530460353 | Void or Withdrawn |
| 12079 | 530010469 | No Recognized Claim | 173503 | 530273208 | Void or Withdrawn | 334927 | 530460354 | Void or Withdrawn |
| 12080 | 530010470 | No Recognized Claim | 173504 | 530273209 | Void or Withdrawn | 334928 | 530460355 | Void or Withdrawn |
| 12081 | 530010471 | No Recognized Claim | 173505 | 530273210 | Void or Withdrawn | 334929 | 530460356 | Void or Withdrawn |
| 12082 | 530010472 | No Recognized Claim | 173506 | 530273211 | Void or Withdrawn | 334930 | 530460357 | Void or Withdrawn |
| 12083 | 530010473 | No Recognized Claim | 173507 | 530273212 | Void or Withdrawn | 334931 | 530460358 | Void or Withdrawn |
| 12084 | 530010474 | No Recognized Claim | 173508 | 530273213 | Void or Withdrawn | 334932 | 530460359 | Void or Withdrawn |
| 12085 | 530010475 | No Recognized Claim | 173509 | 530273214 | Void or Withdrawn | 334933 | 530460360 | Void or Withdrawn |
| 12086 | 530010476 | No Recognized Claim | 173510 | 530273215 | Void or Withdrawn | 334934 | 530460361 | Void or Withdrawn |
| 12087 | 530010477 | No Recognized Claim | 173511 | 530273216 | Void or Withdrawn | 334935 | 530460362 | Void or Withdrawn |
| 12088 | 530010478 | No Recognized Claim | 173512 | 530273217 | Void or Withdrawn | 334936 | 530460363 | Void or Withdrawn |
| 12089 | 530010479 | No Recognized Claim | 173513 | 530273218 | Void or Withdrawn | 334937 | 530460364 | Void or Withdrawn |
| 12090 | 530010480 | No Recognized Claim | 173514 | 530273219 | Void or Withdrawn | 334938 | 530460365 | Void or Withdrawn |
| 12091 | 530010481 | No Recognized Claim | 173515 | 530273220 | Void or Withdrawn | 334939 | 530460366 | Void or Withdrawn |
| 12092 | 530010482 | No Recognized Claim | 173516 | 530273221 | Void or Withdrawn | 334940 | 530460367 | Void or Withdrawn |
| 12093 | 530010483 | No Recognized Claim | 173517 | 530273222 | Void or Withdrawn | 334941 | 530460368 | Void or Withdrawn |
| 12094 | 530010484 | No Recognized Claim | 173518 | 530273223 | Void or Withdrawn | 334942 | 530460369 | Void or Withdrawn |
| 12095 | 530010485 | No Recognized Claim | 173519 | 530273224 | Void or Withdrawn | 334943 | 530460370 | Void or Withdrawn |
| 12096 | 530010486 | No Recognized Claim | 173520 | 530273225 | Void or Withdrawn | 334944 | 530460371 | Void or Withdrawn |
| 12097 | 530010487 | No Recognized Claim | 173521 | 530273226 | Void or Withdrawn | 334945 | 530460372 | Void or Withdrawn |
| 12098 | 530010488 | No Recognized Claim | 173522 | 530273227 | Void or Withdrawn | 334946 | 530460373 | Void or Withdrawn |
| 12099 | 530010489 | No Recognized Claim | 173523 | 530273228 | Void or Withdrawn | 334947 | 530460374 | Void or Withdrawn |
| 12100 | 530010490 | No Recognized Claim | 173524 | 530273229 | Void or Withdrawn | 334948 | 530460375 | Void or Withdrawn |
| 12101 | 530010491 | No Recognized Claim | 173525 | 530273230 | Void or Withdrawn | 334949 | 530460376 | Void or Withdrawn |
| 12102 | 530010492 | No Recognized Claim | 173526 | 530273231 | Void or Withdrawn | 334950 | 530460377 | Void or Withdrawn |
| 12103 | 530010493 | No Recognized Claim | 173527 | 530273232 | Void or Withdrawn | 334951 | 530460378 | Void or Withdrawn |
| 12104 | 530010494 | No Recognized Claim | 173528 | 530273233 | Void or Withdrawn | 334952 | 530460379 | Void or Withdrawn |
| 12105 | 530010495 | No Recognized Claim | 173529 | 530273234 | Void or Withdrawn | 334953 | 530460380 | Void or Withdrawn |
| 12106 | 530010496 | No Recognized Claim | 173530 | 530273235 | Void or Withdrawn | 334954 | 530460381 | Void or Withdrawn |
| 12107 | 530010497 | No Recognized Claim | 173531 | 530273236 | Void or Withdrawn | 334955 | 530460382 | Void or Withdrawn |
| 12108 | 530010498 | No Recognized Claim | 173532 | 530273237 | Void or Withdrawn | 334956 | 530460383 | Void or Withdrawn |
| 12109 | 530010499 | No Recognized Claim | 173533 | 530273238 | Void or Withdrawn | 334957 | 530460384 | Void or Withdrawn |
| 12110 | 530010500 | No Recognized Claim | 173534 | 530273239 | Void or Withdrawn | 334958 | 530460385 | Void or Withdrawn |
| 12111 | 530010501 | No Recognized Claim | 173535 | 530273240 | Void or Withdrawn | 334959 | 530460386 | Void or Withdrawn |
| 12112 | 530010502 | No Recognized Claim | 173536 | 530273241 | Void or Withdrawn | 334960 | 530460387 | Void or Withdrawn |
| 12113 | 530010503 | No Recognized Claim | 173537 | 530273242 | Void or Withdrawn | 334961 | 530460388 | Void or Withdrawn |
| 12114 | 530010504 | No Recognized Claim | 173538 | 530273243 | Void or Withdrawn | 334962 | 530460389 | Void or Withdrawn |
| 12115 | 530010505 | No Recognized Claim | 173539 | 530273244 | Void or Withdrawn | 334963 | 530460390 | Void or Withdrawn |
| 12116 | 530010506 | No Recognized Claim | 173540 | 530273245 | Void or Withdrawn | 334964 | 530460391 | Void or Withdrawn |
| 12117 | 530010507 | No Recognized Claim | 173541 | 530273246 | Void or Withdrawn | 334965 | 530460392 | Void or Withdrawn |
| 12118 | 530010508 | No Recognized Claim | 173542 | 530273247 | Void or Withdrawn | 334966 | 530460393 | Void or Withdrawn |
| 12119 | 530010509 | No Recognized Claim | 173543 | 530273248 | Void or Withdrawn | 334967 | 530460394 | Void or Withdrawn |
| 12120 | 530010510 | No Recognized Claim | 173544 | 530273249 | Void or Withdrawn | 334968 | 530460395 | Void or Withdrawn |
| 12121 | 530010511 | No Recognized Claim | 173545 | 530273250 | Void or Withdrawn | 334969 | 530460396 | Void or Withdrawn |
| 12122 | 530010512 | No Recognized Claim | 173546 | 530273251 | Void or Withdrawn | 334970 | 530460397 | Void or Withdrawn |
| 12123 | 530010513 | No Recognized Claim | 173547 | 530273252 | Void or Withdrawn | 334971 | 530460398 | Void or Withdrawn |
| 12124 | 530010514 | No Recognized Claim | 173548 | 530273253 | Void or Withdrawn | 334972 | 530460399 | Void or Withdrawn |
| 12125 | 530010515 | No Recognized Claim | 173549 | 530273254 | Void or Withdrawn | 334973 | 530460400 | Void or Withdrawn |
| 12126 | 530010516 | No Recognized Claim | 173550 | 530273255 | Void or Withdrawn | 334974 | 530460401 | Void or Withdrawn |
| 12127 | 530010517 | No Recognized Claim | 173551 | 530273256 | Void or Withdrawn | 334975 | 530460402 | Void or Withdrawn |
| 12128 | 530010518 | No Recognized Claim | 173552 | 530273257 | Void or Withdrawn | 334976 | 530460403 | Void or Withdrawn |
| 12129 | 530010519 | No Recognized Claim | 173553 | 530273258 | Void or Withdrawn | 334977 | 530460404 | Void or Withdrawn |
| 12130 | 530010520 | No Recognized Claim | 173554 | 530273259 | Void or Withdrawn | 334978 | 530460405 | Void or Withdrawn |
| 12131 | 530010521 | No Recognized Claim | 173555 | 530273260 | Void or Withdrawn | 334979 | 530460406 | Void or Withdrawn |
| 12132 | 530010522 | No Recognized Claim | 173556 | 530273261 | Void or Withdrawn | 334980 | 530460407 | Void or Withdrawn |
| 12133 | 530010523 | No Recognized Claim | 173557 | 530273262 | Void or Withdrawn | 334981 | 530460408 | Void or Withdrawn |
| 12134 | 530010524 | No Recognized Claim | 173558 | 530273263 | Void or Withdrawn | 334982 | 530460409 | Void or Withdrawn |
| 12135 | 530010525 | No Recognized Claim | 173559 | 530273264 | Void or Withdrawn | 334983 | 530460410 | Void or Withdrawn |
| 12136 | 530010526 | No Recognized Claim | 173560 | 530273265 | Void or Withdrawn | 334984 | 530460411 | Void or Withdrawn |
| 12137 | 530010527 | No Recognized Claim | 173561 | 530273266 | Void or Withdrawn | 334985 | 530460412 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12138 | 530010528 | No Recognized Claim | 173562 | 530273267 | Void or Withdrawn | 334986 | 530460413 | Void or Withdrawn |
| 12139 | 530010529 | No Recognized Claim | 173563 | 530273268 | Void or Withdrawn | 334987 | 530460414 | Void or Withdrawn |
| 12140 | 530010530 | No Recognized Claim | 173564 | 530273269 | Void or Withdrawn | 334988 | 530460415 | Void or Withdrawn |
| 12141 | 530010535 | No Recognized Claim | 173565 | 530273270 | Void or Withdrawn | 334989 | 530460416 | Void or Withdrawn |
| 12142 | 530010536 | No Recognized Claim | 173566 | 530273271 | Void or Withdrawn | 334990 | 530460417 | Void or Withdrawn |
| 12143 | 530010537 | No Recognized Claim | 173567 | 530273272 | Void or Withdrawn | 334991 | 530460418 | Void or Withdrawn |
| 12144 | 530010538 | No Recognized Claim | 173568 | 530273273 | Void or Withdrawn | 334992 | 530460419 | Void or Withdrawn |
| 12145 | 530010539 | No Recognized Claim | 173569 | 530273274 | Void or Withdrawn | 334993 | 530460420 | Void or Withdrawn |
| 12146 | 530010540 | No Recognized Claim | 173570 | 530273275 | Void or Withdrawn | 334994 | 530460421 | Void or Withdrawn |
| 12147 | 530010541 | No Recognized Claim | 173571 | 530273276 | Void or Withdrawn | 334995 | 530460422 | Void or Withdrawn |
| 12148 | 530010542 | No Recognized Claim | 173572 | 530273277 | Void or Withdrawn | 334996 | 530460423 | Void or Withdrawn |
| 12149 | 530010543 | No Recognized Claim | 173573 | 530273278 | Void or Withdrawn | 334997 | 530460424 | Void or Withdrawn |
| 12150 | 530010544 | No Recognized Claim | 173574 | 530273279 | Void or Withdrawn | 334998 | 530460425 | Void or Withdrawn |
| 12151 | 530010545 | No Recognized Claim | 173575 | 530273280 | Void or Withdrawn | 334999 | 530460426 | Void or Withdrawn |
| 12152 | 530010546 | No Recognized Claim | 173576 | 530273281 | Void or Withdrawn | 335000 | 530460427 | Void or Withdrawn |
| 12153 | 530010547 | No Recognized Claim | 173577 | 530273282 | Void or Withdrawn | 335001 | 530460428 | Void or Withdrawn |
| 12154 | 530010548 | No Recognized Claim | 173578 | 530273283 | Void or Withdrawn | 335002 | 530460429 | Void or Withdrawn |
| 12155 | 530010549 | No Recognized Claim | 173579 | 530273284 | Void or Withdrawn | 335003 | 530460430 | Void or Withdrawn |
| 12156 | 530010550 | No Recognized Claim | 173580 | 530273285 | Void or Withdrawn | 335004 | 530460431 | Void or Withdrawn |
| 12157 | 530010551 | No Recognized Claim | 173581 | 530273286 | Void or Withdrawn | 335005 | 530460432 | Void or Withdrawn |
| 12158 | 530010552 | No Recognized Claim | 173582 | 530273287 | Void or Withdrawn | 335006 | 530460433 | Void or Withdrawn |
| 12159 | 530010553 | No Recognized Claim | 173583 | 530273288 | Void or Withdrawn | 335007 | 530460434 | Void or Withdrawn |
| 12160 | 530010554 | No Recognized Claim | 173584 | 530273289 | Void or Withdrawn | 335008 | 530460435 | Void or Withdrawn |
| 12161 | 530010555 | No Recognized Claim | 173585 | 530273290 | Void or Withdrawn | 335009 | 530460436 | Void or Withdrawn |
| 12162 | 530010556 | No Recognized Claim | 173586 | 530273291 | Void or Withdrawn | 335010 | 530460437 | Void or Withdrawn |
| 12163 | 530010557 | No Recognized Claim | 173587 | 530273292 | Void or Withdrawn | 335011 | 530460438 | Void or Withdrawn |
| 12164 | 530010558 | No Recognized Claim | 173588 | 530273293 | Void or Withdrawn | 335012 | 530460439 | Void or Withdrawn |
| 12165 | 530010559 | No Recognized Claim | 173589 | 530273294 | Void or Withdrawn | 335013 | 530460440 | Void or Withdrawn |
| 12166 | 530010560 | No Recognized Claim | 173590 | 530273295 | Void or Withdrawn | 335014 | 530460441 | Void or Withdrawn |
| 12167 | 530010561 | No Recognized Claim | 173591 | 530273296 | Void or Withdrawn | 335015 | 530460442 | Void or Withdrawn |
| 12168 | 530010562 | No Recognized Claim | 173592 | 530273297 | Void or Withdrawn | 335016 | 530460443 | Void or Withdrawn |
| 12169 | 530010563 | No Recognized Claim | 173593 | 530273298 | Void or Withdrawn | 335017 | 530460444 | Void or Withdrawn |
| 12170 | 530010564 | No Recognized Claim | 173594 | 530273299 | Void or Withdrawn | 335018 | 530460445 | Void or Withdrawn |
| 12171 | 530010565 | No Recognized Claim | 173595 | 530273300 | Void or Withdrawn | 335019 | 530460446 | Void or Withdrawn |
| 12172 | 530010566 | No Recognized Claim | 173596 | 530273301 | Void or Withdrawn | 335020 | 530460447 | Void or Withdrawn |
| 12173 | 530010568 | No Recognized Claim | 173597 | 530273302 | Void or Withdrawn | 335021 | 530460448 | Void or Withdrawn |
| 12174 | 530010569 | No Recognized Claim | 173598 | 530273303 | Void or Withdrawn | 335022 | 530460449 | Void or Withdrawn |
| 12175 | 530010570 | No Recognized Claim | 173599 | 530273304 | Void or Withdrawn | 335023 | 530460450 | Void or Withdrawn |
| 12176 | 530010571 | No Recognized Claim | 173600 | 530273305 | Void or Withdrawn | 335024 | 530460451 | Void or Withdrawn |
| 12177 | 530010572 | No Recognized Claim | 173601 | 530273306 | Void or Withdrawn | 335025 | 530460452 | Void or Withdrawn |
| 12178 | 530010573 | No Recognized Claim | 173602 | 530273307 | Void or Withdrawn | 335026 | 530460453 | Void or Withdrawn |
| 12179 | 530010574 | No Recognized Claim | 173603 | 530273308 | Void or Withdrawn | 335027 | 530460454 | Void or Withdrawn |
| 12180 | 530010575 | No Recognized Claim | 173604 | 530273309 | Void or Withdrawn | 335028 | 530460455 | Void or Withdrawn |
| 12181 | 530010576 | No Recognized Claim | 173605 | 530273310 | Void or Withdrawn | 335029 | 530460456 | Void or Withdrawn |
| 12182 | 530010577 | No Recognized Claim | 173606 | 530273311 | Void or Withdrawn | 335030 | 530460457 | Void or Withdrawn |
| 12183 | 530010578 | No Recognized Claim | 173607 | 530273312 | Void or Withdrawn | 335031 | 530460458 | Void or Withdrawn |
| 12184 | 530010579 | No Recognized Claim | 173608 | 530273313 | Void or Withdrawn | 335032 | 530460459 | Void or Withdrawn |
| 12185 | 530010580 | No Recognized Claim | 173609 | 530273314 | Void or Withdrawn | 335033 | 530460460 | Void or Withdrawn |
| 12186 | 530010581 | No Recognized Claim | 173610 | 530273315 | Void or Withdrawn | 335034 | 530460461 | Void or Withdrawn |
| 12187 | 530010582 | No Recognized Claim | 173611 | 530273316 | Void or Withdrawn | 335035 | 530460462 | Void or Withdrawn |
| 12188 | 530010583 | No Recognized Claim | 173612 | 530273317 | Void or Withdrawn | 335036 | 530460463 | Void or Withdrawn |
| 12189 | 530010584 | No Recognized Claim | 173613 | 530273318 | Void or Withdrawn | 335037 | 530460464 | Void or Withdrawn |
| 12190 | 530010585 | No Recognized Claim | 173614 | 530273319 | Void or Withdrawn | 335038 | 530460465 | Void or Withdrawn |
| 12191 | 530010586 | No Recognized Claim | 173615 | 530273320 | Void or Withdrawn | 335039 | 530460466 | Void or Withdrawn |
| 12192 | 530010587 | No Recognized Claim | 173616 | 530273321 | Void or Withdrawn | 335040 | 530460467 | Void or Withdrawn |
| 12193 | 530010588 | No Recognized Claim | 173617 | 530273322 | Void or Withdrawn | 335041 | 530460468 | Void or Withdrawn |
| 12194 | 530010589 | No Recognized Claim | 173618 | 530273323 | Void or Withdrawn | 335042 | 530460469 | Void or Withdrawn |
| 12195 | 530010590 | No Recognized Claim | 173619 | 530273324 | Void or Withdrawn | 335043 | 530460470 | Void or Withdrawn |
| 12196 | 530010591 | No Recognized Claim | 173620 | 530273325 | Void or Withdrawn | 335044 | 530460471 | Void or Withdrawn |
| 12197 | 530010592 | No Recognized Claim | 173621 | 530273326 | Void or Withdrawn | 335045 | 530460472 | Void or Withdrawn |
| 12198 | 530010593 | No Recognized Claim | 173622 | 530273327 | Void or Withdrawn | 335046 | 530460473 | Void or Withdrawn |
| 12199 | 530010594 | No Recognized Claim | 173623 | 530273328 | Void or Withdrawn | 335047 | 530460474 | Void or Withdrawn |
| 12200 | 530010595 | No Recognized Claim | 173624 | 530273329 | Void or Withdrawn | 335048 | 530460475 | Void or Withdrawn |
| 12201 | 530010596 | No Recognized Claim | 173625 | 530273330 | Void or Withdrawn | 335049 | 530460476 | Void or Withdrawn |
| 12202 | 530010597 | No Recognized Claim | 173626 | 530273331 | Void or Withdrawn | 335050 | 530460477 | Void or Withdrawn |
| 12203 | 530010598 | No Recognized Claim | 173627 | 530273332 | Void or Withdrawn | 335051 | 530460478 | Void or Withdrawn |
| 12204 | 530010599 | No Recognized Claim | 173628 | 530273333 | Void or Withdrawn | 335052 | 530460479 | Void or Withdrawn |
| 12205 | 530010600 | No Recognized Claim | 173629 | 530273334 | Void or Withdrawn | 335053 | 530460480 | Void or Withdrawn |
| 12206 | 530010601 | No Recognized Claim | 173630 | 530273335 | Void or Withdrawn | 335054 | 530460481 | Void or Withdrawn |
| 12207 | 530010602 | No Recognized Claim | 173631 | 530273336 | Void or Withdrawn | 335055 | 530460482 | Void or Withdrawn |
| 12208 | 530010603 | No Recognized Claim | 173632 | 530273337 | Void or Withdrawn | 335056 | 530460483 | Void or Withdrawn |
| 12209 | 530010604 | No Recognized Claim | 173633 | 530273338 | Void or Withdrawn | 335057 | 530460484 | Void or Withdrawn |
| 12210 | 530010605 | No Recognized Claim | 173634 | 530273339 | Void or Withdrawn | 335058 | 530460485 | Void or Withdrawn |
| 12211 | 530010606 | No Recognized Claim | 173635 | 530273340 | Void or Withdrawn | 335059 | 530460486 | Void or Withdrawn |
| 12212 | 530010607 | No Recognized Claim | 173636 | 530273341 | Void or Withdrawn | 335060 | 530460487 | Void or Withdrawn |
| 12213 | 530010608 | No Recognized Claim | 173637 | 530273342 | Void or Withdrawn | 335061 | 530460488 | Void or Withdrawn |
| 12214 | 530010609 | No Recognized Claim | 173638 | 530273343 | Void or Withdrawn | 335062 | 530460489 | Void or Withdrawn |
| 12215 | 530010610 | No Recognized Claim | 173639 | 530273344 | Void or Withdrawn | 335063 | 530460490 | Void or Withdrawn |
| 12216 | 530010611 | No Recognized Claim | 173640 | 530273345 | Void or Withdrawn | 335064 | 530460491 | Void or Withdrawn |
| 12217 | 530010612 | No Recognized Claim | 173641 | 530273346 | Void or Withdrawn | 335065 | 530460492 | Void or Withdrawn |
| 12218 | 530010613 | No Recognized Claim | 173642 | 530273347 | Void or Withdrawn | 335066 | 530460493 | Void or Withdrawn |
| 12219 | 530010614 | No Recognized Claim | 173643 | 530273348 | Void or Withdrawn | 335067 | 530460494 | Void or Withdrawn |
| 12220 | 530010615 | No Recognized Claim | 173644 | 530273349 | Void or Withdrawn | 335068 | 530460495 | Void or Withdrawn |
| 12221 | 530010616 | No Recognized Claim | 173645 | 530273350 | Void or Withdrawn | 335069 | 530460496 | Void or Withdrawn |
| 12222 | 530010617 | No Recognized Claim | 173646 | 530273351 | Void or Withdrawn | 335070 | 530460497 | Void or Withdrawn |
| 12223 | 530010618 | No Recognized Claim | 173647 | 530273352 | Void or Withdrawn | 335071 | 530460498 | Void or Withdrawn |
| 12224 | 530010619 | No Recognized Claim | 173648 | 530273353 | Void or Withdrawn | 335072 | 530460499 | Void or Withdrawn |
| 12225 | 530010620 | No Recognized Claim | 173649 | 530273354 | Void or Withdrawn | 335073 | 530460500 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12226 | 530010621 | No Recognized Claim | 173650 | 530273355 | Void or Withdrawn | 335074 | 530460501 | Void or Withdrawn |
| 12227 | 530010622 | No Recognized Claim | 173651 | 530273356 | Void or Withdrawn | 335075 | 530460502 | Void or Withdrawn |
| 12228 | 530010623 | No Recognized Claim | 173652 | 530273357 | Void or Withdrawn | 335076 | 530460503 | Void or Withdrawn |
| 12229 | 530010624 | No Recognized Claim | 173653 | 530273358 | Void or Withdrawn | 335077 | 530460504 | Void or Withdrawn |
| 12230 | 530010625 | No Recognized Claim | 173654 | 530273359 | Void or Withdrawn | 335078 | 530460505 | Void or Withdrawn |
| 12231 | 530010626 | No Recognized Claim | 173655 | 530273360 | Void or Withdrawn | 335079 | 530460506 | Void or Withdrawn |
| 12232 | 530010627 | No Recognized Claim | 173656 | 530273361 | Void or Withdrawn | 335080 | 530460507 | Void or Withdrawn |
| 12233 | 530010628 | No Recognized Claim | 173657 | 530273362 | Void or Withdrawn | 335081 | 530460508 | Void or Withdrawn |
| 12234 | 530010629 | No Recognized Claim | 173658 | 530273363 | Void or Withdrawn | 335082 | 530460509 | Void or Withdrawn |
| 12235 | 530010630 | No Recognized Claim | 173659 | 530273364 | Void or Withdrawn | 335083 | 530460510 | Void or Withdrawn |
| 12236 | 530010631 | No Recognized Claim | 173660 | 530273365 | Void or Withdrawn | 335084 | 530460511 | Void or Withdrawn |
| 12237 | 530010632 | No Recognized Claim | 173661 | 530273366 | Void or Withdrawn | 335085 | 530460512 | Void or Withdrawn |
| 12238 | 530010634 | No Recognized Claim | 173662 | 530273367 | Void or Withdrawn | 335086 | 530460513 | Void or Withdrawn |
| 12239 | 530010634 | No Recognized Claim | 173663 | 530273368 | Void or Withdrawn | 335087 | 530460514 | Void or Withdrawn |
| 12240 | 530010635 | No Recognized Claim | 173664 | 530273369 | Void or Withdrawn | 335088 | 530460515 | Void or Withdrawn |
| 12241 | 530010636 | No Recognized Claim | 173665 | 530273370 | Void or Withdrawn | 335089 | 530460516 | Void or Withdrawn |
| 12242 | 530010637 | No Recognized Claim | 173666 | 530273371 | Void or Withdrawn | 335090 | 530460517 | Void or Withdrawn |
| 12243 | 530010638 | No Recognized Claim | 173667 | 530273372 | Void or Withdrawn | 335091 | 530460518 | Void or Withdrawn |
| 12244 | 530010639 | No Recognized Claim | 173668 | 530273373 | Void or Withdrawn | 335092 | 530460519 | Void or Withdrawn |
| 12245 | 530010640 | No Recognized Claim | 173669 | 530273374 | Void or Withdrawn | 335093 | 530460520 | Void or Withdrawn |
| 12246 | 530010641 | No Recognized Claim | 173670 | 530273375 | Void or Withdrawn | 335094 | 530460521 | Void or Withdrawn |
| 12247 | 530010642 | No Recognized Claim | 173671 | 530273376 | Void or Withdrawn | 335095 | 530460522 | Void or Withdrawn |
| 12248 | 530010643 | No Recognized Claim | 173672 | 530273377 | Void or Withdrawn | 335096 | 530460523 | Void or Withdrawn |
| 12249 | 530010644 | No Recognized Claim | 173673 | 530273378 | Void or Withdrawn | 335097 | 530460524 | Void or Withdrawn |
| 12250 | 530010645 | No Recognized Claim | 173674 | 530273379 | Void or Withdrawn | 335098 | 530460525 | Void or Withdrawn |
| 12251 | 530010646 | No Recognized Claim | 173675 | 530273380 | Void or Withdrawn | 335099 | 530460526 | Void or Withdrawn |
| 12252 | 530010647 | No Recognized Claim | 173676 | 530273381 | Void or Withdrawn | 335100 | 530460527 | Void or Withdrawn |
| 12253 | 530010648 | No Recognized Claim | 173677 | 530273382 | Void or Withdrawn | 335101 | 530460528 | Void or Withdrawn |
| 12254 | 530010649 | No Recognized Claim | 173678 | 530273383 | Void or Withdrawn | 335102 | 530460529 | Void or Withdrawn |
| 12255 | 530010650 | No Recognized Claim | 173679 | 530273384 | Void or Withdrawn | 335103 | 530460530 | Void or Withdrawn |
| 12256 | 530010651 | No Recognized Claim | 173680 | 530273385 | Void or Withdrawn | 335104 | 530460531 | Void or Withdrawn |
| 12257 | 530010652 | No Recognized Claim | 173681 | 530273386 | Void or Withdrawn | 335105 | 530460532 | Void or Withdrawn |
| 12258 | 530010653 | No Recognized Claim | 173682 | 530273387 | Void or Withdrawn | 335106 | 530460533 | Void or Withdrawn |
| 12259 | 530010654 | No Recognized Claim | 173683 | 530273388 | Void or Withdrawn | 335107 | 530460534 | Void or Withdrawn |
| 12260 | 530010655 | No Recognized Claim | 173684 | 530273389 | Void or Withdrawn | 335108 | 530460535 | Void or Withdrawn |
| 12261 | 530010656 | No Recognized Claim | 173685 | 530273390 | Void or Withdrawn | 335109 | 530460536 | Void or Withdrawn |
| 12262 | 530010657 | No Recognized Claim | 173686 | 530273391 | Void or Withdrawn | 335110 | 530460537 | Void or Withdrawn |
| 12263 | 530010658 | No Recognized Claim | 173687 | 530273392 | Void or Withdrawn | 335111 | 530460538 | Void or Withdrawn |
| 12264 | 530010659 | No Recognized Claim | 173688 | 530273393 | Void or Withdrawn | 335112 | 530460539 | Void or Withdrawn |
| 12265 | 530010660 | No Recognized Claim | 173689 | 530273394 | Void or Withdrawn | 335113 | 530460540 | Void or Withdrawn |
| 12266 | 530010661 | No Recognized Claim | 173690 | 530273395 | Void or Withdrawn | 335114 | 530460541 | Void or Withdrawn |
| 12267 | 530010662 | No Recognized Claim | 173691 | 530273396 | Void or Withdrawn | 335115 | 530460542 | Void or Withdrawn |
| 12268 | 530010663 | No Recognized Claim | 173692 | 530273397 | Void or Withdrawn | 335116 | 530460543 | Void or Withdrawn |
| 12269 | 530010664 | No Recognized Claim | 173693 | 530273398 | Void or Withdrawn | 335117 | 530460544 | Void or Withdrawn |
| 12270 | 530010665 | No Recognized Claim | 173694 | 530273399 | Void or Withdrawn | 335118 | 530460545 | Void or Withdrawn |
| 12271 | 530010666 | No Recognized Claim | 173695 | 530273400 | Void or Withdrawn | 335119 | 530460546 | Void or Withdrawn |
| 12272 | 530010667 | No Recognized Claim | 173696 | 530273401 | Void or Withdrawn | 335120 | 530460547 | Void or Withdrawn |
| 12273 | 530010668 | No Recognized Claim | 173697 | 530273402 | Void or Withdrawn | 335121 | 530460548 | Void or Withdrawn |
| 12274 | 530010669 | No Recognized Claim | 173698 | 530273403 | Void or Withdrawn | 335122 | 530460549 | Void or Withdrawn |
| 12275 | 530010670 | No Recognized Claim | 173699 | 530273404 | Void or Withdrawn | 335123 | 530460550 | Void or Withdrawn |
| 12276 | 530010671 | No Recognized Claim | 173700 | 530273405 | Void or Withdrawn | 335124 | 530460551 | Void or Withdrawn |
| 12277 | 530010672 | No Recognized Claim | 173701 | 530273406 | Void or Withdrawn | 335125 | 530460552 | Void or Withdrawn |
| 12278 | 530010673 | No Recognized Claim | 173702 | 530273407 | Void or Withdrawn | 335126 | 530460553 | Void or Withdrawn |
| 12279 | 530010674 | No Recognized Claim | 173703 | 530273408 | Void or Withdrawn | 335127 | 530460554 | Void or Withdrawn |
| 12280 | 530010675 | No Recognized Claim | 173704 | 530273409 | Void or Withdrawn | 335128 | 530460555 | Void or Withdrawn |
| 12281 | 530010676 | No Recognized Claim | 173705 | 530273410 | Void or Withdrawn | 335129 | 530460556 | Void or Withdrawn |
| 12282 | 530010677 | No Recognized Claim | 173706 | 530273411 | Void or Withdrawn | 335130 | 530460557 | Void or Withdrawn |
| 12283 | 530010678 | No Recognized Claim | 173707 | 530273412 | Void or Withdrawn | 335131 | 530460558 | Void or Withdrawn |
| 12284 | 530010679 | No Recognized Claim | 173708 | 530273413 | Void or Withdrawn | 335132 | 530460559 | Void or Withdrawn |
| 12285 | 530010680 | No Recognized Claim | 173709 | 530273414 | Void or Withdrawn | 335133 | 530460560 | Void or Withdrawn |
| 12286 | 530010681 | No Recognized Claim | 173710 | 530273415 | Void or Withdrawn | 335134 | 530460561 | Void or Withdrawn |
| 12287 | 530010682 | No Recognized Claim | 173711 | 530273416 | Void or Withdrawn | 335135 | 530460562 | Void or Withdrawn |
| 12288 | 530010683 | No Recognized Claim | 173712 | 530273417 | Void or Withdrawn | 335136 | 530460563 | Void or Withdrawn |
| 12289 | 530010684 | No Recognized Claim | 173713 | 530273418 | Void or Withdrawn | 335137 | 530460564 | Void or Withdrawn |
| 12290 | 530010685 | No Recognized Claim | 173714 | 530273419 | Void or Withdrawn | 335138 | 530460565 | Void or Withdrawn |
| 12291 | 530010686 | No Recognized Claim | 173715 | 530273420 | Void or Withdrawn | 335139 | 530460566 | Void or Withdrawn |
| 12292 | 530010687 | No Recognized Claim | 173716 | 530273421 | Void or Withdrawn | 335140 | 530460567 | Void or Withdrawn |
| 12293 | 530010688 | No Recognized Claim | 173717 | 530273422 | Void or Withdrawn | 335141 | 530460568 | Void or Withdrawn |
| 12294 | 530010689 | No Recognized Claim | 173718 | 530273423 | Void or Withdrawn | 335142 | 530460569 | Void or Withdrawn |
| 12295 | 530010690 | No Recognized Claim | 173719 | 530273424 | Void or Withdrawn | 335143 | 530460570 | Void or Withdrawn |
| 12296 | 530010691 | No Recognized Claim | 173720 | 530273425 | Void or Withdrawn | 335144 | 530460571 | Void or Withdrawn |
| 12297 | 530010692 | No Recognized Claim | 173721 | 530273426 | Void or Withdrawn | 335145 | 530460572 | Void or Withdrawn |
| 12298 | 530010693 | No Recognized Claim | 173722 | 530273427 | Void or Withdrawn | 335146 | 530460573 | Void or Withdrawn |
| 12299 | 530010694 | No Recognized Claim | 173723 | 530273428 | Void or Withdrawn | 335147 | 530460574 | Void or Withdrawn |
| 12300 | 530010695 | No Recognized Claim | 173724 | 530273429 | Void or Withdrawn | 335148 | 530460575 | Void or Withdrawn |
| 12301 | 530010696 | No Recognized Claim | 173725 | 530273430 | Void or Withdrawn | 335149 | 530460576 | Void or Withdrawn |
| 12302 | 530010697 | No Recognized Claim | 173726 | 530273431 | Void or Withdrawn | 335150 | 530460577 | Void or Withdrawn |
| 12303 | 530010698 | No Recognized Claim | 173727 | 530273432 | Void or Withdrawn | 335151 | 530460578 | Void or Withdrawn |
| 12304 | 530010699 | No Recognized Claim | 173728 | 530273433 | Void or Withdrawn | 335152 | 530460579 | Void or Withdrawn |
| 12305 | 530010700 | No Recognized Claim | 173729 | 530273434 | Void or Withdrawn | 335153 | 530460580 | Void or Withdrawn |
| 12306 | 530010701 | No Recognized Claim | 173730 | 530273435 | Void or Withdrawn | 335154 | 530460581 | Void or Withdrawn |
| 12307 | 530010702 | No Recognized Claim | 173731 | 530273436 | Void or Withdrawn | 335155 | 530460582 | Void or Withdrawn |
| 12308 | 530010703 | No Recognized Claim | 173732 | 530273437 | Void or Withdrawn | 335156 | 530460583 | Void or Withdrawn |
| 12309 | 530010704 | No Recognized Claim | 173733 | 530273438 | Void or Withdrawn | 335157 | 530460584 | Void or Withdrawn |
| 12310 | 530010705 | No Recognized Claim | 173734 | 530273439 | Void or Withdrawn | 335158 | 530460585 | Void or Withdrawn |
| 12311 | 530010706 | No Recognized Claim | 173735 | 530273440 | Void or Withdrawn | 335159 | 530460586 | Void or Withdrawn |
| 12312 | 530010707 | No Recognized Claim | 173736 | 530273441 | Void or Withdrawn | 335160 | 530460587 | Void or Withdrawn |
| 12313 | 530010708 | No Recognized Claim | 173737 | 530273442 | Void or Withdrawn | 335161 | 530460588 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12314 | 530010709 | No Recognized Claim | 173738 | 530273443 | Void or Withdrawn | 335162 | 530460589 | Void or Withdrawn |
| 12315 | 530010710 | No Recognized Claim | 173739 | 530273444 | Void or Withdrawn | 335163 | 530460590 | Void or Withdrawn |
| 12316 | 530010711 | No Recognized Claim | 173740 | 530273445 | Void or Withdrawn | 335164 | 530460591 | Void or Withdrawn |
| 12317 | 530010712 | No Recognized Claim | 173741 | 530273446 | Void or Withdrawn | 335165 | 530460592 | Void or Withdrawn |
| 12318 | 530010713 | No Recognized Claim | 173742 | 530273447 | Void or Withdrawn | 335166 | 530460593 | Void or Withdrawn |
| 12319 | 530010714 | No Recognized Claim | 173743 | 530273448 | Void or Withdrawn | 335167 | 530460594 | Void or Withdrawn |
| 12320 | 530010715 | No Recognized Claim | 173744 | 530273449 | Void or Withdrawn | 335168 | 530460595 | Void or Withdrawn |
| 12321 | 530010716 | No Recognized Claim | 173745 | 530273450 | Void or Withdrawn | 335169 | 530460596 | Void or Withdrawn |
| 12322 | 530010717 | No Recognized Claim | 173746 | 530273451 | Void or Withdrawn | 335170 | 530460597 | Void or Withdrawn |
| 12323 | 530010718 | No Recognized Claim | 173747 | 530273452 | Void or Withdrawn | 335171 | 530460598 | Void or Withdrawn |
| 12324 | 530010719 | No Recognized Claim | 173748 | 530273453 | Void or Withdrawn | 335172 | 530460599 | Void or Withdrawn |
| 12325 | 530010720 | No Recognized Claim | 173749 | 530273454 | Void or Withdrawn | 335173 | 530460600 | Void or Withdrawn |
| 12326 | 530010721 | No Recognized Claim | 173750 | 530273455 | Void or Withdrawn | 335174 | 530460601 | Void or Withdrawn |
| 12327 | 530010722 | No Recognized Claim | 173751 | 530273456 | Void or Withdrawn | 335175 | 530460602 | Void or Withdrawn |
| 12328 | 530010723 | No Recognized Claim | 173752 | 530273457 | Void or Withdrawn | 335176 | 530460603 | Void or Withdrawn |
| 12329 | 530010724 | No Recognized Claim | 173753 | 530273458 | Void or Withdrawn | 335177 | 530460604 | Void or Withdrawn |
| 12330 | 530010725 | No Recognized Claim | 173754 | 530273459 | Void or Withdrawn | 335178 | 530460605 | Void or Withdrawn |
| 12331 | 530010726 | No Recognized Claim | 173755 | 530273460 | Void or Withdrawn | 335179 | 530460606 | Void or Withdrawn |
| 12332 | 530010727 | No Recognized Claim | 173756 | 530273461 | Void or Withdrawn | 335180 | 530460607 | Void or Withdrawn |
| 12333 | 530010728 | No Recognized Claim | 173757 | 530273462 | Void or Withdrawn | 335181 | 530460608 | Void or Withdrawn |
| 12334 | 530010729 | No Recognized Claim | 173758 | 530273463 | Void or Withdrawn | 335182 | 530460609 | Void or Withdrawn |
| 12335 | 530010730 | No Recognized Claim | 173759 | 530273464 | Void or Withdrawn | 335183 | 530460610 | Void or Withdrawn |
| 12336 | 530010731 | No Recognized Claim | 173760 | 530273465 | Void or Withdrawn | 335184 | 530460611 | Void or Withdrawn |
| 12337 | 530010732 | No Recognized Claim | 173761 | 530273466 | Void or Withdrawn | 335185 | 530460612 | Void or Withdrawn |
| 12338 | 530010733 | No Recognized Claim | 173762 | 530273467 | Void or Withdrawn | 335186 | 530460613 | Void or Withdrawn |
| 12339 | 530010734 | No Recognized Claim | 173763 | 530273468 | Void or Withdrawn | 335187 | 530460614 | Void or Withdrawn |
| 12340 | 530010735 | No Recognized Claim | 173764 | 530273469 | Void or Withdrawn | 335188 | 530460615 | Void or Withdrawn |
| 12341 | 530010736 | No Recognized Claim | 173765 | 530273470 | Void or Withdrawn | 335189 | 530460616 | Void or Withdrawn |
| 12342 | 530010737 | No Recognized Claim | 173766 | 530273471 | Void or Withdrawn | 335190 | 530460617 | Void or Withdrawn |
| 12343 | 530010738 | No Recognized Claim | 173767 | 530273472 | Void or Withdrawn | 335191 | 530460618 | Void or Withdrawn |
| 12344 | 530010739 | No Recognized Claim | 173768 | 530273473 | Void or Withdrawn | 335192 | 530460619 | Void or Withdrawn |
| 12345 | 530010740 | No Recognized Claim | 173769 | 530273474 | Void or Withdrawn | 335193 | 530460620 | Void or Withdrawn |
| 12346 | 530010741 | No Recognized Claim | 173770 | 530273475 | Void or Withdrawn | 335194 | 530460621 | Void or Withdrawn |
| 12347 | 530010742 | No Recognized Claim | 173771 | 530273476 | Void or Withdrawn | 335195 | 530460622 | Void or Withdrawn |
| 12348 | 530010743 | No Recognized Claim | 173772 | 530273477 | Void or Withdrawn | 335196 | 530460623 | Void or Withdrawn |
| 12349 | 530010744 | No Recognized Claim | 173773 | 530273478 | Void or Withdrawn | 335197 | 530460624 | Void or Withdrawn |
| 12350 | 530010745 | No Recognized Claim | 173774 | 530273479 | Void or Withdrawn | 335198 | 530460625 | Void or Withdrawn |
| 12351 | 530010746 | No Recognized Claim | 173775 | 530273480 | Void or Withdrawn | 335199 | 530460626 | Void or Withdrawn |
| 12352 | 530010747 | No Recognized Claim | 173776 | 530273481 | Void or Withdrawn | 335200 | 530460627 | Void or Withdrawn |
| 12353 | 530010748 | No Recognized Claim | 173777 | 530273482 | Void or Withdrawn | 335201 | 530460628 | Void or Withdrawn |
| 12354 | 530010749 | No Recognized Claim | 173778 | 530273483 | Void or Withdrawn | 335202 | 530460629 | Void or Withdrawn |
| 12355 | 530010750 | No Recognized Claim | 173779 | 530273484 | Void or Withdrawn | 335203 | 530460630 | Void or Withdrawn |
| 12356 | 530010751 | No Recognized Claim | 173780 | 530273485 | Void or Withdrawn | 335204 | 530460631 | Void or Withdrawn |
| 12357 | 530010752 | No Recognized Claim | 173781 | 530273486 | Void or Withdrawn | 335205 | 530460632 | Void or Withdrawn |
| 12358 | 530010753 | No Recognized Claim | 173782 | 530273487 | Void or Withdrawn | 335206 | 530460633 | Void or Withdrawn |
| 12359 | 530010754 | No Recognized Claim | 173783 | 530273488 | Void or Withdrawn | 335207 | 530460634 | Void or Withdrawn |
| 12360 | 530010755 | No Recognized Claim | 173784 | 530273489 | Void or Withdrawn | 335208 | 530460635 | Void or Withdrawn |
| 12361 | 530010756 | No Recognized Claim | 173785 | 530273490 | Void or Withdrawn | 335209 | 530460636 | Void or Withdrawn |
| 12362 | 530010757 | No Recognized Claim | 173786 | 530273491 | Void or Withdrawn | 335210 | 530460637 | Void or Withdrawn |
| 12363 | 530010758 | No Recognized Claim | 173787 | 530273492 | Void or Withdrawn | 335211 | 530460638 | Void or Withdrawn |
| 12364 | 530010759 | No Recognized Claim | 173788 | 530273493 | Void or Withdrawn | 335212 | 530460639 | Void or Withdrawn |
| 12365 | 530010760 | No Recognized Claim | 173789 | 530273494 | Void or Withdrawn | 335213 | 530460640 | Void or Withdrawn |
| 12366 | 530010761 | No Recognized Claim | 173790 | 530273495 | Void or Withdrawn | 335214 | 530460641 | Void or Withdrawn |
| 12367 | 530010762 | No Recognized Claim | 173791 | 530273496 | Void or Withdrawn | 335215 | 530460642 | Void or Withdrawn |
| 12368 | 530010763 | No Recognized Claim | 173792 | 530273497 | Void or Withdrawn | 335216 | 530460643 | Void or Withdrawn |
| 12369 | 530010764 | No Recognized Claim | 173793 | 530273498 | Void or Withdrawn | 335217 | 530460644 | Void or Withdrawn |
| 12370 | 530010765 | No Recognized Claim | 173794 | 530273499 | Void or Withdrawn | 335218 | 530460645 | Void or Withdrawn |
| 12371 | 530010766 | No Recognized Claim | 173795 | 530273500 | Void or Withdrawn | 335219 | 530460646 | Void or Withdrawn |
| 12372 | 530010767 | No Recognized Claim | 173796 | 530273501 | Void or Withdrawn | 335220 | 530460647 | Void or Withdrawn |
| 12373 | 530010768 | No Recognized Claim | 173797 | 530273502 | Void or Withdrawn | 335221 | 530460648 | Void or Withdrawn |
| 12374 | 530010769 | No Recognized Claim | 173798 | 530273503 | Void or Withdrawn | 335222 | 530460649 | Void or Withdrawn |
| 12375 | 530010770 | No Recognized Claim | 173799 | 530273504 | Void or Withdrawn | 335223 | 530460650 | Void or Withdrawn |
| 12376 | 530010771 | No Recognized Claim | 173800 | 530273505 | Void or Withdrawn | 335224 | 530460651 | Void or Withdrawn |
| 12377 | 530010772 | No Recognized Claim | 173801 | 530273506 | Void or Withdrawn | 335225 | 530460652 | Void or Withdrawn |
| 12378 | 530010773 | No Recognized Claim | 173802 | 530273507 | Void or Withdrawn | 335226 | 530460653 | Void or Withdrawn |
| 12379 | 530010774 | No Recognized Claim | 173803 | 530273508 | Void or Withdrawn | 335227 | 530460654 | Void or Withdrawn |
| 12380 | 530010775 | No Recognized Claim | 173804 | 530273509 | Void or Withdrawn | 335228 | 530460655 | Void or Withdrawn |
| 12381 | 530010776 | No Recognized Claim | 173805 | 530273510 | Void or Withdrawn | 335229 | 530460656 | Void or Withdrawn |
| 12382 | 530010777 | No Recognized Claim | 173806 | 530273511 | Void or Withdrawn | 335230 | 530460657 | Void or Withdrawn |
| 12383 | 530010778 | No Recognized Claim | 173807 | 530273512 | Void or Withdrawn | 335231 | 530460658 | Void or Withdrawn |
| 12384 | 530010779 | No Recognized Claim | 173808 | 530273513 | Void or Withdrawn | 335232 | 530460659 | Void or Withdrawn |
| 12385 | 530010780 | No Recognized Claim | 173809 | 530273514 | Void or Withdrawn | 335233 | 530460660 | Void or Withdrawn |
| 12386 | 530010781 | No Recognized Claim | 173810 | 530273515 | Void or Withdrawn | 335234 | 530460661 | Void or Withdrawn |
| 12387 | 530010782 | No Recognized Claim | 173811 | 530273516 | Void or Withdrawn | 335235 | 530460662 | Void or Withdrawn |
| 12388 | 530010783 | No Recognized Claim | 173812 | 530273517 | Void or Withdrawn | 335236 | 530460663 | Void or Withdrawn |
| 12389 | 530010784 | No Recognized Claim | 173813 | 530273518 | Void or Withdrawn | 335237 | 530460664 | Void or Withdrawn |
| 12390 | 530010785 | No Recognized Claim | 173814 | 530273519 | Void or Withdrawn | 335238 | 530460665 | Void or Withdrawn |
| 12391 | 530010786 | No Recognized Claim | 173815 | 530273520 | Void or Withdrawn | 335239 | 530460666 | Void or Withdrawn |
| 12392 | 530010787 | No Recognized Claim | 173816 | 530273521 | Void or Withdrawn | 335240 | 530460667 | Void or Withdrawn |
| 12393 | 530010788 | No Recognized Claim | 173817 | 530273522 | Void or Withdrawn | 335241 | 530460668 | Void or Withdrawn |
| 12394 | 530010789 | No Recognized Claim | 173818 | 530273523 | Void or Withdrawn | 335242 | 530460669 | Void or Withdrawn |
| 12395 | 530010790 | No Recognized Claim | 173819 | 530273524 | Void or Withdrawn | 335243 | 530460670 | Void or Withdrawn |
| 12396 | 530010791 | No Recognized Claim | 173820 | 530273525 | Void or Withdrawn | 335244 | 530460671 | Void or Withdrawn |
| 12397 | 530010792 | No Recognized Claim | 173821 | 530273526 | Void or Withdrawn | 335245 | 530460672 | Void or Withdrawn |
| 12398 | 530010793 | No Recognized Claim | 173822 | 530273527 | Void or Withdrawn | 335246 | 530460673 | Void or Withdrawn |
| 12399 | 530010794 | No Recognized Claim | 173823 | 530273528 | Void or Withdrawn | 335247 | 530460674 | Void or Withdrawn |
| 12400 | 530010795 | No Recognized Claim | 173824 | 530273529 | Void or Withdrawn | 335248 | 530460675 | Void or Withdrawn |
| 12401 | 530010796 | No Recognized Claim | 173825 | 530273530 | Void or Withdrawn | 335249 | 530460676 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12402 | 530010797 | No Recognized Claim | 173826 | 530273531 | Void or Withdrawn | 335250 | 530460677 | Void or Withdrawn |
| 12403 | 530010798 | No Recognized Claim | 173827 | 530273532 | Void or Withdrawn | 335251 | 530460678 | Void or Withdrawn |
| 12404 | 530010799 | No Recognized Claim | 173828 | 530273533 | Void or Withdrawn | 335252 | 530460679 | Void or Withdrawn |
| 12405 | 530010800 | No Recognized Claim | 173829 | 530273534 | Void or Withdrawn | 335253 | 530460680 | Void or Withdrawn |
| 12406 | 530010801 | No Recognized Claim | 173830 | 530273535 | Void or Withdrawn | 335254 | 530460681 | Void or Withdrawn |
| 12407 | 530010803 | No Recognized Claim | 173831 | 530273536 | Void or Withdrawn | 335255 | 530460682 | Void or Withdrawn |
| 12408 | 530010803 | No Recognized Claim | 173832 | 530273537 | Void or Withdrawn | 335256 | 530460683 | Void or Withdrawn |
| 12409 | 530010804 | No Recognized Claim | 173833 | 530273538 | Void or Withdrawn | 335257 | 530460684 | Void or Withdrawn |
| 12410 | 530010805 | No Recognized Claim | 173834 | 530273539 | Void or Withdrawn | 335258 | 530460685 | Void or Withdrawn |
| 12411 | 530010806 | No Recognized Claim | 173835 | 530273540 | Void or Withdrawn | 335259 | 530460686 | Void or Withdrawn |
| 12412 | 530010807 | No Recognized Claim | 173836 | 530273541 | Void or Withdrawn | 335260 | 530460687 | Void or Withdrawn |
| 12413 | 530010808 | No Recognized Claim | 173837 | 530273542 | Void or Withdrawn | 335261 | 530460688 | Void or Withdrawn |
| 12414 | 530010809 | No Recognized Claim | 173838 | 530273543 | Void or Withdrawn | 335262 | 530460689 | Void or Withdrawn |
| 12415 | 530010810 | No Recognized Claim | 173839 | 530273544 | Void or Withdrawn | 335263 | 530460690 | Void or Withdrawn |
| 12416 | 530010813 | No Recognized Claim | 173840 | 530273545 | Void or Withdrawn | 335264 | 530460691 | Void or Withdrawn |
| 12417 | 530010814 | No Recognized Claim | 173841 | 530273546 | Void or Withdrawn | 335265 | 530460692 | Void or Withdrawn |
| 12418 | 530010815 | No Recognized Claim | 173842 | 530273547 | Void or Withdrawn | 335266 | 530460693 | Void or Withdrawn |
| 12419 | 530010816 | No Recognized Claim | 173843 | 530273548 | Void or Withdrawn | 335267 | 530460694 | Void or Withdrawn |
| 12420 | 530010817 | No Recognized Claim | 173844 | 530273549 | Void or Withdrawn | 335268 | 530460695 | Void or Withdrawn |
| 12421 | 530010818 | No Recognized Claim | 173845 | 530273550 | Void or Withdrawn | 335269 | 530460696 | Void or Withdrawn |
| 12422 | 530010819 | No Recognized Claim | 173846 | 530273551 | Void or Withdrawn | 335270 | 530460697 | Void or Withdrawn |
| 12423 | 530010820 | No Recognized Claim | 173847 | 530273552 | Void or Withdrawn | 335271 | 530460698 | Void or Withdrawn |
| 12424 | 530010821 | No Recognized Claim | 173848 | 530273553 | Void or Withdrawn | 335272 | 530460699 | Void or Withdrawn |
| 12425 | 530010822 | No Recognized Claim | 173849 | 530273554 | Void or Withdrawn | 335273 | 530460700 | Void or Withdrawn |
| 12426 | 530010823 | No Recognized Claim | 173850 | 530273555 | Void or Withdrawn | 335274 | 530460701 | Void or Withdrawn |
| 12427 | 530010824 | No Recognized Claim | 173851 | 530273556 | Void or Withdrawn | 335275 | 530460702 | Void or Withdrawn |
| 12428 | 530010825 | No Recognized Claim | 173852 | 530273557 | Void or Withdrawn | 335276 | 530460703 | Void or Withdrawn |
| 12429 | 530010826 | No Recognized Claim | 173853 | 530273558 | Void or Withdrawn | 335277 | 530460704 | Void or Withdrawn |
| 12430 | 530010827 | No Recognized Claim | 173854 | 530273559 | Void or Withdrawn | 335278 | 530460705 | Void or Withdrawn |
| 12431 | 530010828 | No Recognized Claim | 173855 | 530273560 | Void or Withdrawn | 335279 | 530460706 | Void or Withdrawn |
| 12432 | 530010829 | No Recognized Claim | 173856 | 530273561 | Void or Withdrawn | 335280 | 530460707 | Void or Withdrawn |
| 12433 | 530010830 | No Recognized Claim | 173857 | 530273562 | Void or Withdrawn | 335281 | 530460708 | Void or Withdrawn |
| 12434 | 530010831 | No Recognized Claim | 173858 | 530273563 | Void or Withdrawn | 335282 | 530460709 | Void or Withdrawn |
| 12435 | 530010832 | No Recognized Claim | 173859 | 530273564 | Void or Withdrawn | 335283 | 530460710 | Void or Withdrawn |
| 12436 | 530010833 | No Recognized Claim | 173860 | 530273565 | Void or Withdrawn | 335284 | 530460711 | Void or Withdrawn |
| 12437 | 530010834 | No Recognized Claim | 173861 | 530273566 | Void or Withdrawn | 335285 | 530460712 | Void or Withdrawn |
| 12438 | 530010835 | No Recognized Claim | 173862 | 530273567 | Void or Withdrawn | 335286 | 530460713 | Void or Withdrawn |
| 12439 | 530010836 | No Recognized Claim | 173863 | 530273568 | Void or Withdrawn | 335287 | 530460714 | Void or Withdrawn |
| 12440 | 530010837 | No Recognized Claim | 173864 | 530273569 | Void or Withdrawn | 335288 | 530460715 | Void or Withdrawn |
| 12441 | 530010838 | No Recognized Claim | 173865 | 530273570 | Void or Withdrawn | 335289 | 530460716 | Void or Withdrawn |
| 12442 | 530010839 | No Recognized Claim | 173866 | 530273571 | Void or Withdrawn | 335290 | 530460717 | Void or Withdrawn |
| 12443 | 530010840 | No Recognized Claim | 173867 | 530273572 | Void or Withdrawn | 335291 | 530460718 | Void or Withdrawn |
| 12444 | 530010841 | No Recognized Claim | 173868 | 530273573 | Void or Withdrawn | 335292 | 530460719 | Void or Withdrawn |
| 12445 | 530010842 | No Recognized Claim | 173869 | 530273574 | Void or Withdrawn | 335293 | 530460720 | Void or Withdrawn |
| 12446 | 530010843 | No Recognized Claim | 173870 | 530273575 | Void or Withdrawn | 335294 | 530460721 | Void or Withdrawn |
| 12447 | 530010844 | No Recognized Claim | 173871 | 530273576 | Void or Withdrawn | 335295 | 530460722 | Void or Withdrawn |
| 12448 | 530010845 | No Recognized Claim | 173872 | 530273577 | Void or Withdrawn | 335296 | 530460723 | Void or Withdrawn |
| 12449 | 530010846 | No Recognized Claim | 173873 | 530273578 | Void or Withdrawn | 335297 | 530460724 | Void or Withdrawn |
| 12450 | 530010847 | No Recognized Claim | 173874 | 530273579 | Void or Withdrawn | 335298 | 530460725 | Void or Withdrawn |
| 12451 | 530010848 | No Recognized Claim | 173875 | 530273580 | Void or Withdrawn | 335299 | 530460726 | Void or Withdrawn |
| 12452 | 530010849 | No Recognized Claim | 173876 | 530273581 | Void or Withdrawn | 335300 | 530460727 | Void or Withdrawn |
| 12453 | 530010850 | No Recognized Claim | 173877 | 530273582 | Void or Withdrawn | 335301 | 530460728 | Void or Withdrawn |
| 12454 | 530010851 | No Recognized Claim | 173878 | 530273583 | Void or Withdrawn | 335302 | 530460729 | Void or Withdrawn |
| 12455 | 530010852 | No Recognized Claim | 173879 | 530273584 | Void or Withdrawn | 335303 | 530460730 | Void or Withdrawn |
| 12456 | 530010853 | No Recognized Claim | 173880 | 530273585 | Void or Withdrawn | 335304 | 530460731 | Void or Withdrawn |
| 12457 | 530010854 | No Recognized Claim | 173881 | 530273586 | Void or Withdrawn | 335305 | 530460732 | Void or Withdrawn |
| 12458 | 530010855 | No Recognized Claim | 173882 | 530273587 | Void or Withdrawn | 335306 | 530460733 | Void or Withdrawn |
| 12459 | 530010856 | No Recognized Claim | 173883 | 530273588 | Void or Withdrawn | 335307 | 530460734 | Void or Withdrawn |
| 12460 | 530010857 | No Recognized Claim | 173884 | 530273589 | Void or Withdrawn | 335308 | 530460735 | Void or Withdrawn |
| 12461 | 530010858 | No Recognized Claim | 173885 | 530273590 | Void or Withdrawn | 335309 | 530460736 | Void or Withdrawn |
| 12462 | 530010859 | No Recognized Claim | 173886 | 530273591 | Void or Withdrawn | 335310 | 530460737 | Void or Withdrawn |
| 12463 | 530010860 | No Recognized Claim | 173887 | 530273592 | Void or Withdrawn | 335311 | 530460738 | Void or Withdrawn |
| 12464 | 530010861 | No Recognized Claim | 173888 | 530273593 | Void or Withdrawn | 335312 | 530460739 | Void or Withdrawn |
| 12465 | 530010862 | No Recognized Claim | 173889 | 530273594 | Void or Withdrawn | 335313 | 530460740 | Void or Withdrawn |
| 12466 | 530010863 | No Recognized Claim | 173890 | 530273595 | Void or Withdrawn | 335314 | 530460741 | Void or Withdrawn |
| 12467 | 530010864 | No Recognized Claim | 173891 | 530273596 | Void or Withdrawn | 335315 | 530460742 | Void or Withdrawn |
| 12468 | 530010865 | No Recognized Claim | 173892 | 530273597 | Void or Withdrawn | 335316 | 530460743 | Void or Withdrawn |
| 12469 | 530010866 | No Recognized Claim | 173893 | 530273598 | Void or Withdrawn | 335317 | 530460744 | Void or Withdrawn |
| 12470 | 530010867 | No Recognized Claim | 173894 | 530273599 | Void or Withdrawn | 335318 | 530460745 | Void or Withdrawn |
| 12471 | 530010868 | No Recognized Claim | 173895 | 530273600 | Void or Withdrawn | 335319 | 530460746 | Void or Withdrawn |
| 12472 | 530010869 | No Recognized Claim | 173896 | 530273601 | Void or Withdrawn | 335320 | 530460747 | Void or Withdrawn |
| 12473 | 530010870 | No Recognized Claim | 173897 | 530273602 | Void or Withdrawn | 335321 | 530460748 | Void or Withdrawn |
| 12474 | 530010871 | No Recognized Claim | 173898 | 530273603 | Void or Withdrawn | 335322 | 530460749 | Void or Withdrawn |
| 12475 | 530010872 | No Recognized Claim | 173899 | 530273604 | Void or Withdrawn | 335323 | 530460750 | Void or Withdrawn |
| 12476 | 530010873 | No Recognized Claim | 173900 | 530273605 | Void or Withdrawn | 335324 | 530460751 | Void or Withdrawn |
| 12477 | 530010874 | No Recognized Claim | 173901 | 530273606 | Void or Withdrawn | 335325 | 530460752 | Void or Withdrawn |
| 12478 | 530010875 | No Recognized Claim | 173902 | 530273607 | Void or Withdrawn | 335326 | 530460753 | Void or Withdrawn |
| 12479 | 530010876 | No Recognized Claim | 173903 | 530273608 | Void or Withdrawn | 335327 | 530460754 | Void or Withdrawn |
| 12480 | 530010877 | No Recognized Claim | 173904 | 530273609 | Void or Withdrawn | 335328 | 530460755 | Void or Withdrawn |
| 12481 | 530010878 | No Recognized Claim | 173905 | 530273610 | Void or Withdrawn | 335329 | 530460756 | Void or Withdrawn |
| 12482 | 530010879 | No Recognized Claim | 173906 | 530273611 | Void or Withdrawn | 335330 | 530460757 | Void or Withdrawn |
| 12483 | 530010880 | No Recognized Claim | 173907 | 530273612 | Void or Withdrawn | 335331 | 530460758 | Void or Withdrawn |
| 12484 | 530010881 | No Recognized Claim | 173908 | 530273613 | Void or Withdrawn | 335332 | 530460759 | Void or Withdrawn |
| 12485 | 530010882 | No Recognized Claim | 173909 | 530273614 | Void or Withdrawn | 335333 | 530460760 | Void or Withdrawn |
| 12486 | 530010883 | No Recognized Claim | 173910 | 530273615 | Void or Withdrawn | 335334 | 530460761 | Void or Withdrawn |
| 12487 | 530010884 | No Recognized Claim | 173911 | 530273616 | Void or Withdrawn | 335335 | 530460762 | Void or Withdrawn |
| 12488 | 530010885 | No Recognized Claim | 173912 | 530273617 | Void or Withdrawn | 335336 | 530460763 | Void or Withdrawn |
| 12489 | 530010886 | No Recognized Claim | 173913 | 530273618 | Void or Withdrawn | 335337 | 530460764 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12490 | 530010887 | No Recognized Claim | 173914 | 530273619 | Void or Withdrawn | 335338 | 530460765 | Void or Withdrawn |
| 12491 | 530010888 | No Recognized Claim | 173915 | 530273620 | Void or Withdrawn | 335339 | 530460766 | Void or Withdrawn |
| 12492 | 530010889 | No Recognized Claim | 173916 | 530273621 | Void or Withdrawn | 335340 | 530460767 | Void or Withdrawn |
| 12493 | 530010890 | No Recognized Claim | 173917 | 530273622 | Void or Withdrawn | 335341 | 530460768 | Void or Withdrawn |
| 12494 | 530010891 | No Recognized Claim | 173918 | 530273623 | Void or Withdrawn | 335342 | 530460769 | Void or Withdrawn |
| 12495 | 530010892 | No Recognized Claim | 173919 | 530273624 | Void or Withdrawn | 335343 | 530460770 | Void or Withdrawn |
| 12496 | 530010893 | No Recognized Claim | 173920 | 530273625 | Void or Withdrawn | 335344 | 530460771 | Void or Withdrawn |
| 12497 | 530010894 | No Recognized Claim | 173921 | 530273626 | Void or Withdrawn | 335345 | 530460772 | Void or Withdrawn |
| 12498 | 530010895 | No Recognized Claim | 173922 | 530273627 | Void or Withdrawn | 335346 | 530460773 | Void or Withdrawn |
| 12499 | 530010896 | No Recognized Claim | 173923 | 530273628 | Void or Withdrawn | 335347 | 530460774 | Void or Withdrawn |
| 12500 | 530010897 | No Recognized Claim | 173924 | 530273629 | Void or Withdrawn | 335348 | 530460775 | Void or Withdrawn |
| 12501 | 530010898 | No Recognized Claim | 173925 | 530273630 | Void or Withdrawn | 335349 | 530460776 | Void or Withdrawn |
| 12502 | 530010899 | No Recognized Claim | 173926 | 530273631 | Void or Withdrawn | 335350 | 530460777 | Void or Withdrawn |
| 12503 | 530010900 | No Recognized Claim | 173927 | 530273632 | Void or Withdrawn | 335351 | 530460778 | Void or Withdrawn |
| 12504 | 530010901 | No Recognized Claim | 173928 | 530273633 | Void or Withdrawn | 335352 | 530460779 | Void or Withdrawn |
| 12505 | 530010902 | No Recognized Claim | 173929 | 530273634 | Void or Withdrawn | 335353 | 530460780 | Void or Withdrawn |
| 12506 | 530010903 | No Recognized Claim | 173930 | 530273635 | Void or Withdrawn | 335354 | 530460781 | Void or Withdrawn |
| 12507 | 530010904 | No Recognized Claim | 173931 | 530273636 | Void or Withdrawn | 335355 | 530460782 | Void or Withdrawn |
| 12508 | 530010905 | No Recognized Claim | 173932 | 530273637 | Void or Withdrawn | 335356 | 530460783 | Void or Withdrawn |
| 12509 | 530010906 | No Recognized Claim | 173933 | 530273638 | Void or Withdrawn | 335357 | 530460784 | Void or Withdrawn |
| 12510 | 530010907 | No Recognized Claim | 173934 | 530273639 | Void or Withdrawn | 335358 | 530460785 | Void or Withdrawn |
| 12511 | 530010908 | No Recognized Claim | 173935 | 530273640 | Void or Withdrawn | 335359 | 530460786 | Void or Withdrawn |
| 12512 | 530010909 | No Recognized Claim | 173936 | 530273641 | Void or Withdrawn | 335360 | 530460787 | Void or Withdrawn |
| 12513 | 530010910 | No Recognized Claim | 173937 | 530273642 | Void or Withdrawn | 335361 | 530460788 | Void or Withdrawn |
| 12514 | 530010911 | No Recognized Claim | 173938 | 530273643 | Void or Withdrawn | 335362 | 530460789 | Void or Withdrawn |
| 12515 | 530010912 | No Recognized Claim | 173939 | 530273644 | Void or Withdrawn | 335363 | 530460790 | Void or Withdrawn |
| 12516 | 530010913 | No Recognized Claim | 173940 | 530273645 | Void or Withdrawn | 335364 | 530460791 | Void or Withdrawn |
| 12517 | 530010914 | No Recognized Claim | 173941 | 530273646 | Void or Withdrawn | 335365 | 530460792 | Void or Withdrawn |
| 12518 | 530010915 | No Recognized Claim | 173942 | 530273647 | Void or Withdrawn | 335366 | 530460793 | Void or Withdrawn |
| 12519 | 530010916 | No Recognized Claim | 173943 | 530273648 | Void or Withdrawn | 335367 | 530460794 | Void or Withdrawn |
| 12520 | 530010917 | No Recognized Claim | 173944 | 530273649 | Void or Withdrawn | 335368 | 530460795 | Void or Withdrawn |
| 12521 | 530010918 | No Recognized Claim | 173945 | 530273650 | Void or Withdrawn | 335369 | 530460796 | Void or Withdrawn |
| 12522 | 530010919 | No Recognized Claim | 173946 | 530273651 | Void or Withdrawn | 335370 | 530460797 | Void or Withdrawn |
| 12523 | 530010920 | No Recognized Claim | 173947 | 530273652 | Void or Withdrawn | 335371 | 530460798 | Void or Withdrawn |
| 12524 | 530010921 | No Recognized Claim | 173948 | 530273653 | Void or Withdrawn | 335372 | 530460799 | Void or Withdrawn |
| 12525 | 530010922 | No Recognized Claim | 173949 | 530273654 | Void or Withdrawn | 335373 | 530460800 | Void or Withdrawn |
| 12526 | 530010923 | No Recognized Claim | 173950 | 530273655 | Void or Withdrawn | 335374 | 530460801 | Void or Withdrawn |
| 12527 | 530010924 | No Recognized Claim | 173951 | 530273656 | Void or Withdrawn | 335375 | 530460802 | Void or Withdrawn |
| 12528 | 530010925 | No Recognized Claim | 173952 | 530273657 | Void or Withdrawn | 335376 | 530460803 | Void or Withdrawn |
| 12529 | 530010926 | No Recognized Claim | 173953 | 530273658 | Void or Withdrawn | 335377 | 530460804 | Void or Withdrawn |
| 12530 | 530010927 | No Recognized Claim | 173954 | 530273659 | Void or Withdrawn | 335378 | 530460805 | Void or Withdrawn |
| 12531 | 530010928 | No Recognized Claim | 173955 | 530273660 | Void or Withdrawn | 335379 | 530460806 | Void or Withdrawn |
| 12532 | 530010929 | No Recognized Claim | 173956 | 530273661 | Void or Withdrawn | 335380 | 530460807 | Void or Withdrawn |
| 12533 | 530010930 | No Recognized Claim | 173957 | 530273662 | Void or Withdrawn | 335381 | 530460808 | Void or Withdrawn |
| 12534 | 530010931 | No Recognized Claim | 173958 | 530273663 | Void or Withdrawn | 335382 | 530460809 | Void or Withdrawn |
| 12535 | 530010932 | No Recognized Claim | 173959 | 530273664 | Void or Withdrawn | 335383 | 530460810 | Void or Withdrawn |
| 12536 | 530010933 | No Recognized Claim | 173960 | 530273665 | Void or Withdrawn | 335384 | 530460811 | Void or Withdrawn |
| 12537 | 530010934 | No Recognized Claim | 173961 | 530273666 | Void or Withdrawn | 335385 | 530460812 | Void or Withdrawn |
| 12538 | 530010935 | No Recognized Claim | 173962 | 530273667 | Void or Withdrawn | 335386 | 530460813 | Void or Withdrawn |
| 12539 | 530010936 | No Recognized Claim | 173963 | 530273668 | Void or Withdrawn | 335387 | 530460814 | Void or Withdrawn |
| 12540 | 530010937 | No Recognized Claim | 173964 | 530273669 | Void or Withdrawn | 335388 | 530460815 | Void or Withdrawn |
| 12541 | 530010938 | No Recognized Claim | 173965 | 530273670 | Void or Withdrawn | 335389 | 530460816 | Void or Withdrawn |
| 12542 | 530010939 | No Recognized Claim | 173966 | 530273671 | Void or Withdrawn | 335390 | 530460817 | Void or Withdrawn |
| 12543 | 530010940 | No Recognized Claim | 173967 | 530273672 | Void or Withdrawn | 335391 | 530460818 | Void or Withdrawn |
| 12544 | 530010941 | No Recognized Claim | 173968 | 530273673 | Void or Withdrawn | 335392 | 530460819 | Void or Withdrawn |
| 12545 | 530010942 | No Recognized Claim | 173969 | 530273674 | Void or Withdrawn | 335393 | 530460820 | Void or Withdrawn |
| 12546 | 530010944 | No Recognized Claim | 173970 | 530273675 | Void or Withdrawn | 335394 | 530460821 | Void or Withdrawn |
| 12547 | 530010945 | No Recognized Claim | 173971 | 530273676 | Void or Withdrawn | 335395 | 530460822 | Void or Withdrawn |
| 12548 | 530010946 | No Recognized Claim | 173972 | 530273677 | Void or Withdrawn | 335396 | 530460823 | Void or Withdrawn |
| 12549 | 530010947 | No Recognized Claim | 173973 | 530273678 | Void or Withdrawn | 335397 | 530460824 | Void or Withdrawn |
| 12550 | 530010948 | No Recognized Claim | 173974 | 530273679 | Void or Withdrawn | 335398 | 530460825 | Void or Withdrawn |
| 12551 | 530010949 | No Recognized Claim | 173975 | 530273680 | Void or Withdrawn | 335399 | 530460826 | Void or Withdrawn |
| 12552 | 530010950 | No Recognized Claim | 173976 | 530273681 | Void or Withdrawn | 335400 | 530460827 | Void or Withdrawn |
| 12553 | 530010951 | No Recognized Claim | 173977 | 530273682 | Void or Withdrawn | 335401 | 530460828 | Void or Withdrawn |
| 12554 | 530010952 | No Recognized Claim | 173978 | 530273683 | Void or Withdrawn | 335402 | 530460829 | Void or Withdrawn |
| 12555 | 530010953 | No Recognized Claim | 173979 | 530273684 | Void or Withdrawn | 335403 | 530460830 | Void or Withdrawn |
| 12556 | 530010954 | No Recognized Claim | 173980 | 530273685 | Void or Withdrawn | 335404 | 530460831 | Void or Withdrawn |
| 12557 | 530010955 | No Recognized Claim | 173981 | 530273686 | Void or Withdrawn | 335405 | 530460832 | Void or Withdrawn |
| 12558 | 530010956 | No Recognized Claim | 173982 | 530273687 | Void or Withdrawn | 335406 | 530460833 | Void or Withdrawn |
| 12559 | 530010957 | No Recognized Claim | 173983 | 530273688 | Void or Withdrawn | 335407 | 530460834 | Void or Withdrawn |
| 12560 | 530010958 | No Recognized Claim | 173984 | 530273689 | Void or Withdrawn | 335408 | 530460835 | Void or Withdrawn |
| 12561 | 530010959 | No Recognized Claim | 173985 | 530273690 | Void or Withdrawn | 335409 | 530460836 | Void or Withdrawn |
| 12562 | 530010960 | No Recognized Claim | 173986 | 530273691 | Void or Withdrawn | 335410 | 530460837 | Void or Withdrawn |
| 12563 | 530010961 | No Recognized Claim | 173987 | 530273692 | Void or Withdrawn | 335411 | 530460838 | Void or Withdrawn |
| 12564 | 530010962 | No Recognized Claim | 173988 | 530273693 | Void or Withdrawn | 335412 | 530460839 | Void or Withdrawn |
| 12565 | 530010963 | No Recognized Claim | 173989 | 530273694 | Void or Withdrawn | 335413 | 530460840 | Void or Withdrawn |
| 12566 | 530010964 | No Recognized Claim | 173990 | 530273695 | Void or Withdrawn | 335414 | 530460841 | Void or Withdrawn |
| 12567 | 530010965 | No Recognized Claim | 173991 | 530273696 | Void or Withdrawn | 335415 | 530460842 | Void or Withdrawn |
| 12568 | 530010966 | No Recognized Claim | 173992 | 530273697 | Void or Withdrawn | 335416 | 530460843 | Void or Withdrawn |
| 12569 | 530010967 | No Recognized Claim | 173993 | 530273698 | Void or Withdrawn | 335417 | 530460844 | Void or Withdrawn |
| 12570 | 530010968 | No Recognized Claim | 173994 | 530273699 | Void or Withdrawn | 335418 | 530460845 | Void or Withdrawn |
| 12571 | 530010969 | No Recognized Claim | 173995 | 530273700 | Void or Withdrawn | 335419 | 530460846 | Void or Withdrawn |
| 12572 | 530010970 | No Recognized Claim | 173996 | 530273701 | Void or Withdrawn | 335420 | 530460847 | Void or Withdrawn |
| 12573 | 530010971 | No Recognized Claim | 173997 | 530273702 | Void or Withdrawn | 335421 | 530460848 | Void or Withdrawn |
| 12574 | 530010972 | No Recognized Claim | 173998 | 530273703 | Void or Withdrawn | 335422 | 530460849 | Void or Withdrawn |
| 12575 | 530010973 | No Recognized Claim | 173999 | 530273704 | Void or Withdrawn | 335423 | 530460850 | Void or Withdrawn |
| 12576 | 530010974 | No Recognized Claim | 174000 | 530273705 | Void or Withdrawn | 335424 | 530460851 | Void or Withdrawn |
| 12577 | 530010975 | No Recognized Claim | 174001 | 530273706 | Void or Withdrawn | 335425 | 530460852 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12578 | 530010976 | No Recognized Claim | 174002 | 530273707 | Void or Withdrawn | 335426 | 530460853 | Void or Withdrawn |
| 12579 | 530010977 | No Recognized Claim | 174003 | 530273708 | Void or Withdrawn | 335427 | 530460854 | Void or Withdrawn |
| 12580 | 530010978 | No Recognized Claim | 174004 | 530273709 | Void or Withdrawn | 335428 | 530460855 | Void or Withdrawn |
| 12581 | 530010979 | No Recognized Claim | 174005 | 530273710 | Void or Withdrawn | 335429 | 530460856 | Void or Withdrawn |
| 12582 | 530010980 | No Recognized Claim | 174006 | 530273711 | Void or Withdrawn | 335430 | 530460857 | Void or Withdrawn |
| 12583 | 530010981 | No Recognized Claim | 174007 | 530273712 | Void or Withdrawn | 335431 | 530460858 | Void or Withdrawn |
| 12584 | 530010982 | No Recognized Claim | 174008 | 530273713 | Void or Withdrawn | 335432 | 530460859 | Void or Withdrawn |
| 12585 | 530010983 | No Recognized Claim | 174009 | 530273714 | Void or Withdrawn | 335433 | 530460860 | Void or Withdrawn |
| 12586 | 530010984 | No Recognized Claim | 174010 | 530273715 | Void or Withdrawn | 335434 | 530460861 | Void or Withdrawn |
| 12587 | 530010985 | No Recognized Claim | 174011 | 530273716 | Void or Withdrawn | 335435 | 530460862 | Void or Withdrawn |
| 12588 | 530010986 | No Recognized Claim | 174012 | 530273717 | Void or Withdrawn | 335436 | 530460863 | Void or Withdrawn |
| 12589 | 530010987 | No Recognized Claim | 174013 | 530273718 | Void or Withdrawn | 335437 | 530460864 | Void or Withdrawn |
| 12590 | 530010988 | No Recognized Claim | 174014 | 530273719 | Void or Withdrawn | 335438 | 530460865 | Void or Withdrawn |
| 12591 | 530010989 | No Recognized Claim | 174015 | 530273720 | Void or Withdrawn | 335439 | 530460866 | Void or Withdrawn |
| 12592 | 530010990 | No Recognized Claim | 174016 | 530273721 | Void or Withdrawn | 335440 | 530460867 | Void or Withdrawn |
| 12593 | 530010991 | No Recognized Claim | 174017 | 530273722 | Void or Withdrawn | 335441 | 530460868 | Void or Withdrawn |
| 12594 | 530010992 | No Recognized Claim | 174018 | 530273723 | Void or Withdrawn | 335442 | 530460869 | Void or Withdrawn |
| 12595 | 530010993 | No Recognized Claim | 174019 | 530273724 | Void or Withdrawn | 335443 | 530460870 | Void or Withdrawn |
| 12596 | 530010994 | No Recognized Claim | 174020 | 530273725 | Void or Withdrawn | 335444 | 530460871 | Void or Withdrawn |
| 12597 | 530010995 | No Recognized Claim | 174021 | 530273726 | Void or Withdrawn | 335445 | 530460872 | Void or Withdrawn |
| 12598 | 530010996 | No Recognized Claim | 174022 | 530273727 | Void or Withdrawn | 335446 | 530460873 | Void or Withdrawn |
| 12599 | 530010997 | No Recognized Claim | 174023 | 530273728 | Void or Withdrawn | 335447 | 530460874 | Void or Withdrawn |
| 12600 | 530010998 | No Recognized Claim | 174024 | 530273729 | Void or Withdrawn | 335448 | 530460875 | Void or Withdrawn |
| 12601 | 530010999 | No Recognized Claim | 174025 | 530273730 | Void or Withdrawn | 335449 | 530460876 | Void or Withdrawn |
| 12602 | 530011000 | No Recognized Claim | 174026 | 530273731 | Void or Withdrawn | 335450 | 530460877 | Void or Withdrawn |
| 12603 | 530011001 | No Recognized Claim | 174027 | 530273732 | Void or Withdrawn | 335451 | 530460878 | Void or Withdrawn |
| 12604 | 530011002 | No Recognized Claim | 174028 | 530273733 | Void or Withdrawn | 335452 | 530460879 | Void or Withdrawn |
| 12605 | 530011003 | No Recognized Claim | 174029 | 530273734 | Void or Withdrawn | 335453 | 530460880 | Void or Withdrawn |
| 12606 | 530011004 | No Recognized Claim | 174030 | 530273735 | Void or Withdrawn | 335454 | 530460881 | Void or Withdrawn |
| 12607 | 530011005 | No Recognized Claim | 174031 | 530273736 | Void or Withdrawn | 335455 | 530460882 | Void or Withdrawn |
| 12608 | 530011006 | No Recognized Claim | 174032 | 530273737 | Void or Withdrawn | 335456 | 530460883 | Void or Withdrawn |
| 12609 | 530011007 | No Recognized Claim | 174033 | 530273738 | Void or Withdrawn | 335457 | 530460884 | Void or Withdrawn |
| 12610 | 530011008 | No Recognized Claim | 174034 | 530273739 | Void or Withdrawn | 335458 | 530460885 | Void or Withdrawn |
| 12611 | 530011009 | No Recognized Claim | 174035 | 530273740 | Void or Withdrawn | 335459 | 530460886 | Void or Withdrawn |
| 12612 | 530011010 | No Recognized Claim | 174036 | 530273741 | Void or Withdrawn | 335460 | 530460887 | Void or Withdrawn |
| 12613 | 530011011 | No Recognized Claim | 174037 | 530273742 | Void or Withdrawn | 335461 | 530460888 | Void or Withdrawn |
| 12614 | 530011012 | No Recognized Claim | 174038 | 530273743 | Void or Withdrawn | 335462 | 530460889 | Void or Withdrawn |
| 12615 | 530011013 | No Recognized Claim | 174039 | 530273744 | Void or Withdrawn | 335463 | 530460890 | Void or Withdrawn |
| 12616 | 530011014 | No Recognized Claim | 174040 | 530273745 | Void or Withdrawn | 335464 | 530460891 | Void or Withdrawn |
| 12617 | 530011015 | No Recognized Claim | 174041 | 530273746 | Void or Withdrawn | 335465 | 530460892 | Void or Withdrawn |
| 12618 | 530011016 | No Recognized Claim | 174042 | 530273747 | Void or Withdrawn | 335466 | 530460893 | Void or Withdrawn |
| 12619 | 530011017 | No Recognized Claim | 174043 | 530273748 | Void or Withdrawn | 335467 | 530460894 | Void or Withdrawn |
| 12620 | 530011018 | No Recognized Claim | 174044 | 530273749 | Void or Withdrawn | 335468 | 530460895 | Void or Withdrawn |
| 12621 | 530011019 | No Recognized Claim | 174045 | 530273750 | Void or Withdrawn | 335469 | 530460896 | Void or Withdrawn |
| 12622 | 530011020 | No Recognized Claim | 174046 | 530273751 | Void or Withdrawn | 335470 | 530460897 | Void or Withdrawn |
| 12623 | 530011021 | No Recognized Claim | 174047 | 530273752 | Void or Withdrawn | 335471 | 530460898 | Void or Withdrawn |
| 12624 | 530011022 | No Recognized Claim | 174048 | 530273753 | Void or Withdrawn | 335472 | 530460899 | Void or Withdrawn |
| 12625 | 530011023 | No Recognized Claim | 174049 | 530273754 | Void or Withdrawn | 335473 | 530460900 | Void or Withdrawn |
| 12626 | 530011024 | No Recognized Claim | 174050 | 530273755 | Void or Withdrawn | 335474 | 530460901 | Void or Withdrawn |
| 12627 | 530011025 | No Recognized Claim | 174051 | 530273756 | Void or Withdrawn | 335475 | 530460902 | Void or Withdrawn |
| 12628 | 530011026 | No Recognized Claim | 174052 | 530273757 | Void or Withdrawn | 335476 | 530460903 | Void or Withdrawn |
| 12629 | 530011027 | No Recognized Claim | 174053 | 530273758 | Void or Withdrawn | 335477 | 530460904 | Void or Withdrawn |
| 12630 | 530011028 | No Recognized Claim | 174054 | 530273759 | Void or Withdrawn | 335478 | 530460905 | Void or Withdrawn |
| 12631 | 530011029 | No Recognized Claim | 174055 | 530273760 | Void or Withdrawn | 335479 | 530460906 | Void or Withdrawn |
| 12632 | 530011030 | No Recognized Claim | 174056 | 530273761 | Void or Withdrawn | 335480 | 530460907 | Void or Withdrawn |
| 12633 | 530011031 | No Recognized Claim | 174057 | 530273762 | Void or Withdrawn | 335481 | 530460908 | Void or Withdrawn |
| 12634 | 530011032 | No Recognized Claim | 174058 | 530273763 | Void or Withdrawn | 335482 | 530460909 | Void or Withdrawn |
| 12635 | 530011033 | No Recognized Claim | 174059 | 530273764 | Void or Withdrawn | 335483 | 530460910 | Void or Withdrawn |
| 12636 | 530011034 | No Recognized Claim | 174060 | 530273765 | Void or Withdrawn | 335484 | 530460911 | Void or Withdrawn |
| 12637 | 530011035 | No Recognized Claim | 174061 | 530273766 | Void or Withdrawn | 335485 | 530460912 | Void or Withdrawn |
| 12638 | 530011036 | No Recognized Claim | 174062 | 530273767 | Void or Withdrawn | 335486 | 530460913 | Void or Withdrawn |
| 12639 | 530011037 | No Recognized Claim | 174063 | 530273768 | Void or Withdrawn | 335487 | 530460914 | Void or Withdrawn |
| 12640 | 530011038 | No Recognized Claim | 174064 | 530273769 | Void or Withdrawn | 335488 | 530460915 | Void or Withdrawn |
| 12641 | 530011039 | No Recognized Claim | 174065 | 530273770 | Void or Withdrawn | 335489 | 530460916 | Void or Withdrawn |
| 12642 | 530011040 | No Recognized Claim | 174066 | 530273771 | Void or Withdrawn | 335490 | 530460917 | Void or Withdrawn |
| 12643 | 530011041 | No Recognized Claim | 174067 | 530273772 | Void or Withdrawn | 335491 | 530460918 | Void or Withdrawn |
| 12644 | 530011042 | No Recognized Claim | 174068 | 530273773 | Void or Withdrawn | 335492 | 530460919 | Void or Withdrawn |
| 12645 | 530011043 | No Recognized Claim | 174069 | 530273774 | Void or Withdrawn | 335493 | 530460920 | Void or Withdrawn |
| 12646 | 530011045 | No Recognized Claim | 174070 | 530273775 | Void or Withdrawn | 335494 | 530460921 | Void or Withdrawn |
| 12647 | 530011046 | No Recognized Claim | 174071 | 530273776 | Void or Withdrawn | 335495 | 530460922 | Void or Withdrawn |
| 12648 | 530011047 | No Recognized Claim | 174072 | 530273777 | Void or Withdrawn | 335496 | 530460923 | Void or Withdrawn |
| 12649 | 530011048 | No Recognized Claim | 174073 | 530273778 | Void or Withdrawn | 335497 | 530460924 | Void or Withdrawn |
| 12650 | 530011049 | No Recognized Claim | 174074 | 530273779 | Void or Withdrawn | 335498 | 530460925 | Void or Withdrawn |
| 12651 | 530011050 | No Recognized Claim | 174075 | 530273780 | Void or Withdrawn | 335499 | 530460926 | Void or Withdrawn |
| 12652 | 530011051 | No Recognized Claim | 174076 | 530273781 | Void or Withdrawn | 335500 | 530460927 | Void or Withdrawn |
| 12653 | 530011052 | No Recognized Claim | 174077 | 530273782 | Void or Withdrawn | 335501 | 530460928 | Void or Withdrawn |
| 12654 | 530011053 | No Recognized Claim | 174078 | 530273783 | Void or Withdrawn | 335502 | 530460929 | Void or Withdrawn |
| 12655 | 530011054 | No Recognized Claim | 174079 | 530273784 | Void or Withdrawn | 335503 | 530460930 | Void or Withdrawn |
| 12656 | 530011055 | No Recognized Claim | 174080 | 530273785 | Void or Withdrawn | 335504 | 530460931 | Void or Withdrawn |
| 12657 | 530011056 | No Recognized Claim | 174081 | 530273786 | Void or Withdrawn | 335505 | 530460932 | Void or Withdrawn |
| 12658 | 530011057 | No Recognized Claim | 174082 | 530273787 | Void or Withdrawn | 335506 | 530460933 | Void or Withdrawn |
| 12659 | 530011058 | No Recognized Claim | 174083 | 530273788 | Void or Withdrawn | 335507 | 530460934 | Void or Withdrawn |
| 12660 | 530011059 | No Recognized Claim | 174084 | 530273789 | Void or Withdrawn | 335508 | 530460935 | Void or Withdrawn |
| 12661 | 530011060 | No Recognized Claim | 174085 | 530273790 | Void or Withdrawn | 335509 | 530460936 | Void or Withdrawn |
| 12662 | 530011061 | No Recognized Claim | 174086 | 530273791 | Void or Withdrawn | 335510 | 530460937 | Void or Withdrawn |
| 12663 | 530011062 | No Recognized Claim | 174087 | 530273792 | Void or Withdrawn | 335511 | 530460938 | Void or Withdrawn |
| 12664 | 530011063 | No Recognized Claim | 174088 | 530273793 | Void or Withdrawn | 335512 | 530460939 | Void or Withdrawn |
| 12665 | 530011064 | No Recognized Claim | 174089 | 530273794 | Void or Withdrawn | 335513 | 530460940 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12666 | 530011065 | No Recognized Claim | 174090 | 530273795 | Void or Withdrawn | 335514 | 530460941 | Void or Withdrawn |
| 12667 | 530011066 | No Recognized Claim | 174091 | 530273796 | Void or Withdrawn | 335515 | 530460942 | Void or Withdrawn |
| 12668 | 530011067 | No Recognized Claim | 174092 | 530273797 | Void or Withdrawn | 335516 | 530460943 | Void or Withdrawn |
| 12669 | 530011068 | No Recognized Claim | 174093 | 530273798 | Void or Withdrawn | 335517 | 530460944 | Void or Withdrawn |
| 12670 | 530011069 | No Recognized Claim | 174094 | 530273799 | Void or Withdrawn | 335518 | 530460945 | Void or Withdrawn |
| 12671 | 530011070 | No Recognized Claim | 174095 | 530273800 | Void or Withdrawn | 335519 | 530460946 | Void or Withdrawn |
| 12672 | 530011071 | No Recognized Claim | 174096 | 530273801 | Void or Withdrawn | 335520 | 530460947 | Void or Withdrawn |
| 12673 | 530011072 | No Recognized Claim | 174097 | 530273802 | Void or Withdrawn | 335521 | 530460948 | Void or Withdrawn |
| 12674 | 530011073 | No Recognized Claim | 174098 | 530273803 | Void or Withdrawn | 335522 | 530460949 | Void or Withdrawn |
| 12675 | 530011074 | No Recognized Claim | 174099 | 530273804 | Void or Withdrawn | 335523 | 530460950 | Void or Withdrawn |
| 12676 | 530011075 | No Recognized Claim | 174100 | 530273805 | Void or Withdrawn | 335524 | 530460951 | Void or Withdrawn |
| 12677 | 530011077 | No Recognized Claim | 174101 | 530273806 | Void or Withdrawn | 335525 | 530460952 | Void or Withdrawn |
| 12678 | 530011079 | No Recognized Claim | 174102 | 530273807 | Void or Withdrawn | 335526 | 530460953 | Void or Withdrawn |
| 12679 | 530011080 | No Recognized Claim | 174103 | 530273808 | Void or Withdrawn | 335527 | 530460954 | Void or Withdrawn |
| 12680 | 530011081 | No Recognized Claim | 174104 | 530273809 | Void or Withdrawn | 335528 | 530460955 | Void or Withdrawn |
| 12681 | 530011082 | No Recognized Claim | 174105 | 530273810 | Void or Withdrawn | 335529 | 530460956 | Void or Withdrawn |
| 12682 | 530011083 | No Recognized Claim | 174106 | 530273811 | Void or Withdrawn | 335530 | 530460957 | Void or Withdrawn |
| 12683 | 530011084 | No Recognized Claim | 174107 | 530273812 | Void or Withdrawn | 335531 | 530460958 | Void or Withdrawn |
| 12684 | 530011085 | No Recognized Claim | 174108 | 530273813 | Void or Withdrawn | 335532 | 530460959 | Void or Withdrawn |
| 12685 | 530011086 | No Recognized Claim | 174109 | 530273814 | Void or Withdrawn | 335533 | 530460960 | Void or Withdrawn |
| 12686 | 530011087 | No Recognized Claim | 174110 | 530273815 | Void or Withdrawn | 335534 | 530460961 | Void or Withdrawn |
| 12687 | 530011088 | No Recognized Claim | 174111 | 530273816 | Void or Withdrawn | 335535 | 530460962 | Void or Withdrawn |
| 12688 | 530011089 | No Recognized Claim | 174112 | 530273817 | Void or Withdrawn | 335536 | 530460963 | Void or Withdrawn |
| 12689 | 530011090 | No Recognized Claim | 174113 | 530273818 | Void or Withdrawn | 335537 | 530460964 | Void or Withdrawn |
| 12690 | 530011091 | No Recognized Claim | 174114 | 530273819 | Void or Withdrawn | 335538 | 530460965 | Void or Withdrawn |
| 12691 | 530011092 | No Recognized Claim | 174115 | 530273820 | Void or Withdrawn | 335539 | 530460966 | Void or Withdrawn |
| 12692 | 530011093 | No Recognized Claim | 174116 | 530273821 | Void or Withdrawn | 335540 | 530460967 | Void or Withdrawn |
| 12693 | 530011094 | No Recognized Claim | 174117 | 530273822 | Void or Withdrawn | 335541 | 530460968 | Void or Withdrawn |
| 12694 | 530011095 | No Recognized Claim | 174118 | 530273823 | Void or Withdrawn | 335542 | 530460969 | Void or Withdrawn |
| 12695 | 530011096 | No Recognized Claim | 174119 | 530273824 | Void or Withdrawn | 335543 | 530460970 | Void or Withdrawn |
| 12696 | 530011097 | No Recognized Claim | 174120 | 530273825 | Void or Withdrawn | 335544 | 530460971 | Void or Withdrawn |
| 12697 | 530011098 | No Recognized Claim | 174121 | 530273826 | Void or Withdrawn | 335545 | 530460972 | Void or Withdrawn |
| 12698 | 530011099 | No Recognized Claim | 174122 | 530273827 | Void or Withdrawn | 335546 | 530460973 | Void or Withdrawn |
| 12699 | 530011100 | No Recognized Claim | 174123 | 530273828 | Void or Withdrawn | 335547 | 530460974 | Void or Withdrawn |
| 12700 | 530011101 | No Recognized Claim | 174124 | 530273829 | Void or Withdrawn | 335548 | 530460975 | Void or Withdrawn |
| 12701 | 530011102 | No Recognized Claim | 174125 | 530273830 | Void or Withdrawn | 335549 | 530460976 | Void or Withdrawn |
| 12702 | 530011103 | No Recognized Claim | 174126 | 530273831 | Void or Withdrawn | 335550 | 530460977 | Void or Withdrawn |
| 12703 | 530011104 | No Recognized Claim | 174127 | 530273832 | Void or Withdrawn | 335551 | 530460978 | Void or Withdrawn |
| 12704 | 530011105 | No Recognized Claim | 174128 | 530273833 | Void or Withdrawn | 335552 | 530460979 | Void or Withdrawn |
| 12705 | 530011106 | No Recognized Claim | 174129 | 530273834 | Void or Withdrawn | 335553 | 530460980 | Void or Withdrawn |
| 12706 | 530011107 | No Recognized Claim | 174130 | 530273835 | Void or Withdrawn | 335554 | 530460981 | Void or Withdrawn |
| 12707 | 530011108 | No Recognized Claim | 174131 | 530273836 | Void or Withdrawn | 335555 | 530460982 | Void or Withdrawn |
| 12708 | 530011109 | No Recognized Claim | 174132 | 530273837 | Void or Withdrawn | 335556 | 530460983 | Void or Withdrawn |
| 12709 | 530011110 | No Recognized Claim | 174133 | 530273838 | Void or Withdrawn | 335557 | 530460984 | Void or Withdrawn |
| 12710 | 530011111 | No Recognized Claim | 174134 | 530273839 | Void or Withdrawn | 335558 | 530460985 | Void or Withdrawn |
| 12711 | 530011112 | No Recognized Claim | 174135 | 530273840 | Void or Withdrawn | 335559 | 530460986 | Void or Withdrawn |
| 12712 | 530011113 | No Recognized Claim | 174136 | 530273841 | Void or Withdrawn | 335560 | 530460987 | Void or Withdrawn |
| 12713 | 530011114 | No Recognized Claim | 174137 | 530273842 | Void or Withdrawn | 335561 | 530460988 | Void or Withdrawn |
| 12714 | 530011115 | No Recognized Claim | 174138 | 530273843 | Void or Withdrawn | 335562 | 530460989 | Void or Withdrawn |
| 12715 | 530011116 | No Recognized Claim | 174139 | 530273844 | Void or Withdrawn | 335563 | 530460990 | Void or Withdrawn |
| 12716 | 530011117 | No Recognized Claim | 174140 | 530273845 | Void or Withdrawn | 335564 | 530460991 | Void or Withdrawn |
| 12717 | 530011118 | No Recognized Claim | 174141 | 530273846 | Void or Withdrawn | 335565 | 530460992 | Void or Withdrawn |
| 12718 | 530011119 | No Recognized Claim | 174142 | 530273847 | Void or Withdrawn | 335566 | 530460993 | Void or Withdrawn |
| 12719 | 530011121 | No Recognized Claim | 174143 | 530273848 | Void or Withdrawn | 335567 | 530460994 | Void or Withdrawn |
| 12720 | 530011122 | No Recognized Claim | 174144 | 530273849 | Void or Withdrawn | 335568 | 530460995 | Void or Withdrawn |
| 12721 | 530011123 | No Recognized Claim | 174145 | 530273850 | Void or Withdrawn | 335569 | 530460996 | Void or Withdrawn |
| 12722 | 530011124 | No Recognized Claim | 174146 | 530273851 | Void or Withdrawn | 335570 | 530460997 | Void or Withdrawn |
| 12723 | 530011125 | No Recognized Claim | 174147 | 530273852 | Void or Withdrawn | 335571 | 530460998 | Void or Withdrawn |
| 12724 | 530011126 | No Recognized Claim | 174148 | 530273853 | Void or Withdrawn | 335572 | 530460999 | Void or Withdrawn |
| 12725 | 530011127 | No Recognized Claim | 174149 | 530273854 | Void or Withdrawn | 335573 | 530461000 | Void or Withdrawn |
| 12726 | 530011128 | No Recognized Claim | 174150 | 530273855 | Void or Withdrawn | 335574 | 530461001 | Void or Withdrawn |
| 12727 | 530011129 | No Recognized Claim | 174151 | 530273856 | Void or Withdrawn | 335575 | 530461002 | Void or Withdrawn |
| 12728 | 530011130 | No Recognized Claim | 174152 | 530273857 | Void or Withdrawn | 335576 | 530461003 | Void or Withdrawn |
| 12729 | 530011131 | No Recognized Claim | 174153 | 530273858 | Void or Withdrawn | 335577 | 530461004 | Void or Withdrawn |
| 12730 | 530011132 | No Recognized Claim | 174154 | 530273859 | Void or Withdrawn | 335578 | 530461005 | Void or Withdrawn |
| 12731 | 530011133 | No Recognized Claim | 174155 | 530273860 | Void or Withdrawn | 335579 | 530461006 | Void or Withdrawn |
| 12732 | 530011134 | No Recognized Claim | 174156 | 530273861 | Void or Withdrawn | 335580 | 530461007 | Void or Withdrawn |
| 12733 | 530011135 | No Recognized Claim | 174157 | 530273862 | Void or Withdrawn | 335581 | 530461008 | Void or Withdrawn |
| 12734 | 530011136 | No Recognized Claim | 174158 | 530273863 | Void or Withdrawn | 335582 | 530461009 | Void or Withdrawn |
| 12735 | 530011137 | No Recognized Claim | 174159 | 530273864 | Void or Withdrawn | 335583 | 530461010 | Void or Withdrawn |
| 12736 | 530011138 | No Recognized Claim | 174160 | 530273865 | Void or Withdrawn | 335584 | 530461011 | Void or Withdrawn |
| 12737 | 530011139 | No Recognized Claim | 174161 | 530273866 | Void or Withdrawn | 335585 | 530461012 | Void or Withdrawn |
| 12738 | 530011140 | No Recognized Claim | 174162 | 530273867 | Void or Withdrawn | 335586 | 530461013 | Void or Withdrawn |
| 12739 | 530011141 | No Recognized Claim | 174163 | 530273868 | Void or Withdrawn | 335587 | 530461014 | Void or Withdrawn |
| 12740 | 530011142 | No Recognized Claim | 174164 | 530273869 | Void or Withdrawn | 335588 | 530461015 | Void or Withdrawn |
| 12741 | 530011143 | No Recognized Claim | 174165 | 530273870 | Void or Withdrawn | 335589 | 530461016 | Void or Withdrawn |
| 12742 | 530011144 | No Recognized Claim | 174166 | 530273871 | Void or Withdrawn | 335590 | 530461017 | Void or Withdrawn |
| 12743 | 530011145 | No Recognized Claim | 174167 | 530273872 | Void or Withdrawn | 335591 | 530461018 | Void or Withdrawn |
| 12744 | 530011146 | No Recognized Claim | 174168 | 530273873 | Void or Withdrawn | 335592 | 530461019 | Void or Withdrawn |
| 12745 | 530011147 | No Recognized Claim | 174169 | 530273874 | Void or Withdrawn | 335593 | 530461020 | Void or Withdrawn |
| 12746 | 530011148 | No Recognized Claim | 174170 | 530273875 | Void or Withdrawn | 335594 | 530461021 | Void or Withdrawn |
| 12747 | 530011149 | No Recognized Claim | 174171 | 530273876 | Void or Withdrawn | 335595 | 530461022 | Void or Withdrawn |
| 12748 | 530011150 | No Recognized Claim | 174172 | 530273877 | Void or Withdrawn | 335596 | 530461023 | Void or Withdrawn |
| 12749 | 530011151 | No Recognized Claim | 174173 | 530273878 | Void or Withdrawn | 335597 | 530461024 | Void or Withdrawn |
| 12750 | 530011152 | No Recognized Claim | 174174 | 530273879 | Void or Withdrawn | 335598 | 530461025 | Void or Withdrawn |
| 12751 | 530011153 | No Recognized Claim | 174175 | 530273880 | Void or Withdrawn | 335599 | 530461026 | Void or Withdrawn |
| 12752 | 530011154 | No Recognized Claim | 174176 | 530273881 | Void or Withdrawn | 335600 | 530461027 | Void or Withdrawn |
| 12753 | 530011155 | No Recognized Claim | 174177 | 530273882 | Void or Withdrawn | 335601 | 530461028 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12754 | 530011156 | No Recognized Claim | 174178 | 530273883 | Void or Withdrawn | 335602 | 530461029 | Void or Withdrawn |
| 12755 | 530011157 | No Recognized Claim | 174179 | 530273884 | Void or Withdrawn | 335603 | 530461030 | Void or Withdrawn |
| 12756 | 530011158 | No Recognized Claim | 174180 | 530273885 | Void or Withdrawn | 335604 | 530461031 | Void or Withdrawn |
| 12757 | 530011160 | No Recognized Claim | 174181 | 530273886 | Void or Withdrawn | 335605 | 530461032 | Void or Withdrawn |
| 12758 | 530011161 | No Recognized Claim | 174182 | 530273887 | Void or Withdrawn | 335606 | 530461033 | Void or Withdrawn |
| 12759 | 530011162 | No Recognized Claim | 174183 | 530273888 | Void or Withdrawn | 335607 | 530461034 | Void or Withdrawn |
| 12760 | 530011163 | No Recognized Claim | 174184 | 530273889 | Void or Withdrawn | 335608 | 530461035 | Void or Withdrawn |
| 12761 | 530011164 | No Recognized Claim | 174185 | 530273890 | Void or Withdrawn | 335609 | 530461036 | Void or Withdrawn |
| 12762 | 530011165 | No Recognized Claim | 174186 | 530273891 | Void or Withdrawn | 335610 | 530461037 | Void or Withdrawn |
| 12763 | 530011166 | No Recognized Claim | 174187 | 530273892 | Void or Withdrawn | 335611 | 530461038 | Void or Withdrawn |
| 12764 | 530011167 | No Recognized Claim | 174188 | 530273893 | Void or Withdrawn | 335612 | 530461039 | Void or Withdrawn |
| 12765 | 530011168 | No Recognized Claim | 174189 | 530273894 | Void or Withdrawn | 335613 | 530461040 | Void or Withdrawn |
| 12766 | 530011169 | No Recognized Claim | 174190 | 530273895 | Void or Withdrawn | 335614 | 530461041 | Void or Withdrawn |
| 12767 | 530011170 | No Recognized Claim | 174191 | 530273896 | Void or Withdrawn | 335615 | 530461042 | Void or Withdrawn |
| 12768 | 530011171 | No Recognized Claim | 174192 | 530273897 | Void or Withdrawn | 335616 | 530461043 | Void or Withdrawn |
| 12769 | 530011172 | No Recognized Claim | 174193 | 530273898 | Void or Withdrawn | 335617 | 530461044 | Void or Withdrawn |
| 12770 | 530011173 | No Recognized Claim | 174194 | 530273899 | Void or Withdrawn | 335618 | 530461045 | Void or Withdrawn |
| 12771 | 530011174 | No Recognized Claim | 174195 | 530273900 | Void or Withdrawn | 335619 | 530461046 | Void or Withdrawn |
| 12772 | 530011175 | No Recognized Claim | 174196 | 530273901 | Void or Withdrawn | 335620 | 530461047 | Void or Withdrawn |
| 12773 | 530011176 | No Recognized Claim | 174197 | 530273902 | Void or Withdrawn | 335621 | 530461048 | Void or Withdrawn |
| 12774 | 530011177 | No Recognized Claim | 174198 | 530273903 | Void or Withdrawn | 335622 | 530461049 | Void or Withdrawn |
| 12775 | 530011178 | No Recognized Claim | 174199 | 530273904 | Void or Withdrawn | 335623 | 530461050 | Void or Withdrawn |
| 12776 | 530011179 | No Recognized Claim | 174200 | 530273905 | Void or Withdrawn | 335624 | 530461051 | Void or Withdrawn |
| 12777 | 530011180 | No Recognized Claim | 174201 | 530273906 | Void or Withdrawn | 335625 | 530461052 | Void or Withdrawn |
| 12778 | 530011181 | No Recognized Claim | 174202 | 530273907 | Void or Withdrawn | 335626 | 530461053 | Void or Withdrawn |
| 12779 | 530011182 | No Recognized Claim | 174203 | 530273908 | Void or Withdrawn | 335627 | 530461054 | Void or Withdrawn |
| 12780 | 530011183 | No Recognized Claim | 174204 | 530273909 | Void or Withdrawn | 335628 | 530461055 | Void or Withdrawn |
| 12781 | 530011184 | No Recognized Claim | 174205 | 530273910 | Void or Withdrawn | 335629 | 530461056 | Void or Withdrawn |
| 12782 | 530011185 | No Recognized Claim | 174206 | 530273911 | Void or Withdrawn | 335630 | 530461057 | Void or Withdrawn |
| 12783 | 530011186 | No Recognized Claim | 174207 | 530273912 | Void or Withdrawn | 335631 | 530461058 | Void or Withdrawn |
| 12784 | 530011187 | No Recognized Claim | 174208 | 530273913 | Void or Withdrawn | 335632 | 530461059 | Void or Withdrawn |
| 12785 | 530011188 | No Recognized Claim | 174209 | 530273914 | Void or Withdrawn | 335633 | 530461060 | Void or Withdrawn |
| 12786 | 530011189 | No Recognized Claim | 174210 | 530273915 | Void or Withdrawn | 335634 | 530461061 | Void or Withdrawn |
| 12787 | 530011190 | No Recognized Claim | 174211 | 530273916 | Void or Withdrawn | 335635 | 530461062 | Void or Withdrawn |
| 12788 | 530011191 | No Recognized Claim | 174212 | 530273917 | Void or Withdrawn | 335636 | 530461063 | Void or Withdrawn |
| 12789 | 530011192 | No Recognized Claim | 174213 | 530273918 | Void or Withdrawn | 335637 | 530461064 | Void or Withdrawn |
| 12790 | 530011193 | No Recognized Claim | 174214 | 530273919 | Void or Withdrawn | 335638 | 530461065 | Void or Withdrawn |
| 12791 | 530011194 | No Recognized Claim | 174215 | 530273920 | Void or Withdrawn | 335639 | 530461066 | Void or Withdrawn |
| 12792 | 530011195 | No Recognized Claim | 174216 | 530273921 | Void or Withdrawn | 335640 | 530461067 | Void or Withdrawn |
| 12793 | 530011196 | No Recognized Claim | 174217 | 530273922 | Void or Withdrawn | 335641 | 530461068 | Void or Withdrawn |
| 12794 | 530011197 | No Recognized Claim | 174218 | 530273923 | Void or Withdrawn | 335642 | 530461069 | Void or Withdrawn |
| 12795 | 530011198 | No Recognized Claim | 174219 | 530273924 | Void or Withdrawn | 335643 | 530461070 | Void or Withdrawn |
| 12796 | 530011199 | No Recognized Claim | 174220 | 530273925 | Void or Withdrawn | 335644 | 530461071 | Void or Withdrawn |
| 12797 | 530011200 | No Recognized Claim | 174221 | 530273926 | Void or Withdrawn | 335645 | 530461072 | Void or Withdrawn |
| 12798 | 530011201 | No Recognized Claim | 174222 | 530273927 | Void or Withdrawn | 335646 | 530461073 | Void or Withdrawn |
| 12799 | 530011202 | No Recognized Claim | 174223 | 530273928 | Void or Withdrawn | 335647 | 530461074 | Void or Withdrawn |
| 12800 | 530011203 | No Recognized Claim | 174224 | 530273929 | Void or Withdrawn | 335648 | 530461075 | Void or Withdrawn |
| 12801 | 530011204 | No Recognized Claim | 174225 | 530273930 | Void or Withdrawn | 335649 | 530461076 | Void or Withdrawn |
| 12802 | 530011205 | No Recognized Claim | 174226 | 530273931 | Void or Withdrawn | 335650 | 530461077 | Void or Withdrawn |
| 12803 | 530011206 | No Recognized Claim | 174227 | 530273932 | Void or Withdrawn | 335651 | 530461078 | Void or Withdrawn |
| 12804 | 530011207 | No Recognized Claim | 174228 | 530273933 | Void or Withdrawn | 335652 | 530461079 | Void or Withdrawn |
| 12805 | 530011208 | No Recognized Claim | 174229 | 530273934 | Void or Withdrawn | 335653 | 530461080 | Void or Withdrawn |
| 12806 | 530011209 | No Recognized Claim | 174230 | 530273935 | Void or Withdrawn | 335654 | 530461081 | Void or Withdrawn |
| 12807 | 530011210 | No Recognized Claim | 174231 | 530273936 | Void or Withdrawn | 335655 | 530461082 | Void or Withdrawn |
| 12808 | 530011211 | No Recognized Claim | 174232 | 530273937 | Void or Withdrawn | 335656 | 530461083 | Void or Withdrawn |
| 12809 | 530011212 | No Recognized Claim | 174233 | 530273938 | Void or Withdrawn | 335657 | 530461084 | Void or Withdrawn |
| 12810 | 530011213 | No Recognized Claim | 174234 | 530273939 | Void or Withdrawn | 335658 | 530461085 | Void or Withdrawn |
| 12811 | 530011214 | No Recognized Claim | 174235 | 530273940 | Void or Withdrawn | 335659 | 530461086 | Void or Withdrawn |
| 12812 | 530011215 | No Recognized Claim | 174236 | 530273941 | Void or Withdrawn | 335660 | 530461087 | Void or Withdrawn |
| 12813 | 530011216 | No Recognized Claim | 174237 | 530273942 | Void or Withdrawn | 335661 | 530461088 | Void or Withdrawn |
| 12814 | 530011217 | No Recognized Claim | 174238 | 530273943 | Void or Withdrawn | 335662 | 530461089 | Void or Withdrawn |
| 12815 | 530011218 | No Recognized Claim | 174239 | 530273944 | Void or Withdrawn | 335663 | 530461090 | Void or Withdrawn |
| 12816 | 530011219 | No Recognized Claim | 174240 | 530273945 | Void or Withdrawn | 335664 | 530461091 | Void or Withdrawn |
| 12817 | 530011220 | No Recognized Claim | 174241 | 530273946 | Void or Withdrawn | 335665 | 530461092 | Void or Withdrawn |
| 12818 | 530011221 | No Recognized Claim | 174242 | 530273947 | Void or Withdrawn | 335666 | 530461093 | Void or Withdrawn |
| 12819 | 530011222 | No Recognized Claim | 174243 | 530273948 | Void or Withdrawn | 335667 | 530461094 | Void or Withdrawn |
| 12820 | 530011223 | No Recognized Claim | 174244 | 530273949 | Void or Withdrawn | 335668 | 530461095 | Void or Withdrawn |
| 12821 | 530011224 | No Recognized Claim | 174245 | 530273950 | Void or Withdrawn | 335669 | 530461096 | Void or Withdrawn |
| 12822 | 530011225 | No Recognized Claim | 174246 | 530273951 | Void or Withdrawn | 335670 | 530461097 | Void or Withdrawn |
| 12823 | 530011226 | No Recognized Claim | 174247 | 530273952 | Void or Withdrawn | 335671 | 530461098 | Void or Withdrawn |
| 12824 | 530011227 | No Eligible Purchases | 174248 | 530273953 | Void or Withdrawn | 335672 | 530461099 | Void or Withdrawn |
| 12825 | 530011228 | No Recognized Claim | 174249 | 530273954 | Void or Withdrawn | 335673 | 530461100 | Void or Withdrawn |
| 12826 | 530011229 | No Recognized Claim | 174250 | 530273955 | Void or Withdrawn | 335674 | 530461101 | Void or Withdrawn |
| 12827 | 530011230 | No Recognized Claim | 174251 | 530273956 | Void or Withdrawn | 335675 | 530461102 | Void or Withdrawn |
| 12828 | 530011231 | No Recognized Claim | 174252 | 530273957 | Void or Withdrawn | 335676 | 530461103 | Void or Withdrawn |
| 12829 | 530011232 | No Recognized Claim | 174253 | 530273958 | Void or Withdrawn | 335677 | 530461104 | Void or Withdrawn |
| 12830 | 530011233 | No Recognized Claim | 174254 | 530273959 | Void or Withdrawn | 335678 | 530461105 | Void or Withdrawn |
| 12831 | 530011234 | No Recognized Claim | 174255 | 530273960 | Void or Withdrawn | 335679 | 530461106 | Void or Withdrawn |
| 12832 | 530011235 | No Recognized Claim | 174256 | 530273961 | Void or Withdrawn | 335680 | 530461107 | Void or Withdrawn |
| 12833 | 530011236 | No Recognized Claim | 174257 | 530273962 | Void or Withdrawn | 335681 | 530461108 | Void or Withdrawn |
| 12834 | 530011237 | No Recognized Claim | 174258 | 530273963 | Void or Withdrawn | 335682 | 530461109 | Void or Withdrawn |
| 12835 | 530011238 | No Recognized Claim | 174259 | 530273964 | Void or Withdrawn | 335683 | 530461110 | Void or Withdrawn |
| 12836 | 530011239 | No Recognized Claim | 174260 | 530273965 | Void or Withdrawn | 335684 | 530461111 | Void or Withdrawn |
| 12837 | 530011240 | No Recognized Claim | 174261 | 530273966 | Void or Withdrawn | 335685 | 530461112 | Void or Withdrawn |
| 12838 | 530011241 | No Recognized Claim | 174262 | 530273967 | Void or Withdrawn | 335686 | 530461113 | Void or Withdrawn |
| 12839 | 530011242 | No Recognized Claim | 174263 | 530273968 | Void or Withdrawn | 335687 | 530461114 | Void or Withdrawn |
| 12840 | 530011243 | No Recognized Claim | 174264 | 530273969 | Void or Withdrawn | 335688 | 530461115 | Void or Withdrawn |
| 12841 | 530011244 | No Recognized Claim | 174265 | 530273970 | Void or Withdrawn | 335689 | 530461116 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12842 | 530011245 | No Recognized Claim | 174266 | 530273971 | Void or Withdrawn | 335690 | 530461117 | Void or Withdrawn |
| 12843 | 530011246 | No Recognized Claim | 174267 | 530273972 | Void or Withdrawn | 335691 | 530461118 | Void or Withdrawn |
| 12844 | 530011247 | No Recognized Claim | 174268 | 530273973 | Void or Withdrawn | 335692 | 530461119 | Void or Withdrawn |
| 12845 | 530011248 | No Recognized Claim | 174269 | 530273974 | Void or Withdrawn | 335693 | 530461120 | Void or Withdrawn |
| 12846 | 530011249 | No Recognized Claim | 174270 | 530273975 | Void or Withdrawn | 335694 | 530461121 | Void or Withdrawn |
| 12847 | 530011250 | No Recognized Claim | 174271 | 530273976 | Void or Withdrawn | 335695 | 530461122 | Void or Withdrawn |
| 12848 | 530011251 | No Recognized Claim | 174272 | 530273977 | Void or Withdrawn | 335696 | 530461123 | Void or Withdrawn |
| 12849 | 530011252 | No Recognized Claim | 174273 | 530273978 | Void or Withdrawn | 335697 | 530461124 | Void or Withdrawn |
| 12850 | 530011253 | No Recognized Claim | 174274 | 530273979 | Void or Withdrawn | 335698 | 530461125 | Void or Withdrawn |
| 12851 | 530011254 | No Recognized Claim | 174275 | 530273980 | Void or Withdrawn | 335699 | 530461126 | Void or Withdrawn |
| 12852 | 530011255 | No Recognized Claim | 174276 | 530273981 | Void or Withdrawn | 335700 | 530461127 | Void or Withdrawn |
| 12853 | 530011256 | No Recognized Claim | 174277 | 530273982 | Void or Withdrawn | 335701 | 530461128 | Void or Withdrawn |
| 12854 | 530011257 | No Recognized Claim | 174278 | 530273983 | Void or Withdrawn | 335702 | 530461129 | Void or Withdrawn |
| 12855 | 530011258 | No Recognized Claim | 174279 | 530273984 | Void or Withdrawn | 335703 | 530461130 | Void or Withdrawn |
| 12856 | 530011259 | No Recognized Claim | 174280 | 530273985 | Void or Withdrawn | 335704 | 530461131 | Void or Withdrawn |
| 12857 | 530011260 | No Recognized Claim | 174281 | 530273986 | Void or Withdrawn | 335705 | 530461132 | Void or Withdrawn |
| 12858 | 530011261 | No Recognized Claim | 174282 | 530273987 | Void or Withdrawn | 335706 | 530461133 | Void or Withdrawn |
| 12859 | 530011262 | No Recognized Claim | 174283 | 530273988 | Void or Withdrawn | 335707 | 530461134 | Void or Withdrawn |
| 12860 | 530011263 | No Recognized Claim | 174284 | 530273989 | Void or Withdrawn | 335708 | 530461135 | Void or Withdrawn |
| 12861 | 530011264 | No Recognized Claim | 174285 | 530273990 | Void or Withdrawn | 335709 | 530461136 | Void or Withdrawn |
| 12862 | 530011265 | No Recognized Claim | 174286 | 530273991 | Void or Withdrawn | 335710 | 530461137 | Void or Withdrawn |
| 12863 | 530011266 | No Recognized Claim | 174287 | 530273992 | Void or Withdrawn | 335711 | 530461138 | Void or Withdrawn |
| 12864 | 530011267 | No Recognized Claim | 174288 | 530273993 | Void or Withdrawn | 335712 | 530461139 | Void or Withdrawn |
| 12865 | 530011268 | No Recognized Claim | 174289 | 530273994 | Void or Withdrawn | 335713 | 530461140 | Void or Withdrawn |
| 12866 | 530011269 | No Recognized Claim | 174290 | 530273995 | Void or Withdrawn | 335714 | 530461141 | Void or Withdrawn |
| 12867 | 530011270 | No Recognized Claim | 174291 | 530273996 | Void or Withdrawn | 335715 | 530461142 | Void or Withdrawn |
| 12868 | 530011271 | No Recognized Claim | 174292 | 530273997 | Void or Withdrawn | 335716 | 530461143 | Void or Withdrawn |
| 12869 | 530011272 | No Recognized Claim | 174293 | 530273998 | Void or Withdrawn | 335717 | 530461144 | Void or Withdrawn |
| 12870 | 530011273 | No Recognized Claim | 174294 | 530273999 | Void or Withdrawn | 335718 | 530461145 | Void or Withdrawn |
| 12871 | 530011274 | No Recognized Claim | 174295 | 530274000 | Void or Withdrawn | 335719 | 530461146 | Void or Withdrawn |
| 12872 | 530011275 | No Recognized Claim | 174296 | 530274001 | Void or Withdrawn | 335720 | 530461147 | Void or Withdrawn |
| 12873 | 530011276 | No Recognized Claim | 174297 | 530274002 | Void or Withdrawn | 335721 | 530461148 | Void or Withdrawn |
| 12874 | 530011277 | No Recognized Claim | 174298 | 530274003 | Void or Withdrawn | 335722 | 530461149 | Void or Withdrawn |
| 12875 | 530011278 | No Recognized Claim | 174299 | 530274004 | Void or Withdrawn | 335723 | 530461150 | Void or Withdrawn |
| 12876 | 530011279 | No Recognized Claim | 174300 | 530274005 | Void or Withdrawn | 335724 | 530461151 | Void or Withdrawn |
| 12877 | 530011280 | No Recognized Claim | 174301 | 530274006 | Void or Withdrawn | 335725 | 530461152 | Void or Withdrawn |
| 12878 | 530011281 | No Recognized Claim | 174302 | 530274007 | Void or Withdrawn | 335726 | 530461153 | Void or Withdrawn |
| 12879 | 530011282 | No Recognized Claim | 174303 | 530274008 | Void or Withdrawn | 335727 | 530461154 | Void or Withdrawn |
| 12880 | 530011283 | No Recognized Claim | 174304 | 530274009 | Void or Withdrawn | 335728 | 530461155 | Void or Withdrawn |
| 12881 | 530011284 | No Recognized Claim | 174305 | 530274010 | Void or Withdrawn | 335729 | 530461156 | Void or Withdrawn |
| 12882 | 530011285 | No Recognized Claim | 174306 | 530274011 | Void or Withdrawn | 335730 | 530461157 | Void or Withdrawn |
| 12883 | 530011286 | No Recognized Claim | 174307 | 530274012 | Void or Withdrawn | 335731 | 530461158 | Void or Withdrawn |
| 12884 | 530011287 | No Recognized Claim | 174308 | 530274013 | Void or Withdrawn | 335732 | 530461159 | Void or Withdrawn |
| 12885 | 530011288 | No Recognized Claim | 174309 | 530274014 | Void or Withdrawn | 335733 | 530461160 | Void or Withdrawn |
| 12886 | 530011289 | No Recognized Claim | 174310 | 530274015 | Void or Withdrawn | 335734 | 530461161 | Void or Withdrawn |
| 12887 | 530011290 | No Recognized Claim | 174311 | 530274016 | Void or Withdrawn | 335735 | 530461162 | Void or Withdrawn |
| 12888 | 530011291 | No Recognized Claim | 174312 | 530274017 | Void or Withdrawn | 335736 | 530461163 | Void or Withdrawn |
| 12889 | 530011292 | No Recognized Claim | 174313 | 530274018 | Void or Withdrawn | 335737 | 530461164 | Void or Withdrawn |
| 12890 | 530011293 | No Recognized Claim | 174314 | 530274019 | Void or Withdrawn | 335738 | 530461165 | Void or Withdrawn |
| 12891 | 530011294 | No Recognized Claim | 174315 | 530274020 | Void or Withdrawn | 335739 | 530461166 | Void or Withdrawn |
| 12892 | 530011295 | No Recognized Claim | 174316 | 530274021 | Void or Withdrawn | 335740 | 530461167 | Void or Withdrawn |
| 12893 | 530011296 | No Recognized Claim | 174317 | 530274022 | Void or Withdrawn | 335741 | 530461168 | Void or Withdrawn |
| 12894 | 530011297 | No Recognized Claim | 174318 | 530274023 | Void or Withdrawn | 335742 | 530461169 | Void or Withdrawn |
| 12895 | 530011298 | No Recognized Claim | 174319 | 530274024 | Void or Withdrawn | 335743 | 530461170 | Void or Withdrawn |
| 12896 | 530011299 | No Recognized Claim | 174320 | 530274025 | Void or Withdrawn | 335744 | 530461171 | Void or Withdrawn |
| 12897 | 530011300 | No Recognized Claim | 174321 | 530274026 | Void or Withdrawn | 335745 | 530461172 | Void or Withdrawn |
| 12898 | 530011301 | No Recognized Claim | 174322 | 530274027 | Void or Withdrawn | 335746 | 530461173 | Void or Withdrawn |
| 12899 | 530011302 | No Recognized Claim | 174323 | 530274028 | Void or Withdrawn | 335747 | 530461174 | Void or Withdrawn |
| 12900 | 530011303 | No Recognized Claim | 174324 | 530274029 | Void or Withdrawn | 335748 | 530461175 | Void or Withdrawn |
| 12901 | 530011304 | No Recognized Claim | 174325 | 530274030 | Void or Withdrawn | 335749 | 530461176 | Void or Withdrawn |
| 12902 | 530011305 | No Recognized Claim | 174326 | 530274031 | Void or Withdrawn | 335750 | 530461177 | Void or Withdrawn |
| 12903 | 530011306 | No Recognized Claim | 174327 | 530274032 | Void or Withdrawn | 335751 | 530461178 | Void or Withdrawn |
| 12904 | 530011307 | No Recognized Claim | 174328 | 530274033 | Void or Withdrawn | 335752 | 530461179 | Void or Withdrawn |
| 12905 | 530011308 | No Recognized Claim | 174329 | 530274034 | Void or Withdrawn | 335753 | 530461180 | Void or Withdrawn |
| 12906 | 530011309 | No Recognized Claim | 174330 | 530274035 | Void or Withdrawn | 335754 | 530461181 | Void or Withdrawn |
| 12907 | 530011310 | No Recognized Claim | 174331 | 530274036 | Void or Withdrawn | 335755 | 530461182 | Void or Withdrawn |
| 12908 | 530011311 | No Recognized Claim | 174332 | 530274037 | Void or Withdrawn | 335756 | 530461183 | Void or Withdrawn |
| 12909 | 530011312 | No Recognized Claim | 174333 | 530274038 | Void or Withdrawn | 335757 | 530461184 | Void or Withdrawn |
| 12910 | 530011347 | No Recognized Claim | 174334 | 530274039 | Void or Withdrawn | 335758 | 530461185 | Void or Withdrawn |
| 12911 | 530011351 | No Recognized Claim | 174335 | 530274040 | Void or Withdrawn | 335759 | 530461186 | Void or Withdrawn |
| 12912 | 530011353 | No Eligible Purchases | 174336 | 530274041 | Void or Withdrawn | 335760 | 530461187 | Void or Withdrawn |
| 12913 | 530011354 | No Eligible Purchases | 174337 | 530274042 | Void or Withdrawn | 335761 | 530461188 | Void or Withdrawn |
| 12914 | 530011358 | No Recognized Claim | 174338 | 530274043 | Void or Withdrawn | 335762 | 530461189 | Void or Withdrawn |
| 12915 | 530011359 | No Recognized Claim | 174339 | 530274044 | Void or Withdrawn | 335763 | 530461190 | Void or Withdrawn |
| 12916 | 530011360 | No Recognized Claim | 174340 | 530274045 | Void or Withdrawn | 335764 | 530461191 | Void or Withdrawn |
| 12917 | 530011361 | No Recognized Claim | 174341 | 530274046 | Void or Withdrawn | 335765 | 530461192 | Void or Withdrawn |
| 12918 | 530011362 | No Recognized Claim | 174342 | 530274047 | Void or Withdrawn | 335766 | 530461193 | Void or Withdrawn |
| 12919 | 530011363 | No Recognized Claim | 174343 | 530274048 | Void or Withdrawn | 335767 | 530461194 | Void or Withdrawn |
| 12920 | 530011364 | No Recognized Claim | 174344 | 530274049 | Void or Withdrawn | 335768 | 530461195 | Void or Withdrawn |
| 12921 | 530011365 | No Recognized Claim | 174345 | 530274050 | Void or Withdrawn | 335769 | 530461196 | Void or Withdrawn |
| 12922 | 530011366 | No Recognized Claim | 174346 | 530274051 | Void or Withdrawn | 335770 | 530461197 | Void or Withdrawn |
| 12923 | 530011367 | No Recognized Claim | 174347 | 530274052 | Void or Withdrawn | 335771 | 530461198 | Void or Withdrawn |
| 12924 | 530011368 | No Recognized Claim | 174348 | 530274053 | Void or Withdrawn | 335772 | 530461199 | Void or Withdrawn |
| 12925 | 530011369 | No Recognized Claim | 174349 | 530274054 | Void or Withdrawn | 335773 | 530461200 | Void or Withdrawn |
| 12926 | 530013889 | No Recognized Claim | 174350 | 530274055 | Void or Withdrawn | 335774 | 530461201 | Void or Withdrawn |
| 12927 | 530013890 | No Recognized Claim | 174351 | 530274056 | Void or Withdrawn | 335775 | 530461202 | Void or Withdrawn |
| 12928 | 530013892 | No Eligible Purchases | 174352 | 530274057 | Void or Withdrawn | 335776 | 530461203 | Void or Withdrawn |
| 12929 | 530013895 | No Recognized Claim | 174353 | 530274058 | Void or Withdrawn | 335777 | 530461204 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12930 | 530013903 | No Eligible Purchases | 174354 | 530274059 | Void or Withdrawn | 335778 | 530461205 | Void or Withdrawn |
| 12931 | 530013905 | No Eligible Purchases | 174355 | 530274060 | Void or Withdrawn | 335779 | 530461206 | Void or Withdrawn |
| 12932 | 530013909 | No Recognized Claim | 174356 | 530274061 | Void or Withdrawn | 335780 | 530461207 | Void or Withdrawn |
| 12933 | 530013911 | No Recognized Claim | 174357 | 530274062 | Void or Withdrawn | 335781 | 530461208 | Void or Withdrawn |
| 12934 | 530013919 | No Eligible Purchases | 174358 | 530274063 | Void or Withdrawn | 335782 | 530461209 | Void or Withdrawn |
| 12935 | 530013923 | No Eligible Purchases | 174359 | 530274064 | Void or Withdrawn | 335783 | 530461210 | Void or Withdrawn |
| 12936 | 530013923 | No Eligible Purchases | 174360 | 530274065 | Void or Withdrawn | 335784 | 530461211 | Void or Withdrawn |
| 12937 | 530013927 | No Eligible Purchases | 174361 | 530274066 | Void or Withdrawn | 335785 | 530461212 | Void or Withdrawn |
| 12938 | 530013928 | No Eligible Purchases | 174362 | 530274067 | Void or Withdrawn | 335786 | 530461213 | Void or Withdrawn |
| 12939 | 530013930 | No Recognized Claim | 174363 | 530274068 | Void or Withdrawn | 335787 | 530461214 | Void or Withdrawn |
| 12940 | 530013934 | No Recognized Claim | 174364 | 530274069 | Void or Withdrawn | 335788 | 530461215 | Void or Withdrawn |
| 12941 | 530013935 | No Recognized Claim | 174365 | 530274070 | Void or Withdrawn | 335789 | 530461216 | Void or Withdrawn |
| 12942 | 530013950 | No Recognized Claim | 174366 | 530274071 | Void or Withdrawn | 335790 | 530461217 | Void or Withdrawn |
| 12943 | 530013950 | No Recognized Claim | 174367 | 530274072 | Void or Withdrawn | 335791 | 530461218 | Void or Withdrawn |
| 12944 | 530013951 | No Recognized Claim | 174368 | 530274073 | Void or Withdrawn | 335792 | 530461219 | Void or Withdrawn |
| 12945 | 530013952 | No Recognized Claim | 174369 | 530274074 | Void or Withdrawn | 335793 | 530461220 | Void or Withdrawn |
| 12946 | 530013953 | Void or Withdrawn | 174370 | 530274075 | Void or Withdrawn | 335794 | 530461221 | Void or Withdrawn |
| 12947 | 530013954 | Void or Withdrawn | 174371 | 530274076 | Void or Withdrawn | 335795 | 530461222 | Void or Withdrawn |
| 12948 | 530013955 | Void or Withdrawn | 174372 | 530274077 | Void or Withdrawn | 335796 | 530461223 | Void or Withdrawn |
| 12949 | 530013956 | Void or Withdrawn | 174373 | 530274078 | Void or Withdrawn | 335797 | 530461224 | Void or Withdrawn |
| 12950 | 530013957 | Void or Withdrawn | 174374 | 530274079 | Void or Withdrawn | 335798 | 530461225 | Void or Withdrawn |
| 12951 | 530013958 | Void or Withdrawn | 174375 | 530274080 | Void or Withdrawn | 335799 | 530461226 | Void or Withdrawn |
| 12952 | 530013959 | Void or Withdrawn | 174376 | 530274081 | Void or Withdrawn | 335800 | 530461227 | Void or Withdrawn |
| 12953 | 530013960 | Void or Withdrawn | 174377 | 530274082 | Void or Withdrawn | 335801 | 530461228 | Void or Withdrawn |
| 12954 | 530013961 | Void or Withdrawn | 174378 | 530274083 | Void or Withdrawn | 335802 | 530461229 | Void or Withdrawn |
| 12955 | 530013962 | Void or Withdrawn | 174379 | 530274084 | Void or Withdrawn | 335803 | 530461230 | Void or Withdrawn |
| 12956 | 530013963 | Void or Withdrawn | 174380 | 530274085 | Void or Withdrawn | 335804 | 530461231 | Void or Withdrawn |
| 12957 | 530013964 | Void or Withdrawn | 174381 | 530274086 | Void or Withdrawn | 335805 | 530461232 | Void or Withdrawn |
| 12958 | 530013965 | Void or Withdrawn | 174382 | 530274087 | Void or Withdrawn | 335806 | 530461233 | Void or Withdrawn |
| 12959 | 530013966 | Void or Withdrawn | 174383 | 530274088 | Void or Withdrawn | 335807 | 530461234 | Void or Withdrawn |
| 12960 | 530013967 | Void or Withdrawn | 174384 | 530274089 | Void or Withdrawn | 335808 | 530461235 | Void or Withdrawn |
| 12961 | 530013968 | Void or Withdrawn | 174385 | 530274090 | Void or Withdrawn | 335809 | 530461236 | Void or Withdrawn |
| 12962 | 530013969 | Void or Withdrawn | 174386 | 530274091 | Void or Withdrawn | 335810 | 530461237 | Void or Withdrawn |
| 12963 | 530013970 | Void or Withdrawn | 174387 | 530274092 | Void or Withdrawn | 335811 | 530461238 | Void or Withdrawn |
| 12964 | 530013971 | Void or Withdrawn | 174388 | 530274093 | Void or Withdrawn | 335812 | 530461239 | Void or Withdrawn |
| 12965 | 530013972 | Void or Withdrawn | 174389 | 530274094 | Void or Withdrawn | 335813 | 530461240 | Void or Withdrawn |
| 12966 | 530013973 | Void or Withdrawn | 174390 | 530274095 | Void or Withdrawn | 335814 | 530461241 | Void or Withdrawn |
| 12967 | 530013974 | Void or Withdrawn | 174391 | 530274096 | Void or Withdrawn | 335815 | 530461242 | Void or Withdrawn |
| 12968 | 530013975 | Void or Withdrawn | 174392 | 530274097 | Void or Withdrawn | 335816 | 530461243 | Void or Withdrawn |
| 12969 | 530013976 | Void or Withdrawn | 174393 | 530274098 | Void or Withdrawn | 335817 | 530461244 | Void or Withdrawn |
| 12970 | 530013977 | Void or Withdrawn | 174394 | 530274099 | Void or Withdrawn | 335818 | 530461245 | Void or Withdrawn |
| 12971 | 530013978 | Void or Withdrawn | 174395 | 530274100 | Void or Withdrawn | 335819 | 530461246 | Void or Withdrawn |
| 12972 | 530013979 | Void or Withdrawn | 174396 | 530274101 | Void or Withdrawn | 335820 | 530461247 | Void or Withdrawn |
| 12973 | 530013980 | Void or Withdrawn | 174397 | 530274102 | Void or Withdrawn | 335821 | 530461248 | Void or Withdrawn |
| 12974 | 530013981 | Void or Withdrawn | 174398 | 530274103 | Void or Withdrawn | 335822 | 530461249 | Void or Withdrawn |
| 12975 | 530013982 | Void or Withdrawn | 174399 | 530274104 | Void or Withdrawn | 335823 | 530461250 | Void or Withdrawn |
| 12976 | 530013983 | Void or Withdrawn | 174400 | 530274105 | Void or Withdrawn | 335824 | 530461251 | Void or Withdrawn |
| 12977 | 530013984 | Void or Withdrawn | 174401 | 530274106 | Void or Withdrawn | 335825 | 530461252 | Void or Withdrawn |
| 12978 | 530013985 | Void or Withdrawn | 174402 | 530274107 | Void or Withdrawn | 335826 | 530461253 | Void or Withdrawn |
| 12979 | 530013986 | Void or Withdrawn | 174403 | 530274108 | Void or Withdrawn | 335827 | 530461254 | Void or Withdrawn |
| 12980 | 530013987 | Void or Withdrawn | 174404 | 530274109 | Void or Withdrawn | 335828 | 530461255 | Void or Withdrawn |
| 12981 | 530013988 | Void or Withdrawn | 174405 | 530274110 | Void or Withdrawn | 335829 | 530461256 | Void or Withdrawn |
| 12982 | 530013989 | Void or Withdrawn | 174406 | 530274111 | Void or Withdrawn | 335830 | 530461257 | Void or Withdrawn |
| 12983 | 530013990 | Void or Withdrawn | 174407 | 530274112 | Void or Withdrawn | 335831 | 530461258 | Void or Withdrawn |
| 12984 | 530013991 | Void or Withdrawn | 174408 | 530274113 | Void or Withdrawn | 335832 | 530461259 | Void or Withdrawn |
| 12985 | 530013992 | Void or Withdrawn | 174409 | 530274114 | Void or Withdrawn | 335833 | 530461260 | Void or Withdrawn |
| 12986 | 530013993 | Void or Withdrawn | 174410 | 530274115 | Void or Withdrawn | 335834 | 530461261 | Void or Withdrawn |
| 12987 | 530013994 | Void or Withdrawn | 174411 | 530274116 | Void or Withdrawn | 335835 | 530461262 | Void or Withdrawn |
| 12988 | 530013995 | Void or Withdrawn | 174412 | 530274117 | Void or Withdrawn | 335836 | 530461263 | Void or Withdrawn |
| 12989 | 530013996 | Void or Withdrawn | 174413 | 530274118 | Void or Withdrawn | 335837 | 530461264 | Void or Withdrawn |
| 12990 | 530013997 | Void or Withdrawn | 174414 | 530274119 | Void or Withdrawn | 335838 | 530461265 | Void or Withdrawn |
| 12991 | 530013998 | Void or Withdrawn | 174415 | 530274120 | Void or Withdrawn | 335839 | 530461266 | Void or Withdrawn |
| 12992 | 530013999 | Void or Withdrawn | 174416 | 530274121 | Void or Withdrawn | 335840 | 530461267 | Void or Withdrawn |
| 12993 | 530014000 | Void or Withdrawn | 174417 | 530274122 | Void or Withdrawn | 335841 | 530461268 | Void or Withdrawn |
| 12994 | 530014001 | Void or Withdrawn | 174418 | 530274123 | Void or Withdrawn | 335842 | 530461269 | Void or Withdrawn |
| 12995 | 530014002 | Void or Withdrawn | 174419 | 530274124 | Void or Withdrawn | 335843 | 530461270 | Void or Withdrawn |
| 12996 | 530014003 | Void or Withdrawn | 174420 | 530274125 | Void or Withdrawn | 335844 | 530461271 | Void or Withdrawn |
| 12997 | 530014004 | Void or Withdrawn | 174421 | 530274126 | Void or Withdrawn | 335845 | 530461272 | Void or Withdrawn |
| 12998 | 530014005 | Void or Withdrawn | 174422 | 530274127 | Void or Withdrawn | 335846 | 530461273 | Void or Withdrawn |
| 12999 | 530014006 | Void or Withdrawn | 174423 | 530274128 | Void or Withdrawn | 335847 | 530461274 | Void or Withdrawn |
| 13000 | 530014007 | Void or Withdrawn | 174424 | 530274129 | Void or Withdrawn | 335848 | 530461275 | Void or Withdrawn |
| 13001 | 530014008 | Void or Withdrawn | 174425 | 530274130 | Void or Withdrawn | 335849 | 530461276 | Void or Withdrawn |
| 13002 | 530014009 | Void or Withdrawn | 174426 | 530274131 | Void or Withdrawn | 335850 | 530461277 | Void or Withdrawn |
| 13003 | 530014010 | Void or Withdrawn | 174427 | 530274132 | Void or Withdrawn | 335851 | 530461278 | Void or Withdrawn |
| 13004 | 530014011 | Void or Withdrawn | 174428 | 530274133 | Void or Withdrawn | 335852 | 530461279 | Void or Withdrawn |
| 13005 | 530014012 | Void or Withdrawn | 174429 | 530274134 | Void or Withdrawn | 335853 | 530461280 | Void or Withdrawn |
| 13006 | 530014013 | Void or Withdrawn | 174430 | 530274135 | Void or Withdrawn | 335854 | 530461281 | Void or Withdrawn |
| 13007 | 530014014 | Void or Withdrawn | 174431 | 530274136 | Void or Withdrawn | 335855 | 530461282 | Void or Withdrawn |
| 13008 | 530014015 | Void or Withdrawn | 174432 | 530274137 | Void or Withdrawn | 335856 | 530461283 | Void or Withdrawn |
| 13009 | 530014016 | Void or Withdrawn | 174433 | 530274138 | Void or Withdrawn | 335857 | 530461284 | Void or Withdrawn |
| 13010 | 530014017 | Void or Withdrawn | 174434 | 530274139 | Void or Withdrawn | 335858 | 530461285 | Void or Withdrawn |
| 13011 | 530014018 | Void or Withdrawn | 174435 | 530274140 | Void or Withdrawn | 335859 | 530461286 | Void or Withdrawn |
| 13012 | 530014019 | Void or Withdrawn | 174436 | 530274141 | Void or Withdrawn | 335860 | 530461287 | Void or Withdrawn |
| 13013 | 530014020 | Void or Withdrawn | 174437 | 530274142 | Void or Withdrawn | 335861 | 530461288 | Void or Withdrawn |
| 13014 | 530014021 | Void or Withdrawn | 174438 | 530274143 | Void or Withdrawn | 335862 | 530461289 | Void or Withdrawn |
| 13015 | 530014022 | Void or Withdrawn | 174439 | 530274144 | Void or Withdrawn | 335863 | 530461290 | Void or Withdrawn |
| 13016 | 530014023 | Void or Withdrawn | 174440 | 530274145 | Void or Withdrawn | 335864 | 530461291 | Void or Withdrawn |
| 13017 | 530014024 | Void or Withdrawn | 174441 | 530274146 | Void or Withdrawn | 335865 | 530461292 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13018 | 530014025 | Void or Withdrawn | 174442 | 530274147 | Void or Withdrawn | 335866 | 530461293 | Void or Withdrawn |
| 13019 | 530014026 | Void or Withdrawn | 174443 | 530274148 | Void or Withdrawn | 335867 | 530461294 | Void or Withdrawn |
| 13020 | 530014027 | Void or Withdrawn | 174444 | 530274149 | Void or Withdrawn | 335868 | 530461295 | Void or Withdrawn |
| 13021 | 530014028 | Void or Withdrawn | 174445 | 530274150 | Void or Withdrawn | 335869 | 530461296 | Void or Withdrawn |
| 13022 | 530014029 | Void or Withdrawn | 174446 | 530274151 | Void or Withdrawn | 335870 | 530461297 | Void or Withdrawn |
| 13023 | 530014030 | Void or Withdrawn | 174447 | 530274152 | Void or Withdrawn | 335871 | 530461298 | Void or Withdrawn |
| 13024 | 530014031 | Void or Withdrawn | 174448 | 530274153 | Void or Withdrawn | 335872 | 530461299 | Void or Withdrawn |
| 13025 | 530014032 | Void or Withdrawn | 174449 | 530274154 | Void or Withdrawn | 335873 | 530461300 | Void or Withdrawn |
| 13026 | 530014033 | Void or Withdrawn | 174450 | 530274155 | Void or Withdrawn | 335874 | 530461301 | Void or Withdrawn |
| 13027 | 530014034 | Void or Withdrawn | 174451 | 530274156 | Void or Withdrawn | 335875 | 530461302 | Void or Withdrawn |
| 13028 | 530014035 | Void or Withdrawn | 174452 | 530274157 | Void or Withdrawn | 335876 | 530461303 | Void or Withdrawn |
| 13029 | 530014036 | Void or Withdrawn | 174453 | 530274158 | Void or Withdrawn | 335877 | 530461304 | Void or Withdrawn |
| 13030 | 530014037 | Void or Withdrawn | 174454 | 530274159 | Void or Withdrawn | 335878 | 530461305 | Void or Withdrawn |
| 13031 | 530014038 | Void or Withdrawn | 174455 | 530274160 | Void or Withdrawn | 335879 | 530461306 | Void or Withdrawn |
| 13032 | 530014039 | Void or Withdrawn | 174456 | 530274161 | Void or Withdrawn | 335880 | 530461307 | Void or Withdrawn |
| 13033 | 530014040 | Void or Withdrawn | 174457 | 530274162 | Void or Withdrawn | 335881 | 530461308 | Void or Withdrawn |
| 13034 | 530014041 | Void or Withdrawn | 174458 | 530274163 | Void or Withdrawn | 335882 | 530461309 | Void or Withdrawn |
| 13035 | 530014042 | Void or Withdrawn | 174459 | 530274164 | Void or Withdrawn | 335883 | 530461310 | Void or Withdrawn |
| 13036 | 530014043 | Void or Withdrawn | 174460 | 530274165 | Void or Withdrawn | 335884 | 530461311 | Void or Withdrawn |
| 13037 | 530014044 | Void or Withdrawn | 174461 | 530274166 | Void or Withdrawn | 335885 | 530461312 | Void or Withdrawn |
| 13038 | 530014045 | Void or Withdrawn | 174462 | 530274167 | Void or Withdrawn | 335886 | 530461313 | Void or Withdrawn |
| 13039 | 530014046 | Void or Withdrawn | 174463 | 530274168 | Void or Withdrawn | 335887 | 530461314 | Void or Withdrawn |
| 13040 | 530014047 | Void or Withdrawn | 174464 | 530274169 | Void or Withdrawn | 335888 | 530461315 | Void or Withdrawn |
| 13041 | 530014048 | Void or Withdrawn | 174465 | 530274170 | Void or Withdrawn | 335889 | 530461316 | Void or Withdrawn |
| 13042 | 530014049 | Void or Withdrawn | 174466 | 530274171 | Void or Withdrawn | 335890 | 530461317 | Void or Withdrawn |
| 13043 | 530014050 | Void or Withdrawn | 174467 | 530274172 | Void or Withdrawn | 335891 | 530461318 | Void or Withdrawn |
| 13044 | 530014051 | Void or Withdrawn | 174468 | 530274173 | Void or Withdrawn | 335892 | 530461319 | Void or Withdrawn |
| 13045 | 530014052 | Void or Withdrawn | 174469 | 530274174 | Void or Withdrawn | 335893 | 530461320 | Void or Withdrawn |
| 13046 | 530014053 | Void or Withdrawn | 174470 | 530274175 | Void or Withdrawn | 335894 | 530461321 | Void or Withdrawn |
| 13047 | 530014054 | Void or Withdrawn | 174471 | 530274176 | Void or Withdrawn | 335895 | 530461322 | Void or Withdrawn |
| 13048 | 530014055 | Void or Withdrawn | 174472 | 530274177 | Void or Withdrawn | 335896 | 530461323 | Void or Withdrawn |
| 13049 | 530014056 | Void or Withdrawn | 174473 | 530274178 | Void or Withdrawn | 335897 | 530461324 | Void or Withdrawn |
| 13050 | 530014057 | Void or Withdrawn | 174474 | 530274179 | Void or Withdrawn | 335898 | 530461325 | Void or Withdrawn |
| 13051 | 530014058 | Void or Withdrawn | 174475 | 530274180 | Void or Withdrawn | 335899 | 530461326 | Void or Withdrawn |
| 13052 | 530014059 | Void or Withdrawn | 174476 | 530274181 | Void or Withdrawn | 335900 | 530461327 | Void or Withdrawn |
| 13053 | 530014060 | Void or Withdrawn | 174477 | 530274182 | Void or Withdrawn | 335901 | 530461328 | Void or Withdrawn |
| 13054 | 530014061 | Void or Withdrawn | 174478 | 530274183 | Void or Withdrawn | 335902 | 530461329 | Void or Withdrawn |
| 13055 | 530014062 | Void or Withdrawn | 174479 | 530274184 | Void or Withdrawn | 335903 | 530461330 | Void or Withdrawn |
| 13056 | 530014063 | Void or Withdrawn | 174480 | 530274185 | Void or Withdrawn | 335904 | 530461331 | Void or Withdrawn |
| 13057 | 530014064 | Void or Withdrawn | 174481 | 530274186 | Void or Withdrawn | 335905 | 530461332 | Void or Withdrawn |
| 13058 | 530014065 | Void or Withdrawn | 174482 | 530274187 | Void or Withdrawn | 335906 | 530461333 | Void or Withdrawn |
| 13059 | 530014066 | Void or Withdrawn | 174483 | 530274188 | Void or Withdrawn | 335907 | 530461334 | Void or Withdrawn |
| 13060 | 530014067 | Void or Withdrawn | 174484 | 530274189 | Void or Withdrawn | 335908 | 530461335 | Void or Withdrawn |
| 13061 | 530014068 | Void or Withdrawn | 174485 | 530274190 | Void or Withdrawn | 335909 | 530461336 | Void or Withdrawn |
| 13062 | 530014069 | Void or Withdrawn | 174486 | 530274191 | Void or Withdrawn | 335910 | 530461337 | Void or Withdrawn |
| 13063 | 530014070 | Void or Withdrawn | 174487 | 530274192 | Void or Withdrawn | 335911 | 530461338 | Void or Withdrawn |
| 13064 | 530014071 | Void or Withdrawn | 174488 | 530274193 | Void or Withdrawn | 335912 | 530461339 | Void or Withdrawn |
| 13065 | 530014072 | Void or Withdrawn | 174489 | 530274194 | Void or Withdrawn | 335913 | 530461340 | Void or Withdrawn |
| 13066 | 530014073 | Void or Withdrawn | 174490 | 530274195 | Void or Withdrawn | 335914 | 530461341 | Void or Withdrawn |
| 13067 | 530014074 | Void or Withdrawn | 174491 | 530274196 | Void or Withdrawn | 335915 | 530461342 | Void or Withdrawn |
| 13068 | 530014075 | Void or Withdrawn | 174492 | 530274197 | Void or Withdrawn | 335916 | 530461343 | Void or Withdrawn |
| 13069 | 530014076 | Void or Withdrawn | 174493 | 530274198 | Void or Withdrawn | 335917 | 530461344 | Void or Withdrawn |
| 13070 | 530014077 | Void or Withdrawn | 174494 | 530274199 | Void or Withdrawn | 335918 | 530461345 | Void or Withdrawn |
| 13071 | 530014078 | Void or Withdrawn | 174495 | 530274200 | Void or Withdrawn | 335919 | 530461346 | Void or Withdrawn |
| 13072 | 530014079 | Void or Withdrawn | 174496 | 530274201 | Void or Withdrawn | 335920 | 530461347 | Void or Withdrawn |
| 13073 | 530014080 | Void or Withdrawn | 174497 | 530274202 | Void or Withdrawn | 335921 | 530461348 | Void or Withdrawn |
| 13074 | 530014081 | Void or Withdrawn | 174498 | 530274203 | Void or Withdrawn | 335922 | 530461349 | Void or Withdrawn |
| 13075 | 530014082 | Void or Withdrawn | 174499 | 530274204 | Void or Withdrawn | 335923 | 530461350 | Void or Withdrawn |
| 13076 | 530014083 | Void or Withdrawn | 174500 | 530274205 | Void or Withdrawn | 335924 | 530461351 | Void or Withdrawn |
| 13077 | 530014084 | Void or Withdrawn | 174501 | 530274206 | Void or Withdrawn | 335925 | 530461352 | Void or Withdrawn |
| 13078 | 530014085 | Void or Withdrawn | 174502 | 530274207 | Void or Withdrawn | 335926 | 530461353 | Void or Withdrawn |
| 13079 | 530014086 | Void or Withdrawn | 174503 | 530274208 | Void or Withdrawn | 335927 | 530461354 | Void or Withdrawn |
| 13080 | 530014087 | Void or Withdrawn | 174504 | 530274209 | Void or Withdrawn | 335928 | 530461355 | Void or Withdrawn |
| 13081 | 530014088 | Void or Withdrawn | 174505 | 530274210 | Void or Withdrawn | 335929 | 530461356 | Void or Withdrawn |
| 13082 | 530014089 | Void or Withdrawn | 174506 | 530274211 | Void or Withdrawn | 335930 | 530461357 | Void or Withdrawn |
| 13083 | 530014090 | Void or Withdrawn | 174507 | 530274212 | Void or Withdrawn | 335931 | 530461358 | Void or Withdrawn |
| 13084 | 530014091 | Void or Withdrawn | 174508 | 530274213 | Void or Withdrawn | 335932 | 530461359 | Void or Withdrawn |
| 13085 | 530014092 | Void or Withdrawn | 174509 | 530274214 | Void or Withdrawn | 335933 | 530461360 | Void or Withdrawn |
| 13086 | 530014093 | Void or Withdrawn | 174510 | 530274215 | Void or Withdrawn | 335934 | 530461361 | Void or Withdrawn |
| 13087 | 530014094 | Void or Withdrawn | 174511 | 530274216 | Void or Withdrawn | 335935 | 530461362 | Void or Withdrawn |
| 13088 | 530014095 | Void or Withdrawn | 174512 | 530274217 | Void or Withdrawn | 335936 | 530461363 | Void or Withdrawn |
| 13089 | 530014096 | Void or Withdrawn | 174513 | 530274218 | Void or Withdrawn | 335937 | 530461364 | Void or Withdrawn |
| 13090 | 530014097 | Void or Withdrawn | 174514 | 530274219 | Void or Withdrawn | 335938 | 530461365 | Void or Withdrawn |
| 13091 | 530014098 | Void or Withdrawn | 174515 | 530274220 | Void or Withdrawn | 335939 | 530461366 | Void or Withdrawn |
| 13092 | 530014099 | Void or Withdrawn | 174516 | 530274221 | Void or Withdrawn | 335940 | 530461367 | Void or Withdrawn |
| 13093 | 530014100 | Void or Withdrawn | 174517 | 530274222 | Void or Withdrawn | 335941 | 530461368 | Void or Withdrawn |
| 13094 | 530014101 | Void or Withdrawn | 174518 | 530274223 | Void or Withdrawn | 335942 | 530461369 | Void or Withdrawn |
| 13095 | 530014102 | Void or Withdrawn | 174519 | 530274224 | Void or Withdrawn | 335943 | 530461370 | Void or Withdrawn |
| 13096 | 530014103 | Void or Withdrawn | 174520 | 530274225 | Void or Withdrawn | 335944 | 530461371 | Void or Withdrawn |
| 13097 | 530014104 | Void or Withdrawn | 174521 | 530274226 | Void or Withdrawn | 335945 | 530461372 | Void or Withdrawn |
| 13098 | 530014105 | Void or Withdrawn | 174522 | 530274227 | Void or Withdrawn | 335946 | 530461373 | Void or Withdrawn |
| 13099 | 530014106 | Void or Withdrawn | 174523 | 530274228 | Void or Withdrawn | 335947 | 530461374 | Void or Withdrawn |
| 13100 | 530014107 | Void or Withdrawn | 174524 | 530274229 | Void or Withdrawn | 335948 | 530461375 | Void or Withdrawn |
| 13101 | 530014108 | Void or Withdrawn | 174525 | 530274230 | Void or Withdrawn | 335949 | 530461376 | Void or Withdrawn |
| 13102 | 530014109 | Void or Withdrawn | 174526 | 530274231 | Void or Withdrawn | 335950 | 530461377 | Void or Withdrawn |
| 13103 | 530014110 | Void or Withdrawn | 174527 | 530274232 | Void or Withdrawn | 335951 | 530461378 | Void or Withdrawn |
| 13104 | 530014111 | Void or Withdrawn | 174528 | 530274233 | Void or Withdrawn | 335952 | 530461379 | Void or Withdrawn |
| 13105 | 530014112 | Void or Withdrawn | 174529 | 530274234 | Void or Withdrawn | 335953 | 530461380 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13106 | 530014113 | Void or Withdrawn | 174530 | 530274235 | Void or Withdrawn | 335954 | 530461381 | Void or Withdrawn |
| 13107 | 530014114 | Void or Withdrawn | 174531 | 530274236 | Void or Withdrawn | 335955 | 530461382 | Void or Withdrawn |
| 13108 | 530014115 | Void or Withdrawn | 174532 | 530274237 | Void or Withdrawn | 335956 | 530461383 | Void or Withdrawn |
| 13109 | 530014116 | Void or Withdrawn | 174533 | 530274238 | Void or Withdrawn | 335957 | 530461384 | Void or Withdrawn |
| 13110 | 530014117 | Void or Withdrawn | 174534 | 530274239 | Void or Withdrawn | 335958 | 530461385 | Void or Withdrawn |
| 13111 | 530014118 | Void or Withdrawn | 174535 | 530274240 | Void or Withdrawn | 335959 | 530461386 | Void or Withdrawn |
| 13112 | 530014119 | Void or Withdrawn | 174536 | 530274241 | Void or Withdrawn | 335960 | 530461387 | Void or Withdrawn |
| 13113 | 530014120 | Void or Withdrawn | 174537 | 530274242 | Void or Withdrawn | 335961 | 530461388 | Void or Withdrawn |
| 13114 | 530014121 | Void or Withdrawn | 174538 | 530274243 | Void or Withdrawn | 335962 | 530461389 | Void or Withdrawn |
| 13115 | 530014122 | Void or Withdrawn | 174539 | 530274244 | Void or Withdrawn | 335963 | 530461390 | Void or Withdrawn |
| 13116 | 530014123 | Void or Withdrawn | 174540 | 530274245 | Void or Withdrawn | 335964 | 530461391 | Void or Withdrawn |
| 13117 | 530014124 | Void or Withdrawn | 174541 | 530274246 | Void or Withdrawn | 335965 | 530461392 | Void or Withdrawn |
| 13118 | 530014125 | Void or Withdrawn | 174542 | 530274247 | Void or Withdrawn | 335966 | 530461393 | Void or Withdrawn |
| 13119 | 530014126 | Void or Withdrawn | 174543 | 530274248 | Void or Withdrawn | 335967 | 530461394 | Void or Withdrawn |
| 13120 | 530014127 | Void or Withdrawn | 174544 | 530274249 | Void or Withdrawn | 335968 | 530461395 | Void or Withdrawn |
| 13121 | 530014128 | Void or Withdrawn | 174545 | 530274250 | Void or Withdrawn | 335969 | 530461396 | Void or Withdrawn |
| 13122 | 530014129 | Void or Withdrawn | 174546 | 530274251 | Void or Withdrawn | 335970 | 530461397 | Void or Withdrawn |
| 13123 | 530014130 | Void or Withdrawn | 174547 | 530274252 | Void or Withdrawn | 335971 | 530461398 | Void or Withdrawn |
| 13124 | 530014131 | Void or Withdrawn | 174548 | 530274253 | Void or Withdrawn | 335972 | 530461399 | Void or Withdrawn |
| 13125 | 530014132 | Void or Withdrawn | 174549 | 530274254 | Void or Withdrawn | 335973 | 530461400 | Void or Withdrawn |
| 13126 | 530014133 | Void or Withdrawn | 174550 | 530274255 | Void or Withdrawn | 335974 | 530461401 | Void or Withdrawn |
| 13127 | 530014134 | Void or Withdrawn | 174551 | 530274256 | Void or Withdrawn | 335975 | 530461402 | Void or Withdrawn |
| 13128 | 530014135 | Void or Withdrawn | 174552 | 530274257 | Void or Withdrawn | 335976 | 530461403 | Void or Withdrawn |
| 13129 | 530014136 | Void or Withdrawn | 174553 | 530274258 | Void or Withdrawn | 335977 | 530461404 | Void or Withdrawn |
| 13130 | 530014137 | Void or Withdrawn | 174554 | 530274259 | Void or Withdrawn | 335978 | 530461405 | Void or Withdrawn |
| 13131 | 530014138 | Void or Withdrawn | 174555 | 530274260 | Void or Withdrawn | 335979 | 530461406 | Void or Withdrawn |
| 13132 | 530014139 | Void or Withdrawn | 174556 | 530274261 | Void or Withdrawn | 335980 | 530461407 | Void or Withdrawn |
| 13133 | 530014140 | Void or Withdrawn | 174557 | 530274262 | Void or Withdrawn | 335981 | 530461408 | Void or Withdrawn |
| 13134 | 530014141 | Void or Withdrawn | 174558 | 530274263 | Void or Withdrawn | 335982 | 530461409 | Void or Withdrawn |
| 13135 | 530014142 | Void or Withdrawn | 174559 | 530274264 | Void or Withdrawn | 335983 | 530461410 | Void or Withdrawn |
| 13136 | 530014143 | Void or Withdrawn | 174560 | 530274265 | Void or Withdrawn | 335984 | 530461411 | Void or Withdrawn |
| 13137 | 530014144 | Void or Withdrawn | 174561 | 530274266 | Void or Withdrawn | 335985 | 530461412 | Void or Withdrawn |
| 13138 | 530014145 | Void or Withdrawn | 174562 | 530274267 | Void or Withdrawn | 335986 | 530461413 | Void or Withdrawn |
| 13139 | 530014146 | Void or Withdrawn | 174563 | 530274268 | Void or Withdrawn | 335987 | 530461414 | Void or Withdrawn |
| 13140 | 530014147 | Void or Withdrawn | 174564 | 530274269 | Void or Withdrawn | 335988 | 530461415 | Void or Withdrawn |
| 13141 | 530014148 | Void or Withdrawn | 174565 | 530274270 | Void or Withdrawn | 335989 | 530461416 | Void or Withdrawn |
| 13142 | 530014149 | Void or Withdrawn | 174566 | 530274271 | Void or Withdrawn | 335990 | 530461417 | Void or Withdrawn |
| 13143 | 530014150 | Void or Withdrawn | 174567 | 530274272 | Void or Withdrawn | 335991 | 530461418 | Void or Withdrawn |
| 13144 | 530014151 | Void or Withdrawn | 174568 | 530274273 | Void or Withdrawn | 335992 | 530461419 | Void or Withdrawn |
| 13145 | 530014152 | Void or Withdrawn | 174569 | 530274274 | Void or Withdrawn | 335993 | 530461420 | Void or Withdrawn |
| 13146 | 530014153 | Void or Withdrawn | 174570 | 530274275 | Void or Withdrawn | 335994 | 530461421 | Void or Withdrawn |
| 13147 | 530014154 | Void or Withdrawn | 174571 | 530274276 | Void or Withdrawn | 335995 | 530461422 | Void or Withdrawn |
| 13148 | 530014155 | Void or Withdrawn | 174572 | 530274277 | Void or Withdrawn | 335996 | 530461423 | Void or Withdrawn |
| 13149 | 530014156 | Void or Withdrawn | 174573 | 530274278 | Void or Withdrawn | 335997 | 530461424 | Void or Withdrawn |
| 13150 | 530014157 | Void or Withdrawn | 174574 | 530274279 | Void or Withdrawn | 335998 | 530461425 | Void or Withdrawn |
| 13151 | 530014158 | Void or Withdrawn | 174575 | 530274280 | Void or Withdrawn | 335999 | 530461426 | Void or Withdrawn |
| 13152 | 530014159 | Void or Withdrawn | 174576 | 530274281 | Void or Withdrawn | 336000 | 530461427 | Void or Withdrawn |
| 13153 | 530014160 | Void or Withdrawn | 174577 | 530274282 | Void or Withdrawn | 336001 | 530461428 | Void or Withdrawn |
| 13154 | 530014161 | Void or Withdrawn | 174578 | 530274283 | Void or Withdrawn | 336002 | 530461429 | Void or Withdrawn |
| 13155 | 530014162 | Void or Withdrawn | 174579 | 530274284 | Void or Withdrawn | 336003 | 530461430 | Void or Withdrawn |
| 13156 | 530014163 | Void or Withdrawn | 174580 | 530274285 | Void or Withdrawn | 336004 | 530461431 | Void or Withdrawn |
| 13157 | 530014164 | Void or Withdrawn | 174581 | 530274286 | Void or Withdrawn | 336005 | 530461432 | Void or Withdrawn |
| 13158 | 530014165 | Void or Withdrawn | 174582 | 530274287 | Void or Withdrawn | 336006 | 530461433 | Void or Withdrawn |
| 13159 | 530014166 | Void or Withdrawn | 174583 | 530274288 | Void or Withdrawn | 336007 | 530461434 | Void or Withdrawn |
| 13160 | 530014167 | Void or Withdrawn | 174584 | 530274289 | Void or Withdrawn | 336008 | 530461435 | Void or Withdrawn |
| 13161 | 530014168 | Void or Withdrawn | 174585 | 530274290 | Void or Withdrawn | 336009 | 530461436 | Void or Withdrawn |
| 13162 | 530014169 | Void or Withdrawn | 174586 | 530274291 | Void or Withdrawn | 336010 | 530461437 | Void or Withdrawn |
| 13163 | 530014170 | Void or Withdrawn | 174587 | 530274292 | Void or Withdrawn | 336011 | 530461438 | Void or Withdrawn |
| 13164 | 530014171 | Void or Withdrawn | 174588 | 530274293 | Void or Withdrawn | 336012 | 530461439 | Void or Withdrawn |
| 13165 | 530014172 | Void or Withdrawn | 174589 | 530274294 | Void or Withdrawn | 336013 | 530461440 | Void or Withdrawn |
| 13166 | 530014173 | Void or Withdrawn | 174590 | 530274295 | Void or Withdrawn | 336014 | 530461441 | Void or Withdrawn |
| 13167 | 530014174 | Void or Withdrawn | 174591 | 530274296 | Void or Withdrawn | 336015 | 530461442 | Void or Withdrawn |
| 13168 | 530014175 | Void or Withdrawn | 174592 | 530274297 | Void or Withdrawn | 336016 | 530461443 | Void or Withdrawn |
| 13169 | 530014176 | Void or Withdrawn | 174593 | 530274298 | Void or Withdrawn | 336017 | 530461444 | Void or Withdrawn |
| 13170 | 530014177 | Void or Withdrawn | 174594 | 530274299 | Void or Withdrawn | 336018 | 530461445 | Void or Withdrawn |
| 13171 | 530014178 | Void or Withdrawn | 174595 | 530274300 | Void or Withdrawn | 336019 | 530461446 | Void or Withdrawn |
| 13172 | 530014179 | Void or Withdrawn | 174596 | 530274301 | Void or Withdrawn | 336020 | 530461447 | Void or Withdrawn |
| 13173 | 530014180 | Void or Withdrawn | 174597 | 530274302 | Void or Withdrawn | 336021 | 530461448 | Void or Withdrawn |
| 13174 | 530014181 | Void or Withdrawn | 174598 | 530274303 | Void or Withdrawn | 336022 | 530461449 | Void or Withdrawn |
| 13175 | 530014182 | Void or Withdrawn | 174599 | 530274304 | Void or Withdrawn | 336023 | 530461450 | Void or Withdrawn |
| 13176 | 530014183 | Void or Withdrawn | 174600 | 530274305 | Void or Withdrawn | 336024 | 530461451 | Void or Withdrawn |
| 13177 | 530014184 | Void or Withdrawn | 174601 | 530274306 | Void or Withdrawn | 336025 | 530461452 | Void or Withdrawn |
| 13178 | 530014185 | Void or Withdrawn | 174602 | 530274307 | Void or Withdrawn | 336026 | 530461453 | Void or Withdrawn |
| 13179 | 530014186 | Void or Withdrawn | 174603 | 530274308 | Void or Withdrawn | 336027 | 530461454 | Void or Withdrawn |
| 13180 | 530014187 | Void or Withdrawn | 174604 | 530274309 | Void or Withdrawn | 336028 | 530461455 | Void or Withdrawn |
| 13181 | 530014188 | Void or Withdrawn | 174605 | 530274310 | Void or Withdrawn | 336029 | 530461456 | Void or Withdrawn |
| 13182 | 530014189 | Void or Withdrawn | 174606 | 530274311 | Void or Withdrawn | 336030 | 530461457 | Void or Withdrawn |
| 13183 | 530014190 | Void or Withdrawn | 174607 | 530274312 | Void or Withdrawn | 336031 | 530461458 | Void or Withdrawn |
| 13184 | 530014191 | Void or Withdrawn | 174608 | 530274313 | Void or Withdrawn | 336032 | 530461459 | Void or Withdrawn |
| 13185 | 530014192 | Void or Withdrawn | 174609 | 530274314 | Void or Withdrawn | 336033 | 530461460 | Void or Withdrawn |
| 13186 | 530014193 | Void or Withdrawn | 174610 | 530274315 | Void or Withdrawn | 336034 | 530461461 | Void or Withdrawn |
| 13187 | 530014194 | Void or Withdrawn | 174611 | 530274316 | Void or Withdrawn | 336035 | 530461462 | Void or Withdrawn |
| 13188 | 530014195 | Void or Withdrawn | 174612 | 530274317 | Void or Withdrawn | 336036 | 530461463 | Void or Withdrawn |
| 13189 | 530014196 | Void or Withdrawn | 174613 | 530274318 | Void or Withdrawn | 336037 | 530461464 | Void or Withdrawn |
| 13190 | 530014197 | Void or Withdrawn | 174614 | 530274319 | Void or Withdrawn | 336038 | 530461465 | Void or Withdrawn |
| 13191 | 530014198 | Void or Withdrawn | 174615 | 530274320 | Void or Withdrawn | 336039 | 530461466 | Void or Withdrawn |
| 13192 | 530014199 | Void or Withdrawn | 174616 | 530274321 | Void or Withdrawn | 336040 | 530461467 | Void or Withdrawn |
| 13193 | 530014200 | Void or Withdrawn | 174617 | 530274322 | Void or Withdrawn | 336041 | 530461468 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13194 | 530014201 | Void or Withdrawn | 174618 | 530274323 | Void or Withdrawn | 336042 | 530461469 | Void or Withdrawn |
| 13195 | 530014202 | Void or Withdrawn | 174619 | 530274324 | Void or Withdrawn | 336043 | 530461470 | Void or Withdrawn |
| 13196 | 530014203 | Void or Withdrawn | 174620 | 530274325 | Void or Withdrawn | 336044 | 530461471 | Void or Withdrawn |
| 13197 | 530014204 | Void or Withdrawn | 174621 | 530274326 | Void or Withdrawn | 336045 | 530461472 | Void or Withdrawn |
| 13198 | 530014205 | Void or Withdrawn | 174622 | 530274327 | Void or Withdrawn | 336046 | 530461473 | Void or Withdrawn |
| 13199 | 530014206 | Void or Withdrawn | 174623 | 530274328 | Void or Withdrawn | 336047 | 530461474 | Void or Withdrawn |
| 13200 | 530014207 | Void or Withdrawn | 174624 | 530274329 | Void or Withdrawn | 336048 | 530461475 | Void or Withdrawn |
| 13201 | 530014208 | Void or Withdrawn | 174625 | 530274330 | Void or Withdrawn | 336049 | 530461476 | Void or Withdrawn |
| 13202 | 530014209 | Void or Withdrawn | 174626 | 530274331 | Void or Withdrawn | 336050 | 530461477 | Void or Withdrawn |
| 13203 | 530014210 | Void or Withdrawn | 174627 | 530274332 | Void or Withdrawn | 336051 | 530461478 | Void or Withdrawn |
| 13204 | 530014211 | Void or Withdrawn | 174628 | 530274333 | Void or Withdrawn | 336052 | 530461479 | Void or Withdrawn |
| 13205 | 530014212 | Void or Withdrawn | 174629 | 530274334 | Void or Withdrawn | 336053 | 530461480 | Void or Withdrawn |
| 13206 | 530014213 | Void or Withdrawn | 174630 | 530274335 | Void or Withdrawn | 336054 | 530461481 | Void or Withdrawn |
| 13207 | 530014214 | Void or Withdrawn | 174631 | 530274336 | Void or Withdrawn | 336055 | 530461482 | Void or Withdrawn |
| 13208 | 530014215 | Void or Withdrawn | 174632 | 530274337 | Void or Withdrawn | 336056 | 530461483 | Void or Withdrawn |
| 13209 | 530014216 | Void or Withdrawn | 174633 | 530274338 | Void or Withdrawn | 336057 | 530461484 | Void or Withdrawn |
| 13210 | 530014217 | Void or Withdrawn | 174634 | 530274339 | Void or Withdrawn | 336058 | 530461485 | Void or Withdrawn |
| 13211 | 530014218 | Void or Withdrawn | 174635 | 530274340 | Void or Withdrawn | 336059 | 530461486 | Void or Withdrawn |
| 13212 | 530014219 | Void or Withdrawn | 174636 | 530274341 | Void or Withdrawn | 336060 | 530461487 | Void or Withdrawn |
| 13213 | 530014220 | Void or Withdrawn | 174637 | 530274342 | Void or Withdrawn | 336061 | 530461488 | Void or Withdrawn |
| 13214 | 530014221 | Void or Withdrawn | 174638 | 530274343 | Void or Withdrawn | 336062 | 530461489 | Void or Withdrawn |
| 13215 | 530014222 | Void or Withdrawn | 174639 | 530274344 | Void or Withdrawn | 336063 | 530461490 | Void or Withdrawn |
| 13216 | 530014223 | Void or Withdrawn | 174640 | 530274345 | Void or Withdrawn | 336064 | 530461491 | Void or Withdrawn |
| 13217 | 530014224 | Void or Withdrawn | 174641 | 530274346 | Void or Withdrawn | 336065 | 530461492 | Void or Withdrawn |
| 13218 | 530014225 | Void or Withdrawn | 174642 | 530274347 | Void or Withdrawn | 336066 | 530461493 | Void or Withdrawn |
| 13219 | 530014226 | Void or Withdrawn | 174643 | 530274348 | Void or Withdrawn | 336067 | 530461494 | Void or Withdrawn |
| 13220 | 530014227 | Void or Withdrawn | 174644 | 530274349 | Void or Withdrawn | 336068 | 530461495 | Void or Withdrawn |
| 13221 | 530014228 | Void or Withdrawn | 174645 | 530274350 | Void or Withdrawn | 336069 | 530461496 | Void or Withdrawn |
| 13222 | 530014229 | Void or Withdrawn | 174646 | 530274351 | Void or Withdrawn | 336070 | 530461497 | Void or Withdrawn |
| 13223 | 530014230 | Void or Withdrawn | 174647 | 530274352 | Void or Withdrawn | 336071 | 530461498 | Void or Withdrawn |
| 13224 | 530014231 | Void or Withdrawn | 174648 | 530274353 | Void or Withdrawn | 336072 | 530461499 | Void or Withdrawn |
| 13225 | 530014232 | Void or Withdrawn | 174649 | 530274354 | Void or Withdrawn | 336073 | 530461500 | Void or Withdrawn |
| 13226 | 530014233 | Void or Withdrawn | 174650 | 530274355 | Void or Withdrawn | 336074 | 530461501 | Void or Withdrawn |
| 13227 | 530014234 | Void or Withdrawn | 174651 | 530274356 | Void or Withdrawn | 336075 | 530461502 | Void or Withdrawn |
| 13228 | 530014235 | Void or Withdrawn | 174652 | 530274357 | Void or Withdrawn | 336076 | 530461503 | Void or Withdrawn |
| 13229 | 530014236 | Void or Withdrawn | 174653 | 530274358 | Void or Withdrawn | 336077 | 530461504 | Void or Withdrawn |
| 13230 | 530014237 | Void or Withdrawn | 174654 | 530274359 | Void or Withdrawn | 336078 | 530461505 | Void or Withdrawn |
| 13231 | 530014238 | Void or Withdrawn | 174655 | 530274360 | Void or Withdrawn | 336079 | 530461506 | Void or Withdrawn |
| 13232 | 530014239 | Void or Withdrawn | 174656 | 530274361 | Void or Withdrawn | 336080 | 530461507 | Void or Withdrawn |
| 13233 | 530014240 | Void or Withdrawn | 174657 | 530274362 | Void or Withdrawn | 336081 | 530461508 | Void or Withdrawn |
| 13234 | 530014241 | Void or Withdrawn | 174658 | 530274363 | Void or Withdrawn | 336082 | 530461509 | Void or Withdrawn |
| 13235 | 530014242 | Void or Withdrawn | 174659 | 530274364 | Void or Withdrawn | 336083 | 530461510 | Void or Withdrawn |
| 13236 | 530014243 | Void or Withdrawn | 174660 | 530274365 | Void or Withdrawn | 336084 | 530461511 | Void or Withdrawn |
| 13237 | 530014244 | Void or Withdrawn | 174661 | 530274366 | Void or Withdrawn | 336085 | 530461512 | Void or Withdrawn |
| 13238 | 530014245 | Void or Withdrawn | 174662 | 530274367 | Void or Withdrawn | 336086 | 530461513 | Void or Withdrawn |
| 13239 | 530014246 | Void or Withdrawn | 174663 | 530274368 | Void or Withdrawn | 336087 | 530461514 | Void or Withdrawn |
| 13240 | 530014247 | Void or Withdrawn | 174664 | 530274369 | Void or Withdrawn | 336088 | 530461515 | Void or Withdrawn |
| 13241 | 530014248 | Void or Withdrawn | 174665 | 530274370 | Void or Withdrawn | 336089 | 530461516 | Void or Withdrawn |
| 13242 | 530014249 | Void or Withdrawn | 174666 | 530274371 | Void or Withdrawn | 336090 | 530461517 | Void or Withdrawn |
| 13243 | 530014250 | Void or Withdrawn | 174667 | 530274372 | Void or Withdrawn | 336091 | 530461518 | Void or Withdrawn |
| 13244 | 530014251 | Void or Withdrawn | 174668 | 530274373 | Void or Withdrawn | 336092 | 530461519 | Void or Withdrawn |
| 13245 | 530014252 | Void or Withdrawn | 174669 | 530274374 | Void or Withdrawn | 336093 | 530461520 | Void or Withdrawn |
| 13246 | 530014253 | Void or Withdrawn | 174670 | 530274375 | Void or Withdrawn | 336094 | 530461521 | Void or Withdrawn |
| 13247 | 530014254 | Void or Withdrawn | 174671 | 530274376 | Void or Withdrawn | 336095 | 530461522 | Void or Withdrawn |
| 13248 | 530014255 | Void or Withdrawn | 174672 | 530274377 | Void or Withdrawn | 336096 | 530461523 | Void or Withdrawn |
| 13249 | 530014256 | Void or Withdrawn | 174673 | 530274378 | Void or Withdrawn | 336097 | 530461524 | Void or Withdrawn |
| 13250 | 530014257 | Void or Withdrawn | 174674 | 530274379 | Void or Withdrawn | 336098 | 530461525 | Void or Withdrawn |
| 13251 | 530014258 | Void or Withdrawn | 174675 | 530274380 | Void or Withdrawn | 336099 | 530461526 | Void or Withdrawn |
| 13252 | 530014259 | Void or Withdrawn | 174676 | 530274381 | Void or Withdrawn | 336100 | 530461527 | Void or Withdrawn |
| 13253 | 530014260 | Void or Withdrawn | 174677 | 530274382 | Void or Withdrawn | 336101 | 530461528 | Void or Withdrawn |
| 13254 | 530014261 | Void or Withdrawn | 174678 | 530274383 | Void or Withdrawn | 336102 | 530461529 | Void or Withdrawn |
| 13255 | 530014262 | Void or Withdrawn | 174679 | 530274384 | Void or Withdrawn | 336103 | 530461530 | Void or Withdrawn |
| 13256 | 530014263 | Void or Withdrawn | 174680 | 530274385 | Void or Withdrawn | 336104 | 530461531 | Void or Withdrawn |
| 13257 | 530014264 | Void or Withdrawn | 174681 | 530274386 | Void or Withdrawn | 336105 | 530461532 | Void or Withdrawn |
| 13258 | 530014265 | Void or Withdrawn | 174682 | 530274387 | Void or Withdrawn | 336106 | 530461533 | Void or Withdrawn |
| 13259 | 530014266 | Void or Withdrawn | 174683 | 530274388 | Void or Withdrawn | 336107 | 530461534 | Void or Withdrawn |
| 13260 | 530014267 | Void or Withdrawn | 174684 | 530274389 | Void or Withdrawn | 336108 | 530461535 | Void or Withdrawn |
| 13261 | 530014268 | Void or Withdrawn | 174685 | 530274390 | Void or Withdrawn | 336109 | 530461536 | Void or Withdrawn |
| 13262 | 530014269 | Void or Withdrawn | 174686 | 530274391 | Void or Withdrawn | 336110 | 530461537 | Void or Withdrawn |
| 13263 | 530014270 | Void or Withdrawn | 174687 | 530274392 | Void or Withdrawn | 336111 | 530461538 | Void or Withdrawn |
| 13264 | 530014271 | Void or Withdrawn | 174688 | 530274393 | Void or Withdrawn | 336112 | 530461539 | Void or Withdrawn |
| 13265 | 530014272 | Void or Withdrawn | 174689 | 530274394 | Void or Withdrawn | 336113 | 530461540 | Void or Withdrawn |
| 13266 | 530014273 | Void or Withdrawn | 174690 | 530274395 | Void or Withdrawn | 336114 | 530461541 | Void or Withdrawn |
| 13267 | 530014274 | Void or Withdrawn | 174691 | 530274396 | Void or Withdrawn | 336115 | 530461542 | Void or Withdrawn |
| 13268 | 530014275 | Void or Withdrawn | 174692 | 530274397 | Void or Withdrawn | 336116 | 530461543 | Void or Withdrawn |
| 13269 | 530014276 | Void or Withdrawn | 174693 | 530274398 | Void or Withdrawn | 336117 | 530461544 | Void or Withdrawn |
| 13270 | 530014277 | Void or Withdrawn | 174694 | 530274399 | Void or Withdrawn | 336118 | 530461545 | Void or Withdrawn |
| 13271 | 530014278 | Void or Withdrawn | 174695 | 530274400 | Void or Withdrawn | 336119 | 530461546 | Void or Withdrawn |
| 13272 | 530014279 | Void or Withdrawn | 174696 | 530274401 | Void or Withdrawn | 336120 | 530461547 | Void or Withdrawn |
| 13273 | 530014280 | Void or Withdrawn | 174697 | 530274402 | Void or Withdrawn | 336121 | 530461548 | Void or Withdrawn |
| 13274 | 530014281 | Void or Withdrawn | 174698 | 530274403 | Void or Withdrawn | 336122 | 530461549 | Void or Withdrawn |
| 13275 | 530014282 | Void or Withdrawn | 174699 | 530274404 | Void or Withdrawn | 336123 | 530461550 | Void or Withdrawn |
| 13276 | 530014283 | Void or Withdrawn | 174700 | 530274405 | Void or Withdrawn | 336124 | 530461551 | Void or Withdrawn |
| 13277 | 530014284 | Void or Withdrawn | 174701 | 530274406 | Void or Withdrawn | 336125 | 530461552 | Void or Withdrawn |
| 13278 | 530014285 | Void or Withdrawn | 174702 | 530274407 | Void or Withdrawn | 336126 | 530461553 | Void or Withdrawn |
| 13279 | 530014286 | Void or Withdrawn | 174703 | 530274408 | Void or Withdrawn | 336127 | 530461554 | Void or Withdrawn |
| 13280 | 530014287 | Void or Withdrawn | 174704 | 530274409 | Void or Withdrawn | 336128 | 530461555 | Void or Withdrawn |
| 13281 | 530014288 | Void or Withdrawn | 174705 | 530274410 | Void or Withdrawn | 336129 | 530461556 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13282 | 530014289 | Void or Withdrawn | 174706 | 530274411 | Void or Withdrawn | 336130 | 530461557 | Void or Withdrawn |
| 13283 | 530014290 | Void or Withdrawn | 174707 | 530274412 | Void or Withdrawn | 336131 | 530461558 | Void or Withdrawn |
| 13284 | 530014291 | Void or Withdrawn | 174708 | 530274413 | Void or Withdrawn | 336132 | 530461559 | Void or Withdrawn |
| 13285 | 530014292 | Void or Withdrawn | 174709 | 530274414 | Void or Withdrawn | 336133 | 530461560 | Void or Withdrawn |
| 13286 | 530014293 | Void or Withdrawn | 174710 | 530274415 | Void or Withdrawn | 336134 | 530461561 | Void or Withdrawn |
| 13287 | 530014294 | Void or Withdrawn | 174711 | 530274416 | Void or Withdrawn | 336135 | 530461562 | Void or Withdrawn |
| 13288 | 530014295 | Void or Withdrawn | 174712 | 530274417 | Void or Withdrawn | 336136 | 530461563 | Void or Withdrawn |
| 13289 | 530014296 | Void or Withdrawn | 174713 | 530274418 | Void or Withdrawn | 336137 | 530461564 | Void or Withdrawn |
| 13290 | 530014297 | Void or Withdrawn | 174714 | 530274419 | Void or Withdrawn | 336138 | 530461565 | Void or Withdrawn |
| 13291 | 530014298 | Void or Withdrawn | 174715 | 530274420 | Void or Withdrawn | 336139 | 530461566 | Void or Withdrawn |
| 13292 | 530014299 | Void or Withdrawn | 174716 | 530274421 | Void or Withdrawn | 336140 | 530461567 | Void or Withdrawn |
| 13293 | 530014300 | Void or Withdrawn | 174717 | 530274422 | Void or Withdrawn | 336141 | 530461568 | Void or Withdrawn |
| 13294 | 530014301 | Void or Withdrawn | 174718 | 530274423 | Void or Withdrawn | 336142 | 530461569 | Void or Withdrawn |
| 13295 | 530014302 | Void or Withdrawn | 174719 | 530274424 | Void or Withdrawn | 336143 | 530461570 | Void or Withdrawn |
| 13296 | 530014303 | Void or Withdrawn | 174720 | 530274425 | Void or Withdrawn | 336144 | 530461571 | Void or Withdrawn |
| 13297 | 530014304 | Void or Withdrawn | 174721 | 530274426 | Void or Withdrawn | 336145 | 530461572 | Void or Withdrawn |
| 13298 | 530014305 | Void or Withdrawn | 174722 | 530274427 | Void or Withdrawn | 336146 | 530461573 | Void or Withdrawn |
| 13299 | 530014306 | Void or Withdrawn | 174723 | 530274428 | Void or Withdrawn | 336147 | 530461574 | Void or Withdrawn |
| 13300 | 530014307 | Void or Withdrawn | 174724 | 530274429 | Void or Withdrawn | 336148 | 530461575 | Void or Withdrawn |
| 13301 | 530014308 | Void or Withdrawn | 174725 | 530274430 | Void or Withdrawn | 336149 | 530461576 | Void or Withdrawn |
| 13302 | 530014309 | Void or Withdrawn | 174726 | 530274431 | Void or Withdrawn | 336150 | 530461577 | Void or Withdrawn |
| 13303 | 530014310 | Void or Withdrawn | 174727 | 530274432 | Void or Withdrawn | 336151 | 530461578 | Void or Withdrawn |
| 13304 | 530014311 | Void or Withdrawn | 174728 | 530274433 | Void or Withdrawn | 336152 | 530461579 | Void or Withdrawn |
| 13305 | 530014312 | Void or Withdrawn | 174729 | 530274434 | Void or Withdrawn | 336153 | 530461580 | Void or Withdrawn |
| 13306 | 530014313 | Void or Withdrawn | 174730 | 530274435 | Void or Withdrawn | 336154 | 530461581 | Void or Withdrawn |
| 13307 | 530014314 | Void or Withdrawn | 174731 | 530274436 | Void or Withdrawn | 336155 | 530461582 | Void or Withdrawn |
| 13308 | 530014315 | Void or Withdrawn | 174732 | 530274437 | Void or Withdrawn | 336156 | 530461583 | Void or Withdrawn |
| 13309 | 530014316 | Void or Withdrawn | 174733 | 530274438 | Void or Withdrawn | 336157 | 530461584 | Void or Withdrawn |
| 13310 | 530014317 | Void or Withdrawn | 174734 | 530274439 | Void or Withdrawn | 336158 | 530461585 | Void or Withdrawn |
| 13311 | 530014318 | Void or Withdrawn | 174735 | 530274440 | Void or Withdrawn | 336159 | 530461586 | Void or Withdrawn |
| 13312 | 530014319 | Void or Withdrawn | 174736 | 530274441 | Void or Withdrawn | 336160 | 530461587 | Void or Withdrawn |
| 13313 | 530014320 | Void or Withdrawn | 174737 | 530274442 | Void or Withdrawn | 336161 | 530461588 | Void or Withdrawn |
| 13314 | 530014321 | Void or Withdrawn | 174738 | 530274443 | Void or Withdrawn | 336162 | 530461589 | Void or Withdrawn |
| 13315 | 530014322 | Void or Withdrawn | 174739 | 530274444 | Void or Withdrawn | 336163 | 530461590 | Void or Withdrawn |
| 13316 | 530014323 | Void or Withdrawn | 174740 | 530274445 | Void or Withdrawn | 336164 | 530461591 | Void or Withdrawn |
| 13317 | 530014324 | Void or Withdrawn | 174741 | 530274446 | Void or Withdrawn | 336165 | 530461592 | Void or Withdrawn |
| 13318 | 530014325 | Void or Withdrawn | 174742 | 530274447 | Void or Withdrawn | 336166 | 530461593 | Void or Withdrawn |
| 13319 | 530014326 | Void or Withdrawn | 174743 | 530274448 | Void or Withdrawn | 336167 | 530461594 | Void or Withdrawn |
| 13320 | 530014327 | Void or Withdrawn | 174744 | 530274449 | Void or Withdrawn | 336168 | 530461595 | Void or Withdrawn |
| 13321 | 530014328 | Void or Withdrawn | 174745 | 530274450 | Void or Withdrawn | 336169 | 530461596 | Void or Withdrawn |
| 13322 | 530014329 | Void or Withdrawn | 174746 | 530274451 | Void or Withdrawn | 336170 | 530461597 | Void or Withdrawn |
| 13323 | 530014330 | Void or Withdrawn | 174747 | 530274452 | Void or Withdrawn | 336171 | 530461598 | Void or Withdrawn |
| 13324 | 530014331 | Void or Withdrawn | 174748 | 530274453 | Void or Withdrawn | 336172 | 530461599 | Void or Withdrawn |
| 13325 | 530014332 | Void or Withdrawn | 174749 | 530274454 | Void or Withdrawn | 336173 | 530461600 | Void or Withdrawn |
| 13326 | 530014333 | Void or Withdrawn | 174750 | 530274455 | Void or Withdrawn | 336174 | 530461601 | Void or Withdrawn |
| 13327 | 530014334 | Void or Withdrawn | 174751 | 530274456 | Void or Withdrawn | 336175 | 530461602 | Void or Withdrawn |
| 13328 | 530014335 | Void or Withdrawn | 174752 | 530274457 | Void or Withdrawn | 336176 | 530461603 | Void or Withdrawn |
| 13329 | 530014336 | Void or Withdrawn | 174753 | 530274458 | Void or Withdrawn | 336177 | 530461604 | Void or Withdrawn |
| 13330 | 530014337 | Void or Withdrawn | 174754 | 530274459 | Void or Withdrawn | 336178 | 530461605 | Void or Withdrawn |
| 13331 | 530014338 | Void or Withdrawn | 174755 | 530274460 | Void or Withdrawn | 336179 | 530461606 | Void or Withdrawn |
| 13332 | 530014339 | Void or Withdrawn | 174756 | 530274461 | Void or Withdrawn | 336180 | 530461607 | Void or Withdrawn |
| 13333 | 530014340 | Void or Withdrawn | 174757 | 530274462 | Void or Withdrawn | 336181 | 530461608 | Void or Withdrawn |
| 13334 | 530014341 | Void or Withdrawn | 174758 | 530274463 | Void or Withdrawn | 336182 | 530461609 | Void or Withdrawn |
| 13335 | 530014342 | Void or Withdrawn | 174759 | 530274464 | Void or Withdrawn | 336183 | 530461610 | Void or Withdrawn |
| 13336 | 530014343 | Void or Withdrawn | 174760 | 530274465 | Void or Withdrawn | 336184 | 530461611 | Void or Withdrawn |
| 13337 | 530014344 | Void or Withdrawn | 174761 | 530274466 | Void or Withdrawn | 336185 | 530461612 | Void or Withdrawn |
| 13338 | 530014345 | Void or Withdrawn | 174762 | 530274467 | Void or Withdrawn | 336186 | 530461613 | Void or Withdrawn |
| 13339 | 530014346 | Void or Withdrawn | 174763 | 530274468 | Void or Withdrawn | 336187 | 530461614 | Void or Withdrawn |
| 13340 | 530014347 | Void or Withdrawn | 174764 | 530274469 | Void or Withdrawn | 336188 | 530461615 | Void or Withdrawn |
| 13341 | 530014348 | Void or Withdrawn | 174765 | 530274470 | Void or Withdrawn | 336189 | 530461616 | Void or Withdrawn |
| 13342 | 530014349 | Void or Withdrawn | 174766 | 530274471 | Void or Withdrawn | 336190 | 530461617 | Void or Withdrawn |
| 13343 | 530014350 | Void or Withdrawn | 174767 | 530274472 | Void or Withdrawn | 336191 | 530461618 | Void or Withdrawn |
| 13344 | 530014351 | Void or Withdrawn | 174768 | 530274473 | Void or Withdrawn | 336192 | 530461619 | Void or Withdrawn |
| 13345 | 530014352 | Void or Withdrawn | 174769 | 530274474 | Void or Withdrawn | 336193 | 530461620 | Void or Withdrawn |
| 13346 | 530014353 | Void or Withdrawn | 174770 | 530274475 | Void or Withdrawn | 336194 | 530461621 | Void or Withdrawn |
| 13347 | 530014354 | Void or Withdrawn | 174771 | 530274476 | Void or Withdrawn | 336195 | 530461622 | Void or Withdrawn |
| 13348 | 530014355 | Void or Withdrawn | 174772 | 530274477 | Void or Withdrawn | 336196 | 530461623 | Void or Withdrawn |
| 13349 | 530014356 | Void or Withdrawn | 174773 | 530274478 | Void or Withdrawn | 336197 | 530461624 | Void or Withdrawn |
| 13350 | 530014357 | Void or Withdrawn | 174774 | 530274479 | Void or Withdrawn | 336198 | 530461625 | Void or Withdrawn |
| 13351 | 530014358 | Void or Withdrawn | 174775 | 530274480 | Void or Withdrawn | 336199 | 530461626 | Void or Withdrawn |
| 13352 | 530014359 | Void or Withdrawn | 174776 | 530274481 | Void or Withdrawn | 336200 | 530461627 | Void or Withdrawn |
| 13353 | 530014360 | Void or Withdrawn | 174777 | 530274482 | Void or Withdrawn | 336201 | 530461628 | Void or Withdrawn |
| 13354 | 530014361 | Void or Withdrawn | 174778 | 530274483 | Void or Withdrawn | 336202 | 530461629 | Void or Withdrawn |
| 13355 | 530014362 | Void or Withdrawn | 174779 | 530274484 | Void or Withdrawn | 336203 | 530461630 | Void or Withdrawn |
| 13356 | 530014363 | Void or Withdrawn | 174780 | 530274485 | Void or Withdrawn | 336204 | 530461631 | Void or Withdrawn |
| 13357 | 530014364 | Void or Withdrawn | 174781 | 530274486 | Void or Withdrawn | 336205 | 530461632 | Void or Withdrawn |
| 13358 | 530014365 | Void or Withdrawn | 174782 | 530274487 | Void or Withdrawn | 336206 | 530461633 | Void or Withdrawn |
| 13359 | 530014366 | Void or Withdrawn | 174783 | 530274488 | Void or Withdrawn | 336207 | 530461634 | Void or Withdrawn |
| 13360 | 530014367 | Void or Withdrawn | 174784 | 530274489 | Void or Withdrawn | 336208 | 530461635 | Void or Withdrawn |
| 13361 | 530014368 | Void or Withdrawn | 174785 | 530274490 | Void or Withdrawn | 336209 | 530461636 | Void or Withdrawn |
| 13362 | 530014369 | Void or Withdrawn | 174786 | 530274491 | Void or Withdrawn | 336210 | 530461637 | Void or Withdrawn |
| 13363 | 530014370 | Void or Withdrawn | 174787 | 530274492 | Void or Withdrawn | 336211 | 530461638 | Void or Withdrawn |
| 13364 | 530014371 | Void or Withdrawn | 174788 | 530274493 | Void or Withdrawn | 336212 | 530461639 | Void or Withdrawn |
| 13365 | 530014372 | Void or Withdrawn | 174789 | 530274494 | Void or Withdrawn | 336213 | 530461640 | Void or Withdrawn |
| 13366 | 530014373 | Void or Withdrawn | 174790 | 530274495 | Void or Withdrawn | 336214 | 530461641 | Void or Withdrawn |
| 13367 | 530014374 | Void or Withdrawn | 174791 | 530274496 | Void or Withdrawn | 336215 | 530461642 | Void or Withdrawn |
| 13368 | 530014375 | Void or Withdrawn | 174792 | 530274497 | Void or Withdrawn | 336216 | 530461643 | Void or Withdrawn |
| 13369 | 530014376 | Void or Withdrawn | 174793 | 530274498 | Void or Withdrawn | 336217 | 530461644 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13370 | 530014377 | Void or Withdrawn | 174794 | 530274499 | Void or Withdrawn | 336218 | 530461645 | Void or Withdrawn |
| 13371 | 530014378 | Void or Withdrawn | 174795 | 530274500 | Void or Withdrawn | 336219 | 530461646 | Void or Withdrawn |
| 13372 | 530014379 | Void or Withdrawn | 174796 | 530274501 | Void or Withdrawn | 336220 | 530461647 | Void or Withdrawn |
| 13373 | 530014380 | Void or Withdrawn | 174797 | 530274502 | Void or Withdrawn | 336221 | 530461648 | Void or Withdrawn |
| 13374 | 530014381 | Void or Withdrawn | 174798 | 530274503 | Void or Withdrawn | 336222 | 530461649 | Void or Withdrawn |
| 13375 | 530014382 | Void or Withdrawn | 174799 | 530274504 | Void or Withdrawn | 336223 | 530461650 | Void or Withdrawn |
| 13376 | 530014383 | Void or Withdrawn | 174800 | 530274505 | Void or Withdrawn | 336224 | 530461651 | Void or Withdrawn |
| 13377 | 530014384 | Void or Withdrawn | 174801 | 530274506 | Void or Withdrawn | 336225 | 530461652 | Void or Withdrawn |
| 13378 | 530014385 | Void or Withdrawn | 174802 | 530274507 | Void or Withdrawn | 336226 | 530461653 | Void or Withdrawn |
| 13379 | 530014386 | Void or Withdrawn | 174803 | 530274508 | Void or Withdrawn | 336227 | 530461654 | Void or Withdrawn |
| 13380 | 530014387 | Void or Withdrawn | 174804 | 530274509 | Void or Withdrawn | 336228 | 530461655 | Void or Withdrawn |
| 13381 | 530014388 | Void or Withdrawn | 174805 | 530274510 | Void or Withdrawn | 336229 | 530461656 | Void or Withdrawn |
| 13382 | 530014389 | Void or Withdrawn | 174806 | 530274511 | Void or Withdrawn | 336230 | 530461657 | Void or Withdrawn |
| 13383 | 530014390 | Void or Withdrawn | 174807 | 530274512 | Void or Withdrawn | 336231 | 530461658 | Void or Withdrawn |
| 13384 | 530014391 | Void or Withdrawn | 174808 | 530274513 | Void or Withdrawn | 336232 | 530461659 | Void or Withdrawn |
| 13385 | 530014392 | Void or Withdrawn | 174809 | 530274514 | Void or Withdrawn | 336233 | 530461660 | Void or Withdrawn |
| 13386 | 530014393 | Void or Withdrawn | 174810 | 530274515 | Void or Withdrawn | 336234 | 530461661 | Void or Withdrawn |
| 13387 | 530014394 | Void or Withdrawn | 174811 | 530274516 | Void or Withdrawn | 336235 | 530461662 | Void or Withdrawn |
| 13388 | 530014395 | Void or Withdrawn | 174812 | 530274517 | Void or Withdrawn | 336236 | 530461663 | Void or Withdrawn |
| 13389 | 530014396 | Void or Withdrawn | 174813 | 530274518 | Void or Withdrawn | 336237 | 530461664 | Void or Withdrawn |
| 13390 | 530014397 | Void or Withdrawn | 174814 | 530274519 | Void or Withdrawn | 336238 | 530461665 | Void or Withdrawn |
| 13391 | 530014398 | Void or Withdrawn | 174815 | 530274520 | Void or Withdrawn | 336239 | 530461666 | Void or Withdrawn |
| 13392 | 530014399 | Void or Withdrawn | 174816 | 530274521 | Void or Withdrawn | 336240 | 530461667 | Void or Withdrawn |
| 13393 | 530014400 | Void or Withdrawn | 174817 | 530274522 | Void or Withdrawn | 336241 | 530461668 | Void or Withdrawn |
| 13394 | 530014401 | Void or Withdrawn | 174818 | 530274523 | Void or Withdrawn | 336242 | 530461669 | Void or Withdrawn |
| 13395 | 530014402 | Void or Withdrawn | 174819 | 530274524 | Void or Withdrawn | 336243 | 530461670 | Void or Withdrawn |
| 13396 | 530014403 | Void or Withdrawn | 174820 | 530274525 | Void or Withdrawn | 336244 | 530461671 | Void or Withdrawn |
| 13397 | 530014404 | Void or Withdrawn | 174821 | 530274526 | Void or Withdrawn | 336245 | 530461672 | Void or Withdrawn |
| 13398 | 530014405 | Void or Withdrawn | 174822 | 530274527 | Void or Withdrawn | 336246 | 530461673 | Void or Withdrawn |
| 13399 | 530014406 | Void or Withdrawn | 174823 | 530274528 | Void or Withdrawn | 336247 | 530461674 | Void or Withdrawn |
| 13400 | 530014407 | Void or Withdrawn | 174824 | 530274529 | Void or Withdrawn | 336248 | 530461675 | Void or Withdrawn |
| 13401 | 530014408 | Void or Withdrawn | 174825 | 530274530 | Void or Withdrawn | 336249 | 530461676 | Void or Withdrawn |
| 13402 | 530014409 | Void or Withdrawn | 174826 | 530274531 | Void or Withdrawn | 336250 | 530461677 | Void or Withdrawn |
| 13403 | 530014410 | Void or Withdrawn | 174827 | 530274532 | Void or Withdrawn | 336251 | 530461678 | Void or Withdrawn |
| 13404 | 530014411 | Void or Withdrawn | 174828 | 530274533 | Void or Withdrawn | 336252 | 530461679 | Void or Withdrawn |
| 13405 | 530014412 | Void or Withdrawn | 174829 | 530274534 | Void or Withdrawn | 336253 | 530461680 | Void or Withdrawn |
| 13406 | 530014413 | Void or Withdrawn | 174830 | 530274535 | Void or Withdrawn | 336254 | 530461681 | Void or Withdrawn |
| 13407 | 530014414 | Void or Withdrawn | 174831 | 530274536 | Void or Withdrawn | 336255 | 530461682 | Void or Withdrawn |
| 13408 | 530014415 | Void or Withdrawn | 174832 | 530274537 | Void or Withdrawn | 336256 | 530461683 | Void or Withdrawn |
| 13409 | 530014416 | Void or Withdrawn | 174833 | 530274538 | Void or Withdrawn | 336257 | 530461684 | Void or Withdrawn |
| 13410 | 530014417 | Void or Withdrawn | 174834 | 530274539 | Void or Withdrawn | 336258 | 530461685 | Void or Withdrawn |
| 13411 | 530014418 | Void or Withdrawn | 174835 | 530274540 | Void or Withdrawn | 336259 | 530461686 | Void or Withdrawn |
| 13412 | 530014419 | Void or Withdrawn | 174836 | 530274541 | Void or Withdrawn | 336260 | 530461687 | Void or Withdrawn |
| 13413 | 530014420 | Void or Withdrawn | 174837 | 530274542 | Void or Withdrawn | 336261 | 530461688 | Void or Withdrawn |
| 13414 | 530014421 | Void or Withdrawn | 174838 | 530274543 | Void or Withdrawn | 336262 | 530461689 | Void or Withdrawn |
| 13415 | 530014422 | Void or Withdrawn | 174839 | 530274544 | Void or Withdrawn | 336263 | 530461690 | Void or Withdrawn |
| 13416 | 530014423 | Void or Withdrawn | 174840 | 530274545 | Void or Withdrawn | 336264 | 530461691 | Void or Withdrawn |
| 13417 | 530014424 | Void or Withdrawn | 174841 | 530274546 | Void or Withdrawn | 336265 | 530461692 | Void or Withdrawn |
| 13418 | 530014425 | Void or Withdrawn | 174842 | 530274547 | Void or Withdrawn | 336266 | 530461693 | Void or Withdrawn |
| 13419 | 530014426 | Void or Withdrawn | 174843 | 530274548 | Void or Withdrawn | 336267 | 530461694 | Void or Withdrawn |
| 13420 | 530014427 | Void or Withdrawn | 174844 | 530274549 | Void or Withdrawn | 336268 | 530461695 | Void or Withdrawn |
| 13421 | 530014428 | Void or Withdrawn | 174845 | 530274550 | Void or Withdrawn | 336269 | 530461696 | Void or Withdrawn |
| 13422 | 530014429 | Void or Withdrawn | 174846 | 530274551 | Void or Withdrawn | 336270 | 530461697 | Void or Withdrawn |
| 13423 | 530014430 | Void or Withdrawn | 174847 | 530274552 | Void or Withdrawn | 336271 | 530461698 | Void or Withdrawn |
| 13424 | 530014431 | Void or Withdrawn | 174848 | 530274553 | Void or Withdrawn | 336272 | 530461699 | Void or Withdrawn |
| 13425 | 530014432 | Void or Withdrawn | 174849 | 530274554 | Void or Withdrawn | 336273 | 530461700 | Void or Withdrawn |
| 13426 | 530014433 | Void or Withdrawn | 174850 | 530274555 | Void or Withdrawn | 336274 | 530461701 | Void or Withdrawn |
| 13427 | 530014434 | Void or Withdrawn | 174851 | 530274556 | Void or Withdrawn | 336275 | 530461702 | Void or Withdrawn |
| 13428 | 530014435 | Void or Withdrawn | 174852 | 530274557 | Void or Withdrawn | 336276 | 530461703 | Void or Withdrawn |
| 13429 | 530014436 | Void or Withdrawn | 174853 | 530274558 | Void or Withdrawn | 336277 | 530461704 | Void or Withdrawn |
| 13430 | 530014437 | Void or Withdrawn | 174854 | 530274559 | Void or Withdrawn | 336278 | 530461705 | Void or Withdrawn |
| 13431 | 530014438 | Void or Withdrawn | 174855 | 530274560 | Void or Withdrawn | 336279 | 530461706 | Void or Withdrawn |
| 13432 | 530014439 | Void or Withdrawn | 174856 | 530274561 | Void or Withdrawn | 336280 | 530461707 | Void or Withdrawn |
| 13433 | 530014440 | Void or Withdrawn | 174857 | 530274562 | Void or Withdrawn | 336281 | 530461708 | Void or Withdrawn |
| 13434 | 530014441 | Void or Withdrawn | 174858 | 530274563 | Void or Withdrawn | 336282 | 530461709 | Void or Withdrawn |
| 13435 | 530014442 | Void or Withdrawn | 174859 | 530274564 | Void or Withdrawn | 336283 | 530461710 | Void or Withdrawn |
| 13436 | 530014443 | Void or Withdrawn | 174860 | 530274565 | Void or Withdrawn | 336284 | 530461711 | Void or Withdrawn |
| 13437 | 530014444 | Void or Withdrawn | 174861 | 530274566 | Void or Withdrawn | 336285 | 530461712 | Void or Withdrawn |
| 13438 | 530014445 | Void or Withdrawn | 174862 | 530274567 | Void or Withdrawn | 336286 | 530461713 | Void or Withdrawn |
| 13439 | 530014446 | Void or Withdrawn | 174863 | 530274568 | Void or Withdrawn | 336287 | 530461714 | Void or Withdrawn |
| 13440 | 530014447 | Void or Withdrawn | 174864 | 530274569 | Void or Withdrawn | 336288 | 530461715 | Void or Withdrawn |
| 13441 | 530014448 | Void or Withdrawn | 174865 | 530274570 | Void or Withdrawn | 336289 | 530461716 | Void or Withdrawn |
| 13442 | 530014449 | Void or Withdrawn | 174866 | 530274571 | Void or Withdrawn | 336290 | 530461717 | Void or Withdrawn |
| 13443 | 530014450 | Void or Withdrawn | 174867 | 530274572 | Void or Withdrawn | 336291 | 530461718 | Void or Withdrawn |
| 13444 | 530014451 | Void or Withdrawn | 174868 | 530274573 | Void or Withdrawn | 336292 | 530461719 | Void or Withdrawn |
| 13445 | 530014452 | Void or Withdrawn | 174869 | 530274574 | Void or Withdrawn | 336293 | 530461720 | Void or Withdrawn |
| 13446 | 530014453 | Void or Withdrawn | 174870 | 530274575 | Void or Withdrawn | 336294 | 530461721 | Void or Withdrawn |
| 13447 | 530014454 | Void or Withdrawn | 174871 | 530274576 | Void or Withdrawn | 336295 | 530461722 | Void or Withdrawn |
| 13448 | 530014455 | Void or Withdrawn | 174872 | 530274577 | Void or Withdrawn | 336296 | 530461723 | Void or Withdrawn |
| 13449 | 530014456 | Void or Withdrawn | 174873 | 530274578 | Void or Withdrawn | 336297 | 530461724 | Void or Withdrawn |
| 13450 | 530014457 | Void or Withdrawn | 174874 | 530274579 | Void or Withdrawn | 336298 | 530461725 | Void or Withdrawn |
| 13451 | 530014458 | Void or Withdrawn | 174875 | 530274580 | Void or Withdrawn | 336299 | 530461726 | Void or Withdrawn |
| 13452 | 530014459 | Void or Withdrawn | 174876 | 530274581 | Void or Withdrawn | 336300 | 530461727 | Void or Withdrawn |
| 13453 | 530014460 | Void or Withdrawn | 174877 | 530274582 | Void or Withdrawn | 336301 | 530461728 | Void or Withdrawn |
| 13454 | 530014461 | Void or Withdrawn | 174878 | 530274583 | Void or Withdrawn | 336302 | 530461729 | Void or Withdrawn |
| 13455 | 530014462 | Void or Withdrawn | 174879 | 530274584 | Void or Withdrawn | 336303 | 530461730 | Void or Withdrawn |
| 13456 | 530014463 | Void or Withdrawn | 174880 | 530274585 | Void or Withdrawn | 336304 | 530461731 | Void or Withdrawn |
| 13457 | 530014464 | Void or Withdrawn | 174881 | 530274586 | Void or Withdrawn | 336305 | 530461732 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13458 | 530014465 | Void or Withdrawn | 174882 | 530274587 | Void or Withdrawn | 336306 | 530461733 | Void or Withdrawn |
| 13459 | 530014466 | Void or Withdrawn | 174883 | 530274588 | Void or Withdrawn | 336307 | 530461734 | Void or Withdrawn |
| 13460 | 530014467 | Void or Withdrawn | 174884 | 530274589 | Void or Withdrawn | 336308 | 530461735 | Void or Withdrawn |
| 13461 | 530014468 | Void or Withdrawn | 174885 | 530274590 | Void or Withdrawn | 336309 | 530461736 | Void or Withdrawn |
| 13462 | 530014469 | Void or Withdrawn | 174886 | 530274591 | Void or Withdrawn | 336310 | 530461737 | Void or Withdrawn |
| 13463 | 530014471 | Void or Withdrawn | 174887 | 530274592 | Void or Withdrawn | 336311 | 530461738 | Void or Withdrawn |
| 13464 | 530014471 | Void or Withdrawn | 174888 | 530274593 | Void or Withdrawn | 336312 | 530461739 | Void or Withdrawn |
| 13465 | 530014472 | Void or Withdrawn | 174889 | 530274594 | Void or Withdrawn | 336313 | 530461740 | Void or Withdrawn |
| 13466 | 530014473 | Void or Withdrawn | 174890 | 530274595 | Void or Withdrawn | 336314 | 530461741 | Void or Withdrawn |
| 13467 | 530014474 | Void or Withdrawn | 174891 | 530274596 | Void or Withdrawn | 336315 | 530461742 | Void or Withdrawn |
| 13468 | 530014475 | Void or Withdrawn | 174892 | 530274597 | Void or Withdrawn | 336316 | 530461743 | Void or Withdrawn |
| 13469 | 530014476 | Void or Withdrawn | 174893 | 530274598 | Void or Withdrawn | 336317 | 530461744 | Void or Withdrawn |
| 13470 | 530014477 | Void or Withdrawn | 174894 | 530274599 | Void or Withdrawn | 336318 | 530461745 | Void or Withdrawn |
| 13471 | 530014478 | Void or Withdrawn | 174895 | 530274600 | Void or Withdrawn | 336319 | 530461746 | Void or Withdrawn |
| 13472 | 530014479 | Void or Withdrawn | 174896 | 530274601 | Void or Withdrawn | 336320 | 530461747 | Void or Withdrawn |
| 13473 | 530014480 | Void or Withdrawn | 174897 | 530274602 | Void or Withdrawn | 336321 | 530461748 | Void or Withdrawn |
| 13474 | 530014481 | Void or Withdrawn | 174898 | 530274603 | Void or Withdrawn | 336322 | 530461749 | Void or Withdrawn |
| 13475 | 530014482 | Void or Withdrawn | 174899 | 530274604 | Void or Withdrawn | 336323 | 530461750 | Void or Withdrawn |
| 13476 | 530014483 | Void or Withdrawn | 174900 | 530274605 | Void or Withdrawn | 336324 | 530461751 | Void or Withdrawn |
| 13477 | 530014484 | Void or Withdrawn | 174901 | 530274606 | Void or Withdrawn | 336325 | 530461752 | Void or Withdrawn |
| 13478 | 530014485 | Void or Withdrawn | 174902 | 530274607 | Void or Withdrawn | 336326 | 530461753 | Void or Withdrawn |
| 13479 | 530014486 | Void or Withdrawn | 174903 | 530274608 | Void or Withdrawn | 336327 | 530461754 | Void or Withdrawn |
| 13480 | 530014487 | Void or Withdrawn | 174904 | 530274609 | Void or Withdrawn | 336328 | 530461755 | Void or Withdrawn |
| 13481 | 530014488 | Void or Withdrawn | 174905 | 530274610 | Void or Withdrawn | 336329 | 530461756 | Void or Withdrawn |
| 13482 | 530014489 | Void or Withdrawn | 174906 | 530274611 | Void or Withdrawn | 336330 | 530461757 | Void or Withdrawn |
| 13483 | 530014490 | Void or Withdrawn | 174907 | 530274612 | Void or Withdrawn | 336331 | 530461758 | Void or Withdrawn |
| 13484 | 530014491 | Void or Withdrawn | 174908 | 530274613 | Void or Withdrawn | 336332 | 530461759 | Void or Withdrawn |
| 13485 | 530014492 | Void or Withdrawn | 174909 | 530274614 | Void or Withdrawn | 336333 | 530461760 | Void or Withdrawn |
| 13486 | 530014493 | Void or Withdrawn | 174910 | 530274615 | Void or Withdrawn | 336334 | 530461761 | Void or Withdrawn |
| 13487 | 530014494 | Void or Withdrawn | 174911 | 530274616 | Void or Withdrawn | 336335 | 530461762 | Void or Withdrawn |
| 13488 | 530014495 | Void or Withdrawn | 174912 | 530274617 | Void or Withdrawn | 336336 | 530461763 | Void or Withdrawn |
| 13489 | 530014496 | Void or Withdrawn | 174913 | 530274618 | Void or Withdrawn | 336337 | 530461764 | Void or Withdrawn |
| 13490 | 530014497 | Void or Withdrawn | 174914 | 530274619 | Void or Withdrawn | 336338 | 530461765 | Void or Withdrawn |
| 13491 | 530014498 | Void or Withdrawn | 174915 | 530274620 | Void or Withdrawn | 336339 | 530461766 | Void or Withdrawn |
| 13492 | 530014499 | Void or Withdrawn | 174916 | 530274621 | Void or Withdrawn | 336340 | 530461767 | Void or Withdrawn |
| 13493 | 530014500 | Void or Withdrawn | 174917 | 530274622 | Void or Withdrawn | 336341 | 530461768 | Void or Withdrawn |
| 13494 | 530014501 | Void or Withdrawn | 174918 | 530274623 | Void or Withdrawn | 336342 | 530461769 | Void or Withdrawn |
| 13495 | 530014502 | Void or Withdrawn | 174919 | 530274624 | Void or Withdrawn | 336343 | 530461770 | Void or Withdrawn |
| 13496 | 530014503 | Void or Withdrawn | 174920 | 530274625 | Void or Withdrawn | 336344 | 530461771 | Void or Withdrawn |
| 13497 | 530014504 | Void or Withdrawn | 174921 | 530274626 | Void or Withdrawn | 336345 | 530461772 | Void or Withdrawn |
| 13498 | 530014505 | Void or Withdrawn | 174922 | 530274627 | Void or Withdrawn | 336346 | 530461773 | Void or Withdrawn |
| 13499 | 530014506 | Void or Withdrawn | 174923 | 530274628 | Void or Withdrawn | 336347 | 530461774 | Void or Withdrawn |
| 13500 | 530014507 | Void or Withdrawn | 174924 | 530274629 | Void or Withdrawn | 336348 | 530461775 | Void or Withdrawn |
| 13501 | 530014508 | Void or Withdrawn | 174925 | 530274630 | Void or Withdrawn | 336349 | 530461776 | Void or Withdrawn |
| 13502 | 530014509 | Void or Withdrawn | 174926 | 530274631 | Void or Withdrawn | 336350 | 530461777 | Void or Withdrawn |
| 13503 | 530014510 | Void or Withdrawn | 174927 | 530274632 | Void or Withdrawn | 336351 | 530461778 | Void or Withdrawn |
| 13504 | 530014511 | Void or Withdrawn | 174928 | 530274633 | Void or Withdrawn | 336352 | 530461779 | Void or Withdrawn |
| 13505 | 530014512 | Void or Withdrawn | 174929 | 530274634 | Void or Withdrawn | 336353 | 530461780 | Void or Withdrawn |
| 13506 | 530014513 | Void or Withdrawn | 174930 | 530274635 | Void or Withdrawn | 336354 | 530461781 | Void or Withdrawn |
| 13507 | 530014514 | Void or Withdrawn | 174931 | 530274636 | Void or Withdrawn | 336355 | 530461782 | Void or Withdrawn |
| 13508 | 530014515 | Void or Withdrawn | 174932 | 530274637 | Void or Withdrawn | 336356 | 530461783 | Void or Withdrawn |
| 13509 | 530014516 | Void or Withdrawn | 174933 | 530274638 | Void or Withdrawn | 336357 | 530461784 | Void or Withdrawn |
| 13510 | 530014517 | Void or Withdrawn | 174934 | 530274639 | Void or Withdrawn | 336358 | 530461785 | Void or Withdrawn |
| 13511 | 530014518 | Void or Withdrawn | 174935 | 530274640 | Void or Withdrawn | 336359 | 530461786 | Void or Withdrawn |
| 13512 | 530014519 | Void or Withdrawn | 174936 | 530274641 | Void or Withdrawn | 336360 | 530461787 | Void or Withdrawn |
| 13513 | 530014520 | Void or Withdrawn | 174937 | 530274642 | Void or Withdrawn | 336361 | 530461788 | Void or Withdrawn |
| 13514 | 530014521 | Void or Withdrawn | 174938 | 530274643 | Void or Withdrawn | 336362 | 530461789 | Void or Withdrawn |
| 13515 | 530014522 | Void or Withdrawn | 174939 | 530274644 | Void or Withdrawn | 336363 | 530461790 | Void or Withdrawn |
| 13516 | 530014523 | Void or Withdrawn | 174940 | 530274645 | Void or Withdrawn | 336364 | 530461791 | Void or Withdrawn |
| 13517 | 530014524 | Void or Withdrawn | 174941 | 530274646 | Void or Withdrawn | 336365 | 530461792 | Void or Withdrawn |
| 13518 | 530014525 | Void or Withdrawn | 174942 | 530274647 | Void or Withdrawn | 336366 | 530461793 | Void or Withdrawn |
| 13519 | 530014526 | Void or Withdrawn | 174943 | 530274648 | Void or Withdrawn | 336367 | 530461794 | Void or Withdrawn |
| 13520 | 530014527 | Void or Withdrawn | 174944 | 530274649 | Void or Withdrawn | 336368 | 530461795 | Void or Withdrawn |
| 13521 | 530014528 | Void or Withdrawn | 174945 | 530274650 | Void or Withdrawn | 336369 | 530461796 | Void or Withdrawn |
| 13522 | 530014529 | Void or Withdrawn | 174946 | 530274651 | Void or Withdrawn | 336370 | 530461797 | Void or Withdrawn |
| 13523 | 530014530 | Void or Withdrawn | 174947 | 530274652 | Void or Withdrawn | 336371 | 530461798 | Void or Withdrawn |
| 13524 | 530014531 | Void or Withdrawn | 174948 | 530274653 | Void or Withdrawn | 336372 | 530461799 | Void or Withdrawn |
| 13525 | 530014532 | Void or Withdrawn | 174949 | 530274654 | Void or Withdrawn | 336373 | 530461800 | Void or Withdrawn |
| 13526 | 530014533 | Void or Withdrawn | 174950 | 530274655 | Void or Withdrawn | 336374 | 530461801 | Void or Withdrawn |
| 13527 | 530014534 | Void or Withdrawn | 174951 | 530274656 | Void or Withdrawn | 336375 | 530461802 | Void or Withdrawn |
| 13528 | 530014535 | Void or Withdrawn | 174952 | 530274657 | Void or Withdrawn | 336376 | 530461803 | Void or Withdrawn |
| 13529 | 530014536 | Void or Withdrawn | 174953 | 530274658 | Void or Withdrawn | 336377 | 530461804 | Void or Withdrawn |
| 13530 | 530014537 | Void or Withdrawn | 174954 | 530274659 | Void or Withdrawn | 336378 | 530461805 | Void or Withdrawn |
| 13531 | 530014538 | Void or Withdrawn | 174955 | 530274660 | Void or Withdrawn | 336379 | 530461806 | Void or Withdrawn |
| 13532 | 530014539 | Void or Withdrawn | 174956 | 530274661 | Void or Withdrawn | 336380 | 530461807 | Void or Withdrawn |
| 13533 | 530014540 | Void or Withdrawn | 174957 | 530274662 | Void or Withdrawn | 336381 | 530461808 | Void or Withdrawn |
| 13534 | 530014541 | Void or Withdrawn | 174958 | 530274663 | Void or Withdrawn | 336382 | 530461809 | Void or Withdrawn |
| 13535 | 530014542 | Void or Withdrawn | 174959 | 530274664 | Void or Withdrawn | 336383 | 530461810 | Void or Withdrawn |
| 13536 | 530014543 | Void or Withdrawn | 174960 | 530274665 | Void or Withdrawn | 336384 | 530461811 | Void or Withdrawn |
| 13537 | 530014544 | Void or Withdrawn | 174961 | 530274666 | Void or Withdrawn | 336385 | 530461812 | Void or Withdrawn |
| 13538 | 530014545 | Void or Withdrawn | 174962 | 530274667 | Void or Withdrawn | 336386 | 530461813 | Void or Withdrawn |
| 13539 | 530014546 | Void or Withdrawn | 174963 | 530274668 | Void or Withdrawn | 336387 | 530461814 | Void or Withdrawn |
| 13540 | 530014547 | Void or Withdrawn | 174964 | 530274669 | Void or Withdrawn | 336388 | 530461815 | Void or Withdrawn |
| 13541 | 530014548 | Void or Withdrawn | 174965 | 530274670 | Void or Withdrawn | 336389 | 530461816 | Void or Withdrawn |
| 13542 | 530014549 | Void or Withdrawn | 174966 | 530274671 | Void or Withdrawn | 336390 | 530461817 | Void or Withdrawn |
| 13543 | 530014550 | Void or Withdrawn | 174967 | 530274672 | Void or Withdrawn | 336391 | 530461818 | Void or Withdrawn |
| 13544 | 530014551 | Void or Withdrawn | 174968 | 530274673 | Void or Withdrawn | 336392 | 530461819 | Void or Withdrawn |
| 13545 | 530014552 | Void or Withdrawn | 174969 | 530274674 | Void or Withdrawn | 336393 | 530461820 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13546 | 530014553 | Void or Withdrawn | 174970 | 530274675 | Void or Withdrawn | 336394 | 530461821 | Void or Withdrawn |
| 13547 | 530014554 | Void or Withdrawn | 174971 | 530274676 | Void or Withdrawn | 336395 | 530461822 | Void or Withdrawn |
| 13548 | 530014555 | Void or Withdrawn | 174972 | 530274677 | Void or Withdrawn | 336396 | 530461823 | Void or Withdrawn |
| 13549 | 530014556 | Void or Withdrawn | 174973 | 530274678 | Void or Withdrawn | 336397 | 530461824 | Void or Withdrawn |
| 13550 | 530014557 | Void or Withdrawn | 174974 | 530274679 | Void or Withdrawn | 336398 | 530461825 | Void or Withdrawn |
| 13551 | 530014558 | Void or Withdrawn | 174975 | 530274680 | Void or Withdrawn | 336399 | 530461826 | Void or Withdrawn |
| 13552 | 530014559 | Void or Withdrawn | 174976 | 530274681 | Void or Withdrawn | 336400 | 530461827 | Void or Withdrawn |
| 13553 | 530014560 | Void or Withdrawn | 174977 | 530274682 | Void or Withdrawn | 336401 | 530461828 | Void or Withdrawn |
| 13554 | 530014561 | Void or Withdrawn | 174978 | 530274683 | Void or Withdrawn | 336402 | 530461829 | Void or Withdrawn |
| 13555 | 530014562 | Void or Withdrawn | 174979 | 530274684 | Void or Withdrawn | 336403 | 530461830 | Void or Withdrawn |
| 13556 | 530014563 | Void or Withdrawn | 174980 | 530274685 | Void or Withdrawn | 336404 | 530461831 | Void or Withdrawn |
| 13557 | 530014564 | Void or Withdrawn | 174981 | 530274686 | Void or Withdrawn | 336405 | 530461832 | Void or Withdrawn |
| 13558 | 530014565 | Void or Withdrawn | 174982 | 530274687 | Void or Withdrawn | 336406 | 530461833 | Void or Withdrawn |
| 13559 | 530014566 | Void or Withdrawn | 174983 | 530274688 | Void or Withdrawn | 336407 | 530461834 | Void or Withdrawn |
| 13560 | 530014567 | Void or Withdrawn | 174984 | 530274689 | Void or Withdrawn | 336408 | 530461835 | Void or Withdrawn |
| 13561 | 530014568 | Void or Withdrawn | 174985 | 530274690 | Void or Withdrawn | 336409 | 530461836 | Void or Withdrawn |
| 13562 | 530014569 | Void or Withdrawn | 174986 | 530274691 | Void or Withdrawn | 336410 | 530461837 | Void or Withdrawn |
| 13563 | 530014570 | Void or Withdrawn | 174987 | 530274692 | Void or Withdrawn | 336411 | 530461838 | Void or Withdrawn |
| 13564 | 530014571 | Void or Withdrawn | 174988 | 530274693 | Void or Withdrawn | 336412 | 530461839 | Void or Withdrawn |
| 13565 | 530014572 | Void or Withdrawn | 174989 | 530274694 | Void or Withdrawn | 336413 | 530461840 | Void or Withdrawn |
| 13566 | 530014573 | Void or Withdrawn | 174990 | 530274695 | Void or Withdrawn | 336414 | 530461841 | Void or Withdrawn |
| 13567 | 530014574 | Void or Withdrawn | 174991 | 530274696 | Void or Withdrawn | 336415 | 530461842 | Void or Withdrawn |
| 13568 | 530014575 | Void or Withdrawn | 174992 | 530274697 | Void or Withdrawn | 336416 | 530461843 | Void or Withdrawn |
| 13569 | 530014576 | Void or Withdrawn | 174993 | 530274698 | Void or Withdrawn | 336417 | 530461844 | Void or Withdrawn |
| 13570 | 530014577 | Void or Withdrawn | 174994 | 530274699 | Void or Withdrawn | 336418 | 530461845 | Void or Withdrawn |
| 13571 | 530014578 | Void or Withdrawn | 174995 | 530274700 | Void or Withdrawn | 336419 | 530461846 | Void or Withdrawn |
| 13572 | 530014579 | Void or Withdrawn | 174996 | 530274701 | Void or Withdrawn | 336420 | 530461847 | Void or Withdrawn |
| 13573 | 530014580 | Void or Withdrawn | 174997 | 530274702 | Void or Withdrawn | 336421 | 530461848 | Void or Withdrawn |
| 13574 | 530014581 | Void or Withdrawn | 174998 | 530274703 | Void or Withdrawn | 336422 | 530461849 | Void or Withdrawn |
| 13575 | 530014582 | Void or Withdrawn | 174999 | 530274704 | Void or Withdrawn | 336423 | 530461850 | Void or Withdrawn |
| 13576 | 530014583 | Void or Withdrawn | 175000 | 530274705 | Void or Withdrawn | 336424 | 530461851 | Void or Withdrawn |
| 13577 | 530014584 | Void or Withdrawn | 175001 | 530274706 | Void or Withdrawn | 336425 | 530461852 | Void or Withdrawn |
| 13578 | 530014585 | Void or Withdrawn | 175002 | 530274707 | Void or Withdrawn | 336426 | 530461853 | Void or Withdrawn |
| 13579 | 530014586 | Void or Withdrawn | 175003 | 530274708 | Void or Withdrawn | 336427 | 530461854 | Void or Withdrawn |
| 13580 | 530014587 | Void or Withdrawn | 175004 | 530274709 | Void or Withdrawn | 336428 | 530461855 | Void or Withdrawn |
| 13581 | 530014588 | Void or Withdrawn | 175005 | 530274710 | Void or Withdrawn | 336429 | 530461856 | Void or Withdrawn |
| 13582 | 530014589 | Void or Withdrawn | 175006 | 530274711 | Void or Withdrawn | 336430 | 530461857 | Void or Withdrawn |
| 13583 | 530014590 | Void or Withdrawn | 175007 | 530274712 | Void or Withdrawn | 336431 | 530461858 | Void or Withdrawn |
| 13584 | 530014591 | Void or Withdrawn | 175008 | 530274713 | Void or Withdrawn | 336432 | 530461859 | Void or Withdrawn |
| 13585 | 530014592 | Void or Withdrawn | 175009 | 530274714 | Void or Withdrawn | 336433 | 530461860 | Void or Withdrawn |
| 13586 | 530014593 | Void or Withdrawn | 175010 | 530274715 | Void or Withdrawn | 336434 | 530461861 | Void or Withdrawn |
| 13587 | 530014594 | Void or Withdrawn | 175011 | 530274716 | Void or Withdrawn | 336435 | 530461862 | Void or Withdrawn |
| 13588 | 530014595 | Void or Withdrawn | 175012 | 530274717 | Void or Withdrawn | 336436 | 530461863 | Void or Withdrawn |
| 13589 | 530014596 | Void or Withdrawn | 175013 | 530274718 | Void or Withdrawn | 336437 | 530461864 | Void or Withdrawn |
| 13590 | 530014597 | Void or Withdrawn | 175014 | 530274719 | Void or Withdrawn | 336438 | 530461865 | Void or Withdrawn |
| 13591 | 530014598 | Void or Withdrawn | 175015 | 530274720 | Void or Withdrawn | 336439 | 530461866 | Void or Withdrawn |
| 13592 | 530014599 | Void or Withdrawn | 175016 | 530274721 | Void or Withdrawn | 336440 | 530461867 | Void or Withdrawn |
| 13593 | 530014600 | Void or Withdrawn | 175017 | 530274722 | Void or Withdrawn | 336441 | 530461868 | Void or Withdrawn |
| 13594 | 530014601 | Void or Withdrawn | 175018 | 530274723 | Void or Withdrawn | 336442 | 530461869 | Void or Withdrawn |
| 13595 | 530014602 | Void or Withdrawn | 175019 | 530274724 | Void or Withdrawn | 336443 | 530461870 | Void or Withdrawn |
| 13596 | 530014603 | Void or Withdrawn | 175020 | 530274725 | Void or Withdrawn | 336444 | 530461871 | Void or Withdrawn |
| 13597 | 530014604 | Void or Withdrawn | 175021 | 530274726 | Void or Withdrawn | 336445 | 530461872 | Void or Withdrawn |
| 13598 | 530014605 | Void or Withdrawn | 175022 | 530274727 | Void or Withdrawn | 336446 | 530461873 | Void or Withdrawn |
| 13599 | 530014606 | Void or Withdrawn | 175023 | 530274728 | Void or Withdrawn | 336447 | 530461874 | Void or Withdrawn |
| 13600 | 530014607 | Void or Withdrawn | 175024 | 530274729 | Void or Withdrawn | 336448 | 530461875 | Void or Withdrawn |
| 13601 | 530014608 | Void or Withdrawn | 175025 | 530274730 | Void or Withdrawn | 336449 | 530461876 | Void or Withdrawn |
| 13602 | 530014609 | Void or Withdrawn | 175026 | 530274731 | Void or Withdrawn | 336450 | 530461877 | Void or Withdrawn |
| 13603 | 530014610 | Void or Withdrawn | 175027 | 530274732 | Void or Withdrawn | 336451 | 530461878 | Void or Withdrawn |
| 13604 | 530014611 | Void or Withdrawn | 175028 | 530274733 | Void or Withdrawn | 336452 | 530461879 | Void or Withdrawn |
| 13605 | 530014612 | Void or Withdrawn | 175029 | 530274734 | Void or Withdrawn | 336453 | 530461880 | Void or Withdrawn |
| 13606 | 530014613 | Void or Withdrawn | 175030 | 530274735 | Void or Withdrawn | 336454 | 530461881 | Void or Withdrawn |
| 13607 | 530014614 | Void or Withdrawn | 175031 | 530274736 | Void or Withdrawn | 336455 | 530461882 | Void or Withdrawn |
| 13608 | 530014615 | Void or Withdrawn | 175032 | 530274737 | Void or Withdrawn | 336456 | 530461883 | Void or Withdrawn |
| 13609 | 530014616 | Void or Withdrawn | 175033 | 530274738 | Void or Withdrawn | 336457 | 530461884 | Void or Withdrawn |
| 13610 | 530014617 | Void or Withdrawn | 175034 | 530274739 | Void or Withdrawn | 336458 | 530461885 | Void or Withdrawn |
| 13611 | 530014618 | Void or Withdrawn | 175035 | 530274740 | Void or Withdrawn | 336459 | 530461886 | Void or Withdrawn |
| 13612 | 530014619 | Void or Withdrawn | 175036 | 530274741 | Void or Withdrawn | 336460 | 530461887 | Void or Withdrawn |
| 13613 | 530014620 | Void or Withdrawn | 175037 | 530274742 | Void or Withdrawn | 336461 | 530461888 | Void or Withdrawn |
| 13614 | 530014621 | Void or Withdrawn | 175038 | 530274743 | Void or Withdrawn | 336462 | 530461889 | Void or Withdrawn |
| 13615 | 530014622 | Void or Withdrawn | 175039 | 530274744 | Void or Withdrawn | 336463 | 530461890 | Void or Withdrawn |
| 13616 | 530014623 | Void or Withdrawn | 175040 | 530274745 | Void or Withdrawn | 336464 | 530461891 | Void or Withdrawn |
| 13617 | 530014624 | Void or Withdrawn | 175041 | 530274746 | Void or Withdrawn | 336465 | 530461892 | Void or Withdrawn |
| 13618 | 530014625 | Void or Withdrawn | 175042 | 530274747 | Void or Withdrawn | 336466 | 530461893 | Void or Withdrawn |
| 13619 | 530014626 | Void or Withdrawn | 175043 | 530274748 | Void or Withdrawn | 336467 | 530461894 | Void or Withdrawn |
| 13620 | 530014627 | Void or Withdrawn | 175044 | 530274749 | Void or Withdrawn | 336468 | 530461895 | Void or Withdrawn |
| 13621 | 530014628 | Void or Withdrawn | 175045 | 530274750 | Void or Withdrawn | 336469 | 530461896 | Void or Withdrawn |
| 13622 | 530014629 | Void or Withdrawn | 175046 | 530274751 | Void or Withdrawn | 336470 | 530461897 | Void or Withdrawn |
| 13623 | 530014630 | Void or Withdrawn | 175047 | 530274752 | Void or Withdrawn | 336471 | 530461898 | Void or Withdrawn |
| 13624 | 530014631 | Void or Withdrawn | 175048 | 530274753 | Void or Withdrawn | 336472 | 530461899 | Void or Withdrawn |
| 13625 | 530014632 | Void or Withdrawn | 175049 | 530274754 | Void or Withdrawn | 336473 | 530461900 | Void or Withdrawn |
| 13626 | 530014633 | Void or Withdrawn | 175050 | 530274755 | Void or Withdrawn | 336474 | 530461901 | Void or Withdrawn |
| 13627 | 530014634 | Void or Withdrawn | 175051 | 530274756 | Void or Withdrawn | 336475 | 530461902 | Void or Withdrawn |
| 13628 | 530014635 | Void or Withdrawn | 175052 | 530274757 | Void or Withdrawn | 336476 | 530461903 | Void or Withdrawn |
| 13629 | 530014636 | Void or Withdrawn | 175053 | 530274758 | Void or Withdrawn | 336477 | 530461904 | Void or Withdrawn |
| 13630 | 530014637 | Void or Withdrawn | 175054 | 530274759 | Void or Withdrawn | 336478 | 530461905 | Void or Withdrawn |
| 13631 | 530014638 | Void or Withdrawn | 175055 | 530274760 | Void or Withdrawn | 336479 | 530461906 | Void or Withdrawn |
| 13632 | 530014639 | Void or Withdrawn | 175056 | 530274761 | Void or Withdrawn | 336480 | 530461907 | Void or Withdrawn |
| 13633 | 530014640 | Void or Withdrawn | 175057 | 530274762 | Void or Withdrawn | 336481 | 530461908 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13634 | 530014641 | Void or Withdrawn | 175058 | 530274763 | Void or Withdrawn | 336482 | 530461909 | Void or Withdrawn |
| 13635 | 530014642 | Void or Withdrawn | 175059 | 530274764 | Void or Withdrawn | 336483 | 530461910 | Void or Withdrawn |
| 13636 | 530014643 | Void or Withdrawn | 175060 | 530274765 | Void or Withdrawn | 336484 | 530461911 | Void or Withdrawn |
| 13637 | 530014644 | Void or Withdrawn | 175061 | 530274766 | Void or Withdrawn | 336485 | 530461912 | Void or Withdrawn |
| 13638 | 530014645 | Void or Withdrawn | 175062 | 530274767 | Void or Withdrawn | 336486 | 530461913 | Void or Withdrawn |
| 13639 | 530014646 | Void or Withdrawn | 175063 | 530274768 | Void or Withdrawn | 336487 | 530461914 | Void or Withdrawn |
| 13640 | 530014647 | Void or Withdrawn | 175064 | 530274769 | Void or Withdrawn | 336488 | 530461915 | Void or Withdrawn |
| 13641 | 530014648 | Void or Withdrawn | 175065 | 530274770 | Void or Withdrawn | 336489 | 530461916 | Void or Withdrawn |
| 13642 | 530014649 | Void or Withdrawn | 175066 | 530274771 | Void or Withdrawn | 336490 | 530461917 | Void or Withdrawn |
| 13643 | 530014650 | Void or Withdrawn | 175067 | 530274772 | Void or Withdrawn | 336491 | 530461918 | Void or Withdrawn |
| 13644 | 530014651 | Void or Withdrawn | 175068 | 530274773 | Void or Withdrawn | 336492 | 530461919 | Void or Withdrawn |
| 13645 | 530014652 | Void or Withdrawn | 175069 | 530274774 | Void or Withdrawn | 336493 | 530461920 | Void or Withdrawn |
| 13646 | 530014653 | Void or Withdrawn | 175070 | 530274775 | Void or Withdrawn | 336494 | 530461921 | Void or Withdrawn |
| 13647 | 530014654 | Void or Withdrawn | 175071 | 530274776 | Void or Withdrawn | 336495 | 530461922 | Void or Withdrawn |
| 13648 | 530014655 | Void or Withdrawn | 175072 | 530274777 | Void or Withdrawn | 336496 | 530461923 | Void or Withdrawn |
| 13649 | 530014656 | Void or Withdrawn | 175073 | 530274778 | Void or Withdrawn | 336497 | 530461924 | Void or Withdrawn |
| 13650 | 530014657 | Void or Withdrawn | 175074 | 530274779 | Void or Withdrawn | 336498 | 530461925 | Void or Withdrawn |
| 13651 | 530014658 | Void or Withdrawn | 175075 | 530274780 | Void or Withdrawn | 336499 | 530461926 | Void or Withdrawn |
| 13652 | 530014659 | Void or Withdrawn | 175076 | 530274781 | Void or Withdrawn | 336500 | 530461927 | Void or Withdrawn |
| 13653 | 530014660 | Void or Withdrawn | 175077 | 530274782 | Void or Withdrawn | 336501 | 530461928 | Void or Withdrawn |
| 13654 | 530014661 | Void or Withdrawn | 175078 | 530274783 | Void or Withdrawn | 336502 | 530461929 | Void or Withdrawn |
| 13655 | 530014662 | Void or Withdrawn | 175079 | 530274784 | Void or Withdrawn | 336503 | 530461930 | Void or Withdrawn |
| 13656 | 530014663 | Void or Withdrawn | 175080 | 530274785 | Void or Withdrawn | 336504 | 530461931 | Void or Withdrawn |
| 13657 | 530014664 | Void or Withdrawn | 175081 | 530274786 | Void or Withdrawn | 336505 | 530461932 | Void or Withdrawn |
| 13658 | 530014665 | Void or Withdrawn | 175082 | 530274787 | Void or Withdrawn | 336506 | 530461933 | Void or Withdrawn |
| 13659 | 530014666 | Void or Withdrawn | 175083 | 530274788 | Void or Withdrawn | 336507 | 530461934 | Void or Withdrawn |
| 13660 | 530014667 | Void or Withdrawn | 175084 | 530274789 | Void or Withdrawn | 336508 | 530461935 | Void or Withdrawn |
| 13661 | 530014668 | Void or Withdrawn | 175085 | 530274790 | Void or Withdrawn | 336509 | 530461936 | Void or Withdrawn |
| 13662 | 530014669 | Void or Withdrawn | 175086 | 530274791 | Void or Withdrawn | 336510 | 530461937 | Void or Withdrawn |
| 13663 | 530014670 | Void or Withdrawn | 175087 | 530274792 | Void or Withdrawn | 336511 | 530461938 | Void or Withdrawn |
| 13664 | 530014671 | Void or Withdrawn | 175088 | 530274793 | Void or Withdrawn | 336512 | 530461939 | Void or Withdrawn |
| 13665 | 530014672 | Void or Withdrawn | 175089 | 530274794 | Void or Withdrawn | 336513 | 530461940 | Void or Withdrawn |
| 13666 | 530014673 | Void or Withdrawn | 175090 | 530274795 | Void or Withdrawn | 336514 | 530461941 | Void or Withdrawn |
| 13667 | 530014674 | Void or Withdrawn | 175091 | 530274796 | Void or Withdrawn | 336515 | 530461942 | Void or Withdrawn |
| 13668 | 530014675 | Void or Withdrawn | 175092 | 530274797 | Void or Withdrawn | 336516 | 530461943 | Void or Withdrawn |
| 13669 | 530014676 | Void or Withdrawn | 175093 | 530274798 | Void or Withdrawn | 336517 | 530461944 | Void or Withdrawn |
| 13670 | 530014677 | Void or Withdrawn | 175094 | 530274799 | Void or Withdrawn | 336518 | 530461945 | Void or Withdrawn |
| 13671 | 530014678 | Void or Withdrawn | 175095 | 530274800 | Void or Withdrawn | 336519 | 530461946 | Void or Withdrawn |
| 13672 | 530014679 | Void or Withdrawn | 175096 | 530274801 | Void or Withdrawn | 336520 | 530461947 | Void or Withdrawn |
| 13673 | 530014680 | Void or Withdrawn | 175097 | 530274802 | Void or Withdrawn | 336521 | 530461948 | Void or Withdrawn |
| 13674 | 530014681 | Void or Withdrawn | 175098 | 530274803 | Void or Withdrawn | 336522 | 530461949 | Void or Withdrawn |
| 13675 | 530014682 | Void or Withdrawn | 175099 | 530274804 | Void or Withdrawn | 336523 | 530461950 | Void or Withdrawn |
| 13676 | 530014683 | Void or Withdrawn | 175100 | 530274805 | Void or Withdrawn | 336524 | 530461951 | Void or Withdrawn |
| 13677 | 530014684 | Void or Withdrawn | 175101 | 530274806 | Void or Withdrawn | 336525 | 530461952 | Void or Withdrawn |
| 13678 | 530014685 | Void or Withdrawn | 175102 | 530274807 | Void or Withdrawn | 336526 | 530461953 | Void or Withdrawn |
| 13679 | 530014686 | Void or Withdrawn | 175103 | 530274808 | Void or Withdrawn | 336527 | 530461954 | Void or Withdrawn |
| 13680 | 530014687 | Void or Withdrawn | 175104 | 530274809 | Void or Withdrawn | 336528 | 530461955 | Void or Withdrawn |
| 13681 | 530014688 | Void or Withdrawn | 175105 | 530274810 | Void or Withdrawn | 336529 | 530461956 | Void or Withdrawn |
| 13682 | 530014689 | Void or Withdrawn | 175106 | 530274811 | Void or Withdrawn | 336530 | 530461957 | Void or Withdrawn |
| 13683 | 530014690 | Void or Withdrawn | 175107 | 530274812 | Void or Withdrawn | 336531 | 530461958 | Void or Withdrawn |
| 13684 | 530014691 | Void or Withdrawn | 175108 | 530274813 | Void or Withdrawn | 336532 | 530461959 | Void or Withdrawn |
| 13685 | 530014692 | Void or Withdrawn | 175109 | 530274814 | Void or Withdrawn | 336533 | 530461960 | Void or Withdrawn |
| 13686 | 530014693 | Void or Withdrawn | 175110 | 530274815 | Void or Withdrawn | 336534 | 530461961 | Void or Withdrawn |
| 13687 | 530014694 | Void or Withdrawn | 175111 | 530274816 | Void or Withdrawn | 336535 | 530461962 | Void or Withdrawn |
| 13688 | 530014695 | Void or Withdrawn | 175112 | 530274817 | Void or Withdrawn | 336536 | 530461963 | Void or Withdrawn |
| 13689 | 530014696 | Void or Withdrawn | 175113 | 530274818 | Void or Withdrawn | 336537 | 530461964 | Void or Withdrawn |
| 13690 | 530014697 | Void or Withdrawn | 175114 | 530274819 | Void or Withdrawn | 336538 | 530461965 | Void or Withdrawn |
| 13691 | 530014698 | Void or Withdrawn | 175115 | 530274820 | Void or Withdrawn | 336539 | 530461966 | Void or Withdrawn |
| 13692 | 530014699 | Void or Withdrawn | 175116 | 530274821 | Void or Withdrawn | 336540 | 530461967 | Void or Withdrawn |
| 13693 | 530014700 | Void or Withdrawn | 175117 | 530274822 | Void or Withdrawn | 336541 | 530461968 | Void or Withdrawn |
| 13694 | 530014701 | Void or Withdrawn | 175118 | 530274823 | Void or Withdrawn | 336542 | 530461969 | Void or Withdrawn |
| 13695 | 530014702 | Void or Withdrawn | 175119 | 530274824 | Void or Withdrawn | 336543 | 530461970 | Void or Withdrawn |
| 13696 | 530014703 | Void or Withdrawn | 175120 | 530274825 | Void or Withdrawn | 336544 | 530461971 | Void or Withdrawn |
| 13697 | 530014704 | Void or Withdrawn | 175121 | 530274826 | Void or Withdrawn | 336545 | 530461972 | Void or Withdrawn |
| 13698 | 530014705 | Void or Withdrawn | 175122 | 530274827 | Void or Withdrawn | 336546 | 530461973 | Void or Withdrawn |
| 13699 | 530014706 | Void or Withdrawn | 175123 | 530274828 | Void or Withdrawn | 336547 | 530461974 | Void or Withdrawn |
| 13700 | 530014707 | Void or Withdrawn | 175124 | 530274829 | Void or Withdrawn | 336548 | 530461975 | Void or Withdrawn |
| 13701 | 530014708 | Void or Withdrawn | 175125 | 530274830 | Void or Withdrawn | 336549 | 530461976 | Void or Withdrawn |
| 13702 | 530014709 | Void or Withdrawn | 175126 | 530274831 | Void or Withdrawn | 336550 | 530461977 | Void or Withdrawn |
| 13703 | 530014710 | Void or Withdrawn | 175127 | 530274832 | Void or Withdrawn | 336551 | 530461978 | Void or Withdrawn |
| 13704 | 530014711 | Void or Withdrawn | 175128 | 530274833 | Void or Withdrawn | 336552 | 530461979 | Void or Withdrawn |
| 13705 | 530014712 | Void or Withdrawn | 175129 | 530274834 | Void or Withdrawn | 336553 | 530461980 | Void or Withdrawn |
| 13706 | 530014713 | Void or Withdrawn | 175130 | 530274835 | Void or Withdrawn | 336554 | 530461981 | Void or Withdrawn |
| 13707 | 530014714 | Void or Withdrawn | 175131 | 530274836 | Void or Withdrawn | 336555 | 530461982 | Void or Withdrawn |
| 13708 | 530014715 | Void or Withdrawn | 175132 | 530274837 | Void or Withdrawn | 336556 | 530461983 | Void or Withdrawn |
| 13709 | 530014716 | Void or Withdrawn | 175133 | 530274838 | Void or Withdrawn | 336557 | 530461984 | Void or Withdrawn |
| 13710 | 530014717 | Void or Withdrawn | 175134 | 530274839 | Void or Withdrawn | 336558 | 530461985 | Void or Withdrawn |
| 13711 | 530014718 | Void or Withdrawn | 175135 | 530274840 | Void or Withdrawn | 336559 | 530461986 | Void or Withdrawn |
| 13712 | 530014719 | Void or Withdrawn | 175136 | 530274841 | Void or Withdrawn | 336560 | 530461987 | Void or Withdrawn |
| 13713 | 530014720 | Void or Withdrawn | 175137 | 530274842 | Void or Withdrawn | 336561 | 530461988 | Void or Withdrawn |
| 13714 | 530014721 | Void or Withdrawn | 175138 | 530274843 | Void or Withdrawn | 336562 | 530461989 | Void or Withdrawn |
| 13715 | 530014722 | Void or Withdrawn | 175139 | 530274844 | Void or Withdrawn | 336563 | 530461990 | Void or Withdrawn |
| 13716 | 530014723 | Void or Withdrawn | 175140 | 530274845 | Void or Withdrawn | 336564 | 530461991 | Void or Withdrawn |
| 13717 | 530014724 | Void or Withdrawn | 175141 | 530274846 | Void or Withdrawn | 336565 | 530461992 | Void or Withdrawn |
| 13718 | 530014725 | Void or Withdrawn | 175142 | 530274847 | Void or Withdrawn | 336566 | 530461993 | Void or Withdrawn |
| 13719 | 530014726 | Void or Withdrawn | 175143 | 530274848 | Void or Withdrawn | 336567 | 530461994 | Void or Withdrawn |
| 13720 | 530014727 | Void or Withdrawn | 175144 | 530274849 | Void or Withdrawn | 336568 | 530461995 | Void or Withdrawn |
| 13721 | 530014728 | Void or Withdrawn | 175145 | 530274850 | Void or Withdrawn | 336569 | 530461996 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| Claim | Account | Status | Claim | Account | Status | Claim | Account | Status |
|---|---|---|---|---|---|---|---|---|
| 13722 | 530014729 | Void or Withdrawn | 175146 | 530274851 | Void or Withdrawn | 336570 | 530461997 | Void or Withdrawn |
| 13723 | 530014730 | Void or Withdrawn | 175147 | 530274852 | Void or Withdrawn | 336571 | 530461998 | Void or Withdrawn |
| 13724 | 530014731 | Void or Withdrawn | 175148 | 530274853 | Void or Withdrawn | 336572 | 530461999 | Void or Withdrawn |
| 13725 | 530014732 | Void or Withdrawn | 175149 | 530274854 | Void or Withdrawn | 336573 | 530462000 | Void or Withdrawn |
| 13726 | 530014733 | Void or Withdrawn | 175150 | 530274855 | Void or Withdrawn | 336574 | 530462001 | Void or Withdrawn |
| 13727 | 530014734 | Void or Withdrawn | 175151 | 530274856 | Void or Withdrawn | 336575 | 530462002 | Void or Withdrawn |
| 13728 | 530014735 | Void or Withdrawn | 175152 | 530274857 | Void or Withdrawn | 336576 | 530462003 | Void or Withdrawn |
| 13729 | 530014736 | Void or Withdrawn | 175153 | 530274858 | Void or Withdrawn | 336577 | 530462004 | Void or Withdrawn |
| 13730 | 530014737 | Void or Withdrawn | 175154 | 530274859 | Void or Withdrawn | 336578 | 530462005 | Void or Withdrawn |
| 13731 | 530014738 | Void or Withdrawn | 175155 | 530274860 | Void or Withdrawn | 336579 | 530462006 | Void or Withdrawn |
| 13732 | 530014739 | Void or Withdrawn | 175156 | 530274861 | Void or Withdrawn | 336580 | 530462007 | Void or Withdrawn |
| 13733 | 530014740 | Void or Withdrawn | 175157 | 530274862 | Void or Withdrawn | 336581 | 530462008 | Void or Withdrawn |
| 13734 | 530014741 | Void or Withdrawn | 175158 | 530274863 | Void or Withdrawn | 336582 | 530462009 | Void or Withdrawn |
| 13735 | 530014742 | Void or Withdrawn | 175159 | 530274864 | Void or Withdrawn | 336583 | 530462010 | Void or Withdrawn |
| 13736 | 530014743 | Void or Withdrawn | 175160 | 530274865 | Void or Withdrawn | 336584 | 530462011 | Void or Withdrawn |
| 13737 | 530014744 | Void or Withdrawn | 175161 | 530274866 | Void or Withdrawn | 336585 | 530462012 | Void or Withdrawn |
| 13738 | 530014745 | Void or Withdrawn | 175162 | 530274867 | Void or Withdrawn | 336586 | 530462013 | Void or Withdrawn |
| 13739 | 530014746 | Void or Withdrawn | 175163 | 530274868 | Void or Withdrawn | 336587 | 530462014 | Void or Withdrawn |
| 13740 | 530014747 | Void or Withdrawn | 175164 | 530274869 | Void or Withdrawn | 336588 | 530462015 | Void or Withdrawn |
| 13741 | 530014748 | Void or Withdrawn | 175165 | 530274870 | Void or Withdrawn | 336589 | 530462016 | Void or Withdrawn |
| 13742 | 530014749 | Void or Withdrawn | 175166 | 530274871 | Void or Withdrawn | 336590 | 530462017 | Void or Withdrawn |
| 13743 | 530014750 | Void or Withdrawn | 175167 | 530274872 | Void or Withdrawn | 336591 | 530462018 | Void or Withdrawn |
| 13744 | 530014751 | Void or Withdrawn | 175168 | 530274873 | Void or Withdrawn | 336592 | 530462019 | Void or Withdrawn |
| 13745 | 530014752 | Void or Withdrawn | 175169 | 530274874 | Void or Withdrawn | 336593 | 530462020 | Void or Withdrawn |
| 13746 | 530014753 | Void or Withdrawn | 175170 | 530274875 | Void or Withdrawn | 336594 | 530462021 | Void or Withdrawn |
| 13747 | 530014754 | Void or Withdrawn | 175171 | 530274876 | Void or Withdrawn | 336595 | 530462022 | Void or Withdrawn |
| 13748 | 530014755 | Void or Withdrawn | 175172 | 530274877 | Void or Withdrawn | 336596 | 530462023 | Void or Withdrawn |
| 13749 | 530014756 | Void or Withdrawn | 175173 | 530274878 | Void or Withdrawn | 336597 | 530462024 | Void or Withdrawn |
| 13750 | 530014757 | Void or Withdrawn | 175174 | 530274879 | Void or Withdrawn | 336598 | 530462025 | Void or Withdrawn |
| 13751 | 530014758 | Void or Withdrawn | 175175 | 530274880 | Void or Withdrawn | 336599 | 530462026 | Void or Withdrawn |
| 13752 | 530014759 | Void or Withdrawn | 175176 | 530274881 | Void or Withdrawn | 336600 | 530462027 | Void or Withdrawn |
| 13753 | 530014760 | Void or Withdrawn | 175177 | 530274882 | Void or Withdrawn | 336601 | 530462028 | Void or Withdrawn |
| 13754 | 530014761 | Void or Withdrawn | 175178 | 530274883 | Void or Withdrawn | 336602 | 530462029 | Void or Withdrawn |
| 13755 | 530014762 | Void or Withdrawn | 175179 | 530274884 | Void or Withdrawn | 336603 | 530462030 | Void or Withdrawn |
| 13756 | 530014763 | Void or Withdrawn | 175180 | 530274885 | Void or Withdrawn | 336604 | 530462031 | Void or Withdrawn |
| 13757 | 530014764 | Void or Withdrawn | 175181 | 530274886 | Void or Withdrawn | 336605 | 530462032 | Void or Withdrawn |
| 13758 | 530014765 | Void or Withdrawn | 175182 | 530274887 | Void or Withdrawn | 336606 | 530462033 | Void or Withdrawn |
| 13759 | 530014766 | Void or Withdrawn | 175183 | 530274888 | Void or Withdrawn | 336607 | 530462034 | Void or Withdrawn |
| 13760 | 530014767 | Void or Withdrawn | 175184 | 530274889 | Void or Withdrawn | 336608 | 530462035 | Void or Withdrawn |
| 13761 | 530014768 | Void or Withdrawn | 175185 | 530274890 | Void or Withdrawn | 336609 | 530462036 | Void or Withdrawn |
| 13762 | 530014769 | Void or Withdrawn | 175186 | 530274891 | Void or Withdrawn | 336610 | 530462037 | Void or Withdrawn |
| 13763 | 530014770 | Void or Withdrawn | 175187 | 530274892 | Void or Withdrawn | 336611 | 530462038 | Void or Withdrawn |
| 13764 | 530014771 | Void or Withdrawn | 175188 | 530274893 | Void or Withdrawn | 336612 | 530462039 | Void or Withdrawn |
| 13765 | 530014772 | Void or Withdrawn | 175189 | 530274894 | Void or Withdrawn | 336613 | 530462040 | Void or Withdrawn |
| 13766 | 530014773 | Void or Withdrawn | 175190 | 530274895 | Void or Withdrawn | 336614 | 530462041 | Void or Withdrawn |
| 13767 | 530014774 | Void or Withdrawn | 175191 | 530274896 | Void or Withdrawn | 336615 | 530462042 | Void or Withdrawn |
| 13768 | 530014775 | Void or Withdrawn | 175192 | 530274897 | Void or Withdrawn | 336616 | 530462043 | Void or Withdrawn |
| 13769 | 530014776 | Void or Withdrawn | 175193 | 530274898 | Void or Withdrawn | 336617 | 530462044 | Void or Withdrawn |
| 13770 | 530014777 | Void or Withdrawn | 175194 | 530274899 | Void or Withdrawn | 336618 | 530462045 | Void or Withdrawn |
| 13771 | 530014778 | Void or Withdrawn | 175195 | 530274900 | Void or Withdrawn | 336619 | 530462046 | Void or Withdrawn |
| 13772 | 530014779 | Void or Withdrawn | 175196 | 530274901 | Void or Withdrawn | 336620 | 530462047 | Void or Withdrawn |
| 13773 | 530014780 | Void or Withdrawn | 175197 | 530274902 | Void or Withdrawn | 336621 | 530462048 | Void or Withdrawn |
| 13774 | 530014781 | Void or Withdrawn | 175198 | 530274903 | Void or Withdrawn | 336622 | 530462049 | Void or Withdrawn |
| 13775 | 530014782 | Void or Withdrawn | 175199 | 530274904 | Void or Withdrawn | 336623 | 530462050 | Void or Withdrawn |
| 13776 | 530014783 | Void or Withdrawn | 175200 | 530274905 | Void or Withdrawn | 336624 | 530462051 | Void or Withdrawn |
| 13777 | 530014784 | Void or Withdrawn | 175201 | 530274906 | Void or Withdrawn | 336625 | 530462052 | Void or Withdrawn |
| 13778 | 530014785 | Void or Withdrawn | 175202 | 530274907 | Void or Withdrawn | 336626 | 530462053 | Void or Withdrawn |
| 13779 | 530014786 | Void or Withdrawn | 175203 | 530274908 | Void or Withdrawn | 336627 | 530462054 | Void or Withdrawn |
| 13780 | 530014787 | Void or Withdrawn | 175204 | 530274909 | Void or Withdrawn | 336628 | 530462055 | Void or Withdrawn |
| 13781 | 530014788 | Void or Withdrawn | 175205 | 530274910 | Void or Withdrawn | 336629 | 530462056 | Void or Withdrawn |
| 13782 | 530014789 | Void or Withdrawn | 175206 | 530274911 | Void or Withdrawn | 336630 | 530462057 | Void or Withdrawn |
| 13783 | 530014790 | Void or Withdrawn | 175207 | 530274912 | Void or Withdrawn | 336631 | 530462058 | Void or Withdrawn |
| 13784 | 530014791 | Void or Withdrawn | 175208 | 530274913 | Void or Withdrawn | 336632 | 530462059 | Void or Withdrawn |
| 13785 | 530014792 | Void or Withdrawn | 175209 | 530274914 | Void or Withdrawn | 336633 | 530462060 | Void or Withdrawn |
| 13786 | 530014793 | Void or Withdrawn | 175210 | 530274915 | Void or Withdrawn | 336634 | 530462061 | Void or Withdrawn |
| 13787 | 530014794 | Void or Withdrawn | 175211 | 530274916 | Void or Withdrawn | 336635 | 530462062 | Void or Withdrawn |
| 13788 | 530014795 | Void or Withdrawn | 175212 | 530274917 | Void or Withdrawn | 336636 | 530462063 | Void or Withdrawn |
| 13789 | 530014796 | Void or Withdrawn | 175213 | 530274918 | Void or Withdrawn | 336637 | 530462064 | Void or Withdrawn |
| 13790 | 530014797 | Void or Withdrawn | 175214 | 530274919 | Void or Withdrawn | 336638 | 530462065 | Void or Withdrawn |
| 13791 | 530014798 | Void or Withdrawn | 175215 | 530274920 | Void or Withdrawn | 336639 | 530462066 | Void or Withdrawn |
| 13792 | 530014799 | Void or Withdrawn | 175216 | 530274921 | Void or Withdrawn | 336640 | 530462067 | Void or Withdrawn |
| 13793 | 530014800 | Void or Withdrawn | 175217 | 530274922 | Void or Withdrawn | 336641 | 530462068 | Void or Withdrawn |
| 13794 | 530014801 | Void or Withdrawn | 175218 | 530274923 | Void or Withdrawn | 336642 | 530462069 | Void or Withdrawn |
| 13795 | 530014802 | Void or Withdrawn | 175219 | 530274924 | Void or Withdrawn | 336643 | 530462070 | Void or Withdrawn |
| 13796 | 530014803 | Void or Withdrawn | 175220 | 530274925 | Void or Withdrawn | 336644 | 530462071 | Void or Withdrawn |
| 13797 | 530014804 | Void or Withdrawn | 175221 | 530274926 | Void or Withdrawn | 336645 | 530462072 | Void or Withdrawn |
| 13798 | 530014805 | Void or Withdrawn | 175222 | 530274927 | Void or Withdrawn | 336646 | 530462073 | Void or Withdrawn |
| 13799 | 530014806 | Void or Withdrawn | 175223 | 530274928 | Void or Withdrawn | 336647 | 530462074 | Void or Withdrawn |
| 13800 | 530014807 | Void or Withdrawn | 175224 | 530274929 | Void or Withdrawn | 336648 | 530462075 | Void or Withdrawn |
| 13801 | 530014808 | Void or Withdrawn | 175225 | 530274930 | Void or Withdrawn | 336649 | 530462076 | Void or Withdrawn |
| 13802 | 530014809 | Void or Withdrawn | 175226 | 530274931 | Void or Withdrawn | 336650 | 530462077 | Void or Withdrawn |
| 13803 | 530014810 | Void or Withdrawn | 175227 | 530274932 | Void or Withdrawn | 336651 | 530462078 | Void or Withdrawn |
| 13804 | 530014811 | Void or Withdrawn | 175228 | 530274933 | Void or Withdrawn | 336652 | 530462079 | Void or Withdrawn |
| 13805 | 530014812 | Void or Withdrawn | 175229 | 530274934 | Void or Withdrawn | 336653 | 530462080 | Void or Withdrawn |
| 13806 | 530014813 | Void or Withdrawn | 175230 | 530274935 | Void or Withdrawn | 336654 | 530462081 | Void or Withdrawn |
| 13807 | 530014814 | Void or Withdrawn | 175231 | 530274936 | Void or Withdrawn | 336655 | 530462082 | Void or Withdrawn |
| 13808 | 530014815 | Void or Withdrawn | 175232 | 530274937 | Void or Withdrawn | 336656 | 530462083 | Void or Withdrawn |
| 13809 | 530014816 | Void or Withdrawn | 175233 | 530274938 | Void or Withdrawn | 336657 | 530462084 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13810 | 530014817 | Void or Withdrawn | 175234 | 530274939 | Void or Withdrawn | 336658 | 530462085 | Void or Withdrawn |
| 13811 | 530014818 | Void or Withdrawn | 175235 | 530274940 | Void or Withdrawn | 336659 | 530462086 | Void or Withdrawn |
| 13812 | 530014819 | Void or Withdrawn | 175236 | 530274941 | Void or Withdrawn | 336660 | 530462087 | Void or Withdrawn |
| 13813 | 530014820 | Void or Withdrawn | 175237 | 530274942 | Void or Withdrawn | 336661 | 530462088 | Void or Withdrawn |
| 13814 | 530014821 | Void or Withdrawn | 175238 | 530274943 | Void or Withdrawn | 336662 | 530462089 | Void or Withdrawn |
| 13815 | 530014822 | Void or Withdrawn | 175239 | 530274944 | Void or Withdrawn | 336663 | 530462090 | Void or Withdrawn |
| 13816 | 530014823 | Void or Withdrawn | 175240 | 530274945 | Void or Withdrawn | 336664 | 530462091 | Void or Withdrawn |
| 13817 | 530014824 | Void or Withdrawn | 175241 | 530274946 | Void or Withdrawn | 336665 | 530462092 | Void or Withdrawn |
| 13818 | 530014825 | Void or Withdrawn | 175242 | 530274947 | Void or Withdrawn | 336666 | 530462093 | Void or Withdrawn |
| 13819 | 530014826 | Void or Withdrawn | 175243 | 530274948 | Void or Withdrawn | 336667 | 530462094 | Void or Withdrawn |
| 13820 | 530014827 | Void or Withdrawn | 175244 | 530274949 | Void or Withdrawn | 336668 | 530462095 | Void or Withdrawn |
| 13821 | 530014828 | Void or Withdrawn | 175245 | 530274950 | Void or Withdrawn | 336669 | 530462096 | Void or Withdrawn |
| 13822 | 530014829 | Void or Withdrawn | 175246 | 530274951 | Void or Withdrawn | 336670 | 530462097 | Void or Withdrawn |
| 13823 | 530014830 | Void or Withdrawn | 175247 | 530274952 | Void or Withdrawn | 336671 | 530462098 | Void or Withdrawn |
| 13824 | 530014831 | Void or Withdrawn | 175248 | 530274953 | Void or Withdrawn | 336672 | 530462099 | Void or Withdrawn |
| 13825 | 530014832 | Void or Withdrawn | 175249 | 530274954 | Void or Withdrawn | 336673 | 530462100 | Void or Withdrawn |
| 13826 | 530014833 | Void or Withdrawn | 175250 | 530274955 | Void or Withdrawn | 336674 | 530462101 | Void or Withdrawn |
| 13827 | 530014834 | Void or Withdrawn | 175251 | 530274956 | Void or Withdrawn | 336675 | 530462102 | Void or Withdrawn |
| 13828 | 530014835 | Void or Withdrawn | 175252 | 530274957 | Void or Withdrawn | 336676 | 530462103 | Void or Withdrawn |
| 13829 | 530014836 | Void or Withdrawn | 175253 | 530274958 | Void or Withdrawn | 336677 | 530462104 | Void or Withdrawn |
| 13830 | 530014837 | Void or Withdrawn | 175254 | 530274959 | Void or Withdrawn | 336678 | 530462105 | Void or Withdrawn |
| 13831 | 530014838 | Void or Withdrawn | 175255 | 530274960 | Void or Withdrawn | 336679 | 530462106 | Void or Withdrawn |
| 13832 | 530014839 | Void or Withdrawn | 175256 | 530274961 | Void or Withdrawn | 336680 | 530462107 | Void or Withdrawn |
| 13833 | 530014840 | Void or Withdrawn | 175257 | 530274962 | Void or Withdrawn | 336681 | 530462108 | Void or Withdrawn |
| 13834 | 530014841 | Void or Withdrawn | 175258 | 530274963 | Void or Withdrawn | 336682 | 530462109 | Void or Withdrawn |
| 13835 | 530014842 | Void or Withdrawn | 175259 | 530274964 | Void or Withdrawn | 336683 | 530462110 | Void or Withdrawn |
| 13836 | 530014843 | Void or Withdrawn | 175260 | 530274965 | Void or Withdrawn | 336684 | 530462111 | Void or Withdrawn |
| 13837 | 530014844 | Void or Withdrawn | 175261 | 530274966 | Void or Withdrawn | 336685 | 530462112 | Void or Withdrawn |
| 13838 | 530014845 | Void or Withdrawn | 175262 | 530274967 | Void or Withdrawn | 336686 | 530462113 | Void or Withdrawn |
| 13839 | 530014846 | Void or Withdrawn | 175263 | 530274968 | Void or Withdrawn | 336687 | 530462114 | Void or Withdrawn |
| 13840 | 530014847 | Void or Withdrawn | 175264 | 530274969 | Void or Withdrawn | 336688 | 530462115 | Void or Withdrawn |
| 13841 | 530014848 | Void or Withdrawn | 175265 | 530274970 | Void or Withdrawn | 336689 | 530462116 | Void or Withdrawn |
| 13842 | 530014849 | Void or Withdrawn | 175266 | 530274971 | Void or Withdrawn | 336690 | 530462117 | Void or Withdrawn |
| 13843 | 530014850 | Void or Withdrawn | 175267 | 530274972 | Void or Withdrawn | 336691 | 530462118 | Void or Withdrawn |
| 13844 | 530014851 | Void or Withdrawn | 175268 | 530274973 | Void or Withdrawn | 336692 | 530462119 | Void or Withdrawn |
| 13845 | 530014852 | Void or Withdrawn | 175269 | 530274974 | Void or Withdrawn | 336693 | 530462120 | Void or Withdrawn |
| 13846 | 530014853 | Void or Withdrawn | 175270 | 530274975 | Void or Withdrawn | 336694 | 530462121 | Void or Withdrawn |
| 13847 | 530014854 | Void or Withdrawn | 175271 | 530274976 | Void or Withdrawn | 336695 | 530462122 | Void or Withdrawn |
| 13848 | 530014855 | Void or Withdrawn | 175272 | 530274977 | Void or Withdrawn | 336696 | 530462123 | Void or Withdrawn |
| 13849 | 530014856 | Void or Withdrawn | 175273 | 530274978 | Void or Withdrawn | 336697 | 530462124 | Void or Withdrawn |
| 13850 | 530014857 | Void or Withdrawn | 175274 | 530274979 | Void or Withdrawn | 336698 | 530462125 | Void or Withdrawn |
| 13851 | 530014858 | Void or Withdrawn | 175275 | 530274980 | Void or Withdrawn | 336699 | 530462126 | Void or Withdrawn |
| 13852 | 530014859 | Void or Withdrawn | 175276 | 530274981 | Void or Withdrawn | 336700 | 530462127 | Void or Withdrawn |
| 13853 | 530014860 | Void or Withdrawn | 175277 | 530274982 | Void or Withdrawn | 336701 | 530462128 | Void or Withdrawn |
| 13854 | 530014861 | Void or Withdrawn | 175278 | 530274983 | Void or Withdrawn | 336702 | 530462129 | Void or Withdrawn |
| 13855 | 530014862 | Void or Withdrawn | 175279 | 530274984 | Void or Withdrawn | 336703 | 530462130 | Void or Withdrawn |
| 13856 | 530014863 | Void or Withdrawn | 175280 | 530274985 | Void or Withdrawn | 336704 | 530462131 | Void or Withdrawn |
| 13857 | 530014864 | Void or Withdrawn | 175281 | 530274986 | Void or Withdrawn | 336705 | 530462132 | Void or Withdrawn |
| 13858 | 530014865 | Void or Withdrawn | 175282 | 530274987 | Void or Withdrawn | 336706 | 530462133 | Void or Withdrawn |
| 13859 | 530014866 | Void or Withdrawn | 175283 | 530274988 | Void or Withdrawn | 336707 | 530462134 | Void or Withdrawn |
| 13860 | 530014867 | Void or Withdrawn | 175284 | 530274989 | Void or Withdrawn | 336708 | 530462135 | Void or Withdrawn |
| 13861 | 530014868 | Void or Withdrawn | 175285 | 530274990 | Void or Withdrawn | 336709 | 530462136 | Void or Withdrawn |
| 13862 | 530014869 | Void or Withdrawn | 175286 | 530274991 | Void or Withdrawn | 336710 | 530462137 | Void or Withdrawn |
| 13863 | 530014870 | Void or Withdrawn | 175287 | 530274992 | Void or Withdrawn | 336711 | 530462138 | Void or Withdrawn |
| 13864 | 530014871 | Void or Withdrawn | 175288 | 530274993 | Void or Withdrawn | 336712 | 530462139 | Void or Withdrawn |
| 13865 | 530014872 | Void or Withdrawn | 175289 | 530274994 | Void or Withdrawn | 336713 | 530462140 | Void or Withdrawn |
| 13866 | 530014873 | Void or Withdrawn | 175290 | 530274995 | Void or Withdrawn | 336714 | 530462141 | Void or Withdrawn |
| 13867 | 530014874 | Void or Withdrawn | 175291 | 530274996 | Void or Withdrawn | 336715 | 530462142 | Void or Withdrawn |
| 13868 | 530014875 | Void or Withdrawn | 175292 | 530274997 | Void or Withdrawn | 336716 | 530462143 | Void or Withdrawn |
| 13869 | 530014876 | Void or Withdrawn | 175293 | 530274998 | Void or Withdrawn | 336717 | 530462144 | Void or Withdrawn |
| 13870 | 530014877 | Void or Withdrawn | 175294 | 530274999 | Void or Withdrawn | 336718 | 530462145 | Void or Withdrawn |
| 13871 | 530014878 | Void or Withdrawn | 175295 | 530275000 | Void or Withdrawn | 336719 | 530462146 | Void or Withdrawn |
| 13872 | 530014879 | Void or Withdrawn | 175296 | 530275001 | Void or Withdrawn | 336720 | 530462147 | Void or Withdrawn |
| 13873 | 530014880 | Void or Withdrawn | 175297 | 530275002 | Void or Withdrawn | 336721 | 530462148 | Void or Withdrawn |
| 13874 | 530014881 | Void or Withdrawn | 175298 | 530275003 | Void or Withdrawn | 336722 | 530462149 | Void or Withdrawn |
| 13875 | 530014882 | Void or Withdrawn | 175299 | 530275004 | Void or Withdrawn | 336723 | 530462150 | Void or Withdrawn |
| 13876 | 530014883 | Void or Withdrawn | 175300 | 530275005 | Void or Withdrawn | 336724 | 530462151 | Void or Withdrawn |
| 13877 | 530014884 | Void or Withdrawn | 175301 | 530275006 | Void or Withdrawn | 336725 | 530462152 | Void or Withdrawn |
| 13878 | 530014885 | Void or Withdrawn | 175302 | 530275007 | Void or Withdrawn | 336726 | 530462153 | Void or Withdrawn |
| 13879 | 530014886 | Void or Withdrawn | 175303 | 530275008 | Void or Withdrawn | 336727 | 530462154 | Void or Withdrawn |
| 13880 | 530014887 | Void or Withdrawn | 175304 | 530275009 | Void or Withdrawn | 336728 | 530462155 | Void or Withdrawn |
| 13881 | 530014888 | Void or Withdrawn | 175305 | 530275010 | Void or Withdrawn | 336729 | 530462156 | Void or Withdrawn |
| 13882 | 530014889 | Void or Withdrawn | 175306 | 530275011 | Void or Withdrawn | 336730 | 530462157 | Void or Withdrawn |
| 13883 | 530014890 | Void or Withdrawn | 175307 | 530275012 | Void or Withdrawn | 336731 | 530462158 | Void or Withdrawn |
| 13884 | 530014891 | Void or Withdrawn | 175308 | 530275013 | Void or Withdrawn | 336732 | 530462159 | Void or Withdrawn |
| 13885 | 530014892 | Void or Withdrawn | 175309 | 530275014 | Void or Withdrawn | 336733 | 530462160 | Void or Withdrawn |
| 13886 | 530014893 | Void or Withdrawn | 175310 | 530275015 | Void or Withdrawn | 336734 | 530462161 | Void or Withdrawn |
| 13887 | 530014894 | Void or Withdrawn | 175311 | 530275016 | Void or Withdrawn | 336735 | 530462162 | Void or Withdrawn |
| 13888 | 530014895 | Void or Withdrawn | 175312 | 530275017 | Void or Withdrawn | 336736 | 530462163 | Void or Withdrawn |
| 13889 | 530014896 | Void or Withdrawn | 175313 | 530275018 | Void or Withdrawn | 336737 | 530462164 | Void or Withdrawn |
| 13890 | 530014897 | Void or Withdrawn | 175314 | 530275019 | Void or Withdrawn | 336738 | 530462165 | Void or Withdrawn |
| 13891 | 530014898 | Void or Withdrawn | 175315 | 530275020 | Void or Withdrawn | 336739 | 530462166 | Void or Withdrawn |
| 13892 | 530014899 | Void or Withdrawn | 175316 | 530275021 | Void or Withdrawn | 336740 | 530462167 | Void or Withdrawn |
| 13893 | 530014900 | Void or Withdrawn | 175317 | 530275022 | Void or Withdrawn | 336741 | 530462168 | Void or Withdrawn |
| 13894 | 530014901 | Void or Withdrawn | 175318 | 530275023 | Void or Withdrawn | 336742 | 530462169 | Void or Withdrawn |
| 13895 | 530014902 | Void or Withdrawn | 175319 | 530275024 | Void or Withdrawn | 336743 | 530462170 | Void or Withdrawn |
| 13896 | 530014903 | Void or Withdrawn | 175320 | 530275025 | Void or Withdrawn | 336744 | 530462171 | Void or Withdrawn |
| 13897 | 530014904 | Void or Withdrawn | 175321 | 530275026 | Void or Withdrawn | 336745 | 530462172 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13898 | 530014905 | Void or Withdrawn | 175322 | 530275027 | Void or Withdrawn | 336746 | 530462173 | Void or Withdrawn |
| 13899 | 530014906 | Void or Withdrawn | 175323 | 530275028 | Void or Withdrawn | 336747 | 530462174 | Void or Withdrawn |
| 13900 | 530014907 | Void or Withdrawn | 175324 | 530275029 | Void or Withdrawn | 336748 | 530462175 | Void or Withdrawn |
| 13901 | 530014908 | Void or Withdrawn | 175325 | 530275030 | Void or Withdrawn | 336749 | 530462176 | Void or Withdrawn |
| 13902 | 530014909 | Void or Withdrawn | 175326 | 530275031 | Void or Withdrawn | 336750 | 530462177 | Void or Withdrawn |
| 13903 | 530014910 | Void or Withdrawn | 175327 | 530275032 | Void or Withdrawn | 336751 | 530462178 | Void or Withdrawn |
| 13904 | 530014911 | Void or Withdrawn | 175328 | 530275033 | Void or Withdrawn | 336752 | 530462179 | Void or Withdrawn |
| 13905 | 530014912 | Void or Withdrawn | 175329 | 530275034 | Void or Withdrawn | 336753 | 530462180 | Void or Withdrawn |
| 13906 | 530014913 | Void or Withdrawn | 175330 | 530275035 | Void or Withdrawn | 336754 | 530462181 | Void or Withdrawn |
| 13907 | 530014914 | Void or Withdrawn | 175331 | 530275036 | Void or Withdrawn | 336755 | 530462182 | Void or Withdrawn |
| 13908 | 530014915 | Void or Withdrawn | 175332 | 530275037 | Void or Withdrawn | 336756 | 530462183 | Void or Withdrawn |
| 13909 | 530014916 | Void or Withdrawn | 175333 | 530275038 | Void or Withdrawn | 336757 | 530462184 | Void or Withdrawn |
| 13910 | 530014917 | Void or Withdrawn | 175334 | 530275039 | Void or Withdrawn | 336758 | 530462185 | Void or Withdrawn |
| 13911 | 530014918 | Void or Withdrawn | 175335 | 530275040 | Void or Withdrawn | 336759 | 530462186 | Void or Withdrawn |
| 13912 | 530014919 | Void or Withdrawn | 175336 | 530275041 | Void or Withdrawn | 336760 | 530462187 | Void or Withdrawn |
| 13913 | 530014920 | Void or Withdrawn | 175337 | 530275042 | Void or Withdrawn | 336761 | 530462188 | Void or Withdrawn |
| 13914 | 530014921 | Void or Withdrawn | 175338 | 530275043 | Void or Withdrawn | 336762 | 530462189 | Void or Withdrawn |
| 13915 | 530014922 | Void or Withdrawn | 175339 | 530275044 | Void or Withdrawn | 336763 | 530462190 | Void or Withdrawn |
| 13916 | 530014923 | Void or Withdrawn | 175340 | 530275045 | Void or Withdrawn | 336764 | 530462191 | Void or Withdrawn |
| 13917 | 530014924 | Void or Withdrawn | 175341 | 530275046 | Void or Withdrawn | 336765 | 530462192 | Void or Withdrawn |
| 13918 | 530014925 | Void or Withdrawn | 175342 | 530275047 | Void or Withdrawn | 336766 | 530462193 | Void or Withdrawn |
| 13919 | 530014926 | Void or Withdrawn | 175343 | 530275048 | Void or Withdrawn | 336767 | 530462194 | Void or Withdrawn |
| 13920 | 530014927 | Void or Withdrawn | 175344 | 530275049 | Void or Withdrawn | 336768 | 530462195 | Void or Withdrawn |
| 13921 | 530014928 | Void or Withdrawn | 175345 | 530275050 | Void or Withdrawn | 336769 | 530462196 | Void or Withdrawn |
| 13922 | 530014929 | Void or Withdrawn | 175346 | 530275051 | Void or Withdrawn | 336770 | 530462197 | Void or Withdrawn |
| 13923 | 530014930 | Void or Withdrawn | 175347 | 530275052 | Void or Withdrawn | 336771 | 530462198 | Void or Withdrawn |
| 13924 | 530014931 | Void or Withdrawn | 175348 | 530275053 | Void or Withdrawn | 336772 | 530462199 | Void or Withdrawn |
| 13925 | 530014932 | Void or Withdrawn | 175349 | 530275054 | Void or Withdrawn | 336773 | 530462200 | Void or Withdrawn |
| 13926 | 530014933 | Void or Withdrawn | 175350 | 530275055 | Void or Withdrawn | 336774 | 530462201 | Void or Withdrawn |
| 13927 | 530014934 | Void or Withdrawn | 175351 | 530275056 | Void or Withdrawn | 336775 | 530462202 | Void or Withdrawn |
| 13928 | 530014935 | Void or Withdrawn | 175352 | 530275057 | Void or Withdrawn | 336776 | 530462203 | Void or Withdrawn |
| 13929 | 530014936 | Void or Withdrawn | 175353 | 530275058 | Void or Withdrawn | 336777 | 530462204 | Void or Withdrawn |
| 13930 | 530014937 | Void or Withdrawn | 175354 | 530275059 | Void or Withdrawn | 336778 | 530462205 | Void or Withdrawn |
| 13931 | 530014938 | Void or Withdrawn | 175355 | 530275060 | Void or Withdrawn | 336779 | 530462206 | Void or Withdrawn |
| 13932 | 530014939 | Void or Withdrawn | 175356 | 530275061 | Void or Withdrawn | 336780 | 530462207 | Void or Withdrawn |
| 13933 | 530014940 | Void or Withdrawn | 175357 | 530275062 | Void or Withdrawn | 336781 | 530462208 | Void or Withdrawn |
| 13934 | 530014941 | Void or Withdrawn | 175358 | 530275063 | Void or Withdrawn | 336782 | 530462209 | Void or Withdrawn |
| 13935 | 530014942 | Void or Withdrawn | 175359 | 530275064 | Void or Withdrawn | 336783 | 530462210 | Void or Withdrawn |
| 13936 | 530014943 | Void or Withdrawn | 175360 | 530275065 | Void or Withdrawn | 336784 | 530462211 | Void or Withdrawn |
| 13937 | 530014944 | Void or Withdrawn | 175361 | 530275066 | Void or Withdrawn | 336785 | 530462212 | Void or Withdrawn |
| 13938 | 530014945 | Void or Withdrawn | 175362 | 530275067 | Void or Withdrawn | 336786 | 530462213 | Void or Withdrawn |
| 13939 | 530014946 | Void or Withdrawn | 175363 | 530275068 | Void or Withdrawn | 336787 | 530462214 | Void or Withdrawn |
| 13940 | 530014947 | Void or Withdrawn | 175364 | 530275069 | Void or Withdrawn | 336788 | 530462215 | Void or Withdrawn |
| 13941 | 530014948 | Void or Withdrawn | 175365 | 530275070 | Void or Withdrawn | 336789 | 530462216 | Void or Withdrawn |
| 13942 | 530014949 | Void or Withdrawn | 175366 | 530275071 | Void or Withdrawn | 336790 | 530462217 | Void or Withdrawn |
| 13943 | 530014950 | Void or Withdrawn | 175367 | 530275072 | Void or Withdrawn | 336791 | 530462218 | Void or Withdrawn |
| 13944 | 530014951 | Void or Withdrawn | 175368 | 530275073 | Void or Withdrawn | 336792 | 530462219 | Void or Withdrawn |
| 13945 | 530014952 | Void or Withdrawn | 175369 | 530275074 | Void or Withdrawn | 336793 | 530462220 | Void or Withdrawn |
| 13946 | 530014953 | Void or Withdrawn | 175370 | 530275075 | Void or Withdrawn | 336794 | 530462221 | Void or Withdrawn |
| 13947 | 530014954 | Void or Withdrawn | 175371 | 530275076 | Void or Withdrawn | 336795 | 530462222 | Void or Withdrawn |
| 13948 | 530014955 | Void or Withdrawn | 175372 | 530275077 | Void or Withdrawn | 336796 | 530462223 | Void or Withdrawn |
| 13949 | 530014956 | Void or Withdrawn | 175373 | 530275078 | Void or Withdrawn | 336797 | 530462224 | Void or Withdrawn |
| 13950 | 530014957 | Void or Withdrawn | 175374 | 530275079 | Void or Withdrawn | 336798 | 530462225 | Void or Withdrawn |
| 13951 | 530014958 | Void or Withdrawn | 175375 | 530275080 | Void or Withdrawn | 336799 | 530462226 | Void or Withdrawn |
| 13952 | 530014959 | Void or Withdrawn | 175376 | 530275081 | Void or Withdrawn | 336800 | 530462227 | Void or Withdrawn |
| 13953 | 530014960 | Void or Withdrawn | 175377 | 530275082 | Void or Withdrawn | 336801 | 530462228 | Void or Withdrawn |
| 13954 | 530014961 | Void or Withdrawn | 175378 | 530275083 | Void or Withdrawn | 336802 | 530462229 | Void or Withdrawn |
| 13955 | 530014962 | Void or Withdrawn | 175379 | 530275084 | Void or Withdrawn | 336803 | 530462230 | Void or Withdrawn |
| 13956 | 530014963 | Void or Withdrawn | 175380 | 530275085 | Void or Withdrawn | 336804 | 530462231 | Void or Withdrawn |
| 13957 | 530014964 | Void or Withdrawn | 175381 | 530275086 | Void or Withdrawn | 336805 | 530462232 | Void or Withdrawn |
| 13958 | 530014965 | Void or Withdrawn | 175382 | 530275087 | Void or Withdrawn | 336806 | 530462233 | Void or Withdrawn |
| 13959 | 530014966 | Void or Withdrawn | 175383 | 530275088 | Void or Withdrawn | 336807 | 530462234 | Void or Withdrawn |
| 13960 | 530014967 | Void or Withdrawn | 175384 | 530275089 | Void or Withdrawn | 336808 | 530462235 | Void or Withdrawn |
| 13961 | 530014968 | Void or Withdrawn | 175385 | 530275090 | Void or Withdrawn | 336809 | 530462236 | Void or Withdrawn |
| 13962 | 530014969 | Void or Withdrawn | 175386 | 530275091 | Void or Withdrawn | 336810 | 530462237 | Void or Withdrawn |
| 13963 | 530014970 | Void or Withdrawn | 175387 | 530275092 | Void or Withdrawn | 336811 | 530462238 | Void or Withdrawn |
| 13964 | 530014971 | Void or Withdrawn | 175388 | 530275093 | Void or Withdrawn | 336812 | 530462239 | Void or Withdrawn |
| 13965 | 530014972 | Void or Withdrawn | 175389 | 530275094 | Void or Withdrawn | 336813 | 530462240 | Void or Withdrawn |
| 13966 | 530014973 | Void or Withdrawn | 175390 | 530275095 | Void or Withdrawn | 336814 | 530462241 | Void or Withdrawn |
| 13967 | 530014974 | Void or Withdrawn | 175391 | 530275096 | Void or Withdrawn | 336815 | 530462242 | Void or Withdrawn |
| 13968 | 530014975 | Void or Withdrawn | 175392 | 530275097 | Void or Withdrawn | 336816 | 530462243 | Void or Withdrawn |
| 13969 | 530014976 | Void or Withdrawn | 175393 | 530275098 | Void or Withdrawn | 336817 | 530462244 | Void or Withdrawn |
| 13970 | 530014977 | Void or Withdrawn | 175394 | 530275099 | Void or Withdrawn | 336818 | 530462245 | Void or Withdrawn |
| 13971 | 530014978 | Void or Withdrawn | 175395 | 530275100 | Void or Withdrawn | 336819 | 530462246 | Void or Withdrawn |
| 13972 | 530014979 | Void or Withdrawn | 175396 | 530275101 | Void or Withdrawn | 336820 | 530462247 | Void or Withdrawn |
| 13973 | 530014980 | Void or Withdrawn | 175397 | 530275102 | Void or Withdrawn | 336821 | 530462248 | Void or Withdrawn |
| 13974 | 530014981 | Void or Withdrawn | 175398 | 530275103 | Void or Withdrawn | 336822 | 530462249 | Void or Withdrawn |
| 13975 | 530014982 | Void or Withdrawn | 175399 | 530275104 | Void or Withdrawn | 336823 | 530462250 | Void or Withdrawn |
| 13976 | 530014983 | Void or Withdrawn | 175400 | 530275105 | Void or Withdrawn | 336824 | 530462251 | Void or Withdrawn |
| 13977 | 530014984 | Void or Withdrawn | 175401 | 530275106 | Void or Withdrawn | 336825 | 530462252 | Void or Withdrawn |
| 13978 | 530014985 | Void or Withdrawn | 175402 | 530275107 | Void or Withdrawn | 336826 | 530462253 | Void or Withdrawn |
| 13979 | 530014986 | Void or Withdrawn | 175403 | 530275108 | Void or Withdrawn | 336827 | 530462254 | Void or Withdrawn |
| 13980 | 530014987 | Void or Withdrawn | 175404 | 530275109 | Void or Withdrawn | 336828 | 530462255 | Void or Withdrawn |
| 13981 | 530014988 | Void or Withdrawn | 175405 | 530275110 | Void or Withdrawn | 336829 | 530462256 | Void or Withdrawn |
| 13982 | 530014989 | Void or Withdrawn | 175406 | 530275111 | Void or Withdrawn | 336830 | 530462257 | Void or Withdrawn |
| 13983 | 530014990 | Void or Withdrawn | 175407 | 530275112 | Void or Withdrawn | 336831 | 530462258 | Void or Withdrawn |
| 13984 | 530014991 | Void or Withdrawn | 175408 | 530275113 | Void or Withdrawn | 336832 | 530462259 | Void or Withdrawn |
| 13985 | 530014992 | Void or Withdrawn | 175409 | 530275114 | Void or Withdrawn | 336833 | 530462260 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13986 | 530014993 | Void or Withdrawn | 175410 | 530275115 | Void or Withdrawn | 336834 | 530462261 | Void or Withdrawn |
| 13987 | 530014994 | Void or Withdrawn | 175411 | 530275116 | Void or Withdrawn | 336835 | 530462262 | Void or Withdrawn |
| 13988 | 530014995 | Void or Withdrawn | 175412 | 530275117 | Void or Withdrawn | 336836 | 530462263 | Void or Withdrawn |
| 13989 | 530014996 | Void or Withdrawn | 175413 | 530275118 | Void or Withdrawn | 336837 | 530462264 | Void or Withdrawn |
| 13990 | 530014997 | Void or Withdrawn | 175414 | 530275119 | Void or Withdrawn | 336838 | 530462265 | Void or Withdrawn |
| 13991 | 530014998 | Void or Withdrawn | 175415 | 530275120 | Void or Withdrawn | 336839 | 530462266 | Void or Withdrawn |
| 13992 | 530014999 | Void or Withdrawn | 175416 | 530275121 | Void or Withdrawn | 336840 | 530462267 | Void or Withdrawn |
| 13993 | 530015000 | Void or Withdrawn | 175417 | 530275122 | Void or Withdrawn | 336841 | 530462268 | Void or Withdrawn |
| 13994 | 530015001 | Void or Withdrawn | 175418 | 530275123 | Void or Withdrawn | 336842 | 530462269 | Void or Withdrawn |
| 13995 | 530015002 | Void or Withdrawn | 175419 | 530275124 | Void or Withdrawn | 336843 | 530462270 | Void or Withdrawn |
| 13996 | 530015003 | Void or Withdrawn | 175420 | 530275125 | Void or Withdrawn | 336844 | 530462271 | Void or Withdrawn |
| 13997 | 530015004 | Void or Withdrawn | 175421 | 530275126 | Void or Withdrawn | 336845 | 530462272 | Void or Withdrawn |
| 13998 | 530015005 | Void or Withdrawn | 175422 | 530275127 | Void or Withdrawn | 336846 | 530462273 | Void or Withdrawn |
| 13999 | 530015006 | Void or Withdrawn | 175423 | 530275128 | Void or Withdrawn | 336847 | 530462274 | Void or Withdrawn |
| 14000 | 530015007 | Void or Withdrawn | 175424 | 530275129 | Void or Withdrawn | 336848 | 530462275 | Void or Withdrawn |
| 14001 | 530015008 | Void or Withdrawn | 175425 | 530275130 | Void or Withdrawn | 336849 | 530462276 | Void or Withdrawn |
| 14002 | 530015009 | Void or Withdrawn | 175426 | 530275131 | Void or Withdrawn | 336850 | 530462277 | Void or Withdrawn |
| 14003 | 530015010 | Void or Withdrawn | 175427 | 530275132 | Void or Withdrawn | 336851 | 530462278 | Void or Withdrawn |
| 14004 | 530015011 | Void or Withdrawn | 175428 | 530275133 | Void or Withdrawn | 336852 | 530462279 | Void or Withdrawn |
| 14005 | 530015012 | Void or Withdrawn | 175429 | 530275134 | Void or Withdrawn | 336853 | 530462280 | Void or Withdrawn |
| 14006 | 530015013 | Void or Withdrawn | 175430 | 530275135 | Void or Withdrawn | 336854 | 530462281 | Void or Withdrawn |
| 14007 | 530015014 | Void or Withdrawn | 175431 | 530275136 | Void or Withdrawn | 336855 | 530462282 | Void or Withdrawn |
| 14008 | 530015015 | Void or Withdrawn | 175432 | 530275137 | Void or Withdrawn | 336856 | 530462283 | Void or Withdrawn |
| 14009 | 530015016 | Void or Withdrawn | 175433 | 530275138 | Void or Withdrawn | 336857 | 530462284 | Void or Withdrawn |
| 14010 | 530015017 | Void or Withdrawn | 175434 | 530275139 | Void or Withdrawn | 336858 | 530462285 | Void or Withdrawn |
| 14011 | 530015018 | Void or Withdrawn | 175435 | 530275140 | Void or Withdrawn | 336859 | 530462286 | Void or Withdrawn |
| 14012 | 530015019 | Void or Withdrawn | 175436 | 530275141 | Void or Withdrawn | 336860 | 530462287 | Void or Withdrawn |
| 14013 | 530015020 | Void or Withdrawn | 175437 | 530275142 | Void or Withdrawn | 336861 | 530462288 | Void or Withdrawn |
| 14014 | 530015021 | Void or Withdrawn | 175438 | 530275143 | Void or Withdrawn | 336862 | 530462289 | Void or Withdrawn |
| 14015 | 530015022 | Void or Withdrawn | 175439 | 530275144 | Void or Withdrawn | 336863 | 530462290 | Void or Withdrawn |
| 14016 | 530015023 | Void or Withdrawn | 175440 | 530275145 | Void or Withdrawn | 336864 | 530462291 | Void or Withdrawn |
| 14017 | 530015024 | Void or Withdrawn | 175441 | 530275146 | Void or Withdrawn | 336865 | 530462292 | Void or Withdrawn |
| 14018 | 530015025 | Void or Withdrawn | 175442 | 530275147 | Void or Withdrawn | 336866 | 530462293 | Void or Withdrawn |
| 14019 | 530015026 | Void or Withdrawn | 175443 | 530275148 | Void or Withdrawn | 336867 | 530462294 | Void or Withdrawn |
| 14020 | 530015027 | Void or Withdrawn | 175444 | 530275149 | Void or Withdrawn | 336868 | 530462295 | Void or Withdrawn |
| 14021 | 530015028 | Void or Withdrawn | 175445 | 530275150 | Void or Withdrawn | 336869 | 530462296 | Void or Withdrawn |
| 14022 | 530015029 | Void or Withdrawn | 175446 | 530275151 | Void or Withdrawn | 336870 | 530462297 | Void or Withdrawn |
| 14023 | 530015030 | Void or Withdrawn | 175447 | 530275152 | Void or Withdrawn | 336871 | 530462298 | Void or Withdrawn |
| 14024 | 530015031 | Void or Withdrawn | 175448 | 530275153 | Void or Withdrawn | 336872 | 530462299 | Void or Withdrawn |
| 14025 | 530015032 | Void or Withdrawn | 175449 | 530275154 | Void or Withdrawn | 336873 | 530462300 | Void or Withdrawn |
| 14026 | 530015033 | Void or Withdrawn | 175450 | 530275155 | Void or Withdrawn | 336874 | 530462301 | Void or Withdrawn |
| 14027 | 530015034 | Void or Withdrawn | 175451 | 530275156 | Void or Withdrawn | 336875 | 530462302 | Void or Withdrawn |
| 14028 | 530015035 | Void or Withdrawn | 175452 | 530275157 | Void or Withdrawn | 336876 | 530462303 | Void or Withdrawn |
| 14029 | 530015036 | Void or Withdrawn | 175453 | 530275158 | Void or Withdrawn | 336877 | 530462304 | Void or Withdrawn |
| 14030 | 530015037 | Void or Withdrawn | 175454 | 530275159 | Void or Withdrawn | 336878 | 530462305 | Void or Withdrawn |
| 14031 | 530015038 | Void or Withdrawn | 175455 | 530275160 | Void or Withdrawn | 336879 | 530462306 | Void or Withdrawn |
| 14032 | 530015039 | Void or Withdrawn | 175456 | 530275161 | Void or Withdrawn | 336880 | 530462307 | Void or Withdrawn |
| 14033 | 530015040 | Void or Withdrawn | 175457 | 530275162 | Void or Withdrawn | 336881 | 530462308 | Void or Withdrawn |
| 14034 | 530015041 | Void or Withdrawn | 175458 | 530275163 | Void or Withdrawn | 336882 | 530462309 | Void or Withdrawn |
| 14035 | 530015042 | Void or Withdrawn | 175459 | 530275164 | Void or Withdrawn | 336883 | 530462310 | Void or Withdrawn |
| 14036 | 530015043 | Void or Withdrawn | 175460 | 530275165 | Void or Withdrawn | 336884 | 530462311 | Void or Withdrawn |
| 14037 | 530015044 | Void or Withdrawn | 175461 | 530275166 | Void or Withdrawn | 336885 | 530462312 | Void or Withdrawn |
| 14038 | 530015045 | Void or Withdrawn | 175462 | 530275167 | Void or Withdrawn | 336886 | 530462313 | Void or Withdrawn |
| 14039 | 530015046 | Void or Withdrawn | 175463 | 530275168 | Void or Withdrawn | 336887 | 530462314 | Void or Withdrawn |
| 14040 | 530015047 | Void or Withdrawn | 175464 | 530275169 | Void or Withdrawn | 336888 | 530462315 | Void or Withdrawn |
| 14041 | 530015048 | Void or Withdrawn | 175465 | 530275170 | Void or Withdrawn | 336889 | 530462316 | Void or Withdrawn |
| 14042 | 530015049 | Void or Withdrawn | 175466 | 530275171 | Void or Withdrawn | 336890 | 530462317 | Void or Withdrawn |
| 14043 | 530015050 | Void or Withdrawn | 175467 | 530275172 | Void or Withdrawn | 336891 | 530462318 | Void or Withdrawn |
| 14044 | 530015051 | Void or Withdrawn | 175468 | 530275173 | Void or Withdrawn | 336892 | 530462319 | Void or Withdrawn |
| 14045 | 530015052 | Void or Withdrawn | 175469 | 530275174 | Void or Withdrawn | 336893 | 530462320 | Void or Withdrawn |
| 14046 | 530015053 | Void or Withdrawn | 175470 | 530275175 | Void or Withdrawn | 336894 | 530462321 | Void or Withdrawn |
| 14047 | 530015054 | Void or Withdrawn | 175471 | 530275176 | Void or Withdrawn | 336895 | 530462322 | Void or Withdrawn |
| 14048 | 530015055 | Void or Withdrawn | 175472 | 530275177 | Void or Withdrawn | 336896 | 530462323 | Void or Withdrawn |
| 14049 | 530015056 | Void or Withdrawn | 175473 | 530275178 | Void or Withdrawn | 336897 | 530462324 | Void or Withdrawn |
| 14050 | 530015057 | Void or Withdrawn | 175474 | 530275179 | Void or Withdrawn | 336898 | 530462325 | Void or Withdrawn |
| 14051 | 530015058 | Void or Withdrawn | 175475 | 530275180 | Void or Withdrawn | 336899 | 530462326 | Void or Withdrawn |
| 14052 | 530015059 | Void or Withdrawn | 175476 | 530275181 | Void or Withdrawn | 336900 | 530462327 | Void or Withdrawn |
| 14053 | 530015060 | Void or Withdrawn | 175477 | 530275182 | Void or Withdrawn | 336901 | 530462328 | Void or Withdrawn |
| 14054 | 530015061 | Void or Withdrawn | 175478 | 530275183 | Void or Withdrawn | 336902 | 530462329 | Void or Withdrawn |
| 14055 | 530015062 | Void or Withdrawn | 175479 | 530275184 | Void or Withdrawn | 336903 | 530462330 | Void or Withdrawn |
| 14056 | 530015063 | Void or Withdrawn | 175480 | 530275185 | Void or Withdrawn | 336904 | 530462331 | Void or Withdrawn |
| 14057 | 530015064 | Void or Withdrawn | 175481 | 530275186 | Void or Withdrawn | 336905 | 530462332 | Void or Withdrawn |
| 14058 | 530015065 | Void or Withdrawn | 175482 | 530275187 | Void or Withdrawn | 336906 | 530462333 | Void or Withdrawn |
| 14059 | 530015066 | Void or Withdrawn | 175483 | 530275188 | Void or Withdrawn | 336907 | 530462334 | Void or Withdrawn |
| 14060 | 530015067 | Void or Withdrawn | 175484 | 530275189 | Void or Withdrawn | 336908 | 530462335 | Void or Withdrawn |
| 14061 | 530015068 | Void or Withdrawn | 175485 | 530275190 | Void or Withdrawn | 336909 | 530462336 | Void or Withdrawn |
| 14062 | 530015069 | Void or Withdrawn | 175486 | 530275191 | Void or Withdrawn | 336910 | 530462337 | Void or Withdrawn |
| 14063 | 530015070 | Void or Withdrawn | 175487 | 530275192 | Void or Withdrawn | 336911 | 530462338 | Void or Withdrawn |
| 14064 | 530015071 | Void or Withdrawn | 175488 | 530275193 | Void or Withdrawn | 336912 | 530462339 | Void or Withdrawn |
| 14065 | 530015072 | Void or Withdrawn | 175489 | 530275194 | Void or Withdrawn | 336913 | 530462340 | Void or Withdrawn |
| 14066 | 530015073 | Void or Withdrawn | 175490 | 530275195 | Void or Withdrawn | 336914 | 530462341 | Void or Withdrawn |
| 14067 | 530015074 | Void or Withdrawn | 175491 | 530275196 | Void or Withdrawn | 336915 | 530462342 | Void or Withdrawn |
| 14068 | 530015075 | Void or Withdrawn | 175492 | 530275197 | Void or Withdrawn | 336916 | 530462343 | Void or Withdrawn |
| 14069 | 530015076 | Void or Withdrawn | 175493 | 530275198 | Void or Withdrawn | 336917 | 530462344 | Void or Withdrawn |
| 14070 | 530015077 | Void or Withdrawn | 175494 | 530275199 | Void or Withdrawn | 336918 | 530462345 | Void or Withdrawn |
| 14071 | 530015078 | Void or Withdrawn | 175495 | 530275200 | Void or Withdrawn | 336919 | 530462346 | Void or Withdrawn |
| 14072 | 530015079 | Void or Withdrawn | 175496 | 530275201 | Void or Withdrawn | 336920 | 530462347 | Void or Withdrawn |
| 14073 | 530015080 | Void or Withdrawn | 175497 | 530275202 | Void or Withdrawn | 336921 | 530462348 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14074 | 530015081 | Void or Withdrawn | 175498 | 530275203 | Void or Withdrawn | 336922 | 530462349 | Void or Withdrawn |
| 14075 | 530015082 | Void or Withdrawn | 175499 | 530275204 | Void or Withdrawn | 336923 | 530462350 | Void or Withdrawn |
| 14076 | 530015083 | Void or Withdrawn | 175500 | 530275205 | Void or Withdrawn | 336924 | 530462351 | Void or Withdrawn |
| 14077 | 530015084 | Void or Withdrawn | 175501 | 530275206 | Void or Withdrawn | 336925 | 530462352 | Void or Withdrawn |
| 14078 | 530015085 | Void or Withdrawn | 175502 | 530275207 | Void or Withdrawn | 336926 | 530462353 | Void or Withdrawn |
| 14079 | 530015086 | Void or Withdrawn | 175503 | 530275208 | Void or Withdrawn | 336927 | 530462354 | Void or Withdrawn |
| 14080 | 530015087 | Void or Withdrawn | 175504 | 530275209 | Void or Withdrawn | 336928 | 530462355 | Void or Withdrawn |
| 14081 | 530015088 | Void or Withdrawn | 175505 | 530275210 | Void or Withdrawn | 336929 | 530462356 | Void or Withdrawn |
| 14082 | 530015089 | Void or Withdrawn | 175506 | 530275211 | Void or Withdrawn | 336930 | 530462357 | Void or Withdrawn |
| 14083 | 530015090 | Void or Withdrawn | 175507 | 530275212 | Void or Withdrawn | 336931 | 530462358 | Void or Withdrawn |
| 14084 | 530015091 | Void or Withdrawn | 175508 | 530275213 | Void or Withdrawn | 336932 | 530462359 | Void or Withdrawn |
| 14085 | 530015092 | Void or Withdrawn | 175509 | 530275214 | Void or Withdrawn | 336933 | 530462360 | Void or Withdrawn |
| 14086 | 530015093 | Void or Withdrawn | 175510 | 530275215 | Void or Withdrawn | 336934 | 530462361 | Void or Withdrawn |
| 14087 | 530015094 | Void or Withdrawn | 175511 | 530275216 | Void or Withdrawn | 336935 | 530462362 | Void or Withdrawn |
| 14088 | 530015095 | Void or Withdrawn | 175512 | 530275217 | Void or Withdrawn | 336936 | 530462363 | Void or Withdrawn |
| 14089 | 530015096 | Void or Withdrawn | 175513 | 530275218 | Void or Withdrawn | 336937 | 530462364 | Void or Withdrawn |
| 14090 | 530015097 | Void or Withdrawn | 175514 | 530275219 | Void or Withdrawn | 336938 | 530462365 | Void or Withdrawn |
| 14091 | 530015098 | Void or Withdrawn | 175515 | 530275220 | Void or Withdrawn | 336939 | 530462366 | Void or Withdrawn |
| 14092 | 530015099 | Void or Withdrawn | 175516 | 530275221 | Void or Withdrawn | 336940 | 530462367 | Void or Withdrawn |
| 14093 | 530015100 | Void or Withdrawn | 175517 | 530275222 | Void or Withdrawn | 336941 | 530462368 | Void or Withdrawn |
| 14094 | 530015101 | Void or Withdrawn | 175518 | 530275223 | Void or Withdrawn | 336942 | 530462369 | Void or Withdrawn |
| 14095 | 530015102 | Void or Withdrawn | 175519 | 530275224 | Void or Withdrawn | 336943 | 530462370 | Void or Withdrawn |
| 14096 | 530015103 | Void or Withdrawn | 175520 | 530275225 | Void or Withdrawn | 336944 | 530462371 | Void or Withdrawn |
| 14097 | 530015104 | Void or Withdrawn | 175521 | 530275226 | Void or Withdrawn | 336945 | 530462372 | Void or Withdrawn |
| 14098 | 530015105 | Void or Withdrawn | 175522 | 530275227 | Void or Withdrawn | 336946 | 530462373 | Void or Withdrawn |
| 14099 | 530015106 | Void or Withdrawn | 175523 | 530275228 | Void or Withdrawn | 336947 | 530462374 | Void or Withdrawn |
| 14100 | 530015107 | Void or Withdrawn | 175524 | 530275229 | Void or Withdrawn | 336948 | 530462375 | Void or Withdrawn |
| 14101 | 530015108 | Void or Withdrawn | 175525 | 530275230 | Void or Withdrawn | 336949 | 530462376 | Void or Withdrawn |
| 14102 | 530015109 | Void or Withdrawn | 175526 | 530275231 | Void or Withdrawn | 336950 | 530462377 | Void or Withdrawn |
| 14103 | 530015110 | Void or Withdrawn | 175527 | 530275232 | Void or Withdrawn | 336951 | 530462378 | Void or Withdrawn |
| 14104 | 530015111 | Void or Withdrawn | 175528 | 530275233 | Void or Withdrawn | 336952 | 530462379 | Void or Withdrawn |
| 14105 | 530015112 | Void or Withdrawn | 175529 | 530275234 | Void or Withdrawn | 336953 | 530462380 | Void or Withdrawn |
| 14106 | 530015113 | Void or Withdrawn | 175530 | 530275235 | Void or Withdrawn | 336954 | 530462381 | Void or Withdrawn |
| 14107 | 530015114 | Void or Withdrawn | 175531 | 530275236 | Void or Withdrawn | 336955 | 530462382 | Void or Withdrawn |
| 14108 | 530015115 | Void or Withdrawn | 175532 | 530275237 | Void or Withdrawn | 336956 | 530462383 | Void or Withdrawn |
| 14109 | 530015116 | Void or Withdrawn | 175533 | 530275238 | Void or Withdrawn | 336957 | 530462384 | Void or Withdrawn |
| 14110 | 530015117 | Void or Withdrawn | 175534 | 530275239 | Void or Withdrawn | 336958 | 530462385 | Void or Withdrawn |
| 14111 | 530015118 | Void or Withdrawn | 175535 | 530275240 | Void or Withdrawn | 336959 | 530462386 | Void or Withdrawn |
| 14112 | 530015119 | Void or Withdrawn | 175536 | 530275241 | Void or Withdrawn | 336960 | 530462387 | Void or Withdrawn |
| 14113 | 530015120 | Void or Withdrawn | 175537 | 530275242 | Void or Withdrawn | 336961 | 530462388 | Void or Withdrawn |
| 14114 | 530015121 | Void or Withdrawn | 175538 | 530275243 | Void or Withdrawn | 336962 | 530462389 | Void or Withdrawn |
| 14115 | 530015122 | Void or Withdrawn | 175539 | 530275244 | Void or Withdrawn | 336963 | 530462390 | Void or Withdrawn |
| 14116 | 530015123 | Void or Withdrawn | 175540 | 530275245 | Void or Withdrawn | 336964 | 530462391 | Void or Withdrawn |
| 14117 | 530015124 | Void or Withdrawn | 175541 | 530275246 | Void or Withdrawn | 336965 | 530462392 | Void or Withdrawn |
| 14118 | 530015125 | Void or Withdrawn | 175542 | 530275247 | Void or Withdrawn | 336966 | 530462393 | Void or Withdrawn |
| 14119 | 530015126 | Void or Withdrawn | 175543 | 530275248 | Void or Withdrawn | 336967 | 530462394 | Void or Withdrawn |
| 14120 | 530015127 | Void or Withdrawn | 175544 | 530275249 | Void or Withdrawn | 336968 | 530462395 | Void or Withdrawn |
| 14121 | 530015128 | Void or Withdrawn | 175545 | 530275250 | Void or Withdrawn | 336969 | 530462396 | Void or Withdrawn |
| 14122 | 530015129 | Void or Withdrawn | 175546 | 530275251 | Void or Withdrawn | 336970 | 530462397 | Void or Withdrawn |
| 14123 | 530015130 | Void or Withdrawn | 175547 | 530275252 | Void or Withdrawn | 336971 | 530462398 | Void or Withdrawn |
| 14124 | 530015131 | Void or Withdrawn | 175548 | 530275253 | Void or Withdrawn | 336972 | 530462399 | Void or Withdrawn |
| 14125 | 530015132 | Void or Withdrawn | 175549 | 530275254 | Void or Withdrawn | 336973 | 530462400 | Void or Withdrawn |
| 14126 | 530015133 | Void or Withdrawn | 175550 | 530275255 | Void or Withdrawn | 336974 | 530462401 | Void or Withdrawn |
| 14127 | 530015134 | Void or Withdrawn | 175551 | 530275256 | Void or Withdrawn | 336975 | 530462402 | Void or Withdrawn |
| 14128 | 530015135 | Void or Withdrawn | 175552 | 530275257 | Void or Withdrawn | 336976 | 530462403 | Void or Withdrawn |
| 14129 | 530015136 | Void or Withdrawn | 175553 | 530275258 | Void or Withdrawn | 336977 | 530462404 | Void or Withdrawn |
| 14130 | 530015137 | Void or Withdrawn | 175554 | 530275259 | Void or Withdrawn | 336978 | 530462405 | Void or Withdrawn |
| 14131 | 530015138 | Void or Withdrawn | 175555 | 530275260 | Void or Withdrawn | 336979 | 530462406 | Void or Withdrawn |
| 14132 | 530015139 | Void or Withdrawn | 175556 | 530275261 | Void or Withdrawn | 336980 | 530462407 | Void or Withdrawn |
| 14133 | 530015140 | Void or Withdrawn | 175557 | 530275262 | Void or Withdrawn | 336981 | 530462408 | Void or Withdrawn |
| 14134 | 530015141 | Void or Withdrawn | 175558 | 530275263 | Void or Withdrawn | 336982 | 530462409 | Void or Withdrawn |
| 14135 | 530015142 | Void or Withdrawn | 175559 | 530275264 | Void or Withdrawn | 336983 | 530462410 | Void or Withdrawn |
| 14136 | 530015143 | Void or Withdrawn | 175560 | 530275265 | Void or Withdrawn | 336984 | 530462411 | Void or Withdrawn |
| 14137 | 530015144 | Void or Withdrawn | 175561 | 530275266 | Void or Withdrawn | 336985 | 530462412 | Void or Withdrawn |
| 14138 | 530015145 | Void or Withdrawn | 175562 | 530275267 | Void or Withdrawn | 336986 | 530462413 | Void or Withdrawn |
| 14139 | 530015146 | Void or Withdrawn | 175563 | 530275268 | Void or Withdrawn | 336987 | 530462414 | Void or Withdrawn |
| 14140 | 530015147 | Void or Withdrawn | 175564 | 530275269 | Void or Withdrawn | 336988 | 530462415 | Void or Withdrawn |
| 14141 | 530015148 | Void or Withdrawn | 175565 | 530275270 | Void or Withdrawn | 336989 | 530462416 | Void or Withdrawn |
| 14142 | 530015149 | Void or Withdrawn | 175566 | 530275271 | Void or Withdrawn | 336990 | 530462417 | Void or Withdrawn |
| 14143 | 530015150 | Void or Withdrawn | 175567 | 530275272 | Void or Withdrawn | 336991 | 530462418 | Void or Withdrawn |
| 14144 | 530015151 | Void or Withdrawn | 175568 | 530275273 | Void or Withdrawn | 336992 | 530462419 | Void or Withdrawn |
| 14145 | 530015152 | Void or Withdrawn | 175569 | 530275274 | Void or Withdrawn | 336993 | 530462420 | Void or Withdrawn |
| 14146 | 530015153 | Void or Withdrawn | 175570 | 530275275 | Void or Withdrawn | 336994 | 530462421 | Void or Withdrawn |
| 14147 | 530015154 | Void or Withdrawn | 175571 | 530275276 | Void or Withdrawn | 336995 | 530462422 | Void or Withdrawn |
| 14148 | 530015155 | Void or Withdrawn | 175572 | 530275277 | Void or Withdrawn | 336996 | 530462423 | Void or Withdrawn |
| 14149 | 530015156 | Void or Withdrawn | 175573 | 530275278 | Void or Withdrawn | 336997 | 530462424 | Void or Withdrawn |
| 14150 | 530015157 | Void or Withdrawn | 175574 | 530275279 | Void or Withdrawn | 336998 | 530462425 | Void or Withdrawn |
| 14151 | 530015158 | Void or Withdrawn | 175575 | 530275280 | Void or Withdrawn | 336999 | 530462426 | Void or Withdrawn |
| 14152 | 530015159 | Void or Withdrawn | 175576 | 530275281 | Void or Withdrawn | 337000 | 530462427 | Void or Withdrawn |
| 14153 | 530015160 | Void or Withdrawn | 175577 | 530275282 | Void or Withdrawn | 337001 | 530462428 | Void or Withdrawn |
| 14154 | 530015161 | Void or Withdrawn | 175578 | 530275283 | Void or Withdrawn | 337002 | 530462429 | Void or Withdrawn |
| 14155 | 530015162 | Void or Withdrawn | 175579 | 530275284 | Void or Withdrawn | 337003 | 530462430 | Void or Withdrawn |
| 14156 | 530015163 | Void or Withdrawn | 175580 | 530275285 | Void or Withdrawn | 337004 | 530462431 | Void or Withdrawn |
| 14157 | 530015164 | Void or Withdrawn | 175581 | 530275286 | Void or Withdrawn | 337005 | 530462432 | Void or Withdrawn |
| 14158 | 530015165 | Void or Withdrawn | 175582 | 530275287 | Void or Withdrawn | 337006 | 530462433 | Void or Withdrawn |
| 14159 | 530015166 | Void or Withdrawn | 175583 | 530275288 | Void or Withdrawn | 337007 | 530462434 | Void or Withdrawn |
| 14160 | 530015167 | Void or Withdrawn | 175584 | 530275289 | Void or Withdrawn | 337008 | 530462435 | Void or Withdrawn |
| 14161 | 530015168 | Void or Withdrawn | 175585 | 530275290 | Void or Withdrawn | 337009 | 530462436 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14162 | 530015169 | Void or Withdrawn | 175586 | 530275291 | Void or Withdrawn | 337010 | 530462437 | Void or Withdrawn |
| 14163 | 530015170 | Void or Withdrawn | 175587 | 530275292 | Void or Withdrawn | 337011 | 530462438 | Void or Withdrawn |
| 14164 | 530015171 | Void or Withdrawn | 175588 | 530275293 | Void or Withdrawn | 337012 | 530462439 | Void or Withdrawn |
| 14165 | 530015172 | Void or Withdrawn | 175589 | 530275294 | Void or Withdrawn | 337013 | 530462440 | Void or Withdrawn |
| 14166 | 530015173 | Void or Withdrawn | 175590 | 530275295 | Void or Withdrawn | 337014 | 530462441 | Void or Withdrawn |
| 14167 | 530015174 | Void or Withdrawn | 175591 | 530275296 | Void or Withdrawn | 337015 | 530462442 | Void or Withdrawn |
| 14168 | 530015175 | Void or Withdrawn | 175592 | 530275297 | Void or Withdrawn | 337016 | 530462443 | Void or Withdrawn |
| 14169 | 530015176 | Void or Withdrawn | 175593 | 530275298 | Void or Withdrawn | 337017 | 530462444 | Void or Withdrawn |
| 14170 | 530015177 | Void or Withdrawn | 175594 | 530275299 | Void or Withdrawn | 337018 | 530462445 | Void or Withdrawn |
| 14171 | 530015178 | Void or Withdrawn | 175595 | 530275300 | Void or Withdrawn | 337019 | 530462446 | Void or Withdrawn |
| 14172 | 530015179 | Void or Withdrawn | 175596 | 530275301 | Void or Withdrawn | 337020 | 530462447 | Void or Withdrawn |
| 14173 | 530015180 | Void or Withdrawn | 175597 | 530275302 | Void or Withdrawn | 337021 | 530462448 | Void or Withdrawn |
| 14174 | 530015181 | Void or Withdrawn | 175598 | 530275303 | Void or Withdrawn | 337022 | 530462449 | Void or Withdrawn |
| 14175 | 530015182 | Void or Withdrawn | 175599 | 530275304 | Void or Withdrawn | 337023 | 530462450 | Void or Withdrawn |
| 14176 | 530015183 | Void or Withdrawn | 175600 | 530275305 | Void or Withdrawn | 337024 | 530462451 | Void or Withdrawn |
| 14177 | 530015184 | Void or Withdrawn | 175601 | 530275306 | Void or Withdrawn | 337025 | 530462452 | Void or Withdrawn |
| 14178 | 530015185 | Void or Withdrawn | 175602 | 530275307 | Void or Withdrawn | 337026 | 530462453 | Void or Withdrawn |
| 14179 | 530015186 | Void or Withdrawn | 175603 | 530275308 | Void or Withdrawn | 337027 | 530462454 | Void or Withdrawn |
| 14180 | 530015187 | Void or Withdrawn | 175604 | 530275309 | Void or Withdrawn | 337028 | 530462455 | Void or Withdrawn |
| 14181 | 530015188 | Void or Withdrawn | 175605 | 530275310 | Void or Withdrawn | 337029 | 530462456 | Void or Withdrawn |
| 14182 | 530015189 | Void or Withdrawn | 175606 | 530275311 | Void or Withdrawn | 337030 | 530462457 | Void or Withdrawn |
| 14183 | 530015190 | Void or Withdrawn | 175607 | 530275312 | Void or Withdrawn | 337031 | 530462458 | Void or Withdrawn |
| 14184 | 530015191 | Void or Withdrawn | 175608 | 530275313 | Void or Withdrawn | 337032 | 530462459 | Void or Withdrawn |
| 14185 | 530015192 | Void or Withdrawn | 175609 | 530275314 | Void or Withdrawn | 337033 | 530462460 | Void or Withdrawn |
| 14186 | 530015193 | Void or Withdrawn | 175610 | 530275315 | Void or Withdrawn | 337034 | 530462461 | Void or Withdrawn |
| 14187 | 530015194 | Void or Withdrawn | 175611 | 530275316 | Void or Withdrawn | 337035 | 530462462 | Void or Withdrawn |
| 14188 | 530015195 | Void or Withdrawn | 175612 | 530275317 | Void or Withdrawn | 337036 | 530462463 | Void or Withdrawn |
| 14189 | 530015196 | Void or Withdrawn | 175613 | 530275318 | Void or Withdrawn | 337037 | 530462464 | Void or Withdrawn |
| 14190 | 530015197 | Void or Withdrawn | 175614 | 530275319 | Void or Withdrawn | 337038 | 530462465 | Void or Withdrawn |
| 14191 | 530015198 | Void or Withdrawn | 175615 | 530275320 | Void or Withdrawn | 337039 | 530462466 | Void or Withdrawn |
| 14192 | 530015199 | Void or Withdrawn | 175616 | 530275321 | Void or Withdrawn | 337040 | 530462467 | Void or Withdrawn |
| 14193 | 530015200 | Void or Withdrawn | 175617 | 530275322 | Void or Withdrawn | 337041 | 530462468 | Void or Withdrawn |
| 14194 | 530015201 | Void or Withdrawn | 175618 | 530275323 | Void or Withdrawn | 337042 | 530462469 | Void or Withdrawn |
| 14195 | 530015202 | Void or Withdrawn | 175619 | 530275324 | Void or Withdrawn | 337043 | 530462470 | Void or Withdrawn |
| 14196 | 530015203 | Void or Withdrawn | 175620 | 530275325 | Void or Withdrawn | 337044 | 530462471 | Void or Withdrawn |
| 14197 | 530015204 | Void or Withdrawn | 175621 | 530275326 | Void or Withdrawn | 337045 | 530462472 | Void or Withdrawn |
| 14198 | 530015205 | Void or Withdrawn | 175622 | 530275327 | Void or Withdrawn | 337046 | 530462473 | Void or Withdrawn |
| 14199 | 530015206 | Void or Withdrawn | 175623 | 530275328 | Void or Withdrawn | 337047 | 530462474 | Void or Withdrawn |
| 14200 | 530015207 | Void or Withdrawn | 175624 | 530275329 | Void or Withdrawn | 337048 | 530462475 | Void or Withdrawn |
| 14201 | 530015208 | Void or Withdrawn | 175625 | 530275330 | Void or Withdrawn | 337049 | 530462476 | Void or Withdrawn |
| 14202 | 530015209 | Void or Withdrawn | 175626 | 530275331 | Void or Withdrawn | 337050 | 530462477 | Void or Withdrawn |
| 14203 | 530015210 | Void or Withdrawn | 175627 | 530275332 | Void or Withdrawn | 337051 | 530462478 | Void or Withdrawn |
| 14204 | 530015211 | Void or Withdrawn | 175628 | 530275333 | Void or Withdrawn | 337052 | 530462479 | Void or Withdrawn |
| 14205 | 530015212 | Void or Withdrawn | 175629 | 530275334 | Void or Withdrawn | 337053 | 530462480 | Void or Withdrawn |
| 14206 | 530015213 | Void or Withdrawn | 175630 | 530275335 | Void or Withdrawn | 337054 | 530462481 | Void or Withdrawn |
| 14207 | 530015214 | Void or Withdrawn | 175631 | 530275336 | Void or Withdrawn | 337055 | 530462482 | Void or Withdrawn |
| 14208 | 530015215 | Void or Withdrawn | 175632 | 530275337 | Void or Withdrawn | 337056 | 530462483 | Void or Withdrawn |
| 14209 | 530015216 | Void or Withdrawn | 175633 | 530275338 | Void or Withdrawn | 337057 | 530462484 | Void or Withdrawn |
| 14210 | 530015217 | Void or Withdrawn | 175634 | 530275339 | Void or Withdrawn | 337058 | 530462485 | Void or Withdrawn |
| 14211 | 530015218 | Void or Withdrawn | 175635 | 530275340 | Void or Withdrawn | 337059 | 530462486 | Void or Withdrawn |
| 14212 | 530015219 | Void or Withdrawn | 175636 | 530275341 | Void or Withdrawn | 337060 | 530462487 | Void or Withdrawn |
| 14213 | 530015220 | Void or Withdrawn | 175637 | 530275342 | Void or Withdrawn | 337061 | 530462488 | Void or Withdrawn |
| 14214 | 530015221 | Void or Withdrawn | 175638 | 530275343 | Void or Withdrawn | 337062 | 530462489 | Void or Withdrawn |
| 14215 | 530015222 | Void or Withdrawn | 175639 | 530275344 | Void or Withdrawn | 337063 | 530462490 | Void or Withdrawn |
| 14216 | 530015223 | Void or Withdrawn | 175640 | 530275345 | Void or Withdrawn | 337064 | 530462491 | Void or Withdrawn |
| 14217 | 530015224 | Void or Withdrawn | 175641 | 530275346 | Void or Withdrawn | 337065 | 530462492 | Void or Withdrawn |
| 14218 | 530015225 | Void or Withdrawn | 175642 | 530275347 | Void or Withdrawn | 337066 | 530462493 | Void or Withdrawn |
| 14219 | 530015226 | Void or Withdrawn | 175643 | 530275348 | Void or Withdrawn | 337067 | 530462494 | Void or Withdrawn |
| 14220 | 530015227 | Void or Withdrawn | 175644 | 530275349 | Void or Withdrawn | 337068 | 530462495 | Void or Withdrawn |
| 14221 | 530015228 | Void or Withdrawn | 175645 | 530275350 | Void or Withdrawn | 337069 | 530462496 | Void or Withdrawn |
| 14222 | 530015229 | Void or Withdrawn | 175646 | 530275351 | Void or Withdrawn | 337070 | 530462497 | Void or Withdrawn |
| 14223 | 530015230 | Void or Withdrawn | 175647 | 530275352 | Void or Withdrawn | 337071 | 530462498 | Void or Withdrawn |
| 14224 | 530015231 | Void or Withdrawn | 175648 | 530275353 | Void or Withdrawn | 337072 | 530462499 | Void or Withdrawn |
| 14225 | 530015232 | Void or Withdrawn | 175649 | 530275354 | Void or Withdrawn | 337073 | 530462500 | Void or Withdrawn |
| 14226 | 530015233 | Void or Withdrawn | 175650 | 530275355 | Void or Withdrawn | 337074 | 530462501 | Void or Withdrawn |
| 14227 | 530015234 | Void or Withdrawn | 175651 | 530275356 | Void or Withdrawn | 337075 | 530462502 | Void or Withdrawn |
| 14228 | 530015235 | Void or Withdrawn | 175652 | 530275357 | Void or Withdrawn | 337076 | 530462503 | Void or Withdrawn |
| 14229 | 530015236 | Void or Withdrawn | 175653 | 530275358 | Void or Withdrawn | 337077 | 530462504 | Void or Withdrawn |
| 14230 | 530015237 | Void or Withdrawn | 175654 | 530275359 | Void or Withdrawn | 337078 | 530462505 | Void or Withdrawn |
| 14231 | 530015238 | Void or Withdrawn | 175655 | 530275360 | Void or Withdrawn | 337079 | 530462506 | Void or Withdrawn |
| 14232 | 530015239 | Void or Withdrawn | 175656 | 530275361 | Void or Withdrawn | 337080 | 530462507 | Void or Withdrawn |
| 14233 | 530015240 | Void or Withdrawn | 175657 | 530275362 | Void or Withdrawn | 337081 | 530462508 | Void or Withdrawn |
| 14234 | 530015241 | Void or Withdrawn | 175658 | 530275363 | Void or Withdrawn | 337082 | 530462509 | Void or Withdrawn |
| 14235 | 530015242 | Void or Withdrawn | 175659 | 530275364 | Void or Withdrawn | 337083 | 530462510 | Void or Withdrawn |
| 14236 | 530015243 | Void or Withdrawn | 175660 | 530275365 | Void or Withdrawn | 337084 | 530462511 | Void or Withdrawn |
| 14237 | 530015244 | Void or Withdrawn | 175661 | 530275366 | Void or Withdrawn | 337085 | 530462512 | Void or Withdrawn |
| 14238 | 530015245 | Void or Withdrawn | 175662 | 530275367 | Void or Withdrawn | 337086 | 530462513 | Void or Withdrawn |
| 14239 | 530015246 | Void or Withdrawn | 175663 | 530275368 | Void or Withdrawn | 337087 | 530462514 | Void or Withdrawn |
| 14240 | 530015247 | Void or Withdrawn | 175664 | 530275369 | Void or Withdrawn | 337088 | 530462515 | Void or Withdrawn |
| 14241 | 530015248 | Void or Withdrawn | 175665 | 530275370 | Void or Withdrawn | 337089 | 530462516 | Void or Withdrawn |
| 14242 | 530015249 | Void or Withdrawn | 175666 | 530275371 | Void or Withdrawn | 337090 | 530462517 | Void or Withdrawn |
| 14243 | 530015250 | Void or Withdrawn | 175667 | 530275372 | Void or Withdrawn | 337091 | 530462518 | Void or Withdrawn |
| 14244 | 530015251 | Void or Withdrawn | 175668 | 530275373 | Void or Withdrawn | 337092 | 530462519 | Void or Withdrawn |
| 14245 | 530015252 | Void or Withdrawn | 175669 | 530275374 | Void or Withdrawn | 337093 | 530462520 | Void or Withdrawn |
| 14246 | 530015253 | Void or Withdrawn | 175670 | 530275375 | Void or Withdrawn | 337094 | 530462521 | Void or Withdrawn |
| 14247 | 530015254 | Void or Withdrawn | 175671 | 530275376 | Void or Withdrawn | 337095 | 530462522 | Void or Withdrawn |
| 14248 | 530015255 | Void or Withdrawn | 175672 | 530275377 | Void or Withdrawn | 337096 | 530462523 | Void or Withdrawn |
| 14249 | 530015256 | Void or Withdrawn | 175673 | 530275378 | Void or Withdrawn | 337097 | 530462524 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14250 | 530015257 | Void or Withdrawn | 175674 | 530275379 | Void or Withdrawn | 337098 | 530462525 | Void or Withdrawn |
| 14251 | 530015258 | Void or Withdrawn | 175675 | 530275380 | Void or Withdrawn | 337099 | 530462526 | Void or Withdrawn |
| 14252 | 530015259 | Void or Withdrawn | 175676 | 530275381 | Void or Withdrawn | 337100 | 530462527 | Void or Withdrawn |
| 14253 | 530015260 | Void or Withdrawn | 175677 | 530275382 | Void or Withdrawn | 337101 | 530462528 | Void or Withdrawn |
| 14254 | 530015261 | Void or Withdrawn | 175678 | 530275383 | Void or Withdrawn | 337102 | 530462529 | Void or Withdrawn |
| 14255 | 530015262 | Void or Withdrawn | 175679 | 530275384 | Void or Withdrawn | 337103 | 530462530 | Void or Withdrawn |
| 14256 | 530015263 | Void or Withdrawn | 175680 | 530275385 | Void or Withdrawn | 337104 | 530462531 | Void or Withdrawn |
| 14257 | 530015264 | Void or Withdrawn | 175681 | 530275386 | Void or Withdrawn | 337105 | 530462532 | Void or Withdrawn |
| 14258 | 530015265 | Void or Withdrawn | 175682 | 530275387 | Void or Withdrawn | 337106 | 530462533 | Void or Withdrawn |
| 14259 | 530015266 | Void or Withdrawn | 175683 | 530275388 | Void or Withdrawn | 337107 | 530462534 | Void or Withdrawn |
| 14260 | 530015267 | Void or Withdrawn | 175684 | 530275389 | Void or Withdrawn | 337108 | 530462535 | Void or Withdrawn |
| 14261 | 530015268 | Void or Withdrawn | 175685 | 530275390 | Void or Withdrawn | 337109 | 530462536 | Void or Withdrawn |
| 14262 | 530015269 | Void or Withdrawn | 175686 | 530275391 | Void or Withdrawn | 337110 | 530462537 | Void or Withdrawn |
| 14263 | 530015270 | Void or Withdrawn | 175687 | 530275392 | Void or Withdrawn | 337111 | 530462538 | Void or Withdrawn |
| 14264 | 530015271 | Void or Withdrawn | 175688 | 530275393 | Void or Withdrawn | 337112 | 530462539 | Void or Withdrawn |
| 14265 | 530015272 | Void or Withdrawn | 175689 | 530275394 | Void or Withdrawn | 337113 | 530462540 | Void or Withdrawn |
| 14266 | 530015273 | Void or Withdrawn | 175690 | 530275395 | Void or Withdrawn | 337114 | 530462541 | Void or Withdrawn |
| 14267 | 530015274 | Void or Withdrawn | 175691 | 530275396 | Void or Withdrawn | 337115 | 530462542 | Void or Withdrawn |
| 14268 | 530015275 | Void or Withdrawn | 175692 | 530275397 | Void or Withdrawn | 337116 | 530462543 | Void or Withdrawn |
| 14269 | 530015276 | Void or Withdrawn | 175693 | 530275398 | Void or Withdrawn | 337117 | 530462544 | Void or Withdrawn |
| 14270 | 530015277 | Void or Withdrawn | 175694 | 530275399 | Void or Withdrawn | 337118 | 530462545 | Void or Withdrawn |
| 14271 | 530015278 | Void or Withdrawn | 175695 | 530275400 | Void or Withdrawn | 337119 | 530462546 | Void or Withdrawn |
| 14272 | 530015279 | Void or Withdrawn | 175696 | 530275401 | Void or Withdrawn | 337120 | 530462547 | Void or Withdrawn |
| 14273 | 530015280 | Void or Withdrawn | 175697 | 530275402 | Void or Withdrawn | 337121 | 530462548 | Void or Withdrawn |
| 14274 | 530015281 | Void or Withdrawn | 175698 | 530275403 | Void or Withdrawn | 337122 | 530462549 | Void or Withdrawn |
| 14275 | 530015282 | Void or Withdrawn | 175699 | 530275404 | Void or Withdrawn | 337123 | 530462550 | Void or Withdrawn |
| 14276 | 530015283 | Void or Withdrawn | 175700 | 530275405 | Void or Withdrawn | 337124 | 530462551 | Void or Withdrawn |
| 14277 | 530015284 | Void or Withdrawn | 175701 | 530275406 | Void or Withdrawn | 337125 | 530462552 | Void or Withdrawn |
| 14278 | 530015285 | Void or Withdrawn | 175702 | 530275407 | Void or Withdrawn | 337126 | 530462553 | Void or Withdrawn |
| 14279 | 530015286 | Void or Withdrawn | 175703 | 530275408 | Void or Withdrawn | 337127 | 530462554 | Void or Withdrawn |
| 14280 | 530015287 | Void or Withdrawn | 175704 | 530275409 | Void or Withdrawn | 337128 | 530462555 | Void or Withdrawn |
| 14281 | 530015288 | Void or Withdrawn | 175705 | 530275410 | Void or Withdrawn | 337129 | 530462556 | Void or Withdrawn |
| 14282 | 530015289 | Void or Withdrawn | 175706 | 530275411 | Void or Withdrawn | 337130 | 530462557 | Void or Withdrawn |
| 14283 | 530015290 | Void or Withdrawn | 175707 | 530275412 | Void or Withdrawn | 337131 | 530462558 | Void or Withdrawn |
| 14284 | 530015291 | Void or Withdrawn | 175708 | 530275413 | Void or Withdrawn | 337132 | 530462559 | Void or Withdrawn |
| 14285 | 530015292 | Void or Withdrawn | 175709 | 530275414 | Void or Withdrawn | 337133 | 530462560 | Void or Withdrawn |
| 14286 | 530015293 | Void or Withdrawn | 175710 | 530275415 | Void or Withdrawn | 337134 | 530462561 | Void or Withdrawn |
| 14287 | 530015294 | Void or Withdrawn | 175711 | 530275416 | Void or Withdrawn | 337135 | 530462562 | Void or Withdrawn |
| 14288 | 530015295 | Void or Withdrawn | 175712 | 530275417 | Void or Withdrawn | 337136 | 530462563 | Void or Withdrawn |
| 14289 | 530015296 | Void or Withdrawn | 175713 | 530275418 | Void or Withdrawn | 337137 | 530462564 | Void or Withdrawn |
| 14290 | 530015297 | Void or Withdrawn | 175714 | 530275419 | Void or Withdrawn | 337138 | 530462565 | Void or Withdrawn |
| 14291 | 530015298 | Void or Withdrawn | 175715 | 530275420 | Void or Withdrawn | 337139 | 530462566 | Void or Withdrawn |
| 14292 | 530015299 | Void or Withdrawn | 175716 | 530275421 | Void or Withdrawn | 337140 | 530462567 | Void or Withdrawn |
| 14293 | 530015300 | Void or Withdrawn | 175717 | 530275422 | Void or Withdrawn | 337141 | 530462568 | Void or Withdrawn |
| 14294 | 530015301 | Void or Withdrawn | 175718 | 530275423 | Void or Withdrawn | 337142 | 530462569 | Void or Withdrawn |
| 14295 | 530015302 | Void or Withdrawn | 175719 | 530275424 | Void or Withdrawn | 337143 | 530462570 | Void or Withdrawn |
| 14296 | 530015303 | Void or Withdrawn | 175720 | 530275425 | Void or Withdrawn | 337144 | 530462571 | Void or Withdrawn |
| 14297 | 530015304 | Void or Withdrawn | 175721 | 530275426 | Void or Withdrawn | 337145 | 530462572 | Void or Withdrawn |
| 14298 | 530015305 | Void or Withdrawn | 175722 | 530275427 | Void or Withdrawn | 337146 | 530462573 | Void or Withdrawn |
| 14299 | 530015306 | Void or Withdrawn | 175723 | 530275428 | Void or Withdrawn | 337147 | 530462574 | Void or Withdrawn |
| 14300 | 530015307 | Void or Withdrawn | 175724 | 530275429 | Void or Withdrawn | 337148 | 530462575 | Void or Withdrawn |
| 14301 | 530015308 | Void or Withdrawn | 175725 | 530275430 | Void or Withdrawn | 337149 | 530462576 | Void or Withdrawn |
| 14302 | 530015309 | Void or Withdrawn | 175726 | 530275431 | Void or Withdrawn | 337150 | 530462577 | Void or Withdrawn |
| 14303 | 530015310 | Void or Withdrawn | 175727 | 530275432 | Void or Withdrawn | 337151 | 530462578 | Void or Withdrawn |
| 14304 | 530015311 | Void or Withdrawn | 175728 | 530275433 | Void or Withdrawn | 337152 | 530462579 | Void or Withdrawn |
| 14305 | 530015312 | Void or Withdrawn | 175729 | 530275434 | Void or Withdrawn | 337153 | 530462580 | Void or Withdrawn |
| 14306 | 530015313 | Void or Withdrawn | 175730 | 530275435 | Void or Withdrawn | 337154 | 530462581 | Void or Withdrawn |
| 14307 | 530015314 | Void or Withdrawn | 175731 | 530275436 | Void or Withdrawn | 337155 | 530462582 | Void or Withdrawn |
| 14308 | 530015315 | Void or Withdrawn | 175732 | 530275437 | Void or Withdrawn | 337156 | 530462583 | Void or Withdrawn |
| 14309 | 530015316 | Void or Withdrawn | 175733 | 530275438 | Void or Withdrawn | 337157 | 530462584 | Void or Withdrawn |
| 14310 | 530015317 | Void or Withdrawn | 175734 | 530275439 | Void or Withdrawn | 337158 | 530462585 | Void or Withdrawn |
| 14311 | 530015318 | Void or Withdrawn | 175735 | 530275440 | Void or Withdrawn | 337159 | 530462586 | Void or Withdrawn |
| 14312 | 530015319 | Void or Withdrawn | 175736 | 530275441 | Void or Withdrawn | 337160 | 530462587 | Void or Withdrawn |
| 14313 | 530015320 | Void or Withdrawn | 175737 | 530275442 | Void or Withdrawn | 337161 | 530462588 | Void or Withdrawn |
| 14314 | 530015321 | Void or Withdrawn | 175738 | 530275443 | Void or Withdrawn | 337162 | 530462589 | Void or Withdrawn |
| 14315 | 530015322 | Void or Withdrawn | 175739 | 530275444 | Void or Withdrawn | 337163 | 530462590 | Void or Withdrawn |
| 14316 | 530015323 | Void or Withdrawn | 175740 | 530275445 | Void or Withdrawn | 337164 | 530462591 | Void or Withdrawn |
| 14317 | 530015324 | Void or Withdrawn | 175741 | 530275446 | Void or Withdrawn | 337165 | 530462592 | Void or Withdrawn |
| 14318 | 530015325 | Void or Withdrawn | 175742 | 530275447 | Void or Withdrawn | 337166 | 530462593 | Void or Withdrawn |
| 14319 | 530015326 | Void or Withdrawn | 175743 | 530275448 | Void or Withdrawn | 337167 | 530462594 | Void or Withdrawn |
| 14320 | 530015327 | Void or Withdrawn | 175744 | 530275449 | Void or Withdrawn | 337168 | 530462595 | Void or Withdrawn |
| 14321 | 530015328 | Void or Withdrawn | 175745 | 530275450 | Void or Withdrawn | 337169 | 530462596 | Void or Withdrawn |
| 14322 | 530015329 | Void or Withdrawn | 175746 | 530275451 | Void or Withdrawn | 337170 | 530462597 | Void or Withdrawn |
| 14323 | 530015330 | Void or Withdrawn | 175747 | 530275452 | Void or Withdrawn | 337171 | 530462598 | Void or Withdrawn |
| 14324 | 530015331 | Void or Withdrawn | 175748 | 530275453 | Void or Withdrawn | 337172 | 530462599 | Void or Withdrawn |
| 14325 | 530015332 | Void or Withdrawn | 175749 | 530275454 | Void or Withdrawn | 337173 | 530462600 | Void or Withdrawn |
| 14326 | 530015333 | Void or Withdrawn | 175750 | 530275455 | Void or Withdrawn | 337174 | 530462601 | Void or Withdrawn |
| 14327 | 530015334 | Void or Withdrawn | 175751 | 530275456 | Void or Withdrawn | 337175 | 530462602 | Void or Withdrawn |
| 14328 | 530015335 | Void or Withdrawn | 175752 | 530275457 | Void or Withdrawn | 337176 | 530462603 | Void or Withdrawn |
| 14329 | 530015336 | Void or Withdrawn | 175753 | 530275458 | Void or Withdrawn | 337177 | 530462604 | Void or Withdrawn |
| 14330 | 530015337 | Void or Withdrawn | 175754 | 530275459 | Void or Withdrawn | 337178 | 530462605 | Void or Withdrawn |
| 14331 | 530015338 | Void or Withdrawn | 175755 | 530275460 | Void or Withdrawn | 337179 | 530462606 | Void or Withdrawn |
| 14332 | 530015339 | Void or Withdrawn | 175756 | 530275461 | Void or Withdrawn | 337180 | 530462607 | Void or Withdrawn |
| 14333 | 530015340 | Void or Withdrawn | 175757 | 530275462 | Void or Withdrawn | 337181 | 530462608 | Void or Withdrawn |
| 14334 | 530015341 | Void or Withdrawn | 175758 | 530275463 | Void or Withdrawn | 337182 | 530462609 | Void or Withdrawn |
| 14335 | 530015342 | Void or Withdrawn | 175759 | 530275464 | Void or Withdrawn | 337183 | 530462610 | Void or Withdrawn |
| 14336 | 530015343 | Void or Withdrawn | 175760 | 530275465 | Void or Withdrawn | 337184 | 530462611 | Void or Withdrawn |
| 14337 | 530015344 | Void or Withdrawn | 175761 | 530275466 | Void or Withdrawn | 337185 | 530462612 | Void or Withdrawn |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14338 | 530015345 | Void or Withdrawn | 175762 | 530275467 | Void or Withdrawn | 337186 | 530462613 | Void or Withdrawn |
| 14339 | 530015346 | Void or Withdrawn | 175763 | 530275468 | Void or Withdrawn | 337187 | 530462614 | Void or Withdrawn |
| 14340 | 530015347 | Void or Withdrawn | 175764 | 530275469 | Void or Withdrawn | 337188 | 530462615 | Void or Withdrawn |
| 14341 | 530015348 | Void or Withdrawn | 175765 | 530275470 | Void or Withdrawn | 337189 | 530462616 | Void or Withdrawn |
| 14342 | 530015349 | Void or Withdrawn | 175766 | 530275471 | Void or Withdrawn | 337190 | 530462617 | Void or Withdrawn |
| 14343 | 530015350 | Void or Withdrawn | 175767 | 530275472 | Void or Withdrawn | 337191 | 530462618 | Void or Withdrawn |
| 14344 | 530015351 | Void or Withdrawn | 175768 | 530275473 | Void or Withdrawn | 337192 | 530462619 | Void or Withdrawn |
| 14345 | 530015352 | Void or Withdrawn | 175769 | 530275474 | Void or Withdrawn | 337193 | 530462620 | Void or Withdrawn |
| 14346 | 530015353 | Void or Withdrawn | 175770 | 530275475 | Void or Withdrawn | 337194 | 530462621 | Void or Withdrawn |
| 14347 | 530015354 | Void or Withdrawn | 175771 | 530275476 | Void or Withdrawn | 337195 | 530462622 | Void or Withdrawn |
| 14348 | 530015355 | Void or Withdrawn | 175772 | 530275477 | Void or Withdrawn | 337196 | 530462623 | Void or Withdrawn |
| 14349 | 530015356 | Void or Withdrawn | 175773 | 530275478 | Void or Withdrawn | 337197 | 530462624 | Void or Withdrawn |
| 14350 | 530015357 | Void or Withdrawn | 175774 | 530275479 | Void or Withdrawn | 337198 | 530462625 | Void or Withdrawn |
| 14351 | 530015358 | Void or Withdrawn | 175775 | 530275480 | Void or Withdrawn | 337199 | 530462626 | Void or Withdrawn |
| 14352 | 530015359 | Void or Withdrawn | 175776 | 530275481 | Void or Withdrawn | 337200 | 530462627 | Void or Withdrawn |
| 14353 | 530015360 | Void or Withdrawn | 175777 | 530275482 | Void or Withdrawn | 337201 | 530462628 | Void or Withdrawn |
| 14354 | 530015361 | Void or Withdrawn | 175778 | 530275483 | Void or Withdrawn | 337202 | 530462629 | Void or Withdrawn |
| 14355 | 530015362 | Void or Withdrawn | 175779 | 530275484 | Void or Withdrawn | 337203 | 530462630 | Void or Withdrawn |
| 14356 | 530015363 | Void or Withdrawn | 175780 | 530275485 | Void or Withdrawn | 337204 | 530462631 | Void or Withdrawn |
| 14357 | 530015364 | Void or Withdrawn | 175781 | 530275486 | Void or Withdrawn | 337205 | 530462632 | Void or Withdrawn |
| 14358 | 530015365 | Void or Withdrawn | 175782 | 530275487 | Void or Withdrawn | 337206 | 530462633 | Void or Withdrawn |
| 14359 | 530015366 | Void or Withdrawn | 175783 | 530275488 | Void or Withdrawn | 337207 | 530462634 | Void or Withdrawn |
| 14360 | 530015367 | Void or Withdrawn | 175784 | 530275489 | Void or Withdrawn | 337208 | 530462635 | Void or Withdrawn |
| 14361 | 530015368 | Void or Withdrawn | 175785 | 530275490 | Void or Withdrawn | 337209 | 530462636 | Void or Withdrawn |
| 14362 | 530015369 | Void or Withdrawn | 175786 | 530275491 | Void or Withdrawn | 337210 | 530462637 | Void or Withdrawn |
| 14363 | 530015370 | Void or Withdrawn | 175787 | 530275492 | Void or Withdrawn | 337211 | 530462638 | Void or Withdrawn |
| 14364 | 530015371 | Void or Withdrawn | 175788 | 530275493 | Void or Withdrawn | 337212 | 530462639 | Void or Withdrawn |
| 14365 | 530015372 | Void or Withdrawn | 175789 | 530275494 | Void or Withdrawn | 337213 | 530462640 | Void or Withdrawn |
| 14366 | 530015373 | Void or Withdrawn | 175790 | 530275495 | Void or Withdrawn | 337214 | 530462641 | Void or Withdrawn |
| 14367 | 530015374 | Void or Withdrawn | 175791 | 530275496 | Void or Withdrawn | 337215 | 530462642 | Void or Withdrawn |
| 14368 | 530015375 | Void or Withdrawn | 175792 | 530275497 | Void or Withdrawn | 337216 | 530462643 | Void or Withdrawn |
| 14369 | 530015376 | Void or Withdrawn | 175793 | 530275498 | Void or Withdrawn | 337217 | 530462644 | Void or Withdrawn |
| 14370 | 530015377 | Void or Withdrawn | 175794 | 530275499 | Void or Withdrawn | 337218 | 530462645 | Void or Withdrawn |
| 14371 | 530015378 | Void or Withdrawn | 175795 | 530275500 | Void or Withdrawn | 337219 | 530462646 | Void or Withdrawn |
| 14372 | 530015379 | Void or Withdrawn | 175796 | 530275501 | Void or Withdrawn | 337220 | 530462647 | Void or Withdrawn |
| 14373 | 530015380 | Void or Withdrawn | 175797 | 530275502 | Void or Withdrawn | 337221 | 530462648 | Void or Withdrawn |
| 14374 | 530015381 | Void or Withdrawn | 175798 | 530275503 | Void or Withdrawn | 337222 | 530462649 | Void or Withdrawn |
| 14375 | 530015382 | Void or Withdrawn | 175799 | 530275504 | Void or Withdrawn | 337223 | 530462650 | Void or Withdrawn |
| 14376 | 530015383 | Void or Withdrawn | 175800 | 530275505 | Void or Withdrawn | 337224 | 530462651 | Void or Withdrawn |
| 14377 | 530015384 | Void or Withdrawn | 175801 | 530275506 | Void or Withdrawn | 337225 | 530462652 | Void or Withdrawn |
| 14378 | 530015385 | Void or Withdrawn | 175802 | 530275507 | Void or Withdrawn | 337226 | 530462653 | Void or Withdrawn |
| 14379 | 530015386 | Void or Withdrawn | 175803 | 530275508 | Void or Withdrawn | 337227 | 530462654 | Void or Withdrawn |
| 14380 | 530015387 | Void or Withdrawn | 175804 | 530275509 | Void or Withdrawn | 337228 | 530462655 | Void or Withdrawn |
| 14381 | 530015388 | Void or Withdrawn | 175805 | 530275510 | Void or Withdrawn | 337229 | 530462656 | Void or Withdrawn |
| 14382 | 530015389 | Void or Withdrawn | 175806 | 530275511 | Void or Withdrawn | 337230 | 530462657 | Void or Withdrawn |
| 14383 | 530015390 | Void or Withdrawn | 175807 | 530275512 | Void or Withdrawn | 337231 | 530462658 | Void or Withdrawn |
| 14384 | 530015391 | Void or Withdrawn | 175808 | 530275513 | Void or Withdrawn | 337232 | 530462659 | Void or Withdrawn |
| 14385 | 530015392 | Void or Withdrawn | 175809 | 530275514 | Void or Withdrawn | 337233 | 530462660 | Void or Withdrawn |
| 14386 | 530015393 | Void or Withdrawn | 175810 | 530275515 | Void or Withdrawn | 337234 | 530462661 | Void or Withdrawn |
| 14387 | 530015394 | Void or Withdrawn | 175811 | 530275516 | Void or Withdrawn | 337235 | 530462662 | Void or Withdrawn |
| 14388 | 530015395 | Void or Withdrawn | 175812 | 530275517 | Void or Withdrawn | 337236 | 530462663 | Void or Withdrawn |
| 14389 | 530015396 | Void or Withdrawn | 175813 | 530275518 | Void or Withdrawn | 337237 | 530462664 | Void or Withdrawn |
| 14390 | 530015397 | Void or Withdrawn | 175814 | 530275519 | Void or Withdrawn | 337238 | 530462665 | Void or Withdrawn |
| 14391 | 530015398 | Void or Withdrawn | 175815 | 530275520 | Void or Withdrawn | 337239 | 530462666 | Void or Withdrawn |
| 14392 | 530015399 | Void or Withdrawn | 175816 | 530275521 | Void or Withdrawn | 337240 | 530462667 | Void or Withdrawn |
| 14393 | 530015400 | Void or Withdrawn | 175817 | 530275522 | Void or Withdrawn | 337241 | 530462668 | Void or Withdrawn |
| 14394 | 530015401 | Void or Withdrawn | 175818 | 530275523 | Void or Withdrawn | 337242 | 530462669 | Void or Withdrawn |
| 14395 | 530015402 | Void or Withdrawn | 175819 | 530275524 | Void or Withdrawn | 337243 | 530462670 | Void or Withdrawn |
| 14396 | 530015403 | Void or Withdrawn | 175820 | 530275525 | Void or Withdrawn | 337244 | 530462671 | Void or Withdrawn |
| 14397 | 530015404 | Void or Withdrawn | 175821 | 530275526 | Void or Withdrawn | 337245 | 530462672 | Void or Withdrawn |
| 14398 | 530015405 | Void or Withdrawn | 175822 | 530275527 | Void or Withdrawn | 337246 | 530462673 | Void or Withdrawn |
| 14399 | 530015406 | Void or Withdrawn | 175823 | 530275528 | Void or Withdrawn | 337247 | 530462674 | Void or Withdrawn |
| 14400 | 530015407 | Void or Withdrawn | 175824 | 530275529 | Void or Withdrawn | 337248 | 530462675 | Void or Withdrawn |
| 14401 | 530015408 | Void or Withdrawn | 175825 | 530275530 | Void or Withdrawn | 337249 | 530462676 | Void or Withdrawn |
| 14402 | 530015409 | Void or Withdrawn | 175826 | 530275531 | Void or Withdrawn | 337250 | 530462677 | Void or Withdrawn |
| 14403 | 530015410 | Void or Withdrawn | 175827 | 530275532 | Void or Withdrawn | 337251 | 530462678 | Void or Withdrawn |
| 14404 | 530015411 | Void or Withdrawn | 175828 | 530275533 | Void or Withdrawn | 337252 | 530462679 | Void or Withdrawn |
| 14405 | 530015412 | Void or Withdrawn | 175829 | 530275534 | Void or Withdrawn | 337253 | 530462680 | Void or Withdrawn |
| 14406 | 530015413 | Void or Withdrawn | 175830 | 530275535 | Void or Withdrawn | 337254 | 530462681 | Void or Withdrawn |
| 14407 | 530015414 | Void or Withdrawn | 175831 | 530275536 | Void or Withdrawn | 337255 | 530462682 | Void or Withdrawn |
| 14408 | 530015415 | Void or Withdrawn | 175832 | 530275537 | Void or Withdrawn | 337256 | 530462683 | Void or Withdrawn |
| 14409 | 530015416 | Void or Withdrawn | 175833 | 530275538 | Void or Withdrawn | 337257 | 530462684 | Void or Withdrawn |
| 14410 | 530015417 | Void or Withdrawn | 175834 | 530275539 | Void or Withdrawn | 337258 | 530462685 | Void or Withdrawn |
| 14411 | 530015418 | Void or Withdrawn | 175835 | 530275540 | Void or Withdrawn | 337259 | 530462686 | Void or Withdrawn |
| 14412 | 530015419 | Void or Withdrawn | 175836 | 530275541 | Void or Withdrawn | 337260 | 530462687 | Void or Withdrawn |
| 14413 | 530015420 | Void or Withdrawn | 175837 | 530275542 | Void or Withdrawn | 337261 | 530462688 | Void or Withdrawn |
| 14414 | 530015421 | Void or Withdrawn | 175838 | 530275543 | Void or Withdrawn | 337262 | 530462689 | Void or Withdrawn |
| 14415 | 530015422 | Void or Withdrawn | 175839 | 530275544 | Void or Withdrawn | 337263 | 530462690 | Void or Withdrawn |
| 14416 | 530015423 | Void or Withdrawn | 175840 | 530275545 | Void or Withdrawn | 337264 | 530462691 | Void or Withdrawn |
| 14417 | 530015424 | Void or Withdrawn | 175841 | 530275546 | Void or Withdrawn | 337265 | 530462692 | Void or Withdrawn |
| 14418 | 530015425 | Void or Withdrawn | 175842 | 530275547 | Void or Withdrawn | 337266 | 530462693 | Void or Withdrawn |
| 14419 | 530015426 | Void or Withdrawn | 175843 | 530275548 | Void or Withdrawn | 337267 | 530462694 | Void or Withdrawn |
| 14420 | 530015427 | Void or Withdrawn | 175844 | 530275549 | Void or Withdrawn | 337268 | 530462695 | Void or Withdrawn |
| 14421 | 530015428 | Void or Withdrawn | 175845 | 530275550 | Void or Withdrawn | 337269 | 530462696 | Void or Withdrawn |
| 14422 | 530015429 | Void or Withdrawn | 175846 | 530275551 | Void or Withdrawn | 337270 | 530462697 | Void or Withdrawn |
| 14423 | 530015430 | Void or Withdrawn | 175847 | 530275552 | Void or Withdrawn | 337271 | 530462698 | Void or Withdrawn |
| 14424 | 530015431 | Void or Withdrawn | 175848 | 530275553 | Void or Withdrawn | 337272 | 530462699 | Void or Withdrawn |
| 14425 | 530015432 | Void or Withdrawn | 175849 | 530275554 | Void or Withdrawn | 337273 | 530462700 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14426 | 530015433 | Void or Withdrawn | 175850 | 530275555 | Void or Withdrawn | 337274 | 530462701 | Void or Withdrawn |
| 14427 | 530015434 | Void or Withdrawn | 175851 | 530275556 | Void or Withdrawn | 337275 | 530462702 | Void or Withdrawn |
| 14428 | 530015435 | Void or Withdrawn | 175852 | 530275557 | Void or Withdrawn | 337276 | 530462703 | Void or Withdrawn |
| 14429 | 530015436 | Void or Withdrawn | 175853 | 530275558 | Void or Withdrawn | 337277 | 530462704 | Void or Withdrawn |
| 14430 | 530015437 | Void or Withdrawn | 175854 | 530275559 | Void or Withdrawn | 337278 | 530462705 | Void or Withdrawn |
| 14431 | 530015438 | Void or Withdrawn | 175855 | 530275560 | Void or Withdrawn | 337279 | 530462706 | Void or Withdrawn |
| 14432 | 530015439 | Void or Withdrawn | 175856 | 530275561 | Void or Withdrawn | 337280 | 530462707 | Void or Withdrawn |
| 14433 | 530015440 | Void or Withdrawn | 175857 | 530275562 | Void or Withdrawn | 337281 | 530462708 | Void or Withdrawn |
| 14434 | 530015441 | Void or Withdrawn | 175858 | 530275563 | Void or Withdrawn | 337282 | 530462709 | Void or Withdrawn |
| 14435 | 530015442 | Void or Withdrawn | 175859 | 530275564 | Void or Withdrawn | 337283 | 530462710 | Void or Withdrawn |
| 14436 | 530015443 | Void or Withdrawn | 175860 | 530275565 | Void or Withdrawn | 337284 | 530462711 | Void or Withdrawn |
| 14437 | 530015444 | Void or Withdrawn | 175861 | 530275566 | Void or Withdrawn | 337285 | 530462712 | Void or Withdrawn |
| 14438 | 530015446 | Void or Withdrawn | 175862 | 530275567 | Void or Withdrawn | 337286 | 530462713 | Void or Withdrawn |
| 14439 | 530015447 | Void or Withdrawn | 175863 | 530275568 | Void or Withdrawn | 337287 | 530462714 | Void or Withdrawn |
| 14440 | 530015447 | Void or Withdrawn | 175864 | 530275569 | Void or Withdrawn | 337288 | 530462715 | Void or Withdrawn |
| 14441 | 530015448 | Void or Withdrawn | 175865 | 530275570 | Void or Withdrawn | 337289 | 530462716 | Void or Withdrawn |
| 14442 | 530015449 | Void or Withdrawn | 175866 | 530275571 | Void or Withdrawn | 337290 | 530462717 | Void or Withdrawn |
| 14443 | 530015450 | Void or Withdrawn | 175867 | 530275572 | Void or Withdrawn | 337291 | 530462718 | Void or Withdrawn |
| 14444 | 530015451 | Void or Withdrawn | 175868 | 530275573 | Void or Withdrawn | 337292 | 530462719 | Void or Withdrawn |
| 14445 | 530015452 | Void or Withdrawn | 175869 | 530275574 | Void or Withdrawn | 337293 | 530462720 | Void or Withdrawn |
| 14446 | 530015453 | Void or Withdrawn | 175870 | 530275575 | Void or Withdrawn | 337294 | 530462721 | Void or Withdrawn |
| 14447 | 530015454 | Void or Withdrawn | 175871 | 530275576 | Void or Withdrawn | 337295 | 530462722 | Void or Withdrawn |
| 14448 | 530015455 | Void or Withdrawn | 175872 | 530275577 | Void or Withdrawn | 337296 | 530462723 | Void or Withdrawn |
| 14449 | 530015456 | Void or Withdrawn | 175873 | 530275578 | Void or Withdrawn | 337297 | 530462724 | Void or Withdrawn |
| 14450 | 530015457 | Void or Withdrawn | 175874 | 530275579 | Void or Withdrawn | 337298 | 530462725 | Void or Withdrawn |
| 14451 | 530015458 | Void or Withdrawn | 175875 | 530275580 | Void or Withdrawn | 337299 | 530462726 | Void or Withdrawn |
| 14452 | 530015459 | Void or Withdrawn | 175876 | 530275581 | Void or Withdrawn | 337300 | 530462727 | Void or Withdrawn |
| 14453 | 530015460 | Void or Withdrawn | 175877 | 530275582 | Void or Withdrawn | 337301 | 530462728 | Void or Withdrawn |
| 14454 | 530015461 | Void or Withdrawn | 175878 | 530275583 | Void or Withdrawn | 337302 | 530462729 | Void or Withdrawn |
| 14455 | 530015462 | Void or Withdrawn | 175879 | 530275584 | Void or Withdrawn | 337303 | 530462730 | Void or Withdrawn |
| 14456 | 530015463 | Void or Withdrawn | 175880 | 530275585 | Void or Withdrawn | 337304 | 530462731 | Void or Withdrawn |
| 14457 | 530015464 | Void or Withdrawn | 175881 | 530275586 | Void or Withdrawn | 337305 | 530462732 | Void or Withdrawn |
| 14458 | 530015465 | Void or Withdrawn | 175882 | 530275587 | Void or Withdrawn | 337306 | 530462733 | Void or Withdrawn |
| 14459 | 530015466 | Void or Withdrawn | 175883 | 530275588 | Void or Withdrawn | 337307 | 530462734 | Void or Withdrawn |
| 14460 | 530015467 | Void or Withdrawn | 175884 | 530275589 | Void or Withdrawn | 337308 | 530462735 | Void or Withdrawn |
| 14461 | 530015468 | Void or Withdrawn | 175885 | 530275590 | Void or Withdrawn | 337309 | 530462736 | Void or Withdrawn |
| 14462 | 530015469 | Void or Withdrawn | 175886 | 530275591 | Void or Withdrawn | 337310 | 530462737 | Void or Withdrawn |
| 14463 | 530015470 | Void or Withdrawn | 175887 | 530275592 | Void or Withdrawn | 337311 | 530462738 | Void or Withdrawn |
| 14464 | 530015471 | Void or Withdrawn | 175888 | 530275593 | Void or Withdrawn | 337312 | 530462739 | Void or Withdrawn |
| 14465 | 530015472 | Void or Withdrawn | 175889 | 530275594 | Void or Withdrawn | 337313 | 530462740 | Void or Withdrawn |
| 14466 | 530015473 | Void or Withdrawn | 175890 | 530275595 | Void or Withdrawn | 337314 | 530462741 | Void or Withdrawn |
| 14467 | 530015474 | Void or Withdrawn | 175891 | 530275596 | Void or Withdrawn | 337315 | 530462742 | Void or Withdrawn |
| 14468 | 530015475 | Void or Withdrawn | 175892 | 530275597 | Void or Withdrawn | 337316 | 530462743 | Void or Withdrawn |
| 14469 | 530015476 | Void or Withdrawn | 175893 | 530275598 | Void or Withdrawn | 337317 | 530462744 | Void or Withdrawn |
| 14470 | 530015477 | Void or Withdrawn | 175894 | 530275599 | Void or Withdrawn | 337318 | 530462745 | Void or Withdrawn |
| 14471 | 530015478 | Void or Withdrawn | 175895 | 530275600 | Void or Withdrawn | 337319 | 530462746 | Void or Withdrawn |
| 14472 | 530015479 | Void or Withdrawn | 175896 | 530275601 | Void or Withdrawn | 337320 | 530462747 | Void or Withdrawn |
| 14473 | 530015480 | Void or Withdrawn | 175897 | 530275602 | Void or Withdrawn | 337321 | 530462748 | Void or Withdrawn |
| 14474 | 530015481 | Void or Withdrawn | 175898 | 530275603 | Void or Withdrawn | 337322 | 530462749 | Void or Withdrawn |
| 14475 | 530015482 | Void or Withdrawn | 175899 | 530275604 | Void or Withdrawn | 337323 | 530462750 | Void or Withdrawn |
| 14476 | 530015483 | Void or Withdrawn | 175900 | 530275605 | Void or Withdrawn | 337324 | 530462751 | Void or Withdrawn |
| 14477 | 530015484 | Void or Withdrawn | 175901 | 530275606 | Void or Withdrawn | 337325 | 530462752 | Void or Withdrawn |
| 14478 | 530015485 | Void or Withdrawn | 175902 | 530275607 | Void or Withdrawn | 337326 | 530462753 | Void or Withdrawn |
| 14479 | 530015486 | Void or Withdrawn | 175903 | 530275608 | Void or Withdrawn | 337327 | 530462754 | Void or Withdrawn |
| 14480 | 530015487 | Void or Withdrawn | 175904 | 530275609 | Void or Withdrawn | 337328 | 530462755 | Void or Withdrawn |
| 14481 | 530015488 | Void or Withdrawn | 175905 | 530275610 | Void or Withdrawn | 337329 | 530462756 | Void or Withdrawn |
| 14482 | 530015489 | Void or Withdrawn | 175906 | 530275611 | Void or Withdrawn | 337330 | 530462757 | Void or Withdrawn |
| 14483 | 530015490 | Void or Withdrawn | 175907 | 530275612 | Void or Withdrawn | 337331 | 530462758 | Void or Withdrawn |
| 14484 | 530015491 | Void or Withdrawn | 175908 | 530275613 | Void or Withdrawn | 337332 | 530462759 | Void or Withdrawn |
| 14485 | 530015492 | Void or Withdrawn | 175909 | 530275614 | Void or Withdrawn | 337333 | 530462760 | Void or Withdrawn |
| 14486 | 530015493 | Void or Withdrawn | 175910 | 530275615 | Void or Withdrawn | 337334 | 530462761 | Void or Withdrawn |
| 14487 | 530015494 | Void or Withdrawn | 175911 | 530275616 | Void or Withdrawn | 337335 | 530462762 | Void or Withdrawn |
| 14488 | 530015495 | Void or Withdrawn | 175912 | 530275617 | Void or Withdrawn | 337336 | 530462763 | Void or Withdrawn |
| 14489 | 530015496 | Void or Withdrawn | 175913 | 530275618 | Void or Withdrawn | 337337 | 530462764 | Void or Withdrawn |
| 14490 | 530015497 | Void or Withdrawn | 175914 | 530275619 | Void or Withdrawn | 337338 | 530462765 | Void or Withdrawn |
| 14491 | 530015498 | Void or Withdrawn | 175915 | 530275620 | Void or Withdrawn | 337339 | 530462766 | Void or Withdrawn |
| 14492 | 530015499 | Void or Withdrawn | 175916 | 530275621 | Void or Withdrawn | 337340 | 530462767 | Void or Withdrawn |
| 14493 | 530015500 | Void or Withdrawn | 175917 | 530275622 | Void or Withdrawn | 337341 | 530462768 | Void or Withdrawn |
| 14494 | 530015501 | Void or Withdrawn | 175918 | 530275623 | Void or Withdrawn | 337342 | 530462769 | Void or Withdrawn |
| 14495 | 530015502 | Void or Withdrawn | 175919 | 530275624 | Void or Withdrawn | 337343 | 530462770 | Void or Withdrawn |
| 14496 | 530015503 | Void or Withdrawn | 175920 | 530275625 | Void or Withdrawn | 337344 | 530462771 | Void or Withdrawn |
| 14497 | 530015504 | Void or Withdrawn | 175921 | 530275626 | Void or Withdrawn | 337345 | 530462772 | Void or Withdrawn |
| 14498 | 530015505 | Void or Withdrawn | 175922 | 530275627 | Void or Withdrawn | 337346 | 530462773 | Void or Withdrawn |
| 14499 | 530015506 | Void or Withdrawn | 175923 | 530275628 | Void or Withdrawn | 337347 | 530462774 | Void or Withdrawn |
| 14500 | 530015507 | Void or Withdrawn | 175924 | 530275629 | Void or Withdrawn | 337348 | 530462775 | Void or Withdrawn |
| 14501 | 530015508 | Void or Withdrawn | 175925 | 530275630 | Void or Withdrawn | 337349 | 530462776 | Void or Withdrawn |
| 14502 | 530015509 | Void or Withdrawn | 175926 | 530275631 | Void or Withdrawn | 337350 | 530462777 | Void or Withdrawn |
| 14503 | 530015510 | Void or Withdrawn | 175927 | 530275632 | Void or Withdrawn | 337351 | 530462778 | Void or Withdrawn |
| 14504 | 530015511 | Void or Withdrawn | 175928 | 530275633 | Void or Withdrawn | 337352 | 530462779 | Void or Withdrawn |
| 14505 | 530015512 | Void or Withdrawn | 175929 | 530275634 | Void or Withdrawn | 337353 | 530462780 | Void or Withdrawn |
| 14506 | 530015513 | Void or Withdrawn | 175930 | 530275635 | Void or Withdrawn | 337354 | 530462781 | Void or Withdrawn |
| 14507 | 530015514 | Void or Withdrawn | 175931 | 530275636 | Void or Withdrawn | 337355 | 530462782 | Void or Withdrawn |
| 14508 | 530015515 | Void or Withdrawn | 175932 | 530275637 | Void or Withdrawn | 337356 | 530462783 | Void or Withdrawn |
| 14509 | 530015516 | Void or Withdrawn | 175933 | 530275638 | Void or Withdrawn | 337357 | 530462784 | Void or Withdrawn |
| 14510 | 530015517 | Void or Withdrawn | 175934 | 530275639 | Void or Withdrawn | 337358 | 530462785 | Void or Withdrawn |
| 14511 | 530015518 | Void or Withdrawn | 175935 | 530275640 | Void or Withdrawn | 337359 | 530462786 | Void or Withdrawn |
| 14512 | 530015519 | Void or Withdrawn | 175936 | 530275641 | Void or Withdrawn | 337360 | 530462787 | Void or Withdrawn |
| 14513 | 530015520 | Void or Withdrawn | 175937 | 530275642 | Void or Withdrawn | 337361 | 530462788 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14514 | 530015521 | Void or Withdrawn | 175938 | 530275643 | Void or Withdrawn | 337362 | 530462789 | Void or Withdrawn |
| 14515 | 530015522 | Void or Withdrawn | 175939 | 530275644 | Void or Withdrawn | 337363 | 530462790 | Void or Withdrawn |
| 14516 | 530015523 | Void or Withdrawn | 175940 | 530275645 | Void or Withdrawn | 337364 | 530462791 | Void or Withdrawn |
| 14517 | 530015524 | Void or Withdrawn | 175941 | 530275646 | Void or Withdrawn | 337365 | 530462792 | Void or Withdrawn |
| 14518 | 530015525 | Void or Withdrawn | 175942 | 530275647 | Void or Withdrawn | 337366 | 530462793 | Void or Withdrawn |
| 14519 | 530015526 | Void or Withdrawn | 175943 | 530275648 | Void or Withdrawn | 337367 | 530462794 | Void or Withdrawn |
| 14520 | 530015527 | Void or Withdrawn | 175944 | 530275649 | Void or Withdrawn | 337368 | 530462795 | Void or Withdrawn |
| 14521 | 530015528 | Void or Withdrawn | 175945 | 530275650 | Void or Withdrawn | 337369 | 530462796 | Void or Withdrawn |
| 14522 | 530015529 | Void or Withdrawn | 175946 | 530275651 | Void or Withdrawn | 337370 | 530462797 | Void or Withdrawn |
| 14523 | 530015530 | Void or Withdrawn | 175947 | 530275652 | Void or Withdrawn | 337371 | 530462798 | Void or Withdrawn |
| 14524 | 530015531 | Void or Withdrawn | 175948 | 530275653 | Void or Withdrawn | 337372 | 530462799 | Void or Withdrawn |
| 14525 | 530015532 | Void or Withdrawn | 175949 | 530275654 | Void or Withdrawn | 337373 | 530462800 | Void or Withdrawn |
| 14526 | 530015533 | Void or Withdrawn | 175950 | 530275655 | Void or Withdrawn | 337374 | 530462801 | Void or Withdrawn |
| 14527 | 530015534 | Void or Withdrawn | 175951 | 530275656 | Void or Withdrawn | 337375 | 530462802 | Void or Withdrawn |
| 14528 | 530015535 | Void or Withdrawn | 175952 | 530275657 | Void or Withdrawn | 337376 | 530462803 | Void or Withdrawn |
| 14529 | 530015536 | Void or Withdrawn | 175953 | 530275658 | Void or Withdrawn | 337377 | 530462804 | Void or Withdrawn |
| 14530 | 530015537 | Void or Withdrawn | 175954 | 530275659 | Void or Withdrawn | 337378 | 530462805 | Void or Withdrawn |
| 14531 | 530015538 | Void or Withdrawn | 175955 | 530275660 | Void or Withdrawn | 337379 | 530462806 | Void or Withdrawn |
| 14532 | 530015539 | Void or Withdrawn | 175956 | 530275661 | Void or Withdrawn | 337380 | 530462807 | Void or Withdrawn |
| 14533 | 530015540 | Void or Withdrawn | 175957 | 530275662 | Void or Withdrawn | 337381 | 530462808 | Void or Withdrawn |
| 14534 | 530015541 | Void or Withdrawn | 175958 | 530275663 | Void or Withdrawn | 337382 | 530462809 | Void or Withdrawn |
| 14535 | 530015542 | Void or Withdrawn | 175959 | 530275664 | Void or Withdrawn | 337383 | 530462810 | Void or Withdrawn |
| 14536 | 530015543 | Void or Withdrawn | 175960 | 530275665 | Void or Withdrawn | 337384 | 530462811 | Void or Withdrawn |
| 14537 | 530015544 | Void or Withdrawn | 175961 | 530275666 | Void or Withdrawn | 337385 | 530462812 | Void or Withdrawn |
| 14538 | 530015545 | Void or Withdrawn | 175962 | 530275667 | Void or Withdrawn | 337386 | 530462813 | Void or Withdrawn |
| 14539 | 530015546 | Void or Withdrawn | 175963 | 530275668 | Void or Withdrawn | 337387 | 530462814 | Void or Withdrawn |
| 14540 | 530015547 | Void or Withdrawn | 175964 | 530275669 | Void or Withdrawn | 337388 | 530462815 | Void or Withdrawn |
| 14541 | 530015548 | Void or Withdrawn | 175965 | 530275670 | Void or Withdrawn | 337389 | 530462816 | Void or Withdrawn |
| 14542 | 530015549 | Void or Withdrawn | 175966 | 530275671 | Void or Withdrawn | 337390 | 530462817 | Void or Withdrawn |
| 14543 | 530015550 | Void or Withdrawn | 175967 | 530275672 | Void or Withdrawn | 337391 | 530462818 | Void or Withdrawn |
| 14544 | 530015551 | Void or Withdrawn | 175968 | 530275673 | Void or Withdrawn | 337392 | 530462819 | Void or Withdrawn |
| 14545 | 530015552 | Void or Withdrawn | 175969 | 530275674 | Void or Withdrawn | 337393 | 530462820 | Void or Withdrawn |
| 14546 | 530015553 | Void or Withdrawn | 175970 | 530275675 | Void or Withdrawn | 337394 | 530462821 | Void or Withdrawn |
| 14547 | 530015554 | Void or Withdrawn | 175971 | 530275676 | Void or Withdrawn | 337395 | 530462822 | Void or Withdrawn |
| 14548 | 530015555 | Void or Withdrawn | 175972 | 530275677 | Void or Withdrawn | 337396 | 530462823 | Void or Withdrawn |
| 14549 | 530015556 | Void or Withdrawn | 175973 | 530275678 | Void or Withdrawn | 337397 | 530462824 | Void or Withdrawn |
| 14550 | 530015557 | Void or Withdrawn | 175974 | 530275679 | Void or Withdrawn | 337398 | 530462825 | Void or Withdrawn |
| 14551 | 530015558 | Void or Withdrawn | 175975 | 530275680 | Void or Withdrawn | 337399 | 530462826 | Void or Withdrawn |
| 14552 | 530015559 | Void or Withdrawn | 175976 | 530275681 | Void or Withdrawn | 337400 | 530462827 | Void or Withdrawn |
| 14553 | 530015560 | Void or Withdrawn | 175977 | 530275682 | Void or Withdrawn | 337401 | 530462828 | Void or Withdrawn |
| 14554 | 530015561 | Void or Withdrawn | 175978 | 530275683 | Void or Withdrawn | 337402 | 530462829 | Void or Withdrawn |
| 14555 | 530015562 | Void or Withdrawn | 175979 | 530275684 | Void or Withdrawn | 337403 | 530462830 | Void or Withdrawn |
| 14556 | 530015563 | Void or Withdrawn | 175980 | 530275685 | Void or Withdrawn | 337404 | 530462831 | Void or Withdrawn |
| 14557 | 530015564 | Void or Withdrawn | 175981 | 530275686 | Void or Withdrawn | 337405 | 530462832 | Void or Withdrawn |
| 14558 | 530015565 | Void or Withdrawn | 175982 | 530275687 | Void or Withdrawn | 337406 | 530462833 | Void or Withdrawn |
| 14559 | 530015566 | Void or Withdrawn | 175983 | 530275688 | Void or Withdrawn | 337407 | 530462834 | Void or Withdrawn |
| 14560 | 530015567 | Void or Withdrawn | 175984 | 530275689 | Void or Withdrawn | 337408 | 530462835 | Void or Withdrawn |
| 14561 | 530015568 | Void or Withdrawn | 175985 | 530275690 | Void or Withdrawn | 337409 | 530462836 | Void or Withdrawn |
| 14562 | 530015569 | Void or Withdrawn | 175986 | 530275691 | Void or Withdrawn | 337410 | 530462837 | Void or Withdrawn |
| 14563 | 530015570 | Void or Withdrawn | 175987 | 530275692 | Void or Withdrawn | 337411 | 530462838 | Void or Withdrawn |
| 14564 | 530015571 | Void or Withdrawn | 175988 | 530275693 | Void or Withdrawn | 337412 | 530462839 | Void or Withdrawn |
| 14565 | 530015572 | Void or Withdrawn | 175989 | 530275694 | Void or Withdrawn | 337413 | 530462840 | Void or Withdrawn |
| 14566 | 530015573 | Void or Withdrawn | 175990 | 530275695 | Void or Withdrawn | 337414 | 530462841 | Void or Withdrawn |
| 14567 | 530015574 | Void or Withdrawn | 175991 | 530275696 | Void or Withdrawn | 337415 | 530462842 | Void or Withdrawn |
| 14568 | 530015575 | Void or Withdrawn | 175992 | 530275697 | Void or Withdrawn | 337416 | 530462843 | Void or Withdrawn |
| 14569 | 530015576 | Void or Withdrawn | 175993 | 530275698 | Void or Withdrawn | 337417 | 530462844 | Void or Withdrawn |
| 14570 | 530015577 | Void or Withdrawn | 175994 | 530275699 | Void or Withdrawn | 337418 | 530462845 | Void or Withdrawn |
| 14571 | 530015578 | Void or Withdrawn | 175995 | 530275700 | Void or Withdrawn | 337419 | 530462846 | Void or Withdrawn |
| 14572 | 530015579 | Void or Withdrawn | 175996 | 530275701 | Void or Withdrawn | 337420 | 530462847 | Void or Withdrawn |
| 14573 | 530015580 | Void or Withdrawn | 175997 | 530275702 | Void or Withdrawn | 337421 | 530462848 | Void or Withdrawn |
| 14574 | 530015581 | Void or Withdrawn | 175998 | 530275703 | Void or Withdrawn | 337422 | 530462849 | Void or Withdrawn |
| 14575 | 530015582 | Void or Withdrawn | 175999 | 530275704 | Void or Withdrawn | 337423 | 530462850 | Void or Withdrawn |
| 14576 | 530015583 | Void or Withdrawn | 176000 | 530275705 | Void or Withdrawn | 337424 | 530462851 | Void or Withdrawn |
| 14577 | 530015584 | Void or Withdrawn | 176001 | 530275706 | Void or Withdrawn | 337425 | 530462852 | Void or Withdrawn |
| 14578 | 530015585 | Void or Withdrawn | 176002 | 530275707 | Void or Withdrawn | 337426 | 530462853 | Void or Withdrawn |
| 14579 | 530015586 | Void or Withdrawn | 176003 | 530275708 | Void or Withdrawn | 337427 | 530462854 | Void or Withdrawn |
| 14580 | 530015587 | Void or Withdrawn | 176004 | 530275709 | Void or Withdrawn | 337428 | 530462855 | Void or Withdrawn |
| 14581 | 530015588 | Void or Withdrawn | 176005 | 530275710 | Void or Withdrawn | 337429 | 530462856 | Void or Withdrawn |
| 14582 | 530015589 | Void or Withdrawn | 176006 | 530275711 | Void or Withdrawn | 337430 | 530462857 | Void or Withdrawn |
| 14583 | 530015590 | Void or Withdrawn | 176007 | 530275712 | Void or Withdrawn | 337431 | 530462858 | Void or Withdrawn |
| 14584 | 530015591 | Void or Withdrawn | 176008 | 530275713 | Void or Withdrawn | 337432 | 530462859 | Void or Withdrawn |
| 14585 | 530015592 | Void or Withdrawn | 176009 | 530275714 | Void or Withdrawn | 337433 | 530462860 | Void or Withdrawn |
| 14586 | 530015593 | Void or Withdrawn | 176010 | 530275715 | Void or Withdrawn | 337434 | 530462861 | Void or Withdrawn |
| 14587 | 530015594 | Void or Withdrawn | 176011 | 530275716 | Void or Withdrawn | 337435 | 530462862 | Void or Withdrawn |
| 14588 | 530015595 | Void or Withdrawn | 176012 | 530275717 | Void or Withdrawn | 337436 | 530462863 | Void or Withdrawn |
| 14589 | 530015596 | Void or Withdrawn | 176013 | 530275718 | Void or Withdrawn | 337437 | 530462864 | Void or Withdrawn |
| 14590 | 530015597 | Void or Withdrawn | 176014 | 530275719 | Void or Withdrawn | 337438 | 530462865 | Void or Withdrawn |
| 14591 | 530015598 | Void or Withdrawn | 176015 | 530275720 | Void or Withdrawn | 337439 | 530462866 | Void or Withdrawn |
| 14592 | 530015599 | Void or Withdrawn | 176016 | 530275721 | Void or Withdrawn | 337440 | 530462867 | Void or Withdrawn |
| 14593 | 530015600 | Void or Withdrawn | 176017 | 530275722 | Void or Withdrawn | 337441 | 530462868 | Void or Withdrawn |
| 14594 | 530015601 | Void or Withdrawn | 176018 | 530275723 | Void or Withdrawn | 337442 | 530462869 | Void or Withdrawn |
| 14595 | 530015602 | Void or Withdrawn | 176019 | 530275724 | Void or Withdrawn | 337443 | 530462870 | Void or Withdrawn |
| 14596 | 530015603 | Void or Withdrawn | 176020 | 530275725 | Void or Withdrawn | 337444 | 530462871 | Void or Withdrawn |
| 14597 | 530015604 | Void or Withdrawn | 176021 | 530275726 | Void or Withdrawn | 337445 | 530462872 | Void or Withdrawn |
| 14598 | 530015605 | Void or Withdrawn | 176022 | 530275727 | Void or Withdrawn | 337446 | 530462873 | Void or Withdrawn |
| 14599 | 530015606 | Void or Withdrawn | 176023 | 530275728 | Void or Withdrawn | 337447 | 530462874 | Void or Withdrawn |
| 14600 | 530015607 | Void or Withdrawn | 176024 | 530275729 | Void or Withdrawn | 337448 | 530462875 | Void or Withdrawn |
| 14601 | 530015608 | Void or Withdrawn | 176025 | 530275730 | Void or Withdrawn | 337449 | 530462876 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14602 | 530015609 | Void or Withdrawn | 176026 | 530275731 | Void or Withdrawn | 337450 | 530462877 | Void or Withdrawn |
| 14603 | 530015610 | Void or Withdrawn | 176027 | 530275732 | Void or Withdrawn | 337451 | 530462878 | Void or Withdrawn |
| 14604 | 530015611 | Void or Withdrawn | 176028 | 530275733 | Void or Withdrawn | 337452 | 530462879 | Void or Withdrawn |
| 14605 | 530015612 | Void or Withdrawn | 176029 | 530275734 | Void or Withdrawn | 337453 | 530462880 | Void or Withdrawn |
| 14606 | 530015613 | Void or Withdrawn | 176030 | 530275735 | Void or Withdrawn | 337454 | 530462881 | Void or Withdrawn |
| 14607 | 530015614 | Void or Withdrawn | 176031 | 530275736 | Void or Withdrawn | 337455 | 530462882 | Void or Withdrawn |
| 14608 | 530015615 | Void or Withdrawn | 176032 | 530275737 | Void or Withdrawn | 337456 | 530462883 | Void or Withdrawn |
| 14609 | 530015616 | Void or Withdrawn | 176033 | 530275738 | Void or Withdrawn | 337457 | 530462884 | Void or Withdrawn |
| 14610 | 530015617 | Void or Withdrawn | 176034 | 530275739 | Void or Withdrawn | 337458 | 530462885 | Void or Withdrawn |
| 14611 | 530015618 | Void or Withdrawn | 176035 | 530275740 | Void or Withdrawn | 337459 | 530462886 | Void or Withdrawn |
| 14612 | 530015619 | Void or Withdrawn | 176036 | 530275741 | Void or Withdrawn | 337460 | 530462887 | Void or Withdrawn |
| 14613 | 530015620 | Void or Withdrawn | 176037 | 530275742 | Void or Withdrawn | 337461 | 530462888 | Void or Withdrawn |
| 14614 | 530015621 | Void or Withdrawn | 176038 | 530275743 | Void or Withdrawn | 337462 | 530462889 | Void or Withdrawn |
| 14615 | 530015622 | Void or Withdrawn | 176039 | 530275744 | Void or Withdrawn | 337463 | 530462890 | Void or Withdrawn |
| 14616 | 530015623 | Void or Withdrawn | 176040 | 530275745 | Void or Withdrawn | 337464 | 530462891 | Void or Withdrawn |
| 14617 | 530015624 | Void or Withdrawn | 176041 | 530275746 | Void or Withdrawn | 337465 | 530462892 | Void or Withdrawn |
| 14618 | 530015625 | Void or Withdrawn | 176042 | 530275747 | Void or Withdrawn | 337466 | 530462893 | Void or Withdrawn |
| 14619 | 530015626 | Void or Withdrawn | 176043 | 530275748 | Void or Withdrawn | 337467 | 530462894 | Void or Withdrawn |
| 14620 | 530015627 | Void or Withdrawn | 176044 | 530275749 | Void or Withdrawn | 337468 | 530462895 | Void or Withdrawn |
| 14621 | 530015628 | Void or Withdrawn | 176045 | 530275750 | Void or Withdrawn | 337469 | 530462896 | Void or Withdrawn |
| 14622 | 530015629 | Void or Withdrawn | 176046 | 530275751 | Void or Withdrawn | 337470 | 530462897 | Void or Withdrawn |
| 14623 | 530015630 | Void or Withdrawn | 176047 | 530275752 | Void or Withdrawn | 337471 | 530462898 | Void or Withdrawn |
| 14624 | 530015631 | Void or Withdrawn | 176048 | 530275753 | Void or Withdrawn | 337472 | 530462899 | Void or Withdrawn |
| 14625 | 530015632 | Void or Withdrawn | 176049 | 530275754 | Void or Withdrawn | 337473 | 530462900 | Void or Withdrawn |
| 14626 | 530015633 | Void or Withdrawn | 176050 | 530275755 | Void or Withdrawn | 337474 | 530462901 | Void or Withdrawn |
| 14627 | 530015634 | Void or Withdrawn | 176051 | 530275756 | Void or Withdrawn | 337475 | 530462902 | Void or Withdrawn |
| 14628 | 530015635 | Void or Withdrawn | 176052 | 530275757 | Void or Withdrawn | 337476 | 530462903 | Void or Withdrawn |
| 14629 | 530015636 | Void or Withdrawn | 176053 | 530275758 | Void or Withdrawn | 337477 | 530462904 | Void or Withdrawn |
| 14630 | 530015637 | Void or Withdrawn | 176054 | 530275759 | Void or Withdrawn | 337478 | 530462905 | Void or Withdrawn |
| 14631 | 530015638 | Void or Withdrawn | 176055 | 530275760 | Void or Withdrawn | 337479 | 530462906 | Void or Withdrawn |
| 14632 | 530015639 | Void or Withdrawn | 176056 | 530275761 | Void or Withdrawn | 337480 | 530462907 | Void or Withdrawn |
| 14633 | 530015640 | Void or Withdrawn | 176057 | 530275762 | Void or Withdrawn | 337481 | 530462908 | Void or Withdrawn |
| 14634 | 530015641 | Void or Withdrawn | 176058 | 530275763 | Void or Withdrawn | 337482 | 530462909 | Void or Withdrawn |
| 14635 | 530015642 | Void or Withdrawn | 176059 | 530275764 | Void or Withdrawn | 337483 | 530462910 | Void or Withdrawn |
| 14636 | 530015643 | Void or Withdrawn | 176060 | 530275765 | Void or Withdrawn | 337484 | 530462911 | Void or Withdrawn |
| 14637 | 530015644 | Void or Withdrawn | 176061 | 530275766 | Void or Withdrawn | 337485 | 530462912 | Void or Withdrawn |
| 14638 | 530015645 | Void or Withdrawn | 176062 | 530275767 | Void or Withdrawn | 337486 | 530462913 | Void or Withdrawn |
| 14639 | 530015646 | Void or Withdrawn | 176063 | 530275768 | Void or Withdrawn | 337487 | 530462914 | Void or Withdrawn |
| 14640 | 530015647 | Void or Withdrawn | 176064 | 530275769 | Void or Withdrawn | 337488 | 530462915 | Void or Withdrawn |
| 14641 | 530015648 | Void or Withdrawn | 176065 | 530275770 | Void or Withdrawn | 337489 | 530462916 | Void or Withdrawn |
| 14642 | 530015649 | Void or Withdrawn | 176066 | 530275771 | Void or Withdrawn | 337490 | 530462917 | Void or Withdrawn |
| 14643 | 530015650 | Void or Withdrawn | 176067 | 530275772 | Void or Withdrawn | 337491 | 530462918 | Void or Withdrawn |
| 14644 | 530015651 | Void or Withdrawn | 176068 | 530275773 | Void or Withdrawn | 337492 | 530462919 | Void or Withdrawn |
| 14645 | 530015652 | Void or Withdrawn | 176069 | 530275774 | Void or Withdrawn | 337493 | 530462920 | Void or Withdrawn |
| 14646 | 530015653 | Void or Withdrawn | 176070 | 530275775 | Void or Withdrawn | 337494 | 530462921 | Void or Withdrawn |
| 14647 | 530015654 | Void or Withdrawn | 176071 | 530275776 | Void or Withdrawn | 337495 | 530462922 | Void or Withdrawn |
| 14648 | 530015655 | Void or Withdrawn | 176072 | 530275777 | Void or Withdrawn | 337496 | 530462923 | Void or Withdrawn |
| 14649 | 530015656 | Void or Withdrawn | 176073 | 530275778 | Void or Withdrawn | 337497 | 530462924 | Void or Withdrawn |
| 14650 | 530015657 | Void or Withdrawn | 176074 | 530275779 | Void or Withdrawn | 337498 | 530462925 | Void or Withdrawn |
| 14651 | 530015658 | Void or Withdrawn | 176075 | 530275780 | Void or Withdrawn | 337499 | 530462926 | Void or Withdrawn |
| 14652 | 530015659 | Void or Withdrawn | 176076 | 530275781 | Void or Withdrawn | 337500 | 530462927 | Void or Withdrawn |
| 14653 | 530015660 | Void or Withdrawn | 176077 | 530275782 | Void or Withdrawn | 337501 | 530462928 | Void or Withdrawn |
| 14654 | 530015661 | Void or Withdrawn | 176078 | 530275783 | Void or Withdrawn | 337502 | 530462929 | Void or Withdrawn |
| 14655 | 530015662 | Void or Withdrawn | 176079 | 530275784 | Void or Withdrawn | 337503 | 530462930 | Void or Withdrawn |
| 14656 | 530015663 | Void or Withdrawn | 176080 | 530275785 | Void or Withdrawn | 337504 | 530462931 | Void or Withdrawn |
| 14657 | 530015664 | Void or Withdrawn | 176081 | 530275786 | Void or Withdrawn | 337505 | 530462932 | Void or Withdrawn |
| 14658 | 530015665 | Void or Withdrawn | 176082 | 530275787 | Void or Withdrawn | 337506 | 530462933 | Void or Withdrawn |
| 14659 | 530015666 | Void or Withdrawn | 176083 | 530275788 | Void or Withdrawn | 337507 | 530462934 | Void or Withdrawn |
| 14660 | 530015667 | Void or Withdrawn | 176084 | 530275789 | Void or Withdrawn | 337508 | 530462935 | Void or Withdrawn |
| 14661 | 530015668 | Void or Withdrawn | 176085 | 530275790 | Void or Withdrawn | 337509 | 530462936 | Void or Withdrawn |
| 14662 | 530015669 | Void or Withdrawn | 176086 | 530275791 | Void or Withdrawn | 337510 | 530462937 | Void or Withdrawn |
| 14663 | 530015670 | Void or Withdrawn | 176087 | 530275792 | Void or Withdrawn | 337511 | 530462938 | Void or Withdrawn |
| 14664 | 530015671 | Void or Withdrawn | 176088 | 530275793 | Void or Withdrawn | 337512 | 530462939 | Void or Withdrawn |
| 14665 | 530015672 | No Eligible Purchases | 176089 | 530275794 | Void or Withdrawn | 337513 | 530462940 | Void or Withdrawn |
| 14666 | 530015673 | No Eligible Purchases | 176090 | 530275795 | Void or Withdrawn | 337514 | 530462941 | Void or Withdrawn |
| 14667 | 530015675 | No Recognized Claim | 176091 | 530275796 | Void or Withdrawn | 337515 | 530462942 | Void or Withdrawn |
| 14668 | 530015676 | No Recognized Claim | 176092 | 530275797 | Void or Withdrawn | 337516 | 530462943 | Void or Withdrawn |
| 14669 | 530015677 | No Recognized Claim | 176093 | 530275798 | Void or Withdrawn | 337517 | 530462944 | Void or Withdrawn |
| 14670 | 530015678 | No Recognized Claim | 176094 | 530275799 | Void or Withdrawn | 337518 | 530462945 | Void or Withdrawn |
| 14671 | 530015679 | No Recognized Claim | 176095 | 530275800 | Void or Withdrawn | 337519 | 530462946 | Void or Withdrawn |
| 14672 | 530018941 | Void or Withdrawn | 176096 | 530275801 | Void or Withdrawn | 337520 | 530462947 | Void or Withdrawn |
| 14673 | 530018942 | Void or Withdrawn | 176097 | 530275802 | Void or Withdrawn | 337521 | 530462948 | Void or Withdrawn |
| 14674 | 530018943 | Void or Withdrawn | 176098 | 530275803 | Void or Withdrawn | 337522 | 530462949 | Void or Withdrawn |
| 14675 | 530018944 | No Recognized Claim | 176099 | 530275804 | Void or Withdrawn | 337523 | 530462950 | Void or Withdrawn |
| 14676 | 530018945 | No Recognized Claim | 176100 | 530275805 | Void or Withdrawn | 337524 | 530462951 | Void or Withdrawn |
| 14677 | 530018946 | No Recognized Claim | 176101 | 530275806 | Void or Withdrawn | 337525 | 530462952 | Void or Withdrawn |
| 14678 | 530018947 | No Recognized Claim | 176102 | 530275807 | Void or Withdrawn | 337526 | 530462953 | Void or Withdrawn |
| 14679 | 530018948 | No Recognized Claim | 176103 | 530275808 | Void or Withdrawn | 337527 | 530462954 | Void or Withdrawn |
| 14680 | 530018949 | No Recognized Claim | 176104 | 530275809 | Void or Withdrawn | 337528 | 530462955 | Void or Withdrawn |
| 14681 | 530018951 | No Recognized Claim | 176105 | 530275810 | Void or Withdrawn | 337529 | 530462956 | Void or Withdrawn |
| 14682 | 530018952 | No Recognized Claim | 176106 | 530275811 | Void or Withdrawn | 337530 | 530462957 | Void or Withdrawn |
| 14683 | 530018953 | No Recognized Claim | 176107 | 530275812 | Void or Withdrawn | 337531 | 530462958 | Void or Withdrawn |
| 14684 | 530018954 | No Recognized Claim | 176108 | 530275813 | Void or Withdrawn | 337532 | 530462959 | Void or Withdrawn |
| 14685 | 530018955 | No Recognized Claim | 176109 | 530275814 | Void or Withdrawn | 337533 | 530462960 | Void or Withdrawn |
| 14686 | 530018956 | No Recognized Claim | 176110 | 530275815 | Void or Withdrawn | 337534 | 530462961 | Void or Withdrawn |
| 14687 | 530018957 | No Recognized Claim | 176111 | 530275816 | Void or Withdrawn | 337535 | 530462962 | Void or Withdrawn |
| 14688 | 530018958 | No Recognized Claim | 176112 | 530275817 | Void or Withdrawn | 337536 | 530462963 | Void or Withdrawn |
| 14689 | 530018960 | No Recognized Claim | 176113 | 530275818 | Void or Withdrawn | 337537 | 530462964 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14690 | 530018961 | No Recognized Claim | 176114 | 530275819 | Void or Withdrawn | 337538 | 530462965 | Void or Withdrawn |
| 14691 | 530018962 | No Recognized Claim | 176115 | 530275820 | Void or Withdrawn | 337539 | 530462966 | Void or Withdrawn |
| 14692 | 530018963 | No Recognized Claim | 176116 | 530275821 | Void or Withdrawn | 337540 | 530462967 | Void or Withdrawn |
| 14693 | 530018964 | No Recognized Claim | 176117 | 530275822 | Void or Withdrawn | 337541 | 530462968 | Void or Withdrawn |
| 14694 | 530018965 | No Recognized Claim | 176118 | 530275823 | Void or Withdrawn | 337542 | 530462969 | Void or Withdrawn |
| 14695 | 530018966 | No Recognized Claim | 176119 | 530275824 | Void or Withdrawn | 337543 | 530462970 | Void or Withdrawn |
| 14696 | 530018967 | No Recognized Claim | 176120 | 530275825 | Void or Withdrawn | 337544 | 530462971 | Void or Withdrawn |
| 14697 | 530018968 | No Recognized Claim | 176121 | 530275826 | Void or Withdrawn | 337545 | 530462972 | Void or Withdrawn |
| 14698 | 530018969 | No Recognized Claim | 176122 | 530275827 | Void or Withdrawn | 337546 | 530462973 | Void or Withdrawn |
| 14699 | 530018970 | No Recognized Claim | 176123 | 530275828 | Void or Withdrawn | 337547 | 530462974 | Void or Withdrawn |
| 14700 | 530018971 | No Recognized Claim | 176124 | 530275829 | Void or Withdrawn | 337548 | 530462975 | Void or Withdrawn |
| 14701 | 530018972 | No Recognized Claim | 176125 | 530275830 | Void or Withdrawn | 337549 | 530462976 | Void or Withdrawn |
| 14702 | 530018973 | No Recognized Claim | 176126 | 530275831 | Void or Withdrawn | 337550 | 530462977 | Void or Withdrawn |
| 14703 | 530018974 | No Recognized Claim | 176127 | 530275832 | Void or Withdrawn | 337551 | 530462978 | Void or Withdrawn |
| 14704 | 530018975 | No Recognized Claim | 176128 | 530275833 | Void or Withdrawn | 337552 | 530462979 | Void or Withdrawn |
| 14705 | 530018976 | No Recognized Claim | 176129 | 530275834 | Void or Withdrawn | 337553 | 530462980 | Void or Withdrawn |
| 14706 | 530018978 | No Recognized Claim | 176130 | 530275835 | Void or Withdrawn | 337554 | 530462981 | Void or Withdrawn |
| 14707 | 530018979 | No Recognized Claim | 176131 | 530275836 | Void or Withdrawn | 337555 | 530462982 | Void or Withdrawn |
| 14708 | 530018980 | No Recognized Claim | 176132 | 530275837 | Void or Withdrawn | 337556 | 530462983 | Void or Withdrawn |
| 14709 | 530018981 | No Recognized Claim | 176133 | 530275838 | Void or Withdrawn | 337557 | 530462984 | Void or Withdrawn |
| 14710 | 530018982 | No Recognized Claim | 176134 | 530275839 | Void or Withdrawn | 337558 | 530462985 | Void or Withdrawn |
| 14711 | 530018983 | No Recognized Claim | 176135 | 530275840 | Void or Withdrawn | 337559 | 530462986 | Void or Withdrawn |
| 14712 | 530018985 | No Recognized Claim | 176136 | 530275841 | Void or Withdrawn | 337560 | 530462987 | Void or Withdrawn |
| 14713 | 530018986 | No Recognized Claim | 176137 | 530275842 | Void or Withdrawn | 337561 | 530462988 | Void or Withdrawn |
| 14714 | 530018987 | No Recognized Claim | 176138 | 530275843 | Void or Withdrawn | 337562 | 530462989 | Void or Withdrawn |
| 14715 | 530018990 | No Recognized Claim | 176139 | 530275844 | Void or Withdrawn | 337563 | 530462990 | Void or Withdrawn |
| 14716 | 530018991 | No Recognized Claim | 176140 | 530275845 | Void or Withdrawn | 337564 | 530462991 | Void or Withdrawn |
| 14717 | 530018992 | No Recognized Claim | 176141 | 530275846 | Void or Withdrawn | 337565 | 530462992 | Void or Withdrawn |
| 14718 | 530018993 | No Recognized Claim | 176142 | 530275847 | Void or Withdrawn | 337566 | 530462993 | Void or Withdrawn |
| 14719 | 530018994 | No Recognized Claim | 176143 | 530275848 | Void or Withdrawn | 337567 | 530462994 | Void or Withdrawn |
| 14720 | 530018995 | No Recognized Claim | 176144 | 530275849 | Void or Withdrawn | 337568 | 530462995 | Void or Withdrawn |
| 14721 | 530018996 | No Recognized Claim | 176145 | 530275850 | Void or Withdrawn | 337569 | 530462996 | Void or Withdrawn |
| 14722 | 530018997 | No Recognized Claim | 176146 | 530275851 | Void or Withdrawn | 337570 | 530462997 | Void or Withdrawn |
| 14723 | 530018998 | No Recognized Claim | 176147 | 530275852 | Void or Withdrawn | 337571 | 530462998 | Void or Withdrawn |
| 14724 | 530018999 | No Eligible Purchases | 176148 | 530275853 | Void or Withdrawn | 337572 | 530462999 | Void or Withdrawn |
| 14725 | 530019000 | No Recognized Claim | 176149 | 530275854 | Void or Withdrawn | 337573 | 530463000 | Void or Withdrawn |
| 14726 | 530019001 | No Recognized Claim | 176150 | 530275855 | Void or Withdrawn | 337574 | 530463001 | Void or Withdrawn |
| 14727 | 530019002 | No Recognized Claim | 176151 | 530275856 | Void or Withdrawn | 337575 | 530463002 | Void or Withdrawn |
| 14728 | 530019003 | No Eligible Purchases | 176152 | 530275857 | Void or Withdrawn | 337576 | 530463003 | Void or Withdrawn |
| 14729 | 530019004 | No Eligible Purchases | 176153 | 530275858 | Void or Withdrawn | 337577 | 530463004 | Void or Withdrawn |
| 14730 | 530019006 | No Eligible Purchases | 176154 | 530275859 | Void or Withdrawn | 337578 | 530463005 | Void or Withdrawn |
| 14731 | 530019006 | No Recognized Claim | 176155 | 530275860 | Void or Withdrawn | 337579 | 530463006 | Void or Withdrawn |
| 14732 | 530019007 | No Recognized Claim | 176156 | 530275861 | Void or Withdrawn | 337580 | 530463007 | Void or Withdrawn |
| 14733 | 530019008 | No Eligible Purchases | 176157 | 530275862 | Void or Withdrawn | 337581 | 530463008 | Void or Withdrawn |
| 14734 | 530019009 | No Eligible Purchases | 176158 | 530275863 | Void or Withdrawn | 337582 | 530463009 | Void or Withdrawn |
| 14735 | 530019010 | No Eligible Purchases | 176159 | 530275864 | Void or Withdrawn | 337583 | 530463010 | Void or Withdrawn |
| 14736 | 530019011 | No Recognized Claim | 176160 | 530275865 | Void or Withdrawn | 337584 | 530463011 | Void or Withdrawn |
| 14737 | 530019012 | No Recognized Claim | 176161 | 530275866 | Void or Withdrawn | 337585 | 530463012 | Void or Withdrawn |
| 14738 | 530019013 | No Eligible Purchases | 176162 | 530275867 | Void or Withdrawn | 337586 | 530463013 | Void or Withdrawn |
| 14739 | 530019014 | No Eligible Purchases | 176163 | 530275868 | Void or Withdrawn | 337587 | 530463014 | Void or Withdrawn |
| 14740 | 530019015 | No Eligible Purchases | 176164 | 530275869 | Void or Withdrawn | 337588 | 530463015 | Void or Withdrawn |
| 14741 | 530019017 | No Recognized Claim | 176165 | 530275870 | Void or Withdrawn | 337589 | 530463016 | Void or Withdrawn |
| 14742 | 530019018 | No Recognized Claim | 176166 | 530275871 | Void or Withdrawn | 337590 | 530463017 | Void or Withdrawn |
| 14743 | 530019019 | No Eligible Purchases | 176167 | 530275872 | Void or Withdrawn | 337591 | 530463018 | Void or Withdrawn |
| 14744 | 530019020 | No Recognized Claim | 176168 | 530275873 | Void or Withdrawn | 337592 | 530463019 | Void or Withdrawn |
| 14745 | 530019021 | No Recognized Claim | 176169 | 530275874 | Void or Withdrawn | 337593 | 530463020 | Void or Withdrawn |
| 14746 | 530019022 | No Recognized Claim | 176170 | 530275875 | Void or Withdrawn | 337594 | 530463021 | Void or Withdrawn |
| 14747 | 530019023 | No Recognized Claim | 176171 | 530275876 | Void or Withdrawn | 337595 | 530463022 | Void or Withdrawn |
| 14748 | 530019024 | No Recognized Claim | 176172 | 530275877 | Void or Withdrawn | 337596 | 530463023 | Void or Withdrawn |
| 14749 | 530019025 | No Eligible Purchases | 176173 | 530275878 | Void or Withdrawn | 337597 | 530463024 | Void or Withdrawn |
| 14750 | 530019026 | No Eligible Purchases | 176174 | 530275879 | Void or Withdrawn | 337598 | 530463025 | Void or Withdrawn |
| 14751 | 530019027 | No Eligible Purchases | 176175 | 530275880 | Void or Withdrawn | 337599 | 530463026 | Void or Withdrawn |
| 14752 | 530019028 | No Eligible Purchases | 176176 | 530275881 | Void or Withdrawn | 337600 | 530463027 | Void or Withdrawn |
| 14753 | 530019029 | No Recognized Claim | 176177 | 530275882 | Void or Withdrawn | 337601 | 530463028 | Void or Withdrawn |
| 14754 | 530019030 | No Recognized Claim | 176178 | 530275883 | Void or Withdrawn | 337602 | 530463029 | Void or Withdrawn |
| 14755 | 530019031 | No Recognized Claim | 176179 | 530275884 | Void or Withdrawn | 337603 | 530463030 | Void or Withdrawn |
| 14756 | 530019032 | No Recognized Claim | 176180 | 530275885 | Void or Withdrawn | 337604 | 530463031 | Void or Withdrawn |
| 14757 | 530019033 | No Recognized Claim | 176181 | 530275886 | Void or Withdrawn | 337605 | 530463032 | Void or Withdrawn |
| 14758 | 530019034 | No Eligible Purchases | 176182 | 530275887 | Void or Withdrawn | 337606 | 530463033 | Void or Withdrawn |
| 14759 | 530019035 | No Recognized Claim | 176183 | 530275888 | Void or Withdrawn | 337607 | 530463034 | Void or Withdrawn |
| 14760 | 530019036 | No Recognized Claim | 176184 | 530275889 | Void or Withdrawn | 337608 | 530463035 | Void or Withdrawn |
| 14761 | 530019037 | No Recognized Claim | 176185 | 530275890 | Void or Withdrawn | 337609 | 530463036 | Void or Withdrawn |
| 14762 | 530019038 | No Recognized Claim | 176186 | 530275891 | Void or Withdrawn | 337610 | 530463037 | Void or Withdrawn |
| 14763 | 530019039 | No Eligible Purchases | 176187 | 530275892 | Void or Withdrawn | 337611 | 530463038 | Void or Withdrawn |
| 14764 | 530019040 | No Eligible Purchases | 176188 | 530275893 | Void or Withdrawn | 337612 | 530463039 | Void or Withdrawn |
| 14765 | 530019041 | No Eligible Purchases | 176189 | 530275894 | Void or Withdrawn | 337613 | 530463040 | Void or Withdrawn |
| 14766 | 530019042 | No Eligible Purchases | 176190 | 530275895 | Void or Withdrawn | 337614 | 530463041 | Void or Withdrawn |
| 14767 | 530019043 | No Eligible Purchases | 176191 | 530275896 | Void or Withdrawn | 337615 | 530463042 | Void or Withdrawn |
| 14768 | 530019044 | No Eligible Purchases | 176192 | 530275897 | Void or Withdrawn | 337616 | 530463043 | Void or Withdrawn |
| 14769 | 530019045 | No Recognized Claim | 176193 | 530275898 | Void or Withdrawn | 337617 | 530463044 | Void or Withdrawn |
| 14770 | 530019046 | No Eligible Purchases | 176194 | 530275899 | Void or Withdrawn | 337618 | 530463045 | Void or Withdrawn |
| 14771 | 530019047 | No Eligible Purchases | 176195 | 530275900 | Void or Withdrawn | 337619 | 530463046 | Void or Withdrawn |
| 14772 | 530019048 | No Eligible Purchases | 176196 | 530275901 | Void or Withdrawn | 337620 | 530463047 | Void or Withdrawn |
| 14773 | 530019049 | No Recognized Claim | 176197 | 530275902 | Void or Withdrawn | 337621 | 530463048 | Void or Withdrawn |
| 14774 | 530019050 | No Recognized Claim | 176198 | 530275903 | Void or Withdrawn | 337622 | 530463049 | Void or Withdrawn |
| 14775 | 530019051 | No Recognized Claim | 176199 | 530275904 | Void or Withdrawn | 337623 | 530463050 | Void or Withdrawn |
| 14776 | 530019052 | No Recognized Claim | 176200 | 530275905 | Void or Withdrawn | 337624 | 530463051 | Void or Withdrawn |
| 14777 | 530019053 | No Eligible Purchases | 176201 | 530275906 | Void or Withdrawn | 337625 | 530463052 | Void or Withdrawn |

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14778 | 530019054 | No Recognized Claim | 176202 | 530275907 | Void or Withdrawn | 337626 | 530463053 | Void or Withdrawn |
| 14779 | 530019055 | No Eligible Purchases | 176203 | 530275908 | Void or Withdrawn | 337627 | 530463054 | Void or Withdrawn |
| 14780 | 530019056 | No Recognized Claim | 176204 | 530275909 | Void or Withdrawn | 337628 | 530463055 | Void or Withdrawn |
| 14781 | 530019057 | No Eligible Purchases | 176205 | 530275910 | Void or Withdrawn | 337629 | 530463056 | Void or Withdrawn |
| 14782 | 530019058 | No Eligible Purchases | 176206 | 530275911 | Void or Withdrawn | 337630 | 530463057 | Void or Withdrawn |
| 14783 | 530019059 | No Eligible Purchases | 176207 | 530275912 | Void or Withdrawn | 337631 | 530463058 | Void or Withdrawn |
| 14784 | 530019060 | No Eligible Purchases | 176208 | 530275913 | Void or Withdrawn | 337632 | 530463059 | Void or Withdrawn |
| 14785 | 530019061 | No Recognized Claim | 176209 | 530275914 | Void or Withdrawn | 337633 | 530463060 | Void or Withdrawn |
| 14786 | 530019062 | No Recognized Claim | 176210 | 530275915 | Void or Withdrawn | 337634 | 530463061 | Void or Withdrawn |
| 14787 | 530019063 | No Recognized Claim | 176211 | 530275916 | Void or Withdrawn | 337635 | 530463062 | Void or Withdrawn |
| 14788 | 530019064 | No Recognized Claim | 176212 | 530275917 | Void or Withdrawn | 337636 | 530463063 | Void or Withdrawn |
| 14789 | 530019065 | No Recognized Claim | 176213 | 530275918 | Void or Withdrawn | 337637 | 530463064 | Void or Withdrawn |
| 14790 | 530019066 | No Recognized Claim | 176214 | 530275919 | Void or Withdrawn | 337638 | 530463065 | Void or Withdrawn |
| 14791 | 530019067 | No Recognized Claim | 176215 | 530275920 | Void or Withdrawn | 337639 | 530463066 | Void or Withdrawn |
| 14792 | 530019068 | No Recognized Claim | 176216 | 530275921 | Void or Withdrawn | 337640 | 530463067 | Void or Withdrawn |
| 14793 | 530019069 | No Recognized Claim | 176217 | 530275922 | Void or Withdrawn | 337641 | 530463068 | Void or Withdrawn |
| 14794 | 530019070 | No Recognized Claim | 176218 | 530275923 | Void or Withdrawn | 337642 | 530463069 | Void or Withdrawn |
| 14795 | 530019071 | No Recognized Claim | 176219 | 530275924 | Void or Withdrawn | 337643 | 530463070 | Void or Withdrawn |
| 14796 | 530019072 | No Recognized Claim | 176220 | 530275925 | Void or Withdrawn | 337644 | 530463071 | Void or Withdrawn |
| 14797 | 530019073 | No Recognized Claim | 176221 | 530275926 | Void or Withdrawn | 337645 | 530463072 | Void or Withdrawn |
| 14798 | 530019074 | No Recognized Claim | 176222 | 530275927 | Void or Withdrawn | 337646 | 530463073 | Void or Withdrawn |
| 14799 | 530019075 | No Recognized Claim | 176223 | 530275928 | Void or Withdrawn | 337647 | 530463074 | Void or Withdrawn |
| 14800 | 530019076 | No Recognized Claim | 176224 | 530275929 | Void or Withdrawn | 337648 | 530463075 | Void or Withdrawn |
| 14801 | 530019077 | No Recognized Claim | 176225 | 530275930 | Void or Withdrawn | 337649 | 530463076 | Void or Withdrawn |
| 14802 | 530019078 | No Recognized Claim | 176226 | 530275931 | Void or Withdrawn | 337650 | 530463077 | Void or Withdrawn |
| 14803 | 530019079 | No Recognized Claim | 176227 | 530275932 | Void or Withdrawn | 337651 | 530463078 | Void or Withdrawn |
| 14804 | 530019080 | No Recognized Claim | 176228 | 530275933 | Void or Withdrawn | 337652 | 530463079 | Void or Withdrawn |
| 14805 | 530019081 | No Recognized Claim | 176229 | 530275934 | Void or Withdrawn | 337653 | 530463080 | Void or Withdrawn |
| 14806 | 530019082 | No Recognized Claim | 176230 | 530275935 | Void or Withdrawn | 337654 | 530463081 | Void or Withdrawn |
| 14807 | 530019083 | No Recognized Claim | 176231 | 530275936 | Void or Withdrawn | 337655 | 530463082 | Void or Withdrawn |
| 14808 | 530019084 | No Eligible Purchases | 176232 | 530275937 | Void or Withdrawn | 337656 | 530463083 | Void or Withdrawn |
| 14809 | 530019085 | No Recognized Claim | 176233 | 530275938 | Void or Withdrawn | 337657 | 530463084 | Void or Withdrawn |
| 14810 | 530019086 | No Recognized Claim | 176234 | 530275939 | Void or Withdrawn | 337658 | 530463085 | Void or Withdrawn |
| 14811 | 530019087 | No Recognized Claim | 176235 | 530275940 | Void or Withdrawn | 337659 | 530463086 | Void or Withdrawn |
| 14812 | 530019088 | No Recognized Claim | 176236 | 530275941 | Void or Withdrawn | 337660 | 530463087 | Void or Withdrawn |
| 14813 | 530019089 | No Recognized Claim | 176237 | 530275942 | Void or Withdrawn | 337661 | 530463088 | Void or Withdrawn |
| 14814 | 530019090 | No Eligible Purchases | 176238 | 530275943 | Void or Withdrawn | 337662 | 530463089 | Void or Withdrawn |
| 14815 | 530019091 | No Recognized Claim | 176239 | 530275944 | Void or Withdrawn | 337663 | 530463090 | Void or Withdrawn |
| 14816 | 530019092 | No Recognized Claim | 176240 | 530275945 | Void or Withdrawn | 337664 | 530463091 | Void or Withdrawn |
| 14817 | 530019093 | No Recognized Claim | 176241 | 530275946 | Void or Withdrawn | 337665 | 530463092 | Void or Withdrawn |
| 14818 | 530019094 | No Recognized Claim | 176242 | 530275947 | Void or Withdrawn | 337666 | 530463093 | Void or Withdrawn |
| 14819 | 530019095 | No Recognized Claim | 176243 | 530275948 | Void or Withdrawn | 337667 | 530463094 | Void or Withdrawn |
| 14820 | 530019096 | No Recognized Claim | 176244 | 530275949 | Void or Withdrawn | 337668 | 530463095 | Void or Withdrawn |
| 14821 | 530019097 | No Eligible Purchases | 176245 | 530275950 | Void or Withdrawn | 337669 | 530463096 | Void or Withdrawn |
| 14822 | 530019098 | No Eligible Purchases | 176246 | 530275951 | Void or Withdrawn | 337670 | 530463097 | Void or Withdrawn |
| 14823 | 530019099 | No Recognized Claim | 176247 | 530275952 | Void or Withdrawn | 337671 | 530463098 | Void or Withdrawn |
| 14824 | 530019100 | No Recognized Claim | 176248 | 530275953 | Void or Withdrawn | 337672 | 530463099 | Void or Withdrawn |
| 14825 | 530019101 | No Recognized Claim | 176249 | 530275954 | Void or Withdrawn | 337673 | 530463100 | Void or Withdrawn |
| 14826 | 530019102 | No Recognized Claim | 176250 | 530275955 | Void or Withdrawn | 337674 | 530463101 | Void or Withdrawn |
| 14827 | 530019103 | No Recognized Claim | 176251 | 530275956 | Void or Withdrawn | 337675 | 530463102 | Void or Withdrawn |
| 14828 | 530019104 | No Eligible Purchases | 176252 | 530275957 | Void or Withdrawn | 337676 | 530463103 | Void or Withdrawn |
| 14829 | 530019105 | No Recognized Claim | 176253 | 530275958 | Void or Withdrawn | 337677 | 530463104 | Void or Withdrawn |
| 14830 | 530019106 | No Recognized Claim | 176254 | 530275959 | Void or Withdrawn | 337678 | 530463105 | Void or Withdrawn |
| 14831 | 530019107 | No Recognized Claim | 176255 | 530275960 | Void or Withdrawn | 337679 | 530463106 | Void or Withdrawn |
| 14832 | 530019108 | No Recognized Claim | 176256 | 530275961 | Void or Withdrawn | 337680 | 530463107 | Void or Withdrawn |
| 14833 | 530019109 | No Recognized Claim | 176257 | 530275962 | Void or Withdrawn | 337681 | 530463108 | Void or Withdrawn |
| 14834 | 530019110 | No Recognized Claim | 176258 | 530275963 | Void or Withdrawn | 337682 | 530463109 | Void or Withdrawn |
| 14835 | 530019111 | No Recognized Claim | 176259 | 530275964 | Void or Withdrawn | 337683 | 530463110 | Void or Withdrawn |
| 14836 | 530019112 | No Recognized Claim | 176260 | 530275965 | Void or Withdrawn | 337684 | 530463111 | Void or Withdrawn |
| 14837 | 530019113 | No Recognized Claim | 176261 | 530275966 | Void or Withdrawn | 337685 | 530463112 | Void or Withdrawn |
| 14838 | 530019114 | No Recognized Claim | 176262 | 530275967 | Void or Withdrawn | 337686 | 530463113 | Void or Withdrawn |
| 14839 | 530019116 | No Recognized Claim | 176263 | 530275968 | Void or Withdrawn | 337687 | 530463114 | Void or Withdrawn |
| 14840 | 530019117 | No Recognized Claim | 176264 | 530275969 | Void or Withdrawn | 337688 | 530463115 | Void or Withdrawn |
| 14841 | 530019118 | No Eligible Purchases | 176265 | 530275970 | Void or Withdrawn | 337689 | 530463116 | Void or Withdrawn |
| 14842 | 530019119 | No Recognized Claim | 176266 | 530275971 | Void or Withdrawn | 337690 | 530463117 | Void or Withdrawn |
| 14843 | 530019120 | No Recognized Claim | 176267 | 530275972 | Void or Withdrawn | 337691 | 530463118 | Void or Withdrawn |
| 14844 | 530019121 | No Recognized Claim | 176268 | 530275973 | Void or Withdrawn | 337692 | 530463119 | Void or Withdrawn |
| 14845 | 530019122 | No Recognized Claim | 176269 | 530275974 | Void or Withdrawn | 337693 | 530463120 | Void or Withdrawn |
| 14846 | 530019123 | No Recognized Claim | 176270 | 530275975 | Void or Withdrawn | 337694 | 530463121 | Void or Withdrawn |
| 14847 | 530019124 | No Recognized Claim | 176271 | 530275976 | Void or Withdrawn | 337695 | 530463122 | Void or Withdrawn |
| 14848 | 530019125 | No Recognized Claim | 176272 | 530275977 | Void or Withdrawn | 337696 | 530463123 | Void or Withdrawn |
| 14849 | 530019126 | No Recognized Claim | 176273 | 530275978 | Void or Withdrawn | 337697 | 530463124 | Void or Withdrawn |
| 14850 | 530019127 | No Recognized Claim | 176274 | 530275979 | Void or Withdrawn | 337698 | 530463125 | Void or Withdrawn |
| 14851 | 530019128 | No Recognized Claim | 176275 | 530275980 | Void or Withdrawn | 337699 | 530463126 | Void or Withdrawn |
| 14852 | 530019129 | No Recognized Claim | 176276 | 530275981 | Void or Withdrawn | 337700 | 530463127 | Void or Withdrawn |
| 14853 | 530019130 | No Eligible Purchases | 176277 | 530275982 | Void or Withdrawn | 337701 | 530463128 | Void or Withdrawn |
| 14854 | 530019131 | No Eligible Purchases | 176278 | 530275983 | Void or Withdrawn | 337702 | 530463129 | Void or Withdrawn |
| 14855 | 530019132 | No Recognized Claim | 176279 | 530275984 | Void or Withdrawn | 337703 | 530463130 | Void or Withdrawn |
| 14856 | 530019133 | No Recognized Claim | 176280 | 530275985 | Void or Withdrawn | 337704 | 530463131 | Void or Withdrawn |
| 14857 | 530019134 | No Recognized Claim | 176281 | 530275986 | Void or Withdrawn | 337705 | 530463132 | Void or Withdrawn |
| 14858 | 530019135 | No Eligible Purchases | 176282 | 530275987 | Void or Withdrawn | 337706 | 530463133 | Void or Withdrawn |
| 14859 | 530019137 | No Recognized Claim | 176283 | 530275988 | Void or Withdrawn | 337707 | 530463134 | Void or Withdrawn |
| 14860 | 530019139 | No Recognized Claim | 176284 | 530275989 | Void or Withdrawn | 337708 | 530463135 | Void or Withdrawn |
| 14861 | 530019140 | No Recognized Claim | 176285 | 530275990 | Void or Withdrawn | 337709 | 530463136 | Void or Withdrawn |
| 14862 | 530019141 | No Recognized Claim | 176286 | 530275991 | Void or Withdrawn | 337710 | 530463137 | Void or Withdrawn |
| 14863 | 530019142 | No Recognized Claim | 176287 | 530275992 | Void or Withdrawn | 337711 | 530463138 | Void or Withdrawn |
| 14864 | 530019143 | No Recognized Claim | 176288 | 530275993 | Void or Withdrawn | 337712 | 530463139 | Void or Withdrawn |
| 14865 | 530019144 | No Eligible Purchases | 176289 | 530275994 | Void or Withdrawn | 337713 | 530463140 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14866 | 530019145 | No Recognized Claim | 176290 | 530275995 | Void or Withdrawn | 337714 | 530463141 | Void or Withdrawn |
| 14867 | 530019146 | No Recognized Claim | 176291 | 530275996 | Void or Withdrawn | 337715 | 530463142 | Void or Withdrawn |
| 14868 | 530019147 | No Recognized Claim | 176292 | 530275997 | Void or Withdrawn | 337716 | 530463143 | Void or Withdrawn |
| 14869 | 530019148 | No Eligible Purchases | 176293 | 530275998 | Void or Withdrawn | 337717 | 530463144 | Void or Withdrawn |
| 14870 | 530019149 | No Recognized Claim | 176294 | 530275999 | Void or Withdrawn | 337718 | 530463145 | Void or Withdrawn |
| 14871 | 530019150 | No Eligible Purchases | 176295 | 530276000 | Void or Withdrawn | 337719 | 530463146 | Void or Withdrawn |
| 14872 | 530019151 | No Eligible Purchases | 176296 | 530276001 | Void or Withdrawn | 337720 | 530463147 | Void or Withdrawn |
| 14873 | 530019152 | No Recognized Claim | 176297 | 530276002 | Void or Withdrawn | 337721 | 530463148 | Void or Withdrawn |
| 14874 | 530019153 | No Recognized Claim | 176298 | 530276003 | Void or Withdrawn | 337722 | 530463149 | Void or Withdrawn |
| 14875 | 530019154 | No Recognized Claim | 176299 | 530276004 | Void or Withdrawn | 337723 | 530463150 | Void or Withdrawn |
| 14876 | 530019155 | No Eligible Purchases | 176300 | 530276005 | Void or Withdrawn | 337724 | 530463151 | Void or Withdrawn |
| 14877 | 530019156 | No Eligible Purchases | 176301 | 530276006 | Void or Withdrawn | 337725 | 530463152 | Void or Withdrawn |
| 14878 | 530019157 | No Eligible Purchases | 176302 | 530276007 | Void or Withdrawn | 337726 | 530463153 | Void or Withdrawn |
| 14879 | 530019158 | No Eligible Purchases | 176303 | 530276008 | Void or Withdrawn | 337727 | 530463154 | Void or Withdrawn |
| 14880 | 530019159 | No Recognized Claim | 176304 | 530276009 | Void or Withdrawn | 337728 | 530463155 | Void or Withdrawn |
| 14881 | 530019160 | No Eligible Purchases | 176305 | 530276010 | Void or Withdrawn | 337729 | 530463156 | Void or Withdrawn |
| 14882 | 530019161 | No Recognized Claim | 176306 | 530276011 | Void or Withdrawn | 337730 | 530463157 | Void or Withdrawn |
| 14883 | 530019162 | No Eligible Purchases | 176307 | 530276012 | Void or Withdrawn | 337731 | 530463158 | Void or Withdrawn |
| 14884 | 530019163 | No Eligible Purchases | 176308 | 530276013 | Void or Withdrawn | 337732 | 530463159 | Void or Withdrawn |
| 14885 | 530019164 | No Eligible Purchases | 176309 | 530276014 | Void or Withdrawn | 337733 | 530463160 | Void or Withdrawn |
| 14886 | 530019165 | No Eligible Purchases | 176310 | 530276015 | Void or Withdrawn | 337734 | 530463161 | Void or Withdrawn |
| 14887 | 530019166 | No Recognized Claim | 176311 | 530276016 | Void or Withdrawn | 337735 | 530463162 | Void or Withdrawn |
| 14888 | 530019167 | No Eligible Purchases | 176312 | 530276017 | Void or Withdrawn | 337736 | 530463163 | Void or Withdrawn |
| 14889 | 530019170 | No Recognized Claim | 176313 | 530276018 | Void or Withdrawn | 337737 | 530463164 | Void or Withdrawn |
| 14890 | 530019171 | No Eligible Purchases | 176314 | 530276019 | Void or Withdrawn | 337738 | 530463165 | Void or Withdrawn |
| 14891 | 530019172 | No Recognized Claim | 176315 | 530276020 | Void or Withdrawn | 337739 | 530463166 | Void or Withdrawn |
| 14892 | 530019173 | No Recognized Claim | 176316 | 530276021 | Void or Withdrawn | 337740 | 530463167 | Void or Withdrawn |
| 14893 | 530019174 | No Eligible Purchases | 176317 | 530276022 | Void or Withdrawn | 337741 | 530463168 | Void or Withdrawn |
| 14894 | 530019175 | No Recognized Claim | 176318 | 530276023 | Void or Withdrawn | 337742 | 530463169 | Void or Withdrawn |
| 14895 | 530019176 | No Recognized Claim | 176319 | 530276024 | Void or Withdrawn | 337743 | 530463170 | Void or Withdrawn |
| 14896 | 530019177 | No Eligible Purchases | 176320 | 530276025 | Void or Withdrawn | 337744 | 530463171 | Void or Withdrawn |
| 14897 | 530019178 | No Eligible Purchases | 176321 | 530276026 | Void or Withdrawn | 337745 | 530463172 | Void or Withdrawn |
| 14898 | 530019179 | No Recognized Claim | 176322 | 530276027 | Void or Withdrawn | 337746 | 530463173 | Void or Withdrawn |
| 14899 | 530019181 | No Eligible Purchases | 176323 | 530276028 | Void or Withdrawn | 337747 | 530463174 | Void or Withdrawn |
| 14900 | 530019183 | No Eligible Purchases | 176324 | 530276029 | Void or Withdrawn | 337748 | 530463175 | Void or Withdrawn |
| 14901 | 530019184 | No Recognized Claim | 176325 | 530276030 | Void or Withdrawn | 337749 | 530463176 | Void or Withdrawn |
| 14902 | 530019185 | No Eligible Purchases | 176326 | 530276031 | Void or Withdrawn | 337750 | 530463177 | Void or Withdrawn |
| 14903 | 530019186 | No Eligible Purchases | 176327 | 530276032 | Void or Withdrawn | 337751 | 530463178 | Void or Withdrawn |
| 14904 | 530019187 | No Recognized Claim | 176328 | 530276033 | Void or Withdrawn | 337752 | 530463179 | Void or Withdrawn |
| 14905 | 530019188 | No Recognized Claim | 176329 | 530276034 | Void or Withdrawn | 337753 | 530463180 | Void or Withdrawn |
| 14906 | 530019189 | No Eligible Purchases | 176330 | 530276035 | Void or Withdrawn | 337754 | 530463181 | Void or Withdrawn |
| 14907 | 530019190 | No Recognized Claim | 176331 | 530276036 | Void or Withdrawn | 337755 | 530463182 | Void or Withdrawn |
| 14908 | 530019191 | No Eligible Purchases | 176332 | 530276037 | Void or Withdrawn | 337756 | 530463183 | Void or Withdrawn |
| 14909 | 530019192 | No Recognized Claim | 176333 | 530276038 | Void or Withdrawn | 337757 | 530463184 | Void or Withdrawn |
| 14910 | 530019193 | No Recognized Claim | 176334 | 530276039 | Void or Withdrawn | 337758 | 530463185 | Void or Withdrawn |
| 14911 | 530019194 | No Recognized Claim | 176335 | 530276040 | Void or Withdrawn | 337759 | 530463186 | Void or Withdrawn |
| 14912 | 530019195 | No Recognized Claim | 176336 | 530276041 | Void or Withdrawn | 337760 | 530463187 | Void or Withdrawn |
| 14913 | 530019196 | No Recognized Claim | 176337 | 530276042 | Void or Withdrawn | 337761 | 530463188 | Void or Withdrawn |
| 14914 | 530019197 | No Recognized Claim | 176338 | 530276043 | Void or Withdrawn | 337762 | 530463189 | Void or Withdrawn |
| 14915 | 530019198 | No Recognized Claim | 176339 | 530276044 | Void or Withdrawn | 337763 | 530463190 | Void or Withdrawn |
| 14916 | 530019199 | No Recognized Claim | 176340 | 530276045 | Void or Withdrawn | 337764 | 530463191 | Void or Withdrawn |
| 14917 | 530019200 | No Recognized Claim | 176341 | 530276046 | Void or Withdrawn | 337765 | 530463192 | Void or Withdrawn |
| 14918 | 530019201 | No Eligible Purchases | 176342 | 530276047 | Void or Withdrawn | 337766 | 530463193 | Void or Withdrawn |
| 14919 | 530019202 | No Recognized Claim | 176343 | 530276048 | Void or Withdrawn | 337767 | 530463194 | Void or Withdrawn |
| 14920 | 530019203 | No Recognized Claim | 176344 | 530276049 | Void or Withdrawn | 337768 | 530463195 | Void or Withdrawn |
| 14921 | 530019204 | No Recognized Claim | 176345 | 530276050 | Void or Withdrawn | 337769 | 530463196 | Void or Withdrawn |
| 14922 | 530019205 | No Recognized Claim | 176346 | 530276051 | Void or Withdrawn | 337770 | 530463197 | Void or Withdrawn |
| 14923 | 530019206 | No Eligible Purchases | 176347 | 530276052 | Void or Withdrawn | 337771 | 530463198 | Void or Withdrawn |
| 14924 | 530019207 | No Recognized Claim | 176348 | 530276053 | Void or Withdrawn | 337772 | 530463199 | Void or Withdrawn |
| 14925 | 530019208 | No Recognized Claim | 176349 | 530276054 | Void or Withdrawn | 337773 | 530463200 | Void or Withdrawn |
| 14926 | 530019209 | No Eligible Purchases | 176350 | 530276055 | Void or Withdrawn | 337774 | 530463201 | Void or Withdrawn |
| 14927 | 530019210 | No Recognized Claim | 176351 | 530276056 | Void or Withdrawn | 337775 | 530463202 | Void or Withdrawn |
| 14928 | 530019211 | No Recognized Claim | 176352 | 530276057 | Void or Withdrawn | 337776 | 530463203 | Void or Withdrawn |
| 14929 | 530019215 | No Eligible Purchases | 176353 | 530276058 | Void or Withdrawn | 337777 | 530463204 | Void or Withdrawn |
| 14930 | 530019216 | No Recognized Claim | 176354 | 530276059 | Void or Withdrawn | 337778 | 530463205 | Void or Withdrawn |
| 14931 | 530019217 | No Eligible Purchases | 176355 | 530276060 | Void or Withdrawn | 337779 | 530463206 | Void or Withdrawn |
| 14932 | 530019218 | No Eligible Purchases | 176356 | 530276061 | Void or Withdrawn | 337780 | 530463207 | Void or Withdrawn |
| 14933 | 530019219 | No Recognized Claim | 176357 | 530276062 | Void or Withdrawn | 337781 | 530463208 | Void or Withdrawn |
| 14934 | 530019222 | No Eligible Purchases | 176358 | 530276063 | Void or Withdrawn | 337782 | 530463209 | Void or Withdrawn |
| 14935 | 530019223 | No Eligible Purchases | 176359 | 530276064 | Void or Withdrawn | 337783 | 530463210 | Void or Withdrawn |
| 14936 | 530019224 | No Eligible Purchases | 176360 | 530276065 | Void or Withdrawn | 337784 | 530463211 | Void or Withdrawn |
| 14937 | 530019225 | No Eligible Purchases | 176361 | 530276066 | Void or Withdrawn | 337785 | 530463212 | Void or Withdrawn |
| 14938 | 530019226 | No Eligible Purchases | 176362 | 530276067 | Void or Withdrawn | 337786 | 530463213 | Void or Withdrawn |
| 14939 | 530019227 | No Eligible Purchases | 176363 | 530276068 | Void or Withdrawn | 337787 | 530463214 | Void or Withdrawn |
| 14940 | 530019229 | No Recognized Claim | 176364 | 530276069 | Void or Withdrawn | 337788 | 530463215 | Void or Withdrawn |
| 14941 | 530019230 | No Recognized Claim | 176365 | 530276070 | Void or Withdrawn | 337789 | 530463216 | Void or Withdrawn |
| 14942 | 530019231 | No Eligible Purchases | 176366 | 530276071 | Void or Withdrawn | 337790 | 530463217 | Void or Withdrawn |
| 14943 | 530019232 | No Recognized Claim | 176367 | 530276072 | Void or Withdrawn | 337791 | 530463218 | Void or Withdrawn |
| 14944 | 530019233 | No Eligible Purchases | 176368 | 530276073 | Void or Withdrawn | 337792 | 530463219 | Void or Withdrawn |
| 14945 | 530019234 | No Eligible Purchases | 176369 | 530276074 | Void or Withdrawn | 337793 | 530463220 | Void or Withdrawn |
| 14946 | 530019236 | No Recognized Claim | 176370 | 530276075 | Void or Withdrawn | 337794 | 530463221 | Void or Withdrawn |
| 14947 | 530019237 | No Recognized Claim | 176371 | 530276076 | Void or Withdrawn | 337795 | 530463222 | Void or Withdrawn |
| 14948 | 530019238 | No Eligible Purchases | 176372 | 530276077 | Void or Withdrawn | 337796 | 530463223 | Void or Withdrawn |
| 14949 | 530019239 | No Eligible Purchases | 176373 | 530276078 | Void or Withdrawn | 337797 | 530463224 | Void or Withdrawn |
| 14950 | 530019240 | Condition of Ineligibility Never Cured | 176374 | 530276079 | Void or Withdrawn | 337798 | 530463225 | Void or Withdrawn |
| 14951 | 530019241 | No Eligible Purchases | 176375 | 530276080 | Void or Withdrawn | 337799 | 530463226 | Void or Withdrawn |
| 14952 | 530019242 | No Eligible Purchases | 176376 | 530276081 | Void or Withdrawn | 337800 | 530463227 | Void or Withdrawn |
| 14953 | 530019244 | No Eligible Purchases | 176377 | 530276082 | Void or Withdrawn | 337801 | 530463228 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14954 | 530019245 | No Eligible Purchases | 176378 | 530276083 | Void or Withdrawn | 337802 | 530463229 | Void or Withdrawn |
| 14955 | 530019246 | No Recognized Claim | 176379 | 530276084 | Void or Withdrawn | 337803 | 530463230 | Void or Withdrawn |
| 14956 | 530019249 | No Eligible Purchases | 176380 | 530276085 | Void or Withdrawn | 337804 | 530463231 | Void or Withdrawn |
| 14957 | 530019250 | No Eligible Purchases | 176381 | 530276086 | Void or Withdrawn | 337805 | 530463232 | Void or Withdrawn |
| 14958 | 530019254 | No Eligible Purchases | 176382 | 530276087 | Void or Withdrawn | 337806 | 530463233 | Void or Withdrawn |
| 14959 | 530019255 | No Eligible Purchases | 176383 | 530276088 | Void or Withdrawn | 337807 | 530463234 | Void or Withdrawn |
| 14960 | 530019256 | No Recognized Claim | 176384 | 530276089 | Void or Withdrawn | 337808 | 530463235 | Void or Withdrawn |
| 14961 | 530019257 | No Eligible Purchases | 176385 | 530276090 | Void or Withdrawn | 337809 | 530463236 | Void or Withdrawn |
| 14962 | 530019258 | No Eligible Purchases | 176386 | 530276091 | Void or Withdrawn | 337810 | 530463237 | Void or Withdrawn |
| 14963 | 530019259 | No Eligible Purchases | 176387 | 530276092 | Void or Withdrawn | 337811 | 530463238 | Void or Withdrawn |
| 14964 | 530019261 | No Eligible Purchases | 176388 | 530276093 | Void or Withdrawn | 337812 | 530463239 | Void or Withdrawn |
| 14965 | 530019262 | No Eligible Purchases | 176389 | 530276094 | Void or Withdrawn | 337813 | 530463240 | Void or Withdrawn |
| 14966 | 530019264 | No Eligible Purchases | 176390 | 530276095 | Void or Withdrawn | 337814 | 530463241 | Void or Withdrawn |
| 14967 | 530019265 | No Recognized Claim | 176391 | 530276096 | Void or Withdrawn | 337815 | 530463242 | Void or Withdrawn |
| 14968 | 530019269 | No Eligible Purchases | 176392 | 530276097 | Void or Withdrawn | 337816 | 530463243 | Void or Withdrawn |
| 14969 | 530019270 | No Recognized Claim | 176393 | 530276098 | Void or Withdrawn | 337817 | 530463244 | Void or Withdrawn |
| 14970 | 530019272 | No Eligible Purchases | 176394 | 530276099 | Void or Withdrawn | 337818 | 530463245 | Void or Withdrawn |
| 14971 | 530019273 | No Eligible Purchases | 176395 | 530276100 | Void or Withdrawn | 337819 | 530463246 | Void or Withdrawn |
| 14972 | 530019275 | No Eligible Purchases | 176396 | 530276101 | Void or Withdrawn | 337820 | 530463247 | Void or Withdrawn |
| 14973 | 530019276 | No Eligible Purchases | 176397 | 530276102 | Void or Withdrawn | 337821 | 530463248 | Void or Withdrawn |
| 14974 | 530019277 | No Eligible Purchases | 176398 | 530276103 | Void or Withdrawn | 337822 | 530463249 | Void or Withdrawn |
| 14975 | 530019278 | No Eligible Purchases | 176399 | 530276104 | Void or Withdrawn | 337823 | 530463250 | Void or Withdrawn |
| 14976 | 530019279 | No Eligible Purchases | 176400 | 530276105 | Void or Withdrawn | 337824 | 530463251 | Void or Withdrawn |
| 14977 | 530019280 | No Recognized Claim | 176401 | 530276106 | Void or Withdrawn | 337825 | 530463252 | Void or Withdrawn |
| 14978 | 530019281 | No Eligible Purchases | 176402 | 530276107 | Void or Withdrawn | 337826 | 530463253 | Void or Withdrawn |
| 14979 | 530019282 | No Recognized Claim | 176403 | 530276108 | Void or Withdrawn | 337827 | 530463254 | Void or Withdrawn |
| 14980 | 530019283 | No Eligible Purchases | 176404 | 530276109 | Void or Withdrawn | 337828 | 530463255 | Void or Withdrawn |
| 14981 | 530019284 | No Eligible Purchases | 176405 | 530276110 | Void or Withdrawn | 337829 | 530463256 | Void or Withdrawn |
| 14982 | 530019285 | No Recognized Claim | 176406 | 530276111 | Void or Withdrawn | 337830 | 530463257 | Void or Withdrawn |
| 14983 | 530019286 | No Eligible Purchases | 176407 | 530276112 | Void or Withdrawn | 337831 | 530463258 | Void or Withdrawn |
| 14984 | 530019287 | No Eligible Purchases | 176408 | 530276113 | Void or Withdrawn | 337832 | 530463259 | Void or Withdrawn |
| 14985 | 530019288 | No Recognized Claim | 176409 | 530276114 | Void or Withdrawn | 337833 | 530463260 | Void or Withdrawn |
| 14986 | 530019289 | No Eligible Purchases | 176410 | 530276115 | Void or Withdrawn | 337834 | 530463261 | Void or Withdrawn |
| 14987 | 530019290 | No Eligible Purchases | 176411 | 530276116 | Void or Withdrawn | 337835 | 530463262 | Void or Withdrawn |
| 14988 | 530019291 | No Eligible Purchases | 176412 | 530276117 | Void or Withdrawn | 337836 | 530463263 | Void or Withdrawn |
| 14989 | 530019292 | No Eligible Purchases | 176413 | 530276118 | Void or Withdrawn | 337837 | 530463264 | Void or Withdrawn |
| 14990 | 530019293 | No Eligible Purchases | 176414 | 530276119 | Void or Withdrawn | 337838 | 530463265 | Void or Withdrawn |
| 14991 | 530019294 | No Eligible Purchases | 176415 | 530276120 | Void or Withdrawn | 337839 | 530463266 | Void or Withdrawn |
| 14992 | 530019295 | No Recognized Claim | 176416 | 530276121 | Void or Withdrawn | 337840 | 530463267 | Void or Withdrawn |
| 14993 | 530019296 | No Eligible Purchases | 176417 | 530276122 | Void or Withdrawn | 337841 | 530463268 | Void or Withdrawn |
| 14994 | 530019297 | No Eligible Purchases | 176418 | 530276123 | Void or Withdrawn | 337842 | 530463269 | Void or Withdrawn |
| 14995 | 530019298 | No Eligible Purchases | 176419 | 530276124 | Void or Withdrawn | 337843 | 530463270 | Void or Withdrawn |
| 14996 | 530019301 | No Eligible Purchases | 176420 | 530276125 | Void or Withdrawn | 337844 | 530463271 | Void or Withdrawn |
| 14997 | 530019302 | No Recognized Claim | 176421 | 530276126 | Void or Withdrawn | 337845 | 530463272 | Void or Withdrawn |
| 14998 | 530019303 | No Recognized Claim | 176422 | 530276127 | Void or Withdrawn | 337846 | 530463273 | Void or Withdrawn |
| 14999 | 530019304 | No Eligible Purchases | 176423 | 530276128 | Void or Withdrawn | 337847 | 530463274 | Void or Withdrawn |
| 15000 | 530019305 | No Eligible Purchases | 176424 | 530276129 | Void or Withdrawn | 337848 | 530463275 | Void or Withdrawn |
| 15001 | 530019306 | No Eligible Purchases | 176425 | 530276130 | Void or Withdrawn | 337849 | 530463276 | Void or Withdrawn |
| 15002 | 530019307 | No Eligible Purchases | 176426 | 530276131 | Void or Withdrawn | 337850 | 530463277 | Void or Withdrawn |
| 15003 | 530019308 | No Eligible Purchases | 176427 | 530276132 | Void or Withdrawn | 337851 | 530463278 | Void or Withdrawn |
| 15004 | 530019309 | No Eligible Purchases | 176428 | 530276133 | Void or Withdrawn | 337852 | 530463279 | Void or Withdrawn |
| 15005 | 530019310 | No Eligible Purchases | 176429 | 530276134 | Void or Withdrawn | 337853 | 530463280 | Void or Withdrawn |
| 15006 | 530019311 | No Recognized Claim | 176430 | 530276135 | Void or Withdrawn | 337854 | 530463281 | Void or Withdrawn |
| 15007 | 530019312 | No Recognized Claim | 176431 | 530276136 | Void or Withdrawn | 337855 | 530463282 | Void or Withdrawn |
| 15008 | 530019313 | No Recognized Claim | 176432 | 530276137 | Void or Withdrawn | 337856 | 530463283 | Void or Withdrawn |
| 15009 | 530019315 | No Recognized Claim | 176433 | 530276138 | Void or Withdrawn | 337857 | 530463284 | Void or Withdrawn |
| 15010 | 530019316 | No Recognized Claim | 176434 | 530276139 | Void or Withdrawn | 337858 | 530463285 | Void or Withdrawn |
| 15011 | 530019317 | No Recognized Claim | 176435 | 530276140 | Void or Withdrawn | 337859 | 530463286 | Void or Withdrawn |
| 15012 | 530019318 | No Recognized Claim | 176436 | 530276141 | Void or Withdrawn | 337860 | 530463287 | Void or Withdrawn |
| 15013 | 530019318 | No Eligible Purchases | 176437 | 530276142 | Void or Withdrawn | 337861 | 530463288 | Void or Withdrawn |
| 15014 | 530019319 | No Eligible Purchases | 176438 | 530276143 | Void or Withdrawn | 337862 | 530463289 | Void or Withdrawn |
| 15015 | 530019320 | No Eligible Purchases | 176439 | 530276144 | Void or Withdrawn | 337863 | 530463290 | Void or Withdrawn |
| 15016 | 530019322 | No Eligible Purchases | 176440 | 530276145 | Void or Withdrawn | 337864 | 530463291 | Void or Withdrawn |
| 15017 | 530019324 | No Eligible Purchases | 176441 | 530276146 | Void or Withdrawn | 337865 | 530463292 | Void or Withdrawn |
| 15018 | 530019325 | No Eligible Purchases | 176442 | 530276147 | Void or Withdrawn | 337866 | 530463293 | Void or Withdrawn |
| 15019 | 530019326 | No Eligible Purchases | 176443 | 530276148 | Void or Withdrawn | 337867 | 530463294 | Void or Withdrawn |
| 15020 | 530019327 | No Recognized Claim | 176444 | 530276149 | Void or Withdrawn | 337868 | 530463295 | Void or Withdrawn |
| 15021 | 530019328 | No Recognized Claim | 176445 | 530276150 | Void or Withdrawn | 337869 | 530463296 | Void or Withdrawn |
| 15022 | 530019329 | No Recognized Claim | 176446 | 530276151 | Void or Withdrawn | 337870 | 530463297 | Void or Withdrawn |
| 15023 | 530019330 | No Recognized Claim | 176447 | 530276152 | Void or Withdrawn | 337871 | 530463298 | Void or Withdrawn |
| 15024 | 530019331 | No Recognized Claim | 176448 | 530276153 | Void or Withdrawn | 337872 | 530463299 | Void or Withdrawn |
| 15025 | 530019332 | No Eligible Purchases | 176449 | 530276154 | Void or Withdrawn | 337873 | 530463300 | Void or Withdrawn |
| 15026 | 530019333 | No Eligible Purchases | 176450 | 530276155 | Void or Withdrawn | 337874 | 530463301 | Void or Withdrawn |
| 15027 | 530019334 | No Eligible Purchases | 176451 | 530276156 | Void or Withdrawn | 337875 | 530463302 | Void or Withdrawn |
| 15028 | 530019337 | No Recognized Claim | 176452 | 530276157 | Void or Withdrawn | 337876 | 530463303 | Void or Withdrawn |
| 15029 | 530019338 | No Recognized Claim | 176453 | 530276158 | Void or Withdrawn | 337877 | 530463304 | Void or Withdrawn |
| 15030 | 530019339 | No Eligible Purchases | 176454 | 530276159 | Void or Withdrawn | 337878 | 530463305 | Void or Withdrawn |
| 15031 | 530019340 | No Eligible Purchases | 176455 | 530276160 | Void or Withdrawn | 337879 | 530463306 | Void or Withdrawn |
| 15032 | 530019341 | No Eligible Purchases | 176456 | 530276161 | Void or Withdrawn | 337880 | 530463307 | Void or Withdrawn |
| 15033 | 530019342 | No Eligible Purchases | 176457 | 530276162 | Void or Withdrawn | 337881 | 530463308 | Void or Withdrawn |
| 15034 | 530019343 | No Eligible Purchases | 176458 | 530276163 | Void or Withdrawn | 337882 | 530463309 | Void or Withdrawn |
| 15035 | 530019344 | No Eligible Purchases | 176459 | 530276164 | Void or Withdrawn | 337883 | 530463310 | Void or Withdrawn |
| 15036 | 530019345 | No Eligible Purchases | 176460 | 530276165 | Void or Withdrawn | 337884 | 530463311 | Void or Withdrawn |
| 15037 | 530019346 | No Eligible Purchases | 176461 | 530276166 | Void or Withdrawn | 337885 | 530463312 | Void or Withdrawn |
| 15038 | 530019347 | No Eligible Purchases | 176462 | 530276167 | Void or Withdrawn | 337886 | 530463313 | Void or Withdrawn |
| 15039 | 530019348 | No Eligible Purchases | 176463 | 530276168 | Void or Withdrawn | 337887 | 530463314 | Void or Withdrawn |
| 15040 | 530019349 | No Eligible Purchases | 176464 | 530276169 | Void or Withdrawn | 337888 | 530463315 | Void or Withdrawn |
| 15041 | 530019350 | No Eligible Purchases | 176465 | 530276170 | Void or Withdrawn | 337889 | 530463316 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15042 | 530019351 | No Eligible Purchases | 176466 | 530276171 | Void or Withdrawn | 337890 | 530463317 | Void or Withdrawn |
| 15043 | 530019352 | No Eligible Purchases | 176467 | 530276172 | Void or Withdrawn | 337891 | 530463318 | Void or Withdrawn |
| 15044 | 530019353 | No Eligible Purchases | 176468 | 530276173 | Void or Withdrawn | 337892 | 530463319 | Void or Withdrawn |
| 15045 | 530019354 | No Eligible Purchases | 176469 | 530276174 | Void or Withdrawn | 337893 | 530463320 | Void or Withdrawn |
| 15046 | 530019355 | No Eligible Purchases | 176470 | 530276175 | Void or Withdrawn | 337894 | 530463321 | Void or Withdrawn |
| 15047 | 530019356 | No Eligible Purchases | 176471 | 530276176 | Void or Withdrawn | 337895 | 530463322 | Void or Withdrawn |
| 15048 | 530019357 | No Eligible Purchases | 176472 | 530276177 | Void or Withdrawn | 337896 | 530463323 | Void or Withdrawn |
| 15049 | 530019358 | No Eligible Purchases | 176473 | 530276178 | Void or Withdrawn | 337897 | 530463324 | Void or Withdrawn |
| 15050 | 530019359 | No Eligible Purchases | 176474 | 530276179 | Void or Withdrawn | 337898 | 530463325 | Void or Withdrawn |
| 15051 | 530019360 | No Eligible Purchases | 176475 | 530276180 | Void or Withdrawn | 337899 | 530463326 | Void or Withdrawn |
| 15052 | 530019361 | No Eligible Purchases | 176476 | 530276181 | Void or Withdrawn | 337900 | 530463327 | Void or Withdrawn |
| 15053 | 530019362 | No Eligible Purchases | 176477 | 530276182 | Void or Withdrawn | 337901 | 530463328 | Void or Withdrawn |
| 15054 | 530019363 | No Eligible Purchases | 176478 | 530276183 | Void or Withdrawn | 337902 | 530463329 | Void or Withdrawn |
| 15055 | 530019364 | No Eligible Purchases | 176479 | 530276184 | Void or Withdrawn | 337903 | 530463330 | Void or Withdrawn |
| 15056 | 530019365 | No Eligible Purchases | 176480 | 530276185 | Void or Withdrawn | 337904 | 530463331 | Void or Withdrawn |
| 15057 | 530019366 | No Eligible Purchases | 176481 | 530276186 | Void or Withdrawn | 337905 | 530463332 | Void or Withdrawn |
| 15058 | 530019367 | No Eligible Purchases | 176482 | 530276187 | Void or Withdrawn | 337906 | 530463333 | Void or Withdrawn |
| 15059 | 530019368 | No Eligible Purchases | 176483 | 530276188 | Void or Withdrawn | 337907 | 530463334 | Void or Withdrawn |
| 15060 | 530019370 | No Eligible Purchases | 176484 | 530276189 | Void or Withdrawn | 337908 | 530463335 | Void or Withdrawn |
| 15061 | 530019371 | No Eligible Purchases | 176485 | 530276190 | Void or Withdrawn | 337909 | 530463336 | Void or Withdrawn |
| 15062 | 530019373 | No Eligible Purchases | 176486 | 530276191 | Void or Withdrawn | 337910 | 530463337 | Void or Withdrawn |
| 15063 | 530019374 | No Eligible Purchases | 176487 | 530276192 | Void or Withdrawn | 337911 | 530463338 | Void or Withdrawn |
| 15064 | 530019375 | No Eligible Purchases | 176488 | 530276193 | Void or Withdrawn | 337912 | 530463339 | Void or Withdrawn |
| 15065 | 530019376 | No Eligible Purchases | 176489 | 530276194 | Void or Withdrawn | 337913 | 530463340 | Void or Withdrawn |
| 15066 | 530019377 | No Eligible Purchases | 176490 | 530276195 | Void or Withdrawn | 337914 | 530463341 | Void or Withdrawn |
| 15067 | 530019378 | No Eligible Purchases | 176491 | 530276196 | Void or Withdrawn | 337915 | 530463342 | Void or Withdrawn |
| 15068 | 530019381 | No Eligible Purchases | 176492 | 530276197 | Void or Withdrawn | 337916 | 530463343 | Void or Withdrawn |
| 15069 | 530019382 | No Eligible Purchases | 176493 | 530276198 | Void or Withdrawn | 337917 | 530463344 | Void or Withdrawn |
| 15070 | 530019383 | No Eligible Purchases | 176494 | 530276199 | Void or Withdrawn | 337918 | 530463345 | Void or Withdrawn |
| 15071 | 530019384 | No Eligible Purchases | 176495 | 530276200 | Void or Withdrawn | 337919 | 530463346 | Void or Withdrawn |
| 15072 | 530019385 | No Recognized Claim | 176496 | 530276201 | Void or Withdrawn | 337920 | 530463347 | Void or Withdrawn |
| 15073 | 530019386 | No Eligible Purchases | 176497 | 530276202 | Void or Withdrawn | 337921 | 530463348 | Void or Withdrawn |
| 15074 | 530019389 | No Eligible Purchases | 176498 | 530276203 | Void or Withdrawn | 337922 | 530463349 | Void or Withdrawn |
| 15075 | 530019391 | No Eligible Purchases | 176499 | 530276204 | Void or Withdrawn | 337923 | 530463350 | Void or Withdrawn |
| 15076 | 530019392 | No Eligible Purchases | 176500 | 530276205 | Void or Withdrawn | 337924 | 530463351 | Void or Withdrawn |
| 15077 | 530019393 | No Eligible Purchases | 176501 | 530276206 | Void or Withdrawn | 337925 | 530463352 | Void or Withdrawn |
| 15078 | 530019394 | No Eligible Purchases | 176502 | 530276207 | Void or Withdrawn | 337926 | 530463353 | Void or Withdrawn |
| 15079 | 530019395 | No Eligible Purchases | 176503 | 530276208 | Void or Withdrawn | 337927 | 530463354 | Void or Withdrawn |
| 15080 | 530019396 | No Recognized Claim | 176504 | 530276209 | Void or Withdrawn | 337928 | 530463355 | Void or Withdrawn |
| 15081 | 530019397 | No Eligible Purchases | 176505 | 530276210 | Void or Withdrawn | 337929 | 530463356 | Void or Withdrawn |
| 15082 | 530019398 | No Eligible Purchases | 176506 | 530276211 | Void or Withdrawn | 337930 | 530463357 | Void or Withdrawn |
| 15083 | 530019399 | No Recognized Claim | 176507 | 530276212 | Void or Withdrawn | 337931 | 530463358 | Void or Withdrawn |
| 15084 | 530019400 | No Eligible Purchases | 176508 | 530276213 | Void or Withdrawn | 337932 | 530463359 | Void or Withdrawn |
| 15085 | 530019401 | No Eligible Purchases | 176509 | 530276214 | Void or Withdrawn | 337933 | 530463360 | Void or Withdrawn |
| 15086 | 530019402 | No Eligible Purchases | 176510 | 530276215 | Void or Withdrawn | 337934 | 530463361 | Void or Withdrawn |
| 15087 | 530019403 | No Eligible Purchases | 176511 | 530276216 | Void or Withdrawn | 337935 | 530463362 | Void or Withdrawn |
| 15088 | 530019404 | No Eligible Purchases | 176512 | 530276217 | Void or Withdrawn | 337936 | 530463363 | Void or Withdrawn |
| 15089 | 530019406 | No Eligible Purchases | 176513 | 530276218 | Void or Withdrawn | 337937 | 530463364 | Void or Withdrawn |
| 15090 | 530019406 | No Eligible Purchases | 176514 | 530276219 | Void or Withdrawn | 337938 | 530463365 | Void or Withdrawn |
| 15091 | 530019407 | No Eligible Purchases | 176515 | 530276220 | Void or Withdrawn | 337939 | 530463366 | Void or Withdrawn |
| 15092 | 530019408 | No Recognized Claim | 176516 | 530276221 | Void or Withdrawn | 337940 | 530463367 | Void or Withdrawn |
| 15093 | 530019409 | No Eligible Purchases | 176517 | 530276222 | Void or Withdrawn | 337941 | 530463368 | Void or Withdrawn |
| 15094 | 530019411 | No Eligible Purchases | 176518 | 530276223 | Void or Withdrawn | 337942 | 530463369 | Void or Withdrawn |
| 15095 | 530019412 | No Eligible Purchases | 176519 | 530276224 | Void or Withdrawn | 337943 | 530463370 | Void or Withdrawn |
| 15096 | 530019416 | No Eligible Purchases | 176520 | 530276225 | Void or Withdrawn | 337944 | 530463371 | Void or Withdrawn |
| 15097 | 530019417 | No Recognized Claim | 176521 | 530276226 | Void or Withdrawn | 337945 | 530463372 | Void or Withdrawn |
| 15098 | 530019418 | No Eligible Purchases | 176522 | 530276227 | Void or Withdrawn | 337946 | 530463373 | Void or Withdrawn |
| 15099 | 530019422 | No Recognized Claim | 176523 | 530276228 | Void or Withdrawn | 337947 | 530463374 | Void or Withdrawn |
| 15100 | 530019423 | No Eligible Purchases | 176524 | 530276229 | Void or Withdrawn | 337948 | 530463375 | Void or Withdrawn |
| 15101 | 530019424 | No Eligible Purchases | 176525 | 530276230 | Void or Withdrawn | 337949 | 530463376 | Void or Withdrawn |
| 15102 | 530019425 | No Eligible Purchases | 176526 | 530276231 | Void or Withdrawn | 337950 | 530463377 | Void or Withdrawn |
| 15103 | 530019426 | No Eligible Purchases | 176527 | 530276232 | Void or Withdrawn | 337951 | 530463378 | Void or Withdrawn |
| 15104 | 530019427 | No Recognized Claim | 176528 | 530276233 | Void or Withdrawn | 337952 | 530463379 | Void or Withdrawn |
| 15105 | 530019428 | No Eligible Purchases | 176529 | 530276234 | Void or Withdrawn | 337953 | 530463380 | Void or Withdrawn |
| 15106 | 530019429 | No Eligible Purchases | 176530 | 530276235 | Void or Withdrawn | 337954 | 530463381 | Void or Withdrawn |
| 15107 | 530019430 | No Eligible Purchases | 176531 | 530276236 | Void or Withdrawn | 337955 | 530463382 | Void or Withdrawn |
| 15108 | 530019431 | No Eligible Purchases | 176532 | 530276237 | Void or Withdrawn | 337956 | 530463383 | Void or Withdrawn |
| 15109 | 530019432 | No Recognized Claim | 176533 | 530276238 | Void or Withdrawn | 337957 | 530463384 | Void or Withdrawn |
| 15110 | 530019433 | No Recognized Claim | 176534 | 530276239 | Void or Withdrawn | 337958 | 530463385 | Void or Withdrawn |
| 15111 | 530019434 | No Eligible Purchases | 176535 | 530276240 | Void or Withdrawn | 337959 | 530463386 | Void or Withdrawn |
| 15112 | 530019435 | No Recognized Claim | 176536 | 530276241 | Void or Withdrawn | 337960 | 530463387 | Void or Withdrawn |
| 15113 | 530019436 | No Recognized Claim | 176537 | 530276242 | Void or Withdrawn | 337961 | 530463388 | Void or Withdrawn |
| 15114 | 530019437 | No Eligible Purchases | 176538 | 530276243 | Void or Withdrawn | 337962 | 530463389 | Void or Withdrawn |
| 15115 | 530019438 | No Eligible Purchases | 176539 | 530276244 | Void or Withdrawn | 337963 | 530463390 | Void or Withdrawn |
| 15116 | 530019440 | No Recognized Claim | 176540 | 530276245 | Void or Withdrawn | 337964 | 530463391 | Void or Withdrawn |
| 15117 | 530019441 | No Recognized Claim | 176541 | 530276246 | Void or Withdrawn | 337965 | 530463392 | Void or Withdrawn |
| 15118 | 530019442 | No Eligible Purchases | 176542 | 530276247 | Void or Withdrawn | 337966 | 530463393 | Void or Withdrawn |
| 15119 | 530019443 | No Eligible Purchases | 176543 | 530276248 | Void or Withdrawn | 337967 | 530463394 | Void or Withdrawn |
| 15120 | 530019444 | No Eligible Purchases | 176544 | 530276249 | Void or Withdrawn | 337968 | 530463395 | Void or Withdrawn |
| 15121 | 530019445 | No Eligible Purchases | 176545 | 530276250 | Void or Withdrawn | 337969 | 530463396 | Void or Withdrawn |
| 15122 | 530019446 | No Eligible Purchases | 176546 | 530276251 | Void or Withdrawn | 337970 | 530463397 | Void or Withdrawn |
| 15123 | 530019447 | No Recognized Claim | 176547 | 530276252 | Void or Withdrawn | 337971 | 530463398 | Void or Withdrawn |
| 15124 | 530019448 | No Eligible Purchases | 176548 | 530276253 | Void or Withdrawn | 337972 | 530463399 | Void or Withdrawn |
| 15125 | 530019449 | No Eligible Purchases | 176549 | 530276254 | Void or Withdrawn | 337973 | 530463400 | Void or Withdrawn |
| 15126 | 530019451 | No Recognized Claim | 176550 | 530276255 | Void or Withdrawn | 337974 | 530463401 | Void or Withdrawn |
| 15127 | 530019452 | No Recognized Claim | 176551 | 530276256 | Void or Withdrawn | 337975 | 530463402 | Void or Withdrawn |
| 15128 | 530019453 | No Recognized Claim | 176552 | 530276257 | Void or Withdrawn | 337976 | 530463403 | Void or Withdrawn |
| 15129 | 530019454 | No Recognized Claim | 176553 | 530276258 | Void or Withdrawn | 337977 | 530463404 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15130 | 530019455 | No Recognized Claim | 176554 | 530276259 | Void or Withdrawn | 337978 | 530463405 | Void or Withdrawn |
| 15131 | 530019456 | No Recognized Claim | 176555 | 530276260 | Void or Withdrawn | 337979 | 530463406 | Void or Withdrawn |
| 15132 | 530019457 | No Eligible Purchases | 176556 | 530276261 | Void or Withdrawn | 337980 | 530463407 | Void or Withdrawn |
| 15133 | 530019458 | No Recognized Claim | 176557 | 530276262 | Void or Withdrawn | 337981 | 530463408 | Void or Withdrawn |
| 15134 | 530019459 | No Recognized Claim | 176558 | 530276263 | Void or Withdrawn | 337982 | 530463409 | Void or Withdrawn |
| 15135 | 530019460 | No Recognized Claim | 176559 | 530276264 | Void or Withdrawn | 337983 | 530463410 | Void or Withdrawn |
| 15136 | 530019461 | No Recognized Claim | 176560 | 530276265 | Void or Withdrawn | 337984 | 530463411 | Void or Withdrawn |
| 15137 | 530019462 | No Recognized Claim | 176561 | 530276266 | Void or Withdrawn | 337985 | 530463412 | Void or Withdrawn |
| 15138 | 530019463 | No Recognized Claim | 176562 | 530276267 | Void or Withdrawn | 337986 | 530463413 | Void or Withdrawn |
| 15139 | 530019464 | No Recognized Claim | 176563 | 530276268 | Void or Withdrawn | 337987 | 530463414 | Void or Withdrawn |
| 15140 | 530019465 | No Recognized Claim | 176564 | 530276269 | Void or Withdrawn | 337988 | 530463415 | Void or Withdrawn |
| 15141 | 530019466 | No Recognized Claim | 176565 | 530276270 | Void or Withdrawn | 337989 | 530463416 | Void or Withdrawn |
| 15142 | 530019467 | No Recognized Claim | 176566 | 530276271 | Void or Withdrawn | 337990 | 530463417 | Void or Withdrawn |
| 15143 | 530019469 | No Recognized Claim | 176567 | 530276272 | Void or Withdrawn | 337991 | 530463418 | Void or Withdrawn |
| 15144 | 530019470 | No Eligible Purchases | 176568 | 530276273 | Void or Withdrawn | 337992 | 530463419 | Void or Withdrawn |
| 15145 | 530019471 | No Eligible Purchases | 176569 | 530276274 | Void or Withdrawn | 337993 | 530463420 | Void or Withdrawn |
| 15146 | 530019472 | No Recognized Claim | 176570 | 530276275 | Void or Withdrawn | 337994 | 530463421 | Void or Withdrawn |
| 15147 | 530019477 | No Recognized Claim | 176571 | 530276276 | Void or Withdrawn | 337995 | 530463422 | Void or Withdrawn |
| 15148 | 530019478 | No Eligible Purchases | 176572 | 530276277 | Void or Withdrawn | 337996 | 530463423 | Void or Withdrawn |
| 15149 | 530019480 | No Eligible Purchases | 176573 | 530276278 | Void or Withdrawn | 337997 | 530463424 | Void or Withdrawn |
| 15150 | 530019481 | No Eligible Purchases | 176574 | 530276279 | Void or Withdrawn | 337998 | 530463425 | Void or Withdrawn |
| 15151 | 530019482 | No Recognized Claim | 176575 | 530276280 | Void or Withdrawn | 337999 | 530463426 | Void or Withdrawn |
| 15152 | 530019483 | No Eligible Purchases | 176576 | 530276281 | Void or Withdrawn | 338000 | 530463427 | Void or Withdrawn |
| 15153 | 530019484 | No Recognized Claim | 176577 | 530276282 | Void or Withdrawn | 338001 | 530463428 | Void or Withdrawn |
| 15154 | 530019485 | No Eligible Purchases | 176578 | 530276283 | Void or Withdrawn | 338002 | 530463429 | Void or Withdrawn |
| 15155 | 530019486 | No Recognized Claim | 176579 | 530276284 | Void or Withdrawn | 338003 | 530463430 | Void or Withdrawn |
| 15156 | 530019487 | No Recognized Claim | 176580 | 530276285 | Void or Withdrawn | 338004 | 530463431 | Void or Withdrawn |
| 15157 | 530019488 | No Recognized Claim | 176581 | 530276286 | Void or Withdrawn | 338005 | 530463432 | Void or Withdrawn |
| 15158 | 530019489 | No Recognized Claim | 176582 | 530276287 | Void or Withdrawn | 338006 | 530463433 | Void or Withdrawn |
| 15159 | 530019490 | No Eligible Purchases | 176583 | 530276288 | Void or Withdrawn | 338007 | 530463434 | Void or Withdrawn |
| 15160 | 530019491 | No Recognized Claim | 176584 | 530276289 | Void or Withdrawn | 338008 | 530463435 | Void or Withdrawn |
| 15161 | 530019492 | No Eligible Purchases | 176585 | 530276290 | Void or Withdrawn | 338009 | 530463436 | Void or Withdrawn |
| 15162 | 530019493 | No Recognized Claim | 176586 | 530276291 | Void or Withdrawn | 338010 | 530463437 | Void or Withdrawn |
| 15163 | 530019494 | No Recognized Claim | 176587 | 530276292 | Void or Withdrawn | 338011 | 530463438 | Void or Withdrawn |
| 15164 | 530019495 | No Eligible Purchases | 176588 | 530276293 | Void or Withdrawn | 338012 | 530463439 | Void or Withdrawn |
| 15165 | 530019496 | No Recognized Claim | 176589 | 530276294 | Void or Withdrawn | 338013 | 530463440 | Void or Withdrawn |
| 15166 | 530019497 | No Recognized Claim | 176590 | 530276295 | Void or Withdrawn | 338014 | 530463441 | Void or Withdrawn |
| 15167 | 530019498 | No Recognized Claim | 176591 | 530276296 | Void or Withdrawn | 338015 | 530463442 | Void or Withdrawn |
| 15168 | 530019499 | No Eligible Purchases | 176592 | 530276297 | Void or Withdrawn | 338016 | 530463443 | Void or Withdrawn |
| 15169 | 530019500 | No Recognized Claim | 176593 | 530276298 | Void or Withdrawn | 338017 | 530463444 | Void or Withdrawn |
| 15170 | 530019501 | No Recognized Claim | 176594 | 530276299 | Void or Withdrawn | 338018 | 530463445 | Void or Withdrawn |
| 15171 | 530019502 | No Eligible Purchases | 176595 | 530276300 | Void or Withdrawn | 338019 | 530463446 | Void or Withdrawn |
| 15172 | 530019504 | No Recognized Claim | 176596 | 530276301 | Void or Withdrawn | 338020 | 530463447 | Void or Withdrawn |
| 15173 | 530019505 | No Recognized Claim | 176597 | 530276302 | Void or Withdrawn | 338021 | 530463448 | Void or Withdrawn |
| 15174 | 530019506 | No Recognized Claim | 176598 | 530276303 | Void or Withdrawn | 338022 | 530463449 | Void or Withdrawn |
| 15175 | 530019507 | No Recognized Claim | 176599 | 530276304 | Void or Withdrawn | 338023 | 530463450 | Void or Withdrawn |
| 15176 | 530019508 | No Recognized Claim | 176600 | 530276305 | Void or Withdrawn | 338024 | 530463451 | Void or Withdrawn |
| 15177 | 530019509 | No Recognized Claim | 176601 | 530276306 | Void or Withdrawn | 338025 | 530463452 | Void or Withdrawn |
| 15178 | 530019510 | No Recognized Claim | 176602 | 530276307 | Void or Withdrawn | 338026 | 530463453 | Void or Withdrawn |
| 15179 | 530019511 | No Recognized Claim | 176603 | 530276308 | Void or Withdrawn | 338027 | 530463454 | Void or Withdrawn |
| 15180 | 530019512 | No Recognized Claim | 176604 | 530276309 | Void or Withdrawn | 338028 | 530463455 | Void or Withdrawn |
| 15181 | 530019513 | No Recognized Claim | 176605 | 530276310 | Void or Withdrawn | 338029 | 530463456 | Void or Withdrawn |
| 15182 | 530019514 | No Eligible Purchases | 176606 | 530276311 | Void or Withdrawn | 338030 | 530463457 | Void or Withdrawn |
| 15183 | 530019515 | No Recognized Claim | 176607 | 530276312 | Void or Withdrawn | 338031 | 530463458 | Void or Withdrawn |
| 15184 | 530019516 | No Recognized Claim | 176608 | 530276313 | Void or Withdrawn | 338032 | 530463459 | Void or Withdrawn |
| 15185 | 530019517 | No Eligible Purchases | 176609 | 530276314 | Void or Withdrawn | 338033 | 530463460 | Void or Withdrawn |
| 15186 | 530019518 | No Recognized Claim | 176610 | 530276315 | Void or Withdrawn | 338034 | 530463461 | Void or Withdrawn |
| 15187 | 530019519 | No Recognized Claim | 176611 | 530276316 | Void or Withdrawn | 338035 | 530463462 | Void or Withdrawn |
| 15188 | 530019520 | No Recognized Claim | 176612 | 530276317 | Void or Withdrawn | 338036 | 530463463 | Void or Withdrawn |
| 15189 | 530019521 | No Eligible Purchases | 176613 | 530276318 | Void or Withdrawn | 338037 | 530463464 | Void or Withdrawn |
| 15190 | 530019522 | No Recognized Claim | 176614 | 530276319 | Void or Withdrawn | 338038 | 530463465 | Void or Withdrawn |
| 15191 | 530019523 | No Eligible Purchases | 176615 | 530276320 | Void or Withdrawn | 338039 | 530463466 | Void or Withdrawn |
| 15192 | 530019524 | No Eligible Purchases | 176616 | 530276321 | Void or Withdrawn | 338040 | 530463467 | Void or Withdrawn |
| 15193 | 530019525 | No Recognized Claim | 176617 | 530276322 | Void or Withdrawn | 338041 | 530463468 | Void or Withdrawn |
| 15194 | 530019526 | No Recognized Claim | 176618 | 530276323 | Void or Withdrawn | 338042 | 530463469 | Void or Withdrawn |
| 15195 | 530019527 | No Recognized Claim | 176619 | 530276324 | Void or Withdrawn | 338043 | 530463470 | Void or Withdrawn |
| 15196 | 530019528 | No Recognized Claim | 176620 | 530276325 | Void or Withdrawn | 338044 | 530463471 | Void or Withdrawn |
| 15197 | 530019529 | No Recognized Claim | 176621 | 530276326 | Void or Withdrawn | 338045 | 530463472 | Void or Withdrawn |
| 15198 | 530019530 | No Eligible Purchases | 176622 | 530276327 | Void or Withdrawn | 338046 | 530463473 | Void or Withdrawn |
| 15199 | 530019531 | No Recognized Claim | 176623 | 530276328 | Void or Withdrawn | 338047 | 530463474 | Void or Withdrawn |
| 15200 | 530019532 | No Recognized Claim | 176624 | 530276329 | Void or Withdrawn | 338048 | 530463475 | Void or Withdrawn |
| 15201 | 530019533 | No Recognized Claim | 176625 | 530276330 | Void or Withdrawn | 338049 | 530463476 | Void or Withdrawn |
| 15202 | 530019534 | No Eligible Purchases | 176626 | 530276331 | Void or Withdrawn | 338050 | 530463477 | Void or Withdrawn |
| 15203 | 530019535 | No Eligible Purchases | 176627 | 530276332 | Void or Withdrawn | 338051 | 530463478 | Void or Withdrawn |
| 15204 | 530019536 | No Recognized Claim | 176628 | 530276333 | Void or Withdrawn | 338052 | 530463479 | Void or Withdrawn |
| 15205 | 530019537 | No Eligible Purchases | 176629 | 530276334 | Void or Withdrawn | 338053 | 530463480 | Void or Withdrawn |
| 15206 | 530019538 | No Recognized Claim | 176630 | 530276335 | Void or Withdrawn | 338054 | 530463481 | Void or Withdrawn |
| 15207 | 530019539 | No Recognized Claim | 176631 | 530276336 | Void or Withdrawn | 338055 | 530463482 | Void or Withdrawn |
| 15208 | 530019540 | No Recognized Claim | 176632 | 530276337 | Void or Withdrawn | 338056 | 530463483 | Void or Withdrawn |
| 15209 | 530019541 | No Eligible Purchases | 176633 | 530276338 | Void or Withdrawn | 338057 | 530463484 | Void or Withdrawn |
| 15210 | 530019542 | No Recognized Claim | 176634 | 530276339 | Void or Withdrawn | 338058 | 530463485 | Void or Withdrawn |
| 15211 | 530019543 | No Eligible Purchases | 176635 | 530276340 | Void or Withdrawn | 338059 | 530463486 | Void or Withdrawn |
| 15212 | 530019544 | No Eligible Purchases | 176636 | 530276341 | Void or Withdrawn | 338060 | 530463487 | Void or Withdrawn |
| 15213 | 530019545 | No Recognized Claim | 176637 | 530276342 | Void or Withdrawn | 338061 | 530463488 | Void or Withdrawn |
| 15214 | 530019546 | No Recognized Claim | 176638 | 530276343 | Void or Withdrawn | 338062 | 530463489 | Void or Withdrawn |
| 15215 | 530019547 | No Recognized Claim | 176639 | 530276344 | Void or Withdrawn | 338063 | 530463490 | Void or Withdrawn |
| 15216 | 530019549 | No Recognized Claim | 176640 | 530276345 | Void or Withdrawn | 338064 | 530463491 | Void or Withdrawn |
| 15217 | 530019554 | No Recognized Claim | 176641 | 530276346 | Void or Withdrawn | 338065 | 530463492 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15218 | 530019555 | No Recognized Claim | 176642 | 530276347 | Void or Withdrawn | 338066 | 530463493 | Void or Withdrawn |
| 15219 | 530019557 | No Recognized Claim | 176643 | 530276348 | Void or Withdrawn | 338067 | 530463494 | Void or Withdrawn |
| 15220 | 530019578 | No Recognized Claim | 176644 | 530276349 | Void or Withdrawn | 338068 | 530463495 | Void or Withdrawn |
| 15221 | 530019583 | No Recognized Claim | 176645 | 530276350 | Void or Withdrawn | 338069 | 530463496 | Void or Withdrawn |
| 15222 | 530019584 | No Recognized Claim | 176646 | 530276351 | Void or Withdrawn | 338070 | 530463497 | Void or Withdrawn |
| 15223 | 530019597 | No Recognized Claim | 176647 | 530276352 | Void or Withdrawn | 338071 | 530463498 | Void or Withdrawn |
| 15224 | 530019599 | No Recognized Claim | 176648 | 530276353 | Void or Withdrawn | 338072 | 530463499 | Void or Withdrawn |
| 15225 | 530019600 | No Recognized Claim | 176649 | 530276354 | Void or Withdrawn | 338073 | 530463500 | Void or Withdrawn |
| 15226 | 530019601 | No Recognized Claim | 176650 | 530276355 | Void or Withdrawn | 338074 | 530463501 | Void or Withdrawn |
| 15227 | 530024994 | No Eligible Purchases | 176651 | 530276356 | Void or Withdrawn | 338075 | 530463502 | Void or Withdrawn |
| 15228 | 530024995 | No Eligible Purchases | 176652 | 530276357 | Void or Withdrawn | 338076 | 530463503 | Void or Withdrawn |
| 15229 | 530025002 | No Recognized Claim | 176653 | 530276358 | Void or Withdrawn | 338077 | 530463504 | Void or Withdrawn |
| 15230 | 530025007 | No Recognized Claim | 176654 | 530276359 | Void or Withdrawn | 338078 | 530463505 | Void or Withdrawn |
| 15231 | 530025007 | No Recognized Claim | 176655 | 530276360 | Void or Withdrawn | 338079 | 530463506 | Void or Withdrawn |
| 15232 | 530025010 | Void or Withdrawn | 176656 | 530276361 | Void or Withdrawn | 338080 | 530463507 | Void or Withdrawn |
| 15233 | 530025011 | Void or Withdrawn | 176657 | 530276362 | Void or Withdrawn | 338081 | 530463508 | Void or Withdrawn |
| 15234 | 530025012 | Void or Withdrawn | 176658 | 530276363 | Void or Withdrawn | 338082 | 530463509 | Void or Withdrawn |
| 15235 | 530025013 | Void or Withdrawn | 176659 | 530276364 | Void or Withdrawn | 338083 | 530463510 | Void or Withdrawn |
| 15236 | 530025014 | Void or Withdrawn | 176660 | 530276365 | Void or Withdrawn | 338084 | 530463511 | Void or Withdrawn |
| 15237 | 530025015 | Void or Withdrawn | 176661 | 530276366 | Void or Withdrawn | 338085 | 530463512 | Void or Withdrawn |
| 15238 | 530025016 | Void or Withdrawn | 176662 | 530276367 | Void or Withdrawn | 338086 | 530463513 | Void or Withdrawn |
| 15239 | 530025017 | Void or Withdrawn | 176663 | 530276368 | Void or Withdrawn | 338087 | 530463514 | Void or Withdrawn |
| 15240 | 530025018 | Void or Withdrawn | 176664 | 530276369 | Void or Withdrawn | 338088 | 530463515 | Void or Withdrawn |
| 15241 | 530025019 | Void or Withdrawn | 176665 | 530276370 | Void or Withdrawn | 338089 | 530463516 | Void or Withdrawn |
| 15242 | 530025020 | Void or Withdrawn | 176666 | 530276371 | Void or Withdrawn | 338090 | 530463517 | Void or Withdrawn |
| 15243 | 530025021 | Void or Withdrawn | 176667 | 530276372 | Void or Withdrawn | 338091 | 530463518 | Void or Withdrawn |
| 15244 | 530025022 | Void or Withdrawn | 176668 | 530276373 | Void or Withdrawn | 338092 | 530463519 | Void or Withdrawn |
| 15245 | 530025023 | Void or Withdrawn | 176669 | 530276374 | Void or Withdrawn | 338093 | 530463520 | Void or Withdrawn |
| 15246 | 530025024 | Void or Withdrawn | 176670 | 530276375 | Void or Withdrawn | 338094 | 530463521 | Void or Withdrawn |
| 15247 | 530025025 | Void or Withdrawn | 176671 | 530276376 | Void or Withdrawn | 338095 | 530463522 | Void or Withdrawn |
| 15248 | 530025026 | Void or Withdrawn | 176672 | 530276377 | Void or Withdrawn | 338096 | 530463523 | Void or Withdrawn |
| 15249 | 530025027 | Void or Withdrawn | 176673 | 530276378 | Void or Withdrawn | 338097 | 530463524 | Void or Withdrawn |
| 15250 | 530025028 | Void or Withdrawn | 176674 | 530276379 | Void or Withdrawn | 338098 | 530463525 | Void or Withdrawn |
| 15251 | 530025029 | Void or Withdrawn | 176675 | 530276380 | Void or Withdrawn | 338099 | 530463526 | Void or Withdrawn |
| 15252 | 530025030 | Void or Withdrawn | 176676 | 530276381 | Void or Withdrawn | 338100 | 530463527 | Void or Withdrawn |
| 15253 | 530025031 | Void or Withdrawn | 176677 | 530276382 | Void or Withdrawn | 338101 | 530463528 | Void or Withdrawn |
| 15254 | 530025032 | Void or Withdrawn | 176678 | 530276383 | Void or Withdrawn | 338102 | 530463529 | Void or Withdrawn |
| 15255 | 530025033 | Void or Withdrawn | 176679 | 530276384 | Void or Withdrawn | 338103 | 530463530 | Void or Withdrawn |
| 15256 | 530025034 | Void or Withdrawn | 176680 | 530276385 | Void or Withdrawn | 338104 | 530463531 | Void or Withdrawn |
| 15257 | 530025035 | Void or Withdrawn | 176681 | 530276386 | Void or Withdrawn | 338105 | 530463532 | Void or Withdrawn |
| 15258 | 530025036 | Void or Withdrawn | 176682 | 530276387 | Void or Withdrawn | 338106 | 530463533 | Void or Withdrawn |
| 15259 | 530025037 | Void or Withdrawn | 176683 | 530276388 | Void or Withdrawn | 338107 | 530463534 | Void or Withdrawn |
| 15260 | 530025038 | Void or Withdrawn | 176684 | 530276389 | Void or Withdrawn | 338108 | 530463535 | Void or Withdrawn |
| 15261 | 530025039 | Void or Withdrawn | 176685 | 530276390 | Void or Withdrawn | 338109 | 530463536 | Void or Withdrawn |
| 15262 | 530025040 | Void or Withdrawn | 176686 | 530276391 | Void or Withdrawn | 338110 | 530463537 | Void or Withdrawn |
| 15263 | 530025041 | Void or Withdrawn | 176687 | 530276392 | Void or Withdrawn | 338111 | 530463538 | Void or Withdrawn |
| 15264 | 530025042 | Void or Withdrawn | 176688 | 530276393 | Void or Withdrawn | 338112 | 530463539 | Void or Withdrawn |
| 15265 | 530025043 | Void or Withdrawn | 176689 | 530276394 | Void or Withdrawn | 338113 | 530463540 | Void or Withdrawn |
| 15266 | 530025044 | Void or Withdrawn | 176690 | 530276395 | Void or Withdrawn | 338114 | 530463541 | Void or Withdrawn |
| 15267 | 530025045 | Void or Withdrawn | 176691 | 530276396 | Void or Withdrawn | 338115 | 530463542 | Void or Withdrawn |
| 15268 | 530025046 | Void or Withdrawn | 176692 | 530276397 | Void or Withdrawn | 338116 | 530463543 | Void or Withdrawn |
| 15269 | 530025047 | Void or Withdrawn | 176693 | 530276398 | Void or Withdrawn | 338117 | 530463544 | Void or Withdrawn |
| 15270 | 530025048 | Void or Withdrawn | 176694 | 530276399 | Void or Withdrawn | 338118 | 530463545 | Void or Withdrawn |
| 15271 | 530025049 | Void or Withdrawn | 176695 | 530276400 | Void or Withdrawn | 338119 | 530463546 | Void or Withdrawn |
| 15272 | 530025050 | Void or Withdrawn | 176696 | 530276401 | Void or Withdrawn | 338120 | 530463547 | Void or Withdrawn |
| 15273 | 530025051 | Void or Withdrawn | 176697 | 530276402 | Void or Withdrawn | 338121 | 530463548 | Void or Withdrawn |
| 15274 | 530025052 | Void or Withdrawn | 176698 | 530276403 | Void or Withdrawn | 338122 | 530463549 | Void or Withdrawn |
| 15275 | 530025053 | Void or Withdrawn | 176699 | 530276404 | Void or Withdrawn | 338123 | 530463550 | Void or Withdrawn |
| 15276 | 530025054 | Void or Withdrawn | 176700 | 530276405 | Void or Withdrawn | 338124 | 530463551 | Void or Withdrawn |
| 15277 | 530025055 | Void or Withdrawn | 176701 | 530276406 | Void or Withdrawn | 338125 | 530463552 | Void or Withdrawn |
| 15278 | 530025056 | Void or Withdrawn | 176702 | 530276407 | Void or Withdrawn | 338126 | 530463553 | Void or Withdrawn |
| 15279 | 530025057 | Void or Withdrawn | 176703 | 530276408 | Void or Withdrawn | 338127 | 530463554 | Void or Withdrawn |
| 15280 | 530025058 | Void or Withdrawn | 176704 | 530276409 | Void or Withdrawn | 338128 | 530463555 | Void or Withdrawn |
| 15281 | 530025059 | Void or Withdrawn | 176705 | 530276410 | Void or Withdrawn | 338129 | 530463556 | Void or Withdrawn |
| 15282 | 530025060 | Void or Withdrawn | 176706 | 530276411 | Void or Withdrawn | 338130 | 530463557 | Void or Withdrawn |
| 15283 | 530025061 | Void or Withdrawn | 176707 | 530276412 | Void or Withdrawn | 338131 | 530463558 | Void or Withdrawn |
| 15284 | 530025062 | Void or Withdrawn | 176708 | 530276413 | Void or Withdrawn | 338132 | 530463559 | Void or Withdrawn |
| 15285 | 530025063 | Void or Withdrawn | 176709 | 530276414 | Void or Withdrawn | 338133 | 530463560 | Void or Withdrawn |
| 15286 | 530025064 | Void or Withdrawn | 176710 | 530276415 | Void or Withdrawn | 338134 | 530463561 | Void or Withdrawn |
| 15287 | 530025065 | Void or Withdrawn | 176711 | 530276416 | Void or Withdrawn | 338135 | 530463562 | Void or Withdrawn |
| 15288 | 530025066 | Void or Withdrawn | 176712 | 530276417 | Void or Withdrawn | 338136 | 530463563 | Void or Withdrawn |
| 15289 | 530025067 | Void or Withdrawn | 176713 | 530276418 | Void or Withdrawn | 338137 | 530463564 | Void or Withdrawn |
| 15290 | 530025068 | Void or Withdrawn | 176714 | 530276419 | Void or Withdrawn | 338138 | 530463565 | Void or Withdrawn |
| 15291 | 530025069 | Void or Withdrawn | 176715 | 530276420 | Void or Withdrawn | 338139 | 530463566 | Void or Withdrawn |
| 15292 | 530025070 | Void or Withdrawn | 176716 | 530276421 | Void or Withdrawn | 338140 | 530463567 | Void or Withdrawn |
| 15293 | 530025071 | Void or Withdrawn | 176717 | 530276422 | Void or Withdrawn | 338141 | 530463568 | Void or Withdrawn |
| 15294 | 530025072 | Void or Withdrawn | 176718 | 530276423 | Void or Withdrawn | 338142 | 530463569 | Void or Withdrawn |
| 15295 | 530025073 | Void or Withdrawn | 176719 | 530276424 | Void or Withdrawn | 338143 | 530463570 | Void or Withdrawn |
| 15296 | 530025074 | Void or Withdrawn | 176720 | 530276425 | Void or Withdrawn | 338144 | 530463571 | Void or Withdrawn |
| 15297 | 530025075 | Void or Withdrawn | 176721 | 530276426 | Void or Withdrawn | 338145 | 530463572 | Void or Withdrawn |
| 15298 | 530025076 | Void or Withdrawn | 176722 | 530276427 | Void or Withdrawn | 338146 | 530463573 | Void or Withdrawn |
| 15299 | 530025077 | Void or Withdrawn | 176723 | 530276428 | Void or Withdrawn | 338147 | 530463574 | Void or Withdrawn |
| 15300 | 530025078 | Void or Withdrawn | 176724 | 530276429 | Void or Withdrawn | 338148 | 530463575 | Void or Withdrawn |
| 15301 | 530025079 | Void or Withdrawn | 176725 | 530276430 | Void or Withdrawn | 338149 | 530463576 | Void or Withdrawn |
| 15302 | 530025080 | Void or Withdrawn | 176726 | 530276431 | Void or Withdrawn | 338150 | 530463577 | Void or Withdrawn |
| 15303 | 530025081 | Void or Withdrawn | 176727 | 530276432 | Void or Withdrawn | 338151 | 530463578 | Void or Withdrawn |
| 15304 | 530025082 | Void or Withdrawn | 176728 | 530276433 | Void or Withdrawn | 338152 | 530463579 | Void or Withdrawn |
| 15305 | 530025083 | Void or Withdrawn | 176729 | 530276434 | Void or Withdrawn | 338153 | 530463580 | Void or Withdrawn |

## CenturyLink Securities Litigation
### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15306 | 530025084 | Void or Withdrawn | 176730 | 530276435 | Void or Withdrawn | 338154 | 530463581 | Void or Withdrawn |
| 15307 | 530025085 | Void or Withdrawn | 176731 | 530276436 | Void or Withdrawn | 338155 | 530463582 | Void or Withdrawn |
| 15308 | 530025086 | Void or Withdrawn | 176732 | 530276437 | Void or Withdrawn | 338156 | 530463583 | Void or Withdrawn |
| 15309 | 530025087 | Void or Withdrawn | 176733 | 530276438 | Void or Withdrawn | 338157 | 530463584 | Void or Withdrawn |
| 15310 | 530025088 | Void or Withdrawn | 176734 | 530276439 | Void or Withdrawn | 338158 | 530463585 | Void or Withdrawn |
| 15311 | 530025089 | Void or Withdrawn | 176735 | 530276440 | Void or Withdrawn | 338159 | 530463586 | Void or Withdrawn |
| 15312 | 530025090 | Void or Withdrawn | 176736 | 530276441 | Void or Withdrawn | 338160 | 530463587 | Void or Withdrawn |
| 15313 | 530025091 | Void or Withdrawn | 176737 | 530276442 | Void or Withdrawn | 338161 | 530463588 | Void or Withdrawn |
| 15314 | 530025092 | Void or Withdrawn | 176738 | 530276443 | Void or Withdrawn | 338162 | 530463589 | Void or Withdrawn |
| 15315 | 530025093 | Void or Withdrawn | 176739 | 530276444 | Void or Withdrawn | 338163 | 530463590 | Void or Withdrawn |
| 15316 | 530025094 | Void or Withdrawn | 176740 | 530276445 | Void or Withdrawn | 338164 | 530463591 | Void or Withdrawn |
| 15317 | 530025095 | Void or Withdrawn | 176741 | 530276446 | Void or Withdrawn | 338165 | 530463592 | Void or Withdrawn |
| 15318 | 530025096 | Void or Withdrawn | 176742 | 530276447 | Void or Withdrawn | 338166 | 530463593 | Void or Withdrawn |
| 15319 | 530025097 | Void or Withdrawn | 176743 | 530276448 | Void or Withdrawn | 338167 | 530463594 | Void or Withdrawn |
| 15320 | 530025098 | Void or Withdrawn | 176744 | 530276449 | Void or Withdrawn | 338168 | 530463595 | Void or Withdrawn |
| 15321 | 530025099 | Void or Withdrawn | 176745 | 530276450 | Void or Withdrawn | 338169 | 530463596 | Void or Withdrawn |
| 15322 | 530025100 | Void or Withdrawn | 176746 | 530276451 | Void or Withdrawn | 338170 | 530463597 | Void or Withdrawn |
| 15323 | 530025101 | Void or Withdrawn | 176747 | 530276452 | Void or Withdrawn | 338171 | 530463598 | Void or Withdrawn |
| 15324 | 530025102 | Void or Withdrawn | 176748 | 530276453 | Void or Withdrawn | 338172 | 530463599 | Void or Withdrawn |
| 15325 | 530025103 | Void or Withdrawn | 176749 | 530276454 | Void or Withdrawn | 338173 | 530463600 | Void or Withdrawn |
| 15326 | 530025104 | Void or Withdrawn | 176750 | 530276455 | Void or Withdrawn | 338174 | 530463601 | Void or Withdrawn |
| 15327 | 530025105 | Void or Withdrawn | 176751 | 530276456 | Void or Withdrawn | 338175 | 530463602 | Void or Withdrawn |
| 15328 | 530025106 | Void or Withdrawn | 176752 | 530276457 | Void or Withdrawn | 338176 | 530463603 | Void or Withdrawn |
| 15329 | 530025107 | Void or Withdrawn | 176753 | 530276458 | Void or Withdrawn | 338177 | 530463604 | Void or Withdrawn |
| 15330 | 530025108 | Void or Withdrawn | 176754 | 530276459 | Void or Withdrawn | 338178 | 530463605 | Void or Withdrawn |
| 15331 | 530025109 | Void or Withdrawn | 176755 | 530276460 | Void or Withdrawn | 338179 | 530463606 | Void or Withdrawn |
| 15332 | 530025110 | Void or Withdrawn | 176756 | 530276461 | Void or Withdrawn | 338180 | 530463607 | Void or Withdrawn |
| 15333 | 530025111 | Void or Withdrawn | 176757 | 530276462 | Void or Withdrawn | 338181 | 530463608 | Void or Withdrawn |
| 15334 | 530025112 | Void or Withdrawn | 176758 | 530276463 | Void or Withdrawn | 338182 | 530463609 | Void or Withdrawn |
| 15335 | 530025113 | Void or Withdrawn | 176759 | 530276464 | Void or Withdrawn | 338183 | 530463610 | Void or Withdrawn |
| 15336 | 530025114 | Void or Withdrawn | 176760 | 530276465 | Void or Withdrawn | 338184 | 530463611 | Void or Withdrawn |
| 15337 | 530025115 | Void or Withdrawn | 176761 | 530276466 | Void or Withdrawn | 338185 | 530463612 | Void or Withdrawn |
| 15338 | 530025116 | Void or Withdrawn | 176762 | 530276467 | Void or Withdrawn | 338186 | 530463613 | Void or Withdrawn |
| 15339 | 530025117 | Void or Withdrawn | 176763 | 530276468 | Void or Withdrawn | 338187 | 530463614 | Void or Withdrawn |
| 15340 | 530025118 | Void or Withdrawn | 176764 | 530276469 | Void or Withdrawn | 338188 | 530463615 | Void or Withdrawn |
| 15341 | 530025119 | Void or Withdrawn | 176765 | 530276470 | Void or Withdrawn | 338189 | 530463616 | Void or Withdrawn |
| 15342 | 530025120 | Void or Withdrawn | 176766 | 530276471 | Void or Withdrawn | 338190 | 530463617 | Void or Withdrawn |
| 15343 | 530025121 | Void or Withdrawn | 176767 | 530276472 | Void or Withdrawn | 338191 | 530463618 | Void or Withdrawn |
| 15344 | 530025122 | Void or Withdrawn | 176768 | 530276473 | Void or Withdrawn | 338192 | 530463619 | Void or Withdrawn |
| 15345 | 530025123 | Void or Withdrawn | 176769 | 530276474 | Void or Withdrawn | 338193 | 530463620 | Void or Withdrawn |
| 15346 | 530025124 | Void or Withdrawn | 176770 | 530276475 | Void or Withdrawn | 338194 | 530463621 | Void or Withdrawn |
| 15347 | 530025125 | Void or Withdrawn | 176771 | 530276476 | Void or Withdrawn | 338195 | 530463622 | Void or Withdrawn |
| 15348 | 530025126 | Void or Withdrawn | 176772 | 530276477 | Void or Withdrawn | 338196 | 530463623 | Void or Withdrawn |
| 15349 | 530025127 | Void or Withdrawn | 176773 | 530276478 | Void or Withdrawn | 338197 | 530463624 | Void or Withdrawn |
| 15350 | 530025128 | Void or Withdrawn | 176774 | 530276479 | Void or Withdrawn | 338198 | 530463625 | Void or Withdrawn |
| 15351 | 530025129 | Void or Withdrawn | 176775 | 530276480 | Void or Withdrawn | 338199 | 530463626 | Void or Withdrawn |
| 15352 | 530025130 | Void or Withdrawn | 176776 | 530276481 | Void or Withdrawn | 338200 | 530463627 | Void or Withdrawn |
| 15353 | 530025131 | Void or Withdrawn | 176777 | 530276482 | Void or Withdrawn | 338201 | 530463628 | Void or Withdrawn |
| 15354 | 530025132 | Void or Withdrawn | 176778 | 530276483 | Void or Withdrawn | 338202 | 530463629 | Void or Withdrawn |
| 15355 | 530025133 | Void or Withdrawn | 176779 | 530276484 | Void or Withdrawn | 338203 | 530463630 | Void or Withdrawn |
| 15356 | 530025134 | Void or Withdrawn | 176780 | 530276485 | Void or Withdrawn | 338204 | 530463631 | Void or Withdrawn |
| 15357 | 530025524 | No Recognized Claim | 176781 | 530276486 | Void or Withdrawn | 338205 | 530463632 | Void or Withdrawn |
| 15358 | 530025525 | No Recognized Claim | 176782 | 530276487 | Void or Withdrawn | 338206 | 530463633 | Void or Withdrawn |
| 15359 | 530025528 | No Recognized Claim | 176783 | 530276488 | Void or Withdrawn | 338207 | 530463634 | Void or Withdrawn |
| 15360 | 530026125 | No Recognized Claim | 176784 | 530276489 | Void or Withdrawn | 338208 | 530463635 | Void or Withdrawn |
| 15361 | 530026126 | No Recognized Claim | 176785 | 530276490 | Void or Withdrawn | 338209 | 530463636 | Void or Withdrawn |
| 15362 | 530026127 | No Recognized Claim | 176786 | 530276491 | Void or Withdrawn | 338210 | 530463637 | Void or Withdrawn |
| 15363 | 530026128 | No Recognized Claim | 176787 | 530276492 | Void or Withdrawn | 338211 | 530463638 | Void or Withdrawn |
| 15364 | 530026129 | No Recognized Claim | 176788 | 530276493 | Void or Withdrawn | 338212 | 530463639 | Void or Withdrawn |
| 15365 | 530026130 | No Recognized Claim | 176789 | 530276494 | Void or Withdrawn | 338213 | 530463640 | Void or Withdrawn |
| 15366 | 530026131 | No Eligible Purchases | 176790 | 530276495 | Void or Withdrawn | 338214 | 530463641 | Void or Withdrawn |
| 15367 | 530026132 | No Recognized Claim | 176791 | 530276496 | Void or Withdrawn | 338215 | 530463642 | Void or Withdrawn |
| 15368 | 530026133 | No Recognized Claim | 176792 | 530276497 | Void or Withdrawn | 338216 | 530463643 | Void or Withdrawn |
| 15369 | 530026137 | No Recognized Claim | 176793 | 530276498 | Void or Withdrawn | 338217 | 530463644 | Void or Withdrawn |
| 15370 | 530026139 | No Recognized Claim | 176794 | 530276499 | Void or Withdrawn | 338218 | 530463645 | Void or Withdrawn |
| 15371 | 530026148 | No Recognized Claim | 176795 | 530276500 | Void or Withdrawn | 338219 | 530463646 | Void or Withdrawn |
| 15372 | 530026149 | No Recognized Claim | 176796 | 530276501 | Void or Withdrawn | 338220 | 530463647 | Void or Withdrawn |
| 15373 | 530026150 | No Recognized Claim | 176797 | 530276502 | Void or Withdrawn | 338221 | 530463648 | Void or Withdrawn |
| 15374 | 530026151 | No Recognized Claim | 176798 | 530276503 | Void or Withdrawn | 338222 | 530463649 | Void or Withdrawn |
| 15375 | 530026152 | No Recognized Claim | 176799 | 530276504 | Void or Withdrawn | 338223 | 530463650 | Void or Withdrawn |
| 15376 | 530026153 | No Recognized Claim | 176800 | 530276505 | Void or Withdrawn | 338224 | 530463651 | Void or Withdrawn |
| 15377 | 530026155 | Condition of Ineligibility Never Cured | 176801 | 530276506 | Void or Withdrawn | 338225 | 530463652 | Void or Withdrawn |
| 15378 | 530026244 | Condition of Ineligibility Never Cured | 176802 | 530276507 | Void or Withdrawn | 338226 | 530463653 | Void or Withdrawn |
| 15379 | 530026245 | No Recognized Claim | 176803 | 530276508 | Void or Withdrawn | 338227 | 530463654 | Void or Withdrawn |
| 15380 | 530026246 | No Recognized Claim | 176804 | 530276509 | Void or Withdrawn | 338228 | 530463655 | Void or Withdrawn |
| 15381 | 530026247 | No Eligible Purchases | 176805 | 530276510 | Void or Withdrawn | 338229 | 530463656 | Void or Withdrawn |
| 15382 | 530026249 | No Recognized Claim | 176806 | 530276511 | Void or Withdrawn | 338230 | 530463657 | Void or Withdrawn |
| 15383 | 530026250 | No Recognized Claim | 176807 | 530276512 | Void or Withdrawn | 338231 | 530463658 | Void or Withdrawn |
| 15384 | 530026251 | No Eligible Purchases | 176808 | 530276513 | Void or Withdrawn | 338232 | 530463659 | Void or Withdrawn |
| 15385 | 530026252 | No Eligible Purchases | 176809 | 530276514 | Void or Withdrawn | 338233 | 530463660 | Void or Withdrawn |
| 15386 | 530026253 | No Recognized Claim | 176810 | 530276515 | Void or Withdrawn | 338234 | 530463661 | Void or Withdrawn |
| 15387 | 530026255 | No Recognized Claim | 176811 | 530276516 | Void or Withdrawn | 338235 | 530463662 | Void or Withdrawn |
| 15388 | 530026259 | Condition of Ineligibility Never Cured | 176812 | 530276517 | Void or Withdrawn | 338236 | 530463663 | Void or Withdrawn |
| 15389 | 530026260 | No Recognized Claim | 176813 | 530276518 | Void or Withdrawn | 338237 | 530463664 | Void or Withdrawn |
| 15390 | 530026264 | No Recognized Claim | 176814 | 530276519 | Void or Withdrawn | 338238 | 530463665 | Void or Withdrawn |
| 15391 | 530026267 | No Recognized Claim | 176815 | 530276520 | Void or Withdrawn | 338239 | 530463666 | Void or Withdrawn |
| 15392 | 530026269 | Condition of Ineligibility Never Cured | 176816 | 530276521 | Void or Withdrawn | 338240 | 530463667 | Void or Withdrawn |
| 15393 | 530026271 | No Recognized Claim | 176817 | 530276522 | Void or Withdrawn | 338241 | 530463668 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15394 | 530026272 | No Recognized Claim | 176818 | 530276523 | Void or Withdrawn | 338242 | 530463669 | Void or Withdrawn |
| 15395 | 530026273 | No Recognized Claim | 176819 | 530276524 | Void or Withdrawn | 338243 | 530463670 | Void or Withdrawn |
| 15396 | 530026619 | No Recognized Claim | 176820 | 530276525 | Void or Withdrawn | 338244 | 530463671 | Void or Withdrawn |
| 15397 | 530026620 | No Recognized Claim | 176821 | 530276526 | Void or Withdrawn | 338245 | 530463672 | Void or Withdrawn |
| 15398 | 530026624 | Condition of Ineligibility Never Cured | 176822 | 530276527 | Void or Withdrawn | 338246 | 530463673 | Void or Withdrawn |
| 15399 | 530026625 | No Recognized Claim | 176823 | 530276528 | Void or Withdrawn | 338247 | 530463674 | Void or Withdrawn |
| 15400 | 530026675 | No Recognized Claim | 176824 | 530276529 | Void or Withdrawn | 338248 | 530463675 | Void or Withdrawn |
| 15401 | 530026677 | No Recognized Claim | 176825 | 530276530 | Void or Withdrawn | 338249 | 530463676 | Void or Withdrawn |
| 15402 | 530026686 | No Recognized Claim | 176826 | 530276531 | Void or Withdrawn | 338250 | 530463677 | Void or Withdrawn |
| 15403 | 530026704 | No Recognized Claim | 176827 | 530276532 | Void or Withdrawn | 338251 | 530463678 | Void or Withdrawn |
| 15404 | 530026709 | No Recognized Claim | 176828 | 530276533 | Void or Withdrawn | 338252 | 530463679 | Void or Withdrawn |
| 15405 | 530027336 | No Eligible Purchases | 176829 | 530276534 | Void or Withdrawn | 338253 | 530463680 | Void or Withdrawn |
| 15406 | 530027337 | No Eligible Purchases | 176830 | 530276535 | Void or Withdrawn | 338254 | 530463681 | Void or Withdrawn |
| 15407 | 530027339 | No Eligible Purchases | 176831 | 530276536 | Void or Withdrawn | 338255 | 530463682 | Void or Withdrawn |
| 15408 | 530027340 | No Recognized Claim | 176832 | 530276537 | Void or Withdrawn | 338256 | 530463683 | Void or Withdrawn |
| 15409 | 530027341 | No Recognized Claim | 176833 | 530276538 | Void or Withdrawn | 338257 | 530463684 | Void or Withdrawn |
| 15410 | 530027343 | No Recognized Claim | 176834 | 530276539 | Void or Withdrawn | 338258 | 530463685 | Void or Withdrawn |
| 15411 | 530027344 | No Recognized Claim | 176835 | 530276540 | Void or Withdrawn | 338259 | 530463686 | Void or Withdrawn |
| 15412 | 530027345 | No Recognized Claim | 176836 | 530276541 | Void or Withdrawn | 338260 | 530463687 | Void or Withdrawn |
| 15413 | 530027347 | No Recognized Claim | 176837 | 530276542 | Void or Withdrawn | 338261 | 530463688 | Void or Withdrawn |
| 15414 | 530027348 | No Recognized Claim | 176838 | 530276543 | Void or Withdrawn | 338262 | 530463689 | Void or Withdrawn |
| 15415 | 530027350 | No Recognized Claim | 176839 | 530276544 | Void or Withdrawn | 338263 | 530463690 | Void or Withdrawn |
| 15416 | 530027352 | No Eligible Purchases | 176840 | 530276545 | Void or Withdrawn | 338264 | 530463691 | Void or Withdrawn |
| 15417 | 530027355 | No Eligible Purchases | 176841 | 530276546 | Void or Withdrawn | 338265 | 530463692 | Void or Withdrawn |
| 15418 | 530027357 | No Eligible Purchases | 176842 | 530276548 | Void or Withdrawn | 338266 | 530463693 | Void or Withdrawn |
| 15419 | 530027358 | No Eligible Purchases | 176843 | 530276548 | Void or Withdrawn | 338267 | 530463694 | Void or Withdrawn |
| 15420 | 530027360 | No Eligible Purchases | 176844 | 530276549 | Void or Withdrawn | 338268 | 530463695 | Void or Withdrawn |
| 15421 | 530027363 | No Eligible Purchases | 176845 | 530276550 | Void or Withdrawn | 338269 | 530463696 | Void or Withdrawn |
| 15422 | 530027365 | No Recognized Claim | 176846 | 530276551 | Void or Withdrawn | 338270 | 530463697 | Void or Withdrawn |
| 15423 | 530027366 | No Recognized Claim | 176847 | 530276552 | Void or Withdrawn | 338271 | 530463698 | Void or Withdrawn |
| 15424 | 530027367 | No Recognized Claim | 176848 | 530276553 | Void or Withdrawn | 338272 | 530463699 | Void or Withdrawn |
| 15425 | 530027368 | No Recognized Claim | 176849 | 530276554 | Void or Withdrawn | 338273 | 530463700 | Void or Withdrawn |
| 15426 | 530027370 | No Recognized Claim | 176850 | 530276555 | Void or Withdrawn | 338274 | 530463701 | Void or Withdrawn |
| 15427 | 530027371 | No Recognized Claim | 176851 | 530276556 | Void or Withdrawn | 338275 | 530463702 | Void or Withdrawn |
| 15428 | 530027375 | No Recognized Claim | 176852 | 530276557 | Void or Withdrawn | 338276 | 530463703 | Void or Withdrawn |
| 15429 | 530027376 | No Recognized Claim | 176853 | 530276558 | Void or Withdrawn | 338277 | 530463704 | Void or Withdrawn |
| 15430 | 530027380 | No Recognized Claim | 176854 | 530276559 | Void or Withdrawn | 338278 | 530463705 | Void or Withdrawn |
| 15431 | 530027381 | No Recognized Claim | 176855 | 530276560 | Void or Withdrawn | 338279 | 530463706 | Void or Withdrawn |
| 15432 | 530027382 | No Eligible Purchases | 176856 | 530276561 | Void or Withdrawn | 338280 | 530463707 | Void or Withdrawn |
| 15433 | 530027387 | No Recognized Claim | 176857 | 530276562 | Void or Withdrawn | 338281 | 530463708 | Void or Withdrawn |
| 15434 | 530027388 | No Recognized Claim | 176858 | 530276563 | Void or Withdrawn | 338282 | 530463709 | Void or Withdrawn |
| 15435 | 530027389 | No Recognized Claim | 176859 | 530276564 | Void or Withdrawn | 338283 | 530463710 | Void or Withdrawn |
| 15436 | 530027390 | No Recognized Claim | 176860 | 530276565 | Void or Withdrawn | 338284 | 530463711 | Void or Withdrawn |
| 15437 | 530027391 | No Recognized Claim | 176861 | 530276566 | Void or Withdrawn | 338285 | 530463712 | Void or Withdrawn |
| 15438 | 530027392 | No Recognized Claim | 176862 | 530276567 | Void or Withdrawn | 338286 | 530463713 | Void or Withdrawn |
| 15439 | 530027393 | No Recognized Claim | 176863 | 530276568 | Void or Withdrawn | 338287 | 530463714 | Void or Withdrawn |
| 15440 | 530027394 | No Recognized Claim | 176864 | 530276569 | Void or Withdrawn | 338288 | 530463715 | Void or Withdrawn |
| 15441 | 530027395 | No Eligible Purchases | 176865 | 530276570 | Void or Withdrawn | 338289 | 530463716 | Void or Withdrawn |
| 15442 | 530027397 | No Recognized Claim | 176866 | 530276571 | Void or Withdrawn | 338290 | 530463717 | Void or Withdrawn |
| 15443 | 530027398 | No Recognized Claim | 176867 | 530276572 | Void or Withdrawn | 338291 | 530463718 | Void or Withdrawn |
| 15444 | 530027400 | No Recognized Claim | 176868 | 530276573 | Void or Withdrawn | 338292 | 530463719 | Void or Withdrawn |
| 15445 | 530027407 | No Recognized Claim | 176869 | 530276574 | Void or Withdrawn | 338293 | 530463720 | Void or Withdrawn |
| 15446 | 530027408 | No Eligible Purchases | 176870 | 530276575 | Void or Withdrawn | 338294 | 530463721 | Void or Withdrawn |
| 15447 | 530027409 | No Eligible Purchases | 176871 | 530276576 | Void or Withdrawn | 338295 | 530463722 | Void or Withdrawn |
| 15448 | 530027410 | No Eligible Purchases | 176872 | 530276577 | Void or Withdrawn | 338296 | 530463723 | Void or Withdrawn |
| 15449 | 530027411 | No Eligible Purchases | 176873 | 530276578 | Void or Withdrawn | 338297 | 530463724 | Void or Withdrawn |
| 15450 | 530027412 | No Recognized Claim | 176874 | 530276579 | Void or Withdrawn | 338298 | 530463725 | Void or Withdrawn |
| 15451 | 530027413 | No Eligible Purchases | 176875 | 530276580 | Void or Withdrawn | 338299 | 530463726 | Void or Withdrawn |
| 15452 | 530029446 | No Recognized Claim | 176876 | 530276581 | Void or Withdrawn | 338300 | 530463727 | Void or Withdrawn |
| 15453 | 530029447 | No Recognized Claim | 176877 | 530276582 | Void or Withdrawn | 338301 | 530463728 | Void or Withdrawn |
| 15454 | 530029450 | No Recognized Claim | 176878 | 530276583 | Void or Withdrawn | 338302 | 530463729 | Void or Withdrawn |
| 15455 | 530029452 | No Recognized Claim | 176879 | 530276584 | Void or Withdrawn | 338303 | 530463730 | Void or Withdrawn |
| 15456 | 530029453 | No Recognized Claim | 176880 | 530276585 | Void or Withdrawn | 338304 | 530463731 | Void or Withdrawn |
| 15457 | 530029454 | No Recognized Claim | 176881 | 530276586 | Void or Withdrawn | 338305 | 530463732 | Void or Withdrawn |
| 15458 | 530029455 | No Recognized Claim | 176882 | 530276587 | Void or Withdrawn | 338306 | 530463733 | Void or Withdrawn |
| 15459 | 530029456 | No Recognized Claim | 176883 | 530276588 | Void or Withdrawn | 338307 | 530463734 | Void or Withdrawn |
| 15460 | 530029457 | No Recognized Claim | 176884 | 530276589 | Void or Withdrawn | 338308 | 530463735 | Void or Withdrawn |
| 15461 | 530029458 | No Recognized Claim | 176885 | 530276590 | Void or Withdrawn | 338309 | 530463736 | Void or Withdrawn |
| 15462 | 530029460 | No Recognized Claim | 176886 | 530276591 | Void or Withdrawn | 338310 | 530463737 | Void or Withdrawn |
| 15463 | 530029461 | No Recognized Claim | 176887 | 530276592 | Void or Withdrawn | 338311 | 530463738 | Void or Withdrawn |
| 15464 | 530029462 | No Recognized Claim | 176888 | 530276593 | Void or Withdrawn | 338312 | 530463739 | Void or Withdrawn |
| 15465 | 530029463 | No Recognized Claim | 176889 | 530276594 | Void or Withdrawn | 338313 | 530463740 | Void or Withdrawn |
| 15466 | 530029464 | No Recognized Claim | 176890 | 530276595 | Void or Withdrawn | 338314 | 530463741 | Void or Withdrawn |
| 15467 | 530029466 | No Recognized Claim | 176891 | 530276596 | Void or Withdrawn | 338315 | 530463742 | Void or Withdrawn |
| 15468 | 530029467 | No Recognized Claim | 176892 | 530276597 | Void or Withdrawn | 338316 | 530463743 | Void or Withdrawn |
| 15469 | 530029468 | No Eligible Purchases | 176893 | 530276598 | Void or Withdrawn | 338317 | 530463744 | Void or Withdrawn |
| 15470 | 530029469 | No Recognized Claim | 176894 | 530276599 | Void or Withdrawn | 338318 | 530463745 | Void or Withdrawn |
| 15471 | 530029473 | No Recognized Claim | 176895 | 530276600 | Void or Withdrawn | 338319 | 530463746 | Void or Withdrawn |
| 15472 | 530029474 | No Recognized Claim | 176896 | 530276601 | Void or Withdrawn | 338320 | 530463747 | Void or Withdrawn |
| 15473 | 530029475 | No Recognized Claim | 176897 | 530276602 | Void or Withdrawn | 338321 | 530463748 | Void or Withdrawn |
| 15474 | 530029477 | No Recognized Claim | 176898 | 530276603 | Void or Withdrawn | 338322 | 530463749 | Void or Withdrawn |
| 15475 | 530029479 | No Recognized Claim | 176899 | 530276604 | Void or Withdrawn | 338323 | 530463750 | Void or Withdrawn |
| 15476 | 530029983 | No Recognized Claim | 176900 | 530276605 | Void or Withdrawn | 338324 | 530463751 | Void or Withdrawn |
| 15477 | 530029984 | No Recognized Claim | 176901 | 530276606 | Void or Withdrawn | 338325 | 530463752 | Void or Withdrawn |
| 15478 | 530029985 | No Recognized Claim | 176902 | 530276607 | Void or Withdrawn | 338326 | 530463753 | Void or Withdrawn |
| 15479 | 530029986 | No Recognized Claim | 176903 | 530276608 | Void or Withdrawn | 338327 | 530463754 | Void or Withdrawn |
| 15480 | 530029987 | No Recognized Claim | 176904 | 530276609 | Void or Withdrawn | 338328 | 530463755 | Void or Withdrawn |
| 15481 | 530029988 | No Recognized Claim | 176905 | 530276610 | Void or Withdrawn | 338329 | 530463756 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15482 | 530029989 | No Recognized Claim | 176906 | 530276611 | Void or Withdrawn | 338330 | 530463757 | Void or Withdrawn |
| 15483 | 530029990 | No Recognized Claim | 176907 | 530276612 | Void or Withdrawn | 338331 | 530463758 | Void or Withdrawn |
| 15484 | 530029991 | No Recognized Claim | 176908 | 530276613 | Void or Withdrawn | 338332 | 530463759 | Void or Withdrawn |
| 15485 | 530029992 | No Recognized Claim | 176909 | 530276614 | Void or Withdrawn | 338333 | 530463760 | Void or Withdrawn |
| 15486 | 530029993 | No Recognized Claim | 176910 | 530276615 | Void or Withdrawn | 338334 | 530463761 | Void or Withdrawn |
| 15487 | 530029994 | No Recognized Claim | 176911 | 530276616 | Void or Withdrawn | 338335 | 530463762 | Void or Withdrawn |
| 15488 | 530029995 | No Recognized Claim | 176912 | 530276617 | Void or Withdrawn | 338336 | 530463763 | Void or Withdrawn |
| 15489 | 530029996 | No Recognized Claim | 176913 | 530276618 | Void or Withdrawn | 338337 | 530463764 | Void or Withdrawn |
| 15490 | 530029997 | No Recognized Claim | 176914 | 530276619 | Void or Withdrawn | 338338 | 530463765 | Void or Withdrawn |
| 15491 | 530029998 | No Recognized Claim | 176915 | 530276620 | Void or Withdrawn | 338339 | 530463766 | Void or Withdrawn |
| 15492 | 530029999 | No Recognized Claim | 176916 | 530276621 | Void or Withdrawn | 338340 | 530463767 | Void or Withdrawn |
| 15493 | 530030000 | No Recognized Claim | 176917 | 530276622 | Void or Withdrawn | 338341 | 530463768 | Void or Withdrawn |
| 15494 | 530030002 | No Recognized Claim | 176918 | 530276623 | Void or Withdrawn | 338342 | 530463769 | Void or Withdrawn |
| 15495 | 530030005 | No Recognized Claim | 176919 | 530276624 | Void or Withdrawn | 338343 | 530463770 | Void or Withdrawn |
| 15496 | 530030006 | No Recognized Claim | 176920 | 530276625 | Void or Withdrawn | 338344 | 530463771 | Void or Withdrawn |
| 15497 | 530030006 | No Recognized Claim | 176921 | 530276626 | Void or Withdrawn | 338345 | 530463772 | Void or Withdrawn |
| 15498 | 530030007 | No Recognized Claim | 176922 | 530276627 | Void or Withdrawn | 338346 | 530463773 | Void or Withdrawn |
| 15499 | 530030008 | No Recognized Claim | 176923 | 530276628 | Void or Withdrawn | 338347 | 530463774 | Void or Withdrawn |
| 15500 | 530030009 | No Recognized Claim | 176924 | 530276629 | Void or Withdrawn | 338348 | 530463775 | Void or Withdrawn |
| 15501 | 530030010 | No Recognized Claim | 176925 | 530276630 | Void or Withdrawn | 338349 | 530463776 | Void or Withdrawn |
| 15502 | 530030011 | No Recognized Claim | 176926 | 530276631 | Void or Withdrawn | 338350 | 530463777 | Void or Withdrawn |
| 15503 | 530030012 | No Recognized Claim | 176927 | 530276632 | Void or Withdrawn | 338351 | 530463778 | Void or Withdrawn |
| 15504 | 530030013 | No Recognized Claim | 176928 | 530276633 | Void or Withdrawn | 338352 | 530463779 | Void or Withdrawn |
| 15505 | 530030014 | No Recognized Claim | 176929 | 530276634 | Void or Withdrawn | 338353 | 530463780 | Void or Withdrawn |
| 15506 | 530030015 | No Recognized Claim | 176930 | 530276635 | Void or Withdrawn | 338354 | 530463781 | Void or Withdrawn |
| 15507 | 530030016 | No Recognized Claim | 176931 | 530276636 | Void or Withdrawn | 338355 | 530463782 | Void or Withdrawn |
| 15508 | 530030017 | No Recognized Claim | 176932 | 530276637 | Void or Withdrawn | 338356 | 530463783 | Void or Withdrawn |
| 15509 | 530030018 | No Recognized Claim | 176933 | 530276638 | Void or Withdrawn | 338357 | 530463784 | Void or Withdrawn |
| 15510 | 530030019 | No Recognized Claim | 176934 | 530276639 | Void or Withdrawn | 338358 | 530463785 | Void or Withdrawn |
| 15511 | 530030020 | No Recognized Claim | 176935 | 530276640 | Void or Withdrawn | 338359 | 530463786 | Void or Withdrawn |
| 15512 | 530030021 | No Recognized Claim | 176936 | 530276641 | Void or Withdrawn | 338360 | 530463787 | Void or Withdrawn |
| 15513 | 530030022 | No Recognized Claim | 176937 | 530276642 | Void or Withdrawn | 338361 | 530463788 | Void or Withdrawn |
| 15514 | 530030023 | No Recognized Claim | 176938 | 530276643 | Void or Withdrawn | 338362 | 530463789 | Void or Withdrawn |
| 15515 | 530030026 | No Recognized Claim | 176939 | 530276644 | Void or Withdrawn | 338363 | 530463790 | Void or Withdrawn |
| 15516 | 530030027 | No Recognized Claim | 176940 | 530276645 | Void or Withdrawn | 338364 | 530463791 | Void or Withdrawn |
| 15517 | 530030029 | No Recognized Claim | 176941 | 530276646 | Void or Withdrawn | 338365 | 530463792 | Void or Withdrawn |
| 15518 | 530030030 | No Recognized Claim | 176942 | 530276647 | Void or Withdrawn | 338366 | 530463793 | Void or Withdrawn |
| 15519 | 530030031 | No Recognized Claim | 176943 | 530276648 | Void or Withdrawn | 338367 | 530463794 | Void or Withdrawn |
| 15520 | 530030032 | No Recognized Claim | 176944 | 530276649 | Void or Withdrawn | 338368 | 530463795 | Void or Withdrawn |
| 15521 | 530030033 | No Recognized Claim | 176945 | 530276650 | Void or Withdrawn | 338369 | 530463796 | Void or Withdrawn |
| 15522 | 530030034 | No Recognized Claim | 176946 | 530276651 | Void or Withdrawn | 338370 | 530463797 | Void or Withdrawn |
| 15523 | 530030036 | No Recognized Claim | 176947 | 530276652 | Void or Withdrawn | 338371 | 530463798 | Void or Withdrawn |
| 15524 | 530030037 | No Recognized Claim | 176948 | 530276653 | Void or Withdrawn | 338372 | 530463799 | Void or Withdrawn |
| 15525 | 530030038 | No Recognized Claim | 176949 | 530276654 | Void or Withdrawn | 338373 | 530463800 | Void or Withdrawn |
| 15526 | 530030039 | No Recognized Claim | 176950 | 530276655 | Void or Withdrawn | 338374 | 530463801 | Void or Withdrawn |
| 15527 | 530030040 | No Recognized Claim | 176951 | 530276656 | Void or Withdrawn | 338375 | 530463802 | Void or Withdrawn |
| 15528 | 530030041 | No Recognized Claim | 176952 | 530276657 | Void or Withdrawn | 338376 | 530463803 | Void or Withdrawn |
| 15529 | 530030042 | No Recognized Claim | 176953 | 530276658 | Void or Withdrawn | 338377 | 530463804 | Void or Withdrawn |
| 15530 | 530030043 | No Recognized Claim | 176954 | 530276659 | Void or Withdrawn | 338378 | 530463805 | Void or Withdrawn |
| 15531 | 530030044 | No Recognized Claim | 176955 | 530276660 | Void or Withdrawn | 338379 | 530463806 | Void or Withdrawn |
| 15532 | 530030045 | No Recognized Claim | 176956 | 530276661 | Void or Withdrawn | 338380 | 530463807 | Void or Withdrawn |
| 15533 | 530030046 | No Recognized Claim | 176957 | 530276662 | Void or Withdrawn | 338381 | 530463808 | Void or Withdrawn |
| 15534 | 530030047 | No Recognized Claim | 176958 | 530276663 | Void or Withdrawn | 338382 | 530463809 | Void or Withdrawn |
| 15535 | 530030048 | No Recognized Claim | 176959 | 530276664 | Void or Withdrawn | 338383 | 530463810 | Void or Withdrawn |
| 15536 | 530030049 | No Recognized Claim | 176960 | 530276665 | Void or Withdrawn | 338384 | 530463811 | Void or Withdrawn |
| 15537 | 530030050 | No Recognized Claim | 176961 | 530276666 | Void or Withdrawn | 338385 | 530463812 | Void or Withdrawn |
| 15538 | 530030051 | No Recognized Claim | 176962 | 530276667 | Void or Withdrawn | 338386 | 530463813 | Void or Withdrawn |
| 15539 | 530030053 | No Recognized Claim | 176963 | 530276668 | Void or Withdrawn | 338387 | 530463814 | Void or Withdrawn |
| 15540 | 530030056 | No Recognized Claim | 176964 | 530276669 | Void or Withdrawn | 338388 | 530463815 | Void or Withdrawn |
| 15541 | 530030057 | No Recognized Claim | 176965 | 530276670 | Void or Withdrawn | 338389 | 530463816 | Void or Withdrawn |
| 15542 | 530030058 | No Recognized Claim | 176966 | 530276671 | Void or Withdrawn | 338390 | 530463817 | Void or Withdrawn |
| 15543 | 530030059 | No Recognized Claim | 176967 | 530276672 | Void or Withdrawn | 338391 | 530463818 | Void or Withdrawn |
| 15544 | 530030061 | No Recognized Claim | 176968 | 530276673 | Void or Withdrawn | 338392 | 530463819 | Void or Withdrawn |
| 15545 | 530030062 | No Recognized Claim | 176969 | 530276674 | Void or Withdrawn | 338393 | 530463820 | Void or Withdrawn |
| 15546 | 530030063 | No Recognized Claim | 176970 | 530276675 | Void or Withdrawn | 338394 | 530463821 | Void or Withdrawn |
| 15547 | 530030064 | No Recognized Claim | 176971 | 530276676 | Void or Withdrawn | 338395 | 530463822 | Void or Withdrawn |
| 15548 | 530030065 | No Recognized Claim | 176972 | 530276677 | Void or Withdrawn | 338396 | 530463823 | Void or Withdrawn |
| 15549 | 530030066 | No Recognized Claim | 176973 | 530276678 | Void or Withdrawn | 338397 | 530463824 | Void or Withdrawn |
| 15550 | 530030067 | No Recognized Claim | 176974 | 530276679 | Void or Withdrawn | 338398 | 530463825 | Void or Withdrawn |
| 15551 | 530030068 | No Recognized Claim | 176975 | 530276680 | Void or Withdrawn | 338399 | 530463826 | Void or Withdrawn |
| 15552 | 530030069 | No Recognized Claim | 176976 | 530276681 | Void or Withdrawn | 338400 | 530463827 | Void or Withdrawn |
| 15553 | 530030070 | No Recognized Claim | 176977 | 530276682 | Void or Withdrawn | 338401 | 530463828 | Void or Withdrawn |
| 15554 | 530030071 | No Recognized Claim | 176978 | 530276683 | Void or Withdrawn | 338402 | 530463829 | Void or Withdrawn |
| 15555 | 530030072 | No Recognized Claim | 176979 | 530276684 | Void or Withdrawn | 338403 | 530463830 | Void or Withdrawn |
| 15556 | 530030073 | No Recognized Claim | 176980 | 530276685 | Void or Withdrawn | 338404 | 530463831 | Void or Withdrawn |
| 15557 | 530030074 | No Recognized Claim | 176981 | 530276686 | Void or Withdrawn | 338405 | 530463832 | Void or Withdrawn |
| 15558 | 530030075 | No Recognized Claim | 176982 | 530276687 | Void or Withdrawn | 338406 | 530463833 | Void or Withdrawn |
| 15559 | 530030076 | No Recognized Claim | 176983 | 530276688 | Void or Withdrawn | 338407 | 530463834 | Void or Withdrawn |
| 15560 | 530030077 | No Recognized Claim | 176984 | 530276689 | Void or Withdrawn | 338408 | 530463835 | Void or Withdrawn |
| 15561 | 530030078 | No Recognized Claim | 176985 | 530276690 | Void or Withdrawn | 338409 | 530463836 | Void or Withdrawn |
| 15562 | 530030079 | No Recognized Claim | 176986 | 530276691 | Void or Withdrawn | 338410 | 530463837 | Void or Withdrawn |
| 15563 | 530030081 | No Recognized Claim | 176987 | 530276692 | Void or Withdrawn | 338411 | 530463838 | Void or Withdrawn |
| 15564 | 530030082 | No Recognized Claim | 176988 | 530276693 | Void or Withdrawn | 338412 | 530463839 | Void or Withdrawn |
| 15565 | 530030083 | No Recognized Claim | 176989 | 530276694 | Void or Withdrawn | 338413 | 530463840 | Void or Withdrawn |
| 15566 | 530030085 | No Recognized Claim | 176990 | 530276695 | Void or Withdrawn | 338414 | 530463841 | Void or Withdrawn |
| 15567 | 530030086 | No Recognized Claim | 176991 | 530276696 | Void or Withdrawn | 338415 | 530463842 | Void or Withdrawn |
| 15568 | 530030087 | No Recognized Claim | 176992 | 530276697 | Void or Withdrawn | 338416 | 530463843 | Void or Withdrawn |
| 15569 | 530030088 | No Recognized Claim | 176993 | 530276698 | Void or Withdrawn | 338417 | 530463844 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15570 | 530030089 | No Recognized Claim | 176994 | 530276699 | Void or Withdrawn | 338418 | 530463845 | Void or Withdrawn |
| 15571 | 530030090 | No Recognized Claim | 176995 | 530276700 | Void or Withdrawn | 338419 | 530463846 | Void or Withdrawn |
| 15572 | 530030091 | No Recognized Claim | 176996 | 530276701 | Void or Withdrawn | 338420 | 530463847 | Void or Withdrawn |
| 15573 | 530030092 | No Recognized Claim | 176997 | 530276702 | Void or Withdrawn | 338421 | 530463848 | Void or Withdrawn |
| 15574 | 530030093 | No Recognized Claim | 176998 | 530276703 | Void or Withdrawn | 338422 | 530463849 | Void or Withdrawn |
| 15575 | 530030094 | No Recognized Claim | 176999 | 530276704 | Void or Withdrawn | 338423 | 530463850 | Void or Withdrawn |
| 15576 | 530030095 | No Recognized Claim | 177000 | 530276705 | Void or Withdrawn | 338424 | 530463851 | Void or Withdrawn |
| 15577 | 530030096 | No Recognized Claim | 177001 | 530276706 | Void or Withdrawn | 338425 | 530463852 | Void or Withdrawn |
| 15578 | 530030097 | No Recognized Claim | 177002 | 530276707 | Void or Withdrawn | 338426 | 530463853 | Void or Withdrawn |
| 15579 | 530030098 | No Recognized Claim | 177003 | 530276708 | Void or Withdrawn | 338427 | 530463854 | Void or Withdrawn |
| 15580 | 530030099 | No Recognized Claim | 177004 | 530276709 | Void or Withdrawn | 338428 | 530463855 | Void or Withdrawn |
| 15581 | 530030100 | No Recognized Claim | 177005 | 530276710 | Void or Withdrawn | 338429 | 530463856 | Void or Withdrawn |
| 15582 | 530030101 | No Recognized Claim | 177006 | 530276711 | Void or Withdrawn | 338430 | 530463857 | Void or Withdrawn |
| 15583 | 530030102 | No Recognized Claim | 177007 | 530276712 | Void or Withdrawn | 338431 | 530463858 | Void or Withdrawn |
| 15584 | 530030103 | No Recognized Claim | 177008 | 530276713 | Void or Withdrawn | 338432 | 530463859 | Void or Withdrawn |
| 15585 | 530030104 | No Recognized Claim | 177009 | 530276714 | Void or Withdrawn | 338433 | 530463860 | Void or Withdrawn |
| 15586 | 530046278 | No Recognized Claim | 177010 | 530276715 | Void or Withdrawn | 338434 | 530463861 | Void or Withdrawn |
| 15587 | 530046279 | Condition of Ineligibility Never Cured | 177011 | 530276716 | Void or Withdrawn | 338435 | 530463862 | Void or Withdrawn |
| 15588 | 530046281 | No Recognized Claim | 177012 | 530276717 | Void or Withdrawn | 338436 | 530463863 | Void or Withdrawn |
| 15589 | 530046285 | No Recognized Claim | 177013 | 530276718 | Void or Withdrawn | 338437 | 530463864 | Void or Withdrawn |
| 15590 | 530047377 | No Recognized Claim | 177014 | 530276719 | Void or Withdrawn | 338438 | 530463865 | Void or Withdrawn |
| 15591 | 530047378 | No Recognized Claim | 177015 | 530276720 | Void or Withdrawn | 338439 | 530463866 | Void or Withdrawn |
| 15592 | 530047379 | No Recognized Claim | 177016 | 530276721 | Void or Withdrawn | 338440 | 530463867 | Void or Withdrawn |
| 15593 | 530047380 | No Recognized Claim | 177017 | 530276722 | Void or Withdrawn | 338441 | 530463868 | Void or Withdrawn |
| 15594 | 530047381 | No Recognized Claim | 177018 | 530276723 | Void or Withdrawn | 338442 | 530463869 | Void or Withdrawn |
| 15595 | 530047382 | No Recognized Claim | 177019 | 530276724 | Void or Withdrawn | 338443 | 530463870 | Void or Withdrawn |
| 15596 | 530047383 | No Recognized Claim | 177020 | 530276725 | Void or Withdrawn | 338444 | 530463871 | Void or Withdrawn |
| 15597 | 530047386 | No Recognized Claim | 177021 | 530276726 | Void or Withdrawn | 338445 | 530463872 | Void or Withdrawn |
| 15598 | 530047387 | No Recognized Claim | 177022 | 530276727 | Void or Withdrawn | 338446 | 530463873 | Void or Withdrawn |
| 15599 | 530047388 | No Eligible Purchases | 177023 | 530276728 | Void or Withdrawn | 338447 | 530463874 | Void or Withdrawn |
| 15600 | 530047389 | No Recognized Claim | 177024 | 530276729 | Void or Withdrawn | 338448 | 530463875 | Void or Withdrawn |
| 15601 | 530047390 | No Eligible Purchases | 177025 | 530276730 | Void or Withdrawn | 338449 | 530463876 | Void or Withdrawn |
| 15602 | 530047391 | No Eligible Purchases | 177026 | 530276731 | Void or Withdrawn | 338450 | 530463877 | Void or Withdrawn |
| 15603 | 530047392 | No Eligible Purchases | 177027 | 530276732 | Void or Withdrawn | 338451 | 530463878 | Void or Withdrawn |
| 15604 | 530047394 | No Recognized Claim | 177028 | 530276733 | Void or Withdrawn | 338452 | 530463879 | Void or Withdrawn |
| 15605 | 530047395 | No Recognized Claim | 177029 | 530276734 | Void or Withdrawn | 338453 | 530463880 | Void or Withdrawn |
| 15606 | 530047396 | No Eligible Purchases | 177030 | 530276735 | Void or Withdrawn | 338454 | 530463881 | Void or Withdrawn |
| 15607 | 530047397 | No Recognized Claim | 177031 | 530276736 | Void or Withdrawn | 338455 | 530463882 | Void or Withdrawn |
| 15608 | 530051616 | No Eligible Purchases | 177032 | 530276737 | Void or Withdrawn | 338456 | 530463883 | Void or Withdrawn |
| 15609 | 530051618 | No Eligible Purchases | 177033 | 530276738 | Void or Withdrawn | 338457 | 530463884 | Void or Withdrawn |
| 15610 | 530051620 | No Eligible Purchases | 177034 | 530276739 | Void or Withdrawn | 338458 | 530463885 | Void or Withdrawn |
| 15611 | 530051620 | No Recognized Claim | 177035 | 530276740 | Void or Withdrawn | 338459 | 530463886 | Void or Withdrawn |
| 15612 | 530051622 | No Eligible Purchases | 177036 | 530276741 | Void or Withdrawn | 338460 | 530463887 | Void or Withdrawn |
| 15613 | 530051624 | No Eligible Purchases | 177037 | 530276742 | Void or Withdrawn | 338461 | 530463888 | Void or Withdrawn |
| 15614 | 530051625 | No Recognized Claim | 177038 | 530276743 | Void or Withdrawn | 338462 | 530463889 | Void or Withdrawn |
| 15615 | 530051629 | No Eligible Purchases | 177039 | 530276744 | Void or Withdrawn | 338463 | 530463890 | Void or Withdrawn |
| 15616 | 530051630 | No Eligible Purchases | 177040 | 530276745 | Void or Withdrawn | 338464 | 530463891 | Void or Withdrawn |
| 15617 | 530051631 | No Eligible Purchases | 177041 | 530276746 | Void or Withdrawn | 338465 | 530463892 | Void or Withdrawn |
| 15618 | 530051633 | No Recognized Claim | 177042 | 530276747 | Void or Withdrawn | 338466 | 530463893 | Void or Withdrawn |
| 15619 | 530051634 | No Recognized Claim | 177043 | 530276748 | Void or Withdrawn | 338467 | 530463894 | Void or Withdrawn |
| 15620 | 530051636 | No Eligible Purchases | 177044 | 530276749 | Void or Withdrawn | 338468 | 530463895 | Void or Withdrawn |
| 15621 | 530051641 | No Recognized Claim | 177045 | 530276750 | Void or Withdrawn | 338469 | 530463896 | Void or Withdrawn |
| 15622 | 530051642 | No Recognized Claim | 177046 | 530276751 | Void or Withdrawn | 338470 | 530463897 | Void or Withdrawn |
| 15623 | 530051644 | No Eligible Purchases | 177047 | 530276752 | Void or Withdrawn | 338471 | 530463898 | Void or Withdrawn |
| 15624 | 530051645 | Duplicate Claim | 177048 | 530276753 | Void or Withdrawn | 338472 | 530463899 | Void or Withdrawn |
| 15625 | 530051646 | Duplicate Claim | 177049 | 530276754 | Void or Withdrawn | 338473 | 530463900 | Void or Withdrawn |
| 15626 | 530051647 | Duplicate Claim | 177050 | 530276755 | Void or Withdrawn | 338474 | 530463901 | Void or Withdrawn |
| 15627 | 530051648 | Duplicate Claim | 177051 | 530276756 | Void or Withdrawn | 338475 | 530463902 | Void or Withdrawn |
| 15628 | 530051649 | Duplicate Claim | 177052 | 530276757 | Void or Withdrawn | 338476 | 530463903 | Void or Withdrawn |
| 15629 | 530051870 | No Eligible Purchases | 177053 | 530276758 | Void or Withdrawn | 338477 | 530463904 | Void or Withdrawn |
| 15630 | 530051871 | No Eligible Purchases | 177054 | 530276759 | Void or Withdrawn | 338478 | 530463905 | Void or Withdrawn |
| 15631 | 530051875 | No Eligible Purchases | 177055 | 530276760 | Void or Withdrawn | 338479 | 530463906 | Void or Withdrawn |
| 15632 | 530051876 | No Eligible Purchases | 177056 | 530276761 | Void or Withdrawn | 338480 | 530463907 | Void or Withdrawn |
| 15633 | 530051877 | No Eligible Purchases | 177057 | 530276762 | Void or Withdrawn | 338481 | 530463908 | Void or Withdrawn |
| 15634 | 530051879 | No Eligible Purchases | 177058 | 530276763 | Void or Withdrawn | 338482 | 530463909 | Void or Withdrawn |
| 15635 | 530051880 | No Eligible Purchases | 177059 | 530276764 | Void or Withdrawn | 338483 | 530463910 | Void or Withdrawn |
| 15636 | 530051881 | No Eligible Purchases | 177060 | 530276765 | Void or Withdrawn | 338484 | 530463911 | Void or Withdrawn |
| 15637 | 530051882 | No Eligible Purchases | 177061 | 530276766 | Void or Withdrawn | 338485 | 530463912 | Void or Withdrawn |
| 15638 | 530051886 | No Eligible Purchases | 177062 | 530276767 | Void or Withdrawn | 338486 | 530463913 | Void or Withdrawn |
| 15639 | 530051887 | No Eligible Purchases | 177063 | 530276768 | Void or Withdrawn | 338487 | 530463914 | Void or Withdrawn |
| 15640 | 530051888 | No Eligible Purchases | 177064 | 530276769 | Void or Withdrawn | 338488 | 530463915 | Void or Withdrawn |
| 15641 | 530051890 | No Eligible Purchases | 177065 | 530276770 | Void or Withdrawn | 338489 | 530463916 | Void or Withdrawn |
| 15642 | 530051904 | No Recognized Claim | 177066 | 530276771 | Void or Withdrawn | 338490 | 530463917 | Void or Withdrawn |
| 15643 | 530051910 | No Recognized Claim | 177067 | 530276772 | Void or Withdrawn | 338491 | 530463918 | Void or Withdrawn |
| 15644 | 530051912 | No Recognized Claim | 177068 | 530276773 | Void or Withdrawn | 338492 | 530463919 | Void or Withdrawn |
| 15645 | 530051921 | No Recognized Claim | 177069 | 530276774 | Void or Withdrawn | 338493 | 530463920 | Void or Withdrawn |
| 15646 | 530051922 | No Recognized Claim | 177070 | 530276775 | Void or Withdrawn | 338494 | 530463921 | Void or Withdrawn |
| 15647 | 530051934 | No Recognized Claim | 177071 | 530276776 | Void or Withdrawn | 338495 | 530463922 | Void or Withdrawn |
| 15648 | 530051936 | No Recognized Claim | 177072 | 530276777 | Void or Withdrawn | 338496 | 530463923 | Void or Withdrawn |
| 15649 | 530051953 | No Recognized Claim | 177073 | 530276778 | Void or Withdrawn | 338497 | 530463924 | Void or Withdrawn |
| 15650 | 530051956 | No Recognized Claim | 177074 | 530276779 | Void or Withdrawn | 338498 | 530463925 | Void or Withdrawn |
| 15651 | 530051964 | No Recognized Claim | 177075 | 530276780 | Void or Withdrawn | 338499 | 530463926 | Void or Withdrawn |
| 15652 | 530051967 | Void or Withdrawn | 177076 | 530276781 | Void or Withdrawn | 338500 | 530463927 | Void or Withdrawn |
| 15653 | 530051968 | No Eligible Purchases | 177077 | 530276782 | Void or Withdrawn | 338501 | 530463928 | Void or Withdrawn |
| 15654 | 530051969 | No Recognized Claim | 177078 | 530276783 | Void or Withdrawn | 338502 | 530463929 | Void or Withdrawn |
| 15655 | 530051970 | No Eligible Purchases | 177079 | 530276784 | Void or Withdrawn | 338503 | 530463930 | Void or Withdrawn |
| 15656 | 530051971 | No Recognized Claim | 177080 | 530276785 | Void or Withdrawn | 338504 | 530463931 | Void or Withdrawn |
| 15657 | 530051972 | No Recognized Claim | 177081 | 530276786 | Void or Withdrawn | 338505 | 530463932 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15658 | 530051973 | No Recognized Claim | 177082 | 530276787 | Void or Withdrawn | 338506 | 530463933 | Void or Withdrawn |
| 15659 | 530051974 | No Recognized Claim | 177083 | 530276788 | Void or Withdrawn | 338507 | 530463934 | Void or Withdrawn |
| 15660 | 530051975 | No Eligible Purchases | 177084 | 530276789 | Void or Withdrawn | 338508 | 530463935 | Void or Withdrawn |
| 15661 | 530051976 | No Recognized Claim | 177085 | 530276790 | Void or Withdrawn | 338509 | 530463936 | Void or Withdrawn |
| 15662 | 530051977 | No Recognized Claim | 177086 | 530276791 | Void or Withdrawn | 338510 | 530463937 | Void or Withdrawn |
| 15663 | 530051978 | No Recognized Claim | 177087 | 530276792 | Void or Withdrawn | 338511 | 530463938 | Void or Withdrawn |
| 15664 | 530051979 | No Recognized Claim | 177088 | 530276793 | Void or Withdrawn | 338512 | 530463939 | Void or Withdrawn |
| 15665 | 530051980 | No Eligible Purchases | 177089 | 530276794 | Void or Withdrawn | 338513 | 530463940 | Void or Withdrawn |
| 15666 | 530051981 | No Recognized Claim | 177090 | 530276795 | Void or Withdrawn | 338514 | 530463941 | Void or Withdrawn |
| 15667 | 530051982 | No Recognized Claim | 177091 | 530276796 | Void or Withdrawn | 338515 | 530463942 | Void or Withdrawn |
| 15668 | 530051983 | No Recognized Claim | 177092 | 530276797 | Void or Withdrawn | 338516 | 530463943 | Void or Withdrawn |
| 15669 | 530051984 | No Eligible Purchases | 177093 | 530276798 | Void or Withdrawn | 338517 | 530463944 | Void or Withdrawn |
| 15670 | 530051985 | No Recognized Claim | 177094 | 530276799 | Void or Withdrawn | 338518 | 530463945 | Void or Withdrawn |
| 15671 | 530051986 | No Eligible Purchases | 177095 | 530276800 | Void or Withdrawn | 338519 | 530463946 | Void or Withdrawn |
| 15672 | 530051987 | No Recognized Claim | 177096 | 530276801 | Void or Withdrawn | 338520 | 530463947 | Void or Withdrawn |
| 15673 | 530051989 | No Recognized Claim | 177097 | 530276802 | Void or Withdrawn | 338521 | 530463948 | Void or Withdrawn |
| 15674 | 530051994 | No Recognized Claim | 177098 | 530276803 | Void or Withdrawn | 338522 | 530463949 | Void or Withdrawn |
| 15675 | 530051996 | No Recognized Claim | 177099 | 530276804 | Void or Withdrawn | 338523 | 530463950 | Void or Withdrawn |
| 15676 | 530051997 | No Recognized Claim | 177100 | 530276805 | Void or Withdrawn | 338524 | 530463951 | Void or Withdrawn |
| 15677 | 530051998 | No Recognized Claim | 177101 | 530276806 | Void or Withdrawn | 338525 | 530463952 | Void or Withdrawn |
| 15678 | 530051999 | No Recognized Claim | 177102 | 530276807 | Void or Withdrawn | 338526 | 530463953 | Void or Withdrawn |
| 15679 | 530052000 | No Recognized Claim | 177103 | 530276808 | Void or Withdrawn | 338527 | 530463954 | Void or Withdrawn |
| 15680 | 530052001 | No Recognized Claim | 177104 | 530276809 | Void or Withdrawn | 338528 | 530463955 | Void or Withdrawn |
| 15681 | 530052002 | No Eligible Purchases | 177105 | 530276810 | Void or Withdrawn | 338529 | 530463956 | Void or Withdrawn |
| 15682 | 530052003 | No Eligible Purchases | 177106 | 530276811 | Void or Withdrawn | 338530 | 530463957 | Void or Withdrawn |
| 15683 | 530052004 | No Eligible Purchases | 177107 | 530276812 | Void or Withdrawn | 338531 | 530463958 | Void or Withdrawn |
| 15684 | 530052005 | No Eligible Purchases | 177108 | 530276813 | Void or Withdrawn | 338532 | 530463959 | Void or Withdrawn |
| 15685 | 530052006 | No Eligible Purchases | 177109 | 530276814 | Void or Withdrawn | 338533 | 530463960 | Void or Withdrawn |
| 15686 | 530052007 | No Eligible Purchases | 177110 | 530276815 | Void or Withdrawn | 338534 | 530463961 | Void or Withdrawn |
| 15687 | 530052009 | No Eligible Purchases | 177111 | 530276816 | Void or Withdrawn | 338535 | 530463962 | Void or Withdrawn |
| 15688 | 530052010 | No Eligible Purchases | 177112 | 530276817 | Void or Withdrawn | 338536 | 530463963 | Void or Withdrawn |
| 15689 | 530052011 | No Eligible Purchases | 177113 | 530276818 | Void or Withdrawn | 338537 | 530463964 | Void or Withdrawn |
| 15690 | 530052012 | No Eligible Purchases | 177114 | 530276819 | Void or Withdrawn | 338538 | 530463965 | Void or Withdrawn |
| 15691 | 530052013 | No Eligible Purchases | 177115 | 530276820 | Void or Withdrawn | 338539 | 530463966 | Void or Withdrawn |
| 15692 | 530052014 | No Eligible Purchases | 177116 | 530276821 | Void or Withdrawn | 338540 | 530463967 | Void or Withdrawn |
| 15693 | 530052015 | No Eligible Purchases | 177117 | 530276822 | Void or Withdrawn | 338541 | 530463968 | Void or Withdrawn |
| 15694 | 530052016 | No Eligible Purchases | 177118 | 530276823 | Void or Withdrawn | 338542 | 530463969 | Void or Withdrawn |
| 15695 | 530052017 | No Eligible Purchases | 177119 | 530276824 | Void or Withdrawn | 338543 | 530463970 | Void or Withdrawn |
| 15696 | 530052018 | No Eligible Purchases | 177120 | 530276825 | Void or Withdrawn | 338544 | 530463971 | Void or Withdrawn |
| 15697 | 530052019 | No Eligible Purchases | 177121 | 530276826 | Void or Withdrawn | 338545 | 530463972 | Void or Withdrawn |
| 15698 | 530052022 | No Eligible Purchases | 177122 | 530276827 | Void or Withdrawn | 338546 | 530463973 | Void or Withdrawn |
| 15699 | 530052023 | No Eligible Purchases | 177123 | 530276828 | Void or Withdrawn | 338547 | 530463974 | Void or Withdrawn |
| 15700 | 530052024 | No Eligible Purchases | 177124 | 530276829 | Void or Withdrawn | 338548 | 530463975 | Void or Withdrawn |
| 15701 | 530052025 | No Eligible Purchases | 177125 | 530276830 | Void or Withdrawn | 338549 | 530463976 | Void or Withdrawn |
| 15702 | 530052026 | No Eligible Purchases | 177126 | 530276831 | Void or Withdrawn | 338550 | 530463977 | Void or Withdrawn |
| 15703 | 530052027 | No Eligible Purchases | 177127 | 530276832 | Void or Withdrawn | 338551 | 530463978 | Void or Withdrawn |
| 15704 | 530052028 | No Eligible Purchases | 177128 | 530276833 | Void or Withdrawn | 338552 | 530463979 | Void or Withdrawn |
| 15705 | 530052030 | No Recognized Claim | 177129 | 530276834 | Void or Withdrawn | 338553 | 530463980 | Void or Withdrawn |
| 15706 | 530052031 | No Eligible Purchases | 177130 | 530276835 | Void or Withdrawn | 338554 | 530463981 | Void or Withdrawn |
| 15707 | 530052032 | No Recognized Claim | 177131 | 530276836 | Void or Withdrawn | 338555 | 530463982 | Void or Withdrawn |
| 15708 | 530052033 | No Eligible Purchases | 177132 | 530276837 | Void or Withdrawn | 338556 | 530463983 | Void or Withdrawn |
| 15709 | 530052034 | No Eligible Purchases | 177133 | 530276838 | Void or Withdrawn | 338557 | 530463984 | Void or Withdrawn |
| 15710 | 530052036 | No Eligible Purchases | 177134 | 530276839 | Void or Withdrawn | 338558 | 530463985 | Void or Withdrawn |
| 15711 | 530052094 | No Recognized Claim | 177135 | 530276840 | Void or Withdrawn | 338559 | 530463986 | Void or Withdrawn |
| 15712 | 530052095 | No Eligible Purchases | 177136 | 530276841 | Void or Withdrawn | 338560 | 530463987 | Void or Withdrawn |
| 15713 | 530052097 | No Eligible Purchases | 177137 | 530276842 | Void or Withdrawn | 338561 | 530463988 | Void or Withdrawn |
| 15714 | 530052098 | No Recognized Claim | 177138 | 530276843 | Void or Withdrawn | 338562 | 530463989 | Void or Withdrawn |
| 15715 | 530052099 | No Recognized Claim | 177139 | 530276844 | Void or Withdrawn | 338563 | 530463990 | Void or Withdrawn |
| 15716 | 530052100 | No Recognized Claim | 177140 | 530276845 | Void or Withdrawn | 338564 | 530463991 | Void or Withdrawn |
| 15717 | 530052102 | No Recognized Claim | 177141 | 530276846 | Void or Withdrawn | 338565 | 530463992 | Void or Withdrawn |
| 15718 | 530052103 | No Recognized Claim | 177142 | 530276847 | Void or Withdrawn | 338566 | 530463993 | Void or Withdrawn |
| 15719 | 530052105 | No Eligible Purchases | 177143 | 530276848 | Void or Withdrawn | 338567 | 530463994 | Void or Withdrawn |
| 15720 | 530052106 | No Recognized Claim | 177144 | 530276849 | Void or Withdrawn | 338568 | 530463995 | Void or Withdrawn |
| 15721 | 530052108 | No Recognized Claim | 177145 | 530276850 | Void or Withdrawn | 338569 | 530463996 | Void or Withdrawn |
| 15722 | 530052110 | No Recognized Claim | 177146 | 530276851 | Void or Withdrawn | 338570 | 530463997 | Void or Withdrawn |
| 15723 | 530052113 | No Recognized Claim | 177147 | 530276852 | Void or Withdrawn | 338571 | 530463998 | Void or Withdrawn |
| 15724 | 530052116 | Void or Withdrawn | 177148 | 530276853 | Void or Withdrawn | 338572 | 530463999 | Void or Withdrawn |
| 15725 | 530052117 | Void or Withdrawn | 177149 | 530276854 | Void or Withdrawn | 338573 | 530464000 | Void or Withdrawn |
| 15726 | 530052118 | No Recognized Claim | 177150 | 530276855 | Void or Withdrawn | 338574 | 530464001 | Void or Withdrawn |
| 15727 | 530052119 | No Recognized Claim | 177151 | 530276856 | Void or Withdrawn | 338575 | 530464002 | Void or Withdrawn |
| 15728 | 530052120 | No Recognized Claim | 177152 | 530276857 | Void or Withdrawn | 338576 | 530464003 | Void or Withdrawn |
| 15729 | 530052121 | No Recognized Claim | 177153 | 530276858 | Void or Withdrawn | 338577 | 530464004 | Void or Withdrawn |
| 15730 | 530052122 | No Recognized Claim | 177154 | 530276859 | Void or Withdrawn | 338578 | 530464005 | Void or Withdrawn |
| 15731 | 530052123 | No Eligible Purchases | 177155 | 530276860 | Void or Withdrawn | 338579 | 530464006 | Void or Withdrawn |
| 15732 | 530052124 | No Eligible Purchases | 177156 | 530276861 | Void or Withdrawn | 338580 | 530464007 | Void or Withdrawn |
| 15733 | 530052125 | No Recognized Claim | 177157 | 530276862 | Void or Withdrawn | 338581 | 530464008 | Void or Withdrawn |
| 15734 | 530052126 | No Recognized Claim | 177158 | 530276863 | Void or Withdrawn | 338582 | 530464009 | Void or Withdrawn |
| 15735 | 530052135 | No Recognized Claim | 177159 | 530276864 | Void or Withdrawn | 338583 | 530464010 | Void or Withdrawn |
| 15736 | 530082357 | No Eligible Purchases | 177160 | 530276865 | Void or Withdrawn | 338584 | 530464011 | Void or Withdrawn |
| 15737 | 530082358 | No Eligible Purchases | 177161 | 530276866 | Void or Withdrawn | 338585 | 530464012 | Void or Withdrawn |
| 15738 | 530082359 | No Eligible Purchases | 177162 | 530276867 | Void or Withdrawn | 338586 | 530464013 | Void or Withdrawn |
| 15739 | 530082360 | No Eligible Purchases | 177163 | 530276868 | Void or Withdrawn | 338587 | 530464014 | Void or Withdrawn |
| 15740 | 530082362 | No Recognized Claim | 177164 | 530276869 | Void or Withdrawn | 338588 | 530464015 | Void or Withdrawn |
| 15741 | 530082363 | No Eligible Purchases | 177165 | 530276870 | Void or Withdrawn | 338589 | 530464016 | Void or Withdrawn |
| 15742 | 530082364 | No Recognized Claim | 177166 | 530276871 | Void or Withdrawn | 338590 | 530464017 | Void or Withdrawn |
| 15743 | 530082365 | No Recognized Claim | 177167 | 530276872 | Void or Withdrawn | 338591 | 530464018 | Void or Withdrawn |
| 15744 | 530082366 | No Recognized Claim | 177168 | 530276873 | Void or Withdrawn | 338592 | 530464019 | Void or Withdrawn |
| 15745 | 530082369 | No Recognized Claim | 177169 | 530276874 | Void or Withdrawn | 338593 | 530464020 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15746 | 530082370 | No Recognized Claim | 177170 | 530276875 | Void or Withdrawn | 338594 | 530464021 | Void or Withdrawn |
| 15747 | 530082371 | No Recognized Claim | 177171 | 530276876 | Void or Withdrawn | 338595 | 530464022 | Void or Withdrawn |
| 15748 | 530082372 | No Recognized Claim | 177172 | 530276877 | Void or Withdrawn | 338596 | 530464023 | Void or Withdrawn |
| 15749 | 530082373 | No Recognized Claim | 177173 | 530276878 | Void or Withdrawn | 338597 | 530464024 | Void or Withdrawn |
| 15750 | 530082374 | No Recognized Claim | 177174 | 530276879 | Void or Withdrawn | 338598 | 530464025 | Void or Withdrawn |
| 15751 | 530082375 | No Recognized Claim | 177175 | 530276880 | Void or Withdrawn | 338599 | 530464026 | Void or Withdrawn |
| 15752 | 530082376 | No Recognized Claim | 177176 | 530276881 | Void or Withdrawn | 338600 | 530464027 | Void or Withdrawn |
| 15753 | 530082377 | No Recognized Claim | 177177 | 530276882 | Void or Withdrawn | 338601 | 530464028 | Void or Withdrawn |
| 15754 | 530082385 | No Recognized Claim | 177178 | 530276883 | Void or Withdrawn | 338602 | 530464029 | Void or Withdrawn |
| 15755 | 530082386 | No Eligible Purchases | 177179 | 530276884 | Void or Withdrawn | 338603 | 530464030 | Void or Withdrawn |
| 15756 | 530082387 | No Eligible Purchases | 177180 | 530276885 | Void or Withdrawn | 338604 | 530464031 | Void or Withdrawn |
| 15757 | 530082388 | No Eligible Purchases | 177181 | 530276886 | Void or Withdrawn | 338605 | 530464032 | Void or Withdrawn |
| 15758 | 530082389 | No Eligible Purchases | 177182 | 530276887 | Void or Withdrawn | 338606 | 530464033 | Void or Withdrawn |
| 15759 | 530082392 | No Recognized Claim | 177183 | 530276888 | Void or Withdrawn | 338607 | 530464034 | Void or Withdrawn |
| 15760 | 530082393 | No Recognized Claim | 177184 | 530276889 | Void or Withdrawn | 338608 | 530464035 | Void or Withdrawn |
| 15761 | 530082395 | No Eligible Purchases | 177185 | 530276890 | Void or Withdrawn | 338609 | 530464036 | Void or Withdrawn |
| 15762 | 530082396 | No Recognized Claim | 177186 | 530276891 | Void or Withdrawn | 338610 | 530464037 | Void or Withdrawn |
| 15763 | 530082400 | No Recognized Claim | 177187 | 530276892 | Void or Withdrawn | 338611 | 530464038 | Void or Withdrawn |
| 15764 | 530082401 | No Recognized Claim | 177188 | 530276893 | Void or Withdrawn | 338612 | 530464039 | Void or Withdrawn |
| 15765 | 530082402 | No Recognized Claim | 177189 | 530276894 | Void or Withdrawn | 338613 | 530464040 | Void or Withdrawn |
| 15766 | 530082403 | No Recognized Claim | 177190 | 530276895 | Void or Withdrawn | 338614 | 530464041 | Void or Withdrawn |
| 15767 | 530082404 | No Eligible Purchases | 177191 | 530276896 | Void or Withdrawn | 338615 | 530464042 | Void or Withdrawn |
| 15768 | 530082406 | No Recognized Claim | 177192 | 530276897 | Void or Withdrawn | 338616 | 530464043 | Void or Withdrawn |
| 15769 | 530082407 | No Recognized Claim | 177193 | 530276898 | Void or Withdrawn | 338617 | 530464044 | Void or Withdrawn |
| 15770 | 530082408 | No Recognized Claim | 177194 | 530276899 | Void or Withdrawn | 338618 | 530464045 | Void or Withdrawn |
| 15771 | 530082409 | No Recognized Claim | 177195 | 530276900 | Void or Withdrawn | 338619 | 530464046 | Void or Withdrawn |
| 15772 | 530082410 | No Recognized Claim | 177196 | 530276901 | Void or Withdrawn | 338620 | 530464047 | Void or Withdrawn |
| 15773 | 530082411 | No Eligible Purchases | 177197 | 530276902 | Void or Withdrawn | 338621 | 530464048 | Void or Withdrawn |
| 15774 | 530082412 | No Recognized Claim | 177198 | 530276903 | Void or Withdrawn | 338622 | 530464049 | Void or Withdrawn |
| 15775 | 530082413 | No Recognized Claim | 177199 | 530276904 | Void or Withdrawn | 338623 | 530464050 | Void or Withdrawn |
| 15776 | 530082414 | No Eligible Purchases | 177200 | 530276905 | Void or Withdrawn | 338624 | 530464051 | Void or Withdrawn |
| 15777 | 530082416 | No Eligible Purchases | 177201 | 530276906 | Void or Withdrawn | 338625 | 530464052 | Void or Withdrawn |
| 15778 | 530082418 | No Recognized Claim | 177202 | 530276907 | Void or Withdrawn | 338626 | 530464053 | Void or Withdrawn |
| 15779 | 530082419 | No Recognized Claim | 177203 | 530276908 | Void or Withdrawn | 338627 | 530464054 | Void or Withdrawn |
| 15780 | 530082420 | No Eligible Purchases | 177204 | 530276909 | Void or Withdrawn | 338628 | 530464055 | Void or Withdrawn |
| 15781 | 530082421 | No Recognized Claim | 177205 | 530276910 | Void or Withdrawn | 338629 | 530464056 | Void or Withdrawn |
| 15782 | 530082422 | No Recognized Claim | 177206 | 530276911 | Void or Withdrawn | 338630 | 530464057 | Void or Withdrawn |
| 15783 | 530082423 | No Eligible Purchases | 177207 | 530276912 | Void or Withdrawn | 338631 | 530464058 | Void or Withdrawn |
| 15784 | 530082424 | No Recognized Claim | 177208 | 530276913 | Void or Withdrawn | 338632 | 530464059 | Void or Withdrawn |
| 15785 | 530082425 | No Recognized Claim | 177209 | 530276914 | Void or Withdrawn | 338633 | 530464060 | Void or Withdrawn |
| 15786 | 530082426 | No Recognized Claim | 177210 | 530276915 | Void or Withdrawn | 338634 | 530464061 | Void or Withdrawn |
| 15787 | 530082427 | No Eligible Purchases | 177211 | 530276916 | Void or Withdrawn | 338635 | 530464062 | Void or Withdrawn |
| 15788 | 530082428 | No Recognized Claim | 177212 | 530276917 | Void or Withdrawn | 338636 | 530464063 | Void or Withdrawn |
| 15789 | 530082429 | No Recognized Claim | 177213 | 530276918 | Void or Withdrawn | 338637 | 530464064 | Void or Withdrawn |
| 15790 | 530082430 | No Recognized Claim | 177214 | 530276919 | Void or Withdrawn | 338638 | 530464065 | Void or Withdrawn |
| 15791 | 530082431 | No Eligible Purchases | 177215 | 530276920 | Void or Withdrawn | 338639 | 530464066 | Void or Withdrawn |
| 15792 | 530082432 | No Eligible Purchases | 177216 | 530276921 | Void or Withdrawn | 338640 | 530464067 | Void or Withdrawn |
| 15793 | 530082434 | No Eligible Purchases | 177217 | 530276922 | Void or Withdrawn | 338641 | 530464068 | Void or Withdrawn |
| 15794 | 530082436 | No Eligible Purchases | 177218 | 530276923 | Void or Withdrawn | 338642 | 530464069 | Void or Withdrawn |
| 15795 | 530082437 | No Recognized Claim | 177219 | 530276924 | Void or Withdrawn | 338643 | 530464070 | Void or Withdrawn |
| 15796 | 530082439 | No Eligible Purchases | 177220 | 530276925 | Void or Withdrawn | 338644 | 530464071 | Void or Withdrawn |
| 15797 | 530082440 | No Eligible Purchases | 177221 | 530276926 | Void or Withdrawn | 338645 | 530464072 | Void or Withdrawn |
| 15798 | 530082442 | No Eligible Purchases | 177222 | 530276927 | Void or Withdrawn | 338646 | 530464073 | Void or Withdrawn |
| 15799 | 530082443 | No Eligible Purchases | 177223 | 530276928 | Void or Withdrawn | 338647 | 530464074 | Void or Withdrawn |
| 15800 | 530082444 | No Eligible Purchases | 177224 | 530276929 | Void or Withdrawn | 338648 | 530464075 | Void or Withdrawn |
| 15801 | 530082445 | No Eligible Purchases | 177225 | 530276930 | Void or Withdrawn | 338649 | 530464076 | Void or Withdrawn |
| 15802 | 530082446 | No Eligible Purchases | 177226 | 530276931 | Void or Withdrawn | 338650 | 530464077 | Void or Withdrawn |
| 15803 | 530082447 | No Eligible Purchases | 177227 | 530276932 | Void or Withdrawn | 338651 | 530464078 | Void or Withdrawn |
| 15804 | 530082459 | No Recognized Claim | 177228 | 530276933 | Void or Withdrawn | 338652 | 530464079 | Void or Withdrawn |
| 15805 | 530082460 | No Recognized Claim | 177229 | 530276934 | Void or Withdrawn | 338653 | 530464080 | Void or Withdrawn |
| 15806 | 530082461 | No Recognized Claim | 177230 | 530276935 | Void or Withdrawn | 338654 | 530464081 | Void or Withdrawn |
| 15807 | 530082462 | No Recognized Claim | 177231 | 530276936 | Void or Withdrawn | 338655 | 530464082 | Void or Withdrawn |
| 15808 | 530082467 | No Recognized Claim | 177232 | 530276937 | Void or Withdrawn | 338656 | 530464083 | Void or Withdrawn |
| 15809 | 530082471 | No Recognized Claim | 177233 | 530276938 | Void or Withdrawn | 338657 | 530464084 | Void or Withdrawn |
| 15810 | 530082475 | No Recognized Claim | 177234 | 530276939 | Void or Withdrawn | 338658 | 530464085 | Void or Withdrawn |
| 15811 | 530082478 | No Recognized Claim | 177235 | 530276940 | Void or Withdrawn | 338659 | 530464086 | Void or Withdrawn |
| 15812 | 530082479 | No Eligible Purchases | 177236 | 530276941 | Void or Withdrawn | 338660 | 530464087 | Void or Withdrawn |
| 15813 | 530082480 | No Recognized Claim | 177237 | 530276942 | Void or Withdrawn | 338661 | 530464088 | Void or Withdrawn |
| 15814 | 530082487 | Void or Withdrawn | 177238 | 530276943 | Void or Withdrawn | 338662 | 530464089 | Void or Withdrawn |
| 15815 | 530082488 | No Recognized Claim | 177239 | 530276944 | Void or Withdrawn | 338663 | 530464090 | Void or Withdrawn |
| 15816 | 530082489 | No Recognized Claim | 177240 | 530276945 | Void or Withdrawn | 338664 | 530464091 | Void or Withdrawn |
| 15817 | 530082490 | Void or Withdrawn | 177241 | 530276946 | Void or Withdrawn | 338665 | 530464092 | Void or Withdrawn |
| 15818 | 530082491 | No Recognized Claim | 177242 | 530276947 | Void or Withdrawn | 338666 | 530464093 | Void or Withdrawn |
| 15819 | 530082492 | No Recognized Claim | 177243 | 530276948 | Void or Withdrawn | 338667 | 530464094 | Void or Withdrawn |
| 15820 | 530082493 | No Recognized Claim | 177244 | 530276949 | Void or Withdrawn | 338668 | 530464095 | Void or Withdrawn |
| 15821 | 530082494 | No Recognized Claim | 177245 | 530276950 | Void or Withdrawn | 338669 | 530464096 | Void or Withdrawn |
| 15822 | 530082496 | No Recognized Claim | 177246 | 530276951 | Void or Withdrawn | 338670 | 530464097 | Void or Withdrawn |
| 15823 | 530082497 | No Eligible Purchases | 177247 | 530276952 | Void or Withdrawn | 338671 | 530464098 | Void or Withdrawn |
| 15824 | 530082498 | No Recognized Claim | 177248 | 530276953 | Void or Withdrawn | 338672 | 530464099 | Void or Withdrawn |
| 15825 | 530082499 | No Eligible Purchases | 177249 | 530276954 | Void or Withdrawn | 338673 | 530464100 | Void or Withdrawn |
| 15826 | 530082500 | No Recognized Claim | 177250 | 530276955 | Void or Withdrawn | 338674 | 530464101 | Void or Withdrawn |
| 15827 | 530082501 | No Recognized Claim | 177251 | 530276956 | Void or Withdrawn | 338675 | 530464102 | Void or Withdrawn |
| 15828 | 530082502 | No Recognized Claim | 177252 | 530276957 | Void or Withdrawn | 338676 | 530464103 | Void or Withdrawn |
| 15829 | 530082503 | No Recognized Claim | 177253 | 530276958 | Void or Withdrawn | 338677 | 530464104 | Void or Withdrawn |
| 15830 | 530082504 | No Recognized Claim | 177254 | 530276959 | Void or Withdrawn | 338678 | 530464105 | Void or Withdrawn |
| 15831 | 530082506 | No Eligible Purchases | 177255 | 530276960 | Void or Withdrawn | 338679 | 530464106 | Void or Withdrawn |
| 15832 | 530082507 | No Recognized Claim | 177256 | 530276961 | Void or Withdrawn | 338680 | 530464107 | Void or Withdrawn |
| 15833 | 530082508 | No Recognized Claim | 177257 | 530276962 | Void or Withdrawn | 338681 | 530464108 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15834 | 530082509 | No Eligible Purchases | 177258 | 530276963 | Void or Withdrawn | 338682 | 530464109 | Void or Withdrawn |
| 15835 | 530082510 | No Eligible Purchases | 177259 | 530276964 | Void or Withdrawn | 338683 | 530464110 | Void or Withdrawn |
| 15836 | 530082511 | No Recognized Claim | 177260 | 530276965 | Void or Withdrawn | 338684 | 530464111 | Void or Withdrawn |
| 15837 | 530082512 | No Eligible Purchases | 177261 | 530276966 | Void or Withdrawn | 338685 | 530464112 | Void or Withdrawn |
| 15838 | 530082513 | No Recognized Claim | 177262 | 530276967 | Void or Withdrawn | 338686 | 530464113 | Void or Withdrawn |
| 15839 | 530082514 | No Eligible Purchases | 177263 | 530276968 | Void or Withdrawn | 338687 | 530464114 | Void or Withdrawn |
| 15840 | 530082515 | No Eligible Purchases | 177264 | 530276969 | Void or Withdrawn | 338688 | 530464115 | Void or Withdrawn |
| 15841 | 530082516 | No Recognized Claim | 177265 | 530276970 | Void or Withdrawn | 338689 | 530464116 | Void or Withdrawn |
| 15842 | 530082517 | No Recognized Claim | 177266 | 530276971 | Void or Withdrawn | 338690 | 530464117 | Void or Withdrawn |
| 15843 | 530082518 | No Eligible Purchases | 177267 | 530276972 | Void or Withdrawn | 338691 | 530464118 | Void or Withdrawn |
| 15844 | 530082519 | No Eligible Purchases | 177268 | 530276973 | Void or Withdrawn | 338692 | 530464119 | Void or Withdrawn |
| 15845 | 530082520 | No Eligible Purchases | 177269 | 530276974 | Void or Withdrawn | 338693 | 530464120 | Void or Withdrawn |
| 15846 | 530082521 | No Eligible Purchases | 177270 | 530276975 | Void or Withdrawn | 338694 | 530464121 | Void or Withdrawn |
| 15847 | 530082522 | No Eligible Purchases | 177271 | 530276976 | Void or Withdrawn | 338695 | 530464122 | Void or Withdrawn |
| 15848 | 530082523 | No Recognized Claim | 177272 | 530276977 | Void or Withdrawn | 338696 | 530464123 | Void or Withdrawn |
| 15849 | 530082524 | No Recognized Claim | 177273 | 530276978 | Void or Withdrawn | 338697 | 530464124 | Void or Withdrawn |
| 15850 | 530082525 | No Eligible Purchases | 177274 | 530276979 | Void or Withdrawn | 338698 | 530464125 | Void or Withdrawn |
| 15851 | 530082526 | No Eligible Purchases | 177275 | 530276980 | Void or Withdrawn | 338699 | 530464126 | Void or Withdrawn |
| 15852 | 530082527 | No Eligible Purchases | 177276 | 530276981 | Void or Withdrawn | 338700 | 530464127 | Void or Withdrawn |
| 15853 | 530082528 | No Eligible Purchases | 177277 | 530276982 | Void or Withdrawn | 338701 | 530464128 | Void or Withdrawn |
| 15854 | 530082529 | No Eligible Purchases | 177278 | 530276983 | Void or Withdrawn | 338702 | 530464129 | Void or Withdrawn |
| 15855 | 530082530 | No Eligible Purchases | 177279 | 530276984 | Void or Withdrawn | 338703 | 530464130 | Void or Withdrawn |
| 15856 | 530082531 | No Recognized Claim | 177280 | 530276985 | Void or Withdrawn | 338704 | 530464131 | Void or Withdrawn |
| 15857 | 530082532 | No Recognized Claim | 177281 | 530276986 | Void or Withdrawn | 338705 | 530464132 | Void or Withdrawn |
| 15858 | 530082533 | No Eligible Purchases | 177282 | 530276987 | Void or Withdrawn | 338706 | 530464133 | Void or Withdrawn |
| 15859 | 530082534 | No Eligible Purchases | 177283 | 530276988 | Void or Withdrawn | 338707 | 530464134 | Void or Withdrawn |
| 15860 | 530082535 | No Eligible Purchases | 177284 | 530276989 | Void or Withdrawn | 338708 | 530464135 | Void or Withdrawn |
| 15861 | 530082536 | No Recognized Claim | 177285 | 530276990 | Void or Withdrawn | 338709 | 530464136 | Void or Withdrawn |
| 15862 | 530082537 | No Recognized Claim | 177286 | 530276991 | Void or Withdrawn | 338710 | 530464137 | Void or Withdrawn |
| 15863 | 530082538 | No Recognized Claim | 177287 | 530276992 | Void or Withdrawn | 338711 | 530464138 | Void or Withdrawn |
| 15864 | 530082539 | No Eligible Purchases | 177288 | 530276993 | Void or Withdrawn | 338712 | 530464139 | Void or Withdrawn |
| 15865 | 530082540 | No Eligible Purchases | 177289 | 530276994 | Void or Withdrawn | 338713 | 530464140 | Void or Withdrawn |
| 15866 | 530082541 | No Eligible Purchases | 177290 | 530276995 | Void or Withdrawn | 338714 | 530464141 | Void or Withdrawn |
| 15867 | 530082542 | No Recognized Claim | 177291 | 530276996 | Void or Withdrawn | 338715 | 530464142 | Void or Withdrawn |
| 15868 | 530082543 | No Recognized Claim | 177292 | 530276997 | Void or Withdrawn | 338716 | 530464143 | Void or Withdrawn |
| 15869 | 530082544 | No Eligible Purchases | 177293 | 530276998 | Void or Withdrawn | 338717 | 530464144 | Void or Withdrawn |
| 15870 | 530082545 | No Recognized Claim | 177294 | 530276999 | Void or Withdrawn | 338718 | 530464145 | Void or Withdrawn |
| 15871 | 530082546 | No Eligible Purchases | 177295 | 530277000 | Void or Withdrawn | 338719 | 530464146 | Void or Withdrawn |
| 15872 | 530082548 | No Eligible Purchases | 177296 | 530277001 | Void or Withdrawn | 338720 | 530464147 | Void or Withdrawn |
| 15873 | 530082549 | No Eligible Purchases | 177297 | 530277002 | Void or Withdrawn | 338721 | 530464148 | Void or Withdrawn |
| 15874 | 530082550 | No Eligible Purchases | 177298 | 530277003 | Void or Withdrawn | 338722 | 530464149 | Void or Withdrawn |
| 15875 | 530082551 | No Recognized Claim | 177299 | 530277004 | Void or Withdrawn | 338723 | 530464150 | Void or Withdrawn |
| 15876 | 530082552 | No Eligible Purchases | 177300 | 530277005 | Void or Withdrawn | 338724 | 530464151 | Void or Withdrawn |
| 15877 | 530082553 | No Eligible Purchases | 177301 | 530277006 | Void or Withdrawn | 338725 | 530464152 | Void or Withdrawn |
| 15878 | 530082554 | No Eligible Purchases | 177302 | 530277007 | Void or Withdrawn | 338726 | 530464153 | Void or Withdrawn |
| 15879 | 530082555 | No Eligible Purchases | 177303 | 530277008 | Void or Withdrawn | 338727 | 530464154 | Void or Withdrawn |
| 15880 | 530082556 | No Eligible Purchases | 177304 | 530277009 | Void or Withdrawn | 338728 | 530464155 | Void or Withdrawn |
| 15881 | 530082557 | No Eligible Purchases | 177305 | 530277010 | Void or Withdrawn | 338729 | 530464156 | Void or Withdrawn |
| 15882 | 530082558 | No Recognized Claim | 177306 | 530277011 | Void or Withdrawn | 338730 | 530464157 | Void or Withdrawn |
| 15883 | 530082559 | No Recognized Claim | 177307 | 530277012 | Void or Withdrawn | 338731 | 530464158 | Void or Withdrawn |
| 15884 | 530082560 | No Eligible Purchases | 177308 | 530277013 | Void or Withdrawn | 338732 | 530464159 | Void or Withdrawn |
| 15885 | 530082561 | No Eligible Purchases | 177309 | 530277014 | Void or Withdrawn | 338733 | 530464160 | Void or Withdrawn |
| 15886 | 530082562 | No Eligible Purchases | 177310 | 530277015 | Void or Withdrawn | 338734 | 530464161 | Void or Withdrawn |
| 15887 | 530082563 | No Eligible Purchases | 177311 | 530277016 | Void or Withdrawn | 338735 | 530464162 | Void or Withdrawn |
| 15888 | 530082564 | No Eligible Purchases | 177312 | 530277017 | Void or Withdrawn | 338736 | 530464163 | Void or Withdrawn |
| 15889 | 530082565 | No Eligible Purchases | 177313 | 530277018 | Void or Withdrawn | 338737 | 530464164 | Void or Withdrawn |
| 15890 | 530082566 | No Eligible Purchases | 177314 | 530277019 | Void or Withdrawn | 338738 | 530464165 | Void or Withdrawn |
| 15891 | 530082567 | No Recognized Claim | 177315 | 530277020 | Void or Withdrawn | 338739 | 530464166 | Void or Withdrawn |
| 15892 | 530082568 | No Eligible Purchases | 177316 | 530277021 | Void or Withdrawn | 338740 | 530464167 | Void or Withdrawn |
| 15893 | 530082570 | No Eligible Purchases | 177317 | 530277022 | Void or Withdrawn | 338741 | 530464168 | Void or Withdrawn |
| 15894 | 530082571 | No Recognized Claim | 177318 | 530277023 | Void or Withdrawn | 338742 | 530464169 | Void or Withdrawn |
| 15895 | 530082572 | Void or Withdrawn | 177319 | 530277024 | Void or Withdrawn | 338743 | 530464170 | Void or Withdrawn |
| 15896 | 530082573 | No Eligible Purchases | 177320 | 530277025 | Void or Withdrawn | 338744 | 530464171 | Void or Withdrawn |
| 15897 | 530082574 | No Eligible Purchases | 177321 | 530277026 | Void or Withdrawn | 338745 | 530464172 | Void or Withdrawn |
| 15898 | 530082575 | No Eligible Purchases | 177322 | 530277027 | Void or Withdrawn | 338746 | 530464173 | Void or Withdrawn |
| 15899 | 530082576 | No Eligible Purchases | 177323 | 530277028 | Void or Withdrawn | 338747 | 530464174 | Void or Withdrawn |
| 15900 | 530082577 | No Eligible Purchases | 177324 | 530277029 | Void or Withdrawn | 338748 | 530464175 | Void or Withdrawn |
| 15901 | 530082578 | No Eligible Purchases | 177325 | 530277030 | Void or Withdrawn | 338749 | 530464176 | Void or Withdrawn |
| 15902 | 530082579 | No Eligible Purchases | 177326 | 530277031 | Void or Withdrawn | 338750 | 530464177 | Void or Withdrawn |
| 15903 | 530082580 | No Eligible Purchases | 177327 | 530277032 | Void or Withdrawn | 338751 | 530464178 | Void or Withdrawn |
| 15904 | 530082581 | No Eligible Purchases | 177328 | 530277033 | Void or Withdrawn | 338752 | 530464179 | Void or Withdrawn |
| 15905 | 530082582 | No Eligible Purchases | 177329 | 530277034 | Void or Withdrawn | 338753 | 530464180 | Void or Withdrawn |
| 15906 | 530082583 | No Eligible Purchases | 177330 | 530277035 | Void or Withdrawn | 338754 | 530464181 | Void or Withdrawn |
| 15907 | 530082584 | No Eligible Purchases | 177331 | 530277036 | Void or Withdrawn | 338755 | 530464182 | Void or Withdrawn |
| 15908 | 530082585 | No Eligible Purchases | 177332 | 530277037 | Void or Withdrawn | 338756 | 530464183 | Void or Withdrawn |
| 15909 | 530082586 | No Eligible Purchases | 177333 | 530277038 | Void or Withdrawn | 338757 | 530464184 | Void or Withdrawn |
| 15910 | 530082587 | No Eligible Purchases | 177334 | 530277039 | Void or Withdrawn | 338758 | 530464185 | Void or Withdrawn |
| 15911 | 530082588 | No Recognized Claim | 177335 | 530277040 | Void or Withdrawn | 338759 | 530464186 | Void or Withdrawn |
| 15912 | 530082589 | No Eligible Purchases | 177336 | 530277041 | Void or Withdrawn | 338760 | 530464187 | Void or Withdrawn |
| 15913 | 530082590 | No Eligible Purchases | 177337 | 530277042 | Void or Withdrawn | 338761 | 530464188 | Void or Withdrawn |
| 15914 | 530082592 | No Eligible Purchases | 177338 | 530277043 | Void or Withdrawn | 338762 | 530464189 | Void or Withdrawn |
| 15915 | 530082593 | No Eligible Purchases | 177339 | 530277044 | Void or Withdrawn | 338763 | 530464190 | Void or Withdrawn |
| 15916 | 530082594 | No Eligible Purchases | 177340 | 530277045 | Void or Withdrawn | 338764 | 530464191 | Void or Withdrawn |
| 15917 | 530082595 | No Recognized Claim | 177341 | 530277046 | Void or Withdrawn | 338765 | 530464192 | Void or Withdrawn |
| 15918 | 530082596 | No Eligible Purchases | 177342 | 530277047 | Void or Withdrawn | 338766 | 530464193 | Void or Withdrawn |
| 15919 | 530082598 | No Eligible Purchases | 177343 | 530277048 | Void or Withdrawn | 338767 | 530464194 | Void or Withdrawn |
| 15920 | 530082599 | No Eligible Purchases | 177344 | 530277049 | Void or Withdrawn | 338768 | 530464195 | Void or Withdrawn |
| 15921 | 530082600 | No Recognized Claim | 177345 | 530277050 | Void or Withdrawn | 338769 | 530464196 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15922 | 530082601 | No Eligible Purchases | 177346 | 530277051 | Void or Withdrawn | 338770 | 530464197 | Void or Withdrawn |
| 15923 | 530082602 | No Eligible Purchases | 177347 | 530277052 | Void or Withdrawn | 338771 | 530464198 | Void or Withdrawn |
| 15924 | 530082603 | No Recognized Claim | 177348 | 530277053 | Void or Withdrawn | 338772 | 530464199 | Void or Withdrawn |
| 15925 | 530082604 | No Eligible Purchases | 177349 | 530277054 | Void or Withdrawn | 338773 | 530464200 | Void or Withdrawn |
| 15926 | 530082605 | No Eligible Purchases | 177350 | 530277055 | Void or Withdrawn | 338774 | 530464201 | Void or Withdrawn |
| 15927 | 530082607 | No Eligible Purchases | 177351 | 530277056 | Void or Withdrawn | 338775 | 530464202 | Void or Withdrawn |
| 15928 | 530082608 | No Eligible Purchases | 177352 | 530277057 | Void or Withdrawn | 338776 | 530464203 | Void or Withdrawn |
| 15929 | 530082609 | No Eligible Purchases | 177353 | 530277058 | Void or Withdrawn | 338777 | 530464204 | Void or Withdrawn |
| 15930 | 530082610 | No Recognized Claim | 177354 | 530277059 | Void or Withdrawn | 338778 | 530464205 | Void or Withdrawn |
| 15931 | 530082611 | No Eligible Purchases | 177355 | 530277060 | Void or Withdrawn | 338779 | 530464206 | Void or Withdrawn |
| 15932 | 530082612 | No Recognized Claim | 177356 | 530277061 | Void or Withdrawn | 338780 | 530464207 | Void or Withdrawn |
| 15933 | 530082613 | No Eligible Purchases | 177357 | 530277062 | Void or Withdrawn | 338781 | 530464208 | Void or Withdrawn |
| 15934 | 530082615 | No Eligible Purchases | 177358 | 530277063 | Void or Withdrawn | 338782 | 530464209 | Void or Withdrawn |
| 15935 | 530082615 | No Eligible Purchases | 177359 | 530277064 | Void or Withdrawn | 338783 | 530464210 | Void or Withdrawn |
| 15936 | 530082616 | No Eligible Purchases | 177360 | 530277065 | Void or Withdrawn | 338784 | 530464211 | Void or Withdrawn |
| 15937 | 530082617 | No Recognized Claim | 177361 | 530277066 | Void or Withdrawn | 338785 | 530464212 | Void or Withdrawn |
| 15938 | 530082618 | No Eligible Purchases | 177362 | 530277067 | Void or Withdrawn | 338786 | 530464213 | Void or Withdrawn |
| 15939 | 530082619 | No Recognized Claim | 177363 | 530277068 | Void or Withdrawn | 338787 | 530464214 | Void or Withdrawn |
| 15940 | 530082620 | No Eligible Purchases | 177364 | 530277069 | Void or Withdrawn | 338788 | 530464215 | Void or Withdrawn |
| 15941 | 530082621 | No Eligible Purchases | 177365 | 530277070 | Void or Withdrawn | 338789 | 530464216 | Void or Withdrawn |
| 15942 | 530082622 | No Recognized Claim | 177366 | 530277071 | Void or Withdrawn | 338790 | 530464217 | Void or Withdrawn |
| 15943 | 530082623 | No Eligible Purchases | 177367 | 530277072 | Void or Withdrawn | 338791 | 530464218 | Void or Withdrawn |
| 15944 | 530082624 | No Eligible Purchases | 177368 | 530277073 | Void or Withdrawn | 338792 | 530464219 | Void or Withdrawn |
| 15945 | 530082626 | No Recognized Claim | 177369 | 530277074 | Void or Withdrawn | 338793 | 530464220 | Void or Withdrawn |
| 15946 | 530082627 | No Eligible Purchases | 177370 | 530277075 | Void or Withdrawn | 338794 | 530464221 | Void or Withdrawn |
| 15947 | 530082628 | No Eligible Purchases | 177371 | 530277076 | Void or Withdrawn | 338795 | 530464222 | Void or Withdrawn |
| 15948 | 530082630 | No Eligible Purchases | 177372 | 530277077 | Void or Withdrawn | 338796 | 530464223 | Void or Withdrawn |
| 15949 | 530082631 | No Recognized Claim | 177373 | 530277078 | Void or Withdrawn | 338797 | 530464224 | Void or Withdrawn |
| 15950 | 530082632 | No Eligible Purchases | 177374 | 530277079 | Void or Withdrawn | 338798 | 530464225 | Void or Withdrawn |
| 15951 | 530082633 | No Recognized Claim | 177375 | 530277080 | Void or Withdrawn | 338799 | 530464226 | Void or Withdrawn |
| 15952 | 530082634 | No Eligible Purchases | 177376 | 530277081 | Void or Withdrawn | 338800 | 530464227 | Void or Withdrawn |
| 15953 | 530082635 | No Eligible Purchases | 177377 | 530277082 | Void or Withdrawn | 338801 | 530464228 | Void or Withdrawn |
| 15954 | 530082636 | No Eligible Purchases | 177378 | 530277083 | Void or Withdrawn | 338802 | 530464229 | Void or Withdrawn |
| 15955 | 530082637 | No Eligible Purchases | 177379 | 530277084 | Void or Withdrawn | 338803 | 530464230 | Void or Withdrawn |
| 15956 | 530082638 | No Eligible Purchases | 177380 | 530277085 | Void or Withdrawn | 338804 | 530464231 | Void or Withdrawn |
| 15957 | 530082639 | No Eligible Purchases | 177381 | 530277086 | Void or Withdrawn | 338805 | 530464232 | Void or Withdrawn |
| 15958 | 530082640 | No Eligible Purchases | 177382 | 530277087 | Void or Withdrawn | 338806 | 530464233 | Void or Withdrawn |
| 15959 | 530082641 | No Recognized Claim | 177383 | 530277088 | Void or Withdrawn | 338807 | 530464234 | Void or Withdrawn |
| 15960 | 530082642 | No Recognized Claim | 177384 | 530277089 | Void or Withdrawn | 338808 | 530464235 | Void or Withdrawn |
| 15961 | 530082643 | No Eligible Purchases | 177385 | 530277090 | Void or Withdrawn | 338809 | 530464236 | Void or Withdrawn |
| 15962 | 530082644 | No Eligible Purchases | 177386 | 530277091 | Void or Withdrawn | 338810 | 530464237 | Void or Withdrawn |
| 15963 | 530082645 | No Recognized Claim | 177387 | 530277092 | Void or Withdrawn | 338811 | 530464238 | Void or Withdrawn |
| 15964 | 530082646 | No Eligible Purchases | 177388 | 530277093 | Void or Withdrawn | 338812 | 530464239 | Void or Withdrawn |
| 15965 | 530082647 | No Recognized Claim | 177389 | 530277094 | Void or Withdrawn | 338813 | 530464240 | Void or Withdrawn |
| 15966 | 530082648 | No Eligible Purchases | 177390 | 530277095 | Void or Withdrawn | 338814 | 530464241 | Void or Withdrawn |
| 15967 | 530082649 | No Recognized Claim | 177391 | 530277096 | Void or Withdrawn | 338815 | 530464242 | Void or Withdrawn |
| 15968 | 530082651 | No Eligible Purchases | 177392 | 530277097 | Void or Withdrawn | 338816 | 530464243 | Void or Withdrawn |
| 15969 | 530082652 | No Recognized Claim | 177393 | 530277098 | Void or Withdrawn | 338817 | 530464244 | Void or Withdrawn |
| 15970 | 530082654 | No Recognized Claim | 177394 | 530277099 | Void or Withdrawn | 338818 | 530464245 | Void or Withdrawn |
| 15971 | 530082655 | No Eligible Purchases | 177395 | 530277100 | Void or Withdrawn | 338819 | 530464246 | Void or Withdrawn |
| 15972 | 530082656 | No Recognized Claim | 177396 | 530277101 | Void or Withdrawn | 338820 | 530464247 | Void or Withdrawn |
| 15973 | 530082657 | No Eligible Purchases | 177397 | 530277102 | Void or Withdrawn | 338821 | 530464248 | Void or Withdrawn |
| 15974 | 530082658 | No Eligible Purchases | 177398 | 530277103 | Void or Withdrawn | 338822 | 530464249 | Void or Withdrawn |
| 15975 | 530082661 | No Recognized Claim | 177399 | 530277104 | Void or Withdrawn | 338823 | 530464250 | Void or Withdrawn |
| 15976 | 530082663 | No Recognized Claim | 177400 | 530277105 | Void or Withdrawn | 338824 | 530464251 | Void or Withdrawn |
| 15977 | 530082665 | No Recognized Claim | 177401 | 530277106 | Void or Withdrawn | 338825 | 530464252 | Void or Withdrawn |
| 15978 | 530082666 | No Eligible Purchases | 177402 | 530277107 | Void or Withdrawn | 338826 | 530464253 | Void or Withdrawn |
| 15979 | 530082667 | No Eligible Purchases | 177403 | 530277108 | Void or Withdrawn | 338827 | 530464254 | Void or Withdrawn |
| 15980 | 530082668 | No Eligible Purchases | 177404 | 530277109 | Void or Withdrawn | 338828 | 530464255 | Void or Withdrawn |
| 15981 | 530082669 | No Eligible Purchases | 177405 | 530277110 | Void or Withdrawn | 338829 | 530464256 | Void or Withdrawn |
| 15982 | 530082670 | No Eligible Purchases | 177406 | 530277111 | Void or Withdrawn | 338830 | 530464257 | Void or Withdrawn |
| 15983 | 530082671 | No Eligible Purchases | 177407 | 530277112 | Void or Withdrawn | 338831 | 530464258 | Void or Withdrawn |
| 15984 | 530082673 | No Recognized Claim | 177408 | 530277113 | Void or Withdrawn | 338832 | 530464259 | Void or Withdrawn |
| 15985 | 530082674 | No Eligible Purchases | 177409 | 530277114 | Void or Withdrawn | 338833 | 530464260 | Void or Withdrawn |
| 15986 | 530082675 | No Recognized Claim | 177410 | 530277115 | Void or Withdrawn | 338834 | 530464261 | Void or Withdrawn |
| 15987 | 530082676 | No Eligible Purchases | 177411 | 530277116 | Void or Withdrawn | 338835 | 530464262 | Void or Withdrawn |
| 15988 | 530082677 | No Eligible Purchases | 177412 | 530277117 | Void or Withdrawn | 338836 | 530464263 | Void or Withdrawn |
| 15989 | 530082678 | No Eligible Purchases | 177413 | 530277118 | Void or Withdrawn | 338837 | 530464264 | Void or Withdrawn |
| 15990 | 530082680 | No Recognized Claim | 177414 | 530277119 | Void or Withdrawn | 338838 | 530464265 | Void or Withdrawn |
| 15991 | 530082681 | No Recognized Claim | 177415 | 530277120 | Void or Withdrawn | 338839 | 530464266 | Void or Withdrawn |
| 15992 | 530082682 | No Recognized Claim | 177416 | 530277121 | Void or Withdrawn | 338840 | 530464267 | Void or Withdrawn |
| 15993 | 530082683 | No Recognized Claim | 177417 | 530277122 | Void or Withdrawn | 338841 | 530464268 | Void or Withdrawn |
| 15994 | 530082684 | No Eligible Purchases | 177418 | 530277123 | Void or Withdrawn | 338842 | 530464269 | Void or Withdrawn |
| 15995 | 530082685 | No Eligible Purchases | 177419 | 530277124 | Void or Withdrawn | 338843 | 530464270 | Void or Withdrawn |
| 15996 | 530082686 | No Recognized Claim | 177420 | 530277125 | Void or Withdrawn | 338844 | 530464271 | Void or Withdrawn |
| 15997 | 530082687 | No Recognized Claim | 177421 | 530277126 | Void or Withdrawn | 338845 | 530464272 | Void or Withdrawn |
| 15998 | 530082688 | No Recognized Claim | 177422 | 530277127 | Void or Withdrawn | 338846 | 530464273 | Void or Withdrawn |
| 15999 | 530082689 | No Recognized Claim | 177423 | 530277128 | Void or Withdrawn | 338847 | 530464274 | Void or Withdrawn |
| 16000 | 530082690 | No Recognized Claim | 177424 | 530277129 | Void or Withdrawn | 338848 | 530464275 | Void or Withdrawn |
| 16001 | 530082691 | No Recognized Claim | 177425 | 530277130 | Void or Withdrawn | 338849 | 530464276 | Void or Withdrawn |
| 16002 | 530082692 | No Recognized Claim | 177426 | 530277131 | Void or Withdrawn | 338850 | 530464277 | Void or Withdrawn |
| 16003 | 530082693 | No Recognized Claim | 177427 | 530277132 | Void or Withdrawn | 338851 | 530464278 | Void or Withdrawn |
| 16004 | 530082694 | No Recognized Claim | 177428 | 530277133 | Void or Withdrawn | 338852 | 530464279 | Void or Withdrawn |
| 16005 | 530082695 | No Recognized Claim | 177429 | 530277134 | Void or Withdrawn | 338853 | 530464280 | Void or Withdrawn |
| 16006 | 530082696 | No Recognized Claim | 177430 | 530277135 | Void or Withdrawn | 338854 | 530464281 | Void or Withdrawn |
| 16007 | 530082697 | No Recognized Claim | 177431 | 530277136 | Void or Withdrawn | 338855 | 530464282 | Void or Withdrawn |
| 16008 | 530082698 | No Recognized Claim | 177432 | 530277137 | Void or Withdrawn | 338856 | 530464283 | Void or Withdrawn |
| 16009 | 530082699 | No Eligible Purchases | 177433 | 530277138 | Void or Withdrawn | 338857 | 530464284 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16010 | 530082700 | No Recognized Claim | 177434 | 530277139 | Void or Withdrawn | 338858 | 530464285 | Void or Withdrawn |
| 16011 | 530082701 | No Recognized Claim | 177435 | 530277140 | Void or Withdrawn | 338859 | 530464286 | Void or Withdrawn |
| 16012 | 530082702 | No Eligible Purchases | 177436 | 530277141 | Void or Withdrawn | 338860 | 530464287 | Void or Withdrawn |
| 16013 | 530082703 | No Recognized Claim | 177437 | 530277142 | Void or Withdrawn | 338861 | 530464288 | Void or Withdrawn |
| 16014 | 530082704 | No Recognized Claim | 177438 | 530277143 | Void or Withdrawn | 338862 | 530464289 | Void or Withdrawn |
| 16015 | 530082705 | No Recognized Claim | 177439 | 530277144 | Void or Withdrawn | 338863 | 530464290 | Void or Withdrawn |
| 16016 | 530082706 | No Recognized Claim | 177440 | 530277145 | Void or Withdrawn | 338864 | 530464291 | Void or Withdrawn |
| 16017 | 530082707 | No Recognized Claim | 177441 | 530277146 | Void or Withdrawn | 338865 | 530464292 | Void or Withdrawn |
| 16018 | 530082709 | No Eligible Purchases | 177442 | 530277147 | Void or Withdrawn | 338866 | 530464293 | Void or Withdrawn |
| 16019 | 530082710 | No Recognized Claim | 177443 | 530277148 | Void or Withdrawn | 338867 | 530464294 | Void or Withdrawn |
| 16020 | 530082711 | No Recognized Claim | 177444 | 530277149 | Void or Withdrawn | 338868 | 530464295 | Void or Withdrawn |
| 16021 | 530082712 | No Recognized Claim | 177445 | 530277150 | Void or Withdrawn | 338869 | 530464296 | Void or Withdrawn |
| 16022 | 530082713 | No Recognized Claim | 177446 | 530277151 | Void or Withdrawn | 338870 | 530464297 | Void or Withdrawn |
| 16023 | 530082714 | No Recognized Claim | 177447 | 530277152 | Void or Withdrawn | 338871 | 530464298 | Void or Withdrawn |
| 16024 | 530082715 | No Recognized Claim | 177448 | 530277153 | Void or Withdrawn | 338872 | 530464299 | Void or Withdrawn |
| 16025 | 530082716 | No Recognized Claim | 177449 | 530277154 | Void or Withdrawn | 338873 | 530464300 | Void or Withdrawn |
| 16026 | 530082717 | No Recognized Claim | 177450 | 530277155 | Void or Withdrawn | 338874 | 530464301 | Void or Withdrawn |
| 16027 | 530082719 | No Eligible Purchases | 177451 | 530277156 | Void or Withdrawn | 338875 | 530464302 | Void or Withdrawn |
| 16028 | 530082722 | No Eligible Purchases | 177452 | 530277157 | Void or Withdrawn | 338876 | 530464303 | Void or Withdrawn |
| 16029 | 530082723 | No Eligible Purchases | 177453 | 530277158 | Void or Withdrawn | 338877 | 530464304 | Void or Withdrawn |
| 16030 | 530082724 | No Recognized Claim | 177454 | 530277159 | Void or Withdrawn | 338878 | 530464305 | Void or Withdrawn |
| 16031 | 530082725 | No Recognized Claim | 177455 | 530277160 | Void or Withdrawn | 338879 | 530464306 | Void or Withdrawn |
| 16032 | 530082726 | No Eligible Purchases | 177456 | 530277161 | Void or Withdrawn | 338880 | 530464307 | Void or Withdrawn |
| 16033 | 530082727 | No Recognized Claim | 177457 | 530277162 | Void or Withdrawn | 338881 | 530464308 | Void or Withdrawn |
| 16034 | 530082728 | No Eligible Purchases | 177458 | 530277163 | Void or Withdrawn | 338882 | 530464309 | Void or Withdrawn |
| 16035 | 530082729 | No Eligible Purchases | 177459 | 530277164 | Void or Withdrawn | 338883 | 530464310 | Void or Withdrawn |
| 16036 | 530082730 | No Eligible Purchases | 177460 | 530277165 | Void or Withdrawn | 338884 | 530464311 | Void or Withdrawn |
| 16037 | 530082731 | No Eligible Purchases | 177461 | 530277166 | Void or Withdrawn | 338885 | 530464312 | Void or Withdrawn |
| 16038 | 530082732 | No Recognized Claim | 177462 | 530277167 | Void or Withdrawn | 338886 | 530464313 | Void or Withdrawn |
| 16039 | 530082733 | No Eligible Purchases | 177463 | 530277168 | Void or Withdrawn | 338887 | 530464314 | Void or Withdrawn |
| 16040 | 530082734 | No Recognized Claim | 177464 | 530277169 | Void or Withdrawn | 338888 | 530464315 | Void or Withdrawn |
| 16041 | 530082735 | No Eligible Purchases | 177465 | 530277170 | Void or Withdrawn | 338889 | 530464316 | Void or Withdrawn |
| 16042 | 530082736 | No Recognized Claim | 177466 | 530277171 | Void or Withdrawn | 338890 | 530464317 | Void or Withdrawn |
| 16043 | 530082737 | No Recognized Claim | 177467 | 530277172 | Void or Withdrawn | 338891 | 530464318 | Void or Withdrawn |
| 16044 | 530082738 | No Eligible Purchases | 177468 | 530277173 | Void or Withdrawn | 338892 | 530464319 | Void or Withdrawn |
| 16045 | 530082739 | No Eligible Purchases | 177469 | 530277174 | Void or Withdrawn | 338893 | 530464320 | Void or Withdrawn |
| 16046 | 530082740 | No Eligible Purchases | 177470 | 530277175 | Void or Withdrawn | 338894 | 530464321 | Void or Withdrawn |
| 16047 | 530082741 | No Recognized Claim | 177471 | 530277176 | Void or Withdrawn | 338895 | 530464322 | Void or Withdrawn |
| 16048 | 530082742 | No Eligible Purchases | 177472 | 530277177 | Void or Withdrawn | 338896 | 530464323 | Void or Withdrawn |
| 16049 | 530082743 | No Eligible Purchases | 177473 | 530277178 | Void or Withdrawn | 338897 | 530464324 | Void or Withdrawn |
| 16050 | 530082745 | No Eligible Purchases | 177474 | 530277179 | Void or Withdrawn | 338898 | 530464325 | Void or Withdrawn |
| 16051 | 530082746 | No Eligible Purchases | 177475 | 530277180 | Void or Withdrawn | 338899 | 530464326 | Void or Withdrawn |
| 16052 | 530082747 | No Recognized Claim | 177476 | 530277181 | Void or Withdrawn | 338900 | 530464327 | Void or Withdrawn |
| 16053 | 530082748 | No Eligible Purchases | 177477 | 530277182 | Void or Withdrawn | 338901 | 530464328 | Void or Withdrawn |
| 16054 | 530082749 | No Eligible Purchases | 177478 | 530277183 | Void or Withdrawn | 338902 | 530464329 | Void or Withdrawn |
| 16055 | 530082750 | No Eligible Purchases | 177479 | 530277184 | Void or Withdrawn | 338903 | 530464330 | Void or Withdrawn |
| 16056 | 530082751 | No Eligible Purchases | 177480 | 530277185 | Void or Withdrawn | 338904 | 530464331 | Void or Withdrawn |
| 16057 | 530082752 | No Eligible Purchases | 177481 | 530277186 | Void or Withdrawn | 338905 | 530464332 | Void or Withdrawn |
| 16058 | 530082753 | No Eligible Purchases | 177482 | 530277187 | Void or Withdrawn | 338906 | 530464333 | Void or Withdrawn |
| 16059 | 530082754 | No Eligible Purchases | 177483 | 530277188 | Void or Withdrawn | 338907 | 530464334 | Void or Withdrawn |
| 16060 | 530082755 | No Recognized Claim | 177484 | 530277189 | Void or Withdrawn | 338908 | 530464335 | Void or Withdrawn |
| 16061 | 530082756 | No Eligible Purchases | 177485 | 530277190 | Void or Withdrawn | 338909 | 530464336 | Void or Withdrawn |
| 16062 | 530082757 | No Eligible Purchases | 177486 | 530277191 | Void or Withdrawn | 338910 | 530464337 | Void or Withdrawn |
| 16063 | 530082758 | No Eligible Purchases | 177487 | 530277192 | Void or Withdrawn | 338911 | 530464338 | Void or Withdrawn |
| 16064 | 530082759 | No Eligible Purchases | 177488 | 530277193 | Void or Withdrawn | 338912 | 530464339 | Void or Withdrawn |
| 16065 | 530082760 | No Eligible Purchases | 177489 | 530277194 | Void or Withdrawn | 338913 | 530464340 | Void or Withdrawn |
| 16066 | 530082761 | No Eligible Purchases | 177490 | 530277195 | Void or Withdrawn | 338914 | 530464341 | Void or Withdrawn |
| 16067 | 530082762 | No Eligible Purchases | 177491 | 530277196 | Void or Withdrawn | 338915 | 530464342 | Void or Withdrawn |
| 16068 | 530082763 | No Recognized Claim | 177492 | 530277197 | Void or Withdrawn | 338916 | 530464343 | Void or Withdrawn |
| 16069 | 530082764 | No Eligible Purchases | 177493 | 530277198 | Void or Withdrawn | 338917 | 530464344 | Void or Withdrawn |
| 16070 | 530082765 | No Eligible Purchases | 177494 | 530277199 | Void or Withdrawn | 338918 | 530464345 | Void or Withdrawn |
| 16071 | 530082766 | No Eligible Purchases | 177495 | 530277200 | Void or Withdrawn | 338919 | 530464346 | Void or Withdrawn |
| 16072 | 530082767 | No Eligible Purchases | 177496 | 530277201 | Void or Withdrawn | 338920 | 530464347 | Void or Withdrawn |
| 16073 | 530082768 | No Eligible Purchases | 177497 | 530277202 | Void or Withdrawn | 338921 | 530464348 | Void or Withdrawn |
| 16074 | 530082769 | No Eligible Purchases | 177498 | 530277203 | Void or Withdrawn | 338922 | 530464349 | Void or Withdrawn |
| 16075 | 530082770 | No Eligible Purchases | 177499 | 530277204 | Void or Withdrawn | 338923 | 530464350 | Void or Withdrawn |
| 16076 | 530082771 | No Recognized Claim | 177500 | 530277205 | Void or Withdrawn | 338924 | 530464351 | Void or Withdrawn |
| 16077 | 530082772 | No Recognized Claim | 177501 | 530277206 | Void or Withdrawn | 338925 | 530464352 | Void or Withdrawn |
| 16078 | 530082773 | No Recognized Claim | 177502 | 530277207 | Void or Withdrawn | 338926 | 530464353 | Void or Withdrawn |
| 16079 | 530082774 | No Recognized Claim | 177503 | 530277208 | Void or Withdrawn | 338927 | 530464354 | Void or Withdrawn |
| 16080 | 530082775 | No Recognized Claim | 177504 | 530277209 | Void or Withdrawn | 338928 | 530464355 | Void or Withdrawn |
| 16081 | 530082776 | No Recognized Claim | 177505 | 530277210 | Void or Withdrawn | 338929 | 530464356 | Void or Withdrawn |
| 16082 | 530082778 | No Recognized Claim | 177506 | 530277211 | Void or Withdrawn | 338930 | 530464357 | Void or Withdrawn |
| 16083 | 530082779 | No Recognized Claim | 177507 | 530277212 | Void or Withdrawn | 338931 | 530464358 | Void or Withdrawn |
| 16084 | 530082780 | No Recognized Claim | 177508 | 530277213 | Void or Withdrawn | 338932 | 530464359 | Void or Withdrawn |
| 16085 | 530082781 | No Recognized Claim | 177509 | 530277214 | Void or Withdrawn | 338933 | 530464360 | Void or Withdrawn |
| 16086 | 530082782 | No Eligible Purchases | 177510 | 530277215 | Void or Withdrawn | 338934 | 530464361 | Void or Withdrawn |
| 16087 | 530082783 | No Recognized Claim | 177511 | 530277216 | Void or Withdrawn | 338935 | 530464362 | Void or Withdrawn |
| 16088 | 530082784 | No Recognized Claim | 177512 | 530277217 | Void or Withdrawn | 338936 | 530464363 | Void or Withdrawn |
| 16089 | 530082786 | No Recognized Claim | 177513 | 530277218 | Void or Withdrawn | 338937 | 530464364 | Void or Withdrawn |
| 16090 | 530082787 | No Recognized Claim | 177514 | 530277219 | Void or Withdrawn | 338938 | 530464365 | Void or Withdrawn |
| 16091 | 530082790 | No Eligible Purchases | 177515 | 530277220 | Void or Withdrawn | 338939 | 530464366 | Void or Withdrawn |
| 16092 | 530082791 | No Eligible Purchases | 177516 | 530277221 | Void or Withdrawn | 338940 | 530464367 | Void or Withdrawn |
| 16093 | 530082792 | No Eligible Purchases | 177517 | 530277222 | Void or Withdrawn | 338941 | 530464368 | Void or Withdrawn |
| 16094 | 530082794 | No Eligible Purchases | 177518 | 530277223 | Void or Withdrawn | 338942 | 530464369 | Void or Withdrawn |
| 16095 | 530082799 | No Eligible Purchases | 177519 | 530277224 | Void or Withdrawn | 338943 | 530464370 | Void or Withdrawn |
| 16096 | 530082800 | No Eligible Purchases | 177520 | 530277225 | Void or Withdrawn | 338944 | 530464371 | Void or Withdrawn |
| 16097 | 530082801 | No Recognized Claim | 177521 | 530277226 | Void or Withdrawn | 338945 | 530464372 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16098 | 530082803 | No Eligible Purchases | 177522 | 530277227 | Void or Withdrawn | 338946 | 530464373 | Void or Withdrawn |
| 16099 | 530082804 | No Recognized Claim | 177523 | 530277228 | Void or Withdrawn | 338947 | 530464374 | Void or Withdrawn |
| 16100 | 530082805 | No Eligible Purchases | 177524 | 530277229 | Void or Withdrawn | 338948 | 530464375 | Void or Withdrawn |
| 16101 | 530082806 | No Recognized Claim | 177525 | 530277230 | Void or Withdrawn | 338949 | 530464376 | Void or Withdrawn |
| 16102 | 530082808 | No Eligible Purchases | 177526 | 530277231 | Void or Withdrawn | 338950 | 530464377 | Void or Withdrawn |
| 16103 | 530082809 | No Recognized Claim | 177527 | 530277232 | Void or Withdrawn | 338951 | 530464378 | Void or Withdrawn |
| 16104 | 530082810 | No Recognized Claim | 177528 | 530277233 | Void or Withdrawn | 338952 | 530464379 | Void or Withdrawn |
| 16105 | 530082811 | No Eligible Purchases | 177529 | 530277234 | Void or Withdrawn | 338953 | 530464380 | Void or Withdrawn |
| 16106 | 530082812 | No Eligible Purchases | 177530 | 530277235 | Void or Withdrawn | 338954 | 530464381 | Void or Withdrawn |
| 16107 | 530082813 | No Recognized Claim | 177531 | 530277236 | Void or Withdrawn | 338955 | 530464382 | Void or Withdrawn |
| 16108 | 530082815 | No Eligible Purchases | 177532 | 530277237 | Void or Withdrawn | 338956 | 530464383 | Void or Withdrawn |
| 16109 | 530082816 | No Eligible Purchases | 177533 | 530277238 | Void or Withdrawn | 338957 | 530464384 | Void or Withdrawn |
| 16110 | 530082817 | No Eligible Purchases | 177534 | 530277239 | Void or Withdrawn | 338958 | 530464385 | Void or Withdrawn |
| 16111 | 530082818 | Void or Withdrawn | 177535 | 530277240 | Void or Withdrawn | 338959 | 530464386 | Void or Withdrawn |
| 16112 | 530082819 | No Recognized Claim | 177536 | 530277241 | Void or Withdrawn | 338960 | 530464387 | Void or Withdrawn |
| 16113 | 530082821 | No Eligible Purchases | 177537 | 530277242 | Void or Withdrawn | 338961 | 530464388 | Void or Withdrawn |
| 16114 | 530082822 | No Recognized Claim | 177538 | 530277243 | Void or Withdrawn | 338962 | 530464389 | Void or Withdrawn |
| 16115 | 530082823 | No Eligible Purchases | 177539 | 530277244 | Void or Withdrawn | 338963 | 530464390 | Void or Withdrawn |
| 16116 | 530082824 | No Recognized Claim | 177540 | 530277245 | Void or Withdrawn | 338964 | 530464391 | Void or Withdrawn |
| 16117 | 530082825 | No Eligible Purchases | 177541 | 530277246 | Void or Withdrawn | 338965 | 530464392 | Void or Withdrawn |
| 16118 | 530082826 | No Eligible Purchases | 177542 | 530277247 | Void or Withdrawn | 338966 | 530464393 | Void or Withdrawn |
| 16119 | 530082829 | No Eligible Purchases | 177543 | 530277248 | Void or Withdrawn | 338967 | 530464394 | Void or Withdrawn |
| 16120 | 530082830 | No Eligible Purchases | 177544 | 530277249 | Void or Withdrawn | 338968 | 530464395 | Void or Withdrawn |
| 16121 | 530082831 | No Recognized Claim | 177545 | 530277250 | Void or Withdrawn | 338969 | 530464396 | Void or Withdrawn |
| 16122 | 530082832 | No Eligible Purchases | 177546 | 530277251 | Void or Withdrawn | 338970 | 530464397 | Void or Withdrawn |
| 16123 | 530082833 | No Recognized Claim | 177547 | 530277252 | Void or Withdrawn | 338971 | 530464398 | Void or Withdrawn |
| 16124 | 530082834 | No Eligible Purchases | 177548 | 530277253 | Void or Withdrawn | 338972 | 530464399 | Void or Withdrawn |
| 16125 | 530082835 | No Eligible Purchases | 177549 | 530277254 | Void or Withdrawn | 338973 | 530464400 | Void or Withdrawn |
| 16126 | 530082836 | No Eligible Purchases | 177550 | 530277255 | Void or Withdrawn | 338974 | 530464401 | Void or Withdrawn |
| 16127 | 530082837 | No Eligible Purchases | 177551 | 530277256 | Void or Withdrawn | 338975 | 530464402 | Void or Withdrawn |
| 16128 | 530082838 | No Recognized Claim | 177552 | 530277257 | Void or Withdrawn | 338976 | 530464403 | Void or Withdrawn |
| 16129 | 530082839 | No Eligible Purchases | 177553 | 530277258 | Void or Withdrawn | 338977 | 530464404 | Void or Withdrawn |
| 16130 | 530082840 | No Recognized Claim | 177554 | 530277259 | Void or Withdrawn | 338978 | 530464405 | Void or Withdrawn |
| 16131 | 530082841 | No Recognized Claim | 177555 | 530277260 | Void or Withdrawn | 338979 | 530464406 | Void or Withdrawn |
| 16132 | 530082842 | No Recognized Claim | 177556 | 530277261 | Void or Withdrawn | 338980 | 530464407 | Void or Withdrawn |
| 16133 | 530082843 | No Recognized Claim | 177557 | 530277262 | Void or Withdrawn | 338981 | 530464408 | Void or Withdrawn |
| 16134 | 530082844 | No Recognized Claim | 177558 | 530277263 | Void or Withdrawn | 338982 | 530464409 | Void or Withdrawn |
| 16135 | 530082846 | No Eligible Purchases | 177559 | 530277264 | Void or Withdrawn | 338983 | 530464410 | Void or Withdrawn |
| 16136 | 530082847 | No Eligible Purchases | 177560 | 530277265 | Void or Withdrawn | 338984 | 530464411 | Void or Withdrawn |
| 16137 | 530082848 | No Recognized Claim | 177561 | 530277266 | Void or Withdrawn | 338985 | 530464412 | Void or Withdrawn |
| 16138 | 530082849 | No Recognized Claim | 177562 | 530277267 | Void or Withdrawn | 338986 | 530464413 | Void or Withdrawn |
| 16139 | 530082850 | No Eligible Purchases | 177563 | 530277268 | Void or Withdrawn | 338987 | 530464414 | Void or Withdrawn |
| 16140 | 530082851 | No Recognized Claim | 177564 | 530277269 | Void or Withdrawn | 338988 | 530464415 | Void or Withdrawn |
| 16141 | 530082852 | No Recognized Claim | 177565 | 530277270 | Void or Withdrawn | 338989 | 530464416 | Void or Withdrawn |
| 16142 | 530082854 | No Eligible Purchases | 177566 | 530277271 | Void or Withdrawn | 338990 | 530464417 | Void or Withdrawn |
| 16143 | 530082855 | No Recognized Claim | 177567 | 530277272 | Void or Withdrawn | 338991 | 530464418 | Void or Withdrawn |
| 16144 | 530082856 | No Eligible Purchases | 177568 | 530277273 | Void or Withdrawn | 338992 | 530464419 | Void or Withdrawn |
| 16145 | 530082857 | No Recognized Claim | 177569 | 530277274 | Void or Withdrawn | 338993 | 530464420 | Void or Withdrawn |
| 16146 | 530082858 | No Recognized Claim | 177570 | 530277275 | Void or Withdrawn | 338994 | 530464421 | Void or Withdrawn |
| 16147 | 530082859 | No Recognized Claim | 177571 | 530277276 | Void or Withdrawn | 338995 | 530464422 | Void or Withdrawn |
| 16148 | 530082861 | No Eligible Purchases | 177572 | 530277277 | Void or Withdrawn | 338996 | 530464423 | Void or Withdrawn |
| 16149 | 530082862 | No Recognized Claim | 177573 | 530277278 | Void or Withdrawn | 338997 | 530464424 | Void or Withdrawn |
| 16150 | 530082863 | No Recognized Claim | 177574 | 530277279 | Void or Withdrawn | 338998 | 530464425 | Void or Withdrawn |
| 16151 | 530082864 | No Recognized Claim | 177575 | 530277280 | Void or Withdrawn | 338999 | 530464426 | Void or Withdrawn |
| 16152 | 530082865 | No Recognized Claim | 177576 | 530277281 | Void or Withdrawn | 339000 | 530464427 | Void or Withdrawn |
| 16153 | 530082867 | No Eligible Purchases | 177577 | 530277282 | Void or Withdrawn | 339001 | 530464428 | Void or Withdrawn |
| 16154 | 530082868 | No Recognized Claim | 177578 | 530277283 | Void or Withdrawn | 339002 | 530464429 | Void or Withdrawn |
| 16155 | 530082869 | No Recognized Claim | 177579 | 530277284 | Void or Withdrawn | 339003 | 530464430 | Void or Withdrawn |
| 16156 | 530082870 | No Recognized Claim | 177580 | 530277285 | Void or Withdrawn | 339004 | 530464431 | Void or Withdrawn |
| 16157 | 530082871 | No Recognized Claim | 177581 | 530277286 | Void or Withdrawn | 339005 | 530464432 | Void or Withdrawn |
| 16158 | 530082872 | No Recognized Claim | 177582 | 530277287 | Void or Withdrawn | 339006 | 530464433 | Void or Withdrawn |
| 16159 | 530082873 | No Recognized Claim | 177583 | 530277288 | Void or Withdrawn | 339007 | 530464434 | Void or Withdrawn |
| 16160 | 530082875 | No Recognized Claim | 177584 | 530277289 | Void or Withdrawn | 339008 | 530464435 | Void or Withdrawn |
| 16161 | 530082876 | No Recognized Claim | 177585 | 530277290 | Void or Withdrawn | 339009 | 530464436 | Void or Withdrawn |
| 16162 | 530082877 | No Eligible Purchases | 177586 | 530277291 | Void or Withdrawn | 339010 | 530464437 | Void or Withdrawn |
| 16163 | 530082878 | No Recognized Claim | 177587 | 530277292 | Void or Withdrawn | 339011 | 530464438 | Void or Withdrawn |
| 16164 | 530082879 | No Eligible Purchases | 177588 | 530277293 | Void or Withdrawn | 339012 | 530464439 | Void or Withdrawn |
| 16165 | 530082880 | No Eligible Purchases | 177589 | 530277294 | Void or Withdrawn | 339013 | 530464440 | Void or Withdrawn |
| 16166 | 530082881 | No Eligible Purchases | 177590 | 530277295 | Void or Withdrawn | 339014 | 530464441 | Void or Withdrawn |
| 16167 | 530082882 | No Recognized Claim | 177591 | 530277296 | Void or Withdrawn | 339015 | 530464442 | Void or Withdrawn |
| 16168 | 530082884 | No Eligible Purchases | 177592 | 530277297 | Void or Withdrawn | 339016 | 530464443 | Void or Withdrawn |
| 16169 | 530082885 | No Eligible Purchases | 177593 | 530277298 | Void or Withdrawn | 339017 | 530464444 | Void or Withdrawn |
| 16170 | 530082886 | No Eligible Purchases | 177594 | 530277299 | Void or Withdrawn | 339018 | 530464445 | Void or Withdrawn |
| 16171 | 530082887 | No Eligible Purchases | 177595 | 530277300 | Void or Withdrawn | 339019 | 530464446 | Void or Withdrawn |
| 16172 | 530082888 | No Recognized Claim | 177596 | 530277301 | Void or Withdrawn | 339020 | 530464447 | Void or Withdrawn |
| 16173 | 530082889 | No Eligible Purchases | 177597 | 530277302 | Void or Withdrawn | 339021 | 530464448 | Void or Withdrawn |
| 16174 | 530082892 | No Recognized Claim | 177598 | 530277303 | Void or Withdrawn | 339022 | 530464449 | Void or Withdrawn |
| 16175 | 530082893 | No Recognized Claim | 177599 | 530277304 | Void or Withdrawn | 339023 | 530464450 | Void or Withdrawn |
| 16176 | 530082894 | No Recognized Claim | 177600 | 530277305 | Void or Withdrawn | 339024 | 530464451 | Void or Withdrawn |
| 16177 | 530082895 | No Recognized Claim | 177601 | 530277306 | Void or Withdrawn | 339025 | 530464452 | Void or Withdrawn |
| 16178 | 530082897 | No Eligible Purchases | 177602 | 530277307 | Void or Withdrawn | 339026 | 530464453 | Void or Withdrawn |
| 16179 | 530082898 | No Eligible Purchases | 177603 | 530277308 | Void or Withdrawn | 339027 | 530464454 | Void or Withdrawn |
| 16180 | 530082899 | No Eligible Purchases | 177604 | 530277309 | Void or Withdrawn | 339028 | 530464455 | Void or Withdrawn |
| 16181 | 530082900 | No Recognized Claim | 177605 | 530277310 | Void or Withdrawn | 339029 | 530464456 | Void or Withdrawn |
| 16182 | 530082901 | No Recognized Claim | 177606 | 530277311 | Void or Withdrawn | 339030 | 530464457 | Void or Withdrawn |
| 16183 | 530082902 | No Recognized Claim | 177607 | 530277312 | Void or Withdrawn | 339031 | 530464458 | Void or Withdrawn |
| 16184 | 530082903 | No Eligible Purchases | 177608 | 530277313 | Void or Withdrawn | 339032 | 530464459 | Void or Withdrawn |
| 16185 | 530082904 | No Eligible Purchases | 177609 | 530277314 | Void or Withdrawn | 339033 | 530464460 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16186 | 530082905 | No Recognized Claim | 177610 | 530277315 | Void or Withdrawn | 339034 | 530464461 | Void or Withdrawn |
| 16187 | 530082906 | No Eligible Purchases | 177611 | 530277316 | Void or Withdrawn | 339035 | 530464462 | Void or Withdrawn |
| 16188 | 530082909 | No Recognized Claim | 177612 | 530277317 | Void or Withdrawn | 339036 | 530464463 | Void or Withdrawn |
| 16189 | 530082910 | No Eligible Purchases | 177613 | 530277318 | Void or Withdrawn | 339037 | 530464464 | Void or Withdrawn |
| 16190 | 530082911 | No Recognized Claim | 177614 | 530277319 | Void or Withdrawn | 339038 | 530464465 | Void or Withdrawn |
| 16191 | 530082912 | No Eligible Purchases | 177615 | 530277320 | Void or Withdrawn | 339039 | 530464466 | Void or Withdrawn |
| 16192 | 530082913 | No Eligible Purchases | 177616 | 530277321 | Void or Withdrawn | 339040 | 530464467 | Void or Withdrawn |
| 16193 | 530082914 | No Recognized Claim | 177617 | 530277322 | Void or Withdrawn | 339041 | 530464468 | Void or Withdrawn |
| 16194 | 530082915 | No Recognized Claim | 177618 | 530277323 | Void or Withdrawn | 339042 | 530464469 | Void or Withdrawn |
| 16195 | 530082916 | No Recognized Claim | 177619 | 530277324 | Void or Withdrawn | 339043 | 530464470 | Void or Withdrawn |
| 16196 | 530082917 | No Eligible Purchases | 177620 | 530277325 | Void or Withdrawn | 339044 | 530464471 | Void or Withdrawn |
| 16197 | 530082918 | No Recognized Claim | 177621 | 530277326 | Void or Withdrawn | 339045 | 530464472 | Void or Withdrawn |
| 16198 | 530082919 | No Recognized Claim | 177622 | 530277327 | Void or Withdrawn | 339046 | 530464473 | Void or Withdrawn |
| 16199 | 530082920 | No Eligible Purchases | 177623 | 530277328 | Void or Withdrawn | 339047 | 530464474 | Void or Withdrawn |
| 16200 | 530082921 | No Recognized Claim | 177624 | 530277329 | Void or Withdrawn | 339048 | 530464475 | Void or Withdrawn |
| 16201 | 530082922 | No Eligible Purchases | 177625 | 530277330 | Void or Withdrawn | 339049 | 530464476 | Void or Withdrawn |
| 16202 | 530082923 | No Recognized Claim | 177626 | 530277331 | Void or Withdrawn | 339050 | 530464477 | Void or Withdrawn |
| 16203 | 530082924 | No Recognized Claim | 177627 | 530277332 | Void or Withdrawn | 339051 | 530464478 | Void or Withdrawn |
| 16204 | 530082925 | No Recognized Claim | 177628 | 530277333 | Void or Withdrawn | 339052 | 530464479 | Void or Withdrawn |
| 16205 | 530082926 | No Recognized Claim | 177629 | 530277334 | Void or Withdrawn | 339053 | 530464480 | Void or Withdrawn |
| 16206 | 530082927 | No Recognized Claim | 177630 | 530277335 | Void or Withdrawn | 339054 | 530464481 | Void or Withdrawn |
| 16207 | 530082928 | No Recognized Claim | 177631 | 530277336 | Void or Withdrawn | 339055 | 530464482 | Void or Withdrawn |
| 16208 | 530082929 | No Eligible Purchases | 177632 | 530277337 | Void or Withdrawn | 339056 | 530464483 | Void or Withdrawn |
| 16209 | 530082930 | No Recognized Claim | 177633 | 530277338 | Void or Withdrawn | 339057 | 530464484 | Void or Withdrawn |
| 16210 | 530082931 | No Eligible Purchases | 177634 | 530277339 | Void or Withdrawn | 339058 | 530464485 | Void or Withdrawn |
| 16211 | 530082932 | No Eligible Purchases | 177635 | 530277340 | Void or Withdrawn | 339059 | 530464486 | Void or Withdrawn |
| 16212 | 530082933 | No Eligible Purchases | 177636 | 530277341 | Void or Withdrawn | 339060 | 530464487 | Void or Withdrawn |
| 16213 | 530082934 | No Recognized Claim | 177637 | 530277342 | Void or Withdrawn | 339061 | 530464488 | Void or Withdrawn |
| 16214 | 530082935 | No Eligible Purchases | 177638 | 530277343 | Void or Withdrawn | 339062 | 530464489 | Void or Withdrawn |
| 16215 | 530082936 | No Recognized Claim | 177639 | 530277344 | Void or Withdrawn | 339063 | 530464490 | Void or Withdrawn |
| 16216 | 530082937 | No Recognized Claim | 177640 | 530277345 | Void or Withdrawn | 339064 | 530464491 | Void or Withdrawn |
| 16217 | 530082938 | No Eligible Purchases | 177641 | 530277346 | Void or Withdrawn | 339065 | 530464492 | Void or Withdrawn |
| 16218 | 530082939 | No Eligible Purchases | 177642 | 530277347 | Void or Withdrawn | 339066 | 530464493 | Void or Withdrawn |
| 16219 | 530082941 | No Recognized Claim | 177643 | 530277348 | Void or Withdrawn | 339067 | 530464494 | Void or Withdrawn |
| 16220 | 530082942 | No Recognized Claim | 177644 | 530277349 | Void or Withdrawn | 339068 | 530464495 | Void or Withdrawn |
| 16221 | 530082943 | No Recognized Claim | 177645 | 530277350 | Void or Withdrawn | 339069 | 530464496 | Void or Withdrawn |
| 16222 | 530082944 | No Recognized Claim | 177646 | 530277351 | Void or Withdrawn | 339070 | 530464497 | Void or Withdrawn |
| 16223 | 530082945 | No Recognized Claim | 177647 | 530277352 | Void or Withdrawn | 339071 | 530464498 | Void or Withdrawn |
| 16224 | 530082946 | No Eligible Purchases | 177648 | 530277353 | Void or Withdrawn | 339072 | 530464499 | Void or Withdrawn |
| 16225 | 530082947 | No Eligible Purchases | 177649 | 530277354 | Void or Withdrawn | 339073 | 530464500 | Void or Withdrawn |
| 16226 | 530082948 | No Eligible Purchases | 177650 | 530277355 | Void or Withdrawn | 339074 | 530464501 | Void or Withdrawn |
| 16227 | 530082949 | No Eligible Purchases | 177651 | 530277356 | Void or Withdrawn | 339075 | 530464502 | Void or Withdrawn |
| 16228 | 530082950 | No Recognized Claim | 177652 | 530277357 | Void or Withdrawn | 339076 | 530464503 | Void or Withdrawn |
| 16229 | 530082951 | No Recognized Claim | 177653 | 530277358 | Void or Withdrawn | 339077 | 530464504 | Void or Withdrawn |
| 16230 | 530082953 | No Recognized Claim | 177654 | 530277359 | Void or Withdrawn | 339078 | 530464505 | Void or Withdrawn |
| 16231 | 530082954 | No Eligible Purchases | 177655 | 530277360 | Void or Withdrawn | 339079 | 530464506 | Void or Withdrawn |
| 16232 | 530082955 | No Eligible Purchases | 177656 | 530277361 | Void or Withdrawn | 339080 | 530464507 | Void or Withdrawn |
| 16233 | 530082956 | No Eligible Purchases | 177657 | 530277362 | Void or Withdrawn | 339081 | 530464508 | Void or Withdrawn |
| 16234 | 530082957 | No Eligible Purchases | 177658 | 530277363 | Void or Withdrawn | 339082 | 530464509 | Void or Withdrawn |
| 16235 | 530082958 | No Recognized Claim | 177659 | 530277364 | Void or Withdrawn | 339083 | 530464510 | Void or Withdrawn |
| 16236 | 530082959 | No Eligible Purchases | 177660 | 530277365 | Void or Withdrawn | 339084 | 530464511 | Void or Withdrawn |
| 16237 | 530082960 | No Recognized Claim | 177661 | 530277366 | Void or Withdrawn | 339085 | 530464512 | Void or Withdrawn |
| 16238 | 530082961 | No Recognized Claim | 177662 | 530277367 | Void or Withdrawn | 339086 | 530464513 | Void or Withdrawn |
| 16239 | 530082963 | No Recognized Claim | 177663 | 530277368 | Void or Withdrawn | 339087 | 530464514 | Void or Withdrawn |
| 16240 | 530082964 | No Recognized Claim | 177664 | 530277369 | Void or Withdrawn | 339088 | 530464515 | Void or Withdrawn |
| 16241 | 530082965 | No Recognized Claim | 177665 | 530277370 | Void or Withdrawn | 339089 | 530464516 | Void or Withdrawn |
| 16242 | 530082966 | No Recognized Claim | 177666 | 530277371 | Void or Withdrawn | 339090 | 530464517 | Void or Withdrawn |
| 16243 | 530082967 | No Eligible Purchases | 177667 | 530277372 | Void or Withdrawn | 339091 | 530464518 | Void or Withdrawn |
| 16244 | 530082968 | No Recognized Claim | 177668 | 530277373 | Void or Withdrawn | 339092 | 530464519 | Void or Withdrawn |
| 16245 | 530082969 | No Recognized Claim | 177669 | 530277374 | Void or Withdrawn | 339093 | 530464520 | Void or Withdrawn |
| 16246 | 530082970 | No Recognized Claim | 177670 | 530277375 | Void or Withdrawn | 339094 | 530464521 | Void or Withdrawn |
| 16247 | 530082971 | No Recognized Claim | 177671 | 530277376 | Void or Withdrawn | 339095 | 530464522 | Void or Withdrawn |
| 16248 | 530082972 | No Eligible Purchases | 177672 | 530277377 | Void or Withdrawn | 339096 | 530464523 | Void or Withdrawn |
| 16249 | 530082975 | No Recognized Claim | 177673 | 530277378 | Void or Withdrawn | 339097 | 530464524 | Void or Withdrawn |
| 16250 | 530082976 | No Eligible Purchases | 177674 | 530277379 | Void or Withdrawn | 339098 | 530464525 | Void or Withdrawn |
| 16251 | 530082977 | No Recognized Claim | 177675 | 530277380 | Void or Withdrawn | 339099 | 530464526 | Void or Withdrawn |
| 16252 | 530082980 | No Recognized Claim | 177676 | 530277381 | Void or Withdrawn | 339100 | 530464527 | Void or Withdrawn |
| 16253 | 530082981 | No Recognized Claim | 177677 | 530277382 | Void or Withdrawn | 339101 | 530464528 | Void or Withdrawn |
| 16254 | 530082984 | No Eligible Purchases | 177678 | 530277383 | Void or Withdrawn | 339102 | 530464529 | Void or Withdrawn |
| 16255 | 530082985 | No Eligible Purchases | 177679 | 530277384 | Void or Withdrawn | 339103 | 530464530 | Void or Withdrawn |
| 16256 | 530082986 | No Recognized Claim | 177680 | 530277385 | Void or Withdrawn | 339104 | 530464531 | Void or Withdrawn |
| 16257 | 530082987 | No Eligible Purchases | 177681 | 530277386 | Void or Withdrawn | 339105 | 530464532 | Void or Withdrawn |
| 16258 | 530082988 | No Recognized Claim | 177682 | 530277387 | Void or Withdrawn | 339106 | 530464533 | Void or Withdrawn |
| 16259 | 530082989 | No Recognized Claim | 177683 | 530277388 | Void or Withdrawn | 339107 | 530464534 | Void or Withdrawn |
| 16260 | 530082990 | No Recognized Claim | 177684 | 530277389 | Void or Withdrawn | 339108 | 530464535 | Void or Withdrawn |
| 16261 | 530082991 | No Recognized Claim | 177685 | 530277390 | Void or Withdrawn | 339109 | 530464536 | Void or Withdrawn |
| 16262 | 530082992 | No Recognized Claim | 177686 | 530277391 | Void or Withdrawn | 339110 | 530464537 | Void or Withdrawn |
| 16263 | 530082993 | No Recognized Claim | 177687 | 530277392 | Void or Withdrawn | 339111 | 530464538 | Void or Withdrawn |
| 16264 | 530082994 | No Eligible Purchases | 177688 | 530277393 | Void or Withdrawn | 339112 | 530464539 | Void or Withdrawn |
| 16265 | 530082995 | No Recognized Claim | 177689 | 530277394 | Void or Withdrawn | 339113 | 530464540 | Void or Withdrawn |
| 16266 | 530082996 | No Eligible Purchases | 177690 | 530277395 | Void or Withdrawn | 339114 | 530464541 | Void or Withdrawn |
| 16267 | 530082997 | No Recognized Claim | 177691 | 530277396 | Void or Withdrawn | 339115 | 530464542 | Void or Withdrawn |
| 16268 | 530082998 | No Recognized Claim | 177692 | 530277397 | Void or Withdrawn | 339116 | 530464543 | Void or Withdrawn |
| 16269 | 530082999 | No Recognized Claim | 177693 | 530277398 | Void or Withdrawn | 339117 | 530464544 | Void or Withdrawn |
| 16270 | 530083000 | No Recognized Claim | 177694 | 530277399 | Void or Withdrawn | 339118 | 530464545 | Void or Withdrawn |
| 16271 | 530083001 | No Recognized Claim | 177695 | 530277400 | Void or Withdrawn | 339119 | 530464546 | Void or Withdrawn |
| 16272 | 530083002 | No Recognized Claim | 177696 | 530277401 | Void or Withdrawn | 339120 | 530464547 | Void or Withdrawn |
| 16273 | 530083003 | No Recognized Claim | 177697 | 530277402 | Void or Withdrawn | 339121 | 530464548 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16274 | 530083004 | No Eligible Purchases | 177698 | 530277403 | Void or Withdrawn | 339122 | 530464549 | Void or Withdrawn |
| 16275 | 530083006 | No Recognized Claim | 177699 | 530277404 | Void or Withdrawn | 339123 | 530464550 | Void or Withdrawn |
| 16276 | 530083007 | No Eligible Purchases | 177700 | 530277405 | Void or Withdrawn | 339124 | 530464551 | Void or Withdrawn |
| 16277 | 530083008 | No Eligible Purchases | 177701 | 530277406 | Void or Withdrawn | 339125 | 530464552 | Void or Withdrawn |
| 16278 | 530083009 | No Eligible Purchases | 177702 | 530277407 | Void or Withdrawn | 339126 | 530464553 | Void or Withdrawn |
| 16279 | 530083010 | No Eligible Purchases | 177703 | 530277408 | Void or Withdrawn | 339127 | 530464554 | Void or Withdrawn |
| 16280 | 530083011 | No Eligible Purchases | 177704 | 530277409 | Void or Withdrawn | 339128 | 530464555 | Void or Withdrawn |
| 16281 | 530083012 | No Recognized Claim | 177705 | 530277410 | Void or Withdrawn | 339129 | 530464556 | Void or Withdrawn |
| 16282 | 530083013 | No Eligible Purchases | 177706 | 530277411 | Void or Withdrawn | 339130 | 530464557 | Void or Withdrawn |
| 16283 | 530083014 | No Eligible Purchases | 177707 | 530277412 | Void or Withdrawn | 339131 | 530464558 | Void or Withdrawn |
| 16284 | 530083015 | No Eligible Purchases | 177708 | 530277413 | Void or Withdrawn | 339132 | 530464559 | Void or Withdrawn |
| 16285 | 530083016 | No Recognized Claim | 177709 | 530277414 | Void or Withdrawn | 339133 | 530464560 | Void or Withdrawn |
| 16286 | 530083017 | No Eligible Purchases | 177710 | 530277415 | Void or Withdrawn | 339134 | 530464561 | Void or Withdrawn |
| 16287 | 530083018 | No Eligible Purchases | 177711 | 530277416 | Void or Withdrawn | 339135 | 530464562 | Void or Withdrawn |
| 16288 | 530083019 | No Eligible Purchases | 177712 | 530277417 | Void or Withdrawn | 339136 | 530464563 | Void or Withdrawn |
| 16289 | 530083020 | No Eligible Purchases | 177713 | 530277418 | Void or Withdrawn | 339137 | 530464564 | Void or Withdrawn |
| 16290 | 530083021 | No Eligible Purchases | 177714 | 530277419 | Void or Withdrawn | 339138 | 530464565 | Void or Withdrawn |
| 16291 | 530083022 | No Eligible Purchases | 177715 | 530277420 | Void or Withdrawn | 339139 | 530464566 | Void or Withdrawn |
| 16292 | 530083023 | No Eligible Purchases | 177716 | 530277421 | Void or Withdrawn | 339140 | 530464567 | Void or Withdrawn |
| 16293 | 530083024 | No Recognized Claim | 177717 | 530277422 | Void or Withdrawn | 339141 | 530464568 | Void or Withdrawn |
| 16294 | 530083025 | No Eligible Purchases | 177718 | 530277423 | Void or Withdrawn | 339142 | 530464569 | Void or Withdrawn |
| 16295 | 530083026 | No Eligible Purchases | 177719 | 530277424 | Void or Withdrawn | 339143 | 530464570 | Void or Withdrawn |
| 16296 | 530083027 | No Eligible Purchases | 177720 | 530277425 | Void or Withdrawn | 339144 | 530464571 | Void or Withdrawn |
| 16297 | 530083028 | No Recognized Claim | 177721 | 530277426 | Void or Withdrawn | 339145 | 530464572 | Void or Withdrawn |
| 16298 | 530083029 | No Eligible Purchases | 177722 | 530277427 | Void or Withdrawn | 339146 | 530464573 | Void or Withdrawn |
| 16299 | 530083030 | No Eligible Purchases | 177723 | 530277428 | Void or Withdrawn | 339147 | 530464574 | Void or Withdrawn |
| 16300 | 530083031 | No Eligible Purchases | 177724 | 530277429 | Void or Withdrawn | 339148 | 530464575 | Void or Withdrawn |
| 16301 | 530083032 | No Eligible Purchases | 177725 | 530277430 | Void or Withdrawn | 339149 | 530464576 | Void or Withdrawn |
| 16302 | 530083033 | No Eligible Purchases | 177726 | 530277431 | Void or Withdrawn | 339150 | 530464577 | Void or Withdrawn |
| 16303 | 530083034 | No Eligible Purchases | 177727 | 530277432 | Void or Withdrawn | 339151 | 530464578 | Void or Withdrawn |
| 16304 | 530083035 | No Eligible Purchases | 177728 | 530277433 | Void or Withdrawn | 339152 | 530464579 | Void or Withdrawn |
| 16305 | 530083036 | No Recognized Claim | 177729 | 530277434 | Void or Withdrawn | 339153 | 530464580 | Void or Withdrawn |
| 16306 | 530083037 | No Recognized Claim | 177730 | 530277435 | Void or Withdrawn | 339154 | 530464581 | Void or Withdrawn |
| 16307 | 530083038 | No Eligible Purchases | 177731 | 530277436 | Void or Withdrawn | 339155 | 530464582 | Void or Withdrawn |
| 16308 | 530083040 | No Eligible Purchases | 177732 | 530277437 | Void or Withdrawn | 339156 | 530464583 | Void or Withdrawn |
| 16309 | 530083042 | No Recognized Claim | 177733 | 530277438 | Void or Withdrawn | 339157 | 530464584 | Void or Withdrawn |
| 16310 | 530083043 | No Recognized Claim | 177734 | 530277439 | Void or Withdrawn | 339158 | 530464585 | Void or Withdrawn |
| 16311 | 530083045 | No Eligible Purchases | 177735 | 530277440 | Void or Withdrawn | 339159 | 530464586 | Void or Withdrawn |
| 16312 | 530083046 | No Eligible Purchases | 177736 | 530277441 | Void or Withdrawn | 339160 | 530464587 | Void or Withdrawn |
| 16313 | 530083048 | No Recognized Claim | 177737 | 530277442 | Void or Withdrawn | 339161 | 530464588 | Void or Withdrawn |
| 16314 | 530083049 | No Eligible Purchases | 177738 | 530277443 | Void or Withdrawn | 339162 | 530464589 | Void or Withdrawn |
| 16315 | 530083050 | No Eligible Purchases | 177739 | 530277444 | Void or Withdrawn | 339163 | 530464590 | Void or Withdrawn |
| 16316 | 530083051 | No Eligible Purchases | 177740 | 530277445 | Void or Withdrawn | 339164 | 530464591 | Void or Withdrawn |
| 16317 | 530083052 | No Recognized Claim | 177741 | 530277446 | Void or Withdrawn | 339165 | 530464592 | Void or Withdrawn |
| 16318 | 530083053 | No Eligible Purchases | 177742 | 530277447 | Void or Withdrawn | 339166 | 530464593 | Void or Withdrawn |
| 16319 | 530083054 | No Eligible Purchases | 177743 | 530277448 | Void or Withdrawn | 339167 | 530464594 | Void or Withdrawn |
| 16320 | 530083055 | No Eligible Purchases | 177744 | 530277449 | Void or Withdrawn | 339168 | 530464595 | Void or Withdrawn |
| 16321 | 530083056 | No Eligible Purchases | 177745 | 530277450 | Void or Withdrawn | 339169 | 530464596 | Void or Withdrawn |
| 16322 | 530083057 | No Eligible Purchases | 177746 | 530277451 | Void or Withdrawn | 339170 | 530464597 | Void or Withdrawn |
| 16323 | 530083059 | No Eligible Purchases | 177747 | 530277452 | Void or Withdrawn | 339171 | 530464598 | Void or Withdrawn |
| 16324 | 530083060 | No Eligible Purchases | 177748 | 530277453 | Void or Withdrawn | 339172 | 530464599 | Void or Withdrawn |
| 16325 | 530083061 | No Recognized Claim | 177749 | 530277454 | Void or Withdrawn | 339173 | 530464600 | Void or Withdrawn |
| 16326 | 530083062 | No Eligible Purchases | 177750 | 530277455 | Void or Withdrawn | 339174 | 530464601 | Void or Withdrawn |
| 16327 | 530083063 | No Eligible Purchases | 177751 | 530277456 | Void or Withdrawn | 339175 | 530464602 | Void or Withdrawn |
| 16328 | 530083064 | No Recognized Claim | 177752 | 530277457 | Void or Withdrawn | 339176 | 530464603 | Void or Withdrawn |
| 16329 | 530083065 | No Recognized Claim | 177753 | 530277458 | Void or Withdrawn | 339177 | 530464604 | Void or Withdrawn |
| 16330 | 530083066 | No Recognized Claim | 177754 | 530277459 | Void or Withdrawn | 339178 | 530464605 | Void or Withdrawn |
| 16331 | 530083067 | No Eligible Purchases | 177755 | 530277460 | Void or Withdrawn | 339179 | 530464606 | Void or Withdrawn |
| 16332 | 530083068 | No Recognized Claim | 177756 | 530277461 | Void or Withdrawn | 339180 | 530464607 | Void or Withdrawn |
| 16333 | 530083069 | No Recognized Claim | 177757 | 530277462 | Void or Withdrawn | 339181 | 530464608 | Void or Withdrawn |
| 16334 | 530083070 | No Eligible Purchases | 177758 | 530277463 | Void or Withdrawn | 339182 | 530464609 | Void or Withdrawn |
| 16335 | 530083071 | No Eligible Purchases | 177759 | 530277464 | Void or Withdrawn | 339183 | 530464610 | Void or Withdrawn |
| 16336 | 530083072 | No Eligible Purchases | 177760 | 530277465 | Void or Withdrawn | 339184 | 530464611 | Void or Withdrawn |
| 16337 | 530083075 | No Recognized Claim | 177761 | 530277466 | Void or Withdrawn | 339185 | 530464612 | Void or Withdrawn |
| 16338 | 530083076 | No Recognized Claim | 177762 | 530277467 | Void or Withdrawn | 339186 | 530464613 | Void or Withdrawn |
| 16339 | 530083077 | No Eligible Purchases | 177763 | 530277468 | Void or Withdrawn | 339187 | 530464614 | Void or Withdrawn |
| 16340 | 530083078 | No Eligible Purchases | 177764 | 530277469 | Void or Withdrawn | 339188 | 530464615 | Void or Withdrawn |
| 16341 | 530083079 | No Recognized Claim | 177765 | 530277470 | Void or Withdrawn | 339189 | 530464616 | Void or Withdrawn |
| 16342 | 530083080 | No Eligible Purchases | 177766 | 530277471 | Void or Withdrawn | 339190 | 530464617 | Void or Withdrawn |
| 16343 | 530083081 | No Eligible Purchases | 177767 | 530277472 | Void or Withdrawn | 339191 | 530464618 | Void or Withdrawn |
| 16344 | 530083082 | No Eligible Purchases | 177768 | 530277473 | Void or Withdrawn | 339192 | 530464619 | Void or Withdrawn |
| 16345 | 530083083 | No Recognized Claim | 177769 | 530277474 | Void or Withdrawn | 339193 | 530464620 | Void or Withdrawn |
| 16346 | 530083084 | No Recognized Claim | 177770 | 530277475 | Void or Withdrawn | 339194 | 530464621 | Void or Withdrawn |
| 16347 | 530083085 | No Eligible Purchases | 177771 | 530277476 | Void or Withdrawn | 339195 | 530464622 | Void or Withdrawn |
| 16348 | 530083087 | No Eligible Purchases | 177772 | 530277477 | Void or Withdrawn | 339196 | 530464623 | Void or Withdrawn |
| 16349 | 530083089 | No Eligible Purchases | 177773 | 530277478 | Void or Withdrawn | 339197 | 530464624 | Void or Withdrawn |
| 16350 | 530083090 | No Eligible Purchases | 177774 | 530277479 | Void or Withdrawn | 339198 | 530464625 | Void or Withdrawn |
| 16351 | 530083091 | No Eligible Purchases | 177775 | 530277480 | Void or Withdrawn | 339199 | 530464626 | Void or Withdrawn |
| 16352 | 530083092 | No Recognized Claim | 177776 | 530277481 | Void or Withdrawn | 339200 | 530464627 | Void or Withdrawn |
| 16353 | 530083093 | No Recognized Claim | 177777 | 530277482 | Void or Withdrawn | 339201 | 530464628 | Void or Withdrawn |
| 16354 | 530083094 | No Recognized Claim | 177778 | 530277483 | Void or Withdrawn | 339202 | 530464629 | Void or Withdrawn |
| 16355 | 530083095 | No Eligible Purchases | 177779 | 530277484 | Void or Withdrawn | 339203 | 530464630 | Void or Withdrawn |
| 16356 | 530083096 | No Recognized Claim | 177780 | 530277485 | Void or Withdrawn | 339204 | 530464631 | Void or Withdrawn |
| 16357 | 530083097 | No Recognized Claim | 177781 | 530277486 | Void or Withdrawn | 339205 | 530464632 | Void or Withdrawn |
| 16358 | 530083098 | No Recognized Claim | 177782 | 530277487 | Void or Withdrawn | 339206 | 530464633 | Void or Withdrawn |
| 16359 | 530083099 | No Recognized Claim | 177783 | 530277488 | Void or Withdrawn | 339207 | 530464634 | Void or Withdrawn |
| 16360 | 530083100 | No Recognized Claim | 177784 | 530277489 | Void or Withdrawn | 339208 | 530464635 | Void or Withdrawn |
| 16361 | 530083101 | No Eligible Purchases | 177785 | 530277490 | Void or Withdrawn | 339209 | 530464636 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16362 | 530083102 | No Recognized Claim | | 177786 | 530277491 | Void or Withdrawn | | 339210 | 530464637 | Void or Withdrawn |
| 16363 | 530083103 | No Eligible Purchases | | 177787 | 530277492 | Void or Withdrawn | | 339211 | 530464638 | Void or Withdrawn |
| 16364 | 530083104 | No Recognized Claim | | 177788 | 530277493 | Void or Withdrawn | | 339212 | 530464639 | Void or Withdrawn |
| 16365 | 530083105 | No Eligible Purchases | | 177789 | 530277494 | Void or Withdrawn | | 339213 | 530464640 | Void or Withdrawn |
| 16366 | 530083106 | No Recognized Claim | | 177790 | 530277495 | Void or Withdrawn | | 339214 | 530464641 | Void or Withdrawn |
| 16367 | 530083107 | No Recognized Claim | | 177791 | 530277496 | Void or Withdrawn | | 339215 | 530464642 | Void or Withdrawn |
| 16368 | 530083108 | No Eligible Purchases | | 177792 | 530277497 | Void or Withdrawn | | 339216 | 530464643 | Void or Withdrawn |
| 16369 | 530083109 | No Recognized Claim | | 177793 | 530277498 | Void or Withdrawn | | 339217 | 530464644 | Void or Withdrawn |
| 16370 | 530083110 | No Recognized Claim | | 177794 | 530277499 | Void or Withdrawn | | 339218 | 530464645 | Void or Withdrawn |
| 16371 | 530083111 | No Recognized Claim | | 177795 | 530277500 | Void or Withdrawn | | 339219 | 530464646 | Void or Withdrawn |
| 16372 | 530083112 | Void or Withdrawn | | 177796 | 530277501 | Void or Withdrawn | | 339220 | 530464647 | Void or Withdrawn |
| 16373 | 530083113 | No Recognized Claim | | 177797 | 530277502 | Void or Withdrawn | | 339221 | 530464648 | Void or Withdrawn |
| 16374 | 530083114 | No Recognized Claim | | 177798 | 530277503 | Void or Withdrawn | | 339222 | 530464649 | Void or Withdrawn |
| 16375 | 530083115 | No Eligible Purchases | | 177799 | 530277504 | Void or Withdrawn | | 339223 | 530464650 | Void or Withdrawn |
| 16376 | 530083116 | No Recognized Claim | | 177800 | 530277505 | Void or Withdrawn | | 339224 | 530464651 | Void or Withdrawn |
| 16377 | 530083117 | No Eligible Purchases | | 177801 | 530277506 | Void or Withdrawn | | 339225 | 530464652 | Void or Withdrawn |
| 16378 | 530083118 | No Recognized Claim | | 177802 | 530277507 | Void or Withdrawn | | 339226 | 530464653 | Void or Withdrawn |
| 16379 | 530083119 | No Eligible Purchases | | 177803 | 530277508 | Void or Withdrawn | | 339227 | 530464654 | Void or Withdrawn |
| 16380 | 530083120 | No Eligible Purchases | | 177804 | 530277509 | Void or Withdrawn | | 339228 | 530464655 | Void or Withdrawn |
| 16381 | 530083121 | No Eligible Purchases | | 177805 | 530277510 | Void or Withdrawn | | 339229 | 530464656 | Void or Withdrawn |
| 16382 | 530083122 | No Recognized Claim | | 177806 | 530277511 | Void or Withdrawn | | 339230 | 530464657 | Void or Withdrawn |
| 16383 | 530083123 | No Recognized Claim | | 177807 | 530277512 | Void or Withdrawn | | 339231 | 530464658 | Void or Withdrawn |
| 16384 | 530083124 | No Eligible Purchases | | 177808 | 530277513 | Void or Withdrawn | | 339232 | 530464659 | Void or Withdrawn |
| 16385 | 530083126 | No Recognized Claim | | 177809 | 530277514 | Void or Withdrawn | | 339233 | 530464660 | Void or Withdrawn |
| 16386 | 530083127 | No Recognized Claim | | 177810 | 530277515 | Void or Withdrawn | | 339234 | 530464661 | Void or Withdrawn |
| 16387 | 530083128 | No Recognized Claim | | 177811 | 530277516 | Void or Withdrawn | | 339235 | 530464662 | Void or Withdrawn |
| 16388 | 530083129 | No Recognized Claim | | 177812 | 530277517 | Void or Withdrawn | | 339236 | 530464663 | Void or Withdrawn |
| 16389 | 530083130 | No Recognized Claim | | 177813 | 530277518 | Void or Withdrawn | | 339237 | 530464664 | Void or Withdrawn |
| 16390 | 530083131 | No Recognized Claim | | 177814 | 530277519 | Void or Withdrawn | | 339238 | 530464665 | Void or Withdrawn |
| 16391 | 530083132 | No Recognized Claim | | 177815 | 530277520 | Void or Withdrawn | | 339239 | 530464666 | Void or Withdrawn |
| 16392 | 530083133 | No Eligible Purchases | | 177816 | 530277521 | Void or Withdrawn | | 339240 | 530464667 | Void or Withdrawn |
| 16393 | 530083134 | No Recognized Claim | | 177817 | 530277522 | Void or Withdrawn | | 339241 | 530464668 | Void or Withdrawn |
| 16394 | 530083135 | No Recognized Claim | | 177818 | 530277523 | Void or Withdrawn | | 339242 | 530464669 | Void or Withdrawn |
| 16395 | 530083136 | No Recognized Claim | | 177819 | 530277524 | Void or Withdrawn | | 339243 | 530464670 | Void or Withdrawn |
| 16396 | 530083137 | No Eligible Purchases | | 177820 | 530277525 | Void or Withdrawn | | 339244 | 530464671 | Void or Withdrawn |
| 16397 | 530083138 | No Recognized Claim | | 177821 | 530277526 | Void or Withdrawn | | 339245 | 530464672 | Void or Withdrawn |
| 16398 | 530083139 | No Recognized Claim | | 177822 | 530277527 | Void or Withdrawn | | 339246 | 530464673 | Void or Withdrawn |
| 16399 | 530083140 | No Recognized Claim | | 177823 | 530277528 | Void or Withdrawn | | 339247 | 530464674 | Void or Withdrawn |
| 16400 | 530083141 | No Recognized Claim | | 177824 | 530277529 | Void or Withdrawn | | 339248 | 530464675 | Void or Withdrawn |
| 16401 | 530083142 | No Recognized Claim | | 177825 | 530277530 | Void or Withdrawn | | 339249 | 530464676 | Void or Withdrawn |
| 16402 | 530083143 | No Recognized Claim | | 177826 | 530277531 | Void or Withdrawn | | 339250 | 530464677 | Void or Withdrawn |
| 16403 | 530083144 | No Eligible Purchases | | 177827 | 530277532 | Void or Withdrawn | | 339251 | 530464678 | Void or Withdrawn |
| 16404 | 530083145 | No Recognized Claim | | 177828 | 530277533 | Void or Withdrawn | | 339252 | 530464679 | Void or Withdrawn |
| 16405 | 530083146 | No Recognized Claim | | 177829 | 530277534 | Void or Withdrawn | | 339253 | 530464680 | Void or Withdrawn |
| 16406 | 530083147 | No Recognized Claim | | 177830 | 530277535 | Void or Withdrawn | | 339254 | 530464681 | Void or Withdrawn |
| 16407 | 530083148 | No Recognized Claim | | 177831 | 530277536 | Void or Withdrawn | | 339255 | 530464682 | Void or Withdrawn |
| 16408 | 530083149 | No Recognized Claim | | 177832 | 530277537 | Void or Withdrawn | | 339256 | 530464683 | Void or Withdrawn |
| 16409 | 530083150 | No Recognized Claim | | 177833 | 530277538 | Void or Withdrawn | | 339257 | 530464684 | Void or Withdrawn |
| 16410 | 530083151 | Void or Withdrawn | | 177834 | 530277539 | Void or Withdrawn | | 339258 | 530464685 | Void or Withdrawn |
| 16411 | 530083152 | No Recognized Claim | | 177835 | 530277540 | Void or Withdrawn | | 339259 | 530464686 | Void or Withdrawn |
| 16412 | 530083154 | No Recognized Claim | | 177836 | 530277541 | Void or Withdrawn | | 339260 | 530464687 | Void or Withdrawn |
| 16413 | 530083155 | No Recognized Claim | | 177837 | 530277542 | Void or Withdrawn | | 339261 | 530464688 | Void or Withdrawn |
| 16414 | 530083156 | No Eligible Purchases | | 177838 | 530277543 | Void or Withdrawn | | 339262 | 530464689 | Void or Withdrawn |
| 16415 | 530083157 | No Recognized Claim | | 177839 | 530277544 | Void or Withdrawn | | 339263 | 530464690 | Void or Withdrawn |
| 16416 | 530083158 | No Recognized Claim | | 177840 | 530277545 | Void or Withdrawn | | 339264 | 530464691 | Void or Withdrawn |
| 16417 | 530083159 | No Eligible Purchases | | 177841 | 530277546 | Void or Withdrawn | | 339265 | 530464692 | Void or Withdrawn |
| 16418 | 530083160 | No Recognized Claim | | 177842 | 530277547 | Void or Withdrawn | | 339266 | 530464693 | Void or Withdrawn |
| 16419 | 530083161 | No Recognized Claim | | 177843 | 530277548 | Void or Withdrawn | | 339267 | 530464694 | Void or Withdrawn |
| 16420 | 530083162 | No Eligible Purchases | | 177844 | 530277549 | Void or Withdrawn | | 339268 | 530464695 | Void or Withdrawn |
| 16421 | 530083163 | No Recognized Claim | | 177845 | 530277550 | Void or Withdrawn | | 339269 | 530464696 | Void or Withdrawn |
| 16422 | 530083164 | No Recognized Claim | | 177846 | 530277551 | Void or Withdrawn | | 339270 | 530464697 | Void or Withdrawn |
| 16423 | 530083165 | No Recognized Claim | | 177847 | 530277552 | Void or Withdrawn | | 339271 | 530464698 | Void or Withdrawn |
| 16424 | 530083166 | No Recognized Claim | | 177848 | 530277553 | Void or Withdrawn | | 339272 | 530464699 | Void or Withdrawn |
| 16425 | 530083167 | No Recognized Claim | | 177849 | 530277554 | Void or Withdrawn | | 339273 | 530464700 | Void or Withdrawn |
| 16426 | 530083168 | No Eligible Purchases | | 177850 | 530277555 | Void or Withdrawn | | 339274 | 530464701 | Void or Withdrawn |
| 16427 | 530083169 | No Recognized Claim | | 177851 | 530277556 | Void or Withdrawn | | 339275 | 530464702 | Void or Withdrawn |
| 16428 | 530083170 | No Recognized Claim | | 177852 | 530277557 | Void or Withdrawn | | 339276 | 530464703 | Void or Withdrawn |
| 16429 | 530083171 | No Recognized Claim | | 177853 | 530277558 | Void or Withdrawn | | 339277 | 530464704 | Void or Withdrawn |
| 16430 | 530083172 | No Recognized Claim | | 177854 | 530277559 | Void or Withdrawn | | 339278 | 530464705 | Void or Withdrawn |
| 16431 | 530083173 | No Eligible Purchases | | 177855 | 530277560 | Void or Withdrawn | | 339279 | 530464706 | Void or Withdrawn |
| 16432 | 530083174 | No Recognized Claim | | 177856 | 530277561 | Void or Withdrawn | | 339280 | 530464707 | Void or Withdrawn |
| 16433 | 530083175 | No Recognized Claim | | 177857 | 530277562 | Void or Withdrawn | | 339281 | 530464708 | Void or Withdrawn |
| 16434 | 530083176 | No Recognized Claim | | 177858 | 530277563 | Void or Withdrawn | | 339282 | 530464709 | Void or Withdrawn |
| 16435 | 530083177 | No Recognized Claim | | 177859 | 530277564 | Void or Withdrawn | | 339283 | 530464710 | Void or Withdrawn |
| 16436 | 530083178 | No Eligible Purchases | | 177860 | 530277565 | Void or Withdrawn | | 339284 | 530464711 | Void or Withdrawn |
| 16437 | 530083179 | No Eligible Purchases | | 177861 | 530277566 | Void or Withdrawn | | 339285 | 530464712 | Void or Withdrawn |
| 16438 | 530083180 | No Recognized Claim | | 177862 | 530277567 | Void or Withdrawn | | 339286 | 530464713 | Void or Withdrawn |
| 16439 | 530083182 | No Eligible Purchases | | 177863 | 530277568 | Void or Withdrawn | | 339287 | 530464714 | Void or Withdrawn |
| 16440 | 530083183 | No Recognized Claim | | 177864 | 530277569 | Void or Withdrawn | | 339288 | 530464715 | Void or Withdrawn |
| 16441 | 530083184 | No Eligible Purchases | | 177865 | 530277570 | Void or Withdrawn | | 339289 | 530464716 | Void or Withdrawn |
| 16442 | 530083185 | No Eligible Purchases | | 177866 | 530277571 | Void or Withdrawn | | 339290 | 530464717 | Void or Withdrawn |
| 16443 | 530083186 | No Eligible Purchases | | 177867 | 530277572 | Void or Withdrawn | | 339291 | 530464718 | Void or Withdrawn |
| 16444 | 530083187 | No Eligible Purchases | | 177868 | 530277573 | Void or Withdrawn | | 339292 | 530464719 | Void or Withdrawn |
| 16445 | 530083188 | No Recognized Claim | | 177869 | 530277574 | Void or Withdrawn | | 339293 | 530464720 | Void or Withdrawn |
| 16446 | 530083189 | No Recognized Claim | | 177870 | 530277575 | Void or Withdrawn | | 339294 | 530464721 | Void or Withdrawn |
| 16447 | 530083190 | No Eligible Purchases | | 177871 | 530277576 | Void or Withdrawn | | 339295 | 530464722 | Void or Withdrawn |
| 16448 | 530083191 | No Recognized Claim | | 177872 | 530277577 | Void or Withdrawn | | 339296 | 530464723 | Void or Withdrawn |
| 16449 | 530083192 | No Recognized Claim | | 177873 | 530277578 | Void or Withdrawn | | 339297 | 530464724 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16450 | 530083193 | No Recognized Claim | 177874 | 530277579 | Void or Withdrawn | 339298 | 530464725 | Void or Withdrawn |
| 16451 | 530083194 | No Recognized Claim | 177875 | 530277580 | Void or Withdrawn | 339299 | 530464726 | Void or Withdrawn |
| 16452 | 530083195 | No Recognized Claim | 177876 | 530277581 | Void or Withdrawn | 339300 | 530464727 | Void or Withdrawn |
| 16453 | 530083196 | No Recognized Claim | 177877 | 530277582 | Void or Withdrawn | 339301 | 530464728 | Void or Withdrawn |
| 16454 | 530083197 | No Recognized Claim | 177878 | 530277583 | Void or Withdrawn | 339302 | 530464729 | Void or Withdrawn |
| 16455 | 530083198 | No Recognized Claim | 177879 | 530277584 | Void or Withdrawn | 339303 | 530464730 | Void or Withdrawn |
| 16456 | 530083199 | No Eligible Purchases | 177880 | 530277585 | Void or Withdrawn | 339304 | 530464731 | Void or Withdrawn |
| 16457 | 530083200 | No Recognized Claim | 177881 | 530277586 | Void or Withdrawn | 339305 | 530464732 | Void or Withdrawn |
| 16458 | 530083201 | No Recognized Claim | 177882 | 530277587 | Void or Withdrawn | 339306 | 530464733 | Void or Withdrawn |
| 16459 | 530083202 | No Recognized Claim | 177883 | 530277588 | Void or Withdrawn | 339307 | 530464734 | Void or Withdrawn |
| 16460 | 530083203 | No Eligible Purchases | 177884 | 530277589 | Void or Withdrawn | 339308 | 530464735 | Void or Withdrawn |
| 16461 | 530083204 | No Recognized Claim | 177885 | 530277590 | Void or Withdrawn | 339309 | 530464736 | Void or Withdrawn |
| 16462 | 530083205 | Void or Withdrawn | 177886 | 530277591 | Void or Withdrawn | 339310 | 530464737 | Void or Withdrawn |
| 16463 | 530083206 | No Recognized Claim | 177887 | 530277592 | Void or Withdrawn | 339311 | 530464738 | Void or Withdrawn |
| 16464 | 530083207 | No Recognized Claim | 177888 | 530277593 | Void or Withdrawn | 339312 | 530464739 | Void or Withdrawn |
| 16465 | 530083208 | No Eligible Purchases | 177889 | 530277594 | Void or Withdrawn | 339313 | 530464740 | Void or Withdrawn |
| 16466 | 530083209 | No Recognized Claim | 177890 | 530277595 | Void or Withdrawn | 339314 | 530464741 | Void or Withdrawn |
| 16467 | 530083210 | No Recognized Claim | 177891 | 530277596 | Void or Withdrawn | 339315 | 530464742 | Void or Withdrawn |
| 16468 | 530083211 | No Recognized Claim | 177892 | 530277597 | Void or Withdrawn | 339316 | 530464743 | Void or Withdrawn |
| 16469 | 530083212 | No Recognized Claim | 177893 | 530277598 | Void or Withdrawn | 339317 | 530464744 | Void or Withdrawn |
| 16470 | 530083213 | No Eligible Purchases | 177894 | 530277599 | Void or Withdrawn | 339318 | 530464745 | Void or Withdrawn |
| 16471 | 530083214 | No Recognized Claim | 177895 | 530277600 | Void or Withdrawn | 339319 | 530464746 | Void or Withdrawn |
| 16472 | 530083215 | No Eligible Purchases | 177896 | 530277601 | Void or Withdrawn | 339320 | 530464747 | Void or Withdrawn |
| 16473 | 530083216 | No Recognized Claim | 177897 | 530277602 | Void or Withdrawn | 339321 | 530464748 | Void or Withdrawn |
| 16474 | 530083217 | No Recognized Claim | 177898 | 530277603 | Void or Withdrawn | 339322 | 530464749 | Void or Withdrawn |
| 16475 | 530083218 | No Recognized Claim | 177899 | 530277604 | Void or Withdrawn | 339323 | 530464750 | Void or Withdrawn |
| 16476 | 530083219 | No Recognized Claim | 177900 | 530277605 | Void or Withdrawn | 339324 | 530464751 | Void or Withdrawn |
| 16477 | 530083220 | No Recognized Claim | 177901 | 530277606 | Void or Withdrawn | 339325 | 530464752 | Void or Withdrawn |
| 16478 | 530083221 | No Recognized Claim | 177902 | 530277607 | Void or Withdrawn | 339326 | 530464753 | Void or Withdrawn |
| 16479 | 530083222 | No Recognized Claim | 177903 | 530277608 | Void or Withdrawn | 339327 | 530464754 | Void or Withdrawn |
| 16480 | 530083223 | No Recognized Claim | 177904 | 530277609 | Void or Withdrawn | 339328 | 530464755 | Void or Withdrawn |
| 16481 | 530083224 | No Eligible Purchases | 177905 | 530277610 | Void or Withdrawn | 339329 | 530464756 | Void or Withdrawn |
| 16482 | 530083225 | No Eligible Purchases | 177906 | 530277611 | Void or Withdrawn | 339330 | 530464757 | Void or Withdrawn |
| 16483 | 530083226 | No Recognized Claim | 177907 | 530277612 | Void or Withdrawn | 339331 | 530464758 | Void or Withdrawn |
| 16484 | 530083227 | No Eligible Purchases | 177908 | 530277613 | Void or Withdrawn | 339332 | 530464759 | Void or Withdrawn |
| 16485 | 530083228 | No Recognized Claim | 177909 | 530277614 | Void or Withdrawn | 339333 | 530464760 | Void or Withdrawn |
| 16486 | 530083229 | No Eligible Purchases | 177910 | 530277615 | Void or Withdrawn | 339334 | 530464761 | Void or Withdrawn |
| 16487 | 530083230 | No Recognized Claim | 177911 | 530277616 | Void or Withdrawn | 339335 | 530464762 | Void or Withdrawn |
| 16488 | 530083231 | No Eligible Purchases | 177912 | 530277617 | Void or Withdrawn | 339336 | 530464763 | Void or Withdrawn |
| 16489 | 530083232 | No Recognized Claim | 177913 | 530277618 | Void or Withdrawn | 339337 | 530464764 | Void or Withdrawn |
| 16490 | 530083234 | No Recognized Claim | 177914 | 530277619 | Void or Withdrawn | 339338 | 530464765 | Void or Withdrawn |
| 16491 | 530083234 | No Eligible Purchases | 177915 | 530277620 | Void or Withdrawn | 339339 | 530464766 | Void or Withdrawn |
| 16492 | 530083235 | No Recognized Claim | 177916 | 530277621 | Void or Withdrawn | 339340 | 530464767 | Void or Withdrawn |
| 16493 | 530083236 | No Recognized Claim | 177917 | 530277622 | Void or Withdrawn | 339341 | 530464768 | Void or Withdrawn |
| 16494 | 530083237 | No Eligible Purchases | 177918 | 530277623 | Void or Withdrawn | 339342 | 530464769 | Void or Withdrawn |
| 16495 | 530083238 | No Eligible Purchases | 177919 | 530277624 | Void or Withdrawn | 339343 | 530464770 | Void or Withdrawn |
| 16496 | 530083239 | No Recognized Claim | 177920 | 530277625 | Void or Withdrawn | 339344 | 530464771 | Void or Withdrawn |
| 16497 | 530083240 | No Recognized Claim | 177921 | 530277626 | Void or Withdrawn | 339345 | 530464772 | Void or Withdrawn |
| 16498 | 530083241 | No Recognized Claim | 177922 | 530277627 | Void or Withdrawn | 339346 | 530464773 | Void or Withdrawn |
| 16499 | 530083242 | No Recognized Claim | 177923 | 530277628 | Void or Withdrawn | 339347 | 530464774 | Void or Withdrawn |
| 16500 | 530083243 | No Eligible Purchases | 177924 | 530277629 | Void or Withdrawn | 339348 | 530464775 | Void or Withdrawn |
| 16501 | 530083244 | No Recognized Claim | 177925 | 530277630 | Void or Withdrawn | 339349 | 530464776 | Void or Withdrawn |
| 16502 | 530083245 | No Eligible Purchases | 177926 | 530277631 | Void or Withdrawn | 339350 | 530464777 | Void or Withdrawn |
| 16503 | 530083246 | No Eligible Purchases | 177927 | 530277632 | Void or Withdrawn | 339351 | 530464778 | Void or Withdrawn |
| 16504 | 530083247 | No Eligible Purchases | 177928 | 530277633 | Void or Withdrawn | 339352 | 530464779 | Void or Withdrawn |
| 16505 | 530083248 | No Eligible Purchases | 177929 | 530277634 | Void or Withdrawn | 339353 | 530464780 | Void or Withdrawn |
| 16506 | 530083249 | No Recognized Claim | 177930 | 530277635 | Void or Withdrawn | 339354 | 530464781 | Void or Withdrawn |
| 16507 | 530083250 | No Eligible Purchases | 177931 | 530277636 | Void or Withdrawn | 339355 | 530464782 | Void or Withdrawn |
| 16508 | 530083251 | No Eligible Purchases | 177932 | 530277637 | Void or Withdrawn | 339356 | 530464783 | Void or Withdrawn |
| 16509 | 530083252 | No Eligible Purchases | 177933 | 530277638 | Void or Withdrawn | 339357 | 530464784 | Void or Withdrawn |
| 16510 | 530083253 | No Eligible Purchases | 177934 | 530277639 | Void or Withdrawn | 339358 | 530464785 | Void or Withdrawn |
| 16511 | 530083254 | No Eligible Purchases | 177935 | 530277640 | Void or Withdrawn | 339359 | 530464786 | Void or Withdrawn |
| 16512 | 530083255 | No Eligible Purchases | 177936 | 530277641 | Void or Withdrawn | 339360 | 530464787 | Void or Withdrawn |
| 16513 | 530083256 | No Eligible Purchases | 177937 | 530277642 | Void or Withdrawn | 339361 | 530464788 | Void or Withdrawn |
| 16514 | 530083257 | No Eligible Purchases | 177938 | 530277643 | Void or Withdrawn | 339362 | 530464789 | Void or Withdrawn |
| 16515 | 530083258 | No Eligible Purchases | 177939 | 530277644 | Void or Withdrawn | 339363 | 530464790 | Void or Withdrawn |
| 16516 | 530083259 | No Eligible Purchases | 177940 | 530277645 | Void or Withdrawn | 339364 | 530464791 | Void or Withdrawn |
| 16517 | 530083260 | No Recognized Claim | 177941 | 530277646 | Void or Withdrawn | 339365 | 530464792 | Void or Withdrawn |
| 16518 | 530083261 | No Recognized Claim | 177942 | 530277647 | Void or Withdrawn | 339366 | 530464793 | Void or Withdrawn |
| 16519 | 530083262 | No Eligible Purchases | 177943 | 530277648 | Void or Withdrawn | 339367 | 530464794 | Void or Withdrawn |
| 16520 | 530083263 | No Eligible Purchases | 177944 | 530277649 | Void or Withdrawn | 339368 | 530464795 | Void or Withdrawn |
| 16521 | 530083264 | No Recognized Claim | 177945 | 530277650 | Void or Withdrawn | 339369 | 530464796 | Void or Withdrawn |
| 16522 | 530083265 | No Eligible Purchases | 177946 | 530277651 | Void or Withdrawn | 339370 | 530464797 | Void or Withdrawn |
| 16523 | 530083266 | No Eligible Purchases | 177947 | 530277652 | Void or Withdrawn | 339371 | 530464798 | Void or Withdrawn |
| 16524 | 530083267 | No Eligible Purchases | 177948 | 530277653 | Void or Withdrawn | 339372 | 530464799 | Void or Withdrawn |
| 16525 | 530083268 | No Eligible Purchases | 177949 | 530277654 | Void or Withdrawn | 339373 | 530464800 | Void or Withdrawn |
| 16526 | 530083269 | No Eligible Purchases | 177950 | 530277655 | Void or Withdrawn | 339374 | 530464801 | Void or Withdrawn |
| 16527 | 530083270 | No Recognized Claim | 177951 | 530277656 | Void or Withdrawn | 339375 | 530464802 | Void or Withdrawn |
| 16528 | 530083271 | No Recognized Claim | 177952 | 530277657 | Void or Withdrawn | 339376 | 530464803 | Void or Withdrawn |
| 16529 | 530083272 | No Recognized Claim | 177953 | 530277658 | Void or Withdrawn | 339377 | 530464804 | Void or Withdrawn |
| 16530 | 530083273 | No Recognized Claim | 177954 | 530277659 | Void or Withdrawn | 339378 | 530464805 | Void or Withdrawn |
| 16531 | 530083274 | No Recognized Claim | 177955 | 530277660 | Void or Withdrawn | 339379 | 530464806 | Void or Withdrawn |
| 16532 | 530083275 | No Eligible Purchases | 177956 | 530277661 | Void or Withdrawn | 339380 | 530464807 | Void or Withdrawn |
| 16533 | 530083276 | No Eligible Purchases | 177957 | 530277662 | Void or Withdrawn | 339381 | 530464808 | Void or Withdrawn |
| 16534 | 530083277 | No Eligible Purchases | 177958 | 530277663 | Void or Withdrawn | 339382 | 530464809 | Void or Withdrawn |
| 16535 | 530083278 | No Recognized Claim | 177959 | 530277664 | Void or Withdrawn | 339383 | 530464810 | Void or Withdrawn |
| 16536 | 530083279 | No Eligible Purchases | 177960 | 530277665 | Void or Withdrawn | 339384 | 530464811 | Void or Withdrawn |
| 16537 | 530083280 | No Recognized Claim | 177961 | 530277666 | Void or Withdrawn | 339385 | 530464812 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16538 | 530083281 | No Eligible Purchases | 177962 | 530277667 | Void or Withdrawn | 339386 | 530464813 | Void or Withdrawn |
| 16539 | 530083282 | No Recognized Claim | 177963 | 530277668 | Void or Withdrawn | 339387 | 530464814 | Void or Withdrawn |
| 16540 | 530083283 | No Recognized Claim | 177964 | 530277669 | Void or Withdrawn | 339388 | 530464815 | Void or Withdrawn |
| 16541 | 530083285 | No Recognized Claim | 177965 | 530277670 | Void or Withdrawn | 339389 | 530464816 | Void or Withdrawn |
| 16542 | 530083286 | No Recognized Claim | 177966 | 530277671 | Void or Withdrawn | 339390 | 530464817 | Void or Withdrawn |
| 16543 | 530083287 | No Eligible Purchases | 177967 | 530277672 | Void or Withdrawn | 339391 | 530464818 | Void or Withdrawn |
| 16544 | 530083288 | No Recognized Claim | 177968 | 530277673 | Void or Withdrawn | 339392 | 530464819 | Void or Withdrawn |
| 16545 | 530083289 | No Recognized Claim | 177969 | 530277674 | Void or Withdrawn | 339393 | 530464820 | Void or Withdrawn |
| 16546 | 530083290 | No Recognized Claim | 177970 | 530277675 | Void or Withdrawn | 339394 | 530464821 | Void or Withdrawn |
| 16547 | 530083291 | No Recognized Claim | 177971 | 530277676 | Void or Withdrawn | 339395 | 530464822 | Void or Withdrawn |
| 16548 | 530083294 | No Eligible Purchases | 177972 | 530277677 | Void or Withdrawn | 339396 | 530464823 | Void or Withdrawn |
| 16549 | 530083295 | No Recognized Claim | 177973 | 530277678 | Void or Withdrawn | 339397 | 530464824 | Void or Withdrawn |
| 16550 | 530083296 | No Recognized Claim | 177974 | 530277679 | Void or Withdrawn | 339398 | 530464825 | Void or Withdrawn |
| 16551 | 530083297 | No Recognized Claim | 177975 | 530277680 | Void or Withdrawn | 339399 | 530464826 | Void or Withdrawn |
| 16552 | 530083298 | No Recognized Claim | 177976 | 530277681 | Void or Withdrawn | 339400 | 530464827 | Void or Withdrawn |
| 16553 | 530083299 | No Eligible Purchases | 177977 | 530277682 | Void or Withdrawn | 339401 | 530464828 | Void or Withdrawn |
| 16554 | 530083301 | No Recognized Claim | 177978 | 530277683 | Void or Withdrawn | 339402 | 530464829 | Void or Withdrawn |
| 16555 | 530083303 | No Recognized Claim | 177979 | 530277684 | Void or Withdrawn | 339403 | 530464830 | Void or Withdrawn |
| 16556 | 530083304 | No Recognized Claim | 177980 | 530277685 | Void or Withdrawn | 339404 | 530464831 | Void or Withdrawn |
| 16557 | 530083305 | No Recognized Claim | 177981 | 530277686 | Void or Withdrawn | 339405 | 530464832 | Void or Withdrawn |
| 16558 | 530083306 | No Eligible Purchases | 177982 | 530277687 | Void or Withdrawn | 339406 | 530464833 | Void or Withdrawn |
| 16559 | 530083307 | No Recognized Claim | 177983 | 530277688 | Void or Withdrawn | 339407 | 530464834 | Void or Withdrawn |
| 16560 | 530083308 | No Recognized Claim | 177984 | 530277689 | Void or Withdrawn | 339408 | 530464835 | Void or Withdrawn |
| 16561 | 530083310 | No Recognized Claim | 177985 | 530277690 | Void or Withdrawn | 339409 | 530464836 | Void or Withdrawn |
| 16562 | 530083312 | No Recognized Claim | 177986 | 530277691 | Void or Withdrawn | 339410 | 530464837 | Void or Withdrawn |
| 16563 | 530083313 | No Recognized Claim | 177987 | 530277692 | Void or Withdrawn | 339411 | 530464838 | Void or Withdrawn |
| 16564 | 530083314 | No Recognized Claim | 177988 | 530277693 | Void or Withdrawn | 339412 | 530464839 | Void or Withdrawn |
| 16565 | 530083315 | No Eligible Purchases | 177989 | 530277694 | Void or Withdrawn | 339413 | 530464840 | Void or Withdrawn |
| 16566 | 530083316 | No Recognized Claim | 177990 | 530277695 | Void or Withdrawn | 339414 | 530464841 | Void or Withdrawn |
| 16567 | 530083317 | No Recognized Claim | 177991 | 530277696 | Void or Withdrawn | 339415 | 530464842 | Void or Withdrawn |
| 16568 | 530083318 | No Recognized Claim | 177992 | 530277697 | Void or Withdrawn | 339416 | 530464843 | Void or Withdrawn |
| 16569 | 530083319 | No Recognized Claim | 177993 | 530277698 | Void or Withdrawn | 339417 | 530464844 | Void or Withdrawn |
| 16570 | 530083320 | No Recognized Claim | 177994 | 530277699 | Void or Withdrawn | 339418 | 530464845 | Void or Withdrawn |
| 16571 | 530083321 | No Recognized Claim | 177995 | 530277700 | Void or Withdrawn | 339419 | 530464846 | Void or Withdrawn |
| 16572 | 530083322 | No Recognized Claim | 177996 | 530277701 | Void or Withdrawn | 339420 | 530464847 | Void or Withdrawn |
| 16573 | 530083323 | No Recognized Claim | 177997 | 530277702 | Void or Withdrawn | 339421 | 530464848 | Void or Withdrawn |
| 16574 | 530083324 | No Recognized Claim | 177998 | 530277703 | Void or Withdrawn | 339422 | 530464849 | Void or Withdrawn |
| 16575 | 530083326 | No Recognized Claim | 177999 | 530277704 | Void or Withdrawn | 339423 | 530464850 | Void or Withdrawn |
| 16576 | 530083327 | No Eligible Purchases | 178000 | 530277705 | Void or Withdrawn | 339424 | 530464851 | Void or Withdrawn |
| 16577 | 530083328 | No Eligible Purchases | 178001 | 530277706 | Void or Withdrawn | 339425 | 530464852 | Void or Withdrawn |
| 16578 | 530083329 | No Eligible Purchases | 178002 | 530277707 | Void or Withdrawn | 339426 | 530464853 | Void or Withdrawn |
| 16579 | 530083330 | No Eligible Purchases | 178003 | 530277708 | Void or Withdrawn | 339427 | 530464854 | Void or Withdrawn |
| 16580 | 530083331 | No Eligible Purchases | 178004 | 530277709 | Void or Withdrawn | 339428 | 530464855 | Void or Withdrawn |
| 16581 | 530083332 | No Recognized Claim | 178005 | 530277710 | Void or Withdrawn | 339429 | 530464856 | Void or Withdrawn |
| 16582 | 530083333 | No Eligible Purchases | 178006 | 530277711 | Void or Withdrawn | 339430 | 530464857 | Void or Withdrawn |
| 16583 | 530083334 | No Eligible Purchases | 178007 | 530277712 | Void or Withdrawn | 339431 | 530464858 | Void or Withdrawn |
| 16584 | 530083335 | No Eligible Purchases | 178008 | 530277713 | Void or Withdrawn | 339432 | 530464859 | Void or Withdrawn |
| 16585 | 530083336 | No Eligible Purchases | 178009 | 530277714 | Void or Withdrawn | 339433 | 530464860 | Void or Withdrawn |
| 16586 | 530083337 | No Eligible Purchases | 178010 | 530277715 | Void or Withdrawn | 339434 | 530464861 | Void or Withdrawn |
| 16587 | 530083338 | No Recognized Claim | 178011 | 530277716 | Void or Withdrawn | 339435 | 530464862 | Void or Withdrawn |
| 16588 | 530083339 | No Recognized Claim | 178012 | 530277717 | Void or Withdrawn | 339436 | 530464863 | Void or Withdrawn |
| 16589 | 530083340 | No Recognized Claim | 178013 | 530277718 | Void or Withdrawn | 339437 | 530464864 | Void or Withdrawn |
| 16590 | 530083341 | No Eligible Purchases | 178014 | 530277719 | Void or Withdrawn | 339438 | 530464865 | Void or Withdrawn |
| 16591 | 530083342 | No Eligible Purchases | 178015 | 530277720 | Void or Withdrawn | 339439 | 530464866 | Void or Withdrawn |
| 16592 | 530083343 | No Recognized Claim | 178016 | 530277721 | Void or Withdrawn | 339440 | 530464867 | Void or Withdrawn |
| 16593 | 530083344 | No Recognized Claim | 178017 | 530277722 | Void or Withdrawn | 339441 | 530464868 | Void or Withdrawn |
| 16594 | 530083345 | No Recognized Claim | 178018 | 530277723 | Void or Withdrawn | 339442 | 530464869 | Void or Withdrawn |
| 16595 | 530083346 | No Recognized Claim | 178019 | 530277724 | Void or Withdrawn | 339443 | 530464870 | Void or Withdrawn |
| 16596 | 530083348 | No Recognized Claim | 178020 | 530277725 | Void or Withdrawn | 339444 | 530464871 | Void or Withdrawn |
| 16597 | 530083350 | No Recognized Claim | 178021 | 530277726 | Void or Withdrawn | 339445 | 530464872 | Void or Withdrawn |
| 16598 | 530083351 | No Recognized Claim | 178022 | 530277727 | Void or Withdrawn | 339446 | 530464873 | Void or Withdrawn |
| 16599 | 530083352 | No Eligible Purchases | 178023 | 530277728 | Void or Withdrawn | 339447 | 530464874 | Void or Withdrawn |
| 16600 | 530083353 | No Recognized Claim | 178024 | 530277729 | Void or Withdrawn | 339448 | 530464875 | Void or Withdrawn |
| 16601 | 530083354 | No Recognized Claim | 178025 | 530277730 | Void or Withdrawn | 339449 | 530464876 | Void or Withdrawn |
| 16602 | 530083355 | No Recognized Claim | 178026 | 530277731 | Void or Withdrawn | 339450 | 530464877 | Void or Withdrawn |
| 16603 | 530083356 | No Recognized Claim | 178027 | 530277732 | Void or Withdrawn | 339451 | 530464878 | Void or Withdrawn |
| 16604 | 530083357 | No Recognized Claim | 178028 | 530277733 | Void or Withdrawn | 339452 | 530464879 | Void or Withdrawn |
| 16605 | 530083358 | No Recognized Claim | 178029 | 530277734 | Void or Withdrawn | 339453 | 530464880 | Void or Withdrawn |
| 16606 | 530083359 | No Recognized Claim | 178030 | 530277735 | Void or Withdrawn | 339454 | 530464881 | Void or Withdrawn |
| 16607 | 530083360 | No Eligible Purchases | 178031 | 530277736 | Void or Withdrawn | 339455 | 530464882 | Void or Withdrawn |
| 16608 | 530083361 | No Recognized Claim | 178032 | 530277737 | Void or Withdrawn | 339456 | 530464883 | Void or Withdrawn |
| 16609 | 530083362 | No Recognized Claim | 178033 | 530277738 | Void or Withdrawn | 339457 | 530464884 | Void or Withdrawn |
| 16610 | 530083363 | No Recognized Claim | 178034 | 530277739 | Void or Withdrawn | 339458 | 530464885 | Void or Withdrawn |
| 16611 | 530083364 | No Eligible Purchases | 178035 | 530277740 | Void or Withdrawn | 339459 | 530464886 | Void or Withdrawn |
| 16612 | 530083365 | No Recognized Claim | 178036 | 530277741 | Void or Withdrawn | 339460 | 530464887 | Void or Withdrawn |
| 16613 | 530083366 | No Eligible Purchases | 178037 | 530277742 | Void or Withdrawn | 339461 | 530464888 | Void or Withdrawn |
| 16614 | 530083367 | No Eligible Purchases | 178038 | 530277743 | Void or Withdrawn | 339462 | 530464889 | Void or Withdrawn |
| 16615 | 530083368 | No Recognized Claim | 178039 | 530277744 | Void or Withdrawn | 339463 | 530464890 | Void or Withdrawn |
| 16616 | 530083369 | No Recognized Claim | 178040 | 530277745 | Void or Withdrawn | 339464 | 530464891 | Void or Withdrawn |
| 16617 | 530083370 | No Recognized Claim | 178041 | 530277746 | Void or Withdrawn | 339465 | 530464892 | Void or Withdrawn |
| 16618 | 530083372 | No Recognized Claim | 178042 | 530277747 | Void or Withdrawn | 339466 | 530464893 | Void or Withdrawn |
| 16619 | 530083373 | No Recognized Claim | 178043 | 530277748 | Void or Withdrawn | 339467 | 530464894 | Void or Withdrawn |
| 16620 | 530083374 | No Recognized Claim | 178044 | 530277749 | Void or Withdrawn | 339468 | 530464895 | Void or Withdrawn |
| 16621 | 530083375 | No Recognized Claim | 178045 | 530277750 | Void or Withdrawn | 339469 | 530464896 | Void or Withdrawn |
| 16622 | 530083376 | No Recognized Claim | 178046 | 530277751 | Void or Withdrawn | 339470 | 530464897 | Void or Withdrawn |
| 16623 | 530083377 | No Eligible Purchases | 178047 | 530277752 | Void or Withdrawn | 339471 | 530464898 | Void or Withdrawn |
| 16624 | 530083378 | No Recognized Claim | 178048 | 530277753 | Void or Withdrawn | 339472 | 530464899 | Void or Withdrawn |
| 16625 | 530083379 | No Eligible Purchases | 178049 | 530277754 | Void or Withdrawn | 339473 | 530464900 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16626 | 530083380 | No Eligible Purchases | 178050 | 530277755 | Void or Withdrawn | 339474 | 530464901 | Void or Withdrawn |
| 16627 | 530083381 | No Eligible Purchases | 178051 | 530277756 | Void or Withdrawn | 339475 | 530464902 | Void or Withdrawn |
| 16628 | 530083382 | No Recognized Claim | 178052 | 530277757 | Void or Withdrawn | 339476 | 530464903 | Void or Withdrawn |
| 16629 | 530083383 | No Recognized Claim | 178053 | 530277758 | Void or Withdrawn | 339477 | 530464904 | Void or Withdrawn |
| 16630 | 530083387 | No Recognized Claim | 178054 | 530277759 | Void or Withdrawn | 339478 | 530464905 | Void or Withdrawn |
| 16631 | 530083388 | No Recognized Claim | 178055 | 530277760 | Void or Withdrawn | 339479 | 530464906 | Void or Withdrawn |
| 16632 | 530083389 | No Eligible Purchases | 178056 | 530277761 | Void or Withdrawn | 339480 | 530464907 | Void or Withdrawn |
| 16633 | 530083391 | No Recognized Claim | 178057 | 530277762 | Void or Withdrawn | 339481 | 530464908 | Void or Withdrawn |
| 16634 | 530083392 | No Recognized Claim | 178058 | 530277763 | Void or Withdrawn | 339482 | 530464909 | Void or Withdrawn |
| 16635 | 530083394 | No Recognized Claim | 178059 | 530277764 | Void or Withdrawn | 339483 | 530464910 | Void or Withdrawn |
| 16636 | 530083395 | No Recognized Claim | 178060 | 530277765 | Void or Withdrawn | 339484 | 530464911 | Void or Withdrawn |
| 16637 | 530083396 | No Recognized Claim | 178061 | 530277766 | Void or Withdrawn | 339485 | 530464912 | Void or Withdrawn |
| 16638 | 530083397 | No Recognized Claim | 178062 | 530277767 | Void or Withdrawn | 339486 | 530464913 | Void or Withdrawn |
| 16639 | 530083398 | No Eligible Purchases | 178063 | 530277768 | Void or Withdrawn | 339487 | 530464914 | Void or Withdrawn |
| 16640 | 530083402 | No Recognized Claim | 178064 | 530277769 | Void or Withdrawn | 339488 | 530464915 | Void or Withdrawn |
| 16641 | 530083403 | No Recognized Claim | 178065 | 530277770 | Void or Withdrawn | 339489 | 530464916 | Void or Withdrawn |
| 16642 | 530083404 | No Recognized Claim | 178066 | 530277771 | Void or Withdrawn | 339490 | 530464917 | Void or Withdrawn |
| 16643 | 530083405 | No Eligible Purchases | 178067 | 530277772 | Void or Withdrawn | 339491 | 530464918 | Void or Withdrawn |
| 16644 | 530083406 | No Recognized Claim | 178068 | 530277773 | Void or Withdrawn | 339492 | 530464919 | Void or Withdrawn |
| 16645 | 530083407 | No Recognized Claim | 178069 | 530277774 | Void or Withdrawn | 339493 | 530464920 | Void or Withdrawn |
| 16646 | 530083408 | No Recognized Claim | 178070 | 530277775 | Void or Withdrawn | 339494 | 530464921 | Void or Withdrawn |
| 16647 | 530083409 | No Recognized Claim | 178071 | 530277776 | Void or Withdrawn | 339495 | 530464922 | Void or Withdrawn |
| 16648 | 530083410 | No Recognized Claim | 178072 | 530277777 | Void or Withdrawn | 339496 | 530464923 | Void or Withdrawn |
| 16649 | 530083411 | No Recognized Claim | 178073 | 530277778 | Void or Withdrawn | 339497 | 530464924 | Void or Withdrawn |
| 16650 | 530083412 | No Recognized Claim | 178074 | 530277779 | Void or Withdrawn | 339498 | 530464925 | Void or Withdrawn |
| 16651 | 530083413 | No Eligible Purchases | 178075 | 530277780 | Void or Withdrawn | 339499 | 530464926 | Void or Withdrawn |
| 16652 | 530083414 | No Recognized Claim | 178076 | 530277781 | Void or Withdrawn | 339500 | 530464927 | Void or Withdrawn |
| 16653 | 530083415 | No Recognized Claim | 178077 | 530277782 | Void or Withdrawn | 339501 | 530464928 | Void or Withdrawn |
| 16654 | 530083416 | No Recognized Claim | 178078 | 530277783 | Void or Withdrawn | 339502 | 530464929 | Void or Withdrawn |
| 16655 | 530083417 | No Eligible Purchases | 178079 | 530277784 | Void or Withdrawn | 339503 | 530464930 | Void or Withdrawn |
| 16656 | 530083418 | No Recognized Claim | 178080 | 530277785 | Void or Withdrawn | 339504 | 530464931 | Void or Withdrawn |
| 16657 | 530083419 | No Eligible Purchases | 178081 | 530277786 | Void or Withdrawn | 339505 | 530464932 | Void or Withdrawn |
| 16658 | 530083420 | No Eligible Purchases | 178082 | 530277787 | Void or Withdrawn | 339506 | 530464933 | Void or Withdrawn |
| 16659 | 530083421 | No Eligible Purchases | 178083 | 530277788 | Void or Withdrawn | 339507 | 530464934 | Void or Withdrawn |
| 16660 | 530083422 | No Eligible Purchases | 178084 | 530277789 | Void or Withdrawn | 339508 | 530464935 | Void or Withdrawn |
| 16661 | 530083423 | No Recognized Claim | 178085 | 530277790 | Void or Withdrawn | 339509 | 530464936 | Void or Withdrawn |
| 16662 | 530083424 | No Recognized Claim | 178086 | 530277791 | Void or Withdrawn | 339510 | 530464937 | Void or Withdrawn |
| 16663 | 530083425 | No Recognized Claim | 178087 | 530277792 | Void or Withdrawn | 339511 | 530464938 | Void or Withdrawn |
| 16664 | 530083426 | No Eligible Purchases | 178088 | 530277793 | Void or Withdrawn | 339512 | 530464939 | Void or Withdrawn |
| 16665 | 530083427 | No Recognized Claim | 178089 | 530277794 | Void or Withdrawn | 339513 | 530464940 | Void or Withdrawn |
| 16666 | 530083428 | No Eligible Purchases | 178090 | 530277795 | Void or Withdrawn | 339514 | 530464941 | Void or Withdrawn |
| 16667 | 530083429 | No Recognized Claim | 178091 | 530277796 | Void or Withdrawn | 339515 | 530464942 | Void or Withdrawn |
| 16668 | 530083430 | No Eligible Purchases | 178092 | 530277797 | Void or Withdrawn | 339516 | 530464943 | Void or Withdrawn |
| 16669 | 530083431 | No Recognized Claim | 178093 | 530277798 | Void or Withdrawn | 339517 | 530464944 | Void or Withdrawn |
| 16670 | 530083432 | No Recognized Claim | 178094 | 530277799 | Void or Withdrawn | 339518 | 530464945 | Void or Withdrawn |
| 16671 | 530083433 | No Eligible Purchases | 178095 | 530277800 | Void or Withdrawn | 339519 | 530464946 | Void or Withdrawn |
| 16672 | 530083434 | No Eligible Purchases | 178096 | 530277801 | Void or Withdrawn | 339520 | 530464947 | Void or Withdrawn |
| 16673 | 530083435 | No Recognized Claim | 178097 | 530277802 | Void or Withdrawn | 339521 | 530464948 | Void or Withdrawn |
| 16674 | 530083436 | No Recognized Claim | 178098 | 530277803 | Void or Withdrawn | 339522 | 530464949 | Void or Withdrawn |
| 16675 | 530083437 | No Recognized Claim | 178099 | 530277804 | Void or Withdrawn | 339523 | 530464950 | Void or Withdrawn |
| 16676 | 530083438 | No Recognized Claim | 178100 | 530277805 | Void or Withdrawn | 339524 | 530464951 | Void or Withdrawn |
| 16677 | 530083439 | No Recognized Claim | 178101 | 530277806 | Void or Withdrawn | 339525 | 530464952 | Void or Withdrawn |
| 16678 | 530083442 | No Recognized Claim | 178102 | 530277807 | Void or Withdrawn | 339526 | 530464953 | Void or Withdrawn |
| 16679 | 530083443 | No Eligible Purchases | 178103 | 530277808 | Void or Withdrawn | 339527 | 530464954 | Void or Withdrawn |
| 16680 | 530083444 | No Recognized Claim | 178104 | 530277809 | Void or Withdrawn | 339528 | 530464955 | Void or Withdrawn |
| 16681 | 530083445 | No Recognized Claim | 178105 | 530277810 | Void or Withdrawn | 339529 | 530464956 | Void or Withdrawn |
| 16682 | 530083447 | No Recognized Claim | 178106 | 530277811 | Void or Withdrawn | 339530 | 530464957 | Void or Withdrawn |
| 16683 | 530083448 | No Eligible Purchases | 178107 | 530277812 | Void or Withdrawn | 339531 | 530464958 | Void or Withdrawn |
| 16684 | 530083449 | No Recognized Claim | 178108 | 530277813 | Void or Withdrawn | 339532 | 530464959 | Void or Withdrawn |
| 16685 | 530083450 | No Eligible Purchases | 178109 | 530277814 | Void or Withdrawn | 339533 | 530464960 | Void or Withdrawn |
| 16686 | 530083451 | No Recognized Claim | 178110 | 530277815 | Void or Withdrawn | 339534 | 530464961 | Void or Withdrawn |
| 16687 | 530083452 | No Recognized Claim | 178111 | 530277816 | Void or Withdrawn | 339535 | 530464962 | Void or Withdrawn |
| 16688 | 530083453 | No Eligible Purchases | 178112 | 530277817 | Void or Withdrawn | 339536 | 530464963 | Void or Withdrawn |
| 16689 | 530083454 | No Recognized Claim | 178113 | 530277818 | Void or Withdrawn | 339537 | 530464964 | Void or Withdrawn |
| 16690 | 530083455 | No Eligible Purchases | 178114 | 530277819 | Void or Withdrawn | 339538 | 530464965 | Void or Withdrawn |
| 16691 | 530083456 | No Recognized Claim | 178115 | 530277820 | Void or Withdrawn | 339539 | 530464966 | Void or Withdrawn |
| 16692 | 530083457 | No Recognized Claim | 178116 | 530277821 | Void or Withdrawn | 339540 | 530464967 | Void or Withdrawn |
| 16693 | 530083458 | No Eligible Purchases | 178117 | 530277822 | Void or Withdrawn | 339541 | 530464968 | Void or Withdrawn |
| 16694 | 530083460 | No Eligible Purchases | 178118 | 530277823 | Void or Withdrawn | 339542 | 530464969 | Void or Withdrawn |
| 16695 | 530083461 | No Eligible Purchases | 178119 | 530277824 | Void or Withdrawn | 339543 | 530464970 | Void or Withdrawn |
| 16696 | 530083462 | Void or Withdrawn | 178120 | 530277825 | Void or Withdrawn | 339544 | 530464971 | Void or Withdrawn |
| 16697 | 530083463 | No Recognized Claim | 178121 | 530277826 | Void or Withdrawn | 339545 | 530464972 | Void or Withdrawn |
| 16698 | 530083464 | No Recognized Claim | 178122 | 530277827 | Void or Withdrawn | 339546 | 530464973 | Void or Withdrawn |
| 16699 | 530083465 | No Eligible Purchases | 178123 | 530277828 | Void or Withdrawn | 339547 | 530464974 | Void or Withdrawn |
| 16700 | 530083466 | No Recognized Claim | 178124 | 530277829 | Void or Withdrawn | 339548 | 530464975 | Void or Withdrawn |
| 16701 | 530083467 | No Recognized Claim | 178125 | 530277830 | Void or Withdrawn | 339549 | 530464976 | Void or Withdrawn |
| 16702 | 530083468 | No Recognized Claim | 178126 | 530277831 | Void or Withdrawn | 339550 | 530464977 | Void or Withdrawn |
| 16703 | 530083469 | No Recognized Claim | 178127 | 530277832 | Void or Withdrawn | 339551 | 530464978 | Void or Withdrawn |
| 16704 | 530083470 | No Eligible Purchases | 178128 | 530277833 | Void or Withdrawn | 339552 | 530464979 | Void or Withdrawn |
| 16705 | 530083472 | No Recognized Claim | 178129 | 530277834 | Void or Withdrawn | 339553 | 530464980 | Void or Withdrawn |
| 16706 | 530083473 | No Recognized Claim | 178130 | 530277835 | Void or Withdrawn | 339554 | 530464981 | Void or Withdrawn |
| 16707 | 530083474 | No Recognized Claim | 178131 | 530277836 | Void or Withdrawn | 339555 | 530464982 | Void or Withdrawn |
| 16708 | 530083475 | No Recognized Claim | 178132 | 530277837 | Void or Withdrawn | 339556 | 530464983 | Void or Withdrawn |
| 16709 | 530083477 | No Eligible Purchases | 178133 | 530277838 | Void or Withdrawn | 339557 | 530464984 | Void or Withdrawn |
| 16710 | 530083478 | No Recognized Claim | 178134 | 530277839 | Void or Withdrawn | 339558 | 530464985 | Void or Withdrawn |
| 16711 | 530083479 | No Eligible Purchases | 178135 | 530277840 | Void or Withdrawn | 339559 | 530464986 | Void or Withdrawn |
| 16712 | 530083480 | No Recognized Claim | 178136 | 530277841 | Void or Withdrawn | 339560 | 530464987 | Void or Withdrawn |
| 16713 | 530083481 | No Recognized Claim | 178137 | 530277842 | Void or Withdrawn | 339561 | 530464988 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16714 | 530083482 | No Eligible Purchases | 178138 | 530277843 | Void or Withdrawn | 339562 | 530464989 | Void or Withdrawn |
| 16715 | 530083483 | No Eligible Purchases | 178139 | 530277844 | Void or Withdrawn | 339563 | 530464990 | Void or Withdrawn |
| 16716 | 530083484 | No Eligible Purchases | 178140 | 530277845 | Void or Withdrawn | 339564 | 530464991 | Void or Withdrawn |
| 16717 | 530083485 | No Eligible Purchases | 178141 | 530277846 | Void or Withdrawn | 339565 | 530464992 | Void or Withdrawn |
| 16718 | 530083486 | No Eligible Purchases | 178142 | 530277847 | Void or Withdrawn | 339566 | 530464993 | Void or Withdrawn |
| 16719 | 530083487 | No Eligible Purchases | 178143 | 530277848 | Void or Withdrawn | 339567 | 530464994 | Void or Withdrawn |
| 16720 | 530083488 | No Eligible Purchases | 178144 | 530277849 | Void or Withdrawn | 339568 | 530464995 | Void or Withdrawn |
| 16721 | 530083489 | No Recognized Claim | 178145 | 530277850 | Void or Withdrawn | 339569 | 530464996 | Void or Withdrawn |
| 16722 | 530083490 | No Eligible Purchases | 178146 | 530277851 | Void or Withdrawn | 339570 | 530464997 | Void or Withdrawn |
| 16723 | 530083491 | No Recognized Claim | 178147 | 530277852 | Void or Withdrawn | 339571 | 530464998 | Void or Withdrawn |
| 16724 | 530083492 | No Eligible Purchases | 178148 | 530277853 | Void or Withdrawn | 339572 | 530464999 | Void or Withdrawn |
| 16725 | 530083493 | No Recognized Claim | 178149 | 530277854 | Void or Withdrawn | 339573 | 530465000 | Void or Withdrawn |
| 16726 | 530083494 | No Recognized Claim | 178150 | 530277855 | Void or Withdrawn | 339574 | 530465001 | Void or Withdrawn |
| 16727 | 530083495 | No Recognized Claim | 178151 | 530277856 | Void or Withdrawn | 339575 | 530465002 | Void or Withdrawn |
| 16728 | 530083496 | No Recognized Claim | 178152 | 530277857 | Void or Withdrawn | 339576 | 530465003 | Void or Withdrawn |
| 16729 | 530083497 | No Recognized Claim | 178153 | 530277858 | Void or Withdrawn | 339577 | 530465004 | Void or Withdrawn |
| 16730 | 530083498 | No Recognized Claim | 178154 | 530277859 | Void or Withdrawn | 339578 | 530465005 | Void or Withdrawn |
| 16731 | 530083499 | No Eligible Purchases | 178155 | 530277860 | Void or Withdrawn | 339579 | 530465006 | Void or Withdrawn |
| 16732 | 530083501 | No Recognized Claim | 178156 | 530277861 | Void or Withdrawn | 339580 | 530465007 | Void or Withdrawn |
| 16733 | 530083502 | No Recognized Claim | 178157 | 530277862 | Void or Withdrawn | 339581 | 530465008 | Void or Withdrawn |
| 16734 | 530083503 | No Recognized Claim | 178158 | 530277863 | Void or Withdrawn | 339582 | 530465009 | Void or Withdrawn |
| 16735 | 530083504 | No Recognized Claim | 178159 | 530277864 | Void or Withdrawn | 339583 | 530465010 | Void or Withdrawn |
| 16736 | 530083505 | No Eligible Purchases | 178160 | 530277865 | Void or Withdrawn | 339584 | 530465011 | Void or Withdrawn |
| 16737 | 530083506 | No Recognized Claim | 178161 | 530277866 | Void or Withdrawn | 339585 | 530465012 | Void or Withdrawn |
| 16738 | 530083507 | No Recognized Claim | 178162 | 530277867 | Void or Withdrawn | 339586 | 530465013 | Void or Withdrawn |
| 16739 | 530083508 | No Recognized Claim | 178163 | 530277868 | Void or Withdrawn | 339587 | 530465014 | Void or Withdrawn |
| 16740 | 530083509 | No Recognized Claim | 178164 | 530277869 | Void or Withdrawn | 339588 | 530465015 | Void or Withdrawn |
| 16741 | 530083511 | No Recognized Claim | 178165 | 530277870 | Void or Withdrawn | 339589 | 530465016 | Void or Withdrawn |
| 16742 | 530083515 | No Eligible Purchases | 178166 | 530277871 | Void or Withdrawn | 339590 | 530465017 | Void or Withdrawn |
| 16743 | 530083516 | No Recognized Claim | 178167 | 530277872 | Void or Withdrawn | 339591 | 530465018 | Void or Withdrawn |
| 16744 | 530083518 | No Eligible Purchases | 178168 | 530277873 | Void or Withdrawn | 339592 | 530465019 | Void or Withdrawn |
| 16745 | 530083523 | No Eligible Purchases | 178169 | 530277874 | Void or Withdrawn | 339593 | 530465020 | Void or Withdrawn |
| 16746 | 530083527 | No Recognized Claim | 178170 | 530277875 | Void or Withdrawn | 339594 | 530465021 | Void or Withdrawn |
| 16747 | 530083528 | No Eligible Purchases | 178171 | 530277876 | Void or Withdrawn | 339595 | 530465022 | Void or Withdrawn |
| 16748 | 530083529 | No Recognized Claim | 178172 | 530277877 | Void or Withdrawn | 339596 | 530465023 | Void or Withdrawn |
| 16749 | 530083530 | No Recognized Claim | 178173 | 530277878 | Void or Withdrawn | 339597 | 530465024 | Void or Withdrawn |
| 16750 | 530083531 | No Recognized Claim | 178174 | 530277879 | Void or Withdrawn | 339598 | 530465025 | Void or Withdrawn |
| 16751 | 530083532 | No Eligible Purchases | 178175 | 530277880 | Void or Withdrawn | 339599 | 530465026 | Void or Withdrawn |
| 16752 | 530083533 | No Recognized Claim | 178176 | 530277881 | Void or Withdrawn | 339600 | 530465027 | Void or Withdrawn |
| 16753 | 530083534 | No Recognized Claim | 178177 | 530277882 | Void or Withdrawn | 339601 | 530465028 | Void or Withdrawn |
| 16754 | 530083537 | No Recognized Claim | 178178 | 530277883 | Void or Withdrawn | 339602 | 530465029 | Void or Withdrawn |
| 16755 | 530083537 | No Recognized Claim | 178179 | 530277884 | Void or Withdrawn | 339603 | 530465030 | Void or Withdrawn |
| 16756 | 530083539 | No Recognized Claim | 178180 | 530277885 | Void or Withdrawn | 339604 | 530465031 | Void or Withdrawn |
| 16757 | 530083541 | No Recognized Claim | 178181 | 530277886 | Void or Withdrawn | 339605 | 530465032 | Void or Withdrawn |
| 16758 | 530083543 | No Recognized Claim | 178182 | 530277887 | Void or Withdrawn | 339606 | 530465033 | Void or Withdrawn |
| 16759 | 530083544 | No Eligible Purchases | 178183 | 530277888 | Void or Withdrawn | 339607 | 530465034 | Void or Withdrawn |
| 16760 | 530083545 | No Eligible Purchases | 178184 | 530277889 | Void or Withdrawn | 339608 | 530465035 | Void or Withdrawn |
| 16761 | 530083547 | No Recognized Claim | 178185 | 530277890 | Void or Withdrawn | 339609 | 530465036 | Void or Withdrawn |
| 16762 | 530083548 | No Recognized Claim | 178186 | 530277891 | Void or Withdrawn | 339610 | 530465037 | Void or Withdrawn |
| 16763 | 530083550 | No Eligible Purchases | 178187 | 530277892 | Void or Withdrawn | 339611 | 530465038 | Void or Withdrawn |
| 16764 | 530083551 | No Recognized Claim | 178188 | 530277893 | Void or Withdrawn | 339612 | 530465039 | Void or Withdrawn |
| 16765 | 530083552 | No Recognized Claim | 178189 | 530277894 | Void or Withdrawn | 339613 | 530465040 | Void or Withdrawn |
| 16766 | 530083553 | No Recognized Claim | 178190 | 530277895 | Void or Withdrawn | 339614 | 530465041 | Void or Withdrawn |
| 16767 | 530083554 | No Recognized Claim | 178191 | 530277896 | Void or Withdrawn | 339615 | 530465042 | Void or Withdrawn |
| 16768 | 530083555 | No Eligible Purchases | 178192 | 530277897 | Void or Withdrawn | 339616 | 530465043 | Void or Withdrawn |
| 16769 | 530083556 | No Recognized Claim | 178193 | 530277898 | Void or Withdrawn | 339617 | 530465044 | Void or Withdrawn |
| 16770 | 530083557 | No Recognized Claim | 178194 | 530277899 | Void or Withdrawn | 339618 | 530465045 | Void or Withdrawn |
| 16771 | 530083558 | No Recognized Claim | 178195 | 530277900 | Void or Withdrawn | 339619 | 530465046 | Void or Withdrawn |
| 16772 | 530083559 | No Recognized Claim | 178196 | 530277901 | Void or Withdrawn | 339620 | 530465047 | Void or Withdrawn |
| 16773 | 530083560 | No Eligible Purchases | 178197 | 530277902 | Void or Withdrawn | 339621 | 530465048 | Void or Withdrawn |
| 16774 | 530083561 | No Eligible Purchases | 178198 | 530277903 | Void or Withdrawn | 339622 | 530465049 | Void or Withdrawn |
| 16775 | 530083562 | No Recognized Claim | 178199 | 530277904 | Void or Withdrawn | 339623 | 530465050 | Void or Withdrawn |
| 16776 | 530083563 | No Recognized Claim | 178200 | 530277905 | Void or Withdrawn | 339624 | 530465051 | Void or Withdrawn |
| 16777 | 530083564 | No Recognized Claim | 178201 | 530277906 | Void or Withdrawn | 339625 | 530465052 | Void or Withdrawn |
| 16778 | 530083565 | No Recognized Claim | 178202 | 530277907 | Void or Withdrawn | 339626 | 530465053 | Void or Withdrawn |
| 16779 | 530083566 | No Eligible Purchases | 178203 | 530277908 | Void or Withdrawn | 339627 | 530465054 | Void or Withdrawn |
| 16780 | 530083567 | No Recognized Claim | 178204 | 530277909 | Void or Withdrawn | 339628 | 530465055 | Void or Withdrawn |
| 16781 | 530083568 | No Recognized Claim | 178205 | 530277910 | Void or Withdrawn | 339629 | 530465056 | Void or Withdrawn |
| 16782 | 530083569 | No Recognized Claim | 178206 | 530277911 | Void or Withdrawn | 339630 | 530465057 | Void or Withdrawn |
| 16783 | 530083570 | No Recognized Claim | 178207 | 530277912 | Void or Withdrawn | 339631 | 530465058 | Void or Withdrawn |
| 16784 | 530083572 | No Recognized Claim | 178208 | 530277913 | Void or Withdrawn | 339632 | 530465059 | Void or Withdrawn |
| 16785 | 530083573 | No Eligible Purchases | 178209 | 530277914 | Void or Withdrawn | 339633 | 530465060 | Void or Withdrawn |
| 16786 | 530083574 | No Recognized Claim | 178210 | 530277915 | Void or Withdrawn | 339634 | 530465061 | Void or Withdrawn |
| 16787 | 530083575 | No Eligible Purchases | 178211 | 530277916 | Void or Withdrawn | 339635 | 530465062 | Void or Withdrawn |
| 16788 | 530083576 | No Eligible Purchases | 178212 | 530277917 | Void or Withdrawn | 339636 | 530465063 | Void or Withdrawn |
| 16789 | 530083577 | No Recognized Claim | 178213 | 530277918 | Void or Withdrawn | 339637 | 530465064 | Void or Withdrawn |
| 16790 | 530083578 | No Recognized Claim | 178214 | 530277919 | Void or Withdrawn | 339638 | 530465065 | Void or Withdrawn |
| 16791 | 530083579 | No Recognized Claim | 178215 | 530277920 | Void or Withdrawn | 339639 | 530465066 | Void or Withdrawn |
| 16792 | 530083580 | No Recognized Claim | 178216 | 530277921 | Void or Withdrawn | 339640 | 530465067 | Void or Withdrawn |
| 16793 | 530083581 | No Recognized Claim | 178217 | 530277922 | Void or Withdrawn | 339641 | 530465068 | Void or Withdrawn |
| 16794 | 530083582 | No Recognized Claim | 178218 | 530277923 | Void or Withdrawn | 339642 | 530465069 | Void or Withdrawn |
| 16795 | 530083583 | No Eligible Purchases | 178219 | 530277924 | Void or Withdrawn | 339643 | 530465070 | Void or Withdrawn |
| 16796 | 530083584 | No Eligible Purchases | 178220 | 530277925 | Void or Withdrawn | 339644 | 530465071 | Void or Withdrawn |
| 16797 | 530083585 | No Recognized Claim | 178221 | 530277926 | Void or Withdrawn | 339645 | 530465072 | Void or Withdrawn |
| 16798 | 530083586 | No Recognized Claim | 178222 | 530277927 | Void or Withdrawn | 339646 | 530465073 | Void or Withdrawn |
| 16799 | 530083587 | No Recognized Claim | 178223 | 530277928 | Void or Withdrawn | 339647 | 530465074 | Void or Withdrawn |
| 16800 | 530083588 | No Recognized Claim | 178224 | 530277929 | Void or Withdrawn | 339648 | 530465075 | Void or Withdrawn |
| 16801 | 530083589 | No Eligible Purchases | 178225 | 530277930 | Void or Withdrawn | 339649 | 530465076 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16802 | 530083590 | No Eligible Purchases | 178226 | 530277931 | Void or Withdrawn | 339650 | 530465077 | Void or Withdrawn |
| 16803 | 530083591 | No Recognized Claim | 178227 | 530277932 | Void or Withdrawn | 339651 | 530465078 | Void or Withdrawn |
| 16804 | 530083592 | No Recognized Claim | 178228 | 530277933 | Void or Withdrawn | 339652 | 530465079 | Void or Withdrawn |
| 16805 | 530083593 | No Recognized Claim | 178229 | 530277934 | Void or Withdrawn | 339653 | 530465080 | Void or Withdrawn |
| 16806 | 530083594 | No Recognized Claim | 178230 | 530277935 | Void or Withdrawn | 339654 | 530465081 | Void or Withdrawn |
| 16807 | 530083596 | No Recognized Claim | 178231 | 530277936 | Void or Withdrawn | 339655 | 530465082 | Void or Withdrawn |
| 16808 | 530083597 | No Recognized Claim | 178232 | 530277937 | Void or Withdrawn | 339656 | 530465083 | Void or Withdrawn |
| 16809 | 530083598 | No Recognized Claim | 178233 | 530277938 | Void or Withdrawn | 339657 | 530465084 | Void or Withdrawn |
| 16810 | 530083599 | No Recognized Claim | 178234 | 530277939 | Void or Withdrawn | 339658 | 530465085 | Void or Withdrawn |
| 16811 | 530083600 | No Eligible Purchases | 178235 | 530277940 | Void or Withdrawn | 339659 | 530465086 | Void or Withdrawn |
| 16812 | 530083601 | No Recognized Claim | 178236 | 530277941 | Void or Withdrawn | 339660 | 530465087 | Void or Withdrawn |
| 16813 | 530083602 | No Recognized Claim | 178237 | 530277942 | Void or Withdrawn | 339661 | 530465088 | Void or Withdrawn |
| 16814 | 530083603 | No Recognized Claim | 178238 | 530277943 | Void or Withdrawn | 339662 | 530465089 | Void or Withdrawn |
| 16815 | 530083604 | No Recognized Claim | 178239 | 530277944 | Void or Withdrawn | 339663 | 530465090 | Void or Withdrawn |
| 16816 | 530083605 | No Eligible Purchases | 178240 | 530277945 | Void or Withdrawn | 339664 | 530465091 | Void or Withdrawn |
| 16817 | 530083606 | No Recognized Claim | 178241 | 530277946 | Void or Withdrawn | 339665 | 530465092 | Void or Withdrawn |
| 16818 | 530083607 | No Recognized Claim | 178242 | 530277947 | Void or Withdrawn | 339666 | 530465093 | Void or Withdrawn |
| 16819 | 530083608 | No Recognized Claim | 178243 | 530277948 | Void or Withdrawn | 339667 | 530465094 | Void or Withdrawn |
| 16820 | 530083609 | No Recognized Claim | 178244 | 530277949 | Void or Withdrawn | 339668 | 530465095 | Void or Withdrawn |
| 16821 | 530083611 | No Eligible Purchases | 178245 | 530277950 | Void or Withdrawn | 339669 | 530465096 | Void or Withdrawn |
| 16822 | 530083612 | No Recognized Claim | 178246 | 530277951 | Void or Withdrawn | 339670 | 530465097 | Void or Withdrawn |
| 16823 | 530083613 | No Recognized Claim | 178247 | 530277952 | Void or Withdrawn | 339671 | 530465098 | Void or Withdrawn |
| 16824 | 530083614 | No Recognized Claim | 178248 | 530277953 | Void or Withdrawn | 339672 | 530465099 | Void or Withdrawn |
| 16825 | 530083615 | No Eligible Purchases | 178249 | 530277954 | Void or Withdrawn | 339673 | 530465100 | Void or Withdrawn |
| 16826 | 530083615 | No Eligible Purchases | 178250 | 530277955 | Void or Withdrawn | 339674 | 530465101 | Void or Withdrawn |
| 16827 | 530083616 | No Recognized Claim | 178251 | 530277956 | Void or Withdrawn | 339675 | 530465102 | Void or Withdrawn |
| 16828 | 530083617 | No Recognized Claim | 178252 | 530277957 | Void or Withdrawn | 339676 | 530465103 | Void or Withdrawn |
| 16829 | 530083618 | No Recognized Claim | 178253 | 530277958 | Void or Withdrawn | 339677 | 530465104 | Void or Withdrawn |
| 16830 | 530083619 | No Recognized Claim | 178254 | 530277959 | Void or Withdrawn | 339678 | 530465105 | Void or Withdrawn |
| 16831 | 530083621 | No Eligible Purchases | 178255 | 530277960 | Void or Withdrawn | 339679 | 530465106 | Void or Withdrawn |
| 16832 | 530083622 | No Recognized Claim | 178256 | 530277961 | Void or Withdrawn | 339680 | 530465107 | Void or Withdrawn |
| 16833 | 530083623 | No Recognized Claim | 178257 | 530277962 | Void or Withdrawn | 339681 | 530465108 | Void or Withdrawn |
| 16834 | 530083624 | No Eligible Purchases | 178258 | 530277963 | Void or Withdrawn | 339682 | 530465109 | Void or Withdrawn |
| 16835 | 530083625 | No Recognized Claim | 178259 | 530277964 | Void or Withdrawn | 339683 | 530465110 | Void or Withdrawn |
| 16836 | 530083626 | No Recognized Claim | 178260 | 530277965 | Void or Withdrawn | 339684 | 530465111 | Void or Withdrawn |
| 16837 | 530083628 | No Recognized Claim | 178261 | 530277966 | Void or Withdrawn | 339685 | 530465112 | Void or Withdrawn |
| 16838 | 530083629 | No Recognized Claim | 178262 | 530277967 | Void or Withdrawn | 339686 | 530465113 | Void or Withdrawn |
| 16839 | 530083630 | No Recognized Claim | 178263 | 530277968 | Void or Withdrawn | 339687 | 530465114 | Void or Withdrawn |
| 16840 | 530083631 | No Eligible Purchases | 178264 | 530277969 | Void or Withdrawn | 339688 | 530465115 | Void or Withdrawn |
| 16841 | 530083633 | No Recognized Claim | 178265 | 530277970 | Void or Withdrawn | 339689 | 530465116 | Void or Withdrawn |
| 16842 | 530083634 | No Recognized Claim | 178266 | 530277971 | Void or Withdrawn | 339690 | 530465117 | Void or Withdrawn |
| 16843 | 530083635 | No Recognized Claim | 178267 | 530277972 | Void or Withdrawn | 339691 | 530465118 | Void or Withdrawn |
| 16844 | 530083636 | No Eligible Purchases | 178268 | 530277973 | Void or Withdrawn | 339692 | 530465119 | Void or Withdrawn |
| 16845 | 530083637 | No Recognized Claim | 178269 | 530277974 | Void or Withdrawn | 339693 | 530465120 | Void or Withdrawn |
| 16846 | 530083638 | No Recognized Claim | 178270 | 530277975 | Void or Withdrawn | 339694 | 530465121 | Void or Withdrawn |
| 16847 | 530083639 | No Eligible Purchases | 178271 | 530277976 | Void or Withdrawn | 339695 | 530465122 | Void or Withdrawn |
| 16848 | 530083640 | No Eligible Purchases | 178272 | 530277977 | Void or Withdrawn | 339696 | 530465123 | Void or Withdrawn |
| 16849 | 530083641 | No Recognized Claim | 178273 | 530277978 | Void or Withdrawn | 339697 | 530465124 | Void or Withdrawn |
| 16850 | 530083642 | No Eligible Purchases | 178274 | 530277979 | Void or Withdrawn | 339698 | 530465125 | Void or Withdrawn |
| 16851 | 530083643 | No Recognized Claim | 178275 | 530277980 | Void or Withdrawn | 339699 | 530465126 | Void or Withdrawn |
| 16852 | 530083644 | No Recognized Claim | 178276 | 530277981 | Void or Withdrawn | 339700 | 530465127 | Void or Withdrawn |
| 16853 | 530083645 | No Recognized Claim | 178277 | 530277982 | Void or Withdrawn | 339701 | 530465128 | Void or Withdrawn |
| 16854 | 530083646 | No Eligible Purchases | 178278 | 530277983 | Void or Withdrawn | 339702 | 530465129 | Void or Withdrawn |
| 16855 | 530083647 | No Recognized Claim | 178279 | 530277984 | Void or Withdrawn | 339703 | 530465130 | Void or Withdrawn |
| 16856 | 530083648 | No Recognized Claim | 178280 | 530277985 | Void or Withdrawn | 339704 | 530465131 | Void or Withdrawn |
| 16857 | 530083649 | No Eligible Purchases | 178281 | 530277986 | Void or Withdrawn | 339705 | 530465132 | Void or Withdrawn |
| 16858 | 530083650 | No Eligible Purchases | 178282 | 530277987 | Void or Withdrawn | 339706 | 530465133 | Void or Withdrawn |
| 16859 | 530083651 | No Recognized Claim | 178283 | 530277988 | Void or Withdrawn | 339707 | 530465134 | Void or Withdrawn |
| 16860 | 530083652 | No Recognized Claim | 178284 | 530277989 | Void or Withdrawn | 339708 | 530465135 | Void or Withdrawn |
| 16861 | 530083653 | No Recognized Claim | 178285 | 530277990 | Void or Withdrawn | 339709 | 530465136 | Void or Withdrawn |
| 16862 | 530083654 | No Recognized Claim | 178286 | 530277991 | Void or Withdrawn | 339710 | 530465137 | Void or Withdrawn |
| 16863 | 530083655 | No Recognized Claim | 178287 | 530277992 | Void or Withdrawn | 339711 | 530465138 | Void or Withdrawn |
| 16864 | 530083656 | No Recognized Claim | 178288 | 530277993 | Void or Withdrawn | 339712 | 530465139 | Void or Withdrawn |
| 16865 | 530083657 | No Recognized Claim | 178289 | 530277994 | Void or Withdrawn | 339713 | 530465140 | Void or Withdrawn |
| 16866 | 530083658 | No Recognized Claim | 178290 | 530277995 | Void or Withdrawn | 339714 | 530465141 | Void or Withdrawn |
| 16867 | 530083659 | No Recognized Claim | 178291 | 530277996 | Void or Withdrawn | 339715 | 530465142 | Void or Withdrawn |
| 16868 | 530083660 | No Recognized Claim | 178292 | 530277997 | Void or Withdrawn | 339716 | 530465143 | Void or Withdrawn |
| 16869 | 530083661 | No Recognized Claim | 178293 | 530277998 | Void or Withdrawn | 339717 | 530465144 | Void or Withdrawn |
| 16870 | 530083662 | No Eligible Purchases | 178294 | 530277999 | Void or Withdrawn | 339718 | 530465145 | Void or Withdrawn |
| 16871 | 530083663 | No Recognized Claim | 178295 | 530278000 | Void or Withdrawn | 339719 | 530465146 | Void or Withdrawn |
| 16872 | 530083664 | No Recognized Claim | 178296 | 530278001 | Void or Withdrawn | 339720 | 530465147 | Void or Withdrawn |
| 16873 | 530083665 | No Eligible Purchases | 178297 | 530278002 | Void or Withdrawn | 339721 | 530465148 | Void or Withdrawn |
| 16874 | 530083666 | No Recognized Claim | 178298 | 530278003 | Void or Withdrawn | 339722 | 530465149 | Void or Withdrawn |
| 16875 | 530083667 | No Recognized Claim | 178299 | 530278004 | Void or Withdrawn | 339723 | 530465150 | Void or Withdrawn |
| 16876 | 530083668 | No Recognized Claim | 178300 | 530278005 | Void or Withdrawn | 339724 | 530465151 | Void or Withdrawn |
| 16877 | 530083670 | No Recognized Claim | 178301 | 530278006 | Void or Withdrawn | 339725 | 530465152 | Void or Withdrawn |
| 16878 | 530083671 | No Recognized Claim | 178302 | 530278007 | Void or Withdrawn | 339726 | 530465153 | Void or Withdrawn |
| 16879 | 530083672 | No Recognized Claim | 178303 | 530278008 | Void or Withdrawn | 339727 | 530465154 | Void or Withdrawn |
| 16880 | 530083673 | No Recognized Claim | 178304 | 530278009 | Void or Withdrawn | 339728 | 530465155 | Void or Withdrawn |
| 16881 | 530083674 | No Recognized Claim | 178305 | 530278010 | Void or Withdrawn | 339729 | 530465156 | Void or Withdrawn |
| 16882 | 530083675 | No Eligible Purchases | 178306 | 530278011 | Void or Withdrawn | 339730 | 530465157 | Void or Withdrawn |
| 16883 | 530083676 | No Recognized Claim | 178307 | 530278012 | Void or Withdrawn | 339731 | 530465158 | Void or Withdrawn |
| 16884 | 530083677 | No Recognized Claim | 178308 | 530278013 | Void or Withdrawn | 339732 | 530465159 | Void or Withdrawn |
| 16885 | 530083678 | No Recognized Claim | 178309 | 530278014 | Void or Withdrawn | 339733 | 530465160 | Void or Withdrawn |
| 16886 | 530083679 | No Recognized Claim | 178310 | 530278015 | Void or Withdrawn | 339734 | 530465161 | Void or Withdrawn |
| 16887 | 530083680 | No Eligible Purchases | 178311 | 530278016 | Void or Withdrawn | 339735 | 530465162 | Void or Withdrawn |
| 16888 | 530083682 | No Recognized Claim | 178312 | 530278017 | Void or Withdrawn | 339736 | 530465163 | Void or Withdrawn |
| 16889 | 530083683 | No Recognized Claim | 178313 | 530278018 | Void or Withdrawn | 339737 | 530465164 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16890 | 530083684 | No Eligible Purchases | 178314 | 530278019 | Void or Withdrawn | 339738 | 530465165 | Void or Withdrawn |
| 16891 | 530083686 | No Eligible Purchases | 178315 | 530278020 | Void or Withdrawn | 339739 | 530465166 | Void or Withdrawn |
| 16892 | 530083687 | No Recognized Claim | 178316 | 530278021 | Void or Withdrawn | 339740 | 530465167 | Void or Withdrawn |
| 16893 | 530083688 | No Eligible Purchases | 178317 | 530278022 | Void or Withdrawn | 339741 | 530465168 | Void or Withdrawn |
| 16894 | 530083689 | No Eligible Purchases | 178318 | 530278023 | Void or Withdrawn | 339742 | 530465169 | Void or Withdrawn |
| 16895 | 530083690 | No Eligible Purchases | 178319 | 530278024 | Void or Withdrawn | 339743 | 530465170 | Void or Withdrawn |
| 16896 | 530083691 | No Recognized Claim | 178320 | 530278025 | Void or Withdrawn | 339744 | 530465171 | Void or Withdrawn |
| 16897 | 530083692 | No Recognized Claim | 178321 | 530278026 | Void or Withdrawn | 339745 | 530465172 | Void or Withdrawn |
| 16898 | 530083693 | No Recognized Claim | 178322 | 530278027 | Void or Withdrawn | 339746 | 530465173 | Void or Withdrawn |
| 16899 | 530083694 | No Recognized Claim | 178323 | 530278028 | Void or Withdrawn | 339747 | 530465174 | Void or Withdrawn |
| 16900 | 530083695 | No Recognized Claim | 178324 | 530278029 | Void or Withdrawn | 339748 | 530465175 | Void or Withdrawn |
| 16901 | 530083696 | No Recognized Claim | 178325 | 530278030 | Void or Withdrawn | 339749 | 530465176 | Void or Withdrawn |
| 16902 | 530083697 | No Eligible Purchases | 178326 | 530278031 | Void or Withdrawn | 339750 | 530465177 | Void or Withdrawn |
| 16903 | 530083698 | No Eligible Purchases | 178327 | 530278032 | Void or Withdrawn | 339751 | 530465178 | Void or Withdrawn |
| 16904 | 530083699 | No Eligible Purchases | 178328 | 530278033 | Void or Withdrawn | 339752 | 530465179 | Void or Withdrawn |
| 16905 | 530083700 | No Eligible Purchases | 178329 | 530278034 | Void or Withdrawn | 339753 | 530465180 | Void or Withdrawn |
| 16906 | 530083701 | No Recognized Claim | 178330 | 530278035 | Void or Withdrawn | 339754 | 530465181 | Void or Withdrawn |
| 16907 | 530083702 | No Eligible Purchases | 178331 | 530278036 | Void or Withdrawn | 339755 | 530465182 | Void or Withdrawn |
| 16908 | 530083703 | No Eligible Purchases | 178332 | 530278037 | Void or Withdrawn | 339756 | 530465183 | Void or Withdrawn |
| 16909 | 530083704 | No Eligible Purchases | 178333 | 530278038 | Void or Withdrawn | 339757 | 530465184 | Void or Withdrawn |
| 16910 | 530083705 | No Eligible Purchases | 178334 | 530278039 | Void or Withdrawn | 339758 | 530465185 | Void or Withdrawn |
| 16911 | 530083706 | No Recognized Claim | 178335 | 530278040 | Void or Withdrawn | 339759 | 530465186 | Void or Withdrawn |
| 16912 | 530083707 | No Recognized Claim | 178336 | 530278041 | Void or Withdrawn | 339760 | 530465187 | Void or Withdrawn |
| 16913 | 530083708 | No Recognized Claim | 178337 | 530278042 | Void or Withdrawn | 339761 | 530465188 | Void or Withdrawn |
| 16914 | 530083710 | No Recognized Claim | 178338 | 530278043 | Void or Withdrawn | 339762 | 530465189 | Void or Withdrawn |
| 16915 | 530083711 | No Recognized Claim | 178339 | 530278044 | Void or Withdrawn | 339763 | 530465190 | Void or Withdrawn |
| 16916 | 530083712 | No Recognized Claim | 178340 | 530278045 | Void or Withdrawn | 339764 | 530465191 | Void or Withdrawn |
| 16917 | 530083713 | No Eligible Purchases | 178341 | 530278046 | Void or Withdrawn | 339765 | 530465192 | Void or Withdrawn |
| 16918 | 530083714 | No Recognized Claim | 178342 | 530278047 | Void or Withdrawn | 339766 | 530465193 | Void or Withdrawn |
| 16919 | 530083715 | No Eligible Purchases | 178343 | 530278048 | Void or Withdrawn | 339767 | 530465194 | Void or Withdrawn |
| 16920 | 530083716 | No Recognized Claim | 178344 | 530278049 | Void or Withdrawn | 339768 | 530465195 | Void or Withdrawn |
| 16921 | 530083717 | No Recognized Claim | 178345 | 530278050 | Void or Withdrawn | 339769 | 530465196 | Void or Withdrawn |
| 16922 | 530083718 | No Recognized Claim | 178346 | 530278051 | Void or Withdrawn | 339770 | 530465197 | Void or Withdrawn |
| 16923 | 530083719 | No Recognized Claim | 178347 | 530278052 | Void or Withdrawn | 339771 | 530465198 | Void or Withdrawn |
| 16924 | 530083720 | No Recognized Claim | 178348 | 530278053 | Void or Withdrawn | 339772 | 530465199 | Void or Withdrawn |
| 16925 | 530083722 | No Eligible Purchases | 178349 | 530278054 | Void or Withdrawn | 339773 | 530465200 | Void or Withdrawn |
| 16926 | 530083723 | No Eligible Purchases | 178350 | 530278055 | Void or Withdrawn | 339774 | 530465201 | Void or Withdrawn |
| 16927 | 530083724 | No Recognized Claim | 178351 | 530278056 | Void or Withdrawn | 339775 | 530465202 | Void or Withdrawn |
| 16928 | 530083726 | No Recognized Claim | 178352 | 530278057 | Void or Withdrawn | 339776 | 530465203 | Void or Withdrawn |
| 16929 | 530083727 | No Recognized Claim | 178353 | 530278058 | Void or Withdrawn | 339777 | 530465204 | Void or Withdrawn |
| 16930 | 530083729 | No Recognized Claim | 178354 | 530278059 | Void or Withdrawn | 339778 | 530465205 | Void or Withdrawn |
| 16931 | 530083729 | No Recognized Claim | 178355 | 530278060 | Void or Withdrawn | 339779 | 530465206 | Void or Withdrawn |
| 16932 | 530083731 | No Eligible Purchases | 178356 | 530278061 | Void or Withdrawn | 339780 | 530465207 | Void or Withdrawn |
| 16933 | 530083732 | No Recognized Claim | 178357 | 530278062 | Void or Withdrawn | 339781 | 530465208 | Void or Withdrawn |
| 16934 | 530083733 | No Recognized Claim | 178358 | 530278063 | Void or Withdrawn | 339782 | 530465209 | Void or Withdrawn |
| 16935 | 530083734 | No Recognized Claim | 178359 | 530278064 | Void or Withdrawn | 339783 | 530465210 | Void or Withdrawn |
| 16936 | 530083736 | No Eligible Purchases | 178360 | 530278065 | Void or Withdrawn | 339784 | 530465211 | Void or Withdrawn |
| 16937 | 530083737 | No Recognized Claim | 178361 | 530278066 | Void or Withdrawn | 339785 | 530465212 | Void or Withdrawn |
| 16938 | 530083738 | No Recognized Claim | 178362 | 530278067 | Void or Withdrawn | 339786 | 530465213 | Void or Withdrawn |
| 16939 | 530083739 | No Eligible Purchases | 178363 | 530278068 | Void or Withdrawn | 339787 | 530465214 | Void or Withdrawn |
| 16940 | 530083740 | No Recognized Claim | 178364 | 530278069 | Void or Withdrawn | 339788 | 530465215 | Void or Withdrawn |
| 16941 | 530083741 | No Recognized Claim | 178365 | 530278070 | Void or Withdrawn | 339789 | 530465216 | Void or Withdrawn |
| 16942 | 530083743 | No Recognized Claim | 178366 | 530278071 | Void or Withdrawn | 339790 | 530465217 | Void or Withdrawn |
| 16943 | 530083744 | Void or Withdrawn | 178367 | 530278072 | Void or Withdrawn | 339791 | 530465218 | Void or Withdrawn |
| 16944 | 530083745 | No Recognized Claim | 178368 | 530278073 | Void or Withdrawn | 339792 | 530465219 | Void or Withdrawn |
| 16945 | 530083746 | No Recognized Claim | 178369 | 530278074 | Void or Withdrawn | 339793 | 530465220 | Void or Withdrawn |
| 16946 | 530083747 | No Eligible Purchases | 178370 | 530278075 | Void or Withdrawn | 339794 | 530465221 | Void or Withdrawn |
| 16947 | 530083748 | No Recognized Claim | 178371 | 530278076 | Void or Withdrawn | 339795 | 530465222 | Void or Withdrawn |
| 16948 | 530083749 | No Eligible Purchases | 178372 | 530278077 | Void or Withdrawn | 339796 | 530465223 | Void or Withdrawn |
| 16949 | 530083750 | No Recognized Claim | 178373 | 530278078 | Void or Withdrawn | 339797 | 530465224 | Void or Withdrawn |
| 16950 | 530083751 | No Eligible Purchases | 178374 | 530278079 | Void or Withdrawn | 339798 | 530465225 | Void or Withdrawn |
| 16951 | 530083752 | No Eligible Purchases | 178375 | 530278080 | Void or Withdrawn | 339799 | 530465226 | Void or Withdrawn |
| 16952 | 530083753 | No Recognized Claim | 178376 | 530278081 | Void or Withdrawn | 339800 | 530465227 | Void or Withdrawn |
| 16953 | 530083754 | No Recognized Claim | 178377 | 530278082 | Void or Withdrawn | 339801 | 530465228 | Void or Withdrawn |
| 16954 | 530083755 | No Recognized Claim | 178378 | 530278083 | Void or Withdrawn | 339802 | 530465229 | Void or Withdrawn |
| 16955 | 530083756 | No Recognized Claim | 178379 | 530278084 | Void or Withdrawn | 339803 | 530465230 | Void or Withdrawn |
| 16956 | 530083757 | No Recognized Claim | 178380 | 530278085 | Void or Withdrawn | 339804 | 530465231 | Void or Withdrawn |
| 16957 | 530083758 | No Recognized Claim | 178381 | 530278086 | Void or Withdrawn | 339805 | 530465232 | Void or Withdrawn |
| 16958 | 530083759 | No Recognized Claim | 178382 | 530278087 | Void or Withdrawn | 339806 | 530465233 | Void or Withdrawn |
| 16959 | 530083760 | No Eligible Purchases | 178383 | 530278088 | Void or Withdrawn | 339807 | 530465234 | Void or Withdrawn |
| 16960 | 530083761 | No Eligible Purchases | 178384 | 530278089 | Void or Withdrawn | 339808 | 530465235 | Void or Withdrawn |
| 16961 | 530083762 | No Eligible Purchases | 178385 | 530278090 | Void or Withdrawn | 339809 | 530465236 | Void or Withdrawn |
| 16962 | 530083764 | No Recognized Claim | 178386 | 530278091 | Void or Withdrawn | 339810 | 530465237 | Void or Withdrawn |
| 16963 | 530083765 | No Eligible Purchases | 178387 | 530278092 | Void or Withdrawn | 339811 | 530465238 | Void or Withdrawn |
| 16964 | 530083766 | No Recognized Claim | 178388 | 530278093 | Void or Withdrawn | 339812 | 530465239 | Void or Withdrawn |
| 16965 | 530083767 | No Recognized Claim | 178389 | 530278094 | Void or Withdrawn | 339813 | 530465240 | Void or Withdrawn |
| 16966 | 530083768 | No Recognized Claim | 178390 | 530278095 | Void or Withdrawn | 339814 | 530465241 | Void or Withdrawn |
| 16967 | 530083769 | Void or Withdrawn | 178391 | 530278096 | Void or Withdrawn | 339815 | 530465242 | Void or Withdrawn |
| 16968 | 530083770 | No Eligible Purchases | 178392 | 530278097 | Void or Withdrawn | 339816 | 530465243 | Void or Withdrawn |
| 16969 | 530083771 | No Recognized Claim | 178393 | 530278098 | Void or Withdrawn | 339817 | 530465244 | Void or Withdrawn |
| 16970 | 530083772 | No Recognized Claim | 178394 | 530278099 | Void or Withdrawn | 339818 | 530465245 | Void or Withdrawn |
| 16971 | 530083773 | No Eligible Purchases | 178395 | 530278100 | Void or Withdrawn | 339819 | 530465246 | Void or Withdrawn |
| 16972 | 530083774 | No Eligible Purchases | 178396 | 530278101 | Void or Withdrawn | 339820 | 530465247 | Void or Withdrawn |
| 16973 | 530083775 | No Eligible Purchases | 178397 | 530278102 | Void or Withdrawn | 339821 | 530465248 | Void or Withdrawn |
| 16974 | 530083776 | No Eligible Purchases | 178398 | 530278103 | Void or Withdrawn | 339822 | 530465249 | Void or Withdrawn |
| 16975 | 530083777 | No Eligible Purchases | 178399 | 530278104 | Void or Withdrawn | 339823 | 530465250 | Void or Withdrawn |
| 16976 | 530083778 | No Eligible Purchases | 178400 | 530278105 | Void or Withdrawn | 339824 | 530465251 | Void or Withdrawn |
| 16977 | 530083780 | No Eligible Purchases | 178401 | 530278106 | Void or Withdrawn | 339825 | 530465252 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16978 | 530083781 | No Eligible Purchases | 178402 | 530278107 | Void or Withdrawn | 339826 | 530465253 | Void or Withdrawn |
| 16979 | 530083782 | No Eligible Purchases | 178403 | 530278108 | Void or Withdrawn | 339827 | 530465254 | Void or Withdrawn |
| 16980 | 530083783 | No Recognized Claim | 178404 | 530278109 | Void or Withdrawn | 339828 | 530465255 | Void or Withdrawn |
| 16981 | 530083784 | No Recognized Claim | 178405 | 530278110 | Void or Withdrawn | 339829 | 530465256 | Void or Withdrawn |
| 16982 | 530083785 | No Recognized Claim | 178406 | 530278111 | Void or Withdrawn | 339830 | 530465257 | Void or Withdrawn |
| 16983 | 530083786 | No Recognized Claim | 178407 | 530278112 | Void or Withdrawn | 339831 | 530465258 | Void or Withdrawn |
| 16984 | 530083788 | No Recognized Claim | 178408 | 530278113 | Void or Withdrawn | 339832 | 530465259 | Void or Withdrawn |
| 16985 | 530083789 | No Recognized Claim | 178409 | 530278114 | Void or Withdrawn | 339833 | 530465260 | Void or Withdrawn |
| 16986 | 530083790 | No Recognized Claim | 178410 | 530278115 | Void or Withdrawn | 339834 | 530465261 | Void or Withdrawn |
| 16987 | 530083791 | No Recognized Claim | 178411 | 530278116 | Void or Withdrawn | 339835 | 530465262 | Void or Withdrawn |
| 16988 | 530083792 | No Eligible Purchases | 178412 | 530278117 | Void or Withdrawn | 339836 | 530465263 | Void or Withdrawn |
| 16989 | 530083793 | No Recognized Claim | 178413 | 530278118 | Void or Withdrawn | 339837 | 530465264 | Void or Withdrawn |
| 16990 | 530083794 | No Recognized Claim | 178414 | 530278119 | Void or Withdrawn | 339838 | 530465265 | Void or Withdrawn |
| 16991 | 530083795 | No Recognized Claim | 178415 | 530278120 | Void or Withdrawn | 339839 | 530465266 | Void or Withdrawn |
| 16992 | 530083797 | No Recognized Claim | 178416 | 530278121 | Void or Withdrawn | 339840 | 530465267 | Void or Withdrawn |
| 16993 | 530083798 | No Eligible Purchases | 178417 | 530278122 | Void or Withdrawn | 339841 | 530465268 | Void or Withdrawn |
| 16994 | 530083799 | No Recognized Claim | 178418 | 530278123 | Void or Withdrawn | 339842 | 530465269 | Void or Withdrawn |
| 16995 | 530083800 | No Recognized Claim | 178419 | 530278124 | Void or Withdrawn | 339843 | 530465270 | Void or Withdrawn |
| 16996 | 530083802 | No Recognized Claim | 178420 | 530278125 | Void or Withdrawn | 339844 | 530465271 | Void or Withdrawn |
| 16997 | 530083803 | No Eligible Purchases | 178421 | 530278126 | Void or Withdrawn | 339845 | 530465272 | Void or Withdrawn |
| 16998 | 530083804 | No Recognized Claim | 178422 | 530278127 | Void or Withdrawn | 339846 | 530465273 | Void or Withdrawn |
| 16999 | 530083805 | No Recognized Claim | 178423 | 530278128 | Void or Withdrawn | 339847 | 530465274 | Void or Withdrawn |
| 17000 | 530083806 | No Recognized Claim | 178424 | 530278129 | Void or Withdrawn | 339848 | 530465275 | Void or Withdrawn |
| 17001 | 530083807 | No Recognized Claim | 178425 | 530278130 | Void or Withdrawn | 339849 | 530465276 | Void or Withdrawn |
| 17002 | 530083808 | No Eligible Purchases | 178426 | 530278131 | Void or Withdrawn | 339850 | 530465277 | Void or Withdrawn |
| 17003 | 530083810 | No Eligible Purchases | 178427 | 530278132 | Void or Withdrawn | 339851 | 530465278 | Void or Withdrawn |
| 17004 | 530083811 | No Recognized Claim | 178428 | 530278133 | Void or Withdrawn | 339852 | 530465279 | Void or Withdrawn |
| 17005 | 530083812 | No Recognized Claim | 178429 | 530278134 | Void or Withdrawn | 339853 | 530465280 | Void or Withdrawn |
| 17006 | 530083813 | No Recognized Claim | 178430 | 530278135 | Void or Withdrawn | 339854 | 530465281 | Void or Withdrawn |
| 17007 | 530083814 | No Recognized Claim | 178431 | 530278136 | Void or Withdrawn | 339855 | 530465282 | Void or Withdrawn |
| 17008 | 530083815 | No Eligible Purchases | 178432 | 530278137 | Void or Withdrawn | 339856 | 530465283 | Void or Withdrawn |
| 17009 | 530083816 | No Recognized Claim | 178433 | 530278138 | Void or Withdrawn | 339857 | 530465284 | Void or Withdrawn |
| 17010 | 530083817 | No Recognized Claim | 178434 | 530278139 | Void or Withdrawn | 339858 | 530465285 | Void or Withdrawn |
| 17011 | 530083818 | No Eligible Purchases | 178435 | 530278140 | Void or Withdrawn | 339859 | 530465286 | Void or Withdrawn |
| 17012 | 530083819 | No Eligible Purchases | 178436 | 530278141 | Void or Withdrawn | 339860 | 530465287 | Void or Withdrawn |
| 17013 | 530083820 | No Recognized Claim | 178437 | 530278142 | Void or Withdrawn | 339861 | 530465288 | Void or Withdrawn |
| 17014 | 530083821 | No Recognized Claim | 178438 | 530278143 | Void or Withdrawn | 339862 | 530465289 | Void or Withdrawn |
| 17015 | 530083822 | No Recognized Claim | 178439 | 530278144 | Void or Withdrawn | 339863 | 530465290 | Void or Withdrawn |
| 17016 | 530083824 | No Eligible Purchases | 178440 | 530278145 | Void or Withdrawn | 339864 | 530465291 | Void or Withdrawn |
| 17017 | 530083825 | No Recognized Claim | 178441 | 530278146 | Void or Withdrawn | 339865 | 530465292 | Void or Withdrawn |
| 17018 | 530083826 | No Eligible Purchases | 178442 | 530278147 | Void or Withdrawn | 339866 | 530465293 | Void or Withdrawn |
| 17019 | 530083827 | No Eligible Purchases | 178443 | 530278148 | Void or Withdrawn | 339867 | 530465294 | Void or Withdrawn |
| 17020 | 530083828 | No Recognized Claim | 178444 | 530278149 | Void or Withdrawn | 339868 | 530465295 | Void or Withdrawn |
| 17021 | 530083829 | No Recognized Claim | 178445 | 530278150 | Void or Withdrawn | 339869 | 530465296 | Void or Withdrawn |
| 17022 | 530083830 | No Eligible Purchases | 178446 | 530278151 | Void or Withdrawn | 339870 | 530465297 | Void or Withdrawn |
| 17023 | 530083831 | No Recognized Claim | 178447 | 530278152 | Void or Withdrawn | 339871 | 530465298 | Void or Withdrawn |
| 17024 | 530083832 | No Recognized Claim | 178448 | 530278153 | Void or Withdrawn | 339872 | 530465299 | Void or Withdrawn |
| 17025 | 530083833 | No Eligible Purchases | 178449 | 530278154 | Void or Withdrawn | 339873 | 530465300 | Void or Withdrawn |
| 17026 | 530083834 | No Eligible Purchases | 178450 | 530278155 | Void or Withdrawn | 339874 | 530465301 | Void or Withdrawn |
| 17027 | 530083835 | No Recognized Claim | 178451 | 530278156 | Void or Withdrawn | 339875 | 530465302 | Void or Withdrawn |
| 17028 | 530083836 | No Eligible Purchases | 178452 | 530278157 | Void or Withdrawn | 339876 | 530465303 | Void or Withdrawn |
| 17029 | 530083837 | No Recognized Claim | 178453 | 530278158 | Void or Withdrawn | 339877 | 530465304 | Void or Withdrawn |
| 17030 | 530083839 | No Recognized Claim | 178454 | 530278159 | Void or Withdrawn | 339878 | 530465305 | Void or Withdrawn |
| 17031 | 530083840 | No Recognized Claim | 178455 | 530278160 | Void or Withdrawn | 339879 | 530465306 | Void or Withdrawn |
| 17032 | 530083841 | No Eligible Purchases | 178456 | 530278161 | Void or Withdrawn | 339880 | 530465307 | Void or Withdrawn |
| 17033 | 530083844 | No Recognized Claim | 178457 | 530278162 | Void or Withdrawn | 339881 | 530465308 | Void or Withdrawn |
| 17034 | 530083845 | No Recognized Claim | 178458 | 530278163 | Void or Withdrawn | 339882 | 530465309 | Void or Withdrawn |
| 17035 | 530083846 | No Recognized Claim | 178459 | 530278164 | Void or Withdrawn | 339883 | 530465310 | Void or Withdrawn |
| 17036 | 530083847 | No Recognized Claim | 178460 | 530278165 | Void or Withdrawn | 339884 | 530465311 | Void or Withdrawn |
| 17037 | 530083848 | No Eligible Purchases | 178461 | 530278166 | Void or Withdrawn | 339885 | 530465312 | Void or Withdrawn |
| 17038 | 530083849 | No Recognized Claim | 178462 | 530278167 | Void or Withdrawn | 339886 | 530465313 | Void or Withdrawn |
| 17039 | 530083850 | No Eligible Purchases | 178463 | 530278168 | Void or Withdrawn | 339887 | 530465314 | Void or Withdrawn |
| 17040 | 530083851 | No Eligible Purchases | 178464 | 530278169 | Void or Withdrawn | 339888 | 530465315 | Void or Withdrawn |
| 17041 | 530083852 | No Recognized Claim | 178465 | 530278170 | Void or Withdrawn | 339889 | 530465316 | Void or Withdrawn |
| 17042 | 530083853 | No Recognized Claim | 178466 | 530278171 | Void or Withdrawn | 339890 | 530465317 | Void or Withdrawn |
| 17043 | 530083854 | No Eligible Purchases | 178467 | 530278172 | Void or Withdrawn | 339891 | 530465318 | Void or Withdrawn |
| 17044 | 530083855 | No Recognized Claim | 178468 | 530278173 | Void or Withdrawn | 339892 | 530465319 | Void or Withdrawn |
| 17045 | 530083856 | No Recognized Claim | 178469 | 530278174 | Void or Withdrawn | 339893 | 530465320 | Void or Withdrawn |
| 17046 | 530083857 | No Recognized Claim | 178470 | 530278175 | Void or Withdrawn | 339894 | 530465321 | Void or Withdrawn |
| 17047 | 530083858 | No Eligible Purchases | 178471 | 530278176 | Void or Withdrawn | 339895 | 530465322 | Void or Withdrawn |
| 17048 | 530083859 | No Recognized Claim | 178472 | 530278177 | Void or Withdrawn | 339896 | 530465323 | Void or Withdrawn |
| 17049 | 530083862 | No Recognized Claim | 178473 | 530278178 | Void or Withdrawn | 339897 | 530465324 | Void or Withdrawn |
| 17050 | 530083863 | No Recognized Claim | 178474 | 530278179 | Void or Withdrawn | 339898 | 530465325 | Void or Withdrawn |
| 17051 | 530083865 | No Recognized Claim | 178475 | 530278180 | Void or Withdrawn | 339899 | 530465326 | Void or Withdrawn |
| 17052 | 530083866 | No Recognized Claim | 178476 | 530278181 | Void or Withdrawn | 339900 | 530465327 | Void or Withdrawn |
| 17053 | 530083867 | No Recognized Claim | 178477 | 530278182 | Void or Withdrawn | 339901 | 530465328 | Void or Withdrawn |
| 17054 | 530083868 | No Recognized Claim | 178478 | 530278183 | Void or Withdrawn | 339902 | 530465329 | Void or Withdrawn |
| 17055 | 530083869 | No Recognized Claim | 178479 | 530278184 | Void or Withdrawn | 339903 | 530465330 | Void or Withdrawn |
| 17056 | 530083870 | No Eligible Purchases | 178480 | 530278185 | Void or Withdrawn | 339904 | 530465331 | Void or Withdrawn |
| 17057 | 530083871 | No Recognized Claim | 178481 | 530278186 | Void or Withdrawn | 339905 | 530465332 | Void or Withdrawn |
| 17058 | 530083873 | No Eligible Purchases | 178482 | 530278187 | Void or Withdrawn | 339906 | 530465333 | Void or Withdrawn |
| 17059 | 530083874 | No Recognized Claim | 178483 | 530278188 | Void or Withdrawn | 339907 | 530465334 | Void or Withdrawn |
| 17060 | 530083875 | No Recognized Claim | 178484 | 530278189 | Void or Withdrawn | 339908 | 530465335 | Void or Withdrawn |
| 17061 | 530083876 | No Eligible Purchases | 178485 | 530278190 | Void or Withdrawn | 339909 | 530465336 | Void or Withdrawn |
| 17062 | 530083877 | No Recognized Claim | 178486 | 530278191 | Void or Withdrawn | 339910 | 530465337 | Void or Withdrawn |
| 17063 | 530083878 | No Recognized Claim | 178487 | 530278192 | Void or Withdrawn | 339911 | 530465338 | Void or Withdrawn |
| 17064 | 530083879 | No Recognized Claim | 178488 | 530278193 | Void or Withdrawn | 339912 | 530465339 | Void or Withdrawn |
| 17065 | 530083880 | No Recognized Claim | 178489 | 530278194 | Void or Withdrawn | 339913 | 530465340 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17066 | 530083881 | No Eligible Purchases | 178490 | 530278195 | Void or Withdrawn | 339914 | 530465341 | Void or Withdrawn |
| 17067 | 530083882 | No Eligible Purchases | 178491 | 530278196 | Void or Withdrawn | 339915 | 530465342 | Void or Withdrawn |
| 17068 | 530083883 | No Recognized Claim | 178492 | 530278197 | Void or Withdrawn | 339916 | 530465343 | Void or Withdrawn |
| 17069 | 530083884 | No Eligible Purchases | 178493 | 530278198 | Void or Withdrawn | 339917 | 530465344 | Void or Withdrawn |
| 17070 | 530083885 | No Eligible Purchases | 178494 | 530278199 | Void or Withdrawn | 339918 | 530465345 | Void or Withdrawn |
| 17071 | 530083891 | No Eligible Purchases | 178495 | 530278200 | Void or Withdrawn | 339919 | 530465346 | Void or Withdrawn |
| 17072 | 530083891 | No Recognized Claim | 178496 | 530278201 | Void or Withdrawn | 339920 | 530465347 | Void or Withdrawn |
| 17073 | 530083892 | No Eligible Purchases | 178497 | 530278202 | Void or Withdrawn | 339921 | 530465348 | Void or Withdrawn |
| 17074 | 530083893 | No Recognized Claim | 178498 | 530278203 | Void or Withdrawn | 339922 | 530465349 | Void or Withdrawn |
| 17075 | 530083894 | No Recognized Claim | 178499 | 530278204 | Void or Withdrawn | 339923 | 530465350 | Void or Withdrawn |
| 17076 | 530083895 | No Eligible Purchases | 178500 | 530278205 | Void or Withdrawn | 339924 | 530465351 | Void or Withdrawn |
| 17077 | 530083896 | No Recognized Claim | 178501 | 530278206 | Void or Withdrawn | 339925 | 530465352 | Void or Withdrawn |
| 17078 | 530083897 | No Eligible Purchases | 178502 | 530278207 | Void or Withdrawn | 339926 | 530465353 | Void or Withdrawn |
| 17079 | 530083898 | No Eligible Purchases | 178503 | 530278208 | Void or Withdrawn | 339927 | 530465354 | Void or Withdrawn |
| 17080 | 530083899 | No Recognized Claim | 178504 | 530278209 | Void or Withdrawn | 339928 | 530465355 | Void or Withdrawn |
| 17081 | 530083900 | No Eligible Purchases | 178505 | 530278210 | Void or Withdrawn | 339929 | 530465356 | Void or Withdrawn |
| 17082 | 530083901 | No Recognized Claim | 178506 | 530278211 | Void or Withdrawn | 339930 | 530465357 | Void or Withdrawn |
| 17083 | 530083902 | No Eligible Purchases | 178507 | 530278212 | Void or Withdrawn | 339931 | 530465358 | Void or Withdrawn |
| 17084 | 530083903 | No Eligible Purchases | 178508 | 530278213 | Void or Withdrawn | 339932 | 530465359 | Void or Withdrawn |
| 17085 | 530083904 | No Recognized Claim | 178509 | 530278214 | Void or Withdrawn | 339933 | 530465360 | Void or Withdrawn |
| 17086 | 530083905 | No Recognized Claim | 178510 | 530278215 | Void or Withdrawn | 339934 | 530465361 | Void or Withdrawn |
| 17087 | 530083906 | No Recognized Claim | 178511 | 530278216 | Void or Withdrawn | 339935 | 530465362 | Void or Withdrawn |
| 17088 | 530083907 | No Eligible Purchases | 178512 | 530278217 | Void or Withdrawn | 339936 | 530465363 | Void or Withdrawn |
| 17089 | 530083908 | No Recognized Claim | 178513 | 530278218 | Void or Withdrawn | 339937 | 530465364 | Void or Withdrawn |
| 17090 | 530083909 | No Recognized Claim | 178514 | 530278219 | Void or Withdrawn | 339938 | 530465365 | Void or Withdrawn |
| 17091 | 530083910 | No Recognized Claim | 178515 | 530278220 | Void or Withdrawn | 339939 | 530465366 | Void or Withdrawn |
| 17092 | 530083911 | No Recognized Claim | 178516 | 530278221 | Void or Withdrawn | 339940 | 530465367 | Void or Withdrawn |
| 17093 | 530083912 | No Recognized Claim | 178517 | 530278222 | Void or Withdrawn | 339941 | 530465368 | Void or Withdrawn |
| 17094 | 530083913 | No Recognized Claim | 178518 | 530278223 | Void or Withdrawn | 339942 | 530465369 | Void or Withdrawn |
| 17095 | 530083914 | No Recognized Claim | 178519 | 530278224 | Void or Withdrawn | 339943 | 530465370 | Void or Withdrawn |
| 17096 | 530083915 | No Recognized Claim | 178520 | 530278225 | Void or Withdrawn | 339944 | 530465371 | Void or Withdrawn |
| 17097 | 530083916 | No Recognized Claim | 178521 | 530278226 | Void or Withdrawn | 339945 | 530465372 | Void or Withdrawn |
| 17098 | 530083917 | No Recognized Claim | 178522 | 530278227 | Void or Withdrawn | 339946 | 530465373 | Void or Withdrawn |
| 17099 | 530083918 | No Recognized Claim | 178523 | 530278228 | Void or Withdrawn | 339947 | 530465374 | Void or Withdrawn |
| 17100 | 530083919 | No Recognized Claim | 178524 | 530278229 | Void or Withdrawn | 339948 | 530465375 | Void or Withdrawn |
| 17101 | 530083920 | No Recognized Claim | 178525 | 530278230 | Void or Withdrawn | 339949 | 530465376 | Void or Withdrawn |
| 17102 | 530083923 | No Recognized Claim | 178526 | 530278231 | Void or Withdrawn | 339950 | 530465377 | Void or Withdrawn |
| 17103 | 530083924 | No Eligible Purchases | 178527 | 530278232 | Void or Withdrawn | 339951 | 530465378 | Void or Withdrawn |
| 17104 | 530083925 | No Eligible Purchases | 178528 | 530278233 | Void or Withdrawn | 339952 | 530465379 | Void or Withdrawn |
| 17105 | 530083926 | No Recognized Claim | 178529 | 530278234 | Void or Withdrawn | 339953 | 530465380 | Void or Withdrawn |
| 17106 | 530083927 | No Recognized Claim | 178530 | 530278235 | Void or Withdrawn | 339954 | 530465381 | Void or Withdrawn |
| 17107 | 530083929 | No Recognized Claim | 178531 | 530278236 | Void or Withdrawn | 339955 | 530465382 | Void or Withdrawn |
| 17108 | 530083930 | No Recognized Claim | 178532 | 530278237 | Void or Withdrawn | 339956 | 530465383 | Void or Withdrawn |
| 17109 | 530083931 | No Recognized Claim | 178533 | 530278238 | Void or Withdrawn | 339957 | 530465384 | Void or Withdrawn |
| 17110 | 530083932 | No Recognized Claim | 178534 | 530278239 | Void or Withdrawn | 339958 | 530465385 | Void or Withdrawn |
| 17111 | 530083933 | No Recognized Claim | 178535 | 530278240 | Void or Withdrawn | 339959 | 530465386 | Void or Withdrawn |
| 17112 | 530083934 | No Recognized Claim | 178536 | 530278241 | Void or Withdrawn | 339960 | 530465387 | Void or Withdrawn |
| 17113 | 530083936 | No Recognized Claim | 178537 | 530278242 | Void or Withdrawn | 339961 | 530465388 | Void or Withdrawn |
| 17114 | 530083936 | No Eligible Purchases | 178538 | 530278243 | Void or Withdrawn | 339962 | 530465389 | Void or Withdrawn |
| 17115 | 530083937 | No Recognized Claim | 178539 | 530278244 | Void or Withdrawn | 339963 | 530465390 | Void or Withdrawn |
| 17116 | 530083938 | No Recognized Claim | 178540 | 530278245 | Void or Withdrawn | 339964 | 530465391 | Void or Withdrawn |
| 17117 | 530083939 | No Recognized Claim | 178541 | 530278246 | Void or Withdrawn | 339965 | 530465392 | Void or Withdrawn |
| 17118 | 530083940 | No Recognized Claim | 178542 | 530278247 | Void or Withdrawn | 339966 | 530465393 | Void or Withdrawn |
| 17119 | 530083941 | No Recognized Claim | 178543 | 530278248 | Void or Withdrawn | 339967 | 530465394 | Void or Withdrawn |
| 17120 | 530083942 | No Recognized Claim | 178544 | 530278249 | Void or Withdrawn | 339968 | 530465395 | Void or Withdrawn |
| 17121 | 530083943 | No Recognized Claim | 178545 | 530278250 | Void or Withdrawn | 339969 | 530465396 | Void or Withdrawn |
| 17122 | 530083944 | No Recognized Claim | 178546 | 530278251 | Void or Withdrawn | 339970 | 530465397 | Void or Withdrawn |
| 17123 | 530083946 | No Recognized Claim | 178547 | 530278252 | Void or Withdrawn | 339971 | 530465398 | Void or Withdrawn |
| 17124 | 530083947 | No Recognized Claim | 178548 | 530278253 | Void or Withdrawn | 339972 | 530465399 | Void or Withdrawn |
| 17125 | 530083948 | No Recognized Claim | 178549 | 530278254 | Void or Withdrawn | 339973 | 530465400 | Void or Withdrawn |
| 17126 | 530083949 | No Recognized Claim | 178550 | 530278255 | Void or Withdrawn | 339974 | 530465401 | Void or Withdrawn |
| 17127 | 530083950 | No Recognized Claim | 178551 | 530278256 | Void or Withdrawn | 339975 | 530465402 | Void or Withdrawn |
| 17128 | 530083951 | No Recognized Claim | 178552 | 530278257 | Void or Withdrawn | 339976 | 530465403 | Void or Withdrawn |
| 17129 | 530083952 | No Recognized Claim | 178553 | 530278258 | Void or Withdrawn | 339977 | 530465404 | Void or Withdrawn |
| 17130 | 530083953 | No Eligible Purchases | 178554 | 530278259 | Void or Withdrawn | 339978 | 530465405 | Void or Withdrawn |
| 17131 | 530083954 | No Eligible Purchases | 178555 | 530278260 | Void or Withdrawn | 339979 | 530465406 | Void or Withdrawn |
| 17132 | 530083955 | No Eligible Purchases | 178556 | 530278261 | Void or Withdrawn | 339980 | 530465407 | Void or Withdrawn |
| 17133 | 530083956 | No Recognized Claim | 178557 | 530278262 | Void or Withdrawn | 339981 | 530465408 | Void or Withdrawn |
| 17134 | 530083957 | No Eligible Purchases | 178558 | 530278263 | Void or Withdrawn | 339982 | 530465409 | Void or Withdrawn |
| 17135 | 530083958 | No Eligible Purchases | 178559 | 530278264 | Void or Withdrawn | 339983 | 530465410 | Void or Withdrawn |
| 17136 | 530083959 | No Recognized Claim | 178560 | 530278265 | Void or Withdrawn | 339984 | 530465411 | Void or Withdrawn |
| 17137 | 530083960 | No Recognized Claim | 178561 | 530278266 | Void or Withdrawn | 339985 | 530465412 | Void or Withdrawn |
| 17138 | 530083961 | No Eligible Purchases | 178562 | 530278267 | Void or Withdrawn | 339986 | 530465413 | Void or Withdrawn |
| 17139 | 530083962 | No Recognized Claim | 178563 | 530278268 | Void or Withdrawn | 339987 | 530465414 | Void or Withdrawn |
| 17140 | 530083963 | No Recognized Claim | 178564 | 530278269 | Void or Withdrawn | 339988 | 530465415 | Void or Withdrawn |
| 17141 | 530083964 | No Recognized Claim | 178565 | 530278270 | Void or Withdrawn | 339989 | 530465416 | Void or Withdrawn |
| 17142 | 530083965 | No Recognized Claim | 178566 | 530278271 | Void or Withdrawn | 339990 | 530465417 | Void or Withdrawn |
| 17143 | 530083966 | No Recognized Claim | 178567 | 530278272 | Void or Withdrawn | 339991 | 530465418 | Void or Withdrawn |
| 17144 | 530083967 | No Recognized Claim | 178568 | 530278273 | Void or Withdrawn | 339992 | 530465419 | Void or Withdrawn |
| 17145 | 530083968 | No Eligible Purchases | 178569 | 530278274 | Void or Withdrawn | 339993 | 530465420 | Void or Withdrawn |
| 17146 | 530083969 | No Eligible Purchases | 178570 | 530278275 | Void or Withdrawn | 339994 | 530465421 | Void or Withdrawn |
| 17147 | 530083970 | No Eligible Purchases | 178571 | 530278276 | Void or Withdrawn | 339995 | 530465422 | Void or Withdrawn |
| 17148 | 530083971 | No Recognized Claim | 178572 | 530278277 | Void or Withdrawn | 339996 | 530465423 | Void or Withdrawn |
| 17149 | 530083972 | No Recognized Claim | 178573 | 530278278 | Void or Withdrawn | 339997 | 530465424 | Void or Withdrawn |
| 17150 | 530083973 | No Recognized Claim | 178574 | 530278279 | Void or Withdrawn | 339998 | 530465425 | Void or Withdrawn |
| 17151 | 530083974 | No Recognized Claim | 178575 | 530278280 | Void or Withdrawn | 339999 | 530465426 | Void or Withdrawn |
| 17152 | 530083975 | No Recognized Claim | 178576 | 530278281 | Void or Withdrawn | 340000 | 530465427 | Void or Withdrawn |
| 17153 | 530083977 | No Recognized Claim | 178577 | 530278282 | Void or Withdrawn | 340001 | 530465428 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17154 | 530083978 | No Eligible Purchases | 178578 | 530278283 | Void or Withdrawn | 340002 | 530465429 | Void or Withdrawn |
| 17155 | 530083979 | No Eligible Purchases | 178579 | 530278284 | Void or Withdrawn | 340003 | 530465430 | Void or Withdrawn |
| 17156 | 530083980 | No Recognized Claim | 178580 | 530278285 | Void or Withdrawn | 340004 | 530465431 | Void or Withdrawn |
| 17157 | 530083982 | No Recognized Claim | 178581 | 530278286 | Void or Withdrawn | 340005 | 530465432 | Void or Withdrawn |
| 17158 | 530083983 | No Eligible Purchases | 178582 | 530278287 | Void or Withdrawn | 340006 | 530465433 | Void or Withdrawn |
| 17159 | 530083984 | No Eligible Purchases | 178583 | 530278288 | Void or Withdrawn | 340007 | 530465434 | Void or Withdrawn |
| 17160 | 530083985 | No Recognized Claim | 178584 | 530278289 | Void or Withdrawn | 340008 | 530465435 | Void or Withdrawn |
| 17161 | 530083986 | No Recognized Claim | 178585 | 530278290 | Void or Withdrawn | 340009 | 530465436 | Void or Withdrawn |
| 17162 | 530083987 | No Recognized Claim | 178586 | 530278291 | Void or Withdrawn | 340010 | 530465437 | Void or Withdrawn |
| 17163 | 530083988 | No Recognized Claim | 178587 | 530278292 | Void or Withdrawn | 340011 | 530465438 | Void or Withdrawn |
| 17164 | 530083989 | No Recognized Claim | 178588 | 530278293 | Void or Withdrawn | 340012 | 530465439 | Void or Withdrawn |
| 17165 | 530083990 | No Recognized Claim | 178589 | 530278294 | Void or Withdrawn | 340013 | 530465440 | Void or Withdrawn |
| 17166 | 530083991 | No Recognized Claim | 178590 | 530278295 | Void or Withdrawn | 340014 | 530465441 | Void or Withdrawn |
| 17167 | 530083992 | No Recognized Claim | 178591 | 530278296 | Void or Withdrawn | 340015 | 530465442 | Void or Withdrawn |
| 17168 | 530083993 | No Recognized Claim | 178592 | 530278297 | Void or Withdrawn | 340016 | 530465443 | Void or Withdrawn |
| 17169 | 530083994 | No Recognized Claim | 178593 | 530278298 | Void or Withdrawn | 340017 | 530465444 | Void or Withdrawn |
| 17170 | 530083995 | No Eligible Purchases | 178594 | 530278299 | Void or Withdrawn | 340018 | 530465445 | Void or Withdrawn |
| 17171 | 530083996 | No Recognized Claim | 178595 | 530278300 | Void or Withdrawn | 340019 | 530465446 | Void or Withdrawn |
| 17172 | 530083997 | No Recognized Claim | 178596 | 530278301 | Void or Withdrawn | 340020 | 530465447 | Void or Withdrawn |
| 17173 | 530083998 | No Eligible Purchases | 178597 | 530278302 | Void or Withdrawn | 340021 | 530465448 | Void or Withdrawn |
| 17174 | 530083999 | No Recognized Claim | 178598 | 530278303 | Void or Withdrawn | 340022 | 530465449 | Void or Withdrawn |
| 17175 | 530084000 | No Recognized Claim | 178599 | 530278304 | Void or Withdrawn | 340023 | 530465450 | Void or Withdrawn |
| 17176 | 530084001 | No Recognized Claim | 178600 | 530278305 | Void or Withdrawn | 340024 | 530465451 | Void or Withdrawn |
| 17177 | 530084002 | No Eligible Purchases | 178601 | 530278306 | Void or Withdrawn | 340025 | 530465452 | Void or Withdrawn |
| 17178 | 530084004 | No Recognized Claim | 178602 | 530278307 | Void or Withdrawn | 340026 | 530465453 | Void or Withdrawn |
| 17179 | 530084006 | No Recognized Claim | 178603 | 530278308 | Void or Withdrawn | 340027 | 530465454 | Void or Withdrawn |
| 17180 | 530084007 | No Recognized Claim | 178604 | 530278309 | Void or Withdrawn | 340028 | 530465455 | Void or Withdrawn |
| 17181 | 530084008 | No Eligible Purchases | 178605 | 530278310 | Void or Withdrawn | 340029 | 530465456 | Void or Withdrawn |
| 17182 | 530084009 | No Recognized Claim | 178606 | 530278311 | Void or Withdrawn | 340030 | 530465457 | Void or Withdrawn |
| 17183 | 530084010 | No Recognized Claim | 178607 | 530278312 | Void or Withdrawn | 340031 | 530465458 | Void or Withdrawn |
| 17184 | 530084011 | No Recognized Claim | 178608 | 530278313 | Void or Withdrawn | 340032 | 530465459 | Void or Withdrawn |
| 17185 | 530084012 | No Recognized Claim | 178609 | 530278314 | Void or Withdrawn | 340033 | 530465460 | Void or Withdrawn |
| 17186 | 530084013 | No Recognized Claim | 178610 | 530278315 | Void or Withdrawn | 340034 | 530465461 | Void or Withdrawn |
| 17187 | 530084014 | No Recognized Claim | 178611 | 530278316 | Void or Withdrawn | 340035 | 530465462 | Void or Withdrawn |
| 17188 | 530084016 | No Eligible Purchases | 178612 | 530278317 | Void or Withdrawn | 340036 | 530465463 | Void or Withdrawn |
| 17189 | 530084017 | No Recognized Claim | 178613 | 530278318 | Void or Withdrawn | 340037 | 530465464 | Void or Withdrawn |
| 17190 | 530084018 | No Recognized Claim | 178614 | 530278319 | Void or Withdrawn | 340038 | 530465465 | Void or Withdrawn |
| 17191 | 530084019 | No Eligible Purchases | 178615 | 530278320 | Void or Withdrawn | 340039 | 530465466 | Void or Withdrawn |
| 17192 | 530084020 | No Recognized Claim | 178616 | 530278321 | Void or Withdrawn | 340040 | 530465467 | Void or Withdrawn |
| 17193 | 530084021 | No Recognized Claim | 178617 | 530278322 | Void or Withdrawn | 340041 | 530465468 | Void or Withdrawn |
| 17194 | 530084022 | No Recognized Claim | 178618 | 530278323 | Void or Withdrawn | 340042 | 530465469 | Void or Withdrawn |
| 17195 | 530084023 | No Recognized Claim | 178619 | 530278324 | Void or Withdrawn | 340043 | 530465470 | Void or Withdrawn |
| 17196 | 530084024 | No Recognized Claim | 178620 | 530278325 | Void or Withdrawn | 340044 | 530465471 | Void or Withdrawn |
| 17197 | 530084025 | No Recognized Claim | 178621 | 530278326 | Void or Withdrawn | 340045 | 530465472 | Void or Withdrawn |
| 17198 | 530084026 | No Recognized Claim | 178622 | 530278327 | Void or Withdrawn | 340046 | 530465473 | Void or Withdrawn |
| 17199 | 530084027 | No Eligible Purchases | 178623 | 530278328 | Void or Withdrawn | 340047 | 530465474 | Void or Withdrawn |
| 17200 | 530084029 | No Recognized Claim | 178624 | 530278329 | Void or Withdrawn | 340048 | 530465475 | Void or Withdrawn |
| 17201 | 530084030 | No Recognized Purchases | 178625 | 530278330 | Void or Withdrawn | 340049 | 530465476 | Void or Withdrawn |
| 17202 | 530084031 | No Recognized Claim | 178626 | 530278331 | Void or Withdrawn | 340050 | 530465477 | Void or Withdrawn |
| 17203 | 530084032 | No Recognized Claim | 178627 | 530278332 | Void or Withdrawn | 340051 | 530465478 | Void or Withdrawn |
| 17204 | 530084033 | No Eligible Purchases | 178628 | 530278333 | Void or Withdrawn | 340052 | 530465479 | Void or Withdrawn |
| 17205 | 530084034 | No Recognized Claim | 178629 | 530278334 | Void or Withdrawn | 340053 | 530465480 | Void or Withdrawn |
| 17206 | 530084035 | No Recognized Claim | 178630 | 530278335 | Void or Withdrawn | 340054 | 530465481 | Void or Withdrawn |
| 17207 | 530084037 | No Recognized Claim | 178631 | 530278336 | Void or Withdrawn | 340055 | 530465482 | Void or Withdrawn |
| 17208 | 530084038 | No Recognized Claim | 178632 | 530278337 | Void or Withdrawn | 340056 | 530465483 | Void or Withdrawn |
| 17209 | 530084039 | No Eligible Purchases | 178633 | 530278338 | Void or Withdrawn | 340057 | 530465484 | Void or Withdrawn |
| 17210 | 530084040 | No Recognized Claim | 178634 | 530278339 | Void or Withdrawn | 340058 | 530465485 | Void or Withdrawn |
| 17211 | 530084041 | No Eligible Purchases | 178635 | 530278340 | Void or Withdrawn | 340059 | 530465486 | Void or Withdrawn |
| 17212 | 530084042 | No Recognized Claim | 178636 | 530278341 | Void or Withdrawn | 340060 | 530465487 | Void or Withdrawn |
| 17213 | 530084044 | No Recognized Claim | 178637 | 530278342 | Void or Withdrawn | 340061 | 530465488 | Void or Withdrawn |
| 17214 | 530084045 | No Recognized Claim | 178638 | 530278343 | Void or Withdrawn | 340062 | 530465489 | Void or Withdrawn |
| 17215 | 530084046 | No Recognized Claim | 178639 | 530278344 | Void or Withdrawn | 340063 | 530465490 | Void or Withdrawn |
| 17216 | 530084047 | No Eligible Purchases | 178640 | 530278345 | Void or Withdrawn | 340064 | 530465491 | Void or Withdrawn |
| 17217 | 530084048 | No Recognized Claim | 178641 | 530278346 | Void or Withdrawn | 340065 | 530465492 | Void or Withdrawn |
| 17218 | 530084050 | No Recognized Claim | 178642 | 530278347 | Void or Withdrawn | 340066 | 530465493 | Void or Withdrawn |
| 17219 | 530084051 | No Recognized Claim | 178643 | 530278348 | Void or Withdrawn | 340067 | 530465494 | Void or Withdrawn |
| 17220 | 530084052 | No Eligible Purchases | 178644 | 530278349 | Void or Withdrawn | 340068 | 530465495 | Void or Withdrawn |
| 17221 | 530084053 | No Recognized Claim | 178645 | 530278350 | Void or Withdrawn | 340069 | 530465496 | Void or Withdrawn |
| 17222 | 530084054 | No Recognized Claim | 178646 | 530278351 | Void or Withdrawn | 340070 | 530465497 | Void or Withdrawn |
| 17223 | 530084055 | No Eligible Purchases | 178647 | 530278352 | Void or Withdrawn | 340071 | 530465498 | Void or Withdrawn |
| 17224 | 530084056 | No Recognized Claim | 178648 | 530278353 | Void or Withdrawn | 340072 | 530465499 | Void or Withdrawn |
| 17225 | 530084057 | No Recognized Claim | 178649 | 530278354 | Void or Withdrawn | 340073 | 530465500 | Void or Withdrawn |
| 17226 | 530084058 | No Recognized Claim | 178650 | 530278355 | Void or Withdrawn | 340074 | 530465501 | Void or Withdrawn |
| 17227 | 530084059 | No Eligible Purchases | 178651 | 530278356 | Void or Withdrawn | 340075 | 530465502 | Void or Withdrawn |
| 17228 | 530084060 | No Eligible Purchases | 178652 | 530278357 | Void or Withdrawn | 340076 | 530465503 | Void or Withdrawn |
| 17229 | 530084061 | No Recognized Claim | 178653 | 530278358 | Void or Withdrawn | 340077 | 530465504 | Void or Withdrawn |
| 17230 | 530084062 | No Eligible Purchases | 178654 | 530278359 | Void or Withdrawn | 340078 | 530465505 | Void or Withdrawn |
| 17231 | 530084063 | No Recognized Claim | 178655 | 530278360 | Void or Withdrawn | 340079 | 530465506 | Void or Withdrawn |
| 17232 | 530084064 | No Recognized Claim | 178656 | 530278361 | Void or Withdrawn | 340080 | 530465507 | Void or Withdrawn |
| 17233 | 530084065 | No Recognized Claim | 178657 | 530278362 | Void or Withdrawn | 340081 | 530465508 | Void or Withdrawn |
| 17234 | 530084066 | No Recognized Claim | 178658 | 530278363 | Void or Withdrawn | 340082 | 530465509 | Void or Withdrawn |
| 17235 | 530084067 | No Recognized Claim | 178659 | 530278364 | Void or Withdrawn | 340083 | 530465510 | Void or Withdrawn |
| 17236 | 530084068 | No Recognized Claim | 178660 | 530278365 | Void or Withdrawn | 340084 | 530465511 | Void or Withdrawn |
| 17237 | 530084069 | No Eligible Purchases | 178661 | 530278366 | Void or Withdrawn | 340085 | 530465512 | Void or Withdrawn |
| 17238 | 530084070 | No Recognized Claim | 178662 | 530278367 | Void or Withdrawn | 340086 | 530465513 | Void or Withdrawn |
| 17239 | 530084071 | No Recognized Claim | 178663 | 530278368 | Void or Withdrawn | 340087 | 530465514 | Void or Withdrawn |
| 17240 | 530084072 | No Recognized Claim | 178664 | 530278369 | Void or Withdrawn | 340088 | 530465515 | Void or Withdrawn |
| 17241 | 530084073 | No Recognized Claim | 178665 | 530278370 | Void or Withdrawn | 340089 | 530465516 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17242 | 530084074 | No Recognized Claim | 178666 | 530278371 | Void or Withdrawn | 340090 | 530465517 | Void or Withdrawn |
| 17243 | 530084075 | No Recognized Claim | 178667 | 530278372 | Void or Withdrawn | 340091 | 530465518 | Void or Withdrawn |
| 17244 | 530084076 | No Recognized Claim | 178668 | 530278373 | Void or Withdrawn | 340092 | 530465519 | Void or Withdrawn |
| 17245 | 530084077 | No Eligible Purchases | 178669 | 530278374 | Void or Withdrawn | 340093 | 530465520 | Void or Withdrawn |
| 17246 | 530084078 | No Recognized Claim | 178670 | 530278375 | Void or Withdrawn | 340094 | 530465521 | Void or Withdrawn |
| 17247 | 530084079 | No Recognized Claim | 178671 | 530278376 | Void or Withdrawn | 340095 | 530465522 | Void or Withdrawn |
| 17248 | 530084081 | No Eligible Purchases | 178672 | 530278377 | Void or Withdrawn | 340096 | 530465523 | Void or Withdrawn |
| 17249 | 530084082 | No Recognized Claim | 178673 | 530278378 | Void or Withdrawn | 340097 | 530465524 | Void or Withdrawn |
| 17250 | 530084083 | No Eligible Purchases | 178674 | 530278379 | Void or Withdrawn | 340098 | 530465525 | Void or Withdrawn |
| 17251 | 530084084 | No Recognized Claim | 178675 | 530278380 | Void or Withdrawn | 340099 | 530465526 | Void or Withdrawn |
| 17252 | 530084085 | No Recognized Claim | 178676 | 530278381 | Void or Withdrawn | 340100 | 530465527 | Void or Withdrawn |
| 17253 | 530084086 | No Recognized Claim | 178677 | 530278382 | Void or Withdrawn | 340101 | 530465528 | Void or Withdrawn |
| 17254 | 530084087 | No Recognized Claim | 178678 | 530278383 | Void or Withdrawn | 340102 | 530465529 | Void or Withdrawn |
| 17255 | 530084090 | No Eligible Purchases | 178679 | 530278384 | Void or Withdrawn | 340103 | 530465530 | Void or Withdrawn |
| 17256 | 530084091 | No Recognized Claim | 178680 | 530278385 | Void or Withdrawn | 340104 | 530465531 | Void or Withdrawn |
| 17257 | 530084093 | No Recognized Claim | 178681 | 530278386 | Void or Withdrawn | 340105 | 530465532 | Void or Withdrawn |
| 17258 | 530084094 | No Recognized Claim | 178682 | 530278387 | Void or Withdrawn | 340106 | 530465533 | Void or Withdrawn |
| 17259 | 530084095 | No Recognized Claim | 178683 | 530278388 | Void or Withdrawn | 340107 | 530465534 | Void or Withdrawn |
| 17260 | 530084096 | No Recognized Claim | 178684 | 530278389 | Void or Withdrawn | 340108 | 530465535 | Void or Withdrawn |
| 17261 | 530084097 | No Recognized Claim | 178685 | 530278390 | Void or Withdrawn | 340109 | 530465536 | Void or Withdrawn |
| 17262 | 530084099 | No Recognized Claim | 178686 | 530278391 | Void or Withdrawn | 340110 | 530465537 | Void or Withdrawn |
| 17263 | 530084100 | No Recognized Claim | 178687 | 530278392 | Void or Withdrawn | 340111 | 530465538 | Void or Withdrawn |
| 17264 | 530084101 | No Recognized Claim | 178688 | 530278393 | Void or Withdrawn | 340112 | 530465539 | Void or Withdrawn |
| 17265 | 530084102 | No Eligible Purchases | 178689 | 530278394 | Void or Withdrawn | 340113 | 530465540 | Void or Withdrawn |
| 17266 | 530084103 | No Recognized Claim | 178690 | 530278395 | Void or Withdrawn | 340114 | 530465541 | Void or Withdrawn |
| 17267 | 530084104 | No Eligible Purchases | 178691 | 530278396 | Void or Withdrawn | 340115 | 530465542 | Void or Withdrawn |
| 17268 | 530084105 | No Eligible Purchases | 178692 | 530278397 | Void or Withdrawn | 340116 | 530465543 | Void or Withdrawn |
| 17269 | 530084106 | No Eligible Purchases | 178693 | 530278398 | Void or Withdrawn | 340117 | 530465544 | Void or Withdrawn |
| 17270 | 530084107 | No Recognized Claim | 178694 | 530278399 | Void or Withdrawn | 340118 | 530465545 | Void or Withdrawn |
| 17271 | 530084108 | No Eligible Purchases | 178695 | 530278400 | Void or Withdrawn | 340119 | 530465546 | Void or Withdrawn |
| 17272 | 530084109 | No Recognized Claim | 178696 | 530278401 | Void or Withdrawn | 340120 | 530465547 | Void or Withdrawn |
| 17273 | 530084110 | No Recognized Claim | 178697 | 530278402 | Void or Withdrawn | 340121 | 530465548 | Void or Withdrawn |
| 17274 | 530084111 | No Recognized Claim | 178698 | 530278403 | Void or Withdrawn | 340122 | 530465549 | Void or Withdrawn |
| 17275 | 530084112 | No Recognized Claim | 178699 | 530278404 | Void or Withdrawn | 340123 | 530465550 | Void or Withdrawn |
| 17276 | 530084113 | No Eligible Purchases | 178700 | 530278405 | Void or Withdrawn | 340124 | 530465551 | Void or Withdrawn |
| 17277 | 530084114 | No Recognized Claim | 178701 | 530278406 | Void or Withdrawn | 340125 | 530465552 | Void or Withdrawn |
| 17278 | 530084115 | No Eligible Purchases | 178702 | 530278407 | Void or Withdrawn | 340126 | 530465553 | Void or Withdrawn |
| 17279 | 530084116 | No Recognized Claim | 178703 | 530278408 | Void or Withdrawn | 340127 | 530465554 | Void or Withdrawn |
| 17280 | 530084117 | No Recognized Claim | 178704 | 530278409 | Void or Withdrawn | 340128 | 530465555 | Void or Withdrawn |
| 17281 | 530084118 | No Recognized Claim | 178705 | 530278410 | Void or Withdrawn | 340129 | 530465556 | Void or Withdrawn |
| 17282 | 530084119 | No Recognized Claim | 178706 | 530278411 | Void or Withdrawn | 340130 | 530465557 | Void or Withdrawn |
| 17283 | 530084120 | No Recognized Claim | 178707 | 530278412 | Void or Withdrawn | 340131 | 530465558 | Void or Withdrawn |
| 17284 | 530084121 | No Recognized Claim | 178708 | 530278413 | Void or Withdrawn | 340132 | 530465559 | Void or Withdrawn |
| 17285 | 530084122 | No Eligible Purchases | 178709 | 530278414 | Void or Withdrawn | 340133 | 530465560 | Void or Withdrawn |
| 17286 | 530084123 | No Recognized Claim | 178710 | 530278415 | Void or Withdrawn | 340134 | 530465561 | Void or Withdrawn |
| 17287 | 530084124 | No Recognized Claim | 178711 | 530278416 | Void or Withdrawn | 340135 | 530465562 | Void or Withdrawn |
| 17288 | 530084126 | No Eligible Purchases | 178712 | 530278417 | Void or Withdrawn | 340136 | 530465563 | Void or Withdrawn |
| 17289 | 530084127 | No Recognized Claim | 178713 | 530278418 | Void or Withdrawn | 340137 | 530465564 | Void or Withdrawn |
| 17290 | 530084128 | No Eligible Purchases | 178714 | 530278419 | Void or Withdrawn | 340138 | 530465565 | Void or Withdrawn |
| 17291 | 530084129 | No Recognized Claim | 178715 | 530278420 | Void or Withdrawn | 340139 | 530465566 | Void or Withdrawn |
| 17292 | 530084130 | No Eligible Purchases | 178716 | 530278421 | Void or Withdrawn | 340140 | 530465567 | Void or Withdrawn |
| 17293 | 530084131 | No Recognized Claim | 178717 | 530278422 | Void or Withdrawn | 340141 | 530465568 | Void or Withdrawn |
| 17294 | 530084132 | No Recognized Claim | 178718 | 530278423 | Void or Withdrawn | 340142 | 530465569 | Void or Withdrawn |
| 17295 | 530084133 | No Recognized Claim | 178719 | 530278424 | Void or Withdrawn | 340143 | 530465570 | Void or Withdrawn |
| 17296 | 530084134 | No Recognized Claim | 178720 | 530278425 | Void or Withdrawn | 340144 | 530465571 | Void or Withdrawn |
| 17297 | 530084135 | No Recognized Claim | 178721 | 530278426 | Void or Withdrawn | 340145 | 530465572 | Void or Withdrawn |
| 17298 | 530084136 | No Recognized Claim | 178722 | 530278427 | Void or Withdrawn | 340146 | 530465573 | Void or Withdrawn |
| 17299 | 530084137 | No Eligible Purchases | 178723 | 530278428 | Void or Withdrawn | 340147 | 530465574 | Void or Withdrawn |
| 17300 | 530084138 | No Recognized Claim | 178724 | 530278429 | Void or Withdrawn | 340148 | 530465575 | Void or Withdrawn |
| 17301 | 530084139 | No Recognized Claim | 178725 | 530278430 | Void or Withdrawn | 340149 | 530465576 | Void or Withdrawn |
| 17302 | 530084140 | No Recognized Claim | 178726 | 530278431 | Void or Withdrawn | 340150 | 530465577 | Void or Withdrawn |
| 17303 | 530084141 | No Recognized Claim | 178727 | 530278432 | Void or Withdrawn | 340151 | 530465578 | Void or Withdrawn |
| 17304 | 530084142 | No Eligible Purchases | 178728 | 530278433 | Void or Withdrawn | 340152 | 530465579 | Void or Withdrawn |
| 17305 | 530084144 | No Recognized Claim | 178729 | 530278434 | Void or Withdrawn | 340153 | 530465580 | Void or Withdrawn |
| 17306 | 530084145 | No Recognized Claim | 178730 | 530278435 | Void or Withdrawn | 340154 | 530465581 | Void or Withdrawn |
| 17307 | 530084146 | No Recognized Claim | 178731 | 530278436 | Void or Withdrawn | 340155 | 530465582 | Void or Withdrawn |
| 17308 | 530084147 | No Recognized Claim | 178732 | 530278437 | Void or Withdrawn | 340156 | 530465583 | Void or Withdrawn |
| 17309 | 530084148 | No Recognized Claim | 178733 | 530278438 | Void or Withdrawn | 340157 | 530465584 | Void or Withdrawn |
| 17310 | 530084149 | No Recognized Claim | 178734 | 530278439 | Void or Withdrawn | 340158 | 530465585 | Void or Withdrawn |
| 17311 | 530084150 | No Recognized Claim | 178735 | 530278440 | Void or Withdrawn | 340159 | 530465586 | Void or Withdrawn |
| 17312 | 530084151 | No Recognized Claim | 178736 | 530278441 | Void or Withdrawn | 340160 | 530465587 | Void or Withdrawn |
| 17313 | 530084152 | No Recognized Claim | 178737 | 530278442 | Void or Withdrawn | 340161 | 530465588 | Void or Withdrawn |
| 17314 | 530084153 | No Eligible Purchases | 178738 | 530278443 | Void or Withdrawn | 340162 | 530465589 | Void or Withdrawn |
| 17315 | 530084154 | No Eligible Purchases | 178739 | 530278444 | Void or Withdrawn | 340163 | 530465590 | Void or Withdrawn |
| 17316 | 530084155 | No Eligible Purchases | 178740 | 530278445 | Void or Withdrawn | 340164 | 530465591 | Void or Withdrawn |
| 17317 | 530084156 | No Recognized Claim | 178741 | 530278446 | Void or Withdrawn | 340165 | 530465592 | Void or Withdrawn |
| 17318 | 530084157 | No Eligible Purchases | 178742 | 530278447 | Void or Withdrawn | 340166 | 530465593 | Void or Withdrawn |
| 17319 | 530084158 | No Recognized Claim | 178743 | 530278448 | Void or Withdrawn | 340167 | 530465594 | Void or Withdrawn |
| 17320 | 530084160 | No Recognized Claim | 178744 | 530278449 | Void or Withdrawn | 340168 | 530465595 | Void or Withdrawn |
| 17321 | 530084161 | No Recognized Claim | 178745 | 530278450 | Void or Withdrawn | 340169 | 530465596 | Void or Withdrawn |
| 17322 | 530084162 | No Eligible Purchases | 178746 | 530278451 | Void or Withdrawn | 340170 | 530465597 | Void or Withdrawn |
| 17323 | 530084163 | No Eligible Purchases | 178747 | 530278452 | Void or Withdrawn | 340171 | 530465598 | Void or Withdrawn |
| 17324 | 530084164 | No Eligible Purchases | 178748 | 530278453 | Void or Withdrawn | 340172 | 530465599 | Void or Withdrawn |
| 17325 | 530084166 | No Recognized Claim | 178749 | 530278454 | Void or Withdrawn | 340173 | 530465600 | Void or Withdrawn |
| 17326 | 530084167 | No Recognized Claim | 178750 | 530278455 | Void or Withdrawn | 340174 | 530465601 | Void or Withdrawn |
| 17327 | 530084168 | No Recognized Claim | 178751 | 530278456 | Void or Withdrawn | 340175 | 530465602 | Void or Withdrawn |
| 17328 | 530084169 | No Recognized Claim | 178752 | 530278457 | Void or Withdrawn | 340176 | 530465603 | Void or Withdrawn |
| 17329 | 530084170 | No Recognized Claim | 178753 | 530278458 | Void or Withdrawn | 340177 | 530465604 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17330 | 530084172 | No Recognized Claim | 178754 | 530278459 | Void or Withdrawn | 340178 | 530465605 | Void or Withdrawn |
| 17331 | 530084173 | No Eligible Purchases | 178755 | 530278460 | Void or Withdrawn | 340179 | 530465606 | Void or Withdrawn |
| 17332 | 530084174 | No Recognized Claim | 178756 | 530278461 | Void or Withdrawn | 340180 | 530465607 | Void or Withdrawn |
| 17333 | 530084175 | No Eligible Purchases | 178757 | 530278462 | Void or Withdrawn | 340181 | 530465608 | Void or Withdrawn |
| 17334 | 530084176 | No Eligible Purchases | 178758 | 530278463 | Void or Withdrawn | 340182 | 530465609 | Void or Withdrawn |
| 17335 | 530084177 | No Recognized Claim | 178759 | 530278464 | Void or Withdrawn | 340183 | 530465610 | Void or Withdrawn |
| 17336 | 530084178 | No Eligible Purchases | 178760 | 530278465 | Void or Withdrawn | 340184 | 530465611 | Void or Withdrawn |
| 17337 | 530084179 | No Recognized Claim | 178761 | 530278466 | Void or Withdrawn | 340185 | 530465612 | Void or Withdrawn |
| 17338 | 530084180 | No Eligible Purchases | 178762 | 530278467 | Void or Withdrawn | 340186 | 530465613 | Void or Withdrawn |
| 17339 | 530084181 | No Recognized Claim | 178763 | 530278468 | Void or Withdrawn | 340187 | 530465614 | Void or Withdrawn |
| 17340 | 530084182 | No Eligible Purchases | 178764 | 530278469 | Void or Withdrawn | 340188 | 530465615 | Void or Withdrawn |
| 17341 | 530084183 | No Eligible Purchases | 178765 | 530278470 | Void or Withdrawn | 340189 | 530465616 | Void or Withdrawn |
| 17342 | 530084184 | No Recognized Claim | 178766 | 530278471 | Void or Withdrawn | 340190 | 530465617 | Void or Withdrawn |
| 17343 | 530084185 | No Recognized Claim | 178767 | 530278472 | Void or Withdrawn | 340191 | 530465618 | Void or Withdrawn |
| 17344 | 530084186 | No Recognized Claim | 178768 | 530278473 | Void or Withdrawn | 340192 | 530465619 | Void or Withdrawn |
| 17345 | 530084188 | No Recognized Claim | 178769 | 530278474 | Void or Withdrawn | 340193 | 530465620 | Void or Withdrawn |
| 17346 | 530084189 | No Recognized Claim | 178770 | 530278475 | Void or Withdrawn | 340194 | 530465621 | Void or Withdrawn |
| 17347 | 530084190 | No Recognized Claim | 178771 | 530278476 | Void or Withdrawn | 340195 | 530465622 | Void or Withdrawn |
| 17348 | 530084193 | No Recognized Claim | 178772 | 530278477 | Void or Withdrawn | 340196 | 530465623 | Void or Withdrawn |
| 17349 | 530084195 | No Recognized Claim | 178773 | 530278478 | Void or Withdrawn | 340197 | 530465624 | Void or Withdrawn |
| 17350 | 530084197 | No Recognized Claim | 178774 | 530278479 | Void or Withdrawn | 340198 | 530465625 | Void or Withdrawn |
| 17351 | 530084200 | No Recognized Claim | 178775 | 530278480 | Void or Withdrawn | 340199 | 530465626 | Void or Withdrawn |
| 17352 | 530084201 | No Recognized Claim | 178776 | 530278481 | Void or Withdrawn | 340200 | 530465627 | Void or Withdrawn |
| 17353 | 530084202 | No Recognized Claim | 178777 | 530278482 | Void or Withdrawn | 340201 | 530465628 | Void or Withdrawn |
| 17354 | 530084205 | No Recognized Claim | 178778 | 530278483 | Void or Withdrawn | 340202 | 530465629 | Void or Withdrawn |
| 17355 | 530084206 | No Recognized Claim | 178779 | 530278484 | Void or Withdrawn | 340203 | 530465630 | Void or Withdrawn |
| 17356 | 530084207 | No Eligible Purchases | 178780 | 530278485 | Void or Withdrawn | 340204 | 530465631 | Void or Withdrawn |
| 17357 | 530084208 | No Recognized Claim | 178781 | 530278486 | Void or Withdrawn | 340205 | 530465632 | Void or Withdrawn |
| 17358 | 530084210 | No Recognized Claim | 178782 | 530278487 | Void or Withdrawn | 340206 | 530465633 | Void or Withdrawn |
| 17359 | 530084211 | No Recognized Claim | 178783 | 530278488 | Void or Withdrawn | 340207 | 530465634 | Void or Withdrawn |
| 17360 | 530084212 | No Recognized Claim | 178784 | 530278489 | Void or Withdrawn | 340208 | 530465635 | Void or Withdrawn |
| 17361 | 530084214 | No Recognized Claim | 178785 | 530278490 | Void or Withdrawn | 340209 | 530465636 | Void or Withdrawn |
| 17362 | 530084215 | No Recognized Claim | 178786 | 530278491 | Void or Withdrawn | 340210 | 530465637 | Void or Withdrawn |
| 17363 | 530084216 | No Recognized Claim | 178787 | 530278492 | Void or Withdrawn | 340211 | 530465638 | Void or Withdrawn |
| 17364 | 530084217 | No Recognized Claim | 178788 | 530278493 | Void or Withdrawn | 340212 | 530465639 | Void or Withdrawn |
| 17365 | 530084218 | No Recognized Claim | 178789 | 530278494 | Void or Withdrawn | 340213 | 530465640 | Void or Withdrawn |
| 17366 | 530084219 | No Eligible Purchases | 178790 | 530278495 | Void or Withdrawn | 340214 | 530465641 | Void or Withdrawn |
| 17367 | 530084222 | No Recognized Claim | 178791 | 530278496 | Void or Withdrawn | 340215 | 530465642 | Void or Withdrawn |
| 17368 | 530084223 | No Eligible Purchases | 178792 | 530278497 | Void or Withdrawn | 340216 | 530465643 | Void or Withdrawn |
| 17369 | 530084224 | No Eligible Purchases | 178793 | 530278498 | Void or Withdrawn | 340217 | 530465644 | Void or Withdrawn |
| 17370 | 530084225 | No Recognized Claim | 178794 | 530278499 | Void or Withdrawn | 340218 | 530465645 | Void or Withdrawn |
| 17371 | 530084226 | No Eligible Purchases | 178795 | 530278500 | Void or Withdrawn | 340219 | 530465646 | Void or Withdrawn |
| 17372 | 530084228 | No Recognized Claim | 178796 | 530278501 | Void or Withdrawn | 340220 | 530465647 | Void or Withdrawn |
| 17373 | 530084229 | No Eligible Purchases | 178797 | 530278502 | Void or Withdrawn | 340221 | 530465648 | Void or Withdrawn |
| 17374 | 530084230 | No Recognized Claim | 178798 | 530278503 | Void or Withdrawn | 340222 | 530465649 | Void or Withdrawn |
| 17375 | 530084231 | No Eligible Purchases | 178799 | 530278504 | Void or Withdrawn | 340223 | 530465650 | Void or Withdrawn |
| 17376 | 530084232 | No Eligible Purchases | 178800 | 530278505 | Void or Withdrawn | 340224 | 530465651 | Void or Withdrawn |
| 17377 | 530084233 | No Eligible Purchases | 178801 | 530278506 | Void or Withdrawn | 340225 | 530465652 | Void or Withdrawn |
| 17378 | 530084234 | No Recognized Claim | 178802 | 530278507 | Void or Withdrawn | 340226 | 530465653 | Void or Withdrawn |
| 17379 | 530084235 | No Recognized Claim | 178803 | 530278508 | Void or Withdrawn | 340227 | 530465654 | Void or Withdrawn |
| 17380 | 530084236 | No Eligible Purchases | 178804 | 530278509 | Void or Withdrawn | 340228 | 530465655 | Void or Withdrawn |
| 17381 | 530084237 | No Recognized Claim | 178805 | 530278510 | Void or Withdrawn | 340229 | 530465656 | Void or Withdrawn |
| 17382 | 530084238 | No Recognized Claim | 178806 | 530278511 | Void or Withdrawn | 340230 | 530465657 | Void or Withdrawn |
| 17383 | 530084239 | No Recognized Claim | 178807 | 530278512 | Void or Withdrawn | 340231 | 530465658 | Void or Withdrawn |
| 17384 | 530084240 | No Recognized Claim | 178808 | 530278513 | Void or Withdrawn | 340232 | 530465659 | Void or Withdrawn |
| 17385 | 530084241 | No Recognized Claim | 178809 | 530278514 | Void or Withdrawn | 340233 | 530465660 | Void or Withdrawn |
| 17386 | 530084242 | No Recognized Claim | 178810 | 530278515 | Void or Withdrawn | 340234 | 530465661 | Void or Withdrawn |
| 17387 | 530084243 | No Recognized Claim | 178811 | 530278516 | Void or Withdrawn | 340235 | 530465662 | Void or Withdrawn |
| 17388 | 530084244 | No Recognized Claim | 178812 | 530278517 | Void or Withdrawn | 340236 | 530465663 | Void or Withdrawn |
| 17389 | 530084245 | No Eligible Purchases | 178813 | 530278518 | Void or Withdrawn | 340237 | 530465664 | Void or Withdrawn |
| 17390 | 530084246 | No Eligible Purchases | 178814 | 530278519 | Void or Withdrawn | 340238 | 530465665 | Void or Withdrawn |
| 17391 | 530084247 | No Eligible Purchases | 178815 | 530278520 | Void or Withdrawn | 340239 | 530465666 | Void or Withdrawn |
| 17392 | 530084248 | No Recognized Claim | 178816 | 530278521 | Void or Withdrawn | 340240 | 530465667 | Void or Withdrawn |
| 17393 | 530084250 | No Recognized Claim | 178817 | 530278522 | Void or Withdrawn | 340241 | 530465668 | Void or Withdrawn |
| 17394 | 530084251 | No Eligible Purchases | 178818 | 530278523 | Void or Withdrawn | 340242 | 530465669 | Void or Withdrawn |
| 17395 | 530084254 | No Eligible Purchases | 178819 | 530278524 | Void or Withdrawn | 340243 | 530465670 | Void or Withdrawn |
| 17396 | 530084256 | No Eligible Purchases | 178820 | 530278525 | Void or Withdrawn | 340244 | 530465671 | Void or Withdrawn |
| 17397 | 530084257 | No Recognized Claim | 178821 | 530278526 | Void or Withdrawn | 340245 | 530465672 | Void or Withdrawn |
| 17398 | 530084258 | No Recognized Claim | 178822 | 530278527 | Void or Withdrawn | 340246 | 530465673 | Void or Withdrawn |
| 17399 | 530084259 | No Eligible Purchases | 178823 | 530278528 | Void or Withdrawn | 340247 | 530465674 | Void or Withdrawn |
| 17400 | 530084260 | No Eligible Purchases | 178824 | 530278529 | Void or Withdrawn | 340248 | 530465675 | Void or Withdrawn |
| 17401 | 530084261 | No Eligible Purchases | 178825 | 530278530 | Void or Withdrawn | 340249 | 530465676 | Void or Withdrawn |
| 17402 | 530084262 | No Recognized Claim | 178826 | 530278531 | Void or Withdrawn | 340250 | 530465677 | Void or Withdrawn |
| 17403 | 530084264 | No Recognized Claim | 178827 | 530278532 | Void or Withdrawn | 340251 | 530465678 | Void or Withdrawn |
| 17404 | 530084266 | No Recognized Claim | 178828 | 530278533 | Void or Withdrawn | 340252 | 530465679 | Void or Withdrawn |
| 17405 | 530084267 | No Eligible Purchases | 178829 | 530278534 | Void or Withdrawn | 340253 | 530465680 | Void or Withdrawn |
| 17406 | 530084268 | No Eligible Purchases | 178830 | 530278535 | Void or Withdrawn | 340254 | 530465681 | Void or Withdrawn |
| 17407 | 530084269 | No Eligible Purchases | 178831 | 530278536 | Void or Withdrawn | 340255 | 530465682 | Void or Withdrawn |
| 17408 | 530084271 | No Recognized Claim | 178832 | 530278537 | Void or Withdrawn | 340256 | 530465683 | Void or Withdrawn |
| 17409 | 530084272 | No Recognized Claim | 178833 | 530278538 | Void or Withdrawn | 340257 | 530465684 | Void or Withdrawn |
| 17410 | 530084273 | No Eligible Purchases | 178834 | 530278539 | Void or Withdrawn | 340258 | 530465685 | Void or Withdrawn |
| 17411 | 530084274 | No Recognized Claim | 178835 | 530278540 | Void or Withdrawn | 340259 | 530465686 | Void or Withdrawn |
| 17412 | 530084275 | No Recognized Claim | 178836 | 530278541 | Void or Withdrawn | 340260 | 530465687 | Void or Withdrawn |
| 17413 | 530084276 | No Recognized Claim | 178837 | 530278542 | Void or Withdrawn | 340261 | 530465688 | Void or Withdrawn |
| 17414 | 530084278 | No Recognized Claim | 178838 | 530278543 | Void or Withdrawn | 340262 | 530465689 | Void or Withdrawn |
| 17415 | 530084279 | No Recognized Claim | 178839 | 530278544 | Void or Withdrawn | 340263 | 530465690 | Void or Withdrawn |
| 17416 | 530084280 | No Recognized Claim | 178840 | 530278545 | Void or Withdrawn | 340264 | 530465691 | Void or Withdrawn |
| 17417 | 530084281 | No Eligible Purchases | 178841 | 530278546 | Void or Withdrawn | 340265 | 530465692 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17418 | 530084282 | No Recognized Claim | 178842 | 530278547 | Void or Withdrawn | 340266 | 530465693 | Void or Withdrawn |
| 17419 | 530084283 | No Recognized Claim | 178843 | 530278548 | Void or Withdrawn | 340267 | 530465694 | Void or Withdrawn |
| 17420 | 530084284 | No Eligible Purchases | 178844 | 530278549 | Void or Withdrawn | 340268 | 530465695 | Void or Withdrawn |
| 17421 | 530084285 | No Eligible Purchases | 178845 | 530278550 | Void or Withdrawn | 340269 | 530465696 | Void or Withdrawn |
| 17422 | 530084286 | No Recognized Claim | 178846 | 530278551 | Void or Withdrawn | 340270 | 530465697 | Void or Withdrawn |
| 17423 | 530084287 | No Recognized Claim | 178847 | 530278552 | Void or Withdrawn | 340271 | 530465698 | Void or Withdrawn |
| 17424 | 530084288 | No Eligible Purchases | 178848 | 530278553 | Void or Withdrawn | 340272 | 530465699 | Void or Withdrawn |
| 17425 | 530084289 | No Recognized Claim | 178849 | 530278554 | Void or Withdrawn | 340273 | 530465700 | Void or Withdrawn |
| 17426 | 530084290 | No Eligible Purchases | 178850 | 530278555 | Void or Withdrawn | 340274 | 530465701 | Void or Withdrawn |
| 17427 | 530084291 | No Recognized Claim | 178851 | 530278556 | Void or Withdrawn | 340275 | 530465702 | Void or Withdrawn |
| 17428 | 530084292 | No Recognized Claim | 178852 | 530278557 | Void or Withdrawn | 340276 | 530465703 | Void or Withdrawn |
| 17429 | 530084293 | No Recognized Claim | 178853 | 530278558 | Void or Withdrawn | 340277 | 530465704 | Void or Withdrawn |
| 17430 | 530084294 | No Recognized Claim | 178854 | 530278559 | Void or Withdrawn | 340278 | 530465705 | Void or Withdrawn |
| 17431 | 530084295 | No Recognized Claim | 178855 | 530278560 | Void or Withdrawn | 340279 | 530465706 | Void or Withdrawn |
| 17432 | 530084296 | No Recognized Claim | 178856 | 530278561 | Void or Withdrawn | 340280 | 530465707 | Void or Withdrawn |
| 17433 | 530084298 | No Recognized Claim | 178857 | 530278562 | Void or Withdrawn | 340281 | 530465708 | Void or Withdrawn |
| 17434 | 530084299 | No Recognized Claim | 178858 | 530278563 | Void or Withdrawn | 340282 | 530465709 | Void or Withdrawn |
| 17435 | 530084300 | No Eligible Purchases | 178859 | 530278564 | Void or Withdrawn | 340283 | 530465710 | Void or Withdrawn |
| 17436 | 530084301 | No Eligible Purchases | 178860 | 530278565 | Void or Withdrawn | 340284 | 530465711 | Void or Withdrawn |
| 17437 | 530084302 | No Eligible Purchases | 178861 | 530278566 | Void or Withdrawn | 340285 | 530465712 | Void or Withdrawn |
| 17438 | 530084303 | No Eligible Purchases | 178862 | 530278567 | Void or Withdrawn | 340286 | 530465713 | Void or Withdrawn |
| 17439 | 530084304 | No Recognized Claim | 178863 | 530278568 | Void or Withdrawn | 340287 | 530465714 | Void or Withdrawn |
| 17440 | 530084305 | No Recognized Claim | 178864 | 530278569 | Void or Withdrawn | 340288 | 530465715 | Void or Withdrawn |
| 17441 | 530084307 | No Recognized Claim | 178865 | 530278570 | Void or Withdrawn | 340289 | 530465716 | Void or Withdrawn |
| 17442 | 530084308 | No Recognized Claim | 178866 | 530278571 | Void or Withdrawn | 340290 | 530465717 | Void or Withdrawn |
| 17443 | 530084310 | No Eligible Purchases | 178867 | 530278572 | Void or Withdrawn | 340291 | 530465718 | Void or Withdrawn |
| 17444 | 530084311 | No Recognized Claim | 178868 | 530278573 | Void or Withdrawn | 340292 | 530465719 | Void or Withdrawn |
| 17445 | 530084312 | No Eligible Purchases | 178869 | 530278574 | Void or Withdrawn | 340293 | 530465720 | Void or Withdrawn |
| 17446 | 530084313 | No Recognized Claim | 178870 | 530278575 | Void or Withdrawn | 340294 | 530465721 | Void or Withdrawn |
| 17447 | 530084314 | No Eligible Purchases | 178871 | 530278576 | Void or Withdrawn | 340295 | 530465722 | Void or Withdrawn |
| 17448 | 530084315 | No Recognized Claim | 178872 | 530278577 | Void or Withdrawn | 340296 | 530465723 | Void or Withdrawn |
| 17449 | 530084316 | No Eligible Purchases | 178873 | 530278578 | Void or Withdrawn | 340297 | 530465724 | Void or Withdrawn |
| 17450 | 530084317 | No Recognized Claim | 178874 | 530278579 | Void or Withdrawn | 340298 | 530465725 | Void or Withdrawn |
| 17451 | 530084318 | No Recognized Claim | 178875 | 530278580 | Void or Withdrawn | 340299 | 530465726 | Void or Withdrawn |
| 17452 | 530084319 | No Recognized Claim | 178876 | 530278581 | Void or Withdrawn | 340300 | 530465727 | Void or Withdrawn |
| 17453 | 530084320 | No Recognized Claim | 178877 | 530278582 | Void or Withdrawn | 340301 | 530465728 | Void or Withdrawn |
| 17454 | 530084321 | No Recognized Claim | 178878 | 530278583 | Void or Withdrawn | 340302 | 530465729 | Void or Withdrawn |
| 17455 | 530084322 | No Recognized Claim | 178879 | 530278584 | Void or Withdrawn | 340303 | 530465730 | Void or Withdrawn |
| 17456 | 530084324 | No Eligible Purchases | 178880 | 530278585 | Void or Withdrawn | 340304 | 530465731 | Void or Withdrawn |
| 17457 | 530084325 | No Recognized Claim | 178881 | 530278586 | Void or Withdrawn | 340305 | 530465732 | Void or Withdrawn |
| 17458 | 530084326 | No Eligible Purchases | 178882 | 530278587 | Void or Withdrawn | 340306 | 530465733 | Void or Withdrawn |
| 17459 | 530084327 | No Eligible Purchases | 178883 | 530278588 | Void or Withdrawn | 340307 | 530465734 | Void or Withdrawn |
| 17460 | 530084328 | No Recognized Claim | 178884 | 530278589 | Void or Withdrawn | 340308 | 530465735 | Void or Withdrawn |
| 17461 | 530084329 | No Recognized Claim | 178885 | 530278590 | Void or Withdrawn | 340309 | 530465736 | Void or Withdrawn |
| 17462 | 530084330 | No Recognized Claim | 178886 | 530278591 | Void or Withdrawn | 340310 | 530465737 | Void or Withdrawn |
| 17463 | 530084331 | No Recognized Claim | 178887 | 530278592 | Void or Withdrawn | 340311 | 530465738 | Void or Withdrawn |
| 17464 | 530084332 | No Eligible Purchases | 178888 | 530278593 | Void or Withdrawn | 340312 | 530465739 | Void or Withdrawn |
| 17465 | 530084333 | No Recognized Claim | 178889 | 530278594 | Void or Withdrawn | 340313 | 530465740 | Void or Withdrawn |
| 17466 | 530084334 | No Recognized Claim | 178890 | 530278595 | Void or Withdrawn | 340314 | 530465741 | Void or Withdrawn |
| 17467 | 530084335 | No Recognized Claim | 178891 | 530278596 | Void or Withdrawn | 340315 | 530465742 | Void or Withdrawn |
| 17468 | 530084336 | No Recognized Claim | 178892 | 530278597 | Void or Withdrawn | 340316 | 530465743 | Void or Withdrawn |
| 17469 | 530084337 | No Recognized Claim | 178893 | 530278598 | Void or Withdrawn | 340317 | 530465744 | Void or Withdrawn |
| 17470 | 530084338 | No Recognized Claim | 178894 | 530278599 | Void or Withdrawn | 340318 | 530465745 | Void or Withdrawn |
| 17471 | 530084341 | No Eligible Purchases | 178895 | 530278600 | Void or Withdrawn | 340319 | 530465746 | Void or Withdrawn |
| 17472 | 530084342 | No Recognized Claim | 178896 | 530278601 | Void or Withdrawn | 340320 | 530465747 | Void or Withdrawn |
| 17473 | 530084343 | No Recognized Claim | 178897 | 530278602 | Void or Withdrawn | 340321 | 530465748 | Void or Withdrawn |
| 17474 | 530084344 | No Recognized Claim | 178898 | 530278603 | Void or Withdrawn | 340322 | 530465749 | Void or Withdrawn |
| 17475 | 530084345 | No Recognized Claim | 178899 | 530278604 | Void or Withdrawn | 340323 | 530465750 | Void or Withdrawn |
| 17476 | 530084346 | No Recognized Claim | 178900 | 530278605 | Void or Withdrawn | 340324 | 530465751 | Void or Withdrawn |
| 17477 | 530084347 | No Recognized Claim | 178901 | 530278606 | Void or Withdrawn | 340325 | 530465752 | Void or Withdrawn |
| 17478 | 530084348 | No Recognized Claim | 178902 | 530278607 | Void or Withdrawn | 340326 | 530465753 | Void or Withdrawn |
| 17479 | 530084349 | No Recognized Claim | 178903 | 530278608 | Void or Withdrawn | 340327 | 530465754 | Void or Withdrawn |
| 17480 | 530084350 | No Recognized Claim | 178904 | 530278609 | Void or Withdrawn | 340328 | 530465755 | Void or Withdrawn |
| 17481 | 530084351 | No Recognized Claim | 178905 | 530278610 | Void or Withdrawn | 340329 | 530465756 | Void or Withdrawn |
| 17482 | 530084353 | No Recognized Claim | 178906 | 530278611 | Void or Withdrawn | 340330 | 530465757 | Void or Withdrawn |
| 17483 | 530084355 | No Recognized Claim | 178907 | 530278612 | Void or Withdrawn | 340331 | 530465758 | Void or Withdrawn |
| 17484 | 530084356 | No Recognized Claim | 178908 | 530278613 | Void or Withdrawn | 340332 | 530465759 | Void or Withdrawn |
| 17485 | 530084357 | No Eligible Purchases | 178909 | 530278614 | Void or Withdrawn | 340333 | 530465760 | Void or Withdrawn |
| 17486 | 530084358 | No Recognized Claim | 178910 | 530278615 | Void or Withdrawn | 340334 | 530465761 | Void or Withdrawn |
| 17487 | 530084359 | No Recognized Claim | 178911 | 530278616 | Void or Withdrawn | 340335 | 530465762 | Void or Withdrawn |
| 17488 | 530084360 | No Recognized Claim | 178912 | 530278617 | Void or Withdrawn | 340336 | 530465763 | Void or Withdrawn |
| 17489 | 530084361 | No Recognized Claim | 178913 | 530278618 | Void or Withdrawn | 340337 | 530465764 | Void or Withdrawn |
| 17490 | 530084362 | No Recognized Claim | 178914 | 530278619 | Void or Withdrawn | 340338 | 530465765 | Void or Withdrawn |
| 17491 | 530084363 | No Recognized Claim | 178915 | 530278620 | Void or Withdrawn | 340339 | 530465766 | Void or Withdrawn |
| 17492 | 530084364 | No Recognized Claim | 178916 | 530278621 | Void or Withdrawn | 340340 | 530465767 | Void or Withdrawn |
| 17493 | 530084365 | No Recognized Claim | 178917 | 530278622 | Void or Withdrawn | 340341 | 530465768 | Void or Withdrawn |
| 17494 | 530084366 | No Recognized Claim | 178918 | 530278623 | Void or Withdrawn | 340342 | 530465769 | Void or Withdrawn |
| 17495 | 530084367 | No Recognized Claim | 178919 | 530278624 | Void or Withdrawn | 340343 | 530465770 | Void or Withdrawn |
| 17496 | 530084368 | No Recognized Claim | 178920 | 530278625 | Void or Withdrawn | 340344 | 530465771 | Void or Withdrawn |
| 17497 | 530084369 | No Recognized Claim | 178921 | 530278626 | Void or Withdrawn | 340345 | 530465772 | Void or Withdrawn |
| 17498 | 530084371 | No Recognized Claim | 178922 | 530278627 | Void or Withdrawn | 340346 | 530465773 | Void or Withdrawn |
| 17499 | 530084372 | No Recognized Claim | 178923 | 530278628 | Void or Withdrawn | 340347 | 530465774 | Void or Withdrawn |
| 17500 | 530084374 | No Recognized Claim | 178924 | 530278629 | Void or Withdrawn | 340348 | 530465775 | Void or Withdrawn |
| 17501 | 530084375 | No Eligible Purchases | 178925 | 530278630 | Void or Withdrawn | 340349 | 530465776 | Void or Withdrawn |
| 17502 | 530084376 | No Recognized Claim | 178926 | 530278631 | Void or Withdrawn | 340350 | 530465777 | Void or Withdrawn |
| 17503 | 530084377 | No Recognized Claim | 178927 | 530278632 | Void or Withdrawn | 340351 | 530465778 | Void or Withdrawn |
| 17504 | 530084378 | No Recognized Claim | 178928 | 530278633 | Void or Withdrawn | 340352 | 530465779 | Void or Withdrawn |
| 17505 | 530084379 | No Recognized Claim | 178929 | 530278634 | Void or Withdrawn | 340353 | 530465780 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17506 | 530084380 | No Recognized Claim | 178930 | 530278635 | Void or Withdrawn | 340354 | 530465781 | Void or Withdrawn |
| 17507 | 530084381 | No Eligible Purchases | 178931 | 530278636 | Void or Withdrawn | 340355 | 530465782 | Void or Withdrawn |
| 17508 | 530084382 | No Recognized Claim | 178932 | 530278637 | Void or Withdrawn | 340356 | 530465783 | Void or Withdrawn |
| 17509 | 530084383 | No Eligible Purchases | 178933 | 530278638 | Void or Withdrawn | 340357 | 530465784 | Void or Withdrawn |
| 17510 | 530084384 | No Recognized Claim | 178934 | 530278639 | Void or Withdrawn | 340358 | 530465785 | Void or Withdrawn |
| 17511 | 530084385 | No Eligible Purchases | 178935 | 530278640 | Void or Withdrawn | 340359 | 530465786 | Void or Withdrawn |
| 17512 | 530084386 | No Recognized Claim | 178936 | 530278641 | Void or Withdrawn | 340360 | 530465787 | Void or Withdrawn |
| 17513 | 530084387 | No Eligible Purchases | 178937 | 530278642 | Void or Withdrawn | 340361 | 530465788 | Void or Withdrawn |
| 17514 | 530084388 | No Eligible Purchases | 178938 | 530278643 | Void or Withdrawn | 340362 | 530465789 | Void or Withdrawn |
| 17515 | 530084389 | No Eligible Purchases | 178939 | 530278644 | Void or Withdrawn | 340363 | 530465790 | Void or Withdrawn |
| 17516 | 530084390 | No Eligible Purchases | 178940 | 530278645 | Void or Withdrawn | 340364 | 530465791 | Void or Withdrawn |
| 17517 | 530084391 | No Recognized Claim | 178941 | 530278646 | Void or Withdrawn | 340365 | 530465792 | Void or Withdrawn |
| 17518 | 530084392 | No Recognized Claim | 178942 | 530278647 | Void or Withdrawn | 340366 | 530465793 | Void or Withdrawn |
| 17519 | 530084393 | No Eligible Purchases | 178943 | 530278648 | Void or Withdrawn | 340367 | 530465794 | Void or Withdrawn |
| 17520 | 530084394 | No Eligible Purchases | 178944 | 530278649 | Void or Withdrawn | 340368 | 530465795 | Void or Withdrawn |
| 17521 | 530084395 | No Eligible Purchases | 178945 | 530278650 | Void or Withdrawn | 340369 | 530465796 | Void or Withdrawn |
| 17522 | 530084396 | No Eligible Purchases | 178946 | 530278651 | Void or Withdrawn | 340370 | 530465797 | Void or Withdrawn |
| 17523 | 530084397 | No Eligible Purchases | 178947 | 530278652 | Void or Withdrawn | 340371 | 530465798 | Void or Withdrawn |
| 17524 | 530084398 | No Eligible Purchases | 178948 | 530278653 | Void or Withdrawn | 340372 | 530465799 | Void or Withdrawn |
| 17525 | 530084399 | No Eligible Purchases | 178949 | 530278654 | Void or Withdrawn | 340373 | 530465800 | Void or Withdrawn |
| 17526 | 530084400 | No Recognized Claim | 178950 | 530278655 | Void or Withdrawn | 340374 | 530465801 | Void or Withdrawn |
| 17527 | 530084401 | No Eligible Purchases | 178951 | 530278656 | Void or Withdrawn | 340375 | 530465802 | Void or Withdrawn |
| 17528 | 530084402 | No Eligible Purchases | 178952 | 530278657 | Void or Withdrawn | 340376 | 530465803 | Void or Withdrawn |
| 17529 | 530084403 | No Eligible Purchases | 178953 | 530278658 | Void or Withdrawn | 340377 | 530465804 | Void or Withdrawn |
| 17530 | 530084404 | No Recognized Claim | 178954 | 530278659 | Void or Withdrawn | 340378 | 530465805 | Void or Withdrawn |
| 17531 | 530084405 | No Eligible Purchases | 178955 | 530278660 | Void or Withdrawn | 340379 | 530465806 | Void or Withdrawn |
| 17532 | 530084406 | No Recognized Claim | 178956 | 530278661 | Void or Withdrawn | 340380 | 530465807 | Void or Withdrawn |
| 17533 | 530084407 | No Eligible Purchases | 178957 | 530278662 | Void or Withdrawn | 340381 | 530465808 | Void or Withdrawn |
| 17534 | 530084408 | No Recognized Claim | 178958 | 530278663 | Void or Withdrawn | 340382 | 530465809 | Void or Withdrawn |
| 17535 | 530084410 | No Eligible Purchases | 178959 | 530278664 | Void or Withdrawn | 340383 | 530465810 | Void or Withdrawn |
| 17536 | 530084411 | No Recognized Claim | 178960 | 530278665 | Void or Withdrawn | 340384 | 530465811 | Void or Withdrawn |
| 17537 | 530084412 | No Eligible Purchases | 178961 | 530278666 | Void or Withdrawn | 340385 | 530465812 | Void or Withdrawn |
| 17538 | 530084413 | No Recognized Claim | 178962 | 530278667 | Void or Withdrawn | 340386 | 530465813 | Void or Withdrawn |
| 17539 | 530084414 | No Recognized Claim | 178963 | 530278668 | Void or Withdrawn | 340387 | 530465814 | Void or Withdrawn |
| 17540 | 530084415 | No Recognized Claim | 178964 | 530278669 | Void or Withdrawn | 340388 | 530465815 | Void or Withdrawn |
| 17541 | 530084416 | No Recognized Claim | 178965 | 530278670 | Void or Withdrawn | 340389 | 530465816 | Void or Withdrawn |
| 17542 | 530084417 | No Eligible Purchases | 178966 | 530278671 | Void or Withdrawn | 340390 | 530465817 | Void or Withdrawn |
| 17543 | 530084418 | No Recognized Claim | 178967 | 530278672 | Void or Withdrawn | 340391 | 530465818 | Void or Withdrawn |
| 17544 | 530084419 | No Recognized Claim | 178968 | 530278673 | Void or Withdrawn | 340392 | 530465819 | Void or Withdrawn |
| 17545 | 530084420 | No Eligible Purchases | 178969 | 530278674 | Void or Withdrawn | 340393 | 530465820 | Void or Withdrawn |
| 17546 | 530084423 | No Recognized Claim | 178970 | 530278675 | Void or Withdrawn | 340394 | 530465821 | Void or Withdrawn |
| 17547 | 530084423 | No Recognized Claim | 178971 | 530278676 | Void or Withdrawn | 340395 | 530465822 | Void or Withdrawn |
| 17548 | 530084424 | No Recognized Claim | 178972 | 530278677 | Void or Withdrawn | 340396 | 530465823 | Void or Withdrawn |
| 17549 | 530084425 | No Eligible Purchases | 178973 | 530278678 | Void or Withdrawn | 340397 | 530465824 | Void or Withdrawn |
| 17550 | 530084426 | No Recognized Claim | 178974 | 530278679 | Void or Withdrawn | 340398 | 530465825 | Void or Withdrawn |
| 17551 | 530084427 | No Eligible Purchases | 178975 | 530278680 | Void or Withdrawn | 340399 | 530465826 | Void or Withdrawn |
| 17552 | 530084428 | No Eligible Purchases | 178976 | 530278681 | Void or Withdrawn | 340400 | 530465827 | Void or Withdrawn |
| 17553 | 530084429 | No Eligible Purchases | 178977 | 530278682 | Void or Withdrawn | 340401 | 530465828 | Void or Withdrawn |
| 17554 | 530084430 | No Recognized Claim | 178978 | 530278683 | Void or Withdrawn | 340402 | 530465829 | Void or Withdrawn |
| 17555 | 530084431 | No Recognized Claim | 178979 | 530278684 | Void or Withdrawn | 340403 | 530465830 | Void or Withdrawn |
| 17556 | 530084432 | No Recognized Claim | 178980 | 530278685 | Void or Withdrawn | 340404 | 530465831 | Void or Withdrawn |
| 17557 | 530084434 | No Eligible Purchases | 178981 | 530278686 | Void or Withdrawn | 340405 | 530465832 | Void or Withdrawn |
| 17558 | 530084435 | No Eligible Purchases | 178982 | 530278687 | Void or Withdrawn | 340406 | 530465833 | Void or Withdrawn |
| 17559 | 530084436 | No Eligible Purchases | 178983 | 530278688 | Void or Withdrawn | 340407 | 530465834 | Void or Withdrawn |
| 17560 | 530084437 | No Recognized Claim | 178984 | 530278689 | Void or Withdrawn | 340408 | 530465835 | Void or Withdrawn |
| 17561 | 530084438 | No Recognized Claim | 178985 | 530278690 | Void or Withdrawn | 340409 | 530465836 | Void or Withdrawn |
| 17562 | 530084439 | No Eligible Purchases | 178986 | 530278691 | Void or Withdrawn | 340410 | 530465837 | Void or Withdrawn |
| 17563 | 530084440 | No Eligible Purchases | 178987 | 530278692 | Void or Withdrawn | 340411 | 530465838 | Void or Withdrawn |
| 17564 | 530084442 | No Eligible Purchases | 178988 | 530278693 | Void or Withdrawn | 340412 | 530465839 | Void or Withdrawn |
| 17565 | 530084443 | No Eligible Purchases | 178989 | 530278694 | Void or Withdrawn | 340413 | 530465840 | Void or Withdrawn |
| 17566 | 530084444 | No Eligible Purchases | 178990 | 530278695 | Void or Withdrawn | 340414 | 530465841 | Void or Withdrawn |
| 17567 | 530084445 | No Eligible Purchases | 178991 | 530278696 | Void or Withdrawn | 340415 | 530465842 | Void or Withdrawn |
| 17568 | 530084446 | No Recognized Claim | 178992 | 530278697 | Void or Withdrawn | 340416 | 530465843 | Void or Withdrawn |
| 17569 | 530084447 | No Eligible Purchases | 178993 | 530278698 | Void or Withdrawn | 340417 | 530465844 | Void or Withdrawn |
| 17570 | 530084448 | No Recognized Claim | 178994 | 530278699 | Void or Withdrawn | 340418 | 530465845 | Void or Withdrawn |
| 17571 | 530084449 | No Eligible Purchases | 178995 | 530278700 | Void or Withdrawn | 340419 | 530465846 | Void or Withdrawn |
| 17572 | 530084450 | No Recognized Claim | 178996 | 530278701 | Void or Withdrawn | 340420 | 530465847 | Void or Withdrawn |
| 17573 | 530084451 | No Eligible Purchases | 178997 | 530278702 | Void or Withdrawn | 340421 | 530465848 | Void or Withdrawn |
| 17574 | 530084453 | No Eligible Purchases | 178998 | 530278703 | Void or Withdrawn | 340422 | 530465849 | Void or Withdrawn |
| 17575 | 530084454 | No Recognized Claim | 178999 | 530278704 | Void or Withdrawn | 340423 | 530465850 | Void or Withdrawn |
| 17576 | 530084455 | No Eligible Purchases | 179000 | 530278705 | Void or Withdrawn | 340424 | 530465851 | Void or Withdrawn |
| 17577 | 530084457 | No Recognized Claim | 179001 | 530278706 | Void or Withdrawn | 340425 | 530465852 | Void or Withdrawn |
| 17578 | 530084458 | No Eligible Purchases | 179002 | 530278707 | Void or Withdrawn | 340426 | 530465853 | Void or Withdrawn |
| 17579 | 530084459 | No Eligible Purchases | 179003 | 530278708 | Void or Withdrawn | 340427 | 530465854 | Void or Withdrawn |
| 17580 | 530084460 | No Eligible Purchases | 179004 | 530278709 | Void or Withdrawn | 340428 | 530465855 | Void or Withdrawn |
| 17581 | 530084461 | No Recognized Claim | 179005 | 530278710 | Void or Withdrawn | 340429 | 530465856 | Void or Withdrawn |
| 17582 | 530084462 | No Eligible Purchases | 179006 | 530278711 | Void or Withdrawn | 340430 | 530465857 | Void or Withdrawn |
| 17583 | 530084463 | No Recognized Claim | 179007 | 530278712 | Void or Withdrawn | 340431 | 530465858 | Void or Withdrawn |
| 17584 | 530084464 | No Recognized Claim | 179008 | 530278713 | Void or Withdrawn | 340432 | 530465859 | Void or Withdrawn |
| 17585 | 530084465 | No Eligible Purchases | 179009 | 530278714 | Void or Withdrawn | 340433 | 530465860 | Void or Withdrawn |
| 17586 | 530084467 | No Eligible Purchases | 179010 | 530278715 | Void or Withdrawn | 340434 | 530465861 | Void or Withdrawn |
| 17587 | 530084468 | No Recognized Claim | 179011 | 530278716 | Void or Withdrawn | 340435 | 530465862 | Void or Withdrawn |
| 17588 | 530084469 | No Eligible Purchases | 179012 | 530278717 | Void or Withdrawn | 340436 | 530465863 | Void or Withdrawn |
| 17589 | 530084470 | No Recognized Claim | 179013 | 530278718 | Void or Withdrawn | 340437 | 530465864 | Void or Withdrawn |
| 17590 | 530084471 | No Recognized Claim | 179014 | 530278719 | Void or Withdrawn | 340438 | 530465865 | Void or Withdrawn |
| 17591 | 530084472 | No Eligible Purchases | 179015 | 530278720 | Void or Withdrawn | 340439 | 530465866 | Void or Withdrawn |
| 17592 | 530084473 | No Eligible Purchases | 179016 | 530278721 | Void or Withdrawn | 340440 | 530465867 | Void or Withdrawn |
| 17593 | 530084474 | No Eligible Purchases | 179017 | 530278722 | Void or Withdrawn | 340441 | 530465868 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17594 | 530084475 | No Recognized Claim | 179018 | 530278723 | Void or Withdrawn | 340442 | 530465869 | Void or Withdrawn |
| 17595 | 530084476 | No Eligible Purchases | 179019 | 530278724 | Void or Withdrawn | 340443 | 530465870 | Void or Withdrawn |
| 17596 | 530084477 | No Recognized Claim | 179020 | 530278725 | Void or Withdrawn | 340444 | 530465871 | Void or Withdrawn |
| 17597 | 530084478 | No Recognized Claim | 179021 | 530278726 | Void or Withdrawn | 340445 | 530465872 | Void or Withdrawn |
| 17598 | 530084479 | No Recognized Claim | 179022 | 530278727 | Void or Withdrawn | 340446 | 530465873 | Void or Withdrawn |
| 17599 | 530084480 | No Recognized Claim | 179023 | 530278728 | Void or Withdrawn | 340447 | 530465874 | Void or Withdrawn |
| 17600 | 530084481 | No Recognized Claim | 179024 | 530278729 | Void or Withdrawn | 340448 | 530465875 | Void or Withdrawn |
| 17601 | 530084482 | No Recognized Claim | 179025 | 530278730 | Void or Withdrawn | 340449 | 530465876 | Void or Withdrawn |
| 17602 | 530084483 | No Eligible Purchases | 179026 | 530278731 | Void or Withdrawn | 340450 | 530465877 | Void or Withdrawn |
| 17603 | 530084484 | No Recognized Claim | 179027 | 530278732 | Void or Withdrawn | 340451 | 530465878 | Void or Withdrawn |
| 17604 | 530084485 | No Recognized Claim | 179028 | 530278733 | Void or Withdrawn | 340452 | 530465879 | Void or Withdrawn |
| 17605 | 530084486 | No Eligible Purchases | 179029 | 530278734 | Void or Withdrawn | 340453 | 530465880 | Void or Withdrawn |
| 17606 | 530084487 | No Recognized Claim | 179030 | 530278735 | Void or Withdrawn | 340454 | 530465881 | Void or Withdrawn |
| 17607 | 530084488 | No Recognized Claim | 179031 | 530278736 | Void or Withdrawn | 340455 | 530465882 | Void or Withdrawn |
| 17608 | 530084489 | No Recognized Claim | 179032 | 530278737 | Void or Withdrawn | 340456 | 530465883 | Void or Withdrawn |
| 17609 | 530084490 | No Recognized Claim | 179033 | 530278738 | Void or Withdrawn | 340457 | 530465884 | Void or Withdrawn |
| 17610 | 530084491 | No Recognized Claim | 179034 | 530278739 | Void or Withdrawn | 340458 | 530465885 | Void or Withdrawn |
| 17611 | 530084492 | No Recognized Claim | 179035 | 530278740 | Void or Withdrawn | 340459 | 530465886 | Void or Withdrawn |
| 17612 | 530084493 | No Recognized Claim | 179036 | 530278741 | Void or Withdrawn | 340460 | 530465887 | Void or Withdrawn |
| 17613 | 530084494 | No Eligible Purchases | 179037 | 530278742 | Void or Withdrawn | 340461 | 530465888 | Void or Withdrawn |
| 17614 | 530084495 | No Eligible Purchases | 179038 | 530278743 | Void or Withdrawn | 340462 | 530465889 | Void or Withdrawn |
| 17615 | 530084496 | No Recognized Claim | 179039 | 530278744 | Void or Withdrawn | 340463 | 530465890 | Void or Withdrawn |
| 17616 | 530084497 | No Recognized Claim | 179040 | 530278745 | Void or Withdrawn | 340464 | 530465891 | Void or Withdrawn |
| 17617 | 530084498 | No Recognized Claim | 179041 | 530278746 | Void or Withdrawn | 340465 | 530465892 | Void or Withdrawn |
| 17618 | 530084499 | No Recognized Claim | 179042 | 530278747 | Void or Withdrawn | 340466 | 530465893 | Void or Withdrawn |
| 17619 | 530084500 | No Recognized Claim | 179043 | 530278748 | Void or Withdrawn | 340467 | 530465894 | Void or Withdrawn |
| 17620 | 530084501 | No Recognized Claim | 179044 | 530278749 | Void or Withdrawn | 340468 | 530465895 | Void or Withdrawn |
| 17621 | 530084502 | No Eligible Purchases | 179045 | 530278750 | Void or Withdrawn | 340469 | 530465896 | Void or Withdrawn |
| 17622 | 530084503 | No Recognized Claim | 179046 | 530278751 | Void or Withdrawn | 340470 | 530465897 | Void or Withdrawn |
| 17623 | 530084504 | No Eligible Purchases | 179047 | 530278752 | Void or Withdrawn | 340471 | 530465898 | Void or Withdrawn |
| 17624 | 530084505 | No Recognized Claim | 179048 | 530278753 | Void or Withdrawn | 340472 | 530465899 | Void or Withdrawn |
| 17625 | 530084506 | No Recognized Claim | 179049 | 530278754 | Void or Withdrawn | 340473 | 530465900 | Void or Withdrawn |
| 17626 | 530084507 | No Recognized Claim | 179050 | 530278755 | Void or Withdrawn | 340474 | 530465901 | Void or Withdrawn |
| 17627 | 530084508 | No Recognized Claim | 179051 | 530278756 | Void or Withdrawn | 340475 | 530465902 | Void or Withdrawn |
| 17628 | 530084509 | No Recognized Claim | 179052 | 530278757 | Void or Withdrawn | 340476 | 530465903 | Void or Withdrawn |
| 17629 | 530084510 | No Recognized Claim | 179053 | 530278758 | Void or Withdrawn | 340477 | 530465904 | Void or Withdrawn |
| 17630 | 530084511 | No Recognized Claim | 179054 | 530278759 | Void or Withdrawn | 340478 | 530465905 | Void or Withdrawn |
| 17631 | 530084512 | No Recognized Claim | 179055 | 530278760 | Void or Withdrawn | 340479 | 530465906 | Void or Withdrawn |
| 17632 | 530084513 | No Recognized Claim | 179056 | 530278761 | Void or Withdrawn | 340480 | 530465907 | Void or Withdrawn |
| 17633 | 530084514 | No Eligible Purchases | 179057 | 530278762 | Void or Withdrawn | 340481 | 530465908 | Void or Withdrawn |
| 17634 | 530084515 | No Recognized Claim | 179058 | 530278763 | Void or Withdrawn | 340482 | 530465909 | Void or Withdrawn |
| 17635 | 530084516 | No Recognized Claim | 179059 | 530278764 | Void or Withdrawn | 340483 | 530465910 | Void or Withdrawn |
| 17636 | 530084517 | No Recognized Claim | 179060 | 530278765 | Void or Withdrawn | 340484 | 530465911 | Void or Withdrawn |
| 17637 | 530084518 | No Recognized Claim | 179061 | 530278766 | Void or Withdrawn | 340485 | 530465912 | Void or Withdrawn |
| 17638 | 530084520 | No Eligible Purchases | 179062 | 530278767 | Void or Withdrawn | 340486 | 530465913 | Void or Withdrawn |
| 17639 | 530084521 | No Recognized Claim | 179063 | 530278768 | Void or Withdrawn | 340487 | 530465914 | Void or Withdrawn |
| 17640 | 530084522 | No Recognized Claim | 179064 | 530278769 | Void or Withdrawn | 340488 | 530465915 | Void or Withdrawn |
| 17641 | 530084524 | No Recognized Claim | 179065 | 530278770 | Void or Withdrawn | 340489 | 530465916 | Void or Withdrawn |
| 17642 | 530084525 | No Eligible Purchases | 179066 | 530278771 | Void or Withdrawn | 340490 | 530465917 | Void or Withdrawn |
| 17643 | 530084526 | No Recognized Claim | 179067 | 530278772 | Void or Withdrawn | 340491 | 530465918 | Void or Withdrawn |
| 17644 | 530084527 | No Recognized Claim | 179068 | 530278773 | Void or Withdrawn | 340492 | 530465919 | Void or Withdrawn |
| 17645 | 530084528 | No Recognized Claim | 179069 | 530278774 | Void or Withdrawn | 340493 | 530465920 | Void or Withdrawn |
| 17646 | 530084529 | No Recognized Claim | 179070 | 530278775 | Void or Withdrawn | 340494 | 530465921 | Void or Withdrawn |
| 17647 | 530084530 | No Recognized Claim | 179071 | 530278776 | Void or Withdrawn | 340495 | 530465922 | Void or Withdrawn |
| 17648 | 530084531 | No Eligible Purchases | 179072 | 530278777 | Void or Withdrawn | 340496 | 530465923 | Void or Withdrawn |
| 17649 | 530084533 | No Recognized Claim | 179073 | 530278778 | Void or Withdrawn | 340497 | 530465924 | Void or Withdrawn |
| 17650 | 530084534 | No Recognized Claim | 179074 | 530278779 | Void or Withdrawn | 340498 | 530465925 | Void or Withdrawn |
| 17651 | 530084535 | No Recognized Claim | 179075 | 530278780 | Void or Withdrawn | 340499 | 530465926 | Void or Withdrawn |
| 17652 | 530084536 | No Recognized Claim | 179076 | 530278781 | Void or Withdrawn | 340500 | 530465927 | Void or Withdrawn |
| 17653 | 530084537 | No Recognized Claim | 179077 | 530278782 | Void or Withdrawn | 340501 | 530465928 | Void or Withdrawn |
| 17654 | 530084538 | No Recognized Claim | 179078 | 530278783 | Void or Withdrawn | 340502 | 530465929 | Void or Withdrawn |
| 17655 | 530084539 | No Recognized Claim | 179079 | 530278784 | Void or Withdrawn | 340503 | 530465930 | Void or Withdrawn |
| 17656 | 530084540 | No Recognized Claim | 179080 | 530278785 | Void or Withdrawn | 340504 | 530465931 | Void or Withdrawn |
| 17657 | 530084541 | No Recognized Claim | 179081 | 530278786 | Void or Withdrawn | 340505 | 530465932 | Void or Withdrawn |
| 17658 | 530084542 | No Eligible Purchases | 179082 | 530278787 | Void or Withdrawn | 340506 | 530465933 | Void or Withdrawn |
| 17659 | 530084543 | No Recognized Claim | 179083 | 530278788 | Void or Withdrawn | 340507 | 530465934 | Void or Withdrawn |
| 17660 | 530084544 | No Recognized Claim | 179084 | 530278789 | Void or Withdrawn | 340508 | 530465935 | Void or Withdrawn |
| 17661 | 530084545 | No Eligible Purchases | 179085 | 530278790 | Void or Withdrawn | 340509 | 530465936 | Void or Withdrawn |
| 17662 | 530084546 | No Eligible Purchases | 179086 | 530278791 | Void or Withdrawn | 340510 | 530465937 | Void or Withdrawn |
| 17663 | 530084550 | No Recognized Claim | 179087 | 530278792 | Void or Withdrawn | 340511 | 530465938 | Void or Withdrawn |
| 17664 | 530084551 | No Recognized Claim | 179088 | 530278793 | Void or Withdrawn | 340512 | 530465939 | Void or Withdrawn |
| 17665 | 530084552 | No Eligible Purchases | 179089 | 530278794 | Void or Withdrawn | 340513 | 530465940 | Void or Withdrawn |
| 17666 | 530084554 | No Recognized Claim | 179090 | 530278795 | Void or Withdrawn | 340514 | 530465941 | Void or Withdrawn |
| 17667 | 530084556 | No Recognized Claim | 179091 | 530278796 | Void or Withdrawn | 340515 | 530465942 | Void or Withdrawn |
| 17668 | 530084557 | No Recognized Claim | 179092 | 530278797 | Void or Withdrawn | 340516 | 530465943 | Void or Withdrawn |
| 17669 | 530084558 | No Recognized Claim | 179093 | 530278798 | Void or Withdrawn | 340517 | 530465944 | Void or Withdrawn |
| 17670 | 530084561 | No Recognized Claim | 179094 | 530278799 | Void or Withdrawn | 340518 | 530465945 | Void or Withdrawn |
| 17671 | 530084564 | No Recognized Claim | 179095 | 530278800 | Void or Withdrawn | 340519 | 530465946 | Void or Withdrawn |
| 17672 | 530084565 | No Eligible Purchases | 179096 | 530278801 | Void or Withdrawn | 340520 | 530465947 | Void or Withdrawn |
| 17673 | 530084566 | No Recognized Claim | 179097 | 530278802 | Void or Withdrawn | 340521 | 530465948 | Void or Withdrawn |
| 17674 | 530084567 | No Eligible Purchases | 179098 | 530278803 | Void or Withdrawn | 340522 | 530465949 | Void or Withdrawn |
| 17675 | 530084568 | No Recognized Claim | 179099 | 530278804 | Void or Withdrawn | 340523 | 530465950 | Void or Withdrawn |
| 17676 | 530084569 | No Recognized Claim | 179100 | 530278805 | Void or Withdrawn | 340524 | 530465951 | Void or Withdrawn |
| 17677 | 530084570 | No Eligible Purchases | 179101 | 530278806 | Void or Withdrawn | 340525 | 530465952 | Void or Withdrawn |
| 17678 | 530084571 | No Recognized Claim | 179102 | 530278807 | Void or Withdrawn | 340526 | 530465953 | Void or Withdrawn |
| 17679 | 530084572 | No Recognized Claim | 179103 | 530278808 | Void or Withdrawn | 340527 | 530465954 | Void or Withdrawn |
| 17680 | 530084573 | No Recognized Claim | 179104 | 530278809 | Void or Withdrawn | 340528 | 530465955 | Void or Withdrawn |
| 17681 | 530084574 | No Eligible Purchases | 179105 | 530278810 | Void or Withdrawn | 340529 | 530465956 | Void or Withdrawn |

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17682 | 530084575 | No Eligible Purchases | 179106 | 530278811 | Void or Withdrawn | 340530 | 530465957 | Void or Withdrawn |
| 17683 | 530084576 | No Eligible Purchases | 179107 | 530278812 | Void or Withdrawn | 340531 | 530465958 | Void or Withdrawn |
| 17684 | 530084577 | No Eligible Purchases | 179108 | 530278813 | Void or Withdrawn | 340532 | 530465959 | Void or Withdrawn |
| 17685 | 530084578 | No Eligible Purchases | 179109 | 530278814 | Void or Withdrawn | 340533 | 530465960 | Void or Withdrawn |
| 17686 | 530084579 | No Eligible Purchases | 179110 | 530278815 | Void or Withdrawn | 340534 | 530465961 | Void or Withdrawn |
| 17687 | 530084580 | No Eligible Purchases | 179111 | 530278816 | Void or Withdrawn | 340535 | 530465962 | Void or Withdrawn |
| 17688 | 530084581 | No Eligible Purchases | 179112 | 530278817 | Void or Withdrawn | 340536 | 530465963 | Void or Withdrawn |
| 17689 | 530084582 | No Recognized Claim | 179113 | 530278818 | Void or Withdrawn | 340537 | 530465964 | Void or Withdrawn |
| 17690 | 530084583 | No Recognized Claim | 179114 | 530278819 | Void or Withdrawn | 340538 | 530465965 | Void or Withdrawn |
| 17691 | 530084584 | No Eligible Purchases | 179115 | 530278820 | Void or Withdrawn | 340539 | 530465966 | Void or Withdrawn |
| 17692 | 530084585 | No Recognized Claim | 179116 | 530278821 | Void or Withdrawn | 340540 | 530465967 | Void or Withdrawn |
| 17693 | 530084586 | No Recognized Claim | 179117 | 530278822 | Void or Withdrawn | 340541 | 530465968 | Void or Withdrawn |
| 17694 | 530084587 | No Eligible Purchases | 179118 | 530278823 | Void or Withdrawn | 340542 | 530465969 | Void or Withdrawn |
| 17695 | 530084588 | No Eligible Purchases | 179119 | 530278824 | Void or Withdrawn | 340543 | 530465970 | Void or Withdrawn |
| 17696 | 530084589 | No Eligible Purchases | 179120 | 530278825 | Void or Withdrawn | 340544 | 530465971 | Void or Withdrawn |
| 17697 | 530084590 | No Eligible Purchases | 179121 | 530278826 | Void or Withdrawn | 340545 | 530465972 | Void or Withdrawn |
| 17698 | 530084591 | No Recognized Claim | 179122 | 530278827 | Void or Withdrawn | 340546 | 530465973 | Void or Withdrawn |
| 17699 | 530084592 | No Recognized Claim | 179123 | 530278828 | Void or Withdrawn | 340547 | 530465974 | Void or Withdrawn |
| 17700 | 530084593 | No Recognized Claim | 179124 | 530278829 | Void or Withdrawn | 340548 | 530465975 | Void or Withdrawn |
| 17701 | 530084596 | No Recognized Claim | 179125 | 530278830 | Void or Withdrawn | 340549 | 530465976 | Void or Withdrawn |
| 17702 | 530084597 | No Eligible Purchases | 179126 | 530278831 | Void or Withdrawn | 340550 | 530465977 | Void or Withdrawn |
| 17703 | 530084598 | No Recognized Claim | 179127 | 530278832 | Void or Withdrawn | 340551 | 530465978 | Void or Withdrawn |
| 17704 | 530084599 | No Recognized Claim | 179128 | 530278833 | Void or Withdrawn | 340552 | 530465979 | Void or Withdrawn |
| 17705 | 530084600 | No Recognized Claim | 179129 | 530278834 | Void or Withdrawn | 340553 | 530465980 | Void or Withdrawn |
| 17706 | 530084601 | No Eligible Purchases | 179130 | 530278835 | Void or Withdrawn | 340554 | 530465981 | Void or Withdrawn |
| 17707 | 530084602 | No Eligible Purchases | 179131 | 530278836 | Void or Withdrawn | 340555 | 530465982 | Void or Withdrawn |
| 17708 | 530084603 | No Eligible Purchases | 179132 | 530278837 | Void or Withdrawn | 340556 | 530465983 | Void or Withdrawn |
| 17709 | 530084604 | No Recognized Claim | 179133 | 530278838 | Void or Withdrawn | 340557 | 530465984 | Void or Withdrawn |
| 17710 | 530084605 | No Recognized Claim | 179134 | 530278839 | Void or Withdrawn | 340558 | 530465985 | Void or Withdrawn |
| 17711 | 530084606 | No Recognized Claim | 179135 | 530278840 | Void or Withdrawn | 340559 | 530465986 | Void or Withdrawn |
| 17712 | 530084607 | No Recognized Claim | 179136 | 530278841 | Void or Withdrawn | 340560 | 530465987 | Void or Withdrawn |
| 17713 | 530084608 | No Recognized Claim | 179137 | 530278842 | Void or Withdrawn | 340561 | 530465988 | Void or Withdrawn |
| 17714 | 530084609 | No Eligible Purchases | 179138 | 530278843 | Void or Withdrawn | 340562 | 530465989 | Void or Withdrawn |
| 17715 | 530084610 | No Recognized Claim | 179139 | 530278844 | Void or Withdrawn | 340563 | 530465990 | Void or Withdrawn |
| 17716 | 530084611 | No Recognized Claim | 179140 | 530278845 | Void or Withdrawn | 340564 | 530465991 | Void or Withdrawn |
| 17717 | 530084612 | No Recognized Claim | 179141 | 530278846 | Void or Withdrawn | 340565 | 530465992 | Void or Withdrawn |
| 17718 | 530084613 | No Recognized Claim | 179142 | 530278847 | Void or Withdrawn | 340566 | 530465993 | Void or Withdrawn |
| 17719 | 530084614 | No Recognized Claim | 179143 | 530278848 | Void or Withdrawn | 340567 | 530465994 | Void or Withdrawn |
| 17720 | 530084615 | No Eligible Purchases | 179144 | 530278849 | Void or Withdrawn | 340568 | 530465995 | Void or Withdrawn |
| 17721 | 530084616 | No Eligible Purchases | 179145 | 530278850 | Void or Withdrawn | 340569 | 530465996 | Void or Withdrawn |
| 17722 | 530084617 | No Eligible Purchases | 179146 | 530278851 | Void or Withdrawn | 340570 | 530465997 | Void or Withdrawn |
| 17723 | 530084618 | No Recognized Claim | 179147 | 530278852 | Void or Withdrawn | 340571 | 530465998 | Void or Withdrawn |
| 17724 | 530084619 | No Recognized Claim | 179148 | 530278853 | Void or Withdrawn | 340572 | 530465999 | Void or Withdrawn |
| 17725 | 530084620 | No Recognized Claim | 179149 | 530278854 | Void or Withdrawn | 340573 | 530466000 | Void or Withdrawn |
| 17726 | 530084621 | No Recognized Claim | 179150 | 530278855 | Void or Withdrawn | 340574 | 530466001 | Void or Withdrawn |
| 17727 | 530084622 | No Eligible Purchases | 179151 | 530278856 | Void or Withdrawn | 340575 | 530466002 | Void or Withdrawn |
| 17728 | 530084623 | No Recognized Claim | 179152 | 530278857 | Void or Withdrawn | 340576 | 530466003 | Void or Withdrawn |
| 17729 | 530084624 | No Eligible Purchases | 179153 | 530278858 | Void or Withdrawn | 340577 | 530466004 | Void or Withdrawn |
| 17730 | 530084625 | No Recognized Claim | 179154 | 530278859 | Void or Withdrawn | 340578 | 530466005 | Void or Withdrawn |
| 17731 | 530084626 | No Recognized Claim | 179155 | 530278860 | Void or Withdrawn | 340579 | 530466006 | Void or Withdrawn |
| 17732 | 530084627 | No Eligible Purchases | 179156 | 530278861 | Void or Withdrawn | 340580 | 530466007 | Void or Withdrawn |
| 17733 | 530084628 | No Recognized Claim | 179157 | 530278862 | Void or Withdrawn | 340581 | 530466008 | Void or Withdrawn |
| 17734 | 530084629 | No Recognized Claim | 179158 | 530278863 | Void or Withdrawn | 340582 | 530466009 | Void or Withdrawn |
| 17735 | 530084630 | No Recognized Claim | 179159 | 530278864 | Void or Withdrawn | 340583 | 530466010 | Void or Withdrawn |
| 17736 | 530084631 | No Eligible Purchases | 179160 | 530278865 | Void or Withdrawn | 340584 | 530466011 | Void or Withdrawn |
| 17737 | 530084632 | No Eligible Purchases | 179161 | 530278866 | Void or Withdrawn | 340585 | 530466012 | Void or Withdrawn |
| 17738 | 530084633 | No Recognized Claim | 179162 | 530278867 | Void or Withdrawn | 340586 | 530466013 | Void or Withdrawn |
| 17739 | 530084634 | No Recognized Claim | 179163 | 530278868 | Void or Withdrawn | 340587 | 530466014 | Void or Withdrawn |
| 17740 | 530084635 | No Recognized Claim | 179164 | 530278869 | Void or Withdrawn | 340588 | 530466015 | Void or Withdrawn |
| 17741 | 530084636 | No Eligible Purchases | 179165 | 530278870 | Void or Withdrawn | 340589 | 530466016 | Void or Withdrawn |
| 17742 | 530084637 | No Recognized Claim | 179166 | 530278871 | Void or Withdrawn | 340590 | 530466017 | Void or Withdrawn |
| 17743 | 530084638 | No Recognized Claim | 179167 | 530278872 | Void or Withdrawn | 340591 | 530466018 | Void or Withdrawn |
| 17744 | 530084639 | No Recognized Claim | 179168 | 530278873 | Void or Withdrawn | 340592 | 530466019 | Void or Withdrawn |
| 17745 | 530084641 | No Recognized Claim | 179169 | 530278874 | Void or Withdrawn | 340593 | 530466020 | Void or Withdrawn |
| 17746 | 530084642 | No Recognized Claim | 179170 | 530278875 | Void or Withdrawn | 340594 | 530466021 | Void or Withdrawn |
| 17747 | 530084643 | No Eligible Purchases | 179171 | 530278876 | Void or Withdrawn | 340595 | 530466022 | Void or Withdrawn |
| 17748 | 530084644 | No Recognized Claim | 179172 | 530278877 | Void or Withdrawn | 340596 | 530466023 | Void or Withdrawn |
| 17749 | 530084645 | No Recognized Claim | 179173 | 530278878 | Void or Withdrawn | 340597 | 530466024 | Void or Withdrawn |
| 17750 | 530084646 | No Recognized Claim | 179174 | 530278879 | Void or Withdrawn | 340598 | 530466025 | Void or Withdrawn |
| 17751 | 530084647 | No Recognized Claim | 179175 | 530278880 | Void or Withdrawn | 340599 | 530466026 | Void or Withdrawn |
| 17752 | 530084648 | No Recognized Claim | 179176 | 530278881 | Void or Withdrawn | 340600 | 530466027 | Void or Withdrawn |
| 17753 | 530084649 | No Recognized Claim | 179177 | 530278882 | Void or Withdrawn | 340601 | 530466028 | Void or Withdrawn |
| 17754 | 530084650 | No Recognized Claim | 179178 | 530278883 | Void or Withdrawn | 340602 | 530466029 | Void or Withdrawn |
| 17755 | 530084651 | No Recognized Claim | 179179 | 530278884 | Void or Withdrawn | 340603 | 530466030 | Void or Withdrawn |
| 17756 | 530084652 | No Eligible Purchases | 179180 | 530278885 | Void or Withdrawn | 340604 | 530466031 | Void or Withdrawn |
| 17757 | 530084653 | No Recognized Claim | 179181 | 530278886 | Void or Withdrawn | 340605 | 530466032 | Void or Withdrawn |
| 17758 | 530084654 | No Recognized Claim | 179182 | 530278887 | Void or Withdrawn | 340606 | 530466033 | Void or Withdrawn |
| 17759 | 530084655 | No Eligible Purchases | 179183 | 530278888 | Void or Withdrawn | 340607 | 530466034 | Void or Withdrawn |
| 17760 | 530084656 | No Recognized Claim | 179184 | 530278889 | Void or Withdrawn | 340608 | 530466035 | Void or Withdrawn |
| 17761 | 530084657 | No Recognized Claim | 179185 | 530278890 | Void or Withdrawn | 340609 | 530466036 | Void or Withdrawn |
| 17762 | 530084658 | No Recognized Claim | 179186 | 530278891 | Void or Withdrawn | 340610 | 530466037 | Void or Withdrawn |
| 17763 | 530084659 | No Eligible Purchases | 179187 | 530278892 | Void or Withdrawn | 340611 | 530466038 | Void or Withdrawn |
| 17764 | 530084660 | No Recognized Claim | 179188 | 530278893 | Void or Withdrawn | 340612 | 530466039 | Void or Withdrawn |
| 17765 | 530084661 | No Recognized Claim | 179189 | 530278894 | Void or Withdrawn | 340613 | 530466040 | Void or Withdrawn |
| 17766 | 530084662 | No Recognized Claim | 179190 | 530278895 | Void or Withdrawn | 340614 | 530466041 | Void or Withdrawn |
| 17767 | 530084663 | No Recognized Claim | 179191 | 530278896 | Void or Withdrawn | 340615 | 530466042 | Void or Withdrawn |
| 17768 | 530084664 | No Eligible Purchases | 179192 | 530278897 | Void or Withdrawn | 340616 | 530466043 | Void or Withdrawn |
| 17769 | 530084665 | No Recognized Claim | 179193 | 530278898 | Void or Withdrawn | 340617 | 530466044 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17770 | 530084667 | No Recognized Claim | 179194 | 530278899 | Void or Withdrawn | 340618 | 530466045 | Void or Withdrawn |
| 17771 | 530084668 | No Recognized Claim | 179195 | 530278900 | Void or Withdrawn | 340619 | 530466046 | Void or Withdrawn |
| 17772 | 530084669 | No Recognized Claim | 179196 | 530278901 | Void or Withdrawn | 340620 | 530466047 | Void or Withdrawn |
| 17773 | 530084670 | No Eligible Purchases | 179197 | 530278902 | Void or Withdrawn | 340621 | 530466048 | Void or Withdrawn |
| 17774 | 530084671 | No Recognized Claim | 179198 | 530278903 | Void or Withdrawn | 340622 | 530466049 | Void or Withdrawn |
| 17775 | 530084672 | No Eligible Purchases | 179199 | 530278904 | Void or Withdrawn | 340623 | 530466050 | Void or Withdrawn |
| 17776 | 530084673 | No Eligible Purchases | 179200 | 530278905 | Void or Withdrawn | 340624 | 530466051 | Void or Withdrawn |
| 17777 | 530084674 | No Recognized Claim | 179201 | 530278906 | Void or Withdrawn | 340625 | 530466052 | Void or Withdrawn |
| 17778 | 530084675 | No Recognized Claim | 179202 | 530278907 | Void or Withdrawn | 340626 | 530466053 | Void or Withdrawn |
| 17779 | 530084676 | No Eligible Purchases | 179203 | 530278908 | Void or Withdrawn | 340627 | 530466054 | Void or Withdrawn |
| 17780 | 530084677 | No Recognized Claim | 179204 | 530278909 | Void or Withdrawn | 340628 | 530466055 | Void or Withdrawn |
| 17781 | 530084678 | No Recognized Claim | 179205 | 530278910 | Void or Withdrawn | 340629 | 530466056 | Void or Withdrawn |
| 17782 | 530084680 | No Recognized Claim | 179206 | 530278911 | Void or Withdrawn | 340630 | 530466057 | Void or Withdrawn |
| 17783 | 530084681 | No Eligible Purchases | 179207 | 530278912 | Void or Withdrawn | 340631 | 530466058 | Void or Withdrawn |
| 17784 | 530084682 | No Recognized Claim | 179208 | 530278913 | Void or Withdrawn | 340632 | 530466059 | Void or Withdrawn |
| 17785 | 530084683 | No Eligible Purchases | 179209 | 530278914 | Void or Withdrawn | 340633 | 530466060 | Void or Withdrawn |
| 17786 | 530084684 | No Recognized Claim | 179210 | 530278915 | Void or Withdrawn | 340634 | 530466061 | Void or Withdrawn |
| 17787 | 530084685 | No Recognized Claim | 179211 | 530278916 | Void or Withdrawn | 340635 | 530466062 | Void or Withdrawn |
| 17788 | 530084686 | No Recognized Claim | 179212 | 530278917 | Void or Withdrawn | 340636 | 530466063 | Void or Withdrawn |
| 17789 | 530084687 | No Eligible Purchases | 179213 | 530278918 | Void or Withdrawn | 340637 | 530466064 | Void or Withdrawn |
| 17790 | 530084688 | No Recognized Claim | 179214 | 530278919 | Void or Withdrawn | 340638 | 530466065 | Void or Withdrawn |
| 17791 | 530084689 | No Recognized Claim | 179215 | 530278920 | Void or Withdrawn | 340639 | 530466066 | Void or Withdrawn |
| 17792 | 530084690 | No Recognized Claim | 179216 | 530278921 | Void or Withdrawn | 340640 | 530466067 | Void or Withdrawn |
| 17793 | 530084691 | No Recognized Claim | 179217 | 530278922 | Void or Withdrawn | 340641 | 530466068 | Void or Withdrawn |
| 17794 | 530084692 | No Recognized Claim | 179218 | 530278923 | Void or Withdrawn | 340642 | 530466069 | Void or Withdrawn |
| 17795 | 530084693 | No Eligible Purchases | 179219 | 530278924 | Void or Withdrawn | 340643 | 530466070 | Void or Withdrawn |
| 17796 | 530084694 | No Recognized Claim | 179220 | 530278925 | Void or Withdrawn | 340644 | 530466071 | Void or Withdrawn |
| 17797 | 530084695 | No Eligible Purchases | 179221 | 530278926 | Void or Withdrawn | 340645 | 530466072 | Void or Withdrawn |
| 17798 | 530084696 | No Recognized Claim | 179222 | 530278927 | Void or Withdrawn | 340646 | 530466073 | Void or Withdrawn |
| 17799 | 530084697 | Void or Withdrawn | 179223 | 530278928 | Void or Withdrawn | 340647 | 530466074 | Void or Withdrawn |
| 17800 | 530084698 | No Eligible Purchases | 179224 | 530278929 | Void or Withdrawn | 340648 | 530466075 | Void or Withdrawn |
| 17801 | 530084699 | No Eligible Purchases | 179225 | 530278930 | Void or Withdrawn | 340649 | 530466076 | Void or Withdrawn |
| 17802 | 530084700 | No Eligible Purchases | 179226 | 530278931 | Void or Withdrawn | 340650 | 530466077 | Void or Withdrawn |
| 17803 | 530084701 | No Recognized Claim | 179227 | 530278932 | Void or Withdrawn | 340651 | 530466078 | Void or Withdrawn |
| 17804 | 530084702 | No Eligible Purchases | 179228 | 530278933 | Void or Withdrawn | 340652 | 530466079 | Void or Withdrawn |
| 17805 | 530084703 | No Recognized Claim | 179229 | 530278934 | Void or Withdrawn | 340653 | 530466080 | Void or Withdrawn |
| 17806 | 530084704 | No Eligible Purchases | 179230 | 530278935 | Void or Withdrawn | 340654 | 530466081 | Void or Withdrawn |
| 17807 | 530084705 | No Recognized Claim | 179231 | 530278936 | Void or Withdrawn | 340655 | 530466082 | Void or Withdrawn |
| 17808 | 530084706 | No Recognized Claim | 179232 | 530278937 | Void or Withdrawn | 340656 | 530466083 | Void or Withdrawn |
| 17809 | 530084707 | No Recognized Claim | 179233 | 530278938 | Void or Withdrawn | 340657 | 530466084 | Void or Withdrawn |
| 17810 | 530084708 | No Recognized Claim | 179234 | 530278939 | Void or Withdrawn | 340658 | 530466085 | Void or Withdrawn |
| 17811 | 530084709 | No Recognized Claim | 179235 | 530278940 | Void or Withdrawn | 340659 | 530466086 | Void or Withdrawn |
| 17812 | 530084710 | No Eligible Purchases | 179236 | 530278941 | Void or Withdrawn | 340660 | 530466087 | Void or Withdrawn |
| 17813 | 530084711 | No Recognized Claim | 179237 | 530278942 | Void or Withdrawn | 340661 | 530466088 | Void or Withdrawn |
| 17814 | 530084712 | No Recognized Claim | 179238 | 530278943 | Void or Withdrawn | 340662 | 530466089 | Void or Withdrawn |
| 17815 | 530084713 | No Recognized Claim | 179239 | 530278944 | Void or Withdrawn | 340663 | 530466090 | Void or Withdrawn |
| 17816 | 530084714 | No Eligible Purchases | 179240 | 530278945 | Void or Withdrawn | 340664 | 530466091 | Void or Withdrawn |
| 17817 | 530084715 | No Recognized Claim | 179241 | 530278946 | Void or Withdrawn | 340665 | 530466092 | Void or Withdrawn |
| 17818 | 530084716 | No Eligible Purchases | 179242 | 530278947 | Void or Withdrawn | 340666 | 530466093 | Void or Withdrawn |
| 17819 | 530084717 | No Recognized Claim | 179243 | 530278948 | Void or Withdrawn | 340667 | 530466094 | Void or Withdrawn |
| 17820 | 530084718 | No Recognized Claim | 179244 | 530278949 | Void or Withdrawn | 340668 | 530466095 | Void or Withdrawn |
| 17821 | 530084719 | No Recognized Claim | 179245 | 530278950 | Void or Withdrawn | 340669 | 530466096 | Void or Withdrawn |
| 17822 | 530084720 | No Recognized Claim | 179246 | 530278951 | Void or Withdrawn | 340670 | 530466097 | Void or Withdrawn |
| 17823 | 530084721 | No Recognized Claim | 179247 | 530278952 | Void or Withdrawn | 340671 | 530466098 | Void or Withdrawn |
| 17824 | 530084722 | No Recognized Claim | 179248 | 530278953 | Void or Withdrawn | 340672 | 530466099 | Void or Withdrawn |
| 17825 | 530084723 | No Recognized Claim | 179249 | 530278954 | Void or Withdrawn | 340673 | 530466100 | Void or Withdrawn |
| 17826 | 530084724 | No Recognized Claim | 179250 | 530278955 | Void or Withdrawn | 340674 | 530466101 | Void or Withdrawn |
| 17827 | 530084725 | No Recognized Claim | 179251 | 530278956 | Void or Withdrawn | 340675 | 530466102 | Void or Withdrawn |
| 17828 | 530084726 | No Recognized Claim | 179252 | 530278957 | Void or Withdrawn | 340676 | 530466103 | Void or Withdrawn |
| 17829 | 530084727 | No Eligible Purchases | 179253 | 530278958 | Void or Withdrawn | 340677 | 530466104 | Void or Withdrawn |
| 17830 | 530084728 | No Recognized Claim | 179254 | 530278959 | Void or Withdrawn | 340678 | 530466105 | Void or Withdrawn |
| 17831 | 530084729 | No Recognized Claim | 179255 | 530278960 | Void or Withdrawn | 340679 | 530466106 | Void or Withdrawn |
| 17832 | 530084730 | No Recognized Claim | 179256 | 530278961 | Void or Withdrawn | 340680 | 530466107 | Void or Withdrawn |
| 17833 | 530084731 | No Recognized Claim | 179257 | 530278962 | Void or Withdrawn | 340681 | 530466108 | Void or Withdrawn |
| 17834 | 530084732 | No Eligible Purchases | 179258 | 530278963 | Void or Withdrawn | 340682 | 530466109 | Void or Withdrawn |
| 17835 | 530084733 | No Recognized Claim | 179259 | 530278964 | Void or Withdrawn | 340683 | 530466110 | Void or Withdrawn |
| 17836 | 530084734 | No Recognized Claim | 179260 | 530278965 | Void or Withdrawn | 340684 | 530466111 | Void or Withdrawn |
| 17837 | 530084735 | No Eligible Purchases | 179261 | 530278966 | Void or Withdrawn | 340685 | 530466112 | Void or Withdrawn |
| 17838 | 530084736 | No Recognized Claim | 179262 | 530278967 | Void or Withdrawn | 340686 | 530466113 | Void or Withdrawn |
| 17839 | 530084737 | No Recognized Claim | 179263 | 530278968 | Void or Withdrawn | 340687 | 530466114 | Void or Withdrawn |
| 17840 | 530084738 | No Recognized Claim | 179264 | 530278969 | Void or Withdrawn | 340688 | 530466115 | Void or Withdrawn |
| 17841 | 530084739 | No Eligible Purchases | 179265 | 530278970 | Void or Withdrawn | 340689 | 530466116 | Void or Withdrawn |
| 17842 | 530084740 | No Recognized Claim | 179266 | 530278971 | Void or Withdrawn | 340690 | 530466117 | Void or Withdrawn |
| 17843 | 530084741 | No Recognized Claim | 179267 | 530278972 | Void or Withdrawn | 340691 | 530466118 | Void or Withdrawn |
| 17844 | 530084742 | No Recognized Claim | 179268 | 530278973 | Void or Withdrawn | 340692 | 530466119 | Void or Withdrawn |
| 17845 | 530084743 | No Recognized Claim | 179269 | 530278974 | Void or Withdrawn | 340693 | 530466120 | Void or Withdrawn |
| 17846 | 530084744 | No Recognized Claim | 179270 | 530278975 | Void or Withdrawn | 340694 | 530466121 | Void or Withdrawn |
| 17847 | 530084745 | No Recognized Claim | 179271 | 530278976 | Void or Withdrawn | 340695 | 530466122 | Void or Withdrawn |
| 17848 | 530084746 | No Recognized Claim | 179272 | 530278977 | Void or Withdrawn | 340696 | 530466123 | Void or Withdrawn |
| 17849 | 530084747 | No Eligible Purchases | 179273 | 530278978 | Void or Withdrawn | 340697 | 530466124 | Void or Withdrawn |
| 17850 | 530084748 | No Recognized Claim | 179274 | 530278979 | Void or Withdrawn | 340698 | 530466125 | Void or Withdrawn |
| 17851 | 530084749 | No Eligible Purchases | 179275 | 530278980 | Void or Withdrawn | 340699 | 530466126 | Void or Withdrawn |
| 17852 | 530084750 | No Eligible Purchases | 179276 | 530278981 | Void or Withdrawn | 340700 | 530466127 | Void or Withdrawn |
| 17853 | 530084751 | No Recognized Claim | 179277 | 530278982 | Void or Withdrawn | 340701 | 530466128 | Void or Withdrawn |
| 17854 | 530084752 | No Recognized Claim | 179278 | 530278983 | Void or Withdrawn | 340702 | 530466129 | Void or Withdrawn |
| 17855 | 530084753 | No Recognized Claim | 179279 | 530278984 | Void or Withdrawn | 340703 | 530466130 | Void or Withdrawn |
| 17856 | 530084754 | No Recognized Claim | 179280 | 530278985 | Void or Withdrawn | 340704 | 530466131 | Void or Withdrawn |
| 17857 | 530084755 | No Recognized Claim | 179281 | 530278986 | Void or Withdrawn | 340705 | 530466132 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17858 | 530084756 | Void or Withdrawn | 179282 | 530278987 | Void or Withdrawn | 340706 | 530466133 | Void or Withdrawn |
| 17859 | 530084757 | No Recognized Claim | 179283 | 530278988 | Void or Withdrawn | 340707 | 530466134 | Void or Withdrawn |
| 17860 | 530084758 | No Recognized Claim | 179284 | 530278989 | Void or Withdrawn | 340708 | 530466135 | Void or Withdrawn |
| 17861 | 530084759 | No Recognized Claim | 179285 | 530278990 | Void or Withdrawn | 340709 | 530466136 | Void or Withdrawn |
| 17862 | 530084760 | No Recognized Claim | 179286 | 530278991 | Void or Withdrawn | 340710 | 530466137 | Void or Withdrawn |
| 17863 | 530084761 | No Recognized Claim | 179287 | 530278992 | Void or Withdrawn | 340711 | 530466138 | Void or Withdrawn |
| 17864 | 530084762 | No Recognized Claim | 179288 | 530278993 | Void or Withdrawn | 340712 | 530466139 | Void or Withdrawn |
| 17865 | 530084763 | No Recognized Claim | 179289 | 530278994 | Void or Withdrawn | 340713 | 530466140 | Void or Withdrawn |
| 17866 | 530084764 | No Recognized Claim | 179290 | 530278995 | Void or Withdrawn | 340714 | 530466141 | Void or Withdrawn |
| 17867 | 530084765 | No Recognized Claim | 179291 | 530278996 | Void or Withdrawn | 340715 | 530466142 | Void or Withdrawn |
| 17868 | 530084766 | No Recognized Claim | 179292 | 530278997 | Void or Withdrawn | 340716 | 530466143 | Void or Withdrawn |
| 17869 | 530084767 | No Eligible Purchases | 179293 | 530278998 | Void or Withdrawn | 340717 | 530466144 | Void or Withdrawn |
| 17870 | 530084768 | No Eligible Purchases | 179294 | 530278999 | Void or Withdrawn | 340718 | 530466145 | Void or Withdrawn |
| 17871 | 530084769 | No Eligible Purchases | 179295 | 530279000 | Void or Withdrawn | 340719 | 530466146 | Void or Withdrawn |
| 17872 | 530084770 | No Recognized Claim | 179296 | 530279001 | Void or Withdrawn | 340720 | 530466147 | Void or Withdrawn |
| 17873 | 530084771 | No Recognized Claim | 179297 | 530279002 | Void or Withdrawn | 340721 | 530466148 | Void or Withdrawn |
| 17874 | 530084772 | No Recognized Claim | 179298 | 530279003 | Void or Withdrawn | 340722 | 530466149 | Void or Withdrawn |
| 17875 | 530084773 | No Eligible Purchases | 179299 | 530279004 | Void or Withdrawn | 340723 | 530466150 | Void or Withdrawn |
| 17876 | 530084774 | No Eligible Purchases | 179300 | 530279005 | Void or Withdrawn | 340724 | 530466151 | Void or Withdrawn |
| 17877 | 530084775 | No Eligible Purchases | 179301 | 530279006 | Void or Withdrawn | 340725 | 530466152 | Void or Withdrawn |
| 17878 | 530084776 | No Eligible Purchases | 179302 | 530279007 | Void or Withdrawn | 340726 | 530466153 | Void or Withdrawn |
| 17879 | 530084779 | No Eligible Purchases | 179303 | 530279008 | Void or Withdrawn | 340727 | 530466154 | Void or Withdrawn |
| 17880 | 530084782 | No Eligible Purchases | 179304 | 530279009 | Void or Withdrawn | 340728 | 530466155 | Void or Withdrawn |
| 17881 | 530084783 | No Recognized Claim | 179305 | 530279010 | Void or Withdrawn | 340729 | 530466156 | Void or Withdrawn |
| 17882 | 530084784 | No Eligible Purchases | 179306 | 530279011 | Void or Withdrawn | 340730 | 530466157 | Void or Withdrawn |
| 17883 | 530084785 | No Recognized Claim | 179307 | 530279012 | Void or Withdrawn | 340731 | 530466158 | Void or Withdrawn |
| 17884 | 530084786 | No Recognized Claim | 179308 | 530279013 | Void or Withdrawn | 340732 | 530466159 | Void or Withdrawn |
| 17885 | 530084787 | No Recognized Claim | 179309 | 530279014 | Void or Withdrawn | 340733 | 530466160 | Void or Withdrawn |
| 17886 | 530084788 | No Recognized Claim | 179310 | 530279015 | Void or Withdrawn | 340734 | 530466161 | Void or Withdrawn |
| 17887 | 530084789 | No Recognized Claim | 179311 | 530279016 | Void or Withdrawn | 340735 | 530466162 | Void or Withdrawn |
| 17888 | 530084790 | No Recognized Claim | 179312 | 530279017 | Void or Withdrawn | 340736 | 530466163 | Void or Withdrawn |
| 17889 | 530084791 | No Eligible Purchases | 179313 | 530279018 | Void or Withdrawn | 340737 | 530466164 | Void or Withdrawn |
| 17890 | 530084792 | No Eligible Purchases | 179314 | 530279019 | Void or Withdrawn | 340738 | 530466165 | Void or Withdrawn |
| 17891 | 530084793 | No Eligible Purchases | 179315 | 530279020 | Void or Withdrawn | 340739 | 530466166 | Void or Withdrawn |
| 17892 | 530084794 | No Eligible Purchases | 179316 | 530279021 | Void or Withdrawn | 340740 | 530466167 | Void or Withdrawn |
| 17893 | 530084795 | No Eligible Purchases | 179317 | 530279022 | Void or Withdrawn | 340741 | 530466168 | Void or Withdrawn |
| 17894 | 530084796 | No Recognized Claim | 179318 | 530279023 | Void or Withdrawn | 340742 | 530466169 | Void or Withdrawn |
| 17895 | 530084797 | No Recognized Claim | 179319 | 530279024 | Void or Withdrawn | 340743 | 530466170 | Void or Withdrawn |
| 17896 | 530084798 | No Recognized Claim | 179320 | 530279025 | Void or Withdrawn | 340744 | 530466171 | Void or Withdrawn |
| 17897 | 530084799 | No Recognized Claim | 179321 | 530279026 | Void or Withdrawn | 340745 | 530466172 | Void or Withdrawn |
| 17898 | 530084800 | No Recognized Claim | 179322 | 530279027 | Void or Withdrawn | 340746 | 530466173 | Void or Withdrawn |
| 17899 | 530084802 | No Eligible Purchases | 179323 | 530279028 | Void or Withdrawn | 340747 | 530466174 | Void or Withdrawn |
| 17900 | 530084803 | No Recognized Claim | 179324 | 530279029 | Void or Withdrawn | 340748 | 530466175 | Void or Withdrawn |
| 17901 | 530084806 | No Recognized Claim | 179325 | 530279030 | Void or Withdrawn | 340749 | 530466176 | Void or Withdrawn |
| 17902 | 530084807 | No Recognized Claim | 179326 | 530279031 | Void or Withdrawn | 340750 | 530466177 | Void or Withdrawn |
| 17903 | 530084809 | No Recognized Claim | 179327 | 530279032 | Void or Withdrawn | 340751 | 530466178 | Void or Withdrawn |
| 17904 | 530084810 | No Recognized Claim | 179328 | 530279033 | Void or Withdrawn | 340752 | 530466179 | Void or Withdrawn |
| 17905 | 530084811 | No Recognized Claim | 179329 | 530279034 | Void or Withdrawn | 340753 | 530466180 | Void or Withdrawn |
| 17906 | 530084812 | No Eligible Purchases | 179330 | 530279035 | Void or Withdrawn | 340754 | 530466181 | Void or Withdrawn |
| 17907 | 530084813 | No Recognized Claim | 179331 | 530279036 | Void or Withdrawn | 340755 | 530466182 | Void or Withdrawn |
| 17908 | 530084814 | No Recognized Claim | 179332 | 530279037 | Void or Withdrawn | 340756 | 530466183 | Void or Withdrawn |
| 17909 | 530084815 | No Recognized Claim | 179333 | 530279038 | Void or Withdrawn | 340757 | 530466184 | Void or Withdrawn |
| 17910 | 530084817 | No Recognized Claim | 179334 | 530279039 | Void or Withdrawn | 340758 | 530466185 | Void or Withdrawn |
| 17911 | 530084818 | No Recognized Claim | 179335 | 530279040 | Void or Withdrawn | 340759 | 530466186 | Void or Withdrawn |
| 17912 | 530084819 | No Eligible Purchases | 179336 | 530279041 | Void or Withdrawn | 340760 | 530466187 | Void or Withdrawn |
| 17913 | 530084820 | No Eligible Purchases | 179337 | 530279042 | Void or Withdrawn | 340761 | 530466188 | Void or Withdrawn |
| 17914 | 530084821 | No Recognized Claim | 179338 | 530279043 | Void or Withdrawn | 340762 | 530466189 | Void or Withdrawn |
| 17915 | 530084823 | No Recognized Claim | 179339 | 530279044 | Void or Withdrawn | 340763 | 530466190 | Void or Withdrawn |
| 17916 | 530084824 | No Eligible Purchases | 179340 | 530279045 | Void or Withdrawn | 340764 | 530466191 | Void or Withdrawn |
| 17917 | 530084825 | No Eligible Purchases | 179341 | 530279046 | Void or Withdrawn | 340765 | 530466192 | Void or Withdrawn |
| 17918 | 530084832 | No Eligible Purchases | 179342 | 530279047 | Void or Withdrawn | 340766 | 530466193 | Void or Withdrawn |
| 17919 | 530084833 | No Eligible Purchases | 179343 | 530279048 | Void or Withdrawn | 340767 | 530466194 | Void or Withdrawn |
| 17920 | 530084834 | No Recognized Claim | 179344 | 530279049 | Void or Withdrawn | 340768 | 530466195 | Void or Withdrawn |
| 17921 | 530084835 | No Recognized Claim | 179345 | 530279050 | Void or Withdrawn | 340769 | 530466196 | Void or Withdrawn |
| 17922 | 530084836 | No Recognized Claim | 179346 | 530279051 | Void or Withdrawn | 340770 | 530466197 | Void or Withdrawn |
| 17923 | 530084837 | No Eligible Purchases | 179347 | 530279052 | Void or Withdrawn | 340771 | 530466198 | Void or Withdrawn |
| 17924 | 530084838 | No Eligible Purchases | 179348 | 530279053 | Void or Withdrawn | 340772 | 530466199 | Void or Withdrawn |
| 17925 | 530084839 | No Eligible Purchases | 179349 | 530279054 | Void or Withdrawn | 340773 | 530466200 | Void or Withdrawn |
| 17926 | 530084840 | No Recognized Claim | 179350 | 530279055 | Void or Withdrawn | 340774 | 530466201 | Void or Withdrawn |
| 17927 | 530084841 | No Recognized Claim | 179351 | 530279056 | Void or Withdrawn | 340775 | 530466202 | Void or Withdrawn |
| 17928 | 530084844 | No Recognized Claim | 179352 | 530279057 | Void or Withdrawn | 340776 | 530466203 | Void or Withdrawn |
| 17929 | 530084845 | No Recognized Claim | 179353 | 530279058 | Void or Withdrawn | 340777 | 530466204 | Void or Withdrawn |
| 17930 | 530084846 | No Eligible Purchases | 179354 | 530279059 | Void or Withdrawn | 340778 | 530466205 | Void or Withdrawn |
| 17931 | 530084847 | No Recognized Claim | 179355 | 530279060 | Void or Withdrawn | 340779 | 530466206 | Void or Withdrawn |
| 17932 | 530084848 | No Recognized Claim | 179356 | 530279061 | Void or Withdrawn | 340780 | 530466207 | Void or Withdrawn |
| 17933 | 530084849 | No Recognized Claim | 179357 | 530279062 | Void or Withdrawn | 340781 | 530466208 | Void or Withdrawn |
| 17934 | 530084851 | No Eligible Purchases | 179358 | 530279063 | Void or Withdrawn | 340782 | 530466209 | Void or Withdrawn |
| 17935 | 530084852 | No Recognized Claim | 179359 | 530279064 | Void or Withdrawn | 340783 | 530466210 | Void or Withdrawn |
| 17936 | 530084853 | No Recognized Claim | 179360 | 530279065 | Void or Withdrawn | 340784 | 530466211 | Void or Withdrawn |
| 17937 | 530084854 | No Recognized Claim | 179361 | 530279066 | Void or Withdrawn | 340785 | 530466212 | Void or Withdrawn |
| 17938 | 530084855 | No Eligible Purchases | 179362 | 530279067 | Void or Withdrawn | 340786 | 530466213 | Void or Withdrawn |
| 17939 | 530084856 | No Recognized Claim | 179363 | 530279068 | Void or Withdrawn | 340787 | 530466214 | Void or Withdrawn |
| 17940 | 530084857 | No Eligible Purchases | 179364 | 530279069 | Void or Withdrawn | 340788 | 530466215 | Void or Withdrawn |
| 17941 | 530084858 | No Eligible Purchases | 179365 | 530279070 | Void or Withdrawn | 340789 | 530466216 | Void or Withdrawn |
| 17942 | 530084859 | No Eligible Purchases | 179366 | 530279071 | Void or Withdrawn | 340790 | 530466217 | Void or Withdrawn |
| 17943 | 530084860 | No Eligible Purchases | 179367 | 530279072 | Void or Withdrawn | 340791 | 530466218 | Void or Withdrawn |
| 17944 | 530084861 | No Recognized Claim | 179368 | 530279073 | Void or Withdrawn | 340792 | 530466219 | Void or Withdrawn |
| 17945 | 530084862 | No Recognized Claim | 179369 | 530279074 | Void or Withdrawn | 340793 | 530466220 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17946 | 530084863 | No Recognized Claim | 179370 | 530279075 | Void or Withdrawn | 340794 | 530466221 | Void or Withdrawn |
| 17947 | 530084864 | No Eligible Purchases | 179371 | 530279076 | Void or Withdrawn | 340795 | 530466222 | Void or Withdrawn |
| 17948 | 530084865 | No Recognized Claim | 179372 | 530279077 | Void or Withdrawn | 340796 | 530466223 | Void or Withdrawn |
| 17949 | 530084866 | No Recognized Claim | 179373 | 530279078 | Void or Withdrawn | 340797 | 530466224 | Void or Withdrawn |
| 17950 | 530084867 | No Recognized Claim | 179374 | 530279079 | Void or Withdrawn | 340798 | 530466225 | Void or Withdrawn |
| 17951 | 530084868 | No Eligible Purchases | 179375 | 530279080 | Void or Withdrawn | 340799 | 530466226 | Void or Withdrawn |
| 17952 | 530084869 | No Recognized Claim | 179376 | 530279081 | Void or Withdrawn | 340800 | 530466227 | Void or Withdrawn |
| 17953 | 530084870 | No Recognized Claim | 179377 | 530279082 | Void or Withdrawn | 340801 | 530466228 | Void or Withdrawn |
| 17954 | 530084871 | No Eligible Purchases | 179378 | 530279083 | Void or Withdrawn | 340802 | 530466229 | Void or Withdrawn |
| 17955 | 530084873 | No Recognized Claim | 179379 | 530279084 | Void or Withdrawn | 340803 | 530466230 | Void or Withdrawn |
| 17956 | 530084874 | No Eligible Purchases | 179380 | 530279085 | Void or Withdrawn | 340804 | 530466231 | Void or Withdrawn |
| 17957 | 530084875 | No Recognized Claim | 179381 | 530279086 | Void or Withdrawn | 340805 | 530466232 | Void or Withdrawn |
| 17958 | 530084876 | No Recognized Claim | 179382 | 530279087 | Void or Withdrawn | 340806 | 530466233 | Void or Withdrawn |
| 17959 | 530084877 | No Eligible Purchases | 179383 | 530279088 | Void or Withdrawn | 340807 | 530466234 | Void or Withdrawn |
| 17960 | 530084878 | No Recognized Claim | 179384 | 530279089 | Void or Withdrawn | 340808 | 530466235 | Void or Withdrawn |
| 17961 | 530084879 | No Eligible Purchases | 179385 | 530279090 | Void or Withdrawn | 340809 | 530466236 | Void or Withdrawn |
| 17962 | 530084880 | No Recognized Claim | 179386 | 530279091 | Void or Withdrawn | 340810 | 530466237 | Void or Withdrawn |
| 17963 | 530084881 | No Eligible Purchases | 179387 | 530279092 | Void or Withdrawn | 340811 | 530466238 | Void or Withdrawn |
| 17964 | 530084882 | No Eligible Purchases | 179388 | 530279093 | Void or Withdrawn | 340812 | 530466239 | Void or Withdrawn |
| 17965 | 530084883 | No Eligible Purchases | 179389 | 530279094 | Void or Withdrawn | 340813 | 530466240 | Void or Withdrawn |
| 17966 | 530084884 | No Eligible Purchases | 179390 | 530279095 | Void or Withdrawn | 340814 | 530466241 | Void or Withdrawn |
| 17967 | 530084885 | No Recognized Claim | 179391 | 530279096 | Void or Withdrawn | 340815 | 530466242 | Void or Withdrawn |
| 17968 | 530084886 | No Eligible Purchases | 179392 | 530279097 | Void or Withdrawn | 340816 | 530466243 | Void or Withdrawn |
| 17969 | 530084887 | No Recognized Claim | 179393 | 530279098 | Void or Withdrawn | 340817 | 530466244 | Void or Withdrawn |
| 17970 | 530084888 | No Eligible Purchases | 179394 | 530279099 | Void or Withdrawn | 340818 | 530466245 | Void or Withdrawn |
| 17971 | 530084889 | No Recognized Claim | 179395 | 530279100 | Void or Withdrawn | 340819 | 530466246 | Void or Withdrawn |
| 17972 | 530084890 | No Recognized Claim | 179396 | 530279101 | Void or Withdrawn | 340820 | 530466247 | Void or Withdrawn |
| 17973 | 530084891 | No Recognized Claim | 179397 | 530279102 | Void or Withdrawn | 340821 | 530466248 | Void or Withdrawn |
| 17974 | 530084892 | No Recognized Claim | 179398 | 530279103 | Void or Withdrawn | 340822 | 530466249 | Void or Withdrawn |
| 17975 | 530084893 | No Eligible Purchases | 179399 | 530279104 | Void or Withdrawn | 340823 | 530466250 | Void or Withdrawn |
| 17976 | 530084894 | Void or Withdrawn | 179400 | 530279105 | Void or Withdrawn | 340824 | 530466251 | Void or Withdrawn |
| 17977 | 530084896 | No Recognized Claim | 179401 | 530279106 | Void or Withdrawn | 340825 | 530466252 | Void or Withdrawn |
| 17978 | 530084896 | No Recognized Claim | 179402 | 530279107 | Void or Withdrawn | 340826 | 530466253 | Void or Withdrawn |
| 17979 | 530084897 | No Recognized Claim | 179403 | 530279108 | Void or Withdrawn | 340827 | 530466254 | Void or Withdrawn |
| 17980 | 530084898 | Void or Withdrawn | 179404 | 530279109 | Void or Withdrawn | 340828 | 530466255 | Void or Withdrawn |
| 17981 | 530084899 | No Recognized Claim | 179405 | 530279110 | Void or Withdrawn | 340829 | 530466256 | Void or Withdrawn |
| 17982 | 530084901 | No Recognized Claim | 179406 | 530279111 | Void or Withdrawn | 340830 | 530466257 | Void or Withdrawn |
| 17983 | 530084903 | No Recognized Claim | 179407 | 530279112 | Void or Withdrawn | 340831 | 530466258 | Void or Withdrawn |
| 17984 | 530084904 | No Eligible Purchases | 179408 | 530279113 | Void or Withdrawn | 340832 | 530466259 | Void or Withdrawn |
| 17985 | 530084905 | No Eligible Purchases | 179409 | 530279114 | Void or Withdrawn | 340833 | 530466260 | Void or Withdrawn |
| 17986 | 530084907 | No Recognized Claim | 179410 | 530279115 | Void or Withdrawn | 340834 | 530466261 | Void or Withdrawn |
| 17987 | 530084908 | No Recognized Claim | 179411 | 530279116 | Void or Withdrawn | 340835 | 530466262 | Void or Withdrawn |
| 17988 | 530084909 | No Recognized Claim | 179412 | 530279117 | Void or Withdrawn | 340836 | 530466263 | Void or Withdrawn |
| 17989 | 530084910 | No Recognized Claim | 179413 | 530279118 | Void or Withdrawn | 340837 | 530466264 | Void or Withdrawn |
| 17990 | 530084911 | No Recognized Claim | 179414 | 530279119 | Void or Withdrawn | 340838 | 530466265 | Void or Withdrawn |
| 17991 | 530084912 | No Recognized Claim | 179415 | 530279120 | Void or Withdrawn | 340839 | 530466266 | Void or Withdrawn |
| 17992 | 530084913 | No Recognized Claim | 179416 | 530279121 | Void or Withdrawn | 340840 | 530466267 | Void or Withdrawn |
| 17993 | 530084914 | No Recognized Claim | 179417 | 530279122 | Void or Withdrawn | 340841 | 530466268 | Void or Withdrawn |
| 17994 | 530084915 | No Recognized Claim | 179418 | 530279123 | Void or Withdrawn | 340842 | 530466269 | Void or Withdrawn |
| 17995 | 530084916 | No Recognized Claim | 179419 | 530279124 | Void or Withdrawn | 340843 | 530466270 | Void or Withdrawn |
| 17996 | 530084919 | Void or Withdrawn | 179420 | 530279125 | Void or Withdrawn | 340844 | 530466271 | Void or Withdrawn |
| 17997 | 530084920 | No Recognized Claim | 179421 | 530279126 | Void or Withdrawn | 340845 | 530466272 | Void or Withdrawn |
| 17998 | 530084923 | No Recognized Claim | 179422 | 530279127 | Void or Withdrawn | 340846 | 530466273 | Void or Withdrawn |
| 17999 | 530084924 | No Recognized Claim | 179423 | 530279128 | Void or Withdrawn | 340847 | 530466274 | Void or Withdrawn |
| 18000 | 530084925 | No Recognized Claim | 179424 | 530279129 | Void or Withdrawn | 340848 | 530466275 | Void or Withdrawn |
| 18001 | 530084928 | No Recognized Claim | 179425 | 530279130 | Void or Withdrawn | 340849 | 530466276 | Void or Withdrawn |
| 18002 | 530084929 | No Recognized Claim | 179426 | 530279131 | Void or Withdrawn | 340850 | 530466277 | Void or Withdrawn |
| 18003 | 530084930 | No Recognized Claim | 179427 | 530279132 | Void or Withdrawn | 340851 | 530466278 | Void or Withdrawn |
| 18004 | 530084931 | No Recognized Claim | 179428 | 530279133 | Void or Withdrawn | 340852 | 530466279 | Void or Withdrawn |
| 18005 | 530084932 | No Recognized Claim | 179429 | 530279134 | Void or Withdrawn | 340853 | 530466280 | Void or Withdrawn |
| 18006 | 530084933 | No Recognized Claim | 179430 | 530279135 | Void or Withdrawn | 340854 | 530466281 | Void or Withdrawn |
| 18007 | 530084934 | No Recognized Claim | 179431 | 530279136 | Void or Withdrawn | 340855 | 530466282 | Void or Withdrawn |
| 18008 | 530084936 | No Recognized Claim | 179432 | 530279137 | Void or Withdrawn | 340856 | 530466283 | Void or Withdrawn |
| 18009 | 530084937 | No Recognized Claim | 179433 | 530279138 | Void or Withdrawn | 340857 | 530466284 | Void or Withdrawn |
| 18010 | 530084938 | No Eligible Purchases | 179434 | 530279139 | Void or Withdrawn | 340858 | 530466285 | Void or Withdrawn |
| 18011 | 530084939 | No Recognized Claim | 179435 | 530279140 | Void or Withdrawn | 340859 | 530466286 | Void or Withdrawn |
| 18012 | 530084940 | No Recognized Claim | 179436 | 530279141 | Void or Withdrawn | 340860 | 530466287 | Void or Withdrawn |
| 18013 | 530084941 | No Recognized Claim | 179437 | 530279142 | Void or Withdrawn | 340861 | 530466288 | Void or Withdrawn |
| 18014 | 530084942 | No Recognized Claim | 179438 | 530279143 | Void or Withdrawn | 340862 | 530466289 | Void or Withdrawn |
| 18015 | 530084945 | No Recognized Claim | 179439 | 530279144 | Void or Withdrawn | 340863 | 530466290 | Void or Withdrawn |
| 18016 | 530084946 | No Eligible Purchases | 179440 | 530279145 | Void or Withdrawn | 340864 | 530466291 | Void or Withdrawn |
| 18017 | 530084947 | No Recognized Claim | 179441 | 530279146 | Void or Withdrawn | 340865 | 530466292 | Void or Withdrawn |
| 18018 | 530084948 | No Recognized Claim | 179442 | 530279147 | Void or Withdrawn | 340866 | 530466293 | Void or Withdrawn |
| 18019 | 530084949 | No Recognized Claim | 179443 | 530279148 | Void or Withdrawn | 340867 | 530466294 | Void or Withdrawn |
| 18020 | 530084950 | No Recognized Claim | 179444 | 530279149 | Void or Withdrawn | 340868 | 530466295 | Void or Withdrawn |
| 18021 | 530084951 | No Recognized Claim | 179445 | 530279150 | Void or Withdrawn | 340869 | 530466296 | Void or Withdrawn |
| 18022 | 530084952 | No Recognized Claim | 179446 | 530279151 | Void or Withdrawn | 340870 | 530466297 | Void or Withdrawn |
| 18023 | 530084953 | No Recognized Claim | 179447 | 530279152 | Void or Withdrawn | 340871 | 530466298 | Void or Withdrawn |
| 18024 | 530084955 | No Recognized Claim | 179448 | 530279153 | Void or Withdrawn | 340872 | 530466299 | Void or Withdrawn |
| 18025 | 530084956 | No Recognized Claim | 179449 | 530279154 | Void or Withdrawn | 340873 | 530466300 | Void or Withdrawn |
| 18026 | 530084957 | No Eligible Purchases | 179450 | 530279155 | Void or Withdrawn | 340874 | 530466301 | Void or Withdrawn |
| 18027 | 530084958 | No Recognized Claim | 179451 | 530279156 | Void or Withdrawn | 340875 | 530466302 | Void or Withdrawn |
| 18028 | 530084959 | No Recognized Claim | 179452 | 530279157 | Void or Withdrawn | 340876 | 530466303 | Void or Withdrawn |
| 18029 | 530084960 | No Recognized Claim | 179453 | 530279158 | Void or Withdrawn | 340877 | 530466304 | Void or Withdrawn |
| 18030 | 530084961 | No Recognized Claim | 179454 | 530279159 | Void or Withdrawn | 340878 | 530466305 | Void or Withdrawn |
| 18031 | 530084963 | No Eligible Purchases | 179455 | 530279160 | Void or Withdrawn | 340879 | 530466306 | Void or Withdrawn |
| 18032 | 530084964 | No Recognized Claim | 179456 | 530279161 | Void or Withdrawn | 340880 | 530466307 | Void or Withdrawn |
| 18033 | 530084965 | No Recognized Claim | 179457 | 530279162 | Void or Withdrawn | 340881 | 530466308 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18034 | 530084966 | No Recognized Claim | 179458 | 530279163 | Void or Withdrawn | 340882 | 530466309 | Void or Withdrawn |
| 18035 | 530084967 | No Eligible Purchases | 179459 | 530279164 | Void or Withdrawn | 340883 | 530466310 | Void or Withdrawn |
| 18036 | 530084968 | No Eligible Purchases | 179460 | 530279165 | Void or Withdrawn | 340884 | 530466311 | Void or Withdrawn |
| 18037 | 530084969 | No Eligible Purchases | 179461 | 530279166 | Void or Withdrawn | 340885 | 530466312 | Void or Withdrawn |
| 18038 | 530084970 | No Eligible Purchases | 179462 | 530279167 | Void or Withdrawn | 340886 | 530466313 | Void or Withdrawn |
| 18039 | 530084971 | No Eligible Purchases | 179463 | 530279168 | Void or Withdrawn | 340887 | 530466314 | Void or Withdrawn |
| 18040 | 530084973 | No Recognized Claim | 179464 | 530279169 | Void or Withdrawn | 340888 | 530466315 | Void or Withdrawn |
| 18041 | 530084975 | No Eligible Purchases | 179465 | 530279170 | Void or Withdrawn | 340889 | 530466316 | Void or Withdrawn |
| 18042 | 530084977 | No Recognized Claim | 179466 | 530279171 | Void or Withdrawn | 340890 | 530466317 | Void or Withdrawn |
| 18043 | 530084978 | No Recognized Claim | 179467 | 530279172 | Void or Withdrawn | 340891 | 530466318 | Void or Withdrawn |
| 18044 | 530084979 | No Recognized Claim | 179468 | 530279173 | Void or Withdrawn | 340892 | 530466319 | Void or Withdrawn |
| 18045 | 530084980 | No Recognized Claim | 179469 | 530279174 | Void or Withdrawn | 340893 | 530466320 | Void or Withdrawn |
| 18046 | 530084981 | No Eligible Purchases | 179470 | 530279175 | Void or Withdrawn | 340894 | 530466321 | Void or Withdrawn |
| 18047 | 530084982 | No Eligible Purchases | 179471 | 530279176 | Void or Withdrawn | 340895 | 530466322 | Void or Withdrawn |
| 18048 | 530084983 | No Recognized Claim | 179472 | 530279177 | Void or Withdrawn | 340896 | 530466323 | Void or Withdrawn |
| 18049 | 530084985 | No Recognized Claim | 179473 | 530279178 | Void or Withdrawn | 340897 | 530466324 | Void or Withdrawn |
| 18050 | 530084986 | No Recognized Claim | 179474 | 530279179 | Void or Withdrawn | 340898 | 530466325 | Void or Withdrawn |
| 18051 | 530084987 | No Recognized Claim | 179475 | 530279180 | Void or Withdrawn | 340899 | 530466326 | Void or Withdrawn |
| 18052 | 530084988 | No Recognized Claim | 179476 | 530279181 | Void or Withdrawn | 340900 | 530466327 | Void or Withdrawn |
| 18053 | 530084989 | No Recognized Claim | 179477 | 530279182 | Void or Withdrawn | 340901 | 530466328 | Void or Withdrawn |
| 18054 | 530084990 | No Recognized Claim | 179478 | 530279183 | Void or Withdrawn | 340902 | 530466329 | Void or Withdrawn |
| 18055 | 530084991 | No Recognized Claim | 179479 | 530279184 | Void or Withdrawn | 340903 | 530466330 | Void or Withdrawn |
| 18056 | 530084992 | No Recognized Claim | 179480 | 530279185 | Void or Withdrawn | 340904 | 530466331 | Void or Withdrawn |
| 18057 | 530084993 | No Recognized Claim | 179481 | 530279186 | Void or Withdrawn | 340905 | 530466332 | Void or Withdrawn |
| 18058 | 530084995 | No Recognized Claim | 179482 | 530279187 | Void or Withdrawn | 340906 | 530466333 | Void or Withdrawn |
| 18059 | 530084996 | No Recognized Claim | 179483 | 530279188 | Void or Withdrawn | 340907 | 530466334 | Void or Withdrawn |
| 18060 | 530084997 | No Eligible Purchases | 179484 | 530279189 | Void or Withdrawn | 340908 | 530466335 | Void or Withdrawn |
| 18061 | 530084998 | No Eligible Purchases | 179485 | 530279190 | Void or Withdrawn | 340909 | 530466336 | Void or Withdrawn |
| 18062 | 530085000 | No Recognized Claim | 179486 | 530279191 | Void or Withdrawn | 340910 | 530466337 | Void or Withdrawn |
| 18063 | 530085001 | No Recognized Claim | 179487 | 530279192 | Void or Withdrawn | 340911 | 530466338 | Void or Withdrawn |
| 18064 | 530085002 | No Recognized Claim | 179488 | 530279193 | Void or Withdrawn | 340912 | 530466339 | Void or Withdrawn |
| 18065 | 530085004 | No Recognized Claim | 179489 | 530279194 | Void or Withdrawn | 340913 | 530466340 | Void or Withdrawn |
| 18066 | 530085005 | No Recognized Claim | 179490 | 530279195 | Void or Withdrawn | 340914 | 530466341 | Void or Withdrawn |
| 18067 | 530085008 | No Recognized Claim | 179491 | 530279196 | Void or Withdrawn | 340915 | 530466342 | Void or Withdrawn |
| 18068 | 530085009 | No Recognized Claim | 179492 | 530279197 | Void or Withdrawn | 340916 | 530466343 | Void or Withdrawn |
| 18069 | 530085010 | No Recognized Claim | 179493 | 530279198 | Void or Withdrawn | 340917 | 530466344 | Void or Withdrawn |
| 18070 | 530085011 | No Eligible Purchases | 179494 | 530279199 | Void or Withdrawn | 340918 | 530466345 | Void or Withdrawn |
| 18071 | 530085012 | No Recognized Claim | 179495 | 530279200 | Void or Withdrawn | 340919 | 530466346 | Void or Withdrawn |
| 18072 | 530085013 | No Eligible Purchases | 179496 | 530279201 | Void or Withdrawn | 340920 | 530466347 | Void or Withdrawn |
| 18073 | 530085014 | No Recognized Claim | 179497 | 530279202 | Void or Withdrawn | 340921 | 530466348 | Void or Withdrawn |
| 18074 | 530085015 | No Recognized Claim | 179498 | 530279203 | Void or Withdrawn | 340922 | 530466349 | Void or Withdrawn |
| 18075 | 530085024 | No Eligible Purchases | 179499 | 530279204 | Void or Withdrawn | 340923 | 530466350 | Void or Withdrawn |
| 18076 | 530085025 | No Recognized Claim | 179500 | 530279205 | Void or Withdrawn | 340924 | 530466351 | Void or Withdrawn |
| 18077 | 530085026 | No Eligible Purchases | 179501 | 530279206 | Void or Withdrawn | 340925 | 530466352 | Void or Withdrawn |
| 18078 | 530085027 | No Recognized Claim | 179502 | 530279207 | Void or Withdrawn | 340926 | 530466353 | Void or Withdrawn |
| 18079 | 530085028 | No Recognized Claim | 179503 | 530279208 | Void or Withdrawn | 340927 | 530466354 | Void or Withdrawn |
| 18080 | 530085029 | No Eligible Purchases | 179504 | 530279209 | Void or Withdrawn | 340928 | 530466355 | Void or Withdrawn |
| 18081 | 530085030 | No Recognized Claim | 179505 | 530279210 | Void or Withdrawn | 340929 | 530466356 | Void or Withdrawn |
| 18082 | 530085031 | No Eligible Purchases | 179506 | 530279211 | Void or Withdrawn | 340930 | 530466357 | Void or Withdrawn |
| 18083 | 530085032 | No Recognized Claim | 179507 | 530279212 | Void or Withdrawn | 340931 | 530466358 | Void or Withdrawn |
| 18084 | 530085034 | Void or Withdrawn | 179508 | 530279213 | Void or Withdrawn | 340932 | 530466359 | Void or Withdrawn |
| 18085 | 530085035 | No Eligible Purchases | 179509 | 530279214 | Void or Withdrawn | 340933 | 530466360 | Void or Withdrawn |
| 18086 | 530085036 | No Recognized Claim | 179510 | 530279215 | Void or Withdrawn | 340934 | 530466361 | Void or Withdrawn |
| 18087 | 530085037 | No Recognized Claim | 179511 | 530279216 | Void or Withdrawn | 340935 | 530466362 | Void or Withdrawn |
| 18088 | 530085038 | No Recognized Claim | 179512 | 530279217 | Void or Withdrawn | 340936 | 530466363 | Void or Withdrawn |
| 18089 | 530085039 | No Recognized Claim | 179513 | 530279218 | Void or Withdrawn | 340937 | 530466364 | Void or Withdrawn |
| 18090 | 530085040 | No Recognized Claim | 179514 | 530279219 | Void or Withdrawn | 340938 | 530466365 | Void or Withdrawn |
| 18091 | 530085041 | No Recognized Claim | 179515 | 530279220 | Void or Withdrawn | 340939 | 530466366 | Void or Withdrawn |
| 18092 | 530085042 | No Recognized Claim | 179516 | 530279221 | Void or Withdrawn | 340940 | 530466367 | Void or Withdrawn |
| 18093 | 530085043 | No Recognized Claim | 179517 | 530279222 | Void or Withdrawn | 340941 | 530466368 | Void or Withdrawn |
| 18094 | 530085044 | No Recognized Claim | 179518 | 530279223 | Void or Withdrawn | 340942 | 530466369 | Void or Withdrawn |
| 18095 | 530085045 | No Recognized Claim | 179519 | 530279224 | Void or Withdrawn | 340943 | 530466370 | Void or Withdrawn |
| 18096 | 530085046 | No Recognized Claim | 179520 | 530279225 | Void or Withdrawn | 340944 | 530466371 | Void or Withdrawn |
| 18097 | 530085047 | No Recognized Claim | 179521 | 530279226 | Void or Withdrawn | 340945 | 530466372 | Void or Withdrawn |
| 18098 | 530085048 | No Recognized Claim | 179522 | 530279227 | Void or Withdrawn | 340946 | 530466373 | Void or Withdrawn |
| 18099 | 530085049 | No Recognized Claim | 179523 | 530279228 | Void or Withdrawn | 340947 | 530466374 | Void or Withdrawn |
| 18100 | 530085050 | No Recognized Claim | 179524 | 530279229 | Void or Withdrawn | 340948 | 530466375 | Void or Withdrawn |
| 18101 | 530085051 | No Eligible Purchases | 179525 | 530279230 | Void or Withdrawn | 340949 | 530466376 | Void or Withdrawn |
| 18102 | 530085052 | No Eligible Purchases | 179526 | 530279231 | Void or Withdrawn | 340950 | 530466377 | Void or Withdrawn |
| 18103 | 530085054 | No Eligible Purchases | 179527 | 530279232 | Void or Withdrawn | 340951 | 530466378 | Void or Withdrawn |
| 18104 | 530085055 | No Eligible Purchases | 179528 | 530279233 | Void or Withdrawn | 340952 | 530466379 | Void or Withdrawn |
| 18105 | 530085056 | No Eligible Purchases | 179529 | 530279234 | Void or Withdrawn | 340953 | 530466380 | Void or Withdrawn |
| 18106 | 530085057 | No Recognized Claim | 179530 | 530279235 | Void or Withdrawn | 340954 | 530466381 | Void or Withdrawn |
| 18107 | 530085058 | No Recognized Claim | 179531 | 530279236 | Void or Withdrawn | 340955 | 530466382 | Void or Withdrawn |
| 18108 | 530085059 | No Recognized Claim | 179532 | 530279237 | Void or Withdrawn | 340956 | 530466383 | Void or Withdrawn |
| 18109 | 530085060 | No Recognized Claim | 179533 | 530279238 | Void or Withdrawn | 340957 | 530466384 | Void or Withdrawn |
| 18110 | 530085061 | No Eligible Purchases | 179534 | 530279239 | Void or Withdrawn | 340958 | 530466385 | Void or Withdrawn |
| 18111 | 530085062 | No Recognized Claim | 179535 | 530279240 | Void or Withdrawn | 340959 | 530466386 | Void or Withdrawn |
| 18112 | 530085063 | No Recognized Claim | 179536 | 530279241 | Void or Withdrawn | 340960 | 530466387 | Void or Withdrawn |
| 18113 | 530085064 | No Recognized Claim | 179537 | 530279242 | Void or Withdrawn | 340961 | 530466388 | Void or Withdrawn |
| 18114 | 530085065 | No Recognized Claim | 179538 | 530279243 | Void or Withdrawn | 340962 | 530466389 | Void or Withdrawn |
| 18115 | 530085066 | No Recognized Claim | 179539 | 530279244 | Void or Withdrawn | 340963 | 530466390 | Void or Withdrawn |
| 18116 | 530085067 | No Eligible Purchases | 179540 | 530279245 | Void or Withdrawn | 340964 | 530466391 | Void or Withdrawn |
| 18117 | 530085068 | No Recognized Claim | 179541 | 530279246 | Void or Withdrawn | 340965 | 530466392 | Void or Withdrawn |
| 18118 | 530085069 | No Recognized Claim | 179542 | 530279247 | Void or Withdrawn | 340966 | 530466393 | Void or Withdrawn |
| 18119 | 530085070 | No Recognized Claim | 179543 | 530279248 | Void or Withdrawn | 340967 | 530466394 | Void or Withdrawn |
| 18120 | 530085071 | No Recognized Claim | 179544 | 530279249 | Void or Withdrawn | 340968 | 530466395 | Void or Withdrawn |
| 18121 | 530085072 | No Recognized Claim | 179545 | 530279250 | Void or Withdrawn | 340969 | 530466396 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18122 | 530085073 | No Recognized Claim | 179546 | 530279251 | Void or Withdrawn | 340970 | 530466397 | Void or Withdrawn |
| 18123 | 530085074 | No Recognized Claim | 179547 | 530279252 | Void or Withdrawn | 340971 | 530466398 | Void or Withdrawn |
| 18124 | 530085075 | No Recognized Claim | 179548 | 530279253 | Void or Withdrawn | 340972 | 530466399 | Void or Withdrawn |
| 18125 | 530085076 | No Recognized Claim | 179549 | 530279254 | Void or Withdrawn | 340973 | 530466400 | Void or Withdrawn |
| 18126 | 530085077 | No Recognized Claim | 179550 | 530279255 | Void or Withdrawn | 340974 | 530466401 | Void or Withdrawn |
| 18127 | 530085078 | No Recognized Claim | 179551 | 530279256 | Void or Withdrawn | 340975 | 530466402 | Void or Withdrawn |
| 18128 | 530085079 | No Recognized Claim | 179552 | 530279257 | Void or Withdrawn | 340976 | 530466403 | Void or Withdrawn |
| 18129 | 530085080 | No Eligible Purchases | 179553 | 530279258 | Void or Withdrawn | 340977 | 530466404 | Void or Withdrawn |
| 18130 | 530085081 | No Recognized Claim | 179554 | 530279259 | Void or Withdrawn | 340978 | 530466405 | Void or Withdrawn |
| 18131 | 530085082 | No Recognized Claim | 179555 | 530279260 | Void or Withdrawn | 340979 | 530466406 | Void or Withdrawn |
| 18132 | 530085083 | No Recognized Claim | 179556 | 530279261 | Void or Withdrawn | 340980 | 530466407 | Void or Withdrawn |
| 18133 | 530085084 | No Eligible Purchases | 179557 | 530279262 | Void or Withdrawn | 340981 | 530466408 | Void or Withdrawn |
| 18134 | 530085087 | No Recognized Claim | 179558 | 530279263 | Void or Withdrawn | 340982 | 530466409 | Void or Withdrawn |
| 18135 | 530085088 | No Recognized Claim | 179559 | 530279264 | Void or Withdrawn | 340983 | 530466410 | Void or Withdrawn |
| 18136 | 530085089 | No Recognized Claim | 179560 | 530279265 | Void or Withdrawn | 340984 | 530466411 | Void or Withdrawn |
| 18137 | 530085090 | No Eligible Purchases | 179561 | 530279266 | Void or Withdrawn | 340985 | 530466412 | Void or Withdrawn |
| 18138 | 530085091 | No Recognized Claim | 179562 | 530279267 | Void or Withdrawn | 340986 | 530466413 | Void or Withdrawn |
| 18139 | 530085092 | No Recognized Claim | 179563 | 530279268 | Void or Withdrawn | 340987 | 530466414 | Void or Withdrawn |
| 18140 | 530085093 | No Recognized Claim | 179564 | 530279269 | Void or Withdrawn | 340988 | 530466415 | Void or Withdrawn |
| 18141 | 530085094 | No Recognized Claim | 179565 | 530279270 | Void or Withdrawn | 340989 | 530466416 | Void or Withdrawn |
| 18142 | 530085095 | No Eligible Purchases | 179566 | 530279271 | Void or Withdrawn | 340990 | 530466417 | Void or Withdrawn |
| 18143 | 530085096 | No Eligible Purchases | 179567 | 530279272 | Void or Withdrawn | 340991 | 530466418 | Void or Withdrawn |
| 18144 | 530085097 | No Eligible Purchases | 179568 | 530279273 | Void or Withdrawn | 340992 | 530466419 | Void or Withdrawn |
| 18145 | 530085098 | No Recognized Claim | 179569 | 530279274 | Void or Withdrawn | 340993 | 530466420 | Void or Withdrawn |
| 18146 | 530085099 | No Recognized Claim | 179570 | 530279275 | Void or Withdrawn | 340994 | 530466421 | Void or Withdrawn |
| 18147 | 530085100 | No Recognized Claim | 179571 | 530279276 | Void or Withdrawn | 340995 | 530466422 | Void or Withdrawn |
| 18148 | 530085101 | No Recognized Claim | 179572 | 530279277 | Void or Withdrawn | 340996 | 530466423 | Void or Withdrawn |
| 18149 | 530085102 | No Recognized Claim | 179573 | 530279278 | Void or Withdrawn | 340997 | 530466424 | Void or Withdrawn |
| 18150 | 530085103 | No Recognized Claim | 179574 | 530279279 | Void or Withdrawn | 340998 | 530466425 | Void or Withdrawn |
| 18151 | 530085105 | No Eligible Purchases | 179575 | 530279280 | Void or Withdrawn | 340999 | 530466426 | Void or Withdrawn |
| 18152 | 530085106 | No Recognized Claim | 179576 | 530279281 | Void or Withdrawn | 341000 | 530466427 | Void or Withdrawn |
| 18153 | 530085107 | No Recognized Claim | 179577 | 530279282 | Void or Withdrawn | 341001 | 530466428 | Void or Withdrawn |
| 18154 | 530085108 | No Recognized Claim | 179578 | 530279283 | Void or Withdrawn | 341002 | 530466429 | Void or Withdrawn |
| 18155 | 530085109 | No Recognized Claim | 179579 | 530279284 | Void or Withdrawn | 341003 | 530466430 | Void or Withdrawn |
| 18156 | 530085110 | No Recognized Claim | 179580 | 530279285 | Void or Withdrawn | 341004 | 530466431 | Void or Withdrawn |
| 18157 | 530085111 | No Recognized Claim | 179581 | 530279286 | Void or Withdrawn | 341005 | 530466432 | Void or Withdrawn |
| 18158 | 530085112 | No Recognized Claim | 179582 | 530279287 | Void or Withdrawn | 341006 | 530466433 | Void or Withdrawn |
| 18159 | 530085113 | No Eligible Purchases | 179583 | 530279288 | Void or Withdrawn | 341007 | 530466434 | Void or Withdrawn |
| 18160 | 530085114 | No Recognized Claim | 179584 | 530279289 | Void or Withdrawn | 341008 | 530466435 | Void or Withdrawn |
| 18161 | 530085115 | No Recognized Claim | 179585 | 530279290 | Void or Withdrawn | 341009 | 530466436 | Void or Withdrawn |
| 18162 | 530085116 | No Eligible Purchases | 179586 | 530279291 | Void or Withdrawn | 341010 | 530466437 | Void or Withdrawn |
| 18163 | 530085117 | No Recognized Claim | 179587 | 530279292 | Void or Withdrawn | 341011 | 530466438 | Void or Withdrawn |
| 18164 | 530085119 | No Recognized Claim | 179588 | 530279293 | Void or Withdrawn | 341012 | 530466439 | Void or Withdrawn |
| 18165 | 530085120 | No Recognized Claim | 179589 | 530279294 | Void or Withdrawn | 341013 | 530466440 | Void or Withdrawn |
| 18166 | 530085121 | No Recognized Claim | 179590 | 530279295 | Void or Withdrawn | 341014 | 530466441 | Void or Withdrawn |
| 18167 | 530085122 | No Recognized Claim | 179591 | 530279296 | Void or Withdrawn | 341015 | 530466442 | Void or Withdrawn |
| 18168 | 530085123 | No Recognized Claim | 179592 | 530279297 | Void or Withdrawn | 341016 | 530466443 | Void or Withdrawn |
| 18169 | 530085124 | No Recognized Claim | 179593 | 530279298 | Void or Withdrawn | 341017 | 530466444 | Void or Withdrawn |
| 18170 | 530085125 | No Recognized Claim | 179594 | 530279299 | Void or Withdrawn | 341018 | 530466445 | Void or Withdrawn |
| 18171 | 530085126 | No Eligible Purchases | 179595 | 530279300 | Void or Withdrawn | 341019 | 530466446 | Void or Withdrawn |
| 18172 | 530085127 | No Recognized Claim | 179596 | 530279301 | Void or Withdrawn | 341020 | 530466447 | Void or Withdrawn |
| 18173 | 530085128 | No Eligible Purchases | 179597 | 530279302 | Void or Withdrawn | 341021 | 530466448 | Void or Withdrawn |
| 18174 | 530085129 | No Recognized Claim | 179598 | 530279303 | Void or Withdrawn | 341022 | 530466449 | Void or Withdrawn |
| 18175 | 530085130 | No Eligible Purchases | 179599 | 530279304 | Void or Withdrawn | 341023 | 530466450 | Void or Withdrawn |
| 18176 | 530085131 | No Recognized Claim | 179600 | 530279305 | Void or Withdrawn | 341024 | 530466451 | Void or Withdrawn |
| 18177 | 530085132 | No Recognized Claim | 179601 | 530279306 | Void or Withdrawn | 341025 | 530466452 | Void or Withdrawn |
| 18178 | 530085133 | No Recognized Claim | 179602 | 530279307 | Void or Withdrawn | 341026 | 530466453 | Void or Withdrawn |
| 18179 | 530085134 | No Recognized Claim | 179603 | 530279308 | Void or Withdrawn | 341027 | 530466454 | Void or Withdrawn |
| 18180 | 530085135 | No Recognized Claim | 179604 | 530279309 | Void or Withdrawn | 341028 | 530466455 | Void or Withdrawn |
| 18181 | 530085136 | No Eligible Purchases | 179605 | 530279310 | Void or Withdrawn | 341029 | 530466456 | Void or Withdrawn |
| 18182 | 530085137 | No Recognized Claim | 179606 | 530279311 | Void or Withdrawn | 341030 | 530466457 | Void or Withdrawn |
| 18183 | 530085138 | No Recognized Claim | 179607 | 530279312 | Void or Withdrawn | 341031 | 530466458 | Void or Withdrawn |
| 18184 | 530085139 | No Recognized Claim | 179608 | 530279313 | Void or Withdrawn | 341032 | 530466459 | Void or Withdrawn |
| 18185 | 530085140 | No Recognized Claim | 179609 | 530279314 | Void or Withdrawn | 341033 | 530466460 | Void or Withdrawn |
| 18186 | 530085141 | No Recognized Claim | 179610 | 530279315 | Void or Withdrawn | 341034 | 530466461 | Void or Withdrawn |
| 18187 | 530085142 | No Recognized Claim | 179611 | 530279316 | Void or Withdrawn | 341035 | 530466462 | Void or Withdrawn |
| 18188 | 530085145 | No Recognized Claim | 179612 | 530279317 | Void or Withdrawn | 341036 | 530466463 | Void or Withdrawn |
| 18189 | 530085146 | No Recognized Claim | 179613 | 530279318 | Void or Withdrawn | 341037 | 530466464 | Void or Withdrawn |
| 18190 | 530085147 | No Eligible Purchases | 179614 | 530279319 | Void or Withdrawn | 341038 | 530466465 | Void or Withdrawn |
| 18191 | 530085150 | No Recognized Claim | 179615 | 530279320 | Void or Withdrawn | 341039 | 530466466 | Void or Withdrawn |
| 18192 | 530085151 | No Eligible Purchases | 179616 | 530279321 | Void or Withdrawn | 341040 | 530466467 | Void or Withdrawn |
| 18193 | 530085152 | No Recognized Claim | 179617 | 530279322 | Void or Withdrawn | 341041 | 530466468 | Void or Withdrawn |
| 18194 | 530085153 | No Recognized Claim | 179618 | 530279323 | Void or Withdrawn | 341042 | 530466469 | Void or Withdrawn |
| 18195 | 530085154 | No Recognized Claim | 179619 | 530279324 | Void or Withdrawn | 341043 | 530466470 | Void or Withdrawn |
| 18196 | 530085155 | No Recognized Claim | 179620 | 530279325 | Void or Withdrawn | 341044 | 530466471 | Void or Withdrawn |
| 18197 | 530085156 | No Recognized Claim | 179621 | 530279326 | Void or Withdrawn | 341045 | 530466472 | Void or Withdrawn |
| 18198 | 530085157 | No Recognized Claim | 179622 | 530279327 | Void or Withdrawn | 341046 | 530466473 | Void or Withdrawn |
| 18199 | 530085159 | No Recognized Claim | 179623 | 530279328 | Void or Withdrawn | 341047 | 530466474 | Void or Withdrawn |
| 18200 | 530085160 | No Recognized Claim | 179624 | 530279329 | Void or Withdrawn | 341048 | 530466475 | Void or Withdrawn |
| 18201 | 530085161 | No Eligible Purchases | 179625 | 530279330 | Void or Withdrawn | 341049 | 530466476 | Void or Withdrawn |
| 18202 | 530085163 | No Eligible Purchases | 179626 | 530279331 | Void or Withdrawn | 341050 | 530466477 | Void or Withdrawn |
| 18203 | 530085164 | No Eligible Purchases | 179627 | 530279332 | Void or Withdrawn | 341051 | 530466478 | Void or Withdrawn |
| 18204 | 530085165 | No Recognized Claim | 179628 | 530279333 | Void or Withdrawn | 341052 | 530466479 | Void or Withdrawn |
| 18205 | 530085166 | No Recognized Claim | 179629 | 530279334 | Void or Withdrawn | 341053 | 530466480 | Void or Withdrawn |
| 18206 | 530085167 | Void or Withdrawn | 179630 | 530279335 | Void or Withdrawn | 341054 | 530466481 | Void or Withdrawn |
| 18207 | 530085168 | No Recognized Claim | 179631 | 530279336 | Void or Withdrawn | 341055 | 530466482 | Void or Withdrawn |
| 18208 | 530085169 | No Recognized Claim | 179632 | 530279337 | Void or Withdrawn | 341056 | 530466483 | Void or Withdrawn |
| 18209 | 530085170 | No Recognized Claim | 179633 | 530279338 | Void or Withdrawn | 341057 | 530466484 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18210 | 530085171 | No Recognized Claim | 179634 | 530279339 | Void or Withdrawn | 341058 | 530466485 | Void or Withdrawn |
| 18211 | 530085172 | No Recognized Claim | 179635 | 530279340 | Void or Withdrawn | 341059 | 530466486 | Void or Withdrawn |
| 18212 | 530085173 | No Recognized Claim | 179636 | 530279341 | Void or Withdrawn | 341060 | 530466487 | Void or Withdrawn |
| 18213 | 530085175 | No Recognized Claim | 179637 | 530279342 | Void or Withdrawn | 341061 | 530466488 | Void or Withdrawn |
| 18214 | 530085177 | No Eligible Purchases | 179638 | 530279343 | Void or Withdrawn | 341062 | 530466489 | Void or Withdrawn |
| 18215 | 530085178 | No Eligible Purchases | 179639 | 530279344 | Void or Withdrawn | 341063 | 530466490 | Void or Withdrawn |
| 18216 | 530085179 | No Eligible Purchases | 179640 | 530279345 | Void or Withdrawn | 341064 | 530466491 | Void or Withdrawn |
| 18217 | 530085180 | No Recognized Claim | 179641 | 530279346 | Void or Withdrawn | 341065 | 530466492 | Void or Withdrawn |
| 18218 | 530085181 | No Eligible Purchases | 179642 | 530279347 | Void or Withdrawn | 341066 | 530466493 | Void or Withdrawn |
| 18219 | 530085182 | No Recognized Claim | 179643 | 530279348 | Void or Withdrawn | 341067 | 530466494 | Void or Withdrawn |
| 18220 | 530085183 | No Eligible Purchases | 179644 | 530279349 | Void or Withdrawn | 341068 | 530466495 | Void or Withdrawn |
| 18221 | 530085184 | No Recognized Claim | 179645 | 530279350 | Void or Withdrawn | 341069 | 530466496 | Void or Withdrawn |
| 18222 | 530085188 | No Recognized Claim | 179646 | 530279351 | Void or Withdrawn | 341070 | 530466497 | Void or Withdrawn |
| 18223 | 530085189 | No Eligible Purchases | 179647 | 530279352 | Void or Withdrawn | 341071 | 530466498 | Void or Withdrawn |
| 18224 | 530085190 | No Recognized Claim | 179648 | 530279353 | Void or Withdrawn | 341072 | 530466499 | Void or Withdrawn |
| 18225 | 530085191 | No Recognized Claim | 179649 | 530279354 | Void or Withdrawn | 341073 | 530466500 | Void or Withdrawn |
| 18226 | 530085193 | No Recognized Claim | 179650 | 530279355 | Void or Withdrawn | 341074 | 530466501 | Void or Withdrawn |
| 18227 | 530085195 | No Recognized Claim | 179651 | 530279356 | Void or Withdrawn | 341075 | 530466502 | Void or Withdrawn |
| 18228 | 530085196 | No Recognized Claim | 179652 | 530279357 | Void or Withdrawn | 341076 | 530466503 | Void or Withdrawn |
| 18229 | 530085197 | No Recognized Claim | 179653 | 530279358 | Void or Withdrawn | 341077 | 530466504 | Void or Withdrawn |
| 18230 | 530085198 | No Eligible Purchases | 179654 | 530279359 | Void or Withdrawn | 341078 | 530466505 | Void or Withdrawn |
| 18231 | 530085200 | No Recognized Claim | 179655 | 530279360 | Void or Withdrawn | 341079 | 530466506 | Void or Withdrawn |
| 18232 | 530085202 | No Eligible Purchases | 179656 | 530279361 | Void or Withdrawn | 341080 | 530466507 | Void or Withdrawn |
| 18233 | 530085203 | No Recognized Claim | 179657 | 530279362 | Void or Withdrawn | 341081 | 530466508 | Void or Withdrawn |
| 18234 | 530085204 | No Recognized Claim | 179658 | 530279363 | Void or Withdrawn | 341082 | 530466509 | Void or Withdrawn |
| 18235 | 530085205 | No Recognized Claim | 179659 | 530279364 | Void or Withdrawn | 341083 | 530466510 | Void or Withdrawn |
| 18236 | 530085206 | No Recognized Claim | 179660 | 530279365 | Void or Withdrawn | 341084 | 530466511 | Void or Withdrawn |
| 18237 | 530085207 | No Recognized Claim | 179661 | 530279366 | Void or Withdrawn | 341085 | 530466512 | Void or Withdrawn |
| 18238 | 530085208 | No Recognized Claim | 179662 | 530279367 | Void or Withdrawn | 341086 | 530466513 | Void or Withdrawn |
| 18239 | 530085210 | No Eligible Purchases | 179663 | 530279368 | Void or Withdrawn | 341087 | 530466514 | Void or Withdrawn |
| 18240 | 530085211 | No Recognized Claim | 179664 | 530279369 | Void or Withdrawn | 341088 | 530466515 | Void or Withdrawn |
| 18241 | 530085212 | No Eligible Purchases | 179665 | 530279370 | Void or Withdrawn | 341089 | 530466516 | Void or Withdrawn |
| 18242 | 530085213 | No Recognized Claim | 179666 | 530279371 | Void or Withdrawn | 341090 | 530466517 | Void or Withdrawn |
| 18243 | 530085214 | No Recognized Claim | 179667 | 530279372 | Void or Withdrawn | 341091 | 530466518 | Void or Withdrawn |
| 18244 | 530085215 | No Recognized Claim | 179668 | 530279373 | Void or Withdrawn | 341092 | 530466519 | Void or Withdrawn |
| 18245 | 530085216 | No Recognized Claim | 179669 | 530279374 | Void or Withdrawn | 341093 | 530466520 | Void or Withdrawn |
| 18246 | 530085217 | No Eligible Purchases | 179670 | 530279375 | Void or Withdrawn | 341094 | 530466521 | Void or Withdrawn |
| 18247 | 530085218 | No Eligible Purchases | 179671 | 530279376 | Void or Withdrawn | 341095 | 530466522 | Void or Withdrawn |
| 18248 | 530085219 | No Recognized Claim | 179672 | 530279377 | Void or Withdrawn | 341096 | 530466523 | Void or Withdrawn |
| 18249 | 530085220 | No Recognized Claim | 179673 | 530279378 | Void or Withdrawn | 341097 | 530466524 | Void or Withdrawn |
| 18250 | 530085221 | No Recognized Claim | 179674 | 530279379 | Void or Withdrawn | 341098 | 530466525 | Void or Withdrawn |
| 18251 | 530085222 | No Eligible Purchases | 179675 | 530279380 | Void or Withdrawn | 341099 | 530466526 | Void or Withdrawn |
| 18252 | 530085223 | No Recognized Claim | 179676 | 530279381 | Void or Withdrawn | 341100 | 530466527 | Void or Withdrawn |
| 18253 | 530085224 | No Recognized Claim | 179677 | 530279382 | Void or Withdrawn | 341101 | 530466528 | Void or Withdrawn |
| 18254 | 530085225 | No Recognized Claim | 179678 | 530279383 | Void or Withdrawn | 341102 | 530466529 | Void or Withdrawn |
| 18255 | 530085227 | No Eligible Purchases | 179679 | 530279384 | Void or Withdrawn | 341103 | 530466530 | Void or Withdrawn |
| 18256 | 530085228 | No Recognized Claim | 179680 | 530279385 | Void or Withdrawn | 341104 | 530466531 | Void or Withdrawn |
| 18257 | 530085229 | No Recognized Claim | 179681 | 530279386 | Void or Withdrawn | 341105 | 530466532 | Void or Withdrawn |
| 18258 | 530085230 | No Eligible Purchases | 179682 | 530279387 | Void or Withdrawn | 341106 | 530466533 | Void or Withdrawn |
| 18259 | 530085231 | No Recognized Claim | 179683 | 530279388 | Void or Withdrawn | 341107 | 530466534 | Void or Withdrawn |
| 18260 | 530085232 | No Recognized Claim | 179684 | 530279389 | Void or Withdrawn | 341108 | 530466535 | Void or Withdrawn |
| 18261 | 530085233 | No Recognized Claim | 179685 | 530279390 | Void or Withdrawn | 341109 | 530466536 | Void or Withdrawn |
| 18262 | 530085234 | No Recognized Claim | 179686 | 530279391 | Void or Withdrawn | 341110 | 530466537 | Void or Withdrawn |
| 18263 | 530085235 | No Recognized Claim | 179687 | 530279392 | Void or Withdrawn | 341111 | 530466538 | Void or Withdrawn |
| 18264 | 530085236 | No Eligible Purchases | 179688 | 530279393 | Void or Withdrawn | 341112 | 530466539 | Void or Withdrawn |
| 18265 | 530085237 | No Recognized Claim | 179689 | 530279394 | Void or Withdrawn | 341113 | 530466540 | Void or Withdrawn |
| 18266 | 530085238 | No Recognized Claim | 179690 | 530279395 | Void or Withdrawn | 341114 | 530466541 | Void or Withdrawn |
| 18267 | 530085240 | No Recognized Claim | 179691 | 530279396 | Void or Withdrawn | 341115 | 530466542 | Void or Withdrawn |
| 18268 | 530085241 | No Eligible Purchases | 179692 | 530279397 | Void or Withdrawn | 341116 | 530466543 | Void or Withdrawn |
| 18269 | 530085242 | No Recognized Claim | 179693 | 530279398 | Void or Withdrawn | 341117 | 530466544 | Void or Withdrawn |
| 18270 | 530085243 | No Recognized Claim | 179694 | 530279399 | Void or Withdrawn | 341118 | 530466545 | Void or Withdrawn |
| 18271 | 530085244 | No Recognized Claim | 179695 | 530279400 | Void or Withdrawn | 341119 | 530466546 | Void or Withdrawn |
| 18272 | 530085246 | No Recognized Claim | 179696 | 530279401 | Void or Withdrawn | 341120 | 530466547 | Void or Withdrawn |
| 18273 | 530085248 | Duplicate Claim | 179697 | 530279402 | Void or Withdrawn | 341121 | 530466548 | Void or Withdrawn |
| 18274 | 530085249 | No Recognized Claim | 179698 | 530279403 | Void or Withdrawn | 341122 | 530466549 | Void or Withdrawn |
| 18275 | 530085250 | No Recognized Claim | 179699 | 530279404 | Void or Withdrawn | 341123 | 530466550 | Void or Withdrawn |
| 18276 | 530085259 | No Recognized Claim | 179700 | 530279405 | Void or Withdrawn | 341124 | 530466551 | Void or Withdrawn |
| 18277 | 530085260 | No Recognized Claim | 179701 | 530279406 | Void or Withdrawn | 341125 | 530466552 | Void or Withdrawn |
| 18278 | 530085261 | No Recognized Claim | 179702 | 530279407 | Void or Withdrawn | 341126 | 530466553 | Void or Withdrawn |
| 18279 | 530085263 | No Recognized Claim | 179703 | 530279408 | Void or Withdrawn | 341127 | 530466554 | Void or Withdrawn |
| 18280 | 530085264 | No Recognized Claim | 179704 | 530279409 | Void or Withdrawn | 341128 | 530466555 | Void or Withdrawn |
| 18281 | 530085266 | No Recognized Claim | 179705 | 530279410 | Void or Withdrawn | 341129 | 530466556 | Void or Withdrawn |
| 18282 | 530085269 | No Recognized Claim | 179706 | 530279411 | Void or Withdrawn | 341130 | 530466557 | Void or Withdrawn |
| 18283 | 530085274 | No Recognized Claim | 179707 | 530279412 | Void or Withdrawn | 341131 | 530466558 | Void or Withdrawn |
| 18284 | 530085279 | No Recognized Claim | 179708 | 530279413 | Void or Withdrawn | 341132 | 530466559 | Void or Withdrawn |
| 18285 | 530085281 | No Recognized Claim | 179709 | 530279414 | Void or Withdrawn | 341133 | 530466560 | Void or Withdrawn |
| 18286 | 530085282 | No Recognized Claim | 179710 | 530279415 | Void or Withdrawn | 341134 | 530466561 | Void or Withdrawn |
| 18287 | 530085283 | No Recognized Claim | 179711 | 530279416 | Void or Withdrawn | 341135 | 530466562 | Void or Withdrawn |
| 18288 | 530085284 | No Recognized Claim | 179712 | 530279417 | Void or Withdrawn | 341136 | 530466563 | Void or Withdrawn |
| 18289 | 530085285 | No Recognized Claim | 179713 | 530279418 | Void or Withdrawn | 341137 | 530466564 | Void or Withdrawn |
| 18290 | 530085286 | No Eligible Purchases | 179714 | 530279419 | Void or Withdrawn | 341138 | 530466565 | Void or Withdrawn |
| 18291 | 530085291 | No Recognized Claim | 179715 | 530279420 | Void or Withdrawn | 341139 | 530466566 | Void or Withdrawn |
| 18292 | 530085292 | No Recognized Claim | 179716 | 530279421 | Void or Withdrawn | 341140 | 530466567 | Void or Withdrawn |
| 18293 | 530085297 | No Recognized Claim | 179717 | 530279422 | Void or Withdrawn | 341141 | 530466568 | Void or Withdrawn |
| 18294 | 530085298 | No Recognized Claim | 179718 | 530279423 | Void or Withdrawn | 341142 | 530466569 | Void or Withdrawn |
| 18295 | 530085299 | No Eligible Purchases | 179719 | 530279424 | Void or Withdrawn | 341143 | 530466570 | Void or Withdrawn |
| 18296 | 530085300 | No Eligible Purchases | 179720 | 530279425 | Void or Withdrawn | 341144 | 530466571 | Void or Withdrawn |
| 18297 | 530085303 | No Recognized Claim | 179721 | 530279426 | Void or Withdrawn | 341145 | 530466572 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18298 | 530085306 | No Recognized Claim | 179722 | 530279427 | Void or Withdrawn | 341146 | 530466573 | Void or Withdrawn |
| 18299 | 530085307 | No Recognized Claim | 179723 | 530279428 | Void or Withdrawn | 341147 | 530466574 | Void or Withdrawn |
| 18300 | 530085308 | No Recognized Claim | 179724 | 530279429 | Void or Withdrawn | 341148 | 530466575 | Void or Withdrawn |
| 18301 | 530085311 | No Eligible Purchases | 179725 | 530279430 | Void or Withdrawn | 341149 | 530466576 | Void or Withdrawn |
| 18302 | 530085312 | No Recognized Claim | 179726 | 530279431 | Void or Withdrawn | 341150 | 530466577 | Void or Withdrawn |
| 18303 | 530085313 | No Recognized Claim | 179727 | 530279432 | Void or Withdrawn | 341151 | 530466578 | Void or Withdrawn |
| 18304 | 530085315 | No Recognized Claim | 179728 | 530279433 | Void or Withdrawn | 341152 | 530466579 | Void or Withdrawn |
| 18305 | 530085316 | No Recognized Claim | 179729 | 530279434 | Void or Withdrawn | 341153 | 530466580 | Void or Withdrawn |
| 18306 | 530085317 | No Recognized Claim | 179730 | 530279435 | Void or Withdrawn | 341154 | 530466581 | Void or Withdrawn |
| 18307 | 530085318 | No Recognized Claim | 179731 | 530279436 | Void or Withdrawn | 341155 | 530466582 | Void or Withdrawn |
| 18308 | 530085319 | No Recognized Claim | 179732 | 530279437 | Void or Withdrawn | 341156 | 530466583 | Void or Withdrawn |
| 18309 | 530085324 | No Recognized Claim | 179733 | 530279438 | Void or Withdrawn | 341157 | 530466584 | Void or Withdrawn |
| 18310 | 530085329 | No Recognized Claim | 179734 | 530279439 | Void or Withdrawn | 341158 | 530466585 | Void or Withdrawn |
| 18311 | 530085329 | No Recognized Claim | 179735 | 530279440 | Void or Withdrawn | 341159 | 530466586 | Void or Withdrawn |
| 18312 | 530085346 | No Recognized Claim | 179736 | 530279441 | Void or Withdrawn | 341160 | 530466587 | Void or Withdrawn |
| 18313 | 530085350 | No Eligible Purchases | 179737 | 530279442 | Void or Withdrawn | 341161 | 530466588 | Void or Withdrawn |
| 18314 | 530085351 | No Recognized Claim | 179738 | 530279443 | Void or Withdrawn | 341162 | 530466589 | Void or Withdrawn |
| 18315 | 530085353 | No Recognized Claim | 179739 | 530279444 | Void or Withdrawn | 341163 | 530466590 | Void or Withdrawn |
| 18316 | 530085354 | No Recognized Claim | 179740 | 530279445 | Void or Withdrawn | 341164 | 530466591 | Void or Withdrawn |
| 18317 | 530085360 | No Recognized Claim | 179741 | 530279446 | Void or Withdrawn | 341165 | 530466592 | Void or Withdrawn |
| 18318 | 530085361 | No Eligible Purchases | 179742 | 530279447 | Void or Withdrawn | 341166 | 530466593 | Void or Withdrawn |
| 18319 | 530085362 | No Recognized Claim | 179743 | 530279448 | Void or Withdrawn | 341167 | 530466594 | Void or Withdrawn |
| 18320 | 530085365 | No Recognized Claim | 179744 | 530279449 | Void or Withdrawn | 341168 | 530466595 | Void or Withdrawn |
| 18321 | 530085366 | No Recognized Claim | 179745 | 530279450 | Void or Withdrawn | 341169 | 530466596 | Void or Withdrawn |
| 18322 | 530085367 | No Recognized Claim | 179746 | 530279451 | Void or Withdrawn | 341170 | 530466597 | Void or Withdrawn |
| 18323 | 530085368 | No Recognized Claim | 179747 | 530279452 | Void or Withdrawn | 341171 | 530466598 | Void or Withdrawn |
| 18324 | 530085369 | No Recognized Claim | 179748 | 530279453 | Void or Withdrawn | 341172 | 530466599 | Void or Withdrawn |
| 18325 | 530085371 | No Recognized Claim | 179749 | 530279454 | Void or Withdrawn | 341173 | 530466600 | Void or Withdrawn |
| 18326 | 530085378 | No Recognized Claim | 179750 | 530279455 | Void or Withdrawn | 341174 | 530466601 | Void or Withdrawn |
| 18327 | 530085381 | No Recognized Claim | 179751 | 530279456 | Void or Withdrawn | 341175 | 530466602 | Void or Withdrawn |
| 18328 | 530085382 | No Recognized Claim | 179752 | 530279457 | Void or Withdrawn | 341176 | 530466603 | Void or Withdrawn |
| 18329 | 530085388 | No Recognized Claim | 179753 | 530279458 | Void or Withdrawn | 341177 | 530466604 | Void or Withdrawn |
| 18330 | 530085389 | No Recognized Claim | 179754 | 530279459 | Void or Withdrawn | 341178 | 530466605 | Void or Withdrawn |
| 18331 | 530085396 | No Recognized Claim | 179755 | 530279460 | Void or Withdrawn | 341179 | 530466606 | Void or Withdrawn |
| 18332 | 530085400 | No Recognized Claim | 179756 | 530279461 | Void or Withdrawn | 341180 | 530466607 | Void or Withdrawn |
| 18333 | 530085402 | No Recognized Claim | 179757 | 530279462 | Void or Withdrawn | 341181 | 530466608 | Void or Withdrawn |
| 18334 | 530085403 | No Recognized Claim | 179758 | 530279463 | Void or Withdrawn | 341182 | 530466609 | Void or Withdrawn |
| 18335 | 530085406 | No Recognized Claim | 179759 | 530279464 | Void or Withdrawn | 341183 | 530466610 | Void or Withdrawn |
| 18336 | 530085410 | No Eligible Purchases | 179760 | 530279465 | Void or Withdrawn | 341184 | 530466611 | Void or Withdrawn |
| 18337 | 530085417 | No Eligible Purchases | 179761 | 530279466 | Void or Withdrawn | 341185 | 530466612 | Void or Withdrawn |
| 18338 | 530085419 | No Eligible Purchases | 179762 | 530279467 | Void or Withdrawn | 341186 | 530466613 | Void or Withdrawn |
| 18339 | 530085419 | No Eligible Purchases | 179763 | 530279468 | Void or Withdrawn | 341187 | 530466614 | Void or Withdrawn |
| 18340 | 530085424 | No Recognized Claim | 179764 | 530279469 | Void or Withdrawn | 341188 | 530466615 | Void or Withdrawn |
| 18341 | 530085425 | No Recognized Claim | 179765 | 530279470 | Void or Withdrawn | 341189 | 530466616 | Void or Withdrawn |
| 18342 | 530085426 | No Recognized Claim | 179766 | 530279471 | Void or Withdrawn | 341190 | 530466617 | Void or Withdrawn |
| 18343 | 530085427 | No Eligible Purchases | 179767 | 530279472 | Void or Withdrawn | 341191 | 530466618 | Void or Withdrawn |
| 18344 | 530085429 | No Eligible Purchases | 179768 | 530279473 | Void or Withdrawn | 341192 | 530466619 | Void or Withdrawn |
| 18345 | 530085432 | No Recognized Claim | 179769 | 530279474 | Void or Withdrawn | 341193 | 530466620 | Void or Withdrawn |
| 18346 | 530085434 | No Recognized Claim | 179770 | 530279475 | Void or Withdrawn | 341194 | 530466621 | Void or Withdrawn |
| 18347 | 530085439 | No Eligible Purchases | 179771 | 530279476 | Void or Withdrawn | 341195 | 530466622 | Void or Withdrawn |
| 18348 | 530085441 | No Recognized Claim | 179772 | 530279477 | Void or Withdrawn | 341196 | 530466623 | Void or Withdrawn |
| 18349 | 530085446 | No Recognized Claim | 179773 | 530279478 | Void or Withdrawn | 341197 | 530466624 | Void or Withdrawn |
| 18350 | 530085447 | No Recognized Claim | 179774 | 530279479 | Void or Withdrawn | 341198 | 530466625 | Void or Withdrawn |
| 18351 | 530085448 | No Recognized Claim | 179775 | 530279480 | Void or Withdrawn | 341199 | 530466626 | Void or Withdrawn |
| 18352 | 530085451 | No Recognized Claim | 179776 | 530279481 | Void or Withdrawn | 341200 | 530466627 | Void or Withdrawn |
| 18353 | 530085459 | No Recognized Claim | 179777 | 530279482 | Void or Withdrawn | 341201 | 530466628 | Void or Withdrawn |
| 18354 | 530085461 | No Eligible Purchases | 179778 | 530279483 | Void or Withdrawn | 341202 | 530466629 | Void or Withdrawn |
| 18355 | 530085462 | No Recognized Claim | 179779 | 530279484 | Void or Withdrawn | 341203 | 530466630 | Void or Withdrawn |
| 18356 | 530085464 | No Recognized Claim | 179780 | 530279485 | Void or Withdrawn | 341204 | 530466631 | Void or Withdrawn |
| 18357 | 530085466 | No Recognized Claim | 179781 | 530279486 | Void or Withdrawn | 341205 | 530466632 | Void or Withdrawn |
| 18358 | 530085471 | No Recognized Claim | 179782 | 530279487 | Void or Withdrawn | 341206 | 530466633 | Void or Withdrawn |
| 18359 | 530085473 | No Recognized Claim | 179783 | 530279488 | Void or Withdrawn | 341207 | 530466634 | Void or Withdrawn |
| 18360 | 530085482 | No Recognized Claim | 179784 | 530279489 | Void or Withdrawn | 341208 | 530466635 | Void or Withdrawn |
| 18361 | 530085486 | No Recognized Claim | 179785 | 530279490 | Void or Withdrawn | 341209 | 530466636 | Void or Withdrawn |
| 18362 | 530085492 | No Recognized Claim | 179786 | 530279491 | Void or Withdrawn | 341210 | 530466637 | Void or Withdrawn |
| 18363 | 530085493 | No Eligible Purchases | 179787 | 530279492 | Void or Withdrawn | 341211 | 530466638 | Void or Withdrawn |
| 18364 | 530085495 | No Recognized Claim | 179788 | 530279493 | Void or Withdrawn | 341212 | 530466639 | Void or Withdrawn |
| 18365 | 530085501 | No Recognized Claim | 179789 | 530279494 | Void or Withdrawn | 341213 | 530466640 | Void or Withdrawn |
| 18366 | 530085505 | No Recognized Claim | 179790 | 530279495 | Void or Withdrawn | 341214 | 530466641 | Void or Withdrawn |
| 18367 | 530085506 | No Recognized Claim | 179791 | 530279496 | Void or Withdrawn | 341215 | 530466642 | Void or Withdrawn |
| 18368 | 530085510 | No Recognized Claim | 179792 | 530279497 | Void or Withdrawn | 341216 | 530466643 | Void or Withdrawn |
| 18369 | 530085511 | No Recognized Claim | 179793 | 530279498 | Void or Withdrawn | 341217 | 530466644 | Void or Withdrawn |
| 18370 | 530085512 | No Recognized Claim | 179794 | 530279499 | Void or Withdrawn | 341218 | 530466645 | Void or Withdrawn |
| 18371 | 530085521 | No Recognized Claim | 179795 | 530279500 | Void or Withdrawn | 341219 | 530466646 | Void or Withdrawn |
| 18372 | 530085523 | No Recognized Claim | 179796 | 530279501 | Void or Withdrawn | 341220 | 530466647 | Void or Withdrawn |
| 18373 | 530085528 | No Recognized Claim | 179797 | 530279502 | Void or Withdrawn | 341221 | 530466648 | Void or Withdrawn |
| 18374 | 530085530 | No Recognized Claim | 179798 | 530279503 | Void or Withdrawn | 341222 | 530466649 | Void or Withdrawn |
| 18375 | 530085531 | No Recognized Claim | 179799 | 530279504 | Void or Withdrawn | 341223 | 530466650 | Void or Withdrawn |
| 18376 | 530085532 | No Recognized Claim | 179800 | 530279505 | Void or Withdrawn | 341224 | 530466651 | Void or Withdrawn |
| 18377 | 530085542 | No Eligible Purchases | 179801 | 530279506 | Void or Withdrawn | 341225 | 530466652 | Void or Withdrawn |
| 18378 | 530085543 | No Recognized Claim | 179802 | 530279507 | Void or Withdrawn | 341226 | 530466653 | Void or Withdrawn |
| 18379 | 530085545 | No Recognized Claim | 179803 | 530279508 | Void or Withdrawn | 341227 | 530466654 | Void or Withdrawn |
| 18380 | 530085547 | No Recognized Claim | 179804 | 530279509 | Void or Withdrawn | 341228 | 530466655 | Void or Withdrawn |
| 18381 | 530085553 | No Recognized Claim | 179805 | 530279510 | Void or Withdrawn | 341229 | 530466656 | Void or Withdrawn |
| 18382 | 530085556 | No Recognized Claim | 179806 | 530279511 | Void or Withdrawn | 341230 | 530466657 | Void or Withdrawn |
| 18383 | 530085561 | No Recognized Claim | 179807 | 530279512 | Void or Withdrawn | 341231 | 530466658 | Void or Withdrawn |
| 18384 | 530085562 | No Recognized Claim | 179808 | 530279513 | Void or Withdrawn | 341232 | 530466659 | Void or Withdrawn |
| 18385 | 530085564 | No Recognized Claim | 179809 | 530279514 | Void or Withdrawn | 341233 | 530466660 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18386 | 530085568 | No Eligible Purchases | 179810 | 530279515 | Void or Withdrawn | 341234 | 530466661 | Void or Withdrawn |
| 18387 | 530085570 | No Recognized Claim | 179811 | 530279516 | Void or Withdrawn | 341235 | 530466662 | Void or Withdrawn |
| 18388 | 530085580 | No Recognized Claim | 179812 | 530279517 | Void or Withdrawn | 341236 | 530466663 | Void or Withdrawn |
| 18389 | 530085581 | No Recognized Claim | 179813 | 530279518 | Void or Withdrawn | 341237 | 530466664 | Void or Withdrawn |
| 18390 | 530085582 | No Recognized Claim | 179814 | 530279519 | Void or Withdrawn | 341238 | 530466665 | Void or Withdrawn |
| 18391 | 530085583 | No Eligible Purchases | 179815 | 530279520 | Void or Withdrawn | 341239 | 530466666 | Void or Withdrawn |
| 18392 | 530085585 | No Eligible Purchases | 179816 | 530279521 | Void or Withdrawn | 341240 | 530466667 | Void or Withdrawn |
| 18393 | 530085589 | No Recognized Claim | 179817 | 530279522 | Void or Withdrawn | 341241 | 530466668 | Void or Withdrawn |
| 18394 | 530085590 | No Recognized Claim | 179818 | 530279523 | Void or Withdrawn | 341242 | 530466669 | Void or Withdrawn |
| 18395 | 530085594 | No Recognized Claim | 179819 | 530279524 | Void or Withdrawn | 341243 | 530466670 | Void or Withdrawn |
| 18396 | 530085596 | No Eligible Purchases | 179820 | 530279525 | Void or Withdrawn | 341244 | 530466671 | Void or Withdrawn |
| 18397 | 530085599 | No Recognized Claim | 179821 | 530279526 | Void or Withdrawn | 341245 | 530466672 | Void or Withdrawn |
| 18398 | 530085608 | No Recognized Claim | 179822 | 530279527 | Void or Withdrawn | 341246 | 530466673 | Void or Withdrawn |
| 18399 | 530085609 | No Recognized Claim | 179823 | 530279528 | Void or Withdrawn | 341247 | 530466674 | Void or Withdrawn |
| 18400 | 530085611 | No Recognized Claim | 179824 | 530279529 | Void or Withdrawn | 341248 | 530466675 | Void or Withdrawn |
| 18401 | 530085615 | No Recognized Claim | 179825 | 530279530 | Void or Withdrawn | 341249 | 530466676 | Void or Withdrawn |
| 18402 | 530085621 | No Recognized Claim | 179826 | 530279531 | Void or Withdrawn | 341250 | 530466677 | Void or Withdrawn |
| 18403 | 530085624 | No Recognized Claim | 179827 | 530279532 | Void or Withdrawn | 341251 | 530466678 | Void or Withdrawn |
| 18404 | 530085626 | No Recognized Claim | 179828 | 530279533 | Void or Withdrawn | 341252 | 530466679 | Void or Withdrawn |
| 18405 | 530085628 | No Recognized Claim | 179829 | 530279534 | Void or Withdrawn | 341253 | 530466680 | Void or Withdrawn |
| 18406 | 530085639 | No Eligible Purchases | 179830 | 530279535 | Void or Withdrawn | 341254 | 530466681 | Void or Withdrawn |
| 18407 | 530085640 | No Recognized Claim | 179831 | 530279536 | Void or Withdrawn | 341255 | 530466682 | Void or Withdrawn |
| 18408 | 530085644 | No Recognized Claim | 179832 | 530279537 | Void or Withdrawn | 341256 | 530466683 | Void or Withdrawn |
| 18409 | 530085647 | No Recognized Claim | 179833 | 530279538 | Void or Withdrawn | 341257 | 530466684 | Void or Withdrawn |
| 18410 | 530085648 | No Recognized Claim | 179834 | 530279539 | Void or Withdrawn | 341258 | 530466685 | Void or Withdrawn |
| 18411 | 530085649 | No Recognized Claim | 179835 | 530279540 | Void or Withdrawn | 341259 | 530466686 | Void or Withdrawn |
| 18412 | 530085655 | No Recognized Claim | 179836 | 530279541 | Void or Withdrawn | 341260 | 530466687 | Void or Withdrawn |
| 18413 | 530085656 | No Recognized Claim | 179837 | 530279542 | Void or Withdrawn | 341261 | 530466688 | Void or Withdrawn |
| 18414 | 530085659 | No Recognized Claim | 179838 | 530279543 | Void or Withdrawn | 341262 | 530466689 | Void or Withdrawn |
| 18415 | 530085660 | No Recognized Claim | 179839 | 530279544 | Void or Withdrawn | 341263 | 530466690 | Void or Withdrawn |
| 18416 | 530085666 | No Recognized Claim | 179840 | 530279545 | Void or Withdrawn | 341264 | 530466691 | Void or Withdrawn |
| 18417 | 530085668 | No Recognized Claim | 179841 | 530279546 | Void or Withdrawn | 341265 | 530466692 | Void or Withdrawn |
| 18418 | 530085670 | No Recognized Claim | 179842 | 530279547 | Void or Withdrawn | 341266 | 530466693 | Void or Withdrawn |
| 18419 | 530085671 | No Eligible Purchases | 179843 | 530279548 | Void or Withdrawn | 341267 | 530466694 | Void or Withdrawn |
| 18420 | 530085674 | No Eligible Purchases | 179844 | 530279549 | Void or Withdrawn | 341268 | 530466695 | Void or Withdrawn |
| 18421 | 530085678 | No Recognized Claim | 179845 | 530279550 | Void or Withdrawn | 341269 | 530466696 | Void or Withdrawn |
| 18422 | 530085681 | No Recognized Claim | 179846 | 530279551 | Void or Withdrawn | 341270 | 530466697 | Void or Withdrawn |
| 18423 | 530085690 | No Recognized Claim | 179847 | 530279552 | Void or Withdrawn | 341271 | 530466698 | Void or Withdrawn |
| 18424 | 530085692 | No Recognized Claim | 179848 | 530279553 | Void or Withdrawn | 341272 | 530466699 | Void or Withdrawn |
| 18425 | 530085694 | No Recognized Claim | 179849 | 530279554 | Void or Withdrawn | 341273 | 530466700 | Void or Withdrawn |
| 18426 | 530085696 | No Recognized Claim | 179850 | 530279555 | Void or Withdrawn | 341274 | 530466701 | Void or Withdrawn |
| 18427 | 530085705 | No Recognized Claim | 179851 | 530279556 | Void or Withdrawn | 341275 | 530466702 | Void or Withdrawn |
| 18428 | 530085706 | No Recognized Claim | 179852 | 530279557 | Void or Withdrawn | 341276 | 530466703 | Void or Withdrawn |
| 18429 | 530085711 | No Eligible Purchases | 179853 | 530279558 | Void or Withdrawn | 341277 | 530466704 | Void or Withdrawn |
| 18430 | 530085712 | No Recognized Claim | 179854 | 530279559 | Void or Withdrawn | 341278 | 530466705 | Void or Withdrawn |
| 18431 | 530085713 | No Recognized Claim | 179855 | 530279560 | Void or Withdrawn | 341279 | 530466706 | Void or Withdrawn |
| 18432 | 530085714 | No Recognized Claim | 179856 | 530279561 | Void or Withdrawn | 341280 | 530466707 | Void or Withdrawn |
| 18433 | 530085715 | No Recognized Claim | 179857 | 530279562 | Void or Withdrawn | 341281 | 530466708 | Void or Withdrawn |
| 18434 | 530085716 | No Recognized Claim | 179858 | 530279563 | Void or Withdrawn | 341282 | 530466709 | Void or Withdrawn |
| 18435 | 530085718 | No Recognized Claim | 179859 | 530279564 | Void or Withdrawn | 341283 | 530466710 | Void or Withdrawn |
| 18436 | 530085723 | No Recognized Claim | 179860 | 530279565 | Void or Withdrawn | 341284 | 530466711 | Void or Withdrawn |
| 18437 | 530085726 | No Recognized Claim | 179861 | 530279566 | Void or Withdrawn | 341285 | 530466712 | Void or Withdrawn |
| 18438 | 530085728 | No Recognized Claim | 179862 | 530279567 | Void or Withdrawn | 341286 | 530466713 | Void or Withdrawn |
| 18439 | 530085731 | No Recognized Claim | 179863 | 530279568 | Void or Withdrawn | 341287 | 530466714 | Void or Withdrawn |
| 18440 | 530085735 | No Recognized Claim | 179864 | 530279569 | Void or Withdrawn | 341288 | 530466715 | Void or Withdrawn |
| 18441 | 530085739 | No Recognized Claim | 179865 | 530279570 | Void or Withdrawn | 341289 | 530466716 | Void or Withdrawn |
| 18442 | 530085745 | No Recognized Claim | 179866 | 530279571 | Void or Withdrawn | 341290 | 530466717 | Void or Withdrawn |
| 18443 | 530085749 | No Eligible Purchases | 179867 | 530279572 | Void or Withdrawn | 341291 | 530466718 | Void or Withdrawn |
| 18444 | 530085751 | No Recognized Claim | 179868 | 530279573 | Void or Withdrawn | 341292 | 530466719 | Void or Withdrawn |
| 18445 | 530085759 | No Recognized Claim | 179869 | 530279574 | Void or Withdrawn | 341293 | 530466720 | Void or Withdrawn |
| 18446 | 530085761 | No Eligible Purchases | 179870 | 530279575 | Void or Withdrawn | 341294 | 530466721 | Void or Withdrawn |
| 18447 | 530085763 | No Recognized Claim | 179871 | 530279576 | Void or Withdrawn | 341295 | 530466722 | Void or Withdrawn |
| 18448 | 530085766 | No Recognized Claim | 179872 | 530279577 | Void or Withdrawn | 341296 | 530466723 | Void or Withdrawn |
| 18449 | 530085769 | No Eligible Purchases | 179873 | 530279578 | Void or Withdrawn | 341297 | 530466724 | Void or Withdrawn |
| 18450 | 530085770 | No Recognized Claim | 179874 | 530279579 | Void or Withdrawn | 341298 | 530466725 | Void or Withdrawn |
| 18451 | 530085774 | No Recognized Claim | 179875 | 530279580 | Void or Withdrawn | 341299 | 530466726 | Void or Withdrawn |
| 18452 | 530085775 | No Recognized Claim | 179876 | 530279581 | Void or Withdrawn | 341300 | 530466727 | Void or Withdrawn |
| 18453 | 530085782 | No Recognized Claim | 179877 | 530279582 | Void or Withdrawn | 341301 | 530466728 | Void or Withdrawn |
| 18454 | 530085784 | No Recognized Claim | 179878 | 530279583 | Void or Withdrawn | 341302 | 530466729 | Void or Withdrawn |
| 18455 | 530085787 | No Recognized Claim | 179879 | 530279584 | Void or Withdrawn | 341303 | 530466730 | Void or Withdrawn |
| 18456 | 530085790 | No Recognized Claim | 179880 | 530279585 | Void or Withdrawn | 341304 | 530466731 | Void or Withdrawn |
| 18457 | 530085791 | No Eligible Purchases | 179881 | 530279586 | Void or Withdrawn | 341305 | 530466732 | Void or Withdrawn |
| 18458 | 530085797 | No Recognized Claim | 179882 | 530279587 | Void or Withdrawn | 341306 | 530466733 | Void or Withdrawn |
| 18459 | 530085800 | No Eligible Purchases | 179883 | 530279588 | Void or Withdrawn | 341307 | 530466734 | Void or Withdrawn |
| 18460 | 530085806 | No Recognized Claim | 179884 | 530279589 | Void or Withdrawn | 341308 | 530466735 | Void or Withdrawn |
| 18461 | 530085813 | No Recognized Claim | 179885 | 530279590 | Void or Withdrawn | 341309 | 530466736 | Void or Withdrawn |
| 18462 | 530085816 | No Eligible Purchases | 179886 | 530279591 | Void or Withdrawn | 341310 | 530466737 | Void or Withdrawn |
| 18463 | 530085822 | No Recognized Claim | 179887 | 530279592 | Void or Withdrawn | 341311 | 530466738 | Void or Withdrawn |
| 18464 | 530085824 | No Recognized Claim | 179888 | 530279593 | Void or Withdrawn | 341312 | 530466739 | Void or Withdrawn |
| 18465 | 530085825 | No Recognized Claim | 179889 | 530279594 | Void or Withdrawn | 341313 | 530466740 | Void or Withdrawn |
| 18466 | 530085826 | No Recognized Claim | 179890 | 530279595 | Void or Withdrawn | 341314 | 530466741 | Void or Withdrawn |
| 18467 | 530085827 | No Recognized Claim | 179891 | 530279596 | Void or Withdrawn | 341315 | 530466742 | Void or Withdrawn |
| 18468 | 530085832 | No Recognized Claim | 179892 | 530279597 | Void or Withdrawn | 341316 | 530466743 | Void or Withdrawn |
| 18469 | 530085833 | No Recognized Claim | 179893 | 530279598 | Void or Withdrawn | 341317 | 530466744 | Void or Withdrawn |
| 18470 | 530085835 | No Recognized Claim | 179894 | 530279599 | Void or Withdrawn | 341318 | 530466745 | Void or Withdrawn |
| 18471 | 530085838 | No Eligible Purchases | 179895 | 530279600 | Void or Withdrawn | 341319 | 530466746 | Void or Withdrawn |
| 18472 | 530085839 | No Recognized Claim | 179896 | 530279601 | Void or Withdrawn | 341320 | 530466747 | Void or Withdrawn |
| 18473 | 530085846 | No Recognized Claim | 179897 | 530279602 | Void or Withdrawn | 341321 | 530466748 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18474 | 530085847 | No Recognized Claim | 179898 | 530279603 | Void or Withdrawn | 341322 | 530466749 | Void or Withdrawn |
| 18475 | 530085849 | No Recognized Claim | 179899 | 530279604 | Void or Withdrawn | 341323 | 530466750 | Void or Withdrawn |
| 18476 | 530085853 | No Eligible Purchases | 179900 | 530279605 | Void or Withdrawn | 341324 | 530466751 | Void or Withdrawn |
| 18477 | 530085858 | No Recognized Claim | 179901 | 530279606 | Void or Withdrawn | 341325 | 530466752 | Void or Withdrawn |
| 18478 | 530085861 | No Eligible Purchases | 179902 | 530279607 | Void or Withdrawn | 341326 | 530466753 | Void or Withdrawn |
| 18479 | 530085863 | No Recognized Claim | 179903 | 530279608 | Void or Withdrawn | 341327 | 530466754 | Void or Withdrawn |
| 18480 | 530085864 | No Eligible Purchases | 179904 | 530279609 | Void or Withdrawn | 341328 | 530466755 | Void or Withdrawn |
| 18481 | 530085866 | No Recognized Claim | 179905 | 530279610 | Void or Withdrawn | 341329 | 530466756 | Void or Withdrawn |
| 18482 | 530085867 | No Recognized Claim | 179906 | 530279611 | Void or Withdrawn | 341330 | 530466757 | Void or Withdrawn |
| 18483 | 530085875 | No Recognized Claim | 179907 | 530279612 | Void or Withdrawn | 341331 | 530466758 | Void or Withdrawn |
| 18484 | 530085877 | No Recognized Claim | 179908 | 530279613 | Void or Withdrawn | 341332 | 530466759 | Void or Withdrawn |
| 18485 | 530085879 | No Recognized Claim | 179909 | 530279614 | Void or Withdrawn | 341333 | 530466760 | Void or Withdrawn |
| 18486 | 530085880 | No Recognized Claim | 179910 | 530279615 | Void or Withdrawn | 341334 | 530466761 | Void or Withdrawn |
| 18487 | 530085883 | No Recognized Claim | 179911 | 530279616 | Void or Withdrawn | 341335 | 530466762 | Void or Withdrawn |
| 18488 | 530085885 | No Recognized Claim | 179912 | 530279617 | Void or Withdrawn | 341336 | 530466763 | Void or Withdrawn |
| 18489 | 530085886 | No Recognized Claim | 179913 | 530279618 | Void or Withdrawn | 341337 | 530466764 | Void or Withdrawn |
| 18490 | 530085887 | No Recognized Claim | 179914 | 530279619 | Void or Withdrawn | 341338 | 530466765 | Void or Withdrawn |
| 18491 | 530085893 | No Recognized Claim | 179915 | 530279620 | Void or Withdrawn | 341339 | 530466766 | Void or Withdrawn |
| 18492 | 530085900 | No Recognized Claim | 179916 | 530279621 | Void or Withdrawn | 341340 | 530466767 | Void or Withdrawn |
| 18493 | 530085907 | No Recognized Claim | 179917 | 530279622 | Void or Withdrawn | 341341 | 530466768 | Void or Withdrawn |
| 18494 | 530085908 | No Eligible Purchases | 179918 | 530279623 | Void or Withdrawn | 341342 | 530466769 | Void or Withdrawn |
| 18495 | 530085911 | No Recognized Claim | 179919 | 530279624 | Void or Withdrawn | 341343 | 530466770 | Void or Withdrawn |
| 18496 | 530085912 | No Eligible Purchases | 179920 | 530279625 | Void or Withdrawn | 341344 | 530466771 | Void or Withdrawn |
| 18497 | 530085913 | No Recognized Claim | 179921 | 530279626 | Void or Withdrawn | 341345 | 530466772 | Void or Withdrawn |
| 18498 | 530085915 | No Recognized Claim | 179922 | 530279627 | Void or Withdrawn | 341346 | 530466773 | Void or Withdrawn |
| 18499 | 530085920 | No Eligible Purchases | 179923 | 530279628 | Void or Withdrawn | 341347 | 530466774 | Void or Withdrawn |
| 18500 | 530085921 | No Eligible Purchases | 179924 | 530279629 | Void or Withdrawn | 341348 | 530466775 | Void or Withdrawn |
| 18501 | 530085923 | No Recognized Claim | 179925 | 530279630 | Void or Withdrawn | 341349 | 530466776 | Void or Withdrawn |
| 18502 | 530085926 | No Recognized Claim | 179926 | 530279631 | Void or Withdrawn | 341350 | 530466777 | Void or Withdrawn |
| 18503 | 530085928 | No Recognized Claim | 179927 | 530279632 | Void or Withdrawn | 341351 | 530466778 | Void or Withdrawn |
| 18504 | 530085929 | No Eligible Purchases | 179928 | 530279633 | Void or Withdrawn | 341352 | 530466779 | Void or Withdrawn |
| 18505 | 530085930 | No Recognized Claim | 179929 | 530279634 | Void or Withdrawn | 341353 | 530466780 | Void or Withdrawn |
| 18506 | 530085931 | No Recognized Claim | 179930 | 530279635 | Void or Withdrawn | 341354 | 530466781 | Void or Withdrawn |
| 18507 | 530085932 | No Recognized Claim | 179931 | 530279636 | Void or Withdrawn | 341355 | 530466782 | Void or Withdrawn |
| 18508 | 530085935 | No Recognized Claim | 179932 | 530279637 | Void or Withdrawn | 341356 | 530466783 | Void or Withdrawn |
| 18509 | 530085936 | No Recognized Claim | 179933 | 530279638 | Void or Withdrawn | 341357 | 530466784 | Void or Withdrawn |
| 18510 | 530085939 | No Eligible Purchases | 179934 | 530279639 | Void or Withdrawn | 341358 | 530466785 | Void or Withdrawn |
| 18511 | 530085944 | No Recognized Claim | 179935 | 530279640 | Void or Withdrawn | 341359 | 530466786 | Void or Withdrawn |
| 18512 | 530085948 | No Recognized Claim | 179936 | 530279641 | Void or Withdrawn | 341360 | 530466787 | Void or Withdrawn |
| 18513 | 530085950 | No Eligible Purchases | 179937 | 530279642 | Void or Withdrawn | 341361 | 530466788 | Void or Withdrawn |
| 18514 | 530085951 | No Recognized Claim | 179938 | 530279643 | Void or Withdrawn | 341362 | 530466789 | Void or Withdrawn |
| 18515 | 530085953 | No Recognized Claim | 179939 | 530279644 | Void or Withdrawn | 341363 | 530466790 | Void or Withdrawn |
| 18516 | 530085954 | No Eligible Purchases | 179940 | 530279645 | Void or Withdrawn | 341364 | 530466791 | Void or Withdrawn |
| 18517 | 530085955 | No Recognized Claim | 179941 | 530279646 | Void or Withdrawn | 341365 | 530466792 | Void or Withdrawn |
| 18518 | 530085957 | No Recognized Claim | 179942 | 530279647 | Void or Withdrawn | 341366 | 530466793 | Void or Withdrawn |
| 18519 | 530085963 | No Recognized Claim | 179943 | 530279648 | Void or Withdrawn | 341367 | 530466794 | Void or Withdrawn |
| 18520 | 530085964 | No Eligible Purchases | 179944 | 530279649 | Void or Withdrawn | 341368 | 530466795 | Void or Withdrawn |
| 18521 | 530085967 | No Recognized Claim | 179945 | 530279650 | Void or Withdrawn | 341369 | 530466796 | Void or Withdrawn |
| 18522 | 530085969 | No Recognized Claim | 179946 | 530279651 | Void or Withdrawn | 341370 | 530466797 | Void or Withdrawn |
| 18523 | 530085973 | No Eligible Purchases | 179947 | 530279652 | Void or Withdrawn | 341371 | 530466798 | Void or Withdrawn |
| 18524 | 530085974 | No Recognized Claim | 179948 | 530279653 | Void or Withdrawn | 341372 | 530466799 | Void or Withdrawn |
| 18525 | 530085976 | No Recognized Claim | 179949 | 530279654 | Void or Withdrawn | 341373 | 530466800 | Void or Withdrawn |
| 18526 | 530085982 | No Eligible Purchases | 179950 | 530279655 | Void or Withdrawn | 341374 | 530466801 | Void or Withdrawn |
| 18527 | 530085989 | No Recognized Claim | 179951 | 530279656 | Void or Withdrawn | 341375 | 530466802 | Void or Withdrawn |
| 18528 | 530085991 | No Recognized Claim | 179952 | 530279657 | Void or Withdrawn | 341376 | 530466803 | Void or Withdrawn |
| 18529 | 530085992 | No Recognized Claim | 179953 | 530279658 | Void or Withdrawn | 341377 | 530466804 | Void or Withdrawn |
| 18530 | 530085996 | No Recognized Claim | 179954 | 530279659 | Void or Withdrawn | 341378 | 530466805 | Void or Withdrawn |
| 18531 | 530085998 | No Recognized Claim | 179955 | 530279660 | Void or Withdrawn | 341379 | 530466806 | Void or Withdrawn |
| 18532 | 530086001 | No Recognized Claim | 179956 | 530279661 | Void or Withdrawn | 341380 | 530466807 | Void or Withdrawn |
| 18533 | 530086006 | No Recognized Claim | 179957 | 530279662 | Void or Withdrawn | 341381 | 530466808 | Void or Withdrawn |
| 18534 | 530086009 | No Recognized Claim | 179958 | 530279663 | Void or Withdrawn | 341382 | 530466809 | Void or Withdrawn |
| 18535 | 530086012 | No Recognized Claim | 179959 | 530279664 | Void or Withdrawn | 341383 | 530466810 | Void or Withdrawn |
| 18536 | 530086014 | No Recognized Claim | 179960 | 530279665 | Void or Withdrawn | 341384 | 530466811 | Void or Withdrawn |
| 18537 | 530086019 | No Recognized Claim | 179961 | 530279666 | Void or Withdrawn | 341385 | 530466812 | Void or Withdrawn |
| 18538 | 530086023 | No Recognized Claim | 179962 | 530279667 | Void or Withdrawn | 341386 | 530466813 | Void or Withdrawn |
| 18539 | 530086024 | No Eligible Purchases | 179963 | 530279668 | Void or Withdrawn | 341387 | 530466814 | Void or Withdrawn |
| 18540 | 530086025 | No Recognized Claim | 179964 | 530279669 | Void or Withdrawn | 341388 | 530466815 | Void or Withdrawn |
| 18541 | 530086026 | No Recognized Claim | 179965 | 530279670 | Void or Withdrawn | 341389 | 530466816 | Void or Withdrawn |
| 18542 | 530086027 | No Recognized Claim | 179966 | 530279671 | Void or Withdrawn | 341390 | 530466817 | Void or Withdrawn |
| 18543 | 530086029 | No Recognized Claim | 179967 | 530279672 | Void or Withdrawn | 341391 | 530466818 | Void or Withdrawn |
| 18544 | 530086031 | No Recognized Claim | 179968 | 530279673 | Void or Withdrawn | 341392 | 530466819 | Void or Withdrawn |
| 18545 | 530086034 | No Recognized Claim | 179969 | 530279674 | Void or Withdrawn | 341393 | 530466820 | Void or Withdrawn |
| 18546 | 530086038 | No Eligible Purchases | 179970 | 530279675 | Void or Withdrawn | 341394 | 530466821 | Void or Withdrawn |
| 18547 | 530086041 | No Recognized Claim | 179971 | 530279676 | Void or Withdrawn | 341395 | 530466822 | Void or Withdrawn |
| 18548 | 530086050 | No Recognized Claim | 179972 | 530279677 | Void or Withdrawn | 341396 | 530466823 | Void or Withdrawn |
| 18549 | 530086051 | No Recognized Claim | 179973 | 530279678 | Void or Withdrawn | 341397 | 530466824 | Void or Withdrawn |
| 18550 | 530086053 | No Recognized Claim | 179974 | 530279679 | Void or Withdrawn | 341398 | 530466825 | Void or Withdrawn |
| 18551 | 530086054 | No Recognized Claim | 179975 | 530279680 | Void or Withdrawn | 341399 | 530466826 | Void or Withdrawn |
| 18552 | 530086059 | No Recognized Claim | 179976 | 530279681 | Void or Withdrawn | 341400 | 530466827 | Void or Withdrawn |
| 18553 | 530086060 | No Recognized Claim | 179977 | 530279682 | Void or Withdrawn | 341401 | 530466828 | Void or Withdrawn |
| 18554 | 530086062 | No Eligible Purchases | 179978 | 530279683 | Void or Withdrawn | 341402 | 530466829 | Void or Withdrawn |
| 18555 | 530086068 | No Recognized Claim | 179979 | 530279684 | Void or Withdrawn | 341403 | 530466830 | Void or Withdrawn |
| 18556 | 530086072 | No Eligible Purchases | 179980 | 530279685 | Void or Withdrawn | 341404 | 530466831 | Void or Withdrawn |
| 18557 | 530086074 | No Eligible Purchases | 179981 | 530279686 | Void or Withdrawn | 341405 | 530466832 | Void or Withdrawn |
| 18558 | 530086076 | No Recognized Claim | 179982 | 530279687 | Void or Withdrawn | 341406 | 530466833 | Void or Withdrawn |
| 18559 | 530086078 | No Recognized Claim | 179983 | 530279688 | Void or Withdrawn | 341407 | 530466834 | Void or Withdrawn |
| 18560 | 530086079 | No Recognized Claim | 179984 | 530279689 | Void or Withdrawn | 341408 | 530466835 | Void or Withdrawn |
| 18561 | 530086084 | No Recognized Claim | 179985 | 530279690 | Void or Withdrawn | 341409 | 530466836 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18562 | 530086085 | No Recognized Claim | 179986 | 530279691 | Void or Withdrawn | 341410 | 530466837 | Void or Withdrawn |
| 18563 | 530086086 | No Recognized Claim | 179987 | 530279692 | Void or Withdrawn | 341411 | 530466838 | Void or Withdrawn |
| 18564 | 530086088 | No Recognized Claim | 179988 | 530279693 | Void or Withdrawn | 341412 | 530466839 | Void or Withdrawn |
| 18565 | 530086089 | No Recognized Claim | 179989 | 530279694 | Void or Withdrawn | 341413 | 530466840 | Void or Withdrawn |
| 18566 | 530086090 | No Eligible Purchases | 179990 | 530279695 | Void or Withdrawn | 341414 | 530466841 | Void or Withdrawn |
| 18567 | 530086095 | No Recognized Claim | 179991 | 530279696 | Void or Withdrawn | 341415 | 530466842 | Void or Withdrawn |
| 18568 | 530086101 | No Recognized Claim | 179992 | 530279697 | Void or Withdrawn | 341416 | 530466843 | Void or Withdrawn |
| 18569 | 530086108 | No Eligible Purchases | 179993 | 530279698 | Void or Withdrawn | 341417 | 530466844 | Void or Withdrawn |
| 18570 | 530086110 | No Recognized Claim | 179994 | 530279699 | Void or Withdrawn | 341418 | 530466845 | Void or Withdrawn |
| 18571 | 530086111 | No Eligible Purchases | 179995 | 530279700 | Void or Withdrawn | 341419 | 530466846 | Void or Withdrawn |
| 18572 | 530086112 | No Recognized Claim | 179996 | 530279701 | Void or Withdrawn | 341420 | 530466847 | Void or Withdrawn |
| 18573 | 530086113 | No Recognized Claim | 179997 | 530279702 | Void or Withdrawn | 341421 | 530466848 | Void or Withdrawn |
| 18574 | 530086115 | No Recognized Claim | 179998 | 530279703 | Void or Withdrawn | 341422 | 530466849 | Void or Withdrawn |
| 18575 | 530086123 | No Recognized Claim | 179999 | 530279704 | Void or Withdrawn | 341423 | 530466850 | Void or Withdrawn |
| 18576 | 530086129 | No Recognized Claim | 180000 | 530279705 | Void or Withdrawn | 341424 | 530466851 | Void or Withdrawn |
| 18577 | 530086130 | No Eligible Purchases | 180001 | 530279706 | Void or Withdrawn | 341425 | 530466852 | Void or Withdrawn |
| 18578 | 530086135 | No Recognized Claim | 180002 | 530279707 | Void or Withdrawn | 341426 | 530466853 | Void or Withdrawn |
| 18579 | 530086138 | No Recognized Claim | 180003 | 530279708 | Void or Withdrawn | 341427 | 530466854 | Void or Withdrawn |
| 18580 | 530086140 | No Recognized Claim | 180004 | 530279709 | Void or Withdrawn | 341428 | 530466855 | Void or Withdrawn |
| 18581 | 530086141 | No Recognized Claim | 180005 | 530279710 | Void or Withdrawn | 341429 | 530466856 | Void or Withdrawn |
| 18582 | 530086151 | No Recognized Claim | 180006 | 530279711 | Void or Withdrawn | 341430 | 530466857 | Void or Withdrawn |
| 18583 | 530086160 | No Eligible Purchases | 180007 | 530279712 | Void or Withdrawn | 341431 | 530466858 | Void or Withdrawn |
| 18584 | 530086161 | No Recognized Claim | 180008 | 530279713 | Void or Withdrawn | 341432 | 530466859 | Void or Withdrawn |
| 18585 | 530086165 | No Recognized Claim | 180009 | 530279714 | Void or Withdrawn | 341433 | 530466860 | Void or Withdrawn |
| 18586 | 530086166 | No Eligible Purchases | 180010 | 530279715 | Void or Withdrawn | 341434 | 530466861 | Void or Withdrawn |
| 18587 | 530086169 | No Recognized Claim | 180011 | 530279716 | Void or Withdrawn | 341435 | 530466862 | Void or Withdrawn |
| 18588 | 530086171 | No Recognized Claim | 180012 | 530279717 | Void or Withdrawn | 341436 | 530466863 | Void or Withdrawn |
| 18589 | 530086174 | No Recognized Claim | 180013 | 530279718 | Void or Withdrawn | 341437 | 530466864 | Void or Withdrawn |
| 18590 | 530086175 | No Recognized Claim | 180014 | 530279719 | Void or Withdrawn | 341438 | 530466865 | Void or Withdrawn |
| 18591 | 530086180 | No Recognized Claim | 180015 | 530279720 | Void or Withdrawn | 341439 | 530466866 | Void or Withdrawn |
| 18592 | 530086182 | No Recognized Claim | 180016 | 530279721 | Void or Withdrawn | 341440 | 530466867 | Void or Withdrawn |
| 18593 | 530086189 | No Recognized Claim | 180017 | 530279722 | Void or Withdrawn | 341441 | 530466868 | Void or Withdrawn |
| 18594 | 530086190 | No Recognized Claim | 180018 | 530279723 | Void or Withdrawn | 341442 | 530466869 | Void or Withdrawn |
| 18595 | 530086199 | No Recognized Claim | 180019 | 530279724 | Void or Withdrawn | 341443 | 530466870 | Void or Withdrawn |
| 18596 | 530086202 | No Eligible Purchases | 180020 | 530279725 | Void or Withdrawn | 341444 | 530466871 | Void or Withdrawn |
| 18597 | 530086208 | No Recognized Claim | 180021 | 530279726 | Void or Withdrawn | 341445 | 530466872 | Void or Withdrawn |
| 18598 | 530086209 | No Recognized Claim | 180022 | 530279727 | Void or Withdrawn | 341446 | 530466873 | Void or Withdrawn |
| 18599 | 530086210 | No Recognized Claim | 180023 | 530279728 | Void or Withdrawn | 341447 | 530466874 | Void or Withdrawn |
| 18600 | 530086213 | No Eligible Purchases | 180024 | 530279729 | Void or Withdrawn | 341448 | 530466875 | Void or Withdrawn |
| 18601 | 530086214 | No Recognized Claim | 180025 | 530279730 | Void or Withdrawn | 341449 | 530466876 | Void or Withdrawn |
| 18602 | 530086216 | No Recognized Claim | 180026 | 530279731 | Void or Withdrawn | 341450 | 530466877 | Void or Withdrawn |
| 18603 | 530086217 | No Recognized Claim | 180027 | 530279732 | Void or Withdrawn | 341451 | 530466878 | Void or Withdrawn |
| 18604 | 530086223 | No Recognized Claim | 180028 | 530279733 | Void or Withdrawn | 341452 | 530466879 | Void or Withdrawn |
| 18605 | 530086224 | No Eligible Purchases | 180029 | 530279734 | Void or Withdrawn | 341453 | 530466880 | Void or Withdrawn |
| 18606 | 530086229 | No Recognized Claim | 180030 | 530279735 | Void or Withdrawn | 341454 | 530466881 | Void or Withdrawn |
| 18607 | 530086230 | No Recognized Claim | 180031 | 530279736 | Void or Withdrawn | 341455 | 530466882 | Void or Withdrawn |
| 18608 | 530086232 | No Eligible Purchases | 180032 | 530279737 | Void or Withdrawn | 341456 | 530466883 | Void or Withdrawn |
| 18609 | 530086234 | No Recognized Claim | 180033 | 530279738 | Void or Withdrawn | 341457 | 530466884 | Void or Withdrawn |
| 18610 | 530086235 | No Recognized Claim | 180034 | 530279739 | Void or Withdrawn | 341458 | 530466885 | Void or Withdrawn |
| 18611 | 530086237 | No Eligible Purchases | 180035 | 530279740 | Void or Withdrawn | 341459 | 530466886 | Void or Withdrawn |
| 18612 | 530086245 | No Recognized Claim | 180036 | 530279741 | Void or Withdrawn | 341460 | 530466887 | Void or Withdrawn |
| 18613 | 530086246 | No Recognized Claim | 180037 | 530279742 | Void or Withdrawn | 341461 | 530466888 | Void or Withdrawn |
| 18614 | 530086254 | No Recognized Claim | 180038 | 530279743 | Void or Withdrawn | 341462 | 530466889 | Void or Withdrawn |
| 18615 | 530086257 | No Recognized Claim | 180039 | 530279744 | Void or Withdrawn | 341463 | 530466890 | Void or Withdrawn |
| 18616 | 530086261 | No Recognized Claim | 180040 | 530279745 | Void or Withdrawn | 341464 | 530466891 | Void or Withdrawn |
| 18617 | 530086262 | No Recognized Claim | 180041 | 530279746 | Void or Withdrawn | 341465 | 530466892 | Void or Withdrawn |
| 18618 | 530086273 | No Recognized Claim | 180042 | 530279747 | Void or Withdrawn | 341466 | 530466893 | Void or Withdrawn |
| 18619 | 530086274 | No Eligible Purchases | 180043 | 530279748 | Void or Withdrawn | 341467 | 530466894 | Void or Withdrawn |
| 18620 | 530086282 | No Recognized Claim | 180044 | 530279749 | Void or Withdrawn | 341468 | 530466895 | Void or Withdrawn |
| 18621 | 530086285 | No Recognized Claim | 180045 | 530279750 | Void or Withdrawn | 341469 | 530466896 | Void or Withdrawn |
| 18622 | 530086286 | No Recognized Claim | 180046 | 530279751 | Void or Withdrawn | 341470 | 530466897 | Void or Withdrawn |
| 18623 | 530086290 | No Eligible Purchases | 180047 | 530279752 | Void or Withdrawn | 341471 | 530466898 | Void or Withdrawn |
| 18624 | 530086291 | No Recognized Claim | 180048 | 530279753 | Void or Withdrawn | 341472 | 530466899 | Void or Withdrawn |
| 18625 | 530086297 | No Recognized Claim | 180049 | 530279754 | Void or Withdrawn | 341473 | 530466900 | Void or Withdrawn |
| 18626 | 530086298 | No Recognized Claim | 180050 | 530279755 | Void or Withdrawn | 341474 | 530466901 | Void or Withdrawn |
| 18627 | 530086302 | No Recognized Claim | 180051 | 530279756 | Void or Withdrawn | 341475 | 530466902 | Void or Withdrawn |
| 18628 | 530086306 | No Eligible Purchases | 180052 | 530279757 | Void or Withdrawn | 341476 | 530466903 | Void or Withdrawn |
| 18629 | 530086307 | No Recognized Claim | 180053 | 530279758 | Void or Withdrawn | 341477 | 530466904 | Void or Withdrawn |
| 18630 | 530086312 | No Recognized Claim | 180054 | 530279759 | Void or Withdrawn | 341478 | 530466905 | Void or Withdrawn |
| 18631 | 530086313 | No Recognized Claim | 180055 | 530279760 | Void or Withdrawn | 341479 | 530466906 | Void or Withdrawn |
| 18632 | 530086314 | No Recognized Claim | 180056 | 530279761 | Void or Withdrawn | 341480 | 530466907 | Void or Withdrawn |
| 18633 | 530086322 | No Recognized Claim | 180057 | 530279762 | Void or Withdrawn | 341481 | 530466908 | Void or Withdrawn |
| 18634 | 530086324 | No Recognized Claim | 180058 | 530279763 | Void or Withdrawn | 341482 | 530466909 | Void or Withdrawn |
| 18635 | 530086325 | No Eligible Purchases | 180059 | 530279764 | Void or Withdrawn | 341483 | 530466910 | Void or Withdrawn |
| 18636 | 530086326 | No Recognized Claim | 180060 | 530279765 | Void or Withdrawn | 341484 | 530466911 | Void or Withdrawn |
| 18637 | 530086328 | No Recognized Claim | 180061 | 530279766 | Void or Withdrawn | 341485 | 530466912 | Void or Withdrawn |
| 18638 | 530086329 | No Eligible Purchases | 180062 | 530279767 | Void or Withdrawn | 341486 | 530466913 | Void or Withdrawn |
| 18639 | 530086330 | No Recognized Claim | 180063 | 530279768 | Void or Withdrawn | 341487 | 530466914 | Void or Withdrawn |
| 18640 | 530086331 | No Recognized Claim | 180064 | 530279769 | Void or Withdrawn | 341488 | 530466915 | Void or Withdrawn |
| 18641 | 530086335 | No Eligible Purchases | 180065 | 530279770 | Void or Withdrawn | 341489 | 530466916 | Void or Withdrawn |
| 18642 | 530086339 | No Recognized Claim | 180066 | 530279771 | Void or Withdrawn | 341490 | 530466917 | Void or Withdrawn |
| 18643 | 530086341 | No Eligible Purchases | 180067 | 530279772 | Void or Withdrawn | 341491 | 530466918 | Void or Withdrawn |
| 18644 | 530086342 | No Recognized Claim | 180068 | 530279773 | Void or Withdrawn | 341492 | 530466919 | Void or Withdrawn |
| 18645 | 530086343 | No Recognized Claim | 180069 | 530279774 | Void or Withdrawn | 341493 | 530466920 | Void or Withdrawn |
| 18646 | 530086344 | No Recognized Claim | 180070 | 530279775 | Void or Withdrawn | 341494 | 530466921 | Void or Withdrawn |
| 18647 | 530086346 | No Recognized Claim | 180071 | 530279776 | Void or Withdrawn | 341495 | 530466922 | Void or Withdrawn |
| 18648 | 530086347 | No Recognized Claim | 180072 | 530279777 | Void or Withdrawn | 341496 | 530466923 | Void or Withdrawn |
| 18649 | 530086352 | No Eligible Purchases | 180073 | 530279778 | Void or Withdrawn | 341497 | 530466924 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18650 | 530086354 | No Recognized Claim | 180074 | 530279779 | Void or Withdrawn | 341498 | 530466925 | Void or Withdrawn |
| 18651 | 530086355 | No Recognized Claim | 180075 | 530279780 | Void or Withdrawn | 341499 | 530466926 | Void or Withdrawn |
| 18652 | 530086357 | No Eligible Purchases | 180076 | 530279781 | Void or Withdrawn | 341500 | 530466927 | Void or Withdrawn |
| 18653 | 530086358 | No Recognized Claim | 180077 | 530279782 | Void or Withdrawn | 341501 | 530466928 | Void or Withdrawn |
| 18654 | 530086360 | No Recognized Claim | 180078 | 530279783 | Void or Withdrawn | 341502 | 530466929 | Void or Withdrawn |
| 18655 | 530086366 | No Recognized Claim | 180079 | 530279784 | Void or Withdrawn | 341503 | 530466930 | Void or Withdrawn |
| 18656 | 530086367 | No Recognized Claim | 180080 | 530279785 | Void or Withdrawn | 341504 | 530466931 | Void or Withdrawn |
| 18657 | 530086369 | No Recognized Claim | 180081 | 530279786 | Void or Withdrawn | 341505 | 530466932 | Void or Withdrawn |
| 18658 | 530086375 | No Eligible Purchases | 180082 | 530279787 | Void or Withdrawn | 341506 | 530466933 | Void or Withdrawn |
| 18659 | 530086380 | No Recognized Claim | 180083 | 530279788 | Void or Withdrawn | 341507 | 530466934 | Void or Withdrawn |
| 18660 | 530086382 | No Recognized Claim | 180084 | 530279789 | Void or Withdrawn | 341508 | 530466935 | Void or Withdrawn |
| 18661 | 530086384 | No Eligible Purchases | 180085 | 530279790 | Void or Withdrawn | 341509 | 530466936 | Void or Withdrawn |
| 18662 | 530086391 | No Recognized Claim | 180086 | 530279791 | Void or Withdrawn | 341510 | 530466937 | Void or Withdrawn |
| 18663 | 530086398 | No Recognized Claim | 180087 | 530279792 | Void or Withdrawn | 341511 | 530466938 | Void or Withdrawn |
| 18664 | 530086407 | No Recognized Claim | 180088 | 530279793 | Void or Withdrawn | 341512 | 530466939 | Void or Withdrawn |
| 18665 | 530086409 | No Eligible Purchases | 180089 | 530279794 | Void or Withdrawn | 341513 | 530466940 | Void or Withdrawn |
| 18666 | 530086410 | No Eligible Purchases | 180090 | 530279795 | Void or Withdrawn | 341514 | 530466941 | Void or Withdrawn |
| 18667 | 530086413 | No Recognized Claim | 180091 | 530279796 | Void or Withdrawn | 341515 | 530466942 | Void or Withdrawn |
| 18668 | 530086414 | No Recognized Claim | 180092 | 530279797 | Void or Withdrawn | 341516 | 530466943 | Void or Withdrawn |
| 18669 | 530086417 | No Recognized Claim | 180093 | 530279798 | Void or Withdrawn | 341517 | 530466944 | Void or Withdrawn |
| 18670 | 530086417 | No Recognized Claim | 180094 | 530279799 | Void or Withdrawn | 341518 | 530466945 | Void or Withdrawn |
| 18671 | 530086418 | No Recognized Claim | 180095 | 530279800 | Void or Withdrawn | 341519 | 530466946 | Void or Withdrawn |
| 18672 | 530086419 | No Recognized Claim | 180096 | 530279801 | Void or Withdrawn | 341520 | 530466947 | Void or Withdrawn |
| 18673 | 530086421 | No Eligible Purchases | 180097 | 530279802 | Void or Withdrawn | 341521 | 530466948 | Void or Withdrawn |
| 18674 | 530086423 | No Recognized Claim | 180098 | 530279803 | Void or Withdrawn | 341522 | 530466949 | Void or Withdrawn |
| 18675 | 530086430 | No Recognized Claim | 180099 | 530279804 | Void or Withdrawn | 341523 | 530466950 | Void or Withdrawn |
| 18676 | 530086434 | No Recognized Claim | 180100 | 530279805 | Void or Withdrawn | 341524 | 530466951 | Void or Withdrawn |
| 18677 | 530086435 | No Recognized Claim | 180101 | 530279806 | Void or Withdrawn | 341525 | 530466952 | Void or Withdrawn |
| 18678 | 530086436 | No Recognized Claim | 180102 | 530279807 | Void or Withdrawn | 341526 | 530466953 | Void or Withdrawn |
| 18679 | 530086438 | No Eligible Purchases | 180103 | 530279808 | Void or Withdrawn | 341527 | 530466954 | Void or Withdrawn |
| 18680 | 530086443 | No Recognized Claim | 180104 | 530279809 | Void or Withdrawn | 341528 | 530466955 | Void or Withdrawn |
| 18681 | 530086448 | No Eligible Purchases | 180105 | 530279810 | Void or Withdrawn | 341529 | 530466956 | Void or Withdrawn |
| 18682 | 530086450 | No Recognized Claim | 180106 | 530279811 | Void or Withdrawn | 341530 | 530466957 | Void or Withdrawn |
| 18683 | 530086451 | No Recognized Claim | 180107 | 530279812 | Void or Withdrawn | 341531 | 530466958 | Void or Withdrawn |
| 18684 | 530086452 | No Recognized Claim | 180108 | 530279813 | Void or Withdrawn | 341532 | 530466959 | Void or Withdrawn |
| 18685 | 530086455 | No Recognized Claim | 180109 | 530279814 | Void or Withdrawn | 341533 | 530466960 | Void or Withdrawn |
| 18686 | 530086456 | No Recognized Claim | 180110 | 530279815 | Void or Withdrawn | 341534 | 530466961 | Void or Withdrawn |
| 18687 | 530086465 | No Recognized Claim | 180111 | 530279816 | Void or Withdrawn | 341535 | 530466962 | Void or Withdrawn |
| 18688 | 530086466 | No Eligible Purchases | 180112 | 530279817 | Void or Withdrawn | 341536 | 530466963 | Void or Withdrawn |
| 18689 | 530086468 | No Recognized Claim | 180113 | 530279818 | Void or Withdrawn | 341537 | 530466964 | Void or Withdrawn |
| 18690 | 530086471 | No Recognized Claim | 180114 | 530279819 | Void or Withdrawn | 341538 | 530466965 | Void or Withdrawn |
| 18691 | 530086475 | No Recognized Claim | 180115 | 530279820 | Void or Withdrawn | 341539 | 530466966 | Void or Withdrawn |
| 18692 | 530086476 | No Recognized Claim | 180116 | 530279821 | Void or Withdrawn | 341540 | 530466967 | Void or Withdrawn |
| 18693 | 530086479 | No Recognized Claim | 180117 | 530279822 | Void or Withdrawn | 341541 | 530466968 | Void or Withdrawn |
| 18694 | 530086494 | No Recognized Claim | 180118 | 530279823 | Void or Withdrawn | 341542 | 530466969 | Void or Withdrawn |
| 18695 | 530086496 | No Recognized Claim | 180119 | 530279824 | Void or Withdrawn | 341543 | 530466970 | Void or Withdrawn |
| 18696 | 530086499 | No Recognized Claim | 180120 | 530279825 | Void or Withdrawn | 341544 | 530466971 | Void or Withdrawn |
| 18697 | 530086502 | No Recognized Claim | 180121 | 530279826 | Void or Withdrawn | 341545 | 530466972 | Void or Withdrawn |
| 18698 | 530086503 | No Eligible Purchases | 180122 | 530279827 | Void or Withdrawn | 341546 | 530466973 | Void or Withdrawn |
| 18699 | 530086505 | No Recognized Claim | 180123 | 530279828 | Void or Withdrawn | 341547 | 530466974 | Void or Withdrawn |
| 18700 | 530086506 | No Recognized Claim | 180124 | 530279829 | Void or Withdrawn | 341548 | 530466975 | Void or Withdrawn |
| 18701 | 530086509 | No Recognized Claim | 180125 | 530279830 | Void or Withdrawn | 341549 | 530466976 | Void or Withdrawn |
| 18702 | 530086514 | No Recognized Claim | 180126 | 530279831 | Void or Withdrawn | 341550 | 530466977 | Void or Withdrawn |
| 18703 | 530086515 | No Recognized Claim | 180127 | 530279832 | Void or Withdrawn | 341551 | 530466978 | Void or Withdrawn |
| 18704 | 530086516 | No Recognized Claim | 180128 | 530279833 | Void or Withdrawn | 341552 | 530466979 | Void or Withdrawn |
| 18705 | 530086517 | No Recognized Claim | 180129 | 530279834 | Void or Withdrawn | 341553 | 530466980 | Void or Withdrawn |
| 18706 | 530086518 | No Recognized Claim | 180130 | 530279835 | Void or Withdrawn | 341554 | 530466981 | Void or Withdrawn |
| 18707 | 530086519 | No Recognized Claim | 180131 | 530279836 | Void or Withdrawn | 341555 | 530466982 | Void or Withdrawn |
| 18708 | 530086520 | No Recognized Claim | 180132 | 530279837 | Void or Withdrawn | 341556 | 530466983 | Void or Withdrawn |
| 18709 | 530086522 | No Recognized Claim | 180133 | 530279838 | Void or Withdrawn | 341557 | 530466984 | Void or Withdrawn |
| 18710 | 530086534 | No Eligible Purchases | 180134 | 530279839 | Void or Withdrawn | 341558 | 530466985 | Void or Withdrawn |
| 18711 | 530086536 | No Recognized Claim | 180135 | 530279840 | Void or Withdrawn | 341559 | 530466986 | Void or Withdrawn |
| 18712 | 530086540 | No Recognized Claim | 180136 | 530279841 | Void or Withdrawn | 341560 | 530466987 | Void or Withdrawn |
| 18713 | 530086543 | No Recognized Claim | 180137 | 530279842 | Void or Withdrawn | 341561 | 530466988 | Void or Withdrawn |
| 18714 | 530086549 | No Recognized Claim | 180138 | 530279843 | Void or Withdrawn | 341562 | 530466989 | Void or Withdrawn |
| 18715 | 530086550 | No Recognized Claim | 180139 | 530279844 | Void or Withdrawn | 341563 | 530466990 | Void or Withdrawn |
| 18716 | 530086551 | No Recognized Claim | 180140 | 530279845 | Void or Withdrawn | 341564 | 530466991 | Void or Withdrawn |
| 18717 | 530086552 | No Recognized Claim | 180141 | 530279846 | Void or Withdrawn | 341565 | 530466992 | Void or Withdrawn |
| 18718 | 530086553 | No Recognized Claim | 180142 | 530279847 | Void or Withdrawn | 341566 | 530466993 | Void or Withdrawn |
| 18719 | 530086554 | No Eligible Purchases | 180143 | 530279848 | Void or Withdrawn | 341567 | 530466994 | Void or Withdrawn |
| 18720 | 530086555 | No Recognized Claim | 180144 | 530279849 | Void or Withdrawn | 341568 | 530466995 | Void or Withdrawn |
| 18721 | 530086559 | No Recognized Claim | 180145 | 530279850 | Void or Withdrawn | 341569 | 530466996 | Void or Withdrawn |
| 18722 | 530086560 | No Recognized Claim | 180146 | 530279851 | Void or Withdrawn | 341570 | 530466997 | Void or Withdrawn |
| 18723 | 530086562 | No Recognized Claim | 180147 | 530279852 | Void or Withdrawn | 341571 | 530466998 | Void or Withdrawn |
| 18724 | 530086563 | No Recognized Claim | 180148 | 530279853 | Void or Withdrawn | 341572 | 530466999 | Void or Withdrawn |
| 18725 | 530086570 | No Recognized Claim | 180149 | 530279854 | Void or Withdrawn | 341573 | 530467000 | Void or Withdrawn |
| 18726 | 530086572 | No Recognized Claim | 180150 | 530279855 | Void or Withdrawn | 341574 | 530467001 | Void or Withdrawn |
| 18727 | 530086576 | No Eligible Purchases | 180151 | 530279856 | Void or Withdrawn | 341575 | 530467002 | Void or Withdrawn |
| 18728 | 530086578 | No Recognized Claim | 180152 | 530279857 | Void or Withdrawn | 341576 | 530467003 | Void or Withdrawn |
| 18729 | 530086579 | No Recognized Claim | 180153 | 530279858 | Void or Withdrawn | 341577 | 530467004 | Void or Withdrawn |
| 18730 | 530086580 | No Recognized Claim | 180154 | 530279859 | Void or Withdrawn | 341578 | 530467005 | Void or Withdrawn |
| 18731 | 530086581 | No Eligible Purchases | 180155 | 530279860 | Void or Withdrawn | 341579 | 530467006 | Void or Withdrawn |
| 18732 | 530086585 | No Eligible Purchases | 180156 | 530279861 | Void or Withdrawn | 341580 | 530467007 | Void or Withdrawn |
| 18733 | 530086587 | No Recognized Claim | 180157 | 530279862 | Void or Withdrawn | 341581 | 530467008 | Void or Withdrawn |
| 18734 | 530086589 | No Recognized Claim | 180158 | 530279863 | Void or Withdrawn | 341582 | 530467009 | Void or Withdrawn |
| 18735 | 530086590 | No Eligible Purchases | 180159 | 530279864 | Void or Withdrawn | 341583 | 530467010 | Void or Withdrawn |
| 18736 | 530086596 | No Recognized Claim | 180160 | 530279865 | Void or Withdrawn | 341584 | 530467011 | Void or Withdrawn |
| 18737 | 530086601 | No Recognized Claim | 180161 | 530279866 | Void or Withdrawn | 341585 | 530467012 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18738 | 530086602 | No Recognized Claim | 180162 | 530279867 | Void or Withdrawn | 341586 | 530467013 | Void or Withdrawn |
| 18739 | 530086604 | No Recognized Claim | 180163 | 530279868 | Void or Withdrawn | 341587 | 530467014 | Void or Withdrawn |
| 18740 | 530086605 | No Eligible Purchases | 180164 | 530279869 | Void or Withdrawn | 341588 | 530467015 | Void or Withdrawn |
| 18741 | 530086613 | No Eligible Purchases | 180165 | 530279870 | Void or Withdrawn | 341589 | 530467016 | Void or Withdrawn |
| 18742 | 530086614 | No Recognized Claim | 180166 | 530279871 | Void or Withdrawn | 341590 | 530467017 | Void or Withdrawn |
| 18743 | 530086616 | No Recognized Claim | 180167 | 530279872 | Void or Withdrawn | 341591 | 530467018 | Void or Withdrawn |
| 18744 | 530086618 | No Eligible Purchases | 180168 | 530279873 | Void or Withdrawn | 341592 | 530467019 | Void or Withdrawn |
| 18745 | 530086622 | No Recognized Claim | 180169 | 530279874 | Void or Withdrawn | 341593 | 530467020 | Void or Withdrawn |
| 18746 | 530086633 | No Recognized Claim | 180170 | 530279875 | Void or Withdrawn | 341594 | 530467021 | Void or Withdrawn |
| 18747 | 530086637 | No Eligible Purchases | 180171 | 530279876 | Void or Withdrawn | 341595 | 530467022 | Void or Withdrawn |
| 18748 | 530086639 | No Recognized Claim | 180172 | 530279877 | Void or Withdrawn | 341596 | 530467023 | Void or Withdrawn |
| 18749 | 530086640 | No Recognized Claim | 180173 | 530279878 | Void or Withdrawn | 341597 | 530467024 | Void or Withdrawn |
| 18750 | 530086645 | No Recognized Claim | 180174 | 530279879 | Void or Withdrawn | 341598 | 530467025 | Void or Withdrawn |
| 18751 | 530086646 | No Recognized Claim | 180175 | 530279880 | Void or Withdrawn | 341599 | 530467026 | Void or Withdrawn |
| 18752 | 530086648 | No Recognized Claim | 180176 | 530279881 | Void or Withdrawn | 341600 | 530467027 | Void or Withdrawn |
| 18753 | 530086652 | No Eligible Purchases | 180177 | 530279882 | Void or Withdrawn | 341601 | 530467028 | Void or Withdrawn |
| 18754 | 530086657 | No Recognized Claim | 180178 | 530279883 | Void or Withdrawn | 341602 | 530467029 | Void or Withdrawn |
| 18755 | 530086659 | No Eligible Purchases | 180179 | 530279884 | Void or Withdrawn | 341603 | 530467030 | Void or Withdrawn |
| 18756 | 530086660 | No Recognized Claim | 180180 | 530279885 | Void or Withdrawn | 341604 | 530467031 | Void or Withdrawn |
| 18757 | 530086663 | No Recognized Claim | 180181 | 530279886 | Void or Withdrawn | 341605 | 530467032 | Void or Withdrawn |
| 18758 | 530086669 | No Recognized Claim | 180182 | 530279887 | Void or Withdrawn | 341606 | 530467033 | Void or Withdrawn |
| 18759 | 530086674 | No Recognized Claim | 180183 | 530279888 | Void or Withdrawn | 341607 | 530467034 | Void or Withdrawn |
| 18760 | 530086683 | No Recognized Claim | 180184 | 530279889 | Void or Withdrawn | 341608 | 530467035 | Void or Withdrawn |
| 18761 | 530086685 | No Recognized Claim | 180185 | 530279890 | Void or Withdrawn | 341609 | 530467036 | Void or Withdrawn |
| 18762 | 530086687 | No Recognized Claim | 180186 | 530279891 | Void or Withdrawn | 341610 | 530467037 | Void or Withdrawn |
| 18763 | 530086689 | No Recognized Claim | 180187 | 530279892 | Void or Withdrawn | 341611 | 530467038 | Void or Withdrawn |
| 18764 | 530086693 | No Recognized Claim | 180188 | 530279893 | Void or Withdrawn | 341612 | 530467039 | Void or Withdrawn |
| 18765 | 530086695 | No Recognized Claim | 180189 | 530279894 | Void or Withdrawn | 341613 | 530467040 | Void or Withdrawn |
| 18766 | 530086697 | No Recognized Claim | 180190 | 530279895 | Void or Withdrawn | 341614 | 530467041 | Void or Withdrawn |
| 18767 | 530086698 | No Recognized Claim | 180191 | 530279896 | Void or Withdrawn | 341615 | 530467042 | Void or Withdrawn |
| 18768 | 530086699 | No Recognized Claim | 180192 | 530279897 | Void or Withdrawn | 341616 | 530467043 | Void or Withdrawn |
| 18769 | 530086703 | No Recognized Claim | 180193 | 530279898 | Void or Withdrawn | 341617 | 530467044 | Void or Withdrawn |
| 18770 | 530086704 | No Recognized Claim | 180194 | 530279899 | Void or Withdrawn | 341618 | 530467045 | Void or Withdrawn |
| 18771 | 530086705 | No Recognized Claim | 180195 | 530279900 | Void or Withdrawn | 341619 | 530467046 | Void or Withdrawn |
| 18772 | 530086706 | No Recognized Claim | 180196 | 530279901 | Void or Withdrawn | 341620 | 530467047 | Void or Withdrawn |
| 18773 | 530086712 | No Recognized Claim | 180197 | 530279902 | Void or Withdrawn | 341621 | 530467048 | Void or Withdrawn |
| 18774 | 530086713 | No Recognized Claim | 180198 | 530279903 | Void or Withdrawn | 341622 | 530467049 | Void or Withdrawn |
| 18775 | 530086718 | No Recognized Claim | 180199 | 530279904 | Void or Withdrawn | 341623 | 530467050 | Void or Withdrawn |
| 18776 | 530086722 | No Recognized Claim | 180200 | 530279905 | Void or Withdrawn | 341624 | 530467051 | Void or Withdrawn |
| 18777 | 530086724 | No Eligible Purchases | 180201 | 530279906 | Void or Withdrawn | 341625 | 530467052 | Void or Withdrawn |
| 18778 | 530086725 | No Eligible Purchases | 180202 | 530279907 | Void or Withdrawn | 341626 | 530467053 | Void or Withdrawn |
| 18779 | 530086726 | No Eligible Purchases | 180203 | 530279908 | Void or Withdrawn | 341627 | 530467054 | Void or Withdrawn |
| 18780 | 530086727 | No Recognized Claim | 180204 | 530279909 | Void or Withdrawn | 341628 | 530467055 | Void or Withdrawn |
| 18781 | 530086728 | No Recognized Claim | 180205 | 530279910 | Void or Withdrawn | 341629 | 530467056 | Void or Withdrawn |
| 18782 | 530086731 | No Recognized Claim | 180206 | 530279911 | Void or Withdrawn | 341630 | 530467057 | Void or Withdrawn |
| 18783 | 530086732 | No Recognized Claim | 180207 | 530279912 | Void or Withdrawn | 341631 | 530467058 | Void or Withdrawn |
| 18784 | 530086734 | No Recognized Claim | 180208 | 530279913 | Void or Withdrawn | 341632 | 530467059 | Void or Withdrawn |
| 18785 | 530086735 | No Recognized Claim | 180209 | 530279914 | Void or Withdrawn | 341633 | 530467060 | Void or Withdrawn |
| 18786 | 530086736 | No Recognized Claim | 180210 | 530279915 | Void or Withdrawn | 341634 | 530467061 | Void or Withdrawn |
| 18787 | 530086737 | No Recognized Claim | 180211 | 530279916 | Void or Withdrawn | 341635 | 530467062 | Void or Withdrawn |
| 18788 | 530086740 | No Recognized Claim | 180212 | 530279917 | Void or Withdrawn | 341636 | 530467063 | Void or Withdrawn |
| 18789 | 530086743 | No Recognized Claim | 180213 | 530279918 | Void or Withdrawn | 341637 | 530467064 | Void or Withdrawn |
| 18790 | 530086745 | No Recognized Claim | 180214 | 530279919 | Void or Withdrawn | 341638 | 530467065 | Void or Withdrawn |
| 18791 | 530086747 | No Recognized Claim | 180215 | 530279920 | Void or Withdrawn | 341639 | 530467066 | Void or Withdrawn |
| 18792 | 530086751 | No Recognized Claim | 180216 | 530279921 | Void or Withdrawn | 341640 | 530467067 | Void or Withdrawn |
| 18793 | 530086754 | No Recognized Claim | 180217 | 530279922 | Void or Withdrawn | 341641 | 530467068 | Void or Withdrawn |
| 18794 | 530086756 | No Eligible Purchases | 180218 | 530279923 | Void or Withdrawn | 341642 | 530467069 | Void or Withdrawn |
| 18795 | 530086757 | No Recognized Claim | 180219 | 530279924 | Void or Withdrawn | 341643 | 530467070 | Void or Withdrawn |
| 18796 | 530086766 | No Recognized Claim | 180220 | 530279925 | Void or Withdrawn | 341644 | 530467071 | Void or Withdrawn |
| 18797 | 530086767 | No Eligible Purchases | 180221 | 530279926 | Void or Withdrawn | 341645 | 530467072 | Void or Withdrawn |
| 18798 | 530086770 | No Recognized Claim | 180222 | 530279927 | Void or Withdrawn | 341646 | 530467073 | Void or Withdrawn |
| 18799 | 530086772 | No Recognized Claim | 180223 | 530279928 | Void or Withdrawn | 341647 | 530467074 | Void or Withdrawn |
| 18800 | 530086776 | No Recognized Claim | 180224 | 530279929 | Void or Withdrawn | 341648 | 530467075 | Void or Withdrawn |
| 18801 | 530086777 | No Recognized Claim | 180225 | 530279930 | Void or Withdrawn | 341649 | 530467076 | Void or Withdrawn |
| 18802 | 530086778 | No Eligible Purchases | 180226 | 530279931 | Void or Withdrawn | 341650 | 530467077 | Void or Withdrawn |
| 18803 | 530086783 | No Recognized Claim | 180227 | 530279932 | Void or Withdrawn | 341651 | 530467078 | Void or Withdrawn |
| 18804 | 530086787 | No Recognized Claim | 180228 | 530279933 | Void or Withdrawn | 341652 | 530467079 | Void or Withdrawn |
| 18805 | 530086788 | No Recognized Claim | 180229 | 530279934 | Void or Withdrawn | 341653 | 530467080 | Void or Withdrawn |
| 18806 | 530086790 | No Recognized Claim | 180230 | 530279935 | Void or Withdrawn | 341654 | 530467081 | Void or Withdrawn |
| 18807 | 530086792 | No Eligible Purchases | 180231 | 530279936 | Void or Withdrawn | 341655 | 530467082 | Void or Withdrawn |
| 18808 | 530086800 | No Recognized Claim | 180232 | 530279937 | Void or Withdrawn | 341656 | 530467083 | Void or Withdrawn |
| 18809 | 530086814 | No Recognized Claim | 180233 | 530279938 | Void or Withdrawn | 341657 | 530467084 | Void or Withdrawn |
| 18810 | 530086818 | No Recognized Claim | 180234 | 530279939 | Void or Withdrawn | 341658 | 530467085 | Void or Withdrawn |
| 18811 | 530086822 | No Recognized Claim | 180235 | 530279940 | Void or Withdrawn | 341659 | 530467086 | Void or Withdrawn |
| 18812 | 530086827 | No Recognized Claim | 180236 | 530279941 | Void or Withdrawn | 341660 | 530467087 | Void or Withdrawn |
| 18813 | 530086832 | No Recognized Claim | 180237 | 530279942 | Void or Withdrawn | 341661 | 530467088 | Void or Withdrawn |
| 18814 | 530086837 | No Recognized Claim | 180238 | 530279943 | Void or Withdrawn | 341662 | 530467089 | Void or Withdrawn |
| 18815 | 530086838 | No Recognized Claim | 180239 | 530279944 | Void or Withdrawn | 341663 | 530467090 | Void or Withdrawn |
| 18816 | 530086841 | No Recognized Claim | 180240 | 530279945 | Void or Withdrawn | 341664 | 530467091 | Void or Withdrawn |
| 18817 | 530086843 | No Recognized Claim | 180241 | 530279946 | Void or Withdrawn | 341665 | 530467092 | Void or Withdrawn |
| 18818 | 530086845 | No Recognized Claim | 180242 | 530279947 | Void or Withdrawn | 341666 | 530467093 | Void or Withdrawn |
| 18819 | 530086848 | No Recognized Claim | 180243 | 530279948 | Void or Withdrawn | 341667 | 530467094 | Void or Withdrawn |
| 18820 | 530086849 | No Recognized Claim | 180244 | 530279949 | Void or Withdrawn | 341668 | 530467095 | Void or Withdrawn |
| 18821 | 530086851 | No Recognized Claim | 180245 | 530279950 | Void or Withdrawn | 341669 | 530467096 | Void or Withdrawn |
| 18822 | 530086853 | No Recognized Claim | 180246 | 530279951 | Void or Withdrawn | 341670 | 530467097 | Void or Withdrawn |
| 18823 | 530086856 | No Eligible Purchases | 180247 | 530279952 | Void or Withdrawn | 341671 | 530467098 | Void or Withdrawn |
| 18824 | 530086857 | No Eligible Purchases | 180248 | 530279953 | Void or Withdrawn | 341672 | 530467099 | Void or Withdrawn |
| 18825 | 530086860 | No Recognized Claim | 180249 | 530279954 | Void or Withdrawn | 341673 | 530467100 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18826 | 530086866 | No Recognized Claim | 180250 | 530279955 | Void or Withdrawn | 341674 | 530467101 | Void or Withdrawn |
| 18827 | 530086867 | No Recognized Claim | 180251 | 530279956 | Void or Withdrawn | 341675 | 530467102 | Void or Withdrawn |
| 18828 | 530086868 | No Recognized Claim | 180252 | 530279957 | Void or Withdrawn | 341676 | 530467103 | Void or Withdrawn |
| 18829 | 530086869 | No Recognized Claim | 180253 | 530279958 | Void or Withdrawn | 341677 | 530467104 | Void or Withdrawn |
| 18830 | 530086872 | No Eligible Purchases | 180254 | 530279959 | Void or Withdrawn | 341678 | 530467105 | Void or Withdrawn |
| 18831 | 530086873 | No Recognized Claim | 180255 | 530279960 | Void or Withdrawn | 341679 | 530467106 | Void or Withdrawn |
| 18832 | 530086874 | No Recognized Claim | 180256 | 530279961 | Void or Withdrawn | 341680 | 530467107 | Void or Withdrawn |
| 18833 | 530086875 | No Recognized Claim | 180257 | 530279962 | Void or Withdrawn | 341681 | 530467108 | Void or Withdrawn |
| 18834 | 530086876 | No Recognized Claim | 180258 | 530279963 | Void or Withdrawn | 341682 | 530467109 | Void or Withdrawn |
| 18835 | 530086883 | No Recognized Claim | 180259 | 530279964 | Void or Withdrawn | 341683 | 530467110 | Void or Withdrawn |
| 18836 | 530086885 | No Recognized Claim | 180260 | 530279965 | Void or Withdrawn | 341684 | 530467111 | Void or Withdrawn |
| 18837 | 530086886 | No Recognized Claim | 180261 | 530279966 | Void or Withdrawn | 341685 | 530467112 | Void or Withdrawn |
| 18838 | 530086887 | No Eligible Purchases | 180262 | 530279967 | Void or Withdrawn | 341686 | 530467113 | Void or Withdrawn |
| 18839 | 530086888 | No Eligible Purchases | 180263 | 530279968 | Void or Withdrawn | 341687 | 530467114 | Void or Withdrawn |
| 18840 | 530086889 | No Eligible Purchases | 180264 | 530279969 | Void or Withdrawn | 341688 | 530467115 | Void or Withdrawn |
| 18841 | 530086890 | No Recognized Claim | 180265 | 530279970 | Void or Withdrawn | 341689 | 530467116 | Void or Withdrawn |
| 18842 | 530086891 | No Eligible Purchases | 180266 | 530279971 | Void or Withdrawn | 341690 | 530467117 | Void or Withdrawn |
| 18843 | 530086899 | No Eligible Purchases | 180267 | 530279972 | Void or Withdrawn | 341691 | 530467118 | Void or Withdrawn |
| 18844 | 530086904 | No Recognized Claim | 180268 | 530279973 | Void or Withdrawn | 341692 | 530467119 | Void or Withdrawn |
| 18845 | 530086913 | No Recognized Claim | 180269 | 530279974 | Void or Withdrawn | 341693 | 530467120 | Void or Withdrawn |
| 18846 | 530086919 | No Recognized Claim | 180270 | 530279975 | Void or Withdrawn | 341694 | 530467121 | Void or Withdrawn |
| 18847 | 530086919 | No Recognized Claim | 180271 | 530279976 | Void or Withdrawn | 341695 | 530467122 | Void or Withdrawn |
| 18848 | 530086923 | No Eligible Purchases | 180272 | 530279977 | Void or Withdrawn | 341696 | 530467123 | Void or Withdrawn |
| 18849 | 530086924 | No Recognized Claim | 180273 | 530279978 | Void or Withdrawn | 341697 | 530467124 | Void or Withdrawn |
| 18850 | 530086925 | No Eligible Purchases | 180274 | 530279979 | Void or Withdrawn | 341698 | 530467125 | Void or Withdrawn |
| 18851 | 530086926 | No Recognized Claim | 180275 | 530279980 | Void or Withdrawn | 341699 | 530467126 | Void or Withdrawn |
| 18852 | 530086927 | No Recognized Claim | 180276 | 530279981 | Void or Withdrawn | 341700 | 530467127 | Void or Withdrawn |
| 18853 | 530086928 | No Eligible Purchases | 180277 | 530279982 | Void or Withdrawn | 341701 | 530467128 | Void or Withdrawn |
| 18854 | 530086936 | No Recognized Claim | 180278 | 530279983 | Void or Withdrawn | 341702 | 530467129 | Void or Withdrawn |
| 18855 | 530086937 | No Recognized Claim | 180279 | 530279984 | Void or Withdrawn | 341703 | 530467130 | Void or Withdrawn |
| 18856 | 530086938 | No Recognized Claim | 180280 | 530279985 | Void or Withdrawn | 341704 | 530467131 | Void or Withdrawn |
| 18857 | 530086939 | No Recognized Claim | 180281 | 530279986 | Void or Withdrawn | 341705 | 530467132 | Void or Withdrawn |
| 18858 | 530086940 | No Recognized Claim | 180282 | 530279987 | Void or Withdrawn | 341706 | 530467133 | Void or Withdrawn |
| 18859 | 530086941 | No Recognized Claim | 180283 | 530279988 | Void or Withdrawn | 341707 | 530467134 | Void or Withdrawn |
| 18860 | 530086943 | No Recognized Claim | 180284 | 530279989 | Void or Withdrawn | 341708 | 530467135 | Void or Withdrawn |
| 18861 | 530086944 | No Recognized Claim | 180285 | 530279990 | Void or Withdrawn | 341709 | 530467136 | Void or Withdrawn |
| 18862 | 530086945 | No Recognized Claim | 180286 | 530279991 | Void or Withdrawn | 341710 | 530467137 | Void or Withdrawn |
| 18863 | 530086947 | No Recognized Claim | 180287 | 530279992 | Void or Withdrawn | 341711 | 530467138 | Void or Withdrawn |
| 18864 | 530086948 | No Recognized Claim | 180288 | 530279993 | Void or Withdrawn | 341712 | 530467139 | Void or Withdrawn |
| 18865 | 530086949 | No Recognized Claim | 180289 | 530279994 | Void or Withdrawn | 341713 | 530467140 | Void or Withdrawn |
| 18866 | 530086951 | No Recognized Claim | 180290 | 530279995 | Void or Withdrawn | 341714 | 530467141 | Void or Withdrawn |
| 18867 | 530086955 | No Recognized Claim | 180291 | 530279996 | Void or Withdrawn | 341715 | 530467142 | Void or Withdrawn |
| 18868 | 530086956 | No Recognized Claim | 180292 | 530279997 | Void or Withdrawn | 341716 | 530467143 | Void or Withdrawn |
| 18869 | 530086964 | No Recognized Claim | 180293 | 530279998 | Void or Withdrawn | 341717 | 530467144 | Void or Withdrawn |
| 18870 | 530086965 | No Recognized Claim | 180294 | 530279999 | Void or Withdrawn | 341718 | 530467145 | Void or Withdrawn |
| 18871 | 530086966 | No Recognized Claim | 180295 | 530280000 | Void or Withdrawn | 341719 | 530467146 | Void or Withdrawn |
| 18872 | 530086967 | No Recognized Claim | 180296 | 530280001 | Void or Withdrawn | 341720 | 530467147 | Void or Withdrawn |
| 18873 | 530086968 | No Recognized Claim | 180297 | 530280002 | Void or Withdrawn | 341721 | 530467148 | Void or Withdrawn |
| 18874 | 530086969 | No Recognized Claim | 180298 | 530280003 | Void or Withdrawn | 341722 | 530467149 | Void or Withdrawn |
| 18875 | 530086970 | No Eligible Purchases | 180299 | 530280004 | Void or Withdrawn | 341723 | 530467150 | Void or Withdrawn |
| 18876 | 530086971 | No Eligible Purchases | 180300 | 530280005 | Void or Withdrawn | 341724 | 530467151 | Void or Withdrawn |
| 18877 | 530086972 | No Eligible Purchases | 180301 | 530280006 | Void or Withdrawn | 341725 | 530467152 | Void or Withdrawn |
| 18878 | 530086973 | No Recognized Claim | 180302 | 530280007 | Void or Withdrawn | 341726 | 530467153 | Void or Withdrawn |
| 18879 | 530086974 | No Recognized Claim | 180303 | 530280008 | Void or Withdrawn | 341727 | 530467154 | Void or Withdrawn |
| 18880 | 530086975 | No Recognized Claim | 180304 | 530280009 | Void or Withdrawn | 341728 | 530467155 | Void or Withdrawn |
| 18881 | 530086976 | No Eligible Purchases | 180305 | 530280010 | Void or Withdrawn | 341729 | 530467156 | Void or Withdrawn |
| 18882 | 530086977 | No Recognized Claim | 180306 | 530280011 | Void or Withdrawn | 341730 | 530467157 | Void or Withdrawn |
| 18883 | 530086978 | No Recognized Claim | 180307 | 530280012 | Void or Withdrawn | 341731 | 530467158 | Void or Withdrawn |
| 18884 | 530086979 | No Recognized Claim | 180308 | 530280013 | Void or Withdrawn | 341732 | 530467159 | Void or Withdrawn |
| 18885 | 530086980 | No Recognized Claim | 180309 | 530280014 | Void or Withdrawn | 341733 | 530467160 | Void or Withdrawn |
| 18886 | 530086981 | No Eligible Purchases | 180310 | 530280015 | Void or Withdrawn | 341734 | 530467161 | Void or Withdrawn |
| 18887 | 530086982 | No Eligible Purchases | 180311 | 530280016 | Void or Withdrawn | 341735 | 530467162 | Void or Withdrawn |
| 18888 | 530086983 | No Recognized Claim | 180312 | 530280017 | Void or Withdrawn | 341736 | 530467163 | Void or Withdrawn |
| 18889 | 530086984 | No Recognized Claim | 180313 | 530280018 | Void or Withdrawn | 341737 | 530467164 | Void or Withdrawn |
| 18890 | 530086985 | No Recognized Claim | 180314 | 530280019 | Void or Withdrawn | 341738 | 530467165 | Void or Withdrawn |
| 18891 | 530086986 | No Recognized Claim | 180315 | 530280020 | Void or Withdrawn | 341739 | 530467166 | Void or Withdrawn |
| 18892 | 530086987 | No Recognized Claim | 180316 | 530280021 | Void or Withdrawn | 341740 | 530467167 | Void or Withdrawn |
| 18893 | 530086988 | No Recognized Claim | 180317 | 530280022 | Void or Withdrawn | 341741 | 530467168 | Void or Withdrawn |
| 18894 | 530086989 | No Recognized Claim | 180318 | 530280023 | Void or Withdrawn | 341742 | 530467169 | Void or Withdrawn |
| 18895 | 530086990 | No Eligible Purchases | 180319 | 530280024 | Void or Withdrawn | 341743 | 530467170 | Void or Withdrawn |
| 18896 | 530086991 | No Eligible Purchases | 180320 | 530280025 | Void or Withdrawn | 341744 | 530467171 | Void or Withdrawn |
| 18897 | 530086992 | No Recognized Claim | 180321 | 530280026 | Void or Withdrawn | 341745 | 530467172 | Void or Withdrawn |
| 18898 | 530086993 | No Recognized Claim | 180322 | 530280027 | Void or Withdrawn | 341746 | 530467173 | Void or Withdrawn |
| 18899 | 530086994 | No Recognized Claim | 180323 | 530280028 | Void or Withdrawn | 341747 | 530467174 | Void or Withdrawn |
| 18900 | 530086995 | No Recognized Claim | 180324 | 530280029 | Void or Withdrawn | 341748 | 530467175 | Void or Withdrawn |
| 18901 | 530086996 | No Recognized Claim | 180325 | 530280030 | Void or Withdrawn | 341749 | 530467176 | Void or Withdrawn |
| 18902 | 530086997 | No Recognized Claim | 180326 | 530280031 | Void or Withdrawn | 341750 | 530467177 | Void or Withdrawn |
| 18903 | 530086998 | No Recognized Claim | 180327 | 530280032 | Void or Withdrawn | 341751 | 530467178 | Void or Withdrawn |
| 18904 | 530086999 | No Eligible Purchases | 180328 | 530280033 | Void or Withdrawn | 341752 | 530467179 | Void or Withdrawn |
| 18905 | 530087000 | No Recognized Claim | 180329 | 530280034 | Void or Withdrawn | 341753 | 530467180 | Void or Withdrawn |
| 18906 | 530087001 | No Eligible Purchases | 180330 | 530280035 | Void or Withdrawn | 341754 | 530467181 | Void or Withdrawn |
| 18907 | 530087002 | No Eligible Purchases | 180331 | 530280036 | Void or Withdrawn | 341755 | 530467182 | Void or Withdrawn |
| 18908 | 530087003 | No Eligible Purchases | 180332 | 530280037 | Void or Withdrawn | 341756 | 530467183 | Void or Withdrawn |
| 18909 | 530087004 | No Eligible Purchases | 180333 | 530280038 | Void or Withdrawn | 341757 | 530467184 | Void or Withdrawn |
| 18910 | 530087005 | No Eligible Purchases | 180334 | 530280039 | Void or Withdrawn | 341758 | 530467185 | Void or Withdrawn |
| 18911 | 530087006 | No Recognized Claim | 180335 | 530280040 | Void or Withdrawn | 341759 | 530467186 | Void or Withdrawn |
| 18912 | 530087007 | No Recognized Claim | 180336 | 530280041 | Void or Withdrawn | 341760 | 530467187 | Void or Withdrawn |
| 18913 | 530087008 | No Eligible Purchases | 180337 | 530280042 | Void or Withdrawn | 341761 | 530467188 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18914 | 530087009 | No Eligible Purchases | 180338 | 530280043 | Void or Withdrawn | 341762 | 530467189 | Void or Withdrawn |
| 18915 | 530087010 | No Eligible Purchases | 180339 | 530280044 | Void or Withdrawn | 341763 | 530467190 | Void or Withdrawn |
| 18916 | 530087011 | No Recognized Claim | 180340 | 530280045 | Void or Withdrawn | 341764 | 530467191 | Void or Withdrawn |
| 18917 | 530087012 | No Eligible Purchases | 180341 | 530280046 | Void or Withdrawn | 341765 | 530467192 | Void or Withdrawn |
| 18918 | 530087013 | No Recognized Claim | 180342 | 530280047 | Void or Withdrawn | 341766 | 530467193 | Void or Withdrawn |
| 18919 | 530087014 | No Recognized Claim | 180343 | 530280048 | Void or Withdrawn | 341767 | 530467194 | Void or Withdrawn |
| 18920 | 530087015 | No Recognized Claim | 180344 | 530280049 | Void or Withdrawn | 341768 | 530467195 | Void or Withdrawn |
| 18921 | 530087016 | No Recognized Claim | 180345 | 530280050 | Void or Withdrawn | 341769 | 530467196 | Void or Withdrawn |
| 18922 | 530087017 | No Recognized Claim | 180346 | 530280051 | Void or Withdrawn | 341770 | 530467197 | Void or Withdrawn |
| 18923 | 530087018 | No Recognized Claim | 180347 | 530280052 | Void or Withdrawn | 341771 | 530467198 | Void or Withdrawn |
| 18924 | 530087019 | No Eligible Purchases | 180348 | 530280053 | Void or Withdrawn | 341772 | 530467199 | Void or Withdrawn |
| 18925 | 530087020 | No Recognized Claim | 180349 | 530280054 | Void or Withdrawn | 341773 | 530467200 | Void or Withdrawn |
| 18926 | 530087021 | No Eligible Purchases | 180350 | 530280055 | Void or Withdrawn | 341774 | 530467201 | Void or Withdrawn |
| 18927 | 530087022 | No Recognized Claim | 180351 | 530280056 | Void or Withdrawn | 341775 | 530467202 | Void or Withdrawn |
| 18928 | 530087023 | No Recognized Claim | 180352 | 530280057 | Void or Withdrawn | 341776 | 530467203 | Void or Withdrawn |
| 18929 | 530087024 | No Recognized Claim | 180353 | 530280058 | Void or Withdrawn | 341777 | 530467204 | Void or Withdrawn |
| 18930 | 530087025 | No Recognized Claim | 180354 | 530280059 | Void or Withdrawn | 341778 | 530467205 | Void or Withdrawn |
| 18931 | 530087026 | No Recognized Claim | 180355 | 530280060 | Void or Withdrawn | 341779 | 530467206 | Void or Withdrawn |
| 18932 | 530087027 | No Recognized Claim | 180356 | 530280061 | Void or Withdrawn | 341780 | 530467207 | Void or Withdrawn |
| 18933 | 530087028 | No Eligible Purchases | 180357 | 530280062 | Void or Withdrawn | 341781 | 530467208 | Void or Withdrawn |
| 18934 | 530087029 | No Recognized Claim | 180358 | 530280063 | Void or Withdrawn | 341782 | 530467209 | Void or Withdrawn |
| 18935 | 530087030 | No Recognized Claim | 180359 | 530280064 | Void or Withdrawn | 341783 | 530467210 | Void or Withdrawn |
| 18936 | 530087031 | No Recognized Claim | 180360 | 530280065 | Void or Withdrawn | 341784 | 530467211 | Void or Withdrawn |
| 18937 | 530087032 | No Recognized Claim | 180361 | 530280066 | Void or Withdrawn | 341785 | 530467212 | Void or Withdrawn |
| 18938 | 530087033 | No Recognized Claim | 180362 | 530280067 | Void or Withdrawn | 341786 | 530467213 | Void or Withdrawn |
| 18939 | 530087034 | No Recognized Claim | 180363 | 530280068 | Void or Withdrawn | 341787 | 530467214 | Void or Withdrawn |
| 18940 | 530087035 | No Recognized Claim | 180364 | 530280069 | Void or Withdrawn | 341788 | 530467215 | Void or Withdrawn |
| 18941 | 530087036 | No Eligible Purchases | 180365 | 530280070 | Void or Withdrawn | 341789 | 530467216 | Void or Withdrawn |
| 18942 | 530087037 | No Recognized Claim | 180366 | 530280071 | Void or Withdrawn | 341790 | 530467217 | Void or Withdrawn |
| 18943 | 530087038 | No Eligible Purchases | 180367 | 530280072 | Void or Withdrawn | 341791 | 530467218 | Void or Withdrawn |
| 18944 | 530087039 | No Recognized Claim | 180368 | 530280073 | Void or Withdrawn | 341792 | 530467219 | Void or Withdrawn |
| 18945 | 530087040 | No Recognized Claim | 180369 | 530280074 | Void or Withdrawn | 341793 | 530467220 | Void or Withdrawn |
| 18946 | 530087041 | No Eligible Purchases | 180370 | 530280075 | Void or Withdrawn | 341794 | 530467221 | Void or Withdrawn |
| 18947 | 530087042 | No Recognized Claim | 180371 | 530280076 | Void or Withdrawn | 341795 | 530467222 | Void or Withdrawn |
| 18948 | 530087043 | No Recognized Claim | 180372 | 530280077 | Void or Withdrawn | 341796 | 530467223 | Void or Withdrawn |
| 18949 | 530087044 | No Recognized Claim | 180373 | 530280078 | Void or Withdrawn | 341797 | 530467224 | Void or Withdrawn |
| 18950 | 530087045 | No Recognized Claim | 180374 | 530280079 | Void or Withdrawn | 341798 | 530467225 | Void or Withdrawn |
| 18951 | 530087046 | No Eligible Purchases | 180375 | 530280080 | Void or Withdrawn | 341799 | 530467226 | Void or Withdrawn |
| 18952 | 530087047 | No Eligible Purchases | 180376 | 530280081 | Void or Withdrawn | 341800 | 530467227 | Void or Withdrawn |
| 18953 | 530087048 | No Recognized Claim | 180377 | 530280082 | Void or Withdrawn | 341801 | 530467228 | Void or Withdrawn |
| 18954 | 530087049 | No Eligible Purchases | 180378 | 530280083 | Void or Withdrawn | 341802 | 530467229 | Void or Withdrawn |
| 18955 | 530087050 | No Recognized Claim | 180379 | 530280084 | Void or Withdrawn | 341803 | 530467230 | Void or Withdrawn |
| 18956 | 530087051 | No Recognized Claim | 180380 | 530280085 | Void or Withdrawn | 341804 | 530467231 | Void or Withdrawn |
| 18957 | 530087052 | No Recognized Claim | 180381 | 530280086 | Void or Withdrawn | 341805 | 530467232 | Void or Withdrawn |
| 18958 | 530087053 | No Eligible Purchases | 180382 | 530280087 | Void or Withdrawn | 341806 | 530467233 | Void or Withdrawn |
| 18959 | 530087054 | No Eligible Purchases | 180383 | 530280088 | Void or Withdrawn | 341807 | 530467234 | Void or Withdrawn |
| 18960 | 530087058 | No Eligible Purchases | 180384 | 530280089 | Void or Withdrawn | 341808 | 530467235 | Void or Withdrawn |
| 18961 | 530087059 | No Recognized Claim | 180385 | 530280090 | Void or Withdrawn | 341809 | 530467236 | Void or Withdrawn |
| 18962 | 530087060 | No Recognized Claim | 180386 | 530280091 | Void or Withdrawn | 341810 | 530467237 | Void or Withdrawn |
| 18963 | 530087063 | No Recognized Claim | 180387 | 530280092 | Void or Withdrawn | 341811 | 530467238 | Void or Withdrawn |
| 18964 | 530087064 | No Eligible Purchases | 180388 | 530280093 | Void or Withdrawn | 341812 | 530467239 | Void or Withdrawn |
| 18965 | 530087065 | No Recognized Claim | 180389 | 530280094 | Void or Withdrawn | 341813 | 530467240 | Void or Withdrawn |
| 18966 | 530087068 | No Recognized Claim | 180390 | 530280095 | Void or Withdrawn | 341814 | 530467241 | Void or Withdrawn |
| 18967 | 530087069 | No Recognized Claim | 180391 | 530280096 | Void or Withdrawn | 341815 | 530467242 | Void or Withdrawn |
| 18968 | 530087070 | No Recognized Claim | 180392 | 530280097 | Void or Withdrawn | 341816 | 530467243 | Void or Withdrawn |
| 18969 | 530087074 | No Recognized Claim | 180393 | 530280098 | Void or Withdrawn | 341817 | 530467244 | Void or Withdrawn |
| 18970 | 530087075 | No Recognized Claim | 180394 | 530280099 | Void or Withdrawn | 341818 | 530467245 | Void or Withdrawn |
| 18971 | 530087076 | No Eligible Purchases | 180395 | 530280100 | Void or Withdrawn | 341819 | 530467246 | Void or Withdrawn |
| 18972 | 530087078 | No Recognized Claim | 180396 | 530280101 | Void or Withdrawn | 341820 | 530467247 | Void or Withdrawn |
| 18973 | 530087079 | No Recognized Claim | 180397 | 530280102 | Void or Withdrawn | 341821 | 530467248 | Void or Withdrawn |
| 18974 | 530087080 | No Eligible Purchases | 180398 | 530280103 | Void or Withdrawn | 341822 | 530467249 | Void or Withdrawn |
| 18975 | 530087081 | No Recognized Claim | 180399 | 530280104 | Void or Withdrawn | 341823 | 530467250 | Void or Withdrawn |
| 18976 | 530087083 | No Eligible Purchases | 180400 | 530280105 | Void or Withdrawn | 341824 | 530467251 | Void or Withdrawn |
| 18977 | 530087085 | No Recognized Claim | 180401 | 530280106 | Void or Withdrawn | 341825 | 530467252 | Void or Withdrawn |
| 18978 | 530087087 | No Recognized Claim | 180402 | 530280107 | Void or Withdrawn | 341826 | 530467253 | Void or Withdrawn |
| 18979 | 530087088 | No Recognized Claim | 180403 | 530280108 | Void or Withdrawn | 341827 | 530467254 | Void or Withdrawn |
| 18980 | 530087089 | No Eligible Purchases | 180404 | 530280109 | Void or Withdrawn | 341828 | 530467255 | Void or Withdrawn |
| 18981 | 530087091 | No Recognized Claim | 180405 | 530280110 | Void or Withdrawn | 341829 | 530467256 | Void or Withdrawn |
| 18982 | 530087092 | No Recognized Claim | 180406 | 530280111 | Void or Withdrawn | 341830 | 530467257 | Void or Withdrawn |
| 18983 | 530087093 | No Recognized Claim | 180407 | 530280112 | Void or Withdrawn | 341831 | 530467258 | Void or Withdrawn |
| 18984 | 530087094 | No Recognized Claim | 180408 | 530280113 | Void or Withdrawn | 341832 | 530467259 | Void or Withdrawn |
| 18985 | 530087095 | No Eligible Purchases | 180409 | 530280114 | Void or Withdrawn | 341833 | 530467260 | Void or Withdrawn |
| 18986 | 530087097 | No Recognized Claim | 180410 | 530280115 | Void or Withdrawn | 341834 | 530467261 | Void or Withdrawn |
| 18987 | 530087099 | No Eligible Purchases | 180411 | 530280116 | Void or Withdrawn | 341835 | 530467262 | Void or Withdrawn |
| 18988 | 530087100 | No Recognized Claim | 180412 | 530280117 | Void or Withdrawn | 341836 | 530467263 | Void or Withdrawn |
| 18989 | 530087101 | No Eligible Purchases | 180413 | 530280118 | Void or Withdrawn | 341837 | 530467264 | Void or Withdrawn |
| 18990 | 530087102 | No Eligible Purchases | 180414 | 530280119 | Void or Withdrawn | 341838 | 530467265 | Void or Withdrawn |
| 18991 | 530087103 | No Eligible Purchases | 180415 | 530280120 | Void or Withdrawn | 341839 | 530467266 | Void or Withdrawn |
| 18992 | 530087104 | No Eligible Purchases | 180416 | 530280121 | Void or Withdrawn | 341840 | 530467267 | Void or Withdrawn |
| 18993 | 530087105 | No Recognized Claim | 180417 | 530280122 | Void or Withdrawn | 341841 | 530467268 | Void or Withdrawn |
| 18994 | 530087106 | No Recognized Claim | 180418 | 530280123 | Void or Withdrawn | 341842 | 530467269 | Void or Withdrawn |
| 18995 | 530087107 | No Eligible Purchases | 180419 | 530280124 | Void or Withdrawn | 341843 | 530467270 | Void or Withdrawn |
| 18996 | 530087108 | No Eligible Purchases | 180420 | 530280125 | Void or Withdrawn | 341844 | 530467271 | Void or Withdrawn |
| 18997 | 530087111 | No Eligible Purchases | 180421 | 530280126 | Void or Withdrawn | 341845 | 530467272 | Void or Withdrawn |
| 18998 | 530087112 | No Eligible Purchases | 180422 | 530280127 | Void or Withdrawn | 341846 | 530467273 | Void or Withdrawn |
| 18999 | 530087113 | No Eligible Purchases | 180423 | 530280128 | Void or Withdrawn | 341847 | 530467274 | Void or Withdrawn |
| 19000 | 530087114 | No Eligible Purchases | 180424 | 530280129 | Void or Withdrawn | 341848 | 530467275 | Void or Withdrawn |
| 19001 | 530087115 | No Eligible Purchases | 180425 | 530280130 | Void or Withdrawn | 341849 | 530467276 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19002 | 530087116 | No Eligible Purchases | 180426 | 530280131 | Void or Withdrawn | 341850 | 530467277 | Void or Withdrawn |
| 19003 | 530087120 | No Recognized Claim | 180427 | 530280132 | Void or Withdrawn | 341851 | 530467278 | Void or Withdrawn |
| 19004 | 530087121 | No Recognized Claim | 180428 | 530280133 | Void or Withdrawn | 341852 | 530467279 | Void or Withdrawn |
| 19005 | 530087124 | No Recognized Claim | 180429 | 530280134 | Void or Withdrawn | 341853 | 530467280 | Void or Withdrawn |
| 19006 | 530087127 | No Recognized Claim | 180430 | 530280135 | Void or Withdrawn | 341854 | 530467281 | Void or Withdrawn |
| 19007 | 530087132 | No Recognized Claim | 180431 | 530280136 | Void or Withdrawn | 341855 | 530467282 | Void or Withdrawn |
| 19008 | 530087134 | No Recognized Claim | 180432 | 530280137 | Void or Withdrawn | 341856 | 530467283 | Void or Withdrawn |
| 19009 | 530087139 | No Eligible Purchases | 180433 | 530280138 | Void or Withdrawn | 341857 | 530467284 | Void or Withdrawn |
| 19010 | 530087140 | No Recognized Claim | 180434 | 530280139 | Void or Withdrawn | 341858 | 530467285 | Void or Withdrawn |
| 19011 | 530087147 | No Recognized Claim | 180435 | 530280140 | Void or Withdrawn | 341859 | 530467286 | Void or Withdrawn |
| 19012 | 530087148 | No Recognized Claim | 180436 | 530280141 | Void or Withdrawn | 341860 | 530467287 | Void or Withdrawn |
| 19013 | 530087149 | No Recognized Claim | 180437 | 530280142 | Void or Withdrawn | 341861 | 530467288 | Void or Withdrawn |
| 19014 | 530087151 | Condition of Ineligibility Never Cured | 180438 | 530280143 | Void or Withdrawn | 341862 | 530467289 | Void or Withdrawn |
| 19015 | 530087152 | No Recognized Claim | 180439 | 530280144 | Void or Withdrawn | 341863 | 530467290 | Void or Withdrawn |
| 19016 | 530087153 | No Recognized Claim | 180440 | 530280145 | Void or Withdrawn | 341864 | 530467291 | Void or Withdrawn |
| 19017 | 530087156 | No Recognized Claim | 180441 | 530280146 | Void or Withdrawn | 341865 | 530467292 | Void or Withdrawn |
| 19018 | 530087157 | No Recognized Claim | 180442 | 530280147 | Void or Withdrawn | 341866 | 530467293 | Void or Withdrawn |
| 19019 | 530087158 | Condition of Ineligibility Never Cured | 180443 | 530280148 | Void or Withdrawn | 341867 | 530467294 | Void or Withdrawn |
| 19020 | 530087159 | No Recognized Claim | 180444 | 530280149 | Void or Withdrawn | 341868 | 530467295 | Void or Withdrawn |
| 19021 | 530087160 | No Recognized Claim | 180445 | 530280150 | Void or Withdrawn | 341869 | 530467296 | Void or Withdrawn |
| 19022 | 530087161 | No Recognized Claim | 180446 | 530280151 | Void or Withdrawn | 341870 | 530467297 | Void or Withdrawn |
| 19023 | 530087163 | No Eligible Purchases | 180447 | 530280152 | Void or Withdrawn | 341871 | 530467298 | Void or Withdrawn |
| 19024 | 530087164 | No Eligible Purchases | 180448 | 530280153 | Void or Withdrawn | 341872 | 530467299 | Void or Withdrawn |
| 19025 | 530087165 | No Eligible Purchases | 180449 | 530280154 | Void or Withdrawn | 341873 | 530467300 | Void or Withdrawn |
| 19026 | 530087166 | No Eligible Purchases | 180450 | 530280155 | Void or Withdrawn | 341874 | 530467301 | Void or Withdrawn |
| 19027 | 530087167 | No Eligible Purchases | 180451 | 530280156 | Void or Withdrawn | 341875 | 530467302 | Void or Withdrawn |
| 19028 | 530087168 | No Recognized Claim | 180452 | 530280157 | Void or Withdrawn | 341876 | 530467303 | Void or Withdrawn |
| 19029 | 530087169 | No Recognized Claim | 180453 | 530280158 | Void or Withdrawn | 341877 | 530467304 | Void or Withdrawn |
| 19030 | 530087170 | No Recognized Claim | 180454 | 530280159 | Void or Withdrawn | 341878 | 530467305 | Void or Withdrawn |
| 19031 | 530087171 | No Recognized Claim | 180455 | 530280160 | Void or Withdrawn | 341879 | 530467306 | Void or Withdrawn |
| 19032 | 530087172 | No Recognized Claim | 180456 | 530280161 | Void or Withdrawn | 341880 | 530467307 | Void or Withdrawn |
| 19033 | 530087173 | No Recognized Claim | 180457 | 530280162 | Void or Withdrawn | 341881 | 530467308 | Void or Withdrawn |
| 19034 | 530087174 | No Recognized Claim | 180458 | 530280163 | Void or Withdrawn | 341882 | 530467309 | Void or Withdrawn |
| 19035 | 530087175 | No Recognized Claim | 180459 | 530280164 | Void or Withdrawn | 341883 | 530467310 | Void or Withdrawn |
| 19036 | 530087177 | No Recognized Claim | 180460 | 530280165 | Void or Withdrawn | 341884 | 530467311 | Void or Withdrawn |
| 19037 | 530087179 | No Recognized Claim | 180461 | 530280166 | Void or Withdrawn | 341885 | 530467312 | Void or Withdrawn |
| 19038 | 530087181 | No Recognized Claim | 180462 | 530280167 | Void or Withdrawn | 341886 | 530467313 | Void or Withdrawn |
| 19039 | 530087182 | No Recognized Claim | 180463 | 530280168 | Void or Withdrawn | 341887 | 530467314 | Void or Withdrawn |
| 19040 | 530087186 | No Recognized Claim | 180464 | 530280169 | Void or Withdrawn | 341888 | 530467315 | Void or Withdrawn |
| 19041 | 530087188 | No Recognized Claim | 180465 | 530280170 | Void or Withdrawn | 341889 | 530467316 | Void or Withdrawn |
| 19042 | 530087195 | No Recognized Claim | 180466 | 530280171 | Void or Withdrawn | 341890 | 530467317 | Void or Withdrawn |
| 19043 | 530087198 | No Eligible Purchases | 180467 | 530280172 | Void or Withdrawn | 341891 | 530467318 | Void or Withdrawn |
| 19044 | 530087199 | No Recognized Claim | 180468 | 530280173 | Void or Withdrawn | 341892 | 530467319 | Void or Withdrawn |
| 19045 | 530087203 | No Recognized Claim | 180469 | 530280174 | Void or Withdrawn | 341893 | 530467320 | Void or Withdrawn |
| 19046 | 530087204 | No Eligible Purchases | 180470 | 530280175 | Void or Withdrawn | 341894 | 530467321 | Void or Withdrawn |
| 19047 | 530087209 | No Recognized Claim | 180471 | 530280176 | Void or Withdrawn | 341895 | 530467322 | Void or Withdrawn |
| 19048 | 530087210 | No Recognized Claim | 180472 | 530280177 | Void or Withdrawn | 341896 | 530467323 | Void or Withdrawn |
| 19049 | 530087214 | No Recognized Claim | 180473 | 530280178 | Void or Withdrawn | 341897 | 530467324 | Void or Withdrawn |
| 19050 | 530087216 | No Recognized Claim | 180474 | 530280179 | Void or Withdrawn | 341898 | 530467325 | Void or Withdrawn |
| 19051 | 530087220 | No Eligible Purchases | 180475 | 530280180 | Void or Withdrawn | 341899 | 530467326 | Void or Withdrawn |
| 19052 | 530087222 | No Recognized Claim | 180476 | 530280181 | Void or Withdrawn | 341900 | 530467327 | Void or Withdrawn |
| 19053 | 530087223 | No Recognized Claim | 180477 | 530280182 | Void or Withdrawn | 341901 | 530467328 | Void or Withdrawn |
| 19054 | 530087224 | No Recognized Claim | 180478 | 530280183 | Void or Withdrawn | 341902 | 530467329 | Void or Withdrawn |
| 19055 | 530087233 | No Recognized Claim | 180479 | 530280184 | Void or Withdrawn | 341903 | 530467330 | Void or Withdrawn |
| 19056 | 530087239 | No Recognized Claim | 180480 | 530280185 | Void or Withdrawn | 341904 | 530467331 | Void or Withdrawn |
| 19057 | 530087243 | No Recognized Claim | 180481 | 530280186 | Void or Withdrawn | 341905 | 530467332 | Void or Withdrawn |
| 19058 | 530087246 | No Recognized Claim | 180482 | 530280187 | Void or Withdrawn | 341906 | 530467333 | Void or Withdrawn |
| 19059 | 530087249 | No Recognized Claim | 180483 | 530280188 | Void or Withdrawn | 341907 | 530467334 | Void or Withdrawn |
| 19060 | 530087252 | No Recognized Claim | 180484 | 530280189 | Void or Withdrawn | 341908 | 530467335 | Void or Withdrawn |
| 19061 | 530087258 | No Recognized Claim | 180485 | 530280190 | Void or Withdrawn | 341909 | 530467336 | Void or Withdrawn |
| 19062 | 530087260 | No Recognized Claim | 180486 | 530280191 | Void or Withdrawn | 341910 | 530467337 | Void or Withdrawn |
| 19063 | 530087266 | No Recognized Claim | 180487 | 530280192 | Void or Withdrawn | 341911 | 530467338 | Void or Withdrawn |
| 19064 | 530087277 | No Eligible Purchases | 180488 | 530280193 | Void or Withdrawn | 341912 | 530467339 | Void or Withdrawn |
| 19065 | 530087278 | No Recognized Claim | 180489 | 530280194 | Void or Withdrawn | 341913 | 530467340 | Void or Withdrawn |
| 19066 | 530087287 | No Eligible Purchases | 180490 | 530280195 | Void or Withdrawn | 341914 | 530467341 | Void or Withdrawn |
| 19067 | 530087293 | No Recognized Claim | 180491 | 530280196 | Void or Withdrawn | 341915 | 530467342 | Void or Withdrawn |
| 19068 | 530087295 | No Recognized Claim | 180492 | 530280197 | Void or Withdrawn | 341916 | 530467343 | Void or Withdrawn |
| 19069 | 530087301 | No Recognized Claim | 180493 | 530280198 | Void or Withdrawn | 341917 | 530467344 | Void or Withdrawn |
| 19070 | 530087306 | No Recognized Claim | 180494 | 530280199 | Void or Withdrawn | 341918 | 530467345 | Void or Withdrawn |
| 19071 | 530087308 | No Recognized Claim | 180495 | 530280200 | Void or Withdrawn | 341919 | 530467346 | Void or Withdrawn |
| 19072 | 530087324 | No Recognized Claim | 180496 | 530280201 | Void or Withdrawn | 341920 | 530467347 | Void or Withdrawn |
| 19073 | 530087327 | No Recognized Claim | 180497 | 530280202 | Void or Withdrawn | 341921 | 530467348 | Void or Withdrawn |
| 19074 | 530087336 | No Recognized Claim | 180498 | 530280203 | Void or Withdrawn | 341922 | 530467349 | Void or Withdrawn |
| 19075 | 530087337 | No Recognized Claim | 180499 | 530280204 | Void or Withdrawn | 341923 | 530467350 | Void or Withdrawn |
| 19076 | 530087344 | No Recognized Claim | 180500 | 530280205 | Void or Withdrawn | 341924 | 530467351 | Void or Withdrawn |
| 19077 | 530087348 | No Eligible Purchases | 180501 | 530280206 | Void or Withdrawn | 341925 | 530467352 | Void or Withdrawn |
| 19078 | 530087350 | No Recognized Claim | 180502 | 530280207 | Void or Withdrawn | 341926 | 530467353 | Void or Withdrawn |
| 19079 | 530087353 | No Recognized Claim | 180503 | 530280208 | Void or Withdrawn | 341927 | 530467354 | Void or Withdrawn |
| 19080 | 530087356 | No Eligible Purchases | 180504 | 530280209 | Void or Withdrawn | 341928 | 530467355 | Void or Withdrawn |
| 19081 | 530087361 | No Recognized Claim | 180505 | 530280210 | Void or Withdrawn | 341929 | 530467356 | Void or Withdrawn |
| 19082 | 530087365 | No Recognized Claim | 180506 | 530280211 | Void or Withdrawn | 341930 | 530467357 | Void or Withdrawn |
| 19083 | 530087370 | No Recognized Claim | 180507 | 530280212 | Void or Withdrawn | 341931 | 530467358 | Void or Withdrawn |
| 19084 | 530087384 | No Recognized Claim | 180508 | 530280213 | Void or Withdrawn | 341932 | 530467359 | Void or Withdrawn |
| 19085 | 530087388 | No Recognized Claim | 180509 | 530280214 | Void or Withdrawn | 341933 | 530467360 | Void or Withdrawn |
| 19086 | 530087392 | No Recognized Claim | 180510 | 530280215 | Void or Withdrawn | 341934 | 530467361 | Void or Withdrawn |
| 19087 | 530087407 | No Recognized Claim | 180511 | 530280216 | Void or Withdrawn | 341935 | 530467362 | Void or Withdrawn |
| 19088 | 530087411 | No Recognized Claim | 180512 | 530280217 | Void or Withdrawn | 341936 | 530467363 | Void or Withdrawn |
| 19089 | 530087412 | No Recognized Claim | 180513 | 530280218 | Void or Withdrawn | 341937 | 530467364 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19090 | 530087413 | No Recognized Claim | 180514 | 530280219 | Void or Withdrawn | 341938 | 530467365 | Void or Withdrawn |
| 19091 | 530087415 | No Recognized Claim | 180515 | 530280220 | Void or Withdrawn | 341939 | 530467366 | Void or Withdrawn |
| 19092 | 530087418 | No Recognized Claim | 180516 | 530280221 | Void or Withdrawn | 341940 | 530467367 | Void or Withdrawn |
| 19093 | 530087419 | No Recognized Claim | 180517 | 530280222 | Void or Withdrawn | 341941 | 530467368 | Void or Withdrawn |
| 19094 | 530087423 | No Eligible Purchases | 180518 | 530280223 | Void or Withdrawn | 341942 | 530467369 | Void or Withdrawn |
| 19095 | 530087424 | No Recognized Claim | 180519 | 530280224 | Void or Withdrawn | 341943 | 530467370 | Void or Withdrawn |
| 19096 | 530087428 | No Recognized Claim | 180520 | 530280225 | Void or Withdrawn | 341944 | 530467371 | Void or Withdrawn |
| 19097 | 530087435 | No Recognized Claim | 180521 | 530280226 | Void or Withdrawn | 341945 | 530467372 | Void or Withdrawn |
| 19098 | 530087444 | No Recognized Claim | 180522 | 530280227 | Void or Withdrawn | 341946 | 530467373 | Void or Withdrawn |
| 19099 | 530087469 | No Recognized Claim | 180523 | 530280228 | Void or Withdrawn | 341947 | 530467374 | Void or Withdrawn |
| 19100 | 530087473 | No Recognized Claim | 180524 | 530280229 | Void or Withdrawn | 341948 | 530467375 | Void or Withdrawn |
| 19101 | 530087474 | No Recognized Claim | 180525 | 530280230 | Void or Withdrawn | 341949 | 530467376 | Void or Withdrawn |
| 19102 | 530087479 | No Recognized Claim | 180526 | 530280231 | Void or Withdrawn | 341950 | 530467377 | Void or Withdrawn |
| 19103 | 530087485 | No Eligible Purchases | 180527 | 530280232 | Void or Withdrawn | 341951 | 530467378 | Void or Withdrawn |
| 19104 | 530087499 | No Recognized Claim | 180528 | 530280233 | Void or Withdrawn | 341952 | 530467379 | Void or Withdrawn |
| 19105 | 530087512 | No Recognized Claim | 180529 | 530280234 | Void or Withdrawn | 341953 | 530467380 | Void or Withdrawn |
| 19106 | 530087515 | No Recognized Claim | 180530 | 530280235 | Void or Withdrawn | 341954 | 530467381 | Void or Withdrawn |
| 19107 | 530087528 | No Recognized Claim | 180531 | 530280236 | Void or Withdrawn | 341955 | 530467382 | Void or Withdrawn |
| 19108 | 530087535 | No Recognized Claim | 180532 | 530280237 | Void or Withdrawn | 341956 | 530467383 | Void or Withdrawn |
| 19109 | 530087536 | No Recognized Claim | 180533 | 530280238 | Void or Withdrawn | 341957 | 530467384 | Void or Withdrawn |
| 19110 | 530087550 | No Recognized Claim | 180534 | 530280239 | Void or Withdrawn | 341958 | 530467385 | Void or Withdrawn |
| 19111 | 530087556 | No Eligible Purchases | 180535 | 530280240 | Void or Withdrawn | 341959 | 530467386 | Void or Withdrawn |
| 19112 | 530087557 | No Recognized Claim | 180536 | 530280241 | Void or Withdrawn | 341960 | 530467387 | Void or Withdrawn |
| 19113 | 530087573 | No Recognized Claim | 180537 | 530280242 | Void or Withdrawn | 341961 | 530467388 | Void or Withdrawn |
| 19114 | 530087577 | No Recognized Claim | 180538 | 530280243 | Void or Withdrawn | 341962 | 530467389 | Void or Withdrawn |
| 19115 | 530087602 | No Recognized Claim | 180539 | 530280244 | Void or Withdrawn | 341963 | 530467390 | Void or Withdrawn |
| 19116 | 530087603 | No Recognized Claim | 180540 | 530280245 | Void or Withdrawn | 341964 | 530467391 | Void or Withdrawn |
| 19117 | 530087606 | No Eligible Purchases | 180541 | 530280246 | Void or Withdrawn | 341965 | 530467392 | Void or Withdrawn |
| 19118 | 530087626 | No Recognized Claim | 180542 | 530280247 | Void or Withdrawn | 341966 | 530467393 | Void or Withdrawn |
| 19119 | 530087631 | No Eligible Purchases | 180543 | 530280248 | Void or Withdrawn | 341967 | 530467394 | Void or Withdrawn |
| 19120 | 530087632 | No Recognized Claim | 180544 | 530280249 | Void or Withdrawn | 341968 | 530467395 | Void or Withdrawn |
| 19121 | 530087637 | No Eligible Purchases | 180545 | 530280250 | Void or Withdrawn | 341969 | 530467396 | Void or Withdrawn |
| 19122 | 530087653 | No Recognized Claim | 180546 | 530280251 | Void or Withdrawn | 341970 | 530467397 | Void or Withdrawn |
| 19123 | 530087654 | No Recognized Claim | 180547 | 530280252 | Void or Withdrawn | 341971 | 530467398 | Void or Withdrawn |
| 19124 | 530087658 | No Recognized Claim | 180548 | 530280253 | Void or Withdrawn | 341972 | 530467399 | Void or Withdrawn |
| 19125 | 530087664 | No Recognized Claim | 180549 | 530280254 | Void or Withdrawn | 341973 | 530467400 | Void or Withdrawn |
| 19126 | 530087672 | No Eligible Purchases | 180550 | 530280255 | Void or Withdrawn | 341974 | 530467401 | Void or Withdrawn |
| 19127 | 530087675 | No Recognized Claim | 180551 | 530280256 | Void or Withdrawn | 341975 | 530467402 | Void or Withdrawn |
| 19128 | 530087676 | No Recognized Claim | 180552 | 530280257 | Void or Withdrawn | 341976 | 530467403 | Void or Withdrawn |
| 19129 | 530087677 | No Recognized Claim | 180553 | 530280258 | Void or Withdrawn | 341977 | 530467404 | Void or Withdrawn |
| 19130 | 530087680 | No Recognized Claim | 180554 | 530280259 | Void or Withdrawn | 341978 | 530467405 | Void or Withdrawn |
| 19131 | 530087685 | No Eligible Purchases | 180555 | 530280260 | Void or Withdrawn | 341979 | 530467406 | Void or Withdrawn |
| 19132 | 530087705 | No Recognized Claim | 180556 | 530280261 | Void or Withdrawn | 341980 | 530467407 | Void or Withdrawn |
| 19133 | 530087706 | No Recognized Claim | 180557 | 530280262 | Void or Withdrawn | 341981 | 530467408 | Void or Withdrawn |
| 19134 | 530087707 | No Recognized Claim | 180558 | 530280263 | Void or Withdrawn | 341982 | 530467409 | Void or Withdrawn |
| 19135 | 530087721 | No Eligible Purchases | 180559 | 530280264 | Void or Withdrawn | 341983 | 530467410 | Void or Withdrawn |
| 19136 | 530087732 | No Recognized Claim | 180560 | 530280265 | Void or Withdrawn | 341984 | 530467411 | Void or Withdrawn |
| 19137 | 530087755 | No Recognized Claim | 180561 | 530280266 | Void or Withdrawn | 341985 | 530467412 | Void or Withdrawn |
| 19138 | 530087763 | No Recognized Claim | 180562 | 530280267 | Void or Withdrawn | 341986 | 530467413 | Void or Withdrawn |
| 19139 | 530087774 | No Recognized Claim | 180563 | 530280268 | Void or Withdrawn | 341987 | 530467414 | Void or Withdrawn |
| 19140 | 530087779 | No Eligible Purchases | 180564 | 530280269 | Void or Withdrawn | 341988 | 530467415 | Void or Withdrawn |
| 19141 | 530087781 | No Recognized Claim | 180565 | 530280270 | Void or Withdrawn | 341989 | 530467416 | Void or Withdrawn |
| 19142 | 530087797 | No Recognized Claim | 180566 | 530280271 | Void or Withdrawn | 341990 | 530467417 | Void or Withdrawn |
| 19143 | 530087802 | No Recognized Claim | 180567 | 530280272 | Void or Withdrawn | 341991 | 530467418 | Void or Withdrawn |
| 19144 | 530087806 | No Recognized Claim | 180568 | 530280273 | Void or Withdrawn | 341992 | 530467419 | Void or Withdrawn |
| 19145 | 530087811 | No Recognized Claim | 180569 | 530280274 | Void or Withdrawn | 341993 | 530467420 | Void or Withdrawn |
| 19146 | 530087815 | No Recognized Claim | 180570 | 530280275 | Void or Withdrawn | 341994 | 530467421 | Void or Withdrawn |
| 19147 | 530087817 | No Eligible Purchases | 180571 | 530280276 | Void or Withdrawn | 341995 | 530467422 | Void or Withdrawn |
| 19148 | 530087819 | No Recognized Claim | 180572 | 530280277 | Void or Withdrawn | 341996 | 530467423 | Void or Withdrawn |
| 19149 | 530087825 | No Eligible Purchases | 180573 | 530280278 | Void or Withdrawn | 341997 | 530467424 | Void or Withdrawn |
| 19150 | 530087826 | No Recognized Claim | 180574 | 530280279 | Void or Withdrawn | 341998 | 530467425 | Void or Withdrawn |
| 19151 | 530087833 | No Recognized Claim | 180575 | 530280280 | Void or Withdrawn | 341999 | 530467426 | Void or Withdrawn |
| 19152 | 530087848 | No Eligible Purchases | 180576 | 530280281 | Void or Withdrawn | 342000 | 530467427 | Void or Withdrawn |
| 19153 | 530087849 | No Recognized Claim | 180577 | 530280282 | Void or Withdrawn | 342001 | 530467428 | Void or Withdrawn |
| 19154 | 530087850 | No Recognized Claim | 180578 | 530280283 | Void or Withdrawn | 342002 | 530467429 | Void or Withdrawn |
| 19155 | 530087852 | No Eligible Purchases | 180579 | 530280284 | Void or Withdrawn | 342003 | 530467430 | Void or Withdrawn |
| 19156 | 530087853 | No Recognized Claim | 180580 | 530280285 | Void or Withdrawn | 342004 | 530467431 | Void or Withdrawn |
| 19157 | 530087854 | No Recognized Claim | 180581 | 530280286 | Void or Withdrawn | 342005 | 530467432 | Void or Withdrawn |
| 19158 | 530087855 | No Recognized Claim | 180582 | 530280287 | Void or Withdrawn | 342006 | 530467433 | Void or Withdrawn |
| 19159 | 530087856 | No Recognized Claim | 180583 | 530280288 | Void or Withdrawn | 342007 | 530467434 | Void or Withdrawn |
| 19160 | 530087857 | No Recognized Claim | 180584 | 530280289 | Void or Withdrawn | 342008 | 530467435 | Void or Withdrawn |
| 19161 | 530087859 | No Eligible Purchases | 180585 | 530280290 | Void or Withdrawn | 342009 | 530467436 | Void or Withdrawn |
| 19162 | 530087860 | No Recognized Claim | 180586 | 530280291 | Void or Withdrawn | 342010 | 530467437 | Void or Withdrawn |
| 19163 | 530087861 | No Recognized Claim | 180587 | 530280292 | Void or Withdrawn | 342011 | 530467438 | Void or Withdrawn |
| 19164 | 530087862 | No Recognized Claim | 180588 | 530280293 | Void or Withdrawn | 342012 | 530467439 | Void or Withdrawn |
| 19165 | 530087863 | No Recognized Claim | 180589 | 530280294 | Void or Withdrawn | 342013 | 530467440 | Void or Withdrawn |
| 19166 | 530087864 | No Recognized Claim | 180590 | 530280295 | Void or Withdrawn | 342014 | 530467441 | Void or Withdrawn |
| 19167 | 530087865 | No Recognized Claim | 180591 | 530280296 | Void or Withdrawn | 342015 | 530467442 | Void or Withdrawn |
| 19168 | 530087866 | No Recognized Claim | 180592 | 530280297 | Void or Withdrawn | 342016 | 530467443 | Void or Withdrawn |
| 19169 | 530087867 | No Eligible Purchases | 180593 | 530280298 | Void or Withdrawn | 342017 | 530467444 | Void or Withdrawn |
| 19170 | 530087868 | No Recognized Claim | 180594 | 530280299 | Void or Withdrawn | 342018 | 530467445 | Void or Withdrawn |
| 19171 | 530087869 | No Eligible Purchases | 180595 | 530280300 | Void or Withdrawn | 342019 | 530467446 | Void or Withdrawn |
| 19172 | 530087870 | No Recognized Claim | 180596 | 530280301 | Void or Withdrawn | 342020 | 530467447 | Void or Withdrawn |
| 19173 | 530087871 | No Eligible Purchases | 180597 | 530280302 | Void or Withdrawn | 342021 | 530467448 | Void or Withdrawn |
| 19174 | 530087872 | No Recognized Claim | 180598 | 530280303 | Void or Withdrawn | 342022 | 530467449 | Void or Withdrawn |
| 19175 | 530087873 | No Recognized Claim | 180599 | 530280304 | Void or Withdrawn | 342023 | 530467450 | Void or Withdrawn |
| 19176 | 530087874 | No Recognized Claim | 180600 | 530280305 | Void or Withdrawn | 342024 | 530467451 | Void or Withdrawn |
| 19177 | 530087875 | No Eligible Purchases | 180601 | 530280306 | Void or Withdrawn | 342025 | 530467452 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| 19178 | 530087876 | No Eligible Purchases | 180602 | 530280307 | Void or Withdrawn | 342026 | 530467453 | Void or Withdrawn |
|---|---|---|---|---|---|---|---|---|
| 19179 | 530087877 | No Recognized Claim | 180603 | 530280308 | Void or Withdrawn | 342027 | 530467454 | Void or Withdrawn |
| 19180 | 530087878 | No Eligible Purchases | 180604 | 530280309 | Void or Withdrawn | 342028 | 530467455 | Void or Withdrawn |
| 19181 | 530087879 | No Recognized Claim | 180605 | 530280310 | Void or Withdrawn | 342029 | 530467456 | Void or Withdrawn |
| 19182 | 530087880 | No Recognized Claim | 180606 | 530280311 | Void or Withdrawn | 342030 | 530467457 | Void or Withdrawn |
| 19183 | 530087881 | No Recognized Claim | 180607 | 530280312 | Void or Withdrawn | 342031 | 530467458 | Void or Withdrawn |
| 19184 | 530087882 | No Recognized Claim | 180608 | 530280313 | Void or Withdrawn | 342032 | 530467459 | Void or Withdrawn |
| 19185 | 530087883 | No Recognized Claim | 180609 | 530280314 | Void or Withdrawn | 342033 | 530467460 | Void or Withdrawn |
| 19186 | 530087884 | No Recognized Claim | 180610 | 530280315 | Void or Withdrawn | 342034 | 530467461 | Void or Withdrawn |
| 19187 | 530087885 | No Recognized Claim | 180611 | 530280316 | Void or Withdrawn | 342035 | 530467462 | Void or Withdrawn |
| 19188 | 530087886 | No Recognized Claim | 180612 | 530280317 | Void or Withdrawn | 342036 | 530467463 | Void or Withdrawn |
| 19189 | 530087887 | No Recognized Claim | 180613 | 530280318 | Void or Withdrawn | 342037 | 530467464 | Void or Withdrawn |
| 19190 | 530087888 | No Eligible Purchases | 180614 | 530280319 | Void or Withdrawn | 342038 | 530467465 | Void or Withdrawn |
| 19191 | 530087889 | No Recognized Claim | 180615 | 530280320 | Void or Withdrawn | 342039 | 530467466 | Void or Withdrawn |
| 19192 | 530087890 | No Recognized Claim | 180616 | 530280321 | Void or Withdrawn | 342040 | 530467467 | Void or Withdrawn |
| 19193 | 530087891 | No Recognized Claim | 180617 | 530280322 | Void or Withdrawn | 342041 | 530467468 | Void or Withdrawn |
| 19194 | 530087892 | No Recognized Claim | 180618 | 530280323 | Void or Withdrawn | 342042 | 530467469 | Void or Withdrawn |
| 19195 | 530087893 | No Recognized Claim | 180619 | 530280324 | Void or Withdrawn | 342043 | 530467470 | Void or Withdrawn |
| 19196 | 530087894 | No Eligible Purchases | 180620 | 530280325 | Void or Withdrawn | 342044 | 530467471 | Void or Withdrawn |
| 19197 | 530087895 | No Eligible Purchases | 180621 | 530280326 | Void or Withdrawn | 342045 | 530467472 | Void or Withdrawn |
| 19198 | 530087896 | No Recognized Claim | 180622 | 530280327 | Void or Withdrawn | 342046 | 530467473 | Void or Withdrawn |
| 19199 | 530087897 | No Recognized Claim | 180623 | 530280328 | Void or Withdrawn | 342047 | 530467474 | Void or Withdrawn |
| 19200 | 530087898 | No Recognized Claim | 180624 | 530280329 | Void or Withdrawn | 342048 | 530467475 | Void or Withdrawn |
| 19201 | 530087899 | No Recognized Claim | 180625 | 530280330 | Void or Withdrawn | 342049 | 530467476 | Void or Withdrawn |
| 19202 | 530087900 | No Recognized Claim | 180626 | 530280331 | Void or Withdrawn | 342050 | 530467477 | Void or Withdrawn |
| 19203 | 530087901 | No Recognized Claim | 180627 | 530280332 | Void or Withdrawn | 342051 | 530467478 | Void or Withdrawn |
| 19204 | 530087902 | No Recognized Claim | 180628 | 530280333 | Void or Withdrawn | 342052 | 530467479 | Void or Withdrawn |
| 19205 | 530087903 | No Recognized Claim | 180629 | 530280334 | Void or Withdrawn | 342053 | 530467480 | Void or Withdrawn |
| 19206 | 530087904 | No Recognized Claim | 180630 | 530280335 | Void or Withdrawn | 342054 | 530467481 | Void or Withdrawn |
| 19207 | 530087905 | No Recognized Claim | 180631 | 530280336 | Void or Withdrawn | 342055 | 530467482 | Void or Withdrawn |
| 19208 | 530087906 | No Recognized Claim | 180632 | 530280337 | Void or Withdrawn | 342056 | 530467483 | Void or Withdrawn |
| 19209 | 530087907 | No Eligible Purchases | 180633 | 530280338 | Void or Withdrawn | 342057 | 530467484 | Void or Withdrawn |
| 19210 | 530087908 | No Recognized Claim | 180634 | 530280339 | Void or Withdrawn | 342058 | 530467485 | Void or Withdrawn |
| 19211 | 530087909 | No Recognized Claim | 180635 | 530280340 | Void or Withdrawn | 342059 | 530467486 | Void or Withdrawn |
| 19212 | 530087910 | No Recognized Claim | 180636 | 530280341 | Void or Withdrawn | 342060 | 530467487 | Void or Withdrawn |
| 19213 | 530087911 | No Recognized Claim | 180637 | 530280342 | Void or Withdrawn | 342061 | 530467488 | Void or Withdrawn |
| 19214 | 530087912 | No Recognized Claim | 180638 | 530280343 | Void or Withdrawn | 342062 | 530467489 | Void or Withdrawn |
| 19215 | 530087913 | No Recognized Claim | 180639 | 530280344 | Void or Withdrawn | 342063 | 530467490 | Void or Withdrawn |
| 19216 | 530087914 | No Recognized Claim | 180640 | 530280345 | Void or Withdrawn | 342064 | 530467491 | Void or Withdrawn |
| 19217 | 530087915 | No Eligible Purchases | 180641 | 530280346 | Void or Withdrawn | 342065 | 530467492 | Void or Withdrawn |
| 19218 | 530087916 | No Recognized Claim | 180642 | 530280347 | Void or Withdrawn | 342066 | 530467493 | Void or Withdrawn |
| 19219 | 530087917 | No Recognized Claim | 180643 | 530280348 | Void or Withdrawn | 342067 | 530467494 | Void or Withdrawn |
| 19220 | 530087918 | No Recognized Claim | 180644 | 530280349 | Void or Withdrawn | 342068 | 530467495 | Void or Withdrawn |
| 19221 | 530087919 | No Recognized Claim | 180645 | 530280350 | Void or Withdrawn | 342069 | 530467496 | Void or Withdrawn |
| 19222 | 530087920 | No Recognized Claim | 180646 | 530280351 | Void or Withdrawn | 342070 | 530467497 | Void or Withdrawn |
| 19223 | 530087921 | No Recognized Claim | 180647 | 530280352 | Void or Withdrawn | 342071 | 530467498 | Void or Withdrawn |
| 19224 | 530087922 | No Recognized Claim | 180648 | 530280353 | Void or Withdrawn | 342072 | 530467499 | Void or Withdrawn |
| 19225 | 530087923 | No Eligible Purchases | 180649 | 530280354 | Void or Withdrawn | 342073 | 530467500 | Void or Withdrawn |
| 19226 | 530087924 | No Recognized Claim | 180650 | 530280355 | Void or Withdrawn | 342074 | 530467501 | Void or Withdrawn |
| 19227 | 530087925 | No Recognized Claim | 180651 | 530280356 | Void or Withdrawn | 342075 | 530467502 | Void or Withdrawn |
| 19228 | 530087926 | No Recognized Claim | 180652 | 530280357 | Void or Withdrawn | 342076 | 530467503 | Void or Withdrawn |
| 19229 | 530087927 | No Recognized Claim | 180653 | 530280358 | Void or Withdrawn | 342077 | 530467504 | Void or Withdrawn |
| 19230 | 530087928 | No Recognized Claim | 180654 | 530280359 | Void or Withdrawn | 342078 | 530467505 | Void or Withdrawn |
| 19231 | 530087929 | No Eligible Purchases | 180655 | 530280360 | Void or Withdrawn | 342079 | 530467506 | Void or Withdrawn |
| 19232 | 530087930 | No Recognized Claim | 180656 | 530280361 | Void or Withdrawn | 342080 | 530467507 | Void or Withdrawn |
| 19233 | 530087931 | No Recognized Claim | 180657 | 530280362 | Void or Withdrawn | 342081 | 530467508 | Void or Withdrawn |
| 19234 | 530087932 | No Recognized Claim | 180658 | 530280363 | Void or Withdrawn | 342082 | 530467509 | Void or Withdrawn |
| 19235 | 530087933 | No Recognized Claim | 180659 | 530280364 | Void or Withdrawn | 342083 | 530467510 | Void or Withdrawn |
| 19236 | 530087934 | No Recognized Claim | 180660 | 530280365 | Void or Withdrawn | 342084 | 530467511 | Void or Withdrawn |
| 19237 | 530087935 | No Recognized Claim | 180661 | 530280366 | Void or Withdrawn | 342085 | 530467512 | Void or Withdrawn |
| 19238 | 530087936 | No Recognized Claim | 180662 | 530280367 | Void or Withdrawn | 342086 | 530467513 | Void or Withdrawn |
| 19239 | 530087937 | No Recognized Claim | 180663 | 530280368 | Void or Withdrawn | 342087 | 530467514 | Void or Withdrawn |
| 19240 | 530087938 | No Recognized Claim | 180664 | 530280369 | Void or Withdrawn | 342088 | 530467515 | Void or Withdrawn |
| 19241 | 530087939 | No Recognized Claim | 180665 | 530280370 | Void or Withdrawn | 342089 | 530467516 | Void or Withdrawn |
| 19242 | 530087940 | No Recognized Claim | 180666 | 530280371 | Void or Withdrawn | 342090 | 530467517 | Void or Withdrawn |
| 19243 | 530087941 | No Eligible Purchases | 180667 | 530280372 | Void or Withdrawn | 342091 | 530467518 | Void or Withdrawn |
| 19244 | 530087942 | No Eligible Purchases | 180668 | 530280373 | Void or Withdrawn | 342092 | 530467519 | Void or Withdrawn |
| 19245 | 530087943 | No Recognized Claim | 180669 | 530280374 | Void or Withdrawn | 342093 | 530467520 | Void or Withdrawn |
| 19246 | 530087944 | No Recognized Claim | 180670 | 530280375 | Void or Withdrawn | 342094 | 530467521 | Void or Withdrawn |
| 19247 | 530087945 | No Recognized Claim | 180671 | 530280376 | Void or Withdrawn | 342095 | 530467522 | Void or Withdrawn |
| 19248 | 530087946 | No Recognized Claim | 180672 | 530280377 | Void or Withdrawn | 342096 | 530467523 | Void or Withdrawn |
| 19249 | 530087947 | No Recognized Claim | 180673 | 530280378 | Void or Withdrawn | 342097 | 530467524 | Void or Withdrawn |
| 19250 | 530087948 | No Recognized Claim | 180674 | 530280379 | Void or Withdrawn | 342098 | 530467525 | Void or Withdrawn |
| 19251 | 530087949 | No Recognized Claim | 180675 | 530280380 | Void or Withdrawn | 342099 | 530467526 | Void or Withdrawn |
| 19252 | 530087950 | No Eligible Purchases | 180676 | 530280381 | Void or Withdrawn | 342100 | 530467527 | Void or Withdrawn |
| 19253 | 530087951 | No Recognized Claim | 180677 | 530280382 | Void or Withdrawn | 342101 | 530467528 | Void or Withdrawn |
| 19254 | 530087952 | No Recognized Claim | 180678 | 530280383 | Void or Withdrawn | 342102 | 530467529 | Void or Withdrawn |
| 19255 | 530087953 | No Recognized Claim | 180679 | 530280384 | Void or Withdrawn | 342103 | 530467530 | Void or Withdrawn |
| 19256 | 530087954 | No Recognized Claim | 180680 | 530280385 | Void or Withdrawn | 342104 | 530467531 | Void or Withdrawn |
| 19257 | 530087955 | No Recognized Claim | 180681 | 530280386 | Void or Withdrawn | 342105 | 530467532 | Void or Withdrawn |
| 19258 | 530087956 | No Recognized Claim | 180682 | 530280387 | Void or Withdrawn | 342106 | 530467533 | Void or Withdrawn |
| 19259 | 530087957 | No Recognized Claim | 180683 | 530280388 | Void or Withdrawn | 342107 | 530467534 | Void or Withdrawn |
| 19260 | 530087958 | No Recognized Claim | 180684 | 530280389 | Void or Withdrawn | 342108 | 530467535 | Void or Withdrawn |
| 19261 | 530087959 | No Recognized Claim | 180685 | 530280390 | Void or Withdrawn | 342109 | 530467536 | Void or Withdrawn |
| 19262 | 530087960 | No Recognized Claim | 180686 | 530280391 | Void or Withdrawn | 342110 | 530467537 | Void or Withdrawn |
| 19263 | 530087961 | Condition of Ineligibility Never Cured | 180687 | 530280392 | Void or Withdrawn | 342111 | 530467538 | Void or Withdrawn |
| 19264 | 530087962 | No Recognized Claim | 180688 | 530280393 | Void or Withdrawn | 342112 | 530467539 | Void or Withdrawn |
| 19265 | 530087963 | No Recognized Claim | 180689 | 530280394 | Void or Withdrawn | 342113 | 530467540 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19266 | 530087964 | No Recognized Claim | 180690 | 530280395 | Void or Withdrawn | 342114 | 530467541 | Void or Withdrawn |
| 19267 | 530087965 | No Recognized Claim | 180691 | 530280396 | Void or Withdrawn | 342115 | 530467542 | Void or Withdrawn |
| 19268 | 530087966 | No Recognized Claim | 180692 | 530280397 | Void or Withdrawn | 342116 | 530467543 | Void or Withdrawn |
| 19269 | 530087967 | No Recognized Claim | 180693 | 530280398 | Void or Withdrawn | 342117 | 530467544 | Void or Withdrawn |
| 19270 | 530087968 | No Recognized Claim | 180694 | 530280399 | Void or Withdrawn | 342118 | 530467545 | Void or Withdrawn |
| 19271 | 530087969 | No Eligible Purchases | 180695 | 530280400 | Void or Withdrawn | 342119 | 530467546 | Void or Withdrawn |
| 19272 | 530087970 | No Recognized Claim | 180696 | 530280401 | Void or Withdrawn | 342120 | 530467547 | Void or Withdrawn |
| 19273 | 530087971 | No Recognized Claim | 180697 | 530280402 | Void or Withdrawn | 342121 | 530467548 | Void or Withdrawn |
| 19274 | 530087972 | No Recognized Claim | 180698 | 530280403 | Void or Withdrawn | 342122 | 530467549 | Void or Withdrawn |
| 19275 | 530087973 | No Eligible Purchases | 180699 | 530280404 | Void or Withdrawn | 342123 | 530467550 | Void or Withdrawn |
| 19276 | 530087974 | No Recognized Claim | 180700 | 530280405 | Void or Withdrawn | 342124 | 530467551 | Void or Withdrawn |
| 19277 | 530087975 | No Recognized Claim | 180701 | 530280406 | Void or Withdrawn | 342125 | 530467552 | Void or Withdrawn |
| 19278 | 530087976 | No Recognized Claim | 180702 | 530280407 | Void or Withdrawn | 342126 | 530467553 | Void or Withdrawn |
| 19279 | 530087977 | No Recognized Claim | 180703 | 530280408 | Void or Withdrawn | 342127 | 530467554 | Void or Withdrawn |
| 19280 | 530087978 | No Recognized Claim | 180704 | 530280409 | Void or Withdrawn | 342128 | 530467555 | Void or Withdrawn |
| 19281 | 530087979 | No Recognized Claim | 180705 | 530280410 | Void or Withdrawn | 342129 | 530467556 | Void or Withdrawn |
| 19282 | 530087980 | No Recognized Claim | 180706 | 530280411 | Void or Withdrawn | 342130 | 530467557 | Void or Withdrawn |
| 19283 | 530087981 | No Recognized Claim | 180707 | 530280412 | Void or Withdrawn | 342131 | 530467558 | Void or Withdrawn |
| 19284 | 530088024 | No Recognized Claim | 180708 | 530280413 | Void or Withdrawn | 342132 | 530467559 | Void or Withdrawn |
| 19285 | 530088034 | No Eligible Purchases | 180709 | 530280414 | Void or Withdrawn | 342133 | 530467560 | Void or Withdrawn |
| 19286 | 530088077 | No Eligible Purchases | 180710 | 530280415 | Void or Withdrawn | 342134 | 530467561 | Void or Withdrawn |
| 19287 | 530088078 | No Eligible Purchases | 180711 | 530280416 | Void or Withdrawn | 342135 | 530467562 | Void or Withdrawn |
| 19288 | 530088079 | No Eligible Purchases | 180712 | 530280417 | Void or Withdrawn | 342136 | 530467563 | Void or Withdrawn |
| 19289 | 530088080 | No Recognized Claim | 180713 | 530280418 | Void or Withdrawn | 342137 | 530467564 | Void or Withdrawn |
| 19290 | 530088081 | No Eligible Purchases | 180714 | 530280419 | Void or Withdrawn | 342138 | 530467565 | Void or Withdrawn |
| 19291 | 530088082 | No Recognized Claim | 180715 | 530280420 | Void or Withdrawn | 342139 | 530467566 | Void or Withdrawn |
| 19292 | 530088085 | No Eligible Purchases | 180716 | 530280421 | Void or Withdrawn | 342140 | 530467567 | Void or Withdrawn |
| 19293 | 530088086 | No Recognized Claim | 180717 | 530280422 | Void or Withdrawn | 342141 | 530467568 | Void or Withdrawn |
| 19294 | 530088089 | No Eligible Purchases | 180718 | 530280423 | Void or Withdrawn | 342142 | 530467569 | Void or Withdrawn |
| 19295 | 530088090 | No Recognized Claim | 180719 | 530280424 | Void or Withdrawn | 342143 | 530467570 | Void or Withdrawn |
| 19296 | 530088091 | No Recognized Claim | 180720 | 530280425 | Void or Withdrawn | 342144 | 530467571 | Void or Withdrawn |
| 19297 | 530088092 | No Recognized Claim | 180721 | 530280426 | Void or Withdrawn | 342145 | 530467572 | Void or Withdrawn |
| 19298 | 530088093 | No Eligible Purchases | 180722 | 530280427 | Void or Withdrawn | 342146 | 530467573 | Void or Withdrawn |
| 19299 | 530088095 | No Eligible Purchases | 180723 | 530280428 | Void or Withdrawn | 342147 | 530467574 | Void or Withdrawn |
| 19300 | 530088096 | No Recognized Claim | 180724 | 530280429 | Void or Withdrawn | 342148 | 530467575 | Void or Withdrawn |
| 19301 | 530088097 | No Recognized Claim | 180725 | 530280430 | Void or Withdrawn | 342149 | 530467576 | Void or Withdrawn |
| 19302 | 530088098 | No Recognized Claim | 180726 | 530280431 | Void or Withdrawn | 342150 | 530467577 | Void or Withdrawn |
| 19303 | 530088099 | No Recognized Claim | 180727 | 530280432 | Void or Withdrawn | 342151 | 530467578 | Void or Withdrawn |
| 19304 | 530088100 | No Recognized Claim | 180728 | 530280433 | Void or Withdrawn | 342152 | 530467579 | Void or Withdrawn |
| 19305 | 530088101 | No Recognized Claim | 180729 | 530280434 | Void or Withdrawn | 342153 | 530467580 | Void or Withdrawn |
| 19306 | 530088102 | No Eligible Purchases | 180730 | 530280435 | Void or Withdrawn | 342154 | 530467581 | Void or Withdrawn |
| 19307 | 530088103 | No Eligible Purchases | 180731 | 530280436 | Void or Withdrawn | 342155 | 530467582 | Void or Withdrawn |
| 19308 | 530088105 | Duplicate Claim | 180732 | 530280437 | Void or Withdrawn | 342156 | 530467583 | Void or Withdrawn |
| 19309 | 530088106 | No Recognized Claim | 180733 | 530280438 | Void or Withdrawn | 342157 | 530467584 | Void or Withdrawn |
| 19310 | 530088108 | No Recognized Claim | 180734 | 530280439 | Void or Withdrawn | 342158 | 530467585 | Void or Withdrawn |
| 19311 | 530088109 | No Recognized Claim | 180735 | 530280440 | Void or Withdrawn | 342159 | 530467586 | Void or Withdrawn |
| 19312 | 530088110 | No Eligible Purchases | 180736 | 530280441 | Void or Withdrawn | 342160 | 530467587 | Void or Withdrawn |
| 19313 | 530088111 | No Recognized Claim | 180737 | 530280442 | Void or Withdrawn | 342161 | 530467588 | Void or Withdrawn |
| 19314 | 530088112 | No Recognized Claim | 180738 | 530280443 | Void or Withdrawn | 342162 | 530467589 | Void or Withdrawn |
| 19315 | 530088113 | No Recognized Claim | 180739 | 530280444 | Void or Withdrawn | 342163 | 530467590 | Void or Withdrawn |
| 19316 | 530088114 | No Recognized Claim | 180740 | 530280445 | Void or Withdrawn | 342164 | 530467591 | Void or Withdrawn |
| 19317 | 530088115 | No Recognized Claim | 180741 | 530280446 | Void or Withdrawn | 342165 | 530467592 | Void or Withdrawn |
| 19318 | 530088116 | No Recognized Claim | 180742 | 530280447 | Void or Withdrawn | 342166 | 530467593 | Void or Withdrawn |
| 19319 | 530088118 | No Recognized Claim | 180743 | 530280448 | Void or Withdrawn | 342167 | 530467594 | Void or Withdrawn |
| 19320 | 530088119 | No Recognized Claim | 180744 | 530280449 | Void or Withdrawn | 342168 | 530467595 | Void or Withdrawn |
| 19321 | 530088120 | No Eligible Purchases | 180745 | 530280450 | Void or Withdrawn | 342169 | 530467596 | Void or Withdrawn |
| 19322 | 530088121 | No Recognized Claim | 180746 | 530280451 | Void or Withdrawn | 342170 | 530467597 | Void or Withdrawn |
| 19323 | 530088123 | No Recognized Claim | 180747 | 530280452 | Void or Withdrawn | 342171 | 530467598 | Void or Withdrawn |
| 19324 | 530088124 | No Eligible Purchases | 180748 | 530280453 | Void or Withdrawn | 342172 | 530467599 | Void or Withdrawn |
| 19325 | 530088125 | No Recognized Claim | 180749 | 530280454 | Void or Withdrawn | 342173 | 530467600 | Void or Withdrawn |
| 19326 | 530088126 | No Recognized Claim | 180750 | 530280455 | Void or Withdrawn | 342174 | 530467601 | Void or Withdrawn |
| 19327 | 530088128 | No Recognized Claim | 180751 | 530280456 | Void or Withdrawn | 342175 | 530467602 | Void or Withdrawn |
| 19328 | 530088129 | No Recognized Claim | 180752 | 530280457 | Void or Withdrawn | 342176 | 530467603 | Void or Withdrawn |
| 19329 | 530088130 | No Recognized Claim | 180753 | 530280458 | Void or Withdrawn | 342177 | 530467604 | Void or Withdrawn |
| 19330 | 530088131 | No Recognized Claim | 180754 | 530280459 | Void or Withdrawn | 342178 | 530467605 | Void or Withdrawn |
| 19331 | 530088132 | No Recognized Claim | 180755 | 530280460 | Void or Withdrawn | 342179 | 530467606 | Void or Withdrawn |
| 19332 | 530088133 | No Eligible Purchases | 180756 | 530280461 | Void or Withdrawn | 342180 | 530467607 | Void or Withdrawn |
| 19333 | 530088134 | No Recognized Claim | 180757 | 530280462 | Void or Withdrawn | 342181 | 530467608 | Void or Withdrawn |
| 19334 | 530088137 | No Recognized Claim | 180758 | 530280463 | Void or Withdrawn | 342182 | 530467609 | Void or Withdrawn |
| 19335 | 530088138 | No Recognized Claim | 180759 | 530280464 | Void or Withdrawn | 342183 | 530467610 | Void or Withdrawn |
| 19336 | 530088141 | No Recognized Claim | 180760 | 530280465 | Void or Withdrawn | 342184 | 530467611 | Void or Withdrawn |
| 19337 | 530088144 | No Eligible Purchases | 180761 | 530280466 | Void or Withdrawn | 342185 | 530467612 | Void or Withdrawn |
| 19338 | 530088145 | No Recognized Claim | 180762 | 530280467 | Void or Withdrawn | 342186 | 530467613 | Void or Withdrawn |
| 19339 | 530088146 | No Recognized Claim | 180763 | 530280468 | Void or Withdrawn | 342187 | 530467614 | Void or Withdrawn |
| 19340 | 530088148 | No Recognized Claim | 180764 | 530280469 | Void or Withdrawn | 342188 | 530467615 | Void or Withdrawn |
| 19341 | 530088150 | No Recognized Claim | 180765 | 530280470 | Void or Withdrawn | 342189 | 530467616 | Void or Withdrawn |
| 19342 | 530088151 | No Recognized Claim | 180766 | 530280471 | Void or Withdrawn | 342190 | 530467617 | Void or Withdrawn |
| 19343 | 530088152 | No Eligible Purchases | 180767 | 530280472 | Void or Withdrawn | 342191 | 530467618 | Void or Withdrawn |
| 19344 | 530088153 | No Recognized Claim | 180768 | 530280473 | Void or Withdrawn | 342192 | 530467619 | Void or Withdrawn |
| 19345 | 530088157 | No Recognized Claim | 180769 | 530280474 | Void or Withdrawn | 342193 | 530467620 | Void or Withdrawn |
| 19346 | 530088158 | No Recognized Claim | 180770 | 530280475 | Void or Withdrawn | 342194 | 530467621 | Void or Withdrawn |
| 19347 | 530088164 | No Eligible Purchases | 180771 | 530280476 | Void or Withdrawn | 342195 | 530467622 | Void or Withdrawn |
| 19348 | 530088167 | No Recognized Claim | 180772 | 530280477 | Void or Withdrawn | 342196 | 530467623 | Void or Withdrawn |
| 19349 | 530088170 | No Recognized Claim | 180773 | 530280478 | Void or Withdrawn | 342197 | 530467624 | Void or Withdrawn |
| 19350 | 530088171 | No Recognized Claim | 180774 | 530280479 | Void or Withdrawn | 342198 | 530467625 | Void or Withdrawn |
| 19351 | 530088172 | No Recognized Claim | 180775 | 530280480 | Void or Withdrawn | 342199 | 530467626 | Void or Withdrawn |
| 19352 | 530088173 | No Recognized Claim | 180776 | 530280481 | Void or Withdrawn | 342200 | 530467627 | Void or Withdrawn |
| 19353 | 530088175 | No Recognized Claim | 180777 | 530280482 | Void or Withdrawn | 342201 | 530467628 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19354 | 530088176 | No Eligible Purchases | 180778 | 530280483 | Void or Withdrawn | 342202 | 530467629 | Void or Withdrawn |
| 19355 | 530088177 | No Recognized Claim | 180779 | 530280484 | Void or Withdrawn | 342203 | 530467630 | Void or Withdrawn |
| 19356 | 530088178 | No Recognized Claim | 180780 | 530280485 | Void or Withdrawn | 342204 | 530467631 | Void or Withdrawn |
| 19357 | 530088180 | No Eligible Purchases | 180781 | 530280486 | Void or Withdrawn | 342205 | 530467632 | Void or Withdrawn |
| 19358 | 530088184 | No Recognized Claim | 180782 | 530280487 | Void or Withdrawn | 342206 | 530467633 | Void or Withdrawn |
| 19359 | 530088189 | No Recognized Claim | 180783 | 530280488 | Void or Withdrawn | 342207 | 530467634 | Void or Withdrawn |
| 19360 | 530088192 | No Eligible Purchases | 180784 | 530280489 | Void or Withdrawn | 342208 | 530467635 | Void or Withdrawn |
| 19361 | 530088193 | No Recognized Claim | 180785 | 530280490 | Void or Withdrawn | 342209 | 530467636 | Void or Withdrawn |
| 19362 | 530088194 | No Recognized Claim | 180786 | 530280491 | Void or Withdrawn | 342210 | 530467637 | Void or Withdrawn |
| 19363 | 530088195 | No Recognized Claim | 180787 | 530280492 | Void or Withdrawn | 342211 | 530467638 | Void or Withdrawn |
| 19364 | 530088198 | No Eligible Purchases | 180788 | 530280493 | Void or Withdrawn | 342212 | 530467639 | Void or Withdrawn |
| 19365 | 530088200 | No Recognized Claim | 180789 | 530280494 | Void or Withdrawn | 342213 | 530467640 | Void or Withdrawn |
| 19366 | 530088201 | No Eligible Purchases | 180790 | 530280495 | Void or Withdrawn | 342214 | 530467641 | Void or Withdrawn |
| 19367 | 530088202 | No Eligible Purchases | 180791 | 530280496 | Void or Withdrawn | 342215 | 530467642 | Void or Withdrawn |
| 19368 | 530088205 | No Recognized Claim | 180792 | 530280497 | Void or Withdrawn | 342216 | 530467643 | Void or Withdrawn |
| 19369 | 530088216 | No Recognized Claim | 180793 | 530280498 | Void or Withdrawn | 342217 | 530467644 | Void or Withdrawn |
| 19370 | 530088221 | No Recognized Claim | 180794 | 530280499 | Void or Withdrawn | 342218 | 530467645 | Void or Withdrawn |
| 19371 | 530088222 | No Recognized Claim | 180795 | 530280500 | Void or Withdrawn | 342219 | 530467646 | Void or Withdrawn |
| 19372 | 530088223 | No Eligible Purchases | 180796 | 530280501 | Void or Withdrawn | 342220 | 530467647 | Void or Withdrawn |
| 19373 | 530088224 | No Eligible Purchases | 180797 | 530280502 | Void or Withdrawn | 342221 | 530467648 | Void or Withdrawn |
| 19374 | 530088232 | No Recognized Claim | 180798 | 530280503 | Void or Withdrawn | 342222 | 530467649 | Void or Withdrawn |
| 19375 | 530088236 | No Recognized Claim | 180799 | 530280504 | Void or Withdrawn | 342223 | 530467650 | Void or Withdrawn |
| 19376 | 530088237 | No Eligible Purchases | 180800 | 530280505 | Void or Withdrawn | 342224 | 530467651 | Void or Withdrawn |
| 19377 | 530088238 | No Recognized Claim | 180801 | 530280506 | Void or Withdrawn | 342225 | 530467652 | Void or Withdrawn |
| 19378 | 530088240 | No Recognized Claim | 180802 | 530280507 | Void or Withdrawn | 342226 | 530467653 | Void or Withdrawn |
| 19379 | 530088241 | No Eligible Purchases | 180803 | 530280508 | Void or Withdrawn | 342227 | 530467654 | Void or Withdrawn |
| 19380 | 530088243 | No Eligible Purchases | 180804 | 530280509 | Void or Withdrawn | 342228 | 530467655 | Void or Withdrawn |
| 19381 | 530088244 | No Recognized Claim | 180805 | 530280510 | Void or Withdrawn | 342229 | 530467656 | Void or Withdrawn |
| 19382 | 530088245 | No Recognized Claim | 180806 | 530280511 | Void or Withdrawn | 342230 | 530467657 | Void or Withdrawn |
| 19383 | 530088246 | No Eligible Purchases | 180807 | 530280512 | Void or Withdrawn | 342231 | 530467658 | Void or Withdrawn |
| 19384 | 530088251 | No Recognized Claim | 180808 | 530280513 | Void or Withdrawn | 342232 | 530467659 | Void or Withdrawn |
| 19385 | 530088252 | No Eligible Purchases | 180809 | 530280514 | Void or Withdrawn | 342233 | 530467660 | Void or Withdrawn |
| 19386 | 530088254 | No Recognized Claim | 180810 | 530280515 | Void or Withdrawn | 342234 | 530467661 | Void or Withdrawn |
| 19387 | 530088255 | No Recognized Claim | 180811 | 530280516 | Void or Withdrawn | 342235 | 530467662 | Void or Withdrawn |
| 19388 | 530088266 | No Eligible Purchases | 180812 | 530280517 | Void or Withdrawn | 342236 | 530467663 | Void or Withdrawn |
| 19389 | 530088267 | No Recognized Claim | 180813 | 530280518 | Void or Withdrawn | 342237 | 530467664 | Void or Withdrawn |
| 19390 | 530088270 | No Recognized Claim | 180814 | 530280519 | Void or Withdrawn | 342238 | 530467665 | Void or Withdrawn |
| 19391 | 530088271 | No Recognized Claim | 180815 | 530280520 | Void or Withdrawn | 342239 | 530467666 | Void or Withdrawn |
| 19392 | 530088274 | No Eligible Purchases | 180816 | 530280521 | Void or Withdrawn | 342240 | 530467667 | Void or Withdrawn |
| 19393 | 530088276 | No Recognized Claim | 180817 | 530280522 | Void or Withdrawn | 342241 | 530467668 | Void or Withdrawn |
| 19394 | 530088277 | No Eligible Purchases | 180818 | 530280523 | Void or Withdrawn | 342242 | 530467669 | Void or Withdrawn |
| 19395 | 530088282 | No Eligible Purchases | 180819 | 530280524 | Void or Withdrawn | 342243 | 530467670 | Void or Withdrawn |
| 19396 | 530088283 | No Recognized Claim | 180820 | 530280525 | Void or Withdrawn | 342244 | 530467671 | Void or Withdrawn |
| 19397 | 530088285 | No Recognized Claim | 180821 | 530280526 | Void or Withdrawn | 342245 | 530467672 | Void or Withdrawn |
| 19398 | 530088294 | No Recognized Claim | 180822 | 530280527 | Void or Withdrawn | 342246 | 530467673 | Void or Withdrawn |
| 19399 | 530088295 | No Recognized Claim | 180823 | 530280528 | Void or Withdrawn | 342247 | 530467674 | Void or Withdrawn |
| 19400 | 530088296 | No Recognized Claim | 180824 | 530280529 | Void or Withdrawn | 342248 | 530467675 | Void or Withdrawn |
| 19401 | 530088297 | No Recognized Claim | 180825 | 530280530 | Void or Withdrawn | 342249 | 530467676 | Void or Withdrawn |
| 19402 | 530088301 | No Eligible Purchases | 180826 | 530280531 | Void or Withdrawn | 342250 | 530467677 | Void or Withdrawn |
| 19403 | 530088302 | No Recognized Claim | 180827 | 530280532 | Void or Withdrawn | 342251 | 530467678 | Void or Withdrawn |
| 19404 | 530088304 | No Recognized Claim | 180828 | 530280533 | Void or Withdrawn | 342252 | 530467679 | Void or Withdrawn |
| 19405 | 530088305 | No Recognized Claim | 180829 | 530280534 | Void or Withdrawn | 342253 | 530467680 | Void or Withdrawn |
| 19406 | 530088313 | No Recognized Claim | 180830 | 530280535 | Void or Withdrawn | 342254 | 530467681 | Void or Withdrawn |
| 19407 | 530088314 | No Recognized Claim | 180831 | 530280536 | Void or Withdrawn | 342255 | 530467682 | Void or Withdrawn |
| 19408 | 530088315 | No Eligible Purchases | 180832 | 530280537 | Void or Withdrawn | 342256 | 530467683 | Void or Withdrawn |
| 19409 | 530088316 | No Eligible Purchases | 180833 | 530280538 | Void or Withdrawn | 342257 | 530467684 | Void or Withdrawn |
| 19410 | 530088317 | No Recognized Claim | 180834 | 530280539 | Void or Withdrawn | 342258 | 530467685 | Void or Withdrawn |
| 19411 | 530088325 | No Recognized Claim | 180835 | 530280540 | Void or Withdrawn | 342259 | 530467686 | Void or Withdrawn |
| 19412 | 530088329 | No Recognized Claim | 180836 | 530280541 | Void or Withdrawn | 342260 | 530467687 | Void or Withdrawn |
| 19413 | 530088332 | No Eligible Purchases | 180837 | 530280542 | Void or Withdrawn | 342261 | 530467688 | Void or Withdrawn |
| 19414 | 530088333 | No Recognized Claim | 180838 | 530280543 | Void or Withdrawn | 342262 | 530467689 | Void or Withdrawn |
| 19415 | 530088334 | No Recognized Claim | 180839 | 530280544 | Void or Withdrawn | 342263 | 530467690 | Void or Withdrawn |
| 19416 | 530088338 | No Recognized Claim | 180840 | 530280545 | Void or Withdrawn | 342264 | 530467691 | Void or Withdrawn |
| 19417 | 530088341 | No Recognized Claim | 180841 | 530280546 | Void or Withdrawn | 342265 | 530467692 | Void or Withdrawn |
| 19418 | 530088343 | No Recognized Claim | 180842 | 530280547 | Void or Withdrawn | 342266 | 530467693 | Void or Withdrawn |
| 19419 | 530088344 | No Recognized Claim | 180843 | 530280548 | Void or Withdrawn | 342267 | 530467694 | Void or Withdrawn |
| 19420 | 530088345 | No Recognized Claim | 180844 | 530280549 | Void or Withdrawn | 342268 | 530467695 | Void or Withdrawn |
| 19421 | 530088352 | No Recognized Claim | 180845 | 530280550 | Void or Withdrawn | 342269 | 530467696 | Void or Withdrawn |
| 19422 | 530088355 | No Recognized Claim | 180846 | 530280551 | Void or Withdrawn | 342270 | 530467697 | Void or Withdrawn |
| 19423 | 530088356 | No Eligible Purchases | 180847 | 530280552 | Void or Withdrawn | 342271 | 530467698 | Void or Withdrawn |
| 19424 | 530088357 | No Recognized Claim | 180848 | 530280553 | Void or Withdrawn | 342272 | 530467699 | Void or Withdrawn |
| 19425 | 530088359 | No Recognized Claim | 180849 | 530280554 | Void or Withdrawn | 342273 | 530467700 | Void or Withdrawn |
| 19426 | 530088361 | No Recognized Claim | 180850 | 530280555 | Void or Withdrawn | 342274 | 530467701 | Void or Withdrawn |
| 19427 | 530088362 | No Eligible Purchases | 180851 | 530280556 | Void or Withdrawn | 342275 | 530467702 | Void or Withdrawn |
| 19428 | 530088368 | No Recognized Claim | 180852 | 530280557 | Void or Withdrawn | 342276 | 530467703 | Void or Withdrawn |
| 19429 | 530088369 | No Recognized Claim | 180853 | 530280558 | Void or Withdrawn | 342277 | 530467704 | Void or Withdrawn |
| 19430 | 530088371 | No Recognized Claim | 180854 | 530280559 | Void or Withdrawn | 342278 | 530467705 | Void or Withdrawn |
| 19431 | 530088372 | No Recognized Claim | 180855 | 530280560 | Void or Withdrawn | 342279 | 530467706 | Void or Withdrawn |
| 19432 | 530088376 | No Eligible Purchases | 180856 | 530280561 | Void or Withdrawn | 342280 | 530467707 | Void or Withdrawn |
| 19433 | 530088382 | No Recognized Claim | 180857 | 530280562 | Void or Withdrawn | 342281 | 530467708 | Void or Withdrawn |
| 19434 | 530088383 | No Recognized Claim | 180858 | 530280563 | Void or Withdrawn | 342282 | 530467709 | Void or Withdrawn |
| 19435 | 530088384 | No Eligible Purchases | 180859 | 530280564 | Void or Withdrawn | 342283 | 530467710 | Void or Withdrawn |
| 19436 | 530088388 | No Recognized Claim | 180860 | 530280565 | Void or Withdrawn | 342284 | 530467711 | Void or Withdrawn |
| 19437 | 530088390 | No Recognized Claim | 180861 | 530280566 | Void or Withdrawn | 342285 | 530467712 | Void or Withdrawn |
| 19438 | 530088395 | No Recognized Claim | 180862 | 530280567 | Void or Withdrawn | 342286 | 530467713 | Void or Withdrawn |
| 19439 | 530088396 | No Recognized Claim | 180863 | 530280568 | Void or Withdrawn | 342287 | 530467714 | Void or Withdrawn |
| 19440 | 530088398 | No Recognized Claim | 180864 | 530280569 | Void or Withdrawn | 342288 | 530467715 | Void or Withdrawn |
| 19441 | 530088401 | No Eligible Purchases | 180865 | 530280570 | Void or Withdrawn | 342289 | 530467716 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19442 | 530088403 | No Recognized Claim | 180866 | 530280571 | Void or Withdrawn | 342290 | 530467717 | Void or Withdrawn |
| 19443 | 530088407 | No Recognized Claim | 180867 | 530280572 | Void or Withdrawn | 342291 | 530467718 | Void or Withdrawn |
| 19444 | 530088409 | No Recognized Claim | 180868 | 530280573 | Void or Withdrawn | 342292 | 530467719 | Void or Withdrawn |
| 19445 | 530088414 | No Recognized Claim | 180869 | 530280574 | Void or Withdrawn | 342293 | 530467720 | Void or Withdrawn |
| 19446 | 530088415 | No Recognized Claim | 180870 | 530280575 | Void or Withdrawn | 342294 | 530467721 | Void or Withdrawn |
| 19447 | 530088420 | No Eligible Purchases | 180871 | 530280576 | Void or Withdrawn | 342295 | 530467722 | Void or Withdrawn |
| 19448 | 530088422 | No Eligible Purchases | 180872 | 530280577 | Void or Withdrawn | 342296 | 530467723 | Void or Withdrawn |
| 19449 | 530088429 | No Eligible Purchases | 180873 | 530280578 | Void or Withdrawn | 342297 | 530467724 | Void or Withdrawn |
| 19450 | 530088430 | No Recognized Claim | 180874 | 530280579 | Void or Withdrawn | 342298 | 530467725 | Void or Withdrawn |
| 19451 | 530088431 | No Recognized Claim | 180875 | 530280580 | Void or Withdrawn | 342299 | 530467726 | Void or Withdrawn |
| 19452 | 530088433 | No Recognized Claim | 180876 | 530280581 | Void or Withdrawn | 342300 | 530467727 | Void or Withdrawn |
| 19453 | 530088435 | No Recognized Claim | 180877 | 530280582 | Void or Withdrawn | 342301 | 530467728 | Void or Withdrawn |
| 19454 | 530088437 | No Eligible Purchases | 180878 | 530280583 | Void or Withdrawn | 342302 | 530467729 | Void or Withdrawn |
| 19455 | 530088440 | No Recognized Claim | 180879 | 530280584 | Void or Withdrawn | 342303 | 530467730 | Void or Withdrawn |
| 19456 | 530088441 | No Recognized Claim | 180880 | 530280585 | Void or Withdrawn | 342304 | 530467731 | Void or Withdrawn |
| 19457 | 530088445 | No Recognized Claim | 180881 | 530280586 | Void or Withdrawn | 342305 | 530467732 | Void or Withdrawn |
| 19458 | 530088447 | No Recognized Claim | 180882 | 530280587 | Void or Withdrawn | 342306 | 530467733 | Void or Withdrawn |
| 19459 | 530088451 | No Recognized Claim | 180883 | 530280588 | Void or Withdrawn | 342307 | 530467734 | Void or Withdrawn |
| 19460 | 530088452 | No Recognized Claim | 180884 | 530280589 | Void or Withdrawn | 342308 | 530467735 | Void or Withdrawn |
| 19461 | 530088453 | No Recognized Claim | 180885 | 530280590 | Void or Withdrawn | 342309 | 530467736 | Void or Withdrawn |
| 19462 | 530088455 | No Recognized Claim | 180886 | 530280591 | Void or Withdrawn | 342310 | 530467737 | Void or Withdrawn |
| 19463 | 530088458 | No Recognized Claim | 180887 | 530280592 | Void or Withdrawn | 342311 | 530467738 | Void or Withdrawn |
| 19464 | 530088459 | No Recognized Claim | 180888 | 530280593 | Void or Withdrawn | 342312 | 530467739 | Void or Withdrawn |
| 19465 | 530088461 | No Recognized Claim | 180889 | 530280594 | Void or Withdrawn | 342313 | 530467740 | Void or Withdrawn |
| 19466 | 530088462 | No Eligible Purchases | 180890 | 530280595 | Void or Withdrawn | 342314 | 530467741 | Void or Withdrawn |
| 19467 | 530088463 | No Recognized Claim | 180891 | 530280596 | Void or Withdrawn | 342315 | 530467742 | Void or Withdrawn |
| 19468 | 530088464 | No Recognized Claim | 180892 | 530280597 | Void or Withdrawn | 342316 | 530467743 | Void or Withdrawn |
| 19469 | 530088465 | No Recognized Claim | 180893 | 530280598 | Void or Withdrawn | 342317 | 530467744 | Void or Withdrawn |
| 19470 | 530088466 | No Eligible Purchases | 180894 | 530280599 | Void or Withdrawn | 342318 | 530467745 | Void or Withdrawn |
| 19471 | 530088467 | No Recognized Claim | 180895 | 530280600 | Void or Withdrawn | 342319 | 530467746 | Void or Withdrawn |
| 19472 | 530088471 | No Recognized Claim | 180896 | 530280601 | Void or Withdrawn | 342320 | 530467747 | Void or Withdrawn |
| 19473 | 530088474 | No Eligible Purchases | 180897 | 530280602 | Void or Withdrawn | 342321 | 530467748 | Void or Withdrawn |
| 19474 | 530088475 | No Recognized Claim | 180898 | 530280603 | Void or Withdrawn | 342322 | 530467749 | Void or Withdrawn |
| 19475 | 530088476 | No Recognized Claim | 180899 | 530280604 | Void or Withdrawn | 342323 | 530467750 | Void or Withdrawn |
| 19476 | 530088477 | No Recognized Claim | 180900 | 530280605 | Void or Withdrawn | 342324 | 530467751 | Void or Withdrawn |
| 19477 | 530088478 | No Recognized Claim | 180901 | 530280606 | Void or Withdrawn | 342325 | 530467752 | Void or Withdrawn |
| 19478 | 530088479 | No Eligible Purchases | 180902 | 530280607 | Void or Withdrawn | 342326 | 530467753 | Void or Withdrawn |
| 19479 | 530088481 | No Recognized Claim | 180903 | 530280608 | Void or Withdrawn | 342327 | 530467754 | Void or Withdrawn |
| 19480 | 530088485 | No Recognized Claim | 180904 | 530280609 | Void or Withdrawn | 342328 | 530467755 | Void or Withdrawn |
| 19481 | 530088487 | No Recognized Claim | 180905 | 530280610 | Void or Withdrawn | 342329 | 530467756 | Void or Withdrawn |
| 19482 | 530088491 | No Recognized Claim | 180906 | 530280611 | Void or Withdrawn | 342330 | 530467757 | Void or Withdrawn |
| 19483 | 530088491 | No Recognized Claim | 180907 | 530280612 | Void or Withdrawn | 342331 | 530467758 | Void or Withdrawn |
| 19484 | 530088492 | No Recognized Claim | 180908 | 530280613 | Void or Withdrawn | 342332 | 530467759 | Void or Withdrawn |
| 19485 | 530088493 | No Eligible Purchases | 180909 | 530280614 | Void or Withdrawn | 342333 | 530467760 | Void or Withdrawn |
| 19486 | 530088494 | No Recognized Claim | 180910 | 530280615 | Void or Withdrawn | 342334 | 530467761 | Void or Withdrawn |
| 19487 | 530088495 | No Recognized Claim | 180911 | 530280616 | Void or Withdrawn | 342335 | 530467762 | Void or Withdrawn |
| 19488 | 530088499 | No Eligible Purchases | 180912 | 530280617 | Void or Withdrawn | 342336 | 530467763 | Void or Withdrawn |
| 19489 | 530088510 | No Recognized Claim | 180913 | 530280618 | Void or Withdrawn | 342337 | 530467764 | Void or Withdrawn |
| 19490 | 530088510 | No Eligible Purchases | 180914 | 530280619 | Void or Withdrawn | 342338 | 530467765 | Void or Withdrawn |
| 19491 | 530088514 | No Recognized Claim | 180915 | 530280620 | Void or Withdrawn | 342339 | 530467766 | Void or Withdrawn |
| 19492 | 530088516 | No Recognized Claim | 180916 | 530280621 | Void or Withdrawn | 342340 | 530467767 | Void or Withdrawn |
| 19493 | 530088517 | No Recognized Claim | 180917 | 530280622 | Void or Withdrawn | 342341 | 530467768 | Void or Withdrawn |
| 19494 | 530088523 | No Recognized Claim | 180918 | 530280623 | Void or Withdrawn | 342342 | 530467769 | Void or Withdrawn |
| 19495 | 530088530 | No Recognized Claim | 180919 | 530280624 | Void or Withdrawn | 342343 | 530467770 | Void or Withdrawn |
| 19496 | 530088535 | No Eligible Purchases | 180920 | 530280625 | Void or Withdrawn | 342344 | 530467771 | Void or Withdrawn |
| 19497 | 530088536 | No Eligible Purchases | 180921 | 530280626 | Void or Withdrawn | 342345 | 530467772 | Void or Withdrawn |
| 19498 | 530088539 | No Recognized Claim | 180922 | 530280627 | Void or Withdrawn | 342346 | 530467773 | Void or Withdrawn |
| 19499 | 530088543 | No Recognized Claim | 180923 | 530280628 | Void or Withdrawn | 342347 | 530467774 | Void or Withdrawn |
| 19500 | 530088544 | No Eligible Purchases | 180924 | 530280629 | Void or Withdrawn | 342348 | 530467775 | Void or Withdrawn |
| 19501 | 530088547 | No Recognized Claim | 180925 | 530280630 | Void or Withdrawn | 342349 | 530467776 | Void or Withdrawn |
| 19502 | 530088550 | No Recognized Claim | 180926 | 530280631 | Void or Withdrawn | 342350 | 530467777 | Void or Withdrawn |
| 19503 | 530088551 | No Recognized Claim | 180927 | 530280632 | Void or Withdrawn | 342351 | 530467778 | Void or Withdrawn |
| 19504 | 530088552 | No Recognized Claim | 180928 | 530280633 | Void or Withdrawn | 342352 | 530467779 | Void or Withdrawn |
| 19505 | 530088553 | No Recognized Claim | 180929 | 530280634 | Void or Withdrawn | 342353 | 530467780 | Void or Withdrawn |
| 19506 | 530088554 | No Eligible Purchases | 180930 | 530280635 | Void or Withdrawn | 342354 | 530467781 | Void or Withdrawn |
| 19507 | 530088556 | No Recognized Claim | 180931 | 530280636 | Void or Withdrawn | 342355 | 530467782 | Void or Withdrawn |
| 19508 | 530088560 | No Recognized Claim | 180932 | 530280637 | Void or Withdrawn | 342356 | 530467783 | Void or Withdrawn |
| 19509 | 530088561 | No Recognized Claim | 180933 | 530280638 | Void or Withdrawn | 342357 | 530467784 | Void or Withdrawn |
| 19510 | 530088562 | No Recognized Claim | 180934 | 530280639 | Void or Withdrawn | 342358 | 530467785 | Void or Withdrawn |
| 19511 | 530088565 | No Recognized Claim | 180935 | 530280640 | Void or Withdrawn | 342359 | 530467786 | Void or Withdrawn |
| 19512 | 530088566 | No Recognized Claim | 180936 | 530280641 | Void or Withdrawn | 342360 | 530467787 | Void or Withdrawn |
| 19513 | 530088567 | No Recognized Claim | 180937 | 530280642 | Void or Withdrawn | 342361 | 530467788 | Void or Withdrawn |
| 19514 | 530088570 | No Recognized Claim | 180938 | 530280643 | Void or Withdrawn | 342362 | 530467789 | Void or Withdrawn |
| 19515 | 530088572 | No Recognized Claim | 180939 | 530280644 | Void or Withdrawn | 342363 | 530467790 | Void or Withdrawn |
| 19516 | 530088573 | No Recognized Claim | 180940 | 530280645 | Void or Withdrawn | 342364 | 530467791 | Void or Withdrawn |
| 19517 | 530088574 | No Eligible Purchases | 180941 | 530280646 | Void or Withdrawn | 342365 | 530467792 | Void or Withdrawn |
| 19518 | 530088576 | No Recognized Claim | 180942 | 530280647 | Void or Withdrawn | 342366 | 530467793 | Void or Withdrawn |
| 19519 | 530088577 | No Recognized Claim | 180943 | 530280648 | Void or Withdrawn | 342367 | 530467794 | Void or Withdrawn |
| 19520 | 530088580 | No Recognized Claim | 180944 | 530280649 | Void or Withdrawn | 342368 | 530467795 | Void or Withdrawn |
| 19521 | 530088581 | No Recognized Claim | 180945 | 530280650 | Void or Withdrawn | 342369 | 530467796 | Void or Withdrawn |
| 19522 | 530088588 | No Eligible Purchases | 180946 | 530280651 | Void or Withdrawn | 342370 | 530467797 | Void or Withdrawn |
| 19523 | 530088589 | No Recognized Claim | 180947 | 530280652 | Void or Withdrawn | 342371 | 530467798 | Void or Withdrawn |
| 19524 | 530088597 | No Recognized Claim | 180948 | 530280653 | Void or Withdrawn | 342372 | 530467799 | Void or Withdrawn |
| 19525 | 530088598 | No Recognized Claim | 180949 | 530280654 | Void or Withdrawn | 342373 | 530467800 | Void or Withdrawn |
| 19526 | 530088599 | No Recognized Claim | 180950 | 530280655 | Void or Withdrawn | 342374 | 530467801 | Void or Withdrawn |
| 19527 | 530088600 | No Recognized Claim | 180951 | 530280656 | Void or Withdrawn | 342375 | 530467802 | Void or Withdrawn |
| 19528 | 530088605 | No Eligible Purchases | 180952 | 530280657 | Void or Withdrawn | 342376 | 530467803 | Void or Withdrawn |
| 19529 | 530088607 | No Recognized Claim | 180953 | 530280658 | Void or Withdrawn | 342377 | 530467804 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19530 | 530088614 | No Recognized Claim | 180954 | 530280659 | Void or Withdrawn | 342378 | 530467805 | Void or Withdrawn |
| 19531 | 530088615 | No Recognized Claim | 180955 | 530280660 | Void or Withdrawn | 342379 | 530467806 | Void or Withdrawn |
| 19532 | 530088616 | No Eligible Purchases | 180956 | 530280661 | Void or Withdrawn | 342380 | 530467807 | Void or Withdrawn |
| 19533 | 530088617 | No Eligible Purchases | 180957 | 530280662 | Void or Withdrawn | 342381 | 530467808 | Void or Withdrawn |
| 19534 | 530088619 | No Recognized Claim | 180958 | 530280663 | Void or Withdrawn | 342382 | 530467809 | Void or Withdrawn |
| 19535 | 530088620 | No Recognized Claim | 180959 | 530280664 | Void or Withdrawn | 342383 | 530467810 | Void or Withdrawn |
| 19536 | 530088622 | No Recognized Claim | 180960 | 530280665 | Void or Withdrawn | 342384 | 530467811 | Void or Withdrawn |
| 19537 | 530088625 | No Recognized Claim | 180961 | 530280666 | Void or Withdrawn | 342385 | 530467812 | Void or Withdrawn |
| 19538 | 530088626 | No Eligible Purchases | 180962 | 530280667 | Void or Withdrawn | 342386 | 530467813 | Void or Withdrawn |
| 19539 | 530088630 | No Eligible Purchases | 180963 | 530280668 | Void or Withdrawn | 342387 | 530467814 | Void or Withdrawn |
| 19540 | 530088632 | No Recognized Claim | 180964 | 530280669 | Void or Withdrawn | 342388 | 530467815 | Void or Withdrawn |
| 19541 | 530088633 | No Recognized Claim | 180965 | 530280670 | Void or Withdrawn | 342389 | 530467816 | Void or Withdrawn |
| 19542 | 530088643 | No Recognized Claim | 180966 | 530280671 | Void or Withdrawn | 342390 | 530467817 | Void or Withdrawn |
| 19543 | 530088643 | No Recognized Claim | 180967 | 530280672 | Void or Withdrawn | 342391 | 530467818 | Void or Withdrawn |
| 19544 | 530088644 | No Recognized Claim | 180968 | 530280673 | Void or Withdrawn | 342392 | 530467819 | Void or Withdrawn |
| 19545 | 530088645 | No Recognized Claim | 180969 | 530280674 | Void or Withdrawn | 342393 | 530467820 | Void or Withdrawn |
| 19546 | 530088648 | No Recognized Claim | 180970 | 530280675 | Void or Withdrawn | 342394 | 530467821 | Void or Withdrawn |
| 19547 | 530088650 | No Recognized Claim | 180971 | 530280676 | Void or Withdrawn | 342395 | 530467822 | Void or Withdrawn |
| 19548 | 530088652 | No Eligible Purchases | 180972 | 530280677 | Void or Withdrawn | 342396 | 530467823 | Void or Withdrawn |
| 19549 | 530088656 | No Eligible Purchases | 180973 | 530280678 | Void or Withdrawn | 342397 | 530467824 | Void or Withdrawn |
| 19550 | 530088658 | No Recognized Claim | 180974 | 530280679 | Void or Withdrawn | 342398 | 530467825 | Void or Withdrawn |
| 19551 | 530088660 | No Recognized Claim | 180975 | 530280680 | Void or Withdrawn | 342399 | 530467826 | Void or Withdrawn |
| 19552 | 530088663 | No Recognized Claim | 180976 | 530280681 | Void or Withdrawn | 342400 | 530467827 | Void or Withdrawn |
| 19553 | 530088665 | No Eligible Purchases | 180977 | 530280682 | Void or Withdrawn | 342401 | 530467828 | Void or Withdrawn |
| 19554 | 530088668 | No Eligible Purchases | 180978 | 530280683 | Void or Withdrawn | 342402 | 530467829 | Void or Withdrawn |
| 19555 | 530088671 | No Recognized Claim | 180979 | 530280684 | Void or Withdrawn | 342403 | 530467830 | Void or Withdrawn |
| 19556 | 530088672 | No Recognized Claim | 180980 | 530280685 | Void or Withdrawn | 342404 | 530467831 | Void or Withdrawn |
| 19557 | 530088673 | No Recognized Claim | 180981 | 530280686 | Void or Withdrawn | 342405 | 530467832 | Void or Withdrawn |
| 19558 | 530088680 | No Eligible Purchases | 180982 | 530280687 | Void or Withdrawn | 342406 | 530467833 | Void or Withdrawn |
| 19559 | 530088685 | No Recognized Claim | 180983 | 530280688 | Void or Withdrawn | 342407 | 530467834 | Void or Withdrawn |
| 19560 | 530088691 | No Recognized Claim | 180984 | 530280689 | Void or Withdrawn | 342408 | 530467835 | Void or Withdrawn |
| 19561 | 530088693 | No Recognized Claim | 180985 | 530280690 | Void or Withdrawn | 342409 | 530467836 | Void or Withdrawn |
| 19562 | 530088694 | No Recognized Claim | 180986 | 530280691 | Void or Withdrawn | 342410 | 530467837 | Void or Withdrawn |
| 19563 | 530088696 | No Recognized Claim | 180987 | 530280692 | Void or Withdrawn | 342411 | 530467838 | Void or Withdrawn |
| 19564 | 530088698 | No Recognized Claim | 180988 | 530280693 | Void or Withdrawn | 342412 | 530467839 | Void or Withdrawn |
| 19565 | 530088701 | No Recognized Claim | 180989 | 530280694 | Void or Withdrawn | 342413 | 530467840 | Void or Withdrawn |
| 19566 | 530088703 | No Eligible Purchases | 180990 | 530280695 | Void or Withdrawn | 342414 | 530467841 | Void or Withdrawn |
| 19567 | 530088705 | No Recognized Claim | 180991 | 530280696 | Void or Withdrawn | 342415 | 530467842 | Void or Withdrawn |
| 19568 | 530088710 | No Recognized Claim | 180992 | 530280697 | Void or Withdrawn | 342416 | 530467843 | Void or Withdrawn |
| 19569 | 530088711 | No Recognized Claim | 180993 | 530280698 | Void or Withdrawn | 342417 | 530467844 | Void or Withdrawn |
| 19570 | 530088715 | No Recognized Claim | 180994 | 530280699 | Void or Withdrawn | 342418 | 530467845 | Void or Withdrawn |
| 19571 | 530088720 | No Recognized Claim | 180995 | 530280700 | Void or Withdrawn | 342419 | 530467846 | Void or Withdrawn |
| 19572 | 530088722 | No Recognized Claim | 180996 | 530280701 | Void or Withdrawn | 342420 | 530467847 | Void or Withdrawn |
| 19573 | 530088723 | No Recognized Claim | 180997 | 530280702 | Void or Withdrawn | 342421 | 530467848 | Void or Withdrawn |
| 19574 | 530088724 | No Eligible Purchases | 180998 | 530280703 | Void or Withdrawn | 342422 | 530467849 | Void or Withdrawn |
| 19575 | 530088726 | No Eligible Purchases | 180999 | 530280704 | Void or Withdrawn | 342423 | 530467850 | Void or Withdrawn |
| 19576 | 530088727 | No Recognized Claim | 181000 | 530280705 | Void or Withdrawn | 342424 | 530467851 | Void or Withdrawn |
| 19577 | 530088733 | No Recognized Claim | 181001 | 530280706 | Void or Withdrawn | 342425 | 530467852 | Void or Withdrawn |
| 19578 | 530088733 | No Recognized Claim | 181002 | 530280707 | Void or Withdrawn | 342426 | 530467853 | Void or Withdrawn |
| 19579 | 530088734 | No Eligible Purchases | 181003 | 530280708 | Void or Withdrawn | 342427 | 530467854 | Void or Withdrawn |
| 19580 | 530088735 | No Recognized Claim | 181004 | 530280709 | Void or Withdrawn | 342428 | 530467855 | Void or Withdrawn |
| 19581 | 530088740 | No Recognized Claim | 181005 | 530280710 | Void or Withdrawn | 342429 | 530467856 | Void or Withdrawn |
| 19582 | 530088742 | No Recognized Claim | 181006 | 530280711 | Void or Withdrawn | 342430 | 530467857 | Void or Withdrawn |
| 19583 | 530088747 | No Recognized Claim | 181007 | 530280712 | Void or Withdrawn | 342431 | 530467858 | Void or Withdrawn |
| 19584 | 530088749 | No Recognized Claim | 181008 | 530280713 | Void or Withdrawn | 342432 | 530467859 | Void or Withdrawn |
| 19585 | 530088752 | No Eligible Purchases | 181009 | 530280714 | Void or Withdrawn | 342433 | 530467860 | Void or Withdrawn |
| 19586 | 530088755 | No Recognized Claim | 181010 | 530280715 | Void or Withdrawn | 342434 | 530467861 | Void or Withdrawn |
| 19587 | 530088756 | No Eligible Purchases | 181011 | 530280716 | Void or Withdrawn | 342435 | 530467862 | Void or Withdrawn |
| 19588 | 530088760 | No Recognized Claim | 181012 | 530280717 | Void or Withdrawn | 342436 | 530467863 | Void or Withdrawn |
| 19589 | 530088761 | No Recognized Claim | 181013 | 530280718 | Void or Withdrawn | 342437 | 530467864 | Void or Withdrawn |
| 19590 | 530088762 | No Recognized Claim | 181014 | 530280719 | Void or Withdrawn | 342438 | 530467865 | Void or Withdrawn |
| 19591 | 530088764 | No Recognized Claim | 181015 | 530280720 | Void or Withdrawn | 342439 | 530467866 | Void or Withdrawn |
| 19592 | 530088767 | No Eligible Purchases | 181016 | 530280721 | Void or Withdrawn | 342440 | 530467867 | Void or Withdrawn |
| 19593 | 530088768 | No Recognized Claim | 181017 | 530280722 | Void or Withdrawn | 342441 | 530467868 | Void or Withdrawn |
| 19594 | 530088769 | No Recognized Claim | 181018 | 530280723 | Void or Withdrawn | 342442 | 530467869 | Void or Withdrawn |
| 19595 | 530088772 | No Recognized Claim | 181019 | 530280724 | Void or Withdrawn | 342443 | 530467870 | Void or Withdrawn |
| 19596 | 530088773 | No Recognized Claim | 181020 | 530280725 | Void or Withdrawn | 342444 | 530467871 | Void or Withdrawn |
| 19597 | 530088774 | No Recognized Claim | 181021 | 530280726 | Void or Withdrawn | 342445 | 530467872 | Void or Withdrawn |
| 19598 | 530088777 | No Eligible Purchases | 181022 | 530280727 | Void or Withdrawn | 342446 | 530467873 | Void or Withdrawn |
| 19599 | 530088778 | No Eligible Purchases | 181023 | 530280728 | Void or Withdrawn | 342447 | 530467874 | Void or Withdrawn |
| 19600 | 530088779 | No Recognized Claim | 181024 | 530280729 | Void or Withdrawn | 342448 | 530467875 | Void or Withdrawn |
| 19601 | 530088780 | No Recognized Claim | 181025 | 530280730 | Void or Withdrawn | 342449 | 530467876 | Void or Withdrawn |
| 19602 | 530088782 | No Recognized Claim | 181026 | 530280731 | Void or Withdrawn | 342450 | 530467877 | Void or Withdrawn |
| 19603 | 530088783 | No Eligible Purchases | 181027 | 530280732 | Void or Withdrawn | 342451 | 530467878 | Void or Withdrawn |
| 19604 | 530088784 | No Eligible Purchases | 181028 | 530280733 | Void or Withdrawn | 342452 | 530467879 | Void or Withdrawn |
| 19605 | 530088785 | No Eligible Purchases | 181029 | 530280734 | Void or Withdrawn | 342453 | 530467880 | Void or Withdrawn |
| 19606 | 530088790 | No Recognized Claim | 181030 | 530280735 | Void or Withdrawn | 342454 | 530467881 | Void or Withdrawn |
| 19607 | 530088799 | No Recognized Claim | 181031 | 530280736 | Void or Withdrawn | 342455 | 530467882 | Void or Withdrawn |
| 19608 | 530088801 | No Recognized Claim | 181032 | 530280737 | Void or Withdrawn | 342456 | 530467883 | Void or Withdrawn |
| 19609 | 530088809 | No Eligible Purchases | 181033 | 530280738 | Void or Withdrawn | 342457 | 530467884 | Void or Withdrawn |
| 19610 | 530088813 | No Eligible Purchases | 181034 | 530280739 | Void or Withdrawn | 342458 | 530467885 | Void or Withdrawn |
| 19611 | 530088815 | No Eligible Purchases | 181035 | 530280740 | Void or Withdrawn | 342459 | 530467886 | Void or Withdrawn |
| 19612 | 530088818 | No Eligible Purchases | 181036 | 530280741 | Void or Withdrawn | 342460 | 530467887 | Void or Withdrawn |
| 19613 | 530088819 | No Eligible Purchases | 181037 | 530280742 | Void or Withdrawn | 342461 | 530467888 | Void or Withdrawn |
| 19614 | 530088820 | No Recognized Claim | 181038 | 530280743 | Void or Withdrawn | 342462 | 530467889 | Void or Withdrawn |
| 19615 | 530088825 | No Recognized Claim | 181039 | 530280744 | Void or Withdrawn | 342463 | 530467890 | Void or Withdrawn |
| 19616 | 530088826 | No Recognized Claim | 181040 | 530280745 | Void or Withdrawn | 342464 | 530467891 | Void or Withdrawn |
| 19617 | 530088828 | No Eligible Purchases | 181041 | 530280746 | Void or Withdrawn | 342465 | 530467892 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19618 | 530088829 | No Recognized Claim | 181042 | 530280747 | Void or Withdrawn | 342466 | 530467893 | Void or Withdrawn |
| 19619 | 530088830 | No Recognized Claim | 181043 | 530280748 | Void or Withdrawn | 342467 | 530467894 | Void or Withdrawn |
| 19620 | 530088832 | No Eligible Purchases | 181044 | 530280749 | Void or Withdrawn | 342468 | 530467895 | Void or Withdrawn |
| 19621 | 530088833 | No Recognized Claim | 181045 | 530280750 | Void or Withdrawn | 342469 | 530467896 | Void or Withdrawn |
| 19622 | 530088834 | No Recognized Claim | 181046 | 530280751 | Void or Withdrawn | 342470 | 530467897 | Void or Withdrawn |
| 19623 | 530088849 | No Recognized Claim | 181047 | 530280752 | Void or Withdrawn | 342471 | 530467898 | Void or Withdrawn |
| 19624 | 530088852 | No Eligible Purchases | 181048 | 530280753 | Void or Withdrawn | 342472 | 530467899 | Void or Withdrawn |
| 19625 | 530088853 | No Recognized Claim | 181049 | 530280754 | Void or Withdrawn | 342473 | 530467900 | Void or Withdrawn |
| 19626 | 530088854 | No Eligible Purchases | 181050 | 530280755 | Void or Withdrawn | 342474 | 530467901 | Void or Withdrawn |
| 19627 | 530088855 | No Recognized Claim | 181051 | 530280756 | Void or Withdrawn | 342475 | 530467902 | Void or Withdrawn |
| 19628 | 530088856 | No Eligible Purchases | 181052 | 530280757 | Void or Withdrawn | 342476 | 530467903 | Void or Withdrawn |
| 19629 | 530088857 | No Eligible Purchases | 181053 | 530280758 | Void or Withdrawn | 342477 | 530467904 | Void or Withdrawn |
| 19630 | 530088861 | No Recognized Claim | 181054 | 530280759 | Void or Withdrawn | 342478 | 530467905 | Void or Withdrawn |
| 19631 | 530088862 | No Recognized Claim | 181055 | 530280760 | Void or Withdrawn | 342479 | 530467906 | Void or Withdrawn |
| 19632 | 530088863 | No Eligible Purchases | 181056 | 530280761 | Void or Withdrawn | 342480 | 530467907 | Void or Withdrawn |
| 19633 | 530088864 | No Recognized Claim | 181057 | 530280762 | Void or Withdrawn | 342481 | 530467908 | Void or Withdrawn |
| 19634 | 530088865 | No Recognized Claim | 181058 | 530280763 | Void or Withdrawn | 342482 | 530467909 | Void or Withdrawn |
| 19635 | 530088867 | No Eligible Purchases | 181059 | 530280764 | Void or Withdrawn | 342483 | 530467910 | Void or Withdrawn |
| 19636 | 530088868 | No Eligible Purchases | 181060 | 530280765 | Void or Withdrawn | 342484 | 530467911 | Void or Withdrawn |
| 19637 | 530088873 | No Eligible Purchases | 181061 | 530280766 | Void or Withdrawn | 342485 | 530467912 | Void or Withdrawn |
| 19638 | 530088873 | No Eligible Purchases | 181062 | 530280767 | Void or Withdrawn | 342486 | 530467913 | Void or Withdrawn |
| 19639 | 530088874 | No Recognized Claim | 181063 | 530280768 | Void or Withdrawn | 342487 | 530467914 | Void or Withdrawn |
| 19640 | 530088876 | No Recognized Claim | 181064 | 530280769 | Void or Withdrawn | 342488 | 530467915 | Void or Withdrawn |
| 19641 | 530088885 | No Recognized Claim | 181065 | 530280770 | Void or Withdrawn | 342489 | 530467916 | Void or Withdrawn |
| 19642 | 530088891 | No Recognized Claim | 181066 | 530280771 | Void or Withdrawn | 342490 | 530467917 | Void or Withdrawn |
| 19643 | 530088894 | No Eligible Purchases | 181067 | 530280772 | Void or Withdrawn | 342491 | 530467918 | Void or Withdrawn |
| 19644 | 530088897 | No Recognized Claim | 181068 | 530280773 | Void or Withdrawn | 342492 | 530467919 | Void or Withdrawn |
| 19645 | 530088899 | No Recognized Claim | 181069 | 530280774 | Void or Withdrawn | 342493 | 530467920 | Void or Withdrawn |
| 19646 | 530088901 | No Recognized Claim | 181070 | 530280775 | Void or Withdrawn | 342494 | 530467921 | Void or Withdrawn |
| 19647 | 530088902 | No Recognized Claim | 181071 | 530280776 | Void or Withdrawn | 342495 | 530467922 | Void or Withdrawn |
| 19648 | 530088903 | No Eligible Purchases | 181072 | 530280777 | Void or Withdrawn | 342496 | 530467923 | Void or Withdrawn |
| 19649 | 530088904 | No Recognized Claim | 181073 | 530280778 | Void or Withdrawn | 342497 | 530467924 | Void or Withdrawn |
| 19650 | 530088905 | No Recognized Claim | 181074 | 530280779 | Void or Withdrawn | 342498 | 530467925 | Void or Withdrawn |
| 19651 | 530088906 | No Recognized Claim | 181075 | 530280780 | Void or Withdrawn | 342499 | 530467926 | Void or Withdrawn |
| 19652 | 530088909 | No Eligible Purchases | 181076 | 530280781 | Void or Withdrawn | 342500 | 530467927 | Void or Withdrawn |
| 19653 | 530088910 | No Recognized Claim | 181077 | 530280782 | Void or Withdrawn | 342501 | 530467928 | Void or Withdrawn |
| 19654 | 530088917 | No Recognized Claim | 181078 | 530280783 | Void or Withdrawn | 342502 | 530467929 | Void or Withdrawn |
| 19655 | 530088918 | No Eligible Purchases | 181079 | 530280784 | Void or Withdrawn | 342503 | 530467930 | Void or Withdrawn |
| 19656 | 530088919 | No Eligible Purchases | 181080 | 530280785 | Void or Withdrawn | 342504 | 530467931 | Void or Withdrawn |
| 19657 | 530088924 | No Recognized Claim | 181081 | 530280786 | Void or Withdrawn | 342505 | 530467932 | Void or Withdrawn |
| 19658 | 530088926 | No Recognized Claim | 181082 | 530280787 | Void or Withdrawn | 342506 | 530467933 | Void or Withdrawn |
| 19659 | 530088928 | No Recognized Claim | 181083 | 530280788 | Void or Withdrawn | 342507 | 530467934 | Void or Withdrawn |
| 19660 | 530088935 | No Recognized Claim | 181084 | 530280789 | Void or Withdrawn | 342508 | 530467935 | Void or Withdrawn |
| 19661 | 530088937 | No Recognized Claim | 181085 | 530280790 | Void or Withdrawn | 342509 | 530467936 | Void or Withdrawn |
| 19662 | 530088939 | No Recognized Claim | 181086 | 530280791 | Void or Withdrawn | 342510 | 530467937 | Void or Withdrawn |
| 19663 | 530088940 | No Recognized Claim | 181087 | 530280792 | Void or Withdrawn | 342511 | 530467938 | Void or Withdrawn |
| 19664 | 530088942 | No Recognized Claim | 181088 | 530280793 | Void or Withdrawn | 342512 | 530467939 | Void or Withdrawn |
| 19665 | 530088943 | No Recognized Claim | 181089 | 530280794 | Void or Withdrawn | 342513 | 530467940 | Void or Withdrawn |
| 19666 | 530088945 | No Recognized Claim | 181090 | 530280795 | Void or Withdrawn | 342514 | 530467941 | Void or Withdrawn |
| 19667 | 530088948 | No Recognized Claim | 181091 | 530280796 | Void or Withdrawn | 342515 | 530467942 | Void or Withdrawn |
| 19668 | 530088949 | No Eligible Purchases | 181092 | 530280797 | Void or Withdrawn | 342516 | 530467943 | Void or Withdrawn |
| 19669 | 530088950 | No Recognized Claim | 181093 | 530280798 | Void or Withdrawn | 342517 | 530467944 | Void or Withdrawn |
| 19670 | 530088953 | No Recognized Claim | 181094 | 530280799 | Void or Withdrawn | 342518 | 530467945 | Void or Withdrawn |
| 19671 | 530088954 | No Recognized Claim | 181095 | 530280800 | Void or Withdrawn | 342519 | 530467946 | Void or Withdrawn |
| 19672 | 530088959 | No Recognized Claim | 181096 | 530280801 | Void or Withdrawn | 342520 | 530467947 | Void or Withdrawn |
| 19673 | 530088960 | No Eligible Purchases | 181097 | 530280802 | Void or Withdrawn | 342521 | 530467948 | Void or Withdrawn |
| 19674 | 530088962 | No Recognized Claim | 181098 | 530280803 | Void or Withdrawn | 342522 | 530467949 | Void or Withdrawn |
| 19675 | 530088964 | No Recognized Claim | 181099 | 530280804 | Void or Withdrawn | 342523 | 530467950 | Void or Withdrawn |
| 19676 | 530088970 | No Recognized Claim | 181100 | 530280805 | Void or Withdrawn | 342524 | 530467951 | Void or Withdrawn |
| 19677 | 530088975 | No Recognized Claim | 181101 | 530280806 | Void or Withdrawn | 342525 | 530467952 | Void or Withdrawn |
| 19678 | 530088976 | No Eligible Purchases | 181102 | 530280807 | Void or Withdrawn | 342526 | 530467953 | Void or Withdrawn |
| 19679 | 530088977 | No Eligible Purchases | 181103 | 530280808 | Void or Withdrawn | 342527 | 530467954 | Void or Withdrawn |
| 19680 | 530088978 | No Recognized Claim | 181104 | 530280809 | Void or Withdrawn | 342528 | 530467955 | Void or Withdrawn |
| 19681 | 530088985 | No Recognized Claim | 181105 | 530280810 | Void or Withdrawn | 342529 | 530467956 | Void or Withdrawn |
| 19682 | 530088988 | No Recognized Claim | 181106 | 530280811 | Void or Withdrawn | 342530 | 530467957 | Void or Withdrawn |
| 19683 | 530088989 | No Recognized Claim | 181107 | 530280812 | Void or Withdrawn | 342531 | 530467958 | Void or Withdrawn |
| 19684 | 530088991 | No Recognized Claim | 181108 | 530280813 | Void or Withdrawn | 342532 | 530467959 | Void or Withdrawn |
| 19685 | 530088992 | No Recognized Claim | 181109 | 530280814 | Void or Withdrawn | 342533 | 530467960 | Void or Withdrawn |
| 19686 | 530088994 | No Recognized Claim | 181110 | 530280815 | Void or Withdrawn | 342534 | 530467961 | Void or Withdrawn |
| 19687 | 530088996 | No Recognized Claim | 181111 | 530280816 | Void or Withdrawn | 342535 | 530467962 | Void or Withdrawn |
| 19688 | 530089004 | No Recognized Claim | 181112 | 530280817 | Void or Withdrawn | 342536 | 530467963 | Void or Withdrawn |
| 19689 | 530089005 | No Recognized Claim | 181113 | 530280818 | Void or Withdrawn | 342537 | 530467964 | Void or Withdrawn |
| 19690 | 530089006 | No Eligible Purchases | 181114 | 530280819 | Void or Withdrawn | 342538 | 530467965 | Void or Withdrawn |
| 19691 | 530089007 | No Recognized Claim | 181115 | 530280820 | Void or Withdrawn | 342539 | 530467966 | Void or Withdrawn |
| 19692 | 530089010 | No Recognized Claim | 181116 | 530280821 | Void or Withdrawn | 342540 | 530467967 | Void or Withdrawn |
| 19693 | 530089014 | No Recognized Claim | 181117 | 530280822 | Void or Withdrawn | 342541 | 530467968 | Void or Withdrawn |
| 19694 | 530089015 | No Eligible Purchases | 181118 | 530280823 | Void or Withdrawn | 342542 | 530467969 | Void or Withdrawn |
| 19695 | 530089017 | No Recognized Claim | 181119 | 530280824 | Void or Withdrawn | 342543 | 530467970 | Void or Withdrawn |
| 19696 | 530089021 | No Recognized Claim | 181120 | 530280825 | Void or Withdrawn | 342544 | 530467971 | Void or Withdrawn |
| 19697 | 530089022 | No Recognized Claim | 181121 | 530280826 | Void or Withdrawn | 342545 | 530467972 | Void or Withdrawn |
| 19698 | 530089023 | No Recognized Claim | 181122 | 530280827 | Void or Withdrawn | 342546 | 530467973 | Void or Withdrawn |
| 19699 | 530089027 | No Recognized Claim | 181123 | 530280828 | Void or Withdrawn | 342547 | 530467974 | Void or Withdrawn |
| 19700 | 530089028 | No Eligible Purchases | 181124 | 530280829 | Void or Withdrawn | 342548 | 530467975 | Void or Withdrawn |
| 19701 | 530089034 | No Eligible Purchases | 181125 | 530280830 | Void or Withdrawn | 342549 | 530467976 | Void or Withdrawn |
| 19702 | 530089035 | No Recognized Claim | 181126 | 530280831 | Void or Withdrawn | 342550 | 530467977 | Void or Withdrawn |
| 19703 | 530089038 | No Recognized Claim | 181127 | 530280832 | Void or Withdrawn | 342551 | 530467978 | Void or Withdrawn |
| 19704 | 530089040 | No Recognized Claim | 181128 | 530280833 | Void or Withdrawn | 342552 | 530467979 | Void or Withdrawn |
| 19705 | 530089042 | No Recognized Claim | 181129 | 530280834 | Void or Withdrawn | 342553 | 530467980 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19706 | 530089043 | No Recognized Claim | 181130 | 530280835 | Void or Withdrawn | 342554 | 530467981 | Void or Withdrawn |
| 19707 | 530089047 | No Recognized Claim | 181131 | 530280836 | Void or Withdrawn | 342555 | 530467982 | Void or Withdrawn |
| 19708 | 530089050 | No Recognized Claim | 181132 | 530280837 | Void or Withdrawn | 342556 | 530467983 | Void or Withdrawn |
| 19709 | 530089054 | No Recognized Claim | 181133 | 530280838 | Void or Withdrawn | 342557 | 530467984 | Void or Withdrawn |
| 19710 | 530089055 | No Eligible Purchases | 181134 | 530280839 | Void or Withdrawn | 342558 | 530467985 | Void or Withdrawn |
| 19711 | 530089056 | No Eligible Purchases | 181135 | 530280840 | Void or Withdrawn | 342559 | 530467986 | Void or Withdrawn |
| 19712 | 530089058 | No Eligible Purchases | 181136 | 530280841 | Void or Withdrawn | 342560 | 530467987 | Void or Withdrawn |
| 19713 | 530089059 | No Recognized Claim | 181137 | 530280842 | Void or Withdrawn | 342561 | 530467988 | Void or Withdrawn |
| 19714 | 530089060 | No Eligible Purchases | 181138 | 530280843 | Void or Withdrawn | 342562 | 530467989 | Void or Withdrawn |
| 19715 | 530089064 | No Eligible Purchases | 181139 | 530280844 | Void or Withdrawn | 342563 | 530467990 | Void or Withdrawn |
| 19716 | 530089066 | No Eligible Purchases | 181140 | 530280845 | Void or Withdrawn | 342564 | 530467991 | Void or Withdrawn |
| 19717 | 530089067 | No Recognized Claim | 181141 | 530280846 | Void or Withdrawn | 342565 | 530467992 | Void or Withdrawn |
| 19718 | 530089077 | No Eligible Purchases | 181142 | 530280847 | Void or Withdrawn | 342566 | 530467993 | Void or Withdrawn |
| 19719 | 530089077 | No Recognized Claim | 181143 | 530280848 | Void or Withdrawn | 342567 | 530467994 | Void or Withdrawn |
| 19720 | 530089079 | No Recognized Claim | 181144 | 530280849 | Void or Withdrawn | 342568 | 530467995 | Void or Withdrawn |
| 19721 | 530089083 | No Eligible Purchases | 181145 | 530280850 | Void or Withdrawn | 342569 | 530467996 | Void or Withdrawn |
| 19722 | 530089086 | No Recognized Claim | 181146 | 530280851 | Void or Withdrawn | 342570 | 530467997 | Void or Withdrawn |
| 19723 | 530089088 | No Eligible Purchases | 181147 | 530280852 | Void or Withdrawn | 342571 | 530467998 | Void or Withdrawn |
| 19724 | 530089090 | No Eligible Purchases | 181148 | 530280853 | Void or Withdrawn | 342572 | 530467999 | Void or Withdrawn |
| 19725 | 530089091 | No Recognized Claim | 181149 | 530280854 | Void or Withdrawn | 342573 | 530468000 | Void or Withdrawn |
| 19726 | 530089094 | No Recognized Claim | 181150 | 530280855 | Void or Withdrawn | 342574 | 530468001 | Void or Withdrawn |
| 19727 | 530089095 | No Recognized Claim | 181151 | 530280856 | Void or Withdrawn | 342575 | 530468002 | Void or Withdrawn |
| 19728 | 530089099 | No Recognized Claim | 181152 | 530280857 | Void or Withdrawn | 342576 | 530468003 | Void or Withdrawn |
| 19729 | 530089101 | No Recognized Claim | 181153 | 530280858 | Void or Withdrawn | 342577 | 530468004 | Void or Withdrawn |
| 19730 | 530089102 | No Recognized Claim | 181154 | 530280859 | Void or Withdrawn | 342578 | 530468005 | Void or Withdrawn |
| 19731 | 530089103 | No Recognized Claim | 181155 | 530280860 | Void or Withdrawn | 342579 | 530468006 | Void or Withdrawn |
| 19732 | 530089105 | No Recognized Claim | 181156 | 530280861 | Void or Withdrawn | 342580 | 530468007 | Void or Withdrawn |
| 19733 | 530089106 | No Eligible Purchases | 181157 | 530280862 | Void or Withdrawn | 342581 | 530468008 | Void or Withdrawn |
| 19734 | 530089108 | No Recognized Claim | 181158 | 530280863 | Void or Withdrawn | 342582 | 530468009 | Void or Withdrawn |
| 19735 | 530089109 | No Recognized Claim | 181159 | 530280864 | Void or Withdrawn | 342583 | 530468010 | Void or Withdrawn |
| 19736 | 530089110 | No Recognized Claim | 181160 | 530280865 | Void or Withdrawn | 342584 | 530468011 | Void or Withdrawn |
| 19737 | 530089112 | No Eligible Purchases | 181161 | 530280866 | Void or Withdrawn | 342585 | 530468012 | Void or Withdrawn |
| 19738 | 530089114 | No Recognized Claim | 181162 | 530280867 | Void or Withdrawn | 342586 | 530468013 | Void or Withdrawn |
| 19739 | 530089115 | No Recognized Claim | 181163 | 530280868 | Void or Withdrawn | 342587 | 530468014 | Void or Withdrawn |
| 19740 | 530089116 | No Recognized Claim | 181164 | 530280869 | Void or Withdrawn | 342588 | 530468015 | Void or Withdrawn |
| 19741 | 530089119 | No Recognized Claim | 181165 | 530280870 | Void or Withdrawn | 342589 | 530468016 | Void or Withdrawn |
| 19742 | 530089120 | No Recognized Claim | 181166 | 530280871 | Void or Withdrawn | 342590 | 530468017 | Void or Withdrawn |
| 19743 | 530089121 | No Recognized Claim | 181167 | 530280872 | Void or Withdrawn | 342591 | 530468018 | Void or Withdrawn |
| 19744 | 530089122 | No Eligible Purchases | 181168 | 530280873 | Void or Withdrawn | 342592 | 530468019 | Void or Withdrawn |
| 19745 | 530089123 | No Recognized Claim | 181169 | 530280874 | Void or Withdrawn | 342593 | 530468020 | Void or Withdrawn |
| 19746 | 530089124 | No Eligible Purchases | 181170 | 530280875 | Void or Withdrawn | 342594 | 530468021 | Void or Withdrawn |
| 19747 | 530089125 | No Recognized Claim | 181171 | 530280876 | Void or Withdrawn | 342595 | 530468022 | Void or Withdrawn |
| 19748 | 530089126 | No Recognized Claim | 181172 | 530280877 | Void or Withdrawn | 342596 | 530468023 | Void or Withdrawn |
| 19749 | 530089127 | No Recognized Claim | 181173 | 530280878 | Void or Withdrawn | 342597 | 530468024 | Void or Withdrawn |
| 19750 | 530089129 | No Recognized Claim | 181174 | 530280879 | Void or Withdrawn | 342598 | 530468025 | Void or Withdrawn |
| 19751 | 530089131 | No Eligible Purchases | 181175 | 530280880 | Void or Withdrawn | 342599 | 530468026 | Void or Withdrawn |
| 19752 | 530089132 | No Recognized Claim | 181176 | 530280881 | Void or Withdrawn | 342600 | 530468027 | Void or Withdrawn |
| 19753 | 530089133 | No Recognized Claim | 181177 | 530280882 | Void or Withdrawn | 342601 | 530468028 | Void or Withdrawn |
| 19754 | 530089135 | No Recognized Claim | 181178 | 530280883 | Void or Withdrawn | 342602 | 530468029 | Void or Withdrawn |
| 19755 | 530089136 | No Recognized Claim | 181179 | 530280884 | Void or Withdrawn | 342603 | 530468030 | Void or Withdrawn |
| 19756 | 530089140 | No Eligible Purchases | 181180 | 530280885 | Void or Withdrawn | 342604 | 530468031 | Void or Withdrawn |
| 19757 | 530089145 | No Recognized Claim | 181181 | 530280886 | Void or Withdrawn | 342605 | 530468032 | Void or Withdrawn |
| 19758 | 530089157 | No Recognized Claim | 181182 | 530280887 | Void or Withdrawn | 342606 | 530468033 | Void or Withdrawn |
| 19759 | 530089159 | No Recognized Claim | 181183 | 530280888 | Void or Withdrawn | 342607 | 530468034 | Void or Withdrawn |
| 19760 | 530089165 | No Recognized Claim | 181184 | 530280889 | Void or Withdrawn | 342608 | 530468035 | Void or Withdrawn |
| 19761 | 530089170 | No Recognized Claim | 181185 | 530280890 | Void or Withdrawn | 342609 | 530468036 | Void or Withdrawn |
| 19762 | 530089172 | No Recognized Claim | 181186 | 530280891 | Void or Withdrawn | 342610 | 530468037 | Void or Withdrawn |
| 19763 | 530089174 | No Recognized Claim | 181187 | 530280892 | Void or Withdrawn | 342611 | 530468038 | Void or Withdrawn |
| 19764 | 530089176 | No Recognized Claim | 181188 | 530280893 | Void or Withdrawn | 342612 | 530468039 | Void or Withdrawn |
| 19765 | 530089177 | No Recognized Claim | 181189 | 530280894 | Void or Withdrawn | 342613 | 530468040 | Void or Withdrawn |
| 19766 | 530089178 | No Eligible Purchases | 181190 | 530280895 | Void or Withdrawn | 342614 | 530468041 | Void or Withdrawn |
| 19767 | 530089182 | No Recognized Claim | 181191 | 530280896 | Void or Withdrawn | 342615 | 530468042 | Void or Withdrawn |
| 19768 | 530089186 | No Recognized Claim | 181192 | 530280897 | Void or Withdrawn | 342616 | 530468043 | Void or Withdrawn |
| 19769 | 530089189 | No Recognized Claim | 181193 | 530280898 | Void or Withdrawn | 342617 | 530468044 | Void or Withdrawn |
| 19770 | 530089196 | No Recognized Claim | 181194 | 530280899 | Void or Withdrawn | 342618 | 530468045 | Void or Withdrawn |
| 19771 | 530089197 | No Recognized Claim | 181195 | 530280900 | Void or Withdrawn | 342619 | 530468046 | Void or Withdrawn |
| 19772 | 530089199 | No Recognized Claim | 181196 | 530280901 | Void or Withdrawn | 342620 | 530468047 | Void or Withdrawn |
| 19773 | 530089200 | No Recognized Claim | 181197 | 530280902 | Void or Withdrawn | 342621 | 530468048 | Void or Withdrawn |
| 19774 | 530089202 | No Eligible Purchases | 181198 | 530280903 | Void or Withdrawn | 342622 | 530468049 | Void or Withdrawn |
| 19775 | 530089203 | No Recognized Claim | 181199 | 530280904 | Void or Withdrawn | 342623 | 530468050 | Void or Withdrawn |
| 19776 | 530089206 | No Recognized Claim | 181200 | 530280905 | Void or Withdrawn | 342624 | 530468051 | Void or Withdrawn |
| 19777 | 530089210 | No Recognized Claim | 181201 | 530280906 | Void or Withdrawn | 342625 | 530468052 | Void or Withdrawn |
| 19778 | 530089213 | No Recognized Claim | 181202 | 530280907 | Void or Withdrawn | 342626 | 530468053 | Void or Withdrawn |
| 19779 | 530089215 | No Recognized Claim | 181203 | 530280908 | Void or Withdrawn | 342627 | 530468054 | Void or Withdrawn |
| 19780 | 530089219 | No Eligible Purchases | 181204 | 530280909 | Void or Withdrawn | 342628 | 530468055 | Void or Withdrawn |
| 19781 | 530089220 | No Recognized Claim | 181205 | 530280910 | Void or Withdrawn | 342629 | 530468056 | Void or Withdrawn |
| 19782 | 530089221 | No Recognized Claim | 181206 | 530280911 | Void or Withdrawn | 342630 | 530468057 | Void or Withdrawn |
| 19783 | 530089222 | No Recognized Claim | 181207 | 530280912 | Void or Withdrawn | 342631 | 530468058 | Void or Withdrawn |
| 19784 | 530089224 | No Eligible Purchases | 181208 | 530280913 | Void or Withdrawn | 342632 | 530468059 | Void or Withdrawn |
| 19785 | 530089226 | No Recognized Claim | 181209 | 530280914 | Void or Withdrawn | 342633 | 530468060 | Void or Withdrawn |
| 19786 | 530089227 | No Recognized Claim | 181210 | 530280915 | Void or Withdrawn | 342634 | 530468061 | Void or Withdrawn |
| 19787 | 530089228 | No Recognized Claim | 181211 | 530280916 | Void or Withdrawn | 342635 | 530468062 | Void or Withdrawn |
| 19788 | 530089230 | No Eligible Purchases | 181212 | 530280917 | Void or Withdrawn | 342636 | 530468063 | Void or Withdrawn |
| 19789 | 530089233 | No Recognized Claim | 181213 | 530280918 | Void or Withdrawn | 342637 | 530468064 | Void or Withdrawn |
| 19790 | 530089234 | No Recognized Claim | 181214 | 530280919 | Void or Withdrawn | 342638 | 530468065 | Void or Withdrawn |
| 19791 | 530089235 | No Recognized Claim | 181215 | 530280920 | Void or Withdrawn | 342639 | 530468066 | Void or Withdrawn |
| 19792 | 530089237 | No Recognized Claim | 181216 | 530280921 | Void or Withdrawn | 342640 | 530468067 | Void or Withdrawn |
| 19793 | 530089240 | No Recognized Claim | 181217 | 530280922 | Void or Withdrawn | 342641 | 530468068 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19794 | 530089241 | No Recognized Claim | 181218 | 530280923 | Void or Withdrawn | 342642 | 530468069 | Void or Withdrawn |
| 19795 | 530089243 | No Recognized Claim | 181219 | 530280924 | Void or Withdrawn | 342643 | 530468070 | Void or Withdrawn |
| 19796 | 530089252 | No Recognized Claim | 181220 | 530280925 | Void or Withdrawn | 342644 | 530468071 | Void or Withdrawn |
| 19797 | 530089254 | No Eligible Purchases | 181221 | 530280926 | Void or Withdrawn | 342645 | 530468072 | Void or Withdrawn |
| 19798 | 530089257 | No Recognized Claim | 181222 | 530280927 | Void or Withdrawn | 342646 | 530468073 | Void or Withdrawn |
| 19799 | 530089258 | No Eligible Purchases | 181223 | 530280928 | Void or Withdrawn | 342647 | 530468074 | Void or Withdrawn |
| 19800 | 530089259 | No Eligible Purchases | 181224 | 530280929 | Void or Withdrawn | 342648 | 530468075 | Void or Withdrawn |
| 19801 | 530089260 | No Eligible Purchases | 181225 | 530280930 | Void or Withdrawn | 342649 | 530468076 | Void or Withdrawn |
| 19802 | 530089261 | No Eligible Purchases | 181226 | 530280931 | Void or Withdrawn | 342650 | 530468077 | Void or Withdrawn |
| 19803 | 530089262 | No Recognized Claim | 181227 | 530280932 | Void or Withdrawn | 342651 | 530468078 | Void or Withdrawn |
| 19804 | 530089263 | No Recognized Claim | 181228 | 530280933 | Void or Withdrawn | 342652 | 530468079 | Void or Withdrawn |
| 19805 | 530089265 | No Recognized Claim | 181229 | 530280934 | Void or Withdrawn | 342653 | 530468080 | Void or Withdrawn |
| 19806 | 530089269 | No Recognized Claim | 181230 | 530280935 | Void or Withdrawn | 342654 | 530468081 | Void or Withdrawn |
| 19807 | 530089270 | No Recognized Claim | 181231 | 530280936 | Void or Withdrawn | 342655 | 530468082 | Void or Withdrawn |
| 19808 | 530089274 | No Recognized Claim | 181232 | 530280937 | Void or Withdrawn | 342656 | 530468083 | Void or Withdrawn |
| 19809 | 530089275 | No Recognized Claim | 181233 | 530280938 | Void or Withdrawn | 342657 | 530468084 | Void or Withdrawn |
| 19810 | 530089276 | No Recognized Claim | 181234 | 530280939 | Void or Withdrawn | 342658 | 530468085 | Void or Withdrawn |
| 19811 | 530089277 | No Eligible Purchases | 181235 | 530280940 | Void or Withdrawn | 342659 | 530468086 | Void or Withdrawn |
| 19812 | 530089281 | No Eligible Purchases | 181236 | 530280941 | Void or Withdrawn | 342660 | 530468087 | Void or Withdrawn |
| 19813 | 530089285 | No Recognized Claim | 181237 | 530280942 | Void or Withdrawn | 342661 | 530468088 | Void or Withdrawn |
| 19814 | 530089287 | No Recognized Claim | 181238 | 530280943 | Void or Withdrawn | 342662 | 530468089 | Void or Withdrawn |
| 19815 | 530089291 | No Recognized Claim | 181239 | 530280944 | Void or Withdrawn | 342663 | 530468090 | Void or Withdrawn |
| 19816 | 530089292 | No Recognized Claim | 181240 | 530280945 | Void or Withdrawn | 342664 | 530468091 | Void or Withdrawn |
| 19817 | 530089293 | No Recognized Claim | 181241 | 530280946 | Void or Withdrawn | 342665 | 530468092 | Void or Withdrawn |
| 19818 | 530089295 | No Eligible Purchases | 181242 | 530280947 | Void or Withdrawn | 342666 | 530468093 | Void or Withdrawn |
| 19819 | 530089299 | No Recognized Claim | 181243 | 530280948 | Void or Withdrawn | 342667 | 530468094 | Void or Withdrawn |
| 19820 | 530089301 | No Eligible Purchases | 181244 | 530280949 | Void or Withdrawn | 342668 | 530468095 | Void or Withdrawn |
| 19821 | 530089302 | No Recognized Claim | 181245 | 530280950 | Void or Withdrawn | 342669 | 530468096 | Void or Withdrawn |
| 19822 | 530089304 | No Recognized Claim | 181246 | 530280951 | Void or Withdrawn | 342670 | 530468097 | Void or Withdrawn |
| 19823 | 530089305 | No Recognized Claim | 181247 | 530280952 | Void or Withdrawn | 342671 | 530468098 | Void or Withdrawn |
| 19824 | 530089308 | No Eligible Purchases | 181248 | 530280953 | Void or Withdrawn | 342672 | 530468099 | Void or Withdrawn |
| 19825 | 530089317 | No Recognized Claim | 181249 | 530280954 | Void or Withdrawn | 342673 | 530468100 | Void or Withdrawn |
| 19826 | 530089317 | No Recognized Claim | 181250 | 530280955 | Void or Withdrawn | 342674 | 530468101 | Void or Withdrawn |
| 19827 | 530089319 | No Recognized Claim | 181251 | 530280956 | Void or Withdrawn | 342675 | 530468102 | Void or Withdrawn |
| 19828 | 530089320 | No Eligible Purchases | 181252 | 530280957 | Void or Withdrawn | 342676 | 530468103 | Void or Withdrawn |
| 19829 | 530089321 | No Recognized Claim | 181253 | 530280958 | Void or Withdrawn | 342677 | 530468104 | Void or Withdrawn |
| 19830 | 530089323 | No Recognized Claim | 181254 | 530280959 | Void or Withdrawn | 342678 | 530468105 | Void or Withdrawn |
| 19831 | 530089324 | No Eligible Purchases | 181255 | 530280960 | Void or Withdrawn | 342679 | 530468106 | Void or Withdrawn |
| 19832 | 530089325 | No Recognized Claim | 181256 | 530280961 | Void or Withdrawn | 342680 | 530468107 | Void or Withdrawn |
| 19833 | 530089327 | No Recognized Claim | 181257 | 530280962 | Void or Withdrawn | 342681 | 530468108 | Void or Withdrawn |
| 19834 | 530089328 | No Recognized Claim | 181258 | 530280963 | Void or Withdrawn | 342682 | 530468109 | Void or Withdrawn |
| 19835 | 530089331 | No Recognized Claim | 181259 | 530280964 | Void or Withdrawn | 342683 | 530468110 | Void or Withdrawn |
| 19836 | 530089336 | No Recognized Claim | 181260 | 530280965 | Void or Withdrawn | 342684 | 530468111 | Void or Withdrawn |
| 19837 | 530089337 | No Recognized Claim | 181261 | 530280966 | Void or Withdrawn | 342685 | 530468112 | Void or Withdrawn |
| 19838 | 530089341 | No Recognized Claim | 181262 | 530280967 | Void or Withdrawn | 342686 | 530468113 | Void or Withdrawn |
| 19839 | 530089342 | No Eligible Purchases | 181263 | 530280968 | Void or Withdrawn | 342687 | 530468114 | Void or Withdrawn |
| 19840 | 530089345 | No Recognized Claim | 181264 | 530280969 | Void or Withdrawn | 342688 | 530468115 | Void or Withdrawn |
| 19841 | 530089346 | No Recognized Claim | 181265 | 530280970 | Void or Withdrawn | 342689 | 530468116 | Void or Withdrawn |
| 19842 | 530089349 | No Eligible Purchases | 181266 | 530280971 | Void or Withdrawn | 342690 | 530468117 | Void or Withdrawn |
| 19843 | 530089358 | No Recognized Claim | 181267 | 530280972 | Void or Withdrawn | 342691 | 530468118 | Void or Withdrawn |
| 19844 | 530089359 | No Recognized Claim | 181268 | 530280973 | Void or Withdrawn | 342692 | 530468119 | Void or Withdrawn |
| 19845 | 530089365 | No Recognized Claim | 181269 | 530280974 | Void or Withdrawn | 342693 | 530468120 | Void or Withdrawn |
| 19846 | 530089366 | No Recognized Claim | 181270 | 530280975 | Void or Withdrawn | 342694 | 530468121 | Void or Withdrawn |
| 19847 | 530089367 | No Recognized Claim | 181271 | 530280976 | Void or Withdrawn | 342695 | 530468122 | Void or Withdrawn |
| 19848 | 530089369 | No Eligible Purchases | 181272 | 530280977 | Void or Withdrawn | 342696 | 530468123 | Void or Withdrawn |
| 19849 | 530089372 | No Recognized Claim | 181273 | 530280978 | Void or Withdrawn | 342697 | 530468124 | Void or Withdrawn |
| 19850 | 530089373 | No Recognized Claim | 181274 | 530280979 | Void or Withdrawn | 342698 | 530468125 | Void or Withdrawn |
| 19851 | 530089377 | No Recognized Claim | 181275 | 530280980 | Void or Withdrawn | 342699 | 530468126 | Void or Withdrawn |
| 19852 | 530089380 | No Recognized Claim | 181276 | 530280981 | Void or Withdrawn | 342700 | 530468127 | Void or Withdrawn |
| 19853 | 530089381 | No Eligible Purchases | 181277 | 530280982 | Void or Withdrawn | 342701 | 530468128 | Void or Withdrawn |
| 19854 | 530089382 | No Recognized Claim | 181278 | 530280983 | Void or Withdrawn | 342702 | 530468129 | Void or Withdrawn |
| 19855 | 530089384 | No Recognized Claim | 181279 | 530280984 | Void or Withdrawn | 342703 | 530468130 | Void or Withdrawn |
| 19856 | 530089385 | No Eligible Purchases | 181280 | 530280985 | Void or Withdrawn | 342704 | 530468131 | Void or Withdrawn |
| 19857 | 530089389 | No Recognized Claim | 181281 | 530280986 | Void or Withdrawn | 342705 | 530468132 | Void or Withdrawn |
| 19858 | 530089390 | No Eligible Purchases | 181282 | 530280987 | Void or Withdrawn | 342706 | 530468133 | Void or Withdrawn |
| 19859 | 530089391 | No Recognized Claim | 181283 | 530280988 | Void or Withdrawn | 342707 | 530468134 | Void or Withdrawn |
| 19860 | 530089392 | No Eligible Purchases | 181284 | 530280989 | Void or Withdrawn | 342708 | 530468135 | Void or Withdrawn |
| 19861 | 530089395 | No Recognized Claim | 181285 | 530280990 | Void or Withdrawn | 342709 | 530468136 | Void or Withdrawn |
| 19862 | 530089396 | No Recognized Claim | 181286 | 530280991 | Void or Withdrawn | 342710 | 530468137 | Void or Withdrawn |
| 19863 | 530089397 | No Recognized Claim | 181287 | 530280992 | Void or Withdrawn | 342711 | 530468138 | Void or Withdrawn |
| 19864 | 530089398 | No Recognized Claim | 181288 | 530280993 | Void or Withdrawn | 342712 | 530468139 | Void or Withdrawn |
| 19865 | 530089399 | No Recognized Claim | 181289 | 530280994 | Void or Withdrawn | 342713 | 530468140 | Void or Withdrawn |
| 19866 | 530089400 | No Recognized Claim | 181290 | 530280995 | Void or Withdrawn | 342714 | 530468141 | Void or Withdrawn |
| 19867 | 530089404 | No Recognized Claim | 181291 | 530280996 | Void or Withdrawn | 342715 | 530468142 | Void or Withdrawn |
| 19868 | 530089407 | No Recognized Claim | 181292 | 530280997 | Void or Withdrawn | 342716 | 530468143 | Void or Withdrawn |
| 19869 | 530089408 | No Recognized Claim | 181293 | 530280998 | Void or Withdrawn | 342717 | 530468144 | Void or Withdrawn |
| 19870 | 530089413 | No Recognized Claim | 181294 | 530280999 | Void or Withdrawn | 342718 | 530468145 | Void or Withdrawn |
| 19871 | 530089417 | No Recognized Claim | 181295 | 530281000 | Void or Withdrawn | 342719 | 530468146 | Void or Withdrawn |
| 19872 | 530089420 | No Recognized Claim | 181296 | 530281001 | Void or Withdrawn | 342720 | 530468147 | Void or Withdrawn |
| 19873 | 530089422 | No Eligible Purchases | 181297 | 530281002 | Void or Withdrawn | 342721 | 530468148 | Void or Withdrawn |
| 19874 | 530089426 | No Recognized Claim | 181298 | 530281003 | Void or Withdrawn | 342722 | 530468149 | Void or Withdrawn |
| 19875 | 530089431 | No Recognized Claim | 181299 | 530281004 | Void or Withdrawn | 342723 | 530468150 | Void or Withdrawn |
| 19876 | 530089432 | No Eligible Purchases | 181300 | 530281005 | Void or Withdrawn | 342724 | 530468151 | Void or Withdrawn |
| 19877 | 530089434 | No Eligible Purchases | 181301 | 530281006 | Void or Withdrawn | 342725 | 530468152 | Void or Withdrawn |
| 19878 | 530089435 | No Recognized Claim | 181302 | 530281007 | Void or Withdrawn | 342726 | 530468153 | Void or Withdrawn |
| 19879 | 530089438 | No Recognized Claim | 181303 | 530281008 | Void or Withdrawn | 342727 | 530468154 | Void or Withdrawn |
| 19880 | 530089440 | No Eligible Purchases | 181304 | 530281009 | Void or Withdrawn | 342728 | 530468155 | Void or Withdrawn |
| 19881 | 530089442 | No Eligible Purchases | 181305 | 530281010 | Void or Withdrawn | 342729 | 530468156 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19882 | 530089444 | No Recognized Claim | 181306 | 530281011 | Void or Withdrawn | 342730 | 530468157 | Void or Withdrawn |
| 19883 | 530089445 | No Eligible Purchases | 181307 | 530281012 | Void or Withdrawn | 342731 | 530468158 | Void or Withdrawn |
| 19884 | 530089446 | No Eligible Purchases | 181308 | 530281013 | Void or Withdrawn | 342732 | 530468159 | Void or Withdrawn |
| 19885 | 530089447 | No Eligible Purchases | 181309 | 530281014 | Void or Withdrawn | 342733 | 530468160 | Void or Withdrawn |
| 19886 | 530089448 | No Eligible Purchases | 181310 | 530281015 | Void or Withdrawn | 342734 | 530468161 | Void or Withdrawn |
| 19887 | 530089451 | No Eligible Purchases | 181311 | 530281016 | Void or Withdrawn | 342735 | 530468162 | Void or Withdrawn |
| 19888 | 530089452 | No Eligible Purchases | 181312 | 530281017 | Void or Withdrawn | 342736 | 530468163 | Void or Withdrawn |
| 19889 | 530089452 | No Eligible Purchases | 181313 | 530281018 | Void or Withdrawn | 342737 | 530468164 | Void or Withdrawn |
| 19890 | 530089453 | No Eligible Purchases | 181314 | 530281019 | Void or Withdrawn | 342738 | 530468165 | Void or Withdrawn |
| 19891 | 530089454 | No Recognized Claim | 181315 | 530281020 | Void or Withdrawn | 342739 | 530468166 | Void or Withdrawn |
| 19892 | 530089457 | No Recognized Claim | 181316 | 530281021 | Void or Withdrawn | 342740 | 530468167 | Void or Withdrawn |
| 19893 | 530089458 | No Recognized Claim | 181317 | 530281022 | Void or Withdrawn | 342741 | 530468168 | Void or Withdrawn |
| 19894 | 530089459 | No Recognized Claim | 181318 | 530281023 | Void or Withdrawn | 342742 | 530468169 | Void or Withdrawn |
| 19895 | 530089460 | No Recognized Claim | 181319 | 530281024 | Void or Withdrawn | 342743 | 530468170 | Void or Withdrawn |
| 19896 | 530089462 | No Recognized Claim | 181320 | 530281025 | Void or Withdrawn | 342744 | 530468171 | Void or Withdrawn |
| 19897 | 530089464 | No Recognized Claim | 181321 | 530281026 | Void or Withdrawn | 342745 | 530468172 | Void or Withdrawn |
| 19898 | 530089465 | No Recognized Claim | 181322 | 530281027 | Void or Withdrawn | 342746 | 530468173 | Void or Withdrawn |
| 19899 | 530089467 | No Recognized Claim | 181323 | 530281028 | Void or Withdrawn | 342747 | 530468174 | Void or Withdrawn |
| 19900 | 530089471 | No Recognized Claim | 181324 | 530281029 | Void or Withdrawn | 342748 | 530468175 | Void or Withdrawn |
| 19901 | 530089473 | No Recognized Claim | 181325 | 530281030 | Void or Withdrawn | 342749 | 530468176 | Void or Withdrawn |
| 19902 | 530089475 | No Recognized Claim | 181326 | 530281031 | Void or Withdrawn | 342750 | 530468177 | Void or Withdrawn |
| 19903 | 530089476 | No Recognized Claim | 181327 | 530281032 | Void or Withdrawn | 342751 | 530468178 | Void or Withdrawn |
| 19904 | 530089478 | No Recognized Claim | 181328 | 530281033 | Void or Withdrawn | 342752 | 530468179 | Void or Withdrawn |
| 19905 | 530089484 | No Recognized Claim | 181329 | 530281034 | Void or Withdrawn | 342753 | 530468180 | Void or Withdrawn |
| 19906 | 530089486 | No Eligible Purchases | 181330 | 530281035 | Void or Withdrawn | 342754 | 530468181 | Void or Withdrawn |
| 19907 | 530089487 | No Recognized Claim | 181331 | 530281036 | Void or Withdrawn | 342755 | 530468182 | Void or Withdrawn |
| 19908 | 530089491 | No Recognized Claim | 181332 | 530281037 | Void or Withdrawn | 342756 | 530468183 | Void or Withdrawn |
| 19909 | 530089500 | No Recognized Claim | 181333 | 530281038 | Void or Withdrawn | 342757 | 530468184 | Void or Withdrawn |
| 19910 | 530089508 | No Recognized Claim | 181334 | 530281039 | Void or Withdrawn | 342758 | 530468185 | Void or Withdrawn |
| 19911 | 530089510 | No Recognized Claim | 181335 | 530281040 | Void or Withdrawn | 342759 | 530468186 | Void or Withdrawn |
| 19912 | 530089511 | No Eligible Purchases | 181336 | 530281041 | Void or Withdrawn | 342760 | 530468187 | Void or Withdrawn |
| 19913 | 530089515 | No Recognized Claim | 181337 | 530281042 | Void or Withdrawn | 342761 | 530468188 | Void or Withdrawn |
| 19914 | 530089516 | No Recognized Claim | 181338 | 530281043 | Void or Withdrawn | 342762 | 530468189 | Void or Withdrawn |
| 19915 | 530089517 | No Recognized Claim | 181339 | 530281044 | Void or Withdrawn | 342763 | 530468190 | Void or Withdrawn |
| 19916 | 530089519 | No Recognized Claim | 181340 | 530281045 | Void or Withdrawn | 342764 | 530468191 | Void or Withdrawn |
| 19917 | 530089524 | No Recognized Claim | 181341 | 530281046 | Void or Withdrawn | 342765 | 530468192 | Void or Withdrawn |
| 19918 | 530089525 | No Eligible Purchases | 181342 | 530281047 | Void or Withdrawn | 342766 | 530468193 | Void or Withdrawn |
| 19919 | 530089530 | No Recognized Claim | 181343 | 530281048 | Void or Withdrawn | 342767 | 530468194 | Void or Withdrawn |
| 19920 | 530089531 | No Recognized Claim | 181344 | 530281049 | Void or Withdrawn | 342768 | 530468195 | Void or Withdrawn |
| 19921 | 530089532 | No Recognized Claim | 181345 | 530281050 | Void or Withdrawn | 342769 | 530468196 | Void or Withdrawn |
| 19922 | 530089533 | No Recognized Claim | 181346 | 530281051 | Void or Withdrawn | 342770 | 530468197 | Void or Withdrawn |
| 19923 | 530089534 | No Recognized Claim | 181347 | 530281052 | Void or Withdrawn | 342771 | 530468198 | Void or Withdrawn |
| 19924 | 530089539 | No Recognized Claim | 181348 | 530281053 | Void or Withdrawn | 342772 | 530468199 | Void or Withdrawn |
| 19925 | 530089540 | No Recognized Claim | 181349 | 530281054 | Void or Withdrawn | 342773 | 530468200 | Void or Withdrawn |
| 19926 | 530089541 | No Recognized Claim | 181350 | 530281055 | Void or Withdrawn | 342774 | 530468201 | Void or Withdrawn |
| 19927 | 530089544 | No Eligible Purchases | 181351 | 530281056 | Void or Withdrawn | 342775 | 530468202 | Void or Withdrawn |
| 19928 | 530089545 | No Recognized Claim | 181352 | 530281057 | Void or Withdrawn | 342776 | 530468203 | Void or Withdrawn |
| 19929 | 530089546 | No Recognized Claim | 181353 | 530281058 | Void or Withdrawn | 342777 | 530468204 | Void or Withdrawn |
| 19930 | 530089548 | No Recognized Claim | 181354 | 530281059 | Void or Withdrawn | 342778 | 530468205 | Void or Withdrawn |
| 19931 | 530089549 | No Recognized Claim | 181355 | 530281060 | Void or Withdrawn | 342779 | 530468206 | Void or Withdrawn |
| 19932 | 530089551 | No Recognized Claim | 181356 | 530281061 | Void or Withdrawn | 342780 | 530468207 | Void or Withdrawn |
| 19933 | 530089552 | No Recognized Claim | 181357 | 530281062 | Void or Withdrawn | 342781 | 530468208 | Void or Withdrawn |
| 19934 | 530089553 | No Recognized Claim | 181358 | 530281063 | Void or Withdrawn | 342782 | 530468209 | Void or Withdrawn |
| 19935 | 530089555 | No Recognized Claim | 181359 | 530281064 | Void or Withdrawn | 342783 | 530468210 | Void or Withdrawn |
| 19936 | 530089556 | No Recognized Claim | 181360 | 530281065 | Void or Withdrawn | 342784 | 530468211 | Void or Withdrawn |
| 19937 | 530089557 | No Recognized Claim | 181361 | 530281066 | Void or Withdrawn | 342785 | 530468212 | Void or Withdrawn |
| 19938 | 530089559 | No Recognized Claim | 181362 | 530281067 | Void or Withdrawn | 342786 | 530468213 | Void or Withdrawn |
| 19939 | 530089560 | No Recognized Claim | 181363 | 530281068 | Void or Withdrawn | 342787 | 530468214 | Void or Withdrawn |
| 19940 | 530089561 | No Recognized Claim | 181364 | 530281069 | Void or Withdrawn | 342788 | 530468215 | Void or Withdrawn |
| 19941 | 530089564 | No Recognized Claim | 181365 | 530281070 | Void or Withdrawn | 342789 | 530468216 | Void or Withdrawn |
| 19942 | 530089565 | No Recognized Claim | 181366 | 530281071 | Void or Withdrawn | 342790 | 530468217 | Void or Withdrawn |
| 19943 | 530089566 | No Eligible Purchases | 181367 | 530281072 | Void or Withdrawn | 342791 | 530468218 | Void or Withdrawn |
| 19944 | 530089569 | No Recognized Claim | 181368 | 530281073 | Void or Withdrawn | 342792 | 530468219 | Void or Withdrawn |
| 19945 | 530089570 | No Recognized Claim | 181369 | 530281074 | Void or Withdrawn | 342793 | 530468220 | Void or Withdrawn |
| 19946 | 530089575 | No Recognized Claim | 181370 | 530281075 | Void or Withdrawn | 342794 | 530468221 | Void or Withdrawn |
| 19947 | 530089578 | No Recognized Claim | 181371 | 530281076 | Void or Withdrawn | 342795 | 530468222 | Void or Withdrawn |
| 19948 | 530089580 | No Recognized Claim | 181372 | 530281077 | Void or Withdrawn | 342796 | 530468223 | Void or Withdrawn |
| 19949 | 530089583 | No Recognized Claim | 181373 | 530281078 | Void or Withdrawn | 342797 | 530468224 | Void or Withdrawn |
| 19950 | 530089584 | No Recognized Claim | 181374 | 530281079 | Void or Withdrawn | 342798 | 530468225 | Void or Withdrawn |
| 19951 | 530089595 | No Recognized Claim | 181375 | 530281080 | Void or Withdrawn | 342799 | 530468226 | Void or Withdrawn |
| 19952 | 530089598 | No Eligible Purchases | 181376 | 530281081 | Void or Withdrawn | 342800 | 530468227 | Void or Withdrawn |
| 19953 | 530089602 | No Recognized Claim | 181377 | 530281082 | Void or Withdrawn | 342801 | 530468228 | Void or Withdrawn |
| 19954 | 530089603 | No Recognized Claim | 181378 | 530281083 | Void or Withdrawn | 342802 | 530468229 | Void or Withdrawn |
| 19955 | 530089606 | No Recognized Claim | 181379 | 530281084 | Void or Withdrawn | 342803 | 530468230 | Void or Withdrawn |
| 19956 | 530089610 | No Eligible Purchases | 181380 | 530281085 | Void or Withdrawn | 342804 | 530468231 | Void or Withdrawn |
| 19957 | 530089611 | No Recognized Claim | 181381 | 530281086 | Void or Withdrawn | 342805 | 530468232 | Void or Withdrawn |
| 19958 | 530089612 | No Recognized Claim | 181382 | 530281087 | Void or Withdrawn | 342806 | 530468233 | Void or Withdrawn |
| 19959 | 530089619 | No Recognized Claim | 181383 | 530281088 | Void or Withdrawn | 342807 | 530468234 | Void or Withdrawn |
| 19960 | 530089620 | No Recognized Claim | 181384 | 530281089 | Void or Withdrawn | 342808 | 530468235 | Void or Withdrawn |
| 19961 | 530089621 | No Recognized Claim | 181385 | 530281090 | Void or Withdrawn | 342809 | 530468236 | Void or Withdrawn |
| 19962 | 530089622 | No Recognized Claim | 181386 | 530281091 | Void or Withdrawn | 342810 | 530468237 | Void or Withdrawn |
| 19963 | 530089623 | No Eligible Purchases | 181387 | 530281092 | Void or Withdrawn | 342811 | 530468238 | Void or Withdrawn |
| 19964 | 530089624 | No Recognized Claim | 181388 | 530281093 | Void or Withdrawn | 342812 | 530468239 | Void or Withdrawn |
| 19965 | 530089625 | No Eligible Purchases | 181389 | 530281094 | Void or Withdrawn | 342813 | 530468240 | Void or Withdrawn |
| 19966 | 530089627 | No Recognized Claim | 181390 | 530281095 | Void or Withdrawn | 342814 | 530468241 | Void or Withdrawn |
| 19967 | 530089629 | No Recognized Claim | 181391 | 530281096 | Void or Withdrawn | 342815 | 530468242 | Void or Withdrawn |
| 19968 | 530089631 | No Eligible Purchases | 181392 | 530281097 | Void or Withdrawn | 342816 | 530468243 | Void or Withdrawn |
| 19969 | 530089632 | No Recognized Claim | 181393 | 530281098 | Void or Withdrawn | 342817 | 530468244 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19970 | 530089633 | No Recognized Claim | 181394 | 530281099 | Void or Withdrawn | 342818 | 530468245 | Void or Withdrawn |
| 19971 | 530089634 | No Recognized Claim | 181395 | 530281100 | Void or Withdrawn | 342819 | 530468246 | Void or Withdrawn |
| 19972 | 530089635 | No Recognized Claim | 181396 | 530281101 | Void or Withdrawn | 342820 | 530468247 | Void or Withdrawn |
| 19973 | 530089643 | No Recognized Claim | 181397 | 530281102 | Void or Withdrawn | 342821 | 530468248 | Void or Withdrawn |
| 19974 | 530089645 | No Recognized Claim | 181398 | 530281103 | Void or Withdrawn | 342822 | 530468249 | Void or Withdrawn |
| 19975 | 530089648 | No Recognized Claim | 181399 | 530281104 | Void or Withdrawn | 342823 | 530468250 | Void or Withdrawn |
| 19976 | 530089649 | No Recognized Claim | 181400 | 530281105 | Void or Withdrawn | 342824 | 530468251 | Void or Withdrawn |
| 19977 | 530089651 | No Recognized Claim | 181401 | 530281106 | Void or Withdrawn | 342825 | 530468252 | Void or Withdrawn |
| 19978 | 530089652 | No Recognized Claim | 181402 | 530281107 | Void or Withdrawn | 342826 | 530468253 | Void or Withdrawn |
| 19979 | 530089653 | No Recognized Claim | 181403 | 530281108 | Void or Withdrawn | 342827 | 530468254 | Void or Withdrawn |
| 19980 | 530089658 | No Recognized Claim | 181404 | 530281109 | Void or Withdrawn | 342828 | 530468255 | Void or Withdrawn |
| 19981 | 530089659 | No Recognized Claim | 181405 | 530281110 | Void or Withdrawn | 342829 | 530468256 | Void or Withdrawn |
| 19982 | 530089660 | No Eligible Purchases | 181406 | 530281111 | Void or Withdrawn | 342830 | 530468257 | Void or Withdrawn |
| 19983 | 530089661 | No Eligible Purchases | 181407 | 530281112 | Void or Withdrawn | 342831 | 530468258 | Void or Withdrawn |
| 19984 | 530089662 | No Recognized Claim | 181408 | 530281113 | Void or Withdrawn | 342832 | 530468259 | Void or Withdrawn |
| 19985 | 530089666 | No Recognized Claim | 181409 | 530281114 | Void or Withdrawn | 342833 | 530468260 | Void or Withdrawn |
| 19986 | 530089669 | No Recognized Claim | 181410 | 530281115 | Void or Withdrawn | 342834 | 530468261 | Void or Withdrawn |
| 19987 | 530089670 | No Eligible Purchases | 181411 | 530281116 | Void or Withdrawn | 342835 | 530468262 | Void or Withdrawn |
| 19988 | 530089676 | No Recognized Claim | 181412 | 530281117 | Void or Withdrawn | 342836 | 530468263 | Void or Withdrawn |
| 19989 | 530089677 | No Recognized Claim | 181413 | 530281118 | Void or Withdrawn | 342837 | 530468264 | Void or Withdrawn |
| 19990 | 530089678 | No Recognized Claim | 181414 | 530281119 | Void or Withdrawn | 342838 | 530468265 | Void or Withdrawn |
| 19991 | 530089679 | No Recognized Claim | 181415 | 530281120 | Void or Withdrawn | 342839 | 530468266 | Void or Withdrawn |
| 19992 | 530089680 | No Recognized Claim | 181416 | 530281121 | Void or Withdrawn | 342840 | 530468267 | Void or Withdrawn |
| 19993 | 530089681 | No Eligible Purchases | 181417 | 530281122 | Void or Withdrawn | 342841 | 530468268 | Void or Withdrawn |
| 19994 | 530089682 | No Recognized Claim | 181418 | 530281123 | Void or Withdrawn | 342842 | 530468269 | Void or Withdrawn |
| 19995 | 530089687 | No Recognized Claim | 181419 | 530281124 | Void or Withdrawn | 342843 | 530468270 | Void or Withdrawn |
| 19996 | 530089688 | No Recognized Claim | 181420 | 530281125 | Void or Withdrawn | 342844 | 530468271 | Void or Withdrawn |
| 19997 | 530089689 | No Recognized Claim | 181421 | 530281126 | Void or Withdrawn | 342845 | 530468272 | Void or Withdrawn |
| 19998 | 530089690 | No Recognized Claim | 181422 | 530281127 | Void or Withdrawn | 342846 | 530468273 | Void or Withdrawn |
| 19999 | 530089693 | No Eligible Purchases | 181423 | 530281128 | Void or Withdrawn | 342847 | 530468274 | Void or Withdrawn |
| 20000 | 530089695 | No Recognized Claim | 181424 | 530281129 | Void or Withdrawn | 342848 | 530468275 | Void or Withdrawn |
| 20001 | 530089696 | No Recognized Claim | 181425 | 530281130 | Void or Withdrawn | 342849 | 530468276 | Void or Withdrawn |
| 20002 | 530089701 | No Eligible Purchases | 181426 | 530281131 | Void or Withdrawn | 342850 | 530468277 | Void or Withdrawn |
| 20003 | 530089704 | No Recognized Claim | 181427 | 530281132 | Void or Withdrawn | 342851 | 530468278 | Void or Withdrawn |
| 20004 | 530089705 | No Recognized Claim | 181428 | 530281133 | Void or Withdrawn | 342852 | 530468279 | Void or Withdrawn |
| 20005 | 530089706 | No Recognized Claim | 181429 | 530281134 | Void or Withdrawn | 342853 | 530468280 | Void or Withdrawn |
| 20006 | 530089707 | No Recognized Claim | 181430 | 530281135 | Void or Withdrawn | 342854 | 530468281 | Void or Withdrawn |
| 20007 | 530089708 | No Recognized Claim | 181431 | 530281136 | Void or Withdrawn | 342855 | 530468282 | Void or Withdrawn |
| 20008 | 530089710 | No Recognized Claim | 181432 | 530281137 | Void or Withdrawn | 342856 | 530468283 | Void or Withdrawn |
| 20009 | 530089713 | No Eligible Purchases | 181433 | 530281138 | Void or Withdrawn | 342857 | 530468284 | No Recognized Claim |
| 20010 | 530089714 | No Recognized Claim | 181434 | 530281139 | Void or Withdrawn | 342858 | 530468285 | Void or Withdrawn |
| 20011 | 530089715 | No Eligible Purchases | 181435 | 530281140 | Void or Withdrawn | 342859 | 530468286 | Void or Withdrawn |
| 20012 | 530089716 | No Recognized Claim | 181436 | 530281141 | Void or Withdrawn | 342860 | 530468287 | No Recognized Claim |
| 20013 | 530089717 | No Eligible Purchases | 181437 | 530281142 | Void or Withdrawn | 342861 | 530468288 | No Recognized Claim |
| 20014 | 530089718 | No Recognized Claim | 181438 | 530281143 | Void or Withdrawn | 342862 | 530468289 | No Recognized Claim |
| 20015 | 530089720 | No Recognized Claim | 181439 | 530281144 | Void or Withdrawn | 342863 | 530468290 | Void or Withdrawn |
| 20016 | 530089721 | No Recognized Claim | 181440 | 530281145 | Void or Withdrawn | 342864 | 530468291 | Void or Withdrawn |
| 20017 | 530089722 | No Recognized Claim | 181441 | 530281146 | Void or Withdrawn | 342865 | 530468292 | Void or Withdrawn |
| 20018 | 530089723 | No Recognized Claim | 181442 | 530281147 | Void or Withdrawn | 342866 | 530468293 | No Recognized Claim |
| 20019 | 530089724 | No Recognized Claim | 181443 | 530281148 | Void or Withdrawn | 342867 | 530468294 | Void or Withdrawn |
| 20020 | 530089726 | No Recognized Claim | 181444 | 530281149 | Void or Withdrawn | 342868 | 530468295 | Void or Withdrawn |
| 20021 | 530089730 | No Recognized Claim | 181445 | 530281150 | Void or Withdrawn | 342869 | 530468297 | No Recognized Claim |
| 20022 | 530089731 | No Recognized Claim | 181446 | 530281151 | Void or Withdrawn | 342870 | 530468298 | Void or Withdrawn |
| 20023 | 530089733 | No Recognized Claim | 181447 | 530281152 | Void or Withdrawn | 342871 | 530468299 | No Recognized Claim |
| 20024 | 530089735 | No Recognized Claim | 181448 | 530281153 | Void or Withdrawn | 342872 | 530468300 | No Recognized Claim |
| 20025 | 530089736 | No Recognized Claim | 181449 | 530281154 | Void or Withdrawn | 342873 | 530468301 | No Recognized Claim |
| 20026 | 530089737 | No Eligible Purchases | 181450 | 530281155 | Void or Withdrawn | 342874 | 530468302 | No Recognized Claim |
| 20027 | 530089738 | No Recognized Claim | 181451 | 530281156 | Void or Withdrawn | 342875 | 530468303 | No Recognized Claim |
| 20028 | 530089739 | No Recognized Claim | 181452 | 530281157 | Void or Withdrawn | 342876 | 530468304 | No Recognized Claim |
| 20029 | 530089740 | No Eligible Purchases | 181453 | 530281158 | Void or Withdrawn | 342877 | 530468305 | No Eligible Purchases |
| 20030 | 530089744 | No Recognized Claim | 181454 | 530281159 | Void or Withdrawn | 342878 | 530468306 | No Recognized Claim |
| 20031 | 530089746 | No Recognized Claim | 181455 | 530281160 | Void or Withdrawn | 342879 | 530468307 | Void or Withdrawn |
| 20032 | 530089747 | No Recognized Claim | 181456 | 530281161 | Void or Withdrawn | 342880 | 530468308 | Void or Withdrawn |
| 20033 | 530089748 | No Recognized Claim | 181457 | 530281162 | Void or Withdrawn | 342881 | 530468309 | Void or Withdrawn |
| 20034 | 530089749 | No Eligible Purchases | 181458 | 530281163 | Void or Withdrawn | 342882 | 530468310 | No Recognized Claim |
| 20035 | 530089752 | No Recognized Claim | 181459 | 530281164 | Void or Withdrawn | 342883 | 530468311 | No Recognized Claim |
| 20036 | 530089753 | No Recognized Claim | 181460 | 530281165 | Void or Withdrawn | 342884 | 530468312 | No Recognized Claim |
| 20037 | 530089757 | No Recognized Claim | 181461 | 530281166 | Void or Withdrawn | 342885 | 530468313 | No Recognized Claim |
| 20038 | 530089762 | No Recognized Claim | 181462 | 530281167 | Void or Withdrawn | 342886 | 530468314 | No Recognized Claim |
| 20039 | 530089766 | No Eligible Purchases | 181463 | 530281168 | Void or Withdrawn | 342887 | 530468315 | No Recognized Claim |
| 20040 | 530089767 | No Recognized Claim | 181464 | 530281169 | Void or Withdrawn | 342888 | 530468316 | No Recognized Claim |
| 20041 | 530089769 | No Eligible Purchases | 181465 | 530281170 | Void or Withdrawn | 342889 | 530468317 | No Recognized Claim |
| 20042 | 530089772 | No Recognized Claim | 181466 | 530281171 | Void or Withdrawn | 342890 | 530468318 | No Recognized Claim |
| 20043 | 530089777 | No Recognized Claim | 181467 | 530281172 | Void or Withdrawn | 342891 | 530468319 | No Recognized Claim |
| 20044 | 530089779 | No Recognized Claim | 181468 | 530281173 | Void or Withdrawn | 342892 | 530468320 | No Recognized Claim |
| 20045 | 530089787 | No Recognized Claim | 181469 | 530281174 | Void or Withdrawn | 342893 | 530468321 | No Recognized Claim |
| 20046 | 530089797 | No Recognized Claim | 181470 | 530281175 | Void or Withdrawn | 342894 | 530468322 | No Recognized Claim |
| 20047 | 530089799 | No Recognized Claim | 181471 | 530281176 | Void or Withdrawn | 342895 | 530468323 | Void or Withdrawn |
| 20048 | 530089800 | No Recognized Claim | 181472 | 530281177 | Void or Withdrawn | 342896 | 530468325 | No Recognized Claim |
| 20049 | 530089801 | No Recognized Claim | 181473 | 530281178 | Void or Withdrawn | 342897 | 530468326 | No Recognized Claim |
| 20050 | 530089802 | No Eligible Purchases | 181474 | 530281179 | Void or Withdrawn | 342898 | 530468327 | No Recognized Claim |
| 20051 | 530089803 | No Recognized Claim | 181475 | 530281180 | Void or Withdrawn | 342899 | 530468328 | No Recognized Claim |
| 20052 | 530089807 | No Eligible Purchases | 181476 | 530281181 | Void or Withdrawn | 342900 | 530468329 | No Recognized Claim |
| 20053 | 530089808 | No Recognized Claim | 181477 | 530281182 | Void or Withdrawn | 342901 | 530468330 | No Recognized Claim |
| 20054 | 530089811 | No Recognized Claim | 181478 | 530281183 | Void or Withdrawn | 342902 | 530468331 | Void or Withdrawn |
| 20055 | 530089813 | No Recognized Claim | 181479 | 530281184 | Void or Withdrawn | 342903 | 530468332 | No Eligible Purchases |
| 20056 | 530089814 | No Recognized Claim | 181480 | 530281185 | Void or Withdrawn | 342904 | 530468333 | No Recognized Claim |
| 20057 | 530089816 | No Recognized Claim | 181481 | 530281186 | Void or Withdrawn | 342905 | 530468334 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20058 | 530089818 | No Eligible Purchases | 181482 | 530281187 | Void or Withdrawn | 342906 | 530468335 | Void or Withdrawn |
| 20059 | 530089819 | No Eligible Purchases | 181483 | 530281188 | Void or Withdrawn | 342907 | 530468336 | Void or Withdrawn |
| 20060 | 530089820 | No Eligible Purchases | 181484 | 530281189 | Void or Withdrawn | 342908 | 530468337 | Void or Withdrawn |
| 20061 | 530089821 | No Recognized Claim | 181485 | 530281190 | Void or Withdrawn | 342909 | 530468338 | No Eligible Purchases |
| 20062 | 530089823 | No Eligible Purchases | 181486 | 530281191 | Void or Withdrawn | 342910 | 530468339 | No Eligible Purchases |
| 20063 | 530089824 | No Eligible Purchases | 181487 | 530281192 | Void or Withdrawn | 342911 | 530468340 | No Eligible Purchases |
| 20064 | 530089825 | No Eligible Purchases | 181488 | 530281193 | Void or Withdrawn | 342912 | 530468341 | No Eligible Purchases |
| 20065 | 530089826 | No Eligible Purchases | 181489 | 530281194 | Void or Withdrawn | 342913 | 530468342 | No Eligible Purchases |
| 20066 | 530089828 | No Recognized Claim | 181490 | 530281195 | Void or Withdrawn | 342914 | 530468343 | No Recognized Claim |
| 20067 | 530089830 | No Recognized Claim | 181491 | 530281196 | Void or Withdrawn | 342915 | 530468344 | No Recognized Claim |
| 20068 | 530089836 | No Recognized Claim | 181492 | 530281197 | Void or Withdrawn | 342916 | 530468345 | No Eligible Purchases |
| 20069 | 530089839 | No Eligible Purchases | 181493 | 530281198 | Void or Withdrawn | 342917 | 530468346 | No Eligible Purchases |
| 20070 | 530089842 | No Eligible Purchases | 181494 | 530281199 | Void or Withdrawn | 342918 | 530468347 | No Recognized Claim |
| 20071 | 530089844 | No Recognized Claim | 181495 | 530281200 | Void or Withdrawn | 342919 | 530468348 | No Eligible Purchases |
| 20072 | 530089846 | No Eligible Purchases | 181496 | 530281201 | Void or Withdrawn | 342920 | 530468349 | No Eligible Purchases |
| 20073 | 530089847 | No Eligible Purchases | 181497 | 530281202 | Void or Withdrawn | 342921 | 530468350 | No Eligible Purchases |
| 20074 | 530089849 | No Eligible Purchases | 181498 | 530281203 | Void or Withdrawn | 342922 | 530468351 | No Eligible Purchases |
| 20075 | 530089851 | No Eligible Purchases | 181499 | 530281204 | Void or Withdrawn | 342923 | 530468352 | No Eligible Purchases |
| 20076 | 530089854 | No Eligible Purchases | 181500 | 530281205 | Void or Withdrawn | 342924 | 530468353 | No Eligible Purchases |
| 20077 | 530089856 | No Recognized Claim | 181501 | 530281206 | Void or Withdrawn | 342925 | 530468354 | No Eligible Purchases |
| 20078 | 530089859 | No Recognized Claim | 181502 | 530281207 | Void or Withdrawn | 342926 | 530468355 | No Eligible Purchases |
| 20079 | 530089860 | No Recognized Claim | 181503 | 530281208 | Void or Withdrawn | 342927 | 530468356 | No Eligible Purchases |
| 20080 | 530089861 | No Recognized Claim | 181504 | 530281209 | Void or Withdrawn | 342928 | 530468357 | No Eligible Purchases |
| 20081 | 530089862 | No Recognized Claim | 181505 | 530281210 | Void or Withdrawn | 342929 | 530468359 | No Eligible Purchases |
| 20082 | 530089863 | No Recognized Claim | 181506 | 530281211 | Void or Withdrawn | 342930 | 530468360 | No Eligible Purchases |
| 20083 | 530089864 | No Recognized Claim | 181507 | 530281212 | Void or Withdrawn | 342931 | 530468361 | No Eligible Purchases |
| 20084 | 530089865 | No Recognized Claim | 181508 | 530281213 | Void or Withdrawn | 342932 | 530468362 | No Eligible Purchases |
| 20085 | 530089866 | No Recognized Claim | 181509 | 530281214 | Void or Withdrawn | 342933 | 530468363 | No Eligible Purchases |
| 20086 | 530089867 | No Eligible Purchases | 181510 | 530281215 | Void or Withdrawn | 342934 | 530468364 | No Eligible Purchases |
| 20087 | 530089868 | No Recognized Claim | 181511 | 530281216 | Void or Withdrawn | 342935 | 530468365 | No Eligible Purchases |
| 20088 | 530089872 | No Recognized Claim | 181512 | 530281217 | Void or Withdrawn | 342936 | 530468366 | No Recognized Claim |
| 20089 | 530089874 | No Eligible Purchases | 181513 | 530281218 | Void or Withdrawn | 342937 | 530468367 | No Eligible Purchases |
| 20090 | 530089875 | No Eligible Purchases | 181514 | 530281219 | Void or Withdrawn | 342938 | 530468368 | No Eligible Purchases |
| 20091 | 530089879 | No Eligible Purchases | 181515 | 530281220 | Void or Withdrawn | 342939 | 530468369 | No Eligible Purchases |
| 20092 | 530089880 | No Recognized Claim | 181516 | 530281221 | Void or Withdrawn | 342940 | 530468370 | No Eligible Purchases |
| 20093 | 530089884 | No Eligible Purchases | 181517 | 530281222 | Void or Withdrawn | 342941 | 530468371 | No Eligible Purchases |
| 20094 | 530089885 | No Eligible Purchases | 181518 | 530281223 | Void or Withdrawn | 342942 | 530468372 | No Eligible Purchases |
| 20095 | 530089888 | No Eligible Purchases | 181519 | 530281224 | Void or Withdrawn | 342943 | 530468374 | No Eligible Purchases |
| 20096 | 530089889 | No Recognized Claim | 181520 | 530281225 | Void or Withdrawn | 342944 | 530468375 | No Eligible Purchases |
| 20097 | 530089890 | No Eligible Purchases | 181521 | 530281226 | Void or Withdrawn | 342945 | 530468376 | No Eligible Purchases |
| 20098 | 530089891 | No Recognized Claim | 181522 | 530281227 | Void or Withdrawn | 342946 | 530468377 | No Eligible Purchases |
| 20099 | 530089892 | No Recognized Claim | 181523 | 530281228 | Void or Withdrawn | 342947 | 530468378 | No Recognized Claim |
| 20100 | 530089893 | No Recognized Claim | 181524 | 530281229 | Void or Withdrawn | 342948 | 530468379 | No Eligible Purchases |
| 20101 | 530089894 | No Recognized Claim | 181525 | 530281230 | Void or Withdrawn | 342949 | 530468380 | No Eligible Purchases |
| 20102 | 530089898 | No Recognized Claim | 181526 | 530281231 | Void or Withdrawn | 342950 | 530468381 | No Eligible Purchases |
| 20103 | 530089901 | No Recognized Claim | 181527 | 530281232 | Void or Withdrawn | 342951 | 530468382 | No Eligible Purchases |
| 20104 | 530089902 | No Recognized Claim | 181528 | 530281233 | Void or Withdrawn | 342952 | 530468383 | No Eligible Purchases |
| 20105 | 530089904 | No Recognized Claim | 181529 | 530281234 | Void or Withdrawn | 342953 | 530468384 | No Eligible Purchases |
| 20106 | 530089907 | No Recognized Claim | 181530 | 530281235 | Void or Withdrawn | 342954 | 530468385 | No Eligible Purchases |
| 20107 | 530089908 | No Recognized Claim | 181531 | 530281236 | Void or Withdrawn | 342955 | 530468386 | No Eligible Purchases |
| 20108 | 530089910 | No Eligible Purchases | 181532 | 530281237 | Void or Withdrawn | 342956 | 530468387 | No Eligible Purchases |
| 20109 | 530089911 | No Recognized Claim | 181533 | 530281238 | Void or Withdrawn | 342957 | 530468388 | No Eligible Purchases |
| 20110 | 530089916 | No Eligible Purchases | 181534 | 530281239 | Void or Withdrawn | 342958 | 530468389 | No Eligible Purchases |
| 20111 | 530089917 | No Recognized Claim | 181535 | 530281240 | Void or Withdrawn | 342959 | 530468391 | No Recognized Claim |
| 20112 | 530089918 | No Eligible Purchases | 181536 | 530281241 | Void or Withdrawn | 342960 | 530468392 | No Recognized Claim |
| 20113 | 530089919 | No Eligible Purchases | 181537 | 530281242 | Void or Withdrawn | 342961 | 530468393 | No Recognized Claim |
| 20114 | 530089921 | No Recognized Claim | 181538 | 530281243 | Void or Withdrawn | 342962 | 530468394 | No Eligible Purchases |
| 20115 | 530089924 | No Recognized Claim | 181539 | 530281244 | Void or Withdrawn | 342963 | 530468395 | No Eligible Purchases |
| 20116 | 530089925 | No Recognized Claim | 181540 | 530281245 | Void or Withdrawn | 342964 | 530468396 | No Eligible Purchases |
| 20117 | 530089927 | No Recognized Claim | 181541 | 530281246 | Void or Withdrawn | 342965 | 530468397 | No Recognized Claim |
| 20118 | 530089937 | No Recognized Claim | 181542 | 530281247 | Void or Withdrawn | 342966 | 530468398 | No Recognized Claim |
| 20119 | 530089942 | No Recognized Claim | 181543 | 530281248 | Void or Withdrawn | 342967 | 530468400 | No Eligible Purchases |
| 20120 | 530089943 | No Recognized Claim | 181544 | 530281249 | Void or Withdrawn | 342968 | 530468401 | No Eligible Purchases |
| 20121 | 530089945 | No Eligible Purchases | 181545 | 530281250 | Void or Withdrawn | 342969 | 530468402 | No Eligible Purchases |
| 20122 | 530089946 | No Recognized Claim | 181546 | 530281251 | Void or Withdrawn | 342970 | 530468403 | No Recognized Claim |
| 20123 | 530089949 | No Eligible Purchases | 181547 | 530281252 | Void or Withdrawn | 342971 | 530468404 | No Eligible Purchases |
| 20124 | 530089950 | No Recognized Claim | 181548 | 530281253 | Void or Withdrawn | 342972 | 530468406 | No Eligible Purchases |
| 20125 | 530089951 | No Recognized Claim | 181549 | 530281254 | Void or Withdrawn | 342973 | 530468407 | No Eligible Purchases |
| 20126 | 530089952 | No Recognized Claim | 181550 | 530281255 | Void or Withdrawn | 342974 | 530468408 | No Recognized Claim |
| 20127 | 530089954 | No Recognized Claim | 181551 | 530281256 | Void or Withdrawn | 342975 | 530468409 | No Eligible Purchases |
| 20128 | 530089955 | No Eligible Purchases | 181552 | 530281257 | Void or Withdrawn | 342976 | 530468411 | No Eligible Purchases |
| 20129 | 530089958 | No Eligible Purchases | 181553 | 530281258 | Void or Withdrawn | 342977 | 530468412 | No Recognized Claim |
| 20130 | 530089960 | No Eligible Purchases | 181554 | 530281259 | Void or Withdrawn | 342978 | 530468413 | No Recognized Claim |
| 20131 | 530089961 | No Eligible Purchases | 181555 | 530281260 | Void or Withdrawn | 342979 | 530468414 | No Eligible Purchases |
| 20132 | 530089963 | No Recognized Claim | 181556 | 530281261 | Void or Withdrawn | 342980 | 530468415 | No Eligible Purchases |
| 20133 | 530089967 | No Recognized Claim | 181557 | 530281262 | Void or Withdrawn | 342981 | 530468416 | No Eligible Purchases |
| 20134 | 530089968 | No Recognized Claim | 181558 | 530281263 | Void or Withdrawn | 342982 | 530468421 | No Eligible Purchases |
| 20135 | 530089969 | No Recognized Claim | 181559 | 530281264 | Void or Withdrawn | 342983 | 530468422 | No Recognized Claim |
| 20136 | 530089971 | No Recognized Claim | 181560 | 530281265 | Void or Withdrawn | 342984 | 530468423 | No Eligible Purchases |
| 20137 | 530089973 | No Recognized Claim | 181561 | 530281266 | Void or Withdrawn | 342985 | 530468424 | No Eligible Purchases |
| 20138 | 530089977 | No Eligible Purchases | 181562 | 530281267 | Void or Withdrawn | 342986 | 530468425 | No Eligible Purchases |
| 20139 | 530089979 | No Recognized Claim | 181563 | 530281268 | Void or Withdrawn | 342987 | 530468426 | No Recognized Claim |
| 20140 | 530089980 | No Eligible Purchases | 181564 | 530281269 | Void or Withdrawn | 342988 | 530468427 | No Eligible Purchases |
| 20141 | 530089982 | No Eligible Purchases | 181565 | 530281270 | Void or Withdrawn | 342989 | 530468428 | No Recognized Claim |
| 20142 | 530089985 | No Recognized Claim | 181566 | 530281271 | Void or Withdrawn | 342990 | 530468429 | No Eligible Purchases |
| 20143 | 530089989 | No Recognized Claim | 181567 | 530281272 | Void or Withdrawn | 342991 | 530468430 | No Eligible Purchases |
| 20144 | 530089993 | No Recognized Claim | 181568 | 530281273 | Void or Withdrawn | 342992 | 530468431 | No Eligible Purchases |
| 20145 | 530089994 | No Recognized Claim | 181569 | 530281274 | Void or Withdrawn | 342993 | 530468432 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| ID | Claim | Status | ID | Claim | Status | ID | Claim | Status |
|---|---|---|---|---|---|---|---|---|
| 20146 | 530089995 | No Recognized Claim | 181570 | 530281275 | Void or Withdrawn | 342994 | 530468434 | No Eligible Purchases |
| 20147 | 530089996 | No Recognized Claim | 181571 | 530281276 | Void or Withdrawn | 342995 | 530468435 | No Recognized Claim |
| 20148 | 530089997 | No Recognized Claim | 181572 | 530281277 | Void or Withdrawn | 342996 | 530468436 | No Eligible Purchases |
| 20149 | 530090000 | No Recognized Claim | 181573 | 530281278 | Void or Withdrawn | 342997 | 530468437 | No Eligible Purchases |
| 20150 | 530090004 | No Recognized Claim | 181574 | 530281279 | Void or Withdrawn | 342998 | 530468438 | No Eligible Purchases |
| 20151 | 530090011 | No Recognized Claim | 181575 | 530281280 | Void or Withdrawn | 342999 | 530468439 | No Eligible Purchases |
| 20152 | 530090012 | No Recognized Claim | 181576 | 530281281 | Void or Withdrawn | 343000 | 530468440 | No Eligible Purchases |
| 20153 | 530090014 | No Recognized Claim | 181577 | 530281282 | Void or Withdrawn | 343001 | 530468441 | No Recognized Claim |
| 20154 | 530090015 | No Eligible Purchases | 181578 | 530281283 | Void or Withdrawn | 343002 | 530468442 | No Recognized Claim |
| 20155 | 530090017 | No Recognized Claim | 181579 | 530281284 | Void or Withdrawn | 343003 | 530468443 | No Recognized Claim |
| 20156 | 530090019 | No Recognized Claim | 181580 | 530281285 | Void or Withdrawn | 343004 | 530468444 | No Eligible Purchases |
| 20157 | 530090023 | No Recognized Claim | 181581 | 530281286 | Void or Withdrawn | 343005 | 530468445 | No Eligible Purchases |
| 20158 | 530090024 | No Eligible Purchases | 181582 | 530281287 | Void or Withdrawn | 343006 | 530468446 | No Recognized Claim |
| 20159 | 530090025 | No Recognized Claim | 181583 | 530281288 | Void or Withdrawn | 343007 | 530468447 | No Eligible Purchases |
| 20160 | 530090028 | No Recognized Claim | 181584 | 530281289 | Void or Withdrawn | 343008 | 530468448 | No Eligible Purchases |
| 20161 | 530090030 | No Recognized Claim | 181585 | 530281290 | Void or Withdrawn | 343009 | 530468449 | No Eligible Purchases |
| 20162 | 530090032 | No Recognized Claim | 181586 | 530281291 | Void or Withdrawn | 343010 | 530468450 | No Eligible Purchases |
| 20163 | 530090033 | No Recognized Claim | 181587 | 530281292 | Void or Withdrawn | 343011 | 530468451 | No Eligible Purchases |
| 20164 | 530090036 | No Eligible Purchases | 181588 | 530281293 | Void or Withdrawn | 343012 | 530468452 | No Eligible Purchases |
| 20165 | 530090037 | No Eligible Purchases | 181589 | 530281294 | Void or Withdrawn | 343013 | 530468453 | No Eligible Purchases |
| 20166 | 530090038 | No Eligible Purchases | 181590 | 530281295 | Void or Withdrawn | 343014 | 530468454 | No Eligible Purchases |
| 20167 | 530090039 | No Recognized Claim | 181591 | 530281296 | Void or Withdrawn | 343015 | 530468455 | No Eligible Purchases |
| 20168 | 530090043 | No Recognized Claim | 181592 | 530281297 | Void or Withdrawn | 343016 | 530468456 | No Eligible Purchases |
| 20169 | 530090044 | No Recognized Claim | 181593 | 530281298 | Void or Withdrawn | 343017 | 530468457 | No Eligible Purchases |
| 20170 | 530090045 | No Eligible Purchases | 181594 | 530281299 | Void or Withdrawn | 343018 | 530468458 | No Recognized Claim |
| 20171 | 530090048 | No Eligible Purchases | 181595 | 530281300 | Void or Withdrawn | 343019 | 530468460 | No Eligible Purchases |
| 20172 | 530090049 | No Recognized Claim | 181596 | 530281301 | Void or Withdrawn | 343020 | 530468461 | No Eligible Purchases |
| 20173 | 530090050 | No Recognized Claim | 181597 | 530281302 | Void or Withdrawn | 343021 | 530468462 | No Eligible Purchases |
| 20174 | 530090051 | No Recognized Claim | 181598 | 530281303 | Void or Withdrawn | 343022 | 530468463 | No Eligible Purchases |
| 20175 | 530090052 | No Recognized Claim | 181599 | 530281304 | Void or Withdrawn | 343023 | 530468465 | No Eligible Purchases |
| 20176 | 530090055 | No Eligible Purchases | 181600 | 530281305 | Void or Withdrawn | 343024 | 530468466 | No Eligible Purchases |
| 20177 | 530090057 | No Recognized Claim | 181601 | 530281306 | Void or Withdrawn | 343025 | 530468467 | No Eligible Purchases |
| 20178 | 530090065 | No Recognized Claim | 181602 | 530281307 | Void or Withdrawn | 343026 | 530468468 | No Eligible Purchases |
| 20179 | 530090067 | No Recognized Claim | 181603 | 530281308 | Void or Withdrawn | 343027 | 530468470 | No Eligible Purchases |
| 20180 | 530090068 | No Recognized Claim | 181604 | 530281309 | Void or Withdrawn | 343028 | 530468472 | No Eligible Purchases |
| 20181 | 530090071 | No Recognized Claim | 181605 | 530281310 | Void or Withdrawn | 343029 | 530468474 | No Recognized Claim |
| 20182 | 530090074 | No Recognized Claim | 181606 | 530281311 | Void or Withdrawn | 343030 | 530468475 | No Eligible Purchases |
| 20183 | 530090077 | No Eligible Purchases | 181607 | 530281312 | Void or Withdrawn | 343031 | 530468476 | No Recognized Claim |
| 20184 | 530090078 | No Eligible Purchases | 181608 | 530281313 | Void or Withdrawn | 343032 | 530468477 | No Eligible Purchases |
| 20185 | 530090079 | No Eligible Purchases | 181609 | 530281314 | Void or Withdrawn | 343033 | 530468478 | No Eligible Purchases |
| 20186 | 530090080 | No Eligible Purchases | 181610 | 530281315 | Void or Withdrawn | 343034 | 530468479 | No Eligible Purchases |
| 20187 | 530090081 | No Eligible Purchases | 181611 | 530281316 | Void or Withdrawn | 343035 | 530468480 | No Eligible Purchases |
| 20188 | 530090082 | No Eligible Purchases | 181612 | 530281317 | Void or Withdrawn | 343036 | 530468481 | No Eligible Purchases |
| 20189 | 530090086 | No Recognized Claim | 181613 | 530281318 | Void or Withdrawn | 343037 | 530468482 | No Eligible Purchases |
| 20190 | 530090087 | No Recognized Claim | 181614 | 530281319 | Void or Withdrawn | 343038 | 530468483 | No Eligible Purchases |
| 20191 | 530090088 | No Eligible Purchases | 181615 | 530281320 | Void or Withdrawn | 343039 | 530468484 | No Eligible Purchases |
| 20192 | 530090089 | No Recognized Claim | 181616 | 530281321 | Void or Withdrawn | 343040 | 530468485 | No Eligible Purchases |
| 20193 | 530090092 | No Recognized Claim | 181617 | 530281322 | Void or Withdrawn | 343041 | 530468486 | No Eligible Purchases |
| 20194 | 530090093 | No Eligible Purchases | 181618 | 530281323 | Void or Withdrawn | 343042 | 530468487 | No Recognized Claim |
| 20195 | 530090094 | No Recognized Claim | 181619 | 530281324 | Void or Withdrawn | 343043 | 530468488 | No Eligible Purchases |
| 20196 | 530090095 | No Eligible Purchases | 181620 | 530281325 | Void or Withdrawn | 343044 | 530468489 | No Eligible Purchases |
| 20197 | 530090096 | No Recognized Claim | 181621 | 530281326 | Void or Withdrawn | 343045 | 530468490 | No Eligible Purchases |
| 20198 | 530090099 | No Recognized Claim | 181622 | 530281327 | Void or Withdrawn | 343046 | 530468491 | No Eligible Purchases |
| 20199 | 530090100 | No Eligible Purchases | 181623 | 530281328 | Void or Withdrawn | 343047 | 530468492 | No Eligible Purchases |
| 20200 | 530090101 | No Eligible Purchases | 181624 | 530281329 | Void or Withdrawn | 343048 | 530468493 | No Recognized Claim |
| 20201 | 530090102 | No Eligible Purchases | 181625 | 530281330 | Void or Withdrawn | 343049 | 530468494 | No Eligible Purchases |
| 20202 | 530090103 | No Eligible Purchases | 181626 | 530281331 | Void or Withdrawn | 343050 | 530468495 | No Recognized Claim |
| 20203 | 530090104 | No Recognized Claim | 181627 | 530281332 | Void or Withdrawn | 343051 | 530468496 | No Eligible Purchases |
| 20204 | 530090105 | No Recognized Claim | 181628 | 530281333 | Void or Withdrawn | 343052 | 530468497 | No Recognized Claim |
| 20205 | 530090106 | No Eligible Purchases | 181629 | 530281334 | Void or Withdrawn | 343053 | 530468498 | No Eligible Purchases |
| 20206 | 530090108 | No Eligible Purchases | 181630 | 530281335 | Void or Withdrawn | 343054 | 530468501 | No Eligible Purchases |
| 20207 | 530090109 | No Eligible Purchases | 181631 | 530281336 | Void or Withdrawn | 343055 | 530468502 | No Eligible Purchases |
| 20208 | 530090112 | No Eligible Purchases | 181632 | 530281337 | Void or Withdrawn | 343056 | 530468503 | No Eligible Purchases |
| 20209 | 530090114 | No Recognized Claim | 181633 | 530281338 | Void or Withdrawn | 343057 | 530468504 | No Recognized Claim |
| 20210 | 530090115 | No Recognized Claim | 181634 | 530281339 | Void or Withdrawn | 343058 | 530468505 | No Eligible Purchases |
| 20211 | 530090117 | No Eligible Purchases | 181635 | 530281340 | Void or Withdrawn | 343059 | 530468506 | No Recognized Claim |
| 20212 | 530090119 | No Eligible Purchases | 181636 | 530281341 | Void or Withdrawn | 343060 | 530468507 | No Eligible Purchases |
| 20213 | 530090123 | No Eligible Purchases | 181637 | 530281342 | Void or Withdrawn | 343061 | 530468508 | No Eligible Purchases |
| 20214 | 530090126 | No Eligible Purchases | 181638 | 530281343 | Void or Withdrawn | 343062 | 530468509 | No Eligible Purchases |
| 20215 | 530090127 | No Eligible Purchases | 181639 | 530281344 | Void or Withdrawn | 343063 | 530468510 | No Eligible Purchases |
| 20216 | 530090129 | No Eligible Purchases | 181640 | 530281345 | Void or Withdrawn | 343064 | 530468511 | No Eligible Purchases |
| 20217 | 530090130 | No Eligible Purchases | 181641 | 530281346 | Void or Withdrawn | 343065 | 530468512 | No Eligible Purchases |
| 20218 | 530090134 | No Recognized Claim | 181642 | 530281347 | Void or Withdrawn | 343066 | 530468513 | No Eligible Purchases |
| 20219 | 530090136 | No Eligible Purchases | 181643 | 530281348 | Void or Withdrawn | 343067 | 530468514 | No Eligible Purchases |
| 20220 | 530090137 | No Eligible Purchases | 181644 | 530281349 | Void or Withdrawn | 343068 | 530468515 | No Eligible Purchases |
| 20221 | 530090138 | No Recognized Claim | 181645 | 530281350 | Void or Withdrawn | 343069 | 530468516 | No Eligible Purchases |
| 20222 | 530090140 | No Recognized Claim | 181646 | 530281351 | Void or Withdrawn | 343070 | 530468517 | No Eligible Purchases |
| 20223 | 530090146 | No Recognized Claim | 181647 | 530281352 | Void or Withdrawn | 343071 | 530468518 | No Eligible Purchases |
| 20224 | 530090147 | No Eligible Purchases | 181648 | 530281353 | Void or Withdrawn | 343072 | 530468519 | No Eligible Purchases |
| 20225 | 530090150 | No Eligible Purchases | 181649 | 530281354 | Void or Withdrawn | 343073 | 530468520 | No Eligible Purchases |
| 20226 | 530090152 | No Recognized Claim | 181650 | 530281355 | Void or Withdrawn | 343074 | 530468522 | No Recognized Claim |
| 20227 | 530090155 | No Eligible Purchases | 181651 | 530281356 | Void or Withdrawn | 343075 | 530468523 | No Eligible Purchases |
| 20228 | 530090156 | No Eligible Purchases | 181652 | 530281357 | Void or Withdrawn | 343076 | 530468524 | No Eligible Purchases |
| 20229 | 530090158 | No Recognized Claim | 181653 | 530281358 | Void or Withdrawn | 343077 | 530468525 | No Eligible Purchases |
| 20230 | 530090160 | No Recognized Claim | 181654 | 530281359 | Void or Withdrawn | 343078 | 530468526 | No Eligible Purchases |
| 20231 | 530090162 | No Recognized Claim | 181655 | 530281360 | Void or Withdrawn | 343079 | 530468527 | No Eligible Purchases |
| 20232 | 530090163 | No Recognized Claim | 181656 | 530281361 | Void or Withdrawn | 343080 | 530468528 | No Eligible Purchases |
| 20233 | 530090165 | No Eligible Purchases | 181657 | 530281362 | Void or Withdrawn | 343081 | 530468529 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| Claim | ID | Status | Claim | ID | Status | Claim | ID | Status |
|---|---|---|---|---|---|---|---|---|
| 20234 | 530090169 | No Recognized Claim | 181658 | 530281363 | Void or Withdrawn | 343082 | 530468530 | No Eligible Purchases |
| 20235 | 530090171 | No Eligible Purchases | 181659 | 530281364 | Void or Withdrawn | 343083 | 530468531 | No Eligible Purchases |
| 20236 | 530090172 | No Recognized Claim | 181660 | 530281365 | Void or Withdrawn | 343084 | 530468532 | No Eligible Purchases |
| 20237 | 530090174 | No Eligible Purchases | 181661 | 530281366 | Void or Withdrawn | 343085 | 530468533 | No Recognized Claim |
| 20238 | 530090177 | No Recognized Claim | 181662 | 530281367 | Void or Withdrawn | 343086 | 530468534 | No Eligible Purchases |
| 20239 | 530090178 | No Eligible Purchases | 181663 | 530281368 | Void or Withdrawn | 343087 | 530468535 | No Eligible Purchases |
| 20240 | 530090182 | No Recognized Claim | 181664 | 530281369 | Void or Withdrawn | 343088 | 530468536 | No Eligible Purchases |
| 20241 | 530090183 | No Recognized Claim | 181665 | 530281370 | Void or Withdrawn | 343089 | 530468537 | No Eligible Purchases |
| 20242 | 530090184 | No Recognized Claim | 181666 | 530281371 | Void or Withdrawn | 343090 | 530468538 | No Eligible Purchases |
| 20243 | 530090186 | No Eligible Purchases | 181667 | 530281372 | Void or Withdrawn | 343091 | 530468540 | No Recognized Claim |
| 20244 | 530090187 | No Eligible Purchases | 181668 | 530281373 | Void or Withdrawn | 343092 | 530468541 | No Eligible Purchases |
| 20245 | 530090188 | No Eligible Purchases | 181669 | 530281374 | Void or Withdrawn | 343093 | 530468542 | No Eligible Purchases |
| 20246 | 530090189 | No Eligible Purchases | 181670 | 530281375 | Void or Withdrawn | 343094 | 530468543 | No Eligible Purchases |
| 20247 | 530090190 | No Eligible Purchases | 181671 | 530281376 | Void or Withdrawn | 343095 | 530468544 | No Eligible Purchases |
| 20248 | 530090191 | No Eligible Purchases | 181672 | 530281377 | Void or Withdrawn | 343096 | 530468545 | No Eligible Purchases |
| 20249 | 530090192 | No Eligible Purchases | 181673 | 530281378 | Void or Withdrawn | 343097 | 530468546 | No Eligible Purchases |
| 20250 | 530090193 | No Eligible Purchases | 181674 | 530281379 | Void or Withdrawn | 343098 | 530468547 | No Eligible Purchases |
| 20251 | 530090194 | No Eligible Purchases | 181675 | 530281380 | Void or Withdrawn | 343099 | 530468548 | No Eligible Purchases |
| 20252 | 530090196 | No Recognized Claim | 181676 | 530281381 | Void or Withdrawn | 343100 | 530468549 | No Eligible Purchases |
| 20253 | 530090206 | No Eligible Purchases | 181677 | 530281382 | Void or Withdrawn | 343101 | 530468550 | No Recognized Claim |
| 20254 | 530090208 | No Recognized Claim | 181678 | 530281383 | Void or Withdrawn | 343102 | 530468551 | No Eligible Purchases |
| 20255 | 530090210 | No Eligible Purchases | 181679 | 530281384 | Void or Withdrawn | 343103 | 530468552 | No Eligible Purchases |
| 20256 | 530090211 | No Recognized Claim | 181680 | 530281385 | Void or Withdrawn | 343104 | 530468553 | No Eligible Purchases |
| 20257 | 530090212 | No Eligible Purchases | 181681 | 530281386 | Void or Withdrawn | 343105 | 530468554 | No Eligible Purchases |
| 20258 | 530090213 | No Recognized Claim | 181682 | 530281387 | Void or Withdrawn | 343106 | 530468556 | No Recognized Claim |
| 20259 | 530090214 | No Eligible Purchases | 181683 | 530281388 | Void or Withdrawn | 343107 | 530468557 | No Eligible Purchases |
| 20260 | 530090215 | No Eligible Purchases | 181684 | 530281389 | Void or Withdrawn | 343108 | 530468558 | No Eligible Purchases |
| 20261 | 530090216 | No Eligible Purchases | 181685 | 530281390 | Void or Withdrawn | 343109 | 530468559 | No Eligible Purchases |
| 20262 | 530090217 | No Recognized Claim | 181686 | 530281391 | Void or Withdrawn | 343110 | 530468561 | No Eligible Purchases |
| 20263 | 530090221 | No Recognized Claim | 181687 | 530281392 | Void or Withdrawn | 343111 | 530468562 | No Recognized Claim |
| 20264 | 530090222 | No Eligible Purchases | 181688 | 530281393 | Void or Withdrawn | 343112 | 530468563 | No Recognized Claim |
| 20265 | 530090224 | No Eligible Purchases | 181689 | 530281394 | Void or Withdrawn | 343113 | 530468564 | No Eligible Purchases |
| 20266 | 530090225 | No Eligible Purchases | 181690 | 530281395 | Void or Withdrawn | 343114 | 530468565 | No Eligible Purchases |
| 20267 | 530090227 | No Eligible Purchases | 181691 | 530281396 | Void or Withdrawn | 343115 | 530468566 | No Eligible Purchases |
| 20268 | 530090229 | No Recognized Claim | 181692 | 530281397 | Void or Withdrawn | 343116 | 530468567 | No Eligible Purchases |
| 20269 | 530090230 | No Eligible Purchases | 181693 | 530281398 | Void or Withdrawn | 343117 | 530468568 | No Eligible Purchases |
| 20270 | 530090231 | No Recognized Claim | 181694 | 530281399 | Void or Withdrawn | 343118 | 530468569 | No Eligible Purchases |
| 20271 | 530090236 | No Recognized Claim | 181695 | 530281400 | Void or Withdrawn | 343119 | 530468570 | No Eligible Purchases |
| 20272 | 530090238 | No Eligible Purchases | 181696 | 530281401 | Void or Withdrawn | 343120 | 530468571 | No Eligible Purchases |
| 20273 | 530090239 | No Eligible Purchases | 181697 | 530281402 | Void or Withdrawn | 343121 | 530468572 | No Recognized Claim |
| 20274 | 530090241 | No Eligible Purchases | 181698 | 530281403 | Void or Withdrawn | 343122 | 530468573 | No Recognized Claim |
| 20275 | 530090243 | No Recognized Claim | 181699 | 530281404 | Void or Withdrawn | 343123 | 530468574 | No Eligible Purchases |
| 20276 | 530090245 | No Eligible Purchases | 181700 | 530281405 | Void or Withdrawn | 343124 | 530468575 | No Eligible Purchases |
| 20277 | 530090252 | No Eligible Purchases | 181701 | 530281406 | Void or Withdrawn | 343125 | 530468576 | No Eligible Purchases |
| 20278 | 530090253 | No Eligible Purchases | 181702 | 530281407 | Void or Withdrawn | 343126 | 530468577 | No Eligible Purchases |
| 20279 | 530090254 | No Eligible Purchases | 181703 | 530281408 | Void or Withdrawn | 343127 | 530468578 | No Eligible Purchases |
| 20280 | 530090255 | No Eligible Purchases | 181704 | 530281409 | Void or Withdrawn | 343128 | 530468579 | No Recognized Claim |
| 20281 | 530090256 | No Eligible Purchases | 181705 | 530281410 | Void or Withdrawn | 343129 | 530468580 | No Eligible Purchases |
| 20282 | 530090257 | No Recognized Claim | 181706 | 530281411 | Void or Withdrawn | 343130 | 530468581 | No Eligible Purchases |
| 20283 | 530090258 | No Eligible Purchases | 181707 | 530281412 | Void or Withdrawn | 343131 | 530468582 | No Recognized Claim |
| 20284 | 530090259 | No Recognized Claim | 181708 | 530281413 | Void or Withdrawn | 343132 | 530468583 | No Eligible Purchases |
| 20285 | 530090266 | No Eligible Purchases | 181709 | 530281414 | Void or Withdrawn | 343133 | 530468584 | No Eligible Purchases |
| 20286 | 530090267 | No Eligible Purchases | 181710 | 530281415 | Void or Withdrawn | 343134 | 530468585 | No Eligible Purchases |
| 20287 | 530090270 | No Eligible Purchases | 181711 | 530281416 | Void or Withdrawn | 343135 | 530468586 | No Eligible Purchases |
| 20288 | 530090272 | No Eligible Purchases | 181712 | 530281417 | Void or Withdrawn | 343136 | 530468587 | No Eligible Purchases |
| 20289 | 530090273 | No Recognized Claim | 181713 | 530281418 | Void or Withdrawn | 343137 | 530468588 | No Eligible Purchases |
| 20290 | 530090274 | No Eligible Purchases | 181714 | 530281419 | Void or Withdrawn | 343138 | 530468589 | No Recognized Claim |
| 20291 | 530090276 | No Eligible Purchases | 181715 | 530281420 | Void or Withdrawn | 343139 | 530468591 | No Eligible Purchases |
| 20292 | 530090278 | No Recognized Claim | 181716 | 530281421 | Void or Withdrawn | 343140 | 530468592 | No Eligible Purchases |
| 20293 | 530090279 | No Recognized Claim | 181717 | 530281422 | Void or Withdrawn | 343141 | 530468593 | No Eligible Purchases |
| 20294 | 530090280 | No Eligible Purchases | 181718 | 530281423 | Void or Withdrawn | 343142 | 530468594 | No Eligible Purchases |
| 20295 | 530090281 | No Eligible Purchases | 181719 | 530281424 | Void or Withdrawn | 343143 | 530468595 | No Eligible Purchases |
| 20296 | 530090286 | No Eligible Purchases | 181720 | 530281425 | Void or Withdrawn | 343144 | 530468596 | No Eligible Purchases |
| 20297 | 530090288 | No Recognized Claim | 181721 | 530281426 | Void or Withdrawn | 343145 | 530468597 | No Recognized Claim |
| 20298 | 530090295 | No Recognized Claim | 181722 | 530281427 | Void or Withdrawn | 343146 | 530468598 | No Eligible Purchases |
| 20299 | 530090298 | No Eligible Purchases | 181723 | 530281428 | Void or Withdrawn | 343147 | 530468599 | No Eligible Purchases |
| 20300 | 530090299 | No Eligible Purchases | 181724 | 530281429 | Void or Withdrawn | 343148 | 530468600 | No Eligible Purchases |
| 20301 | 530090300 | No Eligible Purchases | 181725 | 530281430 | Void or Withdrawn | 343149 | 530468601 | No Recognized Claim |
| 20302 | 530090301 | No Eligible Purchases | 181726 | 530281431 | Void or Withdrawn | 343150 | 530468602 | No Eligible Purchases |
| 20303 | 530090302 | No Eligible Purchases | 181727 | 530281432 | Void or Withdrawn | 343151 | 530468603 | No Eligible Purchases |
| 20304 | 530090303 | No Eligible Purchases | 181728 | 530281433 | Void or Withdrawn | 343152 | 530468604 | No Eligible Purchases |
| 20305 | 530090305 | No Eligible Purchases | 181729 | 530281434 | Void or Withdrawn | 343153 | 530468605 | No Eligible Purchases |
| 20306 | 530090308 | No Eligible Purchases | 181730 | 530281435 | Void or Withdrawn | 343154 | 530468608 | No Recognized Claim |
| 20307 | 530090309 | No Recognized Claim | 181731 | 530281436 | Void or Withdrawn | 343155 | 530468609 | No Eligible Purchases |
| 20308 | 530090315 | No Eligible Purchases | 181732 | 530281437 | Void or Withdrawn | 343156 | 530468610 | No Eligible Purchases |
| 20309 | 530090317 | No Eligible Purchases | 181733 | 530281438 | Void or Withdrawn | 343157 | 530468611 | No Eligible Purchases |
| 20310 | 530090322 | No Recognized Claim | 181734 | 530281439 | Void or Withdrawn | 343158 | 530468612 | No Eligible Purchases |
| 20311 | 530090323 | No Eligible Purchases | 181735 | 530281440 | Void or Withdrawn | 343159 | 530468613 | No Eligible Purchases |
| 20312 | 530090324 | No Eligible Purchases | 181736 | 530281441 | Void or Withdrawn | 343160 | 530468614 | No Eligible Purchases |
| 20313 | 530090325 | No Eligible Purchases | 181737 | 530281442 | Void or Withdrawn | 343161 | 530468615 | No Eligible Purchases |
| 20314 | 530090331 | No Eligible Purchases | 181738 | 530281443 | Void or Withdrawn | 343162 | 530468616 | No Eligible Purchases |
| 20315 | 530090332 | No Eligible Purchases | 181739 | 530281444 | Void or Withdrawn | 343163 | 530468617 | No Eligible Purchases |
| 20316 | 530090334 | No Eligible Purchases | 181740 | 530281445 | Void or Withdrawn | 343164 | 530468618 | No Eligible Purchases |
| 20317 | 530090335 | No Eligible Purchases | 181741 | 530281446 | Void or Withdrawn | 343165 | 530468619 | No Eligible Purchases |
| 20318 | 530090336 | No Eligible Purchases | 181742 | 530281447 | Void or Withdrawn | 343166 | 530468621 | No Eligible Purchases |
| 20319 | 530090337 | No Eligible Purchases | 181743 | 530281448 | Void or Withdrawn | 343167 | 530468622 | No Recognized Claim |
| 20320 | 530090338 | No Eligible Purchases | 181744 | 530281449 | Void or Withdrawn | 343168 | 530468623 | No Eligible Purchases |
| 20321 | 530090339 | No Eligible Purchases | 181745 | 530281450 | Void or Withdrawn | 343169 | 530468624 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20322 | 530090340 | No Eligible Purchases | 181746 | 530281451 | Void or Withdrawn | 343170 | 530468625 | No Recognized Claim |
| 20323 | 530090341 | No Eligible Purchases | 181747 | 530281452 | Void or Withdrawn | 343171 | 530468626 | No Eligible Purchases |
| 20324 | 530090342 | No Eligible Purchases | 181748 | 530281453 | Void or Withdrawn | 343172 | 530468627 | No Recognized Claim |
| 20325 | 530090343 | No Eligible Purchases | 181749 | 530281454 | Void or Withdrawn | 343173 | 530468629 | No Eligible Purchases |
| 20326 | 530090344 | No Eligible Purchases | 181750 | 530281455 | Void or Withdrawn | 343174 | 530468630 | No Eligible Purchases |
| 20327 | 530090345 | No Eligible Purchases | 181751 | 530281456 | Void or Withdrawn | 343175 | 530468631 | No Eligible Purchases |
| 20328 | 530090346 | No Eligible Purchases | 181752 | 530281457 | Void or Withdrawn | 343176 | 530468632 | No Eligible Purchases |
| 20329 | 530090347 | No Recognized Claim | 181753 | 530281458 | Void or Withdrawn | 343177 | 530468634 | No Recognized Claim |
| 20330 | 530090348 | No Recognized Claim | 181754 | 530281459 | Void or Withdrawn | 343178 | 530468636 | No Recognized Claim |
| 20331 | 530090349 | No Eligible Purchases | 181755 | 530281460 | Void or Withdrawn | 343179 | 530468638 | No Eligible Purchases |
| 20332 | 530090350 | No Recognized Claim | 181756 | 530281461 | Void or Withdrawn | 343180 | 530468640 | No Eligible Purchases |
| 20333 | 530090352 | No Recognized Claim | 181757 | 530281462 | Void or Withdrawn | 343181 | 530468641 | No Eligible Purchases |
| 20334 | 530090354 | No Eligible Purchases | 181758 | 530281463 | Void or Withdrawn | 343182 | 530468642 | No Eligible Purchases |
| 20335 | 530090356 | No Eligible Purchases | 181759 | 530281464 | Void or Withdrawn | 343183 | 530468643 | No Recognized Claim |
| 20336 | 530090360 | No Recognized Claim | 181760 | 530281465 | Void or Withdrawn | 343184 | 530468644 | No Eligible Purchases |
| 20337 | 530090361 | No Recognized Claim | 181761 | 530281466 | Void or Withdrawn | 343185 | 530468645 | No Recognized Claim |
| 20338 | 530090362 | No Recognized Claim | 181762 | 530281467 | Void or Withdrawn | 343186 | 530468646 | No Eligible Purchases |
| 20339 | 530090363 | No Eligible Purchases | 181763 | 530281468 | Void or Withdrawn | 343187 | 530468647 | No Recognized Claim |
| 20340 | 530090365 | No Eligible Purchases | 181764 | 530281469 | Void or Withdrawn | 343188 | 530468648 | No Eligible Purchases |
| 20341 | 530090366 | No Recognized Claim | 181765 | 530281470 | Void or Withdrawn | 343189 | 530468649 | No Eligible Purchases |
| 20342 | 530090368 | No Recognized Claim | 181766 | 530281471 | Void or Withdrawn | 343190 | 530468650 | No Recognized Claim |
| 20343 | 530090370 | No Recognized Claim | 181767 | 530281472 | Void or Withdrawn | 343191 | 530468651 | No Eligible Purchases |
| 20344 | 530090372 | No Recognized Claim | 181768 | 530281473 | Void or Withdrawn | 343192 | 530468652 | No Recognized Claim |
| 20345 | 530090374 | No Eligible Purchases | 181769 | 530281474 | Void or Withdrawn | 343193 | 530468653 | No Eligible Purchases |
| 20346 | 530090378 | No Eligible Purchases | 181770 | 530281475 | Void or Withdrawn | 343194 | 530468654 | No Eligible Purchases |
| 20347 | 530090379 | No Recognized Claim | 181771 | 530281476 | Void or Withdrawn | 343195 | 530468656 | No Eligible Purchases |
| 20348 | 530090389 | No Eligible Purchases | 181772 | 530281477 | Void or Withdrawn | 343196 | 530468657 | No Recognized Claim |
| 20349 | 530090392 | No Recognized Claim | 181773 | 530281478 | Void or Withdrawn | 343197 | 530468658 | No Eligible Purchases |
| 20350 | 530090394 | No Eligible Purchases | 181774 | 530281479 | Void or Withdrawn | 343198 | 530468661 | No Eligible Purchases |
| 20351 | 530090396 | No Eligible Purchases | 181775 | 530281480 | Void or Withdrawn | 343199 | 530468662 | No Eligible Purchases |
| 20352 | 530090397 | No Eligible Purchases | 181776 | 530281481 | Void or Withdrawn | 343200 | 530468663 | No Eligible Purchases |
| 20353 | 530090398 | No Eligible Purchases | 181777 | 530281482 | Void or Withdrawn | 343201 | 530468664 | No Recognized Claim |
| 20354 | 530090402 | No Recognized Claim | 181778 | 530281483 | Void or Withdrawn | 343202 | 530468665 | No Eligible Purchases |
| 20355 | 530090411 | No Eligible Purchases | 181779 | 530281484 | Void or Withdrawn | 343203 | 530468666 | No Eligible Purchases |
| 20356 | 530090416 | No Recognized Claim | 181780 | 530281485 | Void or Withdrawn | 343204 | 530468667 | No Eligible Purchases |
| 20357 | 530090424 | No Recognized Claim | 181781 | 530281486 | Void or Withdrawn | 343205 | 530468669 | No Eligible Purchases |
| 20358 | 530090425 | No Recognized Claim | 181782 | 530281487 | Void or Withdrawn | 343206 | 530468670 | No Eligible Purchases |
| 20359 | 530090426 | No Eligible Purchases | 181783 | 530281488 | Void or Withdrawn | 343207 | 530468671 | No Eligible Purchases |
| 20360 | 530090427 | No Recognized Claim | 181784 | 530281489 | Void or Withdrawn | 343208 | 530468672 | No Eligible Purchases |
| 20361 | 530090428 | No Eligible Purchases | 181785 | 530281490 | Void or Withdrawn | 343209 | 530468673 | No Eligible Purchases |
| 20362 | 530090431 | No Eligible Purchases | 181786 | 530281491 | Void or Withdrawn | 343210 | 530468674 | No Eligible Purchases |
| 20363 | 530090436 | No Eligible Purchases | 181787 | 530281492 | Void or Withdrawn | 343211 | 530468675 | No Eligible Purchases |
| 20364 | 530090437 | No Eligible Purchases | 181788 | 530281493 | Void or Withdrawn | 343212 | 530468676 | No Eligible Purchases |
| 20365 | 530090440 | No Recognized Claim | 181789 | 530281494 | Void or Withdrawn | 343213 | 530468677 | No Recognized Claim |
| 20366 | 530090444 | No Recognized Claim | 181790 | 530281495 | Void or Withdrawn | 343214 | 530468678 | No Recognized Claim |
| 20367 | 530090447 | No Eligible Purchases | 181791 | 530281496 | Void or Withdrawn | 343215 | 530468679 | No Eligible Purchases |
| 20368 | 530090448 | No Eligible Purchases | 181792 | 530281497 | Void or Withdrawn | 343216 | 530468681 | No Eligible Purchases |
| 20369 | 530090450 | No Eligible Purchases | 181793 | 530281498 | Void or Withdrawn | 343217 | 530468682 | No Eligible Purchases |
| 20370 | 530090451 | No Recognized Claim | 181794 | 530281499 | Void or Withdrawn | 343218 | 530468683 | No Eligible Purchases |
| 20371 | 530090452 | No Eligible Purchases | 181795 | 530281500 | Void or Withdrawn | 343219 | 530468684 | No Eligible Purchases |
| 20372 | 530090454 | No Eligible Purchases | 181796 | 530281501 | Void or Withdrawn | 343220 | 530468685 | No Recognized Claim |
| 20373 | 530090457 | No Eligible Purchases | 181797 | 530281502 | Void or Withdrawn | 343221 | 530468686 | No Eligible Purchases |
| 20374 | 530090459 | No Eligible Purchases | 181798 | 530281503 | Void or Withdrawn | 343222 | 530468687 | No Eligible Purchases |
| 20375 | 530090460 | No Eligible Purchases | 181799 | 530281504 | Void or Withdrawn | 343223 | 530468688 | No Eligible Purchases |
| 20376 | 530090461 | No Eligible Purchases | 181800 | 530281505 | Void or Withdrawn | 343224 | 530468689 | No Eligible Purchases |
| 20377 | 530090462 | No Eligible Purchases | 181801 | 530281506 | Void or Withdrawn | 343225 | 530468690 | No Eligible Purchases |
| 20378 | 530090467 | No Eligible Purchases | 181802 | 530281507 | Void or Withdrawn | 343226 | 530468691 | No Recognized Claim |
| 20379 | 530090468 | No Eligible Purchases | 181803 | 530281508 | Void or Withdrawn | 343227 | 530468692 | No Eligible Purchases |
| 20380 | 530090469 | No Eligible Purchases | 181804 | 530281509 | Void or Withdrawn | 343228 | 530468693 | No Recognized Claim |
| 20381 | 530090471 | No Eligible Purchases | 181805 | 530281510 | Void or Withdrawn | 343229 | 530468694 | No Eligible Purchases |
| 20382 | 530090472 | No Eligible Purchases | 181806 | 530281511 | Void or Withdrawn | 343230 | 530468695 | No Eligible Purchases |
| 20383 | 530090474 | No Eligible Purchases | 181807 | 530281512 | Void or Withdrawn | 343231 | 530468696 | No Eligible Purchases |
| 20384 | 530090475 | No Eligible Purchases | 181808 | 530281513 | Void or Withdrawn | 343232 | 530468697 | No Eligible Purchases |
| 20385 | 530090476 | No Eligible Purchases | 181809 | 530281514 | Void or Withdrawn | 343233 | 530468698 | No Eligible Purchases |
| 20386 | 530090479 | No Recognized Claim | 181810 | 530281515 | Void or Withdrawn | 343234 | 530468699 | No Eligible Purchases |
| 20387 | 530090484 | No Eligible Purchases | 181811 | 530281516 | Void or Withdrawn | 343235 | 530468700 | No Eligible Purchases |
| 20388 | 530090486 | No Eligible Purchases | 181812 | 530281517 | Void or Withdrawn | 343236 | 530468701 | No Eligible Purchases |
| 20389 | 530090493 | No Recognized Claim | 181813 | 530281518 | Void or Withdrawn | 343237 | 530468702 | No Eligible Purchases |
| 20390 | 530090496 | No Recognized Claim | 181814 | 530281519 | Void or Withdrawn | 343238 | 530468703 | No Recognized Claim |
| 20391 | 530090504 | No Recognized Claim | 181815 | 530281520 | Void or Withdrawn | 343239 | 530468704 | No Eligible Purchases |
| 20392 | 530090505 | No Eligible Purchases | 181816 | 530281521 | Void or Withdrawn | 343240 | 530468705 | No Eligible Purchases |
| 20393 | 530090515 | No Eligible Purchases | 181817 | 530281522 | Void or Withdrawn | 343241 | 530468706 | No Eligible Purchases |
| 20394 | 530090516 | No Eligible Purchases | 181818 | 530281523 | Void or Withdrawn | 343242 | 530468707 | No Eligible Purchases |
| 20395 | 530090518 | No Eligible Purchases | 181819 | 530281525 | Void or Withdrawn | 343243 | 530468708 | No Eligible Purchases |
| 20396 | 530090520 | No Eligible Purchases | 181820 | 530281525 | Void or Withdrawn | 343244 | 530468709 | No Recognized Claim |
| 20397 | 530090525 | No Eligible Purchases | 181821 | 530281526 | Void or Withdrawn | 343245 | 530468710 | No Eligible Purchases |
| 20398 | 530090528 | No Recognized Claim | 181822 | 530281527 | Void or Withdrawn | 343246 | 530468711 | No Eligible Purchases |
| 20399 | 530090529 | No Recognized Claim | 181823 | 530281528 | Void or Withdrawn | 343247 | 530468712 | No Eligible Purchases |
| 20400 | 530090530 | No Recognized Claim | 181824 | 530281529 | Void or Withdrawn | 343248 | 530468713 | No Eligible Purchases |
| 20401 | 530090532 | No Recognized Claim | 181825 | 530281530 | Void or Withdrawn | 343249 | 530468714 | No Eligible Purchases |
| 20402 | 530090534 | No Eligible Purchases | 181826 | 530281531 | Void or Withdrawn | 343250 | 530468715 | No Recognized Claim |
| 20403 | 530090535 | No Eligible Purchases | 181827 | 530281532 | Void or Withdrawn | 343251 | 530468716 | No Eligible Purchases |
| 20404 | 530090537 | No Eligible Purchases | 181828 | 530281533 | Void or Withdrawn | 343252 | 530468718 | No Eligible Purchases |
| 20405 | 530090538 | No Eligible Purchases | 181829 | 530281534 | Void or Withdrawn | 343253 | 530468719 | No Eligible Purchases |
| 20406 | 530090539 | No Eligible Purchases | 181830 | 530281535 | Void or Withdrawn | 343254 | 530468720 | No Eligible Purchases |
| 20407 | 530090542 | No Eligible Purchases | 181831 | 530281536 | Void or Withdrawn | 343255 | 530468721 | No Recognized Claim |
| 20408 | 530090543 | No Eligible Purchases | 181832 | 530281537 | Void or Withdrawn | 343256 | 530468722 | No Eligible Purchases |
| 20409 | 530090549 | No Eligible Purchases | 181833 | 530281538 | Void or Withdrawn | 343257 | 530468723 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20410 | 530090550 | No Eligible Purchases | 181834 | 530281539 | Void or Withdrawn | 343258 | 530468724 | No Eligible Purchases |
| 20411 | 530090551 | No Eligible Purchases | 181835 | 530281540 | Void or Withdrawn | 343259 | 530468725 | No Recognized Claim |
| 20412 | 530090553 | No Eligible Purchases | 181836 | 530281541 | Void or Withdrawn | 343260 | 530468726 | No Eligible Purchases |
| 20413 | 530090564 | No Eligible Purchases | 181837 | 530281542 | Void or Withdrawn | 343261 | 530468727 | No Eligible Purchases |
| 20414 | 530090565 | No Eligible Purchases | 181838 | 530281543 | Void or Withdrawn | 343262 | 530468728 | No Eligible Purchases |
| 20415 | 530090567 | No Eligible Purchases | 181839 | 530281544 | Void or Withdrawn | 343263 | 530468729 | No Eligible Purchases |
| 20416 | 530090568 | No Eligible Purchases | 181840 | 530281545 | Void or Withdrawn | 343264 | 530468730 | No Eligible Purchases |
| 20417 | 530090569 | No Recognized Claim | 181841 | 530281546 | Void or Withdrawn | 343265 | 530468732 | No Eligible Purchases |
| 20418 | 530090570 | No Eligible Purchases | 181842 | 530281547 | Void or Withdrawn | 343266 | 530468733 | No Recognized Claim |
| 20419 | 530090571 | No Eligible Purchases | 181843 | 530281548 | Void or Withdrawn | 343267 | 530468735 | No Eligible Purchases |
| 20420 | 530090572 | No Eligible Purchases | 181844 | 530281549 | Void or Withdrawn | 343268 | 530468736 | No Eligible Purchases |
| 20421 | 530090574 | No Eligible Purchases | 181845 | 530281550 | Void or Withdrawn | 343269 | 530468737 | No Eligible Purchases |
| 20422 | 530090575 | No Recognized Claim | 181846 | 530281551 | Void or Withdrawn | 343270 | 530468738 | No Eligible Purchases |
| 20423 | 530090588 | No Recognized Claim | 181847 | 530281552 | Void or Withdrawn | 343271 | 530468739 | No Eligible Purchases |
| 20424 | 530090589 | No Recognized Claim | 181848 | 530281553 | Void or Withdrawn | 343272 | 530468742 | No Eligible Purchases |
| 20425 | 530090591 | No Recognized Claim | 181849 | 530281554 | Void or Withdrawn | 343273 | 530468746 | No Eligible Purchases |
| 20426 | 530090592 | No Recognized Claim | 181850 | 530281555 | Void or Withdrawn | 343274 | 530468747 | No Eligible Purchases |
| 20427 | 530090598 | No Eligible Purchases | 181851 | 530281556 | Void or Withdrawn | 343275 | 530468748 | No Eligible Purchases |
| 20428 | 530090599 | No Eligible Purchases | 181852 | 530281557 | Void or Withdrawn | 343276 | 530468749 | No Eligible Purchases |
| 20429 | 530090601 | No Eligible Purchases | 181853 | 530281558 | Void or Withdrawn | 343277 | 530468750 | No Eligible Purchases |
| 20430 | 530090605 | No Eligible Purchases | 181854 | 530281559 | Void or Withdrawn | 343278 | 530468751 | No Eligible Purchases |
| 20431 | 530090608 | No Eligible Purchases | 181855 | 530281560 | Void or Withdrawn | 343279 | 530468752 | No Eligible Purchases |
| 20432 | 530090609 | No Eligible Purchases | 181856 | 530281561 | Void or Withdrawn | 343280 | 530468756 | No Eligible Purchases |
| 20433 | 530090615 | No Eligible Purchases | 181857 | 530281562 | Void or Withdrawn | 343281 | 530468757 | No Eligible Purchases |
| 20434 | 530090617 | No Eligible Purchases | 181858 | 530281563 | Void or Withdrawn | 343282 | 530468759 | No Eligible Purchases |
| 20435 | 530090618 | No Recognized Claim | 181859 | 530281564 | Void or Withdrawn | 343283 | 530468760 | No Recognized Claim |
| 20436 | 530090619 | No Eligible Purchases | 181860 | 530281565 | Void or Withdrawn | 343284 | 530468761 | No Eligible Purchases |
| 20437 | 530090623 | No Recognized Claim | 181861 | 530281566 | Void or Withdrawn | 343285 | 530468762 | No Recognized Claim |
| 20438 | 530090624 | No Recognized Claim | 181862 | 530281567 | Void or Withdrawn | 343286 | 530468764 | No Eligible Purchases |
| 20439 | 530090625 | No Recognized Claim | 181863 | 530281568 | Void or Withdrawn | 343287 | 530468765 | No Recognized Claim |
| 20440 | 530090626 | No Eligible Purchases | 181864 | 530281569 | Void or Withdrawn | 343288 | 530468766 | No Eligible Purchases |
| 20441 | 530090628 | No Recognized Claim | 181865 | 530281570 | Void or Withdrawn | 343289 | 530468767 | No Eligible Purchases |
| 20442 | 530090629 | No Eligible Purchases | 181866 | 530281571 | Void or Withdrawn | 343290 | 530468770 | No Eligible Purchases |
| 20443 | 530090631 | No Eligible Purchases | 181867 | 530281572 | Void or Withdrawn | 343291 | 530468771 | No Eligible Purchases |
| 20444 | 530090634 | No Eligible Purchases | 181868 | 530281573 | Void or Withdrawn | 343292 | 530468776 | No Eligible Purchases |
| 20445 | 530090635 | No Eligible Purchases | 181869 | 530281574 | Void or Withdrawn | 343293 | 530468778 | No Eligible Purchases |
| 20446 | 530090636 | No Eligible Purchases | 181870 | 530281575 | Void or Withdrawn | 343294 | 530468781 | No Eligible Purchases |
| 20447 | 530090638 | No Recognized Claim | 181871 | 530281576 | Void or Withdrawn | 343295 | 530468783 | No Recognized Claim |
| 20448 | 530090639 | No Eligible Purchases | 181872 | 530281577 | Void or Withdrawn | 343296 | 530468784 | No Eligible Purchases |
| 20449 | 530090640 | No Recognized Claim | 181873 | 530281578 | Void or Withdrawn | 343297 | 530468786 | No Eligible Purchases |
| 20450 | 530090642 | No Eligible Purchases | 181874 | 530281579 | Void or Withdrawn | 343298 | 530468787 | No Eligible Purchases |
| 20451 | 530090643 | No Recognized Claim | 181875 | 530281580 | Void or Withdrawn | 343299 | 530468788 | No Eligible Purchases |
| 20452 | 530090644 | No Recognized Claim | 181876 | 530281581 | Void or Withdrawn | 343300 | 530468789 | No Eligible Purchases |
| 20453 | 530090645 | No Eligible Purchases | 181877 | 530281582 | Void or Withdrawn | 343301 | 530468790 | No Eligible Purchases |
| 20454 | 530090648 | No Eligible Purchases | 181878 | 530281583 | Void or Withdrawn | 343302 | 530468792 | No Eligible Purchases |
| 20455 | 530090650 | No Eligible Purchases | 181879 | 530281584 | Void or Withdrawn | 343303 | 530468802 | No Eligible Purchases |
| 20456 | 530090651 | No Eligible Purchases | 181880 | 530281585 | Void or Withdrawn | 343304 | 530468803 | No Eligible Purchases |
| 20457 | 530090652 | No Eligible Purchases | 181881 | 530281586 | Void or Withdrawn | 343305 | 530468804 | No Eligible Purchases |
| 20458 | 530090653 | No Recognized Claim | 181882 | 530281587 | Void or Withdrawn | 343306 | 530468809 | No Recognized Claim |
| 20459 | 530090654 | No Recognized Claim | 181883 | 530281588 | Void or Withdrawn | 343307 | 530468810 | No Eligible Purchases |
| 20460 | 530090657 | No Recognized Claim | 181884 | 530281589 | Void or Withdrawn | 343308 | 530468813 | No Recognized Claim |
| 20461 | 530090658 | No Eligible Purchases | 181885 | 530281590 | Void or Withdrawn | 343309 | 530468814 | No Eligible Purchases |
| 20462 | 530090660 | No Eligible Purchases | 181886 | 530281591 | Void or Withdrawn | 343310 | 530468815 | No Eligible Purchases |
| 20463 | 530090665 | No Eligible Purchases | 181887 | 530281592 | Void or Withdrawn | 343311 | 530468817 | No Eligible Purchases |
| 20464 | 530090668 | No Eligible Purchases | 181888 | 530281593 | Void or Withdrawn | 343312 | 530468818 | No Eligible Purchases |
| 20465 | 530090671 | No Recognized Claim | 181889 | 530281594 | Void or Withdrawn | 343313 | 530468819 | No Eligible Purchases |
| 20466 | 530090673 | No Eligible Purchases | 181890 | 530281595 | Void or Withdrawn | 343314 | 530468820 | No Eligible Purchases |
| 20467 | 530090678 | No Recognized Claim | 181891 | 530281596 | Void or Withdrawn | 343315 | 530468821 | No Eligible Purchases |
| 20468 | 530090679 | No Recognized Claim | 181892 | 530281597 | Void or Withdrawn | 343316 | 530468822 | No Eligible Purchases |
| 20469 | 530090681 | No Recognized Claim | 181893 | 530281598 | Void or Withdrawn | 343317 | 530468823 | No Recognized Claim |
| 20470 | 530090682 | No Eligible Purchases | 181894 | 530281599 | Void or Withdrawn | 343318 | 530468824 | No Eligible Purchases |
| 20471 | 530090683 | No Eligible Purchases | 181895 | 530281600 | Void or Withdrawn | 343319 | 530468825 | No Eligible Purchases |
| 20472 | 530090685 | No Eligible Purchases | 181896 | 530281601 | Void or Withdrawn | 343320 | 530468826 | No Eligible Purchases |
| 20473 | 530090686 | No Eligible Purchases | 181897 | 530281602 | Void or Withdrawn | 343321 | 530468827 | No Eligible Purchases |
| 20474 | 530090689 | No Recognized Claim | 181898 | 530281603 | Void or Withdrawn | 343322 | 530468828 | No Eligible Purchases |
| 20475 | 530090692 | No Recognized Claim | 181899 | 530281604 | Void or Withdrawn | 343323 | 530468829 | No Eligible Purchases |
| 20476 | 530090694 | No Recognized Claim | 181900 | 530281605 | Void or Withdrawn | 343324 | 530468830 | No Eligible Purchases |
| 20477 | 530090696 | No Eligible Purchases | 181901 | 530281606 | Void or Withdrawn | 343325 | 530468831 | No Eligible Purchases |
| 20478 | 530090700 | No Eligible Purchases | 181902 | 530281607 | Void or Withdrawn | 343326 | 530468832 | No Eligible Purchases |
| 20479 | 530090703 | No Recognized Claim | 181903 | 530281608 | Void or Withdrawn | 343327 | 530468834 | No Eligible Purchases |
| 20480 | 530090705 | No Recognized Claim | 181904 | 530281609 | Void or Withdrawn | 343328 | 530468835 | No Eligible Purchases |
| 20481 | 530090706 | No Recognized Claim | 181905 | 530281610 | Void or Withdrawn | 343329 | 530468839 | No Recognized Claim |
| 20482 | 530090713 | No Recognized Claim | 181906 | 530281611 | Void or Withdrawn | 343330 | 530468840 | No Eligible Purchases |
| 20483 | 530090714 | No Eligible Purchases | 181907 | 530281612 | Void or Withdrawn | 343331 | 530468841 | No Eligible Purchases |
| 20484 | 530090718 | No Recognized Claim | 181908 | 530281613 | Void or Withdrawn | 343332 | 530468842 | No Eligible Purchases |
| 20485 | 530090719 | No Eligible Purchases | 181909 | 530281614 | Void or Withdrawn | 343333 | 530468843 | No Eligible Purchases |
| 20486 | 530090720 | No Eligible Purchases | 181910 | 530281615 | Void or Withdrawn | 343334 | 530468844 | No Eligible Purchases |
| 20487 | 530090728 | No Recognized Claim | 181911 | 530281616 | Void or Withdrawn | 343335 | 530468845 | No Eligible Purchases |
| 20488 | 530090729 | No Recognized Claim | 181912 | 530281617 | Void or Withdrawn | 343336 | 530468846 | No Eligible Purchases |
| 20489 | 530090730 | No Recognized Claim | 181913 | 530281618 | Void or Withdrawn | 343337 | 530468847 | No Eligible Purchases |
| 20490 | 530090732 | No Eligible Purchases | 181914 | 530281619 | Void or Withdrawn | 343338 | 530468850 | No Eligible Purchases |
| 20491 | 530090735 | No Eligible Purchases | 181915 | 530281620 | Void or Withdrawn | 343339 | 530468855 | No Eligible Purchases |
| 20492 | 530090736 | No Eligible Purchases | 181916 | 530281621 | Void or Withdrawn | 343340 | 530468857 | No Eligible Purchases |
| 20493 | 530090737 | No Eligible Purchases | 181917 | 530281622 | Void or Withdrawn | 343341 | 530468859 | No Eligible Purchases |
| 20494 | 530090738 | No Recognized Claim | 181918 | 530281623 | Void or Withdrawn | 343342 | 530468865 | No Eligible Purchases |
| 20495 | 530090740 | No Eligible Purchases | 181919 | 530281624 | Void or Withdrawn | 343343 | 530468868 | No Recognized Claim |
| 20496 | 530090742 | No Eligible Purchases | 181920 | 530281625 | Void or Withdrawn | 343344 | 530468869 | No Eligible Purchases |
| 20497 | 530090745 | No Recognized Claim | 181921 | 530281626 | Void or Withdrawn | 343345 | 530468872 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20498 | 530090747 | No Recognized Claim | 181922 | 530281627 | Void or Withdrawn | 343346 | 530468874 | No Eligible Purchases |
| 20499 | 530090752 | No Recognized Claim | 181923 | 530281628 | Void or Withdrawn | 343347 | 530468877 | No Recognized Claim |
| 20500 | 530090754 | No Recognized Claim | 181924 | 530281629 | Void or Withdrawn | 343348 | 530468880 | No Eligible Purchases |
| 20501 | 530090755 | No Recognized Claim | 181925 | 530281630 | Void or Withdrawn | 343349 | 530468881 | No Eligible Purchases |
| 20502 | 530090759 | No Recognized Claim | 181926 | 530281631 | Void or Withdrawn | 343350 | 530468884 | No Eligible Purchases |
| 20503 | 530090760 | No Eligible Purchases | 181927 | 530281632 | Void or Withdrawn | 343351 | 530468885 | No Eligible Purchases |
| 20504 | 530090761 | No Recognized Claim | 181928 | 530281633 | Void or Withdrawn | 343352 | 530468892 | No Recognized Claim |
| 20505 | 530090762 | No Recognized Claim | 181929 | 530281634 | Void or Withdrawn | 343353 | 530468892 | No Eligible Purchases |
| 20506 | 530090763 | No Recognized Claim | 181930 | 530281635 | Void or Withdrawn | 343354 | 530468893 | No Recognized Claim |
| 20507 | 530090768 | No Recognized Claim | 181931 | 530281636 | Void or Withdrawn | 343355 | 530468895 | No Eligible Purchases |
| 20508 | 530090770 | No Recognized Claim | 181932 | 530281637 | Void or Withdrawn | 343356 | 530468896 | No Eligible Purchases |
| 20509 | 530090772 | No Recognized Claim | 181933 | 530281638 | Void or Withdrawn | 343357 | 530468897 | No Eligible Purchases |
| 20510 | 530090775 | No Eligible Purchases | 181934 | 530281639 | Void or Withdrawn | 343358 | 530468898 | No Eligible Purchases |
| 20511 | 530090778 | No Recognized Claim | 181935 | 530281640 | Void or Withdrawn | 343359 | 530468899 | No Eligible Purchases |
| 20512 | 530090779 | No Recognized Claim | 181936 | 530281641 | Void or Withdrawn | 343360 | 530468900 | No Eligible Purchases |
| 20513 | 530090780 | No Recognized Claim | 181937 | 530281642 | Void or Withdrawn | 343361 | 530468901 | No Recognized Claim |
| 20514 | 530090781 | No Recognized Claim | 181938 | 530281643 | Void or Withdrawn | 343362 | 530468902 | No Recognized Claim |
| 20515 | 530090782 | No Recognized Claim | 181939 | 530281644 | Void or Withdrawn | 343363 | 530468903 | No Eligible Purchases |
| 20516 | 530090788 | No Recognized Claim | 181940 | 530281645 | Void or Withdrawn | 343364 | 530468906 | No Recognized Claim |
| 20517 | 530090790 | No Recognized Claim | 181941 | 530281646 | Void or Withdrawn | 343365 | 530468906 | No Eligible Purchases |
| 20518 | 530090792 | No Recognized Claim | 181942 | 530281647 | Void or Withdrawn | 343366 | 530468907 | No Eligible Purchases |
| 20519 | 530090802 | No Recognized Claim | 181943 | 530281648 | Void or Withdrawn | 343367 | 530468908 | No Eligible Purchases |
| 20520 | 530090805 | No Recognized Claim | 181944 | 530281649 | Void or Withdrawn | 343368 | 530468911 | No Eligible Purchases |
| 20521 | 530090806 | No Eligible Purchases | 181945 | 530281650 | Void or Withdrawn | 343369 | 530468912 | No Eligible Purchases |
| 20522 | 530090807 | No Recognized Claim | 181946 | 530281651 | Void or Withdrawn | 343370 | 530468913 | No Eligible Purchases |
| 20523 | 530090809 | No Recognized Claim | 181947 | 530281652 | Void or Withdrawn | 343371 | 530468914 | No Eligible Purchases |
| 20524 | 530090810 | No Eligible Purchases | 181948 | 530281653 | Void or Withdrawn | 343372 | 530468915 | No Recognized Claim |
| 20525 | 530090811 | No Recognized Claim | 181949 | 530281654 | Void or Withdrawn | 343373 | 530468916 | No Recognized Claim |
| 20526 | 530090813 | No Recognized Claim | 181950 | 530281655 | Void or Withdrawn | 343374 | 530468917 | No Eligible Purchases |
| 20527 | 530090815 | No Recognized Claim | 181951 | 530281656 | Void or Withdrawn | 343375 | 530468918 | No Eligible Purchases |
| 20528 | 530090816 | No Recognized Claim | 181952 | 530281657 | Void or Withdrawn | 343376 | 530468919 | No Eligible Purchases |
| 20529 | 530090817 | No Recognized Claim | 181953 | 530281658 | Void or Withdrawn | 343377 | 530468920 | No Recognized Claim |
| 20530 | 530090818 | No Recognized Claim | 181954 | 530281659 | Void or Withdrawn | 343378 | 530468921 | No Recognized Claim |
| 20531 | 530090820 | No Recognized Claim | 181955 | 530281660 | Void or Withdrawn | 343379 | 530468922 | No Eligible Purchases |
| 20532 | 530090820 | No Eligible Purchases | 181956 | 530281661 | Void or Withdrawn | 343380 | 530468923 | No Eligible Purchases |
| 20533 | 530090824 | No Recognized Claim | 181957 | 530281662 | Void or Withdrawn | 343381 | 530468924 | No Recognized Claim |
| 20534 | 530090825 | No Recognized Claim | 181958 | 530281663 | Void or Withdrawn | 343382 | 530468925 | No Eligible Purchases |
| 20535 | 530090827 | No Recognized Claim | 181959 | 530281664 | Void or Withdrawn | 343383 | 530468927 | No Eligible Purchases |
| 20536 | 530090828 | No Recognized Claim | 181960 | 530281665 | Void or Withdrawn | 343384 | 530468928 | No Eligible Purchases |
| 20537 | 530090838 | No Eligible Purchases | 181961 | 530281666 | Void or Withdrawn | 343385 | 530468929 | No Eligible Purchases |
| 20538 | 530090842 | No Recognized Claim | 181962 | 530281667 | Void or Withdrawn | 343386 | 530468930 | No Eligible Purchases |
| 20539 | 530090854 | No Recognized Claim | 181963 | 530281668 | Void or Withdrawn | 343387 | 530468931 | No Recognized Claim |
| 20540 | 530090858 | No Recognized Claim | 181964 | 530281669 | Void or Withdrawn | 343388 | 530468932 | No Recognized Claim |
| 20541 | 530090860 | No Recognized Claim | 181965 | 530281670 | Void or Withdrawn | 343389 | 530468933 | No Recognized Claim |
| 20542 | 530090861 | No Recognized Claim | 181966 | 530281671 | Void or Withdrawn | 343390 | 530468936 | No Eligible Purchases |
| 20543 | 530090867 | No Eligible Purchases | 181967 | 530281672 | Void or Withdrawn | 343391 | 530468937 | No Eligible Purchases |
| 20544 | 530090869 | No Eligible Purchases | 181968 | 530281673 | Void or Withdrawn | 343392 | 530468938 | No Recognized Claim |
| 20545 | 530090871 | No Recognized Claim | 181969 | 530281674 | Void or Withdrawn | 343393 | 530468939 | No Eligible Purchases |
| 20546 | 530090872 | No Recognized Claim | 181970 | 530281675 | Void or Withdrawn | 343394 | 530468943 | No Recognized Claim |
| 20547 | 530090877 | No Recognized Claim | 181971 | 530281676 | Void or Withdrawn | 343395 | 530468944 | No Recognized Claim |
| 20548 | 530090882 | No Eligible Purchases | 181972 | 530281677 | Void or Withdrawn | 343396 | 530468945 | No Eligible Purchases |
| 20549 | 530090883 | No Recognized Claim | 181973 | 530281678 | Void or Withdrawn | 343397 | 530468946 | No Recognized Claim |
| 20550 | 530090886 | No Eligible Purchases | 181974 | 530281679 | Void or Withdrawn | 343398 | 530468947 | No Eligible Purchases |
| 20551 | 530090890 | No Recognized Claim | 181975 | 530281680 | Void or Withdrawn | 343399 | 530468948 | No Recognized Claim |
| 20552 | 530090891 | No Recognized Claim | 181976 | 530281681 | Void or Withdrawn | 343400 | 530468950 | No Eligible Purchases |
| 20553 | 530090893 | No Eligible Purchases | 181977 | 530281682 | Void or Withdrawn | 343401 | 530468951 | No Eligible Purchases |
| 20554 | 530090895 | No Recognized Claim | 181978 | 530281683 | Void or Withdrawn | 343402 | 530468952 | No Eligible Purchases |
| 20555 | 530090896 | No Eligible Purchases | 181979 | 530281684 | Void or Withdrawn | 343403 | 530468953 | No Recognized Claim |
| 20556 | 530090905 | No Recognized Claim | 181980 | 530281685 | Void or Withdrawn | 343404 | 530468955 | No Eligible Purchases |
| 20557 | 530090906 | No Recognized Claim | 181981 | 530281686 | Void or Withdrawn | 343405 | 530468956 | No Eligible Purchases |
| 20558 | 530090908 | No Recognized Claim | 181982 | 530281687 | Void or Withdrawn | 343406 | 530468960 | No Eligible Purchases |
| 20559 | 530090910 | No Recognized Claim | 181983 | 530281688 | Void or Withdrawn | 343407 | 530468961 | No Eligible Purchases |
| 20560 | 530090913 | No Recognized Claim | 181984 | 530281689 | Void or Withdrawn | 343408 | 530468962 | No Eligible Purchases |
| 20561 | 530090917 | No Recognized Claim | 181985 | 530281690 | Void or Withdrawn | 343409 | 530468963 | No Eligible Purchases |
| 20562 | 530090918 | No Eligible Purchases | 181986 | 530281691 | Void or Withdrawn | 343410 | 530468967 | No Recognized Claim |
| 20563 | 530090919 | No Recognized Claim | 181987 | 530281692 | Void or Withdrawn | 343411 | 530468968 | No Eligible Purchases |
| 20564 | 530090920 | No Recognized Claim | 181988 | 530281693 | Void or Withdrawn | 343412 | 530468969 | No Eligible Purchases |
| 20565 | 530090921 | No Recognized Claim | 181989 | 530281694 | Void or Withdrawn | 343413 | 530468970 | No Eligible Purchases |
| 20566 | 530090924 | No Recognized Claim | 181990 | 530281695 | Void or Withdrawn | 343414 | 530468971 | No Eligible Purchases |
| 20567 | 530090927 | No Recognized Claim | 181991 | 530281696 | Void or Withdrawn | 343415 | 530468973 | No Eligible Purchases |
| 20568 | 530090928 | No Recognized Claim | 181992 | 530281697 | Void or Withdrawn | 343416 | 530468974 | No Eligible Purchases |
| 20569 | 530090930 | No Recognized Claim | 181993 | 530281698 | Void or Withdrawn | 343417 | 530468975 | No Eligible Purchases |
| 20570 | 530090932 | No Eligible Purchases | 181994 | 530281699 | Void or Withdrawn | 343418 | 530468976 | No Eligible Purchases |
| 20571 | 530090933 | No Eligible Purchases | 181995 | 530281700 | Void or Withdrawn | 343419 | 530468977 | No Eligible Purchases |
| 20572 | 530090934 | No Eligible Purchases | 181996 | 530281701 | Void or Withdrawn | 343420 | 530468978 | No Eligible Purchases |
| 20573 | 530090935 | No Eligible Purchases | 181997 | 530281702 | Void or Withdrawn | 343421 | 530468979 | No Eligible Purchases |
| 20574 | 530090939 | No Recognized Claim | 181998 | 530281703 | Void or Withdrawn | 343422 | 530468980 | No Eligible Purchases |
| 20575 | 530090940 | No Eligible Purchases | 181999 | 530281704 | Void or Withdrawn | 343423 | 530468983 | No Recognized Claim |
| 20576 | 530090944 | No Recognized Claim | 182000 | 530281705 | Void or Withdrawn | 343424 | 530468984 | No Eligible Purchases |
| 20577 | 530090949 | No Recognized Claim | 182001 | 530281706 | Void or Withdrawn | 343425 | 530468985 | No Eligible Purchases |
| 20578 | 530090955 | No Recognized Claim | 182002 | 530281707 | Void or Withdrawn | 343426 | 530468986 | No Eligible Purchases |
| 20579 | 530090956 | No Recognized Claim | 182003 | 530281708 | Void or Withdrawn | 343427 | 530468988 | No Eligible Purchases |
| 20580 | 530090959 | No Recognized Claim | 182004 | 530281709 | Void or Withdrawn | 343428 | 530468989 | No Eligible Purchases |
| 20581 | 530090961 | No Recognized Claim | 182005 | 530281710 | Void or Withdrawn | 343429 | 530468990 | No Eligible Purchases |
| 20582 | 530090963 | No Recognized Claim | 182006 | 530281711 | Void or Withdrawn | 343430 | 530468991 | No Recognized Claim |
| 20583 | 530090965 | No Recognized Claim | 182007 | 530281712 | Void or Withdrawn | 343431 | 530468992 | No Recognized Claim |
| 20584 | 530090966 | No Recognized Claim | 182008 | 530281713 | Void or Withdrawn | 343432 | 530468993 | No Recognized Claim |
| 20585 | 530090972 | No Recognized Claim | 182009 | 530281714 | Void or Withdrawn | 343433 | 530468994 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20586 | 530090973 | No Recognized Claim | 182010 | 530281715 | Void or Withdrawn | 343434 | 530468997 | No Recognized Claim |
| 20587 | 530090975 | No Eligible Purchases | 182011 | 530281716 | Void or Withdrawn | 343435 | 530468998 | No Eligible Purchases |
| 20588 | 530090977 | No Recognized Claim | 182012 | 530281717 | Void or Withdrawn | 343436 | 530468999 | No Recognized Claim |
| 20589 | 530090982 | No Eligible Purchases | 182013 | 530281718 | Void or Withdrawn | 343437 | 530469000 | No Eligible Purchases |
| 20590 | 530090983 | No Recognized Claim | 182014 | 530281719 | Void or Withdrawn | 343438 | 530469001 | No Eligible Purchases |
| 20591 | 530090984 | No Eligible Purchases | 182015 | 530281720 | Void or Withdrawn | 343439 | 530469002 | No Recognized Claim |
| 20592 | 530090985 | No Recognized Claim | 182016 | 530281721 | Void or Withdrawn | 343440 | 530469003 | No Recognized Claim |
| 20593 | 530090988 | No Recognized Claim | 182017 | 530281722 | Void or Withdrawn | 343441 | 530469004 | No Eligible Purchases |
| 20594 | 530090990 | No Recognized Claim | 182018 | 530281723 | Void or Withdrawn | 343442 | 530469005 | No Recognized Claim |
| 20595 | 530090992 | No Recognized Claim | 182019 | 530281724 | Void or Withdrawn | 343443 | 530469006 | No Recognized Claim |
| 20596 | 530090994 | No Eligible Purchases | 182020 | 530281725 | Void or Withdrawn | 343444 | 530469007 | No Eligible Purchases |
| 20597 | 530090996 | No Eligible Purchases | 182021 | 530281726 | Void or Withdrawn | 343445 | 530469008 | No Recognized Claim |
| 20598 | 530090998 | No Eligible Purchases | 182022 | 530281727 | Void or Withdrawn | 343446 | 530469009 | No Eligible Purchases |
| 20599 | 530090999 | No Recognized Claim | 182023 | 530281728 | Void or Withdrawn | 343447 | 530469010 | No Eligible Purchases |
| 20600 | 530091000 | No Eligible Purchases | 182024 | 530281729 | Void or Withdrawn | 343448 | 530469011 | No Recognized Claim |
| 20601 | 530091005 | No Recognized Claim | 182025 | 530281730 | Void or Withdrawn | 343449 | 530469012 | No Eligible Purchases |
| 20602 | 530091006 | No Recognized Claim | 182026 | 530281731 | Void or Withdrawn | 343450 | 530469013 | No Recognized Claim |
| 20603 | 530091013 | No Eligible Purchases | 182027 | 530281732 | Void or Withdrawn | 343451 | 530469014 | No Eligible Purchases |
| 20604 | 530091015 | No Eligible Purchases | 182028 | 530281733 | Void or Withdrawn | 343452 | 530469015 | No Eligible Purchases |
| 20605 | 530091017 | No Recognized Claim | 182029 | 530281734 | Void or Withdrawn | 343453 | 530469018 | No Recognized Claim |
| 20606 | 530091027 | No Recognized Claim | 182030 | 530281735 | Void or Withdrawn | 343454 | 530469019 | No Eligible Purchases |
| 20607 | 530091028 | No Recognized Claim | 182031 | 530281736 | Void or Withdrawn | 343455 | 530469020 | No Eligible Purchases |
| 20608 | 530091029 | No Eligible Purchases | 182032 | 530281737 | Void or Withdrawn | 343456 | 530469021 | No Recognized Claim |
| 20609 | 530091033 | No Recognized Claim | 182033 | 530281738 | Void or Withdrawn | 343457 | 530469022 | No Eligible Purchases |
| 20610 | 530091035 | No Eligible Purchases | 182034 | 530281739 | Void or Withdrawn | 343458 | 530469023 | No Eligible Purchases |
| 20611 | 530091036 | No Eligible Purchases | 182035 | 530281740 | Void or Withdrawn | 343459 | 530469025 | No Eligible Purchases |
| 20612 | 530091038 | No Eligible Purchases | 182036 | 530281741 | Void or Withdrawn | 343460 | 530469026 | No Eligible Purchases |
| 20613 | 530091039 | No Recognized Claim | 182037 | 530281742 | Void or Withdrawn | 343461 | 530469027 | No Recognized Claim |
| 20614 | 530091045 | No Recognized Claim | 182038 | 530281743 | Void or Withdrawn | 343462 | 530469028 | No Recognized Claim |
| 20615 | 530091047 | No Recognized Claim | 182039 | 530281744 | Void or Withdrawn | 343463 | 530469029 | No Recognized Claim |
| 20616 | 530091049 | No Eligible Purchases | 182040 | 530281745 | Void or Withdrawn | 343464 | 530469030 | No Eligible Purchases |
| 20617 | 530091053 | No Recognized Claim | 182041 | 530281746 | Void or Withdrawn | 343465 | 530469031 | No Recognized Claim |
| 20618 | 530091054 | No Recognized Claim | 182042 | 530281747 | Void or Withdrawn | 343466 | 530469032 | No Recognized Claim |
| 20619 | 530091058 | No Recognized Claim | 182043 | 530281748 | Void or Withdrawn | 343467 | 530469033 | No Recognized Claim |
| 20620 | 530091063 | No Recognized Claim | 182044 | 530281749 | Void or Withdrawn | 343468 | 530469034 | No Recognized Claim |
| 20621 | 530091064 | No Eligible Purchases | 182045 | 530281750 | Void or Withdrawn | 343469 | 530469035 | No Eligible Purchases |
| 20622 | 530091066 | No Eligible Purchases | 182046 | 530281751 | Void or Withdrawn | 343470 | 530469038 | No Recognized Claim |
| 20623 | 530091068 | No Recognized Claim | 182047 | 530281752 | Void or Withdrawn | 343471 | 530469039 | No Eligible Purchases |
| 20624 | 530091071 | No Eligible Purchases | 182048 | 530281753 | Void or Withdrawn | 343472 | 530469042 | No Recognized Claim |
| 20625 | 530091073 | No Eligible Purchases | 182049 | 530281754 | Void or Withdrawn | 343473 | 530469043 | No Recognized Claim |
| 20626 | 530091074 | No Recognized Claim | 182050 | 530281755 | Void or Withdrawn | 343474 | 530469044 | No Recognized Claim |
| 20627 | 530091075 | No Recognized Claim | 182051 | 530281756 | Void or Withdrawn | 343475 | 530469045 | No Eligible Purchases |
| 20628 | 530091077 | No Recognized Claim | 182052 | 530281757 | Void or Withdrawn | 343476 | 530469046 | No Recognized Claim |
| 20629 | 530091078 | No Recognized Claim | 182053 | 530281758 | Void or Withdrawn | 343477 | 530469047 | No Recognized Claim |
| 20630 | 530091080 | No Recognized Claim | 182054 | 530281759 | Void or Withdrawn | 343478 | 530469048 | No Recognized Claim |
| 20631 | 530091087 | No Eligible Purchases | 182055 | 530281760 | Void or Withdrawn | 343479 | 530469049 | No Eligible Purchases |
| 20632 | 530091089 | No Eligible Purchases | 182056 | 530281761 | Void or Withdrawn | 343480 | 530469050 | No Eligible Purchases |
| 20633 | 530091091 | No Recognized Claim | 182057 | 530281762 | Void or Withdrawn | 343481 | 530469051 | No Eligible Purchases |
| 20634 | 530091092 | No Recognized Claim | 182058 | 530281763 | Void or Withdrawn | 343482 | 530469052 | No Eligible Purchases |
| 20635 | 530091094 | No Eligible Purchases | 182059 | 530281764 | Void or Withdrawn | 343483 | 530469053 | No Recognized Claim |
| 20636 | 530091095 | No Recognized Claim | 182060 | 530281765 | Void or Withdrawn | 343484 | 530469054 | No Eligible Purchases |
| 20637 | 530091096 | No Recognized Claim | 182061 | 530281766 | Void or Withdrawn | 343485 | 530469055 | No Eligible Purchases |
| 20638 | 530091100 | No Recognized Claim | 182062 | 530281767 | Void or Withdrawn | 343486 | 530469056 | No Recognized Claim |
| 20639 | 530091102 | No Recognized Claim | 182063 | 530281768 | Void or Withdrawn | 343487 | 530469057 | No Recognized Claim |
| 20640 | 530091103 | No Recognized Claim | 182064 | 530281769 | Void or Withdrawn | 343488 | 530469058 | No Recognized Claim |
| 20641 | 530091104 | No Recognized Claim | 182065 | 530281770 | Void or Withdrawn | 343489 | 530469059 | No Eligible Purchases |
| 20642 | 530091107 | No Recognized Claim | 182066 | 530281771 | Void or Withdrawn | 343490 | 530469060 | No Recognized Claim |
| 20643 | 530091111 | No Recognized Claim | 182067 | 530281772 | Void or Withdrawn | 343491 | 530469061 | No Eligible Purchases |
| 20644 | 530091116 | No Recognized Claim | 182068 | 530281773 | Void or Withdrawn | 343492 | 530469062 | No Eligible Purchases |
| 20645 | 530091118 | No Recognized Claim | 182069 | 530281774 | Void or Withdrawn | 343493 | 530469063 | No Recognized Claim |
| 20646 | 530091121 | No Recognized Claim | 182070 | 530281775 | Void or Withdrawn | 343494 | 530469064 | No Eligible Purchases |
| 20647 | 530091124 | No Eligible Purchases | 182071 | 530281776 | Void or Withdrawn | 343495 | 530469065 | No Eligible Purchases |
| 20648 | 530091125 | No Recognized Claim | 182072 | 530281777 | Void or Withdrawn | 343496 | 530469066 | No Eligible Purchases |
| 20649 | 530091128 | No Recognized Claim | 182073 | 530281778 | Void or Withdrawn | 343497 | 530469070 | No Recognized Claim |
| 20650 | 530091132 | No Eligible Purchases | 182074 | 530281779 | Void or Withdrawn | 343498 | 530469071 | No Recognized Claim |
| 20651 | 530091133 | No Recognized Claim | 182075 | 530281780 | Void or Withdrawn | 343499 | 530469072 | No Recognized Claim |
| 20652 | 530091134 | No Eligible Purchases | 182076 | 530281781 | Void or Withdrawn | 343500 | 530469073 | No Eligible Purchases |
| 20653 | 530091135 | No Recognized Claim | 182077 | 530281782 | Void or Withdrawn | 343501 | 530469074 | No Recognized Claim |
| 20654 | 530091136 | No Eligible Purchases | 182078 | 530281783 | Void or Withdrawn | 343502 | 530469075 | No Eligible Purchases |
| 20655 | 530091138 | No Recognized Claim | 182079 | 530281784 | Void or Withdrawn | 343503 | 530469076 | No Eligible Purchases |
| 20656 | 530091139 | No Recognized Claim | 182080 | 530281785 | Void or Withdrawn | 343504 | 530469077 | No Eligible Purchases |
| 20657 | 530091141 | No Eligible Purchases | 182081 | 530281786 | Void or Withdrawn | 343505 | 530469078 | No Eligible Purchases |
| 20658 | 530091142 | No Recognized Claim | 182082 | 530281787 | Void or Withdrawn | 343506 | 530469079 | No Eligible Purchases |
| 20659 | 530091143 | No Eligible Purchases | 182083 | 530281788 | Void or Withdrawn | 343507 | 530469080 | No Eligible Purchases |
| 20660 | 530091144 | No Eligible Purchases | 182084 | 530281789 | Void or Withdrawn | 343508 | 530469081 | No Recognized Claim |
| 20661 | 530091145 | No Eligible Purchases | 182085 | 530281790 | Void or Withdrawn | 343509 | 530469082 | No Eligible Purchases |
| 20662 | 530091146 | No Eligible Purchases | 182086 | 530281791 | Void or Withdrawn | 343510 | 530469083 | No Eligible Purchases |
| 20663 | 530091148 | No Recognized Claim | 182087 | 530281792 | Void or Withdrawn | 343511 | 530469086 | No Eligible Purchases |
| 20664 | 530091154 | No Recognized Claim | 182088 | 530281793 | Void or Withdrawn | 343512 | 530469087 | No Eligible Purchases |
| 20665 | 530091155 | No Recognized Claim | 182089 | 530281794 | Void or Withdrawn | 343513 | 530469089 | No Recognized Claim |
| 20666 | 530091156 | No Recognized Claim | 182090 | 530281795 | Void or Withdrawn | 343514 | 530469090 | No Recognized Claim |
| 20667 | 530091161 | No Eligible Purchases | 182091 | 530281796 | Void or Withdrawn | 343515 | 530469091 | No Eligible Purchases |
| 20668 | 530091163 | No Recognized Claim | 182092 | 530281797 | Void or Withdrawn | 343516 | 530469092 | No Eligible Purchases |
| 20669 | 530091166 | No Recognized Claim | 182093 | 530281798 | Void or Withdrawn | 343517 | 530469093 | No Recognized Claim |
| 20670 | 530091167 | No Eligible Purchases | 182094 | 530281799 | Void or Withdrawn | 343518 | 530469094 | No Recognized Claim |
| 20671 | 530091168 | No Eligible Purchases | 182095 | 530281800 | Void or Withdrawn | 343519 | 530469095 | No Recognized Claim |
| 20672 | 530091169 | No Eligible Purchases | 182096 | 530281801 | Void or Withdrawn | 343520 | 530469096 | No Recognized Claim |
| 20673 | 530091170 | No Eligible Purchases | 182097 | 530281802 | Void or Withdrawn | 343521 | 530469097 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20674 | 530091171 | No Eligible Purchases | 182098 | 530281803 | Void or Withdrawn | 343522 | 530469098 | No Eligible Purchases |
| 20675 | 530091172 | No Eligible Purchases | 182099 | 530281804 | Void or Withdrawn | 343523 | 530469099 | No Recognized Claim |
| 20676 | 530091177 | No Recognized Claim | 182100 | 530281805 | Void or Withdrawn | 343524 | 530469100 | No Recognized Claim |
| 20677 | 530091179 | No Recognized Claim | 182101 | 530281806 | Void or Withdrawn | 343525 | 530469101 | No Eligible Purchases |
| 20678 | 530091180 | No Recognized Claim | 182102 | 530281807 | Void or Withdrawn | 343526 | 530469102 | No Recognized Claim |
| 20679 | 530091187 | No Recognized Claim | 182103 | 530281808 | Void or Withdrawn | 343527 | 530469103 | No Recognized Claim |
| 20680 | 530091190 | No Eligible Purchases | 182104 | 530281809 | Void or Withdrawn | 343528 | 530469104 | No Recognized Claim |
| 20681 | 530091192 | No Eligible Purchases | 182105 | 530281810 | Void or Withdrawn | 343529 | 530469105 | No Recognized Claim |
| 20682 | 530091195 | No Eligible Purchases | 182106 | 530281811 | Void or Withdrawn | 343530 | 530469106 | No Recognized Claim |
| 20683 | 530091200 | No Eligible Purchases | 182107 | 530281812 | Void or Withdrawn | 343531 | 530469107 | No Recognized Claim |
| 20684 | 530091203 | No Recognized Claim | 182108 | 530281813 | Void or Withdrawn | 343532 | 530469108 | No Eligible Purchases |
| 20685 | 530091206 | No Eligible Purchases | 182109 | 530281814 | Void or Withdrawn | 343533 | 530469109 | No Eligible Purchases |
| 20686 | 530091214 | No Recognized Claim | 182110 | 530281815 | Void or Withdrawn | 343534 | 530469110 | No Recognized Claim |
| 20687 | 530091214 | No Recognized Claim | 182111 | 530281816 | Void or Withdrawn | 343535 | 530469111 | No Recognized Claim |
| 20688 | 530091215 | No Recognized Claim | 182112 | 530281817 | Void or Withdrawn | 343536 | 530469112 | No Eligible Purchases |
| 20689 | 530091221 | No Recognized Claim | 182113 | 530281818 | Void or Withdrawn | 343537 | 530469113 | No Recognized Claim |
| 20690 | 530091222 | No Recognized Claim | 182114 | 530281819 | Void or Withdrawn | 343538 | 530469114 | No Eligible Purchases |
| 20691 | 530091224 | No Eligible Purchases | 182115 | 530281820 | Void or Withdrawn | 343539 | 530469115 | No Eligible Purchases |
| 20692 | 530091226 | No Eligible Purchases | 182116 | 530281821 | Void or Withdrawn | 343540 | 530469117 | No Recognized Claim |
| 20693 | 530091228 | No Eligible Purchases | 182117 | 530281822 | Void or Withdrawn | 343541 | 530469118 | No Eligible Purchases |
| 20694 | 530091235 | No Recognized Claim | 182118 | 530281823 | Void or Withdrawn | 343542 | 530469119 | No Recognized Claim |
| 20695 | 530091242 | No Eligible Purchases | 182119 | 530281824 | Void or Withdrawn | 343543 | 530469120 | No Recognized Claim |
| 20696 | 530091246 | No Eligible Purchases | 182120 | 530281825 | Void or Withdrawn | 343544 | 530469121 | No Eligible Purchases |
| 20697 | 530091248 | No Eligible Purchases | 182121 | 530281826 | Void or Withdrawn | 343545 | 530469122 | No Recognized Claim |
| 20698 | 530091250 | No Recognized Claim | 182122 | 530281827 | Void or Withdrawn | 343546 | 530469123 | No Recognized Claim |
| 20699 | 530091253 | No Eligible Purchases | 182123 | 530281828 | Void or Withdrawn | 343547 | 530469125 | No Recognized Claim |
| 20700 | 530091257 | No Eligible Purchases | 182124 | 530281829 | Void or Withdrawn | 343548 | 530469126 | No Recognized Claim |
| 20701 | 530091260 | No Recognized Claim | 182125 | 530281830 | Void or Withdrawn | 343549 | 530469127 | No Recognized Claim |
| 20702 | 530091265 | No Eligible Purchases | 182126 | 530281831 | Void or Withdrawn | 343550 | 530469128 | No Recognized Claim |
| 20703 | 530091266 | No Eligible Purchases | 182127 | 530281832 | Void or Withdrawn | 343551 | 530469129 | No Recognized Claim |
| 20704 | 530091270 | No Eligible Purchases | 182128 | 530281833 | Void or Withdrawn | 343552 | 530469130 | No Recognized Claim |
| 20705 | 530091272 | No Recognized Claim | 182129 | 530281834 | Void or Withdrawn | 343553 | 530469131 | No Eligible Purchases |
| 20706 | 530091276 | No Recognized Claim | 182130 | 530281835 | Void or Withdrawn | 343554 | 530469132 | No Recognized Claim |
| 20707 | 530091277 | No Recognized Claim | 182131 | 530281836 | Void or Withdrawn | 343555 | 530469133 | No Eligible Purchases |
| 20708 | 530091282 | No Eligible Purchases | 182132 | 530281837 | Void or Withdrawn | 343556 | 530469134 | No Recognized Claim |
| 20709 | 530091283 | No Recognized Claim | 182133 | 530281838 | Void or Withdrawn | 343557 | 530469135 | No Recognized Claim |
| 20710 | 530091285 | No Recognized Claim | 182134 | 530281839 | Void or Withdrawn | 343558 | 530469136 | No Recognized Claim |
| 20711 | 530091287 | No Eligible Purchases | 182135 | 530281840 | Void or Withdrawn | 343559 | 530469137 | No Recognized Claim |
| 20712 | 530091290 | No Recognized Claim | 182136 | 530281841 | Void or Withdrawn | 343560 | 530469138 | No Eligible Purchases |
| 20713 | 530091291 | No Eligible Purchases | 182137 | 530281842 | Void or Withdrawn | 343561 | 530469139 | No Eligible Purchases |
| 20714 | 530091292 | No Eligible Purchases | 182138 | 530281843 | Void or Withdrawn | 343562 | 530469140 | No Recognized Claim |
| 20715 | 530091294 | No Eligible Purchases | 182139 | 530281844 | Void or Withdrawn | 343563 | 530469141 | No Recognized Claim |
| 20716 | 530091295 | No Recognized Claim | 182140 | 530281845 | Void or Withdrawn | 343564 | 530469143 | No Recognized Claim |
| 20717 | 530091296 | No Recognized Claim | 182141 | 530281846 | Void or Withdrawn | 343565 | 530469145 | No Eligible Purchases |
| 20718 | 530091297 | No Eligible Purchases | 182142 | 530281847 | Void or Withdrawn | 343566 | 530469147 | No Recognized Claim |
| 20719 | 530091298 | No Recognized Claim | 182143 | 530281848 | Void or Withdrawn | 343567 | 530469148 | No Recognized Claim |
| 20720 | 530091300 | No Eligible Purchases | 182144 | 530281849 | Void or Withdrawn | 343568 | 530469149 | No Recognized Claim |
| 20721 | 530091310 | No Recognized Claim | 182145 | 530281850 | Void or Withdrawn | 343569 | 530469150 | No Eligible Purchases |
| 20722 | 530091311 | No Recognized Claim | 182146 | 530281851 | Void or Withdrawn | 343570 | 530469151 | No Recognized Claim |
| 20723 | 530091312 | No Recognized Claim | 182147 | 530281852 | Void or Withdrawn | 343571 | 530469153 | No Eligible Purchases |
| 20724 | 530091317 | No Recognized Claim | 182148 | 530281853 | Void or Withdrawn | 343572 | 530469154 | No Recognized Claim |
| 20725 | 530091318 | No Recognized Claim | 182149 | 530281854 | Void or Withdrawn | 343573 | 530469155 | No Recognized Claim |
| 20726 | 530091319 | No Recognized Claim | 182150 | 530281855 | Void or Withdrawn | 343574 | 530469158 | No Recognized Claim |
| 20727 | 530091323 | No Recognized Claim | 182151 | 530281856 | Void or Withdrawn | 343575 | 530469159 | No Eligible Purchases |
| 20728 | 530091324 | No Recognized Claim | 182152 | 530281857 | Void or Withdrawn | 343576 | 530469160 | No Recognized Claim |
| 20729 | 530091326 | No Eligible Purchases | 182153 | 530281858 | Void or Withdrawn | 343577 | 530469161 | No Recognized Claim |
| 20730 | 530091327 | No Recognized Claim | 182154 | 530281859 | Void or Withdrawn | 343578 | 530469162 | No Recognized Claim |
| 20731 | 530091328 | No Recognized Claim | 182155 | 530281860 | Void or Withdrawn | 343579 | 530469163 | No Recognized Claim |
| 20732 | 530091332 | No Recognized Claim | 182156 | 530281861 | Void or Withdrawn | 343580 | 530469164 | No Recognized Claim |
| 20733 | 530091335 | No Eligible Purchases | 182157 | 530281862 | Void or Withdrawn | 343581 | 530469165 | No Recognized Claim |
| 20734 | 530091337 | No Recognized Claim | 182158 | 530281863 | Void or Withdrawn | 343582 | 530469166 | No Recognized Claim |
| 20735 | 530091338 | No Recognized Claim | 182159 | 530281864 | Void or Withdrawn | 343583 | 530469167 | No Recognized Claim |
| 20736 | 530091339 | No Recognized Claim | 182160 | 530281865 | Void or Withdrawn | 343584 | 530469168 | No Recognized Claim |
| 20737 | 530091340 | No Recognized Claim | 182161 | 530281866 | Void or Withdrawn | 343585 | 530469169 | No Recognized Claim |
| 20738 | 530091341 | No Eligible Purchases | 182162 | 530281867 | Void or Withdrawn | 343586 | 530469170 | No Recognized Claim |
| 20739 | 530091342 | No Eligible Purchases | 182163 | 530281868 | Void or Withdrawn | 343587 | 530469171 | No Recognized Claim |
| 20740 | 530091344 | No Eligible Purchases | 182164 | 530281869 | Void or Withdrawn | 343588 | 530469173 | No Eligible Purchases |
| 20741 | 530091346 | No Eligible Purchases | 182165 | 530281870 | Void or Withdrawn | 343589 | 530469174 | No Recognized Claim |
| 20742 | 530091347 | No Eligible Purchases | 182166 | 530281871 | Void or Withdrawn | 343590 | 530469175 | No Eligible Purchases |
| 20743 | 530091348 | No Eligible Purchases | 182167 | 530281872 | Void or Withdrawn | 343591 | 530469177 | No Eligible Purchases |
| 20744 | 530091352 | No Recognized Claim | 182168 | 530281873 | Void or Withdrawn | 343592 | 530469178 | No Recognized Claim |
| 20745 | 530091353 | No Recognized Claim | 182169 | 530281874 | Void or Withdrawn | 343593 | 530469179 | No Eligible Purchases |
| 20746 | 530091359 | No Recognized Claim | 182170 | 530281875 | Void or Withdrawn | 343594 | 530469181 | No Recognized Claim |
| 20747 | 530091360 | No Eligible Purchases | 182171 | 530281876 | Void or Withdrawn | 343595 | 530469182 | No Recognized Claim |
| 20748 | 530091362 | No Eligible Purchases | 182172 | 530281877 | Void or Withdrawn | 343596 | 530469183 | No Recognized Claim |
| 20749 | 530091363 | No Recognized Claim | 182173 | 530281878 | Void or Withdrawn | 343597 | 530469184 | No Recognized Claim |
| 20750 | 530091366 | No Recognized Claim | 182174 | 530281879 | Void or Withdrawn | 343598 | 530469185 | No Eligible Purchases |
| 20751 | 530091367 | No Recognized Claim | 182175 | 530281880 | Void or Withdrawn | 343599 | 530469186 | No Recognized Claim |
| 20752 | 530091372 | No Recognized Claim | 182176 | 530281881 | Void or Withdrawn | 343600 | 530469187 | No Recognized Claim |
| 20753 | 530091376 | No Recognized Claim | 182177 | 530281882 | Void or Withdrawn | 343601 | 530469189 | No Recognized Claim |
| 20754 | 530091379 | No Recognized Claim | 182178 | 530281883 | Void or Withdrawn | 343602 | 530469190 | No Recognized Claim |
| 20755 | 530091380 | No Recognized Claim | 182179 | 530281884 | Void or Withdrawn | 343603 | 530469191 | No Recognized Claim |
| 20756 | 530091381 | No Recognized Claim | 182180 | 530281885 | Void or Withdrawn | 343604 | 530469192 | No Recognized Claim |
| 20757 | 530091385 | No Recognized Claim | 182181 | 530281886 | Void or Withdrawn | 343605 | 530469196 | No Eligible Purchases |
| 20758 | 530091387 | No Recognized Claim | 182182 | 530281887 | Void or Withdrawn | 343606 | 530469197 | No Recognized Claim |
| 20759 | 530091388 | No Recognized Claim | 182183 | 530281888 | Void or Withdrawn | 343607 | 530469198 | No Recognized Claim |
| 20760 | 530091390 | No Recognized Claim | 182184 | 530281889 | Void or Withdrawn | 343608 | 530469199 | No Eligible Purchases |
| 20761 | 530091394 | No Eligible Purchases | 182185 | 530281890 | Void or Withdrawn | 343609 | 530469200 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20762 | 530091396 | No Recognized Claim | 182186 | 530281891 | Void or Withdrawn | 343610 | 530469202 | No Recognized Claim |
| 20763 | 530091398 | No Recognized Claim | 182187 | 530281892 | Void or Withdrawn | 343611 | 530469203 | No Eligible Purchases |
| 20764 | 530091400 | No Recognized Claim | 182188 | 530281893 | Void or Withdrawn | 343612 | 530469204 | No Eligible Purchases |
| 20765 | 530091401 | No Eligible Purchases | 182189 | 530281894 | Void or Withdrawn | 343613 | 530469205 | No Recognized Claim |
| 20766 | 530091405 | No Recognized Claim | 182190 | 530281895 | Void or Withdrawn | 343614 | 530469206 | No Recognized Claim |
| 20767 | 530091406 | No Recognized Claim | 182191 | 530281896 | Void or Withdrawn | 343615 | 530469207 | No Recognized Claim |
| 20768 | 530091407 | No Recognized Claim | 182192 | 530281897 | Void or Withdrawn | 343616 | 530469208 | No Eligible Purchases |
| 20769 | 530091410 | No Recognized Claim | 182193 | 530281898 | Void or Withdrawn | 343617 | 530469210 | No Eligible Purchases |
| 20770 | 530091411 | No Eligible Purchases | 182194 | 530281899 | Void or Withdrawn | 343618 | 530469212 | No Recognized Claim |
| 20771 | 530091415 | No Recognized Claim | 182195 | 530281900 | Void or Withdrawn | 343619 | 530469213 | No Recognized Claim |
| 20772 | 530091416 | No Recognized Claim | 182196 | 530281901 | Void or Withdrawn | 343620 | 530469214 | No Eligible Purchases |
| 20773 | 530091417 | No Recognized Claim | 182197 | 530281902 | Void or Withdrawn | 343621 | 530469215 | No Recognized Claim |
| 20774 | 530091419 | No Recognized Claim | 182198 | 530281903 | Void or Withdrawn | 343622 | 530469216 | No Eligible Purchases |
| 20775 | 530091421 | No Recognized Claim | 182199 | 530281904 | Void or Withdrawn | 343623 | 530469217 | No Recognized Claim |
| 20776 | 530091423 | No Eligible Purchases | 182200 | 530281905 | Void or Withdrawn | 343624 | 530469218 | No Recognized Claim |
| 20777 | 530091427 | No Recognized Claim | 182201 | 530281906 | Void or Withdrawn | 343625 | 530469219 | No Recognized Claim |
| 20778 | 530091429 | No Recognized Claim | 182202 | 530281907 | Void or Withdrawn | 343626 | 530469220 | No Recognized Claim |
| 20779 | 530091430 | No Recognized Claim | 182203 | 530281908 | Void or Withdrawn | 343627 | 530469221 | No Eligible Purchases |
| 20780 | 530091432 | No Recognized Claim | 182204 | 530281909 | Void or Withdrawn | 343628 | 530469224 | No Eligible Purchases |
| 20781 | 530091433 | No Recognized Claim | 182205 | 530281910 | Void or Withdrawn | 343629 | 530469225 | No Recognized Claim |
| 20782 | 530091436 | No Recognized Claim | 182206 | 530281911 | Void or Withdrawn | 343630 | 530469226 | No Recognized Claim |
| 20783 | 530091446 | No Eligible Purchases | 182207 | 530281912 | Void or Withdrawn | 343631 | 530469228 | No Recognized Claim |
| 20784 | 530091447 | No Recognized Claim | 182208 | 530281913 | Void or Withdrawn | 343632 | 530469229 | No Eligible Purchases |
| 20785 | 530091448 | No Recognized Claim | 182209 | 530281914 | Void or Withdrawn | 343633 | 530469230 | No Recognized Claim |
| 20786 | 530091449 | No Recognized Claim | 182210 | 530281915 | Void or Withdrawn | 343634 | 530469232 | No Eligible Purchases |
| 20787 | 530091451 | No Recognized Claim | 182211 | 530281916 | Void or Withdrawn | 343635 | 530469233 | No Recognized Claim |
| 20788 | 530091455 | No Recognized Claim | 182212 | 530281917 | Void or Withdrawn | 343636 | 530469234 | No Eligible Purchases |
| 20789 | 530091460 | No Recognized Claim | 182213 | 530281918 | Void or Withdrawn | 343637 | 530469235 | No Eligible Purchases |
| 20790 | 530091461 | No Recognized Claim | 182214 | 530281919 | Void or Withdrawn | 343638 | 530469236 | No Recognized Claim |
| 20791 | 530091464 | No Recognized Claim | 182215 | 530281920 | Void or Withdrawn | 343639 | 530469237 | No Recognized Claim |
| 20792 | 530091466 | No Recognized Claim | 182216 | 530281921 | Void or Withdrawn | 343640 | 530469239 | No Eligible Purchases |
| 20793 | 530091467 | No Eligible Purchases | 182217 | 530281922 | Void or Withdrawn | 343641 | 530469240 | No Recognized Claim |
| 20794 | 530091468 | No Recognized Claim | 182218 | 530281923 | Void or Withdrawn | 343642 | 530469246 | No Recognized Claim |
| 20795 | 530091470 | No Eligible Purchases | 182219 | 530281924 | Void or Withdrawn | 343643 | 530469247 | No Recognized Claim |
| 20796 | 530091474 | No Recognized Claim | 182220 | 530281925 | Void or Withdrawn | 343644 | 530469248 | No Eligible Purchases |
| 20797 | 530091477 | No Recognized Claim | 182221 | 530281926 | Void or Withdrawn | 343645 | 530469249 | No Eligible Purchases |
| 20798 | 530091478 | No Eligible Purchases | 182222 | 530281927 | Void or Withdrawn | 343646 | 530469250 | No Eligible Purchases |
| 20799 | 530091479 | No Recognized Claim | 182223 | 530281928 | Void or Withdrawn | 343647 | 530469251 | No Eligible Purchases |
| 20800 | 530091481 | No Eligible Purchases | 182224 | 530281929 | Void or Withdrawn | 343648 | 530469252 | No Eligible Purchases |
| 20801 | 530091485 | No Eligible Purchases | 182225 | 530281930 | Void or Withdrawn | 343649 | 530469253 | No Eligible Purchases |
| 20802 | 530091486 | No Recognized Claim | 182226 | 530281931 | Void or Withdrawn | 343650 | 530469254 | No Eligible Purchases |
| 20803 | 530091487 | No Recognized Claim | 182227 | 530281932 | Void or Withdrawn | 343651 | 530469255 | No Eligible Purchases |
| 20804 | 530091488 | No Recognized Claim | 182228 | 530281933 | Void or Withdrawn | 343652 | 530469256 | No Eligible Purchases |
| 20805 | 530091492 | No Eligible Purchases | 182229 | 530281934 | Void or Withdrawn | 343653 | 530469257 | No Recognized Claim |
| 20806 | 530091493 | No Recognized Claim | 182230 | 530281935 | Void or Withdrawn | 343654 | 530469258 | No Eligible Purchases |
| 20807 | 530091495 | No Eligible Purchases | 182231 | 530281936 | Void or Withdrawn | 343655 | 530469259 | No Recognized Claim |
| 20808 | 530091496 | No Eligible Purchases | 182232 | 530281937 | Void or Withdrawn | 343656 | 530469260 | No Eligible Purchases |
| 20809 | 530091497 | No Recognized Claim | 182233 | 530281938 | Void or Withdrawn | 343657 | 530469261 | No Eligible Purchases |
| 20810 | 530091498 | No Eligible Purchases | 182234 | 530281939 | Void or Withdrawn | 343658 | 530469262 | No Eligible Purchases |
| 20811 | 530091499 | No Recognized Claim | 182235 | 530281940 | Void or Withdrawn | 343659 | 530469263 | No Eligible Purchases |
| 20812 | 530091501 | No Recognized Claim | 182236 | 530281941 | Void or Withdrawn | 343660 | 530469264 | No Recognized Claim |
| 20813 | 530091505 | No Recognized Claim | 182237 | 530281942 | Void or Withdrawn | 343661 | 530469265 | No Recognized Claim |
| 20814 | 530091507 | No Recognized Claim | 182238 | 530281943 | Void or Withdrawn | 343662 | 530469267 | No Recognized Claim |
| 20815 | 530091514 | No Eligible Purchases | 182239 | 530281944 | Void or Withdrawn | 343663 | 530469268 | No Eligible Purchases |
| 20816 | 530091517 | No Eligible Purchases | 182240 | 530281945 | Void or Withdrawn | 343664 | 530469269 | No Eligible Purchases |
| 20817 | 530091521 | No Recognized Claim | 182241 | 530281946 | Void or Withdrawn | 343665 | 530469271 | No Eligible Purchases |
| 20818 | 530091522 | No Recognized Claim | 182242 | 530281947 | Void or Withdrawn | 343666 | 530469272 | No Eligible Purchases |
| 20819 | 530091526 | No Eligible Purchases | 182243 | 530281948 | Void or Withdrawn | 343667 | 530469273 | No Recognized Claim |
| 20820 | 530091527 | No Recognized Claim | 182244 | 530281949 | Void or Withdrawn | 343668 | 530469274 | No Recognized Claim |
| 20821 | 530091528 | No Recognized Claim | 182245 | 530281950 | Void or Withdrawn | 343669 | 530469275 | No Recognized Claim |
| 20822 | 530091529 | No Recognized Claim | 182246 | 530281951 | Void or Withdrawn | 343670 | 530469276 | No Eligible Purchases |
| 20823 | 530091530 | No Recognized Claim | 182247 | 530281952 | Void or Withdrawn | 343671 | 530469277 | No Recognized Claim |
| 20824 | 530091532 | No Recognized Claim | 182248 | 530281953 | Void or Withdrawn | 343672 | 530469278 | No Recognized Claim |
| 20825 | 530091533 | No Recognized Claim | 182249 | 530281954 | Void or Withdrawn | 343673 | 530469279 | No Recognized Claim |
| 20826 | 530091537 | No Recognized Claim | 182250 | 530281955 | Void or Withdrawn | 343674 | 530469280 | No Recognized Claim |
| 20827 | 530091538 | No Recognized Claim | 182251 | 530281956 | Void or Withdrawn | 343675 | 530469281 | No Recognized Claim |
| 20828 | 530091539 | No Recognized Claim | 182252 | 530281957 | Void or Withdrawn | 343676 | 530469282 | No Recognized Claim |
| 20829 | 530091541 | No Recognized Claim | 182253 | 530281958 | Void or Withdrawn | 343677 | 530469283 | No Recognized Claim |
| 20830 | 530091542 | No Recognized Claim | 182254 | 530281959 | Void or Withdrawn | 343678 | 530469284 | No Eligible Purchases |
| 20831 | 530091544 | No Eligible Purchases | 182255 | 530281960 | Void or Withdrawn | 343679 | 530469285 | No Recognized Claim |
| 20832 | 530091546 | No Recognized Claim | 182256 | 530281961 | Void or Withdrawn | 343680 | 530469286 | No Recognized Claim |
| 20833 | 530091548 | No Recognized Claim | 182257 | 530281962 | Void or Withdrawn | 343681 | 530469287 | No Recognized Claim |
| 20834 | 530091553 | No Recognized Claim | 182258 | 530281963 | Void or Withdrawn | 343682 | 530469288 | No Recognized Claim |
| 20835 | 530091557 | No Recognized Claim | 182259 | 530281964 | Void or Withdrawn | 343683 | 530469289 | No Recognized Claim |
| 20836 | 530091558 | No Recognized Claim | 182260 | 530281965 | Void or Withdrawn | 343684 | 530469290 | No Eligible Purchases |
| 20837 | 530091560 | No Recognized Claim | 182261 | 530281966 | Void or Withdrawn | 343685 | 530469291 | No Eligible Purchases |
| 20838 | 530091563 | No Recognized Claim | 182262 | 530281967 | Void or Withdrawn | 343686 | 530469292 | No Recognized Claim |
| 20839 | 530091564 | No Recognized Claim | 182263 | 530281968 | Void or Withdrawn | 343687 | 530469293 | No Eligible Purchases |
| 20840 | 530091566 | No Recognized Claim | 182264 | 530281969 | Void or Withdrawn | 343688 | 530469294 | No Recognized Claim |
| 20841 | 530091570 | No Recognized Claim | 182265 | 530281970 | Void or Withdrawn | 343689 | 530469295 | No Recognized Claim |
| 20842 | 530091571 | No Recognized Claim | 182266 | 530281971 | Void or Withdrawn | 343690 | 530469296 | No Recognized Claim |
| 20843 | 530091572 | No Recognized Claim | 182267 | 530281972 | Void or Withdrawn | 343691 | 530469297 | No Eligible Purchases |
| 20844 | 530091576 | No Eligible Purchases | 182268 | 530281973 | Void or Withdrawn | 343692 | 530469298 | No Eligible Purchases |
| 20845 | 530091577 | No Recognized Claim | 182269 | 530281974 | Void or Withdrawn | 343693 | 530469299 | No Eligible Purchases |
| 20846 | 530091578 | No Recognized Claim | 182270 | 530281975 | Void or Withdrawn | 343694 | 530469300 | No Recognized Claim |
| 20847 | 530091579 | No Recognized Claim | 182271 | 530281976 | Void or Withdrawn | 343695 | 530469301 | No Recognized Claim |
| 20848 | 530091580 | No Recognized Claim | 182272 | 530281977 | Void or Withdrawn | 343696 | 530469302 | No Eligible Purchases |
| 20849 | 530091581 | No Eligible Purchases | 182273 | 530281978 | Void or Withdrawn | 343697 | 530469303 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20850 | 530091582 | No Recognized Claim | 182274 | 530281979 | Void or Withdrawn | 343698 | 530469304 | No Recognized Claim |
| 20851 | 530091583 | No Recognized Claim | 182275 | 530281980 | Void or Withdrawn | 343699 | 530469305 | No Recognized Claim |
| 20852 | 530091584 | No Recognized Claim | 182276 | 530281981 | Void or Withdrawn | 343700 | 530469306 | No Recognized Claim |
| 20853 | 530091585 | No Eligible Purchases | 182277 | 530281982 | Void or Withdrawn | 343701 | 530469307 | No Eligible Purchases |
| 20854 | 530091587 | No Recognized Claim | 182278 | 530281983 | Void or Withdrawn | 343702 | 530469308 | No Recognized Claim |
| 20855 | 530091588 | No Recognized Claim | 182279 | 530281984 | Void or Withdrawn | 343703 | 530469309 | No Recognized Claim |
| 20856 | 530091589 | No Recognized Claim | 182280 | 530281985 | Void or Withdrawn | 343704 | 530469310 | No Eligible Purchases |
| 20857 | 530091594 | No Recognized Claim | 182281 | 530281986 | Void or Withdrawn | 343705 | 530469311 | No Eligible Purchases |
| 20858 | 530091595 | No Eligible Purchases | 182282 | 530281987 | Void or Withdrawn | 343706 | 530469312 | No Eligible Purchases |
| 20859 | 530091596 | No Recognized Claim | 182283 | 530281988 | Void or Withdrawn | 343707 | 530469313 | No Recognized Claim |
| 20860 | 530091601 | No Recognized Claim | 182284 | 530281989 | Void or Withdrawn | 343708 | 530469314 | No Recognized Claim |
| 20861 | 530091602 | No Eligible Purchases | 182285 | 530281990 | Void or Withdrawn | 343709 | 530469315 | No Recognized Claim |
| 20862 | 530091607 | No Recognized Claim | 182286 | 530281991 | Void or Withdrawn | 343710 | 530469316 | No Eligible Purchases |
| 20863 | 530091607 | No Recognized Claim | 182287 | 530281992 | Void or Withdrawn | 343711 | 530469318 | No Eligible Purchases |
| 20864 | 530091608 | No Eligible Purchases | 182288 | 530281993 | Void or Withdrawn | 343712 | 530469319 | No Recognized Claim |
| 20865 | 530091612 | No Recognized Claim | 182289 | 530281994 | Void or Withdrawn | 343713 | 530469320 | No Recognized Claim |
| 20866 | 530091613 | No Recognized Claim | 182290 | 530281995 | Void or Withdrawn | 343714 | 530469321 | No Recognized Claim |
| 20867 | 530091617 | No Recognized Claim | 182291 | 530281996 | Void or Withdrawn | 343715 | 530469322 | No Eligible Purchases |
| 20868 | 530091620 | No Recognized Claim | 182292 | 530281997 | Void or Withdrawn | 343716 | 530469324 | No Recognized Claim |
| 20869 | 530091622 | No Eligible Purchases | 182293 | 530281998 | Void or Withdrawn | 343717 | 530469325 | No Eligible Purchases |
| 20870 | 530091623 | No Recognized Claim | 182294 | 530281999 | Void or Withdrawn | 343718 | 530469326 | No Eligible Purchases |
| 20871 | 530091624 | No Recognized Claim | 182295 | 530282000 | Void or Withdrawn | 343719 | 530469327 | No Eligible Purchases |
| 20872 | 530091630 | No Recognized Claim | 182296 | 530282001 | Void or Withdrawn | 343720 | 530469328 | No Recognized Claim |
| 20873 | 530091632 | No Recognized Claim | 182297 | 530282002 | Void or Withdrawn | 343721 | 530469329 | No Eligible Purchases |
| 20874 | 530091634 | No Recognized Claim | 182298 | 530282003 | Void or Withdrawn | 343722 | 530469330 | No Eligible Purchases |
| 20875 | 530091639 | No Recognized Claim | 182299 | 530282004 | Void or Withdrawn | 343723 | 530469331 | No Eligible Purchases |
| 20876 | 530091641 | No Recognized Claim | 182300 | 530282005 | Void or Withdrawn | 343724 | 530469332 | No Eligible Purchases |
| 20877 | 530091643 | No Recognized Claim | 182301 | 530282006 | Void or Withdrawn | 343725 | 530469334 | No Recognized Claim |
| 20878 | 530091649 | No Recognized Claim | 182302 | 530282007 | Void or Withdrawn | 343726 | 530469335 | No Eligible Purchases |
| 20879 | 530091650 | No Recognized Claim | 182303 | 530282008 | Void or Withdrawn | 343727 | 530469336 | No Eligible Purchases |
| 20880 | 530091655 | No Eligible Purchases | 182304 | 530282009 | Void or Withdrawn | 343728 | 530469337 | No Recognized Claim |
| 20881 | 530091656 | No Recognized Claim | 182305 | 530282010 | Void or Withdrawn | 343729 | 530469338 | No Recognized Claim |
| 20882 | 530091662 | No Recognized Claim | 182306 | 530282011 | Void or Withdrawn | 343730 | 530469339 | No Eligible Purchases |
| 20883 | 530091663 | No Recognized Claim | 182307 | 530282012 | Void or Withdrawn | 343731 | 530469340 | No Eligible Purchases |
| 20884 | 530091666 | No Recognized Claim | 182308 | 530282013 | Void or Withdrawn | 343732 | 530469341 | No Recognized Claim |
| 20885 | 530091668 | No Recognized Claim | 182309 | 530282014 | Void or Withdrawn | 343733 | 530469342 | No Eligible Purchases |
| 20886 | 530091672 | No Recognized Claim | 182310 | 530282015 | Void or Withdrawn | 343734 | 530469343 | No Recognized Claim |
| 20887 | 530091680 | No Eligible Purchases | 182311 | 530282016 | Void or Withdrawn | 343735 | 530469344 | No Recognized Claim |
| 20888 | 530091681 | No Recognized Claim | 182312 | 530282017 | Void or Withdrawn | 343736 | 530469346 | No Recognized Claim |
| 20889 | 530091687 | No Recognized Claim | 182313 | 530282018 | Void or Withdrawn | 343737 | 530469347 | No Eligible Purchases |
| 20890 | 530091688 | No Recognized Claim | 182314 | 530282019 | Void or Withdrawn | 343738 | 530469348 | No Eligible Purchases |
| 20891 | 530091689 | No Eligible Purchases | 182315 | 530282020 | Void or Withdrawn | 343739 | 530469349 | No Recognized Claim |
| 20892 | 530091692 | No Recognized Claim | 182316 | 530282021 | Void or Withdrawn | 343740 | 530469350 | No Eligible Purchases |
| 20893 | 530091694 | No Recognized Claim | 182317 | 530282022 | Void or Withdrawn | 343741 | 530469351 | No Eligible Purchases |
| 20894 | 530091696 | No Recognized Claim | 182318 | 530282023 | Void or Withdrawn | 343742 | 530469353 | No Recognized Claim |
| 20895 | 530091699 | No Recognized Claim | 182319 | 530282024 | Void or Withdrawn | 343743 | 530469354 | No Recognized Claim |
| 20896 | 530091700 | No Recognized Claim | 182320 | 530282025 | Void or Withdrawn | 343744 | 530469355 | No Recognized Claim |
| 20897 | 530091701 | No Recognized Claim | 182321 | 530282026 | Void or Withdrawn | 343745 | 530469356 | No Recognized Claim |
| 20898 | 530091704 | No Recognized Claim | 182322 | 530282027 | Void or Withdrawn | 343746 | 530469359 | No Recognized Claim |
| 20899 | 530091705 | No Recognized Claim | 182323 | 530282028 | Void or Withdrawn | 343747 | 530469361 | No Eligible Purchases |
| 20900 | 530091706 | No Recognized Claim | 182324 | 530282029 | Void or Withdrawn | 343748 | 530469363 | No Eligible Purchases |
| 20901 | 530091712 | No Recognized Claim | 182325 | 530282030 | Void or Withdrawn | 343749 | 530469364 | No Eligible Purchases |
| 20902 | 530091716 | No Recognized Claim | 182326 | 530282031 | Void or Withdrawn | 343750 | 530469365 | No Recognized Claim |
| 20903 | 530091717 | No Eligible Purchases | 182327 | 530282032 | Void or Withdrawn | 343751 | 530469366 | No Recognized Claim |
| 20904 | 530091723 | No Recognized Claim | 182328 | 530282033 | Void or Withdrawn | 343752 | 530469367 | No Eligible Purchases |
| 20905 | 530091724 | No Recognized Claim | 182329 | 530282034 | Void or Withdrawn | 343753 | 530469368 | No Recognized Claim |
| 20906 | 530091731 | No Recognized Claim | 182330 | 530282035 | Void or Withdrawn | 343754 | 530469369 | No Recognized Claim |
| 20907 | 530091732 | No Recognized Claim | 182331 | 530282036 | Void or Withdrawn | 343755 | 530469370 | No Recognized Claim |
| 20908 | 530091733 | No Recognized Claim | 182332 | 530282037 | Void or Withdrawn | 343756 | 530469371 | No Recognized Claim |
| 20909 | 530091734 | No Recognized Claim | 182333 | 530282038 | Void or Withdrawn | 343757 | 530469372 | No Eligible Purchases |
| 20910 | 530091735 | No Recognized Claim | 182334 | 530282039 | Void or Withdrawn | 343758 | 530469373 | No Recognized Claim |
| 20911 | 530091736 | No Recognized Claim | 182335 | 530282040 | Void or Withdrawn | 343759 | 530469375 | No Recognized Claim |
| 20912 | 530091737 | No Eligible Purchases | 182336 | 530282041 | Void or Withdrawn | 343760 | 530469376 | No Recognized Claim |
| 20913 | 530091738 | No Recognized Claim | 182337 | 530282042 | Void or Withdrawn | 343761 | 530469377 | No Eligible Purchases |
| 20914 | 530091739 | No Recognized Claim | 182338 | 530282043 | Void or Withdrawn | 343762 | 530469378 | No Eligible Purchases |
| 20915 | 530091740 | No Recognized Claim | 182339 | 530282044 | Void or Withdrawn | 343763 | 530469379 | No Recognized Claim |
| 20916 | 530091741 | No Recognized Claim | 182340 | 530282045 | Void or Withdrawn | 343764 | 530469380 | No Eligible Purchases |
| 20917 | 530091743 | No Recognized Claim | 182341 | 530282046 | Void or Withdrawn | 343765 | 530469382 | No Eligible Purchases |
| 20918 | 530091745 | No Recognized Claim | 182342 | 530282047 | Void or Withdrawn | 343766 | 530469383 | No Recognized Claim |
| 20919 | 530091751 | No Recognized Claim | 182343 | 530282048 | Void or Withdrawn | 343767 | 530469384 | No Recognized Claim |
| 20920 | 530091753 | No Recognized Claim | 182344 | 530282049 | Void or Withdrawn | 343768 | 530469386 | No Eligible Purchases |
| 20921 | 530091756 | No Recognized Claim | 182345 | 530282050 | Void or Withdrawn | 343769 | 530469387 | No Eligible Purchases |
| 20922 | 530091758 | No Eligible Purchases | 182346 | 530282051 | Void or Withdrawn | 343770 | 530469390 | No Recognized Claim |
| 20923 | 530091759 | No Eligible Purchases | 182347 | 530282052 | Void or Withdrawn | 343771 | 530469391 | No Eligible Purchases |
| 20924 | 530091760 | No Recognized Claim | 182348 | 530282053 | Void or Withdrawn | 343772 | 530469392 | No Recognized Claim |
| 20925 | 530091764 | No Recognized Claim | 182349 | 530282054 | Void or Withdrawn | 343773 | 530469393 | No Recognized Claim |
| 20926 | 530091767 | No Recognized Claim | 182350 | 530282055 | Void or Withdrawn | 343774 | 530469394 | No Eligible Purchases |
| 20927 | 530091768 | No Recognized Claim | 182351 | 530282056 | Void or Withdrawn | 343775 | 530469395 | No Eligible Purchases |
| 20928 | 530091769 | No Recognized Claim | 182352 | 530282057 | Void or Withdrawn | 343776 | 530469396 | No Eligible Purchases |
| 20929 | 530091771 | No Recognized Claim | 182353 | 530282058 | Void or Withdrawn | 343777 | 530469397 | No Eligible Purchases |
| 20930 | 530091773 | No Recognized Claim | 182354 | 530282059 | Void or Withdrawn | 343778 | 530469398 | No Eligible Purchases |
| 20931 | 530091776 | No Recognized Claim | 182355 | 530282060 | Void or Withdrawn | 343779 | 530469399 | No Eligible Purchases |
| 20932 | 530091779 | No Recognized Claim | 182356 | 530282061 | Void or Withdrawn | 343780 | 530469400 | No Eligible Purchases |
| 20933 | 530091780 | No Recognized Claim | 182357 | 530282062 | Void or Withdrawn | 343781 | 530469401 | No Eligible Purchases |
| 20934 | 530091781 | No Eligible Purchases | 182358 | 530282063 | Void or Withdrawn | 343782 | 530469402 | No Eligible Purchases |
| 20935 | 530091782 | No Eligible Purchases | 182359 | 530282064 | Void or Withdrawn | 343783 | 530469403 | No Eligible Purchases |
| 20936 | 530091784 | No Recognized Claim | 182360 | 530282065 | Void or Withdrawn | 343784 | 530469404 | No Eligible Purchases |
| 20937 | 530091785 | No Recognized Claim | 182361 | 530282066 | Void or Withdrawn | 343785 | 530469405 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20938 | 530091788 | No Eligible Purchases | 182362 | 530282067 | Void or Withdrawn | 343786 | 530469406 | No Recognized Claim |
| 20939 | 530091789 | No Recognized Claim | 182363 | 530282068 | Void or Withdrawn | 343787 | 530469407 | No Eligible Purchases |
| 20940 | 530091798 | No Eligible Purchases | 182364 | 530282069 | Void or Withdrawn | 343788 | 530469408 | No Eligible Purchases |
| 20941 | 530091800 | No Recognized Claim | 182365 | 530282070 | Void or Withdrawn | 343789 | 530469409 | No Eligible Purchases |
| 20942 | 530091801 | No Eligible Purchases | 182366 | 530282071 | Void or Withdrawn | 343790 | 530469410 | No Eligible Purchases |
| 20943 | 530091802 | No Eligible Purchases | 182367 | 530282072 | Void or Withdrawn | 343791 | 530469411 | No Eligible Purchases |
| 20944 | 530091805 | No Eligible Purchases | 182368 | 530282073 | Void or Withdrawn | 343792 | 530469412 | No Eligible Purchases |
| 20945 | 530091806 | No Recognized Claim | 182369 | 530282074 | Void or Withdrawn | 343793 | 530469413 | No Eligible Purchases |
| 20946 | 530091807 | No Recognized Claim | 182370 | 530282075 | Void or Withdrawn | 343794 | 530469414 | No Eligible Purchases |
| 20947 | 530091808 | No Recognized Claim | 182371 | 530282076 | Void or Withdrawn | 343795 | 530469416 | No Eligible Purchases |
| 20948 | 530091815 | No Recognized Claim | 182372 | 530282077 | Void or Withdrawn | 343796 | 530469417 | No Eligible Purchases |
| 20949 | 530091816 | No Recognized Claim | 182373 | 530282078 | Void or Withdrawn | 343797 | 530469418 | No Eligible Purchases |
| 20950 | 530091821 | No Recognized Claim | 182374 | 530282079 | Void or Withdrawn | 343798 | 530469419 | No Recognized Claim |
| 20951 | 530091822 | No Eligible Purchases | 182375 | 530282080 | Void or Withdrawn | 343799 | 530469420 | No Eligible Purchases |
| 20952 | 530091833 | No Recognized Claim | 182376 | 530282081 | Void or Withdrawn | 343800 | 530469422 | No Recognized Claim |
| 20953 | 530091835 | No Recognized Claim | 182377 | 530282082 | Void or Withdrawn | 343801 | 530469423 | No Recognized Claim |
| 20954 | 530091836 | No Recognized Claim | 182378 | 530282083 | Void or Withdrawn | 343802 | 530469424 | No Recognized Claim |
| 20955 | 530091837 | No Recognized Claim | 182379 | 530282084 | Void or Withdrawn | 343803 | 530469425 | No Eligible Purchases |
| 20956 | 530091840 | No Recognized Claim | 182380 | 530282085 | Void or Withdrawn | 343804 | 530469426 | No Recognized Claim |
| 20957 | 530091843 | No Recognized Claim | 182381 | 530282086 | Void or Withdrawn | 343805 | 530469427 | No Eligible Purchases |
| 20958 | 530091844 | No Recognized Claim | 182382 | 530282087 | Void or Withdrawn | 343806 | 530469428 | No Recognized Claim |
| 20959 | 530091845 | No Recognized Claim | 182383 | 530282088 | Void or Withdrawn | 343807 | 530469429 | No Recognized Claim |
| 20960 | 530091847 | No Eligible Purchases | 182384 | 530282089 | Void or Withdrawn | 343808 | 530469430 | No Recognized Claim |
| 20961 | 530091848 | No Recognized Claim | 182385 | 530282090 | Void or Withdrawn | 343809 | 530469431 | No Eligible Purchases |
| 20962 | 530091853 | No Recognized Claim | 182386 | 530282091 | Void or Withdrawn | 343810 | 530469432 | No Recognized Claim |
| 20963 | 530091855 | No Eligible Purchases | 182387 | 530282092 | Void or Withdrawn | 343811 | 530469433 | No Recognized Claim |
| 20964 | 530091858 | No Recognized Claim | 182388 | 530282093 | Void or Withdrawn | 343812 | 530469434 | No Eligible Purchases |
| 20965 | 530091861 | No Eligible Purchases | 182389 | 530282094 | Void or Withdrawn | 343813 | 530469435 | No Eligible Purchases |
| 20966 | 530091869 | No Recognized Claim | 182390 | 530282095 | Void or Withdrawn | 343814 | 530469436 | No Recognized Claim |
| 20967 | 530091870 | No Recognized Claim | 182391 | 530282096 | Void or Withdrawn | 343815 | 530469437 | No Eligible Purchases |
| 20968 | 530091871 | No Recognized Claim | 182392 | 530282097 | Void or Withdrawn | 343816 | 530469438 | No Recognized Claim |
| 20969 | 530091873 | No Eligible Purchases | 182393 | 530282098 | Void or Withdrawn | 343817 | 530469439 | No Recognized Claim |
| 20970 | 530091874 | No Recognized Claim | 182394 | 530282099 | Void or Withdrawn | 343818 | 530469440 | No Recognized Claim |
| 20971 | 530091875 | No Recognized Claim | 182395 | 530282100 | Void or Withdrawn | 343819 | 530469441 | No Recognized Claim |
| 20972 | 530091877 | No Recognized Claim | 182396 | 530282101 | Void or Withdrawn | 343820 | 530469442 | No Recognized Claim |
| 20973 | 530091879 | No Recognized Claim | 182397 | 530282102 | Void or Withdrawn | 343821 | 530469443 | No Recognized Claim |
| 20974 | 530091884 | No Recognized Claim | 182398 | 530282103 | Void or Withdrawn | 343822 | 530469444 | No Recognized Claim |
| 20975 | 530091885 | No Eligible Purchases | 182399 | 530282104 | Void or Withdrawn | 343823 | 530469445 | No Recognized Claim |
| 20976 | 530091886 | No Recognized Claim | 182400 | 530282105 | Void or Withdrawn | 343824 | 530469446 | No Eligible Purchases |
| 20977 | 530091887 | No Eligible Purchases | 182401 | 530282106 | Void or Withdrawn | 343825 | 530469447 | No Recognized Claim |
| 20978 | 530091891 | No Eligible Purchases | 182402 | 530282107 | Void or Withdrawn | 343826 | 530469448 | No Recognized Claim |
| 20979 | 530091892 | No Eligible Purchases | 182403 | 530282108 | Void or Withdrawn | 343827 | 530469449 | No Recognized Claim |
| 20980 | 530091894 | No Eligible Purchases | 182404 | 530282109 | Void or Withdrawn | 343828 | 530469450 | No Eligible Purchases |
| 20981 | 530091895 | No Recognized Claim | 182405 | 530282110 | Void or Withdrawn | 343829 | 530469451 | No Recognized Claim |
| 20982 | 530091897 | No Recognized Claim | 182406 | 530282111 | Void or Withdrawn | 343830 | 530469452 | No Recognized Claim |
| 20983 | 530091907 | No Eligible Purchases | 182407 | 530282112 | Void or Withdrawn | 343831 | 530469453 | No Eligible Purchases |
| 20984 | 530091910 | No Eligible Purchases | 182408 | 530282113 | Void or Withdrawn | 343832 | 530469454 | No Recognized Claim |
| 20985 | 530091916 | No Recognized Claim | 182409 | 530282114 | Void or Withdrawn | 343833 | 530469455 | No Eligible Purchases |
| 20986 | 530091918 | No Recognized Claim | 182410 | 530282115 | Void or Withdrawn | 343834 | 530469456 | No Recognized Claim |
| 20987 | 530091919 | No Recognized Claim | 182411 | 530282116 | Void or Withdrawn | 343835 | 530469457 | No Eligible Purchases |
| 20988 | 530091921 | No Recognized Claim | 182412 | 530282117 | Void or Withdrawn | 343836 | 530469458 | No Recognized Claim |
| 20989 | 530091924 | No Eligible Purchases | 182413 | 530282118 | Void or Withdrawn | 343837 | 530469459 | No Eligible Purchases |
| 20990 | 530091928 | No Eligible Purchases | 182414 | 530282119 | Void or Withdrawn | 343838 | 530469460 | No Eligible Purchases |
| 20991 | 530091929 | No Recognized Claim | 182415 | 530282120 | Void or Withdrawn | 343839 | 530469461 | No Eligible Purchases |
| 20992 | 530091936 | No Eligible Purchases | 182416 | 530282121 | Void or Withdrawn | 343840 | 530469462 | No Recognized Claim |
| 20993 | 530091937 | No Eligible Purchases | 182417 | 530282122 | Void or Withdrawn | 343841 | 530469463 | No Recognized Claim |
| 20994 | 530091941 | No Recognized Claim | 182418 | 530282123 | Void or Withdrawn | 343842 | 530469464 | No Recognized Claim |
| 20995 | 530091942 | No Recognized Claim | 182419 | 530282124 | Void or Withdrawn | 343843 | 530469465 | No Recognized Claim |
| 20996 | 530091944 | No Eligible Purchases | 182420 | 530282125 | Void or Withdrawn | 343844 | 530469466 | No Eligible Purchases |
| 20997 | 530091949 | No Eligible Purchases | 182421 | 530282126 | Void or Withdrawn | 343845 | 530469468 | No Eligible Purchases |
| 20998 | 530091950 | No Eligible Purchases | 182422 | 530282127 | Void or Withdrawn | 343846 | 530469469 | No Eligible Purchases |
| 20999 | 530091951 | No Eligible Purchases | 182423 | 530282128 | Void or Withdrawn | 343847 | 530469470 | No Recognized Claim |
| 21000 | 530091955 | No Eligible Purchases | 182424 | 530282129 | Void or Withdrawn | 343848 | 530469471 | No Eligible Purchases |
| 21001 | 530091956 | No Recognized Claim | 182425 | 530282130 | Void or Withdrawn | 343849 | 530469472 | No Eligible Purchases |
| 21002 | 530091957 | No Eligible Purchases | 182426 | 530282131 | Void or Withdrawn | 343850 | 530469473 | No Recognized Claim |
| 21003 | 530091958 | No Recognized Claim | 182427 | 530282132 | Void or Withdrawn | 343851 | 530469474 | No Eligible Purchases |
| 21004 | 530091959 | No Eligible Purchases | 182428 | 530282133 | Void or Withdrawn | 343852 | 530469475 | No Eligible Purchases |
| 21005 | 530091960 | No Recognized Claim | 182429 | 530282134 | Void or Withdrawn | 343853 | 530469476 | No Recognized Claim |
| 21006 | 530091961 | No Eligible Purchases | 182430 | 530282135 | Void or Withdrawn | 343854 | 530469477 | No Eligible Purchases |
| 21007 | 530091962 | No Eligible Purchases | 182431 | 530282136 | Void or Withdrawn | 343855 | 530469478 | No Recognized Claim |
| 21008 | 530091963 | No Recognized Claim | 182432 | 530282137 | Void or Withdrawn | 343856 | 530469479 | No Eligible Purchases |
| 21009 | 530091964 | No Eligible Purchases | 182433 | 530282138 | Void or Withdrawn | 343857 | 530469480 | No Eligible Purchases |
| 21010 | 530091965 | No Eligible Purchases | 182434 | 530282139 | Void or Withdrawn | 343858 | 530469481 | No Recognized Claim |
| 21011 | 530091966 | No Eligible Purchases | 182435 | 530282140 | Void or Withdrawn | 343859 | 530469482 | No Eligible Purchases |
| 21012 | 530091967 | No Eligible Purchases | 182436 | 530282141 | Void or Withdrawn | 343860 | 530469483 | No Recognized Claim |
| 21013 | 530091968 | No Eligible Purchases | 182437 | 530282142 | Void or Withdrawn | 343861 | 530469484 | No Recognized Claim |
| 21014 | 530091969 | No Eligible Purchases | 182438 | 530282143 | Void or Withdrawn | 343862 | 530469485 | No Eligible Purchases |
| 21015 | 530091970 | No Recognized Claim | 182439 | 530282144 | Void or Withdrawn | 343863 | 530469486 | No Eligible Purchases |
| 21016 | 530091972 | No Recognized Claim | 182440 | 530282145 | Void or Withdrawn | 343864 | 530469487 | No Eligible Purchases |
| 21017 | 530091973 | No Recognized Claim | 182441 | 530282146 | Void or Withdrawn | 343865 | 530469488 | No Recognized Claim |
| 21018 | 530091974 | No Recognized Claim | 182442 | 530282147 | Void or Withdrawn | 343866 | 530469489 | No Recognized Claim |
| 21019 | 530091976 | No Eligible Purchases | 182443 | 530282148 | Void or Withdrawn | 343867 | 530469490 | No Recognized Claim |
| 21020 | 530091977 | No Recognized Claim | 182444 | 530282149 | Void or Withdrawn | 343868 | 530469492 | No Recognized Claim |
| 21021 | 530091978 | No Recognized Claim | 182445 | 530282150 | Void or Withdrawn | 343869 | 530469493 | No Eligible Purchases |
| 21022 | 530091979 | No Recognized Claim | 182446 | 530282151 | Void or Withdrawn | 343870 | 530469494 | No Recognized Claim |
| 21023 | 530091980 | No Recognized Claim | 182447 | 530282152 | Void or Withdrawn | 343871 | 530469495 | No Recognized Claim |
| 21024 | 530091987 | No Recognized Claim | 182448 | 530282153 | Void or Withdrawn | 343872 | 530469496 | No Eligible Purchases |
| 21025 | 530091988 | No Recognized Claim | 182449 | 530282154 | Void or Withdrawn | 343873 | 530469497 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21026 | 530091993 | No Recognized Claim | 182450 | 530282155 | Void or Withdrawn | 343874 | 530469498 | No Recognized Claim |
| 21027 | 530091995 | No Eligible Purchases | 182451 | 530282156 | Void or Withdrawn | 343875 | 530469499 | No Eligible Purchases |
| 21028 | 530091998 | No Recognized Claim | 182452 | 530282157 | Void or Withdrawn | 343876 | 530469500 | No Recognized Claim |
| 21029 | 530092001 | No Recognized Claim | 182453 | 530282158 | Void or Withdrawn | 343877 | 530469501 | No Recognized Claim |
| 21030 | 530092002 | No Eligible Purchases | 182454 | 530282159 | Void or Withdrawn | 343878 | 530469502 | No Recognized Claim |
| 21031 | 530092003 | No Recognized Claim | 182455 | 530282160 | Void or Withdrawn | 343879 | 530469506 | No Recognized Claim |
| 21032 | 530092004 | No Recognized Claim | 182456 | 530282161 | Void or Withdrawn | 343880 | 530469507 | No Recognized Claim |
| 21033 | 530092007 | No Recognized Claim | 182457 | 530282162 | Void or Withdrawn | 343881 | 530469509 | No Eligible Purchases |
| 21034 | 530092009 | No Eligible Purchases | 182458 | 530282163 | Void or Withdrawn | 343882 | 530469510 | No Eligible Purchases |
| 21035 | 530092013 | No Recognized Claim | 182459 | 530282164 | Void or Withdrawn | 343883 | 530469511 | No Recognized Claim |
| 21036 | 530092016 | No Recognized Claim | 182460 | 530282165 | Void or Withdrawn | 343884 | 530469512 | No Recognized Claim |
| 21037 | 530092017 | No Recognized Claim | 182461 | 530282166 | Void or Withdrawn | 343885 | 530469513 | No Recognized Claim |
| 21038 | 530092020 | No Recognized Claim | 182462 | 530282167 | Void or Withdrawn | 343886 | 530469514 | No Recognized Claim |
| 21039 | 530092021 | No Recognized Claim | 182463 | 530282168 | Void or Withdrawn | 343887 | 530469515 | No Recognized Claim |
| 21040 | 530092022 | No Eligible Purchases | 182464 | 530282169 | Void or Withdrawn | 343888 | 530469516 | No Eligible Purchases |
| 21041 | 530092023 | No Recognized Claim | 182465 | 530282170 | Void or Withdrawn | 343889 | 530469517 | No Recognized Claim |
| 21042 | 530092024 | No Recognized Claim | 182466 | 530282171 | Void or Withdrawn | 343890 | 530469518 | No Recognized Claim |
| 21043 | 530092025 | No Recognized Claim | 182467 | 530282172 | Void or Withdrawn | 343891 | 530469519 | No Recognized Claim |
| 21044 | 530092030 | No Recognized Claim | 182468 | 530282173 | Void or Withdrawn | 343892 | 530469520 | No Eligible Purchases |
| 21045 | 530092032 | No Recognized Claim | 182469 | 530282174 | Void or Withdrawn | 343893 | 530469521 | No Recognized Claim |
| 21046 | 530092034 | No Recognized Claim | 182470 | 530282175 | Void or Withdrawn | 343894 | 530469522 | No Eligible Purchases |
| 21047 | 530092035 | No Recognized Claim | 182471 | 530282176 | Void or Withdrawn | 343895 | 530469523 | No Eligible Purchases |
| 21048 | 530092037 | No Eligible Purchases | 182472 | 530282177 | Void or Withdrawn | 343896 | 530469524 | No Recognized Claim |
| 21049 | 530092038 | No Recognized Claim | 182473 | 530282178 | Void or Withdrawn | 343897 | 530469525 | No Recognized Claim |
| 21050 | 530092041 | No Recognized Claim | 182474 | 530282179 | Void or Withdrawn | 343898 | 530469526 | No Recognized Claim |
| 21051 | 530092042 | No Eligible Purchases | 182475 | 530282180 | Void or Withdrawn | 343899 | 530469527 | No Recognized Claim |
| 21052 | 530092043 | No Recognized Claim | 182476 | 530282181 | Void or Withdrawn | 343900 | 530469528 | No Recognized Claim |
| 21053 | 530092044 | No Recognized Claim | 182477 | 530282182 | Void or Withdrawn | 343901 | 530469529 | No Recognized Claim |
| 21054 | 530092045 | No Recognized Claim | 182478 | 530282183 | Void or Withdrawn | 343902 | 530469530 | No Eligible Purchases |
| 21055 | 530092046 | No Eligible Purchases | 182479 | 530282184 | Void or Withdrawn | 343903 | 530469531 | No Eligible Purchases |
| 21056 | 530092047 | No Recognized Claim | 182480 | 530282185 | Void or Withdrawn | 343904 | 530469532 | No Recognized Claim |
| 21057 | 530092048 | No Eligible Purchases | 182481 | 530282186 | Void or Withdrawn | 343905 | 530469533 | No Eligible Purchases |
| 21058 | 530092050 | No Recognized Claim | 182482 | 530282187 | Void or Withdrawn | 343906 | 530469534 | No Eligible Purchases |
| 21059 | 530092052 | No Recognized Claim | 182483 | 530282188 | Void or Withdrawn | 343907 | 530469535 | No Eligible Purchases |
| 21060 | 530092054 | No Recognized Claim | 182484 | 530282189 | Void or Withdrawn | 343908 | 530469536 | No Eligible Purchases |
| 21061 | 530092055 | No Recognized Claim | 182485 | 530282190 | Void or Withdrawn | 343909 | 530469537 | No Eligible Purchases |
| 21062 | 530092056 | No Recognized Claim | 182486 | 530282191 | Void or Withdrawn | 343910 | 530469540 | No Eligible Purchases |
| 21063 | 530092058 | No Eligible Purchases | 182487 | 530282192 | Void or Withdrawn | 343911 | 530469541 | No Eligible Purchases |
| 21064 | 530092059 | No Recognized Claim | 182488 | 530282193 | Void or Withdrawn | 343912 | 530469543 | No Recognized Claim |
| 21065 | 530092061 | No Recognized Claim | 182489 | 530282194 | Void or Withdrawn | 343913 | 530469544 | No Eligible Purchases |
| 21066 | 530092062 | No Recognized Claim | 182490 | 530282195 | Void or Withdrawn | 343914 | 530469545 | No Eligible Purchases |
| 21067 | 530092064 | No Recognized Claim | 182491 | 530282196 | Void or Withdrawn | 343915 | 530469546 | No Eligible Purchases |
| 21068 | 530092066 | No Recognized Claim | 182492 | 530282197 | Void or Withdrawn | 343916 | 530469547 | No Eligible Purchases |
| 21069 | 530092069 | No Eligible Purchases | 182493 | 530282198 | Void or Withdrawn | 343917 | 530469548 | No Eligible Purchases |
| 21070 | 530092070 | No Recognized Claim | 182494 | 530282199 | Void or Withdrawn | 343918 | 530469549 | No Eligible Purchases |
| 21071 | 530092071 | No Recognized Claim | 182495 | 530282200 | Void or Withdrawn | 343919 | 530469550 | No Recognized Claim |
| 21072 | 530092072 | No Eligible Purchases | 182496 | 530282201 | Void or Withdrawn | 343920 | 530469551 | No Recognized Claim |
| 21073 | 530092073 | No Eligible Purchases | 182497 | 530282202 | Void or Withdrawn | 343921 | 530469552 | No Recognized Claim |
| 21074 | 530092074 | No Recognized Claim | 182498 | 530282203 | Void or Withdrawn | 343922 | 530469558 | No Recognized Claim |
| 21075 | 530092075 | No Recognized Claim | 182499 | 530282204 | Void or Withdrawn | 343923 | 530469559 | No Eligible Purchases |
| 21076 | 530092078 | No Recognized Claim | 182500 | 530282205 | Void or Withdrawn | 343924 | 530469560 | No Eligible Purchases |
| 21077 | 530092080 | No Recognized Claim | 182501 | 530282206 | Void or Withdrawn | 343925 | 530469561 | No Eligible Purchases |
| 21078 | 530092081 | No Recognized Claim | 182502 | 530282207 | Void or Withdrawn | 343926 | 530469562 | No Eligible Purchases |
| 21079 | 530092083 | No Eligible Purchases | 182503 | 530282208 | Void or Withdrawn | 343927 | 530469563 | No Eligible Purchases |
| 21080 | 530092084 | No Eligible Purchases | 182504 | 530282209 | Void or Withdrawn | 343928 | 530469564 | No Eligible Purchases |
| 21081 | 530092089 | No Recognized Claim | 182505 | 530282210 | Void or Withdrawn | 343929 | 530469565 | No Recognized Claim |
| 21082 | 530092094 | No Recognized Claim | 182506 | 530282211 | Void or Withdrawn | 343930 | 530469566 | No Recognized Claim |
| 21083 | 530092099 | No Recognized Claim | 182507 | 530282212 | Void or Withdrawn | 343931 | 530469567 | No Recognized Claim |
| 21084 | 530092101 | No Recognized Claim | 182508 | 530282213 | Void or Withdrawn | 343932 | 530469568 | No Recognized Claim |
| 21085 | 530092102 | No Recognized Claim | 182509 | 530282214 | Void or Withdrawn | 343933 | 530469569 | No Eligible Purchases |
| 21086 | 530092104 | No Recognized Claim | 182510 | 530282215 | Void or Withdrawn | 343934 | 530469570 | No Eligible Purchases |
| 21087 | 530092105 | No Eligible Purchases | 182511 | 530282216 | Void or Withdrawn | 343935 | 530469571 | No Eligible Purchases |
| 21088 | 530092106 | No Recognized Claim | 182512 | 530282217 | Void or Withdrawn | 343936 | 530469573 | No Eligible Purchases |
| 21089 | 530092108 | No Recognized Claim | 182513 | 530282218 | Void or Withdrawn | 343937 | 530469574 | No Recognized Claim |
| 21090 | 530092110 | No Recognized Claim | 182514 | 530282219 | Void or Withdrawn | 343938 | 530469575 | No Recognized Claim |
| 21091 | 530092111 | No Recognized Claim | 182515 | 530282220 | Void or Withdrawn | 343939 | 530469576 | No Recognized Claim |
| 21092 | 530092112 | No Eligible Purchases | 182516 | 530282221 | Void or Withdrawn | 343940 | 530469577 | No Recognized Claim |
| 21093 | 530092116 | No Recognized Claim | 182517 | 530282222 | Void or Withdrawn | 343941 | 530469578 | No Eligible Purchases |
| 21094 | 530092117 | No Recognized Claim | 182518 | 530282223 | Void or Withdrawn | 343942 | 530469580 | No Eligible Purchases |
| 21095 | 530092118 | No Eligible Purchases | 182519 | 530282224 | Void or Withdrawn | 343943 | 530469581 | No Recognized Claim |
| 21096 | 530092122 | No Recognized Claim | 182520 | 530282225 | Void or Withdrawn | 343944 | 530469582 | No Recognized Claim |
| 21097 | 530092126 | No Eligible Purchases | 182521 | 530282226 | Void or Withdrawn | 343945 | 530469583 | No Recognized Claim |
| 21098 | 530092127 | No Recognized Claim | 182522 | 530282227 | Void or Withdrawn | 343946 | 530469584 | No Recognized Claim |
| 21099 | 530092130 | No Recognized Claim | 182523 | 530282228 | Void or Withdrawn | 343947 | 530469585 | No Recognized Claim |
| 21100 | 530092131 | No Recognized Claim | 182524 | 530282229 | Void or Withdrawn | 343948 | 530469587 | No Recognized Claim |
| 21101 | 530092132 | No Recognized Claim | 182525 | 530282230 | Void or Withdrawn | 343949 | 530469588 | No Recognized Claim |
| 21102 | 530092134 | No Eligible Purchases | 182526 | 530282231 | Void or Withdrawn | 343950 | 530469589 | No Eligible Purchases |
| 21103 | 530092137 | No Recognized Claim | 182527 | 530282232 | Void or Withdrawn | 343951 | 530469590 | No Eligible Purchases |
| 21104 | 530092138 | No Recognized Claim | 182528 | 530282233 | Void or Withdrawn | 343952 | 530469591 | No Recognized Claim |
| 21105 | 530092141 | No Recognized Claim | 182529 | 530282234 | Void or Withdrawn | 343953 | 530469592 | No Eligible Purchases |
| 21106 | 530092143 | No Eligible Purchases | 182530 | 530282235 | Void or Withdrawn | 343954 | 530469593 | No Eligible Purchases |
| 21107 | 530092144 | No Recognized Claim | 182531 | 530282236 | Void or Withdrawn | 343955 | 530469594 | No Recognized Claim |
| 21108 | 530092148 | No Eligible Purchases | 182532 | 530282237 | Void or Withdrawn | 343956 | 530469596 | No Recognized Claim |
| 21109 | 530092149 | No Recognized Claim | 182533 | 530282238 | Void or Withdrawn | 343957 | 530469597 | No Recognized Claim |
| 21110 | 530092150 | No Recognized Claim | 182534 | 530282239 | Void or Withdrawn | 343958 | 530469598 | No Eligible Purchases |
| 21111 | 530092151 | No Recognized Claim | 182535 | 530282240 | Void or Withdrawn | 343959 | 530469599 | No Eligible Purchases |
| 21112 | 530092152 | No Recognized Claim | 182536 | 530282241 | Void or Withdrawn | 343960 | 530469600 | No Recognized Claim |
| 21113 | 530092153 | No Eligible Purchases | 182537 | 530282242 | Void or Withdrawn | 343961 | 530469601 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21114 | 530092156 | No Eligible Purchases | 182538 | 530282243 | Void or Withdrawn | 343962 | 530469602 | No Eligible Purchases |
| 21115 | 530092158 | No Recognized Claim | 182539 | 530282244 | Void or Withdrawn | 343963 | 530469603 | No Eligible Purchases |
| 21116 | 530092159 | No Eligible Purchases | 182540 | 530282245 | Void or Withdrawn | 343964 | 530469605 | No Eligible Purchases |
| 21117 | 530092161 | No Recognized Claim | 182541 | 530282246 | Void or Withdrawn | 343965 | 530469607 | No Recognized Claim |
| 21118 | 530092170 | No Recognized Claim | 182542 | 530282247 | Void or Withdrawn | 343966 | 530469608 | No Eligible Purchases |
| 21119 | 530092172 | No Recognized Claim | 182543 | 530282248 | Void or Withdrawn | 343967 | 530469609 | No Eligible Purchases |
| 21120 | 530092173 | No Eligible Purchases | 182544 | 530282249 | Void or Withdrawn | 343968 | 530469610 | No Eligible Purchases |
| 21121 | 530092174 | No Recognized Claim | 182545 | 530282250 | Void or Withdrawn | 343969 | 530469612 | No Eligible Purchases |
| 21122 | 530092175 | No Eligible Purchases | 182546 | 530282251 | Void or Withdrawn | 343970 | 530469613 | No Eligible Purchases |
| 21123 | 530092176 | No Recognized Claim | 182547 | 530282252 | Void or Withdrawn | 343971 | 530469614 | No Eligible Purchases |
| 21124 | 530092177 | No Eligible Purchases | 182548 | 530282253 | Void or Withdrawn | 343972 | 530469615 | No Eligible Purchases |
| 21125 | 530092178 | No Recognized Claim | 182549 | 530282254 | Void or Withdrawn | 343973 | 530469616 | No Recognized Claim |
| 21126 | 530092179 | No Eligible Purchases | 182550 | 530282255 | Void or Withdrawn | 343974 | 530469617 | No Eligible Purchases |
| 21127 | 530092180 | No Eligible Purchases | 182551 | 530282256 | Void or Withdrawn | 343975 | 530469618 | No Eligible Purchases |
| 21128 | 530092181 | No Recognized Claim | 182552 | 530282257 | Void or Withdrawn | 343976 | 530469619 | No Eligible Purchases |
| 21129 | 530092186 | No Recognized Claim | 182553 | 530282258 | Void or Withdrawn | 343977 | 530469622 | No Eligible Purchases |
| 21130 | 530092189 | No Eligible Purchases | 182554 | 530282259 | Void or Withdrawn | 343978 | 530469623 | No Eligible Purchases |
| 21131 | 530092190 | No Eligible Purchases | 182555 | 530282260 | Void or Withdrawn | 343979 | 530469624 | No Eligible Purchases |
| 21132 | 530092191 | No Recognized Claim | 182556 | 530282261 | Void or Withdrawn | 343980 | 530469627 | No Eligible Purchases |
| 21133 | 530092192 | No Eligible Purchases | 182557 | 530282262 | Void or Withdrawn | 343981 | 530469628 | No Eligible Purchases |
| 21134 | 530092194 | No Recognized Claim | 182558 | 530282263 | Void or Withdrawn | 343982 | 530469630 | No Eligible Purchases |
| 21135 | 530092196 | No Recognized Claim | 182559 | 530282264 | Void or Withdrawn | 343983 | 530469631 | No Eligible Purchases |
| 21136 | 530092199 | No Recognized Claim | 182560 | 530282265 | Void or Withdrawn | 343984 | 530469632 | No Eligible Purchases |
| 21137 | 530092201 | No Eligible Purchases | 182561 | 530282266 | Void or Withdrawn | 343985 | 530469633 | No Eligible Purchases |
| 21138 | 530092205 | No Recognized Claim | 182562 | 530282267 | Void or Withdrawn | 343986 | 530469634 | No Eligible Purchases |
| 21139 | 530092206 | No Eligible Purchases | 182563 | 530282268 | Void or Withdrawn | 343987 | 530469635 | No Eligible Purchases |
| 21140 | 530092207 | No Recognized Claim | 182564 | 530282269 | Void or Withdrawn | 343988 | 530469637 | No Recognized Claim |
| 21141 | 530092211 | No Eligible Purchases | 182565 | 530282270 | Void or Withdrawn | 343989 | 530469639 | No Eligible Purchases |
| 21142 | 530092216 | No Recognized Claim | 182566 | 530282271 | Void or Withdrawn | 343990 | 530469640 | No Eligible Purchases |
| 21143 | 530092220 | No Eligible Purchases | 182567 | 530282272 | Void or Withdrawn | 343991 | 530469641 | No Recognized Claim |
| 21144 | 530092221 | No Eligible Purchases | 182568 | 530282273 | Void or Withdrawn | 343992 | 530469642 | No Recognized Claim |
| 21145 | 530092225 | No Recognized Claim | 182569 | 530282274 | Void or Withdrawn | 343993 | 530469643 | No Recognized Claim |
| 21146 | 530092228 | No Recognized Claim | 182570 | 530282275 | Void or Withdrawn | 343994 | 530469644 | No Eligible Purchases |
| 21147 | 530092229 | No Eligible Purchases | 182571 | 530282276 | Void or Withdrawn | 343995 | 530469645 | No Eligible Purchases |
| 21148 | 530092230 | No Eligible Purchases | 182572 | 530282277 | Void or Withdrawn | 343996 | 530469646 | No Eligible Purchases |
| 21149 | 530092231 | No Recognized Claim | 182573 | 530282278 | Void or Withdrawn | 343997 | 530469648 | No Eligible Purchases |
| 21150 | 530092232 | No Recognized Claim | 182574 | 530282279 | Void or Withdrawn | 343998 | 530469649 | No Eligible Purchases |
| 21151 | 530092237 | No Recognized Claim | 182575 | 530282280 | Void or Withdrawn | 343999 | 530469650 | No Eligible Purchases |
| 21152 | 530092238 | No Eligible Purchases | 182576 | 530282281 | Void or Withdrawn | 344000 | 530469651 | No Recognized Claim |
| 21153 | 530092239 | No Recognized Claim | 182577 | 530282282 | Void or Withdrawn | 344001 | 530469652 | No Eligible Purchases |
| 21154 | 530092240 | No Recognized Claim | 182578 | 530282283 | Void or Withdrawn | 344002 | 530469653 | No Recognized Claim |
| 21155 | 530092241 | No Recognized Claim | 182579 | 530282284 | Void or Withdrawn | 344003 | 530469654 | No Recognized Claim |
| 21156 | 530092242 | No Recognized Claim | 182580 | 530282285 | Void or Withdrawn | 344004 | 530469655 | No Eligible Purchases |
| 21157 | 530092244 | No Eligible Purchases | 182581 | 530282286 | Void or Withdrawn | 344005 | 530469656 | No Eligible Purchases |
| 21158 | 530092245 | No Eligible Purchases | 182582 | 530282287 | Void or Withdrawn | 344006 | 530469657 | No Eligible Purchases |
| 21159 | 530092246 | No Eligible Purchases | 182583 | 530282288 | Void or Withdrawn | 344007 | 530469658 | No Eligible Purchases |
| 21160 | 530092248 | No Eligible Purchases | 182584 | 530282289 | Void or Withdrawn | 344008 | 530469659 | No Recognized Claim |
| 21161 | 530092249 | No Recognized Claim | 182585 | 530282290 | Void or Withdrawn | 344009 | 530469660 | No Eligible Purchases |
| 21162 | 530092250 | No Eligible Purchases | 182586 | 530282291 | Void or Withdrawn | 344010 | 530469661 | No Eligible Purchases |
| 21163 | 530092253 | No Recognized Claim | 182587 | 530282292 | Void or Withdrawn | 344011 | 530469662 | No Eligible Purchases |
| 21164 | 530092254 | No Recognized Claim | 182588 | 530282293 | Void or Withdrawn | 344012 | 530469663 | No Eligible Purchases |
| 21165 | 530092257 | No Eligible Purchases | 182589 | 530282294 | Void or Withdrawn | 344013 | 530469664 | No Recognized Claim |
| 21166 | 530092258 | No Recognized Claim | 182590 | 530282295 | Void or Withdrawn | 344014 | 530469665 | No Eligible Purchases |
| 21167 | 530092259 | No Eligible Purchases | 182591 | 530282296 | Void or Withdrawn | 344015 | 530469666 | No Eligible Purchases |
| 21168 | 530092261 | No Eligible Purchases | 182592 | 530282297 | Void or Withdrawn | 344016 | 530469667 | No Eligible Purchases |
| 21169 | 530092263 | No Eligible Purchases | 182593 | 530282298 | Void or Withdrawn | 344017 | 530469668 | No Recognized Claim |
| 21170 | 530092264 | No Recognized Claim | 182594 | 530282300 | Void or Withdrawn | 344018 | 530469669 | No Eligible Purchases |
| 21171 | 530092267 | No Recognized Claim | 182595 | 530282300 | Void or Withdrawn | 344019 | 530469670 | No Recognized Claim |
| 21172 | 530092271 | No Eligible Purchases | 182596 | 530282301 | Void or Withdrawn | 344020 | 530469671 | No Recognized Claim |
| 21173 | 530092272 | No Eligible Purchases | 182597 | 530282302 | Void or Withdrawn | 344021 | 530469672 | No Recognized Claim |
| 21174 | 530092273 | No Eligible Purchases | 182598 | 530282303 | Void or Withdrawn | 344022 | 530469673 | No Recognized Claim |
| 21175 | 530092274 | No Recognized Claim | 182599 | 530282304 | Void or Withdrawn | 344023 | 530469674 | No Eligible Purchases |
| 21176 | 530092275 | No Eligible Purchases | 182600 | 530282305 | Void or Withdrawn | 344024 | 530469675 | No Eligible Purchases |
| 21177 | 530092276 | No Recognized Claim | 182601 | 530282306 | Void or Withdrawn | 344025 | 530469676 | No Eligible Purchases |
| 21178 | 530092279 | No Recognized Claim | 182602 | 530282307 | Void or Withdrawn | 344026 | 530469677 | No Eligible Purchases |
| 21179 | 530092280 | No Recognized Claim | 182603 | 530282308 | Void or Withdrawn | 344027 | 530469678 | No Eligible Purchases |
| 21180 | 530092282 | No Eligible Purchases | 182604 | 530282309 | Void or Withdrawn | 344028 | 530469679 | No Eligible Purchases |
| 21181 | 530092283 | No Eligible Purchases | 182605 | 530282310 | Void or Withdrawn | 344029 | 530469680 | No Eligible Purchases |
| 21182 | 530092284 | No Eligible Purchases | 182606 | 530282311 | Void or Withdrawn | 344030 | 530469681 | No Recognized Claim |
| 21183 | 530092285 | No Eligible Purchases | 182607 | 530282312 | Void or Withdrawn | 344031 | 530469682 | No Recognized Claim |
| 21184 | 530092286 | No Eligible Purchases | 182608 | 530282313 | Void or Withdrawn | 344032 | 530469683 | No Eligible Purchases |
| 21185 | 530092287 | No Recognized Claim | 182609 | 530282314 | Void or Withdrawn | 344033 | 530469684 | No Eligible Purchases |
| 21186 | 530092290 | No Recognized Claim | 182610 | 530282315 | Void or Withdrawn | 344034 | 530469685 | No Recognized Claim |
| 21187 | 530092291 | No Recognized Claim | 182611 | 530282316 | Void or Withdrawn | 344035 | 530469686 | No Eligible Purchases |
| 21188 | 530092292 | No Eligible Purchases | 182612 | 530282317 | Void or Withdrawn | 344036 | 530469687 | No Eligible Purchases |
| 21189 | 530092295 | No Eligible Purchases | 182613 | 530282318 | Void or Withdrawn | 344037 | 530469688 | No Eligible Purchases |
| 21190 | 530092298 | No Recognized Claim | 182614 | 530282319 | Void or Withdrawn | 344038 | 530469689 | No Eligible Purchases |
| 21191 | 530092299 | No Recognized Claim | 182615 | 530282320 | Void or Withdrawn | 344039 | 530469690 | No Eligible Purchases |
| 21192 | 530092300 | No Recognized Claim | 182616 | 530282321 | Void or Withdrawn | 344040 | 530469691 | No Recognized Claim |
| 21193 | 530092304 | No Eligible Purchases | 182617 | 530282322 | Void or Withdrawn | 344041 | 530469692 | No Eligible Purchases |
| 21194 | 530092305 | No Eligible Purchases | 182618 | 530282323 | Void or Withdrawn | 344042 | 530469693 | No Eligible Purchases |
| 21195 | 530092310 | No Eligible Purchases | 182619 | 530282324 | Void or Withdrawn | 344043 | 530469694 | No Eligible Purchases |
| 21196 | 530092312 | No Recognized Claim | 182620 | 530282325 | Void or Withdrawn | 344044 | 530469695 | No Recognized Claim |
| 21197 | 530092313 | No Recognized Claim | 182621 | 530282326 | Void or Withdrawn | 344045 | 530469696 | No Eligible Purchases |
| 21198 | 530092314 | No Recognized Claim | 182622 | 530282327 | Void or Withdrawn | 344046 | 530469697 | No Eligible Purchases |
| 21199 | 530092317 | No Eligible Purchases | 182623 | 530282328 | Void or Withdrawn | 344047 | 530469698 | No Eligible Purchases |
| 21200 | 530092318 | No Eligible Purchases | 182624 | 530282329 | Void or Withdrawn | 344048 | 530469699 | No Eligible Purchases |
| 21201 | 530092319 | No Recognized Claim | 182625 | 530282330 | Void or Withdrawn | 344049 | 530469700 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21202 | 530092321 | No Recognized Claim | 182626 | 530282331 | Void or Withdrawn | 344050 | 530469701 | No Recognized Claim |
| 21203 | 530092326 | No Eligible Purchases | 182627 | 530282332 | Void or Withdrawn | 344051 | 530469702 | No Eligible Purchases |
| 21204 | 530092327 | No Eligible Purchases | 182628 | 530282333 | Void or Withdrawn | 344052 | 530469703 | No Eligible Purchases |
| 21205 | 530092329 | No Eligible Purchases | 182629 | 530282334 | Void or Withdrawn | 344053 | 530469704 | No Eligible Purchases |
| 21206 | 530092330 | No Eligible Purchases | 182630 | 530282335 | Void or Withdrawn | 344054 | 530469705 | No Eligible Purchases |
| 21207 | 530092331 | No Eligible Purchases | 182631 | 530282336 | Void or Withdrawn | 344055 | 530469706 | No Eligible Purchases |
| 21208 | 530092332 | No Eligible Purchases | 182632 | 530282337 | Void or Withdrawn | 344056 | 530469707 | No Recognized Claim |
| 21209 | 530092333 | No Eligible Purchases | 182633 | 530282338 | Void or Withdrawn | 344057 | 530469708 | No Eligible Purchases |
| 21210 | 530092335 | No Eligible Purchases | 182634 | 530282339 | Void or Withdrawn | 344058 | 530469709 | No Eligible Purchases |
| 21211 | 530092336 | No Recognized Claim | 182635 | 530282340 | Void or Withdrawn | 344059 | 530469710 | No Eligible Purchases |
| 21212 | 530092337 | No Recognized Claim | 182636 | 530282341 | Void or Withdrawn | 344060 | 530469711 | No Eligible Purchases |
| 21213 | 530092339 | No Eligible Purchases | 182637 | 530282342 | Void or Withdrawn | 344061 | 530469712 | No Eligible Purchases |
| 21214 | 530092345 | No Eligible Purchases | 182638 | 530282343 | Void or Withdrawn | 344062 | 530469713 | No Eligible Purchases |
| 21215 | 530092346 | No Eligible Purchases | 182639 | 530282344 | Void or Withdrawn | 344063 | 530469714 | No Recognized Claim |
| 21216 | 530092348 | No Eligible Purchases | 182640 | 530282345 | Void or Withdrawn | 344064 | 530469715 | No Eligible Purchases |
| 21217 | 530092351 | No Recognized Claim | 182641 | 530282346 | Void or Withdrawn | 344065 | 530469716 | No Eligible Purchases |
| 21218 | 530092353 | No Eligible Purchases | 182642 | 530282347 | Void or Withdrawn | 344066 | 530469717 | No Eligible Purchases |
| 21219 | 530092354 | No Eligible Purchases | 182643 | 530282348 | Void or Withdrawn | 344067 | 530469718 | No Eligible Purchases |
| 21220 | 530092355 | No Eligible Purchases | 182644 | 530282349 | Void or Withdrawn | 344068 | 530469719 | No Eligible Purchases |
| 21221 | 530092357 | No Eligible Purchases | 182645 | 530282350 | Void or Withdrawn | 344069 | 530469720 | No Eligible Purchases |
| 21222 | 530092358 | No Eligible Purchases | 182646 | 530282351 | Void or Withdrawn | 344070 | 530469721 | No Recognized Claim |
| 21223 | 530092360 | No Recognized Claim | 182647 | 530282352 | Void or Withdrawn | 344071 | 530469722 | No Eligible Purchases |
| 21224 | 530092361 | No Recognized Claim | 182648 | 530282353 | Void or Withdrawn | 344072 | 530469723 | No Eligible Purchases |
| 21225 | 530092367 | No Eligible Purchases | 182649 | 530282354 | Void or Withdrawn | 344073 | 530469724 | No Eligible Purchases |
| 21226 | 530092369 | No Recognized Claim | 182650 | 530282355 | Void or Withdrawn | 344074 | 530469725 | No Recognized Claim |
| 21227 | 530092371 | No Recognized Claim | 182651 | 530282356 | Void or Withdrawn | 344075 | 530469726 | No Recognized Claim |
| 21228 | 530092373 | No Eligible Purchases | 182652 | 530282357 | Void or Withdrawn | 344076 | 530469727 | No Recognized Claim |
| 21229 | 530092374 | No Eligible Purchases | 182653 | 530282358 | Void or Withdrawn | 344077 | 530469728 | No Eligible Purchases |
| 21230 | 530092375 | No Eligible Purchases | 182654 | 530282359 | Void or Withdrawn | 344078 | 530469729 | No Eligible Purchases |
| 21231 | 530092376 | No Recognized Claim | 182655 | 530282360 | Void or Withdrawn | 344079 | 530469730 | No Eligible Purchases |
| 21232 | 530092380 | No Eligible Purchases | 182656 | 530282361 | Void or Withdrawn | 344080 | 530469731 | No Recognized Claim |
| 21233 | 530092382 | No Recognized Claim | 182657 | 530282362 | Void or Withdrawn | 344081 | 530469732 | No Eligible Purchases |
| 21234 | 530092383 | No Eligible Purchases | 182658 | 530282363 | Void or Withdrawn | 344082 | 530469733 | No Eligible Purchases |
| 21235 | 530092384 | No Eligible Purchases | 182659 | 530282364 | Void or Withdrawn | 344083 | 530469734 | No Eligible Purchases |
| 21236 | 530092386 | No Eligible Purchases | 182660 | 530282365 | Void or Withdrawn | 344084 | 530469735 | No Eligible Purchases |
| 21237 | 530092387 | No Recognized Claim | 182661 | 530282366 | Void or Withdrawn | 344085 | 530469736 | No Eligible Purchases |
| 21238 | 530092389 | No Eligible Purchases | 182662 | 530282367 | Void or Withdrawn | 344086 | 530469737 | No Eligible Purchases |
| 21239 | 530092390 | No Recognized Claim | 182663 | 530282368 | Void or Withdrawn | 344087 | 530469738 | No Eligible Purchases |
| 21240 | 530092391 | No Eligible Purchases | 182664 | 530282369 | Void or Withdrawn | 344088 | 530469739 | No Eligible Purchases |
| 21241 | 530092394 | No Eligible Purchases | 182665 | 530282370 | Void or Withdrawn | 344089 | 530469740 | No Eligible Purchases |
| 21242 | 530092397 | No Eligible Purchases | 182666 | 530282371 | Void or Withdrawn | 344090 | 530469741 | No Eligible Purchases |
| 21243 | 530092398 | No Eligible Purchases | 182667 | 530282372 | Void or Withdrawn | 344091 | 530469742 | No Recognized Claim |
| 21244 | 530092399 | No Eligible Purchases | 182668 | 530282373 | Void or Withdrawn | 344092 | 530469743 | No Eligible Purchases |
| 21245 | 530092404 | No Eligible Purchases | 182669 | 530282374 | Void or Withdrawn | 344093 | 530469744 | No Eligible Purchases |
| 21246 | 530092405 | No Eligible Purchases | 182670 | 530282375 | Void or Withdrawn | 344094 | 530469745 | No Eligible Purchases |
| 21247 | 530092406 | No Recognized Claim | 182671 | 530282376 | Void or Withdrawn | 344095 | 530469746 | No Eligible Purchases |
| 21248 | 530092408 | No Eligible Purchases | 182672 | 530282377 | Void or Withdrawn | 344096 | 530469747 | No Eligible Purchases |
| 21249 | 530092409 | No Recognized Claim | 182673 | 530282378 | Void or Withdrawn | 344097 | 530469748 | No Eligible Purchases |
| 21250 | 530092410 | No Eligible Purchases | 182674 | 530282379 | Void or Withdrawn | 344098 | 530469749 | No Eligible Purchases |
| 21251 | 530092411 | No Recognized Claim | 182675 | 530282380 | Void or Withdrawn | 344099 | 530469750 | No Eligible Purchases |
| 21252 | 530092412 | No Recognized Claim | 182676 | 530282381 | Void or Withdrawn | 344100 | 530469751 | No Eligible Purchases |
| 21253 | 530092413 | No Eligible Purchases | 182677 | 530282382 | Void or Withdrawn | 344101 | 530469752 | No Eligible Purchases |
| 21254 | 530092415 | No Eligible Purchases | 182678 | 530282383 | Void or Withdrawn | 344102 | 530469753 | No Recognized Claim |
| 21255 | 530092417 | No Eligible Purchases | 182679 | 530282384 | Void or Withdrawn | 344103 | 530469754 | No Eligible Purchases |
| 21256 | 530092420 | No Eligible Purchases | 182680 | 530282385 | Void or Withdrawn | 344104 | 530469755 | No Eligible Purchases |
| 21257 | 530092421 | No Recognized Claim | 182681 | 530282386 | Void or Withdrawn | 344105 | 530469756 | No Eligible Purchases |
| 21258 | 530092423 | No Eligible Purchases | 182682 | 530282387 | Void or Withdrawn | 344106 | 530469757 | No Recognized Claim |
| 21259 | 530092424 | No Eligible Purchases | 182683 | 530282388 | Void or Withdrawn | 344107 | 530469758 | No Recognized Claim |
| 21260 | 530092425 | No Eligible Purchases | 182684 | 530282389 | Void or Withdrawn | 344108 | 530469759 | No Eligible Purchases |
| 21261 | 530092426 | No Eligible Purchases | 182685 | 530282390 | Void or Withdrawn | 344109 | 530469760 | No Eligible Purchases |
| 21262 | 530092427 | No Recognized Claim | 182686 | 530282391 | Void or Withdrawn | 344110 | 530469761 | No Eligible Purchases |
| 21263 | 530092428 | No Eligible Purchases | 182687 | 530282392 | Void or Withdrawn | 344111 | 530469762 | No Eligible Purchases |
| 21264 | 530092431 | No Recognized Claim | 182688 | 530282393 | Void or Withdrawn | 344112 | 530469763 | No Eligible Purchases |
| 21265 | 530092433 | No Recognized Claim | 182689 | 530282394 | Void or Withdrawn | 344113 | 530469764 | No Eligible Purchases |
| 21266 | 530092436 | No Recognized Claim | 182690 | 530282395 | Void or Withdrawn | 344114 | 530469765 | No Recognized Claim |
| 21267 | 530092437 | No Recognized Claim | 182691 | 530282396 | Void or Withdrawn | 344115 | 530469766 | No Eligible Purchases |
| 21268 | 530092438 | No Recognized Claim | 182692 | 530282397 | Void or Withdrawn | 344116 | 530469767 | No Eligible Purchases |
| 21269 | 530092439 | No Recognized Claim | 182693 | 530282398 | Void or Withdrawn | 344117 | 530469768 | No Eligible Purchases |
| 21270 | 530092440 | No Recognized Claim | 182694 | 530282399 | Void or Withdrawn | 344118 | 530469769 | No Eligible Purchases |
| 21271 | 530092442 | No Recognized Claim | 182695 | 530282400 | Void or Withdrawn | 344119 | 530469770 | No Eligible Purchases |
| 21272 | 530092444 | No Eligible Purchases | 182696 | 530282401 | Void or Withdrawn | 344120 | 530469771 | No Eligible Purchases |
| 21273 | 530092446 | No Eligible Purchases | 182697 | 530282402 | Void or Withdrawn | 344121 | 530469772 | No Eligible Purchases |
| 21274 | 530092448 | No Eligible Purchases | 182698 | 530282403 | Void or Withdrawn | 344122 | 530469773 | No Eligible Purchases |
| 21275 | 530092450 | No Eligible Purchases | 182699 | 530282404 | Void or Withdrawn | 344123 | 530469774 | No Recognized Claim |
| 21276 | 530092452 | No Recognized Claim | 182700 | 530282405 | Void or Withdrawn | 344124 | 530469775 | No Recognized Claim |
| 21277 | 530092453 | No Recognized Claim | 182701 | 530282406 | Void or Withdrawn | 344125 | 530469776 | No Recognized Claim |
| 21278 | 530092458 | No Recognized Claim | 182702 | 530282407 | Void or Withdrawn | 344126 | 530469777 | No Eligible Purchases |
| 21279 | 530092461 | No Recognized Claim | 182703 | 530282408 | Void or Withdrawn | 344127 | 530469778 | No Eligible Purchases |
| 21280 | 530092463 | No Recognized Claim | 182704 | 530282409 | Void or Withdrawn | 344128 | 530469779 | No Recognized Claim |
| 21281 | 530092467 | No Eligible Purchases | 182705 | 530282410 | Void or Withdrawn | 344129 | 530469780 | No Recognized Claim |
| 21282 | 530092469 | No Recognized Claim | 182706 | 530282411 | Void or Withdrawn | 344130 | 530469781 | No Eligible Purchases |
| 21283 | 530092471 | No Recognized Claim | 182707 | 530282412 | Void or Withdrawn | 344131 | 530469782 | No Recognized Claim |
| 21284 | 530092472 | No Recognized Claim | 182708 | 530282413 | Void or Withdrawn | 344132 | 530469783 | No Eligible Purchases |
| 21285 | 530092474 | No Recognized Claim | 182709 | 530282414 | Void or Withdrawn | 344133 | 530469784 | No Eligible Purchases |
| 21286 | 530092477 | No Recognized Claim | 182710 | 530282415 | Void or Withdrawn | 344134 | 530469785 | No Eligible Purchases |
| 21287 | 530092478 | No Eligible Purchases | 182711 | 530282416 | Void or Withdrawn | 344135 | 530469786 | No Eligible Purchases |
| 21288 | 530092479 | No Eligible Purchases | 182712 | 530282417 | Void or Withdrawn | 344136 | 530469787 | No Eligible Purchases |
| 21289 | 530092481 | No Recognized Claim | 182713 | 530282418 | Void or Withdrawn | 344137 | 530469788 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21290 | 530092482 | No Eligible Purchases | 182714 | 530282419 | Void or Withdrawn | 344138 | 530469789 | No Eligible Purchases |
| 21291 | 530092483 | No Recognized Claim | 182715 | 530282420 | Void or Withdrawn | 344139 | 530469790 | No Recognized Claim |
| 21292 | 530092484 | No Eligible Purchases | 182716 | 530282421 | Void or Withdrawn | 344140 | 530469791 | No Eligible Purchases |
| 21293 | 530092488 | No Eligible Purchases | 182717 | 530282422 | Void or Withdrawn | 344141 | 530469792 | No Eligible Purchases |
| 21294 | 530092489 | No Eligible Purchases | 182718 | 530282423 | Void or Withdrawn | 344142 | 530469793 | No Eligible Purchases |
| 21295 | 530092490 | No Recognized Claim | 182719 | 530282424 | Void or Withdrawn | 344143 | 530469794 | No Eligible Purchases |
| 21296 | 530092493 | No Recognized Claim | 182720 | 530282425 | Void or Withdrawn | 344144 | 530469795 | No Eligible Purchases |
| 21297 | 530092494 | Void or Withdrawn | 182721 | 530282426 | Void or Withdrawn | 344145 | 530469796 | No Eligible Purchases |
| 21298 | 530092495 | Void or Withdrawn | 182722 | 530282427 | Void or Withdrawn | 344146 | 530469797 | No Eligible Purchases |
| 21299 | 530092496 | No Recognized Claim | 182723 | 530282428 | Void or Withdrawn | 344147 | 530469798 | No Eligible Purchases |
| 21300 | 530092498 | Void or Withdrawn | 182724 | 530282429 | Void or Withdrawn | 344148 | 530469799 | No Recognized Claim |
| 21301 | 530092499 | Void or Withdrawn | 182725 | 530282430 | Void or Withdrawn | 344149 | 530469800 | No Recognized Claim |
| 21302 | 530092500 | Void or Withdrawn | 182726 | 530282431 | Void or Withdrawn | 344150 | 530469801 | No Eligible Purchases |
| 21303 | 530092501 | Void or Withdrawn | 182727 | 530282432 | Void or Withdrawn | 344151 | 530469802 | No Recognized Claim |
| 21304 | 530092502 | Void or Withdrawn | 182728 | 530282433 | Void or Withdrawn | 344152 | 530469803 | No Eligible Purchases |
| 21305 | 530092503 | Void or Withdrawn | 182729 | 530282434 | Void or Withdrawn | 344153 | 530469804 | No Recognized Claim |
| 21306 | 530092504 | Void or Withdrawn | 182730 | 530282435 | Void or Withdrawn | 344154 | 530469805 | No Eligible Purchases |
| 21307 | 530092505 | Void or Withdrawn | 182731 | 530282436 | Void or Withdrawn | 344155 | 530469806 | No Eligible Purchases |
| 21308 | 530092506 | Void or Withdrawn | 182732 | 530282437 | Void or Withdrawn | 344156 | 530469808 | No Recognized Claim |
| 21309 | 530092507 | Void or Withdrawn | 182733 | 530282438 | Void or Withdrawn | 344157 | 530469809 | No Eligible Purchases |
| 21310 | 530092508 | Void or Withdrawn | 182734 | 530282439 | Void or Withdrawn | 344158 | 530469810 | No Recognized Claim |
| 21311 | 530092509 | Void or Withdrawn | 182735 | 530282440 | Void or Withdrawn | 344159 | 530469811 | No Eligible Purchases |
| 21312 | 530092510 | Void or Withdrawn | 182736 | 530282441 | Void or Withdrawn | 344160 | 530469812 | No Recognized Claim |
| 21313 | 530092511 | Void or Withdrawn | 182737 | 530282442 | Void or Withdrawn | 344161 | 530469813 | No Eligible Purchases |
| 21314 | 530092512 | Void or Withdrawn | 182738 | 530282443 | Void or Withdrawn | 344162 | 530469814 | No Eligible Purchases |
| 21315 | 530092513 | Void or Withdrawn | 182739 | 530282444 | Void or Withdrawn | 344163 | 530469815 | No Eligible Purchases |
| 21316 | 530092514 | No Eligible Purchases | 182740 | 530282445 | Void or Withdrawn | 344164 | 530469816 | No Recognized Claim |
| 21317 | 530092515 | Void or Withdrawn | 182741 | 530282446 | Void or Withdrawn | 344165 | 530469817 | No Eligible Purchases |
| 21318 | 530092516 | Void or Withdrawn | 182742 | 530282447 | Void or Withdrawn | 344166 | 530469818 | No Eligible Purchases |
| 21319 | 530092517 | Void or Withdrawn | 182743 | 530282448 | Void or Withdrawn | 344167 | 530469819 | No Eligible Purchases |
| 21320 | 530092518 | Void or Withdrawn | 182744 | 530282449 | Void or Withdrawn | 344168 | 530469820 | No Recognized Claim |
| 21321 | 530092519 | Void or Withdrawn | 182745 | 530282450 | Void or Withdrawn | 344169 | 530469821 | No Eligible Purchases |
| 21322 | 530092520 | Void or Withdrawn | 182746 | 530282451 | Void or Withdrawn | 344170 | 530469822 | No Eligible Purchases |
| 21323 | 530092521 | Void or Withdrawn | 182747 | 530282452 | Void or Withdrawn | 344171 | 530469823 | No Eligible Purchases |
| 21324 | 530092522 | Void or Withdrawn | 182748 | 530282453 | Void or Withdrawn | 344172 | 530469824 | No Eligible Purchases |
| 21325 | 530092523 | Void or Withdrawn | 182749 | 530282454 | Void or Withdrawn | 344173 | 530469825 | No Eligible Purchases |
| 21326 | 530092524 | Void or Withdrawn | 182750 | 530282455 | Void or Withdrawn | 344174 | 530469826 | No Eligible Purchases |
| 21327 | 530092525 | Void or Withdrawn | 182751 | 530282456 | Void or Withdrawn | 344175 | 530469827 | No Recognized Claim |
| 21328 | 530092526 | Void or Withdrawn | 182752 | 530282457 | Void or Withdrawn | 344176 | 530469828 | No Eligible Purchases |
| 21329 | 530092527 | Void or Withdrawn | 182753 | 530282458 | Void or Withdrawn | 344177 | 530469829 | No Eligible Purchases |
| 21330 | 530092528 | Void or Withdrawn | 182754 | 530282459 | Void or Withdrawn | 344178 | 530469830 | No Eligible Purchases |
| 21331 | 530092529 | Void or Withdrawn | 182755 | 530282460 | Void or Withdrawn | 344179 | 530469831 | No Eligible Purchases |
| 21332 | 530092530 | Void or Withdrawn | 182756 | 530282461 | Void or Withdrawn | 344180 | 530469832 | No Recognized Claim |
| 21333 | 530092531 | Void or Withdrawn | 182757 | 530282462 | Void or Withdrawn | 344181 | 530469833 | No Eligible Purchases |
| 21334 | 530092532 | Void or Withdrawn | 182758 | 530282463 | Void or Withdrawn | 344182 | 530469834 | No Eligible Purchases |
| 21335 | 530092533 | Void or Withdrawn | 182759 | 530282464 | Void or Withdrawn | 344183 | 530469835 | No Eligible Purchases |
| 21336 | 530092534 | Void or Withdrawn | 182760 | 530282465 | Void or Withdrawn | 344184 | 530469836 | No Recognized Claim |
| 21337 | 530092535 | Void or Withdrawn | 182761 | 530282466 | Void or Withdrawn | 344185 | 530469837 | No Eligible Purchases |
| 21338 | 530092536 | Void or Withdrawn | 182762 | 530282467 | Void or Withdrawn | 344186 | 530469838 | No Eligible Purchases |
| 21339 | 530092537 | Void or Withdrawn | 182763 | 530282468 | Void or Withdrawn | 344187 | 530469839 | No Eligible Purchases |
| 21340 | 530092538 | Void or Withdrawn | 182764 | 530282469 | Void or Withdrawn | 344188 | 530469840 | No Recognized Claim |
| 21341 | 530092539 | Void or Withdrawn | 182765 | 530282470 | Void or Withdrawn | 344189 | 530469841 | No Recognized Claim |
| 21342 | 530092540 | Void or Withdrawn | 182766 | 530282471 | Void or Withdrawn | 344190 | 530469842 | No Recognized Claim |
| 21343 | 530092541 | Void or Withdrawn | 182767 | 530282472 | Void or Withdrawn | 344191 | 530469843 | No Eligible Purchases |
| 21344 | 530092542 | Void or Withdrawn | 182768 | 530282473 | Void or Withdrawn | 344192 | 530469844 | No Recognized Claim |
| 21345 | 530092543 | Void or Withdrawn | 182769 | 530282474 | Void or Withdrawn | 344193 | 530469845 | No Eligible Purchases |
| 21346 | 530092544 | Void or Withdrawn | 182770 | 530282475 | Void or Withdrawn | 344194 | 530469846 | No Eligible Purchases |
| 21347 | 530092545 | Void or Withdrawn | 182771 | 530282476 | Void or Withdrawn | 344195 | 530469847 | No Eligible Purchases |
| 21348 | 530092546 | Void or Withdrawn | 182772 | 530282477 | Void or Withdrawn | 344196 | 530469848 | No Eligible Purchases |
| 21349 | 530092547 | Void or Withdrawn | 182773 | 530282478 | Void or Withdrawn | 344197 | 530469849 | No Eligible Purchases |
| 21350 | 530092548 | Void or Withdrawn | 182774 | 530282479 | Void or Withdrawn | 344198 | 530469850 | No Eligible Purchases |
| 21351 | 530092549 | Void or Withdrawn | 182775 | 530282480 | Void or Withdrawn | 344199 | 530469851 | No Eligible Purchases |
| 21352 | 530092550 | Void or Withdrawn | 182776 | 530282481 | Void or Withdrawn | 344200 | 530469852 | No Eligible Purchases |
| 21353 | 530092551 | Void or Withdrawn | 182777 | 530282482 | Void or Withdrawn | 344201 | 530469853 | No Eligible Purchases |
| 21354 | 530092552 | Void or Withdrawn | 182778 | 530282483 | Void or Withdrawn | 344202 | 530469854 | No Eligible Purchases |
| 21355 | 530092553 | Void or Withdrawn | 182779 | 530282484 | Void or Withdrawn | 344203 | 530469855 | No Eligible Purchases |
| 21356 | 530092554 | Void or Withdrawn | 182780 | 530282485 | Void or Withdrawn | 344204 | 530469857 | No Eligible Purchases |
| 21357 | 530092555 | Void or Withdrawn | 182781 | 530282486 | Void or Withdrawn | 344205 | 530469858 | No Eligible Purchases |
| 21358 | 530092556 | Void or Withdrawn | 182782 | 530282487 | Void or Withdrawn | 344206 | 530469859 | No Eligible Purchases |
| 21359 | 530092557 | Void or Withdrawn | 182783 | 530282488 | Void or Withdrawn | 344207 | 530469860 | No Eligible Purchases |
| 21360 | 530092558 | Void or Withdrawn | 182784 | 530282489 | Void or Withdrawn | 344208 | 530469861 | No Recognized Claim |
| 21361 | 530092559 | Void or Withdrawn | 182785 | 530282490 | Void or Withdrawn | 344209 | 530469862 | No Eligible Purchases |
| 21362 | 530092560 | Void or Withdrawn | 182786 | 530282491 | Void or Withdrawn | 344210 | 530469863 | No Eligible Purchases |
| 21363 | 530092561 | Void or Withdrawn | 182787 | 530282492 | Void or Withdrawn | 344211 | 530469864 | No Recognized Claim |
| 21364 | 530092562 | Void or Withdrawn | 182788 | 530282493 | Void or Withdrawn | 344212 | 530469865 | No Eligible Purchases |
| 21365 | 530092563 | Void or Withdrawn | 182789 | 530282494 | Void or Withdrawn | 344213 | 530469866 | No Eligible Purchases |
| 21366 | 530092564 | Void or Withdrawn | 182790 | 530282495 | Void or Withdrawn | 344214 | 530469867 | No Eligible Purchases |
| 21367 | 530092565 | Void or Withdrawn | 182791 | 530282496 | Void or Withdrawn | 344215 | 530469868 | No Eligible Purchases |
| 21368 | 530092566 | Void or Withdrawn | 182792 | 530282497 | Void or Withdrawn | 344216 | 530469869 | No Eligible Purchases |
| 21369 | 530092567 | Void or Withdrawn | 182793 | 530282498 | Void or Withdrawn | 344217 | 530469870 | No Eligible Purchases |
| 21370 | 530092568 | Void or Withdrawn | 182794 | 530282499 | Void or Withdrawn | 344218 | 530469871 | No Eligible Purchases |
| 21371 | 530092569 | Void or Withdrawn | 182795 | 530282500 | Void or Withdrawn | 344219 | 530469872 | No Recognized Claim |
| 21372 | 530092570 | Void or Withdrawn | 182796 | 530282501 | Void or Withdrawn | 344220 | 530469873 | No Eligible Purchases |
| 21373 | 530092571 | Void or Withdrawn | 182797 | 530282502 | Void or Withdrawn | 344221 | 530469874 | No Recognized Claim |
| 21374 | 530092572 | Void or Withdrawn | 182798 | 530282503 | Void or Withdrawn | 344222 | 530469875 | No Eligible Purchases |
| 21375 | 530092573 | Void or Withdrawn | 182799 | 530282504 | Void or Withdrawn | 344223 | 530469876 | No Eligible Purchases |
| 21376 | 530092574 | Void or Withdrawn | 182800 | 530282505 | Void or Withdrawn | 344224 | 530469877 | No Eligible Purchases |
| 21377 | 530092575 | Void or Withdrawn | 182801 | 530282506 | Void or Withdrawn | 344225 | 530469878 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21378 | 530092576 | Void or Withdrawn | 182802 | 530282507 | Void or Withdrawn | 344226 | 530469879 | No Eligible Purchases |
| 21379 | 530092577 | Void or Withdrawn | 182803 | 530282508 | Void or Withdrawn | 344227 | 530469880 | No Recognized Claim |
| 21380 | 530092578 | Void or Withdrawn | 182804 | 530282509 | Void or Withdrawn | 344228 | 530469881 | No Eligible Purchases |
| 21381 | 530092579 | Void or Withdrawn | 182805 | 530282510 | Void or Withdrawn | 344229 | 530469882 | No Eligible Purchases |
| 21382 | 530092580 | Void or Withdrawn | 182806 | 530282511 | Void or Withdrawn | 344230 | 530469883 | No Eligible Purchases |
| 21383 | 530092581 | Void or Withdrawn | 182807 | 530282512 | Void or Withdrawn | 344231 | 530469884 | No Recognized Claim |
| 21384 | 530092582 | Void or Withdrawn | 182808 | 530282513 | Void or Withdrawn | 344232 | 530469885 | No Eligible Purchases |
| 21385 | 530092583 | Void or Withdrawn | 182809 | 530282514 | Void or Withdrawn | 344233 | 530469886 | No Eligible Purchases |
| 21386 | 530092584 | Void or Withdrawn | 182810 | 530282515 | Void or Withdrawn | 344234 | 530469887 | No Eligible Purchases |
| 21387 | 530092585 | Void or Withdrawn | 182811 | 530282516 | Void or Withdrawn | 344235 | 530469888 | No Recognized Claim |
| 21388 | 530092586 | Void or Withdrawn | 182812 | 530282517 | Void or Withdrawn | 344236 | 530469889 | No Eligible Purchases |
| 21389 | 530092587 | Void or Withdrawn | 182813 | 530282518 | Void or Withdrawn | 344237 | 530469890 | No Eligible Purchases |
| 21390 | 530092588 | Void or Withdrawn | 182814 | 530282519 | Void or Withdrawn | 344238 | 530469891 | No Eligible Purchases |
| 21391 | 530092589 | Void or Withdrawn | 182815 | 530282520 | Void or Withdrawn | 344239 | 530469892 | No Recognized Claim |
| 21392 | 530092590 | Void or Withdrawn | 182816 | 530282521 | Void or Withdrawn | 344240 | 530469893 | No Eligible Purchases |
| 21393 | 530092591 | Void or Withdrawn | 182817 | 530282522 | Void or Withdrawn | 344241 | 530469894 | No Eligible Purchases |
| 21394 | 530092592 | Void or Withdrawn | 182818 | 530282523 | Void or Withdrawn | 344242 | 530469895 | No Eligible Purchases |
| 21395 | 530092593 | Void or Withdrawn | 182819 | 530282524 | Void or Withdrawn | 344243 | 530469896 | No Eligible Purchases |
| 21396 | 530092594 | Void or Withdrawn | 182820 | 530282525 | Void or Withdrawn | 344244 | 530469897 | No Eligible Purchases |
| 21397 | 530092595 | Void or Withdrawn | 182821 | 530282526 | Void or Withdrawn | 344245 | 530469898 | No Recognized Claim |
| 21398 | 530092596 | Void or Withdrawn | 182822 | 530282527 | Void or Withdrawn | 344246 | 530469899 | No Eligible Purchases |
| 21399 | 530092597 | Void or Withdrawn | 182823 | 530282528 | Void or Withdrawn | 344247 | 530469900 | No Eligible Purchases |
| 21400 | 530092598 | Void or Withdrawn | 182824 | 530282529 | Void or Withdrawn | 344248 | 530469901 | No Eligible Purchases |
| 21401 | 530092599 | Void or Withdrawn | 182825 | 530282530 | Void or Withdrawn | 344249 | 530469902 | No Eligible Purchases |
| 21402 | 530092600 | Void or Withdrawn | 182826 | 530282531 | Void or Withdrawn | 344250 | 530469903 | No Eligible Purchases |
| 21403 | 530092601 | Void or Withdrawn | 182827 | 530282532 | Void or Withdrawn | 344251 | 530469904 | No Eligible Purchases |
| 21404 | 530092602 | Void or Withdrawn | 182828 | 530282533 | Void or Withdrawn | 344252 | 530469905 | No Eligible Purchases |
| 21405 | 530092603 | Void or Withdrawn | 182829 | 530282534 | Void or Withdrawn | 344253 | 530469906 | No Eligible Purchases |
| 21406 | 530092604 | Void or Withdrawn | 182830 | 530282535 | Void or Withdrawn | 344254 | 530469907 | No Eligible Purchases |
| 21407 | 530092605 | Void or Withdrawn | 182831 | 530282536 | Void or Withdrawn | 344255 | 530469908 | No Eligible Purchases |
| 21408 | 530092606 | Void or Withdrawn | 182832 | 530282537 | Void or Withdrawn | 344256 | 530469909 | No Eligible Purchases |
| 21409 | 530092607 | Void or Withdrawn | 182833 | 530282538 | Void or Withdrawn | 344257 | 530469910 | No Eligible Purchases |
| 21410 | 530092608 | Void or Withdrawn | 182834 | 530282539 | Void or Withdrawn | 344258 | 530469911 | No Eligible Purchases |
| 21411 | 530092609 | Void or Withdrawn | 182835 | 530282540 | Void or Withdrawn | 344259 | 530469912 | No Recognized Claim |
| 21412 | 530092610 | Void or Withdrawn | 182836 | 530282541 | Void or Withdrawn | 344260 | 530469913 | No Recognized Claim |
| 21413 | 530092611 | Void or Withdrawn | 182837 | 530282542 | Void or Withdrawn | 344261 | 530469914 | No Eligible Purchases |
| 21414 | 530092612 | Void or Withdrawn | 182838 | 530282543 | Void or Withdrawn | 344262 | 530469915 | No Eligible Purchases |
| 21415 | 530092613 | Void or Withdrawn | 182839 | 530282544 | Void or Withdrawn | 344263 | 530469916 | No Eligible Purchases |
| 21416 | 530092614 | Void or Withdrawn | 182840 | 530282545 | Void or Withdrawn | 344264 | 530469917 | No Eligible Purchases |
| 21417 | 530092615 | Void or Withdrawn | 182841 | 530282546 | Void or Withdrawn | 344265 | 530469918 | No Eligible Purchases |
| 21418 | 530092616 | Void or Withdrawn | 182842 | 530282547 | Void or Withdrawn | 344266 | 530469919 | No Eligible Purchases |
| 21419 | 530092617 | Void or Withdrawn | 182843 | 530282548 | Void or Withdrawn | 344267 | 530469920 | No Eligible Purchases |
| 21420 | 530092618 | Void or Withdrawn | 182844 | 530282549 | Void or Withdrawn | 344268 | 530469921 | No Eligible Purchases |
| 21421 | 530092619 | Void or Withdrawn | 182845 | 530282550 | Void or Withdrawn | 344269 | 530469922 | No Recognized Claim |
| 21422 | 530092620 | Void or Withdrawn | 182846 | 530282551 | Void or Withdrawn | 344270 | 530469923 | No Eligible Purchases |
| 21423 | 530092621 | Void or Withdrawn | 182847 | 530282552 | Void or Withdrawn | 344271 | 530469924 | No Eligible Purchases |
| 21424 | 530092622 | Void or Withdrawn | 182848 | 530282553 | Void or Withdrawn | 344272 | 530469925 | No Eligible Purchases |
| 21425 | 530092623 | Void or Withdrawn | 182849 | 530282554 | Void or Withdrawn | 344273 | 530469926 | No Eligible Purchases |
| 21426 | 530092624 | Void or Withdrawn | 182850 | 530282555 | Void or Withdrawn | 344274 | 530469927 | No Eligible Purchases |
| 21427 | 530092625 | Void or Withdrawn | 182851 | 530282556 | Void or Withdrawn | 344275 | 530469928 | No Eligible Purchases |
| 21428 | 530092626 | Void or Withdrawn | 182852 | 530282557 | Void or Withdrawn | 344276 | 530469929 | No Eligible Purchases |
| 21429 | 530092627 | Void or Withdrawn | 182853 | 530282558 | Void or Withdrawn | 344277 | 530469930 | No Eligible Purchases |
| 21430 | 530092628 | Void or Withdrawn | 182854 | 530282559 | Void or Withdrawn | 344278 | 530469931 | No Eligible Purchases |
| 21431 | 530092629 | Void or Withdrawn | 182855 | 530282560 | Void or Withdrawn | 344279 | 530469932 | No Eligible Purchases |
| 21432 | 530092630 | Void or Withdrawn | 182856 | 530282561 | Void or Withdrawn | 344280 | 530469933 | No Eligible Purchases |
| 21433 | 530092631 | Void or Withdrawn | 182857 | 530282562 | Void or Withdrawn | 344281 | 530469934 | No Recognized Claim |
| 21434 | 530092632 | Void or Withdrawn | 182858 | 530282563 | Void or Withdrawn | 344282 | 530469935 | No Eligible Purchases |
| 21435 | 530092633 | Void or Withdrawn | 182859 | 530282564 | Void or Withdrawn | 344283 | 530469936 | No Eligible Purchases |
| 21436 | 530092634 | Void or Withdrawn | 182860 | 530282565 | Void or Withdrawn | 344284 | 530469937 | No Eligible Purchases |
| 21437 | 530092635 | Void or Withdrawn | 182861 | 530282566 | Void or Withdrawn | 344285 | 530469938 | No Eligible Purchases |
| 21438 | 530092636 | Void or Withdrawn | 182862 | 530282567 | Void or Withdrawn | 344286 | 530469939 | No Eligible Purchases |
| 21439 | 530092637 | Void or Withdrawn | 182863 | 530282568 | Void or Withdrawn | 344287 | 530469940 | No Eligible Purchases |
| 21440 | 530092638 | Void or Withdrawn | 182864 | 530282569 | Void or Withdrawn | 344288 | 530469941 | No Eligible Purchases |
| 21441 | 530092639 | Void or Withdrawn | 182865 | 530282570 | Void or Withdrawn | 344289 | 530469942 | No Eligible Purchases |
| 21442 | 530092640 | Void or Withdrawn | 182866 | 530282571 | Void or Withdrawn | 344290 | 530469943 | No Eligible Purchases |
| 21443 | 530092641 | Void or Withdrawn | 182867 | 530282572 | Void or Withdrawn | 344291 | 530469944 | No Eligible Purchases |
| 21444 | 530092642 | Void or Withdrawn | 182868 | 530282573 | Void or Withdrawn | 344292 | 530469945 | No Eligible Purchases |
| 21445 | 530092643 | Void or Withdrawn | 182869 | 530282574 | Void or Withdrawn | 344293 | 530469946 | No Eligible Purchases |
| 21446 | 530092644 | Void or Withdrawn | 182870 | 530282575 | Void or Withdrawn | 344294 | 530469947 | No Eligible Purchases |
| 21447 | 530092645 | Void or Withdrawn | 182871 | 530282576 | Void or Withdrawn | 344295 | 530469948 | No Eligible Purchases |
| 21448 | 530092646 | Void or Withdrawn | 182872 | 530282577 | Void or Withdrawn | 344296 | 530469949 | No Eligible Purchases |
| 21449 | 530092647 | Void or Withdrawn | 182873 | 530282578 | Void or Withdrawn | 344297 | 530469950 | No Recognized Claim |
| 21450 | 530092648 | Void or Withdrawn | 182874 | 530282579 | Void or Withdrawn | 344298 | 530469952 | No Eligible Purchases |
| 21451 | 530092649 | Void or Withdrawn | 182875 | 530282580 | Void or Withdrawn | 344299 | 530469954 | No Eligible Purchases |
| 21452 | 530092650 | Void or Withdrawn | 182876 | 530282581 | Void or Withdrawn | 344300 | 530469955 | No Eligible Purchases |
| 21453 | 530092651 | Void or Withdrawn | 182877 | 530282582 | Void or Withdrawn | 344301 | 530469956 | No Eligible Purchases |
| 21454 | 530092652 | Void or Withdrawn | 182878 | 530282583 | Void or Withdrawn | 344302 | 530469957 | No Eligible Purchases |
| 21455 | 530092653 | Void or Withdrawn | 182879 | 530282584 | Void or Withdrawn | 344303 | 530469958 | No Eligible Purchases |
| 21456 | 530092654 | Void or Withdrawn | 182880 | 530282585 | Void or Withdrawn | 344304 | 530469959 | No Recognized Claim |
| 21457 | 530092655 | Void or Withdrawn | 182881 | 530282586 | Void or Withdrawn | 344305 | 530469960 | No Eligible Purchases |
| 21458 | 530092656 | Void or Withdrawn | 182882 | 530282587 | Void or Withdrawn | 344306 | 530469961 | No Eligible Purchases |
| 21459 | 530092657 | Void or Withdrawn | 182883 | 530282588 | Void or Withdrawn | 344307 | 530469962 | No Eligible Purchases |
| 21460 | 530092658 | Void or Withdrawn | 182884 | 530282589 | Void or Withdrawn | 344308 | 530469963 | No Eligible Purchases |
| 21461 | 530092659 | Void or Withdrawn | 182885 | 530282590 | Void or Withdrawn | 344309 | 530469966 | No Eligible Purchases |
| 21462 | 530092660 | Void or Withdrawn | 182886 | 530282591 | Void or Withdrawn | 344310 | 530469967 | No Eligible Purchases |
| 21463 | 530092661 | Void or Withdrawn | 182887 | 530282592 | Void or Withdrawn | 344311 | 530469968 | No Recognized Claim |
| 21464 | 530092662 | Void or Withdrawn | 182888 | 530282593 | Void or Withdrawn | 344312 | 530469969 | No Eligible Purchases |
| 21465 | 530092663 | Void or Withdrawn | 182889 | 530282594 | Void or Withdrawn | 344313 | 530469970 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21466 | 530092664 | Void or Withdrawn | 182890 | 530282595 | Void or Withdrawn | 344314 | 530469971 | No Recognized Claim |
| 21467 | 530092665 | Void or Withdrawn | 182891 | 530282596 | Void or Withdrawn | 344315 | 530469972 | No Eligible Purchases |
| 21468 | 530092666 | Void or Withdrawn | 182892 | 530282597 | Void or Withdrawn | 344316 | 530469973 | No Eligible Purchases |
| 21469 | 530092667 | Void or Withdrawn | 182893 | 530282598 | Void or Withdrawn | 344317 | 530469974 | No Recognized Claim |
| 21470 | 530092668 | Void or Withdrawn | 182894 | 530282599 | Void or Withdrawn | 344318 | 530469975 | No Eligible Purchases |
| 21471 | 530092669 | Void or Withdrawn | 182895 | 530282600 | Void or Withdrawn | 344319 | 530469976 | No Eligible Purchases |
| 21472 | 530092670 | Void or Withdrawn | 182896 | 530282601 | Void or Withdrawn | 344320 | 530469977 | No Eligible Purchases |
| 21473 | 530092671 | Void or Withdrawn | 182897 | 530282602 | Void or Withdrawn | 344321 | 530469978 | No Eligible Purchases |
| 21474 | 530092672 | Void or Withdrawn | 182898 | 530282603 | Void or Withdrawn | 344322 | 530469979 | No Recognized Claim |
| 21475 | 530092673 | Void or Withdrawn | 182899 | 530282604 | Void or Withdrawn | 344323 | 530469980 | No Eligible Purchases |
| 21476 | 530092674 | Void or Withdrawn | 182900 | 530282605 | Void or Withdrawn | 344324 | 530469981 | No Eligible Purchases |
| 21477 | 530092675 | Void or Withdrawn | 182901 | 530282606 | Void or Withdrawn | 344325 | 530469982 | No Eligible Purchases |
| 21478 | 530092676 | Void or Withdrawn | 182902 | 530282607 | Void or Withdrawn | 344326 | 530469984 | No Eligible Purchases |
| 21479 | 530092677 | Void or Withdrawn | 182903 | 530282608 | Void or Withdrawn | 344327 | 530469987 | No Eligible Purchases |
| 21480 | 530092678 | Void or Withdrawn | 182904 | 530282609 | Void or Withdrawn | 344328 | 530469988 | No Eligible Purchases |
| 21481 | 530092679 | Void or Withdrawn | 182905 | 530282610 | Void or Withdrawn | 344329 | 530469989 | No Eligible Purchases |
| 21482 | 530092680 | Void or Withdrawn | 182906 | 530282611 | Void or Withdrawn | 344330 | 530469990 | No Eligible Purchases |
| 21483 | 530092681 | Void or Withdrawn | 182907 | 530282612 | Void or Withdrawn | 344331 | 530469991 | No Eligible Purchases |
| 21484 | 530092682 | Void or Withdrawn | 182908 | 530282613 | Void or Withdrawn | 344332 | 530469992 | No Eligible Purchases |
| 21485 | 530092683 | Void or Withdrawn | 182909 | 530282614 | Void or Withdrawn | 344333 | 530469993 | No Eligible Purchases |
| 21486 | 530092684 | Void or Withdrawn | 182910 | 530282615 | Void or Withdrawn | 344334 | 530469994 | No Recognized Claim |
| 21487 | 530092685 | Void or Withdrawn | 182911 | 530282616 | Void or Withdrawn | 344335 | 530469995 | No Eligible Purchases |
| 21488 | 530092686 | Void or Withdrawn | 182912 | 530282617 | Void or Withdrawn | 344336 | 530469996 | No Eligible Purchases |
| 21489 | 530092687 | Void or Withdrawn | 182913 | 530282618 | Void or Withdrawn | 344337 | 530469997 | No Eligible Purchases |
| 21490 | 530092688 | Void or Withdrawn | 182914 | 530282619 | Void or Withdrawn | 344338 | 530469998 | No Eligible Purchases |
| 21491 | 530092689 | Void or Withdrawn | 182915 | 530282620 | Void or Withdrawn | 344339 | 530469999 | No Eligible Purchases |
| 21492 | 530092690 | Void or Withdrawn | 182916 | 530282621 | Void or Withdrawn | 344340 | 530470000 | No Eligible Purchases |
| 21493 | 530092691 | Void or Withdrawn | 182917 | 530282622 | Void or Withdrawn | 344341 | 530470001 | No Eligible Purchases |
| 21494 | 530092692 | Void or Withdrawn | 182918 | 530282623 | Void or Withdrawn | 344342 | 530470002 | No Recognized Claim |
| 21495 | 530092693 | Void or Withdrawn | 182919 | 530282624 | Void or Withdrawn | 344343 | 530470004 | No Recognized Claim |
| 21496 | 530092694 | Void or Withdrawn | 182920 | 530282625 | Void or Withdrawn | 344344 | 530470005 | No Eligible Purchases |
| 21497 | 530092695 | Void or Withdrawn | 182921 | 530282626 | Void or Withdrawn | 344345 | 530470006 | No Eligible Purchases |
| 21498 | 530092696 | Void or Withdrawn | 182922 | 530282627 | Void or Withdrawn | 344346 | 530470007 | No Recognized Claim |
| 21499 | 530092697 | Void or Withdrawn | 182923 | 530282628 | Void or Withdrawn | 344347 | 530470008 | No Eligible Purchases |
| 21500 | 530092698 | Void or Withdrawn | 182924 | 530282629 | Void or Withdrawn | 344348 | 530470009 | No Eligible Purchases |
| 21501 | 530092699 | Void or Withdrawn | 182925 | 530282630 | Void or Withdrawn | 344349 | 530470010 | No Eligible Purchases |
| 21502 | 530092700 | Void or Withdrawn | 182926 | 530282631 | Void or Withdrawn | 344350 | 530470011 | No Recognized Claim |
| 21503 | 530092701 | Void or Withdrawn | 182927 | 530282632 | Void or Withdrawn | 344351 | 530470012 | No Recognized Claim |
| 21504 | 530092702 | Void or Withdrawn | 182928 | 530282633 | Void or Withdrawn | 344352 | 530470013 | No Eligible Purchases |
| 21505 | 530092703 | Void or Withdrawn | 182929 | 530282634 | Void or Withdrawn | 344353 | 530470014 | No Eligible Purchases |
| 21506 | 530092704 | Void or Withdrawn | 182930 | 530282635 | Void or Withdrawn | 344354 | 530470015 | No Eligible Purchases |
| 21507 | 530092705 | Void or Withdrawn | 182931 | 530282636 | Void or Withdrawn | 344355 | 530470016 | No Recognized Claim |
| 21508 | 530092706 | Void or Withdrawn | 182932 | 530282637 | Void or Withdrawn | 344356 | 530470017 | No Recognized Claim |
| 21509 | 530092707 | Void or Withdrawn | 182933 | 530282638 | Void or Withdrawn | 344357 | 530470018 | No Recognized Claim |
| 21510 | 530092708 | Void or Withdrawn | 182934 | 530282639 | Void or Withdrawn | 344358 | 530470019 | No Eligible Purchases |
| 21511 | 530092709 | Void or Withdrawn | 182935 | 530282640 | Void or Withdrawn | 344359 | 530470020 | No Eligible Purchases |
| 21512 | 530092710 | Void or Withdrawn | 182936 | 530282641 | Void or Withdrawn | 344360 | 530470021 | No Eligible Purchases |
| 21513 | 530092711 | Void or Withdrawn | 182937 | 530282642 | Void or Withdrawn | 344361 | 530470022 | No Recognized Claim |
| 21514 | 530092712 | Void or Withdrawn | 182938 | 530282643 | Void or Withdrawn | 344362 | 530470023 | No Recognized Claim |
| 21515 | 530092713 | Void or Withdrawn | 182939 | 530282644 | Void or Withdrawn | 344363 | 530470024 | No Eligible Purchases |
| 21516 | 530092714 | Void or Withdrawn | 182940 | 530282645 | Void or Withdrawn | 344364 | 530470025 | No Eligible Purchases |
| 21517 | 530092715 | Void or Withdrawn | 182941 | 530282646 | Void or Withdrawn | 344365 | 530470026 | No Eligible Purchases |
| 21518 | 530092716 | Void or Withdrawn | 182942 | 530282647 | Void or Withdrawn | 344366 | 530470027 | No Eligible Purchases |
| 21519 | 530092717 | Void or Withdrawn | 182943 | 530282648 | Void or Withdrawn | 344367 | 530470028 | No Recognized Claim |
| 21520 | 530092718 | Void or Withdrawn | 182944 | 530282649 | Void or Withdrawn | 344368 | 530470029 | No Eligible Purchases |
| 21521 | 530092719 | Void or Withdrawn | 182945 | 530282650 | Void or Withdrawn | 344369 | 530470030 | No Recognized Claim |
| 21522 | 530092720 | Void or Withdrawn | 182946 | 530282651 | Void or Withdrawn | 344370 | 530470031 | No Eligible Purchases |
| 21523 | 530092721 | Void or Withdrawn | 182947 | 530282652 | Void or Withdrawn | 344371 | 530470032 | No Eligible Purchases |
| 21524 | 530092722 | Void or Withdrawn | 182948 | 530282653 | Void or Withdrawn | 344372 | 530470033 | No Eligible Purchases |
| 21525 | 530092723 | Void or Withdrawn | 182949 | 530282654 | Void or Withdrawn | 344373 | 530470034 | No Eligible Purchases |
| 21526 | 530092724 | Void or Withdrawn | 182950 | 530282655 | Void or Withdrawn | 344374 | 530470035 | No Eligible Purchases |
| 21527 | 530092725 | Void or Withdrawn | 182951 | 530282656 | Void or Withdrawn | 344375 | 530470036 | No Eligible Purchases |
| 21528 | 530092726 | Void or Withdrawn | 182952 | 530282657 | Void or Withdrawn | 344376 | 530470037 | No Eligible Purchases |
| 21529 | 530092727 | Void or Withdrawn | 182953 | 530282658 | Void or Withdrawn | 344377 | 530470038 | No Eligible Purchases |
| 21530 | 530092728 | Void or Withdrawn | 182954 | 530282659 | Void or Withdrawn | 344378 | 530470039 | No Eligible Purchases |
| 21531 | 530092729 | Void or Withdrawn | 182955 | 530282660 | Void or Withdrawn | 344379 | 530470040 | No Eligible Purchases |
| 21532 | 530092730 | Void or Withdrawn | 182956 | 530282661 | Void or Withdrawn | 344380 | 530470041 | No Recognized Claim |
| 21533 | 530092731 | Void or Withdrawn | 182957 | 530282662 | Void or Withdrawn | 344381 | 530470042 | No Eligible Purchases |
| 21534 | 530092732 | Void or Withdrawn | 182958 | 530282663 | Void or Withdrawn | 344382 | 530470043 | No Eligible Purchases |
| 21535 | 530092733 | Void or Withdrawn | 182959 | 530282664 | Void or Withdrawn | 344383 | 530470044 | No Recognized Claim |
| 21536 | 530092734 | Void or Withdrawn | 182960 | 530282665 | Void or Withdrawn | 344384 | 530470045 | No Recognized Claim |
| 21537 | 530092735 | Void or Withdrawn | 182961 | 530282666 | Void or Withdrawn | 344385 | 530470046 | No Eligible Purchases |
| 21538 | 530092736 | Void or Withdrawn | 182962 | 530282667 | Void or Withdrawn | 344386 | 530470047 | No Eligible Purchases |
| 21539 | 530092737 | Void or Withdrawn | 182963 | 530282668 | Void or Withdrawn | 344387 | 530470048 | No Eligible Purchases |
| 21540 | 530092738 | Void or Withdrawn | 182964 | 530282669 | Void or Withdrawn | 344388 | 530470049 | No Eligible Purchases |
| 21541 | 530092739 | Void or Withdrawn | 182965 | 530282670 | Void or Withdrawn | 344389 | 530470050 | No Eligible Purchases |
| 21542 | 530092740 | Void or Withdrawn | 182966 | 530282671 | Void or Withdrawn | 344390 | 530470051 | No Eligible Purchases |
| 21543 | 530092741 | Void or Withdrawn | 182967 | 530282672 | Void or Withdrawn | 344391 | 530470052 | No Eligible Purchases |
| 21544 | 530092742 | Void or Withdrawn | 182968 | 530282673 | Void or Withdrawn | 344392 | 530470053 | No Recognized Claim |
| 21545 | 530092743 | Void or Withdrawn | 182969 | 530282674 | Void or Withdrawn | 344393 | 530470054 | No Recognized Claim |
| 21546 | 530092744 | Void or Withdrawn | 182970 | 530282675 | Void or Withdrawn | 344394 | 530470055 | No Recognized Claim |
| 21547 | 530092745 | Void or Withdrawn | 182971 | 530282676 | Void or Withdrawn | 344395 | 530470056 | No Eligible Purchases |
| 21548 | 530092746 | Void or Withdrawn | 182972 | 530282677 | Void or Withdrawn | 344396 | 530470057 | No Eligible Purchases |
| 21549 | 530092747 | Void or Withdrawn | 182973 | 530282678 | Void or Withdrawn | 344397 | 530470058 | No Eligible Purchases |
| 21550 | 530092748 | Void or Withdrawn | 182974 | 530282679 | Void or Withdrawn | 344398 | 530470059 | No Eligible Purchases |
| 21551 | 530092749 | Void or Withdrawn | 182975 | 530282680 | Void or Withdrawn | 344399 | 530470060 | No Recognized Claim |
| 21552 | 530092750 | Void or Withdrawn | 182976 | 530282681 | Void or Withdrawn | 344400 | 530470061 | No Eligible Purchases |
| 21553 | 530092751 | Void or Withdrawn | 182977 | 530282682 | Void or Withdrawn | 344401 | 530470062 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21554 | 5300927252 | Void or Withdrawn | 182978 | 530282683 | Void or Withdrawn | 344402 | 530470063 | No Eligible Purchases |
| 21555 | 5300927253 | Void or Withdrawn | 182979 | 530282684 | Void or Withdrawn | 344403 | 530470064 | No Eligible Purchases |
| 21556 | 5300927254 | Void or Withdrawn | 182980 | 530282685 | Void or Withdrawn | 344404 | 530470065 | No Recognized Claim |
| 21557 | 5300927255 | Void or Withdrawn | 182981 | 530282686 | Void or Withdrawn | 344405 | 530470066 | No Eligible Purchases |
| 21558 | 5300927256 | Void or Withdrawn | 182982 | 530282687 | Void or Withdrawn | 344406 | 530470067 | No Eligible Purchases |
| 21559 | 5300927257 | Void or Withdrawn | 182983 | 530282688 | Void or Withdrawn | 344407 | 530470068 | No Eligible Purchases |
| 21560 | 5300927258 | Void or Withdrawn | 182984 | 530282689 | Void or Withdrawn | 344408 | 530470069 | No Eligible Purchases |
| 21561 | 5300927259 | Void or Withdrawn | 182985 | 530282690 | Void or Withdrawn | 344409 | 530470070 | No Eligible Purchases |
| 21562 | 5300927260 | Void or Withdrawn | 182986 | 530282691 | Void or Withdrawn | 344410 | 530470071 | No Recognized Claim |
| 21563 | 5300927261 | Void or Withdrawn | 182987 | 530282692 | Void or Withdrawn | 344411 | 530470072 | No Eligible Purchases |
| 21564 | 5300927262 | Void or Withdrawn | 182988 | 530282693 | Void or Withdrawn | 344412 | 530470073 | No Recognized Claim |
| 21565 | 5300927263 | Void or Withdrawn | 182989 | 530282694 | Void or Withdrawn | 344413 | 530470074 | No Eligible Purchases |
| 21566 | 5300927264 | Void or Withdrawn | 182990 | 530282695 | Void or Withdrawn | 344414 | 530470075 | No Eligible Purchases |
| 21567 | 5300927265 | Void or Withdrawn | 182991 | 530282696 | Void or Withdrawn | 344415 | 530470076 | No Recognized Claim |
| 21568 | 5300927266 | Void or Withdrawn | 182992 | 530282697 | Void or Withdrawn | 344416 | 530470077 | No Eligible Purchases |
| 21569 | 5300927267 | Void or Withdrawn | 182993 | 530282698 | Void or Withdrawn | 344417 | 530470078 | No Eligible Purchases |
| 21570 | 5300927268 | Void or Withdrawn | 182994 | 530282699 | Void or Withdrawn | 344418 | 530470079 | No Eligible Purchases |
| 21571 | 5300927269 | Void or Withdrawn | 182995 | 530282700 | Void or Withdrawn | 344419 | 530470080 | No Eligible Purchases |
| 21572 | 5300927270 | Void or Withdrawn | 182996 | 530282701 | Void or Withdrawn | 344420 | 530470081 | No Eligible Purchases |
| 21573 | 5300927271 | Void or Withdrawn | 182997 | 530282702 | Void or Withdrawn | 344421 | 530470082 | No Eligible Purchases |
| 21574 | 5300927272 | Void or Withdrawn | 182998 | 530282703 | Void or Withdrawn | 344422 | 530470083 | No Eligible Purchases |
| 21575 | 5300927273 | Void or Withdrawn | 182999 | 530282704 | Void or Withdrawn | 344423 | 530470084 | No Eligible Purchases |
| 21576 | 5300927274 | Void or Withdrawn | 183000 | 530282705 | Void or Withdrawn | 344424 | 530470085 | No Recognized Claim |
| 21577 | 5300927275 | Void or Withdrawn | 183001 | 530282706 | Void or Withdrawn | 344425 | 530470086 | No Eligible Purchases |
| 21578 | 5300927276 | Void or Withdrawn | 183002 | 530282707 | Void or Withdrawn | 344426 | 530470087 | No Eligible Purchases |
| 21579 | 5300927277 | Void or Withdrawn | 183003 | 530282708 | Void or Withdrawn | 344427 | 530470088 | No Eligible Purchases |
| 21580 | 5300927278 | Void or Withdrawn | 183004 | 530282709 | Void or Withdrawn | 344428 | 530470089 | No Eligible Purchases |
| 21581 | 5300927279 | Void or Withdrawn | 183005 | 530282710 | Void or Withdrawn | 344429 | 530470090 | No Recognized Claim |
| 21582 | 5300927280 | Void or Withdrawn | 183006 | 530282711 | Void or Withdrawn | 344430 | 530470091 | No Eligible Purchases |
| 21583 | 5300927281 | Void or Withdrawn | 183007 | 530282712 | Void or Withdrawn | 344431 | 530470092 | No Recognized Claim |
| 21584 | 5300927282 | Void or Withdrawn | 183008 | 530282713 | Void or Withdrawn | 344432 | 530470093 | No Recognized Claim |
| 21585 | 5300927283 | Void or Withdrawn | 183009 | 530282714 | Void or Withdrawn | 344433 | 530470094 | No Recognized Claim |
| 21586 | 5300927284 | Void or Withdrawn | 183010 | 530282715 | Void or Withdrawn | 344434 | 530470095 | No Eligible Purchases |
| 21587 | 5300927285 | Void or Withdrawn | 183011 | 530282716 | Void or Withdrawn | 344435 | 530470096 | No Recognized Claim |
| 21588 | 5300927286 | Void or Withdrawn | 183012 | 530282717 | Void or Withdrawn | 344436 | 530470097 | No Recognized Claim |
| 21589 | 5300927287 | Void or Withdrawn | 183013 | 530282718 | Void or Withdrawn | 344437 | 530470098 | No Eligible Purchases |
| 21590 | 5300927288 | Void or Withdrawn | 183014 | 530282719 | Void or Withdrawn | 344438 | 530470099 | No Eligible Purchases |
| 21591 | 5300927289 | Void or Withdrawn | 183015 | 530282720 | Void or Withdrawn | 344439 | 530470100 | No Eligible Purchases |
| 21592 | 5300927290 | Void or Withdrawn | 183016 | 530282721 | Void or Withdrawn | 344440 | 530470101 | No Recognized Claim |
| 21593 | 5300927291 | Void or Withdrawn | 183017 | 530282722 | Void or Withdrawn | 344441 | 530470102 | No Eligible Purchases |
| 21594 | 5300927292 | Void or Withdrawn | 183018 | 530282723 | Void or Withdrawn | 344442 | 530470103 | No Eligible Purchases |
| 21595 | 5300927293 | Void or Withdrawn | 183019 | 530282724 | Void or Withdrawn | 344443 | 530470104 | No Eligible Purchases |
| 21596 | 5300927294 | Void or Withdrawn | 183020 | 530282725 | Void or Withdrawn | 344444 | 530470106 | No Eligible Purchases |
| 21597 | 5300927295 | Void or Withdrawn | 183021 | 530282726 | Void or Withdrawn | 344445 | 530470107 | No Eligible Purchases |
| 21598 | 5300927296 | Void or Withdrawn | 183022 | 530282727 | Void or Withdrawn | 344446 | 530470108 | No Recognized Claim |
| 21599 | 5300927297 | Void or Withdrawn | 183023 | 530282728 | Void or Withdrawn | 344447 | 530470109 | No Eligible Purchases |
| 21600 | 5300927298 | Void or Withdrawn | 183024 | 530282729 | Void or Withdrawn | 344448 | 530470111 | No Recognized Claim |
| 21601 | 5300927299 | Void or Withdrawn | 183025 | 530282730 | Void or Withdrawn | 344449 | 530470112 | No Eligible Purchases |
| 21602 | 5300928800 | Void or Withdrawn | 183026 | 530282731 | Void or Withdrawn | 344450 | 530470113 | No Eligible Purchases |
| 21603 | 5300928801 | Void or Withdrawn | 183027 | 530282732 | Void or Withdrawn | 344451 | 530470114 | No Eligible Purchases |
| 21604 | 5300928802 | Void or Withdrawn | 183028 | 530282733 | Void or Withdrawn | 344452 | 530470115 | No Eligible Purchases |
| 21605 | 5300928803 | Void or Withdrawn | 183029 | 530282734 | Void or Withdrawn | 344453 | 530470116 | No Eligible Purchases |
| 21606 | 5300928804 | Void or Withdrawn | 183030 | 530282735 | Void or Withdrawn | 344454 | 530470117 | No Eligible Purchases |
| 21607 | 5300928805 | Void or Withdrawn | 183031 | 530282736 | Void or Withdrawn | 344455 | 530470119 | No Eligible Purchases |
| 21608 | 5300928806 | Void or Withdrawn | 183032 | 530282737 | Void or Withdrawn | 344456 | 530470120 | No Eligible Purchases |
| 21609 | 5300928807 | Void or Withdrawn | 183033 | 530282738 | Void or Withdrawn | 344457 | 530470121 | No Eligible Purchases |
| 21610 | 5300928808 | Void or Withdrawn | 183034 | 530282739 | Void or Withdrawn | 344458 | 530470123 | No Eligible Purchases |
| 21611 | 5300928809 | Void or Withdrawn | 183035 | 530282740 | Void or Withdrawn | 344459 | 530470124 | No Eligible Purchases |
| 21612 | 5300928810 | Void or Withdrawn | 183036 | 530282741 | Void or Withdrawn | 344460 | 530470125 | No Recognized Claim |
| 21613 | 5300928811 | Void or Withdrawn | 183037 | 530282742 | Void or Withdrawn | 344461 | 530470126 | No Eligible Purchases |
| 21614 | 5300928812 | Void or Withdrawn | 183038 | 530282743 | Void or Withdrawn | 344462 | 530470127 | No Eligible Purchases |
| 21615 | 5300928813 | Void or Withdrawn | 183039 | 530282744 | Void or Withdrawn | 344463 | 530470128 | No Eligible Purchases |
| 21616 | 5300928814 | Void or Withdrawn | 183040 | 530282745 | Void or Withdrawn | 344464 | 530470129 | No Recognized Claim |
| 21617 | 5300928815 | Void or Withdrawn | 183041 | 530282746 | Void or Withdrawn | 344465 | 530470130 | No Eligible Purchases |
| 21618 | 5300928816 | Void or Withdrawn | 183042 | 530282747 | Void or Withdrawn | 344466 | 530470131 | No Eligible Purchases |
| 21619 | 5300928817 | Void or Withdrawn | 183043 | 530282748 | Void or Withdrawn | 344467 | 530470132 | No Recognized Claim |
| 21620 | 5300928818 | Void or Withdrawn | 183044 | 530282749 | Void or Withdrawn | 344468 | 530470138 | No Eligible Purchases |
| 21621 | 5300928819 | Void or Withdrawn | 183045 | 530282750 | Void or Withdrawn | 344469 | 530470139 | No Eligible Purchases |
| 21622 | 5300928820 | Void or Withdrawn | 183046 | 530282751 | Void or Withdrawn | 344470 | 530470140 | No Eligible Purchases |
| 21623 | 5300928821 | Void or Withdrawn | 183047 | 530282752 | Void or Withdrawn | 344471 | 530470141 | No Eligible Purchases |
| 21624 | 5300928822 | Void or Withdrawn | 183048 | 530282753 | Void or Withdrawn | 344472 | 530470143 | No Recognized Claim |
| 21625 | 5300928823 | Void or Withdrawn | 183049 | 530282754 | Void or Withdrawn | 344473 | 530470145 | No Eligible Purchases |
| 21626 | 5300928824 | Void or Withdrawn | 183050 | 530282755 | Void or Withdrawn | 344474 | 530470146 | No Eligible Purchases |
| 21627 | 5300928825 | Void or Withdrawn | 183051 | 530282756 | Void or Withdrawn | 344475 | 530470147 | No Eligible Purchases |
| 21628 | 5300928826 | Void or Withdrawn | 183052 | 530282757 | Void or Withdrawn | 344476 | 530470148 | No Recognized Claim |
| 21629 | 5300928827 | Void or Withdrawn | 183053 | 530282758 | Void or Withdrawn | 344477 | 530470149 | No Eligible Purchases |
| 21630 | 5300928828 | Void or Withdrawn | 183054 | 530282759 | Void or Withdrawn | 344478 | 530470150 | No Eligible Purchases |
| 21631 | 5300928829 | Void or Withdrawn | 183055 | 530282760 | Void or Withdrawn | 344479 | 530470151 | No Recognized Claim |
| 21632 | 5300928830 | Void or Withdrawn | 183056 | 530282761 | Void or Withdrawn | 344480 | 530470152 | No Eligible Purchases |
| 21633 | 5300928831 | Void or Withdrawn | 183057 | 530282762 | Void or Withdrawn | 344481 | 530470153 | No Eligible Purchases |
| 21634 | 5300928832 | Void or Withdrawn | 183058 | 530282763 | Void or Withdrawn | 344482 | 530470154 | No Eligible Purchases |
| 21635 | 5300928833 | Void or Withdrawn | 183059 | 530282764 | Void or Withdrawn | 344483 | 530470155 | No Eligible Purchases |
| 21636 | 5300928834 | Void or Withdrawn | 183060 | 530282765 | Void or Withdrawn | 344484 | 530470156 | No Eligible Purchases |
| 21637 | 5300928835 | Void or Withdrawn | 183061 | 530282766 | Void or Withdrawn | 344485 | 530470157 | No Eligible Purchases |
| 21638 | 5300928836 | Void or Withdrawn | 183062 | 530282767 | Void or Withdrawn | 344486 | 530470158 | No Eligible Purchases |
| 21639 | 5300928837 | Void or Withdrawn | 183063 | 530282768 | Void or Withdrawn | 344487 | 530470159 | No Recognized Claim |
| 21640 | 5300928838 | Void or Withdrawn | 183064 | 530282769 | Void or Withdrawn | 344488 | 530470160 | No Recognized Claim |
| 21641 | 5300928839 | Void or Withdrawn | 183065 | 530282770 | Void or Withdrawn | 344489 | 530470161 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21642 | 530092840 | Void or Withdrawn | 183066 | 530282771 | Void or Withdrawn | 344490 | 530470162 | No Eligible Purchases |
| 21643 | 530092841 | Void or Withdrawn | 183067 | 530282772 | Void or Withdrawn | 344491 | 530470163 | No Eligible Purchases |
| 21644 | 530092842 | Void or Withdrawn | 183068 | 530282773 | Void or Withdrawn | 344492 | 530470164 | No Eligible Purchases |
| 21645 | 530092843 | Void or Withdrawn | 183069 | 530282774 | Void or Withdrawn | 344493 | 530470165 | No Recognized Claim |
| 21646 | 530092844 | Void or Withdrawn | 183070 | 530282775 | Void or Withdrawn | 344494 | 530470166 | No Recognized Claim |
| 21647 | 530092845 | Void or Withdrawn | 183071 | 530282776 | Void or Withdrawn | 344495 | 530470167 | No Recognized Claim |
| 21648 | 530092846 | Void or Withdrawn | 183072 | 530282777 | Void or Withdrawn | 344496 | 530470168 | No Recognized Claim |
| 21649 | 530092847 | Void or Withdrawn | 183073 | 530282778 | Void or Withdrawn | 344497 | 530470169 | No Recognized Claim |
| 21650 | 530092848 | No Recognized Claim | 183074 | 530282779 | Void or Withdrawn | 344498 | 530470173 | No Recognized Claim |
| 21651 | 530092849 | Void or Withdrawn | 183075 | 530282780 | Void or Withdrawn | 344499 | 530470174 | No Eligible Purchases |
| 21652 | 530092850 | Void or Withdrawn | 183076 | 530282781 | Void or Withdrawn | 344500 | 530470175 | No Eligible Purchases |
| 21653 | 530092851 | Void or Withdrawn | 183077 | 530282782 | Void or Withdrawn | 344501 | 530470180 | No Eligible Purchases |
| 21654 | 530092852 | Void or Withdrawn | 183078 | 530282783 | Void or Withdrawn | 344502 | 530470181 | No Eligible Purchases |
| 21655 | 530092853 | Void or Withdrawn | 183079 | 530282784 | Void or Withdrawn | 344503 | 530470183 | No Recognized Claim |
| 21656 | 530092854 | Void or Withdrawn | 183080 | 530282785 | Void or Withdrawn | 344504 | 530470184 | No Eligible Purchases |
| 21657 | 530092855 | Void or Withdrawn | 183081 | 530282786 | Void or Withdrawn | 344505 | 530470185 | No Recognized Claim |
| 21658 | 530092856 | Void or Withdrawn | 183082 | 530282787 | Void or Withdrawn | 344506 | 530470189 | No Recognized Claim |
| 21659 | 530092857 | Void or Withdrawn | 183083 | 530282788 | Void or Withdrawn | 344507 | 530470190 | No Eligible Purchases |
| 21660 | 530092858 | Void or Withdrawn | 183084 | 530282789 | Void or Withdrawn | 344508 | 530470191 | No Recognized Claim |
| 21661 | 530092859 | Void or Withdrawn | 183085 | 530282790 | Void or Withdrawn | 344509 | 530470194 | No Recognized Claim |
| 21662 | 530092860 | Void or Withdrawn | 183086 | 530282791 | Void or Withdrawn | 344510 | 530470196 | No Eligible Purchases |
| 21663 | 530092861 | Void or Withdrawn | 183087 | 530282792 | Void or Withdrawn | 344511 | 530470198 | No Eligible Purchases |
| 21664 | 530092862 | Void or Withdrawn | 183088 | 530282793 | Void or Withdrawn | 344512 | 530470199 | No Recognized Claim |
| 21665 | 530092863 | Void or Withdrawn | 183089 | 530282794 | Void or Withdrawn | 344513 | 530470201 | No Eligible Purchases |
| 21666 | 530092864 | Void or Withdrawn | 183090 | 530282795 | Void or Withdrawn | 344514 | 530470204 | No Recognized Claim |
| 21667 | 530092865 | Void or Withdrawn | 183091 | 530282796 | Void or Withdrawn | 344515 | 530470205 | No Eligible Purchases |
| 21668 | 530092866 | Void or Withdrawn | 183092 | 530282797 | Void or Withdrawn | 344516 | 530470206 | No Recognized Claim |
| 21669 | 530092867 | Void or Withdrawn | 183093 | 530282798 | Void or Withdrawn | 344517 | 530470207 | No Recognized Claim |
| 21670 | 530092868 | Void or Withdrawn | 183094 | 530282799 | Void or Withdrawn | 344518 | 530470208 | No Eligible Purchases |
| 21671 | 530092869 | Void or Withdrawn | 183095 | 530282800 | Void or Withdrawn | 344519 | 530470213 | No Recognized Claim |
| 21672 | 530092870 | Void or Withdrawn | 183096 | 530282801 | Void or Withdrawn | 344520 | 530470214 | No Recognized Claim |
| 21673 | 530092871 | Void or Withdrawn | 183097 | 530282802 | Void or Withdrawn | 344521 | 530470218 | No Eligible Purchases |
| 21674 | 530092872 | Void or Withdrawn | 183098 | 530282803 | Void or Withdrawn | 344522 | 530470219 | No Eligible Purchases |
| 21675 | 530092873 | Void or Withdrawn | 183099 | 530282804 | Void or Withdrawn | 344523 | 530470220 | No Recognized Claim |
| 21676 | 530092874 | Void or Withdrawn | 183100 | 530282805 | Void or Withdrawn | 344524 | 530470221 | No Eligible Purchases |
| 21677 | 530092875 | Void or Withdrawn | 183101 | 530282806 | Void or Withdrawn | 344525 | 530470222 | No Recognized Claim |
| 21678 | 530092876 | Void or Withdrawn | 183102 | 530282807 | Void or Withdrawn | 344526 | 530470224 | No Eligible Purchases |
| 21679 | 530092877 | Void or Withdrawn | 183103 | 530282808 | Void or Withdrawn | 344527 | 530470229 | No Recognized Claim |
| 21680 | 530092878 | Void or Withdrawn | 183104 | 530282809 | Void or Withdrawn | 344528 | 530470233 | No Eligible Purchases |
| 21681 | 530092879 | Void or Withdrawn | 183105 | 530282810 | Void or Withdrawn | 344529 | 530470237 | No Recognized Claim |
| 21682 | 530092880 | Void or Withdrawn | 183106 | 530282811 | Void or Withdrawn | 344530 | 530470238 | No Recognized Claim |
| 21683 | 530092881 | Void or Withdrawn | 183107 | 530282812 | Void or Withdrawn | 344531 | 530470240 | No Eligible Purchases |
| 21684 | 530092882 | Void or Withdrawn | 183108 | 530282813 | Void or Withdrawn | 344532 | 530470241 | No Recognized Claim |
| 21685 | 530092883 | Void or Withdrawn | 183109 | 530282814 | Void or Withdrawn | 344533 | 530470242 | No Recognized Claim |
| 21686 | 530092884 | Void or Withdrawn | 183110 | 530282815 | Void or Withdrawn | 344534 | 530470243 | No Recognized Claim |
| 21687 | 530092885 | Void or Withdrawn | 183111 | 530282816 | Void or Withdrawn | 344535 | 530470244 | No Eligible Purchases |
| 21688 | 530092886 | Void or Withdrawn | 183112 | 530282817 | Void or Withdrawn | 344536 | 530470245 | No Eligible Purchases |
| 21689 | 530092887 | Void or Withdrawn | 183113 | 530282818 | Void or Withdrawn | 344537 | 530470246 | No Eligible Purchases |
| 21690 | 530092888 | Void or Withdrawn | 183114 | 530282819 | Void or Withdrawn | 344538 | 530470247 | No Eligible Purchases |
| 21691 | 530092889 | Void or Withdrawn | 183115 | 530282820 | Void or Withdrawn | 344539 | 530470248 | No Eligible Purchases |
| 21692 | 530092890 | Void or Withdrawn | 183116 | 530282821 | Void or Withdrawn | 344540 | 530470249 | No Eligible Purchases |
| 21693 | 530092891 | Void or Withdrawn | 183117 | 530282822 | Void or Withdrawn | 344541 | 530470250 | No Eligible Purchases |
| 21694 | 530092892 | Void or Withdrawn | 183118 | 530282823 | Void or Withdrawn | 344542 | 530470251 | No Eligible Purchases |
| 21695 | 530092893 | Void or Withdrawn | 183119 | 530282824 | Void or Withdrawn | 344543 | 530470252 | No Eligible Purchases |
| 21696 | 530092894 | Void or Withdrawn | 183120 | 530282825 | Void or Withdrawn | 344544 | 530470253 | No Eligible Purchases |
| 21697 | 530092895 | Void or Withdrawn | 183121 | 530282826 | Void or Withdrawn | 344545 | 530470254 | No Eligible Purchases |
| 21698 | 530092896 | Void or Withdrawn | 183122 | 530282827 | Void or Withdrawn | 344546 | 530470255 | No Eligible Purchases |
| 21699 | 530092897 | Void or Withdrawn | 183123 | 530282828 | Void or Withdrawn | 344547 | 530470256 | No Eligible Purchases |
| 21700 | 530092898 | Void or Withdrawn | 183124 | 530282829 | Void or Withdrawn | 344548 | 530470257 | No Recognized Claim |
| 21701 | 530092899 | Void or Withdrawn | 183125 | 530282830 | Void or Withdrawn | 344549 | 530470258 | No Eligible Purchases |
| 21702 | 530092900 | Void or Withdrawn | 183126 | 530282831 | Void or Withdrawn | 344550 | 530470260 | No Eligible Purchases |
| 21703 | 530092901 | Void or Withdrawn | 183127 | 530282832 | Void or Withdrawn | 344551 | 530470261 | No Eligible Purchases |
| 21704 | 530092902 | Void or Withdrawn | 183128 | 530282833 | Void or Withdrawn | 344552 | 530470262 | No Recognized Claim |
| 21705 | 530092903 | Void or Withdrawn | 183129 | 530282834 | Void or Withdrawn | 344553 | 530470263 | No Eligible Purchases |
| 21706 | 530092904 | Void or Withdrawn | 183130 | 530282835 | Void or Withdrawn | 344554 | 530470264 | No Eligible Purchases |
| 21707 | 530092905 | Void or Withdrawn | 183131 | 530282836 | Void or Withdrawn | 344555 | 530470265 | No Eligible Purchases |
| 21708 | 530092906 | Void or Withdrawn | 183132 | 530282837 | Void or Withdrawn | 344556 | 530470266 | No Recognized Claim |
| 21709 | 530092907 | Void or Withdrawn | 183133 | 530282838 | Void or Withdrawn | 344557 | 530470267 | No Eligible Purchases |
| 21710 | 530092908 | Void or Withdrawn | 183134 | 530282839 | Void or Withdrawn | 344558 | 530470268 | No Eligible Purchases |
| 21711 | 530092909 | Void or Withdrawn | 183135 | 530282840 | Void or Withdrawn | 344559 | 530470269 | No Eligible Purchases |
| 21712 | 530092910 | Void or Withdrawn | 183136 | 530282841 | Void or Withdrawn | 344560 | 530470270 | No Recognized Claim |
| 21713 | 530092911 | Void or Withdrawn | 183137 | 530282842 | Void or Withdrawn | 344561 | 530470272 | No Eligible Purchases |
| 21714 | 530092912 | Void or Withdrawn | 183138 | 530282843 | Void or Withdrawn | 344562 | 530470273 | No Eligible Purchases |
| 21715 | 530092913 | Void or Withdrawn | 183139 | 530282844 | Void or Withdrawn | 344563 | 530470274 | No Eligible Purchases |
| 21716 | 530092914 | Void or Withdrawn | 183140 | 530282845 | Void or Withdrawn | 344564 | 530470275 | No Eligible Purchases |
| 21717 | 530092915 | Void or Withdrawn | 183141 | 530282846 | Void or Withdrawn | 344565 | 530470276 | No Eligible Purchases |
| 21718 | 530092916 | Void or Withdrawn | 183142 | 530282847 | Void or Withdrawn | 344566 | 530470277 | No Recognized Claim |
| 21719 | 530092917 | Void or Withdrawn | 183143 | 530282848 | Void or Withdrawn | 344567 | 530470278 | No Eligible Purchases |
| 21720 | 530092918 | Void or Withdrawn | 183144 | 530282849 | Void or Withdrawn | 344568 | 530470279 | No Eligible Purchases |
| 21721 | 530092919 | Void or Withdrawn | 183145 | 530282850 | Void or Withdrawn | 344569 | 530470280 | No Eligible Purchases |
| 21722 | 530092920 | Void or Withdrawn | 183146 | 530282851 | Void or Withdrawn | 344570 | 530470283 | No Recognized Claim |
| 21723 | 530092921 | Void or Withdrawn | 183147 | 530282852 | Void or Withdrawn | 344571 | 530470284 | No Recognized Claim |
| 21724 | 530092922 | Void or Withdrawn | 183148 | 530282853 | Void or Withdrawn | 344572 | 530470285 | No Recognized Claim |
| 21725 | 530092923 | Void or Withdrawn | 183149 | 530282854 | Void or Withdrawn | 344573 | 530470286 | No Recognized Claim |
| 21726 | 530092924 | Void or Withdrawn | 183150 | 530282855 | Void or Withdrawn | 344574 | 530470287 | No Recognized Claim |
| 21727 | 530092925 | Void or Withdrawn | 183151 | 530282856 | Void or Withdrawn | 344575 | 530470288 | No Recognized Claim |
| 21728 | 530092926 | Void or Withdrawn | 183152 | 530282857 | Void or Withdrawn | 344576 | 530470290 | No Recognized Claim |
| 21729 | 530092927 | Void or Withdrawn | 183153 | 530282858 | Void or Withdrawn | 344577 | 530470294 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21730 | 530092928 | Void or Withdrawn | 183154 | 530282859 | Void or Withdrawn | 344578 | 530470296 | No Eligible Purchases |
| 21731 | 530092929 | Void or Withdrawn | 183155 | 530282860 | Void or Withdrawn | 344579 | 530470297 | No Recognized Claim |
| 21732 | 530092930 | Void or Withdrawn | 183156 | 530282861 | Void or Withdrawn | 344580 | 530470298 | No Eligible Purchases |
| 21733 | 530092931 | Void or Withdrawn | 183157 | 530282862 | Void or Withdrawn | 344581 | 530470299 | No Eligible Purchases |
| 21734 | 530092932 | Void or Withdrawn | 183158 | 530282863 | Void or Withdrawn | 344582 | 530470300 | No Recognized Claim |
| 21735 | 530092933 | Void or Withdrawn | 183159 | 530282864 | Void or Withdrawn | 344583 | 530470301 | No Eligible Purchases |
| 21736 | 530092934 | Void or Withdrawn | 183160 | 530282865 | Void or Withdrawn | 344584 | 530470302 | No Eligible Purchases |
| 21737 | 530092935 | Void or Withdrawn | 183161 | 530282866 | Void or Withdrawn | 344585 | 530470303 | No Eligible Purchases |
| 21738 | 530092936 | Void or Withdrawn | 183162 | 530282867 | Void or Withdrawn | 344586 | 530470304 | No Eligible Purchases |
| 21739 | 530092937 | Void or Withdrawn | 183163 | 530282868 | Void or Withdrawn | 344587 | 530470306 | No Eligible Purchases |
| 21740 | 530092938 | Void or Withdrawn | 183164 | 530282869 | Void or Withdrawn | 344588 | 530470307 | No Recognized Claim |
| 21741 | 530092939 | Void or Withdrawn | 183165 | 530282870 | Void or Withdrawn | 344589 | 530470308 | No Eligible Purchases |
| 21742 | 530092940 | Void or Withdrawn | 183166 | 530282871 | Void or Withdrawn | 344590 | 530470309 | No Eligible Purchases |
| 21743 | 530092941 | Void or Withdrawn | 183167 | 530282872 | Void or Withdrawn | 344591 | 530470311 | No Eligible Purchases |
| 21744 | 530092942 | Void or Withdrawn | 183168 | 530282873 | Void or Withdrawn | 344592 | 530470312 | No Eligible Purchases |
| 21745 | 530092943 | Void or Withdrawn | 183169 | 530282874 | Void or Withdrawn | 344593 | 530470314 | No Eligible Purchases |
| 21746 | 530092944 | Void or Withdrawn | 183170 | 530282875 | Void or Withdrawn | 344594 | 530470317 | No Recognized Claim |
| 21747 | 530092945 | Void or Withdrawn | 183171 | 530282876 | Void or Withdrawn | 344595 | 530470321 | No Recognized Claim |
| 21748 | 530092946 | Void or Withdrawn | 183172 | 530282877 | Void or Withdrawn | 344596 | 530470322 | No Eligible Purchases |
| 21749 | 530092947 | Void or Withdrawn | 183173 | 530282878 | Void or Withdrawn | 344597 | 530470323 | No Eligible Purchases |
| 21750 | 530092948 | Void or Withdrawn | 183174 | 530282879 | Void or Withdrawn | 344598 | 530470325 | No Eligible Purchases |
| 21751 | 530092949 | Void or Withdrawn | 183175 | 530282880 | Void or Withdrawn | 344599 | 530470330 | No Eligible Purchases |
| 21752 | 530092950 | Void or Withdrawn | 183176 | 530282881 | Void or Withdrawn | 344600 | 530470331 | No Eligible Purchases |
| 21753 | 530092951 | Void or Withdrawn | 183177 | 530282882 | Void or Withdrawn | 344601 | 530470332 | No Eligible Purchases |
| 21754 | 530092952 | Void or Withdrawn | 183178 | 530282883 | Void or Withdrawn | 344602 | 530470335 | No Eligible Purchases |
| 21755 | 530092953 | Void or Withdrawn | 183179 | 530282884 | Void or Withdrawn | 344603 | 530470336 | No Eligible Purchases |
| 21756 | 530092954 | Void or Withdrawn | 183180 | 530282885 | Void or Withdrawn | 344604 | 530470337 | No Eligible Purchases |
| 21757 | 530092955 | Void or Withdrawn | 183181 | 530282886 | Void or Withdrawn | 344605 | 530470338 | No Recognized Claim |
| 21758 | 530092956 | Void or Withdrawn | 183182 | 530282887 | Void or Withdrawn | 344606 | 530470339 | No Eligible Purchases |
| 21759 | 530092957 | Void or Withdrawn | 183183 | 530282888 | Void or Withdrawn | 344607 | 530470340 | No Eligible Purchases |
| 21760 | 530092958 | Void or Withdrawn | 183184 | 530282889 | Void or Withdrawn | 344608 | 530470341 | No Eligible Purchases |
| 21761 | 530092959 | Void or Withdrawn | 183185 | 530282890 | Void or Withdrawn | 344609 | 530470344 | No Recognized Claim |
| 21762 | 530092960 | Void or Withdrawn | 183186 | 530282891 | Void or Withdrawn | 344610 | 530470345 | No Eligible Purchases |
| 21763 | 530092961 | Void or Withdrawn | 183187 | 530282892 | Void or Withdrawn | 344611 | 530470346 | No Eligible Purchases |
| 21764 | 530092962 | Void or Withdrawn | 183188 | 530282893 | Void or Withdrawn | 344612 | 530470347 | No Eligible Purchases |
| 21765 | 530092963 | Void or Withdrawn | 183189 | 530282894 | Void or Withdrawn | 344613 | 530470348 | No Eligible Purchases |
| 21766 | 530092964 | Void or Withdrawn | 183190 | 530282895 | Void or Withdrawn | 344614 | 530470349 | No Recognized Claim |
| 21767 | 530092965 | Void or Withdrawn | 183191 | 530282896 | Void or Withdrawn | 344615 | 530470350 | No Eligible Purchases |
| 21768 | 530092966 | Void or Withdrawn | 183192 | 530282897 | Void or Withdrawn | 344616 | 530470351 | No Eligible Purchases |
| 21769 | 530092967 | Void or Withdrawn | 183193 | 530282898 | Void or Withdrawn | 344617 | 530470355 | No Recognized Claim |
| 21770 | 530092968 | Void or Withdrawn | 183194 | 530282899 | Void or Withdrawn | 344618 | 530470356 | No Eligible Purchases |
| 21771 | 530092969 | Void or Withdrawn | 183195 | 530282900 | Void or Withdrawn | 344619 | 530470357 | No Eligible Purchases |
| 21772 | 530092970 | Void or Withdrawn | 183196 | 530282901 | Void or Withdrawn | 344620 | 530470358 | No Eligible Purchases |
| 21773 | 530092971 | Void or Withdrawn | 183197 | 530282902 | Void or Withdrawn | 344621 | 530470359 | No Recognized Claim |
| 21774 | 530092972 | Void or Withdrawn | 183198 | 530282903 | Void or Withdrawn | 344622 | 530470360 | No Eligible Purchases |
| 21775 | 530092973 | Void or Withdrawn | 183199 | 530282904 | Void or Withdrawn | 344623 | 530470361 | No Eligible Purchases |
| 21776 | 530092974 | Void or Withdrawn | 183200 | 530282905 | Void or Withdrawn | 344624 | 530470362 | No Eligible Purchases |
| 21777 | 530092975 | Void or Withdrawn | 183201 | 530282906 | Void or Withdrawn | 344625 | 530470363 | No Eligible Purchases |
| 21778 | 530092976 | Void or Withdrawn | 183202 | 530282907 | Void or Withdrawn | 344626 | 530470364 | No Eligible Purchases |
| 21779 | 530092977 | Void or Withdrawn | 183203 | 530282908 | Void or Withdrawn | 344627 | 530470365 | No Eligible Purchases |
| 21780 | 530092978 | Void or Withdrawn | 183204 | 530282909 | Void or Withdrawn | 344628 | 530470366 | No Eligible Purchases |
| 21781 | 530092979 | Void or Withdrawn | 183205 | 530282910 | Void or Withdrawn | 344629 | 530470367 | No Eligible Purchases |
| 21782 | 530092980 | Void or Withdrawn | 183206 | 530282911 | Void or Withdrawn | 344630 | 530470368 | No Recognized Claim |
| 21783 | 530092981 | Void or Withdrawn | 183207 | 530282912 | Void or Withdrawn | 344631 | 530470372 | No Recognized Claim |
| 21784 | 530092982 | Void or Withdrawn | 183208 | 530282913 | Void or Withdrawn | 344632 | 530470373 | No Eligible Purchases |
| 21785 | 530092983 | Void or Withdrawn | 183209 | 530282914 | Void or Withdrawn | 344633 | 530470374 | No Eligible Purchases |
| 21786 | 530092984 | Void or Withdrawn | 183210 | 530282915 | Void or Withdrawn | 344634 | 530470375 | No Recognized Claim |
| 21787 | 530092985 | Void or Withdrawn | 183211 | 530282916 | Void or Withdrawn | 344635 | 530470376 | No Recognized Claim |
| 21788 | 530092986 | Void or Withdrawn | 183212 | 530282917 | Void or Withdrawn | 344636 | 530470377 | No Eligible Purchases |
| 21789 | 530092987 | Void or Withdrawn | 183213 | 530282918 | Void or Withdrawn | 344637 | 530470378 | No Eligible Purchases |
| 21790 | 530092988 | Void or Withdrawn | 183214 | 530282919 | Void or Withdrawn | 344638 | 530470379 | No Eligible Purchases |
| 21791 | 530092989 | Void or Withdrawn | 183215 | 530282920 | Void or Withdrawn | 344639 | 530470380 | No Recognized Claim |
| 21792 | 530092990 | Void or Withdrawn | 183216 | 530282921 | Void or Withdrawn | 344640 | 530470382 | No Recognized Claim |
| 21793 | 530092991 | Void or Withdrawn | 183217 | 530282922 | Void or Withdrawn | 344641 | 530470383 | No Eligible Purchases |
| 21794 | 530092992 | Void or Withdrawn | 183218 | 530282923 | Void or Withdrawn | 344642 | 530470384 | No Eligible Purchases |
| 21795 | 530092993 | Void or Withdrawn | 183219 | 530282924 | Void or Withdrawn | 344643 | 530470385 | No Eligible Purchases |
| 21796 | 530092994 | Void or Withdrawn | 183220 | 530282925 | Void or Withdrawn | 344644 | 530470386 | No Eligible Purchases |
| 21797 | 530092995 | Void or Withdrawn | 183221 | 530282926 | Void or Withdrawn | 344645 | 530470387 | No Eligible Purchases |
| 21798 | 530092996 | Void or Withdrawn | 183222 | 530282927 | Void or Withdrawn | 344646 | 530470388 | No Eligible Purchases |
| 21799 | 530092997 | Void or Withdrawn | 183223 | 530282928 | Void or Withdrawn | 344647 | 530470389 | No Eligible Purchases |
| 21800 | 530092998 | Void or Withdrawn | 183224 | 530282929 | Void or Withdrawn | 344648 | 530470390 | No Eligible Purchases |
| 21801 | 530092999 | Void or Withdrawn | 183225 | 530282930 | Void or Withdrawn | 344649 | 530470391 | No Eligible Purchases |
| 21802 | 530093000 | Void or Withdrawn | 183226 | 530282931 | Void or Withdrawn | 344650 | 530470393 | No Eligible Purchases |
| 21803 | 530093001 | Void or Withdrawn | 183227 | 530282932 | Void or Withdrawn | 344651 | 530470394 | No Recognized Claim |
| 21804 | 530093002 | Void or Withdrawn | 183228 | 530282933 | Void or Withdrawn | 344652 | 530470395 | No Recognized Claim |
| 21805 | 530093003 | Void or Withdrawn | 183229 | 530282934 | Void or Withdrawn | 344653 | 530470396 | No Eligible Purchases |
| 21806 | 530093004 | Void or Withdrawn | 183230 | 530282935 | Void or Withdrawn | 344654 | 530470397 | No Recognized Claim |
| 21807 | 530093005 | Void or Withdrawn | 183231 | 530282936 | Void or Withdrawn | 344655 | 530470398 | No Eligible Purchases |
| 21808 | 530093006 | Void or Withdrawn | 183232 | 530282937 | Void or Withdrawn | 344656 | 530470399 | No Eligible Purchases |
| 21809 | 530093007 | Void or Withdrawn | 183233 | 530282938 | Void or Withdrawn | 344657 | 530470400 | No Eligible Purchases |
| 21810 | 530093008 | Void or Withdrawn | 183234 | 530282939 | Void or Withdrawn | 344658 | 530470401 | No Eligible Purchases |
| 21811 | 530093009 | Void or Withdrawn | 183235 | 530282940 | Void or Withdrawn | 344659 | 530470403 | No Eligible Purchases |
| 21812 | 530093010 | Void or Withdrawn | 183236 | 530282941 | Void or Withdrawn | 344660 | 530470404 | No Eligible Purchases |
| 21813 | 530093011 | Void or Withdrawn | 183237 | 530282942 | Void or Withdrawn | 344661 | 530470407 | No Eligible Purchases |
| 21814 | 530093012 | Void or Withdrawn | 183238 | 530282943 | Void or Withdrawn | 344662 | 530470408 | No Eligible Purchases |
| 21815 | 530093013 | Void or Withdrawn | 183239 | 530282944 | Void or Withdrawn | 344663 | 530470409 | No Recognized Claim |
| 21816 | 530093014 | Void or Withdrawn | 183240 | 530282945 | Void or Withdrawn | 344664 | 530470410 | No Eligible Purchases |
| 21817 | 530093015 | Void or Withdrawn | 183241 | 530282946 | Void or Withdrawn | 344665 | 530470411 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21818 | 530093016 | Void or Withdrawn | 183242 | 530282947 | Void or Withdrawn | 344666 | 530470412 | No Recognized Claim |
| 21819 | 530093017 | Void or Withdrawn | 183243 | 530282948 | Void or Withdrawn | 344667 | 530470413 | No Recognized Claim |
| 21820 | 530093018 | Void or Withdrawn | 183244 | 530282949 | Void or Withdrawn | 344668 | 530470414 | No Recognized Claim |
| 21821 | 530093019 | Void or Withdrawn | 183245 | 530282950 | Void or Withdrawn | 344669 | 530470415 | Void or Withdrawn |
| 21822 | 530093020 | Void or Withdrawn | 183246 | 530282951 | Void or Withdrawn | 344670 | 530470416 | Void or Withdrawn |
| 21823 | 530093021 | Void or Withdrawn | 183247 | 530282952 | Void or Withdrawn | 344671 | 530470417 | Void or Withdrawn |
| 21824 | 530093022 | Void or Withdrawn | 183248 | 530282953 | Void or Withdrawn | 344672 | 530470418 | Void or Withdrawn |
| 21825 | 530093023 | Void or Withdrawn | 183249 | 530282954 | Void or Withdrawn | 344673 | 530470419 | Void or Withdrawn |
| 21826 | 530093024 | Void or Withdrawn | 183250 | 530282955 | Void or Withdrawn | 344674 | 530470420 | Void or Withdrawn |
| 21827 | 530093025 | Void or Withdrawn | 183251 | 530282956 | Void or Withdrawn | 344675 | 530470421 | Void or Withdrawn |
| 21828 | 530093026 | Void or Withdrawn | 183252 | 530282957 | Void or Withdrawn | 344676 | 530470422 | Void or Withdrawn |
| 21829 | 530093027 | Void or Withdrawn | 183253 | 530282958 | Void or Withdrawn | 344677 | 530470423 | Void or Withdrawn |
| 21830 | 530093028 | Void or Withdrawn | 183254 | 530282959 | Void or Withdrawn | 344678 | 530470424 | Void or Withdrawn |
| 21831 | 530093029 | Void or Withdrawn | 183255 | 530282960 | Void or Withdrawn | 344679 | 530470425 | Void or Withdrawn |
| 21832 | 530093030 | Void or Withdrawn | 183256 | 530282961 | Void or Withdrawn | 344680 | 530470426 | Void or Withdrawn |
| 21833 | 530093031 | Void or Withdrawn | 183257 | 530282962 | Void or Withdrawn | 344681 | 530470427 | Void or Withdrawn |
| 21834 | 530093032 | Void or Withdrawn | 183258 | 530282963 | Void or Withdrawn | 344682 | 530470428 | Void or Withdrawn |
| 21835 | 530093033 | Void or Withdrawn | 183259 | 530282964 | Void or Withdrawn | 344683 | 530470429 | Void or Withdrawn |
| 21836 | 530093034 | Void or Withdrawn | 183260 | 530282965 | Void or Withdrawn | 344684 | 530470430 | Void or Withdrawn |
| 21837 | 530093035 | Void or Withdrawn | 183261 | 530282966 | Void or Withdrawn | 344685 | 530470431 | Void or Withdrawn |
| 21838 | 530093036 | Void or Withdrawn | 183262 | 530282967 | Void or Withdrawn | 344686 | 530470432 | Void or Withdrawn |
| 21839 | 530093037 | No Recognized Claim | 183263 | 530282968 | Void or Withdrawn | 344687 | 530470433 | Void or Withdrawn |
| 21840 | 530093038 | Void or Withdrawn | 183264 | 530282969 | Void or Withdrawn | 344688 | 530470434 | Void or Withdrawn |
| 21841 | 530093039 | Void or Withdrawn | 183265 | 530282970 | Void or Withdrawn | 344689 | 530470435 | Void or Withdrawn |
| 21842 | 530093040 | Void or Withdrawn | 183266 | 530282971 | Void or Withdrawn | 344690 | 530470436 | Void or Withdrawn |
| 21843 | 530093041 | Void or Withdrawn | 183267 | 530282972 | Void or Withdrawn | 344691 | 530470437 | Void or Withdrawn |
| 21844 | 530093042 | Void or Withdrawn | 183268 | 530282973 | Void or Withdrawn | 344692 | 530470438 | Void or Withdrawn |
| 21845 | 530093043 | Void or Withdrawn | 183269 | 530282974 | Void or Withdrawn | 344693 | 530470439 | Void or Withdrawn |
| 21846 | 530093044 | Void or Withdrawn | 183270 | 530282975 | Void or Withdrawn | 344694 | 530470440 | Void or Withdrawn |
| 21847 | 530093045 | Void or Withdrawn | 183271 | 530282976 | Void or Withdrawn | 344695 | 530470441 | Void or Withdrawn |
| 21848 | 530093046 | Void or Withdrawn | 183272 | 530282977 | Void or Withdrawn | 344696 | 530470442 | Void or Withdrawn |
| 21849 | 530093047 | Void or Withdrawn | 183273 | 530282978 | Void or Withdrawn | 344697 | 530470443 | Void or Withdrawn |
| 21850 | 530093048 | Void or Withdrawn | 183274 | 530282979 | Void or Withdrawn | 344698 | 530470444 | Void or Withdrawn |
| 21851 | 530093049 | Void or Withdrawn | 183275 | 530282980 | Void or Withdrawn | 344699 | 530470445 | Void or Withdrawn |
| 21852 | 530093050 | Void or Withdrawn | 183276 | 530282981 | Void or Withdrawn | 344700 | 530470446 | Void or Withdrawn |
| 21853 | 530093051 | Void or Withdrawn | 183277 | 530282982 | Void or Withdrawn | 344701 | 530470447 | Void or Withdrawn |
| 21854 | 530093052 | Void or Withdrawn | 183278 | 530282983 | Void or Withdrawn | 344702 | 530470448 | Void or Withdrawn |
| 21855 | 530093053 | Void or Withdrawn | 183279 | 530282984 | Void or Withdrawn | 344703 | 530470449 | Void or Withdrawn |
| 21856 | 530093054 | Void or Withdrawn | 183280 | 530282985 | Void or Withdrawn | 344704 | 530470450 | Void or Withdrawn |
| 21857 | 530093055 | Void or Withdrawn | 183281 | 530282986 | Void or Withdrawn | 344705 | 530470451 | Void or Withdrawn |
| 21858 | 530093056 | Void or Withdrawn | 183282 | 530282987 | Void or Withdrawn | 344706 | 530470452 | Void or Withdrawn |
| 21859 | 530093057 | Void or Withdrawn | 183283 | 530282988 | Void or Withdrawn | 344707 | 530470453 | Void or Withdrawn |
| 21860 | 530093058 | Void or Withdrawn | 183284 | 530282989 | Void or Withdrawn | 344708 | 530470454 | Void or Withdrawn |
| 21861 | 530093059 | Void or Withdrawn | 183285 | 530282990 | Void or Withdrawn | 344709 | 530470455 | Void or Withdrawn |
| 21862 | 530093060 | Void or Withdrawn | 183286 | 530282991 | Void or Withdrawn | 344710 | 530470456 | Void or Withdrawn |
| 21863 | 530093061 | Void or Withdrawn | 183287 | 530282992 | Void or Withdrawn | 344711 | 530470457 | Void or Withdrawn |
| 21864 | 530093062 | Void or Withdrawn | 183288 | 530282993 | Void or Withdrawn | 344712 | 530470458 | Void or Withdrawn |
| 21865 | 530093063 | Void or Withdrawn | 183289 | 530282994 | Void or Withdrawn | 344713 | 530470459 | Void or Withdrawn |
| 21866 | 530093064 | Void or Withdrawn | 183290 | 530282995 | Void or Withdrawn | 344714 | 530470460 | Void or Withdrawn |
| 21867 | 530093065 | Void or Withdrawn | 183291 | 530282996 | Void or Withdrawn | 344715 | 530470461 | Void or Withdrawn |
| 21868 | 530093066 | Void or Withdrawn | 183292 | 530282997 | Void or Withdrawn | 344716 | 530470462 | Void or Withdrawn |
| 21869 | 530093067 | Void or Withdrawn | 183293 | 530282998 | Void or Withdrawn | 344717 | 530470463 | Void or Withdrawn |
| 21870 | 530093068 | Void or Withdrawn | 183294 | 530282999 | Void or Withdrawn | 344718 | 530470464 | Void or Withdrawn |
| 21871 | 530093069 | Void or Withdrawn | 183295 | 530283000 | Void or Withdrawn | 344719 | 530470465 | Void or Withdrawn |
| 21872 | 530093070 | Void or Withdrawn | 183296 | 530283001 | Void or Withdrawn | 344720 | 530470466 | Void or Withdrawn |
| 21873 | 530093071 | Void or Withdrawn | 183297 | 530283002 | Void or Withdrawn | 344721 | 530470467 | Void or Withdrawn |
| 21874 | 530093072 | Void or Withdrawn | 183298 | 530283003 | Void or Withdrawn | 344722 | 530470468 | Void or Withdrawn |
| 21875 | 530093073 | Void or Withdrawn | 183299 | 530283004 | Void or Withdrawn | 344723 | 530470469 | Void or Withdrawn |
| 21876 | 530093074 | Void or Withdrawn | 183300 | 530283005 | Void or Withdrawn | 344724 | 530470470 | Void or Withdrawn |
| 21877 | 530093075 | Void or Withdrawn | 183301 | 530283006 | Void or Withdrawn | 344725 | 530470471 | Void or Withdrawn |
| 21878 | 530093076 | Void or Withdrawn | 183302 | 530283007 | Void or Withdrawn | 344726 | 530470472 | Void or Withdrawn |
| 21879 | 530093077 | Void or Withdrawn | 183303 | 530283008 | Void or Withdrawn | 344727 | 530470473 | Void or Withdrawn |
| 21880 | 530093078 | Void or Withdrawn | 183304 | 530283009 | Void or Withdrawn | 344728 | 530470474 | Void or Withdrawn |
| 21881 | 530093079 | Void or Withdrawn | 183305 | 530283010 | Void or Withdrawn | 344729 | 530470475 | Void or Withdrawn |
| 21882 | 530093080 | Void or Withdrawn | 183306 | 530283011 | Void or Withdrawn | 344730 | 530470476 | Void or Withdrawn |
| 21883 | 530093081 | Void or Withdrawn | 183307 | 530283012 | Void or Withdrawn | 344731 | 530470477 | Void or Withdrawn |
| 21884 | 530093082 | Void or Withdrawn | 183308 | 530283013 | Void or Withdrawn | 344732 | 530470478 | Void or Withdrawn |
| 21885 | 530093083 | Void or Withdrawn | 183309 | 530283014 | Void or Withdrawn | 344733 | 530470479 | Void or Withdrawn |
| 21886 | 530093084 | Void or Withdrawn | 183310 | 530283015 | Void or Withdrawn | 344734 | 530470480 | Void or Withdrawn |
| 21887 | 530093085 | Void or Withdrawn | 183311 | 530283016 | Void or Withdrawn | 344735 | 530470481 | Void or Withdrawn |
| 21888 | 530093086 | Void or Withdrawn | 183312 | 530283017 | Void or Withdrawn | 344736 | 530470482 | Void or Withdrawn |
| 21889 | 530093087 | Void or Withdrawn | 183313 | 530283018 | Void or Withdrawn | 344737 | 530470483 | Void or Withdrawn |
| 21890 | 530093088 | Void or Withdrawn | 183314 | 530283019 | Void or Withdrawn | 344738 | 530470484 | Void or Withdrawn |
| 21891 | 530093089 | Void or Withdrawn | 183315 | 530283020 | Void or Withdrawn | 344739 | 530470485 | Void or Withdrawn |
| 21892 | 530093090 | Void or Withdrawn | 183316 | 530283021 | Void or Withdrawn | 344740 | 530470486 | Void or Withdrawn |
| 21893 | 530093091 | Void or Withdrawn | 183317 | 530283022 | Void or Withdrawn | 344741 | 530470487 | Void or Withdrawn |
| 21894 | 530093092 | Void or Withdrawn | 183318 | 530283023 | Void or Withdrawn | 344742 | 530470488 | Void or Withdrawn |
| 21895 | 530093093 | Void or Withdrawn | 183319 | 530283024 | Void or Withdrawn | 344743 | 530470489 | Void or Withdrawn |
| 21896 | 530093094 | Void or Withdrawn | 183320 | 530283025 | Void or Withdrawn | 344744 | 530470490 | Void or Withdrawn |
| 21897 | 530093095 | Void or Withdrawn | 183321 | 530283026 | Void or Withdrawn | 344745 | 530470491 | Void or Withdrawn |
| 21898 | 530093096 | Void or Withdrawn | 183322 | 530283027 | Void or Withdrawn | 344746 | 530470492 | Void or Withdrawn |
| 21899 | 530093097 | Void or Withdrawn | 183323 | 530283028 | Void or Withdrawn | 344747 | 530470493 | Void or Withdrawn |
| 21900 | 530093098 | Void or Withdrawn | 183324 | 530283029 | Void or Withdrawn | 344748 | 530470494 | Void or Withdrawn |
| 21901 | 530093099 | Void or Withdrawn | 183325 | 530283030 | Void or Withdrawn | 344749 | 530470495 | Void or Withdrawn |
| 21902 | 530093100 | Void or Withdrawn | 183326 | 530283031 | Void or Withdrawn | 344750 | 530470496 | Void or Withdrawn |
| 21903 | 530093101 | Void or Withdrawn | 183327 | 530283032 | Void or Withdrawn | 344751 | 530470497 | Void or Withdrawn |
| 21904 | 530093102 | Void or Withdrawn | 183328 | 530283033 | Void or Withdrawn | 344752 | 530470498 | Void or Withdrawn |
| 21905 | 530093103 | Void or Withdrawn | 183329 | 530283034 | Void or Withdrawn | 344753 | 530470499 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21906 | 530093104 | Void or Withdrawn | 183330 | 530283035 | Void or Withdrawn | 344754 | 530470500 | Void or Withdrawn |
| 21907 | 530093105 | Void or Withdrawn | 183331 | 530283036 | Void or Withdrawn | 344755 | 530470501 | Void or Withdrawn |
| 21908 | 530093106 | Void or Withdrawn | 183332 | 530283037 | Void or Withdrawn | 344756 | 530470502 | Void or Withdrawn |
| 21909 | 530093107 | Void or Withdrawn | 183333 | 530283038 | Void or Withdrawn | 344757 | 530470503 | Void or Withdrawn |
| 21910 | 530093108 | Void or Withdrawn | 183334 | 530283039 | Void or Withdrawn | 344758 | 530470504 | Void or Withdrawn |
| 21911 | 530093109 | Void or Withdrawn | 183335 | 530283040 | Void or Withdrawn | 344759 | 530470505 | Void or Withdrawn |
| 21912 | 530093110 | Void or Withdrawn | 183336 | 530283041 | Void or Withdrawn | 344760 | 530470506 | Void or Withdrawn |
| 21913 | 530093111 | Void or Withdrawn | 183337 | 530283042 | Void or Withdrawn | 344761 | 530470507 | Void or Withdrawn |
| 21914 | 530093112 | Void or Withdrawn | 183338 | 530283043 | Void or Withdrawn | 344762 | 530470508 | Void or Withdrawn |
| 21915 | 530093113 | Void or Withdrawn | 183339 | 530283044 | Void or Withdrawn | 344763 | 530470509 | Void or Withdrawn |
| 21916 | 530093114 | Void or Withdrawn | 183340 | 530283045 | Void or Withdrawn | 344764 | 530470510 | Void or Withdrawn |
| 21917 | 530093115 | Void or Withdrawn | 183341 | 530283046 | Void or Withdrawn | 344765 | 530470511 | Void or Withdrawn |
| 21918 | 530093116 | Void or Withdrawn | 183342 | 530283047 | Void or Withdrawn | 344766 | 530470512 | Void or Withdrawn |
| 21919 | 530093117 | Void or Withdrawn | 183343 | 530283048 | Void or Withdrawn | 344767 | 530470513 | Void or Withdrawn |
| 21920 | 530093118 | Void or Withdrawn | 183344 | 530283049 | Void or Withdrawn | 344768 | 530470514 | Void or Withdrawn |
| 21921 | 530093119 | Void or Withdrawn | 183345 | 530283050 | Void or Withdrawn | 344769 | 530470515 | Void or Withdrawn |
| 21922 | 530093120 | Void or Withdrawn | 183346 | 530283051 | Void or Withdrawn | 344770 | 530470516 | Void or Withdrawn |
| 21923 | 530093121 | Void or Withdrawn | 183347 | 530283052 | Void or Withdrawn | 344771 | 530470517 | Void or Withdrawn |
| 21924 | 530093122 | Void or Withdrawn | 183348 | 530283053 | Void or Withdrawn | 344772 | 530470518 | Void or Withdrawn |
| 21925 | 530093123 | Void or Withdrawn | 183349 | 530283054 | Void or Withdrawn | 344773 | 530470519 | Void or Withdrawn |
| 21926 | 530093124 | Void or Withdrawn | 183350 | 530283055 | Void or Withdrawn | 344774 | 530470520 | Void or Withdrawn |
| 21927 | 530093125 | Void or Withdrawn | 183351 | 530283056 | Void or Withdrawn | 344775 | 530470521 | Void or Withdrawn |
| 21928 | 530093126 | Void or Withdrawn | 183352 | 530283057 | Void or Withdrawn | 344776 | 530470522 | Void or Withdrawn |
| 21929 | 530093127 | Void or Withdrawn | 183353 | 530283058 | Void or Withdrawn | 344777 | 530470523 | Void or Withdrawn |
| 21930 | 530093128 | Void or Withdrawn | 183354 | 530283059 | Void or Withdrawn | 344778 | 530470524 | Void or Withdrawn |
| 21931 | 530093129 | Void or Withdrawn | 183355 | 530283060 | Void or Withdrawn | 344779 | 530470525 | Void or Withdrawn |
| 21932 | 530093130 | Void or Withdrawn | 183356 | 530283061 | Void or Withdrawn | 344780 | 530470526 | Void or Withdrawn |
| 21933 | 530093131 | Void or Withdrawn | 183357 | 530283062 | Void or Withdrawn | 344781 | 530470527 | Void or Withdrawn |
| 21934 | 530093132 | Void or Withdrawn | 183358 | 530283063 | Void or Withdrawn | 344782 | 530470528 | Void or Withdrawn |
| 21935 | 530093133 | Void or Withdrawn | 183359 | 530283064 | Void or Withdrawn | 344783 | 530470529 | Void or Withdrawn |
| 21936 | 530093134 | Void or Withdrawn | 183360 | 530283065 | Void or Withdrawn | 344784 | 530470530 | Void or Withdrawn |
| 21937 | 530093135 | Void or Withdrawn | 183361 | 530283066 | Void or Withdrawn | 344785 | 530470531 | Void or Withdrawn |
| 21938 | 530093136 | Void or Withdrawn | 183362 | 530283067 | Void or Withdrawn | 344786 | 530470532 | Void or Withdrawn |
| 21939 | 530093137 | Void or Withdrawn | 183363 | 530283068 | Void or Withdrawn | 344787 | 530470533 | Void or Withdrawn |
| 21940 | 530093138 | Void or Withdrawn | 183364 | 530283069 | Void or Withdrawn | 344788 | 530470534 | Void or Withdrawn |
| 21941 | 530093139 | Void or Withdrawn | 183365 | 530283070 | Void or Withdrawn | 344789 | 530470535 | Void or Withdrawn |
| 21942 | 530093140 | Void or Withdrawn | 183366 | 530283071 | Void or Withdrawn | 344790 | 530470536 | Void or Withdrawn |
| 21943 | 530093141 | Void or Withdrawn | 183367 | 530283072 | Void or Withdrawn | 344791 | 530470537 | Void or Withdrawn |
| 21944 | 530093142 | Void or Withdrawn | 183368 | 530283073 | Void or Withdrawn | 344792 | 530470538 | Void or Withdrawn |
| 21945 | 530093143 | Void or Withdrawn | 183369 | 530283074 | Void or Withdrawn | 344793 | 530470539 | Void or Withdrawn |
| 21946 | 530093144 | Void or Withdrawn | 183370 | 530283075 | Void or Withdrawn | 344794 | 530470540 | Void or Withdrawn |
| 21947 | 530093145 | Void or Withdrawn | 183371 | 530283076 | Void or Withdrawn | 344795 | 530470541 | Void or Withdrawn |
| 21948 | 530093146 | Void or Withdrawn | 183372 | 530283077 | Void or Withdrawn | 344796 | 530470542 | Void or Withdrawn |
| 21949 | 530093147 | Void or Withdrawn | 183373 | 530283078 | Void or Withdrawn | 344797 | 530470543 | Void or Withdrawn |
| 21950 | 530093148 | Void or Withdrawn | 183374 | 530283079 | Void or Withdrawn | 344798 | 530470544 | Void or Withdrawn |
| 21951 | 530093149 | Void or Withdrawn | 183375 | 530283080 | Void or Withdrawn | 344799 | 530470545 | Void or Withdrawn |
| 21952 | 530093150 | Void or Withdrawn | 183376 | 530283081 | Void or Withdrawn | 344800 | 530470546 | Void or Withdrawn |
| 21953 | 530093151 | Void or Withdrawn | 183377 | 530283082 | Void or Withdrawn | 344801 | 530470547 | Void or Withdrawn |
| 21954 | 530093152 | Void or Withdrawn | 183378 | 530283083 | Void or Withdrawn | 344802 | 530470548 | Void or Withdrawn |
| 21955 | 530093153 | Void or Withdrawn | 183379 | 530283084 | Void or Withdrawn | 344803 | 530470549 | Void or Withdrawn |
| 21956 | 530093154 | Void or Withdrawn | 183380 | 530283085 | Void or Withdrawn | 344804 | 530470550 | Void or Withdrawn |
| 21957 | 530093155 | Void or Withdrawn | 183381 | 530283086 | Void or Withdrawn | 344805 | 530470551 | Void or Withdrawn |
| 21958 | 530093156 | Void or Withdrawn | 183382 | 530283087 | Void or Withdrawn | 344806 | 530470552 | Void or Withdrawn |
| 21959 | 530093157 | Void or Withdrawn | 183383 | 530283088 | Void or Withdrawn | 344807 | 530470553 | Void or Withdrawn |
| 21960 | 530093158 | Void or Withdrawn | 183384 | 530283089 | Void or Withdrawn | 344808 | 530470554 | Void or Withdrawn |
| 21961 | 530093159 | Void or Withdrawn | 183385 | 530283090 | Void or Withdrawn | 344809 | 530470555 | Void or Withdrawn |
| 21962 | 530093160 | Void or Withdrawn | 183386 | 530283091 | Void or Withdrawn | 344810 | 530470556 | Void or Withdrawn |
| 21963 | 530093161 | Void or Withdrawn | 183387 | 530283092 | Void or Withdrawn | 344811 | 530470557 | Void or Withdrawn |
| 21964 | 530093162 | Void or Withdrawn | 183388 | 530283093 | Void or Withdrawn | 344812 | 530470558 | Void or Withdrawn |
| 21965 | 530093163 | Void or Withdrawn | 183389 | 530283094 | Void or Withdrawn | 344813 | 530470559 | Void or Withdrawn |
| 21966 | 530093164 | Void or Withdrawn | 183390 | 530283095 | Void or Withdrawn | 344814 | 530470560 | Void or Withdrawn |
| 21967 | 530093165 | Void or Withdrawn | 183391 | 530283096 | Void or Withdrawn | 344815 | 530470561 | Void or Withdrawn |
| 21968 | 530093166 | Void or Withdrawn | 183392 | 530283097 | Void or Withdrawn | 344816 | 530470562 | Void or Withdrawn |
| 21969 | 530093167 | Void or Withdrawn | 183393 | 530283098 | Void or Withdrawn | 344817 | 530470563 | Void or Withdrawn |
| 21970 | 530093168 | Void or Withdrawn | 183394 | 530283099 | Void or Withdrawn | 344818 | 530470564 | Void or Withdrawn |
| 21971 | 530093169 | Void or Withdrawn | 183395 | 530283100 | Void or Withdrawn | 344819 | 530470565 | Void or Withdrawn |
| 21972 | 530093170 | Void or Withdrawn | 183396 | 530283101 | Void or Withdrawn | 344820 | 530470566 | Void or Withdrawn |
| 21973 | 530093171 | Void or Withdrawn | 183397 | 530283102 | Void or Withdrawn | 344821 | 530470567 | Void or Withdrawn |
| 21974 | 530093172 | Void or Withdrawn | 183398 | 530283103 | Void or Withdrawn | 344822 | 530470568 | Void or Withdrawn |
| 21975 | 530093173 | Void or Withdrawn | 183399 | 530283104 | Void or Withdrawn | 344823 | 530470569 | Void or Withdrawn |
| 21976 | 530093174 | Void or Withdrawn | 183400 | 530283105 | Void or Withdrawn | 344824 | 530470570 | Void or Withdrawn |
| 21977 | 530093175 | Void or Withdrawn | 183401 | 530283106 | Void or Withdrawn | 344825 | 530470571 | Void or Withdrawn |
| 21978 | 530093176 | Void or Withdrawn | 183402 | 530283107 | Void or Withdrawn | 344826 | 530470572 | Void or Withdrawn |
| 21979 | 530093177 | Void or Withdrawn | 183403 | 530283108 | Void or Withdrawn | 344827 | 530470573 | Void or Withdrawn |
| 21980 | 530093178 | Void or Withdrawn | 183404 | 530283109 | Void or Withdrawn | 344828 | 530470574 | Void or Withdrawn |
| 21981 | 530093179 | Void or Withdrawn | 183405 | 530283110 | Void or Withdrawn | 344829 | 530470575 | Void or Withdrawn |
| 21982 | 530093180 | Void or Withdrawn | 183406 | 530283111 | Void or Withdrawn | 344830 | 530470576 | Void or Withdrawn |
| 21983 | 530093181 | Void or Withdrawn | 183407 | 530283112 | Void or Withdrawn | 344831 | 530470577 | Void or Withdrawn |
| 21984 | 530093182 | Void or Withdrawn | 183408 | 530283113 | Void or Withdrawn | 344832 | 530470578 | Void or Withdrawn |
| 21985 | 530093183 | Void or Withdrawn | 183409 | 530283114 | Void or Withdrawn | 344833 | 530470579 | Void or Withdrawn |
| 21986 | 530093184 | Void or Withdrawn | 183410 | 530283115 | Void or Withdrawn | 344834 | 530470580 | Void or Withdrawn |
| 21987 | 530093185 | Void or Withdrawn | 183411 | 530283116 | Void or Withdrawn | 344835 | 530470581 | Void or Withdrawn |
| 21988 | 530093186 | Void or Withdrawn | 183412 | 530283117 | Void or Withdrawn | 344836 | 530470582 | Void or Withdrawn |
| 21989 | 530093187 | Void or Withdrawn | 183413 | 530283118 | Void or Withdrawn | 344837 | 530470583 | Void or Withdrawn |
| 21990 | 530093188 | Void or Withdrawn | 183414 | 530283119 | Void or Withdrawn | 344838 | 530470584 | Void or Withdrawn |
| 21991 | 530093189 | Void or Withdrawn | 183415 | 530283120 | Void or Withdrawn | 344839 | 530470585 | Void or Withdrawn |
| 21992 | 530093190 | Void or Withdrawn | 183416 | 530283121 | Void or Withdrawn | 344840 | 530470586 | Void or Withdrawn |
| 21993 | 530093191 | Void or Withdrawn | 183417 | 530283122 | Void or Withdrawn | 344841 | 530470587 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21994 | 530093192 | Void or Withdrawn | 183418 | 530283123 | Void or Withdrawn | 344842 | 530470588 | Void or Withdrawn |
| 21995 | 530093193 | Void or Withdrawn | 183419 | 530283124 | Void or Withdrawn | 344843 | 530470589 | Void or Withdrawn |
| 21996 | 530093194 | Void or Withdrawn | 183420 | 530283125 | Void or Withdrawn | 344844 | 530470590 | Void or Withdrawn |
| 21997 | 530093195 | Void or Withdrawn | 183421 | 530283126 | Void or Withdrawn | 344845 | 530470591 | Void or Withdrawn |
| 21998 | 530093196 | Void or Withdrawn | 183422 | 530283127 | Void or Withdrawn | 344846 | 530470592 | Void or Withdrawn |
| 21999 | 530093197 | Void or Withdrawn | 183423 | 530283128 | Void or Withdrawn | 344847 | 530470593 | Void or Withdrawn |
| 22000 | 530093198 | Void or Withdrawn | 183424 | 530283129 | Void or Withdrawn | 344848 | 530470594 | Void or Withdrawn |
| 22001 | 530093199 | Void or Withdrawn | 183425 | 530283130 | Void or Withdrawn | 344849 | 530470595 | Void or Withdrawn |
| 22002 | 530093200 | Void or Withdrawn | 183426 | 530283131 | Void or Withdrawn | 344850 | 530470596 | Void or Withdrawn |
| 22003 | 530093201 | Void or Withdrawn | 183427 | 530283132 | Void or Withdrawn | 344851 | 530470597 | Void or Withdrawn |
| 22004 | 530093202 | Void or Withdrawn | 183428 | 530283133 | Void or Withdrawn | 344852 | 530470598 | Void or Withdrawn |
| 22005 | 530093203 | Void or Withdrawn | 183429 | 530283134 | Void or Withdrawn | 344853 | 530470599 | Void or Withdrawn |
| 22006 | 530093204 | Void or Withdrawn | 183430 | 530283135 | Void or Withdrawn | 344854 | 530470600 | Void or Withdrawn |
| 22007 | 530093205 | Void or Withdrawn | 183431 | 530283136 | Void or Withdrawn | 344855 | 530470601 | Void or Withdrawn |
| 22008 | 530093206 | Void or Withdrawn | 183432 | 530283137 | Void or Withdrawn | 344856 | 530470602 | Void or Withdrawn |
| 22009 | 530093207 | Void or Withdrawn | 183433 | 530283138 | Void or Withdrawn | 344857 | 530470603 | Void or Withdrawn |
| 22010 | 530093208 | Void or Withdrawn | 183434 | 530283139 | Void or Withdrawn | 344858 | 530470604 | Void or Withdrawn |
| 22011 | 530093209 | Void or Withdrawn | 183435 | 530283140 | Void or Withdrawn | 344859 | 530470605 | Void or Withdrawn |
| 22012 | 530093210 | Void or Withdrawn | 183436 | 530283141 | Void or Withdrawn | 344860 | 530470606 | Void or Withdrawn |
| 22013 | 530093211 | Void or Withdrawn | 183437 | 530283142 | Void or Withdrawn | 344861 | 530470607 | Void or Withdrawn |
| 22014 | 530093212 | Void or Withdrawn | 183438 | 530283143 | Void or Withdrawn | 344862 | 530470608 | Void or Withdrawn |
| 22015 | 530093213 | Void or Withdrawn | 183439 | 530283144 | Void or Withdrawn | 344863 | 530470609 | Void or Withdrawn |
| 22016 | 530093214 | Void or Withdrawn | 183440 | 530283145 | Void or Withdrawn | 344864 | 530470610 | Void or Withdrawn |
| 22017 | 530093215 | Void or Withdrawn | 183441 | 530283146 | Void or Withdrawn | 344865 | 530470611 | Void or Withdrawn |
| 22018 | 530093216 | Void or Withdrawn | 183442 | 530283147 | Void or Withdrawn | 344866 | 530470612 | Void or Withdrawn |
| 22019 | 530093217 | Void or Withdrawn | 183443 | 530283148 | Void or Withdrawn | 344867 | 530470613 | Void or Withdrawn |
| 22020 | 530093218 | Void or Withdrawn | 183444 | 530283149 | Void or Withdrawn | 344868 | 530470614 | Void or Withdrawn |
| 22021 | 530093219 | Void or Withdrawn | 183445 | 530283150 | Void or Withdrawn | 344869 | 530470615 | Void or Withdrawn |
| 22022 | 530093220 | Void or Withdrawn | 183446 | 530283151 | Void or Withdrawn | 344870 | 530470616 | Void or Withdrawn |
| 22023 | 530093221 | Void or Withdrawn | 183447 | 530283152 | Void or Withdrawn | 344871 | 530470617 | Void or Withdrawn |
| 22024 | 530093222 | Void or Withdrawn | 183448 | 530283153 | Void or Withdrawn | 344872 | 530470618 | Void or Withdrawn |
| 22025 | 530093223 | Void or Withdrawn | 183449 | 530283154 | Void or Withdrawn | 344873 | 530470619 | Void or Withdrawn |
| 22026 | 530093224 | Void or Withdrawn | 183450 | 530283155 | Void or Withdrawn | 344874 | 530470620 | Void or Withdrawn |
| 22027 | 530093225 | Void or Withdrawn | 183451 | 530283156 | Void or Withdrawn | 344875 | 530470621 | Void or Withdrawn |
| 22028 | 530093226 | Void or Withdrawn | 183452 | 530283157 | Void or Withdrawn | 344876 | 530470622 | Void or Withdrawn |
| 22029 | 530093227 | Void or Withdrawn | 183453 | 530283158 | Void or Withdrawn | 344877 | 530470623 | Void or Withdrawn |
| 22030 | 530093228 | Void or Withdrawn | 183454 | 530283159 | Void or Withdrawn | 344878 | 530470624 | Void or Withdrawn |
| 22031 | 530093229 | Void or Withdrawn | 183455 | 530283160 | Void or Withdrawn | 344879 | 530470625 | Void or Withdrawn |
| 22032 | 530093230 | Void or Withdrawn | 183456 | 530283161 | Void or Withdrawn | 344880 | 530470626 | Void or Withdrawn |
| 22033 | 530093231 | Void or Withdrawn | 183457 | 530283162 | Void or Withdrawn | 344881 | 530470627 | Void or Withdrawn |
| 22034 | 530093232 | Void or Withdrawn | 183458 | 530283163 | Void or Withdrawn | 344882 | 530470628 | Void or Withdrawn |
| 22035 | 530093233 | Void or Withdrawn | 183459 | 530283164 | Void or Withdrawn | 344883 | 530470629 | Void or Withdrawn |
| 22036 | 530093234 | Void or Withdrawn | 183460 | 530283165 | Void or Withdrawn | 344884 | 530470630 | Void or Withdrawn |
| 22037 | 530093235 | Void or Withdrawn | 183461 | 530283166 | Void or Withdrawn | 344885 | 530470631 | Void or Withdrawn |
| 22038 | 530093236 | Void or Withdrawn | 183462 | 530283167 | Void or Withdrawn | 344886 | 530470632 | Void or Withdrawn |
| 22039 | 530093237 | Void or Withdrawn | 183463 | 530283168 | Void or Withdrawn | 344887 | 530470633 | Void or Withdrawn |
| 22040 | 530093238 | Void or Withdrawn | 183464 | 530283169 | Void or Withdrawn | 344888 | 530470634 | Void or Withdrawn |
| 22041 | 530093239 | Void or Withdrawn | 183465 | 530283170 | Void or Withdrawn | 344889 | 530470635 | Void or Withdrawn |
| 22042 | 530093240 | Void or Withdrawn | 183466 | 530283171 | Void or Withdrawn | 344890 | 530470636 | Void or Withdrawn |
| 22043 | 530093241 | Void or Withdrawn | 183467 | 530283172 | Void or Withdrawn | 344891 | 530470637 | Void or Withdrawn |
| 22044 | 530093242 | Void or Withdrawn | 183468 | 530283173 | Void or Withdrawn | 344892 | 530470638 | Void or Withdrawn |
| 22045 | 530093243 | Void or Withdrawn | 183469 | 530283174 | Void or Withdrawn | 344893 | 530470639 | Void or Withdrawn |
| 22046 | 530093244 | Void or Withdrawn | 183470 | 530283175 | Void or Withdrawn | 344894 | 530470640 | Void or Withdrawn |
| 22047 | 530093245 | Void or Withdrawn | 183471 | 530283176 | Void or Withdrawn | 344895 | 530470641 | Void or Withdrawn |
| 22048 | 530093246 | Void or Withdrawn | 183472 | 530283177 | Void or Withdrawn | 344896 | 530470642 | Void or Withdrawn |
| 22049 | 530093247 | Void or Withdrawn | 183473 | 530283178 | Void or Withdrawn | 344897 | 530470643 | Void or Withdrawn |
| 22050 | 530093248 | Void or Withdrawn | 183474 | 530283179 | Void or Withdrawn | 344898 | 530470644 | Void or Withdrawn |
| 22051 | 530093249 | Void or Withdrawn | 183475 | 530283180 | Void or Withdrawn | 344899 | 530470645 | Void or Withdrawn |
| 22052 | 530093250 | Void or Withdrawn | 183476 | 530283181 | Void or Withdrawn | 344900 | 530470646 | Void or Withdrawn |
| 22053 | 530093251 | Void or Withdrawn | 183477 | 530283182 | Void or Withdrawn | 344901 | 530470647 | Void or Withdrawn |
| 22054 | 530093252 | Void or Withdrawn | 183478 | 530283183 | Void or Withdrawn | 344902 | 530470648 | Void or Withdrawn |
| 22055 | 530093253 | Void or Withdrawn | 183479 | 530283184 | Void or Withdrawn | 344903 | 530470649 | Void or Withdrawn |
| 22056 | 530093254 | Void or Withdrawn | 183480 | 530283185 | Void or Withdrawn | 344904 | 530470650 | Void or Withdrawn |
| 22057 | 530093255 | Void or Withdrawn | 183481 | 530283186 | Void or Withdrawn | 344905 | 530470651 | Void or Withdrawn |
| 22058 | 530093256 | Void or Withdrawn | 183482 | 530283187 | Void or Withdrawn | 344906 | 530470652 | Void or Withdrawn |
| 22059 | 530093257 | Void or Withdrawn | 183483 | 530283188 | Void or Withdrawn | 344907 | 530470653 | Void or Withdrawn |
| 22060 | 530093258 | Void or Withdrawn | 183484 | 530283189 | Void or Withdrawn | 344908 | 530470654 | Void or Withdrawn |
| 22061 | 530093259 | Void or Withdrawn | 183485 | 530283190 | Void or Withdrawn | 344909 | 530470655 | Void or Withdrawn |
| 22062 | 530093260 | Void or Withdrawn | 183486 | 530283191 | Void or Withdrawn | 344910 | 530470656 | Void or Withdrawn |
| 22063 | 530093261 | Void or Withdrawn | 183487 | 530283192 | Void or Withdrawn | 344911 | 530470657 | Void or Withdrawn |
| 22064 | 530093262 | Void or Withdrawn | 183488 | 530283193 | Void or Withdrawn | 344912 | 530470658 | Void or Withdrawn |
| 22065 | 530093263 | Void or Withdrawn | 183489 | 530283194 | Void or Withdrawn | 344913 | 530470659 | Void or Withdrawn |
| 22066 | 530093264 | Void or Withdrawn | 183490 | 530283195 | Void or Withdrawn | 344914 | 530470660 | Void or Withdrawn |
| 22067 | 530093265 | Void or Withdrawn | 183491 | 530283196 | Void or Withdrawn | 344915 | 530470661 | Void or Withdrawn |
| 22068 | 530093266 | Void or Withdrawn | 183492 | 530283197 | Void or Withdrawn | 344916 | 530470662 | Void or Withdrawn |
| 22069 | 530093267 | Void or Withdrawn | 183493 | 530283198 | Void or Withdrawn | 344917 | 530470663 | Void or Withdrawn |
| 22070 | 530093268 | Void or Withdrawn | 183494 | 530283199 | Void or Withdrawn | 344918 | 530470664 | Void or Withdrawn |
| 22071 | 530093269 | Void or Withdrawn | 183495 | 530283200 | Void or Withdrawn | 344919 | 530470665 | Void or Withdrawn |
| 22072 | 530093270 | Void or Withdrawn | 183496 | 530283201 | Void or Withdrawn | 344920 | 530470666 | Void or Withdrawn |
| 22073 | 530093271 | Void or Withdrawn | 183497 | 530283202 | Void or Withdrawn | 344921 | 530470667 | Void or Withdrawn |
| 22074 | 530093272 | Void or Withdrawn | 183498 | 530283203 | Void or Withdrawn | 344922 | 530470668 | Void or Withdrawn |
| 22075 | 530093273 | Void or Withdrawn | 183499 | 530283204 | Void or Withdrawn | 344923 | 530470669 | Void or Withdrawn |
| 22076 | 530093274 | Void or Withdrawn | 183500 | 530283205 | Void or Withdrawn | 344924 | 530470670 | Void or Withdrawn |
| 22077 | 530093275 | Void or Withdrawn | 183501 | 530283206 | Void or Withdrawn | 344925 | 530470671 | Void or Withdrawn |
| 22078 | 530093276 | Void or Withdrawn | 183502 | 530283207 | Void or Withdrawn | 344926 | 530470672 | Void or Withdrawn |
| 22079 | 530093277 | Void or Withdrawn | 183503 | 530283208 | Void or Withdrawn | 344927 | 530470673 | Void or Withdrawn |
| 22080 | 530093278 | Void or Withdrawn | 183504 | 530283209 | Void or Withdrawn | 344928 | 530470674 | Void or Withdrawn |
| 22081 | 530093279 | Void or Withdrawn | 183505 | 530283210 | Void or Withdrawn | 344929 | 530470675 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22082 | 530093280 | Void or Withdrawn | 183506 | 530283211 | Void or Withdrawn | 344930 | 530470676 | Void or Withdrawn |
| 22083 | 530093281 | Void or Withdrawn | 183507 | 530283212 | Void or Withdrawn | 344931 | 530470677 | Void or Withdrawn |
| 22084 | 530093282 | Void or Withdrawn | 183508 | 530283213 | Void or Withdrawn | 344932 | 530470678 | Void or Withdrawn |
| 22085 | 530093283 | Void or Withdrawn | 183509 | 530283214 | Void or Withdrawn | 344933 | 530470679 | Void or Withdrawn |
| 22086 | 530093284 | Void or Withdrawn | 183510 | 530283215 | Void or Withdrawn | 344934 | 530470680 | Void or Withdrawn |
| 22087 | 530093285 | Void or Withdrawn | 183511 | 530283216 | Void or Withdrawn | 344935 | 530470681 | Void or Withdrawn |
| 22088 | 530093286 | Void or Withdrawn | 183512 | 530283217 | Void or Withdrawn | 344936 | 530470682 | Void or Withdrawn |
| 22089 | 530093287 | Void or Withdrawn | 183513 | 530283218 | Void or Withdrawn | 344937 | 530470683 | Void or Withdrawn |
| 22090 | 530093288 | Void or Withdrawn | 183514 | 530283219 | Void or Withdrawn | 344938 | 530470684 | Void or Withdrawn |
| 22091 | 530093289 | Void or Withdrawn | 183515 | 530283220 | Void or Withdrawn | 344939 | 530470685 | Void or Withdrawn |
| 22092 | 530093290 | Void or Withdrawn | 183516 | 530283221 | Void or Withdrawn | 344940 | 530470686 | Void or Withdrawn |
| 22093 | 530093291 | Void or Withdrawn | 183517 | 530283222 | Void or Withdrawn | 344941 | 530470687 | Void or Withdrawn |
| 22094 | 530093292 | Void or Withdrawn | 183518 | 530283223 | Void or Withdrawn | 344942 | 530470688 | Void or Withdrawn |
| 22095 | 530093293 | Void or Withdrawn | 183519 | 530283224 | Void or Withdrawn | 344943 | 530470689 | Void or Withdrawn |
| 22096 | 530093294 | Void or Withdrawn | 183520 | 530283225 | Void or Withdrawn | 344944 | 530470690 | Void or Withdrawn |
| 22097 | 530093295 | Void or Withdrawn | 183521 | 530283226 | Void or Withdrawn | 344945 | 530470691 | Void or Withdrawn |
| 22098 | 530093296 | Void or Withdrawn | 183522 | 530283227 | Void or Withdrawn | 344946 | 530470692 | Void or Withdrawn |
| 22099 | 530093297 | Void or Withdrawn | 183523 | 530283228 | Void or Withdrawn | 344947 | 530470693 | Void or Withdrawn |
| 22100 | 530093298 | Void or Withdrawn | 183524 | 530283229 | Void or Withdrawn | 344948 | 530470694 | Void or Withdrawn |
| 22101 | 530093299 | Void or Withdrawn | 183525 | 530283230 | Void or Withdrawn | 344949 | 530470695 | Void or Withdrawn |
| 22102 | 530093300 | Void or Withdrawn | 183526 | 530283231 | Void or Withdrawn | 344950 | 530470696 | Void or Withdrawn |
| 22103 | 530093301 | Void or Withdrawn | 183527 | 530283232 | Void or Withdrawn | 344951 | 530470697 | Void or Withdrawn |
| 22104 | 530093302 | Void or Withdrawn | 183528 | 530283233 | Void or Withdrawn | 344952 | 530470698 | Void or Withdrawn |
| 22105 | 530093303 | Void or Withdrawn | 183529 | 530283234 | Void or Withdrawn | 344953 | 530470699 | Void or Withdrawn |
| 22106 | 530093304 | Void or Withdrawn | 183530 | 530283235 | Void or Withdrawn | 344954 | 530470700 | Void or Withdrawn |
| 22107 | 530093305 | Void or Withdrawn | 183531 | 530283236 | Void or Withdrawn | 344955 | 530470701 | Void or Withdrawn |
| 22108 | 530093306 | Void or Withdrawn | 183532 | 530283237 | Void or Withdrawn | 344956 | 530470702 | Void or Withdrawn |
| 22109 | 530093307 | Void or Withdrawn | 183533 | 530283238 | Void or Withdrawn | 344957 | 530470703 | Void or Withdrawn |
| 22110 | 530093308 | Void or Withdrawn | 183534 | 530283239 | Void or Withdrawn | 344958 | 530470704 | Void or Withdrawn |
| 22111 | 530093309 | Void or Withdrawn | 183535 | 530283240 | Void or Withdrawn | 344959 | 530470705 | Void or Withdrawn |
| 22112 | 530093310 | Void or Withdrawn | 183536 | 530283241 | Void or Withdrawn | 344960 | 530470706 | Void or Withdrawn |
| 22113 | 530093311 | Void or Withdrawn | 183537 | 530283242 | Void or Withdrawn | 344961 | 530470707 | Void or Withdrawn |
| 22114 | 530093312 | Void or Withdrawn | 183538 | 530283243 | Void or Withdrawn | 344962 | 530470708 | Void or Withdrawn |
| 22115 | 530093313 | Void or Withdrawn | 183539 | 530283244 | Void or Withdrawn | 344963 | 530470709 | Void or Withdrawn |
| 22116 | 530093314 | Void or Withdrawn | 183540 | 530283245 | Void or Withdrawn | 344964 | 530470710 | Void or Withdrawn |
| 22117 | 530093315 | Void or Withdrawn | 183541 | 530283246 | Void or Withdrawn | 344965 | 530470711 | Void or Withdrawn |
| 22118 | 530093316 | Void or Withdrawn | 183542 | 530283247 | Void or Withdrawn | 344966 | 530470712 | Void or Withdrawn |
| 22119 | 530093317 | Void or Withdrawn | 183543 | 530283248 | Void or Withdrawn | 344967 | 530470713 | Void or Withdrawn |
| 22120 | 530093318 | Void or Withdrawn | 183544 | 530283249 | Void or Withdrawn | 344968 | 530470714 | Void or Withdrawn |
| 22121 | 530093319 | Void or Withdrawn | 183545 | 530283250 | Void or Withdrawn | 344969 | 530470715 | Void or Withdrawn |
| 22122 | 530093320 | Void or Withdrawn | 183546 | 530283251 | Void or Withdrawn | 344970 | 530470716 | Void or Withdrawn |
| 22123 | 530093321 | Void or Withdrawn | 183547 | 530283252 | Void or Withdrawn | 344971 | 530470717 | Void or Withdrawn |
| 22124 | 530093322 | Void or Withdrawn | 183548 | 530283253 | Void or Withdrawn | 344972 | 530470718 | Void or Withdrawn |
| 22125 | 530093323 | Void or Withdrawn | 183549 | 530283254 | Void or Withdrawn | 344973 | 530470719 | Void or Withdrawn |
| 22126 | 530093324 | Void or Withdrawn | 183550 | 530283255 | Void or Withdrawn | 344974 | 530470720 | Void or Withdrawn |
| 22127 | 530093325 | Void or Withdrawn | 183551 | 530283256 | Void or Withdrawn | 344975 | 530470721 | Void or Withdrawn |
| 22128 | 530093326 | Void or Withdrawn | 183552 | 530283257 | Void or Withdrawn | 344976 | 530470722 | Void or Withdrawn |
| 22129 | 530093327 | Void or Withdrawn | 183553 | 530283258 | Void or Withdrawn | 344977 | 530470723 | Void or Withdrawn |
| 22130 | 530093328 | Void or Withdrawn | 183554 | 530283259 | Void or Withdrawn | 344978 | 530470724 | Void or Withdrawn |
| 22131 | 530093329 | Void or Withdrawn | 183555 | 530283260 | Void or Withdrawn | 344979 | 530470725 | Void or Withdrawn |
| 22132 | 530093330 | Void or Withdrawn | 183556 | 530283261 | Void or Withdrawn | 344980 | 530470726 | Void or Withdrawn |
| 22133 | 530093331 | Void or Withdrawn | 183557 | 530283262 | Void or Withdrawn | 344981 | 530470727 | Void or Withdrawn |
| 22134 | 530093332 | Void or Withdrawn | 183558 | 530283263 | Void or Withdrawn | 344982 | 530470728 | Void or Withdrawn |
| 22135 | 530093333 | Void or Withdrawn | 183559 | 530283264 | Void or Withdrawn | 344983 | 530470729 | Void or Withdrawn |
| 22136 | 530093334 | Void or Withdrawn | 183560 | 530283265 | Void or Withdrawn | 344984 | 530470730 | Void or Withdrawn |
| 22137 | 530093335 | Void or Withdrawn | 183561 | 530283266 | Void or Withdrawn | 344985 | 530470731 | Void or Withdrawn |
| 22138 | 530093336 | Void or Withdrawn | 183562 | 530283267 | Void or Withdrawn | 344986 | 530470732 | Void or Withdrawn |
| 22139 | 530093337 | Void or Withdrawn | 183563 | 530283268 | Void or Withdrawn | 344987 | 530470733 | Void or Withdrawn |
| 22140 | 530093338 | Void or Withdrawn | 183564 | 530283269 | Void or Withdrawn | 344988 | 530470734 | Void or Withdrawn |
| 22141 | 530093339 | Void or Withdrawn | 183565 | 530283270 | Void or Withdrawn | 344989 | 530470735 | Void or Withdrawn |
| 22142 | 530093340 | Void or Withdrawn | 183566 | 530283271 | Void or Withdrawn | 344990 | 530470736 | Void or Withdrawn |
| 22143 | 530093341 | Void or Withdrawn | 183567 | 530283272 | Void or Withdrawn | 344991 | 530470737 | Void or Withdrawn |
| 22144 | 530093342 | Void or Withdrawn | 183568 | 530283273 | Void or Withdrawn | 344992 | 530470738 | Void or Withdrawn |
| 22145 | 530093343 | Void or Withdrawn | 183569 | 530283274 | Void or Withdrawn | 344993 | 530470739 | Void or Withdrawn |
| 22146 | 530093344 | Void or Withdrawn | 183570 | 530283275 | Void or Withdrawn | 344994 | 530470740 | Void or Withdrawn |
| 22147 | 530093345 | Void or Withdrawn | 183571 | 530283276 | Void or Withdrawn | 344995 | 530470741 | Void or Withdrawn |
| 22148 | 530093346 | Void or Withdrawn | 183572 | 530283277 | Void or Withdrawn | 344996 | 530470742 | Void or Withdrawn |
| 22149 | 530093347 | Void or Withdrawn | 183573 | 530283278 | Void or Withdrawn | 344997 | 530470743 | Void or Withdrawn |
| 22150 | 530093348 | Void or Withdrawn | 183574 | 530283279 | Void or Withdrawn | 344998 | 530470744 | Void or Withdrawn |
| 22151 | 530093349 | Void or Withdrawn | 183575 | 530283280 | Void or Withdrawn | 344999 | 530470745 | Void or Withdrawn |
| 22152 | 530093350 | Void or Withdrawn | 183576 | 530283281 | Void or Withdrawn | 345000 | 530470746 | Void or Withdrawn |
| 22153 | 530093351 | Void or Withdrawn | 183577 | 530283282 | Void or Withdrawn | 345001 | 530470747 | Void or Withdrawn |
| 22154 | 530093352 | Void or Withdrawn | 183578 | 530283283 | Void or Withdrawn | 345002 | 530470748 | Void or Withdrawn |
| 22155 | 530093353 | Void or Withdrawn | 183579 | 530283284 | Void or Withdrawn | 345003 | 530470749 | Void or Withdrawn |
| 22156 | 530093354 | Void or Withdrawn | 183580 | 530283285 | Void or Withdrawn | 345004 | 530470750 | Void or Withdrawn |
| 22157 | 530093355 | Void or Withdrawn | 183581 | 530283286 | Void or Withdrawn | 345005 | 530470751 | Void or Withdrawn |
| 22158 | 530093356 | Void or Withdrawn | 183582 | 530283287 | Void or Withdrawn | 345006 | 530470752 | Void or Withdrawn |
| 22159 | 530093357 | Void or Withdrawn | 183583 | 530283288 | Void or Withdrawn | 345007 | 530470753 | Void or Withdrawn |
| 22160 | 530093358 | Void or Withdrawn | 183584 | 530283289 | Void or Withdrawn | 345008 | 530470754 | Void or Withdrawn |
| 22161 | 530093359 | Void or Withdrawn | 183585 | 530283290 | Void or Withdrawn | 345009 | 530470755 | Void or Withdrawn |
| 22162 | 530093360 | Void or Withdrawn | 183586 | 530283291 | Void or Withdrawn | 345010 | 530470756 | Void or Withdrawn |
| 22163 | 530093361 | Void or Withdrawn | 183587 | 530283292 | Void or Withdrawn | 345011 | 530470757 | Void or Withdrawn |
| 22164 | 530093362 | Void or Withdrawn | 183588 | 530283293 | Void or Withdrawn | 345012 | 530470758 | Void or Withdrawn |
| 22165 | 530093363 | Void or Withdrawn | 183589 | 530283294 | Void or Withdrawn | 345013 | 530470759 | Void or Withdrawn |
| 22166 | 530093364 | Void or Withdrawn | 183590 | 530283295 | Void or Withdrawn | 345014 | 530470760 | Void or Withdrawn |
| 22167 | 530093365 | Void or Withdrawn | 183591 | 530283296 | Void or Withdrawn | 345015 | 530470761 | Void or Withdrawn |
| 22168 | 530093366 | Void or Withdrawn | 183592 | 530283297 | Void or Withdrawn | 345016 | 530470762 | Void or Withdrawn |
| 22169 | 530093367 | Void or Withdrawn | 183593 | 530283298 | Void or Withdrawn | 345017 | 530470763 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22170 | 530093368 | Void or Withdrawn | 183594 | 530283299 | Void or Withdrawn | 345018 | 530470764 | Void or Withdrawn |
| 22171 | 530093369 | Void or Withdrawn | 183595 | 530283300 | Void or Withdrawn | 345019 | 530470765 | Void or Withdrawn |
| 22172 | 530093370 | Void or Withdrawn | 183596 | 530283301 | Void or Withdrawn | 345020 | 530470766 | Void or Withdrawn |
| 22173 | 530093371 | Void or Withdrawn | 183597 | 530283302 | Void or Withdrawn | 345021 | 530470767 | Void or Withdrawn |
| 22174 | 530093372 | Void or Withdrawn | 183598 | 530283303 | Void or Withdrawn | 345022 | 530470768 | Void or Withdrawn |
| 22175 | 530093373 | Void or Withdrawn | 183599 | 530283304 | Void or Withdrawn | 345023 | 530470769 | Void or Withdrawn |
| 22176 | 530093374 | Void or Withdrawn | 183600 | 530283305 | Void or Withdrawn | 345024 | 530470770 | Void or Withdrawn |
| 22177 | 530093375 | Void or Withdrawn | 183601 | 530283306 | Void or Withdrawn | 345025 | 530470771 | Void or Withdrawn |
| 22178 | 530093376 | Void or Withdrawn | 183602 | 530283307 | Void or Withdrawn | 345026 | 530470772 | Void or Withdrawn |
| 22179 | 530093377 | Void or Withdrawn | 183603 | 530283308 | Void or Withdrawn | 345027 | 530470773 | Void or Withdrawn |
| 22180 | 530093378 | Void or Withdrawn | 183604 | 530283309 | Void or Withdrawn | 345028 | 530470774 | Void or Withdrawn |
| 22181 | 530093379 | Void or Withdrawn | 183605 | 530283310 | Void or Withdrawn | 345029 | 530470775 | Void or Withdrawn |
| 22182 | 530093380 | Void or Withdrawn | 183606 | 530283311 | Void or Withdrawn | 345030 | 530470776 | Void or Withdrawn |
| 22183 | 530093381 | Void or Withdrawn | 183607 | 530283312 | Void or Withdrawn | 345031 | 530470777 | Void or Withdrawn |
| 22184 | 530093382 | Void or Withdrawn | 183608 | 530283313 | Void or Withdrawn | 345032 | 530470778 | Void or Withdrawn |
| 22185 | 530093383 | Void or Withdrawn | 183609 | 530283314 | Void or Withdrawn | 345033 | 530470779 | Void or Withdrawn |
| 22186 | 530093384 | Void or Withdrawn | 183610 | 530283315 | Void or Withdrawn | 345034 | 530470780 | Void or Withdrawn |
| 22187 | 530093385 | Void or Withdrawn | 183611 | 530283316 | Void or Withdrawn | 345035 | 530470781 | Void or Withdrawn |
| 22188 | 530093386 | Void or Withdrawn | 183612 | 530283317 | Void or Withdrawn | 345036 | 530470782 | Void or Withdrawn |
| 22189 | 530093387 | Void or Withdrawn | 183613 | 530283318 | Void or Withdrawn | 345037 | 530470783 | Void or Withdrawn |
| 22190 | 530093388 | Void or Withdrawn | 183614 | 530283319 | Void or Withdrawn | 345038 | 530470784 | Void or Withdrawn |
| 22191 | 530093389 | Void or Withdrawn | 183615 | 530283320 | Void or Withdrawn | 345039 | 530470785 | Void or Withdrawn |
| 22192 | 530093390 | Void or Withdrawn | 183616 | 530283321 | Void or Withdrawn | 345040 | 530470786 | Void or Withdrawn |
| 22193 | 530093391 | Void or Withdrawn | 183617 | 530283322 | Void or Withdrawn | 345041 | 530470787 | Void or Withdrawn |
| 22194 | 530093392 | Void or Withdrawn | 183618 | 530283323 | Void or Withdrawn | 345042 | 530470788 | Void or Withdrawn |
| 22195 | 530093393 | Void or Withdrawn | 183619 | 530283324 | Void or Withdrawn | 345043 | 530470789 | Void or Withdrawn |
| 22196 | 530093394 | Void or Withdrawn | 183620 | 530283325 | Void or Withdrawn | 345044 | 530470790 | Void or Withdrawn |
| 22197 | 530093395 | Void or Withdrawn | 183621 | 530283326 | Void or Withdrawn | 345045 | 530470791 | Void or Withdrawn |
| 22198 | 530093396 | Void or Withdrawn | 183622 | 530283327 | Void or Withdrawn | 345046 | 530470792 | Void or Withdrawn |
| 22199 | 530093397 | Void or Withdrawn | 183623 | 530283328 | Void or Withdrawn | 345047 | 530470793 | Void or Withdrawn |
| 22200 | 530093398 | Void or Withdrawn | 183624 | 530283329 | Void or Withdrawn | 345048 | 530470794 | Void or Withdrawn |
| 22201 | 530093399 | Void or Withdrawn | 183625 | 530283330 | Void or Withdrawn | 345049 | 530470795 | Void or Withdrawn |
| 22202 | 530093400 | Void or Withdrawn | 183626 | 530283331 | Void or Withdrawn | 345050 | 530470796 | Void or Withdrawn |
| 22203 | 530093401 | Void or Withdrawn | 183627 | 530283332 | Void or Withdrawn | 345051 | 530470797 | Void or Withdrawn |
| 22204 | 530093402 | Void or Withdrawn | 183628 | 530283333 | Void or Withdrawn | 345052 | 530470798 | Void or Withdrawn |
| 22205 | 530093403 | Void or Withdrawn | 183629 | 530283334 | Void or Withdrawn | 345053 | 530470799 | Void or Withdrawn |
| 22206 | 530093404 | Void or Withdrawn | 183630 | 530283335 | Void or Withdrawn | 345054 | 530470800 | Void or Withdrawn |
| 22207 | 530093405 | Void or Withdrawn | 183631 | 530283336 | Void or Withdrawn | 345055 | 530470801 | Void or Withdrawn |
| 22208 | 530093406 | Void or Withdrawn | 183632 | 530283337 | Void or Withdrawn | 345056 | 530470802 | Void or Withdrawn |
| 22209 | 530093407 | Void or Withdrawn | 183633 | 530283338 | Void or Withdrawn | 345057 | 530470803 | Void or Withdrawn |
| 22210 | 530093408 | Void or Withdrawn | 183634 | 530283339 | Void or Withdrawn | 345058 | 530470804 | Void or Withdrawn |
| 22211 | 530093409 | Void or Withdrawn | 183635 | 530283340 | Void or Withdrawn | 345059 | 530470805 | Void or Withdrawn |
| 22212 | 530093410 | Void or Withdrawn | 183636 | 530283341 | Void or Withdrawn | 345060 | 530470806 | Void or Withdrawn |
| 22213 | 530093411 | Void or Withdrawn | 183637 | 530283342 | Void or Withdrawn | 345061 | 530470807 | Void or Withdrawn |
| 22214 | 530093412 | Void or Withdrawn | 183638 | 530283343 | Void or Withdrawn | 345062 | 530470808 | Void or Withdrawn |
| 22215 | 530093413 | Void or Withdrawn | 183639 | 530283344 | Void or Withdrawn | 345063 | 530470809 | Void or Withdrawn |
| 22216 | 530093414 | Void or Withdrawn | 183640 | 530283345 | Void or Withdrawn | 345064 | 530470810 | Void or Withdrawn |
| 22217 | 530093415 | Void or Withdrawn | 183641 | 530283346 | Void or Withdrawn | 345065 | 530470811 | Void or Withdrawn |
| 22218 | 530093416 | Void or Withdrawn | 183642 | 530283347 | Void or Withdrawn | 345066 | 530470812 | Void or Withdrawn |
| 22219 | 530093417 | Void or Withdrawn | 183643 | 530283348 | Void or Withdrawn | 345067 | 530470813 | Void or Withdrawn |
| 22220 | 530093418 | Void or Withdrawn | 183644 | 530283349 | Void or Withdrawn | 345068 | 530470814 | Void or Withdrawn |
| 22221 | 530093419 | Void or Withdrawn | 183645 | 530283350 | Void or Withdrawn | 345069 | 530470815 | Void or Withdrawn |
| 22222 | 530093420 | Void or Withdrawn | 183646 | 530283351 | Void or Withdrawn | 345070 | 530470816 | Void or Withdrawn |
| 22223 | 530093421 | Void or Withdrawn | 183647 | 530283352 | Void or Withdrawn | 345071 | 530470817 | Void or Withdrawn |
| 22224 | 530093422 | Void or Withdrawn | 183648 | 530283353 | Void or Withdrawn | 345072 | 530470818 | Void or Withdrawn |
| 22225 | 530093423 | Void or Withdrawn | 183649 | 530283354 | Void or Withdrawn | 345073 | 530470819 | Void or Withdrawn |
| 22226 | 530093424 | Void or Withdrawn | 183650 | 530283355 | Void or Withdrawn | 345074 | 530470820 | Void or Withdrawn |
| 22227 | 530093425 | Void or Withdrawn | 183651 | 530283356 | Void or Withdrawn | 345075 | 530470821 | Void or Withdrawn |
| 22228 | 530093426 | Void or Withdrawn | 183652 | 530283357 | Void or Withdrawn | 345076 | 530470822 | Void or Withdrawn |
| 22229 | 530093427 | Void or Withdrawn | 183653 | 530283358 | Void or Withdrawn | 345077 | 530470823 | Void or Withdrawn |
| 22230 | 530093428 | Void or Withdrawn | 183654 | 530283359 | Void or Withdrawn | 345078 | 530470824 | Void or Withdrawn |
| 22231 | 530093429 | Void or Withdrawn | 183655 | 530283360 | Void or Withdrawn | 345079 | 530470825 | Void or Withdrawn |
| 22232 | 530093430 | Void or Withdrawn | 183656 | 530283361 | Void or Withdrawn | 345080 | 530470826 | Void or Withdrawn |
| 22233 | 530093431 | Void or Withdrawn | 183657 | 530283362 | Void or Withdrawn | 345081 | 530470827 | Void or Withdrawn |
| 22234 | 530093432 | Void or Withdrawn | 183658 | 530283363 | Void or Withdrawn | 345082 | 530470828 | Void or Withdrawn |
| 22235 | 530093433 | Void or Withdrawn | 183659 | 530283364 | Void or Withdrawn | 345083 | 530470829 | Void or Withdrawn |
| 22236 | 530093434 | Void or Withdrawn | 183660 | 530283365 | Void or Withdrawn | 345084 | 530470830 | Void or Withdrawn |
| 22237 | 530093435 | Void or Withdrawn | 183661 | 530283366 | Void or Withdrawn | 345085 | 530470831 | Void or Withdrawn |
| 22238 | 530093436 | Void or Withdrawn | 183662 | 530283367 | Void or Withdrawn | 345086 | 530470832 | Void or Withdrawn |
| 22239 | 530093437 | Void or Withdrawn | 183663 | 530283368 | Void or Withdrawn | 345087 | 530470833 | Void or Withdrawn |
| 22240 | 530093438 | Void or Withdrawn | 183664 | 530283369 | Void or Withdrawn | 345088 | 530470834 | Void or Withdrawn |
| 22241 | 530093439 | Void or Withdrawn | 183665 | 530283370 | Void or Withdrawn | 345089 | 530470835 | Void or Withdrawn |
| 22242 | 530093440 | Void or Withdrawn | 183666 | 530283371 | Void or Withdrawn | 345090 | 530470836 | Void or Withdrawn |
| 22243 | 530093441 | Void or Withdrawn | 183667 | 530283372 | Void or Withdrawn | 345091 | 530470837 | Void or Withdrawn |
| 22244 | 530093442 | Void or Withdrawn | 183668 | 530283373 | Void or Withdrawn | 345092 | 530470838 | Void or Withdrawn |
| 22245 | 530093443 | Void or Withdrawn | 183669 | 530283374 | Void or Withdrawn | 345093 | 530470839 | Void or Withdrawn |
| 22246 | 530093444 | Void or Withdrawn | 183670 | 530283375 | Void or Withdrawn | 345094 | 530470840 | Void or Withdrawn |
| 22247 | 530093445 | Void or Withdrawn | 183671 | 530283376 | Void or Withdrawn | 345095 | 530470841 | Void or Withdrawn |
| 22248 | 530093446 | Void or Withdrawn | 183672 | 530283377 | Void or Withdrawn | 345096 | 530470842 | Void or Withdrawn |
| 22249 | 530093447 | Void or Withdrawn | 183673 | 530283378 | Void or Withdrawn | 345097 | 530470843 | Void or Withdrawn |
| 22250 | 530093448 | Void or Withdrawn | 183674 | 530283379 | Void or Withdrawn | 345098 | 530470844 | Void or Withdrawn |
| 22251 | 530093449 | Void or Withdrawn | 183675 | 530283380 | Void or Withdrawn | 345099 | 530470845 | Void or Withdrawn |
| 22252 | 530093450 | Void or Withdrawn | 183676 | 530283381 | Void or Withdrawn | 345100 | 530470846 | Void or Withdrawn |
| 22253 | 530093451 | Void or Withdrawn | 183677 | 530283382 | Void or Withdrawn | 345101 | 530470847 | Void or Withdrawn |
| 22254 | 530093452 | Void or Withdrawn | 183678 | 530283383 | Void or Withdrawn | 345102 | 530470848 | Void or Withdrawn |
| 22255 | 530093453 | Void or Withdrawn | 183679 | 530283384 | Void or Withdrawn | 345103 | 530470849 | Void or Withdrawn |
| 22256 | 530093454 | Void or Withdrawn | 183680 | 530283385 | Void or Withdrawn | 345104 | 530470850 | Void or Withdrawn |
| 22257 | 530093455 | Void or Withdrawn | 183681 | 530283386 | Void or Withdrawn | 345105 | 530470851 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22258 | 530093456 | Void or Withdrawn | 183682 | 530283387 | Void or Withdrawn | 345106 | 530470852 | Void or Withdrawn |
| 22259 | 530093457 | Void or Withdrawn | 183683 | 530283388 | Void or Withdrawn | 345107 | 530470853 | Void or Withdrawn |
| 22260 | 530093458 | Void or Withdrawn | 183684 | 530283389 | Void or Withdrawn | 345108 | 530470854 | Void or Withdrawn |
| 22261 | 530093459 | Void or Withdrawn | 183685 | 530283390 | Void or Withdrawn | 345109 | 530470855 | Void or Withdrawn |
| 22262 | 530093460 | Void or Withdrawn | 183686 | 530283391 | Void or Withdrawn | 345110 | 530470856 | Void or Withdrawn |
| 22263 | 530093461 | Void or Withdrawn | 183687 | 530283392 | Void or Withdrawn | 345111 | 530470857 | Void or Withdrawn |
| 22264 | 530093462 | Void or Withdrawn | 183688 | 530283393 | Void or Withdrawn | 345112 | 530470858 | Void or Withdrawn |
| 22265 | 530093463 | Void or Withdrawn | 183689 | 530283394 | Void or Withdrawn | 345113 | 530470859 | Void or Withdrawn |
| 22266 | 530093464 | Void or Withdrawn | 183690 | 530283395 | Void or Withdrawn | 345114 | 530470860 | Void or Withdrawn |
| 22267 | 530093465 | Void or Withdrawn | 183691 | 530283396 | Void or Withdrawn | 345115 | 530470861 | Void or Withdrawn |
| 22268 | 530093466 | Void or Withdrawn | 183692 | 530283397 | Void or Withdrawn | 345116 | 530470862 | Void or Withdrawn |
| 22269 | 530093467 | Void or Withdrawn | 183693 | 530283398 | Void or Withdrawn | 345117 | 530470863 | Void or Withdrawn |
| 22270 | 530093468 | Void or Withdrawn | 183694 | 530283399 | Void or Withdrawn | 345118 | 530470864 | Void or Withdrawn |
| 22271 | 530093469 | Void or Withdrawn | 183695 | 530283400 | Void or Withdrawn | 345119 | 530470865 | Void or Withdrawn |
| 22272 | 530093470 | Void or Withdrawn | 183696 | 530283401 | Void or Withdrawn | 345120 | 530470866 | Void or Withdrawn |
| 22273 | 530093471 | Void or Withdrawn | 183697 | 530283402 | Void or Withdrawn | 345121 | 530470867 | Void or Withdrawn |
| 22274 | 530093472 | Void or Withdrawn | 183698 | 530283403 | Void or Withdrawn | 345122 | 530470868 | Void or Withdrawn |
| 22275 | 530093473 | Void or Withdrawn | 183699 | 530283404 | Void or Withdrawn | 345123 | 530470869 | Void or Withdrawn |
| 22276 | 530093474 | Void or Withdrawn | 183700 | 530283405 | Void or Withdrawn | 345124 | 530470870 | Void or Withdrawn |
| 22277 | 530093475 | Void or Withdrawn | 183701 | 530283406 | Void or Withdrawn | 345125 | 530470871 | Void or Withdrawn |
| 22278 | 530093476 | Void or Withdrawn | 183702 | 530283407 | Void or Withdrawn | 345126 | 530470872 | Void or Withdrawn |
| 22279 | 530093477 | Void or Withdrawn | 183703 | 530283408 | Void or Withdrawn | 345127 | 530470873 | Void or Withdrawn |
| 22280 | 530093478 | Void or Withdrawn | 183704 | 530283409 | Void or Withdrawn | 345128 | 530470874 | Void or Withdrawn |
| 22281 | 530093479 | Void or Withdrawn | 183705 | 530283410 | Void or Withdrawn | 345129 | 530470875 | Void or Withdrawn |
| 22282 | 530093480 | Void or Withdrawn | 183706 | 530283411 | Void or Withdrawn | 345130 | 530470876 | Void or Withdrawn |
| 22283 | 530093481 | Void or Withdrawn | 183707 | 530283412 | Void or Withdrawn | 345131 | 530470877 | Void or Withdrawn |
| 22284 | 530093482 | Void or Withdrawn | 183708 | 530283413 | Void or Withdrawn | 345132 | 530470878 | Void or Withdrawn |
| 22285 | 530093483 | Void or Withdrawn | 183709 | 530283414 | Void or Withdrawn | 345133 | 530470879 | Void or Withdrawn |
| 22286 | 530093484 | Void or Withdrawn | 183710 | 530283415 | Void or Withdrawn | 345134 | 530470880 | Void or Withdrawn |
| 22287 | 530093485 | Void or Withdrawn | 183711 | 530283416 | Void or Withdrawn | 345135 | 530470881 | Void or Withdrawn |
| 22288 | 530093486 | Void or Withdrawn | 183712 | 530283417 | Void or Withdrawn | 345136 | 530470882 | Void or Withdrawn |
| 22289 | 530093487 | Void or Withdrawn | 183713 | 530283418 | Void or Withdrawn | 345137 | 530470883 | Void or Withdrawn |
| 22290 | 530093488 | Void or Withdrawn | 183714 | 530283419 | Void or Withdrawn | 345138 | 530470884 | Void or Withdrawn |
| 22291 | 530093489 | Void or Withdrawn | 183715 | 530283420 | Void or Withdrawn | 345139 | 530470885 | Void or Withdrawn |
| 22292 | 530093490 | Void or Withdrawn | 183716 | 530283421 | Void or Withdrawn | 345140 | 530470886 | Void or Withdrawn |
| 22293 | 530093491 | Void or Withdrawn | 183717 | 530283422 | Void or Withdrawn | 345141 | 530470887 | Void or Withdrawn |
| 22294 | 530093492 | Void or Withdrawn | 183718 | 530283423 | Void or Withdrawn | 345142 | 530470888 | Void or Withdrawn |
| 22295 | 530093493 | Void or Withdrawn | 183719 | 530283424 | Void or Withdrawn | 345143 | 530470889 | Void or Withdrawn |
| 22296 | 530093494 | Void or Withdrawn | 183720 | 530283425 | Void or Withdrawn | 345144 | 530470890 | Void or Withdrawn |
| 22297 | 530093495 | Void or Withdrawn | 183721 | 530283426 | Void or Withdrawn | 345145 | 530470891 | Void or Withdrawn |
| 22298 | 530093496 | Void or Withdrawn | 183722 | 530283427 | Void or Withdrawn | 345146 | 530470892 | Void or Withdrawn |
| 22299 | 530093497 | Void or Withdrawn | 183723 | 530283428 | Void or Withdrawn | 345147 | 530470893 | Void or Withdrawn |
| 22300 | 530093498 | Void or Withdrawn | 183724 | 530283429 | Void or Withdrawn | 345148 | 530470894 | Void or Withdrawn |
| 22301 | 530093499 | Void or Withdrawn | 183725 | 530283430 | Void or Withdrawn | 345149 | 530470895 | Void or Withdrawn |
| 22302 | 530093500 | Void or Withdrawn | 183726 | 530283431 | Void or Withdrawn | 345150 | 530470896 | Void or Withdrawn |
| 22303 | 530093501 | Void or Withdrawn | 183727 | 530283432 | Void or Withdrawn | 345151 | 530470897 | Void or Withdrawn |
| 22304 | 530093502 | Void or Withdrawn | 183728 | 530283433 | Void or Withdrawn | 345152 | 530470898 | Void or Withdrawn |
| 22305 | 530093503 | Void or Withdrawn | 183729 | 530283434 | Void or Withdrawn | 345153 | 530470899 | Void or Withdrawn |
| 22306 | 530093504 | Void or Withdrawn | 183730 | 530283435 | Void or Withdrawn | 345154 | 530470900 | Void or Withdrawn |
| 22307 | 530093505 | Void or Withdrawn | 183731 | 530283436 | Void or Withdrawn | 345155 | 530470901 | Void or Withdrawn |
| 22308 | 530093506 | Void or Withdrawn | 183732 | 530283437 | Void or Withdrawn | 345156 | 530470902 | Void or Withdrawn |
| 22309 | 530093507 | Void or Withdrawn | 183733 | 530283438 | Void or Withdrawn | 345157 | 530470903 | Void or Withdrawn |
| 22310 | 530093508 | Void or Withdrawn | 183734 | 530283439 | Void or Withdrawn | 345158 | 530470904 | Void or Withdrawn |
| 22311 | 530093509 | Void or Withdrawn | 183735 | 530283440 | Void or Withdrawn | 345159 | 530470905 | Void or Withdrawn |
| 22312 | 530093510 | Void or Withdrawn | 183736 | 530283441 | Void or Withdrawn | 345160 | 530470906 | Void or Withdrawn |
| 22313 | 530093511 | Void or Withdrawn | 183737 | 530283442 | Void or Withdrawn | 345161 | 530470907 | Void or Withdrawn |
| 22314 | 530093512 | Void or Withdrawn | 183738 | 530283443 | Void or Withdrawn | 345162 | 530470908 | Void or Withdrawn |
| 22315 | 530093513 | Void or Withdrawn | 183739 | 530283444 | Void or Withdrawn | 345163 | 530470909 | Void or Withdrawn |
| 22316 | 530093514 | Void or Withdrawn | 183740 | 530283445 | Void or Withdrawn | 345164 | 530470910 | Void or Withdrawn |
| 22317 | 530093515 | Void or Withdrawn | 183741 | 530283446 | Void or Withdrawn | 345165 | 530470911 | Void or Withdrawn |
| 22318 | 530093516 | Void or Withdrawn | 183742 | 530283447 | Void or Withdrawn | 345166 | 530470912 | Void or Withdrawn |
| 22319 | 530093517 | Void or Withdrawn | 183743 | 530283448 | Void or Withdrawn | 345167 | 530470913 | Void or Withdrawn |
| 22320 | 530093518 | Void or Withdrawn | 183744 | 530283449 | Void or Withdrawn | 345168 | 530470914 | Void or Withdrawn |
| 22321 | 530093519 | Void or Withdrawn | 183745 | 530283450 | Void or Withdrawn | 345169 | 530470915 | Void or Withdrawn |
| 22322 | 530093520 | Void or Withdrawn | 183746 | 530283451 | Void or Withdrawn | 345170 | 530470916 | Void or Withdrawn |
| 22323 | 530093521 | Void or Withdrawn | 183747 | 530283452 | Void or Withdrawn | 345171 | 530470917 | Void or Withdrawn |
| 22324 | 530093522 | Void or Withdrawn | 183748 | 530283453 | Void or Withdrawn | 345172 | 530470918 | Void or Withdrawn |
| 22325 | 530093523 | Void or Withdrawn | 183749 | 530283454 | Void or Withdrawn | 345173 | 530470919 | Void or Withdrawn |
| 22326 | 530093524 | Void or Withdrawn | 183750 | 530283455 | Void or Withdrawn | 345174 | 530470920 | Void or Withdrawn |
| 22327 | 530093525 | Void or Withdrawn | 183751 | 530283456 | Void or Withdrawn | 345175 | 530470921 | Void or Withdrawn |
| 22328 | 530093526 | Void or Withdrawn | 183752 | 530283457 | Void or Withdrawn | 345176 | 530470922 | Void or Withdrawn |
| 22329 | 530093527 | Void or Withdrawn | 183753 | 530283458 | Void or Withdrawn | 345177 | 530470923 | Void or Withdrawn |
| 22330 | 530093528 | Void or Withdrawn | 183754 | 530283459 | Void or Withdrawn | 345178 | 530470924 | Void or Withdrawn |
| 22331 | 530093529 | Void or Withdrawn | 183755 | 530283460 | Void or Withdrawn | 345179 | 530470925 | Void or Withdrawn |
| 22332 | 530093530 | Void or Withdrawn | 183756 | 530283461 | Void or Withdrawn | 345180 | 530470926 | Void or Withdrawn |
| 22333 | 530093531 | Void or Withdrawn | 183757 | 530283462 | Void or Withdrawn | 345181 | 530470927 | Void or Withdrawn |
| 22334 | 530093532 | Void or Withdrawn | 183758 | 530283463 | Void or Withdrawn | 345182 | 530470928 | Void or Withdrawn |
| 22335 | 530093533 | Void or Withdrawn | 183759 | 530283464 | Void or Withdrawn | 345183 | 530470929 | Void or Withdrawn |
| 22336 | 530093534 | Void or Withdrawn | 183760 | 530283465 | Void or Withdrawn | 345184 | 530470930 | Void or Withdrawn |
| 22337 | 530093535 | Void or Withdrawn | 183761 | 530283466 | Void or Withdrawn | 345185 | 530470931 | Void or Withdrawn |
| 22338 | 530093536 | Void or Withdrawn | 183762 | 530283467 | Void or Withdrawn | 345186 | 530470932 | Void or Withdrawn |
| 22339 | 530093537 | Void or Withdrawn | 183763 | 530283468 | Void or Withdrawn | 345187 | 530470933 | Void or Withdrawn |
| 22340 | 530093538 | Void or Withdrawn | 183764 | 530283469 | Void or Withdrawn | 345188 | 530470934 | Void or Withdrawn |
| 22341 | 530093539 | Void or Withdrawn | 183765 | 530283470 | Void or Withdrawn | 345189 | 530470935 | Void or Withdrawn |
| 22342 | 530093540 | Void or Withdrawn | 183766 | 530283471 | Void or Withdrawn | 345190 | 530470936 | Void or Withdrawn |
| 22343 | 530093541 | Void or Withdrawn | 183767 | 530283472 | Void or Withdrawn | 345191 | 530470937 | Void or Withdrawn |
| 22344 | 530093542 | Void or Withdrawn | 183768 | 530283473 | Void or Withdrawn | 345192 | 530470938 | Void or Withdrawn |
| 22345 | 530093543 | Void or Withdrawn | 183769 | 530283474 | Void or Withdrawn | 345193 | 530470939 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22346 | 530093544 | Void or Withdrawn | 183770 | 530283475 | Void or Withdrawn | 345194 | 530470940 | Void or Withdrawn |
| 22347 | 530093545 | Void or Withdrawn | 183771 | 530283476 | Void or Withdrawn | 345195 | 530470941 | Void or Withdrawn |
| 22348 | 530093546 | Void or Withdrawn | 183772 | 530283477 | Void or Withdrawn | 345196 | 530470942 | Void or Withdrawn |
| 22349 | 530093547 | Void or Withdrawn | 183773 | 530283478 | Void or Withdrawn | 345197 | 530470943 | Void or Withdrawn |
| 22350 | 530093548 | Void or Withdrawn | 183774 | 530283479 | Void or Withdrawn | 345198 | 530470944 | Void or Withdrawn |
| 22351 | 530093549 | Void or Withdrawn | 183775 | 530283480 | Void or Withdrawn | 345199 | 530470945 | Void or Withdrawn |
| 22352 | 530093550 | Void or Withdrawn | 183776 | 530283481 | Void or Withdrawn | 345200 | 530470946 | Void or Withdrawn |
| 22353 | 530093551 | Void or Withdrawn | 183777 | 530283482 | Void or Withdrawn | 345201 | 530470947 | Void or Withdrawn |
| 22354 | 530093552 | Void or Withdrawn | 183778 | 530283483 | Void or Withdrawn | 345202 | 530470948 | Void or Withdrawn |
| 22355 | 530093553 | Void or Withdrawn | 183779 | 530283484 | Void or Withdrawn | 345203 | 530470949 | Void or Withdrawn |
| 22356 | 530093554 | Void or Withdrawn | 183780 | 530283485 | Void or Withdrawn | 345204 | 530470950 | Void or Withdrawn |
| 22357 | 530093555 | Void or Withdrawn | 183781 | 530283486 | Void or Withdrawn | 345205 | 530470951 | Void or Withdrawn |
| 22358 | 530093556 | Void or Withdrawn | 183782 | 530283487 | Void or Withdrawn | 345206 | 530470952 | Void or Withdrawn |
| 22359 | 530093557 | Void or Withdrawn | 183783 | 530283488 | Void or Withdrawn | 345207 | 530470953 | Void or Withdrawn |
| 22360 | 530093558 | Void or Withdrawn | 183784 | 530283489 | Void or Withdrawn | 345208 | 530470954 | Void or Withdrawn |
| 22361 | 530093559 | Void or Withdrawn | 183785 | 530283490 | Void or Withdrawn | 345209 | 530470955 | Void or Withdrawn |
| 22362 | 530093560 | Void or Withdrawn | 183786 | 530283491 | Void or Withdrawn | 345210 | 530470956 | Void or Withdrawn |
| 22363 | 530093561 | Void or Withdrawn | 183787 | 530283492 | Void or Withdrawn | 345211 | 530470957 | Void or Withdrawn |
| 22364 | 530093562 | Void or Withdrawn | 183788 | 530283493 | Void or Withdrawn | 345212 | 530470958 | Void or Withdrawn |
| 22365 | 530093563 | Void or Withdrawn | 183789 | 530283494 | Void or Withdrawn | 345213 | 530470959 | Void or Withdrawn |
| 22366 | 530093564 | Void or Withdrawn | 183790 | 530283495 | Void or Withdrawn | 345214 | 530470960 | Void or Withdrawn |
| 22367 | 530093565 | Void or Withdrawn | 183791 | 530283496 | Void or Withdrawn | 345215 | 530470961 | Void or Withdrawn |
| 22368 | 530093566 | Void or Withdrawn | 183792 | 530283497 | Void or Withdrawn | 345216 | 530470962 | Void or Withdrawn |
| 22369 | 530093567 | Void or Withdrawn | 183793 | 530283498 | Void or Withdrawn | 345217 | 530470963 | Void or Withdrawn |
| 22370 | 530093568 | Void or Withdrawn | 183794 | 530283499 | Void or Withdrawn | 345218 | 530470964 | Void or Withdrawn |
| 22371 | 530093569 | Void or Withdrawn | 183795 | 530283500 | Void or Withdrawn | 345219 | 530470965 | Void or Withdrawn |
| 22372 | 530093570 | Void or Withdrawn | 183796 | 530283501 | Void or Withdrawn | 345220 | 530470966 | Void or Withdrawn |
| 22373 | 530093571 | Void or Withdrawn | 183797 | 530283502 | Void or Withdrawn | 345221 | 530470967 | Void or Withdrawn |
| 22374 | 530093572 | Void or Withdrawn | 183798 | 530283503 | Void or Withdrawn | 345222 | 530470968 | Void or Withdrawn |
| 22375 | 530093573 | Void or Withdrawn | 183799 | 530283504 | Void or Withdrawn | 345223 | 530470969 | Void or Withdrawn |
| 22376 | 530093574 | Void or Withdrawn | 183800 | 530283505 | Void or Withdrawn | 345224 | 530470970 | Void or Withdrawn |
| 22377 | 530093575 | Void or Withdrawn | 183801 | 530283506 | Void or Withdrawn | 345225 | 530470971 | Void or Withdrawn |
| 22378 | 530093576 | Void or Withdrawn | 183802 | 530283507 | Void or Withdrawn | 345226 | 530470972 | Void or Withdrawn |
| 22379 | 530093577 | Void or Withdrawn | 183803 | 530283508 | Void or Withdrawn | 345227 | 530470973 | Void or Withdrawn |
| 22380 | 530093578 | Void or Withdrawn | 183804 | 530283509 | Void or Withdrawn | 345228 | 530470974 | Void or Withdrawn |
| 22381 | 530093579 | Void or Withdrawn | 183805 | 530283510 | Void or Withdrawn | 345229 | 530470975 | Void or Withdrawn |
| 22382 | 530093580 | Void or Withdrawn | 183806 | 530283511 | Void or Withdrawn | 345230 | 530470976 | Void or Withdrawn |
| 22383 | 530093581 | Void or Withdrawn | 183807 | 530283512 | Void or Withdrawn | 345231 | 530470977 | Void or Withdrawn |
| 22384 | 530093582 | Void or Withdrawn | 183808 | 530283513 | Void or Withdrawn | 345232 | 530470978 | Void or Withdrawn |
| 22385 | 530093583 | Void or Withdrawn | 183809 | 530283514 | Void or Withdrawn | 345233 | 530470979 | Void or Withdrawn |
| 22386 | 530093584 | Void or Withdrawn | 183810 | 530283515 | Void or Withdrawn | 345234 | 530470980 | Void or Withdrawn |
| 22387 | 530093585 | Void or Withdrawn | 183811 | 530283516 | Void or Withdrawn | 345235 | 530470981 | Void or Withdrawn |
| 22388 | 530093586 | Void or Withdrawn | 183812 | 530283517 | Void or Withdrawn | 345236 | 530470982 | Void or Withdrawn |
| 22389 | 530093587 | Void or Withdrawn | 183813 | 530283518 | Void or Withdrawn | 345237 | 530470983 | Void or Withdrawn |
| 22390 | 530093588 | Void or Withdrawn | 183814 | 530283519 | Void or Withdrawn | 345238 | 530470984 | Void or Withdrawn |
| 22391 | 530093589 | Void or Withdrawn | 183815 | 530283520 | Void or Withdrawn | 345239 | 530470985 | Void or Withdrawn |
| 22392 | 530093590 | Void or Withdrawn | 183816 | 530283521 | Void or Withdrawn | 345240 | 530470986 | Void or Withdrawn |
| 22393 | 530093591 | Void or Withdrawn | 183817 | 530283522 | Void or Withdrawn | 345241 | 530470987 | Void or Withdrawn |
| 22394 | 530093592 | Void or Withdrawn | 183818 | 530283523 | Void or Withdrawn | 345242 | 530470988 | Void or Withdrawn |
| 22395 | 530093593 | Void or Withdrawn | 183819 | 530283524 | Void or Withdrawn | 345243 | 530470989 | Void or Withdrawn |
| 22396 | 530093594 | Void or Withdrawn | 183820 | 530283525 | Void or Withdrawn | 345244 | 530470990 | Void or Withdrawn |
| 22397 | 530093595 | Void or Withdrawn | 183821 | 530283526 | Void or Withdrawn | 345245 | 530470991 | Void or Withdrawn |
| 22398 | 530093596 | Void or Withdrawn | 183822 | 530283527 | Void or Withdrawn | 345246 | 530470992 | Void or Withdrawn |
| 22399 | 530093597 | Void or Withdrawn | 183823 | 530283528 | Void or Withdrawn | 345247 | 530470993 | Void or Withdrawn |
| 22400 | 530093598 | Void or Withdrawn | 183824 | 530283529 | Void or Withdrawn | 345248 | 530470994 | Void or Withdrawn |
| 22401 | 530093599 | Void or Withdrawn | 183825 | 530283530 | Void or Withdrawn | 345249 | 530470995 | Void or Withdrawn |
| 22402 | 530093600 | Void or Withdrawn | 183826 | 530283531 | Void or Withdrawn | 345250 | 530470996 | Void or Withdrawn |
| 22403 | 530093601 | Void or Withdrawn | 183827 | 530283532 | Void or Withdrawn | 345251 | 530470997 | Void or Withdrawn |
| 22404 | 530093602 | Void or Withdrawn | 183828 | 530283533 | Void or Withdrawn | 345252 | 530470998 | Void or Withdrawn |
| 22405 | 530093603 | Void or Withdrawn | 183829 | 530283534 | Void or Withdrawn | 345253 | 530470999 | Void or Withdrawn |
| 22406 | 530093604 | Void or Withdrawn | 183830 | 530283535 | Void or Withdrawn | 345254 | 530471000 | Void or Withdrawn |
| 22407 | 530093605 | Void or Withdrawn | 183831 | 530283536 | Void or Withdrawn | 345255 | 530471001 | Void or Withdrawn |
| 22408 | 530093606 | Void or Withdrawn | 183832 | 530283537 | Void or Withdrawn | 345256 | 530471002 | Void or Withdrawn |
| 22409 | 530093607 | Void or Withdrawn | 183833 | 530283538 | Void or Withdrawn | 345257 | 530471003 | Void or Withdrawn |
| 22410 | 530093608 | Void or Withdrawn | 183834 | 530283539 | Void or Withdrawn | 345258 | 530471004 | Void or Withdrawn |
| 22411 | 530093609 | Void or Withdrawn | 183835 | 530283540 | Void or Withdrawn | 345259 | 530471005 | Void or Withdrawn |
| 22412 | 530093610 | Void or Withdrawn | 183836 | 530283541 | Void or Withdrawn | 345260 | 530471006 | Void or Withdrawn |
| 22413 | 530093611 | Void or Withdrawn | 183837 | 530283542 | Void or Withdrawn | 345261 | 530471007 | Void or Withdrawn |
| 22414 | 530093612 | Void or Withdrawn | 183838 | 530283543 | Void or Withdrawn | 345262 | 530471008 | Void or Withdrawn |
| 22415 | 530093613 | Void or Withdrawn | 183839 | 530283544 | Void or Withdrawn | 345263 | 530471009 | Void or Withdrawn |
| 22416 | 530093614 | Void or Withdrawn | 183840 | 530283545 | Void or Withdrawn | 345264 | 530471010 | Void or Withdrawn |
| 22417 | 530093615 | Void or Withdrawn | 183841 | 530283546 | Void or Withdrawn | 345265 | 530471011 | Void or Withdrawn |
| 22418 | 530093616 | Void or Withdrawn | 183842 | 530283547 | Void or Withdrawn | 345266 | 530471012 | Void or Withdrawn |
| 22419 | 530093617 | Void or Withdrawn | 183843 | 530283548 | Void or Withdrawn | 345267 | 530471013 | Void or Withdrawn |
| 22420 | 530093618 | Void or Withdrawn | 183844 | 530283549 | Void or Withdrawn | 345268 | 530471014 | Void or Withdrawn |
| 22421 | 530093619 | Void or Withdrawn | 183845 | 530283550 | Void or Withdrawn | 345269 | 530471015 | Void or Withdrawn |
| 22422 | 530093620 | Void or Withdrawn | 183846 | 530283551 | Void or Withdrawn | 345270 | 530471016 | Void or Withdrawn |
| 22423 | 530093621 | Void or Withdrawn | 183847 | 530283552 | Void or Withdrawn | 345271 | 530471017 | Void or Withdrawn |
| 22424 | 530093622 | Void or Withdrawn | 183848 | 530283553 | Void or Withdrawn | 345272 | 530471018 | Void or Withdrawn |
| 22425 | 530093623 | Void or Withdrawn | 183849 | 530283554 | Void or Withdrawn | 345273 | 530471019 | Void or Withdrawn |
| 22426 | 530093624 | Void or Withdrawn | 183850 | 530283555 | Void or Withdrawn | 345274 | 530471020 | Void or Withdrawn |
| 22427 | 530093625 | Void or Withdrawn | 183851 | 530283556 | Void or Withdrawn | 345275 | 530471021 | Void or Withdrawn |
| 22428 | 530093626 | Void or Withdrawn | 183852 | 530283557 | Void or Withdrawn | 345276 | 530471022 | Void or Withdrawn |
| 22429 | 530093627 | Void or Withdrawn | 183853 | 530283558 | Void or Withdrawn | 345277 | 530471023 | Void or Withdrawn |
| 22430 | 530093628 | Void or Withdrawn | 183854 | 530283559 | Void or Withdrawn | 345278 | 530471024 | Void or Withdrawn |
| 22431 | 530093629 | Void or Withdrawn | 183855 | 530283560 | Void or Withdrawn | 345279 | 530471025 | Void or Withdrawn |
| 22432 | 530093630 | Void or Withdrawn | 183856 | 530283561 | Void or Withdrawn | 345280 | 530471026 | Void or Withdrawn |
| 22433 | 530093631 | Void or Withdrawn | 183857 | 530283562 | Void or Withdrawn | 345281 | 530471027 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22434 | 530093632 | Void or Withdrawn | 183858 | 530283563 | Void or Withdrawn | 345282 | 530471028 | Void or Withdrawn |
| 22435 | 530093633 | Void or Withdrawn | 183859 | 530283564 | Void or Withdrawn | 345283 | 530471029 | Void or Withdrawn |
| 22436 | 530093634 | Void or Withdrawn | 183860 | 530283565 | Void or Withdrawn | 345284 | 530471030 | Void or Withdrawn |
| 22437 | 530093635 | Void or Withdrawn | 183861 | 530283566 | Void or Withdrawn | 345285 | 530471031 | Void or Withdrawn |
| 22438 | 530093636 | Void or Withdrawn | 183862 | 530283567 | Void or Withdrawn | 345286 | 530471032 | Void or Withdrawn |
| 22439 | 530093637 | Void or Withdrawn | 183863 | 530283568 | Void or Withdrawn | 345287 | 530471033 | Void or Withdrawn |
| 22440 | 530093638 | Void or Withdrawn | 183864 | 530283569 | Void or Withdrawn | 345288 | 530471034 | Void or Withdrawn |
| 22441 | 530093639 | Void or Withdrawn | 183865 | 530283570 | Void or Withdrawn | 345289 | 530471035 | Void or Withdrawn |
| 22442 | 530093640 | Void or Withdrawn | 183866 | 530283571 | Void or Withdrawn | 345290 | 530471036 | Void or Withdrawn |
| 22443 | 530093641 | Void or Withdrawn | 183867 | 530283572 | Void or Withdrawn | 345291 | 530471037 | Void or Withdrawn |
| 22444 | 530093642 | Void or Withdrawn | 183868 | 530283573 | Void or Withdrawn | 345292 | 530471038 | Void or Withdrawn |
| 22445 | 530093643 | Void or Withdrawn | 183869 | 530283574 | Void or Withdrawn | 345293 | 530471039 | Void or Withdrawn |
| 22446 | 530093644 | Void or Withdrawn | 183870 | 530283575 | Void or Withdrawn | 345294 | 530471040 | Void or Withdrawn |
| 22447 | 530093645 | Void or Withdrawn | 183871 | 530283576 | Void or Withdrawn | 345295 | 530471041 | Void or Withdrawn |
| 22448 | 530093646 | Void or Withdrawn | 183872 | 530283577 | Void or Withdrawn | 345296 | 530471042 | Void or Withdrawn |
| 22449 | 530093647 | Void or Withdrawn | 183873 | 530283578 | Void or Withdrawn | 345297 | 530471043 | Void or Withdrawn |
| 22450 | 530093648 | Void or Withdrawn | 183874 | 530283579 | Void or Withdrawn | 345298 | 530471044 | Void or Withdrawn |
| 22451 | 530093649 | Void or Withdrawn | 183875 | 530283580 | Void or Withdrawn | 345299 | 530471045 | Void or Withdrawn |
| 22452 | 530093650 | Void or Withdrawn | 183876 | 530283581 | Void or Withdrawn | 345300 | 530471046 | Void or Withdrawn |
| 22453 | 530093651 | Void or Withdrawn | 183877 | 530283582 | Void or Withdrawn | 345301 | 530471047 | Void or Withdrawn |
| 22454 | 530093652 | Void or Withdrawn | 183878 | 530283583 | Void or Withdrawn | 345302 | 530471048 | Void or Withdrawn |
| 22455 | 530093653 | Void or Withdrawn | 183879 | 530283584 | Void or Withdrawn | 345303 | 530471049 | Void or Withdrawn |
| 22456 | 530093654 | Void or Withdrawn | 183880 | 530283585 | Void or Withdrawn | 345304 | 530471050 | Void or Withdrawn |
| 22457 | 530093655 | Void or Withdrawn | 183881 | 530283586 | Void or Withdrawn | 345305 | 530471051 | Void or Withdrawn |
| 22458 | 530093656 | Void or Withdrawn | 183882 | 530283587 | Void or Withdrawn | 345306 | 530471052 | Void or Withdrawn |
| 22459 | 530093657 | Void or Withdrawn | 183883 | 530283588 | Void or Withdrawn | 345307 | 530471053 | Void or Withdrawn |
| 22460 | 530093658 | Void or Withdrawn | 183884 | 530283589 | Void or Withdrawn | 345308 | 530471054 | Void or Withdrawn |
| 22461 | 530093659 | Void or Withdrawn | 183885 | 530283590 | Void or Withdrawn | 345309 | 530471055 | Void or Withdrawn |
| 22462 | 530093660 | Void or Withdrawn | 183886 | 530283591 | Void or Withdrawn | 345310 | 530471056 | Void or Withdrawn |
| 22463 | 530093661 | Void or Withdrawn | 183887 | 530283592 | Void or Withdrawn | 345311 | 530471057 | Void or Withdrawn |
| 22464 | 530093662 | Void or Withdrawn | 183888 | 530283593 | Void or Withdrawn | 345312 | 530471058 | Void or Withdrawn |
| 22465 | 530093663 | Void or Withdrawn | 183889 | 530283594 | Void or Withdrawn | 345313 | 530471059 | Void or Withdrawn |
| 22466 | 530093664 | Void or Withdrawn | 183890 | 530283595 | Void or Withdrawn | 345314 | 530471060 | Void or Withdrawn |
| 22467 | 530093665 | Void or Withdrawn | 183891 | 530283596 | Void or Withdrawn | 345315 | 530471061 | Void or Withdrawn |
| 22468 | 530093666 | Void or Withdrawn | 183892 | 530283597 | Void or Withdrawn | 345316 | 530471062 | Void or Withdrawn |
| 22469 | 530093667 | Void or Withdrawn | 183893 | 530283598 | Void or Withdrawn | 345317 | 530471063 | Void or Withdrawn |
| 22470 | 530093668 | Void or Withdrawn | 183894 | 530283599 | Void or Withdrawn | 345318 | 530471064 | Void or Withdrawn |
| 22471 | 530093669 | Void or Withdrawn | 183895 | 530283600 | Void or Withdrawn | 345319 | 530471065 | Void or Withdrawn |
| 22472 | 530093670 | Void or Withdrawn | 183896 | 530283601 | Void or Withdrawn | 345320 | 530471066 | Void or Withdrawn |
| 22473 | 530093671 | Void or Withdrawn | 183897 | 530283602 | Void or Withdrawn | 345321 | 530471067 | Void or Withdrawn |
| 22474 | 530093672 | Void or Withdrawn | 183898 | 530283603 | Void or Withdrawn | 345322 | 530471068 | Void or Withdrawn |
| 22475 | 530093673 | Void or Withdrawn | 183899 | 530283604 | Void or Withdrawn | 345323 | 530471069 | Void or Withdrawn |
| 22476 | 530093674 | Void or Withdrawn | 183900 | 530283605 | Void or Withdrawn | 345324 | 530471070 | Void or Withdrawn |
| 22477 | 530093675 | Void or Withdrawn | 183901 | 530283606 | Void or Withdrawn | 345325 | 530471071 | Void or Withdrawn |
| 22478 | 530093676 | Void or Withdrawn | 183902 | 530283607 | Void or Withdrawn | 345326 | 530471072 | Void or Withdrawn |
| 22479 | 530093677 | Void or Withdrawn | 183903 | 530283608 | Void or Withdrawn | 345327 | 530471073 | Void or Withdrawn |
| 22480 | 530093678 | Void or Withdrawn | 183904 | 530283609 | Void or Withdrawn | 345328 | 530471074 | Void or Withdrawn |
| 22481 | 530093679 | Void or Withdrawn | 183905 | 530283610 | Void or Withdrawn | 345329 | 530471075 | Void or Withdrawn |
| 22482 | 530093680 | Void or Withdrawn | 183906 | 530283611 | Void or Withdrawn | 345330 | 530471076 | Void or Withdrawn |
| 22483 | 530093681 | Void or Withdrawn | 183907 | 530283612 | Void or Withdrawn | 345331 | 530471077 | Void or Withdrawn |
| 22484 | 530093682 | Void or Withdrawn | 183908 | 530283613 | Void or Withdrawn | 345332 | 530471078 | Void or Withdrawn |
| 22485 | 530093683 | Void or Withdrawn | 183909 | 530283614 | Void or Withdrawn | 345333 | 530471079 | Void or Withdrawn |
| 22486 | 530093684 | Void or Withdrawn | 183910 | 530283615 | Void or Withdrawn | 345334 | 530471080 | Void or Withdrawn |
| 22487 | 530093685 | Void or Withdrawn | 183911 | 530283616 | Void or Withdrawn | 345335 | 530471081 | Void or Withdrawn |
| 22488 | 530093686 | Void or Withdrawn | 183912 | 530283617 | Void or Withdrawn | 345336 | 530471082 | Void or Withdrawn |
| 22489 | 530093687 | Void or Withdrawn | 183913 | 530283618 | Void or Withdrawn | 345337 | 530471083 | Void or Withdrawn |
| 22490 | 530093688 | Void or Withdrawn | 183914 | 530283619 | Void or Withdrawn | 345338 | 530471084 | Void or Withdrawn |
| 22491 | 530093689 | Void or Withdrawn | 183915 | 530283620 | Void or Withdrawn | 345339 | 530471085 | Void or Withdrawn |
| 22492 | 530093690 | Void or Withdrawn | 183916 | 530283621 | Void or Withdrawn | 345340 | 530471086 | Void or Withdrawn |
| 22493 | 530093691 | Void or Withdrawn | 183917 | 530283622 | Void or Withdrawn | 345341 | 530471087 | Void or Withdrawn |
| 22494 | 530093692 | Void or Withdrawn | 183918 | 530283623 | Void or Withdrawn | 345342 | 530471088 | Void or Withdrawn |
| 22495 | 530093693 | Void or Withdrawn | 183919 | 530283624 | Void or Withdrawn | 345343 | 530471089 | Void or Withdrawn |
| 22496 | 530093694 | Void or Withdrawn | 183920 | 530283625 | Void or Withdrawn | 345344 | 530471090 | Void or Withdrawn |
| 22497 | 530093695 | Void or Withdrawn | 183921 | 530283626 | Void or Withdrawn | 345345 | 530471091 | Void or Withdrawn |
| 22498 | 530093696 | Void or Withdrawn | 183922 | 530283627 | Void or Withdrawn | 345346 | 530471092 | Void or Withdrawn |
| 22499 | 530093697 | Void or Withdrawn | 183923 | 530283628 | Void or Withdrawn | 345347 | 530471093 | Void or Withdrawn |
| 22500 | 530093698 | Void or Withdrawn | 183924 | 530283629 | Void or Withdrawn | 345348 | 530471094 | Void or Withdrawn |
| 22501 | 530093699 | Void or Withdrawn | 183925 | 530283630 | Void or Withdrawn | 345349 | 530471095 | Void or Withdrawn |
| 22502 | 530093700 | Void or Withdrawn | 183926 | 530283631 | Void or Withdrawn | 345350 | 530471096 | Void or Withdrawn |
| 22503 | 530093701 | Void or Withdrawn | 183927 | 530283632 | Void or Withdrawn | 345351 | 530471097 | Void or Withdrawn |
| 22504 | 530093702 | Void or Withdrawn | 183928 | 530283633 | Void or Withdrawn | 345352 | 530471098 | Void or Withdrawn |
| 22505 | 530093703 | Void or Withdrawn | 183929 | 530283634 | Void or Withdrawn | 345353 | 530471099 | Void or Withdrawn |
| 22506 | 530093704 | Void or Withdrawn | 183930 | 530283635 | Void or Withdrawn | 345354 | 530471100 | Void or Withdrawn |
| 22507 | 530093705 | Void or Withdrawn | 183931 | 530283636 | Void or Withdrawn | 345355 | 530471101 | Void or Withdrawn |
| 22508 | 530093706 | Void or Withdrawn | 183932 | 530283637 | Void or Withdrawn | 345356 | 530471102 | Void or Withdrawn |
| 22509 | 530093707 | Void or Withdrawn | 183933 | 530283638 | Void or Withdrawn | 345357 | 530471103 | Void or Withdrawn |
| 22510 | 530093708 | Void or Withdrawn | 183934 | 530283639 | Void or Withdrawn | 345358 | 530471104 | Void or Withdrawn |
| 22511 | 530093709 | Void or Withdrawn | 183935 | 530283640 | Void or Withdrawn | 345359 | 530471105 | Void or Withdrawn |
| 22512 | 530093710 | Void or Withdrawn | 183936 | 530283641 | Void or Withdrawn | 345360 | 530471106 | Void or Withdrawn |
| 22513 | 530093711 | Void or Withdrawn | 183937 | 530283642 | Void or Withdrawn | 345361 | 530471107 | Void or Withdrawn |
| 22514 | 530093712 | Void or Withdrawn | 183938 | 530283643 | Void or Withdrawn | 345362 | 530471108 | Void or Withdrawn |
| 22515 | 530093713 | Void or Withdrawn | 183939 | 530283644 | Void or Withdrawn | 345363 | 530471109 | Void or Withdrawn |
| 22516 | 530093714 | Void or Withdrawn | 183940 | 530283645 | Void or Withdrawn | 345364 | 530471110 | Void or Withdrawn |
| 22517 | 530093715 | Void or Withdrawn | 183941 | 530283646 | Void or Withdrawn | 345365 | 530471111 | Void or Withdrawn |
| 22518 | 530093716 | Void or Withdrawn | 183942 | 530283647 | Void or Withdrawn | 345366 | 530471112 | Void or Withdrawn |
| 22519 | 530093717 | Void or Withdrawn | 183943 | 530283648 | Void or Withdrawn | 345367 | 530471113 | Void or Withdrawn |
| 22520 | 530093718 | Void or Withdrawn | 183944 | 530283649 | Void or Withdrawn | 345368 | 530471114 | Void or Withdrawn |
| 22521 | 530093719 | Void or Withdrawn | 183945 | 530283650 | Void or Withdrawn | 345369 | 530471115 | Void or Withdrawn |

# CenturyLink Securities Litigation

## Rejected Claims

| Claim | Code | Status | Claim | Code | Status | Claim | Code | Status |
|---|---|---|---|---|---|---|---|---|
| 22522 | 530093720 | Void or Withdrawn | 183946 | 530283651 | Void or Withdrawn | 345370 | 530471116 | Void or Withdrawn |
| 22523 | 530093721 | Void or Withdrawn | 183947 | 530283652 | Void or Withdrawn | 345371 | 530471117 | Void or Withdrawn |
| 22524 | 530093722 | Void or Withdrawn | 183948 | 530283653 | Void or Withdrawn | 345372 | 530471118 | Void or Withdrawn |
| 22525 | 530093723 | Void or Withdrawn | 183949 | 530283654 | Void or Withdrawn | 345373 | 530471119 | Void or Withdrawn |
| 22526 | 530093724 | Void or Withdrawn | 183950 | 530283655 | Void or Withdrawn | 345374 | 530471120 | Void or Withdrawn |
| 22527 | 530093725 | Void or Withdrawn | 183951 | 530283656 | Void or Withdrawn | 345375 | 530471121 | Void or Withdrawn |
| 22528 | 530093726 | Void or Withdrawn | 183952 | 530283657 | Void or Withdrawn | 345376 | 530471122 | Void or Withdrawn |
| 22529 | 530093727 | Void or Withdrawn | 183953 | 530283658 | Void or Withdrawn | 345377 | 530471123 | Void or Withdrawn |
| 22530 | 530093728 | Void or Withdrawn | 183954 | 530283659 | Void or Withdrawn | 345378 | 530471124 | Void or Withdrawn |
| 22531 | 530093729 | Void or Withdrawn | 183955 | 530283660 | Void or Withdrawn | 345379 | 530471125 | Void or Withdrawn |
| 22532 | 530093730 | Void or Withdrawn | 183956 | 530283661 | Void or Withdrawn | 345380 | 530471126 | Void or Withdrawn |
| 22533 | 530093731 | Void or Withdrawn | 183957 | 530283662 | Void or Withdrawn | 345381 | 530471127 | Void or Withdrawn |
| 22534 | 530093732 | Void or Withdrawn | 183958 | 530283663 | Void or Withdrawn | 345382 | 530471128 | Void or Withdrawn |
| 22535 | 530093733 | Void or Withdrawn | 183959 | 530283664 | Void or Withdrawn | 345383 | 530471129 | Void or Withdrawn |
| 22536 | 530093734 | Void or Withdrawn | 183960 | 530283665 | Void or Withdrawn | 345384 | 530471130 | Void or Withdrawn |
| 22537 | 530093735 | Void or Withdrawn | 183961 | 530283666 | Void or Withdrawn | 345385 | 530471131 | Void or Withdrawn |
| 22538 | 530093736 | Void or Withdrawn | 183962 | 530283667 | Void or Withdrawn | 345386 | 530471132 | Void or Withdrawn |
| 22539 | 530093737 | Void or Withdrawn | 183963 | 530283668 | Void or Withdrawn | 345387 | 530471133 | Void or Withdrawn |
| 22540 | 530093738 | Void or Withdrawn | 183964 | 530283669 | Void or Withdrawn | 345388 | 530471134 | Void or Withdrawn |
| 22541 | 530093739 | Void or Withdrawn | 183965 | 530283670 | Void or Withdrawn | 345389 | 530471135 | Void or Withdrawn |
| 22542 | 530093740 | Void or Withdrawn | 183966 | 530283671 | Void or Withdrawn | 345390 | 530471136 | Void or Withdrawn |
| 22543 | 530093741 | Void or Withdrawn | 183967 | 530283672 | Void or Withdrawn | 345391 | 530471137 | Void or Withdrawn |
| 22544 | 530093742 | Void or Withdrawn | 183968 | 530283673 | Void or Withdrawn | 345392 | 530471138 | Void or Withdrawn |
| 22545 | 530093743 | Void or Withdrawn | 183969 | 530283674 | Void or Withdrawn | 345393 | 530471139 | Void or Withdrawn |
| 22546 | 530093744 | Void or Withdrawn | 183970 | 530283675 | Void or Withdrawn | 345394 | 530471140 | Void or Withdrawn |
| 22547 | 530093745 | Void or Withdrawn | 183971 | 530283676 | Void or Withdrawn | 345395 | 530471141 | Void or Withdrawn |
| 22548 | 530093746 | Void or Withdrawn | 183972 | 530283677 | Void or Withdrawn | 345396 | 530471142 | Void or Withdrawn |
| 22549 | 530093747 | Void or Withdrawn | 183973 | 530283678 | Void or Withdrawn | 345397 | 530471143 | Void or Withdrawn |
| 22550 | 530093748 | Void or Withdrawn | 183974 | 530283679 | Void or Withdrawn | 345398 | 530471144 | Void or Withdrawn |
| 22551 | 530093749 | Void or Withdrawn | 183975 | 530283680 | Void or Withdrawn | 345399 | 530471145 | Void or Withdrawn |
| 22552 | 530093750 | Void or Withdrawn | 183976 | 530283681 | Void or Withdrawn | 345400 | 530471146 | Void or Withdrawn |
| 22553 | 530093751 | Void or Withdrawn | 183977 | 530283682 | Void or Withdrawn | 345401 | 530471147 | Void or Withdrawn |
| 22554 | 530093752 | Void or Withdrawn | 183978 | 530283683 | Void or Withdrawn | 345402 | 530471148 | Void or Withdrawn |
| 22555 | 530093753 | Void or Withdrawn | 183979 | 530283684 | Void or Withdrawn | 345403 | 530471149 | Void or Withdrawn |
| 22556 | 530093754 | Void or Withdrawn | 183980 | 530283685 | Void or Withdrawn | 345404 | 530471150 | Void or Withdrawn |
| 22557 | 530093755 | Void or Withdrawn | 183981 | 530283686 | Void or Withdrawn | 345405 | 530471151 | Void or Withdrawn |
| 22558 | 530093756 | Void or Withdrawn | 183982 | 530283687 | Void or Withdrawn | 345406 | 530471152 | Void or Withdrawn |
| 22559 | 530093757 | Void or Withdrawn | 183983 | 530283688 | Void or Withdrawn | 345407 | 530471153 | Void or Withdrawn |
| 22560 | 530093758 | Void or Withdrawn | 183984 | 530283689 | Void or Withdrawn | 345408 | 530471154 | Void or Withdrawn |
| 22561 | 530093759 | Void or Withdrawn | 183985 | 530283690 | Void or Withdrawn | 345409 | 530471155 | Void or Withdrawn |
| 22562 | 530093760 | Void or Withdrawn | 183986 | 530283691 | Void or Withdrawn | 345410 | 530471156 | Void or Withdrawn |
| 22563 | 530093761 | Void or Withdrawn | 183987 | 530283692 | Void or Withdrawn | 345411 | 530471157 | Void or Withdrawn |
| 22564 | 530093762 | Void or Withdrawn | 183988 | 530283693 | Void or Withdrawn | 345412 | 530471158 | Void or Withdrawn |
| 22565 | 530093763 | Void or Withdrawn | 183989 | 530283694 | Void or Withdrawn | 345413 | 530471159 | Void or Withdrawn |
| 22566 | 530093764 | Void or Withdrawn | 183990 | 530283695 | Void or Withdrawn | 345414 | 530471160 | Void or Withdrawn |
| 22567 | 530093765 | Void or Withdrawn | 183991 | 530283696 | Void or Withdrawn | 345415 | 530471161 | Void or Withdrawn |
| 22568 | 530093766 | Void or Withdrawn | 183992 | 530283697 | Void or Withdrawn | 345416 | 530471162 | Void or Withdrawn |
| 22569 | 530093767 | Void or Withdrawn | 183993 | 530283698 | Void or Withdrawn | 345417 | 530471163 | Void or Withdrawn |
| 22570 | 530093768 | Void or Withdrawn | 183994 | 530283699 | Void or Withdrawn | 345418 | 530471164 | Void or Withdrawn |
| 22571 | 530093769 | Void or Withdrawn | 183995 | 530283700 | Void or Withdrawn | 345419 | 530471165 | Void or Withdrawn |
| 22572 | 530093770 | Void or Withdrawn | 183996 | 530283701 | Void or Withdrawn | 345420 | 530471166 | Void or Withdrawn |
| 22573 | 530093771 | Void or Withdrawn | 183997 | 530283702 | Void or Withdrawn | 345421 | 530471167 | Void or Withdrawn |
| 22574 | 530093772 | Void or Withdrawn | 183998 | 530283703 | Void or Withdrawn | 345422 | 530471168 | Void or Withdrawn |
| 22575 | 530093773 | Void or Withdrawn | 183999 | 530283704 | Void or Withdrawn | 345423 | 530471169 | Void or Withdrawn |
| 22576 | 530093774 | Void or Withdrawn | 184000 | 530283705 | Void or Withdrawn | 345424 | 530471170 | Void or Withdrawn |
| 22577 | 530093775 | Void or Withdrawn | 184001 | 530283706 | Void or Withdrawn | 345425 | 530471171 | Void or Withdrawn |
| 22578 | 530093776 | Void or Withdrawn | 184002 | 530283707 | Void or Withdrawn | 345426 | 530471172 | Void or Withdrawn |
| 22579 | 530093777 | Void or Withdrawn | 184003 | 530283708 | Void or Withdrawn | 345427 | 530471173 | Void or Withdrawn |
| 22580 | 530093778 | Void or Withdrawn | 184004 | 530283709 | Void or Withdrawn | 345428 | 530471174 | Void or Withdrawn |
| 22581 | 530093779 | Void or Withdrawn | 184005 | 530283710 | Void or Withdrawn | 345429 | 530471175 | Void or Withdrawn |
| 22582 | 530093780 | Void or Withdrawn | 184006 | 530283711 | Void or Withdrawn | 345430 | 530471176 | Void or Withdrawn |
| 22583 | 530093781 | Void or Withdrawn | 184007 | 530283712 | Void or Withdrawn | 345431 | 530471177 | Void or Withdrawn |
| 22584 | 530093782 | Void or Withdrawn | 184008 | 530283713 | Void or Withdrawn | 345432 | 530471178 | Void or Withdrawn |
| 22585 | 530093783 | Void or Withdrawn | 184009 | 530283714 | Void or Withdrawn | 345433 | 530471179 | Void or Withdrawn |
| 22586 | 530093784 | Void or Withdrawn | 184010 | 530283715 | Void or Withdrawn | 345434 | 530471180 | Void or Withdrawn |
| 22587 | 530093785 | Void or Withdrawn | 184011 | 530283716 | Void or Withdrawn | 345435 | 530471181 | Void or Withdrawn |
| 22588 | 530093786 | Void or Withdrawn | 184012 | 530283717 | Void or Withdrawn | 345436 | 530471182 | Void or Withdrawn |
| 22589 | 530093787 | Void or Withdrawn | 184013 | 530283718 | Void or Withdrawn | 345437 | 530471183 | Void or Withdrawn |
| 22590 | 530093788 | Void or Withdrawn | 184014 | 530283719 | Void or Withdrawn | 345438 | 530471184 | Void or Withdrawn |
| 22591 | 530093789 | Void or Withdrawn | 184015 | 530283720 | Void or Withdrawn | 345439 | 530471185 | Void or Withdrawn |
| 22592 | 530093790 | Void or Withdrawn | 184016 | 530283721 | Void or Withdrawn | 345440 | 530471186 | Void or Withdrawn |
| 22593 | 530093791 | Void or Withdrawn | 184017 | 530283722 | Void or Withdrawn | 345441 | 530471187 | Void or Withdrawn |
| 22594 | 530093792 | Void or Withdrawn | 184018 | 530283723 | Void or Withdrawn | 345442 | 530471188 | Void or Withdrawn |
| 22595 | 530093793 | Void or Withdrawn | 184019 | 530283724 | Void or Withdrawn | 345443 | 530471189 | Void or Withdrawn |
| 22596 | 530093794 | Void or Withdrawn | 184020 | 530283725 | Void or Withdrawn | 345444 | 530471190 | Void or Withdrawn |
| 22597 | 530093795 | Void or Withdrawn | 184021 | 530283726 | Void or Withdrawn | 345445 | 530471191 | Void or Withdrawn |
| 22598 | 530093796 | Void or Withdrawn | 184022 | 530283727 | Void or Withdrawn | 345446 | 530471192 | Void or Withdrawn |
| 22599 | 530093797 | Void or Withdrawn | 184023 | 530283728 | Void or Withdrawn | 345447 | 530471193 | Void or Withdrawn |
| 22600 | 530093798 | Void or Withdrawn | 184024 | 530283729 | Void or Withdrawn | 345448 | 530471194 | Void or Withdrawn |
| 22601 | 530093799 | Void or Withdrawn | 184025 | 530283730 | Void or Withdrawn | 345449 | 530471195 | Void or Withdrawn |
| 22602 | 530093800 | Void or Withdrawn | 184026 | 530283731 | Void or Withdrawn | 345450 | 530471196 | Void or Withdrawn |
| 22603 | 530093801 | Void or Withdrawn | 184027 | 530283732 | Void or Withdrawn | 345451 | 530471197 | Void or Withdrawn |
| 22604 | 530093802 | Void or Withdrawn | 184028 | 530283733 | Void or Withdrawn | 345452 | 530471198 | Void or Withdrawn |
| 22605 | 530093803 | Void or Withdrawn | 184029 | 530283734 | Void or Withdrawn | 345453 | 530471199 | Void or Withdrawn |
| 22606 | 530093804 | Void or Withdrawn | 184030 | 530283735 | Void or Withdrawn | 345454 | 530471200 | Void or Withdrawn |
| 22607 | 530093805 | Void or Withdrawn | 184031 | 530283736 | Void or Withdrawn | 345455 | 530471201 | Void or Withdrawn |
| 22608 | 530093806 | Void or Withdrawn | 184032 | 530283737 | Void or Withdrawn | 345456 | 530471202 | Void or Withdrawn |
| 22609 | 530093807 | Void or Withdrawn | 184033 | 530283738 | Void or Withdrawn | 345457 | 530471203 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22610 | 530093808 | Void or Withdrawn | 184034 | 530283739 | Void or Withdrawn | 345458 | 530471204 | Void or Withdrawn |
| 22611 | 530093809 | Void or Withdrawn | 184035 | 530283740 | Void or Withdrawn | 345459 | 530471205 | Void or Withdrawn |
| 22612 | 530093810 | Void or Withdrawn | 184036 | 530283741 | Void or Withdrawn | 345460 | 530471206 | Void or Withdrawn |
| 22613 | 530093811 | Void or Withdrawn | 184037 | 530283742 | Void or Withdrawn | 345461 | 530471207 | Void or Withdrawn |
| 22614 | 530093812 | Void or Withdrawn | 184038 | 530283743 | Void or Withdrawn | 345462 | 530471208 | Void or Withdrawn |
| 22615 | 530093813 | Void or Withdrawn | 184039 | 530283744 | Void or Withdrawn | 345463 | 530471209 | Void or Withdrawn |
| 22616 | 530093814 | Void or Withdrawn | 184040 | 530283745 | Void or Withdrawn | 345464 | 530471210 | Void or Withdrawn |
| 22617 | 530093815 | Void or Withdrawn | 184041 | 530283746 | Void or Withdrawn | 345465 | 530471211 | Void or Withdrawn |
| 22618 | 530093816 | Void or Withdrawn | 184042 | 530283747 | Void or Withdrawn | 345466 | 530471212 | Void or Withdrawn |
| 22619 | 530093817 | Void or Withdrawn | 184043 | 530283748 | Void or Withdrawn | 345467 | 530471213 | Void or Withdrawn |
| 22620 | 530093818 | Void or Withdrawn | 184044 | 530283749 | Void or Withdrawn | 345468 | 530471214 | Void or Withdrawn |
| 22621 | 530093819 | Void or Withdrawn | 184045 | 530283750 | Void or Withdrawn | 345469 | 530471215 | Void or Withdrawn |
| 22622 | 530093820 | Void or Withdrawn | 184046 | 530283751 | Void or Withdrawn | 345470 | 530471216 | Void or Withdrawn |
| 22623 | 530093821 | Void or Withdrawn | 184047 | 530283752 | Void or Withdrawn | 345471 | 530471217 | Void or Withdrawn |
| 22624 | 530093822 | Void or Withdrawn | 184048 | 530283753 | Void or Withdrawn | 345472 | 530471218 | Void or Withdrawn |
| 22625 | 530093823 | Void or Withdrawn | 184049 | 530283754 | Void or Withdrawn | 345473 | 530471219 | Void or Withdrawn |
| 22626 | 530093824 | Void or Withdrawn | 184050 | 530283755 | Void or Withdrawn | 345474 | 530471220 | Void or Withdrawn |
| 22627 | 530093825 | Void or Withdrawn | 184051 | 530283756 | Void or Withdrawn | 345475 | 530471221 | Void or Withdrawn |
| 22628 | 530093826 | Void or Withdrawn | 184052 | 530283757 | Void or Withdrawn | 345476 | 530471222 | Void or Withdrawn |
| 22629 | 530093827 | Void or Withdrawn | 184053 | 530283758 | Void or Withdrawn | 345477 | 530471223 | Void or Withdrawn |
| 22630 | 530093828 | Void or Withdrawn | 184054 | 530283759 | Void or Withdrawn | 345478 | 530471224 | Void or Withdrawn |
| 22631 | 530093829 | Void or Withdrawn | 184055 | 530283760 | Void or Withdrawn | 345479 | 530471225 | Void or Withdrawn |
| 22632 | 530093830 | Void or Withdrawn | 184056 | 530283761 | Void or Withdrawn | 345480 | 530471226 | Void or Withdrawn |
| 22633 | 530093831 | Void or Withdrawn | 184057 | 530283762 | Void or Withdrawn | 345481 | 530471227 | Void or Withdrawn |
| 22634 | 530093832 | Void or Withdrawn | 184058 | 530283763 | Void or Withdrawn | 345482 | 530471228 | Void or Withdrawn |
| 22635 | 530093833 | Void or Withdrawn | 184059 | 530283764 | Void or Withdrawn | 345483 | 530471229 | Void or Withdrawn |
| 22636 | 530093834 | Void or Withdrawn | 184060 | 530283765 | Void or Withdrawn | 345484 | 530471230 | Void or Withdrawn |
| 22637 | 530093835 | Void or Withdrawn | 184061 | 530283766 | Void or Withdrawn | 345485 | 530471231 | Void or Withdrawn |
| 22638 | 530093836 | Void or Withdrawn | 184062 | 530283767 | Void or Withdrawn | 345486 | 530471232 | Void or Withdrawn |
| 22639 | 530093837 | Void or Withdrawn | 184063 | 530283768 | Void or Withdrawn | 345487 | 530471233 | Void or Withdrawn |
| 22640 | 530093838 | Void or Withdrawn | 184064 | 530283769 | Void or Withdrawn | 345488 | 530471234 | Void or Withdrawn |
| 22641 | 530093839 | Void or Withdrawn | 184065 | 530283770 | Void or Withdrawn | 345489 | 530471235 | Void or Withdrawn |
| 22642 | 530093840 | Void or Withdrawn | 184066 | 530283771 | Void or Withdrawn | 345490 | 530471236 | Void or Withdrawn |
| 22643 | 530093841 | Void or Withdrawn | 184067 | 530283772 | Void or Withdrawn | 345491 | 530471237 | Void or Withdrawn |
| 22644 | 530093842 | Void or Withdrawn | 184068 | 530283773 | Void or Withdrawn | 345492 | 530471238 | Void or Withdrawn |
| 22645 | 530093843 | Void or Withdrawn | 184069 | 530283774 | Void or Withdrawn | 345493 | 530471239 | Void or Withdrawn |
| 22646 | 530093844 | Void or Withdrawn | 184070 | 530283775 | Void or Withdrawn | 345494 | 530471240 | Void or Withdrawn |
| 22647 | 530093845 | Void or Withdrawn | 184071 | 530283776 | Void or Withdrawn | 345495 | 530471241 | Void or Withdrawn |
| 22648 | 530093846 | Void or Withdrawn | 184072 | 530283777 | Void or Withdrawn | 345496 | 530471242 | Void or Withdrawn |
| 22649 | 530093847 | Void or Withdrawn | 184073 | 530283778 | Void or Withdrawn | 345497 | 530471243 | Void or Withdrawn |
| 22650 | 530093848 | Void or Withdrawn | 184074 | 530283779 | Void or Withdrawn | 345498 | 530471244 | Void or Withdrawn |
| 22651 | 530093849 | Void or Withdrawn | 184075 | 530283780 | Void or Withdrawn | 345499 | 530471245 | Void or Withdrawn |
| 22652 | 530093850 | Void or Withdrawn | 184076 | 530283781 | Void or Withdrawn | 345500 | 530471246 | Void or Withdrawn |
| 22653 | 530093851 | Void or Withdrawn | 184077 | 530283782 | Void or Withdrawn | 345501 | 530471247 | Void or Withdrawn |
| 22654 | 530093852 | Void or Withdrawn | 184078 | 530283783 | Void or Withdrawn | 345502 | 530471248 | Void or Withdrawn |
| 22655 | 530093853 | Void or Withdrawn | 184079 | 530283784 | Void or Withdrawn | 345503 | 530471249 | Void or Withdrawn |
| 22656 | 530093854 | Void or Withdrawn | 184080 | 530283785 | Void or Withdrawn | 345504 | 530471250 | Void or Withdrawn |
| 22657 | 530093855 | Void or Withdrawn | 184081 | 530283786 | Void or Withdrawn | 345505 | 530471251 | Void or Withdrawn |
| 22658 | 530093856 | Void or Withdrawn | 184082 | 530283787 | Void or Withdrawn | 345506 | 530471252 | Void or Withdrawn |
| 22659 | 530093857 | Void or Withdrawn | 184083 | 530283788 | Void or Withdrawn | 345507 | 530471253 | Void or Withdrawn |
| 22660 | 530093858 | Void or Withdrawn | 184084 | 530283789 | Void or Withdrawn | 345508 | 530471254 | Void or Withdrawn |
| 22661 | 530093859 | Void or Withdrawn | 184085 | 530283790 | Void or Withdrawn | 345509 | 530471255 | Void or Withdrawn |
| 22662 | 530093860 | Void or Withdrawn | 184086 | 530283791 | Void or Withdrawn | 345510 | 530471256 | Void or Withdrawn |
| 22663 | 530093861 | Void or Withdrawn | 184087 | 530283792 | Void or Withdrawn | 345511 | 530471257 | Void or Withdrawn |
| 22664 | 530093862 | Void or Withdrawn | 184088 | 530283793 | Void or Withdrawn | 345512 | 530471258 | Void or Withdrawn |
| 22665 | 530093863 | Void or Withdrawn | 184089 | 530283794 | Void or Withdrawn | 345513 | 530471259 | Void or Withdrawn |
| 22666 | 530093864 | Void or Withdrawn | 184090 | 530283795 | Void or Withdrawn | 345514 | 530471260 | Void or Withdrawn |
| 22667 | 530093865 | Void or Withdrawn | 184091 | 530283796 | Void or Withdrawn | 345515 | 530471261 | Void or Withdrawn |
| 22668 | 530093866 | Void or Withdrawn | 184092 | 530283797 | Void or Withdrawn | 345516 | 530471262 | Void or Withdrawn |
| 22669 | 530093867 | Void or Withdrawn | 184093 | 530283798 | Void or Withdrawn | 345517 | 530471263 | Void or Withdrawn |
| 22670 | 530093868 | Void or Withdrawn | 184094 | 530283799 | Void or Withdrawn | 345518 | 530471264 | Void or Withdrawn |
| 22671 | 530093869 | Void or Withdrawn | 184095 | 530283800 | Void or Withdrawn | 345519 | 530471265 | Void or Withdrawn |
| 22672 | 530093870 | Void or Withdrawn | 184096 | 530283801 | Void or Withdrawn | 345520 | 530471266 | Void or Withdrawn |
| 22673 | 530093871 | Void or Withdrawn | 184097 | 530283802 | Void or Withdrawn | 345521 | 530471267 | Void or Withdrawn |
| 22674 | 530093872 | Void or Withdrawn | 184098 | 530283803 | Void or Withdrawn | 345522 | 530471268 | Void or Withdrawn |
| 22675 | 530093873 | Void or Withdrawn | 184099 | 530283804 | Void or Withdrawn | 345523 | 530471269 | Void or Withdrawn |
| 22676 | 530093874 | Void or Withdrawn | 184100 | 530283805 | Void or Withdrawn | 345524 | 530471270 | Void or Withdrawn |
| 22677 | 530093875 | Void or Withdrawn | 184101 | 530283806 | Void or Withdrawn | 345525 | 530471271 | Void or Withdrawn |
| 22678 | 530093876 | Void or Withdrawn | 184102 | 530283807 | Void or Withdrawn | 345526 | 530471272 | Void or Withdrawn |
| 22679 | 530093877 | Void or Withdrawn | 184103 | 530283808 | Void or Withdrawn | 345527 | 530471273 | Void or Withdrawn |
| 22680 | 530093878 | Void or Withdrawn | 184104 | 530283809 | Void or Withdrawn | 345528 | 530471274 | Void or Withdrawn |
| 22681 | 530093879 | Void or Withdrawn | 184105 | 530283810 | Void or Withdrawn | 345529 | 530471275 | Void or Withdrawn |
| 22682 | 530093880 | Void or Withdrawn | 184106 | 530283811 | Void or Withdrawn | 345530 | 530471276 | Void or Withdrawn |
| 22683 | 530093881 | Void or Withdrawn | 184107 | 530283812 | Void or Withdrawn | 345531 | 530471277 | Void or Withdrawn |
| 22684 | 530093882 | Void or Withdrawn | 184108 | 530283813 | Void or Withdrawn | 345532 | 530471278 | Void or Withdrawn |
| 22685 | 530093883 | Void or Withdrawn | 184109 | 530283814 | Void or Withdrawn | 345533 | 530471279 | Void or Withdrawn |
| 22686 | 530093884 | Void or Withdrawn | 184110 | 530283815 | Void or Withdrawn | 345534 | 530471280 | Void or Withdrawn |
| 22687 | 530093885 | Void or Withdrawn | 184111 | 530283816 | Void or Withdrawn | 345535 | 530471281 | Void or Withdrawn |
| 22688 | 530093886 | Void or Withdrawn | 184112 | 530283817 | Void or Withdrawn | 345536 | 530471282 | Void or Withdrawn |
| 22689 | 530093887 | Void or Withdrawn | 184113 | 530283818 | Void or Withdrawn | 345537 | 530471283 | Void or Withdrawn |
| 22690 | 530093888 | Void or Withdrawn | 184114 | 530283819 | Void or Withdrawn | 345538 | 530471284 | Void or Withdrawn |
| 22691 | 530093889 | Void or Withdrawn | 184115 | 530283820 | Void or Withdrawn | 345539 | 530471285 | Void or Withdrawn |
| 22692 | 530093890 | Void or Withdrawn | 184116 | 530283821 | Void or Withdrawn | 345540 | 530471286 | Void or Withdrawn |
| 22693 | 530093891 | Void or Withdrawn | 184117 | 530283822 | Void or Withdrawn | 345541 | 530471287 | Void or Withdrawn |
| 22694 | 530093892 | Void or Withdrawn | 184118 | 530283823 | Void or Withdrawn | 345542 | 530471288 | Void or Withdrawn |
| 22695 | 530093893 | Void or Withdrawn | 184119 | 530283824 | Void or Withdrawn | 345543 | 530471289 | Void or Withdrawn |
| 22696 | 530093894 | Void or Withdrawn | 184120 | 530283825 | Void or Withdrawn | 345544 | 530471290 | Void or Withdrawn |
| 22697 | 530093895 | Void or Withdrawn | 184121 | 530283826 | Void or Withdrawn | 345545 | 530471291 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22698 | 530093896 | Void or Withdrawn | 184122 | 530283827 | Void or Withdrawn | 345546 | 530471292 | Void or Withdrawn |
| 22699 | 530093897 | Void or Withdrawn | 184123 | 530283828 | Void or Withdrawn | 345547 | 530471293 | Void or Withdrawn |
| 22700 | 530093898 | Void or Withdrawn | 184124 | 530283829 | Void or Withdrawn | 345548 | 530471294 | Void or Withdrawn |
| 22701 | 530093899 | Void or Withdrawn | 184125 | 530283830 | Void or Withdrawn | 345549 | 530471295 | Void or Withdrawn |
| 22702 | 530093900 | Void or Withdrawn | 184126 | 530283831 | Void or Withdrawn | 345550 | 530471296 | Void or Withdrawn |
| 22703 | 530093901 | Void or Withdrawn | 184127 | 530283832 | Void or Withdrawn | 345551 | 530471297 | Void or Withdrawn |
| 22704 | 530093902 | Void or Withdrawn | 184128 | 530283833 | Void or Withdrawn | 345552 | 530471298 | Void or Withdrawn |
| 22705 | 530093903 | Void or Withdrawn | 184129 | 530283834 | Void or Withdrawn | 345553 | 530471299 | Void or Withdrawn |
| 22706 | 530093904 | Void or Withdrawn | 184130 | 530283835 | Void or Withdrawn | 345554 | 530471300 | Void or Withdrawn |
| 22707 | 530093905 | Void or Withdrawn | 184131 | 530283836 | Void or Withdrawn | 345555 | 530471301 | Void or Withdrawn |
| 22708 | 530093906 | Void or Withdrawn | 184132 | 530283837 | Void or Withdrawn | 345556 | 530471302 | Void or Withdrawn |
| 22709 | 530093907 | Void or Withdrawn | 184133 | 530283838 | Void or Withdrawn | 345557 | 530471303 | Void or Withdrawn |
| 22710 | 530093908 | Void or Withdrawn | 184134 | 530283839 | Void or Withdrawn | 345558 | 530471304 | Void or Withdrawn |
| 22711 | 530093909 | Void or Withdrawn | 184135 | 530283840 | Void or Withdrawn | 345559 | 530471305 | Void or Withdrawn |
| 22712 | 530093910 | Void or Withdrawn | 184136 | 530283841 | Void or Withdrawn | 345560 | 530471306 | Void or Withdrawn |
| 22713 | 530093911 | Void or Withdrawn | 184137 | 530283842 | Void or Withdrawn | 345561 | 530471307 | Void or Withdrawn |
| 22714 | 530093912 | Void or Withdrawn | 184138 | 530283843 | Void or Withdrawn | 345562 | 530471308 | Void or Withdrawn |
| 22715 | 530093913 | Void or Withdrawn | 184139 | 530283844 | Void or Withdrawn | 345563 | 530471309 | Void or Withdrawn |
| 22716 | 530093914 | Void or Withdrawn | 184140 | 530283845 | Void or Withdrawn | 345564 | 530471310 | Void or Withdrawn |
| 22717 | 530093915 | Void or Withdrawn | 184141 | 530283846 | Void or Withdrawn | 345565 | 530471311 | Void or Withdrawn |
| 22718 | 530093916 | Void or Withdrawn | 184142 | 530283847 | Void or Withdrawn | 345566 | 530471312 | Void or Withdrawn |
| 22719 | 530093917 | Void or Withdrawn | 184143 | 530283848 | Void or Withdrawn | 345567 | 530471313 | Void or Withdrawn |
| 22720 | 530093918 | Void or Withdrawn | 184144 | 530283849 | Void or Withdrawn | 345568 | 530471314 | Void or Withdrawn |
| 22721 | 530093919 | Void or Withdrawn | 184145 | 530283850 | Void or Withdrawn | 345569 | 530471315 | Void or Withdrawn |
| 22722 | 530093920 | Void or Withdrawn | 184146 | 530283851 | Void or Withdrawn | 345570 | 530471316 | Void or Withdrawn |
| 22723 | 530093921 | Void or Withdrawn | 184147 | 530283852 | Void or Withdrawn | 345571 | 530471317 | Void or Withdrawn |
| 22724 | 530093922 | Void or Withdrawn | 184148 | 530283853 | Void or Withdrawn | 345572 | 530471318 | Void or Withdrawn |
| 22725 | 530093923 | Void or Withdrawn | 184149 | 530283854 | Void or Withdrawn | 345573 | 530471319 | Void or Withdrawn |
| 22726 | 530093924 | Void or Withdrawn | 184150 | 530283855 | Void or Withdrawn | 345574 | 530471320 | Void or Withdrawn |
| 22727 | 530093925 | Void or Withdrawn | 184151 | 530283856 | Void or Withdrawn | 345575 | 530471321 | Void or Withdrawn |
| 22728 | 530093926 | Void or Withdrawn | 184152 | 530283857 | Void or Withdrawn | 345576 | 530471322 | Void or Withdrawn |
| 22729 | 530093927 | Void or Withdrawn | 184153 | 530283858 | Void or Withdrawn | 345577 | 530471323 | Void or Withdrawn |
| 22730 | 530093928 | Void or Withdrawn | 184154 | 530283859 | Void or Withdrawn | 345578 | 530471324 | Void or Withdrawn |
| 22731 | 530093929 | Void or Withdrawn | 184155 | 530283860 | Void or Withdrawn | 345579 | 530471325 | Void or Withdrawn |
| 22732 | 530093930 | Void or Withdrawn | 184156 | 530283861 | Void or Withdrawn | 345580 | 530471326 | Void or Withdrawn |
| 22733 | 530093931 | Void or Withdrawn | 184157 | 530283862 | Void or Withdrawn | 345581 | 530471327 | Void or Withdrawn |
| 22734 | 530093932 | Void or Withdrawn | 184158 | 530283863 | Void or Withdrawn | 345582 | 530471328 | Void or Withdrawn |
| 22735 | 530093933 | Void or Withdrawn | 184159 | 530283864 | Void or Withdrawn | 345583 | 530471329 | Void or Withdrawn |
| 22736 | 530093934 | Void or Withdrawn | 184160 | 530283865 | Void or Withdrawn | 345584 | 530471330 | Void or Withdrawn |
| 22737 | 530093935 | Void or Withdrawn | 184161 | 530283866 | Void or Withdrawn | 345585 | 530471331 | Void or Withdrawn |
| 22738 | 530093936 | Void or Withdrawn | 184162 | 530283867 | Void or Withdrawn | 345586 | 530471332 | Void or Withdrawn |
| 22739 | 530093937 | Void or Withdrawn | 184163 | 530283868 | Void or Withdrawn | 345587 | 530471333 | Void or Withdrawn |
| 22740 | 530093938 | Void or Withdrawn | 184164 | 530283869 | Void or Withdrawn | 345588 | 530471334 | Void or Withdrawn |
| 22741 | 530093939 | Void or Withdrawn | 184165 | 530283870 | Void or Withdrawn | 345589 | 530471335 | Void or Withdrawn |
| 22742 | 530093940 | Void or Withdrawn | 184166 | 530283871 | Void or Withdrawn | 345590 | 530471336 | Void or Withdrawn |
| 22743 | 530093941 | Void or Withdrawn | 184167 | 530283872 | Void or Withdrawn | 345591 | 530471337 | Void or Withdrawn |
| 22744 | 530093942 | Void or Withdrawn | 184168 | 530283873 | Void or Withdrawn | 345592 | 530471338 | Void or Withdrawn |
| 22745 | 530093943 | Void or Withdrawn | 184169 | 530283874 | Void or Withdrawn | 345593 | 530471339 | Void or Withdrawn |
| 22746 | 530093944 | Void or Withdrawn | 184170 | 530283875 | Void or Withdrawn | 345594 | 530471340 | Void or Withdrawn |
| 22747 | 530093945 | Void or Withdrawn | 184171 | 530283876 | Void or Withdrawn | 345595 | 530471341 | Void or Withdrawn |
| 22748 | 530093946 | Void or Withdrawn | 184172 | 530283877 | Void or Withdrawn | 345596 | 530471342 | Void or Withdrawn |
| 22749 | 530093947 | Void or Withdrawn | 184173 | 530283878 | Void or Withdrawn | 345597 | 530471343 | Void or Withdrawn |
| 22750 | 530093948 | Void or Withdrawn | 184174 | 530283879 | Void or Withdrawn | 345598 | 530471344 | Void or Withdrawn |
| 22751 | 530093949 | Void or Withdrawn | 184175 | 530283880 | Void or Withdrawn | 345599 | 530471345 | Void or Withdrawn |
| 22752 | 530093950 | Void or Withdrawn | 184176 | 530283881 | Void or Withdrawn | 345600 | 530471346 | Void or Withdrawn |
| 22753 | 530093951 | Void or Withdrawn | 184177 | 530283882 | Void or Withdrawn | 345601 | 530471347 | Void or Withdrawn |
| 22754 | 530093952 | Void or Withdrawn | 184178 | 530283883 | Void or Withdrawn | 345602 | 530471348 | Void or Withdrawn |
| 22755 | 530093953 | Void or Withdrawn | 184179 | 530283884 | Void or Withdrawn | 345603 | 530471349 | Void or Withdrawn |
| 22756 | 530093954 | Void or Withdrawn | 184180 | 530283885 | Void or Withdrawn | 345604 | 530471350 | Void or Withdrawn |
| 22757 | 530093955 | Void or Withdrawn | 184181 | 530283886 | Void or Withdrawn | 345605 | 530471351 | Void or Withdrawn |
| 22758 | 530093956 | Void or Withdrawn | 184182 | 530283887 | Void or Withdrawn | 345606 | 530471352 | Void or Withdrawn |
| 22759 | 530093957 | Void or Withdrawn | 184183 | 530283888 | Void or Withdrawn | 345607 | 530471353 | Void or Withdrawn |
| 22760 | 530093958 | Void or Withdrawn | 184184 | 530283889 | Void or Withdrawn | 345608 | 530471354 | Void or Withdrawn |
| 22761 | 530093959 | Void or Withdrawn | 184185 | 530283890 | Void or Withdrawn | 345609 | 530471355 | Void or Withdrawn |
| 22762 | 530093960 | Void or Withdrawn | 184186 | 530283891 | Void or Withdrawn | 345610 | 530471356 | Void or Withdrawn |
| 22763 | 530093961 | Void or Withdrawn | 184187 | 530283892 | Void or Withdrawn | 345611 | 530471357 | Void or Withdrawn |
| 22764 | 530093962 | Void or Withdrawn | 184188 | 530283893 | Void or Withdrawn | 345612 | 530471358 | Void or Withdrawn |
| 22765 | 530093963 | Void or Withdrawn | 184189 | 530283894 | Void or Withdrawn | 345613 | 530471359 | Void or Withdrawn |
| 22766 | 530093964 | Void or Withdrawn | 184190 | 530283895 | Void or Withdrawn | 345614 | 530471360 | Void or Withdrawn |
| 22767 | 530093965 | Void or Withdrawn | 184191 | 530283896 | Void or Withdrawn | 345615 | 530471361 | Void or Withdrawn |
| 22768 | 530093966 | Void or Withdrawn | 184192 | 530283897 | Void or Withdrawn | 345616 | 530471362 | Void or Withdrawn |
| 22769 | 530093967 | Void or Withdrawn | 184193 | 530283898 | Void or Withdrawn | 345617 | 530471363 | Void or Withdrawn |
| 22770 | 530093968 | Void or Withdrawn | 184194 | 530283899 | Void or Withdrawn | 345618 | 530471364 | Void or Withdrawn |
| 22771 | 530093969 | Void or Withdrawn | 184195 | 530283900 | Void or Withdrawn | 345619 | 530471365 | Void or Withdrawn |
| 22772 | 530093970 | Void or Withdrawn | 184196 | 530283901 | Void or Withdrawn | 345620 | 530471366 | Void or Withdrawn |
| 22773 | 530093971 | Void or Withdrawn | 184197 | 530283902 | Void or Withdrawn | 345621 | 530471367 | Void or Withdrawn |
| 22774 | 530093972 | Void or Withdrawn | 184198 | 530283903 | Void or Withdrawn | 345622 | 530471368 | Void or Withdrawn |
| 22775 | 530093973 | Void or Withdrawn | 184199 | 530283904 | Void or Withdrawn | 345623 | 530471369 | Void or Withdrawn |
| 22776 | 530093974 | Void or Withdrawn | 184200 | 530283905 | Void or Withdrawn | 345624 | 530471370 | Void or Withdrawn |
| 22777 | 530093975 | Void or Withdrawn | 184201 | 530283906 | Void or Withdrawn | 345625 | 530471371 | Void or Withdrawn |
| 22778 | 530093976 | Void or Withdrawn | 184202 | 530283907 | Void or Withdrawn | 345626 | 530471372 | Void or Withdrawn |
| 22779 | 530093977 | Void or Withdrawn | 184203 | 530283908 | Void or Withdrawn | 345627 | 530471373 | Void or Withdrawn |
| 22780 | 530093978 | Void or Withdrawn | 184204 | 530283909 | Void or Withdrawn | 345628 | 530471374 | Void or Withdrawn |
| 22781 | 530093979 | Void or Withdrawn | 184205 | 530283910 | Void or Withdrawn | 345629 | 530471375 | Void or Withdrawn |
| 22782 | 530093980 | Void or Withdrawn | 184206 | 530283911 | Void or Withdrawn | 345630 | 530471376 | Void or Withdrawn |
| 22783 | 530093981 | Void or Withdrawn | 184207 | 530283912 | Void or Withdrawn | 345631 | 530471377 | Void or Withdrawn |
| 22784 | 530093982 | Void or Withdrawn | 184208 | 530283913 | Void or Withdrawn | 345632 | 530471378 | Void or Withdrawn |
| 22785 | 530093983 | Void or Withdrawn | 184209 | 530283914 | Void or Withdrawn | 345633 | 530471379 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22786 | 530093984 | Void or Withdrawn | 184210 | 530283915 | Void or Withdrawn | 345634 | 530471380 | Void or Withdrawn |
| 22787 | 530093985 | Void or Withdrawn | 184211 | 530283916 | Void or Withdrawn | 345635 | 530471381 | Void or Withdrawn |
| 22788 | 530093986 | Void or Withdrawn | 184212 | 530283917 | Void or Withdrawn | 345636 | 530471382 | Void or Withdrawn |
| 22789 | 530093987 | Void or Withdrawn | 184213 | 530283918 | Void or Withdrawn | 345637 | 530471383 | Void or Withdrawn |
| 22790 | 530093988 | Void or Withdrawn | 184214 | 530283919 | Void or Withdrawn | 345638 | 530471384 | Void or Withdrawn |
| 22791 | 530093989 | Void or Withdrawn | 184215 | 530283920 | Void or Withdrawn | 345639 | 530471385 | Void or Withdrawn |
| 22792 | 530093990 | Void or Withdrawn | 184216 | 530283921 | Void or Withdrawn | 345640 | 530471386 | Void or Withdrawn |
| 22793 | 530093991 | Void or Withdrawn | 184217 | 530283922 | Void or Withdrawn | 345641 | 530471387 | Void or Withdrawn |
| 22794 | 530093992 | Void or Withdrawn | 184218 | 530283923 | Void or Withdrawn | 345642 | 530471388 | Void or Withdrawn |
| 22795 | 530093993 | Void or Withdrawn | 184219 | 530283924 | Void or Withdrawn | 345643 | 530471389 | Void or Withdrawn |
| 22796 | 530093994 | Void or Withdrawn | 184220 | 530283925 | Void or Withdrawn | 345644 | 530471390 | Void or Withdrawn |
| 22797 | 530093995 | Void or Withdrawn | 184221 | 530283926 | Void or Withdrawn | 345645 | 530471391 | Void or Withdrawn |
| 22798 | 530093996 | Void or Withdrawn | 184222 | 530283927 | Void or Withdrawn | 345646 | 530471392 | Void or Withdrawn |
| 22799 | 530093997 | Void or Withdrawn | 184223 | 530283928 | Void or Withdrawn | 345647 | 530471393 | Void or Withdrawn |
| 22800 | 530093998 | Void or Withdrawn | 184224 | 530283929 | Void or Withdrawn | 345648 | 530471394 | Void or Withdrawn |
| 22801 | 530093999 | Void or Withdrawn | 184225 | 530283930 | Void or Withdrawn | 345649 | 530471395 | Void or Withdrawn |
| 22802 | 530094000 | Void or Withdrawn | 184226 | 530283931 | Void or Withdrawn | 345650 | 530471396 | Void or Withdrawn |
| 22803 | 530094001 | Void or Withdrawn | 184227 | 530283932 | Void or Withdrawn | 345651 | 530471397 | Void or Withdrawn |
| 22804 | 530094002 | Void or Withdrawn | 184228 | 530283933 | Void or Withdrawn | 345652 | 530471398 | Void or Withdrawn |
| 22805 | 530094003 | Void or Withdrawn | 184229 | 530283934 | Void or Withdrawn | 345653 | 530471399 | Void or Withdrawn |
| 22806 | 530094004 | Void or Withdrawn | 184230 | 530283935 | Void or Withdrawn | 345654 | 530471400 | Void or Withdrawn |
| 22807 | 530094005 | Void or Withdrawn | 184231 | 530283936 | Void or Withdrawn | 345655 | 530471401 | Void or Withdrawn |
| 22808 | 530094006 | Void or Withdrawn | 184232 | 530283937 | Void or Withdrawn | 345656 | 530471402 | Void or Withdrawn |
| 22809 | 530094007 | Void or Withdrawn | 184233 | 530283938 | Void or Withdrawn | 345657 | 530471403 | Void or Withdrawn |
| 22810 | 530094008 | Void or Withdrawn | 184234 | 530283939 | Void or Withdrawn | 345658 | 530471404 | Void or Withdrawn |
| 22811 | 530094009 | Void or Withdrawn | 184235 | 530283940 | Void or Withdrawn | 345659 | 530471405 | Void or Withdrawn |
| 22812 | 530094010 | Void or Withdrawn | 184236 | 530283941 | Void or Withdrawn | 345660 | 530471406 | Void or Withdrawn |
| 22813 | 530094011 | Void or Withdrawn | 184237 | 530283942 | Void or Withdrawn | 345661 | 530471407 | Void or Withdrawn |
| 22814 | 530094012 | Void or Withdrawn | 184238 | 530283943 | Void or Withdrawn | 345662 | 530471408 | Void or Withdrawn |
| 22815 | 530094013 | Void or Withdrawn | 184239 | 530283944 | Void or Withdrawn | 345663 | 530471409 | Void or Withdrawn |
| 22816 | 530094014 | Void or Withdrawn | 184240 | 530283945 | Void or Withdrawn | 345664 | 530471410 | Void or Withdrawn |
| 22817 | 530094015 | Void or Withdrawn | 184241 | 530283946 | Void or Withdrawn | 345665 | 530471411 | Void or Withdrawn |
| 22818 | 530094016 | Void or Withdrawn | 184242 | 530283947 | Void or Withdrawn | 345666 | 530471412 | Void or Withdrawn |
| 22819 | 530094017 | Void or Withdrawn | 184243 | 530283948 | Void or Withdrawn | 345667 | 530471413 | Void or Withdrawn |
| 22820 | 530094018 | Void or Withdrawn | 184244 | 530283949 | Void or Withdrawn | 345668 | 530471414 | Void or Withdrawn |
| 22821 | 530094019 | Void or Withdrawn | 184245 | 530283950 | Void or Withdrawn | 345669 | 530471415 | Void or Withdrawn |
| 22822 | 530094020 | Void or Withdrawn | 184246 | 530283951 | Void or Withdrawn | 345670 | 530471416 | Void or Withdrawn |
| 22823 | 530094021 | Void or Withdrawn | 184247 | 530283952 | Void or Withdrawn | 345671 | 530471417 | Void or Withdrawn |
| 22824 | 530094022 | Void or Withdrawn | 184248 | 530283953 | Void or Withdrawn | 345672 | 530471418 | Void or Withdrawn |
| 22825 | 530094023 | Void or Withdrawn | 184249 | 530283954 | Void or Withdrawn | 345673 | 530471419 | Void or Withdrawn |
| 22826 | 530094024 | Void or Withdrawn | 184250 | 530283955 | Void or Withdrawn | 345674 | 530471420 | Void or Withdrawn |
| 22827 | 530094025 | Void or Withdrawn | 184251 | 530283956 | Void or Withdrawn | 345675 | 530471421 | Void or Withdrawn |
| 22828 | 530094026 | Void or Withdrawn | 184252 | 530283957 | Void or Withdrawn | 345676 | 530471422 | Void or Withdrawn |
| 22829 | 530094027 | Void or Withdrawn | 184253 | 530283958 | Void or Withdrawn | 345677 | 530471423 | Void or Withdrawn |
| 22830 | 530094028 | Void or Withdrawn | 184254 | 530283959 | Void or Withdrawn | 345678 | 530471424 | Void or Withdrawn |
| 22831 | 530094029 | Void or Withdrawn | 184255 | 530283960 | Void or Withdrawn | 345679 | 530471425 | Void or Withdrawn |
| 22832 | 530094030 | Void or Withdrawn | 184256 | 530283961 | Void or Withdrawn | 345680 | 530471426 | Void or Withdrawn |
| 22833 | 530094031 | Void or Withdrawn | 184257 | 530283962 | Void or Withdrawn | 345681 | 530471427 | Void or Withdrawn |
| 22834 | 530094032 | Void or Withdrawn | 184258 | 530283963 | Void or Withdrawn | 345682 | 530471428 | Void or Withdrawn |
| 22835 | 530094033 | Void or Withdrawn | 184259 | 530283964 | Void or Withdrawn | 345683 | 530471429 | Void or Withdrawn |
| 22836 | 530094034 | Void or Withdrawn | 184260 | 530283965 | Void or Withdrawn | 345684 | 530471430 | Void or Withdrawn |
| 22837 | 530094035 | Void or Withdrawn | 184261 | 530283966 | Void or Withdrawn | 345685 | 530471431 | Void or Withdrawn |
| 22838 | 530094036 | Void or Withdrawn | 184262 | 530283967 | Void or Withdrawn | 345686 | 530471432 | Void or Withdrawn |
| 22839 | 530094037 | Void or Withdrawn | 184263 | 530283968 | Void or Withdrawn | 345687 | 530471433 | Void or Withdrawn |
| 22840 | 530094038 | Void or Withdrawn | 184264 | 530283969 | Void or Withdrawn | 345688 | 530471434 | Void or Withdrawn |
| 22841 | 530094039 | Void or Withdrawn | 184265 | 530283970 | Void or Withdrawn | 345689 | 530471435 | Void or Withdrawn |
| 22842 | 530094040 | Void or Withdrawn | 184266 | 530283971 | Void or Withdrawn | 345690 | 530471436 | Void or Withdrawn |
| 22843 | 530094041 | Void or Withdrawn | 184267 | 530283972 | Void or Withdrawn | 345691 | 530471437 | Void or Withdrawn |
| 22844 | 530094042 | Void or Withdrawn | 184268 | 530283973 | Void or Withdrawn | 345692 | 530471438 | Void or Withdrawn |
| 22845 | 530094043 | Void or Withdrawn | 184269 | 530283974 | Void or Withdrawn | 345693 | 530471439 | Void or Withdrawn |
| 22846 | 530094044 | Void or Withdrawn | 184270 | 530283975 | Void or Withdrawn | 345694 | 530471440 | Void or Withdrawn |
| 22847 | 530094045 | Void or Withdrawn | 184271 | 530283976 | Void or Withdrawn | 345695 | 530471441 | Void or Withdrawn |
| 22848 | 530094046 | Void or Withdrawn | 184272 | 530283977 | Void or Withdrawn | 345696 | 530471442 | Void or Withdrawn |
| 22849 | 530094047 | Void or Withdrawn | 184273 | 530283978 | Void or Withdrawn | 345697 | 530471443 | Void or Withdrawn |
| 22850 | 530094048 | Void or Withdrawn | 184274 | 530283979 | Void or Withdrawn | 345698 | 530471444 | Void or Withdrawn |
| 22851 | 530094049 | Void or Withdrawn | 184275 | 530283980 | Void or Withdrawn | 345699 | 530471445 | Void or Withdrawn |
| 22852 | 530094050 | Void or Withdrawn | 184276 | 530283981 | Void or Withdrawn | 345700 | 530471446 | Void or Withdrawn |
| 22853 | 530094051 | Void or Withdrawn | 184277 | 530283982 | Void or Withdrawn | 345701 | 530471447 | Void or Withdrawn |
| 22854 | 530094052 | Void or Withdrawn | 184278 | 530283983 | Void or Withdrawn | 345702 | 530471448 | Void or Withdrawn |
| 22855 | 530094053 | Void or Withdrawn | 184279 | 530283984 | Void or Withdrawn | 345703 | 530471449 | Void or Withdrawn |
| 22856 | 530094054 | Void or Withdrawn | 184280 | 530283985 | Void or Withdrawn | 345704 | 530471450 | Void or Withdrawn |
| 22857 | 530094055 | Void or Withdrawn | 184281 | 530283986 | Void or Withdrawn | 345705 | 530471451 | Void or Withdrawn |
| 22858 | 530094056 | Void or Withdrawn | 184282 | 530283987 | Void or Withdrawn | 345706 | 530471452 | Void or Withdrawn |
| 22859 | 530094057 | Void or Withdrawn | 184283 | 530283988 | Void or Withdrawn | 345707 | 530471453 | Void or Withdrawn |
| 22860 | 530094058 | Void or Withdrawn | 184284 | 530283989 | Void or Withdrawn | 345708 | 530471454 | Void or Withdrawn |
| 22861 | 530094059 | Void or Withdrawn | 184285 | 530283990 | Void or Withdrawn | 345709 | 530471455 | Void or Withdrawn |
| 22862 | 530094060 | Void or Withdrawn | 184286 | 530283991 | Void or Withdrawn | 345710 | 530471456 | Void or Withdrawn |
| 22863 | 530094061 | Void or Withdrawn | 184287 | 530283992 | Void or Withdrawn | 345711 | 530471457 | Void or Withdrawn |
| 22864 | 530094062 | Void or Withdrawn | 184288 | 530283993 | Void or Withdrawn | 345712 | 530471458 | Void or Withdrawn |
| 22865 | 530094063 | Void or Withdrawn | 184289 | 530283994 | Void or Withdrawn | 345713 | 530471459 | Void or Withdrawn |
| 22866 | 530094064 | Void or Withdrawn | 184290 | 530283995 | Void or Withdrawn | 345714 | 530471460 | Void or Withdrawn |
| 22867 | 530094065 | Void or Withdrawn | 184291 | 530283996 | Void or Withdrawn | 345715 | 530471461 | Void or Withdrawn |
| 22868 | 530094066 | Void or Withdrawn | 184292 | 530283997 | Void or Withdrawn | 345716 | 530471462 | Void or Withdrawn |
| 22869 | 530094067 | Void or Withdrawn | 184293 | 530283998 | Void or Withdrawn | 345717 | 530471463 | Void or Withdrawn |
| 22870 | 530094068 | Void or Withdrawn | 184294 | 530283999 | Void or Withdrawn | 345718 | 530471464 | Void or Withdrawn |
| 22871 | 530094069 | Void or Withdrawn | 184295 | 530284000 | Void or Withdrawn | 345719 | 530471465 | Void or Withdrawn |
| 22872 | 530094070 | Void or Withdrawn | 184296 | 530284001 | Void or Withdrawn | 345720 | 530471466 | Void or Withdrawn |
| 22873 | 530094071 | Void or Withdrawn | 184297 | 530284002 | Void or Withdrawn | 345721 | 530471467 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22874 | 530094072 | Void or Withdrawn | 184298 | 530284003 | Void or Withdrawn | 345722 | 530471468 | Void or Withdrawn |
| 22875 | 530094073 | Void or Withdrawn | 184299 | 530284004 | Void or Withdrawn | 345723 | 530471469 | Void or Withdrawn |
| 22876 | 530094074 | Void or Withdrawn | 184300 | 530284005 | Void or Withdrawn | 345724 | 530471470 | Void or Withdrawn |
| 22877 | 530094075 | Void or Withdrawn | 184301 | 530284006 | Void or Withdrawn | 345725 | 530471471 | Void or Withdrawn |
| 22878 | 530094076 | Void or Withdrawn | 184302 | 530284007 | Void or Withdrawn | 345726 | 530471472 | Void or Withdrawn |
| 22879 | 530094077 | Void or Withdrawn | 184303 | 530284008 | Void or Withdrawn | 345727 | 530471473 | Void or Withdrawn |
| 22880 | 530094078 | Void or Withdrawn | 184304 | 530284009 | Void or Withdrawn | 345728 | 530471474 | Void or Withdrawn |
| 22881 | 530094079 | Void or Withdrawn | 184305 | 530284010 | Void or Withdrawn | 345729 | 530471475 | Void or Withdrawn |
| 22882 | 530094080 | Void or Withdrawn | 184306 | 530284011 | Void or Withdrawn | 345730 | 530471476 | Void or Withdrawn |
| 22883 | 530094081 | Void or Withdrawn | 184307 | 530284012 | Void or Withdrawn | 345731 | 530471477 | Void or Withdrawn |
| 22884 | 530094082 | Void or Withdrawn | 184308 | 530284013 | Void or Withdrawn | 345732 | 530471478 | Void or Withdrawn |
| 22885 | 530094083 | Void or Withdrawn | 184309 | 530284014 | Void or Withdrawn | 345733 | 530471479 | Void or Withdrawn |
| 22886 | 530094084 | Void or Withdrawn | 184310 | 530284015 | Void or Withdrawn | 345734 | 530471480 | Void or Withdrawn |
| 22887 | 530094085 | Void or Withdrawn | 184311 | 530284016 | Void or Withdrawn | 345735 | 530471481 | Void or Withdrawn |
| 22888 | 530094086 | Void or Withdrawn | 184312 | 530284017 | Void or Withdrawn | 345736 | 530471482 | Void or Withdrawn |
| 22889 | 530094087 | Void or Withdrawn | 184313 | 530284018 | Void or Withdrawn | 345737 | 530471483 | Void or Withdrawn |
| 22890 | 530094088 | Void or Withdrawn | 184314 | 530284019 | Void or Withdrawn | 345738 | 530471484 | Void or Withdrawn |
| 22891 | 530094089 | Void or Withdrawn | 184315 | 530284020 | Void or Withdrawn | 345739 | 530471485 | Void or Withdrawn |
| 22892 | 530094090 | Void or Withdrawn | 184316 | 530284021 | Void or Withdrawn | 345740 | 530471486 | Void or Withdrawn |
| 22893 | 530094091 | Void or Withdrawn | 184317 | 530284022 | Void or Withdrawn | 345741 | 530471487 | Void or Withdrawn |
| 22894 | 530094092 | Void or Withdrawn | 184318 | 530284023 | Void or Withdrawn | 345742 | 530471488 | Void or Withdrawn |
| 22895 | 530094093 | Void or Withdrawn | 184319 | 530284024 | Void or Withdrawn | 345743 | 530471489 | Void or Withdrawn |
| 22896 | 530094094 | Void or Withdrawn | 184320 | 530284025 | Void or Withdrawn | 345744 | 530471490 | Void or Withdrawn |
| 22897 | 530094095 | Void or Withdrawn | 184321 | 530284026 | Void or Withdrawn | 345745 | 530471491 | Void or Withdrawn |
| 22898 | 530094096 | Void or Withdrawn | 184322 | 530284027 | Void or Withdrawn | 345746 | 530471492 | Void or Withdrawn |
| 22899 | 530094097 | Void or Withdrawn | 184323 | 530284028 | Void or Withdrawn | 345747 | 530471493 | Void or Withdrawn |
| 22900 | 530094098 | Void or Withdrawn | 184324 | 530284029 | Void or Withdrawn | 345748 | 530471494 | Void or Withdrawn |
| 22901 | 530094099 | Void or Withdrawn | 184325 | 530284030 | Void or Withdrawn | 345749 | 530471495 | Void or Withdrawn |
| 22902 | 530094100 | Void or Withdrawn | 184326 | 530284031 | Void or Withdrawn | 345750 | 530471496 | Void or Withdrawn |
| 22903 | 530094101 | Void or Withdrawn | 184327 | 530284032 | Void or Withdrawn | 345751 | 530471497 | Void or Withdrawn |
| 22904 | 530094102 | Void or Withdrawn | 184328 | 530284033 | Void or Withdrawn | 345752 | 530471498 | Void or Withdrawn |
| 22905 | 530094103 | Void or Withdrawn | 184329 | 530284034 | Void or Withdrawn | 345753 | 530471499 | Void or Withdrawn |
| 22906 | 530094104 | Void or Withdrawn | 184330 | 530284035 | Void or Withdrawn | 345754 | 530471500 | Void or Withdrawn |
| 22907 | 530094105 | Void or Withdrawn | 184331 | 530284036 | Void or Withdrawn | 345755 | 530471501 | Void or Withdrawn |
| 22908 | 530094106 | Void or Withdrawn | 184332 | 530284037 | Void or Withdrawn | 345756 | 530471502 | Void or Withdrawn |
| 22909 | 530094107 | Void or Withdrawn | 184333 | 530284038 | Void or Withdrawn | 345757 | 530471503 | Void or Withdrawn |
| 22910 | 530094108 | Void or Withdrawn | 184334 | 530284039 | Void or Withdrawn | 345758 | 530471504 | Void or Withdrawn |
| 22911 | 530094109 | Void or Withdrawn | 184335 | 530284040 | Void or Withdrawn | 345759 | 530471505 | Void or Withdrawn |
| 22912 | 530094110 | Void or Withdrawn | 184336 | 530284041 | Void or Withdrawn | 345760 | 530471506 | Void or Withdrawn |
| 22913 | 530094111 | Void or Withdrawn | 184337 | 530284042 | Void or Withdrawn | 345761 | 530471507 | Void or Withdrawn |
| 22914 | 530094112 | Void or Withdrawn | 184338 | 530284043 | Void or Withdrawn | 345762 | 530471508 | Void or Withdrawn |
| 22915 | 530094113 | Void or Withdrawn | 184339 | 530284044 | Void or Withdrawn | 345763 | 530471509 | Void or Withdrawn |
| 22916 | 530094114 | Void or Withdrawn | 184340 | 530284045 | Void or Withdrawn | 345764 | 530471510 | Void or Withdrawn |
| 22917 | 530094115 | Void or Withdrawn | 184341 | 530284046 | Void or Withdrawn | 345765 | 530471511 | Void or Withdrawn |
| 22918 | 530094116 | Void or Withdrawn | 184342 | 530284047 | Void or Withdrawn | 345766 | 530471512 | Void or Withdrawn |
| 22919 | 530094117 | Void or Withdrawn | 184343 | 530284048 | Void or Withdrawn | 345767 | 530471513 | Void or Withdrawn |
| 22920 | 530094118 | Void or Withdrawn | 184344 | 530284049 | Void or Withdrawn | 345768 | 530471514 | Void or Withdrawn |
| 22921 | 530094119 | Void or Withdrawn | 184345 | 530284050 | Void or Withdrawn | 345769 | 530471515 | Void or Withdrawn |
| 22922 | 530094120 | Void or Withdrawn | 184346 | 530284051 | Void or Withdrawn | 345770 | 530471516 | Void or Withdrawn |
| 22923 | 530094121 | Void or Withdrawn | 184347 | 530284052 | Void or Withdrawn | 345771 | 530471517 | Void or Withdrawn |
| 22924 | 530094122 | Void or Withdrawn | 184348 | 530284053 | Void or Withdrawn | 345772 | 530471518 | Void or Withdrawn |
| 22925 | 530094123 | Void or Withdrawn | 184349 | 530284054 | Void or Withdrawn | 345773 | 530471519 | Void or Withdrawn |
| 22926 | 530094124 | Void or Withdrawn | 184350 | 530284055 | Void or Withdrawn | 345774 | 530471520 | Void or Withdrawn |
| 22927 | 530094125 | Void or Withdrawn | 184351 | 530284056 | Void or Withdrawn | 345775 | 530471521 | Void or Withdrawn |
| 22928 | 530094126 | Void or Withdrawn | 184352 | 530284057 | Void or Withdrawn | 345776 | 530471522 | Void or Withdrawn |
| 22929 | 530094127 | Void or Withdrawn | 184353 | 530284058 | Void or Withdrawn | 345777 | 530471523 | Void or Withdrawn |
| 22930 | 530094128 | Void or Withdrawn | 184354 | 530284059 | Void or Withdrawn | 345778 | 530471524 | Void or Withdrawn |
| 22931 | 530094129 | Void or Withdrawn | 184355 | 530284060 | Void or Withdrawn | 345779 | 530471525 | Void or Withdrawn |
| 22932 | 530094130 | Void or Withdrawn | 184356 | 530284061 | Void or Withdrawn | 345780 | 530471526 | Void or Withdrawn |
| 22933 | 530094131 | Void or Withdrawn | 184357 | 530284062 | Void or Withdrawn | 345781 | 530471527 | Void or Withdrawn |
| 22934 | 530094132 | Void or Withdrawn | 184358 | 530284063 | Void or Withdrawn | 345782 | 530471528 | Void or Withdrawn |
| 22935 | 530094133 | Void or Withdrawn | 184359 | 530284064 | Void or Withdrawn | 345783 | 530471529 | Void or Withdrawn |
| 22936 | 530094134 | Void or Withdrawn | 184360 | 530284065 | Void or Withdrawn | 345784 | 530471530 | Void or Withdrawn |
| 22937 | 530094135 | Void or Withdrawn | 184361 | 530284066 | Void or Withdrawn | 345785 | 530471531 | Void or Withdrawn |
| 22938 | 530094136 | Void or Withdrawn | 184362 | 530284067 | Void or Withdrawn | 345786 | 530471532 | Void or Withdrawn |
| 22939 | 530094137 | Void or Withdrawn | 184363 | 530284068 | Void or Withdrawn | 345787 | 530471533 | Void or Withdrawn |
| 22940 | 530094138 | Void or Withdrawn | 184364 | 530284069 | Void or Withdrawn | 345788 | 530471534 | Void or Withdrawn |
| 22941 | 530094139 | Void or Withdrawn | 184365 | 530284070 | Void or Withdrawn | 345789 | 530471535 | Void or Withdrawn |
| 22942 | 530094140 | Void or Withdrawn | 184366 | 530284071 | Void or Withdrawn | 345790 | 530471536 | Void or Withdrawn |
| 22943 | 530094141 | Void or Withdrawn | 184367 | 530284072 | Void or Withdrawn | 345791 | 530471537 | Void or Withdrawn |
| 22944 | 530094142 | Void or Withdrawn | 184368 | 530284073 | Void or Withdrawn | 345792 | 530471538 | Void or Withdrawn |
| 22945 | 530094143 | Void or Withdrawn | 184369 | 530284074 | Void or Withdrawn | 345793 | 530471539 | Void or Withdrawn |
| 22946 | 530094144 | Void or Withdrawn | 184370 | 530284075 | Void or Withdrawn | 345794 | 530471540 | Void or Withdrawn |
| 22947 | 530094145 | Void or Withdrawn | 184371 | 530284076 | Void or Withdrawn | 345795 | 530471541 | Void or Withdrawn |
| 22948 | 530094146 | Void or Withdrawn | 184372 | 530284077 | Void or Withdrawn | 345796 | 530471542 | Void or Withdrawn |
| 22949 | 530094147 | Void or Withdrawn | 184373 | 530284078 | Void or Withdrawn | 345797 | 530471543 | Void or Withdrawn |
| 22950 | 530094148 | Void or Withdrawn | 184374 | 530284079 | Void or Withdrawn | 345798 | 530471544 | Void or Withdrawn |
| 22951 | 530094149 | Void or Withdrawn | 184375 | 530284080 | Void or Withdrawn | 345799 | 530471545 | Void or Withdrawn |
| 22952 | 530094150 | Void or Withdrawn | 184376 | 530284081 | Void or Withdrawn | 345800 | 530471546 | Void or Withdrawn |
| 22953 | 530094151 | Void or Withdrawn | 184377 | 530284082 | Void or Withdrawn | 345801 | 530471547 | Void or Withdrawn |
| 22954 | 530094152 | Void or Withdrawn | 184378 | 530284083 | Void or Withdrawn | 345802 | 530471548 | Void or Withdrawn |
| 22955 | 530094153 | Void or Withdrawn | 184379 | 530284084 | Void or Withdrawn | 345803 | 530471549 | Void or Withdrawn |
| 22956 | 530094154 | Void or Withdrawn | 184380 | 530284085 | Void or Withdrawn | 345804 | 530471550 | Void or Withdrawn |
| 22957 | 530094155 | Void or Withdrawn | 184381 | 530284086 | Void or Withdrawn | 345805 | 530471551 | Void or Withdrawn |
| 22958 | 530094156 | Void or Withdrawn | 184382 | 530284087 | Void or Withdrawn | 345806 | 530471552 | Void or Withdrawn |
| 22959 | 530094157 | Void or Withdrawn | 184383 | 530284088 | Void or Withdrawn | 345807 | 530471553 | Void or Withdrawn |
| 22960 | 530094158 | Void or Withdrawn | 184384 | 530284089 | Void or Withdrawn | 345808 | 530471554 | Void or Withdrawn |
| 22961 | 530094159 | Void or Withdrawn | 184385 | 530284090 | Void or Withdrawn | 345809 | 530471555 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22962 | 530094160 | Void or Withdrawn | 184386 | 530284091 | Void or Withdrawn | 345810 | 530471556 | Void or Withdrawn |
| 22963 | 530094161 | Void or Withdrawn | 184387 | 530284092 | Void or Withdrawn | 345811 | 530471557 | Void or Withdrawn |
| 22964 | 530094162 | Void or Withdrawn | 184388 | 530284093 | Void or Withdrawn | 345812 | 530471558 | Void or Withdrawn |
| 22965 | 530094163 | Void or Withdrawn | 184389 | 530284094 | Void or Withdrawn | 345813 | 530471559 | Void or Withdrawn |
| 22966 | 530094164 | Void or Withdrawn | 184390 | 530284095 | Void or Withdrawn | 345814 | 530471560 | Void or Withdrawn |
| 22967 | 530094165 | Void or Withdrawn | 184391 | 530284096 | Void or Withdrawn | 345815 | 530471561 | Void or Withdrawn |
| 22968 | 530094166 | Void or Withdrawn | 184392 | 530284097 | Void or Withdrawn | 345816 | 530471562 | Void or Withdrawn |
| 22969 | 530094167 | Void or Withdrawn | 184393 | 530284098 | Void or Withdrawn | 345817 | 530471563 | Void or Withdrawn |
| 22970 | 530094168 | Void or Withdrawn | 184394 | 530284099 | Void or Withdrawn | 345818 | 530471564 | Void or Withdrawn |
| 22971 | 530094169 | Void or Withdrawn | 184395 | 530284100 | Void or Withdrawn | 345819 | 530471565 | Void or Withdrawn |
| 22972 | 530094170 | Void or Withdrawn | 184396 | 530284101 | Void or Withdrawn | 345820 | 530471566 | Void or Withdrawn |
| 22973 | 530094171 | Void or Withdrawn | 184397 | 530284102 | Void or Withdrawn | 345821 | 530471567 | Void or Withdrawn |
| 22974 | 530094172 | Void or Withdrawn | 184398 | 530284103 | Void or Withdrawn | 345822 | 530471568 | Void or Withdrawn |
| 22975 | 530094173 | Void or Withdrawn | 184399 | 530284104 | Void or Withdrawn | 345823 | 530471569 | Void or Withdrawn |
| 22976 | 530094174 | Void or Withdrawn | 184400 | 530284105 | Void or Withdrawn | 345824 | 530471570 | Void or Withdrawn |
| 22977 | 530094175 | Void or Withdrawn | 184401 | 530284106 | Void or Withdrawn | 345825 | 530471571 | Void or Withdrawn |
| 22978 | 530094176 | Void or Withdrawn | 184402 | 530284107 | Void or Withdrawn | 345826 | 530471572 | Void or Withdrawn |
| 22979 | 530094177 | Void or Withdrawn | 184403 | 530284108 | Void or Withdrawn | 345827 | 530471573 | Void or Withdrawn |
| 22980 | 530094178 | Void or Withdrawn | 184404 | 530284109 | Void or Withdrawn | 345828 | 530471574 | Void or Withdrawn |
| 22981 | 530094179 | Void or Withdrawn | 184405 | 530284110 | Void or Withdrawn | 345829 | 530471575 | Void or Withdrawn |
| 22982 | 530094180 | Void or Withdrawn | 184406 | 530284111 | Void or Withdrawn | 345830 | 530471576 | Void or Withdrawn |
| 22983 | 530094181 | Void or Withdrawn | 184407 | 530284112 | Void or Withdrawn | 345831 | 530471577 | Void or Withdrawn |
| 22984 | 530094182 | Void or Withdrawn | 184408 | 530284113 | Void or Withdrawn | 345832 | 530471578 | Void or Withdrawn |
| 22985 | 530094183 | Void or Withdrawn | 184409 | 530284114 | Void or Withdrawn | 345833 | 530471579 | Void or Withdrawn |
| 22986 | 530094184 | Void or Withdrawn | 184410 | 530284115 | Void or Withdrawn | 345834 | 530471580 | Void or Withdrawn |
| 22987 | 530094185 | Void or Withdrawn | 184411 | 530284116 | Void or Withdrawn | 345835 | 530471581 | Void or Withdrawn |
| 22988 | 530094186 | Void or Withdrawn | 184412 | 530284117 | Void or Withdrawn | 345836 | 530471582 | Void or Withdrawn |
| 22989 | 530094187 | Void or Withdrawn | 184413 | 530284118 | Void or Withdrawn | 345837 | 530471583 | Void or Withdrawn |
| 22990 | 530094188 | Void or Withdrawn | 184414 | 530284119 | Void or Withdrawn | 345838 | 530471584 | Void or Withdrawn |
| 22991 | 530094189 | Void or Withdrawn | 184415 | 530284120 | Void or Withdrawn | 345839 | 530471585 | Void or Withdrawn |
| 22992 | 530094190 | Void or Withdrawn | 184416 | 530284121 | Void or Withdrawn | 345840 | 530471586 | Void or Withdrawn |
| 22993 | 530094191 | Void or Withdrawn | 184417 | 530284122 | Void or Withdrawn | 345841 | 530471587 | Void or Withdrawn |
| 22994 | 530094192 | Void or Withdrawn | 184418 | 530284123 | Void or Withdrawn | 345842 | 530471588 | Void or Withdrawn |
| 22995 | 530094193 | Void or Withdrawn | 184419 | 530284124 | Void or Withdrawn | 345843 | 530471589 | Void or Withdrawn |
| 22996 | 530094194 | Void or Withdrawn | 184420 | 530284125 | Void or Withdrawn | 345844 | 530471590 | Void or Withdrawn |
| 22997 | 530094195 | Void or Withdrawn | 184421 | 530284126 | Void or Withdrawn | 345845 | 530471591 | Void or Withdrawn |
| 22998 | 530094196 | Void or Withdrawn | 184422 | 530284127 | Void or Withdrawn | 345846 | 530471592 | Void or Withdrawn |
| 22999 | 530094197 | Void or Withdrawn | 184423 | 530284128 | Void or Withdrawn | 345847 | 530471593 | Void or Withdrawn |
| 23000 | 530094198 | Void or Withdrawn | 184424 | 530284129 | Void or Withdrawn | 345848 | 530471594 | Void or Withdrawn |
| 23001 | 530094199 | Void or Withdrawn | 184425 | 530284130 | Void or Withdrawn | 345849 | 530471595 | Void or Withdrawn |
| 23002 | 530094200 | Void or Withdrawn | 184426 | 530284131 | Void or Withdrawn | 345850 | 530471596 | Void or Withdrawn |
| 23003 | 530094201 | Void or Withdrawn | 184427 | 530284132 | Void or Withdrawn | 345851 | 530471597 | Void or Withdrawn |
| 23004 | 530094202 | Void or Withdrawn | 184428 | 530284133 | Void or Withdrawn | 345852 | 530471598 | Void or Withdrawn |
| 23005 | 530094203 | Void or Withdrawn | 184429 | 530284134 | Void or Withdrawn | 345853 | 530471599 | Void or Withdrawn |
| 23006 | 530094204 | Void or Withdrawn | 184430 | 530284135 | Void or Withdrawn | 345854 | 530471600 | Void or Withdrawn |
| 23007 | 530094205 | Void or Withdrawn | 184431 | 530284136 | Void or Withdrawn | 345855 | 530471601 | Void or Withdrawn |
| 23008 | 530094206 | Void or Withdrawn | 184432 | 530284137 | Void or Withdrawn | 345856 | 530471602 | Void or Withdrawn |
| 23009 | 530094207 | Void or Withdrawn | 184433 | 530284138 | Void or Withdrawn | 345857 | 530471603 | Void or Withdrawn |
| 23010 | 530094208 | Void or Withdrawn | 184434 | 530284139 | Void or Withdrawn | 345858 | 530471604 | Void or Withdrawn |
| 23011 | 530094209 | Void or Withdrawn | 184435 | 530284140 | Void or Withdrawn | 345859 | 530471605 | Void or Withdrawn |
| 23012 | 530094210 | Void or Withdrawn | 184436 | 530284141 | Void or Withdrawn | 345860 | 530471606 | Void or Withdrawn |
| 23013 | 530094211 | Void or Withdrawn | 184437 | 530284142 | Void or Withdrawn | 345861 | 530471607 | Void or Withdrawn |
| 23014 | 530094212 | Void or Withdrawn | 184438 | 530284143 | Void or Withdrawn | 345862 | 530471608 | Void or Withdrawn |
| 23015 | 530094213 | Void or Withdrawn | 184439 | 530284144 | Void or Withdrawn | 345863 | 530471609 | Void or Withdrawn |
| 23016 | 530094214 | Void or Withdrawn | 184440 | 530284145 | Void or Withdrawn | 345864 | 530471610 | Void or Withdrawn |
| 23017 | 530094215 | Void or Withdrawn | 184441 | 530284146 | Void or Withdrawn | 345865 | 530471611 | Void or Withdrawn |
| 23018 | 530094216 | Void or Withdrawn | 184442 | 530284147 | Void or Withdrawn | 345866 | 530471612 | Void or Withdrawn |
| 23019 | 530094217 | Void or Withdrawn | 184443 | 530284148 | Void or Withdrawn | 345867 | 530471613 | Void or Withdrawn |
| 23020 | 530094218 | Void or Withdrawn | 184444 | 530284149 | Void or Withdrawn | 345868 | 530471614 | Void or Withdrawn |
| 23021 | 530094219 | Void or Withdrawn | 184445 | 530284150 | Void or Withdrawn | 345869 | 530471615 | Void or Withdrawn |
| 23022 | 530094220 | Void or Withdrawn | 184446 | 530284151 | Void or Withdrawn | 345870 | 530471616 | Void or Withdrawn |
| 23023 | 530094221 | Void or Withdrawn | 184447 | 530284152 | Void or Withdrawn | 345871 | 530471617 | Void or Withdrawn |
| 23024 | 530094222 | Void or Withdrawn | 184448 | 530284153 | Void or Withdrawn | 345872 | 530471618 | Void or Withdrawn |
| 23025 | 530094223 | Void or Withdrawn | 184449 | 530284154 | Void or Withdrawn | 345873 | 530471619 | Void or Withdrawn |
| 23026 | 530094224 | Void or Withdrawn | 184450 | 530284155 | Void or Withdrawn | 345874 | 530471620 | Void or Withdrawn |
| 23027 | 530094225 | Void or Withdrawn | 184451 | 530284156 | Void or Withdrawn | 345875 | 530471621 | Void or Withdrawn |
| 23028 | 530094226 | Void or Withdrawn | 184452 | 530284157 | Void or Withdrawn | 345876 | 530471622 | Void or Withdrawn |
| 23029 | 530094227 | Void or Withdrawn | 184453 | 530284158 | Void or Withdrawn | 345877 | 530471623 | Void or Withdrawn |
| 23030 | 530094228 | Void or Withdrawn | 184454 | 530284159 | Void or Withdrawn | 345878 | 530471624 | Void or Withdrawn |
| 23031 | 530094229 | Void or Withdrawn | 184455 | 530284160 | Void or Withdrawn | 345879 | 530471625 | Void or Withdrawn |
| 23032 | 530094230 | Void or Withdrawn | 184456 | 530284161 | Void or Withdrawn | 345880 | 530471626 | Void or Withdrawn |
| 23033 | 530094231 | Void or Withdrawn | 184457 | 530284162 | Void or Withdrawn | 345881 | 530471627 | Void or Withdrawn |
| 23034 | 530094232 | Void or Withdrawn | 184458 | 530284163 | Void or Withdrawn | 345882 | 530471628 | Void or Withdrawn |
| 23035 | 530094233 | Void or Withdrawn | 184459 | 530284164 | Void or Withdrawn | 345883 | 530471629 | Void or Withdrawn |
| 23036 | 530094234 | Void or Withdrawn | 184460 | 530284165 | Void or Withdrawn | 345884 | 530471630 | Void or Withdrawn |
| 23037 | 530094235 | Void or Withdrawn | 184461 | 530284166 | Void or Withdrawn | 345885 | 530471631 | Void or Withdrawn |
| 23038 | 530094236 | Void or Withdrawn | 184462 | 530284167 | Void or Withdrawn | 345886 | 530471632 | Void or Withdrawn |
| 23039 | 530094237 | Void or Withdrawn | 184463 | 530284168 | Void or Withdrawn | 345887 | 530471633 | Void or Withdrawn |
| 23040 | 530094238 | Void or Withdrawn | 184464 | 530284169 | Void or Withdrawn | 345888 | 530471634 | Void or Withdrawn |
| 23041 | 530094239 | Void or Withdrawn | 184465 | 530284170 | Void or Withdrawn | 345889 | 530471635 | Void or Withdrawn |
| 23042 | 530094240 | Void or Withdrawn | 184466 | 530284171 | Void or Withdrawn | 345890 | 530471636 | Void or Withdrawn |
| 23043 | 530094241 | Void or Withdrawn | 184467 | 530284172 | Void or Withdrawn | 345891 | 530471637 | Void or Withdrawn |
| 23044 | 530094242 | No Recognized Claim | 184468 | 530284173 | Void or Withdrawn | 345892 | 530471638 | Void or Withdrawn |
| 23045 | 530094243 | Void or Withdrawn | 184469 | 530284174 | Void or Withdrawn | 345893 | 530471639 | Void or Withdrawn |
| 23046 | 530094244 | Void or Withdrawn | 184470 | 530284175 | Void or Withdrawn | 345894 | 530471640 | Void or Withdrawn |
| 23047 | 530094245 | Void or Withdrawn | 184471 | 530284176 | Void or Withdrawn | 345895 | 530471641 | Void or Withdrawn |
| 23048 | 530094246 | Void or Withdrawn | 184472 | 530284177 | Void or Withdrawn | 345896 | 530471642 | Void or Withdrawn |
| 23049 | 530094247 | Void or Withdrawn | 184473 | 530284178 | Void or Withdrawn | 345897 | 530471643 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23050 | 530094248 | Void or Withdrawn | 184474 | 530284179 | Void or Withdrawn | 345898 | 530471644 | Void or Withdrawn |
| 23051 | 530094249 | Void or Withdrawn | 184475 | 530284180 | Void or Withdrawn | 345899 | 530471645 | Void or Withdrawn |
| 23052 | 530094250 | Void or Withdrawn | 184476 | 530284181 | Void or Withdrawn | 345900 | 530471646 | Void or Withdrawn |
| 23053 | 530094251 | Void or Withdrawn | 184477 | 530284182 | Void or Withdrawn | 345901 | 530471647 | Void or Withdrawn |
| 23054 | 530094252 | Void or Withdrawn | 184478 | 530284183 | Void or Withdrawn | 345902 | 530471648 | Void or Withdrawn |
| 23055 | 530094253 | Void or Withdrawn | 184479 | 530284184 | Void or Withdrawn | 345903 | 530471649 | Void or Withdrawn |
| 23056 | 530094254 | Void or Withdrawn | 184480 | 530284185 | Void or Withdrawn | 345904 | 530471650 | Void or Withdrawn |
| 23057 | 530094255 | Void or Withdrawn | 184481 | 530284186 | Void or Withdrawn | 345905 | 530471651 | Void or Withdrawn |
| 23058 | 530094256 | Void or Withdrawn | 184482 | 530284187 | Void or Withdrawn | 345906 | 530471652 | Void or Withdrawn |
| 23059 | 530094257 | Void or Withdrawn | 184483 | 530284188 | Void or Withdrawn | 345907 | 530471653 | Void or Withdrawn |
| 23060 | 530094258 | Void or Withdrawn | 184484 | 530284189 | Void or Withdrawn | 345908 | 530471654 | Void or Withdrawn |
| 23061 | 530094259 | Void or Withdrawn | 184485 | 530284190 | Void or Withdrawn | 345909 | 530471655 | Void or Withdrawn |
| 23062 | 530094260 | Void or Withdrawn | 184486 | 530284191 | Void or Withdrawn | 345910 | 530471656 | Void or Withdrawn |
| 23063 | 530094261 | Void or Withdrawn | 184487 | 530284192 | Void or Withdrawn | 345911 | 530471657 | Void or Withdrawn |
| 23064 | 530094262 | Void or Withdrawn | 184488 | 530284193 | Void or Withdrawn | 345912 | 530471658 | Void or Withdrawn |
| 23065 | 530094263 | Void or Withdrawn | 184489 | 530284194 | Void or Withdrawn | 345913 | 530471659 | Void or Withdrawn |
| 23066 | 530094264 | Void or Withdrawn | 184490 | 530284195 | Void or Withdrawn | 345914 | 530471660 | Void or Withdrawn |
| 23067 | 530094265 | Void or Withdrawn | 184491 | 530284196 | Void or Withdrawn | 345915 | 530471661 | Void or Withdrawn |
| 23068 | 530094266 | Void or Withdrawn | 184492 | 530284197 | Void or Withdrawn | 345916 | 530471662 | Void or Withdrawn |
| 23069 | 530094267 | Void or Withdrawn | 184493 | 530284198 | Void or Withdrawn | 345917 | 530471663 | Void or Withdrawn |
| 23070 | 530094268 | Void or Withdrawn | 184494 | 530284199 | Void or Withdrawn | 345918 | 530471664 | Void or Withdrawn |
| 23071 | 530094269 | Void or Withdrawn | 184495 | 530284200 | Void or Withdrawn | 345919 | 530471665 | Void or Withdrawn |
| 23072 | 530094270 | Void or Withdrawn | 184496 | 530284201 | Void or Withdrawn | 345920 | 530471666 | Void or Withdrawn |
| 23073 | 530094271 | Void or Withdrawn | 184497 | 530284202 | Void or Withdrawn | 345921 | 530471667 | Void or Withdrawn |
| 23074 | 530094272 | Void or Withdrawn | 184498 | 530284203 | Void or Withdrawn | 345922 | 530471668 | Void or Withdrawn |
| 23075 | 530094273 | Void or Withdrawn | 184499 | 530284204 | Void or Withdrawn | 345923 | 530471669 | Void or Withdrawn |
| 23076 | 530094274 | Void or Withdrawn | 184500 | 530284205 | Void or Withdrawn | 345924 | 530471670 | Void or Withdrawn |
| 23077 | 530094275 | Void or Withdrawn | 184501 | 530284206 | Void or Withdrawn | 345925 | 530471671 | Void or Withdrawn |
| 23078 | 530094276 | Void or Withdrawn | 184502 | 530284207 | Void or Withdrawn | 345926 | 530471672 | Void or Withdrawn |
| 23079 | 530094277 | Void or Withdrawn | 184503 | 530284208 | Void or Withdrawn | 345927 | 530471673 | Void or Withdrawn |
| 23080 | 530094278 | Void or Withdrawn | 184504 | 530284209 | Void or Withdrawn | 345928 | 530471674 | Void or Withdrawn |
| 23081 | 530094279 | Void or Withdrawn | 184505 | 530284210 | Void or Withdrawn | 345929 | 530471675 | Void or Withdrawn |
| 23082 | 530094280 | Void or Withdrawn | 184506 | 530284211 | Void or Withdrawn | 345930 | 530471676 | Void or Withdrawn |
| 23083 | 530094281 | Void or Withdrawn | 184507 | 530284212 | Void or Withdrawn | 345931 | 530471677 | Void or Withdrawn |
| 23084 | 530094282 | Void or Withdrawn | 184508 | 530284213 | Void or Withdrawn | 345932 | 530471678 | Void or Withdrawn |
| 23085 | 530094283 | Void or Withdrawn | 184509 | 530284214 | Void or Withdrawn | 345933 | 530471679 | Void or Withdrawn |
| 23086 | 530094284 | Void or Withdrawn | 184510 | 530284215 | Void or Withdrawn | 345934 | 530471680 | Void or Withdrawn |
| 23087 | 530094285 | Void or Withdrawn | 184511 | 530284216 | Void or Withdrawn | 345935 | 530471681 | Void or Withdrawn |
| 23088 | 530094286 | Void or Withdrawn | 184512 | 530284217 | Void or Withdrawn | 345936 | 530471682 | Void or Withdrawn |
| 23089 | 530094287 | Void or Withdrawn | 184513 | 530284218 | Void or Withdrawn | 345937 | 530471683 | Void or Withdrawn |
| 23090 | 530094288 | Void or Withdrawn | 184514 | 530284219 | Void or Withdrawn | 345938 | 530471684 | Void or Withdrawn |
| 23091 | 530094289 | Void or Withdrawn | 184515 | 530284220 | Void or Withdrawn | 345939 | 530471685 | Void or Withdrawn |
| 23092 | 530094290 | Void or Withdrawn | 184516 | 530284221 | Void or Withdrawn | 345940 | 530471686 | Void or Withdrawn |
| 23093 | 530094291 | Void or Withdrawn | 184517 | 530284222 | Void or Withdrawn | 345941 | 530471687 | Void or Withdrawn |
| 23094 | 530094292 | Void or Withdrawn | 184518 | 530284223 | Void or Withdrawn | 345942 | 530471688 | Void or Withdrawn |
| 23095 | 530094293 | Void or Withdrawn | 184519 | 530284224 | Void or Withdrawn | 345943 | 530471689 | Void or Withdrawn |
| 23096 | 530094294 | Void or Withdrawn | 184520 | 530284225 | Void or Withdrawn | 345944 | 530471690 | Void or Withdrawn |
| 23097 | 530094295 | Void or Withdrawn | 184521 | 530284226 | Void or Withdrawn | 345945 | 530471691 | Void or Withdrawn |
| 23098 | 530094296 | Void or Withdrawn | 184522 | 530284227 | Void or Withdrawn | 345946 | 530471692 | Void or Withdrawn |
| 23099 | 530094297 | Void or Withdrawn | 184523 | 530284228 | Void or Withdrawn | 345947 | 530471693 | Void or Withdrawn |
| 23100 | 530094298 | Void or Withdrawn | 184524 | 530284229 | Void or Withdrawn | 345948 | 530471694 | Void or Withdrawn |
| 23101 | 530094299 | Void or Withdrawn | 184525 | 530284230 | Void or Withdrawn | 345949 | 530471695 | Void or Withdrawn |
| 23102 | 530094300 | Void or Withdrawn | 184526 | 530284231 | Void or Withdrawn | 345950 | 530471696 | Void or Withdrawn |
| 23103 | 530094301 | Void or Withdrawn | 184527 | 530284232 | Void or Withdrawn | 345951 | 530471697 | Void or Withdrawn |
| 23104 | 530094302 | Void or Withdrawn | 184528 | 530284233 | Void or Withdrawn | 345952 | 530471698 | Void or Withdrawn |
| 23105 | 530094303 | Void or Withdrawn | 184529 | 530284234 | Void or Withdrawn | 345953 | 530471699 | Void or Withdrawn |
| 23106 | 530094304 | Void or Withdrawn | 184530 | 530284235 | Void or Withdrawn | 345954 | 530471700 | Void or Withdrawn |
| 23107 | 530094305 | Void or Withdrawn | 184531 | 530284236 | Void or Withdrawn | 345955 | 530471701 | Void or Withdrawn |
| 23108 | 530094306 | Void or Withdrawn | 184532 | 530284237 | Void or Withdrawn | 345956 | 530471702 | Void or Withdrawn |
| 23109 | 530094307 | Void or Withdrawn | 184533 | 530284238 | Void or Withdrawn | 345957 | 530471703 | Void or Withdrawn |
| 23110 | 530094308 | Void or Withdrawn | 184534 | 530284239 | Void or Withdrawn | 345958 | 530471704 | Void or Withdrawn |
| 23111 | 530094309 | Void or Withdrawn | 184535 | 530284240 | Void or Withdrawn | 345959 | 530471705 | Void or Withdrawn |
| 23112 | 530094310 | Void or Withdrawn | 184536 | 530284241 | Void or Withdrawn | 345960 | 530471706 | Void or Withdrawn |
| 23113 | 530094311 | Void or Withdrawn | 184537 | 530284242 | Void or Withdrawn | 345961 | 530471707 | Void or Withdrawn |
| 23114 | 530094312 | Void or Withdrawn | 184538 | 530284243 | Void or Withdrawn | 345962 | 530471708 | Void or Withdrawn |
| 23115 | 530094313 | Void or Withdrawn | 184539 | 530284244 | Void or Withdrawn | 345963 | 530471709 | Void or Withdrawn |
| 23116 | 530094314 | Void or Withdrawn | 184540 | 530284245 | Void or Withdrawn | 345964 | 530471710 | Void or Withdrawn |
| 23117 | 530094315 | Void or Withdrawn | 184541 | 530284246 | Void or Withdrawn | 345965 | 530471711 | Void or Withdrawn |
| 23118 | 530094316 | Void or Withdrawn | 184542 | 530284247 | Void or Withdrawn | 345966 | 530471712 | Void or Withdrawn |
| 23119 | 530094317 | Void or Withdrawn | 184543 | 530284248 | Void or Withdrawn | 345967 | 530471713 | Void or Withdrawn |
| 23120 | 530094318 | Void or Withdrawn | 184544 | 530284249 | Void or Withdrawn | 345968 | 530471714 | Void or Withdrawn |
| 23121 | 530094319 | Void or Withdrawn | 184545 | 530284250 | Void or Withdrawn | 345969 | 530471715 | Void or Withdrawn |
| 23122 | 530094320 | Void or Withdrawn | 184546 | 530284251 | Void or Withdrawn | 345970 | 530471716 | Void or Withdrawn |
| 23123 | 530094321 | Void or Withdrawn | 184547 | 530284252 | Void or Withdrawn | 345971 | 530471717 | Void or Withdrawn |
| 23124 | 530094322 | Void or Withdrawn | 184548 | 530284253 | Void or Withdrawn | 345972 | 530471718 | Void or Withdrawn |
| 23125 | 530094323 | Void or Withdrawn | 184549 | 530284254 | Void or Withdrawn | 345973 | 530471719 | Void or Withdrawn |
| 23126 | 530094324 | Void or Withdrawn | 184550 | 530284255 | Void or Withdrawn | 345974 | 530471720 | Void or Withdrawn |
| 23127 | 530094325 | Void or Withdrawn | 184551 | 530284256 | Void or Withdrawn | 345975 | 530471721 | Void or Withdrawn |
| 23128 | 530094326 | Void or Withdrawn | 184552 | 530284257 | Void or Withdrawn | 345976 | 530471722 | Void or Withdrawn |
| 23129 | 530094327 | Void or Withdrawn | 184553 | 530284258 | Void or Withdrawn | 345977 | 530471723 | Void or Withdrawn |
| 23130 | 530094328 | Void or Withdrawn | 184554 | 530284259 | Void or Withdrawn | 345978 | 530471724 | Void or Withdrawn |
| 23131 | 530094329 | Void or Withdrawn | 184555 | 530284260 | Void or Withdrawn | 345979 | 530471725 | Void or Withdrawn |
| 23132 | 530094330 | Void or Withdrawn | 184556 | 530284261 | Void or Withdrawn | 345980 | 530471726 | Void or Withdrawn |
| 23133 | 530094331 | Void or Withdrawn | 184557 | 530284262 | Void or Withdrawn | 345981 | 530471727 | Void or Withdrawn |
| 23134 | 530094332 | Void or Withdrawn | 184558 | 530284263 | Void or Withdrawn | 345982 | 530471728 | Void or Withdrawn |
| 23135 | 530094333 | Void or Withdrawn | 184559 | 530284264 | Void or Withdrawn | 345983 | 530471729 | Void or Withdrawn |
| 23136 | 530094334 | Void or Withdrawn | 184560 | 530284265 | Void or Withdrawn | 345984 | 530471730 | Void or Withdrawn |
| 23137 | 530094335 | Void or Withdrawn | 184561 | 530284266 | Void or Withdrawn | 345985 | 530471731 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| Claim | Reference | Status | Claim | Reference | Status | Claim | Reference | Status |
|---|---|---|---|---|---|---|---|---|
| 23138 | 530094336 | Void or Withdrawn | 184562 | 530284267 | Void or Withdrawn | 345986 | 530471732 | Void or Withdrawn |
| 23139 | 530094337 | Void or Withdrawn | 184563 | 530284268 | Void or Withdrawn | 345987 | 530471733 | Void or Withdrawn |
| 23140 | 530094338 | Void or Withdrawn | 184564 | 530284269 | Void or Withdrawn | 345988 | 530471734 | Void or Withdrawn |
| 23141 | 530094339 | Void or Withdrawn | 184565 | 530284270 | Void or Withdrawn | 345989 | 530471735 | Void or Withdrawn |
| 23142 | 530094340 | Void or Withdrawn | 184566 | 530284271 | Void or Withdrawn | 345990 | 530471736 | Void or Withdrawn |
| 23143 | 530094341 | Void or Withdrawn | 184567 | 530284272 | Void or Withdrawn | 345991 | 530471737 | Void or Withdrawn |
| 23144 | 530094342 | Void or Withdrawn | 184568 | 530284273 | Void or Withdrawn | 345992 | 530471738 | Void or Withdrawn |
| 23145 | 530094343 | Void or Withdrawn | 184569 | 530284274 | Void or Withdrawn | 345993 | 530471739 | Void or Withdrawn |
| 23146 | 530094344 | Void or Withdrawn | 184570 | 530284275 | Void or Withdrawn | 345994 | 530471740 | Void or Withdrawn |
| 23147 | 530094345 | Void or Withdrawn | 184571 | 530284276 | Void or Withdrawn | 345995 | 530471741 | Void or Withdrawn |
| 23148 | 530094346 | Void or Withdrawn | 184572 | 530284277 | Void or Withdrawn | 345996 | 530471742 | Void or Withdrawn |
| 23149 | 530094347 | Void or Withdrawn | 184573 | 530284278 | Void or Withdrawn | 345997 | 530471743 | Void or Withdrawn |
| 23150 | 530094348 | Void or Withdrawn | 184574 | 530284279 | Void or Withdrawn | 345998 | 530471744 | Void or Withdrawn |
| 23151 | 530094349 | Void or Withdrawn | 184575 | 530284280 | Void or Withdrawn | 345999 | 530471745 | Void or Withdrawn |
| 23152 | 530094350 | Void or Withdrawn | 184576 | 530284281 | Void or Withdrawn | 346000 | 530471746 | Void or Withdrawn |
| 23153 | 530094351 | Void or Withdrawn | 184577 | 530284282 | Void or Withdrawn | 346001 | 530471747 | Void or Withdrawn |
| 23154 | 530094352 | Void or Withdrawn | 184578 | 530284283 | Void or Withdrawn | 346002 | 530471748 | Void or Withdrawn |
| 23155 | 530094353 | Void or Withdrawn | 184579 | 530284284 | Void or Withdrawn | 346003 | 530471749 | Void or Withdrawn |
| 23156 | 530094354 | Void or Withdrawn | 184580 | 530284285 | Void or Withdrawn | 346004 | 530471750 | Void or Withdrawn |
| 23157 | 530094355 | Void or Withdrawn | 184581 | 530284286 | Void or Withdrawn | 346005 | 530471751 | Void or Withdrawn |
| 23158 | 530094356 | Void or Withdrawn | 184582 | 530284287 | Void or Withdrawn | 346006 | 530471752 | Void or Withdrawn |
| 23159 | 530094357 | Void or Withdrawn | 184583 | 530284288 | Void or Withdrawn | 346007 | 530471753 | Void or Withdrawn |
| 23160 | 530094358 | Void or Withdrawn | 184584 | 530284289 | Void or Withdrawn | 346008 | 530471754 | Void or Withdrawn |
| 23161 | 530094359 | Void or Withdrawn | 184585 | 530284290 | Void or Withdrawn | 346009 | 530471755 | Void or Withdrawn |
| 23162 | 530094360 | Void or Withdrawn | 184586 | 530284291 | Void or Withdrawn | 346010 | 530471756 | Void or Withdrawn |
| 23163 | 530094361 | Void or Withdrawn | 184587 | 530284292 | Void or Withdrawn | 346011 | 530471757 | Void or Withdrawn |
| 23164 | 530094362 | Void or Withdrawn | 184588 | 530284293 | Void or Withdrawn | 346012 | 530471758 | Void or Withdrawn |
| 23165 | 530094363 | Void or Withdrawn | 184589 | 530284294 | Void or Withdrawn | 346013 | 530471759 | Void or Withdrawn |
| 23166 | 530094364 | Void or Withdrawn | 184590 | 530284295 | Void or Withdrawn | 346014 | 530471760 | Void or Withdrawn |
| 23167 | 530094365 | Void or Withdrawn | 184591 | 530284296 | Void or Withdrawn | 346015 | 530471761 | Void or Withdrawn |
| 23168 | 530094366 | Void or Withdrawn | 184592 | 530284297 | Void or Withdrawn | 346016 | 530471762 | Void or Withdrawn |
| 23169 | 530094367 | Void or Withdrawn | 184593 | 530284298 | Void or Withdrawn | 346017 | 530471763 | Void or Withdrawn |
| 23170 | 530094368 | Void or Withdrawn | 184594 | 530284299 | Void or Withdrawn | 346018 | 530471764 | Void or Withdrawn |
| 23171 | 530094369 | Void or Withdrawn | 184595 | 530284300 | Void or Withdrawn | 346019 | 530471765 | Void or Withdrawn |
| 23172 | 530094370 | Void or Withdrawn | 184596 | 530284301 | Void or Withdrawn | 346020 | 530471766 | Void or Withdrawn |
| 23173 | 530094371 | Void or Withdrawn | 184597 | 530284302 | Void or Withdrawn | 346021 | 530471767 | Void or Withdrawn |
| 23174 | 530094372 | Void or Withdrawn | 184598 | 530284303 | Void or Withdrawn | 346022 | 530471768 | Void or Withdrawn |
| 23175 | 530094373 | Void or Withdrawn | 184599 | 530284304 | Void or Withdrawn | 346023 | 530471769 | Void or Withdrawn |
| 23176 | 530094374 | Void or Withdrawn | 184600 | 530284305 | Void or Withdrawn | 346024 | 530471770 | Void or Withdrawn |
| 23177 | 530094375 | Void or Withdrawn | 184601 | 530284306 | Void or Withdrawn | 346025 | 530471771 | Void or Withdrawn |
| 23178 | 530094376 | Void or Withdrawn | 184602 | 530284307 | Void or Withdrawn | 346026 | 530471772 | Void or Withdrawn |
| 23179 | 530094377 | Void or Withdrawn | 184603 | 530284308 | Void or Withdrawn | 346027 | 530471773 | Void or Withdrawn |
| 23180 | 530094378 | Void or Withdrawn | 184604 | 530284309 | Void or Withdrawn | 346028 | 530471774 | Void or Withdrawn |
| 23181 | 530094379 | Void or Withdrawn | 184605 | 530284310 | Void or Withdrawn | 346029 | 530471775 | Void or Withdrawn |
| 23182 | 530094380 | Void or Withdrawn | 184606 | 530284311 | Void or Withdrawn | 346030 | 530471776 | Void or Withdrawn |
| 23183 | 530094381 | Void or Withdrawn | 184607 | 530284312 | Void or Withdrawn | 346031 | 530471777 | Void or Withdrawn |
| 23184 | 530094382 | Void or Withdrawn | 184608 | 530284313 | Void or Withdrawn | 346032 | 530471778 | Void or Withdrawn |
| 23185 | 530094383 | Void or Withdrawn | 184609 | 530284314 | Void or Withdrawn | 346033 | 530471779 | Void or Withdrawn |
| 23186 | 530094384 | Void or Withdrawn | 184610 | 530284315 | Void or Withdrawn | 346034 | 530471780 | Void or Withdrawn |
| 23187 | 530094385 | Void or Withdrawn | 184611 | 530284316 | Void or Withdrawn | 346035 | 530471781 | Void or Withdrawn |
| 23188 | 530094386 | Void or Withdrawn | 184612 | 530284317 | Void or Withdrawn | 346036 | 530471782 | Void or Withdrawn |
| 23189 | 530094387 | Void or Withdrawn | 184613 | 530284318 | Void or Withdrawn | 346037 | 530471783 | Void or Withdrawn |
| 23190 | 530094388 | Void or Withdrawn | 184614 | 530284319 | Void or Withdrawn | 346038 | 530471784 | Void or Withdrawn |
| 23191 | 530094389 | Void or Withdrawn | 184615 | 530284320 | Void or Withdrawn | 346039 | 530471785 | Void or Withdrawn |
| 23192 | 530094390 | Void or Withdrawn | 184616 | 530284321 | Void or Withdrawn | 346040 | 530471786 | Void or Withdrawn |
| 23193 | 530094391 | Void or Withdrawn | 184617 | 530284322 | Void or Withdrawn | 346041 | 530471787 | Void or Withdrawn |
| 23194 | 530094392 | Void or Withdrawn | 184618 | 530284323 | Void or Withdrawn | 346042 | 530471788 | Void or Withdrawn |
| 23195 | 530094393 | Void or Withdrawn | 184619 | 530284324 | Void or Withdrawn | 346043 | 530471789 | Void or Withdrawn |
| 23196 | 530094394 | Void or Withdrawn | 184620 | 530284325 | Void or Withdrawn | 346044 | 530471790 | Void or Withdrawn |
| 23197 | 530094395 | Void or Withdrawn | 184621 | 530284326 | Void or Withdrawn | 346045 | 530471791 | Void or Withdrawn |
| 23198 | 530094396 | Void or Withdrawn | 184622 | 530284327 | Void or Withdrawn | 346046 | 530471792 | Void or Withdrawn |
| 23199 | 530094397 | Void or Withdrawn | 184623 | 530284328 | Void or Withdrawn | 346047 | 530471793 | Void or Withdrawn |
| 23200 | 530094398 | Void or Withdrawn | 184624 | 530284329 | Void or Withdrawn | 346048 | 530471794 | Void or Withdrawn |
| 23201 | 530094399 | Void or Withdrawn | 184625 | 530284330 | Void or Withdrawn | 346049 | 530471795 | Void or Withdrawn |
| 23202 | 530094400 | Void or Withdrawn | 184626 | 530284331 | Void or Withdrawn | 346050 | 530471796 | Void or Withdrawn |
| 23203 | 530094401 | Void or Withdrawn | 184627 | 530284332 | Void or Withdrawn | 346051 | 530471797 | Void or Withdrawn |
| 23204 | 530094402 | Void or Withdrawn | 184628 | 530284333 | Void or Withdrawn | 346052 | 530471798 | Void or Withdrawn |
| 23205 | 530094403 | Void or Withdrawn | 184629 | 530284334 | Void or Withdrawn | 346053 | 530471799 | Void or Withdrawn |
| 23206 | 530094404 | Void or Withdrawn | 184630 | 530284335 | Void or Withdrawn | 346054 | 530471800 | Void or Withdrawn |
| 23207 | 530094405 | Void or Withdrawn | 184631 | 530284336 | Void or Withdrawn | 346055 | 530471801 | Void or Withdrawn |
| 23208 | 530094406 | Void or Withdrawn | 184632 | 530284337 | Void or Withdrawn | 346056 | 530471802 | Void or Withdrawn |
| 23209 | 530094407 | Void or Withdrawn | 184633 | 530284338 | Void or Withdrawn | 346057 | 530471803 | Void or Withdrawn |
| 23210 | 530094408 | Void or Withdrawn | 184634 | 530284339 | Void or Withdrawn | 346058 | 530471804 | Void or Withdrawn |
| 23211 | 530094409 | Void or Withdrawn | 184635 | 530284340 | Void or Withdrawn | 346059 | 530471805 | Void or Withdrawn |
| 23212 | 530094410 | Void or Withdrawn | 184636 | 530284341 | Void or Withdrawn | 346060 | 530471806 | Void or Withdrawn |
| 23213 | 530094411 | Void or Withdrawn | 184637 | 530284342 | Void or Withdrawn | 346061 | 530471807 | Void or Withdrawn |
| 23214 | 530094412 | Void or Withdrawn | 184638 | 530284343 | Void or Withdrawn | 346062 | 530471808 | Void or Withdrawn |
| 23215 | 530094413 | Void or Withdrawn | 184639 | 530284344 | Void or Withdrawn | 346063 | 530471809 | Void or Withdrawn |
| 23216 | 530094414 | Void or Withdrawn | 184640 | 530284345 | Void or Withdrawn | 346064 | 530471810 | Void or Withdrawn |
| 23217 | 530094415 | Void or Withdrawn | 184641 | 530284346 | Void or Withdrawn | 346065 | 530471811 | Void or Withdrawn |
| 23218 | 530094416 | Void or Withdrawn | 184642 | 530284347 | Void or Withdrawn | 346066 | 530471812 | Void or Withdrawn |
| 23219 | 530094417 | Void or Withdrawn | 184643 | 530284348 | Void or Withdrawn | 346067 | 530471813 | Void or Withdrawn |
| 23220 | 530094418 | Void or Withdrawn | 184644 | 530284349 | Void or Withdrawn | 346068 | 530471814 | Void or Withdrawn |
| 23221 | 530094419 | Void or Withdrawn | 184645 | 530284350 | Void or Withdrawn | 346069 | 530471815 | Void or Withdrawn |
| 23222 | 530094420 | Void or Withdrawn | 184646 | 530284351 | Void or Withdrawn | 346070 | 530471816 | Void or Withdrawn |
| 23223 | 530094421 | Void or Withdrawn | 184647 | 530284352 | Void or Withdrawn | 346071 | 530471817 | Void or Withdrawn |
| 23224 | 530094422 | Void or Withdrawn | 184648 | 530284353 | Void or Withdrawn | 346072 | 530471818 | Void or Withdrawn |
| 23225 | 530094423 | Void or Withdrawn | 184649 | 530284354 | Void or Withdrawn | 346073 | 530471819 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23226 | 530094424 | Void or Withdrawn | 184650 | 530284355 | Void or Withdrawn | 346074 | 530471820 | Void or Withdrawn |
| 23227 | 530094425 | Void or Withdrawn | 184651 | 530284356 | Void or Withdrawn | 346075 | 530471821 | Void or Withdrawn |
| 23228 | 530094426 | Void or Withdrawn | 184652 | 530284357 | Void or Withdrawn | 346076 | 530471822 | Void or Withdrawn |
| 23229 | 530094427 | Void or Withdrawn | 184653 | 530284358 | Void or Withdrawn | 346077 | 530471823 | Void or Withdrawn |
| 23230 | 530094428 | Void or Withdrawn | 184654 | 530284359 | Void or Withdrawn | 346078 | 530471824 | Void or Withdrawn |
| 23231 | 530094429 | Void or Withdrawn | 184655 | 530284360 | Void or Withdrawn | 346079 | 530471825 | Void or Withdrawn |
| 23232 | 530094430 | Void or Withdrawn | 184656 | 530284361 | Void or Withdrawn | 346080 | 530471826 | Void or Withdrawn |
| 23233 | 530094431 | Void or Withdrawn | 184657 | 530284362 | Void or Withdrawn | 346081 | 530471827 | Void or Withdrawn |
| 23234 | 530094432 | Void or Withdrawn | 184658 | 530284363 | Void or Withdrawn | 346082 | 530471828 | Void or Withdrawn |
| 23235 | 530094433 | Void or Withdrawn | 184659 | 530284364 | Void or Withdrawn | 346083 | 530471829 | Void or Withdrawn |
| 23236 | 530094434 | Void or Withdrawn | 184660 | 530284365 | Void or Withdrawn | 346084 | 530471830 | Void or Withdrawn |
| 23237 | 530094435 | Void or Withdrawn | 184661 | 530284366 | Void or Withdrawn | 346085 | 530471831 | Void or Withdrawn |
| 23238 | 530094436 | Void or Withdrawn | 184662 | 530284367 | Void or Withdrawn | 346086 | 530471832 | Void or Withdrawn |
| 23239 | 530094437 | Void or Withdrawn | 184663 | 530284368 | Void or Withdrawn | 346087 | 530471833 | Void or Withdrawn |
| 23240 | 530094438 | Void or Withdrawn | 184664 | 530284369 | Void or Withdrawn | 346088 | 530471834 | Void or Withdrawn |
| 23241 | 530094439 | Void or Withdrawn | 184665 | 530284370 | Void or Withdrawn | 346089 | 530471835 | Void or Withdrawn |
| 23242 | 530094440 | Void or Withdrawn | 184666 | 530284371 | Void or Withdrawn | 346090 | 530471836 | Void or Withdrawn |
| 23243 | 530094441 | Void or Withdrawn | 184667 | 530284372 | Void or Withdrawn | 346091 | 530471837 | Void or Withdrawn |
| 23244 | 530094442 | Void or Withdrawn | 184668 | 530284373 | Void or Withdrawn | 346092 | 530471838 | Void or Withdrawn |
| 23245 | 530094443 | Void or Withdrawn | 184669 | 530284374 | Void or Withdrawn | 346093 | 530471839 | Void or Withdrawn |
| 23246 | 530094444 | Void or Withdrawn | 184670 | 530284375 | Void or Withdrawn | 346094 | 530471840 | Void or Withdrawn |
| 23247 | 530094445 | Void or Withdrawn | 184671 | 530284376 | Void or Withdrawn | 346095 | 530471841 | Void or Withdrawn |
| 23248 | 530094446 | Void or Withdrawn | 184672 | 530284377 | Void or Withdrawn | 346096 | 530471842 | Void or Withdrawn |
| 23249 | 530094447 | Void or Withdrawn | 184673 | 530284378 | Void or Withdrawn | 346097 | 530471843 | Void or Withdrawn |
| 23250 | 530094448 | Void or Withdrawn | 184674 | 530284379 | Void or Withdrawn | 346098 | 530471844 | Void or Withdrawn |
| 23251 | 530094449 | Void or Withdrawn | 184675 | 530284380 | Void or Withdrawn | 346099 | 530471845 | Void or Withdrawn |
| 23252 | 530094450 | Void or Withdrawn | 184676 | 530284381 | Void or Withdrawn | 346100 | 530471846 | Void or Withdrawn |
| 23253 | 530094451 | Void or Withdrawn | 184677 | 530284382 | Void or Withdrawn | 346101 | 530471847 | Void or Withdrawn |
| 23254 | 530094452 | Void or Withdrawn | 184678 | 530284383 | Void or Withdrawn | 346102 | 530471848 | Void or Withdrawn |
| 23255 | 530094453 | Void or Withdrawn | 184679 | 530284384 | Void or Withdrawn | 346103 | 530471849 | Void or Withdrawn |
| 23256 | 530094454 | Void or Withdrawn | 184680 | 530284385 | Void or Withdrawn | 346104 | 530471850 | Void or Withdrawn |
| 23257 | 530094455 | Void or Withdrawn | 184681 | 530284386 | Void or Withdrawn | 346105 | 530471851 | Void or Withdrawn |
| 23258 | 530094456 | Void or Withdrawn | 184682 | 530284387 | Void or Withdrawn | 346106 | 530471852 | Void or Withdrawn |
| 23259 | 530094457 | Void or Withdrawn | 184683 | 530284388 | Void or Withdrawn | 346107 | 530471853 | Void or Withdrawn |
| 23260 | 530094458 | Void or Withdrawn | 184684 | 530284389 | Void or Withdrawn | 346108 | 530471854 | Void or Withdrawn |
| 23261 | 530094459 | Void or Withdrawn | 184685 | 530284390 | Void or Withdrawn | 346109 | 530471855 | Void or Withdrawn |
| 23262 | 530094460 | Void or Withdrawn | 184686 | 530284391 | Void or Withdrawn | 346110 | 530471856 | Void or Withdrawn |
| 23263 | 530094461 | Void or Withdrawn | 184687 | 530284392 | Void or Withdrawn | 346111 | 530471857 | Void or Withdrawn |
| 23264 | 530094462 | Void or Withdrawn | 184688 | 530284393 | Void or Withdrawn | 346112 | 530471858 | Void or Withdrawn |
| 23265 | 530094463 | Void or Withdrawn | 184689 | 530284394 | Void or Withdrawn | 346113 | 530471859 | Void or Withdrawn |
| 23266 | 530094464 | Void or Withdrawn | 184690 | 530284395 | Void or Withdrawn | 346114 | 530471860 | Void or Withdrawn |
| 23267 | 530094465 | Void or Withdrawn | 184691 | 530284396 | Void or Withdrawn | 346115 | 530471861 | Void or Withdrawn |
| 23268 | 530094466 | Void or Withdrawn | 184692 | 530284397 | Void or Withdrawn | 346116 | 530471862 | Void or Withdrawn |
| 23269 | 530094467 | Void or Withdrawn | 184693 | 530284398 | Void or Withdrawn | 346117 | 530471863 | Void or Withdrawn |
| 23270 | 530094468 | Void or Withdrawn | 184694 | 530284399 | Void or Withdrawn | 346118 | 530471864 | Void or Withdrawn |
| 23271 | 530094469 | Void or Withdrawn | 184695 | 530284400 | Void or Withdrawn | 346119 | 530471865 | Void or Withdrawn |
| 23272 | 530094470 | Void or Withdrawn | 184696 | 530284401 | Void or Withdrawn | 346120 | 530471866 | Void or Withdrawn |
| 23273 | 530094471 | Void or Withdrawn | 184697 | 530284402 | Void or Withdrawn | 346121 | 530471867 | Void or Withdrawn |
| 23274 | 530094472 | Void or Withdrawn | 184698 | 530284403 | Void or Withdrawn | 346122 | 530471868 | Void or Withdrawn |
| 23275 | 530094473 | Void or Withdrawn | 184699 | 530284404 | Void or Withdrawn | 346123 | 530471869 | Void or Withdrawn |
| 23276 | 530094474 | Void or Withdrawn | 184700 | 530284405 | Void or Withdrawn | 346124 | 530471870 | Void or Withdrawn |
| 23277 | 530094475 | Void or Withdrawn | 184701 | 530284406 | Void or Withdrawn | 346125 | 530471871 | Void or Withdrawn |
| 23278 | 530094476 | Void or Withdrawn | 184702 | 530284407 | Void or Withdrawn | 346126 | 530471872 | Void or Withdrawn |
| 23279 | 530094477 | Void or Withdrawn | 184703 | 530284408 | Void or Withdrawn | 346127 | 530471873 | Void or Withdrawn |
| 23280 | 530094478 | Void or Withdrawn | 184704 | 530284409 | Void or Withdrawn | 346128 | 530471874 | Void or Withdrawn |
| 23281 | 530094479 | Void or Withdrawn | 184705 | 530284410 | Void or Withdrawn | 346129 | 530471875 | Void or Withdrawn |
| 23282 | 530094480 | Void or Withdrawn | 184706 | 530284411 | Void or Withdrawn | 346130 | 530471876 | Void or Withdrawn |
| 23283 | 530094481 | Void or Withdrawn | 184707 | 530284412 | Void or Withdrawn | 346131 | 530471877 | Void or Withdrawn |
| 23284 | 530094482 | Void or Withdrawn | 184708 | 530284413 | Void or Withdrawn | 346132 | 530471878 | Void or Withdrawn |
| 23285 | 530094483 | Void or Withdrawn | 184709 | 530284414 | Void or Withdrawn | 346133 | 530471879 | Void or Withdrawn |
| 23286 | 530094484 | Void or Withdrawn | 184710 | 530284415 | Void or Withdrawn | 346134 | 530471880 | Void or Withdrawn |
| 23287 | 530094485 | Void or Withdrawn | 184711 | 530284416 | Void or Withdrawn | 346135 | 530471881 | Void or Withdrawn |
| 23288 | 530094486 | Void or Withdrawn | 184712 | 530284417 | Void or Withdrawn | 346136 | 530471882 | Void or Withdrawn |
| 23289 | 530094487 | Void or Withdrawn | 184713 | 530284418 | Void or Withdrawn | 346137 | 530471883 | Void or Withdrawn |
| 23290 | 530094488 | Void or Withdrawn | 184714 | 530284419 | Void or Withdrawn | 346138 | 530471884 | Void or Withdrawn |
| 23291 | 530094489 | Void or Withdrawn | 184715 | 530284420 | Void or Withdrawn | 346139 | 530471885 | Void or Withdrawn |
| 23292 | 530094490 | Void or Withdrawn | 184716 | 530284421 | Void or Withdrawn | 346140 | 530471886 | Void or Withdrawn |
| 23293 | 530094491 | Void or Withdrawn | 184717 | 530284422 | Void or Withdrawn | 346141 | 530471887 | Void or Withdrawn |
| 23294 | 530094492 | Void or Withdrawn | 184718 | 530284423 | Void or Withdrawn | 346142 | 530471888 | Void or Withdrawn |
| 23295 | 530094493 | Void or Withdrawn | 184719 | 530284424 | Void or Withdrawn | 346143 | 530471889 | Void or Withdrawn |
| 23296 | 530094494 | Void or Withdrawn | 184720 | 530284425 | Void or Withdrawn | 346144 | 530471890 | Void or Withdrawn |
| 23297 | 530094495 | Void or Withdrawn | 184721 | 530284426 | Void or Withdrawn | 346145 | 530471891 | Void or Withdrawn |
| 23298 | 530094496 | Void or Withdrawn | 184722 | 530284427 | Void or Withdrawn | 346146 | 530471892 | Void or Withdrawn |
| 23299 | 530094497 | Void or Withdrawn | 184723 | 530284428 | Void or Withdrawn | 346147 | 530471893 | Void or Withdrawn |
| 23300 | 530094498 | Void or Withdrawn | 184724 | 530284429 | Void or Withdrawn | 346148 | 530471894 | Void or Withdrawn |
| 23301 | 530094499 | Void or Withdrawn | 184725 | 530284430 | Void or Withdrawn | 346149 | 530471895 | Void or Withdrawn |
| 23302 | 530094500 | Void or Withdrawn | 184726 | 530284431 | Void or Withdrawn | 346150 | 530471896 | Void or Withdrawn |
| 23303 | 530094501 | Void or Withdrawn | 184727 | 530284432 | Void or Withdrawn | 346151 | 530471897 | Void or Withdrawn |
| 23304 | 530094502 | Void or Withdrawn | 184728 | 530284433 | Void or Withdrawn | 346152 | 530471898 | Void or Withdrawn |
| 23305 | 530094503 | Void or Withdrawn | 184729 | 530284434 | Void or Withdrawn | 346153 | 530471899 | Void or Withdrawn |
| 23306 | 530094504 | Void or Withdrawn | 184730 | 530284435 | Void or Withdrawn | 346154 | 530471900 | Void or Withdrawn |
| 23307 | 530094505 | Void or Withdrawn | 184731 | 530284436 | Void or Withdrawn | 346155 | 530471901 | Void or Withdrawn |
| 23308 | 530094506 | Void or Withdrawn | 184732 | 530284437 | Void or Withdrawn | 346156 | 530471902 | Void or Withdrawn |
| 23309 | 530094507 | Void or Withdrawn | 184733 | 530284438 | Void or Withdrawn | 346157 | 530471903 | Void or Withdrawn |
| 23310 | 530094508 | Void or Withdrawn | 184734 | 530284439 | Void or Withdrawn | 346158 | 530471904 | Void or Withdrawn |
| 23311 | 530094509 | Void or Withdrawn | 184735 | 530284440 | Void or Withdrawn | 346159 | 530471905 | Void or Withdrawn |
| 23312 | 530094510 | Void or Withdrawn | 184736 | 530284441 | Void or Withdrawn | 346160 | 530471906 | Void or Withdrawn |
| 23313 | 530094511 | Void or Withdrawn | 184737 | 530284442 | Void or Withdrawn | 346161 | 530471907 | Void or Withdrawn |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23314 | 530094512 | Void or Withdrawn | 184738 | 530284443 | Void or Withdrawn | 346162 | 530471908 | Void or Withdrawn |
| 23315 | 530094513 | Void or Withdrawn | 184739 | 530284444 | Void or Withdrawn | 346163 | 530471909 | Void or Withdrawn |
| 23316 | 530094514 | Void or Withdrawn | 184740 | 530284445 | Void or Withdrawn | 346164 | 530471910 | Void or Withdrawn |
| 23317 | 530094515 | Void or Withdrawn | 184741 | 530284446 | Void or Withdrawn | 346165 | 530471911 | Void or Withdrawn |
| 23318 | 530094516 | Void or Withdrawn | 184742 | 530284447 | Void or Withdrawn | 346166 | 530471912 | Void or Withdrawn |
| 23319 | 530094517 | Void or Withdrawn | 184743 | 530284448 | Void or Withdrawn | 346167 | 530471913 | Void or Withdrawn |
| 23320 | 530094518 | Void or Withdrawn | 184744 | 530284449 | Void or Withdrawn | 346168 | 530471914 | Void or Withdrawn |
| 23321 | 530094519 | Void or Withdrawn | 184745 | 530284450 | Void or Withdrawn | 346169 | 530471915 | Void or Withdrawn |
| 23322 | 530094520 | Void or Withdrawn | 184746 | 530284451 | Void or Withdrawn | 346170 | 530471916 | Void or Withdrawn |
| 23323 | 530094521 | Void or Withdrawn | 184747 | 530284452 | Void or Withdrawn | 346171 | 530471917 | Void or Withdrawn |
| 23324 | 530094522 | Void or Withdrawn | 184748 | 530284453 | Void or Withdrawn | 346172 | 530471918 | Void or Withdrawn |
| 23325 | 530094523 | Void or Withdrawn | 184749 | 530284454 | Void or Withdrawn | 346173 | 530471919 | Void or Withdrawn |
| 23326 | 530094524 | Void or Withdrawn | 184750 | 530284455 | Void or Withdrawn | 346174 | 530471920 | Void or Withdrawn |
| 23327 | 530094525 | Void or Withdrawn | 184751 | 530284456 | Void or Withdrawn | 346175 | 530471921 | Void or Withdrawn |
| 23328 | 530094526 | Void or Withdrawn | 184752 | 530284457 | Void or Withdrawn | 346176 | 530471922 | Void or Withdrawn |
| 23329 | 530094527 | Void or Withdrawn | 184753 | 530284458 | Void or Withdrawn | 346177 | 530471923 | Void or Withdrawn |
| 23330 | 530094528 | Void or Withdrawn | 184754 | 530284459 | Void or Withdrawn | 346178 | 530471924 | Void or Withdrawn |
| 23331 | 530094529 | Void or Withdrawn | 184755 | 530284460 | Void or Withdrawn | 346179 | 530471925 | Void or Withdrawn |
| 23332 | 530094530 | Void or Withdrawn | 184756 | 530284461 | Void or Withdrawn | 346180 | 530471926 | Void or Withdrawn |
| 23333 | 530094531 | Void or Withdrawn | 184757 | 530284462 | Void or Withdrawn | 346181 | 530471927 | Void or Withdrawn |
| 23334 | 530094532 | Void or Withdrawn | 184758 | 530284463 | Void or Withdrawn | 346182 | 530471928 | Void or Withdrawn |
| 23335 | 530094533 | Void or Withdrawn | 184759 | 530284464 | Void or Withdrawn | 346183 | 530471929 | Void or Withdrawn |
| 23336 | 530094534 | Void or Withdrawn | 184760 | 530284465 | Void or Withdrawn | 346184 | 530471930 | Void or Withdrawn |
| 23337 | 530094535 | Void or Withdrawn | 184761 | 530284466 | Void or Withdrawn | 346185 | 530471931 | Void or Withdrawn |
| 23338 | 530094536 | Void or Withdrawn | 184762 | 530284467 | Void or Withdrawn | 346186 | 530471932 | Void or Withdrawn |
| 23339 | 530094537 | Void or Withdrawn | 184763 | 530284468 | Void or Withdrawn | 346187 | 530471933 | Void or Withdrawn |
| 23340 | 530094538 | Void or Withdrawn | 184764 | 530284469 | Void or Withdrawn | 346188 | 530471934 | Void or Withdrawn |
| 23341 | 530094539 | Void or Withdrawn | 184765 | 530284470 | Void or Withdrawn | 346189 | 530471935 | Void or Withdrawn |
| 23342 | 530094540 | Void or Withdrawn | 184766 | 530284471 | Void or Withdrawn | 346190 | 530471936 | Void or Withdrawn |
| 23343 | 530094541 | Void or Withdrawn | 184767 | 530284472 | Void or Withdrawn | 346191 | 530471937 | Void or Withdrawn |
| 23344 | 530094542 | Void or Withdrawn | 184768 | 530284473 | Void or Withdrawn | 346192 | 530471938 | Void or Withdrawn |
| 23345 | 530094543 | Void or Withdrawn | 184769 | 530284474 | Void or Withdrawn | 346193 | 530471939 | Void or Withdrawn |
| 23346 | 530094544 | Void or Withdrawn | 184770 | 530284475 | Void or Withdrawn | 346194 | 530471940 | Void or Withdrawn |
| 23347 | 530094545 | Void or Withdrawn | 184771 | 530284476 | Void or Withdrawn | 346195 | 530471941 | Void or Withdrawn |
| 23348 | 530094546 | Void or Withdrawn | 184772 | 530284477 | Void or Withdrawn | 346196 | 530471942 | Void or Withdrawn |
| 23349 | 530094547 | Void or Withdrawn | 184773 | 530284478 | Void or Withdrawn | 346197 | 530471943 | Void or Withdrawn |
| 23350 | 530094548 | Void or Withdrawn | 184774 | 530284479 | Void or Withdrawn | 346198 | 530471944 | Void or Withdrawn |
| 23351 | 530094549 | Void or Withdrawn | 184775 | 530284480 | Void or Withdrawn | 346199 | 530471945 | Void or Withdrawn |
| 23352 | 530094550 | Void or Withdrawn | 184776 | 530284481 | Void or Withdrawn | 346200 | 530471946 | Void or Withdrawn |
| 23353 | 530094551 | Void or Withdrawn | 184777 | 530284482 | Void or Withdrawn | 346201 | 530471947 | Void or Withdrawn |
| 23354 | 530094552 | Void or Withdrawn | 184778 | 530284483 | Void or Withdrawn | 346202 | 530471948 | Void or Withdrawn |
| 23355 | 530094553 | Void or Withdrawn | 184779 | 530284484 | Void or Withdrawn | 346203 | 530471949 | Void or Withdrawn |
| 23356 | 530094554 | Void or Withdrawn | 184780 | 530284485 | Void or Withdrawn | 346204 | 530471950 | Void or Withdrawn |
| 23357 | 530094555 | Void or Withdrawn | 184781 | 530284486 | Void or Withdrawn | 346205 | 530471951 | Void or Withdrawn |
| 23358 | 530094556 | Void or Withdrawn | 184782 | 530284487 | Void or Withdrawn | 346206 | 530471952 | Void or Withdrawn |
| 23359 | 530094557 | Void or Withdrawn | 184783 | 530284488 | Void or Withdrawn | 346207 | 530471953 | Void or Withdrawn |
| 23360 | 530094558 | Void or Withdrawn | 184784 | 530284489 | Void or Withdrawn | 346208 | 530471954 | Void or Withdrawn |
| 23361 | 530094559 | Void or Withdrawn | 184785 | 530284490 | Void or Withdrawn | 346209 | 530471955 | Void or Withdrawn |
| 23362 | 530094560 | Void or Withdrawn | 184786 | 530284491 | Void or Withdrawn | 346210 | 530471956 | Void or Withdrawn |
| 23363 | 530094561 | Void or Withdrawn | 184787 | 530284492 | Void or Withdrawn | 346211 | 530471957 | Void or Withdrawn |
| 23364 | 530094562 | Void or Withdrawn | 184788 | 530284493 | Void or Withdrawn | 346212 | 530471958 | Void or Withdrawn |
| 23365 | 530094563 | Void or Withdrawn | 184789 | 530284494 | Void or Withdrawn | 346213 | 530471959 | Void or Withdrawn |
| 23366 | 530094564 | Void or Withdrawn | 184790 | 530284495 | Void or Withdrawn | 346214 | 530471960 | Void or Withdrawn |
| 23367 | 530094565 | Void or Withdrawn | 184791 | 530284496 | Void or Withdrawn | 346215 | 530471961 | Void or Withdrawn |
| 23368 | 530094566 | Void or Withdrawn | 184792 | 530284497 | Void or Withdrawn | 346216 | 530471962 | Void or Withdrawn |
| 23369 | 530094567 | Void or Withdrawn | 184793 | 530284498 | Void or Withdrawn | 346217 | 530471963 | Void or Withdrawn |
| 23370 | 530094568 | Void or Withdrawn | 184794 | 530284499 | Void or Withdrawn | 346218 | 530471964 | Void or Withdrawn |
| 23371 | 530094569 | Void or Withdrawn | 184795 | 530284500 | Void or Withdrawn | 346219 | 530471965 | Void or Withdrawn |
| 23372 | 530094570 | Void or Withdrawn | 184796 | 530284501 | Void or Withdrawn | 346220 | 530471966 | Void or Withdrawn |
| 23373 | 530094571 | Void or Withdrawn | 184797 | 530284502 | Void or Withdrawn | 346221 | 530471967 | Void or Withdrawn |
| 23374 | 530094572 | Void or Withdrawn | 184798 | 530284503 | Void or Withdrawn | 346222 | 530471968 | Void or Withdrawn |
| 23375 | 530094573 | Void or Withdrawn | 184799 | 530284504 | Void or Withdrawn | 346223 | 530471969 | Void or Withdrawn |
| 23376 | 530094574 | Void or Withdrawn | 184800 | 530284505 | Void or Withdrawn | 346224 | 530471970 | Void or Withdrawn |
| 23377 | 530094575 | Void or Withdrawn | 184801 | 530284506 | Void or Withdrawn | 346225 | 530471971 | Void or Withdrawn |
| 23378 | 530094576 | Void or Withdrawn | 184802 | 530284507 | Void or Withdrawn | 346226 | 530471972 | Void or Withdrawn |
| 23379 | 530094577 | Void or Withdrawn | 184803 | 530284508 | Void or Withdrawn | 346227 | 530471973 | Void or Withdrawn |
| 23380 | 530094578 | Void or Withdrawn | 184804 | 530284509 | Void or Withdrawn | 346228 | 530471974 | Void or Withdrawn |
| 23381 | 530094579 | Void or Withdrawn | 184805 | 530284510 | Void or Withdrawn | 346229 | 530471975 | Void or Withdrawn |
| 23382 | 530094580 | Void or Withdrawn | 184806 | 530284511 | Void or Withdrawn | 346230 | 530471976 | Void or Withdrawn |
| 23383 | 530094581 | Void or Withdrawn | 184807 | 530284512 | Void or Withdrawn | 346231 | 530471977 | Void or Withdrawn |
| 23384 | 530094582 | Void or Withdrawn | 184808 | 530284513 | Void or Withdrawn | 346232 | 530471978 | Void or Withdrawn |
| 23385 | 530094583 | Void or Withdrawn | 184809 | 530284514 | Void or Withdrawn | 346233 | 530471979 | Void or Withdrawn |
| 23386 | 530094584 | Void or Withdrawn | 184810 | 530284515 | Void or Withdrawn | 346234 | 530471980 | Void or Withdrawn |
| 23387 | 530094585 | Void or Withdrawn | 184811 | 530284516 | Void or Withdrawn | 346235 | 530471981 | Void or Withdrawn |
| 23388 | 530094586 | Void or Withdrawn | 184812 | 530284517 | Void or Withdrawn | 346236 | 530471982 | Void or Withdrawn |
| 23389 | 530094587 | Void or Withdrawn | 184813 | 530284518 | Void or Withdrawn | 346237 | 530471983 | Void or Withdrawn |
| 23390 | 530094588 | Void or Withdrawn | 184814 | 530284519 | Void or Withdrawn | 346238 | 530471984 | Void or Withdrawn |
| 23391 | 530094589 | Void or Withdrawn | 184815 | 530284520 | Void or Withdrawn | 346239 | 530471985 | Void or Withdrawn |
| 23392 | 530094590 | Void or Withdrawn | 184816 | 530284521 | Void or Withdrawn | 346240 | 530471986 | Void or Withdrawn |
| 23393 | 530094591 | Void or Withdrawn | 184817 | 530284522 | Void or Withdrawn | 346241 | 530471987 | Void or Withdrawn |
| 23394 | 530094592 | Void or Withdrawn | 184818 | 530284523 | Void or Withdrawn | 346242 | 530471988 | Void or Withdrawn |
| 23395 | 530094593 | Void or Withdrawn | 184819 | 530284524 | Void or Withdrawn | 346243 | 530471989 | Void or Withdrawn |
| 23396 | 530094594 | Void or Withdrawn | 184820 | 530284525 | Void or Withdrawn | 346244 | 530471990 | Void or Withdrawn |
| 23397 | 530094595 | Void or Withdrawn | 184821 | 530284526 | Void or Withdrawn | 346245 | 530471991 | Void or Withdrawn |
| 23398 | 530094596 | Void or Withdrawn | 184822 | 530284527 | Void or Withdrawn | 346246 | 530471992 | Void or Withdrawn |
| 23399 | 530094597 | Void or Withdrawn | 184823 | 530284528 | Void or Withdrawn | 346247 | 530471993 | Void or Withdrawn |
| 23400 | 530094598 | Void or Withdrawn | 184824 | 530284529 | Void or Withdrawn | 346248 | 530471994 | Void or Withdrawn |
| 23401 | 530094599 | Void or Withdrawn | 184825 | 530284530 | Void or Withdrawn | 346249 | 530471995 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23402 | 530094600 | Void or Withdrawn | 184826 | 530284531 | Void or Withdrawn | 346250 | 530471996 | Void or Withdrawn |
| 23403 | 530094601 | Void or Withdrawn | 184827 | 530284532 | Void or Withdrawn | 346251 | 530471997 | Void or Withdrawn |
| 23404 | 530094602 | Void or Withdrawn | 184828 | 530284533 | Void or Withdrawn | 346252 | 530471998 | Void or Withdrawn |
| 23405 | 530094603 | Void or Withdrawn | 184829 | 530284534 | Void or Withdrawn | 346253 | 530471999 | Void or Withdrawn |
| 23406 | 530094604 | Void or Withdrawn | 184830 | 530284535 | Void or Withdrawn | 346254 | 530472000 | Void or Withdrawn |
| 23407 | 530094605 | Void or Withdrawn | 184831 | 530284536 | Void or Withdrawn | 346255 | 530472001 | Void or Withdrawn |
| 23408 | 530094606 | Void or Withdrawn | 184832 | 530284537 | Void or Withdrawn | 346256 | 530472002 | Void or Withdrawn |
| 23409 | 530094607 | Void or Withdrawn | 184833 | 530284538 | Void or Withdrawn | 346257 | 530472003 | Void or Withdrawn |
| 23410 | 530094608 | Void or Withdrawn | 184834 | 530284539 | Void or Withdrawn | 346258 | 530472004 | Void or Withdrawn |
| 23411 | 530094609 | Void or Withdrawn | 184835 | 530284540 | Void or Withdrawn | 346259 | 530472005 | Void or Withdrawn |
| 23412 | 530094610 | Void or Withdrawn | 184836 | 530284541 | Void or Withdrawn | 346260 | 530472006 | Void or Withdrawn |
| 23413 | 530094611 | Void or Withdrawn | 184837 | 530284542 | Void or Withdrawn | 346261 | 530472007 | Void or Withdrawn |
| 23414 | 530094613 | Void or Withdrawn | 184838 | 530284543 | Void or Withdrawn | 346262 | 530472008 | Void or Withdrawn |
| 23415 | 530094614 | Void or Withdrawn | 184839 | 530284544 | Void or Withdrawn | 346263 | 530472009 | Void or Withdrawn |
| 23416 | 530094615 | Void or Withdrawn | 184840 | 530284545 | Void or Withdrawn | 346264 | 530472010 | Void or Withdrawn |
| 23417 | 530094615 | Void or Withdrawn | 184841 | 530284546 | Void or Withdrawn | 346265 | 530472011 | Void or Withdrawn |
| 23418 | 530094616 | Void or Withdrawn | 184842 | 530284547 | Void or Withdrawn | 346266 | 530472012 | Void or Withdrawn |
| 23419 | 530094617 | Void or Withdrawn | 184843 | 530284548 | Void or Withdrawn | 346267 | 530472013 | Void or Withdrawn |
| 23420 | 530094618 | Void or Withdrawn | 184844 | 530284549 | Void or Withdrawn | 346268 | 530472014 | Void or Withdrawn |
| 23421 | 530094619 | Void or Withdrawn | 184845 | 530284550 | Void or Withdrawn | 346269 | 530472015 | Void or Withdrawn |
| 23422 | 530094620 | Void or Withdrawn | 184846 | 530284551 | Void or Withdrawn | 346270 | 530472016 | Void or Withdrawn |
| 23423 | 530094621 | Void or Withdrawn | 184847 | 530284552 | Void or Withdrawn | 346271 | 530472017 | Void or Withdrawn |
| 23424 | 530094622 | Void or Withdrawn | 184848 | 530284553 | Void or Withdrawn | 346272 | 530472018 | Void or Withdrawn |
| 23425 | 530094623 | Void or Withdrawn | 184849 | 530284554 | Void or Withdrawn | 346273 | 530472019 | Void or Withdrawn |
| 23426 | 530094624 | Void or Withdrawn | 184850 | 530284555 | Void or Withdrawn | 346274 | 530472020 | Void or Withdrawn |
| 23427 | 530094625 | Void or Withdrawn | 184851 | 530284556 | Void or Withdrawn | 346275 | 530472021 | Void or Withdrawn |
| 23428 | 530094626 | Void or Withdrawn | 184852 | 530284557 | Void or Withdrawn | 346276 | 530472022 | Void or Withdrawn |
| 23429 | 530094627 | Void or Withdrawn | 184853 | 530284558 | Void or Withdrawn | 346277 | 530472023 | Void or Withdrawn |
| 23430 | 530094628 | Void or Withdrawn | 184854 | 530284559 | Void or Withdrawn | 346278 | 530472024 | Void or Withdrawn |
| 23431 | 530094629 | Void or Withdrawn | 184855 | 530284560 | Void or Withdrawn | 346279 | 530472025 | Void or Withdrawn |
| 23432 | 530094630 | Void or Withdrawn | 184856 | 530284561 | Void or Withdrawn | 346280 | 530472026 | Void or Withdrawn |
| 23433 | 530094631 | Void or Withdrawn | 184857 | 530284562 | Void or Withdrawn | 346281 | 530472027 | Void or Withdrawn |
| 23434 | 530094632 | Void or Withdrawn | 184858 | 530284563 | Void or Withdrawn | 346282 | 530472028 | Void or Withdrawn |
| 23435 | 530094633 | Void or Withdrawn | 184859 | 530284564 | Void or Withdrawn | 346283 | 530472029 | Void or Withdrawn |
| 23436 | 530094634 | Void or Withdrawn | 184860 | 530284565 | Void or Withdrawn | 346284 | 530472030 | Void or Withdrawn |
| 23437 | 530094635 | Void or Withdrawn | 184861 | 530284566 | Void or Withdrawn | 346285 | 530472031 | Void or Withdrawn |
| 23438 | 530094636 | Void or Withdrawn | 184862 | 530284567 | Void or Withdrawn | 346286 | 530472032 | Void or Withdrawn |
| 23439 | 530094637 | Void or Withdrawn | 184863 | 530284568 | Void or Withdrawn | 346287 | 530472033 | Void or Withdrawn |
| 23440 | 530094638 | Void or Withdrawn | 184864 | 530284569 | Void or Withdrawn | 346288 | 530472034 | Void or Withdrawn |
| 23441 | 530094639 | Void or Withdrawn | 184865 | 530284570 | Void or Withdrawn | 346289 | 530472035 | Void or Withdrawn |
| 23442 | 530094640 | Void or Withdrawn | 184866 | 530284571 | Void or Withdrawn | 346290 | 530472036 | Void or Withdrawn |
| 23443 | 530094641 | Void or Withdrawn | 184867 | 530284572 | Void or Withdrawn | 346291 | 530472037 | Void or Withdrawn |
| 23444 | 530094642 | Void or Withdrawn | 184868 | 530284573 | Void or Withdrawn | 346292 | 530472038 | Void or Withdrawn |
| 23445 | 530094643 | Void or Withdrawn | 184869 | 530284574 | Void or Withdrawn | 346293 | 530472039 | Void or Withdrawn |
| 23446 | 530094644 | Void or Withdrawn | 184870 | 530284575 | Void or Withdrawn | 346294 | 530472040 | Void or Withdrawn |
| 23447 | 530094645 | Void or Withdrawn | 184871 | 530284576 | Void or Withdrawn | 346295 | 530472041 | Void or Withdrawn |
| 23448 | 530094646 | Void or Withdrawn | 184872 | 530284577 | Void or Withdrawn | 346296 | 530472042 | Void or Withdrawn |
| 23449 | 530094647 | Void or Withdrawn | 184873 | 530284578 | Void or Withdrawn | 346297 | 530472043 | Void or Withdrawn |
| 23450 | 530094648 | Void or Withdrawn | 184874 | 530284579 | Void or Withdrawn | 346298 | 530472044 | Void or Withdrawn |
| 23451 | 530094649 | Void or Withdrawn | 184875 | 530284580 | Void or Withdrawn | 346299 | 530472045 | Void or Withdrawn |
| 23452 | 530094650 | Void or Withdrawn | 184876 | 530284581 | Void or Withdrawn | 346300 | 530472046 | Void or Withdrawn |
| 23453 | 530094651 | Void or Withdrawn | 184877 | 530284582 | Void or Withdrawn | 346301 | 530472047 | Void or Withdrawn |
| 23454 | 530094652 | Void or Withdrawn | 184878 | 530284583 | Void or Withdrawn | 346302 | 530472048 | Void or Withdrawn |
| 23455 | 530094653 | Void or Withdrawn | 184879 | 530284584 | Void or Withdrawn | 346303 | 530472049 | Void or Withdrawn |
| 23456 | 530094654 | Void or Withdrawn | 184880 | 530284585 | Void or Withdrawn | 346304 | 530472050 | Void or Withdrawn |
| 23457 | 530094655 | Void or Withdrawn | 184881 | 530284586 | Void or Withdrawn | 346305 | 530472051 | Void or Withdrawn |
| 23458 | 530094656 | Void or Withdrawn | 184882 | 530284588 | Void or Withdrawn | 346306 | 530472052 | Void or Withdrawn |
| 23459 | 530094657 | Void or Withdrawn | 184883 | 530284588 | Void or Withdrawn | 346307 | 530472053 | Void or Withdrawn |
| 23460 | 530094658 | Void or Withdrawn | 184884 | 530284589 | Void or Withdrawn | 346308 | 530472054 | Void or Withdrawn |
| 23461 | 530094659 | Void or Withdrawn | 184885 | 530284590 | Void or Withdrawn | 346309 | 530472055 | Void or Withdrawn |
| 23462 | 530094660 | Void or Withdrawn | 184886 | 530284591 | Void or Withdrawn | 346310 | 530472056 | Void or Withdrawn |
| 23463 | 530094661 | Void or Withdrawn | 184887 | 530284592 | Void or Withdrawn | 346311 | 530472057 | Void or Withdrawn |
| 23464 | 530094662 | Void or Withdrawn | 184888 | 530284593 | Void or Withdrawn | 346312 | 530472058 | Void or Withdrawn |
| 23465 | 530094663 | Void or Withdrawn | 184889 | 530284594 | Void or Withdrawn | 346313 | 530472059 | Void or Withdrawn |
| 23466 | 530094664 | Void or Withdrawn | 184890 | 530284595 | Void or Withdrawn | 346314 | 530472060 | Void or Withdrawn |
| 23467 | 530094665 | Void or Withdrawn | 184891 | 530284596 | Void or Withdrawn | 346315 | 530472061 | Void or Withdrawn |
| 23468 | 530094666 | Void or Withdrawn | 184892 | 530284597 | Void or Withdrawn | 346316 | 530472062 | Void or Withdrawn |
| 23469 | 530094667 | Void or Withdrawn | 184893 | 530284598 | Void or Withdrawn | 346317 | 530472063 | Void or Withdrawn |
| 23470 | 530094668 | Void or Withdrawn | 184894 | 530284599 | Void or Withdrawn | 346318 | 530472064 | Void or Withdrawn |
| 23471 | 530094669 | Void or Withdrawn | 184895 | 530284600 | Void or Withdrawn | 346319 | 530472065 | Void or Withdrawn |
| 23472 | 530094670 | Void or Withdrawn | 184896 | 530284601 | Void or Withdrawn | 346320 | 530472066 | Void or Withdrawn |
| 23473 | 530094671 | Void or Withdrawn | 184897 | 530284602 | Void or Withdrawn | 346321 | 530472067 | Void or Withdrawn |
| 23474 | 530094672 | Void or Withdrawn | 184898 | 530284603 | Void or Withdrawn | 346322 | 530472068 | Void or Withdrawn |
| 23475 | 530094673 | Void or Withdrawn | 184899 | 530284604 | Void or Withdrawn | 346323 | 530472069 | Void or Withdrawn |
| 23476 | 530094674 | Void or Withdrawn | 184900 | 530284605 | Void or Withdrawn | 346324 | 530472070 | Void or Withdrawn |
| 23477 | 530094675 | Void or Withdrawn | 184901 | 530284606 | Void or Withdrawn | 346325 | 530472071 | Void or Withdrawn |
| 23478 | 530094676 | Void or Withdrawn | 184902 | 530284607 | Void or Withdrawn | 346326 | 530472072 | Void or Withdrawn |
| 23479 | 530094677 | Void or Withdrawn | 184903 | 530284608 | Void or Withdrawn | 346327 | 530472073 | Void or Withdrawn |
| 23480 | 530094678 | Void or Withdrawn | 184904 | 530284609 | Void or Withdrawn | 346328 | 530472074 | Void or Withdrawn |
| 23481 | 530094679 | Void or Withdrawn | 184905 | 530284610 | Void or Withdrawn | 346329 | 530472075 | Void or Withdrawn |
| 23482 | 530094680 | Void or Withdrawn | 184906 | 530284611 | Void or Withdrawn | 346330 | 530472076 | Void or Withdrawn |
| 23483 | 530094681 | Void or Withdrawn | 184907 | 530284612 | Void or Withdrawn | 346331 | 530472077 | Void or Withdrawn |
| 23484 | 530094682 | Void or Withdrawn | 184908 | 530284613 | Void or Withdrawn | 346332 | 530472078 | Void or Withdrawn |
| 23485 | 530094683 | Void or Withdrawn | 184909 | 530284614 | Void or Withdrawn | 346333 | 530472079 | Void or Withdrawn |
| 23486 | 530094684 | Void or Withdrawn | 184910 | 530284615 | Void or Withdrawn | 346334 | 530472080 | Void or Withdrawn |
| 23487 | 530094685 | Void or Withdrawn | 184911 | 530284616 | Void or Withdrawn | 346335 | 530472081 | Void or Withdrawn |
| 23488 | 530094686 | Void or Withdrawn | 184912 | 530284617 | Void or Withdrawn | 346336 | 530472082 | Void or Withdrawn |
| 23489 | 530094687 | Void or Withdrawn | 184913 | 530284618 | Void or Withdrawn | 346337 | 530472083 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23490 | 530094688 | Void or Withdrawn | 184914 | 530284619 | Void or Withdrawn | 346338 | 530472084 | Void or Withdrawn |
| 23491 | 530094689 | Void or Withdrawn | 184915 | 530284620 | Void or Withdrawn | 346339 | 530472085 | Void or Withdrawn |
| 23492 | 530094690 | Void or Withdrawn | 184916 | 530284621 | Void or Withdrawn | 346340 | 530472086 | Void or Withdrawn |
| 23493 | 530094691 | Void or Withdrawn | 184917 | 530284622 | Void or Withdrawn | 346341 | 530472087 | Void or Withdrawn |
| 23494 | 530094692 | Void or Withdrawn | 184918 | 530284623 | Void or Withdrawn | 346342 | 530472088 | Void or Withdrawn |
| 23495 | 530094693 | Void or Withdrawn | 184919 | 530284624 | Void or Withdrawn | 346343 | 530472089 | Void or Withdrawn |
| 23496 | 530094694 | Void or Withdrawn | 184920 | 530284625 | Void or Withdrawn | 346344 | 530472090 | Void or Withdrawn |
| 23497 | 530094695 | Void or Withdrawn | 184921 | 530284626 | Void or Withdrawn | 346345 | 530472091 | Void or Withdrawn |
| 23498 | 530094696 | Void or Withdrawn | 184922 | 530284627 | Void or Withdrawn | 346346 | 530472092 | Void or Withdrawn |
| 23499 | 530094697 | Void or Withdrawn | 184923 | 530284628 | Void or Withdrawn | 346347 | 530472093 | Void or Withdrawn |
| 23500 | 530094698 | Void or Withdrawn | 184924 | 530284629 | Void or Withdrawn | 346348 | 530472094 | Void or Withdrawn |
| 23501 | 530094699 | Void or Withdrawn | 184925 | 530284630 | Void or Withdrawn | 346349 | 530472095 | Void or Withdrawn |
| 23502 | 530094700 | Void or Withdrawn | 184926 | 530284631 | Void or Withdrawn | 346350 | 530472096 | Void or Withdrawn |
| 23503 | 530094701 | Void or Withdrawn | 184927 | 530284632 | Void or Withdrawn | 346351 | 530472097 | Void or Withdrawn |
| 23504 | 530094702 | Void or Withdrawn | 184928 | 530284633 | Void or Withdrawn | 346352 | 530472098 | Void or Withdrawn |
| 23505 | 530094703 | Void or Withdrawn | 184929 | 530284634 | Void or Withdrawn | 346353 | 530472099 | Void or Withdrawn |
| 23506 | 530094704 | Void or Withdrawn | 184930 | 530284635 | Void or Withdrawn | 346354 | 530472100 | Void or Withdrawn |
| 23507 | 530094705 | Void or Withdrawn | 184931 | 530284636 | Void or Withdrawn | 346355 | 530472101 | Void or Withdrawn |
| 23508 | 530094706 | Void or Withdrawn | 184932 | 530284637 | Void or Withdrawn | 346356 | 530472102 | Void or Withdrawn |
| 23509 | 530094707 | Void or Withdrawn | 184933 | 530284638 | Void or Withdrawn | 346357 | 530472103 | Void or Withdrawn |
| 23510 | 530094708 | Void or Withdrawn | 184934 | 530284639 | Void or Withdrawn | 346358 | 530472104 | Void or Withdrawn |
| 23511 | 530094709 | Void or Withdrawn | 184935 | 530284640 | Void or Withdrawn | 346359 | 530472105 | Void or Withdrawn |
| 23512 | 530094710 | Void or Withdrawn | 184936 | 530284641 | Void or Withdrawn | 346360 | 530472106 | Void or Withdrawn |
| 23513 | 530094711 | Void or Withdrawn | 184937 | 530284642 | Void or Withdrawn | 346361 | 530472107 | Void or Withdrawn |
| 23514 | 530094712 | Void or Withdrawn | 184938 | 530284643 | Void or Withdrawn | 346362 | 530472108 | Void or Withdrawn |
| 23515 | 530094713 | Void or Withdrawn | 184939 | 530284644 | Void or Withdrawn | 346363 | 530472109 | Void or Withdrawn |
| 23516 | 530094714 | Void or Withdrawn | 184940 | 530284645 | Void or Withdrawn | 346364 | 530472110 | Void or Withdrawn |
| 23517 | 530094715 | Void or Withdrawn | 184941 | 530284646 | Void or Withdrawn | 346365 | 530472111 | Void or Withdrawn |
| 23518 | 530094716 | Void or Withdrawn | 184942 | 530284647 | Void or Withdrawn | 346366 | 530472112 | Void or Withdrawn |
| 23519 | 530094717 | Void or Withdrawn | 184943 | 530284648 | Void or Withdrawn | 346367 | 530472113 | Void or Withdrawn |
| 23520 | 530094718 | Void or Withdrawn | 184944 | 530284649 | Void or Withdrawn | 346368 | 530472114 | Void or Withdrawn |
| 23521 | 530094719 | Void or Withdrawn | 184945 | 530284650 | Void or Withdrawn | 346369 | 530472115 | Void or Withdrawn |
| 23522 | 530094720 | Void or Withdrawn | 184946 | 530284651 | Void or Withdrawn | 346370 | 530472116 | Void or Withdrawn |
| 23523 | 530094721 | Void or Withdrawn | 184947 | 530284652 | Void or Withdrawn | 346371 | 530472117 | Void or Withdrawn |
| 23524 | 530094722 | Void or Withdrawn | 184948 | 530284653 | Void or Withdrawn | 346372 | 530472118 | Void or Withdrawn |
| 23525 | 530094723 | Void or Withdrawn | 184949 | 530284654 | Void or Withdrawn | 346373 | 530472119 | Void or Withdrawn |
| 23526 | 530094724 | Void or Withdrawn | 184950 | 530284655 | Void or Withdrawn | 346374 | 530472120 | Void or Withdrawn |
| 23527 | 530094725 | Void or Withdrawn | 184951 | 530284656 | Void or Withdrawn | 346375 | 530472121 | Void or Withdrawn |
| 23528 | 530094726 | Void or Withdrawn | 184952 | 530284657 | Void or Withdrawn | 346376 | 530472122 | Void or Withdrawn |
| 23529 | 530094727 | Void or Withdrawn | 184953 | 530284658 | Void or Withdrawn | 346377 | 530472123 | Void or Withdrawn |
| 23530 | 530094728 | Void or Withdrawn | 184954 | 530284659 | Void or Withdrawn | 346378 | 530472124 | Void or Withdrawn |
| 23531 | 530094729 | Void or Withdrawn | 184955 | 530284660 | Void or Withdrawn | 346379 | 530472125 | Void or Withdrawn |
| 23532 | 530094730 | Void or Withdrawn | 184956 | 530284661 | Void or Withdrawn | 346380 | 530472126 | Void or Withdrawn |
| 23533 | 530094731 | Void or Withdrawn | 184957 | 530284662 | Void or Withdrawn | 346381 | 530472127 | Void or Withdrawn |
| 23534 | 530094732 | Void or Withdrawn | 184958 | 530284663 | Void or Withdrawn | 346382 | 530472128 | Void or Withdrawn |
| 23535 | 530094733 | Void or Withdrawn | 184959 | 530284664 | Void or Withdrawn | 346383 | 530472129 | Void or Withdrawn |
| 23536 | 530094734 | Void or Withdrawn | 184960 | 530284665 | Void or Withdrawn | 346384 | 530472130 | Void or Withdrawn |
| 23537 | 530094735 | Void or Withdrawn | 184961 | 530284666 | Void or Withdrawn | 346385 | 530472131 | Void or Withdrawn |
| 23538 | 530094736 | Void or Withdrawn | 184962 | 530284667 | Void or Withdrawn | 346386 | 530472132 | Void or Withdrawn |
| 23539 | 530094737 | Void or Withdrawn | 184963 | 530284668 | Void or Withdrawn | 346387 | 530472133 | Void or Withdrawn |
| 23540 | 530094738 | Void or Withdrawn | 184964 | 530284669 | Void or Withdrawn | 346388 | 530472134 | Void or Withdrawn |
| 23541 | 530094739 | Void or Withdrawn | 184965 | 530284670 | Void or Withdrawn | 346389 | 530472135 | Void or Withdrawn |
| 23542 | 530094740 | Void or Withdrawn | 184966 | 530284671 | Void or Withdrawn | 346390 | 530472136 | Void or Withdrawn |
| 23543 | 530094741 | Void or Withdrawn | 184967 | 530284672 | Void or Withdrawn | 346391 | 530472137 | Void or Withdrawn |
| 23544 | 530094742 | Void or Withdrawn | 184968 | 530284673 | Void or Withdrawn | 346392 | 530472138 | Void or Withdrawn |
| 23545 | 530094743 | Void or Withdrawn | 184969 | 530284674 | Void or Withdrawn | 346393 | 530472139 | Void or Withdrawn |
| 23546 | 530094744 | Void or Withdrawn | 184970 | 530284675 | Void or Withdrawn | 346394 | 530472140 | Void or Withdrawn |
| 23547 | 530094745 | Void or Withdrawn | 184971 | 530284676 | Void or Withdrawn | 346395 | 530472141 | Void or Withdrawn |
| 23548 | 530094746 | Void or Withdrawn | 184972 | 530284677 | Void or Withdrawn | 346396 | 530472142 | Void or Withdrawn |
| 23549 | 530094747 | Void or Withdrawn | 184973 | 530284678 | Void or Withdrawn | 346397 | 530472143 | Void or Withdrawn |
| 23550 | 530094748 | Void or Withdrawn | 184974 | 530284679 | Void or Withdrawn | 346398 | 530472144 | Void or Withdrawn |
| 23551 | 530094749 | Void or Withdrawn | 184975 | 530284680 | Void or Withdrawn | 346399 | 530472145 | Void or Withdrawn |
| 23552 | 530094750 | Void or Withdrawn | 184976 | 530284681 | Void or Withdrawn | 346400 | 530472146 | Void or Withdrawn |
| 23553 | 530094751 | Void or Withdrawn | 184977 | 530284682 | Void or Withdrawn | 346401 | 530472147 | Void or Withdrawn |
| 23554 | 530094752 | Void or Withdrawn | 184978 | 530284683 | Void or Withdrawn | 346402 | 530472148 | Void or Withdrawn |
| 23555 | 530094753 | Void or Withdrawn | 184979 | 530284684 | Void or Withdrawn | 346403 | 530472149 | Void or Withdrawn |
| 23556 | 530094754 | Void or Withdrawn | 184980 | 530284685 | Void or Withdrawn | 346404 | 530472150 | Void or Withdrawn |
| 23557 | 530094755 | Void or Withdrawn | 184981 | 530284686 | Void or Withdrawn | 346405 | 530472151 | Void or Withdrawn |
| 23558 | 530094756 | Void or Withdrawn | 184982 | 530284687 | Void or Withdrawn | 346406 | 530472152 | Void or Withdrawn |
| 23559 | 530094757 | Void or Withdrawn | 184983 | 530284688 | Void or Withdrawn | 346407 | 530472153 | Void or Withdrawn |
| 23560 | 530094758 | Void or Withdrawn | 184984 | 530284689 | Void or Withdrawn | 346408 | 530472154 | Void or Withdrawn |
| 23561 | 530094759 | Void or Withdrawn | 184985 | 530284690 | Void or Withdrawn | 346409 | 530472155 | Void or Withdrawn |
| 23562 | 530094760 | Void or Withdrawn | 184986 | 530284691 | Void or Withdrawn | 346410 | 530472156 | Void or Withdrawn |
| 23563 | 530094761 | Void or Withdrawn | 184987 | 530284692 | Void or Withdrawn | 346411 | 530472157 | Void or Withdrawn |
| 23564 | 530094762 | Void or Withdrawn | 184988 | 530284693 | Void or Withdrawn | 346412 | 530472158 | Void or Withdrawn |
| 23565 | 530094763 | Void or Withdrawn | 184989 | 530284694 | Void or Withdrawn | 346413 | 530472159 | Void or Withdrawn |
| 23566 | 530094764 | Void or Withdrawn | 184990 | 530284695 | Void or Withdrawn | 346414 | 530472160 | Void or Withdrawn |
| 23567 | 530094765 | Void or Withdrawn | 184991 | 530284696 | Void or Withdrawn | 346415 | 530472161 | Void or Withdrawn |
| 23568 | 530094766 | Void or Withdrawn | 184992 | 530284697 | Void or Withdrawn | 346416 | 530472162 | Void or Withdrawn |
| 23569 | 530094767 | Void or Withdrawn | 184993 | 530284698 | Void or Withdrawn | 346417 | 530472163 | Void or Withdrawn |
| 23570 | 530094768 | Void or Withdrawn | 184994 | 530284699 | Void or Withdrawn | 346418 | 530472164 | Void or Withdrawn |
| 23571 | 530094769 | Void or Withdrawn | 184995 | 530284700 | Void or Withdrawn | 346419 | 530472165 | Void or Withdrawn |
| 23572 | 530094770 | Void or Withdrawn | 184996 | 530284701 | Void or Withdrawn | 346420 | 530472166 | Void or Withdrawn |
| 23573 | 530094771 | Void or Withdrawn | 184997 | 530284702 | Void or Withdrawn | 346421 | 530472167 | Void or Withdrawn |
| 23574 | 530094772 | Void or Withdrawn | 184998 | 530284703 | Void or Withdrawn | 346422 | 530472168 | Void or Withdrawn |
| 23575 | 530094773 | Void or Withdrawn | 184999 | 530284704 | Void or Withdrawn | 346423 | 530472169 | Void or Withdrawn |
| 23576 | 530094774 | Void or Withdrawn | 185000 | 530284705 | Void or Withdrawn | 346424 | 530472170 | Void or Withdrawn |
| 23577 | 530094775 | Void or Withdrawn | 185001 | 530284706 | Void or Withdrawn | 346425 | 530472171 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23578 | 530094776 | Void or Withdrawn | 185002 | 530284707 | Void or Withdrawn | 346426 | 530472172 | Void or Withdrawn |
| 23579 | 530094777 | Void or Withdrawn | 185003 | 530284708 | Void or Withdrawn | 346427 | 530472173 | Void or Withdrawn |
| 23580 | 530094778 | Void or Withdrawn | 185004 | 530284709 | Void or Withdrawn | 346428 | 530472174 | Void or Withdrawn |
| 23581 | 530094779 | Void or Withdrawn | 185005 | 530284710 | Void or Withdrawn | 346429 | 530472175 | Void or Withdrawn |
| 23582 | 530094780 | Void or Withdrawn | 185006 | 530284711 | Void or Withdrawn | 346430 | 530472176 | Void or Withdrawn |
| 23583 | 530094781 | Void or Withdrawn | 185007 | 530284712 | Void or Withdrawn | 346431 | 530472177 | Void or Withdrawn |
| 23584 | 530094782 | Void or Withdrawn | 185008 | 530284713 | Void or Withdrawn | 346432 | 530472178 | Void or Withdrawn |
| 23585 | 530094783 | Void or Withdrawn | 185009 | 530284714 | Void or Withdrawn | 346433 | 530472179 | Void or Withdrawn |
| 23586 | 530094784 | Void or Withdrawn | 185010 | 530284715 | Void or Withdrawn | 346434 | 530472180 | Void or Withdrawn |
| 23587 | 530094785 | Void or Withdrawn | 185011 | 530284716 | Void or Withdrawn | 346435 | 530472181 | Void or Withdrawn |
| 23588 | 530094786 | Void or Withdrawn | 185012 | 530284717 | Void or Withdrawn | 346436 | 530472182 | Void or Withdrawn |
| 23589 | 530094787 | Void or Withdrawn | 185013 | 530284718 | Void or Withdrawn | 346437 | 530472183 | Void or Withdrawn |
| 23590 | 530094788 | Void or Withdrawn | 185014 | 530284719 | Void or Withdrawn | 346438 | 530472184 | Void or Withdrawn |
| 23591 | 530094789 | Void or Withdrawn | 185015 | 530284720 | Void or Withdrawn | 346439 | 530472185 | Void or Withdrawn |
| 23592 | 530094790 | Void or Withdrawn | 185016 | 530284721 | Void or Withdrawn | 346440 | 530472186 | Void or Withdrawn |
| 23593 | 530094791 | Void or Withdrawn | 185017 | 530284722 | Void or Withdrawn | 346441 | 530472187 | Void or Withdrawn |
| 23594 | 530094792 | Void or Withdrawn | 185018 | 530284723 | Void or Withdrawn | 346442 | 530472188 | Void or Withdrawn |
| 23595 | 530094793 | Void or Withdrawn | 185019 | 530284724 | Void or Withdrawn | 346443 | 530472189 | Void or Withdrawn |
| 23596 | 530094794 | Void or Withdrawn | 185020 | 530284725 | Void or Withdrawn | 346444 | 530472190 | Void or Withdrawn |
| 23597 | 530094795 | Void or Withdrawn | 185021 | 530284726 | Void or Withdrawn | 346445 | 530472191 | Void or Withdrawn |
| 23598 | 530094796 | Void or Withdrawn | 185022 | 530284727 | Void or Withdrawn | 346446 | 530472192 | Void or Withdrawn |
| 23599 | 530094797 | Void or Withdrawn | 185023 | 530284728 | Void or Withdrawn | 346447 | 530472193 | Void or Withdrawn |
| 23600 | 530094798 | Void or Withdrawn | 185024 | 530284729 | Void or Withdrawn | 346448 | 530472194 | Void or Withdrawn |
| 23601 | 530094799 | Void or Withdrawn | 185025 | 530284730 | Void or Withdrawn | 346449 | 530472195 | Void or Withdrawn |
| 23602 | 530094800 | Void or Withdrawn | 185026 | 530284731 | Void or Withdrawn | 346450 | 530472196 | Void or Withdrawn |
| 23603 | 530094801 | Void or Withdrawn | 185027 | 530284732 | Void or Withdrawn | 346451 | 530472197 | Void or Withdrawn |
| 23604 | 530094802 | Void or Withdrawn | 185028 | 530284733 | Void or Withdrawn | 346452 | 530472198 | Void or Withdrawn |
| 23605 | 530094803 | Void or Withdrawn | 185029 | 530284734 | Void or Withdrawn | 346453 | 530472199 | Void or Withdrawn |
| 23606 | 530094804 | Void or Withdrawn | 185030 | 530284735 | Void or Withdrawn | 346454 | 530472200 | Void or Withdrawn |
| 23607 | 530094805 | Void or Withdrawn | 185031 | 530284736 | Void or Withdrawn | 346455 | 530472201 | Void or Withdrawn |
| 23608 | 530094806 | Void or Withdrawn | 185032 | 530284737 | Void or Withdrawn | 346456 | 530472202 | Void or Withdrawn |
| 23609 | 530094807 | Void or Withdrawn | 185033 | 530284738 | Void or Withdrawn | 346457 | 530472203 | Void or Withdrawn |
| 23610 | 530094808 | Void or Withdrawn | 185034 | 530284739 | Void or Withdrawn | 346458 | 530472204 | Void or Withdrawn |
| 23611 | 530094809 | Void or Withdrawn | 185035 | 530284740 | Void or Withdrawn | 346459 | 530472205 | Void or Withdrawn |
| 23612 | 530094810 | Void or Withdrawn | 185036 | 530284741 | Void or Withdrawn | 346460 | 530472206 | Void or Withdrawn |
| 23613 | 530094811 | Void or Withdrawn | 185037 | 530284742 | Void or Withdrawn | 346461 | 530472207 | Void or Withdrawn |
| 23614 | 530094812 | Void or Withdrawn | 185038 | 530284743 | Void or Withdrawn | 346462 | 530472208 | Void or Withdrawn |
| 23615 | 530094813 | Void or Withdrawn | 185039 | 530284744 | Void or Withdrawn | 346463 | 530472209 | Void or Withdrawn |
| 23616 | 530094814 | Void or Withdrawn | 185040 | 530284745 | Void or Withdrawn | 346464 | 530472210 | Void or Withdrawn |
| 23617 | 530094815 | Void or Withdrawn | 185041 | 530284746 | Void or Withdrawn | 346465 | 530472211 | Void or Withdrawn |
| 23618 | 530094816 | Void or Withdrawn | 185042 | 530284747 | Void or Withdrawn | 346466 | 530472212 | Void or Withdrawn |
| 23619 | 530094817 | Void or Withdrawn | 185043 | 530284748 | Void or Withdrawn | 346467 | 530472213 | Void or Withdrawn |
| 23620 | 530094818 | Void or Withdrawn | 185044 | 530284749 | Void or Withdrawn | 346468 | 530472214 | Void or Withdrawn |
| 23621 | 530094819 | Void or Withdrawn | 185045 | 530284750 | Void or Withdrawn | 346469 | 530472215 | Void or Withdrawn |
| 23622 | 530094820 | Void or Withdrawn | 185046 | 530284751 | Void or Withdrawn | 346470 | 530472216 | Void or Withdrawn |
| 23623 | 530094821 | Void or Withdrawn | 185047 | 530284752 | Void or Withdrawn | 346471 | 530472217 | Void or Withdrawn |
| 23624 | 530094822 | Void or Withdrawn | 185048 | 530284753 | Void or Withdrawn | 346472 | 530472218 | Void or Withdrawn |
| 23625 | 530094823 | Void or Withdrawn | 185049 | 530284754 | Void or Withdrawn | 346473 | 530472219 | Void or Withdrawn |
| 23626 | 530094824 | Void or Withdrawn | 185050 | 530284755 | Void or Withdrawn | 346474 | 530472220 | Void or Withdrawn |
| 23627 | 530094825 | Void or Withdrawn | 185051 | 530284756 | Void or Withdrawn | 346475 | 530472221 | Void or Withdrawn |
| 23628 | 530094826 | Void or Withdrawn | 185052 | 530284757 | Void or Withdrawn | 346476 | 530472222 | Void or Withdrawn |
| 23629 | 530094827 | Void or Withdrawn | 185053 | 530284758 | Void or Withdrawn | 346477 | 530472223 | Void or Withdrawn |
| 23630 | 530094828 | Void or Withdrawn | 185054 | 530284759 | Void or Withdrawn | 346478 | 530472224 | Void or Withdrawn |
| 23631 | 530094829 | Void or Withdrawn | 185055 | 530284760 | Void or Withdrawn | 346479 | 530472225 | Void or Withdrawn |
| 23632 | 530094830 | Void or Withdrawn | 185056 | 530284761 | Void or Withdrawn | 346480 | 530472226 | Void or Withdrawn |
| 23633 | 530094831 | Void or Withdrawn | 185057 | 530284762 | Void or Withdrawn | 346481 | 530472227 | Void or Withdrawn |
| 23634 | 530094832 | Void or Withdrawn | 185058 | 530284763 | Void or Withdrawn | 346482 | 530472228 | Void or Withdrawn |
| 23635 | 530094833 | Void or Withdrawn | 185059 | 530284764 | Void or Withdrawn | 346483 | 530472229 | Void or Withdrawn |
| 23636 | 530094834 | Void or Withdrawn | 185060 | 530284765 | Void or Withdrawn | 346484 | 530472230 | Void or Withdrawn |
| 23637 | 530094835 | Void or Withdrawn | 185061 | 530284766 | Void or Withdrawn | 346485 | 530472231 | Void or Withdrawn |
| 23638 | 530094836 | Void or Withdrawn | 185062 | 530284767 | Void or Withdrawn | 346486 | 530472232 | Void or Withdrawn |
| 23639 | 530094837 | Void or Withdrawn | 185063 | 530284768 | Void or Withdrawn | 346487 | 530472233 | Void or Withdrawn |
| 23640 | 530094838 | Void or Withdrawn | 185064 | 530284769 | Void or Withdrawn | 346488 | 530472234 | Void or Withdrawn |
| 23641 | 530094839 | Void or Withdrawn | 185065 | 530284770 | Void or Withdrawn | 346489 | 530472235 | Void or Withdrawn |
| 23642 | 530094840 | Void or Withdrawn | 185066 | 530284771 | Void or Withdrawn | 346490 | 530472236 | Void or Withdrawn |
| 23643 | 530094841 | Void or Withdrawn | 185067 | 530284772 | Void or Withdrawn | 346491 | 530472237 | Void or Withdrawn |
| 23644 | 530094842 | Void or Withdrawn | 185068 | 530284773 | Void or Withdrawn | 346492 | 530472238 | Void or Withdrawn |
| 23645 | 530094843 | Void or Withdrawn | 185069 | 530284774 | Void or Withdrawn | 346493 | 530472239 | Void or Withdrawn |
| 23646 | 530094844 | Void or Withdrawn | 185070 | 530284775 | Void or Withdrawn | 346494 | 530472240 | Void or Withdrawn |
| 23647 | 530094845 | Void or Withdrawn | 185071 | 530284776 | Void or Withdrawn | 346495 | 530472241 | Void or Withdrawn |
| 23648 | 530094846 | Void or Withdrawn | 185072 | 530284777 | Void or Withdrawn | 346496 | 530472242 | Void or Withdrawn |
| 23649 | 530094847 | Void or Withdrawn | 185073 | 530284778 | Void or Withdrawn | 346497 | 530472243 | Void or Withdrawn |
| 23650 | 530094848 | Void or Withdrawn | 185074 | 530284779 | Void or Withdrawn | 346498 | 530472244 | Void or Withdrawn |
| 23651 | 530094849 | Void or Withdrawn | 185075 | 530284780 | Void or Withdrawn | 346499 | 530472245 | Void or Withdrawn |
| 23652 | 530094850 | Void or Withdrawn | 185076 | 530284781 | Void or Withdrawn | 346500 | 530472246 | Void or Withdrawn |
| 23653 | 530094851 | Void or Withdrawn | 185077 | 530284782 | Void or Withdrawn | 346501 | 530472247 | Void or Withdrawn |
| 23654 | 530094852 | Void or Withdrawn | 185078 | 530284783 | Void or Withdrawn | 346502 | 530472248 | Void or Withdrawn |
| 23655 | 530094853 | Void or Withdrawn | 185079 | 530284784 | Void or Withdrawn | 346503 | 530472249 | Void or Withdrawn |
| 23656 | 530094854 | Void or Withdrawn | 185080 | 530284785 | Void or Withdrawn | 346504 | 530472250 | Void or Withdrawn |
| 23657 | 530094855 | Void or Withdrawn | 185081 | 530284786 | Void or Withdrawn | 346505 | 530472251 | Void or Withdrawn |
| 23658 | 530094856 | Void or Withdrawn | 185082 | 530284787 | Void or Withdrawn | 346506 | 530472252 | Void or Withdrawn |
| 23659 | 530094857 | Void or Withdrawn | 185083 | 530284788 | Void or Withdrawn | 346507 | 530472253 | Void or Withdrawn |
| 23660 | 530094858 | Void or Withdrawn | 185084 | 530284789 | Void or Withdrawn | 346508 | 530472254 | Void or Withdrawn |
| 23661 | 530094859 | Void or Withdrawn | 185085 | 530284790 | Void or Withdrawn | 346509 | 530472255 | Void or Withdrawn |
| 23662 | 530094860 | Void or Withdrawn | 185086 | 530284791 | Void or Withdrawn | 346510 | 530472256 | Void or Withdrawn |
| 23663 | 530094861 | Void or Withdrawn | 185087 | 530284792 | Void or Withdrawn | 346511 | 530472257 | Void or Withdrawn |
| 23664 | 530094862 | Void or Withdrawn | 185088 | 530284793 | Void or Withdrawn | 346512 | 530472258 | Void or Withdrawn |
| 23665 | 530094863 | Void or Withdrawn | 185089 | 530284794 | Void or Withdrawn | 346513 | 530472259 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23666 | 530094864 | Void or Withdrawn | 185090 | 530284795 | Void or Withdrawn | 346514 | 530472260 | Void or Withdrawn |
| 23667 | 530094865 | Void or Withdrawn | 185091 | 530284796 | Void or Withdrawn | 346515 | 530472261 | Void or Withdrawn |
| 23668 | 530094866 | Void or Withdrawn | 185092 | 530284797 | Void or Withdrawn | 346516 | 530472262 | Void or Withdrawn |
| 23669 | 530094867 | Void or Withdrawn | 185093 | 530284798 | Void or Withdrawn | 346517 | 530472263 | Void or Withdrawn |
| 23670 | 530094868 | Void or Withdrawn | 185094 | 530284799 | Void or Withdrawn | 346518 | 530472264 | Void or Withdrawn |
| 23671 | 530094869 | Void or Withdrawn | 185095 | 530284800 | Void or Withdrawn | 346519 | 530472265 | Void or Withdrawn |
| 23672 | 530094870 | Void or Withdrawn | 185096 | 530284801 | Void or Withdrawn | 346520 | 530472266 | Void or Withdrawn |
| 23673 | 530094871 | Void or Withdrawn | 185097 | 530284802 | Void or Withdrawn | 346521 | 530472267 | Void or Withdrawn |
| 23674 | 530094872 | Void or Withdrawn | 185098 | 530284803 | Void or Withdrawn | 346522 | 530472268 | Void or Withdrawn |
| 23675 | 530094873 | Void or Withdrawn | 185099 | 530284804 | Void or Withdrawn | 346523 | 530472269 | Void or Withdrawn |
| 23676 | 530094874 | Void or Withdrawn | 185100 | 530284805 | Void or Withdrawn | 346524 | 530472270 | Void or Withdrawn |
| 23677 | 530094875 | Void or Withdrawn | 185101 | 530284806 | Void or Withdrawn | 346525 | 530472271 | Void or Withdrawn |
| 23678 | 530094876 | Void or Withdrawn | 185102 | 530284807 | Void or Withdrawn | 346526 | 530472272 | Void or Withdrawn |
| 23679 | 530094877 | Void or Withdrawn | 185103 | 530284808 | Void or Withdrawn | 346527 | 530472273 | Void or Withdrawn |
| 23680 | 530094878 | Void or Withdrawn | 185104 | 530284809 | Void or Withdrawn | 346528 | 530472274 | Void or Withdrawn |
| 23681 | 530094879 | Void or Withdrawn | 185105 | 530284810 | Void or Withdrawn | 346529 | 530472275 | Void or Withdrawn |
| 23682 | 530094880 | Void or Withdrawn | 185106 | 530284811 | Void or Withdrawn | 346530 | 530472276 | Void or Withdrawn |
| 23683 | 530094881 | Void or Withdrawn | 185107 | 530284812 | Void or Withdrawn | 346531 | 530472277 | Void or Withdrawn |
| 23684 | 530094882 | Void or Withdrawn | 185108 | 530284813 | Void or Withdrawn | 346532 | 530472278 | Void or Withdrawn |
| 23685 | 530094883 | Void or Withdrawn | 185109 | 530284814 | Void or Withdrawn | 346533 | 530472279 | Void or Withdrawn |
| 23686 | 530094884 | Void or Withdrawn | 185110 | 530284815 | Void or Withdrawn | 346534 | 530472280 | Void or Withdrawn |
| 23687 | 530094885 | Void or Withdrawn | 185111 | 530284816 | Void or Withdrawn | 346535 | 530472281 | Void or Withdrawn |
| 23688 | 530094886 | Void or Withdrawn | 185112 | 530284817 | Void or Withdrawn | 346536 | 530472282 | Void or Withdrawn |
| 23689 | 530094887 | Void or Withdrawn | 185113 | 530284818 | Void or Withdrawn | 346537 | 530472283 | Void or Withdrawn |
| 23690 | 530094888 | Void or Withdrawn | 185114 | 530284819 | Void or Withdrawn | 346538 | 530472284 | Void or Withdrawn |
| 23691 | 530094889 | Void or Withdrawn | 185115 | 530284820 | Void or Withdrawn | 346539 | 530472285 | Void or Withdrawn |
| 23692 | 530094890 | Void or Withdrawn | 185116 | 530284821 | Void or Withdrawn | 346540 | 530472286 | Void or Withdrawn |
| 23693 | 530094891 | Void or Withdrawn | 185117 | 530284822 | Void or Withdrawn | 346541 | 530472287 | Void or Withdrawn |
| 23694 | 530094892 | Void or Withdrawn | 185118 | 530284823 | Void or Withdrawn | 346542 | 530472288 | Void or Withdrawn |
| 23695 | 530094893 | Void or Withdrawn | 185119 | 530284824 | Void or Withdrawn | 346543 | 530472289 | Void or Withdrawn |
| 23696 | 530094894 | Void or Withdrawn | 185120 | 530284825 | Void or Withdrawn | 346544 | 530472290 | Void or Withdrawn |
| 23697 | 530094895 | Void or Withdrawn | 185121 | 530284826 | Void or Withdrawn | 346545 | 530472291 | Void or Withdrawn |
| 23698 | 530094896 | Void or Withdrawn | 185122 | 530284827 | Void or Withdrawn | 346546 | 530472292 | Void or Withdrawn |
| 23699 | 530094897 | Void or Withdrawn | 185123 | 530284828 | Void or Withdrawn | 346547 | 530472293 | Void or Withdrawn |
| 23700 | 530094898 | Void or Withdrawn | 185124 | 530284829 | Void or Withdrawn | 346548 | 530472294 | Void or Withdrawn |
| 23701 | 530094899 | Void or Withdrawn | 185125 | 530284830 | Void or Withdrawn | 346549 | 530472295 | Void or Withdrawn |
| 23702 | 530094900 | Void or Withdrawn | 185126 | 530284831 | Void or Withdrawn | 346550 | 530472296 | Void or Withdrawn |
| 23703 | 530094901 | Void or Withdrawn | 185127 | 530284832 | Void or Withdrawn | 346551 | 530472297 | Void or Withdrawn |
| 23704 | 530094902 | Void or Withdrawn | 185128 | 530284833 | Void or Withdrawn | 346552 | 530472298 | Void or Withdrawn |
| 23705 | 530094903 | Void or Withdrawn | 185129 | 530284834 | Void or Withdrawn | 346553 | 530472299 | Void or Withdrawn |
| 23706 | 530094904 | Void or Withdrawn | 185130 | 530284835 | Void or Withdrawn | 346554 | 530472300 | Void or Withdrawn |
| 23707 | 530094905 | Void or Withdrawn | 185131 | 530284836 | Void or Withdrawn | 346555 | 530472301 | Void or Withdrawn |
| 23708 | 530094906 | Void or Withdrawn | 185132 | 530284837 | Void or Withdrawn | 346556 | 530472302 | Void or Withdrawn |
| 23709 | 530094907 | Void or Withdrawn | 185133 | 530284838 | Void or Withdrawn | 346557 | 530472303 | Void or Withdrawn |
| 23710 | 530094908 | Void or Withdrawn | 185134 | 530284839 | Void or Withdrawn | 346558 | 530472304 | Void or Withdrawn |
| 23711 | 530094909 | Void or Withdrawn | 185135 | 530284840 | Void or Withdrawn | 346559 | 530472305 | Void or Withdrawn |
| 23712 | 530094910 | Void or Withdrawn | 185136 | 530284841 | Void or Withdrawn | 346560 | 530472306 | Void or Withdrawn |
| 23713 | 530094911 | Void or Withdrawn | 185137 | 530284842 | Void or Withdrawn | 346561 | 530472307 | Void or Withdrawn |
| 23714 | 530094912 | Void or Withdrawn | 185138 | 530284843 | Void or Withdrawn | 346562 | 530472308 | Void or Withdrawn |
| 23715 | 530094913 | Void or Withdrawn | 185139 | 530284844 | Void or Withdrawn | 346563 | 530472309 | Void or Withdrawn |
| 23716 | 530094914 | Void or Withdrawn | 185140 | 530284845 | Void or Withdrawn | 346564 | 530472310 | Void or Withdrawn |
| 23717 | 530094915 | Void or Withdrawn | 185141 | 530284846 | Void or Withdrawn | 346565 | 530472311 | Void or Withdrawn |
| 23718 | 530094916 | Void or Withdrawn | 185142 | 530284847 | Void or Withdrawn | 346566 | 530472312 | Void or Withdrawn |
| 23719 | 530094917 | Void or Withdrawn | 185143 | 530284848 | Void or Withdrawn | 346567 | 530472313 | Void or Withdrawn |
| 23720 | 530094918 | Void or Withdrawn | 185144 | 530284849 | Void or Withdrawn | 346568 | 530472314 | Void or Withdrawn |
| 23721 | 530094919 | Void or Withdrawn | 185145 | 530284850 | Void or Withdrawn | 346569 | 530472315 | Void or Withdrawn |
| 23722 | 530094920 | Void or Withdrawn | 185146 | 530284851 | Void or Withdrawn | 346570 | 530472316 | Void or Withdrawn |
| 23723 | 530094921 | Void or Withdrawn | 185147 | 530284852 | Void or Withdrawn | 346571 | 530472317 | Void or Withdrawn |
| 23724 | 530094922 | Void or Withdrawn | 185148 | 530284853 | Void or Withdrawn | 346572 | 530472318 | Void or Withdrawn |
| 23725 | 530094923 | Void or Withdrawn | 185149 | 530284854 | Void or Withdrawn | 346573 | 530472319 | Void or Withdrawn |
| 23726 | 530094924 | Void or Withdrawn | 185150 | 530284855 | Void or Withdrawn | 346574 | 530472320 | Void or Withdrawn |
| 23727 | 530094925 | Void or Withdrawn | 185151 | 530284856 | Void or Withdrawn | 346575 | 530472321 | Void or Withdrawn |
| 23728 | 530094926 | Void or Withdrawn | 185152 | 530284857 | Void or Withdrawn | 346576 | 530472322 | Void or Withdrawn |
| 23729 | 530094927 | Void or Withdrawn | 185153 | 530284858 | Void or Withdrawn | 346577 | 530472323 | Void or Withdrawn |
| 23730 | 530094928 | Void or Withdrawn | 185154 | 530284859 | Void or Withdrawn | 346578 | 530472324 | Void or Withdrawn |
| 23731 | 530094929 | Void or Withdrawn | 185155 | 530284860 | Void or Withdrawn | 346579 | 530472325 | Void or Withdrawn |
| 23732 | 530094930 | Void or Withdrawn | 185156 | 530284861 | Void or Withdrawn | 346580 | 530472326 | Void or Withdrawn |
| 23733 | 530094931 | Void or Withdrawn | 185157 | 530284862 | Void or Withdrawn | 346581 | 530472327 | Void or Withdrawn |
| 23734 | 530094932 | Void or Withdrawn | 185158 | 530284863 | Void or Withdrawn | 346582 | 530472328 | Void or Withdrawn |
| 23735 | 530094933 | Void or Withdrawn | 185159 | 530284864 | Void or Withdrawn | 346583 | 530472329 | Void or Withdrawn |
| 23736 | 530094934 | Void or Withdrawn | 185160 | 530284865 | Void or Withdrawn | 346584 | 530472330 | Void or Withdrawn |
| 23737 | 530094935 | Void or Withdrawn | 185161 | 530284866 | Void or Withdrawn | 346585 | 530472331 | Void or Withdrawn |
| 23738 | 530094936 | Void or Withdrawn | 185162 | 530284867 | Void or Withdrawn | 346586 | 530472332 | Void or Withdrawn |
| 23739 | 530094937 | Void or Withdrawn | 185163 | 530284868 | Void or Withdrawn | 346587 | 530472333 | Void or Withdrawn |
| 23740 | 530094938 | Void or Withdrawn | 185164 | 530284869 | Void or Withdrawn | 346588 | 530472334 | Void or Withdrawn |
| 23741 | 530094939 | Void or Withdrawn | 185165 | 530284870 | Void or Withdrawn | 346589 | 530472335 | Void or Withdrawn |
| 23742 | 530094940 | Void or Withdrawn | 185166 | 530284871 | Void or Withdrawn | 346590 | 530472336 | Void or Withdrawn |
| 23743 | 530094941 | Void or Withdrawn | 185167 | 530284872 | Void or Withdrawn | 346591 | 530472337 | Void or Withdrawn |
| 23744 | 530094942 | Void or Withdrawn | 185168 | 530284873 | Void or Withdrawn | 346592 | 530472338 | Void or Withdrawn |
| 23745 | 530094943 | Void or Withdrawn | 185169 | 530284874 | Void or Withdrawn | 346593 | 530472339 | Void or Withdrawn |
| 23746 | 530094944 | Void or Withdrawn | 185170 | 530284875 | Void or Withdrawn | 346594 | 530472340 | Void or Withdrawn |
| 23747 | 530094945 | Void or Withdrawn | 185171 | 530284876 | Void or Withdrawn | 346595 | 530472341 | Void or Withdrawn |
| 23748 | 530094946 | Void or Withdrawn | 185172 | 530284877 | Void or Withdrawn | 346596 | 530472342 | Void or Withdrawn |
| 23749 | 530094947 | Void or Withdrawn | 185173 | 530284878 | Void or Withdrawn | 346597 | 530472343 | Void or Withdrawn |
| 23750 | 530094948 | Void or Withdrawn | 185174 | 530284879 | Void or Withdrawn | 346598 | 530472344 | Void or Withdrawn |
| 23751 | 530094949 | Void or Withdrawn | 185175 | 530284880 | Void or Withdrawn | 346599 | 530472345 | Void or Withdrawn |
| 23752 | 530094950 | Void or Withdrawn | 185176 | 530284881 | Void or Withdrawn | 346600 | 530472346 | Void or Withdrawn |
| 23753 | 530094951 | Void or Withdrawn | 185177 | 530284882 | Void or Withdrawn | 346601 | 530472347 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23754 | 530094952 | Void or Withdrawn | 185178 | 530284883 | Void or Withdrawn | 346602 | 530472348 | Void or Withdrawn |
| 23755 | 530094953 | Void or Withdrawn | 185179 | 530284884 | Void or Withdrawn | 346603 | 530472349 | Void or Withdrawn |
| 23756 | 530094954 | Void or Withdrawn | 185180 | 530284885 | Void or Withdrawn | 346604 | 530472350 | Void or Withdrawn |
| 23757 | 530094955 | Void or Withdrawn | 185181 | 530284886 | Void or Withdrawn | 346605 | 530472351 | Void or Withdrawn |
| 23758 | 530094956 | Void or Withdrawn | 185182 | 530284887 | Void or Withdrawn | 346606 | 530472352 | Void or Withdrawn |
| 23759 | 530094957 | Void or Withdrawn | 185183 | 530284888 | Void or Withdrawn | 346607 | 530472353 | Void or Withdrawn |
| 23760 | 530094958 | Void or Withdrawn | 185184 | 530284889 | Void or Withdrawn | 346608 | 530472354 | Void or Withdrawn |
| 23761 | 530094959 | Void or Withdrawn | 185185 | 530284890 | Void or Withdrawn | 346609 | 530472355 | Void or Withdrawn |
| 23762 | 530094960 | Void or Withdrawn | 185186 | 530284891 | Void or Withdrawn | 346610 | 530472356 | Void or Withdrawn |
| 23763 | 530094961 | Void or Withdrawn | 185187 | 530284892 | Void or Withdrawn | 346611 | 530472357 | Void or Withdrawn |
| 23764 | 530094962 | Void or Withdrawn | 185188 | 530284893 | Void or Withdrawn | 346612 | 530472358 | Void or Withdrawn |
| 23765 | 530094963 | Void or Withdrawn | 185189 | 530284894 | Void or Withdrawn | 346613 | 530472359 | Void or Withdrawn |
| 23766 | 530094964 | Void or Withdrawn | 185190 | 530284895 | Void or Withdrawn | 346614 | 530472360 | Void or Withdrawn |
| 23767 | 530094965 | Void or Withdrawn | 185191 | 530284896 | Void or Withdrawn | 346615 | 530472361 | Void or Withdrawn |
| 23768 | 530094966 | Void or Withdrawn | 185192 | 530284897 | Void or Withdrawn | 346616 | 530472362 | Void or Withdrawn |
| 23769 | 530094967 | Void or Withdrawn | 185193 | 530284898 | Void or Withdrawn | 346617 | 530472363 | Void or Withdrawn |
| 23770 | 530094968 | Void or Withdrawn | 185194 | 530284899 | Void or Withdrawn | 346618 | 530472364 | Void or Withdrawn |
| 23771 | 530094969 | Void or Withdrawn | 185195 | 530284900 | Void or Withdrawn | 346619 | 530472365 | Void or Withdrawn |
| 23772 | 530094970 | Void or Withdrawn | 185196 | 530284901 | Void or Withdrawn | 346620 | 530472366 | Void or Withdrawn |
| 23773 | 530094971 | Void or Withdrawn | 185197 | 530284902 | Void or Withdrawn | 346621 | 530472367 | Void or Withdrawn |
| 23774 | 530094972 | Void or Withdrawn | 185198 | 530284903 | Void or Withdrawn | 346622 | 530472368 | Void or Withdrawn |
| 23775 | 530094973 | Void or Withdrawn | 185199 | 530284904 | Void or Withdrawn | 346623 | 530472369 | Void or Withdrawn |
| 23776 | 530094974 | Void or Withdrawn | 185200 | 530284905 | Void or Withdrawn | 346624 | 530472370 | Void or Withdrawn |
| 23777 | 530094975 | Void or Withdrawn | 185201 | 530284906 | Void or Withdrawn | 346625 | 530472371 | Void or Withdrawn |
| 23778 | 530094976 | Void or Withdrawn | 185202 | 530284907 | Void or Withdrawn | 346626 | 530472372 | Void or Withdrawn |
| 23779 | 530094977 | Void or Withdrawn | 185203 | 530284908 | Void or Withdrawn | 346627 | 530472373 | Void or Withdrawn |
| 23780 | 530094978 | Void or Withdrawn | 185204 | 530284909 | Void or Withdrawn | 346628 | 530472374 | Void or Withdrawn |
| 23781 | 530094979 | Void or Withdrawn | 185205 | 530284910 | Void or Withdrawn | 346629 | 530472375 | Void or Withdrawn |
| 23782 | 530094980 | Void or Withdrawn | 185206 | 530284911 | Void or Withdrawn | 346630 | 530472376 | Void or Withdrawn |
| 23783 | 530094981 | Void or Withdrawn | 185207 | 530284912 | Void or Withdrawn | 346631 | 530472377 | Void or Withdrawn |
| 23784 | 530094982 | Void or Withdrawn | 185208 | 530284913 | Void or Withdrawn | 346632 | 530472378 | Void or Withdrawn |
| 23785 | 530094983 | Void or Withdrawn | 185209 | 530284914 | Void or Withdrawn | 346633 | 530472379 | Void or Withdrawn |
| 23786 | 530094984 | Void or Withdrawn | 185210 | 530284915 | Void or Withdrawn | 346634 | 530472380 | Void or Withdrawn |
| 23787 | 530094985 | Void or Withdrawn | 185211 | 530284916 | Void or Withdrawn | 346635 | 530472381 | Void or Withdrawn |
| 23788 | 530094986 | Void or Withdrawn | 185212 | 530284917 | Void or Withdrawn | 346636 | 530472382 | Void or Withdrawn |
| 23789 | 530094987 | Void or Withdrawn | 185213 | 530284918 | Void or Withdrawn | 346637 | 530472383 | Void or Withdrawn |
| 23790 | 530094988 | Void or Withdrawn | 185214 | 530284919 | Void or Withdrawn | 346638 | 530472384 | Void or Withdrawn |
| 23791 | 530094989 | Void or Withdrawn | 185215 | 530284920 | Void or Withdrawn | 346639 | 530472385 | Void or Withdrawn |
| 23792 | 530094990 | Void or Withdrawn | 185216 | 530284921 | Void or Withdrawn | 346640 | 530472386 | Void or Withdrawn |
| 23793 | 530094991 | Void or Withdrawn | 185217 | 530284922 | Void or Withdrawn | 346641 | 530472387 | Void or Withdrawn |
| 23794 | 530094992 | Void or Withdrawn | 185218 | 530284923 | Void or Withdrawn | 346642 | 530472388 | Void or Withdrawn |
| 23795 | 530094993 | Void or Withdrawn | 185219 | 530284924 | Void or Withdrawn | 346643 | 530472389 | Void or Withdrawn |
| 23796 | 530094994 | Void or Withdrawn | 185220 | 530284925 | Void or Withdrawn | 346644 | 530472390 | Void or Withdrawn |
| 23797 | 530094995 | Void or Withdrawn | 185221 | 530284926 | Void or Withdrawn | 346645 | 530472391 | Void or Withdrawn |
| 23798 | 530094996 | Void or Withdrawn | 185222 | 530284927 | Void or Withdrawn | 346646 | 530472392 | Void or Withdrawn |
| 23799 | 530094997 | Void or Withdrawn | 185223 | 530284928 | Void or Withdrawn | 346647 | 530472393 | Void or Withdrawn |
| 23800 | 530094998 | Void or Withdrawn | 185224 | 530284929 | Void or Withdrawn | 346648 | 530472394 | Void or Withdrawn |
| 23801 | 530094999 | Void or Withdrawn | 185225 | 530284930 | Void or Withdrawn | 346649 | 530472395 | Void or Withdrawn |
| 23802 | 530095000 | Void or Withdrawn | 185226 | 530284931 | Void or Withdrawn | 346650 | 530472396 | Void or Withdrawn |
| 23803 | 530095001 | Void or Withdrawn | 185227 | 530284932 | Void or Withdrawn | 346651 | 530472397 | Void or Withdrawn |
| 23804 | 530095002 | Void or Withdrawn | 185228 | 530284933 | Void or Withdrawn | 346652 | 530472398 | Void or Withdrawn |
| 23805 | 530095003 | Void or Withdrawn | 185229 | 530284934 | Void or Withdrawn | 346653 | 530472399 | Void or Withdrawn |
| 23806 | 530095004 | Void or Withdrawn | 185230 | 530284935 | Void or Withdrawn | 346654 | 530472400 | Void or Withdrawn |
| 23807 | 530095005 | Void or Withdrawn | 185231 | 530284936 | Void or Withdrawn | 346655 | 530472401 | Void or Withdrawn |
| 23808 | 530095006 | Void or Withdrawn | 185232 | 530284937 | Void or Withdrawn | 346656 | 530472402 | Void or Withdrawn |
| 23809 | 530095007 | Void or Withdrawn | 185233 | 530284938 | Void or Withdrawn | 346657 | 530472403 | Void or Withdrawn |
| 23810 | 530095008 | Void or Withdrawn | 185234 | 530284939 | Void or Withdrawn | 346658 | 530472404 | Void or Withdrawn |
| 23811 | 530095009 | Void or Withdrawn | 185235 | 530284940 | Void or Withdrawn | 346659 | 530472405 | Void or Withdrawn |
| 23812 | 530095010 | Void or Withdrawn | 185236 | 530284941 | Void or Withdrawn | 346660 | 530472406 | Void or Withdrawn |
| 23813 | 530095011 | Void or Withdrawn | 185237 | 530284942 | Void or Withdrawn | 346661 | 530472407 | Void or Withdrawn |
| 23814 | 530095012 | Void or Withdrawn | 185238 | 530284943 | Void or Withdrawn | 346662 | 530472408 | Void or Withdrawn |
| 23815 | 530095013 | Void or Withdrawn | 185239 | 530284944 | Void or Withdrawn | 346663 | 530472409 | Void or Withdrawn |
| 23816 | 530095014 | Void or Withdrawn | 185240 | 530284945 | Void or Withdrawn | 346664 | 530472410 | Void or Withdrawn |
| 23817 | 530095015 | Void or Withdrawn | 185241 | 530284946 | Void or Withdrawn | 346665 | 530472411 | Void or Withdrawn |
| 23818 | 530095016 | Void or Withdrawn | 185242 | 530284947 | Void or Withdrawn | 346666 | 530472412 | Void or Withdrawn |
| 23819 | 530095017 | Void or Withdrawn | 185243 | 530284948 | Void or Withdrawn | 346667 | 530472413 | Void or Withdrawn |
| 23820 | 530095018 | Void or Withdrawn | 185244 | 530284949 | Void or Withdrawn | 346668 | 530472414 | Void or Withdrawn |
| 23821 | 530095019 | Void or Withdrawn | 185245 | 530284950 | Void or Withdrawn | 346669 | 530472415 | Void or Withdrawn |
| 23822 | 530095020 | No Recognized Claim | 185246 | 530284951 | Void or Withdrawn | 346670 | 530472416 | Void or Withdrawn |
| 23823 | 530095021 | Void or Withdrawn | 185247 | 530284952 | Void or Withdrawn | 346671 | 530472417 | Void or Withdrawn |
| 23824 | 530095022 | Void or Withdrawn | 185248 | 530284953 | Void or Withdrawn | 346672 | 530472418 | Void or Withdrawn |
| 23825 | 530095023 | Void or Withdrawn | 185249 | 530284954 | Void or Withdrawn | 346673 | 530472419 | Void or Withdrawn |
| 23826 | 530095024 | Void or Withdrawn | 185250 | 530284955 | Void or Withdrawn | 346674 | 530472420 | Void or Withdrawn |
| 23827 | 530095025 | Void or Withdrawn | 185251 | 530284956 | Void or Withdrawn | 346675 | 530472421 | Void or Withdrawn |
| 23828 | 530095026 | Void or Withdrawn | 185252 | 530284957 | Void or Withdrawn | 346676 | 530472422 | Void or Withdrawn |
| 23829 | 530095027 | Void or Withdrawn | 185253 | 530284958 | Void or Withdrawn | 346677 | 530472423 | Void or Withdrawn |
| 23830 | 530095028 | Void or Withdrawn | 185254 | 530284959 | Void or Withdrawn | 346678 | 530472424 | Void or Withdrawn |
| 23831 | 530095029 | Void or Withdrawn | 185255 | 530284960 | Void or Withdrawn | 346679 | 530472425 | Void or Withdrawn |
| 23832 | 530095030 | Void or Withdrawn | 185256 | 530284961 | Void or Withdrawn | 346680 | 530472426 | Void or Withdrawn |
| 23833 | 530095031 | Void or Withdrawn | 185257 | 530284962 | Void or Withdrawn | 346681 | 530472427 | Void or Withdrawn |
| 23834 | 530095032 | Void or Withdrawn | 185258 | 530284963 | Void or Withdrawn | 346682 | 530472428 | Void or Withdrawn |
| 23835 | 530095033 | Void or Withdrawn | 185259 | 530284964 | Void or Withdrawn | 346683 | 530472429 | Void or Withdrawn |
| 23836 | 530095034 | Void or Withdrawn | 185260 | 530284965 | Void or Withdrawn | 346684 | 530472430 | Void or Withdrawn |
| 23837 | 530095035 | Void or Withdrawn | 185261 | 530284966 | Void or Withdrawn | 346685 | 530472431 | Void or Withdrawn |
| 23838 | 530095036 | Void or Withdrawn | 185262 | 530284967 | Void or Withdrawn | 346686 | 530472432 | Void or Withdrawn |
| 23839 | 530095037 | Void or Withdrawn | 185263 | 530284968 | Void or Withdrawn | 346687 | 530472433 | Void or Withdrawn |
| 23840 | 530095038 | No Recognized Claim | 185264 | 530284969 | Void or Withdrawn | 346688 | 530472434 | Void or Withdrawn |
| 23841 | 530095039 | Void or Withdrawn | 185265 | 530284970 | Void or Withdrawn | 346689 | 530472435 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| Claim | ID | Status | Claim | ID | Status | Claim | ID | Status |
|---|---|---|---|---|---|---|---|---|
| 23842 | 530095040 | Void or Withdrawn | 185266 | 530284971 | Void or Withdrawn | 346690 | 530472436 | Void or Withdrawn |
| 23843 | 530095041 | Void or Withdrawn | 185267 | 530284972 | Void or Withdrawn | 346691 | 530472437 | Void or Withdrawn |
| 23844 | 530095042 | Void or Withdrawn | 185268 | 530284973 | Void or Withdrawn | 346692 | 530472438 | Void or Withdrawn |
| 23845 | 530095043 | Void or Withdrawn | 185269 | 530284974 | Void or Withdrawn | 346693 | 530472439 | Void or Withdrawn |
| 23846 | 530095044 | Void or Withdrawn | 185270 | 530284975 | Void or Withdrawn | 346694 | 530472440 | Void or Withdrawn |
| 23847 | 530095045 | Void or Withdrawn | 185271 | 530284976 | Void or Withdrawn | 346695 | 530472441 | Void or Withdrawn |
| 23848 | 530095046 | Void or Withdrawn | 185272 | 530284977 | Void or Withdrawn | 346696 | 530472442 | Void or Withdrawn |
| 23849 | 530095047 | Void or Withdrawn | 185273 | 530284978 | Void or Withdrawn | 346697 | 530472443 | Void or Withdrawn |
| 23850 | 530095048 | Void or Withdrawn | 185274 | 530284979 | Void or Withdrawn | 346698 | 530472444 | Void or Withdrawn |
| 23851 | 530095049 | Void or Withdrawn | 185275 | 530284980 | Void or Withdrawn | 346699 | 530472445 | Void or Withdrawn |
| 23852 | 530095050 | Void or Withdrawn | 185276 | 530284981 | Void or Withdrawn | 346700 | 530472446 | Void or Withdrawn |
| 23853 | 530095051 | Void or Withdrawn | 185277 | 530284982 | Void or Withdrawn | 346701 | 530472447 | Void or Withdrawn |
| 23854 | 530095052 | Void or Withdrawn | 185278 | 530284983 | Void or Withdrawn | 346702 | 530472448 | Void or Withdrawn |
| 23855 | 530095053 | Void or Withdrawn | 185279 | 530284984 | Void or Withdrawn | 346703 | 530472449 | Void or Withdrawn |
| 23856 | 530095054 | Void or Withdrawn | 185280 | 530284985 | Void or Withdrawn | 346704 | 530472450 | Void or Withdrawn |
| 23857 | 530095055 | Void or Withdrawn | 185281 | 530284986 | Void or Withdrawn | 346705 | 530472451 | Void or Withdrawn |
| 23858 | 530095056 | Void or Withdrawn | 185282 | 530284987 | Void or Withdrawn | 346706 | 530472452 | Void or Withdrawn |
| 23859 | 530095057 | Void or Withdrawn | 185283 | 530284988 | Void or Withdrawn | 346707 | 530472453 | Void or Withdrawn |
| 23860 | 530095058 | Void or Withdrawn | 185284 | 530284989 | Void or Withdrawn | 346708 | 530472454 | Void or Withdrawn |
| 23861 | 530095059 | Void or Withdrawn | 185285 | 530284990 | Void or Withdrawn | 346709 | 530472455 | Void or Withdrawn |
| 23862 | 530095060 | Void or Withdrawn | 185286 | 530284991 | Void or Withdrawn | 346710 | 530472456 | Void or Withdrawn |
| 23863 | 530095061 | Void or Withdrawn | 185287 | 530284992 | Void or Withdrawn | 346711 | 530472457 | Void or Withdrawn |
| 23864 | 530095062 | Void or Withdrawn | 185288 | 530284993 | Void or Withdrawn | 346712 | 530472458 | Void or Withdrawn |
| 23865 | 530095063 | Void or Withdrawn | 185289 | 530284994 | Void or Withdrawn | 346713 | 530472459 | Void or Withdrawn |
| 23866 | 530095064 | Void or Withdrawn | 185290 | 530284995 | Void or Withdrawn | 346714 | 530472460 | Void or Withdrawn |
| 23867 | 530095065 | Void or Withdrawn | 185291 | 530284996 | Void or Withdrawn | 346715 | 530472461 | Void or Withdrawn |
| 23868 | 530095066 | Void or Withdrawn | 185292 | 530284997 | Void or Withdrawn | 346716 | 530472462 | Void or Withdrawn |
| 23869 | 530095067 | Void or Withdrawn | 185293 | 530284998 | Void or Withdrawn | 346717 | 530472463 | Void or Withdrawn |
| 23870 | 530095068 | Void or Withdrawn | 185294 | 530284999 | Void or Withdrawn | 346718 | 530472464 | Void or Withdrawn |
| 23871 | 530095069 | Void or Withdrawn | 185295 | 530285000 | Void or Withdrawn | 346719 | 530472465 | Void or Withdrawn |
| 23872 | 530095070 | Void or Withdrawn | 185296 | 530285001 | Void or Withdrawn | 346720 | 530472466 | Void or Withdrawn |
| 23873 | 530095071 | Void or Withdrawn | 185297 | 530285002 | Void or Withdrawn | 346721 | 530472467 | Void or Withdrawn |
| 23874 | 530095072 | Void or Withdrawn | 185298 | 530285003 | Void or Withdrawn | 346722 | 530472468 | Void or Withdrawn |
| 23875 | 530095073 | Void or Withdrawn | 185299 | 530285004 | Void or Withdrawn | 346723 | 530472469 | Void or Withdrawn |
| 23876 | 530095074 | Void or Withdrawn | 185300 | 530285005 | Void or Withdrawn | 346724 | 530472470 | Void or Withdrawn |
| 23877 | 530095075 | Void or Withdrawn | 185301 | 530285006 | Void or Withdrawn | 346725 | 530472471 | Void or Withdrawn |
| 23878 | 530095076 | Void or Withdrawn | 185302 | 530285007 | Void or Withdrawn | 346726 | 530472472 | Void or Withdrawn |
| 23879 | 530095077 | Void or Withdrawn | 185303 | 530285008 | Void or Withdrawn | 346727 | 530472473 | Void or Withdrawn |
| 23880 | 530095078 | Void or Withdrawn | 185304 | 530285009 | Void or Withdrawn | 346728 | 530472474 | Void or Withdrawn |
| 23881 | 530095079 | Void or Withdrawn | 185305 | 530285010 | Void or Withdrawn | 346729 | 530472475 | Void or Withdrawn |
| 23882 | 530095080 | Void or Withdrawn | 185306 | 530285011 | Void or Withdrawn | 346730 | 530472476 | Void or Withdrawn |
| 23883 | 530095081 | Void or Withdrawn | 185307 | 530285012 | Void or Withdrawn | 346731 | 530472477 | Void or Withdrawn |
| 23884 | 530095082 | Void or Withdrawn | 185308 | 530285013 | Void or Withdrawn | 346732 | 530472478 | Void or Withdrawn |
| 23885 | 530095083 | Void or Withdrawn | 185309 | 530285014 | Void or Withdrawn | 346733 | 530472479 | Void or Withdrawn |
| 23886 | 530095084 | Void or Withdrawn | 185310 | 530285015 | Void or Withdrawn | 346734 | 530472480 | Void or Withdrawn |
| 23887 | 530095085 | Void or Withdrawn | 185311 | 530285016 | Void or Withdrawn | 346735 | 530472481 | Void or Withdrawn |
| 23888 | 530095086 | Void or Withdrawn | 185312 | 530285017 | Void or Withdrawn | 346736 | 530472482 | Void or Withdrawn |
| 23889 | 530095087 | Void or Withdrawn | 185313 | 530285018 | Void or Withdrawn | 346737 | 530472483 | Void or Withdrawn |
| 23890 | 530095088 | Void or Withdrawn | 185314 | 530285019 | Void or Withdrawn | 346738 | 530472484 | Void or Withdrawn |
| 23891 | 530095089 | Void or Withdrawn | 185315 | 530285020 | Void or Withdrawn | 346739 | 530472485 | Void or Withdrawn |
| 23892 | 530095090 | Void or Withdrawn | 185316 | 530285021 | Void or Withdrawn | 346740 | 530472486 | Void or Withdrawn |
| 23893 | 530095091 | Void or Withdrawn | 185317 | 530285022 | Void or Withdrawn | 346741 | 530472487 | Void or Withdrawn |
| 23894 | 530095092 | Void or Withdrawn | 185318 | 530285023 | Void or Withdrawn | 346742 | 530472488 | Void or Withdrawn |
| 23895 | 530095093 | Void or Withdrawn | 185319 | 530285024 | Void or Withdrawn | 346743 | 530472489 | Void or Withdrawn |
| 23896 | 530095094 | Void or Withdrawn | 185320 | 530285025 | Void or Withdrawn | 346744 | 530472490 | Void or Withdrawn |
| 23897 | 530095095 | Void or Withdrawn | 185321 | 530285026 | Void or Withdrawn | 346745 | 530472491 | Void or Withdrawn |
| 23898 | 530095096 | Void or Withdrawn | 185322 | 530285027 | Void or Withdrawn | 346746 | 530472492 | Void or Withdrawn |
| 23899 | 530095097 | Void or Withdrawn | 185323 | 530285028 | Void or Withdrawn | 346747 | 530472493 | Void or Withdrawn |
| 23900 | 530095098 | Void or Withdrawn | 185324 | 530285029 | Void or Withdrawn | 346748 | 530472494 | Void or Withdrawn |
| 23901 | 530095099 | Void or Withdrawn | 185325 | 530285030 | Void or Withdrawn | 346749 | 530472495 | Void or Withdrawn |
| 23902 | 530095100 | Void or Withdrawn | 185326 | 530285031 | Void or Withdrawn | 346750 | 530472496 | Void or Withdrawn |
| 23903 | 530095101 | Void or Withdrawn | 185327 | 530285032 | Void or Withdrawn | 346751 | 530472497 | Void or Withdrawn |
| 23904 | 530095102 | Void or Withdrawn | 185328 | 530285033 | Void or Withdrawn | 346752 | 530472498 | Void or Withdrawn |
| 23905 | 530095103 | Void or Withdrawn | 185329 | 530285034 | Void or Withdrawn | 346753 | 530472499 | Void or Withdrawn |
| 23906 | 530095104 | Void or Withdrawn | 185330 | 530285035 | Void or Withdrawn | 346754 | 530472500 | Void or Withdrawn |
| 23907 | 530095105 | Void or Withdrawn | 185331 | 530285036 | Void or Withdrawn | 346755 | 530472501 | Void or Withdrawn |
| 23908 | 530095106 | Void or Withdrawn | 185332 | 530285037 | Void or Withdrawn | 346756 | 530472502 | Void or Withdrawn |
| 23909 | 530095107 | Void or Withdrawn | 185333 | 530285038 | Void or Withdrawn | 346757 | 530472503 | Void or Withdrawn |
| 23910 | 530095108 | Void or Withdrawn | 185334 | 530285039 | Void or Withdrawn | 346758 | 530472504 | Void or Withdrawn |
| 23911 | 530095109 | Void or Withdrawn | 185335 | 530285040 | Void or Withdrawn | 346759 | 530472505 | Void or Withdrawn |
| 23912 | 530095110 | Void or Withdrawn | 185336 | 530285041 | Void or Withdrawn | 346760 | 530472506 | Void or Withdrawn |
| 23913 | 530095111 | Void or Withdrawn | 185337 | 530285042 | Void or Withdrawn | 346761 | 530472507 | Void or Withdrawn |
| 23914 | 530095112 | Void or Withdrawn | 185338 | 530285043 | Void or Withdrawn | 346762 | 530472508 | Void or Withdrawn |
| 23915 | 530095113 | Void or Withdrawn | 185339 | 530285044 | Void or Withdrawn | 346763 | 530472509 | Void or Withdrawn |
| 23916 | 530095114 | Void or Withdrawn | 185340 | 530285045 | Void or Withdrawn | 346764 | 530472510 | Void or Withdrawn |
| 23917 | 530095115 | Void or Withdrawn | 185341 | 530285046 | Void or Withdrawn | 346765 | 530472511 | Void or Withdrawn |
| 23918 | 530095116 | Void or Withdrawn | 185342 | 530285047 | Void or Withdrawn | 346766 | 530472512 | Void or Withdrawn |
| 23919 | 530095117 | Void or Withdrawn | 185343 | 530285048 | Void or Withdrawn | 346767 | 530472513 | Void or Withdrawn |
| 23920 | 530095118 | Void or Withdrawn | 185344 | 530285049 | Void or Withdrawn | 346768 | 530472514 | Void or Withdrawn |
| 23921 | 530095119 | Void or Withdrawn | 185345 | 530285050 | Void or Withdrawn | 346769 | 530472515 | Void or Withdrawn |
| 23922 | 530095120 | Void or Withdrawn | 185346 | 530285051 | Void or Withdrawn | 346770 | 530472516 | Void or Withdrawn |
| 23923 | 530095121 | Void or Withdrawn | 185347 | 530285052 | Void or Withdrawn | 346771 | 530472517 | Void or Withdrawn |
| 23924 | 530095122 | Void or Withdrawn | 185348 | 530285053 | Void or Withdrawn | 346772 | 530472518 | Void or Withdrawn |
| 23925 | 530095123 | Void or Withdrawn | 185349 | 530285054 | Void or Withdrawn | 346773 | 530472519 | Void or Withdrawn |
| 23926 | 530095124 | Void or Withdrawn | 185350 | 530285055 | Void or Withdrawn | 346774 | 530472520 | Void or Withdrawn |
| 23927 | 530095125 | Void or Withdrawn | 185351 | 530285056 | Void or Withdrawn | 346775 | 530472521 | Void or Withdrawn |
| 23928 | 530095126 | Void or Withdrawn | 185352 | 530285057 | Void or Withdrawn | 346776 | 530472522 | Void or Withdrawn |
| 23929 | 530095127 | Void or Withdrawn | 185353 | 530285058 | Void or Withdrawn | 346777 | 530472523 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23930 | 530095128 | Void or Withdrawn | 185354 | 530285059 | Void or Withdrawn | 346778 | 530472524 | Void or Withdrawn |
| 23931 | 530095129 | Void or Withdrawn | 185355 | 530285060 | Void or Withdrawn | 346779 | 530472525 | Void or Withdrawn |
| 23932 | 530095130 | Void or Withdrawn | 185356 | 530285061 | Void or Withdrawn | 346780 | 530472526 | Void or Withdrawn |
| 23933 | 530095131 | Void or Withdrawn | 185357 | 530285062 | Void or Withdrawn | 346781 | 530472527 | Void or Withdrawn |
| 23934 | 530095132 | Void or Withdrawn | 185358 | 530285063 | Void or Withdrawn | 346782 | 530472528 | Void or Withdrawn |
| 23935 | 530095133 | Void or Withdrawn | 185359 | 530285064 | Void or Withdrawn | 346783 | 530472529 | Void or Withdrawn |
| 23936 | 530095134 | Void or Withdrawn | 185360 | 530285065 | Void or Withdrawn | 346784 | 530472530 | Void or Withdrawn |
| 23937 | 530095135 | Void or Withdrawn | 185361 | 530285066 | Void or Withdrawn | 346785 | 530472531 | Void or Withdrawn |
| 23938 | 530095136 | Void or Withdrawn | 185362 | 530285067 | Void or Withdrawn | 346786 | 530472532 | Void or Withdrawn |
| 23939 | 530095137 | Void or Withdrawn | 185363 | 530285068 | Void or Withdrawn | 346787 | 530472533 | Void or Withdrawn |
| 23940 | 530095138 | Void or Withdrawn | 185364 | 530285069 | Void or Withdrawn | 346788 | 530472534 | Void or Withdrawn |
| 23941 | 530095139 | Void or Withdrawn | 185365 | 530285070 | Void or Withdrawn | 346789 | 530472535 | Void or Withdrawn |
| 23942 | 530095140 | Void or Withdrawn | 185366 | 530285071 | Void or Withdrawn | 346790 | 530472536 | Void or Withdrawn |
| 23943 | 530095141 | Void or Withdrawn | 185367 | 530285072 | Void or Withdrawn | 346791 | 530472537 | Void or Withdrawn |
| 23944 | 530095142 | Void or Withdrawn | 185368 | 530285073 | Void or Withdrawn | 346792 | 530472538 | Void or Withdrawn |
| 23945 | 530095143 | Void or Withdrawn | 185369 | 530285074 | Void or Withdrawn | 346793 | 530472539 | Void or Withdrawn |
| 23946 | 530095144 | Void or Withdrawn | 185370 | 530285075 | Void or Withdrawn | 346794 | 530472540 | Void or Withdrawn |
| 23947 | 530095145 | Void or Withdrawn | 185371 | 530285076 | Void or Withdrawn | 346795 | 530472541 | Void or Withdrawn |
| 23948 | 530095146 | Void or Withdrawn | 185372 | 530285077 | Void or Withdrawn | 346796 | 530472542 | Void or Withdrawn |
| 23949 | 530095147 | Void or Withdrawn | 185373 | 530285078 | Void or Withdrawn | 346797 | 530472543 | Void or Withdrawn |
| 23950 | 530095148 | Void or Withdrawn | 185374 | 530285079 | Void or Withdrawn | 346798 | 530472544 | Void or Withdrawn |
| 23951 | 530095149 | Void or Withdrawn | 185375 | 530285080 | Void or Withdrawn | 346799 | 530472545 | Void or Withdrawn |
| 23952 | 530095150 | Void or Withdrawn | 185376 | 530285081 | Void or Withdrawn | 346800 | 530472546 | Void or Withdrawn |
| 23953 | 530095151 | Void or Withdrawn | 185377 | 530285082 | Void or Withdrawn | 346801 | 530472547 | Void or Withdrawn |
| 23954 | 530095152 | Void or Withdrawn | 185378 | 530285083 | Void or Withdrawn | 346802 | 530472548 | Void or Withdrawn |
| 23955 | 530095153 | Void or Withdrawn | 185379 | 530285084 | Void or Withdrawn | 346803 | 530472549 | Void or Withdrawn |
| 23956 | 530095154 | Void or Withdrawn | 185380 | 530285085 | Void or Withdrawn | 346804 | 530472550 | Void or Withdrawn |
| 23957 | 530095155 | Void or Withdrawn | 185381 | 530285086 | Void or Withdrawn | 346805 | 530472551 | Void or Withdrawn |
| 23958 | 530095156 | Void or Withdrawn | 185382 | 530285087 | Void or Withdrawn | 346806 | 530472552 | Void or Withdrawn |
| 23959 | 530095157 | Void or Withdrawn | 185383 | 530285088 | Void or Withdrawn | 346807 | 530472553 | Void or Withdrawn |
| 23960 | 530095158 | Void or Withdrawn | 185384 | 530285089 | Void or Withdrawn | 346808 | 530472554 | Void or Withdrawn |
| 23961 | 530095159 | Void or Withdrawn | 185385 | 530285090 | Void or Withdrawn | 346809 | 530472555 | Void or Withdrawn |
| 23962 | 530095160 | Void or Withdrawn | 185386 | 530285091 | Void or Withdrawn | 346810 | 530472556 | Void or Withdrawn |
| 23963 | 530095161 | Void or Withdrawn | 185387 | 530285092 | Void or Withdrawn | 346811 | 530472557 | Void or Withdrawn |
| 23964 | 530095162 | Void or Withdrawn | 185388 | 530285093 | Void or Withdrawn | 346812 | 530472558 | Void or Withdrawn |
| 23965 | 530095163 | Void or Withdrawn | 185389 | 530285094 | Void or Withdrawn | 346813 | 530472559 | Void or Withdrawn |
| 23966 | 530095164 | Void or Withdrawn | 185390 | 530285095 | Void or Withdrawn | 346814 | 530472560 | Void or Withdrawn |
| 23967 | 530095165 | Void or Withdrawn | 185391 | 530285096 | Void or Withdrawn | 346815 | 530472561 | Void or Withdrawn |
| 23968 | 530095166 | Void or Withdrawn | 185392 | 530285097 | Void or Withdrawn | 346816 | 530472562 | Void or Withdrawn |
| 23969 | 530095167 | Void or Withdrawn | 185393 | 530285098 | Void or Withdrawn | 346817 | 530472563 | Void or Withdrawn |
| 23970 | 530095168 | Void or Withdrawn | 185394 | 530285099 | Void or Withdrawn | 346818 | 530472564 | Void or Withdrawn |
| 23971 | 530095169 | Void or Withdrawn | 185395 | 530285100 | Void or Withdrawn | 346819 | 530472565 | Void or Withdrawn |
| 23972 | 530095170 | Void or Withdrawn | 185396 | 530285101 | Void or Withdrawn | 346820 | 530472566 | Void or Withdrawn |
| 23973 | 530095171 | Void or Withdrawn | 185397 | 530285102 | Void or Withdrawn | 346821 | 530472567 | Void or Withdrawn |
| 23974 | 530095172 | Void or Withdrawn | 185398 | 530285103 | Void or Withdrawn | 346822 | 530472568 | Void or Withdrawn |
| 23975 | 530095173 | Void or Withdrawn | 185399 | 530285104 | Void or Withdrawn | 346823 | 530472569 | Void or Withdrawn |
| 23976 | 530095174 | Void or Withdrawn | 185400 | 530285105 | Void or Withdrawn | 346824 | 530472570 | Void or Withdrawn |
| 23977 | 530095175 | Void or Withdrawn | 185401 | 530285106 | Void or Withdrawn | 346825 | 530472571 | Void or Withdrawn |
| 23978 | 530095176 | Void or Withdrawn | 185402 | 530285107 | Void or Withdrawn | 346826 | 530472572 | Void or Withdrawn |
| 23979 | 530095177 | Void or Withdrawn | 185403 | 530285108 | Void or Withdrawn | 346827 | 530472573 | Void or Withdrawn |
| 23980 | 530095178 | Void or Withdrawn | 185404 | 530285109 | Void or Withdrawn | 346828 | 530472574 | Void or Withdrawn |
| 23981 | 530095179 | Void or Withdrawn | 185405 | 530285110 | Void or Withdrawn | 346829 | 530472575 | Void or Withdrawn |
| 23982 | 530095180 | Void or Withdrawn | 185406 | 530285111 | Void or Withdrawn | 346830 | 530472576 | Void or Withdrawn |
| 23983 | 530095181 | Void or Withdrawn | 185407 | 530285112 | Void or Withdrawn | 346831 | 530472577 | Void or Withdrawn |
| 23984 | 530095182 | Void or Withdrawn | 185408 | 530285113 | Void or Withdrawn | 346832 | 530472578 | Void or Withdrawn |
| 23985 | 530095183 | Void or Withdrawn | 185409 | 530285114 | Void or Withdrawn | 346833 | 530472579 | Void or Withdrawn |
| 23986 | 530095184 | Void or Withdrawn | 185410 | 530285115 | Void or Withdrawn | 346834 | 530472580 | Void or Withdrawn |
| 23987 | 530095185 | Void or Withdrawn | 185411 | 530285116 | Void or Withdrawn | 346835 | 530472581 | Void or Withdrawn |
| 23988 | 530095186 | Void or Withdrawn | 185412 | 530285117 | Void or Withdrawn | 346836 | 530472582 | Void or Withdrawn |
| 23989 | 530095187 | Void or Withdrawn | 185413 | 530285118 | Void or Withdrawn | 346837 | 530472583 | Void or Withdrawn |
| 23990 | 530095188 | Void or Withdrawn | 185414 | 530285119 | Void or Withdrawn | 346838 | 530472584 | Void or Withdrawn |
| 23991 | 530095189 | Void or Withdrawn | 185415 | 530285120 | Void or Withdrawn | 346839 | 530472585 | Void or Withdrawn |
| 23992 | 530095190 | Void or Withdrawn | 185416 | 530285121 | Void or Withdrawn | 346840 | 530472586 | Void or Withdrawn |
| 23993 | 530095191 | Void or Withdrawn | 185417 | 530285122 | Void or Withdrawn | 346841 | 530472587 | Void or Withdrawn |
| 23994 | 530095192 | Void or Withdrawn | 185418 | 530285123 | Void or Withdrawn | 346842 | 530472588 | Void or Withdrawn |
| 23995 | 530095193 | Void or Withdrawn | 185419 | 530285124 | Void or Withdrawn | 346843 | 530472589 | Void or Withdrawn |
| 23996 | 530095194 | Void or Withdrawn | 185420 | 530285125 | Void or Withdrawn | 346844 | 530472590 | Void or Withdrawn |
| 23997 | 530095195 | Void or Withdrawn | 185421 | 530285126 | Void or Withdrawn | 346845 | 530472591 | Void or Withdrawn |
| 23998 | 530095196 | Void or Withdrawn | 185422 | 530285127 | Void or Withdrawn | 346846 | 530472592 | Void or Withdrawn |
| 23999 | 530095197 | Void or Withdrawn | 185423 | 530285128 | Void or Withdrawn | 346847 | 530472593 | Void or Withdrawn |
| 24000 | 530095198 | Void or Withdrawn | 185424 | 530285129 | Void or Withdrawn | 346848 | 530472594 | Void or Withdrawn |
| 24001 | 530095199 | Void or Withdrawn | 185425 | 530285130 | Void or Withdrawn | 346849 | 530472595 | Void or Withdrawn |
| 24002 | 530095200 | Void or Withdrawn | 185426 | 530285131 | Void or Withdrawn | 346850 | 530472596 | Void or Withdrawn |
| 24003 | 530095201 | Void or Withdrawn | 185427 | 530285132 | Void or Withdrawn | 346851 | 530472597 | Void or Withdrawn |
| 24004 | 530095202 | Void or Withdrawn | 185428 | 530285133 | Void or Withdrawn | 346852 | 530472598 | Void or Withdrawn |
| 24005 | 530095203 | Void or Withdrawn | 185429 | 530285134 | Void or Withdrawn | 346853 | 530472599 | Void or Withdrawn |
| 24006 | 530095204 | Void or Withdrawn | 185430 | 530285135 | Void or Withdrawn | 346854 | 530472600 | Void or Withdrawn |
| 24007 | 530095205 | Void or Withdrawn | 185431 | 530285136 | Void or Withdrawn | 346855 | 530472601 | Void or Withdrawn |
| 24008 | 530095206 | Void or Withdrawn | 185432 | 530285137 | Void or Withdrawn | 346856 | 530472602 | Void or Withdrawn |
| 24009 | 530095207 | Void or Withdrawn | 185433 | 530285138 | Void or Withdrawn | 346857 | 530472603 | Void or Withdrawn |
| 24010 | 530095208 | Void or Withdrawn | 185434 | 530285139 | Void or Withdrawn | 346858 | 530472604 | Void or Withdrawn |
| 24011 | 530095209 | Void or Withdrawn | 185435 | 530285140 | Void or Withdrawn | 346859 | 530472605 | Void or Withdrawn |
| 24012 | 530095210 | Void or Withdrawn | 185436 | 530285141 | Void or Withdrawn | 346860 | 530472606 | Void or Withdrawn |
| 24013 | 530095211 | Void or Withdrawn | 185437 | 530285142 | Void or Withdrawn | 346861 | 530472607 | Void or Withdrawn |
| 24014 | 530095212 | Void or Withdrawn | 185438 | 530285143 | Void or Withdrawn | 346862 | 530472608 | Void or Withdrawn |
| 24015 | 530095213 | Void or Withdrawn | 185439 | 530285144 | Void or Withdrawn | 346863 | 530472609 | Void or Withdrawn |
| 24016 | 530095214 | Void or Withdrawn | 185440 | 530285145 | Void or Withdrawn | 346864 | 530472610 | Void or Withdrawn |
| 24017 | 530095215 | Void or Withdrawn | 185441 | 530285146 | Void or Withdrawn | 346865 | 530472611 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24018 | 530095216 | Void or Withdrawn | 185442 | 530285147 | Void or Withdrawn | 346866 | 530472612 | Void or Withdrawn |
| 24019 | 530095217 | Void or Withdrawn | 185443 | 530285148 | Void or Withdrawn | 346867 | 530472613 | Void or Withdrawn |
| 24020 | 530095218 | No Recognized Claim | 185444 | 530285149 | Void or Withdrawn | 346868 | 530472614 | Void or Withdrawn |
| 24021 | 530095219 | Void or Withdrawn | 185445 | 530285150 | Void or Withdrawn | 346869 | 530472615 | Void or Withdrawn |
| 24022 | 530095220 | Void or Withdrawn | 185446 | 530285151 | Void or Withdrawn | 346870 | 530472616 | Void or Withdrawn |
| 24023 | 530095221 | Void or Withdrawn | 185447 | 530285152 | Void or Withdrawn | 346871 | 530472617 | Void or Withdrawn |
| 24024 | 530095222 | Void or Withdrawn | 185448 | 530285153 | Void or Withdrawn | 346872 | 530472618 | Void or Withdrawn |
| 24025 | 530095223 | Void or Withdrawn | 185449 | 530285154 | Void or Withdrawn | 346873 | 530472619 | Void or Withdrawn |
| 24026 | 530095224 | Void or Withdrawn | 185450 | 530285155 | Void or Withdrawn | 346874 | 530472620 | Void or Withdrawn |
| 24027 | 530095225 | Void or Withdrawn | 185451 | 530285156 | Void or Withdrawn | 346875 | 530472621 | Void or Withdrawn |
| 24028 | 530095226 | Void or Withdrawn | 185452 | 530285157 | Void or Withdrawn | 346876 | 530472622 | Void or Withdrawn |
| 24029 | 530095227 | Void or Withdrawn | 185453 | 530285158 | Void or Withdrawn | 346877 | 530472623 | Void or Withdrawn |
| 24030 | 530095228 | Void or Withdrawn | 185454 | 530285159 | Void or Withdrawn | 346878 | 530472624 | Void or Withdrawn |
| 24031 | 530095229 | Void or Withdrawn | 185455 | 530285160 | Void or Withdrawn | 346879 | 530472625 | Void or Withdrawn |
| 24032 | 530095230 | Void or Withdrawn | 185456 | 530285161 | Void or Withdrawn | 346880 | 530472626 | Void or Withdrawn |
| 24033 | 530095231 | Void or Withdrawn | 185457 | 530285162 | Void or Withdrawn | 346881 | 530472627 | Void or Withdrawn |
| 24034 | 530095232 | Void or Withdrawn | 185458 | 530285163 | Void or Withdrawn | 346882 | 530472628 | Void or Withdrawn |
| 24035 | 530095233 | Void or Withdrawn | 185459 | 530285164 | Void or Withdrawn | 346883 | 530472629 | Void or Withdrawn |
| 24036 | 530095234 | Void or Withdrawn | 185460 | 530285165 | Void or Withdrawn | 346884 | 530472630 | Void or Withdrawn |
| 24037 | 530095235 | Void or Withdrawn | 185461 | 530285166 | Void or Withdrawn | 346885 | 530472631 | Void or Withdrawn |
| 24038 | 530095236 | Void or Withdrawn | 185462 | 530285167 | Void or Withdrawn | 346886 | 530472632 | Void or Withdrawn |
| 24039 | 530095237 | Void or Withdrawn | 185463 | 530285168 | Void or Withdrawn | 346887 | 530472633 | Void or Withdrawn |
| 24040 | 530095238 | Void or Withdrawn | 185464 | 530285169 | Void or Withdrawn | 346888 | 530472634 | Void or Withdrawn |
| 24041 | 530095239 | Void or Withdrawn | 185465 | 530285170 | Void or Withdrawn | 346889 | 530472635 | Void or Withdrawn |
| 24042 | 530095240 | Void or Withdrawn | 185466 | 530285171 | Void or Withdrawn | 346890 | 530472636 | Void or Withdrawn |
| 24043 | 530095241 | Void or Withdrawn | 185467 | 530285172 | Void or Withdrawn | 346891 | 530472637 | Void or Withdrawn |
| 24044 | 530095242 | Void or Withdrawn | 185468 | 530285173 | Void or Withdrawn | 346892 | 530472638 | Void or Withdrawn |
| 24045 | 530095243 | Void or Withdrawn | 185469 | 530285174 | Void or Withdrawn | 346893 | 530472639 | Void or Withdrawn |
| 24046 | 530095244 | Void or Withdrawn | 185470 | 530285175 | Void or Withdrawn | 346894 | 530472640 | Void or Withdrawn |
| 24047 | 530095245 | Void or Withdrawn | 185471 | 530285176 | Void or Withdrawn | 346895 | 530472641 | Void or Withdrawn |
| 24048 | 530095246 | Void or Withdrawn | 185472 | 530285177 | Void or Withdrawn | 346896 | 530472642 | Void or Withdrawn |
| 24049 | 530095247 | Void or Withdrawn | 185473 | 530285178 | Void or Withdrawn | 346897 | 530472643 | Void or Withdrawn |
| 24050 | 530095248 | Void or Withdrawn | 185474 | 530285179 | Void or Withdrawn | 346898 | 530472644 | Void or Withdrawn |
| 24051 | 530095249 | Void or Withdrawn | 185475 | 530285180 | Void or Withdrawn | 346899 | 530472645 | Void or Withdrawn |
| 24052 | 530095250 | Void or Withdrawn | 185476 | 530285181 | Void or Withdrawn | 346900 | 530472646 | Void or Withdrawn |
| 24053 | 530095251 | Void or Withdrawn | 185477 | 530285182 | Void or Withdrawn | 346901 | 530472647 | Void or Withdrawn |
| 24054 | 530095252 | Void or Withdrawn | 185478 | 530285183 | Void or Withdrawn | 346902 | 530472648 | Void or Withdrawn |
| 24055 | 530095253 | Void or Withdrawn | 185479 | 530285184 | Void or Withdrawn | 346903 | 530472649 | Void or Withdrawn |
| 24056 | 530095254 | Void or Withdrawn | 185480 | 530285185 | Void or Withdrawn | 346904 | 530472650 | Void or Withdrawn |
| 24057 | 530095255 | Void or Withdrawn | 185481 | 530285186 | Void or Withdrawn | 346905 | 530472651 | Void or Withdrawn |
| 24058 | 530095256 | Void or Withdrawn | 185482 | 530285187 | Void or Withdrawn | 346906 | 530472652 | Void or Withdrawn |
| 24059 | 530095257 | Void or Withdrawn | 185483 | 530285188 | Void or Withdrawn | 346907 | 530472653 | Void or Withdrawn |
| 24060 | 530095258 | Void or Withdrawn | 185484 | 530285189 | Void or Withdrawn | 346908 | 530472654 | Void or Withdrawn |
| 24061 | 530095259 | Void or Withdrawn | 185485 | 530285190 | Void or Withdrawn | 346909 | 530472655 | Void or Withdrawn |
| 24062 | 530095260 | Void or Withdrawn | 185486 | 530285191 | Void or Withdrawn | 346910 | 530472656 | Void or Withdrawn |
| 24063 | 530095261 | Void or Withdrawn | 185487 | 530285192 | Void or Withdrawn | 346911 | 530472657 | Void or Withdrawn |
| 24064 | 530095262 | Void or Withdrawn | 185488 | 530285193 | Void or Withdrawn | 346912 | 530472658 | Void or Withdrawn |
| 24065 | 530095263 | Void or Withdrawn | 185489 | 530285194 | Void or Withdrawn | 346913 | 530472659 | Void or Withdrawn |
| 24066 | 530095264 | Void or Withdrawn | 185490 | 530285195 | Void or Withdrawn | 346914 | 530472660 | Void or Withdrawn |
| 24067 | 530095265 | Void or Withdrawn | 185491 | 530285196 | Void or Withdrawn | 346915 | 530472661 | Void or Withdrawn |
| 24068 | 530095266 | Void or Withdrawn | 185492 | 530285197 | Void or Withdrawn | 346916 | 530472662 | Void or Withdrawn |
| 24069 | 530095267 | Void or Withdrawn | 185493 | 530285198 | Void or Withdrawn | 346917 | 530472663 | Void or Withdrawn |
| 24070 | 530095268 | Void or Withdrawn | 185494 | 530285199 | Void or Withdrawn | 346918 | 530472664 | Void or Withdrawn |
| 24071 | 530095269 | Void or Withdrawn | 185495 | 530285200 | Void or Withdrawn | 346919 | 530472665 | Void or Withdrawn |
| 24072 | 530095270 | Void or Withdrawn | 185496 | 530285201 | Void or Withdrawn | 346920 | 530472666 | Void or Withdrawn |
| 24073 | 530095271 | Void or Withdrawn | 185497 | 530285202 | Void or Withdrawn | 346921 | 530472667 | Void or Withdrawn |
| 24074 | 530095272 | Void or Withdrawn | 185498 | 530285203 | Void or Withdrawn | 346922 | 530472668 | Void or Withdrawn |
| 24075 | 530095273 | Void or Withdrawn | 185499 | 530285204 | Void or Withdrawn | 346923 | 530472669 | Void or Withdrawn |
| 24076 | 530095274 | Void or Withdrawn | 185500 | 530285205 | Void or Withdrawn | 346924 | 530472670 | Void or Withdrawn |
| 24077 | 530095275 | Void or Withdrawn | 185501 | 530285206 | Void or Withdrawn | 346925 | 530472671 | Void or Withdrawn |
| 24078 | 530095276 | Void or Withdrawn | 185502 | 530285207 | Void or Withdrawn | 346926 | 530472672 | Void or Withdrawn |
| 24079 | 530095277 | Void or Withdrawn | 185503 | 530285208 | Void or Withdrawn | 346927 | 530472673 | Void or Withdrawn |
| 24080 | 530095278 | Void or Withdrawn | 185504 | 530285209 | Void or Withdrawn | 346928 | 530472674 | Void or Withdrawn |
| 24081 | 530095279 | Void or Withdrawn | 185505 | 530285210 | Void or Withdrawn | 346929 | 530472675 | Void or Withdrawn |
| 24082 | 530095280 | Void or Withdrawn | 185506 | 530285211 | Void or Withdrawn | 346930 | 530472676 | Void or Withdrawn |
| 24083 | 530095281 | Void or Withdrawn | 185507 | 530285212 | Void or Withdrawn | 346931 | 530472677 | Void or Withdrawn |
| 24084 | 530095282 | Void or Withdrawn | 185508 | 530285213 | Void or Withdrawn | 346932 | 530472678 | Void or Withdrawn |
| 24085 | 530095283 | Void or Withdrawn | 185509 | 530285214 | Void or Withdrawn | 346933 | 530472679 | Void or Withdrawn |
| 24086 | 530095284 | Void or Withdrawn | 185510 | 530285215 | Void or Withdrawn | 346934 | 530472680 | Void or Withdrawn |
| 24087 | 530095285 | Void or Withdrawn | 185511 | 530285216 | Void or Withdrawn | 346935 | 530472681 | Void or Withdrawn |
| 24088 | 530095286 | Void or Withdrawn | 185512 | 530285217 | Void or Withdrawn | 346936 | 530472682 | Void or Withdrawn |
| 24089 | 530095287 | Void or Withdrawn | 185513 | 530285218 | Void or Withdrawn | 346937 | 530472683 | Void or Withdrawn |
| 24090 | 530095288 | Void or Withdrawn | 185514 | 530285219 | Void or Withdrawn | 346938 | 530472684 | Void or Withdrawn |
| 24091 | 530095289 | Void or Withdrawn | 185515 | 530285220 | Void or Withdrawn | 346939 | 530472685 | Void or Withdrawn |
| 24092 | 530095290 | Void or Withdrawn | 185516 | 530285221 | Void or Withdrawn | 346940 | 530472686 | Void or Withdrawn |
| 24093 | 530095291 | Void or Withdrawn | 185517 | 530285222 | Void or Withdrawn | 346941 | 530472687 | Void or Withdrawn |
| 24094 | 530095292 | Void or Withdrawn | 185518 | 530285223 | Void or Withdrawn | 346942 | 530472688 | Void or Withdrawn |
| 24095 | 530095293 | Void or Withdrawn | 185519 | 530285224 | Void or Withdrawn | 346943 | 530472689 | Void or Withdrawn |
| 24096 | 530095294 | No Eligible Purchases | 185520 | 530285225 | Void or Withdrawn | 346944 | 530472690 | Void or Withdrawn |
| 24097 | 530095295 | Void or Withdrawn | 185521 | 530285226 | Void or Withdrawn | 346945 | 530472691 | Void or Withdrawn |
| 24098 | 530095296 | Void or Withdrawn | 185522 | 530285227 | Void or Withdrawn | 346946 | 530472692 | Void or Withdrawn |
| 24099 | 530095297 | Void or Withdrawn | 185523 | 530285228 | Void or Withdrawn | 346947 | 530472693 | Void or Withdrawn |
| 24100 | 530095298 | Void or Withdrawn | 185524 | 530285229 | Void or Withdrawn | 346948 | 530472694 | Void or Withdrawn |
| 24101 | 530095299 | Void or Withdrawn | 185525 | 530285230 | Void or Withdrawn | 346949 | 530472695 | Void or Withdrawn |
| 24102 | 530095300 | Void or Withdrawn | 185526 | 530285231 | Void or Withdrawn | 346950 | 530472696 | Void or Withdrawn |
| 24103 | 530095301 | Void or Withdrawn | 185527 | 530285232 | Void or Withdrawn | 346951 | 530472697 | Void or Withdrawn |
| 24104 | 530095302 | Void or Withdrawn | 185528 | 530285233 | Void or Withdrawn | 346952 | 530472698 | Void or Withdrawn |
| 24105 | 530095303 | Void or Withdrawn | 185529 | 530285234 | Void or Withdrawn | 346953 | 530472699 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24106 | 530095304 | Void or Withdrawn | 185530 | 530285235 | Void or Withdrawn | 346954 | 530472700 | Void or Withdrawn |
| 24107 | 530095305 | Void or Withdrawn | 185531 | 530285236 | Void or Withdrawn | 346955 | 530472701 | Void or Withdrawn |
| 24108 | 530095306 | Void or Withdrawn | 185532 | 530285237 | Void or Withdrawn | 346956 | 530472702 | Void or Withdrawn |
| 24109 | 530095307 | Void or Withdrawn | 185533 | 530285238 | Void or Withdrawn | 346957 | 530472703 | Void or Withdrawn |
| 24110 | 530095308 | Void or Withdrawn | 185534 | 530285239 | Void or Withdrawn | 346958 | 530472704 | Void or Withdrawn |
| 24111 | 530095309 | Void or Withdrawn | 185535 | 530285240 | Void or Withdrawn | 346959 | 530472705 | Void or Withdrawn |
| 24112 | 530095310 | Void or Withdrawn | 185536 | 530285241 | Void or Withdrawn | 346960 | 530472706 | Void or Withdrawn |
| 24113 | 530095311 | Void or Withdrawn | 185537 | 530285242 | Void or Withdrawn | 346961 | 530472707 | Void or Withdrawn |
| 24114 | 530095312 | Void or Withdrawn | 185538 | 530285243 | Void or Withdrawn | 346962 | 530472708 | Void or Withdrawn |
| 24115 | 530095313 | Void or Withdrawn | 185539 | 530285244 | Void or Withdrawn | 346963 | 530472709 | Void or Withdrawn |
| 24116 | 530095314 | Void or Withdrawn | 185540 | 530285245 | Void or Withdrawn | 346964 | 530472710 | Void or Withdrawn |
| 24117 | 530095315 | Void or Withdrawn | 185541 | 530285246 | Void or Withdrawn | 346965 | 530472711 | Void or Withdrawn |
| 24118 | 530095316 | Void or Withdrawn | 185542 | 530285247 | Void or Withdrawn | 346966 | 530472712 | Void or Withdrawn |
| 24119 | 530095317 | Void or Withdrawn | 185543 | 530285248 | Void or Withdrawn | 346967 | 530472713 | Void or Withdrawn |
| 24120 | 530095318 | Void or Withdrawn | 185544 | 530285249 | Void or Withdrawn | 346968 | 530472714 | Void or Withdrawn |
| 24121 | 530095319 | Void or Withdrawn | 185545 | 530285250 | Void or Withdrawn | 346969 | 530472715 | Void or Withdrawn |
| 24122 | 530095320 | Void or Withdrawn | 185546 | 530285251 | Void or Withdrawn | 346970 | 530472716 | Void or Withdrawn |
| 24123 | 530095321 | Void or Withdrawn | 185547 | 530285252 | Void or Withdrawn | 346971 | 530472717 | Void or Withdrawn |
| 24124 | 530095322 | Void or Withdrawn | 185548 | 530285253 | Void or Withdrawn | 346972 | 530472718 | Void or Withdrawn |
| 24125 | 530095323 | Void or Withdrawn | 185549 | 530285254 | Void or Withdrawn | 346973 | 530472719 | Void or Withdrawn |
| 24126 | 530095324 | Void or Withdrawn | 185550 | 530285255 | Void or Withdrawn | 346974 | 530472720 | Void or Withdrawn |
| 24127 | 530095325 | Void or Withdrawn | 185551 | 530285256 | Void or Withdrawn | 346975 | 530472721 | Void or Withdrawn |
| 24128 | 530095326 | Void or Withdrawn | 185552 | 530285257 | Void or Withdrawn | 346976 | 530472722 | Void or Withdrawn |
| 24129 | 530095327 | Void or Withdrawn | 185553 | 530285258 | Void or Withdrawn | 346977 | 530472723 | Void or Withdrawn |
| 24130 | 530095328 | Void or Withdrawn | 185554 | 530285259 | Void or Withdrawn | 346978 | 530472724 | Void or Withdrawn |
| 24131 | 530095329 | Void or Withdrawn | 185555 | 530285260 | Void or Withdrawn | 346979 | 530472725 | Void or Withdrawn |
| 24132 | 530095330 | Void or Withdrawn | 185556 | 530285261 | Void or Withdrawn | 346980 | 530472726 | Void or Withdrawn |
| 24133 | 530095331 | Void or Withdrawn | 185557 | 530285262 | Void or Withdrawn | 346981 | 530472727 | Void or Withdrawn |
| 24134 | 530095332 | Void or Withdrawn | 185558 | 530285263 | Void or Withdrawn | 346982 | 530472728 | Void or Withdrawn |
| 24135 | 530095333 | Void or Withdrawn | 185559 | 530285264 | Void or Withdrawn | 346983 | 530472729 | Void or Withdrawn |
| 24136 | 530095334 | Void or Withdrawn | 185560 | 530285265 | Void or Withdrawn | 346984 | 530472730 | Void or Withdrawn |
| 24137 | 530095335 | Void or Withdrawn | 185561 | 530285266 | Void or Withdrawn | 346985 | 530472731 | Void or Withdrawn |
| 24138 | 530095336 | Void or Withdrawn | 185562 | 530285267 | Void or Withdrawn | 346986 | 530472732 | Void or Withdrawn |
| 24139 | 530095337 | Void or Withdrawn | 185563 | 530285268 | Void or Withdrawn | 346987 | 530472733 | Void or Withdrawn |
| 24140 | 530095338 | Void or Withdrawn | 185564 | 530285269 | Void or Withdrawn | 346988 | 530472734 | Void or Withdrawn |
| 24141 | 530095339 | Void or Withdrawn | 185565 | 530285270 | Void or Withdrawn | 346989 | 530472735 | Void or Withdrawn |
| 24142 | 530095340 | Void or Withdrawn | 185566 | 530285271 | Void or Withdrawn | 346990 | 530472736 | Void or Withdrawn |
| 24143 | 530095341 | Void or Withdrawn | 185567 | 530285272 | Void or Withdrawn | 346991 | 530472737 | Void or Withdrawn |
| 24144 | 530095342 | Void or Withdrawn | 185568 | 530285273 | Void or Withdrawn | 346992 | 530472738 | Void or Withdrawn |
| 24145 | 530095343 | Void or Withdrawn | 185569 | 530285274 | Void or Withdrawn | 346993 | 530472739 | Void or Withdrawn |
| 24146 | 530095344 | Void or Withdrawn | 185570 | 530285275 | Void or Withdrawn | 346994 | 530472740 | Void or Withdrawn |
| 24147 | 530095345 | Void or Withdrawn | 185571 | 530285276 | Void or Withdrawn | 346995 | 530472741 | Void or Withdrawn |
| 24148 | 530095346 | Void or Withdrawn | 185572 | 530285277 | Void or Withdrawn | 346996 | 530472742 | Void or Withdrawn |
| 24149 | 530095347 | Void or Withdrawn | 185573 | 530285278 | Void or Withdrawn | 346997 | 530472743 | Void or Withdrawn |
| 24150 | 530095348 | Void or Withdrawn | 185574 | 530285279 | Void or Withdrawn | 346998 | 530472744 | Void or Withdrawn |
| 24151 | 530095349 | Void or Withdrawn | 185575 | 530285280 | Void or Withdrawn | 346999 | 530472745 | Void or Withdrawn |
| 24152 | 530095350 | Void or Withdrawn | 185576 | 530285281 | Void or Withdrawn | 347000 | 530472746 | Void or Withdrawn |
| 24153 | 530095351 | Void or Withdrawn | 185577 | 530285282 | Void or Withdrawn | 347001 | 530472747 | Void or Withdrawn |
| 24154 | 530095352 | Void or Withdrawn | 185578 | 530285283 | Void or Withdrawn | 347002 | 530472748 | Void or Withdrawn |
| 24155 | 530095353 | Void or Withdrawn | 185579 | 530285284 | Void or Withdrawn | 347003 | 530472749 | Void or Withdrawn |
| 24156 | 530095354 | Void or Withdrawn | 185580 | 530285285 | Void or Withdrawn | 347004 | 530472750 | Void or Withdrawn |
| 24157 | 530095355 | Void or Withdrawn | 185581 | 530285286 | Void or Withdrawn | 347005 | 530472751 | Void or Withdrawn |
| 24158 | 530095356 | Void or Withdrawn | 185582 | 530285287 | Void or Withdrawn | 347006 | 530472752 | Void or Withdrawn |
| 24159 | 530095357 | Void or Withdrawn | 185583 | 530285288 | Void or Withdrawn | 347007 | 530472753 | Void or Withdrawn |
| 24160 | 530095358 | Void or Withdrawn | 185584 | 530285289 | Void or Withdrawn | 347008 | 530472754 | Void or Withdrawn |
| 24161 | 530095359 | Void or Withdrawn | 185585 | 530285290 | Void or Withdrawn | 347009 | 530472755 | Void or Withdrawn |
| 24162 | 530095360 | Void or Withdrawn | 185586 | 530285291 | Void or Withdrawn | 347010 | 530472756 | Void or Withdrawn |
| 24163 | 530095361 | Void or Withdrawn | 185587 | 530285292 | Void or Withdrawn | 347011 | 530472757 | Void or Withdrawn |
| 24164 | 530095362 | Void or Withdrawn | 185588 | 530285293 | Void or Withdrawn | 347012 | 530472758 | Void or Withdrawn |
| 24165 | 530095363 | Void or Withdrawn | 185589 | 530285294 | Void or Withdrawn | 347013 | 530472759 | Void or Withdrawn |
| 24166 | 530095364 | Void or Withdrawn | 185590 | 530285295 | Void or Withdrawn | 347014 | 530472760 | Void or Withdrawn |
| 24167 | 530095365 | Void or Withdrawn | 185591 | 530285296 | Void or Withdrawn | 347015 | 530472761 | Void or Withdrawn |
| 24168 | 530095366 | Void or Withdrawn | 185592 | 530285297 | Void or Withdrawn | 347016 | 530472762 | Void or Withdrawn |
| 24169 | 530095367 | Void or Withdrawn | 185593 | 530285298 | Void or Withdrawn | 347017 | 530472763 | Void or Withdrawn |
| 24170 | 530095368 | Void or Withdrawn | 185594 | 530285299 | Void or Withdrawn | 347018 | 530472764 | Void or Withdrawn |
| 24171 | 530095369 | Void or Withdrawn | 185595 | 530285300 | Void or Withdrawn | 347019 | 530472765 | Void or Withdrawn |
| 24172 | 530095370 | Void or Withdrawn | 185596 | 530285301 | Void or Withdrawn | 347020 | 530472766 | Void or Withdrawn |
| 24173 | 530095371 | Void or Withdrawn | 185597 | 530285302 | Void or Withdrawn | 347021 | 530472767 | Void or Withdrawn |
| 24174 | 530095372 | Void or Withdrawn | 185598 | 530285303 | Void or Withdrawn | 347022 | 530472768 | Void or Withdrawn |
| 24175 | 530095373 | Void or Withdrawn | 185599 | 530285304 | Void or Withdrawn | 347023 | 530472769 | Void or Withdrawn |
| 24176 | 530095374 | Void or Withdrawn | 185600 | 530285305 | Void or Withdrawn | 347024 | 530472770 | Void or Withdrawn |
| 24177 | 530095375 | Void or Withdrawn | 185601 | 530285306 | Void or Withdrawn | 347025 | 530472771 | Void or Withdrawn |
| 24178 | 530095376 | Void or Withdrawn | 185602 | 530285307 | Void or Withdrawn | 347026 | 530472772 | Void or Withdrawn |
| 24179 | 530095377 | Void or Withdrawn | 185603 | 530285308 | Void or Withdrawn | 347027 | 530472773 | Void or Withdrawn |
| 24180 | 530095378 | Void or Withdrawn | 185604 | 530285309 | Void or Withdrawn | 347028 | 530472774 | Void or Withdrawn |
| 24181 | 530095379 | Void or Withdrawn | 185605 | 530285310 | Void or Withdrawn | 347029 | 530472775 | Void or Withdrawn |
| 24182 | 530095380 | Void or Withdrawn | 185606 | 530285311 | Void or Withdrawn | 347030 | 530472776 | Void or Withdrawn |
| 24183 | 530095381 | Void or Withdrawn | 185607 | 530285312 | Void or Withdrawn | 347031 | 530472777 | Void or Withdrawn |
| 24184 | 530095382 | Void or Withdrawn | 185608 | 530285313 | Void or Withdrawn | 347032 | 530472778 | Void or Withdrawn |
| 24185 | 530095383 | Void or Withdrawn | 185609 | 530285314 | Void or Withdrawn | 347033 | 530472779 | Void or Withdrawn |
| 24186 | 530095384 | Void or Withdrawn | 185610 | 530285315 | Void or Withdrawn | 347034 | 530472780 | Void or Withdrawn |
| 24187 | 530095385 | Void or Withdrawn | 185611 | 530285316 | Void or Withdrawn | 347035 | 530472781 | Void or Withdrawn |
| 24188 | 530095386 | Void or Withdrawn | 185612 | 530285317 | Void or Withdrawn | 347036 | 530472782 | Void or Withdrawn |
| 24189 | 530095387 | Void or Withdrawn | 185613 | 530285318 | Void or Withdrawn | 347037 | 530472783 | Void or Withdrawn |
| 24190 | 530095388 | Void or Withdrawn | 185614 | 530285319 | Void or Withdrawn | 347038 | 530472784 | Void or Withdrawn |
| 24191 | 530095389 | Void or Withdrawn | 185615 | 530285320 | Void or Withdrawn | 347039 | 530472785 | Void or Withdrawn |
| 24192 | 530095390 | Void or Withdrawn | 185616 | 530285321 | Void or Withdrawn | 347040 | 530472786 | Void or Withdrawn |
| 24193 | 530095391 | Void or Withdrawn | 185617 | 530285322 | Void or Withdrawn | 347041 | 530472787 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24194 | 530095392 | Void or Withdrawn | 185618 | 530285323 | Void or Withdrawn | 347042 | 530472788 | Void or Withdrawn |
| 24195 | 530095393 | Void or Withdrawn | 185619 | 530285324 | Void or Withdrawn | 347043 | 530472789 | Void or Withdrawn |
| 24196 | 530095394 | Void or Withdrawn | 185620 | 530285325 | Void or Withdrawn | 347044 | 530472790 | Void or Withdrawn |
| 24197 | 530095395 | Void or Withdrawn | 185621 | 530285326 | Void or Withdrawn | 347045 | 530472791 | Void or Withdrawn |
| 24198 | 530095396 | Void or Withdrawn | 185622 | 530285327 | Void or Withdrawn | 347046 | 530472792 | Void or Withdrawn |
| 24199 | 530095397 | Void or Withdrawn | 185623 | 530285328 | Void or Withdrawn | 347047 | 530472793 | Void or Withdrawn |
| 24200 | 530095398 | Void or Withdrawn | 185624 | 530285329 | Void or Withdrawn | 347048 | 530472794 | Void or Withdrawn |
| 24201 | 530095399 | Void or Withdrawn | 185625 | 530285330 | Void or Withdrawn | 347049 | 530472795 | Void or Withdrawn |
| 24202 | 530095400 | Void or Withdrawn | 185626 | 530285331 | Void or Withdrawn | 347050 | 530472796 | Void or Withdrawn |
| 24203 | 530095401 | Void or Withdrawn | 185627 | 530285332 | Void or Withdrawn | 347051 | 530472797 | Void or Withdrawn |
| 24204 | 530095402 | Void or Withdrawn | 185628 | 530285333 | Void or Withdrawn | 347052 | 530472798 | Void or Withdrawn |
| 24205 | 530095403 | Void or Withdrawn | 185629 | 530285334 | Void or Withdrawn | 347053 | 530472799 | Void or Withdrawn |
| 24206 | 530095404 | Void or Withdrawn | 185630 | 530285335 | Void or Withdrawn | 347054 | 530472800 | Void or Withdrawn |
| 24207 | 530095405 | Void or Withdrawn | 185631 | 530285336 | Void or Withdrawn | 347055 | 530472801 | Void or Withdrawn |
| 24208 | 530095406 | Void or Withdrawn | 185632 | 530285337 | Void or Withdrawn | 347056 | 530472802 | Void or Withdrawn |
| 24209 | 530095407 | Void or Withdrawn | 185633 | 530285338 | Void or Withdrawn | 347057 | 530472803 | Void or Withdrawn |
| 24210 | 530095408 | Void or Withdrawn | 185634 | 530285339 | Void or Withdrawn | 347058 | 530472804 | Void or Withdrawn |
| 24211 | 530095409 | Void or Withdrawn | 185635 | 530285340 | Void or Withdrawn | 347059 | 530472805 | Void or Withdrawn |
| 24212 | 530095410 | Void or Withdrawn | 185636 | 530285341 | Void or Withdrawn | 347060 | 530472806 | Void or Withdrawn |
| 24213 | 530095411 | Void or Withdrawn | 185637 | 530285342 | Void or Withdrawn | 347061 | 530472807 | Void or Withdrawn |
| 24214 | 530095412 | Void or Withdrawn | 185638 | 530285343 | Void or Withdrawn | 347062 | 530472808 | Void or Withdrawn |
| 24215 | 530095413 | Void or Withdrawn | 185639 | 530285344 | Void or Withdrawn | 347063 | 530472809 | Void or Withdrawn |
| 24216 | 530095414 | Void or Withdrawn | 185640 | 530285345 | Void or Withdrawn | 347064 | 530472810 | Void or Withdrawn |
| 24217 | 530095415 | Void or Withdrawn | 185641 | 530285346 | Void or Withdrawn | 347065 | 530472811 | Void or Withdrawn |
| 24218 | 530095416 | Void or Withdrawn | 185642 | 530285347 | Void or Withdrawn | 347066 | 530472812 | Void or Withdrawn |
| 24219 | 530095417 | Void or Withdrawn | 185643 | 530285348 | Void or Withdrawn | 347067 | 530472813 | Void or Withdrawn |
| 24220 | 530095418 | Void or Withdrawn | 185644 | 530285349 | Void or Withdrawn | 347068 | 530472814 | Void or Withdrawn |
| 24221 | 530095419 | Void or Withdrawn | 185645 | 530285350 | Void or Withdrawn | 347069 | 530472815 | Void or Withdrawn |
| 24222 | 530095420 | Void or Withdrawn | 185646 | 530285351 | Void or Withdrawn | 347070 | 530472816 | Void or Withdrawn |
| 24223 | 530095421 | Void or Withdrawn | 185647 | 530285352 | Void or Withdrawn | 347071 | 530472817 | Void or Withdrawn |
| 24224 | 530095422 | Void or Withdrawn | 185648 | 530285353 | Void or Withdrawn | 347072 | 530472818 | Void or Withdrawn |
| 24225 | 530095423 | Void or Withdrawn | 185649 | 530285354 | Void or Withdrawn | 347073 | 530472819 | Void or Withdrawn |
| 24226 | 530095424 | Void or Withdrawn | 185650 | 530285355 | Void or Withdrawn | 347074 | 530472820 | Void or Withdrawn |
| 24227 | 530095425 | Void or Withdrawn | 185651 | 530285356 | Void or Withdrawn | 347075 | 530472821 | Void or Withdrawn |
| 24228 | 530095426 | Void or Withdrawn | 185652 | 530285357 | Void or Withdrawn | 347076 | 530472822 | Void or Withdrawn |
| 24229 | 530095427 | Void or Withdrawn | 185653 | 530285358 | Void or Withdrawn | 347077 | 530472823 | Void or Withdrawn |
| 24230 | 530095428 | Void or Withdrawn | 185654 | 530285359 | Void or Withdrawn | 347078 | 530472824 | Void or Withdrawn |
| 24231 | 530095429 | Void or Withdrawn | 185655 | 530285360 | Void or Withdrawn | 347079 | 530472825 | Void or Withdrawn |
| 24232 | 530095430 | Void or Withdrawn | 185656 | 530285361 | Void or Withdrawn | 347080 | 530472826 | Void or Withdrawn |
| 24233 | 530095431 | Void or Withdrawn | 185657 | 530285362 | Void or Withdrawn | 347081 | 530472827 | Void or Withdrawn |
| 24234 | 530095432 | Void or Withdrawn | 185658 | 530285363 | Void or Withdrawn | 347082 | 530472828 | Void or Withdrawn |
| 24235 | 530095433 | Void or Withdrawn | 185659 | 530285364 | Void or Withdrawn | 347083 | 530472829 | Void or Withdrawn |
| 24236 | 530095434 | Void or Withdrawn | 185660 | 530285365 | Void or Withdrawn | 347084 | 530472830 | Void or Withdrawn |
| 24237 | 530095435 | Void or Withdrawn | 185661 | 530285366 | Void or Withdrawn | 347085 | 530472831 | Void or Withdrawn |
| 24238 | 530095436 | Void or Withdrawn | 185662 | 530285367 | Void or Withdrawn | 347086 | 530472832 | Void or Withdrawn |
| 24239 | 530095437 | Void or Withdrawn | 185663 | 530285368 | Void or Withdrawn | 347087 | 530472833 | Void or Withdrawn |
| 24240 | 530095438 | Void or Withdrawn | 185664 | 530285369 | Void or Withdrawn | 347088 | 530472834 | Void or Withdrawn |
| 24241 | 530095439 | Void or Withdrawn | 185665 | 530285370 | Void or Withdrawn | 347089 | 530472835 | Void or Withdrawn |
| 24242 | 530095440 | Void or Withdrawn | 185666 | 530285371 | Void or Withdrawn | 347090 | 530472836 | Void or Withdrawn |
| 24243 | 530095441 | Void or Withdrawn | 185667 | 530285372 | Void or Withdrawn | 347091 | 530472837 | Void or Withdrawn |
| 24244 | 530095442 | Void or Withdrawn | 185668 | 530285373 | Void or Withdrawn | 347092 | 530472838 | Void or Withdrawn |
| 24245 | 530095443 | Void or Withdrawn | 185669 | 530285374 | Void or Withdrawn | 347093 | 530472839 | Void or Withdrawn |
| 24246 | 530095444 | Void or Withdrawn | 185670 | 530285375 | Void or Withdrawn | 347094 | 530472840 | Void or Withdrawn |
| 24247 | 530095445 | Void or Withdrawn | 185671 | 530285376 | Void or Withdrawn | 347095 | 530472841 | Void or Withdrawn |
| 24248 | 530095446 | Void or Withdrawn | 185672 | 530285377 | Void or Withdrawn | 347096 | 530472842 | Void or Withdrawn |
| 24249 | 530095447 | Void or Withdrawn | 185673 | 530285378 | Void or Withdrawn | 347097 | 530472843 | Void or Withdrawn |
| 24250 | 530095448 | Void or Withdrawn | 185674 | 530285379 | Void or Withdrawn | 347098 | 530472844 | Void or Withdrawn |
| 24251 | 530095449 | Void or Withdrawn | 185675 | 530285380 | Void or Withdrawn | 347099 | 530472845 | Void or Withdrawn |
| 24252 | 530095450 | Void or Withdrawn | 185676 | 530285381 | Void or Withdrawn | 347100 | 530472846 | Void or Withdrawn |
| 24253 | 530095451 | Void or Withdrawn | 185677 | 530285382 | Void or Withdrawn | 347101 | 530472847 | Void or Withdrawn |
| 24254 | 530095452 | Void or Withdrawn | 185678 | 530285383 | Void or Withdrawn | 347102 | 530472848 | Void or Withdrawn |
| 24255 | 530095453 | Void or Withdrawn | 185679 | 530285384 | Void or Withdrawn | 347103 | 530472849 | Void or Withdrawn |
| 24256 | 530095454 | Void or Withdrawn | 185680 | 530285385 | Void or Withdrawn | 347104 | 530472850 | Void or Withdrawn |
| 24257 | 530095455 | Void or Withdrawn | 185681 | 530285386 | Void or Withdrawn | 347105 | 530472851 | Void or Withdrawn |
| 24258 | 530095456 | Void or Withdrawn | 185682 | 530285387 | Void or Withdrawn | 347106 | 530472852 | Void or Withdrawn |
| 24259 | 530095457 | Void or Withdrawn | 185683 | 530285388 | Void or Withdrawn | 347107 | 530472853 | Void or Withdrawn |
| 24260 | 530095458 | Void or Withdrawn | 185684 | 530285389 | Void or Withdrawn | 347108 | 530472854 | Void or Withdrawn |
| 24261 | 530095459 | Void or Withdrawn | 185685 | 530285390 | Void or Withdrawn | 347109 | 530472855 | Void or Withdrawn |
| 24262 | 530095460 | Void or Withdrawn | 185686 | 530285391 | Void or Withdrawn | 347110 | 530472856 | Void or Withdrawn |
| 24263 | 530095461 | Void or Withdrawn | 185687 | 530285392 | Void or Withdrawn | 347111 | 530472857 | Void or Withdrawn |
| 24264 | 530095462 | Void or Withdrawn | 185688 | 530285393 | Void or Withdrawn | 347112 | 530472858 | Void or Withdrawn |
| 24265 | 530095463 | Void or Withdrawn | 185689 | 530285394 | Void or Withdrawn | 347113 | 530472859 | Void or Withdrawn |
| 24266 | 530095464 | Void or Withdrawn | 185690 | 530285395 | Void or Withdrawn | 347114 | 530472860 | Void or Withdrawn |
| 24267 | 530095465 | Void or Withdrawn | 185691 | 530285396 | Void or Withdrawn | 347115 | 530472861 | Void or Withdrawn |
| 24268 | 530095466 | Void or Withdrawn | 185692 | 530285397 | Void or Withdrawn | 347116 | 530472862 | Void or Withdrawn |
| 24269 | 530095467 | Void or Withdrawn | 185693 | 530285398 | Void or Withdrawn | 347117 | 530472863 | Void or Withdrawn |
| 24270 | 530095468 | Void or Withdrawn | 185694 | 530285399 | Void or Withdrawn | 347118 | 530472864 | Void or Withdrawn |
| 24271 | 530095469 | Void or Withdrawn | 185695 | 530285400 | Void or Withdrawn | 347119 | 530472865 | Void or Withdrawn |
| 24272 | 530095470 | Void or Withdrawn | 185696 | 530285401 | Void or Withdrawn | 347120 | 530472866 | Void or Withdrawn |
| 24273 | 530095471 | Void or Withdrawn | 185697 | 530285402 | Void or Withdrawn | 347121 | 530472867 | Void or Withdrawn |
| 24274 | 530095472 | Void or Withdrawn | 185698 | 530285403 | Void or Withdrawn | 347122 | 530472868 | Void or Withdrawn |
| 24275 | 530095473 | Void or Withdrawn | 185699 | 530285404 | Void or Withdrawn | 347123 | 530472869 | Void or Withdrawn |
| 24276 | 530095474 | Void or Withdrawn | 185700 | 530285405 | Void or Withdrawn | 347124 | 530472870 | Void or Withdrawn |
| 24277 | 530095475 | Void or Withdrawn | 185701 | 530285406 | Void or Withdrawn | 347125 | 530472871 | Void or Withdrawn |
| 24278 | 530095476 | Void or Withdrawn | 185702 | 530285407 | Void or Withdrawn | 347126 | 530472872 | Void or Withdrawn |
| 24279 | 530095477 | Void or Withdrawn | 185703 | 530285408 | Void or Withdrawn | 347127 | 530472873 | Void or Withdrawn |
| 24280 | 530095478 | Void or Withdrawn | 185704 | 530285409 | Void or Withdrawn | 347128 | 530472874 | Void or Withdrawn |
| 24281 | 530095479 | Void or Withdrawn | 185705 | 530285410 | Void or Withdrawn | 347129 | 530472875 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24282 | 530095480 | Void or Withdrawn | 185706 | 530285411 | Void or Withdrawn | 347130 | 530472876 | Void or Withdrawn |
| 24283 | 530095481 | Void or Withdrawn | 185707 | 530285412 | Void or Withdrawn | 347131 | 530472877 | Void or Withdrawn |
| 24284 | 530095482 | Void or Withdrawn | 185708 | 530285413 | Void or Withdrawn | 347132 | 530472878 | Void or Withdrawn |
| 24285 | 530095483 | Void or Withdrawn | 185709 | 530285414 | Void or Withdrawn | 347133 | 530472879 | Void or Withdrawn |
| 24286 | 530095484 | Void or Withdrawn | 185710 | 530285415 | Void or Withdrawn | 347134 | 530472880 | Void or Withdrawn |
| 24287 | 530095485 | Void or Withdrawn | 185711 | 530285416 | Void or Withdrawn | 347135 | 530472881 | Void or Withdrawn |
| 24288 | 530095486 | Void or Withdrawn | 185712 | 530285417 | Void or Withdrawn | 347136 | 530472882 | Void or Withdrawn |
| 24289 | 530095487 | Void or Withdrawn | 185713 | 530285418 | Void or Withdrawn | 347137 | 530472883 | Void or Withdrawn |
| 24290 | 530095488 | Void or Withdrawn | 185714 | 530285419 | Void or Withdrawn | 347138 | 530472884 | Void or Withdrawn |
| 24291 | 530095489 | Void or Withdrawn | 185715 | 530285420 | Void or Withdrawn | 347139 | 530472885 | Void or Withdrawn |
| 24292 | 530095490 | Void or Withdrawn | 185716 | 530285421 | Void or Withdrawn | 347140 | 530472886 | Void or Withdrawn |
| 24293 | 530095491 | Void or Withdrawn | 185717 | 530285422 | Void or Withdrawn | 347141 | 530472887 | Void or Withdrawn |
| 24294 | 530095492 | Void or Withdrawn | 185718 | 530285423 | Void or Withdrawn | 347142 | 530472888 | Void or Withdrawn |
| 24295 | 530095493 | Void or Withdrawn | 185719 | 530285424 | Void or Withdrawn | 347143 | 530472889 | Void or Withdrawn |
| 24296 | 530095494 | Void or Withdrawn | 185720 | 530285425 | Void or Withdrawn | 347144 | 530472890 | Void or Withdrawn |
| 24297 | 530095495 | Void or Withdrawn | 185721 | 530285426 | Void or Withdrawn | 347145 | 530472891 | Void or Withdrawn |
| 24298 | 530095496 | Void or Withdrawn | 185722 | 530285427 | Void or Withdrawn | 347146 | 530472892 | Void or Withdrawn |
| 24299 | 530095497 | Void or Withdrawn | 185723 | 530285428 | Void or Withdrawn | 347147 | 530472893 | Void or Withdrawn |
| 24300 | 530095498 | Void or Withdrawn | 185724 | 530285429 | Void or Withdrawn | 347148 | 530472894 | Void or Withdrawn |
| 24301 | 530095499 | Void or Withdrawn | 185725 | 530285430 | Void or Withdrawn | 347149 | 530472895 | Void or Withdrawn |
| 24302 | 530095500 | Void or Withdrawn | 185726 | 530285431 | Void or Withdrawn | 347150 | 530472896 | Void or Withdrawn |
| 24303 | 530095501 | Void or Withdrawn | 185727 | 530285432 | Void or Withdrawn | 347151 | 530472897 | Void or Withdrawn |
| 24304 | 530095502 | Void or Withdrawn | 185728 | 530285433 | Void or Withdrawn | 347152 | 530472898 | Void or Withdrawn |
| 24305 | 530095503 | Void or Withdrawn | 185729 | 530285434 | Void or Withdrawn | 347153 | 530472899 | Void or Withdrawn |
| 24306 | 530095504 | Void or Withdrawn | 185730 | 530285435 | Void or Withdrawn | 347154 | 530472900 | Void or Withdrawn |
| 24307 | 530095505 | Void or Withdrawn | 185731 | 530285436 | Void or Withdrawn | 347155 | 530472901 | Void or Withdrawn |
| 24308 | 530095506 | Void or Withdrawn | 185732 | 530285437 | Void or Withdrawn | 347156 | 530472902 | Void or Withdrawn |
| 24309 | 530095507 | Void or Withdrawn | 185733 | 530285438 | Void or Withdrawn | 347157 | 530472903 | Void or Withdrawn |
| 24310 | 530095508 | Void or Withdrawn | 185734 | 530285439 | Void or Withdrawn | 347158 | 530472904 | Void or Withdrawn |
| 24311 | 530095509 | Void or Withdrawn | 185735 | 530285440 | Void or Withdrawn | 347159 | 530472905 | Void or Withdrawn |
| 24312 | 530095510 | Void or Withdrawn | 185736 | 530285441 | Void or Withdrawn | 347160 | 530472906 | Void or Withdrawn |
| 24313 | 530095511 | Void or Withdrawn | 185737 | 530285442 | Void or Withdrawn | 347161 | 530472907 | Void or Withdrawn |
| 24314 | 530095512 | Void or Withdrawn | 185738 | 530285443 | Void or Withdrawn | 347162 | 530472908 | Void or Withdrawn |
| 24315 | 530095513 | Void or Withdrawn | 185739 | 530285444 | Void or Withdrawn | 347163 | 530472909 | Void or Withdrawn |
| 24316 | 530095514 | Void or Withdrawn | 185740 | 530285445 | Void or Withdrawn | 347164 | 530472910 | Void or Withdrawn |
| 24317 | 530095515 | Void or Withdrawn | 185741 | 530285446 | Void or Withdrawn | 347165 | 530472911 | Void or Withdrawn |
| 24318 | 530095516 | Void or Withdrawn | 185742 | 530285447 | Void or Withdrawn | 347166 | 530472912 | Void or Withdrawn |
| 24319 | 530095517 | Void or Withdrawn | 185743 | 530285448 | Void or Withdrawn | 347167 | 530472913 | Void or Withdrawn |
| 24320 | 530095518 | Void or Withdrawn | 185744 | 530285449 | Void or Withdrawn | 347168 | 530472914 | Void or Withdrawn |
| 24321 | 530095519 | Void or Withdrawn | 185745 | 530285450 | Void or Withdrawn | 347169 | 530472915 | Void or Withdrawn |
| 24322 | 530095520 | Void or Withdrawn | 185746 | 530285451 | Void or Withdrawn | 347170 | 530472916 | Void or Withdrawn |
| 24323 | 530095521 | Void or Withdrawn | 185747 | 530285452 | Void or Withdrawn | 347171 | 530472917 | Void or Withdrawn |
| 24324 | 530095522 | Void or Withdrawn | 185748 | 530285453 | Void or Withdrawn | 347172 | 530472918 | Void or Withdrawn |
| 24325 | 530095523 | Void or Withdrawn | 185749 | 530285454 | Void or Withdrawn | 347173 | 530472919 | Void or Withdrawn |
| 24326 | 530095524 | Void or Withdrawn | 185750 | 530285455 | Void or Withdrawn | 347174 | 530472920 | Void or Withdrawn |
| 24327 | 530095525 | Void or Withdrawn | 185751 | 530285456 | Void or Withdrawn | 347175 | 530472921 | Void or Withdrawn |
| 24328 | 530095526 | Void or Withdrawn | 185752 | 530285457 | Void or Withdrawn | 347176 | 530472922 | Void or Withdrawn |
| 24329 | 530095527 | Void or Withdrawn | 185753 | 530285458 | Void or Withdrawn | 347177 | 530472923 | Void or Withdrawn |
| 24330 | 530095528 | Void or Withdrawn | 185754 | 530285459 | Void or Withdrawn | 347178 | 530472924 | Void or Withdrawn |
| 24331 | 530095529 | Void or Withdrawn | 185755 | 530285460 | Void or Withdrawn | 347179 | 530472925 | Void or Withdrawn |
| 24332 | 530095530 | Void or Withdrawn | 185756 | 530285461 | Void or Withdrawn | 347180 | 530472926 | Void or Withdrawn |
| 24333 | 530095531 | Void or Withdrawn | 185757 | 530285462 | Void or Withdrawn | 347181 | 530472927 | Void or Withdrawn |
| 24334 | 530095532 | Void or Withdrawn | 185758 | 530285463 | Void or Withdrawn | 347182 | 530472928 | Void or Withdrawn |
| 24335 | 530095533 | Void or Withdrawn | 185759 | 530285464 | Void or Withdrawn | 347183 | 530472929 | Void or Withdrawn |
| 24336 | 530095534 | Void or Withdrawn | 185760 | 530285465 | Void or Withdrawn | 347184 | 530472930 | Void or Withdrawn |
| 24337 | 530095535 | Void or Withdrawn | 185761 | 530285466 | Void or Withdrawn | 347185 | 530472931 | Void or Withdrawn |
| 24338 | 530095536 | Void or Withdrawn | 185762 | 530285467 | Void or Withdrawn | 347186 | 530472932 | Void or Withdrawn |
| 24339 | 530095537 | Void or Withdrawn | 185763 | 530285468 | Void or Withdrawn | 347187 | 530472933 | Void or Withdrawn |
| 24340 | 530095538 | Void or Withdrawn | 185764 | 530285469 | Void or Withdrawn | 347188 | 530472934 | Void or Withdrawn |
| 24341 | 530095539 | Void or Withdrawn | 185765 | 530285470 | Void or Withdrawn | 347189 | 530472935 | Void or Withdrawn |
| 24342 | 530095540 | Void or Withdrawn | 185766 | 530285471 | Void or Withdrawn | 347190 | 530472936 | Void or Withdrawn |
| 24343 | 530095541 | Void or Withdrawn | 185767 | 530285472 | Void or Withdrawn | 347191 | 530472937 | Void or Withdrawn |
| 24344 | 530095542 | Void or Withdrawn | 185768 | 530285473 | Void or Withdrawn | 347192 | 530472938 | Void or Withdrawn |
| 24345 | 530095543 | Void or Withdrawn | 185769 | 530285474 | Void or Withdrawn | 347193 | 530472939 | Void or Withdrawn |
| 24346 | 530095544 | Void or Withdrawn | 185770 | 530285475 | Void or Withdrawn | 347194 | 530472940 | Void or Withdrawn |
| 24347 | 530095545 | Void or Withdrawn | 185771 | 530285476 | Void or Withdrawn | 347195 | 530472941 | Void or Withdrawn |
| 24348 | 530095546 | Void or Withdrawn | 185772 | 530285477 | Void or Withdrawn | 347196 | 530472942 | Void or Withdrawn |
| 24349 | 530095547 | Void or Withdrawn | 185773 | 530285478 | Void or Withdrawn | 347197 | 530472943 | Void or Withdrawn |
| 24350 | 530095548 | Void or Withdrawn | 185774 | 530285479 | Void or Withdrawn | 347198 | 530472944 | Void or Withdrawn |
| 24351 | 530095549 | Void or Withdrawn | 185775 | 530285480 | Void or Withdrawn | 347199 | 530472945 | Void or Withdrawn |
| 24352 | 530095550 | Void or Withdrawn | 185776 | 530285481 | Void or Withdrawn | 347200 | 530472946 | Void or Withdrawn |
| 24353 | 530095551 | Void or Withdrawn | 185777 | 530285482 | Void or Withdrawn | 347201 | 530472947 | Void or Withdrawn |
| 24354 | 530095552 | Void or Withdrawn | 185778 | 530285483 | Void or Withdrawn | 347202 | 530472948 | Void or Withdrawn |
| 24355 | 530095553 | Void or Withdrawn | 185779 | 530285484 | Void or Withdrawn | 347203 | 530472949 | Void or Withdrawn |
| 24356 | 530095554 | Void or Withdrawn | 185780 | 530285485 | Void or Withdrawn | 347204 | 530472950 | Void or Withdrawn |
| 24357 | 530095555 | Void or Withdrawn | 185781 | 530285486 | Void or Withdrawn | 347205 | 530472951 | Void or Withdrawn |
| 24358 | 530095556 | Void or Withdrawn | 185782 | 530285487 | Void or Withdrawn | 347206 | 530472952 | Void or Withdrawn |
| 24359 | 530095557 | Void or Withdrawn | 185783 | 530285488 | Void or Withdrawn | 347207 | 530472953 | Void or Withdrawn |
| 24360 | 530095558 | Void or Withdrawn | 185784 | 530285489 | Void or Withdrawn | 347208 | 530472954 | Void or Withdrawn |
| 24361 | 530095559 | Void or Withdrawn | 185785 | 530285490 | Void or Withdrawn | 347209 | 530472955 | Void or Withdrawn |
| 24362 | 530095560 | Void or Withdrawn | 185786 | 530285491 | Void or Withdrawn | 347210 | 530472956 | Void or Withdrawn |
| 24363 | 530095561 | Void or Withdrawn | 185787 | 530285492 | Void or Withdrawn | 347211 | 530472957 | Void or Withdrawn |
| 24364 | 530095562 | Void or Withdrawn | 185788 | 530285493 | Void or Withdrawn | 347212 | 530472958 | Void or Withdrawn |
| 24365 | 530095563 | Void or Withdrawn | 185789 | 530285494 | Void or Withdrawn | 347213 | 530472959 | Void or Withdrawn |
| 24366 | 530095564 | Void or Withdrawn | 185790 | 530285495 | Void or Withdrawn | 347214 | 530472960 | Void or Withdrawn |
| 24367 | 530095565 | Void or Withdrawn | 185791 | 530285496 | Void or Withdrawn | 347215 | 530472961 | Void or Withdrawn |
| 24368 | 530095566 | Void or Withdrawn | 185792 | 530285497 | Void or Withdrawn | 347216 | 530472962 | Void or Withdrawn |
| 24369 | 530095567 | Void or Withdrawn | 185793 | 530285498 | Void or Withdrawn | 347217 | 530472963 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24370 | 530095568 | Void or Withdrawn | 185794 | 530285499 | Void or Withdrawn | 347218 | 530472964 | Void or Withdrawn |
| 24371 | 530095569 | Void or Withdrawn | 185795 | 530285500 | Void or Withdrawn | 347219 | 530472965 | Void or Withdrawn |
| 24372 | 530095570 | Void or Withdrawn | 185796 | 530285501 | Void or Withdrawn | 347220 | 530472966 | Void or Withdrawn |
| 24373 | 530095571 | Void or Withdrawn | 185797 | 530285502 | Void or Withdrawn | 347221 | 530472967 | Void or Withdrawn |
| 24374 | 530095572 | Void or Withdrawn | 185798 | 530285503 | Void or Withdrawn | 347222 | 530472968 | Void or Withdrawn |
| 24375 | 530095573 | Void or Withdrawn | 185799 | 530285504 | Void or Withdrawn | 347223 | 530472969 | Void or Withdrawn |
| 24376 | 530095574 | Void or Withdrawn | 185800 | 530285505 | Void or Withdrawn | 347224 | 530472970 | Void or Withdrawn |
| 24377 | 530095575 | Void or Withdrawn | 185801 | 530285506 | Void or Withdrawn | 347225 | 530472971 | Void or Withdrawn |
| 24378 | 530095576 | Void or Withdrawn | 185802 | 530285507 | Void or Withdrawn | 347226 | 530472972 | Void or Withdrawn |
| 24379 | 530095577 | Void or Withdrawn | 185803 | 530285508 | Void or Withdrawn | 347227 | 530472973 | Void or Withdrawn |
| 24380 | 530095578 | Void or Withdrawn | 185804 | 530285509 | Void or Withdrawn | 347228 | 530472974 | Void or Withdrawn |
| 24381 | 530095579 | Void or Withdrawn | 185805 | 530285510 | Void or Withdrawn | 347229 | 530472975 | Void or Withdrawn |
| 24382 | 530095580 | Void or Withdrawn | 185806 | 530285511 | Void or Withdrawn | 347230 | 530472976 | Void or Withdrawn |
| 24383 | 530095581 | Void or Withdrawn | 185807 | 530285512 | Void or Withdrawn | 347231 | 530472977 | Void or Withdrawn |
| 24384 | 530095582 | Void or Withdrawn | 185808 | 530285513 | Void or Withdrawn | 347232 | 530472978 | Void or Withdrawn |
| 24385 | 530095583 | Void or Withdrawn | 185809 | 530285514 | Void or Withdrawn | 347233 | 530472979 | Void or Withdrawn |
| 24386 | 530095584 | Void or Withdrawn | 185810 | 530285515 | Void or Withdrawn | 347234 | 530472980 | Void or Withdrawn |
| 24387 | 530095585 | Void or Withdrawn | 185811 | 530285516 | Void or Withdrawn | 347235 | 530472981 | Void or Withdrawn |
| 24388 | 530095586 | Void or Withdrawn | 185812 | 530285517 | Void or Withdrawn | 347236 | 530472982 | Void or Withdrawn |
| 24389 | 530095587 | Void or Withdrawn | 185813 | 530285518 | Void or Withdrawn | 347237 | 530472983 | Void or Withdrawn |
| 24390 | 530095588 | Void or Withdrawn | 185814 | 530285519 | Void or Withdrawn | 347238 | 530472984 | Void or Withdrawn |
| 24391 | 530095589 | Void or Withdrawn | 185815 | 530285520 | Void or Withdrawn | 347239 | 530472985 | Void or Withdrawn |
| 24392 | 530095590 | Void or Withdrawn | 185816 | 530285521 | Void or Withdrawn | 347240 | 530472986 | Void or Withdrawn |
| 24393 | 530095591 | Void or Withdrawn | 185817 | 530285522 | Void or Withdrawn | 347241 | 530472987 | Void or Withdrawn |
| 24394 | 530095592 | Void or Withdrawn | 185818 | 530285523 | Void or Withdrawn | 347242 | 530472988 | Void or Withdrawn |
| 24395 | 530095593 | Void or Withdrawn | 185819 | 530285524 | Void or Withdrawn | 347243 | 530472989 | Void or Withdrawn |
| 24396 | 530095594 | Void or Withdrawn | 185820 | 530285525 | Void or Withdrawn | 347244 | 530472990 | Void or Withdrawn |
| 24397 | 530095595 | Void or Withdrawn | 185821 | 530285526 | Void or Withdrawn | 347245 | 530472991 | Void or Withdrawn |
| 24398 | 530095596 | Void or Withdrawn | 185822 | 530285527 | Void or Withdrawn | 347246 | 530472992 | Void or Withdrawn |
| 24399 | 530095597 | Void or Withdrawn | 185823 | 530285528 | Void or Withdrawn | 347247 | 530472993 | Void or Withdrawn |
| 24400 | 530095598 | Void or Withdrawn | 185824 | 530285529 | Void or Withdrawn | 347248 | 530472994 | Void or Withdrawn |
| 24401 | 530095599 | Void or Withdrawn | 185825 | 530285530 | Void or Withdrawn | 347249 | 530472995 | Void or Withdrawn |
| 24402 | 530095600 | Void or Withdrawn | 185826 | 530285531 | Void or Withdrawn | 347250 | 530472996 | Void or Withdrawn |
| 24403 | 530095601 | Void or Withdrawn | 185827 | 530285532 | Void or Withdrawn | 347251 | 530472997 | Void or Withdrawn |
| 24404 | 530095602 | Void or Withdrawn | 185828 | 530285533 | Void or Withdrawn | 347252 | 530472998 | Void or Withdrawn |
| 24405 | 530095603 | Void or Withdrawn | 185829 | 530285534 | Void or Withdrawn | 347253 | 530472999 | Void or Withdrawn |
| 24406 | 530095604 | Void or Withdrawn | 185830 | 530285535 | Void or Withdrawn | 347254 | 530473000 | Void or Withdrawn |
| 24407 | 530095605 | Void or Withdrawn | 185831 | 530285536 | Void or Withdrawn | 347255 | 530473001 | Void or Withdrawn |
| 24408 | 530095606 | Void or Withdrawn | 185832 | 530285537 | Void or Withdrawn | 347256 | 530473002 | Void or Withdrawn |
| 24409 | 530095607 | Void or Withdrawn | 185833 | 530285538 | Void or Withdrawn | 347257 | 530473003 | Void or Withdrawn |
| 24410 | 530095608 | Void or Withdrawn | 185834 | 530285539 | Void or Withdrawn | 347258 | 530473004 | Void or Withdrawn |
| 24411 | 530095609 | Void or Withdrawn | 185835 | 530285540 | Void or Withdrawn | 347259 | 530473005 | Void or Withdrawn |
| 24412 | 530095610 | Void or Withdrawn | 185836 | 530285541 | Void or Withdrawn | 347260 | 530473006 | Void or Withdrawn |
| 24413 | 530095611 | Void or Withdrawn | 185837 | 530285542 | Void or Withdrawn | 347261 | 530473007 | Void or Withdrawn |
| 24414 | 530095612 | Void or Withdrawn | 185838 | 530285543 | Void or Withdrawn | 347262 | 530473008 | Void or Withdrawn |
| 24415 | 530095613 | Void or Withdrawn | 185839 | 530285544 | Void or Withdrawn | 347263 | 530473009 | Void or Withdrawn |
| 24416 | 530095614 | Void or Withdrawn | 185840 | 530285545 | Void or Withdrawn | 347264 | 530473010 | Void or Withdrawn |
| 24417 | 530095615 | Void or Withdrawn | 185841 | 530285546 | Void or Withdrawn | 347265 | 530473011 | Void or Withdrawn |
| 24418 | 530095616 | Void or Withdrawn | 185842 | 530285547 | Void or Withdrawn | 347266 | 530473012 | Void or Withdrawn |
| 24419 | 530095617 | Void or Withdrawn | 185843 | 530285548 | Void or Withdrawn | 347267 | 530473013 | Void or Withdrawn |
| 24420 | 530095618 | Void or Withdrawn | 185844 | 530285549 | Void or Withdrawn | 347268 | 530473014 | Void or Withdrawn |
| 24421 | 530095619 | Void or Withdrawn | 185845 | 530285550 | Void or Withdrawn | 347269 | 530473015 | Void or Withdrawn |
| 24422 | 530095620 | Void or Withdrawn | 185846 | 530285551 | Void or Withdrawn | 347270 | 530473016 | Void or Withdrawn |
| 24423 | 530095621 | Void or Withdrawn | 185847 | 530285552 | Void or Withdrawn | 347271 | 530473017 | Void or Withdrawn |
| 24424 | 530095622 | Void or Withdrawn | 185848 | 530285553 | Void or Withdrawn | 347272 | 530473018 | Void or Withdrawn |
| 24425 | 530095623 | Void or Withdrawn | 185849 | 530285554 | Void or Withdrawn | 347273 | 530473019 | Void or Withdrawn |
| 24426 | 530095624 | Void or Withdrawn | 185850 | 530285555 | Void or Withdrawn | 347274 | 530473020 | Void or Withdrawn |
| 24427 | 530095625 | Void or Withdrawn | 185851 | 530285556 | Void or Withdrawn | 347275 | 530473021 | Void or Withdrawn |
| 24428 | 530095626 | Void or Withdrawn | 185852 | 530285557 | Void or Withdrawn | 347276 | 530473022 | Void or Withdrawn |
| 24429 | 530095627 | Void or Withdrawn | 185853 | 530285558 | Void or Withdrawn | 347277 | 530473023 | Void or Withdrawn |
| 24430 | 530095628 | Void or Withdrawn | 185854 | 530285559 | Void or Withdrawn | 347278 | 530473024 | Void or Withdrawn |
| 24431 | 530095629 | No Recognized Claim | 185855 | 530285560 | Void or Withdrawn | 347279 | 530473025 | Void or Withdrawn |
| 24432 | 530095630 | Void or Withdrawn | 185856 | 530285561 | Void or Withdrawn | 347280 | 530473026 | Void or Withdrawn |
| 24433 | 530095631 | Void or Withdrawn | 185857 | 530285562 | Void or Withdrawn | 347281 | 530473027 | Void or Withdrawn |
| 24434 | 530095632 | Void or Withdrawn | 185858 | 530285563 | Void or Withdrawn | 347282 | 530473028 | Void or Withdrawn |
| 24435 | 530095633 | Void or Withdrawn | 185859 | 530285564 | Void or Withdrawn | 347283 | 530473029 | Void or Withdrawn |
| 24436 | 530095634 | Void or Withdrawn | 185860 | 530285565 | Void or Withdrawn | 347284 | 530473030 | Void or Withdrawn |
| 24437 | 530095635 | Void or Withdrawn | 185861 | 530285566 | Void or Withdrawn | 347285 | 530473031 | Void or Withdrawn |
| 24438 | 530095636 | Void or Withdrawn | 185862 | 530285567 | Void or Withdrawn | 347286 | 530473032 | Void or Withdrawn |
| 24439 | 530095637 | Void or Withdrawn | 185863 | 530285568 | Void or Withdrawn | 347287 | 530473033 | Void or Withdrawn |
| 24440 | 530095638 | Void or Withdrawn | 185864 | 530285569 | Void or Withdrawn | 347288 | 530473034 | Void or Withdrawn |
| 24441 | 530095639 | Void or Withdrawn | 185865 | 530285570 | Void or Withdrawn | 347289 | 530473035 | Void or Withdrawn |
| 24442 | 530095640 | Void or Withdrawn | 185866 | 530285571 | Void or Withdrawn | 347290 | 530473036 | Void or Withdrawn |
| 24443 | 530095641 | Void or Withdrawn | 185867 | 530285572 | Void or Withdrawn | 347291 | 530473037 | Void or Withdrawn |
| 24444 | 530095642 | Void or Withdrawn | 185868 | 530285573 | Void or Withdrawn | 347292 | 530473038 | Void or Withdrawn |
| 24445 | 530095643 | Void or Withdrawn | 185869 | 530285574 | Void or Withdrawn | 347293 | 530473039 | Void or Withdrawn |
| 24446 | 530095644 | Void or Withdrawn | 185870 | 530285575 | Void or Withdrawn | 347294 | 530473040 | Void or Withdrawn |
| 24447 | 530095645 | Void or Withdrawn | 185871 | 530285576 | Void or Withdrawn | 347295 | 530473041 | Void or Withdrawn |
| 24448 | 530095646 | Void or Withdrawn | 185872 | 530285577 | Void or Withdrawn | 347296 | 530473042 | Void or Withdrawn |
| 24449 | 530095647 | Void or Withdrawn | 185873 | 530285578 | Void or Withdrawn | 347297 | 530473043 | Void or Withdrawn |
| 24450 | 530095648 | Void or Withdrawn | 185874 | 530285579 | Void or Withdrawn | 347298 | 530473044 | Void or Withdrawn |
| 24451 | 530095649 | Void or Withdrawn | 185875 | 530285580 | Void or Withdrawn | 347299 | 530473045 | Void or Withdrawn |
| 24452 | 530095650 | Void or Withdrawn | 185876 | 530285581 | Void or Withdrawn | 347300 | 530473046 | Void or Withdrawn |
| 24453 | 530095651 | Void or Withdrawn | 185877 | 530285582 | Void or Withdrawn | 347301 | 530473047 | Void or Withdrawn |
| 24454 | 530095652 | Void or Withdrawn | 185878 | 530285583 | Void or Withdrawn | 347302 | 530473048 | Void or Withdrawn |
| 24455 | 530095653 | Void or Withdrawn | 185879 | 530285584 | Void or Withdrawn | 347303 | 530473049 | Void or Withdrawn |
| 24456 | 530095654 | Void or Withdrawn | 185880 | 530285585 | Void or Withdrawn | 347304 | 530473050 | Void or Withdrawn |
| 24457 | 530095655 | Void or Withdrawn | 185881 | 530285586 | Void or Withdrawn | 347305 | 530473051 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24458 | 530095656 | Void or Withdrawn | 185882 | 530285587 | Void or Withdrawn | 347306 | 530473052 | Void or Withdrawn |
| 24459 | 530095657 | Void or Withdrawn | 185883 | 530285588 | Void or Withdrawn | 347307 | 530473053 | Void or Withdrawn |
| 24460 | 530095658 | Void or Withdrawn | 185884 | 530285589 | Void or Withdrawn | 347308 | 530473054 | Void or Withdrawn |
| 24461 | 530095659 | Void or Withdrawn | 185885 | 530285590 | Void or Withdrawn | 347309 | 530473055 | Void or Withdrawn |
| 24462 | 530095660 | Void or Withdrawn | 185886 | 530285591 | Void or Withdrawn | 347310 | 530473056 | Void or Withdrawn |
| 24463 | 530095661 | Void or Withdrawn | 185887 | 530285592 | Void or Withdrawn | 347311 | 530473057 | Void or Withdrawn |
| 24464 | 530095662 | Void or Withdrawn | 185888 | 530285593 | Void or Withdrawn | 347312 | 530473058 | Void or Withdrawn |
| 24465 | 530095663 | Void or Withdrawn | 185889 | 530285594 | Void or Withdrawn | 347313 | 530473059 | Void or Withdrawn |
| 24466 | 530095664 | Void or Withdrawn | 185890 | 530285595 | Void or Withdrawn | 347314 | 530473060 | Void or Withdrawn |
| 24467 | 530095665 | Void or Withdrawn | 185891 | 530285596 | Void or Withdrawn | 347315 | 530473061 | Void or Withdrawn |
| 24468 | 530095666 | Void or Withdrawn | 185892 | 530285597 | Void or Withdrawn | 347316 | 530473062 | Void or Withdrawn |
| 24469 | 530095667 | Void or Withdrawn | 185893 | 530285598 | Void or Withdrawn | 347317 | 530473063 | Void or Withdrawn |
| 24470 | 530095668 | Void or Withdrawn | 185894 | 530285599 | Void or Withdrawn | 347318 | 530473064 | Void or Withdrawn |
| 24471 | 530095669 | Void or Withdrawn | 185895 | 530285600 | Void or Withdrawn | 347319 | 530473065 | Void or Withdrawn |
| 24472 | 530095670 | Void or Withdrawn | 185896 | 530285601 | Void or Withdrawn | 347320 | 530473066 | Void or Withdrawn |
| 24473 | 530095671 | Void or Withdrawn | 185897 | 530285602 | Void or Withdrawn | 347321 | 530473067 | Void or Withdrawn |
| 24474 | 530095672 | Void or Withdrawn | 185898 | 530285603 | Void or Withdrawn | 347322 | 530473068 | Void or Withdrawn |
| 24475 | 530095673 | Void or Withdrawn | 185899 | 530285604 | Void or Withdrawn | 347323 | 530473069 | Void or Withdrawn |
| 24476 | 530095674 | Void or Withdrawn | 185900 | 530285605 | Void or Withdrawn | 347324 | 530473070 | Void or Withdrawn |
| 24477 | 530095675 | Void or Withdrawn | 185901 | 530285606 | Void or Withdrawn | 347325 | 530473071 | Void or Withdrawn |
| 24478 | 530095676 | Void or Withdrawn | 185902 | 530285607 | Void or Withdrawn | 347326 | 530473072 | Void or Withdrawn |
| 24479 | 530095677 | Void or Withdrawn | 185903 | 530285608 | Void or Withdrawn | 347327 | 530473073 | Void or Withdrawn |
| 24480 | 530095678 | Void or Withdrawn | 185904 | 530285609 | Void or Withdrawn | 347328 | 530473074 | Void or Withdrawn |
| 24481 | 530095679 | Void or Withdrawn | 185905 | 530285610 | Void or Withdrawn | 347329 | 530473075 | Void or Withdrawn |
| 24482 | 530095680 | Void or Withdrawn | 185906 | 530285611 | Void or Withdrawn | 347330 | 530473076 | Void or Withdrawn |
| 24483 | 530095681 | Void or Withdrawn | 185907 | 530285612 | Void or Withdrawn | 347331 | 530473077 | Void or Withdrawn |
| 24484 | 530095682 | Void or Withdrawn | 185908 | 530285613 | Void or Withdrawn | 347332 | 530473078 | Void or Withdrawn |
| 24485 | 530095683 | Void or Withdrawn | 185909 | 530285614 | Void or Withdrawn | 347333 | 530473079 | Void or Withdrawn |
| 24486 | 530095684 | Void or Withdrawn | 185910 | 530285615 | Void or Withdrawn | 347334 | 530473080 | Void or Withdrawn |
| 24487 | 530095685 | Void or Withdrawn | 185911 | 530285616 | Void or Withdrawn | 347335 | 530473081 | Void or Withdrawn |
| 24488 | 530095686 | Void or Withdrawn | 185912 | 530285617 | Void or Withdrawn | 347336 | 530473082 | Void or Withdrawn |
| 24489 | 530095687 | Void or Withdrawn | 185913 | 530285618 | Void or Withdrawn | 347337 | 530473083 | Void or Withdrawn |
| 24490 | 530095688 | Void or Withdrawn | 185914 | 530285619 | Void or Withdrawn | 347338 | 530473084 | Void or Withdrawn |
| 24491 | 530095689 | Void or Withdrawn | 185915 | 530285620 | Void or Withdrawn | 347339 | 530473085 | Void or Withdrawn |
| 24492 | 530095690 | Void or Withdrawn | 185916 | 530285621 | Void or Withdrawn | 347340 | 530473086 | Void or Withdrawn |
| 24493 | 530095691 | Void or Withdrawn | 185917 | 530285622 | Void or Withdrawn | 347341 | 530473087 | Void or Withdrawn |
| 24494 | 530095692 | Void or Withdrawn | 185918 | 530285623 | Void or Withdrawn | 347342 | 530473088 | Void or Withdrawn |
| 24495 | 530095693 | Void or Withdrawn | 185919 | 530285624 | Void or Withdrawn | 347343 | 530473089 | Void or Withdrawn |
| 24496 | 530095694 | Void or Withdrawn | 185920 | 530285625 | Void or Withdrawn | 347344 | 530473090 | Void or Withdrawn |
| 24497 | 530095695 | Void or Withdrawn | 185921 | 530285626 | Void or Withdrawn | 347345 | 530473091 | Void or Withdrawn |
| 24498 | 530095696 | Void or Withdrawn | 185922 | 530285627 | Void or Withdrawn | 347346 | 530473092 | Void or Withdrawn |
| 24499 | 530095697 | Void or Withdrawn | 185923 | 530285628 | Void or Withdrawn | 347347 | 530473093 | Void or Withdrawn |
| 24500 | 530095698 | Void or Withdrawn | 185924 | 530285629 | Void or Withdrawn | 347348 | 530473094 | Void or Withdrawn |
| 24501 | 530095699 | Void or Withdrawn | 185925 | 530285630 | Void or Withdrawn | 347349 | 530473095 | Void or Withdrawn |
| 24502 | 530095700 | Void or Withdrawn | 185926 | 530285631 | Void or Withdrawn | 347350 | 530473096 | Void or Withdrawn |
| 24503 | 530095701 | Void or Withdrawn | 185927 | 530285632 | Void or Withdrawn | 347351 | 530473097 | Void or Withdrawn |
| 24504 | 530095702 | Void or Withdrawn | 185928 | 530285633 | Void or Withdrawn | 347352 | 530473098 | Void or Withdrawn |
| 24505 | 530095703 | Void or Withdrawn | 185929 | 530285634 | Void or Withdrawn | 347353 | 530473099 | Void or Withdrawn |
| 24506 | 530095704 | Void or Withdrawn | 185930 | 530285635 | Void or Withdrawn | 347354 | 530473100 | Void or Withdrawn |
| 24507 | 530095705 | Void or Withdrawn | 185931 | 530285636 | Void or Withdrawn | 347355 | 530473101 | Void or Withdrawn |
| 24508 | 530095706 | Void or Withdrawn | 185932 | 530285637 | Void or Withdrawn | 347356 | 530473102 | Void or Withdrawn |
| 24509 | 530095707 | Void or Withdrawn | 185933 | 530285638 | Void or Withdrawn | 347357 | 530473103 | Void or Withdrawn |
| 24510 | 530095708 | Void or Withdrawn | 185934 | 530285639 | Void or Withdrawn | 347358 | 530473104 | Void or Withdrawn |
| 24511 | 530095709 | Void or Withdrawn | 185935 | 530285640 | Void or Withdrawn | 347359 | 530473105 | Void or Withdrawn |
| 24512 | 530095710 | Void or Withdrawn | 185936 | 530285641 | Void or Withdrawn | 347360 | 530473106 | Void or Withdrawn |
| 24513 | 530095711 | Void or Withdrawn | 185937 | 530285642 | Void or Withdrawn | 347361 | 530473107 | Void or Withdrawn |
| 24514 | 530095712 | Void or Withdrawn | 185938 | 530285643 | Void or Withdrawn | 347362 | 530473108 | Void or Withdrawn |
| 24515 | 530095713 | Void or Withdrawn | 185939 | 530285644 | Void or Withdrawn | 347363 | 530473109 | Void or Withdrawn |
| 24516 | 530095714 | Void or Withdrawn | 185940 | 530285645 | Void or Withdrawn | 347364 | 530473110 | Void or Withdrawn |
| 24517 | 530095715 | Void or Withdrawn | 185941 | 530285646 | Void or Withdrawn | 347365 | 530473111 | Void or Withdrawn |
| 24518 | 530095716 | Void or Withdrawn | 185942 | 530285647 | Void or Withdrawn | 347366 | 530473112 | Void or Withdrawn |
| 24519 | 530095717 | Void or Withdrawn | 185943 | 530285648 | Void or Withdrawn | 347367 | 530473113 | Void or Withdrawn |
| 24520 | 530095718 | Void or Withdrawn | 185944 | 530285649 | Void or Withdrawn | 347368 | 530473114 | Void or Withdrawn |
| 24521 | 530095719 | Void or Withdrawn | 185945 | 530285650 | Void or Withdrawn | 347369 | 530473115 | Void or Withdrawn |
| 24522 | 530095720 | Void or Withdrawn | 185946 | 530285651 | Void or Withdrawn | 347370 | 530473116 | Void or Withdrawn |
| 24523 | 530095721 | Void or Withdrawn | 185947 | 530285652 | Void or Withdrawn | 347371 | 530473117 | Void or Withdrawn |
| 24524 | 530095722 | Void or Withdrawn | 185948 | 530285653 | Void or Withdrawn | 347372 | 530473118 | Void or Withdrawn |
| 24525 | 530095723 | Void or Withdrawn | 185949 | 530285654 | Void or Withdrawn | 347373 | 530473119 | Void or Withdrawn |
| 24526 | 530095724 | Void or Withdrawn | 185950 | 530285655 | Void or Withdrawn | 347374 | 530473120 | Void or Withdrawn |
| 24527 | 530095725 | Void or Withdrawn | 185951 | 530285656 | Void or Withdrawn | 347375 | 530473121 | Void or Withdrawn |
| 24528 | 530095726 | Void or Withdrawn | 185952 | 530285657 | Void or Withdrawn | 347376 | 530473122 | Void or Withdrawn |
| 24529 | 530095727 | Void or Withdrawn | 185953 | 530285658 | Void or Withdrawn | 347377 | 530473123 | Void or Withdrawn |
| 24530 | 530095728 | Void or Withdrawn | 185954 | 530285659 | Void or Withdrawn | 347378 | 530473124 | Void or Withdrawn |
| 24531 | 530095729 | Void or Withdrawn | 185955 | 530285660 | Void or Withdrawn | 347379 | 530473125 | Void or Withdrawn |
| 24532 | 530095730 | Void or Withdrawn | 185956 | 530285661 | Void or Withdrawn | 347380 | 530473126 | Void or Withdrawn |
| 24533 | 530095731 | Void or Withdrawn | 185957 | 530285662 | Void or Withdrawn | 347381 | 530473127 | Void or Withdrawn |
| 24534 | 530095732 | Void or Withdrawn | 185958 | 530285663 | Void or Withdrawn | 347382 | 530473128 | Void or Withdrawn |
| 24535 | 530095733 | Void or Withdrawn | 185959 | 530285664 | Void or Withdrawn | 347383 | 530473129 | Void or Withdrawn |
| 24536 | 530095734 | Void or Withdrawn | 185960 | 530285665 | Void or Withdrawn | 347384 | 530473130 | Void or Withdrawn |
| 24537 | 530095735 | Void or Withdrawn | 185961 | 530285666 | Void or Withdrawn | 347385 | 530473131 | Void or Withdrawn |
| 24538 | 530095736 | Void or Withdrawn | 185962 | 530285667 | Void or Withdrawn | 347386 | 530473132 | Void or Withdrawn |
| 24539 | 530095737 | Void or Withdrawn | 185963 | 530285668 | Void or Withdrawn | 347387 | 530473133 | Void or Withdrawn |
| 24540 | 530095738 | Void or Withdrawn | 185964 | 530285669 | Void or Withdrawn | 347388 | 530473134 | Void or Withdrawn |
| 24541 | 530095739 | Void or Withdrawn | 185965 | 530285670 | Void or Withdrawn | 347389 | 530473135 | Void or Withdrawn |
| 24542 | 530095740 | Void or Withdrawn | 185966 | 530285671 | Void or Withdrawn | 347390 | 530473136 | Void or Withdrawn |
| 24543 | 530095741 | Void or Withdrawn | 185967 | 530285672 | Void or Withdrawn | 347391 | 530473137 | Void or Withdrawn |
| 24544 | 530095742 | Void or Withdrawn | 185968 | 530285673 | Void or Withdrawn | 347392 | 530473138 | Void or Withdrawn |
| 24545 | 530095743 | Void or Withdrawn | 185969 | 530285674 | Void or Withdrawn | 347393 | 530473139 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24546 | 530095744 | Void or Withdrawn | 185970 | 530285675 | Void or Withdrawn | 347394 | 530473140 | Void or Withdrawn |
| 24547 | 530095745 | Void or Withdrawn | 185971 | 530285676 | Void or Withdrawn | 347395 | 530473141 | Void or Withdrawn |
| 24548 | 530095746 | Void or Withdrawn | 185972 | 530285677 | Void or Withdrawn | 347396 | 530473142 | Void or Withdrawn |
| 24549 | 530095747 | Void or Withdrawn | 185973 | 530285678 | Void or Withdrawn | 347397 | 530473143 | Void or Withdrawn |
| 24550 | 530095748 | Void or Withdrawn | 185974 | 530285679 | Void or Withdrawn | 347398 | 530473144 | Void or Withdrawn |
| 24551 | 530095749 | Void or Withdrawn | 185975 | 530285680 | Void or Withdrawn | 347399 | 530473145 | Void or Withdrawn |
| 24552 | 530095750 | Void or Withdrawn | 185976 | 530285681 | Void or Withdrawn | 347400 | 530473146 | Void or Withdrawn |
| 24553 | 530095751 | Void or Withdrawn | 185977 | 530285682 | Void or Withdrawn | 347401 | 530473147 | Void or Withdrawn |
| 24554 | 530095752 | Void or Withdrawn | 185978 | 530285683 | Void or Withdrawn | 347402 | 530473148 | Void or Withdrawn |
| 24555 | 530095753 | Void or Withdrawn | 185979 | 530285684 | Void or Withdrawn | 347403 | 530473149 | Void or Withdrawn |
| 24556 | 530095754 | Void or Withdrawn | 185980 | 530285685 | Void or Withdrawn | 347404 | 530473150 | Void or Withdrawn |
| 24557 | 530095755 | Void or Withdrawn | 185981 | 530285686 | Void or Withdrawn | 347405 | 530473151 | Void or Withdrawn |
| 24558 | 530095756 | Void or Withdrawn | 185982 | 530285687 | Void or Withdrawn | 347406 | 530473152 | Void or Withdrawn |
| 24559 | 530095757 | Void or Withdrawn | 185983 | 530285688 | Void or Withdrawn | 347407 | 530473153 | Void or Withdrawn |
| 24560 | 530095758 | Void or Withdrawn | 185984 | 530285689 | Void or Withdrawn | 347408 | 530473154 | Void or Withdrawn |
| 24561 | 530095759 | Void or Withdrawn | 185985 | 530285690 | Void or Withdrawn | 347409 | 530473155 | Void or Withdrawn |
| 24562 | 530095760 | Void or Withdrawn | 185986 | 530285691 | Void or Withdrawn | 347410 | 530473156 | Void or Withdrawn |
| 24563 | 530095761 | Void or Withdrawn | 185987 | 530285692 | Void or Withdrawn | 347411 | 530473157 | Void or Withdrawn |
| 24564 | 530095762 | Void or Withdrawn | 185988 | 530285693 | Void or Withdrawn | 347412 | 530473158 | Void or Withdrawn |
| 24565 | 530095763 | Void or Withdrawn | 185989 | 530285694 | Void or Withdrawn | 347413 | 530473159 | Void or Withdrawn |
| 24566 | 530095764 | Void or Withdrawn | 185990 | 530285695 | Void or Withdrawn | 347414 | 530473160 | Void or Withdrawn |
| 24567 | 530095765 | Void or Withdrawn | 185991 | 530285696 | Void or Withdrawn | 347415 | 530473161 | Void or Withdrawn |
| 24568 | 530095766 | Void or Withdrawn | 185992 | 530285697 | Void or Withdrawn | 347416 | 530473162 | Void or Withdrawn |
| 24569 | 530095767 | Void or Withdrawn | 185993 | 530285698 | Void or Withdrawn | 347417 | 530473163 | Void or Withdrawn |
| 24570 | 530095768 | Void or Withdrawn | 185994 | 530285699 | Void or Withdrawn | 347418 | 530473164 | Void or Withdrawn |
| 24571 | 530095769 | Void or Withdrawn | 185995 | 530285700 | Void or Withdrawn | 347419 | 530473165 | Void or Withdrawn |
| 24572 | 530095770 | Void or Withdrawn | 185996 | 530285701 | Void or Withdrawn | 347420 | 530473166 | Void or Withdrawn |
| 24573 | 530095771 | Void or Withdrawn | 185997 | 530285702 | Void or Withdrawn | 347421 | 530473167 | Void or Withdrawn |
| 24574 | 530095772 | Void or Withdrawn | 185998 | 530285703 | Void or Withdrawn | 347422 | 530473168 | Void or Withdrawn |
| 24575 | 530095773 | Void or Withdrawn | 185999 | 530285704 | Void or Withdrawn | 347423 | 530473169 | Void or Withdrawn |
| 24576 | 530095774 | Void or Withdrawn | 186000 | 530285705 | Void or Withdrawn | 347424 | 530473170 | Void or Withdrawn |
| 24577 | 530095775 | Void or Withdrawn | 186001 | 530285706 | Void or Withdrawn | 347425 | 530473171 | Void or Withdrawn |
| 24578 | 530095776 | Void or Withdrawn | 186002 | 530285707 | Void or Withdrawn | 347426 | 530473172 | Void or Withdrawn |
| 24579 | 530095777 | Void or Withdrawn | 186003 | 530285708 | Void or Withdrawn | 347427 | 530473173 | Void or Withdrawn |
| 24580 | 530095778 | Void or Withdrawn | 186004 | 530285709 | Void or Withdrawn | 347428 | 530473174 | Void or Withdrawn |
| 24581 | 530095779 | Void or Withdrawn | 186005 | 530285710 | Void or Withdrawn | 347429 | 530473175 | Void or Withdrawn |
| 24582 | 530095780 | Void or Withdrawn | 186006 | 530285711 | Void or Withdrawn | 347430 | 530473176 | Void or Withdrawn |
| 24583 | 530095781 | Void or Withdrawn | 186007 | 530285712 | Void or Withdrawn | 347431 | 530473177 | Void or Withdrawn |
| 24584 | 530095782 | Void or Withdrawn | 186008 | 530285713 | Void or Withdrawn | 347432 | 530473178 | Void or Withdrawn |
| 24585 | 530095783 | Void or Withdrawn | 186009 | 530285714 | Void or Withdrawn | 347433 | 530473179 | Void or Withdrawn |
| 24586 | 530095784 | Void or Withdrawn | 186010 | 530285715 | Void or Withdrawn | 347434 | 530473180 | Void or Withdrawn |
| 24587 | 530095785 | Void or Withdrawn | 186011 | 530285716 | Void or Withdrawn | 347435 | 530473181 | Void or Withdrawn |
| 24588 | 530095786 | Void or Withdrawn | 186012 | 530285717 | Void or Withdrawn | 347436 | 530473182 | Void or Withdrawn |
| 24589 | 530095787 | Void or Withdrawn | 186013 | 530285718 | Void or Withdrawn | 347437 | 530473183 | Void or Withdrawn |
| 24590 | 530095788 | Void or Withdrawn | 186014 | 530285719 | Void or Withdrawn | 347438 | 530473184 | Void or Withdrawn |
| 24591 | 530095789 | Void or Withdrawn | 186015 | 530285720 | Void or Withdrawn | 347439 | 530473185 | Void or Withdrawn |
| 24592 | 530095790 | Void or Withdrawn | 186016 | 530285721 | Void or Withdrawn | 347440 | 530473186 | Void or Withdrawn |
| 24593 | 530095791 | Void or Withdrawn | 186017 | 530285722 | Void or Withdrawn | 347441 | 530473187 | Void or Withdrawn |
| 24594 | 530095792 | Void or Withdrawn | 186018 | 530285723 | Void or Withdrawn | 347442 | 530473188 | Void or Withdrawn |
| 24595 | 530095793 | Void or Withdrawn | 186019 | 530285724 | Void or Withdrawn | 347443 | 530473189 | Void or Withdrawn |
| 24596 | 530095794 | Void or Withdrawn | 186020 | 530285725 | Void or Withdrawn | 347444 | 530473190 | Void or Withdrawn |
| 24597 | 530095795 | Void or Withdrawn | 186021 | 530285726 | Void or Withdrawn | 347445 | 530473191 | Void or Withdrawn |
| 24598 | 530095796 | Void or Withdrawn | 186022 | 530285727 | Void or Withdrawn | 347446 | 530473192 | Void or Withdrawn |
| 24599 | 530095797 | Void or Withdrawn | 186023 | 530285728 | Void or Withdrawn | 347447 | 530473193 | Void or Withdrawn |
| 24600 | 530095798 | Void or Withdrawn | 186024 | 530285729 | Void or Withdrawn | 347448 | 530473194 | Void or Withdrawn |
| 24601 | 530095799 | Void or Withdrawn | 186025 | 530285730 | Void or Withdrawn | 347449 | 530473195 | Void or Withdrawn |
| 24602 | 530095800 | Void or Withdrawn | 186026 | 530285731 | Void or Withdrawn | 347450 | 530473196 | Void or Withdrawn |
| 24603 | 530095801 | Void or Withdrawn | 186027 | 530285732 | Void or Withdrawn | 347451 | 530473197 | Void or Withdrawn |
| 24604 | 530095802 | Void or Withdrawn | 186028 | 530285733 | Void or Withdrawn | 347452 | 530473198 | Void or Withdrawn |
| 24605 | 530095803 | Void or Withdrawn | 186029 | 530285734 | Void or Withdrawn | 347453 | 530473199 | Void or Withdrawn |
| 24606 | 530095804 | Void or Withdrawn | 186030 | 530285735 | Void or Withdrawn | 347454 | 530473200 | Void or Withdrawn |
| 24607 | 530095805 | Void or Withdrawn | 186031 | 530285736 | Void or Withdrawn | 347455 | 530473201 | Void or Withdrawn |
| 24608 | 530095806 | Void or Withdrawn | 186032 | 530285737 | Void or Withdrawn | 347456 | 530473202 | Void or Withdrawn |
| 24609 | 530095807 | Void or Withdrawn | 186033 | 530285738 | Void or Withdrawn | 347457 | 530473203 | Void or Withdrawn |
| 24610 | 530095808 | Void or Withdrawn | 186034 | 530285739 | Void or Withdrawn | 347458 | 530473204 | Void or Withdrawn |
| 24611 | 530095809 | Void or Withdrawn | 186035 | 530285740 | Void or Withdrawn | 347459 | 530473205 | Void or Withdrawn |
| 24612 | 530095810 | Void or Withdrawn | 186036 | 530285741 | Void or Withdrawn | 347460 | 530473206 | Void or Withdrawn |
| 24613 | 530095811 | Void or Withdrawn | 186037 | 530285742 | Void or Withdrawn | 347461 | 530473207 | Void or Withdrawn |
| 24614 | 530095812 | Void or Withdrawn | 186038 | 530285743 | Void or Withdrawn | 347462 | 530473208 | Void or Withdrawn |
| 24615 | 530095813 | Void or Withdrawn | 186039 | 530285744 | Void or Withdrawn | 347463 | 530473209 | Void or Withdrawn |
| 24616 | 530095814 | Void or Withdrawn | 186040 | 530285745 | Void or Withdrawn | 347464 | 530473210 | Void or Withdrawn |
| 24617 | 530095815 | Void or Withdrawn | 186041 | 530285746 | Void or Withdrawn | 347465 | 530473211 | Void or Withdrawn |
| 24618 | 530095816 | Void or Withdrawn | 186042 | 530285747 | Void or Withdrawn | 347466 | 530473212 | Void or Withdrawn |
| 24619 | 530095817 | Void or Withdrawn | 186043 | 530285748 | Void or Withdrawn | 347467 | 530473213 | Void or Withdrawn |
| 24620 | 530095818 | Void or Withdrawn | 186044 | 530285749 | Void or Withdrawn | 347468 | 530473214 | Void or Withdrawn |
| 24621 | 530095819 | Void or Withdrawn | 186045 | 530285750 | Void or Withdrawn | 347469 | 530473215 | Void or Withdrawn |
| 24622 | 530095820 | Void or Withdrawn | 186046 | 530285751 | Void or Withdrawn | 347470 | 530473216 | Void or Withdrawn |
| 24623 | 530095821 | Void or Withdrawn | 186047 | 530285752 | Void or Withdrawn | 347471 | 530473217 | Void or Withdrawn |
| 24624 | 530095822 | Void or Withdrawn | 186048 | 530285753 | Void or Withdrawn | 347472 | 530473218 | Void or Withdrawn |
| 24625 | 530095823 | Void or Withdrawn | 186049 | 530285754 | Void or Withdrawn | 347473 | 530473219 | Void or Withdrawn |
| 24626 | 530095824 | Void or Withdrawn | 186050 | 530285755 | Void or Withdrawn | 347474 | 530473220 | Void or Withdrawn |
| 24627 | 530095825 | Void or Withdrawn | 186051 | 530285756 | Void or Withdrawn | 347475 | 530473221 | Void or Withdrawn |
| 24628 | 530095826 | Void or Withdrawn | 186052 | 530285757 | Void or Withdrawn | 347476 | 530473222 | Void or Withdrawn |
| 24629 | 530095827 | Void or Withdrawn | 186053 | 530285758 | Void or Withdrawn | 347477 | 530473223 | Void or Withdrawn |
| 24630 | 530095828 | Void or Withdrawn | 186054 | 530285759 | Void or Withdrawn | 347478 | 530473224 | Void or Withdrawn |
| 24631 | 530095829 | Void or Withdrawn | 186055 | 530285760 | Void or Withdrawn | 347479 | 530473225 | Void or Withdrawn |
| 24632 | 530095830 | Void or Withdrawn | 186056 | 530285761 | Void or Withdrawn | 347480 | 530473226 | Void or Withdrawn |
| 24633 | 530095831 | Void or Withdrawn | 186057 | 530285762 | Void or Withdrawn | 347481 | 530473227 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24634 | 530095832 | Void or Withdrawn | 186058 | 530285763 | Void or Withdrawn | 347482 | 530473228 | Void or Withdrawn |
| 24635 | 530095833 | Void or Withdrawn | 186059 | 530285764 | Void or Withdrawn | 347483 | 530473229 | Void or Withdrawn |
| 24636 | 530095834 | Void or Withdrawn | 186060 | 530285765 | Void or Withdrawn | 347484 | 530473230 | Void or Withdrawn |
| 24637 | 530095835 | Void or Withdrawn | 186061 | 530285766 | Void or Withdrawn | 347485 | 530473231 | Void or Withdrawn |
| 24638 | 530095836 | Void or Withdrawn | 186062 | 530285767 | Void or Withdrawn | 347486 | 530473232 | Void or Withdrawn |
| 24639 | 530095837 | Void or Withdrawn | 186063 | 530285768 | Void or Withdrawn | 347487 | 530473233 | Void or Withdrawn |
| 24640 | 530095838 | Void or Withdrawn | 186064 | 530285769 | Void or Withdrawn | 347488 | 530473234 | Void or Withdrawn |
| 24641 | 530095839 | Void or Withdrawn | 186065 | 530285770 | Void or Withdrawn | 347489 | 530473235 | Void or Withdrawn |
| 24642 | 530095840 | Void or Withdrawn | 186066 | 530285771 | Void or Withdrawn | 347490 | 530473236 | Void or Withdrawn |
| 24643 | 530095841 | Void or Withdrawn | 186067 | 530285772 | Void or Withdrawn | 347491 | 530473237 | Void or Withdrawn |
| 24644 | 530095842 | Void or Withdrawn | 186068 | 530285773 | Void or Withdrawn | 347492 | 530473238 | Void or Withdrawn |
| 24645 | 530095843 | Void or Withdrawn | 186069 | 530285774 | Void or Withdrawn | 347493 | 530473239 | Void or Withdrawn |
| 24646 | 530095844 | Void or Withdrawn | 186070 | 530285775 | Void or Withdrawn | 347494 | 530473240 | Void or Withdrawn |
| 24647 | 530095845 | Void or Withdrawn | 186071 | 530285776 | Void or Withdrawn | 347495 | 530473241 | Void or Withdrawn |
| 24648 | 530095846 | Void or Withdrawn | 186072 | 530285777 | Void or Withdrawn | 347496 | 530473242 | Void or Withdrawn |
| 24649 | 530095847 | Void or Withdrawn | 186073 | 530285778 | Void or Withdrawn | 347497 | 530473243 | Void or Withdrawn |
| 24650 | 530095848 | Void or Withdrawn | 186074 | 530285779 | Void or Withdrawn | 347498 | 530473244 | Void or Withdrawn |
| 24651 | 530095849 | Void or Withdrawn | 186075 | 530285780 | Void or Withdrawn | 347499 | 530473245 | Void or Withdrawn |
| 24652 | 530095850 | Void or Withdrawn | 186076 | 530285781 | Void or Withdrawn | 347500 | 530473246 | Void or Withdrawn |
| 24653 | 530095851 | Void or Withdrawn | 186077 | 530285782 | Void or Withdrawn | 347501 | 530473247 | Void or Withdrawn |
| 24654 | 530095852 | Void or Withdrawn | 186078 | 530285783 | Void or Withdrawn | 347502 | 530473248 | Void or Withdrawn |
| 24655 | 530095853 | Void or Withdrawn | 186079 | 530285784 | Void or Withdrawn | 347503 | 530473249 | Void or Withdrawn |
| 24656 | 530095854 | Void or Withdrawn | 186080 | 530285785 | Void or Withdrawn | 347504 | 530473250 | Void or Withdrawn |
| 24657 | 530095855 | Void or Withdrawn | 186081 | 530285786 | Void or Withdrawn | 347505 | 530473251 | Void or Withdrawn |
| 24658 | 530095856 | Void or Withdrawn | 186082 | 530285787 | Void or Withdrawn | 347506 | 530473252 | Void or Withdrawn |
| 24659 | 530095857 | Void or Withdrawn | 186083 | 530285788 | Void or Withdrawn | 347507 | 530473253 | Void or Withdrawn |
| 24660 | 530095858 | Void or Withdrawn | 186084 | 530285789 | Void or Withdrawn | 347508 | 530473254 | Void or Withdrawn |
| 24661 | 530095859 | Void or Withdrawn | 186085 | 530285790 | Void or Withdrawn | 347509 | 530473255 | Void or Withdrawn |
| 24662 | 530095860 | Void or Withdrawn | 186086 | 530285791 | Void or Withdrawn | 347510 | 530473256 | Void or Withdrawn |
| 24663 | 530095861 | Void or Withdrawn | 186087 | 530285792 | Void or Withdrawn | 347511 | 530473257 | Void or Withdrawn |
| 24664 | 530095862 | Void or Withdrawn | 186088 | 530285793 | Void or Withdrawn | 347512 | 530473258 | Void or Withdrawn |
| 24665 | 530095863 | Void or Withdrawn | 186089 | 530285794 | Void or Withdrawn | 347513 | 530473259 | Void or Withdrawn |
| 24666 | 530095864 | Void or Withdrawn | 186090 | 530285795 | Void or Withdrawn | 347514 | 530473260 | Void or Withdrawn |
| 24667 | 530095865 | Void or Withdrawn | 186091 | 530285796 | Void or Withdrawn | 347515 | 530473261 | Void or Withdrawn |
| 24668 | 530095866 | Void or Withdrawn | 186092 | 530285797 | Void or Withdrawn | 347516 | 530473262 | Void or Withdrawn |
| 24669 | 530095867 | Void or Withdrawn | 186093 | 530285798 | Void or Withdrawn | 347517 | 530473263 | Void or Withdrawn |
| 24670 | 530095868 | Void or Withdrawn | 186094 | 530285799 | Void or Withdrawn | 347518 | 530473264 | Void or Withdrawn |
| 24671 | 530095869 | Void or Withdrawn | 186095 | 530285800 | Void or Withdrawn | 347519 | 530473265 | Void or Withdrawn |
| 24672 | 530095870 | Void or Withdrawn | 186096 | 530285801 | Void or Withdrawn | 347520 | 530473266 | Void or Withdrawn |
| 24673 | 530095871 | Void or Withdrawn | 186097 | 530285802 | Void or Withdrawn | 347521 | 530473267 | Void or Withdrawn |
| 24674 | 530095872 | Void or Withdrawn | 186098 | 530285803 | Void or Withdrawn | 347522 | 530473268 | Void or Withdrawn |
| 24675 | 530095873 | Void or Withdrawn | 186099 | 530285804 | Void or Withdrawn | 347523 | 530473269 | Void or Withdrawn |
| 24676 | 530095874 | Void or Withdrawn | 186100 | 530285805 | Void or Withdrawn | 347524 | 530473270 | Void or Withdrawn |
| 24677 | 530095875 | Void or Withdrawn | 186101 | 530285806 | Void or Withdrawn | 347525 | 530473271 | Void or Withdrawn |
| 24678 | 530095876 | Void or Withdrawn | 186102 | 530285807 | Void or Withdrawn | 347526 | 530473272 | Void or Withdrawn |
| 24679 | 530095877 | Void or Withdrawn | 186103 | 530285808 | Void or Withdrawn | 347527 | 530473273 | Void or Withdrawn |
| 24680 | 530095878 | Void or Withdrawn | 186104 | 530285809 | Void or Withdrawn | 347528 | 530473274 | Void or Withdrawn |
| 24681 | 530095879 | Void or Withdrawn | 186105 | 530285810 | Void or Withdrawn | 347529 | 530473275 | Void or Withdrawn |
| 24682 | 530095880 | Void or Withdrawn | 186106 | 530285811 | Void or Withdrawn | 347530 | 530473276 | Void or Withdrawn |
| 24683 | 530095881 | Void or Withdrawn | 186107 | 530285812 | Void or Withdrawn | 347531 | 530473277 | Void or Withdrawn |
| 24684 | 530095882 | Void or Withdrawn | 186108 | 530285813 | Void or Withdrawn | 347532 | 530473278 | Void or Withdrawn |
| 24685 | 530095883 | Void or Withdrawn | 186109 | 530285814 | Void or Withdrawn | 347533 | 530473279 | Void or Withdrawn |
| 24686 | 530095884 | Void or Withdrawn | 186110 | 530285815 | Void or Withdrawn | 347534 | 530473280 | Void or Withdrawn |
| 24687 | 530095885 | Void or Withdrawn | 186111 | 530285816 | Void or Withdrawn | 347535 | 530473281 | Void or Withdrawn |
| 24688 | 530095886 | Void or Withdrawn | 186112 | 530285817 | Void or Withdrawn | 347536 | 530473282 | Void or Withdrawn |
| 24689 | 530095887 | Void or Withdrawn | 186113 | 530285818 | Void or Withdrawn | 347537 | 530473283 | Void or Withdrawn |
| 24690 | 530095888 | Void or Withdrawn | 186114 | 530285819 | Void or Withdrawn | 347538 | 530473284 | Void or Withdrawn |
| 24691 | 530095889 | Void or Withdrawn | 186115 | 530285820 | Void or Withdrawn | 347539 | 530473285 | Void or Withdrawn |
| 24692 | 530095890 | Void or Withdrawn | 186116 | 530285821 | Void or Withdrawn | 347540 | 530473286 | Void or Withdrawn |
| 24693 | 530095891 | Void or Withdrawn | 186117 | 530285822 | Void or Withdrawn | 347541 | 530473287 | Void or Withdrawn |
| 24694 | 530095892 | Void or Withdrawn | 186118 | 530285823 | Void or Withdrawn | 347542 | 530473288 | Void or Withdrawn |
| 24695 | 530095893 | Void or Withdrawn | 186119 | 530285824 | Void or Withdrawn | 347543 | 530473289 | Void or Withdrawn |
| 24696 | 530095894 | Void or Withdrawn | 186120 | 530285825 | Void or Withdrawn | 347544 | 530473290 | Void or Withdrawn |
| 24697 | 530095895 | Void or Withdrawn | 186121 | 530285826 | Void or Withdrawn | 347545 | 530473291 | Void or Withdrawn |
| 24698 | 530095896 | Void or Withdrawn | 186122 | 530285827 | Void or Withdrawn | 347546 | 530473292 | Void or Withdrawn |
| 24699 | 530095897 | Void or Withdrawn | 186123 | 530285828 | Void or Withdrawn | 347547 | 530473293 | Void or Withdrawn |
| 24700 | 530095898 | Void or Withdrawn | 186124 | 530285829 | Void or Withdrawn | 347548 | 530473294 | Void or Withdrawn |
| 24701 | 530095899 | Void or Withdrawn | 186125 | 530285830 | Void or Withdrawn | 347549 | 530473295 | Void or Withdrawn |
| 24702 | 530095900 | Void or Withdrawn | 186126 | 530285831 | Void or Withdrawn | 347550 | 530473296 | Void or Withdrawn |
| 24703 | 530095901 | Void or Withdrawn | 186127 | 530285832 | Void or Withdrawn | 347551 | 530473297 | Void or Withdrawn |
| 24704 | 530095902 | Void or Withdrawn | 186128 | 530285833 | Void or Withdrawn | 347552 | 530473298 | Void or Withdrawn |
| 24705 | 530095903 | Void or Withdrawn | 186129 | 530285834 | Void or Withdrawn | 347553 | 530473299 | Void or Withdrawn |
| 24706 | 530095904 | Void or Withdrawn | 186130 | 530285835 | Void or Withdrawn | 347554 | 530473300 | Void or Withdrawn |
| 24707 | 530095905 | Void or Withdrawn | 186131 | 530285836 | Void or Withdrawn | 347555 | 530473301 | Void or Withdrawn |
| 24708 | 530095906 | Void or Withdrawn | 186132 | 530285837 | Void or Withdrawn | 347556 | 530473302 | Void or Withdrawn |
| 24709 | 530095907 | Void or Withdrawn | 186133 | 530285838 | Void or Withdrawn | 347557 | 530473303 | Void or Withdrawn |
| 24710 | 530095908 | Void or Withdrawn | 186134 | 530285839 | Void or Withdrawn | 347558 | 530473304 | Void or Withdrawn |
| 24711 | 530095909 | Void or Withdrawn | 186135 | 530285840 | Void or Withdrawn | 347559 | 530473305 | Void or Withdrawn |
| 24712 | 530095910 | Void or Withdrawn | 186136 | 530285841 | Void or Withdrawn | 347560 | 530473306 | Void or Withdrawn |
| 24713 | 530095911 | No Eligible Purchases | 186137 | 530285842 | Void or Withdrawn | 347561 | 530473307 | Void or Withdrawn |
| 24714 | 530095912 | Void or Withdrawn | 186138 | 530285843 | Void or Withdrawn | 347562 | 530473308 | Void or Withdrawn |
| 24715 | 530095913 | Void or Withdrawn | 186139 | 530285844 | Void or Withdrawn | 347563 | 530473309 | Void or Withdrawn |
| 24716 | 530095914 | Void or Withdrawn | 186140 | 530285845 | Void or Withdrawn | 347564 | 530473310 | Void or Withdrawn |
| 24717 | 530095915 | Void or Withdrawn | 186141 | 530285846 | Void or Withdrawn | 347565 | 530473311 | Void or Withdrawn |
| 24718 | 530095916 | Void or Withdrawn | 186142 | 530285847 | Void or Withdrawn | 347566 | 530473312 | Void or Withdrawn |
| 24719 | 530095917 | Void or Withdrawn | 186143 | 530285848 | Void or Withdrawn | 347567 | 530473313 | Void or Withdrawn |
| 24720 | 530095918 | Void or Withdrawn | 186144 | 530285849 | Void or Withdrawn | 347568 | 530473314 | Void or Withdrawn |
| 24721 | 530095919 | Void or Withdrawn | 186145 | 530285850 | Void or Withdrawn | 347569 | 530473315 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24722 | 530095920 | Void or Withdrawn | 186146 | 530285851 | Void or Withdrawn | 347570 | 530473316 | Void or Withdrawn |
| 24723 | 530095921 | Void or Withdrawn | 186147 | 530285852 | Void or Withdrawn | 347571 | 530473317 | Void or Withdrawn |
| 24724 | 530095922 | Void or Withdrawn | 186148 | 530285853 | Void or Withdrawn | 347572 | 530473318 | Void or Withdrawn |
| 24725 | 530095923 | Void or Withdrawn | 186149 | 530285854 | Void or Withdrawn | 347573 | 530473319 | Void or Withdrawn |
| 24726 | 530095924 | Void or Withdrawn | 186150 | 530285855 | Void or Withdrawn | 347574 | 530473320 | Void or Withdrawn |
| 24727 | 530095925 | Void or Withdrawn | 186151 | 530285856 | Void or Withdrawn | 347575 | 530473321 | Void or Withdrawn |
| 24728 | 530095926 | Void or Withdrawn | 186152 | 530285857 | Void or Withdrawn | 347576 | 530473322 | Void or Withdrawn |
| 24729 | 530095927 | Void or Withdrawn | 186153 | 530285858 | Void or Withdrawn | 347577 | 530473323 | Void or Withdrawn |
| 24730 | 530095928 | Void or Withdrawn | 186154 | 530285859 | Void or Withdrawn | 347578 | 530473324 | Void or Withdrawn |
| 24731 | 530095929 | Void or Withdrawn | 186155 | 530285860 | Void or Withdrawn | 347579 | 530473325 | Void or Withdrawn |
| 24732 | 530095930 | Void or Withdrawn | 186156 | 530285861 | Void or Withdrawn | 347580 | 530473326 | Void or Withdrawn |
| 24733 | 530095931 | Void or Withdrawn | 186157 | 530285862 | Void or Withdrawn | 347581 | 530473327 | Void or Withdrawn |
| 24734 | 530095932 | Void or Withdrawn | 186158 | 530285863 | Void or Withdrawn | 347582 | 530473328 | Void or Withdrawn |
| 24735 | 530095933 | Void or Withdrawn | 186159 | 530285864 | Void or Withdrawn | 347583 | 530473329 | Void or Withdrawn |
| 24736 | 530095934 | Void or Withdrawn | 186160 | 530285865 | Void or Withdrawn | 347584 | 530473330 | Void or Withdrawn |
| 24737 | 530095935 | Void or Withdrawn | 186161 | 530285866 | Void or Withdrawn | 347585 | 530473331 | Void or Withdrawn |
| 24738 | 530095936 | Void or Withdrawn | 186162 | 530285867 | Void or Withdrawn | 347586 | 530473332 | Void or Withdrawn |
| 24739 | 530095937 | Void or Withdrawn | 186163 | 530285868 | Void or Withdrawn | 347587 | 530473333 | Void or Withdrawn |
| 24740 | 530095938 | Void or Withdrawn | 186164 | 530285869 | Void or Withdrawn | 347588 | 530473334 | Void or Withdrawn |
| 24741 | 530095939 | Void or Withdrawn | 186165 | 530285870 | Void or Withdrawn | 347589 | 530473335 | Void or Withdrawn |
| 24742 | 530095940 | Void or Withdrawn | 186166 | 530285871 | Void or Withdrawn | 347590 | 530473336 | Void or Withdrawn |
| 24743 | 530095941 | Void or Withdrawn | 186167 | 530285872 | Void or Withdrawn | 347591 | 530473337 | Void or Withdrawn |
| 24744 | 530095942 | Void or Withdrawn | 186168 | 530285873 | Void or Withdrawn | 347592 | 530473338 | Void or Withdrawn |
| 24745 | 530095943 | Void or Withdrawn | 186169 | 530285874 | Void or Withdrawn | 347593 | 530473339 | Void or Withdrawn |
| 24746 | 530095944 | Void or Withdrawn | 186170 | 530285875 | Void or Withdrawn | 347594 | 530473340 | Void or Withdrawn |
| 24747 | 530095945 | Void or Withdrawn | 186171 | 530285876 | Void or Withdrawn | 347595 | 530473341 | Void or Withdrawn |
| 24748 | 530095946 | Void or Withdrawn | 186172 | 530285877 | Void or Withdrawn | 347596 | 530473342 | Void or Withdrawn |
| 24749 | 530095947 | Void or Withdrawn | 186173 | 530285878 | Void or Withdrawn | 347597 | 530473343 | Void or Withdrawn |
| 24750 | 530095948 | Void or Withdrawn | 186174 | 530285879 | Void or Withdrawn | 347598 | 530473344 | Void or Withdrawn |
| 24751 | 530095949 | Void or Withdrawn | 186175 | 530285880 | Void or Withdrawn | 347599 | 530473345 | Void or Withdrawn |
| 24752 | 530095950 | Void or Withdrawn | 186176 | 530285881 | Void or Withdrawn | 347600 | 530473346 | Void or Withdrawn |
| 24753 | 530095951 | Void or Withdrawn | 186177 | 530285882 | Void or Withdrawn | 347601 | 530473347 | Void or Withdrawn |
| 24754 | 530095952 | Void or Withdrawn | 186178 | 530285883 | Void or Withdrawn | 347602 | 530473348 | Void or Withdrawn |
| 24755 | 530095953 | Void or Withdrawn | 186179 | 530285884 | Void or Withdrawn | 347603 | 530473349 | Void or Withdrawn |
| 24756 | 530095954 | Void or Withdrawn | 186180 | 530285885 | Void or Withdrawn | 347604 | 530473350 | Void or Withdrawn |
| 24757 | 530095955 | Void or Withdrawn | 186181 | 530285886 | Void or Withdrawn | 347605 | 530473351 | Void or Withdrawn |
| 24758 | 530095956 | Void or Withdrawn | 186182 | 530285887 | Void or Withdrawn | 347606 | 530473352 | Void or Withdrawn |
| 24759 | 530095957 | Void or Withdrawn | 186183 | 530285888 | Void or Withdrawn | 347607 | 530473353 | Void or Withdrawn |
| 24760 | 530095958 | Void or Withdrawn | 186184 | 530285889 | Void or Withdrawn | 347608 | 530473354 | Void or Withdrawn |
| 24761 | 530095959 | Void or Withdrawn | 186185 | 530285890 | Void or Withdrawn | 347609 | 530473355 | Void or Withdrawn |
| 24762 | 530095960 | Void or Withdrawn | 186186 | 530285891 | Void or Withdrawn | 347610 | 530473356 | Void or Withdrawn |
| 24763 | 530095961 | Void or Withdrawn | 186187 | 530285892 | Void or Withdrawn | 347611 | 530473357 | Void or Withdrawn |
| 24764 | 530095962 | Void or Withdrawn | 186188 | 530285893 | Void or Withdrawn | 347612 | 530473358 | Void or Withdrawn |
| 24765 | 530095963 | Void or Withdrawn | 186189 | 530285894 | Void or Withdrawn | 347613 | 530473359 | Void or Withdrawn |
| 24766 | 530095964 | Void or Withdrawn | 186190 | 530285895 | Void or Withdrawn | 347614 | 530473360 | Void or Withdrawn |
| 24767 | 530095965 | Void or Withdrawn | 186191 | 530285896 | Void or Withdrawn | 347615 | 530473361 | Void or Withdrawn |
| 24768 | 530095966 | Void or Withdrawn | 186192 | 530285897 | Void or Withdrawn | 347616 | 530473362 | Void or Withdrawn |
| 24769 | 530095967 | Void or Withdrawn | 186193 | 530285898 | Void or Withdrawn | 347617 | 530473363 | Void or Withdrawn |
| 24770 | 530095968 | Void or Withdrawn | 186194 | 530285899 | Void or Withdrawn | 347618 | 530473364 | Void or Withdrawn |
| 24771 | 530095969 | Void or Withdrawn | 186195 | 530285900 | Void or Withdrawn | 347619 | 530473365 | Void or Withdrawn |
| 24772 | 530095970 | Void or Withdrawn | 186196 | 530285901 | Void or Withdrawn | 347620 | 530473366 | Void or Withdrawn |
| 24773 | 530095971 | Void or Withdrawn | 186197 | 530285902 | Void or Withdrawn | 347621 | 530473367 | Void or Withdrawn |
| 24774 | 530095972 | Void or Withdrawn | 186198 | 530285903 | Void or Withdrawn | 347622 | 530473368 | Void or Withdrawn |
| 24775 | 530095973 | Void or Withdrawn | 186199 | 530285904 | Void or Withdrawn | 347623 | 530473369 | Void or Withdrawn |
| 24776 | 530095974 | Void or Withdrawn | 186200 | 530285905 | Void or Withdrawn | 347624 | 530473370 | Void or Withdrawn |
| 24777 | 530095975 | Void or Withdrawn | 186201 | 530285906 | Void or Withdrawn | 347625 | 530473371 | Void or Withdrawn |
| 24778 | 530095976 | Void or Withdrawn | 186202 | 530285907 | Void or Withdrawn | 347626 | 530473372 | Void or Withdrawn |
| 24779 | 530095977 | Void or Withdrawn | 186203 | 530285908 | Void or Withdrawn | 347627 | 530473373 | Void or Withdrawn |
| 24780 | 530095978 | Void or Withdrawn | 186204 | 530285909 | Void or Withdrawn | 347628 | 530473374 | Void or Withdrawn |
| 24781 | 530095979 | Void or Withdrawn | 186205 | 530285910 | Void or Withdrawn | 347629 | 530473375 | Void or Withdrawn |
| 24782 | 530095980 | Void or Withdrawn | 186206 | 530285911 | Void or Withdrawn | 347630 | 530473376 | Void or Withdrawn |
| 24783 | 530095981 | Void or Withdrawn | 186207 | 530285912 | Void or Withdrawn | 347631 | 530473377 | Void or Withdrawn |
| 24784 | 530095982 | Void or Withdrawn | 186208 | 530285913 | Void or Withdrawn | 347632 | 530473378 | Void or Withdrawn |
| 24785 | 530095983 | Void or Withdrawn | 186209 | 530285914 | Void or Withdrawn | 347633 | 530473379 | Void or Withdrawn |
| 24786 | 530095984 | Void or Withdrawn | 186210 | 530285915 | Void or Withdrawn | 347634 | 530473380 | Void or Withdrawn |
| 24787 | 530095985 | Void or Withdrawn | 186211 | 530285916 | Void or Withdrawn | 347635 | 530473381 | Void or Withdrawn |
| 24788 | 530095986 | Void or Withdrawn | 186212 | 530285917 | Void or Withdrawn | 347636 | 530473382 | Void or Withdrawn |
| 24789 | 530095987 | Void or Withdrawn | 186213 | 530285918 | Void or Withdrawn | 347637 | 530473383 | Void or Withdrawn |
| 24790 | 530095988 | Void or Withdrawn | 186214 | 530285919 | Void or Withdrawn | 347638 | 530473384 | Void or Withdrawn |
| 24791 | 530095989 | Void or Withdrawn | 186215 | 530285920 | Void or Withdrawn | 347639 | 530473385 | Void or Withdrawn |
| 24792 | 530095990 | Void or Withdrawn | 186216 | 530285921 | Void or Withdrawn | 347640 | 530473386 | Void or Withdrawn |
| 24793 | 530095991 | Void or Withdrawn | 186217 | 530285922 | Void or Withdrawn | 347641 | 530473387 | Void or Withdrawn |
| 24794 | 530095992 | Void or Withdrawn | 186218 | 530285923 | Void or Withdrawn | 347642 | 530473388 | Void or Withdrawn |
| 24795 | 530095993 | Void or Withdrawn | 186219 | 530285924 | Void or Withdrawn | 347643 | 530473389 | Void or Withdrawn |
| 24796 | 530095994 | Void or Withdrawn | 186220 | 530285925 | Void or Withdrawn | 347644 | 530473390 | Void or Withdrawn |
| 24797 | 530095995 | Void or Withdrawn | 186221 | 530285926 | Void or Withdrawn | 347645 | 530473391 | Void or Withdrawn |
| 24798 | 530095996 | Void or Withdrawn | 186222 | 530285927 | Void or Withdrawn | 347646 | 530473392 | Void or Withdrawn |
| 24799 | 530095997 | Void or Withdrawn | 186223 | 530285928 | Void or Withdrawn | 347647 | 530473393 | Void or Withdrawn |
| 24800 | 530095998 | Void or Withdrawn | 186224 | 530285929 | Void or Withdrawn | 347648 | 530473394 | Void or Withdrawn |
| 24801 | 530095999 | Void or Withdrawn | 186225 | 530285930 | Void or Withdrawn | 347649 | 530473395 | Void or Withdrawn |
| 24802 | 530096000 | Void or Withdrawn | 186226 | 530285931 | Void or Withdrawn | 347650 | 530473396 | Void or Withdrawn |
| 24803 | 530096001 | Void or Withdrawn | 186227 | 530285932 | Void or Withdrawn | 347651 | 530473397 | Void or Withdrawn |
| 24804 | 530096002 | Void or Withdrawn | 186228 | 530285933 | Void or Withdrawn | 347652 | 530473398 | Void or Withdrawn |
| 24805 | 530096003 | Void or Withdrawn | 186229 | 530285934 | Void or Withdrawn | 347653 | 530473399 | Void or Withdrawn |
| 24806 | 530096004 | Void or Withdrawn | 186230 | 530285935 | Void or Withdrawn | 347654 | 530473400 | Void or Withdrawn |
| 24807 | 530096005 | Void or Withdrawn | 186231 | 530285936 | Void or Withdrawn | 347655 | 530473401 | Void or Withdrawn |
| 24808 | 530096006 | Void or Withdrawn | 186232 | 530285937 | Void or Withdrawn | 347656 | 530473402 | Void or Withdrawn |
| 24809 | 530096007 | Void or Withdrawn | 186233 | 530285938 | Void or Withdrawn | 347657 | 530473403 | Void or Withdrawn |

CenturyLink Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24810 | 530096008 | Void or Withdrawn | 186234 | 530285939 | Void or Withdrawn | 347658 | 530473404 | Void or Withdrawn |
| 24811 | 530096009 | Void or Withdrawn | 186235 | 530285940 | Void or Withdrawn | 347659 | 530473405 | Void or Withdrawn |
| 24812 | 530096010 | Void or Withdrawn | 186236 | 530285941 | Void or Withdrawn | 347660 | 530473406 | Void or Withdrawn |
| 24813 | 530096011 | Void or Withdrawn | 186237 | 530285942 | Void or Withdrawn | 347661 | 530473407 | Void or Withdrawn |
| 24814 | 530096012 | Void or Withdrawn | 186238 | 530285943 | Void or Withdrawn | 347662 | 530473408 | Void or Withdrawn |
| 24815 | 530096013 | Void or Withdrawn | 186239 | 530285944 | Void or Withdrawn | 347663 | 530473409 | Void or Withdrawn |
| 24816 | 530096014 | Void or Withdrawn | 186240 | 530285945 | Void or Withdrawn | 347664 | 530473410 | Void or Withdrawn |
| 24817 | 530096015 | Void or Withdrawn | 186241 | 530285946 | Void or Withdrawn | 347665 | 530473411 | Void or Withdrawn |
| 24818 | 530096016 | Void or Withdrawn | 186242 | 530285947 | Void or Withdrawn | 347666 | 530473412 | Void or Withdrawn |
| 24819 | 530096017 | Void or Withdrawn | 186243 | 530285948 | Void or Withdrawn | 347667 | 530473413 | Void or Withdrawn |
| 24820 | 530096018 | Void or Withdrawn | 186244 | 530285949 | Void or Withdrawn | 347668 | 530473414 | Void or Withdrawn |
| 24821 | 530096019 | Void or Withdrawn | 186245 | 530285950 | Void or Withdrawn | 347669 | 530473415 | Void or Withdrawn |
| 24822 | 530096020 | Void or Withdrawn | 186246 | 530285951 | Void or Withdrawn | 347670 | 530473416 | Void or Withdrawn |
| 24823 | 530096021 | Void or Withdrawn | 186247 | 530285952 | Void or Withdrawn | 347671 | 530473417 | Void or Withdrawn |
| 24824 | 530096022 | Void or Withdrawn | 186248 | 530285953 | Void or Withdrawn | 347672 | 530473418 | Void or Withdrawn |
| 24825 | 530096023 | Void or Withdrawn | 186249 | 530285954 | Void or Withdrawn | 347673 | 530473419 | Void or Withdrawn |
| 24826 | 530096024 | Void or Withdrawn | 186250 | 530285955 | Void or Withdrawn | 347674 | 530473420 | Void or Withdrawn |
| 24827 | 530096025 | Void or Withdrawn | 186251 | 530285956 | Void or Withdrawn | 347675 | 530473421 | Void or Withdrawn |
| 24828 | 530096026 | Void or Withdrawn | 186252 | 530285957 | Void or Withdrawn | 347676 | 530473422 | Void or Withdrawn |
| 24829 | 530096027 | Void or Withdrawn | 186253 | 530285958 | Void or Withdrawn | 347677 | 530473423 | Void or Withdrawn |
| 24830 | 530096028 | Void or Withdrawn | 186254 | 530285959 | Void or Withdrawn | 347678 | 530473424 | Void or Withdrawn |
| 24831 | 530096029 | Void or Withdrawn | 186255 | 530285960 | Void or Withdrawn | 347679 | 530473425 | Void or Withdrawn |
| 24832 | 530096030 | Void or Withdrawn | 186256 | 530285961 | Void or Withdrawn | 347680 | 530473426 | Void or Withdrawn |
| 24833 | 530096031 | Void or Withdrawn | 186257 | 530285962 | Void or Withdrawn | 347681 | 530473427 | Void or Withdrawn |
| 24834 | 530096032 | Void or Withdrawn | 186258 | 530285963 | Void or Withdrawn | 347682 | 530473428 | Void or Withdrawn |
| 24835 | 530096033 | Void or Withdrawn | 186259 | 530285964 | Void or Withdrawn | 347683 | 530473429 | Void or Withdrawn |
| 24836 | 530096034 | Void or Withdrawn | 186260 | 530285965 | Void or Withdrawn | 347684 | 530473430 | Void or Withdrawn |
| 24837 | 530096035 | Void or Withdrawn | 186261 | 530285966 | Void or Withdrawn | 347685 | 530473431 | Void or Withdrawn |
| 24838 | 530096036 | Void or Withdrawn | 186262 | 530285967 | Void or Withdrawn | 347686 | 530473432 | Void or Withdrawn |
| 24839 | 530096037 | Void or Withdrawn | 186263 | 530285968 | Void or Withdrawn | 347687 | 530473433 | Void or Withdrawn |
| 24840 | 530096038 | Void or Withdrawn | 186264 | 530285969 | Void or Withdrawn | 347688 | 530473434 | Void or Withdrawn |
| 24841 | 530096039 | Void or Withdrawn | 186265 | 530285970 | Void or Withdrawn | 347689 | 530473435 | Void or Withdrawn |
| 24842 | 530096040 | Void or Withdrawn | 186266 | 530285971 | Void or Withdrawn | 347690 | 530473436 | Void or Withdrawn |
| 24843 | 530096041 | Void or Withdrawn | 186267 | 530285972 | Void or Withdrawn | 347691 | 530473437 | Void or Withdrawn |
| 24844 | 530096042 | Void or Withdrawn | 186268 | 530285973 | Void or Withdrawn | 347692 | 530473438 | Void or Withdrawn |
| 24845 | 530096043 | Void or Withdrawn | 186269 | 530285974 | Void or Withdrawn | 347693 | 530473439 | Void or Withdrawn |
| 24846 | 530096044 | Void or Withdrawn | 186270 | 530285975 | Void or Withdrawn | 347694 | 530473440 | Void or Withdrawn |
| 24847 | 530096045 | Void or Withdrawn | 186271 | 530285976 | Void or Withdrawn | 347695 | 530473441 | Void or Withdrawn |
| 24848 | 530096046 | Void or Withdrawn | 186272 | 530285977 | Void or Withdrawn | 347696 | 530473442 | Void or Withdrawn |
| 24849 | 530096047 | Void or Withdrawn | 186273 | 530285978 | Void or Withdrawn | 347697 | 530473443 | Void or Withdrawn |
| 24850 | 530096048 | Void or Withdrawn | 186274 | 530285979 | Void or Withdrawn | 347698 | 530473444 | Void or Withdrawn |
| 24851 | 530096049 | Void or Withdrawn | 186275 | 530285980 | Void or Withdrawn | 347699 | 530473445 | Void or Withdrawn |
| 24852 | 530096050 | Void or Withdrawn | 186276 | 530285981 | Void or Withdrawn | 347700 | 530473446 | Void or Withdrawn |
| 24853 | 530096051 | Void or Withdrawn | 186277 | 530285982 | Void or Withdrawn | 347701 | 530473447 | Void or Withdrawn |
| 24854 | 530096052 | Void or Withdrawn | 186278 | 530285983 | Void or Withdrawn | 347702 | 530473448 | Void or Withdrawn |
| 24855 | 530096053 | Void or Withdrawn | 186279 | 530285984 | Void or Withdrawn | 347703 | 530473449 | Void or Withdrawn |
| 24856 | 530096054 | Void or Withdrawn | 186280 | 530285985 | Void or Withdrawn | 347704 | 530473450 | Void or Withdrawn |
| 24857 | 530096055 | Void or Withdrawn | 186281 | 530285986 | Void or Withdrawn | 347705 | 530473451 | Void or Withdrawn |
| 24858 | 530096056 | Void or Withdrawn | 186282 | 530285987 | Void or Withdrawn | 347706 | 530473452 | Void or Withdrawn |
| 24859 | 530096057 | Void or Withdrawn | 186283 | 530285988 | Void or Withdrawn | 347707 | 530473453 | Void or Withdrawn |
| 24860 | 530096058 | Void or Withdrawn | 186284 | 530285989 | Void or Withdrawn | 347708 | 530473454 | Void or Withdrawn |
| 24861 | 530096059 | Void or Withdrawn | 186285 | 530285990 | Void or Withdrawn | 347709 | 530473455 | Void or Withdrawn |
| 24862 | 530096060 | Void or Withdrawn | 186286 | 530285991 | Void or Withdrawn | 347710 | 530473456 | Void or Withdrawn |
| 24863 | 530096061 | Void or Withdrawn | 186287 | 530285992 | Void or Withdrawn | 347711 | 530473457 | Void or Withdrawn |
| 24864 | 530096062 | Void or Withdrawn | 186288 | 530285993 | Void or Withdrawn | 347712 | 530473458 | Void or Withdrawn |
| 24865 | 530096063 | Void or Withdrawn | 186289 | 530285994 | Void or Withdrawn | 347713 | 530473459 | Void or Withdrawn |
| 24866 | 530096064 | Void or Withdrawn | 186290 | 530285995 | Void or Withdrawn | 347714 | 530473460 | Void or Withdrawn |
| 24867 | 530096065 | Void or Withdrawn | 186291 | 530285996 | Void or Withdrawn | 347715 | 530473461 | Void or Withdrawn |
| 24868 | 530096066 | Void or Withdrawn | 186292 | 530285997 | Void or Withdrawn | 347716 | 530473462 | Void or Withdrawn |
| 24869 | 530096067 | Void or Withdrawn | 186293 | 530285998 | Void or Withdrawn | 347717 | 530473463 | Void or Withdrawn |
| 24870 | 530096068 | Void or Withdrawn | 186294 | 530285999 | Void or Withdrawn | 347718 | 530473464 | Void or Withdrawn |
| 24871 | 530096069 | Void or Withdrawn | 186295 | 530286000 | Void or Withdrawn | 347719 | 530473465 | Void or Withdrawn |
| 24872 | 530096070 | Void or Withdrawn | 186296 | 530286001 | Void or Withdrawn | 347720 | 530473466 | Void or Withdrawn |
| 24873 | 530096071 | Void or Withdrawn | 186297 | 530286002 | Void or Withdrawn | 347721 | 530473467 | Void or Withdrawn |
| 24874 | 530096072 | Void or Withdrawn | 186298 | 530286003 | Void or Withdrawn | 347722 | 530473468 | Void or Withdrawn |
| 24875 | 530096073 | Void or Withdrawn | 186299 | 530286004 | Void or Withdrawn | 347723 | 530473469 | Void or Withdrawn |
| 24876 | 530096074 | Void or Withdrawn | 186300 | 530286005 | Void or Withdrawn | 347724 | 530473470 | Void or Withdrawn |
| 24877 | 530096075 | Void or Withdrawn | 186301 | 530286006 | Void or Withdrawn | 347725 | 530473471 | Void or Withdrawn |
| 24878 | 530096076 | Void or Withdrawn | 186302 | 530286007 | Void or Withdrawn | 347726 | 530473472 | Void or Withdrawn |
| 24879 | 530096077 | Void or Withdrawn | 186303 | 530286008 | Void or Withdrawn | 347727 | 530473473 | Void or Withdrawn |
| 24880 | 530096078 | Void or Withdrawn | 186304 | 530286009 | Void or Withdrawn | 347728 | 530473474 | Void or Withdrawn |
| 24881 | 530096079 | Void or Withdrawn | 186305 | 530286010 | Void or Withdrawn | 347729 | 530473475 | Void or Withdrawn |
| 24882 | 530096080 | Void or Withdrawn | 186306 | 530286011 | Void or Withdrawn | 347730 | 530473476 | Void or Withdrawn |
| 24883 | 530096081 | Void or Withdrawn | 186307 | 530286012 | Void or Withdrawn | 347731 | 530473477 | Void or Withdrawn |
| 24884 | 530096082 | Void or Withdrawn | 186308 | 530286013 | Void or Withdrawn | 347732 | 530473478 | Void or Withdrawn |
| 24885 | 530096083 | Void or Withdrawn | 186309 | 530286014 | Void or Withdrawn | 347733 | 530473479 | Void or Withdrawn |
| 24886 | 530096084 | Void or Withdrawn | 186310 | 530286015 | Void or Withdrawn | 347734 | 530473480 | Void or Withdrawn |
| 24887 | 530096085 | Void or Withdrawn | 186311 | 530286016 | Void or Withdrawn | 347735 | 530473481 | Void or Withdrawn |
| 24888 | 530096086 | Void or Withdrawn | 186312 | 530286017 | Void or Withdrawn | 347736 | 530473482 | Void or Withdrawn |
| 24889 | 530096087 | Void or Withdrawn | 186313 | 530286018 | Void or Withdrawn | 347737 | 530473483 | Void or Withdrawn |
| 24890 | 530096088 | Void or Withdrawn | 186314 | 530286019 | Void or Withdrawn | 347738 | 530473484 | Void or Withdrawn |
| 24891 | 530096089 | Void or Withdrawn | 186315 | 530286020 | Void or Withdrawn | 347739 | 530473485 | Void or Withdrawn |
| 24892 | 530096090 | Void or Withdrawn | 186316 | 530286021 | Void or Withdrawn | 347740 | 530473486 | Void or Withdrawn |
| 24893 | 530096091 | Void or Withdrawn | 186317 | 530286022 | Void or Withdrawn | 347741 | 530473487 | Void or Withdrawn |
| 24894 | 530096092 | Void or Withdrawn | 186318 | 530286023 | Void or Withdrawn | 347742 | 530473488 | Void or Withdrawn |
| 24895 | 530096093 | Void or Withdrawn | 186319 | 530286024 | Void or Withdrawn | 347743 | 530473489 | Void or Withdrawn |
| 24896 | 530096094 | Void or Withdrawn | 186320 | 530286025 | Void or Withdrawn | 347744 | 530473490 | Void or Withdrawn |
| 24897 | 530096095 | Void or Withdrawn | 186321 | 530286026 | Void or Withdrawn | 347745 | 530473491 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24898 | 530096096 | Void or Withdrawn | 186322 | 530286027 | Void or Withdrawn | 347746 | 530473492 | Void or Withdrawn |
| 24899 | 530096097 | Void or Withdrawn | 186323 | 530286028 | Void or Withdrawn | 347747 | 530473493 | Void or Withdrawn |
| 24900 | 530096098 | Void or Withdrawn | 186324 | 530286029 | Void or Withdrawn | 347748 | 530473494 | Void or Withdrawn |
| 24901 | 530096099 | Void or Withdrawn | 186325 | 530286030 | Void or Withdrawn | 347749 | 530473495 | Void or Withdrawn |
| 24902 | 530096100 | Void or Withdrawn | 186326 | 530286031 | Void or Withdrawn | 347750 | 530473496 | Void or Withdrawn |
| 24903 | 530096101 | Void or Withdrawn | 186327 | 530286032 | Void or Withdrawn | 347751 | 530473497 | Void or Withdrawn |
| 24904 | 530096102 | Void or Withdrawn | 186328 | 530286033 | Void or Withdrawn | 347752 | 530473498 | Void or Withdrawn |
| 24905 | 530096103 | Void or Withdrawn | 186329 | 530286034 | Void or Withdrawn | 347753 | 530473499 | Void or Withdrawn |
| 24906 | 530096104 | Void or Withdrawn | 186330 | 530286035 | Void or Withdrawn | 347754 | 530473500 | Void or Withdrawn |
| 24907 | 530096105 | Void or Withdrawn | 186331 | 530286036 | Void or Withdrawn | 347755 | 530473501 | Void or Withdrawn |
| 24908 | 530096106 | Void or Withdrawn | 186332 | 530286037 | Void or Withdrawn | 347756 | 530473502 | Void or Withdrawn |
| 24909 | 530096107 | Void or Withdrawn | 186333 | 530286038 | Void or Withdrawn | 347757 | 530473503 | Void or Withdrawn |
| 24910 | 530096108 | Void or Withdrawn | 186334 | 530286039 | Void or Withdrawn | 347758 | 530473504 | Void or Withdrawn |
| 24911 | 530096109 | Void or Withdrawn | 186335 | 530286040 | Void or Withdrawn | 347759 | 530473505 | Void or Withdrawn |
| 24912 | 530096110 | Void or Withdrawn | 186336 | 530286041 | Void or Withdrawn | 347760 | 530473506 | Void or Withdrawn |
| 24913 | 530096111 | Void or Withdrawn | 186337 | 530286042 | Void or Withdrawn | 347761 | 530473507 | Void or Withdrawn |
| 24914 | 530096112 | Void or Withdrawn | 186338 | 530286043 | Void or Withdrawn | 347762 | 530473508 | Void or Withdrawn |
| 24915 | 530096113 | Void or Withdrawn | 186339 | 530286044 | Void or Withdrawn | 347763 | 530473509 | Void or Withdrawn |
| 24916 | 530096114 | Void or Withdrawn | 186340 | 530286045 | Void or Withdrawn | 347764 | 530473510 | Void or Withdrawn |
| 24917 | 530096115 | Void or Withdrawn | 186341 | 530286046 | Void or Withdrawn | 347765 | 530473511 | Void or Withdrawn |
| 24918 | 530096116 | Void or Withdrawn | 186342 | 530286047 | Void or Withdrawn | 347766 | 530473512 | Void or Withdrawn |
| 24919 | 530096117 | Void or Withdrawn | 186343 | 530286048 | Void or Withdrawn | 347767 | 530473513 | Void or Withdrawn |
| 24920 | 530096118 | Void or Withdrawn | 186344 | 530286049 | Void or Withdrawn | 347768 | 530473514 | Void or Withdrawn |
| 24921 | 530096119 | Void or Withdrawn | 186345 | 530286050 | Void or Withdrawn | 347769 | 530473515 | Void or Withdrawn |
| 24922 | 530096120 | Void or Withdrawn | 186346 | 530286051 | Void or Withdrawn | 347770 | 530473516 | Void or Withdrawn |
| 24923 | 530096121 | Void or Withdrawn | 186347 | 530286052 | Void or Withdrawn | 347771 | 530473517 | Void or Withdrawn |
| 24924 | 530096122 | Void or Withdrawn | 186348 | 530286053 | Void or Withdrawn | 347772 | 530473518 | Void or Withdrawn |
| 24925 | 530096123 | Void or Withdrawn | 186349 | 530286054 | Void or Withdrawn | 347773 | 530473519 | Void or Withdrawn |
| 24926 | 530096124 | Void or Withdrawn | 186350 | 530286055 | Void or Withdrawn | 347774 | 530473520 | Void or Withdrawn |
| 24927 | 530096125 | Void or Withdrawn | 186351 | 530286056 | Void or Withdrawn | 347775 | 530473521 | Void or Withdrawn |
| 24928 | 530096126 | Void or Withdrawn | 186352 | 530286057 | Void or Withdrawn | 347776 | 530473522 | Void or Withdrawn |
| 24929 | 530096127 | Void or Withdrawn | 186353 | 530286058 | Void or Withdrawn | 347777 | 530473523 | Void or Withdrawn |
| 24930 | 530096128 | Void or Withdrawn | 186354 | 530286059 | Void or Withdrawn | 347778 | 530473524 | Void or Withdrawn |
| 24931 | 530096129 | Void or Withdrawn | 186355 | 530286060 | Void or Withdrawn | 347779 | 530473525 | Void or Withdrawn |
| 24932 | 530096130 | Void or Withdrawn | 186356 | 530286061 | Void or Withdrawn | 347780 | 530473526 | Void or Withdrawn |
| 24933 | 530096131 | Void or Withdrawn | 186357 | 530286062 | Void or Withdrawn | 347781 | 530473527 | Void or Withdrawn |
| 24934 | 530096132 | Void or Withdrawn | 186358 | 530286063 | Void or Withdrawn | 347782 | 530473528 | Void or Withdrawn |
| 24935 | 530096133 | Void or Withdrawn | 186359 | 530286064 | Void or Withdrawn | 347783 | 530473529 | Void or Withdrawn |
| 24936 | 530096134 | Void or Withdrawn | 186360 | 530286065 | Void or Withdrawn | 347784 | 530473530 | Void or Withdrawn |
| 24937 | 530096135 | Void or Withdrawn | 186361 | 530286066 | Void or Withdrawn | 347785 | 530473531 | Void or Withdrawn |
| 24938 | 530096136 | Void or Withdrawn | 186362 | 530286067 | Void or Withdrawn | 347786 | 530473532 | Void or Withdrawn |
| 24939 | 530096137 | Void or Withdrawn | 186363 | 530286068 | Void or Withdrawn | 347787 | 530473533 | Void or Withdrawn |
| 24940 | 530096138 | Void or Withdrawn | 186364 | 530286069 | Void or Withdrawn | 347788 | 530473534 | Void or Withdrawn |
| 24941 | 530096139 | Void or Withdrawn | 186365 | 530286070 | Void or Withdrawn | 347789 | 530473535 | Void or Withdrawn |
| 24942 | 530096140 | Void or Withdrawn | 186366 | 530286071 | Void or Withdrawn | 347790 | 530473536 | Void or Withdrawn |
| 24943 | 530096141 | Void or Withdrawn | 186367 | 530286072 | Void or Withdrawn | 347791 | 530473537 | Void or Withdrawn |
| 24944 | 530096142 | Void or Withdrawn | 186368 | 530286073 | Void or Withdrawn | 347792 | 530473538 | Void or Withdrawn |
| 24945 | 530096143 | Void or Withdrawn | 186369 | 530286074 | Void or Withdrawn | 347793 | 530473539 | Void or Withdrawn |
| 24946 | 530096144 | Void or Withdrawn | 186370 | 530286075 | Void or Withdrawn | 347794 | 530473540 | Void or Withdrawn |
| 24947 | 530096145 | Void or Withdrawn | 186371 | 530286076 | Void or Withdrawn | 347795 | 530473541 | Void or Withdrawn |
| 24948 | 530096146 | Void or Withdrawn | 186372 | 530286077 | Void or Withdrawn | 347796 | 530473542 | Void or Withdrawn |
| 24949 | 530096147 | Void or Withdrawn | 186373 | 530286078 | Void or Withdrawn | 347797 | 530473543 | Void or Withdrawn |
| 24950 | 530096148 | Void or Withdrawn | 186374 | 530286079 | Void or Withdrawn | 347798 | 530473544 | Void or Withdrawn |
| 24951 | 530096149 | Void or Withdrawn | 186375 | 530286080 | Void or Withdrawn | 347799 | 530473545 | Void or Withdrawn |
| 24952 | 530096150 | Void or Withdrawn | 186376 | 530286081 | Void or Withdrawn | 347800 | 530473546 | Void or Withdrawn |
| 24953 | 530096151 | Void or Withdrawn | 186377 | 530286082 | Void or Withdrawn | 347801 | 530473547 | Void or Withdrawn |
| 24954 | 530096152 | Void or Withdrawn | 186378 | 530286083 | Void or Withdrawn | 347802 | 530473548 | Void or Withdrawn |
| 24955 | 530096153 | Void or Withdrawn | 186379 | 530286084 | Void or Withdrawn | 347803 | 530473549 | Void or Withdrawn |
| 24956 | 530096154 | Void or Withdrawn | 186380 | 530286085 | Void or Withdrawn | 347804 | 530473550 | Void or Withdrawn |
| 24957 | 530096155 | Void or Withdrawn | 186381 | 530286086 | Void or Withdrawn | 347805 | 530473551 | Void or Withdrawn |
| 24958 | 530096156 | Void or Withdrawn | 186382 | 530286087 | Void or Withdrawn | 347806 | 530473552 | Void or Withdrawn |
| 24959 | 530096157 | Void or Withdrawn | 186383 | 530286088 | Void or Withdrawn | 347807 | 530473553 | Void or Withdrawn |
| 24960 | 530096158 | Void or Withdrawn | 186384 | 530286089 | Void or Withdrawn | 347808 | 530473554 | Void or Withdrawn |
| 24961 | 530096159 | Void or Withdrawn | 186385 | 530286090 | Void or Withdrawn | 347809 | 530473555 | Void or Withdrawn |
| 24962 | 530096160 | Void or Withdrawn | 186386 | 530286091 | Void or Withdrawn | 347810 | 530473556 | Void or Withdrawn |
| 24963 | 530096161 | Void or Withdrawn | 186387 | 530286092 | Void or Withdrawn | 347811 | 530473557 | Void or Withdrawn |
| 24964 | 530096162 | Void or Withdrawn | 186388 | 530286093 | Void or Withdrawn | 347812 | 530473558 | Void or Withdrawn |
| 24965 | 530096163 | Void or Withdrawn | 186389 | 530286094 | Void or Withdrawn | 347813 | 530473559 | Void or Withdrawn |
| 24966 | 530096164 | Void or Withdrawn | 186390 | 530286095 | Void or Withdrawn | 347814 | 530473560 | Void or Withdrawn |
| 24967 | 530096165 | Void or Withdrawn | 186391 | 530286096 | Void or Withdrawn | 347815 | 530473561 | Void or Withdrawn |
| 24968 | 530096166 | Void or Withdrawn | 186392 | 530286097 | Void or Withdrawn | 347816 | 530473562 | Void or Withdrawn |
| 24969 | 530096167 | Void or Withdrawn | 186393 | 530286098 | Void or Withdrawn | 347817 | 530473563 | Void or Withdrawn |
| 24970 | 530096168 | Void or Withdrawn | 186394 | 530286099 | Void or Withdrawn | 347818 | 530473564 | Void or Withdrawn |
| 24971 | 530096169 | Void or Withdrawn | 186395 | 530286100 | Void or Withdrawn | 347819 | 530473565 | Void or Withdrawn |
| 24972 | 530096170 | Void or Withdrawn | 186396 | 530286101 | Void or Withdrawn | 347820 | 530473566 | Void or Withdrawn |
| 24973 | 530096171 | Void or Withdrawn | 186397 | 530286102 | Void or Withdrawn | 347821 | 530473567 | Void or Withdrawn |
| 24974 | 530096172 | Void or Withdrawn | 186398 | 530286103 | Void or Withdrawn | 347822 | 530473568 | Void or Withdrawn |
| 24975 | 530096173 | Void or Withdrawn | 186399 | 530286104 | Void or Withdrawn | 347823 | 530473569 | Void or Withdrawn |
| 24976 | 530096174 | Void or Withdrawn | 186400 | 530286105 | Void or Withdrawn | 347824 | 530473570 | Void or Withdrawn |
| 24977 | 530096175 | Void or Withdrawn | 186401 | 530286106 | Void or Withdrawn | 347825 | 530473571 | Void or Withdrawn |
| 24978 | 530096176 | Void or Withdrawn | 186402 | 530286107 | Void or Withdrawn | 347826 | 530473572 | Void or Withdrawn |
| 24979 | 530096177 | Void or Withdrawn | 186403 | 530286108 | Void or Withdrawn | 347827 | 530473573 | Void or Withdrawn |
| 24980 | 530096178 | Void or Withdrawn | 186404 | 530286109 | Void or Withdrawn | 347828 | 530473574 | Void or Withdrawn |
| 24981 | 530096179 | Void or Withdrawn | 186405 | 530286110 | Void or Withdrawn | 347829 | 530473575 | Void or Withdrawn |
| 24982 | 530096180 | Void or Withdrawn | 186406 | 530286111 | Void or Withdrawn | 347830 | 530473576 | Void or Withdrawn |
| 24983 | 530096181 | Void or Withdrawn | 186407 | 530286112 | Void or Withdrawn | 347831 | 530473577 | Void or Withdrawn |
| 24984 | 530096182 | Void or Withdrawn | 186408 | 530286113 | Void or Withdrawn | 347832 | 530473578 | Void or Withdrawn |
| 24985 | 530096183 | Void or Withdrawn | 186409 | 530286114 | Void or Withdrawn | 347833 | 530473579 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24986 | 530096184 | Void or Withdrawn | 186410 | 530286115 | Void or Withdrawn | 347834 | 530473580 | Void or Withdrawn |
| 24987 | 530096185 | Void or Withdrawn | 186411 | 530286116 | Void or Withdrawn | 347835 | 530473581 | Void or Withdrawn |
| 24988 | 530096186 | Void or Withdrawn | 186412 | 530286117 | Void or Withdrawn | 347836 | 530473582 | Void or Withdrawn |
| 24989 | 530096187 | Void or Withdrawn | 186413 | 530286118 | Void or Withdrawn | 347837 | 530473583 | Void or Withdrawn |
| 24990 | 530096188 | Void or Withdrawn | 186414 | 530286119 | Void or Withdrawn | 347838 | 530473584 | Void or Withdrawn |
| 24991 | 530096189 | Void or Withdrawn | 186415 | 530286120 | Void or Withdrawn | 347839 | 530473585 | Void or Withdrawn |
| 24992 | 530096190 | Void or Withdrawn | 186416 | 530286121 | Void or Withdrawn | 347840 | 530473586 | Void or Withdrawn |
| 24993 | 530096191 | Void or Withdrawn | 186417 | 530286122 | Void or Withdrawn | 347841 | 530473587 | Void or Withdrawn |
| 24994 | 530096192 | Void or Withdrawn | 186418 | 530286123 | Void or Withdrawn | 347842 | 530473588 | Void or Withdrawn |
| 24995 | 530096193 | Void or Withdrawn | 186419 | 530286124 | Void or Withdrawn | 347843 | 530473589 | Void or Withdrawn |
| 24996 | 530096194 | Void or Withdrawn | 186420 | 530286125 | Void or Withdrawn | 347844 | 530473590 | Void or Withdrawn |
| 24997 | 530096195 | Void or Withdrawn | 186421 | 530286126 | Void or Withdrawn | 347845 | 530473591 | Void or Withdrawn |
| 24998 | 530096196 | Void or Withdrawn | 186422 | 530286127 | Void or Withdrawn | 347846 | 530473592 | Void or Withdrawn |
| 24999 | 530096197 | Void or Withdrawn | 186423 | 530286128 | Void or Withdrawn | 347847 | 530473593 | Void or Withdrawn |
| 25000 | 530096198 | Void or Withdrawn | 186424 | 530286129 | Void or Withdrawn | 347848 | 530473594 | Void or Withdrawn |
| 25001 | 530096199 | Void or Withdrawn | 186425 | 530286130 | Void or Withdrawn | 347849 | 530473595 | Void or Withdrawn |
| 25002 | 530096200 | Void or Withdrawn | 186426 | 530286131 | Void or Withdrawn | 347850 | 530473596 | Void or Withdrawn |
| 25003 | 530096201 | Void or Withdrawn | 186427 | 530286132 | Void or Withdrawn | 347851 | 530473597 | Void or Withdrawn |
| 25004 | 530096202 | Void or Withdrawn | 186428 | 530286133 | Void or Withdrawn | 347852 | 530473598 | Void or Withdrawn |
| 25005 | 530096203 | Void or Withdrawn | 186429 | 530286134 | Void or Withdrawn | 347853 | 530473599 | Void or Withdrawn |
| 25006 | 530096204 | Void or Withdrawn | 186430 | 530286135 | Void or Withdrawn | 347854 | 530473600 | Void or Withdrawn |
| 25007 | 530096205 | Void or Withdrawn | 186431 | 530286136 | Void or Withdrawn | 347855 | 530473601 | Void or Withdrawn |
| 25008 | 530096206 | Void or Withdrawn | 186432 | 530286137 | Void or Withdrawn | 347856 | 530473602 | Void or Withdrawn |
| 25009 | 530096207 | Void or Withdrawn | 186433 | 530286138 | Void or Withdrawn | 347857 | 530473603 | Void or Withdrawn |
| 25010 | 530096208 | Void or Withdrawn | 186434 | 530286139 | Void or Withdrawn | 347858 | 530473604 | Void or Withdrawn |
| 25011 | 530096209 | Void or Withdrawn | 186435 | 530286140 | Void or Withdrawn | 347859 | 530473605 | Void or Withdrawn |
| 25012 | 530096210 | Void or Withdrawn | 186436 | 530286141 | Void or Withdrawn | 347860 | 530473606 | Void or Withdrawn |
| 25013 | 530096211 | Void or Withdrawn | 186437 | 530286142 | Void or Withdrawn | 347861 | 530473607 | Void or Withdrawn |
| 25014 | 530096212 | Void or Withdrawn | 186438 | 530286143 | Void or Withdrawn | 347862 | 530473608 | Void or Withdrawn |
| 25015 | 530096213 | Void or Withdrawn | 186439 | 530286144 | Void or Withdrawn | 347863 | 530473609 | Void or Withdrawn |
| 25016 | 530096214 | Void or Withdrawn | 186440 | 530286145 | Void or Withdrawn | 347864 | 530473610 | Void or Withdrawn |
| 25017 | 530096215 | Void or Withdrawn | 186441 | 530286146 | Void or Withdrawn | 347865 | 530473611 | Void or Withdrawn |
| 25018 | 530096216 | Void or Withdrawn | 186442 | 530286147 | Void or Withdrawn | 347866 | 530473612 | Void or Withdrawn |
| 25019 | 530096217 | Void or Withdrawn | 186443 | 530286148 | Void or Withdrawn | 347867 | 530473613 | Void or Withdrawn |
| 25020 | 530096218 | Void or Withdrawn | 186444 | 530286149 | Void or Withdrawn | 347868 | 530473614 | Void or Withdrawn |
| 25021 | 530096219 | Void or Withdrawn | 186445 | 530286150 | Void or Withdrawn | 347869 | 530473615 | Void or Withdrawn |
| 25022 | 530096220 | Void or Withdrawn | 186446 | 530286151 | Void or Withdrawn | 347870 | 530473616 | Void or Withdrawn |
| 25023 | 530096221 | Void or Withdrawn | 186447 | 530286152 | Void or Withdrawn | 347871 | 530473617 | Void or Withdrawn |
| 25024 | 530096222 | Void or Withdrawn | 186448 | 530286153 | Void or Withdrawn | 347872 | 530473618 | Void or Withdrawn |
| 25025 | 530096223 | Void or Withdrawn | 186449 | 530286154 | Void or Withdrawn | 347873 | 530473619 | Void or Withdrawn |
| 25026 | 530096224 | Void or Withdrawn | 186450 | 530286155 | Void or Withdrawn | 347874 | 530473620 | Void or Withdrawn |
| 25027 | 530096225 | Void or Withdrawn | 186451 | 530286156 | Void or Withdrawn | 347875 | 530473621 | Void or Withdrawn |
| 25028 | 530096226 | Void or Withdrawn | 186452 | 530286157 | Void or Withdrawn | 347876 | 530473622 | Void or Withdrawn |
| 25029 | 530096227 | Void or Withdrawn | 186453 | 530286158 | Void or Withdrawn | 347877 | 530473623 | Void or Withdrawn |
| 25030 | 530096228 | Void or Withdrawn | 186454 | 530286159 | Void or Withdrawn | 347878 | 530473624 | Void or Withdrawn |
| 25031 | 530096229 | Void or Withdrawn | 186455 | 530286160 | Void or Withdrawn | 347879 | 530473625 | Void or Withdrawn |
| 25032 | 530096230 | Void or Withdrawn | 186456 | 530286161 | Void or Withdrawn | 347880 | 530473626 | Void or Withdrawn |
| 25033 | 530096231 | Void or Withdrawn | 186457 | 530286162 | Void or Withdrawn | 347881 | 530473627 | Void or Withdrawn |
| 25034 | 530096232 | Void or Withdrawn | 186458 | 530286163 | Void or Withdrawn | 347882 | 530473628 | Void or Withdrawn |
| 25035 | 530096233 | Void or Withdrawn | 186459 | 530286164 | Void or Withdrawn | 347883 | 530473629 | Void or Withdrawn |
| 25036 | 530096234 | Void or Withdrawn | 186460 | 530286165 | Void or Withdrawn | 347884 | 530473630 | Void or Withdrawn |
| 25037 | 530096235 | Void or Withdrawn | 186461 | 530286166 | Void or Withdrawn | 347885 | 530473631 | Void or Withdrawn |
| 25038 | 530096236 | Void or Withdrawn | 186462 | 530286167 | Void or Withdrawn | 347886 | 530473632 | Void or Withdrawn |
| 25039 | 530096237 | Void or Withdrawn | 186463 | 530286168 | Void or Withdrawn | 347887 | 530473633 | Void or Withdrawn |
| 25040 | 530096238 | Void or Withdrawn | 186464 | 530286169 | Void or Withdrawn | 347888 | 530473634 | Void or Withdrawn |
| 25041 | 530096239 | Void or Withdrawn | 186465 | 530286170 | Void or Withdrawn | 347889 | 530473635 | Void or Withdrawn |
| 25042 | 530096240 | Void or Withdrawn | 186466 | 530286171 | Void or Withdrawn | 347890 | 530473636 | Void or Withdrawn |
| 25043 | 530096241 | Void or Withdrawn | 186467 | 530286172 | Void or Withdrawn | 347891 | 530473637 | Void or Withdrawn |
| 25044 | 530096242 | Void or Withdrawn | 186468 | 530286173 | Void or Withdrawn | 347892 | 530473638 | Void or Withdrawn |
| 25045 | 530096243 | Void or Withdrawn | 186469 | 530286174 | Void or Withdrawn | 347893 | 530473639 | Void or Withdrawn |
| 25046 | 530096244 | Void or Withdrawn | 186470 | 530286175 | Void or Withdrawn | 347894 | 530473640 | Void or Withdrawn |
| 25047 | 530096245 | Void or Withdrawn | 186471 | 530286176 | Void or Withdrawn | 347895 | 530473641 | Void or Withdrawn |
| 25048 | 530096246 | Void or Withdrawn | 186472 | 530286177 | Void or Withdrawn | 347896 | 530473642 | Void or Withdrawn |
| 25049 | 530096247 | Void or Withdrawn | 186473 | 530286178 | Void or Withdrawn | 347897 | 530473643 | Void or Withdrawn |
| 25050 | 530096248 | Void or Withdrawn | 186474 | 530286179 | Void or Withdrawn | 347898 | 530473644 | Void or Withdrawn |
| 25051 | 530096249 | Void or Withdrawn | 186475 | 530286180 | Void or Withdrawn | 347899 | 530473645 | Void or Withdrawn |
| 25052 | 530096250 | Void or Withdrawn | 186476 | 530286181 | Void or Withdrawn | 347900 | 530473646 | Void or Withdrawn |
| 25053 | 530096251 | Void or Withdrawn | 186477 | 530286182 | Void or Withdrawn | 347901 | 530473647 | Void or Withdrawn |
| 25054 | 530096252 | Void or Withdrawn | 186478 | 530286183 | Void or Withdrawn | 347902 | 530473648 | Void or Withdrawn |
| 25055 | 530096253 | Void or Withdrawn | 186479 | 530286184 | Void or Withdrawn | 347903 | 530473649 | Void or Withdrawn |
| 25056 | 530096254 | Void or Withdrawn | 186480 | 530286185 | Void or Withdrawn | 347904 | 530473650 | Void or Withdrawn |
| 25057 | 530096255 | Void or Withdrawn | 186481 | 530286186 | Void or Withdrawn | 347905 | 530473651 | Void or Withdrawn |
| 25058 | 530096256 | Void or Withdrawn | 186482 | 530286187 | Void or Withdrawn | 347906 | 530473652 | Void or Withdrawn |
| 25059 | 530096257 | Void or Withdrawn | 186483 | 530286188 | Void or Withdrawn | 347907 | 530473653 | Void or Withdrawn |
| 25060 | 530096258 | Void or Withdrawn | 186484 | 530286189 | Void or Withdrawn | 347908 | 530473654 | Void or Withdrawn |
| 25061 | 530096259 | Void or Withdrawn | 186485 | 530286190 | Void or Withdrawn | 347909 | 530473655 | Void or Withdrawn |
| 25062 | 530096260 | Void or Withdrawn | 186486 | 530286191 | Void or Withdrawn | 347910 | 530473656 | Void or Withdrawn |
| 25063 | 530096261 | Void or Withdrawn | 186487 | 530286192 | Void or Withdrawn | 347911 | 530473657 | Void or Withdrawn |
| 25064 | 530096262 | Void or Withdrawn | 186488 | 530286193 | Void or Withdrawn | 347912 | 530473658 | Void or Withdrawn |
| 25065 | 530096263 | Void or Withdrawn | 186489 | 530286194 | Void or Withdrawn | 347913 | 530473659 | Void or Withdrawn |
| 25066 | 530096264 | Void or Withdrawn | 186490 | 530286195 | Void or Withdrawn | 347914 | 530473660 | Void or Withdrawn |
| 25067 | 530096265 | Void or Withdrawn | 186491 | 530286196 | Void or Withdrawn | 347915 | 530473661 | Void or Withdrawn |
| 25068 | 530096266 | Void or Withdrawn | 186492 | 530286197 | Void or Withdrawn | 347916 | 530473662 | Void or Withdrawn |
| 25069 | 530096267 | Void or Withdrawn | 186493 | 530286198 | Void or Withdrawn | 347917 | 530473663 | Void or Withdrawn |
| 25070 | 530096268 | Void or Withdrawn | 186494 | 530286199 | Void or Withdrawn | 347918 | 530473664 | Void or Withdrawn |
| 25071 | 530096269 | Void or Withdrawn | 186495 | 530286200 | Void or Withdrawn | 347919 | 530473665 | Void or Withdrawn |
| 25072 | 530096270 | Void or Withdrawn | 186496 | 530286201 | Void or Withdrawn | 347920 | 530473666 | Void or Withdrawn |
| 25073 | 530096271 | Void or Withdrawn | 186497 | 530286202 | Void or Withdrawn | 347921 | 530473667 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25074 | 530096272 | Void or Withdrawn | 186498 | 530286203 | Void or Withdrawn | 347922 | 530473668 | Void or Withdrawn |
| 25075 | 530096273 | Void or Withdrawn | 186499 | 530286204 | Void or Withdrawn | 347923 | 530473669 | Void or Withdrawn |
| 25076 | 530096274 | Void or Withdrawn | 186500 | 530286205 | Void or Withdrawn | 347924 | 530473670 | Void or Withdrawn |
| 25077 | 530096275 | Void or Withdrawn | 186501 | 530286206 | Void or Withdrawn | 347925 | 530473671 | Void or Withdrawn |
| 25078 | 530096276 | Void or Withdrawn | 186502 | 530286207 | Void or Withdrawn | 347926 | 530473672 | Void or Withdrawn |
| 25079 | 530096277 | Void or Withdrawn | 186503 | 530286208 | Void or Withdrawn | 347927 | 530473673 | Void or Withdrawn |
| 25080 | 530096278 | Void or Withdrawn | 186504 | 530286209 | Void or Withdrawn | 347928 | 530473674 | Void or Withdrawn |
| 25081 | 530096279 | Void or Withdrawn | 186505 | 530286210 | Void or Withdrawn | 347929 | 530473675 | Void or Withdrawn |
| 25082 | 530096280 | Void or Withdrawn | 186506 | 530286211 | Void or Withdrawn | 347930 | 530473676 | Void or Withdrawn |
| 25083 | 530096281 | Void or Withdrawn | 186507 | 530286212 | Void or Withdrawn | 347931 | 530473677 | Void or Withdrawn |
| 25084 | 530096282 | Void or Withdrawn | 186508 | 530286213 | Void or Withdrawn | 347932 | 530473678 | Void or Withdrawn |
| 25085 | 530096283 | Void or Withdrawn | 186509 | 530286214 | Void or Withdrawn | 347933 | 530473679 | Void or Withdrawn |
| 25086 | 530096284 | Void or Withdrawn | 186510 | 530286215 | Void or Withdrawn | 347934 | 530473680 | Void or Withdrawn |
| 25087 | 530096285 | Void or Withdrawn | 186511 | 530286216 | Void or Withdrawn | 347935 | 530473681 | Void or Withdrawn |
| 25088 | 530096286 | Void or Withdrawn | 186512 | 530286217 | Void or Withdrawn | 347936 | 530473682 | Void or Withdrawn |
| 25089 | 530096287 | Void or Withdrawn | 186513 | 530286218 | Void or Withdrawn | 347937 | 530473683 | Void or Withdrawn |
| 25090 | 530096288 | Void or Withdrawn | 186514 | 530286219 | Void or Withdrawn | 347938 | 530473684 | Void or Withdrawn |
| 25091 | 530096289 | Void or Withdrawn | 186515 | 530286220 | Void or Withdrawn | 347939 | 530473685 | Void or Withdrawn |
| 25092 | 530096290 | Void or Withdrawn | 186516 | 530286221 | Void or Withdrawn | 347940 | 530473686 | Void or Withdrawn |
| 25093 | 530096291 | Void or Withdrawn | 186517 | 530286222 | Void or Withdrawn | 347941 | 530473687 | Void or Withdrawn |
| 25094 | 530096292 | Void or Withdrawn | 186518 | 530286223 | Void or Withdrawn | 347942 | 530473688 | Void or Withdrawn |
| 25095 | 530096293 | Void or Withdrawn | 186519 | 530286224 | Void or Withdrawn | 347943 | 530473689 | Void or Withdrawn |
| 25096 | 530096294 | Void or Withdrawn | 186520 | 530286225 | Void or Withdrawn | 347944 | 530473690 | Void or Withdrawn |
| 25097 | 530096295 | Void or Withdrawn | 186521 | 530286226 | Void or Withdrawn | 347945 | 530473691 | Void or Withdrawn |
| 25098 | 530096296 | Void or Withdrawn | 186522 | 530286227 | Void or Withdrawn | 347946 | 530473692 | Void or Withdrawn |
| 25099 | 530096297 | Void or Withdrawn | 186523 | 530286228 | Void or Withdrawn | 347947 | 530473693 | Void or Withdrawn |
| 25100 | 530096298 | Void or Withdrawn | 186524 | 530286229 | Void or Withdrawn | 347948 | 530473694 | Void or Withdrawn |
| 25101 | 530096299 | Void or Withdrawn | 186525 | 530286230 | Void or Withdrawn | 347949 | 530473695 | Void or Withdrawn |
| 25102 | 530096300 | Void or Withdrawn | 186526 | 530286231 | Void or Withdrawn | 347950 | 530473696 | Void or Withdrawn |
| 25103 | 530096301 | Void or Withdrawn | 186527 | 530286232 | Void or Withdrawn | 347951 | 530473697 | Void or Withdrawn |
| 25104 | 530096302 | Void or Withdrawn | 186528 | 530286233 | Void or Withdrawn | 347952 | 530473698 | Void or Withdrawn |
| 25105 | 530096303 | Void or Withdrawn | 186529 | 530286234 | Void or Withdrawn | 347953 | 530473699 | Void or Withdrawn |
| 25106 | 530096304 | Void or Withdrawn | 186530 | 530286235 | Void or Withdrawn | 347954 | 530473700 | Void or Withdrawn |
| 25107 | 530096305 | Void or Withdrawn | 186531 | 530286236 | Void or Withdrawn | 347955 | 530473701 | Void or Withdrawn |
| 25108 | 530096306 | Void or Withdrawn | 186532 | 530286237 | Void or Withdrawn | 347956 | 530473702 | Void or Withdrawn |
| 25109 | 530096307 | Void or Withdrawn | 186533 | 530286238 | Void or Withdrawn | 347957 | 530473703 | Void or Withdrawn |
| 25110 | 530096308 | Void or Withdrawn | 186534 | 530286239 | Void or Withdrawn | 347958 | 530473704 | Void or Withdrawn |
| 25111 | 530096309 | Void or Withdrawn | 186535 | 530286240 | Void or Withdrawn | 347959 | 530473705 | Void or Withdrawn |
| 25112 | 530096310 | Void or Withdrawn | 186536 | 530286241 | Void or Withdrawn | 347960 | 530473706 | Void or Withdrawn |
| 25113 | 530096311 | Void or Withdrawn | 186537 | 530286242 | Void or Withdrawn | 347961 | 530473707 | Void or Withdrawn |
| 25114 | 530096312 | Void or Withdrawn | 186538 | 530286243 | Void or Withdrawn | 347962 | 530473708 | Void or Withdrawn |
| 25115 | 530096313 | Void or Withdrawn | 186539 | 530286244 | Void or Withdrawn | 347963 | 530473709 | Void or Withdrawn |
| 25116 | 530096314 | Void or Withdrawn | 186540 | 530286245 | Void or Withdrawn | 347964 | 530473710 | Void or Withdrawn |
| 25117 | 530096315 | Void or Withdrawn | 186541 | 530286246 | Void or Withdrawn | 347965 | 530473711 | Void or Withdrawn |
| 25118 | 530096316 | Void or Withdrawn | 186542 | 530286247 | Void or Withdrawn | 347966 | 530473712 | Void or Withdrawn |
| 25119 | 530096317 | Void or Withdrawn | 186543 | 530286248 | Void or Withdrawn | 347967 | 530473713 | Void or Withdrawn |
| 25120 | 530096318 | Void or Withdrawn | 186544 | 530286249 | Void or Withdrawn | 347968 | 530473714 | Void or Withdrawn |
| 25121 | 530096319 | Void or Withdrawn | 186545 | 530286250 | Void or Withdrawn | 347969 | 530473715 | Void or Withdrawn |
| 25122 | 530096320 | Void or Withdrawn | 186546 | 530286251 | Void or Withdrawn | 347970 | 530473716 | Void or Withdrawn |
| 25123 | 530096321 | Void or Withdrawn | 186547 | 530286252 | Void or Withdrawn | 347971 | 530473717 | Void or Withdrawn |
| 25124 | 530096322 | Void or Withdrawn | 186548 | 530286253 | Void or Withdrawn | 347972 | 530473718 | Void or Withdrawn |
| 25125 | 530096323 | Void or Withdrawn | 186549 | 530286254 | Void or Withdrawn | 347973 | 530473719 | Void or Withdrawn |
| 25126 | 530096324 | Void or Withdrawn | 186550 | 530286255 | Void or Withdrawn | 347974 | 530473720 | Void or Withdrawn |
| 25127 | 530096325 | Void or Withdrawn | 186551 | 530286256 | Void or Withdrawn | 347975 | 530473721 | Void or Withdrawn |
| 25128 | 530096326 | Void or Withdrawn | 186552 | 530286257 | Void or Withdrawn | 347976 | 530473722 | Void or Withdrawn |
| 25129 | 530096327 | Void or Withdrawn | 186553 | 530286258 | Void or Withdrawn | 347977 | 530473723 | Void or Withdrawn |
| 25130 | 530096328 | Void or Withdrawn | 186554 | 530286259 | Void or Withdrawn | 347978 | 530473724 | Void or Withdrawn |
| 25131 | 530096329 | Void or Withdrawn | 186555 | 530286260 | Void or Withdrawn | 347979 | 530473725 | Void or Withdrawn |
| 25132 | 530096330 | Void or Withdrawn | 186556 | 530286261 | Void or Withdrawn | 347980 | 530473726 | Void or Withdrawn |
| 25133 | 530096331 | Void or Withdrawn | 186557 | 530286262 | Void or Withdrawn | 347981 | 530473727 | Void or Withdrawn |
| 25134 | 530096332 | Void or Withdrawn | 186558 | 530286263 | Void or Withdrawn | 347982 | 530473728 | Void or Withdrawn |
| 25135 | 530096333 | Void or Withdrawn | 186559 | 530286264 | Void or Withdrawn | 347983 | 530473729 | Void or Withdrawn |
| 25136 | 530096334 | Void or Withdrawn | 186560 | 530286265 | Void or Withdrawn | 347984 | 530473730 | Void or Withdrawn |
| 25137 | 530096335 | Void or Withdrawn | 186561 | 530286266 | Void or Withdrawn | 347985 | 530473731 | Void or Withdrawn |
| 25138 | 530096336 | Void or Withdrawn | 186562 | 530286267 | Void or Withdrawn | 347986 | 530473732 | Void or Withdrawn |
| 25139 | 530096337 | Void or Withdrawn | 186563 | 530286268 | Void or Withdrawn | 347987 | 530473733 | Void or Withdrawn |
| 25140 | 530096338 | Void or Withdrawn | 186564 | 530286269 | Void or Withdrawn | 347988 | 530473734 | Void or Withdrawn |
| 25141 | 530096339 | Void or Withdrawn | 186565 | 530286270 | Void or Withdrawn | 347989 | 530473735 | Void or Withdrawn |
| 25142 | 530096340 | Void or Withdrawn | 186566 | 530286271 | Void or Withdrawn | 347990 | 530473736 | Void or Withdrawn |
| 25143 | 530096341 | Void or Withdrawn | 186567 | 530286272 | Void or Withdrawn | 347991 | 530473737 | Void or Withdrawn |
| 25144 | 530096342 | Void or Withdrawn | 186568 | 530286273 | Void or Withdrawn | 347992 | 530473738 | Void or Withdrawn |
| 25145 | 530096343 | Void or Withdrawn | 186569 | 530286274 | Void or Withdrawn | 347993 | 530473739 | Void or Withdrawn |
| 25146 | 530096344 | Void or Withdrawn | 186570 | 530286275 | Void or Withdrawn | 347994 | 530473740 | Void or Withdrawn |
| 25147 | 530096345 | Void or Withdrawn | 186571 | 530286276 | Void or Withdrawn | 347995 | 530473741 | Void or Withdrawn |
| 25148 | 530096346 | Void or Withdrawn | 186572 | 530286277 | Void or Withdrawn | 347996 | 530473742 | Void or Withdrawn |
| 25149 | 530096347 | Void or Withdrawn | 186573 | 530286278 | Void or Withdrawn | 347997 | 530473743 | Void or Withdrawn |
| 25150 | 530096348 | Void or Withdrawn | 186574 | 530286279 | Void or Withdrawn | 347998 | 530473744 | Void or Withdrawn |
| 25151 | 530096349 | Void or Withdrawn | 186575 | 530286280 | Void or Withdrawn | 347999 | 530473745 | Void or Withdrawn |
| 25152 | 530096350 | Void or Withdrawn | 186576 | 530286281 | Void or Withdrawn | 348000 | 530473746 | Void or Withdrawn |
| 25153 | 530096351 | Void or Withdrawn | 186577 | 530286282 | Void or Withdrawn | 348001 | 530473747 | Void or Withdrawn |
| 25154 | 530096352 | Void or Withdrawn | 186578 | 530286283 | Void or Withdrawn | 348002 | 530473748 | Void or Withdrawn |
| 25155 | 530096353 | Void or Withdrawn | 186579 | 530286284 | Void or Withdrawn | 348003 | 530473749 | Void or Withdrawn |
| 25156 | 530096354 | Void or Withdrawn | 186580 | 530286285 | Void or Withdrawn | 348004 | 530473750 | Void or Withdrawn |
| 25157 | 530096355 | Void or Withdrawn | 186581 | 530286286 | Void or Withdrawn | 348005 | 530473751 | Void or Withdrawn |
| 25158 | 530096356 | Void or Withdrawn | 186582 | 530286287 | Void or Withdrawn | 348006 | 530473752 | Void or Withdrawn |
| 25159 | 530096357 | Void or Withdrawn | 186583 | 530286288 | Void or Withdrawn | 348007 | 530473753 | Void or Withdrawn |
| 25160 | 530096358 | Void or Withdrawn | 186584 | 530286289 | Void or Withdrawn | 348008 | 530473754 | Void or Withdrawn |
| 25161 | 530096359 | Void or Withdrawn | 186585 | 530286290 | Void or Withdrawn | 348009 | 530473755 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25162 | 530096360 | Void or Withdrawn | 186586 | 530286291 | Void or Withdrawn | 348010 | 530473756 | Void or Withdrawn |
| 25163 | 530096361 | Void or Withdrawn | 186587 | 530286292 | Void or Withdrawn | 348011 | 530473757 | Void or Withdrawn |
| 25164 | 530096362 | Void or Withdrawn | 186588 | 530286293 | Void or Withdrawn | 348012 | 530473758 | Void or Withdrawn |
| 25165 | 530096363 | Void or Withdrawn | 186589 | 530286294 | Void or Withdrawn | 348013 | 530473759 | Void or Withdrawn |
| 25166 | 530096364 | Void or Withdrawn | 186590 | 530286295 | Void or Withdrawn | 348014 | 530473760 | Void or Withdrawn |
| 25167 | 530096365 | Void or Withdrawn | 186591 | 530286296 | Void or Withdrawn | 348015 | 530473761 | Void or Withdrawn |
| 25168 | 530096366 | Void or Withdrawn | 186592 | 530286297 | Void or Withdrawn | 348016 | 530473762 | Void or Withdrawn |
| 25169 | 530096367 | Void or Withdrawn | 186593 | 530286298 | Void or Withdrawn | 348017 | 530473763 | Void or Withdrawn |
| 25170 | 530096368 | Void or Withdrawn | 186594 | 530286299 | Void or Withdrawn | 348018 | 530473764 | Void or Withdrawn |
| 25171 | 530096369 | Void or Withdrawn | 186595 | 530286300 | Void or Withdrawn | 348019 | 530473765 | Void or Withdrawn |
| 25172 | 530096370 | Void or Withdrawn | 186596 | 530286301 | Void or Withdrawn | 348020 | 530473766 | Void or Withdrawn |
| 25173 | 530096371 | Void or Withdrawn | 186597 | 530286302 | Void or Withdrawn | 348021 | 530473767 | Void or Withdrawn |
| 25174 | 530096372 | Void or Withdrawn | 186598 | 530286303 | Void or Withdrawn | 348022 | 530473768 | Void or Withdrawn |
| 25175 | 530096373 | Void or Withdrawn | 186599 | 530286304 | Void or Withdrawn | 348023 | 530473769 | Void or Withdrawn |
| 25176 | 530096374 | Void or Withdrawn | 186600 | 530286305 | Void or Withdrawn | 348024 | 530473770 | Void or Withdrawn |
| 25177 | 530096375 | Void or Withdrawn | 186601 | 530286306 | Void or Withdrawn | 348025 | 530473771 | Void or Withdrawn |
| 25178 | 530096376 | Void or Withdrawn | 186602 | 530286307 | Void or Withdrawn | 348026 | 530473772 | Void or Withdrawn |
| 25179 | 530096377 | Void or Withdrawn | 186603 | 530286308 | Void or Withdrawn | 348027 | 530473773 | Void or Withdrawn |
| 25180 | 530096378 | Void or Withdrawn | 186604 | 530286309 | Void or Withdrawn | 348028 | 530473774 | Void or Withdrawn |
| 25181 | 530096379 | Void or Withdrawn | 186605 | 530286310 | Void or Withdrawn | 348029 | 530473775 | Void or Withdrawn |
| 25182 | 530096380 | Void or Withdrawn | 186606 | 530286311 | Void or Withdrawn | 348030 | 530473776 | Void or Withdrawn |
| 25183 | 530096381 | Void or Withdrawn | 186607 | 530286312 | Void or Withdrawn | 348031 | 530473777 | Void or Withdrawn |
| 25184 | 530096382 | Void or Withdrawn | 186608 | 530286313 | Void or Withdrawn | 348032 | 530473778 | Void or Withdrawn |
| 25185 | 530096383 | Void or Withdrawn | 186609 | 530286314 | Void or Withdrawn | 348033 | 530473779 | Void or Withdrawn |
| 25186 | 530096384 | Void or Withdrawn | 186610 | 530286315 | Void or Withdrawn | 348034 | 530473780 | Void or Withdrawn |
| 25187 | 530096385 | Void or Withdrawn | 186611 | 530286316 | Void or Withdrawn | 348035 | 530473781 | Void or Withdrawn |
| 25188 | 530096386 | Void or Withdrawn | 186612 | 530286317 | Void or Withdrawn | 348036 | 530473782 | Void or Withdrawn |
| 25189 | 530096387 | Void or Withdrawn | 186613 | 530286318 | Void or Withdrawn | 348037 | 530473783 | Void or Withdrawn |
| 25190 | 530096388 | Void or Withdrawn | 186614 | 530286319 | Void or Withdrawn | 348038 | 530473784 | Void or Withdrawn |
| 25191 | 530096389 | Void or Withdrawn | 186615 | 530286320 | Void or Withdrawn | 348039 | 530473785 | Void or Withdrawn |
| 25192 | 530096390 | Void or Withdrawn | 186616 | 530286321 | Void or Withdrawn | 348040 | 530473786 | Void or Withdrawn |
| 25193 | 530096391 | Void or Withdrawn | 186617 | 530286322 | Void or Withdrawn | 348041 | 530473787 | Void or Withdrawn |
| 25194 | 530096392 | Void or Withdrawn | 186618 | 530286323 | Void or Withdrawn | 348042 | 530473788 | Void or Withdrawn |
| 25195 | 530096393 | Void or Withdrawn | 186619 | 530286324 | Void or Withdrawn | 348043 | 530473789 | Void or Withdrawn |
| 25196 | 530096394 | Void or Withdrawn | 186620 | 530286325 | Void or Withdrawn | 348044 | 530473790 | Void or Withdrawn |
| 25197 | 530096395 | Void or Withdrawn | 186621 | 530286326 | Void or Withdrawn | 348045 | 530473791 | Void or Withdrawn |
| 25198 | 530096396 | Void or Withdrawn | 186622 | 530286327 | Void or Withdrawn | 348046 | 530473792 | Void or Withdrawn |
| 25199 | 530096397 | Void or Withdrawn | 186623 | 530286328 | Void or Withdrawn | 348047 | 530473793 | Void or Withdrawn |
| 25200 | 530096398 | Void or Withdrawn | 186624 | 530286329 | Void or Withdrawn | 348048 | 530473794 | Void or Withdrawn |
| 25201 | 530096399 | Void or Withdrawn | 186625 | 530286330 | Void or Withdrawn | 348049 | 530473795 | Void or Withdrawn |
| 25202 | 530096400 | Void or Withdrawn | 186626 | 530286331 | Void or Withdrawn | 348050 | 530473796 | Void or Withdrawn |
| 25203 | 530096401 | Void or Withdrawn | 186627 | 530286332 | Void or Withdrawn | 348051 | 530473797 | Void or Withdrawn |
| 25204 | 530096402 | Void or Withdrawn | 186628 | 530286333 | Void or Withdrawn | 348052 | 530473798 | Void or Withdrawn |
| 25205 | 530096403 | Void or Withdrawn | 186629 | 530286334 | Void or Withdrawn | 348053 | 530473799 | Void or Withdrawn |
| 25206 | 530096404 | Void or Withdrawn | 186630 | 530286335 | Void or Withdrawn | 348054 | 530473800 | Void or Withdrawn |
| 25207 | 530096405 | Void or Withdrawn | 186631 | 530286336 | Void or Withdrawn | 348055 | 530473801 | Void or Withdrawn |
| 25208 | 530096406 | Void or Withdrawn | 186632 | 530286337 | Void or Withdrawn | 348056 | 530473802 | Void or Withdrawn |
| 25209 | 530096407 | Void or Withdrawn | 186633 | 530286338 | Void or Withdrawn | 348057 | 530473803 | Void or Withdrawn |
| 25210 | 530096408 | Void or Withdrawn | 186634 | 530286339 | Void or Withdrawn | 348058 | 530473804 | Void or Withdrawn |
| 25211 | 530096409 | Void or Withdrawn | 186635 | 530286340 | Void or Withdrawn | 348059 | 530473805 | Void or Withdrawn |
| 25212 | 530096410 | Void or Withdrawn | 186636 | 530286341 | Void or Withdrawn | 348060 | 530473806 | Void or Withdrawn |
| 25213 | 530096411 | Void or Withdrawn | 186637 | 530286342 | Void or Withdrawn | 348061 | 530473807 | Void or Withdrawn |
| 25214 | 530096412 | Void or Withdrawn | 186638 | 530286343 | Void or Withdrawn | 348062 | 530473808 | Void or Withdrawn |
| 25215 | 530096413 | Void or Withdrawn | 186639 | 530286344 | Void or Withdrawn | 348063 | 530473809 | Void or Withdrawn |
| 25216 | 530096414 | Void or Withdrawn | 186640 | 530286345 | Void or Withdrawn | 348064 | 530473810 | Void or Withdrawn |
| 25217 | 530096415 | Void or Withdrawn | 186641 | 530286346 | Void or Withdrawn | 348065 | 530473811 | Void or Withdrawn |
| 25218 | 530096416 | Void or Withdrawn | 186642 | 530286347 | Void or Withdrawn | 348066 | 530473812 | Void or Withdrawn |
| 25219 | 530096417 | Void or Withdrawn | 186643 | 530286348 | Void or Withdrawn | 348067 | 530473813 | Void or Withdrawn |
| 25220 | 530096418 | Void or Withdrawn | 186644 | 530286349 | Void or Withdrawn | 348068 | 530473814 | Void or Withdrawn |
| 25221 | 530096419 | Void or Withdrawn | 186645 | 530286350 | Void or Withdrawn | 348069 | 530473815 | Void or Withdrawn |
| 25222 | 530096420 | Void or Withdrawn | 186646 | 530286351 | Void or Withdrawn | 348070 | 530473816 | Void or Withdrawn |
| 25223 | 530096421 | Void or Withdrawn | 186647 | 530286352 | Void or Withdrawn | 348071 | 530473817 | Void or Withdrawn |
| 25224 | 530096422 | Void or Withdrawn | 186648 | 530286353 | Void or Withdrawn | 348072 | 530473818 | Void or Withdrawn |
| 25225 | 530096423 | Void or Withdrawn | 186649 | 530286354 | Void or Withdrawn | 348073 | 530473819 | Void or Withdrawn |
| 25226 | 530096424 | Void or Withdrawn | 186650 | 530286355 | Void or Withdrawn | 348074 | 530473820 | Void or Withdrawn |
| 25227 | 530096425 | No Eligible Purchases | 186651 | 530286356 | Void or Withdrawn | 348075 | 530473821 | Void or Withdrawn |
| 25228 | 530096426 | Void or Withdrawn | 186652 | 530286357 | Void or Withdrawn | 348076 | 530473822 | Void or Withdrawn |
| 25229 | 530096427 | Void or Withdrawn | 186653 | 530286358 | Void or Withdrawn | 348077 | 530473823 | Void or Withdrawn |
| 25230 | 530096428 | Void or Withdrawn | 186654 | 530286359 | Void or Withdrawn | 348078 | 530473824 | Void or Withdrawn |
| 25231 | 530096429 | Void or Withdrawn | 186655 | 530286360 | Void or Withdrawn | 348079 | 530473825 | Void or Withdrawn |
| 25232 | 530096430 | Void or Withdrawn | 186656 | 530286361 | Void or Withdrawn | 348080 | 530473826 | Void or Withdrawn |
| 25233 | 530096431 | Void or Withdrawn | 186657 | 530286362 | Void or Withdrawn | 348081 | 530473827 | Void or Withdrawn |
| 25234 | 530096432 | Void or Withdrawn | 186658 | 530286363 | Void or Withdrawn | 348082 | 530473828 | Void or Withdrawn |
| 25235 | 530096433 | Void or Withdrawn | 186659 | 530286364 | Void or Withdrawn | 348083 | 530473829 | Void or Withdrawn |
| 25236 | 530096434 | Void or Withdrawn | 186660 | 530286365 | Void or Withdrawn | 348084 | 530473830 | Void or Withdrawn |
| 25237 | 530096435 | Void or Withdrawn | 186661 | 530286366 | Void or Withdrawn | 348085 | 530473831 | Void or Withdrawn |
| 25238 | 530096436 | Void or Withdrawn | 186662 | 530286367 | Void or Withdrawn | 348086 | 530473832 | Void or Withdrawn |
| 25239 | 530096437 | Void or Withdrawn | 186663 | 530286368 | Void or Withdrawn | 348087 | 530473833 | Void or Withdrawn |
| 25240 | 530096438 | Void or Withdrawn | 186664 | 530286369 | Void or Withdrawn | 348088 | 530473834 | Void or Withdrawn |
| 25241 | 530096439 | Void or Withdrawn | 186665 | 530286370 | Void or Withdrawn | 348089 | 530473835 | Void or Withdrawn |
| 25242 | 530096440 | Void or Withdrawn | 186666 | 530286371 | Void or Withdrawn | 348090 | 530473836 | Void or Withdrawn |
| 25243 | 530096441 | Void or Withdrawn | 186667 | 530286372 | Void or Withdrawn | 348091 | 530473837 | Void or Withdrawn |
| 25244 | 530096442 | Void or Withdrawn | 186668 | 530286373 | Void or Withdrawn | 348092 | 530473838 | Void or Withdrawn |
| 25245 | 530096443 | Void or Withdrawn | 186669 | 530286374 | Void or Withdrawn | 348093 | 530473839 | Void or Withdrawn |
| 25246 | 530096444 | Void or Withdrawn | 186670 | 530286375 | Void or Withdrawn | 348094 | 530473840 | Void or Withdrawn |
| 25247 | 530096445 | Void or Withdrawn | 186671 | 530286376 | Void or Withdrawn | 348095 | 530473841 | Void or Withdrawn |
| 25248 | 530096446 | Void or Withdrawn | 186672 | 530286377 | Void or Withdrawn | 348096 | 530473842 | Void or Withdrawn |
| 25249 | 530096447 | Void or Withdrawn | 186673 | 530286378 | Void or Withdrawn | 348097 | 530473843 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25250 | 530096448 | Void or Withdrawn | 186674 | 530286379 | Void or Withdrawn | 348098 | 530473844 | Void or Withdrawn |
| 25251 | 530096449 | Void or Withdrawn | 186675 | 530286380 | Void or Withdrawn | 348099 | 530473845 | Void or Withdrawn |
| 25252 | 530096450 | Void or Withdrawn | 186676 | 530286381 | Void or Withdrawn | 348100 | 530473846 | Void or Withdrawn |
| 25253 | 530096451 | Void or Withdrawn | 186677 | 530286382 | Void or Withdrawn | 348101 | 530473847 | Void or Withdrawn |
| 25254 | 530096452 | Void or Withdrawn | 186678 | 530286383 | Void or Withdrawn | 348102 | 530473848 | Void or Withdrawn |
| 25255 | 530096453 | Void or Withdrawn | 186679 | 530286384 | Void or Withdrawn | 348103 | 530473849 | Void or Withdrawn |
| 25256 | 530096454 | Void or Withdrawn | 186680 | 530286385 | Void or Withdrawn | 348104 | 530473850 | Void or Withdrawn |
| 25257 | 530096455 | Void or Withdrawn | 186681 | 530286386 | Void or Withdrawn | 348105 | 530473851 | Void or Withdrawn |
| 25258 | 530096456 | Void or Withdrawn | 186682 | 530286387 | Void or Withdrawn | 348106 | 530473852 | Void or Withdrawn |
| 25259 | 530096457 | Void or Withdrawn | 186683 | 530286388 | Void or Withdrawn | 348107 | 530473853 | Void or Withdrawn |
| 25260 | 530096458 | Void or Withdrawn | 186684 | 530286389 | Void or Withdrawn | 348108 | 530473854 | Void or Withdrawn |
| 25261 | 530096459 | Void or Withdrawn | 186685 | 530286390 | Void or Withdrawn | 348109 | 530473855 | Void or Withdrawn |
| 25262 | 530096460 | Void or Withdrawn | 186686 | 530286391 | Void or Withdrawn | 348110 | 530473856 | Void or Withdrawn |
| 25263 | 530096461 | Void or Withdrawn | 186687 | 530286392 | Void or Withdrawn | 348111 | 530473857 | Void or Withdrawn |
| 25264 | 530096462 | Void or Withdrawn | 186688 | 530286393 | Void or Withdrawn | 348112 | 530473858 | Void or Withdrawn |
| 25265 | 530096463 | Void or Withdrawn | 186689 | 530286394 | Void or Withdrawn | 348113 | 530473859 | Void or Withdrawn |
| 25266 | 530096464 | Void or Withdrawn | 186690 | 530286395 | Void or Withdrawn | 348114 | 530473860 | Void or Withdrawn |
| 25267 | 530096465 | Void or Withdrawn | 186691 | 530286396 | Void or Withdrawn | 348115 | 530473861 | Void or Withdrawn |
| 25268 | 530096466 | Void or Withdrawn | 186692 | 530286397 | Void or Withdrawn | 348116 | 530473862 | Void or Withdrawn |
| 25269 | 530096467 | Void or Withdrawn | 186693 | 530286398 | Void or Withdrawn | 348117 | 530473863 | Void or Withdrawn |
| 25270 | 530096468 | Void or Withdrawn | 186694 | 530286399 | Void or Withdrawn | 348118 | 530473864 | Void or Withdrawn |
| 25271 | 530096469 | Void or Withdrawn | 186695 | 530286400 | Void or Withdrawn | 348119 | 530473865 | Void or Withdrawn |
| 25272 | 530096470 | Void or Withdrawn | 186696 | 530286401 | Void or Withdrawn | 348120 | 530473866 | Void or Withdrawn |
| 25273 | 530096471 | Void or Withdrawn | 186697 | 530286402 | Void or Withdrawn | 348121 | 530473867 | Void or Withdrawn |
| 25274 | 530096472 | Void or Withdrawn | 186698 | 530286403 | Void or Withdrawn | 348122 | 530473868 | Void or Withdrawn |
| 25275 | 530096473 | Void or Withdrawn | 186699 | 530286404 | Void or Withdrawn | 348123 | 530473869 | Void or Withdrawn |
| 25276 | 530096474 | Void or Withdrawn | 186700 | 530286405 | Void or Withdrawn | 348124 | 530473870 | Void or Withdrawn |
| 25277 | 530096475 | Void or Withdrawn | 186701 | 530286406 | Void or Withdrawn | 348125 | 530473871 | Void or Withdrawn |
| 25278 | 530096476 | Void or Withdrawn | 186702 | 530286407 | Void or Withdrawn | 348126 | 530473872 | Void or Withdrawn |
| 25279 | 530096477 | Void or Withdrawn | 186703 | 530286408 | Void or Withdrawn | 348127 | 530473873 | Void or Withdrawn |
| 25280 | 530096478 | Void or Withdrawn | 186704 | 530286409 | Void or Withdrawn | 348128 | 530473874 | Void or Withdrawn |
| 25281 | 530096479 | Void or Withdrawn | 186705 | 530286410 | Void or Withdrawn | 348129 | 530473875 | Void or Withdrawn |
| 25282 | 530096480 | Void or Withdrawn | 186706 | 530286411 | Void or Withdrawn | 348130 | 530473876 | Void or Withdrawn |
| 25283 | 530096481 | Void or Withdrawn | 186707 | 530286412 | Void or Withdrawn | 348131 | 530473877 | Void or Withdrawn |
| 25284 | 530096482 | Void or Withdrawn | 186708 | 530286413 | Void or Withdrawn | 348132 | 530473878 | Void or Withdrawn |
| 25285 | 530096483 | Void or Withdrawn | 186709 | 530286414 | Void or Withdrawn | 348133 | 530473879 | Void or Withdrawn |
| 25286 | 530096484 | Void or Withdrawn | 186710 | 530286415 | Void or Withdrawn | 348134 | 530473880 | Void or Withdrawn |
| 25287 | 530096485 | Void or Withdrawn | 186711 | 530286416 | Void or Withdrawn | 348135 | 530473881 | Void or Withdrawn |
| 25288 | 530096486 | Void or Withdrawn | 186712 | 530286417 | Void or Withdrawn | 348136 | 530473882 | Void or Withdrawn |
| 25289 | 530096487 | Void or Withdrawn | 186713 | 530286418 | Void or Withdrawn | 348137 | 530473883 | Void or Withdrawn |
| 25290 | 530096488 | Void or Withdrawn | 186714 | 530286419 | Void or Withdrawn | 348138 | 530473884 | Void or Withdrawn |
| 25291 | 530096489 | Void or Withdrawn | 186715 | 530286420 | Void or Withdrawn | 348139 | 530473885 | Void or Withdrawn |
| 25292 | 530096490 | Void or Withdrawn | 186716 | 530286421 | Void or Withdrawn | 348140 | 530473886 | Void or Withdrawn |
| 25293 | 530096491 | Void or Withdrawn | 186717 | 530286422 | Void or Withdrawn | 348141 | 530473887 | Void or Withdrawn |
| 25294 | 530096492 | Void or Withdrawn | 186718 | 530286423 | Void or Withdrawn | 348142 | 530473888 | Void or Withdrawn |
| 25295 | 530096493 | Void or Withdrawn | 186719 | 530286424 | Void or Withdrawn | 348143 | 530473889 | Void or Withdrawn |
| 25296 | 530096494 | Void or Withdrawn | 186720 | 530286425 | Void or Withdrawn | 348144 | 530473890 | Void or Withdrawn |
| 25297 | 530096495 | Void or Withdrawn | 186721 | 530286426 | Void or Withdrawn | 348145 | 530473891 | Void or Withdrawn |
| 25298 | 530096496 | Void or Withdrawn | 186722 | 530286427 | Void or Withdrawn | 348146 | 530473892 | Void or Withdrawn |
| 25299 | 530096497 | Void or Withdrawn | 186723 | 530286428 | Void or Withdrawn | 348147 | 530473893 | Void or Withdrawn |
| 25300 | 530096498 | Void or Withdrawn | 186724 | 530286429 | Void or Withdrawn | 348148 | 530473894 | Void or Withdrawn |
| 25301 | 530096499 | Void or Withdrawn | 186725 | 530286430 | Void or Withdrawn | 348149 | 530473895 | Void or Withdrawn |
| 25302 | 530096500 | Void or Withdrawn | 186726 | 530286431 | Void or Withdrawn | 348150 | 530473896 | Void or Withdrawn |
| 25303 | 530096501 | Void or Withdrawn | 186727 | 530286432 | Void or Withdrawn | 348151 | 530473897 | Void or Withdrawn |
| 25304 | 530096502 | Void or Withdrawn | 186728 | 530286433 | Void or Withdrawn | 348152 | 530473898 | Void or Withdrawn |
| 25305 | 530096503 | Void or Withdrawn | 186729 | 530286434 | Void or Withdrawn | 348153 | 530473899 | Void or Withdrawn |
| 25306 | 530096504 | Void or Withdrawn | 186730 | 530286435 | Void or Withdrawn | 348154 | 530473900 | Void or Withdrawn |
| 25307 | 530096505 | Void or Withdrawn | 186731 | 530286436 | Void or Withdrawn | 348155 | 530473901 | Void or Withdrawn |
| 25308 | 530096506 | Void or Withdrawn | 186732 | 530286437 | Void or Withdrawn | 348156 | 530473902 | Void or Withdrawn |
| 25309 | 530096507 | Void or Withdrawn | 186733 | 530286438 | Void or Withdrawn | 348157 | 530473903 | Void or Withdrawn |
| 25310 | 530096508 | Void or Withdrawn | 186734 | 530286439 | Void or Withdrawn | 348158 | 530473904 | Void or Withdrawn |
| 25311 | 530096509 | Void or Withdrawn | 186735 | 530286440 | Void or Withdrawn | 348159 | 530473905 | Void or Withdrawn |
| 25312 | 530096510 | Void or Withdrawn | 186736 | 530286441 | Void or Withdrawn | 348160 | 530473906 | Void or Withdrawn |
| 25313 | 530096511 | Void or Withdrawn | 186737 | 530286442 | Void or Withdrawn | 348161 | 530473907 | Void or Withdrawn |
| 25314 | 530096512 | Void or Withdrawn | 186738 | 530286443 | Void or Withdrawn | 348162 | 530473908 | Void or Withdrawn |
| 25315 | 530096513 | Void or Withdrawn | 186739 | 530286444 | Void or Withdrawn | 348163 | 530473909 | Void or Withdrawn |
| 25316 | 530096514 | Void or Withdrawn | 186740 | 530286445 | Void or Withdrawn | 348164 | 530473910 | Void or Withdrawn |
| 25317 | 530096515 | Void or Withdrawn | 186741 | 530286446 | Void or Withdrawn | 348165 | 530473911 | Void or Withdrawn |
| 25318 | 530096516 | Void or Withdrawn | 186742 | 530286447 | Void or Withdrawn | 348166 | 530473912 | Void or Withdrawn |
| 25319 | 530096517 | Void or Withdrawn | 186743 | 530286448 | Void or Withdrawn | 348167 | 530473913 | Void or Withdrawn |
| 25320 | 530096518 | Void or Withdrawn | 186744 | 530286449 | Void or Withdrawn | 348168 | 530473914 | Void or Withdrawn |
| 25321 | 530096519 | Void or Withdrawn | 186745 | 530286450 | Void or Withdrawn | 348169 | 530473915 | Void or Withdrawn |
| 25322 | 530096520 | Void or Withdrawn | 186746 | 530286451 | Void or Withdrawn | 348170 | 530473916 | Void or Withdrawn |
| 25323 | 530096521 | Void or Withdrawn | 186747 | 530286452 | Void or Withdrawn | 348171 | 530473917 | Void or Withdrawn |
| 25324 | 530096522 | Void or Withdrawn | 186748 | 530286453 | Void or Withdrawn | 348172 | 530473918 | Void or Withdrawn |
| 25325 | 530096523 | Void or Withdrawn | 186749 | 530286454 | Void or Withdrawn | 348173 | 530473919 | Void or Withdrawn |
| 25326 | 530096524 | Void or Withdrawn | 186750 | 530286455 | Void or Withdrawn | 348174 | 530473920 | Void or Withdrawn |
| 25327 | 530096525 | Void or Withdrawn | 186751 | 530286456 | Void or Withdrawn | 348175 | 530473921 | Void or Withdrawn |
| 25328 | 530096526 | Void or Withdrawn | 186752 | 530286457 | Void or Withdrawn | 348176 | 530473922 | Void or Withdrawn |
| 25329 | 530096527 | Void or Withdrawn | 186753 | 530286458 | Void or Withdrawn | 348177 | 530473923 | Void or Withdrawn |
| 25330 | 530096528 | Void or Withdrawn | 186754 | 530286459 | Void or Withdrawn | 348178 | 530473924 | Void or Withdrawn |
| 25331 | 530096529 | Void or Withdrawn | 186755 | 530286460 | Void or Withdrawn | 348179 | 530473925 | Void or Withdrawn |
| 25332 | 530096530 | Void or Withdrawn | 186756 | 530286461 | Void or Withdrawn | 348180 | 530473926 | Void or Withdrawn |
| 25333 | 530096531 | Void or Withdrawn | 186757 | 530286462 | Void or Withdrawn | 348181 | 530473927 | Void or Withdrawn |
| 25334 | 530096532 | Void or Withdrawn | 186758 | 530286463 | Void or Withdrawn | 348182 | 530473928 | Void or Withdrawn |
| 25335 | 530096533 | Void or Withdrawn | 186759 | 530286464 | Void or Withdrawn | 348183 | 530473929 | Void or Withdrawn |
| 25336 | 530096534 | Void or Withdrawn | 186760 | 530286465 | Void or Withdrawn | 348184 | 530473930 | Void or Withdrawn |
| 25337 | 530096535 | Void or Withdrawn | 186761 | 530286466 | Void or Withdrawn | 348185 | 530473931 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25338 | 530096536 | Void or Withdrawn | 186762 | 530286467 | Void or Withdrawn | 348186 | 530473932 | Void or Withdrawn |
| 25339 | 530096537 | Void or Withdrawn | 186763 | 530286468 | Void or Withdrawn | 348187 | 530473933 | Void or Withdrawn |
| 25340 | 530096538 | Void or Withdrawn | 186764 | 530286469 | Void or Withdrawn | 348188 | 530473934 | Void or Withdrawn |
| 25341 | 530096539 | Void or Withdrawn | 186765 | 530286470 | Void or Withdrawn | 348189 | 530473935 | Void or Withdrawn |
| 25342 | 530096540 | Void or Withdrawn | 186766 | 530286471 | Void or Withdrawn | 348190 | 530473936 | Void or Withdrawn |
| 25343 | 530096541 | Void or Withdrawn | 186767 | 530286472 | Void or Withdrawn | 348191 | 530473937 | Void or Withdrawn |
| 25344 | 530096542 | Void or Withdrawn | 186768 | 530286473 | Void or Withdrawn | 348192 | 530473938 | Void or Withdrawn |
| 25345 | 530096543 | Void or Withdrawn | 186769 | 530286474 | Void or Withdrawn | 348193 | 530473939 | Void or Withdrawn |
| 25346 | 530096544 | Void or Withdrawn | 186770 | 530286475 | Void or Withdrawn | 348194 | 530473940 | Void or Withdrawn |
| 25347 | 530096545 | Void or Withdrawn | 186771 | 530286476 | Void or Withdrawn | 348195 | 530473941 | Void or Withdrawn |
| 25348 | 530096546 | Void or Withdrawn | 186772 | 530286477 | Void or Withdrawn | 348196 | 530473942 | Void or Withdrawn |
| 25349 | 530096547 | Void or Withdrawn | 186773 | 530286478 | Void or Withdrawn | 348197 | 530473943 | Void or Withdrawn |
| 25350 | 530096548 | Void or Withdrawn | 186774 | 530286479 | Void or Withdrawn | 348198 | 530473944 | Void or Withdrawn |
| 25351 | 530096549 | Void or Withdrawn | 186775 | 530286480 | Void or Withdrawn | 348199 | 530473945 | Void or Withdrawn |
| 25352 | 530096550 | Void or Withdrawn | 186776 | 530286481 | Void or Withdrawn | 348200 | 530473946 | Void or Withdrawn |
| 25353 | 530096551 | Void or Withdrawn | 186777 | 530286482 | Void or Withdrawn | 348201 | 530473947 | Void or Withdrawn |
| 25354 | 530096552 | Void or Withdrawn | 186778 | 530286483 | Void or Withdrawn | 348202 | 530473948 | Void or Withdrawn |
| 25355 | 530096553 | Void or Withdrawn | 186779 | 530286484 | Void or Withdrawn | 348203 | 530473949 | Void or Withdrawn |
| 25356 | 530096554 | Void or Withdrawn | 186780 | 530286485 | Void or Withdrawn | 348204 | 530473950 | Void or Withdrawn |
| 25357 | 530096555 | Void or Withdrawn | 186781 | 530286486 | Void or Withdrawn | 348205 | 530473951 | Void or Withdrawn |
| 25358 | 530096556 | Void or Withdrawn | 186782 | 530286487 | Void or Withdrawn | 348206 | 530473952 | Void or Withdrawn |
| 25359 | 530096557 | Void or Withdrawn | 186783 | 530286488 | Void or Withdrawn | 348207 | 530473953 | Void or Withdrawn |
| 25360 | 530096558 | Void or Withdrawn | 186784 | 530286489 | Void or Withdrawn | 348208 | 530473954 | Void or Withdrawn |
| 25361 | 530096559 | Void or Withdrawn | 186785 | 530286490 | Void or Withdrawn | 348209 | 530473955 | Void or Withdrawn |
| 25362 | 530096560 | Void or Withdrawn | 186786 | 530286491 | Void or Withdrawn | 348210 | 530473956 | Void or Withdrawn |
| 25363 | 530096561 | Void or Withdrawn | 186787 | 530286492 | Void or Withdrawn | 348211 | 530473957 | Void or Withdrawn |
| 25364 | 530096562 | Void or Withdrawn | 186788 | 530286493 | Void or Withdrawn | 348212 | 530473958 | Void or Withdrawn |
| 25365 | 530096563 | Void or Withdrawn | 186789 | 530286494 | Void or Withdrawn | 348213 | 530473959 | Void or Withdrawn |
| 25366 | 530096564 | Void or Withdrawn | 186790 | 530286495 | Void or Withdrawn | 348214 | 530473960 | Void or Withdrawn |
| 25367 | 530096565 | Void or Withdrawn | 186791 | 530286496 | Void or Withdrawn | 348215 | 530473961 | Void or Withdrawn |
| 25368 | 530096566 | Void or Withdrawn | 186792 | 530286497 | Void or Withdrawn | 348216 | 530473962 | Void or Withdrawn |
| 25369 | 530096567 | Void or Withdrawn | 186793 | 530286498 | Void or Withdrawn | 348217 | 530473963 | Void or Withdrawn |
| 25370 | 530096568 | Void or Withdrawn | 186794 | 530286499 | Void or Withdrawn | 348218 | 530473964 | Void or Withdrawn |
| 25371 | 530096569 | Void or Withdrawn | 186795 | 530286500 | Void or Withdrawn | 348219 | 530473965 | Void or Withdrawn |
| 25372 | 530096570 | Void or Withdrawn | 186796 | 530286501 | Void or Withdrawn | 348220 | 530473966 | Void or Withdrawn |
| 25373 | 530096571 | Void or Withdrawn | 186797 | 530286502 | Void or Withdrawn | 348221 | 530473967 | Void or Withdrawn |
| 25374 | 530096572 | Void or Withdrawn | 186798 | 530286503 | Void or Withdrawn | 348222 | 530473968 | Void or Withdrawn |
| 25375 | 530096573 | Void or Withdrawn | 186799 | 530286504 | Void or Withdrawn | 348223 | 530473969 | Void or Withdrawn |
| 25376 | 530096574 | Void or Withdrawn | 186800 | 530286505 | Void or Withdrawn | 348224 | 530473970 | Void or Withdrawn |
| 25377 | 530096575 | Void or Withdrawn | 186801 | 530286506 | Void or Withdrawn | 348225 | 530473971 | Void or Withdrawn |
| 25378 | 530096576 | Void or Withdrawn | 186802 | 530286507 | Void or Withdrawn | 348226 | 530473972 | Void or Withdrawn |
| 25379 | 530096577 | Void or Withdrawn | 186803 | 530286508 | Void or Withdrawn | 348227 | 530473973 | Void or Withdrawn |
| 25380 | 530096578 | Void or Withdrawn | 186804 | 530286509 | Void or Withdrawn | 348228 | 530473974 | Void or Withdrawn |
| 25381 | 530096579 | Void or Withdrawn | 186805 | 530286510 | Void or Withdrawn | 348229 | 530473975 | Void or Withdrawn |
| 25382 | 530096580 | Void or Withdrawn | 186806 | 530286511 | Void or Withdrawn | 348230 | 530473976 | Void or Withdrawn |
| 25383 | 530096581 | Void or Withdrawn | 186807 | 530286512 | Void or Withdrawn | 348231 | 530473977 | Void or Withdrawn |
| 25384 | 530096582 | Void or Withdrawn | 186808 | 530286513 | Void or Withdrawn | 348232 | 530473978 | Void or Withdrawn |
| 25385 | 530096583 | Void or Withdrawn | 186809 | 530286514 | Void or Withdrawn | 348233 | 530473979 | Void or Withdrawn |
| 25386 | 530096584 | Void or Withdrawn | 186810 | 530286515 | Void or Withdrawn | 348234 | 530473980 | Void or Withdrawn |
| 25387 | 530096585 | Void or Withdrawn | 186811 | 530286516 | Void or Withdrawn | 348235 | 530473981 | Void or Withdrawn |
| 25388 | 530096586 | Void or Withdrawn | 186812 | 530286517 | Void or Withdrawn | 348236 | 530473982 | Void or Withdrawn |
| 25389 | 530096587 | Void or Withdrawn | 186813 | 530286518 | Void or Withdrawn | 348237 | 530473983 | Void or Withdrawn |
| 25390 | 530096588 | Void or Withdrawn | 186814 | 530286519 | Void or Withdrawn | 348238 | 530473984 | Void or Withdrawn |
| 25391 | 530096589 | Void or Withdrawn | 186815 | 530286520 | Void or Withdrawn | 348239 | 530473985 | Void or Withdrawn |
| 25392 | 530096590 | Void or Withdrawn | 186816 | 530286521 | Void or Withdrawn | 348240 | 530473986 | Void or Withdrawn |
| 25393 | 530096591 | Void or Withdrawn | 186817 | 530286522 | Void or Withdrawn | 348241 | 530473987 | Void or Withdrawn |
| 25394 | 530096592 | Void or Withdrawn | 186818 | 530286523 | Void or Withdrawn | 348242 | 530473988 | Void or Withdrawn |
| 25395 | 530096593 | Void or Withdrawn | 186819 | 530286524 | Void or Withdrawn | 348243 | 530473989 | Void or Withdrawn |
| 25396 | 530096594 | Void or Withdrawn | 186820 | 530286525 | Void or Withdrawn | 348244 | 530473990 | Void or Withdrawn |
| 25397 | 530096595 | Void or Withdrawn | 186821 | 530286526 | Void or Withdrawn | 348245 | 530473991 | Void or Withdrawn |
| 25398 | 530096596 | Void or Withdrawn | 186822 | 530286527 | Void or Withdrawn | 348246 | 530473992 | Void or Withdrawn |
| 25399 | 530096597 | Void or Withdrawn | 186823 | 530286528 | Void or Withdrawn | 348247 | 530473993 | Void or Withdrawn |
| 25400 | 530096598 | Void or Withdrawn | 186824 | 530286529 | Void or Withdrawn | 348248 | 530473994 | Void or Withdrawn |
| 25401 | 530096599 | Void or Withdrawn | 186825 | 530286530 | Void or Withdrawn | 348249 | 530473995 | Void or Withdrawn |
| 25402 | 530096600 | Void or Withdrawn | 186826 | 530286531 | Void or Withdrawn | 348250 | 530473996 | Void or Withdrawn |
| 25403 | 530096601 | Void or Withdrawn | 186827 | 530286532 | Void or Withdrawn | 348251 | 530473997 | Void or Withdrawn |
| 25404 | 530096602 | Void or Withdrawn | 186828 | 530286533 | Void or Withdrawn | 348252 | 530473998 | Void or Withdrawn |
| 25405 | 530096603 | Void or Withdrawn | 186829 | 530286534 | Void or Withdrawn | 348253 | 530473999 | Void or Withdrawn |
| 25406 | 530096604 | Void or Withdrawn | 186830 | 530286535 | Void or Withdrawn | 348254 | 530474000 | Void or Withdrawn |
| 25407 | 530096605 | Void or Withdrawn | 186831 | 530286536 | Void or Withdrawn | 348255 | 530474001 | Void or Withdrawn |
| 25408 | 530096606 | Void or Withdrawn | 186832 | 530286537 | Void or Withdrawn | 348256 | 530474002 | Void or Withdrawn |
| 25409 | 530096607 | Void or Withdrawn | 186833 | 530286538 | Void or Withdrawn | 348257 | 530474003 | Void or Withdrawn |
| 25410 | 530096608 | Void or Withdrawn | 186834 | 530286539 | Void or Withdrawn | 348258 | 530474004 | Void or Withdrawn |
| 25411 | 530096609 | Void or Withdrawn | 186835 | 530286540 | Void or Withdrawn | 348259 | 530474005 | Void or Withdrawn |
| 25412 | 530096610 | Void or Withdrawn | 186836 | 530286541 | Void or Withdrawn | 348260 | 530474006 | Void or Withdrawn |
| 25413 | 530096611 | Void or Withdrawn | 186837 | 530286542 | Void or Withdrawn | 348261 | 530474007 | Void or Withdrawn |
| 25414 | 530096612 | Void or Withdrawn | 186838 | 530286543 | Void or Withdrawn | 348262 | 530474008 | Void or Withdrawn |
| 25415 | 530096613 | Void or Withdrawn | 186839 | 530286544 | Void or Withdrawn | 348263 | 530474009 | Void or Withdrawn |
| 25416 | 530096614 | Void or Withdrawn | 186840 | 530286545 | Void or Withdrawn | 348264 | 530474010 | Void or Withdrawn |
| 25417 | 530096615 | Void or Withdrawn | 186841 | 530286546 | Void or Withdrawn | 348265 | 530474011 | Void or Withdrawn |
| 25418 | 530096616 | Void or Withdrawn | 186842 | 530286547 | Void or Withdrawn | 348266 | 530474012 | Void or Withdrawn |
| 25419 | 530096617 | Void or Withdrawn | 186843 | 530286548 | Void or Withdrawn | 348267 | 530474013 | Void or Withdrawn |
| 25420 | 530096618 | Void or Withdrawn | 186844 | 530286549 | Void or Withdrawn | 348268 | 530474014 | Void or Withdrawn |
| 25421 | 530096619 | Void or Withdrawn | 186845 | 530286550 | Void or Withdrawn | 348269 | 530474015 | Void or Withdrawn |
| 25422 | 530096620 | Void or Withdrawn | 186846 | 530286551 | Void or Withdrawn | 348270 | 530474016 | Void or Withdrawn |
| 25423 | 530096621 | Void or Withdrawn | 186847 | 530286552 | Void or Withdrawn | 348271 | 530474017 | Void or Withdrawn |
| 25424 | 530096622 | Void or Withdrawn | 186848 | 530286553 | Void or Withdrawn | 348272 | 530474018 | Void or Withdrawn |
| 25425 | 530096623 | Void or Withdrawn | 186849 | 530286554 | Void or Withdrawn | 348273 | 530474019 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25426 | 530096624 | Void or Withdrawn | 186850 | 530286555 | Void or Withdrawn | 348274 | 530474020 | Void or Withdrawn |
| 25427 | 530096625 | Void or Withdrawn | 186851 | 530286556 | Void or Withdrawn | 348275 | 530474021 | Void or Withdrawn |
| 25428 | 530096626 | Void or Withdrawn | 186852 | 530286557 | Void or Withdrawn | 348276 | 530474022 | Void or Withdrawn |
| 25429 | 530096627 | Void or Withdrawn | 186853 | 530286558 | Void or Withdrawn | 348277 | 530474023 | Void or Withdrawn |
| 25430 | 530096628 | Void or Withdrawn | 186854 | 530286559 | Void or Withdrawn | 348278 | 530474024 | Void or Withdrawn |
| 25431 | 530096629 | Void or Withdrawn | 186855 | 530286560 | Void or Withdrawn | 348279 | 530474025 | Void or Withdrawn |
| 25432 | 530096630 | Void or Withdrawn | 186856 | 530286561 | Void or Withdrawn | 348280 | 530474026 | Void or Withdrawn |
| 25433 | 530096631 | Void or Withdrawn | 186857 | 530286562 | Void or Withdrawn | 348281 | 530474027 | Void or Withdrawn |
| 25434 | 530096632 | Void or Withdrawn | 186858 | 530286563 | Void or Withdrawn | 348282 | 530474028 | Void or Withdrawn |
| 25435 | 530096633 | Void or Withdrawn | 186859 | 530286564 | Void or Withdrawn | 348283 | 530474029 | Void or Withdrawn |
| 25436 | 530096634 | Void or Withdrawn | 186860 | 530286565 | Void or Withdrawn | 348284 | 530474030 | Void or Withdrawn |
| 25437 | 530096635 | Void or Withdrawn | 186861 | 530286566 | Void or Withdrawn | 348285 | 530474031 | Void or Withdrawn |
| 25438 | 530096636 | Void or Withdrawn | 186862 | 530286567 | Void or Withdrawn | 348286 | 530474032 | Void or Withdrawn |
| 25439 | 530096637 | Void or Withdrawn | 186863 | 530286568 | Void or Withdrawn | 348287 | 530474033 | Void or Withdrawn |
| 25440 | 530096638 | Void or Withdrawn | 186864 | 530286569 | Void or Withdrawn | 348288 | 530474034 | Void or Withdrawn |
| 25441 | 530096639 | Void or Withdrawn | 186865 | 530286570 | Void or Withdrawn | 348289 | 530474035 | Void or Withdrawn |
| 25442 | 530096640 | Void or Withdrawn | 186866 | 530286571 | Void or Withdrawn | 348290 | 530474036 | Void or Withdrawn |
| 25443 | 530096641 | Void or Withdrawn | 186867 | 530286572 | Void or Withdrawn | 348291 | 530474037 | Void or Withdrawn |
| 25444 | 530096642 | Void or Withdrawn | 186868 | 530286573 | Void or Withdrawn | 348292 | 530474038 | Void or Withdrawn |
| 25445 | 530096643 | Void or Withdrawn | 186869 | 530286574 | Void or Withdrawn | 348293 | 530474039 | Void or Withdrawn |
| 25446 | 530096644 | Void or Withdrawn | 186870 | 530286575 | Void or Withdrawn | 348294 | 530474040 | Void or Withdrawn |
| 25447 | 530096645 | Void or Withdrawn | 186871 | 530286576 | Void or Withdrawn | 348295 | 530474041 | Void or Withdrawn |
| 25448 | 530096646 | Void or Withdrawn | 186872 | 530286577 | Void or Withdrawn | 348296 | 530474042 | Void or Withdrawn |
| 25449 | 530096647 | Void or Withdrawn | 186873 | 530286578 | Void or Withdrawn | 348297 | 530474043 | Void or Withdrawn |
| 25450 | 530096648 | Void or Withdrawn | 186874 | 530286579 | Void or Withdrawn | 348298 | 530474044 | Void or Withdrawn |
| 25451 | 530096649 | Void or Withdrawn | 186875 | 530286580 | Void or Withdrawn | 348299 | 530474045 | Void or Withdrawn |
| 25452 | 530096650 | Void or Withdrawn | 186876 | 530286581 | Void or Withdrawn | 348300 | 530474046 | Void or Withdrawn |
| 25453 | 530096651 | Void or Withdrawn | 186877 | 530286582 | Void or Withdrawn | 348301 | 530474047 | Void or Withdrawn |
| 25454 | 530096652 | Void or Withdrawn | 186878 | 530286583 | Void or Withdrawn | 348302 | 530474048 | Void or Withdrawn |
| 25455 | 530096653 | Void or Withdrawn | 186879 | 530286584 | Void or Withdrawn | 348303 | 530474049 | Void or Withdrawn |
| 25456 | 530096654 | Void or Withdrawn | 186880 | 530286585 | Void or Withdrawn | 348304 | 530474050 | Void or Withdrawn |
| 25457 | 530096655 | Void or Withdrawn | 186881 | 530286586 | Void or Withdrawn | 348305 | 530474051 | Void or Withdrawn |
| 25458 | 530096656 | Void or Withdrawn | 186882 | 530286587 | Void or Withdrawn | 348306 | 530474052 | Void or Withdrawn |
| 25459 | 530096657 | Void or Withdrawn | 186883 | 530286588 | Void or Withdrawn | 348307 | 530474053 | Void or Withdrawn |
| 25460 | 530096658 | Void or Withdrawn | 186884 | 530286589 | Void or Withdrawn | 348308 | 530474054 | Void or Withdrawn |
| 25461 | 530096659 | Void or Withdrawn | 186885 | 530286590 | Void or Withdrawn | 348309 | 530474055 | Void or Withdrawn |
| 25462 | 530096660 | Void or Withdrawn | 186886 | 530286591 | Void or Withdrawn | 348310 | 530474056 | Void or Withdrawn |
| 25463 | 530096661 | Void or Withdrawn | 186887 | 530286592 | Void or Withdrawn | 348311 | 530474057 | Void or Withdrawn |
| 25464 | 530096662 | Void or Withdrawn | 186888 | 530286593 | Void or Withdrawn | 348312 | 530474058 | Void or Withdrawn |
| 25465 | 530096663 | Void or Withdrawn | 186889 | 530286594 | Void or Withdrawn | 348313 | 530474059 | Void or Withdrawn |
| 25466 | 530096664 | Void or Withdrawn | 186890 | 530286595 | Void or Withdrawn | 348314 | 530474060 | Void or Withdrawn |
| 25467 | 530096665 | Void or Withdrawn | 186891 | 530286596 | Void or Withdrawn | 348315 | 530474061 | Void or Withdrawn |
| 25468 | 530096666 | Void or Withdrawn | 186892 | 530286597 | Void or Withdrawn | 348316 | 530474062 | Void or Withdrawn |
| 25469 | 530096667 | Void or Withdrawn | 186893 | 530286598 | Void or Withdrawn | 348317 | 530474063 | Void or Withdrawn |
| 25470 | 530096668 | Void or Withdrawn | 186894 | 530286599 | Void or Withdrawn | 348318 | 530474064 | Void or Withdrawn |
| 25471 | 530096669 | Void or Withdrawn | 186895 | 530286600 | Void or Withdrawn | 348319 | 530474065 | Void or Withdrawn |
| 25472 | 530096670 | Void or Withdrawn | 186896 | 530286601 | Void or Withdrawn | 348320 | 530474066 | Void or Withdrawn |
| 25473 | 530096671 | Void or Withdrawn | 186897 | 530286602 | Void or Withdrawn | 348321 | 530474067 | Void or Withdrawn |
| 25474 | 530096672 | Void or Withdrawn | 186898 | 530286603 | Void or Withdrawn | 348322 | 530474068 | Void or Withdrawn |
| 25475 | 530096673 | Void or Withdrawn | 186899 | 530286604 | Void or Withdrawn | 348323 | 530474069 | Void or Withdrawn |
| 25476 | 530096674 | Void or Withdrawn | 186900 | 530286605 | Void or Withdrawn | 348324 | 530474070 | Void or Withdrawn |
| 25477 | 530096675 | Void or Withdrawn | 186901 | 530286606 | Void or Withdrawn | 348325 | 530474071 | Void or Withdrawn |
| 25478 | 530096676 | Void or Withdrawn | 186902 | 530286607 | Void or Withdrawn | 348326 | 530474072 | Void or Withdrawn |
| 25479 | 530096677 | Void or Withdrawn | 186903 | 530286608 | Void or Withdrawn | 348327 | 530474073 | Void or Withdrawn |
| 25480 | 530096678 | Void or Withdrawn | 186904 | 530286609 | Void or Withdrawn | 348328 | 530474074 | Void or Withdrawn |
| 25481 | 530096679 | Void or Withdrawn | 186905 | 530286610 | Void or Withdrawn | 348329 | 530474075 | Void or Withdrawn |
| 25482 | 530096680 | Void or Withdrawn | 186906 | 530286611 | Void or Withdrawn | 348330 | 530474076 | Void or Withdrawn |
| 25483 | 530096681 | Void or Withdrawn | 186907 | 530286612 | Void or Withdrawn | 348331 | 530474077 | Void or Withdrawn |
| 25484 | 530096682 | Void or Withdrawn | 186908 | 530286613 | Void or Withdrawn | 348332 | 530474078 | Void or Withdrawn |
| 25485 | 530096683 | Void or Withdrawn | 186909 | 530286614 | Void or Withdrawn | 348333 | 530474079 | Void or Withdrawn |
| 25486 | 530096684 | Void or Withdrawn | 186910 | 530286615 | Void or Withdrawn | 348334 | 530474080 | Void or Withdrawn |
| 25487 | 530096685 | Void or Withdrawn | 186911 | 530286616 | Void or Withdrawn | 348335 | 530474081 | Void or Withdrawn |
| 25488 | 530096686 | Void or Withdrawn | 186912 | 530286617 | Void or Withdrawn | 348336 | 530474082 | Void or Withdrawn |
| 25489 | 530096687 | Void or Withdrawn | 186913 | 530286618 | Void or Withdrawn | 348337 | 530474083 | Void or Withdrawn |
| 25490 | 530096688 | Void or Withdrawn | 186914 | 530286619 | Void or Withdrawn | 348338 | 530474084 | Void or Withdrawn |
| 25491 | 530096689 | Void or Withdrawn | 186915 | 530286620 | Void or Withdrawn | 348339 | 530474085 | Void or Withdrawn |
| 25492 | 530096690 | Void or Withdrawn | 186916 | 530286621 | Void or Withdrawn | 348340 | 530474086 | Void or Withdrawn |
| 25493 | 530096691 | Void or Withdrawn | 186917 | 530286622 | Void or Withdrawn | 348341 | 530474087 | Void or Withdrawn |
| 25494 | 530096692 | Void or Withdrawn | 186918 | 530286623 | Void or Withdrawn | 348342 | 530474088 | Void or Withdrawn |
| 25495 | 530096693 | Void or Withdrawn | 186919 | 530286624 | Void or Withdrawn | 348343 | 530474089 | Void or Withdrawn |
| 25496 | 530096694 | Void or Withdrawn | 186920 | 530286625 | Void or Withdrawn | 348344 | 530474090 | Void or Withdrawn |
| 25497 | 530096695 | Void or Withdrawn | 186921 | 530286626 | Void or Withdrawn | 348345 | 530474091 | Void or Withdrawn |
| 25498 | 530096696 | Void or Withdrawn | 186922 | 530286627 | Void or Withdrawn | 348346 | 530474092 | Void or Withdrawn |
| 25499 | 530096697 | Void or Withdrawn | 186923 | 530286628 | Void or Withdrawn | 348347 | 530474093 | Void or Withdrawn |
| 25500 | 530096698 | Void or Withdrawn | 186924 | 530286629 | Void or Withdrawn | 348348 | 530474094 | Void or Withdrawn |
| 25501 | 530096699 | Void or Withdrawn | 186925 | 530286630 | Void or Withdrawn | 348349 | 530474095 | Void or Withdrawn |
| 25502 | 530096700 | Void or Withdrawn | 186926 | 530286631 | Void or Withdrawn | 348350 | 530474096 | Void or Withdrawn |
| 25503 | 530096701 | Void or Withdrawn | 186927 | 530286632 | Void or Withdrawn | 348351 | 530474097 | Void or Withdrawn |
| 25504 | 530096702 | Void or Withdrawn | 186928 | 530286633 | Void or Withdrawn | 348352 | 530474098 | Void or Withdrawn |
| 25505 | 530096703 | Void or Withdrawn | 186929 | 530286634 | Void or Withdrawn | 348353 | 530474099 | Void or Withdrawn |
| 25506 | 530096704 | Void or Withdrawn | 186930 | 530286635 | Void or Withdrawn | 348354 | 530474100 | Void or Withdrawn |
| 25507 | 530096705 | Void or Withdrawn | 186931 | 530286636 | Void or Withdrawn | 348355 | 530474101 | Void or Withdrawn |
| 25508 | 530096706 | Void or Withdrawn | 186932 | 530286637 | Void or Withdrawn | 348356 | 530474102 | Void or Withdrawn |
| 25509 | 530096707 | Void or Withdrawn | 186933 | 530286638 | Void or Withdrawn | 348357 | 530474103 | Void or Withdrawn |
| 25510 | 530096708 | Void or Withdrawn | 186934 | 530286639 | Void or Withdrawn | 348358 | 530474104 | Void or Withdrawn |
| 25511 | 530096709 | Void or Withdrawn | 186935 | 530286640 | Void or Withdrawn | 348359 | 530474105 | Void or Withdrawn |
| 25512 | 530096710 | Void or Withdrawn | 186936 | 530286641 | Void or Withdrawn | 348360 | 530474106 | Void or Withdrawn |
| 25513 | 530096711 | Void or Withdrawn | 186937 | 530286642 | Void or Withdrawn | 348361 | 530474107 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25514 | 530096712 | Void or Withdrawn | 186938 | 530286643 | Void or Withdrawn | 348362 | 530474108 | Void or Withdrawn |
| 25515 | 530096713 | Void or Withdrawn | 186939 | 530286644 | Void or Withdrawn | 348363 | 530474109 | Void or Withdrawn |
| 25516 | 530096714 | Void or Withdrawn | 186940 | 530286645 | Void or Withdrawn | 348364 | 530474110 | Void or Withdrawn |
| 25517 | 530096715 | Void or Withdrawn | 186941 | 530286646 | Void or Withdrawn | 348365 | 530474111 | Void or Withdrawn |
| 25518 | 530096716 | Void or Withdrawn | 186942 | 530286647 | Void or Withdrawn | 348366 | 530474112 | Void or Withdrawn |
| 25519 | 530096717 | Void or Withdrawn | 186943 | 530286648 | Void or Withdrawn | 348367 | 530474113 | Void or Withdrawn |
| 25520 | 530096718 | Void or Withdrawn | 186944 | 530286649 | Void or Withdrawn | 348368 | 530474114 | Void or Withdrawn |
| 25521 | 530096719 | Void or Withdrawn | 186945 | 530286650 | Void or Withdrawn | 348369 | 530474115 | Void or Withdrawn |
| 25522 | 530096720 | Void or Withdrawn | 186946 | 530286651 | Void or Withdrawn | 348370 | 530474116 | Void or Withdrawn |
| 25523 | 530096721 | Void or Withdrawn | 186947 | 530286652 | Void or Withdrawn | 348371 | 530474117 | Void or Withdrawn |
| 25524 | 530096722 | Void or Withdrawn | 186948 | 530286653 | Void or Withdrawn | 348372 | 530474118 | Void or Withdrawn |
| 25525 | 530096723 | Void or Withdrawn | 186949 | 530286654 | Void or Withdrawn | 348373 | 530474119 | Void or Withdrawn |
| 25526 | 530096724 | Void or Withdrawn | 186950 | 530286655 | Void or Withdrawn | 348374 | 530474120 | Void or Withdrawn |
| 25527 | 530096725 | Void or Withdrawn | 186951 | 530286656 | Void or Withdrawn | 348375 | 530474121 | Void or Withdrawn |
| 25528 | 530096726 | Void or Withdrawn | 186952 | 530286657 | Void or Withdrawn | 348376 | 530474122 | Void or Withdrawn |
| 25529 | 530096727 | Void or Withdrawn | 186953 | 530286658 | Void or Withdrawn | 348377 | 530474123 | Void or Withdrawn |
| 25530 | 530096728 | Void or Withdrawn | 186954 | 530286659 | Void or Withdrawn | 348378 | 530474124 | Void or Withdrawn |
| 25531 | 530096729 | Void or Withdrawn | 186955 | 530286660 | Void or Withdrawn | 348379 | 530474125 | Void or Withdrawn |
| 25532 | 530096730 | Void or Withdrawn | 186956 | 530286661 | Void or Withdrawn | 348380 | 530474126 | Void or Withdrawn |
| 25533 | 530096731 | Void or Withdrawn | 186957 | 530286662 | Void or Withdrawn | 348381 | 530474127 | Void or Withdrawn |
| 25534 | 530096732 | Void or Withdrawn | 186958 | 530286663 | Void or Withdrawn | 348382 | 530474128 | Void or Withdrawn |
| 25535 | 530096733 | Void or Withdrawn | 186959 | 530286664 | Void or Withdrawn | 348383 | 530474129 | Void or Withdrawn |
| 25536 | 530096734 | Void or Withdrawn | 186960 | 530286665 | Void or Withdrawn | 348384 | 530474130 | Void or Withdrawn |
| 25537 | 530096735 | Void or Withdrawn | 186961 | 530286666 | Void or Withdrawn | 348385 | 530474131 | Void or Withdrawn |
| 25538 | 530096736 | Void or Withdrawn | 186962 | 530286667 | Void or Withdrawn | 348386 | 530474132 | Void or Withdrawn |
| 25539 | 530096737 | Void or Withdrawn | 186963 | 530286668 | Void or Withdrawn | 348387 | 530474133 | Void or Withdrawn |
| 25540 | 530096738 | Void or Withdrawn | 186964 | 530286669 | Void or Withdrawn | 348388 | 530474134 | Void or Withdrawn |
| 25541 | 530096739 | Void or Withdrawn | 186965 | 530286670 | Void or Withdrawn | 348389 | 530474135 | Void or Withdrawn |
| 25542 | 530096740 | Void or Withdrawn | 186966 | 530286671 | Void or Withdrawn | 348390 | 530474136 | Void or Withdrawn |
| 25543 | 530096741 | Void or Withdrawn | 186967 | 530286672 | Void or Withdrawn | 348391 | 530474137 | Void or Withdrawn |
| 25544 | 530096742 | Void or Withdrawn | 186968 | 530286673 | Void or Withdrawn | 348392 | 530474138 | Void or Withdrawn |
| 25545 | 530096743 | Void or Withdrawn | 186969 | 530286674 | Void or Withdrawn | 348393 | 530474139 | Void or Withdrawn |
| 25546 | 530096744 | Void or Withdrawn | 186970 | 530286675 | Void or Withdrawn | 348394 | 530474140 | Void or Withdrawn |
| 25547 | 530096745 | Void or Withdrawn | 186971 | 530286676 | Void or Withdrawn | 348395 | 530474141 | Void or Withdrawn |
| 25548 | 530096746 | Void or Withdrawn | 186972 | 530286677 | Void or Withdrawn | 348396 | 530474142 | Void or Withdrawn |
| 25549 | 530096747 | Void or Withdrawn | 186973 | 530286678 | Void or Withdrawn | 348397 | 530474143 | Void or Withdrawn |
| 25550 | 530096748 | Void or Withdrawn | 186974 | 530286679 | Void or Withdrawn | 348398 | 530474144 | Void or Withdrawn |
| 25551 | 530096749 | Void or Withdrawn | 186975 | 530286680 | Void or Withdrawn | 348399 | 530474145 | Void or Withdrawn |
| 25552 | 530096750 | Void or Withdrawn | 186976 | 530286681 | Void or Withdrawn | 348400 | 530474146 | Void or Withdrawn |
| 25553 | 530096751 | Void or Withdrawn | 186977 | 530286682 | Void or Withdrawn | 348401 | 530474147 | Void or Withdrawn |
| 25554 | 530096752 | Void or Withdrawn | 186978 | 530286683 | Void or Withdrawn | 348402 | 530474148 | Void or Withdrawn |
| 25555 | 530096753 | Void or Withdrawn | 186979 | 530286684 | Void or Withdrawn | 348403 | 530474149 | Void or Withdrawn |
| 25556 | 530096754 | Void or Withdrawn | 186980 | 530286685 | Void or Withdrawn | 348404 | 530474150 | Void or Withdrawn |
| 25557 | 530096755 | Void or Withdrawn | 186981 | 530286686 | Void or Withdrawn | 348405 | 530474151 | Void or Withdrawn |
| 25558 | 530096756 | Void or Withdrawn | 186982 | 530286687 | Void or Withdrawn | 348406 | 530474152 | Void or Withdrawn |
| 25559 | 530096757 | Void or Withdrawn | 186983 | 530286688 | Void or Withdrawn | 348407 | 530474153 | Void or Withdrawn |
| 25560 | 530096758 | Void or Withdrawn | 186984 | 530286689 | Void or Withdrawn | 348408 | 530474154 | Void or Withdrawn |
| 25561 | 530096759 | Void or Withdrawn | 186985 | 530286690 | Void or Withdrawn | 348409 | 530474155 | Void or Withdrawn |
| 25562 | 530096760 | Void or Withdrawn | 186986 | 530286691 | Void or Withdrawn | 348410 | 530474156 | Void or Withdrawn |
| 25563 | 530096761 | Void or Withdrawn | 186987 | 530286692 | Void or Withdrawn | 348411 | 530474157 | Void or Withdrawn |
| 25564 | 530096762 | Void or Withdrawn | 186988 | 530286693 | Void or Withdrawn | 348412 | 530474158 | Void or Withdrawn |
| 25565 | 530096763 | Void or Withdrawn | 186989 | 530286694 | Void or Withdrawn | 348413 | 530474159 | Void or Withdrawn |
| 25566 | 530096764 | Void or Withdrawn | 186990 | 530286695 | Void or Withdrawn | 348414 | 530474160 | Void or Withdrawn |
| 25567 | 530096765 | Void or Withdrawn | 186991 | 530286696 | Void or Withdrawn | 348415 | 530474161 | Void or Withdrawn |
| 25568 | 530096766 | Void or Withdrawn | 186992 | 530286697 | Void or Withdrawn | 348416 | 530474162 | Void or Withdrawn |
| 25569 | 530096767 | No Eligible Purchases | 186993 | 530286698 | Void or Withdrawn | 348417 | 530474163 | Void or Withdrawn |
| 25570 | 530096768 | Void or Withdrawn | 186994 | 530286699 | Void or Withdrawn | 348418 | 530474164 | Void or Withdrawn |
| 25571 | 530096769 | Void or Withdrawn | 186995 | 530286700 | Void or Withdrawn | 348419 | 530474165 | Void or Withdrawn |
| 25572 | 530096770 | Void or Withdrawn | 186996 | 530286701 | Void or Withdrawn | 348420 | 530474166 | Void or Withdrawn |
| 25573 | 530096771 | Void or Withdrawn | 186997 | 530286702 | Void or Withdrawn | 348421 | 530474167 | Void or Withdrawn |
| 25574 | 530096772 | Void or Withdrawn | 186998 | 530286703 | Void or Withdrawn | 348422 | 530474168 | Void or Withdrawn |
| 25575 | 530096773 | Void or Withdrawn | 186999 | 530286704 | Void or Withdrawn | 348423 | 530474169 | Void or Withdrawn |
| 25576 | 530096774 | Void or Withdrawn | 187000 | 530286705 | Void or Withdrawn | 348424 | 530474170 | Void or Withdrawn |
| 25577 | 530096775 | Void or Withdrawn | 187001 | 530286706 | Void or Withdrawn | 348425 | 530474171 | Void or Withdrawn |
| 25578 | 530096776 | Void or Withdrawn | 187002 | 530286707 | Void or Withdrawn | 348426 | 530474172 | Void or Withdrawn |
| 25579 | 530096777 | Void or Withdrawn | 187003 | 530286708 | Void or Withdrawn | 348427 | 530474173 | Void or Withdrawn |
| 25580 | 530096778 | Void or Withdrawn | 187004 | 530286709 | Void or Withdrawn | 348428 | 530474174 | Void or Withdrawn |
| 25581 | 530096779 | Void or Withdrawn | 187005 | 530286710 | Void or Withdrawn | 348429 | 530474175 | Void or Withdrawn |
| 25582 | 530096780 | Void or Withdrawn | 187006 | 530286711 | Void or Withdrawn | 348430 | 530474176 | Void or Withdrawn |
| 25583 | 530096781 | Void or Withdrawn | 187007 | 530286712 | Void or Withdrawn | 348431 | 530474177 | Void or Withdrawn |
| 25584 | 530096782 | Void or Withdrawn | 187008 | 530286713 | Void or Withdrawn | 348432 | 530474178 | Void or Withdrawn |
| 25585 | 530096783 | Void or Withdrawn | 187009 | 530286714 | Void or Withdrawn | 348433 | 530474179 | Void or Withdrawn |
| 25586 | 530096784 | Void or Withdrawn | 187010 | 530286715 | Void or Withdrawn | 348434 | 530474180 | Void or Withdrawn |
| 25587 | 530096785 | Void or Withdrawn | 187011 | 530286716 | Void or Withdrawn | 348435 | 530474181 | Void or Withdrawn |
| 25588 | 530096786 | Void or Withdrawn | 187012 | 530286717 | Void or Withdrawn | 348436 | 530474182 | Void or Withdrawn |
| 25589 | 530096787 | Void or Withdrawn | 187013 | 530286718 | Void or Withdrawn | 348437 | 530474183 | Void or Withdrawn |
| 25590 | 530096788 | Void or Withdrawn | 187014 | 530286719 | Void or Withdrawn | 348438 | 530474184 | Void or Withdrawn |
| 25591 | 530096789 | Void or Withdrawn | 187015 | 530286720 | Void or Withdrawn | 348439 | 530474185 | Void or Withdrawn |
| 25592 | 530096790 | Void or Withdrawn | 187016 | 530286721 | Void or Withdrawn | 348440 | 530474186 | Void or Withdrawn |
| 25593 | 530096791 | Void or Withdrawn | 187017 | 530286722 | Void or Withdrawn | 348441 | 530474187 | Void or Withdrawn |
| 25594 | 530096792 | Void or Withdrawn | 187018 | 530286723 | Void or Withdrawn | 348442 | 530474188 | Void or Withdrawn |
| 25595 | 530096793 | Void or Withdrawn | 187019 | 530286724 | Void or Withdrawn | 348443 | 530474189 | Void or Withdrawn |
| 25596 | 530096794 | Void or Withdrawn | 187020 | 530286725 | Void or Withdrawn | 348444 | 530474190 | Void or Withdrawn |
| 25597 | 530096795 | Void or Withdrawn | 187021 | 530286726 | Void or Withdrawn | 348445 | 530474191 | Void or Withdrawn |
| 25598 | 530096796 | Void or Withdrawn | 187022 | 530286727 | Void or Withdrawn | 348446 | 530474192 | Void or Withdrawn |
| 25599 | 530096797 | Void or Withdrawn | 187023 | 530286728 | Void or Withdrawn | 348447 | 530474193 | Void or Withdrawn |
| 25600 | 530096798 | Void or Withdrawn | 187024 | 530286729 | Void or Withdrawn | 348448 | 530474194 | Void or Withdrawn |
| 25601 | 530096799 | Void or Withdrawn | 187025 | 530286730 | Void or Withdrawn | 348449 | 530474195 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25602 | 530096800 | Void or Withdrawn | 187026 | 530286731 | Void or Withdrawn | 348450 | 530474196 | Void or Withdrawn |
| 25603 | 530096801 | Void or Withdrawn | 187027 | 530286732 | Void or Withdrawn | 348451 | 530474197 | Void or Withdrawn |
| 25604 | 530096802 | Void or Withdrawn | 187028 | 530286733 | Void or Withdrawn | 348452 | 530474198 | Void or Withdrawn |
| 25605 | 530096803 | Void or Withdrawn | 187029 | 530286734 | Void or Withdrawn | 348453 | 530474199 | Void or Withdrawn |
| 25606 | 530096804 | Void or Withdrawn | 187030 | 530286735 | Void or Withdrawn | 348454 | 530474200 | Void or Withdrawn |
| 25607 | 530096805 | Void or Withdrawn | 187031 | 530286736 | Void or Withdrawn | 348455 | 530474201 | Void or Withdrawn |
| 25608 | 530096806 | Void or Withdrawn | 187032 | 530286737 | Void or Withdrawn | 348456 | 530474202 | Void or Withdrawn |
| 25609 | 530096807 | Void or Withdrawn | 187033 | 530286738 | Void or Withdrawn | 348457 | 530474203 | Void or Withdrawn |
| 25610 | 530096808 | Void or Withdrawn | 187034 | 530286739 | Void or Withdrawn | 348458 | 530474204 | Void or Withdrawn |
| 25611 | 530096809 | Void or Withdrawn | 187035 | 530286740 | Void or Withdrawn | 348459 | 530474205 | Void or Withdrawn |
| 25612 | 530096810 | Void or Withdrawn | 187036 | 530286741 | Void or Withdrawn | 348460 | 530474206 | Void or Withdrawn |
| 25613 | 530096811 | Void or Withdrawn | 187037 | 530286742 | Void or Withdrawn | 348461 | 530474207 | Void or Withdrawn |
| 25614 | 530096812 | Void or Withdrawn | 187038 | 530286743 | Void or Withdrawn | 348462 | 530474208 | Void or Withdrawn |
| 25615 | 530096813 | Void or Withdrawn | 187039 | 530286744 | Void or Withdrawn | 348463 | 530474209 | Void or Withdrawn |
| 25616 | 530096814 | Void or Withdrawn | 187040 | 530286745 | Void or Withdrawn | 348464 | 530474210 | Void or Withdrawn |
| 25617 | 530096815 | Void or Withdrawn | 187041 | 530286746 | Void or Withdrawn | 348465 | 530474211 | Void or Withdrawn |
| 25618 | 530096816 | Void or Withdrawn | 187042 | 530286747 | Void or Withdrawn | 348466 | 530474212 | Void or Withdrawn |
| 25619 | 530096817 | Void or Withdrawn | 187043 | 530286748 | Void or Withdrawn | 348467 | 530474213 | Void or Withdrawn |
| 25620 | 530096818 | Void or Withdrawn | 187044 | 530286749 | Void or Withdrawn | 348468 | 530474214 | Void or Withdrawn |
| 25621 | 530096819 | Void or Withdrawn | 187045 | 530286750 | Void or Withdrawn | 348469 | 530474215 | Void or Withdrawn |
| 25622 | 530096820 | Void or Withdrawn | 187046 | 530286751 | Void or Withdrawn | 348470 | 530474216 | Void or Withdrawn |
| 25623 | 530096821 | Void or Withdrawn | 187047 | 530286752 | Void or Withdrawn | 348471 | 530474217 | Void or Withdrawn |
| 25624 | 530096822 | Void or Withdrawn | 187048 | 530286753 | Void or Withdrawn | 348472 | 530474218 | Void or Withdrawn |
| 25625 | 530096823 | Void or Withdrawn | 187049 | 530286754 | Void or Withdrawn | 348473 | 530474219 | Void or Withdrawn |
| 25626 | 530096824 | Void or Withdrawn | 187050 | 530286755 | Void or Withdrawn | 348474 | 530474220 | Void or Withdrawn |
| 25627 | 530096825 | Void or Withdrawn | 187051 | 530286756 | Void or Withdrawn | 348475 | 530474221 | Void or Withdrawn |
| 25628 | 530096826 | Void or Withdrawn | 187052 | 530286757 | Void or Withdrawn | 348476 | 530474222 | Void or Withdrawn |
| 25629 | 530096827 | Void or Withdrawn | 187053 | 530286758 | Void or Withdrawn | 348477 | 530474223 | Void or Withdrawn |
| 25630 | 530096828 | Void or Withdrawn | 187054 | 530286759 | Void or Withdrawn | 348478 | 530474224 | Void or Withdrawn |
| 25631 | 530096829 | Void or Withdrawn | 187055 | 530286760 | Void or Withdrawn | 348479 | 530474225 | Void or Withdrawn |
| 25632 | 530096830 | Void or Withdrawn | 187056 | 530286761 | Void or Withdrawn | 348480 | 530474226 | Void or Withdrawn |
| 25633 | 530096831 | Void or Withdrawn | 187057 | 530286762 | Void or Withdrawn | 348481 | 530474227 | Void or Withdrawn |
| 25634 | 530096832 | Void or Withdrawn | 187058 | 530286763 | Void or Withdrawn | 348482 | 530474228 | Void or Withdrawn |
| 25635 | 530096833 | Void or Withdrawn | 187059 | 530286764 | Void or Withdrawn | 348483 | 530474229 | Void or Withdrawn |
| 25636 | 530096834 | Void or Withdrawn | 187060 | 530286765 | Void or Withdrawn | 348484 | 530474230 | Void or Withdrawn |
| 25637 | 530096835 | Void or Withdrawn | 187061 | 530286766 | Void or Withdrawn | 348485 | 530474231 | Void or Withdrawn |
| 25638 | 530096836 | Void or Withdrawn | 187062 | 530286767 | Void or Withdrawn | 348486 | 530474232 | Void or Withdrawn |
| 25639 | 530096837 | Void or Withdrawn | 187063 | 530286768 | Void or Withdrawn | 348487 | 530474233 | Void or Withdrawn |
| 25640 | 530096838 | Void or Withdrawn | 187064 | 530286769 | Void or Withdrawn | 348488 | 530474234 | Void or Withdrawn |
| 25641 | 530096839 | Void or Withdrawn | 187065 | 530286770 | Void or Withdrawn | 348489 | 530474235 | Void or Withdrawn |
| 25642 | 530096840 | Void or Withdrawn | 187066 | 530286771 | Void or Withdrawn | 348490 | 530474236 | Void or Withdrawn |
| 25643 | 530096841 | Void or Withdrawn | 187067 | 530286772 | Void or Withdrawn | 348491 | 530474237 | Void or Withdrawn |
| 25644 | 530096842 | Void or Withdrawn | 187068 | 530286773 | Void or Withdrawn | 348492 | 530474238 | Void or Withdrawn |
| 25645 | 530096843 | Void or Withdrawn | 187069 | 530286774 | Void or Withdrawn | 348493 | 530474239 | Void or Withdrawn |
| 25646 | 530096844 | Void or Withdrawn | 187070 | 530286775 | Void or Withdrawn | 348494 | 530474240 | Void or Withdrawn |
| 25647 | 530096845 | Void or Withdrawn | 187071 | 530286776 | Void or Withdrawn | 348495 | 530474241 | Void or Withdrawn |
| 25648 | 530096846 | Void or Withdrawn | 187072 | 530286777 | Void or Withdrawn | 348496 | 530474242 | Void or Withdrawn |
| 25649 | 530096847 | Void or Withdrawn | 187073 | 530286778 | Void or Withdrawn | 348497 | 530474243 | Void or Withdrawn |
| 25650 | 530096848 | Void or Withdrawn | 187074 | 530286779 | Void or Withdrawn | 348498 | 530474244 | Void or Withdrawn |
| 25651 | 530096849 | Void or Withdrawn | 187075 | 530286780 | Void or Withdrawn | 348499 | 530474245 | Void or Withdrawn |
| 25652 | 530096850 | Void or Withdrawn | 187076 | 530286781 | Void or Withdrawn | 348500 | 530474246 | Void or Withdrawn |
| 25653 | 530096851 | Void or Withdrawn | 187077 | 530286782 | Void or Withdrawn | 348501 | 530474247 | Void or Withdrawn |
| 25654 | 530096852 | Void or Withdrawn | 187078 | 530286783 | Void or Withdrawn | 348502 | 530474248 | Void or Withdrawn |
| 25655 | 530096853 | Void or Withdrawn | 187079 | 530286784 | Void or Withdrawn | 348503 | 530474249 | Void or Withdrawn |
| 25656 | 530096854 | Void or Withdrawn | 187080 | 530286785 | Void or Withdrawn | 348504 | 530474250 | Void or Withdrawn |
| 25657 | 530096855 | Void or Withdrawn | 187081 | 530286786 | Void or Withdrawn | 348505 | 530474251 | Void or Withdrawn |
| 25658 | 530096856 | Void or Withdrawn | 187082 | 530286787 | Void or Withdrawn | 348506 | 530474252 | Void or Withdrawn |
| 25659 | 530096857 | Void or Withdrawn | 187083 | 530286788 | Void or Withdrawn | 348507 | 530474253 | Void or Withdrawn |
| 25660 | 530096858 | Void or Withdrawn | 187084 | 530286789 | Void or Withdrawn | 348508 | 530474254 | Void or Withdrawn |
| 25661 | 530096859 | Void or Withdrawn | 187085 | 530286790 | Void or Withdrawn | 348509 | 530474255 | Void or Withdrawn |
| 25662 | 530096860 | Void or Withdrawn | 187086 | 530286791 | Void or Withdrawn | 348510 | 530474256 | Void or Withdrawn |
| 25663 | 530096861 | Void or Withdrawn | 187087 | 530286792 | Void or Withdrawn | 348511 | 530474257 | Void or Withdrawn |
| 25664 | 530096862 | Void or Withdrawn | 187088 | 530286793 | Void or Withdrawn | 348512 | 530474258 | Void or Withdrawn |
| 25665 | 530096863 | Void or Withdrawn | 187089 | 530286794 | Void or Withdrawn | 348513 | 530474259 | Void or Withdrawn |
| 25666 | 530096864 | Void or Withdrawn | 187090 | 530286795 | Void or Withdrawn | 348514 | 530474260 | Void or Withdrawn |
| 25667 | 530096865 | Void or Withdrawn | 187091 | 530286796 | Void or Withdrawn | 348515 | 530474261 | Void or Withdrawn |
| 25668 | 530096866 | Void or Withdrawn | 187092 | 530286797 | Void or Withdrawn | 348516 | 530474262 | Void or Withdrawn |
| 25669 | 530096867 | Void or Withdrawn | 187093 | 530286798 | Void or Withdrawn | 348517 | 530474263 | Void or Withdrawn |
| 25670 | 530096868 | Void or Withdrawn | 187094 | 530286799 | Void or Withdrawn | 348518 | 530474264 | Void or Withdrawn |
| 25671 | 530096869 | Void or Withdrawn | 187095 | 530286800 | Void or Withdrawn | 348519 | 530474265 | Void or Withdrawn |
| 25672 | 530096870 | Void or Withdrawn | 187096 | 530286801 | Void or Withdrawn | 348520 | 530474266 | Void or Withdrawn |
| 25673 | 530096871 | Void or Withdrawn | 187097 | 530286802 | Void or Withdrawn | 348521 | 530474267 | Void or Withdrawn |
| 25674 | 530096872 | Void or Withdrawn | 187098 | 530286803 | Void or Withdrawn | 348522 | 530474268 | Void or Withdrawn |
| 25675 | 530096873 | Void or Withdrawn | 187099 | 530286804 | Void or Withdrawn | 348523 | 530474269 | Void or Withdrawn |
| 25676 | 530096874 | Void or Withdrawn | 187100 | 530286805 | Void or Withdrawn | 348524 | 530474270 | Void or Withdrawn |
| 25677 | 530096875 | Void or Withdrawn | 187101 | 530286806 | Void or Withdrawn | 348525 | 530474271 | Void or Withdrawn |
| 25678 | 530096876 | Void or Withdrawn | 187102 | 530286807 | Void or Withdrawn | 348526 | 530474272 | Void or Withdrawn |
| 25679 | 530096877 | Void or Withdrawn | 187103 | 530286808 | Void or Withdrawn | 348527 | 530474273 | Void or Withdrawn |
| 25680 | 530096878 | Void or Withdrawn | 187104 | 530286809 | Void or Withdrawn | 348528 | 530474274 | Void or Withdrawn |
| 25681 | 530096879 | Void or Withdrawn | 187105 | 530286810 | Void or Withdrawn | 348529 | 530474275 | Void or Withdrawn |
| 25682 | 530096880 | Void or Withdrawn | 187106 | 530286811 | Void or Withdrawn | 348530 | 530474276 | Void or Withdrawn |
| 25683 | 530096881 | Void or Withdrawn | 187107 | 530286812 | Void or Withdrawn | 348531 | 530474277 | Void or Withdrawn |
| 25684 | 530096882 | Void or Withdrawn | 187108 | 530286813 | Void or Withdrawn | 348532 | 530474278 | Void or Withdrawn |
| 25685 | 530096883 | Void or Withdrawn | 187109 | 530286814 | Void or Withdrawn | 348533 | 530474279 | Void or Withdrawn |
| 25686 | 530096884 | Void or Withdrawn | 187110 | 530286815 | Void or Withdrawn | 348534 | 530474280 | Void or Withdrawn |
| 25687 | 530096885 | Void or Withdrawn | 187111 | 530286816 | Void or Withdrawn | 348535 | 530474281 | Void or Withdrawn |
| 25688 | 530096886 | Void or Withdrawn | 187112 | 530286817 | Void or Withdrawn | 348536 | 530474282 | Void or Withdrawn |
| 25689 | 530096887 | Void or Withdrawn | 187113 | 530286818 | Void or Withdrawn | 348537 | 530474283 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25690 | 530096888 | Void or Withdrawn | 187114 | 530286819 | Void or Withdrawn | 348538 | 530474284 | Void or Withdrawn |
| 25691 | 530096889 | Void or Withdrawn | 187115 | 530286820 | Void or Withdrawn | 348539 | 530474285 | Void or Withdrawn |
| 25692 | 530096890 | Void or Withdrawn | 187116 | 530286821 | Void or Withdrawn | 348540 | 530474286 | Void or Withdrawn |
| 25693 | 530096891 | Void or Withdrawn | 187117 | 530286822 | Void or Withdrawn | 348541 | 530474287 | Void or Withdrawn |
| 25694 | 530096892 | Void or Withdrawn | 187118 | 530286823 | Void or Withdrawn | 348542 | 530474288 | Void or Withdrawn |
| 25695 | 530096893 | Void or Withdrawn | 187119 | 530286824 | Void or Withdrawn | 348543 | 530474289 | Void or Withdrawn |
| 25696 | 530096894 | Void or Withdrawn | 187120 | 530286825 | Void or Withdrawn | 348544 | 530474290 | Void or Withdrawn |
| 25697 | 530096895 | Void or Withdrawn | 187121 | 530286826 | Void or Withdrawn | 348545 | 530474291 | Void or Withdrawn |
| 25698 | 530096896 | Void or Withdrawn | 187122 | 530286827 | Void or Withdrawn | 348546 | 530474292 | Void or Withdrawn |
| 25699 | 530096897 | Void or Withdrawn | 187123 | 530286828 | Void or Withdrawn | 348547 | 530474293 | Void or Withdrawn |
| 25700 | 530096898 | Void or Withdrawn | 187124 | 530286829 | Void or Withdrawn | 348548 | 530474294 | Void or Withdrawn |
| 25701 | 530096899 | Void or Withdrawn | 187125 | 530286830 | Void or Withdrawn | 348549 | 530474295 | Void or Withdrawn |
| 25702 | 530096900 | Void or Withdrawn | 187126 | 530286831 | Void or Withdrawn | 348550 | 530474296 | Void or Withdrawn |
| 25703 | 530096901 | Void or Withdrawn | 187127 | 530286832 | Void or Withdrawn | 348551 | 530474297 | Void or Withdrawn |
| 25704 | 530096902 | Void or Withdrawn | 187128 | 530286833 | Void or Withdrawn | 348552 | 530474298 | Void or Withdrawn |
| 25705 | 530096903 | Void or Withdrawn | 187129 | 530286834 | Void or Withdrawn | 348553 | 530474299 | Void or Withdrawn |
| 25706 | 530096904 | Void or Withdrawn | 187130 | 530286835 | Void or Withdrawn | 348554 | 530474300 | Void or Withdrawn |
| 25707 | 530096905 | Void or Withdrawn | 187131 | 530286836 | Void or Withdrawn | 348555 | 530474301 | Void or Withdrawn |
| 25708 | 530096906 | Void or Withdrawn | 187132 | 530286837 | Void or Withdrawn | 348556 | 530474302 | Void or Withdrawn |
| 25709 | 530096907 | Void or Withdrawn | 187133 | 530286838 | Void or Withdrawn | 348557 | 530474303 | Void or Withdrawn |
| 25710 | 530096908 | Void or Withdrawn | 187134 | 530286839 | Void or Withdrawn | 348558 | 530474304 | Void or Withdrawn |
| 25711 | 530096909 | Void or Withdrawn | 187135 | 530286840 | Void or Withdrawn | 348559 | 530474305 | Void or Withdrawn |
| 25712 | 530096910 | Void or Withdrawn | 187136 | 530286841 | Void or Withdrawn | 348560 | 530474306 | Void or Withdrawn |
| 25713 | 530096911 | Void or Withdrawn | 187137 | 530286842 | Void or Withdrawn | 348561 | 530474307 | Void or Withdrawn |
| 25714 | 530096912 | Void or Withdrawn | 187138 | 530286843 | Void or Withdrawn | 348562 | 530474308 | Void or Withdrawn |
| 25715 | 530096913 | Void or Withdrawn | 187139 | 530286844 | Void or Withdrawn | 348563 | 530474309 | Void or Withdrawn |
| 25716 | 530096914 | Void or Withdrawn | 187140 | 530286845 | Void or Withdrawn | 348564 | 530474310 | Void or Withdrawn |
| 25717 | 530096915 | Void or Withdrawn | 187141 | 530286846 | Void or Withdrawn | 348565 | 530474311 | Void or Withdrawn |
| 25718 | 530096916 | Void or Withdrawn | 187142 | 530286847 | Void or Withdrawn | 348566 | 530474312 | Void or Withdrawn |
| 25719 | 530096917 | Void or Withdrawn | 187143 | 530286848 | Void or Withdrawn | 348567 | 530474313 | Void or Withdrawn |
| 25720 | 530096918 | Void or Withdrawn | 187144 | 530286849 | Void or Withdrawn | 348568 | 530474314 | Void or Withdrawn |
| 25721 | 530096919 | Void or Withdrawn | 187145 | 530286850 | Void or Withdrawn | 348569 | 530474315 | Void or Withdrawn |
| 25722 | 530096920 | Void or Withdrawn | 187146 | 530286851 | Void or Withdrawn | 348570 | 530474316 | Void or Withdrawn |
| 25723 | 530096921 | Void or Withdrawn | 187147 | 530286852 | Void or Withdrawn | 348571 | 530474317 | Void or Withdrawn |
| 25724 | 530096922 | Void or Withdrawn | 187148 | 530286853 | Void or Withdrawn | 348572 | 530474318 | Void or Withdrawn |
| 25725 | 530096923 | Void or Withdrawn | 187149 | 530286854 | Void or Withdrawn | 348573 | 530474319 | Void or Withdrawn |
| 25726 | 530096924 | Void or Withdrawn | 187150 | 530286855 | Void or Withdrawn | 348574 | 530474320 | Void or Withdrawn |
| 25727 | 530096925 | Void or Withdrawn | 187151 | 530286856 | Void or Withdrawn | 348575 | 530474321 | Void or Withdrawn |
| 25728 | 530096926 | Void or Withdrawn | 187152 | 530286857 | Void or Withdrawn | 348576 | 530474322 | Void or Withdrawn |
| 25729 | 530096927 | Void or Withdrawn | 187153 | 530286858 | Void or Withdrawn | 348577 | 530474323 | Void or Withdrawn |
| 25730 | 530096928 | Void or Withdrawn | 187154 | 530286859 | Void or Withdrawn | 348578 | 530474324 | Void or Withdrawn |
| 25731 | 530096929 | Void or Withdrawn | 187155 | 530286860 | Void or Withdrawn | 348579 | 530474325 | Void or Withdrawn |
| 25732 | 530096930 | Void or Withdrawn | 187156 | 530286861 | Void or Withdrawn | 348580 | 530474326 | Void or Withdrawn |
| 25733 | 530096931 | Void or Withdrawn | 187157 | 530286862 | Void or Withdrawn | 348581 | 530474327 | Void or Withdrawn |
| 25734 | 530096932 | Void or Withdrawn | 187158 | 530286863 | Void or Withdrawn | 348582 | 530474328 | Void or Withdrawn |
| 25735 | 530096933 | Void or Withdrawn | 187159 | 530286864 | Void or Withdrawn | 348583 | 530474329 | Void or Withdrawn |
| 25736 | 530096934 | Void or Withdrawn | 187160 | 530286865 | Void or Withdrawn | 348584 | 530474330 | Void or Withdrawn |
| 25737 | 530096935 | Void or Withdrawn | 187161 | 530286866 | Void or Withdrawn | 348585 | 530474331 | Void or Withdrawn |
| 25738 | 530096936 | Void or Withdrawn | 187162 | 530286867 | Void or Withdrawn | 348586 | 530474332 | Void or Withdrawn |
| 25739 | 530096937 | Void or Withdrawn | 187163 | 530286868 | Void or Withdrawn | 348587 | 530474333 | Void or Withdrawn |
| 25740 | 530096938 | Void or Withdrawn | 187164 | 530286869 | Void or Withdrawn | 348588 | 530474334 | Void or Withdrawn |
| 25741 | 530096939 | Void or Withdrawn | 187165 | 530286870 | Void or Withdrawn | 348589 | 530474335 | Void or Withdrawn |
| 25742 | 530096940 | Void or Withdrawn | 187166 | 530286871 | Void or Withdrawn | 348590 | 530474336 | Void or Withdrawn |
| 25743 | 530096941 | Void or Withdrawn | 187167 | 530286872 | Void or Withdrawn | 348591 | 530474337 | Void or Withdrawn |
| 25744 | 530096942 | Void or Withdrawn | 187168 | 530286873 | Void or Withdrawn | 348592 | 530474338 | Void or Withdrawn |
| 25745 | 530096943 | Void or Withdrawn | 187169 | 530286874 | Void or Withdrawn | 348593 | 530474339 | Void or Withdrawn |
| 25746 | 530096944 | Void or Withdrawn | 187170 | 530286875 | Void or Withdrawn | 348594 | 530474340 | Void or Withdrawn |
| 25747 | 530096945 | Void or Withdrawn | 187171 | 530286876 | Void or Withdrawn | 348595 | 530474341 | Void or Withdrawn |
| 25748 | 530096946 | Void or Withdrawn | 187172 | 530286877 | Void or Withdrawn | 348596 | 530474342 | Void or Withdrawn |
| 25749 | 530096947 | Void or Withdrawn | 187173 | 530286878 | Void or Withdrawn | 348597 | 530474343 | Void or Withdrawn |
| 25750 | 530096948 | Void or Withdrawn | 187174 | 530286879 | Void or Withdrawn | 348598 | 530474344 | Void or Withdrawn |
| 25751 | 530096949 | Void or Withdrawn | 187175 | 530286880 | Void or Withdrawn | 348599 | 530474345 | Void or Withdrawn |
| 25752 | 530096950 | Void or Withdrawn | 187176 | 530286881 | Void or Withdrawn | 348600 | 530474346 | Void or Withdrawn |
| 25753 | 530096951 | Void or Withdrawn | 187177 | 530286882 | Void or Withdrawn | 348601 | 530474347 | Void or Withdrawn |
| 25754 | 530096952 | Void or Withdrawn | 187178 | 530286883 | Void or Withdrawn | 348602 | 530474348 | Void or Withdrawn |
| 25755 | 530096953 | Void or Withdrawn | 187179 | 530286884 | Void or Withdrawn | 348603 | 530474349 | Void or Withdrawn |
| 25756 | 530096954 | Void or Withdrawn | 187180 | 530286885 | Void or Withdrawn | 348604 | 530474350 | Void or Withdrawn |
| 25757 | 530096955 | Void or Withdrawn | 187181 | 530286886 | Void or Withdrawn | 348605 | 530474351 | Void or Withdrawn |
| 25758 | 530096956 | Void or Withdrawn | 187182 | 530286887 | Void or Withdrawn | 348606 | 530474352 | Void or Withdrawn |
| 25759 | 530096957 | Void or Withdrawn | 187183 | 530286888 | Void or Withdrawn | 348607 | 530474353 | Void or Withdrawn |
| 25760 | 530096958 | Void or Withdrawn | 187184 | 530286889 | Void or Withdrawn | 348608 | 530474354 | Void or Withdrawn |
| 25761 | 530096959 | Void or Withdrawn | 187185 | 530286890 | Void or Withdrawn | 348609 | 530474355 | Void or Withdrawn |
| 25762 | 530096960 | Void or Withdrawn | 187186 | 530286891 | Void or Withdrawn | 348610 | 530474356 | Void or Withdrawn |
| 25763 | 530096961 | Void or Withdrawn | 187187 | 530286892 | Void or Withdrawn | 348611 | 530474357 | Void or Withdrawn |
| 25764 | 530096962 | Void or Withdrawn | 187188 | 530286893 | Void or Withdrawn | 348612 | 530474358 | Void or Withdrawn |
| 25765 | 530096963 | Void or Withdrawn | 187189 | 530286894 | Void or Withdrawn | 348613 | 530474359 | Void or Withdrawn |
| 25766 | 530096964 | Void or Withdrawn | 187190 | 530286895 | Void or Withdrawn | 348614 | 530474360 | Void or Withdrawn |
| 25767 | 530096965 | Void or Withdrawn | 187191 | 530286896 | Void or Withdrawn | 348615 | 530474361 | Void or Withdrawn |
| 25768 | 530096966 | Void or Withdrawn | 187192 | 530286897 | Void or Withdrawn | 348616 | 530474362 | Void or Withdrawn |
| 25769 | 530096967 | Void or Withdrawn | 187193 | 530286898 | Void or Withdrawn | 348617 | 530474363 | Void or Withdrawn |
| 25770 | 530096968 | Void or Withdrawn | 187194 | 530286899 | Void or Withdrawn | 348618 | 530474364 | Void or Withdrawn |
| 25771 | 530096969 | Void or Withdrawn | 187195 | 530286900 | Void or Withdrawn | 348619 | 530474365 | Void or Withdrawn |
| 25772 | 530096970 | Void or Withdrawn | 187196 | 530286901 | Void or Withdrawn | 348620 | 530474366 | Void or Withdrawn |
| 25773 | 530096971 | Void or Withdrawn | 187197 | 530286902 | Void or Withdrawn | 348621 | 530474367 | Void or Withdrawn |
| 25774 | 530096972 | Void or Withdrawn | 187198 | 530286903 | Void or Withdrawn | 348622 | 530474368 | Void or Withdrawn |
| 25775 | 530096973 | Void or Withdrawn | 187199 | 530286904 | Void or Withdrawn | 348623 | 530474369 | Void or Withdrawn |
| 25776 | 530096974 | Void or Withdrawn | 187200 | 530286905 | Void or Withdrawn | 348624 | 530474370 | Void or Withdrawn |
| 25777 | 530096975 | Void or Withdrawn | 187201 | 530286906 | Void or Withdrawn | 348625 | 530474371 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25778 | 530096976 | Void or Withdrawn | 187202 | 530286907 | Void or Withdrawn | 348626 | 530474372 | Void or Withdrawn |
| 25779 | 530096977 | Void or Withdrawn | 187203 | 530286908 | Void or Withdrawn | 348627 | 530474373 | Void or Withdrawn |
| 25780 | 530096978 | Void or Withdrawn | 187204 | 530286909 | Void or Withdrawn | 348628 | 530474374 | Void or Withdrawn |
| 25781 | 530096979 | Void or Withdrawn | 187205 | 530286910 | Void or Withdrawn | 348629 | 530474375 | Void or Withdrawn |
| 25782 | 530096980 | Void or Withdrawn | 187206 | 530286911 | Void or Withdrawn | 348630 | 530474376 | Void or Withdrawn |
| 25783 | 530096981 | Void or Withdrawn | 187207 | 530286912 | Void or Withdrawn | 348631 | 530474377 | Void or Withdrawn |
| 25784 | 530096982 | Void or Withdrawn | 187208 | 530286913 | Void or Withdrawn | 348632 | 530474378 | Void or Withdrawn |
| 25785 | 530096983 | Void or Withdrawn | 187209 | 530286914 | Void or Withdrawn | 348633 | 530474379 | Void or Withdrawn |
| 25786 | 530096984 | Void or Withdrawn | 187210 | 530286915 | Void or Withdrawn | 348634 | 530474380 | Void or Withdrawn |
| 25787 | 530096985 | Void or Withdrawn | 187211 | 530286916 | Void or Withdrawn | 348635 | 530474381 | Void or Withdrawn |
| 25788 | 530096986 | Void or Withdrawn | 187212 | 530286917 | Void or Withdrawn | 348636 | 530474382 | Void or Withdrawn |
| 25789 | 530096987 | Void or Withdrawn | 187213 | 530286918 | Void or Withdrawn | 348637 | 530474383 | Void or Withdrawn |
| 25790 | 530096988 | Void or Withdrawn | 187214 | 530286919 | Void or Withdrawn | 348638 | 530474384 | Void or Withdrawn |
| 25791 | 530096989 | Void or Withdrawn | 187215 | 530286920 | Void or Withdrawn | 348639 | 530474385 | Void or Withdrawn |
| 25792 | 530096990 | Void or Withdrawn | 187216 | 530286921 | Void or Withdrawn | 348640 | 530474386 | Void or Withdrawn |
| 25793 | 530096991 | Void or Withdrawn | 187217 | 530286922 | Void or Withdrawn | 348641 | 530474387 | Void or Withdrawn |
| 25794 | 530096992 | Void or Withdrawn | 187218 | 530286923 | Void or Withdrawn | 348642 | 530474388 | Void or Withdrawn |
| 25795 | 530096993 | Void or Withdrawn | 187219 | 530286924 | Void or Withdrawn | 348643 | 530474389 | Void or Withdrawn |
| 25796 | 530096994 | Void or Withdrawn | 187220 | 530286925 | Void or Withdrawn | 348644 | 530474390 | Void or Withdrawn |
| 25797 | 530096995 | Void or Withdrawn | 187221 | 530286926 | Void or Withdrawn | 348645 | 530474391 | Void or Withdrawn |
| 25798 | 530096996 | Void or Withdrawn | 187222 | 530286927 | Void or Withdrawn | 348646 | 530474392 | Void or Withdrawn |
| 25799 | 530096997 | Void or Withdrawn | 187223 | 530286928 | Void or Withdrawn | 348647 | 530474393 | Void or Withdrawn |
| 25800 | 530096998 | Void or Withdrawn | 187224 | 530286929 | Void or Withdrawn | 348648 | 530474394 | Void or Withdrawn |
| 25801 | 530096999 | Void or Withdrawn | 187225 | 530286930 | Void or Withdrawn | 348649 | 530474395 | Void or Withdrawn |
| 25802 | 530097000 | Void or Withdrawn | 187226 | 530286931 | Void or Withdrawn | 348650 | 530474396 | Void or Withdrawn |
| 25803 | 530097001 | Void or Withdrawn | 187227 | 530286932 | Void or Withdrawn | 348651 | 530474397 | Void or Withdrawn |
| 25804 | 530097002 | Void or Withdrawn | 187228 | 530286933 | Void or Withdrawn | 348652 | 530474398 | Void or Withdrawn |
| 25805 | 530097003 | Void or Withdrawn | 187229 | 530286934 | Void or Withdrawn | 348653 | 530474399 | Void or Withdrawn |
| 25806 | 530097004 | Void or Withdrawn | 187230 | 530286935 | Void or Withdrawn | 348654 | 530474400 | Void or Withdrawn |
| 25807 | 530097005 | Void or Withdrawn | 187231 | 530286936 | Void or Withdrawn | 348655 | 530474401 | Void or Withdrawn |
| 25808 | 530097006 | No Eligible Purchases | 187232 | 530286937 | Void or Withdrawn | 348656 | 530474402 | Void or Withdrawn |
| 25809 | 530097007 | Void or Withdrawn | 187233 | 530286938 | Void or Withdrawn | 348657 | 530474403 | Void or Withdrawn |
| 25810 | 530097008 | Void or Withdrawn | 187234 | 530286939 | Void or Withdrawn | 348658 | 530474404 | Void or Withdrawn |
| 25811 | 530097009 | Void or Withdrawn | 187235 | 530286940 | Void or Withdrawn | 348659 | 530474405 | Void or Withdrawn |
| 25812 | 530097010 | Void or Withdrawn | 187236 | 530286941 | Void or Withdrawn | 348660 | 530474406 | Void or Withdrawn |
| 25813 | 530097011 | Void or Withdrawn | 187237 | 530286942 | Void or Withdrawn | 348661 | 530474407 | Void or Withdrawn |
| 25814 | 530097012 | Void or Withdrawn | 187238 | 530286943 | Void or Withdrawn | 348662 | 530474408 | Void or Withdrawn |
| 25815 | 530097013 | Void or Withdrawn | 187239 | 530286944 | Void or Withdrawn | 348663 | 530474409 | Void or Withdrawn |
| 25816 | 530097014 | Void or Withdrawn | 187240 | 530286945 | Void or Withdrawn | 348664 | 530474410 | Void or Withdrawn |
| 25817 | 530097015 | Void or Withdrawn | 187241 | 530286946 | Void or Withdrawn | 348665 | 530474411 | Void or Withdrawn |
| 25818 | 530097016 | Void or Withdrawn | 187242 | 530286947 | Void or Withdrawn | 348666 | 530474412 | Void or Withdrawn |
| 25819 | 530097017 | Void or Withdrawn | 187243 | 530286948 | Void or Withdrawn | 348667 | 530474413 | Void or Withdrawn |
| 25820 | 530097018 | Void or Withdrawn | 187244 | 530286949 | Void or Withdrawn | 348668 | 530474414 | Void or Withdrawn |
| 25821 | 530097019 | Void or Withdrawn | 187245 | 530286950 | Void or Withdrawn | 348669 | 530474415 | Void or Withdrawn |
| 25822 | 530097020 | Void or Withdrawn | 187246 | 530286951 | Void or Withdrawn | 348670 | 530474416 | Void or Withdrawn |
| 25823 | 530097021 | Void or Withdrawn | 187247 | 530286952 | Void or Withdrawn | 348671 | 530474417 | Void or Withdrawn |
| 25824 | 530097022 | Void or Withdrawn | 187248 | 530286953 | Void or Withdrawn | 348672 | 530474418 | Void or Withdrawn |
| 25825 | 530097023 | Void or Withdrawn | 187249 | 530286954 | Void or Withdrawn | 348673 | 530474419 | Void or Withdrawn |
| 25826 | 530097024 | Void or Withdrawn | 187250 | 530286955 | Void or Withdrawn | 348674 | 530474420 | Void or Withdrawn |
| 25827 | 530097025 | Void or Withdrawn | 187251 | 530286956 | Void or Withdrawn | 348675 | 530474421 | Void or Withdrawn |
| 25828 | 530097026 | Void or Withdrawn | 187252 | 530286957 | Void or Withdrawn | 348676 | 530474422 | Void or Withdrawn |
| 25829 | 530097027 | Void or Withdrawn | 187253 | 530286958 | Void or Withdrawn | 348677 | 530474423 | Void or Withdrawn |
| 25830 | 530097028 | Void or Withdrawn | 187254 | 530286959 | Void or Withdrawn | 348678 | 530474424 | Void or Withdrawn |
| 25831 | 530097029 | Void or Withdrawn | 187255 | 530286960 | Void or Withdrawn | 348679 | 530474425 | Void or Withdrawn |
| 25832 | 530097030 | Void or Withdrawn | 187256 | 530286961 | Void or Withdrawn | 348680 | 530474426 | Void or Withdrawn |
| 25833 | 530097031 | Void or Withdrawn | 187257 | 530286962 | Void or Withdrawn | 348681 | 530474427 | Void or Withdrawn |
| 25834 | 530097032 | Void or Withdrawn | 187258 | 530286963 | Void or Withdrawn | 348682 | 530474428 | Void or Withdrawn |
| 25835 | 530097033 | Void or Withdrawn | 187259 | 530286964 | Void or Withdrawn | 348683 | 530474429 | Void or Withdrawn |
| 25836 | 530097034 | Void or Withdrawn | 187260 | 530286965 | Void or Withdrawn | 348684 | 530474430 | Void or Withdrawn |
| 25837 | 530097035 | Void or Withdrawn | 187261 | 530286966 | Void or Withdrawn | 348685 | 530474431 | Void or Withdrawn |
| 25838 | 530097036 | Void or Withdrawn | 187262 | 530286967 | Void or Withdrawn | 348686 | 530474432 | Void or Withdrawn |
| 25839 | 530097037 | Void or Withdrawn | 187263 | 530286968 | Void or Withdrawn | 348687 | 530474433 | Void or Withdrawn |
| 25840 | 530097038 | Void or Withdrawn | 187264 | 530286969 | Void or Withdrawn | 348688 | 530474434 | Void or Withdrawn |
| 25841 | 530097039 | Void or Withdrawn | 187265 | 530286970 | Void or Withdrawn | 348689 | 530474435 | Void or Withdrawn |
| 25842 | 530097040 | Void or Withdrawn | 187266 | 530286971 | Void or Withdrawn | 348690 | 530474436 | Void or Withdrawn |
| 25843 | 530097041 | Void or Withdrawn | 187267 | 530286972 | Void or Withdrawn | 348691 | 530474437 | Void or Withdrawn |
| 25844 | 530097042 | Void or Withdrawn | 187268 | 530286973 | Void or Withdrawn | 348692 | 530474438 | Void or Withdrawn |
| 25845 | 530097043 | Void or Withdrawn | 187269 | 530286974 | Void or Withdrawn | 348693 | 530474439 | Void or Withdrawn |
| 25846 | 530097044 | Void or Withdrawn | 187270 | 530286975 | Void or Withdrawn | 348694 | 530474440 | Void or Withdrawn |
| 25847 | 530097045 | Void or Withdrawn | 187271 | 530286976 | Void or Withdrawn | 348695 | 530474441 | Void or Withdrawn |
| 25848 | 530097046 | Void or Withdrawn | 187272 | 530286977 | Void or Withdrawn | 348696 | 530474442 | Void or Withdrawn |
| 25849 | 530097047 | Void or Withdrawn | 187273 | 530286978 | Void or Withdrawn | 348697 | 530474443 | Void or Withdrawn |
| 25850 | 530097048 | Void or Withdrawn | 187274 | 530286979 | Void or Withdrawn | 348698 | 530474444 | Void or Withdrawn |
| 25851 | 530097049 | Void or Withdrawn | 187275 | 530286980 | Void or Withdrawn | 348699 | 530474445 | Void or Withdrawn |
| 25852 | 530097050 | Void or Withdrawn | 187276 | 530286981 | Void or Withdrawn | 348700 | 530474446 | Void or Withdrawn |
| 25853 | 530097051 | Void or Withdrawn | 187277 | 530286982 | Void or Withdrawn | 348701 | 530474447 | Void or Withdrawn |
| 25854 | 530097052 | Void or Withdrawn | 187278 | 530286983 | Void or Withdrawn | 348702 | 530474448 | Void or Withdrawn |
| 25855 | 530097053 | Void or Withdrawn | 187279 | 530286984 | Void or Withdrawn | 348703 | 530474449 | Void or Withdrawn |
| 25856 | 530097054 | Void or Withdrawn | 187280 | 530286985 | Void or Withdrawn | 348704 | 530474450 | Void or Withdrawn |
| 25857 | 530097055 | Void or Withdrawn | 187281 | 530286986 | Void or Withdrawn | 348705 | 530474451 | Void or Withdrawn |
| 25858 | 530097056 | Void or Withdrawn | 187282 | 530286987 | Void or Withdrawn | 348706 | 530474452 | Void or Withdrawn |
| 25859 | 530097057 | Void or Withdrawn | 187283 | 530286988 | Void or Withdrawn | 348707 | 530474453 | Void or Withdrawn |
| 25860 | 530097058 | Void or Withdrawn | 187284 | 530286989 | Void or Withdrawn | 348708 | 530474454 | Void or Withdrawn |
| 25861 | 530097059 | Void or Withdrawn | 187285 | 530286990 | Void or Withdrawn | 348709 | 530474455 | Void or Withdrawn |
| 25862 | 530097060 | Void or Withdrawn | 187286 | 530286991 | Void or Withdrawn | 348710 | 530474456 | Void or Withdrawn |
| 25863 | 530097061 | Void or Withdrawn | 187287 | 530286992 | Void or Withdrawn | 348711 | 530474457 | Void or Withdrawn |
| 25864 | 530097062 | Void or Withdrawn | 187288 | 530286993 | Void or Withdrawn | 348712 | 530474458 | Void or Withdrawn |
| 25865 | 530097063 | Void or Withdrawn | 187289 | 530286994 | Void or Withdrawn | 348713 | 530474459 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25866 | 530097064 | Void or Withdrawn | 187290 | 530286995 | Void or Withdrawn | 348714 | 530474460 | Void or Withdrawn |
| 25867 | 530097065 | Void or Withdrawn | 187291 | 530286996 | Void or Withdrawn | 348715 | 530474461 | Void or Withdrawn |
| 25868 | 530097066 | Void or Withdrawn | 187292 | 530286997 | Void or Withdrawn | 348716 | 530474462 | Void or Withdrawn |
| 25869 | 530097067 | Void or Withdrawn | 187293 | 530286998 | Void or Withdrawn | 348717 | 530474463 | Void or Withdrawn |
| 25870 | 530097068 | Void or Withdrawn | 187294 | 530286999 | Void or Withdrawn | 348718 | 530474464 | Void or Withdrawn |
| 25871 | 530097069 | Void or Withdrawn | 187295 | 530287000 | Void or Withdrawn | 348719 | 530474465 | Void or Withdrawn |
| 25872 | 530097070 | Void or Withdrawn | 187296 | 530287001 | Void or Withdrawn | 348720 | 530474466 | Void or Withdrawn |
| 25873 | 530097071 | Void or Withdrawn | 187297 | 530287002 | Void or Withdrawn | 348721 | 530474467 | Void or Withdrawn |
| 25874 | 530097072 | Void or Withdrawn | 187298 | 530287003 | Void or Withdrawn | 348722 | 530474468 | Void or Withdrawn |
| 25875 | 530097073 | Void or Withdrawn | 187299 | 530287004 | Void or Withdrawn | 348723 | 530474469 | Void or Withdrawn |
| 25876 | 530097074 | Void or Withdrawn | 187300 | 530287005 | Void or Withdrawn | 348724 | 530474470 | Void or Withdrawn |
| 25877 | 530097075 | Void or Withdrawn | 187301 | 530287006 | Void or Withdrawn | 348725 | 530474471 | Void or Withdrawn |
| 25878 | 530097076 | Void or Withdrawn | 187302 | 530287007 | Void or Withdrawn | 348726 | 530474472 | Void or Withdrawn |
| 25879 | 530097077 | Void or Withdrawn | 187303 | 530287008 | Void or Withdrawn | 348727 | 530474473 | Void or Withdrawn |
| 25880 | 530097078 | Void or Withdrawn | 187304 | 530287009 | Void or Withdrawn | 348728 | 530474474 | Void or Withdrawn |
| 25881 | 530097079 | Void or Withdrawn | 187305 | 530287010 | Void or Withdrawn | 348729 | 530474475 | Void or Withdrawn |
| 25882 | 530097080 | Void or Withdrawn | 187306 | 530287011 | Void or Withdrawn | 348730 | 530474476 | Void or Withdrawn |
| 25883 | 530097081 | Void or Withdrawn | 187307 | 530287012 | Void or Withdrawn | 348731 | 530474477 | Void or Withdrawn |
| 25884 | 530097082 | Void or Withdrawn | 187308 | 530287013 | Void or Withdrawn | 348732 | 530474478 | Void or Withdrawn |
| 25885 | 530097083 | Void or Withdrawn | 187309 | 530287014 | Void or Withdrawn | 348733 | 530474479 | Void or Withdrawn |
| 25886 | 530097084 | Void or Withdrawn | 187310 | 530287015 | Void or Withdrawn | 348734 | 530474480 | Void or Withdrawn |
| 25887 | 530097085 | Void or Withdrawn | 187311 | 530287016 | Void or Withdrawn | 348735 | 530474481 | Void or Withdrawn |
| 25888 | 530097086 | Void or Withdrawn | 187312 | 530287017 | Void or Withdrawn | 348736 | 530474482 | Void or Withdrawn |
| 25889 | 530097087 | Void or Withdrawn | 187313 | 530287018 | Void or Withdrawn | 348737 | 530474483 | Void or Withdrawn |
| 25890 | 530097088 | Void or Withdrawn | 187314 | 530287019 | Void or Withdrawn | 348738 | 530474484 | Void or Withdrawn |
| 25891 | 530097089 | Void or Withdrawn | 187315 | 530287020 | Void or Withdrawn | 348739 | 530474485 | Void or Withdrawn |
| 25892 | 530097090 | Void or Withdrawn | 187316 | 530287021 | Void or Withdrawn | 348740 | 530474486 | Void or Withdrawn |
| 25893 | 530097091 | Void or Withdrawn | 187317 | 530287022 | Void or Withdrawn | 348741 | 530474487 | Void or Withdrawn |
| 25894 | 530097092 | Void or Withdrawn | 187318 | 530287023 | Void or Withdrawn | 348742 | 530474488 | Void or Withdrawn |
| 25895 | 530097093 | Void or Withdrawn | 187319 | 530287024 | Void or Withdrawn | 348743 | 530474489 | Void or Withdrawn |
| 25896 | 530097094 | Void or Withdrawn | 187320 | 530287025 | Void or Withdrawn | 348744 | 530474490 | Void or Withdrawn |
| 25897 | 530097095 | Void or Withdrawn | 187321 | 530287026 | Void or Withdrawn | 348745 | 530474491 | Void or Withdrawn |
| 25898 | 530097096 | Void or Withdrawn | 187322 | 530287027 | Void or Withdrawn | 348746 | 530474492 | Void or Withdrawn |
| 25899 | 530097097 | Void or Withdrawn | 187323 | 530287028 | Void or Withdrawn | 348747 | 530474493 | Void or Withdrawn |
| 25900 | 530097098 | Void or Withdrawn | 187324 | 530287029 | Void or Withdrawn | 348748 | 530474494 | Void or Withdrawn |
| 25901 | 530097099 | Void or Withdrawn | 187325 | 530287030 | Void or Withdrawn | 348749 | 530474495 | Void or Withdrawn |
| 25902 | 530097100 | Void or Withdrawn | 187326 | 530287031 | Void or Withdrawn | 348750 | 530474496 | Void or Withdrawn |
| 25903 | 530097101 | Void or Withdrawn | 187327 | 530287032 | Void or Withdrawn | 348751 | 530474497 | Void or Withdrawn |
| 25904 | 530097102 | Void or Withdrawn | 187328 | 530287033 | Void or Withdrawn | 348752 | 530474498 | Void or Withdrawn |
| 25905 | 530097103 | Void or Withdrawn | 187329 | 530287034 | Void or Withdrawn | 348753 | 530474499 | Void or Withdrawn |
| 25906 | 530097104 | Void or Withdrawn | 187330 | 530287035 | Void or Withdrawn | 348754 | 530474500 | Void or Withdrawn |
| 25907 | 530097105 | Void or Withdrawn | 187331 | 530287036 | Void or Withdrawn | 348755 | 530474501 | Void or Withdrawn |
| 25908 | 530097106 | Void or Withdrawn | 187332 | 530287037 | Void or Withdrawn | 348756 | 530474502 | Void or Withdrawn |
| 25909 | 530097107 | Void or Withdrawn | 187333 | 530287038 | Void or Withdrawn | 348757 | 530474503 | Void or Withdrawn |
| 25910 | 530097108 | Void or Withdrawn | 187334 | 530287039 | Void or Withdrawn | 348758 | 530474504 | Void or Withdrawn |
| 25911 | 530097109 | Void or Withdrawn | 187335 | 530287040 | Void or Withdrawn | 348759 | 530474505 | Void or Withdrawn |
| 25912 | 530097110 | Void or Withdrawn | 187336 | 530287041 | Void or Withdrawn | 348760 | 530474506 | Void or Withdrawn |
| 25913 | 530097111 | Void or Withdrawn | 187337 | 530287042 | Void or Withdrawn | 348761 | 530474507 | Void or Withdrawn |
| 25914 | 530097112 | Void or Withdrawn | 187338 | 530287043 | Void or Withdrawn | 348762 | 530474508 | Void or Withdrawn |
| 25915 | 530097113 | Void or Withdrawn | 187339 | 530287044 | Void or Withdrawn | 348763 | 530474509 | Void or Withdrawn |
| 25916 | 530097114 | Void or Withdrawn | 187340 | 530287045 | Void or Withdrawn | 348764 | 530474510 | Void or Withdrawn |
| 25917 | 530097115 | Void or Withdrawn | 187341 | 530287046 | Void or Withdrawn | 348765 | 530474511 | Void or Withdrawn |
| 25918 | 530097116 | Void or Withdrawn | 187342 | 530287047 | Void or Withdrawn | 348766 | 530474512 | Void or Withdrawn |
| 25919 | 530097117 | Void or Withdrawn | 187343 | 530287048 | Void or Withdrawn | 348767 | 530474513 | Void or Withdrawn |
| 25920 | 530097118 | Void or Withdrawn | 187344 | 530287049 | Void or Withdrawn | 348768 | 530474514 | Void or Withdrawn |
| 25921 | 530097119 | Void or Withdrawn | 187345 | 530287050 | Void or Withdrawn | 348769 | 530474515 | Void or Withdrawn |
| 25922 | 530097120 | Void or Withdrawn | 187346 | 530287051 | Void or Withdrawn | 348770 | 530474516 | Void or Withdrawn |
| 25923 | 530097121 | Void or Withdrawn | 187347 | 530287052 | Void or Withdrawn | 348771 | 530474517 | Void or Withdrawn |
| 25924 | 530097122 | Void or Withdrawn | 187348 | 530287053 | Void or Withdrawn | 348772 | 530474518 | Void or Withdrawn |
| 25925 | 530097123 | Void or Withdrawn | 187349 | 530287054 | Void or Withdrawn | 348773 | 530474519 | Void or Withdrawn |
| 25926 | 530097124 | Void or Withdrawn | 187350 | 530287055 | Void or Withdrawn | 348774 | 530474520 | Void or Withdrawn |
| 25927 | 530097125 | Void or Withdrawn | 187351 | 530287056 | Void or Withdrawn | 348775 | 530474521 | Void or Withdrawn |
| 25928 | 530097126 | Void or Withdrawn | 187352 | 530287057 | Void or Withdrawn | 348776 | 530474522 | Void or Withdrawn |
| 25929 | 530097127 | Void or Withdrawn | 187353 | 530287058 | Void or Withdrawn | 348777 | 530474523 | Void or Withdrawn |
| 25930 | 530097128 | Void or Withdrawn | 187354 | 530287059 | Void or Withdrawn | 348778 | 530474524 | Void or Withdrawn |
| 25931 | 530097129 | Void or Withdrawn | 187355 | 530287060 | Void or Withdrawn | 348779 | 530474525 | Void or Withdrawn |
| 25932 | 530097130 | Void or Withdrawn | 187356 | 530287061 | Void or Withdrawn | 348780 | 530474526 | Void or Withdrawn |
| 25933 | 530097131 | Void or Withdrawn | 187357 | 530287062 | Void or Withdrawn | 348781 | 530474527 | Void or Withdrawn |
| 25934 | 530097132 | Void or Withdrawn | 187358 | 530287063 | Void or Withdrawn | 348782 | 530474528 | Void or Withdrawn |
| 25935 | 530097133 | Void or Withdrawn | 187359 | 530287064 | Void or Withdrawn | 348783 | 530474529 | Void or Withdrawn |
| 25936 | 530097134 | Void or Withdrawn | 187360 | 530287065 | Void or Withdrawn | 348784 | 530474530 | Void or Withdrawn |
| 25937 | 530097135 | Void or Withdrawn | 187361 | 530287066 | Void or Withdrawn | 348785 | 530474531 | Void or Withdrawn |
| 25938 | 530097136 | Void or Withdrawn | 187362 | 530287067 | Void or Withdrawn | 348786 | 530474532 | Void or Withdrawn |
| 25939 | 530097137 | Void or Withdrawn | 187363 | 530287068 | Void or Withdrawn | 348787 | 530474533 | Void or Withdrawn |
| 25940 | 530097138 | Void or Withdrawn | 187364 | 530287069 | Void or Withdrawn | 348788 | 530474534 | Void or Withdrawn |
| 25941 | 530097139 | Void or Withdrawn | 187365 | 530287070 | Void or Withdrawn | 348789 | 530474535 | Void or Withdrawn |
| 25942 | 530097140 | Void or Withdrawn | 187366 | 530287071 | Void or Withdrawn | 348790 | 530474536 | Void or Withdrawn |
| 25943 | 530097141 | Void or Withdrawn | 187367 | 530287072 | Void or Withdrawn | 348791 | 530474537 | Void or Withdrawn |
| 25944 | 530097142 | Void or Withdrawn | 187368 | 530287073 | Void or Withdrawn | 348792 | 530474538 | Void or Withdrawn |
| 25945 | 530097143 | Void or Withdrawn | 187369 | 530287074 | Void or Withdrawn | 348793 | 530474539 | Void or Withdrawn |
| 25946 | 530097144 | Void or Withdrawn | 187370 | 530287075 | Void or Withdrawn | 348794 | 530474540 | Void or Withdrawn |
| 25947 | 530097145 | Void or Withdrawn | 187371 | 530287076 | Void or Withdrawn | 348795 | 530474541 | Void or Withdrawn |
| 25948 | 530097146 | Void or Withdrawn | 187372 | 530287077 | Void or Withdrawn | 348796 | 530474542 | Void or Withdrawn |
| 25949 | 530097147 | Void or Withdrawn | 187373 | 530287078 | Void or Withdrawn | 348797 | 530474543 | Void or Withdrawn |
| 25950 | 530097148 | Void or Withdrawn | 187374 | 530287079 | Void or Withdrawn | 348798 | 530474544 | Void or Withdrawn |
| 25951 | 530097149 | Void or Withdrawn | 187375 | 530287080 | Void or Withdrawn | 348799 | 530474545 | Void or Withdrawn |
| 25952 | 530097150 | Void or Withdrawn | 187376 | 530287081 | Void or Withdrawn | 348800 | 530474546 | Void or Withdrawn |
| 25953 | 530097151 | Void or Withdrawn | 187377 | 530287082 | Void or Withdrawn | 348801 | 530474547 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25954 | 530097152 | Void or Withdrawn | 187378 | 530287083 | Void or Withdrawn | 348802 | 530474548 | Void or Withdrawn |
| 25955 | 530097153 | Void or Withdrawn | 187379 | 530287084 | Void or Withdrawn | 348803 | 530474549 | Void or Withdrawn |
| 25956 | 530097154 | Void or Withdrawn | 187380 | 530287085 | Void or Withdrawn | 348804 | 530474550 | Void or Withdrawn |
| 25957 | 530097155 | Void or Withdrawn | 187381 | 530287086 | Void or Withdrawn | 348805 | 530474551 | Void or Withdrawn |
| 25958 | 530097156 | Void or Withdrawn | 187382 | 530287087 | Void or Withdrawn | 348806 | 530474552 | Void or Withdrawn |
| 25959 | 530097157 | Void or Withdrawn | 187383 | 530287088 | Void or Withdrawn | 348807 | 530474553 | Void or Withdrawn |
| 25960 | 530097158 | Void or Withdrawn | 187384 | 530287089 | Void or Withdrawn | 348808 | 530474554 | Void or Withdrawn |
| 25961 | 530097159 | Void or Withdrawn | 187385 | 530287090 | Void or Withdrawn | 348809 | 530474555 | Void or Withdrawn |
| 25962 | 530097160 | Void or Withdrawn | 187386 | 530287091 | Void or Withdrawn | 348810 | 530474556 | Void or Withdrawn |
| 25963 | 530097161 | Void or Withdrawn | 187387 | 530287092 | Void or Withdrawn | 348811 | 530474557 | Void or Withdrawn |
| 25964 | 530097162 | Void or Withdrawn | 187388 | 530287093 | Void or Withdrawn | 348812 | 530474558 | Void or Withdrawn |
| 25965 | 530097163 | Void or Withdrawn | 187389 | 530287094 | Void or Withdrawn | 348813 | 530474559 | Void or Withdrawn |
| 25966 | 530097164 | Void or Withdrawn | 187390 | 530287095 | Void or Withdrawn | 348814 | 530474560 | Void or Withdrawn |
| 25967 | 530097165 | Void or Withdrawn | 187391 | 530287096 | Void or Withdrawn | 348815 | 530474561 | Void or Withdrawn |
| 25968 | 530097166 | Void or Withdrawn | 187392 | 530287097 | Void or Withdrawn | 348816 | 530474562 | Void or Withdrawn |
| 25969 | 530097167 | Void or Withdrawn | 187393 | 530287098 | Void or Withdrawn | 348817 | 530474563 | Void or Withdrawn |
| 25970 | 530097168 | Void or Withdrawn | 187394 | 530287099 | Void or Withdrawn | 348818 | 530474564 | Void or Withdrawn |
| 25971 | 530097169 | Void or Withdrawn | 187395 | 530287100 | Void or Withdrawn | 348819 | 530474565 | Void or Withdrawn |
| 25972 | 530097170 | Void or Withdrawn | 187396 | 530287101 | Void or Withdrawn | 348820 | 530474566 | Void or Withdrawn |
| 25973 | 530097171 | Void or Withdrawn | 187397 | 530287102 | Void or Withdrawn | 348821 | 530474567 | Void or Withdrawn |
| 25974 | 530097172 | Void or Withdrawn | 187398 | 530287103 | Void or Withdrawn | 348822 | 530474568 | Void or Withdrawn |
| 25975 | 530097173 | Void or Withdrawn | 187399 | 530287104 | Void or Withdrawn | 348823 | 530474569 | Void or Withdrawn |
| 25976 | 530097174 | Void or Withdrawn | 187400 | 530287105 | Void or Withdrawn | 348824 | 530474570 | Void or Withdrawn |
| 25977 | 530097175 | Void or Withdrawn | 187401 | 530287106 | Void or Withdrawn | 348825 | 530474571 | Void or Withdrawn |
| 25978 | 530097176 | Void or Withdrawn | 187402 | 530287107 | Void or Withdrawn | 348826 | 530474572 | Void or Withdrawn |
| 25979 | 530097177 | Void or Withdrawn | 187403 | 530287108 | Void or Withdrawn | 348827 | 530474573 | Void or Withdrawn |
| 25980 | 530097178 | Void or Withdrawn | 187404 | 530287109 | Void or Withdrawn | 348828 | 530474574 | Void or Withdrawn |
| 25981 | 530097179 | Void or Withdrawn | 187405 | 530287110 | Void or Withdrawn | 348829 | 530474575 | Void or Withdrawn |
| 25982 | 530097180 | Void or Withdrawn | 187406 | 530287111 | Void or Withdrawn | 348830 | 530474576 | Void or Withdrawn |
| 25983 | 530097181 | Void or Withdrawn | 187407 | 530287112 | Void or Withdrawn | 348831 | 530474577 | Void or Withdrawn |
| 25984 | 530097182 | Void or Withdrawn | 187408 | 530287113 | Void or Withdrawn | 348832 | 530474578 | Void or Withdrawn |
| 25985 | 530097183 | Void or Withdrawn | 187409 | 530287114 | Void or Withdrawn | 348833 | 530474579 | Void or Withdrawn |
| 25986 | 530097184 | Void or Withdrawn | 187410 | 530287115 | Void or Withdrawn | 348834 | 530474580 | Void or Withdrawn |
| 25987 | 530097185 | Void or Withdrawn | 187411 | 530287116 | Void or Withdrawn | 348835 | 530474581 | Void or Withdrawn |
| 25988 | 530097186 | Void or Withdrawn | 187412 | 530287117 | Void or Withdrawn | 348836 | 530474582 | Void or Withdrawn |
| 25989 | 530097187 | Void or Withdrawn | 187413 | 530287118 | Void or Withdrawn | 348837 | 530474583 | Void or Withdrawn |
| 25990 | 530097188 | Void or Withdrawn | 187414 | 530287119 | Void or Withdrawn | 348838 | 530474584 | Void or Withdrawn |
| 25991 | 530097189 | Void or Withdrawn | 187415 | 530287120 | Void or Withdrawn | 348839 | 530474585 | Void or Withdrawn |
| 25992 | 530097190 | Void or Withdrawn | 187416 | 530287121 | Void or Withdrawn | 348840 | 530474586 | Void or Withdrawn |
| 25993 | 530097191 | Void or Withdrawn | 187417 | 530287122 | Void or Withdrawn | 348841 | 530474587 | Void or Withdrawn |
| 25994 | 530097192 | Void or Withdrawn | 187418 | 530287123 | Void or Withdrawn | 348842 | 530474588 | Void or Withdrawn |
| 25995 | 530097193 | Void or Withdrawn | 187419 | 530287124 | Void or Withdrawn | 348843 | 530474589 | Void or Withdrawn |
| 25996 | 530097194 | Void or Withdrawn | 187420 | 530287125 | Void or Withdrawn | 348844 | 530474590 | Void or Withdrawn |
| 25997 | 530097195 | Void or Withdrawn | 187421 | 530287126 | Void or Withdrawn | 348845 | 530474591 | Void or Withdrawn |
| 25998 | 530097196 | Void or Withdrawn | 187422 | 530287127 | Void or Withdrawn | 348846 | 530474592 | Void or Withdrawn |
| 25999 | 530097197 | Void or Withdrawn | 187423 | 530287128 | Void or Withdrawn | 348847 | 530474593 | Void or Withdrawn |
| 26000 | 530097198 | Void or Withdrawn | 187424 | 530287129 | Void or Withdrawn | 348848 | 530474594 | Void or Withdrawn |
| 26001 | 530097199 | Void or Withdrawn | 187425 | 530287130 | Void or Withdrawn | 348849 | 530474595 | Void or Withdrawn |
| 26002 | 530097200 | Void or Withdrawn | 187426 | 530287131 | Void or Withdrawn | 348850 | 530474596 | Void or Withdrawn |
| 26003 | 530097201 | Void or Withdrawn | 187427 | 530287132 | Void or Withdrawn | 348851 | 530474597 | Void or Withdrawn |
| 26004 | 530097202 | Void or Withdrawn | 187428 | 530287133 | Void or Withdrawn | 348852 | 530474598 | Void or Withdrawn |
| 26005 | 530097203 | Void or Withdrawn | 187429 | 530287134 | Void or Withdrawn | 348853 | 530474599 | Void or Withdrawn |
| 26006 | 530097204 | Void or Withdrawn | 187430 | 530287135 | Void or Withdrawn | 348854 | 530474600 | Void or Withdrawn |
| 26007 | 530097205 | Void or Withdrawn | 187431 | 530287136 | Void or Withdrawn | 348855 | 530474601 | Void or Withdrawn |
| 26008 | 530097206 | Void or Withdrawn | 187432 | 530287137 | Void or Withdrawn | 348856 | 530474602 | Void or Withdrawn |
| 26009 | 530097207 | Void or Withdrawn | 187433 | 530287138 | Void or Withdrawn | 348857 | 530474603 | Void or Withdrawn |
| 26010 | 530097208 | Void or Withdrawn | 187434 | 530287139 | Void or Withdrawn | 348858 | 530474604 | Void or Withdrawn |
| 26011 | 530097209 | Void or Withdrawn | 187435 | 530287140 | Void or Withdrawn | 348859 | 530474605 | Void or Withdrawn |
| 26012 | 530097210 | Void or Withdrawn | 187436 | 530287141 | Void or Withdrawn | 348860 | 530474606 | Void or Withdrawn |
| 26013 | 530097211 | Void or Withdrawn | 187437 | 530287142 | Void or Withdrawn | 348861 | 530474607 | Void or Withdrawn |
| 26014 | 530097212 | Void or Withdrawn | 187438 | 530287143 | Void or Withdrawn | 348862 | 530474608 | Void or Withdrawn |
| 26015 | 530097213 | Void or Withdrawn | 187439 | 530287144 | Void or Withdrawn | 348863 | 530474609 | Void or Withdrawn |
| 26016 | 530097214 | Void or Withdrawn | 187440 | 530287145 | Void or Withdrawn | 348864 | 530474610 | Void or Withdrawn |
| 26017 | 530097215 | Void or Withdrawn | 187441 | 530287146 | Void or Withdrawn | 348865 | 530474611 | Void or Withdrawn |
| 26018 | 530097216 | Void or Withdrawn | 187442 | 530287147 | Void or Withdrawn | 348866 | 530474612 | Void or Withdrawn |
| 26019 | 530097217 | Void or Withdrawn | 187443 | 530287148 | Void or Withdrawn | 348867 | 530474613 | Void or Withdrawn |
| 26020 | 530097218 | Void or Withdrawn | 187444 | 530287149 | Void or Withdrawn | 348868 | 530474614 | Void or Withdrawn |
| 26021 | 530097219 | Void or Withdrawn | 187445 | 530287150 | Void or Withdrawn | 348869 | 530474615 | Void or Withdrawn |
| 26022 | 530097220 | Void or Withdrawn | 187446 | 530287151 | Void or Withdrawn | 348870 | 530474616 | Void or Withdrawn |
| 26023 | 530097221 | Void or Withdrawn | 187447 | 530287152 | Void or Withdrawn | 348871 | 530474617 | Void or Withdrawn |
| 26024 | 530097222 | Void or Withdrawn | 187448 | 530287153 | Void or Withdrawn | 348872 | 530474618 | Void or Withdrawn |
| 26025 | 530097223 | Void or Withdrawn | 187449 | 530287154 | Void or Withdrawn | 348873 | 530474619 | Void or Withdrawn |
| 26026 | 530097224 | Void or Withdrawn | 187450 | 530287155 | Void or Withdrawn | 348874 | 530474620 | Void or Withdrawn |
| 26027 | 530097225 | Void or Withdrawn | 187451 | 530287156 | Void or Withdrawn | 348875 | 530474621 | Void or Withdrawn |
| 26028 | 530097226 | Void or Withdrawn | 187452 | 530287157 | Void or Withdrawn | 348876 | 530474622 | Void or Withdrawn |
| 26029 | 530097227 | Void or Withdrawn | 187453 | 530287158 | Void or Withdrawn | 348877 | 530474623 | Void or Withdrawn |
| 26030 | 530097228 | Void or Withdrawn | 187454 | 530287159 | Void or Withdrawn | 348878 | 530474624 | Void or Withdrawn |
| 26031 | 530097229 | Void or Withdrawn | 187455 | 530287160 | Void or Withdrawn | 348879 | 530474625 | Void or Withdrawn |
| 26032 | 530097230 | Void or Withdrawn | 187456 | 530287161 | Void or Withdrawn | 348880 | 530474626 | Void or Withdrawn |
| 26033 | 530097231 | Void or Withdrawn | 187457 | 530287162 | Void or Withdrawn | 348881 | 530474627 | Void or Withdrawn |
| 26034 | 530097232 | Void or Withdrawn | 187458 | 530287163 | Void or Withdrawn | 348882 | 530474628 | Void or Withdrawn |
| 26035 | 530097233 | Void or Withdrawn | 187459 | 530287164 | Void or Withdrawn | 348883 | 530474629 | Void or Withdrawn |
| 26036 | 530097234 | Void or Withdrawn | 187460 | 530287165 | Void or Withdrawn | 348884 | 530474630 | Void or Withdrawn |
| 26037 | 530097235 | Void or Withdrawn | 187461 | 530287166 | Void or Withdrawn | 348885 | 530474631 | Void or Withdrawn |
| 26038 | 530097236 | Void or Withdrawn | 187462 | 530287167 | Void or Withdrawn | 348886 | 530474632 | Void or Withdrawn |
| 26039 | 530097237 | Void or Withdrawn | 187463 | 530287168 | Void or Withdrawn | 348887 | 530474633 | Void or Withdrawn |
| 26040 | 530097238 | Void or Withdrawn | 187464 | 530287169 | Void or Withdrawn | 348888 | 530474634 | Void or Withdrawn |
| 26041 | 530097239 | Void or Withdrawn | 187465 | 530287170 | Void or Withdrawn | 348889 | 530474635 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26042 | 530097240 | Void or Withdrawn | 187466 | 530287171 | Void or Withdrawn | 348890 | 530474636 | Void or Withdrawn |
| 26043 | 530097241 | Void or Withdrawn | 187467 | 530287172 | Void or Withdrawn | 348891 | 530474637 | Void or Withdrawn |
| 26044 | 530097242 | Void or Withdrawn | 187468 | 530287173 | Void or Withdrawn | 348892 | 530474638 | Void or Withdrawn |
| 26045 | 530097243 | Void or Withdrawn | 187469 | 530287174 | Void or Withdrawn | 348893 | 530474639 | Void or Withdrawn |
| 26046 | 530097244 | Void or Withdrawn | 187470 | 530287175 | Void or Withdrawn | 348894 | 530474640 | Void or Withdrawn |
| 26047 | 530097245 | Void or Withdrawn | 187471 | 530287176 | Void or Withdrawn | 348895 | 530474641 | Void or Withdrawn |
| 26048 | 530097246 | Void or Withdrawn | 187472 | 530287177 | Void or Withdrawn | 348896 | 530474642 | Void or Withdrawn |
| 26049 | 530097247 | Void or Withdrawn | 187473 | 530287178 | Void or Withdrawn | 348897 | 530474643 | Void or Withdrawn |
| 26050 | 530097248 | Void or Withdrawn | 187474 | 530287179 | Void or Withdrawn | 348898 | 530474644 | Void or Withdrawn |
| 26051 | 530097249 | Void or Withdrawn | 187475 | 530287180 | Void or Withdrawn | 348899 | 530474645 | Void or Withdrawn |
| 26052 | 530097250 | Void or Withdrawn | 187476 | 530287181 | Void or Withdrawn | 348900 | 530474646 | Void or Withdrawn |
| 26053 | 530097251 | Void or Withdrawn | 187477 | 530287182 | Void or Withdrawn | 348901 | 530474647 | Void or Withdrawn |
| 26054 | 530097252 | Void or Withdrawn | 187478 | 530287183 | Void or Withdrawn | 348902 | 530474648 | Void or Withdrawn |
| 26055 | 530097253 | Void or Withdrawn | 187479 | 530287184 | Void or Withdrawn | 348903 | 530474649 | Void or Withdrawn |
| 26056 | 530097254 | Void or Withdrawn | 187480 | 530287185 | Void or Withdrawn | 348904 | 530474650 | Void or Withdrawn |
| 26057 | 530097255 | Void or Withdrawn | 187481 | 530287186 | Void or Withdrawn | 348905 | 530474651 | Void or Withdrawn |
| 26058 | 530097256 | Void or Withdrawn | 187482 | 530287187 | Void or Withdrawn | 348906 | 530474652 | Void or Withdrawn |
| 26059 | 530097257 | Void or Withdrawn | 187483 | 530287188 | Void or Withdrawn | 348907 | 530474653 | Void or Withdrawn |
| 26060 | 530097258 | Void or Withdrawn | 187484 | 530287189 | Void or Withdrawn | 348908 | 530474654 | Void or Withdrawn |
| 26061 | 530097259 | Void or Withdrawn | 187485 | 530287190 | Void or Withdrawn | 348909 | 530474655 | Void or Withdrawn |
| 26062 | 530097260 | Void or Withdrawn | 187486 | 530287191 | Void or Withdrawn | 348910 | 530474656 | Void or Withdrawn |
| 26063 | 530097261 | Void or Withdrawn | 187487 | 530287192 | Void or Withdrawn | 348911 | 530474657 | Void or Withdrawn |
| 26064 | 530097262 | Void or Withdrawn | 187488 | 530287193 | Void or Withdrawn | 348912 | 530474658 | Void or Withdrawn |
| 26065 | 530097263 | Void or Withdrawn | 187489 | 530287194 | Void or Withdrawn | 348913 | 530474659 | Void or Withdrawn |
| 26066 | 530097264 | Void or Withdrawn | 187490 | 530287195 | Void or Withdrawn | 348914 | 530474660 | Void or Withdrawn |
| 26067 | 530097265 | Void or Withdrawn | 187491 | 530287196 | Void or Withdrawn | 348915 | 530474661 | Void or Withdrawn |
| 26068 | 530097266 | Void or Withdrawn | 187492 | 530287197 | Void or Withdrawn | 348916 | 530474662 | Void or Withdrawn |
| 26069 | 530097267 | Void or Withdrawn | 187493 | 530287198 | Void or Withdrawn | 348917 | 530474663 | Void or Withdrawn |
| 26070 | 530097268 | Void or Withdrawn | 187494 | 530287199 | Void or Withdrawn | 348918 | 530474664 | Void or Withdrawn |
| 26071 | 530097269 | Void or Withdrawn | 187495 | 530287200 | Void or Withdrawn | 348919 | 530474665 | Void or Withdrawn |
| 26072 | 530097270 | Void or Withdrawn | 187496 | 530287201 | Void or Withdrawn | 348920 | 530474666 | Void or Withdrawn |
| 26073 | 530097271 | Void or Withdrawn | 187497 | 530287202 | Void or Withdrawn | 348921 | 530474667 | Void or Withdrawn |
| 26074 | 530097272 | Void or Withdrawn | 187498 | 530287203 | Void or Withdrawn | 348922 | 530474668 | Void or Withdrawn |
| 26075 | 530097273 | Void or Withdrawn | 187499 | 530287204 | Void or Withdrawn | 348923 | 530474669 | Void or Withdrawn |
| 26076 | 530097274 | Void or Withdrawn | 187500 | 530287205 | Void or Withdrawn | 348924 | 530474670 | Void or Withdrawn |
| 26077 | 530097275 | Void or Withdrawn | 187501 | 530287206 | Void or Withdrawn | 348925 | 530474671 | Void or Withdrawn |
| 26078 | 530097276 | Void or Withdrawn | 187502 | 530287207 | Void or Withdrawn | 348926 | 530474672 | Void or Withdrawn |
| 26079 | 530097277 | Void or Withdrawn | 187503 | 530287208 | Void or Withdrawn | 348927 | 530474673 | Void or Withdrawn |
| 26080 | 530097278 | Void or Withdrawn | 187504 | 530287209 | Void or Withdrawn | 348928 | 530474674 | Void or Withdrawn |
| 26081 | 530097279 | Void or Withdrawn | 187505 | 530287210 | Void or Withdrawn | 348929 | 530474675 | Void or Withdrawn |
| 26082 | 530097280 | Void or Withdrawn | 187506 | 530287211 | Void or Withdrawn | 348930 | 530474676 | Void or Withdrawn |
| 26083 | 530097281 | Void or Withdrawn | 187507 | 530287212 | Void or Withdrawn | 348931 | 530474677 | Void or Withdrawn |
| 26084 | 530097282 | Void or Withdrawn | 187508 | 530287213 | Void or Withdrawn | 348932 | 530474678 | Void or Withdrawn |
| 26085 | 530097283 | Void or Withdrawn | 187509 | 530287214 | Void or Withdrawn | 348933 | 530474679 | Void or Withdrawn |
| 26086 | 530097284 | Void or Withdrawn | 187510 | 530287215 | Void or Withdrawn | 348934 | 530474680 | Void or Withdrawn |
| 26087 | 530097285 | Void or Withdrawn | 187511 | 530287216 | Void or Withdrawn | 348935 | 530474681 | Void or Withdrawn |
| 26088 | 530097286 | Void or Withdrawn | 187512 | 530287217 | Void or Withdrawn | 348936 | 530474682 | Void or Withdrawn |
| 26089 | 530097287 | Void or Withdrawn | 187513 | 530287218 | Void or Withdrawn | 348937 | 530474683 | Void or Withdrawn |
| 26090 | 530097288 | Void or Withdrawn | 187514 | 530287219 | Void or Withdrawn | 348938 | 530474684 | Void or Withdrawn |
| 26091 | 530097289 | Void or Withdrawn | 187515 | 530287220 | Void or Withdrawn | 348939 | 530474685 | Void or Withdrawn |
| 26092 | 530097290 | Void or Withdrawn | 187516 | 530287221 | Void or Withdrawn | 348940 | 530474686 | Void or Withdrawn |
| 26093 | 530097291 | Void or Withdrawn | 187517 | 530287222 | Void or Withdrawn | 348941 | 530474687 | Void or Withdrawn |
| 26094 | 530097292 | Void or Withdrawn | 187518 | 530287223 | Void or Withdrawn | 348942 | 530474688 | Void or Withdrawn |
| 26095 | 530097293 | Void or Withdrawn | 187519 | 530287224 | Void or Withdrawn | 348943 | 530474689 | Void or Withdrawn |
| 26096 | 530097294 | Void or Withdrawn | 187520 | 530287225 | Void or Withdrawn | 348944 | 530474690 | Void or Withdrawn |
| 26097 | 530097295 | Void or Withdrawn | 187521 | 530287226 | Void or Withdrawn | 348945 | 530474691 | Void or Withdrawn |
| 26098 | 530097296 | Void or Withdrawn | 187522 | 530287227 | Void or Withdrawn | 348946 | 530474692 | Void or Withdrawn |
| 26099 | 530097297 | Void or Withdrawn | 187523 | 530287228 | Void or Withdrawn | 348947 | 530474693 | Void or Withdrawn |
| 26100 | 530097298 | Void or Withdrawn | 187524 | 530287229 | Void or Withdrawn | 348948 | 530474694 | Void or Withdrawn |
| 26101 | 530097299 | Void or Withdrawn | 187525 | 530287230 | Void or Withdrawn | 348949 | 530474695 | Void or Withdrawn |
| 26102 | 530097300 | Void or Withdrawn | 187526 | 530287231 | Void or Withdrawn | 348950 | 530474696 | Void or Withdrawn |
| 26103 | 530097301 | Void or Withdrawn | 187527 | 530287232 | Void or Withdrawn | 348951 | 530474697 | Void or Withdrawn |
| 26104 | 530097302 | Void or Withdrawn | 187528 | 530287233 | Void or Withdrawn | 348952 | 530474698 | Void or Withdrawn |
| 26105 | 530097303 | Void or Withdrawn | 187529 | 530287234 | Void or Withdrawn | 348953 | 530474699 | Void or Withdrawn |
| 26106 | 530097304 | Void or Withdrawn | 187530 | 530287235 | Void or Withdrawn | 348954 | 530474700 | Void or Withdrawn |
| 26107 | 530097305 | Void or Withdrawn | 187531 | 530287236 | Void or Withdrawn | 348955 | 530474701 | Void or Withdrawn |
| 26108 | 530097306 | Void or Withdrawn | 187532 | 530287237 | Void or Withdrawn | 348956 | 530474702 | Void or Withdrawn |
| 26109 | 530097307 | Void or Withdrawn | 187533 | 530287238 | Void or Withdrawn | 348957 | 530474703 | Void or Withdrawn |
| 26110 | 530097308 | Void or Withdrawn | 187534 | 530287239 | Void or Withdrawn | 348958 | 530474704 | Void or Withdrawn |
| 26111 | 530097309 | Void or Withdrawn | 187535 | 530287240 | Void or Withdrawn | 348959 | 530474705 | Void or Withdrawn |
| 26112 | 530097310 | Void or Withdrawn | 187536 | 530287241 | Void or Withdrawn | 348960 | 530474706 | Void or Withdrawn |
| 26113 | 530097311 | Void or Withdrawn | 187537 | 530287242 | Void or Withdrawn | 348961 | 530474707 | Void or Withdrawn |
| 26114 | 530097312 | Void or Withdrawn | 187538 | 530287243 | Void or Withdrawn | 348962 | 530474708 | Void or Withdrawn |
| 26115 | 530097313 | Void or Withdrawn | 187539 | 530287244 | Void or Withdrawn | 348963 | 530474709 | Void or Withdrawn |
| 26116 | 530097314 | Void or Withdrawn | 187540 | 530287245 | Void or Withdrawn | 348964 | 530474710 | Void or Withdrawn |
| 26117 | 530097315 | Void or Withdrawn | 187541 | 530287246 | Void or Withdrawn | 348965 | 530474711 | Void or Withdrawn |
| 26118 | 530097316 | Void or Withdrawn | 187542 | 530287247 | Void or Withdrawn | 348966 | 530474712 | Void or Withdrawn |
| 26119 | 530097317 | Void or Withdrawn | 187543 | 530287248 | Void or Withdrawn | 348967 | 530474713 | Void or Withdrawn |
| 26120 | 530097318 | Void or Withdrawn | 187544 | 530287249 | Void or Withdrawn | 348968 | 530474714 | Void or Withdrawn |
| 26121 | 530097319 | Void or Withdrawn | 187545 | 530287250 | Void or Withdrawn | 348969 | 530474715 | Void or Withdrawn |
| 26122 | 530097320 | Void or Withdrawn | 187546 | 530287251 | Void or Withdrawn | 348970 | 530474716 | Void or Withdrawn |
| 26123 | 530097321 | Void or Withdrawn | 187547 | 530287252 | Void or Withdrawn | 348971 | 530474717 | Void or Withdrawn |
| 26124 | 530097322 | Void or Withdrawn | 187548 | 530287253 | Void or Withdrawn | 348972 | 530474718 | Void or Withdrawn |
| 26125 | 530097323 | Void or Withdrawn | 187549 | 530287254 | Void or Withdrawn | 348973 | 530474719 | Void or Withdrawn |
| 26126 | 530097324 | Void or Withdrawn | 187550 | 530287255 | Void or Withdrawn | 348974 | 530474720 | Void or Withdrawn |
| 26127 | 530097325 | Void or Withdrawn | 187551 | 530287256 | Void or Withdrawn | 348975 | 530474721 | Void or Withdrawn |
| 26128 | 530097326 | Void or Withdrawn | 187552 | 530287257 | Void or Withdrawn | 348976 | 530474722 | Void or Withdrawn |
| 26129 | 530097327 | Void or Withdrawn | 187553 | 530287258 | Void or Withdrawn | 348977 | 530474723 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26130 | 530097328 | Void or Withdrawn | 187554 | 530287259 | Void or Withdrawn | 348978 | 530474724 | Void or Withdrawn |
| 26131 | 530097329 | Void or Withdrawn | 187555 | 530287260 | Void or Withdrawn | 348979 | 530474725 | Void or Withdrawn |
| 26132 | 530097330 | Void or Withdrawn | 187556 | 530287261 | Void or Withdrawn | 348980 | 530474726 | Void or Withdrawn |
| 26133 | 530097331 | Void or Withdrawn | 187557 | 530287262 | Void or Withdrawn | 348981 | 530474727 | Void or Withdrawn |
| 26134 | 530097332 | Void or Withdrawn | 187558 | 530287263 | Void or Withdrawn | 348982 | 530474728 | Void or Withdrawn |
| 26135 | 530097333 | Void or Withdrawn | 187559 | 530287264 | Void or Withdrawn | 348983 | 530474729 | Void or Withdrawn |
| 26136 | 530097334 | Void or Withdrawn | 187560 | 530287265 | Void or Withdrawn | 348984 | 530474730 | Void or Withdrawn |
| 26137 | 530097335 | Void or Withdrawn | 187561 | 530287266 | Void or Withdrawn | 348985 | 530474731 | Void or Withdrawn |
| 26138 | 530097336 | Void or Withdrawn | 187562 | 530287267 | Void or Withdrawn | 348986 | 530474732 | Void or Withdrawn |
| 26139 | 530097337 | Void or Withdrawn | 187563 | 530287268 | Void or Withdrawn | 348987 | 530474733 | Void or Withdrawn |
| 26140 | 530097338 | Void or Withdrawn | 187564 | 530287269 | Void or Withdrawn | 348988 | 530474734 | Void or Withdrawn |
| 26141 | 530097339 | Void or Withdrawn | 187565 | 530287270 | Void or Withdrawn | 348989 | 530474735 | Void or Withdrawn |
| 26142 | 530097340 | Void or Withdrawn | 187566 | 530287271 | Void or Withdrawn | 348990 | 530474736 | Void or Withdrawn |
| 26143 | 530097341 | Void or Withdrawn | 187567 | 530287272 | Void or Withdrawn | 348991 | 530474737 | Void or Withdrawn |
| 26144 | 530097342 | Void or Withdrawn | 187568 | 530287273 | Void or Withdrawn | 348992 | 530474738 | Void or Withdrawn |
| 26145 | 530097343 | Void or Withdrawn | 187569 | 530287274 | Void or Withdrawn | 348993 | 530474739 | Void or Withdrawn |
| 26146 | 530097344 | Void or Withdrawn | 187570 | 530287275 | Void or Withdrawn | 348994 | 530474740 | Void or Withdrawn |
| 26147 | 530097345 | Void or Withdrawn | 187571 | 530287276 | Void or Withdrawn | 348995 | 530474741 | Void or Withdrawn |
| 26148 | 530097346 | Void or Withdrawn | 187572 | 530287277 | Void or Withdrawn | 348996 | 530474742 | Void or Withdrawn |
| 26149 | 530097347 | Void or Withdrawn | 187573 | 530287278 | Void or Withdrawn | 348997 | 530474743 | Void or Withdrawn |
| 26150 | 530097348 | Void or Withdrawn | 187574 | 530287279 | Void or Withdrawn | 348998 | 530474744 | Void or Withdrawn |
| 26151 | 530097349 | Void or Withdrawn | 187575 | 530287280 | Void or Withdrawn | 348999 | 530474745 | Void or Withdrawn |
| 26152 | 530097350 | Void or Withdrawn | 187576 | 530287281 | Void or Withdrawn | 349000 | 530474746 | Void or Withdrawn |
| 26153 | 530097351 | Void or Withdrawn | 187577 | 530287282 | Void or Withdrawn | 349001 | 530474747 | Void or Withdrawn |
| 26154 | 530097352 | Void or Withdrawn | 187578 | 530287283 | Void or Withdrawn | 349002 | 530474748 | Void or Withdrawn |
| 26155 | 530097353 | Void or Withdrawn | 187579 | 530287284 | Void or Withdrawn | 349003 | 530474749 | Void or Withdrawn |
| 26156 | 530097354 | Void or Withdrawn | 187580 | 530287285 | Void or Withdrawn | 349004 | 530474750 | Void or Withdrawn |
| 26157 | 530097355 | Void or Withdrawn | 187581 | 530287286 | Void or Withdrawn | 349005 | 530474751 | Void or Withdrawn |
| 26158 | 530097356 | Void or Withdrawn | 187582 | 530287287 | Void or Withdrawn | 349006 | 530474752 | Void or Withdrawn |
| 26159 | 530097357 | Void or Withdrawn | 187583 | 530287288 | Void or Withdrawn | 349007 | 530474753 | Void or Withdrawn |
| 26160 | 530097358 | Void or Withdrawn | 187584 | 530287289 | Void or Withdrawn | 349008 | 530474754 | Void or Withdrawn |
| 26161 | 530097359 | Void or Withdrawn | 187585 | 530287290 | Void or Withdrawn | 349009 | 530474755 | Void or Withdrawn |
| 26162 | 530097360 | Void or Withdrawn | 187586 | 530287291 | Void or Withdrawn | 349010 | 530474756 | Void or Withdrawn |
| 26163 | 530097361 | Void or Withdrawn | 187587 | 530287292 | Void or Withdrawn | 349011 | 530474757 | Void or Withdrawn |
| 26164 | 530097362 | Void or Withdrawn | 187588 | 530287293 | Void or Withdrawn | 349012 | 530474758 | Void or Withdrawn |
| 26165 | 530097363 | Void or Withdrawn | 187589 | 530287294 | Void or Withdrawn | 349013 | 530474759 | Void or Withdrawn |
| 26166 | 530097364 | Void or Withdrawn | 187590 | 530287295 | Void or Withdrawn | 349014 | 530474760 | Void or Withdrawn |
| 26167 | 530097365 | Void or Withdrawn | 187591 | 530287296 | Void or Withdrawn | 349015 | 530474761 | Void or Withdrawn |
| 26168 | 530097366 | Void or Withdrawn | 187592 | 530287297 | Void or Withdrawn | 349016 | 530474762 | Void or Withdrawn |
| 26169 | 530097367 | Void or Withdrawn | 187593 | 530287298 | Void or Withdrawn | 349017 | 530474763 | Void or Withdrawn |
| 26170 | 530097368 | Void or Withdrawn | 187594 | 530287299 | Void or Withdrawn | 349018 | 530474764 | Void or Withdrawn |
| 26171 | 530097369 | Void or Withdrawn | 187595 | 530287300 | Void or Withdrawn | 349019 | 530474765 | Void or Withdrawn |
| 26172 | 530097370 | Void or Withdrawn | 187596 | 530287301 | Void or Withdrawn | 349020 | 530474766 | Void or Withdrawn |
| 26173 | 530097371 | Void or Withdrawn | 187597 | 530287302 | Void or Withdrawn | 349021 | 530474767 | Void or Withdrawn |
| 26174 | 530097372 | Void or Withdrawn | 187598 | 530287303 | Void or Withdrawn | 349022 | 530474768 | Void or Withdrawn |
| 26175 | 530097373 | Void or Withdrawn | 187599 | 530287304 | Void or Withdrawn | 349023 | 530474769 | Void or Withdrawn |
| 26176 | 530097374 | Void or Withdrawn | 187600 | 530287305 | Void or Withdrawn | 349024 | 530474770 | Void or Withdrawn |
| 26177 | 530097375 | Void or Withdrawn | 187601 | 530287306 | Void or Withdrawn | 349025 | 530474771 | Void or Withdrawn |
| 26178 | 530097376 | Void or Withdrawn | 187602 | 530287307 | Void or Withdrawn | 349026 | 530474772 | Void or Withdrawn |
| 26179 | 530097377 | Void or Withdrawn | 187603 | 530287308 | Void or Withdrawn | 349027 | 530474773 | Void or Withdrawn |
| 26180 | 530097378 | Void or Withdrawn | 187604 | 530287309 | Void or Withdrawn | 349028 | 530474774 | Void or Withdrawn |
| 26181 | 530097379 | Void or Withdrawn | 187605 | 530287310 | Void or Withdrawn | 349029 | 530474775 | Void or Withdrawn |
| 26182 | 530097380 | Void or Withdrawn | 187606 | 530287311 | Void or Withdrawn | 349030 | 530474776 | Void or Withdrawn |
| 26183 | 530097381 | Void or Withdrawn | 187607 | 530287312 | Void or Withdrawn | 349031 | 530474777 | Void or Withdrawn |
| 26184 | 530097382 | Void or Withdrawn | 187608 | 530287313 | Void or Withdrawn | 349032 | 530474778 | Void or Withdrawn |
| 26185 | 530097383 | Void or Withdrawn | 187609 | 530287314 | Void or Withdrawn | 349033 | 530474779 | Void or Withdrawn |
| 26186 | 530097384 | Void or Withdrawn | 187610 | 530287315 | Void or Withdrawn | 349034 | 530474780 | Void or Withdrawn |
| 26187 | 530097385 | Void or Withdrawn | 187611 | 530287316 | Void or Withdrawn | 349035 | 530474781 | Void or Withdrawn |
| 26188 | 530097386 | Void or Withdrawn | 187612 | 530287317 | Void or Withdrawn | 349036 | 530474782 | Void or Withdrawn |
| 26189 | 530097387 | Void or Withdrawn | 187613 | 530287318 | Void or Withdrawn | 349037 | 530474783 | Void or Withdrawn |
| 26190 | 530097388 | Void or Withdrawn | 187614 | 530287319 | Void or Withdrawn | 349038 | 530474784 | Void or Withdrawn |
| 26191 | 530097389 | Void or Withdrawn | 187615 | 530287320 | Void or Withdrawn | 349039 | 530474785 | Void or Withdrawn |
| 26192 | 530097390 | Void or Withdrawn | 187616 | 530287321 | Void or Withdrawn | 349040 | 530474786 | Void or Withdrawn |
| 26193 | 530097391 | Void or Withdrawn | 187617 | 530287322 | Void or Withdrawn | 349041 | 530474787 | Void or Withdrawn |
| 26194 | 530097392 | Void or Withdrawn | 187618 | 530287323 | Void or Withdrawn | 349042 | 530474788 | Void or Withdrawn |
| 26195 | 530097393 | No Recognized Claim | 187619 | 530287324 | Void or Withdrawn | 349043 | 530474789 | Void or Withdrawn |
| 26196 | 530097394 | Void or Withdrawn | 187620 | 530287325 | Void or Withdrawn | 349044 | 530474790 | Void or Withdrawn |
| 26197 | 530097395 | Void or Withdrawn | 187621 | 530287326 | Void or Withdrawn | 349045 | 530474791 | Void or Withdrawn |
| 26198 | 530097396 | Void or Withdrawn | 187622 | 530287327 | Void or Withdrawn | 349046 | 530474792 | Void or Withdrawn |
| 26199 | 530097397 | Void or Withdrawn | 187623 | 530287328 | Void or Withdrawn | 349047 | 530474793 | Void or Withdrawn |
| 26200 | 530097398 | Void or Withdrawn | 187624 | 530287329 | Void or Withdrawn | 349048 | 530474794 | Void or Withdrawn |
| 26201 | 530097399 | Void or Withdrawn | 187625 | 530287330 | Void or Withdrawn | 349049 | 530474795 | Void or Withdrawn |
| 26202 | 530097400 | Void or Withdrawn | 187626 | 530287331 | Void or Withdrawn | 349050 | 530474796 | Void or Withdrawn |
| 26203 | 530097401 | Void or Withdrawn | 187627 | 530287332 | Void or Withdrawn | 349051 | 530474797 | Void or Withdrawn |
| 26204 | 530097402 | Void or Withdrawn | 187628 | 530287333 | Void or Withdrawn | 349052 | 530474798 | Void or Withdrawn |
| 26205 | 530097403 | Void or Withdrawn | 187629 | 530287334 | Void or Withdrawn | 349053 | 530474799 | Void or Withdrawn |
| 26206 | 530097404 | Void or Withdrawn | 187630 | 530287335 | Void or Withdrawn | 349054 | 530474800 | Void or Withdrawn |
| 26207 | 530097405 | Void or Withdrawn | 187631 | 530287336 | Void or Withdrawn | 349055 | 530474801 | Void or Withdrawn |
| 26208 | 530097406 | Void or Withdrawn | 187632 | 530287337 | Void or Withdrawn | 349056 | 530474802 | Void or Withdrawn |
| 26209 | 530097407 | Void or Withdrawn | 187633 | 530287338 | Void or Withdrawn | 349057 | 530474803 | Void or Withdrawn |
| 26210 | 530097408 | Void or Withdrawn | 187634 | 530287339 | Void or Withdrawn | 349058 | 530474804 | Void or Withdrawn |
| 26211 | 530097409 | Void or Withdrawn | 187635 | 530287340 | Void or Withdrawn | 349059 | 530474805 | Void or Withdrawn |
| 26212 | 530097410 | Void or Withdrawn | 187636 | 530287341 | Void or Withdrawn | 349060 | 530474806 | Void or Withdrawn |
| 26213 | 530097411 | Void or Withdrawn | 187637 | 530287342 | Void or Withdrawn | 349061 | 530474807 | Void or Withdrawn |
| 26214 | 530097412 | Void or Withdrawn | 187638 | 530287343 | Void or Withdrawn | 349062 | 530474808 | Void or Withdrawn |
| 26215 | 530097413 | Void or Withdrawn | 187639 | 530287344 | Void or Withdrawn | 349063 | 530474809 | Void or Withdrawn |
| 26216 | 530097414 | Void or Withdrawn | 187640 | 530287345 | Void or Withdrawn | 349064 | 530474810 | Void or Withdrawn |
| 26217 | 530097415 | No Recognized Claim | 187641 | 530287346 | Void or Withdrawn | 349065 | 530474811 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26218 | 530097416 | Void or Withdrawn | 187642 | 530287347 | Void or Withdrawn | 349066 | 530474812 | Void or Withdrawn |
| 26219 | 530097417 | Void or Withdrawn | 187643 | 530287348 | Void or Withdrawn | 349067 | 530474813 | Void or Withdrawn |
| 26220 | 530097418 | Void or Withdrawn | 187644 | 530287349 | Void or Withdrawn | 349068 | 530474814 | Void or Withdrawn |
| 26221 | 530097419 | Void or Withdrawn | 187645 | 530287350 | Void or Withdrawn | 349069 | 530474815 | Void or Withdrawn |
| 26222 | 530097420 | Void or Withdrawn | 187646 | 530287351 | Void or Withdrawn | 349070 | 530474816 | Void or Withdrawn |
| 26223 | 530097421 | Void or Withdrawn | 187647 | 530287352 | Void or Withdrawn | 349071 | 530474817 | Void or Withdrawn |
| 26224 | 530097422 | Void or Withdrawn | 187648 | 530287353 | Void or Withdrawn | 349072 | 530474818 | Void or Withdrawn |
| 26225 | 530097423 | Void or Withdrawn | 187649 | 530287354 | Void or Withdrawn | 349073 | 530474819 | Void or Withdrawn |
| 26226 | 530097424 | Void or Withdrawn | 187650 | 530287355 | Void or Withdrawn | 349074 | 530474820 | Void or Withdrawn |
| 26227 | 530097425 | Void or Withdrawn | 187651 | 530287356 | Void or Withdrawn | 349075 | 530474821 | Void or Withdrawn |
| 26228 | 530097426 | Void or Withdrawn | 187652 | 530287357 | Void or Withdrawn | 349076 | 530474822 | Void or Withdrawn |
| 26229 | 530097427 | Void or Withdrawn | 187653 | 530287358 | Void or Withdrawn | 349077 | 530474823 | Void or Withdrawn |
| 26230 | 530097428 | Void or Withdrawn | 187654 | 530287359 | Void or Withdrawn | 349078 | 530474824 | Void or Withdrawn |
| 26231 | 530097429 | Void or Withdrawn | 187655 | 530287360 | Void or Withdrawn | 349079 | 530474825 | Void or Withdrawn |
| 26232 | 530097430 | Void or Withdrawn | 187656 | 530287361 | Void or Withdrawn | 349080 | 530474826 | Void or Withdrawn |
| 26233 | 530097431 | Void or Withdrawn | 187657 | 530287362 | Void or Withdrawn | 349081 | 530474827 | Void or Withdrawn |
| 26234 | 530097432 | Void or Withdrawn | 187658 | 530287363 | Void or Withdrawn | 349082 | 530474828 | Void or Withdrawn |
| 26235 | 530097433 | Void or Withdrawn | 187659 | 530287364 | Void or Withdrawn | 349083 | 530474829 | Void or Withdrawn |
| 26236 | 530097434 | Void or Withdrawn | 187660 | 530287365 | Void or Withdrawn | 349084 | 530474830 | Void or Withdrawn |
| 26237 | 530097435 | Void or Withdrawn | 187661 | 530287366 | Void or Withdrawn | 349085 | 530474831 | Void or Withdrawn |
| 26238 | 530097436 | Void or Withdrawn | 187662 | 530287367 | Void or Withdrawn | 349086 | 530474832 | Void or Withdrawn |
| 26239 | 530097437 | Void or Withdrawn | 187663 | 530287368 | Void or Withdrawn | 349087 | 530474833 | Void or Withdrawn |
| 26240 | 530097438 | Void or Withdrawn | 187664 | 530287369 | Void or Withdrawn | 349088 | 530474834 | Void or Withdrawn |
| 26241 | 530097439 | Void or Withdrawn | 187665 | 530287370 | Void or Withdrawn | 349089 | 530474835 | Void or Withdrawn |
| 26242 | 530097440 | Void or Withdrawn | 187666 | 530287371 | Void or Withdrawn | 349090 | 530474836 | Void or Withdrawn |
| 26243 | 530097441 | Void or Withdrawn | 187667 | 530287372 | Void or Withdrawn | 349091 | 530474837 | Void or Withdrawn |
| 26244 | 530097442 | Void or Withdrawn | 187668 | 530287373 | Void or Withdrawn | 349092 | 530474838 | Void or Withdrawn |
| 26245 | 530097443 | Void or Withdrawn | 187669 | 530287374 | Void or Withdrawn | 349093 | 530474839 | Void or Withdrawn |
| 26246 | 530097444 | Void or Withdrawn | 187670 | 530287375 | Void or Withdrawn | 349094 | 530474840 | Void or Withdrawn |
| 26247 | 530097445 | Void or Withdrawn | 187671 | 530287376 | Void or Withdrawn | 349095 | 530474841 | Void or Withdrawn |
| 26248 | 530097446 | Void or Withdrawn | 187672 | 530287377 | Void or Withdrawn | 349096 | 530474842 | Void or Withdrawn |
| 26249 | 530097447 | Void or Withdrawn | 187673 | 530287378 | Void or Withdrawn | 349097 | 530474843 | Void or Withdrawn |
| 26250 | 530097448 | Void or Withdrawn | 187674 | 530287379 | Void or Withdrawn | 349098 | 530474844 | Void or Withdrawn |
| 26251 | 530097449 | Void or Withdrawn | 187675 | 530287380 | Void or Withdrawn | 349099 | 530474845 | Void or Withdrawn |
| 26252 | 530097450 | Void or Withdrawn | 187676 | 530287381 | Void or Withdrawn | 349100 | 530474846 | Void or Withdrawn |
| 26253 | 530097451 | Void or Withdrawn | 187677 | 530287382 | Void or Withdrawn | 349101 | 530474847 | Void or Withdrawn |
| 26254 | 530097452 | Void or Withdrawn | 187678 | 530287383 | Void or Withdrawn | 349102 | 530474848 | Void or Withdrawn |
| 26255 | 530097453 | Void or Withdrawn | 187679 | 530287384 | Void or Withdrawn | 349103 | 530474849 | Void or Withdrawn |
| 26256 | 530097454 | Void or Withdrawn | 187680 | 530287385 | Void or Withdrawn | 349104 | 530474850 | Void or Withdrawn |
| 26257 | 530097455 | Void or Withdrawn | 187681 | 530287386 | Void or Withdrawn | 349105 | 530474851 | Void or Withdrawn |
| 26258 | 530097456 | Void or Withdrawn | 187682 | 530287387 | Void or Withdrawn | 349106 | 530474852 | Void or Withdrawn |
| 26259 | 530097457 | Void or Withdrawn | 187683 | 530287388 | Void or Withdrawn | 349107 | 530474853 | Void or Withdrawn |
| 26260 | 530097458 | Void or Withdrawn | 187684 | 530287389 | Void or Withdrawn | 349108 | 530474854 | Void or Withdrawn |
| 26261 | 530097459 | Void or Withdrawn | 187685 | 530287390 | Void or Withdrawn | 349109 | 530474855 | Void or Withdrawn |
| 26262 | 530097460 | Void or Withdrawn | 187686 | 530287391 | Void or Withdrawn | 349110 | 530474856 | Void or Withdrawn |
| 26263 | 530097461 | Void or Withdrawn | 187687 | 530287392 | Void or Withdrawn | 349111 | 530474857 | Void or Withdrawn |
| 26264 | 530097462 | Void or Withdrawn | 187688 | 530287393 | Void or Withdrawn | 349112 | 530474858 | Void or Withdrawn |
| 26265 | 530097463 | Void or Withdrawn | 187689 | 530287394 | Void or Withdrawn | 349113 | 530474859 | Void or Withdrawn |
| 26266 | 530097464 | Void or Withdrawn | 187690 | 530287395 | Void or Withdrawn | 349114 | 530474860 | Void or Withdrawn |
| 26267 | 530097465 | Void or Withdrawn | 187691 | 530287396 | Void or Withdrawn | 349115 | 530474861 | Void or Withdrawn |
| 26268 | 530097466 | Void or Withdrawn | 187692 | 530287397 | Void or Withdrawn | 349116 | 530474862 | Void or Withdrawn |
| 26269 | 530097467 | Void or Withdrawn | 187693 | 530287398 | Void or Withdrawn | 349117 | 530474863 | Void or Withdrawn |
| 26270 | 530097468 | Void or Withdrawn | 187694 | 530287399 | Void or Withdrawn | 349118 | 530474864 | Void or Withdrawn |
| 26271 | 530097469 | Void or Withdrawn | 187695 | 530287400 | Void or Withdrawn | 349119 | 530474865 | Void or Withdrawn |
| 26272 | 530097470 | Void or Withdrawn | 187696 | 530287401 | Void or Withdrawn | 349120 | 530474866 | Void or Withdrawn |
| 26273 | 530097471 | Void or Withdrawn | 187697 | 530287402 | Void or Withdrawn | 349121 | 530474867 | Void or Withdrawn |
| 26274 | 530097472 | Void or Withdrawn | 187698 | 530287403 | Void or Withdrawn | 349122 | 530474868 | Void or Withdrawn |
| 26275 | 530097473 | Void or Withdrawn | 187699 | 530287404 | Void or Withdrawn | 349123 | 530474869 | Void or Withdrawn |
| 26276 | 530097474 | Void or Withdrawn | 187700 | 530287405 | Void or Withdrawn | 349124 | 530474870 | Void or Withdrawn |
| 26277 | 530097475 | Void or Withdrawn | 187701 | 530287406 | Void or Withdrawn | 349125 | 530474871 | Void or Withdrawn |
| 26278 | 530097476 | Void or Withdrawn | 187702 | 530287407 | Void or Withdrawn | 349126 | 530474872 | Void or Withdrawn |
| 26279 | 530097477 | Void or Withdrawn | 187703 | 530287408 | Void or Withdrawn | 349127 | 530474873 | Void or Withdrawn |
| 26280 | 530097478 | Void or Withdrawn | 187704 | 530287409 | Void or Withdrawn | 349128 | 530474874 | Void or Withdrawn |
| 26281 | 530097479 | Void or Withdrawn | 187705 | 530287410 | Void or Withdrawn | 349129 | 530474875 | Void or Withdrawn |
| 26282 | 530097480 | Void or Withdrawn | 187706 | 530287411 | Void or Withdrawn | 349130 | 530474876 | Void or Withdrawn |
| 26283 | 530097481 | Void or Withdrawn | 187707 | 530287412 | Void or Withdrawn | 349131 | 530474877 | Void or Withdrawn |
| 26284 | 530097482 | Void or Withdrawn | 187708 | 530287413 | Void or Withdrawn | 349132 | 530474878 | Void or Withdrawn |
| 26285 | 530097483 | Void or Withdrawn | 187709 | 530287414 | Void or Withdrawn | 349133 | 530474879 | Void or Withdrawn |
| 26286 | 530097484 | Void or Withdrawn | 187710 | 530287415 | Void or Withdrawn | 349134 | 530474880 | Void or Withdrawn |
| 26287 | 530097485 | Void or Withdrawn | 187711 | 530287416 | Void or Withdrawn | 349135 | 530474881 | Void or Withdrawn |
| 26288 | 530097486 | Void or Withdrawn | 187712 | 530287417 | Void or Withdrawn | 349136 | 530474882 | Void or Withdrawn |
| 26289 | 530097487 | Void or Withdrawn | 187713 | 530287418 | Void or Withdrawn | 349137 | 530474883 | Void or Withdrawn |
| 26290 | 530097488 | Void or Withdrawn | 187714 | 530287419 | Void or Withdrawn | 349138 | 530474884 | Void or Withdrawn |
| 26291 | 530097489 | Void or Withdrawn | 187715 | 530287420 | Void or Withdrawn | 349139 | 530474885 | Void or Withdrawn |
| 26292 | 530097490 | Void or Withdrawn | 187716 | 530287421 | Void or Withdrawn | 349140 | 530474886 | Void or Withdrawn |
| 26293 | 530097491 | Void or Withdrawn | 187717 | 530287422 | Void or Withdrawn | 349141 | 530474887 | Void or Withdrawn |
| 26294 | 530097492 | Void or Withdrawn | 187718 | 530287423 | Void or Withdrawn | 349142 | 530474888 | Void or Withdrawn |
| 26295 | 530097493 | Void or Withdrawn | 187719 | 530287424 | Void or Withdrawn | 349143 | 530474889 | Void or Withdrawn |
| 26296 | 530097494 | Void or Withdrawn | 187720 | 530287425 | Void or Withdrawn | 349144 | 530474890 | Void or Withdrawn |
| 26297 | 530097495 | Void or Withdrawn | 187721 | 530287426 | Void or Withdrawn | 349145 | 530474891 | Void or Withdrawn |
| 26298 | 530097496 | Void or Withdrawn | 187722 | 530287427 | Void or Withdrawn | 349146 | 530474892 | Void or Withdrawn |
| 26299 | 530097497 | Void or Withdrawn | 187723 | 530287428 | Void or Withdrawn | 349147 | 530474893 | Void or Withdrawn |
| 26300 | 530097498 | Void or Withdrawn | 187724 | 530287429 | Void or Withdrawn | 349148 | 530474894 | Void or Withdrawn |
| 26301 | 530097499 | Void or Withdrawn | 187725 | 530287430 | Void or Withdrawn | 349149 | 530474895 | Void or Withdrawn |
| 26302 | 530097500 | Void or Withdrawn | 187726 | 530287431 | Void or Withdrawn | 349150 | 530474896 | Void or Withdrawn |
| 26303 | 530097501 | Void or Withdrawn | 187727 | 530287432 | Void or Withdrawn | 349151 | 530474897 | Void or Withdrawn |
| 26304 | 530097502 | Void or Withdrawn | 187728 | 530287433 | Void or Withdrawn | 349152 | 530474898 | Void or Withdrawn |
| 26305 | 530097503 | Void or Withdrawn | 187729 | 530287434 | Void or Withdrawn | 349153 | 530474899 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26306 | 530097504 | Void or Withdrawn | 187730 | 530287435 | Void or Withdrawn | 349154 | 530474900 | Void or Withdrawn |
| 26307 | 530097505 | Void or Withdrawn | 187731 | 530287436 | Void or Withdrawn | 349155 | 530474901 | Void or Withdrawn |
| 26308 | 530097506 | Void or Withdrawn | 187732 | 530287437 | Void or Withdrawn | 349156 | 530474902 | Void or Withdrawn |
| 26309 | 530097507 | Void or Withdrawn | 187733 | 530287438 | Void or Withdrawn | 349157 | 530474903 | Void or Withdrawn |
| 26310 | 530097508 | Void or Withdrawn | 187734 | 530287439 | Void or Withdrawn | 349158 | 530474904 | Void or Withdrawn |
| 26311 | 530097509 | Void or Withdrawn | 187735 | 530287440 | Void or Withdrawn | 349159 | 530474905 | Void or Withdrawn |
| 26312 | 530097510 | Void or Withdrawn | 187736 | 530287441 | Void or Withdrawn | 349160 | 530474906 | Void or Withdrawn |
| 26313 | 530097511 | Void or Withdrawn | 187737 | 530287442 | Void or Withdrawn | 349161 | 530474907 | Void or Withdrawn |
| 26314 | 530097512 | Void or Withdrawn | 187738 | 530287443 | Void or Withdrawn | 349162 | 530474908 | Void or Withdrawn |
| 26315 | 530097513 | Void or Withdrawn | 187739 | 530287444 | Void or Withdrawn | 349163 | 530474909 | Void or Withdrawn |
| 26316 | 530097514 | Void or Withdrawn | 187740 | 530287445 | Void or Withdrawn | 349164 | 530474910 | Void or Withdrawn |
| 26317 | 530097515 | Void or Withdrawn | 187741 | 530287446 | Void or Withdrawn | 349165 | 530474911 | Void or Withdrawn |
| 26318 | 530097516 | Void or Withdrawn | 187742 | 530287447 | Void or Withdrawn | 349166 | 530474912 | Void or Withdrawn |
| 26319 | 530097517 | Void or Withdrawn | 187743 | 530287448 | Void or Withdrawn | 349167 | 530474913 | Void or Withdrawn |
| 26320 | 530097518 | Void or Withdrawn | 187744 | 530287449 | Void or Withdrawn | 349168 | 530474914 | Void or Withdrawn |
| 26321 | 530097519 | Void or Withdrawn | 187745 | 530287450 | Void or Withdrawn | 349169 | 530474915 | Void or Withdrawn |
| 26322 | 530097520 | Void or Withdrawn | 187746 | 530287451 | Void or Withdrawn | 349170 | 530474916 | Void or Withdrawn |
| 26323 | 530097521 | Void or Withdrawn | 187747 | 530287452 | Void or Withdrawn | 349171 | 530474917 | Void or Withdrawn |
| 26324 | 530097522 | Void or Withdrawn | 187748 | 530287453 | Void or Withdrawn | 349172 | 530474918 | Void or Withdrawn |
| 26325 | 530097523 | Void or Withdrawn | 187749 | 530287454 | Void or Withdrawn | 349173 | 530474919 | Void or Withdrawn |
| 26326 | 530097524 | Void or Withdrawn | 187750 | 530287455 | Void or Withdrawn | 349174 | 530474920 | Void or Withdrawn |
| 26327 | 530097525 | Void or Withdrawn | 187751 | 530287456 | Void or Withdrawn | 349175 | 530474921 | Void or Withdrawn |
| 26328 | 530097526 | Void or Withdrawn | 187752 | 530287457 | Void or Withdrawn | 349176 | 530474922 | Void or Withdrawn |
| 26329 | 530097527 | Void or Withdrawn | 187753 | 530287458 | Void or Withdrawn | 349177 | 530474923 | Void or Withdrawn |
| 26330 | 530097528 | Void or Withdrawn | 187754 | 530287459 | Void or Withdrawn | 349178 | 530474924 | Void or Withdrawn |
| 26331 | 530097529 | Void or Withdrawn | 187755 | 530287460 | Void or Withdrawn | 349179 | 530474925 | Void or Withdrawn |
| 26332 | 530097530 | Void or Withdrawn | 187756 | 530287461 | Void or Withdrawn | 349180 | 530474926 | Void or Withdrawn |
| 26333 | 530097531 | Void or Withdrawn | 187757 | 530287462 | Void or Withdrawn | 349181 | 530474927 | Void or Withdrawn |
| 26334 | 530097532 | Void or Withdrawn | 187758 | 530287463 | Void or Withdrawn | 349182 | 530474928 | Void or Withdrawn |
| 26335 | 530097533 | Void or Withdrawn | 187759 | 530287464 | Void or Withdrawn | 349183 | 530474929 | Void or Withdrawn |
| 26336 | 530097534 | Void or Withdrawn | 187760 | 530287465 | Void or Withdrawn | 349184 | 530474930 | Void or Withdrawn |
| 26337 | 530097535 | Void or Withdrawn | 187761 | 530287466 | Void or Withdrawn | 349185 | 530474931 | Void or Withdrawn |
| 26338 | 530097536 | Void or Withdrawn | 187762 | 530287467 | Void or Withdrawn | 349186 | 530474932 | Void or Withdrawn |
| 26339 | 530097537 | Void or Withdrawn | 187763 | 530287468 | Void or Withdrawn | 349187 | 530474933 | Void or Withdrawn |
| 26340 | 530097538 | Void or Withdrawn | 187764 | 530287469 | Void or Withdrawn | 349188 | 530474934 | Void or Withdrawn |
| 26341 | 530097539 | Void or Withdrawn | 187765 | 530287470 | Void or Withdrawn | 349189 | 530474935 | Void or Withdrawn |
| 26342 | 530097540 | Void or Withdrawn | 187766 | 530287471 | Void or Withdrawn | 349190 | 530474936 | Void or Withdrawn |
| 26343 | 530097541 | Void or Withdrawn | 187767 | 530287472 | Void or Withdrawn | 349191 | 530474937 | Void or Withdrawn |
| 26344 | 530097542 | Void or Withdrawn | 187768 | 530287473 | Void or Withdrawn | 349192 | 530474938 | Void or Withdrawn |
| 26345 | 530097543 | Void or Withdrawn | 187769 | 530287474 | Void or Withdrawn | 349193 | 530474939 | Void or Withdrawn |
| 26346 | 530097544 | Void or Withdrawn | 187770 | 530287475 | Void or Withdrawn | 349194 | 530474940 | Void or Withdrawn |
| 26347 | 530097545 | Void or Withdrawn | 187771 | 530287476 | Void or Withdrawn | 349195 | 530474941 | Void or Withdrawn |
| 26348 | 530097546 | Void or Withdrawn | 187772 | 530287477 | Void or Withdrawn | 349196 | 530474942 | Void or Withdrawn |
| 26349 | 530097547 | Void or Withdrawn | 187773 | 530287478 | Void or Withdrawn | 349197 | 530474943 | Void or Withdrawn |
| 26350 | 530097548 | Void or Withdrawn | 187774 | 530287479 | Void or Withdrawn | 349198 | 530474944 | Void or Withdrawn |
| 26351 | 530097549 | Void or Withdrawn | 187775 | 530287480 | Void or Withdrawn | 349199 | 530474945 | Void or Withdrawn |
| 26352 | 530097550 | Void or Withdrawn | 187776 | 530287481 | Void or Withdrawn | 349200 | 530474946 | Void or Withdrawn |
| 26353 | 530097551 | Void or Withdrawn | 187777 | 530287482 | Void or Withdrawn | 349201 | 530474947 | Void or Withdrawn |
| 26354 | 530097552 | Void or Withdrawn | 187778 | 530287483 | Void or Withdrawn | 349202 | 530474948 | Void or Withdrawn |
| 26355 | 530097553 | Void or Withdrawn | 187779 | 530287484 | Void or Withdrawn | 349203 | 530474949 | Void or Withdrawn |
| 26356 | 530097554 | Void or Withdrawn | 187780 | 530287485 | Void or Withdrawn | 349204 | 530474950 | Void or Withdrawn |
| 26357 | 530097555 | Void or Withdrawn | 187781 | 530287486 | Void or Withdrawn | 349205 | 530474951 | Void or Withdrawn |
| 26358 | 530097556 | Void or Withdrawn | 187782 | 530287487 | Void or Withdrawn | 349206 | 530474952 | Void or Withdrawn |
| 26359 | 530097557 | Void or Withdrawn | 187783 | 530287488 | Void or Withdrawn | 349207 | 530474953 | Void or Withdrawn |
| 26360 | 530097558 | Void or Withdrawn | 187784 | 530287489 | Void or Withdrawn | 349208 | 530474954 | Void or Withdrawn |
| 26361 | 530097559 | Void or Withdrawn | 187785 | 530287490 | Void or Withdrawn | 349209 | 530474955 | Void or Withdrawn |
| 26362 | 530097560 | Void or Withdrawn | 187786 | 530287491 | Void or Withdrawn | 349210 | 530474956 | Void or Withdrawn |
| 26363 | 530097561 | Void or Withdrawn | 187787 | 530287492 | Void or Withdrawn | 349211 | 530474957 | Void or Withdrawn |
| 26364 | 530097562 | Void or Withdrawn | 187788 | 530287493 | Void or Withdrawn | 349212 | 530474958 | Void or Withdrawn |
| 26365 | 530097563 | Void or Withdrawn | 187789 | 530287494 | Void or Withdrawn | 349213 | 530474959 | Void or Withdrawn |
| 26366 | 530097564 | Void or Withdrawn | 187790 | 530287495 | Void or Withdrawn | 349214 | 530474960 | Void or Withdrawn |
| 26367 | 530097565 | Void or Withdrawn | 187791 | 530287496 | Void or Withdrawn | 349215 | 530474961 | Void or Withdrawn |
| 26368 | 530097566 | Void or Withdrawn | 187792 | 530287497 | Void or Withdrawn | 349216 | 530474962 | Void or Withdrawn |
| 26369 | 530097567 | Void or Withdrawn | 187793 | 530287498 | Void or Withdrawn | 349217 | 530474963 | Void or Withdrawn |
| 26370 | 530097568 | Void or Withdrawn | 187794 | 530287499 | Void or Withdrawn | 349218 | 530474964 | Void or Withdrawn |
| 26371 | 530097569 | Void or Withdrawn | 187795 | 530287500 | Void or Withdrawn | 349219 | 530474965 | Void or Withdrawn |
| 26372 | 530097570 | Void or Withdrawn | 187796 | 530287501 | Void or Withdrawn | 349220 | 530474966 | Void or Withdrawn |
| 26373 | 530097571 | Void or Withdrawn | 187797 | 530287502 | Void or Withdrawn | 349221 | 530474967 | Void or Withdrawn |
| 26374 | 530097572 | Void or Withdrawn | 187798 | 530287503 | Void or Withdrawn | 349222 | 530474968 | Void or Withdrawn |
| 26375 | 530097573 | Void or Withdrawn | 187799 | 530287504 | Void or Withdrawn | 349223 | 530474969 | Void or Withdrawn |
| 26376 | 530097574 | Void or Withdrawn | 187800 | 530287505 | Void or Withdrawn | 349224 | 530474970 | Void or Withdrawn |
| 26377 | 530097575 | Void or Withdrawn | 187801 | 530287506 | Void or Withdrawn | 349225 | 530474971 | Void or Withdrawn |
| 26378 | 530097576 | Void or Withdrawn | 187802 | 530287507 | Void or Withdrawn | 349226 | 530474972 | Void or Withdrawn |
| 26379 | 530097577 | Void or Withdrawn | 187803 | 530287508 | Void or Withdrawn | 349227 | 530474973 | Void or Withdrawn |
| 26380 | 530097578 | Void or Withdrawn | 187804 | 530287509 | Void or Withdrawn | 349228 | 530474974 | Void or Withdrawn |
| 26381 | 530097579 | Void or Withdrawn | 187805 | 530287510 | Void or Withdrawn | 349229 | 530474975 | Void or Withdrawn |
| 26382 | 530097580 | Void or Withdrawn | 187806 | 530287511 | Void or Withdrawn | 349230 | 530474976 | Void or Withdrawn |
| 26383 | 530097581 | Void or Withdrawn | 187807 | 530287512 | Void or Withdrawn | 349231 | 530474977 | Void or Withdrawn |
| 26384 | 530097582 | Void or Withdrawn | 187808 | 530287513 | Void or Withdrawn | 349232 | 530474978 | Void or Withdrawn |
| 26385 | 530097583 | Void or Withdrawn | 187809 | 530287514 | Void or Withdrawn | 349233 | 530474979 | Void or Withdrawn |
| 26386 | 530097584 | Void or Withdrawn | 187810 | 530287515 | Void or Withdrawn | 349234 | 530474980 | Void or Withdrawn |
| 26387 | 530097585 | Void or Withdrawn | 187811 | 530287516 | Void or Withdrawn | 349235 | 530474981 | Void or Withdrawn |
| 26388 | 530097586 | Void or Withdrawn | 187812 | 530287517 | Void or Withdrawn | 349236 | 530474982 | Void or Withdrawn |
| 26389 | 530097587 | Void or Withdrawn | 187813 | 530287518 | Void or Withdrawn | 349237 | 530474983 | Void or Withdrawn |
| 26390 | 530097588 | Void or Withdrawn | 187814 | 530287519 | Void or Withdrawn | 349238 | 530474984 | Void or Withdrawn |
| 26391 | 530097589 | Void or Withdrawn | 187815 | 530287520 | Void or Withdrawn | 349239 | 530474985 | Void or Withdrawn |
| 26392 | 530097590 | Void or Withdrawn | 187816 | 530287521 | Void or Withdrawn | 349240 | 530474986 | Void or Withdrawn |
| 26393 | 530097591 | Void or Withdrawn | 187817 | 530287522 | Void or Withdrawn | 349241 | 530474987 | Void or Withdrawn |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26394 | 530097592 | Void or Withdrawn | 187818 | 530287523 | Void or Withdrawn | 349242 | 530474988 | Void or Withdrawn |
| 26395 | 530097593 | Void or Withdrawn | 187819 | 530287524 | Void or Withdrawn | 349243 | 530474989 | Void or Withdrawn |
| 26396 | 530097594 | Void or Withdrawn | 187820 | 530287525 | Void or Withdrawn | 349244 | 530474990 | Void or Withdrawn |
| 26397 | 530097595 | Void or Withdrawn | 187821 | 530287526 | Void or Withdrawn | 349245 | 530474991 | Void or Withdrawn |
| 26398 | 530097596 | Void or Withdrawn | 187822 | 530287527 | Void or Withdrawn | 349246 | 530474992 | Void or Withdrawn |
| 26399 | 530097597 | Void or Withdrawn | 187823 | 530287528 | Void or Withdrawn | 349247 | 530474993 | Void or Withdrawn |
| 26400 | 530097598 | Void or Withdrawn | 187824 | 530287529 | Void or Withdrawn | 349248 | 530474994 | Void or Withdrawn |
| 26401 | 530097599 | Void or Withdrawn | 187825 | 530287530 | Void or Withdrawn | 349249 | 530474995 | Void or Withdrawn |
| 26402 | 530097600 | Void or Withdrawn | 187826 | 530287531 | Void or Withdrawn | 349250 | 530474996 | Void or Withdrawn |
| 26403 | 530097601 | Void or Withdrawn | 187827 | 530287532 | Void or Withdrawn | 349251 | 530474997 | Void or Withdrawn |
| 26404 | 530097602 | Void or Withdrawn | 187828 | 530287533 | Void or Withdrawn | 349252 | 530474998 | Void or Withdrawn |
| 26405 | 530097603 | Void or Withdrawn | 187829 | 530287534 | Void or Withdrawn | 349253 | 530474999 | Void or Withdrawn |
| 26406 | 530097604 | Void or Withdrawn | 187830 | 530287535 | Void or Withdrawn | 349254 | 530475000 | Void or Withdrawn |
| 26407 | 530097605 | Void or Withdrawn | 187831 | 530287536 | Void or Withdrawn | 349255 | 530475001 | Void or Withdrawn |
| 26408 | 530097606 | Void or Withdrawn | 187832 | 530287537 | Void or Withdrawn | 349256 | 530475002 | Void or Withdrawn |
| 26409 | 530097607 | Void or Withdrawn | 187833 | 530287538 | Void or Withdrawn | 349257 | 530475003 | Void or Withdrawn |
| 26410 | 530097608 | Void or Withdrawn | 187834 | 530287539 | Void or Withdrawn | 349258 | 530475004 | Void or Withdrawn |
| 26411 | 530097609 | Void or Withdrawn | 187835 | 530287540 | Void or Withdrawn | 349259 | 530475005 | Void or Withdrawn |
| 26412 | 530097610 | Void or Withdrawn | 187836 | 530287541 | Void or Withdrawn | 349260 | 530475006 | Void or Withdrawn |
| 26413 | 530097611 | Void or Withdrawn | 187837 | 530287542 | Void or Withdrawn | 349261 | 530475007 | Void or Withdrawn |
| 26414 | 530097612 | Void or Withdrawn | 187838 | 530287543 | Void or Withdrawn | 349262 | 530475008 | Void or Withdrawn |
| 26415 | 530097613 | Void or Withdrawn | 187839 | 530287544 | Void or Withdrawn | 349263 | 530475009 | Void or Withdrawn |
| 26416 | 530097614 | Void or Withdrawn | 187840 | 530287545 | Void or Withdrawn | 349264 | 530475010 | Void or Withdrawn |
| 26417 | 530097615 | Void or Withdrawn | 187841 | 530287546 | Void or Withdrawn | 349265 | 530475011 | Void or Withdrawn |
| 26418 | 530097616 | Void or Withdrawn | 187842 | 530287547 | Void or Withdrawn | 349266 | 530475012 | Void or Withdrawn |
| 26419 | 530097617 | Void or Withdrawn | 187843 | 530287548 | Void or Withdrawn | 349267 | 530475013 | Void or Withdrawn |
| 26420 | 530097618 | Void or Withdrawn | 187844 | 530287549 | Void or Withdrawn | 349268 | 530475014 | Void or Withdrawn |
| 26421 | 530097619 | Void or Withdrawn | 187845 | 530287550 | Void or Withdrawn | 349269 | 530475015 | Void or Withdrawn |
| 26422 | 530097620 | Void or Withdrawn | 187846 | 530287551 | Void or Withdrawn | 349270 | 530475016 | Void or Withdrawn |
| 26423 | 530097621 | Void or Withdrawn | 187847 | 530287552 | Void or Withdrawn | 349271 | 530475017 | Void or Withdrawn |
| 26424 | 530097622 | Void or Withdrawn | 187848 | 530287553 | Void or Withdrawn | 349272 | 530475018 | Void or Withdrawn |
| 26425 | 530097623 | Void or Withdrawn | 187849 | 530287554 | Void or Withdrawn | 349273 | 530475019 | Void or Withdrawn |
| 26426 | 530097624 | Void or Withdrawn | 187850 | 530287555 | Void or Withdrawn | 349274 | 530475020 | Void or Withdrawn |
| 26427 | 530097625 | Void or Withdrawn | 187851 | 530287556 | Void or Withdrawn | 349275 | 530475021 | Void or Withdrawn |
| 26428 | 530097626 | Void or Withdrawn | 187852 | 530287557 | Void or Withdrawn | 349276 | 530475022 | Void or Withdrawn |
| 26429 | 530097627 | Void or Withdrawn | 187853 | 530287558 | Void or Withdrawn | 349277 | 530475023 | Void or Withdrawn |
| 26430 | 530097628 | Void or Withdrawn | 187854 | 530287559 | Void or Withdrawn | 349278 | 530475024 | Void or Withdrawn |
| 26431 | 530097629 | Void or Withdrawn | 187855 | 530287560 | Void or Withdrawn | 349279 | 530475025 | Void or Withdrawn |
| 26432 | 530097630 | Void or Withdrawn | 187856 | 530287561 | Void or Withdrawn | 349280 | 530475026 | Void or Withdrawn |
| 26433 | 530097631 | Void or Withdrawn | 187857 | 530287562 | Void or Withdrawn | 349281 | 530475027 | Void or Withdrawn |
| 26434 | 530097632 | Void or Withdrawn | 187858 | 530287563 | Void or Withdrawn | 349282 | 530475028 | Void or Withdrawn |
| 26435 | 530097633 | Void or Withdrawn | 187859 | 530287564 | Void or Withdrawn | 349283 | 530475029 | Void or Withdrawn |
| 26436 | 530097634 | Void or Withdrawn | 187860 | 530287565 | Void or Withdrawn | 349284 | 530475030 | Void or Withdrawn |
| 26437 | 530097635 | Void or Withdrawn | 187861 | 530287566 | Void or Withdrawn | 349285 | 530475031 | Void or Withdrawn |
| 26438 | 530097636 | Void or Withdrawn | 187862 | 530287567 | Void or Withdrawn | 349286 | 530475032 | Void or Withdrawn |
| 26439 | 530097637 | Void or Withdrawn | 187863 | 530287568 | Void or Withdrawn | 349287 | 530475033 | Void or Withdrawn |
| 26440 | 530097638 | Void or Withdrawn | 187864 | 530287569 | Void or Withdrawn | 349288 | 530475034 | Void or Withdrawn |
| 26441 | 530097639 | Void or Withdrawn | 187865 | 530287570 | Void or Withdrawn | 349289 | 530475035 | Void or Withdrawn |
| 26442 | 530097640 | Void or Withdrawn | 187866 | 530287571 | Void or Withdrawn | 349290 | 530475036 | Void or Withdrawn |
| 26443 | 530097641 | Void or Withdrawn | 187867 | 530287572 | Void or Withdrawn | 349291 | 530475037 | Void or Withdrawn |
| 26444 | 530097642 | Void or Withdrawn | 187868 | 530287573 | Void or Withdrawn | 349292 | 530475038 | Void or Withdrawn |
| 26445 | 530097643 | Void or Withdrawn | 187869 | 530287574 | Void or Withdrawn | 349293 | 530475039 | Void or Withdrawn |
| 26446 | 530097644 | Void or Withdrawn | 187870 | 530287575 | Void or Withdrawn | 349294 | 530475040 | Void or Withdrawn |
| 26447 | 530097645 | Void or Withdrawn | 187871 | 530287576 | Void or Withdrawn | 349295 | 530475041 | Void or Withdrawn |
| 26448 | 530097646 | Void or Withdrawn | 187872 | 530287577 | Void or Withdrawn | 349296 | 530475042 | Void or Withdrawn |
| 26449 | 530097647 | Void or Withdrawn | 187873 | 530287578 | Void or Withdrawn | 349297 | 530475043 | Void or Withdrawn |
| 26450 | 530097648 | Void or Withdrawn | 187874 | 530287579 | Void or Withdrawn | 349298 | 530475044 | Void or Withdrawn |
| 26451 | 530097649 | Void or Withdrawn | 187875 | 530287580 | Void or Withdrawn | 349299 | 530475045 | Void or Withdrawn |
| 26452 | 530097650 | Void or Withdrawn | 187876 | 530287581 | Void or Withdrawn | 349300 | 530475046 | Void or Withdrawn |
| 26453 | 530097651 | Void or Withdrawn | 187877 | 530287582 | Void or Withdrawn | 349301 | 530475047 | Void or Withdrawn |
| 26454 | 530097652 | Void or Withdrawn | 187878 | 530287583 | Void or Withdrawn | 349302 | 530475048 | Void or Withdrawn |
| 26455 | 530097653 | Void or Withdrawn | 187879 | 530287584 | Void or Withdrawn | 349303 | 530475049 | Void or Withdrawn |
| 26456 | 530097654 | Void or Withdrawn | 187880 | 530287585 | Void or Withdrawn | 349304 | 530475050 | Void or Withdrawn |
| 26457 | 530097655 | Void or Withdrawn | 187881 | 530287586 | Void or Withdrawn | 349305 | 530475051 | Void or Withdrawn |
| 26458 | 530097656 | Void or Withdrawn | 187882 | 530287587 | Void or Withdrawn | 349306 | 530475052 | Void or Withdrawn |
| 26459 | 530097657 | Void or Withdrawn | 187883 | 530287588 | Void or Withdrawn | 349307 | 530475053 | Void or Withdrawn |
| 26460 | 530097658 | Void or Withdrawn | 187884 | 530287589 | Void or Withdrawn | 349308 | 530475054 | Void or Withdrawn |
| 26461 | 530097659 | Void or Withdrawn | 187885 | 530287590 | Void or Withdrawn | 349309 | 530475055 | Void or Withdrawn |
| 26462 | 530097660 | Void or Withdrawn | 187886 | 530287591 | Void or Withdrawn | 349310 | 530475056 | Void or Withdrawn |
| 26463 | 530097661 | Void or Withdrawn | 187887 | 530287592 | Void or Withdrawn | 349311 | 530475057 | Void or Withdrawn |
| 26464 | 530097662 | Void or Withdrawn | 187888 | 530287593 | Void or Withdrawn | 349312 | 530475058 | Void or Withdrawn |
| 26465 | 530097663 | Void or Withdrawn | 187889 | 530287594 | Void or Withdrawn | 349313 | 530475059 | Void or Withdrawn |
| 26466 | 530097664 | Void or Withdrawn | 187890 | 530287595 | Void or Withdrawn | 349314 | 530475060 | Void or Withdrawn |
| 26467 | 530097665 | Void or Withdrawn | 187891 | 530287596 | Void or Withdrawn | 349315 | 530475061 | Void or Withdrawn |
| 26468 | 530097666 | Void or Withdrawn | 187892 | 530287597 | Void or Withdrawn | 349316 | 530475062 | Void or Withdrawn |
| 26469 | 530097667 | Void or Withdrawn | 187893 | 530287598 | Void or Withdrawn | 349317 | 530475063 | Void or Withdrawn |
| 26470 | 530097668 | Void or Withdrawn | 187894 | 530287599 | Void or Withdrawn | 349318 | 530475064 | Void or Withdrawn |
| 26471 | 530097669 | Void or Withdrawn | 187895 | 530287600 | Void or Withdrawn | 349319 | 530475065 | Void or Withdrawn |
| 26472 | 530097670 | Void or Withdrawn | 187896 | 530287601 | Void or Withdrawn | 349320 | 530475066 | Void or Withdrawn |
| 26473 | 530097671 | Void or Withdrawn | 187897 | 530287602 | Void or Withdrawn | 349321 | 530475067 | Void or Withdrawn |
| 26474 | 530097672 | Void or Withdrawn | 187898 | 530287603 | Void or Withdrawn | 349322 | 530475068 | Void or Withdrawn |
| 26475 | 530097673 | Void or Withdrawn | 187899 | 530287604 | Void or Withdrawn | 349323 | 530475069 | Void or Withdrawn |
| 26476 | 530097674 | Void or Withdrawn | 187900 | 530287605 | Void or Withdrawn | 349324 | 530475070 | Void or Withdrawn |
| 26477 | 530097675 | Void or Withdrawn | 187901 | 530287606 | Void or Withdrawn | 349325 | 530475071 | Void or Withdrawn |
| 26478 | 530097676 | Void or Withdrawn | 187902 | 530287607 | Void or Withdrawn | 349326 | 530475072 | Void or Withdrawn |
| 26479 | 530097677 | Void or Withdrawn | 187903 | 530287608 | Void or Withdrawn | 349327 | 530475073 | Void or Withdrawn |
| 26480 | 530097678 | Void or Withdrawn | 187904 | 530287609 | Void or Withdrawn | 349328 | 530475074 | Void or Withdrawn |
| 26481 | 530097679 | Void or Withdrawn | 187905 | 530287610 | Void or Withdrawn | 349329 | 530475075 | Void or Withdrawn |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26482 | 530097680 | Void or Withdrawn | 187906 | 530287611 | Void or Withdrawn | 349330 | 530475076 | Void or Withdrawn |
| 26483 | 530097681 | Void or Withdrawn | 187907 | 530287612 | Void or Withdrawn | 349331 | 530475077 | Void or Withdrawn |
| 26484 | 530097682 | Void or Withdrawn | 187908 | 530287613 | Void or Withdrawn | 349332 | 530475078 | Void or Withdrawn |
| 26485 | 530097683 | Void or Withdrawn | 187909 | 530287614 | Void or Withdrawn | 349333 | 530475079 | Void or Withdrawn |
| 26486 | 530097684 | Void or Withdrawn | 187910 | 530287615 | Void or Withdrawn | 349334 | 530475080 | Void or Withdrawn |
| 26487 | 530097685 | Void or Withdrawn | 187911 | 530287616 | Void or Withdrawn | 349335 | 530475081 | Void or Withdrawn |
| 26488 | 530097686 | Void or Withdrawn | 187912 | 530287617 | Void or Withdrawn | 349336 | 530475082 | Void or Withdrawn |
| 26489 | 530097687 | Void or Withdrawn | 187913 | 530287618 | Void or Withdrawn | 349337 | 530475083 | Void or Withdrawn |
| 26490 | 530097688 | Void or Withdrawn | 187914 | 530287619 | Void or Withdrawn | 349338 | 530475084 | Void or Withdrawn |
| 26491 | 530097689 | Void or Withdrawn | 187915 | 530287620 | Void or Withdrawn | 349339 | 530475085 | Void or Withdrawn |
| 26492 | 530097690 | Void or Withdrawn | 187916 | 530287621 | Void or Withdrawn | 349340 | 530475086 | Void or Withdrawn |
| 26493 | 530097691 | Void or Withdrawn | 187917 | 530287622 | Void or Withdrawn | 349341 | 530475087 | Void or Withdrawn |
| 26494 | 530097692 | Void or Withdrawn | 187918 | 530287623 | Void or Withdrawn | 349342 | 530475088 | Void or Withdrawn |
| 26495 | 530097693 | Void or Withdrawn | 187919 | 530287624 | Void or Withdrawn | 349343 | 530475089 | Void or Withdrawn |
| 26496 | 530097694 | Void or Withdrawn | 187920 | 530287625 | Void or Withdrawn | 349344 | 530475090 | Void or Withdrawn |
| 26497 | 530097695 | Void or Withdrawn | 187921 | 530287626 | Void or Withdrawn | 349345 | 530475091 | Void or Withdrawn |
| 26498 | 530097696 | Void or Withdrawn | 187922 | 530287627 | Void or Withdrawn | 349346 | 530475092 | Void or Withdrawn |
| 26499 | 530097697 | Void or Withdrawn | 187923 | 530287628 | Void or Withdrawn | 349347 | 530475093 | Void or Withdrawn |
| 26500 | 530097698 | Void or Withdrawn | 187924 | 530287629 | Void or Withdrawn | 349348 | 530475094 | Void or Withdrawn |
| 26501 | 530097699 | No Recognized Claim | 187925 | 530287630 | Void or Withdrawn | 349349 | 530475095 | Void or Withdrawn |
| 26502 | 530097700 | Void or Withdrawn | 187926 | 530287631 | Void or Withdrawn | 349350 | 530475096 | Void or Withdrawn |
| 26503 | 530097701 | Void or Withdrawn | 187927 | 530287632 | Void or Withdrawn | 349351 | 530475097 | Void or Withdrawn |
| 26504 | 530097702 | Void or Withdrawn | 187928 | 530287633 | Void or Withdrawn | 349352 | 530475098 | Void or Withdrawn |
| 26505 | 530097703 | Void or Withdrawn | 187929 | 530287634 | Void or Withdrawn | 349353 | 530475099 | Void or Withdrawn |
| 26506 | 530097704 | Void or Withdrawn | 187930 | 530287635 | Void or Withdrawn | 349354 | 530475100 | Void or Withdrawn |
| 26507 | 530097705 | Void or Withdrawn | 187931 | 530287636 | Void or Withdrawn | 349355 | 530475101 | Void or Withdrawn |
| 26508 | 530097706 | Void or Withdrawn | 187932 | 530287637 | Void or Withdrawn | 349356 | 530475102 | Void or Withdrawn |
| 26509 | 530097707 | Void or Withdrawn | 187933 | 530287638 | Void or Withdrawn | 349357 | 530475103 | Void or Withdrawn |
| 26510 | 530097708 | Void or Withdrawn | 187934 | 530287639 | Void or Withdrawn | 349358 | 530475104 | Void or Withdrawn |
| 26511 | 530097709 | Void or Withdrawn | 187935 | 530287640 | Void or Withdrawn | 349359 | 530475105 | Void or Withdrawn |
| 26512 | 530097710 | Void or Withdrawn | 187936 | 530287641 | Void or Withdrawn | 349360 | 530475106 | Void or Withdrawn |
| 26513 | 530097711 | Void or Withdrawn | 187937 | 530287642 | Void or Withdrawn | 349361 | 530475107 | Void or Withdrawn |
| 26514 | 530097712 | Void or Withdrawn | 187938 | 530287643 | Void or Withdrawn | 349362 | 530475108 | Void or Withdrawn |
| 26515 | 530097713 | Void or Withdrawn | 187939 | 530287644 | Void or Withdrawn | 349363 | 530475109 | Void or Withdrawn |
| 26516 | 530097714 | Void or Withdrawn | 187940 | 530287645 | Void or Withdrawn | 349364 | 530475110 | Void or Withdrawn |
| 26517 | 530097715 | Void or Withdrawn | 187941 | 530287646 | Void or Withdrawn | 349365 | 530475111 | Void or Withdrawn |
| 26518 | 530097716 | Void or Withdrawn | 187942 | 530287647 | Void or Withdrawn | 349366 | 530475112 | Void or Withdrawn |
| 26519 | 530097717 | Void or Withdrawn | 187943 | 530287648 | Void or Withdrawn | 349367 | 530475113 | Void or Withdrawn |
| 26520 | 530097718 | Void or Withdrawn | 187944 | 530287649 | Void or Withdrawn | 349368 | 530475114 | Void or Withdrawn |
| 26521 | 530097719 | Void or Withdrawn | 187945 | 530287650 | Void or Withdrawn | 349369 | 530475115 | Void or Withdrawn |
| 26522 | 530097720 | Void or Withdrawn | 187946 | 530287651 | Void or Withdrawn | 349370 | 530475116 | Void or Withdrawn |
| 26523 | 530097721 | Void or Withdrawn | 187947 | 530287652 | Void or Withdrawn | 349371 | 530475117 | Void or Withdrawn |
| 26524 | 530097722 | Void or Withdrawn | 187948 | 530287653 | Void or Withdrawn | 349372 | 530475118 | Void or Withdrawn |
| 26525 | 530097723 | Void or Withdrawn | 187949 | 530287654 | Void or Withdrawn | 349373 | 530475119 | Void or Withdrawn |
| 26526 | 530097724 | Void or Withdrawn | 187950 | 530287655 | Void or Withdrawn | 349374 | 530475120 | Void or Withdrawn |
| 26527 | 530097725 | Void or Withdrawn | 187951 | 530287656 | Void or Withdrawn | 349375 | 530475121 | Void or Withdrawn |
| 26528 | 530097726 | Void or Withdrawn | 187952 | 530287657 | Void or Withdrawn | 349376 | 530475122 | Void or Withdrawn |
| 26529 | 530097727 | Void or Withdrawn | 187953 | 530287658 | Void or Withdrawn | 349377 | 530475123 | Void or Withdrawn |
| 26530 | 530097728 | Void or Withdrawn | 187954 | 530287659 | Void or Withdrawn | 349378 | 530475124 | Void or Withdrawn |
| 26531 | 530097729 | Void or Withdrawn | 187955 | 530287660 | Void or Withdrawn | 349379 | 530475125 | Void or Withdrawn |
| 26532 | 530097730 | Void or Withdrawn | 187956 | 530287661 | Void or Withdrawn | 349380 | 530475126 | Void or Withdrawn |
| 26533 | 530097731 | Void or Withdrawn | 187957 | 530287662 | Void or Withdrawn | 349381 | 530475127 | Void or Withdrawn |
| 26534 | 530097732 | Void or Withdrawn | 187958 | 530287663 | Void or Withdrawn | 349382 | 530475128 | Void or Withdrawn |
| 26535 | 530097733 | Void or Withdrawn | 187959 | 530287664 | Void or Withdrawn | 349383 | 530475129 | Void or Withdrawn |
| 26536 | 530097734 | Void or Withdrawn | 187960 | 530287665 | Void or Withdrawn | 349384 | 530475130 | Void or Withdrawn |
| 26537 | 530097735 | Void or Withdrawn | 187961 | 530287666 | Void or Withdrawn | 349385 | 530475131 | Void or Withdrawn |
| 26538 | 530097736 | Void or Withdrawn | 187962 | 530287667 | Void or Withdrawn | 349386 | 530475132 | Void or Withdrawn |
| 26539 | 530097737 | Void or Withdrawn | 187963 | 530287668 | Void or Withdrawn | 349387 | 530475133 | Void or Withdrawn |
| 26540 | 530097738 | Void or Withdrawn | 187964 | 530287669 | Void or Withdrawn | 349388 | 530475134 | Void or Withdrawn |
| 26541 | 530097739 | Void or Withdrawn | 187965 | 530287670 | Void or Withdrawn | 349389 | 530475135 | Void or Withdrawn |
| 26542 | 530097740 | Void or Withdrawn | 187966 | 530287671 | Void or Withdrawn | 349390 | 530475136 | Void or Withdrawn |
| 26543 | 530097741 | Void or Withdrawn | 187967 | 530287672 | Void or Withdrawn | 349391 | 530475137 | Void or Withdrawn |
| 26544 | 530097742 | Void or Withdrawn | 187968 | 530287673 | Void or Withdrawn | 349392 | 530475138 | Void or Withdrawn |
| 26545 | 530097743 | Void or Withdrawn | 187969 | 530287674 | Void or Withdrawn | 349393 | 530475139 | Void or Withdrawn |
| 26546 | 530097744 | Void or Withdrawn | 187970 | 530287675 | Void or Withdrawn | 349394 | 530475140 | Void or Withdrawn |
| 26547 | 530097745 | Void or Withdrawn | 187971 | 530287676 | Void or Withdrawn | 349395 | 530475141 | Void or Withdrawn |
| 26548 | 530097746 | Void or Withdrawn | 187972 | 530287677 | Void or Withdrawn | 349396 | 530475142 | Void or Withdrawn |
| 26549 | 530097747 | Void or Withdrawn | 187973 | 530287678 | Void or Withdrawn | 349397 | 530475143 | Void or Withdrawn |
| 26550 | 530097748 | Void or Withdrawn | 187974 | 530287679 | Void or Withdrawn | 349398 | 530475144 | Void or Withdrawn |
| 26551 | 530097749 | Void or Withdrawn | 187975 | 530287680 | Void or Withdrawn | 349399 | 530475145 | Void or Withdrawn |
| 26552 | 530097750 | Void or Withdrawn | 187976 | 530287681 | Void or Withdrawn | 349400 | 530475146 | Void or Withdrawn |
| 26553 | 530097751 | Void or Withdrawn | 187977 | 530287682 | Void or Withdrawn | 349401 | 530475147 | Void or Withdrawn |
| 26554 | 530097752 | Void or Withdrawn | 187978 | 530287683 | Void or Withdrawn | 349402 | 530475148 | Void or Withdrawn |
| 26555 | 530097753 | Void or Withdrawn | 187979 | 530287684 | Void or Withdrawn | 349403 | 530475149 | Void or Withdrawn |
| 26556 | 530097754 | Void or Withdrawn | 187980 | 530287685 | Void or Withdrawn | 349404 | 530475150 | Void or Withdrawn |
| 26557 | 530097755 | Void or Withdrawn | 187981 | 530287686 | Void or Withdrawn | 349405 | 530475151 | Void or Withdrawn |
| 26558 | 530097756 | Void or Withdrawn | 187982 | 530287687 | Void or Withdrawn | 349406 | 530475152 | Void or Withdrawn |
| 26559 | 530097757 | Void or Withdrawn | 187983 | 530287688 | Void or Withdrawn | 349407 | 530475153 | Void or Withdrawn |
| 26560 | 530097758 | Void or Withdrawn | 187984 | 530287689 | Void or Withdrawn | 349408 | 530475154 | Void or Withdrawn |
| 26561 | 530097759 | Void or Withdrawn | 187985 | 530287690 | Void or Withdrawn | 349409 | 530475155 | Void or Withdrawn |
| 26562 | 530097760 | Void or Withdrawn | 187986 | 530287691 | Void or Withdrawn | 349410 | 530475156 | Void or Withdrawn |
| 26563 | 530097761 | Void or Withdrawn | 187987 | 530287692 | Void or Withdrawn | 349411 | 530475157 | Void or Withdrawn |
| 26564 | 530097762 | Void or Withdrawn | 187988 | 530287693 | Void or Withdrawn | 349412 | 530475158 | Void or Withdrawn |
| 26565 | 530097763 | Void or Withdrawn | 187989 | 530287694 | Void or Withdrawn | 349413 | 530475159 | Void or Withdrawn |
| 26566 | 530097764 | Void or Withdrawn | 187990 | 530287695 | Void or Withdrawn | 349414 | 530475160 | Void or Withdrawn |
| 26567 | 530097765 | Void or Withdrawn | 187991 | 530287696 | Void or Withdrawn | 349415 | 530475161 | Void or Withdrawn |
| 26568 | 530097766 | Void or Withdrawn | 187992 | 530287697 | Void or Withdrawn | 349416 | 530475162 | Void or Withdrawn |
| 26569 | 530097767 | Void or Withdrawn | 187993 | 530287698 | Void or Withdrawn | 349417 | 530475163 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26570 | 530097768 | Void or Withdrawn | 187994 | 530287699 | Void or Withdrawn | 349418 | 530475164 | Void or Withdrawn |
| 26571 | 530097769 | Void or Withdrawn | 187995 | 530287700 | Void or Withdrawn | 349419 | 530475165 | Void or Withdrawn |
| 26572 | 530097770 | Void or Withdrawn | 187996 | 530287701 | Void or Withdrawn | 349420 | 530475166 | Void or Withdrawn |
| 26573 | 530097771 | Void or Withdrawn | 187997 | 530287702 | Void or Withdrawn | 349421 | 530475167 | Void or Withdrawn |
| 26574 | 530097772 | Void or Withdrawn | 187998 | 530287703 | Void or Withdrawn | 349422 | 530475168 | Void or Withdrawn |
| 26575 | 530097773 | Void or Withdrawn | 187999 | 530287704 | Void or Withdrawn | 349423 | 530475169 | Void or Withdrawn |
| 26576 | 530097774 | Void or Withdrawn | 188000 | 530287705 | Void or Withdrawn | 349424 | 530475170 | Void or Withdrawn |
| 26577 | 530097775 | Void or Withdrawn | 188001 | 530287706 | Void or Withdrawn | 349425 | 530475171 | Void or Withdrawn |
| 26578 | 530097776 | Void or Withdrawn | 188002 | 530287707 | Void or Withdrawn | 349426 | 530475172 | Void or Withdrawn |
| 26579 | 530097777 | Void or Withdrawn | 188003 | 530287708 | Void or Withdrawn | 349427 | 530475173 | Void or Withdrawn |
| 26580 | 530097778 | Void or Withdrawn | 188004 | 530287709 | Void or Withdrawn | 349428 | 530475174 | Void or Withdrawn |
| 26581 | 530097779 | Void or Withdrawn | 188005 | 530287710 | Void or Withdrawn | 349429 | 530475175 | Void or Withdrawn |
| 26582 | 530097780 | Void or Withdrawn | 188006 | 530287711 | Void or Withdrawn | 349430 | 530475176 | Void or Withdrawn |
| 26583 | 530097781 | Void or Withdrawn | 188007 | 530287712 | Void or Withdrawn | 349431 | 530475177 | Void or Withdrawn |
| 26584 | 530097782 | Void or Withdrawn | 188008 | 530287713 | Void or Withdrawn | 349432 | 530475178 | Void or Withdrawn |
| 26585 | 530097783 | Void or Withdrawn | 188009 | 530287714 | Void or Withdrawn | 349433 | 530475179 | Void or Withdrawn |
| 26586 | 530097784 | Void or Withdrawn | 188010 | 530287715 | Void or Withdrawn | 349434 | 530475180 | Void or Withdrawn |
| 26587 | 530097785 | Void or Withdrawn | 188011 | 530287716 | Void or Withdrawn | 349435 | 530475181 | Void or Withdrawn |
| 26588 | 530097786 | Void or Withdrawn | 188012 | 530287717 | Void or Withdrawn | 349436 | 530475182 | Void or Withdrawn |
| 26589 | 530097787 | Void or Withdrawn | 188013 | 530287718 | Void or Withdrawn | 349437 | 530475183 | Void or Withdrawn |
| 26590 | 530097788 | Void or Withdrawn | 188014 | 530287719 | Void or Withdrawn | 349438 | 530475184 | Void or Withdrawn |
| 26591 | 530097789 | Void or Withdrawn | 188015 | 530287720 | Void or Withdrawn | 349439 | 530475185 | Void or Withdrawn |
| 26592 | 530097790 | Void or Withdrawn | 188016 | 530287721 | Void or Withdrawn | 349440 | 530475186 | Void or Withdrawn |
| 26593 | 530097791 | Void or Withdrawn | 188017 | 530287722 | Void or Withdrawn | 349441 | 530475187 | Void or Withdrawn |
| 26594 | 530097792 | Void or Withdrawn | 188018 | 530287723 | Void or Withdrawn | 349442 | 530475188 | Void or Withdrawn |
| 26595 | 530097793 | Void or Withdrawn | 188019 | 530287724 | Void or Withdrawn | 349443 | 530475189 | Void or Withdrawn |
| 26596 | 530097794 | Void or Withdrawn | 188020 | 530287725 | Void or Withdrawn | 349444 | 530475190 | Void or Withdrawn |
| 26597 | 530097795 | Void or Withdrawn | 188021 | 530287726 | Void or Withdrawn | 349445 | 530475191 | Void or Withdrawn |
| 26598 | 530097796 | Void or Withdrawn | 188022 | 530287727 | Void or Withdrawn | 349446 | 530475192 | Void or Withdrawn |
| 26599 | 530097797 | Void or Withdrawn | 188023 | 530287728 | Void or Withdrawn | 349447 | 530475193 | Void or Withdrawn |
| 26600 | 530097798 | Void or Withdrawn | 188024 | 530287729 | Void or Withdrawn | 349448 | 530475194 | Void or Withdrawn |
| 26601 | 530097799 | Void or Withdrawn | 188025 | 530287730 | Void or Withdrawn | 349449 | 530475195 | Void or Withdrawn |
| 26602 | 530097800 | Void or Withdrawn | 188026 | 530287731 | Void or Withdrawn | 349450 | 530475196 | Void or Withdrawn |
| 26603 | 530097801 | Void or Withdrawn | 188027 | 530287732 | Void or Withdrawn | 349451 | 530475197 | Void or Withdrawn |
| 26604 | 530097802 | Void or Withdrawn | 188028 | 530287733 | Void or Withdrawn | 349452 | 530475198 | Void or Withdrawn |
| 26605 | 530097803 | Void or Withdrawn | 188029 | 530287734 | Void or Withdrawn | 349453 | 530475199 | Void or Withdrawn |
| 26606 | 530097804 | Void or Withdrawn | 188030 | 530287735 | Void or Withdrawn | 349454 | 530475200 | Void or Withdrawn |
| 26607 | 530097805 | Void or Withdrawn | 188031 | 530287736 | Void or Withdrawn | 349455 | 530475201 | Void or Withdrawn |
| 26608 | 530097806 | Void or Withdrawn | 188032 | 530287737 | Void or Withdrawn | 349456 | 530475202 | Void or Withdrawn |
| 26609 | 530097807 | Void or Withdrawn | 188033 | 530287738 | Void or Withdrawn | 349457 | 530475203 | Void or Withdrawn |
| 26610 | 530097808 | Void or Withdrawn | 188034 | 530287739 | Void or Withdrawn | 349458 | 530475204 | Void or Withdrawn |
| 26611 | 530097809 | Void or Withdrawn | 188035 | 530287740 | Void or Withdrawn | 349459 | 530475205 | Void or Withdrawn |
| 26612 | 530097810 | Void or Withdrawn | 188036 | 530287741 | Void or Withdrawn | 349460 | 530475206 | Void or Withdrawn |
| 26613 | 530097811 | Void or Withdrawn | 188037 | 530287742 | Void or Withdrawn | 349461 | 530475207 | Void or Withdrawn |
| 26614 | 530097812 | Void or Withdrawn | 188038 | 530287743 | Void or Withdrawn | 349462 | 530475208 | Void or Withdrawn |
| 26615 | 530097813 | Void or Withdrawn | 188039 | 530287744 | Void or Withdrawn | 349463 | 530475209 | Void or Withdrawn |
| 26616 | 530097814 | Void or Withdrawn | 188040 | 530287745 | Void or Withdrawn | 349464 | 530475210 | Void or Withdrawn |
| 26617 | 530097815 | Void or Withdrawn | 188041 | 530287746 | Void or Withdrawn | 349465 | 530475211 | Void or Withdrawn |
| 26618 | 530097816 | Void or Withdrawn | 188042 | 530287747 | Void or Withdrawn | 349466 | 530475212 | Void or Withdrawn |
| 26619 | 530097817 | Void or Withdrawn | 188043 | 530287748 | Void or Withdrawn | 349467 | 530475213 | Void or Withdrawn |
| 26620 | 530097818 | Void or Withdrawn | 188044 | 530287749 | Void or Withdrawn | 349468 | 530475214 | Void or Withdrawn |
| 26621 | 530097819 | Void or Withdrawn | 188045 | 530287750 | Void or Withdrawn | 349469 | 530475215 | Void or Withdrawn |
| 26622 | 530097820 | Void or Withdrawn | 188046 | 530287751 | Void or Withdrawn | 349470 | 530475216 | Void or Withdrawn |
| 26623 | 530097821 | Void or Withdrawn | 188047 | 530287752 | Void or Withdrawn | 349471 | 530475217 | Void or Withdrawn |
| 26624 | 530097822 | Void or Withdrawn | 188048 | 530287753 | Void or Withdrawn | 349472 | 530475218 | Void or Withdrawn |
| 26625 | 530097823 | Void or Withdrawn | 188049 | 530287754 | Void or Withdrawn | 349473 | 530475219 | Void or Withdrawn |
| 26626 | 530097824 | Void or Withdrawn | 188050 | 530287755 | Void or Withdrawn | 349474 | 530475220 | Void or Withdrawn |
| 26627 | 530097825 | Void or Withdrawn | 188051 | 530287756 | Void or Withdrawn | 349475 | 530475221 | Void or Withdrawn |
| 26628 | 530097826 | Void or Withdrawn | 188052 | 530287757 | Void or Withdrawn | 349476 | 530475222 | Void or Withdrawn |
| 26629 | 530097827 | Void or Withdrawn | 188053 | 530287758 | Void or Withdrawn | 349477 | 530475223 | Void or Withdrawn |
| 26630 | 530097828 | Void or Withdrawn | 188054 | 530287759 | Void or Withdrawn | 349478 | 530475224 | Void or Withdrawn |
| 26631 | 530097829 | Void or Withdrawn | 188055 | 530287760 | Void or Withdrawn | 349479 | 530475225 | Void or Withdrawn |
| 26632 | 530097830 | Void or Withdrawn | 188056 | 530287761 | Void or Withdrawn | 349480 | 530475226 | Void or Withdrawn |
| 26633 | 530097831 | Void or Withdrawn | 188057 | 530287762 | Void or Withdrawn | 349481 | 530475227 | Void or Withdrawn |
| 26634 | 530097832 | Void or Withdrawn | 188058 | 530287763 | Void or Withdrawn | 349482 | 530475228 | Void or Withdrawn |
| 26635 | 530097833 | Void or Withdrawn | 188059 | 530287764 | Void or Withdrawn | 349483 | 530475229 | Void or Withdrawn |
| 26636 | 530097834 | Void or Withdrawn | 188060 | 530287765 | Void or Withdrawn | 349484 | 530475230 | Void or Withdrawn |
| 26637 | 530097835 | Void or Withdrawn | 188061 | 530287766 | Void or Withdrawn | 349485 | 530475231 | Void or Withdrawn |
| 26638 | 530097836 | Void or Withdrawn | 188062 | 530287767 | Void or Withdrawn | 349486 | 530475232 | Void or Withdrawn |
| 26639 | 530097837 | Void or Withdrawn | 188063 | 530287768 | Void or Withdrawn | 349487 | 530475233 | Void or Withdrawn |
| 26640 | 530097838 | Void or Withdrawn | 188064 | 530287769 | Void or Withdrawn | 349488 | 530475234 | Void or Withdrawn |
| 26641 | 530097839 | Void or Withdrawn | 188065 | 530287770 | Void or Withdrawn | 349489 | 530475235 | Void or Withdrawn |
| 26642 | 530097840 | Void or Withdrawn | 188066 | 530287771 | Void or Withdrawn | 349490 | 530475236 | Void or Withdrawn |
| 26643 | 530097841 | Void or Withdrawn | 188067 | 530287772 | Void or Withdrawn | 349491 | 530475237 | Void or Withdrawn |
| 26644 | 530097842 | Void or Withdrawn | 188068 | 530287773 | Void or Withdrawn | 349492 | 530475238 | Void or Withdrawn |
| 26645 | 530097843 | Void or Withdrawn | 188069 | 530287774 | Void or Withdrawn | 349493 | 530475239 | Void or Withdrawn |
| 26646 | 530097844 | Void or Withdrawn | 188070 | 530287775 | Void or Withdrawn | 349494 | 530475240 | Void or Withdrawn |
| 26647 | 530097845 | Void or Withdrawn | 188071 | 530287776 | Void or Withdrawn | 349495 | 530475241 | Void or Withdrawn |
| 26648 | 530097846 | Void or Withdrawn | 188072 | 530287777 | Void or Withdrawn | 349496 | 530475242 | Void or Withdrawn |
| 26649 | 530097847 | Void or Withdrawn | 188073 | 530287778 | Void or Withdrawn | 349497 | 530475243 | Void or Withdrawn |
| 26650 | 530097848 | Void or Withdrawn | 188074 | 530287779 | Void or Withdrawn | 349498 | 530475244 | Void or Withdrawn |
| 26651 | 530097849 | Void or Withdrawn | 188075 | 530287780 | Void or Withdrawn | 349499 | 530475245 | Void or Withdrawn |
| 26652 | 530097850 | Void or Withdrawn | 188076 | 530287781 | Void or Withdrawn | 349500 | 530475246 | Void or Withdrawn |
| 26653 | 530097851 | Void or Withdrawn | 188077 | 530287782 | Void or Withdrawn | 349501 | 530475247 | Void or Withdrawn |
| 26654 | 530097852 | Void or Withdrawn | 188078 | 530287783 | Void or Withdrawn | 349502 | 530475248 | Void or Withdrawn |
| 26655 | 530097853 | Void or Withdrawn | 188079 | 530287784 | Void or Withdrawn | 349503 | 530475249 | Void or Withdrawn |
| 26656 | 530097854 | Void or Withdrawn | 188080 | 530287785 | Void or Withdrawn | 349504 | 530475250 | Void or Withdrawn |
| 26657 | 530097855 | Void or Withdrawn | 188081 | 530287786 | Void or Withdrawn | 349505 | 530475251 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26658 | 530097856 | Void or Withdrawn | 188082 | 530287787 | Void or Withdrawn | 349506 | 530475252 | Void or Withdrawn |
| 26659 | 530097857 | Void or Withdrawn | 188083 | 530287788 | Void or Withdrawn | 349507 | 530475253 | Void or Withdrawn |
| 26660 | 530097858 | Void or Withdrawn | 188084 | 530287789 | Void or Withdrawn | 349508 | 530475254 | Void or Withdrawn |
| 26661 | 530097859 | Void or Withdrawn | 188085 | 530287790 | Void or Withdrawn | 349509 | 530475255 | Void or Withdrawn |
| 26662 | 530097860 | Void or Withdrawn | 188086 | 530287791 | Void or Withdrawn | 349510 | 530475256 | Void or Withdrawn |
| 26663 | 530097861 | Void or Withdrawn | 188087 | 530287792 | Void or Withdrawn | 349511 | 530475257 | Void or Withdrawn |
| 26664 | 530097862 | Void or Withdrawn | 188088 | 530287793 | Void or Withdrawn | 349512 | 530475258 | Void or Withdrawn |
| 26665 | 530097863 | Void or Withdrawn | 188089 | 530287794 | Void or Withdrawn | 349513 | 530475259 | Void or Withdrawn |
| 26666 | 530097864 | Void or Withdrawn | 188090 | 530287795 | Void or Withdrawn | 349514 | 530475260 | Void or Withdrawn |
| 26667 | 530097865 | Void or Withdrawn | 188091 | 530287796 | Void or Withdrawn | 349515 | 530475261 | Void or Withdrawn |
| 26668 | 530097866 | Void or Withdrawn | 188092 | 530287797 | Void or Withdrawn | 349516 | 530475262 | Void or Withdrawn |
| 26669 | 530097867 | Void or Withdrawn | 188093 | 530287798 | Void or Withdrawn | 349517 | 530475263 | Void or Withdrawn |
| 26670 | 530097868 | Void or Withdrawn | 188094 | 530287799 | Void or Withdrawn | 349518 | 530475264 | Void or Withdrawn |
| 26671 | 530097869 | Void or Withdrawn | 188095 | 530287800 | Void or Withdrawn | 349519 | 530475265 | Void or Withdrawn |
| 26672 | 530097870 | Void or Withdrawn | 188096 | 530287801 | Void or Withdrawn | 349520 | 530475266 | Void or Withdrawn |
| 26673 | 530097871 | Void or Withdrawn | 188097 | 530287802 | Void or Withdrawn | 349521 | 530475267 | Void or Withdrawn |
| 26674 | 530097872 | Void or Withdrawn | 188098 | 530287803 | Void or Withdrawn | 349522 | 530475268 | Void or Withdrawn |
| 26675 | 530097873 | Void or Withdrawn | 188099 | 530287804 | Void or Withdrawn | 349523 | 530475269 | Void or Withdrawn |
| 26676 | 530097874 | Void or Withdrawn | 188100 | 530287805 | Void or Withdrawn | 349524 | 530475270 | Void or Withdrawn |
| 26677 | 530097875 | Void or Withdrawn | 188101 | 530287806 | Void or Withdrawn | 349525 | 530475271 | Void or Withdrawn |
| 26678 | 530097876 | Void or Withdrawn | 188102 | 530287807 | Void or Withdrawn | 349526 | 530475272 | Void or Withdrawn |
| 26679 | 530097877 | Void or Withdrawn | 188103 | 530287808 | Void or Withdrawn | 349527 | 530475273 | Void or Withdrawn |
| 26680 | 530097878 | Void or Withdrawn | 188104 | 530287809 | Void or Withdrawn | 349528 | 530475274 | Void or Withdrawn |
| 26681 | 530097879 | Void or Withdrawn | 188105 | 530287810 | Void or Withdrawn | 349529 | 530475275 | Void or Withdrawn |
| 26682 | 530097880 | Void or Withdrawn | 188106 | 530287811 | Void or Withdrawn | 349530 | 530475276 | Void or Withdrawn |
| 26683 | 530097881 | Void or Withdrawn | 188107 | 530287812 | Void or Withdrawn | 349531 | 530475277 | Void or Withdrawn |
| 26684 | 530097882 | Void or Withdrawn | 188108 | 530287813 | Void or Withdrawn | 349532 | 530475278 | Void or Withdrawn |
| 26685 | 530097883 | Void or Withdrawn | 188109 | 530287814 | Void or Withdrawn | 349533 | 530475279 | Void or Withdrawn |
| 26686 | 530097884 | Void or Withdrawn | 188110 | 530287815 | Void or Withdrawn | 349534 | 530475280 | Void or Withdrawn |
| 26687 | 530097885 | Void or Withdrawn | 188111 | 530287816 | Void or Withdrawn | 349535 | 530475281 | Void or Withdrawn |
| 26688 | 530097886 | Void or Withdrawn | 188112 | 530287817 | Void or Withdrawn | 349536 | 530475282 | Void or Withdrawn |
| 26689 | 530097887 | Void or Withdrawn | 188113 | 530287818 | Void or Withdrawn | 349537 | 530475283 | Void or Withdrawn |
| 26690 | 530097888 | Void or Withdrawn | 188114 | 530287819 | Void or Withdrawn | 349538 | 530475284 | Void or Withdrawn |
| 26691 | 530097889 | Void or Withdrawn | 188115 | 530287820 | Void or Withdrawn | 349539 | 530475285 | Void or Withdrawn |
| 26692 | 530097890 | Void or Withdrawn | 188116 | 530287821 | Void or Withdrawn | 349540 | 530475286 | Void or Withdrawn |
| 26693 | 530097891 | Void or Withdrawn | 188117 | 530287822 | Void or Withdrawn | 349541 | 530475287 | Void or Withdrawn |
| 26694 | 530097892 | Void or Withdrawn | 188118 | 530287823 | Void or Withdrawn | 349542 | 530475288 | Void or Withdrawn |
| 26695 | 530097893 | Void or Withdrawn | 188119 | 530287824 | Void or Withdrawn | 349543 | 530475289 | Void or Withdrawn |
| 26696 | 530097894 | Void or Withdrawn | 188120 | 530287825 | Void or Withdrawn | 349544 | 530475290 | Void or Withdrawn |
| 26697 | 530097895 | Void or Withdrawn | 188121 | 530287826 | Void or Withdrawn | 349545 | 530475291 | Void or Withdrawn |
| 26698 | 530097896 | Void or Withdrawn | 188122 | 530287827 | Void or Withdrawn | 349546 | 530475292 | Void or Withdrawn |
| 26699 | 530097897 | Void or Withdrawn | 188123 | 530287828 | Void or Withdrawn | 349547 | 530475293 | Void or Withdrawn |
| 26700 | 530097898 | Void or Withdrawn | 188124 | 530287829 | Void or Withdrawn | 349548 | 530475294 | Void or Withdrawn |
| 26701 | 530097899 | Void or Withdrawn | 188125 | 530287830 | Void or Withdrawn | 349549 | 530475295 | Void or Withdrawn |
| 26702 | 530097900 | Void or Withdrawn | 188126 | 530287831 | Void or Withdrawn | 349550 | 530475296 | Void or Withdrawn |
| 26703 | 530097901 | Void or Withdrawn | 188127 | 530287832 | Void or Withdrawn | 349551 | 530475297 | Void or Withdrawn |
| 26704 | 530097902 | Void or Withdrawn | 188128 | 530287833 | Void or Withdrawn | 349552 | 530475298 | Void or Withdrawn |
| 26705 | 530097903 | Void or Withdrawn | 188129 | 530287834 | Void or Withdrawn | 349553 | 530475299 | Void or Withdrawn |
| 26706 | 530097904 | Void or Withdrawn | 188130 | 530287835 | Void or Withdrawn | 349554 | 530475300 | Void or Withdrawn |
| 26707 | 530097905 | Void or Withdrawn | 188131 | 530287836 | Void or Withdrawn | 349555 | 530475301 | Void or Withdrawn |
| 26708 | 530097906 | Void or Withdrawn | 188132 | 530287837 | Void or Withdrawn | 349556 | 530475302 | Void or Withdrawn |
| 26709 | 530097907 | Void or Withdrawn | 188133 | 530287838 | Void or Withdrawn | 349557 | 530475303 | Void or Withdrawn |
| 26710 | 530097908 | Void or Withdrawn | 188134 | 530287839 | Void or Withdrawn | 349558 | 530475304 | Void or Withdrawn |
| 26711 | 530097909 | Void or Withdrawn | 188135 | 530287840 | Void or Withdrawn | 349559 | 530475305 | Void or Withdrawn |
| 26712 | 530097910 | Void or Withdrawn | 188136 | 530287841 | Void or Withdrawn | 349560 | 530475306 | Void or Withdrawn |
| 26713 | 530097911 | Void or Withdrawn | 188137 | 530287842 | Void or Withdrawn | 349561 | 530475307 | Void or Withdrawn |
| 26714 | 530097912 | Void or Withdrawn | 188138 | 530287843 | Void or Withdrawn | 349562 | 530475308 | Void or Withdrawn |
| 26715 | 530097913 | Void or Withdrawn | 188139 | 530287844 | Void or Withdrawn | 349563 | 530475309 | Void or Withdrawn |
| 26716 | 530097914 | Void or Withdrawn | 188140 | 530287845 | Void or Withdrawn | 349564 | 530475310 | Void or Withdrawn |
| 26717 | 530097915 | Void or Withdrawn | 188141 | 530287846 | Void or Withdrawn | 349565 | 530475311 | Void or Withdrawn |
| 26718 | 530097916 | Void or Withdrawn | 188142 | 530287847 | Void or Withdrawn | 349566 | 530475312 | Void or Withdrawn |
| 26719 | 530097917 | Void or Withdrawn | 188143 | 530287848 | Void or Withdrawn | 349567 | 530475313 | Void or Withdrawn |
| 26720 | 530097918 | Void or Withdrawn | 188144 | 530287849 | Void or Withdrawn | 349568 | 530475314 | Void or Withdrawn |
| 26721 | 530097919 | Void or Withdrawn | 188145 | 530287850 | Void or Withdrawn | 349569 | 530475315 | Void or Withdrawn |
| 26722 | 530097920 | Void or Withdrawn | 188146 | 530287851 | Void or Withdrawn | 349570 | 530475316 | Void or Withdrawn |
| 26723 | 530097921 | Void or Withdrawn | 188147 | 530287852 | Void or Withdrawn | 349571 | 530475317 | Void or Withdrawn |
| 26724 | 530097922 | Void or Withdrawn | 188148 | 530287853 | Void or Withdrawn | 349572 | 530475318 | Void or Withdrawn |
| 26725 | 530097923 | Void or Withdrawn | 188149 | 530287854 | Void or Withdrawn | 349573 | 530475319 | Void or Withdrawn |
| 26726 | 530097924 | Void or Withdrawn | 188150 | 530287855 | Void or Withdrawn | 349574 | 530475320 | Void or Withdrawn |
| 26727 | 530097925 | Void or Withdrawn | 188151 | 530287856 | Void or Withdrawn | 349575 | 530475321 | Void or Withdrawn |
| 26728 | 530097926 | Void or Withdrawn | 188152 | 530287857 | Void or Withdrawn | 349576 | 530475322 | Void or Withdrawn |
| 26729 | 530097927 | Void or Withdrawn | 188153 | 530287858 | Void or Withdrawn | 349577 | 530475323 | Void or Withdrawn |
| 26730 | 530097928 | Void or Withdrawn | 188154 | 530287859 | Void or Withdrawn | 349578 | 530475324 | Void or Withdrawn |
| 26731 | 530097929 | Void or Withdrawn | 188155 | 530287860 | Void or Withdrawn | 349579 | 530475325 | Void or Withdrawn |
| 26732 | 530097930 | Void or Withdrawn | 188156 | 530287861 | Void or Withdrawn | 349580 | 530475326 | Void or Withdrawn |
| 26733 | 530097931 | Void or Withdrawn | 188157 | 530287862 | Void or Withdrawn | 349581 | 530475327 | Void or Withdrawn |
| 26734 | 530097932 | Void or Withdrawn | 188158 | 530287863 | Void or Withdrawn | 349582 | 530475328 | Void or Withdrawn |
| 26735 | 530097933 | Void or Withdrawn | 188159 | 530287864 | Void or Withdrawn | 349583 | 530475329 | Void or Withdrawn |
| 26736 | 530097934 | Void or Withdrawn | 188160 | 530287865 | Void or Withdrawn | 349584 | 530475330 | Void or Withdrawn |
| 26737 | 530097935 | Void or Withdrawn | 188161 | 530287866 | Void or Withdrawn | 349585 | 530475331 | Void or Withdrawn |
| 26738 | 530097936 | Void or Withdrawn | 188162 | 530287867 | Void or Withdrawn | 349586 | 530475332 | Void or Withdrawn |
| 26739 | 530097937 | Void or Withdrawn | 188163 | 530287868 | Void or Withdrawn | 349587 | 530475333 | Void or Withdrawn |
| 26740 | 530097938 | Void or Withdrawn | 188164 | 530287869 | Void or Withdrawn | 349588 | 530475334 | Void or Withdrawn |
| 26741 | 530097939 | Void or Withdrawn | 188165 | 530287870 | Void or Withdrawn | 349589 | 530475335 | Void or Withdrawn |
| 26742 | 530097940 | Void or Withdrawn | 188166 | 530287871 | Void or Withdrawn | 349590 | 530475336 | Void or Withdrawn |
| 26743 | 530097941 | Void or Withdrawn | 188167 | 530287872 | Void or Withdrawn | 349591 | 530475337 | Void or Withdrawn |
| 26744 | 530097942 | Void or Withdrawn | 188168 | 530287873 | Void or Withdrawn | 349592 | 530475338 | Void or Withdrawn |
| 26745 | 530097943 | Void or Withdrawn | 188169 | 530287874 | Void or Withdrawn | 349593 | 530475339 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26746 | 530097944 | Void or Withdrawn | 188170 | 530287875 | Void or Withdrawn | 349594 | 530475340 | Void or Withdrawn |
| 26747 | 530097945 | Void or Withdrawn | 188171 | 530287876 | Void or Withdrawn | 349595 | 530475341 | Void or Withdrawn |
| 26748 | 530097946 | Void or Withdrawn | 188172 | 530287877 | Void or Withdrawn | 349596 | 530475342 | Void or Withdrawn |
| 26749 | 530097947 | Void or Withdrawn | 188173 | 530287878 | Void or Withdrawn | 349597 | 530475343 | Void or Withdrawn |
| 26750 | 530097948 | Void or Withdrawn | 188174 | 530287879 | Void or Withdrawn | 349598 | 530475344 | Void or Withdrawn |
| 26751 | 530097949 | Void or Withdrawn | 188175 | 530287880 | Void or Withdrawn | 349599 | 530475345 | Void or Withdrawn |
| 26752 | 530097950 | Void or Withdrawn | 188176 | 530287881 | Void or Withdrawn | 349600 | 530475346 | Void or Withdrawn |
| 26753 | 530097951 | Void or Withdrawn | 188177 | 530287882 | Void or Withdrawn | 349601 | 530475347 | Void or Withdrawn |
| 26754 | 530097952 | Void or Withdrawn | 188178 | 530287883 | Void or Withdrawn | 349602 | 530475348 | Void or Withdrawn |
| 26755 | 530097953 | Void or Withdrawn | 188179 | 530287884 | Void or Withdrawn | 349603 | 530475349 | Void or Withdrawn |
| 26756 | 530097954 | Void or Withdrawn | 188180 | 530287885 | Void or Withdrawn | 349604 | 530475350 | Void or Withdrawn |
| 26757 | 530097955 | Void or Withdrawn | 188181 | 530287886 | Void or Withdrawn | 349605 | 530475351 | Void or Withdrawn |
| 26758 | 530097956 | Void or Withdrawn | 188182 | 530287887 | Void or Withdrawn | 349606 | 530475352 | Void or Withdrawn |
| 26759 | 530097957 | Void or Withdrawn | 188183 | 530287888 | Void or Withdrawn | 349607 | 530475353 | Void or Withdrawn |
| 26760 | 530097958 | Void or Withdrawn | 188184 | 530287889 | Void or Withdrawn | 349608 | 530475354 | Void or Withdrawn |
| 26761 | 530097959 | Void or Withdrawn | 188185 | 530287890 | Void or Withdrawn | 349609 | 530475355 | Void or Withdrawn |
| 26762 | 530097960 | Void or Withdrawn | 188186 | 530287891 | Void or Withdrawn | 349610 | 530475356 | Void or Withdrawn |
| 26763 | 530097961 | Void or Withdrawn | 188187 | 530287892 | Void or Withdrawn | 349611 | 530475357 | Void or Withdrawn |
| 26764 | 530097962 | Void or Withdrawn | 188188 | 530287893 | Void or Withdrawn | 349612 | 530475358 | Void or Withdrawn |
| 26765 | 530097963 | Void or Withdrawn | 188189 | 530287894 | Void or Withdrawn | 349613 | 530475359 | Void or Withdrawn |
| 26766 | 530097964 | Void or Withdrawn | 188190 | 530287895 | Void or Withdrawn | 349614 | 530475360 | Void or Withdrawn |
| 26767 | 530097965 | Void or Withdrawn | 188191 | 530287896 | Void or Withdrawn | 349615 | 530475361 | Void or Withdrawn |
| 26768 | 530097966 | Void or Withdrawn | 188192 | 530287897 | Void or Withdrawn | 349616 | 530475362 | Void or Withdrawn |
| 26769 | 530097967 | Void or Withdrawn | 188193 | 530287898 | Void or Withdrawn | 349617 | 530475363 | Void or Withdrawn |
| 26770 | 530097968 | Void or Withdrawn | 188194 | 530287899 | Void or Withdrawn | 349618 | 530475364 | Void or Withdrawn |
| 26771 | 530097969 | Void or Withdrawn | 188195 | 530287900 | Void or Withdrawn | 349619 | 530475365 | Void or Withdrawn |
| 26772 | 530097970 | Void or Withdrawn | 188196 | 530287901 | Void or Withdrawn | 349620 | 530475366 | Void or Withdrawn |
| 26773 | 530097971 | Void or Withdrawn | 188197 | 530287902 | Void or Withdrawn | 349621 | 530475367 | Void or Withdrawn |
| 26774 | 530097972 | Void or Withdrawn | 188198 | 530287903 | Void or Withdrawn | 349622 | 530475368 | Void or Withdrawn |
| 26775 | 530097973 | Void or Withdrawn | 188199 | 530287904 | Void or Withdrawn | 349623 | 530475369 | Void or Withdrawn |
| 26776 | 530097974 | Void or Withdrawn | 188200 | 530287905 | Void or Withdrawn | 349624 | 530475370 | Void or Withdrawn |
| 26777 | 530097975 | Void or Withdrawn | 188201 | 530287906 | Void or Withdrawn | 349625 | 530475371 | Void or Withdrawn |
| 26778 | 530097976 | Void or Withdrawn | 188202 | 530287907 | Void or Withdrawn | 349626 | 530475372 | Void or Withdrawn |
| 26779 | 530097977 | Void or Withdrawn | 188203 | 530287908 | Void or Withdrawn | 349627 | 530475373 | Void or Withdrawn |
| 26780 | 530097978 | Void or Withdrawn | 188204 | 530287909 | Void or Withdrawn | 349628 | 530475374 | Void or Withdrawn |
| 26781 | 530097979 | Void or Withdrawn | 188205 | 530287910 | Void or Withdrawn | 349629 | 530475375 | Void or Withdrawn |
| 26782 | 530097980 | Void or Withdrawn | 188206 | 530287911 | Void or Withdrawn | 349630 | 530475376 | Void or Withdrawn |
| 26783 | 530097981 | Void or Withdrawn | 188207 | 530287912 | Void or Withdrawn | 349631 | 530475377 | Void or Withdrawn |
| 26784 | 530097982 | Void or Withdrawn | 188208 | 530287913 | Void or Withdrawn | 349632 | 530475378 | Void or Withdrawn |
| 26785 | 530097983 | Void or Withdrawn | 188209 | 530287914 | Void or Withdrawn | 349633 | 530475379 | Void or Withdrawn |
| 26786 | 530097984 | Void or Withdrawn | 188210 | 530287915 | Void or Withdrawn | 349634 | 530475380 | Void or Withdrawn |
| 26787 | 530097985 | Void or Withdrawn | 188211 | 530287916 | Void or Withdrawn | 349635 | 530475381 | Void or Withdrawn |
| 26788 | 530097986 | Void or Withdrawn | 188212 | 530287917 | Void or Withdrawn | 349636 | 530475382 | Void or Withdrawn |
| 26789 | 530097987 | Void or Withdrawn | 188213 | 530287918 | Void or Withdrawn | 349637 | 530475383 | Void or Withdrawn |
| 26790 | 530097988 | Void or Withdrawn | 188214 | 530287919 | Void or Withdrawn | 349638 | 530475384 | Void or Withdrawn |
| 26791 | 530097989 | Void or Withdrawn | 188215 | 530287920 | Void or Withdrawn | 349639 | 530475385 | Void or Withdrawn |
| 26792 | 530097990 | Void or Withdrawn | 188216 | 530287921 | Void or Withdrawn | 349640 | 530475386 | Void or Withdrawn |
| 26793 | 530097991 | Void or Withdrawn | 188217 | 530287922 | Void or Withdrawn | 349641 | 530475387 | Void or Withdrawn |
| 26794 | 530097992 | Void or Withdrawn | 188218 | 530287923 | Void or Withdrawn | 349642 | 530475388 | Void or Withdrawn |
| 26795 | 530097993 | Void or Withdrawn | 188219 | 530287924 | Void or Withdrawn | 349643 | 530475389 | Void or Withdrawn |
| 26796 | 530097994 | Void or Withdrawn | 188220 | 530287925 | Void or Withdrawn | 349644 | 530475390 | Void or Withdrawn |
| 26797 | 530097995 | Void or Withdrawn | 188221 | 530287926 | Void or Withdrawn | 349645 | 530475391 | Void or Withdrawn |
| 26798 | 530097996 | Void or Withdrawn | 188222 | 530287927 | Void or Withdrawn | 349646 | 530475392 | Void or Withdrawn |
| 26799 | 530097997 | Void or Withdrawn | 188223 | 530287928 | Void or Withdrawn | 349647 | 530475393 | Void or Withdrawn |
| 26800 | 530097998 | Void or Withdrawn | 188224 | 530287929 | Void or Withdrawn | 349648 | 530475394 | Void or Withdrawn |
| 26801 | 530097999 | Void or Withdrawn | 188225 | 530287930 | Void or Withdrawn | 349649 | 530475395 | Void or Withdrawn |
| 26802 | 530098000 | Void or Withdrawn | 188226 | 530287931 | Void or Withdrawn | 349650 | 530475396 | Void or Withdrawn |
| 26803 | 530098001 | Void or Withdrawn | 188227 | 530287932 | Void or Withdrawn | 349651 | 530475397 | Void or Withdrawn |
| 26804 | 530098002 | Void or Withdrawn | 188228 | 530287933 | Void or Withdrawn | 349652 | 530475398 | Void or Withdrawn |
| 26805 | 530098003 | Void or Withdrawn | 188229 | 530287934 | Void or Withdrawn | 349653 | 530475399 | Void or Withdrawn |
| 26806 | 530098004 | Void or Withdrawn | 188230 | 530287935 | Void or Withdrawn | 349654 | 530475400 | Void or Withdrawn |
| 26807 | 530098005 | Void or Withdrawn | 188231 | 530287936 | Void or Withdrawn | 349655 | 530475401 | Void or Withdrawn |
| 26808 | 530098006 | Void or Withdrawn | 188232 | 530287937 | Void or Withdrawn | 349656 | 530475402 | Void or Withdrawn |
| 26809 | 530098007 | Void or Withdrawn | 188233 | 530287938 | Void or Withdrawn | 349657 | 530475403 | Void or Withdrawn |
| 26810 | 530098008 | Void or Withdrawn | 188234 | 530287939 | Void or Withdrawn | 349658 | 530475404 | Void or Withdrawn |
| 26811 | 530098009 | Void or Withdrawn | 188235 | 530287940 | Void or Withdrawn | 349659 | 530475405 | Void or Withdrawn |
| 26812 | 530098010 | Void or Withdrawn | 188236 | 530287941 | Void or Withdrawn | 349660 | 530475406 | Void or Withdrawn |
| 26813 | 530098011 | Void or Withdrawn | 188237 | 530287942 | Void or Withdrawn | 349661 | 530475407 | Void or Withdrawn |
| 26814 | 530098012 | Void or Withdrawn | 188238 | 530287943 | Void or Withdrawn | 349662 | 530475408 | Void or Withdrawn |
| 26815 | 530098013 | Void or Withdrawn | 188239 | 530287944 | Void or Withdrawn | 349663 | 530475409 | Void or Withdrawn |
| 26816 | 530098014 | Void or Withdrawn | 188240 | 530287945 | Void or Withdrawn | 349664 | 530475410 | Void or Withdrawn |
| 26817 | 530098015 | Void or Withdrawn | 188241 | 530287946 | Void or Withdrawn | 349665 | 530475411 | Void or Withdrawn |
| 26818 | 530098016 | Void or Withdrawn | 188242 | 530287947 | Void or Withdrawn | 349666 | 530475412 | Void or Withdrawn |
| 26819 | 530098017 | Void or Withdrawn | 188243 | 530287948 | Void or Withdrawn | 349667 | 530475413 | Void or Withdrawn |
| 26820 | 530098018 | Void or Withdrawn | 188244 | 530287949 | Void or Withdrawn | 349668 | 530475414 | Void or Withdrawn |
| 26821 | 530098019 | Void or Withdrawn | 188245 | 530287950 | Void or Withdrawn | 349669 | 530475415 | Void or Withdrawn |
| 26822 | 530098020 | Void or Withdrawn | 188246 | 530287951 | Void or Withdrawn | 349670 | 530475416 | Void or Withdrawn |
| 26823 | 530098021 | Void or Withdrawn | 188247 | 530287952 | Void or Withdrawn | 349671 | 530475417 | Void or Withdrawn |
| 26824 | 530098022 | Void or Withdrawn | 188248 | 530287953 | Void or Withdrawn | 349672 | 530475418 | Void or Withdrawn |
| 26825 | 530098023 | Void or Withdrawn | 188249 | 530287954 | Void or Withdrawn | 349673 | 530475419 | Void or Withdrawn |
| 26826 | 530098024 | Void or Withdrawn | 188250 | 530287955 | Void or Withdrawn | 349674 | 530475420 | Void or Withdrawn |
| 26827 | 530098025 | Void or Withdrawn | 188251 | 530287956 | Void or Withdrawn | 349675 | 530475421 | Void or Withdrawn |
| 26828 | 530098026 | Void or Withdrawn | 188252 | 530287957 | Void or Withdrawn | 349676 | 530475422 | Void or Withdrawn |
| 26829 | 530098027 | Void or Withdrawn | 188253 | 530287958 | Void or Withdrawn | 349677 | 530475423 | Void or Withdrawn |
| 26830 | 530098028 | Void or Withdrawn | 188254 | 530287959 | Void or Withdrawn | 349678 | 530475424 | Void or Withdrawn |
| 26831 | 530098029 | Void or Withdrawn | 188255 | 530287960 | Void or Withdrawn | 349679 | 530475425 | Void or Withdrawn |
| 26832 | 530098030 | Void or Withdrawn | 188256 | 530287961 | Void or Withdrawn | 349680 | 530475426 | Void or Withdrawn |
| 26833 | 530098031 | Void or Withdrawn | 188257 | 530287962 | Void or Withdrawn | 349681 | 530475427 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26834 | 530098032 | Void or Withdrawn | 188258 | 530287963 | Void or Withdrawn | 349682 | 530475428 | Void or Withdrawn |
| 26835 | 530098033 | Void or Withdrawn | 188259 | 530287964 | Void or Withdrawn | 349683 | 530475429 | Void or Withdrawn |
| 26836 | 530098034 | Void or Withdrawn | 188260 | 530287965 | Void or Withdrawn | 349684 | 530475430 | Void or Withdrawn |
| 26837 | 530098035 | Void or Withdrawn | 188261 | 530287966 | Void or Withdrawn | 349685 | 530475431 | Void or Withdrawn |
| 26838 | 530098036 | Void or Withdrawn | 188262 | 530287967 | Void or Withdrawn | 349686 | 530475432 | Void or Withdrawn |
| 26839 | 530098037 | Void or Withdrawn | 188263 | 530287968 | Void or Withdrawn | 349687 | 530475433 | Void or Withdrawn |
| 26840 | 530098038 | Void or Withdrawn | 188264 | 530287969 | Void or Withdrawn | 349688 | 530475434 | Void or Withdrawn |
| 26841 | 530098039 | Void or Withdrawn | 188265 | 530287970 | Void or Withdrawn | 349689 | 530475435 | Void or Withdrawn |
| 26842 | 530098040 | Void or Withdrawn | 188266 | 530287971 | Void or Withdrawn | 349690 | 530475436 | Void or Withdrawn |
| 26843 | 530098041 | Void or Withdrawn | 188267 | 530287972 | Void or Withdrawn | 349691 | 530475437 | Void or Withdrawn |
| 26844 | 530098042 | Void or Withdrawn | 188268 | 530287973 | Void or Withdrawn | 349692 | 530475438 | Void or Withdrawn |
| 26845 | 530098043 | Void or Withdrawn | 188269 | 530287974 | Void or Withdrawn | 349693 | 530475439 | Void or Withdrawn |
| 26846 | 530098044 | Void or Withdrawn | 188270 | 530287975 | Void or Withdrawn | 349694 | 530475440 | Void or Withdrawn |
| 26847 | 530098045 | Void or Withdrawn | 188271 | 530287976 | Void or Withdrawn | 349695 | 530475441 | Void or Withdrawn |
| 26848 | 530098046 | Void or Withdrawn | 188272 | 530287977 | Void or Withdrawn | 349696 | 530475442 | Void or Withdrawn |
| 26849 | 530098047 | Void or Withdrawn | 188273 | 530287978 | Void or Withdrawn | 349697 | 530475443 | Void or Withdrawn |
| 26850 | 530098048 | Void or Withdrawn | 188274 | 530287979 | Void or Withdrawn | 349698 | 530475444 | Void or Withdrawn |
| 26851 | 530098049 | Void or Withdrawn | 188275 | 530287980 | Void or Withdrawn | 349699 | 530475445 | Void or Withdrawn |
| 26852 | 530098050 | Void or Withdrawn | 188276 | 530287981 | Void or Withdrawn | 349700 | 530475446 | Void or Withdrawn |
| 26853 | 530098051 | Void or Withdrawn | 188277 | 530287982 | Void or Withdrawn | 349701 | 530475447 | Void or Withdrawn |
| 26854 | 530098052 | Void or Withdrawn | 188278 | 530287983 | Void or Withdrawn | 349702 | 530475448 | Void or Withdrawn |
| 26855 | 530098053 | Void or Withdrawn | 188279 | 530287984 | Void or Withdrawn | 349703 | 530475449 | Void or Withdrawn |
| 26856 | 530098054 | Void or Withdrawn | 188280 | 530287985 | Void or Withdrawn | 349704 | 530475450 | Void or Withdrawn |
| 26857 | 530098055 | Void or Withdrawn | 188281 | 530287986 | Void or Withdrawn | 349705 | 530475451 | Void or Withdrawn |
| 26858 | 530098056 | Void or Withdrawn | 188282 | 530287987 | Void or Withdrawn | 349706 | 530475452 | Void or Withdrawn |
| 26859 | 530098057 | Void or Withdrawn | 188283 | 530287988 | Void or Withdrawn | 349707 | 530475453 | Void or Withdrawn |
| 26860 | 530098058 | Void or Withdrawn | 188284 | 530287989 | Void or Withdrawn | 349708 | 530475454 | Void or Withdrawn |
| 26861 | 530098059 | Void or Withdrawn | 188285 | 530287990 | Void or Withdrawn | 349709 | 530475455 | Void or Withdrawn |
| 26862 | 530098060 | Void or Withdrawn | 188286 | 530287991 | Void or Withdrawn | 349710 | 530475456 | Void or Withdrawn |
| 26863 | 530098061 | Void or Withdrawn | 188287 | 530287992 | Void or Withdrawn | 349711 | 530475457 | Void or Withdrawn |
| 26864 | 530098062 | Void or Withdrawn | 188288 | 530287993 | Void or Withdrawn | 349712 | 530475458 | Void or Withdrawn |
| 26865 | 530098063 | Void or Withdrawn | 188289 | 530287994 | Void or Withdrawn | 349713 | 530475459 | Void or Withdrawn |
| 26866 | 530098064 | Void or Withdrawn | 188290 | 530287995 | Void or Withdrawn | 349714 | 530475460 | Void or Withdrawn |
| 26867 | 530098065 | Void or Withdrawn | 188291 | 530287996 | Void or Withdrawn | 349715 | 530475461 | Void or Withdrawn |
| 26868 | 530098066 | Void or Withdrawn | 188292 | 530287997 | Void or Withdrawn | 349716 | 530475462 | Void or Withdrawn |
| 26869 | 530098067 | Void or Withdrawn | 188293 | 530287998 | Void or Withdrawn | 349717 | 530475463 | Void or Withdrawn |
| 26870 | 530098068 | Void or Withdrawn | 188294 | 530287999 | Void or Withdrawn | 349718 | 530475464 | Void or Withdrawn |
| 26871 | 530098069 | Void or Withdrawn | 188295 | 530288000 | Void or Withdrawn | 349719 | 530475465 | Void or Withdrawn |
| 26872 | 530098070 | Void or Withdrawn | 188296 | 530288001 | Void or Withdrawn | 349720 | 530475466 | Void or Withdrawn |
| 26873 | 530098071 | Void or Withdrawn | 188297 | 530288002 | Void or Withdrawn | 349721 | 530475467 | Void or Withdrawn |
| 26874 | 530098072 | Void or Withdrawn | 188298 | 530288003 | Void or Withdrawn | 349722 | 530475468 | Void or Withdrawn |
| 26875 | 530098073 | Void or Withdrawn | 188299 | 530288004 | Void or Withdrawn | 349723 | 530475469 | Void or Withdrawn |
| 26876 | 530098074 | Void or Withdrawn | 188300 | 530288005 | Void or Withdrawn | 349724 | 530475470 | Void or Withdrawn |
| 26877 | 530098075 | Void or Withdrawn | 188301 | 530288006 | Void or Withdrawn | 349725 | 530475471 | Void or Withdrawn |
| 26878 | 530098076 | Void or Withdrawn | 188302 | 530288007 | Void or Withdrawn | 349726 | 530475472 | Void or Withdrawn |
| 26879 | 530098077 | Void or Withdrawn | 188303 | 530288008 | Void or Withdrawn | 349727 | 530475473 | Void or Withdrawn |
| 26880 | 530098078 | Void or Withdrawn | 188304 | 530288009 | Void or Withdrawn | 349728 | 530475474 | Void or Withdrawn |
| 26881 | 530098079 | Void or Withdrawn | 188305 | 530288010 | Void or Withdrawn | 349729 | 530475475 | Void or Withdrawn |
| 26882 | 530098080 | Void or Withdrawn | 188306 | 530288011 | Void or Withdrawn | 349730 | 530475476 | Void or Withdrawn |
| 26883 | 530098081 | Void or Withdrawn | 188307 | 530288012 | Void or Withdrawn | 349731 | 530475477 | Void or Withdrawn |
| 26884 | 530098082 | Void or Withdrawn | 188308 | 530288013 | Void or Withdrawn | 349732 | 530475478 | Void or Withdrawn |
| 26885 | 530098083 | Void or Withdrawn | 188309 | 530288014 | Void or Withdrawn | 349733 | 530475479 | Void or Withdrawn |
| 26886 | 530098084 | Void or Withdrawn | 188310 | 530288015 | Void or Withdrawn | 349734 | 530475480 | Void or Withdrawn |
| 26887 | 530098085 | Void or Withdrawn | 188311 | 530288016 | Void or Withdrawn | 349735 | 530475481 | Void or Withdrawn |
| 26888 | 530098086 | Void or Withdrawn | 188312 | 530288017 | Void or Withdrawn | 349736 | 530475482 | Void or Withdrawn |
| 26889 | 530098087 | Void or Withdrawn | 188313 | 530288018 | Void or Withdrawn | 349737 | 530475483 | Void or Withdrawn |
| 26890 | 530098088 | Void or Withdrawn | 188314 | 530288019 | Void or Withdrawn | 349738 | 530475484 | Void or Withdrawn |
| 26891 | 530098089 | Void or Withdrawn | 188315 | 530288020 | Void or Withdrawn | 349739 | 530475485 | Void or Withdrawn |
| 26892 | 530098090 | Void or Withdrawn | 188316 | 530288021 | Void or Withdrawn | 349740 | 530475486 | Void or Withdrawn |
| 26893 | 530098091 | Void or Withdrawn | 188317 | 530288022 | Void or Withdrawn | 349741 | 530475487 | Void or Withdrawn |
| 26894 | 530098092 | Void or Withdrawn | 188318 | 530288023 | Void or Withdrawn | 349742 | 530475488 | Void or Withdrawn |
| 26895 | 530098093 | Void or Withdrawn | 188319 | 530288024 | Void or Withdrawn | 349743 | 530475489 | Void or Withdrawn |
| 26896 | 530098094 | Void or Withdrawn | 188320 | 530288025 | Void or Withdrawn | 349744 | 530475490 | Void or Withdrawn |
| 26897 | 530098095 | Void or Withdrawn | 188321 | 530288026 | Void or Withdrawn | 349745 | 530475491 | Void or Withdrawn |
| 26898 | 530098096 | Void or Withdrawn | 188322 | 530288027 | Void or Withdrawn | 349746 | 530475492 | Void or Withdrawn |
| 26899 | 530098097 | Void or Withdrawn | 188323 | 530288028 | Void or Withdrawn | 349747 | 530475493 | Void or Withdrawn |
| 26900 | 530098098 | Void or Withdrawn | 188324 | 530288029 | Void or Withdrawn | 349748 | 530475494 | Void or Withdrawn |
| 26901 | 530098099 | Void or Withdrawn | 188325 | 530288030 | Void or Withdrawn | 349749 | 530475495 | Void or Withdrawn |
| 26902 | 530098100 | Void or Withdrawn | 188326 | 530288031 | Void or Withdrawn | 349750 | 530475496 | Void or Withdrawn |
| 26903 | 530098101 | Void or Withdrawn | 188327 | 530288032 | Void or Withdrawn | 349751 | 530475497 | Void or Withdrawn |
| 26904 | 530098102 | Void or Withdrawn | 188328 | 530288033 | Void or Withdrawn | 349752 | 530475498 | Void or Withdrawn |
| 26905 | 530098103 | Void or Withdrawn | 188329 | 530288034 | Void or Withdrawn | 349753 | 530475499 | Void or Withdrawn |
| 26906 | 530098104 | Void or Withdrawn | 188330 | 530288035 | Void or Withdrawn | 349754 | 530475500 | Void or Withdrawn |
| 26907 | 530098105 | Void or Withdrawn | 188331 | 530288036 | Void or Withdrawn | 349755 | 530475501 | Void or Withdrawn |
| 26908 | 530098106 | Void or Withdrawn | 188332 | 530288037 | Void or Withdrawn | 349756 | 530475502 | Void or Withdrawn |
| 26909 | 530098107 | Void or Withdrawn | 188333 | 530288038 | Void or Withdrawn | 349757 | 530475503 | Void or Withdrawn |
| 26910 | 530098108 | Void or Withdrawn | 188334 | 530288039 | Void or Withdrawn | 349758 | 530475504 | Void or Withdrawn |
| 26911 | 530098109 | Void or Withdrawn | 188335 | 530288040 | Void or Withdrawn | 349759 | 530475505 | Void or Withdrawn |
| 26912 | 530098110 | Void or Withdrawn | 188336 | 530288041 | Void or Withdrawn | 349760 | 530475506 | Void or Withdrawn |
| 26913 | 530098111 | Void or Withdrawn | 188337 | 530288042 | Void or Withdrawn | 349761 | 530475507 | Void or Withdrawn |
| 26914 | 530098112 | Void or Withdrawn | 188338 | 530288043 | Void or Withdrawn | 349762 | 530475508 | Void or Withdrawn |
| 26915 | 530098113 | Void or Withdrawn | 188339 | 530288044 | Void or Withdrawn | 349763 | 530475509 | Void or Withdrawn |
| 26916 | 530098114 | Void or Withdrawn | 188340 | 530288045 | Void or Withdrawn | 349764 | 530475510 | Void or Withdrawn |
| 26917 | 530098115 | Void or Withdrawn | 188341 | 530288046 | Void or Withdrawn | 349765 | 530475511 | Void or Withdrawn |
| 26918 | 530098116 | Void or Withdrawn | 188342 | 530288047 | Void or Withdrawn | 349766 | 530475512 | Void or Withdrawn |
| 26919 | 530098117 | Void or Withdrawn | 188343 | 530288048 | Void or Withdrawn | 349767 | 530475513 | Void or Withdrawn |
| 26920 | 530098118 | Void or Withdrawn | 188344 | 530288049 | Void or Withdrawn | 349768 | 530475514 | Void or Withdrawn |
| 26921 | 530098119 | Void or Withdrawn | 188345 | 530288050 | Void or Withdrawn | 349769 | 530475515 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26922 | 530098120 | Void or Withdrawn | 188346 | 530288051 | Void or Withdrawn | 349770 | 530475516 | Void or Withdrawn |
| 26923 | 530098121 | Void or Withdrawn | 188347 | 530288052 | Void or Withdrawn | 349771 | 530475517 | Void or Withdrawn |
| 26924 | 530098122 | Void or Withdrawn | 188348 | 530288053 | Void or Withdrawn | 349772 | 530475518 | Void or Withdrawn |
| 26925 | 530098123 | Void or Withdrawn | 188349 | 530288054 | Void or Withdrawn | 349773 | 530475519 | Void or Withdrawn |
| 26926 | 530098124 | Void or Withdrawn | 188350 | 530288055 | Void or Withdrawn | 349774 | 530475520 | Void or Withdrawn |
| 26927 | 530098125 | Void or Withdrawn | 188351 | 530288056 | Void or Withdrawn | 349775 | 530475521 | Void or Withdrawn |
| 26928 | 530098126 | Void or Withdrawn | 188352 | 530288057 | Void or Withdrawn | 349776 | 530475522 | Void or Withdrawn |
| 26929 | 530098127 | Void or Withdrawn | 188353 | 530288058 | Void or Withdrawn | 349777 | 530475523 | Void or Withdrawn |
| 26930 | 530098128 | Void or Withdrawn | 188354 | 530288059 | Void or Withdrawn | 349778 | 530475524 | Void or Withdrawn |
| 26931 | 530098129 | Void or Withdrawn | 188355 | 530288060 | Void or Withdrawn | 349779 | 530475525 | Void or Withdrawn |
| 26932 | 530098130 | Void or Withdrawn | 188356 | 530288061 | Void or Withdrawn | 349780 | 530475526 | Void or Withdrawn |
| 26933 | 530098131 | Void or Withdrawn | 188357 | 530288062 | Void or Withdrawn | 349781 | 530475527 | Void or Withdrawn |
| 26934 | 530098132 | Void or Withdrawn | 188358 | 530288063 | Void or Withdrawn | 349782 | 530475528 | Void or Withdrawn |
| 26935 | 530098133 | Void or Withdrawn | 188359 | 530288064 | Void or Withdrawn | 349783 | 530475529 | Void or Withdrawn |
| 26936 | 530098134 | Void or Withdrawn | 188360 | 530288065 | Void or Withdrawn | 349784 | 530475530 | Void or Withdrawn |
| 26937 | 530098135 | Void or Withdrawn | 188361 | 530288066 | Void or Withdrawn | 349785 | 530475531 | Void or Withdrawn |
| 26938 | 530098136 | Void or Withdrawn | 188362 | 530288067 | Void or Withdrawn | 349786 | 530475532 | Void or Withdrawn |
| 26939 | 530098137 | Void or Withdrawn | 188363 | 530288068 | Void or Withdrawn | 349787 | 530475533 | Void or Withdrawn |
| 26940 | 530098138 | Void or Withdrawn | 188364 | 530288069 | Void or Withdrawn | 349788 | 530475534 | Void or Withdrawn |
| 26941 | 530098139 | Void or Withdrawn | 188365 | 530288070 | Void or Withdrawn | 349789 | 530475535 | Void or Withdrawn |
| 26942 | 530098140 | Void or Withdrawn | 188366 | 530288071 | Void or Withdrawn | 349790 | 530475536 | Void or Withdrawn |
| 26943 | 530098141 | Void or Withdrawn | 188367 | 530288072 | Void or Withdrawn | 349791 | 530475537 | Void or Withdrawn |
| 26944 | 530098142 | Void or Withdrawn | 188368 | 530288073 | Void or Withdrawn | 349792 | 530475538 | Void or Withdrawn |
| 26945 | 530098143 | Void or Withdrawn | 188369 | 530288074 | Void or Withdrawn | 349793 | 530475539 | Void or Withdrawn |
| 26946 | 530098144 | Void or Withdrawn | 188370 | 530288075 | Void or Withdrawn | 349794 | 530475540 | Void or Withdrawn |
| 26947 | 530098145 | Void or Withdrawn | 188371 | 530288076 | Void or Withdrawn | 349795 | 530475541 | Void or Withdrawn |
| 26948 | 530098146 | Void or Withdrawn | 188372 | 530288077 | Void or Withdrawn | 349796 | 530475542 | Void or Withdrawn |
| 26949 | 530098147 | Void or Withdrawn | 188373 | 530288078 | Void or Withdrawn | 349797 | 530475543 | Void or Withdrawn |
| 26950 | 530098148 | Void or Withdrawn | 188374 | 530288079 | Void or Withdrawn | 349798 | 530475544 | Void or Withdrawn |
| 26951 | 530098149 | Void or Withdrawn | 188375 | 530288080 | Void or Withdrawn | 349799 | 530475545 | Void or Withdrawn |
| 26952 | 530098150 | Void or Withdrawn | 188376 | 530288081 | Void or Withdrawn | 349800 | 530475546 | Void or Withdrawn |
| 26953 | 530098151 | Void or Withdrawn | 188377 | 530288082 | Void or Withdrawn | 349801 | 530475547 | Void or Withdrawn |
| 26954 | 530098152 | Void or Withdrawn | 188378 | 530288083 | Void or Withdrawn | 349802 | 530475548 | Void or Withdrawn |
| 26955 | 530098153 | Void or Withdrawn | 188379 | 530288084 | Void or Withdrawn | 349803 | 530475549 | Void or Withdrawn |
| 26956 | 530098154 | Void or Withdrawn | 188380 | 530288085 | Void or Withdrawn | 349804 | 530475550 | Void or Withdrawn |
| 26957 | 530098155 | Void or Withdrawn | 188381 | 530288086 | Void or Withdrawn | 349805 | 530475551 | Void or Withdrawn |
| 26958 | 530098156 | Void or Withdrawn | 188382 | 530288087 | Void or Withdrawn | 349806 | 530475552 | Void or Withdrawn |
| 26959 | 530098157 | Void or Withdrawn | 188383 | 530288088 | Void or Withdrawn | 349807 | 530475553 | Void or Withdrawn |
| 26960 | 530098158 | Void or Withdrawn | 188384 | 530288089 | Void or Withdrawn | 349808 | 530475554 | Void or Withdrawn |
| 26961 | 530098159 | Void or Withdrawn | 188385 | 530288090 | Void or Withdrawn | 349809 | 530475555 | Void or Withdrawn |
| 26962 | 530098160 | Void or Withdrawn | 188386 | 530288091 | Void or Withdrawn | 349810 | 530475556 | Void or Withdrawn |
| 26963 | 530098161 | Void or Withdrawn | 188387 | 530288092 | Void or Withdrawn | 349811 | 530475557 | Void or Withdrawn |
| 26964 | 530098162 | Void or Withdrawn | 188388 | 530288093 | Void or Withdrawn | 349812 | 530475558 | Void or Withdrawn |
| 26965 | 530098163 | Void or Withdrawn | 188389 | 530288094 | Void or Withdrawn | 349813 | 530475559 | Void or Withdrawn |
| 26966 | 530098164 | Void or Withdrawn | 188390 | 530288095 | Void or Withdrawn | 349814 | 530475560 | Void or Withdrawn |
| 26967 | 530098165 | Void or Withdrawn | 188391 | 530288096 | Void or Withdrawn | 349815 | 530475561 | Void or Withdrawn |
| 26968 | 530098166 | Void or Withdrawn | 188392 | 530288097 | Void or Withdrawn | 349816 | 530475562 | Void or Withdrawn |
| 26969 | 530098167 | Void or Withdrawn | 188393 | 530288098 | Void or Withdrawn | 349817 | 530475563 | Void or Withdrawn |
| 26970 | 530098168 | Void or Withdrawn | 188394 | 530288099 | Void or Withdrawn | 349818 | 530475564 | Void or Withdrawn |
| 26971 | 530098169 | Void or Withdrawn | 188395 | 530288100 | Void or Withdrawn | 349819 | 530475565 | Void or Withdrawn |
| 26972 | 530098170 | Void or Withdrawn | 188396 | 530288101 | Void or Withdrawn | 349820 | 530475566 | Void or Withdrawn |
| 26973 | 530098171 | Void or Withdrawn | 188397 | 530288102 | Void or Withdrawn | 349821 | 530475567 | Void or Withdrawn |
| 26974 | 530098172 | Void or Withdrawn | 188398 | 530288103 | Void or Withdrawn | 349822 | 530475568 | Void or Withdrawn |
| 26975 | 530098173 | Void or Withdrawn | 188399 | 530288104 | Void or Withdrawn | 349823 | 530475569 | Void or Withdrawn |
| 26976 | 530098174 | Void or Withdrawn | 188400 | 530288105 | Void or Withdrawn | 349824 | 530475570 | Void or Withdrawn |
| 26977 | 530098175 | Void or Withdrawn | 188401 | 530288106 | Void or Withdrawn | 349825 | 530475571 | Void or Withdrawn |
| 26978 | 530098176 | Void or Withdrawn | 188402 | 530288107 | Void or Withdrawn | 349826 | 530475572 | Void or Withdrawn |
| 26979 | 530098177 | Void or Withdrawn | 188403 | 530288108 | Void or Withdrawn | 349827 | 530475573 | Void or Withdrawn |
| 26980 | 530098178 | Void or Withdrawn | 188404 | 530288109 | Void or Withdrawn | 349828 | 530475574 | Void or Withdrawn |
| 26981 | 530098179 | Void or Withdrawn | 188405 | 530288110 | Void or Withdrawn | 349829 | 530475575 | Void or Withdrawn |
| 26982 | 530098180 | Void or Withdrawn | 188406 | 530288111 | Void or Withdrawn | 349830 | 530475576 | Void or Withdrawn |
| 26983 | 530098181 | Void or Withdrawn | 188407 | 530288112 | Void or Withdrawn | 349831 | 530475577 | Void or Withdrawn |
| 26984 | 530098182 | Void or Withdrawn | 188408 | 530288113 | Void or Withdrawn | 349832 | 530475578 | Void or Withdrawn |
| 26985 | 530098183 | Void or Withdrawn | 188409 | 530288114 | Void or Withdrawn | 349833 | 530475579 | Void or Withdrawn |
| 26986 | 530098184 | Void or Withdrawn | 188410 | 530288115 | Void or Withdrawn | 349834 | 530475580 | Void or Withdrawn |
| 26987 | 530098185 | Void or Withdrawn | 188411 | 530288116 | Void or Withdrawn | 349835 | 530475581 | Void or Withdrawn |
| 26988 | 530098186 | Void or Withdrawn | 188412 | 530288117 | Void or Withdrawn | 349836 | 530475582 | Void or Withdrawn |
| 26989 | 530098187 | Void or Withdrawn | 188413 | 530288118 | Void or Withdrawn | 349837 | 530475583 | Void or Withdrawn |
| 26990 | 530098188 | Void or Withdrawn | 188414 | 530288119 | Void or Withdrawn | 349838 | 530475584 | Void or Withdrawn |
| 26991 | 530098189 | Void or Withdrawn | 188415 | 530288120 | Void or Withdrawn | 349839 | 530475585 | Void or Withdrawn |
| 26992 | 530098190 | Void or Withdrawn | 188416 | 530288121 | Void or Withdrawn | 349840 | 530475586 | Void or Withdrawn |
| 26993 | 530098191 | Void or Withdrawn | 188417 | 530288122 | Void or Withdrawn | 349841 | 530475587 | Void or Withdrawn |
| 26994 | 530098192 | Void or Withdrawn | 188418 | 530288123 | Void or Withdrawn | 349842 | 530475588 | Void or Withdrawn |
| 26995 | 530098193 | Void or Withdrawn | 188419 | 530288124 | Void or Withdrawn | 349843 | 530475589 | Void or Withdrawn |
| 26996 | 530098194 | Void or Withdrawn | 188420 | 530288125 | Void or Withdrawn | 349844 | 530475590 | Void or Withdrawn |
| 26997 | 530098195 | Void or Withdrawn | 188421 | 530288126 | Void or Withdrawn | 349845 | 530475591 | Void or Withdrawn |
| 26998 | 530098196 | Void or Withdrawn | 188422 | 530288127 | Void or Withdrawn | 349846 | 530475592 | Void or Withdrawn |
| 26999 | 530098197 | Void or Withdrawn | 188423 | 530288128 | Void or Withdrawn | 349847 | 530475593 | Void or Withdrawn |
| 27000 | 530098198 | Void or Withdrawn | 188424 | 530288129 | Void or Withdrawn | 349848 | 530475594 | Void or Withdrawn |
| 27001 | 530098199 | Void or Withdrawn | 188425 | 530288130 | Void or Withdrawn | 349849 | 530475595 | Void or Withdrawn |
| 27002 | 530098200 | Void or Withdrawn | 188426 | 530288131 | Void or Withdrawn | 349850 | 530475596 | Void or Withdrawn |
| 27003 | 530098201 | Void or Withdrawn | 188427 | 530288132 | Void or Withdrawn | 349851 | 530475597 | Void or Withdrawn |
| 27004 | 530098202 | Void or Withdrawn | 188428 | 530288133 | Void or Withdrawn | 349852 | 530475598 | Void or Withdrawn |
| 27005 | 530098203 | Void or Withdrawn | 188429 | 530288134 | Void or Withdrawn | 349853 | 530475599 | Void or Withdrawn |
| 27006 | 530098204 | Void or Withdrawn | 188430 | 530288135 | Void or Withdrawn | 349854 | 530475600 | Void or Withdrawn |
| 27007 | 530098205 | Void or Withdrawn | 188431 | 530288136 | Void or Withdrawn | 349855 | 530475601 | Void or Withdrawn |
| 27008 | 530098206 | Void or Withdrawn | 188432 | 530288137 | Void or Withdrawn | 349856 | 530475602 | Void or Withdrawn |
| 27009 | 530098207 | Void or Withdrawn | 188433 | 530288138 | Void or Withdrawn | 349857 | 530475603 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27010 | 530098208 | Void or Withdrawn | 188434 | 530288139 | Void or Withdrawn | 349858 | 530475604 | Void or Withdrawn |
| 27011 | 530098209 | Void or Withdrawn | 188435 | 530288140 | Void or Withdrawn | 349859 | 530475605 | Void or Withdrawn |
| 27012 | 530098210 | Void or Withdrawn | 188436 | 530288141 | Void or Withdrawn | 349860 | 530475606 | Void or Withdrawn |
| 27013 | 530098211 | Void or Withdrawn | 188437 | 530288142 | Void or Withdrawn | 349861 | 530475607 | Void or Withdrawn |
| 27014 | 530098212 | Void or Withdrawn | 188438 | 530288143 | Void or Withdrawn | 349862 | 530475608 | Void or Withdrawn |
| 27015 | 530098213 | Void or Withdrawn | 188439 | 530288144 | Void or Withdrawn | 349863 | 530475609 | Void or Withdrawn |
| 27016 | 530098214 | Void or Withdrawn | 188440 | 530288145 | Void or Withdrawn | 349864 | 530475610 | Void or Withdrawn |
| 27017 | 530098215 | Void or Withdrawn | 188441 | 530288146 | Void or Withdrawn | 349865 | 530475611 | Void or Withdrawn |
| 27018 | 530098216 | Void or Withdrawn | 188442 | 530288147 | Void or Withdrawn | 349866 | 530475612 | Void or Withdrawn |
| 27019 | 530098217 | Void or Withdrawn | 188443 | 530288148 | Void or Withdrawn | 349867 | 530475613 | Void or Withdrawn |
| 27020 | 530098218 | Void or Withdrawn | 188444 | 530288149 | Void or Withdrawn | 349868 | 530475614 | Void or Withdrawn |
| 27021 | 530098219 | Void or Withdrawn | 188445 | 530288150 | Void or Withdrawn | 349869 | 530475615 | Void or Withdrawn |
| 27022 | 530098220 | Void or Withdrawn | 188446 | 530288151 | Void or Withdrawn | 349870 | 530475616 | Void or Withdrawn |
| 27023 | 530098221 | Void or Withdrawn | 188447 | 530288152 | Void or Withdrawn | 349871 | 530475617 | Void or Withdrawn |
| 27024 | 530098222 | Void or Withdrawn | 188448 | 530288153 | Void or Withdrawn | 349872 | 530475618 | Void or Withdrawn |
| 27025 | 530098223 | Void or Withdrawn | 188449 | 530288154 | Void or Withdrawn | 349873 | 530475619 | Void or Withdrawn |
| 27026 | 530098224 | Void or Withdrawn | 188450 | 530288155 | Void or Withdrawn | 349874 | 530475620 | Void or Withdrawn |
| 27027 | 530098225 | Void or Withdrawn | 188451 | 530288156 | Void or Withdrawn | 349875 | 530475621 | Void or Withdrawn |
| 27028 | 530098226 | Void or Withdrawn | 188452 | 530288157 | Void or Withdrawn | 349876 | 530475622 | Void or Withdrawn |
| 27029 | 530098227 | Void or Withdrawn | 188453 | 530288158 | Void or Withdrawn | 349877 | 530475623 | Void or Withdrawn |
| 27030 | 530098228 | Void or Withdrawn | 188454 | 530288159 | Void or Withdrawn | 349878 | 530475624 | Void or Withdrawn |
| 27031 | 530098229 | Void or Withdrawn | 188455 | 530288160 | Void or Withdrawn | 349879 | 530475625 | Void or Withdrawn |
| 27032 | 530098230 | Void or Withdrawn | 188456 | 530288161 | Void or Withdrawn | 349880 | 530475626 | Void or Withdrawn |
| 27033 | 530098231 | Void or Withdrawn | 188457 | 530288162 | Void or Withdrawn | 349881 | 530475627 | Void or Withdrawn |
| 27034 | 530098232 | Void or Withdrawn | 188458 | 530288163 | Void or Withdrawn | 349882 | 530475628 | Void or Withdrawn |
| 27035 | 530098233 | Void or Withdrawn | 188459 | 530288164 | Void or Withdrawn | 349883 | 530475629 | Void or Withdrawn |
| 27036 | 530098234 | Void or Withdrawn | 188460 | 530288165 | Void or Withdrawn | 349884 | 530475630 | Void or Withdrawn |
| 27037 | 530098235 | Void or Withdrawn | 188461 | 530288166 | Void or Withdrawn | 349885 | 530475631 | Void or Withdrawn |
| 27038 | 530098236 | Void or Withdrawn | 188462 | 530288167 | Void or Withdrawn | 349886 | 530475632 | Void or Withdrawn |
| 27039 | 530098237 | Void or Withdrawn | 188463 | 530288168 | Void or Withdrawn | 349887 | 530475633 | Void or Withdrawn |
| 27040 | 530098238 | Void or Withdrawn | 188464 | 530288169 | Void or Withdrawn | 349888 | 530475634 | Void or Withdrawn |
| 27041 | 530098239 | Void or Withdrawn | 188465 | 530288170 | Void or Withdrawn | 349889 | 530475635 | Void or Withdrawn |
| 27042 | 530098240 | Void or Withdrawn | 188466 | 530288171 | Void or Withdrawn | 349890 | 530475636 | Void or Withdrawn |
| 27043 | 530098241 | Void or Withdrawn | 188467 | 530288172 | Void or Withdrawn | 349891 | 530475637 | Void or Withdrawn |
| 27044 | 530098242 | Void or Withdrawn | 188468 | 530288173 | Void or Withdrawn | 349892 | 530475638 | Void or Withdrawn |
| 27045 | 530098243 | Void or Withdrawn | 188469 | 530288174 | Void or Withdrawn | 349893 | 530475639 | Void or Withdrawn |
| 27046 | 530098244 | Void or Withdrawn | 188470 | 530288175 | Void or Withdrawn | 349894 | 530475640 | Void or Withdrawn |
| 27047 | 530098245 | Void or Withdrawn | 188471 | 530288176 | Void or Withdrawn | 349895 | 530475641 | Void or Withdrawn |
| 27048 | 530098246 | Void or Withdrawn | 188472 | 530288177 | Void or Withdrawn | 349896 | 530475642 | Void or Withdrawn |
| 27049 | 530098247 | Void or Withdrawn | 188473 | 530288178 | Void or Withdrawn | 349897 | 530475643 | Void or Withdrawn |
| 27050 | 530098248 | Void or Withdrawn | 188474 | 530288179 | Void or Withdrawn | 349898 | 530475644 | Void or Withdrawn |
| 27051 | 530098249 | Void or Withdrawn | 188475 | 530288180 | Void or Withdrawn | 349899 | 530475645 | Void or Withdrawn |
| 27052 | 530098250 | Void or Withdrawn | 188476 | 530288181 | Void or Withdrawn | 349900 | 530475646 | Void or Withdrawn |
| 27053 | 530098251 | Void or Withdrawn | 188477 | 530288182 | Void or Withdrawn | 349901 | 530475647 | Void or Withdrawn |
| 27054 | 530098252 | Void or Withdrawn | 188478 | 530288183 | Void or Withdrawn | 349902 | 530475648 | Void or Withdrawn |
| 27055 | 530098253 | Void or Withdrawn | 188479 | 530288184 | Void or Withdrawn | 349903 | 530475649 | Void or Withdrawn |
| 27056 | 530098254 | Void or Withdrawn | 188480 | 530288185 | Void or Withdrawn | 349904 | 530475650 | Void or Withdrawn |
| 27057 | 530098255 | Void or Withdrawn | 188481 | 530288186 | Void or Withdrawn | 349905 | 530475651 | Void or Withdrawn |
| 27058 | 530098256 | Void or Withdrawn | 188482 | 530288187 | Void or Withdrawn | 349906 | 530475652 | Void or Withdrawn |
| 27059 | 530098257 | Void or Withdrawn | 188483 | 530288188 | Void or Withdrawn | 349907 | 530475653 | Void or Withdrawn |
| 27060 | 530098258 | Void or Withdrawn | 188484 | 530288189 | Void or Withdrawn | 349908 | 530475654 | Void or Withdrawn |
| 27061 | 530098259 | Void or Withdrawn | 188485 | 530288190 | Void or Withdrawn | 349909 | 530475655 | Void or Withdrawn |
| 27062 | 530098260 | Void or Withdrawn | 188486 | 530288191 | Void or Withdrawn | 349910 | 530475656 | Void or Withdrawn |
| 27063 | 530098261 | Void or Withdrawn | 188487 | 530288192 | Void or Withdrawn | 349911 | 530475657 | Void or Withdrawn |
| 27064 | 530098262 | Void or Withdrawn | 188488 | 530288193 | Void or Withdrawn | 349912 | 530475658 | Void or Withdrawn |
| 27065 | 530098263 | Void or Withdrawn | 188489 | 530288194 | Void or Withdrawn | 349913 | 530475659 | Void or Withdrawn |
| 27066 | 530098264 | Void or Withdrawn | 188490 | 530288195 | Void or Withdrawn | 349914 | 530475660 | Void or Withdrawn |
| 27067 | 530098265 | Void or Withdrawn | 188491 | 530288196 | Void or Withdrawn | 349915 | 530475661 | Void or Withdrawn |
| 27068 | 530098266 | Void or Withdrawn | 188492 | 530288197 | Void or Withdrawn | 349916 | 530475662 | Void or Withdrawn |
| 27069 | 530098267 | Void or Withdrawn | 188493 | 530288198 | Void or Withdrawn | 349917 | 530475663 | Void or Withdrawn |
| 27070 | 530098268 | Void or Withdrawn | 188494 | 530288199 | Void or Withdrawn | 349918 | 530475664 | Void or Withdrawn |
| 27071 | 530098269 | Void or Withdrawn | 188495 | 530288200 | Void or Withdrawn | 349919 | 530475665 | Void or Withdrawn |
| 27072 | 530098270 | Void or Withdrawn | 188496 | 530288201 | Void or Withdrawn | 349920 | 530475666 | Void or Withdrawn |
| 27073 | 530098271 | Void or Withdrawn | 188497 | 530288202 | Void or Withdrawn | 349921 | 530475667 | Void or Withdrawn |
| 27074 | 530098272 | Void or Withdrawn | 188498 | 530288203 | Void or Withdrawn | 349922 | 530475668 | Void or Withdrawn |
| 27075 | 530098273 | Void or Withdrawn | 188499 | 530288204 | Void or Withdrawn | 349923 | 530475669 | Void or Withdrawn |
| 27076 | 530098274 | Void or Withdrawn | 188500 | 530288205 | Void or Withdrawn | 349924 | 530475670 | Void or Withdrawn |
| 27077 | 530098275 | Void or Withdrawn | 188501 | 530288206 | Void or Withdrawn | 349925 | 530475671 | Void or Withdrawn |
| 27078 | 530098276 | No Eligible Purchases | 188502 | 530288207 | Void or Withdrawn | 349926 | 530475672 | Void or Withdrawn |
| 27079 | 530098277 | Void or Withdrawn | 188503 | 530288208 | Void or Withdrawn | 349927 | 530475673 | Void or Withdrawn |
| 27080 | 530098278 | Void or Withdrawn | 188504 | 530288209 | Void or Withdrawn | 349928 | 530475674 | Void or Withdrawn |
| 27081 | 530098279 | Void or Withdrawn | 188505 | 530288210 | Void or Withdrawn | 349929 | 530475675 | Void or Withdrawn |
| 27082 | 530098280 | Void or Withdrawn | 188506 | 530288211 | Void or Withdrawn | 349930 | 530475676 | Void or Withdrawn |
| 27083 | 530098281 | Void or Withdrawn | 188507 | 530288212 | Void or Withdrawn | 349931 | 530475677 | Void or Withdrawn |
| 27084 | 530098282 | Void or Withdrawn | 188508 | 530288213 | Void or Withdrawn | 349932 | 530475678 | Void or Withdrawn |
| 27085 | 530098283 | Void or Withdrawn | 188509 | 530288214 | Void or Withdrawn | 349933 | 530475679 | Void or Withdrawn |
| 27086 | 530098284 | Void or Withdrawn | 188510 | 530288215 | Void or Withdrawn | 349934 | 530475680 | Void or Withdrawn |
| 27087 | 530098285 | Void or Withdrawn | 188511 | 530288216 | Void or Withdrawn | 349935 | 530475681 | Void or Withdrawn |
| 27088 | 530098286 | Void or Withdrawn | 188512 | 530288217 | Void or Withdrawn | 349936 | 530475682 | Void or Withdrawn |
| 27089 | 530098287 | Void or Withdrawn | 188513 | 530288218 | Void or Withdrawn | 349937 | 530475683 | Void or Withdrawn |
| 27090 | 530098288 | Void or Withdrawn | 188514 | 530288219 | Void or Withdrawn | 349938 | 530475684 | Void or Withdrawn |
| 27091 | 530098289 | Void or Withdrawn | 188515 | 530288220 | Void or Withdrawn | 349939 | 530475685 | Void or Withdrawn |
| 27092 | 530098290 | Void or Withdrawn | 188516 | 530288221 | Void or Withdrawn | 349940 | 530475686 | Void or Withdrawn |
| 27093 | 530098291 | Void or Withdrawn | 188517 | 530288222 | Void or Withdrawn | 349941 | 530475687 | Void or Withdrawn |
| 27094 | 530098292 | Void or Withdrawn | 188518 | 530288223 | Void or Withdrawn | 349942 | 530475688 | Void or Withdrawn |
| 27095 | 530098293 | Void or Withdrawn | 188519 | 530288224 | Void or Withdrawn | 349943 | 530475689 | Void or Withdrawn |
| 27096 | 530098294 | Void or Withdrawn | 188520 | 530288225 | Void or Withdrawn | 349944 | 530475690 | Void or Withdrawn |
| 27097 | 530098295 | Void or Withdrawn | 188521 | 530288226 | Void or Withdrawn | 349945 | 530475691 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27098 | 530098296 | Void or Withdrawn | 188522 | 530288227 | Void or Withdrawn | 349946 | 530475692 | Void or Withdrawn |
| 27099 | 530098297 | Void or Withdrawn | 188523 | 530288228 | Void or Withdrawn | 349947 | 530475693 | Void or Withdrawn |
| 27100 | 530098298 | Void or Withdrawn | 188524 | 530288229 | Void or Withdrawn | 349948 | 530475694 | Void or Withdrawn |
| 27101 | 530098299 | Void or Withdrawn | 188525 | 530288230 | Void or Withdrawn | 349949 | 530475695 | Void or Withdrawn |
| 27102 | 530098300 | Void or Withdrawn | 188526 | 530288231 | Void or Withdrawn | 349950 | 530475696 | Void or Withdrawn |
| 27103 | 530098301 | Void or Withdrawn | 188527 | 530288232 | Void or Withdrawn | 349951 | 530475697 | Void or Withdrawn |
| 27104 | 530098302 | Void or Withdrawn | 188528 | 530288233 | Void or Withdrawn | 349952 | 530475698 | Void or Withdrawn |
| 27105 | 530098303 | Void or Withdrawn | 188529 | 530288234 | Void or Withdrawn | 349953 | 530475699 | Void or Withdrawn |
| 27106 | 530098304 | Void or Withdrawn | 188530 | 530288235 | Void or Withdrawn | 349954 | 530475700 | Void or Withdrawn |
| 27107 | 530098305 | Void or Withdrawn | 188531 | 530288236 | Void or Withdrawn | 349955 | 530475701 | Void or Withdrawn |
| 27108 | 530098306 | Void or Withdrawn | 188532 | 530288237 | Void or Withdrawn | 349956 | 530475702 | Void or Withdrawn |
| 27109 | 530098307 | Void or Withdrawn | 188533 | 530288238 | Void or Withdrawn | 349957 | 530475703 | Void or Withdrawn |
| 27110 | 530098308 | Void or Withdrawn | 188534 | 530288239 | Void or Withdrawn | 349958 | 530475704 | Void or Withdrawn |
| 27111 | 530098309 | Void or Withdrawn | 188535 | 530288240 | Void or Withdrawn | 349959 | 530475705 | Void or Withdrawn |
| 27112 | 530098310 | Void or Withdrawn | 188536 | 530288241 | Void or Withdrawn | 349960 | 530475706 | Void or Withdrawn |
| 27113 | 530098311 | Void or Withdrawn | 188537 | 530288242 | Void or Withdrawn | 349961 | 530475707 | Void or Withdrawn |
| 27114 | 530098312 | Void or Withdrawn | 188538 | 530288243 | Void or Withdrawn | 349962 | 530475708 | Void or Withdrawn |
| 27115 | 530098313 | Void or Withdrawn | 188539 | 530288244 | Void or Withdrawn | 349963 | 530475709 | Void or Withdrawn |
| 27116 | 530098314 | Void or Withdrawn | 188540 | 530288245 | Void or Withdrawn | 349964 | 530475710 | Void or Withdrawn |
| 27117 | 530098315 | Void or Withdrawn | 188541 | 530288246 | Void or Withdrawn | 349965 | 530475711 | Void or Withdrawn |
| 27118 | 530098316 | Void or Withdrawn | 188542 | 530288247 | Void or Withdrawn | 349966 | 530475712 | Void or Withdrawn |
| 27119 | 530098317 | Void or Withdrawn | 188543 | 530288248 | Void or Withdrawn | 349967 | 530475713 | Void or Withdrawn |
| 27120 | 530098318 | Void or Withdrawn | 188544 | 530288249 | Void or Withdrawn | 349968 | 530475714 | Void or Withdrawn |
| 27121 | 530098319 | Void or Withdrawn | 188545 | 530288250 | Void or Withdrawn | 349969 | 530475715 | Void or Withdrawn |
| 27122 | 530098320 | Void or Withdrawn | 188546 | 530288251 | Void or Withdrawn | 349970 | 530475716 | Void or Withdrawn |
| 27123 | 530098321 | Void or Withdrawn | 188547 | 530288252 | Void or Withdrawn | 349971 | 530475717 | Void or Withdrawn |
| 27124 | 530098322 | Void or Withdrawn | 188548 | 530288253 | Void or Withdrawn | 349972 | 530475718 | Void or Withdrawn |
| 27125 | 530098323 | Void or Withdrawn | 188549 | 530288254 | Void or Withdrawn | 349973 | 530475719 | Void or Withdrawn |
| 27126 | 530098324 | Void or Withdrawn | 188550 | 530288255 | Void or Withdrawn | 349974 | 530475720 | Void or Withdrawn |
| 27127 | 530098325 | Void or Withdrawn | 188551 | 530288256 | Void or Withdrawn | 349975 | 530475721 | Void or Withdrawn |
| 27128 | 530098326 | Void or Withdrawn | 188552 | 530288257 | Void or Withdrawn | 349976 | 530475722 | Void or Withdrawn |
| 27129 | 530098327 | Void or Withdrawn | 188553 | 530288258 | Void or Withdrawn | 349977 | 530475723 | Void or Withdrawn |
| 27130 | 530098328 | Void or Withdrawn | 188554 | 530288259 | Void or Withdrawn | 349978 | 530475724 | Void or Withdrawn |
| 27131 | 530098329 | Void or Withdrawn | 188555 | 530288260 | Void or Withdrawn | 349979 | 530475725 | Void or Withdrawn |
| 27132 | 530098330 | Void or Withdrawn | 188556 | 530288261 | Void or Withdrawn | 349980 | 530475726 | Void or Withdrawn |
| 27133 | 530098331 | Void or Withdrawn | 188557 | 530288262 | Void or Withdrawn | 349981 | 530475727 | Void or Withdrawn |
| 27134 | 530098332 | Void or Withdrawn | 188558 | 530288263 | Void or Withdrawn | 349982 | 530475728 | Void or Withdrawn |
| 27135 | 530098333 | Void or Withdrawn | 188559 | 530288264 | Void or Withdrawn | 349983 | 530475729 | Void or Withdrawn |
| 27136 | 530098334 | Void or Withdrawn | 188560 | 530288265 | Void or Withdrawn | 349984 | 530475730 | Void or Withdrawn |
| 27137 | 530098335 | Void or Withdrawn | 188561 | 530288266 | Void or Withdrawn | 349985 | 530475731 | Void or Withdrawn |
| 27138 | 530098336 | Void or Withdrawn | 188562 | 530288267 | Void or Withdrawn | 349986 | 530475732 | Void or Withdrawn |
| 27139 | 530098337 | Void or Withdrawn | 188563 | 530288268 | Void or Withdrawn | 349987 | 530475733 | Void or Withdrawn |
| 27140 | 530098338 | Void or Withdrawn | 188564 | 530288269 | Void or Withdrawn | 349988 | 530475734 | Void or Withdrawn |
| 27141 | 530098339 | Void or Withdrawn | 188565 | 530288270 | Void or Withdrawn | 349989 | 530475735 | Void or Withdrawn |
| 27142 | 530098340 | Void or Withdrawn | 188566 | 530288271 | Void or Withdrawn | 349990 | 530475736 | Void or Withdrawn |
| 27143 | 530098341 | Void or Withdrawn | 188567 | 530288272 | Void or Withdrawn | 349991 | 530475737 | Void or Withdrawn |
| 27144 | 530098342 | Void or Withdrawn | 188568 | 530288273 | Void or Withdrawn | 349992 | 530475738 | Void or Withdrawn |
| 27145 | 530098343 | Void or Withdrawn | 188569 | 530288274 | Void or Withdrawn | 349993 | 530475739 | Void or Withdrawn |
| 27146 | 530098344 | Void or Withdrawn | 188570 | 530288275 | Void or Withdrawn | 349994 | 530475740 | Void or Withdrawn |
| 27147 | 530098345 | Void or Withdrawn | 188571 | 530288276 | Void or Withdrawn | 349995 | 530475741 | Void or Withdrawn |
| 27148 | 530098346 | Void or Withdrawn | 188572 | 530288277 | Void or Withdrawn | 349996 | 530475742 | Void or Withdrawn |
| 27149 | 530098347 | Void or Withdrawn | 188573 | 530288278 | Void or Withdrawn | 349997 | 530475743 | Void or Withdrawn |
| 27150 | 530098348 | Void or Withdrawn | 188574 | 530288279 | Void or Withdrawn | 349998 | 530475744 | Void or Withdrawn |
| 27151 | 530098349 | Void or Withdrawn | 188575 | 530288280 | Void or Withdrawn | 349999 | 530475745 | Void or Withdrawn |
| 27152 | 530098350 | Void or Withdrawn | 188576 | 530288281 | Void or Withdrawn | 350000 | 530475746 | Void or Withdrawn |
| 27153 | 530098351 | Void or Withdrawn | 188577 | 530288282 | Void or Withdrawn | 350001 | 530475747 | Void or Withdrawn |
| 27154 | 530098352 | Void or Withdrawn | 188578 | 530288283 | Void or Withdrawn | 350002 | 530475748 | Void or Withdrawn |
| 27155 | 530098353 | Void or Withdrawn | 188579 | 530288284 | Void or Withdrawn | 350003 | 530475749 | Void or Withdrawn |
| 27156 | 530098354 | Void or Withdrawn | 188580 | 530288285 | Void or Withdrawn | 350004 | 530475750 | Void or Withdrawn |
| 27157 | 530098355 | Void or Withdrawn | 188581 | 530288286 | Void or Withdrawn | 350005 | 530475751 | Void or Withdrawn |
| 27158 | 530098356 | Void or Withdrawn | 188582 | 530288287 | Void or Withdrawn | 350006 | 530475752 | Void or Withdrawn |
| 27159 | 530098357 | Void or Withdrawn | 188583 | 530288288 | Void or Withdrawn | 350007 | 530475753 | Void or Withdrawn |
| 27160 | 530098358 | Void or Withdrawn | 188584 | 530288289 | Void or Withdrawn | 350008 | 530475754 | Void or Withdrawn |
| 27161 | 530098359 | Void or Withdrawn | 188585 | 530288290 | Void or Withdrawn | 350009 | 530475755 | Void or Withdrawn |
| 27162 | 530098360 | Void or Withdrawn | 188586 | 530288291 | Void or Withdrawn | 350010 | 530475756 | Void or Withdrawn |
| 27163 | 530098361 | Void or Withdrawn | 188587 | 530288292 | Void or Withdrawn | 350011 | 530475757 | Void or Withdrawn |
| 27164 | 530098362 | Void or Withdrawn | 188588 | 530288293 | Void or Withdrawn | 350012 | 530475758 | Void or Withdrawn |
| 27165 | 530098363 | Void or Withdrawn | 188589 | 530288294 | Void or Withdrawn | 350013 | 530475759 | Void or Withdrawn |
| 27166 | 530098364 | Void or Withdrawn | 188590 | 530288295 | Void or Withdrawn | 350014 | 530475760 | Void or Withdrawn |
| 27167 | 530098365 | Void or Withdrawn | 188591 | 530288296 | Void or Withdrawn | 350015 | 530475761 | Void or Withdrawn |
| 27168 | 530098366 | Void or Withdrawn | 188592 | 530288297 | Void or Withdrawn | 350016 | 530475762 | Void or Withdrawn |
| 27169 | 530098367 | Void or Withdrawn | 188593 | 530288298 | Void or Withdrawn | 350017 | 530475763 | Void or Withdrawn |
| 27170 | 530098368 | Void or Withdrawn | 188594 | 530288299 | Void or Withdrawn | 350018 | 530475764 | Void or Withdrawn |
| 27171 | 530098369 | Void or Withdrawn | 188595 | 530288300 | Void or Withdrawn | 350019 | 530475765 | Void or Withdrawn |
| 27172 | 530098370 | Void or Withdrawn | 188596 | 530288301 | Void or Withdrawn | 350020 | 530475766 | Void or Withdrawn |
| 27173 | 530098371 | Void or Withdrawn | 188597 | 530288302 | Void or Withdrawn | 350021 | 530475767 | Void or Withdrawn |
| 27174 | 530098372 | Void or Withdrawn | 188598 | 530288303 | Void or Withdrawn | 350022 | 530475768 | Void or Withdrawn |
| 27175 | 530098373 | Void or Withdrawn | 188599 | 530288304 | Void or Withdrawn | 350023 | 530475769 | Void or Withdrawn |
| 27176 | 530098374 | Void or Withdrawn | 188600 | 530288305 | Void or Withdrawn | 350024 | 530475770 | Void or Withdrawn |
| 27177 | 530098375 | Void or Withdrawn | 188601 | 530288306 | Void or Withdrawn | 350025 | 530475771 | Void or Withdrawn |
| 27178 | 530098376 | Void or Withdrawn | 188602 | 530288307 | Void or Withdrawn | 350026 | 530475772 | Void or Withdrawn |
| 27179 | 530098377 | Void or Withdrawn | 188603 | 530288308 | Void or Withdrawn | 350027 | 530475773 | Void or Withdrawn |
| 27180 | 530098378 | Void or Withdrawn | 188604 | 530288309 | Void or Withdrawn | 350028 | 530475774 | Void or Withdrawn |
| 27181 | 530098379 | Void or Withdrawn | 188605 | 530288310 | Void or Withdrawn | 350029 | 530475775 | Void or Withdrawn |
| 27182 | 530098380 | Void or Withdrawn | 188606 | 530288311 | Void or Withdrawn | 350030 | 530475776 | Void or Withdrawn |
| 27183 | 530098381 | Void or Withdrawn | 188607 | 530288312 | Void or Withdrawn | 350031 | 530475777 | Void or Withdrawn |
| 27184 | 530098382 | Void or Withdrawn | 188608 | 530288313 | Void or Withdrawn | 350032 | 530475778 | Void or Withdrawn |
| 27185 | 530098383 | Void or Withdrawn | 188609 | 530288314 | Void or Withdrawn | 350033 | 530475779 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27186 | 530098384 | Void or Withdrawn | 188610 | 530288315 | Void or Withdrawn | 350034 | 530475780 | Void or Withdrawn |
| 27187 | 530098385 | Void or Withdrawn | 188611 | 530288316 | Void or Withdrawn | 350035 | 530475781 | Void or Withdrawn |
| 27188 | 530098386 | Void or Withdrawn | 188612 | 530288317 | Void or Withdrawn | 350036 | 530475782 | Void or Withdrawn |
| 27189 | 530098387 | Void or Withdrawn | 188613 | 530288318 | Void or Withdrawn | 350037 | 530475783 | Void or Withdrawn |
| 27190 | 530098388 | Void or Withdrawn | 188614 | 530288319 | Void or Withdrawn | 350038 | 530475784 | Void or Withdrawn |
| 27191 | 530098389 | Void or Withdrawn | 188615 | 530288320 | Void or Withdrawn | 350039 | 530475785 | Void or Withdrawn |
| 27192 | 530098390 | Void or Withdrawn | 188616 | 530288321 | Void or Withdrawn | 350040 | 530475786 | Void or Withdrawn |
| 27193 | 530098391 | Void or Withdrawn | 188617 | 530288322 | Void or Withdrawn | 350041 | 530475787 | Void or Withdrawn |
| 27194 | 530098392 | Void or Withdrawn | 188618 | 530288323 | Void or Withdrawn | 350042 | 530475788 | Void or Withdrawn |
| 27195 | 530098393 | Void or Withdrawn | 188619 | 530288324 | Void or Withdrawn | 350043 | 530475789 | Void or Withdrawn |
| 27196 | 530098394 | Void or Withdrawn | 188620 | 530288325 | Void or Withdrawn | 350044 | 530475790 | Void or Withdrawn |
| 27197 | 530098395 | Void or Withdrawn | 188621 | 530288326 | Void or Withdrawn | 350045 | 530475791 | Void or Withdrawn |
| 27198 | 530098396 | Void or Withdrawn | 188622 | 530288327 | Void or Withdrawn | 350046 | 530475792 | Void or Withdrawn |
| 27199 | 530098397 | Void or Withdrawn | 188623 | 530288328 | Void or Withdrawn | 350047 | 530475793 | Void or Withdrawn |
| 27200 | 530098398 | Void or Withdrawn | 188624 | 530288329 | Void or Withdrawn | 350048 | 530475794 | Void or Withdrawn |
| 27201 | 530098399 | Void or Withdrawn | 188625 | 530288330 | Void or Withdrawn | 350049 | 530475795 | Void or Withdrawn |
| 27202 | 530098400 | Void or Withdrawn | 188626 | 530288331 | Void or Withdrawn | 350050 | 530475796 | Void or Withdrawn |
| 27203 | 530098401 | Void or Withdrawn | 188627 | 530288332 | Void or Withdrawn | 350051 | 530475797 | Void or Withdrawn |
| 27204 | 530098402 | Void or Withdrawn | 188628 | 530288333 | Void or Withdrawn | 350052 | 530475798 | Void or Withdrawn |
| 27205 | 530098403 | Void or Withdrawn | 188629 | 530288334 | Void or Withdrawn | 350053 | 530475799 | Void or Withdrawn |
| 27206 | 530098404 | Void or Withdrawn | 188630 | 530288335 | Void or Withdrawn | 350054 | 530475800 | Void or Withdrawn |
| 27207 | 530098405 | Void or Withdrawn | 188631 | 530288336 | Void or Withdrawn | 350055 | 530475801 | Void or Withdrawn |
| 27208 | 530098406 | Void or Withdrawn | 188632 | 530288337 | Void or Withdrawn | 350056 | 530475802 | Void or Withdrawn |
| 27209 | 530098407 | Void or Withdrawn | 188633 | 530288338 | Void or Withdrawn | 350057 | 530475803 | Void or Withdrawn |
| 27210 | 530098408 | Void or Withdrawn | 188634 | 530288339 | Void or Withdrawn | 350058 | 530475804 | Void or Withdrawn |
| 27211 | 530098409 | Void or Withdrawn | 188635 | 530288340 | Void or Withdrawn | 350059 | 530475805 | Void or Withdrawn |
| 27212 | 530098410 | Void or Withdrawn | 188636 | 530288341 | Void or Withdrawn | 350060 | 530475806 | Void or Withdrawn |
| 27213 | 530098411 | Void or Withdrawn | 188637 | 530288342 | Void or Withdrawn | 350061 | 530475807 | Void or Withdrawn |
| 27214 | 530098412 | Void or Withdrawn | 188638 | 530288343 | Void or Withdrawn | 350062 | 530475808 | Void or Withdrawn |
| 27215 | 530098413 | Void or Withdrawn | 188639 | 530288344 | Void or Withdrawn | 350063 | 530475809 | Void or Withdrawn |
| 27216 | 530098414 | Void or Withdrawn | 188640 | 530288345 | Void or Withdrawn | 350064 | 530475810 | Void or Withdrawn |
| 27217 | 530098415 | Void or Withdrawn | 188641 | 530288346 | Void or Withdrawn | 350065 | 530475811 | Void or Withdrawn |
| 27218 | 530098416 | Void or Withdrawn | 188642 | 530288347 | Void or Withdrawn | 350066 | 530475812 | Void or Withdrawn |
| 27219 | 530098417 | Void or Withdrawn | 188643 | 530288348 | Void or Withdrawn | 350067 | 530475813 | Void or Withdrawn |
| 27220 | 530098418 | Void or Withdrawn | 188644 | 530288349 | Void or Withdrawn | 350068 | 530475814 | Void or Withdrawn |
| 27221 | 530098419 | Void or Withdrawn | 188645 | 530288350 | Void or Withdrawn | 350069 | 530475815 | Void or Withdrawn |
| 27222 | 530098420 | Void or Withdrawn | 188646 | 530288351 | Void or Withdrawn | 350070 | 530475816 | Void or Withdrawn |
| 27223 | 530098421 | Void or Withdrawn | 188647 | 530288352 | Void or Withdrawn | 350071 | 530475817 | Void or Withdrawn |
| 27224 | 530098422 | Void or Withdrawn | 188648 | 530288353 | Void or Withdrawn | 350072 | 530475818 | Void or Withdrawn |
| 27225 | 530098423 | Void or Withdrawn | 188649 | 530288354 | Void or Withdrawn | 350073 | 530475819 | Void or Withdrawn |
| 27226 | 530098424 | Void or Withdrawn | 188650 | 530288355 | Void or Withdrawn | 350074 | 530475820 | Void or Withdrawn |
| 27227 | 530098425 | Void or Withdrawn | 188651 | 530288356 | Void or Withdrawn | 350075 | 530475821 | Void or Withdrawn |
| 27228 | 530098426 | Void or Withdrawn | 188652 | 530288357 | Void or Withdrawn | 350076 | 530475822 | Void or Withdrawn |
| 27229 | 530098427 | Void or Withdrawn | 188653 | 530288358 | Void or Withdrawn | 350077 | 530475823 | Void or Withdrawn |
| 27230 | 530098428 | Void or Withdrawn | 188654 | 530288359 | Void or Withdrawn | 350078 | 530475824 | Void or Withdrawn |
| 27231 | 530098429 | Void or Withdrawn | 188655 | 530288360 | Void or Withdrawn | 350079 | 530475825 | Void or Withdrawn |
| 27232 | 530098430 | Void or Withdrawn | 188656 | 530288361 | Void or Withdrawn | 350080 | 530475826 | Void or Withdrawn |
| 27233 | 530098431 | Void or Withdrawn | 188657 | 530288362 | Void or Withdrawn | 350081 | 530475827 | Void or Withdrawn |
| 27234 | 530098432 | Void or Withdrawn | 188658 | 530288363 | Void or Withdrawn | 350082 | 530475828 | Void or Withdrawn |
| 27235 | 530098433 | Void or Withdrawn | 188659 | 530288364 | Void or Withdrawn | 350083 | 530475829 | Void or Withdrawn |
| 27236 | 530098434 | Void or Withdrawn | 188660 | 530288365 | Void or Withdrawn | 350084 | 530475830 | Void or Withdrawn |
| 27237 | 530098435 | Void or Withdrawn | 188661 | 530288366 | Void or Withdrawn | 350085 | 530475831 | Void or Withdrawn |
| 27238 | 530098436 | Void or Withdrawn | 188662 | 530288367 | Void or Withdrawn | 350086 | 530475832 | Void or Withdrawn |
| 27239 | 530098437 | Void or Withdrawn | 188663 | 530288368 | Void or Withdrawn | 350087 | 530475833 | Void or Withdrawn |
| 27240 | 530098438 | Void or Withdrawn | 188664 | 530288369 | Void or Withdrawn | 350088 | 530475834 | Void or Withdrawn |
| 27241 | 530098439 | Void or Withdrawn | 188665 | 530288370 | Void or Withdrawn | 350089 | 530475835 | Void or Withdrawn |
| 27242 | 530098440 | Void or Withdrawn | 188666 | 530288371 | Void or Withdrawn | 350090 | 530475836 | Void or Withdrawn |
| 27243 | 530098441 | Void or Withdrawn | 188667 | 530288372 | Void or Withdrawn | 350091 | 530475837 | Void or Withdrawn |
| 27244 | 530098442 | Void or Withdrawn | 188668 | 530288373 | Void or Withdrawn | 350092 | 530475838 | Void or Withdrawn |
| 27245 | 530098443 | Void or Withdrawn | 188669 | 530288374 | Void or Withdrawn | 350093 | 530475839 | Void or Withdrawn |
| 27246 | 530098444 | Void or Withdrawn | 188670 | 530288375 | Void or Withdrawn | 350094 | 530475840 | Void or Withdrawn |
| 27247 | 530098445 | Void or Withdrawn | 188671 | 530288376 | Void or Withdrawn | 350095 | 530475841 | Void or Withdrawn |
| 27248 | 530098446 | Void or Withdrawn | 188672 | 530288377 | Void or Withdrawn | 350096 | 530475842 | Void or Withdrawn |
| 27249 | 530098447 | Void or Withdrawn | 188673 | 530288378 | Void or Withdrawn | 350097 | 530475843 | Void or Withdrawn |
| 27250 | 530098448 | Void or Withdrawn | 188674 | 530288379 | Void or Withdrawn | 350098 | 530475844 | Void or Withdrawn |
| 27251 | 530098449 | Void or Withdrawn | 188675 | 530288380 | Void or Withdrawn | 350099 | 530475845 | Void or Withdrawn |
| 27252 | 530098450 | Void or Withdrawn | 188676 | 530288381 | Void or Withdrawn | 350100 | 530475846 | Void or Withdrawn |
| 27253 | 530098451 | Void or Withdrawn | 188677 | 530288382 | Void or Withdrawn | 350101 | 530475847 | Void or Withdrawn |
| 27254 | 530098452 | Void or Withdrawn | 188678 | 530288383 | Void or Withdrawn | 350102 | 530475848 | Void or Withdrawn |
| 27255 | 530098453 | Void or Withdrawn | 188679 | 530288384 | Void or Withdrawn | 350103 | 530475849 | Void or Withdrawn |
| 27256 | 530098454 | Void or Withdrawn | 188680 | 530288385 | Void or Withdrawn | 350104 | 530475850 | Void or Withdrawn |
| 27257 | 530098455 | Void or Withdrawn | 188681 | 530288386 | Void or Withdrawn | 350105 | 530475851 | Void or Withdrawn |
| 27258 | 530098456 | Void or Withdrawn | 188682 | 530288387 | Void or Withdrawn | 350106 | 530475852 | Void or Withdrawn |
| 27259 | 530098457 | Void or Withdrawn | 188683 | 530288388 | Void or Withdrawn | 350107 | 530475853 | Void or Withdrawn |
| 27260 | 530098458 | Void or Withdrawn | 188684 | 530288389 | Void or Withdrawn | 350108 | 530475854 | Void or Withdrawn |
| 27261 | 530098459 | Void or Withdrawn | 188685 | 530288390 | Void or Withdrawn | 350109 | 530475855 | Void or Withdrawn |
| 27262 | 530098460 | Void or Withdrawn | 188686 | 530288391 | Void or Withdrawn | 350110 | 530475856 | Void or Withdrawn |
| 27263 | 530098461 | Void or Withdrawn | 188687 | 530288392 | Void or Withdrawn | 350111 | 530475857 | Void or Withdrawn |
| 27264 | 530098462 | Void or Withdrawn | 188688 | 530288393 | Void or Withdrawn | 350112 | 530475858 | Void or Withdrawn |
| 27265 | 530098463 | Void or Withdrawn | 188689 | 530288394 | Void or Withdrawn | 350113 | 530475859 | Void or Withdrawn |
| 27266 | 530098464 | Void or Withdrawn | 188690 | 530288395 | Void or Withdrawn | 350114 | 530475860 | Void or Withdrawn |
| 27267 | 530098465 | Void or Withdrawn | 188691 | 530288396 | Void or Withdrawn | 350115 | 530475861 | Void or Withdrawn |
| 27268 | 530098466 | Void or Withdrawn | 188692 | 530288397 | Void or Withdrawn | 350116 | 530475862 | Void or Withdrawn |
| 27269 | 530098467 | Void or Withdrawn | 188693 | 530288398 | Void or Withdrawn | 350117 | 530475863 | Void or Withdrawn |
| 27270 | 530098468 | Void or Withdrawn | 188694 | 530288399 | Void or Withdrawn | 350118 | 530475864 | Void or Withdrawn |
| 27271 | 530098469 | Void or Withdrawn | 188695 | 530288400 | Void or Withdrawn | 350119 | 530475865 | Void or Withdrawn |
| 27272 | 530098470 | Void or Withdrawn | 188696 | 530288401 | Void or Withdrawn | 350120 | 530475866 | Void or Withdrawn |
| 27273 | 530098471 | Void or Withdrawn | 188697 | 530288402 | Void or Withdrawn | 350121 | 530475867 | Void or Withdrawn |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27274 | 530098472 | Void or Withdrawn | 188698 | 530288403 | Void or Withdrawn | 350122 | 530475868 | Void or Withdrawn |
| 27275 | 530098473 | Void or Withdrawn | 188699 | 530288404 | Void or Withdrawn | 350123 | 530475869 | Void or Withdrawn |
| 27276 | 530098474 | Void or Withdrawn | 188700 | 530288405 | Void or Withdrawn | 350124 | 530475870 | Void or Withdrawn |
| 27277 | 530098475 | Void or Withdrawn | 188701 | 530288406 | Void or Withdrawn | 350125 | 530475871 | Void or Withdrawn |
| 27278 | 530098476 | Void or Withdrawn | 188702 | 530288407 | Void or Withdrawn | 350126 | 530475872 | Void or Withdrawn |
| 27279 | 530098477 | Void or Withdrawn | 188703 | 530288408 | Void or Withdrawn | 350127 | 530475873 | Void or Withdrawn |
| 27280 | 530098478 | Void or Withdrawn | 188704 | 530288409 | Void or Withdrawn | 350128 | 530475874 | Void or Withdrawn |
| 27281 | 530098479 | Void or Withdrawn | 188705 | 530288410 | Void or Withdrawn | 350129 | 530475875 | Void or Withdrawn |
| 27282 | 530098480 | Void or Withdrawn | 188706 | 530288411 | Void or Withdrawn | 350130 | 530475876 | Void or Withdrawn |
| 27283 | 530098481 | Void or Withdrawn | 188707 | 530288412 | Void or Withdrawn | 350131 | 530475877 | Void or Withdrawn |
| 27284 | 530098482 | Void or Withdrawn | 188708 | 530288413 | Void or Withdrawn | 350132 | 530475878 | Void or Withdrawn |
| 27285 | 530098483 | Void or Withdrawn | 188709 | 530288414 | Void or Withdrawn | 350133 | 530475879 | Void or Withdrawn |
| 27286 | 530098484 | Void or Withdrawn | 188710 | 530288415 | Void or Withdrawn | 350134 | 530475880 | Void or Withdrawn |
| 27287 | 530098485 | Void or Withdrawn | 188711 | 530288416 | Void or Withdrawn | 350135 | 530475881 | Void or Withdrawn |
| 27288 | 530098486 | Void or Withdrawn | 188712 | 530288417 | Void or Withdrawn | 350136 | 530475882 | Void or Withdrawn |
| 27289 | 530098487 | Void or Withdrawn | 188713 | 530288418 | Void or Withdrawn | 350137 | 530475883 | Void or Withdrawn |
| 27290 | 530098488 | Void or Withdrawn | 188714 | 530288419 | Void or Withdrawn | 350138 | 530475884 | Void or Withdrawn |
| 27291 | 530098489 | Void or Withdrawn | 188715 | 530288420 | Void or Withdrawn | 350139 | 530475885 | Void or Withdrawn |
| 27292 | 530098490 | Void or Withdrawn | 188716 | 530288421 | Void or Withdrawn | 350140 | 530475886 | Void or Withdrawn |
| 27293 | 530098491 | Void or Withdrawn | 188717 | 530288422 | Void or Withdrawn | 350141 | 530475887 | Void or Withdrawn |
| 27294 | 530098492 | Void or Withdrawn | 188718 | 530288423 | Void or Withdrawn | 350142 | 530475888 | Void or Withdrawn |
| 27295 | 530098493 | Void or Withdrawn | 188719 | 530288424 | Void or Withdrawn | 350143 | 530475889 | Void or Withdrawn |
| 27296 | 530098494 | Void or Withdrawn | 188720 | 530288425 | Void or Withdrawn | 350144 | 530475890 | Void or Withdrawn |
| 27297 | 530098495 | Void or Withdrawn | 188721 | 530288426 | Void or Withdrawn | 350145 | 530475891 | Void or Withdrawn |
| 27298 | 530098496 | Void or Withdrawn | 188722 | 530288427 | Void or Withdrawn | 350146 | 530475892 | Void or Withdrawn |
| 27299 | 530098497 | Void or Withdrawn | 188723 | 530288428 | Void or Withdrawn | 350147 | 530475893 | Void or Withdrawn |
| 27300 | 530098498 | Void or Withdrawn | 188724 | 530288429 | Void or Withdrawn | 350148 | 530475894 | Void or Withdrawn |
| 27301 | 530098499 | Void or Withdrawn | 188725 | 530288430 | Void or Withdrawn | 350149 | 530475895 | Void or Withdrawn |
| 27302 | 530098500 | Void or Withdrawn | 188726 | 530288431 | Void or Withdrawn | 350150 | 530475896 | Void or Withdrawn |
| 27303 | 530098501 | Void or Withdrawn | 188727 | 530288432 | Void or Withdrawn | 350151 | 530475897 | Void or Withdrawn |
| 27304 | 530098502 | Void or Withdrawn | 188728 | 530288433 | Void or Withdrawn | 350152 | 530475898 | Void or Withdrawn |
| 27305 | 530098503 | Void or Withdrawn | 188729 | 530288434 | Void or Withdrawn | 350153 | 530475899 | Void or Withdrawn |
| 27306 | 530098504 | Void or Withdrawn | 188730 | 530288435 | Void or Withdrawn | 350154 | 530475900 | Void or Withdrawn |
| 27307 | 530098505 | Void or Withdrawn | 188731 | 530288436 | Void or Withdrawn | 350155 | 530475901 | Void or Withdrawn |
| 27308 | 530098506 | Void or Withdrawn | 188732 | 530288437 | Void or Withdrawn | 350156 | 530475902 | Void or Withdrawn |
| 27309 | 530098507 | Void or Withdrawn | 188733 | 530288438 | Void or Withdrawn | 350157 | 530475903 | Void or Withdrawn |
| 27310 | 530098508 | Void or Withdrawn | 188734 | 530288439 | Void or Withdrawn | 350158 | 530475904 | Void or Withdrawn |
| 27311 | 530098509 | Void or Withdrawn | 188735 | 530288440 | Void or Withdrawn | 350159 | 530475905 | Void or Withdrawn |
| 27312 | 530098510 | Void or Withdrawn | 188736 | 530288441 | Void or Withdrawn | 350160 | 530475906 | Void or Withdrawn |
| 27313 | 530098511 | Void or Withdrawn | 188737 | 530288442 | Void or Withdrawn | 350161 | 530475907 | Void or Withdrawn |
| 27314 | 530098512 | Void or Withdrawn | 188738 | 530288443 | Void or Withdrawn | 350162 | 530475908 | Void or Withdrawn |
| 27315 | 530098513 | Void or Withdrawn | 188739 | 530288444 | Void or Withdrawn | 350163 | 530475909 | Void or Withdrawn |
| 27316 | 530098514 | Void or Withdrawn | 188740 | 530288445 | Void or Withdrawn | 350164 | 530475910 | Void or Withdrawn |
| 27317 | 530098515 | Void or Withdrawn | 188741 | 530288446 | Void or Withdrawn | 350165 | 530475911 | Void or Withdrawn |
| 27318 | 530098516 | Void or Withdrawn | 188742 | 530288447 | Void or Withdrawn | 350166 | 530475912 | Void or Withdrawn |
| 27319 | 530098517 | Void or Withdrawn | 188743 | 530288448 | Void or Withdrawn | 350167 | 530475913 | Void or Withdrawn |
| 27320 | 530098518 | Void or Withdrawn | 188744 | 530288449 | Void or Withdrawn | 350168 | 530475914 | Void or Withdrawn |
| 27321 | 530098519 | Void or Withdrawn | 188745 | 530288450 | Void or Withdrawn | 350169 | 530475915 | Void or Withdrawn |
| 27322 | 530098520 | Void or Withdrawn | 188746 | 530288451 | Void or Withdrawn | 350170 | 530475916 | Void or Withdrawn |
| 27323 | 530098521 | Void or Withdrawn | 188747 | 530288452 | Void or Withdrawn | 350171 | 530475917 | Void or Withdrawn |
| 27324 | 530098522 | Void or Withdrawn | 188748 | 530288453 | Void or Withdrawn | 350172 | 530475918 | Void or Withdrawn |
| 27325 | 530098523 | Void or Withdrawn | 188749 | 530288454 | Void or Withdrawn | 350173 | 530475919 | Void or Withdrawn |
| 27326 | 530098524 | Void or Withdrawn | 188750 | 530288455 | Void or Withdrawn | 350174 | 530475920 | Void or Withdrawn |
| 27327 | 530098525 | Void or Withdrawn | 188751 | 530288456 | Void or Withdrawn | 350175 | 530475921 | Void or Withdrawn |
| 27328 | 530098526 | Void or Withdrawn | 188752 | 530288457 | Void or Withdrawn | 350176 | 530475922 | Void or Withdrawn |
| 27329 | 530098527 | Void or Withdrawn | 188753 | 530288458 | Void or Withdrawn | 350177 | 530475923 | Void or Withdrawn |
| 27330 | 530098528 | Void or Withdrawn | 188754 | 530288459 | Void or Withdrawn | 350178 | 530475924 | Void or Withdrawn |
| 27331 | 530098529 | Void or Withdrawn | 188755 | 530288460 | Void or Withdrawn | 350179 | 530475925 | Void or Withdrawn |
| 27332 | 530098530 | Void or Withdrawn | 188756 | 530288461 | Void or Withdrawn | 350180 | 530475926 | Void or Withdrawn |
| 27333 | 530098531 | Void or Withdrawn | 188757 | 530288462 | Void or Withdrawn | 350181 | 530475927 | Void or Withdrawn |
| 27334 | 530098532 | Void or Withdrawn | 188758 | 530288463 | Void or Withdrawn | 350182 | 530475928 | Void or Withdrawn |
| 27335 | 530098533 | Void or Withdrawn | 188759 | 530288464 | Void or Withdrawn | 350183 | 530475929 | Void or Withdrawn |
| 27336 | 530098534 | Void or Withdrawn | 188760 | 530288465 | Void or Withdrawn | 350184 | 530475930 | Void or Withdrawn |
| 27337 | 530098535 | Void or Withdrawn | 188761 | 530288466 | Void or Withdrawn | 350185 | 530475931 | Void or Withdrawn |
| 27338 | 530098536 | Void or Withdrawn | 188762 | 530288467 | Void or Withdrawn | 350186 | 530475932 | Void or Withdrawn |
| 27339 | 530098537 | Void or Withdrawn | 188763 | 530288468 | Void or Withdrawn | 350187 | 530475933 | Void or Withdrawn |
| 27340 | 530098538 | Void or Withdrawn | 188764 | 530288469 | Void or Withdrawn | 350188 | 530475934 | Void or Withdrawn |
| 27341 | 530098539 | Void or Withdrawn | 188765 | 530288470 | Void or Withdrawn | 350189 | 530475935 | Void or Withdrawn |
| 27342 | 530098540 | Void or Withdrawn | 188766 | 530288471 | Void or Withdrawn | 350190 | 530475936 | Void or Withdrawn |
| 27343 | 530098541 | Void or Withdrawn | 188767 | 530288472 | Void or Withdrawn | 350191 | 530475937 | Void or Withdrawn |
| 27344 | 530098542 | Void or Withdrawn | 188768 | 530288473 | Void or Withdrawn | 350192 | 530475938 | Void or Withdrawn |
| 27345 | 530098543 | Void or Withdrawn | 188769 | 530288474 | Void or Withdrawn | 350193 | 530475939 | Void or Withdrawn |
| 27346 | 530098544 | Void or Withdrawn | 188770 | 530288475 | Void or Withdrawn | 350194 | 530475940 | Void or Withdrawn |
| 27347 | 530098545 | Void or Withdrawn | 188771 | 530288476 | Void or Withdrawn | 350195 | 530475941 | Void or Withdrawn |
| 27348 | 530098546 | Void or Withdrawn | 188772 | 530288477 | Void or Withdrawn | 350196 | 530475942 | Void or Withdrawn |
| 27349 | 530098547 | Void or Withdrawn | 188773 | 530288478 | Void or Withdrawn | 350197 | 530475943 | Void or Withdrawn |
| 27350 | 530098548 | Void or Withdrawn | 188774 | 530288479 | Void or Withdrawn | 350198 | 530475944 | Void or Withdrawn |
| 27351 | 530098549 | Void or Withdrawn | 188775 | 530288480 | Void or Withdrawn | 350199 | 530475945 | Void or Withdrawn |
| 27352 | 530098550 | Void or Withdrawn | 188776 | 530288481 | Void or Withdrawn | 350200 | 530475946 | Void or Withdrawn |
| 27353 | 530098551 | Void or Withdrawn | 188777 | 530288482 | Void or Withdrawn | 350201 | 530475947 | Void or Withdrawn |
| 27354 | 530098552 | Void or Withdrawn | 188778 | 530288483 | Void or Withdrawn | 350202 | 530475948 | Void or Withdrawn |
| 27355 | 530098553 | Void or Withdrawn | 188779 | 530288484 | Void or Withdrawn | 350203 | 530475949 | Void or Withdrawn |
| 27356 | 530098554 | Void or Withdrawn | 188780 | 530288485 | Void or Withdrawn | 350204 | 530475950 | Void or Withdrawn |
| 27357 | 530098555 | Void or Withdrawn | 188781 | 530288486 | Void or Withdrawn | 350205 | 530475951 | Void or Withdrawn |
| 27358 | 530098556 | Void or Withdrawn | 188782 | 530288487 | Void or Withdrawn | 350206 | 530475952 | Void or Withdrawn |
| 27359 | 530098557 | Void or Withdrawn | 188783 | 530288488 | Void or Withdrawn | 350207 | 530475953 | Void or Withdrawn |
| 27360 | 530098558 | Void or Withdrawn | 188784 | 530288489 | Void or Withdrawn | 350208 | 530475954 | Void or Withdrawn |
| 27361 | 530098559 | Void or Withdrawn | 188785 | 530288490 | Void or Withdrawn | 350209 | 530475955 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27362 | 530098560 | Void or Withdrawn | 188786 | 530288491 | Void or Withdrawn | 350210 | 530475956 | Void or Withdrawn |
| 27363 | 530098561 | Void or Withdrawn | 188787 | 530288492 | Void or Withdrawn | 350211 | 530475957 | Void or Withdrawn |
| 27364 | 530098562 | Void or Withdrawn | 188788 | 530288493 | Void or Withdrawn | 350212 | 530475958 | Void or Withdrawn |
| 27365 | 530098563 | Void or Withdrawn | 188789 | 530288494 | Void or Withdrawn | 350213 | 530475959 | Void or Withdrawn |
| 27366 | 530098564 | Void or Withdrawn | 188790 | 530288495 | Void or Withdrawn | 350214 | 530475960 | Void or Withdrawn |
| 27367 | 530098565 | Void or Withdrawn | 188791 | 530288496 | Void or Withdrawn | 350215 | 530475961 | Void or Withdrawn |
| 27368 | 530098566 | Void or Withdrawn | 188792 | 530288497 | Void or Withdrawn | 350216 | 530475962 | Void or Withdrawn |
| 27369 | 530098567 | Void or Withdrawn | 188793 | 530288498 | Void or Withdrawn | 350217 | 530475963 | Void or Withdrawn |
| 27370 | 530098568 | Void or Withdrawn | 188794 | 530288499 | Void or Withdrawn | 350218 | 530475964 | Void or Withdrawn |
| 27371 | 530098569 | Void or Withdrawn | 188795 | 530288500 | Void or Withdrawn | 350219 | 530475965 | Void or Withdrawn |
| 27372 | 530098570 | Void or Withdrawn | 188796 | 530288501 | Void or Withdrawn | 350220 | 530475966 | Void or Withdrawn |
| 27373 | 530098571 | Void or Withdrawn | 188797 | 530288502 | Void or Withdrawn | 350221 | 530475967 | Void or Withdrawn |
| 27374 | 530098572 | Void or Withdrawn | 188798 | 530288503 | Void or Withdrawn | 350222 | 530475968 | Void or Withdrawn |
| 27375 | 530098573 | Void or Withdrawn | 188799 | 530288504 | Void or Withdrawn | 350223 | 530475969 | Void or Withdrawn |
| 27376 | 530098574 | Void or Withdrawn | 188800 | 530288505 | Void or Withdrawn | 350224 | 530475970 | Void or Withdrawn |
| 27377 | 530098575 | Void or Withdrawn | 188801 | 530288506 | Void or Withdrawn | 350225 | 530475971 | Void or Withdrawn |
| 27378 | 530098576 | Void or Withdrawn | 188802 | 530288507 | Void or Withdrawn | 350226 | 530475972 | Void or Withdrawn |
| 27379 | 530098577 | Void or Withdrawn | 188803 | 530288508 | Void or Withdrawn | 350227 | 530475973 | Void or Withdrawn |
| 27380 | 530098578 | Void or Withdrawn | 188804 | 530288509 | Void or Withdrawn | 350228 | 530475974 | Void or Withdrawn |
| 27381 | 530098579 | Void or Withdrawn | 188805 | 530288510 | Void or Withdrawn | 350229 | 530475975 | Void or Withdrawn |
| 27382 | 530098580 | Void or Withdrawn | 188806 | 530288511 | Void or Withdrawn | 350230 | 530475976 | Void or Withdrawn |
| 27383 | 530098581 | Void or Withdrawn | 188807 | 530288512 | Void or Withdrawn | 350231 | 530475977 | Void or Withdrawn |
| 27384 | 530098582 | Void or Withdrawn | 188808 | 530288513 | Void or Withdrawn | 350232 | 530475978 | Void or Withdrawn |
| 27385 | 530098583 | Void or Withdrawn | 188809 | 530288514 | Void or Withdrawn | 350233 | 530475979 | Void or Withdrawn |
| 27386 | 530098584 | Void or Withdrawn | 188810 | 530288515 | Void or Withdrawn | 350234 | 530475980 | Void or Withdrawn |
| 27387 | 530098585 | Void or Withdrawn | 188811 | 530288516 | Void or Withdrawn | 350235 | 530475981 | Void or Withdrawn |
| 27388 | 530098586 | Void or Withdrawn | 188812 | 530288517 | Void or Withdrawn | 350236 | 530475982 | Void or Withdrawn |
| 27389 | 530098587 | Void or Withdrawn | 188813 | 530288518 | Void or Withdrawn | 350237 | 530475983 | Void or Withdrawn |
| 27390 | 530098588 | Void or Withdrawn | 188814 | 530288519 | Void or Withdrawn | 350238 | 530475984 | Void or Withdrawn |
| 27391 | 530098589 | Void or Withdrawn | 188815 | 530288520 | Void or Withdrawn | 350239 | 530475985 | Void or Withdrawn |
| 27392 | 530098590 | Void or Withdrawn | 188816 | 530288521 | Void or Withdrawn | 350240 | 530475986 | Void or Withdrawn |
| 27393 | 530098591 | Void or Withdrawn | 188817 | 530288522 | Void or Withdrawn | 350241 | 530475987 | Void or Withdrawn |
| 27394 | 530098592 | Void or Withdrawn | 188818 | 530288523 | Void or Withdrawn | 350242 | 530475988 | Void or Withdrawn |
| 27395 | 530098593 | Void or Withdrawn | 188819 | 530288524 | Void or Withdrawn | 350243 | 530475989 | Void or Withdrawn |
| 27396 | 530098594 | Void or Withdrawn | 188820 | 530288525 | Void or Withdrawn | 350244 | 530475990 | Void or Withdrawn |
| 27397 | 530098595 | Void or Withdrawn | 188821 | 530288526 | Void or Withdrawn | 350245 | 530475991 | Void or Withdrawn |
| 27398 | 530098596 | Void or Withdrawn | 188822 | 530288527 | Void or Withdrawn | 350246 | 530475992 | Void or Withdrawn |
| 27399 | 530098597 | Void or Withdrawn | 188823 | 530288528 | Void or Withdrawn | 350247 | 530475993 | Void or Withdrawn |
| 27400 | 530098598 | Void or Withdrawn | 188824 | 530288529 | Void or Withdrawn | 350248 | 530475994 | Void or Withdrawn |
| 27401 | 530098599 | Void or Withdrawn | 188825 | 530288530 | Void or Withdrawn | 350249 | 530475995 | Void or Withdrawn |
| 27402 | 530098600 | Void or Withdrawn | 188826 | 530288531 | Void or Withdrawn | 350250 | 530475996 | Void or Withdrawn |
| 27403 | 530098601 | Void or Withdrawn | 188827 | 530288532 | Void or Withdrawn | 350251 | 530475997 | Void or Withdrawn |
| 27404 | 530098602 | Void or Withdrawn | 188828 | 530288533 | Void or Withdrawn | 350252 | 530475998 | Void or Withdrawn |
| 27405 | 530098603 | Void or Withdrawn | 188829 | 530288534 | Void or Withdrawn | 350253 | 530475999 | Void or Withdrawn |
| 27406 | 530098604 | Void or Withdrawn | 188830 | 530288535 | Void or Withdrawn | 350254 | 530476000 | Void or Withdrawn |
| 27407 | 530098605 | Void or Withdrawn | 188831 | 530288536 | Void or Withdrawn | 350255 | 530476001 | Void or Withdrawn |
| 27408 | 530098606 | Void or Withdrawn | 188832 | 530288537 | Void or Withdrawn | 350256 | 530476002 | Void or Withdrawn |
| 27409 | 530098607 | Void or Withdrawn | 188833 | 530288538 | Void or Withdrawn | 350257 | 530476003 | Void or Withdrawn |
| 27410 | 530098608 | Void or Withdrawn | 188834 | 530288539 | Void or Withdrawn | 350258 | 530476004 | Void or Withdrawn |
| 27411 | 530098609 | Void or Withdrawn | 188835 | 530288540 | Void or Withdrawn | 350259 | 530476005 | Void or Withdrawn |
| 27412 | 530098610 | Void or Withdrawn | 188836 | 530288541 | Void or Withdrawn | 350260 | 530476006 | Void or Withdrawn |
| 27413 | 530098611 | Void or Withdrawn | 188837 | 530288542 | Void or Withdrawn | 350261 | 530476007 | Void or Withdrawn |
| 27414 | 530098612 | Void or Withdrawn | 188838 | 530288543 | Void or Withdrawn | 350262 | 530476008 | Void or Withdrawn |
| 27415 | 530098613 | No Recognized Claim | 188839 | 530288544 | Void or Withdrawn | 350263 | 530476009 | Void or Withdrawn |
| 27416 | 530098614 | Void or Withdrawn | 188840 | 530288545 | Void or Withdrawn | 350264 | 530476010 | Void or Withdrawn |
| 27417 | 530098615 | Void or Withdrawn | 188841 | 530288546 | Void or Withdrawn | 350265 | 530476011 | Void or Withdrawn |
| 27418 | 530098616 | Void or Withdrawn | 188842 | 530288547 | Void or Withdrawn | 350266 | 530476012 | Void or Withdrawn |
| 27419 | 530098617 | Void or Withdrawn | 188843 | 530288548 | Void or Withdrawn | 350267 | 530476013 | Void or Withdrawn |
| 27420 | 530098618 | Void or Withdrawn | 188844 | 530288549 | Void or Withdrawn | 350268 | 530476014 | Void or Withdrawn |
| 27421 | 530098619 | Void or Withdrawn | 188845 | 530288550 | Void or Withdrawn | 350269 | 530476015 | Void or Withdrawn |
| 27422 | 530098620 | Void or Withdrawn | 188846 | 530288551 | Void or Withdrawn | 350270 | 530476016 | Void or Withdrawn |
| 27423 | 530098621 | Void or Withdrawn | 188847 | 530288552 | Void or Withdrawn | 350271 | 530476017 | Void or Withdrawn |
| 27424 | 530098622 | Void or Withdrawn | 188848 | 530288553 | Void or Withdrawn | 350272 | 530476018 | Void or Withdrawn |
| 27425 | 530098623 | Void or Withdrawn | 188849 | 530288554 | Void or Withdrawn | 350273 | 530476019 | Void or Withdrawn |
| 27426 | 530098624 | Void or Withdrawn | 188850 | 530288555 | Void or Withdrawn | 350274 | 530476020 | Void or Withdrawn |
| 27427 | 530098625 | Void or Withdrawn | 188851 | 530288556 | Void or Withdrawn | 350275 | 530476021 | Void or Withdrawn |
| 27428 | 530098626 | Void or Withdrawn | 188852 | 530288557 | Void or Withdrawn | 350276 | 530476022 | Void or Withdrawn |
| 27429 | 530098627 | Void or Withdrawn | 188853 | 530288558 | Void or Withdrawn | 350277 | 530476023 | Void or Withdrawn |
| 27430 | 530098628 | Void or Withdrawn | 188854 | 530288559 | Void or Withdrawn | 350278 | 530476024 | Void or Withdrawn |
| 27431 | 530098629 | Void or Withdrawn | 188855 | 530288560 | Void or Withdrawn | 350279 | 530476025 | Void or Withdrawn |
| 27432 | 530098630 | Void or Withdrawn | 188856 | 530288561 | Void or Withdrawn | 350280 | 530476026 | Void or Withdrawn |
| 27433 | 530098631 | Void or Withdrawn | 188857 | 530288562 | Void or Withdrawn | 350281 | 530476027 | Void or Withdrawn |
| 27434 | 530098632 | Void or Withdrawn | 188858 | 530288563 | Void or Withdrawn | 350282 | 530476028 | Void or Withdrawn |
| 27435 | 530098633 | Void or Withdrawn | 188859 | 530288564 | Void or Withdrawn | 350283 | 530476029 | Void or Withdrawn |
| 27436 | 530098634 | Void or Withdrawn | 188860 | 530288565 | Void or Withdrawn | 350284 | 530476030 | Void or Withdrawn |
| 27437 | 530098635 | Void or Withdrawn | 188861 | 530288566 | Void or Withdrawn | 350285 | 530476031 | Void or Withdrawn |
| 27438 | 530098636 | Void or Withdrawn | 188862 | 530288567 | Void or Withdrawn | 350286 | 530476032 | Void or Withdrawn |
| 27439 | 530098637 | Void or Withdrawn | 188863 | 530288568 | Void or Withdrawn | 350287 | 530476033 | Void or Withdrawn |
| 27440 | 530098638 | Void or Withdrawn | 188864 | 530288569 | Void or Withdrawn | 350288 | 530476034 | Void or Withdrawn |
| 27441 | 530098639 | Void or Withdrawn | 188865 | 530288570 | Void or Withdrawn | 350289 | 530476035 | Void or Withdrawn |
| 27442 | 530098640 | Void or Withdrawn | 188866 | 530288571 | Void or Withdrawn | 350290 | 530476036 | Void or Withdrawn |
| 27443 | 530098641 | Void or Withdrawn | 188867 | 530288572 | Void or Withdrawn | 350291 | 530476037 | Void or Withdrawn |
| 27444 | 530098642 | Void or Withdrawn | 188868 | 530288573 | Void or Withdrawn | 350292 | 530476038 | Void or Withdrawn |
| 27445 | 530098643 | Void or Withdrawn | 188869 | 530288574 | Void or Withdrawn | 350293 | 530476039 | Void or Withdrawn |
| 27446 | 530098644 | Void or Withdrawn | 188870 | 530288575 | Void or Withdrawn | 350294 | 530476040 | Void or Withdrawn |
| 27447 | 530098645 | Void or Withdrawn | 188871 | 530288576 | Void or Withdrawn | 350295 | 530476041 | Void or Withdrawn |
| 27448 | 530098646 | Void or Withdrawn | 188872 | 530288577 | Void or Withdrawn | 350296 | 530476042 | Void or Withdrawn |
| 27449 | 530098647 | Void or Withdrawn | 188873 | 530288578 | Void or Withdrawn | 350297 | 530476043 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27450 | 530098648 | Void or Withdrawn | 188874 | 530288579 | Void or Withdrawn | 350298 | 530476044 | Void or Withdrawn |
| 27451 | 530098649 | Void or Withdrawn | 188875 | 530288580 | Void or Withdrawn | 350299 | 530476045 | Void or Withdrawn |
| 27452 | 530098650 | Void or Withdrawn | 188876 | 530288581 | Void or Withdrawn | 350300 | 530476046 | Void or Withdrawn |
| 27453 | 530098651 | Void or Withdrawn | 188877 | 530288582 | Void or Withdrawn | 350301 | 530476047 | Void or Withdrawn |
| 27454 | 530098652 | Void or Withdrawn | 188878 | 530288583 | Void or Withdrawn | 350302 | 530476048 | Void or Withdrawn |
| 27455 | 530098653 | Void or Withdrawn | 188879 | 530288584 | Void or Withdrawn | 350303 | 530476049 | Void or Withdrawn |
| 27456 | 530098654 | Void or Withdrawn | 188880 | 530288585 | Void or Withdrawn | 350304 | 530476050 | Void or Withdrawn |
| 27457 | 530098655 | Void or Withdrawn | 188881 | 530288586 | Void or Withdrawn | 350305 | 530476051 | Void or Withdrawn |
| 27458 | 530098656 | Void or Withdrawn | 188882 | 530288587 | Void or Withdrawn | 350306 | 530476052 | Void or Withdrawn |
| 27459 | 530098657 | Void or Withdrawn | 188883 | 530288588 | Void or Withdrawn | 350307 | 530476053 | Void or Withdrawn |
| 27460 | 530098658 | Void or Withdrawn | 188884 | 530288589 | Void or Withdrawn | 350308 | 530476054 | Void or Withdrawn |
| 27461 | 530098659 | Void or Withdrawn | 188885 | 530288590 | Void or Withdrawn | 350309 | 530476055 | Void or Withdrawn |
| 27462 | 530098660 | Void or Withdrawn | 188886 | 530288591 | Void or Withdrawn | 350310 | 530476056 | Void or Withdrawn |
| 27463 | 530098661 | Void or Withdrawn | 188887 | 530288592 | Void or Withdrawn | 350311 | 530476057 | Void or Withdrawn |
| 27464 | 530098662 | Void or Withdrawn | 188888 | 530288593 | Void or Withdrawn | 350312 | 530476058 | Void or Withdrawn |
| 27465 | 530098663 | Void or Withdrawn | 188889 | 530288594 | Void or Withdrawn | 350313 | 530476059 | Void or Withdrawn |
| 27466 | 530098664 | Void or Withdrawn | 188890 | 530288595 | Void or Withdrawn | 350314 | 530476060 | Void or Withdrawn |
| 27467 | 530098665 | Void or Withdrawn | 188891 | 530288596 | Void or Withdrawn | 350315 | 530476061 | Void or Withdrawn |
| 27468 | 530098666 | Void or Withdrawn | 188892 | 530288597 | Void or Withdrawn | 350316 | 530476062 | Void or Withdrawn |
| 27469 | 530098667 | Void or Withdrawn | 188893 | 530288598 | Void or Withdrawn | 350317 | 530476063 | Void or Withdrawn |
| 27470 | 530098668 | Void or Withdrawn | 188894 | 530288599 | Void or Withdrawn | 350318 | 530476064 | Void or Withdrawn |
| 27471 | 530098669 | Void or Withdrawn | 188895 | 530288600 | Void or Withdrawn | 350319 | 530476065 | Void or Withdrawn |
| 27472 | 530098670 | Void or Withdrawn | 188896 | 530288601 | Void or Withdrawn | 350320 | 530476066 | Void or Withdrawn |
| 27473 | 530098671 | Void or Withdrawn | 188897 | 530288602 | Void or Withdrawn | 350321 | 530476067 | Void or Withdrawn |
| 27474 | 530098672 | Void or Withdrawn | 188898 | 530288603 | Void or Withdrawn | 350322 | 530476068 | Void or Withdrawn |
| 27475 | 530098673 | Void or Withdrawn | 188899 | 530288604 | Void or Withdrawn | 350323 | 530476069 | Void or Withdrawn |
| 27476 | 530098674 | Void or Withdrawn | 188900 | 530288605 | Void or Withdrawn | 350324 | 530476070 | Void or Withdrawn |
| 27477 | 530098675 | Void or Withdrawn | 188901 | 530288606 | Void or Withdrawn | 350325 | 530476071 | Void or Withdrawn |
| 27478 | 530098676 | Void or Withdrawn | 188902 | 530288607 | Void or Withdrawn | 350326 | 530476072 | Void or Withdrawn |
| 27479 | 530098677 | Void or Withdrawn | 188903 | 530288608 | Void or Withdrawn | 350327 | 530476073 | Void or Withdrawn |
| 27480 | 530098678 | Void or Withdrawn | 188904 | 530288609 | Void or Withdrawn | 350328 | 530476074 | Void or Withdrawn |
| 27481 | 530098679 | Void or Withdrawn | 188905 | 530288610 | Void or Withdrawn | 350329 | 530476075 | Void or Withdrawn |
| 27482 | 530098680 | Void or Withdrawn | 188906 | 530288611 | Void or Withdrawn | 350330 | 530476076 | Void or Withdrawn |
| 27483 | 530098681 | Void or Withdrawn | 188907 | 530288612 | Void or Withdrawn | 350331 | 530476077 | Void or Withdrawn |
| 27484 | 530098682 | Void or Withdrawn | 188908 | 530288613 | Void or Withdrawn | 350332 | 530476078 | Void or Withdrawn |
| 27485 | 530098683 | Void or Withdrawn | 188909 | 530288614 | Void or Withdrawn | 350333 | 530476079 | Void or Withdrawn |
| 27486 | 530098684 | Void or Withdrawn | 188910 | 530288615 | Void or Withdrawn | 350334 | 530476080 | Void or Withdrawn |
| 27487 | 530098685 | Void or Withdrawn | 188911 | 530288616 | Void or Withdrawn | 350335 | 530476081 | Void or Withdrawn |
| 27488 | 530098686 | Void or Withdrawn | 188912 | 530288617 | Void or Withdrawn | 350336 | 530476082 | Void or Withdrawn |
| 27489 | 530098687 | Void or Withdrawn | 188913 | 530288618 | Void or Withdrawn | 350337 | 530476083 | Void or Withdrawn |
| 27490 | 530098688 | Void or Withdrawn | 188914 | 530288619 | Void or Withdrawn | 350338 | 530476084 | Void or Withdrawn |
| 27491 | 530098689 | Void or Withdrawn | 188915 | 530288620 | Void or Withdrawn | 350339 | 530476085 | Void or Withdrawn |
| 27492 | 530098690 | Void or Withdrawn | 188916 | 530288621 | Void or Withdrawn | 350340 | 530476086 | Void or Withdrawn |
| 27493 | 530098691 | Void or Withdrawn | 188917 | 530288622 | Void or Withdrawn | 350341 | 530476087 | Void or Withdrawn |
| 27494 | 530098692 | Void or Withdrawn | 188918 | 530288623 | Void or Withdrawn | 350342 | 530476088 | Void or Withdrawn |
| 27495 | 530098693 | Void or Withdrawn | 188919 | 530288624 | Void or Withdrawn | 350343 | 530476089 | Void or Withdrawn |
| 27496 | 530098694 | Void or Withdrawn | 188920 | 530288625 | Void or Withdrawn | 350344 | 530476090 | Void or Withdrawn |
| 27497 | 530098695 | Void or Withdrawn | 188921 | 530288626 | Void or Withdrawn | 350345 | 530476091 | Void or Withdrawn |
| 27498 | 530098696 | Void or Withdrawn | 188922 | 530288627 | Void or Withdrawn | 350346 | 530476092 | Void or Withdrawn |
| 27499 | 530098697 | Void or Withdrawn | 188923 | 530288628 | Void or Withdrawn | 350347 | 530476093 | Void or Withdrawn |
| 27500 | 530098698 | Void or Withdrawn | 188924 | 530288629 | Void or Withdrawn | 350348 | 530476094 | Void or Withdrawn |
| 27501 | 530098699 | Void or Withdrawn | 188925 | 530288630 | Void or Withdrawn | 350349 | 530476095 | Void or Withdrawn |
| 27502 | 530098700 | Void or Withdrawn | 188926 | 530288631 | Void or Withdrawn | 350350 | 530476096 | Void or Withdrawn |
| 27503 | 530098701 | Void or Withdrawn | 188927 | 530288632 | Void or Withdrawn | 350351 | 530476097 | Void or Withdrawn |
| 27504 | 530098702 | Void or Withdrawn | 188928 | 530288633 | Void or Withdrawn | 350352 | 530476098 | Void or Withdrawn |
| 27505 | 530098703 | Void or Withdrawn | 188929 | 530288634 | Void or Withdrawn | 350353 | 530476099 | Void or Withdrawn |
| 27506 | 530098704 | Void or Withdrawn | 188930 | 530288635 | Void or Withdrawn | 350354 | 530476100 | Void or Withdrawn |
| 27507 | 530098705 | Void or Withdrawn | 188931 | 530288636 | Void or Withdrawn | 350355 | 530476101 | Void or Withdrawn |
| 27508 | 530098706 | Void or Withdrawn | 188932 | 530288637 | Void or Withdrawn | 350356 | 530476102 | Void or Withdrawn |
| 27509 | 530098707 | Void or Withdrawn | 188933 | 530288638 | Void or Withdrawn | 350357 | 530476103 | Void or Withdrawn |
| 27510 | 530098708 | Void or Withdrawn | 188934 | 530288639 | Void or Withdrawn | 350358 | 530476104 | Void or Withdrawn |
| 27511 | 530098709 | Void or Withdrawn | 188935 | 530288640 | Void or Withdrawn | 350359 | 530476105 | Void or Withdrawn |
| 27512 | 530098710 | Void or Withdrawn | 188936 | 530288641 | Void or Withdrawn | 350360 | 530476106 | Void or Withdrawn |
| 27513 | 530098711 | Void or Withdrawn | 188937 | 530288642 | Void or Withdrawn | 350361 | 530476107 | Void or Withdrawn |
| 27514 | 530098712 | Void or Withdrawn | 188938 | 530288643 | Void or Withdrawn | 350362 | 530476108 | Void or Withdrawn |
| 27515 | 530098713 | Void or Withdrawn | 188939 | 530288644 | Void or Withdrawn | 350363 | 530476109 | Void or Withdrawn |
| 27516 | 530098714 | Void or Withdrawn | 188940 | 530288645 | Void or Withdrawn | 350364 | 530476110 | Void or Withdrawn |
| 27517 | 530098715 | Void or Withdrawn | 188941 | 530288646 | Void or Withdrawn | 350365 | 530476111 | Void or Withdrawn |
| 27518 | 530098716 | Void or Withdrawn | 188942 | 530288647 | Void or Withdrawn | 350366 | 530476112 | Void or Withdrawn |
| 27519 | 530098717 | Void or Withdrawn | 188943 | 530288648 | Void or Withdrawn | 350367 | 530476113 | Void or Withdrawn |
| 27520 | 530098718 | Void or Withdrawn | 188944 | 530288649 | Void or Withdrawn | 350368 | 530476114 | Void or Withdrawn |
| 27521 | 530098719 | Void or Withdrawn | 188945 | 530288650 | Void or Withdrawn | 350369 | 530476115 | Void or Withdrawn |
| 27522 | 530098720 | Void or Withdrawn | 188946 | 530288651 | Void or Withdrawn | 350370 | 530476116 | Void or Withdrawn |
| 27523 | 530098721 | Void or Withdrawn | 188947 | 530288652 | Void or Withdrawn | 350371 | 530476117 | Void or Withdrawn |
| 27524 | 530098722 | Void or Withdrawn | 188948 | 530288653 | Void or Withdrawn | 350372 | 530476118 | Void or Withdrawn |
| 27525 | 530098723 | Void or Withdrawn | 188949 | 530288654 | Void or Withdrawn | 350373 | 530476119 | Void or Withdrawn |
| 27526 | 530098724 | Void or Withdrawn | 188950 | 530288655 | Void or Withdrawn | 350374 | 530476120 | Void or Withdrawn |
| 27527 | 530098725 | Void or Withdrawn | 188951 | 530288656 | Void or Withdrawn | 350375 | 530476121 | Void or Withdrawn |
| 27528 | 530098726 | Void or Withdrawn | 188952 | 530288657 | Void or Withdrawn | 350376 | 530476122 | Void or Withdrawn |
| 27529 | 530098727 | Void or Withdrawn | 188953 | 530288658 | Void or Withdrawn | 350377 | 530476123 | Void or Withdrawn |
| 27530 | 530098728 | Void or Withdrawn | 188954 | 530288659 | Void or Withdrawn | 350378 | 530476124 | Void or Withdrawn |
| 27531 | 530098729 | Void or Withdrawn | 188955 | 530288660 | Void or Withdrawn | 350379 | 530476125 | Void or Withdrawn |
| 27532 | 530098730 | Void or Withdrawn | 188956 | 530288661 | Void or Withdrawn | 350380 | 530476126 | Void or Withdrawn |
| 27533 | 530098731 | Void or Withdrawn | 188957 | 530288662 | Void or Withdrawn | 350381 | 530476127 | Void or Withdrawn |
| 27534 | 530098732 | Void or Withdrawn | 188958 | 530288663 | Void or Withdrawn | 350382 | 530476128 | Void or Withdrawn |
| 27535 | 530098733 | Void or Withdrawn | 188959 | 530288664 | Void or Withdrawn | 350383 | 530476129 | Void or Withdrawn |
| 27536 | 530098734 | Void or Withdrawn | 188960 | 530288665 | Void or Withdrawn | 350384 | 530476130 | Void or Withdrawn |
| 27537 | 530098735 | Void or Withdrawn | 188961 | 530288666 | Void or Withdrawn | 350385 | 530476131 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27538 | 530098736 | Void or Withdrawn | 188962 | 530288667 | Void or Withdrawn | 350386 | 530476132 | Void or Withdrawn |
| 27539 | 530098737 | Void or Withdrawn | 188963 | 530288668 | Void or Withdrawn | 350387 | 530476133 | Void or Withdrawn |
| 27540 | 530098738 | Void or Withdrawn | 188964 | 530288669 | Void or Withdrawn | 350388 | 530476134 | Void or Withdrawn |
| 27541 | 530098739 | Void or Withdrawn | 188965 | 530288670 | Void or Withdrawn | 350389 | 530476135 | Void or Withdrawn |
| 27542 | 530098740 | Void or Withdrawn | 188966 | 530288671 | Void or Withdrawn | 350390 | 530476136 | Void or Withdrawn |
| 27543 | 530098741 | Void or Withdrawn | 188967 | 530288672 | Void or Withdrawn | 350391 | 530476137 | Void or Withdrawn |
| 27544 | 530098742 | Void or Withdrawn | 188968 | 530288673 | Void or Withdrawn | 350392 | 530476138 | Void or Withdrawn |
| 27545 | 530098743 | Void or Withdrawn | 188969 | 530288674 | Void or Withdrawn | 350393 | 530476139 | Void or Withdrawn |
| 27546 | 530098744 | Void or Withdrawn | 188970 | 530288675 | Void or Withdrawn | 350394 | 530476140 | Void or Withdrawn |
| 27547 | 530098745 | Void or Withdrawn | 188971 | 530288676 | Void or Withdrawn | 350395 | 530476141 | Void or Withdrawn |
| 27548 | 530098746 | Void or Withdrawn | 188972 | 530288677 | Void or Withdrawn | 350396 | 530476142 | Void or Withdrawn |
| 27549 | 530098747 | Void or Withdrawn | 188973 | 530288678 | Void or Withdrawn | 350397 | 530476143 | Void or Withdrawn |
| 27550 | 530098748 | Void or Withdrawn | 188974 | 530288679 | Void or Withdrawn | 350398 | 530476144 | Void or Withdrawn |
| 27551 | 530098749 | Void or Withdrawn | 188975 | 530288680 | Void or Withdrawn | 350399 | 530476145 | Void or Withdrawn |
| 27552 | 530098750 | Void or Withdrawn | 188976 | 530288681 | Void or Withdrawn | 350400 | 530476146 | Void or Withdrawn |
| 27553 | 530098751 | Void or Withdrawn | 188977 | 530288682 | Void or Withdrawn | 350401 | 530476147 | Void or Withdrawn |
| 27554 | 530098752 | Void or Withdrawn | 188978 | 530288683 | Void or Withdrawn | 350402 | 530476148 | Void or Withdrawn |
| 27555 | 530098753 | Void or Withdrawn | 188979 | 530288684 | Void or Withdrawn | 350403 | 530476149 | Void or Withdrawn |
| 27556 | 530098754 | Void or Withdrawn | 188980 | 530288685 | Void or Withdrawn | 350404 | 530476150 | Void or Withdrawn |
| 27557 | 530098755 | Void or Withdrawn | 188981 | 530288686 | Void or Withdrawn | 350405 | 530476151 | Void or Withdrawn |
| 27558 | 530098756 | Void or Withdrawn | 188982 | 530288687 | Void or Withdrawn | 350406 | 530476152 | Void or Withdrawn |
| 27559 | 530098757 | Void or Withdrawn | 188983 | 530288688 | Void or Withdrawn | 350407 | 530476153 | Void or Withdrawn |
| 27560 | 530098758 | Void or Withdrawn | 188984 | 530288689 | Void or Withdrawn | 350408 | 530476154 | Void or Withdrawn |
| 27561 | 530098759 | Void or Withdrawn | 188985 | 530288690 | Void or Withdrawn | 350409 | 530476155 | Void or Withdrawn |
| 27562 | 530098760 | Void or Withdrawn | 188986 | 530288691 | Void or Withdrawn | 350410 | 530476156 | Void or Withdrawn |
| 27563 | 530098761 | Void or Withdrawn | 188987 | 530288692 | Void or Withdrawn | 350411 | 530476157 | Void or Withdrawn |
| 27564 | 530098762 | Void or Withdrawn | 188988 | 530288693 | Void or Withdrawn | 350412 | 530476158 | Void or Withdrawn |
| 27565 | 530098763 | Void or Withdrawn | 188989 | 530288694 | Void or Withdrawn | 350413 | 530476159 | Void or Withdrawn |
| 27566 | 530098764 | Void or Withdrawn | 188990 | 530288695 | Void or Withdrawn | 350414 | 530476160 | Void or Withdrawn |
| 27567 | 530098765 | Void or Withdrawn | 188991 | 530288696 | Void or Withdrawn | 350415 | 530476161 | Void or Withdrawn |
| 27568 | 530098766 | Void or Withdrawn | 188992 | 530288697 | Void or Withdrawn | 350416 | 530476162 | Void or Withdrawn |
| 27569 | 530098767 | Void or Withdrawn | 188993 | 530288698 | Void or Withdrawn | 350417 | 530476163 | Void or Withdrawn |
| 27570 | 530098768 | Void or Withdrawn | 188994 | 530288699 | Void or Withdrawn | 350418 | 530476164 | Void or Withdrawn |
| 27571 | 530098769 | Void or Withdrawn | 188995 | 530288700 | Void or Withdrawn | 350419 | 530476165 | Void or Withdrawn |
| 27572 | 530098770 | Void or Withdrawn | 188996 | 530288701 | Void or Withdrawn | 350420 | 530476166 | Void or Withdrawn |
| 27573 | 530098771 | Void or Withdrawn | 188997 | 530288702 | Void or Withdrawn | 350421 | 530476167 | Void or Withdrawn |
| 27574 | 530098772 | Void or Withdrawn | 188998 | 530288703 | Void or Withdrawn | 350422 | 530476168 | Void or Withdrawn |
| 27575 | 530098773 | Void or Withdrawn | 188999 | 530288704 | Void or Withdrawn | 350423 | 530476169 | Void or Withdrawn |
| 27576 | 530098774 | Void or Withdrawn | 189000 | 530288705 | Void or Withdrawn | 350424 | 530476170 | Void or Withdrawn |
| 27577 | 530098775 | Void or Withdrawn | 189001 | 530288706 | Void or Withdrawn | 350425 | 530476171 | Void or Withdrawn |
| 27578 | 530098776 | Void or Withdrawn | 189002 | 530288707 | Void or Withdrawn | 350426 | 530476172 | Void or Withdrawn |
| 27579 | 530098777 | Void or Withdrawn | 189003 | 530288708 | Void or Withdrawn | 350427 | 530476173 | Void or Withdrawn |
| 27580 | 530098778 | Void or Withdrawn | 189004 | 530288709 | Void or Withdrawn | 350428 | 530476174 | Void or Withdrawn |
| 27581 | 530098779 | Void or Withdrawn | 189005 | 530288710 | Void or Withdrawn | 350429 | 530476175 | Void or Withdrawn |
| 27582 | 530098780 | Void or Withdrawn | 189006 | 530288711 | Void or Withdrawn | 350430 | 530476176 | Void or Withdrawn |
| 27583 | 530098781 | Void or Withdrawn | 189007 | 530288712 | Void or Withdrawn | 350431 | 530476177 | Void or Withdrawn |
| 27584 | 530098782 | Void or Withdrawn | 189008 | 530288713 | Void or Withdrawn | 350432 | 530476178 | Void or Withdrawn |
| 27585 | 530098783 | Void or Withdrawn | 189009 | 530288714 | Void or Withdrawn | 350433 | 530476179 | Void or Withdrawn |
| 27586 | 530098784 | Void or Withdrawn | 189010 | 530288715 | Void or Withdrawn | 350434 | 530476180 | Void or Withdrawn |
| 27587 | 530098785 | Void or Withdrawn | 189011 | 530288716 | Void or Withdrawn | 350435 | 530476181 | Void or Withdrawn |
| 27588 | 530098786 | Void or Withdrawn | 189012 | 530288717 | Void or Withdrawn | 350436 | 530476182 | Void or Withdrawn |
| 27589 | 530098787 | Void or Withdrawn | 189013 | 530288718 | Void or Withdrawn | 350437 | 530476183 | Void or Withdrawn |
| 27590 | 530098788 | Void or Withdrawn | 189014 | 530288719 | Void or Withdrawn | 350438 | 530476184 | Void or Withdrawn |
| 27591 | 530098789 | Void or Withdrawn | 189015 | 530288720 | Void or Withdrawn | 350439 | 530476185 | Void or Withdrawn |
| 27592 | 530098790 | Void or Withdrawn | 189016 | 530288721 | Void or Withdrawn | 350440 | 530476186 | Void or Withdrawn |
| 27593 | 530098791 | Void or Withdrawn | 189017 | 530288722 | Void or Withdrawn | 350441 | 530476187 | Void or Withdrawn |
| 27594 | 530098792 | Void or Withdrawn | 189018 | 530288723 | Void or Withdrawn | 350442 | 530476188 | Void or Withdrawn |
| 27595 | 530098793 | Void or Withdrawn | 189019 | 530288724 | Void or Withdrawn | 350443 | 530476189 | Void or Withdrawn |
| 27596 | 530098794 | Void or Withdrawn | 189020 | 530288725 | Void or Withdrawn | 350444 | 530476190 | Void or Withdrawn |
| 27597 | 530098795 | Void or Withdrawn | 189021 | 530288726 | Void or Withdrawn | 350445 | 530476191 | Void or Withdrawn |
| 27598 | 530098796 | Void or Withdrawn | 189022 | 530288727 | Void or Withdrawn | 350446 | 530476192 | Void or Withdrawn |
| 27599 | 530098797 | Void or Withdrawn | 189023 | 530288728 | Void or Withdrawn | 350447 | 530476193 | Void or Withdrawn |
| 27600 | 530098798 | Void or Withdrawn | 189024 | 530288729 | Void or Withdrawn | 350448 | 530476194 | Void or Withdrawn |
| 27601 | 530098799 | Void or Withdrawn | 189025 | 530288730 | Void or Withdrawn | 350449 | 530476195 | Void or Withdrawn |
| 27602 | 530098800 | Void or Withdrawn | 189026 | 530288731 | Void or Withdrawn | 350450 | 530476196 | Void or Withdrawn |
| 27603 | 530098801 | Void or Withdrawn | 189027 | 530288732 | Void or Withdrawn | 350451 | 530476197 | Void or Withdrawn |
| 27604 | 530098802 | Void or Withdrawn | 189028 | 530288733 | Void or Withdrawn | 350452 | 530476198 | Void or Withdrawn |
| 27605 | 530098803 | Void or Withdrawn | 189029 | 530288734 | Void or Withdrawn | 350453 | 530476199 | Void or Withdrawn |
| 27606 | 530098804 | Void or Withdrawn | 189030 | 530288735 | Void or Withdrawn | 350454 | 530476200 | Void or Withdrawn |
| 27607 | 530098805 | Void or Withdrawn | 189031 | 530288736 | Void or Withdrawn | 350455 | 530476201 | Void or Withdrawn |
| 27608 | 530098806 | Void or Withdrawn | 189032 | 530288737 | Void or Withdrawn | 350456 | 530476202 | Void or Withdrawn |
| 27609 | 530098807 | Void or Withdrawn | 189033 | 530288738 | Void or Withdrawn | 350457 | 530476203 | Void or Withdrawn |
| 27610 | 530098808 | Void or Withdrawn | 189034 | 530288739 | Void or Withdrawn | 350458 | 530476204 | Void or Withdrawn |
| 27611 | 530098809 | Void or Withdrawn | 189035 | 530288740 | Void or Withdrawn | 350459 | 530476205 | Void or Withdrawn |
| 27612 | 530098810 | Void or Withdrawn | 189036 | 530288741 | Void or Withdrawn | 350460 | 530476206 | Void or Withdrawn |
| 27613 | 530098811 | No Eligible Purchases | 189037 | 530288742 | Void or Withdrawn | 350461 | 530476207 | Void or Withdrawn |
| 27614 | 530098812 | Void or Withdrawn | 189038 | 530288743 | Void or Withdrawn | 350462 | 530476208 | Void or Withdrawn |
| 27615 | 530098813 | Void or Withdrawn | 189039 | 530288744 | Void or Withdrawn | 350463 | 530476209 | Void or Withdrawn |
| 27616 | 530098814 | Void or Withdrawn | 189040 | 530288745 | Void or Withdrawn | 350464 | 530476210 | Void or Withdrawn |
| 27617 | 530098815 | Void or Withdrawn | 189041 | 530288746 | Void or Withdrawn | 350465 | 530476211 | Void or Withdrawn |
| 27618 | 530098816 | Void or Withdrawn | 189042 | 530288747 | Void or Withdrawn | 350466 | 530476212 | Void or Withdrawn |
| 27619 | 530098817 | Void or Withdrawn | 189043 | 530288748 | Void or Withdrawn | 350467 | 530476213 | Void or Withdrawn |
| 27620 | 530098818 | Void or Withdrawn | 189044 | 530288749 | Void or Withdrawn | 350468 | 530476214 | Void or Withdrawn |
| 27621 | 530098819 | Void or Withdrawn | 189045 | 530288750 | Void or Withdrawn | 350469 | 530476215 | Void or Withdrawn |
| 27622 | 530098820 | Void or Withdrawn | 189046 | 530288751 | Void or Withdrawn | 350470 | 530476216 | Void or Withdrawn |
| 27623 | 530098821 | Void or Withdrawn | 189047 | 530288752 | Void or Withdrawn | 350471 | 530476217 | Void or Withdrawn |
| 27624 | 530098822 | Void or Withdrawn | 189048 | 530288753 | Void or Withdrawn | 350472 | 530476218 | Void or Withdrawn |
| 27625 | 530098823 | Void or Withdrawn | 189049 | 530288754 | Void or Withdrawn | 350473 | 530476219 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27626 | 530098824 | Void or Withdrawn | 189050 | 530288755 | Void or Withdrawn | 350474 | 530476220 | Void or Withdrawn |
| 27627 | 530098825 | Void or Withdrawn | 189051 | 530288756 | Void or Withdrawn | 350475 | 530476221 | Void or Withdrawn |
| 27628 | 530098826 | Void or Withdrawn | 189052 | 530288757 | Void or Withdrawn | 350476 | 530476222 | Void or Withdrawn |
| 27629 | 530098827 | Void or Withdrawn | 189053 | 530288758 | Void or Withdrawn | 350477 | 530476223 | Void or Withdrawn |
| 27630 | 530098828 | Void or Withdrawn | 189054 | 530288759 | Void or Withdrawn | 350478 | 530476224 | Void or Withdrawn |
| 27631 | 530098829 | Void or Withdrawn | 189055 | 530288760 | Void or Withdrawn | 350479 | 530476225 | Void or Withdrawn |
| 27632 | 530098830 | Void or Withdrawn | 189056 | 530288761 | Void or Withdrawn | 350480 | 530476226 | Void or Withdrawn |
| 27633 | 530098831 | Void or Withdrawn | 189057 | 530288762 | Void or Withdrawn | 350481 | 530476227 | Void or Withdrawn |
| 27634 | 530098832 | Void or Withdrawn | 189058 | 530288763 | Void or Withdrawn | 350482 | 530476228 | Void or Withdrawn |
| 27635 | 530098833 | Void or Withdrawn | 189059 | 530288764 | Void or Withdrawn | 350483 | 530476229 | Void or Withdrawn |
| 27636 | 530098834 | Void or Withdrawn | 189060 | 530288765 | Void or Withdrawn | 350484 | 530476230 | Void or Withdrawn |
| 27637 | 530098835 | Void or Withdrawn | 189061 | 530288766 | Void or Withdrawn | 350485 | 530476231 | Void or Withdrawn |
| 27638 | 530098836 | Void or Withdrawn | 189062 | 530288767 | Void or Withdrawn | 350486 | 530476232 | Void or Withdrawn |
| 27639 | 530098837 | Void or Withdrawn | 189063 | 530288768 | Void or Withdrawn | 350487 | 530476233 | Void or Withdrawn |
| 27640 | 530098838 | Void or Withdrawn | 189064 | 530288769 | Void or Withdrawn | 350488 | 530476234 | Void or Withdrawn |
| 27641 | 530098839 | Void or Withdrawn | 189065 | 530288770 | Void or Withdrawn | 350489 | 530476235 | Void or Withdrawn |
| 27642 | 530098840 | Void or Withdrawn | 189066 | 530288771 | Void or Withdrawn | 350490 | 530476236 | Void or Withdrawn |
| 27643 | 530098841 | Void or Withdrawn | 189067 | 530288772 | Void or Withdrawn | 350491 | 530476237 | Void or Withdrawn |
| 27644 | 530098842 | Void or Withdrawn | 189068 | 530288773 | Void or Withdrawn | 350492 | 530476238 | Void or Withdrawn |
| 27645 | 530098843 | Void or Withdrawn | 189069 | 530288774 | Void or Withdrawn | 350493 | 530476239 | Void or Withdrawn |
| 27646 | 530098844 | Void or Withdrawn | 189070 | 530288775 | Void or Withdrawn | 350494 | 530476240 | Void or Withdrawn |
| 27647 | 530098845 | Void or Withdrawn | 189071 | 530288776 | Void or Withdrawn | 350495 | 530476241 | Void or Withdrawn |
| 27648 | 530098846 | Void or Withdrawn | 189072 | 530288777 | Void or Withdrawn | 350496 | 530476242 | Void or Withdrawn |
| 27649 | 530098847 | Void or Withdrawn | 189073 | 530288778 | Void or Withdrawn | 350497 | 530476243 | Void or Withdrawn |
| 27650 | 530098848 | Void or Withdrawn | 189074 | 530288779 | Void or Withdrawn | 350498 | 530476244 | Void or Withdrawn |
| 27651 | 530098849 | Void or Withdrawn | 189075 | 530288780 | Void or Withdrawn | 350499 | 530476245 | Void or Withdrawn |
| 27652 | 530098850 | Void or Withdrawn | 189076 | 530288781 | Void or Withdrawn | 350500 | 530476246 | Void or Withdrawn |
| 27653 | 530098851 | Void or Withdrawn | 189077 | 530288782 | Void or Withdrawn | 350501 | 530476247 | Void or Withdrawn |
| 27654 | 530098852 | Void or Withdrawn | 189078 | 530288783 | Void or Withdrawn | 350502 | 530476248 | Void or Withdrawn |
| 27655 | 530098853 | Void or Withdrawn | 189079 | 530288784 | Void or Withdrawn | 350503 | 530476249 | Void or Withdrawn |
| 27656 | 530098854 | Void or Withdrawn | 189080 | 530288785 | Void or Withdrawn | 350504 | 530476250 | Void or Withdrawn |
| 27657 | 530098855 | Void or Withdrawn | 189081 | 530288786 | Void or Withdrawn | 350505 | 530476251 | Void or Withdrawn |
| 27658 | 530098856 | Void or Withdrawn | 189082 | 530288787 | Void or Withdrawn | 350506 | 530476252 | Void or Withdrawn |
| 27659 | 530098857 | Void or Withdrawn | 189083 | 530288788 | Void or Withdrawn | 350507 | 530476253 | Void or Withdrawn |
| 27660 | 530098858 | Void or Withdrawn | 189084 | 530288789 | Void or Withdrawn | 350508 | 530476254 | Void or Withdrawn |
| 27661 | 530098859 | Void or Withdrawn | 189085 | 530288790 | Void or Withdrawn | 350509 | 530476255 | Void or Withdrawn |
| 27662 | 530098860 | Void or Withdrawn | 189086 | 530288791 | Void or Withdrawn | 350510 | 530476256 | Void or Withdrawn |
| 27663 | 530098861 | Void or Withdrawn | 189087 | 530288792 | Void or Withdrawn | 350511 | 530476257 | Void or Withdrawn |
| 27664 | 530098862 | Void or Withdrawn | 189088 | 530288793 | Void or Withdrawn | 350512 | 530476258 | Void or Withdrawn |
| 27665 | 530098863 | Void or Withdrawn | 189089 | 530288794 | Void or Withdrawn | 350513 | 530476259 | Void or Withdrawn |
| 27666 | 530098864 | Void or Withdrawn | 189090 | 530288795 | Void or Withdrawn | 350514 | 530476260 | Void or Withdrawn |
| 27667 | 530098865 | Void or Withdrawn | 189091 | 530288796 | Void or Withdrawn | 350515 | 530476261 | Void or Withdrawn |
| 27668 | 530098866 | Void or Withdrawn | 189092 | 530288797 | Void or Withdrawn | 350516 | 530476262 | Void or Withdrawn |
| 27669 | 530098867 | Void or Withdrawn | 189093 | 530288798 | Void or Withdrawn | 350517 | 530476263 | Void or Withdrawn |
| 27670 | 530098868 | Void or Withdrawn | 189094 | 530288799 | Void or Withdrawn | 350518 | 530476264 | Void or Withdrawn |
| 27671 | 530098869 | Void or Withdrawn | 189095 | 530288800 | Void or Withdrawn | 350519 | 530476265 | Void or Withdrawn |
| 27672 | 530098870 | Void or Withdrawn | 189096 | 530288801 | Void or Withdrawn | 350520 | 530476266 | Void or Withdrawn |
| 27673 | 530098871 | Void or Withdrawn | 189097 | 530288802 | Void or Withdrawn | 350521 | 530476267 | Void or Withdrawn |
| 27674 | 530098872 | Void or Withdrawn | 189098 | 530288803 | Void or Withdrawn | 350522 | 530476268 | Void or Withdrawn |
| 27675 | 530098873 | Void or Withdrawn | 189099 | 530288804 | Void or Withdrawn | 350523 | 530476269 | Void or Withdrawn |
| 27676 | 530098874 | Void or Withdrawn | 189100 | 530288805 | Void or Withdrawn | 350524 | 530476270 | Void or Withdrawn |
| 27677 | 530098875 | Void or Withdrawn | 189101 | 530288806 | Void or Withdrawn | 350525 | 530476271 | Void or Withdrawn |
| 27678 | 530098876 | Void or Withdrawn | 189102 | 530288807 | Void or Withdrawn | 350526 | 530476272 | Void or Withdrawn |
| 27679 | 530098877 | Void or Withdrawn | 189103 | 530288808 | Void or Withdrawn | 350527 | 530476273 | Void or Withdrawn |
| 27680 | 530098878 | Void or Withdrawn | 189104 | 530288809 | Void or Withdrawn | 350528 | 530476274 | Void or Withdrawn |
| 27681 | 530098879 | Void or Withdrawn | 189105 | 530288810 | Void or Withdrawn | 350529 | 530476275 | Void or Withdrawn |
| 27682 | 530098880 | Void or Withdrawn | 189106 | 530288811 | Void or Withdrawn | 350530 | 530476276 | Void or Withdrawn |
| 27683 | 530098881 | Void or Withdrawn | 189107 | 530288812 | Void or Withdrawn | 350531 | 530476277 | Void or Withdrawn |
| 27684 | 530098882 | Void or Withdrawn | 189108 | 530288813 | Void or Withdrawn | 350532 | 530476278 | Void or Withdrawn |
| 27685 | 530098883 | Void or Withdrawn | 189109 | 530288814 | Void or Withdrawn | 350533 | 530476279 | Void or Withdrawn |
| 27686 | 530098884 | Void or Withdrawn | 189110 | 530288815 | Void or Withdrawn | 350534 | 530476280 | Void or Withdrawn |
| 27687 | 530098885 | Void or Withdrawn | 189111 | 530288816 | Void or Withdrawn | 350535 | 530476281 | Void or Withdrawn |
| 27688 | 530098886 | Void or Withdrawn | 189112 | 530288817 | Void or Withdrawn | 350536 | 530476282 | Void or Withdrawn |
| 27689 | 530098887 | Void or Withdrawn | 189113 | 530288818 | Void or Withdrawn | 350537 | 530476283 | Void or Withdrawn |
| 27690 | 530098888 | Void or Withdrawn | 189114 | 530288819 | Void or Withdrawn | 350538 | 530476284 | Void or Withdrawn |
| 27691 | 530098889 | Void or Withdrawn | 189115 | 530288820 | Void or Withdrawn | 350539 | 530476285 | Void or Withdrawn |
| 27692 | 530098890 | Void or Withdrawn | 189116 | 530288821 | Void or Withdrawn | 350540 | 530476286 | Void or Withdrawn |
| 27693 | 530098891 | Void or Withdrawn | 189117 | 530288822 | Void or Withdrawn | 350541 | 530476287 | Void or Withdrawn |
| 27694 | 530098892 | Void or Withdrawn | 189118 | 530288823 | Void or Withdrawn | 350542 | 530476288 | Void or Withdrawn |
| 27695 | 530098893 | Void or Withdrawn | 189119 | 530288824 | Void or Withdrawn | 350543 | 530476289 | Void or Withdrawn |
| 27696 | 530098894 | Void or Withdrawn | 189120 | 530288825 | Void or Withdrawn | 350544 | 530476290 | Void or Withdrawn |
| 27697 | 530098895 | Void or Withdrawn | 189121 | 530288826 | Void or Withdrawn | 350545 | 530476291 | Void or Withdrawn |
| 27698 | 530098896 | Void or Withdrawn | 189122 | 530288827 | Void or Withdrawn | 350546 | 530476292 | Void or Withdrawn |
| 27699 | 530098897 | Void or Withdrawn | 189123 | 530288828 | Void or Withdrawn | 350547 | 530476293 | Void or Withdrawn |
| 27700 | 530098898 | Void or Withdrawn | 189124 | 530288829 | Void or Withdrawn | 350548 | 530476294 | Void or Withdrawn |
| 27701 | 530098899 | Void or Withdrawn | 189125 | 530288830 | Void or Withdrawn | 350549 | 530476295 | Void or Withdrawn |
| 27702 | 530098900 | Void or Withdrawn | 189126 | 530288831 | Void or Withdrawn | 350550 | 530476296 | Void or Withdrawn |
| 27703 | 530098901 | Void or Withdrawn | 189127 | 530288832 | Void or Withdrawn | 350551 | 530476297 | Void or Withdrawn |
| 27704 | 530098902 | Void or Withdrawn | 189128 | 530288833 | Void or Withdrawn | 350552 | 530476298 | Void or Withdrawn |
| 27705 | 530098903 | Void or Withdrawn | 189129 | 530288834 | Void or Withdrawn | 350553 | 530476299 | Void or Withdrawn |
| 27706 | 530098904 | Void or Withdrawn | 189130 | 530288835 | Void or Withdrawn | 350554 | 530476300 | Void or Withdrawn |
| 27707 | 530098905 | Void or Withdrawn | 189131 | 530288836 | Void or Withdrawn | 350555 | 530476301 | Void or Withdrawn |
| 27708 | 530098906 | Void or Withdrawn | 189132 | 530288837 | Void or Withdrawn | 350556 | 530476302 | Void or Withdrawn |
| 27709 | 530098907 | Void or Withdrawn | 189133 | 530288838 | Void or Withdrawn | 350557 | 530476303 | Void or Withdrawn |
| 27710 | 530098908 | Void or Withdrawn | 189134 | 530288839 | Void or Withdrawn | 350558 | 530476304 | Void or Withdrawn |
| 27711 | 530098909 | Void or Withdrawn | 189135 | 530288840 | Void or Withdrawn | 350559 | 530476305 | Void or Withdrawn |
| 27712 | 530098910 | No Recognized Claim | 189136 | 530288841 | Void or Withdrawn | 350560 | 530476306 | Void or Withdrawn |
| 27713 | 530098911 | Void or Withdrawn | 189137 | 530288842 | Void or Withdrawn | 350561 | 530476307 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27714 | 530098912 | Void or Withdrawn | 189138 | 530288843 | Void or Withdrawn | 350562 | 530476308 | Void or Withdrawn |
| 27715 | 530098913 | Void or Withdrawn | 189139 | 530288844 | Void or Withdrawn | 350563 | 530476309 | Void or Withdrawn |
| 27716 | 530098914 | Void or Withdrawn | 189140 | 530288845 | Void or Withdrawn | 350564 | 530476310 | Void or Withdrawn |
| 27717 | 530098915 | Void or Withdrawn | 189141 | 530288846 | Void or Withdrawn | 350565 | 530476311 | Void or Withdrawn |
| 27718 | 530098916 | Void or Withdrawn | 189142 | 530288847 | Void or Withdrawn | 350566 | 530476312 | Void or Withdrawn |
| 27719 | 530098917 | Void or Withdrawn | 189143 | 530288848 | Void or Withdrawn | 350567 | 530476313 | Void or Withdrawn |
| 27720 | 530098918 | Void or Withdrawn | 189144 | 530288849 | Void or Withdrawn | 350568 | 530476314 | Void or Withdrawn |
| 27721 | 530098919 | Void or Withdrawn | 189145 | 530288850 | Void or Withdrawn | 350569 | 530476315 | Void or Withdrawn |
| 27722 | 530098920 | Void or Withdrawn | 189146 | 530288851 | Void or Withdrawn | 350570 | 530476316 | Void or Withdrawn |
| 27723 | 530098921 | Void or Withdrawn | 189147 | 530288852 | Void or Withdrawn | 350571 | 530476317 | Void or Withdrawn |
| 27724 | 530098922 | Void or Withdrawn | 189148 | 530288853 | Void or Withdrawn | 350572 | 530476318 | Void or Withdrawn |
| 27725 | 530098923 | Void or Withdrawn | 189149 | 530288854 | Void or Withdrawn | 350573 | 530476319 | Void or Withdrawn |
| 27726 | 530098924 | Void or Withdrawn | 189150 | 530288855 | Void or Withdrawn | 350574 | 530476320 | Void or Withdrawn |
| 27727 | 530098925 | Void or Withdrawn | 189151 | 530288856 | Void or Withdrawn | 350575 | 530476321 | Void or Withdrawn |
| 27728 | 530098926 | Void or Withdrawn | 189152 | 530288857 | Void or Withdrawn | 350576 | 530476322 | Void or Withdrawn |
| 27729 | 530098927 | Void or Withdrawn | 189153 | 530288858 | Void or Withdrawn | 350577 | 530476323 | Void or Withdrawn |
| 27730 | 530098928 | Void or Withdrawn | 189154 | 530288859 | Void or Withdrawn | 350578 | 530476324 | Void or Withdrawn |
| 27731 | 530098929 | Void or Withdrawn | 189155 | 530288860 | Void or Withdrawn | 350579 | 530476325 | Void or Withdrawn |
| 27732 | 530098930 | Void or Withdrawn | 189156 | 530288861 | Void or Withdrawn | 350580 | 530476326 | Void or Withdrawn |
| 27733 | 530098931 | Void or Withdrawn | 189157 | 530288862 | Void or Withdrawn | 350581 | 530476327 | Void or Withdrawn |
| 27734 | 530098932 | Void or Withdrawn | 189158 | 530288863 | Void or Withdrawn | 350582 | 530476328 | Void or Withdrawn |
| 27735 | 530098933 | Void or Withdrawn | 189159 | 530288864 | Void or Withdrawn | 350583 | 530476329 | Void or Withdrawn |
| 27736 | 530098934 | Void or Withdrawn | 189160 | 530288865 | Void or Withdrawn | 350584 | 530476330 | Void or Withdrawn |
| 27737 | 530098935 | Void or Withdrawn | 189161 | 530288866 | Void or Withdrawn | 350585 | 530476331 | Void or Withdrawn |
| 27738 | 530098936 | Void or Withdrawn | 189162 | 530288867 | Void or Withdrawn | 350586 | 530476332 | Void or Withdrawn |
| 27739 | 530098937 | Void or Withdrawn | 189163 | 530288868 | Void or Withdrawn | 350587 | 530476333 | Void or Withdrawn |
| 27740 | 530098938 | Void or Withdrawn | 189164 | 530288869 | Void or Withdrawn | 350588 | 530476334 | Void or Withdrawn |
| 27741 | 530098939 | Void or Withdrawn | 189165 | 530288870 | Void or Withdrawn | 350589 | 530476335 | Void or Withdrawn |
| 27742 | 530098940 | Void or Withdrawn | 189166 | 530288871 | Void or Withdrawn | 350590 | 530476336 | Void or Withdrawn |
| 27743 | 530098941 | Void or Withdrawn | 189167 | 530288872 | Void or Withdrawn | 350591 | 530476337 | Void or Withdrawn |
| 27744 | 530098942 | Void or Withdrawn | 189168 | 530288873 | Void or Withdrawn | 350592 | 530476338 | Void or Withdrawn |
| 27745 | 530098943 | Void or Withdrawn | 189169 | 530288874 | Void or Withdrawn | 350593 | 530476339 | Void or Withdrawn |
| 27746 | 530098944 | Void or Withdrawn | 189170 | 530288875 | Void or Withdrawn | 350594 | 530476340 | Void or Withdrawn |
| 27747 | 530098945 | Void or Withdrawn | 189171 | 530288876 | Void or Withdrawn | 350595 | 530476341 | Void or Withdrawn |
| 27748 | 530098946 | Void or Withdrawn | 189172 | 530288877 | Void or Withdrawn | 350596 | 530476342 | Void or Withdrawn |
| 27749 | 530098947 | Void or Withdrawn | 189173 | 530288878 | Void or Withdrawn | 350597 | 530476343 | Void or Withdrawn |
| 27750 | 530098948 | Void or Withdrawn | 189174 | 530288879 | Void or Withdrawn | 350598 | 530476344 | Void or Withdrawn |
| 27751 | 530098949 | Void or Withdrawn | 189175 | 530288880 | Void or Withdrawn | 350599 | 530476345 | Void or Withdrawn |
| 27752 | 530098950 | Void or Withdrawn | 189176 | 530288881 | Void or Withdrawn | 350600 | 530476346 | Void or Withdrawn |
| 27753 | 530098951 | Void or Withdrawn | 189177 | 530288882 | Void or Withdrawn | 350601 | 530476347 | Void or Withdrawn |
| 27754 | 530098952 | Void or Withdrawn | 189178 | 530288883 | Void or Withdrawn | 350602 | 530476348 | Void or Withdrawn |
| 27755 | 530098953 | Void or Withdrawn | 189179 | 530288884 | Void or Withdrawn | 350603 | 530476349 | Void or Withdrawn |
| 27756 | 530098954 | Void or Withdrawn | 189180 | 530288885 | Void or Withdrawn | 350604 | 530476350 | Void or Withdrawn |
| 27757 | 530098955 | Void or Withdrawn | 189181 | 530288886 | Void or Withdrawn | 350605 | 530476351 | Void or Withdrawn |
| 27758 | 530098956 | Void or Withdrawn | 189182 | 530288887 | Void or Withdrawn | 350606 | 530476352 | Void or Withdrawn |
| 27759 | 530098957 | Void or Withdrawn | 189183 | 530288888 | Void or Withdrawn | 350607 | 530476353 | Void or Withdrawn |
| 27760 | 530098958 | Void or Withdrawn | 189184 | 530288889 | Void or Withdrawn | 350608 | 530476354 | Void or Withdrawn |
| 27761 | 530098959 | Void or Withdrawn | 189185 | 530288890 | Void or Withdrawn | 350609 | 530476355 | Void or Withdrawn |
| 27762 | 530098960 | Void or Withdrawn | 189186 | 530288891 | Void or Withdrawn | 350610 | 530476356 | Void or Withdrawn |
| 27763 | 530098961 | Void or Withdrawn | 189187 | 530288892 | Void or Withdrawn | 350611 | 530476357 | Void or Withdrawn |
| 27764 | 530098962 | Void or Withdrawn | 189188 | 530288893 | Void or Withdrawn | 350612 | 530476358 | Void or Withdrawn |
| 27765 | 530098963 | Void or Withdrawn | 189189 | 530288894 | Void or Withdrawn | 350613 | 530476359 | Void or Withdrawn |
| 27766 | 530098964 | Void or Withdrawn | 189190 | 530288895 | Void or Withdrawn | 350614 | 530476360 | Void or Withdrawn |
| 27767 | 530098965 | Void or Withdrawn | 189191 | 530288896 | Void or Withdrawn | 350615 | 530476361 | Void or Withdrawn |
| 27768 | 530098966 | Void or Withdrawn | 189192 | 530288897 | Void or Withdrawn | 350616 | 530476362 | Void or Withdrawn |
| 27769 | 530098967 | Void or Withdrawn | 189193 | 530288898 | Void or Withdrawn | 350617 | 530476363 | Void or Withdrawn |
| 27770 | 530098968 | Void or Withdrawn | 189194 | 530288899 | Void or Withdrawn | 350618 | 530476364 | Void or Withdrawn |
| 27771 | 530098969 | Void or Withdrawn | 189195 | 530288900 | Void or Withdrawn | 350619 | 530476365 | Void or Withdrawn |
| 27772 | 530098970 | Void or Withdrawn | 189196 | 530288901 | Void or Withdrawn | 350620 | 530476366 | Void or Withdrawn |
| 27773 | 530098971 | Void or Withdrawn | 189197 | 530288902 | Void or Withdrawn | 350621 | 530476367 | Void or Withdrawn |
| 27774 | 530098972 | Void or Withdrawn | 189198 | 530288903 | Void or Withdrawn | 350622 | 530476368 | Void or Withdrawn |
| 27775 | 530098973 | Void or Withdrawn | 189199 | 530288904 | Void or Withdrawn | 350623 | 530476369 | Void or Withdrawn |
| 27776 | 530098974 | Void or Withdrawn | 189200 | 530288905 | Void or Withdrawn | 350624 | 530476370 | Void or Withdrawn |
| 27777 | 530098975 | Void or Withdrawn | 189201 | 530288906 | Void or Withdrawn | 350625 | 530476371 | Void or Withdrawn |
| 27778 | 530098976 | Void or Withdrawn | 189202 | 530288907 | Void or Withdrawn | 350626 | 530476372 | Void or Withdrawn |
| 27779 | 530098977 | Void or Withdrawn | 189203 | 530288908 | Void or Withdrawn | 350627 | 530476373 | Void or Withdrawn |
| 27780 | 530098978 | Void or Withdrawn | 189204 | 530288909 | Void or Withdrawn | 350628 | 530476374 | Void or Withdrawn |
| 27781 | 530098979 | Void or Withdrawn | 189205 | 530288910 | Void or Withdrawn | 350629 | 530476375 | Void or Withdrawn |
| 27782 | 530098980 | Void or Withdrawn | 189206 | 530288911 | Void or Withdrawn | 350630 | 530476376 | Void or Withdrawn |
| 27783 | 530098981 | Void or Withdrawn | 189207 | 530288912 | Void or Withdrawn | 350631 | 530476377 | Void or Withdrawn |
| 27784 | 530098982 | Void or Withdrawn | 189208 | 530288913 | Void or Withdrawn | 350632 | 530476378 | Void or Withdrawn |
| 27785 | 530098983 | Void or Withdrawn | 189209 | 530288914 | Void or Withdrawn | 350633 | 530476379 | Void or Withdrawn |
| 27786 | 530098984 | Void or Withdrawn | 189210 | 530288915 | Void or Withdrawn | 350634 | 530476380 | Void or Withdrawn |
| 27787 | 530098985 | Void or Withdrawn | 189211 | 530288916 | Void or Withdrawn | 350635 | 530476381 | Void or Withdrawn |
| 27788 | 530098986 | Void or Withdrawn | 189212 | 530288917 | Void or Withdrawn | 350636 | 530476382 | Void or Withdrawn |
| 27789 | 530098987 | Void or Withdrawn | 189213 | 530288918 | Void or Withdrawn | 350637 | 530476383 | Void or Withdrawn |
| 27790 | 530098988 | Void or Withdrawn | 189214 | 530288919 | Void or Withdrawn | 350638 | 530476384 | Void or Withdrawn |
| 27791 | 530098989 | Void or Withdrawn | 189215 | 530288920 | Void or Withdrawn | 350639 | 530476385 | Void or Withdrawn |
| 27792 | 530098990 | Void or Withdrawn | 189216 | 530288921 | Void or Withdrawn | 350640 | 530476386 | Void or Withdrawn |
| 27793 | 530098991 | Void or Withdrawn | 189217 | 530288922 | Void or Withdrawn | 350641 | 530476387 | Void or Withdrawn |
| 27794 | 530098992 | Void or Withdrawn | 189218 | 530288923 | Void or Withdrawn | 350642 | 530476388 | Void or Withdrawn |
| 27795 | 530098993 | Void or Withdrawn | 189219 | 530288924 | Void or Withdrawn | 350643 | 530476389 | Void or Withdrawn |
| 27796 | 530098994 | Void or Withdrawn | 189220 | 530288925 | Void or Withdrawn | 350644 | 530476390 | Void or Withdrawn |
| 27797 | 530098995 | Void or Withdrawn | 189221 | 530288926 | Void or Withdrawn | 350645 | 530476391 | Void or Withdrawn |
| 27798 | 530098996 | Void or Withdrawn | 189222 | 530288927 | Void or Withdrawn | 350646 | 530476392 | Void or Withdrawn |
| 27799 | 530098997 | Void or Withdrawn | 189223 | 530288928 | Void or Withdrawn | 350647 | 530476393 | Void or Withdrawn |
| 27800 | 530098998 | Void or Withdrawn | 189224 | 530288929 | Void or Withdrawn | 350648 | 530476394 | Void or Withdrawn |
| 27801 | 530098999 | Void or Withdrawn | 189225 | 530288930 | Void or Withdrawn | 350649 | 530476395 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27802 | 530099000 | Void or Withdrawn | 189226 | 530288931 | Void or Withdrawn | 350650 | 530476396 | Void or Withdrawn |
| 27803 | 530099001 | Void or Withdrawn | 189227 | 530288932 | Void or Withdrawn | 350651 | 530476397 | Void or Withdrawn |
| 27804 | 530099002 | Void or Withdrawn | 189228 | 530288933 | Void or Withdrawn | 350652 | 530476398 | Void or Withdrawn |
| 27805 | 530099003 | Void or Withdrawn | 189229 | 530288934 | Void or Withdrawn | 350653 | 530476399 | Void or Withdrawn |
| 27806 | 530099004 | Void or Withdrawn | 189230 | 530288935 | Void or Withdrawn | 350654 | 530476400 | Void or Withdrawn |
| 27807 | 530099005 | Void or Withdrawn | 189231 | 530288936 | Void or Withdrawn | 350655 | 530476401 | Void or Withdrawn |
| 27808 | 530099006 | Void or Withdrawn | 189232 | 530288937 | Void or Withdrawn | 350656 | 530476402 | Void or Withdrawn |
| 27809 | 530099007 | Void or Withdrawn | 189233 | 530288938 | Void or Withdrawn | 350657 | 530476403 | Void or Withdrawn |
| 27810 | 530099008 | Void or Withdrawn | 189234 | 530288939 | Void or Withdrawn | 350658 | 530476404 | Void or Withdrawn |
| 27811 | 530099009 | Void or Withdrawn | 189235 | 530288940 | Void or Withdrawn | 350659 | 530476405 | Void or Withdrawn |
| 27812 | 530099010 | Void or Withdrawn | 189236 | 530288941 | Void or Withdrawn | 350660 | 530476406 | Void or Withdrawn |
| 27813 | 530099011 | Void or Withdrawn | 189237 | 530288942 | Void or Withdrawn | 350661 | 530476407 | Void or Withdrawn |
| 27814 | 530099012 | Void or Withdrawn | 189238 | 530288943 | Void or Withdrawn | 350662 | 530476408 | Void or Withdrawn |
| 27815 | 530099013 | Void or Withdrawn | 189239 | 530288944 | Void or Withdrawn | 350663 | 530476409 | Void or Withdrawn |
| 27816 | 530099014 | Void or Withdrawn | 189240 | 530288945 | Void or Withdrawn | 350664 | 530476410 | Void or Withdrawn |
| 27817 | 530099015 | Void or Withdrawn | 189241 | 530288946 | Void or Withdrawn | 350665 | 530476411 | Void or Withdrawn |
| 27818 | 530099016 | Void or Withdrawn | 189242 | 530288947 | Void or Withdrawn | 350666 | 530476412 | Void or Withdrawn |
| 27819 | 530099017 | Void or Withdrawn | 189243 | 530288948 | Void or Withdrawn | 350667 | 530476413 | Void or Withdrawn |
| 27820 | 530099018 | Void or Withdrawn | 189244 | 530288949 | Void or Withdrawn | 350668 | 530476414 | Void or Withdrawn |
| 27821 | 530099019 | Void or Withdrawn | 189245 | 530288950 | Void or Withdrawn | 350669 | 530476415 | Void or Withdrawn |
| 27822 | 530099020 | Void or Withdrawn | 189246 | 530288951 | Void or Withdrawn | 350670 | 530476416 | Void or Withdrawn |
| 27823 | 530099021 | Void or Withdrawn | 189247 | 530288952 | Void or Withdrawn | 350671 | 530476417 | Void or Withdrawn |
| 27824 | 530099022 | Void or Withdrawn | 189248 | 530288953 | Void or Withdrawn | 350672 | 530476418 | Void or Withdrawn |
| 27825 | 530099023 | Void or Withdrawn | 189249 | 530288954 | Void or Withdrawn | 350673 | 530476419 | Void or Withdrawn |
| 27826 | 530099024 | Void or Withdrawn | 189250 | 530288955 | Void or Withdrawn | 350674 | 530476420 | Void or Withdrawn |
| 27827 | 530099025 | Void or Withdrawn | 189251 | 530288956 | Void or Withdrawn | 350675 | 530476421 | Void or Withdrawn |
| 27828 | 530099026 | Void or Withdrawn | 189252 | 530288957 | Void or Withdrawn | 350676 | 530476422 | Void or Withdrawn |
| 27829 | 530099027 | Void or Withdrawn | 189253 | 530288958 | Void or Withdrawn | 350677 | 530476423 | Void or Withdrawn |
| 27830 | 530099028 | Void or Withdrawn | 189254 | 530288959 | Void or Withdrawn | 350678 | 530476424 | Void or Withdrawn |
| 27831 | 530099029 | Void or Withdrawn | 189255 | 530288960 | Void or Withdrawn | 350679 | 530476425 | Void or Withdrawn |
| 27832 | 530099030 | Void or Withdrawn | 189256 | 530288961 | Void or Withdrawn | 350680 | 530476426 | Void or Withdrawn |
| 27833 | 530099031 | Void or Withdrawn | 189257 | 530288962 | Void or Withdrawn | 350681 | 530476427 | Void or Withdrawn |
| 27834 | 530099032 | Void or Withdrawn | 189258 | 530288963 | Void or Withdrawn | 350682 | 530476428 | Void or Withdrawn |
| 27835 | 530099033 | Void or Withdrawn | 189259 | 530288964 | Void or Withdrawn | 350683 | 530476429 | Void or Withdrawn |
| 27836 | 530099034 | Void or Withdrawn | 189260 | 530288965 | Void or Withdrawn | 350684 | 530476430 | Void or Withdrawn |
| 27837 | 530099035 | Void or Withdrawn | 189261 | 530288966 | Void or Withdrawn | 350685 | 530476431 | Void or Withdrawn |
| 27838 | 530099036 | Void or Withdrawn | 189262 | 530288967 | Void or Withdrawn | 350686 | 530476432 | Void or Withdrawn |
| 27839 | 530099037 | Void or Withdrawn | 189263 | 530288968 | Void or Withdrawn | 350687 | 530476433 | Void or Withdrawn |
| 27840 | 530099038 | Void or Withdrawn | 189264 | 530288969 | Void or Withdrawn | 350688 | 530476434 | Void or Withdrawn |
| 27841 | 530099039 | Void or Withdrawn | 189265 | 530288970 | Void or Withdrawn | 350689 | 530476435 | Void or Withdrawn |
| 27842 | 530099040 | Void or Withdrawn | 189266 | 530288971 | Void or Withdrawn | 350690 | 530476436 | Void or Withdrawn |
| 27843 | 530099041 | Void or Withdrawn | 189267 | 530288972 | Void or Withdrawn | 350691 | 530476437 | Void or Withdrawn |
| 27844 | 530099042 | Void or Withdrawn | 189268 | 530288973 | Void or Withdrawn | 350692 | 530476438 | Void or Withdrawn |
| 27845 | 530099043 | Void or Withdrawn | 189269 | 530288974 | Void or Withdrawn | 350693 | 530476439 | Void or Withdrawn |
| 27846 | 530099044 | Void or Withdrawn | 189270 | 530288975 | Void or Withdrawn | 350694 | 530476440 | Void or Withdrawn |
| 27847 | 530099045 | Void or Withdrawn | 189271 | 530288976 | Void or Withdrawn | 350695 | 530476441 | Void or Withdrawn |
| 27848 | 530099046 | Void or Withdrawn | 189272 | 530288977 | Void or Withdrawn | 350696 | 530476442 | Void or Withdrawn |
| 27849 | 530099047 | Void or Withdrawn | 189273 | 530288978 | Void or Withdrawn | 350697 | 530476443 | Void or Withdrawn |
| 27850 | 530099048 | Void or Withdrawn | 189274 | 530288979 | Void or Withdrawn | 350698 | 530476444 | Void or Withdrawn |
| 27851 | 530099049 | Void or Withdrawn | 189275 | 530288980 | Void or Withdrawn | 350699 | 530476445 | Void or Withdrawn |
| 27852 | 530099050 | Void or Withdrawn | 189276 | 530288981 | Void or Withdrawn | 350700 | 530476446 | Void or Withdrawn |
| 27853 | 530099051 | Void or Withdrawn | 189277 | 530288982 | Void or Withdrawn | 350701 | 530476447 | Void or Withdrawn |
| 27854 | 530099052 | Void or Withdrawn | 189278 | 530288983 | Void or Withdrawn | 350702 | 530476448 | Void or Withdrawn |
| 27855 | 530099053 | Void or Withdrawn | 189279 | 530288984 | Void or Withdrawn | 350703 | 530476449 | Void or Withdrawn |
| 27856 | 530099054 | Void or Withdrawn | 189280 | 530288985 | Void or Withdrawn | 350704 | 530476450 | Void or Withdrawn |
| 27857 | 530099055 | Void or Withdrawn | 189281 | 530288986 | Void or Withdrawn | 350705 | 530476451 | Void or Withdrawn |
| 27858 | 530099056 | Void or Withdrawn | 189282 | 530288987 | Void or Withdrawn | 350706 | 530476452 | Void or Withdrawn |
| 27859 | 530099057 | Void or Withdrawn | 189283 | 530288988 | Void or Withdrawn | 350707 | 530476453 | Void or Withdrawn |
| 27860 | 530099058 | Void or Withdrawn | 189284 | 530288989 | Void or Withdrawn | 350708 | 530476454 | Void or Withdrawn |
| 27861 | 530099059 | Void or Withdrawn | 189285 | 530288990 | Void or Withdrawn | 350709 | 530476455 | Void or Withdrawn |
| 27862 | 530099060 | Void or Withdrawn | 189286 | 530288991 | Void or Withdrawn | 350710 | 530476456 | Void or Withdrawn |
| 27863 | 530099061 | Void or Withdrawn | 189287 | 530288992 | Void or Withdrawn | 350711 | 530476457 | Void or Withdrawn |
| 27864 | 530099062 | Void or Withdrawn | 189288 | 530288993 | Void or Withdrawn | 350712 | 530476458 | Void or Withdrawn |
| 27865 | 530099063 | Void or Withdrawn | 189289 | 530288994 | Void or Withdrawn | 350713 | 530476459 | Void or Withdrawn |
| 27866 | 530099064 | Void or Withdrawn | 189290 | 530288995 | Void or Withdrawn | 350714 | 530476460 | Void or Withdrawn |
| 27867 | 530099065 | Void or Withdrawn | 189291 | 530288996 | Void or Withdrawn | 350715 | 530476461 | Void or Withdrawn |
| 27868 | 530099066 | Void or Withdrawn | 189292 | 530288997 | Void or Withdrawn | 350716 | 530476462 | Void or Withdrawn |
| 27869 | 530099067 | Void or Withdrawn | 189293 | 530288998 | Void or Withdrawn | 350717 | 530476463 | Void or Withdrawn |
| 27870 | 530099068 | Void or Withdrawn | 189294 | 530288999 | Void or Withdrawn | 350718 | 530476464 | Void or Withdrawn |
| 27871 | 530099069 | Void or Withdrawn | 189295 | 530289000 | Void or Withdrawn | 350719 | 530476465 | Void or Withdrawn |
| 27872 | 530099070 | Void or Withdrawn | 189296 | 530289001 | Void or Withdrawn | 350720 | 530476466 | Void or Withdrawn |
| 27873 | 530099071 | Void or Withdrawn | 189297 | 530289002 | Void or Withdrawn | 350721 | 530476467 | Void or Withdrawn |
| 27874 | 530099072 | Void or Withdrawn | 189298 | 530289003 | Void or Withdrawn | 350722 | 530476468 | Void or Withdrawn |
| 27875 | 530099073 | Void or Withdrawn | 189299 | 530289004 | Void or Withdrawn | 350723 | 530476469 | Void or Withdrawn |
| 27876 | 530099074 | Void or Withdrawn | 189300 | 530289005 | Void or Withdrawn | 350724 | 530476470 | Void or Withdrawn |
| 27877 | 530099075 | Void or Withdrawn | 189301 | 530289006 | Void or Withdrawn | 350725 | 530476471 | Void or Withdrawn |
| 27878 | 530099076 | Void or Withdrawn | 189302 | 530289007 | Void or Withdrawn | 350726 | 530476472 | Void or Withdrawn |
| 27879 | 530099077 | Void or Withdrawn | 189303 | 530289008 | Void or Withdrawn | 350727 | 530476473 | Void or Withdrawn |
| 27880 | 530099078 | Void or Withdrawn | 189304 | 530289009 | Void or Withdrawn | 350728 | 530476474 | Void or Withdrawn |
| 27881 | 530099079 | Void or Withdrawn | 189305 | 530289010 | Void or Withdrawn | 350729 | 530476475 | Void or Withdrawn |
| 27882 | 530099080 | Void or Withdrawn | 189306 | 530289011 | Void or Withdrawn | 350730 | 530476476 | Void or Withdrawn |
| 27883 | 530099081 | Void or Withdrawn | 189307 | 530289012 | Void or Withdrawn | 350731 | 530476477 | Void or Withdrawn |
| 27884 | 530099082 | Void or Withdrawn | 189308 | 530289013 | Void or Withdrawn | 350732 | 530476478 | Void or Withdrawn |
| 27885 | 530099083 | Void or Withdrawn | 189309 | 530289014 | Void or Withdrawn | 350733 | 530476479 | Void or Withdrawn |
| 27886 | 530099084 | Void or Withdrawn | 189310 | 530289015 | Void or Withdrawn | 350734 | 530476480 | Void or Withdrawn |
| 27887 | 530099085 | Void or Withdrawn | 189311 | 530289016 | Void or Withdrawn | 350735 | 530476481 | Void or Withdrawn |
| 27888 | 530099086 | Void or Withdrawn | 189312 | 530289017 | Void or Withdrawn | 350736 | 530476482 | Void or Withdrawn |
| 27889 | 530099087 | Void or Withdrawn | 189313 | 530289018 | Void or Withdrawn | 350737 | 530476483 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27890 | 530099088 | Void or Withdrawn | 189314 | 530289019 | Void or Withdrawn | 350738 | 530476484 | Void or Withdrawn |
| 27891 | 530099089 | Void or Withdrawn | 189315 | 530289020 | Void or Withdrawn | 350739 | 530476485 | Void or Withdrawn |
| 27892 | 530099090 | Void or Withdrawn | 189316 | 530289021 | Void or Withdrawn | 350740 | 530476486 | Void or Withdrawn |
| 27893 | 530099091 | Void or Withdrawn | 189317 | 530289022 | Void or Withdrawn | 350741 | 530476487 | Void or Withdrawn |
| 27894 | 530099092 | Void or Withdrawn | 189318 | 530289023 | Void or Withdrawn | 350742 | 530476488 | Void or Withdrawn |
| 27895 | 530099093 | Void or Withdrawn | 189319 | 530289024 | Void or Withdrawn | 350743 | 530476489 | Void or Withdrawn |
| 27896 | 530099094 | Void or Withdrawn | 189320 | 530289025 | Void or Withdrawn | 350744 | 530476490 | Void or Withdrawn |
| 27897 | 530099095 | Void or Withdrawn | 189321 | 530289026 | Void or Withdrawn | 350745 | 530476491 | Void or Withdrawn |
| 27898 | 530099096 | Void or Withdrawn | 189322 | 530289027 | Void or Withdrawn | 350746 | 530476492 | Void or Withdrawn |
| 27899 | 530099097 | Void or Withdrawn | 189323 | 530289028 | Void or Withdrawn | 350747 | 530476493 | Void or Withdrawn |
| 27900 | 530099098 | Void or Withdrawn | 189324 | 530289029 | Void or Withdrawn | 350748 | 530476494 | Void or Withdrawn |
| 27901 | 530099099 | Void or Withdrawn | 189325 | 530289030 | Void or Withdrawn | 350749 | 530476495 | Void or Withdrawn |
| 27902 | 530099100 | Void or Withdrawn | 189326 | 530289031 | Void or Withdrawn | 350750 | 530476496 | Void or Withdrawn |
| 27903 | 530099101 | Void or Withdrawn | 189327 | 530289032 | Void or Withdrawn | 350751 | 530476497 | Void or Withdrawn |
| 27904 | 530099102 | Void or Withdrawn | 189328 | 530289033 | Void or Withdrawn | 350752 | 530476498 | Void or Withdrawn |
| 27905 | 530099103 | Void or Withdrawn | 189329 | 530289034 | Void or Withdrawn | 350753 | 530476499 | Void or Withdrawn |
| 27906 | 530099104 | Void or Withdrawn | 189330 | 530289035 | Void or Withdrawn | 350754 | 530476500 | Void or Withdrawn |
| 27907 | 530099105 | No Eligible Purchases | 189331 | 530289036 | Void or Withdrawn | 350755 | 530476501 | Void or Withdrawn |
| 27908 | 530099106 | Void or Withdrawn | 189332 | 530289037 | Void or Withdrawn | 350756 | 530476502 | Void or Withdrawn |
| 27909 | 530099107 | Void or Withdrawn | 189333 | 530289038 | Void or Withdrawn | 350757 | 530476503 | Void or Withdrawn |
| 27910 | 530099108 | Void or Withdrawn | 189334 | 530289039 | Void or Withdrawn | 350758 | 530476504 | Void or Withdrawn |
| 27911 | 530099109 | Void or Withdrawn | 189335 | 530289040 | Void or Withdrawn | 350759 | 530476505 | Void or Withdrawn |
| 27912 | 530099110 | Void or Withdrawn | 189336 | 530289041 | Void or Withdrawn | 350760 | 530476506 | Void or Withdrawn |
| 27913 | 530099111 | Void or Withdrawn | 189337 | 530289042 | Void or Withdrawn | 350761 | 530476507 | Void or Withdrawn |
| 27914 | 530099112 | Void or Withdrawn | 189338 | 530289043 | Void or Withdrawn | 350762 | 530476508 | Void or Withdrawn |
| 27915 | 530099113 | Void or Withdrawn | 189339 | 530289044 | Void or Withdrawn | 350763 | 530476509 | Void or Withdrawn |
| 27916 | 530099114 | Void or Withdrawn | 189340 | 530289045 | Void or Withdrawn | 350764 | 530476510 | Void or Withdrawn |
| 27917 | 530099115 | Void or Withdrawn | 189341 | 530289046 | Void or Withdrawn | 350765 | 530476511 | Void or Withdrawn |
| 27918 | 530099116 | Void or Withdrawn | 189342 | 530289047 | Void or Withdrawn | 350766 | 530476512 | Void or Withdrawn |
| 27919 | 530099117 | Void or Withdrawn | 189343 | 530289048 | Void or Withdrawn | 350767 | 530476513 | Void or Withdrawn |
| 27920 | 530099118 | Void or Withdrawn | 189344 | 530289049 | Void or Withdrawn | 350768 | 530476514 | Void or Withdrawn |
| 27921 | 530099119 | Void or Withdrawn | 189345 | 530289050 | Void or Withdrawn | 350769 | 530476515 | Void or Withdrawn |
| 27922 | 530099120 | Void or Withdrawn | 189346 | 530289051 | Void or Withdrawn | 350770 | 530476516 | Void or Withdrawn |
| 27923 | 530099121 | Void or Withdrawn | 189347 | 530289052 | Void or Withdrawn | 350771 | 530476517 | Void or Withdrawn |
| 27924 | 530099122 | Void or Withdrawn | 189348 | 530289053 | Void or Withdrawn | 350772 | 530476518 | Void or Withdrawn |
| 27925 | 530099123 | Void or Withdrawn | 189349 | 530289054 | Void or Withdrawn | 350773 | 530476519 | Void or Withdrawn |
| 27926 | 530099124 | Void or Withdrawn | 189350 | 530289055 | Void or Withdrawn | 350774 | 530476520 | Void or Withdrawn |
| 27927 | 530099125 | Void or Withdrawn | 189351 | 530289056 | Void or Withdrawn | 350775 | 530476521 | Void or Withdrawn |
| 27928 | 530099126 | Void or Withdrawn | 189352 | 530289057 | Void or Withdrawn | 350776 | 530476522 | Void or Withdrawn |
| 27929 | 530099127 | Void or Withdrawn | 189353 | 530289058 | Void or Withdrawn | 350777 | 530476523 | Void or Withdrawn |
| 27930 | 530099128 | Void or Withdrawn | 189354 | 530289059 | Void or Withdrawn | 350778 | 530476524 | Void or Withdrawn |
| 27931 | 530099129 | Void or Withdrawn | 189355 | 530289060 | Void or Withdrawn | 350779 | 530476525 | Void or Withdrawn |
| 27932 | 530099130 | Void or Withdrawn | 189356 | 530289061 | Void or Withdrawn | 350780 | 530476526 | Void or Withdrawn |
| 27933 | 530099131 | Void or Withdrawn | 189357 | 530289062 | Void or Withdrawn | 350781 | 530476527 | Void or Withdrawn |
| 27934 | 530099132 | Void or Withdrawn | 189358 | 530289063 | Void or Withdrawn | 350782 | 530476528 | Void or Withdrawn |
| 27935 | 530099133 | Void or Withdrawn | 189359 | 530289064 | Void or Withdrawn | 350783 | 530476529 | Void or Withdrawn |
| 27936 | 530099134 | Void or Withdrawn | 189360 | 530289065 | Void or Withdrawn | 350784 | 530476530 | Void or Withdrawn |
| 27937 | 530099135 | Void or Withdrawn | 189361 | 530289066 | Void or Withdrawn | 350785 | 530476531 | Void or Withdrawn |
| 27938 | 530099136 | Void or Withdrawn | 189362 | 530289067 | Void or Withdrawn | 350786 | 530476532 | Void or Withdrawn |
| 27939 | 530099137 | Void or Withdrawn | 189363 | 530289068 | Void or Withdrawn | 350787 | 530476533 | Void or Withdrawn |
| 27940 | 530099138 | Void or Withdrawn | 189364 | 530289069 | Void or Withdrawn | 350788 | 530476534 | Void or Withdrawn |
| 27941 | 530099139 | Void or Withdrawn | 189365 | 530289070 | Void or Withdrawn | 350789 | 530476535 | Void or Withdrawn |
| 27942 | 530099140 | Void or Withdrawn | 189366 | 530289071 | Void or Withdrawn | 350790 | 530476536 | Void or Withdrawn |
| 27943 | 530099141 | Void or Withdrawn | 189367 | 530289072 | Void or Withdrawn | 350791 | 530476537 | Void or Withdrawn |
| 27944 | 530099142 | Void or Withdrawn | 189368 | 530289073 | Void or Withdrawn | 350792 | 530476538 | Void or Withdrawn |
| 27945 | 530099143 | Void or Withdrawn | 189369 | 530289074 | Void or Withdrawn | 350793 | 530476539 | Void or Withdrawn |
| 27946 | 530099144 | Void or Withdrawn | 189370 | 530289075 | Void or Withdrawn | 350794 | 530476540 | Void or Withdrawn |
| 27947 | 530099145 | Void or Withdrawn | 189371 | 530289076 | Void or Withdrawn | 350795 | 530476541 | Void or Withdrawn |
| 27948 | 530099146 | Void or Withdrawn | 189372 | 530289077 | Void or Withdrawn | 350796 | 530476542 | Void or Withdrawn |
| 27949 | 530099147 | Void or Withdrawn | 189373 | 530289078 | Void or Withdrawn | 350797 | 530476543 | Void or Withdrawn |
| 27950 | 530099148 | Void or Withdrawn | 189374 | 530289079 | Void or Withdrawn | 350798 | 530476544 | Void or Withdrawn |
| 27951 | 530099149 | Void or Withdrawn | 189375 | 530289080 | Void or Withdrawn | 350799 | 530476545 | Void or Withdrawn |
| 27952 | 530099150 | Void or Withdrawn | 189376 | 530289081 | Void or Withdrawn | 350800 | 530476546 | Void or Withdrawn |
| 27953 | 530099151 | Void or Withdrawn | 189377 | 530289082 | Void or Withdrawn | 350801 | 530476547 | Void or Withdrawn |
| 27954 | 530099152 | Void or Withdrawn | 189378 | 530289083 | Void or Withdrawn | 350802 | 530476548 | Void or Withdrawn |
| 27955 | 530099153 | Void or Withdrawn | 189379 | 530289084 | Void or Withdrawn | 350803 | 530476549 | Void or Withdrawn |
| 27956 | 530099154 | Void or Withdrawn | 189380 | 530289085 | Void or Withdrawn | 350804 | 530476550 | Void or Withdrawn |
| 27957 | 530099155 | Void or Withdrawn | 189381 | 530289086 | Void or Withdrawn | 350805 | 530476551 | Void or Withdrawn |
| 27958 | 530099156 | Void or Withdrawn | 189382 | 530289087 | Void or Withdrawn | 350806 | 530476552 | Void or Withdrawn |
| 27959 | 530099157 | Void or Withdrawn | 189383 | 530289088 | Void or Withdrawn | 350807 | 530476553 | Void or Withdrawn |
| 27960 | 530099158 | Void or Withdrawn | 189384 | 530289089 | Void or Withdrawn | 350808 | 530476554 | Void or Withdrawn |
| 27961 | 530099159 | Void or Withdrawn | 189385 | 530289090 | Void or Withdrawn | 350809 | 530476555 | Void or Withdrawn |
| 27962 | 530099160 | Void or Withdrawn | 189386 | 530289091 | Void or Withdrawn | 350810 | 530476556 | Void or Withdrawn |
| 27963 | 530099161 | Void or Withdrawn | 189387 | 530289092 | Void or Withdrawn | 350811 | 530476557 | Void or Withdrawn |
| 27964 | 530099162 | Void or Withdrawn | 189388 | 530289093 | Void or Withdrawn | 350812 | 530476558 | Void or Withdrawn |
| 27965 | 530099163 | Void or Withdrawn | 189389 | 530289094 | Void or Withdrawn | 350813 | 530476559 | Void or Withdrawn |
| 27966 | 530099164 | Void or Withdrawn | 189390 | 530289095 | Void or Withdrawn | 350814 | 530476560 | Void or Withdrawn |
| 27967 | 530099165 | Void or Withdrawn | 189391 | 530289096 | Void or Withdrawn | 350815 | 530476561 | Void or Withdrawn |
| 27968 | 530099166 | Void or Withdrawn | 189392 | 530289097 | Void or Withdrawn | 350816 | 530476562 | Void or Withdrawn |
| 27969 | 530099167 | Void or Withdrawn | 189393 | 530289098 | Void or Withdrawn | 350817 | 530476563 | Void or Withdrawn |
| 27970 | 530099168 | Void or Withdrawn | 189394 | 530289099 | Void or Withdrawn | 350818 | 530476564 | Void or Withdrawn |
| 27971 | 530099169 | Void or Withdrawn | 189395 | 530289100 | Void or Withdrawn | 350819 | 530476565 | Void or Withdrawn |
| 27972 | 530099170 | Void or Withdrawn | 189396 | 530289101 | Void or Withdrawn | 350820 | 530476566 | Void or Withdrawn |
| 27973 | 530099171 | Void or Withdrawn | 189397 | 530289102 | Void or Withdrawn | 350821 | 530476567 | Void or Withdrawn |
| 27974 | 530099172 | Void or Withdrawn | 189398 | 530289103 | Void or Withdrawn | 350822 | 530476568 | Void or Withdrawn |
| 27975 | 530099173 | Void or Withdrawn | 189399 | 530289104 | Void or Withdrawn | 350823 | 530476569 | Void or Withdrawn |
| 27976 | 530099174 | Void or Withdrawn | 189400 | 530289105 | Void or Withdrawn | 350824 | 530476570 | Void or Withdrawn |
| 27977 | 530099175 | Void or Withdrawn | 189401 | 530289106 | Void or Withdrawn | 350825 | 530476571 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27978 | 530099176 | Void or Withdrawn | 189402 | 530289107 | Void or Withdrawn | 350826 | 530476572 | Void or Withdrawn |
| 27979 | 530099177 | Void or Withdrawn | 189403 | 530289108 | Void or Withdrawn | 350827 | 530476573 | Void or Withdrawn |
| 27980 | 530099178 | Void or Withdrawn | 189404 | 530289109 | Void or Withdrawn | 350828 | 530476574 | Void or Withdrawn |
| 27981 | 530099179 | Void or Withdrawn | 189405 | 530289110 | Void or Withdrawn | 350829 | 530476575 | Void or Withdrawn |
| 27982 | 530099180 | Void or Withdrawn | 189406 | 530289111 | Void or Withdrawn | 350830 | 530476576 | Void or Withdrawn |
| 27983 | 530099181 | Void or Withdrawn | 189407 | 530289112 | Void or Withdrawn | 350831 | 530476577 | Void or Withdrawn |
| 27984 | 530099182 | Void or Withdrawn | 189408 | 530289113 | Void or Withdrawn | 350832 | 530476578 | Void or Withdrawn |
| 27985 | 530099183 | Void or Withdrawn | 189409 | 530289114 | Void or Withdrawn | 350833 | 530476579 | Void or Withdrawn |
| 27986 | 530099184 | Void or Withdrawn | 189410 | 530289115 | Void or Withdrawn | 350834 | 530476580 | Void or Withdrawn |
| 27987 | 530099185 | Void or Withdrawn | 189411 | 530289116 | Void or Withdrawn | 350835 | 530476581 | Void or Withdrawn |
| 27988 | 530099186 | Void or Withdrawn | 189412 | 530289117 | Void or Withdrawn | 350836 | 530476582 | Void or Withdrawn |
| 27989 | 530099187 | Void or Withdrawn | 189413 | 530289118 | Void or Withdrawn | 350837 | 530476583 | Void or Withdrawn |
| 27990 | 530099188 | Void or Withdrawn | 189414 | 530289119 | Void or Withdrawn | 350838 | 530476584 | Void or Withdrawn |
| 27991 | 530099189 | Void or Withdrawn | 189415 | 530289120 | Void or Withdrawn | 350839 | 530476585 | Void or Withdrawn |
| 27992 | 530099190 | Void or Withdrawn | 189416 | 530289121 | Void or Withdrawn | 350840 | 530476586 | Void or Withdrawn |
| 27993 | 530099191 | Void or Withdrawn | 189417 | 530289122 | Void or Withdrawn | 350841 | 530476587 | Void or Withdrawn |
| 27994 | 530099192 | Void or Withdrawn | 189418 | 530289123 | Void or Withdrawn | 350842 | 530476588 | Void or Withdrawn |
| 27995 | 530099193 | Void or Withdrawn | 189419 | 530289124 | Void or Withdrawn | 350843 | 530476589 | Void or Withdrawn |
| 27996 | 530099194 | Void or Withdrawn | 189420 | 530289125 | Void or Withdrawn | 350844 | 530476590 | Void or Withdrawn |
| 27997 | 530099195 | Void or Withdrawn | 189421 | 530289126 | Void or Withdrawn | 350845 | 530476591 | Void or Withdrawn |
| 27998 | 530099196 | Void or Withdrawn | 189422 | 530289127 | Void or Withdrawn | 350846 | 530476592 | Void or Withdrawn |
| 27999 | 530099197 | Void or Withdrawn | 189423 | 530289128 | Void or Withdrawn | 350847 | 530476593 | Void or Withdrawn |
| 28000 | 530099198 | Void or Withdrawn | 189424 | 530289129 | Void or Withdrawn | 350848 | 530476594 | Void or Withdrawn |
| 28001 | 530099199 | Void or Withdrawn | 189425 | 530289130 | Void or Withdrawn | 350849 | 530476595 | Void or Withdrawn |
| 28002 | 530099200 | Void or Withdrawn | 189426 | 530289131 | Void or Withdrawn | 350850 | 530476596 | Void or Withdrawn |
| 28003 | 530099201 | Void or Withdrawn | 189427 | 530289132 | Void or Withdrawn | 350851 | 530476597 | Void or Withdrawn |
| 28004 | 530099202 | Void or Withdrawn | 189428 | 530289133 | Void or Withdrawn | 350852 | 530476598 | Void or Withdrawn |
| 28005 | 530099203 | Void or Withdrawn | 189429 | 530289134 | Void or Withdrawn | 350853 | 530476599 | Void or Withdrawn |
| 28006 | 530099204 | Void or Withdrawn | 189430 | 530289135 | Void or Withdrawn | 350854 | 530476600 | Void or Withdrawn |
| 28007 | 530099205 | Void or Withdrawn | 189431 | 530289136 | Void or Withdrawn | 350855 | 530476601 | Void or Withdrawn |
| 28008 | 530099206 | Void or Withdrawn | 189432 | 530289137 | Void or Withdrawn | 350856 | 530476602 | Void or Withdrawn |
| 28009 | 530099207 | Void or Withdrawn | 189433 | 530289138 | Void or Withdrawn | 350857 | 530476603 | Void or Withdrawn |
| 28010 | 530099208 | Void or Withdrawn | 189434 | 530289139 | Void or Withdrawn | 350858 | 530476604 | Void or Withdrawn |
| 28011 | 530099209 | Void or Withdrawn | 189435 | 530289140 | Void or Withdrawn | 350859 | 530476605 | Void or Withdrawn |
| 28012 | 530099210 | Void or Withdrawn | 189436 | 530289141 | Void or Withdrawn | 350860 | 530476606 | Void or Withdrawn |
| 28013 | 530099211 | Void or Withdrawn | 189437 | 530289142 | Void or Withdrawn | 350861 | 530476607 | Void or Withdrawn |
| 28014 | 530099212 | Void or Withdrawn | 189438 | 530289143 | Void or Withdrawn | 350862 | 530476608 | Void or Withdrawn |
| 28015 | 530099213 | Void or Withdrawn | 189439 | 530289144 | Void or Withdrawn | 350863 | 530476609 | Void or Withdrawn |
| 28016 | 530099214 | Void or Withdrawn | 189440 | 530289145 | Void or Withdrawn | 350864 | 530476610 | Void or Withdrawn |
| 28017 | 530099215 | Void or Withdrawn | 189441 | 530289146 | Void or Withdrawn | 350865 | 530476611 | Void or Withdrawn |
| 28018 | 530099216 | Void or Withdrawn | 189442 | 530289147 | Void or Withdrawn | 350866 | 530476612 | Void or Withdrawn |
| 28019 | 530099217 | Void or Withdrawn | 189443 | 530289148 | Void or Withdrawn | 350867 | 530476613 | Void or Withdrawn |
| 28020 | 530099218 | Void or Withdrawn | 189444 | 530289149 | Void or Withdrawn | 350868 | 530476614 | Void or Withdrawn |
| 28021 | 530099219 | Void or Withdrawn | 189445 | 530289150 | Void or Withdrawn | 350869 | 530476615 | Void or Withdrawn |
| 28022 | 530099220 | Void or Withdrawn | 189446 | 530289151 | Void or Withdrawn | 350870 | 530476616 | Void or Withdrawn |
| 28023 | 530099221 | Void or Withdrawn | 189447 | 530289152 | Void or Withdrawn | 350871 | 530476617 | Void or Withdrawn |
| 28024 | 530099222 | Void or Withdrawn | 189448 | 530289153 | Void or Withdrawn | 350872 | 530476618 | Void or Withdrawn |
| 28025 | 530099223 | Void or Withdrawn | 189449 | 530289154 | Void or Withdrawn | 350873 | 530476619 | Void or Withdrawn |
| 28026 | 530099224 | Void or Withdrawn | 189450 | 530289155 | Void or Withdrawn | 350874 | 530476620 | Void or Withdrawn |
| 28027 | 530099225 | Void or Withdrawn | 189451 | 530289156 | Void or Withdrawn | 350875 | 530476621 | Void or Withdrawn |
| 28028 | 530099226 | Void or Withdrawn | 189452 | 530289157 | Void or Withdrawn | 350876 | 530476622 | Void or Withdrawn |
| 28029 | 530099227 | Void or Withdrawn | 189453 | 530289158 | Void or Withdrawn | 350877 | 530476623 | Void or Withdrawn |
| 28030 | 530099228 | Void or Withdrawn | 189454 | 530289159 | Void or Withdrawn | 350878 | 530476624 | Void or Withdrawn |
| 28031 | 530099229 | Void or Withdrawn | 189455 | 530289160 | Void or Withdrawn | 350879 | 530476625 | Void or Withdrawn |
| 28032 | 530099230 | Void or Withdrawn | 189456 | 530289161 | Void or Withdrawn | 350880 | 530476626 | Void or Withdrawn |
| 28033 | 530099231 | Void or Withdrawn | 189457 | 530289162 | Void or Withdrawn | 350881 | 530476627 | Void or Withdrawn |
| 28034 | 530099232 | Void or Withdrawn | 189458 | 530289163 | Void or Withdrawn | 350882 | 530476628 | Void or Withdrawn |
| 28035 | 530099233 | Void or Withdrawn | 189459 | 530289164 | Void or Withdrawn | 350883 | 530476629 | Void or Withdrawn |
| 28036 | 530099234 | Void or Withdrawn | 189460 | 530289165 | Void or Withdrawn | 350884 | 530476630 | Void or Withdrawn |
| 28037 | 530099235 | Void or Withdrawn | 189461 | 530289166 | Void or Withdrawn | 350885 | 530476631 | Void or Withdrawn |
| 28038 | 530099236 | Void or Withdrawn | 189462 | 530289167 | Void or Withdrawn | 350886 | 530476632 | Void or Withdrawn |
| 28039 | 530099237 | Void or Withdrawn | 189463 | 530289168 | Void or Withdrawn | 350887 | 530476633 | Void or Withdrawn |
| 28040 | 530099238 | Void or Withdrawn | 189464 | 530289169 | Void or Withdrawn | 350888 | 530476634 | Void or Withdrawn |
| 28041 | 530099239 | Void or Withdrawn | 189465 | 530289170 | Void or Withdrawn | 350889 | 530476635 | Void or Withdrawn |
| 28042 | 530099240 | Void or Withdrawn | 189466 | 530289171 | Void or Withdrawn | 350890 | 530476636 | Void or Withdrawn |
| 28043 | 530099241 | Void or Withdrawn | 189467 | 530289172 | Void or Withdrawn | 350891 | 530476637 | Void or Withdrawn |
| 28044 | 530099242 | Void or Withdrawn | 189468 | 530289173 | Void or Withdrawn | 350892 | 530476638 | Void or Withdrawn |
| 28045 | 530099243 | Void or Withdrawn | 189469 | 530289174 | Void or Withdrawn | 350893 | 530476639 | Void or Withdrawn |
| 28046 | 530099244 | Void or Withdrawn | 189470 | 530289175 | Void or Withdrawn | 350894 | 530476640 | Void or Withdrawn |
| 28047 | 530099245 | Void or Withdrawn | 189471 | 530289176 | Void or Withdrawn | 350895 | 530476641 | Void or Withdrawn |
| 28048 | 530099246 | Void or Withdrawn | 189472 | 530289177 | Void or Withdrawn | 350896 | 530476642 | Void or Withdrawn |
| 28049 | 530099247 | Void or Withdrawn | 189473 | 530289178 | Void or Withdrawn | 350897 | 530476643 | Void or Withdrawn |
| 28050 | 530099248 | Void or Withdrawn | 189474 | 530289179 | Void or Withdrawn | 350898 | 530476644 | Void or Withdrawn |
| 28051 | 530099249 | Void or Withdrawn | 189475 | 530289180 | Void or Withdrawn | 350899 | 530476645 | Void or Withdrawn |
| 28052 | 530099250 | Void or Withdrawn | 189476 | 530289181 | Void or Withdrawn | 350900 | 530476646 | Void or Withdrawn |
| 28053 | 530099251 | Void or Withdrawn | 189477 | 530289182 | Void or Withdrawn | 350901 | 530476647 | Void or Withdrawn |
| 28054 | 530099252 | Void or Withdrawn | 189478 | 530289183 | Void or Withdrawn | 350902 | 530476648 | Void or Withdrawn |
| 28055 | 530099253 | Void or Withdrawn | 189479 | 530289184 | Void or Withdrawn | 350903 | 530476649 | Void or Withdrawn |
| 28056 | 530099254 | Void or Withdrawn | 189480 | 530289185 | Void or Withdrawn | 350904 | 530476650 | Void or Withdrawn |
| 28057 | 530099255 | Void or Withdrawn | 189481 | 530289186 | Void or Withdrawn | 350905 | 530476651 | Void or Withdrawn |
| 28058 | 530099256 | Void or Withdrawn | 189482 | 530289187 | Void or Withdrawn | 350906 | 530476652 | Void or Withdrawn |
| 28059 | 530099257 | Void or Withdrawn | 189483 | 530289188 | Void or Withdrawn | 350907 | 530476653 | Void or Withdrawn |
| 28060 | 530099258 | Void or Withdrawn | 189484 | 530289189 | Void or Withdrawn | 350908 | 530476654 | Void or Withdrawn |
| 28061 | 530099259 | Void or Withdrawn | 189485 | 530289190 | Void or Withdrawn | 350909 | 530476655 | Void or Withdrawn |
| 28062 | 530099260 | Void or Withdrawn | 189486 | 530289191 | Void or Withdrawn | 350910 | 530476656 | Void or Withdrawn |
| 28063 | 530099261 | Void or Withdrawn | 189487 | 530289192 | Void or Withdrawn | 350911 | 530476657 | Void or Withdrawn |
| 28064 | 530099262 | Void or Withdrawn | 189488 | 530289193 | Void or Withdrawn | 350912 | 530476658 | Void or Withdrawn |
| 28065 | 530099263 | Void or Withdrawn | 189489 | 530289194 | Void or Withdrawn | 350913 | 530476659 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28066 | 530099264 | Void or Withdrawn | 189490 | 530289195 | Void or Withdrawn | 350914 | 530476660 | Void or Withdrawn |
| 28067 | 530099265 | Void or Withdrawn | 189491 | 530289196 | Void or Withdrawn | 350915 | 530476661 | Void or Withdrawn |
| 28068 | 530099266 | Void or Withdrawn | 189492 | 530289197 | Void or Withdrawn | 350916 | 530476662 | Void or Withdrawn |
| 28069 | 530099267 | Void or Withdrawn | 189493 | 530289198 | Void or Withdrawn | 350917 | 530476663 | Void or Withdrawn |
| 28070 | 530099268 | Void or Withdrawn | 189494 | 530289199 | Void or Withdrawn | 350918 | 530476664 | Void or Withdrawn |
| 28071 | 530099269 | Void or Withdrawn | 189495 | 530289200 | Void or Withdrawn | 350919 | 530476665 | Void or Withdrawn |
| 28072 | 530099270 | Void or Withdrawn | 189496 | 530289201 | Void or Withdrawn | 350920 | 530476666 | Void or Withdrawn |
| 28073 | 530099271 | Void or Withdrawn | 189497 | 530289202 | Void or Withdrawn | 350921 | 530476667 | Void or Withdrawn |
| 28074 | 530099272 | Void or Withdrawn | 189498 | 530289203 | Void or Withdrawn | 350922 | 530476668 | Void or Withdrawn |
| 28075 | 530099273 | Void or Withdrawn | 189499 | 530289204 | Void or Withdrawn | 350923 | 530476669 | Void or Withdrawn |
| 28076 | 530099274 | Void or Withdrawn | 189500 | 530289205 | Void or Withdrawn | 350924 | 530476670 | Void or Withdrawn |
| 28077 | 530099275 | Void or Withdrawn | 189501 | 530289206 | Void or Withdrawn | 350925 | 530476671 | Void or Withdrawn |
| 28078 | 530099276 | Void or Withdrawn | 189502 | 530289207 | Void or Withdrawn | 350926 | 530476672 | Void or Withdrawn |
| 28079 | 530099277 | Void or Withdrawn | 189503 | 530289208 | Void or Withdrawn | 350927 | 530476673 | Void or Withdrawn |
| 28080 | 530099278 | Void or Withdrawn | 189504 | 530289209 | Void or Withdrawn | 350928 | 530476674 | Void or Withdrawn |
| 28081 | 530099279 | Void or Withdrawn | 189505 | 530289210 | Void or Withdrawn | 350929 | 530476675 | Void or Withdrawn |
| 28082 | 530099280 | Void or Withdrawn | 189506 | 530289211 | Void or Withdrawn | 350930 | 530476676 | Void or Withdrawn |
| 28083 | 530099281 | Void or Withdrawn | 189507 | 530289212 | Void or Withdrawn | 350931 | 530476677 | Void or Withdrawn |
| 28084 | 530099282 | Void or Withdrawn | 189508 | 530289213 | Void or Withdrawn | 350932 | 530476678 | Void or Withdrawn |
| 28085 | 530099283 | Void or Withdrawn | 189509 | 530289214 | Void or Withdrawn | 350933 | 530476679 | Void or Withdrawn |
| 28086 | 530099284 | Void or Withdrawn | 189510 | 530289215 | Void or Withdrawn | 350934 | 530476680 | Void or Withdrawn |
| 28087 | 530099285 | Void or Withdrawn | 189511 | 530289216 | Void or Withdrawn | 350935 | 530476681 | Void or Withdrawn |
| 28088 | 530099286 | Void or Withdrawn | 189512 | 530289217 | Void or Withdrawn | 350936 | 530476682 | Void or Withdrawn |
| 28089 | 530099287 | Void or Withdrawn | 189513 | 530289218 | Void or Withdrawn | 350937 | 530476683 | Void or Withdrawn |
| 28090 | 530099288 | Void or Withdrawn | 189514 | 530289219 | Void or Withdrawn | 350938 | 530476684 | Void or Withdrawn |
| 28091 | 530099289 | Void or Withdrawn | 189515 | 530289220 | Void or Withdrawn | 350939 | 530476685 | Void or Withdrawn |
| 28092 | 530099290 | Void or Withdrawn | 189516 | 530289221 | Void or Withdrawn | 350940 | 530476686 | Void or Withdrawn |
| 28093 | 530099291 | Void or Withdrawn | 189517 | 530289222 | Void or Withdrawn | 350941 | 530476687 | Void or Withdrawn |
| 28094 | 530099292 | Void or Withdrawn | 189518 | 530289223 | Void or Withdrawn | 350942 | 530476688 | Void or Withdrawn |
| 28095 | 530099293 | Void or Withdrawn | 189519 | 530289224 | Void or Withdrawn | 350943 | 530476689 | Void or Withdrawn |
| 28096 | 530099294 | Void or Withdrawn | 189520 | 530289225 | Void or Withdrawn | 350944 | 530476690 | Void or Withdrawn |
| 28097 | 530099295 | Void or Withdrawn | 189521 | 530289226 | Void or Withdrawn | 350945 | 530476691 | Void or Withdrawn |
| 28098 | 530099296 | Void or Withdrawn | 189522 | 530289227 | Void or Withdrawn | 350946 | 530476692 | Void or Withdrawn |
| 28099 | 530099297 | Void or Withdrawn | 189523 | 530289228 | Void or Withdrawn | 350947 | 530476693 | Void or Withdrawn |
| 28100 | 530099298 | Void or Withdrawn | 189524 | 530289229 | Void or Withdrawn | 350948 | 530476694 | Void or Withdrawn |
| 28101 | 530099299 | Void or Withdrawn | 189525 | 530289230 | Void or Withdrawn | 350949 | 530476695 | Void or Withdrawn |
| 28102 | 530099300 | Void or Withdrawn | 189526 | 530289231 | Void or Withdrawn | 350950 | 530476696 | Void or Withdrawn |
| 28103 | 530099301 | Void or Withdrawn | 189527 | 530289232 | Void or Withdrawn | 350951 | 530476697 | Void or Withdrawn |
| 28104 | 530099302 | Void or Withdrawn | 189528 | 530289233 | Void or Withdrawn | 350952 | 530476698 | Void or Withdrawn |
| 28105 | 530099303 | Void or Withdrawn | 189529 | 530289234 | Void or Withdrawn | 350953 | 530476699 | Void or Withdrawn |
| 28106 | 530099304 | Void or Withdrawn | 189530 | 530289235 | Void or Withdrawn | 350954 | 530476700 | Void or Withdrawn |
| 28107 | 530099305 | Void or Withdrawn | 189531 | 530289236 | Void or Withdrawn | 350955 | 530476701 | Void or Withdrawn |
| 28108 | 530099306 | Void or Withdrawn | 189532 | 530289237 | Void or Withdrawn | 350956 | 530476702 | Void or Withdrawn |
| 28109 | 530099307 | Void or Withdrawn | 189533 | 530289238 | Void or Withdrawn | 350957 | 530476703 | Void or Withdrawn |
| 28110 | 530099308 | Void or Withdrawn | 189534 | 530289239 | Void or Withdrawn | 350958 | 530476704 | Void or Withdrawn |
| 28111 | 530099309 | Void or Withdrawn | 189535 | 530289240 | Void or Withdrawn | 350959 | 530476705 | Void or Withdrawn |
| 28112 | 530099310 | Void or Withdrawn | 189536 | 530289241 | Void or Withdrawn | 350960 | 530476706 | Void or Withdrawn |
| 28113 | 530099311 | Void or Withdrawn | 189537 | 530289242 | Void or Withdrawn | 350961 | 530476707 | Void or Withdrawn |
| 28114 | 530099312 | Void or Withdrawn | 189538 | 530289243 | Void or Withdrawn | 350962 | 530476708 | Void or Withdrawn |
| 28115 | 530099313 | Void or Withdrawn | 189539 | 530289244 | Void or Withdrawn | 350963 | 530476709 | Void or Withdrawn |
| 28116 | 530099314 | Void or Withdrawn | 189540 | 530289245 | Void or Withdrawn | 350964 | 530476710 | Void or Withdrawn |
| 28117 | 530099315 | Void or Withdrawn | 189541 | 530289246 | Void or Withdrawn | 350965 | 530476711 | Void or Withdrawn |
| 28118 | 530099316 | Void or Withdrawn | 189542 | 530289247 | Void or Withdrawn | 350966 | 530476712 | Void or Withdrawn |
| 28119 | 530099317 | Void or Withdrawn | 189543 | 530289248 | Void or Withdrawn | 350967 | 530476713 | Void or Withdrawn |
| 28120 | 530099318 | Void or Withdrawn | 189544 | 530289249 | Void or Withdrawn | 350968 | 530476714 | Void or Withdrawn |
| 28121 | 530099319 | Void or Withdrawn | 189545 | 530289250 | Void or Withdrawn | 350969 | 530476715 | Void or Withdrawn |
| 28122 | 530099320 | Void or Withdrawn | 189546 | 530289251 | Void or Withdrawn | 350970 | 530476716 | Void or Withdrawn |
| 28123 | 530099321 | Void or Withdrawn | 189547 | 530289252 | Void or Withdrawn | 350971 | 530476717 | Void or Withdrawn |
| 28124 | 530099322 | Void or Withdrawn | 189548 | 530289253 | Void or Withdrawn | 350972 | 530476718 | Void or Withdrawn |
| 28125 | 530099323 | Void or Withdrawn | 189549 | 530289254 | Void or Withdrawn | 350973 | 530476719 | Void or Withdrawn |
| 28126 | 530099324 | Void or Withdrawn | 189550 | 530289255 | Void or Withdrawn | 350974 | 530476720 | Void or Withdrawn |
| 28127 | 530099325 | Void or Withdrawn | 189551 | 530289256 | Void or Withdrawn | 350975 | 530476721 | Void or Withdrawn |
| 28128 | 530099326 | Void or Withdrawn | 189552 | 530289257 | Void or Withdrawn | 350976 | 530476722 | Void or Withdrawn |
| 28129 | 530099327 | Void or Withdrawn | 189553 | 530289258 | Void or Withdrawn | 350977 | 530476723 | Void or Withdrawn |
| 28130 | 530099328 | Void or Withdrawn | 189554 | 530289259 | Void or Withdrawn | 350978 | 530476724 | Void or Withdrawn |
| 28131 | 530099329 | Void or Withdrawn | 189555 | 530289260 | Void or Withdrawn | 350979 | 530476725 | Void or Withdrawn |
| 28132 | 530099330 | Void or Withdrawn | 189556 | 530289261 | Void or Withdrawn | 350980 | 530476726 | Void or Withdrawn |
| 28133 | 530099331 | Void or Withdrawn | 189557 | 530289262 | Void or Withdrawn | 350981 | 530476727 | Void or Withdrawn |
| 28134 | 530099332 | Void or Withdrawn | 189558 | 530289263 | Void or Withdrawn | 350982 | 530476728 | Void or Withdrawn |
| 28135 | 530099333 | Void or Withdrawn | 189559 | 530289264 | Void or Withdrawn | 350983 | 530476729 | Void or Withdrawn |
| 28136 | 530099334 | Void or Withdrawn | 189560 | 530289265 | Void or Withdrawn | 350984 | 530476730 | Void or Withdrawn |
| 28137 | 530099335 | Void or Withdrawn | 189561 | 530289266 | Void or Withdrawn | 350985 | 530476731 | Void or Withdrawn |
| 28138 | 530099336 | Void or Withdrawn | 189562 | 530289267 | Void or Withdrawn | 350986 | 530476732 | Void or Withdrawn |
| 28139 | 530099337 | Void or Withdrawn | 189563 | 530289268 | Void or Withdrawn | 350987 | 530476733 | Void or Withdrawn |
| 28140 | 530099338 | Void or Withdrawn | 189564 | 530289269 | Void or Withdrawn | 350988 | 530476734 | Void or Withdrawn |
| 28141 | 530099339 | Void or Withdrawn | 189565 | 530289270 | Void or Withdrawn | 350989 | 530476735 | Void or Withdrawn |
| 28142 | 530099340 | Void or Withdrawn | 189566 | 530289271 | Void or Withdrawn | 350990 | 530476736 | Void or Withdrawn |
| 28143 | 530099341 | Void or Withdrawn | 189567 | 530289272 | Void or Withdrawn | 350991 | 530476737 | Void or Withdrawn |
| 28144 | 530099342 | Void or Withdrawn | 189568 | 530289273 | Void or Withdrawn | 350992 | 530476738 | Void or Withdrawn |
| 28145 | 530099343 | Void or Withdrawn | 189569 | 530289274 | Void or Withdrawn | 350993 | 530476739 | Void or Withdrawn |
| 28146 | 530099344 | Void or Withdrawn | 189570 | 530289275 | Void or Withdrawn | 350994 | 530476740 | Void or Withdrawn |
| 28147 | 530099345 | Void or Withdrawn | 189571 | 530289276 | Void or Withdrawn | 350995 | 530476741 | Void or Withdrawn |
| 28148 | 530099346 | Void or Withdrawn | 189572 | 530289277 | Void or Withdrawn | 350996 | 530476742 | Void or Withdrawn |
| 28149 | 530099347 | Void or Withdrawn | 189573 | 530289278 | Void or Withdrawn | 350997 | 530476743 | Void or Withdrawn |
| 28150 | 530099348 | Void or Withdrawn | 189574 | 530289279 | Void or Withdrawn | 350998 | 530476744 | Void or Withdrawn |
| 28151 | 530099349 | Void or Withdrawn | 189575 | 530289280 | Void or Withdrawn | 350999 | 530476745 | Void or Withdrawn |
| 28152 | 530099350 | Void or Withdrawn | 189576 | 530289281 | Void or Withdrawn | 351000 | 530476746 | Void or Withdrawn |
| 28153 | 530099351 | Void or Withdrawn | 189577 | 530289282 | Void or Withdrawn | 351001 | 530476747 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28154 | 530099352 | Void or Withdrawn | 189578 | 530289283 | Void or Withdrawn | 351002 | 530476748 | Void or Withdrawn |
| 28155 | 530099353 | Void or Withdrawn | 189579 | 530289284 | Void or Withdrawn | 351003 | 530476749 | Void or Withdrawn |
| 28156 | 530099354 | Void or Withdrawn | 189580 | 530289285 | Void or Withdrawn | 351004 | 530476750 | Void or Withdrawn |
| 28157 | 530099355 | Void or Withdrawn | 189581 | 530289286 | Void or Withdrawn | 351005 | 530476751 | Void or Withdrawn |
| 28158 | 530099356 | Void or Withdrawn | 189582 | 530289287 | Void or Withdrawn | 351006 | 530476752 | Void or Withdrawn |
| 28159 | 530099357 | Void or Withdrawn | 189583 | 530289288 | Void or Withdrawn | 351007 | 530476753 | Void or Withdrawn |
| 28160 | 530099358 | Void or Withdrawn | 189584 | 530289289 | Void or Withdrawn | 351008 | 530476754 | Void or Withdrawn |
| 28161 | 530099359 | Void or Withdrawn | 189585 | 530289290 | Void or Withdrawn | 351009 | 530476755 | Void or Withdrawn |
| 28162 | 530099360 | Void or Withdrawn | 189586 | 530289291 | Void or Withdrawn | 351010 | 530476756 | Void or Withdrawn |
| 28163 | 530099361 | Void or Withdrawn | 189587 | 530289292 | Void or Withdrawn | 351011 | 530476757 | Void or Withdrawn |
| 28164 | 530099362 | Void or Withdrawn | 189588 | 530289293 | Void or Withdrawn | 351012 | 530476758 | Void or Withdrawn |
| 28165 | 530099363 | Void or Withdrawn | 189589 | 530289294 | Void or Withdrawn | 351013 | 530476759 | Void or Withdrawn |
| 28166 | 530099364 | Void or Withdrawn | 189590 | 530289295 | Void or Withdrawn | 351014 | 530476760 | Void or Withdrawn |
| 28167 | 530099365 | Void or Withdrawn | 189591 | 530289296 | Void or Withdrawn | 351015 | 530476761 | Void or Withdrawn |
| 28168 | 530099366 | Void or Withdrawn | 189592 | 530289297 | Void or Withdrawn | 351016 | 530476762 | Void or Withdrawn |
| 28169 | 530099367 | Void or Withdrawn | 189593 | 530289298 | Void or Withdrawn | 351017 | 530476763 | Void or Withdrawn |
| 28170 | 530099368 | Void or Withdrawn | 189594 | 530289299 | Void or Withdrawn | 351018 | 530476764 | Void or Withdrawn |
| 28171 | 530099369 | Void or Withdrawn | 189595 | 530289300 | Void or Withdrawn | 351019 | 530476765 | Void or Withdrawn |
| 28172 | 530099370 | Void or Withdrawn | 189596 | 530289301 | Void or Withdrawn | 351020 | 530476766 | Void or Withdrawn |
| 28173 | 530099371 | Void or Withdrawn | 189597 | 530289302 | Void or Withdrawn | 351021 | 530476767 | Void or Withdrawn |
| 28174 | 530099372 | Void or Withdrawn | 189598 | 530289303 | Void or Withdrawn | 351022 | 530476768 | Void or Withdrawn |
| 28175 | 530099373 | Void or Withdrawn | 189599 | 530289304 | Void or Withdrawn | 351023 | 530476769 | Void or Withdrawn |
| 28176 | 530099374 | Void or Withdrawn | 189600 | 530289305 | Void or Withdrawn | 351024 | 530476770 | Void or Withdrawn |
| 28177 | 530099375 | Void or Withdrawn | 189601 | 530289306 | Void or Withdrawn | 351025 | 530476771 | Void or Withdrawn |
| 28178 | 530099376 | Void or Withdrawn | 189602 | 530289307 | Void or Withdrawn | 351026 | 530476772 | Void or Withdrawn |
| 28179 | 530099377 | Void or Withdrawn | 189603 | 530289308 | Void or Withdrawn | 351027 | 530476773 | Void or Withdrawn |
| 28180 | 530099378 | Void or Withdrawn | 189604 | 530289309 | Void or Withdrawn | 351028 | 530476774 | Void or Withdrawn |
| 28181 | 530099379 | Void or Withdrawn | 189605 | 530289310 | Void or Withdrawn | 351029 | 530476775 | Void or Withdrawn |
| 28182 | 530099380 | Void or Withdrawn | 189606 | 530289311 | Void or Withdrawn | 351030 | 530476776 | Void or Withdrawn |
| 28183 | 530099381 | Void or Withdrawn | 189607 | 530289312 | Void or Withdrawn | 351031 | 530476777 | Void or Withdrawn |
| 28184 | 530099382 | Void or Withdrawn | 189608 | 530289313 | Void or Withdrawn | 351032 | 530476778 | Void or Withdrawn |
| 28185 | 530099383 | Void or Withdrawn | 189609 | 530289314 | Void or Withdrawn | 351033 | 530476779 | Void or Withdrawn |
| 28186 | 530099384 | Void or Withdrawn | 189610 | 530289315 | Void or Withdrawn | 351034 | 530476780 | Void or Withdrawn |
| 28187 | 530099385 | Void or Withdrawn | 189611 | 530289316 | Void or Withdrawn | 351035 | 530476781 | Void or Withdrawn |
| 28188 | 530099386 | Void or Withdrawn | 189612 | 530289317 | Void or Withdrawn | 351036 | 530476782 | Void or Withdrawn |
| 28189 | 530099387 | Void or Withdrawn | 189613 | 530289318 | Void or Withdrawn | 351037 | 530476783 | Void or Withdrawn |
| 28190 | 530099388 | Void or Withdrawn | 189614 | 530289319 | Void or Withdrawn | 351038 | 530476784 | Void or Withdrawn |
| 28191 | 530099389 | Void or Withdrawn | 189615 | 530289320 | Void or Withdrawn | 351039 | 530476785 | Void or Withdrawn |
| 28192 | 530099390 | Void or Withdrawn | 189616 | 530289321 | Void or Withdrawn | 351040 | 530476786 | Void or Withdrawn |
| 28193 | 530099391 | Void or Withdrawn | 189617 | 530289322 | Void or Withdrawn | 351041 | 530476787 | Void or Withdrawn |
| 28194 | 530099392 | Void or Withdrawn | 189618 | 530289323 | Void or Withdrawn | 351042 | 530476788 | Void or Withdrawn |
| 28195 | 530099393 | Void or Withdrawn | 189619 | 530289324 | Void or Withdrawn | 351043 | 530476789 | Void or Withdrawn |
| 28196 | 530099394 | Void or Withdrawn | 189620 | 530289325 | Void or Withdrawn | 351044 | 530476790 | Void or Withdrawn |
| 28197 | 530099395 | Void or Withdrawn | 189621 | 530289326 | Void or Withdrawn | 351045 | 530476791 | Void or Withdrawn |
| 28198 | 530099396 | Void or Withdrawn | 189622 | 530289327 | Void or Withdrawn | 351046 | 530476792 | Void or Withdrawn |
| 28199 | 530099397 | Void or Withdrawn | 189623 | 530289328 | Void or Withdrawn | 351047 | 530476793 | Void or Withdrawn |
| 28200 | 530099398 | Void or Withdrawn | 189624 | 530289329 | Void or Withdrawn | 351048 | 530476794 | Void or Withdrawn |
| 28201 | 530099399 | Void or Withdrawn | 189625 | 530289330 | Void or Withdrawn | 351049 | 530476795 | Void or Withdrawn |
| 28202 | 530099400 | Void or Withdrawn | 189626 | 530289331 | Void or Withdrawn | 351050 | 530476796 | Void or Withdrawn |
| 28203 | 530099401 | Void or Withdrawn | 189627 | 530289332 | Void or Withdrawn | 351051 | 530476797 | Void or Withdrawn |
| 28204 | 530099402 | Void or Withdrawn | 189628 | 530289333 | Void or Withdrawn | 351052 | 530476798 | Void or Withdrawn |
| 28205 | 530099403 | Void or Withdrawn | 189629 | 530289334 | Void or Withdrawn | 351053 | 530476799 | Void or Withdrawn |
| 28206 | 530099404 | Void or Withdrawn | 189630 | 530289335 | Void or Withdrawn | 351054 | 530476800 | Void or Withdrawn |
| 28207 | 530099405 | Void or Withdrawn | 189631 | 530289336 | Void or Withdrawn | 351055 | 530476801 | Void or Withdrawn |
| 28208 | 530099406 | Void or Withdrawn | 189632 | 530289337 | Void or Withdrawn | 351056 | 530476802 | Void or Withdrawn |
| 28209 | 530099407 | Void or Withdrawn | 189633 | 530289338 | Void or Withdrawn | 351057 | 530476803 | Void or Withdrawn |
| 28210 | 530099408 | Void or Withdrawn | 189634 | 530289339 | Void or Withdrawn | 351058 | 530476804 | Void or Withdrawn |
| 28211 | 530099409 | Void or Withdrawn | 189635 | 530289340 | Void or Withdrawn | 351059 | 530476805 | Void or Withdrawn |
| 28212 | 530099410 | Void or Withdrawn | 189636 | 530289341 | Void or Withdrawn | 351060 | 530476806 | Void or Withdrawn |
| 28213 | 530099411 | Void or Withdrawn | 189637 | 530289342 | Void or Withdrawn | 351061 | 530476807 | Void or Withdrawn |
| 28214 | 530099412 | Void or Withdrawn | 189638 | 530289343 | Void or Withdrawn | 351062 | 530476808 | Void or Withdrawn |
| 28215 | 530099413 | Void or Withdrawn | 189639 | 530289344 | Void or Withdrawn | 351063 | 530476809 | Void or Withdrawn |
| 28216 | 530099414 | Void or Withdrawn | 189640 | 530289345 | Void or Withdrawn | 351064 | 530476810 | Void or Withdrawn |
| 28217 | 530099415 | Void or Withdrawn | 189641 | 530289346 | Void or Withdrawn | 351065 | 530476811 | Void or Withdrawn |
| 28218 | 530099416 | Void or Withdrawn | 189642 | 530289347 | Void or Withdrawn | 351066 | 530476812 | Void or Withdrawn |
| 28219 | 530099417 | Void or Withdrawn | 189643 | 530289348 | Void or Withdrawn | 351067 | 530476813 | Void or Withdrawn |
| 28220 | 530099418 | Void or Withdrawn | 189644 | 530289349 | Void or Withdrawn | 351068 | 530476814 | Void or Withdrawn |
| 28221 | 530099419 | Void or Withdrawn | 189645 | 530289350 | Void or Withdrawn | 351069 | 530476815 | Void or Withdrawn |
| 28222 | 530099420 | Void or Withdrawn | 189646 | 530289351 | Void or Withdrawn | 351070 | 530476816 | Void or Withdrawn |
| 28223 | 530099421 | Void or Withdrawn | 189647 | 530289352 | Void or Withdrawn | 351071 | 530476817 | Void or Withdrawn |
| 28224 | 530099422 | Void or Withdrawn | 189648 | 530289353 | Void or Withdrawn | 351072 | 530476818 | Void or Withdrawn |
| 28225 | 530099423 | Void or Withdrawn | 189649 | 530289354 | Void or Withdrawn | 351073 | 530476819 | Void or Withdrawn |
| 28226 | 530099424 | Void or Withdrawn | 189650 | 530289355 | Void or Withdrawn | 351074 | 530476820 | Void or Withdrawn |
| 28227 | 530099425 | Void or Withdrawn | 189651 | 530289356 | Void or Withdrawn | 351075 | 530476821 | Void or Withdrawn |
| 28228 | 530099426 | Void or Withdrawn | 189652 | 530289357 | Void or Withdrawn | 351076 | 530476822 | Void or Withdrawn |
| 28229 | 530099427 | Void or Withdrawn | 189653 | 530289358 | Void or Withdrawn | 351077 | 530476823 | Void or Withdrawn |
| 28230 | 530099428 | Void or Withdrawn | 189654 | 530289359 | Void or Withdrawn | 351078 | 530476824 | Void or Withdrawn |
| 28231 | 530099429 | Void or Withdrawn | 189655 | 530289360 | Void or Withdrawn | 351079 | 530476825 | Void or Withdrawn |
| 28232 | 530099430 | Void or Withdrawn | 189656 | 530289361 | Void or Withdrawn | 351080 | 530476826 | Void or Withdrawn |
| 28233 | 530099431 | Void or Withdrawn | 189657 | 530289362 | Void or Withdrawn | 351081 | 530476827 | Void or Withdrawn |
| 28234 | 530099432 | Void or Withdrawn | 189658 | 530289363 | Void or Withdrawn | 351082 | 530476828 | Void or Withdrawn |
| 28235 | 530099433 | Void or Withdrawn | 189659 | 530289364 | Void or Withdrawn | 351083 | 530476829 | Void or Withdrawn |
| 28236 | 530099434 | Void or Withdrawn | 189660 | 530289365 | Void or Withdrawn | 351084 | 530476830 | Void or Withdrawn |
| 28237 | 530099435 | Void or Withdrawn | 189661 | 530289366 | Void or Withdrawn | 351085 | 530476831 | Void or Withdrawn |
| 28238 | 530099436 | Void or Withdrawn | 189662 | 530289367 | Void or Withdrawn | 351086 | 530476832 | Void or Withdrawn |
| 28239 | 530099437 | Void or Withdrawn | 189663 | 530289368 | Void or Withdrawn | 351087 | 530476833 | Void or Withdrawn |
| 28240 | 530099438 | Void or Withdrawn | 189664 | 530289369 | Void or Withdrawn | 351088 | 530476834 | Void or Withdrawn |
| 28241 | 530099439 | Void or Withdrawn | 189665 | 530289370 | Void or Withdrawn | 351089 | 530476835 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28242 | 530099440 | Void or Withdrawn | 189666 | 530289371 | Void or Withdrawn | 351090 | 530476836 | Void or Withdrawn |
| 28243 | 530099441 | Void or Withdrawn | 189667 | 530289372 | Void or Withdrawn | 351091 | 530476837 | Void or Withdrawn |
| 28244 | 530099442 | Void or Withdrawn | 189668 | 530289373 | Void or Withdrawn | 351092 | 530476838 | Void or Withdrawn |
| 28245 | 530099443 | Void or Withdrawn | 189669 | 530289374 | Void or Withdrawn | 351093 | 530476839 | Void or Withdrawn |
| 28246 | 530099444 | Void or Withdrawn | 189670 | 530289375 | Void or Withdrawn | 351094 | 530476840 | Void or Withdrawn |
| 28247 | 530099445 | Void or Withdrawn | 189671 | 530289376 | Void or Withdrawn | 351095 | 530476841 | Void or Withdrawn |
| 28248 | 530099446 | Void or Withdrawn | 189672 | 530289377 | Void or Withdrawn | 351096 | 530476842 | Void or Withdrawn |
| 28249 | 530099447 | Void or Withdrawn | 189673 | 530289378 | Void or Withdrawn | 351097 | 530476843 | Void or Withdrawn |
| 28250 | 530099448 | Void or Withdrawn | 189674 | 530289379 | Void or Withdrawn | 351098 | 530476844 | Void or Withdrawn |
| 28251 | 530099449 | Void or Withdrawn | 189675 | 530289380 | Void or Withdrawn | 351099 | 530476845 | Void or Withdrawn |
| 28252 | 530099450 | Void or Withdrawn | 189676 | 530289381 | Void or Withdrawn | 351100 | 530476846 | Void or Withdrawn |
| 28253 | 530099451 | Void or Withdrawn | 189677 | 530289382 | Void or Withdrawn | 351101 | 530476847 | Void or Withdrawn |
| 28254 | 530099452 | Void or Withdrawn | 189678 | 530289383 | Void or Withdrawn | 351102 | 530476848 | Void or Withdrawn |
| 28255 | 530099453 | Void or Withdrawn | 189679 | 530289384 | Void or Withdrawn | 351103 | 530476849 | Void or Withdrawn |
| 28256 | 530099454 | Void or Withdrawn | 189680 | 530289385 | Void or Withdrawn | 351104 | 530476850 | Void or Withdrawn |
| 28257 | 530099455 | Void or Withdrawn | 189681 | 530289386 | Void or Withdrawn | 351105 | 530476851 | Void or Withdrawn |
| 28258 | 530099456 | Void or Withdrawn | 189682 | 530289387 | Void or Withdrawn | 351106 | 530476852 | Void or Withdrawn |
| 28259 | 530099457 | Void or Withdrawn | 189683 | 530289388 | Void or Withdrawn | 351107 | 530476853 | Void or Withdrawn |
| 28260 | 530099458 | Void or Withdrawn | 189684 | 530289389 | Void or Withdrawn | 351108 | 530476854 | Void or Withdrawn |
| 28261 | 530099459 | Void or Withdrawn | 189685 | 530289390 | Void or Withdrawn | 351109 | 530476855 | Void or Withdrawn |
| 28262 | 530099460 | Void or Withdrawn | 189686 | 530289391 | Void or Withdrawn | 351110 | 530476856 | Void or Withdrawn |
| 28263 | 530099461 | Void or Withdrawn | 189687 | 530289392 | Void or Withdrawn | 351111 | 530476857 | Void or Withdrawn |
| 28264 | 530099462 | Void or Withdrawn | 189688 | 530289393 | Void or Withdrawn | 351112 | 530476858 | Void or Withdrawn |
| 28265 | 530099463 | Void or Withdrawn | 189689 | 530289394 | Void or Withdrawn | 351113 | 530476859 | Void or Withdrawn |
| 28266 | 530099464 | Void or Withdrawn | 189690 | 530289395 | Void or Withdrawn | 351114 | 530476860 | Void or Withdrawn |
| 28267 | 530099465 | Void or Withdrawn | 189691 | 530289396 | Void or Withdrawn | 351115 | 530476861 | Void or Withdrawn |
| 28268 | 530099466 | Void or Withdrawn | 189692 | 530289397 | Void or Withdrawn | 351116 | 530476862 | Void or Withdrawn |
| 28269 | 530099467 | Void or Withdrawn | 189693 | 530289398 | Void or Withdrawn | 351117 | 530476863 | Void or Withdrawn |
| 28270 | 530099468 | Void or Withdrawn | 189694 | 530289399 | Void or Withdrawn | 351118 | 530476864 | Void or Withdrawn |
| 28271 | 530099469 | Void or Withdrawn | 189695 | 530289400 | Void or Withdrawn | 351119 | 530476865 | Void or Withdrawn |
| 28272 | 530099470 | Void or Withdrawn | 189696 | 530289401 | Void or Withdrawn | 351120 | 530476866 | Void or Withdrawn |
| 28273 | 530099471 | Void or Withdrawn | 189697 | 530289402 | Void or Withdrawn | 351121 | 530476867 | Void or Withdrawn |
| 28274 | 530099472 | Void or Withdrawn | 189698 | 530289403 | Void or Withdrawn | 351122 | 530476868 | Void or Withdrawn |
| 28275 | 530099473 | Void or Withdrawn | 189699 | 530289404 | Void or Withdrawn | 351123 | 530476869 | Void or Withdrawn |
| 28276 | 530099474 | Void or Withdrawn | 189700 | 530289405 | Void or Withdrawn | 351124 | 530476870 | Void or Withdrawn |
| 28277 | 530099475 | Void or Withdrawn | 189701 | 530289406 | Void or Withdrawn | 351125 | 530476871 | Void or Withdrawn |
| 28278 | 530099476 | Void or Withdrawn | 189702 | 530289407 | Void or Withdrawn | 351126 | 530476872 | Void or Withdrawn |
| 28279 | 530099477 | Void or Withdrawn | 189703 | 530289408 | Void or Withdrawn | 351127 | 530476873 | Void or Withdrawn |
| 28280 | 530099478 | Void or Withdrawn | 189704 | 530289409 | Void or Withdrawn | 351128 | 530476874 | Void or Withdrawn |
| 28281 | 530099479 | Void or Withdrawn | 189705 | 530289410 | Void or Withdrawn | 351129 | 530476875 | Void or Withdrawn |
| 28282 | 530099480 | Void or Withdrawn | 189706 | 530289411 | Void or Withdrawn | 351130 | 530476876 | Void or Withdrawn |
| 28283 | 530099481 | Void or Withdrawn | 189707 | 530289412 | Void or Withdrawn | 351131 | 530476877 | Void or Withdrawn |
| 28284 | 530099482 | Void or Withdrawn | 189708 | 530289413 | Void or Withdrawn | 351132 | 530476878 | Void or Withdrawn |
| 28285 | 530099483 | Void or Withdrawn | 189709 | 530289414 | Void or Withdrawn | 351133 | 530476879 | Void or Withdrawn |
| 28286 | 530099484 | Void or Withdrawn | 189710 | 530289415 | Void or Withdrawn | 351134 | 530476880 | Void or Withdrawn |
| 28287 | 530099485 | Void or Withdrawn | 189711 | 530289416 | Void or Withdrawn | 351135 | 530476881 | Void or Withdrawn |
| 28288 | 530099486 | Void or Withdrawn | 189712 | 530289417 | Void or Withdrawn | 351136 | 530476882 | Void or Withdrawn |
| 28289 | 530099487 | Void or Withdrawn | 189713 | 530289418 | Void or Withdrawn | 351137 | 530476883 | Void or Withdrawn |
| 28290 | 530099488 | Void or Withdrawn | 189714 | 530289419 | Void or Withdrawn | 351138 | 530476884 | Void or Withdrawn |
| 28291 | 530099489 | Void or Withdrawn | 189715 | 530289420 | Void or Withdrawn | 351139 | 530476885 | Void or Withdrawn |
| 28292 | 530099490 | Void or Withdrawn | 189716 | 530289421 | Void or Withdrawn | 351140 | 530476886 | Void or Withdrawn |
| 28293 | 530099491 | Void or Withdrawn | 189717 | 530289422 | Void or Withdrawn | 351141 | 530476887 | Void or Withdrawn |
| 28294 | 530099492 | Void or Withdrawn | 189718 | 530289423 | Void or Withdrawn | 351142 | 530476888 | Void or Withdrawn |
| 28295 | 530099493 | Void or Withdrawn | 189719 | 530289424 | Void or Withdrawn | 351143 | 530476889 | Void or Withdrawn |
| 28296 | 530099494 | Void or Withdrawn | 189720 | 530289425 | Void or Withdrawn | 351144 | 530476890 | Void or Withdrawn |
| 28297 | 530099495 | Void or Withdrawn | 189721 | 530289426 | Void or Withdrawn | 351145 | 530476891 | Void or Withdrawn |
| 28298 | 530099496 | Void or Withdrawn | 189722 | 530289427 | Void or Withdrawn | 351146 | 530476892 | Void or Withdrawn |
| 28299 | 530099497 | Void or Withdrawn | 189723 | 530289428 | Void or Withdrawn | 351147 | 530476893 | Void or Withdrawn |
| 28300 | 530099498 | Void or Withdrawn | 189724 | 530289429 | Void or Withdrawn | 351148 | 530476894 | Void or Withdrawn |
| 28301 | 530099499 | Void or Withdrawn | 189725 | 530289430 | Void or Withdrawn | 351149 | 530476895 | Void or Withdrawn |
| 28302 | 530099500 | Void or Withdrawn | 189726 | 530289431 | Void or Withdrawn | 351150 | 530476896 | Void or Withdrawn |
| 28303 | 530099501 | Void or Withdrawn | 189727 | 530289432 | Void or Withdrawn | 351151 | 530476897 | Void or Withdrawn |
| 28304 | 530099502 | No Eligible Purchases | 189728 | 530289433 | Void or Withdrawn | 351152 | 530476898 | Void or Withdrawn |
| 28305 | 530099503 | Void or Withdrawn | 189729 | 530289434 | Void or Withdrawn | 351153 | 530476899 | Void or Withdrawn |
| 28306 | 530099504 | Void or Withdrawn | 189730 | 530289435 | Void or Withdrawn | 351154 | 530476900 | Void or Withdrawn |
| 28307 | 530099505 | Void or Withdrawn | 189731 | 530289436 | Void or Withdrawn | 351155 | 530476901 | Void or Withdrawn |
| 28308 | 530099506 | Void or Withdrawn | 189732 | 530289437 | Void or Withdrawn | 351156 | 530476902 | Void or Withdrawn |
| 28309 | 530099507 | Void or Withdrawn | 189733 | 530289438 | Void or Withdrawn | 351157 | 530476903 | Void or Withdrawn |
| 28310 | 530099508 | Void or Withdrawn | 189734 | 530289439 | Void or Withdrawn | 351158 | 530476904 | Void or Withdrawn |
| 28311 | 530099509 | Void or Withdrawn | 189735 | 530289440 | Void or Withdrawn | 351159 | 530476905 | Void or Withdrawn |
| 28312 | 530099510 | Void or Withdrawn | 189736 | 530289441 | Void or Withdrawn | 351160 | 530476906 | Void or Withdrawn |
| 28313 | 530099511 | Void or Withdrawn | 189737 | 530289442 | Void or Withdrawn | 351161 | 530476907 | Void or Withdrawn |
| 28314 | 530099512 | Void or Withdrawn | 189738 | 530289443 | Void or Withdrawn | 351162 | 530476908 | Void or Withdrawn |
| 28315 | 530099513 | Void or Withdrawn | 189739 | 530289444 | Void or Withdrawn | 351163 | 530476909 | Void or Withdrawn |
| 28316 | 530099514 | Void or Withdrawn | 189740 | 530289445 | Void or Withdrawn | 351164 | 530476910 | Void or Withdrawn |
| 28317 | 530099515 | Void or Withdrawn | 189741 | 530289446 | Void or Withdrawn | 351165 | 530476911 | Void or Withdrawn |
| 28318 | 530099516 | Void or Withdrawn | 189742 | 530289447 | Void or Withdrawn | 351166 | 530476912 | Void or Withdrawn |
| 28319 | 530099517 | Void or Withdrawn | 189743 | 530289448 | Void or Withdrawn | 351167 | 530476913 | Void or Withdrawn |
| 28320 | 530099518 | Void or Withdrawn | 189744 | 530289449 | Void or Withdrawn | 351168 | 530476914 | Void or Withdrawn |
| 28321 | 530099519 | Void or Withdrawn | 189745 | 530289450 | Void or Withdrawn | 351169 | 530476915 | Void or Withdrawn |
| 28322 | 530099520 | Void or Withdrawn | 189746 | 530289451 | Void or Withdrawn | 351170 | 530476916 | Void or Withdrawn |
| 28323 | 530099521 | Void or Withdrawn | 189747 | 530289452 | Void or Withdrawn | 351171 | 530476917 | Void or Withdrawn |
| 28324 | 530099522 | Void or Withdrawn | 189748 | 530289453 | Void or Withdrawn | 351172 | 530476918 | Void or Withdrawn |
| 28325 | 530099523 | Void or Withdrawn | 189749 | 530289454 | Void or Withdrawn | 351173 | 530476919 | Void or Withdrawn |
| 28326 | 530099524 | Void or Withdrawn | 189750 | 530289455 | Void or Withdrawn | 351174 | 530476920 | Void or Withdrawn |
| 28327 | 530099525 | Void or Withdrawn | 189751 | 530289456 | Void or Withdrawn | 351175 | 530476921 | Void or Withdrawn |
| 28328 | 530099526 | Void or Withdrawn | 189752 | 530289457 | Void or Withdrawn | 351176 | 530476922 | Void or Withdrawn |
| 28329 | 530099527 | Void or Withdrawn | 189753 | 530289458 | Void or Withdrawn | 351177 | 530476923 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28330 | 530099528 | Void or Withdrawn | 189754 | 530289459 | Void or Withdrawn | 351178 | 530476924 | Void or Withdrawn |
| 28331 | 530099529 | Void or Withdrawn | 189755 | 530289460 | Void or Withdrawn | 351179 | 530476925 | Void or Withdrawn |
| 28332 | 530099530 | Void or Withdrawn | 189756 | 530289461 | Void or Withdrawn | 351180 | 530476926 | Void or Withdrawn |
| 28333 | 530099531 | Void or Withdrawn | 189757 | 530289462 | Void or Withdrawn | 351181 | 530476927 | Void or Withdrawn |
| 28334 | 530099532 | Void or Withdrawn | 189758 | 530289463 | Void or Withdrawn | 351182 | 530476928 | Void or Withdrawn |
| 28335 | 530099533 | Void or Withdrawn | 189759 | 530289464 | Void or Withdrawn | 351183 | 530476929 | Void or Withdrawn |
| 28336 | 530099534 | Void or Withdrawn | 189760 | 530289465 | Void or Withdrawn | 351184 | 530476930 | Void or Withdrawn |
| 28337 | 530099535 | Void or Withdrawn | 189761 | 530289466 | Void or Withdrawn | 351185 | 530476931 | Void or Withdrawn |
| 28338 | 530099536 | Void or Withdrawn | 189762 | 530289467 | Void or Withdrawn | 351186 | 530476932 | Void or Withdrawn |
| 28339 | 530099537 | Void or Withdrawn | 189763 | 530289468 | Void or Withdrawn | 351187 | 530476933 | Void or Withdrawn |
| 28340 | 530099538 | Void or Withdrawn | 189764 | 530289469 | Void or Withdrawn | 351188 | 530476934 | Void or Withdrawn |
| 28341 | 530099539 | Void or Withdrawn | 189765 | 530289470 | Void or Withdrawn | 351189 | 530476935 | Void or Withdrawn |
| 28342 | 530099540 | Void or Withdrawn | 189766 | 530289471 | Void or Withdrawn | 351190 | 530476936 | Void or Withdrawn |
| 28343 | 530099541 | Void or Withdrawn | 189767 | 530289472 | Void or Withdrawn | 351191 | 530476937 | Void or Withdrawn |
| 28344 | 530099542 | Void or Withdrawn | 189768 | 530289473 | Void or Withdrawn | 351192 | 530476938 | Void or Withdrawn |
| 28345 | 530099543 | No Recognized Claim | 189769 | 530289474 | Void or Withdrawn | 351193 | 530476939 | Void or Withdrawn |
| 28346 | 530099544 | Void or Withdrawn | 189770 | 530289475 | Void or Withdrawn | 351194 | 530476940 | Void or Withdrawn |
| 28347 | 530099545 | Void or Withdrawn | 189771 | 530289476 | Void or Withdrawn | 351195 | 530476941 | Void or Withdrawn |
| 28348 | 530099546 | Void or Withdrawn | 189772 | 530289477 | Void or Withdrawn | 351196 | 530476942 | Void or Withdrawn |
| 28349 | 530099547 | Void or Withdrawn | 189773 | 530289478 | Void or Withdrawn | 351197 | 530476943 | Void or Withdrawn |
| 28350 | 530099548 | Void or Withdrawn | 189774 | 530289479 | Void or Withdrawn | 351198 | 530476944 | Void or Withdrawn |
| 28351 | 530099549 | Void or Withdrawn | 189775 | 530289480 | Void or Withdrawn | 351199 | 530476945 | Void or Withdrawn |
| 28352 | 530099550 | Void or Withdrawn | 189776 | 530289481 | Void or Withdrawn | 351200 | 530476946 | Void or Withdrawn |
| 28353 | 530099551 | Void or Withdrawn | 189777 | 530289482 | Void or Withdrawn | 351201 | 530476947 | Void or Withdrawn |
| 28354 | 530099552 | Void or Withdrawn | 189778 | 530289483 | Void or Withdrawn | 351202 | 530476948 | Void or Withdrawn |
| 28355 | 530099553 | Void or Withdrawn | 189779 | 530289484 | Void or Withdrawn | 351203 | 530476949 | Void or Withdrawn |
| 28356 | 530099554 | Void or Withdrawn | 189780 | 530289485 | Void or Withdrawn | 351204 | 530476950 | Void or Withdrawn |
| 28357 | 530099555 | Void or Withdrawn | 189781 | 530289486 | Void or Withdrawn | 351205 | 530476951 | Void or Withdrawn |
| 28358 | 530099556 | Void or Withdrawn | 189782 | 530289487 | Void or Withdrawn | 351206 | 530476952 | Void or Withdrawn |
| 28359 | 530099557 | Void or Withdrawn | 189783 | 530289488 | Void or Withdrawn | 351207 | 530476953 | Void or Withdrawn |
| 28360 | 530099558 | Void or Withdrawn | 189784 | 530289489 | Void or Withdrawn | 351208 | 530476954 | Void or Withdrawn |
| 28361 | 530099559 | Void or Withdrawn | 189785 | 530289490 | Void or Withdrawn | 351209 | 530476955 | Void or Withdrawn |
| 28362 | 530099560 | Void or Withdrawn | 189786 | 530289491 | Void or Withdrawn | 351210 | 530476956 | Void or Withdrawn |
| 28363 | 530099561 | Void or Withdrawn | 189787 | 530289492 | Void or Withdrawn | 351211 | 530476957 | Void or Withdrawn |
| 28364 | 530099562 | Void or Withdrawn | 189788 | 530289493 | Void or Withdrawn | 351212 | 530476958 | Void or Withdrawn |
| 28365 | 530099563 | Void or Withdrawn | 189789 | 530289494 | Void or Withdrawn | 351213 | 530476959 | Void or Withdrawn |
| 28366 | 530099564 | Void or Withdrawn | 189790 | 530289495 | Void or Withdrawn | 351214 | 530476960 | Void or Withdrawn |
| 28367 | 530099565 | Void or Withdrawn | 189791 | 530289496 | Void or Withdrawn | 351215 | 530476961 | Void or Withdrawn |
| 28368 | 530099566 | Void or Withdrawn | 189792 | 530289497 | Void or Withdrawn | 351216 | 530476962 | Void or Withdrawn |
| 28369 | 530099567 | Void or Withdrawn | 189793 | 530289498 | Void or Withdrawn | 351217 | 530476963 | Void or Withdrawn |
| 28370 | 530099568 | Void or Withdrawn | 189794 | 530289499 | Void or Withdrawn | 351218 | 530476964 | Void or Withdrawn |
| 28371 | 530099569 | Void or Withdrawn | 189795 | 530289500 | Void or Withdrawn | 351219 | 530476965 | Void or Withdrawn |
| 28372 | 530099570 | Void or Withdrawn | 189796 | 530289501 | Void or Withdrawn | 351220 | 530476966 | Void or Withdrawn |
| 28373 | 530099571 | Void or Withdrawn | 189797 | 530289502 | Void or Withdrawn | 351221 | 530476967 | Void or Withdrawn |
| 28374 | 530099572 | Void or Withdrawn | 189798 | 530289503 | Void or Withdrawn | 351222 | 530476968 | Void or Withdrawn |
| 28375 | 530099573 | Void or Withdrawn | 189799 | 530289504 | Void or Withdrawn | 351223 | 530476969 | Void or Withdrawn |
| 28376 | 530099574 | Void or Withdrawn | 189800 | 530289505 | Void or Withdrawn | 351224 | 530476970 | Void or Withdrawn |
| 28377 | 530099575 | Void or Withdrawn | 189801 | 530289506 | Void or Withdrawn | 351225 | 530476971 | Void or Withdrawn |
| 28378 | 530099576 | Void or Withdrawn | 189802 | 530289507 | Void or Withdrawn | 351226 | 530476972 | Void or Withdrawn |
| 28379 | 530099577 | Void or Withdrawn | 189803 | 530289508 | Void or Withdrawn | 351227 | 530476973 | Void or Withdrawn |
| 28380 | 530099578 | Void or Withdrawn | 189804 | 530289509 | Void or Withdrawn | 351228 | 530476974 | Void or Withdrawn |
| 28381 | 530099579 | Void or Withdrawn | 189805 | 530289510 | Void or Withdrawn | 351229 | 530476975 | Void or Withdrawn |
| 28382 | 530099580 | Void or Withdrawn | 189806 | 530289511 | Void or Withdrawn | 351230 | 530476976 | Void or Withdrawn |
| 28383 | 530099581 | Void or Withdrawn | 189807 | 530289512 | Void or Withdrawn | 351231 | 530476977 | Void or Withdrawn |
| 28384 | 530099582 | Void or Withdrawn | 189808 | 530289513 | Void or Withdrawn | 351232 | 530476978 | Void or Withdrawn |
| 28385 | 530099583 | Void or Withdrawn | 189809 | 530289514 | Void or Withdrawn | 351233 | 530476979 | Void or Withdrawn |
| 28386 | 530099584 | Void or Withdrawn | 189810 | 530289515 | Void or Withdrawn | 351234 | 530476980 | Void or Withdrawn |
| 28387 | 530099585 | Void or Withdrawn | 189811 | 530289516 | Void or Withdrawn | 351235 | 530476981 | Void or Withdrawn |
| 28388 | 530099586 | Void or Withdrawn | 189812 | 530289517 | Void or Withdrawn | 351236 | 530476982 | Void or Withdrawn |
| 28389 | 530099587 | Void or Withdrawn | 189813 | 530289518 | Void or Withdrawn | 351237 | 530476983 | Void or Withdrawn |
| 28390 | 530099588 | Void or Withdrawn | 189814 | 530289519 | Void or Withdrawn | 351238 | 530476984 | Void or Withdrawn |
| 28391 | 530099589 | Void or Withdrawn | 189815 | 530289520 | Void or Withdrawn | 351239 | 530476985 | Void or Withdrawn |
| 28392 | 530099590 | Void or Withdrawn | 189816 | 530289521 | Void or Withdrawn | 351240 | 530476986 | Void or Withdrawn |
| 28393 | 530099591 | Void or Withdrawn | 189817 | 530289522 | Void or Withdrawn | 351241 | 530476987 | Void or Withdrawn |
| 28394 | 530099592 | Void or Withdrawn | 189818 | 530289523 | Void or Withdrawn | 351242 | 530476988 | Void or Withdrawn |
| 28395 | 530099593 | Void or Withdrawn | 189819 | 530289524 | Void or Withdrawn | 351243 | 530476989 | Void or Withdrawn |
| 28396 | 530099594 | Void or Withdrawn | 189820 | 530289525 | Void or Withdrawn | 351244 | 530476990 | Void or Withdrawn |
| 28397 | 530099595 | Void or Withdrawn | 189821 | 530289526 | Void or Withdrawn | 351245 | 530476991 | Void or Withdrawn |
| 28398 | 530099596 | Void or Withdrawn | 189822 | 530289527 | Void or Withdrawn | 351246 | 530476992 | Void or Withdrawn |
| 28399 | 530099597 | Void or Withdrawn | 189823 | 530289528 | Void or Withdrawn | 351247 | 530476993 | Void or Withdrawn |
| 28400 | 530099598 | Void or Withdrawn | 189824 | 530289529 | Void or Withdrawn | 351248 | 530476994 | Void or Withdrawn |
| 28401 | 530099599 | Void or Withdrawn | 189825 | 530289530 | Void or Withdrawn | 351249 | 530476995 | Void or Withdrawn |
| 28402 | 530099600 | Void or Withdrawn | 189826 | 530289531 | Void or Withdrawn | 351250 | 530476996 | Void or Withdrawn |
| 28403 | 530099601 | Void or Withdrawn | 189827 | 530289532 | Void or Withdrawn | 351251 | 530476997 | Void or Withdrawn |
| 28404 | 530099602 | Void or Withdrawn | 189828 | 530289533 | Void or Withdrawn | 351252 | 530476998 | Void or Withdrawn |
| 28405 | 530099603 | Void or Withdrawn | 189829 | 530289534 | Void or Withdrawn | 351253 | 530476999 | Void or Withdrawn |
| 28406 | 530099604 | Void or Withdrawn | 189830 | 530289535 | Void or Withdrawn | 351254 | 530477000 | Void or Withdrawn |
| 28407 | 530099605 | Void or Withdrawn | 189831 | 530289536 | Void or Withdrawn | 351255 | 530477001 | Void or Withdrawn |
| 28408 | 530099606 | Void or Withdrawn | 189832 | 530289537 | Void or Withdrawn | 351256 | 530477002 | Void or Withdrawn |
| 28409 | 530099607 | Void or Withdrawn | 189833 | 530289538 | Void or Withdrawn | 351257 | 530477003 | Void or Withdrawn |
| 28410 | 530099608 | Void or Withdrawn | 189834 | 530289539 | Void or Withdrawn | 351258 | 530477004 | Void or Withdrawn |
| 28411 | 530099609 | Void or Withdrawn | 189835 | 530289540 | Void or Withdrawn | 351259 | 530477005 | Void or Withdrawn |
| 28412 | 530099610 | Void or Withdrawn | 189836 | 530289541 | Void or Withdrawn | 351260 | 530477006 | Void or Withdrawn |
| 28413 | 530099611 | Void or Withdrawn | 189837 | 530289542 | Void or Withdrawn | 351261 | 530477007 | Void or Withdrawn |
| 28414 | 530099612 | Void or Withdrawn | 189838 | 530289543 | Void or Withdrawn | 351262 | 530477008 | Void or Withdrawn |
| 28415 | 530099613 | Void or Withdrawn | 189839 | 530289544 | Void or Withdrawn | 351263 | 530477009 | Void or Withdrawn |
| 28416 | 530099614 | Void or Withdrawn | 189840 | 530289545 | Void or Withdrawn | 351264 | 530477010 | Void or Withdrawn |
| 28417 | 530099615 | Void or Withdrawn | 189841 | 530289546 | Void or Withdrawn | 351265 | 530477011 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| Claim | Code | Status | Claim | Code | Status | Claim | Code | Status |
|---|---|---|---|---|---|---|---|---|
| 28418 | 530099616 | Void or Withdrawn | 189842 | 530289547 | Void or Withdrawn | 351266 | 530477012 | Void or Withdrawn |
| 28419 | 530099617 | Void or Withdrawn | 189843 | 530289548 | Void or Withdrawn | 351267 | 530477013 | Void or Withdrawn |
| 28420 | 530099618 | Void or Withdrawn | 189844 | 530289549 | Void or Withdrawn | 351268 | 530477014 | Void or Withdrawn |
| 28421 | 530099619 | Void or Withdrawn | 189845 | 530289550 | Void or Withdrawn | 351269 | 530477015 | Void or Withdrawn |
| 28422 | 530099620 | Void or Withdrawn | 189846 | 530289551 | Void or Withdrawn | 351270 | 530477016 | Void or Withdrawn |
| 28423 | 530099621 | Void or Withdrawn | 189847 | 530289552 | Void or Withdrawn | 351271 | 530477017 | Void or Withdrawn |
| 28424 | 530099622 | Void or Withdrawn | 189848 | 530289553 | Void or Withdrawn | 351272 | 530477018 | Void or Withdrawn |
| 28425 | 530099623 | Void or Withdrawn | 189849 | 530289554 | Void or Withdrawn | 351273 | 530477019 | Void or Withdrawn |
| 28426 | 530099624 | Void or Withdrawn | 189850 | 530289555 | Void or Withdrawn | 351274 | 530477020 | Void or Withdrawn |
| 28427 | 530099625 | Void or Withdrawn | 189851 | 530289556 | Void or Withdrawn | 351275 | 530477021 | Void or Withdrawn |
| 28428 | 530099626 | Void or Withdrawn | 189852 | 530289557 | Void or Withdrawn | 351276 | 530477022 | Void or Withdrawn |
| 28429 | 530099627 | Void or Withdrawn | 189853 | 530289558 | Void or Withdrawn | 351277 | 530477023 | Void or Withdrawn |
| 28430 | 530099628 | Void or Withdrawn | 189854 | 530289559 | Void or Withdrawn | 351278 | 530477024 | Void or Withdrawn |
| 28431 | 530099629 | Void or Withdrawn | 189855 | 530289560 | Void or Withdrawn | 351279 | 530477025 | Void or Withdrawn |
| 28432 | 530099630 | Void or Withdrawn | 189856 | 530289561 | Void or Withdrawn | 351280 | 530477026 | Void or Withdrawn |
| 28433 | 530099631 | Void or Withdrawn | 189857 | 530289562 | Void or Withdrawn | 351281 | 530477027 | Void or Withdrawn |
| 28434 | 530099632 | Void or Withdrawn | 189858 | 530289563 | Void or Withdrawn | 351282 | 530477028 | Void or Withdrawn |
| 28435 | 530099633 | Void or Withdrawn | 189859 | 530289564 | Void or Withdrawn | 351283 | 530477029 | Void or Withdrawn |
| 28436 | 530099634 | Void or Withdrawn | 189860 | 530289565 | Void or Withdrawn | 351284 | 530477030 | Void or Withdrawn |
| 28437 | 530099635 | Void or Withdrawn | 189861 | 530289566 | Void or Withdrawn | 351285 | 530477031 | Void or Withdrawn |
| 28438 | 530099636 | Void or Withdrawn | 189862 | 530289567 | Void or Withdrawn | 351286 | 530477032 | Void or Withdrawn |
| 28439 | 530099637 | Void or Withdrawn | 189863 | 530289568 | Void or Withdrawn | 351287 | 530477033 | Void or Withdrawn |
| 28440 | 530099638 | Void or Withdrawn | 189864 | 530289569 | Void or Withdrawn | 351288 | 530477034 | Void or Withdrawn |
| 28441 | 530099639 | Void or Withdrawn | 189865 | 530289570 | Void or Withdrawn | 351289 | 530477035 | Void or Withdrawn |
| 28442 | 530099640 | Void or Withdrawn | 189866 | 530289571 | Void or Withdrawn | 351290 | 530477036 | Void or Withdrawn |
| 28443 | 530099641 | Void or Withdrawn | 189867 | 530289572 | Void or Withdrawn | 351291 | 530477037 | Void or Withdrawn |
| 28444 | 530099642 | Void or Withdrawn | 189868 | 530289573 | Void or Withdrawn | 351292 | 530477038 | Void or Withdrawn |
| 28445 | 530099643 | Void or Withdrawn | 189869 | 530289574 | Void or Withdrawn | 351293 | 530477039 | Void or Withdrawn |
| 28446 | 530099644 | Void or Withdrawn | 189870 | 530289575 | Void or Withdrawn | 351294 | 530477040 | Void or Withdrawn |
| 28447 | 530099645 | Void or Withdrawn | 189871 | 530289576 | Void or Withdrawn | 351295 | 530477041 | Void or Withdrawn |
| 28448 | 530099646 | Void or Withdrawn | 189872 | 530289577 | Void or Withdrawn | 351296 | 530477042 | Void or Withdrawn |
| 28449 | 530099647 | Void or Withdrawn | 189873 | 530289578 | Void or Withdrawn | 351297 | 530477043 | Void or Withdrawn |
| 28450 | 530099648 | Void or Withdrawn | 189874 | 530289579 | Void or Withdrawn | 351298 | 530477044 | Void or Withdrawn |
| 28451 | 530099649 | Void or Withdrawn | 189875 | 530289580 | Void or Withdrawn | 351299 | 530477045 | Void or Withdrawn |
| 28452 | 530099650 | Void or Withdrawn | 189876 | 530289581 | Void or Withdrawn | 351300 | 530477046 | Void or Withdrawn |
| 28453 | 530099651 | Void or Withdrawn | 189877 | 530289582 | Void or Withdrawn | 351301 | 530477047 | Void or Withdrawn |
| 28454 | 530099652 | Void or Withdrawn | 189878 | 530289583 | Void or Withdrawn | 351302 | 530477048 | Void or Withdrawn |
| 28455 | 530099653 | Void or Withdrawn | 189879 | 530289584 | Void or Withdrawn | 351303 | 530477049 | Void or Withdrawn |
| 28456 | 530099654 | Void or Withdrawn | 189880 | 530289585 | Void or Withdrawn | 351304 | 530477050 | Void or Withdrawn |
| 28457 | 530099655 | Void or Withdrawn | 189881 | 530289586 | Void or Withdrawn | 351305 | 530477051 | Void or Withdrawn |
| 28458 | 530099656 | Void or Withdrawn | 189882 | 530289587 | Void or Withdrawn | 351306 | 530477052 | Void or Withdrawn |
| 28459 | 530099657 | Void or Withdrawn | 189883 | 530289588 | Void or Withdrawn | 351307 | 530477053 | Void or Withdrawn |
| 28460 | 530099658 | Void or Withdrawn | 189884 | 530289589 | Void or Withdrawn | 351308 | 530477054 | Void or Withdrawn |
| 28461 | 530099659 | Void or Withdrawn | 189885 | 530289590 | Void or Withdrawn | 351309 | 530477055 | Void or Withdrawn |
| 28462 | 530099660 | Void or Withdrawn | 189886 | 530289591 | Void or Withdrawn | 351310 | 530477056 | Void or Withdrawn |
| 28463 | 530099661 | Void or Withdrawn | 189887 | 530289592 | Void or Withdrawn | 351311 | 530477057 | Void or Withdrawn |
| 28464 | 530099662 | Void or Withdrawn | 189888 | 530289593 | Void or Withdrawn | 351312 | 530477058 | Void or Withdrawn |
| 28465 | 530099663 | Void or Withdrawn | 189889 | 530289594 | Void or Withdrawn | 351313 | 530477059 | Void or Withdrawn |
| 28466 | 530099664 | Void or Withdrawn | 189890 | 530289595 | Void or Withdrawn | 351314 | 530477060 | Void or Withdrawn |
| 28467 | 530099665 | Void or Withdrawn | 189891 | 530289596 | Void or Withdrawn | 351315 | 530477061 | Void or Withdrawn |
| 28468 | 530099666 | Void or Withdrawn | 189892 | 530289597 | Void or Withdrawn | 351316 | 530477062 | Void or Withdrawn |
| 28469 | 530099667 | Void or Withdrawn | 189893 | 530289598 | Void or Withdrawn | 351317 | 530477063 | Void or Withdrawn |
| 28470 | 530099668 | Void or Withdrawn | 189894 | 530289599 | Void or Withdrawn | 351318 | 530477064 | Void or Withdrawn |
| 28471 | 530099669 | Void or Withdrawn | 189895 | 530289600 | Void or Withdrawn | 351319 | 530477065 | Void or Withdrawn |
| 28472 | 530099670 | Void or Withdrawn | 189896 | 530289601 | Void or Withdrawn | 351320 | 530477066 | Void or Withdrawn |
| 28473 | 530099671 | Void or Withdrawn | 189897 | 530289602 | Void or Withdrawn | 351321 | 530477067 | Void or Withdrawn |
| 28474 | 530099672 | Void or Withdrawn | 189898 | 530289603 | Void or Withdrawn | 351322 | 530477068 | Void or Withdrawn |
| 28475 | 530099673 | Void or Withdrawn | 189899 | 530289604 | Void or Withdrawn | 351323 | 530477069 | Void or Withdrawn |
| 28476 | 530099674 | Void or Withdrawn | 189900 | 530289605 | Void or Withdrawn | 351324 | 530477070 | Void or Withdrawn |
| 28477 | 530099675 | Void or Withdrawn | 189901 | 530289606 | Void or Withdrawn | 351325 | 530477071 | Void or Withdrawn |
| 28478 | 530099676 | Void or Withdrawn | 189902 | 530289607 | Void or Withdrawn | 351326 | 530477072 | Void or Withdrawn |
| 28479 | 530099677 | Void or Withdrawn | 189903 | 530289608 | Void or Withdrawn | 351327 | 530477073 | Void or Withdrawn |
| 28480 | 530099678 | Void or Withdrawn | 189904 | 530289609 | Void or Withdrawn | 351328 | 530477074 | Void or Withdrawn |
| 28481 | 530099679 | Void or Withdrawn | 189905 | 530289610 | Void or Withdrawn | 351329 | 530477075 | Void or Withdrawn |
| 28482 | 530099680 | Void or Withdrawn | 189906 | 530289611 | Void or Withdrawn | 351330 | 530477076 | Void or Withdrawn |
| 28483 | 530099681 | Void or Withdrawn | 189907 | 530289612 | Void or Withdrawn | 351331 | 530477077 | Void or Withdrawn |
| 28484 | 530099682 | Void or Withdrawn | 189908 | 530289613 | Void or Withdrawn | 351332 | 530477078 | Void or Withdrawn |
| 28485 | 530099683 | Void or Withdrawn | 189909 | 530289614 | Void or Withdrawn | 351333 | 530477079 | Void or Withdrawn |
| 28486 | 530099684 | Void or Withdrawn | 189910 | 530289615 | Void or Withdrawn | 351334 | 530477080 | Void or Withdrawn |
| 28487 | 530099685 | Void or Withdrawn | 189911 | 530289616 | Void or Withdrawn | 351335 | 530477081 | Void or Withdrawn |
| 28488 | 530099686 | Void or Withdrawn | 189912 | 530289617 | Void or Withdrawn | 351336 | 530477082 | Void or Withdrawn |
| 28489 | 530099687 | Void or Withdrawn | 189913 | 530289618 | Void or Withdrawn | 351337 | 530477083 | Void or Withdrawn |
| 28490 | 530099688 | Void or Withdrawn | 189914 | 530289619 | Void or Withdrawn | 351338 | 530477084 | Void or Withdrawn |
| 28491 | 530099689 | Void or Withdrawn | 189915 | 530289620 | Void or Withdrawn | 351339 | 530477085 | Void or Withdrawn |
| 28492 | 530099690 | Void or Withdrawn | 189916 | 530289621 | Void or Withdrawn | 351340 | 530477086 | Void or Withdrawn |
| 28493 | 530099691 | Void or Withdrawn | 189917 | 530289622 | Void or Withdrawn | 351341 | 530477087 | Void or Withdrawn |
| 28494 | 530099692 | Void or Withdrawn | 189918 | 530289623 | Void or Withdrawn | 351342 | 530477088 | Void or Withdrawn |
| 28495 | 530099693 | Void or Withdrawn | 189919 | 530289624 | Void or Withdrawn | 351343 | 530477089 | Void or Withdrawn |
| 28496 | 530099694 | Void or Withdrawn | 189920 | 530289625 | Void or Withdrawn | 351344 | 530477090 | Void or Withdrawn |
| 28497 | 530099695 | Void or Withdrawn | 189921 | 530289626 | Void or Withdrawn | 351345 | 530477091 | Void or Withdrawn |
| 28498 | 530099696 | Void or Withdrawn | 189922 | 530289627 | Void or Withdrawn | 351346 | 530477092 | Void or Withdrawn |
| 28499 | 530099697 | Void or Withdrawn | 189923 | 530289628 | Void or Withdrawn | 351347 | 530477093 | Void or Withdrawn |
| 28500 | 530099698 | Void or Withdrawn | 189924 | 530289629 | Void or Withdrawn | 351348 | 530477094 | Void or Withdrawn |
| 28501 | 530099699 | No Eligible Purchases | 189925 | 530289630 | Void or Withdrawn | 351349 | 530477095 | Void or Withdrawn |
| 28502 | 530099700 | Void or Withdrawn | 189926 | 530289631 | Void or Withdrawn | 351350 | 530477096 | Void or Withdrawn |
| 28503 | 530099701 | Void or Withdrawn | 189927 | 530289632 | Void or Withdrawn | 351351 | 530477097 | Void or Withdrawn |
| 28504 | 530099702 | Void or Withdrawn | 189928 | 530289633 | Void or Withdrawn | 351352 | 530477098 | Void or Withdrawn |
| 28505 | 530099703 | Void or Withdrawn | 189929 | 530289634 | Void or Withdrawn | 351353 | 530477099 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28506 | 530099704 | Void or Withdrawn | 189930 | 530289635 | Void or Withdrawn | 351354 | 530477100 | Void or Withdrawn |
| 28507 | 530099705 | Void or Withdrawn | 189931 | 530289636 | Void or Withdrawn | 351355 | 530477101 | Void or Withdrawn |
| 28508 | 530099706 | Void or Withdrawn | 189932 | 530289637 | Void or Withdrawn | 351356 | 530477102 | Void or Withdrawn |
| 28509 | 530099707 | Void or Withdrawn | 189933 | 530289638 | Void or Withdrawn | 351357 | 530477103 | Void or Withdrawn |
| 28510 | 530099708 | Void or Withdrawn | 189934 | 530289639 | Void or Withdrawn | 351358 | 530477104 | Void or Withdrawn |
| 28511 | 530099709 | Void or Withdrawn | 189935 | 530289640 | Void or Withdrawn | 351359 | 530477105 | Void or Withdrawn |
| 28512 | 530099710 | Void or Withdrawn | 189936 | 530289641 | Void or Withdrawn | 351360 | 530477106 | Void or Withdrawn |
| 28513 | 530099711 | Void or Withdrawn | 189937 | 530289642 | Void or Withdrawn | 351361 | 530477107 | Void or Withdrawn |
| 28514 | 530099712 | Void or Withdrawn | 189938 | 530289643 | Void or Withdrawn | 351362 | 530477108 | Void or Withdrawn |
| 28515 | 530099713 | Void or Withdrawn | 189939 | 530289644 | Void or Withdrawn | 351363 | 530477109 | Void or Withdrawn |
| 28516 | 530099714 | Void or Withdrawn | 189940 | 530289645 | Void or Withdrawn | 351364 | 530477110 | Void or Withdrawn |
| 28517 | 530099715 | Void or Withdrawn | 189941 | 530289646 | Void or Withdrawn | 351365 | 530477111 | Void or Withdrawn |
| 28518 | 530099716 | Void or Withdrawn | 189942 | 530289647 | Void or Withdrawn | 351366 | 530477112 | Void or Withdrawn |
| 28519 | 530099717 | Void or Withdrawn | 189943 | 530289648 | Void or Withdrawn | 351367 | 530477113 | Void or Withdrawn |
| 28520 | 530099718 | Void or Withdrawn | 189944 | 530289649 | Void or Withdrawn | 351368 | 530477114 | Void or Withdrawn |
| 28521 | 530099719 | Void or Withdrawn | 189945 | 530289650 | Void or Withdrawn | 351369 | 530477115 | Void or Withdrawn |
| 28522 | 530099720 | Void or Withdrawn | 189946 | 530289651 | Void or Withdrawn | 351370 | 530477116 | Void or Withdrawn |
| 28523 | 530099721 | Void or Withdrawn | 189947 | 530289652 | Void or Withdrawn | 351371 | 530477117 | Void or Withdrawn |
| 28524 | 530099722 | Void or Withdrawn | 189948 | 530289653 | Void or Withdrawn | 351372 | 530477118 | Void or Withdrawn |
| 28525 | 530099723 | Void or Withdrawn | 189949 | 530289654 | Void or Withdrawn | 351373 | 530477119 | Void or Withdrawn |
| 28526 | 530099724 | Void or Withdrawn | 189950 | 530289655 | Void or Withdrawn | 351374 | 530477120 | Void or Withdrawn |
| 28527 | 530099725 | Void or Withdrawn | 189951 | 530289656 | Void or Withdrawn | 351375 | 530477121 | Void or Withdrawn |
| 28528 | 530099726 | Void or Withdrawn | 189952 | 530289657 | Void or Withdrawn | 351376 | 530477122 | Void or Withdrawn |
| 28529 | 530099727 | Void or Withdrawn | 189953 | 530289658 | Void or Withdrawn | 351377 | 530477123 | Void or Withdrawn |
| 28530 | 530099728 | Void or Withdrawn | 189954 | 530289659 | Void or Withdrawn | 351378 | 530477124 | Void or Withdrawn |
| 28531 | 530099729 | Void or Withdrawn | 189955 | 530289660 | Void or Withdrawn | 351379 | 530477125 | Void or Withdrawn |
| 28532 | 530099730 | Void or Withdrawn | 189956 | 530289661 | Void or Withdrawn | 351380 | 530477126 | Void or Withdrawn |
| 28533 | 530099731 | Void or Withdrawn | 189957 | 530289662 | Void or Withdrawn | 351381 | 530477127 | Void or Withdrawn |
| 28534 | 530099732 | Void or Withdrawn | 189958 | 530289663 | Void or Withdrawn | 351382 | 530477128 | Void or Withdrawn |
| 28535 | 530099733 | Void or Withdrawn | 189959 | 530289664 | Void or Withdrawn | 351383 | 530477129 | Void or Withdrawn |
| 28536 | 530099734 | Void or Withdrawn | 189960 | 530289665 | Void or Withdrawn | 351384 | 530477130 | Void or Withdrawn |
| 28537 | 530099735 | Void or Withdrawn | 189961 | 530289666 | Void or Withdrawn | 351385 | 530477131 | Void or Withdrawn |
| 28538 | 530099736 | Void or Withdrawn | 189962 | 530289667 | Void or Withdrawn | 351386 | 530477132 | Void or Withdrawn |
| 28539 | 530099737 | Void or Withdrawn | 189963 | 530289668 | Void or Withdrawn | 351387 | 530477133 | Void or Withdrawn |
| 28540 | 530099738 | Void or Withdrawn | 189964 | 530289669 | Void or Withdrawn | 351388 | 530477134 | Void or Withdrawn |
| 28541 | 530099739 | Void or Withdrawn | 189965 | 530289670 | Void or Withdrawn | 351389 | 530477135 | Void or Withdrawn |
| 28542 | 530099740 | Void or Withdrawn | 189966 | 530289671 | Void or Withdrawn | 351390 | 530477136 | Void or Withdrawn |
| 28543 | 530099741 | Void or Withdrawn | 189967 | 530289672 | Void or Withdrawn | 351391 | 530477137 | Void or Withdrawn |
| 28544 | 530099742 | Void or Withdrawn | 189968 | 530289673 | Void or Withdrawn | 351392 | 530477138 | Void or Withdrawn |
| 28545 | 530099743 | Void or Withdrawn | 189969 | 530289674 | Void or Withdrawn | 351393 | 530477139 | Void or Withdrawn |
| 28546 | 530099744 | Void or Withdrawn | 189970 | 530289675 | Void or Withdrawn | 351394 | 530477140 | Void or Withdrawn |
| 28547 | 530099745 | Void or Withdrawn | 189971 | 530289676 | Void or Withdrawn | 351395 | 530477141 | Void or Withdrawn |
| 28548 | 530099746 | Void or Withdrawn | 189972 | 530289677 | Void or Withdrawn | 351396 | 530477142 | Void or Withdrawn |
| 28549 | 530099747 | Void or Withdrawn | 189973 | 530289678 | Void or Withdrawn | 351397 | 530477143 | Void or Withdrawn |
| 28550 | 530099748 | Void or Withdrawn | 189974 | 530289679 | Void or Withdrawn | 351398 | 530477144 | Void or Withdrawn |
| 28551 | 530099749 | Void or Withdrawn | 189975 | 530289680 | Void or Withdrawn | 351399 | 530477145 | Void or Withdrawn |
| 28552 | 530099750 | Void or Withdrawn | 189976 | 530289681 | Void or Withdrawn | 351400 | 530477146 | Void or Withdrawn |
| 28553 | 530099751 | Void or Withdrawn | 189977 | 530289682 | Void or Withdrawn | 351401 | 530477147 | Void or Withdrawn |
| 28554 | 530099752 | Void or Withdrawn | 189978 | 530289683 | Void or Withdrawn | 351402 | 530477148 | Void or Withdrawn |
| 28555 | 530099753 | Void or Withdrawn | 189979 | 530289684 | Void or Withdrawn | 351403 | 530477149 | Void or Withdrawn |
| 28556 | 530099754 | Void or Withdrawn | 189980 | 530289685 | Void or Withdrawn | 351404 | 530477150 | Void or Withdrawn |
| 28557 | 530099755 | Void or Withdrawn | 189981 | 530289686 | Void or Withdrawn | 351405 | 530477151 | Void or Withdrawn |
| 28558 | 530099756 | Void or Withdrawn | 189982 | 530289687 | Void or Withdrawn | 351406 | 530477152 | Void or Withdrawn |
| 28559 | 530099757 | Void or Withdrawn | 189983 | 530289688 | Void or Withdrawn | 351407 | 530477153 | Void or Withdrawn |
| 28560 | 530099758 | Void or Withdrawn | 189984 | 530289689 | Void or Withdrawn | 351408 | 530477154 | Void or Withdrawn |
| 28561 | 530099759 | Void or Withdrawn | 189985 | 530289690 | Void or Withdrawn | 351409 | 530477155 | Void or Withdrawn |
| 28562 | 530099760 | Void or Withdrawn | 189986 | 530289691 | Void or Withdrawn | 351410 | 530477156 | Void or Withdrawn |
| 28563 | 530099761 | Void or Withdrawn | 189987 | 530289692 | Void or Withdrawn | 351411 | 530477157 | Void or Withdrawn |
| 28564 | 530099762 | Void or Withdrawn | 189988 | 530289693 | Void or Withdrawn | 351412 | 530477158 | Void or Withdrawn |
| 28565 | 530099763 | Void or Withdrawn | 189989 | 530289694 | Void or Withdrawn | 351413 | 530477159 | Void or Withdrawn |
| 28566 | 530099764 | Void or Withdrawn | 189990 | 530289695 | Void or Withdrawn | 351414 | 530477160 | Void or Withdrawn |
| 28567 | 530099765 | Void or Withdrawn | 189991 | 530289696 | Void or Withdrawn | 351415 | 530477161 | Void or Withdrawn |
| 28568 | 530099766 | Void or Withdrawn | 189992 | 530289697 | Void or Withdrawn | 351416 | 530477162 | Void or Withdrawn |
| 28569 | 530099767 | Void or Withdrawn | 189993 | 530289698 | Void or Withdrawn | 351417 | 530477163 | Void or Withdrawn |
| 28570 | 530099768 | Void or Withdrawn | 189994 | 530289699 | Void or Withdrawn | 351418 | 530477164 | Void or Withdrawn |
| 28571 | 530099769 | Void or Withdrawn | 189995 | 530289700 | Void or Withdrawn | 351419 | 530477165 | Void or Withdrawn |
| 28572 | 530099770 | Void or Withdrawn | 189996 | 530289701 | Void or Withdrawn | 351420 | 530477166 | Void or Withdrawn |
| 28573 | 530099771 | Void or Withdrawn | 189997 | 530289702 | Void or Withdrawn | 351421 | 530477167 | Void or Withdrawn |
| 28574 | 530099772 | Void or Withdrawn | 189998 | 530289703 | Void or Withdrawn | 351422 | 530477168 | Void or Withdrawn |
| 28575 | 530099773 | Void or Withdrawn | 189999 | 530289704 | Void or Withdrawn | 351423 | 530477169 | Void or Withdrawn |
| 28576 | 530099774 | Void or Withdrawn | 190000 | 530289705 | Void or Withdrawn | 351424 | 530477170 | Void or Withdrawn |
| 28577 | 530099775 | Void or Withdrawn | 190001 | 530289706 | Void or Withdrawn | 351425 | 530477171 | Void or Withdrawn |
| 28578 | 530099776 | Void or Withdrawn | 190002 | 530289707 | Void or Withdrawn | 351426 | 530477172 | Void or Withdrawn |
| 28579 | 530099777 | Void or Withdrawn | 190003 | 530289708 | Void or Withdrawn | 351427 | 530477173 | Void or Withdrawn |
| 28580 | 530099778 | Void or Withdrawn | 190004 | 530289709 | Void or Withdrawn | 351428 | 530477174 | Void or Withdrawn |
| 28581 | 530099779 | Void or Withdrawn | 190005 | 530289710 | Void or Withdrawn | 351429 | 530477175 | Void or Withdrawn |
| 28582 | 530099780 | Void or Withdrawn | 190006 | 530289711 | Void or Withdrawn | 351430 | 530477176 | Void or Withdrawn |
| 28583 | 530099781 | Void or Withdrawn | 190007 | 530289712 | Void or Withdrawn | 351431 | 530477177 | Void or Withdrawn |
| 28584 | 530099782 | Void or Withdrawn | 190008 | 530289713 | Void or Withdrawn | 351432 | 530477178 | Void or Withdrawn |
| 28585 | 530099783 | Void or Withdrawn | 190009 | 530289714 | Void or Withdrawn | 351433 | 530477179 | Void or Withdrawn |
| 28586 | 530099784 | Void or Withdrawn | 190010 | 530289715 | Void or Withdrawn | 351434 | 530477180 | Void or Withdrawn |
| 28587 | 530099785 | Void or Withdrawn | 190011 | 530289716 | Void or Withdrawn | 351435 | 530477181 | Void or Withdrawn |
| 28588 | 530099786 | Void or Withdrawn | 190012 | 530289717 | Void or Withdrawn | 351436 | 530477182 | Void or Withdrawn |
| 28589 | 530099787 | Void or Withdrawn | 190013 | 530289718 | Void or Withdrawn | 351437 | 530477183 | Void or Withdrawn |
| 28590 | 530099788 | Void or Withdrawn | 190014 | 530289719 | Void or Withdrawn | 351438 | 530477184 | Void or Withdrawn |
| 28591 | 530099789 | Void or Withdrawn | 190015 | 530289720 | Void or Withdrawn | 351439 | 530477185 | Void or Withdrawn |
| 28592 | 530099790 | Void or Withdrawn | 190016 | 530289721 | Void or Withdrawn | 351440 | 530477186 | Void or Withdrawn |
| 28593 | 530099791 | Void or Withdrawn | 190017 | 530289722 | Void or Withdrawn | 351441 | 530477187 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28594 | 530099792 | Void or Withdrawn | 190018 | 530289723 | Void or Withdrawn | 351442 | 530477188 | Void or Withdrawn |
| 28595 | 530099793 | Void or Withdrawn | 190019 | 530289724 | Void or Withdrawn | 351443 | 530477189 | Void or Withdrawn |
| 28596 | 530099794 | Void or Withdrawn | 190020 | 530289725 | Void or Withdrawn | 351444 | 530477190 | Void or Withdrawn |
| 28597 | 530099795 | Void or Withdrawn | 190021 | 530289726 | Void or Withdrawn | 351445 | 530477191 | Void or Withdrawn |
| 28598 | 530099796 | Void or Withdrawn | 190022 | 530289727 | Void or Withdrawn | 351446 | 530477192 | Void or Withdrawn |
| 28599 | 530099797 | Void or Withdrawn | 190023 | 530289728 | Void or Withdrawn | 351447 | 530477193 | Void or Withdrawn |
| 28600 | 530099798 | Void or Withdrawn | 190024 | 530289729 | Void or Withdrawn | 351448 | 530477194 | Void or Withdrawn |
| 28601 | 530099799 | Void or Withdrawn | 190025 | 530289730 | Void or Withdrawn | 351449 | 530477195 | Void or Withdrawn |
| 28602 | 530099800 | Void or Withdrawn | 190026 | 530289731 | Void or Withdrawn | 351450 | 530477196 | Void or Withdrawn |
| 28603 | 530099801 | Void or Withdrawn | 190027 | 530289732 | Void or Withdrawn | 351451 | 530477197 | Void or Withdrawn |
| 28604 | 530099802 | Void or Withdrawn | 190028 | 530289733 | Void or Withdrawn | 351452 | 530477198 | Void or Withdrawn |
| 28605 | 530099803 | Void or Withdrawn | 190029 | 530289734 | Void or Withdrawn | 351453 | 530477199 | Void or Withdrawn |
| 28606 | 530099804 | Void or Withdrawn | 190030 | 530289735 | Void or Withdrawn | 351454 | 530477200 | Void or Withdrawn |
| 28607 | 530099805 | Void or Withdrawn | 190031 | 530289736 | Void or Withdrawn | 351455 | 530477201 | Void or Withdrawn |
| 28608 | 530099806 | Void or Withdrawn | 190032 | 530289737 | Void or Withdrawn | 351456 | 530477202 | Void or Withdrawn |
| 28609 | 530099807 | Void or Withdrawn | 190033 | 530289738 | Void or Withdrawn | 351457 | 530477203 | Void or Withdrawn |
| 28610 | 530099808 | Void or Withdrawn | 190034 | 530289739 | Void or Withdrawn | 351458 | 530477204 | Void or Withdrawn |
| 28611 | 530099809 | Void or Withdrawn | 190035 | 530289740 | Void or Withdrawn | 351459 | 530477205 | Void or Withdrawn |
| 28612 | 530099810 | Void or Withdrawn | 190036 | 530289741 | Void or Withdrawn | 351460 | 530477206 | Void or Withdrawn |
| 28613 | 530099811 | Void or Withdrawn | 190037 | 530289742 | Void or Withdrawn | 351461 | 530477207 | Void or Withdrawn |
| 28614 | 530099812 | Void or Withdrawn | 190038 | 530289743 | Void or Withdrawn | 351462 | 530477208 | Void or Withdrawn |
| 28615 | 530099813 | Void or Withdrawn | 190039 | 530289744 | Void or Withdrawn | 351463 | 530477209 | Void or Withdrawn |
| 28616 | 530099814 | Void or Withdrawn | 190040 | 530289745 | Void or Withdrawn | 351464 | 530477210 | Void or Withdrawn |
| 28617 | 530099815 | Void or Withdrawn | 190041 | 530289746 | Void or Withdrawn | 351465 | 530477211 | Void or Withdrawn |
| 28618 | 530099816 | Void or Withdrawn | 190042 | 530289747 | Void or Withdrawn | 351466 | 530477212 | Void or Withdrawn |
| 28619 | 530099817 | Void or Withdrawn | 190043 | 530289748 | Void or Withdrawn | 351467 | 530477213 | Void or Withdrawn |
| 28620 | 530099818 | Void or Withdrawn | 190044 | 530289749 | Void or Withdrawn | 351468 | 530477214 | Void or Withdrawn |
| 28621 | 530099819 | Void or Withdrawn | 190045 | 530289750 | Void or Withdrawn | 351469 | 530477215 | Void or Withdrawn |
| 28622 | 530099820 | Void or Withdrawn | 190046 | 530289751 | Void or Withdrawn | 351470 | 530477216 | Void or Withdrawn |
| 28623 | 530099821 | Void or Withdrawn | 190047 | 530289752 | Void or Withdrawn | 351471 | 530477217 | Void or Withdrawn |
| 28624 | 530099822 | Void or Withdrawn | 190048 | 530289753 | Void or Withdrawn | 351472 | 530477218 | Void or Withdrawn |
| 28625 | 530099823 | Void or Withdrawn | 190049 | 530289754 | Void or Withdrawn | 351473 | 530477219 | Void or Withdrawn |
| 28626 | 530099824 | Void or Withdrawn | 190050 | 530289755 | Void or Withdrawn | 351474 | 530477220 | Void or Withdrawn |
| 28627 | 530099825 | Void or Withdrawn | 190051 | 530289756 | Void or Withdrawn | 351475 | 530477221 | Void or Withdrawn |
| 28628 | 530099826 | Void or Withdrawn | 190052 | 530289757 | Void or Withdrawn | 351476 | 530477222 | Void or Withdrawn |
| 28629 | 530099827 | Void or Withdrawn | 190053 | 530289758 | Void or Withdrawn | 351477 | 530477223 | Void or Withdrawn |
| 28630 | 530099828 | Void or Withdrawn | 190054 | 530289759 | Void or Withdrawn | 351478 | 530477224 | Void or Withdrawn |
| 28631 | 530099829 | Void or Withdrawn | 190055 | 530289760 | Void or Withdrawn | 351479 | 530477225 | Void or Withdrawn |
| 28632 | 530099830 | Void or Withdrawn | 190056 | 530289761 | Void or Withdrawn | 351480 | 530477226 | Void or Withdrawn |
| 28633 | 530099831 | Void or Withdrawn | 190057 | 530289762 | Void or Withdrawn | 351481 | 530477227 | Void or Withdrawn |
| 28634 | 530099832 | Void or Withdrawn | 190058 | 530289763 | Void or Withdrawn | 351482 | 530477228 | Void or Withdrawn |
| 28635 | 530099833 | Void or Withdrawn | 190059 | 530289764 | Void or Withdrawn | 351483 | 530477229 | Void or Withdrawn |
| 28636 | 530099834 | Void or Withdrawn | 190060 | 530289765 | Void or Withdrawn | 351484 | 530477230 | Void or Withdrawn |
| 28637 | 530099835 | Void or Withdrawn | 190061 | 530289766 | Void or Withdrawn | 351485 | 530477231 | Void or Withdrawn |
| 28638 | 530099836 | Void or Withdrawn | 190062 | 530289767 | Void or Withdrawn | 351486 | 530477232 | Void or Withdrawn |
| 28639 | 530099837 | Void or Withdrawn | 190063 | 530289768 | Void or Withdrawn | 351487 | 530477233 | Void or Withdrawn |
| 28640 | 530099838 | Void or Withdrawn | 190064 | 530289769 | Void or Withdrawn | 351488 | 530477234 | Void or Withdrawn |
| 28641 | 530099839 | Void or Withdrawn | 190065 | 530289770 | Void or Withdrawn | 351489 | 530477235 | Void or Withdrawn |
| 28642 | 530099840 | Void or Withdrawn | 190066 | 530289771 | Void or Withdrawn | 351490 | 530477236 | Void or Withdrawn |
| 28643 | 530099841 | Void or Withdrawn | 190067 | 530289772 | Void or Withdrawn | 351491 | 530477237 | Void or Withdrawn |
| 28644 | 530099842 | Void or Withdrawn | 190068 | 530289773 | Void or Withdrawn | 351492 | 530477238 | Void or Withdrawn |
| 28645 | 530099843 | Void or Withdrawn | 190069 | 530289774 | Void or Withdrawn | 351493 | 530477239 | Void or Withdrawn |
| 28646 | 530099844 | Void or Withdrawn | 190070 | 530289775 | Void or Withdrawn | 351494 | 530477240 | Void or Withdrawn |
| 28647 | 530099845 | Void or Withdrawn | 190071 | 530289776 | Void or Withdrawn | 351495 | 530477241 | Void or Withdrawn |
| 28648 | 530099846 | Void or Withdrawn | 190072 | 530289777 | Void or Withdrawn | 351496 | 530477242 | Void or Withdrawn |
| 28649 | 530099847 | Void or Withdrawn | 190073 | 530289778 | Void or Withdrawn | 351497 | 530477243 | Void or Withdrawn |
| 28650 | 530099848 | Void or Withdrawn | 190074 | 530289779 | Void or Withdrawn | 351498 | 530477244 | Void or Withdrawn |
| 28651 | 530099849 | Void or Withdrawn | 190075 | 530289780 | Void or Withdrawn | 351499 | 530477245 | Void or Withdrawn |
| 28652 | 530099850 | Void or Withdrawn | 190076 | 530289781 | Void or Withdrawn | 351500 | 530477246 | Void or Withdrawn |
| 28653 | 530099851 | Void or Withdrawn | 190077 | 530289782 | Void or Withdrawn | 351501 | 530477247 | Void or Withdrawn |
| 28654 | 530099852 | Void or Withdrawn | 190078 | 530289783 | Void or Withdrawn | 351502 | 530477248 | Void or Withdrawn |
| 28655 | 530099853 | Void or Withdrawn | 190079 | 530289784 | Void or Withdrawn | 351503 | 530477249 | Void or Withdrawn |
| 28656 | 530099854 | Void or Withdrawn | 190080 | 530289785 | Void or Withdrawn | 351504 | 530477250 | Void or Withdrawn |
| 28657 | 530099855 | Void or Withdrawn | 190081 | 530289786 | Void or Withdrawn | 351505 | 530477251 | Void or Withdrawn |
| 28658 | 530099856 | Void or Withdrawn | 190082 | 530289787 | Void or Withdrawn | 351506 | 530477252 | Void or Withdrawn |
| 28659 | 530099857 | Void or Withdrawn | 190083 | 530289788 | Void or Withdrawn | 351507 | 530477253 | Void or Withdrawn |
| 28660 | 530099858 | Void or Withdrawn | 190084 | 530289789 | Void or Withdrawn | 351508 | 530477254 | Void or Withdrawn |
| 28661 | 530099859 | Void or Withdrawn | 190085 | 530289790 | Void or Withdrawn | 351509 | 530477255 | Void or Withdrawn |
| 28662 | 530099860 | Void or Withdrawn | 190086 | 530289791 | Void or Withdrawn | 351510 | 530477256 | Void or Withdrawn |
| 28663 | 530099861 | Void or Withdrawn | 190087 | 530289792 | Void or Withdrawn | 351511 | 530477257 | Void or Withdrawn |
| 28664 | 530099862 | Void or Withdrawn | 190088 | 530289793 | Void or Withdrawn | 351512 | 530477258 | Void or Withdrawn |
| 28665 | 530099863 | Void or Withdrawn | 190089 | 530289794 | Void or Withdrawn | 351513 | 530477259 | Void or Withdrawn |
| 28666 | 530099864 | Void or Withdrawn | 190090 | 530289795 | Void or Withdrawn | 351514 | 530477260 | Void or Withdrawn |
| 28667 | 530099865 | Void or Withdrawn | 190091 | 530289796 | Void or Withdrawn | 351515 | 530477261 | Void or Withdrawn |
| 28668 | 530099866 | Void or Withdrawn | 190092 | 530289797 | Void or Withdrawn | 351516 | 530477262 | Void or Withdrawn |
| 28669 | 530099867 | Void or Withdrawn | 190093 | 530289798 | Void or Withdrawn | 351517 | 530477263 | Void or Withdrawn |
| 28670 | 530099868 | Void or Withdrawn | 190094 | 530289799 | Void or Withdrawn | 351518 | 530477264 | Void or Withdrawn |
| 28671 | 530099869 | Void or Withdrawn | 190095 | 530289800 | Void or Withdrawn | 351519 | 530477265 | Void or Withdrawn |
| 28672 | 530099870 | Void or Withdrawn | 190096 | 530289801 | Void or Withdrawn | 351520 | 530477266 | Void or Withdrawn |
| 28673 | 530099871 | Void or Withdrawn | 190097 | 530289802 | Void or Withdrawn | 351521 | 530477267 | Void or Withdrawn |
| 28674 | 530099872 | Void or Withdrawn | 190098 | 530289803 | Void or Withdrawn | 351522 | 530477268 | Void or Withdrawn |
| 28675 | 530099873 | Void or Withdrawn | 190099 | 530289804 | Void or Withdrawn | 351523 | 530477269 | Void or Withdrawn |
| 28676 | 530099874 | Void or Withdrawn | 190100 | 530289805 | Void or Withdrawn | 351524 | 530477270 | Void or Withdrawn |
| 28677 | 530099875 | Void or Withdrawn | 190101 | 530289806 | Void or Withdrawn | 351525 | 530477271 | Void or Withdrawn |
| 28678 | 530099876 | Void or Withdrawn | 190102 | 530289807 | Void or Withdrawn | 351526 | 530477272 | Void or Withdrawn |
| 28679 | 530099877 | Void or Withdrawn | 190103 | 530289808 | Void or Withdrawn | 351527 | 530477273 | Void or Withdrawn |
| 28680 | 530099878 | Void or Withdrawn | 190104 | 530289809 | Void or Withdrawn | 351528 | 530477274 | Void or Withdrawn |
| 28681 | 530099879 | Void or Withdrawn | 190105 | 530289810 | Void or Withdrawn | 351529 | 530477275 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28682 | 530099880 | Void or Withdrawn | 190106 | 530289811 | Void or Withdrawn | 351530 | 530477276 | Void or Withdrawn |
| 28683 | 530099881 | Void or Withdrawn | 190107 | 530289812 | Void or Withdrawn | 351531 | 530477277 | Void or Withdrawn |
| 28684 | 530099882 | Void or Withdrawn | 190108 | 530289813 | Void or Withdrawn | 351532 | 530477278 | Void or Withdrawn |
| 28685 | 530099883 | Void or Withdrawn | 190109 | 530289814 | Void or Withdrawn | 351533 | 530477279 | Void or Withdrawn |
| 28686 | 530099884 | Void or Withdrawn | 190110 | 530289815 | Void or Withdrawn | 351534 | 530477280 | Void or Withdrawn |
| 28687 | 530099885 | Void or Withdrawn | 190111 | 530289816 | Void or Withdrawn | 351535 | 530477281 | Void or Withdrawn |
| 28688 | 530099886 | Void or Withdrawn | 190112 | 530289817 | Void or Withdrawn | 351536 | 530477282 | Void or Withdrawn |
| 28689 | 530099887 | Void or Withdrawn | 190113 | 530289818 | Void or Withdrawn | 351537 | 530477283 | Void or Withdrawn |
| 28690 | 530099888 | Void or Withdrawn | 190114 | 530289819 | Void or Withdrawn | 351538 | 530477284 | Void or Withdrawn |
| 28691 | 530099889 | Void or Withdrawn | 190115 | 530289820 | Void or Withdrawn | 351539 | 530477285 | Void or Withdrawn |
| 28692 | 530099890 | Void or Withdrawn | 190116 | 530289821 | Void or Withdrawn | 351540 | 530477286 | Void or Withdrawn |
| 28693 | 530099891 | Void or Withdrawn | 190117 | 530289822 | Void or Withdrawn | 351541 | 530477287 | Void or Withdrawn |
| 28694 | 530099892 | Void or Withdrawn | 190118 | 530289823 | Void or Withdrawn | 351542 | 530477288 | Void or Withdrawn |
| 28695 | 530099893 | Void or Withdrawn | 190119 | 530289824 | Void or Withdrawn | 351543 | 530477289 | Void or Withdrawn |
| 28696 | 530099894 | Void or Withdrawn | 190120 | 530289825 | Void or Withdrawn | 351544 | 530477290 | Void or Withdrawn |
| 28697 | 530099895 | Void or Withdrawn | 190121 | 530289826 | Void or Withdrawn | 351545 | 530477291 | Void or Withdrawn |
| 28698 | 530099896 | Void or Withdrawn | 190122 | 530289827 | Void or Withdrawn | 351546 | 530477292 | Void or Withdrawn |
| 28699 | 530099897 | Void or Withdrawn | 190123 | 530289828 | Void or Withdrawn | 351547 | 530477293 | Void or Withdrawn |
| 28700 | 530099898 | Void or Withdrawn | 190124 | 530289829 | Void or Withdrawn | 351548 | 530477294 | Void or Withdrawn |
| 28701 | 530099899 | Void or Withdrawn | 190125 | 530289830 | Void or Withdrawn | 351549 | 530477295 | Void or Withdrawn |
| 28702 | 530099900 | Void or Withdrawn | 190126 | 530289831 | Void or Withdrawn | 351550 | 530477296 | Void or Withdrawn |
| 28703 | 530099901 | Void or Withdrawn | 190127 | 530289832 | Void or Withdrawn | 351551 | 530477297 | Void or Withdrawn |
| 28704 | 530099902 | Void or Withdrawn | 190128 | 530289833 | Void or Withdrawn | 351552 | 530477298 | Void or Withdrawn |
| 28705 | 530099903 | Void or Withdrawn | 190129 | 530289834 | Void or Withdrawn | 351553 | 530477299 | Void or Withdrawn |
| 28706 | 530099904 | Void or Withdrawn | 190130 | 530289835 | Void or Withdrawn | 351554 | 530477300 | Void or Withdrawn |
| 28707 | 530099905 | Void or Withdrawn | 190131 | 530289836 | Void or Withdrawn | 351555 | 530477301 | Void or Withdrawn |
| 28708 | 530099906 | Void or Withdrawn | 190132 | 530289837 | Void or Withdrawn | 351556 | 530477302 | Void or Withdrawn |
| 28709 | 530099907 | Void or Withdrawn | 190133 | 530289838 | Void or Withdrawn | 351557 | 530477303 | Void or Withdrawn |
| 28710 | 530099908 | Void or Withdrawn | 190134 | 530289839 | Void or Withdrawn | 351558 | 530477304 | Void or Withdrawn |
| 28711 | 530099909 | Void or Withdrawn | 190135 | 530289840 | Void or Withdrawn | 351559 | 530477305 | Void or Withdrawn |
| 28712 | 530099910 | Void or Withdrawn | 190136 | 530289841 | Void or Withdrawn | 351560 | 530477306 | Void or Withdrawn |
| 28713 | 530099911 | Void or Withdrawn | 190137 | 530289842 | Void or Withdrawn | 351561 | 530477307 | Void or Withdrawn |
| 28714 | 530099912 | Void or Withdrawn | 190138 | 530289843 | Void or Withdrawn | 351562 | 530477308 | Void or Withdrawn |
| 28715 | 530099913 | Void or Withdrawn | 190139 | 530289844 | Void or Withdrawn | 351563 | 530477309 | Void or Withdrawn |
| 28716 | 530099914 | Void or Withdrawn | 190140 | 530289845 | Void or Withdrawn | 351564 | 530477310 | Void or Withdrawn |
| 28717 | 530099915 | Void or Withdrawn | 190141 | 530289846 | Void or Withdrawn | 351565 | 530477311 | Void or Withdrawn |
| 28718 | 530099916 | Void or Withdrawn | 190142 | 530289847 | Void or Withdrawn | 351566 | 530477312 | Void or Withdrawn |
| 28719 | 530099917 | Void or Withdrawn | 190143 | 530289848 | Void or Withdrawn | 351567 | 530477313 | Void or Withdrawn |
| 28720 | 530099918 | Void or Withdrawn | 190144 | 530289849 | Void or Withdrawn | 351568 | 530477314 | Void or Withdrawn |
| 28721 | 530099919 | Void or Withdrawn | 190145 | 530289850 | Void or Withdrawn | 351569 | 530477315 | Void or Withdrawn |
| 28722 | 530099920 | Void or Withdrawn | 190146 | 530289851 | Void or Withdrawn | 351570 | 530477316 | Void or Withdrawn |
| 28723 | 530099921 | Void or Withdrawn | 190147 | 530289852 | Void or Withdrawn | 351571 | 530477317 | Void or Withdrawn |
| 28724 | 530099922 | Void or Withdrawn | 190148 | 530289853 | Void or Withdrawn | 351572 | 530477318 | Void or Withdrawn |
| 28725 | 530099923 | Void or Withdrawn | 190149 | 530289854 | Void or Withdrawn | 351573 | 530477319 | Void or Withdrawn |
| 28726 | 530099924 | Void or Withdrawn | 190150 | 530289855 | Void or Withdrawn | 351574 | 530477320 | Void or Withdrawn |
| 28727 | 530099925 | Void or Withdrawn | 190151 | 530289856 | Void or Withdrawn | 351575 | 530477321 | Void or Withdrawn |
| 28728 | 530099926 | Void or Withdrawn | 190152 | 530289857 | Void or Withdrawn | 351576 | 530477322 | Void or Withdrawn |
| 28729 | 530099927 | Void or Withdrawn | 190153 | 530289858 | Void or Withdrawn | 351577 | 530477323 | Void or Withdrawn |
| 28730 | 530099928 | Void or Withdrawn | 190154 | 530289859 | Void or Withdrawn | 351578 | 530477324 | Void or Withdrawn |
| 28731 | 530099929 | Void or Withdrawn | 190155 | 530289860 | Void or Withdrawn | 351579 | 530477325 | Void or Withdrawn |
| 28732 | 530099930 | Void or Withdrawn | 190156 | 530289861 | Void or Withdrawn | 351580 | 530477326 | Void or Withdrawn |
| 28733 | 530099931 | Void or Withdrawn | 190157 | 530289862 | Void or Withdrawn | 351581 | 530477327 | Void or Withdrawn |
| 28734 | 530099932 | Void or Withdrawn | 190158 | 530289863 | Void or Withdrawn | 351582 | 530477328 | Void or Withdrawn |
| 28735 | 530099933 | Void or Withdrawn | 190159 | 530289864 | Void or Withdrawn | 351583 | 530477329 | Void or Withdrawn |
| 28736 | 530099934 | Void or Withdrawn | 190160 | 530289865 | Void or Withdrawn | 351584 | 530477330 | Void or Withdrawn |
| 28737 | 530099935 | Void or Withdrawn | 190161 | 530289866 | Void or Withdrawn | 351585 | 530477331 | Void or Withdrawn |
| 28738 | 530099936 | Void or Withdrawn | 190162 | 530289867 | Void or Withdrawn | 351586 | 530477332 | Void or Withdrawn |
| 28739 | 530099937 | Void or Withdrawn | 190163 | 530289868 | Void or Withdrawn | 351587 | 530477333 | Void or Withdrawn |
| 28740 | 530099938 | No Eligible Purchases | 190164 | 530289869 | Void or Withdrawn | 351588 | 530477334 | Void or Withdrawn |
| 28741 | 530099939 | Void or Withdrawn | 190165 | 530289870 | Void or Withdrawn | 351589 | 530477335 | Void or Withdrawn |
| 28742 | 530099940 | Void or Withdrawn | 190166 | 530289871 | Void or Withdrawn | 351590 | 530477336 | Void or Withdrawn |
| 28743 | 530099941 | Void or Withdrawn | 190167 | 530289872 | Void or Withdrawn | 351591 | 530477337 | Void or Withdrawn |
| 28744 | 530099942 | Void or Withdrawn | 190168 | 530289873 | Void or Withdrawn | 351592 | 530477338 | Void or Withdrawn |
| 28745 | 530099943 | Void or Withdrawn | 190169 | 530289874 | Void or Withdrawn | 351593 | 530477339 | Void or Withdrawn |
| 28746 | 530099944 | Void or Withdrawn | 190170 | 530289875 | Void or Withdrawn | 351594 | 530477340 | Void or Withdrawn |
| 28747 | 530099945 | Void or Withdrawn | 190171 | 530289876 | Void or Withdrawn | 351595 | 530477341 | Void or Withdrawn |
| 28748 | 530099946 | Void or Withdrawn | 190172 | 530289877 | Void or Withdrawn | 351596 | 530477342 | Void or Withdrawn |
| 28749 | 530099947 | Void or Withdrawn | 190173 | 530289878 | Void or Withdrawn | 351597 | 530477343 | Void or Withdrawn |
| 28750 | 530099948 | Void or Withdrawn | 190174 | 530289879 | Void or Withdrawn | 351598 | 530477344 | Void or Withdrawn |
| 28751 | 530099949 | Void or Withdrawn | 190175 | 530289880 | Void or Withdrawn | 351599 | 530477345 | Void or Withdrawn |
| 28752 | 530099950 | Void or Withdrawn | 190176 | 530289881 | Void or Withdrawn | 351600 | 530477346 | Void or Withdrawn |
| 28753 | 530099951 | Void or Withdrawn | 190177 | 530289882 | Void or Withdrawn | 351601 | 530477347 | Void or Withdrawn |
| 28754 | 530099952 | Void or Withdrawn | 190178 | 530289883 | Void or Withdrawn | 351602 | 530477348 | Void or Withdrawn |
| 28755 | 530099953 | Void or Withdrawn | 190179 | 530289884 | Void or Withdrawn | 351603 | 530477349 | Void or Withdrawn |
| 28756 | 530099954 | Void or Withdrawn | 190180 | 530289885 | Void or Withdrawn | 351604 | 530477350 | Void or Withdrawn |
| 28757 | 530099955 | Void or Withdrawn | 190181 | 530289886 | Void or Withdrawn | 351605 | 530477351 | Void or Withdrawn |
| 28758 | 530099956 | Void or Withdrawn | 190182 | 530289887 | Void or Withdrawn | 351606 | 530477352 | Void or Withdrawn |
| 28759 | 530099957 | Void or Withdrawn | 190183 | 530289888 | Void or Withdrawn | 351607 | 530477353 | Void or Withdrawn |
| 28760 | 530099958 | Void or Withdrawn | 190184 | 530289889 | Void or Withdrawn | 351608 | 530477354 | Void or Withdrawn |
| 28761 | 530099959 | Void or Withdrawn | 190185 | 530289890 | Void or Withdrawn | 351609 | 530477355 | Void or Withdrawn |
| 28762 | 530099960 | Void or Withdrawn | 190186 | 530289891 | Void or Withdrawn | 351610 | 530477356 | Void or Withdrawn |
| 28763 | 530099961 | Void or Withdrawn | 190187 | 530289892 | Void or Withdrawn | 351611 | 530477357 | Void or Withdrawn |
| 28764 | 530099962 | Void or Withdrawn | 190188 | 530289893 | Void or Withdrawn | 351612 | 530477358 | Void or Withdrawn |
| 28765 | 530099963 | Void or Withdrawn | 190189 | 530289894 | Void or Withdrawn | 351613 | 530477359 | Void or Withdrawn |
| 28766 | 530099964 | Void or Withdrawn | 190190 | 530289895 | Void or Withdrawn | 351614 | 530477360 | Void or Withdrawn |
| 28767 | 530099965 | Void or Withdrawn | 190191 | 530289896 | Void or Withdrawn | 351615 | 530477361 | Void or Withdrawn |
| 28768 | 530099966 | Void or Withdrawn | 190192 | 530289897 | Void or Withdrawn | 351616 | 530477362 | Void or Withdrawn |
| 28769 | 530099967 | Void or Withdrawn | 190193 | 530289898 | Void or Withdrawn | 351617 | 530477363 | Void or Withdrawn |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28770 | 530099968 | Void or Withdrawn | 190194 | 530289899 | Void or Withdrawn | 351618 | 530477364 | Void or Withdrawn |
| 28771 | 530099969 | Void or Withdrawn | 190195 | 530289900 | Void or Withdrawn | 351619 | 530477365 | Void or Withdrawn |
| 28772 | 530099970 | Void or Withdrawn | 190196 | 530289901 | Void or Withdrawn | 351620 | 530477366 | Void or Withdrawn |
| 28773 | 530099971 | Void or Withdrawn | 190197 | 530289902 | Void or Withdrawn | 351621 | 530477367 | Void or Withdrawn |
| 28774 | 530099972 | Void or Withdrawn | 190198 | 530289903 | Void or Withdrawn | 351622 | 530477368 | Void or Withdrawn |
| 28775 | 530099973 | Void or Withdrawn | 190199 | 530289904 | Void or Withdrawn | 351623 | 530477369 | Void or Withdrawn |
| 28776 | 530099974 | Void or Withdrawn | 190200 | 530289905 | Void or Withdrawn | 351624 | 530477370 | Void or Withdrawn |
| 28777 | 530099975 | Void or Withdrawn | 190201 | 530289906 | Void or Withdrawn | 351625 | 530477371 | Void or Withdrawn |
| 28778 | 530099976 | Void or Withdrawn | 190202 | 530289907 | Void or Withdrawn | 351626 | 530477372 | Void or Withdrawn |
| 28779 | 530099977 | Void or Withdrawn | 190203 | 530289908 | Void or Withdrawn | 351627 | 530477373 | Void or Withdrawn |
| 28780 | 530099978 | Void or Withdrawn | 190204 | 530289909 | Void or Withdrawn | 351628 | 530477374 | Void or Withdrawn |
| 28781 | 530099979 | Void or Withdrawn | 190205 | 530289910 | Void or Withdrawn | 351629 | 530477375 | Void or Withdrawn |
| 28782 | 530099980 | Void or Withdrawn | 190206 | 530289911 | Void or Withdrawn | 351630 | 530477376 | Void or Withdrawn |
| 28783 | 530099981 | Void or Withdrawn | 190207 | 530289912 | Void or Withdrawn | 351631 | 530477377 | Void or Withdrawn |
| 28784 | 530099982 | Void or Withdrawn | 190208 | 530289913 | Void or Withdrawn | 351632 | 530477378 | Void or Withdrawn |
| 28785 | 530099983 | Void or Withdrawn | 190209 | 530289914 | Void or Withdrawn | 351633 | 530477379 | Void or Withdrawn |
| 28786 | 530099984 | Void or Withdrawn | 190210 | 530289915 | Void or Withdrawn | 351634 | 530477380 | Void or Withdrawn |
| 28787 | 530099985 | Void or Withdrawn | 190211 | 530289916 | Void or Withdrawn | 351635 | 530477381 | Void or Withdrawn |
| 28788 | 530099986 | Void or Withdrawn | 190212 | 530289917 | Void or Withdrawn | 351636 | 530477382 | Void or Withdrawn |
| 28789 | 530099987 | Void or Withdrawn | 190213 | 530289918 | Void or Withdrawn | 351637 | 530477383 | Void or Withdrawn |
| 28790 | 530099988 | Void or Withdrawn | 190214 | 530289919 | Void or Withdrawn | 351638 | 530477384 | Void or Withdrawn |
| 28791 | 530099989 | Void or Withdrawn | 190215 | 530289920 | Void or Withdrawn | 351639 | 530477385 | Void or Withdrawn |
| 28792 | 530099990 | Void or Withdrawn | 190216 | 530289921 | Void or Withdrawn | 351640 | 530477386 | Void or Withdrawn |
| 28793 | 530099991 | Void or Withdrawn | 190217 | 530289922 | Void or Withdrawn | 351641 | 530477387 | Void or Withdrawn |
| 28794 | 530099992 | Void or Withdrawn | 190218 | 530289923 | Void or Withdrawn | 351642 | 530477388 | Void or Withdrawn |
| 28795 | 530099993 | Void or Withdrawn | 190219 | 530289924 | Void or Withdrawn | 351643 | 530477389 | Void or Withdrawn |
| 28796 | 530099994 | Void or Withdrawn | 190220 | 530289925 | Void or Withdrawn | 351644 | 530477390 | Void or Withdrawn |
| 28797 | 530099995 | Void or Withdrawn | 190221 | 530289926 | Void or Withdrawn | 351645 | 530477391 | Void or Withdrawn |
| 28798 | 530099996 | Void or Withdrawn | 190222 | 530289927 | Void or Withdrawn | 351646 | 530477392 | Void or Withdrawn |
| 28799 | 530099997 | Void or Withdrawn | 190223 | 530289928 | Void or Withdrawn | 351647 | 530477393 | Void or Withdrawn |
| 28800 | 530099998 | Void or Withdrawn | 190224 | 530289929 | Void or Withdrawn | 351648 | 530477394 | Void or Withdrawn |
| 28801 | 530099999 | Void or Withdrawn | 190225 | 530289930 | Void or Withdrawn | 351649 | 530477395 | Void or Withdrawn |
| 28802 | 530100000 | Void or Withdrawn | 190226 | 530289931 | Void or Withdrawn | 351650 | 530477396 | Void or Withdrawn |
| 28803 | 530100001 | Void or Withdrawn | 190227 | 530289932 | Void or Withdrawn | 351651 | 530477397 | Void or Withdrawn |
| 28804 | 530100002 | Void or Withdrawn | 190228 | 530289933 | Void or Withdrawn | 351652 | 530477398 | Void or Withdrawn |
| 28805 | 530100003 | Void or Withdrawn | 190229 | 530289934 | Void or Withdrawn | 351653 | 530477399 | Void or Withdrawn |
| 28806 | 530100004 | Void or Withdrawn | 190230 | 530289935 | Void or Withdrawn | 351654 | 530477400 | Void or Withdrawn |
| 28807 | 530100005 | Void or Withdrawn | 190231 | 530289936 | Void or Withdrawn | 351655 | 530477401 | Void or Withdrawn |
| 28808 | 530100006 | Void or Withdrawn | 190232 | 530289937 | Void or Withdrawn | 351656 | 530477402 | Void or Withdrawn |
| 28809 | 530100007 | Void or Withdrawn | 190233 | 530289938 | Void or Withdrawn | 351657 | 530477403 | Void or Withdrawn |
| 28810 | 530100008 | Void or Withdrawn | 190234 | 530289939 | Void or Withdrawn | 351658 | 530477404 | Void or Withdrawn |
| 28811 | 530100009 | Void or Withdrawn | 190235 | 530289940 | Void or Withdrawn | 351659 | 530477405 | Void or Withdrawn |
| 28812 | 530100010 | Void or Withdrawn | 190236 | 530289941 | Void or Withdrawn | 351660 | 530477406 | Void or Withdrawn |
| 28813 | 530100011 | Void or Withdrawn | 190237 | 530289942 | Void or Withdrawn | 351661 | 530477407 | Void or Withdrawn |
| 28814 | 530100012 | Void or Withdrawn | 190238 | 530289943 | Void or Withdrawn | 351662 | 530477408 | Void or Withdrawn |
| 28815 | 530100013 | Void or Withdrawn | 190239 | 530289944 | Void or Withdrawn | 351663 | 530477409 | Void or Withdrawn |
| 28816 | 530100014 | Void or Withdrawn | 190240 | 530289945 | Void or Withdrawn | 351664 | 530477410 | Void or Withdrawn |
| 28817 | 530100015 | Void or Withdrawn | 190241 | 530289946 | Void or Withdrawn | 351665 | 530477411 | Void or Withdrawn |
| 28818 | 530100016 | Void or Withdrawn | 190242 | 530289947 | Void or Withdrawn | 351666 | 530477412 | Void or Withdrawn |
| 28819 | 530100017 | Void or Withdrawn | 190243 | 530289948 | Void or Withdrawn | 351667 | 530477413 | Void or Withdrawn |
| 28820 | 530100018 | Void or Withdrawn | 190244 | 530289949 | Void or Withdrawn | 351668 | 530477414 | Void or Withdrawn |
| 28821 | 530100019 | Void or Withdrawn | 190245 | 530289950 | Void or Withdrawn | 351669 | 530477415 | Void or Withdrawn |
| 28822 | 530100020 | Void or Withdrawn | 190246 | 530289951 | Void or Withdrawn | 351670 | 530477416 | Void or Withdrawn |
| 28823 | 530100021 | Void or Withdrawn | 190247 | 530289952 | Void or Withdrawn | 351671 | 530477417 | Void or Withdrawn |
| 28824 | 530100022 | Void or Withdrawn | 190248 | 530289953 | Void or Withdrawn | 351672 | 530477418 | Void or Withdrawn |
| 28825 | 530100023 | Void or Withdrawn | 190249 | 530289954 | Void or Withdrawn | 351673 | 530477419 | Void or Withdrawn |
| 28826 | 530100024 | Void or Withdrawn | 190250 | 530289955 | Void or Withdrawn | 351674 | 530477420 | Void or Withdrawn |
| 28827 | 530100025 | Void or Withdrawn | 190251 | 530289956 | Void or Withdrawn | 351675 | 530477421 | Void or Withdrawn |
| 28828 | 530100026 | Void or Withdrawn | 190252 | 530289957 | Void or Withdrawn | 351676 | 530477422 | Void or Withdrawn |
| 28829 | 530100027 | Void or Withdrawn | 190253 | 530289958 | Void or Withdrawn | 351677 | 530477423 | Void or Withdrawn |
| 28830 | 530100028 | Void or Withdrawn | 190254 | 530289959 | Void or Withdrawn | 351678 | 530477424 | Void or Withdrawn |
| 28831 | 530100029 | Void or Withdrawn | 190255 | 530289960 | Void or Withdrawn | 351679 | 530477425 | Void or Withdrawn |
| 28832 | 530100030 | Void or Withdrawn | 190256 | 530289961 | Void or Withdrawn | 351680 | 530477426 | Void or Withdrawn |
| 28833 | 530100031 | Void or Withdrawn | 190257 | 530289962 | Void or Withdrawn | 351681 | 530477427 | Void or Withdrawn |
| 28834 | 530100032 | Void or Withdrawn | 190258 | 530289963 | Void or Withdrawn | 351682 | 530477428 | Void or Withdrawn |
| 28835 | 530100033 | Void or Withdrawn | 190259 | 530289964 | Void or Withdrawn | 351683 | 530477429 | Void or Withdrawn |
| 28836 | 530100034 | Void or Withdrawn | 190260 | 530289965 | Void or Withdrawn | 351684 | 530477430 | Void or Withdrawn |
| 28837 | 530100035 | Void or Withdrawn | 190261 | 530289966 | Void or Withdrawn | 351685 | 530477431 | Void or Withdrawn |
| 28838 | 530100036 | Void or Withdrawn | 190262 | 530289967 | Void or Withdrawn | 351686 | 530477432 | Void or Withdrawn |
| 28839 | 530100037 | Void or Withdrawn | 190263 | 530289968 | Void or Withdrawn | 351687 | 530477433 | Void or Withdrawn |
| 28840 | 530100038 | Void or Withdrawn | 190264 | 530289969 | Void or Withdrawn | 351688 | 530477434 | Void or Withdrawn |
| 28841 | 530100039 | Void or Withdrawn | 190265 | 530289970 | Void or Withdrawn | 351689 | 530477435 | Void or Withdrawn |
| 28842 | 530100040 | Void or Withdrawn | 190266 | 530289971 | Void or Withdrawn | 351690 | 530477436 | Void or Withdrawn |
| 28843 | 530100041 | Void or Withdrawn | 190267 | 530289972 | Void or Withdrawn | 351691 | 530477437 | Void or Withdrawn |
| 28844 | 530100042 | Void or Withdrawn | 190268 | 530289973 | Void or Withdrawn | 351692 | 530477438 | Void or Withdrawn |
| 28845 | 530100043 | Void or Withdrawn | 190269 | 530289974 | Void or Withdrawn | 351693 | 530477439 | Void or Withdrawn |
| 28846 | 530100044 | Void or Withdrawn | 190270 | 530289975 | Void or Withdrawn | 351694 | 530477440 | Void or Withdrawn |
| 28847 | 530100045 | Void or Withdrawn | 190271 | 530289976 | Void or Withdrawn | 351695 | 530477441 | Void or Withdrawn |
| 28848 | 530100046 | Void or Withdrawn | 190272 | 530289977 | Void or Withdrawn | 351696 | 530477442 | Void or Withdrawn |
| 28849 | 530100047 | Void or Withdrawn | 190273 | 530289978 | Void or Withdrawn | 351697 | 530477443 | Void or Withdrawn |
| 28850 | 530100048 | Void or Withdrawn | 190274 | 530289979 | Void or Withdrawn | 351698 | 530477444 | Void or Withdrawn |
| 28851 | 530100049 | Void or Withdrawn | 190275 | 530289980 | Void or Withdrawn | 351699 | 530477445 | Void or Withdrawn |
| 28852 | 530100050 | Void or Withdrawn | 190276 | 530289981 | Void or Withdrawn | 351700 | 530477446 | Void or Withdrawn |
| 28853 | 530100051 | Void or Withdrawn | 190277 | 530289982 | Void or Withdrawn | 351701 | 530477447 | Void or Withdrawn |
| 28854 | 530100052 | Void or Withdrawn | 190278 | 530289983 | Void or Withdrawn | 351702 | 530477448 | Void or Withdrawn |
| 28855 | 530100053 | Void or Withdrawn | 190279 | 530289984 | Void or Withdrawn | 351703 | 530477449 | Void or Withdrawn |
| 28856 | 530100054 | Void or Withdrawn | 190280 | 530289985 | Void or Withdrawn | 351704 | 530477450 | Void or Withdrawn |
| 28857 | 530100055 | Void or Withdrawn | 190281 | 530289986 | Void or Withdrawn | 351705 | 530477451 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28858 | 530100056 | Void or Withdrawn | 190282 | 530289987 | Void or Withdrawn | 351706 | 530477452 | Void or Withdrawn |
| 28859 | 530100057 | Void or Withdrawn | 190283 | 530289988 | Void or Withdrawn | 351707 | 530477453 | Void or Withdrawn |
| 28860 | 530100058 | Void or Withdrawn | 190284 | 530289989 | Void or Withdrawn | 351708 | 530477454 | Void or Withdrawn |
| 28861 | 530100059 | Void or Withdrawn | 190285 | 530289990 | Void or Withdrawn | 351709 | 530477455 | Void or Withdrawn |
| 28862 | 530100060 | Void or Withdrawn | 190286 | 530289991 | Void or Withdrawn | 351710 | 530477456 | Void or Withdrawn |
| 28863 | 530100061 | Void or Withdrawn | 190287 | 530289992 | Void or Withdrawn | 351711 | 530477457 | Void or Withdrawn |
| 28864 | 530100062 | Void or Withdrawn | 190288 | 530289993 | Void or Withdrawn | 351712 | 530477458 | Void or Withdrawn |
| 28865 | 530100063 | Void or Withdrawn | 190289 | 530289994 | Void or Withdrawn | 351713 | 530477459 | Void or Withdrawn |
| 28866 | 530100064 | Void or Withdrawn | 190290 | 530289995 | Void or Withdrawn | 351714 | 530477460 | Void or Withdrawn |
| 28867 | 530100065 | Void or Withdrawn | 190291 | 530289996 | Void or Withdrawn | 351715 | 530477461 | Void or Withdrawn |
| 28868 | 530100066 | Void or Withdrawn | 190292 | 530289997 | Void or Withdrawn | 351716 | 530477462 | Void or Withdrawn |
| 28869 | 530100067 | Void or Withdrawn | 190293 | 530289998 | Void or Withdrawn | 351717 | 530477463 | Void or Withdrawn |
| 28870 | 530100068 | Void or Withdrawn | 190294 | 530289999 | Void or Withdrawn | 351718 | 530477464 | Void or Withdrawn |
| 28871 | 530100069 | Void or Withdrawn | 190295 | 530290000 | Void or Withdrawn | 351719 | 530477465 | Void or Withdrawn |
| 28872 | 530100070 | Void or Withdrawn | 190296 | 530290001 | Void or Withdrawn | 351720 | 530477466 | Void or Withdrawn |
| 28873 | 530100071 | Void or Withdrawn | 190297 | 530290002 | Void or Withdrawn | 351721 | 530477467 | Void or Withdrawn |
| 28874 | 530100072 | Void or Withdrawn | 190298 | 530290003 | Void or Withdrawn | 351722 | 530477468 | Void or Withdrawn |
| 28875 | 530100073 | Void or Withdrawn | 190299 | 530290004 | Void or Withdrawn | 351723 | 530477469 | Void or Withdrawn |
| 28876 | 530100074 | Void or Withdrawn | 190300 | 530290005 | Void or Withdrawn | 351724 | 530477470 | Void or Withdrawn |
| 28877 | 530100075 | Void or Withdrawn | 190301 | 530290006 | Void or Withdrawn | 351725 | 530477471 | Void or Withdrawn |
| 28878 | 530100076 | Void or Withdrawn | 190302 | 530290007 | Void or Withdrawn | 351726 | 530477472 | Void or Withdrawn |
| 28879 | 530100077 | Void or Withdrawn | 190303 | 530290008 | Void or Withdrawn | 351727 | 530477473 | Void or Withdrawn |
| 28880 | 530100078 | Void or Withdrawn | 190304 | 530290009 | Void or Withdrawn | 351728 | 530477474 | Void or Withdrawn |
| 28881 | 530100079 | Void or Withdrawn | 190305 | 530290010 | Void or Withdrawn | 351729 | 530477475 | Void or Withdrawn |
| 28882 | 530100080 | Void or Withdrawn | 190306 | 530290011 | Void or Withdrawn | 351730 | 530477476 | Void or Withdrawn |
| 28883 | 530100081 | Void or Withdrawn | 190307 | 530290012 | Void or Withdrawn | 351731 | 530477477 | Void or Withdrawn |
| 28884 | 530100082 | Void or Withdrawn | 190308 | 530290013 | Void or Withdrawn | 351732 | 530477478 | Void or Withdrawn |
| 28885 | 530100083 | Void or Withdrawn | 190309 | 530290014 | Void or Withdrawn | 351733 | 530477479 | Void or Withdrawn |
| 28886 | 530100084 | Void or Withdrawn | 190310 | 530290015 | Void or Withdrawn | 351734 | 530477480 | Void or Withdrawn |
| 28887 | 530100085 | Void or Withdrawn | 190311 | 530290016 | Void or Withdrawn | 351735 | 530477481 | Void or Withdrawn |
| 28888 | 530100086 | Void or Withdrawn | 190312 | 530290017 | Void or Withdrawn | 351736 | 530477482 | Void or Withdrawn |
| 28889 | 530100087 | Void or Withdrawn | 190313 | 530290018 | Void or Withdrawn | 351737 | 530477483 | Void or Withdrawn |
| 28890 | 530100088 | Void or Withdrawn | 190314 | 530290019 | Void or Withdrawn | 351738 | 530477484 | Void or Withdrawn |
| 28891 | 530100089 | Void or Withdrawn | 190315 | 530290020 | Void or Withdrawn | 351739 | 530477485 | Void or Withdrawn |
| 28892 | 530100090 | Void or Withdrawn | 190316 | 530290021 | Void or Withdrawn | 351740 | 530477486 | Void or Withdrawn |
| 28893 | 530100091 | Void or Withdrawn | 190317 | 530290022 | Void or Withdrawn | 351741 | 530477487 | Void or Withdrawn |
| 28894 | 530100092 | Void or Withdrawn | 190318 | 530290023 | Void or Withdrawn | 351742 | 530477488 | Void or Withdrawn |
| 28895 | 530100093 | Void or Withdrawn | 190319 | 530290024 | Void or Withdrawn | 351743 | 530477489 | Void or Withdrawn |
| 28896 | 530100094 | Void or Withdrawn | 190320 | 530290025 | Void or Withdrawn | 351744 | 530477490 | Void or Withdrawn |
| 28897 | 530100095 | Void or Withdrawn | 190321 | 530290026 | Void or Withdrawn | 351745 | 530477491 | Void or Withdrawn |
| 28898 | 530100096 | Void or Withdrawn | 190322 | 530290027 | Void or Withdrawn | 351746 | 530477492 | Void or Withdrawn |
| 28899 | 530100097 | Void or Withdrawn | 190323 | 530290028 | Void or Withdrawn | 351747 | 530477493 | Void or Withdrawn |
| 28900 | 530100098 | Void or Withdrawn | 190324 | 530290029 | Void or Withdrawn | 351748 | 530477494 | Void or Withdrawn |
| 28901 | 530100099 | Void or Withdrawn | 190325 | 530290030 | Void or Withdrawn | 351749 | 530477495 | Void or Withdrawn |
| 28902 | 530100100 | Void or Withdrawn | 190326 | 530290031 | Void or Withdrawn | 351750 | 530477496 | Void or Withdrawn |
| 28903 | 530100101 | Void or Withdrawn | 190327 | 530290032 | Void or Withdrawn | 351751 | 530477497 | Void or Withdrawn |
| 28904 | 530100102 | Void or Withdrawn | 190328 | 530290033 | Void or Withdrawn | 351752 | 530477498 | Void or Withdrawn |
| 28905 | 530100103 | Void or Withdrawn | 190329 | 530290034 | Void or Withdrawn | 351753 | 530477499 | Void or Withdrawn |
| 28906 | 530100104 | Void or Withdrawn | 190330 | 530290035 | Void or Withdrawn | 351754 | 530477500 | Void or Withdrawn |
| 28907 | 530100105 | Void or Withdrawn | 190331 | 530290036 | Void or Withdrawn | 351755 | 530477501 | Void or Withdrawn |
| 28908 | 530100106 | Void or Withdrawn | 190332 | 530290037 | Void or Withdrawn | 351756 | 530477502 | Void or Withdrawn |
| 28909 | 530100107 | Void or Withdrawn | 190333 | 530290038 | Void or Withdrawn | 351757 | 530477503 | Void or Withdrawn |
| 28910 | 530100108 | Void or Withdrawn | 190334 | 530290039 | Void or Withdrawn | 351758 | 530477504 | Void or Withdrawn |
| 28911 | 530100109 | Void or Withdrawn | 190335 | 530290040 | Void or Withdrawn | 351759 | 530477505 | Void or Withdrawn |
| 28912 | 530100110 | Void or Withdrawn | 190336 | 530290041 | Void or Withdrawn | 351760 | 530477506 | Void or Withdrawn |
| 28913 | 530100111 | Void or Withdrawn | 190337 | 530290042 | Void or Withdrawn | 351761 | 530477507 | Void or Withdrawn |
| 28914 | 530100112 | Void or Withdrawn | 190338 | 530290043 | Void or Withdrawn | 351762 | 530477508 | Void or Withdrawn |
| 28915 | 530100113 | Void or Withdrawn | 190339 | 530290044 | Void or Withdrawn | 351763 | 530477509 | Void or Withdrawn |
| 28916 | 530100114 | Void or Withdrawn | 190340 | 530290045 | Void or Withdrawn | 351764 | 530477510 | Void or Withdrawn |
| 28917 | 530100115 | Void or Withdrawn | 190341 | 530290046 | Void or Withdrawn | 351765 | 530477511 | Void or Withdrawn |
| 28918 | 530100116 | Void or Withdrawn | 190342 | 530290047 | Void or Withdrawn | 351766 | 530477512 | Void or Withdrawn |
| 28919 | 530100117 | Void or Withdrawn | 190343 | 530290048 | Void or Withdrawn | 351767 | 530477513 | Void or Withdrawn |
| 28920 | 530100118 | Void or Withdrawn | 190344 | 530290049 | Void or Withdrawn | 351768 | 530477514 | Void or Withdrawn |
| 28921 | 530100119 | Void or Withdrawn | 190345 | 530290050 | Void or Withdrawn | 351769 | 530477515 | Void or Withdrawn |
| 28922 | 530100120 | Void or Withdrawn | 190346 | 530290051 | Void or Withdrawn | 351770 | 530477516 | Void or Withdrawn |
| 28923 | 530100121 | Void or Withdrawn | 190347 | 530290052 | Void or Withdrawn | 351771 | 530477517 | Void or Withdrawn |
| 28924 | 530100122 | Void or Withdrawn | 190348 | 530290053 | Void or Withdrawn | 351772 | 530477518 | Void or Withdrawn |
| 28925 | 530100123 | Void or Withdrawn | 190349 | 530290054 | Void or Withdrawn | 351773 | 530477519 | Void or Withdrawn |
| 28926 | 530100124 | Void or Withdrawn | 190350 | 530290055 | Void or Withdrawn | 351774 | 530477520 | Void or Withdrawn |
| 28927 | 530100125 | Void or Withdrawn | 190351 | 530290056 | Void or Withdrawn | 351775 | 530477521 | Void or Withdrawn |
| 28928 | 530100126 | Void or Withdrawn | 190352 | 530290057 | Void or Withdrawn | 351776 | 530477522 | Void or Withdrawn |
| 28929 | 530100127 | Void or Withdrawn | 190353 | 530290058 | Void or Withdrawn | 351777 | 530477523 | Void or Withdrawn |
| 28930 | 530100128 | Void or Withdrawn | 190354 | 530290059 | Void or Withdrawn | 351778 | 530477524 | Void or Withdrawn |
| 28931 | 530100129 | Void or Withdrawn | 190355 | 530290060 | Void or Withdrawn | 351779 | 530477525 | Void or Withdrawn |
| 28932 | 530100130 | Void or Withdrawn | 190356 | 530290061 | Void or Withdrawn | 351780 | 530477526 | Void or Withdrawn |
| 28933 | 530100131 | Void or Withdrawn | 190357 | 530290062 | Void or Withdrawn | 351781 | 530477527 | Void or Withdrawn |
| 28934 | 530100132 | Void or Withdrawn | 190358 | 530290063 | Void or Withdrawn | 351782 | 530477528 | Void or Withdrawn |
| 28935 | 530100133 | Void or Withdrawn | 190359 | 530290064 | Void or Withdrawn | 351783 | 530477529 | Void or Withdrawn |
| 28936 | 530100134 | Void or Withdrawn | 190360 | 530290065 | Void or Withdrawn | 351784 | 530477530 | Void or Withdrawn |
| 28937 | 530100135 | Void or Withdrawn | 190361 | 530290066 | Void or Withdrawn | 351785 | 530477531 | Void or Withdrawn |
| 28938 | 530100136 | Void or Withdrawn | 190362 | 530290067 | Void or Withdrawn | 351786 | 530477532 | Void or Withdrawn |
| 28939 | 530100137 | Void or Withdrawn | 190363 | 530290068 | Void or Withdrawn | 351787 | 530477533 | Void or Withdrawn |
| 28940 | 530100138 | Void or Withdrawn | 190364 | 530290069 | Void or Withdrawn | 351788 | 530477534 | Void or Withdrawn |
| 28941 | 530100139 | Void or Withdrawn | 190365 | 530290070 | Void or Withdrawn | 351789 | 530477535 | Void or Withdrawn |
| 28942 | 530100140 | Void or Withdrawn | 190366 | 530290071 | Void or Withdrawn | 351790 | 530477536 | Void or Withdrawn |
| 28943 | 530100141 | Void or Withdrawn | 190367 | 530290072 | Void or Withdrawn | 351791 | 530477537 | Void or Withdrawn |
| 28944 | 530100142 | Void or Withdrawn | 190368 | 530290073 | Void or Withdrawn | 351792 | 530477538 | Void or Withdrawn |
| 28945 | 530100143 | Void or Withdrawn | 190369 | 530290074 | Void or Withdrawn | 351793 | 530477539 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28946 | 530100144 | Void or Withdrawn | 190370 | 530290075 | Void or Withdrawn | 351794 | 530477540 | Void or Withdrawn |
| 28947 | 530100145 | Void or Withdrawn | 190371 | 530290076 | Void or Withdrawn | 351795 | 530477541 | Void or Withdrawn |
| 28948 | 530100146 | Void or Withdrawn | 190372 | 530290077 | Void or Withdrawn | 351796 | 530477542 | Void or Withdrawn |
| 28949 | 530100147 | Void or Withdrawn | 190373 | 530290078 | Void or Withdrawn | 351797 | 530477543 | Void or Withdrawn |
| 28950 | 530100148 | Void or Withdrawn | 190374 | 530290079 | Void or Withdrawn | 351798 | 530477544 | Void or Withdrawn |
| 28951 | 530100149 | Void or Withdrawn | 190375 | 530290080 | Void or Withdrawn | 351799 | 530477545 | Void or Withdrawn |
| 28952 | 530100150 | Void or Withdrawn | 190376 | 530290081 | Void or Withdrawn | 351800 | 530477546 | Void or Withdrawn |
| 28953 | 530100151 | Void or Withdrawn | 190377 | 530290082 | Void or Withdrawn | 351801 | 530477547 | Void or Withdrawn |
| 28954 | 530100152 | Void or Withdrawn | 190378 | 530290083 | Void or Withdrawn | 351802 | 530477548 | Void or Withdrawn |
| 28955 | 530100153 | Void or Withdrawn | 190379 | 530290084 | Void or Withdrawn | 351803 | 530477549 | Void or Withdrawn |
| 28956 | 530100154 | Void or Withdrawn | 190380 | 530290085 | Void or Withdrawn | 351804 | 530477550 | Void or Withdrawn |
| 28957 | 530100155 | Void or Withdrawn | 190381 | 530290086 | Void or Withdrawn | 351805 | 530477551 | Void or Withdrawn |
| 28958 | 530100156 | Void or Withdrawn | 190382 | 530290087 | Void or Withdrawn | 351806 | 530477552 | Void or Withdrawn |
| 28959 | 530100157 | Void or Withdrawn | 190383 | 530290088 | Void or Withdrawn | 351807 | 530477553 | Void or Withdrawn |
| 28960 | 530100158 | Void or Withdrawn | 190384 | 530290089 | Void or Withdrawn | 351808 | 530477554 | Void or Withdrawn |
| 28961 | 530100159 | Void or Withdrawn | 190385 | 530290090 | Void or Withdrawn | 351809 | 530477555 | Void or Withdrawn |
| 28962 | 530100160 | Void or Withdrawn | 190386 | 530290091 | Void or Withdrawn | 351810 | 530477556 | Void or Withdrawn |
| 28963 | 530100161 | Void or Withdrawn | 190387 | 530290092 | Void or Withdrawn | 351811 | 530477557 | Void or Withdrawn |
| 28964 | 530100162 | Void or Withdrawn | 190388 | 530290093 | Void or Withdrawn | 351812 | 530477558 | Void or Withdrawn |
| 28965 | 530100163 | Void or Withdrawn | 190389 | 530290094 | Void or Withdrawn | 351813 | 530477559 | Void or Withdrawn |
| 28966 | 530100164 | Void or Withdrawn | 190390 | 530290095 | Void or Withdrawn | 351814 | 530477560 | Void or Withdrawn |
| 28967 | 530100165 | Void or Withdrawn | 190391 | 530290096 | Void or Withdrawn | 351815 | 530477561 | Void or Withdrawn |
| 28968 | 530100166 | Void or Withdrawn | 190392 | 530290097 | Void or Withdrawn | 351816 | 530477562 | Void or Withdrawn |
| 28969 | 530100167 | Void or Withdrawn | 190393 | 530290098 | Void or Withdrawn | 351817 | 530477563 | Void or Withdrawn |
| 28970 | 530100168 | Void or Withdrawn | 190394 | 530290099 | Void or Withdrawn | 351818 | 530477564 | Void or Withdrawn |
| 28971 | 530100169 | Void or Withdrawn | 190395 | 530290100 | Void or Withdrawn | 351819 | 530477565 | Void or Withdrawn |
| 28972 | 530100170 | Void or Withdrawn | 190396 | 530290101 | Void or Withdrawn | 351820 | 530477566 | Void or Withdrawn |
| 28973 | 530100171 | Void or Withdrawn | 190397 | 530290102 | Void or Withdrawn | 351821 | 530477567 | Void or Withdrawn |
| 28974 | 530100172 | Void or Withdrawn | 190398 | 530290103 | Void or Withdrawn | 351822 | 530477568 | Void or Withdrawn |
| 28975 | 530100173 | Void or Withdrawn | 190399 | 530290104 | Void or Withdrawn | 351823 | 530477569 | Void or Withdrawn |
| 28976 | 530100174 | Void or Withdrawn | 190400 | 530290105 | Void or Withdrawn | 351824 | 530477570 | Void or Withdrawn |
| 28977 | 530100175 | Void or Withdrawn | 190401 | 530290106 | Void or Withdrawn | 351825 | 530477571 | Void or Withdrawn |
| 28978 | 530100176 | Void or Withdrawn | 190402 | 530290107 | Void or Withdrawn | 351826 | 530477572 | Void or Withdrawn |
| 28979 | 530100177 | Void or Withdrawn | 190403 | 530290108 | Void or Withdrawn | 351827 | 530477573 | Void or Withdrawn |
| 28980 | 530100178 | Void or Withdrawn | 190404 | 530290109 | Void or Withdrawn | 351828 | 530477574 | Void or Withdrawn |
| 28981 | 530100179 | Void or Withdrawn | 190405 | 530290110 | Void or Withdrawn | 351829 | 530477575 | Void or Withdrawn |
| 28982 | 530100180 | Void or Withdrawn | 190406 | 530290111 | Void or Withdrawn | 351830 | 530477576 | Void or Withdrawn |
| 28983 | 530100181 | Void or Withdrawn | 190407 | 530290112 | Void or Withdrawn | 351831 | 530477577 | Void or Withdrawn |
| 28984 | 530100182 | Void or Withdrawn | 190408 | 530290113 | Void or Withdrawn | 351832 | 530477578 | Void or Withdrawn |
| 28985 | 530100183 | Void or Withdrawn | 190409 | 530290114 | Void or Withdrawn | 351833 | 530477579 | Void or Withdrawn |
| 28986 | 530100184 | Void or Withdrawn | 190410 | 530290115 | Void or Withdrawn | 351834 | 530477580 | Void or Withdrawn |
| 28987 | 530100185 | Void or Withdrawn | 190411 | 530290116 | Void or Withdrawn | 351835 | 530477581 | Void or Withdrawn |
| 28988 | 530100186 | Void or Withdrawn | 190412 | 530290117 | Void or Withdrawn | 351836 | 530477582 | Void or Withdrawn |
| 28989 | 530100187 | Void or Withdrawn | 190413 | 530290118 | Void or Withdrawn | 351837 | 530477583 | Void or Withdrawn |
| 28990 | 530100188 | Void or Withdrawn | 190414 | 530290119 | Void or Withdrawn | 351838 | 530477584 | Void or Withdrawn |
| 28991 | 530100189 | Void or Withdrawn | 190415 | 530290120 | Void or Withdrawn | 351839 | 530477585 | Void or Withdrawn |
| 28992 | 530100190 | Void or Withdrawn | 190416 | 530290121 | Void or Withdrawn | 351840 | 530477586 | Void or Withdrawn |
| 28993 | 530100191 | Void or Withdrawn | 190417 | 530290122 | Void or Withdrawn | 351841 | 530477587 | Void or Withdrawn |
| 28994 | 530100192 | Void or Withdrawn | 190418 | 530290123 | Void or Withdrawn | 351842 | 530477588 | Void or Withdrawn |
| 28995 | 530100193 | Void or Withdrawn | 190419 | 530290124 | Void or Withdrawn | 351843 | 530477589 | Void or Withdrawn |
| 28996 | 530100194 | Void or Withdrawn | 190420 | 530290125 | Void or Withdrawn | 351844 | 530477590 | Void or Withdrawn |
| 28997 | 530100195 | Void or Withdrawn | 190421 | 530290126 | Void or Withdrawn | 351845 | 530477591 | Void or Withdrawn |
| 28998 | 530100196 | Void or Withdrawn | 190422 | 530290127 | Void or Withdrawn | 351846 | 530477592 | Void or Withdrawn |
| 28999 | 530100197 | Void or Withdrawn | 190423 | 530290128 | Void or Withdrawn | 351847 | 530477593 | Void or Withdrawn |
| 29000 | 530100198 | Void or Withdrawn | 190424 | 530290129 | Void or Withdrawn | 351848 | 530477594 | Void or Withdrawn |
| 29001 | 530100199 | Void or Withdrawn | 190425 | 530290130 | Void or Withdrawn | 351849 | 530477595 | Void or Withdrawn |
| 29002 | 530100200 | Void or Withdrawn | 190426 | 530290131 | Void or Withdrawn | 351850 | 530477596 | Void or Withdrawn |
| 29003 | 530100201 | Void or Withdrawn | 190427 | 530290132 | Void or Withdrawn | 351851 | 530477597 | Void or Withdrawn |
| 29004 | 530100202 | Void or Withdrawn | 190428 | 530290133 | Void or Withdrawn | 351852 | 530477598 | Void or Withdrawn |
| 29005 | 530100203 | Void or Withdrawn | 190429 | 530290134 | Void or Withdrawn | 351853 | 530477599 | Void or Withdrawn |
| 29006 | 530100204 | Void or Withdrawn | 190430 | 530290135 | Void or Withdrawn | 351854 | 530477600 | Void or Withdrawn |
| 29007 | 530100205 | Void or Withdrawn | 190431 | 530290136 | Void or Withdrawn | 351855 | 530477601 | Void or Withdrawn |
| 29008 | 530100206 | Void or Withdrawn | 190432 | 530290137 | Void or Withdrawn | 351856 | 530477602 | Void or Withdrawn |
| 29009 | 530100207 | Void or Withdrawn | 190433 | 530290138 | Void or Withdrawn | 351857 | 530477603 | Void or Withdrawn |
| 29010 | 530100208 | Void or Withdrawn | 190434 | 530290139 | Void or Withdrawn | 351858 | 530477604 | Void or Withdrawn |
| 29011 | 530100209 | Void or Withdrawn | 190435 | 530290140 | Void or Withdrawn | 351859 | 530477605 | Void or Withdrawn |
| 29012 | 530100210 | Void or Withdrawn | 190436 | 530290141 | Void or Withdrawn | 351860 | 530477606 | Void or Withdrawn |
| 29013 | 530100211 | Void or Withdrawn | 190437 | 530290142 | Void or Withdrawn | 351861 | 530477607 | Void or Withdrawn |
| 29014 | 530100212 | Void or Withdrawn | 190438 | 530290143 | Void or Withdrawn | 351862 | 530477608 | Void or Withdrawn |
| 29015 | 530100213 | Void or Withdrawn | 190439 | 530290144 | Void or Withdrawn | 351863 | 530477609 | Void or Withdrawn |
| 29016 | 530100214 | Void or Withdrawn | 190440 | 530290145 | Void or Withdrawn | 351864 | 530477610 | Void or Withdrawn |
| 29017 | 530100215 | Void or Withdrawn | 190441 | 530290146 | Void or Withdrawn | 351865 | 530477611 | Void or Withdrawn |
| 29018 | 530100216 | Void or Withdrawn | 190442 | 530290147 | Void or Withdrawn | 351866 | 530477612 | Void or Withdrawn |
| 29019 | 530100217 | Void or Withdrawn | 190443 | 530290148 | Void or Withdrawn | 351867 | 530477613 | Void or Withdrawn |
| 29020 | 530100218 | Void or Withdrawn | 190444 | 530290149 | Void or Withdrawn | 351868 | 530477614 | Void or Withdrawn |
| 29021 | 530100219 | Void or Withdrawn | 190445 | 530290150 | Void or Withdrawn | 351869 | 530477615 | Void or Withdrawn |
| 29022 | 530100220 | Void or Withdrawn | 190446 | 530290151 | Void or Withdrawn | 351870 | 530477616 | Void or Withdrawn |
| 29023 | 530100221 | Void or Withdrawn | 190447 | 530290152 | Void or Withdrawn | 351871 | 530477617 | Void or Withdrawn |
| 29024 | 530100222 | Void or Withdrawn | 190448 | 530290153 | Void or Withdrawn | 351872 | 530477618 | Void or Withdrawn |
| 29025 | 530100223 | Void or Withdrawn | 190449 | 530290154 | Void or Withdrawn | 351873 | 530477619 | Void or Withdrawn |
| 29026 | 530100224 | Void or Withdrawn | 190450 | 530290155 | Void or Withdrawn | 351874 | 530477620 | Void or Withdrawn |
| 29027 | 530100225 | Void or Withdrawn | 190451 | 530290156 | Void or Withdrawn | 351875 | 530477621 | Void or Withdrawn |
| 29028 | 530100226 | Void or Withdrawn | 190452 | 530290157 | Void or Withdrawn | 351876 | 530477622 | Void or Withdrawn |
| 29029 | 530100227 | Void or Withdrawn | 190453 | 530290158 | Void or Withdrawn | 351877 | 530477623 | Void or Withdrawn |
| 29030 | 530100228 | Void or Withdrawn | 190454 | 530290159 | Void or Withdrawn | 351878 | 530477624 | Void or Withdrawn |
| 29031 | 530100229 | Void or Withdrawn | 190455 | 530290160 | Void or Withdrawn | 351879 | 530477625 | Void or Withdrawn |
| 29032 | 530100230 | Void or Withdrawn | 190456 | 530290161 | Void or Withdrawn | 351880 | 530477626 | Void or Withdrawn |
| 29033 | 530100231 | Void or Withdrawn | 190457 | 530290162 | Void or Withdrawn | 351881 | 530477627 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29034 | 530100232 | Void or Withdrawn | 190458 | 530290163 | Void or Withdrawn | 351882 | 530477628 | Void or Withdrawn |
| 29035 | 530100233 | Void or Withdrawn | 190459 | 530290164 | Void or Withdrawn | 351883 | 530477629 | Void or Withdrawn |
| 29036 | 530100234 | Void or Withdrawn | 190460 | 530290165 | Void or Withdrawn | 351884 | 530477630 | Void or Withdrawn |
| 29037 | 530100235 | Void or Withdrawn | 190461 | 530290166 | Void or Withdrawn | 351885 | 530477631 | Void or Withdrawn |
| 29038 | 530100236 | Void or Withdrawn | 190462 | 530290167 | Void or Withdrawn | 351886 | 530477632 | Void or Withdrawn |
| 29039 | 530100237 | No Eligible Purchases | 190463 | 530290168 | Void or Withdrawn | 351887 | 530477633 | Void or Withdrawn |
| 29040 | 530100238 | Void or Withdrawn | 190464 | 530290169 | Void or Withdrawn | 351888 | 530477634 | Void or Withdrawn |
| 29041 | 530100239 | Void or Withdrawn | 190465 | 530290170 | Void or Withdrawn | 351889 | 530477635 | Void or Withdrawn |
| 29042 | 530100240 | Void or Withdrawn | 190466 | 530290171 | Void or Withdrawn | 351890 | 530477636 | Void or Withdrawn |
| 29043 | 530100241 | Void or Withdrawn | 190467 | 530290172 | Void or Withdrawn | 351891 | 530477637 | Void or Withdrawn |
| 29044 | 530100242 | Void or Withdrawn | 190468 | 530290173 | Void or Withdrawn | 351892 | 530477638 | Void or Withdrawn |
| 29045 | 530100243 | Void or Withdrawn | 190469 | 530290174 | Void or Withdrawn | 351893 | 530477639 | Void or Withdrawn |
| 29046 | 530100244 | Void or Withdrawn | 190470 | 530290175 | Void or Withdrawn | 351894 | 530477640 | Void or Withdrawn |
| 29047 | 530100245 | Void or Withdrawn | 190471 | 530290176 | Void or Withdrawn | 351895 | 530477641 | Void or Withdrawn |
| 29048 | 530100246 | Void or Withdrawn | 190472 | 530290177 | Void or Withdrawn | 351896 | 530477642 | Void or Withdrawn |
| 29049 | 530100247 | Void or Withdrawn | 190473 | 530290178 | Void or Withdrawn | 351897 | 530477643 | Void or Withdrawn |
| 29050 | 530100248 | Void or Withdrawn | 190474 | 530290179 | Void or Withdrawn | 351898 | 530477644 | Void or Withdrawn |
| 29051 | 530100249 | Void or Withdrawn | 190475 | 530290180 | Void or Withdrawn | 351899 | 530477645 | Void or Withdrawn |
| 29052 | 530100250 | Void or Withdrawn | 190476 | 530290181 | Void or Withdrawn | 351900 | 530477646 | Void or Withdrawn |
| 29053 | 530100251 | Void or Withdrawn | 190477 | 530290182 | Void or Withdrawn | 351901 | 530477647 | Void or Withdrawn |
| 29054 | 530100252 | Void or Withdrawn | 190478 | 530290183 | Void or Withdrawn | 351902 | 530477648 | Void or Withdrawn |
| 29055 | 530100253 | Void or Withdrawn | 190479 | 530290184 | Void or Withdrawn | 351903 | 530477649 | Void or Withdrawn |
| 29056 | 530100254 | Void or Withdrawn | 190480 | 530290185 | Void or Withdrawn | 351904 | 530477650 | Void or Withdrawn |
| 29057 | 530100255 | Void or Withdrawn | 190481 | 530290186 | Void or Withdrawn | 351905 | 530477651 | Void or Withdrawn |
| 29058 | 530100256 | Void or Withdrawn | 190482 | 530290187 | Void or Withdrawn | 351906 | 530477652 | Void or Withdrawn |
| 29059 | 530100257 | Void or Withdrawn | 190483 | 530290188 | Void or Withdrawn | 351907 | 530477653 | Void or Withdrawn |
| 29060 | 530100258 | Void or Withdrawn | 190484 | 530290189 | Void or Withdrawn | 351908 | 530477654 | Void or Withdrawn |
| 29061 | 530100259 | Void or Withdrawn | 190485 | 530290190 | Void or Withdrawn | 351909 | 530477655 | Void or Withdrawn |
| 29062 | 530100260 | Void or Withdrawn | 190486 | 530290191 | Void or Withdrawn | 351910 | 530477656 | Void or Withdrawn |
| 29063 | 530100261 | Void or Withdrawn | 190487 | 530290192 | Void or Withdrawn | 351911 | 530477657 | Void or Withdrawn |
| 29064 | 530100262 | Void or Withdrawn | 190488 | 530290193 | Void or Withdrawn | 351912 | 530477658 | Void or Withdrawn |
| 29065 | 530100263 | Void or Withdrawn | 190489 | 530290194 | Void or Withdrawn | 351913 | 530477659 | Void or Withdrawn |
| 29066 | 530100264 | Void or Withdrawn | 190490 | 530290195 | Void or Withdrawn | 351914 | 530477660 | Void or Withdrawn |
| 29067 | 530100265 | Void or Withdrawn | 190491 | 530290196 | Void or Withdrawn | 351915 | 530477661 | Void or Withdrawn |
| 29068 | 530100266 | Void or Withdrawn | 190492 | 530290197 | Void or Withdrawn | 351916 | 530477662 | Void or Withdrawn |
| 29069 | 530100267 | Void or Withdrawn | 190493 | 530290198 | Void or Withdrawn | 351917 | 530477663 | Void or Withdrawn |
| 29070 | 530100268 | Void or Withdrawn | 190494 | 530290199 | Void or Withdrawn | 351918 | 530477664 | Void or Withdrawn |
| 29071 | 530100269 | Void or Withdrawn | 190495 | 530290200 | Void or Withdrawn | 351919 | 530477665 | Void or Withdrawn |
| 29072 | 530100270 | Void or Withdrawn | 190496 | 530290201 | Void or Withdrawn | 351920 | 530477666 | Void or Withdrawn |
| 29073 | 530100271 | Void or Withdrawn | 190497 | 530290202 | Void or Withdrawn | 351921 | 530477667 | Void or Withdrawn |
| 29074 | 530100272 | Void or Withdrawn | 190498 | 530290203 | Void or Withdrawn | 351922 | 530477668 | Void or Withdrawn |
| 29075 | 530100273 | Void or Withdrawn | 190499 | 530290204 | Void or Withdrawn | 351923 | 530477669 | Void or Withdrawn |
| 29076 | 530100274 | Void or Withdrawn | 190500 | 530290205 | Void or Withdrawn | 351924 | 530477670 | Void or Withdrawn |
| 29077 | 530100275 | Void or Withdrawn | 190501 | 530290206 | Void or Withdrawn | 351925 | 530477671 | Void or Withdrawn |
| 29078 | 530100276 | Void or Withdrawn | 190502 | 530290207 | Void or Withdrawn | 351926 | 530477672 | Void or Withdrawn |
| 29079 | 530100277 | Void or Withdrawn | 190503 | 530290208 | Void or Withdrawn | 351927 | 530477673 | Void or Withdrawn |
| 29080 | 530100278 | Void or Withdrawn | 190504 | 530290209 | Void or Withdrawn | 351928 | 530477674 | Void or Withdrawn |
| 29081 | 530100279 | Void or Withdrawn | 190505 | 530290210 | Void or Withdrawn | 351929 | 530477675 | Void or Withdrawn |
| 29082 | 530100280 | Void or Withdrawn | 190506 | 530290211 | Void or Withdrawn | 351930 | 530477676 | Void or Withdrawn |
| 29083 | 530100281 | Void or Withdrawn | 190507 | 530290212 | Void or Withdrawn | 351931 | 530477677 | Void or Withdrawn |
| 29084 | 530100282 | Void or Withdrawn | 190508 | 530290213 | Void or Withdrawn | 351932 | 530477678 | Void or Withdrawn |
| 29085 | 530100283 | Void or Withdrawn | 190509 | 530290214 | Void or Withdrawn | 351933 | 530477679 | Void or Withdrawn |
| 29086 | 530100284 | Void or Withdrawn | 190510 | 530290215 | Void or Withdrawn | 351934 | 530477680 | Void or Withdrawn |
| 29087 | 530100285 | Void or Withdrawn | 190511 | 530290216 | Void or Withdrawn | 351935 | 530477681 | Void or Withdrawn |
| 29088 | 530100286 | Void or Withdrawn | 190512 | 530290217 | Void or Withdrawn | 351936 | 530477682 | Void or Withdrawn |
| 29089 | 530100287 | Void or Withdrawn | 190513 | 530290218 | Void or Withdrawn | 351937 | 530477683 | Void or Withdrawn |
| 29090 | 530100288 | Void or Withdrawn | 190514 | 530290219 | Void or Withdrawn | 351938 | 530477684 | Void or Withdrawn |
| 29091 | 530100289 | Void or Withdrawn | 190515 | 530290220 | Void or Withdrawn | 351939 | 530477685 | Void or Withdrawn |
| 29092 | 530100290 | Void or Withdrawn | 190516 | 530290221 | Void or Withdrawn | 351940 | 530477686 | Void or Withdrawn |
| 29093 | 530100291 | Void or Withdrawn | 190517 | 530290222 | Void or Withdrawn | 351941 | 530477687 | Void or Withdrawn |
| 29094 | 530100292 | Void or Withdrawn | 190518 | 530290223 | Void or Withdrawn | 351942 | 530477688 | Void or Withdrawn |
| 29095 | 530100293 | Void or Withdrawn | 190519 | 530290224 | Void or Withdrawn | 351943 | 530477689 | Void or Withdrawn |
| 29096 | 530100294 | Void or Withdrawn | 190520 | 530290225 | Void or Withdrawn | 351944 | 530477690 | Void or Withdrawn |
| 29097 | 530100295 | Void or Withdrawn | 190521 | 530290226 | Void or Withdrawn | 351945 | 530477691 | Void or Withdrawn |
| 29098 | 530100296 | Void or Withdrawn | 190522 | 530290227 | Void or Withdrawn | 351946 | 530477692 | Void or Withdrawn |
| 29099 | 530100297 | Void or Withdrawn | 190523 | 530290228 | Void or Withdrawn | 351947 | 530477693 | Void or Withdrawn |
| 29100 | 530100298 | Void or Withdrawn | 190524 | 530290229 | Void or Withdrawn | 351948 | 530477694 | Void or Withdrawn |
| 29101 | 530100299 | Void or Withdrawn | 190525 | 530290230 | Void or Withdrawn | 351949 | 530477695 | Void or Withdrawn |
| 29102 | 530100300 | Void or Withdrawn | 190526 | 530290231 | Void or Withdrawn | 351950 | 530477696 | Void or Withdrawn |
| 29103 | 530100301 | Void or Withdrawn | 190527 | 530290232 | Void or Withdrawn | 351951 | 530477697 | Void or Withdrawn |
| 29104 | 530100302 | Void or Withdrawn | 190528 | 530290233 | Void or Withdrawn | 351952 | 530477698 | Void or Withdrawn |
| 29105 | 530100303 | Void or Withdrawn | 190529 | 530290234 | Void or Withdrawn | 351953 | 530477699 | Void or Withdrawn |
| 29106 | 530100304 | Void or Withdrawn | 190530 | 530290235 | Void or Withdrawn | 351954 | 530477700 | Void or Withdrawn |
| 29107 | 530100305 | Void or Withdrawn | 190531 | 530290236 | Void or Withdrawn | 351955 | 530477701 | Void or Withdrawn |
| 29108 | 530100306 | Void or Withdrawn | 190532 | 530290237 | Void or Withdrawn | 351956 | 530477702 | Void or Withdrawn |
| 29109 | 530100307 | Void or Withdrawn | 190533 | 530290238 | Void or Withdrawn | 351957 | 530477703 | Void or Withdrawn |
| 29110 | 530100308 | Void or Withdrawn | 190534 | 530290239 | Void or Withdrawn | 351958 | 530477704 | Void or Withdrawn |
| 29111 | 530100309 | Void or Withdrawn | 190535 | 530290240 | Void or Withdrawn | 351959 | 530477705 | Void or Withdrawn |
| 29112 | 530100310 | Void or Withdrawn | 190536 | 530290241 | Void or Withdrawn | 351960 | 530477706 | Void or Withdrawn |
| 29113 | 530100311 | Void or Withdrawn | 190537 | 530290242 | Void or Withdrawn | 351961 | 530477707 | Void or Withdrawn |
| 29114 | 530100312 | Void or Withdrawn | 190538 | 530290243 | Void or Withdrawn | 351962 | 530477708 | Void or Withdrawn |
| 29115 | 530100313 | Void or Withdrawn | 190539 | 530290244 | Void or Withdrawn | 351963 | 530477709 | Void or Withdrawn |
| 29116 | 530100314 | Void or Withdrawn | 190540 | 530290245 | Void or Withdrawn | 351964 | 530477710 | Void or Withdrawn |
| 29117 | 530100315 | Void or Withdrawn | 190541 | 530290246 | Void or Withdrawn | 351965 | 530477711 | Void or Withdrawn |
| 29118 | 530100316 | Void or Withdrawn | 190542 | 530290247 | Void or Withdrawn | 351966 | 530477712 | Void or Withdrawn |
| 29119 | 530100317 | Void or Withdrawn | 190543 | 530290248 | Void or Withdrawn | 351967 | 530477713 | Void or Withdrawn |
| 29120 | 530100318 | Void or Withdrawn | 190544 | 530290249 | Void or Withdrawn | 351968 | 530477714 | Void or Withdrawn |
| 29121 | 530100319 | Void or Withdrawn | 190545 | 530290250 | Void or Withdrawn | 351969 | 530477715 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29122 | 530100320 | Void or Withdrawn | 190546 | 530290251 | Void or Withdrawn | 351970 | 530477716 | Void or Withdrawn |
| 29123 | 530100321 | Void or Withdrawn | 190547 | 530290252 | Void or Withdrawn | 351971 | 530477717 | Void or Withdrawn |
| 29124 | 530100322 | Void or Withdrawn | 190548 | 530290253 | Void or Withdrawn | 351972 | 530477718 | Void or Withdrawn |
| 29125 | 530100323 | Void or Withdrawn | 190549 | 530290254 | Void or Withdrawn | 351973 | 530477719 | Void or Withdrawn |
| 29126 | 530100324 | Void or Withdrawn | 190550 | 530290255 | Void or Withdrawn | 351974 | 530477720 | Void or Withdrawn |
| 29127 | 530100325 | Void or Withdrawn | 190551 | 530290256 | Void or Withdrawn | 351975 | 530477721 | Void or Withdrawn |
| 29128 | 530100326 | Void or Withdrawn | 190552 | 530290257 | Void or Withdrawn | 351976 | 530477722 | Void or Withdrawn |
| 29129 | 530100327 | Void or Withdrawn | 190553 | 530290258 | Void or Withdrawn | 351977 | 530477723 | Void or Withdrawn |
| 29130 | 530100328 | Void or Withdrawn | 190554 | 530290259 | Void or Withdrawn | 351978 | 530477724 | Void or Withdrawn |
| 29131 | 530100329 | Void or Withdrawn | 190555 | 530290260 | Void or Withdrawn | 351979 | 530477725 | Void or Withdrawn |
| 29132 | 530100330 | Void or Withdrawn | 190556 | 530290261 | Void or Withdrawn | 351980 | 530477726 | Void or Withdrawn |
| 29133 | 530100331 | Void or Withdrawn | 190557 | 530290262 | Void or Withdrawn | 351981 | 530477727 | Void or Withdrawn |
| 29134 | 530100332 | Void or Withdrawn | 190558 | 530290263 | Void or Withdrawn | 351982 | 530477728 | Void or Withdrawn |
| 29135 | 530100333 | Void or Withdrawn | 190559 | 530290264 | Void or Withdrawn | 351983 | 530477729 | Void or Withdrawn |
| 29136 | 530100334 | Void or Withdrawn | 190560 | 530290265 | Void or Withdrawn | 351984 | 530477730 | Void or Withdrawn |
| 29137 | 530100335 | Void or Withdrawn | 190561 | 530290266 | Void or Withdrawn | 351985 | 530477731 | Void or Withdrawn |
| 29138 | 530100336 | Void or Withdrawn | 190562 | 530290267 | Void or Withdrawn | 351986 | 530477732 | Void or Withdrawn |
| 29139 | 530100337 | Void or Withdrawn | 190563 | 530290268 | Void or Withdrawn | 351987 | 530477733 | Void or Withdrawn |
| 29140 | 530100338 | Void or Withdrawn | 190564 | 530290269 | Void or Withdrawn | 351988 | 530477734 | Void or Withdrawn |
| 29141 | 530100339 | Void or Withdrawn | 190565 | 530290270 | Void or Withdrawn | 351989 | 530477735 | Void or Withdrawn |
| 29142 | 530100340 | Void or Withdrawn | 190566 | 530290271 | Void or Withdrawn | 351990 | 530477736 | Void or Withdrawn |
| 29143 | 530100341 | Void or Withdrawn | 190567 | 530290272 | Void or Withdrawn | 351991 | 530477737 | Void or Withdrawn |
| 29144 | 530100342 | Void or Withdrawn | 190568 | 530290273 | Void or Withdrawn | 351992 | 530477738 | Void or Withdrawn |
| 29145 | 530100343 | Void or Withdrawn | 190569 | 530290274 | Void or Withdrawn | 351993 | 530477739 | Void or Withdrawn |
| 29146 | 530100344 | Void or Withdrawn | 190570 | 530290275 | Void or Withdrawn | 351994 | 530477740 | Void or Withdrawn |
| 29147 | 530100345 | Void or Withdrawn | 190571 | 530290276 | Void or Withdrawn | 351995 | 530477741 | Void or Withdrawn |
| 29148 | 530100346 | Void or Withdrawn | 190572 | 530290277 | Void or Withdrawn | 351996 | 530477742 | Void or Withdrawn |
| 29149 | 530100347 | Void or Withdrawn | 190573 | 530290278 | Void or Withdrawn | 351997 | 530477743 | Void or Withdrawn |
| 29150 | 530100348 | Void or Withdrawn | 190574 | 530290279 | Void or Withdrawn | 351998 | 530477744 | Void or Withdrawn |
| 29151 | 530100349 | Void or Withdrawn | 190575 | 530290280 | Void or Withdrawn | 351999 | 530477745 | Void or Withdrawn |
| 29152 | 530100350 | Void or Withdrawn | 190576 | 530290281 | Void or Withdrawn | 352000 | 530477746 | Void or Withdrawn |
| 29153 | 530100351 | Void or Withdrawn | 190577 | 530290282 | Void or Withdrawn | 352001 | 530477747 | Void or Withdrawn |
| 29154 | 530100352 | Void or Withdrawn | 190578 | 530290283 | Void or Withdrawn | 352002 | 530477748 | Void or Withdrawn |
| 29155 | 530100353 | Void or Withdrawn | 190579 | 530290284 | Void or Withdrawn | 352003 | 530477749 | Void or Withdrawn |
| 29156 | 530100354 | Void or Withdrawn | 190580 | 530290285 | Void or Withdrawn | 352004 | 530477750 | Void or Withdrawn |
| 29157 | 530100355 | Void or Withdrawn | 190581 | 530290286 | Void or Withdrawn | 352005 | 530477751 | Void or Withdrawn |
| 29158 | 530100356 | Void or Withdrawn | 190582 | 530290287 | Void or Withdrawn | 352006 | 530477752 | Void or Withdrawn |
| 29159 | 530100357 | Void or Withdrawn | 190583 | 530290288 | Void or Withdrawn | 352007 | 530477753 | Void or Withdrawn |
| 29160 | 530100358 | Void or Withdrawn | 190584 | 530290289 | Void or Withdrawn | 352008 | 530477754 | Void or Withdrawn |
| 29161 | 530100359 | Void or Withdrawn | 190585 | 530290290 | Void or Withdrawn | 352009 | 530477755 | Void or Withdrawn |
| 29162 | 530100360 | Void or Withdrawn | 190586 | 530290291 | Void or Withdrawn | 352010 | 530477756 | Void or Withdrawn |
| 29163 | 530100361 | Void or Withdrawn | 190587 | 530290292 | Void or Withdrawn | 352011 | 530477757 | Void or Withdrawn |
| 29164 | 530100362 | Void or Withdrawn | 190588 | 530290293 | Void or Withdrawn | 352012 | 530477758 | Void or Withdrawn |
| 29165 | 530100363 | Void or Withdrawn | 190589 | 530290294 | Void or Withdrawn | 352013 | 530477759 | Void or Withdrawn |
| 29166 | 530100364 | Void or Withdrawn | 190590 | 530290295 | Void or Withdrawn | 352014 | 530477760 | Void or Withdrawn |
| 29167 | 530100365 | Void or Withdrawn | 190591 | 530290296 | Void or Withdrawn | 352015 | 530477761 | Void or Withdrawn |
| 29168 | 530100366 | Void or Withdrawn | 190592 | 530290297 | Void or Withdrawn | 352016 | 530477762 | Void or Withdrawn |
| 29169 | 530100367 | Void or Withdrawn | 190593 | 530290298 | Void or Withdrawn | 352017 | 530477763 | Void or Withdrawn |
| 29170 | 530100368 | Void or Withdrawn | 190594 | 530290299 | Void or Withdrawn | 352018 | 530477764 | Void or Withdrawn |
| 29171 | 530100369 | Void or Withdrawn | 190595 | 530290300 | Void or Withdrawn | 352019 | 530477765 | Void or Withdrawn |
| 29172 | 530100370 | Void or Withdrawn | 190596 | 530290301 | Void or Withdrawn | 352020 | 530477766 | Void or Withdrawn |
| 29173 | 530100371 | Void or Withdrawn | 190597 | 530290302 | Void or Withdrawn | 352021 | 530477767 | Void or Withdrawn |
| 29174 | 530100372 | Void or Withdrawn | 190598 | 530290303 | Void or Withdrawn | 352022 | 530477768 | Void or Withdrawn |
| 29175 | 530100373 | Void or Withdrawn | 190599 | 530290304 | Void or Withdrawn | 352023 | 530477769 | Void or Withdrawn |
| 29176 | 530100374 | Void or Withdrawn | 190600 | 530290305 | Void or Withdrawn | 352024 | 530477770 | Void or Withdrawn |
| 29177 | 530100375 | Void or Withdrawn | 190601 | 530290306 | Void or Withdrawn | 352025 | 530477771 | Void or Withdrawn |
| 29178 | 530100376 | Void or Withdrawn | 190602 | 530290307 | Void or Withdrawn | 352026 | 530477772 | Void or Withdrawn |
| 29179 | 530100377 | Void or Withdrawn | 190603 | 530290308 | Void or Withdrawn | 352027 | 530477773 | Void or Withdrawn |
| 29180 | 530100378 | Void or Withdrawn | 190604 | 530290309 | Void or Withdrawn | 352028 | 530477774 | Void or Withdrawn |
| 29181 | 530100379 | Void or Withdrawn | 190605 | 530290310 | Void or Withdrawn | 352029 | 530477775 | Void or Withdrawn |
| 29182 | 530100380 | Void or Withdrawn | 190606 | 530290311 | Void or Withdrawn | 352030 | 530477776 | Void or Withdrawn |
| 29183 | 530100381 | Void or Withdrawn | 190607 | 530290312 | Void or Withdrawn | 352031 | 530477777 | Void or Withdrawn |
| 29184 | 530100382 | Void or Withdrawn | 190608 | 530290313 | Void or Withdrawn | 352032 | 530477778 | Void or Withdrawn |
| 29185 | 530100383 | Void or Withdrawn | 190609 | 530290314 | Void or Withdrawn | 352033 | 530477779 | Void or Withdrawn |
| 29186 | 530100384 | Void or Withdrawn | 190610 | 530290315 | Void or Withdrawn | 352034 | 530477780 | Void or Withdrawn |
| 29187 | 530100385 | Void or Withdrawn | 190611 | 530290316 | Void or Withdrawn | 352035 | 530477781 | Void or Withdrawn |
| 29188 | 530100386 | Void or Withdrawn | 190612 | 530290317 | Void or Withdrawn | 352036 | 530477782 | Void or Withdrawn |
| 29189 | 530100387 | Void or Withdrawn | 190613 | 530290318 | Void or Withdrawn | 352037 | 530477783 | Void or Withdrawn |
| 29190 | 530100388 | Void or Withdrawn | 190614 | 530290319 | Void or Withdrawn | 352038 | 530477784 | Void or Withdrawn |
| 29191 | 530100389 | Void or Withdrawn | 190615 | 530290320 | Void or Withdrawn | 352039 | 530477785 | Void or Withdrawn |
| 29192 | 530100390 | Void or Withdrawn | 190616 | 530290321 | Void or Withdrawn | 352040 | 530477786 | Void or Withdrawn |
| 29193 | 530100391 | Void or Withdrawn | 190617 | 530290322 | Void or Withdrawn | 352041 | 530477787 | Void or Withdrawn |
| 29194 | 530100392 | Void or Withdrawn | 190618 | 530290323 | Void or Withdrawn | 352042 | 530477788 | Void or Withdrawn |
| 29195 | 530100393 | Void or Withdrawn | 190619 | 530290324 | Void or Withdrawn | 352043 | 530477789 | Void or Withdrawn |
| 29196 | 530100394 | Void or Withdrawn | 190620 | 530290325 | Void or Withdrawn | 352044 | 530477790 | Void or Withdrawn |
| 29197 | 530100395 | Void or Withdrawn | 190621 | 530290326 | Void or Withdrawn | 352045 | 530477791 | Void or Withdrawn |
| 29198 | 530100396 | Void or Withdrawn | 190622 | 530290327 | Void or Withdrawn | 352046 | 530477792 | Void or Withdrawn |
| 29199 | 530100397 | Void or Withdrawn | 190623 | 530290328 | Void or Withdrawn | 352047 | 530477793 | Void or Withdrawn |
| 29200 | 530100398 | Void or Withdrawn | 190624 | 530290329 | Void or Withdrawn | 352048 | 530477794 | Void or Withdrawn |
| 29201 | 530100399 | Void or Withdrawn | 190625 | 530290330 | Void or Withdrawn | 352049 | 530477795 | Void or Withdrawn |
| 29202 | 530100400 | Void or Withdrawn | 190626 | 530290331 | Void or Withdrawn | 352050 | 530477796 | Void or Withdrawn |
| 29203 | 530100401 | Void or Withdrawn | 190627 | 530290332 | Void or Withdrawn | 352051 | 530477797 | Void or Withdrawn |
| 29204 | 530100402 | Void or Withdrawn | 190628 | 530290333 | Void or Withdrawn | 352052 | 530477798 | Void or Withdrawn |
| 29205 | 530100403 | Void or Withdrawn | 190629 | 530290334 | Void or Withdrawn | 352053 | 530477799 | Void or Withdrawn |
| 29206 | 530100404 | Void or Withdrawn | 190630 | 530290335 | Void or Withdrawn | 352054 | 530477800 | Void or Withdrawn |
| 29207 | 530100405 | Void or Withdrawn | 190631 | 530290336 | Void or Withdrawn | 352055 | 530477801 | Void or Withdrawn |
| 29208 | 530100406 | Void or Withdrawn | 190632 | 530290337 | Void or Withdrawn | 352056 | 530477802 | Void or Withdrawn |
| 29209 | 530100407 | Void or Withdrawn | 190633 | 530290338 | Void or Withdrawn | 352057 | 530477803 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29210 | 530100408 | Void or Withdrawn | 190634 | 530290339 | Void or Withdrawn | 352058 | 530477804 | Void or Withdrawn |
| 29211 | 530100409 | Void or Withdrawn | 190635 | 530290340 | Void or Withdrawn | 352059 | 530477805 | Void or Withdrawn |
| 29212 | 530100410 | Void or Withdrawn | 190636 | 530290341 | Void or Withdrawn | 352060 | 530477806 | Void or Withdrawn |
| 29213 | 530100411 | Void or Withdrawn | 190637 | 530290342 | Void or Withdrawn | 352061 | 530477807 | Void or Withdrawn |
| 29214 | 530100412 | Void or Withdrawn | 190638 | 530290343 | Void or Withdrawn | 352062 | 530477808 | Void or Withdrawn |
| 29215 | 530100413 | Void or Withdrawn | 190639 | 530290344 | Void or Withdrawn | 352063 | 530477809 | Void or Withdrawn |
| 29216 | 530100414 | Void or Withdrawn | 190640 | 530290345 | Void or Withdrawn | 352064 | 530477810 | Void or Withdrawn |
| 29217 | 530100415 | Void or Withdrawn | 190641 | 530290346 | Void or Withdrawn | 352065 | 530477811 | Void or Withdrawn |
| 29218 | 530100416 | Void or Withdrawn | 190642 | 530290347 | Void or Withdrawn | 352066 | 530477812 | Void or Withdrawn |
| 29219 | 530100417 | Void or Withdrawn | 190643 | 530290348 | Void or Withdrawn | 352067 | 530477813 | Void or Withdrawn |
| 29220 | 530100418 | Void or Withdrawn | 190644 | 530290349 | Void or Withdrawn | 352068 | 530477814 | Void or Withdrawn |
| 29221 | 530100419 | Void or Withdrawn | 190645 | 530290350 | Void or Withdrawn | 352069 | 530477815 | Void or Withdrawn |
| 29222 | 530100420 | Void or Withdrawn | 190646 | 530290351 | Void or Withdrawn | 352070 | 530477816 | Void or Withdrawn |
| 29223 | 530100421 | Void or Withdrawn | 190647 | 530290352 | Void or Withdrawn | 352071 | 530477817 | Void or Withdrawn |
| 29224 | 530100422 | Void or Withdrawn | 190648 | 530290353 | Void or Withdrawn | 352072 | 530477818 | Void or Withdrawn |
| 29225 | 530100423 | Void or Withdrawn | 190649 | 530290354 | Void or Withdrawn | 352073 | 530477819 | Void or Withdrawn |
| 29226 | 530100424 | Void or Withdrawn | 190650 | 530290355 | Void or Withdrawn | 352074 | 530477820 | Void or Withdrawn |
| 29227 | 530100425 | Void or Withdrawn | 190651 | 530290356 | Void or Withdrawn | 352075 | 530477821 | Void or Withdrawn |
| 29228 | 530100426 | Void or Withdrawn | 190652 | 530290357 | Void or Withdrawn | 352076 | 530477822 | Void or Withdrawn |
| 29229 | 530100427 | Void or Withdrawn | 190653 | 530290358 | Void or Withdrawn | 352077 | 530477823 | Void or Withdrawn |
| 29230 | 530100428 | Void or Withdrawn | 190654 | 530290359 | Void or Withdrawn | 352078 | 530477824 | Void or Withdrawn |
| 29231 | 530100429 | Void or Withdrawn | 190655 | 530290360 | Void or Withdrawn | 352079 | 530477825 | Void or Withdrawn |
| 29232 | 530100430 | No Recognized Claim | 190656 | 530290361 | Void or Withdrawn | 352080 | 530477826 | Void or Withdrawn |
| 29233 | 530100431 | Void or Withdrawn | 190657 | 530290362 | Void or Withdrawn | 352081 | 530477827 | Void or Withdrawn |
| 29234 | 530100432 | Void or Withdrawn | 190658 | 530290363 | Void or Withdrawn | 352082 | 530477828 | Void or Withdrawn |
| 29235 | 530100433 | Void or Withdrawn | 190659 | 530290364 | Void or Withdrawn | 352083 | 530477829 | Void or Withdrawn |
| 29236 | 530100434 | Void or Withdrawn | 190660 | 530290365 | Void or Withdrawn | 352084 | 530477830 | Void or Withdrawn |
| 29237 | 530100435 | Void or Withdrawn | 190661 | 530290366 | Void or Withdrawn | 352085 | 530477831 | Void or Withdrawn |
| 29238 | 530100436 | Void or Withdrawn | 190662 | 530290367 | Void or Withdrawn | 352086 | 530477832 | Void or Withdrawn |
| 29239 | 530100437 | Void or Withdrawn | 190663 | 530290368 | Void or Withdrawn | 352087 | 530477833 | Void or Withdrawn |
| 29240 | 530100438 | Void or Withdrawn | 190664 | 530290369 | Void or Withdrawn | 352088 | 530477834 | Void or Withdrawn |
| 29241 | 530100439 | Void or Withdrawn | 190665 | 530290370 | Void or Withdrawn | 352089 | 530477835 | Void or Withdrawn |
| 29242 | 530100440 | Void or Withdrawn | 190666 | 530290371 | Void or Withdrawn | 352090 | 530477836 | Void or Withdrawn |
| 29243 | 530100441 | Void or Withdrawn | 190667 | 530290372 | Void or Withdrawn | 352091 | 530477837 | Void or Withdrawn |
| 29244 | 530100442 | Void or Withdrawn | 190668 | 530290373 | Void or Withdrawn | 352092 | 530477838 | Void or Withdrawn |
| 29245 | 530100443 | Void or Withdrawn | 190669 | 530290374 | Void or Withdrawn | 352093 | 530477839 | Void or Withdrawn |
| 29246 | 530100444 | Void or Withdrawn | 190670 | 530290375 | Void or Withdrawn | 352094 | 530477840 | Void or Withdrawn |
| 29247 | 530100445 | Void or Withdrawn | 190671 | 530290376 | Void or Withdrawn | 352095 | 530477841 | Void or Withdrawn |
| 29248 | 530100446 | Void or Withdrawn | 190672 | 530290377 | Void or Withdrawn | 352096 | 530477842 | Void or Withdrawn |
| 29249 | 530100447 | Void or Withdrawn | 190673 | 530290378 | Void or Withdrawn | 352097 | 530477843 | Void or Withdrawn |
| 29250 | 530100448 | Void or Withdrawn | 190674 | 530290379 | Void or Withdrawn | 352098 | 530477844 | Void or Withdrawn |
| 29251 | 530100449 | Void or Withdrawn | 190675 | 530290380 | Void or Withdrawn | 352099 | 530477845 | Void or Withdrawn |
| 29252 | 530100450 | Void or Withdrawn | 190676 | 530290381 | Void or Withdrawn | 352100 | 530477846 | Void or Withdrawn |
| 29253 | 530100451 | Void or Withdrawn | 190677 | 530290382 | Void or Withdrawn | 352101 | 530477847 | Void or Withdrawn |
| 29254 | 530100452 | Void or Withdrawn | 190678 | 530290383 | Void or Withdrawn | 352102 | 530477848 | Void or Withdrawn |
| 29255 | 530100453 | Void or Withdrawn | 190679 | 530290384 | Void or Withdrawn | 352103 | 530477849 | Void or Withdrawn |
| 29256 | 530100454 | Void or Withdrawn | 190680 | 530290385 | Void or Withdrawn | 352104 | 530477850 | Void or Withdrawn |
| 29257 | 530100455 | Void or Withdrawn | 190681 | 530290386 | Void or Withdrawn | 352105 | 530477851 | Void or Withdrawn |
| 29258 | 530100456 | Void or Withdrawn | 190682 | 530290387 | Void or Withdrawn | 352106 | 530477852 | Void or Withdrawn |
| 29259 | 530100457 | Void or Withdrawn | 190683 | 530290388 | Void or Withdrawn | 352107 | 530477853 | Void or Withdrawn |
| 29260 | 530100458 | Void or Withdrawn | 190684 | 530290389 | Void or Withdrawn | 352108 | 530477854 | Void or Withdrawn |
| 29261 | 530100459 | Void or Withdrawn | 190685 | 530290390 | Void or Withdrawn | 352109 | 530477855 | Void or Withdrawn |
| 29262 | 530100460 | Void or Withdrawn | 190686 | 530290391 | Void or Withdrawn | 352110 | 530477856 | Void or Withdrawn |
| 29263 | 530100461 | Void or Withdrawn | 190687 | 530290392 | Void or Withdrawn | 352111 | 530477857 | Void or Withdrawn |
| 29264 | 530100462 | Void or Withdrawn | 190688 | 530290393 | Void or Withdrawn | 352112 | 530477858 | Void or Withdrawn |
| 29265 | 530100463 | Void or Withdrawn | 190689 | 530290394 | Void or Withdrawn | 352113 | 530477859 | Void or Withdrawn |
| 29266 | 530100464 | Void or Withdrawn | 190690 | 530290395 | Void or Withdrawn | 352114 | 530477860 | Void or Withdrawn |
| 29267 | 530100465 | Void or Withdrawn | 190691 | 530290396 | Void or Withdrawn | 352115 | 530477861 | Void or Withdrawn |
| 29268 | 530100466 | Void or Withdrawn | 190692 | 530290397 | Void or Withdrawn | 352116 | 530477862 | Void or Withdrawn |
| 29269 | 530100467 | Void or Withdrawn | 190693 | 530290398 | Void or Withdrawn | 352117 | 530477863 | Void or Withdrawn |
| 29270 | 530100468 | Void or Withdrawn | 190694 | 530290399 | Void or Withdrawn | 352118 | 530477864 | Void or Withdrawn |
| 29271 | 530100469 | Void or Withdrawn | 190695 | 530290400 | Void or Withdrawn | 352119 | 530477865 | Void or Withdrawn |
| 29272 | 530100470 | Void or Withdrawn | 190696 | 530290401 | Void or Withdrawn | 352120 | 530477866 | Void or Withdrawn |
| 29273 | 530100471 | Void or Withdrawn | 190697 | 530290402 | Void or Withdrawn | 352121 | 530477867 | Void or Withdrawn |
| 29274 | 530100472 | Void or Withdrawn | 190698 | 530290403 | Void or Withdrawn | 352122 | 530477868 | Void or Withdrawn |
| 29275 | 530100473 | Void or Withdrawn | 190699 | 530290404 | Void or Withdrawn | 352123 | 530477869 | Void or Withdrawn |
| 29276 | 530100474 | Void or Withdrawn | 190700 | 530290405 | Void or Withdrawn | 352124 | 530477870 | Void or Withdrawn |
| 29277 | 530100475 | Void or Withdrawn | 190701 | 530290406 | Void or Withdrawn | 352125 | 530477871 | Void or Withdrawn |
| 29278 | 530100476 | Void or Withdrawn | 190702 | 530290407 | Void or Withdrawn | 352126 | 530477872 | Void or Withdrawn |
| 29279 | 530100477 | Void or Withdrawn | 190703 | 530290408 | Void or Withdrawn | 352127 | 530477873 | Void or Withdrawn |
| 29280 | 530100478 | Void or Withdrawn | 190704 | 530290409 | Void or Withdrawn | 352128 | 530477874 | Void or Withdrawn |
| 29281 | 530100479 | Void or Withdrawn | 190705 | 530290410 | Void or Withdrawn | 352129 | 530477875 | Void or Withdrawn |
| 29282 | 530100480 | Void or Withdrawn | 190706 | 530290411 | Void or Withdrawn | 352130 | 530477876 | Void or Withdrawn |
| 29283 | 530100481 | Void or Withdrawn | 190707 | 530290412 | Void or Withdrawn | 352131 | 530477877 | Void or Withdrawn |
| 29284 | 530100482 | Void or Withdrawn | 190708 | 530290413 | Void or Withdrawn | 352132 | 530477878 | Void or Withdrawn |
| 29285 | 530100483 | Void or Withdrawn | 190709 | 530290414 | Void or Withdrawn | 352133 | 530477879 | Void or Withdrawn |
| 29286 | 530100484 | Void or Withdrawn | 190710 | 530290415 | Void or Withdrawn | 352134 | 530477880 | Void or Withdrawn |
| 29287 | 530100485 | Void or Withdrawn | 190711 | 530290416 | Void or Withdrawn | 352135 | 530477881 | Void or Withdrawn |
| 29288 | 530100486 | Void or Withdrawn | 190712 | 530290417 | Void or Withdrawn | 352136 | 530477882 | Void or Withdrawn |
| 29289 | 530100487 | Void or Withdrawn | 190713 | 530290418 | Void or Withdrawn | 352137 | 530477883 | Void or Withdrawn |
| 29290 | 530100488 | Void or Withdrawn | 190714 | 530290419 | Void or Withdrawn | 352138 | 530477884 | Void or Withdrawn |
| 29291 | 530100489 | Void or Withdrawn | 190715 | 530290420 | Void or Withdrawn | 352139 | 530477885 | Void or Withdrawn |
| 29292 | 530100490 | Void or Withdrawn | 190716 | 530290421 | Void or Withdrawn | 352140 | 530477886 | Void or Withdrawn |
| 29293 | 530100491 | Void or Withdrawn | 190717 | 530290422 | Void or Withdrawn | 352141 | 530477887 | Void or Withdrawn |
| 29294 | 530100492 | Void or Withdrawn | 190718 | 530290423 | Void or Withdrawn | 352142 | 530477888 | Void or Withdrawn |
| 29295 | 530100493 | Void or Withdrawn | 190719 | 530290424 | Void or Withdrawn | 352143 | 530477889 | Void or Withdrawn |
| 29296 | 530100494 | Void or Withdrawn | 190720 | 530290425 | Void or Withdrawn | 352144 | 530477890 | Void or Withdrawn |
| 29297 | 530100495 | Void or Withdrawn | 190721 | 530290426 | Void or Withdrawn | 352145 | 530477891 | Void or Withdrawn |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29298 | 530100496 | Void or Withdrawn | 190722 | 530290427 | Void or Withdrawn | 352146 | 530477892 | Void or Withdrawn |
| 29299 | 530100497 | Void or Withdrawn | 190723 | 530290428 | Void or Withdrawn | 352147 | 530477893 | Void or Withdrawn |
| 29300 | 530100498 | Void or Withdrawn | 190724 | 530290429 | Void or Withdrawn | 352148 | 530477894 | Void or Withdrawn |
| 29301 | 530100499 | Void or Withdrawn | 190725 | 530290430 | Void or Withdrawn | 352149 | 530477895 | Void or Withdrawn |
| 29302 | 530100500 | Void or Withdrawn | 190726 | 530290431 | Void or Withdrawn | 352150 | 530477896 | Void or Withdrawn |
| 29303 | 530100501 | Void or Withdrawn | 190727 | 530290432 | Void or Withdrawn | 352151 | 530477897 | Void or Withdrawn |
| 29304 | 530100502 | Void or Withdrawn | 190728 | 530290433 | Void or Withdrawn | 352152 | 530477898 | Void or Withdrawn |
| 29305 | 530100503 | Void or Withdrawn | 190729 | 530290434 | Void or Withdrawn | 352153 | 530477899 | Void or Withdrawn |
| 29306 | 530100504 | Void or Withdrawn | 190730 | 530290435 | Void or Withdrawn | 352154 | 530477900 | Void or Withdrawn |
| 29307 | 530100505 | Void or Withdrawn | 190731 | 530290436 | Void or Withdrawn | 352155 | 530477901 | Void or Withdrawn |
| 29308 | 530100506 | Void or Withdrawn | 190732 | 530290437 | Void or Withdrawn | 352156 | 530477902 | Void or Withdrawn |
| 29309 | 530100507 | Void or Withdrawn | 190733 | 530290438 | Void or Withdrawn | 352157 | 530477903 | Void or Withdrawn |
| 29310 | 530100508 | Void or Withdrawn | 190734 | 530290439 | Void or Withdrawn | 352158 | 530477904 | Void or Withdrawn |
| 29311 | 530100509 | Void or Withdrawn | 190735 | 530290440 | Void or Withdrawn | 352159 | 530477905 | Void or Withdrawn |
| 29312 | 530100510 | Void or Withdrawn | 190736 | 530290441 | Void or Withdrawn | 352160 | 530477906 | Void or Withdrawn |
| 29313 | 530100511 | Void or Withdrawn | 190737 | 530290442 | Void or Withdrawn | 352161 | 530477907 | Void or Withdrawn |
| 29314 | 530100512 | Void or Withdrawn | 190738 | 530290443 | Void or Withdrawn | 352162 | 530477908 | Void or Withdrawn |
| 29315 | 530100513 | Void or Withdrawn | 190739 | 530290444 | Void or Withdrawn | 352163 | 530477909 | Void or Withdrawn |
| 29316 | 530100514 | Void or Withdrawn | 190740 | 530290445 | Void or Withdrawn | 352164 | 530477910 | Void or Withdrawn |
| 29317 | 530100515 | Void or Withdrawn | 190741 | 530290446 | Void or Withdrawn | 352165 | 530477911 | Void or Withdrawn |
| 29318 | 530100516 | Void or Withdrawn | 190742 | 530290447 | Void or Withdrawn | 352166 | 530477912 | Void or Withdrawn |
| 29319 | 530100517 | Void or Withdrawn | 190743 | 530290448 | Void or Withdrawn | 352167 | 530477913 | Void or Withdrawn |
| 29320 | 530100518 | Void or Withdrawn | 190744 | 530290449 | Void or Withdrawn | 352168 | 530477914 | Void or Withdrawn |
| 29321 | 530100519 | Void or Withdrawn | 190745 | 530290450 | Void or Withdrawn | 352169 | 530477915 | Void or Withdrawn |
| 29322 | 530100520 | Void or Withdrawn | 190746 | 530290451 | Void or Withdrawn | 352170 | 530477916 | Void or Withdrawn |
| 29323 | 530100521 | Void or Withdrawn | 190747 | 530290452 | Void or Withdrawn | 352171 | 530477917 | Void or Withdrawn |
| 29324 | 530100522 | Void or Withdrawn | 190748 | 530290453 | Void or Withdrawn | 352172 | 530477918 | Void or Withdrawn |
| 29325 | 530100523 | Void or Withdrawn | 190749 | 530290454 | Void or Withdrawn | 352173 | 530477919 | Void or Withdrawn |
| 29326 | 530100524 | Void or Withdrawn | 190750 | 530290455 | Void or Withdrawn | 352174 | 530477920 | Void or Withdrawn |
| 29327 | 530100525 | Void or Withdrawn | 190751 | 530290456 | Void or Withdrawn | 352175 | 530477921 | Void or Withdrawn |
| 29328 | 530100526 | Void or Withdrawn | 190752 | 530290457 | Void or Withdrawn | 352176 | 530477922 | Void or Withdrawn |
| 29329 | 530100527 | Void or Withdrawn | 190753 | 530290458 | Void or Withdrawn | 352177 | 530477923 | Void or Withdrawn |
| 29330 | 530100528 | Void or Withdrawn | 190754 | 530290459 | Void or Withdrawn | 352178 | 530477924 | Void or Withdrawn |
| 29331 | 530100529 | Void or Withdrawn | 190755 | 530290460 | Void or Withdrawn | 352179 | 530477925 | Void or Withdrawn |
| 29332 | 530100530 | Void or Withdrawn | 190756 | 530290461 | Void or Withdrawn | 352180 | 530477926 | Void or Withdrawn |
| 29333 | 530100531 | Void or Withdrawn | 190757 | 530290462 | Void or Withdrawn | 352181 | 530477927 | Void or Withdrawn |
| 29334 | 530100532 | Void or Withdrawn | 190758 | 530290463 | Void or Withdrawn | 352182 | 530477928 | Void or Withdrawn |
| 29335 | 530100533 | Void or Withdrawn | 190759 | 530290464 | Void or Withdrawn | 352183 | 530477929 | Void or Withdrawn |
| 29336 | 530100534 | Void or Withdrawn | 190760 | 530290465 | Void or Withdrawn | 352184 | 530477930 | Void or Withdrawn |
| 29337 | 530100535 | Void or Withdrawn | 190761 | 530290466 | Void or Withdrawn | 352185 | 530477931 | Void or Withdrawn |
| 29338 | 530100536 | Void or Withdrawn | 190762 | 530290467 | Void or Withdrawn | 352186 | 530477932 | Void or Withdrawn |
| 29339 | 530100537 | Void or Withdrawn | 190763 | 530290468 | Void or Withdrawn | 352187 | 530477933 | Void or Withdrawn |
| 29340 | 530100538 | Void or Withdrawn | 190764 | 530290469 | Void or Withdrawn | 352188 | 530477934 | Void or Withdrawn |
| 29341 | 530100539 | Void or Withdrawn | 190765 | 530290470 | Void or Withdrawn | 352189 | 530477935 | Void or Withdrawn |
| 29342 | 530100540 | Void or Withdrawn | 190766 | 530290471 | Void or Withdrawn | 352190 | 530477936 | Void or Withdrawn |
| 29343 | 530100541 | Void or Withdrawn | 190767 | 530290472 | Void or Withdrawn | 352191 | 530477937 | Void or Withdrawn |
| 29344 | 530100542 | Void or Withdrawn | 190768 | 530290473 | Void or Withdrawn | 352192 | 530477938 | Void or Withdrawn |
| 29345 | 530100543 | Void or Withdrawn | 190769 | 530290474 | Void or Withdrawn | 352193 | 530477939 | Void or Withdrawn |
| 29346 | 530100544 | Void or Withdrawn | 190770 | 530290475 | Void or Withdrawn | 352194 | 530477940 | Void or Withdrawn |
| 29347 | 530100545 | Void or Withdrawn | 190771 | 530290476 | Void or Withdrawn | 352195 | 530477941 | Void or Withdrawn |
| 29348 | 530100546 | Void or Withdrawn | 190772 | 530290477 | Void or Withdrawn | 352196 | 530477942 | Void or Withdrawn |
| 29349 | 530100547 | Void or Withdrawn | 190773 | 530290478 | Void or Withdrawn | 352197 | 530477943 | Void or Withdrawn |
| 29350 | 530100548 | Void or Withdrawn | 190774 | 530290479 | Void or Withdrawn | 352198 | 530477944 | Void or Withdrawn |
| 29351 | 530100549 | Void or Withdrawn | 190775 | 530290480 | Void or Withdrawn | 352199 | 530477945 | Void or Withdrawn |
| 29352 | 530100550 | Void or Withdrawn | 190776 | 530290481 | Void or Withdrawn | 352200 | 530477946 | Void or Withdrawn |
| 29353 | 530100551 | Void or Withdrawn | 190777 | 530290482 | Void or Withdrawn | 352201 | 530477947 | Void or Withdrawn |
| 29354 | 530100552 | Void or Withdrawn | 190778 | 530290483 | Void or Withdrawn | 352202 | 530477948 | Void or Withdrawn |
| 29355 | 530100553 | Void or Withdrawn | 190779 | 530290484 | Void or Withdrawn | 352203 | 530477949 | Void or Withdrawn |
| 29356 | 530100554 | Void or Withdrawn | 190780 | 530290485 | Void or Withdrawn | 352204 | 530477950 | Void or Withdrawn |
| 29357 | 530100555 | Void or Withdrawn | 190781 | 530290486 | Void or Withdrawn | 352205 | 530477951 | Void or Withdrawn |
| 29358 | 530100556 | Void or Withdrawn | 190782 | 530290487 | Void or Withdrawn | 352206 | 530477952 | Void or Withdrawn |
| 29359 | 530100557 | Void or Withdrawn | 190783 | 530290488 | Void or Withdrawn | 352207 | 530477953 | Void or Withdrawn |
| 29360 | 530100558 | Void or Withdrawn | 190784 | 530290489 | Void or Withdrawn | 352208 | 530477954 | Void or Withdrawn |
| 29361 | 530100559 | Void or Withdrawn | 190785 | 530290490 | Void or Withdrawn | 352209 | 530477955 | Void or Withdrawn |
| 29362 | 530100560 | Void or Withdrawn | 190786 | 530290491 | Void or Withdrawn | 352210 | 530477956 | Void or Withdrawn |
| 29363 | 530100561 | Void or Withdrawn | 190787 | 530290492 | Void or Withdrawn | 352211 | 530477957 | Void or Withdrawn |
| 29364 | 530100562 | Void or Withdrawn | 190788 | 530290493 | Void or Withdrawn | 352212 | 530477958 | Void or Withdrawn |
| 29365 | 530100563 | Void or Withdrawn | 190789 | 530290494 | Void or Withdrawn | 352213 | 530477959 | Void or Withdrawn |
| 29366 | 530100564 | Void or Withdrawn | 190790 | 530290495 | Void or Withdrawn | 352214 | 530477960 | Void or Withdrawn |
| 29367 | 530100565 | Void or Withdrawn | 190791 | 530290496 | Void or Withdrawn | 352215 | 530477961 | Void or Withdrawn |
| 29368 | 530100566 | Void or Withdrawn | 190792 | 530290497 | Void or Withdrawn | 352216 | 530477962 | Void or Withdrawn |
| 29369 | 530100567 | Void or Withdrawn | 190793 | 530290498 | Void or Withdrawn | 352217 | 530477963 | Void or Withdrawn |
| 29370 | 530100568 | Void or Withdrawn | 190794 | 530290499 | Void or Withdrawn | 352218 | 530477964 | Void or Withdrawn |
| 29371 | 530100569 | Void or Withdrawn | 190795 | 530290500 | Void or Withdrawn | 352219 | 530477965 | Void or Withdrawn |
| 29372 | 530100570 | Void or Withdrawn | 190796 | 530290501 | Void or Withdrawn | 352220 | 530477966 | Void or Withdrawn |
| 29373 | 530100571 | Void or Withdrawn | 190797 | 530290502 | Void or Withdrawn | 352221 | 530477967 | Void or Withdrawn |
| 29374 | 530100572 | Void or Withdrawn | 190798 | 530290503 | Void or Withdrawn | 352222 | 530477968 | Void or Withdrawn |
| 29375 | 530100573 | Void or Withdrawn | 190799 | 530290504 | Void or Withdrawn | 352223 | 530477969 | Void or Withdrawn |
| 29376 | 530100574 | Void or Withdrawn | 190800 | 530290505 | Void or Withdrawn | 352224 | 530477970 | Void or Withdrawn |
| 29377 | 530100575 | Void or Withdrawn | 190801 | 530290506 | Void or Withdrawn | 352225 | 530477971 | Void or Withdrawn |
| 29378 | 530100576 | Void or Withdrawn | 190802 | 530290507 | Void or Withdrawn | 352226 | 530477972 | Void or Withdrawn |
| 29379 | 530100577 | Void or Withdrawn | 190803 | 530290508 | Void or Withdrawn | 352227 | 530477973 | Void or Withdrawn |
| 29380 | 530100578 | No Recognized Claim | 190804 | 530290509 | Void or Withdrawn | 352228 | 530477974 | Void or Withdrawn |
| 29381 | 530100579 | Void or Withdrawn | 190805 | 530290510 | Void or Withdrawn | 352229 | 530477975 | Void or Withdrawn |
| 29382 | 530100580 | Void or Withdrawn | 190806 | 530290511 | Void or Withdrawn | 352230 | 530477976 | Void or Withdrawn |
| 29383 | 530100581 | Void or Withdrawn | 190807 | 530290512 | Void or Withdrawn | 352231 | 530477977 | Void or Withdrawn |
| 29384 | 530100582 | Void or Withdrawn | 190808 | 530290513 | Void or Withdrawn | 352232 | 530477978 | Void or Withdrawn |
| 29385 | 530100583 | Void or Withdrawn | 190809 | 530290514 | Void or Withdrawn | 352233 | 530477979 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29386 | 530100584 | Void or Withdrawn | 190810 | 530290515 | Void or Withdrawn | 352234 | 530477980 | Void or Withdrawn |
| 29387 | 530100585 | Void or Withdrawn | 190811 | 530290516 | Void or Withdrawn | 352235 | 530477981 | Void or Withdrawn |
| 29388 | 530100586 | Void or Withdrawn | 190812 | 530290517 | Void or Withdrawn | 352236 | 530477982 | Void or Withdrawn |
| 29389 | 530100587 | Void or Withdrawn | 190813 | 530290518 | Void or Withdrawn | 352237 | 530477983 | Void or Withdrawn |
| 29390 | 530100588 | Void or Withdrawn | 190814 | 530290519 | Void or Withdrawn | 352238 | 530477984 | Void or Withdrawn |
| 29391 | 530100589 | Void or Withdrawn | 190815 | 530290520 | Void or Withdrawn | 352239 | 530477985 | Void or Withdrawn |
| 29392 | 530100590 | Void or Withdrawn | 190816 | 530290521 | Void or Withdrawn | 352240 | 530477986 | Void or Withdrawn |
| 29393 | 530100591 | Void or Withdrawn | 190817 | 530290522 | Void or Withdrawn | 352241 | 530477987 | Void or Withdrawn |
| 29394 | 530100592 | Void or Withdrawn | 190818 | 530290523 | Void or Withdrawn | 352242 | 530477988 | Void or Withdrawn |
| 29395 | 530100593 | Void or Withdrawn | 190819 | 530290524 | Void or Withdrawn | 352243 | 530477989 | Void or Withdrawn |
| 29396 | 530100594 | Void or Withdrawn | 190820 | 530290525 | Void or Withdrawn | 352244 | 530477990 | Void or Withdrawn |
| 29397 | 530100595 | Void or Withdrawn | 190821 | 530290526 | Void or Withdrawn | 352245 | 530477991 | Void or Withdrawn |
| 29398 | 530100596 | Void or Withdrawn | 190822 | 530290527 | Void or Withdrawn | 352246 | 530477992 | Void or Withdrawn |
| 29399 | 530100597 | Void or Withdrawn | 190823 | 530290528 | Void or Withdrawn | 352247 | 530477993 | Void or Withdrawn |
| 29400 | 530100598 | Void or Withdrawn | 190824 | 530290529 | Void or Withdrawn | 352248 | 530477994 | Void or Withdrawn |
| 29401 | 530100599 | Void or Withdrawn | 190825 | 530290530 | Void or Withdrawn | 352249 | 530477995 | Void or Withdrawn |
| 29402 | 530100600 | Void or Withdrawn | 190826 | 530290531 | Void or Withdrawn | 352250 | 530477996 | Void or Withdrawn |
| 29403 | 530100601 | Void or Withdrawn | 190827 | 530290532 | Void or Withdrawn | 352251 | 530477997 | Void or Withdrawn |
| 29404 | 530100602 | Void or Withdrawn | 190828 | 530290533 | Void or Withdrawn | 352252 | 530477998 | Void or Withdrawn |
| 29405 | 530100603 | Void or Withdrawn | 190829 | 530290534 | Void or Withdrawn | 352253 | 530477999 | Void or Withdrawn |
| 29406 | 530100604 | Void or Withdrawn | 190830 | 530290535 | Void or Withdrawn | 352254 | 530478000 | Void or Withdrawn |
| 29407 | 530100605 | Void or Withdrawn | 190831 | 530290536 | Void or Withdrawn | 352255 | 530478001 | Void or Withdrawn |
| 29408 | 530100606 | Void or Withdrawn | 190832 | 530290537 | Void or Withdrawn | 352256 | 530478002 | Void or Withdrawn |
| 29409 | 530100607 | Void or Withdrawn | 190833 | 530290538 | Void or Withdrawn | 352257 | 530478003 | Void or Withdrawn |
| 29410 | 530100608 | Void or Withdrawn | 190834 | 530290539 | Void or Withdrawn | 352258 | 530478004 | Void or Withdrawn |
| 29411 | 530100609 | Void or Withdrawn | 190835 | 530290540 | Void or Withdrawn | 352259 | 530478005 | Void or Withdrawn |
| 29412 | 530100610 | Void or Withdrawn | 190836 | 530290541 | Void or Withdrawn | 352260 | 530478006 | Void or Withdrawn |
| 29413 | 530100611 | Void or Withdrawn | 190837 | 530290542 | Void or Withdrawn | 352261 | 530478007 | Void or Withdrawn |
| 29414 | 530100612 | Void or Withdrawn | 190838 | 530290543 | Void or Withdrawn | 352262 | 530478008 | Void or Withdrawn |
| 29415 | 530100613 | Void or Withdrawn | 190839 | 530290544 | Void or Withdrawn | 352263 | 530478009 | Void or Withdrawn |
| 29416 | 530100614 | Void or Withdrawn | 190840 | 530290545 | Void or Withdrawn | 352264 | 530478010 | Void or Withdrawn |
| 29417 | 530100615 | Void or Withdrawn | 190841 | 530290546 | Void or Withdrawn | 352265 | 530478011 | Void or Withdrawn |
| 29418 | 530100616 | Void or Withdrawn | 190842 | 530290547 | Void or Withdrawn | 352266 | 530478012 | Void or Withdrawn |
| 29419 | 530100617 | Void or Withdrawn | 190843 | 530290548 | Void or Withdrawn | 352267 | 530478013 | Void or Withdrawn |
| 29420 | 530100618 | Void or Withdrawn | 190844 | 530290549 | Void or Withdrawn | 352268 | 530478014 | Void or Withdrawn |
| 29421 | 530100619 | Void or Withdrawn | 190845 | 530290550 | Void or Withdrawn | 352269 | 530478015 | Void or Withdrawn |
| 29422 | 530100620 | Void or Withdrawn | 190846 | 530290551 | Void or Withdrawn | 352270 | 530478016 | Void or Withdrawn |
| 29423 | 530100621 | Void or Withdrawn | 190847 | 530290552 | Void or Withdrawn | 352271 | 530478017 | Void or Withdrawn |
| 29424 | 530100622 | Void or Withdrawn | 190848 | 530290553 | Void or Withdrawn | 352272 | 530478018 | Void or Withdrawn |
| 29425 | 530100623 | Void or Withdrawn | 190849 | 530290554 | Void or Withdrawn | 352273 | 530478019 | Void or Withdrawn |
| 29426 | 530100624 | Void or Withdrawn | 190850 | 530290555 | Void or Withdrawn | 352274 | 530478020 | Void or Withdrawn |
| 29427 | 530100625 | Void or Withdrawn | 190851 | 530290556 | Void or Withdrawn | 352275 | 530478021 | Void or Withdrawn |
| 29428 | 530100626 | Void or Withdrawn | 190852 | 530290557 | Void or Withdrawn | 352276 | 530478022 | Void or Withdrawn |
| 29429 | 530100627 | Void or Withdrawn | 190853 | 530290558 | Void or Withdrawn | 352277 | 530478023 | Void or Withdrawn |
| 29430 | 530100628 | Void or Withdrawn | 190854 | 530290559 | Void or Withdrawn | 352278 | 530478024 | Void or Withdrawn |
| 29431 | 530100629 | Void or Withdrawn | 190855 | 530290560 | Void or Withdrawn | 352279 | 530478025 | Void or Withdrawn |
| 29432 | 530100630 | Void or Withdrawn | 190856 | 530290561 | Void or Withdrawn | 352280 | 530478026 | Void or Withdrawn |
| 29433 | 530100631 | Void or Withdrawn | 190857 | 530290562 | Void or Withdrawn | 352281 | 530478027 | Void or Withdrawn |
| 29434 | 530100632 | Void or Withdrawn | 190858 | 530290563 | Void or Withdrawn | 352282 | 530478028 | Void or Withdrawn |
| 29435 | 530100633 | Void or Withdrawn | 190859 | 530290564 | Void or Withdrawn | 352283 | 530478029 | Void or Withdrawn |
| 29436 | 530100634 | Void or Withdrawn | 190860 | 530290565 | Void or Withdrawn | 352284 | 530478030 | Void or Withdrawn |
| 29437 | 530100635 | Void or Withdrawn | 190861 | 530290566 | Void or Withdrawn | 352285 | 530478031 | Void or Withdrawn |
| 29438 | 530100636 | Void or Withdrawn | 190862 | 530290567 | Void or Withdrawn | 352286 | 530478032 | Void or Withdrawn |
| 29439 | 530100637 | Void or Withdrawn | 190863 | 530290568 | Void or Withdrawn | 352287 | 530478033 | Void or Withdrawn |
| 29440 | 530100638 | Void or Withdrawn | 190864 | 530290569 | Void or Withdrawn | 352288 | 530478034 | Void or Withdrawn |
| 29441 | 530100639 | Void or Withdrawn | 190865 | 530290570 | Void or Withdrawn | 352289 | 530478035 | Void or Withdrawn |
| 29442 | 530100640 | Void or Withdrawn | 190866 | 530290571 | Void or Withdrawn | 352290 | 530478036 | Void or Withdrawn |
| 29443 | 530100641 | Void or Withdrawn | 190867 | 530290572 | Void or Withdrawn | 352291 | 530478037 | Void or Withdrawn |
| 29444 | 530100642 | Void or Withdrawn | 190868 | 530290573 | Void or Withdrawn | 352292 | 530478038 | Void or Withdrawn |
| 29445 | 530100643 | Void or Withdrawn | 190869 | 530290574 | Void or Withdrawn | 352293 | 530478039 | Void or Withdrawn |
| 29446 | 530100644 | Void or Withdrawn | 190870 | 530290575 | Void or Withdrawn | 352294 | 530478040 | Void or Withdrawn |
| 29447 | 530100645 | Void or Withdrawn | 190871 | 530290576 | Void or Withdrawn | 352295 | 530478041 | Void or Withdrawn |
| 29448 | 530100646 | Void or Withdrawn | 190872 | 530290577 | Void or Withdrawn | 352296 | 530478042 | Void or Withdrawn |
| 29449 | 530100647 | Void or Withdrawn | 190873 | 530290578 | Void or Withdrawn | 352297 | 530478043 | Void or Withdrawn |
| 29450 | 530100648 | Void or Withdrawn | 190874 | 530290579 | Void or Withdrawn | 352298 | 530478044 | Void or Withdrawn |
| 29451 | 530100649 | Void or Withdrawn | 190875 | 530290580 | Void or Withdrawn | 352299 | 530478045 | Void or Withdrawn |
| 29452 | 530100650 | Void or Withdrawn | 190876 | 530290581 | Void or Withdrawn | 352300 | 530478046 | Void or Withdrawn |
| 29453 | 530100651 | Void or Withdrawn | 190877 | 530290582 | Void or Withdrawn | 352301 | 530478047 | Void or Withdrawn |
| 29454 | 530100652 | Void or Withdrawn | 190878 | 530290583 | Void or Withdrawn | 352302 | 530478048 | Void or Withdrawn |
| 29455 | 530100653 | Void or Withdrawn | 190879 | 530290584 | Void or Withdrawn | 352303 | 530478049 | Void or Withdrawn |
| 29456 | 530100654 | Void or Withdrawn | 190880 | 530290585 | Void or Withdrawn | 352304 | 530478050 | Void or Withdrawn |
| 29457 | 530100655 | Void or Withdrawn | 190881 | 530290586 | Void or Withdrawn | 352305 | 530478051 | Void or Withdrawn |
| 29458 | 530100656 | Void or Withdrawn | 190882 | 530290587 | Void or Withdrawn | 352306 | 530478052 | Void or Withdrawn |
| 29459 | 530100657 | Void or Withdrawn | 190883 | 530290588 | Void or Withdrawn | 352307 | 530478053 | Void or Withdrawn |
| 29460 | 530100658 | Void or Withdrawn | 190884 | 530290589 | Void or Withdrawn | 352308 | 530478054 | Void or Withdrawn |
| 29461 | 530100659 | Void or Withdrawn | 190885 | 530290590 | Void or Withdrawn | 352309 | 530478055 | Void or Withdrawn |
| 29462 | 530100660 | Void or Withdrawn | 190886 | 530290591 | Void or Withdrawn | 352310 | 530478056 | Void or Withdrawn |
| 29463 | 530100661 | Void or Withdrawn | 190887 | 530290592 | Void or Withdrawn | 352311 | 530478057 | Void or Withdrawn |
| 29464 | 530100662 | Void or Withdrawn | 190888 | 530290593 | Void or Withdrawn | 352312 | 530478058 | Void or Withdrawn |
| 29465 | 530100663 | Void or Withdrawn | 190889 | 530290594 | Void or Withdrawn | 352313 | 530478059 | Void or Withdrawn |
| 29466 | 530100664 | Void or Withdrawn | 190890 | 530290595 | Void or Withdrawn | 352314 | 530478060 | Void or Withdrawn |
| 29467 | 530100665 | Void or Withdrawn | 190891 | 530290596 | Void or Withdrawn | 352315 | 530478061 | Void or Withdrawn |
| 29468 | 530100666 | Void or Withdrawn | 190892 | 530290597 | Void or Withdrawn | 352316 | 530478062 | Void or Withdrawn |
| 29469 | 530100667 | Void or Withdrawn | 190893 | 530290598 | Void or Withdrawn | 352317 | 530478063 | Void or Withdrawn |
| 29470 | 530100668 | Void or Withdrawn | 190894 | 530290599 | Void or Withdrawn | 352318 | 530478064 | Void or Withdrawn |
| 29471 | 530100669 | Void or Withdrawn | 190895 | 530290600 | Void or Withdrawn | 352319 | 530478065 | Void or Withdrawn |
| 29472 | 530100670 | Void or Withdrawn | 190896 | 530290601 | Void or Withdrawn | 352320 | 530478066 | Void or Withdrawn |
| 29473 | 530100671 | Void or Withdrawn | 190897 | 530290602 | Void or Withdrawn | 352321 | 530478067 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29474 | 530100672 | Void or Withdrawn | 190898 | 530290603 | Void or Withdrawn | 352322 | 530478068 | Void or Withdrawn |
| 29475 | 530100673 | Void or Withdrawn | 190899 | 530290604 | Void or Withdrawn | 352323 | 530478069 | Void or Withdrawn |
| 29476 | 530100674 | Void or Withdrawn | 190900 | 530290605 | Void or Withdrawn | 352324 | 530478070 | Void or Withdrawn |
| 29477 | 530100675 | Void or Withdrawn | 190901 | 530290606 | Void or Withdrawn | 352325 | 530478071 | Void or Withdrawn |
| 29478 | 530100676 | Void or Withdrawn | 190902 | 530290607 | Void or Withdrawn | 352326 | 530478072 | Void or Withdrawn |
| 29479 | 530100677 | Void or Withdrawn | 190903 | 530290608 | Void or Withdrawn | 352327 | 530478073 | Void or Withdrawn |
| 29480 | 530100678 | Void or Withdrawn | 190904 | 530290609 | Void or Withdrawn | 352328 | 530478074 | Void or Withdrawn |
| 29481 | 530100679 | Void or Withdrawn | 190905 | 530290610 | Void or Withdrawn | 352329 | 530478075 | Void or Withdrawn |
| 29482 | 530100680 | Void or Withdrawn | 190906 | 530290611 | Void or Withdrawn | 352330 | 530478076 | Void or Withdrawn |
| 29483 | 530100681 | Void or Withdrawn | 190907 | 530290612 | Void or Withdrawn | 352331 | 530478077 | Void or Withdrawn |
| 29484 | 530100682 | Void or Withdrawn | 190908 | 530290613 | Void or Withdrawn | 352332 | 530478078 | Void or Withdrawn |
| 29485 | 530100683 | Void or Withdrawn | 190909 | 530290614 | Void or Withdrawn | 352333 | 530478079 | Void or Withdrawn |
| 29486 | 530100684 | Void or Withdrawn | 190910 | 530290615 | Void or Withdrawn | 352334 | 530478080 | Void or Withdrawn |
| 29487 | 530100685 | Void or Withdrawn | 190911 | 530290616 | Void or Withdrawn | 352335 | 530478081 | Void or Withdrawn |
| 29488 | 530100686 | Void or Withdrawn | 190912 | 530290617 | Void or Withdrawn | 352336 | 530478082 | Void or Withdrawn |
| 29489 | 530100687 | Void or Withdrawn | 190913 | 530290618 | Void or Withdrawn | 352337 | 530478083 | Void or Withdrawn |
| 29490 | 530100688 | Void or Withdrawn | 190914 | 530290619 | Void or Withdrawn | 352338 | 530478084 | Void or Withdrawn |
| 29491 | 530100689 | Void or Withdrawn | 190915 | 530290620 | Void or Withdrawn | 352339 | 530478085 | Void or Withdrawn |
| 29492 | 530100690 | Void or Withdrawn | 190916 | 530290621 | Void or Withdrawn | 352340 | 530478086 | Void or Withdrawn |
| 29493 | 530100691 | Void or Withdrawn | 190917 | 530290622 | Void or Withdrawn | 352341 | 530478087 | Void or Withdrawn |
| 29494 | 530100692 | Void or Withdrawn | 190918 | 530290623 | Void or Withdrawn | 352342 | 530478088 | Void or Withdrawn |
| 29495 | 530100693 | Void or Withdrawn | 190919 | 530290624 | Void or Withdrawn | 352343 | 530478089 | Void or Withdrawn |
| 29496 | 530100694 | Void or Withdrawn | 190920 | 530290625 | Void or Withdrawn | 352344 | 530478090 | Void or Withdrawn |
| 29497 | 530100695 | Void or Withdrawn | 190921 | 530290626 | Void or Withdrawn | 352345 | 530478091 | Void or Withdrawn |
| 29498 | 530100696 | Void or Withdrawn | 190922 | 530290627 | Void or Withdrawn | 352346 | 530478092 | Void or Withdrawn |
| 29499 | 530100697 | Void or Withdrawn | 190923 | 530290628 | Void or Withdrawn | 352347 | 530478093 | Void or Withdrawn |
| 29500 | 530100698 | Void or Withdrawn | 190924 | 530290629 | Void or Withdrawn | 352348 | 530478094 | Void or Withdrawn |
| 29501 | 530100699 | Void or Withdrawn | 190925 | 530290630 | Void or Withdrawn | 352349 | 530478095 | Void or Withdrawn |
| 29502 | 530100700 | Void or Withdrawn | 190926 | 530290631 | Void or Withdrawn | 352350 | 530478096 | Void or Withdrawn |
| 29503 | 530100701 | Void or Withdrawn | 190927 | 530290632 | Void or Withdrawn | 352351 | 530478097 | Void or Withdrawn |
| 29504 | 530100702 | Void or Withdrawn | 190928 | 530290633 | Void or Withdrawn | 352352 | 530478098 | Void or Withdrawn |
| 29505 | 530100703 | Void or Withdrawn | 190929 | 530290634 | Void or Withdrawn | 352353 | 530478099 | Void or Withdrawn |
| 29506 | 530100704 | Void or Withdrawn | 190930 | 530290635 | Void or Withdrawn | 352354 | 530478100 | Void or Withdrawn |
| 29507 | 530100705 | Void or Withdrawn | 190931 | 530290636 | Void or Withdrawn | 352355 | 530478101 | Void or Withdrawn |
| 29508 | 530100706 | Void or Withdrawn | 190932 | 530290637 | Void or Withdrawn | 352356 | 530478102 | Void or Withdrawn |
| 29509 | 530100707 | Void or Withdrawn | 190933 | 530290638 | Void or Withdrawn | 352357 | 530478103 | Void or Withdrawn |
| 29510 | 530100708 | Void or Withdrawn | 190934 | 530290639 | Void or Withdrawn | 352358 | 530478104 | Void or Withdrawn |
| 29511 | 530100709 | Void or Withdrawn | 190935 | 530290640 | Void or Withdrawn | 352359 | 530478105 | Void or Withdrawn |
| 29512 | 530100710 | Void or Withdrawn | 190936 | 530290641 | Void or Withdrawn | 352360 | 530478106 | Void or Withdrawn |
| 29513 | 530100711 | Void or Withdrawn | 190937 | 530290642 | Void or Withdrawn | 352361 | 530478107 | Void or Withdrawn |
| 29514 | 530100712 | Void or Withdrawn | 190938 | 530290643 | Void or Withdrawn | 352362 | 530478108 | Void or Withdrawn |
| 29515 | 530100713 | Void or Withdrawn | 190939 | 530290644 | Void or Withdrawn | 352363 | 530478109 | Void or Withdrawn |
| 29516 | 530100714 | Void or Withdrawn | 190940 | 530290645 | Void or Withdrawn | 352364 | 530478110 | Void or Withdrawn |
| 29517 | 530100715 | Void or Withdrawn | 190941 | 530290646 | Void or Withdrawn | 352365 | 530478111 | Void or Withdrawn |
| 29518 | 530100716 | Void or Withdrawn | 190942 | 530290647 | Void or Withdrawn | 352366 | 530478112 | Void or Withdrawn |
| 29519 | 530100717 | Void or Withdrawn | 190943 | 530290648 | Void or Withdrawn | 352367 | 530478113 | Void or Withdrawn |
| 29520 | 530100718 | Void or Withdrawn | 190944 | 530290649 | Void or Withdrawn | 352368 | 530478114 | Void or Withdrawn |
| 29521 | 530100719 | Void or Withdrawn | 190945 | 530290650 | Void or Withdrawn | 352369 | 530478115 | Void or Withdrawn |
| 29522 | 530100720 | Void or Withdrawn | 190946 | 530290651 | Void or Withdrawn | 352370 | 530478116 | Void or Withdrawn |
| 29523 | 530100721 | Void or Withdrawn | 190947 | 530290652 | Void or Withdrawn | 352371 | 530478117 | Void or Withdrawn |
| 29524 | 530100722 | Void or Withdrawn | 190948 | 530290653 | Void or Withdrawn | 352372 | 530478118 | Void or Withdrawn |
| 29525 | 530100723 | Void or Withdrawn | 190949 | 530290654 | Void or Withdrawn | 352373 | 530478119 | Void or Withdrawn |
| 29526 | 530100724 | Void or Withdrawn | 190950 | 530290655 | Void or Withdrawn | 352374 | 530478120 | Void or Withdrawn |
| 29527 | 530100725 | Void or Withdrawn | 190951 | 530290656 | Void or Withdrawn | 352375 | 530478121 | Void or Withdrawn |
| 29528 | 530100726 | Void or Withdrawn | 190952 | 530290657 | Void or Withdrawn | 352376 | 530478122 | Void or Withdrawn |
| 29529 | 530100727 | Void or Withdrawn | 190953 | 530290658 | Void or Withdrawn | 352377 | 530478123 | Void or Withdrawn |
| 29530 | 530100728 | Void or Withdrawn | 190954 | 530290659 | Void or Withdrawn | 352378 | 530478124 | Void or Withdrawn |
| 29531 | 530100729 | Void or Withdrawn | 190955 | 530290660 | Void or Withdrawn | 352379 | 530478125 | Void or Withdrawn |
| 29532 | 530100730 | Void or Withdrawn | 190956 | 530290661 | Void or Withdrawn | 352380 | 530478126 | Void or Withdrawn |
| 29533 | 530100731 | Void or Withdrawn | 190957 | 530290662 | Void or Withdrawn | 352381 | 530478127 | Void or Withdrawn |
| 29534 | 530100732 | Void or Withdrawn | 190958 | 530290663 | Void or Withdrawn | 352382 | 530478128 | Void or Withdrawn |
| 29535 | 530100733 | Void or Withdrawn | 190959 | 530290664 | Void or Withdrawn | 352383 | 530478129 | Void or Withdrawn |
| 29536 | 530100734 | Void or Withdrawn | 190960 | 530290665 | Void or Withdrawn | 352384 | 530478130 | Void or Withdrawn |
| 29537 | 530100735 | Void or Withdrawn | 190961 | 530290666 | Void or Withdrawn | 352385 | 530478131 | Void or Withdrawn |
| 29538 | 530100736 | Void or Withdrawn | 190962 | 530290667 | Void or Withdrawn | 352386 | 530478132 | Void or Withdrawn |
| 29539 | 530100737 | Void or Withdrawn | 190963 | 530290668 | Void or Withdrawn | 352387 | 530478133 | Void or Withdrawn |
| 29540 | 530100738 | Void or Withdrawn | 190964 | 530290669 | Void or Withdrawn | 352388 | 530478134 | Void or Withdrawn |
| 29541 | 530100739 | Void or Withdrawn | 190965 | 530290670 | Void or Withdrawn | 352389 | 530478135 | Void or Withdrawn |
| 29542 | 530100740 | Void or Withdrawn | 190966 | 530290671 | Void or Withdrawn | 352390 | 530478136 | Void or Withdrawn |
| 29543 | 530100741 | Void or Withdrawn | 190967 | 530290672 | Void or Withdrawn | 352391 | 530478137 | Void or Withdrawn |
| 29544 | 530100742 | Void or Withdrawn | 190968 | 530290673 | Void or Withdrawn | 352392 | 530478138 | Void or Withdrawn |
| 29545 | 530100743 | Void or Withdrawn | 190969 | 530290674 | Void or Withdrawn | 352393 | 530478139 | Void or Withdrawn |
| 29546 | 530100744 | Void or Withdrawn | 190970 | 530290675 | Void or Withdrawn | 352394 | 530478140 | Void or Withdrawn |
| 29547 | 530100745 | Void or Withdrawn | 190971 | 530290676 | Void or Withdrawn | 352395 | 530478141 | Void or Withdrawn |
| 29548 | 530100746 | Void or Withdrawn | 190972 | 530290677 | Void or Withdrawn | 352396 | 530478142 | Void or Withdrawn |
| 29549 | 530100747 | Void or Withdrawn | 190973 | 530290678 | Void or Withdrawn | 352397 | 530478143 | Void or Withdrawn |
| 29550 | 530100748 | Void or Withdrawn | 190974 | 530290679 | Void or Withdrawn | 352398 | 530478144 | Void or Withdrawn |
| 29551 | 530100749 | Void or Withdrawn | 190975 | 530290680 | Void or Withdrawn | 352399 | 530478145 | Void or Withdrawn |
| 29552 | 530100750 | Void or Withdrawn | 190976 | 530290681 | Void or Withdrawn | 352400 | 530478146 | Void or Withdrawn |
| 29553 | 530100751 | Void or Withdrawn | 190977 | 530290682 | Void or Withdrawn | 352401 | 530478147 | Void or Withdrawn |
| 29554 | 530100752 | Void or Withdrawn | 190978 | 530290683 | Void or Withdrawn | 352402 | 530478148 | Void or Withdrawn |
| 29555 | 530100753 | Void or Withdrawn | 190979 | 530290684 | Void or Withdrawn | 352403 | 530478149 | Void or Withdrawn |
| 29556 | 530100754 | Void or Withdrawn | 190980 | 530290685 | Void or Withdrawn | 352404 | 530478150 | Void or Withdrawn |
| 29557 | 530100755 | Void or Withdrawn | 190981 | 530290686 | Void or Withdrawn | 352405 | 530478151 | Void or Withdrawn |
| 29558 | 530100756 | Void or Withdrawn | 190982 | 530290687 | Void or Withdrawn | 352406 | 530478152 | Void or Withdrawn |
| 29559 | 530100757 | Void or Withdrawn | 190983 | 530290688 | Void or Withdrawn | 352407 | 530478153 | Void or Withdrawn |
| 29560 | 530100758 | Void or Withdrawn | 190984 | 530290689 | Void or Withdrawn | 352408 | 530478154 | Void or Withdrawn |
| 29561 | 530100759 | Void or Withdrawn | 190985 | 530290690 | Void or Withdrawn | 352409 | 530478155 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29562 | 530100760 | Void or Withdrawn | 190986 | 530290691 | Void or Withdrawn | 352410 | 530478156 | Void or Withdrawn |
| 29563 | 530100761 | Void or Withdrawn | 190987 | 530290692 | Void or Withdrawn | 352411 | 530478157 | Void or Withdrawn |
| 29564 | 530100762 | Void or Withdrawn | 190988 | 530290693 | Void or Withdrawn | 352412 | 530478158 | Void or Withdrawn |
| 29565 | 530100763 | Void or Withdrawn | 190989 | 530290694 | Void or Withdrawn | 352413 | 530478159 | Void or Withdrawn |
| 29566 | 530100764 | Void or Withdrawn | 190990 | 530290695 | Void or Withdrawn | 352414 | 530478160 | Void or Withdrawn |
| 29567 | 530100765 | Void or Withdrawn | 190991 | 530290696 | Void or Withdrawn | 352415 | 530478161 | Void or Withdrawn |
| 29568 | 530100766 | Void or Withdrawn | 190992 | 530290697 | Void or Withdrawn | 352416 | 530478162 | Void or Withdrawn |
| 29569 | 530100767 | Void or Withdrawn | 190993 | 530290698 | Void or Withdrawn | 352417 | 530478163 | Void or Withdrawn |
| 29570 | 530100768 | Void or Withdrawn | 190994 | 530290699 | Void or Withdrawn | 352418 | 530478164 | Void or Withdrawn |
| 29571 | 530100769 | Void or Withdrawn | 190995 | 530290700 | Void or Withdrawn | 352419 | 530478165 | Void or Withdrawn |
| 29572 | 530100770 | Void or Withdrawn | 190996 | 530290701 | Void or Withdrawn | 352420 | 530478166 | Void or Withdrawn |
| 29573 | 530100771 | Void or Withdrawn | 190997 | 530290702 | Void or Withdrawn | 352421 | 530478167 | Void or Withdrawn |
| 29574 | 530100772 | Void or Withdrawn | 190998 | 530290703 | Void or Withdrawn | 352422 | 530478168 | Void or Withdrawn |
| 29575 | 530100773 | Void or Withdrawn | 190999 | 530290704 | Void or Withdrawn | 352423 | 530478169 | Void or Withdrawn |
| 29576 | 530100774 | Void or Withdrawn | 191000 | 530290705 | Void or Withdrawn | 352424 | 530478170 | Void or Withdrawn |
| 29577 | 530100775 | Void or Withdrawn | 191001 | 530290706 | Void or Withdrawn | 352425 | 530478171 | Void or Withdrawn |
| 29578 | 530100776 | Void or Withdrawn | 191002 | 530290707 | Void or Withdrawn | 352426 | 530478172 | Void or Withdrawn |
| 29579 | 530100777 | Void or Withdrawn | 191003 | 530290708 | Void or Withdrawn | 352427 | 530478173 | Void or Withdrawn |
| 29580 | 530100778 | Void or Withdrawn | 191004 | 530290709 | Void or Withdrawn | 352428 | 530478174 | Void or Withdrawn |
| 29581 | 530100779 | Void or Withdrawn | 191005 | 530290710 | Void or Withdrawn | 352429 | 530478175 | Void or Withdrawn |
| 29582 | 530100780 | Void or Withdrawn | 191006 | 530290711 | Void or Withdrawn | 352430 | 530478176 | Void or Withdrawn |
| 29583 | 530100781 | Void or Withdrawn | 191007 | 530290712 | Void or Withdrawn | 352431 | 530478177 | Void or Withdrawn |
| 29584 | 530100782 | Void or Withdrawn | 191008 | 530290713 | Void or Withdrawn | 352432 | 530478178 | Void or Withdrawn |
| 29585 | 530100783 | Void or Withdrawn | 191009 | 530290714 | Void or Withdrawn | 352433 | 530478179 | Void or Withdrawn |
| 29586 | 530100784 | Void or Withdrawn | 191010 | 530290715 | Void or Withdrawn | 352434 | 530478180 | Void or Withdrawn |
| 29587 | 530100785 | Void or Withdrawn | 191011 | 530290716 | Void or Withdrawn | 352435 | 530478181 | Void or Withdrawn |
| 29588 | 530100786 | Void or Withdrawn | 191012 | 530290717 | Void or Withdrawn | 352436 | 530478182 | Void or Withdrawn |
| 29589 | 530100787 | Void or Withdrawn | 191013 | 530290718 | Void or Withdrawn | 352437 | 530478183 | Void or Withdrawn |
| 29590 | 530100788 | Void or Withdrawn | 191014 | 530290719 | Void or Withdrawn | 352438 | 530478184 | Void or Withdrawn |
| 29591 | 530100789 | Void or Withdrawn | 191015 | 530290720 | Void or Withdrawn | 352439 | 530478185 | Void or Withdrawn |
| 29592 | 530100790 | Void or Withdrawn | 191016 | 530290721 | Void or Withdrawn | 352440 | 530478186 | Void or Withdrawn |
| 29593 | 530100791 | Void or Withdrawn | 191017 | 530290722 | Void or Withdrawn | 352441 | 530478187 | Void or Withdrawn |
| 29594 | 530100792 | Void or Withdrawn | 191018 | 530290723 | Void or Withdrawn | 352442 | 530478188 | Void or Withdrawn |
| 29595 | 530100793 | Void or Withdrawn | 191019 | 530290724 | Void or Withdrawn | 352443 | 530478189 | Void or Withdrawn |
| 29596 | 530100794 | Void or Withdrawn | 191020 | 530290725 | Void or Withdrawn | 352444 | 530478190 | Void or Withdrawn |
| 29597 | 530100795 | Void or Withdrawn | 191021 | 530290726 | Void or Withdrawn | 352445 | 530478191 | Void or Withdrawn |
| 29598 | 530100796 | Void or Withdrawn | 191022 | 530290727 | Void or Withdrawn | 352446 | 530478192 | Void or Withdrawn |
| 29599 | 530100797 | Void or Withdrawn | 191023 | 530290728 | Void or Withdrawn | 352447 | 530478193 | Void or Withdrawn |
| 29600 | 530100798 | Void or Withdrawn | 191024 | 530290729 | Void or Withdrawn | 352448 | 530478194 | Void or Withdrawn |
| 29601 | 530100799 | Void or Withdrawn | 191025 | 530290730 | Void or Withdrawn | 352449 | 530478195 | Void or Withdrawn |
| 29602 | 530100800 | Void or Withdrawn | 191026 | 530290731 | Void or Withdrawn | 352450 | 530478196 | Void or Withdrawn |
| 29603 | 530100801 | Void or Withdrawn | 191027 | 530290732 | Void or Withdrawn | 352451 | 530478197 | Void or Withdrawn |
| 29604 | 530100802 | Void or Withdrawn | 191028 | 530290733 | Void or Withdrawn | 352452 | 530478198 | Void or Withdrawn |
| 29605 | 530100803 | Void or Withdrawn | 191029 | 530290734 | Void or Withdrawn | 352453 | 530478199 | Void or Withdrawn |
| 29606 | 530100804 | Void or Withdrawn | 191030 | 530290735 | Void or Withdrawn | 352454 | 530478200 | Void or Withdrawn |
| 29607 | 530100805 | Void or Withdrawn | 191031 | 530290736 | Void or Withdrawn | 352455 | 530478201 | Void or Withdrawn |
| 29608 | 530100806 | Void or Withdrawn | 191032 | 530290737 | Void or Withdrawn | 352456 | 530478202 | Void or Withdrawn |
| 29609 | 530100807 | Void or Withdrawn | 191033 | 530290738 | Void or Withdrawn | 352457 | 530478203 | Void or Withdrawn |
| 29610 | 530100808 | Void or Withdrawn | 191034 | 530290739 | Void or Withdrawn | 352458 | 530478204 | Void or Withdrawn |
| 29611 | 530100809 | Void or Withdrawn | 191035 | 530290740 | Void or Withdrawn | 352459 | 530478205 | Void or Withdrawn |
| 29612 | 530100810 | Void or Withdrawn | 191036 | 530290741 | Void or Withdrawn | 352460 | 530478206 | Void or Withdrawn |
| 29613 | 530100811 | Void or Withdrawn | 191037 | 530290742 | Void or Withdrawn | 352461 | 530478207 | Void or Withdrawn |
| 29614 | 530100812 | Void or Withdrawn | 191038 | 530290743 | Void or Withdrawn | 352462 | 530478208 | Void or Withdrawn |
| 29615 | 530100813 | Void or Withdrawn | 191039 | 530290744 | Void or Withdrawn | 352463 | 530478209 | Void or Withdrawn |
| 29616 | 530100814 | Void or Withdrawn | 191040 | 530290745 | Void or Withdrawn | 352464 | 530478210 | Void or Withdrawn |
| 29617 | 530100815 | Void or Withdrawn | 191041 | 530290746 | Void or Withdrawn | 352465 | 530478211 | Void or Withdrawn |
| 29618 | 530100816 | Void or Withdrawn | 191042 | 530290747 | Void or Withdrawn | 352466 | 530478212 | Void or Withdrawn |
| 29619 | 530100817 | Void or Withdrawn | 191043 | 530290748 | Void or Withdrawn | 352467 | 530478213 | Void or Withdrawn |
| 29620 | 530100818 | Void or Withdrawn | 191044 | 530290749 | Void or Withdrawn | 352468 | 530478214 | Void or Withdrawn |
| 29621 | 530100819 | Void or Withdrawn | 191045 | 530290750 | Void or Withdrawn | 352469 | 530478215 | Void or Withdrawn |
| 29622 | 530100820 | Void or Withdrawn | 191046 | 530290751 | Void or Withdrawn | 352470 | 530478216 | Void or Withdrawn |
| 29623 | 530100821 | Void or Withdrawn | 191047 | 530290752 | Void or Withdrawn | 352471 | 530478217 | Void or Withdrawn |
| 29624 | 530100822 | Void or Withdrawn | 191048 | 530290753 | Void or Withdrawn | 352472 | 530478218 | Void or Withdrawn |
| 29625 | 530100823 | Void or Withdrawn | 191049 | 530290754 | Void or Withdrawn | 352473 | 530478219 | Void or Withdrawn |
| 29626 | 530100824 | Void or Withdrawn | 191050 | 530290755 | Void or Withdrawn | 352474 | 530478220 | Void or Withdrawn |
| 29627 | 530100825 | Void or Withdrawn | 191051 | 530290756 | Void or Withdrawn | 352475 | 530478221 | Void or Withdrawn |
| 29628 | 530100826 | Void or Withdrawn | 191052 | 530290757 | Void or Withdrawn | 352476 | 530478222 | Void or Withdrawn |
| 29629 | 530100827 | Void or Withdrawn | 191053 | 530290758 | Void or Withdrawn | 352477 | 530478223 | Void or Withdrawn |
| 29630 | 530100828 | Void or Withdrawn | 191054 | 530290759 | Void or Withdrawn | 352478 | 530478224 | Void or Withdrawn |
| 29631 | 530100829 | Void or Withdrawn | 191055 | 530290760 | Void or Withdrawn | 352479 | 530478225 | Void or Withdrawn |
| 29632 | 530100830 | Void or Withdrawn | 191056 | 530290761 | Void or Withdrawn | 352480 | 530478226 | Void or Withdrawn |
| 29633 | 530100831 | Void or Withdrawn | 191057 | 530290762 | Void or Withdrawn | 352481 | 530478227 | Void or Withdrawn |
| 29634 | 530100832 | Void or Withdrawn | 191058 | 530290763 | Void or Withdrawn | 352482 | 530478228 | Void or Withdrawn |
| 29635 | 530100833 | Void or Withdrawn | 191059 | 530290764 | Void or Withdrawn | 352483 | 530478229 | Void or Withdrawn |
| 29636 | 530100834 | Void or Withdrawn | 191060 | 530290765 | Void or Withdrawn | 352484 | 530478230 | Void or Withdrawn |
| 29637 | 530100835 | Void or Withdrawn | 191061 | 530290766 | Void or Withdrawn | 352485 | 530478231 | Void or Withdrawn |
| 29638 | 530100836 | Void or Withdrawn | 191062 | 530290767 | Void or Withdrawn | 352486 | 530478232 | Void or Withdrawn |
| 29639 | 530100837 | Void or Withdrawn | 191063 | 530290768 | Void or Withdrawn | 352487 | 530478233 | Void or Withdrawn |
| 29640 | 530100838 | Void or Withdrawn | 191064 | 530290769 | Void or Withdrawn | 352488 | 530478234 | Void or Withdrawn |
| 29641 | 530100839 | Void or Withdrawn | 191065 | 530290770 | Void or Withdrawn | 352489 | 530478235 | Void or Withdrawn |
| 29642 | 530100840 | Void or Withdrawn | 191066 | 530290771 | Void or Withdrawn | 352490 | 530478236 | Void or Withdrawn |
| 29643 | 530100841 | Void or Withdrawn | 191067 | 530290772 | Void or Withdrawn | 352491 | 530478237 | Void or Withdrawn |
| 29644 | 530100842 | Void or Withdrawn | 191068 | 530290773 | Void or Withdrawn | 352492 | 530478238 | Void or Withdrawn |
| 29645 | 530100843 | Void or Withdrawn | 191069 | 530290774 | Void or Withdrawn | 352493 | 530478239 | Void or Withdrawn |
| 29646 | 530100844 | Void or Withdrawn | 191070 | 530290775 | Void or Withdrawn | 352494 | 530478240 | Void or Withdrawn |
| 29647 | 530100845 | Void or Withdrawn | 191071 | 530290776 | Void or Withdrawn | 352495 | 530478241 | Void or Withdrawn |
| 29648 | 530100846 | Void or Withdrawn | 191072 | 530290777 | Void or Withdrawn | 352496 | 530478242 | Void or Withdrawn |
| 29649 | 530100847 | Void or Withdrawn | 191073 | 530290778 | Void or Withdrawn | 352497 | 530478243 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29650 | 530100848 | Void or Withdrawn | 191074 | 530290779 | Void or Withdrawn | 352498 | 530478244 | Void or Withdrawn |
| 29651 | 530100849 | Void or Withdrawn | 191075 | 530290780 | Void or Withdrawn | 352499 | 530478245 | Void or Withdrawn |
| 29652 | 530100850 | Void or Withdrawn | 191076 | 530290781 | Void or Withdrawn | 352500 | 530478246 | Void or Withdrawn |
| 29653 | 530100851 | Void or Withdrawn | 191077 | 530290782 | Void or Withdrawn | 352501 | 530478247 | Void or Withdrawn |
| 29654 | 530100852 | Void or Withdrawn | 191078 | 530290783 | Void or Withdrawn | 352502 | 530478248 | Void or Withdrawn |
| 29655 | 530100853 | Void or Withdrawn | 191079 | 530290784 | Void or Withdrawn | 352503 | 530478249 | Void or Withdrawn |
| 29656 | 530100854 | Void or Withdrawn | 191080 | 530290785 | Void or Withdrawn | 352504 | 530478250 | Void or Withdrawn |
| 29657 | 530100855 | Void or Withdrawn | 191081 | 530290786 | Void or Withdrawn | 352505 | 530478251 | Void or Withdrawn |
| 29658 | 530100856 | Void or Withdrawn | 191082 | 530290787 | Void or Withdrawn | 352506 | 530478252 | Void or Withdrawn |
| 29659 | 530100857 | Void or Withdrawn | 191083 | 530290788 | Void or Withdrawn | 352507 | 530478253 | Void or Withdrawn |
| 29660 | 530100858 | Void or Withdrawn | 191084 | 530290789 | Void or Withdrawn | 352508 | 530478254 | Void or Withdrawn |
| 29661 | 530100859 | Void or Withdrawn | 191085 | 530290790 | Void or Withdrawn | 352509 | 530478255 | Void or Withdrawn |
| 29662 | 530100860 | Void or Withdrawn | 191086 | 530290791 | Void or Withdrawn | 352510 | 530478256 | Void or Withdrawn |
| 29663 | 530100861 | Void or Withdrawn | 191087 | 530290792 | Void or Withdrawn | 352511 | 530478257 | Void or Withdrawn |
| 29664 | 530100862 | Void or Withdrawn | 191088 | 530290793 | Void or Withdrawn | 352512 | 530478258 | Void or Withdrawn |
| 29665 | 530100863 | Void or Withdrawn | 191089 | 530290794 | Void or Withdrawn | 352513 | 530478259 | Void or Withdrawn |
| 29666 | 530100864 | Void or Withdrawn | 191090 | 530290795 | Void or Withdrawn | 352514 | 530478260 | Void or Withdrawn |
| 29667 | 530100865 | Void or Withdrawn | 191091 | 530290796 | Void or Withdrawn | 352515 | 530478261 | Void or Withdrawn |
| 29668 | 530100866 | Void or Withdrawn | 191092 | 530290797 | Void or Withdrawn | 352516 | 530478262 | Void or Withdrawn |
| 29669 | 530100867 | Void or Withdrawn | 191093 | 530290798 | Void or Withdrawn | 352517 | 530478263 | Void or Withdrawn |
| 29670 | 530100868 | Void or Withdrawn | 191094 | 530290799 | Void or Withdrawn | 352518 | 530478264 | Void or Withdrawn |
| 29671 | 530100869 | Void or Withdrawn | 191095 | 530290800 | Void or Withdrawn | 352519 | 530478265 | Void or Withdrawn |
| 29672 | 530100870 | Void or Withdrawn | 191096 | 530290801 | Void or Withdrawn | 352520 | 530478266 | Void or Withdrawn |
| 29673 | 530100871 | Void or Withdrawn | 191097 | 530290802 | Void or Withdrawn | 352521 | 530478267 | Void or Withdrawn |
| 29674 | 530100872 | Void or Withdrawn | 191098 | 530290803 | Void or Withdrawn | 352522 | 530478268 | Void or Withdrawn |
| 29675 | 530100873 | Void or Withdrawn | 191099 | 530290804 | Void or Withdrawn | 352523 | 530478269 | Void or Withdrawn |
| 29676 | 530100874 | Void or Withdrawn | 191100 | 530290805 | Void or Withdrawn | 352524 | 530478270 | Void or Withdrawn |
| 29677 | 530100875 | Void or Withdrawn | 191101 | 530290806 | Void or Withdrawn | 352525 | 530478271 | Void or Withdrawn |
| 29678 | 530100876 | Void or Withdrawn | 191102 | 530290807 | Void or Withdrawn | 352526 | 530478272 | Void or Withdrawn |
| 29679 | 530100877 | Void or Withdrawn | 191103 | 530290808 | Void or Withdrawn | 352527 | 530478273 | Void or Withdrawn |
| 29680 | 530100878 | Void or Withdrawn | 191104 | 530290809 | Void or Withdrawn | 352528 | 530478274 | Void or Withdrawn |
| 29681 | 530100879 | Void or Withdrawn | 191105 | 530290810 | Void or Withdrawn | 352529 | 530478275 | Void or Withdrawn |
| 29682 | 530100880 | Void or Withdrawn | 191106 | 530290811 | Void or Withdrawn | 352530 | 530478276 | Void or Withdrawn |
| 29683 | 530100881 | Void or Withdrawn | 191107 | 530290812 | Void or Withdrawn | 352531 | 530478277 | Void or Withdrawn |
| 29684 | 530100882 | Void or Withdrawn | 191108 | 530290813 | Void or Withdrawn | 352532 | 530478278 | Void or Withdrawn |
| 29685 | 530100883 | Void or Withdrawn | 191109 | 530290814 | Void or Withdrawn | 352533 | 530478279 | Void or Withdrawn |
| 29686 | 530100884 | Void or Withdrawn | 191110 | 530290815 | Void or Withdrawn | 352534 | 530478280 | Void or Withdrawn |
| 29687 | 530100885 | Void or Withdrawn | 191111 | 530290816 | Void or Withdrawn | 352535 | 530478281 | Void or Withdrawn |
| 29688 | 530100886 | Void or Withdrawn | 191112 | 530290817 | Void or Withdrawn | 352536 | 530478282 | Void or Withdrawn |
| 29689 | 530100887 | Void or Withdrawn | 191113 | 530290818 | Void or Withdrawn | 352537 | 530478283 | Void or Withdrawn |
| 29690 | 530100888 | Void or Withdrawn | 191114 | 530290819 | Void or Withdrawn | 352538 | 530478284 | Void or Withdrawn |
| 29691 | 530100889 | Void or Withdrawn | 191115 | 530290820 | Void or Withdrawn | 352539 | 530478285 | Void or Withdrawn |
| 29692 | 530100890 | Void or Withdrawn | 191116 | 530290821 | Void or Withdrawn | 352540 | 530478286 | Void or Withdrawn |
| 29693 | 530100891 | Void or Withdrawn | 191117 | 530290822 | Void or Withdrawn | 352541 | 530478287 | Void or Withdrawn |
| 29694 | 530100892 | Void or Withdrawn | 191118 | 530290823 | Void or Withdrawn | 352542 | 530478288 | Void or Withdrawn |
| 29695 | 530100893 | Void or Withdrawn | 191119 | 530290824 | Void or Withdrawn | 352543 | 530478289 | Void or Withdrawn |
| 29696 | 530100894 | Void or Withdrawn | 191120 | 530290825 | Void or Withdrawn | 352544 | 530478290 | Void or Withdrawn |
| 29697 | 530100895 | Void or Withdrawn | 191121 | 530290826 | Void or Withdrawn | 352545 | 530478291 | Void or Withdrawn |
| 29698 | 530100896 | Void or Withdrawn | 191122 | 530290827 | Void or Withdrawn | 352546 | 530478292 | Void or Withdrawn |
| 29699 | 530100897 | Void or Withdrawn | 191123 | 530290828 | Void or Withdrawn | 352547 | 530478293 | Void or Withdrawn |
| 29700 | 530100898 | Void or Withdrawn | 191124 | 530290829 | Void or Withdrawn | 352548 | 530478294 | Void or Withdrawn |
| 29701 | 530100899 | Void or Withdrawn | 191125 | 530290830 | Void or Withdrawn | 352549 | 530478295 | Void or Withdrawn |
| 29702 | 530100900 | Void or Withdrawn | 191126 | 530290831 | Void or Withdrawn | 352550 | 530478296 | Void or Withdrawn |
| 29703 | 530100901 | Void or Withdrawn | 191127 | 530290832 | Void or Withdrawn | 352551 | 530478297 | Void or Withdrawn |
| 29704 | 530100902 | Void or Withdrawn | 191128 | 530290833 | Void or Withdrawn | 352552 | 530478298 | Void or Withdrawn |
| 29705 | 530100903 | Void or Withdrawn | 191129 | 530290834 | Void or Withdrawn | 352553 | 530478299 | Void or Withdrawn |
| 29706 | 530100904 | Void or Withdrawn | 191130 | 530290835 | Void or Withdrawn | 352554 | 530478300 | Void or Withdrawn |
| 29707 | 530100905 | Void or Withdrawn | 191131 | 530290836 | Void or Withdrawn | 352555 | 530478301 | Void or Withdrawn |
| 29708 | 530100906 | Void or Withdrawn | 191132 | 530290837 | Void or Withdrawn | 352556 | 530478302 | Void or Withdrawn |
| 29709 | 530100907 | Void or Withdrawn | 191133 | 530290838 | Void or Withdrawn | 352557 | 530478303 | Void or Withdrawn |
| 29710 | 530100908 | Void or Withdrawn | 191134 | 530290839 | Void or Withdrawn | 352558 | 530478304 | Void or Withdrawn |
| 29711 | 530100909 | Void or Withdrawn | 191135 | 530290840 | Void or Withdrawn | 352559 | 530478305 | Void or Withdrawn |
| 29712 | 530100910 | Void or Withdrawn | 191136 | 530290841 | Void or Withdrawn | 352560 | 530478306 | Void or Withdrawn |
| 29713 | 530100911 | Void or Withdrawn | 191137 | 530290842 | Void or Withdrawn | 352561 | 530478307 | Void or Withdrawn |
| 29714 | 530100912 | Void or Withdrawn | 191138 | 530290843 | Void or Withdrawn | 352562 | 530478308 | Void or Withdrawn |
| 29715 | 530100913 | Void or Withdrawn | 191139 | 530290844 | Void or Withdrawn | 352563 | 530478309 | Void or Withdrawn |
| 29716 | 530100914 | Void or Withdrawn | 191140 | 530290845 | Void or Withdrawn | 352564 | 530478310 | Void or Withdrawn |
| 29717 | 530100915 | Void or Withdrawn | 191141 | 530290846 | Void or Withdrawn | 352565 | 530478311 | Void or Withdrawn |
| 29718 | 530100916 | Void or Withdrawn | 191142 | 530290847 | Void or Withdrawn | 352566 | 530478312 | Void or Withdrawn |
| 29719 | 530100917 | Void or Withdrawn | 191143 | 530290848 | Void or Withdrawn | 352567 | 530478313 | Void or Withdrawn |
| 29720 | 530100918 | Void or Withdrawn | 191144 | 530290849 | Void or Withdrawn | 352568 | 530478314 | Void or Withdrawn |
| 29721 | 530100919 | Void or Withdrawn | 191145 | 530290850 | Void or Withdrawn | 352569 | 530478315 | Void or Withdrawn |
| 29722 | 530100920 | Void or Withdrawn | 191146 | 530290851 | Void or Withdrawn | 352570 | 530478316 | Void or Withdrawn |
| 29723 | 530100921 | Void or Withdrawn | 191147 | 530290852 | Void or Withdrawn | 352571 | 530478317 | Void or Withdrawn |
| 29724 | 530100922 | Void or Withdrawn | 191148 | 530290853 | Void or Withdrawn | 352572 | 530478318 | Void or Withdrawn |
| 29725 | 530100923 | Void or Withdrawn | 191149 | 530290854 | Void or Withdrawn | 352573 | 530478319 | Void or Withdrawn |
| 29726 | 530100924 | Void or Withdrawn | 191150 | 530290855 | Void or Withdrawn | 352574 | 530478320 | Void or Withdrawn |
| 29727 | 530100925 | Void or Withdrawn | 191151 | 530290856 | Void or Withdrawn | 352575 | 530478321 | Void or Withdrawn |
| 29728 | 530100926 | Void or Withdrawn | 191152 | 530290857 | Void or Withdrawn | 352576 | 530478322 | Void or Withdrawn |
| 29729 | 530100927 | Void or Withdrawn | 191153 | 530290858 | Void or Withdrawn | 352577 | 530478323 | Void or Withdrawn |
| 29730 | 530100928 | Void or Withdrawn | 191154 | 530290859 | Void or Withdrawn | 352578 | 530478324 | Void or Withdrawn |
| 29731 | 530100929 | Void or Withdrawn | 191155 | 530290860 | Void or Withdrawn | 352579 | 530478325 | Void or Withdrawn |
| 29732 | 530100930 | Void or Withdrawn | 191156 | 530290861 | Void or Withdrawn | 352580 | 530478326 | Void or Withdrawn |
| 29733 | 530100931 | Void or Withdrawn | 191157 | 530290862 | Void or Withdrawn | 352581 | 530478327 | Void or Withdrawn |
| 29734 | 530100932 | Void or Withdrawn | 191158 | 530290863 | Void or Withdrawn | 352582 | 530478328 | Void or Withdrawn |
| 29735 | 530100933 | Void or Withdrawn | 191159 | 530290864 | Void or Withdrawn | 352583 | 530478329 | Void or Withdrawn |
| 29736 | 530100934 | Void or Withdrawn | 191160 | 530290865 | Void or Withdrawn | 352584 | 530478330 | Void or Withdrawn |
| 29737 | 530100935 | Void or Withdrawn | 191161 | 530290866 | Void or Withdrawn | 352585 | 530478331 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29738 | 530100936 | Void or Withdrawn | 191162 | 530290867 | Void or Withdrawn | 352586 | 530478332 | Void or Withdrawn |
| 29739 | 530100937 | Void or Withdrawn | 191163 | 530290868 | Void or Withdrawn | 352587 | 530478333 | Void or Withdrawn |
| 29740 | 530100938 | Void or Withdrawn | 191164 | 530290869 | Void or Withdrawn | 352588 | 530478334 | Void or Withdrawn |
| 29741 | 530100939 | Void or Withdrawn | 191165 | 530290870 | Void or Withdrawn | 352589 | 530478335 | Void or Withdrawn |
| 29742 | 530100940 | Void or Withdrawn | 191166 | 530290871 | Void or Withdrawn | 352590 | 530478336 | Void or Withdrawn |
| 29743 | 530100941 | Void or Withdrawn | 191167 | 530290872 | Void or Withdrawn | 352591 | 530478337 | Void or Withdrawn |
| 29744 | 530100942 | Void or Withdrawn | 191168 | 530290873 | Void or Withdrawn | 352592 | 530478338 | Void or Withdrawn |
| 29745 | 530100943 | Void or Withdrawn | 191169 | 530290874 | Void or Withdrawn | 352593 | 530478339 | Void or Withdrawn |
| 29746 | 530100944 | Void or Withdrawn | 191170 | 530290875 | Void or Withdrawn | 352594 | 530478340 | Void or Withdrawn |
| 29747 | 530100945 | Void or Withdrawn | 191171 | 530290876 | Void or Withdrawn | 352595 | 530478341 | Void or Withdrawn |
| 29748 | 530100946 | Void or Withdrawn | 191172 | 530290877 | Void or Withdrawn | 352596 | 530478342 | Void or Withdrawn |
| 29749 | 530100947 | Void or Withdrawn | 191173 | 530290878 | Void or Withdrawn | 352597 | 530478343 | Void or Withdrawn |
| 29750 | 530100948 | Void or Withdrawn | 191174 | 530290879 | Void or Withdrawn | 352598 | 530478344 | Void or Withdrawn |
| 29751 | 530100949 | Void or Withdrawn | 191175 | 530290880 | Void or Withdrawn | 352599 | 530478345 | Void or Withdrawn |
| 29752 | 530100950 | Void or Withdrawn | 191176 | 530290881 | Void or Withdrawn | 352600 | 530478346 | Void or Withdrawn |
| 29753 | 530100951 | Void or Withdrawn | 191177 | 530290882 | Void or Withdrawn | 352601 | 530478347 | Void or Withdrawn |
| 29754 | 530100952 | Void or Withdrawn | 191178 | 530290883 | Void or Withdrawn | 352602 | 530478348 | Void or Withdrawn |
| 29755 | 530100953 | Void or Withdrawn | 191179 | 530290884 | Void or Withdrawn | 352603 | 530478349 | Void or Withdrawn |
| 29756 | 530100954 | Void or Withdrawn | 191180 | 530290885 | Void or Withdrawn | 352604 | 530478350 | Void or Withdrawn |
| 29757 | 530100955 | Void or Withdrawn | 191181 | 530290886 | Void or Withdrawn | 352605 | 530478351 | Void or Withdrawn |
| 29758 | 530100956 | Void or Withdrawn | 191182 | 530290887 | Void or Withdrawn | 352606 | 530478352 | Void or Withdrawn |
| 29759 | 530100957 | Void or Withdrawn | 191183 | 530290888 | Void or Withdrawn | 352607 | 530478353 | Void or Withdrawn |
| 29760 | 530100958 | Void or Withdrawn | 191184 | 530290889 | Void or Withdrawn | 352608 | 530478354 | Void or Withdrawn |
| 29761 | 530100959 | Void or Withdrawn | 191185 | 530290890 | Void or Withdrawn | 352609 | 530478355 | Void or Withdrawn |
| 29762 | 530100960 | Void or Withdrawn | 191186 | 530290891 | Void or Withdrawn | 352610 | 530478356 | Void or Withdrawn |
| 29763 | 530100961 | Void or Withdrawn | 191187 | 530290892 | Void or Withdrawn | 352611 | 530478357 | Void or Withdrawn |
| 29764 | 530100962 | Void or Withdrawn | 191188 | 530290893 | Void or Withdrawn | 352612 | 530478358 | Void or Withdrawn |
| 29765 | 530100963 | Void or Withdrawn | 191189 | 530290894 | Void or Withdrawn | 352613 | 530478359 | Void or Withdrawn |
| 29766 | 530100964 | Void or Withdrawn | 191190 | 530290895 | Void or Withdrawn | 352614 | 530478360 | Void or Withdrawn |
| 29767 | 530100965 | Void or Withdrawn | 191191 | 530290896 | Void or Withdrawn | 352615 | 530478361 | Void or Withdrawn |
| 29768 | 530100966 | Void or Withdrawn | 191192 | 530290897 | Void or Withdrawn | 352616 | 530478362 | Void or Withdrawn |
| 29769 | 530100967 | Void or Withdrawn | 191193 | 530290898 | Void or Withdrawn | 352617 | 530478363 | Void or Withdrawn |
| 29770 | 530100968 | Void or Withdrawn | 191194 | 530290899 | Void or Withdrawn | 352618 | 530478364 | Void or Withdrawn |
| 29771 | 530100969 | Void or Withdrawn | 191195 | 530290900 | Void or Withdrawn | 352619 | 530478365 | Void or Withdrawn |
| 29772 | 530100970 | Void or Withdrawn | 191196 | 530290901 | Void or Withdrawn | 352620 | 530478366 | Void or Withdrawn |
| 29773 | 530100971 | Void or Withdrawn | 191197 | 530290902 | Void or Withdrawn | 352621 | 530478367 | Void or Withdrawn |
| 29774 | 530100972 | Void or Withdrawn | 191198 | 530290903 | Void or Withdrawn | 352622 | 530478368 | Void or Withdrawn |
| 29775 | 530100973 | Void or Withdrawn | 191199 | 530290904 | Void or Withdrawn | 352623 | 530478369 | Void or Withdrawn |
| 29776 | 530100974 | Void or Withdrawn | 191200 | 530290905 | Void or Withdrawn | 352624 | 530478370 | Void or Withdrawn |
| 29777 | 530100975 | Void or Withdrawn | 191201 | 530290906 | Void or Withdrawn | 352625 | 530478371 | Void or Withdrawn |
| 29778 | 530100976 | Void or Withdrawn | 191202 | 530290907 | Void or Withdrawn | 352626 | 530478372 | Void or Withdrawn |
| 29779 | 530100977 | Void or Withdrawn | 191203 | 530290908 | Void or Withdrawn | 352627 | 530478373 | Void or Withdrawn |
| 29780 | 530100978 | Void or Withdrawn | 191204 | 530290909 | Void or Withdrawn | 352628 | 530478374 | Void or Withdrawn |
| 29781 | 530100979 | Void or Withdrawn | 191205 | 530290910 | Void or Withdrawn | 352629 | 530478375 | Void or Withdrawn |
| 29782 | 530100980 | Void or Withdrawn | 191206 | 530290911 | Void or Withdrawn | 352630 | 530478376 | Void or Withdrawn |
| 29783 | 530100981 | Void or Withdrawn | 191207 | 530290912 | Void or Withdrawn | 352631 | 530478377 | Void or Withdrawn |
| 29784 | 530100982 | Void or Withdrawn | 191208 | 530290913 | Void or Withdrawn | 352632 | 530478378 | Void or Withdrawn |
| 29785 | 530100983 | Void or Withdrawn | 191209 | 530290914 | Void or Withdrawn | 352633 | 530478379 | Void or Withdrawn |
| 29786 | 530100984 | Void or Withdrawn | 191210 | 530290915 | Void or Withdrawn | 352634 | 530478380 | Void or Withdrawn |
| 29787 | 530100985 | Void or Withdrawn | 191211 | 530290916 | Void or Withdrawn | 352635 | 530478381 | Void or Withdrawn |
| 29788 | 530100986 | Void or Withdrawn | 191212 | 530290917 | Void or Withdrawn | 352636 | 530478382 | Void or Withdrawn |
| 29789 | 530100987 | Void or Withdrawn | 191213 | 530290918 | Void or Withdrawn | 352637 | 530478383 | Void or Withdrawn |
| 29790 | 530100988 | Void or Withdrawn | 191214 | 530290919 | Void or Withdrawn | 352638 | 530478384 | Void or Withdrawn |
| 29791 | 530100989 | Void or Withdrawn | 191215 | 530290920 | Void or Withdrawn | 352639 | 530478385 | Void or Withdrawn |
| 29792 | 530100990 | Void or Withdrawn | 191216 | 530290921 | Void or Withdrawn | 352640 | 530478386 | Void or Withdrawn |
| 29793 | 530100991 | Void or Withdrawn | 191217 | 530290922 | Void or Withdrawn | 352641 | 530478387 | Void or Withdrawn |
| 29794 | 530100992 | Void or Withdrawn | 191218 | 530290923 | Void or Withdrawn | 352642 | 530478388 | Void or Withdrawn |
| 29795 | 530100993 | Void or Withdrawn | 191219 | 530290924 | Void or Withdrawn | 352643 | 530478389 | Void or Withdrawn |
| 29796 | 530100994 | Void or Withdrawn | 191220 | 530290925 | Void or Withdrawn | 352644 | 530478390 | Void or Withdrawn |
| 29797 | 530100995 | Void or Withdrawn | 191221 | 530290926 | Void or Withdrawn | 352645 | 530478391 | Void or Withdrawn |
| 29798 | 530100996 | Void or Withdrawn | 191222 | 530290927 | Void or Withdrawn | 352646 | 530478392 | Void or Withdrawn |
| 29799 | 530100997 | Void or Withdrawn | 191223 | 530290928 | Void or Withdrawn | 352647 | 530478393 | Void or Withdrawn |
| 29800 | 530100998 | Void or Withdrawn | 191224 | 530290929 | Void or Withdrawn | 352648 | 530478394 | Void or Withdrawn |
| 29801 | 530100999 | Void or Withdrawn | 191225 | 530290930 | Void or Withdrawn | 352649 | 530478395 | Void or Withdrawn |
| 29802 | 530101000 | Void or Withdrawn | 191226 | 530290931 | Void or Withdrawn | 352650 | 530478396 | Void or Withdrawn |
| 29803 | 530101001 | Void or Withdrawn | 191227 | 530290932 | Void or Withdrawn | 352651 | 530478397 | Void or Withdrawn |
| 29804 | 530101002 | Void or Withdrawn | 191228 | 530290933 | Void or Withdrawn | 352652 | 530478398 | Void or Withdrawn |
| 29805 | 530101003 | Void or Withdrawn | 191229 | 530290934 | Void or Withdrawn | 352653 | 530478399 | Void or Withdrawn |
| 29806 | 530101004 | Void or Withdrawn | 191230 | 530290935 | Void or Withdrawn | 352654 | 530478400 | Void or Withdrawn |
| 29807 | 530101005 | Void or Withdrawn | 191231 | 530290936 | Void or Withdrawn | 352655 | 530478401 | Void or Withdrawn |
| 29808 | 530101006 | Void or Withdrawn | 191232 | 530290937 | Void or Withdrawn | 352656 | 530478402 | Void or Withdrawn |
| 29809 | 530101007 | Void or Withdrawn | 191233 | 530290938 | Void or Withdrawn | 352657 | 530478403 | Void or Withdrawn |
| 29810 | 530101008 | Void or Withdrawn | 191234 | 530290939 | Void or Withdrawn | 352658 | 530478404 | Void or Withdrawn |
| 29811 | 530101009 | Void or Withdrawn | 191235 | 530290940 | Void or Withdrawn | 352659 | 530478405 | Void or Withdrawn |
| 29812 | 530101010 | Void or Withdrawn | 191236 | 530290941 | Void or Withdrawn | 352660 | 530478406 | Void or Withdrawn |
| 29813 | 530101011 | Void or Withdrawn | 191237 | 530290942 | Void or Withdrawn | 352661 | 530478407 | Void or Withdrawn |
| 29814 | 530101012 | Void or Withdrawn | 191238 | 530290943 | Void or Withdrawn | 352662 | 530478408 | Void or Withdrawn |
| 29815 | 530101013 | Void or Withdrawn | 191239 | 530290944 | Void or Withdrawn | 352663 | 530478409 | Void or Withdrawn |
| 29816 | 530101014 | Void or Withdrawn | 191240 | 530290945 | Void or Withdrawn | 352664 | 530478410 | Void or Withdrawn |
| 29817 | 530101015 | Void or Withdrawn | 191241 | 530290946 | Void or Withdrawn | 352665 | 530478411 | Void or Withdrawn |
| 29818 | 530101016 | Void or Withdrawn | 191242 | 530290947 | Void or Withdrawn | 352666 | 530478412 | Void or Withdrawn |
| 29819 | 530101017 | Void or Withdrawn | 191243 | 530290948 | Void or Withdrawn | 352667 | 530478413 | Void or Withdrawn |
| 29820 | 530101018 | Void or Withdrawn | 191244 | 530290949 | Void or Withdrawn | 352668 | 530478414 | Void or Withdrawn |
| 29821 | 530101019 | Void or Withdrawn | 191245 | 530290950 | Void or Withdrawn | 352669 | 530478415 | Void or Withdrawn |
| 29822 | 530101020 | Void or Withdrawn | 191246 | 530290951 | Void or Withdrawn | 352670 | 530478416 | Void or Withdrawn |
| 29823 | 530101021 | Void or Withdrawn | 191247 | 530290952 | Void or Withdrawn | 352671 | 530478417 | Void or Withdrawn |
| 29824 | 530101022 | Void or Withdrawn | 191248 | 530290953 | Void or Withdrawn | 352672 | 530478418 | Void or Withdrawn |
| 29825 | 530101023 | Void or Withdrawn | 191249 | 530290954 | Void or Withdrawn | 352673 | 530478419 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29826 | 530101024 | Void or Withdrawn | 191250 | 530290955 | Void or Withdrawn | 352674 | 530478420 | Void or Withdrawn |
| 29827 | 530101025 | Void or Withdrawn | 191251 | 530290956 | Void or Withdrawn | 352675 | 530478421 | Void or Withdrawn |
| 29828 | 530101026 | Void or Withdrawn | 191252 | 530290957 | Void or Withdrawn | 352676 | 530478422 | Void or Withdrawn |
| 29829 | 530101027 | Void or Withdrawn | 191253 | 530290958 | Void or Withdrawn | 352677 | 530478423 | Void or Withdrawn |
| 29830 | 530101028 | Void or Withdrawn | 191254 | 530290959 | Void or Withdrawn | 352678 | 530478424 | Void or Withdrawn |
| 29831 | 530101029 | Void or Withdrawn | 191255 | 530290960 | Void or Withdrawn | 352679 | 530478425 | Void or Withdrawn |
| 29832 | 530101030 | Void or Withdrawn | 191256 | 530290961 | Void or Withdrawn | 352680 | 530478426 | Void or Withdrawn |
| 29833 | 530101031 | Void or Withdrawn | 191257 | 530290962 | Void or Withdrawn | 352681 | 530478427 | Void or Withdrawn |
| 29834 | 530101032 | Void or Withdrawn | 191258 | 530290963 | Void or Withdrawn | 352682 | 530478428 | Void or Withdrawn |
| 29835 | 530101033 | Void or Withdrawn | 191259 | 530290964 | Void or Withdrawn | 352683 | 530478429 | Void or Withdrawn |
| 29836 | 530101034 | Void or Withdrawn | 191260 | 530290965 | Void or Withdrawn | 352684 | 530478430 | Void or Withdrawn |
| 29837 | 530101035 | Void or Withdrawn | 191261 | 530290966 | Void or Withdrawn | 352685 | 530478431 | Void or Withdrawn |
| 29838 | 530101036 | Void or Withdrawn | 191262 | 530290967 | Void or Withdrawn | 352686 | 530478432 | Void or Withdrawn |
| 29839 | 530101037 | Void or Withdrawn | 191263 | 530290968 | Void or Withdrawn | 352687 | 530478433 | Void or Withdrawn |
| 29840 | 530101038 | Void or Withdrawn | 191264 | 530290969 | Void or Withdrawn | 352688 | 530478434 | Void or Withdrawn |
| 29841 | 530101039 | Void or Withdrawn | 191265 | 530290970 | Void or Withdrawn | 352689 | 530478435 | Void or Withdrawn |
| 29842 | 530101040 | Void or Withdrawn | 191266 | 530290971 | Void or Withdrawn | 352690 | 530478436 | Void or Withdrawn |
| 29843 | 530101041 | Void or Withdrawn | 191267 | 530290972 | Void or Withdrawn | 352691 | 530478437 | Void or Withdrawn |
| 29844 | 530101042 | Void or Withdrawn | 191268 | 530290973 | Void or Withdrawn | 352692 | 530478438 | Void or Withdrawn |
| 29845 | 530101043 | Void or Withdrawn | 191269 | 530290974 | Void or Withdrawn | 352693 | 530478439 | Void or Withdrawn |
| 29846 | 530101044 | Void or Withdrawn | 191270 | 530290975 | Void or Withdrawn | 352694 | 530478440 | Void or Withdrawn |
| 29847 | 530101045 | Void or Withdrawn | 191271 | 530290976 | Void or Withdrawn | 352695 | 530478441 | Void or Withdrawn |
| 29848 | 530101046 | Void or Withdrawn | 191272 | 530290977 | Void or Withdrawn | 352696 | 530478442 | Void or Withdrawn |
| 29849 | 530101047 | Void or Withdrawn | 191273 | 530290978 | Void or Withdrawn | 352697 | 530478443 | Void or Withdrawn |
| 29850 | 530101048 | Void or Withdrawn | 191274 | 530290979 | Void or Withdrawn | 352698 | 530478444 | Void or Withdrawn |
| 29851 | 530101049 | Void or Withdrawn | 191275 | 530290980 | Void or Withdrawn | 352699 | 530478445 | Void or Withdrawn |
| 29852 | 530101050 | Void or Withdrawn | 191276 | 530290981 | Void or Withdrawn | 352700 | 530478446 | Void or Withdrawn |
| 29853 | 530101051 | Void or Withdrawn | 191277 | 530290982 | Void or Withdrawn | 352701 | 530478447 | Void or Withdrawn |
| 29854 | 530101052 | Void or Withdrawn | 191278 | 530290983 | Void or Withdrawn | 352702 | 530478448 | Void or Withdrawn |
| 29855 | 530101053 | Void or Withdrawn | 191279 | 530290984 | Void or Withdrawn | 352703 | 530478449 | Void or Withdrawn |
| 29856 | 530101054 | Void or Withdrawn | 191280 | 530290985 | Void or Withdrawn | 352704 | 530478450 | Void or Withdrawn |
| 29857 | 530101055 | Void or Withdrawn | 191281 | 530290986 | Void or Withdrawn | 352705 | 530478451 | Void or Withdrawn |
| 29858 | 530101056 | Void or Withdrawn | 191282 | 530290987 | Void or Withdrawn | 352706 | 530478452 | Void or Withdrawn |
| 29859 | 530101057 | Void or Withdrawn | 191283 | 530290988 | Void or Withdrawn | 352707 | 530478453 | Void or Withdrawn |
| 29860 | 530101058 | Void or Withdrawn | 191284 | 530290989 | Void or Withdrawn | 352708 | 530478454 | Void or Withdrawn |
| 29861 | 530101059 | Void or Withdrawn | 191285 | 530290990 | Void or Withdrawn | 352709 | 530478455 | Void or Withdrawn |
| 29862 | 530101060 | Void or Withdrawn | 191286 | 530290991 | Void or Withdrawn | 352710 | 530478456 | Void or Withdrawn |
| 29863 | 530101061 | Void or Withdrawn | 191287 | 530290992 | Void or Withdrawn | 352711 | 530478457 | Void or Withdrawn |
| 29864 | 530101062 | Void or Withdrawn | 191288 | 530290993 | Void or Withdrawn | 352712 | 530478458 | Void or Withdrawn |
| 29865 | 530101063 | Void or Withdrawn | 191289 | 530290994 | Void or Withdrawn | 352713 | 530478459 | Void or Withdrawn |
| 29866 | 530101064 | Void or Withdrawn | 191290 | 530290995 | Void or Withdrawn | 352714 | 530478460 | Void or Withdrawn |
| 29867 | 530101065 | Void or Withdrawn | 191291 | 530290996 | Void or Withdrawn | 352715 | 530478461 | Void or Withdrawn |
| 29868 | 530101066 | Void or Withdrawn | 191292 | 530290997 | Void or Withdrawn | 352716 | 530478462 | Void or Withdrawn |
| 29869 | 530101067 | Void or Withdrawn | 191293 | 530290998 | Void or Withdrawn | 352717 | 530478463 | Void or Withdrawn |
| 29870 | 530101068 | Void or Withdrawn | 191294 | 530290999 | Void or Withdrawn | 352718 | 530478464 | Void or Withdrawn |
| 29871 | 530101069 | Void or Withdrawn | 191295 | 530291000 | Void or Withdrawn | 352719 | 530478465 | Void or Withdrawn |
| 29872 | 530101070 | Void or Withdrawn | 191296 | 530291001 | Void or Withdrawn | 352720 | 530478466 | Void or Withdrawn |
| 29873 | 530101071 | Void or Withdrawn | 191297 | 530291002 | Void or Withdrawn | 352721 | 530478467 | Void or Withdrawn |
| 29874 | 530101072 | Void or Withdrawn | 191298 | 530291003 | Void or Withdrawn | 352722 | 530478468 | Void or Withdrawn |
| 29875 | 530101073 | Void or Withdrawn | 191299 | 530291004 | Void or Withdrawn | 352723 | 530478469 | Void or Withdrawn |
| 29876 | 530101074 | Void or Withdrawn | 191300 | 530291005 | Void or Withdrawn | 352724 | 530478470 | Void or Withdrawn |
| 29877 | 530101075 | Void or Withdrawn | 191301 | 530291006 | Void or Withdrawn | 352725 | 530478471 | Void or Withdrawn |
| 29878 | 530101076 | Void or Withdrawn | 191302 | 530291007 | Void or Withdrawn | 352726 | 530478472 | Void or Withdrawn |
| 29879 | 530101077 | Void or Withdrawn | 191303 | 530291008 | Void or Withdrawn | 352727 | 530478473 | Void or Withdrawn |
| 29880 | 530101078 | Void or Withdrawn | 191304 | 530291009 | Void or Withdrawn | 352728 | 530478474 | Void or Withdrawn |
| 29881 | 530101079 | Void or Withdrawn | 191305 | 530291010 | Void or Withdrawn | 352729 | 530478475 | Void or Withdrawn |
| 29882 | 530101080 | Void or Withdrawn | 191306 | 530291011 | Void or Withdrawn | 352730 | 530478476 | Void or Withdrawn |
| 29883 | 530101081 | Void or Withdrawn | 191307 | 530291012 | Void or Withdrawn | 352731 | 530478477 | Void or Withdrawn |
| 29884 | 530101082 | Void or Withdrawn | 191308 | 530291013 | Void or Withdrawn | 352732 | 530478478 | Void or Withdrawn |
| 29885 | 530101083 | Void or Withdrawn | 191309 | 530291014 | Void or Withdrawn | 352733 | 530478479 | Void or Withdrawn |
| 29886 | 530101084 | Void or Withdrawn | 191310 | 530291015 | Void or Withdrawn | 352734 | 530478480 | Void or Withdrawn |
| 29887 | 530101085 | Void or Withdrawn | 191311 | 530291016 | Void or Withdrawn | 352735 | 530478481 | Void or Withdrawn |
| 29888 | 530101086 | Void or Withdrawn | 191312 | 530291017 | Void or Withdrawn | 352736 | 530478482 | Void or Withdrawn |
| 29889 | 530101087 | Void or Withdrawn | 191313 | 530291018 | Void or Withdrawn | 352737 | 530478483 | Void or Withdrawn |
| 29890 | 530101088 | Void or Withdrawn | 191314 | 530291019 | Void or Withdrawn | 352738 | 530478484 | Void or Withdrawn |
| 29891 | 530101089 | Void or Withdrawn | 191315 | 530291020 | Void or Withdrawn | 352739 | 530478485 | Void or Withdrawn |
| 29892 | 530101090 | Void or Withdrawn | 191316 | 530291021 | Void or Withdrawn | 352740 | 530478486 | Void or Withdrawn |
| 29893 | 530101091 | Void or Withdrawn | 191317 | 530291022 | Void or Withdrawn | 352741 | 530478487 | Void or Withdrawn |
| 29894 | 530101092 | Void or Withdrawn | 191318 | 530291023 | Void or Withdrawn | 352742 | 530478488 | Void or Withdrawn |
| 29895 | 530101093 | Void or Withdrawn | 191319 | 530291024 | Void or Withdrawn | 352743 | 530478489 | Void or Withdrawn |
| 29896 | 530101094 | Void or Withdrawn | 191320 | 530291025 | Void or Withdrawn | 352744 | 530478490 | Void or Withdrawn |
| 29897 | 530101095 | Void or Withdrawn | 191321 | 530291026 | Void or Withdrawn | 352745 | 530478491 | Void or Withdrawn |
| 29898 | 530101096 | Void or Withdrawn | 191322 | 530291027 | Void or Withdrawn | 352746 | 530478492 | Void or Withdrawn |
| 29899 | 530101097 | Void or Withdrawn | 191323 | 530291028 | Void or Withdrawn | 352747 | 530478493 | Void or Withdrawn |
| 29900 | 530101098 | Void or Withdrawn | 191324 | 530291029 | Void or Withdrawn | 352748 | 530478494 | Void or Withdrawn |
| 29901 | 530101099 | Void or Withdrawn | 191325 | 530291030 | Void or Withdrawn | 352749 | 530478495 | Void or Withdrawn |
| 29902 | 530101100 | Void or Withdrawn | 191326 | 530291031 | Void or Withdrawn | 352750 | 530478496 | Void or Withdrawn |
| 29903 | 530101101 | Void or Withdrawn | 191327 | 530291032 | Void or Withdrawn | 352751 | 530478497 | Void or Withdrawn |
| 29904 | 530101102 | Void or Withdrawn | 191328 | 530291033 | Void or Withdrawn | 352752 | 530478498 | Void or Withdrawn |
| 29905 | 530101103 | Void or Withdrawn | 191329 | 530291034 | Void or Withdrawn | 352753 | 530478499 | Void or Withdrawn |
| 29906 | 530101104 | Void or Withdrawn | 191330 | 530291035 | Void or Withdrawn | 352754 | 530478500 | Void or Withdrawn |
| 29907 | 530101105 | Void or Withdrawn | 191331 | 530291036 | Void or Withdrawn | 352755 | 530478501 | Void or Withdrawn |
| 29908 | 530101106 | Void or Withdrawn | 191332 | 530291037 | Void or Withdrawn | 352756 | 530478502 | Void or Withdrawn |
| 29909 | 530101107 | Void or Withdrawn | 191333 | 530291038 | Void or Withdrawn | 352757 | 530478503 | Void or Withdrawn |
| 29910 | 530101108 | Void or Withdrawn | 191334 | 530291039 | Void or Withdrawn | 352758 | 530478504 | Void or Withdrawn |
| 29911 | 530101109 | Void or Withdrawn | 191335 | 530291040 | Void or Withdrawn | 352759 | 530478505 | Void or Withdrawn |
| 29912 | 530101110 | Void or Withdrawn | 191336 | 530291041 | Void or Withdrawn | 352760 | 530478506 | Void or Withdrawn |
| 29913 | 530101111 | Void or Withdrawn | 191337 | 530291042 | Void or Withdrawn | 352761 | 530478507 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29914 | 530101112 | Void or Withdrawn | 191338 | 530291043 | Void or Withdrawn | 352762 | 530478508 | Void or Withdrawn |
| 29915 | 530101113 | Void or Withdrawn | 191339 | 530291044 | Void or Withdrawn | 352763 | 530478509 | Void or Withdrawn |
| 29916 | 530101114 | Void or Withdrawn | 191340 | 530291045 | Void or Withdrawn | 352764 | 530478510 | Void or Withdrawn |
| 29917 | 530101115 | Void or Withdrawn | 191341 | 530291046 | Void or Withdrawn | 352765 | 530478511 | Void or Withdrawn |
| 29918 | 530101116 | Void or Withdrawn | 191342 | 530291047 | Void or Withdrawn | 352766 | 530478512 | Void or Withdrawn |
| 29919 | 530101117 | Void or Withdrawn | 191343 | 530291048 | Void or Withdrawn | 352767 | 530478513 | Void or Withdrawn |
| 29920 | 530101118 | Void or Withdrawn | 191344 | 530291049 | Void or Withdrawn | 352768 | 530478514 | Void or Withdrawn |
| 29921 | 530101119 | Void or Withdrawn | 191345 | 530291050 | Void or Withdrawn | 352769 | 530478515 | Void or Withdrawn |
| 29922 | 530101120 | Void or Withdrawn | 191346 | 530291051 | Void or Withdrawn | 352770 | 530478516 | Void or Withdrawn |
| 29923 | 530101121 | Void or Withdrawn | 191347 | 530291052 | Void or Withdrawn | 352771 | 530478517 | Void or Withdrawn |
| 29924 | 530101122 | Void or Withdrawn | 191348 | 530291053 | Void or Withdrawn | 352772 | 530478518 | Void or Withdrawn |
| 29925 | 530101123 | Void or Withdrawn | 191349 | 530291054 | Void or Withdrawn | 352773 | 530478519 | Void or Withdrawn |
| 29926 | 530101124 | Void or Withdrawn | 191350 | 530291055 | Void or Withdrawn | 352774 | 530478520 | Void or Withdrawn |
| 29927 | 530101125 | Void or Withdrawn | 191351 | 530291056 | Void or Withdrawn | 352775 | 530478521 | Void or Withdrawn |
| 29928 | 530101126 | Void or Withdrawn | 191352 | 530291057 | Void or Withdrawn | 352776 | 530478522 | Void or Withdrawn |
| 29929 | 530101127 | Void or Withdrawn | 191353 | 530291058 | Void or Withdrawn | 352777 | 530478523 | Void or Withdrawn |
| 29930 | 530101128 | Void or Withdrawn | 191354 | 530291059 | Void or Withdrawn | 352778 | 530478524 | Void or Withdrawn |
| 29931 | 530101129 | Void or Withdrawn | 191355 | 530291060 | Void or Withdrawn | 352779 | 530478525 | Void or Withdrawn |
| 29932 | 530101130 | Void or Withdrawn | 191356 | 530291061 | Void or Withdrawn | 352780 | 530478526 | Void or Withdrawn |
| 29933 | 530101131 | Void or Withdrawn | 191357 | 530291062 | Void or Withdrawn | 352781 | 530478527 | Void or Withdrawn |
| 29934 | 530101132 | Void or Withdrawn | 191358 | 530291063 | Void or Withdrawn | 352782 | 530478528 | Void or Withdrawn |
| 29935 | 530101133 | Void or Withdrawn | 191359 | 530291064 | Void or Withdrawn | 352783 | 530478529 | Void or Withdrawn |
| 29936 | 530101134 | Void or Withdrawn | 191360 | 530291065 | Void or Withdrawn | 352784 | 530478530 | Void or Withdrawn |
| 29937 | 530101135 | Void or Withdrawn | 191361 | 530291066 | Void or Withdrawn | 352785 | 530478531 | Void or Withdrawn |
| 29938 | 530101136 | Void or Withdrawn | 191362 | 530291067 | Void or Withdrawn | 352786 | 530478532 | Void or Withdrawn |
| 29939 | 530101137 | Void or Withdrawn | 191363 | 530291068 | Void or Withdrawn | 352787 | 530478533 | Void or Withdrawn |
| 29940 | 530101138 | Void or Withdrawn | 191364 | 530291069 | Void or Withdrawn | 352788 | 530478534 | Void or Withdrawn |
| 29941 | 530101139 | Void or Withdrawn | 191365 | 530291070 | Void or Withdrawn | 352789 | 530478535 | Void or Withdrawn |
| 29942 | 530101140 | Void or Withdrawn | 191366 | 530291071 | Void or Withdrawn | 352790 | 530478536 | Void or Withdrawn |
| 29943 | 530101141 | Void or Withdrawn | 191367 | 530291072 | Void or Withdrawn | 352791 | 530478537 | Void or Withdrawn |
| 29944 | 530101142 | Void or Withdrawn | 191368 | 530291073 | Void or Withdrawn | 352792 | 530478538 | Void or Withdrawn |
| 29945 | 530101143 | Void or Withdrawn | 191369 | 530291074 | Void or Withdrawn | 352793 | 530478539 | Void or Withdrawn |
| 29946 | 530101144 | Void or Withdrawn | 191370 | 530291075 | Void or Withdrawn | 352794 | 530478540 | Void or Withdrawn |
| 29947 | 530101145 | Void or Withdrawn | 191371 | 530291076 | Void or Withdrawn | 352795 | 530478541 | Void or Withdrawn |
| 29948 | 530101146 | Void or Withdrawn | 191372 | 530291077 | Void or Withdrawn | 352796 | 530478542 | Void or Withdrawn |
| 29949 | 530101147 | Void or Withdrawn | 191373 | 530291078 | Void or Withdrawn | 352797 | 530478543 | Void or Withdrawn |
| 29950 | 530101148 | Void or Withdrawn | 191374 | 530291079 | Void or Withdrawn | 352798 | 530478544 | Void or Withdrawn |
| 29951 | 530101149 | Void or Withdrawn | 191375 | 530291080 | Void or Withdrawn | 352799 | 530478545 | Void or Withdrawn |
| 29952 | 530101150 | Void or Withdrawn | 191376 | 530291081 | Void or Withdrawn | 352800 | 530478546 | Void or Withdrawn |
| 29953 | 530101151 | Void or Withdrawn | 191377 | 530291082 | Void or Withdrawn | 352801 | 530478547 | Void or Withdrawn |
| 29954 | 530101152 | Void or Withdrawn | 191378 | 530291083 | Void or Withdrawn | 352802 | 530478548 | Void or Withdrawn |
| 29955 | 530101153 | Void or Withdrawn | 191379 | 530291084 | Void or Withdrawn | 352803 | 530478549 | Void or Withdrawn |
| 29956 | 530101154 | Void or Withdrawn | 191380 | 530291085 | Void or Withdrawn | 352804 | 530478550 | Void or Withdrawn |
| 29957 | 530101155 | Void or Withdrawn | 191381 | 530291086 | Void or Withdrawn | 352805 | 530478551 | Void or Withdrawn |
| 29958 | 530101156 | Void or Withdrawn | 191382 | 530291087 | Void or Withdrawn | 352806 | 530478552 | Void or Withdrawn |
| 29959 | 530101157 | Void or Withdrawn | 191383 | 530291088 | Void or Withdrawn | 352807 | 530478553 | Void or Withdrawn |
| 29960 | 530101158 | Void or Withdrawn | 191384 | 530291089 | Void or Withdrawn | 352808 | 530478554 | Void or Withdrawn |
| 29961 | 530101159 | Void or Withdrawn | 191385 | 530291090 | Void or Withdrawn | 352809 | 530478555 | Void or Withdrawn |
| 29962 | 530101160 | Void or Withdrawn | 191386 | 530291091 | Void or Withdrawn | 352810 | 530478556 | Void or Withdrawn |
| 29963 | 530101161 | Void or Withdrawn | 191387 | 530291092 | Void or Withdrawn | 352811 | 530478557 | Void or Withdrawn |
| 29964 | 530101162 | Void or Withdrawn | 191388 | 530291093 | Void or Withdrawn | 352812 | 530478558 | Void or Withdrawn |
| 29965 | 530101163 | Void or Withdrawn | 191389 | 530291094 | Void or Withdrawn | 352813 | 530478559 | Void or Withdrawn |
| 29966 | 530101164 | Void or Withdrawn | 191390 | 530291095 | Void or Withdrawn | 352814 | 530478560 | Void or Withdrawn |
| 29967 | 530101165 | Void or Withdrawn | 191391 | 530291096 | Void or Withdrawn | 352815 | 530478561 | Void or Withdrawn |
| 29968 | 530101166 | Void or Withdrawn | 191392 | 530291097 | Void or Withdrawn | 352816 | 530478562 | Void or Withdrawn |
| 29969 | 530101167 | Void or Withdrawn | 191393 | 530291098 | Void or Withdrawn | 352817 | 530478563 | Void or Withdrawn |
| 29970 | 530101168 | Void or Withdrawn | 191394 | 530291099 | Void or Withdrawn | 352818 | 530478564 | Void or Withdrawn |
| 29971 | 530101169 | Void or Withdrawn | 191395 | 530291100 | Void or Withdrawn | 352819 | 530478565 | Void or Withdrawn |
| 29972 | 530101170 | Void or Withdrawn | 191396 | 530291101 | Void or Withdrawn | 352820 | 530478566 | Void or Withdrawn |
| 29973 | 530101171 | Void or Withdrawn | 191397 | 530291102 | Void or Withdrawn | 352821 | 530478567 | Void or Withdrawn |
| 29974 | 530101172 | Void or Withdrawn | 191398 | 530291103 | Void or Withdrawn | 352822 | 530478568 | Void or Withdrawn |
| 29975 | 530101173 | Void or Withdrawn | 191399 | 530291104 | Void or Withdrawn | 352823 | 530478569 | Void or Withdrawn |
| 29976 | 530101174 | Void or Withdrawn | 191400 | 530291105 | Void or Withdrawn | 352824 | 530478570 | Void or Withdrawn |
| 29977 | 530101175 | Void or Withdrawn | 191401 | 530291106 | Void or Withdrawn | 352825 | 530478571 | Void or Withdrawn |
| 29978 | 530101176 | Void or Withdrawn | 191402 | 530291107 | Void or Withdrawn | 352826 | 530478572 | Void or Withdrawn |
| 29979 | 530101177 | Void or Withdrawn | 191403 | 530291108 | Void or Withdrawn | 352827 | 530478573 | Void or Withdrawn |
| 29980 | 530101178 | Void or Withdrawn | 191404 | 530291109 | Void or Withdrawn | 352828 | 530478574 | Void or Withdrawn |
| 29981 | 530101179 | Void or Withdrawn | 191405 | 530291110 | Void or Withdrawn | 352829 | 530478575 | Void or Withdrawn |
| 29982 | 530101180 | Void or Withdrawn | 191406 | 530291111 | Void or Withdrawn | 352830 | 530478576 | Void or Withdrawn |
| 29983 | 530101181 | Void or Withdrawn | 191407 | 530291112 | Void or Withdrawn | 352831 | 530478577 | Void or Withdrawn |
| 29984 | 530101182 | Void or Withdrawn | 191408 | 530291113 | Void or Withdrawn | 352832 | 530478578 | Void or Withdrawn |
| 29985 | 530101183 | Void or Withdrawn | 191409 | 530291114 | Void or Withdrawn | 352833 | 530478579 | Void or Withdrawn |
| 29986 | 530101184 | Void or Withdrawn | 191410 | 530291115 | Void or Withdrawn | 352834 | 530478580 | Void or Withdrawn |
| 29987 | 530101185 | Void or Withdrawn | 191411 | 530291116 | Void or Withdrawn | 352835 | 530478581 | Void or Withdrawn |
| 29988 | 530101186 | Void or Withdrawn | 191412 | 530291117 | Void or Withdrawn | 352836 | 530478582 | Void or Withdrawn |
| 29989 | 530101187 | Void or Withdrawn | 191413 | 530291118 | Void or Withdrawn | 352837 | 530478583 | Void or Withdrawn |
| 29990 | 530101188 | Void or Withdrawn | 191414 | 530291119 | Void or Withdrawn | 352838 | 530478584 | Void or Withdrawn |
| 29991 | 530101189 | Void or Withdrawn | 191415 | 530291120 | Void or Withdrawn | 352839 | 530478585 | Void or Withdrawn |
| 29992 | 530101190 | Void or Withdrawn | 191416 | 530291121 | Void or Withdrawn | 352840 | 530478586 | Void or Withdrawn |
| 29993 | 530101191 | Void or Withdrawn | 191417 | 530291122 | Void or Withdrawn | 352841 | 530478587 | Void or Withdrawn |
| 29994 | 530101192 | Void or Withdrawn | 191418 | 530291123 | Void or Withdrawn | 352842 | 530478588 | Void or Withdrawn |
| 29995 | 530101193 | Void or Withdrawn | 191419 | 530291124 | Void or Withdrawn | 352843 | 530478589 | Void or Withdrawn |
| 29996 | 530101194 | Void or Withdrawn | 191420 | 530291125 | Void or Withdrawn | 352844 | 530478590 | Void or Withdrawn |
| 29997 | 530101195 | Void or Withdrawn | 191421 | 530291126 | Void or Withdrawn | 352845 | 530478591 | Void or Withdrawn |
| 29998 | 530101196 | Void or Withdrawn | 191422 | 530291127 | Void or Withdrawn | 352846 | 530478592 | Void or Withdrawn |
| 29999 | 530101197 | Void or Withdrawn | 191423 | 530291128 | Void or Withdrawn | 352847 | 530478593 | Void or Withdrawn |
| 30000 | 530101198 | Void or Withdrawn | 191424 | 530291129 | Void or Withdrawn | 352848 | 530478594 | Void or Withdrawn |
| 30001 | 530101199 | Void or Withdrawn | 191425 | 530291130 | Void or Withdrawn | 352849 | 530478595 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30002 | 530101200 | Void or Withdrawn | 191426 | 530291131 | Void or Withdrawn | 352850 | 530478596 | Void or Withdrawn |
| 30003 | 530101201 | Void or Withdrawn | 191427 | 530291132 | Void or Withdrawn | 352851 | 530478597 | Void or Withdrawn |
| 30004 | 530101202 | Void or Withdrawn | 191428 | 530291133 | Void or Withdrawn | 352852 | 530478598 | Void or Withdrawn |
| 30005 | 530101203 | Void or Withdrawn | 191429 | 530291134 | Void or Withdrawn | 352853 | 530478599 | Void or Withdrawn |
| 30006 | 530101204 | Void or Withdrawn | 191430 | 530291135 | Void or Withdrawn | 352854 | 530478600 | Void or Withdrawn |
| 30007 | 530101205 | Void or Withdrawn | 191431 | 530291136 | Void or Withdrawn | 352855 | 530478601 | Void or Withdrawn |
| 30008 | 530101206 | Void or Withdrawn | 191432 | 530291137 | Void or Withdrawn | 352856 | 530478602 | Void or Withdrawn |
| 30009 | 530101207 | Void or Withdrawn | 191433 | 530291138 | Void or Withdrawn | 352857 | 530478603 | Void or Withdrawn |
| 30010 | 530101208 | Void or Withdrawn | 191434 | 530291139 | Void or Withdrawn | 352858 | 530478604 | Void or Withdrawn |
| 30011 | 530101209 | Void or Withdrawn | 191435 | 530291140 | Void or Withdrawn | 352859 | 530478605 | Void or Withdrawn |
| 30012 | 530101210 | Void or Withdrawn | 191436 | 530291141 | Void or Withdrawn | 352860 | 530478606 | Void or Withdrawn |
| 30013 | 530101211 | Void or Withdrawn | 191437 | 530291142 | Void or Withdrawn | 352861 | 530478607 | Void or Withdrawn |
| 30014 | 530101212 | Void or Withdrawn | 191438 | 530291143 | Void or Withdrawn | 352862 | 530478608 | Void or Withdrawn |
| 30015 | 530101213 | Void or Withdrawn | 191439 | 530291144 | Void or Withdrawn | 352863 | 530478609 | Void or Withdrawn |
| 30016 | 530101214 | Void or Withdrawn | 191440 | 530291145 | Void or Withdrawn | 352864 | 530478610 | Void or Withdrawn |
| 30017 | 530101215 | Void or Withdrawn | 191441 | 530291146 | Void or Withdrawn | 352865 | 530478611 | Void or Withdrawn |
| 30018 | 530101216 | Void or Withdrawn | 191442 | 530291147 | Void or Withdrawn | 352866 | 530478612 | Void or Withdrawn |
| 30019 | 530101217 | Void or Withdrawn | 191443 | 530291148 | Void or Withdrawn | 352867 | 530478613 | Void or Withdrawn |
| 30020 | 530101218 | Void or Withdrawn | 191444 | 530291149 | Void or Withdrawn | 352868 | 530478614 | Void or Withdrawn |
| 30021 | 530101219 | Void or Withdrawn | 191445 | 530291150 | Void or Withdrawn | 352869 | 530478615 | Void or Withdrawn |
| 30022 | 530101220 | Void or Withdrawn | 191446 | 530291151 | Void or Withdrawn | 352870 | 530478616 | Void or Withdrawn |
| 30023 | 530101221 | Void or Withdrawn | 191447 | 530291152 | Void or Withdrawn | 352871 | 530478617 | Void or Withdrawn |
| 30024 | 530101222 | Void or Withdrawn | 191448 | 530291153 | Void or Withdrawn | 352872 | 530478618 | Void or Withdrawn |
| 30025 | 530101223 | Void or Withdrawn | 191449 | 530291154 | Void or Withdrawn | 352873 | 530478619 | Void or Withdrawn |
| 30026 | 530101224 | Void or Withdrawn | 191450 | 530291155 | Void or Withdrawn | 352874 | 530478620 | Void or Withdrawn |
| 30027 | 530101225 | Void or Withdrawn | 191451 | 530291156 | Void or Withdrawn | 352875 | 530478621 | Void or Withdrawn |
| 30028 | 530101226 | Void or Withdrawn | 191452 | 530291157 | Void or Withdrawn | 352876 | 530478622 | Void or Withdrawn |
| 30029 | 530101227 | Void or Withdrawn | 191453 | 530291158 | Void or Withdrawn | 352877 | 530478623 | Void or Withdrawn |
| 30030 | 530101228 | Void or Withdrawn | 191454 | 530291159 | Void or Withdrawn | 352878 | 530478624 | Void or Withdrawn |
| 30031 | 530101229 | Void or Withdrawn | 191455 | 530291160 | Void or Withdrawn | 352879 | 530478625 | Void or Withdrawn |
| 30032 | 530101230 | Void or Withdrawn | 191456 | 530291161 | Void or Withdrawn | 352880 | 530478626 | Void or Withdrawn |
| 30033 | 530101231 | Void or Withdrawn | 191457 | 530291162 | Void or Withdrawn | 352881 | 530478627 | Void or Withdrawn |
| 30034 | 530101232 | Void or Withdrawn | 191458 | 530291163 | Void or Withdrawn | 352882 | 530478628 | Void or Withdrawn |
| 30035 | 530101233 | Void or Withdrawn | 191459 | 530291164 | Void or Withdrawn | 352883 | 530478629 | Void or Withdrawn |
| 30036 | 530101234 | Void or Withdrawn | 191460 | 530291165 | Void or Withdrawn | 352884 | 530478630 | Void or Withdrawn |
| 30037 | 530101235 | Void or Withdrawn | 191461 | 530291166 | Void or Withdrawn | 352885 | 530478631 | Void or Withdrawn |
| 30038 | 530101236 | Void or Withdrawn | 191462 | 530291167 | Void or Withdrawn | 352886 | 530478632 | Void or Withdrawn |
| 30039 | 530101237 | Void or Withdrawn | 191463 | 530291168 | Void or Withdrawn | 352887 | 530478633 | Void or Withdrawn |
| 30040 | 530101238 | Void or Withdrawn | 191464 | 530291169 | Void or Withdrawn | 352888 | 530478634 | Void or Withdrawn |
| 30041 | 530101239 | Void or Withdrawn | 191465 | 530291170 | Void or Withdrawn | 352889 | 530478635 | Void or Withdrawn |
| 30042 | 530101240 | Void or Withdrawn | 191466 | 530291171 | Void or Withdrawn | 352890 | 530478636 | Void or Withdrawn |
| 30043 | 530101241 | Void or Withdrawn | 191467 | 530291172 | Void or Withdrawn | 352891 | 530478637 | Void or Withdrawn |
| 30044 | 530101242 | Void or Withdrawn | 191468 | 530291173 | Void or Withdrawn | 352892 | 530478638 | Void or Withdrawn |
| 30045 | 530101243 | Void or Withdrawn | 191469 | 530291174 | Void or Withdrawn | 352893 | 530478639 | Void or Withdrawn |
| 30046 | 530101244 | Void or Withdrawn | 191470 | 530291175 | Void or Withdrawn | 352894 | 530478640 | Void or Withdrawn |
| 30047 | 530101245 | Void or Withdrawn | 191471 | 530291176 | Void or Withdrawn | 352895 | 530478641 | Void or Withdrawn |
| 30048 | 530101246 | Void or Withdrawn | 191472 | 530291177 | Void or Withdrawn | 352896 | 530478642 | Void or Withdrawn |
| 30049 | 530101247 | Void or Withdrawn | 191473 | 530291178 | Void or Withdrawn | 352897 | 530478643 | Void or Withdrawn |
| 30050 | 530101248 | Void or Withdrawn | 191474 | 530291179 | Void or Withdrawn | 352898 | 530478644 | Void or Withdrawn |
| 30051 | 530101249 | Void or Withdrawn | 191475 | 530291180 | Void or Withdrawn | 352899 | 530478645 | Void or Withdrawn |
| 30052 | 530101250 | Void or Withdrawn | 191476 | 530291181 | Void or Withdrawn | 352900 | 530478646 | Void or Withdrawn |
| 30053 | 530101251 | Void or Withdrawn | 191477 | 530291182 | Void or Withdrawn | 352901 | 530478647 | Void or Withdrawn |
| 30054 | 530101252 | Void or Withdrawn | 191478 | 530291183 | Void or Withdrawn | 352902 | 530478648 | Void or Withdrawn |
| 30055 | 530101253 | Void or Withdrawn | 191479 | 530291184 | Void or Withdrawn | 352903 | 530478649 | Void or Withdrawn |
| 30056 | 530101254 | Void or Withdrawn | 191480 | 530291185 | Void or Withdrawn | 352904 | 530478650 | Void or Withdrawn |
| 30057 | 530101255 | Void or Withdrawn | 191481 | 530291186 | Void or Withdrawn | 352905 | 530478651 | Void or Withdrawn |
| 30058 | 530101256 | Void or Withdrawn | 191482 | 530291187 | Void or Withdrawn | 352906 | 530478652 | Void or Withdrawn |
| 30059 | 530101257 | Void or Withdrawn | 191483 | 530291188 | Void or Withdrawn | 352907 | 530478653 | Void or Withdrawn |
| 30060 | 530101258 | Void or Withdrawn | 191484 | 530291189 | Void or Withdrawn | 352908 | 530478654 | Void or Withdrawn |
| 30061 | 530101259 | Void or Withdrawn | 191485 | 530291190 | Void or Withdrawn | 352909 | 530478655 | Void or Withdrawn |
| 30062 | 530101260 | Void or Withdrawn | 191486 | 530291191 | Void or Withdrawn | 352910 | 530478656 | Void or Withdrawn |
| 30063 | 530101261 | Void or Withdrawn | 191487 | 530291192 | Void or Withdrawn | 352911 | 530478657 | Void or Withdrawn |
| 30064 | 530101262 | Void or Withdrawn | 191488 | 530291193 | Void or Withdrawn | 352912 | 530478658 | Void or Withdrawn |
| 30065 | 530101263 | Void or Withdrawn | 191489 | 530291194 | Void or Withdrawn | 352913 | 530478659 | Void or Withdrawn |
| 30066 | 530101264 | Void or Withdrawn | 191490 | 530291195 | Void or Withdrawn | 352914 | 530478660 | Void or Withdrawn |
| 30067 | 530101265 | Void or Withdrawn | 191491 | 530291196 | Void or Withdrawn | 352915 | 530478661 | Void or Withdrawn |
| 30068 | 530101266 | Void or Withdrawn | 191492 | 530291197 | Void or Withdrawn | 352916 | 530478662 | Void or Withdrawn |
| 30069 | 530101267 | Void or Withdrawn | 191493 | 530291198 | Void or Withdrawn | 352917 | 530478663 | Void or Withdrawn |
| 30070 | 530101268 | Void or Withdrawn | 191494 | 530291199 | Void or Withdrawn | 352918 | 530478664 | Void or Withdrawn |
| 30071 | 530101269 | Void or Withdrawn | 191495 | 530291200 | Void or Withdrawn | 352919 | 530478665 | Void or Withdrawn |
| 30072 | 530101270 | Void or Withdrawn | 191496 | 530291201 | Void or Withdrawn | 352920 | 530478666 | Void or Withdrawn |
| 30073 | 530101271 | Void or Withdrawn | 191497 | 530291202 | Void or Withdrawn | 352921 | 530478667 | Void or Withdrawn |
| 30074 | 530101272 | Void or Withdrawn | 191498 | 530291203 | Void or Withdrawn | 352922 | 530478668 | Void or Withdrawn |
| 30075 | 530101273 | Void or Withdrawn | 191499 | 530291204 | Void or Withdrawn | 352923 | 530478669 | Void or Withdrawn |
| 30076 | 530101274 | Void or Withdrawn | 191500 | 530291205 | Void or Withdrawn | 352924 | 530478670 | Void or Withdrawn |
| 30077 | 530101275 | Void or Withdrawn | 191501 | 530291206 | Void or Withdrawn | 352925 | 530478671 | Void or Withdrawn |
| 30078 | 530101276 | Void or Withdrawn | 191502 | 530291207 | Void or Withdrawn | 352926 | 530478672 | Void or Withdrawn |
| 30079 | 530101277 | Void or Withdrawn | 191503 | 530291208 | Void or Withdrawn | 352927 | 530478673 | Void or Withdrawn |
| 30080 | 530101278 | Void or Withdrawn | 191504 | 530291209 | Void or Withdrawn | 352928 | 530478674 | Void or Withdrawn |
| 30081 | 530101279 | Void or Withdrawn | 191505 | 530291210 | Void or Withdrawn | 352929 | 530478675 | Void or Withdrawn |
| 30082 | 530101280 | Void or Withdrawn | 191506 | 530291211 | Void or Withdrawn | 352930 | 530478676 | Void or Withdrawn |
| 30083 | 530101281 | Void or Withdrawn | 191507 | 530291212 | Void or Withdrawn | 352931 | 530478677 | Void or Withdrawn |
| 30084 | 530101282 | Void or Withdrawn | 191508 | 530291213 | Void or Withdrawn | 352932 | 530478678 | Void or Withdrawn |
| 30085 | 530101283 | Void or Withdrawn | 191509 | 530291214 | Void or Withdrawn | 352933 | 530478679 | Void or Withdrawn |
| 30086 | 530101284 | Void or Withdrawn | 191510 | 530291215 | Void or Withdrawn | 352934 | 530478680 | Void or Withdrawn |
| 30087 | 530101285 | Void or Withdrawn | 191511 | 530291216 | Void or Withdrawn | 352935 | 530478681 | Void or Withdrawn |
| 30088 | 530101286 | Void or Withdrawn | 191512 | 530291217 | Void or Withdrawn | 352936 | 530478682 | Void or Withdrawn |
| 30089 | 530101287 | Void or Withdrawn | 191513 | 530291218 | Void or Withdrawn | 352937 | 530478683 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30090 | 530101288 | Void or Withdrawn | 191514 | 530291219 | Void or Withdrawn | 352938 | 530478684 | Void or Withdrawn |
| 30091 | 530101289 | Void or Withdrawn | 191515 | 530291220 | Void or Withdrawn | 352939 | 530478685 | Void or Withdrawn |
| 30092 | 530101290 | Void or Withdrawn | 191516 | 530291221 | Void or Withdrawn | 352940 | 530478686 | Void or Withdrawn |
| 30093 | 530101291 | Void or Withdrawn | 191517 | 530291222 | Void or Withdrawn | 352941 | 530478687 | Void or Withdrawn |
| 30094 | 530101292 | Void or Withdrawn | 191518 | 530291223 | Void or Withdrawn | 352942 | 530478688 | Void or Withdrawn |
| 30095 | 530101293 | Void or Withdrawn | 191519 | 530291224 | Void or Withdrawn | 352943 | 530478689 | Void or Withdrawn |
| 30096 | 530101294 | Void or Withdrawn | 191520 | 530291225 | Void or Withdrawn | 352944 | 530478690 | Void or Withdrawn |
| 30097 | 530101295 | Void or Withdrawn | 191521 | 530291226 | Void or Withdrawn | 352945 | 530478691 | Void or Withdrawn |
| 30098 | 530101296 | Void or Withdrawn | 191522 | 530291227 | Void or Withdrawn | 352946 | 530478692 | Void or Withdrawn |
| 30099 | 530101297 | Void or Withdrawn | 191523 | 530291228 | Void or Withdrawn | 352947 | 530478693 | Void or Withdrawn |
| 30100 | 530101298 | Void or Withdrawn | 191524 | 530291229 | Void or Withdrawn | 352948 | 530478694 | Void or Withdrawn |
| 30101 | 530101299 | Void or Withdrawn | 191525 | 530291230 | Void or Withdrawn | 352949 | 530478695 | Void or Withdrawn |
| 30102 | 530101300 | Void or Withdrawn | 191526 | 530291231 | Void or Withdrawn | 352950 | 530478696 | Void or Withdrawn |
| 30103 | 530101301 | Void or Withdrawn | 191527 | 530291232 | Void or Withdrawn | 352951 | 530478697 | Void or Withdrawn |
| 30104 | 530101302 | Void or Withdrawn | 191528 | 530291233 | Void or Withdrawn | 352952 | 530478698 | Void or Withdrawn |
| 30105 | 530101303 | Void or Withdrawn | 191529 | 530291234 | Void or Withdrawn | 352953 | 530478699 | Void or Withdrawn |
| 30106 | 530101304 | Void or Withdrawn | 191530 | 530291235 | Void or Withdrawn | 352954 | 530478700 | Void or Withdrawn |
| 30107 | 530101305 | Void or Withdrawn | 191531 | 530291236 | Void or Withdrawn | 352955 | 530478701 | Void or Withdrawn |
| 30108 | 530101306 | Void or Withdrawn | 191532 | 530291237 | Void or Withdrawn | 352956 | 530478702 | Void or Withdrawn |
| 30109 | 530101307 | Void or Withdrawn | 191533 | 530291238 | Void or Withdrawn | 352957 | 530478703 | Void or Withdrawn |
| 30110 | 530101308 | Void or Withdrawn | 191534 | 530291239 | Void or Withdrawn | 352958 | 530478704 | Void or Withdrawn |
| 30111 | 530101309 | Void or Withdrawn | 191535 | 530291240 | Void or Withdrawn | 352959 | 530478705 | Void or Withdrawn |
| 30112 | 530101310 | Void or Withdrawn | 191536 | 530291241 | Void or Withdrawn | 352960 | 530478706 | Void or Withdrawn |
| 30113 | 530101311 | Void or Withdrawn | 191537 | 530291242 | Void or Withdrawn | 352961 | 530478707 | Void or Withdrawn |
| 30114 | 530101312 | Void or Withdrawn | 191538 | 530291243 | Void or Withdrawn | 352962 | 530478708 | Void or Withdrawn |
| 30115 | 530101313 | Void or Withdrawn | 191539 | 530291244 | Void or Withdrawn | 352963 | 530478709 | Void or Withdrawn |
| 30116 | 530101314 | Void or Withdrawn | 191540 | 530291245 | Void or Withdrawn | 352964 | 530478710 | Void or Withdrawn |
| 30117 | 530101315 | Void or Withdrawn | 191541 | 530291246 | Void or Withdrawn | 352965 | 530478711 | Void or Withdrawn |
| 30118 | 530101316 | Void or Withdrawn | 191542 | 530291247 | Void or Withdrawn | 352966 | 530478712 | Void or Withdrawn |
| 30119 | 530101317 | Void or Withdrawn | 191543 | 530291248 | Void or Withdrawn | 352967 | 530478713 | Void or Withdrawn |
| 30120 | 530101318 | Void or Withdrawn | 191544 | 530291249 | Void or Withdrawn | 352968 | 530478714 | Void or Withdrawn |
| 30121 | 530101319 | Void or Withdrawn | 191545 | 530291250 | Void or Withdrawn | 352969 | 530478715 | Void or Withdrawn |
| 30122 | 530101320 | Void or Withdrawn | 191546 | 530291251 | Void or Withdrawn | 352970 | 530478716 | Void or Withdrawn |
| 30123 | 530101321 | Void or Withdrawn | 191547 | 530291252 | Void or Withdrawn | 352971 | 530478717 | Void or Withdrawn |
| 30124 | 530101322 | Void or Withdrawn | 191548 | 530291253 | Void or Withdrawn | 352972 | 530478718 | Void or Withdrawn |
| 30125 | 530101323 | Void or Withdrawn | 191549 | 530291254 | Void or Withdrawn | 352973 | 530478719 | Void or Withdrawn |
| 30126 | 530101324 | Void or Withdrawn | 191550 | 530291255 | Void or Withdrawn | 352974 | 530478720 | Void or Withdrawn |
| 30127 | 530101325 | Void or Withdrawn | 191551 | 530291256 | Void or Withdrawn | 352975 | 530478721 | Void or Withdrawn |
| 30128 | 530101326 | Void or Withdrawn | 191552 | 530291257 | Void or Withdrawn | 352976 | 530478722 | Void or Withdrawn |
| 30129 | 530101327 | Void or Withdrawn | 191553 | 530291258 | Void or Withdrawn | 352977 | 530478723 | Void or Withdrawn |
| 30130 | 530101328 | Void or Withdrawn | 191554 | 530291259 | Void or Withdrawn | 352978 | 530478724 | Void or Withdrawn |
| 30131 | 530101329 | Void or Withdrawn | 191555 | 530291260 | Void or Withdrawn | 352979 | 530478725 | Void or Withdrawn |
| 30132 | 530101330 | Void or Withdrawn | 191556 | 530291261 | Void or Withdrawn | 352980 | 530478726 | Void or Withdrawn |
| 30133 | 530101331 | Void or Withdrawn | 191557 | 530291262 | Void or Withdrawn | 352981 | 530478727 | Void or Withdrawn |
| 30134 | 530101332 | Void or Withdrawn | 191558 | 530291263 | Void or Withdrawn | 352982 | 530478728 | Void or Withdrawn |
| 30135 | 530101333 | Void or Withdrawn | 191559 | 530291264 | Void or Withdrawn | 352983 | 530478729 | Void or Withdrawn |
| 30136 | 530101334 | Void or Withdrawn | 191560 | 530291265 | Void or Withdrawn | 352984 | 530478730 | Void or Withdrawn |
| 30137 | 530101335 | Void or Withdrawn | 191561 | 530291266 | Void or Withdrawn | 352985 | 530478731 | Void or Withdrawn |
| 30138 | 530101336 | Void or Withdrawn | 191562 | 530291267 | Void or Withdrawn | 352986 | 530478732 | Void or Withdrawn |
| 30139 | 530101337 | Void or Withdrawn | 191563 | 530291268 | Void or Withdrawn | 352987 | 530478733 | Void or Withdrawn |
| 30140 | 530101338 | Void or Withdrawn | 191564 | 530291269 | Void or Withdrawn | 352988 | 530478734 | Void or Withdrawn |
| 30141 | 530101339 | Void or Withdrawn | 191565 | 530291270 | Void or Withdrawn | 352989 | 530478735 | Void or Withdrawn |
| 30142 | 530101340 | Void or Withdrawn | 191566 | 530291271 | Void or Withdrawn | 352990 | 530478736 | Void or Withdrawn |
| 30143 | 530101341 | Void or Withdrawn | 191567 | 530291272 | Void or Withdrawn | 352991 | 530478737 | Void or Withdrawn |
| 30144 | 530101342 | Void or Withdrawn | 191568 | 530291273 | Void or Withdrawn | 352992 | 530478738 | Void or Withdrawn |
| 30145 | 530101343 | Void or Withdrawn | 191569 | 530291274 | Void or Withdrawn | 352993 | 530478739 | Void or Withdrawn |
| 30146 | 530101344 | Void or Withdrawn | 191570 | 530291275 | Void or Withdrawn | 352994 | 530478740 | Void or Withdrawn |
| 30147 | 530101345 | Void or Withdrawn | 191571 | 530291276 | Void or Withdrawn | 352995 | 530478741 | Void or Withdrawn |
| 30148 | 530101346 | Void or Withdrawn | 191572 | 530291277 | Void or Withdrawn | 352996 | 530478742 | Void or Withdrawn |
| 30149 | 530101347 | Void or Withdrawn | 191573 | 530291278 | Void or Withdrawn | 352997 | 530478743 | Void or Withdrawn |
| 30150 | 530101348 | Void or Withdrawn | 191574 | 530291279 | Void or Withdrawn | 352998 | 530478744 | Void or Withdrawn |
| 30151 | 530101349 | Void or Withdrawn | 191575 | 530291280 | Void or Withdrawn | 352999 | 530478745 | Void or Withdrawn |
| 30152 | 530101350 | Void or Withdrawn | 191576 | 530291281 | Void or Withdrawn | 353000 | 530478746 | Void or Withdrawn |
| 30153 | 530101351 | Void or Withdrawn | 191577 | 530291282 | Void or Withdrawn | 353001 | 530478747 | Void or Withdrawn |
| 30154 | 530101352 | Void or Withdrawn | 191578 | 530291283 | Void or Withdrawn | 353002 | 530478748 | Void or Withdrawn |
| 30155 | 530101353 | Void or Withdrawn | 191579 | 530291284 | Void or Withdrawn | 353003 | 530478749 | Void or Withdrawn |
| 30156 | 530101354 | Void or Withdrawn | 191580 | 530291285 | Void or Withdrawn | 353004 | 530478750 | Void or Withdrawn |
| 30157 | 530101355 | Void or Withdrawn | 191581 | 530291286 | Void or Withdrawn | 353005 | 530478751 | Void or Withdrawn |
| 30158 | 530101356 | Void or Withdrawn | 191582 | 530291287 | Void or Withdrawn | 353006 | 530478752 | Void or Withdrawn |
| 30159 | 530101357 | Void or Withdrawn | 191583 | 530291288 | Void or Withdrawn | 353007 | 530478753 | Void or Withdrawn |
| 30160 | 530101358 | Void or Withdrawn | 191584 | 530291289 | Void or Withdrawn | 353008 | 530478754 | Void or Withdrawn |
| 30161 | 530101359 | Void or Withdrawn | 191585 | 530291290 | Void or Withdrawn | 353009 | 530478755 | Void or Withdrawn |
| 30162 | 530101360 | Void or Withdrawn | 191586 | 530291291 | Void or Withdrawn | 353010 | 530478756 | Void or Withdrawn |
| 30163 | 530101361 | Void or Withdrawn | 191587 | 530291292 | Void or Withdrawn | 353011 | 530478757 | Void or Withdrawn |
| 30164 | 530101362 | Void or Withdrawn | 191588 | 530291293 | Void or Withdrawn | 353012 | 530478758 | Void or Withdrawn |
| 30165 | 530101363 | Void or Withdrawn | 191589 | 530291294 | Void or Withdrawn | 353013 | 530478759 | Void or Withdrawn |
| 30166 | 530101364 | Void or Withdrawn | 191590 | 530291295 | Void or Withdrawn | 353014 | 530478760 | Void or Withdrawn |
| 30167 | 530101365 | Void or Withdrawn | 191591 | 530291296 | Void or Withdrawn | 353015 | 530478761 | Void or Withdrawn |
| 30168 | 530101366 | Void or Withdrawn | 191592 | 530291297 | Void or Withdrawn | 353016 | 530478762 | Void or Withdrawn |
| 30169 | 530101367 | Void or Withdrawn | 191593 | 530291298 | Void or Withdrawn | 353017 | 530478763 | Void or Withdrawn |
| 30170 | 530101368 | Void or Withdrawn | 191594 | 530291299 | Void or Withdrawn | 353018 | 530478764 | Void or Withdrawn |
| 30171 | 530101369 | Void or Withdrawn | 191595 | 530291300 | Void or Withdrawn | 353019 | 530478765 | Void or Withdrawn |
| 30172 | 530101370 | Void or Withdrawn | 191596 | 530291301 | Void or Withdrawn | 353020 | 530478766 | Void or Withdrawn |
| 30173 | 530101371 | Void or Withdrawn | 191597 | 530291302 | Void or Withdrawn | 353021 | 530478767 | Void or Withdrawn |
| 30174 | 530101372 | Void or Withdrawn | 191598 | 530291303 | Void or Withdrawn | 353022 | 530478768 | Void or Withdrawn |
| 30175 | 530101373 | Void or Withdrawn | 191599 | 530291304 | Void or Withdrawn | 353023 | 530478769 | Void or Withdrawn |
| 30176 | 530101374 | Void or Withdrawn | 191600 | 530291305 | Void or Withdrawn | 353024 | 530478770 | Void or Withdrawn |
| 30177 | 530101375 | Void or Withdrawn | 191601 | 530291306 | Void or Withdrawn | 353025 | 530478771 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30178 | 530101376 | Void or Withdrawn | 191602 | 530291307 | Void or Withdrawn | 353026 | 530478772 | Void or Withdrawn |
| 30179 | 530101377 | Void or Withdrawn | 191603 | 530291308 | Void or Withdrawn | 353027 | 530478773 | Void or Withdrawn |
| 30180 | 530101378 | Void or Withdrawn | 191604 | 530291309 | Void or Withdrawn | 353028 | 530478774 | Void or Withdrawn |
| 30181 | 530101379 | Void or Withdrawn | 191605 | 530291310 | Void or Withdrawn | 353029 | 530478775 | Void or Withdrawn |
| 30182 | 530101380 | Void or Withdrawn | 191606 | 530291311 | Void or Withdrawn | 353030 | 530478776 | Void or Withdrawn |
| 30183 | 530101381 | Void or Withdrawn | 191607 | 530291312 | Void or Withdrawn | 353031 | 530478777 | Void or Withdrawn |
| 30184 | 530101382 | Void or Withdrawn | 191608 | 530291313 | Void or Withdrawn | 353032 | 530478778 | Void or Withdrawn |
| 30185 | 530101383 | Void or Withdrawn | 191609 | 530291314 | Void or Withdrawn | 353033 | 530478779 | Void or Withdrawn |
| 30186 | 530101384 | Void or Withdrawn | 191610 | 530291315 | Void or Withdrawn | 353034 | 530478780 | Void or Withdrawn |
| 30187 | 530101385 | Void or Withdrawn | 191611 | 530291316 | Void or Withdrawn | 353035 | 530478781 | Void or Withdrawn |
| 30188 | 530101386 | Void or Withdrawn | 191612 | 530291317 | Void or Withdrawn | 353036 | 530478782 | Void or Withdrawn |
| 30189 | 530101387 | Void or Withdrawn | 191613 | 530291318 | Void or Withdrawn | 353037 | 530478783 | Void or Withdrawn |
| 30190 | 530101388 | Void or Withdrawn | 191614 | 530291319 | Void or Withdrawn | 353038 | 530478784 | Void or Withdrawn |
| 30191 | 530101389 | Void or Withdrawn | 191615 | 530291320 | Void or Withdrawn | 353039 | 530478785 | Void or Withdrawn |
| 30192 | 530101390 | Void or Withdrawn | 191616 | 530291321 | Void or Withdrawn | 353040 | 530478786 | Void or Withdrawn |
| 30193 | 530101391 | Void or Withdrawn | 191617 | 530291322 | Void or Withdrawn | 353041 | 530478787 | Void or Withdrawn |
| 30194 | 530101392 | Void or Withdrawn | 191618 | 530291323 | Void or Withdrawn | 353042 | 530478788 | Void or Withdrawn |
| 30195 | 530101393 | Void or Withdrawn | 191619 | 530291324 | Void or Withdrawn | 353043 | 530478789 | Void or Withdrawn |
| 30196 | 530101394 | Void or Withdrawn | 191620 | 530291325 | Void or Withdrawn | 353044 | 530478790 | Void or Withdrawn |
| 30197 | 530101395 | Void or Withdrawn | 191621 | 530291326 | Void or Withdrawn | 353045 | 530478791 | Void or Withdrawn |
| 30198 | 530101396 | Void or Withdrawn | 191622 | 530291327 | Void or Withdrawn | 353046 | 530478792 | Void or Withdrawn |
| 30199 | 530101397 | Void or Withdrawn | 191623 | 530291328 | Void or Withdrawn | 353047 | 530478793 | Void or Withdrawn |
| 30200 | 530101398 | Void or Withdrawn | 191624 | 530291329 | Void or Withdrawn | 353048 | 530478794 | Void or Withdrawn |
| 30201 | 530101399 | Void or Withdrawn | 191625 | 530291330 | Void or Withdrawn | 353049 | 530478795 | Void or Withdrawn |
| 30202 | 530101400 | Void or Withdrawn | 191626 | 530291331 | Void or Withdrawn | 353050 | 530478796 | Void or Withdrawn |
| 30203 | 530101401 | Void or Withdrawn | 191627 | 530291332 | Void or Withdrawn | 353051 | 530478797 | Void or Withdrawn |
| 30204 | 530101402 | Void or Withdrawn | 191628 | 530291333 | Void or Withdrawn | 353052 | 530478798 | Void or Withdrawn |
| 30205 | 530101403 | Void or Withdrawn | 191629 | 530291334 | Void or Withdrawn | 353053 | 530478799 | Void or Withdrawn |
| 30206 | 530101404 | Void or Withdrawn | 191630 | 530291335 | Void or Withdrawn | 353054 | 530478800 | Void or Withdrawn |
| 30207 | 530101405 | Void or Withdrawn | 191631 | 530291336 | Void or Withdrawn | 353055 | 530478801 | Void or Withdrawn |
| 30208 | 530101406 | Void or Withdrawn | 191632 | 530291337 | Void or Withdrawn | 353056 | 530478802 | Void or Withdrawn |
| 30209 | 530101407 | Void or Withdrawn | 191633 | 530291338 | Void or Withdrawn | 353057 | 530478803 | Void or Withdrawn |
| 30210 | 530101408 | Void or Withdrawn | 191634 | 530291339 | Void or Withdrawn | 353058 | 530478804 | Void or Withdrawn |
| 30211 | 530101409 | Void or Withdrawn | 191635 | 530291340 | Void or Withdrawn | 353059 | 530478805 | Void or Withdrawn |
| 30212 | 530101410 | Void or Withdrawn | 191636 | 530291341 | Void or Withdrawn | 353060 | 530478806 | Void or Withdrawn |
| 30213 | 530101411 | Void or Withdrawn | 191637 | 530291342 | Void or Withdrawn | 353061 | 530478807 | Void or Withdrawn |
| 30214 | 530101412 | Void or Withdrawn | 191638 | 530291343 | Void or Withdrawn | 353062 | 530478808 | Void or Withdrawn |
| 30215 | 530101413 | Void or Withdrawn | 191639 | 530291344 | Void or Withdrawn | 353063 | 530478809 | Void or Withdrawn |
| 30216 | 530101414 | Void or Withdrawn | 191640 | 530291345 | Void or Withdrawn | 353064 | 530478810 | Void or Withdrawn |
| 30217 | 530101415 | Void or Withdrawn | 191641 | 530291346 | Void or Withdrawn | 353065 | 530478811 | Void or Withdrawn |
| 30218 | 530101416 | Void or Withdrawn | 191642 | 530291347 | Void or Withdrawn | 353066 | 530478812 | Void or Withdrawn |
| 30219 | 530101417 | Void or Withdrawn | 191643 | 530291348 | Void or Withdrawn | 353067 | 530478813 | Void or Withdrawn |
| 30220 | 530101418 | Void or Withdrawn | 191644 | 530291349 | Void or Withdrawn | 353068 | 530478814 | Void or Withdrawn |
| 30221 | 530101419 | Void or Withdrawn | 191645 | 530291350 | Void or Withdrawn | 353069 | 530478815 | Void or Withdrawn |
| 30222 | 530101420 | Void or Withdrawn | 191646 | 530291351 | Void or Withdrawn | 353070 | 530478816 | Void or Withdrawn |
| 30223 | 530101421 | Void or Withdrawn | 191647 | 530291352 | Void or Withdrawn | 353071 | 530478817 | Void or Withdrawn |
| 30224 | 530101422 | Void or Withdrawn | 191648 | 530291353 | Void or Withdrawn | 353072 | 530478818 | Void or Withdrawn |
| 30225 | 530101423 | Void or Withdrawn | 191649 | 530291354 | Void or Withdrawn | 353073 | 530478819 | Void or Withdrawn |
| 30226 | 530101424 | Void or Withdrawn | 191650 | 530291355 | Void or Withdrawn | 353074 | 530478820 | Void or Withdrawn |
| 30227 | 530101425 | Void or Withdrawn | 191651 | 530291356 | Void or Withdrawn | 353075 | 530478821 | Void or Withdrawn |
| 30228 | 530101426 | Void or Withdrawn | 191652 | 530291357 | Void or Withdrawn | 353076 | 530478822 | Void or Withdrawn |
| 30229 | 530101427 | Void or Withdrawn | 191653 | 530291358 | Void or Withdrawn | 353077 | 530478823 | Void or Withdrawn |
| 30230 | 530101428 | Void or Withdrawn | 191654 | 530291359 | Void or Withdrawn | 353078 | 530478824 | Void or Withdrawn |
| 30231 | 530101429 | Void or Withdrawn | 191655 | 530291360 | Void or Withdrawn | 353079 | 530478825 | Void or Withdrawn |
| 30232 | 530101430 | Void or Withdrawn | 191656 | 530291361 | Void or Withdrawn | 353080 | 530478826 | Void or Withdrawn |
| 30233 | 530101431 | Void or Withdrawn | 191657 | 530291362 | Void or Withdrawn | 353081 | 530478827 | Void or Withdrawn |
| 30234 | 530101432 | Void or Withdrawn | 191658 | 530291363 | Void or Withdrawn | 353082 | 530478828 | Void or Withdrawn |
| 30235 | 530101433 | Void or Withdrawn | 191659 | 530291364 | Void or Withdrawn | 353083 | 530478829 | Void or Withdrawn |
| 30236 | 530101434 | Void or Withdrawn | 191660 | 530291365 | Void or Withdrawn | 353084 | 530478830 | Void or Withdrawn |
| 30237 | 530101435 | Void or Withdrawn | 191661 | 530291366 | Void or Withdrawn | 353085 | 530478831 | Void or Withdrawn |
| 30238 | 530101436 | Void or Withdrawn | 191662 | 530291367 | Void or Withdrawn | 353086 | 530478832 | Void or Withdrawn |
| 30239 | 530101437 | Void or Withdrawn | 191663 | 530291368 | Void or Withdrawn | 353087 | 530478833 | Void or Withdrawn |
| 30240 | 530101438 | Void or Withdrawn | 191664 | 530291369 | Void or Withdrawn | 353088 | 530478834 | Void or Withdrawn |
| 30241 | 530101439 | Void or Withdrawn | 191665 | 530291370 | Void or Withdrawn | 353089 | 530478835 | Void or Withdrawn |
| 30242 | 530101440 | Void or Withdrawn | 191666 | 530291371 | Void or Withdrawn | 353090 | 530478836 | Void or Withdrawn |
| 30243 | 530101441 | Void or Withdrawn | 191667 | 530291372 | Void or Withdrawn | 353091 | 530478837 | Void or Withdrawn |
| 30244 | 530101442 | Void or Withdrawn | 191668 | 530291373 | Void or Withdrawn | 353092 | 530478838 | Void or Withdrawn |
| 30245 | 530101443 | Void or Withdrawn | 191669 | 530291374 | Void or Withdrawn | 353093 | 530478839 | Void or Withdrawn |
| 30246 | 530101444 | Void or Withdrawn | 191670 | 530291375 | Void or Withdrawn | 353094 | 530478840 | Void or Withdrawn |
| 30247 | 530101445 | Void or Withdrawn | 191671 | 530291376 | Void or Withdrawn | 353095 | 530478841 | Void or Withdrawn |
| 30248 | 530101446 | Void or Withdrawn | 191672 | 530291377 | Void or Withdrawn | 353096 | 530478842 | Void or Withdrawn |
| 30249 | 530101447 | Void or Withdrawn | 191673 | 530291378 | Void or Withdrawn | 353097 | 530478843 | Void or Withdrawn |
| 30250 | 530101448 | Void or Withdrawn | 191674 | 530291379 | Void or Withdrawn | 353098 | 530478844 | Void or Withdrawn |
| 30251 | 530101449 | Void or Withdrawn | 191675 | 530291380 | Void or Withdrawn | 353099 | 530478845 | Void or Withdrawn |
| 30252 | 530101450 | Void or Withdrawn | 191676 | 530291381 | Void or Withdrawn | 353100 | 530478846 | Void or Withdrawn |
| 30253 | 530101451 | Void or Withdrawn | 191677 | 530291382 | Void or Withdrawn | 353101 | 530478847 | Void or Withdrawn |
| 30254 | 530101452 | Void or Withdrawn | 191678 | 530291383 | Void or Withdrawn | 353102 | 530478848 | Void or Withdrawn |
| 30255 | 530101453 | Void or Withdrawn | 191679 | 530291384 | Void or Withdrawn | 353103 | 530478849 | Void or Withdrawn |
| 30256 | 530101454 | Void or Withdrawn | 191680 | 530291385 | Void or Withdrawn | 353104 | 530478850 | Void or Withdrawn |
| 30257 | 530101455 | Void or Withdrawn | 191681 | 530291386 | Void or Withdrawn | 353105 | 530478851 | Void or Withdrawn |
| 30258 | 530101456 | Void or Withdrawn | 191682 | 530291387 | Void or Withdrawn | 353106 | 530478852 | Void or Withdrawn |
| 30259 | 530101457 | Void or Withdrawn | 191683 | 530291388 | Void or Withdrawn | 353107 | 530478853 | Void or Withdrawn |
| 30260 | 530101458 | Void or Withdrawn | 191684 | 530291389 | Void or Withdrawn | 353108 | 530478854 | Void or Withdrawn |
| 30261 | 530101459 | Void or Withdrawn | 191685 | 530291390 | Void or Withdrawn | 353109 | 530478855 | Void or Withdrawn |
| 30262 | 530101460 | Void or Withdrawn | 191686 | 530291391 | Void or Withdrawn | 353110 | 530478856 | Void or Withdrawn |
| 30263 | 530101461 | Void or Withdrawn | 191687 | 530291392 | Void or Withdrawn | 353111 | 530478857 | Void or Withdrawn |
| 30264 | 530101462 | Void or Withdrawn | 191688 | 530291393 | Void or Withdrawn | 353112 | 530478858 | Void or Withdrawn |
| 30265 | 530101463 | Void or Withdrawn | 191689 | 530291394 | Void or Withdrawn | 353113 | 530478859 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30266 | 530101464 | Void or Withdrawn | 191690 | 530291395 | Void or Withdrawn | 353114 | 530478860 | Void or Withdrawn |
| 30267 | 530101465 | Void or Withdrawn | 191691 | 530291396 | Void or Withdrawn | 353115 | 530478861 | Void or Withdrawn |
| 30268 | 530101466 | Void or Withdrawn | 191692 | 530291397 | Void or Withdrawn | 353116 | 530478862 | Void or Withdrawn |
| 30269 | 530101467 | Void or Withdrawn | 191693 | 530291398 | Void or Withdrawn | 353117 | 530478863 | Void or Withdrawn |
| 30270 | 530101468 | Void or Withdrawn | 191694 | 530291399 | Void or Withdrawn | 353118 | 530478864 | Void or Withdrawn |
| 30271 | 530101469 | Void or Withdrawn | 191695 | 530291400 | Void or Withdrawn | 353119 | 530478865 | Void or Withdrawn |
| 30272 | 530101470 | Void or Withdrawn | 191696 | 530291401 | Void or Withdrawn | 353120 | 530478866 | Void or Withdrawn |
| 30273 | 530101471 | Void or Withdrawn | 191697 | 530291402 | Void or Withdrawn | 353121 | 530478867 | Void or Withdrawn |
| 30274 | 530101472 | Void or Withdrawn | 191698 | 530291403 | Void or Withdrawn | 353122 | 530478868 | Void or Withdrawn |
| 30275 | 530101473 | Void or Withdrawn | 191699 | 530291404 | Void or Withdrawn | 353123 | 530478869 | Void or Withdrawn |
| 30276 | 530101474 | Void or Withdrawn | 191700 | 530291405 | Void or Withdrawn | 353124 | 530478870 | Void or Withdrawn |
| 30277 | 530101475 | Void or Withdrawn | 191701 | 530291406 | Void or Withdrawn | 353125 | 530478871 | Void or Withdrawn |
| 30278 | 530101476 | Void or Withdrawn | 191702 | 530291407 | Void or Withdrawn | 353126 | 530478872 | Void or Withdrawn |
| 30279 | 530101477 | Void or Withdrawn | 191703 | 530291408 | Void or Withdrawn | 353127 | 530478873 | Void or Withdrawn |
| 30280 | 530101478 | Void or Withdrawn | 191704 | 530291409 | Void or Withdrawn | 353128 | 530478874 | Void or Withdrawn |
| 30281 | 530101479 | Void or Withdrawn | 191705 | 530291410 | Void or Withdrawn | 353129 | 530478875 | Void or Withdrawn |
| 30282 | 530101480 | Void or Withdrawn | 191706 | 530291411 | Void or Withdrawn | 353130 | 530478876 | Void or Withdrawn |
| 30283 | 530101481 | Void or Withdrawn | 191707 | 530291412 | Void or Withdrawn | 353131 | 530478877 | Void or Withdrawn |
| 30284 | 530101482 | Void or Withdrawn | 191708 | 530291413 | Void or Withdrawn | 353132 | 530478878 | Void or Withdrawn |
| 30285 | 530101483 | Void or Withdrawn | 191709 | 530291414 | Void or Withdrawn | 353133 | 530478879 | Void or Withdrawn |
| 30286 | 530101484 | Void or Withdrawn | 191710 | 530291415 | Void or Withdrawn | 353134 | 530478880 | Void or Withdrawn |
| 30287 | 530101485 | Void or Withdrawn | 191711 | 530291416 | Void or Withdrawn | 353135 | 530478881 | Void or Withdrawn |
| 30288 | 530101486 | Void or Withdrawn | 191712 | 530291417 | Void or Withdrawn | 353136 | 530478882 | Void or Withdrawn |
| 30289 | 530101487 | Void or Withdrawn | 191713 | 530291418 | Void or Withdrawn | 353137 | 530478883 | Void or Withdrawn |
| 30290 | 530101488 | Void or Withdrawn | 191714 | 530291419 | Void or Withdrawn | 353138 | 530478884 | Void or Withdrawn |
| 30291 | 530101489 | Void or Withdrawn | 191715 | 530291420 | Void or Withdrawn | 353139 | 530478885 | Void or Withdrawn |
| 30292 | 530101490 | Void or Withdrawn | 191716 | 530291421 | Void or Withdrawn | 353140 | 530478886 | Void or Withdrawn |
| 30293 | 530101491 | Void or Withdrawn | 191717 | 530291422 | Void or Withdrawn | 353141 | 530478887 | Void or Withdrawn |
| 30294 | 530101492 | Void or Withdrawn | 191718 | 530291423 | Void or Withdrawn | 353142 | 530478888 | Void or Withdrawn |
| 30295 | 530101493 | Void or Withdrawn | 191719 | 530291424 | Void or Withdrawn | 353143 | 530478889 | Void or Withdrawn |
| 30296 | 530101494 | Void or Withdrawn | 191720 | 530291425 | Void or Withdrawn | 353144 | 530478890 | Void or Withdrawn |
| 30297 | 530101495 | Void or Withdrawn | 191721 | 530291426 | Void or Withdrawn | 353145 | 530478891 | Void or Withdrawn |
| 30298 | 530101496 | Void or Withdrawn | 191722 | 530291427 | Void or Withdrawn | 353146 | 530478892 | Void or Withdrawn |
| 30299 | 530101497 | Void or Withdrawn | 191723 | 530291428 | Void or Withdrawn | 353147 | 530478893 | Void or Withdrawn |
| 30300 | 530101498 | Void or Withdrawn | 191724 | 530291429 | Void or Withdrawn | 353148 | 530478894 | Void or Withdrawn |
| 30301 | 530101499 | Void or Withdrawn | 191725 | 530291430 | Void or Withdrawn | 353149 | 530478895 | Void or Withdrawn |
| 30302 | 530101500 | Void or Withdrawn | 191726 | 530291431 | Void or Withdrawn | 353150 | 530478896 | Void or Withdrawn |
| 30303 | 530101501 | Void or Withdrawn | 191727 | 530291432 | Void or Withdrawn | 353151 | 530478897 | Void or Withdrawn |
| 30304 | 530101502 | Void or Withdrawn | 191728 | 530291433 | Void or Withdrawn | 353152 | 530478898 | Void or Withdrawn |
| 30305 | 530101503 | Void or Withdrawn | 191729 | 530291434 | Void or Withdrawn | 353153 | 530478899 | Void or Withdrawn |
| 30306 | 530101504 | Void or Withdrawn | 191730 | 530291435 | Void or Withdrawn | 353154 | 530478900 | Void or Withdrawn |
| 30307 | 530101505 | Void or Withdrawn | 191731 | 530291436 | Void or Withdrawn | 353155 | 530478901 | Void or Withdrawn |
| 30308 | 530101506 | Void or Withdrawn | 191732 | 530291437 | Void or Withdrawn | 353156 | 530478902 | Void or Withdrawn |
| 30309 | 530101507 | Void or Withdrawn | 191733 | 530291438 | Void or Withdrawn | 353157 | 530478903 | Void or Withdrawn |
| 30310 | 530101508 | Void or Withdrawn | 191734 | 530291439 | Void or Withdrawn | 353158 | 530478904 | Void or Withdrawn |
| 30311 | 530101509 | Void or Withdrawn | 191735 | 530291440 | Void or Withdrawn | 353159 | 530478905 | Void or Withdrawn |
| 30312 | 530101510 | Void or Withdrawn | 191736 | 530291441 | Void or Withdrawn | 353160 | 530478906 | Void or Withdrawn |
| 30313 | 530101511 | Void or Withdrawn | 191737 | 530291442 | Void or Withdrawn | 353161 | 530478907 | Void or Withdrawn |
| 30314 | 530101512 | Void or Withdrawn | 191738 | 530291443 | Void or Withdrawn | 353162 | 530478908 | Void or Withdrawn |
| 30315 | 530101513 | Void or Withdrawn | 191739 | 530291444 | Void or Withdrawn | 353163 | 530478909 | Void or Withdrawn |
| 30316 | 530101514 | Void or Withdrawn | 191740 | 530291445 | Void or Withdrawn | 353164 | 530478910 | Void or Withdrawn |
| 30317 | 530101515 | Void or Withdrawn | 191741 | 530291446 | Void or Withdrawn | 353165 | 530478911 | Void or Withdrawn |
| 30318 | 530101516 | Void or Withdrawn | 191742 | 530291447 | Void or Withdrawn | 353166 | 530478912 | Void or Withdrawn |
| 30319 | 530101517 | Void or Withdrawn | 191743 | 530291448 | Void or Withdrawn | 353167 | 530478913 | Void or Withdrawn |
| 30320 | 530101518 | Void or Withdrawn | 191744 | 530291449 | Void or Withdrawn | 353168 | 530478914 | Void or Withdrawn |
| 30321 | 530101519 | Void or Withdrawn | 191745 | 530291450 | Void or Withdrawn | 353169 | 530478915 | Void or Withdrawn |
| 30322 | 530101520 | Void or Withdrawn | 191746 | 530291451 | Void or Withdrawn | 353170 | 530478916 | Void or Withdrawn |
| 30323 | 530101521 | Void or Withdrawn | 191747 | 530291452 | Void or Withdrawn | 353171 | 530478917 | Void or Withdrawn |
| 30324 | 530101522 | Void or Withdrawn | 191748 | 530291453 | Void or Withdrawn | 353172 | 530478918 | Void or Withdrawn |
| 30325 | 530101523 | Void or Withdrawn | 191749 | 530291454 | Void or Withdrawn | 353173 | 530478919 | Void or Withdrawn |
| 30326 | 530101524 | Void or Withdrawn | 191750 | 530291455 | Void or Withdrawn | 353174 | 530478920 | Void or Withdrawn |
| 30327 | 530101525 | Void or Withdrawn | 191751 | 530291456 | Void or Withdrawn | 353175 | 530478921 | Void or Withdrawn |
| 30328 | 530101526 | Void or Withdrawn | 191752 | 530291457 | Void or Withdrawn | 353176 | 530478922 | Void or Withdrawn |
| 30329 | 530101527 | Void or Withdrawn | 191753 | 530291458 | Void or Withdrawn | 353177 | 530478923 | Void or Withdrawn |
| 30330 | 530101528 | Void or Withdrawn | 191754 | 530291459 | Void or Withdrawn | 353178 | 530478924 | Void or Withdrawn |
| 30331 | 530101529 | Void or Withdrawn | 191755 | 530291460 | Void or Withdrawn | 353179 | 530478925 | Void or Withdrawn |
| 30332 | 530101530 | Void or Withdrawn | 191756 | 530291461 | Void or Withdrawn | 353180 | 530478926 | Void or Withdrawn |
| 30333 | 530101531 | Void or Withdrawn | 191757 | 530291462 | Void or Withdrawn | 353181 | 530478927 | Void or Withdrawn |
| 30334 | 530101532 | Void or Withdrawn | 191758 | 530291463 | Void or Withdrawn | 353182 | 530478928 | Void or Withdrawn |
| 30335 | 530101533 | Void or Withdrawn | 191759 | 530291464 | Void or Withdrawn | 353183 | 530478929 | Void or Withdrawn |
| 30336 | 530101534 | Void or Withdrawn | 191760 | 530291465 | Void or Withdrawn | 353184 | 530478930 | Void or Withdrawn |
| 30337 | 530101535 | Void or Withdrawn | 191761 | 530291466 | Void or Withdrawn | 353185 | 530478931 | Void or Withdrawn |
| 30338 | 530101536 | Void or Withdrawn | 191762 | 530291467 | Void or Withdrawn | 353186 | 530478932 | Void or Withdrawn |
| 30339 | 530101537 | Void or Withdrawn | 191763 | 530291468 | Void or Withdrawn | 353187 | 530478933 | Void or Withdrawn |
| 30340 | 530101538 | Void or Withdrawn | 191764 | 530291469 | Void or Withdrawn | 353188 | 530478934 | Void or Withdrawn |
| 30341 | 530101539 | Void or Withdrawn | 191765 | 530291470 | Void or Withdrawn | 353189 | 530478935 | Void or Withdrawn |
| 30342 | 530101540 | Void or Withdrawn | 191766 | 530291471 | Void or Withdrawn | 353190 | 530478936 | Void or Withdrawn |
| 30343 | 530101541 | Void or Withdrawn | 191767 | 530291472 | Void or Withdrawn | 353191 | 530478937 | Void or Withdrawn |
| 30344 | 530101542 | Void or Withdrawn | 191768 | 530291473 | Void or Withdrawn | 353192 | 530478938 | Void or Withdrawn |
| 30345 | 530101543 | Void or Withdrawn | 191769 | 530291474 | Void or Withdrawn | 353193 | 530478939 | Void or Withdrawn |
| 30346 | 530101544 | Void or Withdrawn | 191770 | 530291475 | Void or Withdrawn | 353194 | 530478940 | Void or Withdrawn |
| 30347 | 530101545 | Void or Withdrawn | 191771 | 530291476 | Void or Withdrawn | 353195 | 530478941 | Void or Withdrawn |
| 30348 | 530101546 | Void or Withdrawn | 191772 | 530291477 | Void or Withdrawn | 353196 | 530478942 | Void or Withdrawn |
| 30349 | 530101547 | Void or Withdrawn | 191773 | 530291478 | Void or Withdrawn | 353197 | 530478943 | Void or Withdrawn |
| 30350 | 530101548 | Void or Withdrawn | 191774 | 530291479 | Void or Withdrawn | 353198 | 530478944 | Void or Withdrawn |
| 30351 | 530101549 | Void or Withdrawn | 191775 | 530291480 | Void or Withdrawn | 353199 | 530478945 | Void or Withdrawn |
| 30352 | 530101550 | No Eligible Purchases | 191776 | 530291481 | Void or Withdrawn | 353200 | 530478946 | Void or Withdrawn |
| 30353 | 530101551 | Void or Withdrawn | 191777 | 530291482 | Void or Withdrawn | 353201 | 530478947 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30354 | 530101552 | Void or Withdrawn | 191778 | 530291483 | Void or Withdrawn | 353202 | 530478948 | Void or Withdrawn |
| 30355 | 530101553 | Void or Withdrawn | 191779 | 530291484 | Void or Withdrawn | 353203 | 530478949 | Void or Withdrawn |
| 30356 | 530101554 | Void or Withdrawn | 191780 | 530291485 | Void or Withdrawn | 353204 | 530478950 | Void or Withdrawn |
| 30357 | 530101555 | Void or Withdrawn | 191781 | 530291486 | Void or Withdrawn | 353205 | 530478951 | Void or Withdrawn |
| 30358 | 530101556 | Void or Withdrawn | 191782 | 530291487 | Void or Withdrawn | 353206 | 530478952 | Void or Withdrawn |
| 30359 | 530101557 | Void or Withdrawn | 191783 | 530291488 | Void or Withdrawn | 353207 | 530478953 | Void or Withdrawn |
| 30360 | 530101558 | Void or Withdrawn | 191784 | 530291489 | Void or Withdrawn | 353208 | 530478954 | Void or Withdrawn |
| 30361 | 530101559 | Void or Withdrawn | 191785 | 530291490 | Void or Withdrawn | 353209 | 530478955 | Void or Withdrawn |
| 30362 | 530101560 | Void or Withdrawn | 191786 | 530291491 | Void or Withdrawn | 353210 | 530478956 | Void or Withdrawn |
| 30363 | 530101561 | Void or Withdrawn | 191787 | 530291492 | Void or Withdrawn | 353211 | 530478957 | Void or Withdrawn |
| 30364 | 530101562 | Void or Withdrawn | 191788 | 530291493 | Void or Withdrawn | 353212 | 530478958 | Void or Withdrawn |
| 30365 | 530101563 | Void or Withdrawn | 191789 | 530291494 | Void or Withdrawn | 353213 | 530478959 | Void or Withdrawn |
| 30366 | 530101564 | Void or Withdrawn | 191790 | 530291495 | Void or Withdrawn | 353214 | 530478960 | Void or Withdrawn |
| 30367 | 530101565 | Void or Withdrawn | 191791 | 530291496 | Void or Withdrawn | 353215 | 530478961 | Void or Withdrawn |
| 30368 | 530101566 | Void or Withdrawn | 191792 | 530291497 | Void or Withdrawn | 353216 | 530478962 | Void or Withdrawn |
| 30369 | 530101567 | Void or Withdrawn | 191793 | 530291498 | Void or Withdrawn | 353217 | 530478963 | Void or Withdrawn |
| 30370 | 530101568 | Void or Withdrawn | 191794 | 530291499 | Void or Withdrawn | 353218 | 530478964 | Void or Withdrawn |
| 30371 | 530101569 | Void or Withdrawn | 191795 | 530291500 | Void or Withdrawn | 353219 | 530478965 | Void or Withdrawn |
| 30372 | 530101570 | Void or Withdrawn | 191796 | 530291501 | Void or Withdrawn | 353220 | 530478966 | Void or Withdrawn |
| 30373 | 530101571 | Void or Withdrawn | 191797 | 530291502 | Void or Withdrawn | 353221 | 530478967 | Void or Withdrawn |
| 30374 | 530101572 | Void or Withdrawn | 191798 | 530291503 | Void or Withdrawn | 353222 | 530478968 | Void or Withdrawn |
| 30375 | 530101573 | Void or Withdrawn | 191799 | 530291504 | Void or Withdrawn | 353223 | 530478969 | Void or Withdrawn |
| 30376 | 530101574 | Void or Withdrawn | 191800 | 530291505 | Void or Withdrawn | 353224 | 530478970 | Void or Withdrawn |
| 30377 | 530101575 | Void or Withdrawn | 191801 | 530291506 | Void or Withdrawn | 353225 | 530478971 | Void or Withdrawn |
| 30378 | 530101576 | Void or Withdrawn | 191802 | 530291507 | Void or Withdrawn | 353226 | 530478972 | Void or Withdrawn |
| 30379 | 530101577 | Void or Withdrawn | 191803 | 530291508 | Void or Withdrawn | 353227 | 530478973 | Void or Withdrawn |
| 30380 | 530101578 | Void or Withdrawn | 191804 | 530291509 | Void or Withdrawn | 353228 | 530478974 | Void or Withdrawn |
| 30381 | 530101579 | Void or Withdrawn | 191805 | 530291510 | Void or Withdrawn | 353229 | 530478975 | Void or Withdrawn |
| 30382 | 530101580 | Void or Withdrawn | 191806 | 530291511 | Void or Withdrawn | 353230 | 530478976 | Void or Withdrawn |
| 30383 | 530101581 | Void or Withdrawn | 191807 | 530291512 | Void or Withdrawn | 353231 | 530478977 | Void or Withdrawn |
| 30384 | 530101582 | Void or Withdrawn | 191808 | 530291513 | Void or Withdrawn | 353232 | 530478978 | Void or Withdrawn |
| 30385 | 530101583 | Void or Withdrawn | 191809 | 530291514 | Void or Withdrawn | 353233 | 530478979 | Void or Withdrawn |
| 30386 | 530101584 | Void or Withdrawn | 191810 | 530291515 | Void or Withdrawn | 353234 | 530478980 | Void or Withdrawn |
| 30387 | 530101585 | Void or Withdrawn | 191811 | 530291516 | Void or Withdrawn | 353235 | 530478981 | Void or Withdrawn |
| 30388 | 530101586 | Void or Withdrawn | 191812 | 530291517 | Void or Withdrawn | 353236 | 530478982 | Void or Withdrawn |
| 30389 | 530101587 | Void or Withdrawn | 191813 | 530291518 | Void or Withdrawn | 353237 | 530478983 | Void or Withdrawn |
| 30390 | 530101588 | Void or Withdrawn | 191814 | 530291519 | Void or Withdrawn | 353238 | 530478984 | Void or Withdrawn |
| 30391 | 530101589 | Void or Withdrawn | 191815 | 530291520 | Void or Withdrawn | 353239 | 530478985 | Void or Withdrawn |
| 30392 | 530101590 | Void or Withdrawn | 191816 | 530291521 | Void or Withdrawn | 353240 | 530478986 | Void or Withdrawn |
| 30393 | 530101591 | Void or Withdrawn | 191817 | 530291522 | Void or Withdrawn | 353241 | 530478987 | Void or Withdrawn |
| 30394 | 530101592 | Void or Withdrawn | 191818 | 530291523 | Void or Withdrawn | 353242 | 530478988 | Void or Withdrawn |
| 30395 | 530101593 | Void or Withdrawn | 191819 | 530291524 | Void or Withdrawn | 353243 | 530478989 | Void or Withdrawn |
| 30396 | 530101594 | Void or Withdrawn | 191820 | 530291525 | Void or Withdrawn | 353244 | 530478990 | Void or Withdrawn |
| 30397 | 530101595 | Void or Withdrawn | 191821 | 530291526 | Void or Withdrawn | 353245 | 530478991 | Void or Withdrawn |
| 30398 | 530101596 | Void or Withdrawn | 191822 | 530291527 | Void or Withdrawn | 353246 | 530478992 | Void or Withdrawn |
| 30399 | 530101597 | Void or Withdrawn | 191823 | 530291528 | Void or Withdrawn | 353247 | 530478993 | Void or Withdrawn |
| 30400 | 530101598 | Void or Withdrawn | 191824 | 530291529 | Void or Withdrawn | 353248 | 530478994 | Void or Withdrawn |
| 30401 | 530101599 | Void or Withdrawn | 191825 | 530291530 | Void or Withdrawn | 353249 | 530478995 | Void or Withdrawn |
| 30402 | 530101600 | Void or Withdrawn | 191826 | 530291531 | Void or Withdrawn | 353250 | 530478996 | Void or Withdrawn |
| 30403 | 530101601 | Void or Withdrawn | 191827 | 530291532 | Void or Withdrawn | 353251 | 530478997 | Void or Withdrawn |
| 30404 | 530101602 | Void or Withdrawn | 191828 | 530291533 | Void or Withdrawn | 353252 | 530478998 | Void or Withdrawn |
| 30405 | 530101603 | Void or Withdrawn | 191829 | 530291534 | Void or Withdrawn | 353253 | 530478999 | Void or Withdrawn |
| 30406 | 530101604 | Void or Withdrawn | 191830 | 530291535 | Void or Withdrawn | 353254 | 530479000 | Void or Withdrawn |
| 30407 | 530101605 | Void or Withdrawn | 191831 | 530291536 | Void or Withdrawn | 353255 | 530479001 | Void or Withdrawn |
| 30408 | 530101606 | Void or Withdrawn | 191832 | 530291537 | Void or Withdrawn | 353256 | 530479002 | Void or Withdrawn |
| 30409 | 530101607 | Void or Withdrawn | 191833 | 530291538 | Void or Withdrawn | 353257 | 530479003 | Void or Withdrawn |
| 30410 | 530101608 | Void or Withdrawn | 191834 | 530291539 | Void or Withdrawn | 353258 | 530479004 | Void or Withdrawn |
| 30411 | 530101609 | Void or Withdrawn | 191835 | 530291540 | Void or Withdrawn | 353259 | 530479005 | Void or Withdrawn |
| 30412 | 530101610 | Void or Withdrawn | 191836 | 530291541 | Void or Withdrawn | 353260 | 530479006 | Void or Withdrawn |
| 30413 | 530101611 | Void or Withdrawn | 191837 | 530291542 | Void or Withdrawn | 353261 | 530479007 | Void or Withdrawn |
| 30414 | 530101612 | Void or Withdrawn | 191838 | 530291543 | Void or Withdrawn | 353262 | 530479008 | Void or Withdrawn |
| 30415 | 530101613 | Void or Withdrawn | 191839 | 530291544 | Void or Withdrawn | 353263 | 530479009 | Void or Withdrawn |
| 30416 | 530101614 | Void or Withdrawn | 191840 | 530291545 | Void or Withdrawn | 353264 | 530479010 | Void or Withdrawn |
| 30417 | 530101615 | Void or Withdrawn | 191841 | 530291546 | Void or Withdrawn | 353265 | 530479011 | Void or Withdrawn |
| 30418 | 530101616 | Void or Withdrawn | 191842 | 530291547 | Void or Withdrawn | 353266 | 530479012 | Void or Withdrawn |
| 30419 | 530101617 | Void or Withdrawn | 191843 | 530291548 | Void or Withdrawn | 353267 | 530479013 | Void or Withdrawn |
| 30420 | 530101618 | Void or Withdrawn | 191844 | 530291549 | Void or Withdrawn | 353268 | 530479014 | Void or Withdrawn |
| 30421 | 530101619 | Void or Withdrawn | 191845 | 530291550 | Void or Withdrawn | 353269 | 530479015 | Void or Withdrawn |
| 30422 | 530101620 | Void or Withdrawn | 191846 | 530291551 | Void or Withdrawn | 353270 | 530479016 | Void or Withdrawn |
| 30423 | 530101621 | Void or Withdrawn | 191847 | 530291552 | Void or Withdrawn | 353271 | 530479017 | Void or Withdrawn |
| 30424 | 530101622 | Void or Withdrawn | 191848 | 530291553 | Void or Withdrawn | 353272 | 530479018 | Void or Withdrawn |
| 30425 | 530101623 | Void or Withdrawn | 191849 | 530291554 | Void or Withdrawn | 353273 | 530479019 | Void or Withdrawn |
| 30426 | 530101624 | Void or Withdrawn | 191850 | 530291555 | Void or Withdrawn | 353274 | 530479020 | Void or Withdrawn |
| 30427 | 530101625 | Void or Withdrawn | 191851 | 530291556 | Void or Withdrawn | 353275 | 530479021 | Void or Withdrawn |
| 30428 | 530101626 | Void or Withdrawn | 191852 | 530291557 | Void or Withdrawn | 353276 | 530479022 | Void or Withdrawn |
| 30429 | 530101627 | Void or Withdrawn | 191853 | 530291558 | Void or Withdrawn | 353277 | 530479023 | Void or Withdrawn |
| 30430 | 530101628 | Void or Withdrawn | 191854 | 530291559 | Void or Withdrawn | 353278 | 530479024 | Void or Withdrawn |
| 30431 | 530101629 | Void or Withdrawn | 191855 | 530291560 | Void or Withdrawn | 353279 | 530479025 | Void or Withdrawn |
| 30432 | 530101630 | Void or Withdrawn | 191856 | 530291561 | Void or Withdrawn | 353280 | 530479026 | Void or Withdrawn |
| 30433 | 530101631 | Void or Withdrawn | 191857 | 530291562 | Void or Withdrawn | 353281 | 530479027 | Void or Withdrawn |
| 30434 | 530101632 | Void or Withdrawn | 191858 | 530291563 | Void or Withdrawn | 353282 | 530479028 | Void or Withdrawn |
| 30435 | 530101633 | Void or Withdrawn | 191859 | 530291564 | Void or Withdrawn | 353283 | 530479029 | Void or Withdrawn |
| 30436 | 530101634 | Void or Withdrawn | 191860 | 530291565 | Void or Withdrawn | 353284 | 530479030 | Void or Withdrawn |
| 30437 | 530101635 | Void or Withdrawn | 191861 | 530291566 | Void or Withdrawn | 353285 | 530479031 | Void or Withdrawn |
| 30438 | 530101636 | Void or Withdrawn | 191862 | 530291567 | Void or Withdrawn | 353286 | 530479032 | Void or Withdrawn |
| 30439 | 530101637 | Void or Withdrawn | 191863 | 530291568 | Void or Withdrawn | 353287 | 530479033 | Void or Withdrawn |
| 30440 | 530101638 | Void or Withdrawn | 191864 | 530291569 | Void or Withdrawn | 353288 | 530479034 | Void or Withdrawn |
| 30441 | 530101639 | Void or Withdrawn | 191865 | 530291570 | Void or Withdrawn | 353289 | 530479035 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| Claim | ID | Status | Claim | ID | Status | Claim | ID | Status |
|---|---|---|---|---|---|---|---|---|
| 30442 | 530101640 | Void or Withdrawn | 191866 | 530291571 | Void or Withdrawn | 353290 | 530479036 | Void or Withdrawn |
| 30443 | 530101641 | Void or Withdrawn | 191867 | 530291572 | Void or Withdrawn | 353291 | 530479037 | Void or Withdrawn |
| 30444 | 530101642 | Void or Withdrawn | 191868 | 530291573 | Void or Withdrawn | 353292 | 530479038 | Void or Withdrawn |
| 30445 | 530101643 | Void or Withdrawn | 191869 | 530291574 | Void or Withdrawn | 353293 | 530479039 | Void or Withdrawn |
| 30446 | 530101644 | Void or Withdrawn | 191870 | 530291575 | Void or Withdrawn | 353294 | 530479040 | Void or Withdrawn |
| 30447 | 530101645 | Void or Withdrawn | 191871 | 530291576 | Void or Withdrawn | 353295 | 530479041 | Void or Withdrawn |
| 30448 | 530101646 | Void or Withdrawn | 191872 | 530291577 | Void or Withdrawn | 353296 | 530479042 | Void or Withdrawn |
| 30449 | 530101647 | Void or Withdrawn | 191873 | 530291578 | Void or Withdrawn | 353297 | 530479043 | Void or Withdrawn |
| 30450 | 530101648 | Void or Withdrawn | 191874 | 530291579 | Void or Withdrawn | 353298 | 530479044 | Void or Withdrawn |
| 30451 | 530101649 | Void or Withdrawn | 191875 | 530291580 | Void or Withdrawn | 353299 | 530479045 | Void or Withdrawn |
| 30452 | 530101650 | Void or Withdrawn | 191876 | 530291581 | Void or Withdrawn | 353300 | 530479046 | Void or Withdrawn |
| 30453 | 530101651 | Void or Withdrawn | 191877 | 530291582 | Void or Withdrawn | 353301 | 530479047 | Void or Withdrawn |
| 30454 | 530101652 | Void or Withdrawn | 191878 | 530291583 | Void or Withdrawn | 353302 | 530479048 | Void or Withdrawn |
| 30455 | 530101653 | Void or Withdrawn | 191879 | 530291584 | Void or Withdrawn | 353303 | 530479049 | Void or Withdrawn |
| 30456 | 530101654 | Void or Withdrawn | 191880 | 530291585 | Void or Withdrawn | 353304 | 530479050 | Void or Withdrawn |
| 30457 | 530101655 | Void or Withdrawn | 191881 | 530291586 | Void or Withdrawn | 353305 | 530479051 | Void or Withdrawn |
| 30458 | 530101656 | Void or Withdrawn | 191882 | 530291587 | Void or Withdrawn | 353306 | 530479052 | Void or Withdrawn |
| 30459 | 530101657 | Void or Withdrawn | 191883 | 530291588 | Void or Withdrawn | 353307 | 530479053 | Void or Withdrawn |
| 30460 | 530101658 | Void or Withdrawn | 191884 | 530291589 | Void or Withdrawn | 353308 | 530479054 | Void or Withdrawn |
| 30461 | 530101659 | Void or Withdrawn | 191885 | 530291590 | Void or Withdrawn | 353309 | 530479055 | Void or Withdrawn |
| 30462 | 530101660 | Void or Withdrawn | 191886 | 530291591 | Void or Withdrawn | 353310 | 530479056 | Void or Withdrawn |
| 30463 | 530101661 | Void or Withdrawn | 191887 | 530291592 | Void or Withdrawn | 353311 | 530479057 | Void or Withdrawn |
| 30464 | 530101662 | Void or Withdrawn | 191888 | 530291593 | Void or Withdrawn | 353312 | 530479058 | Void or Withdrawn |
| 30465 | 530101663 | Void or Withdrawn | 191889 | 530291594 | Void or Withdrawn | 353313 | 530479059 | Void or Withdrawn |
| 30466 | 530101664 | Void or Withdrawn | 191890 | 530291595 | Void or Withdrawn | 353314 | 530479060 | Void or Withdrawn |
| 30467 | 530101665 | Void or Withdrawn | 191891 | 530291596 | Void or Withdrawn | 353315 | 530479061 | Void or Withdrawn |
| 30468 | 530101666 | Void or Withdrawn | 191892 | 530291597 | Void or Withdrawn | 353316 | 530479062 | Void or Withdrawn |
| 30469 | 530101667 | Void or Withdrawn | 191893 | 530291598 | Void or Withdrawn | 353317 | 530479063 | Void or Withdrawn |
| 30470 | 530101668 | Void or Withdrawn | 191894 | 530291599 | Void or Withdrawn | 353318 | 530479064 | Void or Withdrawn |
| 30471 | 530101669 | Void or Withdrawn | 191895 | 530291600 | Void or Withdrawn | 353319 | 530479065 | Void or Withdrawn |
| 30472 | 530101670 | Void or Withdrawn | 191896 | 530291601 | Void or Withdrawn | 353320 | 530479066 | Void or Withdrawn |
| 30473 | 530101671 | Void or Withdrawn | 191897 | 530291602 | Void or Withdrawn | 353321 | 530479067 | Void or Withdrawn |
| 30474 | 530101672 | Void or Withdrawn | 191898 | 530291603 | Void or Withdrawn | 353322 | 530479068 | Void or Withdrawn |
| 30475 | 530101673 | Void or Withdrawn | 191899 | 530291604 | Void or Withdrawn | 353323 | 530479069 | Void or Withdrawn |
| 30476 | 530101674 | Void or Withdrawn | 191900 | 530291605 | Void or Withdrawn | 353324 | 530479070 | Void or Withdrawn |
| 30477 | 530101675 | Void or Withdrawn | 191901 | 530291606 | Void or Withdrawn | 353325 | 530479071 | Void or Withdrawn |
| 30478 | 530101676 | Void or Withdrawn | 191902 | 530291607 | Void or Withdrawn | 353326 | 530479072 | Void or Withdrawn |
| 30479 | 530101677 | Void or Withdrawn | 191903 | 530291608 | Void or Withdrawn | 353327 | 530479073 | Void or Withdrawn |
| 30480 | 530101678 | Void or Withdrawn | 191904 | 530291609 | Void or Withdrawn | 353328 | 530479074 | Void or Withdrawn |
| 30481 | 530101679 | Void or Withdrawn | 191905 | 530291610 | Void or Withdrawn | 353329 | 530479075 | Void or Withdrawn |
| 30482 | 530101680 | Void or Withdrawn | 191906 | 530291611 | Void or Withdrawn | 353330 | 530479076 | Void or Withdrawn |
| 30483 | 530101681 | Void or Withdrawn | 191907 | 530291612 | Void or Withdrawn | 353331 | 530479077 | Void or Withdrawn |
| 30484 | 530101682 | Void or Withdrawn | 191908 | 530291613 | Void or Withdrawn | 353332 | 530479078 | Void or Withdrawn |
| 30485 | 530101683 | Void or Withdrawn | 191909 | 530291614 | Void or Withdrawn | 353333 | 530479079 | Void or Withdrawn |
| 30486 | 530101684 | Void or Withdrawn | 191910 | 530291615 | Void or Withdrawn | 353334 | 530479080 | Void or Withdrawn |
| 30487 | 530101685 | Void or Withdrawn | 191911 | 530291616 | Void or Withdrawn | 353335 | 530479081 | Void or Withdrawn |
| 30488 | 530101686 | Void or Withdrawn | 191912 | 530291617 | Void or Withdrawn | 353336 | 530479082 | Void or Withdrawn |
| 30489 | 530101687 | Void or Withdrawn | 191913 | 530291618 | Void or Withdrawn | 353337 | 530479083 | Void or Withdrawn |
| 30490 | 530101688 | Void or Withdrawn | 191914 | 530291619 | Void or Withdrawn | 353338 | 530479084 | Void or Withdrawn |
| 30491 | 530101689 | Void or Withdrawn | 191915 | 530291620 | Void or Withdrawn | 353339 | 530479085 | Void or Withdrawn |
| 30492 | 530101690 | Void or Withdrawn | 191916 | 530291621 | Void or Withdrawn | 353340 | 530479086 | Void or Withdrawn |
| 30493 | 530101691 | Void or Withdrawn | 191917 | 530291622 | Void or Withdrawn | 353341 | 530479087 | Void or Withdrawn |
| 30494 | 530101692 | Void or Withdrawn | 191918 | 530291623 | Void or Withdrawn | 353342 | 530479088 | Void or Withdrawn |
| 30495 | 530101693 | Void or Withdrawn | 191919 | 530291624 | Void or Withdrawn | 353343 | 530479089 | Void or Withdrawn |
| 30496 | 530101694 | Void or Withdrawn | 191920 | 530291625 | Void or Withdrawn | 353344 | 530479090 | Void or Withdrawn |
| 30497 | 530101695 | Void or Withdrawn | 191921 | 530291626 | Void or Withdrawn | 353345 | 530479091 | Void or Withdrawn |
| 30498 | 530101696 | Void or Withdrawn | 191922 | 530291627 | Void or Withdrawn | 353346 | 530479092 | Void or Withdrawn |
| 30499 | 530101697 | Void or Withdrawn | 191923 | 530291628 | Void or Withdrawn | 353347 | 530479093 | Void or Withdrawn |
| 30500 | 530101698 | Void or Withdrawn | 191924 | 530291629 | Void or Withdrawn | 353348 | 530479094 | Void or Withdrawn |
| 30501 | 530101699 | Void or Withdrawn | 191925 | 530291630 | Void or Withdrawn | 353349 | 530479095 | Void or Withdrawn |
| 30502 | 530101700 | Void or Withdrawn | 191926 | 530291631 | Void or Withdrawn | 353350 | 530479096 | Void or Withdrawn |
| 30503 | 530101701 | Void or Withdrawn | 191927 | 530291632 | Void or Withdrawn | 353351 | 530479097 | Void or Withdrawn |
| 30504 | 530101702 | Void or Withdrawn | 191928 | 530291633 | Void or Withdrawn | 353352 | 530479098 | Void or Withdrawn |
| 30505 | 530101703 | Void or Withdrawn | 191929 | 530291634 | Void or Withdrawn | 353353 | 530479099 | Void or Withdrawn |
| 30506 | 530101704 | Void or Withdrawn | 191930 | 530291635 | Void or Withdrawn | 353354 | 530479100 | Void or Withdrawn |
| 30507 | 530101705 | Void or Withdrawn | 191931 | 530291636 | Void or Withdrawn | 353355 | 530479101 | Void or Withdrawn |
| 30508 | 530101706 | Void or Withdrawn | 191932 | 530291637 | Void or Withdrawn | 353356 | 530479102 | Void or Withdrawn |
| 30509 | 530101707 | Void or Withdrawn | 191933 | 530291638 | Void or Withdrawn | 353357 | 530479103 | Void or Withdrawn |
| 30510 | 530101708 | Void or Withdrawn | 191934 | 530291639 | Void or Withdrawn | 353358 | 530479104 | Void or Withdrawn |
| 30511 | 530101709 | Void or Withdrawn | 191935 | 530291640 | Void or Withdrawn | 353359 | 530479105 | Void or Withdrawn |
| 30512 | 530101710 | Void or Withdrawn | 191936 | 530291641 | Void or Withdrawn | 353360 | 530479106 | Void or Withdrawn |
| 30513 | 530101711 | Void or Withdrawn | 191937 | 530291642 | Void or Withdrawn | 353361 | 530479107 | Void or Withdrawn |
| 30514 | 530101712 | Void or Withdrawn | 191938 | 530291643 | Void or Withdrawn | 353362 | 530479108 | Void or Withdrawn |
| 30515 | 530101713 | Void or Withdrawn | 191939 | 530291644 | Void or Withdrawn | 353363 | 530479109 | Void or Withdrawn |
| 30516 | 530101714 | Void or Withdrawn | 191940 | 530291645 | Void or Withdrawn | 353364 | 530479110 | Void or Withdrawn |
| 30517 | 530101715 | Void or Withdrawn | 191941 | 530291646 | Void or Withdrawn | 353365 | 530479111 | Void or Withdrawn |
| 30518 | 530101716 | Void or Withdrawn | 191942 | 530291647 | Void or Withdrawn | 353366 | 530479112 | Void or Withdrawn |
| 30519 | 530101717 | Void or Withdrawn | 191943 | 530291648 | Void or Withdrawn | 353367 | 530479113 | Void or Withdrawn |
| 30520 | 530101718 | Void or Withdrawn | 191944 | 530291649 | Void or Withdrawn | 353368 | 530479114 | Void or Withdrawn |
| 30521 | 530101719 | Void or Withdrawn | 191945 | 530291650 | Void or Withdrawn | 353369 | 530479115 | Void or Withdrawn |
| 30522 | 530101720 | Void or Withdrawn | 191946 | 530291651 | Void or Withdrawn | 353370 | 530479116 | Void or Withdrawn |
| 30523 | 530101721 | Void or Withdrawn | 191947 | 530291652 | Void or Withdrawn | 353371 | 530479117 | Void or Withdrawn |
| 30524 | 530101722 | Void or Withdrawn | 191948 | 530291653 | Void or Withdrawn | 353372 | 530479118 | Void or Withdrawn |
| 30525 | 530101723 | Void or Withdrawn | 191949 | 530291654 | Void or Withdrawn | 353373 | 530479119 | Void or Withdrawn |
| 30526 | 530101724 | Void or Withdrawn | 191950 | 530291655 | Void or Withdrawn | 353374 | 530479120 | Void or Withdrawn |
| 30527 | 530101725 | Void or Withdrawn | 191951 | 530291656 | Void or Withdrawn | 353375 | 530479121 | Void or Withdrawn |
| 30528 | 530101726 | Void or Withdrawn | 191952 | 530291657 | Void or Withdrawn | 353376 | 530479122 | Void or Withdrawn |
| 30529 | 530101727 | Void or Withdrawn | 191953 | 530291658 | Void or Withdrawn | 353377 | 530479123 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30530 | 530101728 | Void or Withdrawn | 191954 | 530291659 | Void or Withdrawn | 353378 | 530479124 | Void or Withdrawn |
| 30531 | 530101729 | Void or Withdrawn | 191955 | 530291660 | Void or Withdrawn | 353379 | 530479125 | Void or Withdrawn |
| 30532 | 530101730 | Void or Withdrawn | 191956 | 530291661 | Void or Withdrawn | 353380 | 530479126 | Void or Withdrawn |
| 30533 | 530101731 | Void or Withdrawn | 191957 | 530291662 | Void or Withdrawn | 353381 | 530479127 | Void or Withdrawn |
| 30534 | 530101732 | Void or Withdrawn | 191958 | 530291663 | Void or Withdrawn | 353382 | 530479128 | Void or Withdrawn |
| 30535 | 530101733 | Void or Withdrawn | 191959 | 530291664 | Void or Withdrawn | 353383 | 530479129 | Void or Withdrawn |
| 30536 | 530101734 | Void or Withdrawn | 191960 | 530291665 | Void or Withdrawn | 353384 | 530479130 | Void or Withdrawn |
| 30537 | 530101735 | Void or Withdrawn | 191961 | 530291666 | Void or Withdrawn | 353385 | 530479131 | Void or Withdrawn |
| 30538 | 530101736 | Void or Withdrawn | 191962 | 530291667 | Void or Withdrawn | 353386 | 530479132 | Void or Withdrawn |
| 30539 | 530101737 | Void or Withdrawn | 191963 | 530291668 | Void or Withdrawn | 353387 | 530479133 | Void or Withdrawn |
| 30540 | 530101738 | Void or Withdrawn | 191964 | 530291669 | Void or Withdrawn | 353388 | 530479134 | Void or Withdrawn |
| 30541 | 530101739 | Void or Withdrawn | 191965 | 530291670 | Void or Withdrawn | 353389 | 530479135 | Void or Withdrawn |
| 30542 | 530101740 | Void or Withdrawn | 191966 | 530291671 | Void or Withdrawn | 353390 | 530479136 | Void or Withdrawn |
| 30543 | 530101741 | Void or Withdrawn | 191967 | 530291672 | Void or Withdrawn | 353391 | 530479137 | Void or Withdrawn |
| 30544 | 530101742 | Void or Withdrawn | 191968 | 530291673 | Void or Withdrawn | 353392 | 530479138 | Void or Withdrawn |
| 30545 | 530101743 | Void or Withdrawn | 191969 | 530291674 | Void or Withdrawn | 353393 | 530479139 | Void or Withdrawn |
| 30546 | 530101744 | Void or Withdrawn | 191970 | 530291675 | Void or Withdrawn | 353394 | 530479140 | Void or Withdrawn |
| 30547 | 530101745 | Void or Withdrawn | 191971 | 530291676 | Void or Withdrawn | 353395 | 530479141 | Void or Withdrawn |
| 30548 | 530101746 | Void or Withdrawn | 191972 | 530291677 | Void or Withdrawn | 353396 | 530479142 | Void or Withdrawn |
| 30549 | 530101747 | Void or Withdrawn | 191973 | 530291678 | Void or Withdrawn | 353397 | 530479143 | Void or Withdrawn |
| 30550 | 530101748 | Void or Withdrawn | 191974 | 530291679 | Void or Withdrawn | 353398 | 530479144 | Void or Withdrawn |
| 30551 | 530101749 | Void or Withdrawn | 191975 | 530291680 | Void or Withdrawn | 353399 | 530479145 | Void or Withdrawn |
| 30552 | 530101750 | Void or Withdrawn | 191976 | 530291681 | Void or Withdrawn | 353400 | 530479146 | Void or Withdrawn |
| 30553 | 530101751 | Void or Withdrawn | 191977 | 530291682 | Void or Withdrawn | 353401 | 530479147 | Void or Withdrawn |
| 30554 | 530101752 | Void or Withdrawn | 191978 | 530291683 | Void or Withdrawn | 353402 | 530479148 | Void or Withdrawn |
| 30555 | 530101753 | Void or Withdrawn | 191979 | 530291684 | Void or Withdrawn | 353403 | 530479149 | Void or Withdrawn |
| 30556 | 530101754 | Void or Withdrawn | 191980 | 530291685 | Void or Withdrawn | 353404 | 530479150 | Void or Withdrawn |
| 30557 | 530101755 | Void or Withdrawn | 191981 | 530291686 | Void or Withdrawn | 353405 | 530479151 | Void or Withdrawn |
| 30558 | 530101756 | Void or Withdrawn | 191982 | 530291687 | Void or Withdrawn | 353406 | 530479152 | Void or Withdrawn |
| 30559 | 530101757 | Void or Withdrawn | 191983 | 530291688 | Void or Withdrawn | 353407 | 530479153 | Void or Withdrawn |
| 30560 | 530101758 | Void or Withdrawn | 191984 | 530291689 | Void or Withdrawn | 353408 | 530479154 | Void or Withdrawn |
| 30561 | 530101759 | Void or Withdrawn | 191985 | 530291690 | Void or Withdrawn | 353409 | 530479155 | Void or Withdrawn |
| 30562 | 530101760 | Void or Withdrawn | 191986 | 530291691 | Void or Withdrawn | 353410 | 530479156 | Void or Withdrawn |
| 30563 | 530101761 | Void or Withdrawn | 191987 | 530291692 | Void or Withdrawn | 353411 | 530479157 | Void or Withdrawn |
| 30564 | 530101762 | Void or Withdrawn | 191988 | 530291693 | Void or Withdrawn | 353412 | 530479158 | Void or Withdrawn |
| 30565 | 530101763 | Void or Withdrawn | 191989 | 530291694 | Void or Withdrawn | 353413 | 530479159 | Void or Withdrawn |
| 30566 | 530101764 | Void or Withdrawn | 191990 | 530291695 | Void or Withdrawn | 353414 | 530479160 | Void or Withdrawn |
| 30567 | 530101765 | Void or Withdrawn | 191991 | 530291696 | Void or Withdrawn | 353415 | 530479161 | Void or Withdrawn |
| 30568 | 530101766 | Void or Withdrawn | 191992 | 530291697 | Void or Withdrawn | 353416 | 530479162 | Void or Withdrawn |
| 30569 | 530101767 | Void or Withdrawn | 191993 | 530291698 | Void or Withdrawn | 353417 | 530479163 | Void or Withdrawn |
| 30570 | 530101768 | Void or Withdrawn | 191994 | 530291699 | Void or Withdrawn | 353418 | 530479164 | Void or Withdrawn |
| 30571 | 530101769 | Void or Withdrawn | 191995 | 530291700 | Void or Withdrawn | 353419 | 530479165 | Void or Withdrawn |
| 30572 | 530101770 | Void or Withdrawn | 191996 | 530291701 | Void or Withdrawn | 353420 | 530479166 | Void or Withdrawn |
| 30573 | 530101771 | Void or Withdrawn | 191997 | 530291702 | Void or Withdrawn | 353421 | 530479167 | Void or Withdrawn |
| 30574 | 530101772 | Void or Withdrawn | 191998 | 530291703 | Void or Withdrawn | 353422 | 530479168 | Void or Withdrawn |
| 30575 | 530101773 | Void or Withdrawn | 191999 | 530291704 | Void or Withdrawn | 353423 | 530479169 | Void or Withdrawn |
| 30576 | 530101774 | Void or Withdrawn | 192000 | 530291705 | Void or Withdrawn | 353424 | 530479170 | Void or Withdrawn |
| 30577 | 530101775 | Void or Withdrawn | 192001 | 530291706 | Void or Withdrawn | 353425 | 530479171 | Void or Withdrawn |
| 30578 | 530101776 | Void or Withdrawn | 192002 | 530291707 | Void or Withdrawn | 353426 | 530479172 | Void or Withdrawn |
| 30579 | 530101777 | Void or Withdrawn | 192003 | 530291708 | Void or Withdrawn | 353427 | 530479173 | Void or Withdrawn |
| 30580 | 530101778 | Void or Withdrawn | 192004 | 530291709 | Void or Withdrawn | 353428 | 530479174 | Void or Withdrawn |
| 30581 | 530101779 | Void or Withdrawn | 192005 | 530291710 | Void or Withdrawn | 353429 | 530479175 | Void or Withdrawn |
| 30582 | 530101780 | Void or Withdrawn | 192006 | 530291711 | Void or Withdrawn | 353430 | 530479176 | Void or Withdrawn |
| 30583 | 530101781 | Void or Withdrawn | 192007 | 530291712 | Void or Withdrawn | 353431 | 530479177 | Void or Withdrawn |
| 30584 | 530101782 | Void or Withdrawn | 192008 | 530291713 | Void or Withdrawn | 353432 | 530479178 | Void or Withdrawn |
| 30585 | 530101783 | Void or Withdrawn | 192009 | 530291714 | Void or Withdrawn | 353433 | 530479179 | Void or Withdrawn |
| 30586 | 530101784 | Void or Withdrawn | 192010 | 530291715 | Void or Withdrawn | 353434 | 530479180 | Void or Withdrawn |
| 30587 | 530101785 | Void or Withdrawn | 192011 | 530291716 | Void or Withdrawn | 353435 | 530479181 | Void or Withdrawn |
| 30588 | 530101786 | Void or Withdrawn | 192012 | 530291717 | Void or Withdrawn | 353436 | 530479182 | Void or Withdrawn |
| 30589 | 530101787 | Void or Withdrawn | 192013 | 530291718 | Void or Withdrawn | 353437 | 530479183 | Void or Withdrawn |
| 30590 | 530101788 | Void or Withdrawn | 192014 | 530291719 | Void or Withdrawn | 353438 | 530479184 | Void or Withdrawn |
| 30591 | 530101789 | Void or Withdrawn | 192015 | 530291720 | Void or Withdrawn | 353439 | 530479185 | Void or Withdrawn |
| 30592 | 530101790 | Void or Withdrawn | 192016 | 530291721 | Void or Withdrawn | 353440 | 530479186 | Void or Withdrawn |
| 30593 | 530101791 | Void or Withdrawn | 192017 | 530291722 | Void or Withdrawn | 353441 | 530479187 | Void or Withdrawn |
| 30594 | 530101792 | Void or Withdrawn | 192018 | 530291723 | Void or Withdrawn | 353442 | 530479188 | Void or Withdrawn |
| 30595 | 530101793 | Void or Withdrawn | 192019 | 530291724 | Void or Withdrawn | 353443 | 530479189 | Void or Withdrawn |
| 30596 | 530101794 | Void or Withdrawn | 192020 | 530291725 | Void or Withdrawn | 353444 | 530479190 | Void or Withdrawn |
| 30597 | 530101795 | Void or Withdrawn | 192021 | 530291726 | Void or Withdrawn | 353445 | 530479191 | Void or Withdrawn |
| 30598 | 530101796 | Void or Withdrawn | 192022 | 530291727 | Void or Withdrawn | 353446 | 530479192 | Void or Withdrawn |
| 30599 | 530101797 | Void or Withdrawn | 192023 | 530291728 | Void or Withdrawn | 353447 | 530479193 | Void or Withdrawn |
| 30600 | 530101798 | Void or Withdrawn | 192024 | 530291729 | Void or Withdrawn | 353448 | 530479194 | Void or Withdrawn |
| 30601 | 530101799 | Void or Withdrawn | 192025 | 530291730 | Void or Withdrawn | 353449 | 530479195 | Void or Withdrawn |
| 30602 | 530101800 | Void or Withdrawn | 192026 | 530291731 | Void or Withdrawn | 353450 | 530479196 | Void or Withdrawn |
| 30603 | 530101801 | Void or Withdrawn | 192027 | 530291732 | Void or Withdrawn | 353451 | 530479197 | Void or Withdrawn |
| 30604 | 530101802 | Void or Withdrawn | 192028 | 530291733 | Void or Withdrawn | 353452 | 530479198 | Void or Withdrawn |
| 30605 | 530101803 | Void or Withdrawn | 192029 | 530291734 | Void or Withdrawn | 353453 | 530479199 | Void or Withdrawn |
| 30606 | 530101804 | Void or Withdrawn | 192030 | 530291735 | Void or Withdrawn | 353454 | 530479200 | Void or Withdrawn |
| 30607 | 530101805 | Void or Withdrawn | 192031 | 530291736 | Void or Withdrawn | 353455 | 530479201 | Void or Withdrawn |
| 30608 | 530101806 | Void or Withdrawn | 192032 | 530291737 | Void or Withdrawn | 353456 | 530479202 | Void or Withdrawn |
| 30609 | 530101807 | Void or Withdrawn | 192033 | 530291738 | Void or Withdrawn | 353457 | 530479203 | Void or Withdrawn |
| 30610 | 530101808 | Void or Withdrawn | 192034 | 530291739 | Void or Withdrawn | 353458 | 530479204 | Void or Withdrawn |
| 30611 | 530101809 | Void or Withdrawn | 192035 | 530291740 | Void or Withdrawn | 353459 | 530479205 | Void or Withdrawn |
| 30612 | 530101810 | Void or Withdrawn | 192036 | 530291741 | Void or Withdrawn | 353460 | 530479206 | Void or Withdrawn |
| 30613 | 530101811 | Void or Withdrawn | 192037 | 530291742 | Void or Withdrawn | 353461 | 530479207 | Void or Withdrawn |
| 30614 | 530101812 | Void or Withdrawn | 192038 | 530291743 | Void or Withdrawn | 353462 | 530479208 | Void or Withdrawn |
| 30615 | 530101813 | Void or Withdrawn | 192039 | 530291744 | Void or Withdrawn | 353463 | 530479209 | Void or Withdrawn |
| 30616 | 530101814 | Void or Withdrawn | 192040 | 530291745 | Void or Withdrawn | 353464 | 530479210 | Void or Withdrawn |
| 30617 | 530101815 | Void or Withdrawn | 192041 | 530291746 | Void or Withdrawn | 353465 | 530479211 | Void or Withdrawn |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30618 | 530101816 | Void or Withdrawn | 192042 | 530291747 | Void or Withdrawn | 353466 | 530479212 | Void or Withdrawn |
| 30619 | 530101817 | Void or Withdrawn | 192043 | 530291748 | Void or Withdrawn | 353467 | 530479213 | Void or Withdrawn |
| 30620 | 530101818 | Void or Withdrawn | 192044 | 530291749 | Void or Withdrawn | 353468 | 530479214 | Void or Withdrawn |
| 30621 | 530101819 | Void or Withdrawn | 192045 | 530291750 | Void or Withdrawn | 353469 | 530479215 | Void or Withdrawn |
| 30622 | 530101820 | Void or Withdrawn | 192046 | 530291751 | Void or Withdrawn | 353470 | 530479216 | Void or Withdrawn |
| 30623 | 530101821 | Void or Withdrawn | 192047 | 530291752 | Void or Withdrawn | 353471 | 530479217 | Void or Withdrawn |
| 30624 | 530101822 | Void or Withdrawn | 192048 | 530291753 | Void or Withdrawn | 353472 | 530479218 | Void or Withdrawn |
| 30625 | 530101823 | Void or Withdrawn | 192049 | 530291754 | Void or Withdrawn | 353473 | 530479219 | Void or Withdrawn |
| 30626 | 530101824 | Void or Withdrawn | 192050 | 530291755 | Void or Withdrawn | 353474 | 530479220 | Void or Withdrawn |
| 30627 | 530101825 | Void or Withdrawn | 192051 | 530291756 | Void or Withdrawn | 353475 | 530479221 | Void or Withdrawn |
| 30628 | 530101826 | Void or Withdrawn | 192052 | 530291757 | Void or Withdrawn | 353476 | 530479222 | Void or Withdrawn |
| 30629 | 530101827 | Void or Withdrawn | 192053 | 530291758 | Void or Withdrawn | 353477 | 530479223 | Void or Withdrawn |
| 30630 | 530101828 | Void or Withdrawn | 192054 | 530291759 | Void or Withdrawn | 353478 | 530479224 | Void or Withdrawn |
| 30631 | 530101829 | Void or Withdrawn | 192055 | 530291760 | Void or Withdrawn | 353479 | 530479225 | Void or Withdrawn |
| 30632 | 530101830 | Void or Withdrawn | 192056 | 530291761 | Void or Withdrawn | 353480 | 530479226 | Void or Withdrawn |
| 30633 | 530101831 | Void or Withdrawn | 192057 | 530291762 | Void or Withdrawn | 353481 | 530479227 | Void or Withdrawn |
| 30634 | 530101832 | Void or Withdrawn | 192058 | 530291763 | Void or Withdrawn | 353482 | 530479228 | Void or Withdrawn |
| 30635 | 530101833 | Void or Withdrawn | 192059 | 530291764 | Void or Withdrawn | 353483 | 530479229 | Void or Withdrawn |
| 30636 | 530101834 | Void or Withdrawn | 192060 | 530291765 | Void or Withdrawn | 353484 | 530479230 | Void or Withdrawn |
| 30637 | 530101835 | Void or Withdrawn | 192061 | 530291766 | Void or Withdrawn | 353485 | 530479231 | Void or Withdrawn |
| 30638 | 530101836 | Void or Withdrawn | 192062 | 530291767 | Void or Withdrawn | 353486 | 530479232 | Void or Withdrawn |
| 30639 | 530101837 | Void or Withdrawn | 192063 | 530291768 | Void or Withdrawn | 353487 | 530479233 | Void or Withdrawn |
| 30640 | 530101838 | Void or Withdrawn | 192064 | 530291769 | Void or Withdrawn | 353488 | 530479234 | Void or Withdrawn |
| 30641 | 530101839 | Void or Withdrawn | 192065 | 530291770 | Void or Withdrawn | 353489 | 530479235 | Void or Withdrawn |
| 30642 | 530101840 | Void or Withdrawn | 192066 | 530291771 | Void or Withdrawn | 353490 | 530479236 | Void or Withdrawn |
| 30643 | 530101841 | Void or Withdrawn | 192067 | 530291772 | Void or Withdrawn | 353491 | 530479237 | Void or Withdrawn |
| 30644 | 530101842 | Void or Withdrawn | 192068 | 530291773 | Void or Withdrawn | 353492 | 530479238 | Void or Withdrawn |
| 30645 | 530101843 | Void or Withdrawn | 192069 | 530291774 | Void or Withdrawn | 353493 | 530479239 | Void or Withdrawn |
| 30646 | 530101844 | Void or Withdrawn | 192070 | 530291775 | Void or Withdrawn | 353494 | 530479240 | Void or Withdrawn |
| 30647 | 530101845 | Void or Withdrawn | 192071 | 530291776 | Void or Withdrawn | 353495 | 530479241 | Void or Withdrawn |
| 30648 | 530101846 | Void or Withdrawn | 192072 | 530291777 | Void or Withdrawn | 353496 | 530479242 | Void or Withdrawn |
| 30649 | 530101847 | Void or Withdrawn | 192073 | 530291778 | Void or Withdrawn | 353497 | 530479243 | Void or Withdrawn |
| 30650 | 530101848 | Void or Withdrawn | 192074 | 530291779 | Void or Withdrawn | 353498 | 530479244 | Void or Withdrawn |
| 30651 | 530101849 | Void or Withdrawn | 192075 | 530291780 | Void or Withdrawn | 353499 | 530479245 | Void or Withdrawn |
| 30652 | 530101850 | Void or Withdrawn | 192076 | 530291781 | Void or Withdrawn | 353500 | 530479246 | Void or Withdrawn |
| 30653 | 530101851 | Void or Withdrawn | 192077 | 530291782 | Void or Withdrawn | 353501 | 530479247 | Void or Withdrawn |
| 30654 | 530101852 | Void or Withdrawn | 192078 | 530291783 | Void or Withdrawn | 353502 | 530479248 | Void or Withdrawn |
| 30655 | 530101853 | Void or Withdrawn | 192079 | 530291784 | Void or Withdrawn | 353503 | 530479249 | Void or Withdrawn |
| 30656 | 530101854 | Void or Withdrawn | 192080 | 530291785 | Void or Withdrawn | 353504 | 530479250 | Void or Withdrawn |
| 30657 | 530101855 | Void or Withdrawn | 192081 | 530291786 | Void or Withdrawn | 353505 | 530479251 | Void or Withdrawn |
| 30658 | 530101856 | Void or Withdrawn | 192082 | 530291787 | Void or Withdrawn | 353506 | 530479252 | Void or Withdrawn |
| 30659 | 530101857 | Void or Withdrawn | 192083 | 530291788 | Void or Withdrawn | 353507 | 530479253 | Void or Withdrawn |
| 30660 | 530101858 | Void or Withdrawn | 192084 | 530291789 | Void or Withdrawn | 353508 | 530479254 | Void or Withdrawn |
| 30661 | 530101859 | Void or Withdrawn | 192085 | 530291790 | Void or Withdrawn | 353509 | 530479255 | Void or Withdrawn |
| 30662 | 530101860 | Void or Withdrawn | 192086 | 530291791 | Void or Withdrawn | 353510 | 530479256 | Void or Withdrawn |
| 30663 | 530101861 | Void or Withdrawn | 192087 | 530291792 | Void or Withdrawn | 353511 | 530479257 | Void or Withdrawn |
| 30664 | 530101862 | Void or Withdrawn | 192088 | 530291793 | Void or Withdrawn | 353512 | 530479258 | Void or Withdrawn |
| 30665 | 530101863 | Void or Withdrawn | 192089 | 530291794 | Void or Withdrawn | 353513 | 530479259 | Void or Withdrawn |
| 30666 | 530101864 | Void or Withdrawn | 192090 | 530291795 | Void or Withdrawn | 353514 | 530479260 | Void or Withdrawn |
| 30667 | 530101865 | Void or Withdrawn | 192091 | 530291796 | Void or Withdrawn | 353515 | 530479261 | Void or Withdrawn |
| 30668 | 530101866 | Void or Withdrawn | 192092 | 530291797 | Void or Withdrawn | 353516 | 530479262 | Void or Withdrawn |
| 30669 | 530101867 | Void or Withdrawn | 192093 | 530291798 | Void or Withdrawn | 353517 | 530479263 | Void or Withdrawn |
| 30670 | 530101868 | Void or Withdrawn | 192094 | 530291799 | Void or Withdrawn | 353518 | 530479264 | Void or Withdrawn |
| 30671 | 530101869 | Void or Withdrawn | 192095 | 530291800 | Void or Withdrawn | 353519 | 530479265 | Void or Withdrawn |
| 30672 | 530101870 | Void or Withdrawn | 192096 | 530291801 | Void or Withdrawn | 353520 | 530479266 | Void or Withdrawn |
| 30673 | 530101871 | Void or Withdrawn | 192097 | 530291802 | Void or Withdrawn | 353521 | 530479267 | Void or Withdrawn |
| 30674 | 530101872 | Void or Withdrawn | 192098 | 530291803 | Void or Withdrawn | 353522 | 530479268 | Void or Withdrawn |
| 30675 | 530101873 | Void or Withdrawn | 192099 | 530291804 | Void or Withdrawn | 353523 | 530479269 | Void or Withdrawn |
| 30676 | 530101874 | Void or Withdrawn | 192100 | 530291805 | Void or Withdrawn | 353524 | 530479270 | Void or Withdrawn |
| 30677 | 530101875 | Void or Withdrawn | 192101 | 530291806 | Void or Withdrawn | 353525 | 530479271 | Void or Withdrawn |
| 30678 | 530101876 | Void or Withdrawn | 192102 | 530291807 | Void or Withdrawn | 353526 | 530479272 | Void or Withdrawn |
| 30679 | 530101877 | Void or Withdrawn | 192103 | 530291808 | Void or Withdrawn | 353527 | 530479273 | Void or Withdrawn |
| 30680 | 530101878 | Void or Withdrawn | 192104 | 530291809 | Void or Withdrawn | 353528 | 530479274 | Void or Withdrawn |
| 30681 | 530101879 | Void or Withdrawn | 192105 | 530291810 | Void or Withdrawn | 353529 | 530479275 | Void or Withdrawn |
| 30682 | 530101880 | Void or Withdrawn | 192106 | 530291811 | Void or Withdrawn | 353530 | 530479276 | Void or Withdrawn |
| 30683 | 530101881 | Void or Withdrawn | 192107 | 530291812 | Void or Withdrawn | 353531 | 530479277 | Void or Withdrawn |
| 30684 | 530101882 | Void or Withdrawn | 192108 | 530291813 | Void or Withdrawn | 353532 | 530479278 | Void or Withdrawn |
| 30685 | 530101883 | Void or Withdrawn | 192109 | 530291814 | Void or Withdrawn | 353533 | 530479279 | Void or Withdrawn |
| 30686 | 530101884 | Void or Withdrawn | 192110 | 530291815 | Void or Withdrawn | 353534 | 530479280 | Void or Withdrawn |
| 30687 | 530101885 | Void or Withdrawn | 192111 | 530291816 | Void or Withdrawn | 353535 | 530479281 | Void or Withdrawn |
| 30688 | 530101886 | Void or Withdrawn | 192112 | 530291817 | Void or Withdrawn | 353536 | 530479282 | Void or Withdrawn |
| 30689 | 530101887 | Void or Withdrawn | 192113 | 530291818 | Void or Withdrawn | 353537 | 530479283 | Void or Withdrawn |
| 30690 | 530101888 | Void or Withdrawn | 192114 | 530291819 | Void or Withdrawn | 353538 | 530479284 | Void or Withdrawn |
| 30691 | 530101889 | Void or Withdrawn | 192115 | 530291820 | Void or Withdrawn | 353539 | 530479285 | Void or Withdrawn |
| 30692 | 530101890 | Void or Withdrawn | 192116 | 530291821 | Void or Withdrawn | 353540 | 530479286 | Void or Withdrawn |
| 30693 | 530101891 | Void or Withdrawn | 192117 | 530291822 | Void or Withdrawn | 353541 | 530479287 | Void or Withdrawn |
| 30694 | 530101892 | Void or Withdrawn | 192118 | 530291823 | Void or Withdrawn | 353542 | 530479288 | Void or Withdrawn |
| 30695 | 530101893 | Void or Withdrawn | 192119 | 530291824 | Void or Withdrawn | 353543 | 530479289 | Void or Withdrawn |
| 30696 | 530101894 | Void or Withdrawn | 192120 | 530291825 | Void or Withdrawn | 353544 | 530479290 | Void or Withdrawn |
| 30697 | 530101895 | Void or Withdrawn | 192121 | 530291826 | Void or Withdrawn | 353545 | 530479291 | Void or Withdrawn |
| 30698 | 530101896 | Void or Withdrawn | 192122 | 530291827 | Void or Withdrawn | 353546 | 530479292 | Void or Withdrawn |
| 30699 | 530101897 | Void or Withdrawn | 192123 | 530291828 | Void or Withdrawn | 353547 | 530479293 | Void or Withdrawn |
| 30700 | 530101898 | Void or Withdrawn | 192124 | 530291829 | Void or Withdrawn | 353548 | 530479294 | Void or Withdrawn |
| 30701 | 530101899 | Void or Withdrawn | 192125 | 530291830 | Void or Withdrawn | 353549 | 530479295 | Void or Withdrawn |
| 30702 | 530101900 | Void or Withdrawn | 192126 | 530291831 | Void or Withdrawn | 353550 | 530479296 | Void or Withdrawn |
| 30703 | 530101901 | Void or Withdrawn | 192127 | 530291832 | Void or Withdrawn | 353551 | 530479297 | Void or Withdrawn |
| 30704 | 530101902 | Void or Withdrawn | 192128 | 530291833 | Void or Withdrawn | 353552 | 530479298 | Void or Withdrawn |
| 30705 | 530101903 | Void or Withdrawn | 192129 | 530291834 | Void or Withdrawn | 353553 | 530479299 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30706 | 530101904 | Void or Withdrawn | 192130 | 530291835 | Void or Withdrawn | 353554 | 530479300 | Void or Withdrawn |
| 30707 | 530101905 | Void or Withdrawn | 192131 | 530291836 | Void or Withdrawn | 353555 | 530479301 | Void or Withdrawn |
| 30708 | 530101906 | Void or Withdrawn | 192132 | 530291837 | Void or Withdrawn | 353556 | 530479302 | Void or Withdrawn |
| 30709 | 530101907 | Void or Withdrawn | 192133 | 530291838 | Void or Withdrawn | 353557 | 530479303 | Void or Withdrawn |
| 30710 | 530101908 | Void or Withdrawn | 192134 | 530291839 | Void or Withdrawn | 353558 | 530479304 | Void or Withdrawn |
| 30711 | 530101909 | Void or Withdrawn | 192135 | 530291840 | Void or Withdrawn | 353559 | 530479305 | Void or Withdrawn |
| 30712 | 530101910 | Void or Withdrawn | 192136 | 530291841 | Void or Withdrawn | 353560 | 530479306 | Void or Withdrawn |
| 30713 | 530101911 | Void or Withdrawn | 192137 | 530291842 | Void or Withdrawn | 353561 | 530479307 | Void or Withdrawn |
| 30714 | 530101912 | Void or Withdrawn | 192138 | 530291843 | Void or Withdrawn | 353562 | 530479308 | Void or Withdrawn |
| 30715 | 530101913 | Void or Withdrawn | 192139 | 530291844 | Void or Withdrawn | 353563 | 530479309 | Void or Withdrawn |
| 30716 | 530101914 | Void or Withdrawn | 192140 | 530291845 | Void or Withdrawn | 353564 | 530479310 | Void or Withdrawn |
| 30717 | 530101915 | Void or Withdrawn | 192141 | 530291846 | Void or Withdrawn | 353565 | 530479311 | Void or Withdrawn |
| 30718 | 530101916 | Void or Withdrawn | 192142 | 530291847 | Void or Withdrawn | 353566 | 530479312 | Void or Withdrawn |
| 30719 | 530101917 | Void or Withdrawn | 192143 | 530291848 | Void or Withdrawn | 353567 | 530479313 | Void or Withdrawn |
| 30720 | 530101918 | Void or Withdrawn | 192144 | 530291849 | Void or Withdrawn | 353568 | 530479314 | Void or Withdrawn |
| 30721 | 530101919 | Void or Withdrawn | 192145 | 530291850 | Void or Withdrawn | 353569 | 530479315 | Void or Withdrawn |
| 30722 | 530101920 | Void or Withdrawn | 192146 | 530291851 | Void or Withdrawn | 353570 | 530479316 | Void or Withdrawn |
| 30723 | 530101921 | Void or Withdrawn | 192147 | 530291852 | Void or Withdrawn | 353571 | 530479317 | Void or Withdrawn |
| 30724 | 530101922 | Void or Withdrawn | 192148 | 530291853 | Void or Withdrawn | 353572 | 530479318 | Void or Withdrawn |
| 30725 | 530101923 | Void or Withdrawn | 192149 | 530291854 | Void or Withdrawn | 353573 | 530479319 | Void or Withdrawn |
| 30726 | 530101924 | Void or Withdrawn | 192150 | 530291855 | Void or Withdrawn | 353574 | 530479320 | Void or Withdrawn |
| 30727 | 530101925 | Void or Withdrawn | 192151 | 530291856 | Void or Withdrawn | 353575 | 530479321 | Void or Withdrawn |
| 30728 | 530101926 | Void or Withdrawn | 192152 | 530291857 | Void or Withdrawn | 353576 | 530479322 | Void or Withdrawn |
| 30729 | 530101927 | Void or Withdrawn | 192153 | 530291858 | Void or Withdrawn | 353577 | 530479323 | Void or Withdrawn |
| 30730 | 530101928 | Void or Withdrawn | 192154 | 530291859 | Void or Withdrawn | 353578 | 530479324 | Void or Withdrawn |
| 30731 | 530101929 | Void or Withdrawn | 192155 | 530291860 | Void or Withdrawn | 353579 | 530479325 | Void or Withdrawn |
| 30732 | 530101930 | Void or Withdrawn | 192156 | 530291861 | Void or Withdrawn | 353580 | 530479326 | Void or Withdrawn |
| 30733 | 530101931 | Void or Withdrawn | 192157 | 530291862 | Void or Withdrawn | 353581 | 530479327 | Void or Withdrawn |
| 30734 | 530101932 | Void or Withdrawn | 192158 | 530291863 | Void or Withdrawn | 353582 | 530479328 | Void or Withdrawn |
| 30735 | 530101933 | Void or Withdrawn | 192159 | 530291864 | Void or Withdrawn | 353583 | 530479329 | Void or Withdrawn |
| 30736 | 530101934 | Void or Withdrawn | 192160 | 530291865 | Void or Withdrawn | 353584 | 530479330 | Void or Withdrawn |
| 30737 | 530101935 | Void or Withdrawn | 192161 | 530291866 | Void or Withdrawn | 353585 | 530479331 | Void or Withdrawn |
| 30738 | 530101936 | Void or Withdrawn | 192162 | 530291867 | Void or Withdrawn | 353586 | 530479332 | Void or Withdrawn |
| 30739 | 530101937 | Void or Withdrawn | 192163 | 530291868 | Void or Withdrawn | 353587 | 530479333 | Void or Withdrawn |
| 30740 | 530101938 | Void or Withdrawn | 192164 | 530291869 | Void or Withdrawn | 353588 | 530479334 | Void or Withdrawn |
| 30741 | 530101939 | Void or Withdrawn | 192165 | 530291870 | Void or Withdrawn | 353589 | 530479335 | Void or Withdrawn |
| 30742 | 530101940 | Void or Withdrawn | 192166 | 530291871 | Void or Withdrawn | 353590 | 530479336 | Void or Withdrawn |
| 30743 | 530101941 | Void or Withdrawn | 192167 | 530291872 | Void or Withdrawn | 353591 | 530479337 | Void or Withdrawn |
| 30744 | 530101942 | Void or Withdrawn | 192168 | 530291873 | Void or Withdrawn | 353592 | 530479338 | Void or Withdrawn |
| 30745 | 530101943 | Void or Withdrawn | 192169 | 530291874 | Void or Withdrawn | 353593 | 530479339 | Void or Withdrawn |
| 30746 | 530101944 | Void or Withdrawn | 192170 | 530291875 | Void or Withdrawn | 353594 | 530479340 | Void or Withdrawn |
| 30747 | 530101945 | Void or Withdrawn | 192171 | 530291876 | Void or Withdrawn | 353595 | 530479341 | Void or Withdrawn |
| 30748 | 530101946 | Void or Withdrawn | 192172 | 530291877 | Void or Withdrawn | 353596 | 530479342 | Void or Withdrawn |
| 30749 | 530101947 | Void or Withdrawn | 192173 | 530291878 | Void or Withdrawn | 353597 | 530479343 | Void or Withdrawn |
| 30750 | 530101948 | Void or Withdrawn | 192174 | 530291879 | Void or Withdrawn | 353598 | 530479344 | Void or Withdrawn |
| 30751 | 530101949 | Void or Withdrawn | 192175 | 530291880 | Void or Withdrawn | 353599 | 530479345 | Void or Withdrawn |
| 30752 | 530101950 | Void or Withdrawn | 192176 | 530291881 | Void or Withdrawn | 353600 | 530479346 | Void or Withdrawn |
| 30753 | 530101951 | Void or Withdrawn | 192177 | 530291882 | Void or Withdrawn | 353601 | 530479347 | Void or Withdrawn |
| 30754 | 530101952 | Void or Withdrawn | 192178 | 530291883 | Void or Withdrawn | 353602 | 530479348 | Void or Withdrawn |
| 30755 | 530101953 | Void or Withdrawn | 192179 | 530291884 | Void or Withdrawn | 353603 | 530479349 | Void or Withdrawn |
| 30756 | 530101954 | Void or Withdrawn | 192180 | 530291885 | Void or Withdrawn | 353604 | 530479350 | Void or Withdrawn |
| 30757 | 530101955 | Void or Withdrawn | 192181 | 530291886 | Void or Withdrawn | 353605 | 530479351 | Void or Withdrawn |
| 30758 | 530101956 | Void or Withdrawn | 192182 | 530291887 | Void or Withdrawn | 353606 | 530479352 | Void or Withdrawn |
| 30759 | 530101957 | Void or Withdrawn | 192183 | 530291888 | Void or Withdrawn | 353607 | 530479353 | Void or Withdrawn |
| 30760 | 530101958 | Void or Withdrawn | 192184 | 530291889 | Void or Withdrawn | 353608 | 530479354 | Void or Withdrawn |
| 30761 | 530101959 | Void or Withdrawn | 192185 | 530291890 | Void or Withdrawn | 353609 | 530479355 | Void or Withdrawn |
| 30762 | 530101960 | Void or Withdrawn | 192186 | 530291891 | Void or Withdrawn | 353610 | 530479356 | Void or Withdrawn |
| 30763 | 530101961 | Void or Withdrawn | 192187 | 530291892 | Void or Withdrawn | 353611 | 530479357 | Void or Withdrawn |
| 30764 | 530101962 | Void or Withdrawn | 192188 | 530291893 | Void or Withdrawn | 353612 | 530479358 | Void or Withdrawn |
| 30765 | 530101963 | Void or Withdrawn | 192189 | 530291894 | Void or Withdrawn | 353613 | 530479359 | Void or Withdrawn |
| 30766 | 530101964 | Void or Withdrawn | 192190 | 530291895 | Void or Withdrawn | 353614 | 530479360 | Void or Withdrawn |
| 30767 | 530101965 | Void or Withdrawn | 192191 | 530291896 | Void or Withdrawn | 353615 | 530479361 | Void or Withdrawn |
| 30768 | 530101966 | Void or Withdrawn | 192192 | 530291897 | Void or Withdrawn | 353616 | 530479362 | Void or Withdrawn |
| 30769 | 530101967 | Void or Withdrawn | 192193 | 530291898 | Void or Withdrawn | 353617 | 530479363 | Void or Withdrawn |
| 30770 | 530101968 | Void or Withdrawn | 192194 | 530291899 | Void or Withdrawn | 353618 | 530479364 | Void or Withdrawn |
| 30771 | 530101969 | Void or Withdrawn | 192195 | 530291900 | Void or Withdrawn | 353619 | 530479365 | Void or Withdrawn |
| 30772 | 530101970 | Void or Withdrawn | 192196 | 530291901 | Void or Withdrawn | 353620 | 530479366 | Void or Withdrawn |
| 30773 | 530101971 | Void or Withdrawn | 192197 | 530291902 | Void or Withdrawn | 353621 | 530479367 | Void or Withdrawn |
| 30774 | 530101972 | Void or Withdrawn | 192198 | 530291903 | Void or Withdrawn | 353622 | 530479368 | Void or Withdrawn |
| 30775 | 530101973 | Void or Withdrawn | 192199 | 530291904 | Void or Withdrawn | 353623 | 530479369 | Void or Withdrawn |
| 30776 | 530101974 | Void or Withdrawn | 192200 | 530291905 | Void or Withdrawn | 353624 | 530479370 | Void or Withdrawn |
| 30777 | 530101975 | Void or Withdrawn | 192201 | 530291906 | Void or Withdrawn | 353625 | 530479371 | Void or Withdrawn |
| 30778 | 530101976 | Void or Withdrawn | 192202 | 530291907 | Void or Withdrawn | 353626 | 530479372 | Void or Withdrawn |
| 30779 | 530101977 | Void or Withdrawn | 192203 | 530291908 | Void or Withdrawn | 353627 | 530479373 | Void or Withdrawn |
| 30780 | 530101978 | Void or Withdrawn | 192204 | 530291909 | Void or Withdrawn | 353628 | 530479374 | Void or Withdrawn |
| 30781 | 530101979 | Void or Withdrawn | 192205 | 530291910 | Void or Withdrawn | 353629 | 530479375 | Void or Withdrawn |
| 30782 | 530101980 | Void or Withdrawn | 192206 | 530291911 | Void or Withdrawn | 353630 | 530479376 | Void or Withdrawn |
| 30783 | 530101981 | Void or Withdrawn | 192207 | 530291912 | Void or Withdrawn | 353631 | 530479377 | Void or Withdrawn |
| 30784 | 530101982 | Void or Withdrawn | 192208 | 530291913 | Void or Withdrawn | 353632 | 530479378 | Void or Withdrawn |
| 30785 | 530101983 | Void or Withdrawn | 192209 | 530291914 | Void or Withdrawn | 353633 | 530479379 | Void or Withdrawn |
| 30786 | 530101984 | Void or Withdrawn | 192210 | 530291915 | Void or Withdrawn | 353634 | 530479380 | Void or Withdrawn |
| 30787 | 530101985 | Void or Withdrawn | 192211 | 530291916 | Void or Withdrawn | 353635 | 530479381 | Void or Withdrawn |
| 30788 | 530101986 | Void or Withdrawn | 192212 | 530291917 | Void or Withdrawn | 353636 | 530479382 | Void or Withdrawn |
| 30789 | 530101987 | Void or Withdrawn | 192213 | 530291918 | Void or Withdrawn | 353637 | 530479383 | Void or Withdrawn |
| 30790 | 530101988 | Void or Withdrawn | 192214 | 530291919 | Void or Withdrawn | 353638 | 530479384 | Void or Withdrawn |
| 30791 | 530101989 | Void or Withdrawn | 192215 | 530291920 | Void or Withdrawn | 353639 | 530479385 | Void or Withdrawn |
| 30792 | 530101990 | Void or Withdrawn | 192216 | 530291921 | Void or Withdrawn | 353640 | 530479386 | Void or Withdrawn |
| 30793 | 530101991 | Void or Withdrawn | 192217 | 530291922 | Void or Withdrawn | 353641 | 530479387 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30794 | 530101992 | Void or Withdrawn | 192218 | 530291923 | Void or Withdrawn | 353642 | 530479388 | Void or Withdrawn |
| 30795 | 530101993 | Void or Withdrawn | 192219 | 530291924 | Void or Withdrawn | 353643 | 530479389 | Void or Withdrawn |
| 30796 | 530101994 | Void or Withdrawn | 192220 | 530291925 | Void or Withdrawn | 353644 | 530479390 | Void or Withdrawn |
| 30797 | 530101995 | Void or Withdrawn | 192221 | 530291926 | Void or Withdrawn | 353645 | 530479391 | Void or Withdrawn |
| 30798 | 530101996 | Void or Withdrawn | 192222 | 530291927 | Void or Withdrawn | 353646 | 530479392 | Void or Withdrawn |
| 30799 | 530101997 | Void or Withdrawn | 192223 | 530291928 | Void or Withdrawn | 353647 | 530479393 | Void or Withdrawn |
| 30800 | 530101998 | Void or Withdrawn | 192224 | 530291929 | Void or Withdrawn | 353648 | 530479394 | Void or Withdrawn |
| 30801 | 530101999 | Void or Withdrawn | 192225 | 530291930 | Void or Withdrawn | 353649 | 530479395 | Void or Withdrawn |
| 30802 | 530102000 | Void or Withdrawn | 192226 | 530291931 | Void or Withdrawn | 353650 | 530479396 | Void or Withdrawn |
| 30803 | 530102001 | Void or Withdrawn | 192227 | 530291932 | Void or Withdrawn | 353651 | 530479397 | Void or Withdrawn |
| 30804 | 530102002 | Void or Withdrawn | 192228 | 530291933 | Void or Withdrawn | 353652 | 530479398 | Void or Withdrawn |
| 30805 | 530102003 | Void or Withdrawn | 192229 | 530291934 | Void or Withdrawn | 353653 | 530479399 | Void or Withdrawn |
| 30806 | 530102004 | Void or Withdrawn | 192230 | 530291935 | Void or Withdrawn | 353654 | 530479400 | Void or Withdrawn |
| 30807 | 530102005 | Void or Withdrawn | 192231 | 530291936 | Void or Withdrawn | 353655 | 530479401 | Void or Withdrawn |
| 30808 | 530102006 | Void or Withdrawn | 192232 | 530291937 | Void or Withdrawn | 353656 | 530479402 | Void or Withdrawn |
| 30809 | 530102007 | Void or Withdrawn | 192233 | 530291938 | Void or Withdrawn | 353657 | 530479403 | Void or Withdrawn |
| 30810 | 530102008 | Void or Withdrawn | 192234 | 530291939 | Void or Withdrawn | 353658 | 530479404 | Void or Withdrawn |
| 30811 | 530102009 | Void or Withdrawn | 192235 | 530291940 | Void or Withdrawn | 353659 | 530479405 | Void or Withdrawn |
| 30812 | 530102010 | Void or Withdrawn | 192236 | 530291941 | Void or Withdrawn | 353660 | 530479406 | Void or Withdrawn |
| 30813 | 530102011 | Void or Withdrawn | 192237 | 530291942 | Void or Withdrawn | 353661 | 530479407 | Void or Withdrawn |
| 30814 | 530102012 | Void or Withdrawn | 192238 | 530291943 | Void or Withdrawn | 353662 | 530479408 | Void or Withdrawn |
| 30815 | 530102013 | Void or Withdrawn | 192239 | 530291944 | Void or Withdrawn | 353663 | 530479409 | Void or Withdrawn |
| 30816 | 530102014 | Void or Withdrawn | 192240 | 530291945 | Void or Withdrawn | 353664 | 530479410 | Void or Withdrawn |
| 30817 | 530102015 | Void or Withdrawn | 192241 | 530291946 | Void or Withdrawn | 353665 | 530479411 | Void or Withdrawn |
| 30818 | 530102016 | Void or Withdrawn | 192242 | 530291947 | Void or Withdrawn | 353666 | 530479412 | Void or Withdrawn |
| 30819 | 530102017 | Void or Withdrawn | 192243 | 530291948 | Void or Withdrawn | 353667 | 530479413 | Void or Withdrawn |
| 30820 | 530102018 | Void or Withdrawn | 192244 | 530291949 | Void or Withdrawn | 353668 | 530479414 | Void or Withdrawn |
| 30821 | 530102019 | Void or Withdrawn | 192245 | 530291950 | Void or Withdrawn | 353669 | 530479415 | Void or Withdrawn |
| 30822 | 530102020 | Void or Withdrawn | 192246 | 530291951 | Void or Withdrawn | 353670 | 530479416 | Void or Withdrawn |
| 30823 | 530102021 | Void or Withdrawn | 192247 | 530291952 | Void or Withdrawn | 353671 | 530479417 | Void or Withdrawn |
| 30824 | 530102022 | Void or Withdrawn | 192248 | 530291953 | Void or Withdrawn | 353672 | 530479418 | Void or Withdrawn |
| 30825 | 530102023 | Void or Withdrawn | 192249 | 530291954 | Void or Withdrawn | 353673 | 530479419 | Void or Withdrawn |
| 30826 | 530102024 | Void or Withdrawn | 192250 | 530291955 | Void or Withdrawn | 353674 | 530479420 | Void or Withdrawn |
| 30827 | 530102025 | Void or Withdrawn | 192251 | 530291956 | Void or Withdrawn | 353675 | 530479421 | Void or Withdrawn |
| 30828 | 530102026 | Void or Withdrawn | 192252 | 530291957 | Void or Withdrawn | 353676 | 530479422 | Void or Withdrawn |
| 30829 | 530102027 | Void or Withdrawn | 192253 | 530291958 | Void or Withdrawn | 353677 | 530479423 | Void or Withdrawn |
| 30830 | 530102028 | Void or Withdrawn | 192254 | 530291959 | Void or Withdrawn | 353678 | 530479424 | Void or Withdrawn |
| 30831 | 530102029 | Void or Withdrawn | 192255 | 530291960 | Void or Withdrawn | 353679 | 530479425 | Void or Withdrawn |
| 30832 | 530102030 | Void or Withdrawn | 192256 | 530291961 | Void or Withdrawn | 353680 | 530479426 | Void or Withdrawn |
| 30833 | 530102031 | No Eligible Purchases | 192257 | 530291962 | Void or Withdrawn | 353681 | 530479427 | Void or Withdrawn |
| 30834 | 530102032 | Void or Withdrawn | 192258 | 530291963 | Void or Withdrawn | 353682 | 530479428 | Void or Withdrawn |
| 30835 | 530102033 | Void or Withdrawn | 192259 | 530291964 | Void or Withdrawn | 353683 | 530479429 | Void or Withdrawn |
| 30836 | 530102034 | Void or Withdrawn | 192260 | 530291965 | Void or Withdrawn | 353684 | 530479430 | Void or Withdrawn |
| 30837 | 530102035 | Void or Withdrawn | 192261 | 530291966 | Void or Withdrawn | 353685 | 530479431 | Void or Withdrawn |
| 30838 | 530102036 | Void or Withdrawn | 192262 | 530291967 | Void or Withdrawn | 353686 | 530479432 | Void or Withdrawn |
| 30839 | 530102037 | Void or Withdrawn | 192263 | 530291968 | Void or Withdrawn | 353687 | 530479433 | Void or Withdrawn |
| 30840 | 530102038 | Void or Withdrawn | 192264 | 530291969 | Void or Withdrawn | 353688 | 530479434 | Void or Withdrawn |
| 30841 | 530102039 | Void or Withdrawn | 192265 | 530291970 | Void or Withdrawn | 353689 | 530479435 | Void or Withdrawn |
| 30842 | 530102040 | Void or Withdrawn | 192266 | 530291971 | Void or Withdrawn | 353690 | 530479436 | Void or Withdrawn |
| 30843 | 530102041 | Void or Withdrawn | 192267 | 530291972 | Void or Withdrawn | 353691 | 530479437 | Void or Withdrawn |
| 30844 | 530102042 | Void or Withdrawn | 192268 | 530291973 | Void or Withdrawn | 353692 | 530479438 | Void or Withdrawn |
| 30845 | 530102043 | Void or Withdrawn | 192269 | 530291974 | Void or Withdrawn | 353693 | 530479439 | Void or Withdrawn |
| 30846 | 530102044 | Void or Withdrawn | 192270 | 530291975 | Void or Withdrawn | 353694 | 530479440 | Void or Withdrawn |
| 30847 | 530102045 | Void or Withdrawn | 192271 | 530291976 | Void or Withdrawn | 353695 | 530479441 | Void or Withdrawn |
| 30848 | 530102046 | Void or Withdrawn | 192272 | 530291977 | Void or Withdrawn | 353696 | 530479442 | Void or Withdrawn |
| 30849 | 530102047 | Void or Withdrawn | 192273 | 530291978 | Void or Withdrawn | 353697 | 530479443 | Void or Withdrawn |
| 30850 | 530102048 | Void or Withdrawn | 192274 | 530291979 | Void or Withdrawn | 353698 | 530479444 | Void or Withdrawn |
| 30851 | 530102049 | Void or Withdrawn | 192275 | 530291980 | Void or Withdrawn | 353699 | 530479445 | Void or Withdrawn |
| 30852 | 530102050 | Void or Withdrawn | 192276 | 530291981 | Void or Withdrawn | 353700 | 530479446 | Void or Withdrawn |
| 30853 | 530102051 | Void or Withdrawn | 192277 | 530291982 | Void or Withdrawn | 353701 | 530479447 | Void or Withdrawn |
| 30854 | 530102052 | Void or Withdrawn | 192278 | 530291983 | Void or Withdrawn | 353702 | 530479448 | Void or Withdrawn |
| 30855 | 530102053 | Void or Withdrawn | 192279 | 530291984 | Void or Withdrawn | 353703 | 530479449 | Void or Withdrawn |
| 30856 | 530102054 | Void or Withdrawn | 192280 | 530291985 | Void or Withdrawn | 353704 | 530479450 | Void or Withdrawn |
| 30857 | 530102055 | Void or Withdrawn | 192281 | 530291986 | Void or Withdrawn | 353705 | 530479451 | Void or Withdrawn |
| 30858 | 530102056 | Void or Withdrawn | 192282 | 530291987 | Void or Withdrawn | 353706 | 530479452 | Void or Withdrawn |
| 30859 | 530102057 | Void or Withdrawn | 192283 | 530291988 | Void or Withdrawn | 353707 | 530479453 | Void or Withdrawn |
| 30860 | 530102058 | Void or Withdrawn | 192284 | 530291989 | Void or Withdrawn | 353708 | 530479454 | Void or Withdrawn |
| 30861 | 530102059 | Void or Withdrawn | 192285 | 530291990 | Void or Withdrawn | 353709 | 530479455 | Void or Withdrawn |
| 30862 | 530102060 | Void or Withdrawn | 192286 | 530291991 | Void or Withdrawn | 353710 | 530479456 | Void or Withdrawn |
| 30863 | 530102061 | Void or Withdrawn | 192287 | 530291992 | Void or Withdrawn | 353711 | 530479457 | Void or Withdrawn |
| 30864 | 530102062 | Void or Withdrawn | 192288 | 530291993 | Void or Withdrawn | 353712 | 530479458 | Void or Withdrawn |
| 30865 | 530102063 | Void or Withdrawn | 192289 | 530291994 | Void or Withdrawn | 353713 | 530479459 | Void or Withdrawn |
| 30866 | 530102064 | Void or Withdrawn | 192290 | 530291995 | Void or Withdrawn | 353714 | 530479460 | Void or Withdrawn |
| 30867 | 530102065 | Void or Withdrawn | 192291 | 530291996 | Void or Withdrawn | 353715 | 530479461 | Void or Withdrawn |
| 30868 | 530102066 | Void or Withdrawn | 192292 | 530291997 | Void or Withdrawn | 353716 | 530479462 | Void or Withdrawn |
| 30869 | 530102067 | Void or Withdrawn | 192293 | 530291998 | Void or Withdrawn | 353717 | 530479463 | Void or Withdrawn |
| 30870 | 530102068 | Void or Withdrawn | 192294 | 530291999 | Void or Withdrawn | 353718 | 530479464 | Void or Withdrawn |
| 30871 | 530102069 | Void or Withdrawn | 192295 | 530292000 | Void or Withdrawn | 353719 | 530479465 | Void or Withdrawn |
| 30872 | 530102070 | Void or Withdrawn | 192296 | 530292001 | Void or Withdrawn | 353720 | 530479466 | Void or Withdrawn |
| 30873 | 530102071 | Void or Withdrawn | 192297 | 530292002 | Void or Withdrawn | 353721 | 530479467 | Void or Withdrawn |
| 30874 | 530102072 | Void or Withdrawn | 192298 | 530292003 | Void or Withdrawn | 353722 | 530479468 | Void or Withdrawn |
| 30875 | 530102073 | Void or Withdrawn | 192299 | 530292004 | Void or Withdrawn | 353723 | 530479469 | Void or Withdrawn |
| 30876 | 530102074 | Void or Withdrawn | 192300 | 530292005 | Void or Withdrawn | 353724 | 530479470 | Void or Withdrawn |
| 30877 | 530102075 | Void or Withdrawn | 192301 | 530292006 | Void or Withdrawn | 353725 | 530479471 | Void or Withdrawn |
| 30878 | 530102076 | Void or Withdrawn | 192302 | 530292007 | Void or Withdrawn | 353726 | 530479472 | Void or Withdrawn |
| 30879 | 530102077 | Void or Withdrawn | 192303 | 530292008 | Void or Withdrawn | 353727 | 530479473 | Void or Withdrawn |
| 30880 | 530102078 | Void or Withdrawn | 192304 | 530292009 | Void or Withdrawn | 353728 | 530479474 | Void or Withdrawn |
| 30881 | 530102079 | Void or Withdrawn | 192305 | 530292010 | Void or Withdrawn | 353729 | 530479475 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30882 | 530102080 | Void or Withdrawn | 192306 | 530292011 | Void or Withdrawn | 353730 | 530479476 | Void or Withdrawn |
| 30883 | 530102081 | Void or Withdrawn | 192307 | 530292012 | Void or Withdrawn | 353731 | 530479477 | Void or Withdrawn |
| 30884 | 530102082 | Void or Withdrawn | 192308 | 530292013 | Void or Withdrawn | 353732 | 530479478 | Void or Withdrawn |
| 30885 | 530102083 | Void or Withdrawn | 192309 | 530292014 | Void or Withdrawn | 353733 | 530479479 | Void or Withdrawn |
| 30886 | 530102084 | Void or Withdrawn | 192310 | 530292015 | Void or Withdrawn | 353734 | 530479480 | Void or Withdrawn |
| 30887 | 530102085 | Void or Withdrawn | 192311 | 530292016 | Void or Withdrawn | 353735 | 530479481 | Void or Withdrawn |
| 30888 | 530102086 | Void or Withdrawn | 192312 | 530292017 | Void or Withdrawn | 353736 | 530479482 | Void or Withdrawn |
| 30889 | 530102087 | Void or Withdrawn | 192313 | 530292018 | Void or Withdrawn | 353737 | 530479483 | Void or Withdrawn |
| 30890 | 530102088 | Void or Withdrawn | 192314 | 530292019 | Void or Withdrawn | 353738 | 530479484 | Void or Withdrawn |
| 30891 | 530102089 | Void or Withdrawn | 192315 | 530292020 | Void or Withdrawn | 353739 | 530479485 | Void or Withdrawn |
| 30892 | 530102090 | Void or Withdrawn | 192316 | 530292021 | Void or Withdrawn | 353740 | 530479486 | Void or Withdrawn |
| 30893 | 530102091 | Void or Withdrawn | 192317 | 530292022 | Void or Withdrawn | 353741 | 530479487 | Void or Withdrawn |
| 30894 | 530102092 | Void or Withdrawn | 192318 | 530292023 | Void or Withdrawn | 353742 | 530479488 | Void or Withdrawn |
| 30895 | 530102093 | Void or Withdrawn | 192319 | 530292024 | Void or Withdrawn | 353743 | 530479489 | Void or Withdrawn |
| 30896 | 530102094 | Void or Withdrawn | 192320 | 530292025 | Void or Withdrawn | 353744 | 530479490 | Void or Withdrawn |
| 30897 | 530102095 | Void or Withdrawn | 192321 | 530292026 | Void or Withdrawn | 353745 | 530479491 | Void or Withdrawn |
| 30898 | 530102096 | Void or Withdrawn | 192322 | 530292027 | Void or Withdrawn | 353746 | 530479492 | Void or Withdrawn |
| 30899 | 530102097 | Void or Withdrawn | 192323 | 530292028 | Void or Withdrawn | 353747 | 530479493 | Void or Withdrawn |
| 30900 | 530102098 | Void or Withdrawn | 192324 | 530292029 | Void or Withdrawn | 353748 | 530479494 | Void or Withdrawn |
| 30901 | 530102099 | Void or Withdrawn | 192325 | 530292030 | Void or Withdrawn | 353749 | 530479495 | Void or Withdrawn |
| 30902 | 530102100 | Void or Withdrawn | 192326 | 530292031 | Void or Withdrawn | 353750 | 530479496 | Void or Withdrawn |
| 30903 | 530102101 | Void or Withdrawn | 192327 | 530292032 | Void or Withdrawn | 353751 | 530479497 | Void or Withdrawn |
| 30904 | 530102102 | Void or Withdrawn | 192328 | 530292033 | Void or Withdrawn | 353752 | 530479498 | Void or Withdrawn |
| 30905 | 530102103 | Void or Withdrawn | 192329 | 530292034 | Void or Withdrawn | 353753 | 530479499 | Void or Withdrawn |
| 30906 | 530102104 | Void or Withdrawn | 192330 | 530292035 | Void or Withdrawn | 353754 | 530479500 | Void or Withdrawn |
| 30907 | 530102105 | Void or Withdrawn | 192331 | 530292036 | Void or Withdrawn | 353755 | 530479501 | Void or Withdrawn |
| 30908 | 530102106 | Void or Withdrawn | 192332 | 530292037 | Void or Withdrawn | 353756 | 530479502 | Void or Withdrawn |
| 30909 | 530102107 | Void or Withdrawn | 192333 | 530292038 | Void or Withdrawn | 353757 | 530479503 | Void or Withdrawn |
| 30910 | 530102108 | Void or Withdrawn | 192334 | 530292039 | Void or Withdrawn | 353758 | 530479504 | Void or Withdrawn |
| 30911 | 530102109 | Void or Withdrawn | 192335 | 530292040 | Void or Withdrawn | 353759 | 530479505 | Void or Withdrawn |
| 30912 | 530102110 | Void or Withdrawn | 192336 | 530292041 | Void or Withdrawn | 353760 | 530479506 | Void or Withdrawn |
| 30913 | 530102111 | Void or Withdrawn | 192337 | 530292042 | Void or Withdrawn | 353761 | 530479507 | Void or Withdrawn |
| 30914 | 530102112 | Void or Withdrawn | 192338 | 530292043 | Void or Withdrawn | 353762 | 530479508 | Void or Withdrawn |
| 30915 | 530102113 | Void or Withdrawn | 192339 | 530292044 | Void or Withdrawn | 353763 | 530479509 | Void or Withdrawn |
| 30916 | 530102114 | Void or Withdrawn | 192340 | 530292045 | Void or Withdrawn | 353764 | 530479510 | Void or Withdrawn |
| 30917 | 530102115 | Void or Withdrawn | 192341 | 530292046 | Void or Withdrawn | 353765 | 530479511 | Void or Withdrawn |
| 30918 | 530102116 | Void or Withdrawn | 192342 | 530292047 | Void or Withdrawn | 353766 | 530479512 | Void or Withdrawn |
| 30919 | 530102117 | Void or Withdrawn | 192343 | 530292048 | Void or Withdrawn | 353767 | 530479513 | Void or Withdrawn |
| 30920 | 530102118 | Void or Withdrawn | 192344 | 530292049 | Void or Withdrawn | 353768 | 530479514 | Void or Withdrawn |
| 30921 | 530102119 | Void or Withdrawn | 192345 | 530292050 | Void or Withdrawn | 353769 | 530479515 | Void or Withdrawn |
| 30922 | 530102120 | Void or Withdrawn | 192346 | 530292051 | Void or Withdrawn | 353770 | 530479516 | Void or Withdrawn |
| 30923 | 530102121 | Void or Withdrawn | 192347 | 530292052 | Void or Withdrawn | 353771 | 530479517 | Void or Withdrawn |
| 30924 | 530102122 | Void or Withdrawn | 192348 | 530292053 | Void or Withdrawn | 353772 | 530479518 | Void or Withdrawn |
| 30925 | 530102123 | Void or Withdrawn | 192349 | 530292054 | Void or Withdrawn | 353773 | 530479519 | Void or Withdrawn |
| 30926 | 530102124 | Void or Withdrawn | 192350 | 530292055 | Void or Withdrawn | 353774 | 530479520 | Void or Withdrawn |
| 30927 | 530102125 | Void or Withdrawn | 192351 | 530292056 | Void or Withdrawn | 353775 | 530479521 | Void or Withdrawn |
| 30928 | 530102126 | Void or Withdrawn | 192352 | 530292057 | Void or Withdrawn | 353776 | 530479522 | Void or Withdrawn |
| 30929 | 530102127 | Void or Withdrawn | 192353 | 530292058 | Void or Withdrawn | 353777 | 530479523 | Void or Withdrawn |
| 30930 | 530102128 | Void or Withdrawn | 192354 | 530292059 | Void or Withdrawn | 353778 | 530479524 | Void or Withdrawn |
| 30931 | 530102129 | Void or Withdrawn | 192355 | 530292060 | Void or Withdrawn | 353779 | 530479525 | Void or Withdrawn |
| 30932 | 530102130 | Void or Withdrawn | 192356 | 530292061 | Void or Withdrawn | 353780 | 530479526 | Void or Withdrawn |
| 30933 | 530102131 | Void or Withdrawn | 192357 | 530292062 | Void or Withdrawn | 353781 | 530479527 | Void or Withdrawn |
| 30934 | 530102132 | Void or Withdrawn | 192358 | 530292063 | Void or Withdrawn | 353782 | 530479528 | Void or Withdrawn |
| 30935 | 530102133 | Void or Withdrawn | 192359 | 530292064 | Void or Withdrawn | 353783 | 530479529 | Void or Withdrawn |
| 30936 | 530102134 | Void or Withdrawn | 192360 | 530292065 | Void or Withdrawn | 353784 | 530479530 | Void or Withdrawn |
| 30937 | 530102135 | Void or Withdrawn | 192361 | 530292066 | Void or Withdrawn | 353785 | 530479531 | Void or Withdrawn |
| 30938 | 530102136 | Void or Withdrawn | 192362 | 530292067 | Void or Withdrawn | 353786 | 530479532 | Void or Withdrawn |
| 30939 | 530102137 | Void or Withdrawn | 192363 | 530292068 | Void or Withdrawn | 353787 | 530479533 | Void or Withdrawn |
| 30940 | 530102138 | Void or Withdrawn | 192364 | 530292069 | Void or Withdrawn | 353788 | 530479534 | Void or Withdrawn |
| 30941 | 530102139 | Void or Withdrawn | 192365 | 530292070 | Void or Withdrawn | 353789 | 530479535 | Void or Withdrawn |
| 30942 | 530102140 | Void or Withdrawn | 192366 | 530292071 | Void or Withdrawn | 353790 | 530479536 | Void or Withdrawn |
| 30943 | 530102141 | Void or Withdrawn | 192367 | 530292072 | Void or Withdrawn | 353791 | 530479537 | Void or Withdrawn |
| 30944 | 530102142 | Void or Withdrawn | 192368 | 530292073 | Void or Withdrawn | 353792 | 530479538 | Void or Withdrawn |
| 30945 | 530102143 | Void or Withdrawn | 192369 | 530292074 | Void or Withdrawn | 353793 | 530479539 | Void or Withdrawn |
| 30946 | 530102144 | Void or Withdrawn | 192370 | 530292075 | Void or Withdrawn | 353794 | 530479540 | Void or Withdrawn |
| 30947 | 530102145 | Void or Withdrawn | 192371 | 530292076 | Void or Withdrawn | 353795 | 530479541 | Void or Withdrawn |
| 30948 | 530102146 | Void or Withdrawn | 192372 | 530292077 | Void or Withdrawn | 353796 | 530479542 | Void or Withdrawn |
| 30949 | 530102147 | Void or Withdrawn | 192373 | 530292078 | Void or Withdrawn | 353797 | 530479543 | Void or Withdrawn |
| 30950 | 530102148 | Void or Withdrawn | 192374 | 530292079 | Void or Withdrawn | 353798 | 530479544 | Void or Withdrawn |
| 30951 | 530102149 | Void or Withdrawn | 192375 | 530292080 | Void or Withdrawn | 353799 | 530479545 | Void or Withdrawn |
| 30952 | 530102150 | Void or Withdrawn | 192376 | 530292081 | Void or Withdrawn | 353800 | 530479546 | Void or Withdrawn |
| 30953 | 530102151 | Void or Withdrawn | 192377 | 530292082 | Void or Withdrawn | 353801 | 530479547 | Void or Withdrawn |
| 30954 | 530102152 | Void or Withdrawn | 192378 | 530292083 | Void or Withdrawn | 353802 | 530479548 | Void or Withdrawn |
| 30955 | 530102153 | Void or Withdrawn | 192379 | 530292084 | Void or Withdrawn | 353803 | 530479549 | Void or Withdrawn |
| 30956 | 530102154 | Void or Withdrawn | 192380 | 530292085 | Void or Withdrawn | 353804 | 530479550 | Void or Withdrawn |
| 30957 | 530102155 | Void or Withdrawn | 192381 | 530292086 | Void or Withdrawn | 353805 | 530479551 | Void or Withdrawn |
| 30958 | 530102156 | Void or Withdrawn | 192382 | 530292087 | Void or Withdrawn | 353806 | 530479552 | Void or Withdrawn |
| 30959 | 530102157 | Void or Withdrawn | 192383 | 530292088 | Void or Withdrawn | 353807 | 530479553 | Void or Withdrawn |
| 30960 | 530102158 | Void or Withdrawn | 192384 | 530292089 | Void or Withdrawn | 353808 | 530479554 | Void or Withdrawn |
| 30961 | 530102159 | Void or Withdrawn | 192385 | 530292090 | Void or Withdrawn | 353809 | 530479555 | Void or Withdrawn |
| 30962 | 530102160 | Void or Withdrawn | 192386 | 530292091 | Void or Withdrawn | 353810 | 530479556 | Void or Withdrawn |
| 30963 | 530102161 | Void or Withdrawn | 192387 | 530292092 | Void or Withdrawn | 353811 | 530479557 | Void or Withdrawn |
| 30964 | 530102162 | Void or Withdrawn | 192388 | 530292093 | Void or Withdrawn | 353812 | 530479558 | Void or Withdrawn |
| 30965 | 530102163 | Void or Withdrawn | 192389 | 530292094 | Void or Withdrawn | 353813 | 530479559 | Void or Withdrawn |
| 30966 | 530102164 | Void or Withdrawn | 192390 | 530292095 | Void or Withdrawn | 353814 | 530479560 | Void or Withdrawn |
| 30967 | 530102165 | Void or Withdrawn | 192391 | 530292096 | Void or Withdrawn | 353815 | 530479561 | Void or Withdrawn |
| 30968 | 530102166 | Void or Withdrawn | 192392 | 530292097 | Void or Withdrawn | 353816 | 530479562 | Void or Withdrawn |
| 30969 | 530102167 | Void or Withdrawn | 192393 | 530292098 | Void or Withdrawn | 353817 | 530479563 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30970 | 530102168 | Void or Withdrawn | 192394 | 530292099 | Void or Withdrawn | 353818 | 530479564 | Void or Withdrawn |
| 30971 | 530102169 | Void or Withdrawn | 192395 | 530292100 | Void or Withdrawn | 353819 | 530479565 | Void or Withdrawn |
| 30972 | 530102170 | Void or Withdrawn | 192396 | 530292101 | Void or Withdrawn | 353820 | 530479566 | Void or Withdrawn |
| 30973 | 530102171 | Void or Withdrawn | 192397 | 530292102 | Void or Withdrawn | 353821 | 530479567 | Void or Withdrawn |
| 30974 | 530102172 | Void or Withdrawn | 192398 | 530292103 | Void or Withdrawn | 353822 | 530479568 | Void or Withdrawn |
| 30975 | 530102173 | No Eligible Purchases | 192399 | 530292104 | Void or Withdrawn | 353823 | 530479569 | Void or Withdrawn |
| 30976 | 530102174 | Void or Withdrawn | 192400 | 530292105 | Void or Withdrawn | 353824 | 530479570 | Void or Withdrawn |
| 30977 | 530102175 | Void or Withdrawn | 192401 | 530292106 | Void or Withdrawn | 353825 | 530479571 | Void or Withdrawn |
| 30978 | 530102176 | Void or Withdrawn | 192402 | 530292107 | Void or Withdrawn | 353826 | 530479572 | Void or Withdrawn |
| 30979 | 530102177 | Void or Withdrawn | 192403 | 530292108 | Void or Withdrawn | 353827 | 530479573 | Void or Withdrawn |
| 30980 | 530102178 | Void or Withdrawn | 192404 | 530292109 | Void or Withdrawn | 353828 | 530479574 | Void or Withdrawn |
| 30981 | 530102179 | Void or Withdrawn | 192405 | 530292110 | Void or Withdrawn | 353829 | 530479575 | Void or Withdrawn |
| 30982 | 530102180 | Void or Withdrawn | 192406 | 530292111 | Void or Withdrawn | 353830 | 530479576 | Void or Withdrawn |
| 30983 | 530102181 | Void or Withdrawn | 192407 | 530292112 | Void or Withdrawn | 353831 | 530479577 | Void or Withdrawn |
| 30984 | 530102182 | Void or Withdrawn | 192408 | 530292113 | Void or Withdrawn | 353832 | 530479578 | Void or Withdrawn |
| 30985 | 530102183 | Void or Withdrawn | 192409 | 530292114 | Void or Withdrawn | 353833 | 530479579 | Void or Withdrawn |
| 30986 | 530102184 | Void or Withdrawn | 192410 | 530292115 | Void or Withdrawn | 353834 | 530479580 | Void or Withdrawn |
| 30987 | 530102185 | Void or Withdrawn | 192411 | 530292116 | Void or Withdrawn | 353835 | 530479581 | Void or Withdrawn |
| 30988 | 530102186 | Void or Withdrawn | 192412 | 530292117 | Void or Withdrawn | 353836 | 530479582 | Void or Withdrawn |
| 30989 | 530102187 | Void or Withdrawn | 192413 | 530292118 | Void or Withdrawn | 353837 | 530479583 | Void or Withdrawn |
| 30990 | 530102188 | Void or Withdrawn | 192414 | 530292119 | Void or Withdrawn | 353838 | 530479584 | Void or Withdrawn |
| 30991 | 530102189 | Void or Withdrawn | 192415 | 530292120 | Void or Withdrawn | 353839 | 530479585 | Void or Withdrawn |
| 30992 | 530102190 | Void or Withdrawn | 192416 | 530292121 | Void or Withdrawn | 353840 | 530479586 | Void or Withdrawn |
| 30993 | 530102191 | Void or Withdrawn | 192417 | 530292122 | Void or Withdrawn | 353841 | 530479587 | Void or Withdrawn |
| 30994 | 530102192 | Void or Withdrawn | 192418 | 530292123 | Void or Withdrawn | 353842 | 530479588 | Void or Withdrawn |
| 30995 | 530102193 | Void or Withdrawn | 192419 | 530292124 | Void or Withdrawn | 353843 | 530479589 | Void or Withdrawn |
| 30996 | 530102194 | Void or Withdrawn | 192420 | 530292125 | Void or Withdrawn | 353844 | 530479590 | Void or Withdrawn |
| 30997 | 530102195 | Void or Withdrawn | 192421 | 530292126 | Void or Withdrawn | 353845 | 530479591 | Void or Withdrawn |
| 30998 | 530102196 | Void or Withdrawn | 192422 | 530292127 | Void or Withdrawn | 353846 | 530479592 | Void or Withdrawn |
| 30999 | 530102197 | Void or Withdrawn | 192423 | 530292128 | Void or Withdrawn | 353847 | 530479593 | Void or Withdrawn |
| 31000 | 530102198 | Void or Withdrawn | 192424 | 530292129 | Void or Withdrawn | 353848 | 530479594 | Void or Withdrawn |
| 31001 | 530102199 | Void or Withdrawn | 192425 | 530292130 | Void or Withdrawn | 353849 | 530479595 | Void or Withdrawn |
| 31002 | 530102200 | Void or Withdrawn | 192426 | 530292131 | Void or Withdrawn | 353850 | 530479596 | Void or Withdrawn |
| 31003 | 530102201 | Void or Withdrawn | 192427 | 530292132 | Void or Withdrawn | 353851 | 530479597 | Void or Withdrawn |
| 31004 | 530102202 | Void or Withdrawn | 192428 | 530292133 | Void or Withdrawn | 353852 | 530479598 | Void or Withdrawn |
| 31005 | 530102203 | Void or Withdrawn | 192429 | 530292134 | Void or Withdrawn | 353853 | 530479599 | Void or Withdrawn |
| 31006 | 530102204 | Void or Withdrawn | 192430 | 530292135 | Void or Withdrawn | 353854 | 530479600 | Void or Withdrawn |
| 31007 | 530102205 | Void or Withdrawn | 192431 | 530292136 | Void or Withdrawn | 353855 | 530479601 | Void or Withdrawn |
| 31008 | 530102206 | Void or Withdrawn | 192432 | 530292137 | Void or Withdrawn | 353856 | 530479602 | Void or Withdrawn |
| 31009 | 530102207 | Void or Withdrawn | 192433 | 530292138 | Void or Withdrawn | 353857 | 530479603 | Void or Withdrawn |
| 31010 | 530102208 | Void or Withdrawn | 192434 | 530292139 | Void or Withdrawn | 353858 | 530479604 | Void or Withdrawn |
| 31011 | 530102209 | Void or Withdrawn | 192435 | 530292140 | Void or Withdrawn | 353859 | 530479605 | Void or Withdrawn |
| 31012 | 530102210 | Void or Withdrawn | 192436 | 530292141 | Void or Withdrawn | 353860 | 530479606 | Void or Withdrawn |
| 31013 | 530102211 | Void or Withdrawn | 192437 | 530292142 | Void or Withdrawn | 353861 | 530479607 | Void or Withdrawn |
| 31014 | 530102212 | Void or Withdrawn | 192438 | 530292143 | Void or Withdrawn | 353862 | 530479608 | Void or Withdrawn |
| 31015 | 530102213 | Void or Withdrawn | 192439 | 530292144 | Void or Withdrawn | 353863 | 530479609 | Void or Withdrawn |
| 31016 | 530102214 | No Eligible Purchases | 192440 | 530292145 | Void or Withdrawn | 353864 | 530479610 | Void or Withdrawn |
| 31017 | 530102215 | Void or Withdrawn | 192441 | 530292146 | Void or Withdrawn | 353865 | 530479611 | Void or Withdrawn |
| 31018 | 530102216 | Void or Withdrawn | 192442 | 530292147 | Void or Withdrawn | 353866 | 530479612 | Void or Withdrawn |
| 31019 | 530102217 | Void or Withdrawn | 192443 | 530292148 | Void or Withdrawn | 353867 | 530479613 | Void or Withdrawn |
| 31020 | 530102218 | Void or Withdrawn | 192444 | 530292149 | Void or Withdrawn | 353868 | 530479614 | Void or Withdrawn |
| 31021 | 530102219 | Void or Withdrawn | 192445 | 530292150 | Void or Withdrawn | 353869 | 530479615 | Void or Withdrawn |
| 31022 | 530102220 | Void or Withdrawn | 192446 | 530292151 | Void or Withdrawn | 353870 | 530479616 | Void or Withdrawn |
| 31023 | 530102221 | Void or Withdrawn | 192447 | 530292152 | Void or Withdrawn | 353871 | 530479617 | Void or Withdrawn |
| 31024 | 530102222 | Void or Withdrawn | 192448 | 530292153 | Void or Withdrawn | 353872 | 530479618 | Void or Withdrawn |
| 31025 | 530102223 | Void or Withdrawn | 192449 | 530292154 | Void or Withdrawn | 353873 | 530479619 | Void or Withdrawn |
| 31026 | 530102224 | Void or Withdrawn | 192450 | 530292155 | Void or Withdrawn | 353874 | 530479620 | Void or Withdrawn |
| 31027 | 530102225 | Void or Withdrawn | 192451 | 530292156 | Void or Withdrawn | 353875 | 530479621 | Void or Withdrawn |
| 31028 | 530102226 | Void or Withdrawn | 192452 | 530292157 | Void or Withdrawn | 353876 | 530479622 | Void or Withdrawn |
| 31029 | 530102227 | Void or Withdrawn | 192453 | 530292158 | Void or Withdrawn | 353877 | 530479623 | Void or Withdrawn |
| 31030 | 530102228 | Void or Withdrawn | 192454 | 530292159 | Void or Withdrawn | 353878 | 530479624 | Void or Withdrawn |
| 31031 | 530102229 | Void or Withdrawn | 192455 | 530292160 | Void or Withdrawn | 353879 | 530479625 | Void or Withdrawn |
| 31032 | 530102230 | Void or Withdrawn | 192456 | 530292161 | Void or Withdrawn | 353880 | 530479626 | Void or Withdrawn |
| 31033 | 530102231 | Void or Withdrawn | 192457 | 530292162 | Void or Withdrawn | 353881 | 530479627 | Void or Withdrawn |
| 31034 | 530102232 | Void or Withdrawn | 192458 | 530292163 | Void or Withdrawn | 353882 | 530479628 | Void or Withdrawn |
| 31035 | 530102233 | Void or Withdrawn | 192459 | 530292164 | Void or Withdrawn | 353883 | 530479629 | Void or Withdrawn |
| 31036 | 530102234 | Void or Withdrawn | 192460 | 530292165 | Void or Withdrawn | 353884 | 530479630 | Void or Withdrawn |
| 31037 | 530102235 | Void or Withdrawn | 192461 | 530292166 | Void or Withdrawn | 353885 | 530479631 | Void or Withdrawn |
| 31038 | 530102236 | Void or Withdrawn | 192462 | 530292167 | Void or Withdrawn | 353886 | 530479632 | Void or Withdrawn |
| 31039 | 530102237 | Void or Withdrawn | 192463 | 530292168 | Void or Withdrawn | 353887 | 530479633 | Void or Withdrawn |
| 31040 | 530102238 | Void or Withdrawn | 192464 | 530292169 | Void or Withdrawn | 353888 | 530479634 | Void or Withdrawn |
| 31041 | 530102239 | Void or Withdrawn | 192465 | 530292170 | Void or Withdrawn | 353889 | 530479635 | Void or Withdrawn |
| 31042 | 530102240 | Void or Withdrawn | 192466 | 530292171 | Void or Withdrawn | 353890 | 530479636 | Void or Withdrawn |
| 31043 | 530102241 | Void or Withdrawn | 192467 | 530292172 | Void or Withdrawn | 353891 | 530479637 | Void or Withdrawn |
| 31044 | 530102242 | Void or Withdrawn | 192468 | 530292173 | Void or Withdrawn | 353892 | 530479638 | Void or Withdrawn |
| 31045 | 530102243 | Void or Withdrawn | 192469 | 530292174 | Void or Withdrawn | 353893 | 530479639 | Void or Withdrawn |
| 31046 | 530102244 | Void or Withdrawn | 192470 | 530292175 | Void or Withdrawn | 353894 | 530479640 | Void or Withdrawn |
| 31047 | 530102245 | Void or Withdrawn | 192471 | 530292176 | Void or Withdrawn | 353895 | 530479641 | Void or Withdrawn |
| 31048 | 530102246 | Void or Withdrawn | 192472 | 530292177 | Void or Withdrawn | 353896 | 530479642 | Void or Withdrawn |
| 31049 | 530102247 | Void or Withdrawn | 192473 | 530292178 | Void or Withdrawn | 353897 | 530479643 | Void or Withdrawn |
| 31050 | 530102248 | No Recognized Claim | 192474 | 530292179 | Void or Withdrawn | 353898 | 530479644 | Void or Withdrawn |
| 31051 | 530102249 | Void or Withdrawn | 192475 | 530292180 | Void or Withdrawn | 353899 | 530479645 | Void or Withdrawn |
| 31052 | 530102250 | Void or Withdrawn | 192476 | 530292181 | Void or Withdrawn | 353900 | 530479646 | Void or Withdrawn |
| 31053 | 530102251 | Void or Withdrawn | 192477 | 530292182 | Void or Withdrawn | 353901 | 530479647 | Void or Withdrawn |
| 31054 | 530102252 | Void or Withdrawn | 192478 | 530292183 | Void or Withdrawn | 353902 | 530479648 | Void or Withdrawn |
| 31055 | 530102253 | Void or Withdrawn | 192479 | 530292184 | Void or Withdrawn | 353903 | 530479649 | Void or Withdrawn |
| 31056 | 530102254 | Void or Withdrawn | 192480 | 530292185 | Void or Withdrawn | 353904 | 530479650 | Void or Withdrawn |
| 31057 | 530102255 | Void or Withdrawn | 192481 | 530292186 | Void or Withdrawn | 353905 | 530479651 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31058 | 530102256 | Void or Withdrawn | 192482 | 530292187 | Void or Withdrawn | 353906 | 530479652 | Void or Withdrawn |
| 31059 | 530102257 | Void or Withdrawn | 192483 | 530292188 | Void or Withdrawn | 353907 | 530479653 | Void or Withdrawn |
| 31060 | 530102258 | Void or Withdrawn | 192484 | 530292189 | Void or Withdrawn | 353908 | 530479654 | Void or Withdrawn |
| 31061 | 530102259 | Void or Withdrawn | 192485 | 530292190 | Void or Withdrawn | 353909 | 530479655 | Void or Withdrawn |
| 31062 | 530102260 | Void or Withdrawn | 192486 | 530292191 | Void or Withdrawn | 353910 | 530479656 | Void or Withdrawn |
| 31063 | 530102261 | Void or Withdrawn | 192487 | 530292192 | Void or Withdrawn | 353911 | 530479657 | Void or Withdrawn |
| 31064 | 530102262 | Void or Withdrawn | 192488 | 530292193 | Void or Withdrawn | 353912 | 530479658 | Void or Withdrawn |
| 31065 | 530102263 | Void or Withdrawn | 192489 | 530292194 | Void or Withdrawn | 353913 | 530479659 | Void or Withdrawn |
| 31066 | 530102264 | Void or Withdrawn | 192490 | 530292195 | Void or Withdrawn | 353914 | 530479660 | Void or Withdrawn |
| 31067 | 530102265 | Void or Withdrawn | 192491 | 530292196 | Void or Withdrawn | 353915 | 530479661 | Void or Withdrawn |
| 31068 | 530102266 | Void or Withdrawn | 192492 | 530292197 | Void or Withdrawn | 353916 | 530479662 | Void or Withdrawn |
| 31069 | 530102267 | Void or Withdrawn | 192493 | 530292198 | Void or Withdrawn | 353917 | 530479663 | Void or Withdrawn |
| 31070 | 530102268 | Void or Withdrawn | 192494 | 530292199 | Void or Withdrawn | 353918 | 530479664 | Void or Withdrawn |
| 31071 | 530102269 | Void or Withdrawn | 192495 | 530292200 | Void or Withdrawn | 353919 | 530479665 | Void or Withdrawn |
| 31072 | 530102270 | Void or Withdrawn | 192496 | 530292201 | Void or Withdrawn | 353920 | 530479666 | Void or Withdrawn |
| 31073 | 530102271 | Void or Withdrawn | 192497 | 530292202 | Void or Withdrawn | 353921 | 530479667 | Void or Withdrawn |
| 31074 | 530102272 | Void or Withdrawn | 192498 | 530292203 | Void or Withdrawn | 353922 | 530479668 | Void or Withdrawn |
| 31075 | 530102273 | Void or Withdrawn | 192499 | 530292204 | Void or Withdrawn | 353923 | 530479669 | Void or Withdrawn |
| 31076 | 530102274 | Void or Withdrawn | 192500 | 530292205 | Void or Withdrawn | 353924 | 530479670 | Void or Withdrawn |
| 31077 | 530102275 | Void or Withdrawn | 192501 | 530292206 | Void or Withdrawn | 353925 | 530479671 | Void or Withdrawn |
| 31078 | 530102276 | Void or Withdrawn | 192502 | 530292207 | Void or Withdrawn | 353926 | 530479672 | Void or Withdrawn |
| 31079 | 530102277 | Void or Withdrawn | 192503 | 530292208 | Void or Withdrawn | 353927 | 530479673 | Void or Withdrawn |
| 31080 | 530102278 | Void or Withdrawn | 192504 | 530292209 | Void or Withdrawn | 353928 | 530479674 | Void or Withdrawn |
| 31081 | 530102279 | Void or Withdrawn | 192505 | 530292210 | Void or Withdrawn | 353929 | 530479675 | Void or Withdrawn |
| 31082 | 530102280 | Void or Withdrawn | 192506 | 530292211 | Void or Withdrawn | 353930 | 530479676 | Void or Withdrawn |
| 31083 | 530102281 | Void or Withdrawn | 192507 | 530292212 | Void or Withdrawn | 353931 | 530479677 | Void or Withdrawn |
| 31084 | 530102282 | Void or Withdrawn | 192508 | 530292213 | Void or Withdrawn | 353932 | 530479678 | Void or Withdrawn |
| 31085 | 530102283 | Void or Withdrawn | 192509 | 530292214 | Void or Withdrawn | 353933 | 530479679 | Void or Withdrawn |
| 31086 | 530102284 | Void or Withdrawn | 192510 | 530292215 | Void or Withdrawn | 353934 | 530479680 | Void or Withdrawn |
| 31087 | 530102285 | Void or Withdrawn | 192511 | 530292216 | Void or Withdrawn | 353935 | 530479681 | Void or Withdrawn |
| 31088 | 530102286 | Void or Withdrawn | 192512 | 530292217 | Void or Withdrawn | 353936 | 530479682 | Void or Withdrawn |
| 31089 | 530102287 | Void or Withdrawn | 192513 | 530292218 | Void or Withdrawn | 353937 | 530479683 | Void or Withdrawn |
| 31090 | 530102288 | Void or Withdrawn | 192514 | 530292219 | Void or Withdrawn | 353938 | 530479684 | Void or Withdrawn |
| 31091 | 530102289 | Void or Withdrawn | 192515 | 530292220 | Void or Withdrawn | 353939 | 530479685 | Void or Withdrawn |
| 31092 | 530102290 | Void or Withdrawn | 192516 | 530292221 | Void or Withdrawn | 353940 | 530479686 | Void or Withdrawn |
| 31093 | 530102291 | Void or Withdrawn | 192517 | 530292222 | Void or Withdrawn | 353941 | 530479687 | Void or Withdrawn |
| 31094 | 530102292 | Void or Withdrawn | 192518 | 530292223 | Void or Withdrawn | 353942 | 530479688 | Void or Withdrawn |
| 31095 | 530102293 | Void or Withdrawn | 192519 | 530292224 | Void or Withdrawn | 353943 | 530479689 | Void or Withdrawn |
| 31096 | 530102294 | Void or Withdrawn | 192520 | 530292225 | Void or Withdrawn | 353944 | 530479690 | Void or Withdrawn |
| 31097 | 530102295 | Void or Withdrawn | 192521 | 530292226 | Void or Withdrawn | 353945 | 530479691 | Void or Withdrawn |
| 31098 | 530102296 | Void or Withdrawn | 192522 | 530292227 | Void or Withdrawn | 353946 | 530479692 | Void or Withdrawn |
| 31099 | 530102297 | Void or Withdrawn | 192523 | 530292228 | Void or Withdrawn | 353947 | 530479693 | Void or Withdrawn |
| 31100 | 530102298 | Void or Withdrawn | 192524 | 530292229 | Void or Withdrawn | 353948 | 530479694 | Void or Withdrawn |
| 31101 | 530102299 | Void or Withdrawn | 192525 | 530292230 | Void or Withdrawn | 353949 | 530479695 | Void or Withdrawn |
| 31102 | 530102300 | Void or Withdrawn | 192526 | 530292231 | Void or Withdrawn | 353950 | 530479696 | Void or Withdrawn |
| 31103 | 530102301 | Void or Withdrawn | 192527 | 530292232 | Void or Withdrawn | 353951 | 530479697 | Void or Withdrawn |
| 31104 | 530102302 | Void or Withdrawn | 192528 | 530292233 | Void or Withdrawn | 353952 | 530479698 | Void or Withdrawn |
| 31105 | 530102303 | Void or Withdrawn | 192529 | 530292234 | Void or Withdrawn | 353953 | 530479699 | Void or Withdrawn |
| 31106 | 530102304 | Void or Withdrawn | 192530 | 530292235 | Void or Withdrawn | 353954 | 530479700 | Void or Withdrawn |
| 31107 | 530102305 | Void or Withdrawn | 192531 | 530292236 | Void or Withdrawn | 353955 | 530479701 | Void or Withdrawn |
| 31108 | 530102306 | Void or Withdrawn | 192532 | 530292237 | Void or Withdrawn | 353956 | 530479702 | Void or Withdrawn |
| 31109 | 530102307 | Void or Withdrawn | 192533 | 530292238 | Void or Withdrawn | 353957 | 530479703 | Void or Withdrawn |
| 31110 | 530102308 | Void or Withdrawn | 192534 | 530292239 | Void or Withdrawn | 353958 | 530479704 | Void or Withdrawn |
| 31111 | 530102309 | Void or Withdrawn | 192535 | 530292240 | Void or Withdrawn | 353959 | 530479705 | Void or Withdrawn |
| 31112 | 530102310 | Void or Withdrawn | 192536 | 530292241 | Void or Withdrawn | 353960 | 530479706 | Void or Withdrawn |
| 31113 | 530102311 | Void or Withdrawn | 192537 | 530292242 | Void or Withdrawn | 353961 | 530479707 | Void or Withdrawn |
| 31114 | 530102312 | Void or Withdrawn | 192538 | 530292243 | Void or Withdrawn | 353962 | 530479708 | Void or Withdrawn |
| 31115 | 530102313 | Void or Withdrawn | 192539 | 530292244 | Void or Withdrawn | 353963 | 530479709 | Void or Withdrawn |
| 31116 | 530102314 | Void or Withdrawn | 192540 | 530292245 | Void or Withdrawn | 353964 | 530479710 | Void or Withdrawn |
| 31117 | 530102315 | Void or Withdrawn | 192541 | 530292246 | Void or Withdrawn | 353965 | 530479711 | Void or Withdrawn |
| 31118 | 530102316 | Void or Withdrawn | 192542 | 530292247 | Void or Withdrawn | 353966 | 530479712 | Void or Withdrawn |
| 31119 | 530102317 | Void or Withdrawn | 192543 | 530292248 | Void or Withdrawn | 353967 | 530479713 | Void or Withdrawn |
| 31120 | 530102318 | Void or Withdrawn | 192544 | 530292249 | Void or Withdrawn | 353968 | 530479714 | Void or Withdrawn |
| 31121 | 530102319 | Void or Withdrawn | 192545 | 530292250 | Void or Withdrawn | 353969 | 530479715 | Void or Withdrawn |
| 31122 | 530102320 | Void or Withdrawn | 192546 | 530292251 | Void or Withdrawn | 353970 | 530479716 | Void or Withdrawn |
| 31123 | 530102321 | Void or Withdrawn | 192547 | 530292252 | Void or Withdrawn | 353971 | 530479717 | Void or Withdrawn |
| 31124 | 530102322 | Void or Withdrawn | 192548 | 530292253 | Void or Withdrawn | 353972 | 530479718 | Void or Withdrawn |
| 31125 | 530102323 | Void or Withdrawn | 192549 | 530292254 | Void or Withdrawn | 353973 | 530479719 | Void or Withdrawn |
| 31126 | 530102324 | Void or Withdrawn | 192550 | 530292255 | Void or Withdrawn | 353974 | 530479720 | Void or Withdrawn |
| 31127 | 530102325 | Void or Withdrawn | 192551 | 530292256 | Void or Withdrawn | 353975 | 530479721 | Void or Withdrawn |
| 31128 | 530102326 | Void or Withdrawn | 192552 | 530292257 | Void or Withdrawn | 353976 | 530479722 | Void or Withdrawn |
| 31129 | 530102327 | Void or Withdrawn | 192553 | 530292258 | Void or Withdrawn | 353977 | 530479723 | Void or Withdrawn |
| 31130 | 530102328 | Void or Withdrawn | 192554 | 530292259 | Void or Withdrawn | 353978 | 530479724 | Void or Withdrawn |
| 31131 | 530102329 | Void or Withdrawn | 192555 | 530292260 | Void or Withdrawn | 353979 | 530479725 | Void or Withdrawn |
| 31132 | 530102330 | Void or Withdrawn | 192556 | 530292261 | Void or Withdrawn | 353980 | 530479726 | Void or Withdrawn |
| 31133 | 530102331 | Void or Withdrawn | 192557 | 530292262 | Void or Withdrawn | 353981 | 530479727 | Void or Withdrawn |
| 31134 | 530102332 | Void or Withdrawn | 192558 | 530292263 | Void or Withdrawn | 353982 | 530479728 | Void or Withdrawn |
| 31135 | 530102333 | Void or Withdrawn | 192559 | 530292264 | Void or Withdrawn | 353983 | 530479729 | Void or Withdrawn |
| 31136 | 530102334 | Void or Withdrawn | 192560 | 530292265 | Void or Withdrawn | 353984 | 530479730 | Void or Withdrawn |
| 31137 | 530102335 | Void or Withdrawn | 192561 | 530292266 | Void or Withdrawn | 353985 | 530479731 | Void or Withdrawn |
| 31138 | 530102336 | Void or Withdrawn | 192562 | 530292267 | Void or Withdrawn | 353986 | 530479732 | Void or Withdrawn |
| 31139 | 530102337 | Void or Withdrawn | 192563 | 530292268 | Void or Withdrawn | 353987 | 530479733 | Void or Withdrawn |
| 31140 | 530102338 | Void or Withdrawn | 192564 | 530292269 | Void or Withdrawn | 353988 | 530479734 | Void or Withdrawn |
| 31141 | 530102339 | Void or Withdrawn | 192565 | 530292270 | Void or Withdrawn | 353989 | 530479735 | Void or Withdrawn |
| 31142 | 530102340 | Void or Withdrawn | 192566 | 530292271 | Void or Withdrawn | 353990 | 530479736 | Void or Withdrawn |
| 31143 | 530102341 | Void or Withdrawn | 192567 | 530292272 | Void or Withdrawn | 353991 | 530479737 | Void or Withdrawn |
| 31144 | 530102342 | Void or Withdrawn | 192568 | 530292273 | Void or Withdrawn | 353992 | 530479738 | Void or Withdrawn |
| 31145 | 530102343 | Void or Withdrawn | 192569 | 530292274 | Void or Withdrawn | 353993 | 530479739 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31146 | 530102344 | Void or Withdrawn | 192570 | 530292275 | Void or Withdrawn | 353994 | 530479740 | Void or Withdrawn |
| 31147 | 530102345 | Void or Withdrawn | 192571 | 530292276 | Void or Withdrawn | 353995 | 530479741 | Void or Withdrawn |
| 31148 | 530102346 | Void or Withdrawn | 192572 | 530292277 | Void or Withdrawn | 353996 | 530479742 | Void or Withdrawn |
| 31149 | 530102347 | Void or Withdrawn | 192573 | 530292278 | Void or Withdrawn | 353997 | 530479743 | Void or Withdrawn |
| 31150 | 530102348 | Void or Withdrawn | 192574 | 530292279 | Void or Withdrawn | 353998 | 530479744 | Void or Withdrawn |
| 31151 | 530102349 | Void or Withdrawn | 192575 | 530292280 | Void or Withdrawn | 353999 | 530479745 | Void or Withdrawn |
| 31152 | 530102350 | Void or Withdrawn | 192576 | 530292281 | Void or Withdrawn | 354000 | 530479746 | Void or Withdrawn |
| 31153 | 530102351 | Void or Withdrawn | 192577 | 530292282 | Void or Withdrawn | 354001 | 530479747 | Void or Withdrawn |
| 31154 | 530102352 | Void or Withdrawn | 192578 | 530292283 | Void or Withdrawn | 354002 | 530479748 | Void or Withdrawn |
| 31155 | 530102353 | Void or Withdrawn | 192579 | 530292284 | Void or Withdrawn | 354003 | 530479749 | Void or Withdrawn |
| 31156 | 530102354 | Void or Withdrawn | 192580 | 530292285 | Void or Withdrawn | 354004 | 530479750 | Void or Withdrawn |
| 31157 | 530102355 | Void or Withdrawn | 192581 | 530292286 | Void or Withdrawn | 354005 | 530479751 | Void or Withdrawn |
| 31158 | 530102356 | Void or Withdrawn | 192582 | 530292287 | Void or Withdrawn | 354006 | 530479752 | Void or Withdrawn |
| 31159 | 530102357 | Void or Withdrawn | 192583 | 530292288 | Void or Withdrawn | 354007 | 530479753 | Void or Withdrawn |
| 31160 | 530102358 | Void or Withdrawn | 192584 | 530292289 | Void or Withdrawn | 354008 | 530479754 | Void or Withdrawn |
| 31161 | 530102359 | Void or Withdrawn | 192585 | 530292290 | Void or Withdrawn | 354009 | 530479755 | Void or Withdrawn |
| 31162 | 530102360 | Void or Withdrawn | 192586 | 530292291 | Void or Withdrawn | 354010 | 530479756 | Void or Withdrawn |
| 31163 | 530102361 | Void or Withdrawn | 192587 | 530292292 | Void or Withdrawn | 354011 | 530479757 | Void or Withdrawn |
| 31164 | 530102362 | Void or Withdrawn | 192588 | 530292293 | Void or Withdrawn | 354012 | 530479758 | Void or Withdrawn |
| 31165 | 530102363 | Void or Withdrawn | 192589 | 530292294 | Void or Withdrawn | 354013 | 530479759 | Void or Withdrawn |
| 31166 | 530102364 | Void or Withdrawn | 192590 | 530292295 | Void or Withdrawn | 354014 | 530479760 | Void or Withdrawn |
| 31167 | 530102365 | Void or Withdrawn | 192591 | 530292296 | Void or Withdrawn | 354015 | 530479761 | Void or Withdrawn |
| 31168 | 530102366 | Void or Withdrawn | 192592 | 530292297 | Void or Withdrawn | 354016 | 530479762 | Void or Withdrawn |
| 31169 | 530102367 | Void or Withdrawn | 192593 | 530292298 | Void or Withdrawn | 354017 | 530479763 | Void or Withdrawn |
| 31170 | 530102368 | Void or Withdrawn | 192594 | 530292299 | Void or Withdrawn | 354018 | 530479764 | Void or Withdrawn |
| 31171 | 530102369 | Void or Withdrawn | 192595 | 530292300 | Void or Withdrawn | 354019 | 530479765 | Void or Withdrawn |
| 31172 | 530102370 | Void or Withdrawn | 192596 | 530292301 | Void or Withdrawn | 354020 | 530479766 | Void or Withdrawn |
| 31173 | 530102371 | Void or Withdrawn | 192597 | 530292302 | Void or Withdrawn | 354021 | 530479767 | Void or Withdrawn |
| 31174 | 530102372 | Void or Withdrawn | 192598 | 530292303 | Void or Withdrawn | 354022 | 530479768 | Void or Withdrawn |
| 31175 | 530102373 | Void or Withdrawn | 192599 | 530292304 | Void or Withdrawn | 354023 | 530479769 | Void or Withdrawn |
| 31176 | 530102374 | Void or Withdrawn | 192600 | 530292305 | Void or Withdrawn | 354024 | 530479770 | Void or Withdrawn |
| 31177 | 530102375 | Void or Withdrawn | 192601 | 530292306 | Void or Withdrawn | 354025 | 530479771 | Void or Withdrawn |
| 31178 | 530102376 | Void or Withdrawn | 192602 | 530292307 | Void or Withdrawn | 354026 | 530479772 | Void or Withdrawn |
| 31179 | 530102377 | Void or Withdrawn | 192603 | 530292308 | Void or Withdrawn | 354027 | 530479773 | Void or Withdrawn |
| 31180 | 530102378 | Void or Withdrawn | 192604 | 530292309 | Void or Withdrawn | 354028 | 530479774 | Void or Withdrawn |
| 31181 | 530102379 | Void or Withdrawn | 192605 | 530292310 | Void or Withdrawn | 354029 | 530479775 | Void or Withdrawn |
| 31182 | 530102380 | Void or Withdrawn | 192606 | 530292311 | Void or Withdrawn | 354030 | 530479776 | Void or Withdrawn |
| 31183 | 530102381 | Void or Withdrawn | 192607 | 530292312 | Void or Withdrawn | 354031 | 530479777 | Void or Withdrawn |
| 31184 | 530102382 | Void or Withdrawn | 192608 | 530292313 | Void or Withdrawn | 354032 | 530479778 | Void or Withdrawn |
| 31185 | 530102383 | Void or Withdrawn | 192609 | 530292314 | Void or Withdrawn | 354033 | 530479779 | Void or Withdrawn |
| 31186 | 530102384 | Void or Withdrawn | 192610 | 530292315 | Void or Withdrawn | 354034 | 530479780 | Void or Withdrawn |
| 31187 | 530102385 | Void or Withdrawn | 192611 | 530292316 | Void or Withdrawn | 354035 | 530479781 | Void or Withdrawn |
| 31188 | 530102386 | Void or Withdrawn | 192612 | 530292317 | Void or Withdrawn | 354036 | 530479782 | Void or Withdrawn |
| 31189 | 530102387 | Void or Withdrawn | 192613 | 530292318 | Void or Withdrawn | 354037 | 530479783 | Void or Withdrawn |
| 31190 | 530102388 | Void or Withdrawn | 192614 | 530292319 | Void or Withdrawn | 354038 | 530479784 | Void or Withdrawn |
| 31191 | 530102389 | Void or Withdrawn | 192615 | 530292320 | Void or Withdrawn | 354039 | 530479785 | Void or Withdrawn |
| 31192 | 530102390 | No Recognized Claim | 192616 | 530292321 | Void or Withdrawn | 354040 | 530479786 | Void or Withdrawn |
| 31193 | 530102391 | Void or Withdrawn | 192617 | 530292322 | Void or Withdrawn | 354041 | 530479787 | Void or Withdrawn |
| 31194 | 530102392 | Void or Withdrawn | 192618 | 530292323 | Void or Withdrawn | 354042 | 530479788 | Void or Withdrawn |
| 31195 | 530102393 | Void or Withdrawn | 192619 | 530292324 | Void or Withdrawn | 354043 | 530479789 | Void or Withdrawn |
| 31196 | 530102394 | Void or Withdrawn | 192620 | 530292325 | Void or Withdrawn | 354044 | 530479790 | Void or Withdrawn |
| 31197 | 530102395 | Void or Withdrawn | 192621 | 530292326 | Void or Withdrawn | 354045 | 530479791 | Void or Withdrawn |
| 31198 | 530102396 | Void or Withdrawn | 192622 | 530292327 | Void or Withdrawn | 354046 | 530479792 | Void or Withdrawn |
| 31199 | 530102397 | Void or Withdrawn | 192623 | 530292328 | Void or Withdrawn | 354047 | 530479793 | Void or Withdrawn |
| 31200 | 530102398 | Void or Withdrawn | 192624 | 530292329 | Void or Withdrawn | 354048 | 530479794 | Void or Withdrawn |
| 31201 | 530102399 | Void or Withdrawn | 192625 | 530292330 | Void or Withdrawn | 354049 | 530479795 | Void or Withdrawn |
| 31202 | 530102400 | Void or Withdrawn | 192626 | 530292331 | Void or Withdrawn | 354050 | 530479796 | Void or Withdrawn |
| 31203 | 530102401 | Void or Withdrawn | 192627 | 530292332 | Void or Withdrawn | 354051 | 530479797 | Void or Withdrawn |
| 31204 | 530102402 | Void or Withdrawn | 192628 | 530292333 | Void or Withdrawn | 354052 | 530479798 | Void or Withdrawn |
| 31205 | 530102403 | Void or Withdrawn | 192629 | 530292334 | Void or Withdrawn | 354053 | 530479799 | Void or Withdrawn |
| 31206 | 530102404 | Void or Withdrawn | 192630 | 530292335 | Void or Withdrawn | 354054 | 530479800 | Void or Withdrawn |
| 31207 | 530102405 | Void or Withdrawn | 192631 | 530292336 | Void or Withdrawn | 354055 | 530479801 | Void or Withdrawn |
| 31208 | 530102406 | Void or Withdrawn | 192632 | 530292337 | Void or Withdrawn | 354056 | 530479802 | Void or Withdrawn |
| 31209 | 530102407 | Void or Withdrawn | 192633 | 530292338 | Void or Withdrawn | 354057 | 530479803 | Void or Withdrawn |
| 31210 | 530102408 | Void or Withdrawn | 192634 | 530292339 | Void or Withdrawn | 354058 | 530479804 | Void or Withdrawn |
| 31211 | 530102409 | Void or Withdrawn | 192635 | 530292340 | Void or Withdrawn | 354059 | 530479805 | Void or Withdrawn |
| 31212 | 530102410 | Void or Withdrawn | 192636 | 530292341 | Void or Withdrawn | 354060 | 530479806 | Void or Withdrawn |
| 31213 | 530102411 | Void or Withdrawn | 192637 | 530292342 | Void or Withdrawn | 354061 | 530479807 | Void or Withdrawn |
| 31214 | 530102412 | Void or Withdrawn | 192638 | 530292343 | Void or Withdrawn | 354062 | 530479808 | Void or Withdrawn |
| 31215 | 530102413 | Void or Withdrawn | 192639 | 530292344 | Void or Withdrawn | 354063 | 530479809 | Void or Withdrawn |
| 31216 | 530102414 | Void or Withdrawn | 192640 | 530292345 | Void or Withdrawn | 354064 | 530479810 | Void or Withdrawn |
| 31217 | 530102415 | Void or Withdrawn | 192641 | 530292346 | Void or Withdrawn | 354065 | 530479811 | Void or Withdrawn |
| 31218 | 530102416 | Void or Withdrawn | 192642 | 530292347 | Void or Withdrawn | 354066 | 530479812 | Void or Withdrawn |
| 31219 | 530102417 | Void or Withdrawn | 192643 | 530292348 | Void or Withdrawn | 354067 | 530479813 | Void or Withdrawn |
| 31220 | 530102418 | Void or Withdrawn | 192644 | 530292349 | Void or Withdrawn | 354068 | 530479814 | Void or Withdrawn |
| 31221 | 530102419 | Void or Withdrawn | 192645 | 530292350 | Void or Withdrawn | 354069 | 530479815 | Void or Withdrawn |
| 31222 | 530102420 | Void or Withdrawn | 192646 | 530292351 | Void or Withdrawn | 354070 | 530479816 | Void or Withdrawn |
| 31223 | 530102421 | Void or Withdrawn | 192647 | 530292352 | Void or Withdrawn | 354071 | 530479817 | Void or Withdrawn |
| 31224 | 530102422 | Void or Withdrawn | 192648 | 530292353 | Void or Withdrawn | 354072 | 530479818 | Void or Withdrawn |
| 31225 | 530102423 | Void or Withdrawn | 192649 | 530292354 | Void or Withdrawn | 354073 | 530479819 | Void or Withdrawn |
| 31226 | 530102424 | Void or Withdrawn | 192650 | 530292355 | Void or Withdrawn | 354074 | 530479820 | Void or Withdrawn |
| 31227 | 530102425 | Void or Withdrawn | 192651 | 530292356 | Void or Withdrawn | 354075 | 530479821 | Void or Withdrawn |
| 31228 | 530102426 | Void or Withdrawn | 192652 | 530292357 | Void or Withdrawn | 354076 | 530479822 | Void or Withdrawn |
| 31229 | 530102427 | Void or Withdrawn | 192653 | 530292358 | Void or Withdrawn | 354077 | 530479823 | Void or Withdrawn |
| 31230 | 530102428 | Void or Withdrawn | 192654 | 530292359 | Void or Withdrawn | 354078 | 530479824 | Void or Withdrawn |
| 31231 | 530102429 | Void or Withdrawn | 192655 | 530292360 | Void or Withdrawn | 354079 | 530479825 | Void or Withdrawn |
| 31232 | 530102430 | Void or Withdrawn | 192656 | 530292361 | Void or Withdrawn | 354080 | 530479826 | Void or Withdrawn |
| 31233 | 530102431 | Void or Withdrawn | 192657 | 530292362 | Void or Withdrawn | 354081 | 530479827 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31234 | 530102432 | Void or Withdrawn | 192658 | 530292363 | Void or Withdrawn | 354082 | 530479828 | Void or Withdrawn |
| 31235 | 530102433 | Void or Withdrawn | 192659 | 530292364 | Void or Withdrawn | 354083 | 530479829 | Void or Withdrawn |
| 31236 | 530102434 | Void or Withdrawn | 192660 | 530292365 | Void or Withdrawn | 354084 | 530479830 | Void or Withdrawn |
| 31237 | 530102435 | Void or Withdrawn | 192661 | 530292366 | Void or Withdrawn | 354085 | 530479831 | Void or Withdrawn |
| 31238 | 530102436 | Void or Withdrawn | 192662 | 530292367 | Void or Withdrawn | 354086 | 530479832 | Void or Withdrawn |
| 31239 | 530102437 | Void or Withdrawn | 192663 | 530292368 | Void or Withdrawn | 354087 | 530479833 | Void or Withdrawn |
| 31240 | 530102438 | Void or Withdrawn | 192664 | 530292369 | Void or Withdrawn | 354088 | 530479834 | Void or Withdrawn |
| 31241 | 530102439 | Void or Withdrawn | 192665 | 530292370 | Void or Withdrawn | 354089 | 530479835 | Void or Withdrawn |
| 31242 | 530102440 | Void or Withdrawn | 192666 | 530292371 | Void or Withdrawn | 354090 | 530479836 | Void or Withdrawn |
| 31243 | 530102441 | Void or Withdrawn | 192667 | 530292372 | Void or Withdrawn | 354091 | 530479837 | Void or Withdrawn |
| 31244 | 530102442 | Void or Withdrawn | 192668 | 530292373 | Void or Withdrawn | 354092 | 530479838 | Void or Withdrawn |
| 31245 | 530102443 | Void or Withdrawn | 192669 | 530292374 | Void or Withdrawn | 354093 | 530479839 | Void or Withdrawn |
| 31246 | 530102444 | Void or Withdrawn | 192670 | 530292375 | Void or Withdrawn | 354094 | 530479840 | Void or Withdrawn |
| 31247 | 530102445 | Void or Withdrawn | 192671 | 530292376 | Void or Withdrawn | 354095 | 530479841 | Void or Withdrawn |
| 31248 | 530102446 | Void or Withdrawn | 192672 | 530292377 | Void or Withdrawn | 354096 | 530479842 | Void or Withdrawn |
| 31249 | 530102447 | Void or Withdrawn | 192673 | 530292378 | Void or Withdrawn | 354097 | 530479843 | Void or Withdrawn |
| 31250 | 530102448 | Void or Withdrawn | 192674 | 530292379 | Void or Withdrawn | 354098 | 530479844 | Void or Withdrawn |
| 31251 | 530102449 | Void or Withdrawn | 192675 | 530292380 | Void or Withdrawn | 354099 | 530479845 | Void or Withdrawn |
| 31252 | 530102450 | Void or Withdrawn | 192676 | 530292381 | Void or Withdrawn | 354100 | 530479846 | Void or Withdrawn |
| 31253 | 530102451 | Void or Withdrawn | 192677 | 530292382 | Void or Withdrawn | 354101 | 530479847 | Void or Withdrawn |
| 31254 | 530102452 | Void or Withdrawn | 192678 | 530292383 | Void or Withdrawn | 354102 | 530479848 | Void or Withdrawn |
| 31255 | 530102453 | Void or Withdrawn | 192679 | 530292384 | Void or Withdrawn | 354103 | 530479849 | Void or Withdrawn |
| 31256 | 530102454 | Void or Withdrawn | 192680 | 530292385 | Void or Withdrawn | 354104 | 530479850 | Void or Withdrawn |
| 31257 | 530102455 | Void or Withdrawn | 192681 | 530292386 | Void or Withdrawn | 354105 | 530479851 | Void or Withdrawn |
| 31258 | 530102456 | Void or Withdrawn | 192682 | 530292387 | Void or Withdrawn | 354106 | 530479852 | Void or Withdrawn |
| 31259 | 530102457 | Void or Withdrawn | 192683 | 530292388 | Void or Withdrawn | 354107 | 530479853 | Void or Withdrawn |
| 31260 | 530102458 | Void or Withdrawn | 192684 | 530292389 | Void or Withdrawn | 354108 | 530479854 | Void or Withdrawn |
| 31261 | 530102459 | Void or Withdrawn | 192685 | 530292390 | Void or Withdrawn | 354109 | 530479855 | Void or Withdrawn |
| 31262 | 530102460 | Void or Withdrawn | 192686 | 530292391 | Void or Withdrawn | 354110 | 530479856 | Void or Withdrawn |
| 31263 | 530102461 | Void or Withdrawn | 192687 | 530292392 | Void or Withdrawn | 354111 | 530479857 | Void or Withdrawn |
| 31264 | 530102462 | Void or Withdrawn | 192688 | 530292393 | Void or Withdrawn | 354112 | 530479858 | Void or Withdrawn |
| 31265 | 530102463 | Void or Withdrawn | 192689 | 530292394 | Void or Withdrawn | 354113 | 530479859 | Void or Withdrawn |
| 31266 | 530102464 | Void or Withdrawn | 192690 | 530292395 | Void or Withdrawn | 354114 | 530479860 | Void or Withdrawn |
| 31267 | 530102465 | Void or Withdrawn | 192691 | 530292396 | Void or Withdrawn | 354115 | 530479861 | Void or Withdrawn |
| 31268 | 530102466 | Void or Withdrawn | 192692 | 530292397 | Void or Withdrawn | 354116 | 530479862 | Void or Withdrawn |
| 31269 | 530102467 | Void or Withdrawn | 192693 | 530292398 | Void or Withdrawn | 354117 | 530479863 | Void or Withdrawn |
| 31270 | 530102468 | Void or Withdrawn | 192694 | 530292399 | Void or Withdrawn | 354118 | 530479864 | Void or Withdrawn |
| 31271 | 530102469 | Void or Withdrawn | 192695 | 530292400 | Void or Withdrawn | 354119 | 530479865 | Void or Withdrawn |
| 31272 | 530102470 | Void or Withdrawn | 192696 | 530292401 | Void or Withdrawn | 354120 | 530479866 | Void or Withdrawn |
| 31273 | 530102471 | Void or Withdrawn | 192697 | 530292402 | Void or Withdrawn | 354121 | 530479867 | Void or Withdrawn |
| 31274 | 530102472 | Void or Withdrawn | 192698 | 530292403 | Void or Withdrawn | 354122 | 530479868 | Void or Withdrawn |
| 31275 | 530102473 | Void or Withdrawn | 192699 | 530292404 | Void or Withdrawn | 354123 | 530479869 | Void or Withdrawn |
| 31276 | 530102474 | Void or Withdrawn | 192700 | 530292405 | Void or Withdrawn | 354124 | 530479870 | Void or Withdrawn |
| 31277 | 530102475 | Void or Withdrawn | 192701 | 530292406 | Void or Withdrawn | 354125 | 530479871 | Void or Withdrawn |
| 31278 | 530102476 | Void or Withdrawn | 192702 | 530292407 | Void or Withdrawn | 354126 | 530479872 | Void or Withdrawn |
| 31279 | 530102477 | Void or Withdrawn | 192703 | 530292408 | Void or Withdrawn | 354127 | 530479873 | Void or Withdrawn |
| 31280 | 530102478 | Void or Withdrawn | 192704 | 530292409 | Void or Withdrawn | 354128 | 530479874 | Void or Withdrawn |
| 31281 | 530102479 | Void or Withdrawn | 192705 | 530292410 | Void or Withdrawn | 354129 | 530479875 | Void or Withdrawn |
| 31282 | 530102480 | Void or Withdrawn | 192706 | 530292411 | Void or Withdrawn | 354130 | 530479876 | Void or Withdrawn |
| 31283 | 530102481 | Void or Withdrawn | 192707 | 530292412 | Void or Withdrawn | 354131 | 530479877 | Void or Withdrawn |
| 31284 | 530102482 | Void or Withdrawn | 192708 | 530292413 | Void or Withdrawn | 354132 | 530479878 | Void or Withdrawn |
| 31285 | 530102483 | Void or Withdrawn | 192709 | 530292414 | Void or Withdrawn | 354133 | 530479879 | Void or Withdrawn |
| 31286 | 530102484 | Void or Withdrawn | 192710 | 530292415 | Void or Withdrawn | 354134 | 530479880 | Void or Withdrawn |
| 31287 | 530102485 | Void or Withdrawn | 192711 | 530292416 | Void or Withdrawn | 354135 | 530479881 | Void or Withdrawn |
| 31288 | 530102486 | Void or Withdrawn | 192712 | 530292417 | Void or Withdrawn | 354136 | 530479882 | Void or Withdrawn |
| 31289 | 530102487 | Void or Withdrawn | 192713 | 530292418 | Void or Withdrawn | 354137 | 530479883 | Void or Withdrawn |
| 31290 | 530102488 | Void or Withdrawn | 192714 | 530292419 | Void or Withdrawn | 354138 | 530479884 | Void or Withdrawn |
| 31291 | 530102489 | Void or Withdrawn | 192715 | 530292420 | Void or Withdrawn | 354139 | 530479885 | Void or Withdrawn |
| 31292 | 530102490 | Void or Withdrawn | 192716 | 530292421 | Void or Withdrawn | 354140 | 530479886 | Void or Withdrawn |
| 31293 | 530102491 | Void or Withdrawn | 192717 | 530292422 | Void or Withdrawn | 354141 | 530479887 | Void or Withdrawn |
| 31294 | 530102492 | Void or Withdrawn | 192718 | 530292423 | Void or Withdrawn | 354142 | 530479888 | Void or Withdrawn |
| 31295 | 530102493 | Void or Withdrawn | 192719 | 530292424 | Void or Withdrawn | 354143 | 530479889 | Void or Withdrawn |
| 31296 | 530102494 | Void or Withdrawn | 192720 | 530292425 | Void or Withdrawn | 354144 | 530479890 | Void or Withdrawn |
| 31297 | 530102495 | Void or Withdrawn | 192721 | 530292426 | Void or Withdrawn | 354145 | 530479891 | Void or Withdrawn |
| 31298 | 530102496 | Void or Withdrawn | 192722 | 530292427 | Void or Withdrawn | 354146 | 530479892 | Void or Withdrawn |
| 31299 | 530102497 | Void or Withdrawn | 192723 | 530292428 | Void or Withdrawn | 354147 | 530479893 | Void or Withdrawn |
| 31300 | 530102498 | Void or Withdrawn | 192724 | 530292429 | Void or Withdrawn | 354148 | 530479894 | Void or Withdrawn |
| 31301 | 530102499 | Void or Withdrawn | 192725 | 530292430 | Void or Withdrawn | 354149 | 530479895 | Void or Withdrawn |
| 31302 | 530102500 | Void or Withdrawn | 192726 | 530292431 | Void or Withdrawn | 354150 | 530479896 | Void or Withdrawn |
| 31303 | 530102501 | Void or Withdrawn | 192727 | 530292432 | Void or Withdrawn | 354151 | 530479897 | Void or Withdrawn |
| 31304 | 530102502 | Void or Withdrawn | 192728 | 530292433 | Void or Withdrawn | 354152 | 530479898 | Void or Withdrawn |
| 31305 | 530102503 | Void or Withdrawn | 192729 | 530292434 | Void or Withdrawn | 354153 | 530479899 | Void or Withdrawn |
| 31306 | 530102504 | Void or Withdrawn | 192730 | 530292435 | Void or Withdrawn | 354154 | 530479900 | Void or Withdrawn |
| 31307 | 530102505 | Void or Withdrawn | 192731 | 530292436 | Void or Withdrawn | 354155 | 530479901 | Void or Withdrawn |
| 31308 | 530102506 | Void or Withdrawn | 192732 | 530292437 | Void or Withdrawn | 354156 | 530479902 | Void or Withdrawn |
| 31309 | 530102507 | Void or Withdrawn | 192733 | 530292438 | Void or Withdrawn | 354157 | 530479903 | Void or Withdrawn |
| 31310 | 530102508 | Void or Withdrawn | 192734 | 530292439 | Void or Withdrawn | 354158 | 530479904 | Void or Withdrawn |
| 31311 | 530102509 | Void or Withdrawn | 192735 | 530292440 | Void or Withdrawn | 354159 | 530479905 | Void or Withdrawn |
| 31312 | 530102510 | Void or Withdrawn | 192736 | 530292441 | Void or Withdrawn | 354160 | 530479906 | Void or Withdrawn |
| 31313 | 530102511 | Void or Withdrawn | 192737 | 530292442 | Void or Withdrawn | 354161 | 530479907 | Void or Withdrawn |
| 31314 | 530102512 | Void or Withdrawn | 192738 | 530292443 | Void or Withdrawn | 354162 | 530479908 | Void or Withdrawn |
| 31315 | 530102513 | Void or Withdrawn | 192739 | 530292444 | Void or Withdrawn | 354163 | 530479909 | Void or Withdrawn |
| 31316 | 530102514 | Void or Withdrawn | 192740 | 530292445 | Void or Withdrawn | 354164 | 530479910 | Void or Withdrawn |
| 31317 | 530102515 | Void or Withdrawn | 192741 | 530292446 | Void or Withdrawn | 354165 | 530479911 | Void or Withdrawn |
| 31318 | 530102516 | Void or Withdrawn | 192742 | 530292447 | Void or Withdrawn | 354166 | 530479912 | Void or Withdrawn |
| 31319 | 530102517 | Void or Withdrawn | 192743 | 530292448 | Void or Withdrawn | 354167 | 530479913 | Void or Withdrawn |
| 31320 | 530102518 | Void or Withdrawn | 192744 | 530292449 | Void or Withdrawn | 354168 | 530479914 | Void or Withdrawn |
| 31321 | 530102519 | Void or Withdrawn | 192745 | 530292450 | Void or Withdrawn | 354169 | 530479915 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31322 | 530102520 | Void or Withdrawn | 192746 | 530292451 | Void or Withdrawn | 354170 | 530479916 | Void or Withdrawn |
| 31323 | 530102521 | Void or Withdrawn | 192747 | 530292452 | Void or Withdrawn | 354171 | 530479917 | Void or Withdrawn |
| 31324 | 530102522 | Void or Withdrawn | 192748 | 530292453 | Void or Withdrawn | 354172 | 530479918 | Void or Withdrawn |
| 31325 | 530102523 | Void or Withdrawn | 192749 | 530292454 | Void or Withdrawn | 354173 | 530479919 | Void or Withdrawn |
| 31326 | 530102524 | Void or Withdrawn | 192750 | 530292455 | Void or Withdrawn | 354174 | 530479920 | Void or Withdrawn |
| 31327 | 530102525 | Void or Withdrawn | 192751 | 530292456 | Void or Withdrawn | 354175 | 530479921 | Void or Withdrawn |
| 31328 | 530102526 | Void or Withdrawn | 192752 | 530292457 | Void or Withdrawn | 354176 | 530479922 | Void or Withdrawn |
| 31329 | 530102527 | Void or Withdrawn | 192753 | 530292458 | Void or Withdrawn | 354177 | 530479923 | Void or Withdrawn |
| 31330 | 530102528 | Void or Withdrawn | 192754 | 530292459 | Void or Withdrawn | 354178 | 530479924 | Void or Withdrawn |
| 31331 | 530102529 | Void or Withdrawn | 192755 | 530292460 | Void or Withdrawn | 354179 | 530479925 | Void or Withdrawn |
| 31332 | 530102530 | Void or Withdrawn | 192756 | 530292461 | Void or Withdrawn | 354180 | 530479926 | Void or Withdrawn |
| 31333 | 530102531 | Void or Withdrawn | 192757 | 530292462 | Void or Withdrawn | 354181 | 530479927 | Void or Withdrawn |
| 31334 | 530102532 | Void or Withdrawn | 192758 | 530292463 | Void or Withdrawn | 354182 | 530479928 | Void or Withdrawn |
| 31335 | 530102533 | Void or Withdrawn | 192759 | 530292464 | Void or Withdrawn | 354183 | 530479929 | Void or Withdrawn |
| 31336 | 530102534 | Void or Withdrawn | 192760 | 530292465 | Void or Withdrawn | 354184 | 530479930 | Void or Withdrawn |
| 31337 | 530102535 | Void or Withdrawn | 192761 | 530292466 | Void or Withdrawn | 354185 | 530479931 | Void or Withdrawn |
| 31338 | 530102536 | Void or Withdrawn | 192762 | 530292467 | Void or Withdrawn | 354186 | 530479932 | Void or Withdrawn |
| 31339 | 530102537 | Void or Withdrawn | 192763 | 530292468 | Void or Withdrawn | 354187 | 530479933 | Void or Withdrawn |
| 31340 | 530102538 | Void or Withdrawn | 192764 | 530292469 | Void or Withdrawn | 354188 | 530479934 | Void or Withdrawn |
| 31341 | 530102539 | Void or Withdrawn | 192765 | 530292470 | Void or Withdrawn | 354189 | 530479935 | Void or Withdrawn |
| 31342 | 530102540 | Void or Withdrawn | 192766 | 530292471 | Void or Withdrawn | 354190 | 530479936 | Void or Withdrawn |
| 31343 | 530102541 | Void or Withdrawn | 192767 | 530292472 | Void or Withdrawn | 354191 | 530479937 | Void or Withdrawn |
| 31344 | 530102542 | Void or Withdrawn | 192768 | 530292473 | Void or Withdrawn | 354192 | 530479938 | Void or Withdrawn |
| 31345 | 530102543 | Void or Withdrawn | 192769 | 530292474 | Void or Withdrawn | 354193 | 530479939 | Void or Withdrawn |
| 31346 | 530102544 | Void or Withdrawn | 192770 | 530292475 | Void or Withdrawn | 354194 | 530479940 | Void or Withdrawn |
| 31347 | 530102545 | Void or Withdrawn | 192771 | 530292476 | Void or Withdrawn | 354195 | 530479941 | Void or Withdrawn |
| 31348 | 530102546 | Void or Withdrawn | 192772 | 530292477 | Void or Withdrawn | 354196 | 530479942 | Void or Withdrawn |
| 31349 | 530102547 | Void or Withdrawn | 192773 | 530292478 | Void or Withdrawn | 354197 | 530479943 | Void or Withdrawn |
| 31350 | 530102548 | Void or Withdrawn | 192774 | 530292479 | Void or Withdrawn | 354198 | 530479944 | Void or Withdrawn |
| 31351 | 530102549 | Void or Withdrawn | 192775 | 530292480 | Void or Withdrawn | 354199 | 530479945 | Void or Withdrawn |
| 31352 | 530102550 | Void or Withdrawn | 192776 | 530292481 | Void or Withdrawn | 354200 | 530479946 | Void or Withdrawn |
| 31353 | 530102551 | Void or Withdrawn | 192777 | 530292482 | Void or Withdrawn | 354201 | 530479947 | Void or Withdrawn |
| 31354 | 530102552 | Void or Withdrawn | 192778 | 530292483 | Void or Withdrawn | 354202 | 530479948 | Void or Withdrawn |
| 31355 | 530102553 | Void or Withdrawn | 192779 | 530292484 | Void or Withdrawn | 354203 | 530479949 | Void or Withdrawn |
| 31356 | 530102554 | Void or Withdrawn | 192780 | 530292485 | Void or Withdrawn | 354204 | 530479950 | Void or Withdrawn |
| 31357 | 530102555 | Void or Withdrawn | 192781 | 530292486 | Void or Withdrawn | 354205 | 530479951 | Void or Withdrawn |
| 31358 | 530102556 | Void or Withdrawn | 192782 | 530292487 | Void or Withdrawn | 354206 | 530479952 | Void or Withdrawn |
| 31359 | 530102557 | Void or Withdrawn | 192783 | 530292488 | Void or Withdrawn | 354207 | 530479953 | Void or Withdrawn |
| 31360 | 530102558 | Void or Withdrawn | 192784 | 530292489 | Void or Withdrawn | 354208 | 530479954 | Void or Withdrawn |
| 31361 | 530102559 | Void or Withdrawn | 192785 | 530292490 | Void or Withdrawn | 354209 | 530479955 | Void or Withdrawn |
| 31362 | 530102560 | Void or Withdrawn | 192786 | 530292491 | Void or Withdrawn | 354210 | 530479956 | Void or Withdrawn |
| 31363 | 530102561 | Void or Withdrawn | 192787 | 530292492 | Void or Withdrawn | 354211 | 530479957 | Void or Withdrawn |
| 31364 | 530102562 | Void or Withdrawn | 192788 | 530292493 | Void or Withdrawn | 354212 | 530479958 | Void or Withdrawn |
| 31365 | 530102563 | Void or Withdrawn | 192789 | 530292494 | Void or Withdrawn | 354213 | 530479959 | Void or Withdrawn |
| 31366 | 530102564 | Void or Withdrawn | 192790 | 530292495 | Void or Withdrawn | 354214 | 530479960 | Void or Withdrawn |
| 31367 | 530102565 | Void or Withdrawn | 192791 | 530292496 | Void or Withdrawn | 354215 | 530479961 | Void or Withdrawn |
| 31368 | 530102566 | Void or Withdrawn | 192792 | 530292497 | Void or Withdrawn | 354216 | 530479962 | Void or Withdrawn |
| 31369 | 530102567 | Void or Withdrawn | 192793 | 530292498 | Void or Withdrawn | 354217 | 530479963 | Void or Withdrawn |
| 31370 | 530102568 | Void or Withdrawn | 192794 | 530292499 | Void or Withdrawn | 354218 | 530479964 | Void or Withdrawn |
| 31371 | 530102569 | Void or Withdrawn | 192795 | 530292500 | Void or Withdrawn | 354219 | 530479965 | Void or Withdrawn |
| 31372 | 530102570 | Void or Withdrawn | 192796 | 530292501 | Void or Withdrawn | 354220 | 530479966 | Void or Withdrawn |
| 31373 | 530102571 | Void or Withdrawn | 192797 | 530292502 | Void or Withdrawn | 354221 | 530479967 | Void or Withdrawn |
| 31374 | 530102572 | Void or Withdrawn | 192798 | 530292503 | Void or Withdrawn | 354222 | 530479968 | Void or Withdrawn |
| 31375 | 530102573 | Void or Withdrawn | 192799 | 530292504 | Void or Withdrawn | 354223 | 530479969 | Void or Withdrawn |
| 31376 | 530102574 | Void or Withdrawn | 192800 | 530292505 | Void or Withdrawn | 354224 | 530479970 | Void or Withdrawn |
| 31377 | 530102575 | Void or Withdrawn | 192801 | 530292506 | Void or Withdrawn | 354225 | 530479971 | Void or Withdrawn |
| 31378 | 530102576 | Void or Withdrawn | 192802 | 530292507 | Void or Withdrawn | 354226 | 530479972 | Void or Withdrawn |
| 31379 | 530102577 | Void or Withdrawn | 192803 | 530292508 | Void or Withdrawn | 354227 | 530479973 | Void or Withdrawn |
| 31380 | 530102578 | Void or Withdrawn | 192804 | 530292509 | Void or Withdrawn | 354228 | 530479974 | Void or Withdrawn |
| 31381 | 530102579 | Void or Withdrawn | 192805 | 530292510 | Void or Withdrawn | 354229 | 530479975 | Void or Withdrawn |
| 31382 | 530102580 | Void or Withdrawn | 192806 | 530292511 | Void or Withdrawn | 354230 | 530479976 | Void or Withdrawn |
| 31383 | 530102581 | Void or Withdrawn | 192807 | 530292512 | Void or Withdrawn | 354231 | 530479977 | Void or Withdrawn |
| 31384 | 530102582 | Void or Withdrawn | 192808 | 530292513 | Void or Withdrawn | 354232 | 530479978 | Void or Withdrawn |
| 31385 | 530102583 | Void or Withdrawn | 192809 | 530292514 | Void or Withdrawn | 354233 | 530479979 | Void or Withdrawn |
| 31386 | 530102584 | Void or Withdrawn | 192810 | 530292515 | Void or Withdrawn | 354234 | 530479980 | Void or Withdrawn |
| 31387 | 530102585 | Void or Withdrawn | 192811 | 530292516 | Void or Withdrawn | 354235 | 530479981 | Void or Withdrawn |
| 31388 | 530102586 | Void or Withdrawn | 192812 | 530292517 | Void or Withdrawn | 354236 | 530479982 | Void or Withdrawn |
| 31389 | 530102587 | Void or Withdrawn | 192813 | 530292518 | Void or Withdrawn | 354237 | 530479983 | Void or Withdrawn |
| 31390 | 530102588 | Void or Withdrawn | 192814 | 530292519 | Void or Withdrawn | 354238 | 530479984 | Void or Withdrawn |
| 31391 | 530102589 | Void or Withdrawn | 192815 | 530292520 | Void or Withdrawn | 354239 | 530479985 | Void or Withdrawn |
| 31392 | 530102590 | Void or Withdrawn | 192816 | 530292521 | Void or Withdrawn | 354240 | 530479986 | Void or Withdrawn |
| 31393 | 530102591 | Void or Withdrawn | 192817 | 530292522 | Void or Withdrawn | 354241 | 530479987 | Void or Withdrawn |
| 31394 | 530102592 | Void or Withdrawn | 192818 | 530292523 | Void or Withdrawn | 354242 | 530479988 | Void or Withdrawn |
| 31395 | 530102593 | Void or Withdrawn | 192819 | 530292524 | Void or Withdrawn | 354243 | 530479989 | Void or Withdrawn |
| 31396 | 530102594 | Void or Withdrawn | 192820 | 530292525 | Void or Withdrawn | 354244 | 530479990 | Void or Withdrawn |
| 31397 | 530102595 | Void or Withdrawn | 192821 | 530292526 | Void or Withdrawn | 354245 | 530479991 | Void or Withdrawn |
| 31398 | 530102596 | Void or Withdrawn | 192822 | 530292527 | Void or Withdrawn | 354246 | 530479992 | Void or Withdrawn |
| 31399 | 530102597 | Void or Withdrawn | 192823 | 530292528 | Void or Withdrawn | 354247 | 530479993 | Void or Withdrawn |
| 31400 | 530102598 | Void or Withdrawn | 192824 | 530292529 | Void or Withdrawn | 354248 | 530479994 | Void or Withdrawn |
| 31401 | 530102599 | Void or Withdrawn | 192825 | 530292530 | Void or Withdrawn | 354249 | 530479995 | Void or Withdrawn |
| 31402 | 530102600 | Void or Withdrawn | 192826 | 530292531 | Void or Withdrawn | 354250 | 530479996 | Void or Withdrawn |
| 31403 | 530102601 | Void or Withdrawn | 192827 | 530292532 | Void or Withdrawn | 354251 | 530479997 | Void or Withdrawn |
| 31404 | 530102602 | Void or Withdrawn | 192828 | 530292533 | Void or Withdrawn | 354252 | 530479998 | Void or Withdrawn |
| 31405 | 530102603 | Void or Withdrawn | 192829 | 530292534 | Void or Withdrawn | 354253 | 530479999 | Void or Withdrawn |
| 31406 | 530102604 | Void or Withdrawn | 192830 | 530292535 | Void or Withdrawn | 354254 | 530480000 | Void or Withdrawn |
| 31407 | 530102605 | Void or Withdrawn | 192831 | 530292536 | Void or Withdrawn | 354255 | 530480001 | Void or Withdrawn |
| 31408 | 530102606 | Void or Withdrawn | 192832 | 530292537 | Void or Withdrawn | 354256 | 530480002 | Void or Withdrawn |
| 31409 | 530102607 | Void or Withdrawn | 192833 | 530292538 | Void or Withdrawn | 354257 | 530480003 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31410 | 530102608 | Void or Withdrawn | 192834 | 530292539 | Void or Withdrawn | 354258 | 530480004 | Void or Withdrawn |
| 31411 | 530102609 | Void or Withdrawn | 192835 | 530292540 | Void or Withdrawn | 354259 | 530480005 | Void or Withdrawn |
| 31412 | 530102610 | Void or Withdrawn | 192836 | 530292541 | Void or Withdrawn | 354260 | 530480006 | Void or Withdrawn |
| 31413 | 530102611 | Void or Withdrawn | 192837 | 530292542 | Void or Withdrawn | 354261 | 530480007 | Void or Withdrawn |
| 31414 | 530102612 | Void or Withdrawn | 192838 | 530292543 | Void or Withdrawn | 354262 | 530480008 | Void or Withdrawn |
| 31415 | 530102613 | Void or Withdrawn | 192839 | 530292544 | Void or Withdrawn | 354263 | 530480009 | Void or Withdrawn |
| 31416 | 530102614 | Void or Withdrawn | 192840 | 530292545 | Void or Withdrawn | 354264 | 530480010 | Void or Withdrawn |
| 31417 | 530102615 | Void or Withdrawn | 192841 | 530292546 | Void or Withdrawn | 354265 | 530480011 | Void or Withdrawn |
| 31418 | 530102616 | Void or Withdrawn | 192842 | 530292547 | Void or Withdrawn | 354266 | 530480012 | Void or Withdrawn |
| 31419 | 530102617 | Void or Withdrawn | 192843 | 530292548 | Void or Withdrawn | 354267 | 530480013 | Void or Withdrawn |
| 31420 | 530102618 | Void or Withdrawn | 192844 | 530292549 | Void or Withdrawn | 354268 | 530480014 | Void or Withdrawn |
| 31421 | 530102619 | Void or Withdrawn | 192845 | 530292550 | Void or Withdrawn | 354269 | 530480015 | Void or Withdrawn |
| 31422 | 530102620 | Void or Withdrawn | 192846 | 530292551 | Void or Withdrawn | 354270 | 530480016 | Void or Withdrawn |
| 31423 | 530102621 | Void or Withdrawn | 192847 | 530292552 | Void or Withdrawn | 354271 | 530480017 | Void or Withdrawn |
| 31424 | 530102622 | Void or Withdrawn | 192848 | 530292553 | Void or Withdrawn | 354272 | 530480018 | Void or Withdrawn |
| 31425 | 530102623 | Void or Withdrawn | 192849 | 530292554 | Void or Withdrawn | 354273 | 530480019 | Void or Withdrawn |
| 31426 | 530102624 | Void or Withdrawn | 192850 | 530292555 | Void or Withdrawn | 354274 | 530480020 | Void or Withdrawn |
| 31427 | 530102625 | Void or Withdrawn | 192851 | 530292556 | Void or Withdrawn | 354275 | 530480021 | Void or Withdrawn |
| 31428 | 530102626 | Void or Withdrawn | 192852 | 530292557 | Void or Withdrawn | 354276 | 530480022 | Void or Withdrawn |
| 31429 | 530102627 | Void or Withdrawn | 192853 | 530292558 | Void or Withdrawn | 354277 | 530480023 | Void or Withdrawn |
| 31430 | 530102628 | Void or Withdrawn | 192854 | 530292559 | Void or Withdrawn | 354278 | 530480024 | Void or Withdrawn |
| 31431 | 530102629 | Void or Withdrawn | 192855 | 530292560 | Void or Withdrawn | 354279 | 530480025 | Void or Withdrawn |
| 31432 | 530102630 | Void or Withdrawn | 192856 | 530292561 | Void or Withdrawn | 354280 | 530480026 | Void or Withdrawn |
| 31433 | 530102631 | Void or Withdrawn | 192857 | 530292562 | Void or Withdrawn | 354281 | 530480027 | Void or Withdrawn |
| 31434 | 530102632 | Void or Withdrawn | 192858 | 530292563 | Void or Withdrawn | 354282 | 530480028 | Void or Withdrawn |
| 31435 | 530102633 | Void or Withdrawn | 192859 | 530292564 | Void or Withdrawn | 354283 | 530480029 | Void or Withdrawn |
| 31436 | 530102634 | Void or Withdrawn | 192860 | 530292565 | Void or Withdrawn | 354284 | 530480030 | Void or Withdrawn |
| 31437 | 530102635 | Void or Withdrawn | 192861 | 530292566 | Void or Withdrawn | 354285 | 530480031 | Void or Withdrawn |
| 31438 | 530102636 | Void or Withdrawn | 192862 | 530292567 | Void or Withdrawn | 354286 | 530480032 | Void or Withdrawn |
| 31439 | 530102637 | Void or Withdrawn | 192863 | 530292568 | Void or Withdrawn | 354287 | 530480033 | Void or Withdrawn |
| 31440 | 530102638 | Void or Withdrawn | 192864 | 530292569 | Void or Withdrawn | 354288 | 530480034 | Void or Withdrawn |
| 31441 | 530102639 | Void or Withdrawn | 192865 | 530292570 | Void or Withdrawn | 354289 | 530480035 | Void or Withdrawn |
| 31442 | 530102640 | Void or Withdrawn | 192866 | 530292571 | Void or Withdrawn | 354290 | 530480036 | Void or Withdrawn |
| 31443 | 530102641 | Void or Withdrawn | 192867 | 530292572 | Void or Withdrawn | 354291 | 530480037 | Void or Withdrawn |
| 31444 | 530102642 | Void or Withdrawn | 192868 | 530292573 | Void or Withdrawn | 354292 | 530480038 | Void or Withdrawn |
| 31445 | 530102643 | Void or Withdrawn | 192869 | 530292574 | Void or Withdrawn | 354293 | 530480039 | Void or Withdrawn |
| 31446 | 530102644 | Void or Withdrawn | 192870 | 530292575 | Void or Withdrawn | 354294 | 530480040 | Void or Withdrawn |
| 31447 | 530102645 | Void or Withdrawn | 192871 | 530292576 | Void or Withdrawn | 354295 | 530480041 | Void or Withdrawn |
| 31448 | 530102646 | Void or Withdrawn | 192872 | 530292577 | Void or Withdrawn | 354296 | 530480042 | Void or Withdrawn |
| 31449 | 530102647 | Void or Withdrawn | 192873 | 530292578 | Void or Withdrawn | 354297 | 530480043 | Void or Withdrawn |
| 31450 | 530102648 | Void or Withdrawn | 192874 | 530292579 | Void or Withdrawn | 354298 | 530480044 | Void or Withdrawn |
| 31451 | 530102649 | Void or Withdrawn | 192875 | 530292580 | Void or Withdrawn | 354299 | 530480045 | Void or Withdrawn |
| 31452 | 530102650 | Void or Withdrawn | 192876 | 530292581 | Void or Withdrawn | 354300 | 530480046 | Void or Withdrawn |
| 31453 | 530102651 | Void or Withdrawn | 192877 | 530292582 | Void or Withdrawn | 354301 | 530480047 | Void or Withdrawn |
| 31454 | 530102652 | Void or Withdrawn | 192878 | 530292583 | Void or Withdrawn | 354302 | 530480048 | Void or Withdrawn |
| 31455 | 530102653 | Void or Withdrawn | 192879 | 530292584 | Void or Withdrawn | 354303 | 530480049 | Void or Withdrawn |
| 31456 | 530102654 | Void or Withdrawn | 192880 | 530292585 | Void or Withdrawn | 354304 | 530480050 | Void or Withdrawn |
| 31457 | 530102655 | Void or Withdrawn | 192881 | 530292586 | Void or Withdrawn | 354305 | 530480051 | Void or Withdrawn |
| 31458 | 530102656 | Void or Withdrawn | 192882 | 530292587 | Void or Withdrawn | 354306 | 530480052 | Void or Withdrawn |
| 31459 | 530102657 | Void or Withdrawn | 192883 | 530292588 | Void or Withdrawn | 354307 | 530480053 | Void or Withdrawn |
| 31460 | 530102658 | Void or Withdrawn | 192884 | 530292589 | Void or Withdrawn | 354308 | 530480054 | Void or Withdrawn |
| 31461 | 530102659 | Void or Withdrawn | 192885 | 530292590 | Void or Withdrawn | 354309 | 530480055 | Void or Withdrawn |
| 31462 | 530102660 | Void or Withdrawn | 192886 | 530292591 | Void or Withdrawn | 354310 | 530480056 | Void or Withdrawn |
| 31463 | 530102661 | Void or Withdrawn | 192887 | 530292592 | Void or Withdrawn | 354311 | 530480057 | Void or Withdrawn |
| 31464 | 530102662 | Void or Withdrawn | 192888 | 530292593 | Void or Withdrawn | 354312 | 530480058 | Void or Withdrawn |
| 31465 | 530102663 | Void or Withdrawn | 192889 | 530292594 | Void or Withdrawn | 354313 | 530480059 | Void or Withdrawn |
| 31466 | 530102664 | Void or Withdrawn | 192890 | 530292595 | Void or Withdrawn | 354314 | 530480060 | Void or Withdrawn |
| 31467 | 530102665 | Void or Withdrawn | 192891 | 530292596 | Void or Withdrawn | 354315 | 530480061 | Void or Withdrawn |
| 31468 | 530102666 | Void or Withdrawn | 192892 | 530292597 | Void or Withdrawn | 354316 | 530480062 | Void or Withdrawn |
| 31469 | 530102667 | Void or Withdrawn | 192893 | 530292598 | Void or Withdrawn | 354317 | 530480063 | Void or Withdrawn |
| 31470 | 530102668 | Void or Withdrawn | 192894 | 530292599 | Void or Withdrawn | 354318 | 530480064 | Void or Withdrawn |
| 31471 | 530102669 | Void or Withdrawn | 192895 | 530292600 | Void or Withdrawn | 354319 | 530480065 | Void or Withdrawn |
| 31472 | 530102670 | Void or Withdrawn | 192896 | 530292601 | Void or Withdrawn | 354320 | 530480066 | Void or Withdrawn |
| 31473 | 530102671 | Void or Withdrawn | 192897 | 530292602 | Void or Withdrawn | 354321 | 530480067 | Void or Withdrawn |
| 31474 | 530102672 | Void or Withdrawn | 192898 | 530292603 | Void or Withdrawn | 354322 | 530480068 | Void or Withdrawn |
| 31475 | 530102673 | Void or Withdrawn | 192899 | 530292604 | Void or Withdrawn | 354323 | 530480069 | Void or Withdrawn |
| 31476 | 530102674 | Void or Withdrawn | 192900 | 530292605 | Void or Withdrawn | 354324 | 530480070 | Void or Withdrawn |
| 31477 | 530102675 | Void or Withdrawn | 192901 | 530292606 | Void or Withdrawn | 354325 | 530480071 | Void or Withdrawn |
| 31478 | 530102676 | Void or Withdrawn | 192902 | 530292607 | Void or Withdrawn | 354326 | 530480072 | Void or Withdrawn |
| 31479 | 530102677 | Void or Withdrawn | 192903 | 530292608 | Void or Withdrawn | 354327 | 530480073 | Void or Withdrawn |
| 31480 | 530102678 | Void or Withdrawn | 192904 | 530292609 | Void or Withdrawn | 354328 | 530480074 | Void or Withdrawn |
| 31481 | 530102679 | Void or Withdrawn | 192905 | 530292610 | Void or Withdrawn | 354329 | 530480075 | Void or Withdrawn |
| 31482 | 530102680 | Void or Withdrawn | 192906 | 530292611 | Void or Withdrawn | 354330 | 530480076 | Void or Withdrawn |
| 31483 | 530102681 | Void or Withdrawn | 192907 | 530292612 | Void or Withdrawn | 354331 | 530480077 | Void or Withdrawn |
| 31484 | 530102682 | Void or Withdrawn | 192908 | 530292613 | Void or Withdrawn | 354332 | 530480078 | Void or Withdrawn |
| 31485 | 530102683 | Void or Withdrawn | 192909 | 530292614 | Void or Withdrawn | 354333 | 530480079 | Void or Withdrawn |
| 31486 | 530102684 | Void or Withdrawn | 192910 | 530292615 | Void or Withdrawn | 354334 | 530480080 | Void or Withdrawn |
| 31487 | 530102685 | Void or Withdrawn | 192911 | 530292616 | Void or Withdrawn | 354335 | 530480081 | Void or Withdrawn |
| 31488 | 530102686 | Void or Withdrawn | 192912 | 530292617 | Void or Withdrawn | 354336 | 530480082 | Void or Withdrawn |
| 31489 | 530102687 | Void or Withdrawn | 192913 | 530292618 | Void or Withdrawn | 354337 | 530480083 | Void or Withdrawn |
| 31490 | 530102688 | Void or Withdrawn | 192914 | 530292619 | Void or Withdrawn | 354338 | 530480084 | Void or Withdrawn |
| 31491 | 530102689 | Void or Withdrawn | 192915 | 530292620 | Void or Withdrawn | 354339 | 530480085 | Void or Withdrawn |
| 31492 | 530102690 | Void or Withdrawn | 192916 | 530292621 | Void or Withdrawn | 354340 | 530480086 | Void or Withdrawn |
| 31493 | 530102691 | Void or Withdrawn | 192917 | 530292622 | Void or Withdrawn | 354341 | 530480087 | Void or Withdrawn |
| 31494 | 530102692 | Void or Withdrawn | 192918 | 530292623 | Void or Withdrawn | 354342 | 530480088 | Void or Withdrawn |
| 31495 | 530102693 | Void or Withdrawn | 192919 | 530292624 | Void or Withdrawn | 354343 | 530480089 | Void or Withdrawn |
| 31496 | 530102694 | Void or Withdrawn | 192920 | 530292625 | Void or Withdrawn | 354344 | 530480090 | Void or Withdrawn |
| 31497 | 530102695 | Void or Withdrawn | 192921 | 530292626 | Void or Withdrawn | 354345 | 530480091 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31498 | 530102696 | Void or Withdrawn | 192922 | 530292627 | Void or Withdrawn | 354346 | 530480092 | Void or Withdrawn |
| 31499 | 530102697 | Void or Withdrawn | 192923 | 530292628 | Void or Withdrawn | 354347 | 530480093 | Void or Withdrawn |
| 31500 | 530102698 | Void or Withdrawn | 192924 | 530292629 | Void or Withdrawn | 354348 | 530480094 | Void or Withdrawn |
| 31501 | 530102699 | Void or Withdrawn | 192925 | 530292630 | Void or Withdrawn | 354349 | 530480095 | Void or Withdrawn |
| 31502 | 530102700 | Void or Withdrawn | 192926 | 530292631 | Void or Withdrawn | 354350 | 530480096 | Void or Withdrawn |
| 31503 | 530102701 | Void or Withdrawn | 192927 | 530292632 | Void or Withdrawn | 354351 | 530480097 | Void or Withdrawn |
| 31504 | 530102702 | Void or Withdrawn | 192928 | 530292633 | Void or Withdrawn | 354352 | 530480098 | Void or Withdrawn |
| 31505 | 530102703 | Void or Withdrawn | 192929 | 530292634 | Void or Withdrawn | 354353 | 530480099 | Void or Withdrawn |
| 31506 | 530102704 | Void or Withdrawn | 192930 | 530292635 | Void or Withdrawn | 354354 | 530480100 | Void or Withdrawn |
| 31507 | 530102705 | Void or Withdrawn | 192931 | 530292636 | Void or Withdrawn | 354355 | 530480101 | Void or Withdrawn |
| 31508 | 530102706 | Void or Withdrawn | 192932 | 530292637 | Void or Withdrawn | 354356 | 530480102 | Void or Withdrawn |
| 31509 | 530102707 | Void or Withdrawn | 192933 | 530292638 | Void or Withdrawn | 354357 | 530480103 | Void or Withdrawn |
| 31510 | 530102708 | Void or Withdrawn | 192934 | 530292639 | Void or Withdrawn | 354358 | 530480104 | Void or Withdrawn |
| 31511 | 530102709 | Void or Withdrawn | 192935 | 530292640 | Void or Withdrawn | 354359 | 530480105 | Void or Withdrawn |
| 31512 | 530102710 | Void or Withdrawn | 192936 | 530292641 | Void or Withdrawn | 354360 | 530480106 | Void or Withdrawn |
| 31513 | 530102711 | Void or Withdrawn | 192937 | 530292642 | Void or Withdrawn | 354361 | 530480107 | Void or Withdrawn |
| 31514 | 530102712 | Void or Withdrawn | 192938 | 530292643 | Void or Withdrawn | 354362 | 530480108 | Void or Withdrawn |
| 31515 | 530102713 | Void or Withdrawn | 192939 | 530292644 | Void or Withdrawn | 354363 | 530480109 | Void or Withdrawn |
| 31516 | 530102714 | Void or Withdrawn | 192940 | 530292645 | Void or Withdrawn | 354364 | 530480110 | Void or Withdrawn |
| 31517 | 530102715 | Void or Withdrawn | 192941 | 530292646 | Void or Withdrawn | 354365 | 530480111 | Void or Withdrawn |
| 31518 | 530102716 | Void or Withdrawn | 192942 | 530292647 | Void or Withdrawn | 354366 | 530480112 | Void or Withdrawn |
| 31519 | 530102717 | Void or Withdrawn | 192943 | 530292648 | Void or Withdrawn | 354367 | 530480113 | Void or Withdrawn |
| 31520 | 530102718 | Void or Withdrawn | 192944 | 530292649 | Void or Withdrawn | 354368 | 530480114 | Void or Withdrawn |
| 31521 | 530102719 | Void or Withdrawn | 192945 | 530292650 | Void or Withdrawn | 354369 | 530480115 | Void or Withdrawn |
| 31522 | 530102720 | Void or Withdrawn | 192946 | 530292651 | Void or Withdrawn | 354370 | 530480116 | Void or Withdrawn |
| 31523 | 530102721 | Void or Withdrawn | 192947 | 530292652 | Void or Withdrawn | 354371 | 530480117 | Void or Withdrawn |
| 31524 | 530102722 | Void or Withdrawn | 192948 | 530292653 | Void or Withdrawn | 354372 | 530480118 | Void or Withdrawn |
| 31525 | 530102723 | Void or Withdrawn | 192949 | 530292654 | Void or Withdrawn | 354373 | 530480119 | Void or Withdrawn |
| 31526 | 530102724 | Void or Withdrawn | 192950 | 530292655 | Void or Withdrawn | 354374 | 530480120 | Void or Withdrawn |
| 31527 | 530102725 | Void or Withdrawn | 192951 | 530292656 | Void or Withdrawn | 354375 | 530480121 | Void or Withdrawn |
| 31528 | 530102726 | Void or Withdrawn | 192952 | 530292657 | Void or Withdrawn | 354376 | 530480122 | Void or Withdrawn |
| 31529 | 530102727 | Void or Withdrawn | 192953 | 530292658 | Void or Withdrawn | 354377 | 530480123 | Void or Withdrawn |
| 31530 | 530102728 | Void or Withdrawn | 192954 | 530292659 | Void or Withdrawn | 354378 | 530480124 | Void or Withdrawn |
| 31531 | 530102729 | Void or Withdrawn | 192955 | 530292660 | Void or Withdrawn | 354379 | 530480125 | Void or Withdrawn |
| 31532 | 530102730 | Void or Withdrawn | 192956 | 530292661 | Void or Withdrawn | 354380 | 530480126 | Void or Withdrawn |
| 31533 | 530102731 | Void or Withdrawn | 192957 | 530292662 | Void or Withdrawn | 354381 | 530480127 | Void or Withdrawn |
| 31534 | 530102732 | Void or Withdrawn | 192958 | 530292663 | Void or Withdrawn | 354382 | 530480128 | Void or Withdrawn |
| 31535 | 530102733 | Void or Withdrawn | 192959 | 530292664 | Void or Withdrawn | 354383 | 530480129 | Void or Withdrawn |
| 31536 | 530102734 | Void or Withdrawn | 192960 | 530292665 | Void or Withdrawn | 354384 | 530480130 | Void or Withdrawn |
| 31537 | 530102735 | Void or Withdrawn | 192961 | 530292666 | Void or Withdrawn | 354385 | 530480131 | Void or Withdrawn |
| 31538 | 530102736 | Void or Withdrawn | 192962 | 530292667 | Void or Withdrawn | 354386 | 530480132 | Void or Withdrawn |
| 31539 | 530102737 | Void or Withdrawn | 192963 | 530292668 | Void or Withdrawn | 354387 | 530480133 | Void or Withdrawn |
| 31540 | 530102738 | Void or Withdrawn | 192964 | 530292669 | Void or Withdrawn | 354388 | 530480134 | Void or Withdrawn |
| 31541 | 530102739 | Void or Withdrawn | 192965 | 530292670 | Void or Withdrawn | 354389 | 530480135 | Void or Withdrawn |
| 31542 | 530102740 | Void or Withdrawn | 192966 | 530292671 | Void or Withdrawn | 354390 | 530480136 | Void or Withdrawn |
| 31543 | 530102741 | Void or Withdrawn | 192967 | 530292672 | Void or Withdrawn | 354391 | 530480137 | Void or Withdrawn |
| 31544 | 530102742 | Void or Withdrawn | 192968 | 530292673 | Void or Withdrawn | 354392 | 530480138 | Void or Withdrawn |
| 31545 | 530102743 | Void or Withdrawn | 192969 | 530292674 | Void or Withdrawn | 354393 | 530480139 | Void or Withdrawn |
| 31546 | 530102744 | Void or Withdrawn | 192970 | 530292675 | Void or Withdrawn | 354394 | 530480140 | Void or Withdrawn |
| 31547 | 530102745 | Void or Withdrawn | 192971 | 530292676 | Void or Withdrawn | 354395 | 530480141 | Void or Withdrawn |
| 31548 | 530102746 | Void or Withdrawn | 192972 | 530292677 | Void or Withdrawn | 354396 | 530480142 | Void or Withdrawn |
| 31549 | 530102747 | Void or Withdrawn | 192973 | 530292678 | Void or Withdrawn | 354397 | 530480143 | Void or Withdrawn |
| 31550 | 530102748 | Void or Withdrawn | 192974 | 530292679 | Void or Withdrawn | 354398 | 530480144 | Void or Withdrawn |
| 31551 | 530102749 | Void or Withdrawn | 192975 | 530292680 | Void or Withdrawn | 354399 | 530480145 | Void or Withdrawn |
| 31552 | 530102750 | Void or Withdrawn | 192976 | 530292681 | Void or Withdrawn | 354400 | 530480146 | Void or Withdrawn |
| 31553 | 530102751 | Void or Withdrawn | 192977 | 530292682 | Void or Withdrawn | 354401 | 530480147 | Void or Withdrawn |
| 31554 | 530102752 | Void or Withdrawn | 192978 | 530292683 | Void or Withdrawn | 354402 | 530480148 | Void or Withdrawn |
| 31555 | 530102753 | Void or Withdrawn | 192979 | 530292684 | Void or Withdrawn | 354403 | 530480149 | Void or Withdrawn |
| 31556 | 530102754 | Void or Withdrawn | 192980 | 530292685 | Void or Withdrawn | 354404 | 530480150 | Void or Withdrawn |
| 31557 | 530102755 | Void or Withdrawn | 192981 | 530292686 | Void or Withdrawn | 354405 | 530480151 | Void or Withdrawn |
| 31558 | 530102756 | Void or Withdrawn | 192982 | 530292687 | Void or Withdrawn | 354406 | 530480152 | Void or Withdrawn |
| 31559 | 530102757 | Void or Withdrawn | 192983 | 530292688 | Void or Withdrawn | 354407 | 530480153 | Void or Withdrawn |
| 31560 | 530102758 | Void or Withdrawn | 192984 | 530292689 | Void or Withdrawn | 354408 | 530480154 | Void or Withdrawn |
| 31561 | 530102759 | Void or Withdrawn | 192985 | 530292690 | Void or Withdrawn | 354409 | 530480155 | Void or Withdrawn |
| 31562 | 530102760 | Void or Withdrawn | 192986 | 530292691 | Void or Withdrawn | 354410 | 530480156 | Void or Withdrawn |
| 31563 | 530102761 | Void or Withdrawn | 192987 | 530292692 | Void or Withdrawn | 354411 | 530480157 | Void or Withdrawn |
| 31564 | 530102762 | Void or Withdrawn | 192988 | 530292693 | Void or Withdrawn | 354412 | 530480158 | Void or Withdrawn |
| 31565 | 530102763 | Void or Withdrawn | 192989 | 530292694 | Void or Withdrawn | 354413 | 530480159 | Void or Withdrawn |
| 31566 | 530102764 | Void or Withdrawn | 192990 | 530292695 | Void or Withdrawn | 354414 | 530480160 | Void or Withdrawn |
| 31567 | 530102765 | Void or Withdrawn | 192991 | 530292696 | Void or Withdrawn | 354415 | 530480161 | Void or Withdrawn |
| 31568 | 530102766 | Void or Withdrawn | 192992 | 530292697 | Void or Withdrawn | 354416 | 530480162 | Void or Withdrawn |
| 31569 | 530102767 | No Eligible Purchases | 192993 | 530292698 | Void or Withdrawn | 354417 | 530480163 | Void or Withdrawn |
| 31570 | 530102768 | Void or Withdrawn | 192994 | 530292699 | Void or Withdrawn | 354418 | 530480164 | Void or Withdrawn |
| 31571 | 530102769 | Void or Withdrawn | 192995 | 530292700 | Void or Withdrawn | 354419 | 530480165 | Void or Withdrawn |
| 31572 | 530102770 | Void or Withdrawn | 192996 | 530292701 | Void or Withdrawn | 354420 | 530480166 | Void or Withdrawn |
| 31573 | 530102771 | Void or Withdrawn | 192997 | 530292702 | Void or Withdrawn | 354421 | 530480167 | Void or Withdrawn |
| 31574 | 530102772 | Void or Withdrawn | 192998 | 530292703 | Void or Withdrawn | 354422 | 530480168 | Void or Withdrawn |
| 31575 | 530102773 | Void or Withdrawn | 192999 | 530292704 | Void or Withdrawn | 354423 | 530480169 | Void or Withdrawn |
| 31576 | 530102774 | Void or Withdrawn | 193000 | 530292705 | Void or Withdrawn | 354424 | 530480170 | Void or Withdrawn |
| 31577 | 530102775 | Void or Withdrawn | 193001 | 530292706 | Void or Withdrawn | 354425 | 530480171 | Void or Withdrawn |
| 31578 | 530102776 | Void or Withdrawn | 193002 | 530292707 | Void or Withdrawn | 354426 | 530480172 | Void or Withdrawn |
| 31579 | 530102777 | Void or Withdrawn | 193003 | 530292708 | Void or Withdrawn | 354427 | 530480173 | Void or Withdrawn |
| 31580 | 530102778 | Void or Withdrawn | 193004 | 530292709 | Void or Withdrawn | 354428 | 530480174 | Void or Withdrawn |
| 31581 | 530102779 | Void or Withdrawn | 193005 | 530292710 | Void or Withdrawn | 354429 | 530480175 | Void or Withdrawn |
| 31582 | 530102780 | Void or Withdrawn | 193006 | 530292711 | Void or Withdrawn | 354430 | 530480176 | Void or Withdrawn |
| 31583 | 530102781 | Void or Withdrawn | 193007 | 530292712 | Void or Withdrawn | 354431 | 530480177 | Void or Withdrawn |
| 31584 | 530102782 | Void or Withdrawn | 193008 | 530292713 | Void or Withdrawn | 354432 | 530480178 | Void or Withdrawn |
| 31585 | 530102783 | Void or Withdrawn | 193009 | 530292714 | Void or Withdrawn | 354433 | 530480179 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31586 | 530102784 | Void or Withdrawn | 193010 | 530292715 | Void or Withdrawn | 354434 | 530480180 | Void or Withdrawn |
| 31587 | 530102785 | Void or Withdrawn | 193011 | 530292716 | Void or Withdrawn | 354435 | 530480181 | Void or Withdrawn |
| 31588 | 530102786 | Void or Withdrawn | 193012 | 530292717 | Void or Withdrawn | 354436 | 530480182 | Void or Withdrawn |
| 31589 | 530102787 | Void or Withdrawn | 193013 | 530292718 | Void or Withdrawn | 354437 | 530480183 | Void or Withdrawn |
| 31590 | 530102788 | Void or Withdrawn | 193014 | 530292719 | Void or Withdrawn | 354438 | 530480184 | Void or Withdrawn |
| 31591 | 530102789 | Void or Withdrawn | 193015 | 530292720 | Void or Withdrawn | 354439 | 530480185 | Void or Withdrawn |
| 31592 | 530102790 | Void or Withdrawn | 193016 | 530292721 | Void or Withdrawn | 354440 | 530480186 | Void or Withdrawn |
| 31593 | 530102791 | Void or Withdrawn | 193017 | 530292722 | Void or Withdrawn | 354441 | 530480187 | Void or Withdrawn |
| 31594 | 530102792 | Void or Withdrawn | 193018 | 530292723 | Void or Withdrawn | 354442 | 530480188 | Void or Withdrawn |
| 31595 | 530102793 | Void or Withdrawn | 193019 | 530292724 | Void or Withdrawn | 354443 | 530480189 | Void or Withdrawn |
| 31596 | 530102794 | Void or Withdrawn | 193020 | 530292725 | Void or Withdrawn | 354444 | 530480190 | Void or Withdrawn |
| 31597 | 530102795 | Void or Withdrawn | 193021 | 530292726 | Void or Withdrawn | 354445 | 530480191 | Void or Withdrawn |
| 31598 | 530102796 | Void or Withdrawn | 193022 | 530292727 | Void or Withdrawn | 354446 | 530480192 | Void or Withdrawn |
| 31599 | 530102797 | Void or Withdrawn | 193023 | 530292728 | Void or Withdrawn | 354447 | 530480193 | Void or Withdrawn |
| 31600 | 530102798 | Void or Withdrawn | 193024 | 530292729 | Void or Withdrawn | 354448 | 530480194 | Void or Withdrawn |
| 31601 | 530102799 | Void or Withdrawn | 193025 | 530292730 | Void or Withdrawn | 354449 | 530480195 | Void or Withdrawn |
| 31602 | 530102800 | Void or Withdrawn | 193026 | 530292731 | Void or Withdrawn | 354450 | 530480196 | Void or Withdrawn |
| 31603 | 530102801 | Void or Withdrawn | 193027 | 530292732 | Void or Withdrawn | 354451 | 530480197 | Void or Withdrawn |
| 31604 | 530102802 | Void or Withdrawn | 193028 | 530292733 | Void or Withdrawn | 354452 | 530480198 | Void or Withdrawn |
| 31605 | 530102803 | Void or Withdrawn | 193029 | 530292734 | Void or Withdrawn | 354453 | 530480199 | Void or Withdrawn |
| 31606 | 530102804 | Void or Withdrawn | 193030 | 530292735 | Void or Withdrawn | 354454 | 530480200 | Void or Withdrawn |
| 31607 | 530102805 | Void or Withdrawn | 193031 | 530292736 | Void or Withdrawn | 354455 | 530480201 | Void or Withdrawn |
| 31608 | 530102806 | Void or Withdrawn | 193032 | 530292737 | Void or Withdrawn | 354456 | 530480202 | Void or Withdrawn |
| 31609 | 530102807 | Void or Withdrawn | 193033 | 530292738 | Void or Withdrawn | 354457 | 530480203 | Void or Withdrawn |
| 31610 | 530102808 | Void or Withdrawn | 193034 | 530292739 | Void or Withdrawn | 354458 | 530480204 | Void or Withdrawn |
| 31611 | 530102809 | Void or Withdrawn | 193035 | 530292740 | Void or Withdrawn | 354459 | 530480205 | Void or Withdrawn |
| 31612 | 530102810 | Void or Withdrawn | 193036 | 530292741 | Void or Withdrawn | 354460 | 530480206 | Void or Withdrawn |
| 31613 | 530102811 | Void or Withdrawn | 193037 | 530292742 | Void or Withdrawn | 354461 | 530480207 | Void or Withdrawn |
| 31614 | 530102812 | Void or Withdrawn | 193038 | 530292743 | Void or Withdrawn | 354462 | 530480208 | Void or Withdrawn |
| 31615 | 530102813 | Void or Withdrawn | 193039 | 530292744 | Void or Withdrawn | 354463 | 530480209 | Void or Withdrawn |
| 31616 | 530102814 | Void or Withdrawn | 193040 | 530292745 | Void or Withdrawn | 354464 | 530480210 | Void or Withdrawn |
| 31617 | 530102815 | Void or Withdrawn | 193041 | 530292746 | Void or Withdrawn | 354465 | 530480211 | Void or Withdrawn |
| 31618 | 530102816 | Void or Withdrawn | 193042 | 530292747 | Void or Withdrawn | 354466 | 530480212 | Void or Withdrawn |
| 31619 | 530102817 | Void or Withdrawn | 193043 | 530292748 | Void or Withdrawn | 354467 | 530480213 | Void or Withdrawn |
| 31620 | 530102818 | Void or Withdrawn | 193044 | 530292749 | Void or Withdrawn | 354468 | 530480214 | Void or Withdrawn |
| 31621 | 530102819 | Void or Withdrawn | 193045 | 530292750 | Void or Withdrawn | 354469 | 530480215 | Void or Withdrawn |
| 31622 | 530102820 | Void or Withdrawn | 193046 | 530292751 | Void or Withdrawn | 354470 | 530480216 | Void or Withdrawn |
| 31623 | 530102821 | Void or Withdrawn | 193047 | 530292752 | Void or Withdrawn | 354471 | 530480217 | Void or Withdrawn |
| 31624 | 530102822 | Void or Withdrawn | 193048 | 530292753 | Void or Withdrawn | 354472 | 530480218 | Void or Withdrawn |
| 31625 | 530102823 | Void or Withdrawn | 193049 | 530292754 | Void or Withdrawn | 354473 | 530480219 | Void or Withdrawn |
| 31626 | 530102824 | Void or Withdrawn | 193050 | 530292755 | Void or Withdrawn | 354474 | 530480220 | Void or Withdrawn |
| 31627 | 530102825 | Void or Withdrawn | 193051 | 530292756 | Void or Withdrawn | 354475 | 530480221 | Void or Withdrawn |
| 31628 | 530102826 | Void or Withdrawn | 193052 | 530292757 | Void or Withdrawn | 354476 | 530480222 | Void or Withdrawn |
| 31629 | 530102827 | Void or Withdrawn | 193053 | 530292758 | Void or Withdrawn | 354477 | 530480223 | Void or Withdrawn |
| 31630 | 530102828 | Void or Withdrawn | 193054 | 530292759 | Void or Withdrawn | 354478 | 530480224 | Void or Withdrawn |
| 31631 | 530102829 | Void or Withdrawn | 193055 | 530292760 | Void or Withdrawn | 354479 | 530480225 | Void or Withdrawn |
| 31632 | 530102830 | Void or Withdrawn | 193056 | 530292761 | Void or Withdrawn | 354480 | 530480226 | Void or Withdrawn |
| 31633 | 530102831 | Void or Withdrawn | 193057 | 530292762 | Void or Withdrawn | 354481 | 530480227 | Void or Withdrawn |
| 31634 | 530102832 | Void or Withdrawn | 193058 | 530292763 | Void or Withdrawn | 354482 | 530480228 | Void or Withdrawn |
| 31635 | 530102833 | Void or Withdrawn | 193059 | 530292764 | Void or Withdrawn | 354483 | 530480229 | Void or Withdrawn |
| 31636 | 530102834 | Void or Withdrawn | 193060 | 530292765 | Void or Withdrawn | 354484 | 530480230 | Void or Withdrawn |
| 31637 | 530102835 | Void or Withdrawn | 193061 | 530292766 | Void or Withdrawn | 354485 | 530480231 | Void or Withdrawn |
| 31638 | 530102836 | Void or Withdrawn | 193062 | 530292767 | Void or Withdrawn | 354486 | 530480232 | Void or Withdrawn |
| 31639 | 530102837 | Void or Withdrawn | 193063 | 530292768 | Void or Withdrawn | 354487 | 530480233 | Void or Withdrawn |
| 31640 | 530102838 | Void or Withdrawn | 193064 | 530292769 | Void or Withdrawn | 354488 | 530480234 | Void or Withdrawn |
| 31641 | 530102839 | Void or Withdrawn | 193065 | 530292770 | Void or Withdrawn | 354489 | 530480235 | Void or Withdrawn |
| 31642 | 530102840 | Void or Withdrawn | 193066 | 530292771 | Void or Withdrawn | 354490 | 530480236 | Void or Withdrawn |
| 31643 | 530102841 | Void or Withdrawn | 193067 | 530292772 | Void or Withdrawn | 354491 | 530480237 | Void or Withdrawn |
| 31644 | 530102842 | Void or Withdrawn | 193068 | 530292773 | Void or Withdrawn | 354492 | 530480238 | Void or Withdrawn |
| 31645 | 530102843 | Void or Withdrawn | 193069 | 530292774 | Void or Withdrawn | 354493 | 530480239 | Void or Withdrawn |
| 31646 | 530102844 | Void or Withdrawn | 193070 | 530292775 | Void or Withdrawn | 354494 | 530480240 | Void or Withdrawn |
| 31647 | 530102845 | Void or Withdrawn | 193071 | 530292776 | Void or Withdrawn | 354495 | 530480241 | Void or Withdrawn |
| 31648 | 530102846 | Void or Withdrawn | 193072 | 530292777 | Void or Withdrawn | 354496 | 530480242 | Void or Withdrawn |
| 31649 | 530102847 | Void or Withdrawn | 193073 | 530292778 | Void or Withdrawn | 354497 | 530480243 | Void or Withdrawn |
| 31650 | 530102848 | Void or Withdrawn | 193074 | 530292779 | Void or Withdrawn | 354498 | 530480244 | Void or Withdrawn |
| 31651 | 530102849 | Void or Withdrawn | 193075 | 530292780 | Void or Withdrawn | 354499 | 530480245 | Void or Withdrawn |
| 31652 | 530102850 | Void or Withdrawn | 193076 | 530292781 | Void or Withdrawn | 354500 | 530480246 | Void or Withdrawn |
| 31653 | 530102851 | Void or Withdrawn | 193077 | 530292782 | Void or Withdrawn | 354501 | 530480247 | Void or Withdrawn |
| 31654 | 530102852 | Void or Withdrawn | 193078 | 530292783 | Void or Withdrawn | 354502 | 530480248 | Void or Withdrawn |
| 31655 | 530102853 | Void or Withdrawn | 193079 | 530292784 | Void or Withdrawn | 354503 | 530480249 | Void or Withdrawn |
| 31656 | 530102854 | Void or Withdrawn | 193080 | 530292785 | Void or Withdrawn | 354504 | 530480250 | Void or Withdrawn |
| 31657 | 530102855 | Void or Withdrawn | 193081 | 530292786 | Void or Withdrawn | 354505 | 530480251 | Void or Withdrawn |
| 31658 | 530102856 | Void or Withdrawn | 193082 | 530292787 | Void or Withdrawn | 354506 | 530480252 | Void or Withdrawn |
| 31659 | 530102857 | Void or Withdrawn | 193083 | 530292788 | Void or Withdrawn | 354507 | 530480253 | Void or Withdrawn |
| 31660 | 530102858 | Void or Withdrawn | 193084 | 530292789 | Void or Withdrawn | 354508 | 530480254 | Void or Withdrawn |
| 31661 | 530102859 | Void or Withdrawn | 193085 | 530292790 | Void or Withdrawn | 354509 | 530480255 | Void or Withdrawn |
| 31662 | 530102860 | Void or Withdrawn | 193086 | 530292791 | Void or Withdrawn | 354510 | 530480256 | Void or Withdrawn |
| 31663 | 530102861 | Void or Withdrawn | 193087 | 530292792 | Void or Withdrawn | 354511 | 530480257 | Void or Withdrawn |
| 31664 | 530102862 | Void or Withdrawn | 193088 | 530292793 | Void or Withdrawn | 354512 | 530480258 | Void or Withdrawn |
| 31665 | 530102863 | Void or Withdrawn | 193089 | 530292794 | Void or Withdrawn | 354513 | 530480259 | Void or Withdrawn |
| 31666 | 530102864 | Void or Withdrawn | 193090 | 530292795 | Void or Withdrawn | 354514 | 530480260 | Void or Withdrawn |
| 31667 | 530102865 | Void or Withdrawn | 193091 | 530292796 | Void or Withdrawn | 354515 | 530480261 | Void or Withdrawn |
| 31668 | 530102866 | Void or Withdrawn | 193092 | 530292797 | Void or Withdrawn | 354516 | 530480262 | Void or Withdrawn |
| 31669 | 530102867 | Void or Withdrawn | 193093 | 530292798 | Void or Withdrawn | 354517 | 530480263 | Void or Withdrawn |
| 31670 | 530102868 | Void or Withdrawn | 193094 | 530292799 | Void or Withdrawn | 354518 | 530480264 | Void or Withdrawn |
| 31671 | 530102869 | Void or Withdrawn | 193095 | 530292800 | Void or Withdrawn | 354519 | 530480265 | Void or Withdrawn |
| 31672 | 530102870 | Void or Withdrawn | 193096 | 530292801 | Void or Withdrawn | 354520 | 530480266 | Void or Withdrawn |
| 31673 | 530102871 | Void or Withdrawn | 193097 | 530292802 | Void or Withdrawn | 354521 | 530480267 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31674 | 530102872 | Void or Withdrawn | 193098 | 530292803 | Void or Withdrawn | 354522 | 530480268 | Void or Withdrawn |
| 31675 | 530102873 | Void or Withdrawn | 193099 | 530292804 | Void or Withdrawn | 354523 | 530480269 | Void or Withdrawn |
| 31676 | 530102874 | Void or Withdrawn | 193100 | 530292805 | Void or Withdrawn | 354524 | 530480270 | Void or Withdrawn |
| 31677 | 530102875 | Void or Withdrawn | 193101 | 530292806 | Void or Withdrawn | 354525 | 530480271 | Void or Withdrawn |
| 31678 | 530102876 | Void or Withdrawn | 193102 | 530292807 | Void or Withdrawn | 354526 | 530480272 | Void or Withdrawn |
| 31679 | 530102877 | Void or Withdrawn | 193103 | 530292808 | Void or Withdrawn | 354527 | 530480273 | Void or Withdrawn |
| 31680 | 530102878 | Void or Withdrawn | 193104 | 530292809 | Void or Withdrawn | 354528 | 530480274 | Void or Withdrawn |
| 31681 | 530102879 | Void or Withdrawn | 193105 | 530292810 | Void or Withdrawn | 354529 | 530480275 | Void or Withdrawn |
| 31682 | 530102880 | Void or Withdrawn | 193106 | 530292811 | Void or Withdrawn | 354530 | 530480276 | Void or Withdrawn |
| 31683 | 530102881 | Void or Withdrawn | 193107 | 530292812 | Void or Withdrawn | 354531 | 530480277 | Void or Withdrawn |
| 31684 | 530102882 | Void or Withdrawn | 193108 | 530292813 | Void or Withdrawn | 354532 | 530480278 | Void or Withdrawn |
| 31685 | 530102883 | Void or Withdrawn | 193109 | 530292814 | Void or Withdrawn | 354533 | 530480279 | Void or Withdrawn |
| 31686 | 530102884 | Void or Withdrawn | 193110 | 530292815 | Void or Withdrawn | 354534 | 530480280 | Void or Withdrawn |
| 31687 | 530102885 | Void or Withdrawn | 193111 | 530292816 | Void or Withdrawn | 354535 | 530480281 | Void or Withdrawn |
| 31688 | 530102886 | Void or Withdrawn | 193112 | 530292817 | Void or Withdrawn | 354536 | 530480282 | Void or Withdrawn |
| 31689 | 530102887 | Void or Withdrawn | 193113 | 530292818 | Void or Withdrawn | 354537 | 530480283 | Void or Withdrawn |
| 31690 | 530102888 | Void or Withdrawn | 193114 | 530292819 | Void or Withdrawn | 354538 | 530480284 | Void or Withdrawn |
| 31691 | 530102889 | Void or Withdrawn | 193115 | 530292820 | Void or Withdrawn | 354539 | 530480285 | Void or Withdrawn |
| 31692 | 530102890 | Void or Withdrawn | 193116 | 530292821 | Void or Withdrawn | 354540 | 530480286 | Void or Withdrawn |
| 31693 | 530102891 | Void or Withdrawn | 193117 | 530292822 | Void or Withdrawn | 354541 | 530480287 | Void or Withdrawn |
| 31694 | 530102892 | Void or Withdrawn | 193118 | 530292823 | Void or Withdrawn | 354542 | 530480288 | Void or Withdrawn |
| 31695 | 530102893 | Void or Withdrawn | 193119 | 530292824 | Void or Withdrawn | 354543 | 530480289 | Void or Withdrawn |
| 31696 | 530102894 | Void or Withdrawn | 193120 | 530292825 | Void or Withdrawn | 354544 | 530480290 | Void or Withdrawn |
| 31697 | 530102895 | Void or Withdrawn | 193121 | 530292826 | Void or Withdrawn | 354545 | 530480291 | Void or Withdrawn |
| 31698 | 530102896 | Void or Withdrawn | 193122 | 530292827 | Void or Withdrawn | 354546 | 530480292 | Void or Withdrawn |
| 31699 | 530102897 | Void or Withdrawn | 193123 | 530292828 | Void or Withdrawn | 354547 | 530480293 | Void or Withdrawn |
| 31700 | 530102898 | Void or Withdrawn | 193124 | 530292829 | Void or Withdrawn | 354548 | 530480294 | Void or Withdrawn |
| 31701 | 530102899 | Void or Withdrawn | 193125 | 530292830 | Void or Withdrawn | 354549 | 530480295 | Void or Withdrawn |
| 31702 | 530102900 | Void or Withdrawn | 193126 | 530292831 | Void or Withdrawn | 354550 | 530480296 | Void or Withdrawn |
| 31703 | 530102901 | Void or Withdrawn | 193127 | 530292832 | Void or Withdrawn | 354551 | 530480297 | Void or Withdrawn |
| 31704 | 530102902 | Void or Withdrawn | 193128 | 530292833 | Void or Withdrawn | 354552 | 530480298 | Void or Withdrawn |
| 31705 | 530102903 | Void or Withdrawn | 193129 | 530292834 | Void or Withdrawn | 354553 | 530480299 | Void or Withdrawn |
| 31706 | 530102904 | Void or Withdrawn | 193130 | 530292835 | Void or Withdrawn | 354554 | 530480300 | Void or Withdrawn |
| 31707 | 530102905 | Void or Withdrawn | 193131 | 530292836 | Void or Withdrawn | 354555 | 530480301 | Void or Withdrawn |
| 31708 | 530102906 | Void or Withdrawn | 193132 | 530292837 | Void or Withdrawn | 354556 | 530480302 | Void or Withdrawn |
| 31709 | 530102907 | Void or Withdrawn | 193133 | 530292838 | Void or Withdrawn | 354557 | 530480303 | Void or Withdrawn |
| 31710 | 530102908 | Void or Withdrawn | 193134 | 530292839 | Void or Withdrawn | 354558 | 530480304 | Void or Withdrawn |
| 31711 | 530102909 | Void or Withdrawn | 193135 | 530292840 | Void or Withdrawn | 354559 | 530480305 | Void or Withdrawn |
| 31712 | 530102910 | Void or Withdrawn | 193136 | 530292841 | Void or Withdrawn | 354560 | 530480306 | Void or Withdrawn |
| 31713 | 530102911 | Void or Withdrawn | 193137 | 530292842 | Void or Withdrawn | 354561 | 530480307 | Void or Withdrawn |
| 31714 | 530102912 | Void or Withdrawn | 193138 | 530292843 | Void or Withdrawn | 354562 | 530480308 | Void or Withdrawn |
| 31715 | 530102913 | Void or Withdrawn | 193139 | 530292844 | Void or Withdrawn | 354563 | 530480309 | Void or Withdrawn |
| 31716 | 530102914 | Void or Withdrawn | 193140 | 530292845 | Void or Withdrawn | 354564 | 530480310 | Void or Withdrawn |
| 31717 | 530102915 | Void or Withdrawn | 193141 | 530292846 | Void or Withdrawn | 354565 | 530480311 | Void or Withdrawn |
| 31718 | 530102916 | Void or Withdrawn | 193142 | 530292847 | Void or Withdrawn | 354566 | 530480312 | Void or Withdrawn |
| 31719 | 530102917 | Void or Withdrawn | 193143 | 530292848 | Void or Withdrawn | 354567 | 530480313 | Void or Withdrawn |
| 31720 | 530102918 | Void or Withdrawn | 193144 | 530292849 | Void or Withdrawn | 354568 | 530480314 | Void or Withdrawn |
| 31721 | 530102919 | Void or Withdrawn | 193145 | 530292850 | Void or Withdrawn | 354569 | 530480315 | Void or Withdrawn |
| 31722 | 530102920 | Void or Withdrawn | 193146 | 530292851 | Void or Withdrawn | 354570 | 530480316 | Void or Withdrawn |
| 31723 | 530102921 | Void or Withdrawn | 193147 | 530292852 | Void or Withdrawn | 354571 | 530480317 | Void or Withdrawn |
| 31724 | 530102922 | Void or Withdrawn | 193148 | 530292853 | Void or Withdrawn | 354572 | 530480318 | Void or Withdrawn |
| 31725 | 530102923 | Void or Withdrawn | 193149 | 530292854 | Void or Withdrawn | 354573 | 530480319 | Void or Withdrawn |
| 31726 | 530102924 | Void or Withdrawn | 193150 | 530292855 | Void or Withdrawn | 354574 | 530480320 | Void or Withdrawn |
| 31727 | 530102925 | Void or Withdrawn | 193151 | 530292856 | Void or Withdrawn | 354575 | 530480321 | Void or Withdrawn |
| 31728 | 530102926 | Void or Withdrawn | 193152 | 530292857 | Void or Withdrawn | 354576 | 530480322 | Void or Withdrawn |
| 31729 | 530102927 | Void or Withdrawn | 193153 | 530292858 | Void or Withdrawn | 354577 | 530480323 | Void or Withdrawn |
| 31730 | 530102928 | Void or Withdrawn | 193154 | 530292859 | Void or Withdrawn | 354578 | 530480324 | Void or Withdrawn |
| 31731 | 530102929 | Void or Withdrawn | 193155 | 530292860 | Void or Withdrawn | 354579 | 530480325 | Void or Withdrawn |
| 31732 | 530102930 | Void or Withdrawn | 193156 | 530292861 | Void or Withdrawn | 354580 | 530480326 | Void or Withdrawn |
| 31733 | 530102931 | Void or Withdrawn | 193157 | 530292862 | Void or Withdrawn | 354581 | 530480327 | Void or Withdrawn |
| 31734 | 530102932 | Void or Withdrawn | 193158 | 530292863 | Void or Withdrawn | 354582 | 530480328 | Void or Withdrawn |
| 31735 | 530102933 | Void or Withdrawn | 193159 | 530292864 | Void or Withdrawn | 354583 | 530480329 | Void or Withdrawn |
| 31736 | 530102934 | Void or Withdrawn | 193160 | 530292865 | Void or Withdrawn | 354584 | 530480330 | Void or Withdrawn |
| 31737 | 530102935 | Void or Withdrawn | 193161 | 530292866 | Void or Withdrawn | 354585 | 530480331 | Void or Withdrawn |
| 31738 | 530102936 | Void or Withdrawn | 193162 | 530292867 | Void or Withdrawn | 354586 | 530480332 | Void or Withdrawn |
| 31739 | 530102937 | Void or Withdrawn | 193163 | 530292868 | Void or Withdrawn | 354587 | 530480333 | Void or Withdrawn |
| 31740 | 530102938 | Void or Withdrawn | 193164 | 530292869 | Void or Withdrawn | 354588 | 530480334 | Void or Withdrawn |
| 31741 | 530102939 | Void or Withdrawn | 193165 | 530292870 | Void or Withdrawn | 354589 | 530480335 | Void or Withdrawn |
| 31742 | 530102940 | Void or Withdrawn | 193166 | 530292871 | Void or Withdrawn | 354590 | 530480336 | Void or Withdrawn |
| 31743 | 530102941 | Void or Withdrawn | 193167 | 530292872 | Void or Withdrawn | 354591 | 530480337 | Void or Withdrawn |
| 31744 | 530102942 | Void or Withdrawn | 193168 | 530292873 | Void or Withdrawn | 354592 | 530480338 | Void or Withdrawn |
| 31745 | 530102943 | Void or Withdrawn | 193169 | 530292874 | Void or Withdrawn | 354593 | 530480339 | Void or Withdrawn |
| 31746 | 530102944 | Void or Withdrawn | 193170 | 530292875 | Void or Withdrawn | 354594 | 530480340 | Void or Withdrawn |
| 31747 | 530102945 | Void or Withdrawn | 193171 | 530292876 | Void or Withdrawn | 354595 | 530480341 | Void or Withdrawn |
| 31748 | 530102946 | Void or Withdrawn | 193172 | 530292877 | Void or Withdrawn | 354596 | 530480342 | Void or Withdrawn |
| 31749 | 530102947 | Void or Withdrawn | 193173 | 530292878 | Void or Withdrawn | 354597 | 530480343 | Void or Withdrawn |
| 31750 | 530102948 | Void or Withdrawn | 193174 | 530292879 | Void or Withdrawn | 354598 | 530480344 | Void or Withdrawn |
| 31751 | 530102949 | Void or Withdrawn | 193175 | 530292880 | Void or Withdrawn | 354599 | 530480345 | Void or Withdrawn |
| 31752 | 530102950 | Void or Withdrawn | 193176 | 530292881 | Void or Withdrawn | 354600 | 530480346 | Void or Withdrawn |
| 31753 | 530102951 | Void or Withdrawn | 193177 | 530292882 | Void or Withdrawn | 354601 | 530480347 | Void or Withdrawn |
| 31754 | 530102952 | Void or Withdrawn | 193178 | 530292883 | Void or Withdrawn | 354602 | 530480348 | Void or Withdrawn |
| 31755 | 530102953 | Void or Withdrawn | 193179 | 530292884 | Void or Withdrawn | 354603 | 530480349 | Void or Withdrawn |
| 31756 | 530102954 | Void or Withdrawn | 193180 | 530292885 | Void or Withdrawn | 354604 | 530480350 | Void or Withdrawn |
| 31757 | 530102955 | Void or Withdrawn | 193181 | 530292886 | Void or Withdrawn | 354605 | 530480351 | Void or Withdrawn |
| 31758 | 530102956 | Void or Withdrawn | 193182 | 530292887 | Void or Withdrawn | 354606 | 530480352 | Void or Withdrawn |
| 31759 | 530102957 | Void or Withdrawn | 193183 | 530292888 | Void or Withdrawn | 354607 | 530480353 | Void or Withdrawn |
| 31760 | 530102958 | Void or Withdrawn | 193184 | 530292889 | Void or Withdrawn | 354608 | 530480354 | Void or Withdrawn |
| 31761 | 530102959 | Void or Withdrawn | 193185 | 530292890 | Void or Withdrawn | 354609 | 530480355 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31762 | 530102960 | Void or Withdrawn | 193186 | 530292891 | Void or Withdrawn | 354610 | 530480356 | Void or Withdrawn |
| 31763 | 530102961 | Void or Withdrawn | 193187 | 530292892 | Void or Withdrawn | 354611 | 530480357 | Void or Withdrawn |
| 31764 | 530102962 | Void or Withdrawn | 193188 | 530292893 | Void or Withdrawn | 354612 | 530480358 | Void or Withdrawn |
| 31765 | 530102963 | Void or Withdrawn | 193189 | 530292894 | Void or Withdrawn | 354613 | 530480359 | Void or Withdrawn |
| 31766 | 530102964 | Void or Withdrawn | 193190 | 530292895 | Void or Withdrawn | 354614 | 530480360 | Void or Withdrawn |
| 31767 | 530102965 | Void or Withdrawn | 193191 | 530292896 | Void or Withdrawn | 354615 | 530480361 | Void or Withdrawn |
| 31768 | 530102966 | Void or Withdrawn | 193192 | 530292897 | Void or Withdrawn | 354616 | 530480362 | Void or Withdrawn |
| 31769 | 530102967 | Void or Withdrawn | 193193 | 530292898 | Void or Withdrawn | 354617 | 530480363 | Void or Withdrawn |
| 31770 | 530102968 | Void or Withdrawn | 193194 | 530292899 | Void or Withdrawn | 354618 | 530480364 | Void or Withdrawn |
| 31771 | 530102969 | Void or Withdrawn | 193195 | 530292900 | Void or Withdrawn | 354619 | 530480365 | Void or Withdrawn |
| 31772 | 530102970 | Void or Withdrawn | 193196 | 530292901 | Void or Withdrawn | 354620 | 530480366 | Void or Withdrawn |
| 31773 | 530102971 | Void or Withdrawn | 193197 | 530292902 | Void or Withdrawn | 354621 | 530480367 | Void or Withdrawn |
| 31774 | 530102972 | Void or Withdrawn | 193198 | 530292903 | Void or Withdrawn | 354622 | 530480368 | Void or Withdrawn |
| 31775 | 530102973 | Void or Withdrawn | 193199 | 530292904 | Void or Withdrawn | 354623 | 530480369 | Void or Withdrawn |
| 31776 | 530102974 | Void or Withdrawn | 193200 | 530292905 | Void or Withdrawn | 354624 | 530480370 | Void or Withdrawn |
| 31777 | 530102975 | Void or Withdrawn | 193201 | 530292906 | Void or Withdrawn | 354625 | 530480371 | Void or Withdrawn |
| 31778 | 530102976 | Void or Withdrawn | 193202 | 530292907 | Void or Withdrawn | 354626 | 530480372 | Void or Withdrawn |
| 31779 | 530102977 | Void or Withdrawn | 193203 | 530292908 | Void or Withdrawn | 354627 | 530480373 | Void or Withdrawn |
| 31780 | 530102978 | Void or Withdrawn | 193204 | 530292909 | Void or Withdrawn | 354628 | 530480374 | Void or Withdrawn |
| 31781 | 530102979 | Void or Withdrawn | 193205 | 530292910 | Void or Withdrawn | 354629 | 530480375 | Void or Withdrawn |
| 31782 | 530102980 | Void or Withdrawn | 193206 | 530292911 | Void or Withdrawn | 354630 | 530480376 | Void or Withdrawn |
| 31783 | 530102981 | Void or Withdrawn | 193207 | 530292912 | Void or Withdrawn | 354631 | 530480377 | Void or Withdrawn |
| 31784 | 530102982 | Void or Withdrawn | 193208 | 530292913 | Void or Withdrawn | 354632 | 530480378 | Void or Withdrawn |
| 31785 | 530102983 | Void or Withdrawn | 193209 | 530292914 | Void or Withdrawn | 354633 | 530480379 | Void or Withdrawn |
| 31786 | 530102984 | Void or Withdrawn | 193210 | 530292915 | Void or Withdrawn | 354634 | 530480380 | Void or Withdrawn |
| 31787 | 530102985 | Void or Withdrawn | 193211 | 530292916 | Void or Withdrawn | 354635 | 530480381 | Void or Withdrawn |
| 31788 | 530102986 | Void or Withdrawn | 193212 | 530292917 | Void or Withdrawn | 354636 | 530480382 | Void or Withdrawn |
| 31789 | 530102987 | Void or Withdrawn | 193213 | 530292918 | Void or Withdrawn | 354637 | 530480383 | Void or Withdrawn |
| 31790 | 530102988 | Void or Withdrawn | 193214 | 530292919 | Void or Withdrawn | 354638 | 530480384 | Void or Withdrawn |
| 31791 | 530102989 | Void or Withdrawn | 193215 | 530292920 | Void or Withdrawn | 354639 | 530480385 | Void or Withdrawn |
| 31792 | 530102990 | Void or Withdrawn | 193216 | 530292921 | Void or Withdrawn | 354640 | 530480386 | Void or Withdrawn |
| 31793 | 530102991 | Void or Withdrawn | 193217 | 530292922 | Void or Withdrawn | 354641 | 530480387 | Void or Withdrawn |
| 31794 | 530102992 | Void or Withdrawn | 193218 | 530292923 | Void or Withdrawn | 354642 | 530480388 | Void or Withdrawn |
| 31795 | 530102993 | Void or Withdrawn | 193219 | 530292924 | Void or Withdrawn | 354643 | 530480389 | Void or Withdrawn |
| 31796 | 530102994 | Void or Withdrawn | 193220 | 530292925 | Void or Withdrawn | 354644 | 530480390 | Void or Withdrawn |
| 31797 | 530102995 | Void or Withdrawn | 193221 | 530292926 | Void or Withdrawn | 354645 | 530480391 | Void or Withdrawn |
| 31798 | 530102996 | Void or Withdrawn | 193222 | 530292927 | Void or Withdrawn | 354646 | 530480392 | Void or Withdrawn |
| 31799 | 530102997 | Void or Withdrawn | 193223 | 530292928 | Void or Withdrawn | 354647 | 530480393 | Void or Withdrawn |
| 31800 | 530102998 | Void or Withdrawn | 193224 | 530292929 | Void or Withdrawn | 354648 | 530480394 | Void or Withdrawn |
| 31801 | 530102999 | Void or Withdrawn | 193225 | 530292930 | Void or Withdrawn | 354649 | 530480395 | Void or Withdrawn |
| 31802 | 530103000 | Void or Withdrawn | 193226 | 530292931 | Void or Withdrawn | 354650 | 530480396 | Void or Withdrawn |
| 31803 | 530103001 | Void or Withdrawn | 193227 | 530292932 | Void or Withdrawn | 354651 | 530480397 | Void or Withdrawn |
| 31804 | 530103002 | Void or Withdrawn | 193228 | 530292933 | Void or Withdrawn | 354652 | 530480398 | Void or Withdrawn |
| 31805 | 530103003 | Void or Withdrawn | 193229 | 530292934 | Void or Withdrawn | 354653 | 530480399 | Void or Withdrawn |
| 31806 | 530103004 | Void or Withdrawn | 193230 | 530292935 | Void or Withdrawn | 354654 | 530480400 | Void or Withdrawn |
| 31807 | 530103005 | Void or Withdrawn | 193231 | 530292936 | Void or Withdrawn | 354655 | 530480401 | Void or Withdrawn |
| 31808 | 530103006 | Void or Withdrawn | 193232 | 530292937 | Void or Withdrawn | 354656 | 530480402 | Void or Withdrawn |
| 31809 | 530103007 | Void or Withdrawn | 193233 | 530292938 | Void or Withdrawn | 354657 | 530480403 | Void or Withdrawn |
| 31810 | 530103008 | Void or Withdrawn | 193234 | 530292939 | Void or Withdrawn | 354658 | 530480404 | Void or Withdrawn |
| 31811 | 530103009 | Void or Withdrawn | 193235 | 530292940 | Void or Withdrawn | 354659 | 530480405 | Void or Withdrawn |
| 31812 | 530103010 | Void or Withdrawn | 193236 | 530292941 | Void or Withdrawn | 354660 | 530480406 | Void or Withdrawn |
| 31813 | 530103011 | Void or Withdrawn | 193237 | 530292942 | Void or Withdrawn | 354661 | 530480407 | Void or Withdrawn |
| 31814 | 530103012 | Void or Withdrawn | 193238 | 530292943 | Void or Withdrawn | 354662 | 530480408 | Void or Withdrawn |
| 31815 | 530103013 | Void or Withdrawn | 193239 | 530292944 | Void or Withdrawn | 354663 | 530480409 | Void or Withdrawn |
| 31816 | 530103014 | Void or Withdrawn | 193240 | 530292945 | Void or Withdrawn | 354664 | 530480410 | Void or Withdrawn |
| 31817 | 530103015 | Void or Withdrawn | 193241 | 530292946 | Void or Withdrawn | 354665 | 530480411 | Void or Withdrawn |
| 31818 | 530103016 | Void or Withdrawn | 193242 | 530292947 | Void or Withdrawn | 354666 | 530480412 | Void or Withdrawn |
| 31819 | 530103017 | Void or Withdrawn | 193243 | 530292948 | Void or Withdrawn | 354667 | 530480413 | Void or Withdrawn |
| 31820 | 530103018 | Void or Withdrawn | 193244 | 530292949 | Void or Withdrawn | 354668 | 530480414 | Void or Withdrawn |
| 31821 | 530103019 | Void or Withdrawn | 193245 | 530292950 | Void or Withdrawn | 354669 | 530480415 | Void or Withdrawn |
| 31822 | 530103020 | Void or Withdrawn | 193246 | 530292951 | Void or Withdrawn | 354670 | 530480416 | Void or Withdrawn |
| 31823 | 530103021 | Void or Withdrawn | 193247 | 530292952 | Void or Withdrawn | 354671 | 530480417 | Void or Withdrawn |
| 31824 | 530103022 | Void or Withdrawn | 193248 | 530292953 | Void or Withdrawn | 354672 | 530480418 | Void or Withdrawn |
| 31825 | 530103023 | Void or Withdrawn | 193249 | 530292954 | Void or Withdrawn | 354673 | 530480419 | Void or Withdrawn |
| 31826 | 530103024 | Void or Withdrawn | 193250 | 530292955 | Void or Withdrawn | 354674 | 530480420 | Void or Withdrawn |
| 31827 | 530103025 | Void or Withdrawn | 193251 | 530292956 | Void or Withdrawn | 354675 | 530480421 | Void or Withdrawn |
| 31828 | 530103026 | Void or Withdrawn | 193252 | 530292957 | Void or Withdrawn | 354676 | 530480422 | Void or Withdrawn |
| 31829 | 530103027 | Void or Withdrawn | 193253 | 530292958 | Void or Withdrawn | 354677 | 530480423 | Void or Withdrawn |
| 31830 | 530103028 | Void or Withdrawn | 193254 | 530292959 | Void or Withdrawn | 354678 | 530480424 | Void or Withdrawn |
| 31831 | 530103029 | Void or Withdrawn | 193255 | 530292960 | Void or Withdrawn | 354679 | 530480425 | Void or Withdrawn |
| 31832 | 530103030 | Void or Withdrawn | 193256 | 530292961 | Void or Withdrawn | 354680 | 530480426 | Void or Withdrawn |
| 31833 | 530103031 | Void or Withdrawn | 193257 | 530292962 | Void or Withdrawn | 354681 | 530480427 | Void or Withdrawn |
| 31834 | 530103032 | Void or Withdrawn | 193258 | 530292963 | Void or Withdrawn | 354682 | 530480428 | Void or Withdrawn |
| 31835 | 530103033 | Void or Withdrawn | 193259 | 530292964 | Void or Withdrawn | 354683 | 530480429 | Void or Withdrawn |
| 31836 | 530103034 | Void or Withdrawn | 193260 | 530292965 | Void or Withdrawn | 354684 | 530480430 | Void or Withdrawn |
| 31837 | 530103035 | Void or Withdrawn | 193261 | 530292966 | Void or Withdrawn | 354685 | 530480431 | Void or Withdrawn |
| 31838 | 530103036 | Void or Withdrawn | 193262 | 530292967 | Void or Withdrawn | 354686 | 530480432 | Void or Withdrawn |
| 31839 | 530103037 | Void or Withdrawn | 193263 | 530292968 | Void or Withdrawn | 354687 | 530480433 | Void or Withdrawn |
| 31840 | 530103038 | Void or Withdrawn | 193264 | 530292969 | Void or Withdrawn | 354688 | 530480434 | Void or Withdrawn |
| 31841 | 530103039 | Void or Withdrawn | 193265 | 530292970 | Void or Withdrawn | 354689 | 530480435 | Void or Withdrawn |
| 31842 | 530103040 | Void or Withdrawn | 193266 | 530292971 | Void or Withdrawn | 354690 | 530480436 | Void or Withdrawn |
| 31843 | 530103041 | Void or Withdrawn | 193267 | 530292972 | Void or Withdrawn | 354691 | 530480437 | Void or Withdrawn |
| 31844 | 530103042 | Void or Withdrawn | 193268 | 530292973 | Void or Withdrawn | 354692 | 530480438 | Void or Withdrawn |
| 31845 | 530103043 | Void or Withdrawn | 193269 | 530292974 | Void or Withdrawn | 354693 | 530480439 | Void or Withdrawn |
| 31846 | 530103044 | Void or Withdrawn | 193270 | 530292975 | Void or Withdrawn | 354694 | 530480440 | Void or Withdrawn |
| 31847 | 530103045 | Void or Withdrawn | 193271 | 530292976 | Void or Withdrawn | 354695 | 530480441 | Void or Withdrawn |
| 31848 | 530103046 | Void or Withdrawn | 193272 | 530292977 | Void or Withdrawn | 354696 | 530480442 | Void or Withdrawn |
| 31849 | 530103047 | Void or Withdrawn | 193273 | 530292978 | Void or Withdrawn | 354697 | 530480443 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31850 | 530103048 | Void or Withdrawn | 193274 | 530292979 | Void or Withdrawn | 354698 | 530480444 | Void or Withdrawn |
| 31851 | 530103049 | Void or Withdrawn | 193275 | 530292980 | Void or Withdrawn | 354699 | 530480445 | Void or Withdrawn |
| 31852 | 530103050 | Void or Withdrawn | 193276 | 530292981 | Void or Withdrawn | 354700 | 530480446 | Void or Withdrawn |
| 31853 | 530103051 | Void or Withdrawn | 193277 | 530292982 | Void or Withdrawn | 354701 | 530480447 | Void or Withdrawn |
| 31854 | 530103052 | Void or Withdrawn | 193278 | 530292983 | Void or Withdrawn | 354702 | 530480448 | Void or Withdrawn |
| 31855 | 530103053 | Void or Withdrawn | 193279 | 530292984 | Void or Withdrawn | 354703 | 530480449 | Void or Withdrawn |
| 31856 | 530103054 | Void or Withdrawn | 193280 | 530292985 | Void or Withdrawn | 354704 | 530480450 | Void or Withdrawn |
| 31857 | 530103055 | Void or Withdrawn | 193281 | 530292986 | Void or Withdrawn | 354705 | 530480451 | Void or Withdrawn |
| 31858 | 530103056 | Void or Withdrawn | 193282 | 530292987 | Void or Withdrawn | 354706 | 530480452 | Void or Withdrawn |
| 31859 | 530103057 | Void or Withdrawn | 193283 | 530292988 | Void or Withdrawn | 354707 | 530480453 | Void or Withdrawn |
| 31860 | 530103058 | Void or Withdrawn | 193284 | 530292989 | Void or Withdrawn | 354708 | 530480454 | Void or Withdrawn |
| 31861 | 530103059 | Void or Withdrawn | 193285 | 530292990 | Void or Withdrawn | 354709 | 530480455 | Void or Withdrawn |
| 31862 | 530103060 | Void or Withdrawn | 193286 | 530292991 | Void or Withdrawn | 354710 | 530480456 | Void or Withdrawn |
| 31863 | 530103061 | Void or Withdrawn | 193287 | 530292992 | Void or Withdrawn | 354711 | 530480457 | Void or Withdrawn |
| 31864 | 530103062 | Void or Withdrawn | 193288 | 530292993 | Void or Withdrawn | 354712 | 530480458 | Void or Withdrawn |
| 31865 | 530103063 | Void or Withdrawn | 193289 | 530292994 | Void or Withdrawn | 354713 | 530480459 | Void or Withdrawn |
| 31866 | 530103064 | Void or Withdrawn | 193290 | 530292995 | Void or Withdrawn | 354714 | 530480460 | Void or Withdrawn |
| 31867 | 530103065 | Void or Withdrawn | 193291 | 530292996 | Void or Withdrawn | 354715 | 530480461 | Void or Withdrawn |
| 31868 | 530103066 | Void or Withdrawn | 193292 | 530292997 | Void or Withdrawn | 354716 | 530480462 | Void or Withdrawn |
| 31869 | 530103067 | Void or Withdrawn | 193293 | 530292998 | Void or Withdrawn | 354717 | 530480463 | Void or Withdrawn |
| 31870 | 530103068 | Void or Withdrawn | 193294 | 530292999 | Void or Withdrawn | 354718 | 530480464 | Void or Withdrawn |
| 31871 | 530103069 | Void or Withdrawn | 193295 | 530293000 | Void or Withdrawn | 354719 | 530480465 | Void or Withdrawn |
| 31872 | 530103070 | Void or Withdrawn | 193296 | 530293001 | Void or Withdrawn | 354720 | 530480466 | Void or Withdrawn |
| 31873 | 530103071 | Void or Withdrawn | 193297 | 530293002 | Void or Withdrawn | 354721 | 530480467 | Void or Withdrawn |
| 31874 | 530103072 | Void or Withdrawn | 193298 | 530293003 | Void or Withdrawn | 354722 | 530480468 | Void or Withdrawn |
| 31875 | 530103073 | Void or Withdrawn | 193299 | 530293004 | Void or Withdrawn | 354723 | 530480469 | Void or Withdrawn |
| 31876 | 530103074 | Void or Withdrawn | 193300 | 530293005 | Void or Withdrawn | 354724 | 530480470 | Void or Withdrawn |
| 31877 | 530103075 | Void or Withdrawn | 193301 | 530293006 | Void or Withdrawn | 354725 | 530480471 | Void or Withdrawn |
| 31878 | 530103076 | Void or Withdrawn | 193302 | 530293007 | Void or Withdrawn | 354726 | 530480472 | Void or Withdrawn |
| 31879 | 530103077 | Void or Withdrawn | 193303 | 530293008 | Void or Withdrawn | 354727 | 530480473 | Void or Withdrawn |
| 31880 | 530103078 | Void or Withdrawn | 193304 | 530293009 | Void or Withdrawn | 354728 | 530480474 | Void or Withdrawn |
| 31881 | 530103079 | Void or Withdrawn | 193305 | 530293010 | Void or Withdrawn | 354729 | 530480475 | Void or Withdrawn |
| 31882 | 530103080 | Void or Withdrawn | 193306 | 530293011 | Void or Withdrawn | 354730 | 530480476 | Void or Withdrawn |
| 31883 | 530103081 | Void or Withdrawn | 193307 | 530293012 | Void or Withdrawn | 354731 | 530480477 | Void or Withdrawn |
| 31884 | 530103082 | Void or Withdrawn | 193308 | 530293013 | Void or Withdrawn | 354732 | 530480478 | Void or Withdrawn |
| 31885 | 530103083 | Void or Withdrawn | 193309 | 530293014 | Void or Withdrawn | 354733 | 530480479 | Void or Withdrawn |
| 31886 | 530103084 | Void or Withdrawn | 193310 | 530293015 | Void or Withdrawn | 354734 | 530480480 | Void or Withdrawn |
| 31887 | 530103085 | Void or Withdrawn | 193311 | 530293016 | Void or Withdrawn | 354735 | 530480481 | Void or Withdrawn |
| 31888 | 530103086 | Void or Withdrawn | 193312 | 530293017 | Void or Withdrawn | 354736 | 530480482 | Void or Withdrawn |
| 31889 | 530103087 | Void or Withdrawn | 193313 | 530293018 | Void or Withdrawn | 354737 | 530480483 | Void or Withdrawn |
| 31890 | 530103088 | Void or Withdrawn | 193314 | 530293019 | Void or Withdrawn | 354738 | 530480484 | Void or Withdrawn |
| 31891 | 530103089 | Void or Withdrawn | 193315 | 530293020 | Void or Withdrawn | 354739 | 530480485 | Void or Withdrawn |
| 31892 | 530103090 | Void or Withdrawn | 193316 | 530293021 | Void or Withdrawn | 354740 | 530480486 | Void or Withdrawn |
| 31893 | 530103091 | Void or Withdrawn | 193317 | 530293022 | Void or Withdrawn | 354741 | 530480487 | Void or Withdrawn |
| 31894 | 530103092 | Void or Withdrawn | 193318 | 530293023 | Void or Withdrawn | 354742 | 530480488 | Void or Withdrawn |
| 31895 | 530103093 | Void or Withdrawn | 193319 | 530293024 | Void or Withdrawn | 354743 | 530480489 | Void or Withdrawn |
| 31896 | 530103094 | Void or Withdrawn | 193320 | 530293025 | Void or Withdrawn | 354744 | 530480490 | Void or Withdrawn |
| 31897 | 530103095 | Void or Withdrawn | 193321 | 530293026 | Void or Withdrawn | 354745 | 530480491 | Void or Withdrawn |
| 31898 | 530103096 | Void or Withdrawn | 193322 | 530293027 | Void or Withdrawn | 354746 | 530480492 | Void or Withdrawn |
| 31899 | 530103097 | Void or Withdrawn | 193323 | 530293028 | Void or Withdrawn | 354747 | 530480493 | Void or Withdrawn |
| 31900 | 530103098 | Void or Withdrawn | 193324 | 530293029 | Void or Withdrawn | 354748 | 530480494 | Void or Withdrawn |
| 31901 | 530103099 | Void or Withdrawn | 193325 | 530293030 | Void or Withdrawn | 354749 | 530480495 | Void or Withdrawn |
| 31902 | 530103100 | Void or Withdrawn | 193326 | 530293031 | Void or Withdrawn | 354750 | 530480496 | Void or Withdrawn |
| 31903 | 530103101 | Void or Withdrawn | 193327 | 530293032 | Void or Withdrawn | 354751 | 530480497 | Void or Withdrawn |
| 31904 | 530103102 | Void or Withdrawn | 193328 | 530293033 | Void or Withdrawn | 354752 | 530480498 | Void or Withdrawn |
| 31905 | 530103103 | Void or Withdrawn | 193329 | 530293034 | Void or Withdrawn | 354753 | 530480499 | Void or Withdrawn |
| 31906 | 530103104 | Void or Withdrawn | 193330 | 530293035 | Void or Withdrawn | 354754 | 530480500 | Void or Withdrawn |
| 31907 | 530103105 | Void or Withdrawn | 193331 | 530293036 | Void or Withdrawn | 354755 | 530480501 | Void or Withdrawn |
| 31908 | 530103106 | Void or Withdrawn | 193332 | 530293037 | Void or Withdrawn | 354756 | 530480502 | Void or Withdrawn |
| 31909 | 530103107 | Void or Withdrawn | 193333 | 530293038 | Void or Withdrawn | 354757 | 530480503 | Void or Withdrawn |
| 31910 | 530103108 | Void or Withdrawn | 193334 | 530293039 | Void or Withdrawn | 354758 | 530480504 | Void or Withdrawn |
| 31911 | 530103109 | Void or Withdrawn | 193335 | 530293040 | Void or Withdrawn | 354759 | 530480505 | Void or Withdrawn |
| 31912 | 530103110 | Void or Withdrawn | 193336 | 530293041 | Void or Withdrawn | 354760 | 530480506 | Void or Withdrawn |
| 31913 | 530103111 | Void or Withdrawn | 193337 | 530293042 | Void or Withdrawn | 354761 | 530480507 | Void or Withdrawn |
| 31914 | 530103112 | Void or Withdrawn | 193338 | 530293043 | Void or Withdrawn | 354762 | 530480508 | Void or Withdrawn |
| 31915 | 530103113 | Void or Withdrawn | 193339 | 530293044 | Void or Withdrawn | 354763 | 530480509 | Void or Withdrawn |
| 31916 | 530103114 | Void or Withdrawn | 193340 | 530293045 | Void or Withdrawn | 354764 | 530480510 | Void or Withdrawn |
| 31917 | 530103115 | Void or Withdrawn | 193341 | 530293046 | Void or Withdrawn | 354765 | 530480511 | Void or Withdrawn |
| 31918 | 530103116 | Void or Withdrawn | 193342 | 530293047 | Void or Withdrawn | 354766 | 530480512 | Void or Withdrawn |
| 31919 | 530103117 | Void or Withdrawn | 193343 | 530293048 | Void or Withdrawn | 354767 | 530480513 | Void or Withdrawn |
| 31920 | 530103118 | Void or Withdrawn | 193344 | 530293049 | Void or Withdrawn | 354768 | 530480514 | Void or Withdrawn |
| 31921 | 530103119 | Void or Withdrawn | 193345 | 530293050 | Void or Withdrawn | 354769 | 530480515 | Void or Withdrawn |
| 31922 | 530103120 | Void or Withdrawn | 193346 | 530293051 | Void or Withdrawn | 354770 | 530480516 | Void or Withdrawn |
| 31923 | 530103121 | Void or Withdrawn | 193347 | 530293052 | Void or Withdrawn | 354771 | 530480517 | Void or Withdrawn |
| 31924 | 530103122 | Void or Withdrawn | 193348 | 530293053 | Void or Withdrawn | 354772 | 530480518 | Void or Withdrawn |
| 31925 | 530103123 | Void or Withdrawn | 193349 | 530293054 | Void or Withdrawn | 354773 | 530480519 | Void or Withdrawn |
| 31926 | 530103124 | Void or Withdrawn | 193350 | 530293055 | Void or Withdrawn | 354774 | 530480520 | Void or Withdrawn |
| 31927 | 530103125 | Void or Withdrawn | 193351 | 530293056 | Void or Withdrawn | 354775 | 530480521 | Void or Withdrawn |
| 31928 | 530103126 | Void or Withdrawn | 193352 | 530293057 | Void or Withdrawn | 354776 | 530480522 | Void or Withdrawn |
| 31929 | 530103127 | Void or Withdrawn | 193353 | 530293058 | Void or Withdrawn | 354777 | 530480523 | Void or Withdrawn |
| 31930 | 530103128 | Void or Withdrawn | 193354 | 530293059 | Void or Withdrawn | 354778 | 530480524 | Void or Withdrawn |
| 31931 | 530103129 | Void or Withdrawn | 193355 | 530293060 | Void or Withdrawn | 354779 | 530480525 | Void or Withdrawn |
| 31932 | 530103130 | Void or Withdrawn | 193356 | 530293061 | Void or Withdrawn | 354780 | 530480526 | Void or Withdrawn |
| 31933 | 530103131 | Void or Withdrawn | 193357 | 530293062 | Void or Withdrawn | 354781 | 530480527 | Void or Withdrawn |
| 31934 | 530103132 | Void or Withdrawn | 193358 | 530293063 | Void or Withdrawn | 354782 | 530480528 | Void or Withdrawn |
| 31935 | 530103133 | Void or Withdrawn | 193359 | 530293064 | Void or Withdrawn | 354783 | 530480529 | Void or Withdrawn |
| 31936 | 530103134 | Void or Withdrawn | 193360 | 530293065 | Void or Withdrawn | 354784 | 530480530 | Void or Withdrawn |
| 31937 | 530103135 | Void or Withdrawn | 193361 | 530293066 | Void or Withdrawn | 354785 | 530480531 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31938 | 530103136 | Void or Withdrawn | 193362 | 530293067 | Void or Withdrawn | 354786 | 530480532 | Void or Withdrawn |
| 31939 | 530103137 | Void or Withdrawn | 193363 | 530293068 | Void or Withdrawn | 354787 | 530480533 | Void or Withdrawn |
| 31940 | 530103138 | Void or Withdrawn | 193364 | 530293069 | Void or Withdrawn | 354788 | 530480534 | Void or Withdrawn |
| 31941 | 530103139 | Void or Withdrawn | 193365 | 530293070 | Void or Withdrawn | 354789 | 530480535 | Void or Withdrawn |
| 31942 | 530103140 | Void or Withdrawn | 193366 | 530293071 | Void or Withdrawn | 354790 | 530480536 | Void or Withdrawn |
| 31943 | 530103141 | Void or Withdrawn | 193367 | 530293072 | Void or Withdrawn | 354791 | 530480537 | Void or Withdrawn |
| 31944 | 530103142 | Void or Withdrawn | 193368 | 530293073 | Void or Withdrawn | 354792 | 530480538 | Void or Withdrawn |
| 31945 | 530103143 | Void or Withdrawn | 193369 | 530293074 | Void or Withdrawn | 354793 | 530480539 | Void or Withdrawn |
| 31946 | 530103144 | Void or Withdrawn | 193370 | 530293075 | Void or Withdrawn | 354794 | 530480540 | Void or Withdrawn |
| 31947 | 530103145 | Void or Withdrawn | 193371 | 530293076 | Void or Withdrawn | 354795 | 530480541 | Void or Withdrawn |
| 31948 | 530103146 | Void or Withdrawn | 193372 | 530293077 | Void or Withdrawn | 354796 | 530480542 | Void or Withdrawn |
| 31949 | 530103147 | Void or Withdrawn | 193373 | 530293078 | Void or Withdrawn | 354797 | 530480543 | Void or Withdrawn |
| 31950 | 530103148 | Void or Withdrawn | 193374 | 530293079 | Void or Withdrawn | 354798 | 530480544 | Void or Withdrawn |
| 31951 | 530103149 | Void or Withdrawn | 193375 | 530293080 | Void or Withdrawn | 354799 | 530480545 | Void or Withdrawn |
| 31952 | 530103150 | Void or Withdrawn | 193376 | 530293081 | Void or Withdrawn | 354800 | 530480546 | Void or Withdrawn |
| 31953 | 530103151 | Void or Withdrawn | 193377 | 530293082 | Void or Withdrawn | 354801 | 530480547 | Void or Withdrawn |
| 31954 | 530103152 | Void or Withdrawn | 193378 | 530293083 | Void or Withdrawn | 354802 | 530480548 | Void or Withdrawn |
| 31955 | 530103153 | Void or Withdrawn | 193379 | 530293084 | Void or Withdrawn | 354803 | 530480549 | Void or Withdrawn |
| 31956 | 530103154 | Void or Withdrawn | 193380 | 530293085 | Void or Withdrawn | 354804 | 530480550 | Void or Withdrawn |
| 31957 | 530103155 | Void or Withdrawn | 193381 | 530293086 | Void or Withdrawn | 354805 | 530480551 | Void or Withdrawn |
| 31958 | 530103156 | Void or Withdrawn | 193382 | 530293087 | Void or Withdrawn | 354806 | 530480552 | Void or Withdrawn |
| 31959 | 530103157 | Void or Withdrawn | 193383 | 530293088 | Void or Withdrawn | 354807 | 530480553 | Void or Withdrawn |
| 31960 | 530103158 | Void or Withdrawn | 193384 | 530293089 | Void or Withdrawn | 354808 | 530480554 | Void or Withdrawn |
| 31961 | 530103159 | Void or Withdrawn | 193385 | 530293090 | Void or Withdrawn | 354809 | 530480555 | Void or Withdrawn |
| 31962 | 530103160 | Void or Withdrawn | 193386 | 530293091 | Void or Withdrawn | 354810 | 530480556 | Void or Withdrawn |
| 31963 | 530103161 | Void or Withdrawn | 193387 | 530293092 | Void or Withdrawn | 354811 | 530480557 | Void or Withdrawn |
| 31964 | 530103162 | Void or Withdrawn | 193388 | 530293093 | Void or Withdrawn | 354812 | 530480558 | Void or Withdrawn |
| 31965 | 530103163 | Void or Withdrawn | 193389 | 530293094 | Void or Withdrawn | 354813 | 530480559 | Void or Withdrawn |
| 31966 | 530103164 | Void or Withdrawn | 193390 | 530293095 | Void or Withdrawn | 354814 | 530480560 | Void or Withdrawn |
| 31967 | 530103165 | Void or Withdrawn | 193391 | 530293096 | Void or Withdrawn | 354815 | 530480561 | Void or Withdrawn |
| 31968 | 530103166 | Void or Withdrawn | 193392 | 530293097 | Void or Withdrawn | 354816 | 530480562 | Void or Withdrawn |
| 31969 | 530103167 | Void or Withdrawn | 193393 | 530293098 | Void or Withdrawn | 354817 | 530480563 | Void or Withdrawn |
| 31970 | 530103168 | Void or Withdrawn | 193394 | 530293099 | Void or Withdrawn | 354818 | 530480564 | Void or Withdrawn |
| 31971 | 530103169 | Void or Withdrawn | 193395 | 530293100 | Void or Withdrawn | 354819 | 530480565 | Void or Withdrawn |
| 31972 | 530103170 | Void or Withdrawn | 193396 | 530293101 | Void or Withdrawn | 354820 | 530480566 | Void or Withdrawn |
| 31973 | 530103171 | Void or Withdrawn | 193397 | 530293102 | Void or Withdrawn | 354821 | 530480567 | Void or Withdrawn |
| 31974 | 530103172 | Void or Withdrawn | 193398 | 530293103 | Void or Withdrawn | 354822 | 530480568 | Void or Withdrawn |
| 31975 | 530103173 | Void or Withdrawn | 193399 | 530293104 | Void or Withdrawn | 354823 | 530480569 | Void or Withdrawn |
| 31976 | 530103174 | Void or Withdrawn | 193400 | 530293105 | Void or Withdrawn | 354824 | 530480570 | Void or Withdrawn |
| 31977 | 530103175 | No Eligible Purchases | 193401 | 530293106 | Void or Withdrawn | 354825 | 530480571 | Void or Withdrawn |
| 31978 | 530103176 | Void or Withdrawn | 193402 | 530293107 | Void or Withdrawn | 354826 | 530480572 | Void or Withdrawn |
| 31979 | 530103177 | Void or Withdrawn | 193403 | 530293108 | Void or Withdrawn | 354827 | 530480573 | Void or Withdrawn |
| 31980 | 530103178 | Void or Withdrawn | 193404 | 530293109 | Void or Withdrawn | 354828 | 530480574 | Void or Withdrawn |
| 31981 | 530103179 | Void or Withdrawn | 193405 | 530293110 | Void or Withdrawn | 354829 | 530480575 | Void or Withdrawn |
| 31982 | 530103180 | Void or Withdrawn | 193406 | 530293111 | Void or Withdrawn | 354830 | 530480576 | Void or Withdrawn |
| 31983 | 530103181 | Void or Withdrawn | 193407 | 530293112 | Void or Withdrawn | 354831 | 530480577 | Void or Withdrawn |
| 31984 | 530103182 | Void or Withdrawn | 193408 | 530293113 | Void or Withdrawn | 354832 | 530480578 | Void or Withdrawn |
| 31985 | 530103183 | Void or Withdrawn | 193409 | 530293114 | Void or Withdrawn | 354833 | 530480579 | Void or Withdrawn |
| 31986 | 530103184 | Void or Withdrawn | 193410 | 530293115 | Void or Withdrawn | 354834 | 530480580 | Void or Withdrawn |
| 31987 | 530103185 | Void or Withdrawn | 193411 | 530293116 | Void or Withdrawn | 354835 | 530480581 | Void or Withdrawn |
| 31988 | 530103186 | Void or Withdrawn | 193412 | 530293117 | Void or Withdrawn | 354836 | 530480582 | Void or Withdrawn |
| 31989 | 530103187 | Void or Withdrawn | 193413 | 530293118 | Void or Withdrawn | 354837 | 530480583 | Void or Withdrawn |
| 31990 | 530103188 | Void or Withdrawn | 193414 | 530293119 | Void or Withdrawn | 354838 | 530480584 | Void or Withdrawn |
| 31991 | 530103189 | Void or Withdrawn | 193415 | 530293120 | Void or Withdrawn | 354839 | 530480585 | Void or Withdrawn |
| 31992 | 530103190 | Void or Withdrawn | 193416 | 530293121 | Void or Withdrawn | 354840 | 530480586 | Void or Withdrawn |
| 31993 | 530103191 | Void or Withdrawn | 193417 | 530293122 | Void or Withdrawn | 354841 | 530480587 | Void or Withdrawn |
| 31994 | 530103192 | Void or Withdrawn | 193418 | 530293123 | Void or Withdrawn | 354842 | 530480588 | Void or Withdrawn |
| 31995 | 530103193 | Void or Withdrawn | 193419 | 530293124 | Void or Withdrawn | 354843 | 530480589 | Void or Withdrawn |
| 31996 | 530103194 | Void or Withdrawn | 193420 | 530293125 | Void or Withdrawn | 354844 | 530480590 | Void or Withdrawn |
| 31997 | 530103195 | Void or Withdrawn | 193421 | 530293126 | Void or Withdrawn | 354845 | 530480591 | Void or Withdrawn |
| 31998 | 530103196 | Void or Withdrawn | 193422 | 530293127 | Void or Withdrawn | 354846 | 530480592 | Void or Withdrawn |
| 31999 | 530103197 | Void or Withdrawn | 193423 | 530293128 | Void or Withdrawn | 354847 | 530480593 | Void or Withdrawn |
| 32000 | 530103198 | Void or Withdrawn | 193424 | 530293129 | Void or Withdrawn | 354848 | 530480594 | Void or Withdrawn |
| 32001 | 530103199 | Void or Withdrawn | 193425 | 530293130 | Void or Withdrawn | 354849 | 530480595 | Void or Withdrawn |
| 32002 | 530103200 | Void or Withdrawn | 193426 | 530293131 | Void or Withdrawn | 354850 | 530480596 | Void or Withdrawn |
| 32003 | 530103201 | Void or Withdrawn | 193427 | 530293132 | Void or Withdrawn | 354851 | 530480597 | Void or Withdrawn |
| 32004 | 530103202 | Void or Withdrawn | 193428 | 530293133 | Void or Withdrawn | 354852 | 530480598 | Void or Withdrawn |
| 32005 | 530103203 | Void or Withdrawn | 193429 | 530293134 | Void or Withdrawn | 354853 | 530480599 | Void or Withdrawn |
| 32006 | 530103204 | Void or Withdrawn | 193430 | 530293135 | Void or Withdrawn | 354854 | 530480600 | Void or Withdrawn |
| 32007 | 530103205 | Void or Withdrawn | 193431 | 530293136 | Void or Withdrawn | 354855 | 530480601 | Void or Withdrawn |
| 32008 | 530103206 | Void or Withdrawn | 193432 | 530293137 | Void or Withdrawn | 354856 | 530480602 | Void or Withdrawn |
| 32009 | 530103207 | Void or Withdrawn | 193433 | 530293138 | Void or Withdrawn | 354857 | 530480603 | Void or Withdrawn |
| 32010 | 530103208 | Void or Withdrawn | 193434 | 530293139 | Void or Withdrawn | 354858 | 530480604 | Void or Withdrawn |
| 32011 | 530103209 | Void or Withdrawn | 193435 | 530293140 | Void or Withdrawn | 354859 | 530480605 | Void or Withdrawn |
| 32012 | 530103210 | Void or Withdrawn | 193436 | 530293141 | Void or Withdrawn | 354860 | 530480606 | Void or Withdrawn |
| 32013 | 530103211 | Void or Withdrawn | 193437 | 530293142 | Void or Withdrawn | 354861 | 530480607 | Void or Withdrawn |
| 32014 | 530103212 | Void or Withdrawn | 193438 | 530293143 | Void or Withdrawn | 354862 | 530480608 | Void or Withdrawn |
| 32015 | 530103213 | Void or Withdrawn | 193439 | 530293144 | Void or Withdrawn | 354863 | 530480609 | Void or Withdrawn |
| 32016 | 530103214 | Void or Withdrawn | 193440 | 530293145 | Void or Withdrawn | 354864 | 530480610 | Void or Withdrawn |
| 32017 | 530103215 | Void or Withdrawn | 193441 | 530293146 | Void or Withdrawn | 354865 | 530480611 | Void or Withdrawn |
| 32018 | 530103216 | Void or Withdrawn | 193442 | 530293147 | Void or Withdrawn | 354866 | 530480612 | Void or Withdrawn |
| 32019 | 530103217 | Void or Withdrawn | 193443 | 530293148 | Void or Withdrawn | 354867 | 530480613 | Void or Withdrawn |
| 32020 | 530103218 | Void or Withdrawn | 193444 | 530293149 | Void or Withdrawn | 354868 | 530480614 | Void or Withdrawn |
| 32021 | 530103219 | Void or Withdrawn | 193445 | 530293150 | Void or Withdrawn | 354869 | 530480615 | Void or Withdrawn |
| 32022 | 530103220 | Void or Withdrawn | 193446 | 530293151 | Void or Withdrawn | 354870 | 530480616 | Void or Withdrawn |
| 32023 | 530103221 | Void or Withdrawn | 193447 | 530293152 | Void or Withdrawn | 354871 | 530480617 | Void or Withdrawn |
| 32024 | 530103222 | Void or Withdrawn | 193448 | 530293153 | Void or Withdrawn | 354872 | 530480618 | Void or Withdrawn |
| 32025 | 530103223 | Void or Withdrawn | 193449 | 530293154 | Void or Withdrawn | 354873 | 530480619 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32026 | 530103224 | Void or Withdrawn | 193450 | 530293155 | Void or Withdrawn | 354874 | 530480620 | Void or Withdrawn |
| 32027 | 530103225 | Void or Withdrawn | 193451 | 530293156 | Void or Withdrawn | 354875 | 530480621 | Void or Withdrawn |
| 32028 | 530103226 | Void or Withdrawn | 193452 | 530293157 | Void or Withdrawn | 354876 | 530480622 | Void or Withdrawn |
| 32029 | 530103227 | Void or Withdrawn | 193453 | 530293158 | Void or Withdrawn | 354877 | 530480623 | Void or Withdrawn |
| 32030 | 530103228 | Void or Withdrawn | 193454 | 530293159 | Void or Withdrawn | 354878 | 530480624 | Void or Withdrawn |
| 32031 | 530103229 | Void or Withdrawn | 193455 | 530293160 | Void or Withdrawn | 354879 | 530480625 | Void or Withdrawn |
| 32032 | 530103230 | Void or Withdrawn | 193456 | 530293161 | Void or Withdrawn | 354880 | 530480626 | Void or Withdrawn |
| 32033 | 530103231 | Void or Withdrawn | 193457 | 530293162 | Void or Withdrawn | 354881 | 530480627 | Void or Withdrawn |
| 32034 | 530103232 | Void or Withdrawn | 193458 | 530293163 | Void or Withdrawn | 354882 | 530480628 | Void or Withdrawn |
| 32035 | 530103233 | Void or Withdrawn | 193459 | 530293164 | Void or Withdrawn | 354883 | 530480629 | Void or Withdrawn |
| 32036 | 530103234 | Void or Withdrawn | 193460 | 530293165 | Void or Withdrawn | 354884 | 530480630 | Void or Withdrawn |
| 32037 | 530103235 | Void or Withdrawn | 193461 | 530293166 | Void or Withdrawn | 354885 | 530480631 | Void or Withdrawn |
| 32038 | 530103236 | Void or Withdrawn | 193462 | 530293167 | Void or Withdrawn | 354886 | 530480632 | Void or Withdrawn |
| 32039 | 530103237 | Void or Withdrawn | 193463 | 530293168 | Void or Withdrawn | 354887 | 530480633 | Void or Withdrawn |
| 32040 | 530103238 | Void or Withdrawn | 193464 | 530293169 | Void or Withdrawn | 354888 | 530480634 | Void or Withdrawn |
| 32041 | 530103239 | Void or Withdrawn | 193465 | 530293170 | Void or Withdrawn | 354889 | 530480635 | Void or Withdrawn |
| 32042 | 530103240 | Void or Withdrawn | 193466 | 530293171 | Void or Withdrawn | 354890 | 530480636 | Void or Withdrawn |
| 32043 | 530103241 | Void or Withdrawn | 193467 | 530293172 | Void or Withdrawn | 354891 | 530480637 | Void or Withdrawn |
| 32044 | 530103242 | Void or Withdrawn | 193468 | 530293173 | Void or Withdrawn | 354892 | 530480638 | Void or Withdrawn |
| 32045 | 530103243 | Void or Withdrawn | 193469 | 530293174 | Void or Withdrawn | 354893 | 530480639 | Void or Withdrawn |
| 32046 | 530103244 | Void or Withdrawn | 193470 | 530293175 | Void or Withdrawn | 354894 | 530480640 | Void or Withdrawn |
| 32047 | 530103245 | Void or Withdrawn | 193471 | 530293176 | Void or Withdrawn | 354895 | 530480641 | Void or Withdrawn |
| 32048 | 530103246 | Void or Withdrawn | 193472 | 530293177 | Void or Withdrawn | 354896 | 530480642 | Void or Withdrawn |
| 32049 | 530103247 | Void or Withdrawn | 193473 | 530293178 | Void or Withdrawn | 354897 | 530480643 | Void or Withdrawn |
| 32050 | 530103248 | Void or Withdrawn | 193474 | 530293179 | Void or Withdrawn | 354898 | 530480644 | Void or Withdrawn |
| 32051 | 530103249 | Void or Withdrawn | 193475 | 530293180 | Void or Withdrawn | 354899 | 530480645 | Void or Withdrawn |
| 32052 | 530103250 | Void or Withdrawn | 193476 | 530293181 | Void or Withdrawn | 354900 | 530480646 | Void or Withdrawn |
| 32053 | 530103251 | Void or Withdrawn | 193477 | 530293182 | Void or Withdrawn | 354901 | 530480647 | Void or Withdrawn |
| 32054 | 530103252 | Void or Withdrawn | 193478 | 530293183 | Void or Withdrawn | 354902 | 530480648 | Void or Withdrawn |
| 32055 | 530103253 | Void or Withdrawn | 193479 | 530293184 | Void or Withdrawn | 354903 | 530480649 | Void or Withdrawn |
| 32056 | 530103254 | Void or Withdrawn | 193480 | 530293185 | Void or Withdrawn | 354904 | 530480650 | Void or Withdrawn |
| 32057 | 530103255 | Void or Withdrawn | 193481 | 530293186 | Void or Withdrawn | 354905 | 530480651 | Void or Withdrawn |
| 32058 | 530103256 | Void or Withdrawn | 193482 | 530293187 | Void or Withdrawn | 354906 | 530480652 | Void or Withdrawn |
| 32059 | 530103257 | Void or Withdrawn | 193483 | 530293188 | Void or Withdrawn | 354907 | 530480653 | Void or Withdrawn |
| 32060 | 530103258 | Void or Withdrawn | 193484 | 530293189 | Void or Withdrawn | 354908 | 530480654 | Void or Withdrawn |
| 32061 | 530103259 | Void or Withdrawn | 193485 | 530293190 | Void or Withdrawn | 354909 | 530480655 | Void or Withdrawn |
| 32062 | 530103260 | Void or Withdrawn | 193486 | 530293191 | Void or Withdrawn | 354910 | 530480656 | Void or Withdrawn |
| 32063 | 530103261 | Void or Withdrawn | 193487 | 530293192 | Void or Withdrawn | 354911 | 530480657 | Void or Withdrawn |
| 32064 | 530103262 | Void or Withdrawn | 193488 | 530293193 | Void or Withdrawn | 354912 | 530480658 | Void or Withdrawn |
| 32065 | 530103263 | Void or Withdrawn | 193489 | 530293194 | Void or Withdrawn | 354913 | 530480659 | Void or Withdrawn |
| 32066 | 530103264 | Void or Withdrawn | 193490 | 530293195 | Void or Withdrawn | 354914 | 530480660 | Void or Withdrawn |
| 32067 | 530103265 | Void or Withdrawn | 193491 | 530293196 | Void or Withdrawn | 354915 | 530480661 | Void or Withdrawn |
| 32068 | 530103266 | Void or Withdrawn | 193492 | 530293197 | Void or Withdrawn | 354916 | 530480662 | Void or Withdrawn |
| 32069 | 530103267 | Void or Withdrawn | 193493 | 530293198 | Void or Withdrawn | 354917 | 530480663 | Void or Withdrawn |
| 32070 | 530103268 | Void or Withdrawn | 193494 | 530293199 | Void or Withdrawn | 354918 | 530480664 | Void or Withdrawn |
| 32071 | 530103269 | Void or Withdrawn | 193495 | 530293200 | Void or Withdrawn | 354919 | 530480665 | Void or Withdrawn |
| 32072 | 530103270 | Void or Withdrawn | 193496 | 530293201 | Void or Withdrawn | 354920 | 530480666 | Void or Withdrawn |
| 32073 | 530103271 | Void or Withdrawn | 193497 | 530293202 | Void or Withdrawn | 354921 | 530480667 | Void or Withdrawn |
| 32074 | 530103272 | Void or Withdrawn | 193498 | 530293203 | Void or Withdrawn | 354922 | 530480668 | Void or Withdrawn |
| 32075 | 530103273 | Void or Withdrawn | 193499 | 530293204 | Void or Withdrawn | 354923 | 530480669 | Void or Withdrawn |
| 32076 | 530103274 | Void or Withdrawn | 193500 | 530293205 | Void or Withdrawn | 354924 | 530480670 | Void or Withdrawn |
| 32077 | 530103275 | Void or Withdrawn | 193501 | 530293206 | Void or Withdrawn | 354925 | 530480671 | Void or Withdrawn |
| 32078 | 530103276 | Void or Withdrawn | 193502 | 530293207 | Void or Withdrawn | 354926 | 530480672 | Void or Withdrawn |
| 32079 | 530103277 | Void or Withdrawn | 193503 | 530293208 | Void or Withdrawn | 354927 | 530480673 | Void or Withdrawn |
| 32080 | 530103278 | Void or Withdrawn | 193504 | 530293209 | Void or Withdrawn | 354928 | 530480674 | Void or Withdrawn |
| 32081 | 530103279 | Void or Withdrawn | 193505 | 530293210 | Void or Withdrawn | 354929 | 530480675 | Void or Withdrawn |
| 32082 | 530103280 | Void or Withdrawn | 193506 | 530293211 | Void or Withdrawn | 354930 | 530480676 | Void or Withdrawn |
| 32083 | 530103281 | Void or Withdrawn | 193507 | 530293212 | Void or Withdrawn | 354931 | 530480677 | Void or Withdrawn |
| 32084 | 530103282 | Void or Withdrawn | 193508 | 530293213 | Void or Withdrawn | 354932 | 530480678 | Void or Withdrawn |
| 32085 | 530103283 | Void or Withdrawn | 193509 | 530293214 | Void or Withdrawn | 354933 | 530480679 | Void or Withdrawn |
| 32086 | 530103284 | Void or Withdrawn | 193510 | 530293215 | Void or Withdrawn | 354934 | 530480680 | Void or Withdrawn |
| 32087 | 530103285 | Void or Withdrawn | 193511 | 530293216 | Void or Withdrawn | 354935 | 530480681 | Void or Withdrawn |
| 32088 | 530103286 | Void or Withdrawn | 193512 | 530293217 | Void or Withdrawn | 354936 | 530480682 | Void or Withdrawn |
| 32089 | 530103287 | Void or Withdrawn | 193513 | 530293218 | Void or Withdrawn | 354937 | 530480683 | Void or Withdrawn |
| 32090 | 530103288 | Void or Withdrawn | 193514 | 530293219 | Void or Withdrawn | 354938 | 530480684 | Void or Withdrawn |
| 32091 | 530103289 | Void or Withdrawn | 193515 | 530293220 | Void or Withdrawn | 354939 | 530480685 | Void or Withdrawn |
| 32092 | 530103290 | Void or Withdrawn | 193516 | 530293221 | Void or Withdrawn | 354940 | 530480686 | Void or Withdrawn |
| 32093 | 530103291 | Void or Withdrawn | 193517 | 530293222 | Void or Withdrawn | 354941 | 530480687 | Void or Withdrawn |
| 32094 | 530103292 | Void or Withdrawn | 193518 | 530293223 | Void or Withdrawn | 354942 | 530480688 | Void or Withdrawn |
| 32095 | 530103293 | Void or Withdrawn | 193519 | 530293224 | Void or Withdrawn | 354943 | 530480689 | Void or Withdrawn |
| 32096 | 530103294 | Void or Withdrawn | 193520 | 530293225 | Void or Withdrawn | 354944 | 530480690 | Void or Withdrawn |
| 32097 | 530103295 | Void or Withdrawn | 193521 | 530293226 | Void or Withdrawn | 354945 | 530480691 | Void or Withdrawn |
| 32098 | 530103296 | Void or Withdrawn | 193522 | 530293227 | Void or Withdrawn | 354946 | 530480692 | Void or Withdrawn |
| 32099 | 530103297 | Void or Withdrawn | 193523 | 530293228 | Void or Withdrawn | 354947 | 530480693 | Void or Withdrawn |
| 32100 | 530103298 | Void or Withdrawn | 193524 | 530293229 | Void or Withdrawn | 354948 | 530480694 | Void or Withdrawn |
| 32101 | 530103299 | Void or Withdrawn | 193525 | 530293230 | Void or Withdrawn | 354949 | 530480695 | Void or Withdrawn |
| 32102 | 530103300 | Void or Withdrawn | 193526 | 530293231 | Void or Withdrawn | 354950 | 530480696 | Void or Withdrawn |
| 32103 | 530103301 | Void or Withdrawn | 193527 | 530293232 | Void or Withdrawn | 354951 | 530480697 | Void or Withdrawn |
| 32104 | 530103302 | Void or Withdrawn | 193528 | 530293233 | Void or Withdrawn | 354952 | 530480698 | Void or Withdrawn |
| 32105 | 530103303 | Void or Withdrawn | 193529 | 530293234 | Void or Withdrawn | 354953 | 530480699 | Void or Withdrawn |
| 32106 | 530103304 | Void or Withdrawn | 193530 | 530293235 | Void or Withdrawn | 354954 | 530480700 | Void or Withdrawn |
| 32107 | 530103305 | Void or Withdrawn | 193531 | 530293236 | Void or Withdrawn | 354955 | 530480701 | Void or Withdrawn |
| 32108 | 530103306 | Void or Withdrawn | 193532 | 530293237 | Void or Withdrawn | 354956 | 530480702 | Void or Withdrawn |
| 32109 | 530103307 | Void or Withdrawn | 193533 | 530293238 | Void or Withdrawn | 354957 | 530480703 | Void or Withdrawn |
| 32110 | 530103308 | Void or Withdrawn | 193534 | 530293239 | Void or Withdrawn | 354958 | 530480704 | Void or Withdrawn |
| 32111 | 530103309 | Void or Withdrawn | 193535 | 530293240 | Void or Withdrawn | 354959 | 530480705 | Void or Withdrawn |
| 32112 | 530103310 | Void or Withdrawn | 193536 | 530293241 | Void or Withdrawn | 354960 | 530480706 | Void or Withdrawn |
| 32113 | 530103311 | Void or Withdrawn | 193537 | 530293242 | Void or Withdrawn | 354961 | 530480707 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32114 | 530103312 | Void or Withdrawn | 193538 | 530293243 | Void or Withdrawn | 354962 | 530480708 | Void or Withdrawn |
| 32115 | 530103313 | Void or Withdrawn | 193539 | 530293244 | Void or Withdrawn | 354963 | 530480709 | Void or Withdrawn |
| 32116 | 530103314 | Void or Withdrawn | 193540 | 530293245 | Void or Withdrawn | 354964 | 530480710 | Void or Withdrawn |
| 32117 | 530103315 | Void or Withdrawn | 193541 | 530293246 | Void or Withdrawn | 354965 | 530480711 | Void or Withdrawn |
| 32118 | 530103316 | Void or Withdrawn | 193542 | 530293247 | Void or Withdrawn | 354966 | 530480712 | Void or Withdrawn |
| 32119 | 530103317 | Void or Withdrawn | 193543 | 530293248 | Void or Withdrawn | 354967 | 530480713 | Void or Withdrawn |
| 32120 | 530103318 | Void or Withdrawn | 193544 | 530293249 | Void or Withdrawn | 354968 | 530480714 | Void or Withdrawn |
| 32121 | 530103319 | Void or Withdrawn | 193545 | 530293250 | Void or Withdrawn | 354969 | 530480715 | Void or Withdrawn |
| 32122 | 530103320 | Void or Withdrawn | 193546 | 530293251 | Void or Withdrawn | 354970 | 530480716 | Void or Withdrawn |
| 32123 | 530103321 | Void or Withdrawn | 193547 | 530293252 | Void or Withdrawn | 354971 | 530480717 | Void or Withdrawn |
| 32124 | 530103322 | Void or Withdrawn | 193548 | 530293253 | Void or Withdrawn | 354972 | 530480718 | Void or Withdrawn |
| 32125 | 530103323 | Void or Withdrawn | 193549 | 530293254 | Void or Withdrawn | 354973 | 530480719 | Void or Withdrawn |
| 32126 | 530103324 | Void or Withdrawn | 193550 | 530293255 | Void or Withdrawn | 354974 | 530480720 | Void or Withdrawn |
| 32127 | 530103325 | Void or Withdrawn | 193551 | 530293256 | Void or Withdrawn | 354975 | 530480721 | Void or Withdrawn |
| 32128 | 530103326 | Void or Withdrawn | 193552 | 530293257 | Void or Withdrawn | 354976 | 530480722 | Void or Withdrawn |
| 32129 | 530103327 | Void or Withdrawn | 193553 | 530293258 | Void or Withdrawn | 354977 | 530480723 | Void or Withdrawn |
| 32130 | 530103328 | Void or Withdrawn | 193554 | 530293259 | Void or Withdrawn | 354978 | 530480724 | Void or Withdrawn |
| 32131 | 530103329 | Void or Withdrawn | 193555 | 530293260 | Void or Withdrawn | 354979 | 530480725 | Void or Withdrawn |
| 32132 | 530103330 | Void or Withdrawn | 193556 | 530293261 | Void or Withdrawn | 354980 | 530480726 | Void or Withdrawn |
| 32133 | 530103331 | Void or Withdrawn | 193557 | 530293262 | Void or Withdrawn | 354981 | 530480727 | Void or Withdrawn |
| 32134 | 530103332 | Void or Withdrawn | 193558 | 530293263 | Void or Withdrawn | 354982 | 530480728 | Void or Withdrawn |
| 32135 | 530103333 | Void or Withdrawn | 193559 | 530293264 | Void or Withdrawn | 354983 | 530480729 | Void or Withdrawn |
| 32136 | 530103334 | Void or Withdrawn | 193560 | 530293265 | Void or Withdrawn | 354984 | 530480730 | Void or Withdrawn |
| 32137 | 530103335 | Void or Withdrawn | 193561 | 530293266 | Void or Withdrawn | 354985 | 530480731 | Void or Withdrawn |
| 32138 | 530103336 | Void or Withdrawn | 193562 | 530293267 | Void or Withdrawn | 354986 | 530480732 | Void or Withdrawn |
| 32139 | 530103337 | Void or Withdrawn | 193563 | 530293268 | Void or Withdrawn | 354987 | 530480733 | Void or Withdrawn |
| 32140 | 530103338 | Void or Withdrawn | 193564 | 530293269 | Void or Withdrawn | 354988 | 530480734 | Void or Withdrawn |
| 32141 | 530103339 | Void or Withdrawn | 193565 | 530293270 | Void or Withdrawn | 354989 | 530480735 | Void or Withdrawn |
| 32142 | 530103340 | Void or Withdrawn | 193566 | 530293271 | Void or Withdrawn | 354990 | 530480736 | Void or Withdrawn |
| 32143 | 530103341 | Void or Withdrawn | 193567 | 530293272 | Void or Withdrawn | 354991 | 530480737 | Void or Withdrawn |
| 32144 | 530103342 | Void or Withdrawn | 193568 | 530293273 | Void or Withdrawn | 354992 | 530480738 | Void or Withdrawn |
| 32145 | 530103343 | Void or Withdrawn | 193569 | 530293274 | Void or Withdrawn | 354993 | 530480739 | Void or Withdrawn |
| 32146 | 530103344 | Void or Withdrawn | 193570 | 530293275 | Void or Withdrawn | 354994 | 530480740 | Void or Withdrawn |
| 32147 | 530103345 | Void or Withdrawn | 193571 | 530293276 | Void or Withdrawn | 354995 | 530480741 | Void or Withdrawn |
| 32148 | 530103346 | Void or Withdrawn | 193572 | 530293277 | Void or Withdrawn | 354996 | 530480742 | Void or Withdrawn |
| 32149 | 530103347 | Void or Withdrawn | 193573 | 530293278 | Void or Withdrawn | 354997 | 530480743 | Void or Withdrawn |
| 32150 | 530103348 | Void or Withdrawn | 193574 | 530293279 | Void or Withdrawn | 354998 | 530480744 | Void or Withdrawn |
| 32151 | 530103349 | Void or Withdrawn | 193575 | 530293280 | Void or Withdrawn | 354999 | 530480745 | Void or Withdrawn |
| 32152 | 530103350 | Void or Withdrawn | 193576 | 530293281 | Void or Withdrawn | 355000 | 530480746 | Void or Withdrawn |
| 32153 | 530103351 | Void or Withdrawn | 193577 | 530293282 | Void or Withdrawn | 355001 | 530480747 | Void or Withdrawn |
| 32154 | 530103352 | Void or Withdrawn | 193578 | 530293283 | Void or Withdrawn | 355002 | 530480748 | Void or Withdrawn |
| 32155 | 530103353 | Void or Withdrawn | 193579 | 530293284 | Void or Withdrawn | 355003 | 530480749 | Void or Withdrawn |
| 32156 | 530103354 | Void or Withdrawn | 193580 | 530293285 | Void or Withdrawn | 355004 | 530480750 | Void or Withdrawn |
| 32157 | 530103355 | Void or Withdrawn | 193581 | 530293286 | Void or Withdrawn | 355005 | 530480751 | Void or Withdrawn |
| 32158 | 530103356 | Void or Withdrawn | 193582 | 530293287 | Void or Withdrawn | 355006 | 530480752 | Void or Withdrawn |
| 32159 | 530103357 | Void or Withdrawn | 193583 | 530293288 | Void or Withdrawn | 355007 | 530480753 | Void or Withdrawn |
| 32160 | 530103358 | Void or Withdrawn | 193584 | 530293289 | Void or Withdrawn | 355008 | 530480754 | Void or Withdrawn |
| 32161 | 530103359 | Void or Withdrawn | 193585 | 530293290 | Void or Withdrawn | 355009 | 530480755 | Void or Withdrawn |
| 32162 | 530103360 | Void or Withdrawn | 193586 | 530293291 | Void or Withdrawn | 355010 | 530480756 | Void or Withdrawn |
| 32163 | 530103361 | Void or Withdrawn | 193587 | 530293292 | Void or Withdrawn | 355011 | 530480757 | Void or Withdrawn |
| 32164 | 530103362 | Void or Withdrawn | 193588 | 530293293 | Void or Withdrawn | 355012 | 530480758 | Void or Withdrawn |
| 32165 | 530103363 | Void or Withdrawn | 193589 | 530293294 | Void or Withdrawn | 355013 | 530480759 | Void or Withdrawn |
| 32166 | 530103364 | Void or Withdrawn | 193590 | 530293295 | Void or Withdrawn | 355014 | 530480760 | Void or Withdrawn |
| 32167 | 530103365 | Void or Withdrawn | 193591 | 530293296 | Void or Withdrawn | 355015 | 530480761 | Void or Withdrawn |
| 32168 | 530103366 | Void or Withdrawn | 193592 | 530293297 | Void or Withdrawn | 355016 | 530480762 | Void or Withdrawn |
| 32169 | 530103367 | Void or Withdrawn | 193593 | 530293298 | Void or Withdrawn | 355017 | 530480763 | Void or Withdrawn |
| 32170 | 530103368 | Void or Withdrawn | 193594 | 530293299 | Void or Withdrawn | 355018 | 530480764 | Void or Withdrawn |
| 32171 | 530103369 | Void or Withdrawn | 193595 | 530293300 | Void or Withdrawn | 355019 | 530480765 | Void or Withdrawn |
| 32172 | 530103370 | Void or Withdrawn | 193596 | 530293301 | Void or Withdrawn | 355020 | 530480766 | Void or Withdrawn |
| 32173 | 530103371 | Void or Withdrawn | 193597 | 530293302 | Void or Withdrawn | 355021 | 530480767 | Void or Withdrawn |
| 32174 | 530103372 | Void or Withdrawn | 193598 | 530293303 | Void or Withdrawn | 355022 | 530480768 | Void or Withdrawn |
| 32175 | 530103373 | Void or Withdrawn | 193599 | 530293304 | Void or Withdrawn | 355023 | 530480769 | Void or Withdrawn |
| 32176 | 530103374 | Void or Withdrawn | 193600 | 530293305 | Void or Withdrawn | 355024 | 530480770 | Void or Withdrawn |
| 32177 | 530103375 | Void or Withdrawn | 193601 | 530293306 | Void or Withdrawn | 355025 | 530480771 | Void or Withdrawn |
| 32178 | 530103376 | Void or Withdrawn | 193602 | 530293307 | Void or Withdrawn | 355026 | 530480772 | Void or Withdrawn |
| 32179 | 530103377 | Void or Withdrawn | 193603 | 530293308 | Void or Withdrawn | 355027 | 530480773 | Void or Withdrawn |
| 32180 | 530103378 | Void or Withdrawn | 193604 | 530293309 | Void or Withdrawn | 355028 | 530480774 | Void or Withdrawn |
| 32181 | 530103379 | Void or Withdrawn | 193605 | 530293310 | Void or Withdrawn | 355029 | 530480775 | Void or Withdrawn |
| 32182 | 530103380 | Void or Withdrawn | 193606 | 530293311 | Void or Withdrawn | 355030 | 530480776 | Void or Withdrawn |
| 32183 | 530103381 | Void or Withdrawn | 193607 | 530293312 | Void or Withdrawn | 355031 | 530480777 | Void or Withdrawn |
| 32184 | 530103382 | Void or Withdrawn | 193608 | 530293313 | Void or Withdrawn | 355032 | 530480778 | Void or Withdrawn |
| 32185 | 530103383 | Void or Withdrawn | 193609 | 530293314 | Void or Withdrawn | 355033 | 530480779 | Void or Withdrawn |
| 32186 | 530103384 | Void or Withdrawn | 193610 | 530293315 | Void or Withdrawn | 355034 | 530480780 | Void or Withdrawn |
| 32187 | 530103385 | Void or Withdrawn | 193611 | 530293316 | Void or Withdrawn | 355035 | 530480781 | Void or Withdrawn |
| 32188 | 530103386 | Void or Withdrawn | 193612 | 530293317 | Void or Withdrawn | 355036 | 530480782 | Void or Withdrawn |
| 32189 | 530103387 | Void or Withdrawn | 193613 | 530293318 | Void or Withdrawn | 355037 | 530480783 | Void or Withdrawn |
| 32190 | 530103388 | Void or Withdrawn | 193614 | 530293319 | Void or Withdrawn | 355038 | 530480784 | Void or Withdrawn |
| 32191 | 530103389 | Void or Withdrawn | 193615 | 530293320 | Void or Withdrawn | 355039 | 530480785 | Void or Withdrawn |
| 32192 | 530103390 | Void or Withdrawn | 193616 | 530293321 | Void or Withdrawn | 355040 | 530480786 | Void or Withdrawn |
| 32193 | 530103391 | Void or Withdrawn | 193617 | 530293322 | Void or Withdrawn | 355041 | 530480787 | Void or Withdrawn |
| 32194 | 530103392 | Void or Withdrawn | 193618 | 530293323 | Void or Withdrawn | 355042 | 530480788 | Void or Withdrawn |
| 32195 | 530103393 | Void or Withdrawn | 193619 | 530293324 | Void or Withdrawn | 355043 | 530480789 | Void or Withdrawn |
| 32196 | 530103394 | Void or Withdrawn | 193620 | 530293325 | Void or Withdrawn | 355044 | 530480790 | Void or Withdrawn |
| 32197 | 530103395 | Void or Withdrawn | 193621 | 530293326 | Void or Withdrawn | 355045 | 530480791 | Void or Withdrawn |
| 32198 | 530103396 | Void or Withdrawn | 193622 | 530293327 | Void or Withdrawn | 355046 | 530480792 | Void or Withdrawn |
| 32199 | 530103397 | Void or Withdrawn | 193623 | 530293328 | Void or Withdrawn | 355047 | 530480793 | Void or Withdrawn |
| 32200 | 530103398 | Void or Withdrawn | 193624 | 530293329 | Void or Withdrawn | 355048 | 530480794 | Void or Withdrawn |
| 32201 | 530103399 | Void or Withdrawn | 193625 | 530293330 | Void or Withdrawn | 355049 | 530480795 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32202 | 530103400 | Void or Withdrawn | 193626 | 530293331 | Void or Withdrawn | 355050 | 530480796 | Void or Withdrawn |
| 32203 | 530103401 | Void or Withdrawn | 193627 | 530293332 | Void or Withdrawn | 355051 | 530480797 | Void or Withdrawn |
| 32204 | 530103402 | Void or Withdrawn | 193628 | 530293333 | Void or Withdrawn | 355052 | 530480798 | Void or Withdrawn |
| 32205 | 530103403 | Void or Withdrawn | 193629 | 530293334 | Void or Withdrawn | 355053 | 530480799 | Void or Withdrawn |
| 32206 | 530103404 | Void or Withdrawn | 193630 | 530293335 | Void or Withdrawn | 355054 | 530480800 | Void or Withdrawn |
| 32207 | 530103405 | Void or Withdrawn | 193631 | 530293336 | Void or Withdrawn | 355055 | 530480801 | Void or Withdrawn |
| 32208 | 530103406 | Void or Withdrawn | 193632 | 530293337 | Void or Withdrawn | 355056 | 530480802 | Void or Withdrawn |
| 32209 | 530103407 | Void or Withdrawn | 193633 | 530293338 | Void or Withdrawn | 355057 | 530480803 | Void or Withdrawn |
| 32210 | 530103408 | Void or Withdrawn | 193634 | 530293339 | Void or Withdrawn | 355058 | 530480804 | Void or Withdrawn |
| 32211 | 530103409 | Void or Withdrawn | 193635 | 530293340 | Void or Withdrawn | 355059 | 530480805 | Void or Withdrawn |
| 32212 | 530103410 | Void or Withdrawn | 193636 | 530293341 | Void or Withdrawn | 355060 | 530480806 | Void or Withdrawn |
| 32213 | 530103411 | Void or Withdrawn | 193637 | 530293342 | Void or Withdrawn | 355061 | 530480807 | Void or Withdrawn |
| 32214 | 530103413 | Void or Withdrawn | 193638 | 530293343 | Void or Withdrawn | 355062 | 530480808 | Void or Withdrawn |
| 32215 | 530103414 | Void or Withdrawn | 193639 | 530293344 | Void or Withdrawn | 355063 | 530480809 | Void or Withdrawn |
| 32216 | 530103415 | Void or Withdrawn | 193640 | 530293345 | Void or Withdrawn | 355064 | 530480810 | Void or Withdrawn |
| 32217 | 530103415 | Void or Withdrawn | 193641 | 530293346 | Void or Withdrawn | 355065 | 530480811 | Void or Withdrawn |
| 32218 | 530103416 | Void or Withdrawn | 193642 | 530293347 | Void or Withdrawn | 355066 | 530480812 | Void or Withdrawn |
| 32219 | 530103417 | Void or Withdrawn | 193643 | 530293348 | Void or Withdrawn | 355067 | 530480813 | Void or Withdrawn |
| 32220 | 530103418 | Void or Withdrawn | 193644 | 530293349 | Void or Withdrawn | 355068 | 530480814 | Void or Withdrawn |
| 32221 | 530103419 | Void or Withdrawn | 193645 | 530293350 | Void or Withdrawn | 355069 | 530480815 | Void or Withdrawn |
| 32222 | 530103420 | Void or Withdrawn | 193646 | 530293351 | Void or Withdrawn | 355070 | 530480816 | Void or Withdrawn |
| 32223 | 530103421 | Void or Withdrawn | 193647 | 530293352 | Void or Withdrawn | 355071 | 530480817 | Void or Withdrawn |
| 32224 | 530103422 | Void or Withdrawn | 193648 | 530293353 | Void or Withdrawn | 355072 | 530480818 | Void or Withdrawn |
| 32225 | 530103423 | Void or Withdrawn | 193649 | 530293354 | Void or Withdrawn | 355073 | 530480819 | Void or Withdrawn |
| 32226 | 530103424 | Void or Withdrawn | 193650 | 530293355 | Void or Withdrawn | 355074 | 530480820 | Void or Withdrawn |
| 32227 | 530103425 | Void or Withdrawn | 193651 | 530293356 | Void or Withdrawn | 355075 | 530480821 | Void or Withdrawn |
| 32228 | 530103426 | Void or Withdrawn | 193652 | 530293357 | Void or Withdrawn | 355076 | 530480822 | Void or Withdrawn |
| 32229 | 530103427 | Void or Withdrawn | 193653 | 530293358 | Void or Withdrawn | 355077 | 530480823 | Void or Withdrawn |
| 32230 | 530103428 | Void or Withdrawn | 193654 | 530293359 | Void or Withdrawn | 355078 | 530480824 | Void or Withdrawn |
| 32231 | 530103429 | Void or Withdrawn | 193655 | 530293360 | Void or Withdrawn | 355079 | 530480825 | Void or Withdrawn |
| 32232 | 530103430 | Void or Withdrawn | 193656 | 530293361 | Void or Withdrawn | 355080 | 530480826 | Void or Withdrawn |
| 32233 | 530103431 | Void or Withdrawn | 193657 | 530293362 | Void or Withdrawn | 355081 | 530480827 | Void or Withdrawn |
| 32234 | 530103432 | Void or Withdrawn | 193658 | 530293363 | Void or Withdrawn | 355082 | 530480828 | Void or Withdrawn |
| 32235 | 530103433 | Void or Withdrawn | 193659 | 530293364 | Void or Withdrawn | 355083 | 530480829 | Void or Withdrawn |
| 32236 | 530103434 | Void or Withdrawn | 193660 | 530293365 | Void or Withdrawn | 355084 | 530480830 | Void or Withdrawn |
| 32237 | 530103435 | Void or Withdrawn | 193661 | 530293366 | Void or Withdrawn | 355085 | 530480831 | Void or Withdrawn |
| 32238 | 530103436 | Void or Withdrawn | 193662 | 530293367 | Void or Withdrawn | 355086 | 530480832 | Void or Withdrawn |
| 32239 | 530103437 | Void or Withdrawn | 193663 | 530293368 | Void or Withdrawn | 355087 | 530480833 | Void or Withdrawn |
| 32240 | 530103438 | Void or Withdrawn | 193664 | 530293369 | Void or Withdrawn | 355088 | 530480834 | Void or Withdrawn |
| 32241 | 530103439 | Void or Withdrawn | 193665 | 530293370 | Void or Withdrawn | 355089 | 530480835 | Void or Withdrawn |
| 32242 | 530103440 | Void or Withdrawn | 193666 | 530293371 | Void or Withdrawn | 355090 | 530480836 | Void or Withdrawn |
| 32243 | 530103441 | Void or Withdrawn | 193667 | 530293372 | Void or Withdrawn | 355091 | 530480837 | Void or Withdrawn |
| 32244 | 530103442 | Void or Withdrawn | 193668 | 530293373 | Void or Withdrawn | 355092 | 530480838 | Void or Withdrawn |
| 32245 | 530103443 | Void or Withdrawn | 193669 | 530293374 | Void or Withdrawn | 355093 | 530480839 | Void or Withdrawn |
| 32246 | 530103444 | Void or Withdrawn | 193670 | 530293375 | Void or Withdrawn | 355094 | 530480840 | Void or Withdrawn |
| 32247 | 530103445 | Void or Withdrawn | 193671 | 530293376 | Void or Withdrawn | 355095 | 530480841 | Void or Withdrawn |
| 32248 | 530103446 | Void or Withdrawn | 193672 | 530293377 | Void or Withdrawn | 355096 | 530480842 | Void or Withdrawn |
| 32249 | 530103447 | Void or Withdrawn | 193673 | 530293378 | Void or Withdrawn | 355097 | 530480843 | Void or Withdrawn |
| 32250 | 530103448 | Void or Withdrawn | 193674 | 530293379 | Void or Withdrawn | 355098 | 530480844 | Void or Withdrawn |
| 32251 | 530103449 | Void or Withdrawn | 193675 | 530293380 | Void or Withdrawn | 355099 | 530480845 | Void or Withdrawn |
| 32252 | 530103450 | Void or Withdrawn | 193676 | 530293381 | Void or Withdrawn | 355100 | 530480846 | Void or Withdrawn |
| 32253 | 530103451 | Void or Withdrawn | 193677 | 530293382 | Void or Withdrawn | 355101 | 530480847 | Void or Withdrawn |
| 32254 | 530103452 | Void or Withdrawn | 193678 | 530293383 | Void or Withdrawn | 355102 | 530480848 | Void or Withdrawn |
| 32255 | 530103453 | Void or Withdrawn | 193679 | 530293384 | Void or Withdrawn | 355103 | 530480849 | Void or Withdrawn |
| 32256 | 530103454 | Void or Withdrawn | 193680 | 530293385 | Void or Withdrawn | 355104 | 530480850 | Void or Withdrawn |
| 32257 | 530103455 | Void or Withdrawn | 193681 | 530293386 | Void or Withdrawn | 355105 | 530480851 | Void or Withdrawn |
| 32258 | 530103456 | Void or Withdrawn | 193682 | 530293387 | Void or Withdrawn | 355106 | 530480852 | Void or Withdrawn |
| 32259 | 530103457 | Void or Withdrawn | 193683 | 530293388 | Void or Withdrawn | 355107 | 530480853 | Void or Withdrawn |
| 32260 | 530103458 | Void or Withdrawn | 193684 | 530293389 | Void or Withdrawn | 355108 | 530480854 | Void or Withdrawn |
| 32261 | 530103459 | Void or Withdrawn | 193685 | 530293390 | Void or Withdrawn | 355109 | 530480855 | Void or Withdrawn |
| 32262 | 530103460 | Void or Withdrawn | 193686 | 530293391 | Void or Withdrawn | 355110 | 530480856 | Void or Withdrawn |
| 32263 | 530103461 | Void or Withdrawn | 193687 | 530293392 | Void or Withdrawn | 355111 | 530480857 | Void or Withdrawn |
| 32264 | 530103462 | Void or Withdrawn | 193688 | 530293393 | Void or Withdrawn | 355112 | 530480858 | Void or Withdrawn |
| 32265 | 530103463 | Void or Withdrawn | 193689 | 530293394 | Void or Withdrawn | 355113 | 530480859 | Void or Withdrawn |
| 32266 | 530103464 | Void or Withdrawn | 193690 | 530293395 | Void or Withdrawn | 355114 | 530480860 | Void or Withdrawn |
| 32267 | 530103465 | Void or Withdrawn | 193691 | 530293396 | Void or Withdrawn | 355115 | 530480861 | Void or Withdrawn |
| 32268 | 530103466 | Void or Withdrawn | 193692 | 530293397 | Void or Withdrawn | 355116 | 530480862 | Void or Withdrawn |
| 32269 | 530103467 | Void or Withdrawn | 193693 | 530293398 | Void or Withdrawn | 355117 | 530480863 | Void or Withdrawn |
| 32270 | 530103468 | Void or Withdrawn | 193694 | 530293399 | Void or Withdrawn | 355118 | 530480864 | Void or Withdrawn |
| 32271 | 530103469 | Void or Withdrawn | 193695 | 530293400 | Void or Withdrawn | 355119 | 530480865 | Void or Withdrawn |
| 32272 | 530103470 | Void or Withdrawn | 193696 | 530293401 | Void or Withdrawn | 355120 | 530480866 | Void or Withdrawn |
| 32273 | 530103471 | Void or Withdrawn | 193697 | 530293402 | Void or Withdrawn | 355121 | 530480867 | Void or Withdrawn |
| 32274 | 530103472 | Void or Withdrawn | 193698 | 530293403 | Void or Withdrawn | 355122 | 530480868 | Void or Withdrawn |
| 32275 | 530103473 | Void or Withdrawn | 193699 | 530293404 | Void or Withdrawn | 355123 | 530480869 | Void or Withdrawn |
| 32276 | 530103474 | Void or Withdrawn | 193700 | 530293405 | Void or Withdrawn | 355124 | 530480870 | Void or Withdrawn |
| 32277 | 530103475 | Void or Withdrawn | 193701 | 530293406 | Void or Withdrawn | 355125 | 530480871 | Void or Withdrawn |
| 32278 | 530103476 | Void or Withdrawn | 193702 | 530293407 | Void or Withdrawn | 355126 | 530480872 | Void or Withdrawn |
| 32279 | 530103477 | Void or Withdrawn | 193703 | 530293408 | Void or Withdrawn | 355127 | 530480873 | Void or Withdrawn |
| 32280 | 530103478 | Void or Withdrawn | 193704 | 530293409 | Void or Withdrawn | 355128 | 530480874 | Void or Withdrawn |
| 32281 | 530103479 | Void or Withdrawn | 193705 | 530293410 | Void or Withdrawn | 355129 | 530480875 | Void or Withdrawn |
| 32282 | 530103480 | Void or Withdrawn | 193706 | 530293411 | Void or Withdrawn | 355130 | 530480876 | Void or Withdrawn |
| 32283 | 530103481 | Void or Withdrawn | 193707 | 530293412 | Void or Withdrawn | 355131 | 530480877 | Void or Withdrawn |
| 32284 | 530103482 | Void or Withdrawn | 193708 | 530293413 | Void or Withdrawn | 355132 | 530480878 | Void or Withdrawn |
| 32285 | 530103483 | Void or Withdrawn | 193709 | 530293414 | Void or Withdrawn | 355133 | 530480879 | Void or Withdrawn |
| 32286 | 530103484 | Void or Withdrawn | 193710 | 530293415 | Void or Withdrawn | 355134 | 530480880 | Void or Withdrawn |
| 32287 | 530103485 | Void or Withdrawn | 193711 | 530293416 | Void or Withdrawn | 355135 | 530480881 | Void or Withdrawn |
| 32288 | 530103486 | Void or Withdrawn | 193712 | 530293417 | Void or Withdrawn | 355136 | 530480882 | Void or Withdrawn |
| 32289 | 530103487 | Void or Withdrawn | 193713 | 530293418 | Void or Withdrawn | 355137 | 530480883 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32290 | 530103488 | Void or Withdrawn | 193714 | 530293419 | Void or Withdrawn | 355138 | 530480884 | Void or Withdrawn |
| 32291 | 530103489 | Void or Withdrawn | 193715 | 530293420 | Void or Withdrawn | 355139 | 530480885 | Void or Withdrawn |
| 32292 | 530103490 | Void or Withdrawn | 193716 | 530293421 | Void or Withdrawn | 355140 | 530480886 | Void or Withdrawn |
| 32293 | 530103491 | Void or Withdrawn | 193717 | 530293422 | Void or Withdrawn | 355141 | 530480887 | Void or Withdrawn |
| 32294 | 530103492 | Void or Withdrawn | 193718 | 530293423 | Void or Withdrawn | 355142 | 530480888 | Void or Withdrawn |
| 32295 | 530103493 | Void or Withdrawn | 193719 | 530293424 | Void or Withdrawn | 355143 | 530480889 | Void or Withdrawn |
| 32296 | 530103494 | Void or Withdrawn | 193720 | 530293425 | Void or Withdrawn | 355144 | 530480890 | Void or Withdrawn |
| 32297 | 530103495 | Void or Withdrawn | 193721 | 530293426 | Void or Withdrawn | 355145 | 530480891 | Void or Withdrawn |
| 32298 | 530103496 | Void or Withdrawn | 193722 | 530293427 | Void or Withdrawn | 355146 | 530480892 | Void or Withdrawn |
| 32299 | 530103497 | Void or Withdrawn | 193723 | 530293428 | Void or Withdrawn | 355147 | 530480893 | Void or Withdrawn |
| 32300 | 530103498 | Void or Withdrawn | 193724 | 530293429 | Void or Withdrawn | 355148 | 530480894 | Void or Withdrawn |
| 32301 | 530103499 | Void or Withdrawn | 193725 | 530293430 | Void or Withdrawn | 355149 | 530480895 | Void or Withdrawn |
| 32302 | 530103500 | Void or Withdrawn | 193726 | 530293431 | Void or Withdrawn | 355150 | 530480896 | Void or Withdrawn |
| 32303 | 530103501 | Void or Withdrawn | 193727 | 530293432 | Void or Withdrawn | 355151 | 530480897 | Void or Withdrawn |
| 32304 | 530103502 | Void or Withdrawn | 193728 | 530293433 | Void or Withdrawn | 355152 | 530480898 | Void or Withdrawn |
| 32305 | 530103503 | Void or Withdrawn | 193729 | 530293434 | Void or Withdrawn | 355153 | 530480899 | Void or Withdrawn |
| 32306 | 530103504 | Void or Withdrawn | 193730 | 530293435 | Void or Withdrawn | 355154 | 530480900 | Void or Withdrawn |
| 32307 | 530103505 | Void or Withdrawn | 193731 | 530293436 | Void or Withdrawn | 355155 | 530480901 | Void or Withdrawn |
| 32308 | 530103506 | Void or Withdrawn | 193732 | 530293437 | Void or Withdrawn | 355156 | 530480902 | Void or Withdrawn |
| 32309 | 530103507 | Void or Withdrawn | 193733 | 530293438 | Void or Withdrawn | 355157 | 530480903 | Void or Withdrawn |
| 32310 | 530103508 | Void or Withdrawn | 193734 | 530293439 | Void or Withdrawn | 355158 | 530480904 | Void or Withdrawn |
| 32311 | 530103509 | Void or Withdrawn | 193735 | 530293440 | Void or Withdrawn | 355159 | 530480905 | Void or Withdrawn |
| 32312 | 530103510 | Void or Withdrawn | 193736 | 530293441 | Void or Withdrawn | 355160 | 530480906 | Void or Withdrawn |
| 32313 | 530103511 | Void or Withdrawn | 193737 | 530293442 | Void or Withdrawn | 355161 | 530480907 | Void or Withdrawn |
| 32314 | 530103512 | Void or Withdrawn | 193738 | 530293443 | Void or Withdrawn | 355162 | 530480908 | Void or Withdrawn |
| 32315 | 530103513 | Void or Withdrawn | 193739 | 530293444 | Void or Withdrawn | 355163 | 530480909 | Void or Withdrawn |
| 32316 | 530103514 | Void or Withdrawn | 193740 | 530293445 | Void or Withdrawn | 355164 | 530480910 | Void or Withdrawn |
| 32317 | 530103515 | Void or Withdrawn | 193741 | 530293446 | Void or Withdrawn | 355165 | 530480911 | Void or Withdrawn |
| 32318 | 530103516 | Void or Withdrawn | 193742 | 530293447 | Void or Withdrawn | 355166 | 530480912 | Void or Withdrawn |
| 32319 | 530103517 | Void or Withdrawn | 193743 | 530293448 | Void or Withdrawn | 355167 | 530480913 | Void or Withdrawn |
| 32320 | 530103518 | Void or Withdrawn | 193744 | 530293449 | Void or Withdrawn | 355168 | 530480914 | Void or Withdrawn |
| 32321 | 530103519 | Void or Withdrawn | 193745 | 530293450 | Void or Withdrawn | 355169 | 530480915 | Void or Withdrawn |
| 32322 | 530103520 | Void or Withdrawn | 193746 | 530293451 | Void or Withdrawn | 355170 | 530480916 | Void or Withdrawn |
| 32323 | 530103521 | Void or Withdrawn | 193747 | 530293452 | Void or Withdrawn | 355171 | 530480917 | Void or Withdrawn |
| 32324 | 530103522 | Void or Withdrawn | 193748 | 530293453 | Void or Withdrawn | 355172 | 530480918 | Void or Withdrawn |
| 32325 | 530103523 | Void or Withdrawn | 193749 | 530293454 | Void or Withdrawn | 355173 | 530480919 | Void or Withdrawn |
| 32326 | 530103524 | Void or Withdrawn | 193750 | 530293455 | Void or Withdrawn | 355174 | 530480920 | Void or Withdrawn |
| 32327 | 530103525 | Void or Withdrawn | 193751 | 530293456 | Void or Withdrawn | 355175 | 530480921 | Void or Withdrawn |
| 32328 | 530103526 | Void or Withdrawn | 193752 | 530293457 | Void or Withdrawn | 355176 | 530480922 | Void or Withdrawn |
| 32329 | 530103527 | Void or Withdrawn | 193753 | 530293458 | Void or Withdrawn | 355177 | 530480923 | Void or Withdrawn |
| 32330 | 530103528 | Void or Withdrawn | 193754 | 530293459 | Void or Withdrawn | 355178 | 530480924 | Void or Withdrawn |
| 32331 | 530103529 | Void or Withdrawn | 193755 | 530293460 | Void or Withdrawn | 355179 | 530480925 | Void or Withdrawn |
| 32332 | 530103530 | Void or Withdrawn | 193756 | 530293461 | Void or Withdrawn | 355180 | 530480926 | Void or Withdrawn |
| 32333 | 530103531 | Void or Withdrawn | 193757 | 530293462 | Void or Withdrawn | 355181 | 530480927 | Void or Withdrawn |
| 32334 | 530103532 | Void or Withdrawn | 193758 | 530293463 | Void or Withdrawn | 355182 | 530480928 | Void or Withdrawn |
| 32335 | 530103533 | Void or Withdrawn | 193759 | 530293464 | Void or Withdrawn | 355183 | 530480929 | Void or Withdrawn |
| 32336 | 530103534 | Void or Withdrawn | 193760 | 530293465 | Void or Withdrawn | 355184 | 530480930 | Void or Withdrawn |
| 32337 | 530103535 | Void or Withdrawn | 193761 | 530293466 | Void or Withdrawn | 355185 | 530480931 | Void or Withdrawn |
| 32338 | 530103536 | Void or Withdrawn | 193762 | 530293467 | Void or Withdrawn | 355186 | 530480932 | Void or Withdrawn |
| 32339 | 530103537 | Void or Withdrawn | 193763 | 530293468 | Void or Withdrawn | 355187 | 530480933 | Void or Withdrawn |
| 32340 | 530103538 | Void or Withdrawn | 193764 | 530293469 | Void or Withdrawn | 355188 | 530480934 | Void or Withdrawn |
| 32341 | 530103539 | Void or Withdrawn | 193765 | 530293470 | Void or Withdrawn | 355189 | 530480935 | Void or Withdrawn |
| 32342 | 530103540 | Void or Withdrawn | 193766 | 530293471 | Void or Withdrawn | 355190 | 530480936 | Void or Withdrawn |
| 32343 | 530103541 | Void or Withdrawn | 193767 | 530293472 | Void or Withdrawn | 355191 | 530480937 | Void or Withdrawn |
| 32344 | 530103542 | Void or Withdrawn | 193768 | 530293473 | Void or Withdrawn | 355192 | 530480938 | Void or Withdrawn |
| 32345 | 530103543 | Void or Withdrawn | 193769 | 530293474 | Void or Withdrawn | 355193 | 530480939 | Void or Withdrawn |
| 32346 | 530103544 | Void or Withdrawn | 193770 | 530293475 | Void or Withdrawn | 355194 | 530480940 | Void or Withdrawn |
| 32347 | 530103545 | Void or Withdrawn | 193771 | 530293476 | Void or Withdrawn | 355195 | 530480941 | Void or Withdrawn |
| 32348 | 530103546 | Void or Withdrawn | 193772 | 530293477 | Void or Withdrawn | 355196 | 530480942 | Void or Withdrawn |
| 32349 | 530103547 | Void or Withdrawn | 193773 | 530293478 | Void or Withdrawn | 355197 | 530480943 | Void or Withdrawn |
| 32350 | 530103548 | Void or Withdrawn | 193774 | 530293479 | Void or Withdrawn | 355198 | 530480944 | Void or Withdrawn |
| 32351 | 530103549 | Void or Withdrawn | 193775 | 530293480 | Void or Withdrawn | 355199 | 530480945 | Void or Withdrawn |
| 32352 | 530103550 | Void or Withdrawn | 193776 | 530293481 | Void or Withdrawn | 355200 | 530480946 | Void or Withdrawn |
| 32353 | 530103551 | Void or Withdrawn | 193777 | 530293482 | Void or Withdrawn | 355201 | 530480947 | Void or Withdrawn |
| 32354 | 530103552 | Void or Withdrawn | 193778 | 530293483 | Void or Withdrawn | 355202 | 530480948 | Void or Withdrawn |
| 32355 | 530103553 | Void or Withdrawn | 193779 | 530293484 | Void or Withdrawn | 355203 | 530480949 | Void or Withdrawn |
| 32356 | 530103554 | Void or Withdrawn | 193780 | 530293485 | Void or Withdrawn | 355204 | 530480950 | Void or Withdrawn |
| 32357 | 530103555 | Void or Withdrawn | 193781 | 530293486 | Void or Withdrawn | 355205 | 530480951 | Void or Withdrawn |
| 32358 | 530103556 | Void or Withdrawn | 193782 | 530293487 | Void or Withdrawn | 355206 | 530480952 | Void or Withdrawn |
| 32359 | 530103557 | Void or Withdrawn | 193783 | 530293488 | Void or Withdrawn | 355207 | 530480953 | Void or Withdrawn |
| 32360 | 530103558 | Void or Withdrawn | 193784 | 530293489 | Void or Withdrawn | 355208 | 530480954 | Void or Withdrawn |
| 32361 | 530103559 | Void or Withdrawn | 193785 | 530293490 | Void or Withdrawn | 355209 | 530480955 | Void or Withdrawn |
| 32362 | 530103560 | Void or Withdrawn | 193786 | 530293491 | Void or Withdrawn | 355210 | 530480956 | Void or Withdrawn |
| 32363 | 530103561 | Void or Withdrawn | 193787 | 530293492 | Void or Withdrawn | 355211 | 530480957 | Void or Withdrawn |
| 32364 | 530103562 | Void or Withdrawn | 193788 | 530293493 | Void or Withdrawn | 355212 | 530480958 | Void or Withdrawn |
| 32365 | 530103563 | Void or Withdrawn | 193789 | 530293494 | Void or Withdrawn | 355213 | 530480959 | Void or Withdrawn |
| 32366 | 530103564 | Void or Withdrawn | 193790 | 530293495 | Void or Withdrawn | 355214 | 530480960 | Void or Withdrawn |
| 32367 | 530103565 | Void or Withdrawn | 193791 | 530293496 | Void or Withdrawn | 355215 | 530480961 | Void or Withdrawn |
| 32368 | 530103566 | Void or Withdrawn | 193792 | 530293497 | Void or Withdrawn | 355216 | 530480962 | Void or Withdrawn |
| 32369 | 530103567 | Void or Withdrawn | 193793 | 530293498 | Void or Withdrawn | 355217 | 530480963 | Void or Withdrawn |
| 32370 | 530103568 | Void or Withdrawn | 193794 | 530293499 | Void or Withdrawn | 355218 | 530480964 | Void or Withdrawn |
| 32371 | 530103569 | Void or Withdrawn | 193795 | 530293500 | Void or Withdrawn | 355219 | 530480965 | Void or Withdrawn |
| 32372 | 530103570 | Void or Withdrawn | 193796 | 530293501 | Void or Withdrawn | 355220 | 530480966 | Void or Withdrawn |
| 32373 | 530103571 | Void or Withdrawn | 193797 | 530293502 | Void or Withdrawn | 355221 | 530480967 | Void or Withdrawn |
| 32374 | 530103572 | Void or Withdrawn | 193798 | 530293503 | Void or Withdrawn | 355222 | 530480968 | Void or Withdrawn |
| 32375 | 530103573 | Void or Withdrawn | 193799 | 530293504 | Void or Withdrawn | 355223 | 530480969 | Void or Withdrawn |
| 32376 | 530103574 | Void or Withdrawn | 193800 | 530293505 | Void or Withdrawn | 355224 | 530480970 | Void or Withdrawn |
| 32377 | 530103575 | Void or Withdrawn | 193801 | 530293506 | Void or Withdrawn | 355225 | 530480971 | Void or Withdrawn |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32378 | 530103576 | Void or Withdrawn | 193802 | 530293507 | Void or Withdrawn | 355226 | 530480972 | Void or Withdrawn |
| 32379 | 530103577 | Void or Withdrawn | 193803 | 530293508 | Void or Withdrawn | 355227 | 530480973 | Void or Withdrawn |
| 32380 | 530103578 | Void or Withdrawn | 193804 | 530293509 | Void or Withdrawn | 355228 | 530480974 | Void or Withdrawn |
| 32381 | 530103579 | Void or Withdrawn | 193805 | 530293510 | Void or Withdrawn | 355229 | 530480975 | Void or Withdrawn |
| 32382 | 530103580 | Void or Withdrawn | 193806 | 530293511 | Void or Withdrawn | 355230 | 530480976 | Void or Withdrawn |
| 32383 | 530103581 | Void or Withdrawn | 193807 | 530293512 | Void or Withdrawn | 355231 | 530480977 | Void or Withdrawn |
| 32384 | 530103582 | Void or Withdrawn | 193808 | 530293513 | Void or Withdrawn | 355232 | 530480978 | Void or Withdrawn |
| 32385 | 530103583 | Void or Withdrawn | 193809 | 530293514 | Void or Withdrawn | 355233 | 530480979 | Void or Withdrawn |
| 32386 | 530103584 | Void or Withdrawn | 193810 | 530293515 | Void or Withdrawn | 355234 | 530480980 | Void or Withdrawn |
| 32387 | 530103585 | Void or Withdrawn | 193811 | 530293516 | Void or Withdrawn | 355235 | 530480981 | Void or Withdrawn |
| 32388 | 530103586 | Void or Withdrawn | 193812 | 530293517 | Void or Withdrawn | 355236 | 530480982 | Void or Withdrawn |
| 32389 | 530103587 | Void or Withdrawn | 193813 | 530293518 | Void or Withdrawn | 355237 | 530480983 | Void or Withdrawn |
| 32390 | 530103588 | Void or Withdrawn | 193814 | 530293519 | Void or Withdrawn | 355238 | 530480984 | Void or Withdrawn |
| 32391 | 530103589 | Void or Withdrawn | 193815 | 530293520 | Void or Withdrawn | 355239 | 530480985 | Void or Withdrawn |
| 32392 | 530103590 | Void or Withdrawn | 193816 | 530293521 | Void or Withdrawn | 355240 | 530480986 | Void or Withdrawn |
| 32393 | 530103591 | Void or Withdrawn | 193817 | 530293522 | Void or Withdrawn | 355241 | 530480987 | Void or Withdrawn |
| 32394 | 530103592 | Void or Withdrawn | 193818 | 530293523 | Void or Withdrawn | 355242 | 530480988 | Void or Withdrawn |
| 32395 | 530103593 | Void or Withdrawn | 193819 | 530293524 | Void or Withdrawn | 355243 | 530480989 | Void or Withdrawn |
| 32396 | 530103594 | Void or Withdrawn | 193820 | 530293525 | Void or Withdrawn | 355244 | 530480990 | Void or Withdrawn |
| 32397 | 530103595 | Void or Withdrawn | 193821 | 530293526 | Void or Withdrawn | 355245 | 530480991 | Void or Withdrawn |
| 32398 | 530103596 | Void or Withdrawn | 193822 | 530293527 | Void or Withdrawn | 355246 | 530480992 | Void or Withdrawn |
| 32399 | 530103597 | Void or Withdrawn | 193823 | 530293528 | Void or Withdrawn | 355247 | 530480993 | Void or Withdrawn |
| 32400 | 530103598 | Void or Withdrawn | 193824 | 530293529 | Void or Withdrawn | 355248 | 530480994 | Void or Withdrawn |
| 32401 | 530103599 | Void or Withdrawn | 193825 | 530293530 | Void or Withdrawn | 355249 | 530480995 | Void or Withdrawn |
| 32402 | 530103600 | Void or Withdrawn | 193826 | 530293531 | Void or Withdrawn | 355250 | 530480996 | Void or Withdrawn |
| 32403 | 530103601 | Void or Withdrawn | 193827 | 530293532 | Void or Withdrawn | 355251 | 530480997 | Void or Withdrawn |
| 32404 | 530103602 | Void or Withdrawn | 193828 | 530293533 | Void or Withdrawn | 355252 | 530480998 | Void or Withdrawn |
| 32405 | 530103603 | Void or Withdrawn | 193829 | 530293534 | Void or Withdrawn | 355253 | 530480999 | Void or Withdrawn |
| 32406 | 530103604 | Void or Withdrawn | 193830 | 530293535 | Void or Withdrawn | 355254 | 530481000 | Void or Withdrawn |
| 32407 | 530103605 | Void or Withdrawn | 193831 | 530293536 | Void or Withdrawn | 355255 | 530481001 | Void or Withdrawn |
| 32408 | 530103606 | Void or Withdrawn | 193832 | 530293537 | Void or Withdrawn | 355256 | 530481002 | Void or Withdrawn |
| 32409 | 530103607 | Void or Withdrawn | 193833 | 530293538 | Void or Withdrawn | 355257 | 530481003 | Void or Withdrawn |
| 32410 | 530103608 | Void or Withdrawn | 193834 | 530293539 | Void or Withdrawn | 355258 | 530481004 | Void or Withdrawn |
| 32411 | 530103609 | Void or Withdrawn | 193835 | 530293540 | Void or Withdrawn | 355259 | 530481005 | Void or Withdrawn |
| 32412 | 530103610 | Void or Withdrawn | 193836 | 530293541 | Void or Withdrawn | 355260 | 530481006 | Void or Withdrawn |
| 32413 | 530103611 | Void or Withdrawn | 193837 | 530293542 | Void or Withdrawn | 355261 | 530481007 | Void or Withdrawn |
| 32414 | 530103612 | Void or Withdrawn | 193838 | 530293543 | Void or Withdrawn | 355262 | 530481008 | Void or Withdrawn |
| 32415 | 530103613 | Void or Withdrawn | 193839 | 530293544 | Void or Withdrawn | 355263 | 530481009 | Void or Withdrawn |
| 32416 | 530103614 | Void or Withdrawn | 193840 | 530293545 | Void or Withdrawn | 355264 | 530481010 | Void or Withdrawn |
| 32417 | 530103615 | Void or Withdrawn | 193841 | 530293546 | Void or Withdrawn | 355265 | 530481011 | Void or Withdrawn |
| 32418 | 530103616 | Void or Withdrawn | 193842 | 530293547 | Void or Withdrawn | 355266 | 530481012 | Void or Withdrawn |
| 32419 | 530103617 | Void or Withdrawn | 193843 | 530293548 | Void or Withdrawn | 355267 | 530481013 | Void or Withdrawn |
| 32420 | 530103618 | Void or Withdrawn | 193844 | 530293549 | Void or Withdrawn | 355268 | 530481014 | Void or Withdrawn |
| 32421 | 530103619 | Void or Withdrawn | 193845 | 530293550 | Void or Withdrawn | 355269 | 530481015 | Void or Withdrawn |
| 32422 | 530103620 | Void or Withdrawn | 193846 | 530293551 | Void or Withdrawn | 355270 | 530481016 | Void or Withdrawn |
| 32423 | 530103621 | Void or Withdrawn | 193847 | 530293552 | Void or Withdrawn | 355271 | 530481017 | Void or Withdrawn |
| 32424 | 530103622 | Void or Withdrawn | 193848 | 530293553 | Void or Withdrawn | 355272 | 530481018 | Void or Withdrawn |
| 32425 | 530103623 | Void or Withdrawn | 193849 | 530293554 | Void or Withdrawn | 355273 | 530481019 | Void or Withdrawn |
| 32426 | 530103624 | Void or Withdrawn | 193850 | 530293555 | Void or Withdrawn | 355274 | 530481020 | Void or Withdrawn |
| 32427 | 530103625 | Void or Withdrawn | 193851 | 530293556 | Void or Withdrawn | 355275 | 530481021 | Void or Withdrawn |
| 32428 | 530103626 | Void or Withdrawn | 193852 | 530293557 | Void or Withdrawn | 355276 | 530481022 | Void or Withdrawn |
| 32429 | 530103627 | Void or Withdrawn | 193853 | 530293558 | Void or Withdrawn | 355277 | 530481023 | Void or Withdrawn |
| 32430 | 530103628 | Void or Withdrawn | 193854 | 530293559 | Void or Withdrawn | 355278 | 530481024 | Void or Withdrawn |
| 32431 | 530103629 | Void or Withdrawn | 193855 | 530293560 | Void or Withdrawn | 355279 | 530481025 | Void or Withdrawn |
| 32432 | 530103630 | Void or Withdrawn | 193856 | 530293561 | Void or Withdrawn | 355280 | 530481026 | Void or Withdrawn |
| 32433 | 530103631 | Void or Withdrawn | 193857 | 530293562 | Void or Withdrawn | 355281 | 530481027 | Void or Withdrawn |
| 32434 | 530103632 | Void or Withdrawn | 193858 | 530293563 | Void or Withdrawn | 355282 | 530481028 | Void or Withdrawn |
| 32435 | 530103633 | Void or Withdrawn | 193859 | 530293564 | Void or Withdrawn | 355283 | 530481029 | Void or Withdrawn |
| 32436 | 530103634 | Void or Withdrawn | 193860 | 530293565 | Void or Withdrawn | 355284 | 530481030 | Void or Withdrawn |
| 32437 | 530103635 | Void or Withdrawn | 193861 | 530293566 | Void or Withdrawn | 355285 | 530481031 | Void or Withdrawn |
| 32438 | 530103636 | Void or Withdrawn | 193862 | 530293567 | Void or Withdrawn | 355286 | 530481032 | Void or Withdrawn |
| 32439 | 530103637 | Void or Withdrawn | 193863 | 530293568 | Void or Withdrawn | 355287 | 530481033 | Void or Withdrawn |
| 32440 | 530103638 | Void or Withdrawn | 193864 | 530293569 | Void or Withdrawn | 355288 | 530481034 | Void or Withdrawn |
| 32441 | 530103639 | Void or Withdrawn | 193865 | 530293570 | Void or Withdrawn | 355289 | 530481035 | Void or Withdrawn |
| 32442 | 530103640 | Void or Withdrawn | 193866 | 530293571 | Void or Withdrawn | 355290 | 530481036 | Void or Withdrawn |
| 32443 | 530103641 | Void or Withdrawn | 193867 | 530293572 | Void or Withdrawn | 355291 | 530481037 | Void or Withdrawn |
| 32444 | 530103642 | Void or Withdrawn | 193868 | 530293573 | Void or Withdrawn | 355292 | 530481038 | Void or Withdrawn |
| 32445 | 530103643 | Void or Withdrawn | 193869 | 530293574 | Void or Withdrawn | 355293 | 530481039 | Void or Withdrawn |
| 32446 | 530103644 | Void or Withdrawn | 193870 | 530293575 | Void or Withdrawn | 355294 | 530481040 | Void or Withdrawn |
| 32447 | 530103645 | Void or Withdrawn | 193871 | 530293576 | Void or Withdrawn | 355295 | 530481041 | Void or Withdrawn |
| 32448 | 530103646 | Void or Withdrawn | 193872 | 530293577 | Void or Withdrawn | 355296 | 530481042 | Void or Withdrawn |
| 32449 | 530103647 | Void or Withdrawn | 193873 | 530293578 | Void or Withdrawn | 355297 | 530481043 | Void or Withdrawn |
| 32450 | 530103648 | Void or Withdrawn | 193874 | 530293579 | Void or Withdrawn | 355298 | 530481044 | Void or Withdrawn |
| 32451 | 530103649 | Void or Withdrawn | 193875 | 530293580 | Void or Withdrawn | 355299 | 530481045 | Void or Withdrawn |
| 32452 | 530103650 | Void or Withdrawn | 193876 | 530293581 | Void or Withdrawn | 355300 | 530481046 | Void or Withdrawn |
| 32453 | 530103651 | Void or Withdrawn | 193877 | 530293582 | Void or Withdrawn | 355301 | 530481047 | Void or Withdrawn |
| 32454 | 530103652 | Void or Withdrawn | 193878 | 530293583 | Void or Withdrawn | 355302 | 530481048 | Void or Withdrawn |
| 32455 | 530103653 | Void or Withdrawn | 193879 | 530293584 | Void or Withdrawn | 355303 | 530481049 | Void or Withdrawn |
| 32456 | 530103654 | Void or Withdrawn | 193880 | 530293585 | Void or Withdrawn | 355304 | 530481050 | Void or Withdrawn |
| 32457 | 530103655 | Void or Withdrawn | 193881 | 530293586 | Void or Withdrawn | 355305 | 530481051 | Void or Withdrawn |
| 32458 | 530103656 | Void or Withdrawn | 193882 | 530293587 | Void or Withdrawn | 355306 | 530481052 | Void or Withdrawn |
| 32459 | 530103657 | Void or Withdrawn | 193883 | 530293588 | Void or Withdrawn | 355307 | 530481053 | Void or Withdrawn |
| 32460 | 530103658 | Void or Withdrawn | 193884 | 530293589 | Void or Withdrawn | 355308 | 530481054 | Void or Withdrawn |
| 32461 | 530103659 | Void or Withdrawn | 193885 | 530293590 | Void or Withdrawn | 355309 | 530481055 | Void or Withdrawn |
| 32462 | 530103660 | Void or Withdrawn | 193886 | 530293591 | Void or Withdrawn | 355310 | 530481056 | Void or Withdrawn |
| 32463 | 530103661 | Void or Withdrawn | 193887 | 530293592 | Void or Withdrawn | 355311 | 530481057 | Void or Withdrawn |
| 32464 | 530103662 | Void or Withdrawn | 193888 | 530293593 | Void or Withdrawn | 355312 | 530481058 | Void or Withdrawn |
| 32465 | 530103663 | Void or Withdrawn | 193889 | 530293594 | Void or Withdrawn | 355313 | 530481059 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32466 | 530103664 | Void or Withdrawn | 193890 | 530293595 | Void or Withdrawn | 355314 | 530481060 | Void or Withdrawn |
| 32467 | 530103665 | Void or Withdrawn | 193891 | 530293596 | Void or Withdrawn | 355315 | 530481061 | Void or Withdrawn |
| 32468 | 530103666 | Void or Withdrawn | 193892 | 530293597 | Void or Withdrawn | 355316 | 530481062 | Void or Withdrawn |
| 32469 | 530103667 | Void or Withdrawn | 193893 | 530293598 | Void or Withdrawn | 355317 | 530481063 | Void or Withdrawn |
| 32470 | 530103668 | Void or Withdrawn | 193894 | 530293599 | Void or Withdrawn | 355318 | 530481064 | Void or Withdrawn |
| 32471 | 530103669 | Void or Withdrawn | 193895 | 530293600 | Void or Withdrawn | 355319 | 530481065 | Void or Withdrawn |
| 32472 | 530103670 | Void or Withdrawn | 193896 | 530293601 | Void or Withdrawn | 355320 | 530481066 | Void or Withdrawn |
| 32473 | 530103671 | Void or Withdrawn | 193897 | 530293602 | Void or Withdrawn | 355321 | 530481067 | Void or Withdrawn |
| 32474 | 530103672 | Void or Withdrawn | 193898 | 530293603 | Void or Withdrawn | 355322 | 530481068 | Void or Withdrawn |
| 32475 | 530103673 | Void or Withdrawn | 193899 | 530293604 | Void or Withdrawn | 355323 | 530481069 | Void or Withdrawn |
| 32476 | 530103674 | Void or Withdrawn | 193900 | 530293605 | Void or Withdrawn | 355324 | 530481070 | Void or Withdrawn |
| 32477 | 530103675 | Void or Withdrawn | 193901 | 530293606 | Void or Withdrawn | 355325 | 530481071 | Void or Withdrawn |
| 32478 | 530103676 | Void or Withdrawn | 193902 | 530293607 | Void or Withdrawn | 355326 | 530481072 | Void or Withdrawn |
| 32479 | 530103677 | Void or Withdrawn | 193903 | 530293608 | Void or Withdrawn | 355327 | 530481073 | Void or Withdrawn |
| 32480 | 530103678 | Void or Withdrawn | 193904 | 530293609 | Void or Withdrawn | 355328 | 530481074 | Void or Withdrawn |
| 32481 | 530103679 | Void or Withdrawn | 193905 | 530293610 | Void or Withdrawn | 355329 | 530481075 | Void or Withdrawn |
| 32482 | 530103680 | Void or Withdrawn | 193906 | 530293611 | Void or Withdrawn | 355330 | 530481076 | Void or Withdrawn |
| 32483 | 530103681 | Void or Withdrawn | 193907 | 530293612 | Void or Withdrawn | 355331 | 530481077 | Void or Withdrawn |
| 32484 | 530103682 | Void or Withdrawn | 193908 | 530293613 | Void or Withdrawn | 355332 | 530481078 | Void or Withdrawn |
| 32485 | 530103683 | Void or Withdrawn | 193909 | 530293614 | Void or Withdrawn | 355333 | 530481079 | Void or Withdrawn |
| 32486 | 530103684 | Void or Withdrawn | 193910 | 530293615 | Void or Withdrawn | 355334 | 530481080 | Void or Withdrawn |
| 32487 | 530103685 | Void or Withdrawn | 193911 | 530293616 | Void or Withdrawn | 355335 | 530481081 | Void or Withdrawn |
| 32488 | 530103686 | Void or Withdrawn | 193912 | 530293617 | Void or Withdrawn | 355336 | 530481082 | Void or Withdrawn |
| 32489 | 530103687 | Void or Withdrawn | 193913 | 530293618 | Void or Withdrawn | 355337 | 530481083 | Void or Withdrawn |
| 32490 | 530103688 | Void or Withdrawn | 193914 | 530293619 | Void or Withdrawn | 355338 | 530481084 | Void or Withdrawn |
| 32491 | 530103689 | Void or Withdrawn | 193915 | 530293620 | Void or Withdrawn | 355339 | 530481085 | Void or Withdrawn |
| 32492 | 530103690 | Void or Withdrawn | 193916 | 530293621 | Void or Withdrawn | 355340 | 530481086 | Void or Withdrawn |
| 32493 | 530103691 | Void or Withdrawn | 193917 | 530293622 | Void or Withdrawn | 355341 | 530481087 | Void or Withdrawn |
| 32494 | 530103692 | Void or Withdrawn | 193918 | 530293623 | Void or Withdrawn | 355342 | 530481088 | Void or Withdrawn |
| 32495 | 530103693 | Void or Withdrawn | 193919 | 530293624 | Void or Withdrawn | 355343 | 530481089 | Void or Withdrawn |
| 32496 | 530103694 | Void or Withdrawn | 193920 | 530293625 | Void or Withdrawn | 355344 | 530481090 | Void or Withdrawn |
| 32497 | 530103695 | Void or Withdrawn | 193921 | 530293626 | Void or Withdrawn | 355345 | 530481091 | Void or Withdrawn |
| 32498 | 530103696 | Void or Withdrawn | 193922 | 530293627 | Void or Withdrawn | 355346 | 530481092 | Void or Withdrawn |
| 32499 | 530103697 | Void or Withdrawn | 193923 | 530293628 | Void or Withdrawn | 355347 | 530481093 | Void or Withdrawn |
| 32500 | 530103698 | Void or Withdrawn | 193924 | 530293629 | Void or Withdrawn | 355348 | 530481094 | Void or Withdrawn |
| 32501 | 530103699 | Void or Withdrawn | 193925 | 530293630 | Void or Withdrawn | 355349 | 530481095 | Void or Withdrawn |
| 32502 | 530103700 | Void or Withdrawn | 193926 | 530293631 | Void or Withdrawn | 355350 | 530481096 | Void or Withdrawn |
| 32503 | 530103701 | Void or Withdrawn | 193927 | 530293632 | Void or Withdrawn | 355351 | 530481097 | Void or Withdrawn |
| 32504 | 530103702 | Void or Withdrawn | 193928 | 530293633 | Void or Withdrawn | 355352 | 530481098 | Void or Withdrawn |
| 32505 | 530103703 | Void or Withdrawn | 193929 | 530293634 | Void or Withdrawn | 355353 | 530481099 | Void or Withdrawn |
| 32506 | 530103704 | Void or Withdrawn | 193930 | 530293635 | Void or Withdrawn | 355354 | 530481100 | Void or Withdrawn |
| 32507 | 530103705 | Void or Withdrawn | 193931 | 530293636 | Void or Withdrawn | 355355 | 530481101 | Void or Withdrawn |
| 32508 | 530103706 | Void or Withdrawn | 193932 | 530293637 | Void or Withdrawn | 355356 | 530481102 | Void or Withdrawn |
| 32509 | 530103707 | Void or Withdrawn | 193933 | 530293638 | Void or Withdrawn | 355357 | 530481103 | Void or Withdrawn |
| 32510 | 530103708 | Void or Withdrawn | 193934 | 530293639 | Void or Withdrawn | 355358 | 530481104 | Void or Withdrawn |
| 32511 | 530103709 | Void or Withdrawn | 193935 | 530293640 | Void or Withdrawn | 355359 | 530481105 | Void or Withdrawn |
| 32512 | 530103710 | Void or Withdrawn | 193936 | 530293641 | Void or Withdrawn | 355360 | 530481106 | Void or Withdrawn |
| 32513 | 530103711 | Void or Withdrawn | 193937 | 530293642 | Void or Withdrawn | 355361 | 530481107 | Void or Withdrawn |
| 32514 | 530103712 | Void or Withdrawn | 193938 | 530293643 | Void or Withdrawn | 355362 | 530481108 | Void or Withdrawn |
| 32515 | 530103713 | Void or Withdrawn | 193939 | 530293644 | Void or Withdrawn | 355363 | 530481109 | Void or Withdrawn |
| 32516 | 530103714 | Void or Withdrawn | 193940 | 530293645 | Void or Withdrawn | 355364 | 530481110 | Void or Withdrawn |
| 32517 | 530103715 | Void or Withdrawn | 193941 | 530293646 | Void or Withdrawn | 355365 | 530481111 | Void or Withdrawn |
| 32518 | 530103716 | Void or Withdrawn | 193942 | 530293647 | Void or Withdrawn | 355366 | 530481112 | Void or Withdrawn |
| 32519 | 530103717 | Void or Withdrawn | 193943 | 530293648 | Void or Withdrawn | 355367 | 530481113 | Void or Withdrawn |
| 32520 | 530103718 | Void or Withdrawn | 193944 | 530293649 | Void or Withdrawn | 355368 | 530481114 | Void or Withdrawn |
| 32521 | 530103719 | Void or Withdrawn | 193945 | 530293650 | Void or Withdrawn | 355369 | 530481115 | Void or Withdrawn |
| 32522 | 530103720 | Void or Withdrawn | 193946 | 530293651 | Void or Withdrawn | 355370 | 530481116 | Void or Withdrawn |
| 32523 | 530103721 | Void or Withdrawn | 193947 | 530293652 | Void or Withdrawn | 355371 | 530481117 | Void or Withdrawn |
| 32524 | 530103722 | Void or Withdrawn | 193948 | 530293653 | Void or Withdrawn | 355372 | 530481118 | Void or Withdrawn |
| 32525 | 530103723 | Void or Withdrawn | 193949 | 530293654 | Void or Withdrawn | 355373 | 530481119 | Void or Withdrawn |
| 32526 | 530103724 | Void or Withdrawn | 193950 | 530293655 | Void or Withdrawn | 355374 | 530481120 | Void or Withdrawn |
| 32527 | 530103725 | Void or Withdrawn | 193951 | 530293656 | Void or Withdrawn | 355375 | 530481121 | Void or Withdrawn |
| 32528 | 530103726 | Void or Withdrawn | 193952 | 530293657 | Void or Withdrawn | 355376 | 530481122 | Void or Withdrawn |
| 32529 | 530103727 | Void or Withdrawn | 193953 | 530293658 | Void or Withdrawn | 355377 | 530481123 | Void or Withdrawn |
| 32530 | 530103728 | Void or Withdrawn | 193954 | 530293659 | Void or Withdrawn | 355378 | 530481124 | Void or Withdrawn |
| 32531 | 530103729 | Void or Withdrawn | 193955 | 530293660 | Void or Withdrawn | 355379 | 530481125 | Void or Withdrawn |
| 32532 | 530103730 | Void or Withdrawn | 193956 | 530293661 | Void or Withdrawn | 355380 | 530481126 | Void or Withdrawn |
| 32533 | 530103731 | Void or Withdrawn | 193957 | 530293662 | Void or Withdrawn | 355381 | 530481127 | Void or Withdrawn |
| 32534 | 530103732 | Void or Withdrawn | 193958 | 530293663 | Void or Withdrawn | 355382 | 530481128 | Void or Withdrawn |
| 32535 | 530103733 | Void or Withdrawn | 193959 | 530293664 | Void or Withdrawn | 355383 | 530481129 | Void or Withdrawn |
| 32536 | 530103734 | Void or Withdrawn | 193960 | 530293665 | Void or Withdrawn | 355384 | 530481130 | Void or Withdrawn |
| 32537 | 530103735 | Void or Withdrawn | 193961 | 530293666 | Void or Withdrawn | 355385 | 530481131 | Void or Withdrawn |
| 32538 | 530103736 | Void or Withdrawn | 193962 | 530293667 | Void or Withdrawn | 355386 | 530481132 | Void or Withdrawn |
| 32539 | 530103737 | Void or Withdrawn | 193963 | 530293668 | Void or Withdrawn | 355387 | 530481133 | Void or Withdrawn |
| 32540 | 530103738 | Void or Withdrawn | 193964 | 530293669 | Void or Withdrawn | 355388 | 530481134 | Void or Withdrawn |
| 32541 | 530103739 | Void or Withdrawn | 193965 | 530293670 | Void or Withdrawn | 355389 | 530481135 | Void or Withdrawn |
| 32542 | 530103740 | Void or Withdrawn | 193966 | 530293671 | Void or Withdrawn | 355390 | 530481136 | Void or Withdrawn |
| 32543 | 530103741 | Void or Withdrawn | 193967 | 530293672 | Void or Withdrawn | 355391 | 530481137 | Void or Withdrawn |
| 32544 | 530103742 | Void or Withdrawn | 193968 | 530293673 | Void or Withdrawn | 355392 | 530481138 | Void or Withdrawn |
| 32545 | 530103743 | Void or Withdrawn | 193969 | 530293674 | Void or Withdrawn | 355393 | 530481139 | Void or Withdrawn |
| 32546 | 530103744 | Void or Withdrawn | 193970 | 530293675 | Void or Withdrawn | 355394 | 530481140 | Void or Withdrawn |
| 32547 | 530103745 | Void or Withdrawn | 193971 | 530293676 | Void or Withdrawn | 355395 | 530481141 | Void or Withdrawn |
| 32548 | 530103746 | Void or Withdrawn | 193972 | 530293677 | Void or Withdrawn | 355396 | 530481142 | Void or Withdrawn |
| 32549 | 530103747 | Void or Withdrawn | 193973 | 530293678 | Void or Withdrawn | 355397 | 530481143 | Void or Withdrawn |
| 32550 | 530103748 | Void or Withdrawn | 193974 | 530293679 | Void or Withdrawn | 355398 | 530481144 | Void or Withdrawn |
| 32551 | 530103749 | Void or Withdrawn | 193975 | 530293680 | Void or Withdrawn | 355399 | 530481145 | Void or Withdrawn |
| 32552 | 530103750 | Void or Withdrawn | 193976 | 530293681 | Void or Withdrawn | 355400 | 530481146 | Void or Withdrawn |
| 32553 | 530103751 | Void or Withdrawn | 193977 | 530293682 | Void or Withdrawn | 355401 | 530481147 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32554 | 530103752 | Void or Withdrawn | 193978 | 530293683 | Void or Withdrawn | 355402 | 530481148 | Void or Withdrawn |
| 32555 | 530103753 | Void or Withdrawn | 193979 | 530293684 | Void or Withdrawn | 355403 | 530481149 | Void or Withdrawn |
| 32556 | 530103754 | Void or Withdrawn | 193980 | 530293685 | Void or Withdrawn | 355404 | 530481150 | Void or Withdrawn |
| 32557 | 530103755 | Void or Withdrawn | 193981 | 530293686 | Void or Withdrawn | 355405 | 530481151 | Void or Withdrawn |
| 32558 | 530103756 | Void or Withdrawn | 193982 | 530293687 | Void or Withdrawn | 355406 | 530481152 | Void or Withdrawn |
| 32559 | 530103757 | Void or Withdrawn | 193983 | 530293688 | Void or Withdrawn | 355407 | 530481153 | Void or Withdrawn |
| 32560 | 530103758 | Void or Withdrawn | 193984 | 530293689 | Void or Withdrawn | 355408 | 530481154 | Void or Withdrawn |
| 32561 | 530103759 | Void or Withdrawn | 193985 | 530293690 | Void or Withdrawn | 355409 | 530481155 | Void or Withdrawn |
| 32562 | 530103760 | Void or Withdrawn | 193986 | 530293691 | Void or Withdrawn | 355410 | 530481156 | Void or Withdrawn |
| 32563 | 530103761 | Void or Withdrawn | 193987 | 530293692 | Void or Withdrawn | 355411 | 530481157 | Void or Withdrawn |
| 32564 | 530103762 | Void or Withdrawn | 193988 | 530293693 | Void or Withdrawn | 355412 | 530481158 | Void or Withdrawn |
| 32565 | 530103763 | Void or Withdrawn | 193989 | 530293694 | Void or Withdrawn | 355413 | 530481159 | Void or Withdrawn |
| 32566 | 530103764 | Void or Withdrawn | 193990 | 530293695 | Void or Withdrawn | 355414 | 530481160 | Void or Withdrawn |
| 32567 | 530103765 | Void or Withdrawn | 193991 | 530293696 | Void or Withdrawn | 355415 | 530481161 | Void or Withdrawn |
| 32568 | 530103766 | Void or Withdrawn | 193992 | 530293697 | Void or Withdrawn | 355416 | 530481162 | Void or Withdrawn |
| 32569 | 530103767 | Void or Withdrawn | 193993 | 530293698 | Void or Withdrawn | 355417 | 530481163 | Void or Withdrawn |
| 32570 | 530103768 | Void or Withdrawn | 193994 | 530293699 | Void or Withdrawn | 355418 | 530481164 | Void or Withdrawn |
| 32571 | 530103769 | Void or Withdrawn | 193995 | 530293700 | Void or Withdrawn | 355419 | 530481165 | Void or Withdrawn |
| 32572 | 530103770 | Void or Withdrawn | 193996 | 530293701 | Void or Withdrawn | 355420 | 530481166 | Void or Withdrawn |
| 32573 | 530103771 | Void or Withdrawn | 193997 | 530293702 | Void or Withdrawn | 355421 | 530481167 | Void or Withdrawn |
| 32574 | 530103772 | Void or Withdrawn | 193998 | 530293703 | Void or Withdrawn | 355422 | 530481168 | Void or Withdrawn |
| 32575 | 530103773 | Void or Withdrawn | 193999 | 530293704 | Void or Withdrawn | 355423 | 530481169 | Void or Withdrawn |
| 32576 | 530103774 | Void or Withdrawn | 194000 | 530293705 | Void or Withdrawn | 355424 | 530481170 | Void or Withdrawn |
| 32577 | 530103775 | Void or Withdrawn | 194001 | 530293706 | Void or Withdrawn | 355425 | 530481171 | Void or Withdrawn |
| 32578 | 530103776 | Void or Withdrawn | 194002 | 530293707 | Void or Withdrawn | 355426 | 530481172 | Void or Withdrawn |
| 32579 | 530103777 | Void or Withdrawn | 194003 | 530293708 | Void or Withdrawn | 355427 | 530481173 | Void or Withdrawn |
| 32580 | 530103778 | Void or Withdrawn | 194004 | 530293709 | Void or Withdrawn | 355428 | 530481174 | Void or Withdrawn |
| 32581 | 530103779 | Void or Withdrawn | 194005 | 530293710 | Void or Withdrawn | 355429 | 530481175 | Void or Withdrawn |
| 32582 | 530103780 | Void or Withdrawn | 194006 | 530293711 | Void or Withdrawn | 355430 | 530481176 | Void or Withdrawn |
| 32583 | 530103781 | Void or Withdrawn | 194007 | 530293712 | Void or Withdrawn | 355431 | 530481177 | Void or Withdrawn |
| 32584 | 530103782 | Void or Withdrawn | 194008 | 530293713 | Void or Withdrawn | 355432 | 530481178 | Void or Withdrawn |
| 32585 | 530103783 | Void or Withdrawn | 194009 | 530293714 | Void or Withdrawn | 355433 | 530481179 | Void or Withdrawn |
| 32586 | 530103784 | Void or Withdrawn | 194010 | 530293715 | Void or Withdrawn | 355434 | 530481180 | Void or Withdrawn |
| 32587 | 530103785 | Void or Withdrawn | 194011 | 530293716 | Void or Withdrawn | 355435 | 530481181 | Void or Withdrawn |
| 32588 | 530103786 | Void or Withdrawn | 194012 | 530293717 | Void or Withdrawn | 355436 | 530481182 | Void or Withdrawn |
| 32589 | 530103787 | Void or Withdrawn | 194013 | 530293718 | Void or Withdrawn | 355437 | 530481183 | Void or Withdrawn |
| 32590 | 530103788 | Void or Withdrawn | 194014 | 530293719 | Void or Withdrawn | 355438 | 530481184 | Void or Withdrawn |
| 32591 | 530103789 | Void or Withdrawn | 194015 | 530293720 | Void or Withdrawn | 355439 | 530481185 | Void or Withdrawn |
| 32592 | 530103790 | Void or Withdrawn | 194016 | 530293721 | Void or Withdrawn | 355440 | 530481186 | Void or Withdrawn |
| 32593 | 530103791 | Void or Withdrawn | 194017 | 530293722 | Void or Withdrawn | 355441 | 530481187 | Void or Withdrawn |
| 32594 | 530103792 | Void or Withdrawn | 194018 | 530293723 | Void or Withdrawn | 355442 | 530481188 | Void or Withdrawn |
| 32595 | 530103793 | Void or Withdrawn | 194019 | 530293724 | Void or Withdrawn | 355443 | 530481189 | Void or Withdrawn |
| 32596 | 530103794 | Void or Withdrawn | 194020 | 530293725 | Void or Withdrawn | 355444 | 530481190 | Void or Withdrawn |
| 32597 | 530103795 | Void or Withdrawn | 194021 | 530293726 | Void or Withdrawn | 355445 | 530481191 | Void or Withdrawn |
| 32598 | 530103796 | Void or Withdrawn | 194022 | 530293727 | Void or Withdrawn | 355446 | 530481192 | Void or Withdrawn |
| 32599 | 530103797 | Void or Withdrawn | 194023 | 530293728 | Void or Withdrawn | 355447 | 530481193 | Void or Withdrawn |
| 32600 | 530103798 | Void or Withdrawn | 194024 | 530293729 | Void or Withdrawn | 355448 | 530481194 | Void or Withdrawn |
| 32601 | 530103799 | Void or Withdrawn | 194025 | 530293730 | Void or Withdrawn | 355449 | 530481195 | Void or Withdrawn |
| 32602 | 530103800 | Void or Withdrawn | 194026 | 530293731 | Void or Withdrawn | 355450 | 530481196 | Void or Withdrawn |
| 32603 | 530103801 | Void or Withdrawn | 194027 | 530293732 | Void or Withdrawn | 355451 | 530481197 | Void or Withdrawn |
| 32604 | 530103802 | Void or Withdrawn | 194028 | 530293733 | Void or Withdrawn | 355452 | 530481198 | Void or Withdrawn |
| 32605 | 530103803 | Void or Withdrawn | 194029 | 530293734 | Void or Withdrawn | 355453 | 530481199 | Void or Withdrawn |
| 32606 | 530103804 | Void or Withdrawn | 194030 | 530293735 | Void or Withdrawn | 355454 | 530481200 | Void or Withdrawn |
| 32607 | 530103805 | Void or Withdrawn | 194031 | 530293736 | Void or Withdrawn | 355455 | 530481201 | Void or Withdrawn |
| 32608 | 530103806 | Void or Withdrawn | 194032 | 530293737 | Void or Withdrawn | 355456 | 530481202 | Void or Withdrawn |
| 32609 | 530103807 | Void or Withdrawn | 194033 | 530293738 | Void or Withdrawn | 355457 | 530481203 | Void or Withdrawn |
| 32610 | 530103808 | Void or Withdrawn | 194034 | 530293739 | Void or Withdrawn | 355458 | 530481204 | Void or Withdrawn |
| 32611 | 530103809 | Void or Withdrawn | 194035 | 530293740 | Void or Withdrawn | 355459 | 530481205 | Void or Withdrawn |
| 32612 | 530103810 | Void or Withdrawn | 194036 | 530293741 | Void or Withdrawn | 355460 | 530481206 | Void or Withdrawn |
| 32613 | 530103811 | Void or Withdrawn | 194037 | 530293742 | Void or Withdrawn | 355461 | 530481207 | Void or Withdrawn |
| 32614 | 530103812 | Void or Withdrawn | 194038 | 530293743 | Void or Withdrawn | 355462 | 530481208 | Void or Withdrawn |
| 32615 | 530103813 | Void or Withdrawn | 194039 | 530293744 | Void or Withdrawn | 355463 | 530481209 | Void or Withdrawn |
| 32616 | 530103814 | Void or Withdrawn | 194040 | 530293745 | Void or Withdrawn | 355464 | 530481210 | Void or Withdrawn |
| 32617 | 530103815 | Void or Withdrawn | 194041 | 530293746 | Void or Withdrawn | 355465 | 530481211 | Void or Withdrawn |
| 32618 | 530103816 | Void or Withdrawn | 194042 | 530293747 | Void or Withdrawn | 355466 | 530481212 | Void or Withdrawn |
| 32619 | 530103817 | Void or Withdrawn | 194043 | 530293748 | Void or Withdrawn | 355467 | 530481213 | Void or Withdrawn |
| 32620 | 530103818 | Void or Withdrawn | 194044 | 530293749 | Void or Withdrawn | 355468 | 530481214 | Void or Withdrawn |
| 32621 | 530103819 | Void or Withdrawn | 194045 | 530293750 | Void or Withdrawn | 355469 | 530481215 | Void or Withdrawn |
| 32622 | 530103820 | Void or Withdrawn | 194046 | 530293751 | Void or Withdrawn | 355470 | 530481216 | Void or Withdrawn |
| 32623 | 530103821 | Void or Withdrawn | 194047 | 530293752 | Void or Withdrawn | 355471 | 530481217 | Void or Withdrawn |
| 32624 | 530103822 | Void or Withdrawn | 194048 | 530293753 | Void or Withdrawn | 355472 | 530481218 | Void or Withdrawn |
| 32625 | 530103823 | Void or Withdrawn | 194049 | 530293754 | Void or Withdrawn | 355473 | 530481219 | Void or Withdrawn |
| 32626 | 530103824 | Void or Withdrawn | 194050 | 530293755 | Void or Withdrawn | 355474 | 530481220 | Void or Withdrawn |
| 32627 | 530103825 | Void or Withdrawn | 194051 | 530293756 | Void or Withdrawn | 355475 | 530481221 | Void or Withdrawn |
| 32628 | 530103826 | Void or Withdrawn | 194052 | 530293757 | Void or Withdrawn | 355476 | 530481222 | Void or Withdrawn |
| 32629 | 530103827 | Void or Withdrawn | 194053 | 530293758 | Void or Withdrawn | 355477 | 530481223 | Void or Withdrawn |
| 32630 | 530103828 | Void or Withdrawn | 194054 | 530293759 | Void or Withdrawn | 355478 | 530481224 | Void or Withdrawn |
| 32631 | 530103829 | Void or Withdrawn | 194055 | 530293760 | Void or Withdrawn | 355479 | 530481225 | Void or Withdrawn |
| 32632 | 530103830 | Void or Withdrawn | 194056 | 530293761 | Void or Withdrawn | 355480 | 530481226 | Void or Withdrawn |
| 32633 | 530103831 | Void or Withdrawn | 194057 | 530293762 | Void or Withdrawn | 355481 | 530481227 | Void or Withdrawn |
| 32634 | 530103832 | Void or Withdrawn | 194058 | 530293763 | Void or Withdrawn | 355482 | 530481228 | Void or Withdrawn |
| 32635 | 530103833 | Void or Withdrawn | 194059 | 530293764 | Void or Withdrawn | 355483 | 530481229 | Void or Withdrawn |
| 32636 | 530103834 | Void or Withdrawn | 194060 | 530293765 | Void or Withdrawn | 355484 | 530481230 | Void or Withdrawn |
| 32637 | 530103835 | Void or Withdrawn | 194061 | 530293766 | Void or Withdrawn | 355485 | 530481231 | Void or Withdrawn |
| 32638 | 530103836 | Void or Withdrawn | 194062 | 530293767 | Void or Withdrawn | 355486 | 530481232 | Void or Withdrawn |
| 32639 | 530103837 | Void or Withdrawn | 194063 | 530293768 | Void or Withdrawn | 355487 | 530481233 | Void or Withdrawn |
| 32640 | 530103838 | Void or Withdrawn | 194064 | 530293769 | Void or Withdrawn | 355488 | 530481234 | Void or Withdrawn |
| 32641 | 530103839 | Void or Withdrawn | 194065 | 530293770 | Void or Withdrawn | 355489 | 530481235 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32642 | 530103840 | Void or Withdrawn | 194066 | 530293771 | Void or Withdrawn | 355490 | 530481236 | Void or Withdrawn |
| 32643 | 530103841 | Void or Withdrawn | 194067 | 530293772 | Void or Withdrawn | 355491 | 530481237 | Void or Withdrawn |
| 32644 | 530103842 | Void or Withdrawn | 194068 | 530293773 | Void or Withdrawn | 355492 | 530481238 | Void or Withdrawn |
| 32645 | 530103843 | Void or Withdrawn | 194069 | 530293774 | Void or Withdrawn | 355493 | 530481239 | Void or Withdrawn |
| 32646 | 530103844 | Void or Withdrawn | 194070 | 530293775 | Void or Withdrawn | 355494 | 530481240 | Void or Withdrawn |
| 32647 | 530103845 | Void or Withdrawn | 194071 | 530293776 | Void or Withdrawn | 355495 | 530481241 | Void or Withdrawn |
| 32648 | 530103846 | Void or Withdrawn | 194072 | 530293777 | Void or Withdrawn | 355496 | 530481242 | Void or Withdrawn |
| 32649 | 530103847 | Void or Withdrawn | 194073 | 530293778 | Void or Withdrawn | 355497 | 530481243 | Void or Withdrawn |
| 32650 | 530103848 | Void or Withdrawn | 194074 | 530293779 | Void or Withdrawn | 355498 | 530481244 | Void or Withdrawn |
| 32651 | 530103849 | Void or Withdrawn | 194075 | 530293780 | Void or Withdrawn | 355499 | 530481245 | Void or Withdrawn |
| 32652 | 530103850 | Void or Withdrawn | 194076 | 530293781 | Void or Withdrawn | 355500 | 530481246 | Void or Withdrawn |
| 32653 | 530103851 | Void or Withdrawn | 194077 | 530293782 | Void or Withdrawn | 355501 | 530481247 | Void or Withdrawn |
| 32654 | 530103852 | Void or Withdrawn | 194078 | 530293783 | Void or Withdrawn | 355502 | 530481248 | Void or Withdrawn |
| 32655 | 530103853 | Void or Withdrawn | 194079 | 530293784 | Void or Withdrawn | 355503 | 530481249 | Void or Withdrawn |
| 32656 | 530103854 | Void or Withdrawn | 194080 | 530293785 | Void or Withdrawn | 355504 | 530481250 | Void or Withdrawn |
| 32657 | 530103855 | Void or Withdrawn | 194081 | 530293786 | Void or Withdrawn | 355505 | 530481251 | Void or Withdrawn |
| 32658 | 530103856 | Void or Withdrawn | 194082 | 530293787 | Void or Withdrawn | 355506 | 530481252 | Void or Withdrawn |
| 32659 | 530103857 | Void or Withdrawn | 194083 | 530293788 | Void or Withdrawn | 355507 | 530481253 | Void or Withdrawn |
| 32660 | 530103858 | Void or Withdrawn | 194084 | 530293789 | Void or Withdrawn | 355508 | 530481254 | Void or Withdrawn |
| 32661 | 530103859 | Void or Withdrawn | 194085 | 530293790 | Void or Withdrawn | 355509 | 530481255 | Void or Withdrawn |
| 32662 | 530103860 | Void or Withdrawn | 194086 | 530293791 | Void or Withdrawn | 355510 | 530481256 | Void or Withdrawn |
| 32663 | 530103861 | Void or Withdrawn | 194087 | 530293792 | Void or Withdrawn | 355511 | 530481257 | Void or Withdrawn |
| 32664 | 530103862 | Void or Withdrawn | 194088 | 530293793 | Void or Withdrawn | 355512 | 530481258 | Void or Withdrawn |
| 32665 | 530103863 | Void or Withdrawn | 194089 | 530293794 | Void or Withdrawn | 355513 | 530481259 | Void or Withdrawn |
| 32666 | 530103864 | Void or Withdrawn | 194090 | 530293795 | Void or Withdrawn | 355514 | 530481260 | Void or Withdrawn |
| 32667 | 530103865 | Void or Withdrawn | 194091 | 530293796 | Void or Withdrawn | 355515 | 530481261 | Void or Withdrawn |
| 32668 | 530103866 | Void or Withdrawn | 194092 | 530293797 | Void or Withdrawn | 355516 | 530481262 | Void or Withdrawn |
| 32669 | 530103867 | Void or Withdrawn | 194093 | 530293798 | Void or Withdrawn | 355517 | 530481263 | Void or Withdrawn |
| 32670 | 530103868 | Void or Withdrawn | 194094 | 530293799 | Void or Withdrawn | 355518 | 530481264 | Void or Withdrawn |
| 32671 | 530103869 | Void or Withdrawn | 194095 | 530293800 | Void or Withdrawn | 355519 | 530481265 | Void or Withdrawn |
| 32672 | 530103870 | Void or Withdrawn | 194096 | 530293801 | Void or Withdrawn | 355520 | 530481266 | Void or Withdrawn |
| 32673 | 530103871 | Void or Withdrawn | 194097 | 530293802 | Void or Withdrawn | 355521 | 530481267 | Void or Withdrawn |
| 32674 | 530103872 | Void or Withdrawn | 194098 | 530293803 | Void or Withdrawn | 355522 | 530481268 | Void or Withdrawn |
| 32675 | 530103873 | Void or Withdrawn | 194099 | 530293804 | Void or Withdrawn | 355523 | 530481269 | Void or Withdrawn |
| 32676 | 530103874 | Void or Withdrawn | 194100 | 530293805 | Void or Withdrawn | 355524 | 530481270 | Void or Withdrawn |
| 32677 | 530103875 | Void or Withdrawn | 194101 | 530293806 | Void or Withdrawn | 355525 | 530481271 | Void or Withdrawn |
| 32678 | 530103876 | Void or Withdrawn | 194102 | 530293807 | Void or Withdrawn | 355526 | 530481272 | Void or Withdrawn |
| 32679 | 530103877 | Void or Withdrawn | 194103 | 530293808 | Void or Withdrawn | 355527 | 530481273 | Void or Withdrawn |
| 32680 | 530103878 | Void or Withdrawn | 194104 | 530293809 | Void or Withdrawn | 355528 | 530481274 | Void or Withdrawn |
| 32681 | 530103879 | Void or Withdrawn | 194105 | 530293810 | Void or Withdrawn | 355529 | 530481275 | Void or Withdrawn |
| 32682 | 530103880 | Void or Withdrawn | 194106 | 530293811 | Void or Withdrawn | 355530 | 530481276 | Void or Withdrawn |
| 32683 | 530103881 | Void or Withdrawn | 194107 | 530293812 | Void or Withdrawn | 355531 | 530481277 | Void or Withdrawn |
| 32684 | 530103882 | Void or Withdrawn | 194108 | 530293813 | Void or Withdrawn | 355532 | 530481278 | Void or Withdrawn |
| 32685 | 530103883 | Void or Withdrawn | 194109 | 530293814 | Void or Withdrawn | 355533 | 530481279 | Void or Withdrawn |
| 32686 | 530103884 | Void or Withdrawn | 194110 | 530293815 | Void or Withdrawn | 355534 | 530481280 | Void or Withdrawn |
| 32687 | 530103885 | Void or Withdrawn | 194111 | 530293816 | Void or Withdrawn | 355535 | 530481281 | Void or Withdrawn |
| 32688 | 530103886 | Void or Withdrawn | 194112 | 530293817 | Void or Withdrawn | 355536 | 530481282 | Void or Withdrawn |
| 32689 | 530103887 | Void or Withdrawn | 194113 | 530293818 | Void or Withdrawn | 355537 | 530481283 | Void or Withdrawn |
| 32690 | 530103888 | Void or Withdrawn | 194114 | 530293819 | Void or Withdrawn | 355538 | 530481284 | Void or Withdrawn |
| 32691 | 530103889 | Void or Withdrawn | 194115 | 530293820 | Void or Withdrawn | 355539 | 530481285 | Void or Withdrawn |
| 32692 | 530103890 | Void or Withdrawn | 194116 | 530293821 | Void or Withdrawn | 355540 | 530481286 | Void or Withdrawn |
| 32693 | 530103891 | Void or Withdrawn | 194117 | 530293822 | Void or Withdrawn | 355541 | 530481287 | Void or Withdrawn |
| 32694 | 530103892 | Void or Withdrawn | 194118 | 530293823 | Void or Withdrawn | 355542 | 530481288 | Void or Withdrawn |
| 32695 | 530103893 | Void or Withdrawn | 194119 | 530293824 | Void or Withdrawn | 355543 | 530481289 | Void or Withdrawn |
| 32696 | 530103894 | Void or Withdrawn | 194120 | 530293825 | Void or Withdrawn | 355544 | 530481290 | Void or Withdrawn |
| 32697 | 530103895 | Void or Withdrawn | 194121 | 530293826 | Void or Withdrawn | 355545 | 530481291 | Void or Withdrawn |
| 32698 | 530103896 | Void or Withdrawn | 194122 | 530293827 | Void or Withdrawn | 355546 | 530481292 | Void or Withdrawn |
| 32699 | 530103897 | Void or Withdrawn | 194123 | 530293828 | Void or Withdrawn | 355547 | 530481293 | Void or Withdrawn |
| 32700 | 530103898 | Void or Withdrawn | 194124 | 530293829 | Void or Withdrawn | 355548 | 530481294 | Void or Withdrawn |
| 32701 | 530103899 | Void or Withdrawn | 194125 | 530293830 | Void or Withdrawn | 355549 | 530481295 | Void or Withdrawn |
| 32702 | 530103900 | Void or Withdrawn | 194126 | 530293831 | Void or Withdrawn | 355550 | 530481296 | Void or Withdrawn |
| 32703 | 530103901 | Void or Withdrawn | 194127 | 530293832 | Void or Withdrawn | 355551 | 530481297 | Void or Withdrawn |
| 32704 | 530103902 | Void or Withdrawn | 194128 | 530293833 | Void or Withdrawn | 355552 | 530481298 | Void or Withdrawn |
| 32705 | 530103903 | Void or Withdrawn | 194129 | 530293834 | Void or Withdrawn | 355553 | 530481299 | Void or Withdrawn |
| 32706 | 530103904 | Void or Withdrawn | 194130 | 530293835 | Void or Withdrawn | 355554 | 530481300 | Void or Withdrawn |
| 32707 | 530103905 | Void or Withdrawn | 194131 | 530293836 | Void or Withdrawn | 355555 | 530481301 | Void or Withdrawn |
| 32708 | 530103906 | Void or Withdrawn | 194132 | 530293837 | Void or Withdrawn | 355556 | 530481302 | Void or Withdrawn |
| 32709 | 530103907 | Void or Withdrawn | 194133 | 530293838 | Void or Withdrawn | 355557 | 530481303 | Void or Withdrawn |
| 32710 | 530103908 | Void or Withdrawn | 194134 | 530293839 | Void or Withdrawn | 355558 | 530481304 | Void or Withdrawn |
| 32711 | 530103909 | Void or Withdrawn | 194135 | 530293840 | Void or Withdrawn | 355559 | 530481305 | Void or Withdrawn |
| 32712 | 530103910 | Void or Withdrawn | 194136 | 530293841 | Void or Withdrawn | 355560 | 530481306 | Void or Withdrawn |
| 32713 | 530103911 | Void or Withdrawn | 194137 | 530293842 | Void or Withdrawn | 355561 | 530481307 | Void or Withdrawn |
| 32714 | 530103912 | Void or Withdrawn | 194138 | 530293843 | Void or Withdrawn | 355562 | 530481308 | Void or Withdrawn |
| 32715 | 530103913 | Void or Withdrawn | 194139 | 530293844 | Void or Withdrawn | 355563 | 530481309 | Void or Withdrawn |
| 32716 | 530103914 | Void or Withdrawn | 194140 | 530293845 | Void or Withdrawn | 355564 | 530481310 | Void or Withdrawn |
| 32717 | 530103915 | Void or Withdrawn | 194141 | 530293846 | Void or Withdrawn | 355565 | 530481311 | Void or Withdrawn |
| 32718 | 530103916 | Void or Withdrawn | 194142 | 530293847 | Void or Withdrawn | 355566 | 530481312 | Void or Withdrawn |
| 32719 | 530103917 | Void or Withdrawn | 194143 | 530293848 | Void or Withdrawn | 355567 | 530481313 | Void or Withdrawn |
| 32720 | 530103918 | Void or Withdrawn | 194144 | 530293849 | Void or Withdrawn | 355568 | 530481314 | Void or Withdrawn |
| 32721 | 530103919 | Void or Withdrawn | 194145 | 530293850 | Void or Withdrawn | 355569 | 530481315 | Void or Withdrawn |
| 32722 | 530103920 | Void or Withdrawn | 194146 | 530293851 | Void or Withdrawn | 355570 | 530481316 | Void or Withdrawn |
| 32723 | 530103921 | Void or Withdrawn | 194147 | 530293852 | Void or Withdrawn | 355571 | 530481317 | Void or Withdrawn |
| 32724 | 530103922 | Void or Withdrawn | 194148 | 530293853 | Void or Withdrawn | 355572 | 530481318 | Void or Withdrawn |
| 32725 | 530103923 | Void or Withdrawn | 194149 | 530293854 | Void or Withdrawn | 355573 | 530481319 | Void or Withdrawn |
| 32726 | 530103924 | Void or Withdrawn | 194150 | 530293855 | Void or Withdrawn | 355574 | 530481320 | Void or Withdrawn |
| 32727 | 530103925 | Void or Withdrawn | 194151 | 530293856 | Void or Withdrawn | 355575 | 530481321 | Void or Withdrawn |
| 32728 | 530103926 | Void or Withdrawn | 194152 | 530293857 | Void or Withdrawn | 355576 | 530481322 | Void or Withdrawn |
| 32729 | 530103927 | Void or Withdrawn | 194153 | 530293858 | Void or Withdrawn | 355577 | 530481323 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32730 | 530103928 | Void or Withdrawn | 194154 | 530293859 | Void or Withdrawn | 355578 | 530481324 | Void or Withdrawn |
| 32731 | 530103929 | Void or Withdrawn | 194155 | 530293860 | Void or Withdrawn | 355579 | 530481325 | Void or Withdrawn |
| 32732 | 530103930 | Void or Withdrawn | 194156 | 530293861 | Void or Withdrawn | 355580 | 530481326 | Void or Withdrawn |
| 32733 | 530103931 | Void or Withdrawn | 194157 | 530293862 | Void or Withdrawn | 355581 | 530481327 | Void or Withdrawn |
| 32734 | 530103932 | Void or Withdrawn | 194158 | 530293863 | Void or Withdrawn | 355582 | 530481328 | Void or Withdrawn |
| 32735 | 530103933 | Void or Withdrawn | 194159 | 530293864 | Void or Withdrawn | 355583 | 530481329 | Void or Withdrawn |
| 32736 | 530103934 | Void or Withdrawn | 194160 | 530293865 | Void or Withdrawn | 355584 | 530481330 | Void or Withdrawn |
| 32737 | 530103935 | Void or Withdrawn | 194161 | 530293866 | Void or Withdrawn | 355585 | 530481331 | Void or Withdrawn |
| 32738 | 530103936 | Void or Withdrawn | 194162 | 530293867 | Void or Withdrawn | 355586 | 530481332 | Void or Withdrawn |
| 32739 | 530103937 | Void or Withdrawn | 194163 | 530293868 | Void or Withdrawn | 355587 | 530481333 | Void or Withdrawn |
| 32740 | 530103938 | Void or Withdrawn | 194164 | 530293869 | Void or Withdrawn | 355588 | 530481334 | Void or Withdrawn |
| 32741 | 530103939 | Void or Withdrawn | 194165 | 530293870 | Void or Withdrawn | 355589 | 530481335 | Void or Withdrawn |
| 32742 | 530103940 | Void or Withdrawn | 194166 | 530293871 | Void or Withdrawn | 355590 | 530481336 | Void or Withdrawn |
| 32743 | 530103941 | Void or Withdrawn | 194167 | 530293872 | Void or Withdrawn | 355591 | 530481337 | Void or Withdrawn |
| 32744 | 530103942 | Void or Withdrawn | 194168 | 530293873 | Void or Withdrawn | 355592 | 530481338 | Void or Withdrawn |
| 32745 | 530103943 | Void or Withdrawn | 194169 | 530293874 | Void or Withdrawn | 355593 | 530481339 | Void or Withdrawn |
| 32746 | 530103944 | Void or Withdrawn | 194170 | 530293875 | Void or Withdrawn | 355594 | 530481340 | Void or Withdrawn |
| 32747 | 530103945 | Void or Withdrawn | 194171 | 530293876 | Void or Withdrawn | 355595 | 530481341 | Void or Withdrawn |
| 32748 | 530103946 | Void or Withdrawn | 194172 | 530293877 | Void or Withdrawn | 355596 | 530481342 | Void or Withdrawn |
| 32749 | 530103947 | Void or Withdrawn | 194173 | 530293878 | Void or Withdrawn | 355597 | 530481343 | Void or Withdrawn |
| 32750 | 530103948 | Void or Withdrawn | 194174 | 530293879 | Void or Withdrawn | 355598 | 530481344 | Void or Withdrawn |
| 32751 | 530103949 | Void or Withdrawn | 194175 | 530293880 | Void or Withdrawn | 355599 | 530481345 | Void or Withdrawn |
| 32752 | 530103950 | Void or Withdrawn | 194176 | 530293881 | Void or Withdrawn | 355600 | 530481346 | Void or Withdrawn |
| 32753 | 530103951 | Void or Withdrawn | 194177 | 530293882 | Void or Withdrawn | 355601 | 530481347 | Void or Withdrawn |
| 32754 | 530103952 | Void or Withdrawn | 194178 | 530293883 | Void or Withdrawn | 355602 | 530481348 | Void or Withdrawn |
| 32755 | 530103953 | Void or Withdrawn | 194179 | 530293884 | Void or Withdrawn | 355603 | 530481349 | Void or Withdrawn |
| 32756 | 530103954 | Void or Withdrawn | 194180 | 530293885 | Void or Withdrawn | 355604 | 530481350 | Void or Withdrawn |
| 32757 | 530103955 | Void or Withdrawn | 194181 | 530293886 | Void or Withdrawn | 355605 | 530481351 | Void or Withdrawn |
| 32758 | 530103956 | Void or Withdrawn | 194182 | 530293887 | Void or Withdrawn | 355606 | 530481352 | Void or Withdrawn |
| 32759 | 530103957 | Void or Withdrawn | 194183 | 530293888 | Void or Withdrawn | 355607 | 530481353 | Void or Withdrawn |
| 32760 | 530103958 | Void or Withdrawn | 194184 | 530293889 | Void or Withdrawn | 355608 | 530481354 | Void or Withdrawn |
| 32761 | 530103959 | Void or Withdrawn | 194185 | 530293890 | Void or Withdrawn | 355609 | 530481355 | Void or Withdrawn |
| 32762 | 530103960 | Void or Withdrawn | 194186 | 530293891 | Void or Withdrawn | 355610 | 530481356 | Void or Withdrawn |
| 32763 | 530103961 | Void or Withdrawn | 194187 | 530293892 | Void or Withdrawn | 355611 | 530481357 | Void or Withdrawn |
| 32764 | 530103962 | Void or Withdrawn | 194188 | 530293893 | Void or Withdrawn | 355612 | 530481358 | Void or Withdrawn |
| 32765 | 530103963 | Void or Withdrawn | 194189 | 530293894 | Void or Withdrawn | 355613 | 530481359 | Void or Withdrawn |
| 32766 | 530103964 | Void or Withdrawn | 194190 | 530293895 | Void or Withdrawn | 355614 | 530481360 | Void or Withdrawn |
| 32767 | 530103965 | Void or Withdrawn | 194191 | 530293896 | Void or Withdrawn | 355615 | 530481361 | Void or Withdrawn |
| 32768 | 530103966 | Void or Withdrawn | 194192 | 530293897 | Void or Withdrawn | 355616 | 530481362 | Void or Withdrawn |
| 32769 | 530103967 | Void or Withdrawn | 194193 | 530293898 | Void or Withdrawn | 355617 | 530481363 | Void or Withdrawn |
| 32770 | 530103968 | Void or Withdrawn | 194194 | 530293899 | Void or Withdrawn | 355618 | 530481364 | Void or Withdrawn |
| 32771 | 530103969 | Void or Withdrawn | 194195 | 530293900 | Void or Withdrawn | 355619 | 530481365 | Void or Withdrawn |
| 32772 | 530103970 | Void or Withdrawn | 194196 | 530293901 | Void or Withdrawn | 355620 | 530481366 | Void or Withdrawn |
| 32773 | 530103971 | Void or Withdrawn | 194197 | 530293902 | Void or Withdrawn | 355621 | 530481367 | Void or Withdrawn |
| 32774 | 530103972 | Void or Withdrawn | 194198 | 530293903 | Void or Withdrawn | 355622 | 530481368 | Void or Withdrawn |
| 32775 | 530103973 | Void or Withdrawn | 194199 | 530293904 | Void or Withdrawn | 355623 | 530481369 | Void or Withdrawn |
| 32776 | 530103974 | Void or Withdrawn | 194200 | 530293905 | Void or Withdrawn | 355624 | 530481370 | Void or Withdrawn |
| 32777 | 530103975 | Void or Withdrawn | 194201 | 530293906 | Void or Withdrawn | 355625 | 530481371 | Void or Withdrawn |
| 32778 | 530103976 | Void or Withdrawn | 194202 | 530293907 | Void or Withdrawn | 355626 | 530481372 | Void or Withdrawn |
| 32779 | 530103977 | Void or Withdrawn | 194203 | 530293908 | Void or Withdrawn | 355627 | 530481373 | Void or Withdrawn |
| 32780 | 530103978 | Void or Withdrawn | 194204 | 530293909 | Void or Withdrawn | 355628 | 530481374 | Void or Withdrawn |
| 32781 | 530103979 | Void or Withdrawn | 194205 | 530293910 | Void or Withdrawn | 355629 | 530481375 | Void or Withdrawn |
| 32782 | 530103980 | Void or Withdrawn | 194206 | 530293911 | Void or Withdrawn | 355630 | 530481376 | Void or Withdrawn |
| 32783 | 530103981 | Void or Withdrawn | 194207 | 530293912 | Void or Withdrawn | 355631 | 530481377 | Void or Withdrawn |
| 32784 | 530103982 | Void or Withdrawn | 194208 | 530293913 | Void or Withdrawn | 355632 | 530481378 | Void or Withdrawn |
| 32785 | 530103983 | Void or Withdrawn | 194209 | 530293914 | Void or Withdrawn | 355633 | 530481379 | Void or Withdrawn |
| 32786 | 530103984 | Void or Withdrawn | 194210 | 530293915 | Void or Withdrawn | 355634 | 530481380 | Void or Withdrawn |
| 32787 | 530103985 | Void or Withdrawn | 194211 | 530293916 | Void or Withdrawn | 355635 | 530481381 | Void or Withdrawn |
| 32788 | 530103986 | Void or Withdrawn | 194212 | 530293917 | Void or Withdrawn | 355636 | 530481382 | Void or Withdrawn |
| 32789 | 530103987 | Void or Withdrawn | 194213 | 530293918 | Void or Withdrawn | 355637 | 530481383 | Void or Withdrawn |
| 32790 | 530103988 | Void or Withdrawn | 194214 | 530293919 | Void or Withdrawn | 355638 | 530481384 | Void or Withdrawn |
| 32791 | 530103989 | Void or Withdrawn | 194215 | 530293920 | Void or Withdrawn | 355639 | 530481385 | Void or Withdrawn |
| 32792 | 530103990 | Void or Withdrawn | 194216 | 530293921 | Void or Withdrawn | 355640 | 530481386 | Void or Withdrawn |
| 32793 | 530103991 | Void or Withdrawn | 194217 | 530293922 | Void or Withdrawn | 355641 | 530481387 | Void or Withdrawn |
| 32794 | 530103992 | Void or Withdrawn | 194218 | 530293923 | Void or Withdrawn | 355642 | 530481388 | Void or Withdrawn |
| 32795 | 530103993 | Void or Withdrawn | 194219 | 530293924 | Void or Withdrawn | 355643 | 530481389 | Void or Withdrawn |
| 32796 | 530103994 | Void or Withdrawn | 194220 | 530293925 | Void or Withdrawn | 355644 | 530481390 | Void or Withdrawn |
| 32797 | 530103995 | Void or Withdrawn | 194221 | 530293926 | Void or Withdrawn | 355645 | 530481391 | Void or Withdrawn |
| 32798 | 530103996 | Void or Withdrawn | 194222 | 530293927 | Void or Withdrawn | 355646 | 530481392 | Void or Withdrawn |
| 32799 | 530103997 | Void or Withdrawn | 194223 | 530293928 | Void or Withdrawn | 355647 | 530481393 | Void or Withdrawn |
| 32800 | 530103998 | Void or Withdrawn | 194224 | 530293929 | Void or Withdrawn | 355648 | 530481394 | Void or Withdrawn |
| 32801 | 530103999 | Void or Withdrawn | 194225 | 530293930 | Void or Withdrawn | 355649 | 530481395 | Void or Withdrawn |
| 32802 | 530104000 | Void or Withdrawn | 194226 | 530293931 | Void or Withdrawn | 355650 | 530481396 | Void or Withdrawn |
| 32803 | 530104001 | Void or Withdrawn | 194227 | 530293932 | Void or Withdrawn | 355651 | 530481397 | Void or Withdrawn |
| 32804 | 530104002 | Void or Withdrawn | 194228 | 530293933 | Void or Withdrawn | 355652 | 530481398 | Void or Withdrawn |
| 32805 | 530104003 | Void or Withdrawn | 194229 | 530293934 | Void or Withdrawn | 355653 | 530481399 | Void or Withdrawn |
| 32806 | 530104004 | Void or Withdrawn | 194230 | 530293935 | Void or Withdrawn | 355654 | 530481400 | Void or Withdrawn |
| 32807 | 530104005 | Void or Withdrawn | 194231 | 530293936 | Void or Withdrawn | 355655 | 530481401 | Void or Withdrawn |
| 32808 | 530104006 | Void or Withdrawn | 194232 | 530293937 | Void or Withdrawn | 355656 | 530481402 | Void or Withdrawn |
| 32809 | 530104007 | Void or Withdrawn | 194233 | 530293938 | Void or Withdrawn | 355657 | 530481403 | Void or Withdrawn |
| 32810 | 530104008 | Void or Withdrawn | 194234 | 530293939 | Void or Withdrawn | 355658 | 530481404 | Void or Withdrawn |
| 32811 | 530104009 | Void or Withdrawn | 194235 | 530293940 | Void or Withdrawn | 355659 | 530481405 | Void or Withdrawn |
| 32812 | 530104010 | Void or Withdrawn | 194236 | 530293941 | Void or Withdrawn | 355660 | 530481406 | Void or Withdrawn |
| 32813 | 530104011 | Void or Withdrawn | 194237 | 530293942 | Void or Withdrawn | 355661 | 530481407 | Void or Withdrawn |
| 32814 | 530104012 | Void or Withdrawn | 194238 | 530293943 | Void or Withdrawn | 355662 | 530481408 | Void or Withdrawn |
| 32815 | 530104013 | Void or Withdrawn | 194239 | 530293944 | Void or Withdrawn | 355663 | 530481409 | Void or Withdrawn |
| 32816 | 530104014 | Void or Withdrawn | 194240 | 530293945 | Void or Withdrawn | 355664 | 530481410 | Void or Withdrawn |
| 32817 | 530104015 | Void or Withdrawn | 194241 | 530293946 | Void or Withdrawn | 355665 | 530481411 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32818 | 530104016 | Void or Withdrawn | 194242 | 530293947 | Void or Withdrawn | 355666 | 530481412 | Void or Withdrawn |
| 32819 | 530104017 | Void or Withdrawn | 194243 | 530293948 | Void or Withdrawn | 355667 | 530481413 | Void or Withdrawn |
| 32820 | 530104018 | Void or Withdrawn | 194244 | 530293949 | Void or Withdrawn | 355668 | 530481414 | Void or Withdrawn |
| 32821 | 530104019 | Void or Withdrawn | 194245 | 530293950 | Void or Withdrawn | 355669 | 530481415 | Void or Withdrawn |
| 32822 | 530104020 | Void or Withdrawn | 194246 | 530293951 | Void or Withdrawn | 355670 | 530481416 | Void or Withdrawn |
| 32823 | 530104021 | Void or Withdrawn | 194247 | 530293952 | Void or Withdrawn | 355671 | 530481417 | Void or Withdrawn |
| 32824 | 530104022 | Void or Withdrawn | 194248 | 530293953 | Void or Withdrawn | 355672 | 530481418 | Void or Withdrawn |
| 32825 | 530104023 | Void or Withdrawn | 194249 | 530293954 | Void or Withdrawn | 355673 | 530481419 | Void or Withdrawn |
| 32826 | 530104024 | Void or Withdrawn | 194250 | 530293955 | Void or Withdrawn | 355674 | 530481420 | Void or Withdrawn |
| 32827 | 530104025 | Void or Withdrawn | 194251 | 530293956 | Void or Withdrawn | 355675 | 530481421 | Void or Withdrawn |
| 32828 | 530104026 | Void or Withdrawn | 194252 | 530293957 | Void or Withdrawn | 355676 | 530481422 | Void or Withdrawn |
| 32829 | 530104027 | Void or Withdrawn | 194253 | 530293958 | Void or Withdrawn | 355677 | 530481423 | Void or Withdrawn |
| 32830 | 530104028 | Void or Withdrawn | 194254 | 530293959 | Void or Withdrawn | 355678 | 530481424 | Void or Withdrawn |
| 32831 | 530104029 | Void or Withdrawn | 194255 | 530293960 | Void or Withdrawn | 355679 | 530481425 | Void or Withdrawn |
| 32832 | 530104030 | Void or Withdrawn | 194256 | 530293961 | Void or Withdrawn | 355680 | 530481426 | Void or Withdrawn |
| 32833 | 530104031 | Void or Withdrawn | 194257 | 530293962 | Void or Withdrawn | 355681 | 530481427 | Void or Withdrawn |
| 32834 | 530104032 | Void or Withdrawn | 194258 | 530293963 | Void or Withdrawn | 355682 | 530481428 | Void or Withdrawn |
| 32835 | 530104033 | Void or Withdrawn | 194259 | 530293964 | Void or Withdrawn | 355683 | 530481429 | Void or Withdrawn |
| 32836 | 530104034 | Void or Withdrawn | 194260 | 530293965 | Void or Withdrawn | 355684 | 530481430 | Void or Withdrawn |
| 32837 | 530104035 | Void or Withdrawn | 194261 | 530293966 | Void or Withdrawn | 355685 | 530481431 | Void or Withdrawn |
| 32838 | 530104036 | Void or Withdrawn | 194262 | 530293967 | Void or Withdrawn | 355686 | 530481432 | Void or Withdrawn |
| 32839 | 530104037 | Void or Withdrawn | 194263 | 530293968 | Void or Withdrawn | 355687 | 530481433 | Void or Withdrawn |
| 32840 | 530104038 | Void or Withdrawn | 194264 | 530293969 | Void or Withdrawn | 355688 | 530481434 | Void or Withdrawn |
| 32841 | 530104039 | Void or Withdrawn | 194265 | 530293970 | Void or Withdrawn | 355689 | 530481435 | Void or Withdrawn |
| 32842 | 530104040 | Void or Withdrawn | 194266 | 530293971 | Void or Withdrawn | 355690 | 530481436 | Void or Withdrawn |
| 32843 | 530104041 | Void or Withdrawn | 194267 | 530293972 | Void or Withdrawn | 355691 | 530481437 | Void or Withdrawn |
| 32844 | 530104042 | Void or Withdrawn | 194268 | 530293973 | Void or Withdrawn | 355692 | 530481438 | Void or Withdrawn |
| 32845 | 530104043 | Void or Withdrawn | 194269 | 530293974 | Void or Withdrawn | 355693 | 530481439 | Void or Withdrawn |
| 32846 | 530104044 | Void or Withdrawn | 194270 | 530293975 | Void or Withdrawn | 355694 | 530481440 | Void or Withdrawn |
| 32847 | 530104045 | Void or Withdrawn | 194271 | 530293976 | Void or Withdrawn | 355695 | 530481441 | Void or Withdrawn |
| 32848 | 530104046 | Void or Withdrawn | 194272 | 530293977 | Void or Withdrawn | 355696 | 530481442 | Void or Withdrawn |
| 32849 | 530104047 | Void or Withdrawn | 194273 | 530293978 | Void or Withdrawn | 355697 | 530481443 | Void or Withdrawn |
| 32850 | 530104048 | Void or Withdrawn | 194274 | 530293979 | Void or Withdrawn | 355698 | 530481444 | Void or Withdrawn |
| 32851 | 530104049 | Void or Withdrawn | 194275 | 530293980 | Void or Withdrawn | 355699 | 530481445 | Void or Withdrawn |
| 32852 | 530104050 | Void or Withdrawn | 194276 | 530293981 | Void or Withdrawn | 355700 | 530481446 | Void or Withdrawn |
| 32853 | 530104051 | Void or Withdrawn | 194277 | 530293982 | Void or Withdrawn | 355701 | 530481447 | Void or Withdrawn |
| 32854 | 530104052 | Void or Withdrawn | 194278 | 530293983 | Void or Withdrawn | 355702 | 530481448 | Void or Withdrawn |
| 32855 | 530104053 | Void or Withdrawn | 194279 | 530293984 | Void or Withdrawn | 355703 | 530481449 | Void or Withdrawn |
| 32856 | 530104054 | Void or Withdrawn | 194280 | 530293985 | Void or Withdrawn | 355704 | 530481450 | Void or Withdrawn |
| 32857 | 530104055 | Void or Withdrawn | 194281 | 530293986 | Void or Withdrawn | 355705 | 530481451 | Void or Withdrawn |
| 32858 | 530104056 | Void or Withdrawn | 194282 | 530293987 | Void or Withdrawn | 355706 | 530481452 | Void or Withdrawn |
| 32859 | 530104057 | Void or Withdrawn | 194283 | 530293988 | Void or Withdrawn | 355707 | 530481453 | Void or Withdrawn |
| 32860 | 530104058 | Void or Withdrawn | 194284 | 530293989 | Void or Withdrawn | 355708 | 530481454 | Void or Withdrawn |
| 32861 | 530104059 | Void or Withdrawn | 194285 | 530293990 | Void or Withdrawn | 355709 | 530481455 | Void or Withdrawn |
| 32862 | 530104060 | Void or Withdrawn | 194286 | 530293991 | Void or Withdrawn | 355710 | 530481456 | Void or Withdrawn |
| 32863 | 530104061 | Void or Withdrawn | 194287 | 530293992 | Void or Withdrawn | 355711 | 530481457 | Void or Withdrawn |
| 32864 | 530104062 | Void or Withdrawn | 194288 | 530293993 | Void or Withdrawn | 355712 | 530481458 | Void or Withdrawn |
| 32865 | 530104063 | Void or Withdrawn | 194289 | 530293994 | Void or Withdrawn | 355713 | 530481459 | Void or Withdrawn |
| 32866 | 530104064 | Void or Withdrawn | 194290 | 530293995 | Void or Withdrawn | 355714 | 530481460 | Void or Withdrawn |
| 32867 | 530104065 | Void or Withdrawn | 194291 | 530293996 | Void or Withdrawn | 355715 | 530481461 | Void or Withdrawn |
| 32868 | 530104066 | Void or Withdrawn | 194292 | 530293997 | Void or Withdrawn | 355716 | 530481462 | Void or Withdrawn |
| 32869 | 530104067 | Void or Withdrawn | 194293 | 530293998 | Void or Withdrawn | 355717 | 530481463 | Void or Withdrawn |
| 32870 | 530104068 | Void or Withdrawn | 194294 | 530293999 | Void or Withdrawn | 355718 | 530481464 | Void or Withdrawn |
| 32871 | 530104069 | Void or Withdrawn | 194295 | 530294000 | Void or Withdrawn | 355719 | 530481465 | Void or Withdrawn |
| 32872 | 530104070 | Void or Withdrawn | 194296 | 530294001 | Void or Withdrawn | 355720 | 530481466 | Void or Withdrawn |
| 32873 | 530104071 | Void or Withdrawn | 194297 | 530294002 | Void or Withdrawn | 355721 | 530481467 | Void or Withdrawn |
| 32874 | 530104072 | Void or Withdrawn | 194298 | 530294003 | Void or Withdrawn | 355722 | 530481468 | Void or Withdrawn |
| 32875 | 530104073 | Void or Withdrawn | 194299 | 530294004 | Void or Withdrawn | 355723 | 530481469 | Void or Withdrawn |
| 32876 | 530104074 | Void or Withdrawn | 194300 | 530294005 | Void or Withdrawn | 355724 | 530481470 | Void or Withdrawn |
| 32877 | 530104075 | Void or Withdrawn | 194301 | 530294006 | Void or Withdrawn | 355725 | 530481471 | Void or Withdrawn |
| 32878 | 530104076 | Void or Withdrawn | 194302 | 530294007 | Void or Withdrawn | 355726 | 530481472 | Void or Withdrawn |
| 32879 | 530104077 | Void or Withdrawn | 194303 | 530294008 | Void or Withdrawn | 355727 | 530481473 | Void or Withdrawn |
| 32880 | 530104078 | Void or Withdrawn | 194304 | 530294009 | Void or Withdrawn | 355728 | 530481474 | Void or Withdrawn |
| 32881 | 530104079 | Void or Withdrawn | 194305 | 530294010 | Void or Withdrawn | 355729 | 530481475 | Void or Withdrawn |
| 32882 | 530104080 | Void or Withdrawn | 194306 | 530294011 | Void or Withdrawn | 355730 | 530481476 | Void or Withdrawn |
| 32883 | 530104081 | Void or Withdrawn | 194307 | 530294012 | Void or Withdrawn | 355731 | 530481477 | Void or Withdrawn |
| 32884 | 530104082 | Void or Withdrawn | 194308 | 530294013 | Void or Withdrawn | 355732 | 530481478 | Void or Withdrawn |
| 32885 | 530104083 | Void or Withdrawn | 194309 | 530294014 | Void or Withdrawn | 355733 | 530481479 | Void or Withdrawn |
| 32886 | 530104084 | Void or Withdrawn | 194310 | 530294015 | Void or Withdrawn | 355734 | 530481480 | Void or Withdrawn |
| 32887 | 530104085 | Void or Withdrawn | 194311 | 530294016 | Void or Withdrawn | 355735 | 530481481 | Void or Withdrawn |
| 32888 | 530104086 | Void or Withdrawn | 194312 | 530294017 | Void or Withdrawn | 355736 | 530481482 | Void or Withdrawn |
| 32889 | 530104087 | Void or Withdrawn | 194313 | 530294018 | Void or Withdrawn | 355737 | 530481483 | Void or Withdrawn |
| 32890 | 530104088 | Void or Withdrawn | 194314 | 530294019 | Void or Withdrawn | 355738 | 530481484 | Void or Withdrawn |
| 32891 | 530104089 | Void or Withdrawn | 194315 | 530294020 | Void or Withdrawn | 355739 | 530481485 | Void or Withdrawn |
| 32892 | 530104090 | Void or Withdrawn | 194316 | 530294021 | Void or Withdrawn | 355740 | 530481486 | Void or Withdrawn |
| 32893 | 530104091 | Void or Withdrawn | 194317 | 530294022 | Void or Withdrawn | 355741 | 530481487 | Void or Withdrawn |
| 32894 | 530104092 | Void or Withdrawn | 194318 | 530294023 | Void or Withdrawn | 355742 | 530481488 | Void or Withdrawn |
| 32895 | 530104093 | Void or Withdrawn | 194319 | 530294024 | Void or Withdrawn | 355743 | 530481489 | Void or Withdrawn |
| 32896 | 530104094 | Void or Withdrawn | 194320 | 530294025 | Void or Withdrawn | 355744 | 530481490 | Void or Withdrawn |
| 32897 | 530104095 | Void or Withdrawn | 194321 | 530294026 | Void or Withdrawn | 355745 | 530481491 | Void or Withdrawn |
| 32898 | 530104096 | Void or Withdrawn | 194322 | 530294027 | Void or Withdrawn | 355746 | 530481492 | Void or Withdrawn |
| 32899 | 530104097 | Void or Withdrawn | 194323 | 530294028 | Void or Withdrawn | 355747 | 530481493 | Void or Withdrawn |
| 32900 | 530104098 | Void or Withdrawn | 194324 | 530294029 | Void or Withdrawn | 355748 | 530481494 | Void or Withdrawn |
| 32901 | 530104099 | Void or Withdrawn | 194325 | 530294030 | Void or Withdrawn | 355749 | 530481495 | Void or Withdrawn |
| 32902 | 530104100 | Void or Withdrawn | 194326 | 530294031 | Void or Withdrawn | 355750 | 530481496 | Void or Withdrawn |
| 32903 | 530104101 | Void or Withdrawn | 194327 | 530294032 | Void or Withdrawn | 355751 | 530481497 | Void or Withdrawn |
| 32904 | 530104102 | Void or Withdrawn | 194328 | 530294033 | Void or Withdrawn | 355752 | 530481498 | Void or Withdrawn |
| 32905 | 530104103 | Void or Withdrawn | 194329 | 530294034 | Void or Withdrawn | 355753 | 530481499 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32906 | 530104104 | Void or Withdrawn | 194330 | 530294035 | Void or Withdrawn | 355754 | 530481500 | Void or Withdrawn |
| 32907 | 530104105 | Void or Withdrawn | 194331 | 530294036 | Void or Withdrawn | 355755 | 530481501 | Void or Withdrawn |
| 32908 | 530104106 | Void or Withdrawn | 194332 | 530294037 | Void or Withdrawn | 355756 | 530481502 | Void or Withdrawn |
| 32909 | 530104107 | Void or Withdrawn | 194333 | 530294038 | Void or Withdrawn | 355757 | 530481503 | Void or Withdrawn |
| 32910 | 530104108 | Void or Withdrawn | 194334 | 530294039 | Void or Withdrawn | 355758 | 530481504 | Void or Withdrawn |
| 32911 | 530104109 | Void or Withdrawn | 194335 | 530294040 | Void or Withdrawn | 355759 | 530481505 | Void or Withdrawn |
| 32912 | 530104110 | Void or Withdrawn | 194336 | 530294041 | Void or Withdrawn | 355760 | 530481506 | Void or Withdrawn |
| 32913 | 530104111 | Void or Withdrawn | 194337 | 530294042 | Void or Withdrawn | 355761 | 530481507 | Void or Withdrawn |
| 32914 | 530104112 | Void or Withdrawn | 194338 | 530294043 | Void or Withdrawn | 355762 | 530481508 | Void or Withdrawn |
| 32915 | 530104113 | Void or Withdrawn | 194339 | 530294044 | Void or Withdrawn | 355763 | 530481509 | Void or Withdrawn |
| 32916 | 530104114 | Void or Withdrawn | 194340 | 530294045 | Void or Withdrawn | 355764 | 530481510 | Void or Withdrawn |
| 32917 | 530104115 | Void or Withdrawn | 194341 | 530294046 | Void or Withdrawn | 355765 | 530481511 | Void or Withdrawn |
| 32918 | 530104116 | Void or Withdrawn | 194342 | 530294047 | Void or Withdrawn | 355766 | 530481512 | Void or Withdrawn |
| 32919 | 530104117 | Void or Withdrawn | 194343 | 530294048 | Void or Withdrawn | 355767 | 530481513 | Void or Withdrawn |
| 32920 | 530104118 | Void or Withdrawn | 194344 | 530294049 | Void or Withdrawn | 355768 | 530481514 | Void or Withdrawn |
| 32921 | 530104119 | Void or Withdrawn | 194345 | 530294050 | Void or Withdrawn | 355769 | 530481515 | Void or Withdrawn |
| 32922 | 530104120 | Void or Withdrawn | 194346 | 530294051 | Void or Withdrawn | 355770 | 530481516 | Void or Withdrawn |
| 32923 | 530104121 | Void or Withdrawn | 194347 | 530294052 | Void or Withdrawn | 355771 | 530481517 | Void or Withdrawn |
| 32924 | 530104122 | Void or Withdrawn | 194348 | 530294053 | Void or Withdrawn | 355772 | 530481518 | Void or Withdrawn |
| 32925 | 530104123 | Void or Withdrawn | 194349 | 530294054 | Void or Withdrawn | 355773 | 530481519 | Void or Withdrawn |
| 32926 | 530104124 | Void or Withdrawn | 194350 | 530294055 | Void or Withdrawn | 355774 | 530481520 | Void or Withdrawn |
| 32927 | 530104125 | Void or Withdrawn | 194351 | 530294056 | Void or Withdrawn | 355775 | 530481521 | Void or Withdrawn |
| 32928 | 530104126 | Void or Withdrawn | 194352 | 530294057 | Void or Withdrawn | 355776 | 530481522 | Void or Withdrawn |
| 32929 | 530104127 | Void or Withdrawn | 194353 | 530294058 | Void or Withdrawn | 355777 | 530481523 | Void or Withdrawn |
| 32930 | 530104128 | Void or Withdrawn | 194354 | 530294059 | Void or Withdrawn | 355778 | 530481524 | Void or Withdrawn |
| 32931 | 530104129 | Void or Withdrawn | 194355 | 530294060 | Void or Withdrawn | 355779 | 530481525 | Void or Withdrawn |
| 32932 | 530104130 | Void or Withdrawn | 194356 | 530294061 | Void or Withdrawn | 355780 | 530481526 | Void or Withdrawn |
| 32933 | 530104131 | Void or Withdrawn | 194357 | 530294062 | Void or Withdrawn | 355781 | 530481527 | Void or Withdrawn |
| 32934 | 530104132 | Void or Withdrawn | 194358 | 530294063 | Void or Withdrawn | 355782 | 530481528 | Void or Withdrawn |
| 32935 | 530104133 | Void or Withdrawn | 194359 | 530294064 | Void or Withdrawn | 355783 | 530481529 | Void or Withdrawn |
| 32936 | 530104134 | Void or Withdrawn | 194360 | 530294065 | Void or Withdrawn | 355784 | 530481530 | Void or Withdrawn |
| 32937 | 530104135 | Void or Withdrawn | 194361 | 530294066 | Void or Withdrawn | 355785 | 530481531 | Void or Withdrawn |
| 32938 | 530104136 | Void or Withdrawn | 194362 | 530294067 | Void or Withdrawn | 355786 | 530481532 | Void or Withdrawn |
| 32939 | 530104137 | Void or Withdrawn | 194363 | 530294068 | Void or Withdrawn | 355787 | 530481533 | Void or Withdrawn |
| 32940 | 530104138 | Void or Withdrawn | 194364 | 530294069 | Void or Withdrawn | 355788 | 530481534 | Void or Withdrawn |
| 32941 | 530104139 | Void or Withdrawn | 194365 | 530294070 | Void or Withdrawn | 355789 | 530481535 | Void or Withdrawn |
| 32942 | 530104140 | Void or Withdrawn | 194366 | 530294071 | Void or Withdrawn | 355790 | 530481536 | Void or Withdrawn |
| 32943 | 530104141 | Void or Withdrawn | 194367 | 530294072 | Void or Withdrawn | 355791 | 530481537 | Void or Withdrawn |
| 32944 | 530104142 | Void or Withdrawn | 194368 | 530294073 | Void or Withdrawn | 355792 | 530481538 | Void or Withdrawn |
| 32945 | 530104143 | Void or Withdrawn | 194369 | 530294074 | Void or Withdrawn | 355793 | 530481539 | Void or Withdrawn |
| 32946 | 530104144 | Void or Withdrawn | 194370 | 530294075 | Void or Withdrawn | 355794 | 530481540 | Void or Withdrawn |
| 32947 | 530104145 | Void or Withdrawn | 194371 | 530294076 | Void or Withdrawn | 355795 | 530481541 | Void or Withdrawn |
| 32948 | 530104146 | Void or Withdrawn | 194372 | 530294077 | Void or Withdrawn | 355796 | 530481542 | Void or Withdrawn |
| 32949 | 530104147 | Void or Withdrawn | 194373 | 530294078 | Void or Withdrawn | 355797 | 530481543 | Void or Withdrawn |
| 32950 | 530104148 | Void or Withdrawn | 194374 | 530294079 | Void or Withdrawn | 355798 | 530481544 | Void or Withdrawn |
| 32951 | 530104149 | Void or Withdrawn | 194375 | 530294080 | Void or Withdrawn | 355799 | 530481545 | Void or Withdrawn |
| 32952 | 530104150 | Void or Withdrawn | 194376 | 530294081 | Void or Withdrawn | 355800 | 530481546 | Void or Withdrawn |
| 32953 | 530104151 | Void or Withdrawn | 194377 | 530294082 | Void or Withdrawn | 355801 | 530481547 | Void or Withdrawn |
| 32954 | 530104152 | Void or Withdrawn | 194378 | 530294083 | Void or Withdrawn | 355802 | 530481548 | Void or Withdrawn |
| 32955 | 530104153 | Void or Withdrawn | 194379 | 530294084 | Void or Withdrawn | 355803 | 530481549 | Void or Withdrawn |
| 32956 | 530104154 | Void or Withdrawn | 194380 | 530294085 | Void or Withdrawn | 355804 | 530481550 | Void or Withdrawn |
| 32957 | 530104155 | Void or Withdrawn | 194381 | 530294086 | Void or Withdrawn | 355805 | 530481551 | Void or Withdrawn |
| 32958 | 530104156 | Void or Withdrawn | 194382 | 530294087 | Void or Withdrawn | 355806 | 530481552 | Void or Withdrawn |
| 32959 | 530104157 | Void or Withdrawn | 194383 | 530294088 | Void or Withdrawn | 355807 | 530481553 | Void or Withdrawn |
| 32960 | 530104158 | Void or Withdrawn | 194384 | 530294089 | Void or Withdrawn | 355808 | 530481554 | Void or Withdrawn |
| 32961 | 530104159 | Void or Withdrawn | 194385 | 530294090 | Void or Withdrawn | 355809 | 530481555 | Void or Withdrawn |
| 32962 | 530104160 | Void or Withdrawn | 194386 | 530294091 | Void or Withdrawn | 355810 | 530481556 | Void or Withdrawn |
| 32963 | 530104161 | Void or Withdrawn | 194387 | 530294092 | Void or Withdrawn | 355811 | 530481557 | Void or Withdrawn |
| 32964 | 530104162 | Void or Withdrawn | 194388 | 530294093 | Void or Withdrawn | 355812 | 530481558 | Void or Withdrawn |
| 32965 | 530104163 | Void or Withdrawn | 194389 | 530294094 | Void or Withdrawn | 355813 | 530481559 | Void or Withdrawn |
| 32966 | 530104164 | Void or Withdrawn | 194390 | 530294095 | Void or Withdrawn | 355814 | 530481560 | Void or Withdrawn |
| 32967 | 530104165 | Void or Withdrawn | 194391 | 530294096 | Void or Withdrawn | 355815 | 530481561 | Void or Withdrawn |
| 32968 | 530104166 | Void or Withdrawn | 194392 | 530294097 | Void or Withdrawn | 355816 | 530481562 | Void or Withdrawn |
| 32969 | 530104167 | Void or Withdrawn | 194393 | 530294098 | Void or Withdrawn | 355817 | 530481563 | Void or Withdrawn |
| 32970 | 530104168 | Void or Withdrawn | 194394 | 530294099 | Void or Withdrawn | 355818 | 530481564 | Void or Withdrawn |
| 32971 | 530104169 | Void or Withdrawn | 194395 | 530294100 | Void or Withdrawn | 355819 | 530481565 | Void or Withdrawn |
| 32972 | 530104170 | Void or Withdrawn | 194396 | 530294101 | Void or Withdrawn | 355820 | 530481566 | Void or Withdrawn |
| 32973 | 530104171 | Void or Withdrawn | 194397 | 530294102 | Void or Withdrawn | 355821 | 530481567 | Void or Withdrawn |
| 32974 | 530104172 | Void or Withdrawn | 194398 | 530294103 | Void or Withdrawn | 355822 | 530481568 | Void or Withdrawn |
| 32975 | 530104173 | Void or Withdrawn | 194399 | 530294104 | Void or Withdrawn | 355823 | 530481569 | Void or Withdrawn |
| 32976 | 530104174 | Void or Withdrawn | 194400 | 530294105 | Void or Withdrawn | 355824 | 530481570 | Void or Withdrawn |
| 32977 | 530104175 | Void or Withdrawn | 194401 | 530294106 | Void or Withdrawn | 355825 | 530481571 | Void or Withdrawn |
| 32978 | 530104176 | Void or Withdrawn | 194402 | 530294107 | Void or Withdrawn | 355826 | 530481572 | Void or Withdrawn |
| 32979 | 530104177 | Void or Withdrawn | 194403 | 530294108 | Void or Withdrawn | 355827 | 530481573 | Void or Withdrawn |
| 32980 | 530104178 | Void or Withdrawn | 194404 | 530294109 | Void or Withdrawn | 355828 | 530481574 | Void or Withdrawn |
| 32981 | 530104179 | Void or Withdrawn | 194405 | 530294110 | Void or Withdrawn | 355829 | 530481575 | Void or Withdrawn |
| 32982 | 530104180 | Void or Withdrawn | 194406 | 530294111 | Void or Withdrawn | 355830 | 530481576 | Void or Withdrawn |
| 32983 | 530104181 | Void or Withdrawn | 194407 | 530294112 | Void or Withdrawn | 355831 | 530481577 | Void or Withdrawn |
| 32984 | 530104182 | Void or Withdrawn | 194408 | 530294113 | Void or Withdrawn | 355832 | 530481578 | Void or Withdrawn |
| 32985 | 530104183 | Void or Withdrawn | 194409 | 530294114 | Void or Withdrawn | 355833 | 530481579 | Void or Withdrawn |
| 32986 | 530104184 | Void or Withdrawn | 194410 | 530294115 | Void or Withdrawn | 355834 | 530481580 | Void or Withdrawn |
| 32987 | 530104185 | Void or Withdrawn | 194411 | 530294116 | Void or Withdrawn | 355835 | 530481581 | Void or Withdrawn |
| 32988 | 530104186 | Void or Withdrawn | 194412 | 530294117 | Void or Withdrawn | 355836 | 530481582 | Void or Withdrawn |
| 32989 | 530104187 | Void or Withdrawn | 194413 | 530294118 | Void or Withdrawn | 355837 | 530481583 | Void or Withdrawn |
| 32990 | 530104188 | Void or Withdrawn | 194414 | 530294119 | Void or Withdrawn | 355838 | 530481584 | Void or Withdrawn |
| 32991 | 530104189 | Void or Withdrawn | 194415 | 530294120 | Void or Withdrawn | 355839 | 530481585 | Void or Withdrawn |
| 32992 | 530104190 | Void or Withdrawn | 194416 | 530294121 | Void or Withdrawn | 355840 | 530481586 | Void or Withdrawn |
| 32993 | 530104191 | Void or Withdrawn | 194417 | 530294122 | Void or Withdrawn | 355841 | 530481587 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32994 | 530104192 | Void or Withdrawn | 194418 | 530294123 | Void or Withdrawn | 355842 | 530481588 | Void or Withdrawn |
| 32995 | 530104193 | Void or Withdrawn | 194419 | 530294124 | Void or Withdrawn | 355843 | 530481589 | Void or Withdrawn |
| 32996 | 530104194 | Void or Withdrawn | 194420 | 530294125 | Void or Withdrawn | 355844 | 530481590 | Void or Withdrawn |
| 32997 | 530104195 | Void or Withdrawn | 194421 | 530294126 | Void or Withdrawn | 355845 | 530481591 | Void or Withdrawn |
| 32998 | 530104196 | Void or Withdrawn | 194422 | 530294127 | Void or Withdrawn | 355846 | 530481592 | Void or Withdrawn |
| 32999 | 530104197 | Void or Withdrawn | 194423 | 530294128 | Void or Withdrawn | 355847 | 530481593 | Void or Withdrawn |
| 33000 | 530104198 | Void or Withdrawn | 194424 | 530294129 | Void or Withdrawn | 355848 | 530481594 | Void or Withdrawn |
| 33001 | 530104199 | Void or Withdrawn | 194425 | 530294130 | Void or Withdrawn | 355849 | 530481595 | Void or Withdrawn |
| 33002 | 530104200 | Void or Withdrawn | 194426 | 530294131 | Void or Withdrawn | 355850 | 530481596 | Void or Withdrawn |
| 33003 | 530104201 | Void or Withdrawn | 194427 | 530294132 | Void or Withdrawn | 355851 | 530481597 | Void or Withdrawn |
| 33004 | 530104202 | Void or Withdrawn | 194428 | 530294133 | Void or Withdrawn | 355852 | 530481598 | Void or Withdrawn |
| 33005 | 530104203 | Void or Withdrawn | 194429 | 530294134 | Void or Withdrawn | 355853 | 530481599 | Void or Withdrawn |
| 33006 | 530104204 | Void or Withdrawn | 194430 | 530294135 | Void or Withdrawn | 355854 | 530481600 | Void or Withdrawn |
| 33007 | 530104205 | Void or Withdrawn | 194431 | 530294136 | Void or Withdrawn | 355855 | 530481601 | Void or Withdrawn |
| 33008 | 530104206 | Void or Withdrawn | 194432 | 530294137 | Void or Withdrawn | 355856 | 530481602 | Void or Withdrawn |
| 33009 | 530104207 | Void or Withdrawn | 194433 | 530294138 | Void or Withdrawn | 355857 | 530481603 | Void or Withdrawn |
| 33010 | 530104208 | Void or Withdrawn | 194434 | 530294139 | Void or Withdrawn | 355858 | 530481604 | Void or Withdrawn |
| 33011 | 530104209 | Void or Withdrawn | 194435 | 530294140 | Void or Withdrawn | 355859 | 530481605 | Void or Withdrawn |
| 33012 | 530104210 | Void or Withdrawn | 194436 | 530294141 | Void or Withdrawn | 355860 | 530481606 | Void or Withdrawn |
| 33013 | 530104211 | Void or Withdrawn | 194437 | 530294142 | Void or Withdrawn | 355861 | 530481607 | Void or Withdrawn |
| 33014 | 530104212 | Void or Withdrawn | 194438 | 530294143 | Void or Withdrawn | 355862 | 530481608 | Void or Withdrawn |
| 33015 | 530104213 | Void or Withdrawn | 194439 | 530294144 | Void or Withdrawn | 355863 | 530481609 | Void or Withdrawn |
| 33016 | 530104214 | Void or Withdrawn | 194440 | 530294145 | Void or Withdrawn | 355864 | 530481610 | Void or Withdrawn |
| 33017 | 530104215 | Void or Withdrawn | 194441 | 530294146 | Void or Withdrawn | 355865 | 530481611 | Void or Withdrawn |
| 33018 | 530104216 | Void or Withdrawn | 194442 | 530294147 | Void or Withdrawn | 355866 | 530481612 | Void or Withdrawn |
| 33019 | 530104217 | Void or Withdrawn | 194443 | 530294148 | Void or Withdrawn | 355867 | 530481613 | Void or Withdrawn |
| 33020 | 530104218 | Void or Withdrawn | 194444 | 530294149 | Void or Withdrawn | 355868 | 530481614 | Void or Withdrawn |
| 33021 | 530104219 | Void or Withdrawn | 194445 | 530294150 | Void or Withdrawn | 355869 | 530481615 | Void or Withdrawn |
| 33022 | 530104220 | Void or Withdrawn | 194446 | 530294151 | Void or Withdrawn | 355870 | 530481616 | Void or Withdrawn |
| 33023 | 530104221 | Void or Withdrawn | 194447 | 530294152 | Void or Withdrawn | 355871 | 530481617 | Void or Withdrawn |
| 33024 | 530104222 | Void or Withdrawn | 194448 | 530294153 | Void or Withdrawn | 355872 | 530481618 | Void or Withdrawn |
| 33025 | 530104223 | Void or Withdrawn | 194449 | 530294154 | Void or Withdrawn | 355873 | 530481619 | Void or Withdrawn |
| 33026 | 530104224 | Void or Withdrawn | 194450 | 530294155 | Void or Withdrawn | 355874 | 530481620 | Void or Withdrawn |
| 33027 | 530104225 | Void or Withdrawn | 194451 | 530294156 | Void or Withdrawn | 355875 | 530481621 | Void or Withdrawn |
| 33028 | 530104226 | Void or Withdrawn | 194452 | 530294157 | Void or Withdrawn | 355876 | 530481622 | Void or Withdrawn |
| 33029 | 530104227 | Void or Withdrawn | 194453 | 530294158 | Void or Withdrawn | 355877 | 530481623 | Void or Withdrawn |
| 33030 | 530104228 | Void or Withdrawn | 194454 | 530294159 | Void or Withdrawn | 355878 | 530481624 | Void or Withdrawn |
| 33031 | 530104229 | Void or Withdrawn | 194455 | 530294160 | Void or Withdrawn | 355879 | 530481625 | Void or Withdrawn |
| 33032 | 530104230 | Void or Withdrawn | 194456 | 530294161 | Void or Withdrawn | 355880 | 530481626 | Void or Withdrawn |
| 33033 | 530104231 | Void or Withdrawn | 194457 | 530294162 | Void or Withdrawn | 355881 | 530481627 | Void or Withdrawn |
| 33034 | 530104232 | Void or Withdrawn | 194458 | 530294163 | Void or Withdrawn | 355882 | 530481628 | Void or Withdrawn |
| 33035 | 530104233 | Void or Withdrawn | 194459 | 530294164 | Void or Withdrawn | 355883 | 530481629 | Void or Withdrawn |
| 33036 | 530104234 | Void or Withdrawn | 194460 | 530294165 | Void or Withdrawn | 355884 | 530481630 | Void or Withdrawn |
| 33037 | 530104235 | Void or Withdrawn | 194461 | 530294166 | Void or Withdrawn | 355885 | 530481631 | Void or Withdrawn |
| 33038 | 530104236 | Void or Withdrawn | 194462 | 530294167 | Void or Withdrawn | 355886 | 530481632 | Void or Withdrawn |
| 33039 | 530104237 | Void or Withdrawn | 194463 | 530294168 | Void or Withdrawn | 355887 | 530481633 | Void or Withdrawn |
| 33040 | 530104238 | Void or Withdrawn | 194464 | 530294169 | Void or Withdrawn | 355888 | 530481634 | Void or Withdrawn |
| 33041 | 530104239 | Void or Withdrawn | 194465 | 530294170 | Void or Withdrawn | 355889 | 530481635 | Void or Withdrawn |
| 33042 | 530104240 | Void or Withdrawn | 194466 | 530294171 | Void or Withdrawn | 355890 | 530481636 | Void or Withdrawn |
| 33043 | 530104241 | Void or Withdrawn | 194467 | 530294172 | Void or Withdrawn | 355891 | 530481637 | Void or Withdrawn |
| 33044 | 530104242 | Void or Withdrawn | 194468 | 530294173 | Void or Withdrawn | 355892 | 530481638 | Void or Withdrawn |
| 33045 | 530104243 | Void or Withdrawn | 194469 | 530294174 | Void or Withdrawn | 355893 | 530481639 | Void or Withdrawn |
| 33046 | 530104244 | Void or Withdrawn | 194470 | 530294175 | Void or Withdrawn | 355894 | 530481640 | Void or Withdrawn |
| 33047 | 530104245 | Void or Withdrawn | 194471 | 530294176 | Void or Withdrawn | 355895 | 530481641 | Void or Withdrawn |
| 33048 | 530104246 | Void or Withdrawn | 194472 | 530294177 | Void or Withdrawn | 355896 | 530481642 | Void or Withdrawn |
| 33049 | 530104247 | Void or Withdrawn | 194473 | 530294178 | Void or Withdrawn | 355897 | 530481643 | Void or Withdrawn |
| 33050 | 530104248 | Void or Withdrawn | 194474 | 530294179 | Void or Withdrawn | 355898 | 530481644 | Void or Withdrawn |
| 33051 | 530104249 | Void or Withdrawn | 194475 | 530294180 | Void or Withdrawn | 355899 | 530481645 | Void or Withdrawn |
| 33052 | 530104250 | Void or Withdrawn | 194476 | 530294181 | Void or Withdrawn | 355900 | 530481646 | Void or Withdrawn |
| 33053 | 530104251 | Void or Withdrawn | 194477 | 530294182 | Void or Withdrawn | 355901 | 530481647 | Void or Withdrawn |
| 33054 | 530104252 | Void or Withdrawn | 194478 | 530294183 | Void or Withdrawn | 355902 | 530481648 | Void or Withdrawn |
| 33055 | 530104253 | Void or Withdrawn | 194479 | 530294184 | Void or Withdrawn | 355903 | 530481649 | Void or Withdrawn |
| 33056 | 530104254 | Void or Withdrawn | 194480 | 530294185 | Void or Withdrawn | 355904 | 530481650 | Void or Withdrawn |
| 33057 | 530104255 | Void or Withdrawn | 194481 | 530294186 | Void or Withdrawn | 355905 | 530481651 | Void or Withdrawn |
| 33058 | 530104256 | Void or Withdrawn | 194482 | 530294187 | Void or Withdrawn | 355906 | 530481652 | Void or Withdrawn |
| 33059 | 530104257 | Void or Withdrawn | 194483 | 530294188 | Void or Withdrawn | 355907 | 530481653 | Void or Withdrawn |
| 33060 | 530104258 | Void or Withdrawn | 194484 | 530294189 | Void or Withdrawn | 355908 | 530481654 | Void or Withdrawn |
| 33061 | 530104259 | Void or Withdrawn | 194485 | 530294190 | Void or Withdrawn | 355909 | 530481655 | Void or Withdrawn |
| 33062 | 530104260 | Void or Withdrawn | 194486 | 530294191 | Void or Withdrawn | 355910 | 530481656 | Void or Withdrawn |
| 33063 | 530104261 | Void or Withdrawn | 194487 | 530294192 | Void or Withdrawn | 355911 | 530481657 | Void or Withdrawn |
| 33064 | 530104262 | Void or Withdrawn | 194488 | 530294193 | Void or Withdrawn | 355912 | 530481658 | Void or Withdrawn |
| 33065 | 530104263 | Void or Withdrawn | 194489 | 530294194 | Void or Withdrawn | 355913 | 530481659 | Void or Withdrawn |
| 33066 | 530104264 | Void or Withdrawn | 194490 | 530294195 | Void or Withdrawn | 355914 | 530481660 | Void or Withdrawn |
| 33067 | 530104265 | Void or Withdrawn | 194491 | 530294196 | Void or Withdrawn | 355915 | 530481661 | Void or Withdrawn |
| 33068 | 530104266 | Void or Withdrawn | 194492 | 530294197 | Void or Withdrawn | 355916 | 530481662 | Void or Withdrawn |
| 33069 | 530104267 | Void or Withdrawn | 194493 | 530294198 | Void or Withdrawn | 355917 | 530481663 | Void or Withdrawn |
| 33070 | 530104268 | Void or Withdrawn | 194494 | 530294199 | Void or Withdrawn | 355918 | 530481664 | Void or Withdrawn |
| 33071 | 530104269 | Void or Withdrawn | 194495 | 530294200 | Void or Withdrawn | 355919 | 530481665 | Void or Withdrawn |
| 33072 | 530104270 | Void or Withdrawn | 194496 | 530294201 | Void or Withdrawn | 355920 | 530481666 | Void or Withdrawn |
| 33073 | 530104271 | Void or Withdrawn | 194497 | 530294202 | Void or Withdrawn | 355921 | 530481667 | Void or Withdrawn |
| 33074 | 530104272 | Void or Withdrawn | 194498 | 530294203 | Void or Withdrawn | 355922 | 530481668 | Void or Withdrawn |
| 33075 | 530104273 | Void or Withdrawn | 194499 | 530294204 | Void or Withdrawn | 355923 | 530481669 | Void or Withdrawn |
| 33076 | 530104274 | Void or Withdrawn | 194500 | 530294205 | Void or Withdrawn | 355924 | 530481670 | Void or Withdrawn |
| 33077 | 530104275 | Void or Withdrawn | 194501 | 530294206 | Void or Withdrawn | 355925 | 530481671 | Void or Withdrawn |
| 33078 | 530104276 | Void or Withdrawn | 194502 | 530294207 | Void or Withdrawn | 355926 | 530481672 | Void or Withdrawn |
| 33079 | 530104277 | Void or Withdrawn | 194503 | 530294208 | Void or Withdrawn | 355927 | 530481673 | Void or Withdrawn |
| 33080 | 530104278 | Void or Withdrawn | 194504 | 530294209 | Void or Withdrawn | 355928 | 530481674 | Void or Withdrawn |
| 33081 | 530104279 | Void or Withdrawn | 194505 | 530294210 | Void or Withdrawn | 355929 | 530481675 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33082 | 530104280 | Void or Withdrawn | 194506 | 530294211 | Void or Withdrawn | 355930 | 530481676 | Void or Withdrawn |
| 33083 | 530104281 | Void or Withdrawn | 194507 | 530294212 | Void or Withdrawn | 355931 | 530481677 | Void or Withdrawn |
| 33084 | 530104282 | Void or Withdrawn | 194508 | 530294213 | Void or Withdrawn | 355932 | 530481678 | Void or Withdrawn |
| 33085 | 530104283 | Void or Withdrawn | 194509 | 530294214 | Void or Withdrawn | 355933 | 530481679 | Void or Withdrawn |
| 33086 | 530104284 | Void or Withdrawn | 194510 | 530294215 | Void or Withdrawn | 355934 | 530481680 | Void or Withdrawn |
| 33087 | 530104285 | Void or Withdrawn | 194511 | 530294216 | Void or Withdrawn | 355935 | 530481681 | Void or Withdrawn |
| 33088 | 530104286 | Void or Withdrawn | 194512 | 530294217 | Void or Withdrawn | 355936 | 530481682 | Void or Withdrawn |
| 33089 | 530104287 | Void or Withdrawn | 194513 | 530294218 | Void or Withdrawn | 355937 | 530481683 | Void or Withdrawn |
| 33090 | 530104288 | Void or Withdrawn | 194514 | 530294219 | Void or Withdrawn | 355938 | 530481684 | Void or Withdrawn |
| 33091 | 530104289 | Void or Withdrawn | 194515 | 530294220 | Void or Withdrawn | 355939 | 530481685 | Void or Withdrawn |
| 33092 | 530104290 | Void or Withdrawn | 194516 | 530294221 | Void or Withdrawn | 355940 | 530481686 | Void or Withdrawn |
| 33093 | 530104291 | Void or Withdrawn | 194517 | 530294222 | Void or Withdrawn | 355941 | 530481687 | Void or Withdrawn |
| 33094 | 530104292 | Void or Withdrawn | 194518 | 530294223 | Void or Withdrawn | 355942 | 530481688 | Void or Withdrawn |
| 33095 | 530104293 | Void or Withdrawn | 194519 | 530294224 | Void or Withdrawn | 355943 | 530481689 | Void or Withdrawn |
| 33096 | 530104294 | Void or Withdrawn | 194520 | 530294225 | Void or Withdrawn | 355944 | 530481690 | Void or Withdrawn |
| 33097 | 530104295 | Void or Withdrawn | 194521 | 530294226 | Void or Withdrawn | 355945 | 530481691 | Void or Withdrawn |
| 33098 | 530104296 | Void or Withdrawn | 194522 | 530294227 | Void or Withdrawn | 355946 | 530481692 | Void or Withdrawn |
| 33099 | 530104297 | Void or Withdrawn | 194523 | 530294228 | Void or Withdrawn | 355947 | 530481693 | Void or Withdrawn |
| 33100 | 530104298 | Void or Withdrawn | 194524 | 530294229 | Void or Withdrawn | 355948 | 530481694 | Void or Withdrawn |
| 33101 | 530104299 | Void or Withdrawn | 194525 | 530294230 | Void or Withdrawn | 355949 | 530481695 | Void or Withdrawn |
| 33102 | 530104300 | Void or Withdrawn | 194526 | 530294231 | Void or Withdrawn | 355950 | 530481696 | Void or Withdrawn |
| 33103 | 530104301 | Void or Withdrawn | 194527 | 530294232 | Void or Withdrawn | 355951 | 530481697 | Void or Withdrawn |
| 33104 | 530104302 | Void or Withdrawn | 194528 | 530294233 | Void or Withdrawn | 355952 | 530481698 | Void or Withdrawn |
| 33105 | 530104303 | Void or Withdrawn | 194529 | 530294234 | Void or Withdrawn | 355953 | 530481699 | Void or Withdrawn |
| 33106 | 530104304 | Void or Withdrawn | 194530 | 530294235 | Void or Withdrawn | 355954 | 530481700 | Void or Withdrawn |
| 33107 | 530104305 | Void or Withdrawn | 194531 | 530294236 | Void or Withdrawn | 355955 | 530481701 | Void or Withdrawn |
| 33108 | 530104306 | Void or Withdrawn | 194532 | 530294237 | Void or Withdrawn | 355956 | 530481702 | Void or Withdrawn |
| 33109 | 530104307 | Void or Withdrawn | 194533 | 530294238 | Void or Withdrawn | 355957 | 530481703 | Void or Withdrawn |
| 33110 | 530104308 | Void or Withdrawn | 194534 | 530294239 | Void or Withdrawn | 355958 | 530481704 | Void or Withdrawn |
| 33111 | 530104309 | Void or Withdrawn | 194535 | 530294240 | Void or Withdrawn | 355959 | 530481705 | Void or Withdrawn |
| 33112 | 530104310 | Void or Withdrawn | 194536 | 530294241 | Void or Withdrawn | 355960 | 530481706 | Void or Withdrawn |
| 33113 | 530104311 | Void or Withdrawn | 194537 | 530294242 | Void or Withdrawn | 355961 | 530481707 | Void or Withdrawn |
| 33114 | 530104312 | Void or Withdrawn | 194538 | 530294243 | Void or Withdrawn | 355962 | 530481708 | Void or Withdrawn |
| 33115 | 530104313 | Void or Withdrawn | 194539 | 530294244 | Void or Withdrawn | 355963 | 530481709 | Void or Withdrawn |
| 33116 | 530104314 | Void or Withdrawn | 194540 | 530294245 | Void or Withdrawn | 355964 | 530481710 | Void or Withdrawn |
| 33117 | 530104315 | Void or Withdrawn | 194541 | 530294246 | Void or Withdrawn | 355965 | 530481711 | Void or Withdrawn |
| 33118 | 530104316 | Void or Withdrawn | 194542 | 530294247 | Void or Withdrawn | 355966 | 530481712 | Void or Withdrawn |
| 33119 | 530104317 | Void or Withdrawn | 194543 | 530294248 | Void or Withdrawn | 355967 | 530481713 | Void or Withdrawn |
| 33120 | 530104318 | Void or Withdrawn | 194544 | 530294249 | Void or Withdrawn | 355968 | 530481714 | Void or Withdrawn |
| 33121 | 530104319 | Void or Withdrawn | 194545 | 530294250 | Void or Withdrawn | 355969 | 530481715 | Void or Withdrawn |
| 33122 | 530104320 | Void or Withdrawn | 194546 | 530294251 | Void or Withdrawn | 355970 | 530481716 | Void or Withdrawn |
| 33123 | 530104321 | Void or Withdrawn | 194547 | 530294252 | Void or Withdrawn | 355971 | 530481717 | Void or Withdrawn |
| 33124 | 530104322 | Void or Withdrawn | 194548 | 530294253 | Void or Withdrawn | 355972 | 530481718 | Void or Withdrawn |
| 33125 | 530104323 | Void or Withdrawn | 194549 | 530294254 | Void or Withdrawn | 355973 | 530481719 | Void or Withdrawn |
| 33126 | 530104324 | Void or Withdrawn | 194550 | 530294255 | Void or Withdrawn | 355974 | 530481720 | Void or Withdrawn |
| 33127 | 530104325 | Void or Withdrawn | 194551 | 530294256 | Void or Withdrawn | 355975 | 530481721 | Void or Withdrawn |
| 33128 | 530104326 | Void or Withdrawn | 194552 | 530294257 | Void or Withdrawn | 355976 | 530481722 | Void or Withdrawn |
| 33129 | 530104327 | Void or Withdrawn | 194553 | 530294258 | Void or Withdrawn | 355977 | 530481723 | Void or Withdrawn |
| 33130 | 530104328 | Void or Withdrawn | 194554 | 530294259 | Void or Withdrawn | 355978 | 530481724 | Void or Withdrawn |
| 33131 | 530104329 | Void or Withdrawn | 194555 | 530294260 | Void or Withdrawn | 355979 | 530481725 | Void or Withdrawn |
| 33132 | 530104330 | Void or Withdrawn | 194556 | 530294261 | Void or Withdrawn | 355980 | 530481726 | Void or Withdrawn |
| 33133 | 530104331 | Void or Withdrawn | 194557 | 530294262 | Void or Withdrawn | 355981 | 530481727 | Void or Withdrawn |
| 33134 | 530104332 | Void or Withdrawn | 194558 | 530294263 | Void or Withdrawn | 355982 | 530481728 | Void or Withdrawn |
| 33135 | 530104333 | Void or Withdrawn | 194559 | 530294264 | Void or Withdrawn | 355983 | 530481729 | Void or Withdrawn |
| 33136 | 530104334 | Void or Withdrawn | 194560 | 530294265 | Void or Withdrawn | 355984 | 530481730 | Void or Withdrawn |
| 33137 | 530104335 | Void or Withdrawn | 194561 | 530294266 | Void or Withdrawn | 355985 | 530481731 | Void or Withdrawn |
| 33138 | 530104336 | Void or Withdrawn | 194562 | 530294267 | Void or Withdrawn | 355986 | 530481732 | Void or Withdrawn |
| 33139 | 530104337 | Void or Withdrawn | 194563 | 530294268 | Void or Withdrawn | 355987 | 530481733 | Void or Withdrawn |
| 33140 | 530104338 | Void or Withdrawn | 194564 | 530294269 | Void or Withdrawn | 355988 | 530481734 | Void or Withdrawn |
| 33141 | 530104339 | Void or Withdrawn | 194565 | 530294270 | Void or Withdrawn | 355989 | 530481735 | Void or Withdrawn |
| 33142 | 530104340 | Void or Withdrawn | 194566 | 530294271 | Void or Withdrawn | 355990 | 530481736 | Void or Withdrawn |
| 33143 | 530104341 | Void or Withdrawn | 194567 | 530294272 | Void or Withdrawn | 355991 | 530481737 | Void or Withdrawn |
| 33144 | 530104342 | Void or Withdrawn | 194568 | 530294273 | Void or Withdrawn | 355992 | 530481738 | Void or Withdrawn |
| 33145 | 530104343 | Void or Withdrawn | 194569 | 530294274 | Void or Withdrawn | 355993 | 530481739 | Void or Withdrawn |
| 33146 | 530104344 | Void or Withdrawn | 194570 | 530294275 | Void or Withdrawn | 355994 | 530481740 | Void or Withdrawn |
| 33147 | 530104345 | Void or Withdrawn | 194571 | 530294276 | Void or Withdrawn | 355995 | 530481741 | Void or Withdrawn |
| 33148 | 530104346 | Void or Withdrawn | 194572 | 530294277 | Void or Withdrawn | 355996 | 530481742 | Void or Withdrawn |
| 33149 | 530104347 | Void or Withdrawn | 194573 | 530294278 | Void or Withdrawn | 355997 | 530481743 | Void or Withdrawn |
| 33150 | 530104348 | Void or Withdrawn | 194574 | 530294279 | Void or Withdrawn | 355998 | 530481744 | Void or Withdrawn |
| 33151 | 530104349 | Void or Withdrawn | 194575 | 530294280 | Void or Withdrawn | 355999 | 530481745 | Void or Withdrawn |
| 33152 | 530104350 | Void or Withdrawn | 194576 | 530294281 | Void or Withdrawn | 356000 | 530481746 | Void or Withdrawn |
| 33153 | 530104351 | Void or Withdrawn | 194577 | 530294282 | Void or Withdrawn | 356001 | 530481747 | Void or Withdrawn |
| 33154 | 530104352 | Void or Withdrawn | 194578 | 530294283 | Void or Withdrawn | 356002 | 530481748 | Void or Withdrawn |
| 33155 | 530104353 | Void or Withdrawn | 194579 | 530294284 | Void or Withdrawn | 356003 | 530481749 | Void or Withdrawn |
| 33156 | 530104354 | Void or Withdrawn | 194580 | 530294285 | Void or Withdrawn | 356004 | 530481750 | Void or Withdrawn |
| 33157 | 530104355 | Void or Withdrawn | 194581 | 530294286 | Void or Withdrawn | 356005 | 530481751 | Void or Withdrawn |
| 33158 | 530104356 | Void or Withdrawn | 194582 | 530294287 | Void or Withdrawn | 356006 | 530481752 | Void or Withdrawn |
| 33159 | 530104357 | Void or Withdrawn | 194583 | 530294288 | Void or Withdrawn | 356007 | 530481753 | Void or Withdrawn |
| 33160 | 530104358 | Void or Withdrawn | 194584 | 530294289 | Void or Withdrawn | 356008 | 530481754 | Void or Withdrawn |
| 33161 | 530104359 | Void or Withdrawn | 194585 | 530294290 | Void or Withdrawn | 356009 | 530481755 | Void or Withdrawn |
| 33162 | 530104360 | Void or Withdrawn | 194586 | 530294291 | Void or Withdrawn | 356010 | 530481756 | Void or Withdrawn |
| 33163 | 530104361 | Void or Withdrawn | 194587 | 530294292 | Void or Withdrawn | 356011 | 530481757 | Void or Withdrawn |
| 33164 | 530104362 | Void or Withdrawn | 194588 | 530294293 | Void or Withdrawn | 356012 | 530481758 | Void or Withdrawn |
| 33165 | 530104363 | Void or Withdrawn | 194589 | 530294294 | Void or Withdrawn | 356013 | 530481759 | Void or Withdrawn |
| 33166 | 530104364 | Void or Withdrawn | 194590 | 530294295 | Void or Withdrawn | 356014 | 530481760 | Void or Withdrawn |
| 33167 | 530104365 | Void or Withdrawn | 194591 | 530294296 | Void or Withdrawn | 356015 | 530481761 | Void or Withdrawn |
| 33168 | 530104366 | Void or Withdrawn | 194592 | 530294297 | Void or Withdrawn | 356016 | 530481762 | Void or Withdrawn |
| 33169 | 530104367 | Void or Withdrawn | 194593 | 530294298 | Void or Withdrawn | 356017 | 530481763 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33170 | 530104368 | Void or Withdrawn | 194594 | 530294299 | Void or Withdrawn | 356018 | 530481764 | Void or Withdrawn |
| 33171 | 530104369 | Void or Withdrawn | 194595 | 530294300 | Void or Withdrawn | 356019 | 530481765 | Void or Withdrawn |
| 33172 | 530104370 | Void or Withdrawn | 194596 | 530294301 | Void or Withdrawn | 356020 | 530481766 | Void or Withdrawn |
| 33173 | 530104371 | Void or Withdrawn | 194597 | 530294302 | Void or Withdrawn | 356021 | 530481767 | Void or Withdrawn |
| 33174 | 530104372 | Void or Withdrawn | 194598 | 530294303 | Void or Withdrawn | 356022 | 530481768 | Void or Withdrawn |
| 33175 | 530104373 | Void or Withdrawn | 194599 | 530294304 | Void or Withdrawn | 356023 | 530481769 | Void or Withdrawn |
| 33176 | 530104374 | Void or Withdrawn | 194600 | 530294305 | Void or Withdrawn | 356024 | 530481770 | Void or Withdrawn |
| 33177 | 530104375 | Void or Withdrawn | 194601 | 530294306 | Void or Withdrawn | 356025 | 530481771 | Void or Withdrawn |
| 33178 | 530104376 | Void or Withdrawn | 194602 | 530294307 | Void or Withdrawn | 356026 | 530481772 | Void or Withdrawn |
| 33179 | 530104377 | Void or Withdrawn | 194603 | 530294308 | Void or Withdrawn | 356027 | 530481773 | Void or Withdrawn |
| 33180 | 530104378 | Void or Withdrawn | 194604 | 530294309 | Void or Withdrawn | 356028 | 530481774 | Void or Withdrawn |
| 33181 | 530104379 | Void or Withdrawn | 194605 | 530294310 | Void or Withdrawn | 356029 | 530481775 | Void or Withdrawn |
| 33182 | 530104380 | Void or Withdrawn | 194606 | 530294311 | Void or Withdrawn | 356030 | 530481776 | Void or Withdrawn |
| 33183 | 530104381 | Void or Withdrawn | 194607 | 530294312 | Void or Withdrawn | 356031 | 530481777 | Void or Withdrawn |
| 33184 | 530104382 | Void or Withdrawn | 194608 | 530294313 | Void or Withdrawn | 356032 | 530481778 | Void or Withdrawn |
| 33185 | 530104383 | Void or Withdrawn | 194609 | 530294314 | Void or Withdrawn | 356033 | 530481779 | Void or Withdrawn |
| 33186 | 530104384 | Void or Withdrawn | 194610 | 530294315 | Void or Withdrawn | 356034 | 530481780 | Void or Withdrawn |
| 33187 | 530104385 | Void or Withdrawn | 194611 | 530294316 | Void or Withdrawn | 356035 | 530481781 | Void or Withdrawn |
| 33188 | 530104386 | Void or Withdrawn | 194612 | 530294317 | Void or Withdrawn | 356036 | 530481782 | Void or Withdrawn |
| 33189 | 530104387 | Void or Withdrawn | 194613 | 530294318 | Void or Withdrawn | 356037 | 530481783 | Void or Withdrawn |
| 33190 | 530104388 | Void or Withdrawn | 194614 | 530294319 | Void or Withdrawn | 356038 | 530481784 | Void or Withdrawn |
| 33191 | 530104389 | Void or Withdrawn | 194615 | 530294320 | Void or Withdrawn | 356039 | 530481785 | Void or Withdrawn |
| 33192 | 530104390 | Void or Withdrawn | 194616 | 530294321 | Void or Withdrawn | 356040 | 530481786 | Void or Withdrawn |
| 33193 | 530104391 | Void or Withdrawn | 194617 | 530294322 | Void or Withdrawn | 356041 | 530481787 | Void or Withdrawn |
| 33194 | 530104392 | Void or Withdrawn | 194618 | 530294323 | Void or Withdrawn | 356042 | 530481788 | Void or Withdrawn |
| 33195 | 530104393 | Void or Withdrawn | 194619 | 530294324 | Void or Withdrawn | 356043 | 530481789 | Void or Withdrawn |
| 33196 | 530104394 | Void or Withdrawn | 194620 | 530294325 | Void or Withdrawn | 356044 | 530481790 | Void or Withdrawn |
| 33197 | 530104395 | Void or Withdrawn | 194621 | 530294326 | Void or Withdrawn | 356045 | 530481791 | Void or Withdrawn |
| 33198 | 530104396 | Void or Withdrawn | 194622 | 530294327 | Void or Withdrawn | 356046 | 530481792 | Void or Withdrawn |
| 33199 | 530104397 | Void or Withdrawn | 194623 | 530294328 | Void or Withdrawn | 356047 | 530481793 | Void or Withdrawn |
| 33200 | 530104398 | Void or Withdrawn | 194624 | 530294329 | Void or Withdrawn | 356048 | 530481794 | Void or Withdrawn |
| 33201 | 530104399 | Void or Withdrawn | 194625 | 530294330 | Void or Withdrawn | 356049 | 530481795 | Void or Withdrawn |
| 33202 | 530104400 | Void or Withdrawn | 194626 | 530294331 | Void or Withdrawn | 356050 | 530481796 | Void or Withdrawn |
| 33203 | 530104401 | Void or Withdrawn | 194627 | 530294332 | Void or Withdrawn | 356051 | 530481797 | Void or Withdrawn |
| 33204 | 530104402 | Void or Withdrawn | 194628 | 530294333 | Void or Withdrawn | 356052 | 530481798 | Void or Withdrawn |
| 33205 | 530104403 | Void or Withdrawn | 194629 | 530294334 | Void or Withdrawn | 356053 | 530481799 | Void or Withdrawn |
| 33206 | 530104404 | Void or Withdrawn | 194630 | 530294335 | Void or Withdrawn | 356054 | 530481800 | Void or Withdrawn |
| 33207 | 530104405 | Void or Withdrawn | 194631 | 530294336 | Void or Withdrawn | 356055 | 530481801 | Void or Withdrawn |
| 33208 | 530104406 | Void or Withdrawn | 194632 | 530294337 | Void or Withdrawn | 356056 | 530481802 | Void or Withdrawn |
| 33209 | 530104407 | Void or Withdrawn | 194633 | 530294338 | Void or Withdrawn | 356057 | 530481803 | Void or Withdrawn |
| 33210 | 530104408 | Void or Withdrawn | 194634 | 530294339 | Void or Withdrawn | 356058 | 530481804 | Void or Withdrawn |
| 33211 | 530104409 | Void or Withdrawn | 194635 | 530294340 | Void or Withdrawn | 356059 | 530481805 | Void or Withdrawn |
| 33212 | 530104410 | Void or Withdrawn | 194636 | 530294341 | Void or Withdrawn | 356060 | 530481806 | Void or Withdrawn |
| 33213 | 530104411 | Void or Withdrawn | 194637 | 530294342 | Void or Withdrawn | 356061 | 530481807 | Void or Withdrawn |
| 33214 | 530104412 | Void or Withdrawn | 194638 | 530294343 | Void or Withdrawn | 356062 | 530481808 | Void or Withdrawn |
| 33215 | 530104413 | Void or Withdrawn | 194639 | 530294344 | Void or Withdrawn | 356063 | 530481809 | Void or Withdrawn |
| 33216 | 530104414 | Void or Withdrawn | 194640 | 530294345 | Void or Withdrawn | 356064 | 530481810 | Void or Withdrawn |
| 33217 | 530104415 | Void or Withdrawn | 194641 | 530294346 | Void or Withdrawn | 356065 | 530481811 | Void or Withdrawn |
| 33218 | 530104416 | Void or Withdrawn | 194642 | 530294347 | Void or Withdrawn | 356066 | 530481812 | Void or Withdrawn |
| 33219 | 530104417 | Void or Withdrawn | 194643 | 530294348 | Void or Withdrawn | 356067 | 530481813 | Void or Withdrawn |
| 33220 | 530104418 | Void or Withdrawn | 194644 | 530294349 | Void or Withdrawn | 356068 | 530481814 | Void or Withdrawn |
| 33221 | 530104419 | Void or Withdrawn | 194645 | 530294350 | Void or Withdrawn | 356069 | 530481815 | Void or Withdrawn |
| 33222 | 530104420 | Void or Withdrawn | 194646 | 530294351 | Void or Withdrawn | 356070 | 530481816 | Void or Withdrawn |
| 33223 | 530104421 | Void or Withdrawn | 194647 | 530294352 | Void or Withdrawn | 356071 | 530481817 | Void or Withdrawn |
| 33224 | 530104422 | Void or Withdrawn | 194648 | 530294353 | Void or Withdrawn | 356072 | 530481818 | Void or Withdrawn |
| 33225 | 530104423 | Void or Withdrawn | 194649 | 530294354 | Void or Withdrawn | 356073 | 530481819 | Void or Withdrawn |
| 33226 | 530104424 | Void or Withdrawn | 194650 | 530294355 | Void or Withdrawn | 356074 | 530481820 | Void or Withdrawn |
| 33227 | 530104425 | Void or Withdrawn | 194651 | 530294356 | Void or Withdrawn | 356075 | 530481821 | Void or Withdrawn |
| 33228 | 530104426 | Void or Withdrawn | 194652 | 530294357 | Void or Withdrawn | 356076 | 530481822 | Void or Withdrawn |
| 33229 | 530104427 | Void or Withdrawn | 194653 | 530294358 | Void or Withdrawn | 356077 | 530481823 | Void or Withdrawn |
| 33230 | 530104428 | Void or Withdrawn | 194654 | 530294359 | Void or Withdrawn | 356078 | 530481824 | Void or Withdrawn |
| 33231 | 530104429 | Void or Withdrawn | 194655 | 530294360 | Void or Withdrawn | 356079 | 530481825 | Void or Withdrawn |
| 33232 | 530104430 | Void or Withdrawn | 194656 | 530294361 | Void or Withdrawn | 356080 | 530481826 | Void or Withdrawn |
| 33233 | 530104431 | Void or Withdrawn | 194657 | 530294362 | Void or Withdrawn | 356081 | 530481827 | Void or Withdrawn |
| 33234 | 530104432 | Void or Withdrawn | 194658 | 530294363 | Void or Withdrawn | 356082 | 530481828 | Void or Withdrawn |
| 33235 | 530104433 | Void or Withdrawn | 194659 | 530294364 | Void or Withdrawn | 356083 | 530481829 | Void or Withdrawn |
| 33236 | 530104434 | Void or Withdrawn | 194660 | 530294365 | Void or Withdrawn | 356084 | 530481830 | Void or Withdrawn |
| 33237 | 530104435 | Void or Withdrawn | 194661 | 530294366 | Void or Withdrawn | 356085 | 530481831 | Void or Withdrawn |
| 33238 | 530104436 | Void or Withdrawn | 194662 | 530294367 | Void or Withdrawn | 356086 | 530481832 | Void or Withdrawn |
| 33239 | 530104437 | Void or Withdrawn | 194663 | 530294368 | Void or Withdrawn | 356087 | 530481833 | Void or Withdrawn |
| 33240 | 530104438 | Void or Withdrawn | 194664 | 530294369 | Void or Withdrawn | 356088 | 530481834 | Void or Withdrawn |
| 33241 | 530104439 | Void or Withdrawn | 194665 | 530294370 | Void or Withdrawn | 356089 | 530481835 | Void or Withdrawn |
| 33242 | 530104440 | Void or Withdrawn | 194666 | 530294371 | Void or Withdrawn | 356090 | 530481836 | Void or Withdrawn |
| 33243 | 530104441 | Void or Withdrawn | 194667 | 530294372 | Void or Withdrawn | 356091 | 530481837 | Void or Withdrawn |
| 33244 | 530104442 | Void or Withdrawn | 194668 | 530294373 | Void or Withdrawn | 356092 | 530481838 | Void or Withdrawn |
| 33245 | 530104443 | Void or Withdrawn | 194669 | 530294374 | Void or Withdrawn | 356093 | 530481839 | Void or Withdrawn |
| 33246 | 530104444 | Void or Withdrawn | 194670 | 530294375 | Void or Withdrawn | 356094 | 530481840 | Void or Withdrawn |
| 33247 | 530104445 | Void or Withdrawn | 194671 | 530294376 | Void or Withdrawn | 356095 | 530481841 | Void or Withdrawn |
| 33248 | 530104446 | Void or Withdrawn | 194672 | 530294377 | Void or Withdrawn | 356096 | 530481842 | Void or Withdrawn |
| 33249 | 530104447 | Void or Withdrawn | 194673 | 530294378 | Void or Withdrawn | 356097 | 530481843 | Void or Withdrawn |
| 33250 | 530104448 | Void or Withdrawn | 194674 | 530294379 | Void or Withdrawn | 356098 | 530481844 | Void or Withdrawn |
| 33251 | 530104449 | Void or Withdrawn | 194675 | 530294380 | Void or Withdrawn | 356099 | 530481845 | Void or Withdrawn |
| 33252 | 530104450 | Void or Withdrawn | 194676 | 530294381 | Void or Withdrawn | 356100 | 530481846 | Void or Withdrawn |
| 33253 | 530104451 | Void or Withdrawn | 194677 | 530294382 | Void or Withdrawn | 356101 | 530481847 | Void or Withdrawn |
| 33254 | 530104452 | Void or Withdrawn | 194678 | 530294383 | Void or Withdrawn | 356102 | 530481848 | Void or Withdrawn |
| 33255 | 530104453 | Void or Withdrawn | 194679 | 530294384 | Void or Withdrawn | 356103 | 530481849 | Void or Withdrawn |
| 33256 | 530104454 | Void or Withdrawn | 194680 | 530294385 | Void or Withdrawn | 356104 | 530481850 | Void or Withdrawn |
| 33257 | 530104455 | Void or Withdrawn | 194681 | 530294386 | Void or Withdrawn | 356105 | 530481851 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33258 | 530104456 | Void or Withdrawn | 194682 | 530294387 | Void or Withdrawn | 356106 | 530481852 | Void or Withdrawn |
| 33259 | 530104457 | Void or Withdrawn | 194683 | 530294388 | Void or Withdrawn | 356107 | 530481853 | Void or Withdrawn |
| 33260 | 530104458 | Void or Withdrawn | 194684 | 530294389 | Void or Withdrawn | 356108 | 530481854 | Void or Withdrawn |
| 33261 | 530104459 | Void or Withdrawn | 194685 | 530294390 | Void or Withdrawn | 356109 | 530481855 | Void or Withdrawn |
| 33262 | 530104460 | Void or Withdrawn | 194686 | 530294391 | Void or Withdrawn | 356110 | 530481856 | Void or Withdrawn |
| 33263 | 530104461 | Void or Withdrawn | 194687 | 530294392 | Void or Withdrawn | 356111 | 530481857 | Void or Withdrawn |
| 33264 | 530104462 | Void or Withdrawn | 194688 | 530294393 | Void or Withdrawn | 356112 | 530481858 | Void or Withdrawn |
| 33265 | 530104463 | Void or Withdrawn | 194689 | 530294394 | Void or Withdrawn | 356113 | 530481859 | Void or Withdrawn |
| 33266 | 530104464 | Void or Withdrawn | 194690 | 530294395 | Void or Withdrawn | 356114 | 530481860 | Void or Withdrawn |
| 33267 | 530104465 | Void or Withdrawn | 194691 | 530294396 | Void or Withdrawn | 356115 | 530481861 | Void or Withdrawn |
| 33268 | 530104466 | Void or Withdrawn | 194692 | 530294397 | Void or Withdrawn | 356116 | 530481862 | Void or Withdrawn |
| 33269 | 530104467 | Void or Withdrawn | 194693 | 530294398 | Void or Withdrawn | 356117 | 530481863 | Void or Withdrawn |
| 33270 | 530104468 | Void or Withdrawn | 194694 | 530294399 | Void or Withdrawn | 356118 | 530481864 | Void or Withdrawn |
| 33271 | 530104469 | Void or Withdrawn | 194695 | 530294400 | Void or Withdrawn | 356119 | 530481865 | Void or Withdrawn |
| 33272 | 530104470 | Void or Withdrawn | 194696 | 530294401 | Void or Withdrawn | 356120 | 530481866 | Void or Withdrawn |
| 33273 | 530104471 | Void or Withdrawn | 194697 | 530294402 | Void or Withdrawn | 356121 | 530481867 | Void or Withdrawn |
| 33274 | 530104472 | Void or Withdrawn | 194698 | 530294403 | Void or Withdrawn | 356122 | 530481868 | Void or Withdrawn |
| 33275 | 530104473 | Void or Withdrawn | 194699 | 530294404 | Void or Withdrawn | 356123 | 530481869 | Void or Withdrawn |
| 33276 | 530104474 | Void or Withdrawn | 194700 | 530294405 | Void or Withdrawn | 356124 | 530481870 | Void or Withdrawn |
| 33277 | 530104475 | Void or Withdrawn | 194701 | 530294406 | Void or Withdrawn | 356125 | 530481871 | Void or Withdrawn |
| 33278 | 530104476 | Void or Withdrawn | 194702 | 530294407 | Void or Withdrawn | 356126 | 530481872 | Void or Withdrawn |
| 33279 | 530104477 | Void or Withdrawn | 194703 | 530294408 | Void or Withdrawn | 356127 | 530481873 | Void or Withdrawn |
| 33280 | 530104478 | Void or Withdrawn | 194704 | 530294409 | Void or Withdrawn | 356128 | 530481874 | Void or Withdrawn |
| 33281 | 530104479 | Void or Withdrawn | 194705 | 530294410 | Void or Withdrawn | 356129 | 530481875 | Void or Withdrawn |
| 33282 | 530104480 | Void or Withdrawn | 194706 | 530294411 | Void or Withdrawn | 356130 | 530481876 | Void or Withdrawn |
| 33283 | 530104481 | Void or Withdrawn | 194707 | 530294412 | Void or Withdrawn | 356131 | 530481877 | Void or Withdrawn |
| 33284 | 530104482 | Void or Withdrawn | 194708 | 530294413 | Void or Withdrawn | 356132 | 530481878 | Void or Withdrawn |
| 33285 | 530104483 | Void or Withdrawn | 194709 | 530294414 | Void or Withdrawn | 356133 | 530481879 | Void or Withdrawn |
| 33286 | 530104484 | Void or Withdrawn | 194710 | 530294415 | Void or Withdrawn | 356134 | 530481880 | Void or Withdrawn |
| 33287 | 530104485 | Void or Withdrawn | 194711 | 530294416 | Void or Withdrawn | 356135 | 530481881 | Void or Withdrawn |
| 33288 | 530104486 | Void or Withdrawn | 194712 | 530294417 | Void or Withdrawn | 356136 | 530481882 | Void or Withdrawn |
| 33289 | 530104487 | Void or Withdrawn | 194713 | 530294418 | Void or Withdrawn | 356137 | 530481883 | Void or Withdrawn |
| 33290 | 530104488 | Void or Withdrawn | 194714 | 530294419 | Void or Withdrawn | 356138 | 530481884 | Void or Withdrawn |
| 33291 | 530104489 | Void or Withdrawn | 194715 | 530294420 | Void or Withdrawn | 356139 | 530481885 | Void or Withdrawn |
| 33292 | 530104490 | Void or Withdrawn | 194716 | 530294421 | Void or Withdrawn | 356140 | 530481886 | Void or Withdrawn |
| 33293 | 530104491 | Void or Withdrawn | 194717 | 530294422 | Void or Withdrawn | 356141 | 530481887 | Void or Withdrawn |
| 33294 | 530104492 | Void or Withdrawn | 194718 | 530294423 | Void or Withdrawn | 356142 | 530481888 | Void or Withdrawn |
| 33295 | 530104493 | Void or Withdrawn | 194719 | 530294424 | Void or Withdrawn | 356143 | 530481889 | Void or Withdrawn |
| 33296 | 530104494 | Void or Withdrawn | 194720 | 530294425 | Void or Withdrawn | 356144 | 530481890 | Void or Withdrawn |
| 33297 | 530104495 | Void or Withdrawn | 194721 | 530294426 | Void or Withdrawn | 356145 | 530481891 | Void or Withdrawn |
| 33298 | 530104496 | Void or Withdrawn | 194722 | 530294427 | Void or Withdrawn | 356146 | 530481892 | Void or Withdrawn |
| 33299 | 530104497 | Void or Withdrawn | 194723 | 530294428 | Void or Withdrawn | 356147 | 530481893 | Void or Withdrawn |
| 33300 | 530104498 | Void or Withdrawn | 194724 | 530294429 | Void or Withdrawn | 356148 | 530481894 | Void or Withdrawn |
| 33301 | 530104499 | Void or Withdrawn | 194725 | 530294430 | Void or Withdrawn | 356149 | 530481895 | Void or Withdrawn |
| 33302 | 530104500 | Void or Withdrawn | 194726 | 530294431 | Void or Withdrawn | 356150 | 530481896 | Void or Withdrawn |
| 33303 | 530104501 | Void or Withdrawn | 194727 | 530294432 | Void or Withdrawn | 356151 | 530481897 | Void or Withdrawn |
| 33304 | 530104502 | Void or Withdrawn | 194728 | 530294433 | Void or Withdrawn | 356152 | 530481898 | Void or Withdrawn |
| 33305 | 530104503 | Void or Withdrawn | 194729 | 530294434 | Void or Withdrawn | 356153 | 530481899 | Void or Withdrawn |
| 33306 | 530104504 | Void or Withdrawn | 194730 | 530294435 | Void or Withdrawn | 356154 | 530481900 | Void or Withdrawn |
| 33307 | 530104505 | Void or Withdrawn | 194731 | 530294436 | Void or Withdrawn | 356155 | 530481901 | Void or Withdrawn |
| 33308 | 530104506 | Void or Withdrawn | 194732 | 530294437 | Void or Withdrawn | 356156 | 530481902 | Void or Withdrawn |
| 33309 | 530104507 | Void or Withdrawn | 194733 | 530294438 | Void or Withdrawn | 356157 | 530481903 | Void or Withdrawn |
| 33310 | 530104508 | Void or Withdrawn | 194734 | 530294439 | Void or Withdrawn | 356158 | 530481904 | Void or Withdrawn |
| 33311 | 530104509 | Void or Withdrawn | 194735 | 530294440 | Void or Withdrawn | 356159 | 530481905 | Void or Withdrawn |
| 33312 | 530104510 | Void or Withdrawn | 194736 | 530294441 | Void or Withdrawn | 356160 | 530481906 | Void or Withdrawn |
| 33313 | 530104511 | Void or Withdrawn | 194737 | 530294442 | Void or Withdrawn | 356161 | 530481907 | Void or Withdrawn |
| 33314 | 530104512 | Void or Withdrawn | 194738 | 530294443 | Void or Withdrawn | 356162 | 530481908 | Void or Withdrawn |
| 33315 | 530104513 | Void or Withdrawn | 194739 | 530294444 | Void or Withdrawn | 356163 | 530481909 | Void or Withdrawn |
| 33316 | 530104514 | Void or Withdrawn | 194740 | 530294445 | Void or Withdrawn | 356164 | 530481910 | Void or Withdrawn |
| 33317 | 530104515 | Void or Withdrawn | 194741 | 530294446 | Void or Withdrawn | 356165 | 530481911 | Void or Withdrawn |
| 33318 | 530104516 | Void or Withdrawn | 194742 | 530294447 | Void or Withdrawn | 356166 | 530481912 | Void or Withdrawn |
| 33319 | 530104517 | Void or Withdrawn | 194743 | 530294448 | Void or Withdrawn | 356167 | 530481913 | Void or Withdrawn |
| 33320 | 530104518 | Void or Withdrawn | 194744 | 530294449 | Void or Withdrawn | 356168 | 530481914 | Void or Withdrawn |
| 33321 | 530104519 | Void or Withdrawn | 194745 | 530294450 | Void or Withdrawn | 356169 | 530481915 | Void or Withdrawn |
| 33322 | 530104520 | Void or Withdrawn | 194746 | 530294451 | Void or Withdrawn | 356170 | 530481916 | Void or Withdrawn |
| 33323 | 530104521 | Void or Withdrawn | 194747 | 530294452 | Void or Withdrawn | 356171 | 530481917 | Void or Withdrawn |
| 33324 | 530104522 | Void or Withdrawn | 194748 | 530294453 | Void or Withdrawn | 356172 | 530481918 | Void or Withdrawn |
| 33325 | 530104523 | Void or Withdrawn | 194749 | 530294454 | Void or Withdrawn | 356173 | 530481919 | Void or Withdrawn |
| 33326 | 530104524 | Void or Withdrawn | 194750 | 530294455 | Void or Withdrawn | 356174 | 530481920 | Void or Withdrawn |
| 33327 | 530104525 | Void or Withdrawn | 194751 | 530294456 | Void or Withdrawn | 356175 | 530481921 | Void or Withdrawn |
| 33328 | 530104526 | Void or Withdrawn | 194752 | 530294457 | Void or Withdrawn | 356176 | 530481922 | Void or Withdrawn |
| 33329 | 530104527 | Void or Withdrawn | 194753 | 530294458 | Void or Withdrawn | 356177 | 530481923 | Void or Withdrawn |
| 33330 | 530104528 | Void or Withdrawn | 194754 | 530294459 | Void or Withdrawn | 356178 | 530481924 | Void or Withdrawn |
| 33331 | 530104529 | Void or Withdrawn | 194755 | 530294460 | Void or Withdrawn | 356179 | 530481925 | Void or Withdrawn |
| 33332 | 530104530 | Void or Withdrawn | 194756 | 530294461 | Void or Withdrawn | 356180 | 530481926 | Void or Withdrawn |
| 33333 | 530104531 | Void or Withdrawn | 194757 | 530294462 | Void or Withdrawn | 356181 | 530481927 | Void or Withdrawn |
| 33334 | 530104532 | Void or Withdrawn | 194758 | 530294463 | Void or Withdrawn | 356182 | 530481928 | Void or Withdrawn |
| 33335 | 530104533 | Void or Withdrawn | 194759 | 530294464 | Void or Withdrawn | 356183 | 530481929 | Void or Withdrawn |
| 33336 | 530104534 | Void or Withdrawn | 194760 | 530294465 | Void or Withdrawn | 356184 | 530481930 | Void or Withdrawn |
| 33337 | 530104535 | Void or Withdrawn | 194761 | 530294466 | Void or Withdrawn | 356185 | 530481931 | Void or Withdrawn |
| 33338 | 530104536 | Void or Withdrawn | 194762 | 530294467 | Void or Withdrawn | 356186 | 530481932 | Void or Withdrawn |
| 33339 | 530104537 | Void or Withdrawn | 194763 | 530294468 | Void or Withdrawn | 356187 | 530481933 | Void or Withdrawn |
| 33340 | 530104538 | Void or Withdrawn | 194764 | 530294469 | Void or Withdrawn | 356188 | 530481934 | Void or Withdrawn |
| 33341 | 530104539 | Void or Withdrawn | 194765 | 530294470 | Void or Withdrawn | 356189 | 530481935 | Void or Withdrawn |
| 33342 | 530104540 | Void or Withdrawn | 194766 | 530294471 | Void or Withdrawn | 356190 | 530481936 | Void or Withdrawn |
| 33343 | 530104541 | Void or Withdrawn | 194767 | 530294472 | Void or Withdrawn | 356191 | 530481937 | Void or Withdrawn |
| 33344 | 530104542 | Void or Withdrawn | 194768 | 530294473 | Void or Withdrawn | 356192 | 530481938 | Void or Withdrawn |
| 33345 | 530104543 | Void or Withdrawn | 194769 | 530294474 | Void or Withdrawn | 356193 | 530481939 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| 33346 | 530104544 | Void or Withdrawn | 194770 | 530294475 | Void or Withdrawn | 356194 | 530481940 | Void or Withdrawn |
|---|---|---|---|---|---|---|---|---|
| 33347 | 530104545 | Void or Withdrawn | 194771 | 530294476 | Void or Withdrawn | 356195 | 530481941 | Void or Withdrawn |
| 33348 | 530104546 | Void or Withdrawn | 194772 | 530294477 | Void or Withdrawn | 356196 | 530481942 | Void or Withdrawn |
| 33349 | 530104547 | Void or Withdrawn | 194773 | 530294478 | Void or Withdrawn | 356197 | 530481943 | Void or Withdrawn |
| 33350 | 530104548 | Void or Withdrawn | 194774 | 530294479 | Void or Withdrawn | 356198 | 530481944 | Void or Withdrawn |
| 33351 | 530104549 | Void or Withdrawn | 194775 | 530294480 | Void or Withdrawn | 356199 | 530481945 | Void or Withdrawn |
| 33352 | 530104550 | Void or Withdrawn | 194776 | 530294481 | Void or Withdrawn | 356200 | 530481946 | Void or Withdrawn |
| 33353 | 530104551 | Void or Withdrawn | 194777 | 530294482 | Void or Withdrawn | 356201 | 530481947 | Void or Withdrawn |
| 33354 | 530104552 | Void or Withdrawn | 194778 | 530294483 | Void or Withdrawn | 356202 | 530481948 | Void or Withdrawn |
| 33355 | 530104553 | Void or Withdrawn | 194779 | 530294484 | Void or Withdrawn | 356203 | 530481949 | Void or Withdrawn |
| 33356 | 530104554 | Void or Withdrawn | 194780 | 530294485 | Void or Withdrawn | 356204 | 530481950 | Void or Withdrawn |
| 33357 | 530104555 | Void or Withdrawn | 194781 | 530294486 | Void or Withdrawn | 356205 | 530481951 | Void or Withdrawn |
| 33358 | 530104556 | Void or Withdrawn | 194782 | 530294487 | Void or Withdrawn | 356206 | 530481952 | Void or Withdrawn |
| 33359 | 530104557 | Void or Withdrawn | 194783 | 530294488 | Void or Withdrawn | 356207 | 530481953 | Void or Withdrawn |
| 33360 | 530104558 | Void or Withdrawn | 194784 | 530294489 | Void or Withdrawn | 356208 | 530481954 | Void or Withdrawn |
| 33361 | 530104559 | Void or Withdrawn | 194785 | 530294490 | Void or Withdrawn | 356209 | 530481955 | Void or Withdrawn |
| 33362 | 530104560 | Void or Withdrawn | 194786 | 530294491 | Void or Withdrawn | 356210 | 530481956 | Void or Withdrawn |
| 33363 | 530104561 | Void or Withdrawn | 194787 | 530294492 | Void or Withdrawn | 356211 | 530481957 | Void or Withdrawn |
| 33364 | 530104562 | Void or Withdrawn | 194788 | 530294493 | Void or Withdrawn | 356212 | 530481958 | Void or Withdrawn |
| 33365 | 530104563 | Void or Withdrawn | 194789 | 530294494 | Void or Withdrawn | 356213 | 530481959 | Void or Withdrawn |
| 33366 | 530104564 | Void or Withdrawn | 194790 | 530294495 | Void or Withdrawn | 356214 | 530481960 | Void or Withdrawn |
| 33367 | 530104565 | Void or Withdrawn | 194791 | 530294496 | Void or Withdrawn | 356215 | 530481961 | Void or Withdrawn |
| 33368 | 530104566 | Void or Withdrawn | 194792 | 530294497 | Void or Withdrawn | 356216 | 530481962 | Void or Withdrawn |
| 33369 | 530104567 | Void or Withdrawn | 194793 | 530294498 | Void or Withdrawn | 356217 | 530481963 | Void or Withdrawn |
| 33370 | 530104568 | Void or Withdrawn | 194794 | 530294499 | Void or Withdrawn | 356218 | 530481964 | Void or Withdrawn |
| 33371 | 530104569 | Void or Withdrawn | 194795 | 530294500 | Void or Withdrawn | 356219 | 530481965 | Void or Withdrawn |
| 33372 | 530104570 | Void or Withdrawn | 194796 | 530294501 | Void or Withdrawn | 356220 | 530481966 | Void or Withdrawn |
| 33373 | 530104571 | Void or Withdrawn | 194797 | 530294502 | Void or Withdrawn | 356221 | 530481967 | Void or Withdrawn |
| 33374 | 530104572 | Void or Withdrawn | 194798 | 530294503 | Void or Withdrawn | 356222 | 530481968 | Void or Withdrawn |
| 33375 | 530104573 | Void or Withdrawn | 194799 | 530294504 | Void or Withdrawn | 356223 | 530481969 | Void or Withdrawn |
| 33376 | 530104574 | Void or Withdrawn | 194800 | 530294505 | Void or Withdrawn | 356224 | 530481970 | Void or Withdrawn |
| 33377 | 530104575 | Void or Withdrawn | 194801 | 530294506 | Void or Withdrawn | 356225 | 530481971 | Void or Withdrawn |
| 33378 | 530104576 | Void or Withdrawn | 194802 | 530294507 | Void or Withdrawn | 356226 | 530481972 | Void or Withdrawn |
| 33379 | 530104577 | Void or Withdrawn | 194803 | 530294508 | Void or Withdrawn | 356227 | 530481973 | Void or Withdrawn |
| 33380 | 530104578 | Void or Withdrawn | 194804 | 530294509 | Void or Withdrawn | 356228 | 530481974 | Void or Withdrawn |
| 33381 | 530104579 | Void or Withdrawn | 194805 | 530294510 | Void or Withdrawn | 356229 | 530481975 | Void or Withdrawn |
| 33382 | 530104580 | Void or Withdrawn | 194806 | 530294511 | Void or Withdrawn | 356230 | 530481976 | Void or Withdrawn |
| 33383 | 530104581 | Void or Withdrawn | 194807 | 530294512 | Void or Withdrawn | 356231 | 530481977 | Void or Withdrawn |
| 33384 | 530104582 | Void or Withdrawn | 194808 | 530294513 | Void or Withdrawn | 356232 | 530481978 | Void or Withdrawn |
| 33385 | 530104583 | Void or Withdrawn | 194809 | 530294514 | Void or Withdrawn | 356233 | 530481979 | Void or Withdrawn |
| 33386 | 530104584 | Void or Withdrawn | 194810 | 530294515 | Void or Withdrawn | 356234 | 530481980 | Void or Withdrawn |
| 33387 | 530104585 | Void or Withdrawn | 194811 | 530294516 | Void or Withdrawn | 356235 | 530481981 | Void or Withdrawn |
| 33388 | 530104586 | Void or Withdrawn | 194812 | 530294517 | Void or Withdrawn | 356236 | 530481982 | Void or Withdrawn |
| 33389 | 530104587 | Void or Withdrawn | 194813 | 530294518 | Void or Withdrawn | 356237 | 530481983 | Void or Withdrawn |
| 33390 | 530104588 | Void or Withdrawn | 194814 | 530294519 | Void or Withdrawn | 356238 | 530481984 | Void or Withdrawn |
| 33391 | 530104589 | Void or Withdrawn | 194815 | 530294520 | Void or Withdrawn | 356239 | 530481985 | Void or Withdrawn |
| 33392 | 530104590 | Void or Withdrawn | 194816 | 530294521 | Void or Withdrawn | 356240 | 530481986 | Void or Withdrawn |
| 33393 | 530104591 | Void or Withdrawn | 194817 | 530294522 | Void or Withdrawn | 356241 | 530481987 | Void or Withdrawn |
| 33394 | 530104592 | Void or Withdrawn | 194818 | 530294523 | Void or Withdrawn | 356242 | 530481988 | Void or Withdrawn |
| 33395 | 530104593 | Void or Withdrawn | 194819 | 530294524 | Void or Withdrawn | 356243 | 530481989 | Void or Withdrawn |
| 33396 | 530104594 | Void or Withdrawn | 194820 | 530294525 | Void or Withdrawn | 356244 | 530481990 | Void or Withdrawn |
| 33397 | 530104595 | Void or Withdrawn | 194821 | 530294526 | Void or Withdrawn | 356245 | 530481991 | Void or Withdrawn |
| 33398 | 530104596 | Void or Withdrawn | 194822 | 530294527 | Void or Withdrawn | 356246 | 530481992 | Void or Withdrawn |
| 33399 | 530104597 | Void or Withdrawn | 194823 | 530294528 | Void or Withdrawn | 356247 | 530481993 | Void or Withdrawn |
| 33400 | 530104598 | Void or Withdrawn | 194824 | 530294529 | Void or Withdrawn | 356248 | 530481994 | Void or Withdrawn |
| 33401 | 530104599 | Void or Withdrawn | 194825 | 530294530 | Void or Withdrawn | 356249 | 530481995 | Void or Withdrawn |
| 33402 | 530104600 | Void or Withdrawn | 194826 | 530294531 | Void or Withdrawn | 356250 | 530481996 | Void or Withdrawn |
| 33403 | 530104601 | Void or Withdrawn | 194827 | 530294532 | Void or Withdrawn | 356251 | 530481997 | Void or Withdrawn |
| 33404 | 530104602 | Void or Withdrawn | 194828 | 530294533 | Void or Withdrawn | 356252 | 530481998 | Void or Withdrawn |
| 33405 | 530104603 | Void or Withdrawn | 194829 | 530294534 | Void or Withdrawn | 356253 | 530481999 | Void or Withdrawn |
| 33406 | 530104604 | Void or Withdrawn | 194830 | 530294535 | Void or Withdrawn | 356254 | 530482000 | Void or Withdrawn |
| 33407 | 530104605 | Void or Withdrawn | 194831 | 530294536 | Void or Withdrawn | 356255 | 530482001 | Void or Withdrawn |
| 33408 | 530104606 | Void or Withdrawn | 194832 | 530294537 | Void or Withdrawn | 356256 | 530482002 | Void or Withdrawn |
| 33409 | 530104607 | Void or Withdrawn | 194833 | 530294538 | Void or Withdrawn | 356257 | 530482003 | Void or Withdrawn |
| 33410 | 530104608 | Void or Withdrawn | 194834 | 530294539 | Void or Withdrawn | 356258 | 530482004 | Void or Withdrawn |
| 33411 | 530104609 | Void or Withdrawn | 194835 | 530294540 | Void or Withdrawn | 356259 | 530482005 | Void or Withdrawn |
| 33412 | 530104610 | Void or Withdrawn | 194836 | 530294541 | Void or Withdrawn | 356260 | 530482006 | Void or Withdrawn |
| 33413 | 530104611 | Void or Withdrawn | 194837 | 530294542 | Void or Withdrawn | 356261 | 530482007 | Void or Withdrawn |
| 33414 | 530104612 | Void or Withdrawn | 194838 | 530294543 | Void or Withdrawn | 356262 | 530482008 | Void or Withdrawn |
| 33415 | 530104613 | Void or Withdrawn | 194839 | 530294544 | Void or Withdrawn | 356263 | 530482009 | Void or Withdrawn |
| 33416 | 530104614 | Void or Withdrawn | 194840 | 530294545 | Void or Withdrawn | 356264 | 530482010 | Void or Withdrawn |
| 33417 | 530104615 | Void or Withdrawn | 194841 | 530294546 | Void or Withdrawn | 356265 | 530482011 | Void or Withdrawn |
| 33418 | 530104616 | Void or Withdrawn | 194842 | 530294547 | Void or Withdrawn | 356266 | 530482012 | Void or Withdrawn |
| 33419 | 530104617 | Void or Withdrawn | 194843 | 530294548 | Void or Withdrawn | 356267 | 530482013 | Void or Withdrawn |
| 33420 | 530104618 | Void or Withdrawn | 194844 | 530294549 | Void or Withdrawn | 356268 | 530482014 | Void or Withdrawn |
| 33421 | 530104619 | Void or Withdrawn | 194845 | 530294550 | Void or Withdrawn | 356269 | 530482015 | Void or Withdrawn |
| 33422 | 530104620 | Void or Withdrawn | 194846 | 530294551 | Void or Withdrawn | 356270 | 530482016 | Void or Withdrawn |
| 33423 | 530104621 | Void or Withdrawn | 194847 | 530294552 | Void or Withdrawn | 356271 | 530482017 | Void or Withdrawn |
| 33424 | 530104622 | Void or Withdrawn | 194848 | 530294553 | Void or Withdrawn | 356272 | 530482018 | Void or Withdrawn |
| 33425 | 530104623 | Void or Withdrawn | 194849 | 530294554 | Void or Withdrawn | 356273 | 530482019 | Void or Withdrawn |
| 33426 | 530104624 | Void or Withdrawn | 194850 | 530294555 | Void or Withdrawn | 356274 | 530482020 | Void or Withdrawn |
| 33427 | 530104625 | Void or Withdrawn | 194851 | 530294556 | Void or Withdrawn | 356275 | 530482021 | Void or Withdrawn |
| 33428 | 530104626 | Void or Withdrawn | 194852 | 530294557 | Void or Withdrawn | 356276 | 530482022 | Void or Withdrawn |
| 33429 | 530104627 | Void or Withdrawn | 194853 | 530294558 | Void or Withdrawn | 356277 | 530482023 | Void or Withdrawn |
| 33430 | 530104628 | Void or Withdrawn | 194854 | 530294559 | Void or Withdrawn | 356278 | 530482024 | Void or Withdrawn |
| 33431 | 530104629 | Void or Withdrawn | 194855 | 530294560 | Void or Withdrawn | 356279 | 530482025 | Void or Withdrawn |
| 33432 | 530104630 | Void or Withdrawn | 194856 | 530294561 | Void or Withdrawn | 356280 | 530482026 | Void or Withdrawn |
| 33433 | 530104631 | Void or Withdrawn | 194857 | 530294562 | Void or Withdrawn | 356281 | 530482027 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33434 | 530104632 | Void or Withdrawn | 194858 | 530294563 | Void or Withdrawn | 356282 | 530482028 | Void or Withdrawn |
| 33435 | 530104633 | Void or Withdrawn | 194859 | 530294564 | Void or Withdrawn | 356283 | 530482029 | Void or Withdrawn |
| 33436 | 530104634 | Void or Withdrawn | 194860 | 530294565 | Void or Withdrawn | 356284 | 530482030 | Void or Withdrawn |
| 33437 | 530104635 | Void or Withdrawn | 194861 | 530294566 | Void or Withdrawn | 356285 | 530482031 | Void or Withdrawn |
| 33438 | 530104636 | Void or Withdrawn | 194862 | 530294567 | Void or Withdrawn | 356286 | 530482032 | Void or Withdrawn |
| 33439 | 530104637 | Void or Withdrawn | 194863 | 530294568 | Void or Withdrawn | 356287 | 530482033 | Void or Withdrawn |
| 33440 | 530104638 | Void or Withdrawn | 194864 | 530294569 | Void or Withdrawn | 356288 | 530482034 | Void or Withdrawn |
| 33441 | 530104639 | Void or Withdrawn | 194865 | 530294570 | Void or Withdrawn | 356289 | 530482035 | Void or Withdrawn |
| 33442 | 530104640 | Void or Withdrawn | 194866 | 530294571 | Void or Withdrawn | 356290 | 530482036 | Void or Withdrawn |
| 33443 | 530104641 | Void or Withdrawn | 194867 | 530294572 | Void or Withdrawn | 356291 | 530482037 | Void or Withdrawn |
| 33444 | 530104642 | Void or Withdrawn | 194868 | 530294573 | Void or Withdrawn | 356292 | 530482038 | Void or Withdrawn |
| 33445 | 530104643 | Void or Withdrawn | 194869 | 530294574 | Void or Withdrawn | 356293 | 530482039 | Void or Withdrawn |
| 33446 | 530104644 | Void or Withdrawn | 194870 | 530294575 | Void or Withdrawn | 356294 | 530482040 | Void or Withdrawn |
| 33447 | 530104645 | Void or Withdrawn | 194871 | 530294576 | Void or Withdrawn | 356295 | 530482041 | Void or Withdrawn |
| 33448 | 530104646 | Void or Withdrawn | 194872 | 530294577 | Void or Withdrawn | 356296 | 530482042 | Void or Withdrawn |
| 33449 | 530104647 | Void or Withdrawn | 194873 | 530294578 | Void or Withdrawn | 356297 | 530482043 | Void or Withdrawn |
| 33450 | 530104648 | Void or Withdrawn | 194874 | 530294579 | Void or Withdrawn | 356298 | 530482044 | Void or Withdrawn |
| 33451 | 530104649 | Void or Withdrawn | 194875 | 530294580 | Void or Withdrawn | 356299 | 530482045 | Void or Withdrawn |
| 33452 | 530104650 | Void or Withdrawn | 194876 | 530294581 | Void or Withdrawn | 356300 | 530482046 | Void or Withdrawn |
| 33453 | 530104651 | Void or Withdrawn | 194877 | 530294582 | Void or Withdrawn | 356301 | 530482047 | Void or Withdrawn |
| 33454 | 530104652 | Void or Withdrawn | 194878 | 530294583 | Void or Withdrawn | 356302 | 530482048 | Void or Withdrawn |
| 33455 | 530104653 | Void or Withdrawn | 194879 | 530294584 | Void or Withdrawn | 356303 | 530482049 | Void or Withdrawn |
| 33456 | 530104654 | Void or Withdrawn | 194880 | 530294585 | Void or Withdrawn | 356304 | 530482050 | Void or Withdrawn |
| 33457 | 530104655 | Void or Withdrawn | 194881 | 530294586 | Void or Withdrawn | 356305 | 530482051 | Void or Withdrawn |
| 33458 | 530104656 | Void or Withdrawn | 194882 | 530294587 | Void or Withdrawn | 356306 | 530482052 | Void or Withdrawn |
| 33459 | 530104657 | Void or Withdrawn | 194883 | 530294588 | Void or Withdrawn | 356307 | 530482053 | Void or Withdrawn |
| 33460 | 530104658 | Void or Withdrawn | 194884 | 530294589 | Void or Withdrawn | 356308 | 530482054 | Void or Withdrawn |
| 33461 | 530104659 | Void or Withdrawn | 194885 | 530294590 | Void or Withdrawn | 356309 | 530482055 | Void or Withdrawn |
| 33462 | 530104660 | Void or Withdrawn | 194886 | 530294591 | Void or Withdrawn | 356310 | 530482056 | Void or Withdrawn |
| 33463 | 530104661 | Void or Withdrawn | 194887 | 530294592 | Void or Withdrawn | 356311 | 530482057 | Void or Withdrawn |
| 33464 | 530104662 | Void or Withdrawn | 194888 | 530294593 | Void or Withdrawn | 356312 | 530482058 | Void or Withdrawn |
| 33465 | 530104663 | Void or Withdrawn | 194889 | 530294594 | Void or Withdrawn | 356313 | 530482059 | Void or Withdrawn |
| 33466 | 530104664 | Void or Withdrawn | 194890 | 530294595 | Void or Withdrawn | 356314 | 530482060 | Void or Withdrawn |
| 33467 | 530104665 | Void or Withdrawn | 194891 | 530294596 | Void or Withdrawn | 356315 | 530482061 | Void or Withdrawn |
| 33468 | 530104666 | Void or Withdrawn | 194892 | 530294597 | Void or Withdrawn | 356316 | 530482062 | Void or Withdrawn |
| 33469 | 530104667 | Void or Withdrawn | 194893 | 530294598 | Void or Withdrawn | 356317 | 530482063 | Void or Withdrawn |
| 33470 | 530104668 | Void or Withdrawn | 194894 | 530294599 | Void or Withdrawn | 356318 | 530482064 | Void or Withdrawn |
| 33471 | 530104669 | Void or Withdrawn | 194895 | 530294600 | Void or Withdrawn | 356319 | 530482065 | Void or Withdrawn |
| 33472 | 530104670 | Void or Withdrawn | 194896 | 530294601 | Void or Withdrawn | 356320 | 530482066 | Void or Withdrawn |
| 33473 | 530104671 | Void or Withdrawn | 194897 | 530294602 | Void or Withdrawn | 356321 | 530482067 | Void or Withdrawn |
| 33474 | 530104672 | Void or Withdrawn | 194898 | 530294603 | Void or Withdrawn | 356322 | 530482068 | Void or Withdrawn |
| 33475 | 530104673 | Void or Withdrawn | 194899 | 530294604 | Void or Withdrawn | 356323 | 530482069 | Void or Withdrawn |
| 33476 | 530104674 | Void or Withdrawn | 194900 | 530294605 | Void or Withdrawn | 356324 | 530482070 | Void or Withdrawn |
| 33477 | 530104675 | Void or Withdrawn | 194901 | 530294606 | Void or Withdrawn | 356325 | 530482071 | Void or Withdrawn |
| 33478 | 530104676 | Void or Withdrawn | 194902 | 530294607 | Void or Withdrawn | 356326 | 530482072 | Void or Withdrawn |
| 33479 | 530104677 | Void or Withdrawn | 194903 | 530294608 | Void or Withdrawn | 356327 | 530482073 | Void or Withdrawn |
| 33480 | 530104678 | Void or Withdrawn | 194904 | 530294609 | Void or Withdrawn | 356328 | 530482074 | Void or Withdrawn |
| 33481 | 530104679 | Void or Withdrawn | 194905 | 530294610 | Void or Withdrawn | 356329 | 530482075 | Void or Withdrawn |
| 33482 | 530104680 | Void or Withdrawn | 194906 | 530294611 | Void or Withdrawn | 356330 | 530482076 | Void or Withdrawn |
| 33483 | 530104681 | Void or Withdrawn | 194907 | 530294612 | Void or Withdrawn | 356331 | 530482077 | Void or Withdrawn |
| 33484 | 530104682 | Void or Withdrawn | 194908 | 530294613 | Void or Withdrawn | 356332 | 530482078 | Void or Withdrawn |
| 33485 | 530104683 | Void or Withdrawn | 194909 | 530294614 | Void or Withdrawn | 356333 | 530482079 | Void or Withdrawn |
| 33486 | 530104684 | Void or Withdrawn | 194910 | 530294615 | Void or Withdrawn | 356334 | 530482080 | Void or Withdrawn |
| 33487 | 530104685 | Void or Withdrawn | 194911 | 530294616 | Void or Withdrawn | 356335 | 530482081 | Void or Withdrawn |
| 33488 | 530104686 | Void or Withdrawn | 194912 | 530294617 | Void or Withdrawn | 356336 | 530482082 | Void or Withdrawn |
| 33489 | 530104687 | Void or Withdrawn | 194913 | 530294618 | Void or Withdrawn | 356337 | 530482083 | Void or Withdrawn |
| 33490 | 530104688 | Void or Withdrawn | 194914 | 530294619 | Void or Withdrawn | 356338 | 530482084 | Void or Withdrawn |
| 33491 | 530104689 | Void or Withdrawn | 194915 | 530294620 | Void or Withdrawn | 356339 | 530482085 | Void or Withdrawn |
| 33492 | 530104690 | Void or Withdrawn | 194916 | 530294621 | Void or Withdrawn | 356340 | 530482086 | Void or Withdrawn |
| 33493 | 530104691 | Void or Withdrawn | 194917 | 530294622 | Void or Withdrawn | 356341 | 530482087 | Void or Withdrawn |
| 33494 | 530104692 | Void or Withdrawn | 194918 | 530294623 | Void or Withdrawn | 356342 | 530482088 | Void or Withdrawn |
| 33495 | 530104693 | Void or Withdrawn | 194919 | 530294624 | Void or Withdrawn | 356343 | 530482089 | Void or Withdrawn |
| 33496 | 530104694 | Void or Withdrawn | 194920 | 530294625 | Void or Withdrawn | 356344 | 530482090 | Void or Withdrawn |
| 33497 | 530104695 | Void or Withdrawn | 194921 | 530294626 | Void or Withdrawn | 356345 | 530482091 | Void or Withdrawn |
| 33498 | 530104696 | Void or Withdrawn | 194922 | 530294627 | Void or Withdrawn | 356346 | 530482092 | Void or Withdrawn |
| 33499 | 530104697 | Void or Withdrawn | 194923 | 530294628 | Void or Withdrawn | 356347 | 530482093 | Void or Withdrawn |
| 33500 | 530104698 | Void or Withdrawn | 194924 | 530294629 | Void or Withdrawn | 356348 | 530482094 | Void or Withdrawn |
| 33501 | 530104699 | Void or Withdrawn | 194925 | 530294630 | Void or Withdrawn | 356349 | 530482095 | Void or Withdrawn |
| 33502 | 530104700 | Void or Withdrawn | 194926 | 530294631 | Void or Withdrawn | 356350 | 530482096 | Void or Withdrawn |
| 33503 | 530104701 | Void or Withdrawn | 194927 | 530294632 | Void or Withdrawn | 356351 | 530482097 | Void or Withdrawn |
| 33504 | 530104702 | Void or Withdrawn | 194928 | 530294633 | Void or Withdrawn | 356352 | 530482098 | Void or Withdrawn |
| 33505 | 530104703 | Void or Withdrawn | 194929 | 530294634 | Void or Withdrawn | 356353 | 530482099 | Void or Withdrawn |
| 33506 | 530104704 | Void or Withdrawn | 194930 | 530294635 | Void or Withdrawn | 356354 | 530482100 | Void or Withdrawn |
| 33507 | 530104705 | Void or Withdrawn | 194931 | 530294636 | Void or Withdrawn | 356355 | 530482101 | Void or Withdrawn |
| 33508 | 530104706 | Void or Withdrawn | 194932 | 530294637 | Void or Withdrawn | 356356 | 530482102 | Void or Withdrawn |
| 33509 | 530104707 | Void or Withdrawn | 194933 | 530294638 | Void or Withdrawn | 356357 | 530482103 | Void or Withdrawn |
| 33510 | 530104708 | Void or Withdrawn | 194934 | 530294639 | Void or Withdrawn | 356358 | 530482104 | Void or Withdrawn |
| 33511 | 530104709 | Void or Withdrawn | 194935 | 530294640 | Void or Withdrawn | 356359 | 530482105 | Void or Withdrawn |
| 33512 | 530104710 | Void or Withdrawn | 194936 | 530294641 | Void or Withdrawn | 356360 | 530482106 | Void or Withdrawn |
| 33513 | 530104711 | Void or Withdrawn | 194937 | 530294642 | Void or Withdrawn | 356361 | 530482107 | Void or Withdrawn |
| 33514 | 530104712 | Void or Withdrawn | 194938 | 530294643 | Void or Withdrawn | 356362 | 530482108 | Void or Withdrawn |
| 33515 | 530104713 | Void or Withdrawn | 194939 | 530294644 | Void or Withdrawn | 356363 | 530482109 | Void or Withdrawn |
| 33516 | 530104714 | Void or Withdrawn | 194940 | 530294645 | Void or Withdrawn | 356364 | 530482110 | Void or Withdrawn |
| 33517 | 530104715 | Void or Withdrawn | 194941 | 530294646 | Void or Withdrawn | 356365 | 530482111 | Void or Withdrawn |
| 33518 | 530104716 | Void or Withdrawn | 194942 | 530294647 | Void or Withdrawn | 356366 | 530482112 | Void or Withdrawn |
| 33519 | 530104717 | Void or Withdrawn | 194943 | 530294648 | Void or Withdrawn | 356367 | 530482113 | Void or Withdrawn |
| 33520 | 530104718 | Void or Withdrawn | 194944 | 530294649 | Void or Withdrawn | 356368 | 530482114 | Void or Withdrawn |
| 33521 | 530104719 | Void or Withdrawn | 194945 | 530294650 | Void or Withdrawn | 356369 | 530482115 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33522 | 530104720 | Void or Withdrawn | 194946 | 530294651 | Void or Withdrawn | 356370 | 530482116 | Void or Withdrawn |
| 33523 | 530104721 | Void or Withdrawn | 194947 | 530294652 | Void or Withdrawn | 356371 | 530482117 | Void or Withdrawn |
| 33524 | 530104722 | Void or Withdrawn | 194948 | 530294653 | Void or Withdrawn | 356372 | 530482118 | Void or Withdrawn |
| 33525 | 530104723 | Void or Withdrawn | 194949 | 530294654 | Void or Withdrawn | 356373 | 530482119 | Void or Withdrawn |
| 33526 | 530104724 | Void or Withdrawn | 194950 | 530294655 | Void or Withdrawn | 356374 | 530482120 | Void or Withdrawn |
| 33527 | 530104725 | Void or Withdrawn | 194951 | 530294656 | Void or Withdrawn | 356375 | 530482121 | Void or Withdrawn |
| 33528 | 530104726 | Void or Withdrawn | 194952 | 530294657 | Void or Withdrawn | 356376 | 530482122 | Void or Withdrawn |
| 33529 | 530104727 | Void or Withdrawn | 194953 | 530294658 | Void or Withdrawn | 356377 | 530482123 | Void or Withdrawn |
| 33530 | 530104728 | Void or Withdrawn | 194954 | 530294659 | Void or Withdrawn | 356378 | 530482124 | Void or Withdrawn |
| 33531 | 530104729 | Void or Withdrawn | 194955 | 530294660 | Void or Withdrawn | 356379 | 530482125 | Void or Withdrawn |
| 33532 | 530104730 | Void or Withdrawn | 194956 | 530294661 | Void or Withdrawn | 356380 | 530482126 | Void or Withdrawn |
| 33533 | 530104731 | Void or Withdrawn | 194957 | 530294662 | Void or Withdrawn | 356381 | 530482127 | Void or Withdrawn |
| 33534 | 530104732 | Void or Withdrawn | 194958 | 530294663 | Void or Withdrawn | 356382 | 530482128 | Void or Withdrawn |
| 33535 | 530104733 | Void or Withdrawn | 194959 | 530294664 | Void or Withdrawn | 356383 | 530482129 | Void or Withdrawn |
| 33536 | 530104734 | Void or Withdrawn | 194960 | 530294665 | Void or Withdrawn | 356384 | 530482130 | Void or Withdrawn |
| 33537 | 530104735 | Void or Withdrawn | 194961 | 530294666 | Void or Withdrawn | 356385 | 530482131 | Void or Withdrawn |
| 33538 | 530104736 | Void or Withdrawn | 194962 | 530294667 | Void or Withdrawn | 356386 | 530482132 | Void or Withdrawn |
| 33539 | 530104737 | Void or Withdrawn | 194963 | 530294668 | Void or Withdrawn | 356387 | 530482133 | Void or Withdrawn |
| 33540 | 530104738 | Void or Withdrawn | 194964 | 530294669 | Void or Withdrawn | 356388 | 530482134 | Void or Withdrawn |
| 33541 | 530104739 | Void or Withdrawn | 194965 | 530294670 | Void or Withdrawn | 356389 | 530482135 | Void or Withdrawn |
| 33542 | 530104740 | Void or Withdrawn | 194966 | 530294671 | Void or Withdrawn | 356390 | 530482136 | Void or Withdrawn |
| 33543 | 530104741 | Void or Withdrawn | 194967 | 530294672 | Void or Withdrawn | 356391 | 530482137 | Void or Withdrawn |
| 33544 | 530104742 | Void or Withdrawn | 194968 | 530294673 | Void or Withdrawn | 356392 | 530482138 | Void or Withdrawn |
| 33545 | 530104743 | Void or Withdrawn | 194969 | 530294674 | Void or Withdrawn | 356393 | 530482139 | Void or Withdrawn |
| 33546 | 530104744 | Void or Withdrawn | 194970 | 530294675 | Void or Withdrawn | 356394 | 530482140 | Void or Withdrawn |
| 33547 | 530104745 | Void or Withdrawn | 194971 | 530294676 | Void or Withdrawn | 356395 | 530482141 | Void or Withdrawn |
| 33548 | 530104746 | Void or Withdrawn | 194972 | 530294677 | Void or Withdrawn | 356396 | 530482142 | Void or Withdrawn |
| 33549 | 530104747 | Void or Withdrawn | 194973 | 530294678 | Void or Withdrawn | 356397 | 530482143 | Void or Withdrawn |
| 33550 | 530104748 | Void or Withdrawn | 194974 | 530294679 | Void or Withdrawn | 356398 | 530482144 | Void or Withdrawn |
| 33551 | 530104749 | Void or Withdrawn | 194975 | 530294680 | Void or Withdrawn | 356399 | 530482145 | Void or Withdrawn |
| 33552 | 530104750 | Void or Withdrawn | 194976 | 530294681 | Void or Withdrawn | 356400 | 530482146 | Void or Withdrawn |
| 33553 | 530104751 | Void or Withdrawn | 194977 | 530294682 | Void or Withdrawn | 356401 | 530482147 | Void or Withdrawn |
| 33554 | 530104752 | Void or Withdrawn | 194978 | 530294683 | Void or Withdrawn | 356402 | 530482148 | Void or Withdrawn |
| 33555 | 530104753 | Void or Withdrawn | 194979 | 530294684 | Void or Withdrawn | 356403 | 530482149 | Void or Withdrawn |
| 33556 | 530104754 | Void or Withdrawn | 194980 | 530294685 | Void or Withdrawn | 356404 | 530482150 | Void or Withdrawn |
| 33557 | 530104755 | Void or Withdrawn | 194981 | 530294686 | Void or Withdrawn | 356405 | 530482151 | Void or Withdrawn |
| 33558 | 530104756 | Void or Withdrawn | 194982 | 530294687 | Void or Withdrawn | 356406 | 530482152 | Void or Withdrawn |
| 33559 | 530104757 | Void or Withdrawn | 194983 | 530294688 | Void or Withdrawn | 356407 | 530482153 | Void or Withdrawn |
| 33560 | 530104758 | Void or Withdrawn | 194984 | 530294689 | Void or Withdrawn | 356408 | 530482154 | Void or Withdrawn |
| 33561 | 530104759 | Void or Withdrawn | 194985 | 530294690 | Void or Withdrawn | 356409 | 530482155 | Void or Withdrawn |
| 33562 | 530104760 | Void or Withdrawn | 194986 | 530294691 | Void or Withdrawn | 356410 | 530482156 | Void or Withdrawn |
| 33563 | 530104761 | Void or Withdrawn | 194987 | 530294692 | Void or Withdrawn | 356411 | 530482157 | Void or Withdrawn |
| 33564 | 530104762 | Void or Withdrawn | 194988 | 530294693 | Void or Withdrawn | 356412 | 530482158 | Void or Withdrawn |
| 33565 | 530104763 | Void or Withdrawn | 194989 | 530294694 | Void or Withdrawn | 356413 | 530482159 | Void or Withdrawn |
| 33566 | 530104764 | Void or Withdrawn | 194990 | 530294695 | Void or Withdrawn | 356414 | 530482160 | Void or Withdrawn |
| 33567 | 530104765 | Void or Withdrawn | 194991 | 530294696 | Void or Withdrawn | 356415 | 530482161 | Void or Withdrawn |
| 33568 | 530104766 | Void or Withdrawn | 194992 | 530294697 | Void or Withdrawn | 356416 | 530482162 | Void or Withdrawn |
| 33569 | 530104767 | Void or Withdrawn | 194993 | 530294698 | Void or Withdrawn | 356417 | 530482163 | Void or Withdrawn |
| 33570 | 530104768 | Void or Withdrawn | 194994 | 530294699 | Void or Withdrawn | 356418 | 530482164 | Void or Withdrawn |
| 33571 | 530104769 | Void or Withdrawn | 194995 | 530294700 | Void or Withdrawn | 356419 | 530482165 | Void or Withdrawn |
| 33572 | 530104770 | Void or Withdrawn | 194996 | 530294701 | Void or Withdrawn | 356420 | 530482166 | Void or Withdrawn |
| 33573 | 530104771 | Void or Withdrawn | 194997 | 530294702 | Void or Withdrawn | 356421 | 530482167 | Void or Withdrawn |
| 33574 | 530104772 | Void or Withdrawn | 194998 | 530294703 | Void or Withdrawn | 356422 | 530482168 | Void or Withdrawn |
| 33575 | 530104773 | Void or Withdrawn | 194999 | 530294704 | Void or Withdrawn | 356423 | 530482169 | Void or Withdrawn |
| 33576 | 530104774 | Void or Withdrawn | 195000 | 530294705 | Void or Withdrawn | 356424 | 530482170 | Void or Withdrawn |
| 33577 | 530104775 | Void or Withdrawn | 195001 | 530294706 | Void or Withdrawn | 356425 | 530482171 | Void or Withdrawn |
| 33578 | 530104776 | Void or Withdrawn | 195002 | 530294707 | Void or Withdrawn | 356426 | 530482172 | Void or Withdrawn |
| 33579 | 530104777 | Void or Withdrawn | 195003 | 530294708 | Void or Withdrawn | 356427 | 530482173 | Void or Withdrawn |
| 33580 | 530104778 | Void or Withdrawn | 195004 | 530294709 | Void or Withdrawn | 356428 | 530482174 | Void or Withdrawn |
| 33581 | 530104779 | Void or Withdrawn | 195005 | 530294710 | Void or Withdrawn | 356429 | 530482175 | Void or Withdrawn |
| 33582 | 530104780 | Void or Withdrawn | 195006 | 530294711 | Void or Withdrawn | 356430 | 530482176 | Void or Withdrawn |
| 33583 | 530104781 | Void or Withdrawn | 195007 | 530294712 | Void or Withdrawn | 356431 | 530482177 | Void or Withdrawn |
| 33584 | 530104782 | Void or Withdrawn | 195008 | 530294713 | Void or Withdrawn | 356432 | 530482178 | Void or Withdrawn |
| 33585 | 530104783 | Void or Withdrawn | 195009 | 530294714 | Void or Withdrawn | 356433 | 530482179 | Void or Withdrawn |
| 33586 | 530104784 | Void or Withdrawn | 195010 | 530294715 | Void or Withdrawn | 356434 | 530482180 | Void or Withdrawn |
| 33587 | 530104785 | Void or Withdrawn | 195011 | 530294716 | Void or Withdrawn | 356435 | 530482181 | Void or Withdrawn |
| 33588 | 530104786 | Void or Withdrawn | 195012 | 530294717 | Void or Withdrawn | 356436 | 530482182 | Void or Withdrawn |
| 33589 | 530104787 | Void or Withdrawn | 195013 | 530294718 | Void or Withdrawn | 356437 | 530482183 | Void or Withdrawn |
| 33590 | 530104788 | Void or Withdrawn | 195014 | 530294719 | Void or Withdrawn | 356438 | 530482184 | Void or Withdrawn |
| 33591 | 530104789 | Void or Withdrawn | 195015 | 530294720 | Void or Withdrawn | 356439 | 530482185 | Void or Withdrawn |
| 33592 | 530104790 | Void or Withdrawn | 195016 | 530294721 | Void or Withdrawn | 356440 | 530482186 | Void or Withdrawn |
| 33593 | 530104791 | Void or Withdrawn | 195017 | 530294722 | Void or Withdrawn | 356441 | 530482187 | Void or Withdrawn |
| 33594 | 530104792 | Void or Withdrawn | 195018 | 530294723 | Void or Withdrawn | 356442 | 530482188 | Void or Withdrawn |
| 33595 | 530104793 | Void or Withdrawn | 195019 | 530294724 | Void or Withdrawn | 356443 | 530482189 | Void or Withdrawn |
| 33596 | 530104794 | Void or Withdrawn | 195020 | 530294725 | Void or Withdrawn | 356444 | 530482190 | Void or Withdrawn |
| 33597 | 530104795 | Void or Withdrawn | 195021 | 530294726 | Void or Withdrawn | 356445 | 530482191 | Void or Withdrawn |
| 33598 | 530104796 | Void or Withdrawn | 195022 | 530294727 | Void or Withdrawn | 356446 | 530482192 | Void or Withdrawn |
| 33599 | 530104797 | Void or Withdrawn | 195023 | 530294728 | Void or Withdrawn | 356447 | 530482193 | Void or Withdrawn |
| 33600 | 530104798 | Void or Withdrawn | 195024 | 530294729 | Void or Withdrawn | 356448 | 530482194 | Void or Withdrawn |
| 33601 | 530104799 | Void or Withdrawn | 195025 | 530294730 | Void or Withdrawn | 356449 | 530482195 | Void or Withdrawn |
| 33602 | 530104800 | Void or Withdrawn | 195026 | 530294731 | Void or Withdrawn | 356450 | 530482196 | Void or Withdrawn |
| 33603 | 530104801 | Void or Withdrawn | 195027 | 530294732 | Void or Withdrawn | 356451 | 530482197 | Void or Withdrawn |
| 33604 | 530104802 | Void or Withdrawn | 195028 | 530294733 | Void or Withdrawn | 356452 | 530482198 | Void or Withdrawn |
| 33605 | 530104803 | Void or Withdrawn | 195029 | 530294734 | Void or Withdrawn | 356453 | 530482199 | Void or Withdrawn |
| 33606 | 530104804 | Void or Withdrawn | 195030 | 530294735 | Void or Withdrawn | 356454 | 530482200 | Void or Withdrawn |
| 33607 | 530104805 | Void or Withdrawn | 195031 | 530294736 | Void or Withdrawn | 356455 | 530482201 | Void or Withdrawn |
| 33608 | 530104806 | Void or Withdrawn | 195032 | 530294737 | Void or Withdrawn | 356456 | 530482202 | Void or Withdrawn |
| 33609 | 530104807 | Void or Withdrawn | 195033 | 530294738 | Void or Withdrawn | 356457 | 530482203 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33610 | 530104808 | Void or Withdrawn | 195034 | 530294739 | Void or Withdrawn | 356458 | 530482204 | Void or Withdrawn |
| 33611 | 530104809 | Void or Withdrawn | 195035 | 530294740 | Void or Withdrawn | 356459 | 530482205 | Void or Withdrawn |
| 33612 | 530104810 | Void or Withdrawn | 195036 | 530294741 | Void or Withdrawn | 356460 | 530482206 | Void or Withdrawn |
| 33613 | 530104811 | Void or Withdrawn | 195037 | 530294742 | Void or Withdrawn | 356461 | 530482207 | Void or Withdrawn |
| 33614 | 530104812 | Void or Withdrawn | 195038 | 530294743 | Void or Withdrawn | 356462 | 530482208 | Void or Withdrawn |
| 33615 | 530104813 | Void or Withdrawn | 195039 | 530294744 | Void or Withdrawn | 356463 | 530482209 | Void or Withdrawn |
| 33616 | 530104814 | Void or Withdrawn | 195040 | 530294745 | Void or Withdrawn | 356464 | 530482210 | Void or Withdrawn |
| 33617 | 530104815 | Void or Withdrawn | 195041 | 530294746 | Void or Withdrawn | 356465 | 530482211 | Void or Withdrawn |
| 33618 | 530104816 | Void or Withdrawn | 195042 | 530294747 | Void or Withdrawn | 356466 | 530482212 | Void or Withdrawn |
| 33619 | 530104817 | Void or Withdrawn | 195043 | 530294748 | Void or Withdrawn | 356467 | 530482213 | Void or Withdrawn |
| 33620 | 530104818 | Void or Withdrawn | 195044 | 530294749 | Void or Withdrawn | 356468 | 530482214 | Void or Withdrawn |
| 33621 | 530104819 | Void or Withdrawn | 195045 | 530294750 | Void or Withdrawn | 356469 | 530482215 | Void or Withdrawn |
| 33622 | 530104820 | Void or Withdrawn | 195046 | 530294751 | Void or Withdrawn | 356470 | 530482216 | Void or Withdrawn |
| 33623 | 530104821 | Void or Withdrawn | 195047 | 530294752 | Void or Withdrawn | 356471 | 530482217 | Void or Withdrawn |
| 33624 | 530104822 | Void or Withdrawn | 195048 | 530294753 | Void or Withdrawn | 356472 | 530482218 | Void or Withdrawn |
| 33625 | 530104823 | Void or Withdrawn | 195049 | 530294754 | Void or Withdrawn | 356473 | 530482219 | Void or Withdrawn |
| 33626 | 530104824 | Void or Withdrawn | 195050 | 530294755 | Void or Withdrawn | 356474 | 530482220 | Void or Withdrawn |
| 33627 | 530104825 | Void or Withdrawn | 195051 | 530294756 | Void or Withdrawn | 356475 | 530482221 | Void or Withdrawn |
| 33628 | 530104826 | Void or Withdrawn | 195052 | 530294757 | Void or Withdrawn | 356476 | 530482222 | Void or Withdrawn |
| 33629 | 530104827 | Void or Withdrawn | 195053 | 530294758 | Void or Withdrawn | 356477 | 530482223 | Void or Withdrawn |
| 33630 | 530104828 | Void or Withdrawn | 195054 | 530294759 | Void or Withdrawn | 356478 | 530482224 | Void or Withdrawn |
| 33631 | 530104829 | Void or Withdrawn | 195055 | 530294760 | Void or Withdrawn | 356479 | 530482225 | Void or Withdrawn |
| 33632 | 530104830 | Void or Withdrawn | 195056 | 530294761 | Void or Withdrawn | 356480 | 530482226 | Void or Withdrawn |
| 33633 | 530104831 | Void or Withdrawn | 195057 | 530294762 | Void or Withdrawn | 356481 | 530482227 | Void or Withdrawn |
| 33634 | 530104832 | Void or Withdrawn | 195058 | 530294763 | Void or Withdrawn | 356482 | 530482228 | Void or Withdrawn |
| 33635 | 530104833 | Void or Withdrawn | 195059 | 530294764 | Void or Withdrawn | 356483 | 530482229 | Void or Withdrawn |
| 33636 | 530104834 | Void or Withdrawn | 195060 | 530294765 | Void or Withdrawn | 356484 | 530482230 | Void or Withdrawn |
| 33637 | 530104835 | Void or Withdrawn | 195061 | 530294766 | Void or Withdrawn | 356485 | 530482231 | Void or Withdrawn |
| 33638 | 530104836 | Void or Withdrawn | 195062 | 530294767 | Void or Withdrawn | 356486 | 530482232 | Void or Withdrawn |
| 33639 | 530104837 | Void or Withdrawn | 195063 | 530294768 | Void or Withdrawn | 356487 | 530482233 | Void or Withdrawn |
| 33640 | 530104838 | Void or Withdrawn | 195064 | 530294769 | Void or Withdrawn | 356488 | 530482234 | Void or Withdrawn |
| 33641 | 530104839 | Void or Withdrawn | 195065 | 530294770 | Void or Withdrawn | 356489 | 530482235 | Void or Withdrawn |
| 33642 | 530104840 | Void or Withdrawn | 195066 | 530294771 | Void or Withdrawn | 356490 | 530482236 | Void or Withdrawn |
| 33643 | 530104841 | Void or Withdrawn | 195067 | 530294772 | Void or Withdrawn | 356491 | 530482237 | Void or Withdrawn |
| 33644 | 530104842 | Void or Withdrawn | 195068 | 530294773 | Void or Withdrawn | 356492 | 530482238 | Void or Withdrawn |
| 33645 | 530104843 | Void or Withdrawn | 195069 | 530294774 | Void or Withdrawn | 356493 | 530482239 | Void or Withdrawn |
| 33646 | 530104844 | Void or Withdrawn | 195070 | 530294775 | Void or Withdrawn | 356494 | 530482240 | Void or Withdrawn |
| 33647 | 530104845 | Void or Withdrawn | 195071 | 530294776 | Void or Withdrawn | 356495 | 530482241 | Void or Withdrawn |
| 33648 | 530104846 | Void or Withdrawn | 195072 | 530294777 | Void or Withdrawn | 356496 | 530482242 | Void or Withdrawn |
| 33649 | 530104847 | Void or Withdrawn | 195073 | 530294778 | Void or Withdrawn | 356497 | 530482243 | Void or Withdrawn |
| 33650 | 530104848 | Void or Withdrawn | 195074 | 530294779 | Void or Withdrawn | 356498 | 530482244 | Void or Withdrawn |
| 33651 | 530104849 | Void or Withdrawn | 195075 | 530294780 | Void or Withdrawn | 356499 | 530482245 | Void or Withdrawn |
| 33652 | 530104850 | Void or Withdrawn | 195076 | 530294781 | Void or Withdrawn | 356500 | 530482246 | Void or Withdrawn |
| 33653 | 530104851 | Void or Withdrawn | 195077 | 530294782 | Void or Withdrawn | 356501 | 530482247 | Void or Withdrawn |
| 33654 | 530104852 | Void or Withdrawn | 195078 | 530294783 | Void or Withdrawn | 356502 | 530482248 | Void or Withdrawn |
| 33655 | 530104853 | Void or Withdrawn | 195079 | 530294784 | Void or Withdrawn | 356503 | 530482249 | Void or Withdrawn |
| 33656 | 530104854 | Void or Withdrawn | 195080 | 530294785 | Void or Withdrawn | 356504 | 530482250 | Void or Withdrawn |
| 33657 | 530104855 | Void or Withdrawn | 195081 | 530294786 | Void or Withdrawn | 356505 | 530482251 | Void or Withdrawn |
| 33658 | 530104856 | Void or Withdrawn | 195082 | 530294787 | Void or Withdrawn | 356506 | 530482252 | Void or Withdrawn |
| 33659 | 530104857 | Void or Withdrawn | 195083 | 530294788 | Void or Withdrawn | 356507 | 530482253 | Void or Withdrawn |
| 33660 | 530104858 | Void or Withdrawn | 195084 | 530294789 | Void or Withdrawn | 356508 | 530482254 | Void or Withdrawn |
| 33661 | 530104859 | Void or Withdrawn | 195085 | 530294790 | Void or Withdrawn | 356509 | 530482255 | Void or Withdrawn |
| 33662 | 530104860 | Void or Withdrawn | 195086 | 530294791 | Void or Withdrawn | 356510 | 530482256 | Void or Withdrawn |
| 33663 | 530104861 | Void or Withdrawn | 195087 | 530294792 | Void or Withdrawn | 356511 | 530482257 | Void or Withdrawn |
| 33664 | 530104862 | Void or Withdrawn | 195088 | 530294793 | Void or Withdrawn | 356512 | 530482258 | Void or Withdrawn |
| 33665 | 530104863 | Void or Withdrawn | 195089 | 530294794 | Void or Withdrawn | 356513 | 530482259 | Void or Withdrawn |
| 33666 | 530104864 | Void or Withdrawn | 195090 | 530294795 | Void or Withdrawn | 356514 | 530482260 | Void or Withdrawn |
| 33667 | 530104865 | Void or Withdrawn | 195091 | 530294796 | Void or Withdrawn | 356515 | 530482261 | Void or Withdrawn |
| 33668 | 530104866 | Void or Withdrawn | 195092 | 530294797 | Void or Withdrawn | 356516 | 530482262 | Void or Withdrawn |
| 33669 | 530104867 | Void or Withdrawn | 195093 | 530294798 | Void or Withdrawn | 356517 | 530482263 | Void or Withdrawn |
| 33670 | 530104868 | Void or Withdrawn | 195094 | 530294799 | Void or Withdrawn | 356518 | 530482264 | Void or Withdrawn |
| 33671 | 530104869 | Void or Withdrawn | 195095 | 530294800 | Void or Withdrawn | 356519 | 530482265 | Void or Withdrawn |
| 33672 | 530104870 | Void or Withdrawn | 195096 | 530294801 | Void or Withdrawn | 356520 | 530482266 | Void or Withdrawn |
| 33673 | 530104871 | Void or Withdrawn | 195097 | 530294802 | Void or Withdrawn | 356521 | 530482267 | Void or Withdrawn |
| 33674 | 530104872 | Void or Withdrawn | 195098 | 530294803 | Void or Withdrawn | 356522 | 530482268 | Void or Withdrawn |
| 33675 | 530104873 | Void or Withdrawn | 195099 | 530294804 | Void or Withdrawn | 356523 | 530482269 | Void or Withdrawn |
| 33676 | 530104874 | Void or Withdrawn | 195100 | 530294805 | Void or Withdrawn | 356524 | 530482270 | Void or Withdrawn |
| 33677 | 530104875 | Void or Withdrawn | 195101 | 530294806 | Void or Withdrawn | 356525 | 530482271 | Void or Withdrawn |
| 33678 | 530104876 | Void or Withdrawn | 195102 | 530294807 | Void or Withdrawn | 356526 | 530482272 | Void or Withdrawn |
| 33679 | 530104877 | Void or Withdrawn | 195103 | 530294808 | Void or Withdrawn | 356527 | 530482273 | Void or Withdrawn |
| 33680 | 530104878 | Void or Withdrawn | 195104 | 530294809 | Void or Withdrawn | 356528 | 530482274 | Void or Withdrawn |
| 33681 | 530104879 | Void or Withdrawn | 195105 | 530294810 | Void or Withdrawn | 356529 | 530482275 | Void or Withdrawn |
| 33682 | 530104880 | Void or Withdrawn | 195106 | 530294811 | Void or Withdrawn | 356530 | 530482276 | Void or Withdrawn |
| 33683 | 530104881 | Void or Withdrawn | 195107 | 530294812 | Void or Withdrawn | 356531 | 530482277 | Void or Withdrawn |
| 33684 | 530104882 | Void or Withdrawn | 195108 | 530294813 | Void or Withdrawn | 356532 | 530482278 | Void or Withdrawn |
| 33685 | 530104883 | Void or Withdrawn | 195109 | 530294814 | Void or Withdrawn | 356533 | 530482279 | Void or Withdrawn |
| 33686 | 530104884 | Void or Withdrawn | 195110 | 530294815 | Void or Withdrawn | 356534 | 530482280 | Void or Withdrawn |
| 33687 | 530104885 | Void or Withdrawn | 195111 | 530294816 | Void or Withdrawn | 356535 | 530482281 | Void or Withdrawn |
| 33688 | 530104886 | Void or Withdrawn | 195112 | 530294817 | Void or Withdrawn | 356536 | 530482282 | Void or Withdrawn |
| 33689 | 530104887 | Void or Withdrawn | 195113 | 530294818 | Void or Withdrawn | 356537 | 530482283 | Void or Withdrawn |
| 33690 | 530104888 | Void or Withdrawn | 195114 | 530294819 | Void or Withdrawn | 356538 | 530482284 | Void or Withdrawn |
| 33691 | 530104889 | Void or Withdrawn | 195115 | 530294820 | Void or Withdrawn | 356539 | 530482285 | Void or Withdrawn |
| 33692 | 530104890 | No Recognized Claim | 195116 | 530294821 | Void or Withdrawn | 356540 | 530482286 | Void or Withdrawn |
| 33693 | 530104891 | Void or Withdrawn | 195117 | 530294822 | Void or Withdrawn | 356541 | 530482287 | Void or Withdrawn |
| 33694 | 530104892 | Void or Withdrawn | 195118 | 530294823 | Void or Withdrawn | 356542 | 530482288 | Void or Withdrawn |
| 33695 | 530104893 | Void or Withdrawn | 195119 | 530294824 | Void or Withdrawn | 356543 | 530482289 | Void or Withdrawn |
| 33696 | 530104894 | Void or Withdrawn | 195120 | 530294825 | Void or Withdrawn | 356544 | 530482290 | Void or Withdrawn |
| 33697 | 530104895 | Void or Withdrawn | 195121 | 530294826 | Void or Withdrawn | 356545 | 530482291 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33698 | 530104896 | Void or Withdrawn | 195122 | 530294827 | Void or Withdrawn | 356546 | 530482292 | Void or Withdrawn |
| 33699 | 530104897 | Void or Withdrawn | 195123 | 530294828 | Void or Withdrawn | 356547 | 530482293 | Void or Withdrawn |
| 33700 | 530104898 | Void or Withdrawn | 195124 | 530294829 | Void or Withdrawn | 356548 | 530482294 | Void or Withdrawn |
| 33701 | 530104899 | Void or Withdrawn | 195125 | 530294830 | Void or Withdrawn | 356549 | 530482295 | Void or Withdrawn |
| 33702 | 530104900 | Void or Withdrawn | 195126 | 530294831 | Void or Withdrawn | 356550 | 530482296 | Void or Withdrawn |
| 33703 | 530104901 | Void or Withdrawn | 195127 | 530294832 | Void or Withdrawn | 356551 | 530482297 | Void or Withdrawn |
| 33704 | 530104902 | Void or Withdrawn | 195128 | 530294833 | Void or Withdrawn | 356552 | 530482298 | Void or Withdrawn |
| 33705 | 530104903 | Void or Withdrawn | 195129 | 530294834 | Void or Withdrawn | 356553 | 530482299 | Void or Withdrawn |
| 33706 | 530104904 | Void or Withdrawn | 195130 | 530294835 | Void or Withdrawn | 356554 | 530482300 | Void or Withdrawn |
| 33707 | 530104905 | Void or Withdrawn | 195131 | 530294836 | Void or Withdrawn | 356555 | 530482301 | Void or Withdrawn |
| 33708 | 530104906 | Void or Withdrawn | 195132 | 530294837 | Void or Withdrawn | 356556 | 530482302 | Void or Withdrawn |
| 33709 | 530104907 | Void or Withdrawn | 195133 | 530294838 | Void or Withdrawn | 356557 | 530482303 | Void or Withdrawn |
| 33710 | 530104908 | Void or Withdrawn | 195134 | 530294839 | Void or Withdrawn | 356558 | 530482304 | Void or Withdrawn |
| 33711 | 530104909 | Void or Withdrawn | 195135 | 530294840 | Void or Withdrawn | 356559 | 530482305 | Void or Withdrawn |
| 33712 | 530104910 | Void or Withdrawn | 195136 | 530294841 | Void or Withdrawn | 356560 | 530482306 | Void or Withdrawn |
| 33713 | 530104911 | Void or Withdrawn | 195137 | 530294842 | Void or Withdrawn | 356561 | 530482307 | Void or Withdrawn |
| 33714 | 530104912 | Void or Withdrawn | 195138 | 530294843 | Void or Withdrawn | 356562 | 530482308 | Void or Withdrawn |
| 33715 | 530104913 | Void or Withdrawn | 195139 | 530294844 | Void or Withdrawn | 356563 | 530482309 | Void or Withdrawn |
| 33716 | 530104914 | Void or Withdrawn | 195140 | 530294845 | Void or Withdrawn | 356564 | 530482310 | Void or Withdrawn |
| 33717 | 530104915 | Void or Withdrawn | 195141 | 530294846 | Void or Withdrawn | 356565 | 530482311 | Void or Withdrawn |
| 33718 | 530104916 | Void or Withdrawn | 195142 | 530294847 | Void or Withdrawn | 356566 | 530482312 | Void or Withdrawn |
| 33719 | 530104917 | Void or Withdrawn | 195143 | 530294848 | Void or Withdrawn | 356567 | 530482313 | Void or Withdrawn |
| 33720 | 530104918 | Void or Withdrawn | 195144 | 530294849 | Void or Withdrawn | 356568 | 530482314 | Void or Withdrawn |
| 33721 | 530104919 | Void or Withdrawn | 195145 | 530294850 | Void or Withdrawn | 356569 | 530482315 | Void or Withdrawn |
| 33722 | 530104920 | Void or Withdrawn | 195146 | 530294851 | Void or Withdrawn | 356570 | 530482316 | Void or Withdrawn |
| 33723 | 530104921 | Void or Withdrawn | 195147 | 530294852 | Void or Withdrawn | 356571 | 530482317 | Void or Withdrawn |
| 33724 | 530104922 | Void or Withdrawn | 195148 | 530294853 | Void or Withdrawn | 356572 | 530482318 | Void or Withdrawn |
| 33725 | 530104923 | Void or Withdrawn | 195149 | 530294854 | Void or Withdrawn | 356573 | 530482319 | Void or Withdrawn |
| 33726 | 530104924 | Void or Withdrawn | 195150 | 530294855 | Void or Withdrawn | 356574 | 530482320 | Void or Withdrawn |
| 33727 | 530104925 | Void or Withdrawn | 195151 | 530294856 | Void or Withdrawn | 356575 | 530482321 | Void or Withdrawn |
| 33728 | 530104926 | Void or Withdrawn | 195152 | 530294857 | Void or Withdrawn | 356576 | 530482322 | Void or Withdrawn |
| 33729 | 530104927 | Void or Withdrawn | 195153 | 530294858 | Void or Withdrawn | 356577 | 530482323 | Void or Withdrawn |
| 33730 | 530104928 | Void or Withdrawn | 195154 | 530294859 | Void or Withdrawn | 356578 | 530482324 | Void or Withdrawn |
| 33731 | 530104929 | Void or Withdrawn | 195155 | 530294860 | Void or Withdrawn | 356579 | 530482325 | Void or Withdrawn |
| 33732 | 530104930 | Void or Withdrawn | 195156 | 530294861 | Void or Withdrawn | 356580 | 530482326 | Void or Withdrawn |
| 33733 | 530104931 | Void or Withdrawn | 195157 | 530294862 | Void or Withdrawn | 356581 | 530482327 | Void or Withdrawn |
| 33734 | 530104932 | Void or Withdrawn | 195158 | 530294863 | Void or Withdrawn | 356582 | 530482328 | Void or Withdrawn |
| 33735 | 530104933 | Void or Withdrawn | 195159 | 530294864 | Void or Withdrawn | 356583 | 530482329 | Void or Withdrawn |
| 33736 | 530104934 | Void or Withdrawn | 195160 | 530294865 | Void or Withdrawn | 356584 | 530482330 | Void or Withdrawn |
| 33737 | 530104935 | Void or Withdrawn | 195161 | 530294866 | Void or Withdrawn | 356585 | 530482331 | Void or Withdrawn |
| 33738 | 530104936 | Void or Withdrawn | 195162 | 530294867 | Void or Withdrawn | 356586 | 530482332 | Void or Withdrawn |
| 33739 | 530104937 | Void or Withdrawn | 195163 | 530294868 | Void or Withdrawn | 356587 | 530482333 | Void or Withdrawn |
| 33740 | 530104938 | Void or Withdrawn | 195164 | 530294869 | Void or Withdrawn | 356588 | 530482334 | Void or Withdrawn |
| 33741 | 530104939 | Void or Withdrawn | 195165 | 530294870 | Void or Withdrawn | 356589 | 530482335 | Void or Withdrawn |
| 33742 | 530104940 | Void or Withdrawn | 195166 | 530294871 | Void or Withdrawn | 356590 | 530482336 | Void or Withdrawn |
| 33743 | 530104941 | Void or Withdrawn | 195167 | 530294872 | Void or Withdrawn | 356591 | 530482337 | Void or Withdrawn |
| 33744 | 530104942 | Void or Withdrawn | 195168 | 530294873 | Void or Withdrawn | 356592 | 530482338 | Void or Withdrawn |
| 33745 | 530104943 | Void or Withdrawn | 195169 | 530294874 | Void or Withdrawn | 356593 | 530482339 | Void or Withdrawn |
| 33746 | 530104944 | Void or Withdrawn | 195170 | 530294875 | Void or Withdrawn | 356594 | 530482340 | Void or Withdrawn |
| 33747 | 530104945 | Void or Withdrawn | 195171 | 530294876 | Void or Withdrawn | 356595 | 530482341 | Void or Withdrawn |
| 33748 | 530104946 | Void or Withdrawn | 195172 | 530294877 | Void or Withdrawn | 356596 | 530482342 | Void or Withdrawn |
| 33749 | 530104947 | Void or Withdrawn | 195173 | 530294878 | Void or Withdrawn | 356597 | 530482343 | Void or Withdrawn |
| 33750 | 530104948 | Void or Withdrawn | 195174 | 530294879 | Void or Withdrawn | 356598 | 530482344 | Void or Withdrawn |
| 33751 | 530104949 | Void or Withdrawn | 195175 | 530294880 | Void or Withdrawn | 356599 | 530482345 | Void or Withdrawn |
| 33752 | 530104950 | Void or Withdrawn | 195176 | 530294881 | Void or Withdrawn | 356600 | 530482346 | Void or Withdrawn |
| 33753 | 530104951 | Void or Withdrawn | 195177 | 530294882 | Void or Withdrawn | 356601 | 530482347 | Void or Withdrawn |
| 33754 | 530104952 | Void or Withdrawn | 195178 | 530294883 | Void or Withdrawn | 356602 | 530482348 | Void or Withdrawn |
| 33755 | 530104953 | Void or Withdrawn | 195179 | 530294884 | Void or Withdrawn | 356603 | 530482349 | Void or Withdrawn |
| 33756 | 530104954 | Void or Withdrawn | 195180 | 530294885 | Void or Withdrawn | 356604 | 530482350 | Void or Withdrawn |
| 33757 | 530104955 | Void or Withdrawn | 195181 | 530294886 | Void or Withdrawn | 356605 | 530482351 | Void or Withdrawn |
| 33758 | 530104956 | Void or Withdrawn | 195182 | 530294887 | Void or Withdrawn | 356606 | 530482352 | Void or Withdrawn |
| 33759 | 530104957 | Void or Withdrawn | 195183 | 530294888 | Void or Withdrawn | 356607 | 530482353 | Void or Withdrawn |
| 33760 | 530104958 | Void or Withdrawn | 195184 | 530294889 | Void or Withdrawn | 356608 | 530482354 | Void or Withdrawn |
| 33761 | 530104959 | Void or Withdrawn | 195185 | 530294890 | Void or Withdrawn | 356609 | 530482355 | Void or Withdrawn |
| 33762 | 530104960 | Void or Withdrawn | 195186 | 530294891 | Void or Withdrawn | 356610 | 530482356 | Void or Withdrawn |
| 33763 | 530104961 | Void or Withdrawn | 195187 | 530294892 | Void or Withdrawn | 356611 | 530482357 | Void or Withdrawn |
| 33764 | 530104962 | Void or Withdrawn | 195188 | 530294893 | Void or Withdrawn | 356612 | 530482358 | Void or Withdrawn |
| 33765 | 530104963 | Void or Withdrawn | 195189 | 530294894 | Void or Withdrawn | 356613 | 530482359 | Void or Withdrawn |
| 33766 | 530104964 | Void or Withdrawn | 195190 | 530294895 | Void or Withdrawn | 356614 | 530482360 | Void or Withdrawn |
| 33767 | 530104965 | Void or Withdrawn | 195191 | 530294896 | Void or Withdrawn | 356615 | 530482361 | Void or Withdrawn |
| 33768 | 530104966 | Void or Withdrawn | 195192 | 530294897 | Void or Withdrawn | 356616 | 530482362 | Void or Withdrawn |
| 33769 | 530104967 | Void or Withdrawn | 195193 | 530294898 | Void or Withdrawn | 356617 | 530482363 | Void or Withdrawn |
| 33770 | 530104968 | Void or Withdrawn | 195194 | 530294899 | Void or Withdrawn | 356618 | 530482364 | Void or Withdrawn |
| 33771 | 530104969 | Void or Withdrawn | 195195 | 530294900 | Void or Withdrawn | 356619 | 530482365 | Void or Withdrawn |
| 33772 | 530104970 | Void or Withdrawn | 195196 | 530294901 | Void or Withdrawn | 356620 | 530482366 | Void or Withdrawn |
| 33773 | 530104971 | Void or Withdrawn | 195197 | 530294902 | Void or Withdrawn | 356621 | 530482367 | Void or Withdrawn |
| 33774 | 530104972 | Void or Withdrawn | 195198 | 530294903 | Void or Withdrawn | 356622 | 530482368 | Void or Withdrawn |
| 33775 | 530104973 | Void or Withdrawn | 195199 | 530294904 | Void or Withdrawn | 356623 | 530482369 | Void or Withdrawn |
| 33776 | 530104974 | Void or Withdrawn | 195200 | 530294905 | Void or Withdrawn | 356624 | 530482370 | Void or Withdrawn |
| 33777 | 530104975 | Void or Withdrawn | 195201 | 530294906 | Void or Withdrawn | 356625 | 530482371 | Void or Withdrawn |
| 33778 | 530104976 | Void or Withdrawn | 195202 | 530294907 | Void or Withdrawn | 356626 | 530482372 | Void or Withdrawn |
| 33779 | 530104977 | Void or Withdrawn | 195203 | 530294908 | Void or Withdrawn | 356627 | 530482373 | Void or Withdrawn |
| 33780 | 530104978 | Void or Withdrawn | 195204 | 530294909 | Void or Withdrawn | 356628 | 530482374 | Void or Withdrawn |
| 33781 | 530104979 | Void or Withdrawn | 195205 | 530294910 | Void or Withdrawn | 356629 | 530482375 | Void or Withdrawn |
| 33782 | 530104980 | Void or Withdrawn | 195206 | 530294911 | Void or Withdrawn | 356630 | 530482376 | Void or Withdrawn |
| 33783 | 530104981 | Void or Withdrawn | 195207 | 530294912 | Void or Withdrawn | 356631 | 530482377 | Void or Withdrawn |
| 33784 | 530104982 | Void or Withdrawn | 195208 | 530294913 | Void or Withdrawn | 356632 | 530482378 | Void or Withdrawn |
| 33785 | 530104983 | Void or Withdrawn | 195209 | 530294914 | Void or Withdrawn | 356633 | 530482379 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33786 | 530104984 | Void or Withdrawn | 195210 | 530294915 | Void or Withdrawn | 356634 | 530482380 | Void or Withdrawn |
| 33787 | 530104985 | Void or Withdrawn | 195211 | 530294916 | Void or Withdrawn | 356635 | 530482381 | Void or Withdrawn |
| 33788 | 530104986 | Void or Withdrawn | 195212 | 530294917 | Void or Withdrawn | 356636 | 530482382 | Void or Withdrawn |
| 33789 | 530104987 | Void or Withdrawn | 195213 | 530294918 | Void or Withdrawn | 356637 | 530482383 | Void or Withdrawn |
| 33790 | 530104988 | Void or Withdrawn | 195214 | 530294919 | Void or Withdrawn | 356638 | 530482384 | Void or Withdrawn |
| 33791 | 530104989 | Void or Withdrawn | 195215 | 530294920 | Void or Withdrawn | 356639 | 530482385 | Void or Withdrawn |
| 33792 | 530104990 | Void or Withdrawn | 195216 | 530294921 | Void or Withdrawn | 356640 | 530482386 | Void or Withdrawn |
| 33793 | 530104991 | Void or Withdrawn | 195217 | 530294922 | Void or Withdrawn | 356641 | 530482387 | Void or Withdrawn |
| 33794 | 530104992 | Void or Withdrawn | 195218 | 530294923 | Void or Withdrawn | 356642 | 530482388 | Void or Withdrawn |
| 33795 | 530104993 | Void or Withdrawn | 195219 | 530294924 | Void or Withdrawn | 356643 | 530482389 | Void or Withdrawn |
| 33796 | 530104994 | Void or Withdrawn | 195220 | 530294925 | Void or Withdrawn | 356644 | 530482390 | Void or Withdrawn |
| 33797 | 530104995 | Void or Withdrawn | 195221 | 530294926 | Void or Withdrawn | 356645 | 530482391 | Void or Withdrawn |
| 33798 | 530104996 | Void or Withdrawn | 195222 | 530294927 | Void or Withdrawn | 356646 | 530482392 | Void or Withdrawn |
| 33799 | 530104997 | Void or Withdrawn | 195223 | 530294928 | Void or Withdrawn | 356647 | 530482393 | Void or Withdrawn |
| 33800 | 530104998 | Void or Withdrawn | 195224 | 530294929 | Void or Withdrawn | 356648 | 530482394 | Void or Withdrawn |
| 33801 | 530104999 | Void or Withdrawn | 195225 | 530294930 | Void or Withdrawn | 356649 | 530482395 | Void or Withdrawn |
| 33802 | 530105000 | Void or Withdrawn | 195226 | 530294931 | Void or Withdrawn | 356650 | 530482396 | Void or Withdrawn |
| 33803 | 530105001 | Void or Withdrawn | 195227 | 530294932 | Void or Withdrawn | 356651 | 530482397 | Void or Withdrawn |
| 33804 | 530105002 | Void or Withdrawn | 195228 | 530294933 | Void or Withdrawn | 356652 | 530482398 | Void or Withdrawn |
| 33805 | 530105003 | Void or Withdrawn | 195229 | 530294934 | Void or Withdrawn | 356653 | 530482399 | Void or Withdrawn |
| 33806 | 530105004 | Void or Withdrawn | 195230 | 530294935 | Void or Withdrawn | 356654 | 530482400 | Void or Withdrawn |
| 33807 | 530105005 | Void or Withdrawn | 195231 | 530294936 | Void or Withdrawn | 356655 | 530482401 | Void or Withdrawn |
| 33808 | 530105006 | Void or Withdrawn | 195232 | 530294937 | Void or Withdrawn | 356656 | 530482402 | Void or Withdrawn |
| 33809 | 530105007 | Void or Withdrawn | 195233 | 530294938 | Void or Withdrawn | 356657 | 530482403 | Void or Withdrawn |
| 33810 | 530105008 | Void or Withdrawn | 195234 | 530294939 | Void or Withdrawn | 356658 | 530482404 | Void or Withdrawn |
| 33811 | 530105009 | Void or Withdrawn | 195235 | 530294940 | Void or Withdrawn | 356659 | 530482405 | Void or Withdrawn |
| 33812 | 530105010 | Void or Withdrawn | 195236 | 530294941 | Void or Withdrawn | 356660 | 530482406 | Void or Withdrawn |
| 33813 | 530105011 | Void or Withdrawn | 195237 | 530294942 | Void or Withdrawn | 356661 | 530482407 | Void or Withdrawn |
| 33814 | 530105012 | Void or Withdrawn | 195238 | 530294943 | Void or Withdrawn | 356662 | 530482408 | Void or Withdrawn |
| 33815 | 530105013 | Void or Withdrawn | 195239 | 530294944 | Void or Withdrawn | 356663 | 530482409 | Void or Withdrawn |
| 33816 | 530105014 | Void or Withdrawn | 195240 | 530294945 | Void or Withdrawn | 356664 | 530482410 | Void or Withdrawn |
| 33817 | 530105015 | Void or Withdrawn | 195241 | 530294946 | Void or Withdrawn | 356665 | 530482411 | Void or Withdrawn |
| 33818 | 530105016 | Void or Withdrawn | 195242 | 530294947 | Void or Withdrawn | 356666 | 530482412 | Void or Withdrawn |
| 33819 | 530105017 | Void or Withdrawn | 195243 | 530294948 | Void or Withdrawn | 356667 | 530482413 | Void or Withdrawn |
| 33820 | 530105018 | Void or Withdrawn | 195244 | 530294949 | Void or Withdrawn | 356668 | 530482414 | Void or Withdrawn |
| 33821 | 530105019 | Void or Withdrawn | 195245 | 530294950 | Void or Withdrawn | 356669 | 530482415 | Void or Withdrawn |
| 33822 | 530105020 | Void or Withdrawn | 195246 | 530294951 | Void or Withdrawn | 356670 | 530482416 | Void or Withdrawn |
| 33823 | 530105021 | Void or Withdrawn | 195247 | 530294952 | Void or Withdrawn | 356671 | 530482417 | Void or Withdrawn |
| 33824 | 530105022 | Void or Withdrawn | 195248 | 530294953 | Void or Withdrawn | 356672 | 530482418 | Void or Withdrawn |
| 33825 | 530105023 | Void or Withdrawn | 195249 | 530294954 | Void or Withdrawn | 356673 | 530482419 | Void or Withdrawn |
| 33826 | 530105024 | Void or Withdrawn | 195250 | 530294955 | Void or Withdrawn | 356674 | 530482420 | Void or Withdrawn |
| 33827 | 530105025 | Void or Withdrawn | 195251 | 530294956 | Void or Withdrawn | 356675 | 530482421 | Void or Withdrawn |
| 33828 | 530105026 | Void or Withdrawn | 195252 | 530294957 | Void or Withdrawn | 356676 | 530482422 | Void or Withdrawn |
| 33829 | 530105027 | Void or Withdrawn | 195253 | 530294958 | Void or Withdrawn | 356677 | 530482423 | Void or Withdrawn |
| 33830 | 530105028 | Void or Withdrawn | 195254 | 530294959 | Void or Withdrawn | 356678 | 530482424 | Void or Withdrawn |
| 33831 | 530105029 | Void or Withdrawn | 195255 | 530294960 | Void or Withdrawn | 356679 | 530482425 | Void or Withdrawn |
| 33832 | 530105030 | Void or Withdrawn | 195256 | 530294961 | Void or Withdrawn | 356680 | 530482426 | Void or Withdrawn |
| 33833 | 530105031 | Void or Withdrawn | 195257 | 530294962 | Void or Withdrawn | 356681 | 530482427 | Void or Withdrawn |
| 33834 | 530105032 | Void or Withdrawn | 195258 | 530294963 | Void or Withdrawn | 356682 | 530482428 | Void or Withdrawn |
| 33835 | 530105033 | Void or Withdrawn | 195259 | 530294964 | Void or Withdrawn | 356683 | 530482429 | Void or Withdrawn |
| 33836 | 530105034 | Void or Withdrawn | 195260 | 530294965 | Void or Withdrawn | 356684 | 530482430 | Void or Withdrawn |
| 33837 | 530105035 | Void or Withdrawn | 195261 | 530294966 | Void or Withdrawn | 356685 | 530482431 | Void or Withdrawn |
| 33838 | 530105036 | Void or Withdrawn | 195262 | 530294967 | Void or Withdrawn | 356686 | 530482432 | Void or Withdrawn |
| 33839 | 530105037 | No Recognized Claim | 195263 | 530294968 | Void or Withdrawn | 356687 | 530482433 | Void or Withdrawn |
| 33840 | 530105038 | Void or Withdrawn | 195264 | 530294969 | Void or Withdrawn | 356688 | 530482434 | Void or Withdrawn |
| 33841 | 530105039 | Void or Withdrawn | 195265 | 530294970 | Void or Withdrawn | 356689 | 530482435 | Void or Withdrawn |
| 33842 | 530105040 | Void or Withdrawn | 195266 | 530294971 | Void or Withdrawn | 356690 | 530482436 | Void or Withdrawn |
| 33843 | 530105041 | Void or Withdrawn | 195267 | 530294972 | Void or Withdrawn | 356691 | 530482437 | Void or Withdrawn |
| 33844 | 530105042 | Void or Withdrawn | 195268 | 530294973 | Void or Withdrawn | 356692 | 530482438 | Void or Withdrawn |
| 33845 | 530105043 | Void or Withdrawn | 195269 | 530294974 | Void or Withdrawn | 356693 | 530482439 | Void or Withdrawn |
| 33846 | 530105044 | Void or Withdrawn | 195270 | 530294975 | Void or Withdrawn | 356694 | 530482440 | Void or Withdrawn |
| 33847 | 530105045 | Void or Withdrawn | 195271 | 530294976 | Void or Withdrawn | 356695 | 530482441 | Void or Withdrawn |
| 33848 | 530105046 | Void or Withdrawn | 195272 | 530294977 | Void or Withdrawn | 356696 | 530482442 | Void or Withdrawn |
| 33849 | 530105047 | Void or Withdrawn | 195273 | 530294978 | Void or Withdrawn | 356697 | 530482443 | Void or Withdrawn |
| 33850 | 530105048 | Void or Withdrawn | 195274 | 530294979 | Void or Withdrawn | 356698 | 530482444 | Void or Withdrawn |
| 33851 | 530105049 | Void or Withdrawn | 195275 | 530294980 | Void or Withdrawn | 356699 | 530482445 | Void or Withdrawn |
| 33852 | 530105050 | Void or Withdrawn | 195276 | 530294981 | Void or Withdrawn | 356700 | 530482446 | Void or Withdrawn |
| 33853 | 530105051 | Void or Withdrawn | 195277 | 530294982 | Void or Withdrawn | 356701 | 530482447 | Void or Withdrawn |
| 33854 | 530105052 | Void or Withdrawn | 195278 | 530294983 | Void or Withdrawn | 356702 | 530482448 | Void or Withdrawn |
| 33855 | 530105053 | No Recognized Claim | 195279 | 530294984 | Void or Withdrawn | 356703 | 530482449 | Void or Withdrawn |
| 33856 | 530105054 | Void or Withdrawn | 195280 | 530294985 | Void or Withdrawn | 356704 | 530482450 | Void or Withdrawn |
| 33857 | 530105055 | Void or Withdrawn | 195281 | 530294986 | Void or Withdrawn | 356705 | 530482451 | Void or Withdrawn |
| 33858 | 530105056 | Void or Withdrawn | 195282 | 530294987 | Void or Withdrawn | 356706 | 530482452 | Void or Withdrawn |
| 33859 | 530105057 | Void or Withdrawn | 195283 | 530294988 | Void or Withdrawn | 356707 | 530482453 | Void or Withdrawn |
| 33860 | 530105058 | Void or Withdrawn | 195284 | 530294989 | Void or Withdrawn | 356708 | 530482454 | Void or Withdrawn |
| 33861 | 530105059 | Void or Withdrawn | 195285 | 530294990 | Void or Withdrawn | 356709 | 530482455 | Void or Withdrawn |
| 33862 | 530105060 | Void or Withdrawn | 195286 | 530294991 | Void or Withdrawn | 356710 | 530482456 | Void or Withdrawn |
| 33863 | 530105061 | Void or Withdrawn | 195287 | 530294992 | Void or Withdrawn | 356711 | 530482457 | Void or Withdrawn |
| 33864 | 530105062 | Void or Withdrawn | 195288 | 530294993 | Void or Withdrawn | 356712 | 530482458 | Void or Withdrawn |
| 33865 | 530105063 | Void or Withdrawn | 195289 | 530294994 | Void or Withdrawn | 356713 | 530482459 | Void or Withdrawn |
| 33866 | 530105064 | Void or Withdrawn | 195290 | 530294995 | Void or Withdrawn | 356714 | 530482460 | Void or Withdrawn |
| 33867 | 530105065 | Void or Withdrawn | 195291 | 530294996 | Void or Withdrawn | 356715 | 530482461 | Void or Withdrawn |
| 33868 | 530105066 | Void or Withdrawn | 195292 | 530294997 | Void or Withdrawn | 356716 | 530482462 | Void or Withdrawn |
| 33869 | 530105067 | Void or Withdrawn | 195293 | 530294998 | Void or Withdrawn | 356717 | 530482463 | Void or Withdrawn |
| 33870 | 530105068 | Void or Withdrawn | 195294 | 530294999 | Void or Withdrawn | 356718 | 530482464 | Void or Withdrawn |
| 33871 | 530105069 | Void or Withdrawn | 195295 | 530295000 | Void or Withdrawn | 356719 | 530482465 | Void or Withdrawn |
| 33872 | 530105070 | Void or Withdrawn | 195296 | 530295001 | Void or Withdrawn | 356720 | 530482466 | Void or Withdrawn |
| 33873 | 530105071 | Void or Withdrawn | 195297 | 530295002 | Void or Withdrawn | 356721 | 530482467 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33874 | 530105072 | Void or Withdrawn | 195298 | 530295003 | Void or Withdrawn | 356722 | 530482468 | Void or Withdrawn |
| 33875 | 530105073 | Void or Withdrawn | 195299 | 530295004 | Void or Withdrawn | 356723 | 530482469 | Void or Withdrawn |
| 33876 | 530105074 | Void or Withdrawn | 195300 | 530295005 | Void or Withdrawn | 356724 | 530482470 | Void or Withdrawn |
| 33877 | 530105075 | Void or Withdrawn | 195301 | 530295006 | Void or Withdrawn | 356725 | 530482471 | Void or Withdrawn |
| 33878 | 530105076 | Void or Withdrawn | 195302 | 530295007 | Void or Withdrawn | 356726 | 530482472 | Void or Withdrawn |
| 33879 | 530105077 | Void or Withdrawn | 195303 | 530295008 | Void or Withdrawn | 356727 | 530482473 | Void or Withdrawn |
| 33880 | 530105078 | Void or Withdrawn | 195304 | 530295009 | Void or Withdrawn | 356728 | 530482474 | Void or Withdrawn |
| 33881 | 530105079 | Void or Withdrawn | 195305 | 530295010 | Void or Withdrawn | 356729 | 530482475 | Void or Withdrawn |
| 33882 | 530105080 | Void or Withdrawn | 195306 | 530295011 | Void or Withdrawn | 356730 | 530482476 | Void or Withdrawn |
| 33883 | 530105081 | Void or Withdrawn | 195307 | 530295012 | Void or Withdrawn | 356731 | 530482477 | Void or Withdrawn |
| 33884 | 530105082 | Void or Withdrawn | 195308 | 530295013 | Void or Withdrawn | 356732 | 530482478 | Void or Withdrawn |
| 33885 | 530105083 | Void or Withdrawn | 195309 | 530295014 | Void or Withdrawn | 356733 | 530482479 | Void or Withdrawn |
| 33886 | 530105084 | Void or Withdrawn | 195310 | 530295015 | Void or Withdrawn | 356734 | 530482480 | Void or Withdrawn |
| 33887 | 530105085 | Void or Withdrawn | 195311 | 530295016 | Void or Withdrawn | 356735 | 530482481 | Void or Withdrawn |
| 33888 | 530105086 | Void or Withdrawn | 195312 | 530295017 | Void or Withdrawn | 356736 | 530482482 | Void or Withdrawn |
| 33889 | 530105087 | Void or Withdrawn | 195313 | 530295018 | Void or Withdrawn | 356737 | 530482483 | Void or Withdrawn |
| 33890 | 530105088 | Void or Withdrawn | 195314 | 530295019 | Void or Withdrawn | 356738 | 530482484 | Void or Withdrawn |
| 33891 | 530105089 | Void or Withdrawn | 195315 | 530295020 | Void or Withdrawn | 356739 | 530482485 | Void or Withdrawn |
| 33892 | 530105090 | Void or Withdrawn | 195316 | 530295021 | Void or Withdrawn | 356740 | 530482486 | Void or Withdrawn |
| 33893 | 530105091 | Void or Withdrawn | 195317 | 530295022 | Void or Withdrawn | 356741 | 530482487 | Void or Withdrawn |
| 33894 | 530105092 | Void or Withdrawn | 195318 | 530295023 | Void or Withdrawn | 356742 | 530482488 | Void or Withdrawn |
| 33895 | 530105093 | Void or Withdrawn | 195319 | 530295024 | Void or Withdrawn | 356743 | 530482489 | Void or Withdrawn |
| 33896 | 530105094 | Void or Withdrawn | 195320 | 530295025 | Void or Withdrawn | 356744 | 530482490 | Void or Withdrawn |
| 33897 | 530105095 | Void or Withdrawn | 195321 | 530295026 | Void or Withdrawn | 356745 | 530482491 | Void or Withdrawn |
| 33898 | 530105096 | Void or Withdrawn | 195322 | 530295027 | Void or Withdrawn | 356746 | 530482492 | Void or Withdrawn |
| 33899 | 530105097 | Void or Withdrawn | 195323 | 530295028 | Void or Withdrawn | 356747 | 530482493 | Void or Withdrawn |
| 33900 | 530105098 | Void or Withdrawn | 195324 | 530295029 | Void or Withdrawn | 356748 | 530482494 | Void or Withdrawn |
| 33901 | 530105099 | Void or Withdrawn | 195325 | 530295030 | Void or Withdrawn | 356749 | 530482495 | Void or Withdrawn |
| 33902 | 530105100 | Void or Withdrawn | 195326 | 530295031 | Void or Withdrawn | 356750 | 530482496 | Void or Withdrawn |
| 33903 | 530105101 | Void or Withdrawn | 195327 | 530295032 | Void or Withdrawn | 356751 | 530482497 | Void or Withdrawn |
| 33904 | 530105102 | Void or Withdrawn | 195328 | 530295033 | Void or Withdrawn | 356752 | 530482498 | Void or Withdrawn |
| 33905 | 530105103 | Void or Withdrawn | 195329 | 530295034 | Void or Withdrawn | 356753 | 530482499 | Void or Withdrawn |
| 33906 | 530105104 | Void or Withdrawn | 195330 | 530295035 | Void or Withdrawn | 356754 | 530482500 | Void or Withdrawn |
| 33907 | 530105105 | Void or Withdrawn | 195331 | 530295036 | Void or Withdrawn | 356755 | 530482501 | Void or Withdrawn |
| 33908 | 530105106 | Void or Withdrawn | 195332 | 530295037 | Void or Withdrawn | 356756 | 530482502 | Void or Withdrawn |
| 33909 | 530105107 | Void or Withdrawn | 195333 | 530295038 | Void or Withdrawn | 356757 | 530482503 | Void or Withdrawn |
| 33910 | 530105108 | Void or Withdrawn | 195334 | 530295039 | Void or Withdrawn | 356758 | 530482504 | Void or Withdrawn |
| 33911 | 530105109 | Void or Withdrawn | 195335 | 530295040 | Void or Withdrawn | 356759 | 530482505 | Void or Withdrawn |
| 33912 | 530105110 | Void or Withdrawn | 195336 | 530295041 | Void or Withdrawn | 356760 | 530482506 | Void or Withdrawn |
| 33913 | 530105111 | Void or Withdrawn | 195337 | 530295042 | Void or Withdrawn | 356761 | 530482507 | Void or Withdrawn |
| 33914 | 530105112 | Void or Withdrawn | 195338 | 530295043 | Void or Withdrawn | 356762 | 530482508 | Void or Withdrawn |
| 33915 | 530105113 | Void or Withdrawn | 195339 | 530295044 | Void or Withdrawn | 356763 | 530482509 | Void or Withdrawn |
| 33916 | 530105114 | Void or Withdrawn | 195340 | 530295045 | Void or Withdrawn | 356764 | 530482510 | Void or Withdrawn |
| 33917 | 530105115 | Void or Withdrawn | 195341 | 530295046 | Void or Withdrawn | 356765 | 530482511 | Void or Withdrawn |
| 33918 | 530105116 | Void or Withdrawn | 195342 | 530295047 | Void or Withdrawn | 356766 | 530482512 | Void or Withdrawn |
| 33919 | 530105117 | Void or Withdrawn | 195343 | 530295048 | Void or Withdrawn | 356767 | 530482513 | Void or Withdrawn |
| 33920 | 530105118 | Void or Withdrawn | 195344 | 530295049 | Void or Withdrawn | 356768 | 530482514 | Void or Withdrawn |
| 33921 | 530105119 | Void or Withdrawn | 195345 | 530295050 | Void or Withdrawn | 356769 | 530482515 | Void or Withdrawn |
| 33922 | 530105120 | Void or Withdrawn | 195346 | 530295051 | Void or Withdrawn | 356770 | 530482516 | Void or Withdrawn |
| 33923 | 530105121 | Void or Withdrawn | 195347 | 530295052 | Void or Withdrawn | 356771 | 530482517 | Void or Withdrawn |
| 33924 | 530105122 | Void or Withdrawn | 195348 | 530295053 | Void or Withdrawn | 356772 | 530482518 | Void or Withdrawn |
| 33925 | 530105123 | Void or Withdrawn | 195349 | 530295054 | Void or Withdrawn | 356773 | 530482519 | Void or Withdrawn |
| 33926 | 530105124 | Void or Withdrawn | 195350 | 530295055 | Void or Withdrawn | 356774 | 530482520 | Void or Withdrawn |
| 33927 | 530105125 | Void or Withdrawn | 195351 | 530295056 | Void or Withdrawn | 356775 | 530482521 | Void or Withdrawn |
| 33928 | 530105126 | Void or Withdrawn | 195352 | 530295057 | Void or Withdrawn | 356776 | 530482522 | Void or Withdrawn |
| 33929 | 530105127 | Void or Withdrawn | 195353 | 530295058 | Void or Withdrawn | 356777 | 530482523 | Void or Withdrawn |
| 33930 | 530105128 | Void or Withdrawn | 195354 | 530295059 | Void or Withdrawn | 356778 | 530482524 | Void or Withdrawn |
| 33931 | 530105129 | Void or Withdrawn | 195355 | 530295060 | Void or Withdrawn | 356779 | 530482525 | Void or Withdrawn |
| 33932 | 530105130 | Void or Withdrawn | 195356 | 530295061 | Void or Withdrawn | 356780 | 530482526 | Void or Withdrawn |
| 33933 | 530105131 | Void or Withdrawn | 195357 | 530295062 | Void or Withdrawn | 356781 | 530482527 | Void or Withdrawn |
| 33934 | 530105132 | Void or Withdrawn | 195358 | 530295063 | Void or Withdrawn | 356782 | 530482528 | Void or Withdrawn |
| 33935 | 530105133 | Void or Withdrawn | 195359 | 530295064 | Void or Withdrawn | 356783 | 530482529 | Void or Withdrawn |
| 33936 | 530105134 | Void or Withdrawn | 195360 | 530295065 | Void or Withdrawn | 356784 | 530482530 | Void or Withdrawn |
| 33937 | 530105135 | Void or Withdrawn | 195361 | 530295066 | Void or Withdrawn | 356785 | 530482531 | Void or Withdrawn |
| 33938 | 530105136 | Void or Withdrawn | 195362 | 530295067 | Void or Withdrawn | 356786 | 530482532 | Void or Withdrawn |
| 33939 | 530105137 | Void or Withdrawn | 195363 | 530295068 | Void or Withdrawn | 356787 | 530482533 | Void or Withdrawn |
| 33940 | 530105138 | Void or Withdrawn | 195364 | 530295069 | Void or Withdrawn | 356788 | 530482534 | Void or Withdrawn |
| 33941 | 530105139 | Void or Withdrawn | 195365 | 530295070 | Void or Withdrawn | 356789 | 530482535 | Void or Withdrawn |
| 33942 | 530105140 | Void or Withdrawn | 195366 | 530295071 | Void or Withdrawn | 356790 | 530482536 | Void or Withdrawn |
| 33943 | 530105141 | Void or Withdrawn | 195367 | 530295072 | Void or Withdrawn | 356791 | 530482537 | Void or Withdrawn |
| 33944 | 530105142 | Void or Withdrawn | 195368 | 530295073 | Void or Withdrawn | 356792 | 530482538 | Void or Withdrawn |
| 33945 | 530105143 | Void or Withdrawn | 195369 | 530295074 | Void or Withdrawn | 356793 | 530482539 | Void or Withdrawn |
| 33946 | 530105144 | Void or Withdrawn | 195370 | 530295075 | Void or Withdrawn | 356794 | 530482540 | Void or Withdrawn |
| 33947 | 530105145 | Void or Withdrawn | 195371 | 530295076 | Void or Withdrawn | 356795 | 530482541 | Void or Withdrawn |
| 33948 | 530105146 | Void or Withdrawn | 195372 | 530295077 | Void or Withdrawn | 356796 | 530482542 | Void or Withdrawn |
| 33949 | 530105147 | Void or Withdrawn | 195373 | 530295078 | Void or Withdrawn | 356797 | 530482543 | Void or Withdrawn |
| 33950 | 530105148 | Void or Withdrawn | 195374 | 530295079 | Void or Withdrawn | 356798 | 530482544 | Void or Withdrawn |
| 33951 | 530105149 | Void or Withdrawn | 195375 | 530295080 | Void or Withdrawn | 356799 | 530482545 | Void or Withdrawn |
| 33952 | 530105150 | Void or Withdrawn | 195376 | 530295081 | Void or Withdrawn | 356800 | 530482546 | Void or Withdrawn |
| 33953 | 530105151 | Void or Withdrawn | 195377 | 530295082 | Void or Withdrawn | 356801 | 530482547 | Void or Withdrawn |
| 33954 | 530105152 | Void or Withdrawn | 195378 | 530295083 | Void or Withdrawn | 356802 | 530482548 | Void or Withdrawn |
| 33955 | 530105153 | Void or Withdrawn | 195379 | 530295084 | Void or Withdrawn | 356803 | 530482549 | Void or Withdrawn |
| 33956 | 530105154 | Void or Withdrawn | 195380 | 530295085 | Void or Withdrawn | 356804 | 530482550 | Void or Withdrawn |
| 33957 | 530105155 | Void or Withdrawn | 195381 | 530295086 | Void or Withdrawn | 356805 | 530482551 | Void or Withdrawn |
| 33958 | 530105156 | Void or Withdrawn | 195382 | 530295087 | Void or Withdrawn | 356806 | 530482552 | Void or Withdrawn |
| 33959 | 530105157 | Void or Withdrawn | 195383 | 530295088 | Void or Withdrawn | 356807 | 530482553 | Void or Withdrawn |
| 33960 | 530105158 | Void or Withdrawn | 195384 | 530295089 | Void or Withdrawn | 356808 | 530482554 | Void or Withdrawn |
| 33961 | 530105159 | Void or Withdrawn | 195385 | 530295090 | Void or Withdrawn | 356809 | 530482555 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33962 | 530105160 | Void or Withdrawn | 195386 | 530295091 | Void or Withdrawn | 356810 | 530482556 | Void or Withdrawn |
| 33963 | 530105161 | No Recognized Claim | 195387 | 530295092 | Void or Withdrawn | 356811 | 530482557 | Void or Withdrawn |
| 33964 | 530105162 | Void or Withdrawn | 195388 | 530295093 | Void or Withdrawn | 356812 | 530482558 | Void or Withdrawn |
| 33965 | 530105163 | Void or Withdrawn | 195389 | 530295094 | Void or Withdrawn | 356813 | 530482559 | Void or Withdrawn |
| 33966 | 530105164 | Void or Withdrawn | 195390 | 530295095 | Void or Withdrawn | 356814 | 530482560 | Void or Withdrawn |
| 33967 | 530105165 | Void or Withdrawn | 195391 | 530295096 | Void or Withdrawn | 356815 | 530482561 | Void or Withdrawn |
| 33968 | 530105166 | Void or Withdrawn | 195392 | 530295097 | Void or Withdrawn | 356816 | 530482562 | Void or Withdrawn |
| 33969 | 530105167 | Void or Withdrawn | 195393 | 530295098 | Void or Withdrawn | 356817 | 530482563 | Void or Withdrawn |
| 33970 | 530105168 | Void or Withdrawn | 195394 | 530295099 | Void or Withdrawn | 356818 | 530482564 | Void or Withdrawn |
| 33971 | 530105169 | Void or Withdrawn | 195395 | 530295100 | Void or Withdrawn | 356819 | 530482565 | Void or Withdrawn |
| 33972 | 530105170 | Void or Withdrawn | 195396 | 530295101 | Void or Withdrawn | 356820 | 530482566 | Void or Withdrawn |
| 33973 | 530105171 | Void or Withdrawn | 195397 | 530295102 | Void or Withdrawn | 356821 | 530482567 | Void or Withdrawn |
| 33974 | 530105172 | Void or Withdrawn | 195398 | 530295103 | Void or Withdrawn | 356822 | 530482568 | Void or Withdrawn |
| 33975 | 530105174 | Void or Withdrawn | 195399 | 530295104 | Void or Withdrawn | 356823 | 530482569 | Void or Withdrawn |
| 33976 | 530105174 | Void or Withdrawn | 195400 | 530295105 | Void or Withdrawn | 356824 | 530482570 | Void or Withdrawn |
| 33977 | 530105175 | Void or Withdrawn | 195401 | 530295106 | Void or Withdrawn | 356825 | 530482571 | Void or Withdrawn |
| 33978 | 530105176 | Void or Withdrawn | 195402 | 530295107 | Void or Withdrawn | 356826 | 530482572 | Void or Withdrawn |
| 33979 | 530105177 | Void or Withdrawn | 195403 | 530295108 | Void or Withdrawn | 356827 | 530482573 | Void or Withdrawn |
| 33980 | 530105178 | Void or Withdrawn | 195404 | 530295109 | Void or Withdrawn | 356828 | 530482574 | Void or Withdrawn |
| 33981 | 530105179 | Void or Withdrawn | 195405 | 530295110 | Void or Withdrawn | 356829 | 530482575 | Void or Withdrawn |
| 33982 | 530105180 | Void or Withdrawn | 195406 | 530295111 | Void or Withdrawn | 356830 | 530482576 | Void or Withdrawn |
| 33983 | 530105181 | Void or Withdrawn | 195407 | 530295112 | Void or Withdrawn | 356831 | 530482577 | Void or Withdrawn |
| 33984 | 530105182 | Void or Withdrawn | 195408 | 530295113 | Void or Withdrawn | 356832 | 530482578 | Void or Withdrawn |
| 33985 | 530105183 | Void or Withdrawn | 195409 | 530295114 | Void or Withdrawn | 356833 | 530482579 | Void or Withdrawn |
| 33986 | 530105184 | Void or Withdrawn | 195410 | 530295115 | Void or Withdrawn | 356834 | 530482580 | Void or Withdrawn |
| 33987 | 530105185 | Void or Withdrawn | 195411 | 530295116 | Void or Withdrawn | 356835 | 530482581 | Void or Withdrawn |
| 33988 | 530105186 | Void or Withdrawn | 195412 | 530295117 | Void or Withdrawn | 356836 | 530482582 | Void or Withdrawn |
| 33989 | 530105187 | Void or Withdrawn | 195413 | 530295118 | Void or Withdrawn | 356837 | 530482583 | Void or Withdrawn |
| 33990 | 530105188 | Void or Withdrawn | 195414 | 530295119 | Void or Withdrawn | 356838 | 530482584 | Void or Withdrawn |
| 33991 | 530105189 | Void or Withdrawn | 195415 | 530295120 | Void or Withdrawn | 356839 | 530482585 | Void or Withdrawn |
| 33992 | 530105190 | Void or Withdrawn | 195416 | 530295121 | Void or Withdrawn | 356840 | 530482586 | Void or Withdrawn |
| 33993 | 530105191 | Void or Withdrawn | 195417 | 530295122 | Void or Withdrawn | 356841 | 530482587 | Void or Withdrawn |
| 33994 | 530105192 | Void or Withdrawn | 195418 | 530295123 | Void or Withdrawn | 356842 | 530482588 | Void or Withdrawn |
| 33995 | 530105193 | Void or Withdrawn | 195419 | 530295124 | Void or Withdrawn | 356843 | 530482589 | Void or Withdrawn |
| 33996 | 530105194 | Void or Withdrawn | 195420 | 530295125 | Void or Withdrawn | 356844 | 530482590 | Void or Withdrawn |
| 33997 | 530105195 | Void or Withdrawn | 195421 | 530295126 | Void or Withdrawn | 356845 | 530482591 | Void or Withdrawn |
| 33998 | 530105196 | Void or Withdrawn | 195422 | 530295127 | Void or Withdrawn | 356846 | 530482592 | Void or Withdrawn |
| 33999 | 530105197 | Void or Withdrawn | 195423 | 530295128 | Void or Withdrawn | 356847 | 530482593 | Void or Withdrawn |
| 34000 | 530105198 | Void or Withdrawn | 195424 | 530295129 | Void or Withdrawn | 356848 | 530482594 | Void or Withdrawn |
| 34001 | 530105199 | Void or Withdrawn | 195425 | 530295130 | Void or Withdrawn | 356849 | 530482595 | Void or Withdrawn |
| 34002 | 530105200 | Void or Withdrawn | 195426 | 530295131 | Void or Withdrawn | 356850 | 530482596 | Void or Withdrawn |
| 34003 | 530105201 | Void or Withdrawn | 195427 | 530295132 | Void or Withdrawn | 356851 | 530482597 | Void or Withdrawn |
| 34004 | 530105202 | Void or Withdrawn | 195428 | 530295133 | Void or Withdrawn | 356852 | 530482598 | Void or Withdrawn |
| 34005 | 530105203 | Void or Withdrawn | 195429 | 530295134 | Void or Withdrawn | 356853 | 530482599 | Void or Withdrawn |
| 34006 | 530105204 | Void or Withdrawn | 195430 | 530295135 | Void or Withdrawn | 356854 | 530482600 | Void or Withdrawn |
| 34007 | 530105205 | Void or Withdrawn | 195431 | 530295136 | Void or Withdrawn | 356855 | 530482601 | Void or Withdrawn |
| 34008 | 530105206 | Void or Withdrawn | 195432 | 530295137 | Void or Withdrawn | 356856 | 530482602 | Void or Withdrawn |
| 34009 | 530105207 | Void or Withdrawn | 195433 | 530295138 | Void or Withdrawn | 356857 | 530482603 | Void or Withdrawn |
| 34010 | 530105208 | Void or Withdrawn | 195434 | 530295139 | Void or Withdrawn | 356858 | 530482604 | Void or Withdrawn |
| 34011 | 530105209 | Void or Withdrawn | 195435 | 530295140 | Void or Withdrawn | 356859 | 530482605 | Void or Withdrawn |
| 34012 | 530105210 | Void or Withdrawn | 195436 | 530295141 | Void or Withdrawn | 356860 | 530482606 | Void or Withdrawn |
| 34013 | 530105211 | Void or Withdrawn | 195437 | 530295142 | Void or Withdrawn | 356861 | 530482607 | Void or Withdrawn |
| 34014 | 530105212 | Void or Withdrawn | 195438 | 530295143 | Void or Withdrawn | 356862 | 530482608 | Void or Withdrawn |
| 34015 | 530105213 | Void or Withdrawn | 195439 | 530295144 | Void or Withdrawn | 356863 | 530482609 | Void or Withdrawn |
| 34016 | 530105214 | Void or Withdrawn | 195440 | 530295145 | Void or Withdrawn | 356864 | 530482610 | Void or Withdrawn |
| 34017 | 530105215 | Void or Withdrawn | 195441 | 530295146 | Void or Withdrawn | 356865 | 530482611 | Void or Withdrawn |
| 34018 | 530105216 | Void or Withdrawn | 195442 | 530295147 | Void or Withdrawn | 356866 | 530482612 | Void or Withdrawn |
| 34019 | 530105217 | Void or Withdrawn | 195443 | 530295148 | Void or Withdrawn | 356867 | 530482613 | Void or Withdrawn |
| 34020 | 530105218 | Void or Withdrawn | 195444 | 530295149 | Void or Withdrawn | 356868 | 530482614 | Void or Withdrawn |
| 34021 | 530105219 | Void or Withdrawn | 195445 | 530295150 | Void or Withdrawn | 356869 | 530482615 | Void or Withdrawn |
| 34022 | 530105220 | Void or Withdrawn | 195446 | 530295151 | Void or Withdrawn | 356870 | 530482616 | Void or Withdrawn |
| 34023 | 530105221 | Void or Withdrawn | 195447 | 530295152 | Void or Withdrawn | 356871 | 530482617 | Void or Withdrawn |
| 34024 | 530105222 | Void or Withdrawn | 195448 | 530295153 | Void or Withdrawn | 356872 | 530482618 | Void or Withdrawn |
| 34025 | 530105223 | Void or Withdrawn | 195449 | 530295154 | Void or Withdrawn | 356873 | 530482619 | Void or Withdrawn |
| 34026 | 530105224 | Void or Withdrawn | 195450 | 530295155 | Void or Withdrawn | 356874 | 530482620 | Void or Withdrawn |
| 34027 | 530105225 | Void or Withdrawn | 195451 | 530295156 | Void or Withdrawn | 356875 | 530482621 | Void or Withdrawn |
| 34028 | 530105226 | Void or Withdrawn | 195452 | 530295157 | Void or Withdrawn | 356876 | 530482622 | Void or Withdrawn |
| 34029 | 530105227 | Void or Withdrawn | 195453 | 530295158 | Void or Withdrawn | 356877 | 530482623 | Void or Withdrawn |
| 34030 | 530105228 | Void or Withdrawn | 195454 | 530295159 | Void or Withdrawn | 356878 | 530482624 | Void or Withdrawn |
| 34031 | 530105229 | Void or Withdrawn | 195455 | 530295160 | Void or Withdrawn | 356879 | 530482625 | Void or Withdrawn |
| 34032 | 530105230 | Void or Withdrawn | 195456 | 530295161 | Void or Withdrawn | 356880 | 530482626 | Void or Withdrawn |
| 34033 | 530105231 | Void or Withdrawn | 195457 | 530295162 | Void or Withdrawn | 356881 | 530482627 | Void or Withdrawn |
| 34034 | 530105232 | Void or Withdrawn | 195458 | 530295163 | Void or Withdrawn | 356882 | 530482628 | Void or Withdrawn |
| 34035 | 530105233 | Void or Withdrawn | 195459 | 530295164 | Void or Withdrawn | 356883 | 530482629 | Void or Withdrawn |
| 34036 | 530105234 | Void or Withdrawn | 195460 | 530295165 | Void or Withdrawn | 356884 | 530482630 | Void or Withdrawn |
| 34037 | 530105235 | Void or Withdrawn | 195461 | 530295166 | Void or Withdrawn | 356885 | 530482631 | Void or Withdrawn |
| 34038 | 530105236 | Void or Withdrawn | 195462 | 530295167 | Void or Withdrawn | 356886 | 530482632 | Void or Withdrawn |
| 34039 | 530105237 | Void or Withdrawn | 195463 | 530295168 | Void or Withdrawn | 356887 | 530482633 | Void or Withdrawn |
| 34040 | 530105238 | Void or Withdrawn | 195464 | 530295169 | Void or Withdrawn | 356888 | 530482634 | Void or Withdrawn |
| 34041 | 530105239 | Void or Withdrawn | 195465 | 530295170 | Void or Withdrawn | 356889 | 530482635 | Void or Withdrawn |
| 34042 | 530105240 | Void or Withdrawn | 195466 | 530295171 | Void or Withdrawn | 356890 | 530482636 | Void or Withdrawn |
| 34043 | 530105241 | Void or Withdrawn | 195467 | 530295172 | Void or Withdrawn | 356891 | 530482637 | Void or Withdrawn |
| 34044 | 530105242 | Void or Withdrawn | 195468 | 530295173 | Void or Withdrawn | 356892 | 530482638 | Void or Withdrawn |
| 34045 | 530105243 | Void or Withdrawn | 195469 | 530295174 | Void or Withdrawn | 356893 | 530482639 | Void or Withdrawn |
| 34046 | 530105244 | Void or Withdrawn | 195470 | 530295175 | Void or Withdrawn | 356894 | 530482640 | Void or Withdrawn |
| 34047 | 530105245 | Void or Withdrawn | 195471 | 530295176 | Void or Withdrawn | 356895 | 530482641 | Void or Withdrawn |
| 34048 | 530105246 | Void or Withdrawn | 195472 | 530295177 | Void or Withdrawn | 356896 | 530482642 | Void or Withdrawn |
| 34049 | 530105247 | Void or Withdrawn | 195473 | 530295178 | Void or Withdrawn | 356897 | 530482643 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34050 | 530105248 | Void or Withdrawn | 195474 | 530295179 | Void or Withdrawn | 356898 | 530482644 | Void or Withdrawn |
| 34051 | 530105249 | Void or Withdrawn | 195475 | 530295180 | Void or Withdrawn | 356899 | 530482645 | Void or Withdrawn |
| 34052 | 530105250 | Void or Withdrawn | 195476 | 530295181 | Void or Withdrawn | 356900 | 530482646 | Void or Withdrawn |
| 34053 | 530105251 | Void or Withdrawn | 195477 | 530295182 | Void or Withdrawn | 356901 | 530482647 | Void or Withdrawn |
| 34054 | 530105252 | Void or Withdrawn | 195478 | 530295183 | Void or Withdrawn | 356902 | 530482648 | Void or Withdrawn |
| 34055 | 530105253 | Void or Withdrawn | 195479 | 530295184 | Void or Withdrawn | 356903 | 530482649 | Void or Withdrawn |
| 34056 | 530105254 | Void or Withdrawn | 195480 | 530295185 | Void or Withdrawn | 356904 | 530482650 | Void or Withdrawn |
| 34057 | 530105255 | Void or Withdrawn | 195481 | 530295186 | Void or Withdrawn | 356905 | 530482651 | Void or Withdrawn |
| 34058 | 530105256 | Void or Withdrawn | 195482 | 530295187 | Void or Withdrawn | 356906 | 530482652 | Void or Withdrawn |
| 34059 | 530105257 | Void or Withdrawn | 195483 | 530295188 | Void or Withdrawn | 356907 | 530482653 | Void or Withdrawn |
| 34060 | 530105258 | Void or Withdrawn | 195484 | 530295189 | Void or Withdrawn | 356908 | 530482654 | Void or Withdrawn |
| 34061 | 530105259 | Void or Withdrawn | 195485 | 530295190 | Void or Withdrawn | 356909 | 530482655 | Void or Withdrawn |
| 34062 | 530105260 | Void or Withdrawn | 195486 | 530295191 | Void or Withdrawn | 356910 | 530482656 | Void or Withdrawn |
| 34063 | 530105261 | Void or Withdrawn | 195487 | 530295192 | Void or Withdrawn | 356911 | 530482657 | Void or Withdrawn |
| 34064 | 530105262 | Void or Withdrawn | 195488 | 530295193 | Void or Withdrawn | 356912 | 530482658 | Void or Withdrawn |
| 34065 | 530105263 | Void or Withdrawn | 195489 | 530295194 | Void or Withdrawn | 356913 | 530482659 | Void or Withdrawn |
| 34066 | 530105264 | Void or Withdrawn | 195490 | 530295195 | Void or Withdrawn | 356914 | 530482660 | Void or Withdrawn |
| 34067 | 530105265 | Void or Withdrawn | 195491 | 530295196 | Void or Withdrawn | 356915 | 530482661 | Void or Withdrawn |
| 34068 | 530105266 | Void or Withdrawn | 195492 | 530295197 | Void or Withdrawn | 356916 | 530482662 | Void or Withdrawn |
| 34069 | 530105267 | Void or Withdrawn | 195493 | 530295198 | Void or Withdrawn | 356917 | 530482663 | Void or Withdrawn |
| 34070 | 530105268 | Void or Withdrawn | 195494 | 530295199 | Void or Withdrawn | 356918 | 530482664 | Void or Withdrawn |
| 34071 | 530105269 | Void or Withdrawn | 195495 | 530295200 | Void or Withdrawn | 356919 | 530482665 | Void or Withdrawn |
| 34072 | 530105270 | Void or Withdrawn | 195496 | 530295201 | Void or Withdrawn | 356920 | 530482666 | Void or Withdrawn |
| 34073 | 530105271 | Void or Withdrawn | 195497 | 530295202 | Void or Withdrawn | 356921 | 530482667 | Void or Withdrawn |
| 34074 | 530105272 | Void or Withdrawn | 195498 | 530295203 | Void or Withdrawn | 356922 | 530482668 | Void or Withdrawn |
| 34075 | 530105273 | Void or Withdrawn | 195499 | 530295204 | Void or Withdrawn | 356923 | 530482669 | Void or Withdrawn |
| 34076 | 530105274 | Void or Withdrawn | 195500 | 530295205 | Void or Withdrawn | 356924 | 530482670 | Void or Withdrawn |
| 34077 | 530105275 | Void or Withdrawn | 195501 | 530295206 | Void or Withdrawn | 356925 | 530482671 | Void or Withdrawn |
| 34078 | 530105276 | Void or Withdrawn | 195502 | 530295207 | Void or Withdrawn | 356926 | 530482672 | Void or Withdrawn |
| 34079 | 530105277 | Void or Withdrawn | 195503 | 530295208 | Void or Withdrawn | 356927 | 530482673 | Void or Withdrawn |
| 34080 | 530105278 | Void or Withdrawn | 195504 | 530295209 | Void or Withdrawn | 356928 | 530482674 | Void or Withdrawn |
| 34081 | 530105279 | Void or Withdrawn | 195505 | 530295210 | Void or Withdrawn | 356929 | 530482675 | Void or Withdrawn |
| 34082 | 530105280 | Void or Withdrawn | 195506 | 530295211 | Void or Withdrawn | 356930 | 530482676 | Void or Withdrawn |
| 34083 | 530105281 | Void or Withdrawn | 195507 | 530295212 | Void or Withdrawn | 356931 | 530482677 | Void or Withdrawn |
| 34084 | 530105282 | Void or Withdrawn | 195508 | 530295213 | Void or Withdrawn | 356932 | 530482678 | Void or Withdrawn |
| 34085 | 530105283 | Void or Withdrawn | 195509 | 530295214 | Void or Withdrawn | 356933 | 530482679 | Void or Withdrawn |
| 34086 | 530105284 | Void or Withdrawn | 195510 | 530295215 | Void or Withdrawn | 356934 | 530482680 | Void or Withdrawn |
| 34087 | 530105285 | Void or Withdrawn | 195511 | 530295216 | Void or Withdrawn | 356935 | 530482681 | Void or Withdrawn |
| 34088 | 530105286 | Void or Withdrawn | 195512 | 530295217 | Void or Withdrawn | 356936 | 530482682 | Void or Withdrawn |
| 34089 | 530105287 | Void or Withdrawn | 195513 | 530295218 | Void or Withdrawn | 356937 | 530482683 | Void or Withdrawn |
| 34090 | 530105288 | Void or Withdrawn | 195514 | 530295219 | Void or Withdrawn | 356938 | 530482684 | Void or Withdrawn |
| 34091 | 530105289 | Void or Withdrawn | 195515 | 530295220 | Void or Withdrawn | 356939 | 530482685 | Void or Withdrawn |
| 34092 | 530105290 | Void or Withdrawn | 195516 | 530295221 | Void or Withdrawn | 356940 | 530482686 | Void or Withdrawn |
| 34093 | 530105291 | Void or Withdrawn | 195517 | 530295222 | Void or Withdrawn | 356941 | 530482687 | Void or Withdrawn |
| 34094 | 530105292 | Void or Withdrawn | 195518 | 530295223 | Void or Withdrawn | 356942 | 530482688 | Void or Withdrawn |
| 34095 | 530105293 | Void or Withdrawn | 195519 | 530295224 | Void or Withdrawn | 356943 | 530482689 | Void or Withdrawn |
| 34096 | 530105294 | Void or Withdrawn | 195520 | 530295225 | Void or Withdrawn | 356944 | 530482690 | Void or Withdrawn |
| 34097 | 530105295 | Void or Withdrawn | 195521 | 530295226 | Void or Withdrawn | 356945 | 530482691 | Void or Withdrawn |
| 34098 | 530105296 | Void or Withdrawn | 195522 | 530295227 | Void or Withdrawn | 356946 | 530482692 | Void or Withdrawn |
| 34099 | 530105297 | Void or Withdrawn | 195523 | 530295228 | Void or Withdrawn | 356947 | 530482693 | Void or Withdrawn |
| 34100 | 530105298 | Void or Withdrawn | 195524 | 530295229 | Void or Withdrawn | 356948 | 530482694 | Void or Withdrawn |
| 34101 | 530105299 | Void or Withdrawn | 195525 | 530295230 | Void or Withdrawn | 356949 | 530482695 | Void or Withdrawn |
| 34102 | 530105300 | Void or Withdrawn | 195526 | 530295231 | Void or Withdrawn | 356950 | 530482696 | Void or Withdrawn |
| 34103 | 530105301 | Void or Withdrawn | 195527 | 530295232 | Void or Withdrawn | 356951 | 530482697 | Void or Withdrawn |
| 34104 | 530105302 | Void or Withdrawn | 195528 | 530295233 | Void or Withdrawn | 356952 | 530482698 | Void or Withdrawn |
| 34105 | 530105303 | Void or Withdrawn | 195529 | 530295234 | Void or Withdrawn | 356953 | 530482699 | Void or Withdrawn |
| 34106 | 530105304 | Void or Withdrawn | 195530 | 530295235 | Void or Withdrawn | 356954 | 530482700 | Void or Withdrawn |
| 34107 | 530105305 | Void or Withdrawn | 195531 | 530295236 | Void or Withdrawn | 356955 | 530482701 | Void or Withdrawn |
| 34108 | 530105306 | Void or Withdrawn | 195532 | 530295237 | Void or Withdrawn | 356956 | 530482702 | Void or Withdrawn |
| 34109 | 530105307 | Void or Withdrawn | 195533 | 530295238 | Void or Withdrawn | 356957 | 530482703 | Void or Withdrawn |
| 34110 | 530105308 | Void or Withdrawn | 195534 | 530295239 | Void or Withdrawn | 356958 | 530482704 | Void or Withdrawn |
| 34111 | 530105309 | Void or Withdrawn | 195535 | 530295240 | Void or Withdrawn | 356959 | 530482705 | Void or Withdrawn |
| 34112 | 530105310 | Void or Withdrawn | 195536 | 530295241 | Void or Withdrawn | 356960 | 530482706 | Void or Withdrawn |
| 34113 | 530105311 | Void or Withdrawn | 195537 | 530295242 | Void or Withdrawn | 356961 | 530482707 | Void or Withdrawn |
| 34114 | 530105312 | Void or Withdrawn | 195538 | 530295243 | Void or Withdrawn | 356962 | 530482708 | Void or Withdrawn |
| 34115 | 530105313 | Void or Withdrawn | 195539 | 530295244 | Void or Withdrawn | 356963 | 530482709 | Void or Withdrawn |
| 34116 | 530105314 | Void or Withdrawn | 195540 | 530295245 | Void or Withdrawn | 356964 | 530482710 | Void or Withdrawn |
| 34117 | 530105315 | Void or Withdrawn | 195541 | 530295246 | Void or Withdrawn | 356965 | 530482711 | Void or Withdrawn |
| 34118 | 530105316 | Void or Withdrawn | 195542 | 530295247 | Void or Withdrawn | 356966 | 530482712 | Void or Withdrawn |
| 34119 | 530105317 | Void or Withdrawn | 195543 | 530295248 | Void or Withdrawn | 356967 | 530482713 | Void or Withdrawn |
| 34120 | 530105318 | Void or Withdrawn | 195544 | 530295249 | Void or Withdrawn | 356968 | 530482714 | Void or Withdrawn |
| 34121 | 530105319 | Void or Withdrawn | 195545 | 530295250 | Void or Withdrawn | 356969 | 530482715 | Void or Withdrawn |
| 34122 | 530105320 | Void or Withdrawn | 195546 | 530295251 | Void or Withdrawn | 356970 | 530482716 | Void or Withdrawn |
| 34123 | 530105321 | Void or Withdrawn | 195547 | 530295252 | Void or Withdrawn | 356971 | 530482717 | Void or Withdrawn |
| 34124 | 530105322 | Void or Withdrawn | 195548 | 530295253 | Void or Withdrawn | 356972 | 530482718 | Void or Withdrawn |
| 34125 | 530105323 | Void or Withdrawn | 195549 | 530295254 | Void or Withdrawn | 356973 | 530482719 | Void or Withdrawn |
| 34126 | 530105324 | Void or Withdrawn | 195550 | 530295255 | Void or Withdrawn | 356974 | 530482720 | Void or Withdrawn |
| 34127 | 530105325 | Void or Withdrawn | 195551 | 530295256 | Void or Withdrawn | 356975 | 530482721 | Void or Withdrawn |
| 34128 | 530105326 | Void or Withdrawn | 195552 | 530295257 | Void or Withdrawn | 356976 | 530482722 | Void or Withdrawn |
| 34129 | 530105327 | Void or Withdrawn | 195553 | 530295258 | Void or Withdrawn | 356977 | 530482723 | Void or Withdrawn |
| 34130 | 530105328 | Void or Withdrawn | 195554 | 530295259 | Void or Withdrawn | 356978 | 530482724 | Void or Withdrawn |
| 34131 | 530105329 | Void or Withdrawn | 195555 | 530295260 | Void or Withdrawn | 356979 | 530482725 | Void or Withdrawn |
| 34132 | 530105330 | Void or Withdrawn | 195556 | 530295261 | Void or Withdrawn | 356980 | 530482726 | Void or Withdrawn |
| 34133 | 530105331 | Void or Withdrawn | 195557 | 530295262 | Void or Withdrawn | 356981 | 530482727 | Void or Withdrawn |
| 34134 | 530105332 | Void or Withdrawn | 195558 | 530295263 | Void or Withdrawn | 356982 | 530482728 | Void or Withdrawn |
| 34135 | 530105333 | Void or Withdrawn | 195559 | 530295264 | Void or Withdrawn | 356983 | 530482729 | Void or Withdrawn |
| 34136 | 530105334 | Void or Withdrawn | 195560 | 530295265 | Void or Withdrawn | 356984 | 530482730 | Void or Withdrawn |
| 34137 | 530105335 | Void or Withdrawn | 195561 | 530295266 | Void or Withdrawn | 356985 | 530482731 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34138 | 530105336 | Void or Withdrawn | 195562 | 530295267 | Void or Withdrawn | 356986 | 530482732 | Void or Withdrawn |
| 34139 | 530105337 | Void or Withdrawn | 195563 | 530295268 | Void or Withdrawn | 356987 | 530482733 | Void or Withdrawn |
| 34140 | 530105338 | Void or Withdrawn | 195564 | 530295269 | Void or Withdrawn | 356988 | 530482734 | Void or Withdrawn |
| 34141 | 530105339 | Void or Withdrawn | 195565 | 530295270 | Void or Withdrawn | 356989 | 530482735 | Void or Withdrawn |
| 34142 | 530105340 | Void or Withdrawn | 195566 | 530295271 | Void or Withdrawn | 356990 | 530482736 | Void or Withdrawn |
| 34143 | 530105341 | Void or Withdrawn | 195567 | 530295272 | Void or Withdrawn | 356991 | 530482737 | Void or Withdrawn |
| 34144 | 530105342 | Void or Withdrawn | 195568 | 530295273 | Void or Withdrawn | 356992 | 530482738 | Void or Withdrawn |
| 34145 | 530105343 | Void or Withdrawn | 195569 | 530295274 | Void or Withdrawn | 356993 | 530482739 | Void or Withdrawn |
| 34146 | 530105344 | Void or Withdrawn | 195570 | 530295275 | Void or Withdrawn | 356994 | 530482740 | Void or Withdrawn |
| 34147 | 530105345 | Void or Withdrawn | 195571 | 530295276 | Void or Withdrawn | 356995 | 530482741 | Void or Withdrawn |
| 34148 | 530105346 | Void or Withdrawn | 195572 | 530295277 | Void or Withdrawn | 356996 | 530482742 | Void or Withdrawn |
| 34149 | 530105347 | Void or Withdrawn | 195573 | 530295278 | Void or Withdrawn | 356997 | 530482743 | Void or Withdrawn |
| 34150 | 530105348 | Void or Withdrawn | 195574 | 530295279 | Void or Withdrawn | 356998 | 530482744 | Void or Withdrawn |
| 34151 | 530105349 | Void or Withdrawn | 195575 | 530295280 | Void or Withdrawn | 356999 | 530482745 | Void or Withdrawn |
| 34152 | 530105350 | Void or Withdrawn | 195576 | 530295281 | Void or Withdrawn | 357000 | 530482746 | Void or Withdrawn |
| 34153 | 530105351 | Void or Withdrawn | 195577 | 530295282 | Void or Withdrawn | 357001 | 530482747 | Void or Withdrawn |
| 34154 | 530105352 | Void or Withdrawn | 195578 | 530295283 | Void or Withdrawn | 357002 | 530482748 | Void or Withdrawn |
| 34155 | 530105353 | Void or Withdrawn | 195579 | 530295284 | Void or Withdrawn | 357003 | 530482749 | Void or Withdrawn |
| 34156 | 530105354 | Void or Withdrawn | 195580 | 530295285 | Void or Withdrawn | 357004 | 530482750 | Void or Withdrawn |
| 34157 | 530105355 | Void or Withdrawn | 195581 | 530295286 | Void or Withdrawn | 357005 | 530482751 | Void or Withdrawn |
| 34158 | 530105356 | Void or Withdrawn | 195582 | 530295287 | Void or Withdrawn | 357006 | 530482752 | Void or Withdrawn |
| 34159 | 530105357 | Void or Withdrawn | 195583 | 530295288 | Void or Withdrawn | 357007 | 530482753 | Void or Withdrawn |
| 34160 | 530105358 | Void or Withdrawn | 195584 | 530295289 | Void or Withdrawn | 357008 | 530482754 | Void or Withdrawn |
| 34161 | 530105359 | Void or Withdrawn | 195585 | 530295290 | Void or Withdrawn | 357009 | 530482755 | Void or Withdrawn |
| 34162 | 530105360 | Void or Withdrawn | 195586 | 530295291 | Void or Withdrawn | 357010 | 530482756 | Void or Withdrawn |
| 34163 | 530105361 | Void or Withdrawn | 195587 | 530295292 | Void or Withdrawn | 357011 | 530482757 | Void or Withdrawn |
| 34164 | 530105362 | Void or Withdrawn | 195588 | 530295293 | Void or Withdrawn | 357012 | 530482758 | Void or Withdrawn |
| 34165 | 530105363 | Void or Withdrawn | 195589 | 530295294 | Void or Withdrawn | 357013 | 530482759 | Void or Withdrawn |
| 34166 | 530105364 | Void or Withdrawn | 195590 | 530295295 | Void or Withdrawn | 357014 | 530482760 | Void or Withdrawn |
| 34167 | 530105365 | Void or Withdrawn | 195591 | 530295296 | Void or Withdrawn | 357015 | 530482761 | Void or Withdrawn |
| 34168 | 530105366 | Void or Withdrawn | 195592 | 530295297 | Void or Withdrawn | 357016 | 530482762 | Void or Withdrawn |
| 34169 | 530105367 | Void or Withdrawn | 195593 | 530295298 | Void or Withdrawn | 357017 | 530482763 | Void or Withdrawn |
| 34170 | 530105368 | Void or Withdrawn | 195594 | 530295299 | Void or Withdrawn | 357018 | 530482764 | Void or Withdrawn |
| 34171 | 530105369 | Void or Withdrawn | 195595 | 530295300 | Void or Withdrawn | 357019 | 530482765 | Void or Withdrawn |
| 34172 | 530105370 | Void or Withdrawn | 195596 | 530295301 | Void or Withdrawn | 357020 | 530482766 | Void or Withdrawn |
| 34173 | 530105371 | Void or Withdrawn | 195597 | 530295302 | Void or Withdrawn | 357021 | 530482767 | Void or Withdrawn |
| 34174 | 530105372 | Void or Withdrawn | 195598 | 530295303 | Void or Withdrawn | 357022 | 530482768 | Void or Withdrawn |
| 34175 | 530105373 | Void or Withdrawn | 195599 | 530295304 | Void or Withdrawn | 357023 | 530482769 | Void or Withdrawn |
| 34176 | 530105374 | Void or Withdrawn | 195600 | 530295305 | Void or Withdrawn | 357024 | 530482770 | Void or Withdrawn |
| 34177 | 530105375 | Void or Withdrawn | 195601 | 530295306 | Void or Withdrawn | 357025 | 530482771 | Void or Withdrawn |
| 34178 | 530105376 | Void or Withdrawn | 195602 | 530295307 | Void or Withdrawn | 357026 | 530482772 | Void or Withdrawn |
| 34179 | 530105377 | Void or Withdrawn | 195603 | 530295308 | Void or Withdrawn | 357027 | 530482773 | Void or Withdrawn |
| 34180 | 530105378 | Void or Withdrawn | 195604 | 530295309 | Void or Withdrawn | 357028 | 530482774 | Void or Withdrawn |
| 34181 | 530105379 | Void or Withdrawn | 195605 | 530295310 | Void or Withdrawn | 357029 | 530482775 | Void or Withdrawn |
| 34182 | 530105380 | Void or Withdrawn | 195606 | 530295311 | Void or Withdrawn | 357030 | 530482776 | Void or Withdrawn |
| 34183 | 530105381 | Void or Withdrawn | 195607 | 530295312 | Void or Withdrawn | 357031 | 530482777 | Void or Withdrawn |
| 34184 | 530105382 | Void or Withdrawn | 195608 | 530295313 | Void or Withdrawn | 357032 | 530482778 | Void or Withdrawn |
| 34185 | 530105383 | Void or Withdrawn | 195609 | 530295314 | Void or Withdrawn | 357033 | 530482779 | Void or Withdrawn |
| 34186 | 530105384 | Void or Withdrawn | 195610 | 530295315 | Void or Withdrawn | 357034 | 530482780 | Void or Withdrawn |
| 34187 | 530105385 | Void or Withdrawn | 195611 | 530295316 | Void or Withdrawn | 357035 | 530482781 | Void or Withdrawn |
| 34188 | 530105386 | Void or Withdrawn | 195612 | 530295317 | Void or Withdrawn | 357036 | 530482782 | Void or Withdrawn |
| 34189 | 530105387 | Void or Withdrawn | 195613 | 530295318 | Void or Withdrawn | 357037 | 530482783 | Void or Withdrawn |
| 34190 | 530105388 | Void or Withdrawn | 195614 | 530295319 | Void or Withdrawn | 357038 | 530482784 | Void or Withdrawn |
| 34191 | 530105389 | Void or Withdrawn | 195615 | 530295320 | Void or Withdrawn | 357039 | 530482785 | Void or Withdrawn |
| 34192 | 530105390 | Void or Withdrawn | 195616 | 530295321 | Void or Withdrawn | 357040 | 530482786 | Void or Withdrawn |
| 34193 | 530105391 | Void or Withdrawn | 195617 | 530295322 | Void or Withdrawn | 357041 | 530482787 | Void or Withdrawn |
| 34194 | 530105392 | Void or Withdrawn | 195618 | 530295323 | Void or Withdrawn | 357042 | 530482788 | Void or Withdrawn |
| 34195 | 530105393 | Void or Withdrawn | 195619 | 530295324 | Void or Withdrawn | 357043 | 530482789 | Void or Withdrawn |
| 34196 | 530105394 | Void or Withdrawn | 195620 | 530295325 | Void or Withdrawn | 357044 | 530482790 | Void or Withdrawn |
| 34197 | 530105395 | Void or Withdrawn | 195621 | 530295326 | Void or Withdrawn | 357045 | 530482791 | Void or Withdrawn |
| 34198 | 530105396 | Void or Withdrawn | 195622 | 530295327 | Void or Withdrawn | 357046 | 530482792 | Void or Withdrawn |
| 34199 | 530105397 | Void or Withdrawn | 195623 | 530295328 | Void or Withdrawn | 357047 | 530482793 | Void or Withdrawn |
| 34200 | 530105398 | Void or Withdrawn | 195624 | 530295329 | Void or Withdrawn | 357048 | 530482794 | Void or Withdrawn |
| 34201 | 530105399 | Void or Withdrawn | 195625 | 530295330 | Void or Withdrawn | 357049 | 530482795 | Void or Withdrawn |
| 34202 | 530105400 | Void or Withdrawn | 195626 | 530295331 | Void or Withdrawn | 357050 | 530482796 | Void or Withdrawn |
| 34203 | 530105401 | Void or Withdrawn | 195627 | 530295332 | Void or Withdrawn | 357051 | 530482797 | Void or Withdrawn |
| 34204 | 530105402 | Void or Withdrawn | 195628 | 530295333 | Void or Withdrawn | 357052 | 530482798 | Void or Withdrawn |
| 34205 | 530105403 | Void or Withdrawn | 195629 | 530295334 | Void or Withdrawn | 357053 | 530482799 | Void or Withdrawn |
| 34206 | 530105404 | Void or Withdrawn | 195630 | 530295335 | Void or Withdrawn | 357054 | 530482800 | Void or Withdrawn |
| 34207 | 530105405 | Void or Withdrawn | 195631 | 530295336 | Void or Withdrawn | 357055 | 530482801 | Void or Withdrawn |
| 34208 | 530105406 | Void or Withdrawn | 195632 | 530295337 | Void or Withdrawn | 357056 | 530482802 | Void or Withdrawn |
| 34209 | 530105407 | Void or Withdrawn | 195633 | 530295338 | Void or Withdrawn | 357057 | 530482803 | Void or Withdrawn |
| 34210 | 530105408 | Void or Withdrawn | 195634 | 530295339 | Void or Withdrawn | 357058 | 530482804 | Void or Withdrawn |
| 34211 | 530105409 | Void or Withdrawn | 195635 | 530295340 | Void or Withdrawn | 357059 | 530482805 | Void or Withdrawn |
| 34212 | 530105410 | Void or Withdrawn | 195636 | 530295341 | Void or Withdrawn | 357060 | 530482806 | Void or Withdrawn |
| 34213 | 530105411 | Void or Withdrawn | 195637 | 530295342 | Void or Withdrawn | 357061 | 530482807 | Void or Withdrawn |
| 34214 | 530105412 | Void or Withdrawn | 195638 | 530295343 | Void or Withdrawn | 357062 | 530482808 | Void or Withdrawn |
| 34215 | 530105413 | Void or Withdrawn | 195639 | 530295344 | Void or Withdrawn | 357063 | 530482809 | Void or Withdrawn |
| 34216 | 530105414 | Void or Withdrawn | 195640 | 530295345 | Void or Withdrawn | 357064 | 530482810 | Void or Withdrawn |
| 34217 | 530105415 | Void or Withdrawn | 195641 | 530295346 | Void or Withdrawn | 357065 | 530482811 | Void or Withdrawn |
| 34218 | 530105416 | Void or Withdrawn | 195642 | 530295347 | Void or Withdrawn | 357066 | 530482812 | Void or Withdrawn |
| 34219 | 530105417 | Void or Withdrawn | 195643 | 530295348 | Void or Withdrawn | 357067 | 530482813 | Void or Withdrawn |
| 34220 | 530105418 | Void or Withdrawn | 195644 | 530295349 | Void or Withdrawn | 357068 | 530482814 | Void or Withdrawn |
| 34221 | 530105419 | Void or Withdrawn | 195645 | 530295350 | Void or Withdrawn | 357069 | 530482815 | Void or Withdrawn |
| 34222 | 530105420 | Void or Withdrawn | 195646 | 530295351 | Void or Withdrawn | 357070 | 530482816 | Void or Withdrawn |
| 34223 | 530105421 | Void or Withdrawn | 195647 | 530295352 | Void or Withdrawn | 357071 | 530482817 | Void or Withdrawn |
| 34224 | 530105422 | Void or Withdrawn | 195648 | 530295353 | Void or Withdrawn | 357072 | 530482818 | Void or Withdrawn |
| 34225 | 530105423 | Void or Withdrawn | 195649 | 530295354 | Void or Withdrawn | 357073 | 530482819 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34226 | 530105424 | Void or Withdrawn | 195650 | 530295355 | Void or Withdrawn | 357074 | 530482820 | Void or Withdrawn |
| 34227 | 530105425 | Void or Withdrawn | 195651 | 530295356 | Void or Withdrawn | 357075 | 530482821 | Void or Withdrawn |
| 34228 | 530105426 | Void or Withdrawn | 195652 | 530295357 | Void or Withdrawn | 357076 | 530482822 | Void or Withdrawn |
| 34229 | 530105427 | Void or Withdrawn | 195653 | 530295358 | Void or Withdrawn | 357077 | 530482823 | Void or Withdrawn |
| 34230 | 530105428 | Void or Withdrawn | 195654 | 530295359 | Void or Withdrawn | 357078 | 530482824 | Void or Withdrawn |
| 34231 | 530105429 | Void or Withdrawn | 195655 | 530295360 | Void or Withdrawn | 357079 | 530482825 | Void or Withdrawn |
| 34232 | 530105430 | Void or Withdrawn | 195656 | 530295361 | Void or Withdrawn | 357080 | 530482826 | Void or Withdrawn |
| 34233 | 530105431 | Void or Withdrawn | 195657 | 530295362 | Void or Withdrawn | 357081 | 530482827 | Void or Withdrawn |
| 34234 | 530105432 | Void or Withdrawn | 195658 | 530295363 | Void or Withdrawn | 357082 | 530482828 | Void or Withdrawn |
| 34235 | 530105433 | Void or Withdrawn | 195659 | 530295364 | Void or Withdrawn | 357083 | 530482829 | Void or Withdrawn |
| 34236 | 530105434 | Void or Withdrawn | 195660 | 530295365 | Void or Withdrawn | 357084 | 530482830 | Void or Withdrawn |
| 34237 | 530105435 | Void or Withdrawn | 195661 | 530295366 | Void or Withdrawn | 357085 | 530482831 | Void or Withdrawn |
| 34238 | 530105436 | Void or Withdrawn | 195662 | 530295367 | Void or Withdrawn | 357086 | 530482832 | Void or Withdrawn |
| 34239 | 530105437 | Void or Withdrawn | 195663 | 530295368 | Void or Withdrawn | 357087 | 530482833 | Void or Withdrawn |
| 34240 | 530105438 | Void or Withdrawn | 195664 | 530295369 | Void or Withdrawn | 357088 | 530482834 | Void or Withdrawn |
| 34241 | 530105439 | Void or Withdrawn | 195665 | 530295370 | Void or Withdrawn | 357089 | 530482835 | Void or Withdrawn |
| 34242 | 530105440 | Void or Withdrawn | 195666 | 530295371 | Void or Withdrawn | 357090 | 530482836 | Void or Withdrawn |
| 34243 | 530105441 | Void or Withdrawn | 195667 | 530295372 | Void or Withdrawn | 357091 | 530482837 | Void or Withdrawn |
| 34244 | 530105442 | Void or Withdrawn | 195668 | 530295373 | Void or Withdrawn | 357092 | 530482838 | Void or Withdrawn |
| 34245 | 530105443 | Void or Withdrawn | 195669 | 530295374 | Void or Withdrawn | 357093 | 530482839 | Void or Withdrawn |
| 34246 | 530105444 | Void or Withdrawn | 195670 | 530295375 | Void or Withdrawn | 357094 | 530482840 | Void or Withdrawn |
| 34247 | 530105445 | Void or Withdrawn | 195671 | 530295376 | Void or Withdrawn | 357095 | 530482841 | Void or Withdrawn |
| 34248 | 530105446 | Void or Withdrawn | 195672 | 530295377 | Void or Withdrawn | 357096 | 530482842 | Void or Withdrawn |
| 34249 | 530105447 | Void or Withdrawn | 195673 | 530295378 | Void or Withdrawn | 357097 | 530482843 | Void or Withdrawn |
| 34250 | 530105448 | Void or Withdrawn | 195674 | 530295379 | Void or Withdrawn | 357098 | 530482844 | Void or Withdrawn |
| 34251 | 530105449 | Void or Withdrawn | 195675 | 530295380 | Void or Withdrawn | 357099 | 530482845 | Void or Withdrawn |
| 34252 | 530105450 | Void or Withdrawn | 195676 | 530295381 | Void or Withdrawn | 357100 | 530482846 | Void or Withdrawn |
| 34253 | 530105451 | Void or Withdrawn | 195677 | 530295382 | Void or Withdrawn | 357101 | 530482847 | Void or Withdrawn |
| 34254 | 530105452 | Void or Withdrawn | 195678 | 530295383 | Void or Withdrawn | 357102 | 530482848 | Void or Withdrawn |
| 34255 | 530105453 | Void or Withdrawn | 195679 | 530295384 | Void or Withdrawn | 357103 | 530482849 | Void or Withdrawn |
| 34256 | 530105454 | Void or Withdrawn | 195680 | 530295385 | Void or Withdrawn | 357104 | 530482850 | Void or Withdrawn |
| 34257 | 530105455 | Void or Withdrawn | 195681 | 530295386 | Void or Withdrawn | 357105 | 530482851 | Void or Withdrawn |
| 34258 | 530105456 | Void or Withdrawn | 195682 | 530295387 | Void or Withdrawn | 357106 | 530482852 | Void or Withdrawn |
| 34259 | 530105457 | Void or Withdrawn | 195683 | 530295388 | Void or Withdrawn | 357107 | 530482853 | Void or Withdrawn |
| 34260 | 530105458 | Void or Withdrawn | 195684 | 530295389 | Void or Withdrawn | 357108 | 530482854 | Void or Withdrawn |
| 34261 | 530105459 | Void or Withdrawn | 195685 | 530295390 | Void or Withdrawn | 357109 | 530482855 | Void or Withdrawn |
| 34262 | 530105460 | Void or Withdrawn | 195686 | 530295391 | Void or Withdrawn | 357110 | 530482856 | Void or Withdrawn |
| 34263 | 530105461 | Void or Withdrawn | 195687 | 530295392 | Void or Withdrawn | 357111 | 530482857 | Void or Withdrawn |
| 34264 | 530105462 | Void or Withdrawn | 195688 | 530295393 | Void or Withdrawn | 357112 | 530482858 | Void or Withdrawn |
| 34265 | 530105463 | Void or Withdrawn | 195689 | 530295394 | Void or Withdrawn | 357113 | 530482859 | Void or Withdrawn |
| 34266 | 530105464 | Void or Withdrawn | 195690 | 530295395 | Void or Withdrawn | 357114 | 530482860 | Void or Withdrawn |
| 34267 | 530105465 | Void or Withdrawn | 195691 | 530295396 | Void or Withdrawn | 357115 | 530482861 | Void or Withdrawn |
| 34268 | 530105466 | Void or Withdrawn | 195692 | 530295397 | Void or Withdrawn | 357116 | 530482862 | Void or Withdrawn |
| 34269 | 530105467 | Void or Withdrawn | 195693 | 530295398 | Void or Withdrawn | 357117 | 530482863 | Void or Withdrawn |
| 34270 | 530105468 | Void or Withdrawn | 195694 | 530295399 | Void or Withdrawn | 357118 | 530482864 | Void or Withdrawn |
| 34271 | 530105469 | Void or Withdrawn | 195695 | 530295400 | Void or Withdrawn | 357119 | 530482865 | Void or Withdrawn |
| 34272 | 530105470 | Void or Withdrawn | 195696 | 530295401 | Void or Withdrawn | 357120 | 530482866 | Void or Withdrawn |
| 34273 | 530105471 | Void or Withdrawn | 195697 | 530295402 | Void or Withdrawn | 357121 | 530482867 | Void or Withdrawn |
| 34274 | 530105472 | Void or Withdrawn | 195698 | 530295403 | Void or Withdrawn | 357122 | 530482868 | Void or Withdrawn |
| 34275 | 530105473 | Void or Withdrawn | 195699 | 530295404 | Void or Withdrawn | 357123 | 530482869 | Void or Withdrawn |
| 34276 | 530105474 | Void or Withdrawn | 195700 | 530295405 | Void or Withdrawn | 357124 | 530482870 | Void or Withdrawn |
| 34277 | 530105475 | Void or Withdrawn | 195701 | 530295406 | Void or Withdrawn | 357125 | 530482871 | Void or Withdrawn |
| 34278 | 530105476 | Void or Withdrawn | 195702 | 530295407 | Void or Withdrawn | 357126 | 530482872 | Void or Withdrawn |
| 34279 | 530105477 | Void or Withdrawn | 195703 | 530295408 | Void or Withdrawn | 357127 | 530482873 | Void or Withdrawn |
| 34280 | 530105478 | Void or Withdrawn | 195704 | 530295409 | Void or Withdrawn | 357128 | 530482874 | Void or Withdrawn |
| 34281 | 530105479 | Void or Withdrawn | 195705 | 530295410 | Void or Withdrawn | 357129 | 530482875 | Void or Withdrawn |
| 34282 | 530105480 | Void or Withdrawn | 195706 | 530295411 | Void or Withdrawn | 357130 | 530482876 | Void or Withdrawn |
| 34283 | 530105481 | Void or Withdrawn | 195707 | 530295412 | Void or Withdrawn | 357131 | 530482877 | Void or Withdrawn |
| 34284 | 530105482 | Void or Withdrawn | 195708 | 530295413 | Void or Withdrawn | 357132 | 530482878 | Void or Withdrawn |
| 34285 | 530105483 | Void or Withdrawn | 195709 | 530295414 | Void or Withdrawn | 357133 | 530482879 | Void or Withdrawn |
| 34286 | 530105484 | Void or Withdrawn | 195710 | 530295415 | Void or Withdrawn | 357134 | 530482880 | Void or Withdrawn |
| 34287 | 530105485 | Void or Withdrawn | 195711 | 530295416 | Void or Withdrawn | 357135 | 530482881 | Void or Withdrawn |
| 34288 | 530105486 | Void or Withdrawn | 195712 | 530295417 | Void or Withdrawn | 357136 | 530482882 | Void or Withdrawn |
| 34289 | 530105487 | Void or Withdrawn | 195713 | 530295418 | Void or Withdrawn | 357137 | 530482883 | Void or Withdrawn |
| 34290 | 530105488 | Void or Withdrawn | 195714 | 530295419 | Void or Withdrawn | 357138 | 530482884 | Void or Withdrawn |
| 34291 | 530105489 | Void or Withdrawn | 195715 | 530295420 | Void or Withdrawn | 357139 | 530482885 | Void or Withdrawn |
| 34292 | 530105490 | Void or Withdrawn | 195716 | 530295421 | Void or Withdrawn | 357140 | 530482886 | Void or Withdrawn |
| 34293 | 530105491 | Void or Withdrawn | 195717 | 530295422 | Void or Withdrawn | 357141 | 530482887 | Void or Withdrawn |
| 34294 | 530105492 | Void or Withdrawn | 195718 | 530295423 | Void or Withdrawn | 357142 | 530482888 | Void or Withdrawn |
| 34295 | 530105493 | Void or Withdrawn | 195719 | 530295424 | Void or Withdrawn | 357143 | 530482889 | Void or Withdrawn |
| 34296 | 530105494 | Void or Withdrawn | 195720 | 530295425 | Void or Withdrawn | 357144 | 530482890 | Void or Withdrawn |
| 34297 | 530105495 | Void or Withdrawn | 195721 | 530295426 | Void or Withdrawn | 357145 | 530482891 | Void or Withdrawn |
| 34298 | 530105496 | Void or Withdrawn | 195722 | 530295427 | Void or Withdrawn | 357146 | 530482892 | Void or Withdrawn |
| 34299 | 530105497 | Void or Withdrawn | 195723 | 530295428 | Void or Withdrawn | 357147 | 530482893 | Void or Withdrawn |
| 34300 | 530105498 | Void or Withdrawn | 195724 | 530295429 | Void or Withdrawn | 357148 | 530482894 | Void or Withdrawn |
| 34301 | 530105499 | Void or Withdrawn | 195725 | 530295430 | Void or Withdrawn | 357149 | 530482895 | Void or Withdrawn |
| 34302 | 530105500 | No Recognized Claim | 195726 | 530295431 | Void or Withdrawn | 357150 | 530482896 | Void or Withdrawn |
| 34303 | 530105501 | Void or Withdrawn | 195727 | 530295432 | Void or Withdrawn | 357151 | 530482897 | Void or Withdrawn |
| 34304 | 530105502 | Void or Withdrawn | 195728 | 530295433 | Void or Withdrawn | 357152 | 530482898 | Void or Withdrawn |
| 34305 | 530105503 | Void or Withdrawn | 195729 | 530295434 | Void or Withdrawn | 357153 | 530482899 | Void or Withdrawn |
| 34306 | 530105504 | Void or Withdrawn | 195730 | 530295435 | Void or Withdrawn | 357154 | 530482900 | Void or Withdrawn |
| 34307 | 530105505 | Void or Withdrawn | 195731 | 530295436 | Void or Withdrawn | 357155 | 530482901 | Void or Withdrawn |
| 34308 | 530105506 | Void or Withdrawn | 195732 | 530295437 | Void or Withdrawn | 357156 | 530482902 | Void or Withdrawn |
| 34309 | 530105507 | Void or Withdrawn | 195733 | 530295438 | Void or Withdrawn | 357157 | 530482903 | Void or Withdrawn |
| 34310 | 530105508 | Void or Withdrawn | 195734 | 530295439 | Void or Withdrawn | 357158 | 530482904 | Void or Withdrawn |
| 34311 | 530105509 | Void or Withdrawn | 195735 | 530295440 | Void or Withdrawn | 357159 | 530482905 | Void or Withdrawn |
| 34312 | 530105510 | Void or Withdrawn | 195736 | 530295441 | Void or Withdrawn | 357160 | 530482906 | Void or Withdrawn |
| 34313 | 530105511 | Void or Withdrawn | 195737 | 530295442 | Void or Withdrawn | 357161 | 530482907 | Void or Withdrawn |

## CenturyLink Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34314 | 530105512 | Void or Withdrawn | 195738 | 530295443 | Void or Withdrawn | 357162 | 530482908 | Void or Withdrawn |
| 34315 | 530105513 | Void or Withdrawn | 195739 | 530295444 | Void or Withdrawn | 357163 | 530482909 | Void or Withdrawn |
| 34316 | 530105514 | Void or Withdrawn | 195740 | 530295445 | Void or Withdrawn | 357164 | 530482910 | Void or Withdrawn |
| 34317 | 530105515 | Void or Withdrawn | 195741 | 530295446 | Void or Withdrawn | 357165 | 530482911 | Void or Withdrawn |
| 34318 | 530105516 | Void or Withdrawn | 195742 | 530295447 | Void or Withdrawn | 357166 | 530482912 | Void or Withdrawn |
| 34319 | 530105517 | Void or Withdrawn | 195743 | 530295448 | Void or Withdrawn | 357167 | 530482913 | Void or Withdrawn |
| 34320 | 530105518 | Void or Withdrawn | 195744 | 530295449 | Void or Withdrawn | 357168 | 530482914 | Void or Withdrawn |
| 34321 | 530105519 | Void or Withdrawn | 195745 | 530295450 | Void or Withdrawn | 357169 | 530482915 | Void or Withdrawn |
| 34322 | 530105520 | Void or Withdrawn | 195746 | 530295451 | Void or Withdrawn | 357170 | 530482916 | Void or Withdrawn |
| 34323 | 530105521 | Void or Withdrawn | 195747 | 530295452 | Void or Withdrawn | 357171 | 530482917 | Void or Withdrawn |
| 34324 | 530105522 | Void or Withdrawn | 195748 | 530295453 | Void or Withdrawn | 357172 | 530482918 | Void or Withdrawn |
| 34325 | 530105523 | Void or Withdrawn | 195749 | 530295454 | Void or Withdrawn | 357173 | 530482919 | Void or Withdrawn |
| 34326 | 530105524 | Void or Withdrawn | 195750 | 530295455 | Void or Withdrawn | 357174 | 530482920 | Void or Withdrawn |
| 34327 | 530105525 | Void or Withdrawn | 195751 | 530295456 | Void or Withdrawn | 357175 | 530482921 | Void or Withdrawn |
| 34328 | 530105526 | Void or Withdrawn | 195752 | 530295457 | Void or Withdrawn | 357176 | 530482922 | Void or Withdrawn |
| 34329 | 530105527 | Void or Withdrawn | 195753 | 530295458 | Void or Withdrawn | 357177 | 530482923 | Void or Withdrawn |
| 34330 | 530105528 | Void or Withdrawn | 195754 | 530295459 | Void or Withdrawn | 357178 | 530482924 | Void or Withdrawn |
| 34331 | 530105529 | Void or Withdrawn | 195755 | 530295460 | Void or Withdrawn | 357179 | 530482925 | Void or Withdrawn |
| 34332 | 530105530 | Void or Withdrawn | 195756 | 530295461 | Void or Withdrawn | 357180 | 530482926 | Void or Withdrawn |
| 34333 | 530105531 | Void or Withdrawn | 195757 | 530295462 | Void or Withdrawn | 357181 | 530482927 | Void or Withdrawn |
| 34334 | 530105532 | Void or Withdrawn | 195758 | 530295463 | Void or Withdrawn | 357182 | 530482928 | Void or Withdrawn |
| 34335 | 530105533 | Void or Withdrawn | 195759 | 530295464 | Void or Withdrawn | 357183 | 530482929 | Void or Withdrawn |
| 34336 | 530105534 | Void or Withdrawn | 195760 | 530295465 | Void or Withdrawn | 357184 | 530482930 | Void or Withdrawn |
| 34337 | 530105535 | Void or Withdrawn | 195761 | 530295466 | Void or Withdrawn | 357185 | 530482931 | Void or Withdrawn |
| 34338 | 530105536 | Void or Withdrawn | 195762 | 530295467 | Void or Withdrawn | 357186 | 530482932 | Void or Withdrawn |
| 34339 | 530105537 | Void or Withdrawn | 195763 | 530295468 | Void or Withdrawn | 357187 | 530482933 | Void or Withdrawn |
| 34340 | 530105538 | Void or Withdrawn | 195764 | 530295469 | Void or Withdrawn | 357188 | 530482934 | Void or Withdrawn |
| 34341 | 530105539 | Void or Withdrawn | 195765 | 530295470 | Void or Withdrawn | 357189 | 530482935 | Void or Withdrawn |
| 34342 | 530105540 | Void or Withdrawn | 195766 | 530295471 | Void or Withdrawn | 357190 | 530482936 | Void or Withdrawn |
| 34343 | 530105541 | Void or Withdrawn | 195767 | 530295472 | Void or Withdrawn | 357191 | 530482937 | Void or Withdrawn |
| 34344 | 530105542 | Void or Withdrawn | 195768 | 530295473 | Void or Withdrawn | 357192 | 530482938 | Void or Withdrawn |
| 34345 | 530105543 | Void or Withdrawn | 195769 | 530295474 | Void or Withdrawn | 357193 | 530482939 | Void or Withdrawn |
| 34346 | 530105544 | Void or Withdrawn | 195770 | 530295475 | Void or Withdrawn | 357194 | 530482940 | Void or Withdrawn |
| 34347 | 530105545 | Void or Withdrawn | 195771 | 530295476 | Void or Withdrawn | 357195 | 530482941 | Void or Withdrawn |
| 34348 | 530105546 | Void or Withdrawn | 195772 | 530295477 | Void or Withdrawn | 357196 | 530482942 | Void or Withdrawn |
| 34349 | 530105547 | Void or Withdrawn | 195773 | 530295478 | Void or Withdrawn | 357197 | 530482943 | Void or Withdrawn |
| 34350 | 530105548 | Void or Withdrawn | 195774 | 530295479 | Void or Withdrawn | 357198 | 530482944 | Void or Withdrawn |
| 34351 | 530105549 | Void or Withdrawn | 195775 | 530295480 | Void or Withdrawn | 357199 | 530482945 | Void or Withdrawn |
| 34352 | 530105550 | Void or Withdrawn | 195776 | 530295481 | Void or Withdrawn | 357200 | 530482946 | Void or Withdrawn |
| 34353 | 530105551 | Void or Withdrawn | 195777 | 530295482 | Void or Withdrawn | 357201 | 530482947 | Void or Withdrawn |
| 34354 | 530105552 | Void or Withdrawn | 195778 | 530295483 | Void or Withdrawn | 357202 | 530482948 | Void or Withdrawn |
| 34355 | 530105553 | Void or Withdrawn | 195779 | 530295484 | Void or Withdrawn | 357203 | 530482949 | Void or Withdrawn |
| 34356 | 530105554 | Void or Withdrawn | 195780 | 530295485 | Void or Withdrawn | 357204 | 530482950 | Void or Withdrawn |
| 34357 | 530105555 | Void or Withdrawn | 195781 | 530295486 | Void or Withdrawn | 357205 | 530482951 | Void or Withdrawn |
| 34358 | 530105556 | Void or Withdrawn | 195782 | 530295487 | Void or Withdrawn | 357206 | 530482952 | Void or Withdrawn |
| 34359 | 530105557 | Void or Withdrawn | 195783 | 530295488 | Void or Withdrawn | 357207 | 530482953 | Void or Withdrawn |
| 34360 | 530105558 | Void or Withdrawn | 195784 | 530295489 | Void or Withdrawn | 357208 | 530482954 | Void or Withdrawn |
| 34361 | 530105559 | Void or Withdrawn | 195785 | 530295490 | Void or Withdrawn | 357209 | 530482955 | Void or Withdrawn |
| 34362 | 530105560 | Void or Withdrawn | 195786 | 530295491 | Void or Withdrawn | 357210 | 530482956 | Void or Withdrawn |
| 34363 | 530105561 | Void or Withdrawn | 195787 | 530295492 | Void or Withdrawn | 357211 | 530482957 | Void or Withdrawn |
| 34364 | 530105562 | Void or Withdrawn | 195788 | 530295493 | Void or Withdrawn | 357212 | 530482958 | Void or Withdrawn |
| 34365 | 530105563 | Void or Withdrawn | 195789 | 530295494 | Void or Withdrawn | 357213 | 530482959 | Void or Withdrawn |
| 34366 | 530105564 | Void or Withdrawn | 195790 | 530295495 | Void or Withdrawn | 357214 | 530482960 | Void or Withdrawn |
| 34367 | 530105565 | Void or Withdrawn | 195791 | 530295496 | Void or Withdrawn | 357215 | 530482961 | Void or Withdrawn |
| 34368 | 530105566 | Void or Withdrawn | 195792 | 530295497 | Void or Withdrawn | 357216 | 530482962 | Void or Withdrawn |
| 34369 | 530105567 | Void or Withdrawn | 195793 | 530295498 | Void or Withdrawn | 357217 | 530482963 | Void or Withdrawn |
| 34370 | 530105568 | Void or Withdrawn | 195794 | 530295499 | Void or Withdrawn | 357218 | 530482964 | Void or Withdrawn |
| 34371 | 530105569 | Void or Withdrawn | 195795 | 530295500 | Void or Withdrawn | 357219 | 530482965 | Void or Withdrawn |
| 34372 | 530105570 | Void or Withdrawn | 195796 | 530295501 | Void or Withdrawn | 357220 | 530482966 | Void or Withdrawn |
| 34373 | 530105571 | Void or Withdrawn | 195797 | 530295502 | Void or Withdrawn | 357221 | 530482967 | Void or Withdrawn |
| 34374 | 530105572 | Void or Withdrawn | 195798 | 530295503 | Void or Withdrawn | 357222 | 530482968 | Void or Withdrawn |
| 34375 | 530105573 | Void or Withdrawn | 195799 | 530295504 | Void or Withdrawn | 357223 | 530482969 | Void or Withdrawn |
| 34376 | 530105574 | Void or Withdrawn | 195800 | 530295505 | Void or Withdrawn | 357224 | 530482970 | Void or Withdrawn |
| 34377 | 530105575 | Void or Withdrawn | 195801 | 530295506 | Void or Withdrawn | 357225 | 530482971 | Void or Withdrawn |
| 34378 | 530105576 | Void or Withdrawn | 195802 | 530295507 | Void or Withdrawn | 357226 | 530482972 | Void or Withdrawn |
| 34379 | 530105577 | Void or Withdrawn | 195803 | 530295508 | Void or Withdrawn | 357227 | 530482973 | Void or Withdrawn |
| 34380 | 530105578 | Void or Withdrawn | 195804 | 530295509 | Void or Withdrawn | 357228 | 530482974 | Void or Withdrawn |
| 34381 | 530105579 | Void or Withdrawn | 195805 | 530295510 | Void or Withdrawn | 357229 | 530482975 | Void or Withdrawn |
| 34382 | 530105580 | Void or Withdrawn | 195806 | 530295511 | Void or Withdrawn | 357230 | 530482976 | Void or Withdrawn |
| 34383 | 530105581 | Void or Withdrawn | 195807 | 530295512 | Void or Withdrawn | 357231 | 530482977 | Void or Withdrawn |
| 34384 | 530105582 | Void or Withdrawn | 195808 | 530295513 | Void or Withdrawn | 357232 | 530482978 | Void or Withdrawn |
| 34385 | 530105583 | Void or Withdrawn | 195809 | 530295514 | Void or Withdrawn | 357233 | 530482979 | Void or Withdrawn |
| 34386 | 530105584 | Void or Withdrawn | 195810 | 530295515 | Void or Withdrawn | 357234 | 530482980 | Void or Withdrawn |
| 34387 | 530105585 | Void or Withdrawn | 195811 | 530295516 | Void or Withdrawn | 357235 | 530482981 | Void or Withdrawn |
| 34388 | 530105586 | Void or Withdrawn | 195812 | 530295517 | Void or Withdrawn | 357236 | 530482982 | Void or Withdrawn |
| 34389 | 530105587 | Void or Withdrawn | 195813 | 530295518 | Void or Withdrawn | 357237 | 530482983 | Void or Withdrawn |
| 34390 | 530105588 | Void or Withdrawn | 195814 | 530295519 | Void or Withdrawn | 357238 | 530482984 | Void or Withdrawn |
| 34391 | 530105589 | Void or Withdrawn | 195815 | 530295520 | Void or Withdrawn | 357239 | 530482985 | Void or Withdrawn |
| 34392 | 530105590 | Void or Withdrawn | 195816 | 530295521 | Void or Withdrawn | 357240 | 530482986 | Void or Withdrawn |
| 34393 | 530105591 | Void or Withdrawn | 195817 | 530295522 | Void or Withdrawn | 357241 | 530482987 | Void or Withdrawn |
| 34394 | 530105592 | Void or Withdrawn | 195818 | 530295523 | Void or Withdrawn | 357242 | 530482988 | Void or Withdrawn |
| 34395 | 530105593 | Void or Withdrawn | 195819 | 530295524 | Void or Withdrawn | 357243 | 530482989 | Void or Withdrawn |
| 34396 | 530105594 | Void or Withdrawn | 195820 | 530295525 | Void or Withdrawn | 357244 | 530482990 | Void or Withdrawn |
| 34397 | 530105595 | Void or Withdrawn | 195821 | 530295526 | Void or Withdrawn | 357245 | 530482991 | Void or Withdrawn |
| 34398 | 530105596 | Void or Withdrawn | 195822 | 530295527 | Void or Withdrawn | 357246 | 530482992 | Void or Withdrawn |
| 34399 | 530105597 | Void or Withdrawn | 195823 | 530295528 | Void or Withdrawn | 357247 | 530482993 | Void or Withdrawn |
| 34400 | 530105598 | Void or Withdrawn | 195824 | 530295529 | Void or Withdrawn | 357248 | 530482994 | Void or Withdrawn |
| 34401 | 530105599 | Void or Withdrawn | 195825 | 530295530 | Void or Withdrawn | 357249 | 530482995 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34402 | 530105600 | Void or Withdrawn | 195826 | 530295531 | Void or Withdrawn | 357250 | 530482996 | Void or Withdrawn |
| 34403 | 530105601 | Void or Withdrawn | 195827 | 530295532 | Void or Withdrawn | 357251 | 530482997 | Void or Withdrawn |
| 34404 | 530105602 | Void or Withdrawn | 195828 | 530295533 | Void or Withdrawn | 357252 | 530482998 | Void or Withdrawn |
| 34405 | 530105603 | Void or Withdrawn | 195829 | 530295534 | Void or Withdrawn | 357253 | 530482999 | Void or Withdrawn |
| 34406 | 530105604 | Void or Withdrawn | 195830 | 530295535 | Void or Withdrawn | 357254 | 530483000 | Void or Withdrawn |
| 34407 | 530105605 | Void or Withdrawn | 195831 | 530295536 | Void or Withdrawn | 357255 | 530483001 | Void or Withdrawn |
| 34408 | 530105606 | Void or Withdrawn | 195832 | 530295537 | Void or Withdrawn | 357256 | 530483002 | Void or Withdrawn |
| 34409 | 530105607 | Void or Withdrawn | 195833 | 530295538 | Void or Withdrawn | 357257 | 530483003 | Void or Withdrawn |
| 34410 | 530105608 | Void or Withdrawn | 195834 | 530295539 | Void or Withdrawn | 357258 | 530483004 | Void or Withdrawn |
| 34411 | 530105609 | Void or Withdrawn | 195835 | 530295540 | Void or Withdrawn | 357259 | 530483005 | Void or Withdrawn |
| 34412 | 530105610 | Void or Withdrawn | 195836 | 530295541 | Void or Withdrawn | 357260 | 530483006 | Void or Withdrawn |
| 34413 | 530105611 | Void or Withdrawn | 195837 | 530295542 | Void or Withdrawn | 357261 | 530483007 | Void or Withdrawn |
| 34414 | 530105612 | Void or Withdrawn | 195838 | 530295543 | Void or Withdrawn | 357262 | 530483008 | Void or Withdrawn |
| 34415 | 530105613 | Void or Withdrawn | 195839 | 530295544 | Void or Withdrawn | 357263 | 530483009 | Void or Withdrawn |
| 34416 | 530105614 | Void or Withdrawn | 195840 | 530295545 | Void or Withdrawn | 357264 | 530483010 | Void or Withdrawn |
| 34417 | 530105615 | Void or Withdrawn | 195841 | 530295546 | Void or Withdrawn | 357265 | 530483011 | Void or Withdrawn |
| 34418 | 530105616 | Void or Withdrawn | 195842 | 530295547 | Void or Withdrawn | 357266 | 530483012 | Void or Withdrawn |
| 34419 | 530105617 | Void or Withdrawn | 195843 | 530295548 | Void or Withdrawn | 357267 | 530483013 | Void or Withdrawn |
| 34420 | 530105618 | Void or Withdrawn | 195844 | 530295549 | Void or Withdrawn | 357268 | 530483014 | Void or Withdrawn |
| 34421 | 530105619 | Void or Withdrawn | 195845 | 530295550 | Void or Withdrawn | 357269 | 530483015 | Void or Withdrawn |
| 34422 | 530105620 | Void or Withdrawn | 195846 | 530295551 | Void or Withdrawn | 357270 | 530483016 | Void or Withdrawn |
| 34423 | 530105621 | Void or Withdrawn | 195847 | 530295552 | Void or Withdrawn | 357271 | 530483017 | Void or Withdrawn |
| 34424 | 530105622 | Void or Withdrawn | 195848 | 530295553 | Void or Withdrawn | 357272 | 530483018 | Void or Withdrawn |
| 34425 | 530105623 | Void or Withdrawn | 195849 | 530295554 | Void or Withdrawn | 357273 | 530483019 | Void or Withdrawn |
| 34426 | 530105624 | Void or Withdrawn | 195850 | 530295555 | Void or Withdrawn | 357274 | 530483020 | Void or Withdrawn |
| 34427 | 530105625 | Void or Withdrawn | 195851 | 530295556 | Void or Withdrawn | 357275 | 530483021 | Void or Withdrawn |
| 34428 | 530105626 | Void or Withdrawn | 195852 | 530295557 | Void or Withdrawn | 357276 | 530483022 | Void or Withdrawn |
| 34429 | 530105627 | Void or Withdrawn | 195853 | 530295558 | Void or Withdrawn | 357277 | 530483023 | Void or Withdrawn |
| 34430 | 530105628 | Void or Withdrawn | 195854 | 530295559 | Void or Withdrawn | 357278 | 530483024 | Void or Withdrawn |
| 34431 | 530105629 | Void or Withdrawn | 195855 | 530295560 | Void or Withdrawn | 357279 | 530483025 | Void or Withdrawn |
| 34432 | 530105630 | Void or Withdrawn | 195856 | 530295561 | Void or Withdrawn | 357280 | 530483026 | Void or Withdrawn |
| 34433 | 530105631 | Void or Withdrawn | 195857 | 530295562 | Void or Withdrawn | 357281 | 530483027 | Void or Withdrawn |
| 34434 | 530105632 | Void or Withdrawn | 195858 | 530295563 | Void or Withdrawn | 357282 | 530483028 | Void or Withdrawn |
| 34435 | 530105633 | Void or Withdrawn | 195859 | 530295564 | Void or Withdrawn | 357283 | 530483029 | Void or Withdrawn |
| 34436 | 530105634 | Void or Withdrawn | 195860 | 530295565 | Void or Withdrawn | 357284 | 530483030 | Void or Withdrawn |
| 34437 | 530105635 | Void or Withdrawn | 195861 | 530295566 | Void or Withdrawn | 357285 | 530483031 | Void or Withdrawn |
| 34438 | 530105636 | Void or Withdrawn | 195862 | 530295567 | Void or Withdrawn | 357286 | 530483032 | Void or Withdrawn |
| 34439 | 530105637 | Void or Withdrawn | 195863 | 530295568 | Void or Withdrawn | 357287 | 530483033 | Void or Withdrawn |
| 34440 | 530105638 | Void or Withdrawn | 195864 | 530295569 | Void or Withdrawn | 357288 | 530483034 | Void or Withdrawn |
| 34441 | 530105639 | Void or Withdrawn | 195865 | 530295570 | Void or Withdrawn | 357289 | 530483035 | Void or Withdrawn |
| 34442 | 530105640 | Void or Withdrawn | 195866 | 530295571 | Void or Withdrawn | 357290 | 530483036 | Void or Withdrawn |
| 34443 | 530105641 | Void or Withdrawn | 195867 | 530295572 | Void or Withdrawn | 357291 | 530483037 | Void or Withdrawn |
| 34444 | 530105642 | Void or Withdrawn | 195868 | 530295573 | Void or Withdrawn | 357292 | 530483038 | Void or Withdrawn |
| 34445 | 530105643 | Void or Withdrawn | 195869 | 530295574 | Void or Withdrawn | 357293 | 530483039 | Void or Withdrawn |
| 34446 | 530105644 | Void or Withdrawn | 195870 | 530295575 | Void or Withdrawn | 357294 | 530483040 | Void or Withdrawn |
| 34447 | 530105645 | Void or Withdrawn | 195871 | 530295576 | Void or Withdrawn | 357295 | 530483041 | Void or Withdrawn |
| 34448 | 530105646 | Void or Withdrawn | 195872 | 530295577 | Void or Withdrawn | 357296 | 530483042 | Void or Withdrawn |
| 34449 | 530105647 | Void or Withdrawn | 195873 | 530295578 | Void or Withdrawn | 357297 | 530483043 | Void or Withdrawn |
| 34450 | 530105648 | Void or Withdrawn | 195874 | 530295579 | Void or Withdrawn | 357298 | 530483044 | Void or Withdrawn |
| 34451 | 530105649 | Void or Withdrawn | 195875 | 530295580 | Void or Withdrawn | 357299 | 530483045 | Void or Withdrawn |
| 34452 | 530105650 | Void or Withdrawn | 195876 | 530295581 | Void or Withdrawn | 357300 | 530483046 | Void or Withdrawn |
| 34453 | 530105651 | Void or Withdrawn | 195877 | 530295582 | Void or Withdrawn | 357301 | 530483047 | Void or Withdrawn |
| 34454 | 530105652 | Void or Withdrawn | 195878 | 530295583 | Void or Withdrawn | 357302 | 530483048 | Void or Withdrawn |
| 34455 | 530105653 | Void or Withdrawn | 195879 | 530295584 | Void or Withdrawn | 357303 | 530483049 | Void or Withdrawn |
| 34456 | 530105654 | Void or Withdrawn | 195880 | 530295585 | Void or Withdrawn | 357304 | 530483050 | Void or Withdrawn |
| 34457 | 530105655 | Void or Withdrawn | 195881 | 530295586 | Void or Withdrawn | 357305 | 530483051 | Void or Withdrawn |
| 34458 | 530105656 | Void or Withdrawn | 195882 | 530295587 | Void or Withdrawn | 357306 | 530483052 | Void or Withdrawn |
| 34459 | 530105657 | Void or Withdrawn | 195883 | 530295588 | Void or Withdrawn | 357307 | 530483053 | Void or Withdrawn |
| 34460 | 530105658 | Void or Withdrawn | 195884 | 530295589 | Void or Withdrawn | 357308 | 530483054 | Void or Withdrawn |
| 34461 | 530105659 | Void or Withdrawn | 195885 | 530295590 | Void or Withdrawn | 357309 | 530483055 | Void or Withdrawn |
| 34462 | 530105660 | Void or Withdrawn | 195886 | 530295591 | Void or Withdrawn | 357310 | 530483056 | Void or Withdrawn |
| 34463 | 530105661 | Void or Withdrawn | 195887 | 530295592 | Void or Withdrawn | 357311 | 530483057 | Void or Withdrawn |
| 34464 | 530105662 | Void or Withdrawn | 195888 | 530295593 | Void or Withdrawn | 357312 | 530483058 | Void or Withdrawn |
| 34465 | 530105663 | Void or Withdrawn | 195889 | 530295594 | Void or Withdrawn | 357313 | 530483059 | Void or Withdrawn |
| 34466 | 530105664 | Void or Withdrawn | 195890 | 530295595 | Void or Withdrawn | 357314 | 530483060 | Void or Withdrawn |
| 34467 | 530105665 | Void or Withdrawn | 195891 | 530295596 | Void or Withdrawn | 357315 | 530483061 | Void or Withdrawn |
| 34468 | 530105666 | Void or Withdrawn | 195892 | 530295597 | Void or Withdrawn | 357316 | 530483062 | Void or Withdrawn |
| 34469 | 530105667 | Void or Withdrawn | 195893 | 530295598 | Void or Withdrawn | 357317 | 530483063 | Void or Withdrawn |
| 34470 | 530105668 | Void or Withdrawn | 195894 | 530295599 | Void or Withdrawn | 357318 | 530483064 | Void or Withdrawn |
| 34471 | 530105669 | Void or Withdrawn | 195895 | 530295600 | Void or Withdrawn | 357319 | 530483065 | Void or Withdrawn |
| 34472 | 530105670 | Void or Withdrawn | 195896 | 530295601 | Void or Withdrawn | 357320 | 530483066 | Void or Withdrawn |
| 34473 | 530105671 | Void or Withdrawn | 195897 | 530295602 | Void or Withdrawn | 357321 | 530483067 | Void or Withdrawn |
| 34474 | 530105672 | Void or Withdrawn | 195898 | 530295603 | Void or Withdrawn | 357322 | 530483068 | Void or Withdrawn |
| 34475 | 530105673 | Void or Withdrawn | 195899 | 530295604 | Void or Withdrawn | 357323 | 530483069 | Void or Withdrawn |
| 34476 | 530105674 | Void or Withdrawn | 195900 | 530295605 | Void or Withdrawn | 357324 | 530483070 | Void or Withdrawn |
| 34477 | 530105675 | Void or Withdrawn | 195901 | 530295606 | Void or Withdrawn | 357325 | 530483071 | Void or Withdrawn |
| 34478 | 530105676 | Void or Withdrawn | 195902 | 530295607 | Void or Withdrawn | 357326 | 530483072 | Void or Withdrawn |
| 34479 | 530105677 | Void or Withdrawn | 195903 | 530295608 | Void or Withdrawn | 357327 | 530483073 | Void or Withdrawn |
| 34480 | 530105678 | Void or Withdrawn | 195904 | 530295609 | Void or Withdrawn | 357328 | 530483074 | Void or Withdrawn |
| 34481 | 530105679 | Void or Withdrawn | 195905 | 530295610 | Void or Withdrawn | 357329 | 530483075 | Void or Withdrawn |
| 34482 | 530105680 | Void or Withdrawn | 195906 | 530295611 | Void or Withdrawn | 357330 | 530483076 | Void or Withdrawn |
| 34483 | 530105681 | Void or Withdrawn | 195907 | 530295612 | Void or Withdrawn | 357331 | 530483077 | Void or Withdrawn |
| 34484 | 530105682 | Void or Withdrawn | 195908 | 530295613 | Void or Withdrawn | 357332 | 530483078 | Void or Withdrawn |
| 34485 | 530105683 | Void or Withdrawn | 195909 | 530295614 | Void or Withdrawn | 357333 | 530483079 | Void or Withdrawn |
| 34486 | 530105684 | Void or Withdrawn | 195910 | 530295615 | Void or Withdrawn | 357334 | 530483080 | Void or Withdrawn |
| 34487 | 530105685 | Void or Withdrawn | 195911 | 530295616 | Void or Withdrawn | 357335 | 530483081 | Void or Withdrawn |
| 34488 | 530105686 | Void or Withdrawn | 195912 | 530295617 | Void or Withdrawn | 357336 | 530483082 | Void or Withdrawn |
| 34489 | 530105687 | Void or Withdrawn | 195913 | 530295618 | Void or Withdrawn | 357337 | 530483083 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34490 | 530105688 | Void or Withdrawn | 195914 | 530295619 | Void or Withdrawn | 357338 | 530483084 | Void or Withdrawn |
| 34491 | 530105689 | Void or Withdrawn | 195915 | 530295620 | Void or Withdrawn | 357339 | 530483085 | Void or Withdrawn |
| 34492 | 530105690 | Void or Withdrawn | 195916 | 530295621 | Void or Withdrawn | 357340 | 530483086 | Void or Withdrawn |
| 34493 | 530105691 | Void or Withdrawn | 195917 | 530295622 | Void or Withdrawn | 357341 | 530483087 | Void or Withdrawn |
| 34494 | 530105692 | Void or Withdrawn | 195918 | 530295623 | Void or Withdrawn | 357342 | 530483088 | Void or Withdrawn |
| 34495 | 530105693 | Void or Withdrawn | 195919 | 530295624 | Void or Withdrawn | 357343 | 530483089 | Void or Withdrawn |
| 34496 | 530105694 | Void or Withdrawn | 195920 | 530295625 | Void or Withdrawn | 357344 | 530483090 | Void or Withdrawn |
| 34497 | 530105695 | Void or Withdrawn | 195921 | 530295626 | Void or Withdrawn | 357345 | 530483091 | Void or Withdrawn |
| 34498 | 530105696 | Void or Withdrawn | 195922 | 530295627 | Void or Withdrawn | 357346 | 530483092 | Void or Withdrawn |
| 34499 | 530105697 | Void or Withdrawn | 195923 | 530295628 | Void or Withdrawn | 357347 | 530483093 | Void or Withdrawn |
| 34500 | 530105698 | Void or Withdrawn | 195924 | 530295629 | Void or Withdrawn | 357348 | 530483094 | Void or Withdrawn |
| 34501 | 530105699 | Void or Withdrawn | 195925 | 530295630 | Void or Withdrawn | 357349 | 530483095 | Void or Withdrawn |
| 34502 | 530105700 | Void or Withdrawn | 195926 | 530295631 | Void or Withdrawn | 357350 | 530483096 | Void or Withdrawn |
| 34503 | 530105701 | Void or Withdrawn | 195927 | 530295632 | Void or Withdrawn | 357351 | 530483097 | Void or Withdrawn |
| 34504 | 530105702 | Void or Withdrawn | 195928 | 530295633 | Void or Withdrawn | 357352 | 530483098 | Void or Withdrawn |
| 34505 | 530105703 | Void or Withdrawn | 195929 | 530295634 | Void or Withdrawn | 357353 | 530483099 | Void or Withdrawn |
| 34506 | 530105704 | Void or Withdrawn | 195930 | 530295635 | Void or Withdrawn | 357354 | 530483100 | Void or Withdrawn |
| 34507 | 530105705 | Void or Withdrawn | 195931 | 530295636 | Void or Withdrawn | 357355 | 530483101 | Void or Withdrawn |
| 34508 | 530105706 | Void or Withdrawn | 195932 | 530295637 | Void or Withdrawn | 357356 | 530483102 | Void or Withdrawn |
| 34509 | 530105707 | Void or Withdrawn | 195933 | 530295638 | Void or Withdrawn | 357357 | 530483103 | Void or Withdrawn |
| 34510 | 530105708 | Void or Withdrawn | 195934 | 530295639 | Void or Withdrawn | 357358 | 530483104 | Void or Withdrawn |
| 34511 | 530105709 | Void or Withdrawn | 195935 | 530295640 | Void or Withdrawn | 357359 | 530483105 | Void or Withdrawn |
| 34512 | 530105710 | Void or Withdrawn | 195936 | 530295641 | Void or Withdrawn | 357360 | 530483106 | Void or Withdrawn |
| 34513 | 530105711 | Void or Withdrawn | 195937 | 530295642 | Void or Withdrawn | 357361 | 530483107 | Void or Withdrawn |
| 34514 | 530105712 | Void or Withdrawn | 195938 | 530295643 | Void or Withdrawn | 357362 | 530483108 | Void or Withdrawn |
| 34515 | 530105713 | Void or Withdrawn | 195939 | 530295644 | Void or Withdrawn | 357363 | 530483109 | Void or Withdrawn |
| 34516 | 530105714 | Void or Withdrawn | 195940 | 530295645 | Void or Withdrawn | 357364 | 530483110 | Void or Withdrawn |
| 34517 | 530105715 | Void or Withdrawn | 195941 | 530295646 | Void or Withdrawn | 357365 | 530483111 | Void or Withdrawn |
| 34518 | 530105716 | Void or Withdrawn | 195942 | 530295647 | Void or Withdrawn | 357366 | 530483112 | Void or Withdrawn |
| 34519 | 530105717 | Void or Withdrawn | 195943 | 530295648 | Void or Withdrawn | 357367 | 530483113 | Void or Withdrawn |
| 34520 | 530105718 | Void or Withdrawn | 195944 | 530295649 | Void or Withdrawn | 357368 | 530483114 | Void or Withdrawn |
| 34521 | 530105719 | Void or Withdrawn | 195945 | 530295650 | Void or Withdrawn | 357369 | 530483115 | Void or Withdrawn |
| 34522 | 530105720 | Void or Withdrawn | 195946 | 530295651 | Void or Withdrawn | 357370 | 530483116 | Void or Withdrawn |
| 34523 | 530105721 | Void or Withdrawn | 195947 | 530295652 | Void or Withdrawn | 357371 | 530483117 | Void or Withdrawn |
| 34524 | 530105722 | Void or Withdrawn | 195948 | 530295653 | Void or Withdrawn | 357372 | 530483118 | Void or Withdrawn |
| 34525 | 530105723 | Void or Withdrawn | 195949 | 530295654 | Void or Withdrawn | 357373 | 530483119 | Void or Withdrawn |
| 34526 | 530105724 | Void or Withdrawn | 195950 | 530295655 | Void or Withdrawn | 357374 | 530483120 | Void or Withdrawn |
| 34527 | 530105725 | Void or Withdrawn | 195951 | 530295656 | Void or Withdrawn | 357375 | 530483121 | Void or Withdrawn |
| 34528 | 530105726 | Void or Withdrawn | 195952 | 530295657 | Void or Withdrawn | 357376 | 530483122 | Void or Withdrawn |
| 34529 | 530105727 | Void or Withdrawn | 195953 | 530295658 | Void or Withdrawn | 357377 | 530483123 | Void or Withdrawn |
| 34530 | 530105728 | Void or Withdrawn | 195954 | 530295659 | Void or Withdrawn | 357378 | 530483124 | Void or Withdrawn |
| 34531 | 530105729 | Void or Withdrawn | 195955 | 530295660 | Void or Withdrawn | 357379 | 530483125 | Void or Withdrawn |
| 34532 | 530105730 | Void or Withdrawn | 195956 | 530295661 | Void or Withdrawn | 357380 | 530483126 | Void or Withdrawn |
| 34533 | 530105731 | Void or Withdrawn | 195957 | 530295662 | Void or Withdrawn | 357381 | 530483127 | Void or Withdrawn |
| 34534 | 530105732 | Void or Withdrawn | 195958 | 530295663 | Void or Withdrawn | 357382 | 530483128 | Void or Withdrawn |
| 34535 | 530105733 | Void or Withdrawn | 195959 | 530295664 | Void or Withdrawn | 357383 | 530483129 | Void or Withdrawn |
| 34536 | 530105734 | Void or Withdrawn | 195960 | 530295665 | Void or Withdrawn | 357384 | 530483130 | Void or Withdrawn |
| 34537 | 530105735 | Void or Withdrawn | 195961 | 530295666 | Void or Withdrawn | 357385 | 530483131 | Void or Withdrawn |
| 34538 | 530105736 | Void or Withdrawn | 195962 | 530295667 | Void or Withdrawn | 357386 | 530483132 | Void or Withdrawn |
| 34539 | 530105737 | Void or Withdrawn | 195963 | 530295668 | Void or Withdrawn | 357387 | 530483133 | Void or Withdrawn |
| 34540 | 530105738 | Void or Withdrawn | 195964 | 530295669 | Void or Withdrawn | 357388 | 530483134 | Void or Withdrawn |
| 34541 | 530105739 | Void or Withdrawn | 195965 | 530295670 | Void or Withdrawn | 357389 | 530483135 | Void or Withdrawn |
| 34542 | 530105740 | Void or Withdrawn | 195966 | 530295671 | Void or Withdrawn | 357390 | 530483136 | Void or Withdrawn |
| 34543 | 530105741 | Void or Withdrawn | 195967 | 530295672 | Void or Withdrawn | 357391 | 530483137 | Void or Withdrawn |
| 34544 | 530105742 | Void or Withdrawn | 195968 | 530295673 | Void or Withdrawn | 357392 | 530483138 | Void or Withdrawn |
| 34545 | 530105743 | Void or Withdrawn | 195969 | 530295674 | Void or Withdrawn | 357393 | 530483139 | Void or Withdrawn |
| 34546 | 530105744 | Void or Withdrawn | 195970 | 530295675 | Void or Withdrawn | 357394 | 530483140 | Void or Withdrawn |
| 34547 | 530105745 | Void or Withdrawn | 195971 | 530295676 | Void or Withdrawn | 357395 | 530483141 | Void or Withdrawn |
| 34548 | 530105746 | Void or Withdrawn | 195972 | 530295677 | Void or Withdrawn | 357396 | 530483142 | Void or Withdrawn |
| 34549 | 530105747 | Void or Withdrawn | 195973 | 530295678 | Void or Withdrawn | 357397 | 530483143 | Void or Withdrawn |
| 34550 | 530105748 | Void or Withdrawn | 195974 | 530295679 | Void or Withdrawn | 357398 | 530483144 | Void or Withdrawn |
| 34551 | 530105749 | Void or Withdrawn | 195975 | 530295680 | Void or Withdrawn | 357399 | 530483145 | Void or Withdrawn |
| 34552 | 530105750 | Void or Withdrawn | 195976 | 530295681 | Void or Withdrawn | 357400 | 530483146 | Void or Withdrawn |
| 34553 | 530105751 | Void or Withdrawn | 195977 | 530295682 | Void or Withdrawn | 357401 | 530483147 | Void or Withdrawn |
| 34554 | 530105752 | Void or Withdrawn | 195978 | 530295683 | Void or Withdrawn | 357402 | 530483148 | Void or Withdrawn |
| 34555 | 530105753 | Void or Withdrawn | 195979 | 530295684 | Void or Withdrawn | 357403 | 530483149 | Void or Withdrawn |
| 34556 | 530105754 | Void or Withdrawn | 195980 | 530295685 | Void or Withdrawn | 357404 | 530483150 | Void or Withdrawn |
| 34557 | 530105755 | Void or Withdrawn | 195981 | 530295686 | Void or Withdrawn | 357405 | 530483151 | Void or Withdrawn |
| 34558 | 530105756 | Void or Withdrawn | 195982 | 530295687 | Void or Withdrawn | 357406 | 530483152 | Void or Withdrawn |
| 34559 | 530105757 | Void or Withdrawn | 195983 | 530295688 | Void or Withdrawn | 357407 | 530483153 | Void or Withdrawn |
| 34560 | 530105758 | Void or Withdrawn | 195984 | 530295689 | Void or Withdrawn | 357408 | 530483154 | Void or Withdrawn |
| 34561 | 530105759 | Void or Withdrawn | 195985 | 530295690 | Void or Withdrawn | 357409 | 530483155 | Void or Withdrawn |
| 34562 | 530105760 | Void or Withdrawn | 195986 | 530295691 | Void or Withdrawn | 357410 | 530483156 | Void or Withdrawn |
| 34563 | 530105761 | Void or Withdrawn | 195987 | 530295692 | Void or Withdrawn | 357411 | 530483157 | Void or Withdrawn |
| 34564 | 530105762 | Void or Withdrawn | 195988 | 530295693 | Void or Withdrawn | 357412 | 530483158 | Void or Withdrawn |
| 34565 | 530105763 | Void or Withdrawn | 195989 | 530295694 | Void or Withdrawn | 357413 | 530483159 | Void or Withdrawn |
| 34566 | 530105764 | Void or Withdrawn | 195990 | 530295695 | Void or Withdrawn | 357414 | 530483160 | Void or Withdrawn |
| 34567 | 530105765 | Void or Withdrawn | 195991 | 530295696 | Void or Withdrawn | 357415 | 530483161 | Void or Withdrawn |
| 34568 | 530105766 | Void or Withdrawn | 195992 | 530295697 | Void or Withdrawn | 357416 | 530483162 | Void or Withdrawn |
| 34569 | 530105767 | Void or Withdrawn | 195993 | 530295698 | Void or Withdrawn | 357417 | 530483163 | Void or Withdrawn |
| 34570 | 530105768 | Void or Withdrawn | 195994 | 530295699 | Void or Withdrawn | 357418 | 530483164 | Void or Withdrawn |
| 34571 | 530105769 | Void or Withdrawn | 195995 | 530295700 | Void or Withdrawn | 357419 | 530483165 | Void or Withdrawn |
| 34572 | 530105770 | Void or Withdrawn | 195996 | 530295701 | Void or Withdrawn | 357420 | 530483166 | Void or Withdrawn |
| 34573 | 530105771 | Void or Withdrawn | 195997 | 530295702 | Void or Withdrawn | 357421 | 530483167 | Void or Withdrawn |
| 34574 | 530105772 | Void or Withdrawn | 195998 | 530295703 | Void or Withdrawn | 357422 | 530483168 | Void or Withdrawn |
| 34575 | 530105773 | Void or Withdrawn | 195999 | 530295704 | Void or Withdrawn | 357423 | 530483169 | Void or Withdrawn |
| 34576 | 530105774 | Void or Withdrawn | 196000 | 530295705 | Void or Withdrawn | 357424 | 530483170 | Void or Withdrawn |
| 34577 | 530105775 | Void or Withdrawn | 196001 | 530295706 | Void or Withdrawn | 357425 | 530483171 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34578 | 530105776 | Void or Withdrawn | 196002 | 530295707 | Void or Withdrawn | 357426 | 530483172 | Void or Withdrawn |
| 34579 | 530105777 | Void or Withdrawn | 196003 | 530295708 | Void or Withdrawn | 357427 | 530483173 | Void or Withdrawn |
| 34580 | 530105778 | Void or Withdrawn | 196004 | 530295709 | Void or Withdrawn | 357428 | 530483174 | Void or Withdrawn |
| 34581 | 530105779 | Void or Withdrawn | 196005 | 530295710 | Void or Withdrawn | 357429 | 530483175 | Void or Withdrawn |
| 34582 | 530105780 | Void or Withdrawn | 196006 | 530295711 | Void or Withdrawn | 357430 | 530483176 | Void or Withdrawn |
| 34583 | 530105781 | Void or Withdrawn | 196007 | 530295712 | Void or Withdrawn | 357431 | 530483177 | Void or Withdrawn |
| 34584 | 530105782 | Void or Withdrawn | 196008 | 530295713 | Void or Withdrawn | 357432 | 530483178 | Void or Withdrawn |
| 34585 | 530105783 | Void or Withdrawn | 196009 | 530295714 | Void or Withdrawn | 357433 | 530483179 | Void or Withdrawn |
| 34586 | 530105784 | Void or Withdrawn | 196010 | 530295715 | Void or Withdrawn | 357434 | 530483180 | Void or Withdrawn |
| 34587 | 530105785 | Void or Withdrawn | 196011 | 530295716 | Void or Withdrawn | 357435 | 530483181 | Void or Withdrawn |
| 34588 | 530105786 | Void or Withdrawn | 196012 | 530295717 | Void or Withdrawn | 357436 | 530483182 | Void or Withdrawn |
| 34589 | 530105787 | Void or Withdrawn | 196013 | 530295718 | Void or Withdrawn | 357437 | 530483183 | Void or Withdrawn |
| 34590 | 530105788 | Void or Withdrawn | 196014 | 530295719 | Void or Withdrawn | 357438 | 530483184 | Void or Withdrawn |
| 34591 | 530105789 | Void or Withdrawn | 196015 | 530295720 | Void or Withdrawn | 357439 | 530483185 | Void or Withdrawn |
| 34592 | 530105790 | Void or Withdrawn | 196016 | 530295721 | Void or Withdrawn | 357440 | 530483186 | Void or Withdrawn |
| 34593 | 530105791 | Void or Withdrawn | 196017 | 530295722 | Void or Withdrawn | 357441 | 530483187 | Void or Withdrawn |
| 34594 | 530105792 | Void or Withdrawn | 196018 | 530295723 | Void or Withdrawn | 357442 | 530483188 | Void or Withdrawn |
| 34595 | 530105793 | Void or Withdrawn | 196019 | 530295724 | Void or Withdrawn | 357443 | 530483189 | Void or Withdrawn |
| 34596 | 530105794 | Void or Withdrawn | 196020 | 530295725 | Void or Withdrawn | 357444 | 530483190 | Void or Withdrawn |
| 34597 | 530105795 | Void or Withdrawn | 196021 | 530295726 | Void or Withdrawn | 357445 | 530483191 | Void or Withdrawn |
| 34598 | 530105796 | Void or Withdrawn | 196022 | 530295727 | Void or Withdrawn | 357446 | 530483192 | Void or Withdrawn |
| 34599 | 530105797 | Void or Withdrawn | 196023 | 530295728 | Void or Withdrawn | 357447 | 530483193 | Void or Withdrawn |
| 34600 | 530105798 | Void or Withdrawn | 196024 | 530295729 | Void or Withdrawn | 357448 | 530483194 | Void or Withdrawn |
| 34601 | 530105799 | Void or Withdrawn | 196025 | 530295730 | Void or Withdrawn | 357449 | 530483195 | Void or Withdrawn |
| 34602 | 530105800 | Void or Withdrawn | 196026 | 530295731 | Void or Withdrawn | 357450 | 530483196 | Void or Withdrawn |
| 34603 | 530105801 | Void or Withdrawn | 196027 | 530295732 | Void or Withdrawn | 357451 | 530483197 | Void or Withdrawn |
| 34604 | 530105802 | Void or Withdrawn | 196028 | 530295733 | Void or Withdrawn | 357452 | 530483198 | Void or Withdrawn |
| 34605 | 530105803 | Void or Withdrawn | 196029 | 530295734 | Void or Withdrawn | 357453 | 530483199 | Void or Withdrawn |
| 34606 | 530105804 | Void or Withdrawn | 196030 | 530295735 | Void or Withdrawn | 357454 | 530483200 | Void or Withdrawn |
| 34607 | 530105805 | Void or Withdrawn | 196031 | 530295736 | Void or Withdrawn | 357455 | 530483201 | Void or Withdrawn |
| 34608 | 530105806 | Void or Withdrawn | 196032 | 530295737 | Void or Withdrawn | 357456 | 530483202 | Void or Withdrawn |
| 34609 | 530105807 | Void or Withdrawn | 196033 | 530295738 | Void or Withdrawn | 357457 | 530483203 | Void or Withdrawn |
| 34610 | 530105808 | Void or Withdrawn | 196034 | 530295739 | Void or Withdrawn | 357458 | 530483204 | Void or Withdrawn |
| 34611 | 530105809 | Void or Withdrawn | 196035 | 530295740 | Void or Withdrawn | 357459 | 530483205 | Void or Withdrawn |
| 34612 | 530105810 | Void or Withdrawn | 196036 | 530295741 | Void or Withdrawn | 357460 | 530483206 | Void or Withdrawn |
| 34613 | 530105811 | Void or Withdrawn | 196037 | 530295742 | Void or Withdrawn | 357461 | 530483207 | Void or Withdrawn |
| 34614 | 530105812 | Void or Withdrawn | 196038 | 530295743 | Void or Withdrawn | 357462 | 530483208 | Void or Withdrawn |
| 34615 | 530105813 | Void or Withdrawn | 196039 | 530295744 | Void or Withdrawn | 357463 | 530483209 | Void or Withdrawn |
| 34616 | 530105814 | Void or Withdrawn | 196040 | 530295745 | Void or Withdrawn | 357464 | 530483210 | Void or Withdrawn |
| 34617 | 530105815 | Void or Withdrawn | 196041 | 530295746 | Void or Withdrawn | 357465 | 530483211 | Void or Withdrawn |
| 34618 | 530105816 | Void or Withdrawn | 196042 | 530295747 | Void or Withdrawn | 357466 | 530483212 | Void or Withdrawn |
| 34619 | 530105817 | Void or Withdrawn | 196043 | 530295748 | Void or Withdrawn | 357467 | 530483213 | Void or Withdrawn |
| 34620 | 530105818 | Void or Withdrawn | 196044 | 530295749 | Void or Withdrawn | 357468 | 530483214 | Void or Withdrawn |
| 34621 | 530105819 | Void or Withdrawn | 196045 | 530295750 | Void or Withdrawn | 357469 | 530483215 | Void or Withdrawn |
| 34622 | 530105820 | Void or Withdrawn | 196046 | 530295751 | Void or Withdrawn | 357470 | 530483216 | Void or Withdrawn |
| 34623 | 530105821 | Void or Withdrawn | 196047 | 530295752 | Void or Withdrawn | 357471 | 530483217 | Void or Withdrawn |
| 34624 | 530105822 | Void or Withdrawn | 196048 | 530295753 | Void or Withdrawn | 357472 | 530483218 | Void or Withdrawn |
| 34625 | 530105823 | Void or Withdrawn | 196049 | 530295754 | Void or Withdrawn | 357473 | 530483219 | Void or Withdrawn |
| 34626 | 530105824 | Void or Withdrawn | 196050 | 530295755 | Void or Withdrawn | 357474 | 530483220 | Void or Withdrawn |
| 34627 | 530105825 | Void or Withdrawn | 196051 | 530295756 | Void or Withdrawn | 357475 | 530483221 | Void or Withdrawn |
| 34628 | 530105826 | Void or Withdrawn | 196052 | 530295757 | Void or Withdrawn | 357476 | 530483222 | Void or Withdrawn |
| 34629 | 530105827 | Void or Withdrawn | 196053 | 530295758 | Void or Withdrawn | 357477 | 530483223 | Void or Withdrawn |
| 34630 | 530105828 | Void or Withdrawn | 196054 | 530295759 | Void or Withdrawn | 357478 | 530483224 | Void or Withdrawn |
| 34631 | 530105829 | Void or Withdrawn | 196055 | 530295760 | Void or Withdrawn | 357479 | 530483225 | Void or Withdrawn |
| 34632 | 530105830 | Void or Withdrawn | 196056 | 530295761 | Void or Withdrawn | 357480 | 530483226 | Void or Withdrawn |
| 34633 | 530105831 | Void or Withdrawn | 196057 | 530295762 | Void or Withdrawn | 357481 | 530483227 | Void or Withdrawn |
| 34634 | 530105832 | Void or Withdrawn | 196058 | 530295763 | Void or Withdrawn | 357482 | 530483228 | Void or Withdrawn |
| 34635 | 530105833 | Void or Withdrawn | 196059 | 530295764 | Void or Withdrawn | 357483 | 530483229 | Void or Withdrawn |
| 34636 | 530105834 | Void or Withdrawn | 196060 | 530295765 | Void or Withdrawn | 357484 | 530483230 | Void or Withdrawn |
| 34637 | 530105835 | Void or Withdrawn | 196061 | 530295766 | Void or Withdrawn | 357485 | 530483231 | Void or Withdrawn |
| 34638 | 530105836 | Void or Withdrawn | 196062 | 530295767 | Void or Withdrawn | 357486 | 530483232 | Void or Withdrawn |
| 34639 | 530105837 | Void or Withdrawn | 196063 | 530295768 | Void or Withdrawn | 357487 | 530483233 | Void or Withdrawn |
| 34640 | 530105838 | Void or Withdrawn | 196064 | 530295769 | Void or Withdrawn | 357488 | 530483234 | Void or Withdrawn |
| 34641 | 530105839 | Void or Withdrawn | 196065 | 530295770 | Void or Withdrawn | 357489 | 530483235 | Void or Withdrawn |
| 34642 | 530105840 | Void or Withdrawn | 196066 | 530295771 | Void or Withdrawn | 357490 | 530483236 | Void or Withdrawn |
| 34643 | 530105841 | Void or Withdrawn | 196067 | 530295772 | Void or Withdrawn | 357491 | 530483237 | Void or Withdrawn |
| 34644 | 530105842 | Void or Withdrawn | 196068 | 530295773 | Void or Withdrawn | 357492 | 530483238 | Void or Withdrawn |
| 34645 | 530105843 | Void or Withdrawn | 196069 | 530295774 | Void or Withdrawn | 357493 | 530483239 | Void or Withdrawn |
| 34646 | 530105844 | Void or Withdrawn | 196070 | 530295775 | Void or Withdrawn | 357494 | 530483240 | Void or Withdrawn |
| 34647 | 530105845 | Void or Withdrawn | 196071 | 530295776 | Void or Withdrawn | 357495 | 530483241 | Void or Withdrawn |
| 34648 | 530105846 | Void or Withdrawn | 196072 | 530295777 | Void or Withdrawn | 357496 | 530483242 | Void or Withdrawn |
| 34649 | 530105847 | Void or Withdrawn | 196073 | 530295778 | Void or Withdrawn | 357497 | 530483243 | Void or Withdrawn |
| 34650 | 530105848 | Void or Withdrawn | 196074 | 530295779 | Void or Withdrawn | 357498 | 530483244 | Void or Withdrawn |
| 34651 | 530105849 | Void or Withdrawn | 196075 | 530295780 | Void or Withdrawn | 357499 | 530483245 | Void or Withdrawn |
| 34652 | 530105850 | Void or Withdrawn | 196076 | 530295781 | Void or Withdrawn | 357500 | 530483246 | Void or Withdrawn |
| 34653 | 530105851 | Void or Withdrawn | 196077 | 530295782 | Void or Withdrawn | 357501 | 530483247 | Void or Withdrawn |
| 34654 | 530105852 | Void or Withdrawn | 196078 | 530295783 | Void or Withdrawn | 357502 | 530483248 | Void or Withdrawn |
| 34655 | 530105853 | Void or Withdrawn | 196079 | 530295784 | Void or Withdrawn | 357503 | 530483249 | Void or Withdrawn |
| 34656 | 530105854 | Void or Withdrawn | 196080 | 530295785 | Void or Withdrawn | 357504 | 530483250 | Void or Withdrawn |
| 34657 | 530105855 | Void or Withdrawn | 196081 | 530295786 | Void or Withdrawn | 357505 | 530483251 | Void or Withdrawn |
| 34658 | 530105856 | Void or Withdrawn | 196082 | 530295787 | Void or Withdrawn | 357506 | 530483252 | Void or Withdrawn |
| 34659 | 530105857 | Void or Withdrawn | 196083 | 530295788 | Void or Withdrawn | 357507 | 530483253 | Void or Withdrawn |
| 34660 | 530105858 | Void or Withdrawn | 196084 | 530295789 | Void or Withdrawn | 357508 | 530483254 | Void or Withdrawn |
| 34661 | 530105859 | Void or Withdrawn | 196085 | 530295790 | Void or Withdrawn | 357509 | 530483255 | Void or Withdrawn |
| 34662 | 530105860 | Void or Withdrawn | 196086 | 530295791 | Void or Withdrawn | 357510 | 530483256 | Void or Withdrawn |
| 34663 | 530105861 | Void or Withdrawn | 196087 | 530295792 | Void or Withdrawn | 357511 | 530483257 | Void or Withdrawn |
| 34664 | 530105862 | Void or Withdrawn | 196088 | 530295793 | Void or Withdrawn | 357512 | 530483258 | Void or Withdrawn |
| 34665 | 530105863 | Void or Withdrawn | 196089 | 530295794 | Void or Withdrawn | 357513 | 530483259 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34666 | 530105864 | Void or Withdrawn | 196090 | 530295795 | Void or Withdrawn | 357514 | 530483260 | Void or Withdrawn |
| 34667 | 530105865 | Void or Withdrawn | 196091 | 530295796 | Void or Withdrawn | 357515 | 530483261 | Void or Withdrawn |
| 34668 | 530105866 | Void or Withdrawn | 196092 | 530295797 | Void or Withdrawn | 357516 | 530483262 | Void or Withdrawn |
| 34669 | 530105867 | Void or Withdrawn | 196093 | 530295798 | Void or Withdrawn | 357517 | 530483263 | Void or Withdrawn |
| 34670 | 530105868 | Void or Withdrawn | 196094 | 530295799 | Void or Withdrawn | 357518 | 530483264 | Void or Withdrawn |
| 34671 | 530105869 | Void or Withdrawn | 196095 | 530295800 | Void or Withdrawn | 357519 | 530483265 | Void or Withdrawn |
| 34672 | 530105870 | Void or Withdrawn | 196096 | 530295801 | Void or Withdrawn | 357520 | 530483266 | Void or Withdrawn |
| 34673 | 530105871 | Void or Withdrawn | 196097 | 530295802 | Void or Withdrawn | 357521 | 530483267 | Void or Withdrawn |
| 34674 | 530105872 | No Recognized Claim | 196098 | 530295803 | Void or Withdrawn | 357522 | 530483268 | Void or Withdrawn |
| 34675 | 530105873 | Void or Withdrawn | 196099 | 530295804 | Void or Withdrawn | 357523 | 530483269 | Void or Withdrawn |
| 34676 | 530105874 | Void or Withdrawn | 196100 | 530295805 | Void or Withdrawn | 357524 | 530483270 | Void or Withdrawn |
| 34677 | 530105875 | Void or Withdrawn | 196101 | 530295806 | Void or Withdrawn | 357525 | 530483271 | Void or Withdrawn |
| 34678 | 530105876 | Void or Withdrawn | 196102 | 530295807 | Void or Withdrawn | 357526 | 530483272 | Void or Withdrawn |
| 34679 | 530105877 | Void or Withdrawn | 196103 | 530295808 | Void or Withdrawn | 357527 | 530483273 | Void or Withdrawn |
| 34680 | 530105878 | Void or Withdrawn | 196104 | 530295809 | Void or Withdrawn | 357528 | 530483274 | Void or Withdrawn |
| 34681 | 530105879 | Void or Withdrawn | 196105 | 530295810 | Void or Withdrawn | 357529 | 530483275 | Void or Withdrawn |
| 34682 | 530105880 | Void or Withdrawn | 196106 | 530295811 | Void or Withdrawn | 357530 | 530483276 | Void or Withdrawn |
| 34683 | 530105881 | Void or Withdrawn | 196107 | 530295812 | Void or Withdrawn | 357531 | 530483277 | Void or Withdrawn |
| 34684 | 530105882 | Void or Withdrawn | 196108 | 530295813 | Void or Withdrawn | 357532 | 530483278 | Void or Withdrawn |
| 34685 | 530105883 | Void or Withdrawn | 196109 | 530295814 | Void or Withdrawn | 357533 | 530483279 | Void or Withdrawn |
| 34686 | 530105884 | Void or Withdrawn | 196110 | 530295815 | Void or Withdrawn | 357534 | 530483280 | Void or Withdrawn |
| 34687 | 530105885 | Void or Withdrawn | 196111 | 530295816 | Void or Withdrawn | 357535 | 530483281 | Void or Withdrawn |
| 34688 | 530105886 | Void or Withdrawn | 196112 | 530295817 | Void or Withdrawn | 357536 | 530483282 | Void or Withdrawn |
| 34689 | 530105887 | Void or Withdrawn | 196113 | 530295818 | Void or Withdrawn | 357537 | 530483283 | Void or Withdrawn |
| 34690 | 530105888 | Void or Withdrawn | 196114 | 530295819 | Void or Withdrawn | 357538 | 530483284 | Void or Withdrawn |
| 34691 | 530105889 | Void or Withdrawn | 196115 | 530295820 | Void or Withdrawn | 357539 | 530483285 | Void or Withdrawn |
| 34692 | 530105890 | Void or Withdrawn | 196116 | 530295821 | Void or Withdrawn | 357540 | 530483286 | Void or Withdrawn |
| 34693 | 530105891 | Void or Withdrawn | 196117 | 530295822 | Void or Withdrawn | 357541 | 530483287 | Void or Withdrawn |
| 34694 | 530105892 | Void or Withdrawn | 196118 | 530295823 | Void or Withdrawn | 357542 | 530483288 | Void or Withdrawn |
| 34695 | 530105893 | Void or Withdrawn | 196119 | 530295824 | Void or Withdrawn | 357543 | 530483289 | Void or Withdrawn |
| 34696 | 530105894 | Void or Withdrawn | 196120 | 530295825 | Void or Withdrawn | 357544 | 530483290 | Void or Withdrawn |
| 34697 | 530105895 | Void or Withdrawn | 196121 | 530295826 | Void or Withdrawn | 357545 | 530483291 | Void or Withdrawn |
| 34698 | 530105896 | Void or Withdrawn | 196122 | 530295827 | Void or Withdrawn | 357546 | 530483292 | Void or Withdrawn |
| 34699 | 530105897 | Void or Withdrawn | 196123 | 530295828 | Void or Withdrawn | 357547 | 530483293 | Void or Withdrawn |
| 34700 | 530105898 | Void or Withdrawn | 196124 | 530295829 | Void or Withdrawn | 357548 | 530483294 | Void or Withdrawn |
| 34701 | 530105899 | Void or Withdrawn | 196125 | 530295830 | Void or Withdrawn | 357549 | 530483295 | Void or Withdrawn |
| 34702 | 530105900 | Void or Withdrawn | 196126 | 530295831 | Void or Withdrawn | 357550 | 530483296 | Void or Withdrawn |
| 34703 | 530105901 | Void or Withdrawn | 196127 | 530295832 | Void or Withdrawn | 357551 | 530483297 | Void or Withdrawn |
| 34704 | 530105902 | Void or Withdrawn | 196128 | 530295833 | Void or Withdrawn | 357552 | 530483298 | Void or Withdrawn |
| 34705 | 530105903 | Void or Withdrawn | 196129 | 530295834 | Void or Withdrawn | 357553 | 530483299 | Void or Withdrawn |
| 34706 | 530105904 | Void or Withdrawn | 196130 | 530295835 | Void or Withdrawn | 357554 | 530483300 | Void or Withdrawn |
| 34707 | 530105905 | Void or Withdrawn | 196131 | 530295836 | Void or Withdrawn | 357555 | 530483301 | Void or Withdrawn |
| 34708 | 530105906 | Void or Withdrawn | 196132 | 530295837 | Void or Withdrawn | 357556 | 530483302 | Void or Withdrawn |
| 34709 | 530105907 | Void or Withdrawn | 196133 | 530295838 | Void or Withdrawn | 357557 | 530483303 | Void or Withdrawn |
| 34710 | 530105908 | Void or Withdrawn | 196134 | 530295839 | Void or Withdrawn | 357558 | 530483304 | Void or Withdrawn |
| 34711 | 530105909 | Void or Withdrawn | 196135 | 530295840 | Void or Withdrawn | 357559 | 530483305 | Void or Withdrawn |
| 34712 | 530105910 | Void or Withdrawn | 196136 | 530295841 | Void or Withdrawn | 357560 | 530483306 | Void or Withdrawn |
| 34713 | 530105911 | Void or Withdrawn | 196137 | 530295842 | Void or Withdrawn | 357561 | 530483307 | Void or Withdrawn |
| 34714 | 530105912 | Void or Withdrawn | 196138 | 530295843 | Void or Withdrawn | 357562 | 530483308 | Void or Withdrawn |
| 34715 | 530105913 | Void or Withdrawn | 196139 | 530295844 | Void or Withdrawn | 357563 | 530483309 | Void or Withdrawn |
| 34716 | 530105914 | Void or Withdrawn | 196140 | 530295845 | Void or Withdrawn | 357564 | 530483310 | Void or Withdrawn |
| 34717 | 530105915 | Void or Withdrawn | 196141 | 530295846 | Void or Withdrawn | 357565 | 530483311 | Void or Withdrawn |
| 34718 | 530105916 | Void or Withdrawn | 196142 | 530295847 | Void or Withdrawn | 357566 | 530483312 | Void or Withdrawn |
| 34719 | 530105917 | Void or Withdrawn | 196143 | 530295848 | Void or Withdrawn | 357567 | 530483313 | Void or Withdrawn |
| 34720 | 530105918 | Void or Withdrawn | 196144 | 530295849 | Void or Withdrawn | 357568 | 530483314 | Void or Withdrawn |
| 34721 | 530105919 | Void or Withdrawn | 196145 | 530295850 | Void or Withdrawn | 357569 | 530483315 | Void or Withdrawn |
| 34722 | 530105920 | Void or Withdrawn | 196146 | 530295851 | Void or Withdrawn | 357570 | 530483316 | Void or Withdrawn |
| 34723 | 530105921 | No Recognized Claim | 196147 | 530295852 | Void or Withdrawn | 357571 | 530483317 | Void or Withdrawn |
| 34724 | 530105922 | Void or Withdrawn | 196148 | 530295853 | Void or Withdrawn | 357572 | 530483318 | Void or Withdrawn |
| 34725 | 530105923 | Void or Withdrawn | 196149 | 530295854 | Void or Withdrawn | 357573 | 530483319 | Void or Withdrawn |
| 34726 | 530105924 | Void or Withdrawn | 196150 | 530295855 | Void or Withdrawn | 357574 | 530483320 | Void or Withdrawn |
| 34727 | 530105925 | Void or Withdrawn | 196151 | 530295856 | Void or Withdrawn | 357575 | 530483321 | Void or Withdrawn |
| 34728 | 530105926 | Void or Withdrawn | 196152 | 530295857 | Void or Withdrawn | 357576 | 530483322 | Void or Withdrawn |
| 34729 | 530105927 | Void or Withdrawn | 196153 | 530295858 | Void or Withdrawn | 357577 | 530483323 | Void or Withdrawn |
| 34730 | 530105928 | Void or Withdrawn | 196154 | 530295859 | Void or Withdrawn | 357578 | 530483324 | Void or Withdrawn |
| 34731 | 530105929 | Void or Withdrawn | 196155 | 530295860 | Void or Withdrawn | 357579 | 530483325 | Void or Withdrawn |
| 34732 | 530105930 | Void or Withdrawn | 196156 | 530295861 | Void or Withdrawn | 357580 | 530483326 | Void or Withdrawn |
| 34733 | 530105931 | Void or Withdrawn | 196157 | 530295862 | Void or Withdrawn | 357581 | 530483327 | Void or Withdrawn |
| 34734 | 530105932 | Void or Withdrawn | 196158 | 530295863 | Void or Withdrawn | 357582 | 530483328 | Void or Withdrawn |
| 34735 | 530105933 | Void or Withdrawn | 196159 | 530295864 | Void or Withdrawn | 357583 | 530483329 | Void or Withdrawn |
| 34736 | 530105934 | Void or Withdrawn | 196160 | 530295865 | Void or Withdrawn | 357584 | 530483330 | Void or Withdrawn |
| 34737 | 530105935 | Void or Withdrawn | 196161 | 530295866 | Void or Withdrawn | 357585 | 530483331 | Void or Withdrawn |
| 34738 | 530105936 | Void or Withdrawn | 196162 | 530295867 | Void or Withdrawn | 357586 | 530483332 | Void or Withdrawn |
| 34739 | 530105937 | Void or Withdrawn | 196163 | 530295868 | Void or Withdrawn | 357587 | 530483333 | Void or Withdrawn |
| 34740 | 530105938 | Void or Withdrawn | 196164 | 530295869 | Void or Withdrawn | 357588 | 530483334 | Void or Withdrawn |
| 34741 | 530105939 | Void or Withdrawn | 196165 | 530295870 | Void or Withdrawn | 357589 | 530483335 | Void or Withdrawn |
| 34742 | 530105940 | Void or Withdrawn | 196166 | 530295871 | Void or Withdrawn | 357590 | 530483336 | Void or Withdrawn |
| 34743 | 530105941 | Void or Withdrawn | 196167 | 530295872 | Void or Withdrawn | 357591 | 530483337 | Void or Withdrawn |
| 34744 | 530105942 | Void or Withdrawn | 196168 | 530295873 | Void or Withdrawn | 357592 | 530483338 | Void or Withdrawn |
| 34745 | 530105943 | Void or Withdrawn | 196169 | 530295874 | Void or Withdrawn | 357593 | 530483339 | Void or Withdrawn |
| 34746 | 530105944 | Void or Withdrawn | 196170 | 530295875 | Void or Withdrawn | 357594 | 530483340 | Void or Withdrawn |
| 34747 | 530105945 | Void or Withdrawn | 196171 | 530295876 | Void or Withdrawn | 357595 | 530483341 | Void or Withdrawn |
| 34748 | 530105946 | Void or Withdrawn | 196172 | 530295877 | Void or Withdrawn | 357596 | 530483342 | Void or Withdrawn |
| 34749 | 530105947 | Void or Withdrawn | 196173 | 530295878 | Void or Withdrawn | 357597 | 530483343 | Void or Withdrawn |
| 34750 | 530105948 | Void or Withdrawn | 196174 | 530295879 | Void or Withdrawn | 357598 | 530483344 | Void or Withdrawn |
| 34751 | 530105949 | Void or Withdrawn | 196175 | 530295880 | Void or Withdrawn | 357599 | 530483345 | Void or Withdrawn |
| 34752 | 530105950 | Void or Withdrawn | 196176 | 530295881 | Void or Withdrawn | 357600 | 530483346 | Void or Withdrawn |
| 34753 | 530105951 | Void or Withdrawn | 196177 | 530295882 | Void or Withdrawn | 357601 | 530483347 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34754 | 530105952 | Void or Withdrawn | 196178 | 530295883 | Void or Withdrawn | 357602 | 530483348 | Void or Withdrawn |
| 34755 | 530105953 | Void or Withdrawn | 196179 | 530295884 | Void or Withdrawn | 357603 | 530483349 | Void or Withdrawn |
| 34756 | 530105954 | Void or Withdrawn | 196180 | 530295885 | Void or Withdrawn | 357604 | 530483350 | Void or Withdrawn |
| 34757 | 530105955 | Void or Withdrawn | 196181 | 530295886 | Void or Withdrawn | 357605 | 530483351 | Void or Withdrawn |
| 34758 | 530105956 | Void or Withdrawn | 196182 | 530295887 | Void or Withdrawn | 357606 | 530483352 | Void or Withdrawn |
| 34759 | 530105957 | Void or Withdrawn | 196183 | 530295888 | Void or Withdrawn | 357607 | 530483353 | Void or Withdrawn |
| 34760 | 530105958 | Void or Withdrawn | 196184 | 530295889 | Void or Withdrawn | 357608 | 530483354 | Void or Withdrawn |
| 34761 | 530105959 | Void or Withdrawn | 196185 | 530295890 | Void or Withdrawn | 357609 | 530483355 | Void or Withdrawn |
| 34762 | 530105960 | Void or Withdrawn | 196186 | 530295891 | Void or Withdrawn | 357610 | 530483356 | Void or Withdrawn |
| 34763 | 530105961 | Void or Withdrawn | 196187 | 530295892 | Void or Withdrawn | 357611 | 530483357 | Void or Withdrawn |
| 34764 | 530105962 | Void or Withdrawn | 196188 | 530295893 | Void or Withdrawn | 357612 | 530483358 | Void or Withdrawn |
| 34765 | 530105963 | Void or Withdrawn | 196189 | 530295894 | Void or Withdrawn | 357613 | 530483359 | Void or Withdrawn |
| 34766 | 530105964 | Void or Withdrawn | 196190 | 530295895 | Void or Withdrawn | 357614 | 530483360 | Void or Withdrawn |
| 34767 | 530105965 | Void or Withdrawn | 196191 | 530295896 | Void or Withdrawn | 357615 | 530483361 | Void or Withdrawn |
| 34768 | 530105966 | Void or Withdrawn | 196192 | 530295897 | Void or Withdrawn | 357616 | 530483362 | Void or Withdrawn |
| 34769 | 530105967 | Void or Withdrawn | 196193 | 530295898 | Void or Withdrawn | 357617 | 530483363 | Void or Withdrawn |
| 34770 | 530105968 | Void or Withdrawn | 196194 | 530295899 | Void or Withdrawn | 357618 | 530483364 | Void or Withdrawn |
| 34771 | 530105969 | Void or Withdrawn | 196195 | 530295900 | Void or Withdrawn | 357619 | 530483365 | Void or Withdrawn |
| 34772 | 530105970 | Void or Withdrawn | 196196 | 530295901 | Void or Withdrawn | 357620 | 530483366 | Void or Withdrawn |
| 34773 | 530105971 | Void or Withdrawn | 196197 | 530295902 | Void or Withdrawn | 357621 | 530483367 | Void or Withdrawn |
| 34774 | 530105972 | Void or Withdrawn | 196198 | 530295903 | Void or Withdrawn | 357622 | 530483368 | Void or Withdrawn |
| 34775 | 530105973 | Void or Withdrawn | 196199 | 530295904 | Void or Withdrawn | 357623 | 530483369 | Void or Withdrawn |
| 34776 | 530105974 | Void or Withdrawn | 196200 | 530295905 | Void or Withdrawn | 357624 | 530483370 | Void or Withdrawn |
| 34777 | 530105975 | Void or Withdrawn | 196201 | 530295906 | Void or Withdrawn | 357625 | 530483371 | Void or Withdrawn |
| 34778 | 530105976 | Void or Withdrawn | 196202 | 530295907 | Void or Withdrawn | 357626 | 530483372 | Void or Withdrawn |
| 34779 | 530105977 | Void or Withdrawn | 196203 | 530295908 | Void or Withdrawn | 357627 | 530483373 | Void or Withdrawn |
| 34780 | 530105978 | Void or Withdrawn | 196204 | 530295909 | Void or Withdrawn | 357628 | 530483374 | Void or Withdrawn |
| 34781 | 530105979 | Void or Withdrawn | 196205 | 530295910 | Void or Withdrawn | 357629 | 530483375 | Void or Withdrawn |
| 34782 | 530105980 | Void or Withdrawn | 196206 | 530295911 | Void or Withdrawn | 357630 | 530483376 | Void or Withdrawn |
| 34783 | 530105981 | Void or Withdrawn | 196207 | 530295912 | Void or Withdrawn | 357631 | 530483377 | Void or Withdrawn |
| 34784 | 530105982 | Void or Withdrawn | 196208 | 530295913 | Void or Withdrawn | 357632 | 530483378 | Void or Withdrawn |
| 34785 | 530105983 | Void or Withdrawn | 196209 | 530295914 | Void or Withdrawn | 357633 | 530483379 | Void or Withdrawn |
| 34786 | 530105984 | Void or Withdrawn | 196210 | 530295915 | Void or Withdrawn | 357634 | 530483380 | Void or Withdrawn |
| 34787 | 530105985 | Void or Withdrawn | 196211 | 530295916 | Void or Withdrawn | 357635 | 530483381 | Void or Withdrawn |
| 34788 | 530105986 | Void or Withdrawn | 196212 | 530295917 | Void or Withdrawn | 357636 | 530483382 | Void or Withdrawn |
| 34789 | 530105987 | Void or Withdrawn | 196213 | 530295918 | Void or Withdrawn | 357637 | 530483383 | Void or Withdrawn |
| 34790 | 530105988 | Void or Withdrawn | 196214 | 530295919 | Void or Withdrawn | 357638 | 530483384 | Void or Withdrawn |
| 34791 | 530105989 | Void or Withdrawn | 196215 | 530295920 | Void or Withdrawn | 357639 | 530483385 | Void or Withdrawn |
| 34792 | 530105990 | Void or Withdrawn | 196216 | 530295921 | Void or Withdrawn | 357640 | 530483386 | Void or Withdrawn |
| 34793 | 530105991 | Void or Withdrawn | 196217 | 530295922 | Void or Withdrawn | 357641 | 530483387 | Void or Withdrawn |
| 34794 | 530105992 | Void or Withdrawn | 196218 | 530295923 | Void or Withdrawn | 357642 | 530483388 | Void or Withdrawn |
| 34795 | 530105993 | Void or Withdrawn | 196219 | 530295924 | Void or Withdrawn | 357643 | 530483389 | Void or Withdrawn |
| 34796 | 530105994 | Void or Withdrawn | 196220 | 530295925 | Void or Withdrawn | 357644 | 530483390 | Void or Withdrawn |
| 34797 | 530105995 | Void or Withdrawn | 196221 | 530295926 | Void or Withdrawn | 357645 | 530483391 | Void or Withdrawn |
| 34798 | 530105996 | Void or Withdrawn | 196222 | 530295927 | Void or Withdrawn | 357646 | 530483392 | Void or Withdrawn |
| 34799 | 530105997 | Void or Withdrawn | 196223 | 530295928 | Void or Withdrawn | 357647 | 530483393 | Void or Withdrawn |
| 34800 | 530105998 | Void or Withdrawn | 196224 | 530295929 | Void or Withdrawn | 357648 | 530483394 | Void or Withdrawn |
| 34801 | 530105999 | Void or Withdrawn | 196225 | 530295930 | Void or Withdrawn | 357649 | 530483395 | Void or Withdrawn |
| 34802 | 530106000 | Void or Withdrawn | 196226 | 530295931 | Void or Withdrawn | 357650 | 530483396 | Void or Withdrawn |
| 34803 | 530106001 | Void or Withdrawn | 196227 | 530295932 | Void or Withdrawn | 357651 | 530483397 | Void or Withdrawn |
| 34804 | 530106002 | Void or Withdrawn | 196228 | 530295933 | Void or Withdrawn | 357652 | 530483398 | Void or Withdrawn |
| 34805 | 530106003 | Void or Withdrawn | 196229 | 530295934 | Void or Withdrawn | 357653 | 530483399 | Void or Withdrawn |
| 34806 | 530106004 | Void or Withdrawn | 196230 | 530295935 | Void or Withdrawn | 357654 | 530483400 | Void or Withdrawn |
| 34807 | 530106005 | Void or Withdrawn | 196231 | 530295936 | Void or Withdrawn | 357655 | 530483401 | Void or Withdrawn |
| 34808 | 530106006 | Void or Withdrawn | 196232 | 530295937 | Void or Withdrawn | 357656 | 530483402 | Void or Withdrawn |
| 34809 | 530106007 | Void or Withdrawn | 196233 | 530295938 | Void or Withdrawn | 357657 | 530483403 | Void or Withdrawn |
| 34810 | 530106008 | Void or Withdrawn | 196234 | 530295939 | Void or Withdrawn | 357658 | 530483404 | Void or Withdrawn |
| 34811 | 530106009 | Void or Withdrawn | 196235 | 530295940 | Void or Withdrawn | 357659 | 530483405 | Void or Withdrawn |
| 34812 | 530106010 | Void or Withdrawn | 196236 | 530295941 | Void or Withdrawn | 357660 | 530483406 | Void or Withdrawn |
| 34813 | 530106011 | Void or Withdrawn | 196237 | 530295942 | Void or Withdrawn | 357661 | 530483407 | Void or Withdrawn |
| 34814 | 530106012 | Void or Withdrawn | 196238 | 530295943 | Void or Withdrawn | 357662 | 530483408 | Void or Withdrawn |
| 34815 | 530106013 | Void or Withdrawn | 196239 | 530295944 | Void or Withdrawn | 357663 | 530483409 | Void or Withdrawn |
| 34816 | 530106014 | Void or Withdrawn | 196240 | 530295945 | Void or Withdrawn | 357664 | 530483410 | Void or Withdrawn |
| 34817 | 530106015 | Void or Withdrawn | 196241 | 530295946 | Void or Withdrawn | 357665 | 530483411 | Void or Withdrawn |
| 34818 | 530106016 | Void or Withdrawn | 196242 | 530295947 | Void or Withdrawn | 357666 | 530483412 | Void or Withdrawn |
| 34819 | 530106017 | Void or Withdrawn | 196243 | 530295948 | Void or Withdrawn | 357667 | 530483413 | Void or Withdrawn |
| 34820 | 530106018 | Void or Withdrawn | 196244 | 530295949 | Void or Withdrawn | 357668 | 530483414 | Void or Withdrawn |
| 34821 | 530106019 | Void or Withdrawn | 196245 | 530295950 | Void or Withdrawn | 357669 | 530483415 | Void or Withdrawn |
| 34822 | 530106020 | Void or Withdrawn | 196246 | 530295951 | Void or Withdrawn | 357670 | 530483416 | Void or Withdrawn |
| 34823 | 530106021 | Void or Withdrawn | 196247 | 530295952 | Void or Withdrawn | 357671 | 530483417 | Void or Withdrawn |
| 34824 | 530106022 | Void or Withdrawn | 196248 | 530295953 | Void or Withdrawn | 357672 | 530483418 | Void or Withdrawn |
| 34825 | 530106023 | Void or Withdrawn | 196249 | 530295954 | Void or Withdrawn | 357673 | 530483419 | Void or Withdrawn |
| 34826 | 530106024 | Void or Withdrawn | 196250 | 530295955 | Void or Withdrawn | 357674 | 530483420 | Void or Withdrawn |
| 34827 | 530106025 | Void or Withdrawn | 196251 | 530295956 | Void or Withdrawn | 357675 | 530483421 | Void or Withdrawn |
| 34828 | 530106026 | Void or Withdrawn | 196252 | 530295957 | Void or Withdrawn | 357676 | 530483422 | Void or Withdrawn |
| 34829 | 530106027 | Void or Withdrawn | 196253 | 530295958 | Void or Withdrawn | 357677 | 530483423 | Void or Withdrawn |
| 34830 | 530106028 | Void or Withdrawn | 196254 | 530295959 | Void or Withdrawn | 357678 | 530483424 | Void or Withdrawn |
| 34831 | 530106029 | Void or Withdrawn | 196255 | 530295960 | Void or Withdrawn | 357679 | 530483425 | Void or Withdrawn |
| 34832 | 530106030 | Void or Withdrawn | 196256 | 530295961 | Void or Withdrawn | 357680 | 530483426 | Void or Withdrawn |
| 34833 | 530106031 | Void or Withdrawn | 196257 | 530295962 | Void or Withdrawn | 357681 | 530483427 | Void or Withdrawn |
| 34834 | 530106032 | Void or Withdrawn | 196258 | 530295963 | Void or Withdrawn | 357682 | 530483428 | Void or Withdrawn |
| 34835 | 530106033 | Void or Withdrawn | 196259 | 530295964 | Void or Withdrawn | 357683 | 530483429 | Void or Withdrawn |
| 34836 | 530106034 | Void or Withdrawn | 196260 | 530295965 | Void or Withdrawn | 357684 | 530483430 | Void or Withdrawn |
| 34837 | 530106035 | Void or Withdrawn | 196261 | 530295966 | Void or Withdrawn | 357685 | 530483431 | Void or Withdrawn |
| 34838 | 530106036 | Void or Withdrawn | 196262 | 530295967 | Void or Withdrawn | 357686 | 530483432 | Void or Withdrawn |
| 34839 | 530106037 | Void or Withdrawn | 196263 | 530295968 | Void or Withdrawn | 357687 | 530483433 | Void or Withdrawn |
| 34840 | 530106038 | Void or Withdrawn | 196264 | 530295969 | Void or Withdrawn | 357688 | 530483434 | Void or Withdrawn |
| 34841 | 530106039 | Void or Withdrawn | 196265 | 530295970 | Void or Withdrawn | 357689 | 530483435 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34842 | 530106040 | Void or Withdrawn | 196266 | 530295971 | Void or Withdrawn | 357690 | 530483436 | Void or Withdrawn |
| 34843 | 530106041 | Void or Withdrawn | 196267 | 530295972 | Void or Withdrawn | 357691 | 530483437 | Void or Withdrawn |
| 34844 | 530106042 | Void or Withdrawn | 196268 | 530295973 | Void or Withdrawn | 357692 | 530483438 | Void or Withdrawn |
| 34845 | 530106043 | Void or Withdrawn | 196269 | 530295974 | Void or Withdrawn | 357693 | 530483439 | Void or Withdrawn |
| 34846 | 530106044 | Void or Withdrawn | 196270 | 530295975 | Void or Withdrawn | 357694 | 530483440 | Void or Withdrawn |
| 34847 | 530106045 | Void or Withdrawn | 196271 | 530295976 | Void or Withdrawn | 357695 | 530483441 | Void or Withdrawn |
| 34848 | 530106046 | Void or Withdrawn | 196272 | 530295977 | Void or Withdrawn | 357696 | 530483442 | Void or Withdrawn |
| 34849 | 530106047 | Void or Withdrawn | 196273 | 530295978 | Void or Withdrawn | 357697 | 530483443 | Void or Withdrawn |
| 34850 | 530106048 | Void or Withdrawn | 196274 | 530295979 | Void or Withdrawn | 357698 | 530483444 | Void or Withdrawn |
| 34851 | 530106049 | Void or Withdrawn | 196275 | 530295980 | Void or Withdrawn | 357699 | 530483445 | Void or Withdrawn |
| 34852 | 530106050 | Void or Withdrawn | 196276 | 530295981 | Void or Withdrawn | 357700 | 530483446 | Void or Withdrawn |
| 34853 | 530106051 | Void or Withdrawn | 196277 | 530295982 | Void or Withdrawn | 357701 | 530483447 | Void or Withdrawn |
| 34854 | 530106052 | Void or Withdrawn | 196278 | 530295983 | Void or Withdrawn | 357702 | 530483448 | Void or Withdrawn |
| 34855 | 530106053 | Void or Withdrawn | 196279 | 530295984 | Void or Withdrawn | 357703 | 530483449 | Void or Withdrawn |
| 34856 | 530106054 | Void or Withdrawn | 196280 | 530295985 | Void or Withdrawn | 357704 | 530483450 | Void or Withdrawn |
| 34857 | 530106055 | Void or Withdrawn | 196281 | 530295986 | Void or Withdrawn | 357705 | 530483451 | Void or Withdrawn |
| 34858 | 530106056 | Void or Withdrawn | 196282 | 530295987 | Void or Withdrawn | 357706 | 530483452 | Void or Withdrawn |
| 34859 | 530106057 | Void or Withdrawn | 196283 | 530295988 | Void or Withdrawn | 357707 | 530483453 | Void or Withdrawn |
| 34860 | 530106058 | Void or Withdrawn | 196284 | 530295989 | Void or Withdrawn | 357708 | 530483454 | Void or Withdrawn |
| 34861 | 530106059 | Void or Withdrawn | 196285 | 530295990 | Void or Withdrawn | 357709 | 530483455 | Void or Withdrawn |
| 34862 | 530106060 | Void or Withdrawn | 196286 | 530295991 | Void or Withdrawn | 357710 | 530483456 | Void or Withdrawn |
| 34863 | 530106061 | Void or Withdrawn | 196287 | 530295992 | Void or Withdrawn | 357711 | 530483457 | Void or Withdrawn |
| 34864 | 530106062 | Void or Withdrawn | 196288 | 530295993 | Void or Withdrawn | 357712 | 530483458 | Void or Withdrawn |
| 34865 | 530106063 | Void or Withdrawn | 196289 | 530295994 | Void or Withdrawn | 357713 | 530483459 | Void or Withdrawn |
| 34866 | 530106064 | Void or Withdrawn | 196290 | 530295995 | Void or Withdrawn | 357714 | 530483460 | Void or Withdrawn |
| 34867 | 530106065 | Void or Withdrawn | 196291 | 530295996 | Void or Withdrawn | 357715 | 530483461 | Void or Withdrawn |
| 34868 | 530106066 | Void or Withdrawn | 196292 | 530295997 | Void or Withdrawn | 357716 | 530483462 | Void or Withdrawn |
| 34869 | 530106067 | Void or Withdrawn | 196293 | 530295998 | Void or Withdrawn | 357717 | 530483463 | Void or Withdrawn |
| 34870 | 530106068 | Void or Withdrawn | 196294 | 530295999 | Void or Withdrawn | 357718 | 530483464 | Void or Withdrawn |
| 34871 | 530106069 | Void or Withdrawn | 196295 | 530296000 | Void or Withdrawn | 357719 | 530483465 | Void or Withdrawn |
| 34872 | 530106070 | Void or Withdrawn | 196296 | 530296001 | Void or Withdrawn | 357720 | 530483466 | Void or Withdrawn |
| 34873 | 530106071 | Void or Withdrawn | 196297 | 530296002 | Void or Withdrawn | 357721 | 530483467 | Void or Withdrawn |
| 34874 | 530106072 | Void or Withdrawn | 196298 | 530296003 | Void or Withdrawn | 357722 | 530483468 | Void or Withdrawn |
| 34875 | 530106073 | Void or Withdrawn | 196299 | 530296004 | Void or Withdrawn | 357723 | 530483469 | Void or Withdrawn |
| 34876 | 530106074 | Void or Withdrawn | 196300 | 530296005 | Void or Withdrawn | 357724 | 530483470 | Void or Withdrawn |
| 34877 | 530106075 | Void or Withdrawn | 196301 | 530296006 | Void or Withdrawn | 357725 | 530483471 | Void or Withdrawn |
| 34878 | 530106076 | Void or Withdrawn | 196302 | 530296007 | Void or Withdrawn | 357726 | 530483472 | Void or Withdrawn |
| 34879 | 530106077 | Void or Withdrawn | 196303 | 530296008 | Void or Withdrawn | 357727 | 530483473 | Void or Withdrawn |
| 34880 | 530106078 | Void or Withdrawn | 196304 | 530296009 | Void or Withdrawn | 357728 | 530483474 | Void or Withdrawn |
| 34881 | 530106079 | Void or Withdrawn | 196305 | 530296010 | Void or Withdrawn | 357729 | 530483475 | Void or Withdrawn |
| 34882 | 530106080 | Void or Withdrawn | 196306 | 530296011 | Void or Withdrawn | 357730 | 530483476 | Void or Withdrawn |
| 34883 | 530106081 | Void or Withdrawn | 196307 | 530296012 | Void or Withdrawn | 357731 | 530483477 | Void or Withdrawn |
| 34884 | 530106082 | Void or Withdrawn | 196308 | 530296013 | Void or Withdrawn | 357732 | 530483478 | Void or Withdrawn |
| 34885 | 530106083 | Void or Withdrawn | 196309 | 530296014 | Void or Withdrawn | 357733 | 530483479 | Void or Withdrawn |
| 34886 | 530106084 | Void or Withdrawn | 196310 | 530296015 | Void or Withdrawn | 357734 | 530483480 | Void or Withdrawn |
| 34887 | 530106085 | Void or Withdrawn | 196311 | 530296016 | Void or Withdrawn | 357735 | 530483481 | Void or Withdrawn |
| 34888 | 530106086 | Void or Withdrawn | 196312 | 530296017 | Void or Withdrawn | 357736 | 530483482 | Void or Withdrawn |
| 34889 | 530106087 | Void or Withdrawn | 196313 | 530296018 | Void or Withdrawn | 357737 | 530483483 | Void or Withdrawn |
| 34890 | 530106088 | Void or Withdrawn | 196314 | 530296019 | Void or Withdrawn | 357738 | 530483484 | Void or Withdrawn |
| 34891 | 530106089 | Void or Withdrawn | 196315 | 530296020 | Void or Withdrawn | 357739 | 530483485 | Void or Withdrawn |
| 34892 | 530106090 | Void or Withdrawn | 196316 | 530296021 | Void or Withdrawn | 357740 | 530483486 | Void or Withdrawn |
| 34893 | 530106091 | Void or Withdrawn | 196317 | 530296022 | Void or Withdrawn | 357741 | 530483487 | Void or Withdrawn |
| 34894 | 530106092 | Void or Withdrawn | 196318 | 530296023 | Void or Withdrawn | 357742 | 530483488 | Void or Withdrawn |
| 34895 | 530106093 | Void or Withdrawn | 196319 | 530296024 | Void or Withdrawn | 357743 | 530483489 | Void or Withdrawn |
| 34896 | 530106094 | Void or Withdrawn | 196320 | 530296025 | Void or Withdrawn | 357744 | 530483490 | Void or Withdrawn |
| 34897 | 530106095 | Void or Withdrawn | 196321 | 530296026 | Void or Withdrawn | 357745 | 530483491 | Void or Withdrawn |
| 34898 | 530106096 | Void or Withdrawn | 196322 | 530296027 | Void or Withdrawn | 357746 | 530483492 | Void or Withdrawn |
| 34899 | 530106097 | Void or Withdrawn | 196323 | 530296028 | Void or Withdrawn | 357747 | 530483493 | Void or Withdrawn |
| 34900 | 530106098 | Void or Withdrawn | 196324 | 530296029 | Void or Withdrawn | 357748 | 530483494 | Void or Withdrawn |
| 34901 | 530106099 | Void or Withdrawn | 196325 | 530296030 | Void or Withdrawn | 357749 | 530483495 | Void or Withdrawn |
| 34902 | 530106100 | Void or Withdrawn | 196326 | 530296031 | Void or Withdrawn | 357750 | 530483496 | Void or Withdrawn |
| 34903 | 530106101 | Void or Withdrawn | 196327 | 530296032 | Void or Withdrawn | 357751 | 530483497 | Void or Withdrawn |
| 34904 | 530106102 | Void or Withdrawn | 196328 | 530296033 | Void or Withdrawn | 357752 | 530483498 | Void or Withdrawn |
| 34905 | 530106103 | Void or Withdrawn | 196329 | 530296034 | Void or Withdrawn | 357753 | 530483499 | Void or Withdrawn |
| 34906 | 530106104 | Void or Withdrawn | 196330 | 530296035 | Void or Withdrawn | 357754 | 530483500 | Void or Withdrawn |
| 34907 | 530106105 | Void or Withdrawn | 196331 | 530296036 | Void or Withdrawn | 357755 | 530483501 | Void or Withdrawn |
| 34908 | 530106106 | Void or Withdrawn | 196332 | 530296037 | Void or Withdrawn | 357756 | 530483502 | Void or Withdrawn |
| 34909 | 530106107 | Void or Withdrawn | 196333 | 530296038 | Void or Withdrawn | 357757 | 530483503 | Void or Withdrawn |
| 34910 | 530106108 | Void or Withdrawn | 196334 | 530296039 | Void or Withdrawn | 357758 | 530483504 | Void or Withdrawn |
| 34911 | 530106109 | Void or Withdrawn | 196335 | 530296040 | Void or Withdrawn | 357759 | 530483505 | Void or Withdrawn |
| 34912 | 530106110 | Void or Withdrawn | 196336 | 530296041 | Void or Withdrawn | 357760 | 530483506 | Void or Withdrawn |
| 34913 | 530106111 | Void or Withdrawn | 196337 | 530296042 | Void or Withdrawn | 357761 | 530483507 | Void or Withdrawn |
| 34914 | 530106112 | Void or Withdrawn | 196338 | 530296043 | Void or Withdrawn | 357762 | 530483508 | Void or Withdrawn |
| 34915 | 530106113 | Void or Withdrawn | 196339 | 530296044 | Void or Withdrawn | 357763 | 530483509 | Void or Withdrawn |
| 34916 | 530106114 | Void or Withdrawn | 196340 | 530296045 | Void or Withdrawn | 357764 | 530483510 | Void or Withdrawn |
| 34917 | 530106115 | Void or Withdrawn | 196341 | 530296046 | Void or Withdrawn | 357765 | 530483511 | Void or Withdrawn |
| 34918 | 530106116 | Void or Withdrawn | 196342 | 530296047 | Void or Withdrawn | 357766 | 530483512 | Void or Withdrawn |
| 34919 | 530106117 | Void or Withdrawn | 196343 | 530296048 | Void or Withdrawn | 357767 | 530483513 | Void or Withdrawn |
| 34920 | 530106118 | Void or Withdrawn | 196344 | 530296049 | Void or Withdrawn | 357768 | 530483514 | Void or Withdrawn |
| 34921 | 530106119 | Void or Withdrawn | 196345 | 530296050 | Void or Withdrawn | 357769 | 530483515 | Void or Withdrawn |
| 34922 | 530106120 | No Recognized Claim | 196346 | 530296051 | Void or Withdrawn | 357770 | 530483516 | Void or Withdrawn |
| 34923 | 530106121 | Void or Withdrawn | 196347 | 530296052 | Void or Withdrawn | 357771 | 530483517 | Void or Withdrawn |
| 34924 | 530106122 | Void or Withdrawn | 196348 | 530296053 | Void or Withdrawn | 357772 | 530483518 | Void or Withdrawn |
| 34925 | 530106123 | Void or Withdrawn | 196349 | 530296054 | Void or Withdrawn | 357773 | 530483519 | Void or Withdrawn |
| 34926 | 530106124 | Void or Withdrawn | 196350 | 530296055 | Void or Withdrawn | 357774 | 530483520 | Void or Withdrawn |
| 34927 | 530106125 | Void or Withdrawn | 196351 | 530296056 | Void or Withdrawn | 357775 | 530483521 | Void or Withdrawn |
| 34928 | 530106126 | Void or Withdrawn | 196352 | 530296057 | Void or Withdrawn | 357776 | 530483522 | Void or Withdrawn |
| 34929 | 530106127 | Void or Withdrawn | 196353 | 530296058 | Void or Withdrawn | 357777 | 530483523 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34930 | 530106128 | Void or Withdrawn | 196354 | 530296059 | Void or Withdrawn | 357778 | 530483524 | Void or Withdrawn |
| 34931 | 530106129 | Void or Withdrawn | 196355 | 530296060 | Void or Withdrawn | 357779 | 530483525 | Void or Withdrawn |
| 34932 | 530106130 | Void or Withdrawn | 196356 | 530296061 | Void or Withdrawn | 357780 | 530483526 | Void or Withdrawn |
| 34933 | 530106131 | Void or Withdrawn | 196357 | 530296062 | Void or Withdrawn | 357781 | 530483527 | Void or Withdrawn |
| 34934 | 530106132 | Void or Withdrawn | 196358 | 530296063 | Void or Withdrawn | 357782 | 530483528 | Void or Withdrawn |
| 34935 | 530106133 | Void or Withdrawn | 196359 | 530296064 | Void or Withdrawn | 357783 | 530483529 | Void or Withdrawn |
| 34936 | 530106134 | Void or Withdrawn | 196360 | 530296065 | Void or Withdrawn | 357784 | 530483530 | Void or Withdrawn |
| 34937 | 530106135 | Void or Withdrawn | 196361 | 530296066 | Void or Withdrawn | 357785 | 530483531 | Void or Withdrawn |
| 34938 | 530106136 | Void or Withdrawn | 196362 | 530296067 | Void or Withdrawn | 357786 | 530483532 | Void or Withdrawn |
| 34939 | 530106137 | Void or Withdrawn | 196363 | 530296068 | Void or Withdrawn | 357787 | 530483533 | Void or Withdrawn |
| 34940 | 530106138 | Void or Withdrawn | 196364 | 530296069 | Void or Withdrawn | 357788 | 530483534 | Void or Withdrawn |
| 34941 | 530106139 | Void or Withdrawn | 196365 | 530296070 | Void or Withdrawn | 357789 | 530483535 | Void or Withdrawn |
| 34942 | 530106140 | Void or Withdrawn | 196366 | 530296071 | Void or Withdrawn | 357790 | 530483536 | Void or Withdrawn |
| 34943 | 530106141 | Void or Withdrawn | 196367 | 530296072 | Void or Withdrawn | 357791 | 530483537 | Void or Withdrawn |
| 34944 | 530106142 | Void or Withdrawn | 196368 | 530296073 | Void or Withdrawn | 357792 | 530483538 | Void or Withdrawn |
| 34945 | 530106143 | Void or Withdrawn | 196369 | 530296074 | Void or Withdrawn | 357793 | 530483539 | Void or Withdrawn |
| 34946 | 530106144 | Void or Withdrawn | 196370 | 530296075 | Void or Withdrawn | 357794 | 530483540 | Void or Withdrawn |
| 34947 | 530106145 | Void or Withdrawn | 196371 | 530296076 | Void or Withdrawn | 357795 | 530483541 | Void or Withdrawn |
| 34948 | 530106146 | Void or Withdrawn | 196372 | 530296077 | Void or Withdrawn | 357796 | 530483542 | Void or Withdrawn |
| 34949 | 530106147 | Void or Withdrawn | 196373 | 530296078 | Void or Withdrawn | 357797 | 530483543 | Void or Withdrawn |
| 34950 | 530106148 | Void or Withdrawn | 196374 | 530296079 | Void or Withdrawn | 357798 | 530483544 | Void or Withdrawn |
| 34951 | 530106149 | Void or Withdrawn | 196375 | 530296080 | Void or Withdrawn | 357799 | 530483545 | Void or Withdrawn |
| 34952 | 530106150 | Void or Withdrawn | 196376 | 530296081 | Void or Withdrawn | 357800 | 530483546 | Void or Withdrawn |
| 34953 | 530106151 | Void or Withdrawn | 196377 | 530296082 | Void or Withdrawn | 357801 | 530483547 | Void or Withdrawn |
| 34954 | 530106152 | Void or Withdrawn | 196378 | 530296083 | Void or Withdrawn | 357802 | 530483548 | Void or Withdrawn |
| 34955 | 530106153 | Void or Withdrawn | 196379 | 530296084 | Void or Withdrawn | 357803 | 530483549 | Void or Withdrawn |
| 34956 | 530106154 | Void or Withdrawn | 196380 | 530296085 | Void or Withdrawn | 357804 | 530483550 | Void or Withdrawn |
| 34957 | 530106155 | Void or Withdrawn | 196381 | 530296086 | Void or Withdrawn | 357805 | 530483551 | Void or Withdrawn |
| 34958 | 530106156 | Void or Withdrawn | 196382 | 530296087 | Void or Withdrawn | 357806 | 530483552 | Void or Withdrawn |
| 34959 | 530106157 | Void or Withdrawn | 196383 | 530296088 | Void or Withdrawn | 357807 | 530483553 | Void or Withdrawn |
| 34960 | 530106158 | Void or Withdrawn | 196384 | 530296089 | Void or Withdrawn | 357808 | 530483554 | Void or Withdrawn |
| 34961 | 530106159 | Void or Withdrawn | 196385 | 530296090 | Void or Withdrawn | 357809 | 530483555 | Void or Withdrawn |
| 34962 | 530106160 | Void or Withdrawn | 196386 | 530296091 | Void or Withdrawn | 357810 | 530483556 | Void or Withdrawn |
| 34963 | 530106161 | Void or Withdrawn | 196387 | 530296092 | Void or Withdrawn | 357811 | 530483557 | Void or Withdrawn |
| 34964 | 530106162 | Void or Withdrawn | 196388 | 530296093 | Void or Withdrawn | 357812 | 530483558 | Void or Withdrawn |
| 34965 | 530106163 | Void or Withdrawn | 196389 | 530296094 | Void or Withdrawn | 357813 | 530483559 | Void or Withdrawn |
| 34966 | 530106164 | Void or Withdrawn | 196390 | 530296095 | Void or Withdrawn | 357814 | 530483560 | Void or Withdrawn |
| 34967 | 530106165 | Void or Withdrawn | 196391 | 530296096 | Void or Withdrawn | 357815 | 530483561 | Void or Withdrawn |
| 34968 | 530106166 | Void or Withdrawn | 196392 | 530296097 | Void or Withdrawn | 357816 | 530483562 | Void or Withdrawn |
| 34969 | 530106167 | Void or Withdrawn | 196393 | 530296098 | Void or Withdrawn | 357817 | 530483563 | Void or Withdrawn |
| 34970 | 530106168 | Void or Withdrawn | 196394 | 530296099 | Void or Withdrawn | 357818 | 530483564 | Void or Withdrawn |
| 34971 | 530106169 | Void or Withdrawn | 196395 | 530296100 | Void or Withdrawn | 357819 | 530483565 | Void or Withdrawn |
| 34972 | 530106170 | Void or Withdrawn | 196396 | 530296101 | Void or Withdrawn | 357820 | 530483566 | Void or Withdrawn |
| 34973 | 530106171 | Void or Withdrawn | 196397 | 530296102 | Void or Withdrawn | 357821 | 530483567 | Void or Withdrawn |
| 34974 | 530106172 | Void or Withdrawn | 196398 | 530296103 | Void or Withdrawn | 357822 | 530483568 | Void or Withdrawn |
| 34975 | 530106173 | Void or Withdrawn | 196399 | 530296104 | Void or Withdrawn | 357823 | 530483569 | Void or Withdrawn |
| 34976 | 530106174 | Void or Withdrawn | 196400 | 530296105 | Void or Withdrawn | 357824 | 530483570 | Void or Withdrawn |
| 34977 | 530106175 | Void or Withdrawn | 196401 | 530296106 | Void or Withdrawn | 357825 | 530483571 | Void or Withdrawn |
| 34978 | 530106176 | Void or Withdrawn | 196402 | 530296107 | Void or Withdrawn | 357826 | 530483572 | Void or Withdrawn |
| 34979 | 530106177 | Void or Withdrawn | 196403 | 530296108 | Void or Withdrawn | 357827 | 530483573 | Void or Withdrawn |
| 34980 | 530106178 | Void or Withdrawn | 196404 | 530296109 | Void or Withdrawn | 357828 | 530483574 | Void or Withdrawn |
| 34981 | 530106179 | Void or Withdrawn | 196405 | 530296110 | Void or Withdrawn | 357829 | 530483575 | Void or Withdrawn |
| 34982 | 530106180 | Void or Withdrawn | 196406 | 530296111 | Void or Withdrawn | 357830 | 530483576 | Void or Withdrawn |
| 34983 | 530106181 | Void or Withdrawn | 196407 | 530296112 | Void or Withdrawn | 357831 | 530483577 | Void or Withdrawn |
| 34984 | 530106182 | Void or Withdrawn | 196408 | 530296113 | Void or Withdrawn | 357832 | 530483578 | Void or Withdrawn |
| 34985 | 530106183 | Void or Withdrawn | 196409 | 530296114 | Void or Withdrawn | 357833 | 530483579 | Void or Withdrawn |
| 34986 | 530106184 | Void or Withdrawn | 196410 | 530296115 | Void or Withdrawn | 357834 | 530483580 | Void or Withdrawn |
| 34987 | 530106185 | Void or Withdrawn | 196411 | 530296116 | Void or Withdrawn | 357835 | 530483581 | Void or Withdrawn |
| 34988 | 530106186 | Void or Withdrawn | 196412 | 530296117 | Void or Withdrawn | 357836 | 530483582 | Void or Withdrawn |
| 34989 | 530106187 | Void or Withdrawn | 196413 | 530296118 | Void or Withdrawn | 357837 | 530483583 | Void or Withdrawn |
| 34990 | 530106188 | Void or Withdrawn | 196414 | 530296119 | Void or Withdrawn | 357838 | 530483584 | Void or Withdrawn |
| 34991 | 530106189 | Void or Withdrawn | 196415 | 530296120 | Void or Withdrawn | 357839 | 530483585 | Void or Withdrawn |
| 34992 | 530106190 | Void or Withdrawn | 196416 | 530296121 | Void or Withdrawn | 357840 | 530483586 | Void or Withdrawn |
| 34993 | 530106191 | Void or Withdrawn | 196417 | 530296122 | Void or Withdrawn | 357841 | 530483587 | Void or Withdrawn |
| 34994 | 530106192 | Void or Withdrawn | 196418 | 530296123 | Void or Withdrawn | 357842 | 530483588 | Void or Withdrawn |
| 34995 | 530106193 | Void or Withdrawn | 196419 | 530296124 | Void or Withdrawn | 357843 | 530483589 | Void or Withdrawn |
| 34996 | 530106194 | Void or Withdrawn | 196420 | 530296125 | Void or Withdrawn | 357844 | 530483590 | Void or Withdrawn |
| 34997 | 530106195 | Void or Withdrawn | 196421 | 530296126 | Void or Withdrawn | 357845 | 530483591 | Void or Withdrawn |
| 34998 | 530106196 | No Eligible Purchases | 196422 | 530296127 | Void or Withdrawn | 357846 | 530483592 | Void or Withdrawn |
| 34999 | 530106197 | Void or Withdrawn | 196423 | 530296128 | Void or Withdrawn | 357847 | 530483593 | Void or Withdrawn |
| 35000 | 530106198 | Void or Withdrawn | 196424 | 530296129 | Void or Withdrawn | 357848 | 530483594 | Void or Withdrawn |
| 35001 | 530106199 | Void or Withdrawn | 196425 | 530296130 | Void or Withdrawn | 357849 | 530483595 | Void or Withdrawn |
| 35002 | 530106200 | Void or Withdrawn | 196426 | 530296131 | Void or Withdrawn | 357850 | 530483596 | Void or Withdrawn |
| 35003 | 530106201 | Void or Withdrawn | 196427 | 530296132 | Void or Withdrawn | 357851 | 530483597 | Void or Withdrawn |
| 35004 | 530106202 | Void or Withdrawn | 196428 | 530296133 | Void or Withdrawn | 357852 | 530483598 | Void or Withdrawn |
| 35005 | 530106203 | Void or Withdrawn | 196429 | 530296134 | Void or Withdrawn | 357853 | 530483599 | Void or Withdrawn |
| 35006 | 530106204 | Void or Withdrawn | 196430 | 530296135 | Void or Withdrawn | 357854 | 530483600 | Void or Withdrawn |
| 35007 | 530106205 | Void or Withdrawn | 196431 | 530296136 | Void or Withdrawn | 357855 | 530483601 | Void or Withdrawn |
| 35008 | 530106206 | Void or Withdrawn | 196432 | 530296137 | Void or Withdrawn | 357856 | 530483602 | Void or Withdrawn |
| 35009 | 530106207 | Void or Withdrawn | 196433 | 530296138 | Void or Withdrawn | 357857 | 530483603 | Void or Withdrawn |
| 35010 | 530106208 | Void or Withdrawn | 196434 | 530296139 | Void or Withdrawn | 357858 | 530483604 | Void or Withdrawn |
| 35011 | 530106209 | Void or Withdrawn | 196435 | 530296140 | Void or Withdrawn | 357859 | 530483605 | Void or Withdrawn |
| 35012 | 530106210 | Void or Withdrawn | 196436 | 530296141 | Void or Withdrawn | 357860 | 530483606 | Void or Withdrawn |
| 35013 | 530106211 | Void or Withdrawn | 196437 | 530296142 | Void or Withdrawn | 357861 | 530483607 | Void or Withdrawn |
| 35014 | 530106212 | Void or Withdrawn | 196438 | 530296143 | Void or Withdrawn | 357862 | 530483608 | Void or Withdrawn |
| 35015 | 530106213 | Void or Withdrawn | 196439 | 530296144 | Void or Withdrawn | 357863 | 530483609 | Void or Withdrawn |
| 35016 | 530106214 | Void or Withdrawn | 196440 | 530296145 | Void or Withdrawn | 357864 | 530483610 | Void or Withdrawn |
| 35017 | 530106215 | Void or Withdrawn | 196441 | 530296146 | Void or Withdrawn | 357865 | 530483611 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35018 | 530106216 | Void or Withdrawn | 196442 | 530296147 | Void or Withdrawn | 357866 | 530483612 | Void or Withdrawn |
| 35019 | 530106217 | Void or Withdrawn | 196443 | 530296148 | Void or Withdrawn | 357867 | 530483613 | Void or Withdrawn |
| 35020 | 530106218 | Void or Withdrawn | 196444 | 530296149 | Void or Withdrawn | 357868 | 530483614 | Void or Withdrawn |
| 35021 | 530106219 | Void or Withdrawn | 196445 | 530296150 | Void or Withdrawn | 357869 | 530483615 | Void or Withdrawn |
| 35022 | 530106220 | Void or Withdrawn | 196446 | 530296151 | Void or Withdrawn | 357870 | 530483616 | Void or Withdrawn |
| 35023 | 530106221 | Void or Withdrawn | 196447 | 530296152 | Void or Withdrawn | 357871 | 530483617 | Void or Withdrawn |
| 35024 | 530106222 | Void or Withdrawn | 196448 | 530296153 | Void or Withdrawn | 357872 | 530483618 | Void or Withdrawn |
| 35025 | 530106223 | Void or Withdrawn | 196449 | 530296154 | Void or Withdrawn | 357873 | 530483619 | Void or Withdrawn |
| 35026 | 530106224 | Void or Withdrawn | 196450 | 530296155 | Void or Withdrawn | 357874 | 530483620 | Void or Withdrawn |
| 35027 | 530106225 | Void or Withdrawn | 196451 | 530296156 | Void or Withdrawn | 357875 | 530483621 | Void or Withdrawn |
| 35028 | 530106226 | Void or Withdrawn | 196452 | 530296157 | Void or Withdrawn | 357876 | 530483622 | Void or Withdrawn |
| 35029 | 530106227 | Void or Withdrawn | 196453 | 530296158 | Void or Withdrawn | 357877 | 530483623 | Void or Withdrawn |
| 35030 | 530106228 | Void or Withdrawn | 196454 | 530296159 | Void or Withdrawn | 357878 | 530483624 | Void or Withdrawn |
| 35031 | 530106229 | Void or Withdrawn | 196455 | 530296160 | Void or Withdrawn | 357879 | 530483625 | Void or Withdrawn |
| 35032 | 530106230 | Void or Withdrawn | 196456 | 530296161 | Void or Withdrawn | 357880 | 530483626 | Void or Withdrawn |
| 35033 | 530106231 | Void or Withdrawn | 196457 | 530296162 | Void or Withdrawn | 357881 | 530483627 | Void or Withdrawn |
| 35034 | 530106232 | Void or Withdrawn | 196458 | 530296163 | Void or Withdrawn | 357882 | 530483628 | Void or Withdrawn |
| 35035 | 530106233 | Void or Withdrawn | 196459 | 530296164 | Void or Withdrawn | 357883 | 530483629 | Void or Withdrawn |
| 35036 | 530106234 | Void or Withdrawn | 196460 | 530296165 | Void or Withdrawn | 357884 | 530483630 | Void or Withdrawn |
| 35037 | 530106235 | Void or Withdrawn | 196461 | 530296166 | Void or Withdrawn | 357885 | 530483631 | Void or Withdrawn |
| 35038 | 530106236 | Void or Withdrawn | 196462 | 530296167 | Void or Withdrawn | 357886 | 530483632 | Void or Withdrawn |
| 35039 | 530106237 | Void or Withdrawn | 196463 | 530296168 | Void or Withdrawn | 357887 | 530483633 | Void or Withdrawn |
| 35040 | 530106238 | Void or Withdrawn | 196464 | 530296169 | Void or Withdrawn | 357888 | 530483634 | Void or Withdrawn |
| 35041 | 530106239 | Void or Withdrawn | 196465 | 530296170 | Void or Withdrawn | 357889 | 530483635 | Void or Withdrawn |
| 35042 | 530106240 | Void or Withdrawn | 196466 | 530296171 | Void or Withdrawn | 357890 | 530483636 | Void or Withdrawn |
| 35043 | 530106241 | Void or Withdrawn | 196467 | 530296172 | Void or Withdrawn | 357891 | 530483637 | Void or Withdrawn |
| 35044 | 530106242 | Void or Withdrawn | 196468 | 530296173 | Void or Withdrawn | 357892 | 530483638 | Void or Withdrawn |
| 35045 | 530106243 | Void or Withdrawn | 196469 | 530296174 | Void or Withdrawn | 357893 | 530483639 | Void or Withdrawn |
| 35046 | 530106244 | Void or Withdrawn | 196470 | 530296175 | Void or Withdrawn | 357894 | 530483640 | Void or Withdrawn |
| 35047 | 530106245 | Void or Withdrawn | 196471 | 530296176 | Void or Withdrawn | 357895 | 530483641 | Void or Withdrawn |
| 35048 | 530106246 | Void or Withdrawn | 196472 | 530296177 | Void or Withdrawn | 357896 | 530483642 | Void or Withdrawn |
| 35049 | 530106247 | Void or Withdrawn | 196473 | 530296178 | Void or Withdrawn | 357897 | 530483643 | Void or Withdrawn |
| 35050 | 530106248 | Void or Withdrawn | 196474 | 530296179 | Void or Withdrawn | 357898 | 530483644 | Void or Withdrawn |
| 35051 | 530106249 | Void or Withdrawn | 196475 | 530296180 | Void or Withdrawn | 357899 | 530483645 | Void or Withdrawn |
| 35052 | 530106250 | Void or Withdrawn | 196476 | 530296181 | Void or Withdrawn | 357900 | 530483646 | Void or Withdrawn |
| 35053 | 530106251 | Void or Withdrawn | 196477 | 530296182 | Void or Withdrawn | 357901 | 530483647 | Void or Withdrawn |
| 35054 | 530106252 | Void or Withdrawn | 196478 | 530296183 | Void or Withdrawn | 357902 | 530483648 | Void or Withdrawn |
| 35055 | 530106253 | Void or Withdrawn | 196479 | 530296184 | Void or Withdrawn | 357903 | 530483649 | Void or Withdrawn |
| 35056 | 530106254 | Void or Withdrawn | 196480 | 530296185 | Void or Withdrawn | 357904 | 530483650 | Void or Withdrawn |
| 35057 | 530106255 | Void or Withdrawn | 196481 | 530296186 | Void or Withdrawn | 357905 | 530483651 | Void or Withdrawn |
| 35058 | 530106256 | Void or Withdrawn | 196482 | 530296187 | Void or Withdrawn | 357906 | 530483652 | Void or Withdrawn |
| 35059 | 530106257 | Void or Withdrawn | 196483 | 530296188 | Void or Withdrawn | 357907 | 530483653 | Void or Withdrawn |
| 35060 | 530106258 | Void or Withdrawn | 196484 | 530296189 | Void or Withdrawn | 357908 | 530483654 | Void or Withdrawn |
| 35061 | 530106259 | Void or Withdrawn | 196485 | 530296190 | Void or Withdrawn | 357909 | 530483655 | Void or Withdrawn |
| 35062 | 530106260 | Void or Withdrawn | 196486 | 530296191 | Void or Withdrawn | 357910 | 530483656 | Void or Withdrawn |
| 35063 | 530106261 | Void or Withdrawn | 196487 | 530296192 | Void or Withdrawn | 357911 | 530483657 | Void or Withdrawn |
| 35064 | 530106262 | Void or Withdrawn | 196488 | 530296193 | Void or Withdrawn | 357912 | 530483658 | Void or Withdrawn |
| 35065 | 530106263 | Void or Withdrawn | 196489 | 530296194 | Void or Withdrawn | 357913 | 530483659 | Void or Withdrawn |
| 35066 | 530106264 | Void or Withdrawn | 196490 | 530296195 | Void or Withdrawn | 357914 | 530483660 | Void or Withdrawn |
| 35067 | 530106265 | Void or Withdrawn | 196491 | 530296196 | Void or Withdrawn | 357915 | 530483661 | Void or Withdrawn |
| 35068 | 530106266 | Void or Withdrawn | 196492 | 530296197 | Void or Withdrawn | 357916 | 530483662 | Void or Withdrawn |
| 35069 | 530106267 | Void or Withdrawn | 196493 | 530296198 | Void or Withdrawn | 357917 | 530483663 | Void or Withdrawn |
| 35070 | 530106268 | Void or Withdrawn | 196494 | 530296199 | Void or Withdrawn | 357918 | 530483664 | Void or Withdrawn |
| 35071 | 530106269 | Void or Withdrawn | 196495 | 530296200 | Void or Withdrawn | 357919 | 530483665 | Void or Withdrawn |
| 35072 | 530106270 | Void or Withdrawn | 196496 | 530296201 | Void or Withdrawn | 357920 | 530483666 | Void or Withdrawn |
| 35073 | 530106271 | Void or Withdrawn | 196497 | 530296202 | Void or Withdrawn | 357921 | 530483667 | Void or Withdrawn |
| 35074 | 530106272 | Void or Withdrawn | 196498 | 530296203 | Void or Withdrawn | 357922 | 530483668 | Void or Withdrawn |
| 35075 | 530106273 | Void or Withdrawn | 196499 | 530296204 | Void or Withdrawn | 357923 | 530483669 | Void or Withdrawn |
| 35076 | 530106274 | Void or Withdrawn | 196500 | 530296205 | Void or Withdrawn | 357924 | 530483670 | Void or Withdrawn |
| 35077 | 530106275 | Void or Withdrawn | 196501 | 530296206 | Void or Withdrawn | 357925 | 530483671 | Void or Withdrawn |
| 35078 | 530106276 | Void or Withdrawn | 196502 | 530296207 | Void or Withdrawn | 357926 | 530483672 | Void or Withdrawn |
| 35079 | 530106277 | Void or Withdrawn | 196503 | 530296208 | Void or Withdrawn | 357927 | 530483673 | Void or Withdrawn |
| 35080 | 530106278 | Void or Withdrawn | 196504 | 530296209 | Void or Withdrawn | 357928 | 530483674 | Void or Withdrawn |
| 35081 | 530106279 | Void or Withdrawn | 196505 | 530296210 | Void or Withdrawn | 357929 | 530483675 | Void or Withdrawn |
| 35082 | 530106280 | Void or Withdrawn | 196506 | 530296211 | Void or Withdrawn | 357930 | 530483676 | Void or Withdrawn |
| 35083 | 530106281 | Void or Withdrawn | 196507 | 530296212 | Void or Withdrawn | 357931 | 530483677 | Void or Withdrawn |
| 35084 | 530106282 | Void or Withdrawn | 196508 | 530296213 | Void or Withdrawn | 357932 | 530483678 | Void or Withdrawn |
| 35085 | 530106283 | Void or Withdrawn | 196509 | 530296214 | Void or Withdrawn | 357933 | 530483679 | Void or Withdrawn |
| 35086 | 530106284 | Void or Withdrawn | 196510 | 530296215 | Void or Withdrawn | 357934 | 530483680 | Void or Withdrawn |
| 35087 | 530106285 | Void or Withdrawn | 196511 | 530296216 | Void or Withdrawn | 357935 | 530483681 | Void or Withdrawn |
| 35088 | 530106286 | Void or Withdrawn | 196512 | 530296217 | Void or Withdrawn | 357936 | 530483682 | Void or Withdrawn |
| 35089 | 530106287 | Void or Withdrawn | 196513 | 530296218 | Void or Withdrawn | 357937 | 530483683 | Void or Withdrawn |
| 35090 | 530106288 | Void or Withdrawn | 196514 | 530296219 | Void or Withdrawn | 357938 | 530483684 | Void or Withdrawn |
| 35091 | 530106289 | Void or Withdrawn | 196515 | 530296220 | Void or Withdrawn | 357939 | 530483685 | Void or Withdrawn |
| 35092 | 530106290 | Void or Withdrawn | 196516 | 530296221 | Void or Withdrawn | 357940 | 530483686 | Void or Withdrawn |
| 35093 | 530106291 | Void or Withdrawn | 196517 | 530296222 | Void or Withdrawn | 357941 | 530483687 | Void or Withdrawn |
| 35094 | 530106292 | Void or Withdrawn | 196518 | 530296223 | Void or Withdrawn | 357942 | 530483688 | Void or Withdrawn |
| 35095 | 530106293 | Void or Withdrawn | 196519 | 530296224 | Void or Withdrawn | 357943 | 530483689 | Void or Withdrawn |
| 35096 | 530106294 | Void or Withdrawn | 196520 | 530296225 | Void or Withdrawn | 357944 | 530483690 | Void or Withdrawn |
| 35097 | 530106295 | Void or Withdrawn | 196521 | 530296226 | Void or Withdrawn | 357945 | 530483691 | Void or Withdrawn |
| 35098 | 530106296 | Void or Withdrawn | 196522 | 530296227 | Void or Withdrawn | 357946 | 530483692 | Void or Withdrawn |
| 35099 | 530106297 | Void or Withdrawn | 196523 | 530296228 | Void or Withdrawn | 357947 | 530483693 | Void or Withdrawn |
| 35100 | 530106298 | Void or Withdrawn | 196524 | 530296229 | Void or Withdrawn | 357948 | 530483694 | Void or Withdrawn |
| 35101 | 530106299 | Void or Withdrawn | 196525 | 530296230 | Void or Withdrawn | 357949 | 530483695 | Void or Withdrawn |
| 35102 | 530106300 | Void or Withdrawn | 196526 | 530296231 | Void or Withdrawn | 357950 | 530483696 | Void or Withdrawn |
| 35103 | 530106301 | Void or Withdrawn | 196527 | 530296232 | Void or Withdrawn | 357951 | 530483697 | Void or Withdrawn |
| 35104 | 530106302 | Void or Withdrawn | 196528 | 530296233 | Void or Withdrawn | 357952 | 530483698 | Void or Withdrawn |
| 35105 | 530106303 | Void or Withdrawn | 196529 | 530296234 | Void or Withdrawn | 357953 | 530483699 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35106 | 530106304 | Void or Withdrawn | 196530 | 530296235 | Void or Withdrawn | 357954 | 530483700 | Void or Withdrawn |
| 35107 | 530106305 | Void or Withdrawn | 196531 | 530296236 | Void or Withdrawn | 357955 | 530483701 | Void or Withdrawn |
| 35108 | 530106306 | Void or Withdrawn | 196532 | 530296237 | Void or Withdrawn | 357956 | 530483702 | Void or Withdrawn |
| 35109 | 530106307 | Void or Withdrawn | 196533 | 530296238 | Void or Withdrawn | 357957 | 530483703 | Void or Withdrawn |
| 35110 | 530106308 | Void or Withdrawn | 196534 | 530296239 | Void or Withdrawn | 357958 | 530483704 | Void or Withdrawn |
| 35111 | 530106309 | Void or Withdrawn | 196535 | 530296240 | Void or Withdrawn | 357959 | 530483705 | Void or Withdrawn |
| 35112 | 530106310 | Void or Withdrawn | 196536 | 530296241 | Void or Withdrawn | 357960 | 530483706 | Void or Withdrawn |
| 35113 | 530106311 | Void or Withdrawn | 196537 | 530296242 | Void or Withdrawn | 357961 | 530483707 | Void or Withdrawn |
| 35114 | 530106312 | Void or Withdrawn | 196538 | 530296243 | Void or Withdrawn | 357962 | 530483708 | Void or Withdrawn |
| 35115 | 530106313 | Void or Withdrawn | 196539 | 530296244 | Void or Withdrawn | 357963 | 530483709 | Void or Withdrawn |
| 35116 | 530106314 | Void or Withdrawn | 196540 | 530296245 | Void or Withdrawn | 357964 | 530483710 | Void or Withdrawn |
| 35117 | 530106315 | Void or Withdrawn | 196541 | 530296246 | Void or Withdrawn | 357965 | 530483711 | Void or Withdrawn |
| 35118 | 530106316 | Void or Withdrawn | 196542 | 530296247 | Void or Withdrawn | 357966 | 530483712 | Void or Withdrawn |
| 35119 | 530106317 | Void or Withdrawn | 196543 | 530296248 | Void or Withdrawn | 357967 | 530483713 | Void or Withdrawn |
| 35120 | 530106318 | Void or Withdrawn | 196544 | 530296249 | Void or Withdrawn | 357968 | 530483714 | Void or Withdrawn |
| 35121 | 530106319 | Void or Withdrawn | 196545 | 530296250 | Void or Withdrawn | 357969 | 530483715 | Void or Withdrawn |
| 35122 | 530106320 | Void or Withdrawn | 196546 | 530296251 | Void or Withdrawn | 357970 | 530483716 | Void or Withdrawn |
| 35123 | 530106321 | Void or Withdrawn | 196547 | 530296252 | Void or Withdrawn | 357971 | 530483717 | Void or Withdrawn |
| 35124 | 530106322 | Void or Withdrawn | 196548 | 530296253 | Void or Withdrawn | 357972 | 530483718 | Void or Withdrawn |
| 35125 | 530106323 | Void or Withdrawn | 196549 | 530296254 | Void or Withdrawn | 357973 | 530483719 | Void or Withdrawn |
| 35126 | 530106324 | Void or Withdrawn | 196550 | 530296255 | Void or Withdrawn | 357974 | 530483720 | Void or Withdrawn |
| 35127 | 530106325 | Void or Withdrawn | 196551 | 530296256 | Void or Withdrawn | 357975 | 530483721 | Void or Withdrawn |
| 35128 | 530106326 | Void or Withdrawn | 196552 | 530296257 | Void or Withdrawn | 357976 | 530483722 | Void or Withdrawn |
| 35129 | 530106327 | Void or Withdrawn | 196553 | 530296258 | Void or Withdrawn | 357977 | 530483723 | Void or Withdrawn |
| 35130 | 530106328 | Void or Withdrawn | 196554 | 530296259 | Void or Withdrawn | 357978 | 530483724 | Void or Withdrawn |
| 35131 | 530106329 | Void or Withdrawn | 196555 | 530296260 | Void or Withdrawn | 357979 | 530483725 | Void or Withdrawn |
| 35132 | 530106330 | Void or Withdrawn | 196556 | 530296261 | Void or Withdrawn | 357980 | 530483726 | Void or Withdrawn |
| 35133 | 530106331 | Void or Withdrawn | 196557 | 530296262 | Void or Withdrawn | 357981 | 530483727 | Void or Withdrawn |
| 35134 | 530106332 | Void or Withdrawn | 196558 | 530296263 | Void or Withdrawn | 357982 | 530483728 | Void or Withdrawn |
| 35135 | 530106333 | Void or Withdrawn | 196559 | 530296264 | Void or Withdrawn | 357983 | 530483729 | Void or Withdrawn |
| 35136 | 530106334 | Void or Withdrawn | 196560 | 530296265 | Void or Withdrawn | 357984 | 530483730 | Void or Withdrawn |
| 35137 | 530106335 | Void or Withdrawn | 196561 | 530296266 | Void or Withdrawn | 357985 | 530483731 | Void or Withdrawn |
| 35138 | 530106336 | Void or Withdrawn | 196562 | 530296267 | Void or Withdrawn | 357986 | 530483732 | Void or Withdrawn |
| 35139 | 530106337 | Void or Withdrawn | 196563 | 530296268 | Void or Withdrawn | 357987 | 530483733 | Void or Withdrawn |
| 35140 | 530106338 | Void or Withdrawn | 196564 | 530296269 | Void or Withdrawn | 357988 | 530483734 | Void or Withdrawn |
| 35141 | 530106339 | Void or Withdrawn | 196565 | 530296270 | Void or Withdrawn | 357989 | 530483735 | Void or Withdrawn |
| 35142 | 530106340 | Void or Withdrawn | 196566 | 530296271 | Void or Withdrawn | 357990 | 530483736 | Void or Withdrawn |
| 35143 | 530106341 | Void or Withdrawn | 196567 | 530296272 | Void or Withdrawn | 357991 | 530483737 | Void or Withdrawn |
| 35144 | 530106342 | Void or Withdrawn | 196568 | 530296273 | Void or Withdrawn | 357992 | 530483738 | Void or Withdrawn |
| 35145 | 530106343 | Void or Withdrawn | 196569 | 530296274 | Void or Withdrawn | 357993 | 530483739 | Void or Withdrawn |
| 35146 | 530106344 | Void or Withdrawn | 196570 | 530296275 | Void or Withdrawn | 357994 | 530483740 | Void or Withdrawn |
| 35147 | 530106345 | Void or Withdrawn | 196571 | 530296276 | Void or Withdrawn | 357995 | 530483741 | Void or Withdrawn |
| 35148 | 530106346 | Void or Withdrawn | 196572 | 530296277 | Void or Withdrawn | 357996 | 530483742 | Void or Withdrawn |
| 35149 | 530106347 | Void or Withdrawn | 196573 | 530296278 | Void or Withdrawn | 357997 | 530483743 | Void or Withdrawn |
| 35150 | 530106348 | Void or Withdrawn | 196574 | 530296279 | Void or Withdrawn | 357998 | 530483744 | Void or Withdrawn |
| 35151 | 530106349 | Void or Withdrawn | 196575 | 530296280 | Void or Withdrawn | 357999 | 530483745 | Void or Withdrawn |
| 35152 | 530106350 | Void or Withdrawn | 196576 | 530296281 | Void or Withdrawn | 358000 | 530483746 | Void or Withdrawn |
| 35153 | 530106351 | Void or Withdrawn | 196577 | 530296282 | Void or Withdrawn | 358001 | 530483747 | Void or Withdrawn |
| 35154 | 530106352 | Void or Withdrawn | 196578 | 530296283 | Void or Withdrawn | 358002 | 530483748 | Void or Withdrawn |
| 35155 | 530106353 | Void or Withdrawn | 196579 | 530296284 | Void or Withdrawn | 358003 | 530483749 | Void or Withdrawn |
| 35156 | 530106354 | Void or Withdrawn | 196580 | 530296285 | Void or Withdrawn | 358004 | 530483750 | Void or Withdrawn |
| 35157 | 530106355 | Void or Withdrawn | 196581 | 530296286 | Void or Withdrawn | 358005 | 530483751 | Void or Withdrawn |
| 35158 | 530106356 | Void or Withdrawn | 196582 | 530296287 | Void or Withdrawn | 358006 | 530483752 | Void or Withdrawn |
| 35159 | 530106357 | Void or Withdrawn | 196583 | 530296288 | Void or Withdrawn | 358007 | 530483753 | Void or Withdrawn |
| 35160 | 530106358 | Void or Withdrawn | 196584 | 530296289 | Void or Withdrawn | 358008 | 530483754 | Void or Withdrawn |
| 35161 | 530106359 | Void or Withdrawn | 196585 | 530296290 | Void or Withdrawn | 358009 | 530483755 | Void or Withdrawn |
| 35162 | 530106360 | Void or Withdrawn | 196586 | 530296291 | Void or Withdrawn | 358010 | 530483756 | Void or Withdrawn |
| 35163 | 530106361 | Void or Withdrawn | 196587 | 530296292 | Void or Withdrawn | 358011 | 530483757 | Void or Withdrawn |
| 35164 | 530106362 | Void or Withdrawn | 196588 | 530296293 | Void or Withdrawn | 358012 | 530483758 | Void or Withdrawn |
| 35165 | 530106363 | Void or Withdrawn | 196589 | 530296294 | Void or Withdrawn | 358013 | 530483759 | Void or Withdrawn |
| 35166 | 530106364 | Void or Withdrawn | 196590 | 530296295 | Void or Withdrawn | 358014 | 530483760 | Void or Withdrawn |
| 35167 | 530106365 | Void or Withdrawn | 196591 | 530296296 | Void or Withdrawn | 358015 | 530483761 | Void or Withdrawn |
| 35168 | 530106366 | Void or Withdrawn | 196592 | 530296297 | Void or Withdrawn | 358016 | 530483762 | Void or Withdrawn |
| 35169 | 530106367 | Void or Withdrawn | 196593 | 530296298 | Void or Withdrawn | 358017 | 530483763 | Void or Withdrawn |
| 35170 | 530106368 | Void or Withdrawn | 196594 | 530296299 | Void or Withdrawn | 358018 | 530483764 | Void or Withdrawn |
| 35171 | 530106369 | Void or Withdrawn | 196595 | 530296300 | Void or Withdrawn | 358019 | 530483765 | Void or Withdrawn |
| 35172 | 530106370 | Void or Withdrawn | 196596 | 530296301 | Void or Withdrawn | 358020 | 530483766 | Void or Withdrawn |
| 35173 | 530106371 | Void or Withdrawn | 196597 | 530296302 | Void or Withdrawn | 358021 | 530483767 | Void or Withdrawn |
| 35174 | 530106372 | Void or Withdrawn | 196598 | 530296303 | Void or Withdrawn | 358022 | 530483768 | Void or Withdrawn |
| 35175 | 530106373 | Void or Withdrawn | 196599 | 530296304 | Void or Withdrawn | 358023 | 530483769 | Void or Withdrawn |
| 35176 | 530106374 | Void or Withdrawn | 196600 | 530296305 | Void or Withdrawn | 358024 | 530483770 | Void or Withdrawn |
| 35177 | 530106375 | Void or Withdrawn | 196601 | 530296306 | Void or Withdrawn | 358025 | 530483771 | Void or Withdrawn |
| 35178 | 530106376 | Void or Withdrawn | 196602 | 530296307 | Void or Withdrawn | 358026 | 530483772 | Void or Withdrawn |
| 35179 | 530106377 | Void or Withdrawn | 196603 | 530296308 | Void or Withdrawn | 358027 | 530483773 | Void or Withdrawn |
| 35180 | 530106378 | Void or Withdrawn | 196604 | 530296309 | Void or Withdrawn | 358028 | 530483774 | Void or Withdrawn |
| 35181 | 530106379 | Void or Withdrawn | 196605 | 530296310 | Void or Withdrawn | 358029 | 530483775 | Void or Withdrawn |
| 35182 | 530106380 | Void or Withdrawn | 196606 | 530296311 | Void or Withdrawn | 358030 | 530483776 | Void or Withdrawn |
| 35183 | 530106381 | Void or Withdrawn | 196607 | 530296312 | Void or Withdrawn | 358031 | 530483777 | Void or Withdrawn |
| 35184 | 530106382 | Void or Withdrawn | 196608 | 530296313 | Void or Withdrawn | 358032 | 530483778 | Void or Withdrawn |
| 35185 | 530106383 | Void or Withdrawn | 196609 | 530296314 | Void or Withdrawn | 358033 | 530483779 | Void or Withdrawn |
| 35186 | 530106384 | Void or Withdrawn | 196610 | 530296315 | Void or Withdrawn | 358034 | 530483780 | Void or Withdrawn |
| 35187 | 530106385 | Void or Withdrawn | 196611 | 530296316 | Void or Withdrawn | 358035 | 530483781 | Void or Withdrawn |
| 35188 | 530106386 | Void or Withdrawn | 196612 | 530296317 | Void or Withdrawn | 358036 | 530483782 | Void or Withdrawn |
| 35189 | 530106387 | Void or Withdrawn | 196613 | 530296318 | Void or Withdrawn | 358037 | 530483783 | Void or Withdrawn |
| 35190 | 530106388 | Void or Withdrawn | 196614 | 530296319 | Void or Withdrawn | 358038 | 530483784 | Void or Withdrawn |
| 35191 | 530106389 | Void or Withdrawn | 196615 | 530296320 | Void or Withdrawn | 358039 | 530483785 | Void or Withdrawn |
| 35192 | 530106390 | Void or Withdrawn | 196616 | 530296321 | Void or Withdrawn | 358040 | 530483786 | Void or Withdrawn |
| 35193 | 530106391 | Void or Withdrawn | 196617 | 530296322 | Void or Withdrawn | 358041 | 530483787 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35194 | 530106392 | Void or Withdrawn | 196618 | 530296323 | Void or Withdrawn | 358042 | 530483788 | Void or Withdrawn |
| 35195 | 530106393 | Void or Withdrawn | 196619 | 530296324 | Void or Withdrawn | 358043 | 530483789 | Void or Withdrawn |
| 35196 | 530106394 | Void or Withdrawn | 196620 | 530296325 | Void or Withdrawn | 358044 | 530483790 | Void or Withdrawn |
| 35197 | 530106395 | Void or Withdrawn | 196621 | 530296326 | Void or Withdrawn | 358045 | 530483791 | Void or Withdrawn |
| 35198 | 530106396 | Void or Withdrawn | 196622 | 530296327 | Void or Withdrawn | 358046 | 530483792 | Void or Withdrawn |
| 35199 | 530106397 | Void or Withdrawn | 196623 | 530296328 | Void or Withdrawn | 358047 | 530483793 | Void or Withdrawn |
| 35200 | 530106398 | Void or Withdrawn | 196624 | 530296329 | Void or Withdrawn | 358048 | 530483794 | Void or Withdrawn |
| 35201 | 530106399 | Void or Withdrawn | 196625 | 530296330 | Void or Withdrawn | 358049 | 530483795 | Void or Withdrawn |
| 35202 | 530106400 | Void or Withdrawn | 196626 | 530296331 | Void or Withdrawn | 358050 | 530483796 | Void or Withdrawn |
| 35203 | 530106401 | Void or Withdrawn | 196627 | 530296332 | Void or Withdrawn | 358051 | 530483797 | Void or Withdrawn |
| 35204 | 530106402 | Void or Withdrawn | 196628 | 530296333 | Void or Withdrawn | 358052 | 530483798 | Void or Withdrawn |
| 35205 | 530106403 | Void or Withdrawn | 196629 | 530296334 | Void or Withdrawn | 358053 | 530483799 | Void or Withdrawn |
| 35206 | 530106404 | Void or Withdrawn | 196630 | 530296335 | Void or Withdrawn | 358054 | 530483800 | Void or Withdrawn |
| 35207 | 530106405 | Void or Withdrawn | 196631 | 530296336 | Void or Withdrawn | 358055 | 530483801 | Void or Withdrawn |
| 35208 | 530106406 | Void or Withdrawn | 196632 | 530296337 | Void or Withdrawn | 358056 | 530483802 | Void or Withdrawn |
| 35209 | 530106407 | Void or Withdrawn | 196633 | 530296338 | Void or Withdrawn | 358057 | 530483803 | Void or Withdrawn |
| 35210 | 530106408 | Void or Withdrawn | 196634 | 530296339 | Void or Withdrawn | 358058 | 530483804 | Void or Withdrawn |
| 35211 | 530106409 | Void or Withdrawn | 196635 | 530296340 | Void or Withdrawn | 358059 | 530483805 | Void or Withdrawn |
| 35212 | 530106410 | Void or Withdrawn | 196636 | 530296341 | Void or Withdrawn | 358060 | 530483806 | Void or Withdrawn |
| 35213 | 530106411 | Void or Withdrawn | 196637 | 530296342 | Void or Withdrawn | 358061 | 530483807 | Void or Withdrawn |
| 35214 | 530106412 | Void or Withdrawn | 196638 | 530296343 | Void or Withdrawn | 358062 | 530483808 | Void or Withdrawn |
| 35215 | 530106413 | Void or Withdrawn | 196639 | 530296344 | Void or Withdrawn | 358063 | 530483809 | Void or Withdrawn |
| 35216 | 530106414 | Void or Withdrawn | 196640 | 530296345 | Void or Withdrawn | 358064 | 530483810 | Void or Withdrawn |
| 35217 | 530106415 | Void or Withdrawn | 196641 | 530296346 | Void or Withdrawn | 358065 | 530483811 | Void or Withdrawn |
| 35218 | 530106416 | Void or Withdrawn | 196642 | 530296347 | Void or Withdrawn | 358066 | 530483812 | Void or Withdrawn |
| 35219 | 530106417 | Void or Withdrawn | 196643 | 530296348 | Void or Withdrawn | 358067 | 530483813 | Void or Withdrawn |
| 35220 | 530106418 | Void or Withdrawn | 196644 | 530296349 | Void or Withdrawn | 358068 | 530483814 | Void or Withdrawn |
| 35221 | 530106419 | Void or Withdrawn | 196645 | 530296350 | Void or Withdrawn | 358069 | 530483815 | Void or Withdrawn |
| 35222 | 530106420 | Void or Withdrawn | 196646 | 530296351 | Void or Withdrawn | 358070 | 530483816 | Void or Withdrawn |
| 35223 | 530106421 | Void or Withdrawn | 196647 | 530296352 | Void or Withdrawn | 358071 | 530483817 | Void or Withdrawn |
| 35224 | 530106422 | Void or Withdrawn | 196648 | 530296353 | Void or Withdrawn | 358072 | 530483818 | Void or Withdrawn |
| 35225 | 530106423 | Void or Withdrawn | 196649 | 530296354 | Void or Withdrawn | 358073 | 530483819 | Void or Withdrawn |
| 35226 | 530106424 | Void or Withdrawn | 196650 | 530296355 | Void or Withdrawn | 358074 | 530483820 | Void or Withdrawn |
| 35227 | 530106425 | Void or Withdrawn | 196651 | 530296356 | Void or Withdrawn | 358075 | 530483821 | Void or Withdrawn |
| 35228 | 530106426 | Void or Withdrawn | 196652 | 530296357 | Void or Withdrawn | 358076 | 530483822 | Void or Withdrawn |
| 35229 | 530106427 | Void or Withdrawn | 196653 | 530296358 | Void or Withdrawn | 358077 | 530483823 | Void or Withdrawn |
| 35230 | 530106428 | Void or Withdrawn | 196654 | 530296359 | Void or Withdrawn | 358078 | 530483824 | Void or Withdrawn |
| 35231 | 530106429 | Void or Withdrawn | 196655 | 530296360 | Void or Withdrawn | 358079 | 530483825 | Void or Withdrawn |
| 35232 | 530106430 | Void or Withdrawn | 196656 | 530296361 | Void or Withdrawn | 358080 | 530483826 | Void or Withdrawn |
| 35233 | 530106431 | Void or Withdrawn | 196657 | 530296362 | Void or Withdrawn | 358081 | 530483827 | Void or Withdrawn |
| 35234 | 530106432 | Void or Withdrawn | 196658 | 530296363 | Void or Withdrawn | 358082 | 530483828 | Void or Withdrawn |
| 35235 | 530106433 | Void or Withdrawn | 196659 | 530296364 | Void or Withdrawn | 358083 | 530483829 | Void or Withdrawn |
| 35236 | 530106434 | Void or Withdrawn | 196660 | 530296365 | Void or Withdrawn | 358084 | 530483830 | Void or Withdrawn |
| 35237 | 530106435 | Void or Withdrawn | 196661 | 530296366 | Void or Withdrawn | 358085 | 530483831 | Void or Withdrawn |
| 35238 | 530106436 | Void or Withdrawn | 196662 | 530296367 | Void or Withdrawn | 358086 | 530483832 | Void or Withdrawn |
| 35239 | 530106437 | Void or Withdrawn | 196663 | 530296368 | Void or Withdrawn | 358087 | 530483833 | Void or Withdrawn |
| 35240 | 530106438 | Void or Withdrawn | 196664 | 530296369 | Void or Withdrawn | 358088 | 530483834 | Void or Withdrawn |
| 35241 | 530106439 | Void or Withdrawn | 196665 | 530296370 | Void or Withdrawn | 358089 | 530483835 | Void or Withdrawn |
| 35242 | 530106440 | Void or Withdrawn | 196666 | 530296371 | Void or Withdrawn | 358090 | 530483836 | Void or Withdrawn |
| 35243 | 530106441 | Void or Withdrawn | 196667 | 530296372 | Void or Withdrawn | 358091 | 530483837 | Void or Withdrawn |
| 35244 | 530106442 | Void or Withdrawn | 196668 | 530296373 | Void or Withdrawn | 358092 | 530483838 | Void or Withdrawn |
| 35245 | 530106443 | Void or Withdrawn | 196669 | 530296374 | Void or Withdrawn | 358093 | 530483839 | Void or Withdrawn |
| 35246 | 530106444 | Void or Withdrawn | 196670 | 530296375 | Void or Withdrawn | 358094 | 530483840 | Void or Withdrawn |
| 35247 | 530106445 | Void or Withdrawn | 196671 | 530296376 | Void or Withdrawn | 358095 | 530483841 | Void or Withdrawn |
| 35248 | 530106446 | Void or Withdrawn | 196672 | 530296377 | Void or Withdrawn | 358096 | 530483842 | Void or Withdrawn |
| 35249 | 530106447 | Void or Withdrawn | 196673 | 530296378 | Void or Withdrawn | 358097 | 530483843 | Void or Withdrawn |
| 35250 | 530106448 | Void or Withdrawn | 196674 | 530296379 | Void or Withdrawn | 358098 | 530483844 | Void or Withdrawn |
| 35251 | 530106449 | Void or Withdrawn | 196675 | 530296380 | Void or Withdrawn | 358099 | 530483845 | Void or Withdrawn |
| 35252 | 530106450 | Void or Withdrawn | 196676 | 530296381 | Void or Withdrawn | 358100 | 530483846 | Void or Withdrawn |
| 35253 | 530106451 | Void or Withdrawn | 196677 | 530296382 | Void or Withdrawn | 358101 | 530483847 | Void or Withdrawn |
| 35254 | 530106452 | Void or Withdrawn | 196678 | 530296383 | Void or Withdrawn | 358102 | 530483848 | Void or Withdrawn |
| 35255 | 530106453 | Void or Withdrawn | 196679 | 530296384 | Void or Withdrawn | 358103 | 530483849 | Void or Withdrawn |
| 35256 | 530106454 | Void or Withdrawn | 196680 | 530296385 | Void or Withdrawn | 358104 | 530483850 | Void or Withdrawn |
| 35257 | 530106455 | Void or Withdrawn | 196681 | 530296386 | Void or Withdrawn | 358105 | 530483851 | Void or Withdrawn |
| 35258 | 530106456 | Void or Withdrawn | 196682 | 530296387 | Void or Withdrawn | 358106 | 530483852 | Void or Withdrawn |
| 35259 | 530106457 | Void or Withdrawn | 196683 | 530296388 | Void or Withdrawn | 358107 | 530483853 | Void or Withdrawn |
| 35260 | 530106458 | Void or Withdrawn | 196684 | 530296389 | Void or Withdrawn | 358108 | 530483854 | Void or Withdrawn |
| 35261 | 530106459 | Void or Withdrawn | 196685 | 530296390 | Void or Withdrawn | 358109 | 530483855 | Void or Withdrawn |
| 35262 | 530106460 | Void or Withdrawn | 196686 | 530296391 | Void or Withdrawn | 358110 | 530483856 | Void or Withdrawn |
| 35263 | 530106461 | Void or Withdrawn | 196687 | 530296392 | Void or Withdrawn | 358111 | 530483857 | Void or Withdrawn |
| 35264 | 530106462 | Void or Withdrawn | 196688 | 530296393 | Void or Withdrawn | 358112 | 530483858 | Void or Withdrawn |
| 35265 | 530106463 | Void or Withdrawn | 196689 | 530296394 | Void or Withdrawn | 358113 | 530483859 | Void or Withdrawn |
| 35266 | 530106464 | Void or Withdrawn | 196690 | 530296395 | Void or Withdrawn | 358114 | 530483860 | Void or Withdrawn |
| 35267 | 530106465 | Void or Withdrawn | 196691 | 530296396 | Void or Withdrawn | 358115 | 530483861 | Void or Withdrawn |
| 35268 | 530106466 | Void or Withdrawn | 196692 | 530296397 | Void or Withdrawn | 358116 | 530483862 | Void or Withdrawn |
| 35269 | 530106467 | Void or Withdrawn | 196693 | 530296398 | Void or Withdrawn | 358117 | 530483863 | Void or Withdrawn |
| 35270 | 530106468 | Void or Withdrawn | 196694 | 530296399 | Void or Withdrawn | 358118 | 530483864 | Void or Withdrawn |
| 35271 | 530106469 | Void or Withdrawn | 196695 | 530296400 | Void or Withdrawn | 358119 | 530483865 | Void or Withdrawn |
| 35272 | 530106470 | Void or Withdrawn | 196696 | 530296401 | Void or Withdrawn | 358120 | 530483866 | Void or Withdrawn |
| 35273 | 530106471 | Void or Withdrawn | 196697 | 530296402 | Void or Withdrawn | 358121 | 530483867 | Void or Withdrawn |
| 35274 | 530106472 | Void or Withdrawn | 196698 | 530296403 | Void or Withdrawn | 358122 | 530483868 | Void or Withdrawn |
| 35275 | 530106473 | Void or Withdrawn | 196699 | 530296404 | Void or Withdrawn | 358123 | 530483869 | Void or Withdrawn |
| 35276 | 530106474 | Void or Withdrawn | 196700 | 530296405 | Void or Withdrawn | 358124 | 530483870 | Void or Withdrawn |
| 35277 | 530106475 | Void or Withdrawn | 196701 | 530296406 | Void or Withdrawn | 358125 | 530483871 | Void or Withdrawn |
| 35278 | 530106476 | Void or Withdrawn | 196702 | 530296407 | Void or Withdrawn | 358126 | 530483872 | Void or Withdrawn |
| 35279 | 530106477 | Void or Withdrawn | 196703 | 530296408 | Void or Withdrawn | 358127 | 530483873 | Void or Withdrawn |
| 35280 | 530106478 | Void or Withdrawn | 196704 | 530296409 | Void or Withdrawn | 358128 | 530483874 | Void or Withdrawn |
| 35281 | 530106479 | Void or Withdrawn | 196705 | 530296410 | Void or Withdrawn | 358129 | 530483875 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35282 | 530106480 | Void or Withdrawn | 196706 | 530296411 | Void or Withdrawn | 358130 | 530483876 | Void or Withdrawn |
| 35283 | 530106481 | Void or Withdrawn | 196707 | 530296412 | Void or Withdrawn | 358131 | 530483877 | Void or Withdrawn |
| 35284 | 530106482 | Void or Withdrawn | 196708 | 530296413 | Void or Withdrawn | 358132 | 530483878 | Void or Withdrawn |
| 35285 | 530106483 | Void or Withdrawn | 196709 | 530296414 | Void or Withdrawn | 358133 | 530483879 | Void or Withdrawn |
| 35286 | 530106484 | Void or Withdrawn | 196710 | 530296415 | Void or Withdrawn | 358134 | 530483880 | Void or Withdrawn |
| 35287 | 530106485 | Void or Withdrawn | 196711 | 530296416 | Void or Withdrawn | 358135 | 530483881 | Void or Withdrawn |
| 35288 | 530106486 | Void or Withdrawn | 196712 | 530296417 | Void or Withdrawn | 358136 | 530483882 | Void or Withdrawn |
| 35289 | 530106487 | Void or Withdrawn | 196713 | 530296418 | Void or Withdrawn | 358137 | 530483883 | Void or Withdrawn |
| 35290 | 530106488 | Void or Withdrawn | 196714 | 530296419 | Void or Withdrawn | 358138 | 530483884 | Void or Withdrawn |
| 35291 | 530106489 | Void or Withdrawn | 196715 | 530296420 | Void or Withdrawn | 358139 | 530483885 | Void or Withdrawn |
| 35292 | 530106490 | Void or Withdrawn | 196716 | 530296421 | Void or Withdrawn | 358140 | 530483886 | Void or Withdrawn |
| 35293 | 530106491 | Void or Withdrawn | 196717 | 530296422 | Void or Withdrawn | 358141 | 530483887 | Void or Withdrawn |
| 35294 | 530106492 | Void or Withdrawn | 196718 | 530296423 | Void or Withdrawn | 358142 | 530483888 | Void or Withdrawn |
| 35295 | 530106493 | Void or Withdrawn | 196719 | 530296424 | Void or Withdrawn | 358143 | 530483889 | Void or Withdrawn |
| 35296 | 530106494 | Void or Withdrawn | 196720 | 530296425 | Void or Withdrawn | 358144 | 530483890 | Void or Withdrawn |
| 35297 | 530106495 | Void or Withdrawn | 196721 | 530296426 | Void or Withdrawn | 358145 | 530483891 | Void or Withdrawn |
| 35298 | 530106496 | Void or Withdrawn | 196722 | 530296427 | Void or Withdrawn | 358146 | 530483892 | Void or Withdrawn |
| 35299 | 530106497 | Void or Withdrawn | 196723 | 530296428 | Void or Withdrawn | 358147 | 530483893 | Void or Withdrawn |
| 35300 | 530106498 | Void or Withdrawn | 196724 | 530296429 | Void or Withdrawn | 358148 | 530483894 | Void or Withdrawn |
| 35301 | 530106499 | Void or Withdrawn | 196725 | 530296430 | Void or Withdrawn | 358149 | 530483895 | Void or Withdrawn |
| 35302 | 530106500 | Void or Withdrawn | 196726 | 530296431 | Void or Withdrawn | 358150 | 530483896 | Void or Withdrawn |
| 35303 | 530106501 | Void or Withdrawn | 196727 | 530296432 | Void or Withdrawn | 358151 | 530483897 | Void or Withdrawn |
| 35304 | 530106502 | Void or Withdrawn | 196728 | 530296433 | Void or Withdrawn | 358152 | 530483898 | Void or Withdrawn |
| 35305 | 530106503 | Void or Withdrawn | 196729 | 530296434 | Void or Withdrawn | 358153 | 530483899 | Void or Withdrawn |
| 35306 | 530106504 | Void or Withdrawn | 196730 | 530296435 | Void or Withdrawn | 358154 | 530483900 | Void or Withdrawn |
| 35307 | 530106505 | Void or Withdrawn | 196731 | 530296436 | Void or Withdrawn | 358155 | 530483901 | Void or Withdrawn |
| 35308 | 530106506 | Void or Withdrawn | 196732 | 530296437 | Void or Withdrawn | 358156 | 530483902 | Void or Withdrawn |
| 35309 | 530106507 | Void or Withdrawn | 196733 | 530296438 | Void or Withdrawn | 358157 | 530483903 | Void or Withdrawn |
| 35310 | 530106508 | Void or Withdrawn | 196734 | 530296439 | Void or Withdrawn | 358158 | 530483904 | Void or Withdrawn |
| 35311 | 530106509 | Void or Withdrawn | 196735 | 530296440 | Void or Withdrawn | 358159 | 530483905 | Void or Withdrawn |
| 35312 | 530106510 | Void or Withdrawn | 196736 | 530296441 | Void or Withdrawn | 358160 | 530483906 | Void or Withdrawn |
| 35313 | 530106511 | Void or Withdrawn | 196737 | 530296442 | Void or Withdrawn | 358161 | 530483907 | Void or Withdrawn |
| 35314 | 530106512 | Void or Withdrawn | 196738 | 530296443 | Void or Withdrawn | 358162 | 530483908 | Void or Withdrawn |
| 35315 | 530106513 | Void or Withdrawn | 196739 | 530296444 | Void or Withdrawn | 358163 | 530483909 | Void or Withdrawn |
| 35316 | 530106514 | Void or Withdrawn | 196740 | 530296445 | Void or Withdrawn | 358164 | 530483910 | Void or Withdrawn |
| 35317 | 530106515 | Void or Withdrawn | 196741 | 530296446 | Void or Withdrawn | 358165 | 530483911 | Void or Withdrawn |
| 35318 | 530106516 | Void or Withdrawn | 196742 | 530296447 | Void or Withdrawn | 358166 | 530483912 | Void or Withdrawn |
| 35319 | 530106517 | Void or Withdrawn | 196743 | 530296448 | Void or Withdrawn | 358167 | 530483913 | Void or Withdrawn |
| 35320 | 530106518 | Void or Withdrawn | 196744 | 530296449 | Void or Withdrawn | 358168 | 530483914 | Void or Withdrawn |
| 35321 | 530106519 | Void or Withdrawn | 196745 | 530296450 | Void or Withdrawn | 358169 | 530483915 | Void or Withdrawn |
| 35322 | 530106520 | Void or Withdrawn | 196746 | 530296451 | Void or Withdrawn | 358170 | 530483916 | Void or Withdrawn |
| 35323 | 530106521 | Void or Withdrawn | 196747 | 530296452 | Void or Withdrawn | 358171 | 530483917 | Void or Withdrawn |
| 35324 | 530106522 | Void or Withdrawn | 196748 | 530296453 | Void or Withdrawn | 358172 | 530483918 | Void or Withdrawn |
| 35325 | 530106523 | Void or Withdrawn | 196749 | 530296454 | Void or Withdrawn | 358173 | 530483919 | Void or Withdrawn |
| 35326 | 530106524 | Void or Withdrawn | 196750 | 530296455 | Void or Withdrawn | 358174 | 530483920 | Void or Withdrawn |
| 35327 | 530106525 | Void or Withdrawn | 196751 | 530296456 | Void or Withdrawn | 358175 | 530483921 | Void or Withdrawn |
| 35328 | 530106526 | Void or Withdrawn | 196752 | 530296457 | Void or Withdrawn | 358176 | 530483922 | Void or Withdrawn |
| 35329 | 530106527 | Void or Withdrawn | 196753 | 530296458 | Void or Withdrawn | 358177 | 530483923 | Void or Withdrawn |
| 35330 | 530106528 | Void or Withdrawn | 196754 | 530296459 | Void or Withdrawn | 358178 | 530483924 | Void or Withdrawn |
| 35331 | 530106529 | Void or Withdrawn | 196755 | 530296460 | Void or Withdrawn | 358179 | 530483925 | Void or Withdrawn |
| 35332 | 530106530 | Void or Withdrawn | 196756 | 530296461 | Void or Withdrawn | 358180 | 530483926 | Void or Withdrawn |
| 35333 | 530106531 | Void or Withdrawn | 196757 | 530296462 | Void or Withdrawn | 358181 | 530483927 | Void or Withdrawn |
| 35334 | 530106532 | Void or Withdrawn | 196758 | 530296463 | Void or Withdrawn | 358182 | 530483928 | Void or Withdrawn |
| 35335 | 530106533 | Void or Withdrawn | 196759 | 530296464 | Void or Withdrawn | 358183 | 530483929 | Void or Withdrawn |
| 35336 | 530106534 | Void or Withdrawn | 196760 | 530296465 | Void or Withdrawn | 358184 | 530483930 | Void or Withdrawn |
| 35337 | 530106535 | Void or Withdrawn | 196761 | 530296466 | Void or Withdrawn | 358185 | 530483931 | Void or Withdrawn |
| 35338 | 530106536 | Void or Withdrawn | 196762 | 530296467 | Void or Withdrawn | 358186 | 530483932 | Void or Withdrawn |
| 35339 | 530106537 | Void or Withdrawn | 196763 | 530296468 | Void or Withdrawn | 358187 | 530483933 | Void or Withdrawn |
| 35340 | 530106538 | Void or Withdrawn | 196764 | 530296469 | Void or Withdrawn | 358188 | 530483934 | Void or Withdrawn |
| 35341 | 530106539 | Void or Withdrawn | 196765 | 530296470 | Void or Withdrawn | 358189 | 530483935 | Void or Withdrawn |
| 35342 | 530106540 | Void or Withdrawn | 196766 | 530296471 | Void or Withdrawn | 358190 | 530483936 | Void or Withdrawn |
| 35343 | 530106541 | Void or Withdrawn | 196767 | 530296472 | Void or Withdrawn | 358191 | 530483937 | Void or Withdrawn |
| 35344 | 530106542 | Void or Withdrawn | 196768 | 530296473 | Void or Withdrawn | 358192 | 530483938 | Void or Withdrawn |
| 35345 | 530106543 | Void or Withdrawn | 196769 | 530296474 | Void or Withdrawn | 358193 | 530483939 | Void or Withdrawn |
| 35346 | 530106544 | Void or Withdrawn | 196770 | 530296475 | Void or Withdrawn | 358194 | 530483940 | Void or Withdrawn |
| 35347 | 530106545 | Void or Withdrawn | 196771 | 530296476 | Void or Withdrawn | 358195 | 530483941 | Void or Withdrawn |
| 35348 | 530106546 | Void or Withdrawn | 196772 | 530296477 | Void or Withdrawn | 358196 | 530483942 | Void or Withdrawn |
| 35349 | 530106547 | Void or Withdrawn | 196773 | 530296478 | Void or Withdrawn | 358197 | 530483943 | Void or Withdrawn |
| 35350 | 530106548 | Void or Withdrawn | 196774 | 530296479 | Void or Withdrawn | 358198 | 530483944 | Void or Withdrawn |
| 35351 | 530106549 | Void or Withdrawn | 196775 | 530296480 | Void or Withdrawn | 358199 | 530483945 | Void or Withdrawn |
| 35352 | 530106550 | Void or Withdrawn | 196776 | 530296481 | Void or Withdrawn | 358200 | 530483946 | Void or Withdrawn |
| 35353 | 530106551 | Void or Withdrawn | 196777 | 530296482 | Void or Withdrawn | 358201 | 530483947 | Void or Withdrawn |
| 35354 | 530106552 | Void or Withdrawn | 196778 | 530296483 | Void or Withdrawn | 358202 | 530483948 | Void or Withdrawn |
| 35355 | 530106553 | Void or Withdrawn | 196779 | 530296484 | Void or Withdrawn | 358203 | 530483949 | Void or Withdrawn |
| 35356 | 530106554 | Void or Withdrawn | 196780 | 530296485 | Void or Withdrawn | 358204 | 530483950 | Void or Withdrawn |
| 35357 | 530106555 | Void or Withdrawn | 196781 | 530296486 | Void or Withdrawn | 358205 | 530483951 | Void or Withdrawn |
| 35358 | 530106556 | Void or Withdrawn | 196782 | 530296487 | Void or Withdrawn | 358206 | 530483952 | Void or Withdrawn |
| 35359 | 530106557 | Void or Withdrawn | 196783 | 530296488 | Void or Withdrawn | 358207 | 530483953 | Void or Withdrawn |
| 35360 | 530106558 | Void or Withdrawn | 196784 | 530296489 | Void or Withdrawn | 358208 | 530483954 | Void or Withdrawn |
| 35361 | 530106559 | Void or Withdrawn | 196785 | 530296490 | Void or Withdrawn | 358209 | 530483955 | Void or Withdrawn |
| 35362 | 530106560 | Void or Withdrawn | 196786 | 530296491 | Void or Withdrawn | 358210 | 530483956 | Void or Withdrawn |
| 35363 | 530106561 | Void or Withdrawn | 196787 | 530296492 | Void or Withdrawn | 358211 | 530483957 | Void or Withdrawn |
| 35364 | 530106562 | Void or Withdrawn | 196788 | 530296493 | Void or Withdrawn | 358212 | 530483958 | Void or Withdrawn |
| 35365 | 530106563 | Void or Withdrawn | 196789 | 530296494 | Void or Withdrawn | 358213 | 530483959 | Void or Withdrawn |
| 35366 | 530106564 | Void or Withdrawn | 196790 | 530296495 | Void or Withdrawn | 358214 | 530483960 | Void or Withdrawn |
| 35367 | 530106565 | Void or Withdrawn | 196791 | 530296496 | Void or Withdrawn | 358215 | 530483961 | Void or Withdrawn |
| 35368 | 530106566 | Void or Withdrawn | 196792 | 530296497 | Void or Withdrawn | 358216 | 530483962 | Void or Withdrawn |
| 35369 | 530106567 | Void or Withdrawn | 196793 | 530296498 | Void or Withdrawn | 358217 | 530483963 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35370 | 530106568 | Void or Withdrawn | 196794 | 530296499 | Void or Withdrawn | 358218 | 530483964 | Void or Withdrawn |
| 35371 | 530106569 | Void or Withdrawn | 196795 | 530296500 | Void or Withdrawn | 358219 | 530483965 | Void or Withdrawn |
| 35372 | 530106570 | Void or Withdrawn | 196796 | 530296501 | Void or Withdrawn | 358220 | 530483966 | Void or Withdrawn |
| 35373 | 530106571 | Void or Withdrawn | 196797 | 530296502 | Void or Withdrawn | 358221 | 530483967 | Void or Withdrawn |
| 35374 | 530106572 | Void or Withdrawn | 196798 | 530296503 | Void or Withdrawn | 358222 | 530483968 | Void or Withdrawn |
| 35375 | 530106573 | Void or Withdrawn | 196799 | 530296504 | Void or Withdrawn | 358223 | 530483969 | Void or Withdrawn |
| 35376 | 530106574 | Void or Withdrawn | 196800 | 530296505 | Void or Withdrawn | 358224 | 530483970 | Void or Withdrawn |
| 35377 | 530106575 | Void or Withdrawn | 196801 | 530296506 | Void or Withdrawn | 358225 | 530483971 | Void or Withdrawn |
| 35378 | 530106576 | Void or Withdrawn | 196802 | 530296507 | Void or Withdrawn | 358226 | 530483972 | Void or Withdrawn |
| 35379 | 530106577 | Void or Withdrawn | 196803 | 530296508 | Void or Withdrawn | 358227 | 530483973 | Void or Withdrawn |
| 35380 | 530106578 | Void or Withdrawn | 196804 | 530296509 | Void or Withdrawn | 358228 | 530483974 | Void or Withdrawn |
| 35381 | 530106579 | Void or Withdrawn | 196805 | 530296510 | Void or Withdrawn | 358229 | 530483975 | Void or Withdrawn |
| 35382 | 530106580 | Void or Withdrawn | 196806 | 530296511 | Void or Withdrawn | 358230 | 530483976 | Void or Withdrawn |
| 35383 | 530106581 | Void or Withdrawn | 196807 | 530296512 | Void or Withdrawn | 358231 | 530483977 | Void or Withdrawn |
| 35384 | 530106582 | Void or Withdrawn | 196808 | 530296513 | Void or Withdrawn | 358232 | 530483978 | Void or Withdrawn |
| 35385 | 530106583 | Void or Withdrawn | 196809 | 530296514 | Void or Withdrawn | 358233 | 530483979 | Void or Withdrawn |
| 35386 | 530106584 | Void or Withdrawn | 196810 | 530296515 | Void or Withdrawn | 358234 | 530483980 | Void or Withdrawn |
| 35387 | 530106585 | Void or Withdrawn | 196811 | 530296516 | Void or Withdrawn | 358235 | 530483981 | Void or Withdrawn |
| 35388 | 530106586 | Void or Withdrawn | 196812 | 530296517 | Void or Withdrawn | 358236 | 530483982 | Void or Withdrawn |
| 35389 | 530106587 | Void or Withdrawn | 196813 | 530296518 | Void or Withdrawn | 358237 | 530483983 | Void or Withdrawn |
| 35390 | 530106588 | Void or Withdrawn | 196814 | 530296519 | Void or Withdrawn | 358238 | 530483984 | Void or Withdrawn |
| 35391 | 530106589 | Void or Withdrawn | 196815 | 530296520 | Void or Withdrawn | 358239 | 530483985 | Void or Withdrawn |
| 35392 | 530106590 | Void or Withdrawn | 196816 | 530296521 | Void or Withdrawn | 358240 | 530483986 | Void or Withdrawn |
| 35393 | 530106591 | Void or Withdrawn | 196817 | 530296522 | Void or Withdrawn | 358241 | 530483987 | Void or Withdrawn |
| 35394 | 530106592 | Void or Withdrawn | 196818 | 530296523 | Void or Withdrawn | 358242 | 530483988 | Void or Withdrawn |
| 35395 | 530106593 | Void or Withdrawn | 196819 | 530296524 | Void or Withdrawn | 358243 | 530483989 | Void or Withdrawn |
| 35396 | 530106594 | Void or Withdrawn | 196820 | 530296525 | Void or Withdrawn | 358244 | 530483990 | Void or Withdrawn |
| 35397 | 530106595 | Void or Withdrawn | 196821 | 530296526 | Void or Withdrawn | 358245 | 530483991 | Void or Withdrawn |
| 35398 | 530106596 | Void or Withdrawn | 196822 | 530296527 | Void or Withdrawn | 358246 | 530483992 | Void or Withdrawn |
| 35399 | 530106597 | Void or Withdrawn | 196823 | 530296528 | Void or Withdrawn | 358247 | 530483993 | Void or Withdrawn |
| 35400 | 530106598 | Void or Withdrawn | 196824 | 530296529 | Void or Withdrawn | 358248 | 530483994 | Void or Withdrawn |
| 35401 | 530106599 | Void or Withdrawn | 196825 | 530296530 | Void or Withdrawn | 358249 | 530483995 | Void or Withdrawn |
| 35402 | 530106600 | Void or Withdrawn | 196826 | 530296531 | Void or Withdrawn | 358250 | 530483996 | Void or Withdrawn |
| 35403 | 530106601 | Void or Withdrawn | 196827 | 530296532 | Void or Withdrawn | 358251 | 530483997 | Void or Withdrawn |
| 35404 | 530106602 | Void or Withdrawn | 196828 | 530296533 | Void or Withdrawn | 358252 | 530483998 | Void or Withdrawn |
| 35405 | 530106603 | Void or Withdrawn | 196829 | 530296534 | Void or Withdrawn | 358253 | 530483999 | Void or Withdrawn |
| 35406 | 530106604 | Void or Withdrawn | 196830 | 530296535 | Void or Withdrawn | 358254 | 530484000 | Void or Withdrawn |
| 35407 | 530106605 | Void or Withdrawn | 196831 | 530296536 | Void or Withdrawn | 358255 | 530484001 | Void or Withdrawn |
| 35408 | 530106606 | Void or Withdrawn | 196832 | 530296537 | Void or Withdrawn | 358256 | 530484002 | Void or Withdrawn |
| 35409 | 530106607 | Void or Withdrawn | 196833 | 530296538 | Void or Withdrawn | 358257 | 530484003 | Void or Withdrawn |
| 35410 | 530106608 | Void or Withdrawn | 196834 | 530296539 | Void or Withdrawn | 358258 | 530484004 | Void or Withdrawn |
| 35411 | 530106609 | Void or Withdrawn | 196835 | 530296540 | Void or Withdrawn | 358259 | 530484005 | Void or Withdrawn |
| 35412 | 530106610 | Void or Withdrawn | 196836 | 530296541 | Void or Withdrawn | 358260 | 530484006 | Void or Withdrawn |
| 35413 | 530106611 | Void or Withdrawn | 196837 | 530296542 | Void or Withdrawn | 358261 | 530484007 | Void or Withdrawn |
| 35414 | 530106612 | Void or Withdrawn | 196838 | 530296543 | Void or Withdrawn | 358262 | 530484008 | Void or Withdrawn |
| 35415 | 530106613 | Void or Withdrawn | 196839 | 530296544 | Void or Withdrawn | 358263 | 530484009 | Void or Withdrawn |
| 35416 | 530106614 | Void or Withdrawn | 196840 | 530296545 | Void or Withdrawn | 358264 | 530484010 | Void or Withdrawn |
| 35417 | 530106615 | Void or Withdrawn | 196841 | 530296546 | Void or Withdrawn | 358265 | 530484011 | Void or Withdrawn |
| 35418 | 530106616 | Void or Withdrawn | 196842 | 530296547 | Void or Withdrawn | 358266 | 530484012 | Void or Withdrawn |
| 35419 | 530106617 | Void or Withdrawn | 196843 | 530296548 | Void or Withdrawn | 358267 | 530484013 | Void or Withdrawn |
| 35420 | 530106618 | Void or Withdrawn | 196844 | 530296549 | Void or Withdrawn | 358268 | 530484014 | Void or Withdrawn |
| 35421 | 530106619 | Void or Withdrawn | 196845 | 530296550 | Void or Withdrawn | 358269 | 530484015 | Void or Withdrawn |
| 35422 | 530106620 | Void or Withdrawn | 196846 | 530296551 | Void or Withdrawn | 358270 | 530484016 | Void or Withdrawn |
| 35423 | 530106621 | Void or Withdrawn | 196847 | 530296552 | Void or Withdrawn | 358271 | 530484017 | Void or Withdrawn |
| 35424 | 530106622 | Void or Withdrawn | 196848 | 530296553 | Void or Withdrawn | 358272 | 530484018 | Void or Withdrawn |
| 35425 | 530106623 | Void or Withdrawn | 196849 | 530296554 | Void or Withdrawn | 358273 | 530484019 | Void or Withdrawn |
| 35426 | 530106624 | Void or Withdrawn | 196850 | 530296555 | Void or Withdrawn | 358274 | 530484020 | Void or Withdrawn |
| 35427 | 530106625 | Void or Withdrawn | 196851 | 530296556 | Void or Withdrawn | 358275 | 530484021 | Void or Withdrawn |
| 35428 | 530106626 | Void or Withdrawn | 196852 | 530296557 | Void or Withdrawn | 358276 | 530484022 | Void or Withdrawn |
| 35429 | 530106627 | Void or Withdrawn | 196853 | 530296558 | Void or Withdrawn | 358277 | 530484023 | Void or Withdrawn |
| 35430 | 530106628 | Void or Withdrawn | 196854 | 530296559 | Void or Withdrawn | 358278 | 530484024 | Void or Withdrawn |
| 35431 | 530106629 | Void or Withdrawn | 196855 | 530296560 | Void or Withdrawn | 358279 | 530484025 | Void or Withdrawn |
| 35432 | 530106630 | Void or Withdrawn | 196856 | 530296561 | Void or Withdrawn | 358280 | 530484026 | Void or Withdrawn |
| 35433 | 530106631 | Void or Withdrawn | 196857 | 530296562 | Void or Withdrawn | 358281 | 530484027 | Void or Withdrawn |
| 35434 | 530106632 | Void or Withdrawn | 196858 | 530296563 | Void or Withdrawn | 358282 | 530484028 | Void or Withdrawn |
| 35435 | 530106633 | Void or Withdrawn | 196859 | 530296564 | Void or Withdrawn | 358283 | 530484029 | Void or Withdrawn |
| 35436 | 530106634 | Void or Withdrawn | 196860 | 530296565 | Void or Withdrawn | 358284 | 530484030 | Void or Withdrawn |
| 35437 | 530106635 | Void or Withdrawn | 196861 | 530296566 | Void or Withdrawn | 358285 | 530484031 | Void or Withdrawn |
| 35438 | 530106636 | Void or Withdrawn | 196862 | 530296567 | Void or Withdrawn | 358286 | 530484032 | Void or Withdrawn |
| 35439 | 530106637 | Void or Withdrawn | 196863 | 530296568 | Void or Withdrawn | 358287 | 530484033 | Void or Withdrawn |
| 35440 | 530106638 | Void or Withdrawn | 196864 | 530296569 | Void or Withdrawn | 358288 | 530484034 | Void or Withdrawn |
| 35441 | 530106639 | Void or Withdrawn | 196865 | 530296570 | Void or Withdrawn | 358289 | 530484035 | Void or Withdrawn |
| 35442 | 530106640 | Void or Withdrawn | 196866 | 530296571 | Void or Withdrawn | 358290 | 530484036 | Void or Withdrawn |
| 35443 | 530106641 | Void or Withdrawn | 196867 | 530296572 | Void or Withdrawn | 358291 | 530484037 | Void or Withdrawn |
| 35444 | 530106642 | Void or Withdrawn | 196868 | 530296573 | Void or Withdrawn | 358292 | 530484038 | Void or Withdrawn |
| 35445 | 530106643 | Void or Withdrawn | 196869 | 530296574 | Void or Withdrawn | 358293 | 530484039 | Void or Withdrawn |
| 35446 | 530106644 | Void or Withdrawn | 196870 | 530296575 | Void or Withdrawn | 358294 | 530484040 | Void or Withdrawn |
| 35447 | 530106645 | Void or Withdrawn | 196871 | 530296576 | Void or Withdrawn | 358295 | 530484041 | Void or Withdrawn |
| 35448 | 530106646 | Void or Withdrawn | 196872 | 530296577 | Void or Withdrawn | 358296 | 530484042 | Void or Withdrawn |
| 35449 | 530106647 | Void or Withdrawn | 196873 | 530296578 | Void or Withdrawn | 358297 | 530484043 | Void or Withdrawn |
| 35450 | 530106648 | Void or Withdrawn | 196874 | 530296579 | Void or Withdrawn | 358298 | 530484044 | Void or Withdrawn |
| 35451 | 530106649 | Void or Withdrawn | 196875 | 530296580 | Void or Withdrawn | 358299 | 530484045 | Void or Withdrawn |
| 35452 | 530106650 | Void or Withdrawn | 196876 | 530296581 | Void or Withdrawn | 358300 | 530484046 | Void or Withdrawn |
| 35453 | 530106651 | Void or Withdrawn | 196877 | 530296582 | Void or Withdrawn | 358301 | 530484047 | Void or Withdrawn |
| 35454 | 530106652 | Void or Withdrawn | 196878 | 530296583 | Void or Withdrawn | 358302 | 530484048 | Void or Withdrawn |
| 35455 | 530106653 | Void or Withdrawn | 196879 | 530296584 | Void or Withdrawn | 358303 | 530484049 | Void or Withdrawn |
| 35456 | 530106654 | Void or Withdrawn | 196880 | 530296585 | Void or Withdrawn | 358304 | 530484050 | Void or Withdrawn |
| 35457 | 530106655 | Void or Withdrawn | 196881 | 530296586 | Void or Withdrawn | 358305 | 530484051 | Void or Withdrawn |

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35458 | 530106656 | Void or Withdrawn | 196882 | 530296587 | Void or Withdrawn | 358306 | 530484052 | Void or Withdrawn |
| 35459 | 530106657 | Void or Withdrawn | 196883 | 530296588 | Void or Withdrawn | 358307 | 530484053 | Void or Withdrawn |
| 35460 | 530106658 | Void or Withdrawn | 196884 | 530296589 | Void or Withdrawn | 358308 | 530484054 | Void or Withdrawn |
| 35461 | 530106659 | Void or Withdrawn | 196885 | 530296590 | Void or Withdrawn | 358309 | 530484055 | Void or Withdrawn |
| 35462 | 530106660 | Void or Withdrawn | 196886 | 530296591 | Void or Withdrawn | 358310 | 530484056 | Void or Withdrawn |
| 35463 | 530106661 | Void or Withdrawn | 196887 | 530296592 | Void or Withdrawn | 358311 | 530484057 | Void or Withdrawn |
| 35464 | 530106662 | Void or Withdrawn | 196888 | 530296593 | Void or Withdrawn | 358312 | 530484058 | Void or Withdrawn |
| 35465 | 530106663 | Void or Withdrawn | 196889 | 530296594 | Void or Withdrawn | 358313 | 530484059 | Void or Withdrawn |
| 35466 | 530106664 | Void or Withdrawn | 196890 | 530296595 | Void or Withdrawn | 358314 | 530484060 | Void or Withdrawn |
| 35467 | 530106665 | Void or Withdrawn | 196891 | 530296596 | Void or Withdrawn | 358315 | 530484061 | Void or Withdrawn |
| 35468 | 530106666 | Void or Withdrawn | 196892 | 530296597 | Void or Withdrawn | 358316 | 530484062 | Void or Withdrawn |
| 35469 | 530106667 | Void or Withdrawn | 196893 | 530296598 | Void or Withdrawn | 358317 | 530484063 | Void or Withdrawn |
| 35470 | 530106668 | Void or Withdrawn | 196894 | 530296599 | Void or Withdrawn | 358318 | 530484064 | Void or Withdrawn |
| 35471 | 530106669 | Void or Withdrawn | 196895 | 530296600 | Void or Withdrawn | 358319 | 530484065 | Void or Withdrawn |
| 35472 | 530106670 | Void or Withdrawn | 196896 | 530296601 | Void or Withdrawn | 358320 | 530484066 | Void or Withdrawn |
| 35473 | 530106671 | Void or Withdrawn | 196897 | 530296602 | Void or Withdrawn | 358321 | 530484067 | Void or Withdrawn |
| 35474 | 530106672 | Void or Withdrawn | 196898 | 530296603 | Void or Withdrawn | 358322 | 530484068 | Void or Withdrawn |
| 35475 | 530106673 | Void or Withdrawn | 196899 | 530296604 | Void or Withdrawn | 358323 | 530484069 | Void or Withdrawn |
| 35476 | 530106674 | Void or Withdrawn | 196900 | 530296605 | Void or Withdrawn | 358324 | 530484070 | Void or Withdrawn |
| 35477 | 530106675 | Void or Withdrawn | 196901 | 530296606 | Void or Withdrawn | 358325 | 530484071 | Void or Withdrawn |
| 35478 | 530106676 | Void or Withdrawn | 196902 | 530296607 | Void or Withdrawn | 358326 | 530484072 | Void or Withdrawn |
| 35479 | 530106677 | Void or Withdrawn | 196903 | 530296608 | Void or Withdrawn | 358327 | 530484073 | Void or Withdrawn |
| 35480 | 530106678 | Void or Withdrawn | 196904 | 530296609 | Void or Withdrawn | 358328 | 530484074 | Void or Withdrawn |
| 35481 | 530106679 | Void or Withdrawn | 196905 | 530296610 | Void or Withdrawn | 358329 | 530484075 | Void or Withdrawn |
| 35482 | 530106680 | Void or Withdrawn | 196906 | 530296611 | Void or Withdrawn | 358330 | 530484076 | Void or Withdrawn |
| 35483 | 530106681 | Void or Withdrawn | 196907 | 530296612 | Void or Withdrawn | 358331 | 530484077 | Void or Withdrawn |
| 35484 | 530106682 | Void or Withdrawn | 196908 | 530296613 | Void or Withdrawn | 358332 | 530484078 | Void or Withdrawn |
| 35485 | 530106683 | Void or Withdrawn | 196909 | 530296614 | Void or Withdrawn | 358333 | 530484079 | Void or Withdrawn |
| 35486 | 530106684 | Void or Withdrawn | 196910 | 530296615 | Void or Withdrawn | 358334 | 530484080 | Void or Withdrawn |
| 35487 | 530106685 | Void or Withdrawn | 196911 | 530296616 | Void or Withdrawn | 358335 | 530484081 | Void or Withdrawn |
| 35488 | 530106686 | Void or Withdrawn | 196912 | 530296617 | Void or Withdrawn | 358336 | 530484082 | Void or Withdrawn |
| 35489 | 530106687 | Void or Withdrawn | 196913 | 530296618 | Void or Withdrawn | 358337 | 530484083 | Void or Withdrawn |
| 35490 | 530106688 | Void or Withdrawn | 196914 | 530296619 | Void or Withdrawn | 358338 | 530484084 | Void or Withdrawn |
| 35491 | 530106689 | Void or Withdrawn | 196915 | 530296620 | Void or Withdrawn | 358339 | 530484085 | Void or Withdrawn |
| 35492 | 530106690 | Void or Withdrawn | 196916 | 530296621 | Void or Withdrawn | 358340 | 530484086 | Void or Withdrawn |
| 35493 | 530106691 | Void or Withdrawn | 196917 | 530296622 | Void or Withdrawn | 358341 | 530484087 | Void or Withdrawn |
| 35494 | 530106692 | Void or Withdrawn | 196918 | 530296623 | Void or Withdrawn | 358342 | 530484088 | Void or Withdrawn |
| 35495 | 530106693 | Void or Withdrawn | 196919 | 530296624 | Void or Withdrawn | 358343 | 530484089 | Void or Withdrawn |
| 35496 | 530106694 | Void or Withdrawn | 196920 | 530296625 | Void or Withdrawn | 358344 | 530484090 | Void or Withdrawn |
| 35497 | 530106695 | Void or Withdrawn | 196921 | 530296626 | Void or Withdrawn | 358345 | 530484091 | Void or Withdrawn |
| 35498 | 530106696 | Void or Withdrawn | 196922 | 530296627 | Void or Withdrawn | 358346 | 530484092 | Void or Withdrawn |
| 35499 | 530106697 | Void or Withdrawn | 196923 | 530296628 | Void or Withdrawn | 358347 | 530484093 | Void or Withdrawn |
| 35500 | 530106698 | Void or Withdrawn | 196924 | 530296629 | Void or Withdrawn | 358348 | 530484094 | Void or Withdrawn |
| 35501 | 530106699 | Void or Withdrawn | 196925 | 530296630 | Void or Withdrawn | 358349 | 530484095 | Void or Withdrawn |
| 35502 | 530106700 | Void or Withdrawn | 196926 | 530296631 | Void or Withdrawn | 358350 | 530484096 | Void or Withdrawn |
| 35503 | 530106701 | Void or Withdrawn | 196927 | 530296632 | Void or Withdrawn | 358351 | 530484097 | Void or Withdrawn |
| 35504 | 530106702 | Void or Withdrawn | 196928 | 530296633 | Void or Withdrawn | 358352 | 530484098 | Void or Withdrawn |
| 35505 | 530106703 | Void or Withdrawn | 196929 | 530296634 | Void or Withdrawn | 358353 | 530484099 | Void or Withdrawn |
| 35506 | 530106704 | Void or Withdrawn | 196930 | 530296635 | Void or Withdrawn | 358354 | 530484100 | Void or Withdrawn |
| 35507 | 530106705 | Void or Withdrawn | 196931 | 530296636 | Void or Withdrawn | 358355 | 530484101 | Void or Withdrawn |
| 35508 | 530106706 | Void or Withdrawn | 196932 | 530296637 | Void or Withdrawn | 358356 | 530484102 | Void or Withdrawn |
| 35509 | 530106707 | Void or Withdrawn | 196933 | 530296638 | Void or Withdrawn | 358357 | 530484103 | Void or Withdrawn |
| 35510 | 530106708 | Void or Withdrawn | 196934 | 530296639 | Void or Withdrawn | 358358 | 530484104 | Void or Withdrawn |
| 35511 | 530106709 | Void or Withdrawn | 196935 | 530296640 | Void or Withdrawn | 358359 | 530484105 | Void or Withdrawn |
| 35512 | 530106710 | Void or Withdrawn | 196936 | 530296641 | Void or Withdrawn | 358360 | 530484106 | Void or Withdrawn |
| 35513 | 530106711 | Void or Withdrawn | 196937 | 530296642 | Void or Withdrawn | 358361 | 530484107 | Void or Withdrawn |
| 35514 | 530106712 | Void or Withdrawn | 196938 | 530296643 | Void or Withdrawn | 358362 | 530484108 | Void or Withdrawn |
| 35515 | 530106713 | Void or Withdrawn | 196939 | 530296644 | Void or Withdrawn | 358363 | 530484109 | Void or Withdrawn |
| 35516 | 530106714 | Void or Withdrawn | 196940 | 530296645 | Void or Withdrawn | 358364 | 530484110 | Void or Withdrawn |
| 35517 | 530106715 | Void or Withdrawn | 196941 | 530296646 | Void or Withdrawn | 358365 | 530484111 | Void or Withdrawn |
| 35518 | 530106716 | Void or Withdrawn | 196942 | 530296647 | Void or Withdrawn | 358366 | 530484112 | Void or Withdrawn |
| 35519 | 530106717 | Void or Withdrawn | 196943 | 530296648 | Void or Withdrawn | 358367 | 530484113 | Void or Withdrawn |
| 35520 | 530106718 | Void or Withdrawn | 196944 | 530296649 | Void or Withdrawn | 358368 | 530484114 | Void or Withdrawn |
| 35521 | 530106719 | Void or Withdrawn | 196945 | 530296650 | Void or Withdrawn | 358369 | 530484115 | Void or Withdrawn |
| 35522 | 530106720 | Void or Withdrawn | 196946 | 530296651 | Void or Withdrawn | 358370 | 530484116 | Void or Withdrawn |
| 35523 | 530106721 | Void or Withdrawn | 196947 | 530296652 | Void or Withdrawn | 358371 | 530484117 | Void or Withdrawn |
| 35524 | 530106722 | Void or Withdrawn | 196948 | 530296653 | Void or Withdrawn | 358372 | 530484118 | Void or Withdrawn |
| 35525 | 530106723 | Void or Withdrawn | 196949 | 530296654 | Void or Withdrawn | 358373 | 530484119 | Void or Withdrawn |
| 35526 | 530106724 | Void or Withdrawn | 196950 | 530296655 | Void or Withdrawn | 358374 | 530484120 | Void or Withdrawn |
| 35527 | 530106725 | Void or Withdrawn | 196951 | 530296656 | Void or Withdrawn | 358375 | 530484121 | Void or Withdrawn |
| 35528 | 530106726 | Void or Withdrawn | 196952 | 530296657 | Void or Withdrawn | 358376 | 530484122 | Void or Withdrawn |
| 35529 | 530106727 | Void or Withdrawn | 196953 | 530296658 | Void or Withdrawn | 358377 | 530484123 | Void or Withdrawn |
| 35530 | 530106728 | Void or Withdrawn | 196954 | 530296659 | Void or Withdrawn | 358378 | 530484124 | Void or Withdrawn |
| 35531 | 530106729 | Void or Withdrawn | 196955 | 530296660 | Void or Withdrawn | 358379 | 530484125 | Void or Withdrawn |
| 35532 | 530106730 | Void or Withdrawn | 196956 | 530296661 | Void or Withdrawn | 358380 | 530484126 | Void or Withdrawn |
| 35533 | 530106731 | Void or Withdrawn | 196957 | 530296662 | Void or Withdrawn | 358381 | 530484127 | Void or Withdrawn |
| 35534 | 530106732 | Void or Withdrawn | 196958 | 530296663 | Void or Withdrawn | 358382 | 530484128 | Void or Withdrawn |
| 35535 | 530106733 | Void or Withdrawn | 196959 | 530296664 | Void or Withdrawn | 358383 | 530484129 | Void or Withdrawn |
| 35536 | 530106734 | Void or Withdrawn | 196960 | 530296665 | Void or Withdrawn | 358384 | 530484130 | Void or Withdrawn |
| 35537 | 530106735 | Void or Withdrawn | 196961 | 530296666 | Void or Withdrawn | 358385 | 530484131 | Void or Withdrawn |
| 35538 | 530106736 | Void or Withdrawn | 196962 | 530296667 | Void or Withdrawn | 358386 | 530484132 | Void or Withdrawn |
| 35539 | 530106737 | Void or Withdrawn | 196963 | 530296668 | Void or Withdrawn | 358387 | 530484133 | Void or Withdrawn |
| 35540 | 530106738 | Void or Withdrawn | 196964 | 530296669 | Void or Withdrawn | 358388 | 530484134 | Void or Withdrawn |
| 35541 | 530106739 | Void or Withdrawn | 196965 | 530296670 | Void or Withdrawn | 358389 | 530484135 | Void or Withdrawn |
| 35542 | 530106740 | Void or Withdrawn | 196966 | 530296671 | Void or Withdrawn | 358390 | 530484136 | Void or Withdrawn |
| 35543 | 530106741 | Void or Withdrawn | 196967 | 530296672 | Void or Withdrawn | 358391 | 530484137 | Void or Withdrawn |
| 35544 | 530106742 | Void or Withdrawn | 196968 | 530296673 | Void or Withdrawn | 358392 | 530484138 | Void or Withdrawn |
| 35545 | 530106743 | Void or Withdrawn | 196969 | 530296674 | Void or Withdrawn | 358393 | 530484139 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35546 | 530106744 | Void or Withdrawn | 196970 | 530296675 | Void or Withdrawn | 358394 | 530484140 | Void or Withdrawn |
| 35547 | 530106745 | Void or Withdrawn | 196971 | 530296676 | Void or Withdrawn | 358395 | 530484141 | Void or Withdrawn |
| 35548 | 530106746 | Void or Withdrawn | 196972 | 530296677 | Void or Withdrawn | 358396 | 530484142 | Void or Withdrawn |
| 35549 | 530106747 | Void or Withdrawn | 196973 | 530296678 | Void or Withdrawn | 358397 | 530484143 | Void or Withdrawn |
| 35550 | 530106748 | Void or Withdrawn | 196974 | 530296679 | Void or Withdrawn | 358398 | 530484144 | Void or Withdrawn |
| 35551 | 530106749 | Void or Withdrawn | 196975 | 530296680 | Void or Withdrawn | 358399 | 530484145 | Void or Withdrawn |
| 35552 | 530106750 | Void or Withdrawn | 196976 | 530296681 | Void or Withdrawn | 358400 | 530484146 | Void or Withdrawn |
| 35553 | 530106751 | Void or Withdrawn | 196977 | 530296682 | Void or Withdrawn | 358401 | 530484147 | Void or Withdrawn |
| 35554 | 530106752 | Void or Withdrawn | 196978 | 530296683 | Void or Withdrawn | 358402 | 530484148 | Void or Withdrawn |
| 35555 | 530106753 | Void or Withdrawn | 196979 | 530296684 | Void or Withdrawn | 358403 | 530484149 | Void or Withdrawn |
| 35556 | 530106754 | Void or Withdrawn | 196980 | 530296685 | Void or Withdrawn | 358404 | 530484150 | Void or Withdrawn |
| 35557 | 530106755 | Void or Withdrawn | 196981 | 530296686 | Void or Withdrawn | 358405 | 530484151 | Void or Withdrawn |
| 35558 | 530106756 | Void or Withdrawn | 196982 | 530296687 | Void or Withdrawn | 358406 | 530484152 | Void or Withdrawn |
| 35559 | 530106757 | Void or Withdrawn | 196983 | 530296688 | Void or Withdrawn | 358407 | 530484153 | Void or Withdrawn |
| 35560 | 530106758 | No Eligible Purchases | 196984 | 530296689 | Void or Withdrawn | 358408 | 530484154 | Void or Withdrawn |
| 35561 | 530106759 | Void or Withdrawn | 196985 | 530296690 | Void or Withdrawn | 358409 | 530484155 | Void or Withdrawn |
| 35562 | 530106760 | Void or Withdrawn | 196986 | 530296691 | Void or Withdrawn | 358410 | 530484156 | Void or Withdrawn |
| 35563 | 530106761 | Void or Withdrawn | 196987 | 530296692 | Void or Withdrawn | 358411 | 530484157 | Void or Withdrawn |
| 35564 | 530106762 | Void or Withdrawn | 196988 | 530296693 | Void or Withdrawn | 358412 | 530484158 | Void or Withdrawn |
| 35565 | 530106763 | Void or Withdrawn | 196989 | 530296694 | Void or Withdrawn | 358413 | 530484159 | Void or Withdrawn |
| 35566 | 530106764 | Void or Withdrawn | 196990 | 530296695 | Void or Withdrawn | 358414 | 530484160 | Void or Withdrawn |
| 35567 | 530106765 | Void or Withdrawn | 196991 | 530296696 | Void or Withdrawn | 358415 | 530484161 | Void or Withdrawn |
| 35568 | 530106766 | Void or Withdrawn | 196992 | 530296697 | Void or Withdrawn | 358416 | 530484162 | Void or Withdrawn |
| 35569 | 530106767 | Void or Withdrawn | 196993 | 530296698 | Void or Withdrawn | 358417 | 530484163 | Void or Withdrawn |
| 35570 | 530106768 | Void or Withdrawn | 196994 | 530296699 | Void or Withdrawn | 358418 | 530484164 | Void or Withdrawn |
| 35571 | 530106769 | Void or Withdrawn | 196995 | 530296700 | Void or Withdrawn | 358419 | 530484165 | Void or Withdrawn |
| 35572 | 530106770 | Void or Withdrawn | 196996 | 530296701 | Void or Withdrawn | 358420 | 530484166 | Void or Withdrawn |
| 35573 | 530106771 | Void or Withdrawn | 196997 | 530296702 | Void or Withdrawn | 358421 | 530484167 | Void or Withdrawn |
| 35574 | 530106772 | Void or Withdrawn | 196998 | 530296703 | Void or Withdrawn | 358422 | 530484168 | Void or Withdrawn |
| 35575 | 530106773 | Void or Withdrawn | 196999 | 530296704 | Void or Withdrawn | 358423 | 530484169 | Void or Withdrawn |
| 35576 | 530106774 | Void or Withdrawn | 197000 | 530296705 | Void or Withdrawn | 358424 | 530484170 | Void or Withdrawn |
| 35577 | 530106775 | Void or Withdrawn | 197001 | 530296706 | Void or Withdrawn | 358425 | 530484171 | Void or Withdrawn |
| 35578 | 530106776 | Void or Withdrawn | 197002 | 530296707 | Void or Withdrawn | 358426 | 530484172 | Void or Withdrawn |
| 35579 | 530106777 | Void or Withdrawn | 197003 | 530296708 | Void or Withdrawn | 358427 | 530484173 | Void or Withdrawn |
| 35580 | 530106778 | Void or Withdrawn | 197004 | 530296709 | Void or Withdrawn | 358428 | 530484174 | Void or Withdrawn |
| 35581 | 530106779 | Void or Withdrawn | 197005 | 530296710 | Void or Withdrawn | 358429 | 530484175 | Void or Withdrawn |
| 35582 | 530106780 | Void or Withdrawn | 197006 | 530296711 | Void or Withdrawn | 358430 | 530484176 | Void or Withdrawn |
| 35583 | 530106781 | Void or Withdrawn | 197007 | 530296712 | Void or Withdrawn | 358431 | 530484177 | Void or Withdrawn |
| 35584 | 530106782 | Void or Withdrawn | 197008 | 530296713 | Void or Withdrawn | 358432 | 530484178 | Void or Withdrawn |
| 35585 | 530106783 | Void or Withdrawn | 197009 | 530296714 | Void or Withdrawn | 358433 | 530484179 | Void or Withdrawn |
| 35586 | 530106784 | Void or Withdrawn | 197010 | 530296715 | Void or Withdrawn | 358434 | 530484180 | Void or Withdrawn |
| 35587 | 530106785 | Void or Withdrawn | 197011 | 530296716 | Void or Withdrawn | 358435 | 530484181 | Void or Withdrawn |
| 35588 | 530106786 | Void or Withdrawn | 197012 | 530296717 | Void or Withdrawn | 358436 | 530484182 | Void or Withdrawn |
| 35589 | 530106787 | Void or Withdrawn | 197013 | 530296718 | Void or Withdrawn | 358437 | 530484183 | Void or Withdrawn |
| 35590 | 530106788 | Void or Withdrawn | 197014 | 530296719 | Void or Withdrawn | 358438 | 530484184 | Void or Withdrawn |
| 35591 | 530106789 | Void or Withdrawn | 197015 | 530296720 | Void or Withdrawn | 358439 | 530484185 | Void or Withdrawn |
| 35592 | 530106790 | Void or Withdrawn | 197016 | 530296721 | Void or Withdrawn | 358440 | 530484186 | Void or Withdrawn |
| 35593 | 530106791 | Void or Withdrawn | 197017 | 530296722 | Void or Withdrawn | 358441 | 530484187 | Void or Withdrawn |
| 35594 | 530106792 | Void or Withdrawn | 197018 | 530296723 | Void or Withdrawn | 358442 | 530484188 | Void or Withdrawn |
| 35595 | 530106793 | Void or Withdrawn | 197019 | 530296724 | Void or Withdrawn | 358443 | 530484189 | Void or Withdrawn |
| 35596 | 530106794 | Void or Withdrawn | 197020 | 530296725 | Void or Withdrawn | 358444 | 530484190 | Void or Withdrawn |
| 35597 | 530106795 | Void or Withdrawn | 197021 | 530296726 | Void or Withdrawn | 358445 | 530484191 | Void or Withdrawn |
| 35598 | 530106796 | Void or Withdrawn | 197022 | 530296727 | Void or Withdrawn | 358446 | 530484192 | Void or Withdrawn |
| 35599 | 530106797 | Void or Withdrawn | 197023 | 530296728 | Void or Withdrawn | 358447 | 530484193 | Void or Withdrawn |
| 35600 | 530106798 | Void or Withdrawn | 197024 | 530296729 | Void or Withdrawn | 358448 | 530484194 | Void or Withdrawn |
| 35601 | 530106799 | Void or Withdrawn | 197025 | 530296730 | Void or Withdrawn | 358449 | 530484195 | Void or Withdrawn |
| 35602 | 530106800 | Void or Withdrawn | 197026 | 530296731 | Void or Withdrawn | 358450 | 530484196 | Void or Withdrawn |
| 35603 | 530106801 | Void or Withdrawn | 197027 | 530296732 | Void or Withdrawn | 358451 | 530484197 | Void or Withdrawn |
| 35604 | 530106802 | No Eligible Purchases | 197028 | 530296733 | Void or Withdrawn | 358452 | 530484198 | Void or Withdrawn |
| 35605 | 530106803 | Void or Withdrawn | 197029 | 530296734 | Void or Withdrawn | 358453 | 530484199 | Void or Withdrawn |
| 35606 | 530106804 | Void or Withdrawn | 197030 | 530296735 | Void or Withdrawn | 358454 | 530484200 | Void or Withdrawn |
| 35607 | 530106805 | Void or Withdrawn | 197031 | 530296736 | Void or Withdrawn | 358455 | 530484201 | Void or Withdrawn |
| 35608 | 530106806 | Void or Withdrawn | 197032 | 530296737 | Void or Withdrawn | 358456 | 530484202 | Void or Withdrawn |
| 35609 | 530106807 | Void or Withdrawn | 197033 | 530296738 | Void or Withdrawn | 358457 | 530484203 | Void or Withdrawn |
| 35610 | 530106808 | Void or Withdrawn | 197034 | 530296739 | Void or Withdrawn | 358458 | 530484204 | Void or Withdrawn |
| 35611 | 530106809 | Void or Withdrawn | 197035 | 530296740 | Void or Withdrawn | 358459 | 530484205 | Void or Withdrawn |
| 35612 | 530106810 | Void or Withdrawn | 197036 | 530296741 | Void or Withdrawn | 358460 | 530484206 | Void or Withdrawn |
| 35613 | 530106811 | Void or Withdrawn | 197037 | 530296742 | Void or Withdrawn | 358461 | 530484207 | Void or Withdrawn |
| 35614 | 530106812 | Void or Withdrawn | 197038 | 530296743 | Void or Withdrawn | 358462 | 530484208 | Void or Withdrawn |
| 35615 | 530106813 | Void or Withdrawn | 197039 | 530296744 | Void or Withdrawn | 358463 | 530484209 | Void or Withdrawn |
| 35616 | 530106814 | Void or Withdrawn | 197040 | 530296745 | Void or Withdrawn | 358464 | 530484210 | Void or Withdrawn |
| 35617 | 530106815 | Void or Withdrawn | 197041 | 530296746 | Void or Withdrawn | 358465 | 530484211 | Void or Withdrawn |
| 35618 | 530106816 | Void or Withdrawn | 197042 | 530296747 | Void or Withdrawn | 358466 | 530484212 | Void or Withdrawn |
| 35619 | 530106817 | Void or Withdrawn | 197043 | 530296748 | Void or Withdrawn | 358467 | 530484213 | Void or Withdrawn |
| 35620 | 530106818 | Void or Withdrawn | 197044 | 530296749 | Void or Withdrawn | 358468 | 530484214 | Void or Withdrawn |
| 35621 | 530106819 | Void or Withdrawn | 197045 | 530296750 | Void or Withdrawn | 358469 | 530484215 | Void or Withdrawn |
| 35622 | 530106820 | Void or Withdrawn | 197046 | 530296751 | Void or Withdrawn | 358470 | 530484216 | Void or Withdrawn |
| 35623 | 530106821 | Void or Withdrawn | 197047 | 530296752 | Void or Withdrawn | 358471 | 530484217 | Void or Withdrawn |
| 35624 | 530106822 | Void or Withdrawn | 197048 | 530296753 | Void or Withdrawn | 358472 | 530484218 | Void or Withdrawn |
| 35625 | 530106823 | Void or Withdrawn | 197049 | 530296754 | Void or Withdrawn | 358473 | 530484219 | Void or Withdrawn |
| 35626 | 530106824 | Void or Withdrawn | 197050 | 530296755 | Void or Withdrawn | 358474 | 530484220 | Void or Withdrawn |
| 35627 | 530106825 | Void or Withdrawn | 197051 | 530296756 | Void or Withdrawn | 358475 | 530484221 | Void or Withdrawn |
| 35628 | 530106826 | Void or Withdrawn | 197052 | 530296757 | Void or Withdrawn | 358476 | 530484222 | Void or Withdrawn |
| 35629 | 530106827 | Void or Withdrawn | 197053 | 530296758 | Void or Withdrawn | 358477 | 530484223 | Void or Withdrawn |
| 35630 | 530106828 | Void or Withdrawn | 197054 | 530296759 | Void or Withdrawn | 358478 | 530484224 | Void or Withdrawn |
| 35631 | 530106829 | Void or Withdrawn | 197055 | 530296760 | Void or Withdrawn | 358479 | 530484225 | Void or Withdrawn |
| 35632 | 530106830 | Void or Withdrawn | 197056 | 530296761 | Void or Withdrawn | 358480 | 530484226 | Void or Withdrawn |
| 35633 | 530106831 | Void or Withdrawn | 197057 | 530296762 | Void or Withdrawn | 358481 | 530484227 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35634 | 530106832 | Void or Withdrawn | 197058 | 530296763 | Void or Withdrawn | 358482 | 530484228 | Void or Withdrawn |
| 35635 | 530106833 | Void or Withdrawn | 197059 | 530296764 | Void or Withdrawn | 358483 | 530484229 | Void or Withdrawn |
| 35636 | 530106834 | Void or Withdrawn | 197060 | 530296765 | Void or Withdrawn | 358484 | 530484230 | Void or Withdrawn |
| 35637 | 530106835 | Void or Withdrawn | 197061 | 530296766 | Void or Withdrawn | 358485 | 530484231 | Void or Withdrawn |
| 35638 | 530106836 | Void or Withdrawn | 197062 | 530296767 | Void or Withdrawn | 358486 | 530484232 | Void or Withdrawn |
| 35639 | 530106837 | Void or Withdrawn | 197063 | 530296768 | Void or Withdrawn | 358487 | 530484233 | Void or Withdrawn |
| 35640 | 530106838 | Void or Withdrawn | 197064 | 530296769 | Void or Withdrawn | 358488 | 530484234 | Void or Withdrawn |
| 35641 | 530106839 | Void or Withdrawn | 197065 | 530296770 | Void or Withdrawn | 358489 | 530484235 | Void or Withdrawn |
| 35642 | 530106840 | Void or Withdrawn | 197066 | 530296771 | Void or Withdrawn | 358490 | 530484236 | Void or Withdrawn |
| 35643 | 530106841 | Void or Withdrawn | 197067 | 530296772 | Void or Withdrawn | 358491 | 530484237 | Void or Withdrawn |
| 35644 | 530106842 | Void or Withdrawn | 197068 | 530296773 | Void or Withdrawn | 358492 | 530484238 | Void or Withdrawn |
| 35645 | 530106843 | Void or Withdrawn | 197069 | 530296774 | Void or Withdrawn | 358493 | 530484239 | Void or Withdrawn |
| 35646 | 530106844 | Void or Withdrawn | 197070 | 530296775 | Void or Withdrawn | 358494 | 530484240 | Void or Withdrawn |
| 35647 | 530106845 | Void or Withdrawn | 197071 | 530296776 | Void or Withdrawn | 358495 | 530484241 | Void or Withdrawn |
| 35648 | 530106846 | Void or Withdrawn | 197072 | 530296777 | Void or Withdrawn | 358496 | 530484242 | Void or Withdrawn |
| 35649 | 530106847 | Void or Withdrawn | 197073 | 530296778 | Void or Withdrawn | 358497 | 530484243 | Void or Withdrawn |
| 35650 | 530106848 | Void or Withdrawn | 197074 | 530296779 | Void or Withdrawn | 358498 | 530484244 | Void or Withdrawn |
| 35651 | 530106849 | Void or Withdrawn | 197075 | 530296780 | Void or Withdrawn | 358499 | 530484245 | Void or Withdrawn |
| 35652 | 530106850 | Void or Withdrawn | 197076 | 530296781 | Void or Withdrawn | 358500 | 530484246 | Void or Withdrawn |
| 35653 | 530106851 | Void or Withdrawn | 197077 | 530296782 | Void or Withdrawn | 358501 | 530484247 | Void or Withdrawn |
| 35654 | 530106852 | Void or Withdrawn | 197078 | 530296783 | Void or Withdrawn | 358502 | 530484248 | Void or Withdrawn |
| 35655 | 530106853 | Void or Withdrawn | 197079 | 530296784 | Void or Withdrawn | 358503 | 530484249 | Void or Withdrawn |
| 35656 | 530106854 | Void or Withdrawn | 197080 | 530296785 | Void or Withdrawn | 358504 | 530484250 | Void or Withdrawn |
| 35657 | 530106855 | Void or Withdrawn | 197081 | 530296786 | Void or Withdrawn | 358505 | 530484251 | Void or Withdrawn |
| 35658 | 530106856 | Void or Withdrawn | 197082 | 530296787 | Void or Withdrawn | 358506 | 530484252 | Void or Withdrawn |
| 35659 | 530106857 | Void or Withdrawn | 197083 | 530296788 | Void or Withdrawn | 358507 | 530484253 | Void or Withdrawn |
| 35660 | 530106858 | Void or Withdrawn | 197084 | 530296789 | Void or Withdrawn | 358508 | 530484254 | Void or Withdrawn |
| 35661 | 530106859 | Void or Withdrawn | 197085 | 530296790 | Void or Withdrawn | 358509 | 530484255 | Void or Withdrawn |
| 35662 | 530106860 | Void or Withdrawn | 197086 | 530296791 | Void or Withdrawn | 358510 | 530484256 | Void or Withdrawn |
| 35663 | 530106861 | Void or Withdrawn | 197087 | 530296792 | Void or Withdrawn | 358511 | 530484257 | Void or Withdrawn |
| 35664 | 530106862 | Void or Withdrawn | 197088 | 530296793 | Void or Withdrawn | 358512 | 530484258 | Void or Withdrawn |
| 35665 | 530106863 | Void or Withdrawn | 197089 | 530296794 | Void or Withdrawn | 358513 | 530484259 | Void or Withdrawn |
| 35666 | 530106864 | Void or Withdrawn | 197090 | 530296795 | Void or Withdrawn | 358514 | 530484260 | Void or Withdrawn |
| 35667 | 530106865 | Void or Withdrawn | 197091 | 530296796 | Void or Withdrawn | 358515 | 530484261 | Void or Withdrawn |
| 35668 | 530106866 | Void or Withdrawn | 197092 | 530296797 | Void or Withdrawn | 358516 | 530484262 | Void or Withdrawn |
| 35669 | 530106867 | Void or Withdrawn | 197093 | 530296798 | Void or Withdrawn | 358517 | 530484263 | Void or Withdrawn |
| 35670 | 530106868 | Void or Withdrawn | 197094 | 530296799 | Void or Withdrawn | 358518 | 530484264 | Void or Withdrawn |
| 35671 | 530106869 | Void or Withdrawn | 197095 | 530296800 | Void or Withdrawn | 358519 | 530484265 | Void or Withdrawn |
| 35672 | 530106870 | Void or Withdrawn | 197096 | 530296801 | Void or Withdrawn | 358520 | 530484266 | Void or Withdrawn |
| 35673 | 530106871 | Void or Withdrawn | 197097 | 530296802 | Void or Withdrawn | 358521 | 530484267 | Void or Withdrawn |
| 35674 | 530106872 | Void or Withdrawn | 197098 | 530296803 | Void or Withdrawn | 358522 | 530484268 | Void or Withdrawn |
| 35675 | 530106873 | Void or Withdrawn | 197099 | 530296804 | Void or Withdrawn | 358523 | 530484269 | Void or Withdrawn |
| 35676 | 530106874 | Void or Withdrawn | 197100 | 530296805 | Void or Withdrawn | 358524 | 530484270 | Void or Withdrawn |
| 35677 | 530106875 | Void or Withdrawn | 197101 | 530296806 | Void or Withdrawn | 358525 | 530484271 | Void or Withdrawn |
| 35678 | 530106876 | Void or Withdrawn | 197102 | 530296807 | Void or Withdrawn | 358526 | 530484272 | Void or Withdrawn |
| 35679 | 530106877 | Void or Withdrawn | 197103 | 530296808 | Void or Withdrawn | 358527 | 530484273 | Void or Withdrawn |
| 35680 | 530106878 | Void or Withdrawn | 197104 | 530296809 | Void or Withdrawn | 358528 | 530484274 | Void or Withdrawn |
| 35681 | 530106879 | Void or Withdrawn | 197105 | 530296810 | Void or Withdrawn | 358529 | 530484275 | Void or Withdrawn |
| 35682 | 530106880 | Void or Withdrawn | 197106 | 530296811 | Void or Withdrawn | 358530 | 530484276 | Void or Withdrawn |
| 35683 | 530106881 | Void or Withdrawn | 197107 | 530296812 | Void or Withdrawn | 358531 | 530484277 | Void or Withdrawn |
| 35684 | 530106882 | Void or Withdrawn | 197108 | 530296813 | Void or Withdrawn | 358532 | 530484278 | Void or Withdrawn |
| 35685 | 530106883 | Void or Withdrawn | 197109 | 530296814 | Void or Withdrawn | 358533 | 530484279 | Void or Withdrawn |
| 35686 | 530106884 | Void or Withdrawn | 197110 | 530296815 | Void or Withdrawn | 358534 | 530484280 | Void or Withdrawn |
| 35687 | 530106885 | Void or Withdrawn | 197111 | 530296816 | Void or Withdrawn | 358535 | 530484281 | Void or Withdrawn |
| 35688 | 530106886 | Void or Withdrawn | 197112 | 530296817 | Void or Withdrawn | 358536 | 530484282 | Void or Withdrawn |
| 35689 | 530106887 | Void or Withdrawn | 197113 | 530296818 | Void or Withdrawn | 358537 | 530484283 | Void or Withdrawn |
| 35690 | 530106888 | Void or Withdrawn | 197114 | 530296819 | Void or Withdrawn | 358538 | 530484284 | Void or Withdrawn |
| 35691 | 530106889 | Void or Withdrawn | 197115 | 530296820 | Void or Withdrawn | 358539 | 530484285 | Void or Withdrawn |
| 35692 | 530106890 | Void or Withdrawn | 197116 | 530296821 | Void or Withdrawn | 358540 | 530484286 | Void or Withdrawn |
| 35693 | 530106891 | Void or Withdrawn | 197117 | 530296822 | Void or Withdrawn | 358541 | 530484287 | Void or Withdrawn |
| 35694 | 530106892 | Void or Withdrawn | 197118 | 530296823 | Void or Withdrawn | 358542 | 530484288 | Void or Withdrawn |
| 35695 | 530106893 | Void or Withdrawn | 197119 | 530296824 | Void or Withdrawn | 358543 | 530484289 | Void or Withdrawn |
| 35696 | 530106894 | Void or Withdrawn | 197120 | 530296825 | Void or Withdrawn | 358544 | 530484290 | Void or Withdrawn |
| 35697 | 530106895 | Void or Withdrawn | 197121 | 530296826 | Void or Withdrawn | 358545 | 530484291 | Void or Withdrawn |
| 35698 | 530106896 | Void or Withdrawn | 197122 | 530296827 | Void or Withdrawn | 358546 | 530484292 | Void or Withdrawn |
| 35699 | 530106897 | Void or Withdrawn | 197123 | 530296828 | Void or Withdrawn | 358547 | 530484293 | Void or Withdrawn |
| 35700 | 530106898 | Void or Withdrawn | 197124 | 530296829 | Void or Withdrawn | 358548 | 530484294 | Void or Withdrawn |
| 35701 | 530106899 | Void or Withdrawn | 197125 | 530296830 | Void or Withdrawn | 358549 | 530484295 | Void or Withdrawn |
| 35702 | 530106900 | Void or Withdrawn | 197126 | 530296831 | Void or Withdrawn | 358550 | 530484296 | Void or Withdrawn |
| 35703 | 530106901 | Void or Withdrawn | 197127 | 530296832 | Void or Withdrawn | 358551 | 530484297 | Void or Withdrawn |
| 35704 | 530106902 | Void or Withdrawn | 197128 | 530296833 | Void or Withdrawn | 358552 | 530484298 | Void or Withdrawn |
| 35705 | 530106903 | Void or Withdrawn | 197129 | 530296834 | Void or Withdrawn | 358553 | 530484299 | Void or Withdrawn |
| 35706 | 530106904 | Void or Withdrawn | 197130 | 530296835 | Void or Withdrawn | 358554 | 530484300 | Void or Withdrawn |
| 35707 | 530106905 | Void or Withdrawn | 197131 | 530296836 | Void or Withdrawn | 358555 | 530484301 | Void or Withdrawn |
| 35708 | 530106906 | Void or Withdrawn | 197132 | 530296837 | Void or Withdrawn | 358556 | 530484302 | Void or Withdrawn |
| 35709 | 530106907 | Void or Withdrawn | 197133 | 530296838 | Void or Withdrawn | 358557 | 530484303 | Void or Withdrawn |
| 35710 | 530106908 | Void or Withdrawn | 197134 | 530296839 | Void or Withdrawn | 358558 | 530484304 | Void or Withdrawn |
| 35711 | 530106909 | Void or Withdrawn | 197135 | 530296840 | Void or Withdrawn | 358559 | 530484305 | Void or Withdrawn |
| 35712 | 530106910 | Void or Withdrawn | 197136 | 530296841 | Void or Withdrawn | 358560 | 530484306 | Void or Withdrawn |
| 35713 | 530106911 | Void or Withdrawn | 197137 | 530296842 | Void or Withdrawn | 358561 | 530484307 | Void or Withdrawn |
| 35714 | 530106912 | Void or Withdrawn | 197138 | 530296843 | Void or Withdrawn | 358562 | 530484308 | Void or Withdrawn |
| 35715 | 530106913 | Void or Withdrawn | 197139 | 530296844 | Void or Withdrawn | 358563 | 530484309 | Void or Withdrawn |
| 35716 | 530106914 | Void or Withdrawn | 197140 | 530296845 | Void or Withdrawn | 358564 | 530484310 | Void or Withdrawn |
| 35717 | 530106915 | Void or Withdrawn | 197141 | 530296846 | Void or Withdrawn | 358565 | 530484311 | Void or Withdrawn |
| 35718 | 530106916 | Void or Withdrawn | 197142 | 530296847 | Void or Withdrawn | 358566 | 530484312 | Void or Withdrawn |
| 35719 | 530106917 | Void or Withdrawn | 197143 | 530296848 | Void or Withdrawn | 358567 | 530484313 | Void or Withdrawn |
| 35720 | 530106918 | Void or Withdrawn | 197144 | 530296849 | Void or Withdrawn | 358568 | 530484314 | Void or Withdrawn |
| 35721 | 530106919 | Void or Withdrawn | 197145 | 530296850 | Void or Withdrawn | 358569 | 530484315 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35722 | 530106920 | Void or Withdrawn | 197146 | 530296851 | Void or Withdrawn | 358570 | 530484316 | Void or Withdrawn |
| 35723 | 530106921 | Void or Withdrawn | 197147 | 530296852 | Void or Withdrawn | 358571 | 530484317 | Void or Withdrawn |
| 35724 | 530106922 | Void or Withdrawn | 197148 | 530296853 | Void or Withdrawn | 358572 | 530484318 | Void or Withdrawn |
| 35725 | 530106923 | Void or Withdrawn | 197149 | 530296854 | Void or Withdrawn | 358573 | 530484319 | Void or Withdrawn |
| 35726 | 530106924 | Void or Withdrawn | 197150 | 530296855 | Void or Withdrawn | 358574 | 530484320 | Void or Withdrawn |
| 35727 | 530106925 | Void or Withdrawn | 197151 | 530296856 | Void or Withdrawn | 358575 | 530484321 | Void or Withdrawn |
| 35728 | 530106926 | Void or Withdrawn | 197152 | 530296857 | Void or Withdrawn | 358576 | 530484322 | Void or Withdrawn |
| 35729 | 530106927 | Void or Withdrawn | 197153 | 530296858 | Void or Withdrawn | 358577 | 530484323 | Void or Withdrawn |
| 35730 | 530106928 | Void or Withdrawn | 197154 | 530296859 | Void or Withdrawn | 358578 | 530484324 | Void or Withdrawn |
| 35731 | 530106929 | Void or Withdrawn | 197155 | 530296860 | Void or Withdrawn | 358579 | 530484325 | Void or Withdrawn |
| 35732 | 530106930 | Void or Withdrawn | 197156 | 530296861 | Void or Withdrawn | 358580 | 530484326 | Void or Withdrawn |
| 35733 | 530106931 | Void or Withdrawn | 197157 | 530296862 | Void or Withdrawn | 358581 | 530484327 | Void or Withdrawn |
| 35734 | 530106932 | Void or Withdrawn | 197158 | 530296863 | Void or Withdrawn | 358582 | 530484328 | Void or Withdrawn |
| 35735 | 530106933 | Void or Withdrawn | 197159 | 530296864 | Void or Withdrawn | 358583 | 530484329 | Void or Withdrawn |
| 35736 | 530106934 | Void or Withdrawn | 197160 | 530296865 | Void or Withdrawn | 358584 | 530484330 | Void or Withdrawn |
| 35737 | 530106935 | Void or Withdrawn | 197161 | 530296866 | Void or Withdrawn | 358585 | 530484331 | Void or Withdrawn |
| 35738 | 530106936 | Void or Withdrawn | 197162 | 530296867 | Void or Withdrawn | 358586 | 530484332 | Void or Withdrawn |
| 35739 | 530106937 | Void or Withdrawn | 197163 | 530296868 | Void or Withdrawn | 358587 | 530484333 | Void or Withdrawn |
| 35740 | 530106938 | Void or Withdrawn | 197164 | 530296869 | Void or Withdrawn | 358588 | 530484334 | Void or Withdrawn |
| 35741 | 530106939 | Void or Withdrawn | 197165 | 530296870 | Void or Withdrawn | 358589 | 530484335 | Void or Withdrawn |
| 35742 | 530106940 | Void or Withdrawn | 197166 | 530296871 | Void or Withdrawn | 358590 | 530484336 | Void or Withdrawn |
| 35743 | 530106941 | Void or Withdrawn | 197167 | 530296872 | Void or Withdrawn | 358591 | 530484337 | Void or Withdrawn |
| 35744 | 530106942 | Void or Withdrawn | 197168 | 530296873 | Void or Withdrawn | 358592 | 530484338 | Void or Withdrawn |
| 35745 | 530106943 | Void or Withdrawn | 197169 | 530296874 | Void or Withdrawn | 358593 | 530484339 | Void or Withdrawn |
| 35746 | 530106944 | Void or Withdrawn | 197170 | 530296875 | Void or Withdrawn | 358594 | 530484340 | Void or Withdrawn |
| 35747 | 530106945 | Void or Withdrawn | 197171 | 530296876 | Void or Withdrawn | 358595 | 530484341 | Void or Withdrawn |
| 35748 | 530106946 | Void or Withdrawn | 197172 | 530296877 | Void or Withdrawn | 358596 | 530484342 | Void or Withdrawn |
| 35749 | 530106947 | Void or Withdrawn | 197173 | 530296878 | Void or Withdrawn | 358597 | 530484343 | Void or Withdrawn |
| 35750 | 530106948 | Void or Withdrawn | 197174 | 530296879 | Void or Withdrawn | 358598 | 530484344 | Void or Withdrawn |
| 35751 | 530106949 | Void or Withdrawn | 197175 | 530296880 | Void or Withdrawn | 358599 | 530484345 | Void or Withdrawn |
| 35752 | 530106950 | Void or Withdrawn | 197176 | 530296881 | Void or Withdrawn | 358600 | 530484346 | Void or Withdrawn |
| 35753 | 530106951 | Void or Withdrawn | 197177 | 530296882 | Void or Withdrawn | 358601 | 530484347 | Void or Withdrawn |
| 35754 | 530106952 | Void or Withdrawn | 197178 | 530296883 | Void or Withdrawn | 358602 | 530484348 | Void or Withdrawn |
| 35755 | 530106953 | Void or Withdrawn | 197179 | 530296884 | Void or Withdrawn | 358603 | 530484349 | Void or Withdrawn |
| 35756 | 530106954 | Void or Withdrawn | 197180 | 530296885 | Void or Withdrawn | 358604 | 530484350 | Void or Withdrawn |
| 35757 | 530106955 | Void or Withdrawn | 197181 | 530296886 | Void or Withdrawn | 358605 | 530484351 | Void or Withdrawn |
| 35758 | 530106956 | Void or Withdrawn | 197182 | 530296887 | Void or Withdrawn | 358606 | 530484352 | Void or Withdrawn |
| 35759 | 530106957 | Void or Withdrawn | 197183 | 530296888 | Void or Withdrawn | 358607 | 530484353 | Void or Withdrawn |
| 35760 | 530106958 | Void or Withdrawn | 197184 | 530296889 | Void or Withdrawn | 358608 | 530484354 | Void or Withdrawn |
| 35761 | 530106959 | Void or Withdrawn | 197185 | 530296890 | Void or Withdrawn | 358609 | 530484355 | Void or Withdrawn |
| 35762 | 530106960 | Void or Withdrawn | 197186 | 530296891 | Void or Withdrawn | 358610 | 530484356 | Void or Withdrawn |
| 35763 | 530106961 | Void or Withdrawn | 197187 | 530296892 | Void or Withdrawn | 358611 | 530484357 | Void or Withdrawn |
| 35764 | 530106962 | Void or Withdrawn | 197188 | 530296893 | Void or Withdrawn | 358612 | 530484358 | Void or Withdrawn |
| 35765 | 530106963 | Void or Withdrawn | 197189 | 530296894 | Void or Withdrawn | 358613 | 530484359 | Void or Withdrawn |
| 35766 | 530106964 | Void or Withdrawn | 197190 | 530296895 | Void or Withdrawn | 358614 | 530484360 | Void or Withdrawn |
| 35767 | 530106965 | Void or Withdrawn | 197191 | 530296896 | Void or Withdrawn | 358615 | 530484361 | Void or Withdrawn |
| 35768 | 530106966 | Void or Withdrawn | 197192 | 530296897 | Void or Withdrawn | 358616 | 530484362 | Void or Withdrawn |
| 35769 | 530106967 | Void or Withdrawn | 197193 | 530296898 | Void or Withdrawn | 358617 | 530484363 | Void or Withdrawn |
| 35770 | 530106968 | Void or Withdrawn | 197194 | 530296899 | Void or Withdrawn | 358618 | 530484364 | Void or Withdrawn |
| 35771 | 530106969 | Void or Withdrawn | 197195 | 530296900 | Void or Withdrawn | 358619 | 530484365 | Void or Withdrawn |
| 35772 | 530106970 | Void or Withdrawn | 197196 | 530296901 | Void or Withdrawn | 358620 | 530484366 | Void or Withdrawn |
| 35773 | 530106971 | Void or Withdrawn | 197197 | 530296902 | Void or Withdrawn | 358621 | 530484367 | Void or Withdrawn |
| 35774 | 530106972 | Void or Withdrawn | 197198 | 530296903 | Void or Withdrawn | 358622 | 530484368 | Void or Withdrawn |
| 35775 | 530106973 | Void or Withdrawn | 197199 | 530296904 | Void or Withdrawn | 358623 | 530484369 | Void or Withdrawn |
| 35776 | 530106974 | Void or Withdrawn | 197200 | 530296905 | Void or Withdrawn | 358624 | 530484370 | Void or Withdrawn |
| 35777 | 530106975 | Void or Withdrawn | 197201 | 530296906 | Void or Withdrawn | 358625 | 530484371 | Void or Withdrawn |
| 35778 | 530106976 | Void or Withdrawn | 197202 | 530296907 | Void or Withdrawn | 358626 | 530484372 | Void or Withdrawn |
| 35779 | 530106977 | Void or Withdrawn | 197203 | 530296908 | Void or Withdrawn | 358627 | 530484373 | Void or Withdrawn |
| 35780 | 530106978 | Void or Withdrawn | 197204 | 530296909 | Void or Withdrawn | 358628 | 530484374 | Void or Withdrawn |
| 35781 | 530106979 | Void or Withdrawn | 197205 | 530296910 | Void or Withdrawn | 358629 | 530484375 | Void or Withdrawn |
| 35782 | 530106980 | Void or Withdrawn | 197206 | 530296911 | Void or Withdrawn | 358630 | 530484376 | Void or Withdrawn |
| 35783 | 530106981 | Void or Withdrawn | 197207 | 530296912 | Void or Withdrawn | 358631 | 530484377 | Void or Withdrawn |
| 35784 | 530106982 | Void or Withdrawn | 197208 | 530296913 | Void or Withdrawn | 358632 | 530484378 | Void or Withdrawn |
| 35785 | 530106983 | Void or Withdrawn | 197209 | 530296914 | Void or Withdrawn | 358633 | 530484379 | Void or Withdrawn |
| 35786 | 530106984 | Void or Withdrawn | 197210 | 530296915 | Void or Withdrawn | 358634 | 530484380 | Void or Withdrawn |
| 35787 | 530106985 | Void or Withdrawn | 197211 | 530296916 | Void or Withdrawn | 358635 | 530484381 | Void or Withdrawn |
| 35788 | 530106986 | Void or Withdrawn | 197212 | 530296917 | Void or Withdrawn | 358636 | 530484382 | Void or Withdrawn |
| 35789 | 530106987 | Void or Withdrawn | 197213 | 530296918 | Void or Withdrawn | 358637 | 530484383 | Void or Withdrawn |
| 35790 | 530106988 | Void or Withdrawn | 197214 | 530296919 | Void or Withdrawn | 358638 | 530484384 | Void or Withdrawn |
| 35791 | 530106989 | Void or Withdrawn | 197215 | 530296920 | Void or Withdrawn | 358639 | 530484385 | Void or Withdrawn |
| 35792 | 530106990 | Void or Withdrawn | 197216 | 530296921 | Void or Withdrawn | 358640 | 530484386 | Void or Withdrawn |
| 35793 | 530106991 | Void or Withdrawn | 197217 | 530296922 | Void or Withdrawn | 358641 | 530484387 | Void or Withdrawn |
| 35794 | 530106992 | Void or Withdrawn | 197218 | 530296923 | Void or Withdrawn | 358642 | 530484388 | Void or Withdrawn |
| 35795 | 530106993 | Void or Withdrawn | 197219 | 530296924 | Void or Withdrawn | 358643 | 530484389 | Void or Withdrawn |
| 35796 | 530106994 | Void or Withdrawn | 197220 | 530296925 | Void or Withdrawn | 358644 | 530484390 | Void or Withdrawn |
| 35797 | 530106995 | Void or Withdrawn | 197221 | 530296926 | Void or Withdrawn | 358645 | 530484391 | Void or Withdrawn |
| 35798 | 530106996 | Void or Withdrawn | 197222 | 530296927 | Void or Withdrawn | 358646 | 530484392 | Void or Withdrawn |
| 35799 | 530106997 | Void or Withdrawn | 197223 | 530296928 | Void or Withdrawn | 358647 | 530484393 | Void or Withdrawn |
| 35800 | 530106998 | Void or Withdrawn | 197224 | 530296929 | Void or Withdrawn | 358648 | 530484394 | Void or Withdrawn |
| 35801 | 530106999 | Void or Withdrawn | 197225 | 530296930 | Void or Withdrawn | 358649 | 530484395 | Void or Withdrawn |
| 35802 | 530107000 | Void or Withdrawn | 197226 | 530296931 | Void or Withdrawn | 358650 | 530484396 | Void or Withdrawn |
| 35803 | 530107001 | Void or Withdrawn | 197227 | 530296932 | Void or Withdrawn | 358651 | 530484397 | Void or Withdrawn |
| 35804 | 530107002 | Void or Withdrawn | 197228 | 530296933 | Void or Withdrawn | 358652 | 530484398 | Void or Withdrawn |
| 35805 | 530107003 | Void or Withdrawn | 197229 | 530296934 | Void or Withdrawn | 358653 | 530484399 | Void or Withdrawn |
| 35806 | 530107004 | Void or Withdrawn | 197230 | 530296935 | Void or Withdrawn | 358654 | 530484400 | Void or Withdrawn |
| 35807 | 530107005 | Void or Withdrawn | 197231 | 530296936 | Void or Withdrawn | 358655 | 530484401 | Void or Withdrawn |
| 35808 | 530107006 | Void or Withdrawn | 197232 | 530296937 | Void or Withdrawn | 358656 | 530484402 | Void or Withdrawn |
| 35809 | 530107007 | Void or Withdrawn | 197233 | 530296938 | Void or Withdrawn | 358657 | 530484403 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35810 | 530107008 | Void or Withdrawn | 197234 | 530296939 | Void or Withdrawn | 358658 | 530484404 | Void or Withdrawn |
| 35811 | 530107009 | Void or Withdrawn | 197235 | 530296940 | Void or Withdrawn | 358659 | 530484405 | Void or Withdrawn |
| 35812 | 530107010 | Void or Withdrawn | 197236 | 530296941 | Void or Withdrawn | 358660 | 530484406 | Void or Withdrawn |
| 35813 | 530107011 | Void or Withdrawn | 197237 | 530296942 | Void or Withdrawn | 358661 | 530484407 | Void or Withdrawn |
| 35814 | 530107012 | Void or Withdrawn | 197238 | 530296943 | Void or Withdrawn | 358662 | 530484408 | Void or Withdrawn |
| 35815 | 530107013 | Void or Withdrawn | 197239 | 530296944 | Void or Withdrawn | 358663 | 530484409 | Void or Withdrawn |
| 35816 | 530107014 | Void or Withdrawn | 197240 | 530296945 | Void or Withdrawn | 358664 | 530484410 | Void or Withdrawn |
| 35817 | 530107015 | Void or Withdrawn | 197241 | 530296946 | Void or Withdrawn | 358665 | 530484411 | Void or Withdrawn |
| 35818 | 530107016 | Void or Withdrawn | 197242 | 530296947 | Void or Withdrawn | 358666 | 530484412 | Void or Withdrawn |
| 35819 | 530107017 | Void or Withdrawn | 197243 | 530296948 | Void or Withdrawn | 358667 | 530484413 | Void or Withdrawn |
| 35820 | 530107018 | Void or Withdrawn | 197244 | 530296949 | Void or Withdrawn | 358668 | 530484414 | Void or Withdrawn |
| 35821 | 530107019 | Void or Withdrawn | 197245 | 530296950 | Void or Withdrawn | 358669 | 530484415 | Void or Withdrawn |
| 35822 | 530107020 | Void or Withdrawn | 197246 | 530296951 | Void or Withdrawn | 358670 | 530484416 | Void or Withdrawn |
| 35823 | 530107021 | Void or Withdrawn | 197247 | 530296952 | Void or Withdrawn | 358671 | 530484417 | Void or Withdrawn |
| 35824 | 530107022 | Void or Withdrawn | 197248 | 530296953 | Void or Withdrawn | 358672 | 530484418 | Void or Withdrawn |
| 35825 | 530107023 | Void or Withdrawn | 197249 | 530296954 | Void or Withdrawn | 358673 | 530484419 | Void or Withdrawn |
| 35826 | 530107024 | Void or Withdrawn | 197250 | 530296955 | Void or Withdrawn | 358674 | 530484420 | Void or Withdrawn |
| 35827 | 530107025 | Void or Withdrawn | 197251 | 530296956 | Void or Withdrawn | 358675 | 530484421 | Void or Withdrawn |
| 35828 | 530107026 | Void or Withdrawn | 197252 | 530296957 | Void or Withdrawn | 358676 | 530484422 | Void or Withdrawn |
| 35829 | 530107027 | Void or Withdrawn | 197253 | 530296958 | Void or Withdrawn | 358677 | 530484423 | Void or Withdrawn |
| 35830 | 530107028 | Void or Withdrawn | 197254 | 530296959 | Void or Withdrawn | 358678 | 530484424 | Void or Withdrawn |
| 35831 | 530107029 | Void or Withdrawn | 197255 | 530296960 | Void or Withdrawn | 358679 | 530484425 | Void or Withdrawn |
| 35832 | 530107030 | Void or Withdrawn | 197256 | 530296961 | Void or Withdrawn | 358680 | 530484426 | Void or Withdrawn |
| 35833 | 530107031 | Void or Withdrawn | 197257 | 530296962 | Void or Withdrawn | 358681 | 530484427 | Void or Withdrawn |
| 35834 | 530107032 | Void or Withdrawn | 197258 | 530296963 | Void or Withdrawn | 358682 | 530484428 | Void or Withdrawn |
| 35835 | 530107033 | Void or Withdrawn | 197259 | 530296964 | Void or Withdrawn | 358683 | 530484429 | Void or Withdrawn |
| 35836 | 530107034 | Void or Withdrawn | 197260 | 530296965 | Void or Withdrawn | 358684 | 530484430 | Void or Withdrawn |
| 35837 | 530107035 | Void or Withdrawn | 197261 | 530296966 | Void or Withdrawn | 358685 | 530484431 | Void or Withdrawn |
| 35838 | 530107036 | Void or Withdrawn | 197262 | 530296967 | Void or Withdrawn | 358686 | 530484432 | Void or Withdrawn |
| 35839 | 530107037 | Void or Withdrawn | 197263 | 530296968 | Void or Withdrawn | 358687 | 530484433 | Void or Withdrawn |
| 35840 | 530107038 | Void or Withdrawn | 197264 | 530296969 | Void or Withdrawn | 358688 | 530484434 | Void or Withdrawn |
| 35841 | 530107039 | Void or Withdrawn | 197265 | 530296970 | Void or Withdrawn | 358689 | 530484435 | Void or Withdrawn |
| 35842 | 530107040 | Void or Withdrawn | 197266 | 530296971 | Void or Withdrawn | 358690 | 530484436 | Void or Withdrawn |
| 35843 | 530107041 | Void or Withdrawn | 197267 | 530296972 | Void or Withdrawn | 358691 | 530484437 | Void or Withdrawn |
| 35844 | 530107042 | Void or Withdrawn | 197268 | 530296973 | Void or Withdrawn | 358692 | 530484438 | Void or Withdrawn |
| 35845 | 530107043 | Void or Withdrawn | 197269 | 530296974 | Void or Withdrawn | 358693 | 530484439 | Void or Withdrawn |
| 35846 | 530107044 | Void or Withdrawn | 197270 | 530296975 | Void or Withdrawn | 358694 | 530484440 | Void or Withdrawn |
| 35847 | 530107045 | Void or Withdrawn | 197271 | 530296976 | Void or Withdrawn | 358695 | 530484441 | Void or Withdrawn |
| 35848 | 530107046 | Void or Withdrawn | 197272 | 530296977 | Void or Withdrawn | 358696 | 530484442 | Void or Withdrawn |
| 35849 | 530107047 | Void or Withdrawn | 197273 | 530296978 | Void or Withdrawn | 358697 | 530484443 | Void or Withdrawn |
| 35850 | 530107048 | Void or Withdrawn | 197274 | 530296979 | Void or Withdrawn | 358698 | 530484444 | Void or Withdrawn |
| 35851 | 530107049 | Void or Withdrawn | 197275 | 530296980 | Void or Withdrawn | 358699 | 530484445 | Void or Withdrawn |
| 35852 | 530107050 | Void or Withdrawn | 197276 | 530296981 | Void or Withdrawn | 358700 | 530484446 | Void or Withdrawn |
| 35853 | 530107051 | Void or Withdrawn | 197277 | 530296982 | Void or Withdrawn | 358701 | 530484447 | Void or Withdrawn |
| 35854 | 530107052 | Void or Withdrawn | 197278 | 530296983 | Void or Withdrawn | 358702 | 530484448 | Void or Withdrawn |
| 35855 | 530107053 | Void or Withdrawn | 197279 | 530296984 | Void or Withdrawn | 358703 | 530484449 | Void or Withdrawn |
| 35856 | 530107054 | Void or Withdrawn | 197280 | 530296985 | Void or Withdrawn | 358704 | 530484450 | Void or Withdrawn |
| 35857 | 530107055 | Void or Withdrawn | 197281 | 530296986 | Void or Withdrawn | 358705 | 530484451 | Void or Withdrawn |
| 35858 | 530107056 | Void or Withdrawn | 197282 | 530296987 | Void or Withdrawn | 358706 | 530484452 | Void or Withdrawn |
| 35859 | 530107057 | Void or Withdrawn | 197283 | 530296988 | Void or Withdrawn | 358707 | 530484453 | Void or Withdrawn |
| 35860 | 530107058 | Void or Withdrawn | 197284 | 530296989 | Void or Withdrawn | 358708 | 530484454 | Void or Withdrawn |
| 35861 | 530107059 | Void or Withdrawn | 197285 | 530296990 | Void or Withdrawn | 358709 | 530484455 | Void or Withdrawn |
| 35862 | 530107060 | Void or Withdrawn | 197286 | 530296991 | Void or Withdrawn | 358710 | 530484456 | Void or Withdrawn |
| 35863 | 530107061 | Void or Withdrawn | 197287 | 530296992 | Void or Withdrawn | 358711 | 530484457 | Void or Withdrawn |
| 35864 | 530107062 | Void or Withdrawn | 197288 | 530296993 | Void or Withdrawn | 358712 | 530484458 | Void or Withdrawn |
| 35865 | 530107063 | Void or Withdrawn | 197289 | 530296994 | Void or Withdrawn | 358713 | 530484459 | Void or Withdrawn |
| 35866 | 530107064 | Void or Withdrawn | 197290 | 530296995 | Void or Withdrawn | 358714 | 530484460 | Void or Withdrawn |
| 35867 | 530107065 | Void or Withdrawn | 197291 | 530296996 | Void or Withdrawn | 358715 | 530484461 | Void or Withdrawn |
| 35868 | 530107066 | Void or Withdrawn | 197292 | 530296997 | Void or Withdrawn | 358716 | 530484462 | Void or Withdrawn |
| 35869 | 530107067 | Void or Withdrawn | 197293 | 530296998 | Void or Withdrawn | 358717 | 530484463 | Void or Withdrawn |
| 35870 | 530107068 | Void or Withdrawn | 197294 | 530296999 | Void or Withdrawn | 358718 | 530484464 | Void or Withdrawn |
| 35871 | 530107069 | Void or Withdrawn | 197295 | 530297000 | Void or Withdrawn | 358719 | 530484465 | Void or Withdrawn |
| 35872 | 530107070 | Void or Withdrawn | 197296 | 530297001 | Void or Withdrawn | 358720 | 530484466 | Void or Withdrawn |
| 35873 | 530107071 | Void or Withdrawn | 197297 | 530297002 | Void or Withdrawn | 358721 | 530484467 | Void or Withdrawn |
| 35874 | 530107072 | Void or Withdrawn | 197298 | 530297003 | Void or Withdrawn | 358722 | 530484468 | Void or Withdrawn |
| 35875 | 530107073 | Void or Withdrawn | 197299 | 530297004 | Void or Withdrawn | 358723 | 530484469 | Void or Withdrawn |
| 35876 | 530107074 | Void or Withdrawn | 197300 | 530297005 | Void or Withdrawn | 358724 | 530484470 | Void or Withdrawn |
| 35877 | 530107075 | Void or Withdrawn | 197301 | 530297006 | Void or Withdrawn | 358725 | 530484471 | Void or Withdrawn |
| 35878 | 530107076 | Void or Withdrawn | 197302 | 530297007 | Void or Withdrawn | 358726 | 530484472 | Void or Withdrawn |
| 35879 | 530107077 | Void or Withdrawn | 197303 | 530297008 | Void or Withdrawn | 358727 | 530484473 | Void or Withdrawn |
| 35880 | 530107078 | Void or Withdrawn | 197304 | 530297009 | Void or Withdrawn | 358728 | 530484474 | Void or Withdrawn |
| 35881 | 530107079 | Void or Withdrawn | 197305 | 530297010 | Void or Withdrawn | 358729 | 530484475 | Void or Withdrawn |
| 35882 | 530107080 | Void or Withdrawn | 197306 | 530297011 | Void or Withdrawn | 358730 | 530484476 | Void or Withdrawn |
| 35883 | 530107081 | Void or Withdrawn | 197307 | 530297012 | Void or Withdrawn | 358731 | 530484477 | Void or Withdrawn |
| 35884 | 530107082 | Void or Withdrawn | 197308 | 530297013 | Void or Withdrawn | 358732 | 530484478 | Void or Withdrawn |
| 35885 | 530107083 | Void or Withdrawn | 197309 | 530297014 | Void or Withdrawn | 358733 | 530484479 | Void or Withdrawn |
| 35886 | 530107084 | Void or Withdrawn | 197310 | 530297015 | Void or Withdrawn | 358734 | 530484480 | Void or Withdrawn |
| 35887 | 530107085 | Void or Withdrawn | 197311 | 530297016 | Void or Withdrawn | 358735 | 530484481 | Void or Withdrawn |
| 35888 | 530107086 | Void or Withdrawn | 197312 | 530297017 | Void or Withdrawn | 358736 | 530484482 | Void or Withdrawn |
| 35889 | 530107087 | Void or Withdrawn | 197313 | 530297018 | Void or Withdrawn | 358737 | 530484483 | Void or Withdrawn |
| 35890 | 530107088 | Void or Withdrawn | 197314 | 530297019 | Void or Withdrawn | 358738 | 530484484 | Void or Withdrawn |
| 35891 | 530107089 | Void or Withdrawn | 197315 | 530297020 | Void or Withdrawn | 358739 | 530484485 | Void or Withdrawn |
| 35892 | 530107090 | Void or Withdrawn | 197316 | 530297021 | Void or Withdrawn | 358740 | 530484486 | Void or Withdrawn |
| 35893 | 530107091 | Void or Withdrawn | 197317 | 530297022 | Void or Withdrawn | 358741 | 530484487 | Void or Withdrawn |
| 35894 | 530107092 | Void or Withdrawn | 197318 | 530297023 | Void or Withdrawn | 358742 | 530484488 | Void or Withdrawn |
| 35895 | 530107093 | Void or Withdrawn | 197319 | 530297024 | Void or Withdrawn | 358743 | 530484489 | Void or Withdrawn |
| 35896 | 530107094 | Void or Withdrawn | 197320 | 530297025 | Void or Withdrawn | 358744 | 530484490 | Void or Withdrawn |
| 35897 | 530107095 | Void or Withdrawn | 197321 | 530297026 | Void or Withdrawn | 358745 | 530484491 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35898 | 530107096 | Void or Withdrawn | 197322 | 530297027 | Void or Withdrawn | 358746 | 530484492 | Void or Withdrawn |
| 35899 | 530107097 | Void or Withdrawn | 197323 | 530297028 | Void or Withdrawn | 358747 | 530484493 | Void or Withdrawn |
| 35900 | 530107098 | Void or Withdrawn | 197324 | 530297029 | Void or Withdrawn | 358748 | 530484494 | Void or Withdrawn |
| 35901 | 530107099 | Void or Withdrawn | 197325 | 530297030 | Void or Withdrawn | 358749 | 530484495 | Void or Withdrawn |
| 35902 | 530107100 | Void or Withdrawn | 197326 | 530297031 | Void or Withdrawn | 358750 | 530484496 | Void or Withdrawn |
| 35903 | 530107101 | Void or Withdrawn | 197327 | 530297032 | Void or Withdrawn | 358751 | 530484497 | Void or Withdrawn |
| 35904 | 530107102 | Void or Withdrawn | 197328 | 530297033 | Void or Withdrawn | 358752 | 530484498 | Void or Withdrawn |
| 35905 | 530107103 | Void or Withdrawn | 197329 | 530297034 | Void or Withdrawn | 358753 | 530484499 | Void or Withdrawn |
| 35906 | 530107104 | Void or Withdrawn | 197330 | 530297035 | Void or Withdrawn | 358754 | 530484500 | Void or Withdrawn |
| 35907 | 530107105 | Void or Withdrawn | 197331 | 530297036 | Void or Withdrawn | 358755 | 530484501 | Void or Withdrawn |
| 35908 | 530107106 | Void or Withdrawn | 197332 | 530297037 | Void or Withdrawn | 358756 | 530484502 | Void or Withdrawn |
| 35909 | 530107107 | Void or Withdrawn | 197333 | 530297038 | Void or Withdrawn | 358757 | 530484503 | Void or Withdrawn |
| 35910 | 530107108 | Void or Withdrawn | 197334 | 530297039 | Void or Withdrawn | 358758 | 530484504 | Void or Withdrawn |
| 35911 | 530107109 | Void or Withdrawn | 197335 | 530297040 | Void or Withdrawn | 358759 | 530484505 | Void or Withdrawn |
| 35912 | 530107110 | Void or Withdrawn | 197336 | 530297041 | Void or Withdrawn | 358760 | 530484506 | Void or Withdrawn |
| 35913 | 530107111 | Void or Withdrawn | 197337 | 530297042 | Void or Withdrawn | 358761 | 530484507 | Void or Withdrawn |
| 35914 | 530107112 | Void or Withdrawn | 197338 | 530297043 | Void or Withdrawn | 358762 | 530484508 | Void or Withdrawn |
| 35915 | 530107113 | Void or Withdrawn | 197339 | 530297044 | Void or Withdrawn | 358763 | 530484509 | Void or Withdrawn |
| 35916 | 530107114 | Void or Withdrawn | 197340 | 530297045 | Void or Withdrawn | 358764 | 530484510 | Void or Withdrawn |
| 35917 | 530107115 | Void or Withdrawn | 197341 | 530297046 | Void or Withdrawn | 358765 | 530484511 | Void or Withdrawn |
| 35918 | 530107116 | Void or Withdrawn | 197342 | 530297047 | Void or Withdrawn | 358766 | 530484512 | Void or Withdrawn |
| 35919 | 530107117 | Void or Withdrawn | 197343 | 530297048 | Void or Withdrawn | 358767 | 530484513 | Void or Withdrawn |
| 35920 | 530107118 | Void or Withdrawn | 197344 | 530297049 | Void or Withdrawn | 358768 | 530484514 | Void or Withdrawn |
| 35921 | 530107119 | Void or Withdrawn | 197345 | 530297050 | Void or Withdrawn | 358769 | 530484515 | Void or Withdrawn |
| 35922 | 530107120 | Void or Withdrawn | 197346 | 530297051 | Void or Withdrawn | 358770 | 530484516 | Void or Withdrawn |
| 35923 | 530107121 | Void or Withdrawn | 197347 | 530297052 | Void or Withdrawn | 358771 | 530484517 | Void or Withdrawn |
| 35924 | 530107122 | Void or Withdrawn | 197348 | 530297053 | Void or Withdrawn | 358772 | 530484518 | Void or Withdrawn |
| 35925 | 530107123 | Void or Withdrawn | 197349 | 530297054 | Void or Withdrawn | 358773 | 530484519 | Void or Withdrawn |
| 35926 | 530107124 | Void or Withdrawn | 197350 | 530297055 | Void or Withdrawn | 358774 | 530484520 | Void or Withdrawn |
| 35927 | 530107125 | Void or Withdrawn | 197351 | 530297056 | Void or Withdrawn | 358775 | 530484521 | Void or Withdrawn |
| 35928 | 530107126 | Void or Withdrawn | 197352 | 530297057 | Void or Withdrawn | 358776 | 530484522 | Void or Withdrawn |
| 35929 | 530107127 | Void or Withdrawn | 197353 | 530297058 | Void or Withdrawn | 358777 | 530484523 | Void or Withdrawn |
| 35930 | 530107128 | Void or Withdrawn | 197354 | 530297059 | Void or Withdrawn | 358778 | 530484524 | Void or Withdrawn |
| 35931 | 530107129 | Void or Withdrawn | 197355 | 530297060 | Void or Withdrawn | 358779 | 530484525 | Void or Withdrawn |
| 35932 | 530107130 | Void or Withdrawn | 197356 | 530297061 | Void or Withdrawn | 358780 | 530484526 | Void or Withdrawn |
| 35933 | 530107131 | Void or Withdrawn | 197357 | 530297062 | Void or Withdrawn | 358781 | 530484527 | Void or Withdrawn |
| 35934 | 530107132 | Void or Withdrawn | 197358 | 530297063 | Void or Withdrawn | 358782 | 530484528 | Void or Withdrawn |
| 35935 | 530107133 | Void or Withdrawn | 197359 | 530297064 | Void or Withdrawn | 358783 | 530484529 | Void or Withdrawn |
| 35936 | 530107134 | Void or Withdrawn | 197360 | 530297065 | Void or Withdrawn | 358784 | 530484530 | Void or Withdrawn |
| 35937 | 530107135 | Void or Withdrawn | 197361 | 530297066 | Void or Withdrawn | 358785 | 530484531 | Void or Withdrawn |
| 35938 | 530107136 | Void or Withdrawn | 197362 | 530297067 | Void or Withdrawn | 358786 | 530484532 | Void or Withdrawn |
| 35939 | 530107137 | Void or Withdrawn | 197363 | 530297068 | Void or Withdrawn | 358787 | 530484533 | Void or Withdrawn |
| 35940 | 530107138 | Void or Withdrawn | 197364 | 530297069 | Void or Withdrawn | 358788 | 530484534 | Void or Withdrawn |
| 35941 | 530107139 | Void or Withdrawn | 197365 | 530297070 | Void or Withdrawn | 358789 | 530484535 | Void or Withdrawn |
| 35942 | 530107140 | Void or Withdrawn | 197366 | 530297071 | Void or Withdrawn | 358790 | 530484536 | Void or Withdrawn |
| 35943 | 530107141 | Void or Withdrawn | 197367 | 530297072 | Void or Withdrawn | 358791 | 530484537 | Void or Withdrawn |
| 35944 | 530107142 | Void or Withdrawn | 197368 | 530297073 | Void or Withdrawn | 358792 | 530484538 | Void or Withdrawn |
| 35945 | 530107143 | Void or Withdrawn | 197369 | 530297074 | Void or Withdrawn | 358793 | 530484539 | Void or Withdrawn |
| 35946 | 530107144 | Void or Withdrawn | 197370 | 530297075 | Void or Withdrawn | 358794 | 530484540 | Void or Withdrawn |
| 35947 | 530107145 | Void or Withdrawn | 197371 | 530297076 | Void or Withdrawn | 358795 | 530484541 | Void or Withdrawn |
| 35948 | 530107146 | Void or Withdrawn | 197372 | 530297077 | Void or Withdrawn | 358796 | 530484542 | Void or Withdrawn |
| 35949 | 530107147 | Void or Withdrawn | 197373 | 530297078 | Void or Withdrawn | 358797 | 530484543 | Void or Withdrawn |
| 35950 | 530107148 | Void or Withdrawn | 197374 | 530297079 | Void or Withdrawn | 358798 | 530484544 | Void or Withdrawn |
| 35951 | 530107149 | Void or Withdrawn | 197375 | 530297080 | Void or Withdrawn | 358799 | 530484545 | Void or Withdrawn |
| 35952 | 530107150 | Void or Withdrawn | 197376 | 530297081 | Void or Withdrawn | 358800 | 530484546 | Void or Withdrawn |
| 35953 | 530107151 | Void or Withdrawn | 197377 | 530297082 | Void or Withdrawn | 358801 | 530484547 | Void or Withdrawn |
| 35954 | 530107152 | Void or Withdrawn | 197378 | 530297083 | Void or Withdrawn | 358802 | 530484548 | Void or Withdrawn |
| 35955 | 530107153 | Void or Withdrawn | 197379 | 530297084 | Void or Withdrawn | 358803 | 530484549 | Void or Withdrawn |
| 35956 | 530107154 | Void or Withdrawn | 197380 | 530297085 | Void or Withdrawn | 358804 | 530484550 | Void or Withdrawn |
| 35957 | 530107155 | Void or Withdrawn | 197381 | 530297086 | Void or Withdrawn | 358805 | 530484551 | Void or Withdrawn |
| 35958 | 530107156 | Void or Withdrawn | 197382 | 530297087 | Void or Withdrawn | 358806 | 530484552 | Void or Withdrawn |
| 35959 | 530107157 | Void or Withdrawn | 197383 | 530297088 | Void or Withdrawn | 358807 | 530484553 | Void or Withdrawn |
| 35960 | 530107158 | Void or Withdrawn | 197384 | 530297089 | Void or Withdrawn | 358808 | 530484554 | Void or Withdrawn |
| 35961 | 530107159 | Void or Withdrawn | 197385 | 530297090 | Void or Withdrawn | 358809 | 530484555 | Void or Withdrawn |
| 35962 | 530107160 | Void or Withdrawn | 197386 | 530297091 | Void or Withdrawn | 358810 | 530484556 | Void or Withdrawn |
| 35963 | 530107161 | Void or Withdrawn | 197387 | 530297092 | Void or Withdrawn | 358811 | 530484557 | Void or Withdrawn |
| 35964 | 530107162 | Void or Withdrawn | 197388 | 530297093 | Void or Withdrawn | 358812 | 530484558 | Void or Withdrawn |
| 35965 | 530107163 | Void or Withdrawn | 197389 | 530297094 | Void or Withdrawn | 358813 | 530484559 | Void or Withdrawn |
| 35966 | 530107164 | Void or Withdrawn | 197390 | 530297095 | Void or Withdrawn | 358814 | 530484560 | Void or Withdrawn |
| 35967 | 530107165 | Void or Withdrawn | 197391 | 530297096 | Void or Withdrawn | 358815 | 530484561 | Void or Withdrawn |
| 35968 | 530107166 | Void or Withdrawn | 197392 | 530297097 | Void or Withdrawn | 358816 | 530484562 | Void or Withdrawn |
| 35969 | 530107167 | Void or Withdrawn | 197393 | 530297098 | Void or Withdrawn | 358817 | 530484563 | Void or Withdrawn |
| 35970 | 530107168 | Void or Withdrawn | 197394 | 530297099 | Void or Withdrawn | 358818 | 530484564 | Void or Withdrawn |
| 35971 | 530107169 | Void or Withdrawn | 197395 | 530297100 | Void or Withdrawn | 358819 | 530484565 | Void or Withdrawn |
| 35972 | 530107170 | Void or Withdrawn | 197396 | 530297101 | Void or Withdrawn | 358820 | 530484566 | Void or Withdrawn |
| 35973 | 530107171 | Void or Withdrawn | 197397 | 530297102 | Void or Withdrawn | 358821 | 530484567 | Void or Withdrawn |
| 35974 | 530107172 | Void or Withdrawn | 197398 | 530297103 | Void or Withdrawn | 358822 | 530484568 | Void or Withdrawn |
| 35975 | 530107173 | Void or Withdrawn | 197399 | 530297104 | Void or Withdrawn | 358823 | 530484569 | Void or Withdrawn |
| 35976 | 530107174 | Void or Withdrawn | 197400 | 530297105 | Void or Withdrawn | 358824 | 530484570 | Void or Withdrawn |
| 35977 | 530107175 | Void or Withdrawn | 197401 | 530297106 | Void or Withdrawn | 358825 | 530484571 | Void or Withdrawn |
| 35978 | 530107176 | Void or Withdrawn | 197402 | 530297107 | Void or Withdrawn | 358826 | 530484572 | Void or Withdrawn |
| 35979 | 530107177 | Void or Withdrawn | 197403 | 530297108 | Void or Withdrawn | 358827 | 530484573 | Void or Withdrawn |
| 35980 | 530107178 | Void or Withdrawn | 197404 | 530297109 | Void or Withdrawn | 358828 | 530484574 | Void or Withdrawn |
| 35981 | 530107179 | Void or Withdrawn | 197405 | 530297110 | Void or Withdrawn | 358829 | 530484575 | Void or Withdrawn |
| 35982 | 530107180 | Void or Withdrawn | 197406 | 530297111 | Void or Withdrawn | 358830 | 530484576 | Void or Withdrawn |
| 35983 | 530107181 | Void or Withdrawn | 197407 | 530297112 | Void or Withdrawn | 358831 | 530484577 | Void or Withdrawn |
| 35984 | 530107182 | Void or Withdrawn | 197408 | 530297113 | Void or Withdrawn | 358832 | 530484578 | Void or Withdrawn |
| 35985 | 530107183 | Void or Withdrawn | 197409 | 530297114 | Void or Withdrawn | 358833 | 530484579 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35986 | 530107184 | Void or Withdrawn | 197410 | 530297115 | Void or Withdrawn | 358834 | 530484580 | Void or Withdrawn |
| 35987 | 530107185 | Void or Withdrawn | 197411 | 530297116 | Void or Withdrawn | 358835 | 530484581 | Void or Withdrawn |
| 35988 | 530107186 | Void or Withdrawn | 197412 | 530297117 | Void or Withdrawn | 358836 | 530484582 | Void or Withdrawn |
| 35989 | 530107187 | Void or Withdrawn | 197413 | 530297118 | Void or Withdrawn | 358837 | 530484583 | Void or Withdrawn |
| 35990 | 530107188 | Void or Withdrawn | 197414 | 530297119 | Void or Withdrawn | 358838 | 530484584 | Void or Withdrawn |
| 35991 | 530107189 | Void or Withdrawn | 197415 | 530297120 | Void or Withdrawn | 358839 | 530484585 | Void or Withdrawn |
| 35992 | 530107190 | Void or Withdrawn | 197416 | 530297121 | Void or Withdrawn | 358840 | 530484586 | Void or Withdrawn |
| 35993 | 530107191 | Void or Withdrawn | 197417 | 530297122 | Void or Withdrawn | 358841 | 530484587 | Void or Withdrawn |
| 35994 | 530107192 | Void or Withdrawn | 197418 | 530297123 | Void or Withdrawn | 358842 | 530484588 | Void or Withdrawn |
| 35995 | 530107193 | Void or Withdrawn | 197419 | 530297124 | Void or Withdrawn | 358843 | 530484589 | Void or Withdrawn |
| 35996 | 530107194 | Void or Withdrawn | 197420 | 530297125 | Void or Withdrawn | 358844 | 530484590 | Void or Withdrawn |
| 35997 | 530107195 | Void or Withdrawn | 197421 | 530297126 | Void or Withdrawn | 358845 | 530484591 | Void or Withdrawn |
| 35998 | 530107196 | Void or Withdrawn | 197422 | 530297127 | Void or Withdrawn | 358846 | 530484592 | Void or Withdrawn |
| 35999 | 530107197 | Void or Withdrawn | 197423 | 530297128 | Void or Withdrawn | 358847 | 530484593 | Void or Withdrawn |
| 36000 | 530107198 | Void or Withdrawn | 197424 | 530297129 | Void or Withdrawn | 358848 | 530484594 | Void or Withdrawn |
| 36001 | 530107199 | Void or Withdrawn | 197425 | 530297130 | Void or Withdrawn | 358849 | 530484595 | Void or Withdrawn |
| 36002 | 530107200 | Void or Withdrawn | 197426 | 530297131 | Void or Withdrawn | 358850 | 530484596 | Void or Withdrawn |
| 36003 | 530107201 | Void or Withdrawn | 197427 | 530297132 | Void or Withdrawn | 358851 | 530484597 | Void or Withdrawn |
| 36004 | 530107202 | Void or Withdrawn | 197428 | 530297133 | Void or Withdrawn | 358852 | 530484598 | Void or Withdrawn |
| 36005 | 530107203 | Void or Withdrawn | 197429 | 530297134 | Void or Withdrawn | 358853 | 530484599 | Void or Withdrawn |
| 36006 | 530107204 | Void or Withdrawn | 197430 | 530297135 | Void or Withdrawn | 358854 | 530484600 | Void or Withdrawn |
| 36007 | 530107205 | Void or Withdrawn | 197431 | 530297136 | Void or Withdrawn | 358855 | 530484601 | Void or Withdrawn |
| 36008 | 530107206 | Void or Withdrawn | 197432 | 530297137 | Void or Withdrawn | 358856 | 530484602 | Void or Withdrawn |
| 36009 | 530107207 | Void or Withdrawn | 197433 | 530297138 | Void or Withdrawn | 358857 | 530484603 | Void or Withdrawn |
| 36010 | 530107208 | Void or Withdrawn | 197434 | 530297139 | Void or Withdrawn | 358858 | 530484604 | Void or Withdrawn |
| 36011 | 530107209 | Void or Withdrawn | 197435 | 530297140 | Void or Withdrawn | 358859 | 530484605 | Void or Withdrawn |
| 36012 | 530107210 | Void or Withdrawn | 197436 | 530297141 | Void or Withdrawn | 358860 | 530484606 | Void or Withdrawn |
| 36013 | 530107211 | Void or Withdrawn | 197437 | 530297142 | Void or Withdrawn | 358861 | 530484607 | Void or Withdrawn |
| 36014 | 530107212 | Void or Withdrawn | 197438 | 530297143 | Void or Withdrawn | 358862 | 530484608 | Void or Withdrawn |
| 36015 | 530107213 | Void or Withdrawn | 197439 | 530297144 | Void or Withdrawn | 358863 | 530484609 | Void or Withdrawn |
| 36016 | 530107214 | Void or Withdrawn | 197440 | 530297145 | Void or Withdrawn | 358864 | 530484610 | Void or Withdrawn |
| 36017 | 530107215 | Void or Withdrawn | 197441 | 530297146 | Void or Withdrawn | 358865 | 530484611 | Void or Withdrawn |
| 36018 | 530107216 | Void or Withdrawn | 197442 | 530297147 | Void or Withdrawn | 358866 | 530484612 | Void or Withdrawn |
| 36019 | 530107217 | Void or Withdrawn | 197443 | 530297148 | Void or Withdrawn | 358867 | 530484613 | Void or Withdrawn |
| 36020 | 530107218 | Void or Withdrawn | 197444 | 530297149 | Void or Withdrawn | 358868 | 530484614 | Void or Withdrawn |
| 36021 | 530107219 | Void or Withdrawn | 197445 | 530297150 | Void or Withdrawn | 358869 | 530484615 | Void or Withdrawn |
| 36022 | 530107220 | Void or Withdrawn | 197446 | 530297151 | Void or Withdrawn | 358870 | 530484616 | Void or Withdrawn |
| 36023 | 530107221 | Void or Withdrawn | 197447 | 530297152 | Void or Withdrawn | 358871 | 530484617 | Void or Withdrawn |
| 36024 | 530107222 | Void or Withdrawn | 197448 | 530297153 | Void or Withdrawn | 358872 | 530484618 | Void or Withdrawn |
| 36025 | 530107223 | Void or Withdrawn | 197449 | 530297154 | Void or Withdrawn | 358873 | 530484619 | Void or Withdrawn |
| 36026 | 530107224 | Void or Withdrawn | 197450 | 530297155 | Void or Withdrawn | 358874 | 530484620 | Void or Withdrawn |
| 36027 | 530107225 | Void or Withdrawn | 197451 | 530297156 | Void or Withdrawn | 358875 | 530484621 | Void or Withdrawn |
| 36028 | 530107226 | Void or Withdrawn | 197452 | 530297157 | Void or Withdrawn | 358876 | 530484622 | Void or Withdrawn |
| 36029 | 530107227 | Void or Withdrawn | 197453 | 530297158 | Void or Withdrawn | 358877 | 530484623 | Void or Withdrawn |
| 36030 | 530107228 | Void or Withdrawn | 197454 | 530297159 | Void or Withdrawn | 358878 | 530484624 | Void or Withdrawn |
| 36031 | 530107229 | Void or Withdrawn | 197455 | 530297160 | Void or Withdrawn | 358879 | 530484625 | Void or Withdrawn |
| 36032 | 530107230 | Void or Withdrawn | 197456 | 530297161 | Void or Withdrawn | 358880 | 530484626 | Void or Withdrawn |
| 36033 | 530107231 | Void or Withdrawn | 197457 | 530297162 | Void or Withdrawn | 358881 | 530484627 | Void or Withdrawn |
| 36034 | 530107232 | Void or Withdrawn | 197458 | 530297163 | Void or Withdrawn | 358882 | 530484628 | Void or Withdrawn |
| 36035 | 530107233 | Void or Withdrawn | 197459 | 530297164 | Void or Withdrawn | 358883 | 530484629 | Void or Withdrawn |
| 36036 | 530107234 | Void or Withdrawn | 197460 | 530297165 | Void or Withdrawn | 358884 | 530484630 | Void or Withdrawn |
| 36037 | 530107235 | Void or Withdrawn | 197461 | 530297166 | Void or Withdrawn | 358885 | 530484631 | Void or Withdrawn |
| 36038 | 530107236 | Void or Withdrawn | 197462 | 530297167 | Void or Withdrawn | 358886 | 530484632 | Void or Withdrawn |
| 36039 | 530107237 | Void or Withdrawn | 197463 | 530297168 | Void or Withdrawn | 358887 | 530484633 | Void or Withdrawn |
| 36040 | 530107238 | Void or Withdrawn | 197464 | 530297169 | Void or Withdrawn | 358888 | 530484634 | Void or Withdrawn |
| 36041 | 530107239 | Void or Withdrawn | 197465 | 530297170 | Void or Withdrawn | 358889 | 530484635 | Void or Withdrawn |
| 36042 | 530107240 | Void or Withdrawn | 197466 | 530297171 | Void or Withdrawn | 358890 | 530484636 | Void or Withdrawn |
| 36043 | 530107241 | Void or Withdrawn | 197467 | 530297172 | Void or Withdrawn | 358891 | 530484637 | Void or Withdrawn |
| 36044 | 530107242 | Void or Withdrawn | 197468 | 530297173 | Void or Withdrawn | 358892 | 530484638 | Void or Withdrawn |
| 36045 | 530107243 | Void or Withdrawn | 197469 | 530297174 | Void or Withdrawn | 358893 | 530484639 | Void or Withdrawn |
| 36046 | 530107244 | Void or Withdrawn | 197470 | 530297175 | Void or Withdrawn | 358894 | 530484640 | Void or Withdrawn |
| 36047 | 530107245 | Void or Withdrawn | 197471 | 530297176 | Void or Withdrawn | 358895 | 530484641 | Void or Withdrawn |
| 36048 | 530107246 | Void or Withdrawn | 197472 | 530297177 | Void or Withdrawn | 358896 | 530484642 | Void or Withdrawn |
| 36049 | 530107247 | Void or Withdrawn | 197473 | 530297178 | Void or Withdrawn | 358897 | 530484643 | Void or Withdrawn |
| 36050 | 530107248 | Void or Withdrawn | 197474 | 530297179 | Void or Withdrawn | 358898 | 530484644 | Void or Withdrawn |
| 36051 | 530107249 | Void or Withdrawn | 197475 | 530297180 | Void or Withdrawn | 358899 | 530484645 | Void or Withdrawn |
| 36052 | 530107250 | Void or Withdrawn | 197476 | 530297181 | Void or Withdrawn | 358900 | 530484646 | Void or Withdrawn |
| 36053 | 530107251 | Void or Withdrawn | 197477 | 530297182 | Void or Withdrawn | 358901 | 530484647 | Void or Withdrawn |
| 36054 | 530107252 | Void or Withdrawn | 197478 | 530297183 | Void or Withdrawn | 358902 | 530484648 | Void or Withdrawn |
| 36055 | 530107253 | Void or Withdrawn | 197479 | 530297184 | Void or Withdrawn | 358903 | 530484649 | Void or Withdrawn |
| 36056 | 530107254 | Void or Withdrawn | 197480 | 530297185 | Void or Withdrawn | 358904 | 530484650 | Void or Withdrawn |
| 36057 | 530107255 | Void or Withdrawn | 197481 | 530297186 | Void or Withdrawn | 358905 | 530484651 | Void or Withdrawn |
| 36058 | 530107256 | Void or Withdrawn | 197482 | 530297187 | Void or Withdrawn | 358906 | 530484652 | Void or Withdrawn |
| 36059 | 530107257 | Void or Withdrawn | 197483 | 530297188 | Void or Withdrawn | 358907 | 530484653 | Void or Withdrawn |
| 36060 | 530107258 | Void or Withdrawn | 197484 | 530297189 | Void or Withdrawn | 358908 | 530484654 | Void or Withdrawn |
| 36061 | 530107259 | Void or Withdrawn | 197485 | 530297190 | Void or Withdrawn | 358909 | 530484655 | Void or Withdrawn |
| 36062 | 530107260 | Void or Withdrawn | 197486 | 530297191 | Void or Withdrawn | 358910 | 530484656 | Void or Withdrawn |
| 36063 | 530107261 | Void or Withdrawn | 197487 | 530297192 | Void or Withdrawn | 358911 | 530484657 | Void or Withdrawn |
| 36064 | 530107262 | Void or Withdrawn | 197488 | 530297193 | Void or Withdrawn | 358912 | 530484658 | Void or Withdrawn |
| 36065 | 530107263 | Void or Withdrawn | 197489 | 530297194 | Void or Withdrawn | 358913 | 530484659 | Void or Withdrawn |
| 36066 | 530107264 | Void or Withdrawn | 197490 | 530297195 | Void or Withdrawn | 358914 | 530484660 | Void or Withdrawn |
| 36067 | 530107265 | Void or Withdrawn | 197491 | 530297196 | Void or Withdrawn | 358915 | 530484661 | Void or Withdrawn |
| 36068 | 530107266 | Void or Withdrawn | 197492 | 530297197 | Void or Withdrawn | 358916 | 530484662 | Void or Withdrawn |
| 36069 | 530107267 | Void or Withdrawn | 197493 | 530297198 | Void or Withdrawn | 358917 | 530484663 | Void or Withdrawn |
| 36070 | 530107268 | Void or Withdrawn | 197494 | 530297199 | Void or Withdrawn | 358918 | 530484664 | Void or Withdrawn |
| 36071 | 530107269 | Void or Withdrawn | 197495 | 530297200 | Void or Withdrawn | 358919 | 530484665 | Void or Withdrawn |
| 36072 | 530107270 | Void or Withdrawn | 197496 | 530297201 | Void or Withdrawn | 358920 | 530484666 | Void or Withdrawn |
| 36073 | 530107271 | Void or Withdrawn | 197497 | 530297202 | Void or Withdrawn | 358921 | 530484667 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36074 | 530107272 | Void or Withdrawn | 197498 | 530297203 | Void or Withdrawn | 358922 | 530484668 | Void or Withdrawn |
| 36075 | 530107273 | Void or Withdrawn | 197499 | 530297204 | Void or Withdrawn | 358923 | 530484669 | Void or Withdrawn |
| 36076 | 530107274 | Void or Withdrawn | 197500 | 530297205 | Void or Withdrawn | 358924 | 530484670 | Void or Withdrawn |
| 36077 | 530107275 | Void or Withdrawn | 197501 | 530297206 | Void or Withdrawn | 358925 | 530484671 | Void or Withdrawn |
| 36078 | 530107276 | Void or Withdrawn | 197502 | 530297207 | Void or Withdrawn | 358926 | 530484672 | Void or Withdrawn |
| 36079 | 530107277 | Void or Withdrawn | 197503 | 530297208 | Void or Withdrawn | 358927 | 530484673 | Void or Withdrawn |
| 36080 | 530107278 | Void or Withdrawn | 197504 | 530297209 | Void or Withdrawn | 358928 | 530484674 | Void or Withdrawn |
| 36081 | 530107279 | Void or Withdrawn | 197505 | 530297210 | Void or Withdrawn | 358929 | 530484675 | Void or Withdrawn |
| 36082 | 530107280 | Void or Withdrawn | 197506 | 530297211 | Void or Withdrawn | 358930 | 530484676 | Void or Withdrawn |
| 36083 | 530107281 | Void or Withdrawn | 197507 | 530297212 | Void or Withdrawn | 358931 | 530484677 | Void or Withdrawn |
| 36084 | 530107282 | Void or Withdrawn | 197508 | 530297213 | Void or Withdrawn | 358932 | 530484678 | Void or Withdrawn |
| 36085 | 530107283 | Void or Withdrawn | 197509 | 530297214 | Void or Withdrawn | 358933 | 530484679 | Void or Withdrawn |
| 36086 | 530107284 | Void or Withdrawn | 197510 | 530297215 | Void or Withdrawn | 358934 | 530484680 | Void or Withdrawn |
| 36087 | 530107285 | Void or Withdrawn | 197511 | 530297216 | Void or Withdrawn | 358935 | 530484681 | Void or Withdrawn |
| 36088 | 530107286 | Void or Withdrawn | 197512 | 530297217 | Void or Withdrawn | 358936 | 530484682 | Void or Withdrawn |
| 36089 | 530107287 | Void or Withdrawn | 197513 | 530297218 | Void or Withdrawn | 358937 | 530484683 | Void or Withdrawn |
| 36090 | 530107288 | Void or Withdrawn | 197514 | 530297219 | Void or Withdrawn | 358938 | 530484684 | Void or Withdrawn |
| 36091 | 530107289 | Void or Withdrawn | 197515 | 530297220 | Void or Withdrawn | 358939 | 530484685 | Void or Withdrawn |
| 36092 | 530107290 | Void or Withdrawn | 197516 | 530297221 | Void or Withdrawn | 358940 | 530484686 | Void or Withdrawn |
| 36093 | 530107291 | Void or Withdrawn | 197517 | 530297222 | Void or Withdrawn | 358941 | 530484687 | Void or Withdrawn |
| 36094 | 530107292 | Void or Withdrawn | 197518 | 530297223 | Void or Withdrawn | 358942 | 530484688 | Void or Withdrawn |
| 36095 | 530107293 | Void or Withdrawn | 197519 | 530297224 | Void or Withdrawn | 358943 | 530484689 | Void or Withdrawn |
| 36096 | 530107294 | Void or Withdrawn | 197520 | 530297225 | Void or Withdrawn | 358944 | 530484690 | Void or Withdrawn |
| 36097 | 530107295 | Void or Withdrawn | 197521 | 530297226 | Void or Withdrawn | 358945 | 530484691 | Void or Withdrawn |
| 36098 | 530107296 | Void or Withdrawn | 197522 | 530297227 | Void or Withdrawn | 358946 | 530484692 | Void or Withdrawn |
| 36099 | 530107297 | Void or Withdrawn | 197523 | 530297228 | Void or Withdrawn | 358947 | 530484693 | Void or Withdrawn |
| 36100 | 530107298 | Void or Withdrawn | 197524 | 530297229 | Void or Withdrawn | 358948 | 530484694 | Void or Withdrawn |
| 36101 | 530107299 | Void or Withdrawn | 197525 | 530297230 | Void or Withdrawn | 358949 | 530484695 | Void or Withdrawn |
| 36102 | 530107300 | Void or Withdrawn | 197526 | 530297231 | Void or Withdrawn | 358950 | 530484696 | Void or Withdrawn |
| 36103 | 530107301 | No Recognized Claim | 197527 | 530297232 | Void or Withdrawn | 358951 | 530484697 | Void or Withdrawn |
| 36104 | 530107302 | Void or Withdrawn | 197528 | 530297233 | Void or Withdrawn | 358952 | 530484698 | Void or Withdrawn |
| 36105 | 530107303 | Void or Withdrawn | 197529 | 530297234 | Void or Withdrawn | 358953 | 530484699 | Void or Withdrawn |
| 36106 | 530107304 | Void or Withdrawn | 197530 | 530297235 | Void or Withdrawn | 358954 | 530484700 | Void or Withdrawn |
| 36107 | 530107305 | Void or Withdrawn | 197531 | 530297236 | Void or Withdrawn | 358955 | 530484701 | Void or Withdrawn |
| 36108 | 530107306 | Void or Withdrawn | 197532 | 530297237 | Void or Withdrawn | 358956 | 530484702 | Void or Withdrawn |
| 36109 | 530107307 | Void or Withdrawn | 197533 | 530297238 | Void or Withdrawn | 358957 | 530484703 | Void or Withdrawn |
| 36110 | 530107308 | Void or Withdrawn | 197534 | 530297239 | Void or Withdrawn | 358958 | 530484704 | Void or Withdrawn |
| 36111 | 530107309 | Void or Withdrawn | 197535 | 530297240 | Void or Withdrawn | 358959 | 530484705 | Void or Withdrawn |
| 36112 | 530107310 | Void or Withdrawn | 197536 | 530297241 | Void or Withdrawn | 358960 | 530484706 | Void or Withdrawn |
| 36113 | 530107311 | Void or Withdrawn | 197537 | 530297242 | Void or Withdrawn | 358961 | 530484707 | Void or Withdrawn |
| 36114 | 530107312 | Void or Withdrawn | 197538 | 530297243 | Void or Withdrawn | 358962 | 530484708 | Void or Withdrawn |
| 36115 | 530107313 | Void or Withdrawn | 197539 | 530297244 | Void or Withdrawn | 358963 | 530484709 | Void or Withdrawn |
| 36116 | 530107314 | Void or Withdrawn | 197540 | 530297245 | Void or Withdrawn | 358964 | 530484710 | Void or Withdrawn |
| 36117 | 530107315 | Void or Withdrawn | 197541 | 530297246 | Void or Withdrawn | 358965 | 530484711 | Void or Withdrawn |
| 36118 | 530107316 | Void or Withdrawn | 197542 | 530297247 | Void or Withdrawn | 358966 | 530484712 | Void or Withdrawn |
| 36119 | 530107317 | Void or Withdrawn | 197543 | 530297248 | Void or Withdrawn | 358967 | 530484713 | Void or Withdrawn |
| 36120 | 530107318 | Void or Withdrawn | 197544 | 530297249 | Void or Withdrawn | 358968 | 530484714 | Void or Withdrawn |
| 36121 | 530107319 | Void or Withdrawn | 197545 | 530297250 | Void or Withdrawn | 358969 | 530484715 | Void or Withdrawn |
| 36122 | 530107320 | Void or Withdrawn | 197546 | 530297251 | Void or Withdrawn | 358970 | 530484716 | Void or Withdrawn |
| 36123 | 530107321 | Void or Withdrawn | 197547 | 530297252 | Void or Withdrawn | 358971 | 530484717 | Void or Withdrawn |
| 36124 | 530107322 | Void or Withdrawn | 197548 | 530297253 | Void or Withdrawn | 358972 | 530484718 | Void or Withdrawn |
| 36125 | 530107323 | Void or Withdrawn | 197549 | 530297254 | Void or Withdrawn | 358973 | 530484719 | Void or Withdrawn |
| 36126 | 530107324 | Void or Withdrawn | 197550 | 530297255 | Void or Withdrawn | 358974 | 530484720 | Void or Withdrawn |
| 36127 | 530107325 | Void or Withdrawn | 197551 | 530297256 | Void or Withdrawn | 358975 | 530484721 | Void or Withdrawn |
| 36128 | 530107326 | Void or Withdrawn | 197552 | 530297257 | Void or Withdrawn | 358976 | 530484722 | Void or Withdrawn |
| 36129 | 530107327 | Void or Withdrawn | 197553 | 530297258 | Void or Withdrawn | 358977 | 530484723 | Void or Withdrawn |
| 36130 | 530107328 | Void or Withdrawn | 197554 | 530297259 | Void or Withdrawn | 358978 | 530484724 | Void or Withdrawn |
| 36131 | 530107329 | Void or Withdrawn | 197555 | 530297260 | Void or Withdrawn | 358979 | 530484725 | Void or Withdrawn |
| 36132 | 530107330 | Void or Withdrawn | 197556 | 530297261 | Void or Withdrawn | 358980 | 530484726 | Void or Withdrawn |
| 36133 | 530107331 | Void or Withdrawn | 197557 | 530297262 | Void or Withdrawn | 358981 | 530484727 | Void or Withdrawn |
| 36134 | 530107332 | Void or Withdrawn | 197558 | 530297263 | Void or Withdrawn | 358982 | 530484728 | Void or Withdrawn |
| 36135 | 530107333 | Void or Withdrawn | 197559 | 530297264 | Void or Withdrawn | 358983 | 530484729 | Void or Withdrawn |
| 36136 | 530107334 | Void or Withdrawn | 197560 | 530297265 | Void or Withdrawn | 358984 | 530484730 | Void or Withdrawn |
| 36137 | 530107335 | Void or Withdrawn | 197561 | 530297266 | Void or Withdrawn | 358985 | 530484731 | Void or Withdrawn |
| 36138 | 530107336 | Void or Withdrawn | 197562 | 530297267 | Void or Withdrawn | 358986 | 530484732 | Void or Withdrawn |
| 36139 | 530107337 | Void or Withdrawn | 197563 | 530297268 | Void or Withdrawn | 358987 | 530484733 | Void or Withdrawn |
| 36140 | 530107338 | Void or Withdrawn | 197564 | 530297269 | Void or Withdrawn | 358988 | 530484734 | Void or Withdrawn |
| 36141 | 530107339 | Void or Withdrawn | 197565 | 530297270 | Void or Withdrawn | 358989 | 530484735 | Void or Withdrawn |
| 36142 | 530107340 | Void or Withdrawn | 197566 | 530297271 | Void or Withdrawn | 358990 | 530484736 | Void or Withdrawn |
| 36143 | 530107341 | Void or Withdrawn | 197567 | 530297272 | Void or Withdrawn | 358991 | 530484737 | Void or Withdrawn |
| 36144 | 530107342 | Void or Withdrawn | 197568 | 530297273 | Void or Withdrawn | 358992 | 530484738 | Void or Withdrawn |
| 36145 | 530107343 | Void or Withdrawn | 197569 | 530297274 | Void or Withdrawn | 358993 | 530484739 | Void or Withdrawn |
| 36146 | 530107344 | Void or Withdrawn | 197570 | 530297275 | Void or Withdrawn | 358994 | 530484740 | Void or Withdrawn |
| 36147 | 530107345 | Void or Withdrawn | 197571 | 530297276 | Void or Withdrawn | 358995 | 530484741 | Void or Withdrawn |
| 36148 | 530107346 | Void or Withdrawn | 197572 | 530297277 | Void or Withdrawn | 358996 | 530484742 | Void or Withdrawn |
| 36149 | 530107347 | Void or Withdrawn | 197573 | 530297278 | Void or Withdrawn | 358997 | 530484743 | Void or Withdrawn |
| 36150 | 530107348 | Void or Withdrawn | 197574 | 530297279 | Void or Withdrawn | 358998 | 530484744 | Void or Withdrawn |
| 36151 | 530107349 | Void or Withdrawn | 197575 | 530297280 | Void or Withdrawn | 358999 | 530484745 | Void or Withdrawn |
| 36152 | 530107350 | Void or Withdrawn | 197576 | 530297281 | Void or Withdrawn | 359000 | 530484746 | Void or Withdrawn |
| 36153 | 530107351 | Void or Withdrawn | 197577 | 530297282 | Void or Withdrawn | 359001 | 530484747 | Void or Withdrawn |
| 36154 | 530107352 | Void or Withdrawn | 197578 | 530297283 | Void or Withdrawn | 359002 | 530484748 | Void or Withdrawn |
| 36155 | 530107353 | Void or Withdrawn | 197579 | 530297284 | Void or Withdrawn | 359003 | 530484749 | Void or Withdrawn |
| 36156 | 530107354 | Void or Withdrawn | 197580 | 530297285 | Void or Withdrawn | 359004 | 530484750 | Void or Withdrawn |
| 36157 | 530107355 | Void or Withdrawn | 197581 | 530297286 | Void or Withdrawn | 359005 | 530484751 | Void or Withdrawn |
| 36158 | 530107356 | Void or Withdrawn | 197582 | 530297287 | Void or Withdrawn | 359006 | 530484752 | Void or Withdrawn |
| 36159 | 530107357 | Void or Withdrawn | 197583 | 530297288 | Void or Withdrawn | 359007 | 530484753 | Void or Withdrawn |
| 36160 | 530107358 | Void or Withdrawn | 197584 | 530297289 | Void or Withdrawn | 359008 | 530484754 | Void or Withdrawn |
| 36161 | 530107359 | Void or Withdrawn | 197585 | 530297290 | Void or Withdrawn | 359009 | 530484755 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36162 | 530107360 | Void or Withdrawn | 197586 | 530297291 | Void or Withdrawn | 359010 | 530484756 | Void or Withdrawn |
| 36163 | 530107361 | Void or Withdrawn | 197587 | 530297292 | Void or Withdrawn | 359011 | 530484757 | Void or Withdrawn |
| 36164 | 530107362 | Void or Withdrawn | 197588 | 530297293 | Void or Withdrawn | 359012 | 530484758 | Void or Withdrawn |
| 36165 | 530107363 | Void or Withdrawn | 197589 | 530297294 | Void or Withdrawn | 359013 | 530484759 | Void or Withdrawn |
| 36166 | 530107364 | Void or Withdrawn | 197590 | 530297295 | Void or Withdrawn | 359014 | 530484760 | Void or Withdrawn |
| 36167 | 530107365 | Void or Withdrawn | 197591 | 530297296 | Void or Withdrawn | 359015 | 530484761 | Void or Withdrawn |
| 36168 | 530107366 | Void or Withdrawn | 197592 | 530297297 | Void or Withdrawn | 359016 | 530484762 | Void or Withdrawn |
| 36169 | 530107367 | Void or Withdrawn | 197593 | 530297298 | Void or Withdrawn | 359017 | 530484763 | Void or Withdrawn |
| 36170 | 530107368 | Void or Withdrawn | 197594 | 530297299 | Void or Withdrawn | 359018 | 530484764 | Void or Withdrawn |
| 36171 | 530107369 | Void or Withdrawn | 197595 | 530297300 | Void or Withdrawn | 359019 | 530484765 | Void or Withdrawn |
| 36172 | 530107370 | Void or Withdrawn | 197596 | 530297301 | Void or Withdrawn | 359020 | 530484766 | Void or Withdrawn |
| 36173 | 530107371 | Void or Withdrawn | 197597 | 530297302 | Void or Withdrawn | 359021 | 530484767 | Void or Withdrawn |
| 36174 | 530107372 | Void or Withdrawn | 197598 | 530297303 | Void or Withdrawn | 359022 | 530484768 | Void or Withdrawn |
| 36175 | 530107373 | Void or Withdrawn | 197599 | 530297304 | Void or Withdrawn | 359023 | 530484769 | Void or Withdrawn |
| 36176 | 530107374 | Void or Withdrawn | 197600 | 530297305 | Void or Withdrawn | 359024 | 530484770 | Void or Withdrawn |
| 36177 | 530107375 | Void or Withdrawn | 197601 | 530297306 | Void or Withdrawn | 359025 | 530484771 | Void or Withdrawn |
| 36178 | 530107376 | Void or Withdrawn | 197602 | 530297307 | Void or Withdrawn | 359026 | 530484772 | Void or Withdrawn |
| 36179 | 530107377 | Void or Withdrawn | 197603 | 530297308 | Void or Withdrawn | 359027 | 530484773 | Void or Withdrawn |
| 36180 | 530107378 | Void or Withdrawn | 197604 | 530297309 | Void or Withdrawn | 359028 | 530484774 | Void or Withdrawn |
| 36181 | 530107379 | Void or Withdrawn | 197605 | 530297310 | Void or Withdrawn | 359029 | 530484775 | Void or Withdrawn |
| 36182 | 530107380 | Void or Withdrawn | 197606 | 530297311 | Void or Withdrawn | 359030 | 530484776 | Void or Withdrawn |
| 36183 | 530107381 | Void or Withdrawn | 197607 | 530297312 | Void or Withdrawn | 359031 | 530484777 | Void or Withdrawn |
| 36184 | 530107382 | Void or Withdrawn | 197608 | 530297313 | Void or Withdrawn | 359032 | 530484778 | Void or Withdrawn |
| 36185 | 530107383 | Void or Withdrawn | 197609 | 530297314 | Void or Withdrawn | 359033 | 530484779 | Void or Withdrawn |
| 36186 | 530107384 | Void or Withdrawn | 197610 | 530297315 | Void or Withdrawn | 359034 | 530484780 | Void or Withdrawn |
| 36187 | 530107385 | Void or Withdrawn | 197611 | 530297316 | Void or Withdrawn | 359035 | 530484781 | Void or Withdrawn |
| 36188 | 530107386 | Void or Withdrawn | 197612 | 530297317 | Void or Withdrawn | 359036 | 530484782 | Void or Withdrawn |
| 36189 | 530107387 | Void or Withdrawn | 197613 | 530297318 | Void or Withdrawn | 359037 | 530484783 | Void or Withdrawn |
| 36190 | 530107388 | Void or Withdrawn | 197614 | 530297319 | Void or Withdrawn | 359038 | 530484784 | Void or Withdrawn |
| 36191 | 530107389 | Void or Withdrawn | 197615 | 530297320 | Void or Withdrawn | 359039 | 530484785 | Void or Withdrawn |
| 36192 | 530107390 | Void or Withdrawn | 197616 | 530297321 | Void or Withdrawn | 359040 | 530484786 | Void or Withdrawn |
| 36193 | 530107391 | Void or Withdrawn | 197617 | 530297322 | Void or Withdrawn | 359041 | 530484787 | Void or Withdrawn |
| 36194 | 530107392 | Void or Withdrawn | 197618 | 530297323 | Void or Withdrawn | 359042 | 530484788 | Void or Withdrawn |
| 36195 | 530107393 | Void or Withdrawn | 197619 | 530297324 | Void or Withdrawn | 359043 | 530484789 | Void or Withdrawn |
| 36196 | 530107394 | Void or Withdrawn | 197620 | 530297325 | Void or Withdrawn | 359044 | 530484790 | Void or Withdrawn |
| 36197 | 530107395 | Void or Withdrawn | 197621 | 530297326 | Void or Withdrawn | 359045 | 530484791 | Void or Withdrawn |
| 36198 | 530107396 | Void or Withdrawn | 197622 | 530297327 | Void or Withdrawn | 359046 | 530484792 | Void or Withdrawn |
| 36199 | 530107397 | Void or Withdrawn | 197623 | 530297328 | Void or Withdrawn | 359047 | 530484793 | Void or Withdrawn |
| 36200 | 530107398 | Void or Withdrawn | 197624 | 530297329 | Void or Withdrawn | 359048 | 530484794 | Void or Withdrawn |
| 36201 | 530107399 | Void or Withdrawn | 197625 | 530297330 | Void or Withdrawn | 359049 | 530484795 | Void or Withdrawn |
| 36202 | 530107400 | Void or Withdrawn | 197626 | 530297331 | Void or Withdrawn | 359050 | 530484796 | Void or Withdrawn |
| 36203 | 530107401 | Void or Withdrawn | 197627 | 530297332 | Void or Withdrawn | 359051 | 530484797 | Void or Withdrawn |
| 36204 | 530107402 | Void or Withdrawn | 197628 | 530297333 | Void or Withdrawn | 359052 | 530484798 | Void or Withdrawn |
| 36205 | 530107403 | Void or Withdrawn | 197629 | 530297334 | Void or Withdrawn | 359053 | 530484799 | Void or Withdrawn |
| 36206 | 530107404 | Void or Withdrawn | 197630 | 530297335 | Void or Withdrawn | 359054 | 530484800 | Void or Withdrawn |
| 36207 | 530107405 | Void or Withdrawn | 197631 | 530297336 | Void or Withdrawn | 359055 | 530484801 | Void or Withdrawn |
| 36208 | 530107406 | Void or Withdrawn | 197632 | 530297337 | Void or Withdrawn | 359056 | 530484802 | Void or Withdrawn |
| 36209 | 530107407 | Void or Withdrawn | 197633 | 530297338 | Void or Withdrawn | 359057 | 530484803 | Void or Withdrawn |
| 36210 | 530107408 | Void or Withdrawn | 197634 | 530297339 | Void or Withdrawn | 359058 | 530484804 | Void or Withdrawn |
| 36211 | 530107409 | Void or Withdrawn | 197635 | 530297340 | Void or Withdrawn | 359059 | 530484805 | Void or Withdrawn |
| 36212 | 530107410 | Void or Withdrawn | 197636 | 530297341 | Void or Withdrawn | 359060 | 530484806 | Void or Withdrawn |
| 36213 | 530107411 | Void or Withdrawn | 197637 | 530297342 | Void or Withdrawn | 359061 | 530484807 | Void or Withdrawn |
| 36214 | 530107412 | Void or Withdrawn | 197638 | 530297343 | Void or Withdrawn | 359062 | 530484808 | Void or Withdrawn |
| 36215 | 530107413 | Void or Withdrawn | 197639 | 530297344 | Void or Withdrawn | 359063 | 530484809 | Void or Withdrawn |
| 36216 | 530107414 | Void or Withdrawn | 197640 | 530297345 | Void or Withdrawn | 359064 | 530484810 | Void or Withdrawn |
| 36217 | 530107415 | Void or Withdrawn | 197641 | 530297346 | Void or Withdrawn | 359065 | 530484811 | Void or Withdrawn |
| 36218 | 530107416 | Void or Withdrawn | 197642 | 530297347 | Void or Withdrawn | 359066 | 530484812 | Void or Withdrawn |
| 36219 | 530107417 | Void or Withdrawn | 197643 | 530297348 | Void or Withdrawn | 359067 | 530484813 | Void or Withdrawn |
| 36220 | 530107418 | Void or Withdrawn | 197644 | 530297349 | Void or Withdrawn | 359068 | 530484814 | Void or Withdrawn |
| 36221 | 530107419 | Void or Withdrawn | 197645 | 530297350 | Void or Withdrawn | 359069 | 530484815 | Void or Withdrawn |
| 36222 | 530107420 | Void or Withdrawn | 197646 | 530297351 | Void or Withdrawn | 359070 | 530484816 | Void or Withdrawn |
| 36223 | 530107421 | Void or Withdrawn | 197647 | 530297352 | Void or Withdrawn | 359071 | 530484817 | Void or Withdrawn |
| 36224 | 530107422 | Void or Withdrawn | 197648 | 530297353 | Void or Withdrawn | 359072 | 530484818 | Void or Withdrawn |
| 36225 | 530107423 | Void or Withdrawn | 197649 | 530297354 | Void or Withdrawn | 359073 | 530484819 | Void or Withdrawn |
| 36226 | 530107424 | Void or Withdrawn | 197650 | 530297355 | Void or Withdrawn | 359074 | 530484820 | Void or Withdrawn |
| 36227 | 530107425 | Void or Withdrawn | 197651 | 530297356 | Void or Withdrawn | 359075 | 530484821 | Void or Withdrawn |
| 36228 | 530107426 | Void or Withdrawn | 197652 | 530297357 | Void or Withdrawn | 359076 | 530484822 | Void or Withdrawn |
| 36229 | 530107427 | Void or Withdrawn | 197653 | 530297358 | Void or Withdrawn | 359077 | 530484823 | Void or Withdrawn |
| 36230 | 530107428 | Void or Withdrawn | 197654 | 530297359 | Void or Withdrawn | 359078 | 530484824 | Void or Withdrawn |
| 36231 | 530107429 | Void or Withdrawn | 197655 | 530297360 | Void or Withdrawn | 359079 | 530484825 | Void or Withdrawn |
| 36232 | 530107430 | Void or Withdrawn | 197656 | 530297361 | Void or Withdrawn | 359080 | 530484826 | Void or Withdrawn |
| 36233 | 530107431 | Void or Withdrawn | 197657 | 530297362 | Void or Withdrawn | 359081 | 530484827 | Void or Withdrawn |
| 36234 | 530107432 | Void or Withdrawn | 197658 | 530297363 | Void or Withdrawn | 359082 | 530484828 | Void or Withdrawn |
| 36235 | 530107433 | Void or Withdrawn | 197659 | 530297364 | Void or Withdrawn | 359083 | 530484829 | Void or Withdrawn |
| 36236 | 530107434 | Void or Withdrawn | 197660 | 530297365 | Void or Withdrawn | 359084 | 530484830 | Void or Withdrawn |
| 36237 | 530107435 | Void or Withdrawn | 197661 | 530297366 | Void or Withdrawn | 359085 | 530484831 | Void or Withdrawn |
| 36238 | 530107436 | Void or Withdrawn | 197662 | 530297367 | Void or Withdrawn | 359086 | 530484832 | Void or Withdrawn |
| 36239 | 530107437 | Void or Withdrawn | 197663 | 530297368 | Void or Withdrawn | 359087 | 530484833 | Void or Withdrawn |
| 36240 | 530107438 | Void or Withdrawn | 197664 | 530297369 | Void or Withdrawn | 359088 | 530484834 | Void or Withdrawn |
| 36241 | 530107439 | Void or Withdrawn | 197665 | 530297370 | Void or Withdrawn | 359089 | 530484835 | Void or Withdrawn |
| 36242 | 530107440 | Void or Withdrawn | 197666 | 530297371 | Void or Withdrawn | 359090 | 530484836 | Void or Withdrawn |
| 36243 | 530107441 | Void or Withdrawn | 197667 | 530297372 | Void or Withdrawn | 359091 | 530484837 | Void or Withdrawn |
| 36244 | 530107442 | Void or Withdrawn | 197668 | 530297373 | Void or Withdrawn | 359092 | 530484838 | Void or Withdrawn |
| 36245 | 530107443 | Void or Withdrawn | 197669 | 530297374 | Void or Withdrawn | 359093 | 530484839 | Void or Withdrawn |
| 36246 | 530107444 | Void or Withdrawn | 197670 | 530297375 | Void or Withdrawn | 359094 | 530484840 | Void or Withdrawn |
| 36247 | 530107445 | Void or Withdrawn | 197671 | 530297376 | Void or Withdrawn | 359095 | 530484841 | Void or Withdrawn |
| 36248 | 530107446 | Void or Withdrawn | 197672 | 530297377 | Void or Withdrawn | 359096 | 530484842 | Void or Withdrawn |
| 36249 | 530107447 | Void or Withdrawn | 197673 | 530297378 | Void or Withdrawn | 359097 | 530484843 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36250 | 530107448 | Void or Withdrawn | 197674 | 530297379 | Void or Withdrawn | 359098 | 530484844 | Void or Withdrawn |
| 36251 | 530107449 | Void or Withdrawn | 197675 | 530297380 | Void or Withdrawn | 359099 | 530484845 | Void or Withdrawn |
| 36252 | 530107450 | Void or Withdrawn | 197676 | 530297381 | Void or Withdrawn | 359100 | 530484846 | Void or Withdrawn |
| 36253 | 530107451 | Void or Withdrawn | 197677 | 530297382 | Void or Withdrawn | 359101 | 530484847 | Void or Withdrawn |
| 36254 | 530107452 | Void or Withdrawn | 197678 | 530297383 | Void or Withdrawn | 359102 | 530484848 | Void or Withdrawn |
| 36255 | 530107453 | Void or Withdrawn | 197679 | 530297384 | Void or Withdrawn | 359103 | 530484849 | Void or Withdrawn |
| 36256 | 530107454 | Void or Withdrawn | 197680 | 530297385 | Void or Withdrawn | 359104 | 530484850 | Void or Withdrawn |
| 36257 | 530107455 | Void or Withdrawn | 197681 | 530297386 | Void or Withdrawn | 359105 | 530484851 | Void or Withdrawn |
| 36258 | 530107456 | Void or Withdrawn | 197682 | 530297387 | Void or Withdrawn | 359106 | 530484852 | Void or Withdrawn |
| 36259 | 530107457 | Void or Withdrawn | 197683 | 530297388 | Void or Withdrawn | 359107 | 530484853 | Void or Withdrawn |
| 36260 | 530107458 | Void or Withdrawn | 197684 | 530297389 | Void or Withdrawn | 359108 | 530484854 | Void or Withdrawn |
| 36261 | 530107459 | Void or Withdrawn | 197685 | 530297390 | Void or Withdrawn | 359109 | 530484855 | Void or Withdrawn |
| 36262 | 530107460 | Void or Withdrawn | 197686 | 530297391 | Void or Withdrawn | 359110 | 530484856 | Void or Withdrawn |
| 36263 | 530107461 | Void or Withdrawn | 197687 | 530297392 | Void or Withdrawn | 359111 | 530484857 | Void or Withdrawn |
| 36264 | 530107462 | Void or Withdrawn | 197688 | 530297393 | Void or Withdrawn | 359112 | 530484858 | Void or Withdrawn |
| 36265 | 530107463 | Void or Withdrawn | 197689 | 530297394 | Void or Withdrawn | 359113 | 530484859 | Void or Withdrawn |
| 36266 | 530107464 | Void or Withdrawn | 197690 | 530297395 | Void or Withdrawn | 359114 | 530484860 | Void or Withdrawn |
| 36267 | 530107465 | Void or Withdrawn | 197691 | 530297396 | Void or Withdrawn | 359115 | 530484861 | Void or Withdrawn |
| 36268 | 530107466 | Void or Withdrawn | 197692 | 530297397 | Void or Withdrawn | 359116 | 530484862 | Void or Withdrawn |
| 36269 | 530107467 | Void or Withdrawn | 197693 | 530297398 | Void or Withdrawn | 359117 | 530484863 | Void or Withdrawn |
| 36270 | 530107468 | Void or Withdrawn | 197694 | 530297399 | Void or Withdrawn | 359118 | 530484864 | Void or Withdrawn |
| 36271 | 530107469 | Void or Withdrawn | 197695 | 530297400 | Void or Withdrawn | 359119 | 530484865 | Void or Withdrawn |
| 36272 | 530107470 | Void or Withdrawn | 197696 | 530297401 | Void or Withdrawn | 359120 | 530484866 | Void or Withdrawn |
| 36273 | 530107471 | Void or Withdrawn | 197697 | 530297402 | Void or Withdrawn | 359121 | 530484867 | Void or Withdrawn |
| 36274 | 530107472 | Void or Withdrawn | 197698 | 530297403 | Void or Withdrawn | 359122 | 530484868 | Void or Withdrawn |
| 36275 | 530107473 | Void or Withdrawn | 197699 | 530297404 | Void or Withdrawn | 359123 | 530484869 | Void or Withdrawn |
| 36276 | 530107474 | Void or Withdrawn | 197700 | 530297405 | Void or Withdrawn | 359124 | 530484870 | Void or Withdrawn |
| 36277 | 530107475 | Void or Withdrawn | 197701 | 530297406 | Void or Withdrawn | 359125 | 530484871 | Void or Withdrawn |
| 36278 | 530107476 | Void or Withdrawn | 197702 | 530297407 | Void or Withdrawn | 359126 | 530484872 | Void or Withdrawn |
| 36279 | 530107477 | Void or Withdrawn | 197703 | 530297408 | Void or Withdrawn | 359127 | 530484873 | Void or Withdrawn |
| 36280 | 530107478 | Void or Withdrawn | 197704 | 530297409 | Void or Withdrawn | 359128 | 530484874 | Void or Withdrawn |
| 36281 | 530107479 | Void or Withdrawn | 197705 | 530297410 | Void or Withdrawn | 359129 | 530484875 | Void or Withdrawn |
| 36282 | 530107480 | Void or Withdrawn | 197706 | 530297411 | Void or Withdrawn | 359130 | 530484876 | Void or Withdrawn |
| 36283 | 530107481 | Void or Withdrawn | 197707 | 530297412 | Void or Withdrawn | 359131 | 530484877 | Void or Withdrawn |
| 36284 | 530107482 | Void or Withdrawn | 197708 | 530297413 | Void or Withdrawn | 359132 | 530484878 | Void or Withdrawn |
| 36285 | 530107483 | Void or Withdrawn | 197709 | 530297414 | Void or Withdrawn | 359133 | 530484879 | Void or Withdrawn |
| 36286 | 530107484 | Void or Withdrawn | 197710 | 530297415 | Void or Withdrawn | 359134 | 530484880 | Void or Withdrawn |
| 36287 | 530107485 | Void or Withdrawn | 197711 | 530297416 | Void or Withdrawn | 359135 | 530484881 | Void or Withdrawn |
| 36288 | 530107486 | Void or Withdrawn | 197712 | 530297417 | Void or Withdrawn | 359136 | 530484882 | Void or Withdrawn |
| 36289 | 530107487 | Void or Withdrawn | 197713 | 530297418 | Void or Withdrawn | 359137 | 530484883 | Void or Withdrawn |
| 36290 | 530107488 | Void or Withdrawn | 197714 | 530297419 | Void or Withdrawn | 359138 | 530484884 | Void or Withdrawn |
| 36291 | 530107489 | Void or Withdrawn | 197715 | 530297420 | Void or Withdrawn | 359139 | 530484885 | Void or Withdrawn |
| 36292 | 530107490 | Void or Withdrawn | 197716 | 530297421 | Void or Withdrawn | 359140 | 530484886 | Void or Withdrawn |
| 36293 | 530107491 | Void or Withdrawn | 197717 | 530297422 | Void or Withdrawn | 359141 | 530484887 | Void or Withdrawn |
| 36294 | 530107492 | Void or Withdrawn | 197718 | 530297423 | Void or Withdrawn | 359142 | 530484888 | Void or Withdrawn |
| 36295 | 530107493 | Void or Withdrawn | 197719 | 530297424 | Void or Withdrawn | 359143 | 530484889 | Void or Withdrawn |
| 36296 | 530107494 | Void or Withdrawn | 197720 | 530297425 | Void or Withdrawn | 359144 | 530484890 | Void or Withdrawn |
| 36297 | 530107495 | Void or Withdrawn | 197721 | 530297426 | Void or Withdrawn | 359145 | 530484891 | Void or Withdrawn |
| 36298 | 530107496 | Void or Withdrawn | 197722 | 530297427 | Void or Withdrawn | 359146 | 530484892 | Void or Withdrawn |
| 36299 | 530107497 | Void or Withdrawn | 197723 | 530297428 | Void or Withdrawn | 359147 | 530484893 | Void or Withdrawn |
| 36300 | 530107498 | Void or Withdrawn | 197724 | 530297429 | Void or Withdrawn | 359148 | 530484894 | Void or Withdrawn |
| 36301 | 530107499 | Void or Withdrawn | 197725 | 530297430 | Void or Withdrawn | 359149 | 530484895 | Void or Withdrawn |
| 36302 | 530107500 | Void or Withdrawn | 197726 | 530297431 | Void or Withdrawn | 359150 | 530484896 | Void or Withdrawn |
| 36303 | 530107501 | Void or Withdrawn | 197727 | 530297432 | Void or Withdrawn | 359151 | 530484897 | Void or Withdrawn |
| 36304 | 530107502 | Void or Withdrawn | 197728 | 530297433 | Void or Withdrawn | 359152 | 530484898 | Void or Withdrawn |
| 36305 | 530107503 | Void or Withdrawn | 197729 | 530297434 | Void or Withdrawn | 359153 | 530484899 | Void or Withdrawn |
| 36306 | 530107504 | Void or Withdrawn | 197730 | 530297435 | Void or Withdrawn | 359154 | 530484900 | Void or Withdrawn |
| 36307 | 530107505 | Void or Withdrawn | 197731 | 530297436 | Void or Withdrawn | 359155 | 530484901 | Void or Withdrawn |
| 36308 | 530107506 | Void or Withdrawn | 197732 | 530297437 | Void or Withdrawn | 359156 | 530484902 | Void or Withdrawn |
| 36309 | 530107507 | Void or Withdrawn | 197733 | 530297438 | Void or Withdrawn | 359157 | 530484903 | Void or Withdrawn |
| 36310 | 530107508 | Void or Withdrawn | 197734 | 530297439 | Void or Withdrawn | 359158 | 530484904 | Void or Withdrawn |
| 36311 | 530107509 | Void or Withdrawn | 197735 | 530297440 | Void or Withdrawn | 359159 | 530484905 | Void or Withdrawn |
| 36312 | 530107510 | Void or Withdrawn | 197736 | 530297441 | Void or Withdrawn | 359160 | 530484906 | Void or Withdrawn |
| 36313 | 530107511 | Void or Withdrawn | 197737 | 530297442 | Void or Withdrawn | 359161 | 530484907 | Void or Withdrawn |
| 36314 | 530107512 | Void or Withdrawn | 197738 | 530297443 | Void or Withdrawn | 359162 | 530484908 | Void or Withdrawn |
| 36315 | 530107513 | Void or Withdrawn | 197739 | 530297444 | Void or Withdrawn | 359163 | 530484909 | Void or Withdrawn |
| 36316 | 530107514 | Void or Withdrawn | 197740 | 530297445 | Void or Withdrawn | 359164 | 530484910 | Void or Withdrawn |
| 36317 | 530107515 | Void or Withdrawn | 197741 | 530297446 | Void or Withdrawn | 359165 | 530484911 | Void or Withdrawn |
| 36318 | 530107516 | Void or Withdrawn | 197742 | 530297447 | Void or Withdrawn | 359166 | 530484912 | Void or Withdrawn |
| 36319 | 530107517 | Void or Withdrawn | 197743 | 530297448 | Void or Withdrawn | 359167 | 530484913 | Void or Withdrawn |
| 36320 | 530107518 | Void or Withdrawn | 197744 | 530297449 | Void or Withdrawn | 359168 | 530484914 | Void or Withdrawn |
| 36321 | 530107519 | Void or Withdrawn | 197745 | 530297450 | Void or Withdrawn | 359169 | 530484915 | Void or Withdrawn |
| 36322 | 530107520 | Void or Withdrawn | 197746 | 530297451 | Void or Withdrawn | 359170 | 530484916 | Void or Withdrawn |
| 36323 | 530107521 | Void or Withdrawn | 197747 | 530297452 | Void or Withdrawn | 359171 | 530484917 | Void or Withdrawn |
| 36324 | 530107522 | Void or Withdrawn | 197748 | 530297453 | Void or Withdrawn | 359172 | 530484918 | Void or Withdrawn |
| 36325 | 530107523 | Void or Withdrawn | 197749 | 530297454 | Void or Withdrawn | 359173 | 530484919 | Void or Withdrawn |
| 36326 | 530107524 | Void or Withdrawn | 197750 | 530297455 | Void or Withdrawn | 359174 | 530484920 | Void or Withdrawn |
| 36327 | 530107525 | Void or Withdrawn | 197751 | 530297456 | Void or Withdrawn | 359175 | 530484921 | Void or Withdrawn |
| 36328 | 530107526 | Void or Withdrawn | 197752 | 530297457 | Void or Withdrawn | 359176 | 530484922 | Void or Withdrawn |
| 36329 | 530107527 | Void or Withdrawn | 197753 | 530297458 | Void or Withdrawn | 359177 | 530484923 | Void or Withdrawn |
| 36330 | 530107528 | Void or Withdrawn | 197754 | 530297459 | Void or Withdrawn | 359178 | 530484924 | Void or Withdrawn |
| 36331 | 530107529 | Void or Withdrawn | 197755 | 530297460 | Void or Withdrawn | 359179 | 530484925 | Void or Withdrawn |
| 36332 | 530107530 | Void or Withdrawn | 197756 | 530297461 | Void or Withdrawn | 359180 | 530484926 | Void or Withdrawn |
| 36333 | 530107531 | Void or Withdrawn | 197757 | 530297462 | Void or Withdrawn | 359181 | 530484927 | Void or Withdrawn |
| 36334 | 530107532 | Void or Withdrawn | 197758 | 530297463 | Void or Withdrawn | 359182 | 530484928 | Void or Withdrawn |
| 36335 | 530107533 | Void or Withdrawn | 197759 | 530297464 | Void or Withdrawn | 359183 | 530484929 | Void or Withdrawn |
| 36336 | 530107534 | Void or Withdrawn | 197760 | 530297465 | Void or Withdrawn | 359184 | 530484930 | Void or Withdrawn |
| 36337 | 530107535 | Void or Withdrawn | 197761 | 530297466 | Void or Withdrawn | 359185 | 530484931 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36338 | 530107536 | Void or Withdrawn | 197762 | 530297467 | Void or Withdrawn | 359186 | 530484932 | Void or Withdrawn |
| 36339 | 530107537 | Void or Withdrawn | 197763 | 530297468 | Void or Withdrawn | 359187 | 530484933 | Void or Withdrawn |
| 36340 | 530107538 | Void or Withdrawn | 197764 | 530297469 | Void or Withdrawn | 359188 | 530484934 | Void or Withdrawn |
| 36341 | 530107539 | Void or Withdrawn | 197765 | 530297470 | Void or Withdrawn | 359189 | 530484935 | Void or Withdrawn |
| 36342 | 530107540 | Void or Withdrawn | 197766 | 530297471 | Void or Withdrawn | 359190 | 530484936 | Void or Withdrawn |
| 36343 | 530107541 | Void or Withdrawn | 197767 | 530297472 | Void or Withdrawn | 359191 | 530484937 | Void or Withdrawn |
| 36344 | 530107542 | Void or Withdrawn | 197768 | 530297473 | Void or Withdrawn | 359192 | 530484938 | Void or Withdrawn |
| 36345 | 530107543 | Void or Withdrawn | 197769 | 530297474 | Void or Withdrawn | 359193 | 530484939 | Void or Withdrawn |
| 36346 | 530107544 | Void or Withdrawn | 197770 | 530297475 | Void or Withdrawn | 359194 | 530484940 | Void or Withdrawn |
| 36347 | 530107545 | Void or Withdrawn | 197771 | 530297476 | Void or Withdrawn | 359195 | 530484941 | Void or Withdrawn |
| 36348 | 530107546 | Void or Withdrawn | 197772 | 530297477 | Void or Withdrawn | 359196 | 530484942 | Void or Withdrawn |
| 36349 | 530107547 | Void or Withdrawn | 197773 | 530297478 | Void or Withdrawn | 359197 | 530484943 | Void or Withdrawn |
| 36350 | 530107548 | Void or Withdrawn | 197774 | 530297479 | Void or Withdrawn | 359198 | 530484944 | Void or Withdrawn |
| 36351 | 530107549 | Void or Withdrawn | 197775 | 530297480 | Void or Withdrawn | 359199 | 530484945 | Void or Withdrawn |
| 36352 | 530107550 | Void or Withdrawn | 197776 | 530297481 | Void or Withdrawn | 359200 | 530484946 | Void or Withdrawn |
| 36353 | 530107551 | Void or Withdrawn | 197777 | 530297482 | Void or Withdrawn | 359201 | 530484947 | Void or Withdrawn |
| 36354 | 530107552 | Void or Withdrawn | 197778 | 530297483 | Void or Withdrawn | 359202 | 530484948 | Void or Withdrawn |
| 36355 | 530107553 | Void or Withdrawn | 197779 | 530297484 | Void or Withdrawn | 359203 | 530484949 | Void or Withdrawn |
| 36356 | 530107554 | Void or Withdrawn | 197780 | 530297485 | Void or Withdrawn | 359204 | 530484950 | Void or Withdrawn |
| 36357 | 530107555 | Void or Withdrawn | 197781 | 530297486 | Void or Withdrawn | 359205 | 530484951 | Void or Withdrawn |
| 36358 | 530107556 | Void or Withdrawn | 197782 | 530297487 | Void or Withdrawn | 359206 | 530484952 | Void or Withdrawn |
| 36359 | 530107557 | Void or Withdrawn | 197783 | 530297488 | Void or Withdrawn | 359207 | 530484953 | Void or Withdrawn |
| 36360 | 530107558 | Void or Withdrawn | 197784 | 530297489 | Void or Withdrawn | 359208 | 530484954 | Void or Withdrawn |
| 36361 | 530107559 | Void or Withdrawn | 197785 | 530297490 | Void or Withdrawn | 359209 | 530484955 | Void or Withdrawn |
| 36362 | 530107560 | Void or Withdrawn | 197786 | 530297491 | Void or Withdrawn | 359210 | 530484956 | Void or Withdrawn |
| 36363 | 530107561 | Void or Withdrawn | 197787 | 530297492 | Void or Withdrawn | 359211 | 530484957 | Void or Withdrawn |
| 36364 | 530107562 | Void or Withdrawn | 197788 | 530297493 | Void or Withdrawn | 359212 | 530484958 | Void or Withdrawn |
| 36365 | 530107563 | Void or Withdrawn | 197789 | 530297494 | Void or Withdrawn | 359213 | 530484959 | Void or Withdrawn |
| 36366 | 530107564 | Void or Withdrawn | 197790 | 530297495 | Void or Withdrawn | 359214 | 530484960 | Void or Withdrawn |
| 36367 | 530107565 | Void or Withdrawn | 197791 | 530297496 | Void or Withdrawn | 359215 | 530484961 | Void or Withdrawn |
| 36368 | 530107566 | Void or Withdrawn | 197792 | 530297497 | Void or Withdrawn | 359216 | 530484962 | Void or Withdrawn |
| 36369 | 530107567 | Void or Withdrawn | 197793 | 530297498 | Void or Withdrawn | 359217 | 530484963 | Void or Withdrawn |
| 36370 | 530107568 | Void or Withdrawn | 197794 | 530297499 | Void or Withdrawn | 359218 | 530484964 | Void or Withdrawn |
| 36371 | 530107569 | Void or Withdrawn | 197795 | 530297500 | Void or Withdrawn | 359219 | 530484965 | Void or Withdrawn |
| 36372 | 530107570 | Void or Withdrawn | 197796 | 530297501 | Void or Withdrawn | 359220 | 530484966 | Void or Withdrawn |
| 36373 | 530107571 | Void or Withdrawn | 197797 | 530297502 | Void or Withdrawn | 359221 | 530484967 | Void or Withdrawn |
| 36374 | 530107572 | Void or Withdrawn | 197798 | 530297503 | Void or Withdrawn | 359222 | 530484968 | Void or Withdrawn |
| 36375 | 530107573 | Void or Withdrawn | 197799 | 530297504 | Void or Withdrawn | 359223 | 530484969 | Void or Withdrawn |
| 36376 | 530107574 | Void or Withdrawn | 197800 | 530297505 | Void or Withdrawn | 359224 | 530484970 | Void or Withdrawn |
| 36377 | 530107575 | Void or Withdrawn | 197801 | 530297506 | Void or Withdrawn | 359225 | 530484971 | Void or Withdrawn |
| 36378 | 530107576 | Void or Withdrawn | 197802 | 530297507 | Void or Withdrawn | 359226 | 530484972 | Void or Withdrawn |
| 36379 | 530107577 | Void or Withdrawn | 197803 | 530297508 | Void or Withdrawn | 359227 | 530484973 | Void or Withdrawn |
| 36380 | 530107578 | Void or Withdrawn | 197804 | 530297509 | Void or Withdrawn | 359228 | 530484974 | Void or Withdrawn |
| 36381 | 530107579 | Void or Withdrawn | 197805 | 530297510 | Void or Withdrawn | 359229 | 530484975 | Void or Withdrawn |
| 36382 | 530107580 | Void or Withdrawn | 197806 | 530297511 | Void or Withdrawn | 359230 | 530484976 | Void or Withdrawn |
| 36383 | 530107581 | Void or Withdrawn | 197807 | 530297512 | Void or Withdrawn | 359231 | 530484977 | Void or Withdrawn |
| 36384 | 530107582 | Void or Withdrawn | 197808 | 530297513 | Void or Withdrawn | 359232 | 530484978 | Void or Withdrawn |
| 36385 | 530107583 | Void or Withdrawn | 197809 | 530297514 | Void or Withdrawn | 359233 | 530484979 | Void or Withdrawn |
| 36386 | 530107584 | Void or Withdrawn | 197810 | 530297515 | Void or Withdrawn | 359234 | 530484980 | Void or Withdrawn |
| 36387 | 530107585 | Void or Withdrawn | 197811 | 530297516 | Void or Withdrawn | 359235 | 530484981 | Void or Withdrawn |
| 36388 | 530107586 | Void or Withdrawn | 197812 | 530297517 | Void or Withdrawn | 359236 | 530484982 | Void or Withdrawn |
| 36389 | 530107587 | Void or Withdrawn | 197813 | 530297518 | Void or Withdrawn | 359237 | 530484983 | Void or Withdrawn |
| 36390 | 530107588 | Void or Withdrawn | 197814 | 530297519 | Void or Withdrawn | 359238 | 530484984 | Void or Withdrawn |
| 36391 | 530107589 | Void or Withdrawn | 197815 | 530297520 | Void or Withdrawn | 359239 | 530484985 | Void or Withdrawn |
| 36392 | 530107590 | Void or Withdrawn | 197816 | 530297521 | Void or Withdrawn | 359240 | 530484986 | Void or Withdrawn |
| 36393 | 530107591 | Void or Withdrawn | 197817 | 530297522 | Void or Withdrawn | 359241 | 530484987 | Void or Withdrawn |
| 36394 | 530107592 | Void or Withdrawn | 197818 | 530297523 | Void or Withdrawn | 359242 | 530484988 | Void or Withdrawn |
| 36395 | 530107593 | Void or Withdrawn | 197819 | 530297524 | Void or Withdrawn | 359243 | 530484989 | Void or Withdrawn |
| 36396 | 530107594 | Void or Withdrawn | 197820 | 530297525 | Void or Withdrawn | 359244 | 530484990 | Void or Withdrawn |
| 36397 | 530107595 | Void or Withdrawn | 197821 | 530297526 | Void or Withdrawn | 359245 | 530484991 | Void or Withdrawn |
| 36398 | 530107596 | Void or Withdrawn | 197822 | 530297527 | Void or Withdrawn | 359246 | 530484992 | Void or Withdrawn |
| 36399 | 530107597 | Void or Withdrawn | 197823 | 530297528 | Void or Withdrawn | 359247 | 530484993 | Void or Withdrawn |
| 36400 | 530107598 | Void or Withdrawn | 197824 | 530297529 | Void or Withdrawn | 359248 | 530484994 | Void or Withdrawn |
| 36401 | 530107599 | Void or Withdrawn | 197825 | 530297530 | Void or Withdrawn | 359249 | 530484995 | Void or Withdrawn |
| 36402 | 530107600 | Void or Withdrawn | 197826 | 530297531 | Void or Withdrawn | 359250 | 530484996 | Void or Withdrawn |
| 36403 | 530107601 | Void or Withdrawn | 197827 | 530297532 | Void or Withdrawn | 359251 | 530484997 | Void or Withdrawn |
| 36404 | 530107602 | Void or Withdrawn | 197828 | 530297533 | Void or Withdrawn | 359252 | 530484998 | Void or Withdrawn |
| 36405 | 530107603 | Void or Withdrawn | 197829 | 530297534 | Void or Withdrawn | 359253 | 530484999 | Void or Withdrawn |
| 36406 | 530107604 | Void or Withdrawn | 197830 | 530297535 | Void or Withdrawn | 359254 | 530485000 | Void or Withdrawn |
| 36407 | 530107605 | Void or Withdrawn | 197831 | 530297536 | Void or Withdrawn | 359255 | 530485001 | Void or Withdrawn |
| 36408 | 530107606 | Void or Withdrawn | 197832 | 530297537 | Void or Withdrawn | 359256 | 530485002 | Void or Withdrawn |
| 36409 | 530107607 | Void or Withdrawn | 197833 | 530297538 | Void or Withdrawn | 359257 | 530485003 | Void or Withdrawn |
| 36410 | 530107608 | Void or Withdrawn | 197834 | 530297539 | Void or Withdrawn | 359258 | 530485004 | Void or Withdrawn |
| 36411 | 530107609 | Void or Withdrawn | 197835 | 530297540 | Void or Withdrawn | 359259 | 530485005 | Void or Withdrawn |
| 36412 | 530107610 | Void or Withdrawn | 197836 | 530297541 | Void or Withdrawn | 359260 | 530485006 | Void or Withdrawn |
| 36413 | 530107611 | Void or Withdrawn | 197837 | 530297542 | Void or Withdrawn | 359261 | 530485007 | Void or Withdrawn |
| 36414 | 530107612 | Void or Withdrawn | 197838 | 530297543 | Void or Withdrawn | 359262 | 530485008 | Void or Withdrawn |
| 36415 | 530107613 | Void or Withdrawn | 197839 | 530297544 | Void or Withdrawn | 359263 | 530485009 | Void or Withdrawn |
| 36416 | 530107614 | Void or Withdrawn | 197840 | 530297545 | Void or Withdrawn | 359264 | 530485010 | Void or Withdrawn |
| 36417 | 530107615 | Void or Withdrawn | 197841 | 530297546 | Void or Withdrawn | 359265 | 530485011 | Void or Withdrawn |
| 36418 | 530107616 | Void or Withdrawn | 197842 | 530297547 | Void or Withdrawn | 359266 | 530485012 | Void or Withdrawn |
| 36419 | 530107617 | Void or Withdrawn | 197843 | 530297548 | Void or Withdrawn | 359267 | 530485013 | Void or Withdrawn |
| 36420 | 530107618 | Void or Withdrawn | 197844 | 530297549 | Void or Withdrawn | 359268 | 530485014 | Void or Withdrawn |
| 36421 | 530107619 | Void or Withdrawn | 197845 | 530297550 | Void or Withdrawn | 359269 | 530485015 | Void or Withdrawn |
| 36422 | 530107620 | Void or Withdrawn | 197846 | 530297551 | Void or Withdrawn | 359270 | 530485016 | Void or Withdrawn |
| 36423 | 530107621 | Void or Withdrawn | 197847 | 530297552 | Void or Withdrawn | 359271 | 530485017 | Void or Withdrawn |
| 36424 | 530107622 | Void or Withdrawn | 197848 | 530297553 | Void or Withdrawn | 359272 | 530485018 | Void or Withdrawn |
| 36425 | 530107623 | Void or Withdrawn | 197849 | 530297554 | Void or Withdrawn | 359273 | 530485019 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36426 | 530107624 | Void or Withdrawn | 197850 | 530297555 | Void or Withdrawn | 359274 | 530485020 | Void or Withdrawn |
| 36427 | 530107625 | Void or Withdrawn | 197851 | 530297556 | Void or Withdrawn | 359275 | 530485021 | Void or Withdrawn |
| 36428 | 530107626 | Void or Withdrawn | 197852 | 530297557 | Void or Withdrawn | 359276 | 530485022 | Void or Withdrawn |
| 36429 | 530107627 | Void or Withdrawn | 197853 | 530297558 | Void or Withdrawn | 359277 | 530485023 | Void or Withdrawn |
| 36430 | 530107628 | Void or Withdrawn | 197854 | 530297559 | Void or Withdrawn | 359278 | 530485024 | Void or Withdrawn |
| 36431 | 530107629 | Void or Withdrawn | 197855 | 530297560 | Void or Withdrawn | 359279 | 530485025 | Void or Withdrawn |
| 36432 | 530107630 | Void or Withdrawn | 197856 | 530297561 | Void or Withdrawn | 359280 | 530485026 | Void or Withdrawn |
| 36433 | 530107631 | Void or Withdrawn | 197857 | 530297562 | Void or Withdrawn | 359281 | 530485027 | Void or Withdrawn |
| 36434 | 530107632 | Void or Withdrawn | 197858 | 530297563 | Void or Withdrawn | 359282 | 530485028 | Void or Withdrawn |
| 36435 | 530107633 | Void or Withdrawn | 197859 | 530297564 | Void or Withdrawn | 359283 | 530485029 | Void or Withdrawn |
| 36436 | 530107634 | Void or Withdrawn | 197860 | 530297565 | Void or Withdrawn | 359284 | 530485030 | Void or Withdrawn |
| 36437 | 530107635 | Void or Withdrawn | 197861 | 530297566 | Void or Withdrawn | 359285 | 530485031 | Void or Withdrawn |
| 36438 | 530107636 | Void or Withdrawn | 197862 | 530297567 | Void or Withdrawn | 359286 | 530485032 | Void or Withdrawn |
| 36439 | 530107637 | Void or Withdrawn | 197863 | 530297568 | Void or Withdrawn | 359287 | 530485033 | Void or Withdrawn |
| 36440 | 530107638 | Void or Withdrawn | 197864 | 530297569 | Void or Withdrawn | 359288 | 530485034 | Void or Withdrawn |
| 36441 | 530107639 | Void or Withdrawn | 197865 | 530297570 | Void or Withdrawn | 359289 | 530485035 | Void or Withdrawn |
| 36442 | 530107640 | Void or Withdrawn | 197866 | 530297571 | Void or Withdrawn | 359290 | 530485036 | Void or Withdrawn |
| 36443 | 530107641 | Void or Withdrawn | 197867 | 530297572 | Void or Withdrawn | 359291 | 530485037 | Void or Withdrawn |
| 36444 | 530107642 | Void or Withdrawn | 197868 | 530297573 | Void or Withdrawn | 359292 | 530485038 | Void or Withdrawn |
| 36445 | 530107643 | Void or Withdrawn | 197869 | 530297574 | Void or Withdrawn | 359293 | 530485039 | Void or Withdrawn |
| 36446 | 530107644 | Void or Withdrawn | 197870 | 530297575 | Void or Withdrawn | 359294 | 530485040 | Void or Withdrawn |
| 36447 | 530107645 | Void or Withdrawn | 197871 | 530297576 | Void or Withdrawn | 359295 | 530485041 | Void or Withdrawn |
| 36448 | 530107646 | Void or Withdrawn | 197872 | 530297577 | Void or Withdrawn | 359296 | 530485042 | Void or Withdrawn |
| 36449 | 530107647 | Void or Withdrawn | 197873 | 530297578 | Void or Withdrawn | 359297 | 530485043 | Void or Withdrawn |
| 36450 | 530107648 | Void or Withdrawn | 197874 | 530297579 | Void or Withdrawn | 359298 | 530485044 | Void or Withdrawn |
| 36451 | 530107649 | Void or Withdrawn | 197875 | 530297580 | Void or Withdrawn | 359299 | 530485045 | Void or Withdrawn |
| 36452 | 530107650 | Void or Withdrawn | 197876 | 530297581 | Void or Withdrawn | 359300 | 530485046 | Void or Withdrawn |
| 36453 | 530107651 | Void or Withdrawn | 197877 | 530297582 | Void or Withdrawn | 359301 | 530485047 | Void or Withdrawn |
| 36454 | 530107652 | Void or Withdrawn | 197878 | 530297583 | Void or Withdrawn | 359302 | 530485048 | Void or Withdrawn |
| 36455 | 530107653 | Void or Withdrawn | 197879 | 530297584 | Void or Withdrawn | 359303 | 530485049 | Void or Withdrawn |
| 36456 | 530107654 | Void or Withdrawn | 197880 | 530297585 | Void or Withdrawn | 359304 | 530485050 | Void or Withdrawn |
| 36457 | 530107655 | Void or Withdrawn | 197881 | 530297586 | Void or Withdrawn | 359305 | 530485051 | Void or Withdrawn |
| 36458 | 530107656 | Void or Withdrawn | 197882 | 530297587 | Void or Withdrawn | 359306 | 530485052 | Void or Withdrawn |
| 36459 | 530107657 | Void or Withdrawn | 197883 | 530297588 | Void or Withdrawn | 359307 | 530485053 | Void or Withdrawn |
| 36460 | 530107658 | Void or Withdrawn | 197884 | 530297589 | Void or Withdrawn | 359308 | 530485054 | Void or Withdrawn |
| 36461 | 530107659 | Void or Withdrawn | 197885 | 530297590 | Void or Withdrawn | 359309 | 530485055 | Void or Withdrawn |
| 36462 | 530107660 | Void or Withdrawn | 197886 | 530297591 | Void or Withdrawn | 359310 | 530485056 | Void or Withdrawn |
| 36463 | 530107661 | Void or Withdrawn | 197887 | 530297592 | Void or Withdrawn | 359311 | 530485057 | Void or Withdrawn |
| 36464 | 530107662 | Void or Withdrawn | 197888 | 530297593 | Void or Withdrawn | 359312 | 530485058 | Void or Withdrawn |
| 36465 | 530107663 | Void or Withdrawn | 197889 | 530297594 | Void or Withdrawn | 359313 | 530485059 | Void or Withdrawn |
| 36466 | 530107664 | Void or Withdrawn | 197890 | 530297595 | Void or Withdrawn | 359314 | 530485060 | Void or Withdrawn |
| 36467 | 530107665 | Void or Withdrawn | 197891 | 530297596 | Void or Withdrawn | 359315 | 530485061 | Void or Withdrawn |
| 36468 | 530107666 | Void or Withdrawn | 197892 | 530297597 | Void or Withdrawn | 359316 | 530485062 | Void or Withdrawn |
| 36469 | 530107667 | Void or Withdrawn | 197893 | 530297598 | Void or Withdrawn | 359317 | 530485063 | Void or Withdrawn |
| 36470 | 530107668 | Void or Withdrawn | 197894 | 530297599 | Void or Withdrawn | 359318 | 530485064 | Void or Withdrawn |
| 36471 | 530107669 | Void or Withdrawn | 197895 | 530297600 | Void or Withdrawn | 359319 | 530485065 | Void or Withdrawn |
| 36472 | 530107670 | Void or Withdrawn | 197896 | 530297601 | Void or Withdrawn | 359320 | 530485066 | Void or Withdrawn |
| 36473 | 530107671 | Void or Withdrawn | 197897 | 530297602 | Void or Withdrawn | 359321 | 530485067 | Void or Withdrawn |
| 36474 | 530107672 | Void or Withdrawn | 197898 | 530297603 | Void or Withdrawn | 359322 | 530485068 | Void or Withdrawn |
| 36475 | 530107673 | Void or Withdrawn | 197899 | 530297604 | Void or Withdrawn | 359323 | 530485069 | Void or Withdrawn |
| 36476 | 530107674 | Void or Withdrawn | 197900 | 530297605 | Void or Withdrawn | 359324 | 530485070 | Void or Withdrawn |
| 36477 | 530107675 | Void or Withdrawn | 197901 | 530297606 | Void or Withdrawn | 359325 | 530485071 | Void or Withdrawn |
| 36478 | 530107676 | Void or Withdrawn | 197902 | 530297607 | Void or Withdrawn | 359326 | 530485072 | Void or Withdrawn |
| 36479 | 530107677 | Void or Withdrawn | 197903 | 530297608 | Void or Withdrawn | 359327 | 530485073 | Void or Withdrawn |
| 36480 | 530107678 | Void or Withdrawn | 197904 | 530297609 | Void or Withdrawn | 359328 | 530485074 | Void or Withdrawn |
| 36481 | 530107679 | Void or Withdrawn | 197905 | 530297610 | Void or Withdrawn | 359329 | 530485075 | Void or Withdrawn |
| 36482 | 530107680 | Void or Withdrawn | 197906 | 530297611 | Void or Withdrawn | 359330 | 530485076 | Void or Withdrawn |
| 36483 | 530107681 | Void or Withdrawn | 197907 | 530297612 | Void or Withdrawn | 359331 | 530485077 | Void or Withdrawn |
| 36484 | 530107682 | Void or Withdrawn | 197908 | 530297613 | Void or Withdrawn | 359332 | 530485078 | Void or Withdrawn |
| 36485 | 530107683 | Void or Withdrawn | 197909 | 530297614 | Void or Withdrawn | 359333 | 530485079 | Void or Withdrawn |
| 36486 | 530107684 | Void or Withdrawn | 197910 | 530297615 | Void or Withdrawn | 359334 | 530485080 | Void or Withdrawn |
| 36487 | 530107685 | Void or Withdrawn | 197911 | 530297616 | Void or Withdrawn | 359335 | 530485081 | Void or Withdrawn |
| 36488 | 530107686 | Void or Withdrawn | 197912 | 530297617 | Void or Withdrawn | 359336 | 530485082 | Void or Withdrawn |
| 36489 | 530107687 | Void or Withdrawn | 197913 | 530297618 | Void or Withdrawn | 359337 | 530485083 | Void or Withdrawn |
| 36490 | 530107688 | Void or Withdrawn | 197914 | 530297619 | Void or Withdrawn | 359338 | 530485084 | Void or Withdrawn |
| 36491 | 530107689 | Void or Withdrawn | 197915 | 530297620 | Void or Withdrawn | 359339 | 530485085 | Void or Withdrawn |
| 36492 | 530107690 | Void or Withdrawn | 197916 | 530297621 | Void or Withdrawn | 359340 | 530485086 | Void or Withdrawn |
| 36493 | 530107691 | Void or Withdrawn | 197917 | 530297622 | Void or Withdrawn | 359341 | 530485087 | Void or Withdrawn |
| 36494 | 530107692 | Void or Withdrawn | 197918 | 530297623 | Void or Withdrawn | 359342 | 530485088 | Void or Withdrawn |
| 36495 | 530107693 | Void or Withdrawn | 197919 | 530297624 | Void or Withdrawn | 359343 | 530485089 | Void or Withdrawn |
| 36496 | 530107694 | Void or Withdrawn | 197920 | 530297625 | Void or Withdrawn | 359344 | 530485090 | Void or Withdrawn |
| 36497 | 530107695 | Void or Withdrawn | 197921 | 530297626 | Void or Withdrawn | 359345 | 530485091 | Void or Withdrawn |
| 36498 | 530107696 | Void or Withdrawn | 197922 | 530297627 | Void or Withdrawn | 359346 | 530485092 | Void or Withdrawn |
| 36499 | 530107697 | Void or Withdrawn | 197923 | 530297628 | Void or Withdrawn | 359347 | 530485093 | Void or Withdrawn |
| 36500 | 530107698 | Void or Withdrawn | 197924 | 530297629 | Void or Withdrawn | 359348 | 530485094 | Void or Withdrawn |
| 36501 | 530107699 | Void or Withdrawn | 197925 | 530297630 | Void or Withdrawn | 359349 | 530485095 | Void or Withdrawn |
| 36502 | 530107700 | Void or Withdrawn | 197926 | 530297631 | Void or Withdrawn | 359350 | 530485096 | Void or Withdrawn |
| 36503 | 530107701 | Void or Withdrawn | 197927 | 530297632 | Void or Withdrawn | 359351 | 530485097 | Void or Withdrawn |
| 36504 | 530107702 | Void or Withdrawn | 197928 | 530297633 | Void or Withdrawn | 359352 | 530485098 | Void or Withdrawn |
| 36505 | 530107703 | Void or Withdrawn | 197929 | 530297634 | Void or Withdrawn | 359353 | 530485099 | Void or Withdrawn |
| 36506 | 530107704 | Void or Withdrawn | 197930 | 530297635 | Void or Withdrawn | 359354 | 530485100 | Void or Withdrawn |
| 36507 | 530107705 | Void or Withdrawn | 197931 | 530297636 | Void or Withdrawn | 359355 | 530485101 | Void or Withdrawn |
| 36508 | 530107706 | Void or Withdrawn | 197932 | 530297637 | Void or Withdrawn | 359356 | 530485102 | Void or Withdrawn |
| 36509 | 530107707 | Void or Withdrawn | 197933 | 530297638 | Void or Withdrawn | 359357 | 530485103 | Void or Withdrawn |
| 36510 | 530107708 | Void or Withdrawn | 197934 | 530297639 | Void or Withdrawn | 359358 | 530485104 | Void or Withdrawn |
| 36511 | 530107709 | Void or Withdrawn | 197935 | 530297640 | Void or Withdrawn | 359359 | 530485105 | Void or Withdrawn |
| 36512 | 530107710 | Void or Withdrawn | 197936 | 530297641 | Void or Withdrawn | 359360 | 530485106 | Void or Withdrawn |
| 36513 | 530107711 | Void or Withdrawn | 197937 | 530297642 | Void or Withdrawn | 359361 | 530485107 | Void or Withdrawn |

CenturyLink Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36514 | 530107712 | Void or Withdrawn | 197938 | 530297643 | Void or Withdrawn | 359362 | 530485108 | Void or Withdrawn |
| 36515 | 530107713 | Void or Withdrawn | 197939 | 530297644 | Void or Withdrawn | 359363 | 530485109 | Void or Withdrawn |
| 36516 | 530107714 | Void or Withdrawn | 197940 | 530297645 | Void or Withdrawn | 359364 | 530485110 | Void or Withdrawn |
| 36517 | 530107715 | Void or Withdrawn | 197941 | 530297646 | Void or Withdrawn | 359365 | 530485111 | Void or Withdrawn |
| 36518 | 530107716 | Void or Withdrawn | 197942 | 530297647 | Void or Withdrawn | 359366 | 530485112 | Void or Withdrawn |
| 36519 | 530107717 | Void or Withdrawn | 197943 | 530297648 | Void or Withdrawn | 359367 | 530485113 | Void or Withdrawn |
| 36520 | 530107718 | Void or Withdrawn | 197944 | 530297649 | Void or Withdrawn | 359368 | 530485114 | Void or Withdrawn |
| 36521 | 530107719 | Void or Withdrawn | 197945 | 530297650 | Void or Withdrawn | 359369 | 530485115 | Void or Withdrawn |
| 36522 | 530107720 | Void or Withdrawn | 197946 | 530297651 | Void or Withdrawn | 359370 | 530485116 | Void or Withdrawn |
| 36523 | 530107721 | Void or Withdrawn | 197947 | 530297652 | Void or Withdrawn | 359371 | 530485117 | Void or Withdrawn |
| 36524 | 530107722 | Void or Withdrawn | 197948 | 530297653 | Void or Withdrawn | 359372 | 530485118 | Void or Withdrawn |
| 36525 | 530107723 | Void or Withdrawn | 197949 | 530297654 | Void or Withdrawn | 359373 | 530485119 | Void or Withdrawn |
| 36526 | 530107724 | Void or Withdrawn | 197950 | 530297655 | Void or Withdrawn | 359374 | 530485120 | Void or Withdrawn |
| 36527 | 530107725 | Void or Withdrawn | 197951 | 530297656 | Void or Withdrawn | 359375 | 530485121 | Void or Withdrawn |
| 36528 | 530107726 | Void or Withdrawn | 197952 | 530297657 | Void or Withdrawn | 359376 | 530485122 | Void or Withdrawn |
| 36529 | 530107727 | Void or Withdrawn | 197953 | 530297658 | Void or Withdrawn | 359377 | 530485123 | Void or Withdrawn |
| 36530 | 530107728 | Void or Withdrawn | 197954 | 530297659 | Void or Withdrawn | 359378 | 530485124 | Void or Withdrawn |
| 36531 | 530107729 | Void or Withdrawn | 197955 | 530297660 | Void or Withdrawn | 359379 | 530485125 | Void or Withdrawn |
| 36532 | 530107730 | Void or Withdrawn | 197956 | 530297661 | Void or Withdrawn | 359380 | 530485126 | Void or Withdrawn |
| 36533 | 530107731 | Void or Withdrawn | 197957 | 530297662 | Void or Withdrawn | 359381 | 530485127 | Void or Withdrawn |
| 36534 | 530107732 | Void or Withdrawn | 197958 | 530297663 | Void or Withdrawn | 359382 | 530485128 | Void or Withdrawn |
| 36535 | 530107733 | Void or Withdrawn | 197959 | 530297664 | Void or Withdrawn | 359383 | 530485129 | Void or Withdrawn |
| 36536 | 530107734 | Void or Withdrawn | 197960 | 530297665 | Void or Withdrawn | 359384 | 530485130 | Void or Withdrawn |
| 36537 | 530107735 | Void or Withdrawn | 197961 | 530297666 | Void or Withdrawn | 359385 | 530485131 | Void or Withdrawn |
| 36538 | 530107736 | Void or Withdrawn | 197962 | 530297667 | Void or Withdrawn | 359386 | 530485132 | Void or Withdrawn |
| 36539 | 530107737 | Void or Withdrawn | 197963 | 530297668 | Void or Withdrawn | 359387 | 530485133 | Void or Withdrawn |
| 36540 | 530107738 | Void or Withdrawn | 197964 | 530297669 | Void or Withdrawn | 359388 | 530485134 | Void or Withdrawn |
| 36541 | 530107739 | Void or Withdrawn | 197965 | 530297670 | Void or Withdrawn | 359389 | 530485135 | Void or Withdrawn |
| 36542 | 530107740 | Void or Withdrawn | 197966 | 530297671 | Void or Withdrawn | 359390 | 530485136 | Void or Withdrawn |
| 36543 | 530107741 | Void or Withdrawn | 197967 | 530297672 | Void or Withdrawn | 359391 | 530485137 | Void or Withdrawn |
| 36544 | 530107742 | Void or Withdrawn | 197968 | 530297673 | Void or Withdrawn | 359392 | 530485138 | Void or Withdrawn |
| 36545 | 530107743 | Void or Withdrawn | 197969 | 530297674 | Void or Withdrawn | 359393 | 530485139 | Void or Withdrawn |
| 36546 | 530107744 | Void or Withdrawn | 197970 | 530297675 | Void or Withdrawn | 359394 | 530485140 | Void or Withdrawn |
| 36547 | 530107745 | Void or Withdrawn | 197971 | 530297676 | Void or Withdrawn | 359395 | 530485141 | Void or Withdrawn |
| 36548 | 530107746 | Void or Withdrawn | 197972 | 530297677 | Void or Withdrawn | 359396 | 530485142 | Void or Withdrawn |
| 36549 | 530107747 | Void or Withdrawn | 197973 | 530297678 | Void or Withdrawn | 359397 | 530485143 | Void or Withdrawn |
| 36550 | 530107748 | Void or Withdrawn | 197974 | 530297679 | Void or Withdrawn | 359398 | 530485144 | Void or Withdrawn |
| 36551 | 530107749 | Void or Withdrawn | 197975 | 530297680 | Void or Withdrawn | 359399 | 530485145 | Void or Withdrawn |
| 36552 | 530107750 | Void or Withdrawn | 197976 | 530297681 | Void or Withdrawn | 359400 | 530485146 | Void or Withdrawn |
| 36553 | 530107751 | Void or Withdrawn | 197977 | 530297682 | Void or Withdrawn | 359401 | 530485147 | Void or Withdrawn |
| 36554 | 530107752 | Void or Withdrawn | 197978 | 530297683 | Void or Withdrawn | 359402 | 530485148 | Void or Withdrawn |
| 36555 | 530107753 | Void or Withdrawn | 197979 | 530297684 | Void or Withdrawn | 359403 | 530485149 | Void or Withdrawn |
| 36556 | 530107754 | Void or Withdrawn | 197980 | 530297685 | Void or Withdrawn | 359404 | 530485150 | Void or Withdrawn |
| 36557 | 530107755 | Void or Withdrawn | 197981 | 530297686 | Void or Withdrawn | 359405 | 530485151 | Void or Withdrawn |
| 36558 | 530107756 | Void or Withdrawn | 197982 | 530297687 | Void or Withdrawn | 359406 | 530485152 | Void or Withdrawn |
| 36559 | 530107757 | Void or Withdrawn | 197983 | 530297688 | Void or Withdrawn | 359407 | 530485153 | Void or Withdrawn |
| 36560 | 530107758 | Void or Withdrawn | 197984 | 530297689 | Void or Withdrawn | 359408 | 530485154 | Void or Withdrawn |
| 36561 | 530107759 | Void or Withdrawn | 197985 | 530297690 | Void or Withdrawn | 359409 | 530485155 | Void or Withdrawn |
| 36562 | 530107760 | Void or Withdrawn | 197986 | 530297691 | Void or Withdrawn | 359410 | 530485156 | Void or Withdrawn |
| 36563 | 530107761 | Void or Withdrawn | 197987 | 530297692 | Void or Withdrawn | 359411 | 530485157 | Void or Withdrawn |
| 36564 | 530107762 | Void or Withdrawn | 197988 | 530297693 | Void or Withdrawn | 359412 | 530485158 | Void or Withdrawn |
| 36565 | 530107763 | Void or Withdrawn | 197989 | 530297694 | Void or Withdrawn | 359413 | 530485159 | Void or Withdrawn |
| 36566 | 530107764 | Void or Withdrawn | 197990 | 530297695 | Void or Withdrawn | 359414 | 530485160 | Void or Withdrawn |
| 36567 | 530107765 | Void or Withdrawn | 197991 | 530297696 | Void or Withdrawn | 359415 | 530485161 | Void or Withdrawn |
| 36568 | 530107766 | Void or Withdrawn | 197992 | 530297697 | Void or Withdrawn | 359416 | 530485162 | Void or Withdrawn |
| 36569 | 530107767 | No Eligible Purchases | 197993 | 530297698 | Void or Withdrawn | 359417 | 530485163 | Void or Withdrawn |
| 36570 | 530107768 | Void or Withdrawn | 197994 | 530297699 | Void or Withdrawn | 359418 | 530485164 | Void or Withdrawn |
| 36571 | 530107769 | Void or Withdrawn | 197995 | 530297700 | Void or Withdrawn | 359419 | 530485165 | Void or Withdrawn |
| 36572 | 530107770 | Void or Withdrawn | 197996 | 530297701 | Void or Withdrawn | 359420 | 530485166 | Void or Withdrawn |
| 36573 | 530107771 | Void or Withdrawn | 197997 | 530297702 | Void or Withdrawn | 359421 | 530485167 | Void or Withdrawn |
| 36574 | 530107772 | Void or Withdrawn | 197998 | 530297703 | Void or Withdrawn | 359422 | 530485168 | Void or Withdrawn |
| 36575 | 530107773 | Void or Withdrawn | 197999 | 530297704 | Void or Withdrawn | 359423 | 530485169 | Void or Withdrawn |
| 36576 | 530107774 | Void or Withdrawn | 198000 | 530297705 | Void or Withdrawn | 359424 | 530485170 | Void or Withdrawn |
| 36577 | 530107775 | Void or Withdrawn | 198001 | 530297706 | Void or Withdrawn | 359425 | 530485171 | Void or Withdrawn |
| 36578 | 530107776 | Void or Withdrawn | 198002 | 530297707 | Void or Withdrawn | 359426 | 530485172 | Void or Withdrawn |
| 36579 | 530107777 | Void or Withdrawn | 198003 | 530297708 | Void or Withdrawn | 359427 | 530485173 | Void or Withdrawn |
| 36580 | 530107778 | Void or Withdrawn | 198004 | 530297709 | Void or Withdrawn | 359428 | 530485174 | Void or Withdrawn |
| 36581 | 530107779 | Void or Withdrawn | 198005 | 530297710 | Void or Withdrawn | 359429 | 530485175 | Void or Withdrawn |
| 36582 | 530107780 | Void or Withdrawn | 198006 | 530297711 | Void or Withdrawn | 359430 | 530485176 | Void or Withdrawn |
| 36583 | 530107781 | Void or Withdrawn | 198007 | 530297712 | Void or Withdrawn | 359431 | 530485177 | Void or Withdrawn |
| 36584 | 530107782 | Void or Withdrawn | 198008 | 530297713 | Void or Withdrawn | 359432 | 530485178 | Void or Withdrawn |
| 36585 | 530107783 | Void or Withdrawn | 198009 | 530297714 | Void or Withdrawn | 359433 | 530485179 | Void or Withdrawn |
| 36586 | 530107784 | Void or Withdrawn | 198010 | 530297715 | Void or Withdrawn | 359434 | 530485180 | Void or Withdrawn |
| 36587 | 530107785 | Void or Withdrawn | 198011 | 530297716 | Void or Withdrawn | 359435 | 530485181 | Void or Withdrawn |
| 36588 | 530107786 | Void or Withdrawn | 198012 | 530297717 | Void or Withdrawn | 359436 | 530485182 | Void or Withdrawn |
| 36589 | 530107787 | Void or Withdrawn | 198013 | 530297718 | Void or Withdrawn | 359437 | 530485183 | Void or Withdrawn |
| 36590 | 530107788 | Void or Withdrawn | 198014 | 530297719 | Void or Withdrawn | 359438 | 530485184 | Void or Withdrawn |
| 36591 | 530107789 | Void or Withdrawn | 198015 | 530297720 | Void or Withdrawn | 359439 | 530485185 | Void or Withdrawn |
| 36592 | 530107790 | Void or Withdrawn | 198016 | 530297721 | Void or Withdrawn | 359440 | 530485186 | Void or Withdrawn |
| 36593 | 530107791 | Void or Withdrawn | 198017 | 530297722 | Void or Withdrawn | 359441 | 530485187 | Void or Withdrawn |
| 36594 | 530107792 | Void or Withdrawn | 198018 | 530297723 | Void or Withdrawn | 359442 | 530485188 | Void or Withdrawn |
| 36595 | 530107793 | Void or Withdrawn | 198019 | 530297724 | Void or Withdrawn | 359443 | 530485189 | Void or Withdrawn |
| 36596 | 530107794 | Void or Withdrawn | 198020 | 530297725 | Void or Withdrawn | 359444 | 530485190 | Void or Withdrawn |
| 36597 | 530107795 | Void or Withdrawn | 198021 | 530297726 | Void or Withdrawn | 359445 | 530485191 | Void or Withdrawn |
| 36598 | 530107796 | Void or Withdrawn | 198022 | 530297727 | Void or Withdrawn | 359446 | 530485192 | Void or Withdrawn |
| 36599 | 530107797 | Void or Withdrawn | 198023 | 530297728 | Void or Withdrawn | 359447 | 530485193 | Void or Withdrawn |
| 36600 | 530107798 | Void or Withdrawn | 198024 | 530297729 | Void or Withdrawn | 359448 | 530485194 | Void or Withdrawn |
| 36601 | 530107799 | Void or Withdrawn | 198025 | 530297730 | Void or Withdrawn | 359449 | 530485195 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36602 | 530107800 | Void or Withdrawn | 198026 | 530297731 | Void or Withdrawn | 359450 | 530485196 | Void or Withdrawn |
| 36603 | 530107801 | Void or Withdrawn | 198027 | 530297732 | Void or Withdrawn | 359451 | 530485197 | Void or Withdrawn |
| 36604 | 530107802 | Void or Withdrawn | 198028 | 530297733 | Void or Withdrawn | 359452 | 530485198 | Void or Withdrawn |
| 36605 | 530107803 | Void or Withdrawn | 198029 | 530297734 | Void or Withdrawn | 359453 | 530485199 | Void or Withdrawn |
| 36606 | 530107804 | Void or Withdrawn | 198030 | 530297735 | Void or Withdrawn | 359454 | 530485200 | Void or Withdrawn |
| 36607 | 530107805 | Void or Withdrawn | 198031 | 530297736 | Void or Withdrawn | 359455 | 530485201 | Void or Withdrawn |
| 36608 | 530107806 | Void or Withdrawn | 198032 | 530297737 | Void or Withdrawn | 359456 | 530485202 | Void or Withdrawn |
| 36609 | 530107807 | Void or Withdrawn | 198033 | 530297738 | Void or Withdrawn | 359457 | 530485203 | Void or Withdrawn |
| 36610 | 530107808 | Void or Withdrawn | 198034 | 530297739 | Void or Withdrawn | 359458 | 530485204 | Void or Withdrawn |
| 36611 | 530107809 | Void or Withdrawn | 198035 | 530297740 | Void or Withdrawn | 359459 | 530485205 | Void or Withdrawn |
| 36612 | 530107810 | Void or Withdrawn | 198036 | 530297741 | Void or Withdrawn | 359460 | 530485206 | Void or Withdrawn |
| 36613 | 530107811 | Void or Withdrawn | 198037 | 530297742 | Void or Withdrawn | 359461 | 530485207 | Void or Withdrawn |
| 36614 | 530107812 | Void or Withdrawn | 198038 | 530297743 | Void or Withdrawn | 359462 | 530485208 | Void or Withdrawn |
| 36615 | 530107813 | Void or Withdrawn | 198039 | 530297744 | Void or Withdrawn | 359463 | 530485209 | Void or Withdrawn |
| 36616 | 530107814 | Void or Withdrawn | 198040 | 530297745 | Void or Withdrawn | 359464 | 530485210 | Void or Withdrawn |
| 36617 | 530107815 | Void or Withdrawn | 198041 | 530297746 | Void or Withdrawn | 359465 | 530485211 | Void or Withdrawn |
| 36618 | 530107816 | Void or Withdrawn | 198042 | 530297747 | Void or Withdrawn | 359466 | 530485212 | Void or Withdrawn |
| 36619 | 530107817 | Void or Withdrawn | 198043 | 530297748 | Void or Withdrawn | 359467 | 530485213 | Void or Withdrawn |
| 36620 | 530107818 | Void or Withdrawn | 198044 | 530297749 | Void or Withdrawn | 359468 | 530485214 | Void or Withdrawn |
| 36621 | 530107819 | Void or Withdrawn | 198045 | 530297750 | Void or Withdrawn | 359469 | 530485215 | Void or Withdrawn |
| 36622 | 530107820 | Void or Withdrawn | 198046 | 530297751 | Void or Withdrawn | 359470 | 530485216 | Void or Withdrawn |
| 36623 | 530107821 | Void or Withdrawn | 198047 | 530297752 | Void or Withdrawn | 359471 | 530485217 | Void or Withdrawn |
| 36624 | 530107822 | Void or Withdrawn | 198048 | 530297753 | Void or Withdrawn | 359472 | 530485218 | Void or Withdrawn |
| 36625 | 530107823 | Void or Withdrawn | 198049 | 530297754 | Void or Withdrawn | 359473 | 530485219 | Void or Withdrawn |
| 36626 | 530107824 | Void or Withdrawn | 198050 | 530297755 | Void or Withdrawn | 359474 | 530485220 | Void or Withdrawn |
| 36627 | 530107825 | Void or Withdrawn | 198051 | 530297756 | Void or Withdrawn | 359475 | 530485221 | Void or Withdrawn |
| 36628 | 530107826 | Void or Withdrawn | 198052 | 530297757 | Void or Withdrawn | 359476 | 530485222 | Void or Withdrawn |
| 36629 | 530107827 | Void or Withdrawn | 198053 | 530297758 | Void or Withdrawn | 359477 | 530485223 | Void or Withdrawn |
| 36630 | 530107828 | Void or Withdrawn | 198054 | 530297759 | Void or Withdrawn | 359478 | 530485224 | Void or Withdrawn |
| 36631 | 530107829 | Void or Withdrawn | 198055 | 530297760 | Void or Withdrawn | 359479 | 530485225 | Void or Withdrawn |
| 36632 | 530107830 | Void or Withdrawn | 198056 | 530297761 | Void or Withdrawn | 359480 | 530485226 | Void or Withdrawn |
| 36633 | 530107831 | Void or Withdrawn | 198057 | 530297762 | Void or Withdrawn | 359481 | 530485227 | Void or Withdrawn |
| 36634 | 530107832 | Void or Withdrawn | 198058 | 530297763 | Void or Withdrawn | 359482 | 530485228 | Void or Withdrawn |
| 36635 | 530107833 | Void or Withdrawn | 198059 | 530297764 | Void or Withdrawn | 359483 | 530485229 | Void or Withdrawn |
| 36636 | 530107834 | Void or Withdrawn | 198060 | 530297765 | Void or Withdrawn | 359484 | 530485230 | Void or Withdrawn |
| 36637 | 530107835 | Void or Withdrawn | 198061 | 530297766 | Void or Withdrawn | 359485 | 530485231 | Void or Withdrawn |
| 36638 | 530107836 | Void or Withdrawn | 198062 | 530297767 | Void or Withdrawn | 359486 | 530485232 | Void or Withdrawn |
| 36639 | 530107837 | Void or Withdrawn | 198063 | 530297768 | Void or Withdrawn | 359487 | 530485233 | Void or Withdrawn |
| 36640 | 530107838 | Void or Withdrawn | 198064 | 530297769 | Void or Withdrawn | 359488 | 530485234 | Void or Withdrawn |
| 36641 | 530107839 | Void or Withdrawn | 198065 | 530297770 | Void or Withdrawn | 359489 | 530485235 | Void or Withdrawn |
| 36642 | 530107840 | Void or Withdrawn | 198066 | 530297771 | Void or Withdrawn | 359490 | 530485236 | Void or Withdrawn |
| 36643 | 530107841 | Void or Withdrawn | 198067 | 530297772 | Void or Withdrawn | 359491 | 530485237 | Void or Withdrawn |
| 36644 | 530107842 | Void or Withdrawn | 198068 | 530297773 | Void or Withdrawn | 359492 | 530485238 | Void or Withdrawn |
| 36645 | 530107843 | Void or Withdrawn | 198069 | 530297774 | Void or Withdrawn | 359493 | 530485239 | Void or Withdrawn |
| 36646 | 530107844 | Void or Withdrawn | 198070 | 530297775 | Void or Withdrawn | 359494 | 530485240 | Void or Withdrawn |
| 36647 | 530107845 | Void or Withdrawn | 198071 | 530297776 | Void or Withdrawn | 359495 | 530485241 | Void or Withdrawn |
| 36648 | 530107846 | Void or Withdrawn | 198072 | 530297777 | Void or Withdrawn | 359496 | 530485242 | Void or Withdrawn |
| 36649 | 530107847 | Void or Withdrawn | 198073 | 530297778 | Void or Withdrawn | 359497 | 530485243 | Void or Withdrawn |
| 36650 | 530107848 | Void or Withdrawn | 198074 | 530297779 | Void or Withdrawn | 359498 | 530485244 | Void or Withdrawn |
| 36651 | 530107849 | Void or Withdrawn | 198075 | 530297780 | Void or Withdrawn | 359499 | 530485245 | Void or Withdrawn |
| 36652 | 530107850 | Void or Withdrawn | 198076 | 530297781 | Void or Withdrawn | 359500 | 530485246 | Void or Withdrawn |
| 36653 | 530107851 | Void or Withdrawn | 198077 | 530297782 | Void or Withdrawn | 359501 | 530485247 | Void or Withdrawn |
| 36654 | 530107852 | Void or Withdrawn | 198078 | 530297783 | Void or Withdrawn | 359502 | 530485248 | Void or Withdrawn |
| 36655 | 530107853 | Void or Withdrawn | 198079 | 530297784 | Void or Withdrawn | 359503 | 530485249 | Void or Withdrawn |
| 36656 | 530107854 | Void or Withdrawn | 198080 | 530297785 | Void or Withdrawn | 359504 | 530485250 | Void or Withdrawn |
| 36657 | 530107855 | Void or Withdrawn | 198081 | 530297786 | Void or Withdrawn | 359505 | 530485251 | Void or Withdrawn |
| 36658 | 530107856 | Void or Withdrawn | 198082 | 530297787 | Void or Withdrawn | 359506 | 530485252 | Void or Withdrawn |
| 36659 | 530107857 | Void or Withdrawn | 198083 | 530297788 | Void or Withdrawn | 359507 | 530485253 | Void or Withdrawn |
| 36660 | 530107858 | Void or Withdrawn | 198084 | 530297789 | Void or Withdrawn | 359508 | 530485254 | Void or Withdrawn |
| 36661 | 530107859 | Void or Withdrawn | 198085 | 530297790 | Void or Withdrawn | 359509 | 530485255 | Void or Withdrawn |
| 36662 | 530107860 | Void or Withdrawn | 198086 | 530297791 | Void or Withdrawn | 359510 | 530485256 | Void or Withdrawn |
| 36663 | 530107861 | Void or Withdrawn | 198087 | 530297792 | Void or Withdrawn | 359511 | 530485257 | Void or Withdrawn |
| 36664 | 530107862 | Void or Withdrawn | 198088 | 530297793 | Void or Withdrawn | 359512 | 530485258 | Void or Withdrawn |
| 36665 | 530107863 | Void or Withdrawn | 198089 | 530297794 | Void or Withdrawn | 359513 | 530485259 | Void or Withdrawn |
| 36666 | 530107864 | Void or Withdrawn | 198090 | 530297795 | Void or Withdrawn | 359514 | 530485260 | Void or Withdrawn |
| 36667 | 530107865 | Void or Withdrawn | 198091 | 530297796 | Void or Withdrawn | 359515 | 530485261 | Void or Withdrawn |
| 36668 | 530107866 | Void or Withdrawn | 198092 | 530297797 | Void or Withdrawn | 359516 | 530485262 | Void or Withdrawn |
| 36669 | 530107867 | Void or Withdrawn | 198093 | 530297798 | Void or Withdrawn | 359517 | 530485263 | Void or Withdrawn |
| 36670 | 530107868 | Void or Withdrawn | 198094 | 530297799 | Void or Withdrawn | 359518 | 530485264 | Void or Withdrawn |
| 36671 | 530107869 | Void or Withdrawn | 198095 | 530297800 | Void or Withdrawn | 359519 | 530485265 | Void or Withdrawn |
| 36672 | 530107870 | Void or Withdrawn | 198096 | 530297801 | Void or Withdrawn | 359520 | 530485266 | Void or Withdrawn |
| 36673 | 530107871 | Void or Withdrawn | 198097 | 530297802 | Void or Withdrawn | 359521 | 530485267 | Void or Withdrawn |
| 36674 | 530107872 | Void or Withdrawn | 198098 | 530297803 | Void or Withdrawn | 359522 | 530485268 | Void or Withdrawn |
| 36675 | 530107873 | Void or Withdrawn | 198099 | 530297804 | Void or Withdrawn | 359523 | 530485269 | Void or Withdrawn |
| 36676 | 530107874 | Void or Withdrawn | 198100 | 530297805 | Void or Withdrawn | 359524 | 530485270 | Void or Withdrawn |
| 36677 | 530107875 | Void or Withdrawn | 198101 | 530297806 | Void or Withdrawn | 359525 | 530485271 | Void or Withdrawn |
| 36678 | 530107876 | Void or Withdrawn | 198102 | 530297807 | Void or Withdrawn | 359526 | 530485272 | Void or Withdrawn |
| 36679 | 530107877 | Void or Withdrawn | 198103 | 530297808 | Void or Withdrawn | 359527 | 530485273 | Void or Withdrawn |
| 36680 | 530107878 | Void or Withdrawn | 198104 | 530297809 | Void or Withdrawn | 359528 | 530485274 | Void or Withdrawn |
| 36681 | 530107879 | Void or Withdrawn | 198105 | 530297810 | Void or Withdrawn | 359529 | 530485275 | Void or Withdrawn |
| 36682 | 530107880 | Void or Withdrawn | 198106 | 530297811 | Void or Withdrawn | 359530 | 530485276 | Void or Withdrawn |
| 36683 | 530107881 | Void or Withdrawn | 198107 | 530297812 | Void or Withdrawn | 359531 | 530485277 | Void or Withdrawn |
| 36684 | 530107882 | Void or Withdrawn | 198108 | 530297813 | Void or Withdrawn | 359532 | 530485278 | Void or Withdrawn |
| 36685 | 530107883 | Void or Withdrawn | 198109 | 530297814 | Void or Withdrawn | 359533 | 530485279 | Void or Withdrawn |
| 36686 | 530107884 | Void or Withdrawn | 198110 | 530297815 | Void or Withdrawn | 359534 | 530485280 | Void or Withdrawn |
| 36687 | 530107885 | Void or Withdrawn | 198111 | 530297816 | Void or Withdrawn | 359535 | 530485281 | Void or Withdrawn |
| 36688 | 530107886 | Void or Withdrawn | 198112 | 530297817 | Void or Withdrawn | 359536 | 530485282 | Void or Withdrawn |
| 36689 | 530107887 | Void or Withdrawn | 198113 | 530297818 | Void or Withdrawn | 359537 | 530485283 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36690 | 530107888 | Void or Withdrawn | 198114 | 530297819 | Void or Withdrawn | 359538 | 530485284 | Void or Withdrawn |
| 36691 | 530107889 | Void or Withdrawn | 198115 | 530297820 | Void or Withdrawn | 359539 | 530485285 | Void or Withdrawn |
| 36692 | 530107890 | Void or Withdrawn | 198116 | 530297821 | Void or Withdrawn | 359540 | 530485286 | Void or Withdrawn |
| 36693 | 530107891 | Void or Withdrawn | 198117 | 530297822 | Void or Withdrawn | 359541 | 530485287 | Void or Withdrawn |
| 36694 | 530107892 | Void or Withdrawn | 198118 | 530297823 | Void or Withdrawn | 359542 | 530485288 | Void or Withdrawn |
| 36695 | 530107893 | Void or Withdrawn | 198119 | 530297824 | Void or Withdrawn | 359543 | 530485289 | Void or Withdrawn |
| 36696 | 530107894 | Void or Withdrawn | 198120 | 530297825 | Void or Withdrawn | 359544 | 530485290 | Void or Withdrawn |
| 36697 | 530107895 | Void or Withdrawn | 198121 | 530297826 | Void or Withdrawn | 359545 | 530485291 | Void or Withdrawn |
| 36698 | 530107896 | Void or Withdrawn | 198122 | 530297827 | Void or Withdrawn | 359546 | 530485292 | Void or Withdrawn |
| 36699 | 530107897 | Void or Withdrawn | 198123 | 530297828 | Void or Withdrawn | 359547 | 530485293 | Void or Withdrawn |
| 36700 | 530107898 | Void or Withdrawn | 198124 | 530297829 | Void or Withdrawn | 359548 | 530485294 | Void or Withdrawn |
| 36701 | 530107899 | Void or Withdrawn | 198125 | 530297830 | Void or Withdrawn | 359549 | 530485295 | Void or Withdrawn |
| 36702 | 530107900 | Void or Withdrawn | 198126 | 530297831 | Void or Withdrawn | 359550 | 530485296 | Void or Withdrawn |
| 36703 | 530107901 | Void or Withdrawn | 198127 | 530297832 | Void or Withdrawn | 359551 | 530485297 | Void or Withdrawn |
| 36704 | 530107902 | Void or Withdrawn | 198128 | 530297833 | Void or Withdrawn | 359552 | 530485298 | Void or Withdrawn |
| 36705 | 530107903 | Void or Withdrawn | 198129 | 530297834 | Void or Withdrawn | 359553 | 530485299 | Void or Withdrawn |
| 36706 | 530107904 | Void or Withdrawn | 198130 | 530297835 | Void or Withdrawn | 359554 | 530485300 | Void or Withdrawn |
| 36707 | 530107905 | Void or Withdrawn | 198131 | 530297836 | Void or Withdrawn | 359555 | 530485301 | Void or Withdrawn |
| 36708 | 530107906 | Void or Withdrawn | 198132 | 530297837 | Void or Withdrawn | 359556 | 530485302 | Void or Withdrawn |
| 36709 | 530107907 | Void or Withdrawn | 198133 | 530297838 | Void or Withdrawn | 359557 | 530485303 | Void or Withdrawn |
| 36710 | 530107908 | Void or Withdrawn | 198134 | 530297839 | Void or Withdrawn | 359558 | 530485304 | Void or Withdrawn |
| 36711 | 530107909 | Void or Withdrawn | 198135 | 530297840 | Void or Withdrawn | 359559 | 530485305 | Void or Withdrawn |
| 36712 | 530107910 | Void or Withdrawn | 198136 | 530297841 | Void or Withdrawn | 359560 | 530485306 | Void or Withdrawn |
| 36713 | 530107911 | Void or Withdrawn | 198137 | 530297842 | Void or Withdrawn | 359561 | 530485307 | Void or Withdrawn |
| 36714 | 530107912 | Void or Withdrawn | 198138 | 530297843 | Void or Withdrawn | 359562 | 530485308 | Void or Withdrawn |
| 36715 | 530107913 | Void or Withdrawn | 198139 | 530297844 | Void or Withdrawn | 359563 | 530485309 | Void or Withdrawn |
| 36716 | 530107914 | Void or Withdrawn | 198140 | 530297845 | Void or Withdrawn | 359564 | 530485310 | Void or Withdrawn |
| 36717 | 530107915 | Void or Withdrawn | 198141 | 530297846 | Void or Withdrawn | 359565 | 530485311 | Void or Withdrawn |
| 36718 | 530107916 | Void or Withdrawn | 198142 | 530297847 | Void or Withdrawn | 359566 | 530485312 | Void or Withdrawn |
| 36719 | 530107917 | Void or Withdrawn | 198143 | 530297848 | Void or Withdrawn | 359567 | 530485313 | Void or Withdrawn |
| 36720 | 530107918 | Void or Withdrawn | 198144 | 530297849 | Void or Withdrawn | 359568 | 530485314 | Void or Withdrawn |
| 36721 | 530107919 | Void or Withdrawn | 198145 | 530297850 | Void or Withdrawn | 359569 | 530485315 | Void or Withdrawn |
| 36722 | 530107920 | Void or Withdrawn | 198146 | 530297851 | Void or Withdrawn | 359570 | 530485316 | Void or Withdrawn |
| 36723 | 530107921 | Void or Withdrawn | 198147 | 530297852 | Void or Withdrawn | 359571 | 530485317 | Void or Withdrawn |
| 36724 | 530107922 | Void or Withdrawn | 198148 | 530297853 | Void or Withdrawn | 359572 | 530485318 | Void or Withdrawn |
| 36725 | 530107923 | Void or Withdrawn | 198149 | 530297854 | Void or Withdrawn | 359573 | 530485319 | Void or Withdrawn |
| 36726 | 530107924 | Void or Withdrawn | 198150 | 530297855 | Void or Withdrawn | 359574 | 530485320 | Void or Withdrawn |
| 36727 | 530107925 | Void or Withdrawn | 198151 | 530297856 | Void or Withdrawn | 359575 | 530485321 | Void or Withdrawn |
| 36728 | 530107926 | Void or Withdrawn | 198152 | 530297857 | Void or Withdrawn | 359576 | 530485322 | Void or Withdrawn |
| 36729 | 530107927 | Void or Withdrawn | 198153 | 530297858 | Void or Withdrawn | 359577 | 530485323 | Void or Withdrawn |
| 36730 | 530107928 | Void or Withdrawn | 198154 | 530297859 | Void or Withdrawn | 359578 | 530485324 | Void or Withdrawn |
| 36731 | 530107929 | Void or Withdrawn | 198155 | 530297860 | Void or Withdrawn | 359579 | 530485325 | Void or Withdrawn |
| 36732 | 530107930 | Void or Withdrawn | 198156 | 530297861 | Void or Withdrawn | 359580 | 530485326 | Void or Withdrawn |
| 36733 | 530107931 | Void or Withdrawn | 198157 | 530297862 | Void or Withdrawn | 359581 | 530485327 | Void or Withdrawn |
| 36734 | 530107932 | Void or Withdrawn | 198158 | 530297863 | Void or Withdrawn | 359582 | 530485328 | Void or Withdrawn |
| 36735 | 530107933 | Void or Withdrawn | 198159 | 530297864 | Void or Withdrawn | 359583 | 530485329 | Void or Withdrawn |
| 36736 | 530107934 | Void or Withdrawn | 198160 | 530297865 | Void or Withdrawn | 359584 | 530485330 | Void or Withdrawn |
| 36737 | 530107935 | Void or Withdrawn | 198161 | 530297866 | Void or Withdrawn | 359585 | 530485331 | Void or Withdrawn |
| 36738 | 530107936 | Void or Withdrawn | 198162 | 530297867 | Void or Withdrawn | 359586 | 530485332 | Void or Withdrawn |
| 36739 | 530107937 | Void or Withdrawn | 198163 | 530297868 | Void or Withdrawn | 359587 | 530485333 | Void or Withdrawn |
| 36740 | 530107938 | Void or Withdrawn | 198164 | 530297869 | Void or Withdrawn | 359588 | 530485334 | Void or Withdrawn |
| 36741 | 530107939 | Void or Withdrawn | 198165 | 530297870 | Void or Withdrawn | 359589 | 530485335 | Void or Withdrawn |
| 36742 | 530107940 | Void or Withdrawn | 198166 | 530297871 | Void or Withdrawn | 359590 | 530485336 | Void or Withdrawn |
| 36743 | 530107941 | Void or Withdrawn | 198167 | 530297872 | Void or Withdrawn | 359591 | 530485337 | Void or Withdrawn |
| 36744 | 530107942 | Void or Withdrawn | 198168 | 530297873 | Void or Withdrawn | 359592 | 530485338 | Void or Withdrawn |
| 36745 | 530107943 | Void or Withdrawn | 198169 | 530297874 | Void or Withdrawn | 359593 | 530485339 | Void or Withdrawn |
| 36746 | 530107944 | Void or Withdrawn | 198170 | 530297875 | Void or Withdrawn | 359594 | 530485340 | Void or Withdrawn |
| 36747 | 530107945 | Void or Withdrawn | 198171 | 530297876 | Void or Withdrawn | 359595 | 530485341 | Void or Withdrawn |
| 36748 | 530107946 | Void or Withdrawn | 198172 | 530297877 | Void or Withdrawn | 359596 | 530485342 | Void or Withdrawn |
| 36749 | 530107947 | Void or Withdrawn | 198173 | 530297878 | Void or Withdrawn | 359597 | 530485343 | Void or Withdrawn |
| 36750 | 530107948 | Void or Withdrawn | 198174 | 530297879 | Void or Withdrawn | 359598 | 530485344 | Void or Withdrawn |
| 36751 | 530107949 | Void or Withdrawn | 198175 | 530297880 | Void or Withdrawn | 359599 | 530485345 | Void or Withdrawn |
| 36752 | 530107950 | Void or Withdrawn | 198176 | 530297881 | Void or Withdrawn | 359600 | 530485346 | Void or Withdrawn |
| 36753 | 530107951 | Void or Withdrawn | 198177 | 530297882 | Void or Withdrawn | 359601 | 530485347 | Void or Withdrawn |
| 36754 | 530107952 | Void or Withdrawn | 198178 | 530297883 | Void or Withdrawn | 359602 | 530485348 | Void or Withdrawn |
| 36755 | 530107953 | Void or Withdrawn | 198179 | 530297884 | Void or Withdrawn | 359603 | 530485349 | Void or Withdrawn |
| 36756 | 530107954 | Void or Withdrawn | 198180 | 530297885 | Void or Withdrawn | 359604 | 530485350 | Void or Withdrawn |
| 36757 | 530107955 | Void or Withdrawn | 198181 | 530297886 | Void or Withdrawn | 359605 | 530485351 | Void or Withdrawn |
| 36758 | 530107956 | Void or Withdrawn | 198182 | 530297887 | Void or Withdrawn | 359606 | 530485352 | Void or Withdrawn |
| 36759 | 530107957 | Void or Withdrawn | 198183 | 530297888 | Void or Withdrawn | 359607 | 530485353 | Void or Withdrawn |
| 36760 | 530107958 | Void or Withdrawn | 198184 | 530297889 | Void or Withdrawn | 359608 | 530485354 | Void or Withdrawn |
| 36761 | 530107959 | Void or Withdrawn | 198185 | 530297890 | Void or Withdrawn | 359609 | 530485355 | Void or Withdrawn |
| 36762 | 530107960 | Void or Withdrawn | 198186 | 530297891 | Void or Withdrawn | 359610 | 530485356 | Void or Withdrawn |
| 36763 | 530107961 | Void or Withdrawn | 198187 | 530297892 | Void or Withdrawn | 359611 | 530485357 | Void or Withdrawn |
| 36764 | 530107962 | Void or Withdrawn | 198188 | 530297893 | Void or Withdrawn | 359612 | 530485358 | Void or Withdrawn |
| 36765 | 530107963 | Void or Withdrawn | 198189 | 530297894 | Void or Withdrawn | 359613 | 530485359 | Void or Withdrawn |
| 36766 | 530107964 | No Eligible Purchases | 198190 | 530297895 | Void or Withdrawn | 359614 | 530485360 | Void or Withdrawn |
| 36767 | 530107965 | Void or Withdrawn | 198191 | 530297896 | Void or Withdrawn | 359615 | 530485361 | Void or Withdrawn |
| 36768 | 530107966 | Void or Withdrawn | 198192 | 530297897 | Void or Withdrawn | 359616 | 530485362 | Void or Withdrawn |
| 36769 | 530107967 | Void or Withdrawn | 198193 | 530297898 | Void or Withdrawn | 359617 | 530485363 | Void or Withdrawn |
| 36770 | 530107968 | Void or Withdrawn | 198194 | 530297899 | Void or Withdrawn | 359618 | 530485364 | Void or Withdrawn |
| 36771 | 530107969 | Void or Withdrawn | 198195 | 530297900 | Void or Withdrawn | 359619 | 530485365 | Void or Withdrawn |
| 36772 | 530107970 | Void or Withdrawn | 198196 | 530297901 | Void or Withdrawn | 359620 | 530485366 | Void or Withdrawn |
| 36773 | 530107971 | Void or Withdrawn | 198197 | 530297902 | Void or Withdrawn | 359621 | 530485367 | Void or Withdrawn |
| 36774 | 530107972 | Void or Withdrawn | 198198 | 530297903 | Void or Withdrawn | 359622 | 530485368 | Void or Withdrawn |
| 36775 | 530107973 | Void or Withdrawn | 198199 | 530297904 | Void or Withdrawn | 359623 | 530485369 | Void or Withdrawn |
| 36776 | 530107974 | Void or Withdrawn | 198200 | 530297905 | Void or Withdrawn | 359624 | 530485370 | Void or Withdrawn |
| 36777 | 530107975 | Void or Withdrawn | 198201 | 530297906 | Void or Withdrawn | 359625 | 530485371 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36778 | 530107976 | Void or Withdrawn | 198202 | 530297907 | Void or Withdrawn | 359626 | 530485372 | Void or Withdrawn |
| 36779 | 530107977 | Void or Withdrawn | 198203 | 530297908 | Void or Withdrawn | 359627 | 530485373 | Void or Withdrawn |
| 36780 | 530107978 | Void or Withdrawn | 198204 | 530297909 | Void or Withdrawn | 359628 | 530485374 | Void or Withdrawn |
| 36781 | 530107979 | Void or Withdrawn | 198205 | 530297910 | Void or Withdrawn | 359629 | 530485375 | Void or Withdrawn |
| 36782 | 530107980 | Void or Withdrawn | 198206 | 530297911 | Void or Withdrawn | 359630 | 530485376 | Void or Withdrawn |
| 36783 | 530107981 | Void or Withdrawn | 198207 | 530297912 | Void or Withdrawn | 359631 | 530485377 | Void or Withdrawn |
| 36784 | 530107982 | Void or Withdrawn | 198208 | 530297913 | Void or Withdrawn | 359632 | 530485378 | Void or Withdrawn |
| 36785 | 530107983 | Void or Withdrawn | 198209 | 530297914 | Void or Withdrawn | 359633 | 530485379 | Void or Withdrawn |
| 36786 | 530107984 | Void or Withdrawn | 198210 | 530297915 | Void or Withdrawn | 359634 | 530485380 | Void or Withdrawn |
| 36787 | 530107985 | Void or Withdrawn | 198211 | 530297916 | Void or Withdrawn | 359635 | 530485381 | Void or Withdrawn |
| 36788 | 530107986 | Void or Withdrawn | 198212 | 530297917 | Void or Withdrawn | 359636 | 530485382 | Void or Withdrawn |
| 36789 | 530107987 | Void or Withdrawn | 198213 | 530297918 | Void or Withdrawn | 359637 | 530485383 | Void or Withdrawn |
| 36790 | 530107988 | Void or Withdrawn | 198214 | 530297919 | Void or Withdrawn | 359638 | 530485384 | Void or Withdrawn |
| 36791 | 530107989 | Void or Withdrawn | 198215 | 530297920 | Void or Withdrawn | 359639 | 530485385 | Void or Withdrawn |
| 36792 | 530107990 | Void or Withdrawn | 198216 | 530297921 | Void or Withdrawn | 359640 | 530485386 | Void or Withdrawn |
| 36793 | 530107991 | Void or Withdrawn | 198217 | 530297922 | Void or Withdrawn | 359641 | 530485387 | Void or Withdrawn |
| 36794 | 530107992 | Void or Withdrawn | 198218 | 530297923 | Void or Withdrawn | 359642 | 530485388 | Void or Withdrawn |
| 36795 | 530107993 | Void or Withdrawn | 198219 | 530297924 | Void or Withdrawn | 359643 | 530485389 | Void or Withdrawn |
| 36796 | 530107994 | Void or Withdrawn | 198220 | 530297925 | Void or Withdrawn | 359644 | 530485390 | Void or Withdrawn |
| 36797 | 530107995 | Void or Withdrawn | 198221 | 530297926 | Void or Withdrawn | 359645 | 530485391 | Void or Withdrawn |
| 36798 | 530107996 | Void or Withdrawn | 198222 | 530297927 | Void or Withdrawn | 359646 | 530485392 | Void or Withdrawn |
| 36799 | 530107997 | Void or Withdrawn | 198223 | 530297928 | Void or Withdrawn | 359647 | 530485393 | Void or Withdrawn |
| 36800 | 530107998 | Void or Withdrawn | 198224 | 530297929 | Void or Withdrawn | 359648 | 530485394 | Void or Withdrawn |
| 36801 | 530107999 | Void or Withdrawn | 198225 | 530297930 | Void or Withdrawn | 359649 | 530485395 | Void or Withdrawn |
| 36802 | 530108000 | Void or Withdrawn | 198226 | 530297931 | Void or Withdrawn | 359650 | 530485396 | Void or Withdrawn |
| 36803 | 530108001 | Void or Withdrawn | 198227 | 530297932 | Void or Withdrawn | 359651 | 530485397 | Void or Withdrawn |
| 36804 | 530108002 | Void or Withdrawn | 198228 | 530297933 | Void or Withdrawn | 359652 | 530485398 | Void or Withdrawn |
| 36805 | 530108003 | Void or Withdrawn | 198229 | 530297934 | Void or Withdrawn | 359653 | 530485399 | Void or Withdrawn |
| 36806 | 530108004 | Void or Withdrawn | 198230 | 530297935 | Void or Withdrawn | 359654 | 530485400 | Void or Withdrawn |
| 36807 | 530108005 | Void or Withdrawn | 198231 | 530297936 | Void or Withdrawn | 359655 | 530485401 | Void or Withdrawn |
| 36808 | 530108006 | Void or Withdrawn | 198232 | 530297937 | Void or Withdrawn | 359656 | 530485402 | Void or Withdrawn |
| 36809 | 530108007 | Void or Withdrawn | 198233 | 530297938 | Void or Withdrawn | 359657 | 530485403 | Void or Withdrawn |
| 36810 | 530108008 | Void or Withdrawn | 198234 | 530297939 | Void or Withdrawn | 359658 | 530485404 | Void or Withdrawn |
| 36811 | 530108009 | Void or Withdrawn | 198235 | 530297940 | Void or Withdrawn | 359659 | 530485405 | Void or Withdrawn |
| 36812 | 530108010 | Void or Withdrawn | 198236 | 530297941 | Void or Withdrawn | 359660 | 530485406 | Void or Withdrawn |
| 36813 | 530108011 | Void or Withdrawn | 198237 | 530297942 | Void or Withdrawn | 359661 | 530485407 | Void or Withdrawn |
| 36814 | 530108012 | Void or Withdrawn | 198238 | 530297943 | Void or Withdrawn | 359662 | 530485408 | Void or Withdrawn |
| 36815 | 530108013 | Void or Withdrawn | 198239 | 530297944 | Void or Withdrawn | 359663 | 530485409 | Void or Withdrawn |
| 36816 | 530108014 | Void or Withdrawn | 198240 | 530297945 | Void or Withdrawn | 359664 | 530485410 | Void or Withdrawn |
| 36817 | 530108015 | Void or Withdrawn | 198241 | 530297946 | Void or Withdrawn | 359665 | 530485411 | Void or Withdrawn |
| 36818 | 530108016 | Void or Withdrawn | 198242 | 530297947 | Void or Withdrawn | 359666 | 530485412 | Void or Withdrawn |
| 36819 | 530108017 | Void or Withdrawn | 198243 | 530297948 | Void or Withdrawn | 359667 | 530485413 | Void or Withdrawn |
| 36820 | 530108018 | Void or Withdrawn | 198244 | 530297949 | Void or Withdrawn | 359668 | 530485414 | Void or Withdrawn |
| 36821 | 530108019 | Void or Withdrawn | 198245 | 530297950 | Void or Withdrawn | 359669 | 530485415 | Void or Withdrawn |
| 36822 | 530108020 | Void or Withdrawn | 198246 | 530297951 | Void or Withdrawn | 359670 | 530485416 | Void or Withdrawn |
| 36823 | 530108021 | Void or Withdrawn | 198247 | 530297952 | Void or Withdrawn | 359671 | 530485417 | Void or Withdrawn |
| 36824 | 530108022 | Void or Withdrawn | 198248 | 530297953 | Void or Withdrawn | 359672 | 530485418 | Void or Withdrawn |
| 36825 | 530108023 | Void or Withdrawn | 198249 | 530297954 | Void or Withdrawn | 359673 | 530485419 | Void or Withdrawn |
| 36826 | 530108024 | Void or Withdrawn | 198250 | 530297955 | Void or Withdrawn | 359674 | 530485420 | Void or Withdrawn |
| 36827 | 530108025 | Void or Withdrawn | 198251 | 530297956 | Void or Withdrawn | 359675 | 530485421 | Void or Withdrawn |
| 36828 | 530108026 | Void or Withdrawn | 198252 | 530297957 | Void or Withdrawn | 359676 | 530485422 | Void or Withdrawn |
| 36829 | 530108027 | Void or Withdrawn | 198253 | 530297958 | Void or Withdrawn | 359677 | 530485423 | Void or Withdrawn |
| 36830 | 530108028 | Void or Withdrawn | 198254 | 530297959 | Void or Withdrawn | 359678 | 530485424 | Void or Withdrawn |
| 36831 | 530108029 | Void or Withdrawn | 198255 | 530297960 | Void or Withdrawn | 359679 | 530485425 | Void or Withdrawn |
| 36832 | 530108030 | Void or Withdrawn | 198256 | 530297961 | Void or Withdrawn | 359680 | 530485426 | Void or Withdrawn |
| 36833 | 530108031 | Void or Withdrawn | 198257 | 530297962 | Void or Withdrawn | 359681 | 530485427 | Void or Withdrawn |
| 36834 | 530108032 | Void or Withdrawn | 198258 | 530297963 | Void or Withdrawn | 359682 | 530485428 | Void or Withdrawn |
| 36835 | 530108033 | Void or Withdrawn | 198259 | 530297964 | Void or Withdrawn | 359683 | 530485429 | Void or Withdrawn |
| 36836 | 530108034 | Void or Withdrawn | 198260 | 530297965 | Void or Withdrawn | 359684 | 530485430 | Void or Withdrawn |
| 36837 | 530108035 | Void or Withdrawn | 198261 | 530297966 | Void or Withdrawn | 359685 | 530485431 | Void or Withdrawn |
| 36838 | 530108036 | Void or Withdrawn | 198262 | 530297967 | Void or Withdrawn | 359686 | 530485432 | Void or Withdrawn |
| 36839 | 530108037 | Void or Withdrawn | 198263 | 530297968 | Void or Withdrawn | 359687 | 530485433 | Void or Withdrawn |
| 36840 | 530108038 | Void or Withdrawn | 198264 | 530297969 | Void or Withdrawn | 359688 | 530485434 | Void or Withdrawn |
| 36841 | 530108039 | Void or Withdrawn | 198265 | 530297970 | Void or Withdrawn | 359689 | 530485435 | Void or Withdrawn |
| 36842 | 530108040 | Void or Withdrawn | 198266 | 530297971 | Void or Withdrawn | 359690 | 530485436 | Void or Withdrawn |
| 36843 | 530108041 | Void or Withdrawn | 198267 | 530297972 | Void or Withdrawn | 359691 | 530485437 | Void or Withdrawn |
| 36844 | 530108042 | Void or Withdrawn | 198268 | 530297973 | Void or Withdrawn | 359692 | 530485438 | Void or Withdrawn |
| 36845 | 530108043 | Void or Withdrawn | 198269 | 530297974 | Void or Withdrawn | 359693 | 530485439 | Void or Withdrawn |
| 36846 | 530108044 | Void or Withdrawn | 198270 | 530297975 | Void or Withdrawn | 359694 | 530485440 | Void or Withdrawn |
| 36847 | 530108045 | Void or Withdrawn | 198271 | 530297976 | Void or Withdrawn | 359695 | 530485441 | Void or Withdrawn |
| 36848 | 530108046 | Void or Withdrawn | 198272 | 530297977 | Void or Withdrawn | 359696 | 530485442 | Void or Withdrawn |
| 36849 | 530108047 | Void or Withdrawn | 198273 | 530297978 | Void or Withdrawn | 359697 | 530485443 | Void or Withdrawn |
| 36850 | 530108048 | Void or Withdrawn | 198274 | 530297979 | Void or Withdrawn | 359698 | 530485444 | Void or Withdrawn |
| 36851 | 530108049 | Void or Withdrawn | 198275 | 530297980 | Void or Withdrawn | 359699 | 530485445 | Void or Withdrawn |
| 36852 | 530108050 | Void or Withdrawn | 198276 | 530297981 | Void or Withdrawn | 359700 | 530485446 | Void or Withdrawn |
| 36853 | 530108051 | Void or Withdrawn | 198277 | 530297982 | Void or Withdrawn | 359701 | 530485447 | Void or Withdrawn |
| 36854 | 530108052 | Void or Withdrawn | 198278 | 530297983 | Void or Withdrawn | 359702 | 530485448 | Void or Withdrawn |
| 36855 | 530108053 | Void or Withdrawn | 198279 | 530297984 | Void or Withdrawn | 359703 | 530485449 | Void or Withdrawn |
| 36856 | 530108054 | Void or Withdrawn | 198280 | 530297985 | Void or Withdrawn | 359704 | 530485450 | Void or Withdrawn |
| 36857 | 530108055 | Void or Withdrawn | 198281 | 530297986 | Void or Withdrawn | 359705 | 530485451 | Void or Withdrawn |
| 36858 | 530108056 | Void or Withdrawn | 198282 | 530297987 | Void or Withdrawn | 359706 | 530485452 | Void or Withdrawn |
| 36859 | 530108057 | Void or Withdrawn | 198283 | 530297988 | Void or Withdrawn | 359707 | 530485453 | Void or Withdrawn |
| 36860 | 530108058 | Void or Withdrawn | 198284 | 530297989 | Void or Withdrawn | 359708 | 530485454 | Void or Withdrawn |
| 36861 | 530108059 | Void or Withdrawn | 198285 | 530297990 | Void or Withdrawn | 359709 | 530485455 | Void or Withdrawn |
| 36862 | 530108060 | Void or Withdrawn | 198286 | 530297991 | Void or Withdrawn | 359710 | 530485456 | Void or Withdrawn |
| 36863 | 530108061 | Void or Withdrawn | 198287 | 530297992 | Void or Withdrawn | 359711 | 530485457 | Void or Withdrawn |
| 36864 | 530108062 | Void or Withdrawn | 198288 | 530297993 | Void or Withdrawn | 359712 | 530485458 | Void or Withdrawn |
| 36865 | 530108063 | Void or Withdrawn | 198289 | 530297994 | Void or Withdrawn | 359713 | 530485459 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36866 | 530108064 | Void or Withdrawn | 198290 | 530297995 | Void or Withdrawn | 359714 | 530485460 | Void or Withdrawn |
| 36867 | 530108065 | Void or Withdrawn | 198291 | 530297996 | Void or Withdrawn | 359715 | 530485461 | Void or Withdrawn |
| 36868 | 530108066 | Void or Withdrawn | 198292 | 530297997 | Void or Withdrawn | 359716 | 530485462 | Void or Withdrawn |
| 36869 | 530108067 | Void or Withdrawn | 198293 | 530297998 | Void or Withdrawn | 359717 | 530485463 | Void or Withdrawn |
| 36870 | 530108068 | Void or Withdrawn | 198294 | 530297999 | Void or Withdrawn | 359718 | 530485464 | Void or Withdrawn |
| 36871 | 530108069 | Void or Withdrawn | 198295 | 530298000 | Void or Withdrawn | 359719 | 530485465 | Void or Withdrawn |
| 36872 | 530108070 | Void or Withdrawn | 198296 | 530298001 | Void or Withdrawn | 359720 | 530485466 | Void or Withdrawn |
| 36873 | 530108071 | Void or Withdrawn | 198297 | 530298002 | Void or Withdrawn | 359721 | 530485467 | Void or Withdrawn |
| 36874 | 530108072 | Void or Withdrawn | 198298 | 530298003 | Void or Withdrawn | 359722 | 530485468 | Void or Withdrawn |
| 36875 | 530108073 | Void or Withdrawn | 198299 | 530298004 | Void or Withdrawn | 359723 | 530485469 | Void or Withdrawn |
| 36876 | 530108074 | Void or Withdrawn | 198300 | 530298005 | Void or Withdrawn | 359724 | 530485470 | Void or Withdrawn |
| 36877 | 530108075 | Void or Withdrawn | 198301 | 530298006 | Void or Withdrawn | 359725 | 530485471 | Void or Withdrawn |
| 36878 | 530108076 | Void or Withdrawn | 198302 | 530298007 | Void or Withdrawn | 359726 | 530485472 | Void or Withdrawn |
| 36879 | 530108077 | Void or Withdrawn | 198303 | 530298008 | Void or Withdrawn | 359727 | 530485473 | Void or Withdrawn |
| 36880 | 530108078 | Void or Withdrawn | 198304 | 530298009 | Void or Withdrawn | 359728 | 530485474 | Void or Withdrawn |
| 36881 | 530108079 | Void or Withdrawn | 198305 | 530298010 | Void or Withdrawn | 359729 | 530485475 | Void or Withdrawn |
| 36882 | 530108080 | Void or Withdrawn | 198306 | 530298011 | Void or Withdrawn | 359730 | 530485476 | Void or Withdrawn |
| 36883 | 530108081 | Void or Withdrawn | 198307 | 530298012 | Void or Withdrawn | 359731 | 530485477 | Void or Withdrawn |
| 36884 | 530108082 | Void or Withdrawn | 198308 | 530298013 | Void or Withdrawn | 359732 | 530485478 | Void or Withdrawn |
| 36885 | 530108083 | Void or Withdrawn | 198309 | 530298014 | Void or Withdrawn | 359733 | 530485479 | Void or Withdrawn |
| 36886 | 530108084 | Void or Withdrawn | 198310 | 530298015 | Void or Withdrawn | 359734 | 530485480 | Void or Withdrawn |
| 36887 | 530108085 | Void or Withdrawn | 198311 | 530298016 | Void or Withdrawn | 359735 | 530485481 | Void or Withdrawn |
| 36888 | 530108086 | Void or Withdrawn | 198312 | 530298017 | Void or Withdrawn | 359736 | 530485482 | Void or Withdrawn |
| 36889 | 530108087 | Void or Withdrawn | 198313 | 530298018 | Void or Withdrawn | 359737 | 530485483 | Void or Withdrawn |
| 36890 | 530108088 | Void or Withdrawn | 198314 | 530298019 | Void or Withdrawn | 359738 | 530485484 | Void or Withdrawn |
| 36891 | 530108089 | Void or Withdrawn | 198315 | 530298020 | Void or Withdrawn | 359739 | 530485485 | Void or Withdrawn |
| 36892 | 530108090 | Void or Withdrawn | 198316 | 530298021 | Void or Withdrawn | 359740 | 530485486 | Void or Withdrawn |
| 36893 | 530108091 | Void or Withdrawn | 198317 | 530298022 | Void or Withdrawn | 359741 | 530485487 | Void or Withdrawn |
| 36894 | 530108092 | Void or Withdrawn | 198318 | 530298023 | Void or Withdrawn | 359742 | 530485488 | Void or Withdrawn |
| 36895 | 530108093 | Void or Withdrawn | 198319 | 530298024 | Void or Withdrawn | 359743 | 530485489 | Void or Withdrawn |
| 36896 | 530108094 | Void or Withdrawn | 198320 | 530298025 | Void or Withdrawn | 359744 | 530485490 | Void or Withdrawn |
| 36897 | 530108095 | Void or Withdrawn | 198321 | 530298026 | Void or Withdrawn | 359745 | 530485491 | Void or Withdrawn |
| 36898 | 530108096 | Void or Withdrawn | 198322 | 530298027 | Void or Withdrawn | 359746 | 530485492 | Void or Withdrawn |
| 36899 | 530108097 | Void or Withdrawn | 198323 | 530298028 | Void or Withdrawn | 359747 | 530485493 | Void or Withdrawn |
| 36900 | 530108098 | Void or Withdrawn | 198324 | 530298029 | Void or Withdrawn | 359748 | 530485494 | Void or Withdrawn |
| 36901 | 530108099 | Void or Withdrawn | 198325 | 530298030 | Void or Withdrawn | 359749 | 530485495 | Void or Withdrawn |
| 36902 | 530108100 | Void or Withdrawn | 198326 | 530298031 | Void or Withdrawn | 359750 | 530485496 | Void or Withdrawn |
| 36903 | 530108101 | Void or Withdrawn | 198327 | 530298032 | Void or Withdrawn | 359751 | 530485497 | Void or Withdrawn |
| 36904 | 530108102 | Void or Withdrawn | 198328 | 530298033 | Void or Withdrawn | 359752 | 530485498 | Void or Withdrawn |
| 36905 | 530108103 | Void or Withdrawn | 198329 | 530298034 | Void or Withdrawn | 359753 | 530485499 | Void or Withdrawn |
| 36906 | 530108104 | Void or Withdrawn | 198330 | 530298035 | Void or Withdrawn | 359754 | 530485500 | Void or Withdrawn |
| 36907 | 530108105 | Void or Withdrawn | 198331 | 530298036 | Void or Withdrawn | 359755 | 530485501 | Void or Withdrawn |
| 36908 | 530108106 | Void or Withdrawn | 198332 | 530298037 | Void or Withdrawn | 359756 | 530485502 | Void or Withdrawn |
| 36909 | 530108107 | Void or Withdrawn | 198333 | 530298038 | Void or Withdrawn | 359757 | 530485503 | Void or Withdrawn |
| 36910 | 530108108 | Void or Withdrawn | 198334 | 530298039 | Void or Withdrawn | 359758 | 530485504 | Void or Withdrawn |
| 36911 | 530108109 | Void or Withdrawn | 198335 | 530298040 | Void or Withdrawn | 359759 | 530485505 | Void or Withdrawn |
| 36912 | 530108110 | Void or Withdrawn | 198336 | 530298041 | Void or Withdrawn | 359760 | 530485506 | Void or Withdrawn |
| 36913 | 530108111 | Void or Withdrawn | 198337 | 530298042 | Void or Withdrawn | 359761 | 530485507 | Void or Withdrawn |
| 36914 | 530108112 | Void or Withdrawn | 198338 | 530298043 | Void or Withdrawn | 359762 | 530485508 | Void or Withdrawn |
| 36915 | 530108113 | Void or Withdrawn | 198339 | 530298044 | Void or Withdrawn | 359763 | 530485509 | Void or Withdrawn |
| 36916 | 530108114 | Void or Withdrawn | 198340 | 530298045 | Void or Withdrawn | 359764 | 530485510 | Void or Withdrawn |
| 36917 | 530108115 | Void or Withdrawn | 198341 | 530298046 | Void or Withdrawn | 359765 | 530485511 | Void or Withdrawn |
| 36918 | 530108116 | Void or Withdrawn | 198342 | 530298047 | Void or Withdrawn | 359766 | 530485512 | Void or Withdrawn |
| 36919 | 530108117 | Void or Withdrawn | 198343 | 530298048 | Void or Withdrawn | 359767 | 530485513 | Void or Withdrawn |
| 36920 | 530108118 | Void or Withdrawn | 198344 | 530298049 | Void or Withdrawn | 359768 | 530485514 | Void or Withdrawn |
| 36921 | 530108119 | Void or Withdrawn | 198345 | 530298050 | Void or Withdrawn | 359769 | 530485515 | Void or Withdrawn |
| 36922 | 530108120 | Void or Withdrawn | 198346 | 530298051 | Void or Withdrawn | 359770 | 530485516 | Void or Withdrawn |
| 36923 | 530108121 | Void or Withdrawn | 198347 | 530298052 | Void or Withdrawn | 359771 | 530485517 | Void or Withdrawn |
| 36924 | 530108122 | Void or Withdrawn | 198348 | 530298053 | Void or Withdrawn | 359772 | 530485518 | Void or Withdrawn |
| 36925 | 530108123 | Void or Withdrawn | 198349 | 530298054 | Void or Withdrawn | 359773 | 530485519 | Void or Withdrawn |
| 36926 | 530108124 | Void or Withdrawn | 198350 | 530298055 | Void or Withdrawn | 359774 | 530485520 | Void or Withdrawn |
| 36927 | 530108125 | Void or Withdrawn | 198351 | 530298056 | Void or Withdrawn | 359775 | 530485521 | Void or Withdrawn |
| 36928 | 530108126 | Void or Withdrawn | 198352 | 530298057 | Void or Withdrawn | 359776 | 530485522 | Void or Withdrawn |
| 36929 | 530108127 | Void or Withdrawn | 198353 | 530298058 | Void or Withdrawn | 359777 | 530485523 | Void or Withdrawn |
| 36930 | 530108128 | Void or Withdrawn | 198354 | 530298059 | Void or Withdrawn | 359778 | 530485524 | Void or Withdrawn |
| 36931 | 530108129 | Void or Withdrawn | 198355 | 530298060 | Void or Withdrawn | 359779 | 530485525 | Void or Withdrawn |
| 36932 | 530108130 | Void or Withdrawn | 198356 | 530298061 | Void or Withdrawn | 359780 | 530485526 | Void or Withdrawn |
| 36933 | 530108131 | Void or Withdrawn | 198357 | 530298062 | Void or Withdrawn | 359781 | 530485527 | Void or Withdrawn |
| 36934 | 530108132 | Void or Withdrawn | 198358 | 530298063 | Void or Withdrawn | 359782 | 530485528 | Void or Withdrawn |
| 36935 | 530108133 | Void or Withdrawn | 198359 | 530298064 | Void or Withdrawn | 359783 | 530485529 | Void or Withdrawn |
| 36936 | 530108134 | Void or Withdrawn | 198360 | 530298065 | Void or Withdrawn | 359784 | 530485530 | Void or Withdrawn |
| 36937 | 530108135 | Void or Withdrawn | 198361 | 530298066 | Void or Withdrawn | 359785 | 530485531 | Void or Withdrawn |
| 36938 | 530108136 | Void or Withdrawn | 198362 | 530298067 | Void or Withdrawn | 359786 | 530485532 | Void or Withdrawn |
| 36939 | 530108137 | Void or Withdrawn | 198363 | 530298068 | Void or Withdrawn | 359787 | 530485533 | Void or Withdrawn |
| 36940 | 530108138 | Void or Withdrawn | 198364 | 530298069 | Void or Withdrawn | 359788 | 530485534 | Void or Withdrawn |
| 36941 | 530108139 | Void or Withdrawn | 198365 | 530298070 | Void or Withdrawn | 359789 | 530485535 | Void or Withdrawn |
| 36942 | 530108140 | Void or Withdrawn | 198366 | 530298071 | Void or Withdrawn | 359790 | 530485536 | Void or Withdrawn |
| 36943 | 530108141 | Void or Withdrawn | 198367 | 530298072 | Void or Withdrawn | 359791 | 530485537 | Void or Withdrawn |
| 36944 | 530108142 | Void or Withdrawn | 198368 | 530298073 | Void or Withdrawn | 359792 | 530485538 | Void or Withdrawn |
| 36945 | 530108143 | Void or Withdrawn | 198369 | 530298074 | Void or Withdrawn | 359793 | 530485539 | Void or Withdrawn |
| 36946 | 530108144 | Void or Withdrawn | 198370 | 530298075 | Void or Withdrawn | 359794 | 530485540 | Void or Withdrawn |
| 36947 | 530108145 | Void or Withdrawn | 198371 | 530298076 | Void or Withdrawn | 359795 | 530485541 | Void or Withdrawn |
| 36948 | 530108146 | Void or Withdrawn | 198372 | 530298077 | Void or Withdrawn | 359796 | 530485542 | Void or Withdrawn |
| 36949 | 530108147 | Void or Withdrawn | 198373 | 530298078 | Void or Withdrawn | 359797 | 530485543 | Void or Withdrawn |
| 36950 | 530108148 | Void or Withdrawn | 198374 | 530298079 | Void or Withdrawn | 359798 | 530485544 | Void or Withdrawn |
| 36951 | 530108149 | Void or Withdrawn | 198375 | 530298080 | Void or Withdrawn | 359799 | 530485545 | Void or Withdrawn |
| 36952 | 530108150 | Void or Withdrawn | 198376 | 530298081 | Void or Withdrawn | 359800 | 530485546 | Void or Withdrawn |
| 36953 | 530108151 | Void or Withdrawn | 198377 | 530298082 | Void or Withdrawn | 359801 | 530485547 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36954 | 530108152 | Void or Withdrawn | 198378 | 530298083 | Void or Withdrawn | 359802 | 530485548 | Void or Withdrawn |
| 36955 | 530108153 | Void or Withdrawn | 198379 | 530298084 | Void or Withdrawn | 359803 | 530485549 | Void or Withdrawn |
| 36956 | 530108154 | Void or Withdrawn | 198380 | 530298085 | Void or Withdrawn | 359804 | 530485550 | Void or Withdrawn |
| 36957 | 530108155 | Void or Withdrawn | 198381 | 530298086 | Void or Withdrawn | 359805 | 530485551 | Void or Withdrawn |
| 36958 | 530108156 | Void or Withdrawn | 198382 | 530298087 | Void or Withdrawn | 359806 | 530485552 | Void or Withdrawn |
| 36959 | 530108157 | Void or Withdrawn | 198383 | 530298088 | Void or Withdrawn | 359807 | 530485553 | Void or Withdrawn |
| 36960 | 530108158 | Void or Withdrawn | 198384 | 530298089 | Void or Withdrawn | 359808 | 530485554 | Void or Withdrawn |
| 36961 | 530108159 | Void or Withdrawn | 198385 | 530298090 | Void or Withdrawn | 359809 | 530485555 | Void or Withdrawn |
| 36962 | 530108160 | Void or Withdrawn | 198386 | 530298091 | Void or Withdrawn | 359810 | 530485556 | Void or Withdrawn |
| 36963 | 530108161 | Void or Withdrawn | 198387 | 530298092 | Void or Withdrawn | 359811 | 530485557 | Void or Withdrawn |
| 36964 | 530108162 | Void or Withdrawn | 198388 | 530298093 | Void or Withdrawn | 359812 | 530485558 | Void or Withdrawn |
| 36965 | 530108163 | Void or Withdrawn | 198389 | 530298094 | Void or Withdrawn | 359813 | 530485559 | Void or Withdrawn |
| 36966 | 530108164 | Void or Withdrawn | 198390 | 530298095 | Void or Withdrawn | 359814 | 530485560 | Void or Withdrawn |
| 36967 | 530108165 | Void or Withdrawn | 198391 | 530298096 | Void or Withdrawn | 359815 | 530485561 | Void or Withdrawn |
| 36968 | 530108166 | Void or Withdrawn | 198392 | 530298097 | Void or Withdrawn | 359816 | 530485562 | Void or Withdrawn |
| 36969 | 530108167 | Void or Withdrawn | 198393 | 530298098 | Void or Withdrawn | 359817 | 530485563 | Void or Withdrawn |
| 36970 | 530108168 | Void or Withdrawn | 198394 | 530298099 | Void or Withdrawn | 359818 | 530485564 | Void or Withdrawn |
| 36971 | 530108169 | Void or Withdrawn | 198395 | 530298100 | Void or Withdrawn | 359819 | 530485565 | Void or Withdrawn |
| 36972 | 530108170 | Void or Withdrawn | 198396 | 530298101 | Void or Withdrawn | 359820 | 530485566 | Void or Withdrawn |
| 36973 | 530108171 | Void or Withdrawn | 198397 | 530298102 | Void or Withdrawn | 359821 | 530485567 | Void or Withdrawn |
| 36974 | 530108172 | Void or Withdrawn | 198398 | 530298103 | Void or Withdrawn | 359822 | 530485568 | Void or Withdrawn |
| 36975 | 530108173 | No Eligible Purchases | 198399 | 530298104 | Void or Withdrawn | 359823 | 530485569 | Void or Withdrawn |
| 36976 | 530108174 | Void or Withdrawn | 198400 | 530298105 | Void or Withdrawn | 359824 | 530485570 | Void or Withdrawn |
| 36977 | 530108175 | Void or Withdrawn | 198401 | 530298106 | Void or Withdrawn | 359825 | 530485571 | Void or Withdrawn |
| 36978 | 530108176 | Void or Withdrawn | 198402 | 530298107 | Void or Withdrawn | 359826 | 530485572 | Void or Withdrawn |
| 36979 | 530108177 | Void or Withdrawn | 198403 | 530298108 | Void or Withdrawn | 359827 | 530485573 | Void or Withdrawn |
| 36980 | 530108178 | Void or Withdrawn | 198404 | 530298109 | Void or Withdrawn | 359828 | 530485574 | Void or Withdrawn |
| 36981 | 530108179 | Void or Withdrawn | 198405 | 530298110 | Void or Withdrawn | 359829 | 530485575 | Void or Withdrawn |
| 36982 | 530108180 | Void or Withdrawn | 198406 | 530298111 | Void or Withdrawn | 359830 | 530485576 | Void or Withdrawn |
| 36983 | 530108181 | Void or Withdrawn | 198407 | 530298112 | Void or Withdrawn | 359831 | 530485577 | Void or Withdrawn |
| 36984 | 530108182 | Void or Withdrawn | 198408 | 530298113 | Void or Withdrawn | 359832 | 530485578 | Void or Withdrawn |
| 36985 | 530108183 | Void or Withdrawn | 198409 | 530298114 | Void or Withdrawn | 359833 | 530485579 | Void or Withdrawn |
| 36986 | 530108184 | Void or Withdrawn | 198410 | 530298115 | Void or Withdrawn | 359834 | 530485580 | Void or Withdrawn |
| 36987 | 530108185 | Void or Withdrawn | 198411 | 530298116 | Void or Withdrawn | 359835 | 530485581 | Void or Withdrawn |
| 36988 | 530108186 | Void or Withdrawn | 198412 | 530298117 | Void or Withdrawn | 359836 | 530485582 | Void or Withdrawn |
| 36989 | 530108187 | Void or Withdrawn | 198413 | 530298118 | Void or Withdrawn | 359837 | 530485583 | Void or Withdrawn |
| 36990 | 530108188 | Void or Withdrawn | 198414 | 530298119 | Void or Withdrawn | 359838 | 530485584 | Void or Withdrawn |
| 36991 | 530108189 | Void or Withdrawn | 198415 | 530298120 | Void or Withdrawn | 359839 | 530485585 | Void or Withdrawn |
| 36992 | 530108190 | Void or Withdrawn | 198416 | 530298121 | Void or Withdrawn | 359840 | 530485586 | Void or Withdrawn |
| 36993 | 530108191 | Void or Withdrawn | 198417 | 530298122 | Void or Withdrawn | 359841 | 530485587 | Void or Withdrawn |
| 36994 | 530108192 | Void or Withdrawn | 198418 | 530298123 | Void or Withdrawn | 359842 | 530485588 | Void or Withdrawn |
| 36995 | 530108193 | Void or Withdrawn | 198419 | 530298124 | Void or Withdrawn | 359843 | 530485589 | Void or Withdrawn |
| 36996 | 530108194 | Void or Withdrawn | 198420 | 530298125 | Void or Withdrawn | 359844 | 530485590 | Void or Withdrawn |
| 36997 | 530108195 | Void or Withdrawn | 198421 | 530298126 | Void or Withdrawn | 359845 | 530485591 | Void or Withdrawn |
| 36998 | 530108196 | Void or Withdrawn | 198422 | 530298127 | Void or Withdrawn | 359846 | 530485592 | Void or Withdrawn |
| 36999 | 530108197 | Void or Withdrawn | 198423 | 530298128 | Void or Withdrawn | 359847 | 530485593 | Void or Withdrawn |
| 37000 | 530108198 | Void or Withdrawn | 198424 | 530298129 | Void or Withdrawn | 359848 | 530485594 | Void or Withdrawn |
| 37001 | 530108199 | Void or Withdrawn | 198425 | 530298130 | Void or Withdrawn | 359849 | 530485595 | Void or Withdrawn |
| 37002 | 530108200 | Void or Withdrawn | 198426 | 530298131 | Void or Withdrawn | 359850 | 530485596 | Void or Withdrawn |
| 37003 | 530108201 | Void or Withdrawn | 198427 | 530298132 | Void or Withdrawn | 359851 | 530485597 | Void or Withdrawn |
| 37004 | 530108202 | Void or Withdrawn | 198428 | 530298133 | Void or Withdrawn | 359852 | 530485598 | Void or Withdrawn |
| 37005 | 530108203 | Void or Withdrawn | 198429 | 530298134 | Void or Withdrawn | 359853 | 530485599 | Void or Withdrawn |
| 37006 | 530108204 | Void or Withdrawn | 198430 | 530298135 | Void or Withdrawn | 359854 | 530485600 | Void or Withdrawn |
| 37007 | 530108205 | Void or Withdrawn | 198431 | 530298136 | Void or Withdrawn | 359855 | 530485601 | Void or Withdrawn |
| 37008 | 530108206 | Void or Withdrawn | 198432 | 530298137 | Void or Withdrawn | 359856 | 530485602 | Void or Withdrawn |
| 37009 | 530108207 | Void or Withdrawn | 198433 | 530298138 | Void or Withdrawn | 359857 | 530485603 | Void or Withdrawn |
| 37010 | 530108208 | Void or Withdrawn | 198434 | 530298139 | Void or Withdrawn | 359858 | 530485604 | Void or Withdrawn |
| 37011 | 530108209 | Void or Withdrawn | 198435 | 530298140 | Void or Withdrawn | 359859 | 530485605 | Void or Withdrawn |
| 37012 | 530108210 | Void or Withdrawn | 198436 | 530298141 | Void or Withdrawn | 359860 | 530485606 | Void or Withdrawn |
| 37013 | 530108211 | Void or Withdrawn | 198437 | 530298142 | Void or Withdrawn | 359861 | 530485607 | Void or Withdrawn |
| 37014 | 530108212 | Void or Withdrawn | 198438 | 530298143 | Void or Withdrawn | 359862 | 530485608 | Void or Withdrawn |
| 37015 | 530108213 | Void or Withdrawn | 198439 | 530298144 | Void or Withdrawn | 359863 | 530485609 | Void or Withdrawn |
| 37016 | 530108214 | Void or Withdrawn | 198440 | 530298145 | Void or Withdrawn | 359864 | 530485610 | Void or Withdrawn |
| 37017 | 530108215 | Void or Withdrawn | 198441 | 530298146 | Void or Withdrawn | 359865 | 530485611 | Void or Withdrawn |
| 37018 | 530108216 | Void or Withdrawn | 198442 | 530298147 | Void or Withdrawn | 359866 | 530485612 | Void or Withdrawn |
| 37019 | 530108217 | Void or Withdrawn | 198443 | 530298148 | Void or Withdrawn | 359867 | 530485613 | Void or Withdrawn |
| 37020 | 530108218 | Void or Withdrawn | 198444 | 530298149 | Void or Withdrawn | 359868 | 530485614 | Void or Withdrawn |
| 37021 | 530108219 | Void or Withdrawn | 198445 | 530298150 | Void or Withdrawn | 359869 | 530485615 | Void or Withdrawn |
| 37022 | 530108220 | Void or Withdrawn | 198446 | 530298151 | Void or Withdrawn | 359870 | 530485616 | Void or Withdrawn |
| 37023 | 530108221 | Void or Withdrawn | 198447 | 530298152 | Void or Withdrawn | 359871 | 530485617 | Void or Withdrawn |
| 37024 | 530108222 | Void or Withdrawn | 198448 | 530298153 | Void or Withdrawn | 359872 | 530485618 | Void or Withdrawn |
| 37025 | 530108223 | Void or Withdrawn | 198449 | 530298154 | Void or Withdrawn | 359873 | 530485619 | Void or Withdrawn |
| 37026 | 530108224 | Void or Withdrawn | 198450 | 530298155 | Void or Withdrawn | 359874 | 530485620 | Void or Withdrawn |
| 37027 | 530108225 | Void or Withdrawn | 198451 | 530298156 | Void or Withdrawn | 359875 | 530485621 | Void or Withdrawn |
| 37028 | 530108226 | Void or Withdrawn | 198452 | 530298157 | Void or Withdrawn | 359876 | 530485622 | Void or Withdrawn |
| 37029 | 530108227 | Void or Withdrawn | 198453 | 530298158 | Void or Withdrawn | 359877 | 530485623 | Void or Withdrawn |
| 37030 | 530108228 | Void or Withdrawn | 198454 | 530298159 | Void or Withdrawn | 359878 | 530485624 | Void or Withdrawn |
| 37031 | 530108229 | Void or Withdrawn | 198455 | 530298160 | Void or Withdrawn | 359879 | 530485625 | Void or Withdrawn |
| 37032 | 530108230 | Void or Withdrawn | 198456 | 530298161 | Void or Withdrawn | 359880 | 530485626 | Void or Withdrawn |
| 37033 | 530108231 | Void or Withdrawn | 198457 | 530298162 | Void or Withdrawn | 359881 | 530485627 | Void or Withdrawn |
| 37034 | 530108232 | Void or Withdrawn | 198458 | 530298163 | Void or Withdrawn | 359882 | 530485628 | Void or Withdrawn |
| 37035 | 530108233 | Void or Withdrawn | 198459 | 530298164 | Void or Withdrawn | 359883 | 530485629 | Void or Withdrawn |
| 37036 | 530108234 | Void or Withdrawn | 198460 | 530298165 | Void or Withdrawn | 359884 | 530485630 | Void or Withdrawn |
| 37037 | 530108235 | Void or Withdrawn | 198461 | 530298166 | Void or Withdrawn | 359885 | 530485631 | Void or Withdrawn |
| 37038 | 530108236 | Void or Withdrawn | 198462 | 530298167 | Void or Withdrawn | 359886 | 530485632 | Void or Withdrawn |
| 37039 | 530108237 | Void or Withdrawn | 198463 | 530298168 | Void or Withdrawn | 359887 | 530485633 | Void or Withdrawn |
| 37040 | 530108238 | Void or Withdrawn | 198464 | 530298169 | Void or Withdrawn | 359888 | 530485634 | Void or Withdrawn |
| 37041 | 530108239 | Void or Withdrawn | 198465 | 530298170 | Void or Withdrawn | 359889 | 530485635 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| Claim | Code | Status | Claim | Code | Status | Claim | Code | Status |
|---|---|---|---|---|---|---|---|---|
| 37042 | 530108240 | Void or Withdrawn | 198466 | 530298171 | Void or Withdrawn | 359890 | 530485636 | Void or Withdrawn |
| 37043 | 530108241 | Void or Withdrawn | 198467 | 530298172 | Void or Withdrawn | 359891 | 530485637 | Void or Withdrawn |
| 37044 | 530108242 | Void or Withdrawn | 198468 | 530298173 | Void or Withdrawn | 359892 | 530485638 | Void or Withdrawn |
| 37045 | 530108243 | Void or Withdrawn | 198469 | 530298174 | Void or Withdrawn | 359893 | 530485639 | Void or Withdrawn |
| 37046 | 530108244 | Void or Withdrawn | 198470 | 530298175 | Void or Withdrawn | 359894 | 530485640 | Void or Withdrawn |
| 37047 | 530108245 | Void or Withdrawn | 198471 | 530298176 | Void or Withdrawn | 359895 | 530485641 | Void or Withdrawn |
| 37048 | 530108246 | Void or Withdrawn | 198472 | 530298177 | Void or Withdrawn | 359896 | 530485642 | Void or Withdrawn |
| 37049 | 530108247 | Void or Withdrawn | 198473 | 530298178 | Void or Withdrawn | 359897 | 530485643 | Void or Withdrawn |
| 37050 | 530108248 | Void or Withdrawn | 198474 | 530298179 | Void or Withdrawn | 359898 | 530485644 | Void or Withdrawn |
| 37051 | 530108249 | Void or Withdrawn | 198475 | 530298180 | Void or Withdrawn | 359899 | 530485645 | Void or Withdrawn |
| 37052 | 530108250 | Void or Withdrawn | 198476 | 530298181 | Void or Withdrawn | 359900 | 530485646 | Void or Withdrawn |
| 37053 | 530108251 | Void or Withdrawn | 198477 | 530298182 | Void or Withdrawn | 359901 | 530485647 | Void or Withdrawn |
| 37054 | 530108252 | Void or Withdrawn | 198478 | 530298183 | Void or Withdrawn | 359902 | 530485648 | Void or Withdrawn |
| 37055 | 530108253 | Void or Withdrawn | 198479 | 530298184 | Void or Withdrawn | 359903 | 530485649 | Void or Withdrawn |
| 37056 | 530108254 | Void or Withdrawn | 198480 | 530298185 | Void or Withdrawn | 359904 | 530485650 | Void or Withdrawn |
| 37057 | 530108255 | Void or Withdrawn | 198481 | 530298186 | Void or Withdrawn | 359905 | 530485651 | Void or Withdrawn |
| 37058 | 530108256 | Void or Withdrawn | 198482 | 530298187 | Void or Withdrawn | 359906 | 530485652 | Void or Withdrawn |
| 37059 | 530108257 | Void or Withdrawn | 198483 | 530298188 | Void or Withdrawn | 359907 | 530485653 | Void or Withdrawn |
| 37060 | 530108258 | Void or Withdrawn | 198484 | 530298189 | Void or Withdrawn | 359908 | 530485654 | Void or Withdrawn |
| 37061 | 530108259 | Void or Withdrawn | 198485 | 530298190 | Void or Withdrawn | 359909 | 530485655 | Void or Withdrawn |
| 37062 | 530108260 | Void or Withdrawn | 198486 | 530298191 | Void or Withdrawn | 359910 | 530485656 | Void or Withdrawn |
| 37063 | 530108261 | Void or Withdrawn | 198487 | 530298192 | Void or Withdrawn | 359911 | 530485657 | Void or Withdrawn |
| 37064 | 530108262 | Void or Withdrawn | 198488 | 530298193 | Void or Withdrawn | 359912 | 530485658 | Void or Withdrawn |
| 37065 | 530108263 | Void or Withdrawn | 198489 | 530298194 | Void or Withdrawn | 359913 | 530485659 | Void or Withdrawn |
| 37066 | 530108264 | Void or Withdrawn | 198490 | 530298195 | Void or Withdrawn | 359914 | 530485660 | Void or Withdrawn |
| 37067 | 530108265 | Void or Withdrawn | 198491 | 530298196 | Void or Withdrawn | 359915 | 530485661 | Void or Withdrawn |
| 37068 | 530108266 | Void or Withdrawn | 198492 | 530298197 | Void or Withdrawn | 359916 | 530485662 | Void or Withdrawn |
| 37069 | 530108267 | Void or Withdrawn | 198493 | 530298198 | Void or Withdrawn | 359917 | 530485663 | Void or Withdrawn |
| 37070 | 530108268 | Void or Withdrawn | 198494 | 530298199 | Void or Withdrawn | 359918 | 530485664 | Void or Withdrawn |
| 37071 | 530108269 | Void or Withdrawn | 198495 | 530298200 | Void or Withdrawn | 359919 | 530485665 | Void or Withdrawn |
| 37072 | 530108270 | Void or Withdrawn | 198496 | 530298201 | Void or Withdrawn | 359920 | 530485666 | Void or Withdrawn |
| 37073 | 530108271 | Void or Withdrawn | 198497 | 530298202 | Void or Withdrawn | 359921 | 530485667 | Void or Withdrawn |
| 37074 | 530108272 | Void or Withdrawn | 198498 | 530298203 | Void or Withdrawn | 359922 | 530485668 | Void or Withdrawn |
| 37075 | 530108273 | Void or Withdrawn | 198499 | 530298204 | Void or Withdrawn | 359923 | 530485669 | Void or Withdrawn |
| 37076 | 530108274 | Void or Withdrawn | 198500 | 530298205 | Void or Withdrawn | 359924 | 530485670 | Void or Withdrawn |
| 37077 | 530108275 | Void or Withdrawn | 198501 | 530298206 | Void or Withdrawn | 359925 | 530485671 | Void or Withdrawn |
| 37078 | 530108276 | Void or Withdrawn | 198502 | 530298207 | Void or Withdrawn | 359926 | 530485672 | Void or Withdrawn |
| 37079 | 530108277 | Void or Withdrawn | 198503 | 530298208 | Void or Withdrawn | 359927 | 530485673 | Void or Withdrawn |
| 37080 | 530108278 | Void or Withdrawn | 198504 | 530298209 | Void or Withdrawn | 359928 | 530485674 | Void or Withdrawn |
| 37081 | 530108279 | Void or Withdrawn | 198505 | 530298210 | Void or Withdrawn | 359929 | 530485675 | Void or Withdrawn |
| 37082 | 530108280 | Void or Withdrawn | 198506 | 530298211 | Void or Withdrawn | 359930 | 530485676 | Void or Withdrawn |
| 37083 | 530108281 | Void or Withdrawn | 198507 | 530298212 | Void or Withdrawn | 359931 | 530485677 | Void or Withdrawn |
| 37084 | 530108282 | Void or Withdrawn | 198508 | 530298213 | Void or Withdrawn | 359932 | 530485678 | Void or Withdrawn |
| 37085 | 530108283 | Void or Withdrawn | 198509 | 530298214 | Void or Withdrawn | 359933 | 530485679 | Void or Withdrawn |
| 37086 | 530108284 | Void or Withdrawn | 198510 | 530298215 | Void or Withdrawn | 359934 | 530485680 | Void or Withdrawn |
| 37087 | 530108285 | Void or Withdrawn | 198511 | 530298216 | Void or Withdrawn | 359935 | 530485681 | Void or Withdrawn |
| 37088 | 530108286 | Void or Withdrawn | 198512 | 530298217 | Void or Withdrawn | 359936 | 530485682 | Void or Withdrawn |
| 37089 | 530108287 | Void or Withdrawn | 198513 | 530298218 | Void or Withdrawn | 359937 | 530485683 | Void or Withdrawn |
| 37090 | 530108288 | Void or Withdrawn | 198514 | 530298219 | Void or Withdrawn | 359938 | 530485684 | Void or Withdrawn |
| 37091 | 530108289 | Void or Withdrawn | 198515 | 530298220 | Void or Withdrawn | 359939 | 530485685 | Void or Withdrawn |
| 37092 | 530108290 | Void or Withdrawn | 198516 | 530298221 | Void or Withdrawn | 359940 | 530485686 | Void or Withdrawn |
| 37093 | 530108291 | Void or Withdrawn | 198517 | 530298222 | Void or Withdrawn | 359941 | 530485687 | Void or Withdrawn |
| 37094 | 530108292 | Void or Withdrawn | 198518 | 530298223 | Void or Withdrawn | 359942 | 530485688 | Void or Withdrawn |
| 37095 | 530108293 | Void or Withdrawn | 198519 | 530298224 | Void or Withdrawn | 359943 | 530485689 | Void or Withdrawn |
| 37096 | 530108294 | Void or Withdrawn | 198520 | 530298225 | Void or Withdrawn | 359944 | 530485690 | Void or Withdrawn |
| 37097 | 530108295 | Void or Withdrawn | 198521 | 530298226 | Void or Withdrawn | 359945 | 530485691 | Void or Withdrawn |
| 37098 | 530108296 | Void or Withdrawn | 198522 | 530298227 | Void or Withdrawn | 359946 | 530485692 | Void or Withdrawn |
| 37099 | 530108297 | Void or Withdrawn | 198523 | 530298228 | Void or Withdrawn | 359947 | 530485693 | Void or Withdrawn |
| 37100 | 530108298 | Void or Withdrawn | 198524 | 530298229 | Void or Withdrawn | 359948 | 530485694 | Void or Withdrawn |
| 37101 | 530108299 | Void or Withdrawn | 198525 | 530298230 | Void or Withdrawn | 359949 | 530485695 | Void or Withdrawn |
| 37102 | 530108300 | Void or Withdrawn | 198526 | 530298231 | Void or Withdrawn | 359950 | 530485696 | Void or Withdrawn |
| 37103 | 530108301 | Void or Withdrawn | 198527 | 530298232 | Void or Withdrawn | 359951 | 530485697 | Void or Withdrawn |
| 37104 | 530108302 | Void or Withdrawn | 198528 | 530298233 | Void or Withdrawn | 359952 | 530485698 | Void or Withdrawn |
| 37105 | 530108303 | Void or Withdrawn | 198529 | 530298234 | Void or Withdrawn | 359953 | 530485699 | Void or Withdrawn |
| 37106 | 530108304 | Void or Withdrawn | 198530 | 530298235 | Void or Withdrawn | 359954 | 530485700 | Void or Withdrawn |
| 37107 | 530108305 | Void or Withdrawn | 198531 | 530298236 | Void or Withdrawn | 359955 | 530485701 | Void or Withdrawn |
| 37108 | 530108306 | Void or Withdrawn | 198532 | 530298237 | Void or Withdrawn | 359956 | 530485702 | Void or Withdrawn |
| 37109 | 530108307 | Void or Withdrawn | 198533 | 530298238 | Void or Withdrawn | 359957 | 530485703 | Void or Withdrawn |
| 37110 | 530108308 | Void or Withdrawn | 198534 | 530298239 | Void or Withdrawn | 359958 | 530485704 | Void or Withdrawn |
| 37111 | 530108309 | Void or Withdrawn | 198535 | 530298240 | Void or Withdrawn | 359959 | 530485705 | Void or Withdrawn |
| 37112 | 530108310 | Void or Withdrawn | 198536 | 530298241 | Void or Withdrawn | 359960 | 530485706 | Void or Withdrawn |
| 37113 | 530108311 | Void or Withdrawn | 198537 | 530298242 | Void or Withdrawn | 359961 | 530485707 | Void or Withdrawn |
| 37114 | 530108312 | Void or Withdrawn | 198538 | 530298243 | Void or Withdrawn | 359962 | 530485708 | Void or Withdrawn |
| 37115 | 530108313 | Void or Withdrawn | 198539 | 530298244 | Void or Withdrawn | 359963 | 530485709 | Void or Withdrawn |
| 37116 | 530108314 | Void or Withdrawn | 198540 | 530298245 | Void or Withdrawn | 359964 | 530485710 | Void or Withdrawn |
| 37117 | 530108315 | Void or Withdrawn | 198541 | 530298246 | Void or Withdrawn | 359965 | 530485711 | Void or Withdrawn |
| 37118 | 530108316 | Void or Withdrawn | 198542 | 530298247 | Void or Withdrawn | 359966 | 530485712 | Void or Withdrawn |
| 37119 | 530108317 | Void or Withdrawn | 198543 | 530298248 | Void or Withdrawn | 359967 | 530485713 | Void or Withdrawn |
| 37120 | 530108318 | Void or Withdrawn | 198544 | 530298249 | Void or Withdrawn | 359968 | 530485714 | Void or Withdrawn |
| 37121 | 530108319 | Void or Withdrawn | 198545 | 530298250 | Void or Withdrawn | 359969 | 530485715 | Void or Withdrawn |
| 37122 | 530108320 | No Recognized Claim | 198546 | 530298251 | Void or Withdrawn | 359970 | 530485716 | Void or Withdrawn |
| 37123 | 530108321 | Void or Withdrawn | 198547 | 530298252 | Void or Withdrawn | 359971 | 530485717 | Void or Withdrawn |
| 37124 | 530108322 | Void or Withdrawn | 198548 | 530298253 | Void or Withdrawn | 359972 | 530485718 | Void or Withdrawn |
| 37125 | 530108323 | Void or Withdrawn | 198549 | 530298254 | Void or Withdrawn | 359973 | 530485719 | Void or Withdrawn |
| 37126 | 530108324 | No Recognized Claim | 198550 | 530298255 | Void or Withdrawn | 359974 | 530485720 | Void or Withdrawn |
| 37127 | 530108325 | Void or Withdrawn | 198551 | 530298256 | Void or Withdrawn | 359975 | 530485721 | Void or Withdrawn |
| 37128 | 530108326 | Void or Withdrawn | 198552 | 530298257 | Void or Withdrawn | 359976 | 530485722 | Void or Withdrawn |
| 37129 | 530108327 | Void or Withdrawn | 198553 | 530298258 | Void or Withdrawn | 359977 | 530485723 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37130 | 530108328 | Void or Withdrawn | 198554 | 530298259 | Void or Withdrawn | 359978 | 530485724 | Void or Withdrawn |
| 37131 | 530108329 | Void or Withdrawn | 198555 | 530298260 | Void or Withdrawn | 359979 | 530485725 | Void or Withdrawn |
| 37132 | 530108330 | Void or Withdrawn | 198556 | 530298261 | Void or Withdrawn | 359980 | 530485726 | Void or Withdrawn |
| 37133 | 530108331 | Void or Withdrawn | 198557 | 530298262 | Void or Withdrawn | 359981 | 530485727 | Void or Withdrawn |
| 37134 | 530108332 | Void or Withdrawn | 198558 | 530298263 | Void or Withdrawn | 359982 | 530485728 | Void or Withdrawn |
| 37135 | 530108333 | Void or Withdrawn | 198559 | 530298264 | Void or Withdrawn | 359983 | 530485729 | Void or Withdrawn |
| 37136 | 530108334 | Void or Withdrawn | 198560 | 530298265 | Void or Withdrawn | 359984 | 530485730 | Void or Withdrawn |
| 37137 | 530108335 | Void or Withdrawn | 198561 | 530298266 | Void or Withdrawn | 359985 | 530485731 | Void or Withdrawn |
| 37138 | 530108336 | Void or Withdrawn | 198562 | 530298267 | Void or Withdrawn | 359986 | 530485732 | Void or Withdrawn |
| 37139 | 530108337 | Void or Withdrawn | 198563 | 530298268 | Void or Withdrawn | 359987 | 530485733 | Void or Withdrawn |
| 37140 | 530108338 | Void or Withdrawn | 198564 | 530298269 | Void or Withdrawn | 359988 | 530485734 | Void or Withdrawn |
| 37141 | 530108339 | Void or Withdrawn | 198565 | 530298270 | Void or Withdrawn | 359989 | 530485735 | Void or Withdrawn |
| 37142 | 530108340 | Void or Withdrawn | 198566 | 530298271 | Void or Withdrawn | 359990 | 530485736 | Void or Withdrawn |
| 37143 | 530108341 | Void or Withdrawn | 198567 | 530298272 | Void or Withdrawn | 359991 | 530485737 | Void or Withdrawn |
| 37144 | 530108342 | Void or Withdrawn | 198568 | 530298273 | Void or Withdrawn | 359992 | 530485738 | Void or Withdrawn |
| 37145 | 530108343 | Void or Withdrawn | 198569 | 530298274 | Void or Withdrawn | 359993 | 530485739 | Void or Withdrawn |
| 37146 | 530108344 | Void or Withdrawn | 198570 | 530298275 | Void or Withdrawn | 359994 | 530485740 | Void or Withdrawn |
| 37147 | 530108345 | Void or Withdrawn | 198571 | 530298276 | Void or Withdrawn | 359995 | 530485741 | Void or Withdrawn |
| 37148 | 530108346 | Void or Withdrawn | 198572 | 530298277 | Void or Withdrawn | 359996 | 530485742 | Void or Withdrawn |
| 37149 | 530108347 | Void or Withdrawn | 198573 | 530298278 | Void or Withdrawn | 359997 | 530485743 | Void or Withdrawn |
| 37150 | 530108348 | Void or Withdrawn | 198574 | 530298279 | Void or Withdrawn | 359998 | 530485744 | Void or Withdrawn |
| 37151 | 530108349 | Void or Withdrawn | 198575 | 530298280 | Void or Withdrawn | 359999 | 530485745 | Void or Withdrawn |
| 37152 | 530108350 | Void or Withdrawn | 198576 | 530298281 | Void or Withdrawn | 360000 | 530485746 | Void or Withdrawn |
| 37153 | 530108351 | Void or Withdrawn | 198577 | 530298282 | Void or Withdrawn | 360001 | 530485747 | Void or Withdrawn |
| 37154 | 530108352 | Void or Withdrawn | 198578 | 530298283 | Void or Withdrawn | 360002 | 530485748 | Void or Withdrawn |
| 37155 | 530108353 | Void or Withdrawn | 198579 | 530298284 | Void or Withdrawn | 360003 | 530485749 | Void or Withdrawn |
| 37156 | 530108354 | Void or Withdrawn | 198580 | 530298285 | Void or Withdrawn | 360004 | 530485750 | Void or Withdrawn |
| 37157 | 530108355 | Void or Withdrawn | 198581 | 530298286 | Void or Withdrawn | 360005 | 530485751 | Void or Withdrawn |
| 37158 | 530108356 | Void or Withdrawn | 198582 | 530298287 | Void or Withdrawn | 360006 | 530485752 | Void or Withdrawn |
| 37159 | 530108357 | Void or Withdrawn | 198583 | 530298288 | Void or Withdrawn | 360007 | 530485753 | Void or Withdrawn |
| 37160 | 530108358 | Void or Withdrawn | 198584 | 530298289 | Void or Withdrawn | 360008 | 530485754 | Void or Withdrawn |
| 37161 | 530108359 | Void or Withdrawn | 198585 | 530298290 | Void or Withdrawn | 360009 | 530485755 | Void or Withdrawn |
| 37162 | 530108360 | Void or Withdrawn | 198586 | 530298291 | Void or Withdrawn | 360010 | 530485756 | Void or Withdrawn |
| 37163 | 530108361 | Void or Withdrawn | 198587 | 530298292 | Void or Withdrawn | 360011 | 530485757 | Void or Withdrawn |
| 37164 | 530108362 | Void or Withdrawn | 198588 | 530298293 | Void or Withdrawn | 360012 | 530485758 | Void or Withdrawn |
| 37165 | 530108363 | Void or Withdrawn | 198589 | 530298294 | Void or Withdrawn | 360013 | 530485759 | Void or Withdrawn |
| 37166 | 530108364 | Void or Withdrawn | 198590 | 530298295 | Void or Withdrawn | 360014 | 530485760 | Void or Withdrawn |
| 37167 | 530108365 | Void or Withdrawn | 198591 | 530298296 | Void or Withdrawn | 360015 | 530485761 | Void or Withdrawn |
| 37168 | 530108366 | Void or Withdrawn | 198592 | 530298297 | Void or Withdrawn | 360016 | 530485762 | Void or Withdrawn |
| 37169 | 530108367 | Void or Withdrawn | 198593 | 530298298 | Void or Withdrawn | 360017 | 530485763 | Void or Withdrawn |
| 37170 | 530108368 | Void or Withdrawn | 198594 | 530298299 | Void or Withdrawn | 360018 | 530485764 | Void or Withdrawn |
| 37171 | 530108369 | Void or Withdrawn | 198595 | 530298300 | Void or Withdrawn | 360019 | 530485765 | Void or Withdrawn |
| 37172 | 530108370 | Void or Withdrawn | 198596 | 530298301 | Void or Withdrawn | 360020 | 530485766 | Void or Withdrawn |
| 37173 | 530108371 | Void or Withdrawn | 198597 | 530298302 | Void or Withdrawn | 360021 | 530485767 | Void or Withdrawn |
| 37174 | 530108372 | Void or Withdrawn | 198598 | 530298303 | Void or Withdrawn | 360022 | 530485768 | Void or Withdrawn |
| 37175 | 530108373 | Void or Withdrawn | 198599 | 530298304 | Void or Withdrawn | 360023 | 530485769 | Void or Withdrawn |
| 37176 | 530108374 | Void or Withdrawn | 198600 | 530298305 | Void or Withdrawn | 360024 | 530485770 | Void or Withdrawn |
| 37177 | 530108375 | Void or Withdrawn | 198601 | 530298306 | Void or Withdrawn | 360025 | 530485771 | Void or Withdrawn |
| 37178 | 530108376 | Void or Withdrawn | 198602 | 530298307 | Void or Withdrawn | 360026 | 530485772 | Void or Withdrawn |
| 37179 | 530108377 | Void or Withdrawn | 198603 | 530298308 | Void or Withdrawn | 360027 | 530485773 | Void or Withdrawn |
| 37180 | 530108378 | Void or Withdrawn | 198604 | 530298309 | Void or Withdrawn | 360028 | 530485774 | Void or Withdrawn |
| 37181 | 530108379 | Void or Withdrawn | 198605 | 530298310 | Void or Withdrawn | 360029 | 530485775 | Void or Withdrawn |
| 37182 | 530108380 | Void or Withdrawn | 198606 | 530298311 | Void or Withdrawn | 360030 | 530485776 | Void or Withdrawn |
| 37183 | 530108381 | Void or Withdrawn | 198607 | 530298312 | Void or Withdrawn | 360031 | 530485777 | Void or Withdrawn |
| 37184 | 530108382 | Void or Withdrawn | 198608 | 530298313 | Void or Withdrawn | 360032 | 530485778 | Void or Withdrawn |
| 37185 | 530108383 | Void or Withdrawn | 198609 | 530298314 | Void or Withdrawn | 360033 | 530485779 | Void or Withdrawn |
| 37186 | 530108384 | Void or Withdrawn | 198610 | 530298315 | Void or Withdrawn | 360034 | 530485780 | Void or Withdrawn |
| 37187 | 530108385 | Void or Withdrawn | 198611 | 530298316 | Void or Withdrawn | 360035 | 530485781 | Void or Withdrawn |
| 37188 | 530108386 | Void or Withdrawn | 198612 | 530298317 | Void or Withdrawn | 360036 | 530485782 | Void or Withdrawn |
| 37189 | 530108387 | Void or Withdrawn | 198613 | 530298318 | Void or Withdrawn | 360037 | 530485783 | Void or Withdrawn |
| 37190 | 530108388 | Void or Withdrawn | 198614 | 530298319 | Void or Withdrawn | 360038 | 530485784 | Void or Withdrawn |
| 37191 | 530108389 | Void or Withdrawn | 198615 | 530298320 | Void or Withdrawn | 360039 | 530485785 | Void or Withdrawn |
| 37192 | 530108390 | Void or Withdrawn | 198616 | 530298321 | Void or Withdrawn | 360040 | 530485786 | Void or Withdrawn |
| 37193 | 530108391 | Void or Withdrawn | 198617 | 530298322 | Void or Withdrawn | 360041 | 530485787 | Void or Withdrawn |
| 37194 | 530108392 | Void or Withdrawn | 198618 | 530298323 | Void or Withdrawn | 360042 | 530485788 | Void or Withdrawn |
| 37195 | 530108393 | Void or Withdrawn | 198619 | 530298324 | Void or Withdrawn | 360043 | 530485789 | Void or Withdrawn |
| 37196 | 530108394 | Void or Withdrawn | 198620 | 530298325 | Void or Withdrawn | 360044 | 530485790 | Void or Withdrawn |
| 37197 | 530108395 | Void or Withdrawn | 198621 | 530298326 | Void or Withdrawn | 360045 | 530485791 | Void or Withdrawn |
| 37198 | 530108396 | Void or Withdrawn | 198622 | 530298327 | Void or Withdrawn | 360046 | 530485792 | Void or Withdrawn |
| 37199 | 530108397 | Void or Withdrawn | 198623 | 530298328 | Void or Withdrawn | 360047 | 530485793 | Void or Withdrawn |
| 37200 | 530108398 | Void or Withdrawn | 198624 | 530298329 | Void or Withdrawn | 360048 | 530485794 | Void or Withdrawn |
| 37201 | 530108399 | Void or Withdrawn | 198625 | 530298330 | Void or Withdrawn | 360049 | 530485795 | Void or Withdrawn |
| 37202 | 530108400 | Void or Withdrawn | 198626 | 530298331 | Void or Withdrawn | 360050 | 530485796 | Void or Withdrawn |
| 37203 | 530108401 | Void or Withdrawn | 198627 | 530298332 | Void or Withdrawn | 360051 | 530485797 | Void or Withdrawn |
| 37204 | 530108402 | Void or Withdrawn | 198628 | 530298333 | Void or Withdrawn | 360052 | 530485798 | Void or Withdrawn |
| 37205 | 530108403 | Void or Withdrawn | 198629 | 530298334 | Void or Withdrawn | 360053 | 530485799 | Void or Withdrawn |
| 37206 | 530108404 | Void or Withdrawn | 198630 | 530298335 | Void or Withdrawn | 360054 | 530485800 | Void or Withdrawn |
| 37207 | 530108405 | Void or Withdrawn | 198631 | 530298336 | Void or Withdrawn | 360055 | 530485801 | Void or Withdrawn |
| 37208 | 530108406 | Void or Withdrawn | 198632 | 530298337 | Void or Withdrawn | 360056 | 530485802 | Void or Withdrawn |
| 37209 | 530108407 | Void or Withdrawn | 198633 | 530298338 | Void or Withdrawn | 360057 | 530485803 | Void or Withdrawn |
| 37210 | 530108408 | Void or Withdrawn | 198634 | 530298339 | Void or Withdrawn | 360058 | 530485804 | Void or Withdrawn |
| 37211 | 530108409 | Void or Withdrawn | 198635 | 530298340 | Void or Withdrawn | 360059 | 530485805 | Void or Withdrawn |
| 37212 | 530108410 | Void or Withdrawn | 198636 | 530298341 | Void or Withdrawn | 360060 | 530485806 | Void or Withdrawn |
| 37213 | 530108411 | Void or Withdrawn | 198637 | 530298342 | Void or Withdrawn | 360061 | 530485807 | Void or Withdrawn |
| 37214 | 530108412 | Void or Withdrawn | 198638 | 530298343 | Void or Withdrawn | 360062 | 530485808 | Void or Withdrawn |
| 37215 | 530108413 | Void or Withdrawn | 198639 | 530298344 | Void or Withdrawn | 360063 | 530485809 | Void or Withdrawn |
| 37216 | 530108414 | Void or Withdrawn | 198640 | 530298345 | Void or Withdrawn | 360064 | 530485810 | Void or Withdrawn |
| 37217 | 530108415 | Void or Withdrawn | 198641 | 530298346 | Void or Withdrawn | 360065 | 530485811 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37218 | 530108416 | Void or Withdrawn | 198642 | 530298347 | Void or Withdrawn | 360066 | 530485812 | Void or Withdrawn |
| 37219 | 530108417 | Void or Withdrawn | 198643 | 530298348 | Void or Withdrawn | 360067 | 530485813 | Void or Withdrawn |
| 37220 | 530108418 | Void or Withdrawn | 198644 | 530298349 | Void or Withdrawn | 360068 | 530485814 | Void or Withdrawn |
| 37221 | 530108419 | Void or Withdrawn | 198645 | 530298350 | Void or Withdrawn | 360069 | 530485815 | Void or Withdrawn |
| 37222 | 530108420 | Void or Withdrawn | 198646 | 530298351 | Void or Withdrawn | 360070 | 530485816 | Void or Withdrawn |
| 37223 | 530108421 | Void or Withdrawn | 198647 | 530298352 | Void or Withdrawn | 360071 | 530485817 | Void or Withdrawn |
| 37224 | 530108422 | Void or Withdrawn | 198648 | 530298353 | Void or Withdrawn | 360072 | 530485818 | Void or Withdrawn |
| 37225 | 530108423 | Void or Withdrawn | 198649 | 530298354 | Void or Withdrawn | 360073 | 530485819 | Void or Withdrawn |
| 37226 | 530108424 | Void or Withdrawn | 198650 | 530298355 | Void or Withdrawn | 360074 | 530485820 | Void or Withdrawn |
| 37227 | 530108425 | Void or Withdrawn | 198651 | 530298356 | Void or Withdrawn | 360075 | 530485821 | Void or Withdrawn |
| 37228 | 530108426 | Void or Withdrawn | 198652 | 530298357 | Void or Withdrawn | 360076 | 530485822 | Void or Withdrawn |
| 37229 | 530108427 | Void or Withdrawn | 198653 | 530298358 | Void or Withdrawn | 360077 | 530485823 | Void or Withdrawn |
| 37230 | 530108428 | Void or Withdrawn | 198654 | 530298359 | Void or Withdrawn | 360078 | 530485824 | Void or Withdrawn |
| 37231 | 530108429 | Void or Withdrawn | 198655 | 530298360 | Void or Withdrawn | 360079 | 530485825 | Void or Withdrawn |
| 37232 | 530108430 | Void or Withdrawn | 198656 | 530298361 | Void or Withdrawn | 360080 | 530485826 | Void or Withdrawn |
| 37233 | 530108431 | Void or Withdrawn | 198657 | 530298362 | Void or Withdrawn | 360081 | 530485827 | Void or Withdrawn |
| 37234 | 530108432 | Void or Withdrawn | 198658 | 530298363 | Void or Withdrawn | 360082 | 530485828 | Void or Withdrawn |
| 37235 | 530108433 | Void or Withdrawn | 198659 | 530298364 | Void or Withdrawn | 360083 | 530485829 | Void or Withdrawn |
| 37236 | 530108434 | Void or Withdrawn | 198660 | 530298365 | Void or Withdrawn | 360084 | 530485830 | Void or Withdrawn |
| 37237 | 530108435 | Void or Withdrawn | 198661 | 530298366 | Void or Withdrawn | 360085 | 530485831 | Void or Withdrawn |
| 37238 | 530108436 | Void or Withdrawn | 198662 | 530298367 | Void or Withdrawn | 360086 | 530485832 | Void or Withdrawn |
| 37239 | 530108437 | Void or Withdrawn | 198663 | 530298368 | Void or Withdrawn | 360087 | 530485833 | Void or Withdrawn |
| 37240 | 530108438 | Void or Withdrawn | 198664 | 530298369 | Void or Withdrawn | 360088 | 530485834 | Void or Withdrawn |
| 37241 | 530108439 | Void or Withdrawn | 198665 | 530298370 | Void or Withdrawn | 360089 | 530485835 | Void or Withdrawn |
| 37242 | 530108440 | Void or Withdrawn | 198666 | 530298371 | Void or Withdrawn | 360090 | 530485836 | Void or Withdrawn |
| 37243 | 530108441 | Void or Withdrawn | 198667 | 530298372 | Void or Withdrawn | 360091 | 530485837 | Void or Withdrawn |
| 37244 | 530108442 | Void or Withdrawn | 198668 | 530298373 | Void or Withdrawn | 360092 | 530485838 | Void or Withdrawn |
| 37245 | 530108443 | Void or Withdrawn | 198669 | 530298374 | Void or Withdrawn | 360093 | 530485839 | Void or Withdrawn |
| 37246 | 530108444 | Void or Withdrawn | 198670 | 530298375 | Void or Withdrawn | 360094 | 530485840 | Void or Withdrawn |
| 37247 | 530108445 | Void or Withdrawn | 198671 | 530298376 | Void or Withdrawn | 360095 | 530485841 | Void or Withdrawn |
| 37248 | 530108446 | Void or Withdrawn | 198672 | 530298377 | Void or Withdrawn | 360096 | 530485842 | Void or Withdrawn |
| 37249 | 530108447 | Void or Withdrawn | 198673 | 530298378 | Void or Withdrawn | 360097 | 530485843 | Void or Withdrawn |
| 37250 | 530108448 | Void or Withdrawn | 198674 | 530298379 | Void or Withdrawn | 360098 | 530485844 | Void or Withdrawn |
| 37251 | 530108449 | Void or Withdrawn | 198675 | 530298380 | Void or Withdrawn | 360099 | 530485845 | Void or Withdrawn |
| 37252 | 530108450 | Void or Withdrawn | 198676 | 530298381 | Void or Withdrawn | 360100 | 530485846 | Void or Withdrawn |
| 37253 | 530108451 | Void or Withdrawn | 198677 | 530298382 | Void or Withdrawn | 360101 | 530485847 | Void or Withdrawn |
| 37254 | 530108452 | Void or Withdrawn | 198678 | 530298383 | Void or Withdrawn | 360102 | 530485848 | Void or Withdrawn |
| 37255 | 530108453 | Void or Withdrawn | 198679 | 530298384 | Void or Withdrawn | 360103 | 530485849 | Void or Withdrawn |
| 37256 | 530108454 | Void or Withdrawn | 198680 | 530298385 | Void or Withdrawn | 360104 | 530485850 | Void or Withdrawn |
| 37257 | 530108455 | Void or Withdrawn | 198681 | 530298386 | Void or Withdrawn | 360105 | 530485851 | Void or Withdrawn |
| 37258 | 530108456 | Void or Withdrawn | 198682 | 530298387 | Void or Withdrawn | 360106 | 530485852 | Void or Withdrawn |
| 37259 | 530108457 | Void or Withdrawn | 198683 | 530298388 | Void or Withdrawn | 360107 | 530485853 | Void or Withdrawn |
| 37260 | 530108458 | Void or Withdrawn | 198684 | 530298389 | Void or Withdrawn | 360108 | 530485854 | Void or Withdrawn |
| 37261 | 530108459 | Void or Withdrawn | 198685 | 530298390 | Void or Withdrawn | 360109 | 530485855 | Void or Withdrawn |
| 37262 | 530108460 | Void or Withdrawn | 198686 | 530298391 | Void or Withdrawn | 360110 | 530485856 | Void or Withdrawn |
| 37263 | 530108461 | Void or Withdrawn | 198687 | 530298392 | Void or Withdrawn | 360111 | 530485857 | Void or Withdrawn |
| 37264 | 530108462 | Void or Withdrawn | 198688 | 530298393 | Void or Withdrawn | 360112 | 530485858 | Void or Withdrawn |
| 37265 | 530108463 | Void or Withdrawn | 198689 | 530298394 | Void or Withdrawn | 360113 | 530485859 | Void or Withdrawn |
| 37266 | 530108464 | Void or Withdrawn | 198690 | 530298395 | Void or Withdrawn | 360114 | 530485860 | Void or Withdrawn |
| 37267 | 530108465 | Void or Withdrawn | 198691 | 530298396 | Void or Withdrawn | 360115 | 530485861 | Void or Withdrawn |
| 37268 | 530108466 | Void or Withdrawn | 198692 | 530298397 | Void or Withdrawn | 360116 | 530485862 | Void or Withdrawn |
| 37269 | 530108467 | Void or Withdrawn | 198693 | 530298398 | Void or Withdrawn | 360117 | 530485863 | Void or Withdrawn |
| 37270 | 530108468 | Void or Withdrawn | 198694 | 530298399 | Void or Withdrawn | 360118 | 530485864 | Void or Withdrawn |
| 37271 | 530108469 | Void or Withdrawn | 198695 | 530298400 | Void or Withdrawn | 360119 | 530485865 | Void or Withdrawn |
| 37272 | 530108470 | Void or Withdrawn | 198696 | 530298401 | Void or Withdrawn | 360120 | 530485866 | Void or Withdrawn |
| 37273 | 530108471 | Void or Withdrawn | 198697 | 530298402 | Void or Withdrawn | 360121 | 530485867 | Void or Withdrawn |
| 37274 | 530108472 | Void or Withdrawn | 198698 | 530298403 | Void or Withdrawn | 360122 | 530485868 | Void or Withdrawn |
| 37275 | 530108473 | Void or Withdrawn | 198699 | 530298404 | Void or Withdrawn | 360123 | 530485869 | Void or Withdrawn |
| 37276 | 530108474 | Void or Withdrawn | 198700 | 530298405 | Void or Withdrawn | 360124 | 530485870 | Void or Withdrawn |
| 37277 | 530108475 | Void or Withdrawn | 198701 | 530298406 | Void or Withdrawn | 360125 | 530485871 | Void or Withdrawn |
| 37278 | 530108476 | Void or Withdrawn | 198702 | 530298407 | Void or Withdrawn | 360126 | 530485872 | Void or Withdrawn |
| 37279 | 530108477 | Void or Withdrawn | 198703 | 530298408 | Void or Withdrawn | 360127 | 530485873 | Void or Withdrawn |
| 37280 | 530108478 | Void or Withdrawn | 198704 | 530298409 | Void or Withdrawn | 360128 | 530485874 | Void or Withdrawn |
| 37281 | 530108479 | Void or Withdrawn | 198705 | 530298410 | Void or Withdrawn | 360129 | 530485875 | Void or Withdrawn |
| 37282 | 530108480 | Void or Withdrawn | 198706 | 530298411 | Void or Withdrawn | 360130 | 530485876 | Void or Withdrawn |
| 37283 | 530108481 | Void or Withdrawn | 198707 | 530298412 | Void or Withdrawn | 360131 | 530485877 | Void or Withdrawn |
| 37284 | 530108482 | Void or Withdrawn | 198708 | 530298413 | Void or Withdrawn | 360132 | 530485878 | Void or Withdrawn |
| 37285 | 530108483 | Void or Withdrawn | 198709 | 530298414 | Void or Withdrawn | 360133 | 530485879 | Void or Withdrawn |
| 37286 | 530108484 | Void or Withdrawn | 198710 | 530298415 | Void or Withdrawn | 360134 | 530485880 | Void or Withdrawn |
| 37287 | 530108485 | Void or Withdrawn | 198711 | 530298416 | Void or Withdrawn | 360135 | 530485881 | Void or Withdrawn |
| 37288 | 530108486 | Void or Withdrawn | 198712 | 530298417 | Void or Withdrawn | 360136 | 530485882 | Void or Withdrawn |
| 37289 | 530108487 | Void or Withdrawn | 198713 | 530298418 | Void or Withdrawn | 360137 | 530485883 | Void or Withdrawn |
| 37290 | 530108488 | Void or Withdrawn | 198714 | 530298419 | Void or Withdrawn | 360138 | 530485884 | Void or Withdrawn |
| 37291 | 530108489 | Void or Withdrawn | 198715 | 530298420 | Void or Withdrawn | 360139 | 530485885 | Void or Withdrawn |
| 37292 | 530108490 | Void or Withdrawn | 198716 | 530298421 | Void or Withdrawn | 360140 | 530485886 | Void or Withdrawn |
| 37293 | 530108491 | Void or Withdrawn | 198717 | 530298422 | Void or Withdrawn | 360141 | 530485887 | Void or Withdrawn |
| 37294 | 530108492 | Void or Withdrawn | 198718 | 530298423 | Void or Withdrawn | 360142 | 530485888 | Void or Withdrawn |
| 37295 | 530108493 | Void or Withdrawn | 198719 | 530298424 | Void or Withdrawn | 360143 | 530485889 | Void or Withdrawn |
| 37296 | 530108494 | Void or Withdrawn | 198720 | 530298425 | Void or Withdrawn | 360144 | 530485890 | Void or Withdrawn |
| 37297 | 530108495 | Void or Withdrawn | 198721 | 530298426 | Void or Withdrawn | 360145 | 530485891 | Void or Withdrawn |
| 37298 | 530108496 | Void or Withdrawn | 198722 | 530298427 | Void or Withdrawn | 360146 | 530485892 | Void or Withdrawn |
| 37299 | 530108497 | Void or Withdrawn | 198723 | 530298428 | Void or Withdrawn | 360147 | 530485893 | Void or Withdrawn |
| 37300 | 530108498 | Void or Withdrawn | 198724 | 530298429 | Void or Withdrawn | 360148 | 530485894 | Void or Withdrawn |
| 37301 | 530108499 | Void or Withdrawn | 198725 | 530298430 | Void or Withdrawn | 360149 | 530485895 | Void or Withdrawn |
| 37302 | 530108500 | Void or Withdrawn | 198726 | 530298431 | Void or Withdrawn | 360150 | 530485896 | Void or Withdrawn |
| 37303 | 530108501 | Void or Withdrawn | 198727 | 530298432 | Void or Withdrawn | 360151 | 530485897 | Void or Withdrawn |
| 37304 | 530108502 | Void or Withdrawn | 198728 | 530298433 | Void or Withdrawn | 360152 | 530485898 | Void or Withdrawn |
| 37305 | 530108503 | Void or Withdrawn | 198729 | 530298434 | Void or Withdrawn | 360153 | 530485899 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37306 | 530108504 | Void or Withdrawn | 198730 | 530298435 | Void or Withdrawn | 360154 | 530485900 | Void or Withdrawn |
| 37307 | 530108505 | Void or Withdrawn | 198731 | 530298436 | Void or Withdrawn | 360155 | 530485901 | Void or Withdrawn |
| 37308 | 530108506 | Void or Withdrawn | 198732 | 530298437 | Void or Withdrawn | 360156 | 530485902 | Void or Withdrawn |
| 37309 | 530108507 | Void or Withdrawn | 198733 | 530298438 | Void or Withdrawn | 360157 | 530485903 | Void or Withdrawn |
| 37310 | 530108508 | Void or Withdrawn | 198734 | 530298439 | Void or Withdrawn | 360158 | 530485904 | Void or Withdrawn |
| 37311 | 530108509 | Void or Withdrawn | 198735 | 530298440 | Void or Withdrawn | 360159 | 530485905 | Void or Withdrawn |
| 37312 | 530108510 | Void or Withdrawn | 198736 | 530298441 | Void or Withdrawn | 360160 | 530485906 | Void or Withdrawn |
| 37313 | 530108511 | Void or Withdrawn | 198737 | 530298442 | Void or Withdrawn | 360161 | 530485907 | Void or Withdrawn |
| 37314 | 530108512 | Void or Withdrawn | 198738 | 530298443 | Void or Withdrawn | 360162 | 530485908 | Void or Withdrawn |
| 37315 | 530108513 | Void or Withdrawn | 198739 | 530298444 | Void or Withdrawn | 360163 | 530485909 | Void or Withdrawn |
| 37316 | 530108514 | Void or Withdrawn | 198740 | 530298445 | Void or Withdrawn | 360164 | 530485910 | Void or Withdrawn |
| 37317 | 530108515 | Void or Withdrawn | 198741 | 530298446 | Void or Withdrawn | 360165 | 530485911 | Void or Withdrawn |
| 37318 | 530108516 | Void or Withdrawn | 198742 | 530298447 | Void or Withdrawn | 360166 | 530485912 | Void or Withdrawn |
| 37319 | 530108517 | Void or Withdrawn | 198743 | 530298448 | Void or Withdrawn | 360167 | 530485913 | Void or Withdrawn |
| 37320 | 530108518 | Void or Withdrawn | 198744 | 530298449 | Void or Withdrawn | 360168 | 530485914 | Void or Withdrawn |
| 37321 | 530108519 | Void or Withdrawn | 198745 | 530298450 | Void or Withdrawn | 360169 | 530485915 | Void or Withdrawn |
| 37322 | 530108520 | Void or Withdrawn | 198746 | 530298451 | Void or Withdrawn | 360170 | 530485916 | Void or Withdrawn |
| 37323 | 530108521 | Void or Withdrawn | 198747 | 530298452 | Void or Withdrawn | 360171 | 530485917 | Void or Withdrawn |
| 37324 | 530108522 | Void or Withdrawn | 198748 | 530298453 | Void or Withdrawn | 360172 | 530485918 | Void or Withdrawn |
| 37325 | 530108523 | Void or Withdrawn | 198749 | 530298454 | Void or Withdrawn | 360173 | 530485919 | Void or Withdrawn |
| 37326 | 530108524 | Void or Withdrawn | 198750 | 530298455 | Void or Withdrawn | 360174 | 530485920 | Void or Withdrawn |
| 37327 | 530108525 | Void or Withdrawn | 198751 | 530298456 | Void or Withdrawn | 360175 | 530485921 | Void or Withdrawn |
| 37328 | 530108526 | Void or Withdrawn | 198752 | 530298457 | Void or Withdrawn | 360176 | 530485922 | Void or Withdrawn |
| 37329 | 530108527 | Void or Withdrawn | 198753 | 530298458 | Void or Withdrawn | 360177 | 530485923 | Void or Withdrawn |
| 37330 | 530108528 | Void or Withdrawn | 198754 | 530298459 | Void or Withdrawn | 360178 | 530485924 | Void or Withdrawn |
| 37331 | 530108529 | Void or Withdrawn | 198755 | 530298460 | Void or Withdrawn | 360179 | 530485925 | Void or Withdrawn |
| 37332 | 530108530 | Void or Withdrawn | 198756 | 530298461 | Void or Withdrawn | 360180 | 530485926 | Void or Withdrawn |
| 37333 | 530108531 | Void or Withdrawn | 198757 | 530298462 | Void or Withdrawn | 360181 | 530485927 | Void or Withdrawn |
| 37334 | 530108532 | Void or Withdrawn | 198758 | 530298463 | Void or Withdrawn | 360182 | 530485928 | Void or Withdrawn |
| 37335 | 530108533 | Void or Withdrawn | 198759 | 530298464 | Void or Withdrawn | 360183 | 530485929 | Void or Withdrawn |
| 37336 | 530108534 | Void or Withdrawn | 198760 | 530298465 | Void or Withdrawn | 360184 | 530485930 | Void or Withdrawn |
| 37337 | 530108535 | Void or Withdrawn | 198761 | 530298466 | Void or Withdrawn | 360185 | 530485931 | Void or Withdrawn |
| 37338 | 530108536 | Void or Withdrawn | 198762 | 530298467 | Void or Withdrawn | 360186 | 530485932 | Void or Withdrawn |
| 37339 | 530108537 | Void or Withdrawn | 198763 | 530298468 | Void or Withdrawn | 360187 | 530485933 | Void or Withdrawn |
| 37340 | 530108538 | Void or Withdrawn | 198764 | 530298469 | Void or Withdrawn | 360188 | 530485934 | Void or Withdrawn |
| 37341 | 530108539 | Void or Withdrawn | 198765 | 530298470 | Void or Withdrawn | 360189 | 530485935 | Void or Withdrawn |
| 37342 | 530108540 | Void or Withdrawn | 198766 | 530298471 | Void or Withdrawn | 360190 | 530485936 | Void or Withdrawn |
| 37343 | 530108541 | Void or Withdrawn | 198767 | 530298472 | Void or Withdrawn | 360191 | 530485937 | Void or Withdrawn |
| 37344 | 530108542 | Void or Withdrawn | 198768 | 530298473 | Void or Withdrawn | 360192 | 530485938 | Void or Withdrawn |
| 37345 | 530108543 | Void or Withdrawn | 198769 | 530298474 | Void or Withdrawn | 360193 | 530485939 | Void or Withdrawn |
| 37346 | 530108544 | Void or Withdrawn | 198770 | 530298475 | Void or Withdrawn | 360194 | 530485940 | Void or Withdrawn |
| 37347 | 530108545 | Void or Withdrawn | 198771 | 530298476 | Void or Withdrawn | 360195 | 530485941 | Void or Withdrawn |
| 37348 | 530108546 | Void or Withdrawn | 198772 | 530298477 | Void or Withdrawn | 360196 | 530485942 | Void or Withdrawn |
| 37349 | 530108547 | Void or Withdrawn | 198773 | 530298478 | Void or Withdrawn | 360197 | 530485943 | Void or Withdrawn |
| 37350 | 530108548 | Void or Withdrawn | 198774 | 530298479 | Void or Withdrawn | 360198 | 530485944 | Void or Withdrawn |
| 37351 | 530108549 | Void or Withdrawn | 198775 | 530298480 | Void or Withdrawn | 360199 | 530485945 | Void or Withdrawn |
| 37352 | 530108550 | Void or Withdrawn | 198776 | 530298481 | Void or Withdrawn | 360200 | 530485946 | Void or Withdrawn |
| 37353 | 530108551 | Void or Withdrawn | 198777 | 530298482 | Void or Withdrawn | 360201 | 530485947 | Void or Withdrawn |
| 37354 | 530108552 | Void or Withdrawn | 198778 | 530298483 | Void or Withdrawn | 360202 | 530485948 | Void or Withdrawn |
| 37355 | 530108553 | Void or Withdrawn | 198779 | 530298484 | Void or Withdrawn | 360203 | 530485949 | Void or Withdrawn |
| 37356 | 530108554 | Void or Withdrawn | 198780 | 530298485 | Void or Withdrawn | 360204 | 530485950 | Void or Withdrawn |
| 37357 | 530108555 | Void or Withdrawn | 198781 | 530298486 | Void or Withdrawn | 360205 | 530485951 | Void or Withdrawn |
| 37358 | 530108556 | Void or Withdrawn | 198782 | 530298487 | Void or Withdrawn | 360206 | 530485952 | Void or Withdrawn |
| 37359 | 530108557 | Void or Withdrawn | 198783 | 530298488 | Void or Withdrawn | 360207 | 530485953 | Void or Withdrawn |
| 37360 | 530108558 | Void or Withdrawn | 198784 | 530298489 | Void or Withdrawn | 360208 | 530485954 | Void or Withdrawn |
| 37361 | 530108559 | Void or Withdrawn | 198785 | 530298490 | Void or Withdrawn | 360209 | 530485955 | Void or Withdrawn |
| 37362 | 530108560 | Void or Withdrawn | 198786 | 530298491 | Void or Withdrawn | 360210 | 530485956 | Void or Withdrawn |
| 37363 | 530108561 | Void or Withdrawn | 198787 | 530298492 | Void or Withdrawn | 360211 | 530485957 | Void or Withdrawn |
| 37364 | 530108562 | Void or Withdrawn | 198788 | 530298493 | Void or Withdrawn | 360212 | 530485958 | Void or Withdrawn |
| 37365 | 530108563 | Void or Withdrawn | 198789 | 530298494 | Void or Withdrawn | 360213 | 530485959 | Void or Withdrawn |
| 37366 | 530108564 | Void or Withdrawn | 198790 | 530298495 | Void or Withdrawn | 360214 | 530485960 | Void or Withdrawn |
| 37367 | 530108565 | Void or Withdrawn | 198791 | 530298496 | Void or Withdrawn | 360215 | 530485961 | Void or Withdrawn |
| 37368 | 530108566 | Void or Withdrawn | 198792 | 530298497 | Void or Withdrawn | 360216 | 530485962 | Void or Withdrawn |
| 37369 | 530108567 | Void or Withdrawn | 198793 | 530298498 | Void or Withdrawn | 360217 | 530485963 | Void or Withdrawn |
| 37370 | 530108568 | Void or Withdrawn | 198794 | 530298499 | Void or Withdrawn | 360218 | 530485964 | Void or Withdrawn |
| 37371 | 530108569 | Void or Withdrawn | 198795 | 530298500 | Void or Withdrawn | 360219 | 530485965 | Void or Withdrawn |
| 37372 | 530108570 | Void or Withdrawn | 198796 | 530298501 | Void or Withdrawn | 360220 | 530485966 | Void or Withdrawn |
| 37373 | 530108571 | Void or Withdrawn | 198797 | 530298502 | Void or Withdrawn | 360221 | 530485967 | Void or Withdrawn |
| 37374 | 530108572 | Void or Withdrawn | 198798 | 530298503 | Void or Withdrawn | 360222 | 530485968 | Void or Withdrawn |
| 37375 | 530108573 | Void or Withdrawn | 198799 | 530298504 | Void or Withdrawn | 360223 | 530485969 | Void or Withdrawn |
| 37376 | 530108574 | Void or Withdrawn | 198800 | 530298505 | Void or Withdrawn | 360224 | 530485970 | Void or Withdrawn |
| 37377 | 530108575 | Void or Withdrawn | 198801 | 530298506 | Void or Withdrawn | 360225 | 530485971 | Void or Withdrawn |
| 37378 | 530108576 | Void or Withdrawn | 198802 | 530298507 | Void or Withdrawn | 360226 | 530485972 | Void or Withdrawn |
| 37379 | 530108577 | Void or Withdrawn | 198803 | 530298508 | Void or Withdrawn | 360227 | 530485973 | Void or Withdrawn |
| 37380 | 530108578 | Void or Withdrawn | 198804 | 530298509 | Void or Withdrawn | 360228 | 530485974 | Void or Withdrawn |
| 37381 | 530108579 | Void or Withdrawn | 198805 | 530298510 | Void or Withdrawn | 360229 | 530485975 | Void or Withdrawn |
| 37382 | 530108580 | Void or Withdrawn | 198806 | 530298511 | Void or Withdrawn | 360230 | 530485976 | Void or Withdrawn |
| 37383 | 530108581 | Void or Withdrawn | 198807 | 530298512 | Void or Withdrawn | 360231 | 530485977 | Void or Withdrawn |
| 37384 | 530108582 | Void or Withdrawn | 198808 | 530298513 | Void or Withdrawn | 360232 | 530485978 | Void or Withdrawn |
| 37385 | 530108583 | Void or Withdrawn | 198809 | 530298514 | Void or Withdrawn | 360233 | 530485979 | Void or Withdrawn |
| 37386 | 530108584 | Void or Withdrawn | 198810 | 530298515 | Void or Withdrawn | 360234 | 530485980 | Void or Withdrawn |
| 37387 | 530108585 | Void or Withdrawn | 198811 | 530298516 | Void or Withdrawn | 360235 | 530485981 | Void or Withdrawn |
| 37388 | 530108586 | Void or Withdrawn | 198812 | 530298517 | Void or Withdrawn | 360236 | 530485982 | Void or Withdrawn |
| 37389 | 530108587 | Void or Withdrawn | 198813 | 530298518 | Void or Withdrawn | 360237 | 530485983 | Void or Withdrawn |
| 37390 | 530108588 | Void or Withdrawn | 198814 | 530298519 | Void or Withdrawn | 360238 | 530485984 | Void or Withdrawn |
| 37391 | 530108589 | Void or Withdrawn | 198815 | 530298520 | Void or Withdrawn | 360239 | 530485985 | Void or Withdrawn |
| 37392 | 530108590 | Void or Withdrawn | 198816 | 530298521 | Void or Withdrawn | 360240 | 530485986 | Void or Withdrawn |
| 37393 | 530108591 | Void or Withdrawn | 198817 | 530298522 | Void or Withdrawn | 360241 | 530485987 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37394 | 530108592 | Void or Withdrawn | 198818 | 530298523 | Void or Withdrawn | 360242 | 530485988 | Void or Withdrawn |
| 37395 | 530108593 | Void or Withdrawn | 198819 | 530298524 | Void or Withdrawn | 360243 | 530485989 | Void or Withdrawn |
| 37396 | 530108594 | Void or Withdrawn | 198820 | 530298525 | Void or Withdrawn | 360244 | 530485990 | Void or Withdrawn |
| 37397 | 530108595 | Void or Withdrawn | 198821 | 530298526 | Void or Withdrawn | 360245 | 530485991 | Void or Withdrawn |
| 37398 | 530108596 | Void or Withdrawn | 198822 | 530298527 | Void or Withdrawn | 360246 | 530485992 | Void or Withdrawn |
| 37399 | 530108597 | Void or Withdrawn | 198823 | 530298528 | Void or Withdrawn | 360247 | 530485993 | Void or Withdrawn |
| 37400 | 530108598 | Void or Withdrawn | 198824 | 530298529 | Void or Withdrawn | 360248 | 530485994 | Void or Withdrawn |
| 37401 | 530108599 | Void or Withdrawn | 198825 | 530298530 | Void or Withdrawn | 360249 | 530485995 | Void or Withdrawn |
| 37402 | 530108600 | Void or Withdrawn | 198826 | 530298531 | Void or Withdrawn | 360250 | 530485996 | Void or Withdrawn |
| 37403 | 530108601 | Void or Withdrawn | 198827 | 530298532 | Void or Withdrawn | 360251 | 530485997 | Void or Withdrawn |
| 37404 | 530108602 | Void or Withdrawn | 198828 | 530298533 | Void or Withdrawn | 360252 | 530485998 | Void or Withdrawn |
| 37405 | 530108603 | Void or Withdrawn | 198829 | 530298534 | Void or Withdrawn | 360253 | 530485999 | Void or Withdrawn |
| 37406 | 530108604 | Void or Withdrawn | 198830 | 530298535 | Void or Withdrawn | 360254 | 530486000 | Void or Withdrawn |
| 37407 | 530108605 | Void or Withdrawn | 198831 | 530298536 | Void or Withdrawn | 360255 | 530486001 | Void or Withdrawn |
| 37408 | 530108606 | Void or Withdrawn | 198832 | 530298537 | Void or Withdrawn | 360256 | 530486002 | Void or Withdrawn |
| 37409 | 530108607 | Void or Withdrawn | 198833 | 530298538 | Void or Withdrawn | 360257 | 530486003 | Void or Withdrawn |
| 37410 | 530108608 | Void or Withdrawn | 198834 | 530298539 | Void or Withdrawn | 360258 | 530486004 | Void or Withdrawn |
| 37411 | 530108609 | Void or Withdrawn | 198835 | 530298540 | Void or Withdrawn | 360259 | 530486005 | Void or Withdrawn |
| 37412 | 530108610 | Void or Withdrawn | 198836 | 530298541 | Void or Withdrawn | 360260 | 530486006 | Void or Withdrawn |
| 37413 | 530108611 | Void or Withdrawn | 198837 | 530298542 | Void or Withdrawn | 360261 | 530486007 | Void or Withdrawn |
| 37414 | 530108612 | Void or Withdrawn | 198838 | 530298543 | Void or Withdrawn | 360262 | 530486008 | Void or Withdrawn |
| 37415 | 530108613 | Void or Withdrawn | 198839 | 530298544 | Void or Withdrawn | 360263 | 530486009 | Void or Withdrawn |
| 37416 | 530108614 | Void or Withdrawn | 198840 | 530298545 | Void or Withdrawn | 360264 | 530486010 | Void or Withdrawn |
| 37417 | 530108615 | Void or Withdrawn | 198841 | 530298546 | Void or Withdrawn | 360265 | 530486011 | Void or Withdrawn |
| 37418 | 530108616 | Void or Withdrawn | 198842 | 530298547 | Void or Withdrawn | 360266 | 530486012 | Void or Withdrawn |
| 37419 | 530108617 | Void or Withdrawn | 198843 | 530298548 | Void or Withdrawn | 360267 | 530486013 | Void or Withdrawn |
| 37420 | 530108618 | Void or Withdrawn | 198844 | 530298549 | Void or Withdrawn | 360268 | 530486014 | Void or Withdrawn |
| 37421 | 530108619 | Void or Withdrawn | 198845 | 530298550 | Void or Withdrawn | 360269 | 530486015 | Void or Withdrawn |
| 37422 | 530108620 | Void or Withdrawn | 198846 | 530298551 | Void or Withdrawn | 360270 | 530486016 | Void or Withdrawn |
| 37423 | 530108621 | Void or Withdrawn | 198847 | 530298552 | Void or Withdrawn | 360271 | 530486017 | Void or Withdrawn |
| 37424 | 530108622 | Void or Withdrawn | 198848 | 530298553 | Void or Withdrawn | 360272 | 530486018 | Void or Withdrawn |
| 37425 | 530108623 | Void or Withdrawn | 198849 | 530298554 | Void or Withdrawn | 360273 | 530486019 | Void or Withdrawn |
| 37426 | 530108624 | Void or Withdrawn | 198850 | 530298555 | Void or Withdrawn | 360274 | 530486020 | Void or Withdrawn |
| 37427 | 530108625 | Void or Withdrawn | 198851 | 530298556 | Void or Withdrawn | 360275 | 530486021 | Void or Withdrawn |
| 37428 | 530108626 | Void or Withdrawn | 198852 | 530298557 | Void or Withdrawn | 360276 | 530486022 | Void or Withdrawn |
| 37429 | 530108627 | Void or Withdrawn | 198853 | 530298558 | Void or Withdrawn | 360277 | 530486023 | Void or Withdrawn |
| 37430 | 530108628 | Void or Withdrawn | 198854 | 530298559 | Void or Withdrawn | 360278 | 530486024 | Void or Withdrawn |
| 37431 | 530108629 | Void or Withdrawn | 198855 | 530298560 | Void or Withdrawn | 360279 | 530486025 | Void or Withdrawn |
| 37432 | 530108630 | Void or Withdrawn | 198856 | 530298561 | Void or Withdrawn | 360280 | 530486026 | Void or Withdrawn |
| 37433 | 530108631 | Void or Withdrawn | 198857 | 530298562 | Void or Withdrawn | 360281 | 530486027 | Void or Withdrawn |
| 37434 | 530108632 | Void or Withdrawn | 198858 | 530298563 | Void or Withdrawn | 360282 | 530486028 | Void or Withdrawn |
| 37435 | 530108633 | Void or Withdrawn | 198859 | 530298564 | Void or Withdrawn | 360283 | 530486029 | Void or Withdrawn |
| 37436 | 530108634 | Void or Withdrawn | 198860 | 530298565 | Void or Withdrawn | 360284 | 530486030 | Void or Withdrawn |
| 37437 | 530108635 | Void or Withdrawn | 198861 | 530298566 | Void or Withdrawn | 360285 | 530486031 | Void or Withdrawn |
| 37438 | 530108636 | Void or Withdrawn | 198862 | 530298567 | Void or Withdrawn | 360286 | 530486032 | Void or Withdrawn |
| 37439 | 530108637 | Void or Withdrawn | 198863 | 530298568 | Void or Withdrawn | 360287 | 530486033 | Void or Withdrawn |
| 37440 | 530108638 | Void or Withdrawn | 198864 | 530298569 | Void or Withdrawn | 360288 | 530486034 | Void or Withdrawn |
| 37441 | 530108639 | Void or Withdrawn | 198865 | 530298570 | Void or Withdrawn | 360289 | 530486035 | Void or Withdrawn |
| 37442 | 530108640 | Void or Withdrawn | 198866 | 530298571 | Void or Withdrawn | 360290 | 530486036 | Void or Withdrawn |
| 37443 | 530108641 | Void or Withdrawn | 198867 | 530298572 | Void or Withdrawn | 360291 | 530486037 | Void or Withdrawn |
| 37444 | 530108642 | Void or Withdrawn | 198868 | 530298573 | Void or Withdrawn | 360292 | 530486038 | Void or Withdrawn |
| 37445 | 530108643 | Void or Withdrawn | 198869 | 530298574 | Void or Withdrawn | 360293 | 530486039 | Void or Withdrawn |
| 37446 | 530108644 | Void or Withdrawn | 198870 | 530298575 | Void or Withdrawn | 360294 | 530486040 | Void or Withdrawn |
| 37447 | 530108645 | Void or Withdrawn | 198871 | 530298576 | Void or Withdrawn | 360295 | 530486041 | Void or Withdrawn |
| 37448 | 530108646 | Void or Withdrawn | 198872 | 530298577 | Void or Withdrawn | 360296 | 530486042 | Void or Withdrawn |
| 37449 | 530108647 | Void or Withdrawn | 198873 | 530298578 | Void or Withdrawn | 360297 | 530486043 | Void or Withdrawn |
| 37450 | 530108648 | Void or Withdrawn | 198874 | 530298579 | Void or Withdrawn | 360298 | 530486044 | Void or Withdrawn |
| 37451 | 530108649 | Void or Withdrawn | 198875 | 530298580 | Void or Withdrawn | 360299 | 530486045 | Void or Withdrawn |
| 37452 | 530108650 | Void or Withdrawn | 198876 | 530298581 | Void or Withdrawn | 360300 | 530486046 | Void or Withdrawn |
| 37453 | 530108651 | Void or Withdrawn | 198877 | 530298582 | Void or Withdrawn | 360301 | 530486047 | Void or Withdrawn |
| 37454 | 530108652 | Void or Withdrawn | 198878 | 530298583 | Void or Withdrawn | 360302 | 530486048 | Void or Withdrawn |
| 37455 | 530108653 | Void or Withdrawn | 198879 | 530298584 | Void or Withdrawn | 360303 | 530486049 | Void or Withdrawn |
| 37456 | 530108654 | Void or Withdrawn | 198880 | 530298585 | Void or Withdrawn | 360304 | 530486050 | Void or Withdrawn |
| 37457 | 530108655 | Void or Withdrawn | 198881 | 530298586 | Void or Withdrawn | 360305 | 530486051 | Void or Withdrawn |
| 37458 | 530108656 | Void or Withdrawn | 198882 | 530298587 | Void or Withdrawn | 360306 | 530486052 | Void or Withdrawn |
| 37459 | 530108657 | Void or Withdrawn | 198883 | 530298588 | Void or Withdrawn | 360307 | 530486053 | Void or Withdrawn |
| 37460 | 530108658 | Void or Withdrawn | 198884 | 530298589 | Void or Withdrawn | 360308 | 530486054 | Void or Withdrawn |
| 37461 | 530108659 | Void or Withdrawn | 198885 | 530298590 | Void or Withdrawn | 360309 | 530486055 | Void or Withdrawn |
| 37462 | 530108660 | Void or Withdrawn | 198886 | 530298591 | Void or Withdrawn | 360310 | 530486056 | Void or Withdrawn |
| 37463 | 530108661 | Void or Withdrawn | 198887 | 530298592 | Void or Withdrawn | 360311 | 530486057 | Void or Withdrawn |
| 37464 | 530108662 | Void or Withdrawn | 198888 | 530298593 | Void or Withdrawn | 360312 | 530486058 | Void or Withdrawn |
| 37465 | 530108663 | Void or Withdrawn | 198889 | 530298594 | Void or Withdrawn | 360313 | 530486059 | Void or Withdrawn |
| 37466 | 530108664 | Void or Withdrawn | 198890 | 530298595 | Void or Withdrawn | 360314 | 530486060 | Void or Withdrawn |
| 37467 | 530108665 | Void or Withdrawn | 198891 | 530298596 | Void or Withdrawn | 360315 | 530486061 | Void or Withdrawn |
| 37468 | 530108666 | Void or Withdrawn | 198892 | 530298597 | Void or Withdrawn | 360316 | 530486062 | Void or Withdrawn |
| 37469 | 530108667 | Void or Withdrawn | 198893 | 530298598 | Void or Withdrawn | 360317 | 530486063 | Void or Withdrawn |
| 37470 | 530108668 | Void or Withdrawn | 198894 | 530298599 | Void or Withdrawn | 360318 | 530486064 | Void or Withdrawn |
| 37471 | 530108669 | Void or Withdrawn | 198895 | 530298600 | Void or Withdrawn | 360319 | 530486065 | Void or Withdrawn |
| 37472 | 530108670 | Void or Withdrawn | 198896 | 530298601 | Void or Withdrawn | 360320 | 530486066 | Void or Withdrawn |
| 37473 | 530108671 | Void or Withdrawn | 198897 | 530298602 | Void or Withdrawn | 360321 | 530486067 | Void or Withdrawn |
| 37474 | 530108672 | Void or Withdrawn | 198898 | 530298603 | Void or Withdrawn | 360322 | 530486068 | Void or Withdrawn |
| 37475 | 530108673 | Void or Withdrawn | 198899 | 530298604 | Void or Withdrawn | 360323 | 530486069 | Void or Withdrawn |
| 37476 | 530108674 | Void or Withdrawn | 198900 | 530298605 | Void or Withdrawn | 360324 | 530486070 | Void or Withdrawn |
| 37477 | 530108675 | Void or Withdrawn | 198901 | 530298606 | Void or Withdrawn | 360325 | 530486071 | Void or Withdrawn |
| 37478 | 530108676 | Void or Withdrawn | 198902 | 530298607 | Void or Withdrawn | 360326 | 530486072 | Void or Withdrawn |
| 37479 | 530108677 | Void or Withdrawn | 198903 | 530298608 | Void or Withdrawn | 360327 | 530486073 | Void or Withdrawn |
| 37480 | 530108678 | Void or Withdrawn | 198904 | 530298609 | Void or Withdrawn | 360328 | 530486074 | Void or Withdrawn |
| 37481 | 530108679 | Void or Withdrawn | 198905 | 530298610 | Void or Withdrawn | 360329 | 530486075 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37482 | 530108680 | Void or Withdrawn | 198906 | 530298611 | Void or Withdrawn | 360330 | 530486076 | Void or Withdrawn |
| 37483 | 530108681 | Void or Withdrawn | 198907 | 530298612 | Void or Withdrawn | 360331 | 530486077 | Void or Withdrawn |
| 37484 | 530108682 | Void or Withdrawn | 198908 | 530298613 | Void or Withdrawn | 360332 | 530486078 | Void or Withdrawn |
| 37485 | 530108683 | Void or Withdrawn | 198909 | 530298614 | Void or Withdrawn | 360333 | 530486079 | Void or Withdrawn |
| 37486 | 530108684 | Void or Withdrawn | 198910 | 530298615 | Void or Withdrawn | 360334 | 530486080 | Void or Withdrawn |
| 37487 | 530108685 | Void or Withdrawn | 198911 | 530298616 | Void or Withdrawn | 360335 | 530486081 | Void or Withdrawn |
| 37488 | 530108686 | Void or Withdrawn | 198912 | 530298617 | Void or Withdrawn | 360336 | 530486082 | Void or Withdrawn |
| 37489 | 530108687 | Void or Withdrawn | 198913 | 530298618 | Void or Withdrawn | 360337 | 530486083 | Void or Withdrawn |
| 37490 | 530108688 | Void or Withdrawn | 198914 | 530298619 | Void or Withdrawn | 360338 | 530486084 | Void or Withdrawn |
| 37491 | 530108689 | Void or Withdrawn | 198915 | 530298620 | Void or Withdrawn | 360339 | 530486085 | Void or Withdrawn |
| 37492 | 530108690 | Void or Withdrawn | 198916 | 530298621 | Void or Withdrawn | 360340 | 530486086 | Void or Withdrawn |
| 37493 | 530108691 | Void or Withdrawn | 198917 | 530298622 | Void or Withdrawn | 360341 | 530486087 | Void or Withdrawn |
| 37494 | 530108692 | Void or Withdrawn | 198918 | 530298623 | Void or Withdrawn | 360342 | 530486088 | Void or Withdrawn |
| 37495 | 530108693 | Void or Withdrawn | 198919 | 530298624 | Void or Withdrawn | 360343 | 530486089 | Void or Withdrawn |
| 37496 | 530108694 | Void or Withdrawn | 198920 | 530298625 | Void or Withdrawn | 360344 | 530486090 | Void or Withdrawn |
| 37497 | 530108695 | Void or Withdrawn | 198921 | 530298626 | Void or Withdrawn | 360345 | 530486091 | Void or Withdrawn |
| 37498 | 530108696 | Void or Withdrawn | 198922 | 530298627 | Void or Withdrawn | 360346 | 530486092 | Void or Withdrawn |
| 37499 | 530108697 | Void or Withdrawn | 198923 | 530298628 | Void or Withdrawn | 360347 | 530486093 | Void or Withdrawn |
| 37500 | 530108698 | Void or Withdrawn | 198924 | 530298629 | Void or Withdrawn | 360348 | 530486094 | Void or Withdrawn |
| 37501 | 530108699 | Void or Withdrawn | 198925 | 530298630 | Void or Withdrawn | 360349 | 530486095 | Void or Withdrawn |
| 37502 | 530108700 | Void or Withdrawn | 198926 | 530298631 | Void or Withdrawn | 360350 | 530486096 | Void or Withdrawn |
| 37503 | 530108701 | Void or Withdrawn | 198927 | 530298632 | Void or Withdrawn | 360351 | 530486097 | Void or Withdrawn |
| 37504 | 530108702 | Void or Withdrawn | 198928 | 530298633 | Void or Withdrawn | 360352 | 530486098 | Void or Withdrawn |
| 37505 | 530108703 | Void or Withdrawn | 198929 | 530298634 | Void or Withdrawn | 360353 | 530486099 | Void or Withdrawn |
| 37506 | 530108704 | Void or Withdrawn | 198930 | 530298635 | Void or Withdrawn | 360354 | 530486100 | Void or Withdrawn |
| 37507 | 530108705 | Void or Withdrawn | 198931 | 530298636 | Void or Withdrawn | 360355 | 530486101 | Void or Withdrawn |
| 37508 | 530108706 | Void or Withdrawn | 198932 | 530298637 | Void or Withdrawn | 360356 | 530486102 | Void or Withdrawn |
| 37509 | 530108707 | Void or Withdrawn | 198933 | 530298638 | Void or Withdrawn | 360357 | 530486103 | Void or Withdrawn |
| 37510 | 530108708 | Void or Withdrawn | 198934 | 530298639 | Void or Withdrawn | 360358 | 530486104 | Void or Withdrawn |
| 37511 | 530108709 | Void or Withdrawn | 198935 | 530298640 | Void or Withdrawn | 360359 | 530486105 | Void or Withdrawn |
| 37512 | 530108710 | Void or Withdrawn | 198936 | 530298641 | Void or Withdrawn | 360360 | 530486106 | Void or Withdrawn |
| 37513 | 530108711 | Void or Withdrawn | 198937 | 530298642 | Void or Withdrawn | 360361 | 530486107 | Void or Withdrawn |
| 37514 | 530108712 | Void or Withdrawn | 198938 | 530298643 | Void or Withdrawn | 360362 | 530486108 | Void or Withdrawn |
| 37515 | 530108713 | Void or Withdrawn | 198939 | 530298644 | Void or Withdrawn | 360363 | 530486109 | Void or Withdrawn |
| 37516 | 530108714 | Void or Withdrawn | 198940 | 530298645 | Void or Withdrawn | 360364 | 530486110 | Void or Withdrawn |
| 37517 | 530108715 | Void or Withdrawn | 198941 | 530298646 | Void or Withdrawn | 360365 | 530486111 | Void or Withdrawn |
| 37518 | 530108716 | Void or Withdrawn | 198942 | 530298647 | Void or Withdrawn | 360366 | 530486112 | Void or Withdrawn |
| 37519 | 530108717 | Void or Withdrawn | 198943 | 530298648 | Void or Withdrawn | 360367 | 530486113 | Void or Withdrawn |
| 37520 | 530108718 | Void or Withdrawn | 198944 | 530298649 | Void or Withdrawn | 360368 | 530486114 | Void or Withdrawn |
| 37521 | 530108719 | Void or Withdrawn | 198945 | 530298650 | Void or Withdrawn | 360369 | 530486115 | Void or Withdrawn |
| 37522 | 530108720 | Void or Withdrawn | 198946 | 530298651 | Void or Withdrawn | 360370 | 530486116 | Void or Withdrawn |
| 37523 | 530108721 | Void or Withdrawn | 198947 | 530298652 | Void or Withdrawn | 360371 | 530486117 | Void or Withdrawn |
| 37524 | 530108722 | Void or Withdrawn | 198948 | 530298653 | Void or Withdrawn | 360372 | 530486118 | Void or Withdrawn |
| 37525 | 530108723 | Void or Withdrawn | 198949 | 530298654 | Void or Withdrawn | 360373 | 530486119 | Void or Withdrawn |
| 37526 | 530108724 | Void or Withdrawn | 198950 | 530298655 | Void or Withdrawn | 360374 | 530486120 | Void or Withdrawn |
| 37527 | 530108725 | Void or Withdrawn | 198951 | 530298656 | Void or Withdrawn | 360375 | 530486121 | Void or Withdrawn |
| 37528 | 530108726 | Void or Withdrawn | 198952 | 530298657 | Void or Withdrawn | 360376 | 530486122 | Void or Withdrawn |
| 37529 | 530108727 | Void or Withdrawn | 198953 | 530298658 | Void or Withdrawn | 360377 | 530486123 | Void or Withdrawn |
| 37530 | 530108728 | Void or Withdrawn | 198954 | 530298659 | Void or Withdrawn | 360378 | 530486124 | Void or Withdrawn |
| 37531 | 530108729 | Void or Withdrawn | 198955 | 530298660 | Void or Withdrawn | 360379 | 530486125 | Void or Withdrawn |
| 37532 | 530108730 | Void or Withdrawn | 198956 | 530298661 | Void or Withdrawn | 360380 | 530486126 | Void or Withdrawn |
| 37533 | 530108731 | Void or Withdrawn | 198957 | 530298662 | Void or Withdrawn | 360381 | 530486127 | Void or Withdrawn |
| 37534 | 530108732 | Void or Withdrawn | 198958 | 530298663 | Void or Withdrawn | 360382 | 530486128 | Void or Withdrawn |
| 37535 | 530108733 | Void or Withdrawn | 198959 | 530298664 | Void or Withdrawn | 360383 | 530486129 | Void or Withdrawn |
| 37536 | 530108734 | Void or Withdrawn | 198960 | 530298665 | Void or Withdrawn | 360384 | 530486130 | Void or Withdrawn |
| 37537 | 530108735 | Void or Withdrawn | 198961 | 530298666 | Void or Withdrawn | 360385 | 530486131 | Void or Withdrawn |
| 37538 | 530108736 | Void or Withdrawn | 198962 | 530298667 | Void or Withdrawn | 360386 | 530486132 | Void or Withdrawn |
| 37539 | 530108737 | Void or Withdrawn | 198963 | 530298668 | Void or Withdrawn | 360387 | 530486133 | Void or Withdrawn |
| 37540 | 530108738 | Void or Withdrawn | 198964 | 530298669 | Void or Withdrawn | 360388 | 530486134 | Void or Withdrawn |
| 37541 | 530108739 | Void or Withdrawn | 198965 | 530298670 | Void or Withdrawn | 360389 | 530486135 | Void or Withdrawn |
| 37542 | 530108740 | Void or Withdrawn | 198966 | 530298671 | Void or Withdrawn | 360390 | 530486136 | Void or Withdrawn |
| 37543 | 530108741 | Void or Withdrawn | 198967 | 530298672 | Void or Withdrawn | 360391 | 530486137 | Void or Withdrawn |
| 37544 | 530108742 | Void or Withdrawn | 198968 | 530298673 | Void or Withdrawn | 360392 | 530486138 | Void or Withdrawn |
| 37545 | 530108743 | Void or Withdrawn | 198969 | 530298674 | Void or Withdrawn | 360393 | 530486139 | Void or Withdrawn |
| 37546 | 530108744 | Void or Withdrawn | 198970 | 530298675 | Void or Withdrawn | 360394 | 530486140 | Void or Withdrawn |
| 37547 | 530108745 | Void or Withdrawn | 198971 | 530298676 | Void or Withdrawn | 360395 | 530486141 | Void or Withdrawn |
| 37548 | 530108746 | Void or Withdrawn | 198972 | 530298677 | Void or Withdrawn | 360396 | 530486142 | Void or Withdrawn |
| 37549 | 530108747 | Void or Withdrawn | 198973 | 530298678 | Void or Withdrawn | 360397 | 530486143 | Void or Withdrawn |
| 37550 | 530108748 | Void or Withdrawn | 198974 | 530298679 | Void or Withdrawn | 360398 | 530486144 | Void or Withdrawn |
| 37551 | 530108749 | Void or Withdrawn | 198975 | 530298680 | Void or Withdrawn | 360399 | 530486145 | Void or Withdrawn |
| 37552 | 530108750 | Void or Withdrawn | 198976 | 530298681 | Void or Withdrawn | 360400 | 530486146 | Void or Withdrawn |
| 37553 | 530108751 | Void or Withdrawn | 198977 | 530298682 | Void or Withdrawn | 360401 | 530486147 | Void or Withdrawn |
| 37554 | 530108752 | Void or Withdrawn | 198978 | 530298683 | Void or Withdrawn | 360402 | 530486148 | Void or Withdrawn |
| 37555 | 530108753 | Void or Withdrawn | 198979 | 530298684 | Void or Withdrawn | 360403 | 530486149 | Void or Withdrawn |
| 37556 | 530108754 | Void or Withdrawn | 198980 | 530298685 | Void or Withdrawn | 360404 | 530486150 | Void or Withdrawn |
| 37557 | 530108755 | Void or Withdrawn | 198981 | 530298686 | Void or Withdrawn | 360405 | 530486151 | Void or Withdrawn |
| 37558 | 530108756 | Void or Withdrawn | 198982 | 530298687 | Void or Withdrawn | 360406 | 530486152 | Void or Withdrawn |
| 37559 | 530108757 | Void or Withdrawn | 198983 | 530298688 | Void or Withdrawn | 360407 | 530486153 | Void or Withdrawn |
| 37560 | 530108758 | Void or Withdrawn | 198984 | 530298689 | Void or Withdrawn | 360408 | 530486154 | Void or Withdrawn |
| 37561 | 530108759 | Void or Withdrawn | 198985 | 530298690 | Void or Withdrawn | 360409 | 530486155 | Void or Withdrawn |
| 37562 | 530108760 | Void or Withdrawn | 198986 | 530298691 | Void or Withdrawn | 360410 | 530486156 | Void or Withdrawn |
| 37563 | 530108761 | Void or Withdrawn | 198987 | 530298692 | Void or Withdrawn | 360411 | 530486157 | Void or Withdrawn |
| 37564 | 530108762 | Void or Withdrawn | 198988 | 530298693 | Void or Withdrawn | 360412 | 530486158 | Void or Withdrawn |
| 37565 | 530108763 | Void or Withdrawn | 198989 | 530298694 | Void or Withdrawn | 360413 | 530486159 | Void or Withdrawn |
| 37566 | 530108764 | Void or Withdrawn | 198990 | 530298695 | Void or Withdrawn | 360414 | 530486160 | Void or Withdrawn |
| 37567 | 530108765 | Void or Withdrawn | 198991 | 530298696 | Void or Withdrawn | 360415 | 530486161 | Void or Withdrawn |
| 37568 | 530108766 | Void or Withdrawn | 198992 | 530298697 | Void or Withdrawn | 360416 | 530486162 | Void or Withdrawn |
| 37569 | 530108767 | Void or Withdrawn | 198993 | 530298698 | Void or Withdrawn | 360417 | 530486163 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37570 | 530108768 | Void or Withdrawn | 198994 | 530298699 | Void or Withdrawn | 360418 | 530486164 | Void or Withdrawn |
| 37571 | 530108769 | Void or Withdrawn | 198995 | 530298700 | Void or Withdrawn | 360419 | 530486165 | Void or Withdrawn |
| 37572 | 530108770 | Void or Withdrawn | 198996 | 530298701 | Void or Withdrawn | 360420 | 530486166 | Void or Withdrawn |
| 37573 | 530108771 | Void or Withdrawn | 198997 | 530298702 | Void or Withdrawn | 360421 | 530486167 | Void or Withdrawn |
| 37574 | 530108772 | Void or Withdrawn | 198998 | 530298703 | Void or Withdrawn | 360422 | 530486168 | Void or Withdrawn |
| 37575 | 530108773 | Void or Withdrawn | 198999 | 530298704 | Void or Withdrawn | 360423 | 530486169 | Void or Withdrawn |
| 37576 | 530108774 | Void or Withdrawn | 199000 | 530298705 | Void or Withdrawn | 360424 | 530486170 | Void or Withdrawn |
| 37577 | 530108775 | Void or Withdrawn | 199001 | 530298706 | Void or Withdrawn | 360425 | 530486171 | Void or Withdrawn |
| 37578 | 530108776 | Void or Withdrawn | 199002 | 530298707 | Void or Withdrawn | 360426 | 530486172 | Void or Withdrawn |
| 37579 | 530108777 | Void or Withdrawn | 199003 | 530298708 | Void or Withdrawn | 360427 | 530486173 | Void or Withdrawn |
| 37580 | 530108778 | Void or Withdrawn | 199004 | 530298709 | Void or Withdrawn | 360428 | 530486174 | Void or Withdrawn |
| 37581 | 530108779 | Void or Withdrawn | 199005 | 530298710 | Void or Withdrawn | 360429 | 530486175 | Void or Withdrawn |
| 37582 | 530108780 | Void or Withdrawn | 199006 | 530298711 | Void or Withdrawn | 360430 | 530486176 | Void or Withdrawn |
| 37583 | 530108781 | Void or Withdrawn | 199007 | 530298712 | Void or Withdrawn | 360431 | 530486177 | Void or Withdrawn |
| 37584 | 530108782 | Void or Withdrawn | 199008 | 530298713 | Void or Withdrawn | 360432 | 530486178 | Void or Withdrawn |
| 37585 | 530108783 | Void or Withdrawn | 199009 | 530298714 | Void or Withdrawn | 360433 | 530486179 | Void or Withdrawn |
| 37586 | 530108784 | Void or Withdrawn | 199010 | 530298715 | Void or Withdrawn | 360434 | 530486180 | Void or Withdrawn |
| 37587 | 530108785 | Void or Withdrawn | 199011 | 530298716 | Void or Withdrawn | 360435 | 530486181 | Void or Withdrawn |
| 37588 | 530108786 | Void or Withdrawn | 199012 | 530298717 | Void or Withdrawn | 360436 | 530486182 | Void or Withdrawn |
| 37589 | 530108787 | Void or Withdrawn | 199013 | 530298718 | Void or Withdrawn | 360437 | 530486183 | Void or Withdrawn |
| 37590 | 530108788 | Void or Withdrawn | 199014 | 530298719 | Void or Withdrawn | 360438 | 530486184 | Void or Withdrawn |
| 37591 | 530108789 | Void or Withdrawn | 199015 | 530298720 | Void or Withdrawn | 360439 | 530486185 | Void or Withdrawn |
| 37592 | 530108790 | Void or Withdrawn | 199016 | 530298721 | Void or Withdrawn | 360440 | 530486186 | Void or Withdrawn |
| 37593 | 530108791 | Void or Withdrawn | 199017 | 530298722 | Void or Withdrawn | 360441 | 530486187 | Void or Withdrawn |
| 37594 | 530108792 | Void or Withdrawn | 199018 | 530298723 | Void or Withdrawn | 360442 | 530486188 | Void or Withdrawn |
| 37595 | 530108793 | Void or Withdrawn | 199019 | 530298724 | Void or Withdrawn | 360443 | 530486189 | Void or Withdrawn |
| 37596 | 530108794 | Void or Withdrawn | 199020 | 530298725 | Void or Withdrawn | 360444 | 530486190 | Void or Withdrawn |
| 37597 | 530108795 | Void or Withdrawn | 199021 | 530298726 | Void or Withdrawn | 360445 | 530486191 | Void or Withdrawn |
| 37598 | 530108796 | Void or Withdrawn | 199022 | 530298727 | Void or Withdrawn | 360446 | 530486192 | Void or Withdrawn |
| 37599 | 530108797 | Void or Withdrawn | 199023 | 530298728 | Void or Withdrawn | 360447 | 530486193 | Void or Withdrawn |
| 37600 | 530108798 | Void or Withdrawn | 199024 | 530298729 | Void or Withdrawn | 360448 | 530486194 | Void or Withdrawn |
| 37601 | 530108799 | Void or Withdrawn | 199025 | 530298730 | Void or Withdrawn | 360449 | 530486195 | Void or Withdrawn |
| 37602 | 530108800 | Void or Withdrawn | 199026 | 530298731 | Void or Withdrawn | 360450 | 530486196 | Void or Withdrawn |
| 37603 | 530108801 | Void or Withdrawn | 199027 | 530298732 | Void or Withdrawn | 360451 | 530486197 | Void or Withdrawn |
| 37604 | 530108802 | Void or Withdrawn | 199028 | 530298733 | Void or Withdrawn | 360452 | 530486198 | Void or Withdrawn |
| 37605 | 530108803 | Void or Withdrawn | 199029 | 530298734 | Void or Withdrawn | 360453 | 530486199 | Void or Withdrawn |
| 37606 | 530108804 | Void or Withdrawn | 199030 | 530298735 | Void or Withdrawn | 360454 | 530486200 | Void or Withdrawn |
| 37607 | 530108805 | Void or Withdrawn | 199031 | 530298736 | Void or Withdrawn | 360455 | 530486201 | Void or Withdrawn |
| 37608 | 530108806 | Void or Withdrawn | 199032 | 530298737 | Void or Withdrawn | 360456 | 530486202 | Void or Withdrawn |
| 37609 | 530108807 | Void or Withdrawn | 199033 | 530298738 | Void or Withdrawn | 360457 | 530486203 | Void or Withdrawn |
| 37610 | 530108808 | Void or Withdrawn | 199034 | 530298739 | Void or Withdrawn | 360458 | 530486204 | Void or Withdrawn |
| 37611 | 530108809 | Void or Withdrawn | 199035 | 530298740 | Void or Withdrawn | 360459 | 530486205 | Void or Withdrawn |
| 37612 | 530108810 | Void or Withdrawn | 199036 | 530298741 | Void or Withdrawn | 360460 | 530486206 | Void or Withdrawn |
| 37613 | 530108811 | Void or Withdrawn | 199037 | 530298742 | Void or Withdrawn | 360461 | 530486207 | Void or Withdrawn |
| 37614 | 530108812 | Void or Withdrawn | 199038 | 530298743 | Void or Withdrawn | 360462 | 530486208 | Void or Withdrawn |
| 37615 | 530108813 | Void or Withdrawn | 199039 | 530298744 | Void or Withdrawn | 360463 | 530486209 | Void or Withdrawn |
| 37616 | 530108814 | Void or Withdrawn | 199040 | 530298745 | Void or Withdrawn | 360464 | 530486210 | Void or Withdrawn |
| 37617 | 530108815 | Void or Withdrawn | 199041 | 530298746 | Void or Withdrawn | 360465 | 530486211 | Void or Withdrawn |
| 37618 | 530108816 | Void or Withdrawn | 199042 | 530298747 | Void or Withdrawn | 360466 | 530486212 | Void or Withdrawn |
| 37619 | 530108817 | Void or Withdrawn | 199043 | 530298748 | Void or Withdrawn | 360467 | 530486213 | Void or Withdrawn |
| 37620 | 530108818 | Void or Withdrawn | 199044 | 530298749 | Void or Withdrawn | 360468 | 530486214 | Void or Withdrawn |
| 37621 | 530108819 | Void or Withdrawn | 199045 | 530298750 | Void or Withdrawn | 360469 | 530486215 | Void or Withdrawn |
| 37622 | 530108820 | Void or Withdrawn | 199046 | 530298751 | Void or Withdrawn | 360470 | 530486216 | Void or Withdrawn |
| 37623 | 530108821 | Void or Withdrawn | 199047 | 530298752 | Void or Withdrawn | 360471 | 530486217 | Void or Withdrawn |
| 37624 | 530108822 | Void or Withdrawn | 199048 | 530298753 | Void or Withdrawn | 360472 | 530486218 | Void or Withdrawn |
| 37625 | 530108823 | Void or Withdrawn | 199049 | 530298754 | Void or Withdrawn | 360473 | 530486219 | Void or Withdrawn |
| 37626 | 530108824 | Void or Withdrawn | 199050 | 530298755 | Void or Withdrawn | 360474 | 530486220 | Void or Withdrawn |
| 37627 | 530108825 | Void or Withdrawn | 199051 | 530298756 | Void or Withdrawn | 360475 | 530486221 | Void or Withdrawn |
| 37628 | 530108826 | Void or Withdrawn | 199052 | 530298757 | Void or Withdrawn | 360476 | 530486222 | Void or Withdrawn |
| 37629 | 530108827 | Void or Withdrawn | 199053 | 530298758 | Void or Withdrawn | 360477 | 530486223 | Void or Withdrawn |
| 37630 | 530108828 | Void or Withdrawn | 199054 | 530298759 | Void or Withdrawn | 360478 | 530486224 | Void or Withdrawn |
| 37631 | 530108829 | Void or Withdrawn | 199055 | 530298760 | Void or Withdrawn | 360479 | 530486225 | Void or Withdrawn |
| 37632 | 530108830 | Void or Withdrawn | 199056 | 530298761 | Void or Withdrawn | 360480 | 530486226 | Void or Withdrawn |
| 37633 | 530108831 | Void or Withdrawn | 199057 | 530298762 | Void or Withdrawn | 360481 | 530486227 | Void or Withdrawn |
| 37634 | 530108832 | Void or Withdrawn | 199058 | 530298763 | Void or Withdrawn | 360482 | 530486228 | Void or Withdrawn |
| 37635 | 530108833 | Void or Withdrawn | 199059 | 530298764 | Void or Withdrawn | 360483 | 530486229 | Void or Withdrawn |
| 37636 | 530108834 | Void or Withdrawn | 199060 | 530298765 | Void or Withdrawn | 360484 | 530486230 | Void or Withdrawn |
| 37637 | 530108835 | Void or Withdrawn | 199061 | 530298766 | Void or Withdrawn | 360485 | 530486231 | Void or Withdrawn |
| 37638 | 530108836 | Void or Withdrawn | 199062 | 530298767 | Void or Withdrawn | 360486 | 530486232 | Void or Withdrawn |
| 37639 | 530108837 | Void or Withdrawn | 199063 | 530298768 | Void or Withdrawn | 360487 | 530486233 | Void or Withdrawn |
| 37640 | 530108838 | Void or Withdrawn | 199064 | 530298769 | Void or Withdrawn | 360488 | 530486234 | Void or Withdrawn |
| 37641 | 530108839 | Void or Withdrawn | 199065 | 530298770 | Void or Withdrawn | 360489 | 530486235 | Void or Withdrawn |
| 37642 | 530108840 | Void or Withdrawn | 199066 | 530298771 | Void or Withdrawn | 360490 | 530486236 | Void or Withdrawn |
| 37643 | 530108841 | Void or Withdrawn | 199067 | 530298772 | Void or Withdrawn | 360491 | 530486237 | Void or Withdrawn |
| 37644 | 530108842 | Void or Withdrawn | 199068 | 530298773 | Void or Withdrawn | 360492 | 530486238 | Void or Withdrawn |
| 37645 | 530108843 | Void or Withdrawn | 199069 | 530298774 | Void or Withdrawn | 360493 | 530486239 | Void or Withdrawn |
| 37646 | 530108844 | Void or Withdrawn | 199070 | 530298775 | Void or Withdrawn | 360494 | 530486240 | Void or Withdrawn |
| 37647 | 530108845 | Void or Withdrawn | 199071 | 530298776 | Void or Withdrawn | 360495 | 530486241 | Void or Withdrawn |
| 37648 | 530108846 | Void or Withdrawn | 199072 | 530298777 | Void or Withdrawn | 360496 | 530486242 | Void or Withdrawn |
| 37649 | 530108847 | Void or Withdrawn | 199073 | 530298778 | Void or Withdrawn | 360497 | 530486243 | Void or Withdrawn |
| 37650 | 530108848 | Void or Withdrawn | 199074 | 530298779 | Void or Withdrawn | 360498 | 530486244 | Void or Withdrawn |
| 37651 | 530108849 | Void or Withdrawn | 199075 | 530298780 | Void or Withdrawn | 360499 | 530486245 | Void or Withdrawn |
| 37652 | 530108850 | Void or Withdrawn | 199076 | 530298781 | Void or Withdrawn | 360500 | 530486246 | Void or Withdrawn |
| 37653 | 530108851 | Void or Withdrawn | 199077 | 530298782 | Void or Withdrawn | 360501 | 530486247 | Void or Withdrawn |
| 37654 | 530108852 | Void or Withdrawn | 199078 | 530298783 | Void or Withdrawn | 360502 | 530486248 | Void or Withdrawn |
| 37655 | 530108853 | Void or Withdrawn | 199079 | 530298784 | Void or Withdrawn | 360503 | 530486249 | Void or Withdrawn |
| 37656 | 530108854 | Void or Withdrawn | 199080 | 530298785 | Void or Withdrawn | 360504 | 530486250 | Void or Withdrawn |
| 37657 | 530108855 | Void or Withdrawn | 199081 | 530298786 | Void or Withdrawn | 360505 | 530486251 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37658 | 530108856 | Void or Withdrawn | 199082 | 530298787 | Void or Withdrawn | 360506 | 530486252 | Void or Withdrawn |
| 37659 | 530108857 | Void or Withdrawn | 199083 | 530298788 | Void or Withdrawn | 360507 | 530486253 | Void or Withdrawn |
| 37660 | 530108858 | Void or Withdrawn | 199084 | 530298789 | Void or Withdrawn | 360508 | 530486254 | Void or Withdrawn |
| 37661 | 530108859 | Void or Withdrawn | 199085 | 530298790 | Void or Withdrawn | 360509 | 530486255 | Void or Withdrawn |
| 37662 | 530108860 | Void or Withdrawn | 199086 | 530298791 | Void or Withdrawn | 360510 | 530486256 | Void or Withdrawn |
| 37663 | 530108861 | Void or Withdrawn | 199087 | 530298792 | Void or Withdrawn | 360511 | 530486257 | Void or Withdrawn |
| 37664 | 530108862 | Void or Withdrawn | 199088 | 530298793 | Void or Withdrawn | 360512 | 530486258 | Void or Withdrawn |
| 37665 | 530108863 | Void or Withdrawn | 199089 | 530298794 | Void or Withdrawn | 360513 | 530486259 | Void or Withdrawn |
| 37666 | 530108864 | Void or Withdrawn | 199090 | 530298795 | Void or Withdrawn | 360514 | 530486260 | Void or Withdrawn |
| 37667 | 530108865 | Void or Withdrawn | 199091 | 530298796 | Void or Withdrawn | 360515 | 530486261 | Void or Withdrawn |
| 37668 | 530108866 | Void or Withdrawn | 199092 | 530298797 | Void or Withdrawn | 360516 | 530486262 | Void or Withdrawn |
| 37669 | 530108867 | Void or Withdrawn | 199093 | 530298798 | Void or Withdrawn | 360517 | 530486263 | Void or Withdrawn |
| 37670 | 530108868 | Void or Withdrawn | 199094 | 530298799 | Void or Withdrawn | 360518 | 530486264 | Void or Withdrawn |
| 37671 | 530108869 | Void or Withdrawn | 199095 | 530298800 | Void or Withdrawn | 360519 | 530486265 | Void or Withdrawn |
| 37672 | 530108870 | Void or Withdrawn | 199096 | 530298801 | Void or Withdrawn | 360520 | 530486266 | Void or Withdrawn |
| 37673 | 530108871 | Void or Withdrawn | 199097 | 530298802 | Void or Withdrawn | 360521 | 530486267 | Void or Withdrawn |
| 37674 | 530108872 | Void or Withdrawn | 199098 | 530298803 | Void or Withdrawn | 360522 | 530486268 | Void or Withdrawn |
| 37675 | 530108873 | Void or Withdrawn | 199099 | 530298804 | Void or Withdrawn | 360523 | 530486269 | Void or Withdrawn |
| 37676 | 530108874 | Void or Withdrawn | 199100 | 530298805 | Void or Withdrawn | 360524 | 530486270 | Void or Withdrawn |
| 37677 | 530108875 | Void or Withdrawn | 199101 | 530298806 | Void or Withdrawn | 360525 | 530486271 | Void or Withdrawn |
| 37678 | 530108876 | Void or Withdrawn | 199102 | 530298807 | Void or Withdrawn | 360526 | 530486272 | Void or Withdrawn |
| 37679 | 530108877 | Void or Withdrawn | 199103 | 530298808 | Void or Withdrawn | 360527 | 530486273 | Void or Withdrawn |
| 37680 | 530108878 | Void or Withdrawn | 199104 | 530298809 | Void or Withdrawn | 360528 | 530486274 | Void or Withdrawn |
| 37681 | 530108879 | Void or Withdrawn | 199105 | 530298810 | Void or Withdrawn | 360529 | 530486275 | Void or Withdrawn |
| 37682 | 530108880 | Void or Withdrawn | 199106 | 530298811 | Void or Withdrawn | 360530 | 530486276 | Void or Withdrawn |
| 37683 | 530108881 | Void or Withdrawn | 199107 | 530298812 | Void or Withdrawn | 360531 | 530486277 | Void or Withdrawn |
| 37684 | 530108882 | Void or Withdrawn | 199108 | 530298813 | Void or Withdrawn | 360532 | 530486278 | Void or Withdrawn |
| 37685 | 530108883 | Void or Withdrawn | 199109 | 530298814 | Void or Withdrawn | 360533 | 530486279 | Void or Withdrawn |
| 37686 | 530108884 | Void or Withdrawn | 199110 | 530298815 | Void or Withdrawn | 360534 | 530486280 | Void or Withdrawn |
| 37687 | 530108885 | Void or Withdrawn | 199111 | 530298816 | Void or Withdrawn | 360535 | 530486281 | Void or Withdrawn |
| 37688 | 530108886 | Void or Withdrawn | 199112 | 530298817 | Void or Withdrawn | 360536 | 530486282 | Void or Withdrawn |
| 37689 | 530108887 | Void or Withdrawn | 199113 | 530298818 | Void or Withdrawn | 360537 | 530486283 | Void or Withdrawn |
| 37690 | 530108888 | Void or Withdrawn | 199114 | 530298819 | Void or Withdrawn | 360538 | 530486284 | Void or Withdrawn |
| 37691 | 530108889 | Void or Withdrawn | 199115 | 530298820 | Void or Withdrawn | 360539 | 530486285 | Void or Withdrawn |
| 37692 | 530108890 | Void or Withdrawn | 199116 | 530298821 | Void or Withdrawn | 360540 | 530486286 | Void or Withdrawn |
| 37693 | 530108891 | Void or Withdrawn | 199117 | 530298822 | Void or Withdrawn | 360541 | 530486287 | Void or Withdrawn |
| 37694 | 530108892 | Void or Withdrawn | 199118 | 530298823 | Void or Withdrawn | 360542 | 530486288 | Void or Withdrawn |
| 37695 | 530108893 | Void or Withdrawn | 199119 | 530298824 | Void or Withdrawn | 360543 | 530486289 | Void or Withdrawn |
| 37696 | 530108894 | Void or Withdrawn | 199120 | 530298825 | Void or Withdrawn | 360544 | 530486290 | Void or Withdrawn |
| 37697 | 530108895 | Void or Withdrawn | 199121 | 530298826 | Void or Withdrawn | 360545 | 530486291 | Void or Withdrawn |
| 37698 | 530108896 | Void or Withdrawn | 199122 | 530298827 | Void or Withdrawn | 360546 | 530486292 | Void or Withdrawn |
| 37699 | 530108897 | Void or Withdrawn | 199123 | 530298828 | Void or Withdrawn | 360547 | 530486293 | Void or Withdrawn |
| 37700 | 530108898 | Void or Withdrawn | 199124 | 530298829 | Void or Withdrawn | 360548 | 530486294 | Void or Withdrawn |
| 37701 | 530108899 | Void or Withdrawn | 199125 | 530298830 | Void or Withdrawn | 360549 | 530486295 | Void or Withdrawn |
| 37702 | 530108900 | Void or Withdrawn | 199126 | 530298831 | Void or Withdrawn | 360550 | 530486296 | Void or Withdrawn |
| 37703 | 530108901 | Void or Withdrawn | 199127 | 530298832 | Void or Withdrawn | 360551 | 530486297 | Void or Withdrawn |
| 37704 | 530108902 | Void or Withdrawn | 199128 | 530298833 | Void or Withdrawn | 360552 | 530486298 | Void or Withdrawn |
| 37705 | 530108903 | Void or Withdrawn | 199129 | 530298834 | Void or Withdrawn | 360553 | 530486299 | Void or Withdrawn |
| 37706 | 530108904 | Void or Withdrawn | 199130 | 530298835 | Void or Withdrawn | 360554 | 530486300 | Void or Withdrawn |
| 37707 | 530108905 | Void or Withdrawn | 199131 | 530298836 | Void or Withdrawn | 360555 | 530486301 | Void or Withdrawn |
| 37708 | 530108906 | Void or Withdrawn | 199132 | 530298837 | Void or Withdrawn | 360556 | 530486302 | Void or Withdrawn |
| 37709 | 530108907 | Void or Withdrawn | 199133 | 530298838 | Void or Withdrawn | 360557 | 530486303 | Void or Withdrawn |
| 37710 | 530108908 | Void or Withdrawn | 199134 | 530298839 | Void or Withdrawn | 360558 | 530486304 | Void or Withdrawn |
| 37711 | 530108909 | Void or Withdrawn | 199135 | 530298840 | Void or Withdrawn | 360559 | 530486305 | Void or Withdrawn |
| 37712 | 530108910 | Void or Withdrawn | 199136 | 530298841 | Void or Withdrawn | 360560 | 530486306 | Void or Withdrawn |
| 37713 | 530108911 | Void or Withdrawn | 199137 | 530298842 | Void or Withdrawn | 360561 | 530486307 | Void or Withdrawn |
| 37714 | 530108912 | Void or Withdrawn | 199138 | 530298843 | Void or Withdrawn | 360562 | 530486308 | Void or Withdrawn |
| 37715 | 530108913 | Void or Withdrawn | 199139 | 530298844 | Void or Withdrawn | 360563 | 530486309 | Void or Withdrawn |
| 37716 | 530108914 | Void or Withdrawn | 199140 | 530298845 | Void or Withdrawn | 360564 | 530486310 | Void or Withdrawn |
| 37717 | 530108915 | Void or Withdrawn | 199141 | 530298846 | Void or Withdrawn | 360565 | 530486311 | Void or Withdrawn |
| 37718 | 530108916 | Void or Withdrawn | 199142 | 530298847 | Void or Withdrawn | 360566 | 530486312 | Void or Withdrawn |
| 37719 | 530108917 | Void or Withdrawn | 199143 | 530298848 | Void or Withdrawn | 360567 | 530486313 | Void or Withdrawn |
| 37720 | 530108918 | Void or Withdrawn | 199144 | 530298849 | Void or Withdrawn | 360568 | 530486314 | Void or Withdrawn |
| 37721 | 530108919 | Void or Withdrawn | 199145 | 530298850 | Void or Withdrawn | 360569 | 530486315 | Void or Withdrawn |
| 37722 | 530108920 | Void or Withdrawn | 199146 | 530298851 | Void or Withdrawn | 360570 | 530486316 | Void or Withdrawn |
| 37723 | 530108921 | Void or Withdrawn | 199147 | 530298852 | Void or Withdrawn | 360571 | 530486317 | Void or Withdrawn |
| 37724 | 530108922 | Void or Withdrawn | 199148 | 530298853 | Void or Withdrawn | 360572 | 530486318 | Void or Withdrawn |
| 37725 | 530108923 | Void or Withdrawn | 199149 | 530298854 | Void or Withdrawn | 360573 | 530486319 | Void or Withdrawn |
| 37726 | 530108924 | Void or Withdrawn | 199150 | 530298855 | Void or Withdrawn | 360574 | 530486320 | Void or Withdrawn |
| 37727 | 530108925 | Void or Withdrawn | 199151 | 530298856 | Void or Withdrawn | 360575 | 530486321 | Void or Withdrawn |
| 37728 | 530108926 | Void or Withdrawn | 199152 | 530298857 | Void or Withdrawn | 360576 | 530486322 | Void or Withdrawn |
| 37729 | 530108927 | Void or Withdrawn | 199153 | 530298858 | Void or Withdrawn | 360577 | 530486323 | Void or Withdrawn |
| 37730 | 530108928 | Void or Withdrawn | 199154 | 530298859 | Void or Withdrawn | 360578 | 530486324 | Void or Withdrawn |
| 37731 | 530108929 | Void or Withdrawn | 199155 | 530298860 | Void or Withdrawn | 360579 | 530486325 | Void or Withdrawn |
| 37732 | 530108930 | Void or Withdrawn | 199156 | 530298861 | Void or Withdrawn | 360580 | 530486326 | Void or Withdrawn |
| 37733 | 530108931 | Void or Withdrawn | 199157 | 530298862 | Void or Withdrawn | 360581 | 530486327 | Void or Withdrawn |
| 37734 | 530108932 | Void or Withdrawn | 199158 | 530298863 | Void or Withdrawn | 360582 | 530486328 | Void or Withdrawn |
| 37735 | 530108933 | Void or Withdrawn | 199159 | 530298864 | Void or Withdrawn | 360583 | 530486329 | Void or Withdrawn |
| 37736 | 530108934 | Void or Withdrawn | 199160 | 530298865 | Void or Withdrawn | 360584 | 530486330 | Void or Withdrawn |
| 37737 | 530108935 | Void or Withdrawn | 199161 | 530298866 | Void or Withdrawn | 360585 | 530486331 | Void or Withdrawn |
| 37738 | 530108936 | Void or Withdrawn | 199162 | 530298867 | Void or Withdrawn | 360586 | 530486332 | Void or Withdrawn |
| 37739 | 530108937 | Void or Withdrawn | 199163 | 530298868 | Void or Withdrawn | 360587 | 530486333 | Void or Withdrawn |
| 37740 | 530108938 | Void or Withdrawn | 199164 | 530298869 | Void or Withdrawn | 360588 | 530486334 | Void or Withdrawn |
| 37741 | 530108939 | Void or Withdrawn | 199165 | 530298870 | Void or Withdrawn | 360589 | 530486335 | Void or Withdrawn |
| 37742 | 530108940 | Void or Withdrawn | 199166 | 530298871 | Void or Withdrawn | 360590 | 530486336 | Void or Withdrawn |
| 37743 | 530108941 | Void or Withdrawn | 199167 | 530298872 | Void or Withdrawn | 360591 | 530486337 | Void or Withdrawn |
| 37744 | 530108942 | Void or Withdrawn | 199168 | 530298873 | Void or Withdrawn | 360592 | 530486338 | Void or Withdrawn |
| 37745 | 530108943 | Void or Withdrawn | 199169 | 530298874 | Void or Withdrawn | 360593 | 530486339 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37746 | 530108944 | Void or Withdrawn | 199170 | 530298875 | Void or Withdrawn | 360594 | 530486340 | Void or Withdrawn |
| 37747 | 530108945 | Void or Withdrawn | 199171 | 530298876 | Void or Withdrawn | 360595 | 530486341 | Void or Withdrawn |
| 37748 | 530108946 | Void or Withdrawn | 199172 | 530298877 | Void or Withdrawn | 360596 | 530486342 | Void or Withdrawn |
| 37749 | 530108947 | Void or Withdrawn | 199173 | 530298878 | Void or Withdrawn | 360597 | 530486343 | Void or Withdrawn |
| 37750 | 530108948 | Void or Withdrawn | 199174 | 530298879 | Void or Withdrawn | 360598 | 530486344 | Void or Withdrawn |
| 37751 | 530108949 | Void or Withdrawn | 199175 | 530298880 | Void or Withdrawn | 360599 | 530486345 | Void or Withdrawn |
| 37752 | 530108950 | Void or Withdrawn | 199176 | 530298881 | Void or Withdrawn | 360600 | 530486346 | Void or Withdrawn |
| 37753 | 530108951 | Void or Withdrawn | 199177 | 530298882 | Void or Withdrawn | 360601 | 530486347 | Void or Withdrawn |
| 37754 | 530108952 | Void or Withdrawn | 199178 | 530298883 | Void or Withdrawn | 360602 | 530486348 | Void or Withdrawn |
| 37755 | 530108953 | Void or Withdrawn | 199179 | 530298884 | Void or Withdrawn | 360603 | 530486349 | Void or Withdrawn |
| 37756 | 530108954 | Void or Withdrawn | 199180 | 530298885 | Void or Withdrawn | 360604 | 530486350 | Void or Withdrawn |
| 37757 | 530108955 | Void or Withdrawn | 199181 | 530298886 | Void or Withdrawn | 360605 | 530486351 | Void or Withdrawn |
| 37758 | 530108956 | Void or Withdrawn | 199182 | 530298887 | Void or Withdrawn | 360606 | 530486352 | Void or Withdrawn |
| 37759 | 530108957 | Void or Withdrawn | 199183 | 530298888 | Void or Withdrawn | 360607 | 530486353 | Void or Withdrawn |
| 37760 | 530108958 | Void or Withdrawn | 199184 | 530298889 | Void or Withdrawn | 360608 | 530486354 | Void or Withdrawn |
| 37761 | 530108959 | Void or Withdrawn | 199185 | 530298890 | Void or Withdrawn | 360609 | 530486355 | Void or Withdrawn |
| 37762 | 530108960 | Void or Withdrawn | 199186 | 530298891 | Void or Withdrawn | 360610 | 530486356 | Void or Withdrawn |
| 37763 | 530108961 | Void or Withdrawn | 199187 | 530298892 | Void or Withdrawn | 360611 | 530486357 | Void or Withdrawn |
| 37764 | 530108962 | Void or Withdrawn | 199188 | 530298893 | Void or Withdrawn | 360612 | 530486358 | Void or Withdrawn |
| 37765 | 530108963 | Void or Withdrawn | 199189 | 530298894 | Void or Withdrawn | 360613 | 530486359 | Void or Withdrawn |
| 37766 | 530108964 | Void or Withdrawn | 199190 | 530298895 | Void or Withdrawn | 360614 | 530486360 | Void or Withdrawn |
| 37767 | 530108965 | Void or Withdrawn | 199191 | 530298896 | Void or Withdrawn | 360615 | 530486361 | Void or Withdrawn |
| 37768 | 530108966 | Void or Withdrawn | 199192 | 530298897 | Void or Withdrawn | 360616 | 530486362 | Void or Withdrawn |
| 37769 | 530108967 | Void or Withdrawn | 199193 | 530298898 | Void or Withdrawn | 360617 | 530486363 | Void or Withdrawn |
| 37770 | 530108968 | Void or Withdrawn | 199194 | 530298899 | Void or Withdrawn | 360618 | 530486364 | Void or Withdrawn |
| 37771 | 530108969 | Void or Withdrawn | 199195 | 530298900 | Void or Withdrawn | 360619 | 530486365 | Void or Withdrawn |
| 37772 | 530108970 | Void or Withdrawn | 199196 | 530298901 | Void or Withdrawn | 360620 | 530486366 | Void or Withdrawn |
| 37773 | 530108971 | Void or Withdrawn | 199197 | 530298902 | Void or Withdrawn | 360621 | 530486367 | Void or Withdrawn |
| 37774 | 530108972 | Void or Withdrawn | 199198 | 530298903 | Void or Withdrawn | 360622 | 530486368 | Void or Withdrawn |
| 37775 | 530108973 | Void or Withdrawn | 199199 | 530298904 | Void or Withdrawn | 360623 | 530486369 | Void or Withdrawn |
| 37776 | 530108974 | Void or Withdrawn | 199200 | 530298905 | Void or Withdrawn | 360624 | 530486370 | Void or Withdrawn |
| 37777 | 530108975 | Void or Withdrawn | 199201 | 530298906 | Void or Withdrawn | 360625 | 530486371 | Void or Withdrawn |
| 37778 | 530108976 | Void or Withdrawn | 199202 | 530298907 | Void or Withdrawn | 360626 | 530486372 | Void or Withdrawn |
| 37779 | 530108977 | Void or Withdrawn | 199203 | 530298908 | Void or Withdrawn | 360627 | 530486373 | Void or Withdrawn |
| 37780 | 530108978 | Void or Withdrawn | 199204 | 530298909 | Void or Withdrawn | 360628 | 530486374 | Void or Withdrawn |
| 37781 | 530108979 | Void or Withdrawn | 199205 | 530298910 | Void or Withdrawn | 360629 | 530486375 | Void or Withdrawn |
| 37782 | 530108980 | Void or Withdrawn | 199206 | 530298911 | Void or Withdrawn | 360630 | 530486376 | Void or Withdrawn |
| 37783 | 530108981 | Void or Withdrawn | 199207 | 530298912 | Void or Withdrawn | 360631 | 530486377 | Void or Withdrawn |
| 37784 | 530108982 | Void or Withdrawn | 199208 | 530298913 | Void or Withdrawn | 360632 | 530486378 | Void or Withdrawn |
| 37785 | 530108983 | Void or Withdrawn | 199209 | 530298914 | Void or Withdrawn | 360633 | 530486379 | Void or Withdrawn |
| 37786 | 530108984 | Void or Withdrawn | 199210 | 530298915 | Void or Withdrawn | 360634 | 530486380 | Void or Withdrawn |
| 37787 | 530108985 | Void or Withdrawn | 199211 | 530298916 | Void or Withdrawn | 360635 | 530486381 | Void or Withdrawn |
| 37788 | 530108986 | Void or Withdrawn | 199212 | 530298917 | Void or Withdrawn | 360636 | 530486382 | Void or Withdrawn |
| 37789 | 530108987 | Void or Withdrawn | 199213 | 530298918 | Void or Withdrawn | 360637 | 530486383 | Void or Withdrawn |
| 37790 | 530108988 | Void or Withdrawn | 199214 | 530298919 | Void or Withdrawn | 360638 | 530486384 | Void or Withdrawn |
| 37791 | 530108989 | Void or Withdrawn | 199215 | 530298920 | Void or Withdrawn | 360639 | 530486385 | Void or Withdrawn |
| 37792 | 530108990 | Void or Withdrawn | 199216 | 530298921 | Void or Withdrawn | 360640 | 530486386 | Void or Withdrawn |
| 37793 | 530108991 | Void or Withdrawn | 199217 | 530298922 | Void or Withdrawn | 360641 | 530486387 | Void or Withdrawn |
| 37794 | 530108992 | Void or Withdrawn | 199218 | 530298923 | Void or Withdrawn | 360642 | 530486388 | Void or Withdrawn |
| 37795 | 530108993 | Void or Withdrawn | 199219 | 530298924 | Void or Withdrawn | 360643 | 530486389 | Void or Withdrawn |
| 37796 | 530108994 | Void or Withdrawn | 199220 | 530298925 | Void or Withdrawn | 360644 | 530486390 | Void or Withdrawn |
| 37797 | 530108995 | Void or Withdrawn | 199221 | 530298926 | Void or Withdrawn | 360645 | 530486391 | Void or Withdrawn |
| 37798 | 530108996 | Void or Withdrawn | 199222 | 530298927 | Void or Withdrawn | 360646 | 530486392 | Void or Withdrawn |
| 37799 | 530108997 | Void or Withdrawn | 199223 | 530298928 | Void or Withdrawn | 360647 | 530486393 | Void or Withdrawn |
| 37800 | 530108998 | Void or Withdrawn | 199224 | 530298929 | Void or Withdrawn | 360648 | 530486394 | Void or Withdrawn |
| 37801 | 530108999 | Void or Withdrawn | 199225 | 530298930 | Void or Withdrawn | 360649 | 530486395 | Void or Withdrawn |
| 37802 | 530109000 | Void or Withdrawn | 199226 | 530298931 | Void or Withdrawn | 360650 | 530486396 | Void or Withdrawn |
| 37803 | 530109001 | Void or Withdrawn | 199227 | 530298932 | Void or Withdrawn | 360651 | 530486397 | Void or Withdrawn |
| 37804 | 530109002 | Void or Withdrawn | 199228 | 530298933 | Void or Withdrawn | 360652 | 530486398 | Void or Withdrawn |
| 37805 | 530109003 | Void or Withdrawn | 199229 | 530298934 | Void or Withdrawn | 360653 | 530486399 | Void or Withdrawn |
| 37806 | 530109004 | Void or Withdrawn | 199230 | 530298935 | Void or Withdrawn | 360654 | 530486400 | Void or Withdrawn |
| 37807 | 530109005 | Void or Withdrawn | 199231 | 530298936 | Void or Withdrawn | 360655 | 530486401 | Void or Withdrawn |
| 37808 | 530109006 | Void or Withdrawn | 199232 | 530298937 | Void or Withdrawn | 360656 | 530486402 | Void or Withdrawn |
| 37809 | 530109007 | Void or Withdrawn | 199233 | 530298938 | Void or Withdrawn | 360657 | 530486403 | Void or Withdrawn |
| 37810 | 530109008 | Void or Withdrawn | 199234 | 530298939 | Void or Withdrawn | 360658 | 530486404 | Void or Withdrawn |
| 37811 | 530109009 | Void or Withdrawn | 199235 | 530298940 | Void or Withdrawn | 360659 | 530486405 | Void or Withdrawn |
| 37812 | 530109010 | Void or Withdrawn | 199236 | 530298941 | Void or Withdrawn | 360660 | 530486406 | Void or Withdrawn |
| 37813 | 530109011 | Void or Withdrawn | 199237 | 530298942 | Void or Withdrawn | 360661 | 530486407 | Void or Withdrawn |
| 37814 | 530109012 | Void or Withdrawn | 199238 | 530298943 | Void or Withdrawn | 360662 | 530486408 | Void or Withdrawn |
| 37815 | 530109013 | Void or Withdrawn | 199239 | 530298944 | Void or Withdrawn | 360663 | 530486409 | Void or Withdrawn |
| 37816 | 530109014 | Void or Withdrawn | 199240 | 530298945 | Void or Withdrawn | 360664 | 530486410 | Void or Withdrawn |
| 37817 | 530109015 | Void or Withdrawn | 199241 | 530298946 | Void or Withdrawn | 360665 | 530486411 | Void or Withdrawn |
| 37818 | 530109016 | Void or Withdrawn | 199242 | 530298947 | Void or Withdrawn | 360666 | 530486412 | Void or Withdrawn |
| 37819 | 530109017 | Void or Withdrawn | 199243 | 530298948 | Void or Withdrawn | 360667 | 530486413 | Void or Withdrawn |
| 37820 | 530109018 | Void or Withdrawn | 199244 | 530298949 | Void or Withdrawn | 360668 | 530486414 | Void or Withdrawn |
| 37821 | 530109019 | Void or Withdrawn | 199245 | 530298950 | Void or Withdrawn | 360669 | 530486415 | Void or Withdrawn |
| 37822 | 530109020 | Void or Withdrawn | 199246 | 530298951 | Void or Withdrawn | 360670 | 530486416 | Void or Withdrawn |
| 37823 | 530109021 | Void or Withdrawn | 199247 | 530298952 | Void or Withdrawn | 360671 | 530486417 | Void or Withdrawn |
| 37824 | 530109022 | Void or Withdrawn | 199248 | 530298953 | Void or Withdrawn | 360672 | 530486418 | Void or Withdrawn |
| 37825 | 530109023 | Void or Withdrawn | 199249 | 530298954 | Void or Withdrawn | 360673 | 530486419 | Void or Withdrawn |
| 37826 | 530109024 | Void or Withdrawn | 199250 | 530298955 | Void or Withdrawn | 360674 | 530486420 | Void or Withdrawn |
| 37827 | 530109025 | Void or Withdrawn | 199251 | 530298956 | Void or Withdrawn | 360675 | 530486421 | Void or Withdrawn |
| 37828 | 530109026 | Void or Withdrawn | 199252 | 530298957 | Void or Withdrawn | 360676 | 530486422 | Void or Withdrawn |
| 37829 | 530109027 | Void or Withdrawn | 199253 | 530298958 | Void or Withdrawn | 360677 | 530486423 | Void or Withdrawn |
| 37830 | 530109028 | Void or Withdrawn | 199254 | 530298959 | Void or Withdrawn | 360678 | 530486424 | Void or Withdrawn |
| 37831 | 530109029 | Void or Withdrawn | 199255 | 530298960 | Void or Withdrawn | 360679 | 530486425 | Void or Withdrawn |
| 37832 | 530109030 | Void or Withdrawn | 199256 | 530298961 | Void or Withdrawn | 360680 | 530486426 | Void or Withdrawn |
| 37833 | 530109031 | Void or Withdrawn | 199257 | 530298962 | Void or Withdrawn | 360681 | 530486427 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37834 | 530109032 | Void or Withdrawn | 199258 | 530298963 | Void or Withdrawn | 360682 | 530486428 | Void or Withdrawn |
| 37835 | 530109033 | Void or Withdrawn | 199259 | 530298964 | Void or Withdrawn | 360683 | 530486429 | Void or Withdrawn |
| 37836 | 530109034 | Void or Withdrawn | 199260 | 530298965 | Void or Withdrawn | 360684 | 530486430 | Void or Withdrawn |
| 37837 | 530109035 | Void or Withdrawn | 199261 | 530298966 | Void or Withdrawn | 360685 | 530486431 | Void or Withdrawn |
| 37838 | 530109036 | Void or Withdrawn | 199262 | 530298967 | Void or Withdrawn | 360686 | 530486432 | Void or Withdrawn |
| 37839 | 530109037 | Void or Withdrawn | 199263 | 530298968 | Void or Withdrawn | 360687 | 530486433 | Void or Withdrawn |
| 37840 | 530109038 | Void or Withdrawn | 199264 | 530298969 | Void or Withdrawn | 360688 | 530486434 | Void or Withdrawn |
| 37841 | 530109039 | Void or Withdrawn | 199265 | 530298970 | Void or Withdrawn | 360689 | 530486435 | Void or Withdrawn |
| 37842 | 530109040 | Void or Withdrawn | 199266 | 530298971 | Void or Withdrawn | 360690 | 530486436 | Void or Withdrawn |
| 37843 | 530109041 | Void or Withdrawn | 199267 | 530298972 | Void or Withdrawn | 360691 | 530486437 | Void or Withdrawn |
| 37844 | 530109042 | Void or Withdrawn | 199268 | 530298973 | Void or Withdrawn | 360692 | 530486438 | Void or Withdrawn |
| 37845 | 530109043 | Void or Withdrawn | 199269 | 530298974 | Void or Withdrawn | 360693 | 530486439 | Void or Withdrawn |
| 37846 | 530109044 | Void or Withdrawn | 199270 | 530298975 | Void or Withdrawn | 360694 | 530486440 | Void or Withdrawn |
| 37847 | 530109045 | Void or Withdrawn | 199271 | 530298976 | Void or Withdrawn | 360695 | 530486441 | Void or Withdrawn |
| 37848 | 530109046 | Void or Withdrawn | 199272 | 530298977 | Void or Withdrawn | 360696 | 530486442 | Void or Withdrawn |
| 37849 | 530109047 | Void or Withdrawn | 199273 | 530298978 | Void or Withdrawn | 360697 | 530486443 | Void or Withdrawn |
| 37850 | 530109048 | Void or Withdrawn | 199274 | 530298979 | Void or Withdrawn | 360698 | 530486444 | Void or Withdrawn |
| 37851 | 530109049 | Void or Withdrawn | 199275 | 530298980 | Void or Withdrawn | 360699 | 530486445 | Void or Withdrawn |
| 37852 | 530109050 | Void or Withdrawn | 199276 | 530298981 | Void or Withdrawn | 360700 | 530486446 | Void or Withdrawn |
| 37853 | 530109051 | Void or Withdrawn | 199277 | 530298982 | Void or Withdrawn | 360701 | 530486447 | Void or Withdrawn |
| 37854 | 530109052 | Void or Withdrawn | 199278 | 530298983 | Void or Withdrawn | 360702 | 530486448 | Void or Withdrawn |
| 37855 | 530109053 | Void or Withdrawn | 199279 | 530298984 | Void or Withdrawn | 360703 | 530486449 | Void or Withdrawn |
| 37856 | 530109054 | Void or Withdrawn | 199280 | 530298985 | Void or Withdrawn | 360704 | 530486450 | Void or Withdrawn |
| 37857 | 530109055 | Void or Withdrawn | 199281 | 530298986 | Void or Withdrawn | 360705 | 530486451 | Void or Withdrawn |
| 37858 | 530109056 | Void or Withdrawn | 199282 | 530298987 | Void or Withdrawn | 360706 | 530486452 | Void or Withdrawn |
| 37859 | 530109057 | Void or Withdrawn | 199283 | 530298988 | Void or Withdrawn | 360707 | 530486453 | Void or Withdrawn |
| 37860 | 530109058 | Void or Withdrawn | 199284 | 530298989 | Void or Withdrawn | 360708 | 530486454 | Void or Withdrawn |
| 37861 | 530109059 | Void or Withdrawn | 199285 | 530298990 | Void or Withdrawn | 360709 | 530486455 | Void or Withdrawn |
| 37862 | 530109060 | Void or Withdrawn | 199286 | 530298991 | Void or Withdrawn | 360710 | 530486456 | Void or Withdrawn |
| 37863 | 530109061 | Void or Withdrawn | 199287 | 530298992 | Void or Withdrawn | 360711 | 530486457 | Void or Withdrawn |
| 37864 | 530109062 | Void or Withdrawn | 199288 | 530298993 | Void or Withdrawn | 360712 | 530486458 | Void or Withdrawn |
| 37865 | 530109063 | Void or Withdrawn | 199289 | 530298994 | Void or Withdrawn | 360713 | 530486459 | Void or Withdrawn |
| 37866 | 530109064 | Void or Withdrawn | 199290 | 530298995 | Void or Withdrawn | 360714 | 530486460 | Void or Withdrawn |
| 37867 | 530109065 | Void or Withdrawn | 199291 | 530298996 | Void or Withdrawn | 360715 | 530486461 | Void or Withdrawn |
| 37868 | 530109066 | Void or Withdrawn | 199292 | 530298997 | Void or Withdrawn | 360716 | 530486462 | Void or Withdrawn |
| 37869 | 530109067 | Void or Withdrawn | 199293 | 530298998 | Void or Withdrawn | 360717 | 530486463 | Void or Withdrawn |
| 37870 | 530109068 | Void or Withdrawn | 199294 | 530298999 | Void or Withdrawn | 360718 | 530486464 | Void or Withdrawn |
| 37871 | 530109069 | Void or Withdrawn | 199295 | 530299000 | Void or Withdrawn | 360719 | 530486465 | Void or Withdrawn |
| 37872 | 530109070 | Void or Withdrawn | 199296 | 530299001 | Void or Withdrawn | 360720 | 530486466 | Void or Withdrawn |
| 37873 | 530109071 | Void or Withdrawn | 199297 | 530299002 | Void or Withdrawn | 360721 | 530486467 | Void or Withdrawn |
| 37874 | 530109072 | Void or Withdrawn | 199298 | 530299003 | Void or Withdrawn | 360722 | 530486468 | Void or Withdrawn |
| 37875 | 530109073 | Void or Withdrawn | 199299 | 530299004 | Void or Withdrawn | 360723 | 530486469 | Void or Withdrawn |
| 37876 | 530109074 | Void or Withdrawn | 199300 | 530299005 | Void or Withdrawn | 360724 | 530486470 | Void or Withdrawn |
| 37877 | 530109075 | Void or Withdrawn | 199301 | 530299006 | Void or Withdrawn | 360725 | 530486471 | Void or Withdrawn |
| 37878 | 530109076 | Void or Withdrawn | 199302 | 530299007 | Void or Withdrawn | 360726 | 530486472 | Void or Withdrawn |
| 37879 | 530109077 | Void or Withdrawn | 199303 | 530299008 | Void or Withdrawn | 360727 | 530486473 | Void or Withdrawn |
| 37880 | 530109078 | Void or Withdrawn | 199304 | 530299009 | Void or Withdrawn | 360728 | 530486474 | Void or Withdrawn |
| 37881 | 530109079 | Void or Withdrawn | 199305 | 530299010 | Void or Withdrawn | 360729 | 530486475 | Void or Withdrawn |
| 37882 | 530109080 | Void or Withdrawn | 199306 | 530299011 | Void or Withdrawn | 360730 | 530486476 | Void or Withdrawn |
| 37883 | 530109081 | Void or Withdrawn | 199307 | 530299012 | Void or Withdrawn | 360731 | 530486477 | Void or Withdrawn |
| 37884 | 530109082 | Void or Withdrawn | 199308 | 530299013 | Void or Withdrawn | 360732 | 530486478 | Void or Withdrawn |
| 37885 | 530109083 | Void or Withdrawn | 199309 | 530299014 | Void or Withdrawn | 360733 | 530486479 | Void or Withdrawn |
| 37886 | 530109084 | Void or Withdrawn | 199310 | 530299015 | Void or Withdrawn | 360734 | 530486480 | Void or Withdrawn |
| 37887 | 530109085 | Void or Withdrawn | 199311 | 530299016 | Void or Withdrawn | 360735 | 530486481 | Void or Withdrawn |
| 37888 | 530109086 | Void or Withdrawn | 199312 | 530299017 | Void or Withdrawn | 360736 | 530486482 | Void or Withdrawn |
| 37889 | 530109087 | Void or Withdrawn | 199313 | 530299018 | Void or Withdrawn | 360737 | 530486483 | Void or Withdrawn |
| 37890 | 530109088 | Void or Withdrawn | 199314 | 530299019 | Void or Withdrawn | 360738 | 530486484 | Void or Withdrawn |
| 37891 | 530109089 | Void or Withdrawn | 199315 | 530299020 | Void or Withdrawn | 360739 | 530486485 | Void or Withdrawn |
| 37892 | 530109090 | Void or Withdrawn | 199316 | 530299021 | Void or Withdrawn | 360740 | 530486486 | Void or Withdrawn |
| 37893 | 530109091 | Void or Withdrawn | 199317 | 530299022 | Void or Withdrawn | 360741 | 530486487 | Void or Withdrawn |
| 37894 | 530109092 | Void or Withdrawn | 199318 | 530299023 | Void or Withdrawn | 360742 | 530486488 | Void or Withdrawn |
| 37895 | 530109093 | Void or Withdrawn | 199319 | 530299024 | Void or Withdrawn | 360743 | 530486489 | Void or Withdrawn |
| 37896 | 530109094 | Void or Withdrawn | 199320 | 530299025 | Void or Withdrawn | 360744 | 530486490 | Void or Withdrawn |
| 37897 | 530109095 | Void or Withdrawn | 199321 | 530299026 | Void or Withdrawn | 360745 | 530486491 | Void or Withdrawn |
| 37898 | 530109096 | Void or Withdrawn | 199322 | 530299027 | Void or Withdrawn | 360746 | 530486492 | Void or Withdrawn |
| 37899 | 530109097 | Void or Withdrawn | 199323 | 530299028 | Void or Withdrawn | 360747 | 530486493 | Void or Withdrawn |
| 37900 | 530109098 | Void or Withdrawn | 199324 | 530299029 | Void or Withdrawn | 360748 | 530486494 | Void or Withdrawn |
| 37901 | 530109099 | Void or Withdrawn | 199325 | 530299030 | Void or Withdrawn | 360749 | 530486495 | Void or Withdrawn |
| 37902 | 530109100 | Void or Withdrawn | 199326 | 530299031 | Void or Withdrawn | 360750 | 530486496 | Void or Withdrawn |
| 37903 | 530109101 | Void or Withdrawn | 199327 | 530299032 | Void or Withdrawn | 360751 | 530486497 | Void or Withdrawn |
| 37904 | 530109102 | Void or Withdrawn | 199328 | 530299033 | Void or Withdrawn | 360752 | 530486498 | Void or Withdrawn |
| 37905 | 530109103 | Void or Withdrawn | 199329 | 530299034 | Void or Withdrawn | 360753 | 530486499 | Void or Withdrawn |
| 37906 | 530109104 | Void or Withdrawn | 199330 | 530299035 | Void or Withdrawn | 360754 | 530486500 | Void or Withdrawn |
| 37907 | 530109105 | Void or Withdrawn | 199331 | 530299036 | Void or Withdrawn | 360755 | 530486501 | Void or Withdrawn |
| 37908 | 530109106 | Void or Withdrawn | 199332 | 530299037 | Void or Withdrawn | 360756 | 530486502 | Void or Withdrawn |
| 37909 | 530109107 | Void or Withdrawn | 199333 | 530299038 | Void or Withdrawn | 360757 | 530486503 | Void or Withdrawn |
| 37910 | 530109108 | Void or Withdrawn | 199334 | 530299039 | Void or Withdrawn | 360758 | 530486504 | Void or Withdrawn |
| 37911 | 530109109 | Void or Withdrawn | 199335 | 530299040 | Void or Withdrawn | 360759 | 530486505 | Void or Withdrawn |
| 37912 | 530109110 | Void or Withdrawn | 199336 | 530299041 | Void or Withdrawn | 360760 | 530486506 | Void or Withdrawn |
| 37913 | 530109111 | Void or Withdrawn | 199337 | 530299042 | Void or Withdrawn | 360761 | 530486507 | Void or Withdrawn |
| 37914 | 530109112 | Void or Withdrawn | 199338 | 530299043 | Void or Withdrawn | 360762 | 530486508 | Void or Withdrawn |
| 37915 | 530109113 | Void or Withdrawn | 199339 | 530299044 | Void or Withdrawn | 360763 | 530486509 | Void or Withdrawn |
| 37916 | 530109114 | Void or Withdrawn | 199340 | 530299045 | Void or Withdrawn | 360764 | 530486510 | Void or Withdrawn |
| 37917 | 530109115 | Void or Withdrawn | 199341 | 530299046 | Void or Withdrawn | 360765 | 530486511 | Void or Withdrawn |
| 37918 | 530109116 | Void or Withdrawn | 199342 | 530299047 | Void or Withdrawn | 360766 | 530486512 | Void or Withdrawn |
| 37919 | 530109117 | Void or Withdrawn | 199343 | 530299048 | Void or Withdrawn | 360767 | 530486513 | Void or Withdrawn |
| 37920 | 530109118 | Void or Withdrawn | 199344 | 530299049 | Void or Withdrawn | 360768 | 530486514 | Void or Withdrawn |
| 37921 | 530109119 | Void or Withdrawn | 199345 | 530299050 | Void or Withdrawn | 360769 | 530486515 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37922 | 530109120 | Void or Withdrawn | 199346 | 530299051 | Void or Withdrawn | 360770 | 530486516 | Void or Withdrawn |
| 37923 | 530109121 | Void or Withdrawn | 199347 | 530299052 | Void or Withdrawn | 360771 | 530486517 | Void or Withdrawn |
| 37924 | 530109122 | Void or Withdrawn | 199348 | 530299053 | Void or Withdrawn | 360772 | 530486518 | Void or Withdrawn |
| 37925 | 530109123 | Void or Withdrawn | 199349 | 530299054 | Void or Withdrawn | 360773 | 530486519 | Void or Withdrawn |
| 37926 | 530109124 | Void or Withdrawn | 199350 | 530299055 | Void or Withdrawn | 360774 | 530486520 | Void or Withdrawn |
| 37927 | 530109125 | Void or Withdrawn | 199351 | 530299056 | Void or Withdrawn | 360775 | 530486521 | Void or Withdrawn |
| 37928 | 530109126 | Void or Withdrawn | 199352 | 530299057 | Void or Withdrawn | 360776 | 530486522 | Void or Withdrawn |
| 37929 | 530109127 | Void or Withdrawn | 199353 | 530299058 | Void or Withdrawn | 360777 | 530486523 | Void or Withdrawn |
| 37930 | 530109128 | Void or Withdrawn | 199354 | 530299059 | Void or Withdrawn | 360778 | 530486524 | Void or Withdrawn |
| 37931 | 530109129 | Void or Withdrawn | 199355 | 530299060 | Void or Withdrawn | 360779 | 530486525 | Void or Withdrawn |
| 37932 | 530109130 | Void or Withdrawn | 199356 | 530299061 | Void or Withdrawn | 360780 | 530486526 | Void or Withdrawn |
| 37933 | 530109131 | Void or Withdrawn | 199357 | 530299062 | Void or Withdrawn | 360781 | 530486527 | Void or Withdrawn |
| 37934 | 530109132 | Void or Withdrawn | 199358 | 530299063 | Void or Withdrawn | 360782 | 530486528 | Void or Withdrawn |
| 37935 | 530109133 | Void or Withdrawn | 199359 | 530299064 | Void or Withdrawn | 360783 | 530486529 | Void or Withdrawn |
| 37936 | 530109134 | Void or Withdrawn | 199360 | 530299065 | Void or Withdrawn | 360784 | 530486530 | Void or Withdrawn |
| 37937 | 530109135 | Void or Withdrawn | 199361 | 530299066 | Void or Withdrawn | 360785 | 530486531 | Void or Withdrawn |
| 37938 | 530109136 | Void or Withdrawn | 199362 | 530299067 | Void or Withdrawn | 360786 | 530486532 | Void or Withdrawn |
| 37939 | 530109137 | Void or Withdrawn | 199363 | 530299068 | Void or Withdrawn | 360787 | 530486533 | Void or Withdrawn |
| 37940 | 530109138 | Void or Withdrawn | 199364 | 530299069 | Void or Withdrawn | 360788 | 530486534 | Void or Withdrawn |
| 37941 | 530109139 | Void or Withdrawn | 199365 | 530299070 | Void or Withdrawn | 360789 | 530486535 | Void or Withdrawn |
| 37942 | 530109140 | Void or Withdrawn | 199366 | 530299071 | Void or Withdrawn | 360790 | 530486536 | Void or Withdrawn |
| 37943 | 530109141 | Void or Withdrawn | 199367 | 530299072 | Void or Withdrawn | 360791 | 530486537 | Void or Withdrawn |
| 37944 | 530109142 | Void or Withdrawn | 199368 | 530299073 | Void or Withdrawn | 360792 | 530486538 | Void or Withdrawn |
| 37945 | 530109143 | Void or Withdrawn | 199369 | 530299074 | Void or Withdrawn | 360793 | 530486539 | Void or Withdrawn |
| 37946 | 530109144 | Void or Withdrawn | 199370 | 530299075 | Void or Withdrawn | 360794 | 530486540 | Void or Withdrawn |
| 37947 | 530109145 | Void or Withdrawn | 199371 | 530299076 | Void or Withdrawn | 360795 | 530486541 | Void or Withdrawn |
| 37948 | 530109146 | Void or Withdrawn | 199372 | 530299077 | Void or Withdrawn | 360796 | 530486542 | Void or Withdrawn |
| 37949 | 530109147 | Void or Withdrawn | 199373 | 530299078 | Void or Withdrawn | 360797 | 530486543 | Void or Withdrawn |
| 37950 | 530109148 | Void or Withdrawn | 199374 | 530299079 | Void or Withdrawn | 360798 | 530486544 | Void or Withdrawn |
| 37951 | 530109149 | Void or Withdrawn | 199375 | 530299080 | Void or Withdrawn | 360799 | 530486545 | Void or Withdrawn |
| 37952 | 530109150 | Void or Withdrawn | 199376 | 530299081 | Void or Withdrawn | 360800 | 530486546 | Void or Withdrawn |
| 37953 | 530109151 | Void or Withdrawn | 199377 | 530299082 | Void or Withdrawn | 360801 | 530486547 | Void or Withdrawn |
| 37954 | 530109152 | Void or Withdrawn | 199378 | 530299083 | Void or Withdrawn | 360802 | 530486548 | Void or Withdrawn |
| 37955 | 530109153 | Void or Withdrawn | 199379 | 530299084 | Void or Withdrawn | 360803 | 530486549 | Void or Withdrawn |
| 37956 | 530109154 | Void or Withdrawn | 199380 | 530299085 | Void or Withdrawn | 360804 | 530486550 | Void or Withdrawn |
| 37957 | 530109155 | Void or Withdrawn | 199381 | 530299086 | Void or Withdrawn | 360805 | 530486551 | Void or Withdrawn |
| 37958 | 530109156 | Void or Withdrawn | 199382 | 530299087 | Void or Withdrawn | 360806 | 530486552 | Void or Withdrawn |
| 37959 | 530109157 | Void or Withdrawn | 199383 | 530299088 | Void or Withdrawn | 360807 | 530486553 | Void or Withdrawn |
| 37960 | 530109158 | Void or Withdrawn | 199384 | 530299089 | Void or Withdrawn | 360808 | 530486554 | Void or Withdrawn |
| 37961 | 530109159 | Void or Withdrawn | 199385 | 530299090 | Void or Withdrawn | 360809 | 530486555 | Void or Withdrawn |
| 37962 | 530109160 | Void or Withdrawn | 199386 | 530299091 | Void or Withdrawn | 360810 | 530486556 | Void or Withdrawn |
| 37963 | 530109161 | Void or Withdrawn | 199387 | 530299092 | Void or Withdrawn | 360811 | 530486557 | Void or Withdrawn |
| 37964 | 530109162 | Void or Withdrawn | 199388 | 530299093 | Void or Withdrawn | 360812 | 530486558 | Void or Withdrawn |
| 37965 | 530109163 | Void or Withdrawn | 199389 | 530299094 | Void or Withdrawn | 360813 | 530486559 | Void or Withdrawn |
| 37966 | 530109164 | Void or Withdrawn | 199390 | 530299095 | Void or Withdrawn | 360814 | 530486560 | Void or Withdrawn |
| 37967 | 530109165 | Void or Withdrawn | 199391 | 530299096 | Void or Withdrawn | 360815 | 530486561 | Void or Withdrawn |
| 37968 | 530109166 | Void or Withdrawn | 199392 | 530299097 | Void or Withdrawn | 360816 | 530486562 | Void or Withdrawn |
| 37969 | 530109167 | Void or Withdrawn | 199393 | 530299098 | Void or Withdrawn | 360817 | 530486563 | Void or Withdrawn |
| 37970 | 530109168 | Void or Withdrawn | 199394 | 530299099 | Void or Withdrawn | 360818 | 530486564 | Void or Withdrawn |
| 37971 | 530109169 | Void or Withdrawn | 199395 | 530299100 | Void or Withdrawn | 360819 | 530486565 | Void or Withdrawn |
| 37972 | 530109170 | Void or Withdrawn | 199396 | 530299101 | Void or Withdrawn | 360820 | 530486566 | Void or Withdrawn |
| 37973 | 530109171 | Void or Withdrawn | 199397 | 530299102 | Void or Withdrawn | 360821 | 530486567 | Void or Withdrawn |
| 37974 | 530109172 | Void or Withdrawn | 199398 | 530299103 | Void or Withdrawn | 360822 | 530486568 | Void or Withdrawn |
| 37975 | 530109173 | Void or Withdrawn | 199399 | 530299104 | Void or Withdrawn | 360823 | 530486569 | Void or Withdrawn |
| 37976 | 530109174 | Void or Withdrawn | 199400 | 530299105 | Void or Withdrawn | 360824 | 530486570 | Void or Withdrawn |
| 37977 | 530109175 | Void or Withdrawn | 199401 | 530299106 | Void or Withdrawn | 360825 | 530486571 | Void or Withdrawn |
| 37978 | 530109176 | Void or Withdrawn | 199402 | 530299107 | Void or Withdrawn | 360826 | 530486572 | Void or Withdrawn |
| 37979 | 530109177 | Void or Withdrawn | 199403 | 530299108 | Void or Withdrawn | 360827 | 530486573 | Void or Withdrawn |
| 37980 | 530109178 | Void or Withdrawn | 199404 | 530299109 | Void or Withdrawn | 360828 | 530486574 | Void or Withdrawn |
| 37981 | 530109179 | Void or Withdrawn | 199405 | 530299110 | Void or Withdrawn | 360829 | 530486575 | Void or Withdrawn |
| 37982 | 530109180 | Void or Withdrawn | 199406 | 530299111 | Void or Withdrawn | 360830 | 530486576 | Void or Withdrawn |
| 37983 | 530109181 | Void or Withdrawn | 199407 | 530299112 | Void or Withdrawn | 360831 | 530486577 | Void or Withdrawn |
| 37984 | 530109182 | Void or Withdrawn | 199408 | 530299113 | Void or Withdrawn | 360832 | 530486578 | Void or Withdrawn |
| 37985 | 530109183 | Void or Withdrawn | 199409 | 530299114 | Void or Withdrawn | 360833 | 530486579 | Void or Withdrawn |
| 37986 | 530109184 | Void or Withdrawn | 199410 | 530299115 | Void or Withdrawn | 360834 | 530486580 | Void or Withdrawn |
| 37987 | 530109185 | Void or Withdrawn | 199411 | 530299116 | Void or Withdrawn | 360835 | 530486581 | Void or Withdrawn |
| 37988 | 530109186 | Void or Withdrawn | 199412 | 530299117 | Void or Withdrawn | 360836 | 530486582 | Void or Withdrawn |
| 37989 | 530109187 | Void or Withdrawn | 199413 | 530299118 | Void or Withdrawn | 360837 | 530486583 | Void or Withdrawn |
| 37990 | 530109188 | Void or Withdrawn | 199414 | 530299119 | Void or Withdrawn | 360838 | 530486584 | Void or Withdrawn |
| 37991 | 530109189 | Void or Withdrawn | 199415 | 530299120 | Void or Withdrawn | 360839 | 530486585 | Void or Withdrawn |
| 37992 | 530109190 | Void or Withdrawn | 199416 | 530299121 | Void or Withdrawn | 360840 | 530486586 | Void or Withdrawn |
| 37993 | 530109191 | Void or Withdrawn | 199417 | 530299122 | Void or Withdrawn | 360841 | 530486587 | Void or Withdrawn |
| 37994 | 530109192 | Void or Withdrawn | 199418 | 530299123 | Void or Withdrawn | 360842 | 530486588 | Void or Withdrawn |
| 37995 | 530109193 | Void or Withdrawn | 199419 | 530299124 | Void or Withdrawn | 360843 | 530486589 | Void or Withdrawn |
| 37996 | 530109194 | Void or Withdrawn | 199420 | 530299125 | Void or Withdrawn | 360844 | 530486590 | Void or Withdrawn |
| 37997 | 530109195 | Void or Withdrawn | 199421 | 530299126 | Void or Withdrawn | 360845 | 530486591 | Void or Withdrawn |
| 37998 | 530109196 | Void or Withdrawn | 199422 | 530299127 | Void or Withdrawn | 360846 | 530486592 | Void or Withdrawn |
| 37999 | 530109197 | Void or Withdrawn | 199423 | 530299128 | Void or Withdrawn | 360847 | 530486593 | Void or Withdrawn |
| 38000 | 530109198 | Void or Withdrawn | 199424 | 530299129 | Void or Withdrawn | 360848 | 530486594 | Void or Withdrawn |
| 38001 | 530109199 | Void or Withdrawn | 199425 | 530299130 | Void or Withdrawn | 360849 | 530486595 | Void or Withdrawn |
| 38002 | 530109200 | Void or Withdrawn | 199426 | 530299131 | Void or Withdrawn | 360850 | 530486596 | Void or Withdrawn |
| 38003 | 530109201 | Void or Withdrawn | 199427 | 530299132 | Void or Withdrawn | 360851 | 530486597 | Void or Withdrawn |
| 38004 | 530109202 | Void or Withdrawn | 199428 | 530299133 | Void or Withdrawn | 360852 | 530486598 | Void or Withdrawn |
| 38005 | 530109203 | Void or Withdrawn | 199429 | 530299134 | Void or Withdrawn | 360853 | 530486599 | Void or Withdrawn |
| 38006 | 530109204 | Void or Withdrawn | 199430 | 530299135 | Void or Withdrawn | 360854 | 530486600 | Void or Withdrawn |
| 38007 | 530109205 | Void or Withdrawn | 199431 | 530299136 | Void or Withdrawn | 360855 | 530486601 | Void or Withdrawn |
| 38008 | 530109206 | Void or Withdrawn | 199432 | 530299137 | Void or Withdrawn | 360856 | 530486602 | Void or Withdrawn |
| 38009 | 530109207 | Void or Withdrawn | 199433 | 530299138 | Void or Withdrawn | 360857 | 530486603 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38010 | 530109208 | Void or Withdrawn | 199434 | 530299139 | Void or Withdrawn | 360858 | 530486604 | Void or Withdrawn |
| 38011 | 530109209 | Void or Withdrawn | 199435 | 530299140 | Void or Withdrawn | 360859 | 530486605 | Void or Withdrawn |
| 38012 | 530109210 | Void or Withdrawn | 199436 | 530299141 | Void or Withdrawn | 360860 | 530486606 | Void or Withdrawn |
| 38013 | 530109211 | Void or Withdrawn | 199437 | 530299142 | Void or Withdrawn | 360861 | 530486607 | Void or Withdrawn |
| 38014 | 530109212 | Void or Withdrawn | 199438 | 530299143 | Void or Withdrawn | 360862 | 530486608 | Void or Withdrawn |
| 38015 | 530109213 | Void or Withdrawn | 199439 | 530299144 | Void or Withdrawn | 360863 | 530486609 | Void or Withdrawn |
| 38016 | 530109214 | Void or Withdrawn | 199440 | 530299145 | Void or Withdrawn | 360864 | 530486610 | Void or Withdrawn |
| 38017 | 530109215 | Void or Withdrawn | 199441 | 530299146 | Void or Withdrawn | 360865 | 530486611 | Void or Withdrawn |
| 38018 | 530109216 | Void or Withdrawn | 199442 | 530299147 | Void or Withdrawn | 360866 | 530486612 | Void or Withdrawn |
| 38019 | 530109217 | Void or Withdrawn | 199443 | 530299148 | Void or Withdrawn | 360867 | 530486613 | Void or Withdrawn |
| 38020 | 530109218 | Void or Withdrawn | 199444 | 530299149 | Void or Withdrawn | 360868 | 530486614 | Void or Withdrawn |
| 38021 | 530109219 | Void or Withdrawn | 199445 | 530299150 | Void or Withdrawn | 360869 | 530486615 | Void or Withdrawn |
| 38022 | 530109220 | Void or Withdrawn | 199446 | 530299151 | Void or Withdrawn | 360870 | 530486616 | Void or Withdrawn |
| 38023 | 530109221 | Void or Withdrawn | 199447 | 530299152 | Void or Withdrawn | 360871 | 530486617 | Void or Withdrawn |
| 38024 | 530109222 | Void or Withdrawn | 199448 | 530299153 | Void or Withdrawn | 360872 | 530486618 | Void or Withdrawn |
| 38025 | 530109223 | Void or Withdrawn | 199449 | 530299154 | Void or Withdrawn | 360873 | 530486619 | Void or Withdrawn |
| 38026 | 530109224 | Void or Withdrawn | 199450 | 530299155 | Void or Withdrawn | 360874 | 530486620 | Void or Withdrawn |
| 38027 | 530109225 | Void or Withdrawn | 199451 | 530299156 | Void or Withdrawn | 360875 | 530486621 | Void or Withdrawn |
| 38028 | 530109226 | Void or Withdrawn | 199452 | 530299157 | Void or Withdrawn | 360876 | 530486622 | Void or Withdrawn |
| 38029 | 530109227 | Void or Withdrawn | 199453 | 530299158 | Void or Withdrawn | 360877 | 530486623 | Void or Withdrawn |
| 38030 | 530109228 | Void or Withdrawn | 199454 | 530299159 | Void or Withdrawn | 360878 | 530486624 | Void or Withdrawn |
| 38031 | 530109229 | Void or Withdrawn | 199455 | 530299160 | Void or Withdrawn | 360879 | 530486625 | Void or Withdrawn |
| 38032 | 530109230 | Void or Withdrawn | 199456 | 530299161 | Void or Withdrawn | 360880 | 530486626 | Void or Withdrawn |
| 38033 | 530109231 | Void or Withdrawn | 199457 | 530299162 | Void or Withdrawn | 360881 | 530486627 | Void or Withdrawn |
| 38034 | 530109232 | Void or Withdrawn | 199458 | 530299163 | Void or Withdrawn | 360882 | 530486628 | Void or Withdrawn |
| 38035 | 530109233 | Void or Withdrawn | 199459 | 530299164 | Void or Withdrawn | 360883 | 530486629 | Void or Withdrawn |
| 38036 | 530109234 | Void or Withdrawn | 199460 | 530299165 | Void or Withdrawn | 360884 | 530486630 | Void or Withdrawn |
| 38037 | 530109235 | Void or Withdrawn | 199461 | 530299166 | Void or Withdrawn | 360885 | 530486631 | Void or Withdrawn |
| 38038 | 530109236 | Void or Withdrawn | 199462 | 530299167 | Void or Withdrawn | 360886 | 530486632 | Void or Withdrawn |
| 38039 | 530109237 | Void or Withdrawn | 199463 | 530299168 | Void or Withdrawn | 360887 | 530486633 | Void or Withdrawn |
| 38040 | 530109238 | Void or Withdrawn | 199464 | 530299169 | Void or Withdrawn | 360888 | 530486634 | Void or Withdrawn |
| 38041 | 530109239 | Void or Withdrawn | 199465 | 530299170 | Void or Withdrawn | 360889 | 530486635 | Void or Withdrawn |
| 38042 | 530109240 | Void or Withdrawn | 199466 | 530299171 | Void or Withdrawn | 360890 | 530486636 | Void or Withdrawn |
| 38043 | 530109241 | Void or Withdrawn | 199467 | 530299172 | Void or Withdrawn | 360891 | 530486637 | Void or Withdrawn |
| 38044 | 530109242 | Void or Withdrawn | 199468 | 530299173 | Void or Withdrawn | 360892 | 530486638 | Void or Withdrawn |
| 38045 | 530109243 | Void or Withdrawn | 199469 | 530299174 | Void or Withdrawn | 360893 | 530486639 | Void or Withdrawn |
| 38046 | 530109244 | Void or Withdrawn | 199470 | 530299175 | Void or Withdrawn | 360894 | 530486640 | Void or Withdrawn |
| 38047 | 530109245 | Void or Withdrawn | 199471 | 530299176 | Void or Withdrawn | 360895 | 530486641 | Void or Withdrawn |
| 38048 | 530109246 | Void or Withdrawn | 199472 | 530299177 | Void or Withdrawn | 360896 | 530486642 | Void or Withdrawn |
| 38049 | 530109247 | Void or Withdrawn | 199473 | 530299178 | Void or Withdrawn | 360897 | 530486643 | Void or Withdrawn |
| 38050 | 530109248 | Void or Withdrawn | 199474 | 530299179 | Void or Withdrawn | 360898 | 530486644 | Void or Withdrawn |
| 38051 | 530109249 | Void or Withdrawn | 199475 | 530299180 | Void or Withdrawn | 360899 | 530486645 | Void or Withdrawn |
| 38052 | 530109250 | Void or Withdrawn | 199476 | 530299181 | Void or Withdrawn | 360900 | 530486646 | Void or Withdrawn |
| 38053 | 530109251 | Void or Withdrawn | 199477 | 530299182 | Void or Withdrawn | 360901 | 530486647 | Void or Withdrawn |
| 38054 | 530109252 | Void or Withdrawn | 199478 | 530299183 | Void or Withdrawn | 360902 | 530486648 | Void or Withdrawn |
| 38055 | 530109253 | Void or Withdrawn | 199479 | 530299184 | Void or Withdrawn | 360903 | 530486649 | Void or Withdrawn |
| 38056 | 530109254 | Void or Withdrawn | 199480 | 530299185 | Void or Withdrawn | 360904 | 530486650 | Void or Withdrawn |
| 38057 | 530109255 | Void or Withdrawn | 199481 | 530299186 | Void or Withdrawn | 360905 | 530486651 | Void or Withdrawn |
| 38058 | 530109256 | Void or Withdrawn | 199482 | 530299187 | Void or Withdrawn | 360906 | 530486652 | Void or Withdrawn |
| 38059 | 530109257 | Void or Withdrawn | 199483 | 530299188 | Void or Withdrawn | 360907 | 530486653 | Void or Withdrawn |
| 38060 | 530109258 | Void or Withdrawn | 199484 | 530299189 | Void or Withdrawn | 360908 | 530486654 | Void or Withdrawn |
| 38061 | 530109259 | Void or Withdrawn | 199485 | 530299190 | Void or Withdrawn | 360909 | 530486655 | Void or Withdrawn |
| 38062 | 530109260 | Void or Withdrawn | 199486 | 530299191 | Void or Withdrawn | 360910 | 530486656 | Void or Withdrawn |
| 38063 | 530109261 | Void or Withdrawn | 199487 | 530299192 | Void or Withdrawn | 360911 | 530486657 | Void or Withdrawn |
| 38064 | 530109262 | Void or Withdrawn | 199488 | 530299193 | Void or Withdrawn | 360912 | 530486658 | Void or Withdrawn |
| 38065 | 530109263 | Void or Withdrawn | 199489 | 530299194 | Void or Withdrawn | 360913 | 530486659 | Void or Withdrawn |
| 38066 | 530109264 | Void or Withdrawn | 199490 | 530299195 | Void or Withdrawn | 360914 | 530486660 | Void or Withdrawn |
| 38067 | 530109265 | Void or Withdrawn | 199491 | 530299196 | Void or Withdrawn | 360915 | 530486661 | Void or Withdrawn |
| 38068 | 530109266 | Void or Withdrawn | 199492 | 530299197 | Void or Withdrawn | 360916 | 530486662 | Void or Withdrawn |
| 38069 | 530109267 | Void or Withdrawn | 199493 | 530299198 | Void or Withdrawn | 360917 | 530486663 | Void or Withdrawn |
| 38070 | 530109268 | Void or Withdrawn | 199494 | 530299199 | Void or Withdrawn | 360918 | 530486664 | Void or Withdrawn |
| 38071 | 530109269 | Void or Withdrawn | 199495 | 530299200 | Void or Withdrawn | 360919 | 530486665 | Void or Withdrawn |
| 38072 | 530109270 | Void or Withdrawn | 199496 | 530299201 | Void or Withdrawn | 360920 | 530486666 | Void or Withdrawn |
| 38073 | 530109271 | Void or Withdrawn | 199497 | 530299202 | Void or Withdrawn | 360921 | 530486667 | Void or Withdrawn |
| 38074 | 530109272 | Void or Withdrawn | 199498 | 530299203 | Void or Withdrawn | 360922 | 530486668 | Void or Withdrawn |
| 38075 | 530109273 | Void or Withdrawn | 199499 | 530299204 | Void or Withdrawn | 360923 | 530486669 | Void or Withdrawn |
| 38076 | 530109274 | Void or Withdrawn | 199500 | 530299205 | Void or Withdrawn | 360924 | 530486670 | Void or Withdrawn |
| 38077 | 530109275 | Void or Withdrawn | 199501 | 530299206 | Void or Withdrawn | 360925 | 530486671 | Void or Withdrawn |
| 38078 | 530109276 | Void or Withdrawn | 199502 | 530299207 | Void or Withdrawn | 360926 | 530486672 | Void or Withdrawn |
| 38079 | 530109277 | Void or Withdrawn | 199503 | 530299208 | Void or Withdrawn | 360927 | 530486673 | Void or Withdrawn |
| 38080 | 530109278 | Void or Withdrawn | 199504 | 530299209 | Void or Withdrawn | 360928 | 530486674 | Void or Withdrawn |
| 38081 | 530109279 | Void or Withdrawn | 199505 | 530299210 | Void or Withdrawn | 360929 | 530486675 | Void or Withdrawn |
| 38082 | 530109280 | Void or Withdrawn | 199506 | 530299211 | Void or Withdrawn | 360930 | 530486676 | Void or Withdrawn |
| 38083 | 530109281 | Void or Withdrawn | 199507 | 530299212 | Void or Withdrawn | 360931 | 530486677 | Void or Withdrawn |
| 38084 | 530109282 | Void or Withdrawn | 199508 | 530299213 | Void or Withdrawn | 360932 | 530486678 | Void or Withdrawn |
| 38085 | 530109283 | Void or Withdrawn | 199509 | 530299214 | Void or Withdrawn | 360933 | 530486679 | Void or Withdrawn |
| 38086 | 530109284 | Void or Withdrawn | 199510 | 530299215 | Void or Withdrawn | 360934 | 530486680 | Void or Withdrawn |
| 38087 | 530109285 | Void or Withdrawn | 199511 | 530299216 | Void or Withdrawn | 360935 | 530486681 | Void or Withdrawn |
| 38088 | 530109286 | Void or Withdrawn | 199512 | 530299217 | Void or Withdrawn | 360936 | 530486682 | Void or Withdrawn |
| 38089 | 530109287 | Void or Withdrawn | 199513 | 530299218 | Void or Withdrawn | 360937 | 530486683 | Void or Withdrawn |
| 38090 | 530109288 | Void or Withdrawn | 199514 | 530299219 | Void or Withdrawn | 360938 | 530486684 | Void or Withdrawn |
| 38091 | 530109289 | Void or Withdrawn | 199515 | 530299220 | Void or Withdrawn | 360939 | 530486685 | Void or Withdrawn |
| 38092 | 530109290 | Void or Withdrawn | 199516 | 530299221 | Void or Withdrawn | 360940 | 530486686 | Void or Withdrawn |
| 38093 | 530109291 | Void or Withdrawn | 199517 | 530299222 | Void or Withdrawn | 360941 | 530486687 | Void or Withdrawn |
| 38094 | 530109292 | Void or Withdrawn | 199518 | 530299223 | Void or Withdrawn | 360942 | 530486688 | Void or Withdrawn |
| 38095 | 530109293 | Void or Withdrawn | 199519 | 530299224 | Void or Withdrawn | 360943 | 530486689 | Void or Withdrawn |
| 38096 | 530109294 | Void or Withdrawn | 199520 | 530299225 | Void or Withdrawn | 360944 | 530486690 | Void or Withdrawn |
| 38097 | 530109295 | Void or Withdrawn | 199521 | 530299226 | Void or Withdrawn | 360945 | 530486691 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38098 | 530109296 | Void or Withdrawn | 199522 | 530299227 | Void or Withdrawn | 360946 | 530486692 | Void or Withdrawn |
| 38099 | 530109297 | Void or Withdrawn | 199523 | 530299228 | Void or Withdrawn | 360947 | 530486693 | Void or Withdrawn |
| 38100 | 530109298 | Void or Withdrawn | 199524 | 530299229 | Void or Withdrawn | 360948 | 530486694 | Void or Withdrawn |
| 38101 | 530109299 | Void or Withdrawn | 199525 | 530299230 | Void or Withdrawn | 360949 | 530486695 | Void or Withdrawn |
| 38102 | 530109300 | Void or Withdrawn | 199526 | 530299231 | Void or Withdrawn | 360950 | 530486696 | Void or Withdrawn |
| 38103 | 530109301 | Void or Withdrawn | 199527 | 530299232 | Void or Withdrawn | 360951 | 530486697 | Void or Withdrawn |
| 38104 | 530109302 | Void or Withdrawn | 199528 | 530299233 | Void or Withdrawn | 360952 | 530486698 | Void or Withdrawn |
| 38105 | 530109303 | Void or Withdrawn | 199529 | 530299234 | Void or Withdrawn | 360953 | 530486699 | Void or Withdrawn |
| 38106 | 530109304 | Void or Withdrawn | 199530 | 530299235 | Void or Withdrawn | 360954 | 530486700 | Void or Withdrawn |
| 38107 | 530109305 | Void or Withdrawn | 199531 | 530299236 | Void or Withdrawn | 360955 | 530486701 | Void or Withdrawn |
| 38108 | 530109306 | Void or Withdrawn | 199532 | 530299237 | Void or Withdrawn | 360956 | 530486702 | Void or Withdrawn |
| 38109 | 530109307 | Void or Withdrawn | 199533 | 530299238 | Void or Withdrawn | 360957 | 530486703 | Void or Withdrawn |
| 38110 | 530109308 | Void or Withdrawn | 199534 | 530299239 | Void or Withdrawn | 360958 | 530486704 | Void or Withdrawn |
| 38111 | 530109309 | Void or Withdrawn | 199535 | 530299240 | Void or Withdrawn | 360959 | 530486705 | Void or Withdrawn |
| 38112 | 530109310 | Void or Withdrawn | 199536 | 530299241 | Void or Withdrawn | 360960 | 530486706 | Void or Withdrawn |
| 38113 | 530109311 | Void or Withdrawn | 199537 | 530299242 | Void or Withdrawn | 360961 | 530486707 | Void or Withdrawn |
| 38114 | 530109312 | Void or Withdrawn | 199538 | 530299243 | Void or Withdrawn | 360962 | 530486708 | Void or Withdrawn |
| 38115 | 530109313 | Void or Withdrawn | 199539 | 530299244 | Void or Withdrawn | 360963 | 530486709 | Void or Withdrawn |
| 38116 | 530109314 | Void or Withdrawn | 199540 | 530299245 | Void or Withdrawn | 360964 | 530486710 | Void or Withdrawn |
| 38117 | 530109315 | Void or Withdrawn | 199541 | 530299246 | Void or Withdrawn | 360965 | 530486711 | Void or Withdrawn |
| 38118 | 530109316 | Void or Withdrawn | 199542 | 530299247 | Void or Withdrawn | 360966 | 530486712 | Void or Withdrawn |
| 38119 | 530109317 | Void or Withdrawn | 199543 | 530299248 | Void or Withdrawn | 360967 | 530486713 | Void or Withdrawn |
| 38120 | 530109318 | Void or Withdrawn | 199544 | 530299249 | Void or Withdrawn | 360968 | 530486714 | Void or Withdrawn |
| 38121 | 530109319 | Void or Withdrawn | 199545 | 530299250 | Void or Withdrawn | 360969 | 530486715 | Void or Withdrawn |
| 38122 | 530109320 | Void or Withdrawn | 199546 | 530299251 | Void or Withdrawn | 360970 | 530486716 | Void or Withdrawn |
| 38123 | 530109321 | Void or Withdrawn | 199547 | 530299252 | Void or Withdrawn | 360971 | 530486717 | Void or Withdrawn |
| 38124 | 530109322 | Void or Withdrawn | 199548 | 530299253 | Void or Withdrawn | 360972 | 530486718 | Void or Withdrawn |
| 38125 | 530109323 | Void or Withdrawn | 199549 | 530299254 | Void or Withdrawn | 360973 | 530486719 | Void or Withdrawn |
| 38126 | 530109324 | Void or Withdrawn | 199550 | 530299255 | Void or Withdrawn | 360974 | 530486720 | Void or Withdrawn |
| 38127 | 530109325 | Void or Withdrawn | 199551 | 530299256 | Void or Withdrawn | 360975 | 530486721 | Void or Withdrawn |
| 38128 | 530109326 | Void or Withdrawn | 199552 | 530299257 | Void or Withdrawn | 360976 | 530486722 | Void or Withdrawn |
| 38129 | 530109327 | Void or Withdrawn | 199553 | 530299258 | Void or Withdrawn | 360977 | 530486723 | Void or Withdrawn |
| 38130 | 530109328 | Void or Withdrawn | 199554 | 530299259 | Void or Withdrawn | 360978 | 530486724 | Void or Withdrawn |
| 38131 | 530109329 | Void or Withdrawn | 199555 | 530299260 | Void or Withdrawn | 360979 | 530486725 | Void or Withdrawn |
| 38132 | 530109330 | Void or Withdrawn | 199556 | 530299261 | Void or Withdrawn | 360980 | 530486726 | Void or Withdrawn |
| 38133 | 530109331 | Void or Withdrawn | 199557 | 530299262 | Void or Withdrawn | 360981 | 530486727 | Void or Withdrawn |
| 38134 | 530109332 | Void or Withdrawn | 199558 | 530299263 | Void or Withdrawn | 360982 | 530486728 | Void or Withdrawn |
| 38135 | 530109333 | Void or Withdrawn | 199559 | 530299264 | Void or Withdrawn | 360983 | 530486729 | Void or Withdrawn |
| 38136 | 530109334 | Void or Withdrawn | 199560 | 530299265 | Void or Withdrawn | 360984 | 530486730 | Void or Withdrawn |
| 38137 | 530109335 | Void or Withdrawn | 199561 | 530299266 | Void or Withdrawn | 360985 | 530486731 | Void or Withdrawn |
| 38138 | 530109336 | Void or Withdrawn | 199562 | 530299267 | Void or Withdrawn | 360986 | 530486732 | Void or Withdrawn |
| 38139 | 530109337 | Void or Withdrawn | 199563 | 530299268 | Void or Withdrawn | 360987 | 530486733 | Void or Withdrawn |
| 38140 | 530109338 | Void or Withdrawn | 199564 | 530299269 | Void or Withdrawn | 360988 | 530486734 | Void or Withdrawn |
| 38141 | 530109339 | Void or Withdrawn | 199565 | 530299270 | Void or Withdrawn | 360989 | 530486735 | Void or Withdrawn |
| 38142 | 530109340 | Void or Withdrawn | 199566 | 530299271 | Void or Withdrawn | 360990 | 530486736 | Void or Withdrawn |
| 38143 | 530109341 | Void or Withdrawn | 199567 | 530299272 | Void or Withdrawn | 360991 | 530486737 | Void or Withdrawn |
| 38144 | 530109342 | Void or Withdrawn | 199568 | 530299273 | Void or Withdrawn | 360992 | 530486738 | Void or Withdrawn |
| 38145 | 530109343 | Void or Withdrawn | 199569 | 530299274 | Void or Withdrawn | 360993 | 530486739 | Void or Withdrawn |
| 38146 | 530109344 | Void or Withdrawn | 199570 | 530299275 | Void or Withdrawn | 360994 | 530486740 | Void or Withdrawn |
| 38147 | 530109345 | Void or Withdrawn | 199571 | 530299276 | Void or Withdrawn | 360995 | 530486741 | Void or Withdrawn |
| 38148 | 530109346 | Void or Withdrawn | 199572 | 530299277 | Void or Withdrawn | 360996 | 530486742 | Void or Withdrawn |
| 38149 | 530109347 | Void or Withdrawn | 199573 | 530299278 | Void or Withdrawn | 360997 | 530486743 | Void or Withdrawn |
| 38150 | 530109348 | Void or Withdrawn | 199574 | 530299279 | Void or Withdrawn | 360998 | 530486744 | Void or Withdrawn |
| 38151 | 530109349 | Void or Withdrawn | 199575 | 530299280 | Void or Withdrawn | 360999 | 530486745 | Void or Withdrawn |
| 38152 | 530109350 | Void or Withdrawn | 199576 | 530299281 | Void or Withdrawn | 361000 | 530486746 | Void or Withdrawn |
| 38153 | 530109351 | Void or Withdrawn | 199577 | 530299282 | Void or Withdrawn | 361001 | 530486747 | Void or Withdrawn |
| 38154 | 530109352 | Void or Withdrawn | 199578 | 530299283 | Void or Withdrawn | 361002 | 530486748 | Void or Withdrawn |
| 38155 | 530109353 | Void or Withdrawn | 199579 | 530299284 | Void or Withdrawn | 361003 | 530486749 | Void or Withdrawn |
| 38156 | 530109354 | Void or Withdrawn | 199580 | 530299285 | Void or Withdrawn | 361004 | 530486750 | Void or Withdrawn |
| 38157 | 530109355 | Void or Withdrawn | 199581 | 530299286 | Void or Withdrawn | 361005 | 530486751 | Void or Withdrawn |
| 38158 | 530109356 | Void or Withdrawn | 199582 | 530299287 | Void or Withdrawn | 361006 | 530486752 | Void or Withdrawn |
| 38159 | 530109357 | Void or Withdrawn | 199583 | 530299288 | Void or Withdrawn | 361007 | 530486753 | Void or Withdrawn |
| 38160 | 530109358 | Void or Withdrawn | 199584 | 530299289 | Void or Withdrawn | 361008 | 530486754 | Void or Withdrawn |
| 38161 | 530109359 | Void or Withdrawn | 199585 | 530299290 | Void or Withdrawn | 361009 | 530486755 | Void or Withdrawn |
| 38162 | 530109360 | Void or Withdrawn | 199586 | 530299291 | Void or Withdrawn | 361010 | 530486756 | Void or Withdrawn |
| 38163 | 530109361 | Void or Withdrawn | 199587 | 530299292 | Void or Withdrawn | 361011 | 530486757 | Void or Withdrawn |
| 38164 | 530109362 | Void or Withdrawn | 199588 | 530299293 | Void or Withdrawn | 361012 | 530486758 | Void or Withdrawn |
| 38165 | 530109363 | Void or Withdrawn | 199589 | 530299294 | Void or Withdrawn | 361013 | 530486759 | Void or Withdrawn |
| 38166 | 530109364 | Void or Withdrawn | 199590 | 530299295 | Void or Withdrawn | 361014 | 530486760 | Void or Withdrawn |
| 38167 | 530109365 | Void or Withdrawn | 199591 | 530299296 | Void or Withdrawn | 361015 | 530486761 | Void or Withdrawn |
| 38168 | 530109366 | Void or Withdrawn | 199592 | 530299297 | Void or Withdrawn | 361016 | 530486762 | Void or Withdrawn |
| 38169 | 530109367 | Void or Withdrawn | 199593 | 530299298 | Void or Withdrawn | 361017 | 530486763 | Void or Withdrawn |
| 38170 | 530109368 | Void or Withdrawn | 199594 | 530299299 | Void or Withdrawn | 361018 | 530486764 | Void or Withdrawn |
| 38171 | 530109369 | Void or Withdrawn | 199595 | 530299300 | Void or Withdrawn | 361019 | 530486765 | Void or Withdrawn |
| 38172 | 530109370 | Void or Withdrawn | 199596 | 530299301 | Void or Withdrawn | 361020 | 530486766 | Void or Withdrawn |
| 38173 | 530109371 | Void or Withdrawn | 199597 | 530299302 | Void or Withdrawn | 361021 | 530486767 | Void or Withdrawn |
| 38174 | 530109372 | Void or Withdrawn | 199598 | 530299303 | Void or Withdrawn | 361022 | 530486768 | Void or Withdrawn |
| 38175 | 530109373 | Void or Withdrawn | 199599 | 530299304 | Void or Withdrawn | 361023 | 530486769 | Void or Withdrawn |
| 38176 | 530109374 | Void or Withdrawn | 199600 | 530299305 | Void or Withdrawn | 361024 | 530486770 | Void or Withdrawn |
| 38177 | 530109375 | Void or Withdrawn | 199601 | 530299306 | Void or Withdrawn | 361025 | 530486771 | Void or Withdrawn |
| 38178 | 530109376 | Void or Withdrawn | 199602 | 530299307 | Void or Withdrawn | 361026 | 530486772 | Void or Withdrawn |
| 38179 | 530109377 | Void or Withdrawn | 199603 | 530299308 | Void or Withdrawn | 361027 | 530486773 | Void or Withdrawn |
| 38180 | 530109378 | Void or Withdrawn | 199604 | 530299309 | Void or Withdrawn | 361028 | 530486774 | Void or Withdrawn |
| 38181 | 530109379 | Void or Withdrawn | 199605 | 530299310 | Void or Withdrawn | 361029 | 530486775 | Void or Withdrawn |
| 38182 | 530109380 | Void or Withdrawn | 199606 | 530299311 | Void or Withdrawn | 361030 | 530486776 | Void or Withdrawn |
| 38183 | 530109381 | Void or Withdrawn | 199607 | 530299312 | Void or Withdrawn | 361031 | 530486777 | Void or Withdrawn |
| 38184 | 530109382 | Void or Withdrawn | 199608 | 530299313 | Void or Withdrawn | 361032 | 530486778 | Void or Withdrawn |
| 38185 | 530109383 | Void or Withdrawn | 199609 | 530299314 | Void or Withdrawn | 361033 | 530486779 | Void or Withdrawn |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38186 | 530109384 | Void or Withdrawn | 199610 | 530299315 | Void or Withdrawn | 361034 | 530486780 | Void or Withdrawn |
| 38187 | 530109385 | Void or Withdrawn | 199611 | 530299316 | Void or Withdrawn | 361035 | 530486781 | Void or Withdrawn |
| 38188 | 530109386 | Void or Withdrawn | 199612 | 530299317 | Void or Withdrawn | 361036 | 530486782 | Void or Withdrawn |
| 38189 | 530109387 | Void or Withdrawn | 199613 | 530299318 | Void or Withdrawn | 361037 | 530486783 | Void or Withdrawn |
| 38190 | 530109388 | Void or Withdrawn | 199614 | 530299319 | Void or Withdrawn | 361038 | 530486784 | Void or Withdrawn |
| 38191 | 530109389 | Void or Withdrawn | 199615 | 530299320 | Void or Withdrawn | 361039 | 530486785 | Void or Withdrawn |
| 38192 | 530109390 | Void or Withdrawn | 199616 | 530299321 | Void or Withdrawn | 361040 | 530486786 | Void or Withdrawn |
| 38193 | 530109391 | Void or Withdrawn | 199617 | 530299322 | Void or Withdrawn | 361041 | 530486787 | Void or Withdrawn |
| 38194 | 530109392 | Void or Withdrawn | 199618 | 530299323 | Void or Withdrawn | 361042 | 530486788 | Void or Withdrawn |
| 38195 | 530109393 | Void or Withdrawn | 199619 | 530299324 | Void or Withdrawn | 361043 | 530486789 | Void or Withdrawn |
| 38196 | 530109394 | Void or Withdrawn | 199620 | 530299325 | Void or Withdrawn | 361044 | 530486790 | Void or Withdrawn |
| 38197 | 530109395 | Void or Withdrawn | 199621 | 530299326 | Void or Withdrawn | 361045 | 530486791 | Void or Withdrawn |
| 38198 | 530109396 | Void or Withdrawn | 199622 | 530299327 | Void or Withdrawn | 361046 | 530486792 | Void or Withdrawn |
| 38199 | 530109397 | Void or Withdrawn | 199623 | 530299328 | Void or Withdrawn | 361047 | 530486793 | Void or Withdrawn |
| 38200 | 530109398 | Void or Withdrawn | 199624 | 530299329 | Void or Withdrawn | 361048 | 530486794 | Void or Withdrawn |
| 38201 | 530109399 | Void or Withdrawn | 199625 | 530299330 | Void or Withdrawn | 361049 | 530486795 | Void or Withdrawn |
| 38202 | 530109400 | Void or Withdrawn | 199626 | 530299331 | Void or Withdrawn | 361050 | 530486796 | Void or Withdrawn |
| 38203 | 530109401 | Void or Withdrawn | 199627 | 530299332 | Void or Withdrawn | 361051 | 530486797 | Void or Withdrawn |
| 38204 | 530109402 | Void or Withdrawn | 199628 | 530299333 | Void or Withdrawn | 361052 | 530486798 | Void or Withdrawn |
| 38205 | 530109403 | Void or Withdrawn | 199629 | 530299334 | Void or Withdrawn | 361053 | 530486799 | Void or Withdrawn |
| 38206 | 530109404 | Void or Withdrawn | 199630 | 530299335 | Void or Withdrawn | 361054 | 530486800 | Void or Withdrawn |
| 38207 | 530109405 | Void or Withdrawn | 199631 | 530299336 | Void or Withdrawn | 361055 | 530486801 | Void or Withdrawn |
| 38208 | 530109406 | Void or Withdrawn | 199632 | 530299337 | Void or Withdrawn | 361056 | 530486802 | Void or Withdrawn |
| 38209 | 530109407 | Void or Withdrawn | 199633 | 530299338 | Void or Withdrawn | 361057 | 530486803 | Void or Withdrawn |
| 38210 | 530109408 | Void or Withdrawn | 199634 | 530299339 | Void or Withdrawn | 361058 | 530486804 | Void or Withdrawn |
| 38211 | 530109409 | No Eligible Purchases | 199635 | 530299340 | Void or Withdrawn | 361059 | 530486805 | Void or Withdrawn |
| 38212 | 530109410 | Void or Withdrawn | 199636 | 530299341 | Void or Withdrawn | 361060 | 530486806 | Void or Withdrawn |
| 38213 | 530109411 | Void or Withdrawn | 199637 | 530299342 | Void or Withdrawn | 361061 | 530486807 | Void or Withdrawn |
| 38214 | 530109412 | Void or Withdrawn | 199638 | 530299343 | Void or Withdrawn | 361062 | 530486808 | Void or Withdrawn |
| 38215 | 530109413 | Void or Withdrawn | 199639 | 530299344 | Void or Withdrawn | 361063 | 530486809 | Void or Withdrawn |
| 38216 | 530109414 | Void or Withdrawn | 199640 | 530299345 | Void or Withdrawn | 361064 | 530486810 | Void or Withdrawn |
| 38217 | 530109415 | Void or Withdrawn | 199641 | 530299346 | Void or Withdrawn | 361065 | 530486811 | Void or Withdrawn |
| 38218 | 530109416 | Void or Withdrawn | 199642 | 530299347 | Void or Withdrawn | 361066 | 530486812 | Void or Withdrawn |
| 38219 | 530109417 | Void or Withdrawn | 199643 | 530299348 | Void or Withdrawn | 361067 | 530486813 | Void or Withdrawn |
| 38220 | 530109418 | Void or Withdrawn | 199644 | 530299349 | Void or Withdrawn | 361068 | 530486814 | Void or Withdrawn |
| 38221 | 530109419 | Void or Withdrawn | 199645 | 530299350 | Void or Withdrawn | 361069 | 530486815 | Void or Withdrawn |
| 38222 | 530109420 | Void or Withdrawn | 199646 | 530299351 | Void or Withdrawn | 361070 | 530486816 | Void or Withdrawn |
| 38223 | 530109421 | No Eligible Purchases | 199647 | 530299352 | Void or Withdrawn | 361071 | 530486817 | Void or Withdrawn |
| 38224 | 530109422 | Void or Withdrawn | 199648 | 530299353 | Void or Withdrawn | 361072 | 530486818 | Void or Withdrawn |
| 38225 | 530109423 | Void or Withdrawn | 199649 | 530299354 | Void or Withdrawn | 361073 | 530486819 | Void or Withdrawn |
| 38226 | 530109424 | Void or Withdrawn | 199650 | 530299355 | Void or Withdrawn | 361074 | 530486820 | Void or Withdrawn |
| 38227 | 530109425 | Void or Withdrawn | 199651 | 530299356 | Void or Withdrawn | 361075 | 530486821 | Void or Withdrawn |
| 38228 | 530109426 | Void or Withdrawn | 199652 | 530299357 | Void or Withdrawn | 361076 | 530486822 | Void or Withdrawn |
| 38229 | 530109427 | Void or Withdrawn | 199653 | 530299358 | Void or Withdrawn | 361077 | 530486823 | Void or Withdrawn |
| 38230 | 530109428 | Void or Withdrawn | 199654 | 530299359 | Void or Withdrawn | 361078 | 530486824 | Void or Withdrawn |
| 38231 | 530109429 | Void or Withdrawn | 199655 | 530299360 | Void or Withdrawn | 361079 | 530486825 | Void or Withdrawn |
| 38232 | 530109430 | Void or Withdrawn | 199656 | 530299361 | Void or Withdrawn | 361080 | 530486826 | Void or Withdrawn |
| 38233 | 530109431 | Void or Withdrawn | 199657 | 530299362 | Void or Withdrawn | 361081 | 530486827 | Void or Withdrawn |
| 38234 | 530109432 | Void or Withdrawn | 199658 | 530299363 | Void or Withdrawn | 361082 | 530486828 | Void or Withdrawn |
| 38235 | 530109433 | Void or Withdrawn | 199659 | 530299364 | Void or Withdrawn | 361083 | 530486829 | Void or Withdrawn |
| 38236 | 530109434 | Void or Withdrawn | 199660 | 530299365 | Void or Withdrawn | 361084 | 530486830 | Void or Withdrawn |
| 38237 | 530109435 | Void or Withdrawn | 199661 | 530299366 | Void or Withdrawn | 361085 | 530486831 | Void or Withdrawn |
| 38238 | 530109436 | Void or Withdrawn | 199662 | 530299367 | Void or Withdrawn | 361086 | 530486832 | Void or Withdrawn |
| 38239 | 530109437 | Void or Withdrawn | 199663 | 530299368 | Void or Withdrawn | 361087 | 530486833 | Void or Withdrawn |
| 38240 | 530109438 | Void or Withdrawn | 199664 | 530299369 | Void or Withdrawn | 361088 | 530486834 | Void or Withdrawn |
| 38241 | 530109439 | Void or Withdrawn | 199665 | 530299370 | Void or Withdrawn | 361089 | 530486835 | Void or Withdrawn |
| 38242 | 530109440 | Void or Withdrawn | 199666 | 530299371 | Void or Withdrawn | 361090 | 530486836 | Void or Withdrawn |
| 38243 | 530109441 | Void or Withdrawn | 199667 | 530299372 | Void or Withdrawn | 361091 | 530486837 | Void or Withdrawn |
| 38244 | 530109442 | Void or Withdrawn | 199668 | 530299373 | Void or Withdrawn | 361092 | 530486838 | Void or Withdrawn |
| 38245 | 530109443 | Void or Withdrawn | 199669 | 530299374 | Void or Withdrawn | 361093 | 530486839 | Void or Withdrawn |
| 38246 | 530109444 | Void or Withdrawn | 199670 | 530299375 | Void or Withdrawn | 361094 | 530486840 | Void or Withdrawn |
| 38247 | 530109445 | Void or Withdrawn | 199671 | 530299376 | Void or Withdrawn | 361095 | 530486841 | Void or Withdrawn |
| 38248 | 530109446 | Void or Withdrawn | 199672 | 530299377 | Void or Withdrawn | 361096 | 530486842 | Void or Withdrawn |
| 38249 | 530109447 | Void or Withdrawn | 199673 | 530299378 | Void or Withdrawn | 361097 | 530486843 | Void or Withdrawn |
| 38250 | 530109448 | Void or Withdrawn | 199674 | 530299379 | Void or Withdrawn | 361098 | 530486844 | Void or Withdrawn |
| 38251 | 530109449 | Void or Withdrawn | 199675 | 530299380 | Void or Withdrawn | 361099 | 530486845 | Void or Withdrawn |
| 38252 | 530109450 | Void or Withdrawn | 199676 | 530299381 | Void or Withdrawn | 361100 | 530486846 | Void or Withdrawn |
| 38253 | 530109451 | Void or Withdrawn | 199677 | 530299382 | Void or Withdrawn | 361101 | 530486847 | Void or Withdrawn |
| 38254 | 530109452 | Void or Withdrawn | 199678 | 530299383 | Void or Withdrawn | 361102 | 530486848 | Void or Withdrawn |
| 38255 | 530109453 | Void or Withdrawn | 199679 | 530299384 | Void or Withdrawn | 361103 | 530486849 | Void or Withdrawn |
| 38256 | 530109454 | Void or Withdrawn | 199680 | 530299385 | Void or Withdrawn | 361104 | 530486850 | Void or Withdrawn |
| 38257 | 530109455 | Void or Withdrawn | 199681 | 530299386 | Void or Withdrawn | 361105 | 530486851 | Void or Withdrawn |
| 38258 | 530109456 | Void or Withdrawn | 199682 | 530299387 | Void or Withdrawn | 361106 | 530486852 | Void or Withdrawn |
| 38259 | 530109457 | Void or Withdrawn | 199683 | 530299388 | Void or Withdrawn | 361107 | 530486853 | Void or Withdrawn |
| 38260 | 530109458 | Void or Withdrawn | 199684 | 530299389 | Void or Withdrawn | 361108 | 530486854 | Void or Withdrawn |
| 38261 | 530109459 | Void or Withdrawn | 199685 | 530299390 | Void or Withdrawn | 361109 | 530486855 | Void or Withdrawn |
| 38262 | 530109460 | Void or Withdrawn | 199686 | 530299391 | Void or Withdrawn | 361110 | 530486856 | Void or Withdrawn |
| 38263 | 530109461 | Void or Withdrawn | 199687 | 530299392 | Void or Withdrawn | 361111 | 530486857 | Void or Withdrawn |
| 38264 | 530109462 | Void or Withdrawn | 199688 | 530299393 | Void or Withdrawn | 361112 | 530486858 | Void or Withdrawn |
| 38265 | 530109463 | Void or Withdrawn | 199689 | 530299394 | Void or Withdrawn | 361113 | 530486859 | Void or Withdrawn |
| 38266 | 530109464 | Void or Withdrawn | 199690 | 530299395 | Void or Withdrawn | 361114 | 530486860 | Void or Withdrawn |
| 38267 | 530109465 | Void or Withdrawn | 199691 | 530299396 | Void or Withdrawn | 361115 | 530486861 | Void or Withdrawn |
| 38268 | 530109466 | Void or Withdrawn | 199692 | 530299397 | Void or Withdrawn | 361116 | 530486862 | Void or Withdrawn |
| 38269 | 530109467 | Void or Withdrawn | 199693 | 530299398 | Void or Withdrawn | 361117 | 530486863 | Void or Withdrawn |
| 38270 | 530109468 | Void or Withdrawn | 199694 | 530299399 | Void or Withdrawn | 361118 | 530486864 | Void or Withdrawn |
| 38271 | 530109469 | Void or Withdrawn | 199695 | 530299400 | Void or Withdrawn | 361119 | 530486865 | Void or Withdrawn |
| 38272 | 530109470 | Void or Withdrawn | 199696 | 530299401 | Void or Withdrawn | 361120 | 530486866 | Void or Withdrawn |
| 38273 | 530109471 | Void or Withdrawn | 199697 | 530299402 | Void or Withdrawn | 361121 | 530486867 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38274 | 530109472 | Void or Withdrawn | 199698 | 530299403 | Void or Withdrawn | 361122 | 530486868 | Void or Withdrawn |
| 38275 | 530109473 | Void or Withdrawn | 199699 | 530299404 | Void or Withdrawn | 361123 | 530486869 | Void or Withdrawn |
| 38276 | 530109474 | Void or Withdrawn | 199700 | 530299405 | Void or Withdrawn | 361124 | 530486870 | Void or Withdrawn |
| 38277 | 530109475 | Void or Withdrawn | 199701 | 530299406 | Void or Withdrawn | 361125 | 530486871 | Void or Withdrawn |
| 38278 | 530109476 | Void or Withdrawn | 199702 | 530299407 | Void or Withdrawn | 361126 | 530486872 | Void or Withdrawn |
| 38279 | 530109477 | Void or Withdrawn | 199703 | 530299408 | Void or Withdrawn | 361127 | 530486873 | Void or Withdrawn |
| 38280 | 530109478 | Void or Withdrawn | 199704 | 530299409 | Void or Withdrawn | 361128 | 530486874 | Void or Withdrawn |
| 38281 | 530109479 | Void or Withdrawn | 199705 | 530299410 | Void or Withdrawn | 361129 | 530486875 | Void or Withdrawn |
| 38282 | 530109480 | Void or Withdrawn | 199706 | 530299411 | Void or Withdrawn | 361130 | 530486876 | Void or Withdrawn |
| 38283 | 530109481 | Void or Withdrawn | 199707 | 530299412 | Void or Withdrawn | 361131 | 530486877 | Void or Withdrawn |
| 38284 | 530109482 | Void or Withdrawn | 199708 | 530299413 | Void or Withdrawn | 361132 | 530486878 | Void or Withdrawn |
| 38285 | 530109483 | Void or Withdrawn | 199709 | 530299414 | Void or Withdrawn | 361133 | 530486879 | Void or Withdrawn |
| 38286 | 530109484 | Void or Withdrawn | 199710 | 530299415 | Void or Withdrawn | 361134 | 530486880 | Void or Withdrawn |
| 38287 | 530109485 | Void or Withdrawn | 199711 | 530299416 | Void or Withdrawn | 361135 | 530486881 | Void or Withdrawn |
| 38288 | 530109486 | Void or Withdrawn | 199712 | 530299417 | Void or Withdrawn | 361136 | 530486882 | Void or Withdrawn |
| 38289 | 530109487 | Void or Withdrawn | 199713 | 530299418 | Void or Withdrawn | 361137 | 530486883 | Void or Withdrawn |
| 38290 | 530109488 | Void or Withdrawn | 199714 | 530299419 | Void or Withdrawn | 361138 | 530486884 | Void or Withdrawn |
| 38291 | 530109489 | Void or Withdrawn | 199715 | 530299420 | Void or Withdrawn | 361139 | 530486885 | Void or Withdrawn |
| 38292 | 530109490 | Void or Withdrawn | 199716 | 530299421 | Void or Withdrawn | 361140 | 530486886 | Void or Withdrawn |
| 38293 | 530109491 | Void or Withdrawn | 199717 | 530299422 | Void or Withdrawn | 361141 | 530486887 | Void or Withdrawn |
| 38294 | 530109492 | Void or Withdrawn | 199718 | 530299423 | Void or Withdrawn | 361142 | 530486888 | Void or Withdrawn |
| 38295 | 530109493 | Void or Withdrawn | 199719 | 530299424 | Void or Withdrawn | 361143 | 530486889 | Void or Withdrawn |
| 38296 | 530109494 | Void or Withdrawn | 199720 | 530299425 | Void or Withdrawn | 361144 | 530486890 | Void or Withdrawn |
| 38297 | 530109495 | Void or Withdrawn | 199721 | 530299426 | Void or Withdrawn | 361145 | 530486891 | Void or Withdrawn |
| 38298 | 530109496 | Void or Withdrawn | 199722 | 530299427 | Void or Withdrawn | 361146 | 530486892 | Void or Withdrawn |
| 38299 | 530109497 | Void or Withdrawn | 199723 | 530299428 | Void or Withdrawn | 361147 | 530486893 | Void or Withdrawn |
| 38300 | 530109498 | Void or Withdrawn | 199724 | 530299429 | Void or Withdrawn | 361148 | 530486894 | Void or Withdrawn |
| 38301 | 530109499 | Void or Withdrawn | 199725 | 530299430 | Void or Withdrawn | 361149 | 530486895 | Void or Withdrawn |
| 38302 | 530109500 | Void or Withdrawn | 199726 | 530299431 | Void or Withdrawn | 361150 | 530486896 | Void or Withdrawn |
| 38303 | 530109501 | Void or Withdrawn | 199727 | 530299432 | Void or Withdrawn | 361151 | 530486897 | Void or Withdrawn |
| 38304 | 530109502 | Void or Withdrawn | 199728 | 530299433 | Void or Withdrawn | 361152 | 530486898 | Void or Withdrawn |
| 38305 | 530109503 | Void or Withdrawn | 199729 | 530299434 | Void or Withdrawn | 361153 | 530486899 | Void or Withdrawn |
| 38306 | 530109504 | Void or Withdrawn | 199730 | 530299435 | Void or Withdrawn | 361154 | 530486900 | Void or Withdrawn |
| 38307 | 530109505 | Void or Withdrawn | 199731 | 530299436 | Void or Withdrawn | 361155 | 530486901 | Void or Withdrawn |
| 38308 | 530109506 | Void or Withdrawn | 199732 | 530299437 | Void or Withdrawn | 361156 | 530486902 | Void or Withdrawn |
| 38309 | 530109507 | Void or Withdrawn | 199733 | 530299438 | Void or Withdrawn | 361157 | 530486903 | Void or Withdrawn |
| 38310 | 530109508 | Void or Withdrawn | 199734 | 530299439 | Void or Withdrawn | 361158 | 530486904 | Void or Withdrawn |
| 38311 | 530109509 | Void or Withdrawn | 199735 | 530299440 | Void or Withdrawn | 361159 | 530486905 | Void or Withdrawn |
| 38312 | 530109510 | Void or Withdrawn | 199736 | 530299441 | Void or Withdrawn | 361160 | 530486906 | Void or Withdrawn |
| 38313 | 530109511 | Void or Withdrawn | 199737 | 530299442 | Void or Withdrawn | 361161 | 530486907 | Void or Withdrawn |
| 38314 | 530109512 | Void or Withdrawn | 199738 | 530299443 | Void or Withdrawn | 361162 | 530486908 | Void or Withdrawn |
| 38315 | 530109513 | Void or Withdrawn | 199739 | 530299444 | Void or Withdrawn | 361163 | 530486909 | Void or Withdrawn |
| 38316 | 530109514 | Void or Withdrawn | 199740 | 530299445 | Void or Withdrawn | 361164 | 530486910 | Void or Withdrawn |
| 38317 | 530109515 | Void or Withdrawn | 199741 | 530299446 | Void or Withdrawn | 361165 | 530486911 | Void or Withdrawn |
| 38318 | 530109516 | Void or Withdrawn | 199742 | 530299447 | Void or Withdrawn | 361166 | 530486912 | Void or Withdrawn |
| 38319 | 530109517 | Void or Withdrawn | 199743 | 530299448 | Void or Withdrawn | 361167 | 530486913 | Void or Withdrawn |
| 38320 | 530109518 | Void or Withdrawn | 199744 | 530299449 | Void or Withdrawn | 361168 | 530486914 | Void or Withdrawn |
| 38321 | 530109519 | Void or Withdrawn | 199745 | 530299450 | Void or Withdrawn | 361169 | 530486915 | Void or Withdrawn |
| 38322 | 530109520 | Void or Withdrawn | 199746 | 530299451 | Void or Withdrawn | 361170 | 530486916 | Void or Withdrawn |
| 38323 | 530109521 | Void or Withdrawn | 199747 | 530299452 | Void or Withdrawn | 361171 | 530486917 | Void or Withdrawn |
| 38324 | 530109522 | Void or Withdrawn | 199748 | 530299453 | Void or Withdrawn | 361172 | 530486918 | Void or Withdrawn |
| 38325 | 530109523 | Void or Withdrawn | 199749 | 530299454 | Void or Withdrawn | 361173 | 530486919 | Void or Withdrawn |
| 38326 | 530109524 | Void or Withdrawn | 199750 | 530299455 | Void or Withdrawn | 361174 | 530486920 | Void or Withdrawn |
| 38327 | 530109525 | Void or Withdrawn | 199751 | 530299456 | Void or Withdrawn | 361175 | 530486921 | Void or Withdrawn |
| 38328 | 530109526 | Void or Withdrawn | 199752 | 530299457 | Void or Withdrawn | 361176 | 530486922 | Void or Withdrawn |
| 38329 | 530109527 | Void or Withdrawn | 199753 | 530299458 | Void or Withdrawn | 361177 | 530486923 | Void or Withdrawn |
| 38330 | 530109528 | Void or Withdrawn | 199754 | 530299459 | Void or Withdrawn | 361178 | 530486924 | Void or Withdrawn |
| 38331 | 530109529 | Void or Withdrawn | 199755 | 530299460 | Void or Withdrawn | 361179 | 530486925 | Void or Withdrawn |
| 38332 | 530109530 | Void or Withdrawn | 199756 | 530299461 | Void or Withdrawn | 361180 | 530486926 | Void or Withdrawn |
| 38333 | 530109531 | Void or Withdrawn | 199757 | 530299462 | Void or Withdrawn | 361181 | 530486927 | Void or Withdrawn |
| 38334 | 530109532 | Void or Withdrawn | 199758 | 530299463 | Void or Withdrawn | 361182 | 530486928 | Void or Withdrawn |
| 38335 | 530109533 | Void or Withdrawn | 199759 | 530299464 | Void or Withdrawn | 361183 | 530486929 | Void or Withdrawn |
| 38336 | 530109534 | Void or Withdrawn | 199760 | 530299465 | Void or Withdrawn | 361184 | 530486930 | Void or Withdrawn |
| 38337 | 530109535 | Void or Withdrawn | 199761 | 530299466 | Void or Withdrawn | 361185 | 530486931 | Void or Withdrawn |
| 38338 | 530109536 | Void or Withdrawn | 199762 | 530299467 | Void or Withdrawn | 361186 | 530486932 | Void or Withdrawn |
| 38339 | 530109537 | Void or Withdrawn | 199763 | 530299468 | Void or Withdrawn | 361187 | 530486933 | Void or Withdrawn |
| 38340 | 530109538 | Void or Withdrawn | 199764 | 530299469 | Void or Withdrawn | 361188 | 530486934 | Void or Withdrawn |
| 38341 | 530109539 | Void or Withdrawn | 199765 | 530299470 | Void or Withdrawn | 361189 | 530486935 | Void or Withdrawn |
| 38342 | 530109540 | Void or Withdrawn | 199766 | 530299471 | Void or Withdrawn | 361190 | 530486936 | Void or Withdrawn |
| 38343 | 530109541 | Void or Withdrawn | 199767 | 530299472 | Void or Withdrawn | 361191 | 530486937 | Void or Withdrawn |
| 38344 | 530109542 | Void or Withdrawn | 199768 | 530299473 | Void or Withdrawn | 361192 | 530486938 | Void or Withdrawn |
| 38345 | 530109543 | Void or Withdrawn | 199769 | 530299474 | Void or Withdrawn | 361193 | 530486939 | Void or Withdrawn |
| 38346 | 530109544 | Void or Withdrawn | 199770 | 530299475 | Void or Withdrawn | 361194 | 530486940 | Void or Withdrawn |
| 38347 | 530109545 | Void or Withdrawn | 199771 | 530299476 | Void or Withdrawn | 361195 | 530486941 | Void or Withdrawn |
| 38348 | 530109546 | Void or Withdrawn | 199772 | 530299477 | Void or Withdrawn | 361196 | 530486942 | Void or Withdrawn |
| 38349 | 530109547 | Void or Withdrawn | 199773 | 530299478 | Void or Withdrawn | 361197 | 530486943 | Void or Withdrawn |
| 38350 | 530109548 | Void or Withdrawn | 199774 | 530299479 | Void or Withdrawn | 361198 | 530486944 | Void or Withdrawn |
| 38351 | 530109549 | Void or Withdrawn | 199775 | 530299480 | Void or Withdrawn | 361199 | 530486945 | Void or Withdrawn |
| 38352 | 530109550 | Void or Withdrawn | 199776 | 530299481 | Void or Withdrawn | 361200 | 530486946 | Void or Withdrawn |
| 38353 | 530109551 | Void or Withdrawn | 199777 | 530299482 | Void or Withdrawn | 361201 | 530486947 | Void or Withdrawn |
| 38354 | 530109552 | Void or Withdrawn | 199778 | 530299483 | Void or Withdrawn | 361202 | 530486948 | Void or Withdrawn |
| 38355 | 530109553 | Void or Withdrawn | 199779 | 530299484 | Void or Withdrawn | 361203 | 530486949 | Void or Withdrawn |
| 38356 | 530109554 | Void or Withdrawn | 199780 | 530299485 | Void or Withdrawn | 361204 | 530486950 | Void or Withdrawn |
| 38357 | 530109555 | Void or Withdrawn | 199781 | 530299486 | Void or Withdrawn | 361205 | 530486951 | Void or Withdrawn |
| 38358 | 530109556 | Void or Withdrawn | 199782 | 530299487 | Void or Withdrawn | 361206 | 530486952 | Void or Withdrawn |
| 38359 | 530109557 | Void or Withdrawn | 199783 | 530299488 | Void or Withdrawn | 361207 | 530486953 | Void or Withdrawn |
| 38360 | 530109558 | Void or Withdrawn | 199784 | 530299489 | Void or Withdrawn | 361208 | 530486954 | Void or Withdrawn |
| 38361 | 530109559 | Void or Withdrawn | 199785 | 530299490 | Void or Withdrawn | 361209 | 530486955 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38362 | 530109560 | Void or Withdrawn | 199786 | 530299491 | Void or Withdrawn | 361210 | 530486956 | Void or Withdrawn |
| 38363 | 530109561 | Void or Withdrawn | 199787 | 530299492 | Void or Withdrawn | 361211 | 530486957 | Void or Withdrawn |
| 38364 | 530109562 | Void or Withdrawn | 199788 | 530299493 | Void or Withdrawn | 361212 | 530486958 | Void or Withdrawn |
| 38365 | 530109563 | Void or Withdrawn | 199789 | 530299494 | Void or Withdrawn | 361213 | 530486959 | Void or Withdrawn |
| 38366 | 530109564 | Void or Withdrawn | 199790 | 530299495 | Void or Withdrawn | 361214 | 530486960 | Void or Withdrawn |
| 38367 | 530109565 | Void or Withdrawn | 199791 | 530299496 | Void or Withdrawn | 361215 | 530486961 | Void or Withdrawn |
| 38368 | 530109566 | Void or Withdrawn | 199792 | 530299497 | Void or Withdrawn | 361216 | 530486962 | Void or Withdrawn |
| 38369 | 530109567 | Void or Withdrawn | 199793 | 530299498 | Void or Withdrawn | 361217 | 530486963 | Void or Withdrawn |
| 38370 | 530109568 | Void or Withdrawn | 199794 | 530299499 | Void or Withdrawn | 361218 | 530486964 | Void or Withdrawn |
| 38371 | 530109569 | Void or Withdrawn | 199795 | 530299500 | Void or Withdrawn | 361219 | 530486965 | Void or Withdrawn |
| 38372 | 530109570 | Void or Withdrawn | 199796 | 530299501 | Void or Withdrawn | 361220 | 530486966 | Void or Withdrawn |
| 38373 | 530109571 | Void or Withdrawn | 199797 | 530299502 | Void or Withdrawn | 361221 | 530486967 | Void or Withdrawn |
| 38374 | 530109572 | Void or Withdrawn | 199798 | 530299503 | Void or Withdrawn | 361222 | 530486968 | Void or Withdrawn |
| 38375 | 530109573 | Void or Withdrawn | 199799 | 530299504 | Void or Withdrawn | 361223 | 530486969 | Void or Withdrawn |
| 38376 | 530109574 | Void or Withdrawn | 199800 | 530299505 | Void or Withdrawn | 361224 | 530486970 | Void or Withdrawn |
| 38377 | 530109575 | Void or Withdrawn | 199801 | 530299506 | Void or Withdrawn | 361225 | 530486971 | Void or Withdrawn |
| 38378 | 530109576 | Void or Withdrawn | 199802 | 530299507 | Void or Withdrawn | 361226 | 530486972 | Void or Withdrawn |
| 38379 | 530109577 | Void or Withdrawn | 199803 | 530299508 | Void or Withdrawn | 361227 | 530486973 | Void or Withdrawn |
| 38380 | 530109578 | Void or Withdrawn | 199804 | 530299509 | Void or Withdrawn | 361228 | 530486974 | Void or Withdrawn |
| 38381 | 530109579 | Void or Withdrawn | 199805 | 530299510 | Void or Withdrawn | 361229 | 530486975 | Void or Withdrawn |
| 38382 | 530109580 | Void or Withdrawn | 199806 | 530299511 | Void or Withdrawn | 361230 | 530486976 | Void or Withdrawn |
| 38383 | 530109581 | Void or Withdrawn | 199807 | 530299512 | No Recognized Claim | 361231 | 530486977 | Void or Withdrawn |
| 38384 | 530109582 | Void or Withdrawn | 199808 | 530299513 | No Recognized Claim | 361232 | 530486978 | Void or Withdrawn |
| 38385 | 530109583 | Void or Withdrawn | 199809 | 530299514 | No Recognized Claim | 361233 | 530486979 | Void or Withdrawn |
| 38386 | 530109584 | Void or Withdrawn | 199810 | 530299515 | No Recognized Claim | 361234 | 530486980 | Void or Withdrawn |
| 38387 | 530109585 | Void or Withdrawn | 199811 | 530299516 | No Recognized Claim | 361235 | 530486981 | Void or Withdrawn |
| 38388 | 530109586 | Void or Withdrawn | 199812 | 530299517 | No Recognized Claim | 361236 | 530486982 | Void or Withdrawn |
| 38389 | 530109587 | No Recognized Claim | 199813 | 530299518 | No Recognized Claim | 361237 | 530486983 | Void or Withdrawn |
| 38390 | 530109588 | Void or Withdrawn | 199814 | 530299519 | No Recognized Claim | 361238 | 530486984 | Void or Withdrawn |
| 38391 | 530109589 | Void or Withdrawn | 199815 | 530299520 | No Recognized Claim | 361239 | 530486985 | Void or Withdrawn |
| 38392 | 530109590 | Void or Withdrawn | 199816 | 530299521 | No Recognized Claim | 361240 | 530486986 | Void or Withdrawn |
| 38393 | 530109591 | Void or Withdrawn | 199817 | 530299522 | Void or Withdrawn | 361241 | 530486987 | Void or Withdrawn |
| 38394 | 530109592 | Void or Withdrawn | 199818 | 530299523 | Void or Withdrawn | 361242 | 530486988 | Void or Withdrawn |
| 38395 | 530109593 | Void or Withdrawn | 199819 | 530299524 | Void or Withdrawn | 361243 | 530486989 | Void or Withdrawn |
| 38396 | 530109594 | Void or Withdrawn | 199820 | 530299525 | Void or Withdrawn | 361244 | 530486990 | Void or Withdrawn |
| 38397 | 530109595 | Void or Withdrawn | 199821 | 530299526 | Void or Withdrawn | 361245 | 530486991 | Void or Withdrawn |
| 38398 | 530109596 | Void or Withdrawn | 199822 | 530299527 | Void or Withdrawn | 361246 | 530486992 | Void or Withdrawn |
| 38399 | 530109597 | Void or Withdrawn | 199823 | 530299528 | Void or Withdrawn | 361247 | 530486993 | Void or Withdrawn |
| 38400 | 530109598 | Void or Withdrawn | 199824 | 530299529 | Void or Withdrawn | 361248 | 530486994 | Void or Withdrawn |
| 38401 | 530109599 | Void or Withdrawn | 199825 | 530299530 | Void or Withdrawn | 361249 | 530486995 | Void or Withdrawn |
| 38402 | 530109600 | Void or Withdrawn | 199826 | 530299531 | Void or Withdrawn | 361250 | 530486996 | Void or Withdrawn |
| 38403 | 530109601 | Void or Withdrawn | 199827 | 530299532 | Void or Withdrawn | 361251 | 530486997 | Void or Withdrawn |
| 38404 | 530109602 | Void or Withdrawn | 199828 | 530299533 | Void or Withdrawn | 361252 | 530486998 | Void or Withdrawn |
| 38405 | 530109603 | Void or Withdrawn | 199829 | 530299534 | Void or Withdrawn | 361253 | 530486999 | Void or Withdrawn |
| 38406 | 530109604 | Void or Withdrawn | 199830 | 530299535 | Void or Withdrawn | 361254 | 530487000 | Void or Withdrawn |
| 38407 | 530109605 | Void or Withdrawn | 199831 | 530299536 | Void or Withdrawn | 361255 | 530487001 | Void or Withdrawn |
| 38408 | 530109606 | Void or Withdrawn | 199832 | 530299537 | Void or Withdrawn | 361256 | 530487002 | Void or Withdrawn |
| 38409 | 530109607 | Void or Withdrawn | 199833 | 530299538 | Void or Withdrawn | 361257 | 530487003 | Void or Withdrawn |
| 38410 | 530109608 | Void or Withdrawn | 199834 | 530299539 | Void or Withdrawn | 361258 | 530487004 | Void or Withdrawn |
| 38411 | 530109609 | Void or Withdrawn | 199835 | 530299540 | Void or Withdrawn | 361259 | 530487005 | Void or Withdrawn |
| 38412 | 530109610 | Void or Withdrawn | 199836 | 530299541 | Void or Withdrawn | 361260 | 530487006 | Void or Withdrawn |
| 38413 | 530109611 | Void or Withdrawn | 199837 | 530299542 | Void or Withdrawn | 361261 | 530487007 | Void or Withdrawn |
| 38414 | 530109612 | Void or Withdrawn | 199838 | 530299543 | Void or Withdrawn | 361262 | 530487008 | Void or Withdrawn |
| 38415 | 530109613 | Void or Withdrawn | 199839 | 530299544 | Void or Withdrawn | 361263 | 530487009 | Void or Withdrawn |
| 38416 | 530109614 | Void or Withdrawn | 199840 | 530299545 | Void or Withdrawn | 361264 | 530487010 | Void or Withdrawn |
| 38417 | 530109615 | Void or Withdrawn | 199841 | 530299546 | Void or Withdrawn | 361265 | 530487011 | Void or Withdrawn |
| 38418 | 530109616 | Void or Withdrawn | 199842 | 530299547 | Void or Withdrawn | 361266 | 530487012 | Void or Withdrawn |
| 38419 | 530109617 | Void or Withdrawn | 199843 | 530299548 | Void or Withdrawn | 361267 | 530487013 | Void or Withdrawn |
| 38420 | 530109618 | Void or Withdrawn | 199844 | 530299549 | Void or Withdrawn | 361268 | 530487014 | Void or Withdrawn |
| 38421 | 530109619 | Void or Withdrawn | 199845 | 530299550 | Void or Withdrawn | 361269 | 530487015 | Void or Withdrawn |
| 38422 | 530109620 | Void or Withdrawn | 199846 | 530299551 | Void or Withdrawn | 361270 | 530487016 | Void or Withdrawn |
| 38423 | 530109621 | Void or Withdrawn | 199847 | 530299552 | Void or Withdrawn | 361271 | 530487017 | Void or Withdrawn |
| 38424 | 530109622 | Void or Withdrawn | 199848 | 530299553 | Void or Withdrawn | 361272 | 530487018 | Void or Withdrawn |
| 38425 | 530109623 | Void or Withdrawn | 199849 | 530299554 | Void or Withdrawn | 361273 | 530487019 | Void or Withdrawn |
| 38426 | 530109624 | Void or Withdrawn | 199850 | 530299555 | Void or Withdrawn | 361274 | 530487020 | Void or Withdrawn |
| 38427 | 530109625 | Void or Withdrawn | 199851 | 530299556 | Void or Withdrawn | 361275 | 530487021 | Void or Withdrawn |
| 38428 | 530109626 | Void or Withdrawn | 199852 | 530299557 | Void or Withdrawn | 361276 | 530487022 | Void or Withdrawn |
| 38429 | 530109627 | Void or Withdrawn | 199853 | 530299558 | Void or Withdrawn | 361277 | 530487023 | Void or Withdrawn |
| 38430 | 530109628 | Void or Withdrawn | 199854 | 530299559 | Void or Withdrawn | 361278 | 530487024 | Void or Withdrawn |
| 38431 | 530109629 | Void or Withdrawn | 199855 | 530299560 | Void or Withdrawn | 361279 | 530487025 | Void or Withdrawn |
| 38432 | 530109630 | Void or Withdrawn | 199856 | 530299561 | Void or Withdrawn | 361280 | 530487026 | Void or Withdrawn |
| 38433 | 530109631 | Void or Withdrawn | 199857 | 530299562 | Void or Withdrawn | 361281 | 530487027 | Void or Withdrawn |
| 38434 | 530109632 | Void or Withdrawn | 199858 | 530299563 | Void or Withdrawn | 361282 | 530487028 | Void or Withdrawn |
| 38435 | 530109633 | Void or Withdrawn | 199859 | 530299564 | Void or Withdrawn | 361283 | 530487029 | Void or Withdrawn |
| 38436 | 530109634 | Void or Withdrawn | 199860 | 530299565 | Void or Withdrawn | 361284 | 530487030 | Void or Withdrawn |
| 38437 | 530109635 | Void or Withdrawn | 199861 | 530299566 | Void or Withdrawn | 361285 | 530487031 | Void or Withdrawn |
| 38438 | 530109636 | Void or Withdrawn | 199862 | 530299567 | Void or Withdrawn | 361286 | 530487032 | Void or Withdrawn |
| 38439 | 530109637 | Void or Withdrawn | 199863 | 530299568 | Void or Withdrawn | 361287 | 530487033 | Void or Withdrawn |
| 38440 | 530109638 | Void or Withdrawn | 199864 | 530299569 | Void or Withdrawn | 361288 | 530487034 | Void or Withdrawn |
| 38441 | 530109639 | Void or Withdrawn | 199865 | 530299570 | Void or Withdrawn | 361289 | 530487035 | Void or Withdrawn |
| 38442 | 530109640 | Void or Withdrawn | 199866 | 530299571 | Void or Withdrawn | 361290 | 530487036 | Void or Withdrawn |
| 38443 | 530109641 | Void or Withdrawn | 199867 | 530299572 | Void or Withdrawn | 361291 | 530487037 | Void or Withdrawn |
| 38444 | 530109642 | Void or Withdrawn | 199868 | 530299573 | Void or Withdrawn | 361292 | 530487038 | Void or Withdrawn |
| 38445 | 530109643 | Void or Withdrawn | 199869 | 530299574 | Void or Withdrawn | 361293 | 530487039 | Void or Withdrawn |
| 38446 | 530109644 | Void or Withdrawn | 199870 | 530299575 | Void or Withdrawn | 361294 | 530487040 | Void or Withdrawn |
| 38447 | 530109645 | Void or Withdrawn | 199871 | 530299576 | Void or Withdrawn | 361295 | 530487041 | Void or Withdrawn |
| 38448 | 530109646 | Void or Withdrawn | 199872 | 530299577 | Void or Withdrawn | 361296 | 530487042 | Void or Withdrawn |
| 38449 | 530109647 | Void or Withdrawn | 199873 | 530299578 | Void or Withdrawn | 361297 | 530487043 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38450 | 530109648 | Void or Withdrawn | 199874 | 530299579 | Void or Withdrawn | 361298 | 530487044 | Void or Withdrawn |
| 38451 | 530109649 | Void or Withdrawn | 199875 | 530299580 | Void or Withdrawn | 361299 | 530487045 | Void or Withdrawn |
| 38452 | 530109650 | Void or Withdrawn | 199876 | 530299581 | Void or Withdrawn | 361300 | 530487046 | Void or Withdrawn |
| 38453 | 530109651 | Void or Withdrawn | 199877 | 530299582 | Void or Withdrawn | 361301 | 530487047 | Void or Withdrawn |
| 38454 | 530109652 | Void or Withdrawn | 199878 | 530299583 | Void or Withdrawn | 361302 | 530487048 | Void or Withdrawn |
| 38455 | 530109653 | Void or Withdrawn | 199879 | 530299584 | Void or Withdrawn | 361303 | 530487049 | Void or Withdrawn |
| 38456 | 530109654 | Void or Withdrawn | 199880 | 530299585 | Void or Withdrawn | 361304 | 530487050 | Void or Withdrawn |
| 38457 | 530109655 | Void or Withdrawn | 199881 | 530299586 | Void or Withdrawn | 361305 | 530487051 | Void or Withdrawn |
| 38458 | 530109656 | Void or Withdrawn | 199882 | 530299587 | Void or Withdrawn | 361306 | 530487052 | Void or Withdrawn |
| 38459 | 530109657 | Void or Withdrawn | 199883 | 530299588 | Void or Withdrawn | 361307 | 530487053 | Void or Withdrawn |
| 38460 | 530109658 | Void or Withdrawn | 199884 | 530299589 | Void or Withdrawn | 361308 | 530487054 | Void or Withdrawn |
| 38461 | 530109659 | Void or Withdrawn | 199885 | 530299590 | Void or Withdrawn | 361309 | 530487055 | Void or Withdrawn |
| 38462 | 530109660 | Void or Withdrawn | 199886 | 530299591 | Void or Withdrawn | 361310 | 530487056 | Void or Withdrawn |
| 38463 | 530109661 | Void or Withdrawn | 199887 | 530299592 | Void or Withdrawn | 361311 | 530487057 | Void or Withdrawn |
| 38464 | 530109662 | Void or Withdrawn | 199888 | 530299593 | Void or Withdrawn | 361312 | 530487058 | Void or Withdrawn |
| 38465 | 530109663 | Void or Withdrawn | 199889 | 530299594 | Void or Withdrawn | 361313 | 530487059 | Void or Withdrawn |
| 38466 | 530109664 | Void or Withdrawn | 199890 | 530299595 | Void or Withdrawn | 361314 | 530487060 | Void or Withdrawn |
| 38467 | 530109665 | Void or Withdrawn | 199891 | 530299596 | Void or Withdrawn | 361315 | 530487061 | Void or Withdrawn |
| 38468 | 530109666 | Void or Withdrawn | 199892 | 530299597 | Void or Withdrawn | 361316 | 530487062 | Void or Withdrawn |
| 38469 | 530109667 | Void or Withdrawn | 199893 | 530299598 | Void or Withdrawn | 361317 | 530487063 | Void or Withdrawn |
| 38470 | 530109668 | Void or Withdrawn | 199894 | 530299599 | Void or Withdrawn | 361318 | 530487064 | Void or Withdrawn |
| 38471 | 530109669 | Void or Withdrawn | 199895 | 530299600 | Void or Withdrawn | 361319 | 530487065 | Void or Withdrawn |
| 38472 | 530109670 | Void or Withdrawn | 199896 | 530299601 | Void or Withdrawn | 361320 | 530487066 | Void or Withdrawn |
| 38473 | 530109671 | Void or Withdrawn | 199897 | 530299602 | Void or Withdrawn | 361321 | 530487067 | Void or Withdrawn |
| 38474 | 530109672 | No Eligible Purchases | 199898 | 530299603 | Void or Withdrawn | 361322 | 530487068 | Void or Withdrawn |
| 38475 | 530109673 | Void or Withdrawn | 199899 | 530299604 | Void or Withdrawn | 361323 | 530487069 | Void or Withdrawn |
| 38476 | 530109674 | Void or Withdrawn | 199900 | 530299605 | Void or Withdrawn | 361324 | 530487070 | Void or Withdrawn |
| 38477 | 530109675 | Void or Withdrawn | 199901 | 530299606 | Void or Withdrawn | 361325 | 530487071 | Void or Withdrawn |
| 38478 | 530109676 | Void or Withdrawn | 199902 | 530299607 | Void or Withdrawn | 361326 | 530487072 | Void or Withdrawn |
| 38479 | 530109677 | Void or Withdrawn | 199903 | 530299608 | Void or Withdrawn | 361327 | 530487073 | Void or Withdrawn |
| 38480 | 530109678 | Void or Withdrawn | 199904 | 530299609 | Void or Withdrawn | 361328 | 530487074 | Void or Withdrawn |
| 38481 | 530109679 | Void or Withdrawn | 199905 | 530299610 | Void or Withdrawn | 361329 | 530487075 | Void or Withdrawn |
| 38482 | 530109680 | Void or Withdrawn | 199906 | 530299611 | Void or Withdrawn | 361330 | 530487076 | Void or Withdrawn |
| 38483 | 530109681 | Void or Withdrawn | 199907 | 530299612 | Void or Withdrawn | 361331 | 530487077 | Void or Withdrawn |
| 38484 | 530109682 | Void or Withdrawn | 199908 | 530299613 | Void or Withdrawn | 361332 | 530487078 | Void or Withdrawn |
| 38485 | 530109683 | Void or Withdrawn | 199909 | 530299614 | Void or Withdrawn | 361333 | 530487079 | Void or Withdrawn |
| 38486 | 530109684 | Void or Withdrawn | 199910 | 530299615 | Void or Withdrawn | 361334 | 530487080 | Void or Withdrawn |
| 38487 | 530109685 | Void or Withdrawn | 199911 | 530299616 | Void or Withdrawn | 361335 | 530487081 | Void or Withdrawn |
| 38488 | 530109686 | Void or Withdrawn | 199912 | 530299617 | Void or Withdrawn | 361336 | 530487082 | Void or Withdrawn |
| 38489 | 530109687 | Void or Withdrawn | 199913 | 530299618 | Void or Withdrawn | 361337 | 530487083 | Void or Withdrawn |
| 38490 | 530109688 | Void or Withdrawn | 199914 | 530299619 | Void or Withdrawn | 361338 | 530487084 | Void or Withdrawn |
| 38491 | 530109689 | Void or Withdrawn | 199915 | 530299620 | Void or Withdrawn | 361339 | 530487085 | Void or Withdrawn |
| 38492 | 530109690 | Void or Withdrawn | 199916 | 530299621 | Void or Withdrawn | 361340 | 530487086 | Void or Withdrawn |
| 38493 | 530109691 | Void or Withdrawn | 199917 | 530299622 | Void or Withdrawn | 361341 | 530487087 | Void or Withdrawn |
| 38494 | 530109692 | Void or Withdrawn | 199918 | 530299623 | Void or Withdrawn | 361342 | 530487088 | Void or Withdrawn |
| 38495 | 530109693 | Void or Withdrawn | 199919 | 530299624 | Void or Withdrawn | 361343 | 530487089 | Void or Withdrawn |
| 38496 | 530109694 | Void or Withdrawn | 199920 | 530299625 | Void or Withdrawn | 361344 | 530487090 | Void or Withdrawn |
| 38497 | 530109695 | Void or Withdrawn | 199921 | 530299626 | Void or Withdrawn | 361345 | 530487091 | Void or Withdrawn |
| 38498 | 530109696 | Void or Withdrawn | 199922 | 530299627 | Void or Withdrawn | 361346 | 530487092 | Void or Withdrawn |
| 38499 | 530109697 | Void or Withdrawn | 199923 | 530299628 | Void or Withdrawn | 361347 | 530487093 | Void or Withdrawn |
| 38500 | 530109698 | Void or Withdrawn | 199924 | 530299629 | Void or Withdrawn | 361348 | 530487094 | Void or Withdrawn |
| 38501 | 530109699 | Void or Withdrawn | 199925 | 530299630 | Void or Withdrawn | 361349 | 530487095 | Void or Withdrawn |
| 38502 | 530109700 | Void or Withdrawn | 199926 | 530299631 | Void or Withdrawn | 361350 | 530487096 | Void or Withdrawn |
| 38503 | 530109701 | Void or Withdrawn | 199927 | 530299632 | Void or Withdrawn | 361351 | 530487097 | Void or Withdrawn |
| 38504 | 530109702 | Void or Withdrawn | 199928 | 530299633 | Void or Withdrawn | 361352 | 530487098 | Void or Withdrawn |
| 38505 | 530109703 | Void or Withdrawn | 199929 | 530299634 | Void or Withdrawn | 361353 | 530487099 | Void or Withdrawn |
| 38506 | 530109704 | Void or Withdrawn | 199930 | 530299635 | Void or Withdrawn | 361354 | 530487100 | Void or Withdrawn |
| 38507 | 530109705 | Void or Withdrawn | 199931 | 530299636 | Void or Withdrawn | 361355 | 530487101 | Void or Withdrawn |
| 38508 | 530109706 | Void or Withdrawn | 199932 | 530299637 | Void or Withdrawn | 361356 | 530487102 | Void or Withdrawn |
| 38509 | 530109707 | Void or Withdrawn | 199933 | 530299638 | Void or Withdrawn | 361357 | 530487103 | Void or Withdrawn |
| 38510 | 530109708 | Void or Withdrawn | 199934 | 530299639 | Void or Withdrawn | 361358 | 530487104 | Void or Withdrawn |
| 38511 | 530109709 | Void or Withdrawn | 199935 | 530299640 | Void or Withdrawn | 361359 | 530487105 | Void or Withdrawn |
| 38512 | 530109710 | Void or Withdrawn | 199936 | 530299641 | Void or Withdrawn | 361360 | 530487106 | Void or Withdrawn |
| 38513 | 530109711 | Void or Withdrawn | 199937 | 530299642 | Void or Withdrawn | 361361 | 530487107 | Void or Withdrawn |
| 38514 | 530109712 | Void or Withdrawn | 199938 | 530299643 | Void or Withdrawn | 361362 | 530487108 | Void or Withdrawn |
| 38515 | 530109713 | Void or Withdrawn | 199939 | 530299644 | Void or Withdrawn | 361363 | 530487109 | Void or Withdrawn |
| 38516 | 530109714 | Void or Withdrawn | 199940 | 530299645 | Void or Withdrawn | 361364 | 530487110 | Void or Withdrawn |
| 38517 | 530109715 | Void or Withdrawn | 199941 | 530299646 | Void or Withdrawn | 361365 | 530487111 | Void or Withdrawn |
| 38518 | 530109716 | Void or Withdrawn | 199942 | 530299647 | Void or Withdrawn | 361366 | 530487112 | Void or Withdrawn |
| 38519 | 530109717 | Void or Withdrawn | 199943 | 530299648 | Void or Withdrawn | 361367 | 530487113 | Void or Withdrawn |
| 38520 | 530109718 | Void or Withdrawn | 199944 | 530299649 | Void or Withdrawn | 361368 | 530487114 | Void or Withdrawn |
| 38521 | 530109719 | Void or Withdrawn | 199945 | 530299650 | Void or Withdrawn | 361369 | 530487115 | Void or Withdrawn |
| 38522 | 530109720 | Void or Withdrawn | 199946 | 530299651 | Void or Withdrawn | 361370 | 530487116 | Void or Withdrawn |
| 38523 | 530109721 | Void or Withdrawn | 199947 | 530299652 | Void or Withdrawn | 361371 | 530487117 | Void or Withdrawn |
| 38524 | 530109722 | Void or Withdrawn | 199948 | 530299653 | Void or Withdrawn | 361372 | 530487118 | Void or Withdrawn |
| 38525 | 530109723 | Void or Withdrawn | 199949 | 530299654 | Void or Withdrawn | 361373 | 530487119 | Void or Withdrawn |
| 38526 | 530109724 | Void or Withdrawn | 199950 | 530299655 | Void or Withdrawn | 361374 | 530487120 | Void or Withdrawn |
| 38527 | 530109725 | Void or Withdrawn | 199951 | 530299656 | Void or Withdrawn | 361375 | 530487121 | Void or Withdrawn |
| 38528 | 530109726 | Void or Withdrawn | 199952 | 530299657 | Void or Withdrawn | 361376 | 530487122 | Void or Withdrawn |
| 38529 | 530109727 | Void or Withdrawn | 199953 | 530299658 | Void or Withdrawn | 361377 | 530487123 | Void or Withdrawn |
| 38530 | 530109728 | Void or Withdrawn | 199954 | 530299659 | Void or Withdrawn | 361378 | 530487124 | Void or Withdrawn |
| 38531 | 530109729 | Void or Withdrawn | 199955 | 530299660 | Void or Withdrawn | 361379 | 530487125 | Void or Withdrawn |
| 38532 | 530109730 | Void or Withdrawn | 199956 | 530299661 | Void or Withdrawn | 361380 | 530487126 | Void or Withdrawn |
| 38533 | 530109731 | Void or Withdrawn | 199957 | 530299662 | Void or Withdrawn | 361381 | 530487127 | Void or Withdrawn |
| 38534 | 530109732 | Void or Withdrawn | 199958 | 530299663 | Void or Withdrawn | 361382 | 530487128 | Void or Withdrawn |
| 38535 | 530109733 | Void or Withdrawn | 199959 | 530299664 | Void or Withdrawn | 361383 | 530487129 | Void or Withdrawn |
| 38536 | 530109734 | Void or Withdrawn | 199960 | 530299665 | Void or Withdrawn | 361384 | 530487130 | Void or Withdrawn |
| 38537 | 530109735 | Void or Withdrawn | 199961 | 530299666 | Void or Withdrawn | 361385 | 530487131 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38538 | 530109736 | Void or Withdrawn | 199962 | 530299667 | Void or Withdrawn | 361386 | 530487132 | Void or Withdrawn |
| 38539 | 530109737 | Void or Withdrawn | 199963 | 530299668 | Void or Withdrawn | 361387 | 530487133 | Void or Withdrawn |
| 38540 | 530109738 | Void or Withdrawn | 199964 | 530299669 | Void or Withdrawn | 361388 | 530487134 | Void or Withdrawn |
| 38541 | 530109739 | Void or Withdrawn | 199965 | 530299670 | Void or Withdrawn | 361389 | 530487135 | Void or Withdrawn |
| 38542 | 530109740 | Void or Withdrawn | 199966 | 530299671 | Void or Withdrawn | 361390 | 530487136 | Void or Withdrawn |
| 38543 | 530109741 | Void or Withdrawn | 199967 | 530299672 | Void or Withdrawn | 361391 | 530487137 | Void or Withdrawn |
| 38544 | 530109742 | Void or Withdrawn | 199968 | 530299673 | Void or Withdrawn | 361392 | 530487138 | Void or Withdrawn |
| 38545 | 530109743 | Void or Withdrawn | 199969 | 530299674 | Void or Withdrawn | 361393 | 530487139 | Void or Withdrawn |
| 38546 | 530109744 | Void or Withdrawn | 199970 | 530299675 | Void or Withdrawn | 361394 | 530487140 | Void or Withdrawn |
| 38547 | 530109745 | Void or Withdrawn | 199971 | 530299676 | Void or Withdrawn | 361395 | 530487141 | Void or Withdrawn |
| 38548 | 530109746 | Void or Withdrawn | 199972 | 530299677 | Void or Withdrawn | 361396 | 530487142 | Void or Withdrawn |
| 38549 | 530109747 | Void or Withdrawn | 199973 | 530299678 | Void or Withdrawn | 361397 | 530487143 | Void or Withdrawn |
| 38550 | 530109748 | Void or Withdrawn | 199974 | 530299679 | Void or Withdrawn | 361398 | 530487144 | Void or Withdrawn |
| 38551 | 530109749 | Void or Withdrawn | 199975 | 530299680 | Void or Withdrawn | 361399 | 530487145 | Void or Withdrawn |
| 38552 | 530109750 | Void or Withdrawn | 199976 | 530299681 | Void or Withdrawn | 361400 | 530487146 | Void or Withdrawn |
| 38553 | 530109751 | Void or Withdrawn | 199977 | 530299682 | Void or Withdrawn | 361401 | 530487147 | Void or Withdrawn |
| 38554 | 530109752 | Void or Withdrawn | 199978 | 530299683 | Void or Withdrawn | 361402 | 530487148 | Void or Withdrawn |
| 38555 | 530109753 | Void or Withdrawn | 199979 | 530299684 | Void or Withdrawn | 361403 | 530487149 | Void or Withdrawn |
| 38556 | 530109754 | Void or Withdrawn | 199980 | 530299685 | Void or Withdrawn | 361404 | 530487150 | Void or Withdrawn |
| 38557 | 530109755 | Void or Withdrawn | 199981 | 530299686 | Void or Withdrawn | 361405 | 530487151 | Void or Withdrawn |
| 38558 | 530109756 | Void or Withdrawn | 199982 | 530299687 | Void or Withdrawn | 361406 | 530487152 | Void or Withdrawn |
| 38559 | 530109757 | Void or Withdrawn | 199983 | 530299688 | Void or Withdrawn | 361407 | 530487153 | Void or Withdrawn |
| 38560 | 530109758 | Void or Withdrawn | 199984 | 530299689 | Void or Withdrawn | 361408 | 530487154 | Void or Withdrawn |
| 38561 | 530109759 | Void or Withdrawn | 199985 | 530299690 | Void or Withdrawn | 361409 | 530487155 | Void or Withdrawn |
| 38562 | 530109760 | Void or Withdrawn | 199986 | 530299691 | Void or Withdrawn | 361410 | 530487156 | Void or Withdrawn |
| 38563 | 530109761 | Void or Withdrawn | 199987 | 530299692 | Void or Withdrawn | 361411 | 530487157 | Void or Withdrawn |
| 38564 | 530109762 | Void or Withdrawn | 199988 | 530299693 | Void or Withdrawn | 361412 | 530487158 | Void or Withdrawn |
| 38565 | 530109763 | Void or Withdrawn | 199989 | 530299694 | Void or Withdrawn | 361413 | 530487159 | Void or Withdrawn |
| 38566 | 530109764 | Void or Withdrawn | 199990 | 530299695 | Void or Withdrawn | 361414 | 530487160 | Void or Withdrawn |
| 38567 | 530109765 | Void or Withdrawn | 199991 | 530299696 | Void or Withdrawn | 361415 | 530487161 | Void or Withdrawn |
| 38568 | 530109766 | Void or Withdrawn | 199992 | 530299697 | Void or Withdrawn | 361416 | 530487162 | Void or Withdrawn |
| 38569 | 530109767 | Void or Withdrawn | 199993 | 530299698 | Void or Withdrawn | 361417 | 530487163 | Void or Withdrawn |
| 38570 | 530109768 | Void or Withdrawn | 199994 | 530299699 | Void or Withdrawn | 361418 | 530487164 | Void or Withdrawn |
| 38571 | 530109769 | Void or Withdrawn | 199995 | 530299700 | Void or Withdrawn | 361419 | 530487165 | Void or Withdrawn |
| 38572 | 530109770 | Void or Withdrawn | 199996 | 530299701 | Void or Withdrawn | 361420 | 530487166 | Void or Withdrawn |
| 38573 | 530109771 | Void or Withdrawn | 199997 | 530299702 | Void or Withdrawn | 361421 | 530487167 | Void or Withdrawn |
| 38574 | 530109772 | Void or Withdrawn | 199998 | 530299703 | Void or Withdrawn | 361422 | 530487168 | Void or Withdrawn |
| 38575 | 530109773 | Void or Withdrawn | 199999 | 530299704 | Void or Withdrawn | 361423 | 530487169 | Void or Withdrawn |
| 38576 | 530109774 | Void or Withdrawn | 200000 | 530299705 | Void or Withdrawn | 361424 | 530487170 | Void or Withdrawn |
| 38577 | 530109775 | Void or Withdrawn | 200001 | 530299706 | Void or Withdrawn | 361425 | 530487171 | Void or Withdrawn |
| 38578 | 530109776 | Void or Withdrawn | 200002 | 530299707 | Void or Withdrawn | 361426 | 530487172 | Void or Withdrawn |
| 38579 | 530109777 | Void or Withdrawn | 200003 | 530299708 | Void or Withdrawn | 361427 | 530487173 | Void or Withdrawn |
| 38580 | 530109778 | Void or Withdrawn | 200004 | 530299709 | Void or Withdrawn | 361428 | 530487174 | Void or Withdrawn |
| 38581 | 530109779 | Void or Withdrawn | 200005 | 530299710 | Void or Withdrawn | 361429 | 530487175 | Void or Withdrawn |
| 38582 | 530109780 | Void or Withdrawn | 200006 | 530299711 | Void or Withdrawn | 361430 | 530487176 | Void or Withdrawn |
| 38583 | 530109781 | Void or Withdrawn | 200007 | 530299712 | Void or Withdrawn | 361431 | 530487177 | Void or Withdrawn |
| 38584 | 530109782 | Void or Withdrawn | 200008 | 530299713 | Void or Withdrawn | 361432 | 530487178 | Void or Withdrawn |
| 38585 | 530109783 | Void or Withdrawn | 200009 | 530299714 | Void or Withdrawn | 361433 | 530487179 | Void or Withdrawn |
| 38586 | 530109784 | Void or Withdrawn | 200010 | 530299715 | Void or Withdrawn | 361434 | 530487180 | Void or Withdrawn |
| 38587 | 530109785 | Void or Withdrawn | 200011 | 530299716 | Void or Withdrawn | 361435 | 530487181 | Void or Withdrawn |
| 38588 | 530109786 | Void or Withdrawn | 200012 | 530299717 | Void or Withdrawn | 361436 | 530487182 | Void or Withdrawn |
| 38589 | 530109787 | Void or Withdrawn | 200013 | 530299718 | Void or Withdrawn | 361437 | 530487183 | Void or Withdrawn |
| 38590 | 530109788 | Void or Withdrawn | 200014 | 530299719 | Void or Withdrawn | 361438 | 530487184 | Void or Withdrawn |
| 38591 | 530109789 | Void or Withdrawn | 200015 | 530299720 | Void or Withdrawn | 361439 | 530487185 | Void or Withdrawn |
| 38592 | 530109790 | Void or Withdrawn | 200016 | 530299721 | Void or Withdrawn | 361440 | 530487186 | Void or Withdrawn |
| 38593 | 530109791 | Void or Withdrawn | 200017 | 530299722 | Void or Withdrawn | 361441 | 530487187 | Void or Withdrawn |
| 38594 | 530109792 | Void or Withdrawn | 200018 | 530299723 | Void or Withdrawn | 361442 | 530487188 | Void or Withdrawn |
| 38595 | 530109793 | Void or Withdrawn | 200019 | 530299724 | Void or Withdrawn | 361443 | 530487189 | Void or Withdrawn |
| 38596 | 530109794 | Void or Withdrawn | 200020 | 530299725 | Void or Withdrawn | 361444 | 530487190 | Void or Withdrawn |
| 38597 | 530109795 | Void or Withdrawn | 200021 | 530299726 | Void or Withdrawn | 361445 | 530487191 | Void or Withdrawn |
| 38598 | 530109796 | Void or Withdrawn | 200022 | 530299727 | Void or Withdrawn | 361446 | 530487192 | Void or Withdrawn |
| 38599 | 530109797 | Void or Withdrawn | 200023 | 530299728 | Void or Withdrawn | 361447 | 530487193 | Void or Withdrawn |
| 38600 | 530109798 | Void or Withdrawn | 200024 | 530299729 | Void or Withdrawn | 361448 | 530487194 | Void or Withdrawn |
| 38601 | 530109799 | Void or Withdrawn | 200025 | 530299730 | Void or Withdrawn | 361449 | 530487195 | Void or Withdrawn |
| 38602 | 530109800 | Void or Withdrawn | 200026 | 530299731 | Void or Withdrawn | 361450 | 530487196 | Void or Withdrawn |
| 38603 | 530109801 | Void or Withdrawn | 200027 | 530299732 | Void or Withdrawn | 361451 | 530487197 | Void or Withdrawn |
| 38604 | 530109802 | Void or Withdrawn | 200028 | 530299733 | Void or Withdrawn | 361452 | 530487198 | Void or Withdrawn |
| 38605 | 530109803 | Void or Withdrawn | 200029 | 530299734 | Void or Withdrawn | 361453 | 530487199 | Void or Withdrawn |
| 38606 | 530109804 | Void or Withdrawn | 200030 | 530299735 | Void or Withdrawn | 361454 | 530487200 | Void or Withdrawn |
| 38607 | 530109805 | Void or Withdrawn | 200031 | 530299736 | Void or Withdrawn | 361455 | 530487201 | Void or Withdrawn |
| 38608 | 530109806 | Void or Withdrawn | 200032 | 530299737 | Void or Withdrawn | 361456 | 530487202 | Void or Withdrawn |
| 38609 | 530109807 | Void or Withdrawn | 200033 | 530299738 | Void or Withdrawn | 361457 | 530487203 | Void or Withdrawn |
| 38610 | 530109808 | Void or Withdrawn | 200034 | 530299739 | Void or Withdrawn | 361458 | 530487204 | Void or Withdrawn |
| 38611 | 530109809 | Void or Withdrawn | 200035 | 530299740 | Void or Withdrawn | 361459 | 530487205 | Void or Withdrawn |
| 38612 | 530109810 | Void or Withdrawn | 200036 | 530299741 | Void or Withdrawn | 361460 | 530487206 | Void or Withdrawn |
| 38613 | 530109811 | Void or Withdrawn | 200037 | 530299742 | Void or Withdrawn | 361461 | 530487207 | Void or Withdrawn |
| 38614 | 530109812 | Void or Withdrawn | 200038 | 530299743 | Void or Withdrawn | 361462 | 530487208 | Void or Withdrawn |
| 38615 | 530109813 | Void or Withdrawn | 200039 | 530299744 | Void or Withdrawn | 361463 | 530487209 | Void or Withdrawn |
| 38616 | 530109814 | Void or Withdrawn | 200040 | 530299745 | Void or Withdrawn | 361464 | 530487210 | Void or Withdrawn |
| 38617 | 530109815 | Void or Withdrawn | 200041 | 530299746 | Void or Withdrawn | 361465 | 530487211 | Void or Withdrawn |
| 38618 | 530109816 | Void or Withdrawn | 200042 | 530299747 | Void or Withdrawn | 361466 | 530487212 | Void or Withdrawn |
| 38619 | 530109817 | Void or Withdrawn | 200043 | 530299748 | Void or Withdrawn | 361467 | 530487213 | Void or Withdrawn |
| 38620 | 530109818 | Void or Withdrawn | 200044 | 530299749 | Void or Withdrawn | 361468 | 530487214 | Void or Withdrawn |
| 38621 | 530109819 | Void or Withdrawn | 200045 | 530299750 | Void or Withdrawn | 361469 | 530487215 | Void or Withdrawn |
| 38622 | 530109820 | Void or Withdrawn | 200046 | 530299751 | Void or Withdrawn | 361470 | 530487216 | Void or Withdrawn |
| 38623 | 530109821 | Void or Withdrawn | 200047 | 530299752 | Void or Withdrawn | 361471 | 530487217 | Void or Withdrawn |
| 38624 | 530109822 | Void or Withdrawn | 200048 | 530299753 | Void or Withdrawn | 361472 | 530487218 | Void or Withdrawn |
| 38625 | 530109823 | Void or Withdrawn | 200049 | 530299754 | Void or Withdrawn | 361473 | 530487219 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38626 | 530109824 | Void or Withdrawn | 200050 | 530299755 | Void or Withdrawn | 361474 | 530487220 | Void or Withdrawn |
| 38627 | 530109825 | Void or Withdrawn | 200051 | 530299756 | Void or Withdrawn | 361475 | 530487221 | Void or Withdrawn |
| 38628 | 530109826 | Void or Withdrawn | 200052 | 530299757 | Void or Withdrawn | 361476 | 530487222 | Void or Withdrawn |
| 38629 | 530109827 | Void or Withdrawn | 200053 | 530299758 | Void or Withdrawn | 361477 | 530487223 | Void or Withdrawn |
| 38630 | 530109828 | Void or Withdrawn | 200054 | 530299759 | Void or Withdrawn | 361478 | 530487224 | Void or Withdrawn |
| 38631 | 530109829 | Void or Withdrawn | 200055 | 530299760 | Void or Withdrawn | 361479 | 530487225 | Void or Withdrawn |
| 38632 | 530109830 | Void or Withdrawn | 200056 | 530299761 | Void or Withdrawn | 361480 | 530487226 | Void or Withdrawn |
| 38633 | 530109831 | Void or Withdrawn | 200057 | 530299762 | Void or Withdrawn | 361481 | 530487227 | Void or Withdrawn |
| 38634 | 530109832 | Void or Withdrawn | 200058 | 530299763 | Void or Withdrawn | 361482 | 530487228 | Void or Withdrawn |
| 38635 | 530109833 | Void or Withdrawn | 200059 | 530299764 | Void or Withdrawn | 361483 | 530487229 | Void or Withdrawn |
| 38636 | 530109834 | Void or Withdrawn | 200060 | 530299765 | Void or Withdrawn | 361484 | 530487230 | Void or Withdrawn |
| 38637 | 530109835 | Void or Withdrawn | 200061 | 530299766 | Void or Withdrawn | 361485 | 530487231 | Void or Withdrawn |
| 38638 | 530109836 | Void or Withdrawn | 200062 | 530299767 | Void or Withdrawn | 361486 | 530487232 | Void or Withdrawn |
| 38639 | 530109837 | Void or Withdrawn | 200063 | 530299768 | Void or Withdrawn | 361487 | 530487233 | Void or Withdrawn |
| 38640 | 530109838 | Void or Withdrawn | 200064 | 530299769 | Void or Withdrawn | 361488 | 530487234 | Void or Withdrawn |
| 38641 | 530109839 | Void or Withdrawn | 200065 | 530299770 | Void or Withdrawn | 361489 | 530487235 | Void or Withdrawn |
| 38642 | 530109840 | Void or Withdrawn | 200066 | 530299771 | Void or Withdrawn | 361490 | 530487236 | Void or Withdrawn |
| 38643 | 530109841 | Void or Withdrawn | 200067 | 530299772 | Void or Withdrawn | 361491 | 530487237 | Void or Withdrawn |
| 38644 | 530109842 | Void or Withdrawn | 200068 | 530299773 | Void or Withdrawn | 361492 | 530487238 | Void or Withdrawn |
| 38645 | 530109843 | Void or Withdrawn | 200069 | 530299774 | Void or Withdrawn | 361493 | 530487239 | Void or Withdrawn |
| 38646 | 530109844 | Void or Withdrawn | 200070 | 530299775 | Void or Withdrawn | 361494 | 530487240 | Void or Withdrawn |
| 38647 | 530109845 | Void or Withdrawn | 200071 | 530299776 | Void or Withdrawn | 361495 | 530487241 | Void or Withdrawn |
| 38648 | 530109846 | Void or Withdrawn | 200072 | 530299777 | Void or Withdrawn | 361496 | 530487242 | Void or Withdrawn |
| 38649 | 530109847 | Void or Withdrawn | 200073 | 530299778 | Void or Withdrawn | 361497 | 530487243 | Void or Withdrawn |
| 38650 | 530109848 | Void or Withdrawn | 200074 | 530299779 | Void or Withdrawn | 361498 | 530487244 | Void or Withdrawn |
| 38651 | 530109849 | Void or Withdrawn | 200075 | 530299780 | Void or Withdrawn | 361499 | 530487245 | Void or Withdrawn |
| 38652 | 530109850 | Void or Withdrawn | 200076 | 530299781 | Void or Withdrawn | 361500 | 530487246 | Void or Withdrawn |
| 38653 | 530109851 | Void or Withdrawn | 200077 | 530299782 | Void or Withdrawn | 361501 | 530487247 | Void or Withdrawn |
| 38654 | 530109852 | Void or Withdrawn | 200078 | 530299783 | Void or Withdrawn | 361502 | 530487248 | Void or Withdrawn |
| 38655 | 530109853 | Void or Withdrawn | 200079 | 530299784 | Void or Withdrawn | 361503 | 530487249 | Void or Withdrawn |
| 38656 | 530109854 | Void or Withdrawn | 200080 | 530299785 | Void or Withdrawn | 361504 | 530487250 | Void or Withdrawn |
| 38657 | 530109855 | Void or Withdrawn | 200081 | 530299786 | Void or Withdrawn | 361505 | 530487251 | Void or Withdrawn |
| 38658 | 530109856 | Void or Withdrawn | 200082 | 530299787 | Void or Withdrawn | 361506 | 530487252 | Void or Withdrawn |
| 38659 | 530109857 | Void or Withdrawn | 200083 | 530299788 | Void or Withdrawn | 361507 | 530487253 | Void or Withdrawn |
| 38660 | 530109858 | Void or Withdrawn | 200084 | 530299789 | Void or Withdrawn | 361508 | 530487254 | Void or Withdrawn |
| 38661 | 530109859 | Void or Withdrawn | 200085 | 530299790 | Void or Withdrawn | 361509 | 530487255 | Void or Withdrawn |
| 38662 | 530109860 | Void or Withdrawn | 200086 | 530299791 | Void or Withdrawn | 361510 | 530487256 | Void or Withdrawn |
| 38663 | 530109861 | Void or Withdrawn | 200087 | 530299792 | Void or Withdrawn | 361511 | 530487257 | Void or Withdrawn |
| 38664 | 530109862 | Void or Withdrawn | 200088 | 530299793 | Void or Withdrawn | 361512 | 530487258 | Void or Withdrawn |
| 38665 | 530109863 | Void or Withdrawn | 200089 | 530299794 | Void or Withdrawn | 361513 | 530487259 | Void or Withdrawn |
| 38666 | 530109864 | Void or Withdrawn | 200090 | 530299795 | Void or Withdrawn | 361514 | 530487260 | Void or Withdrawn |
| 38667 | 530109865 | Void or Withdrawn | 200091 | 530299796 | Void or Withdrawn | 361515 | 530487261 | Void or Withdrawn |
| 38668 | 530109866 | Void or Withdrawn | 200092 | 530299797 | Void or Withdrawn | 361516 | 530487262 | Void or Withdrawn |
| 38669 | 530109867 | Void or Withdrawn | 200093 | 530299798 | Void or Withdrawn | 361517 | 530487263 | Void or Withdrawn |
| 38670 | 530109868 | Void or Withdrawn | 200094 | 530299799 | Void or Withdrawn | 361518 | 530487264 | Void or Withdrawn |
| 38671 | 530109869 | Void or Withdrawn | 200095 | 530299800 | Void or Withdrawn | 361519 | 530487265 | Void or Withdrawn |
| 38672 | 530109870 | Void or Withdrawn | 200096 | 530299801 | Void or Withdrawn | 361520 | 530487266 | Void or Withdrawn |
| 38673 | 530109871 | Void or Withdrawn | 200097 | 530299802 | Void or Withdrawn | 361521 | 530487267 | Void or Withdrawn |
| 38674 | 530109872 | Void or Withdrawn | 200098 | 530299803 | Void or Withdrawn | 361522 | 530487268 | Void or Withdrawn |
| 38675 | 530109873 | Void or Withdrawn | 200099 | 530299804 | Void or Withdrawn | 361523 | 530487269 | Void or Withdrawn |
| 38676 | 530109874 | Void or Withdrawn | 200100 | 530299805 | Void or Withdrawn | 361524 | 530487270 | Void or Withdrawn |
| 38677 | 530109875 | Void or Withdrawn | 200101 | 530299806 | Void or Withdrawn | 361525 | 530487271 | Void or Withdrawn |
| 38678 | 530109876 | Void or Withdrawn | 200102 | 530299807 | Void or Withdrawn | 361526 | 530487272 | Void or Withdrawn |
| 38679 | 530109877 | Void or Withdrawn | 200103 | 530299808 | Void or Withdrawn | 361527 | 530487273 | Void or Withdrawn |
| 38680 | 530109878 | Void or Withdrawn | 200104 | 530299809 | Void or Withdrawn | 361528 | 530487274 | Void or Withdrawn |
| 38681 | 530109879 | Void or Withdrawn | 200105 | 530299810 | Void or Withdrawn | 361529 | 530487275 | Void or Withdrawn |
| 38682 | 530109880 | Void or Withdrawn | 200106 | 530299811 | Void or Withdrawn | 361530 | 530487276 | Void or Withdrawn |
| 38683 | 530109881 | Void or Withdrawn | 200107 | 530299812 | Void or Withdrawn | 361531 | 530487277 | Void or Withdrawn |
| 38684 | 530109882 | Void or Withdrawn | 200108 | 530299813 | Void or Withdrawn | 361532 | 530487278 | Void or Withdrawn |
| 38685 | 530109883 | Void or Withdrawn | 200109 | 530299814 | Void or Withdrawn | 361533 | 530487279 | Void or Withdrawn |
| 38686 | 530109884 | Void or Withdrawn | 200110 | 530299815 | Void or Withdrawn | 361534 | 530487280 | Void or Withdrawn |
| 38687 | 530109885 | Void or Withdrawn | 200111 | 530299816 | Void or Withdrawn | 361535 | 530487281 | Void or Withdrawn |
| 38688 | 530109886 | Void or Withdrawn | 200112 | 530299817 | Void or Withdrawn | 361536 | 530487282 | Void or Withdrawn |
| 38689 | 530109887 | Void or Withdrawn | 200113 | 530299818 | Void or Withdrawn | 361537 | 530487283 | Void or Withdrawn |
| 38690 | 530109888 | Void or Withdrawn | 200114 | 530299819 | Void or Withdrawn | 361538 | 530487284 | Void or Withdrawn |
| 38691 | 530109889 | Void or Withdrawn | 200115 | 530299820 | Void or Withdrawn | 361539 | 530487285 | Void or Withdrawn |
| 38692 | 530109890 | Void or Withdrawn | 200116 | 530299821 | Void or Withdrawn | 361540 | 530487286 | Void or Withdrawn |
| 38693 | 530109891 | Void or Withdrawn | 200117 | 530299822 | Void or Withdrawn | 361541 | 530487287 | Void or Withdrawn |
| 38694 | 530109892 | Void or Withdrawn | 200118 | 530299823 | Void or Withdrawn | 361542 | 530487288 | Void or Withdrawn |
| 38695 | 530109893 | Void or Withdrawn | 200119 | 530299824 | Void or Withdrawn | 361543 | 530487289 | Void or Withdrawn |
| 38696 | 530109894 | Void or Withdrawn | 200120 | 530299825 | Void or Withdrawn | 361544 | 530487290 | Void or Withdrawn |
| 38697 | 530109895 | Void or Withdrawn | 200121 | 530299826 | Void or Withdrawn | 361545 | 530487291 | Void or Withdrawn |
| 38698 | 530109896 | Void or Withdrawn | 200122 | 530299827 | Void or Withdrawn | 361546 | 530487292 | Void or Withdrawn |
| 38699 | 530109897 | Void or Withdrawn | 200123 | 530299828 | Void or Withdrawn | 361547 | 530487293 | Void or Withdrawn |
| 38700 | 530109898 | Void or Withdrawn | 200124 | 530299829 | Void or Withdrawn | 361548 | 530487294 | Void or Withdrawn |
| 38701 | 530109899 | Void or Withdrawn | 200125 | 530299830 | Void or Withdrawn | 361549 | 530487295 | Void or Withdrawn |
| 38702 | 530109900 | Void or Withdrawn | 200126 | 530299831 | Void or Withdrawn | 361550 | 530487296 | Void or Withdrawn |
| 38703 | 530109901 | Void or Withdrawn | 200127 | 530299832 | Void or Withdrawn | 361551 | 530487297 | Void or Withdrawn |
| 38704 | 530109902 | Void or Withdrawn | 200128 | 530299833 | Void or Withdrawn | 361552 | 530487298 | Void or Withdrawn |
| 38705 | 530109903 | Void or Withdrawn | 200129 | 530299834 | Void or Withdrawn | 361553 | 530487299 | Void or Withdrawn |
| 38706 | 530109904 | Void or Withdrawn | 200130 | 530299835 | Void or Withdrawn | 361554 | 530487300 | Void or Withdrawn |
| 38707 | 530109905 | Void or Withdrawn | 200131 | 530299836 | Void or Withdrawn | 361555 | 530487301 | Void or Withdrawn |
| 38708 | 530109906 | Void or Withdrawn | 200132 | 530299837 | Void or Withdrawn | 361556 | 530487302 | Void or Withdrawn |
| 38709 | 530109907 | Void or Withdrawn | 200133 | 530299838 | Void or Withdrawn | 361557 | 530487303 | Void or Withdrawn |
| 38710 | 530109908 | Void or Withdrawn | 200134 | 530299839 | Void or Withdrawn | 361558 | 530487304 | Void or Withdrawn |
| 38711 | 530109909 | Void or Withdrawn | 200135 | 530299840 | Void or Withdrawn | 361559 | 530487305 | Void or Withdrawn |
| 38712 | 530109910 | Void or Withdrawn | 200136 | 530299841 | Void or Withdrawn | 361560 | 530487306 | Void or Withdrawn |
| 38713 | 530109911 | Void or Withdrawn | 200137 | 530299842 | Void or Withdrawn | 361561 | 530487307 | Void or Withdrawn |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38714 | 530109912 | Void or Withdrawn | 200138 | 530299843 | Void or Withdrawn | 361562 | 530487308 | Void or Withdrawn |
| 38715 | 530109913 | Void or Withdrawn | 200139 | 530299844 | Void or Withdrawn | 361563 | 530487309 | Void or Withdrawn |
| 38716 | 530109914 | Void or Withdrawn | 200140 | 530299845 | Void or Withdrawn | 361564 | 530487310 | Void or Withdrawn |
| 38717 | 530109915 | Void or Withdrawn | 200141 | 530299846 | Void or Withdrawn | 361565 | 530487311 | Void or Withdrawn |
| 38718 | 530109916 | Void or Withdrawn | 200142 | 530299847 | Void or Withdrawn | 361566 | 530487312 | Void or Withdrawn |
| 38719 | 530109917 | Void or Withdrawn | 200143 | 530299848 | Void or Withdrawn | 361567 | 530487313 | Void or Withdrawn |
| 38720 | 530109918 | Void or Withdrawn | 200144 | 530299849 | Void or Withdrawn | 361568 | 530487314 | Void or Withdrawn |
| 38721 | 530109919 | Void or Withdrawn | 200145 | 530299850 | Void or Withdrawn | 361569 | 530487315 | Void or Withdrawn |
| 38722 | 530109920 | Void or Withdrawn | 200146 | 530299851 | Void or Withdrawn | 361570 | 530487316 | Void or Withdrawn |
| 38723 | 530109921 | Void or Withdrawn | 200147 | 530299852 | Void or Withdrawn | 361571 | 530487317 | Void or Withdrawn |
| 38724 | 530109922 | Void or Withdrawn | 200148 | 530299853 | Void or Withdrawn | 361572 | 530487318 | Void or Withdrawn |
| 38725 | 530109923 | Void or Withdrawn | 200149 | 530299854 | Void or Withdrawn | 361573 | 530487319 | Void or Withdrawn |
| 38726 | 530109924 | Void or Withdrawn | 200150 | 530299855 | Void or Withdrawn | 361574 | 530487320 | Void or Withdrawn |
| 38727 | 530109925 | Void or Withdrawn | 200151 | 530299856 | Void or Withdrawn | 361575 | 530487321 | Void or Withdrawn |
| 38728 | 530109926 | Void or Withdrawn | 200152 | 530299857 | Void or Withdrawn | 361576 | 530487322 | Void or Withdrawn |
| 38729 | 530109927 | Void or Withdrawn | 200153 | 530299858 | Void or Withdrawn | 361577 | 530487323 | Void or Withdrawn |
| 38730 | 530109928 | Void or Withdrawn | 200154 | 530299859 | Void or Withdrawn | 361578 | 530487324 | Void or Withdrawn |
| 38731 | 530109929 | Void or Withdrawn | 200155 | 530299860 | Void or Withdrawn | 361579 | 530487325 | Void or Withdrawn |
| 38732 | 530109930 | Void or Withdrawn | 200156 | 530299861 | Void or Withdrawn | 361580 | 530487326 | Void or Withdrawn |
| 38733 | 530109931 | Void or Withdrawn | 200157 | 530299862 | Void or Withdrawn | 361581 | 530487327 | Void or Withdrawn |
| 38734 | 530109932 | Void or Withdrawn | 200158 | 530299863 | Void or Withdrawn | 361582 | 530487328 | Void or Withdrawn |
| 38735 | 530109933 | Void or Withdrawn | 200159 | 530299864 | Void or Withdrawn | 361583 | 530487329 | Void or Withdrawn |
| 38736 | 530109934 | Void or Withdrawn | 200160 | 530299865 | Void or Withdrawn | 361584 | 530487330 | Void or Withdrawn |
| 38737 | 530109935 | Void or Withdrawn | 200161 | 530299866 | Void or Withdrawn | 361585 | 530487331 | Void or Withdrawn |
| 38738 | 530109936 | Void or Withdrawn | 200162 | 530299867 | Void or Withdrawn | 361586 | 530487332 | Void or Withdrawn |
| 38739 | 530109937 | Void or Withdrawn | 200163 | 530299868 | Void or Withdrawn | 361587 | 530487333 | Void or Withdrawn |
| 38740 | 530109938 | Void or Withdrawn | 200164 | 530299869 | Void or Withdrawn | 361588 | 530487334 | Void or Withdrawn |
| 38741 | 530109939 | Void or Withdrawn | 200165 | 530299870 | Void or Withdrawn | 361589 | 530487335 | Void or Withdrawn |
| 38742 | 530109940 | Void or Withdrawn | 200166 | 530299871 | Void or Withdrawn | 361590 | 530487336 | Void or Withdrawn |
| 38743 | 530109941 | Void or Withdrawn | 200167 | 530299872 | Void or Withdrawn | 361591 | 530487337 | Void or Withdrawn |
| 38744 | 530109942 | Void or Withdrawn | 200168 | 530299873 | Void or Withdrawn | 361592 | 530487338 | Void or Withdrawn |
| 38745 | 530109943 | Void or Withdrawn | 200169 | 530299874 | Void or Withdrawn | 361593 | 530487339 | Void or Withdrawn |
| 38746 | 530109944 | Void or Withdrawn | 200170 | 530299875 | Void or Withdrawn | 361594 | 530487340 | Void or Withdrawn |
| 38747 | 530109945 | Void or Withdrawn | 200171 | 530299876 | Void or Withdrawn | 361595 | 530487341 | Void or Withdrawn |
| 38748 | 530109946 | Void or Withdrawn | 200172 | 530299877 | Void or Withdrawn | 361596 | 530487342 | Void or Withdrawn |
| 38749 | 530109947 | Void or Withdrawn | 200173 | 530299878 | Void or Withdrawn | 361597 | 530487343 | Void or Withdrawn |
| 38750 | 530109948 | Void or Withdrawn | 200174 | 530299879 | Void or Withdrawn | 361598 | 530487344 | Void or Withdrawn |
| 38751 | 530109949 | Void or Withdrawn | 200175 | 530299880 | Void or Withdrawn | 361599 | 530487345 | Void or Withdrawn |
| 38752 | 530109950 | Void or Withdrawn | 200176 | 530299881 | Void or Withdrawn | 361600 | 530487346 | Void or Withdrawn |
| 38753 | 530109951 | Void or Withdrawn | 200177 | 530299882 | Void or Withdrawn | 361601 | 530487347 | Void or Withdrawn |
| 38754 | 530109952 | Void or Withdrawn | 200178 | 530299883 | Void or Withdrawn | 361602 | 530487348 | Void or Withdrawn |
| 38755 | 530109953 | Void or Withdrawn | 200179 | 530299884 | Void or Withdrawn | 361603 | 530487349 | Void or Withdrawn |
| 38756 | 530109954 | Void or Withdrawn | 200180 | 530299885 | Void or Withdrawn | 361604 | 530487350 | Void or Withdrawn |
| 38757 | 530109955 | Void or Withdrawn | 200181 | 530299886 | Void or Withdrawn | 361605 | 530487351 | Void or Withdrawn |
| 38758 | 530109956 | Void or Withdrawn | 200182 | 530299887 | Void or Withdrawn | 361606 | 530487352 | Void or Withdrawn |
| 38759 | 530109957 | Void or Withdrawn | 200183 | 530299888 | Void or Withdrawn | 361607 | 530487353 | Void or Withdrawn |
| 38760 | 530109958 | Void or Withdrawn | 200184 | 530299889 | Void or Withdrawn | 361608 | 530487354 | Void or Withdrawn |
| 38761 | 530109959 | Void or Withdrawn | 200185 | 530299890 | Void or Withdrawn | 361609 | 530487355 | Void or Withdrawn |
| 38762 | 530109960 | Void or Withdrawn | 200186 | 530299891 | Void or Withdrawn | 361610 | 530487356 | Void or Withdrawn |
| 38763 | 530109961 | Void or Withdrawn | 200187 | 530299892 | Void or Withdrawn | 361611 | 530487357 | Void or Withdrawn |
| 38764 | 530109962 | Void or Withdrawn | 200188 | 530299893 | Void or Withdrawn | 361612 | 530487358 | Void or Withdrawn |
| 38765 | 530109963 | Void or Withdrawn | 200189 | 530299894 | Void or Withdrawn | 361613 | 530487359 | Void or Withdrawn |
| 38766 | 530109964 | Void or Withdrawn | 200190 | 530299895 | Void or Withdrawn | 361614 | 530487360 | Void or Withdrawn |
| 38767 | 530109965 | Void or Withdrawn | 200191 | 530299896 | Void or Withdrawn | 361615 | 530487361 | Void or Withdrawn |
| 38768 | 530109966 | Void or Withdrawn | 200192 | 530299897 | Void or Withdrawn | 361616 | 530487362 | Void or Withdrawn |
| 38769 | 530109967 | Void or Withdrawn | 200193 | 530299898 | Void or Withdrawn | 361617 | 530487363 | Void or Withdrawn |
| 38770 | 530109968 | Void or Withdrawn | 200194 | 530299899 | Void or Withdrawn | 361618 | 530487364 | Void or Withdrawn |
| 38771 | 530109969 | Void or Withdrawn | 200195 | 530299900 | Void or Withdrawn | 361619 | 530487365 | Void or Withdrawn |
| 38772 | 530109970 | Void or Withdrawn | 200196 | 530299901 | Void or Withdrawn | 361620 | 530487366 | Void or Withdrawn |
| 38773 | 530109971 | Void or Withdrawn | 200197 | 530299902 | Void or Withdrawn | 361621 | 530487367 | Void or Withdrawn |
| 38774 | 530109972 | Void or Withdrawn | 200198 | 530299903 | Void or Withdrawn | 361622 | 530487368 | Void or Withdrawn |
| 38775 | 530109973 | Void or Withdrawn | 200199 | 530299904 | Void or Withdrawn | 361623 | 530487369 | Void or Withdrawn |
| 38776 | 530109974 | Void or Withdrawn | 200200 | 530299905 | Void or Withdrawn | 361624 | 530487370 | Void or Withdrawn |
| 38777 | 530109975 | Void or Withdrawn | 200201 | 530299906 | Void or Withdrawn | 361625 | 530487371 | Void or Withdrawn |
| 38778 | 530109976 | Void or Withdrawn | 200202 | 530299907 | Void or Withdrawn | 361626 | 530487372 | Void or Withdrawn |
| 38779 | 530109977 | Void or Withdrawn | 200203 | 530299908 | Void or Withdrawn | 361627 | 530487373 | Void or Withdrawn |
| 38780 | 530109978 | Void or Withdrawn | 200204 | 530299909 | Void or Withdrawn | 361628 | 530487374 | Void or Withdrawn |
| 38781 | 530109979 | Void or Withdrawn | 200205 | 530299910 | Void or Withdrawn | 361629 | 530487375 | Void or Withdrawn |
| 38782 | 530109980 | Void or Withdrawn | 200206 | 530299911 | Void or Withdrawn | 361630 | 530487376 | Void or Withdrawn |
| 38783 | 530109981 | Void or Withdrawn | 200207 | 530299912 | Void or Withdrawn | 361631 | 530487377 | Void or Withdrawn |
| 38784 | 530109982 | Void or Withdrawn | 200208 | 530299913 | Void or Withdrawn | 361632 | 530487378 | Void or Withdrawn |
| 38785 | 530109983 | Void or Withdrawn | 200209 | 530299914 | Void or Withdrawn | 361633 | 530487379 | Void or Withdrawn |
| 38786 | 530109984 | Void or Withdrawn | 200210 | 530299915 | Void or Withdrawn | 361634 | 530487380 | Void or Withdrawn |
| 38787 | 530109985 | Void or Withdrawn | 200211 | 530299916 | Void or Withdrawn | 361635 | 530487381 | Void or Withdrawn |
| 38788 | 530109986 | Void or Withdrawn | 200212 | 530299917 | Void or Withdrawn | 361636 | 530487382 | Void or Withdrawn |
| 38789 | 530109987 | Void or Withdrawn | 200213 | 530299918 | Void or Withdrawn | 361637 | 530487383 | Void or Withdrawn |
| 38790 | 530109988 | No Eligible Purchases | 200214 | 530299919 | Void or Withdrawn | 361638 | 530487384 | Void or Withdrawn |
| 38791 | 530109989 | Void or Withdrawn | 200215 | 530299920 | Void or Withdrawn | 361639 | 530487385 | Void or Withdrawn |
| 38792 | 530109990 | Void or Withdrawn | 200216 | 530299921 | Void or Withdrawn | 361640 | 530487386 | Void or Withdrawn |
| 38793 | 530109991 | Void or Withdrawn | 200217 | 530299922 | Void or Withdrawn | 361641 | 530487387 | Void or Withdrawn |
| 38794 | 530109992 | Void or Withdrawn | 200218 | 530299923 | Void or Withdrawn | 361642 | 530487388 | Void or Withdrawn |
| 38795 | 530109993 | Void or Withdrawn | 200219 | 530299924 | Void or Withdrawn | 361643 | 530487389 | Void or Withdrawn |
| 38796 | 530109994 | Void or Withdrawn | 200220 | 530299925 | Void or Withdrawn | 361644 | 530487390 | Void or Withdrawn |
| 38797 | 530109995 | Void or Withdrawn | 200221 | 530299926 | Void or Withdrawn | 361645 | 530487391 | Void or Withdrawn |
| 38798 | 530109996 | Void or Withdrawn | 200222 | 530299927 | Void or Withdrawn | 361646 | 530487392 | Void or Withdrawn |
| 38799 | 530109997 | Void or Withdrawn | 200223 | 530299928 | Void or Withdrawn | 361647 | 530487393 | Void or Withdrawn |
| 38800 | 530109998 | Void or Withdrawn | 200224 | 530299929 | Void or Withdrawn | 361648 | 530487394 | Void or Withdrawn |
| 38801 | 530109999 | Void or Withdrawn | 200225 | 530299930 | Void or Withdrawn | 361649 | 530487395 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38802 | 530110000 | Void or Withdrawn | 200226 | 530299931 | Void or Withdrawn | 361650 | 530487396 | Void or Withdrawn |
| 38803 | 530110001 | Void or Withdrawn | 200227 | 530299932 | Void or Withdrawn | 361651 | 530487397 | Void or Withdrawn |
| 38804 | 530110002 | Void or Withdrawn | 200228 | 530299933 | Void or Withdrawn | 361652 | 530487398 | Void or Withdrawn |
| 38805 | 530110003 | Void or Withdrawn | 200229 | 530299934 | Void or Withdrawn | 361653 | 530487399 | Void or Withdrawn |
| 38806 | 530110004 | Void or Withdrawn | 200230 | 530299935 | Void or Withdrawn | 361654 | 530487400 | Void or Withdrawn |
| 38807 | 530110005 | Void or Withdrawn | 200231 | 530299936 | Void or Withdrawn | 361655 | 530487401 | Void or Withdrawn |
| 38808 | 530110006 | Void or Withdrawn | 200232 | 530299937 | Void or Withdrawn | 361656 | 530487402 | Void or Withdrawn |
| 38809 | 530110007 | Void or Withdrawn | 200233 | 530299938 | Void or Withdrawn | 361657 | 530487403 | Void or Withdrawn |
| 38810 | 530110008 | Void or Withdrawn | 200234 | 530299939 | Void or Withdrawn | 361658 | 530487404 | Void or Withdrawn |
| 38811 | 530110009 | Void or Withdrawn | 200235 | 530299940 | Void or Withdrawn | 361659 | 530487405 | Void or Withdrawn |
| 38812 | 530110010 | Void or Withdrawn | 200236 | 530299941 | Void or Withdrawn | 361660 | 530487406 | Void or Withdrawn |
| 38813 | 530110011 | Void or Withdrawn | 200237 | 530299942 | Void or Withdrawn | 361661 | 530487407 | Void or Withdrawn |
| 38814 | 530110012 | Void or Withdrawn | 200238 | 530299943 | Void or Withdrawn | 361662 | 530487408 | Void or Withdrawn |
| 38815 | 530110013 | Void or Withdrawn | 200239 | 530299944 | Void or Withdrawn | 361663 | 530487409 | Void or Withdrawn |
| 38816 | 530110014 | Void or Withdrawn | 200240 | 530299945 | Void or Withdrawn | 361664 | 530487410 | Void or Withdrawn |
| 38817 | 530110015 | Void or Withdrawn | 200241 | 530299946 | Void or Withdrawn | 361665 | 530487411 | Void or Withdrawn |
| 38818 | 530110016 | Void or Withdrawn | 200242 | 530299947 | Void or Withdrawn | 361666 | 530487412 | Void or Withdrawn |
| 38819 | 530110017 | Void or Withdrawn | 200243 | 530299948 | Void or Withdrawn | 361667 | 530487413 | Void or Withdrawn |
| 38820 | 530110018 | Void or Withdrawn | 200244 | 530299949 | Void or Withdrawn | 361668 | 530487414 | Void or Withdrawn |
| 38821 | 530110019 | Void or Withdrawn | 200245 | 530299950 | Void or Withdrawn | 361669 | 530487415 | Void or Withdrawn |
| 38822 | 530110020 | Void or Withdrawn | 200246 | 530299951 | Void or Withdrawn | 361670 | 530487416 | Void or Withdrawn |
| 38823 | 530110021 | Void or Withdrawn | 200247 | 530299952 | Void or Withdrawn | 361671 | 530487417 | Void or Withdrawn |
| 38824 | 530110022 | Void or Withdrawn | 200248 | 530299953 | Void or Withdrawn | 361672 | 530487418 | Void or Withdrawn |
| 38825 | 530110023 | Void or Withdrawn | 200249 | 530299954 | Void or Withdrawn | 361673 | 530487419 | Void or Withdrawn |
| 38826 | 530110024 | Void or Withdrawn | 200250 | 530299955 | Void or Withdrawn | 361674 | 530487420 | Void or Withdrawn |
| 38827 | 530110025 | Void or Withdrawn | 200251 | 530299956 | Void or Withdrawn | 361675 | 530487421 | Void or Withdrawn |
| 38828 | 530110026 | Void or Withdrawn | 200252 | 530299957 | Void or Withdrawn | 361676 | 530487422 | Void or Withdrawn |
| 38829 | 530110027 | Void or Withdrawn | 200253 | 530299958 | Void or Withdrawn | 361677 | 530487423 | Void or Withdrawn |
| 38830 | 530110028 | Void or Withdrawn | 200254 | 530299959 | Void or Withdrawn | 361678 | 530487424 | Void or Withdrawn |
| 38831 | 530110029 | Void or Withdrawn | 200255 | 530299960 | Void or Withdrawn | 361679 | 530487425 | Void or Withdrawn |
| 38832 | 530110030 | Void or Withdrawn | 200256 | 530299961 | Void or Withdrawn | 361680 | 530487426 | Void or Withdrawn |
| 38833 | 530110031 | Void or Withdrawn | 200257 | 530299962 | Void or Withdrawn | 361681 | 530487427 | Void or Withdrawn |
| 38834 | 530110032 | Void or Withdrawn | 200258 | 530299963 | Void or Withdrawn | 361682 | 530487428 | Void or Withdrawn |
| 38835 | 530110033 | Void or Withdrawn | 200259 | 530299964 | Void or Withdrawn | 361683 | 530487429 | Void or Withdrawn |
| 38836 | 530110034 | Void or Withdrawn | 200260 | 530299965 | Void or Withdrawn | 361684 | 530487430 | Void or Withdrawn |
| 38837 | 530110035 | Void or Withdrawn | 200261 | 530299966 | Void or Withdrawn | 361685 | 530487431 | Void or Withdrawn |
| 38838 | 530110036 | Void or Withdrawn | 200262 | 530299967 | Void or Withdrawn | 361686 | 530487432 | Void or Withdrawn |
| 38839 | 530110037 | Void or Withdrawn | 200263 | 530299968 | Void or Withdrawn | 361687 | 530487433 | Void or Withdrawn |
| 38840 | 530110038 | Void or Withdrawn | 200264 | 530299969 | Void or Withdrawn | 361688 | 530487434 | Void or Withdrawn |
| 38841 | 530110039 | Void or Withdrawn | 200265 | 530299970 | Void or Withdrawn | 361689 | 530487435 | Void or Withdrawn |
| 38842 | 530110040 | Void or Withdrawn | 200266 | 530299971 | Void or Withdrawn | 361690 | 530487436 | Void or Withdrawn |
| 38843 | 530110041 | Void or Withdrawn | 200267 | 530299972 | Void or Withdrawn | 361691 | 530487437 | Void or Withdrawn |
| 38844 | 530110042 | Void or Withdrawn | 200268 | 530299973 | Void or Withdrawn | 361692 | 530487438 | Void or Withdrawn |
| 38845 | 530110043 | Void or Withdrawn | 200269 | 530299974 | Void or Withdrawn | 361693 | 530487439 | Void or Withdrawn |
| 38846 | 530110044 | Void or Withdrawn | 200270 | 530299975 | Void or Withdrawn | 361694 | 530487440 | Void or Withdrawn |
| 38847 | 530110045 | Void or Withdrawn | 200271 | 530299976 | Void or Withdrawn | 361695 | 530487441 | Void or Withdrawn |
| 38848 | 530110046 | Void or Withdrawn | 200272 | 530299977 | Void or Withdrawn | 361696 | 530487442 | Void or Withdrawn |
| 38849 | 530110047 | Void or Withdrawn | 200273 | 530299978 | Void or Withdrawn | 361697 | 530487443 | Void or Withdrawn |
| 38850 | 530110048 | Void or Withdrawn | 200274 | 530299979 | Void or Withdrawn | 361698 | 530487444 | Void or Withdrawn |
| 38851 | 530110049 | Void or Withdrawn | 200275 | 530299980 | Void or Withdrawn | 361699 | 530487445 | Void or Withdrawn |
| 38852 | 530110050 | Void or Withdrawn | 200276 | 530299981 | Void or Withdrawn | 361700 | 530487446 | Void or Withdrawn |
| 38853 | 530110051 | Void or Withdrawn | 200277 | 530299982 | Void or Withdrawn | 361701 | 530487447 | Void or Withdrawn |
| 38854 | 530110052 | Void or Withdrawn | 200278 | 530299983 | Void or Withdrawn | 361702 | 530487448 | Void or Withdrawn |
| 38855 | 530110053 | Void or Withdrawn | 200279 | 530299984 | Void or Withdrawn | 361703 | 530487449 | Void or Withdrawn |
| 38856 | 530110054 | Void or Withdrawn | 200280 | 530299985 | Void or Withdrawn | 361704 | 530487450 | Void or Withdrawn |
| 38857 | 530110055 | Void or Withdrawn | 200281 | 530299986 | Void or Withdrawn | 361705 | 530487451 | Void or Withdrawn |
| 38858 | 530110056 | Void or Withdrawn | 200282 | 530299987 | Void or Withdrawn | 361706 | 530487452 | Void or Withdrawn |
| 38859 | 530110057 | Void or Withdrawn | 200283 | 530299988 | Void or Withdrawn | 361707 | 530487453 | Void or Withdrawn |
| 38860 | 530110058 | Void or Withdrawn | 200284 | 530299989 | Void or Withdrawn | 361708 | 530487454 | Void or Withdrawn |
| 38861 | 530110059 | Void or Withdrawn | 200285 | 530299990 | Void or Withdrawn | 361709 | 530487455 | Void or Withdrawn |
| 38862 | 530110060 | Void or Withdrawn | 200286 | 530299991 | Void or Withdrawn | 361710 | 530487456 | Void or Withdrawn |
| 38863 | 530110061 | Void or Withdrawn | 200287 | 530299992 | Void or Withdrawn | 361711 | 530487457 | Void or Withdrawn |
| 38864 | 530110062 | Void or Withdrawn | 200288 | 530299993 | Void or Withdrawn | 361712 | 530487458 | Void or Withdrawn |
| 38865 | 530110063 | Void or Withdrawn | 200289 | 530299994 | Void or Withdrawn | 361713 | 530487459 | Void or Withdrawn |
| 38866 | 530110064 | Void or Withdrawn | 200290 | 530299995 | Void or Withdrawn | 361714 | 530487460 | Void or Withdrawn |
| 38867 | 530110065 | Void or Withdrawn | 200291 | 530299996 | Void or Withdrawn | 361715 | 530487461 | Void or Withdrawn |
| 38868 | 530110066 | Void or Withdrawn | 200292 | 530299997 | Void or Withdrawn | 361716 | 530487462 | Void or Withdrawn |
| 38869 | 530110067 | Void or Withdrawn | 200293 | 530299998 | Void or Withdrawn | 361717 | 530487463 | Void or Withdrawn |
| 38870 | 530110068 | Void or Withdrawn | 200294 | 530299999 | Void or Withdrawn | 361718 | 530487464 | Void or Withdrawn |
| 38871 | 530110069 | Void or Withdrawn | 200295 | 530300000 | Void or Withdrawn | 361719 | 530487465 | Void or Withdrawn |
| 38872 | 530110070 | Void or Withdrawn | 200296 | 530300001 | Void or Withdrawn | 361720 | 530487466 | Void or Withdrawn |
| 38873 | 530110071 | Void or Withdrawn | 200297 | 530300002 | Void or Withdrawn | 361721 | 530487467 | Void or Withdrawn |
| 38874 | 530110072 | Void or Withdrawn | 200298 | 530300003 | Void or Withdrawn | 361722 | 530487468 | Void or Withdrawn |
| 38875 | 530110073 | Void or Withdrawn | 200299 | 530300004 | Void or Withdrawn | 361723 | 530487469 | Void or Withdrawn |
| 38876 | 530110074 | Void or Withdrawn | 200300 | 530300005 | Void or Withdrawn | 361724 | 530487470 | Void or Withdrawn |
| 38877 | 530110075 | Void or Withdrawn | 200301 | 530300006 | Void or Withdrawn | 361725 | 530487471 | Void or Withdrawn |
| 38878 | 530110076 | Void or Withdrawn | 200302 | 530300007 | Void or Withdrawn | 361726 | 530487472 | Void or Withdrawn |
| 38879 | 530110077 | Void or Withdrawn | 200303 | 530300008 | Void or Withdrawn | 361727 | 530487473 | Void or Withdrawn |
| 38880 | 530110078 | Void or Withdrawn | 200304 | 530300009 | Void or Withdrawn | 361728 | 530487474 | Void or Withdrawn |
| 38881 | 530110079 | Void or Withdrawn | 200305 | 530300010 | Void or Withdrawn | 361729 | 530487475 | Void or Withdrawn |
| 38882 | 530110080 | Void or Withdrawn | 200306 | 530300011 | Void or Withdrawn | 361730 | 530487476 | Void or Withdrawn |
| 38883 | 530110081 | Void or Withdrawn | 200307 | 530300012 | Void or Withdrawn | 361731 | 530487477 | Void or Withdrawn |
| 38884 | 530110082 | Void or Withdrawn | 200308 | 530300013 | Void or Withdrawn | 361732 | 530487478 | Void or Withdrawn |
| 38885 | 530110083 | Void or Withdrawn | 200309 | 530300014 | Void or Withdrawn | 361733 | 530487479 | Void or Withdrawn |
| 38886 | 530110084 | Void or Withdrawn | 200310 | 530300015 | Void or Withdrawn | 361734 | 530487480 | Void or Withdrawn |
| 38887 | 530110085 | Void or Withdrawn | 200311 | 530300016 | Void or Withdrawn | 361735 | 530487481 | Void or Withdrawn |
| 38888 | 530110086 | Void or Withdrawn | 200312 | 530300017 | Void or Withdrawn | 361736 | 530487482 | Void or Withdrawn |
| 38889 | 530110087 | Void or Withdrawn | 200313 | 530300018 | Void or Withdrawn | 361737 | 530487483 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38890 | 530110088 | Void or Withdrawn | 200314 | 530300019 | Void or Withdrawn | 361738 | 530487484 | Void or Withdrawn |
| 38891 | 530110089 | Void or Withdrawn | 200315 | 530300020 | Void or Withdrawn | 361739 | 530487485 | Void or Withdrawn |
| 38892 | 530110090 | Void or Withdrawn | 200316 | 530300021 | Void or Withdrawn | 361740 | 530487486 | Void or Withdrawn |
| 38893 | 530110091 | Void or Withdrawn | 200317 | 530300022 | Void or Withdrawn | 361741 | 530487487 | Void or Withdrawn |
| 38894 | 530110092 | Void or Withdrawn | 200318 | 530300023 | Void or Withdrawn | 361742 | 530487488 | Void or Withdrawn |
| 38895 | 530110093 | Void or Withdrawn | 200319 | 530300024 | Void or Withdrawn | 361743 | 530487489 | Void or Withdrawn |
| 38896 | 530110094 | Void or Withdrawn | 200320 | 530300025 | Void or Withdrawn | 361744 | 530487490 | Void or Withdrawn |
| 38897 | 530110095 | Void or Withdrawn | 200321 | 530300026 | Void or Withdrawn | 361745 | 530487491 | Void or Withdrawn |
| 38898 | 530110096 | Void or Withdrawn | 200322 | 530300027 | Void or Withdrawn | 361746 | 530487492 | Void or Withdrawn |
| 38899 | 530110097 | Void or Withdrawn | 200323 | 530300028 | Void or Withdrawn | 361747 | 530487493 | Void or Withdrawn |
| 38900 | 530110098 | Void or Withdrawn | 200324 | 530300029 | Void or Withdrawn | 361748 | 530487494 | Void or Withdrawn |
| 38901 | 530110099 | Void or Withdrawn | 200325 | 530300030 | Void or Withdrawn | 361749 | 530487495 | Void or Withdrawn |
| 38902 | 530110100 | Void or Withdrawn | 200326 | 530300031 | Void or Withdrawn | 361750 | 530487496 | Void or Withdrawn |
| 38903 | 530110101 | Void or Withdrawn | 200327 | 530300032 | Void or Withdrawn | 361751 | 530487497 | Void or Withdrawn |
| 38904 | 530110102 | Void or Withdrawn | 200328 | 530300033 | Void or Withdrawn | 361752 | 530487498 | Void or Withdrawn |
| 38905 | 530110103 | Void or Withdrawn | 200329 | 530300034 | Void or Withdrawn | 361753 | 530487499 | Void or Withdrawn |
| 38906 | 530110104 | Void or Withdrawn | 200330 | 530300035 | Void or Withdrawn | 361754 | 530487500 | Void or Withdrawn |
| 38907 | 530110105 | Void or Withdrawn | 200331 | 530300036 | Void or Withdrawn | 361755 | 530487501 | Void or Withdrawn |
| 38908 | 530110106 | Void or Withdrawn | 200332 | 530300037 | Void or Withdrawn | 361756 | 530487502 | Void or Withdrawn |
| 38909 | 530110107 | Void or Withdrawn | 200333 | 530300038 | Void or Withdrawn | 361757 | 530487503 | Void or Withdrawn |
| 38910 | 530110108 | Void or Withdrawn | 200334 | 530300039 | Void or Withdrawn | 361758 | 530487504 | Void or Withdrawn |
| 38911 | 530110109 | Void or Withdrawn | 200335 | 530300040 | Void or Withdrawn | 361759 | 530487505 | Void or Withdrawn |
| 38912 | 530110110 | Void or Withdrawn | 200336 | 530300041 | Void or Withdrawn | 361760 | 530487506 | Void or Withdrawn |
| 38913 | 530110111 | Void or Withdrawn | 200337 | 530300042 | Void or Withdrawn | 361761 | 530487507 | Void or Withdrawn |
| 38914 | 530110112 | Void or Withdrawn | 200338 | 530300043 | Void or Withdrawn | 361762 | 530487508 | Void or Withdrawn |
| 38915 | 530110113 | Void or Withdrawn | 200339 | 530300044 | Void or Withdrawn | 361763 | 530487509 | Void or Withdrawn |
| 38916 | 530110114 | Void or Withdrawn | 200340 | 530300045 | Void or Withdrawn | 361764 | 530487510 | Void or Withdrawn |
| 38917 | 530110115 | Void or Withdrawn | 200341 | 530300046 | Void or Withdrawn | 361765 | 530487511 | Void or Withdrawn |
| 38918 | 530110116 | Void or Withdrawn | 200342 | 530300047 | Void or Withdrawn | 361766 | 530487512 | Void or Withdrawn |
| 38919 | 530110117 | Void or Withdrawn | 200343 | 530300048 | Void or Withdrawn | 361767 | 530487513 | Void or Withdrawn |
| 38920 | 530110118 | Void or Withdrawn | 200344 | 530300049 | Void or Withdrawn | 361768 | 530487514 | Void or Withdrawn |
| 38921 | 530110119 | Void or Withdrawn | 200345 | 530300050 | Void or Withdrawn | 361769 | 530487515 | Void or Withdrawn |
| 38922 | 530110120 | Void or Withdrawn | 200346 | 530300051 | Void or Withdrawn | 361770 | 530487516 | Void or Withdrawn |
| 38923 | 530110121 | Void or Withdrawn | 200347 | 530300052 | Void or Withdrawn | 361771 | 530487517 | Void or Withdrawn |
| 38924 | 530110122 | Void or Withdrawn | 200348 | 530300053 | Void or Withdrawn | 361772 | 530487518 | Void or Withdrawn |
| 38925 | 530110123 | Void or Withdrawn | 200349 | 530300054 | Void or Withdrawn | 361773 | 530487519 | Void or Withdrawn |
| 38926 | 530110124 | Void or Withdrawn | 200350 | 530300055 | Void or Withdrawn | 361774 | 530487520 | Void or Withdrawn |
| 38927 | 530110125 | Void or Withdrawn | 200351 | 530300056 | Void or Withdrawn | 361775 | 530487521 | Void or Withdrawn |
| 38928 | 530110126 | Void or Withdrawn | 200352 | 530300057 | Void or Withdrawn | 361776 | 530487522 | Void or Withdrawn |
| 38929 | 530110127 | Void or Withdrawn | 200353 | 530300058 | Void or Withdrawn | 361777 | 530487523 | Void or Withdrawn |
| 38930 | 530110128 | Void or Withdrawn | 200354 | 530300059 | Void or Withdrawn | 361778 | 530487524 | Void or Withdrawn |
| 38931 | 530110129 | Void or Withdrawn | 200355 | 530300060 | Void or Withdrawn | 361779 | 530487525 | Void or Withdrawn |
| 38932 | 530110130 | Void or Withdrawn | 200356 | 530300061 | Void or Withdrawn | 361780 | 530487526 | Void or Withdrawn |
| 38933 | 530110131 | Void or Withdrawn | 200357 | 530300062 | Void or Withdrawn | 361781 | 530487527 | Void or Withdrawn |
| 38934 | 530110132 | Void or Withdrawn | 200358 | 530300063 | Void or Withdrawn | 361782 | 530487528 | Void or Withdrawn |
| 38935 | 530110133 | Void or Withdrawn | 200359 | 530300064 | Void or Withdrawn | 361783 | 530487529 | Void or Withdrawn |
| 38936 | 530110134 | Void or Withdrawn | 200360 | 530300065 | Void or Withdrawn | 361784 | 530487530 | Void or Withdrawn |
| 38937 | 530110135 | Void or Withdrawn | 200361 | 530300066 | Void or Withdrawn | 361785 | 530487531 | Void or Withdrawn |
| 38938 | 530110136 | Void or Withdrawn | 200362 | 530300067 | Void or Withdrawn | 361786 | 530487532 | Void or Withdrawn |
| 38939 | 530110137 | Void or Withdrawn | 200363 | 530300068 | Void or Withdrawn | 361787 | 530487533 | Void or Withdrawn |
| 38940 | 530110138 | Void or Withdrawn | 200364 | 530300069 | Void or Withdrawn | 361788 | 530487534 | Void or Withdrawn |
| 38941 | 530110139 | Void or Withdrawn | 200365 | 530300070 | Void or Withdrawn | 361789 | 530487535 | Void or Withdrawn |
| 38942 | 530110140 | Void or Withdrawn | 200366 | 530300071 | Void or Withdrawn | 361790 | 530487536 | Void or Withdrawn |
| 38943 | 530110141 | Void or Withdrawn | 200367 | 530300072 | Void or Withdrawn | 361791 | 530487537 | Void or Withdrawn |
| 38944 | 530110142 | Void or Withdrawn | 200368 | 530300073 | Void or Withdrawn | 361792 | 530487538 | Void or Withdrawn |
| 38945 | 530110143 | Void or Withdrawn | 200369 | 530300074 | Void or Withdrawn | 361793 | 530487539 | Void or Withdrawn |
| 38946 | 530110144 | Void or Withdrawn | 200370 | 530300075 | Void or Withdrawn | 361794 | 530487540 | Void or Withdrawn |
| 38947 | 530110145 | Void or Withdrawn | 200371 | 530300076 | Void or Withdrawn | 361795 | 530487541 | Void or Withdrawn |
| 38948 | 530110146 | Void or Withdrawn | 200372 | 530300077 | Void or Withdrawn | 361796 | 530487542 | Void or Withdrawn |
| 38949 | 530110147 | No Recognized Claim | 200373 | 530300078 | Void or Withdrawn | 361797 | 530487543 | Void or Withdrawn |
| 38950 | 530110148 | Void or Withdrawn | 200374 | 530300079 | Void or Withdrawn | 361798 | 530487544 | Void or Withdrawn |
| 38951 | 530110149 | Void or Withdrawn | 200375 | 530300080 | Void or Withdrawn | 361799 | 530487545 | Void or Withdrawn |
| 38952 | 530110150 | Void or Withdrawn | 200376 | 530300081 | Void or Withdrawn | 361800 | 530487546 | Void or Withdrawn |
| 38953 | 530110151 | Void or Withdrawn | 200377 | 530300082 | Void or Withdrawn | 361801 | 530487547 | Void or Withdrawn |
| 38954 | 530110152 | Void or Withdrawn | 200378 | 530300083 | Void or Withdrawn | 361802 | 530487548 | Void or Withdrawn |
| 38955 | 530110153 | Void or Withdrawn | 200379 | 530300084 | Void or Withdrawn | 361803 | 530487549 | Void or Withdrawn |
| 38956 | 530110154 | Void or Withdrawn | 200380 | 530300085 | Void or Withdrawn | 361804 | 530487550 | Void or Withdrawn |
| 38957 | 530110155 | Void or Withdrawn | 200381 | 530300086 | Void or Withdrawn | 361805 | 530487551 | Void or Withdrawn |
| 38958 | 530110156 | Void or Withdrawn | 200382 | 530300087 | Void or Withdrawn | 361806 | 530487552 | Void or Withdrawn |
| 38959 | 530110157 | Void or Withdrawn | 200383 | 530300088 | Void or Withdrawn | 361807 | 530487553 | Void or Withdrawn |
| 38960 | 530110158 | Void or Withdrawn | 200384 | 530300089 | Void or Withdrawn | 361808 | 530487554 | Void or Withdrawn |
| 38961 | 530110159 | Void or Withdrawn | 200385 | 530300090 | Void or Withdrawn | 361809 | 530487555 | Void or Withdrawn |
| 38962 | 530110160 | Void or Withdrawn | 200386 | 530300091 | Void or Withdrawn | 361810 | 530487556 | Void or Withdrawn |
| 38963 | 530110161 | Void or Withdrawn | 200387 | 530300092 | Void or Withdrawn | 361811 | 530487557 | Void or Withdrawn |
| 38964 | 530110162 | Void or Withdrawn | 200388 | 530300093 | Void or Withdrawn | 361812 | 530487558 | Void or Withdrawn |
| 38965 | 530110163 | Void or Withdrawn | 200389 | 530300094 | Void or Withdrawn | 361813 | 530487559 | Void or Withdrawn |
| 38966 | 530110164 | Void or Withdrawn | 200390 | 530300095 | Void or Withdrawn | 361814 | 530487560 | Void or Withdrawn |
| 38967 | 530110165 | Void or Withdrawn | 200391 | 530300096 | Void or Withdrawn | 361815 | 530487561 | Void or Withdrawn |
| 38968 | 530110166 | Void or Withdrawn | 200392 | 530300097 | Void or Withdrawn | 361816 | 530487562 | Void or Withdrawn |
| 38969 | 530110167 | Void or Withdrawn | 200393 | 530300098 | Void or Withdrawn | 361817 | 530487563 | Void or Withdrawn |
| 38970 | 530110168 | Void or Withdrawn | 200394 | 530300099 | Void or Withdrawn | 361818 | 530487564 | Void or Withdrawn |
| 38971 | 530110169 | Void or Withdrawn | 200395 | 530300100 | Void or Withdrawn | 361819 | 530487565 | Void or Withdrawn |
| 38972 | 530110170 | Void or Withdrawn | 200396 | 530300101 | Void or Withdrawn | 361820 | 530487566 | Void or Withdrawn |
| 38973 | 530110171 | Void or Withdrawn | 200397 | 530300102 | Void or Withdrawn | 361821 | 530487567 | Void or Withdrawn |
| 38974 | 530110172 | Void or Withdrawn | 200398 | 530300103 | Void or Withdrawn | 361822 | 530487568 | Void or Withdrawn |
| 38975 | 530110173 | Void or Withdrawn | 200399 | 530300104 | Void or Withdrawn | 361823 | 530487569 | Void or Withdrawn |
| 38976 | 530110174 | Void or Withdrawn | 200400 | 530300105 | Void or Withdrawn | 361824 | 530487570 | Void or Withdrawn |
| 38977 | 530110175 | Void or Withdrawn | 200401 | 530300106 | Void or Withdrawn | 361825 | 530487571 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38978 | 530110176 | Void or Withdrawn | 200402 | 530300107 | Void or Withdrawn | 361826 | 530487572 | Void or Withdrawn |
| 38979 | 530110177 | Void or Withdrawn | 200403 | 530300108 | Void or Withdrawn | 361827 | 530487573 | Void or Withdrawn |
| 38980 | 530110178 | Void or Withdrawn | 200404 | 530300109 | Void or Withdrawn | 361828 | 530487574 | Void or Withdrawn |
| 38981 | 530110179 | Void or Withdrawn | 200405 | 530300110 | Void or Withdrawn | 361829 | 530487575 | Void or Withdrawn |
| 38982 | 530110180 | Void or Withdrawn | 200406 | 530300111 | Void or Withdrawn | 361830 | 530487576 | Void or Withdrawn |
| 38983 | 530110181 | Void or Withdrawn | 200407 | 530300112 | Void or Withdrawn | 361831 | 530487577 | Void or Withdrawn |
| 38984 | 530110182 | Void or Withdrawn | 200408 | 530300113 | Void or Withdrawn | 361832 | 530487578 | Void or Withdrawn |
| 38985 | 530110183 | Void or Withdrawn | 200409 | 530300114 | Void or Withdrawn | 361833 | 530487579 | Void or Withdrawn |
| 38986 | 530110184 | Void or Withdrawn | 200410 | 530300115 | Void or Withdrawn | 361834 | 530487580 | Void or Withdrawn |
| 38987 | 530110185 | Void or Withdrawn | 200411 | 530300116 | Void or Withdrawn | 361835 | 530487581 | Void or Withdrawn |
| 38988 | 530110186 | Void or Withdrawn | 200412 | 530300117 | Void or Withdrawn | 361836 | 530487582 | Void or Withdrawn |
| 38989 | 530110187 | Void or Withdrawn | 200413 | 530300118 | Void or Withdrawn | 361837 | 530487583 | Void or Withdrawn |
| 38990 | 530110188 | Void or Withdrawn | 200414 | 530300119 | Void or Withdrawn | 361838 | 530487584 | Void or Withdrawn |
| 38991 | 530110189 | Void or Withdrawn | 200415 | 530300120 | Void or Withdrawn | 361839 | 530487585 | Void or Withdrawn |
| 38992 | 530110190 | Void or Withdrawn | 200416 | 530300121 | Void or Withdrawn | 361840 | 530487586 | Void or Withdrawn |
| 38993 | 530110191 | Void or Withdrawn | 200417 | 530300122 | Void or Withdrawn | 361841 | 530487587 | Void or Withdrawn |
| 38994 | 530110192 | Void or Withdrawn | 200418 | 530300123 | Void or Withdrawn | 361842 | 530487588 | Void or Withdrawn |
| 38995 | 530110193 | Void or Withdrawn | 200419 | 530300124 | Void or Withdrawn | 361843 | 530487589 | Void or Withdrawn |
| 38996 | 530110194 | Void or Withdrawn | 200420 | 530300125 | Void or Withdrawn | 361844 | 530487590 | Void or Withdrawn |
| 38997 | 530110195 | Void or Withdrawn | 200421 | 530300126 | Void or Withdrawn | 361845 | 530487591 | Void or Withdrawn |
| 38998 | 530110196 | Void or Withdrawn | 200422 | 530300127 | Void or Withdrawn | 361846 | 530487592 | Void or Withdrawn |
| 38999 | 530110197 | Void or Withdrawn | 200423 | 530300128 | Void or Withdrawn | 361847 | 530487593 | Void or Withdrawn |
| 39000 | 530110198 | Void or Withdrawn | 200424 | 530300129 | Void or Withdrawn | 361848 | 530487594 | Void or Withdrawn |
| 39001 | 530110199 | Void or Withdrawn | 200425 | 530300130 | Void or Withdrawn | 361849 | 530487595 | Void or Withdrawn |
| 39002 | 530110200 | Void or Withdrawn | 200426 | 530300131 | Void or Withdrawn | 361850 | 530487596 | Void or Withdrawn |
| 39003 | 530110201 | Void or Withdrawn | 200427 | 530300132 | Void or Withdrawn | 361851 | 530487597 | Void or Withdrawn |
| 39004 | 530110202 | Void or Withdrawn | 200428 | 530300133 | Void or Withdrawn | 361852 | 530487598 | Void or Withdrawn |
| 39005 | 530110203 | Void or Withdrawn | 200429 | 530300134 | Void or Withdrawn | 361853 | 530487599 | Void or Withdrawn |
| 39006 | 530110204 | Void or Withdrawn | 200430 | 530300135 | Void or Withdrawn | 361854 | 530487600 | Void or Withdrawn |
| 39007 | 530110205 | Void or Withdrawn | 200431 | 530300136 | Void or Withdrawn | 361855 | 530487601 | Void or Withdrawn |
| 39008 | 530110206 | Void or Withdrawn | 200432 | 530300137 | Void or Withdrawn | 361856 | 530487602 | Void or Withdrawn |
| 39009 | 530110207 | Void or Withdrawn | 200433 | 530300138 | Void or Withdrawn | 361857 | 530487603 | Void or Withdrawn |
| 39010 | 530110208 | Void or Withdrawn | 200434 | 530300139 | Void or Withdrawn | 361858 | 530487604 | Void or Withdrawn |
| 39011 | 530110209 | Void or Withdrawn | 200435 | 530300140 | Void or Withdrawn | 361859 | 530487605 | Void or Withdrawn |
| 39012 | 530110210 | Void or Withdrawn | 200436 | 530300141 | Void or Withdrawn | 361860 | 530487606 | Void or Withdrawn |
| 39013 | 530110211 | Void or Withdrawn | 200437 | 530300142 | Void or Withdrawn | 361861 | 530487607 | Void or Withdrawn |
| 39014 | 530110212 | Void or Withdrawn | 200438 | 530300143 | Void or Withdrawn | 361862 | 530487608 | Void or Withdrawn |
| 39015 | 530110213 | Void or Withdrawn | 200439 | 530300144 | Void or Withdrawn | 361863 | 530487609 | Void or Withdrawn |
| 39016 | 530110214 | Void or Withdrawn | 200440 | 530300145 | Void or Withdrawn | 361864 | 530487610 | Void or Withdrawn |
| 39017 | 530110215 | Void or Withdrawn | 200441 | 530300146 | Void or Withdrawn | 361865 | 530487611 | Void or Withdrawn |
| 39018 | 530110216 | Void or Withdrawn | 200442 | 530300147 | Void or Withdrawn | 361866 | 530487612 | Void or Withdrawn |
| 39019 | 530110217 | Void or Withdrawn | 200443 | 530300148 | Void or Withdrawn | 361867 | 530487613 | Void or Withdrawn |
| 39020 | 530110218 | Void or Withdrawn | 200444 | 530300149 | Void or Withdrawn | 361868 | 530487614 | Void or Withdrawn |
| 39021 | 530110219 | Void or Withdrawn | 200445 | 530300150 | Void or Withdrawn | 361869 | 530487615 | Void or Withdrawn |
| 39022 | 530110220 | Void or Withdrawn | 200446 | 530300151 | Void or Withdrawn | 361870 | 530487616 | Void or Withdrawn |
| 39023 | 530110221 | Void or Withdrawn | 200447 | 530300152 | Void or Withdrawn | 361871 | 530487617 | Void or Withdrawn |
| 39024 | 530110222 | Void or Withdrawn | 200448 | 530300153 | Void or Withdrawn | 361872 | 530487618 | Void or Withdrawn |
| 39025 | 530110223 | Void or Withdrawn | 200449 | 530300154 | Void or Withdrawn | 361873 | 530487619 | Void or Withdrawn |
| 39026 | 530110224 | Void or Withdrawn | 200450 | 530300155 | Void or Withdrawn | 361874 | 530487620 | Void or Withdrawn |
| 39027 | 530110225 | Void or Withdrawn | 200451 | 530300156 | Void or Withdrawn | 361875 | 530487621 | Void or Withdrawn |
| 39028 | 530110226 | Void or Withdrawn | 200452 | 530300157 | Void or Withdrawn | 361876 | 530487622 | Void or Withdrawn |
| 39029 | 530110227 | Void or Withdrawn | 200453 | 530300158 | Void or Withdrawn | 361877 | 530487623 | Void or Withdrawn |
| 39030 | 530110228 | Void or Withdrawn | 200454 | 530300159 | Void or Withdrawn | 361878 | 530487624 | Void or Withdrawn |
| 39031 | 530110229 | Void or Withdrawn | 200455 | 530300160 | Void or Withdrawn | 361879 | 530487625 | Void or Withdrawn |
| 39032 | 530110230 | Void or Withdrawn | 200456 | 530300161 | Void or Withdrawn | 361880 | 530487626 | Void or Withdrawn |
| 39033 | 530110231 | Void or Withdrawn | 200457 | 530300162 | Void or Withdrawn | 361881 | 530487627 | Void or Withdrawn |
| 39034 | 530110232 | Void or Withdrawn | 200458 | 530300163 | Void or Withdrawn | 361882 | 530487628 | Void or Withdrawn |
| 39035 | 530110233 | Void or Withdrawn | 200459 | 530300164 | Void or Withdrawn | 361883 | 530487629 | Void or Withdrawn |
| 39036 | 530110234 | Void or Withdrawn | 200460 | 530300165 | Void or Withdrawn | 361884 | 530487630 | Void or Withdrawn |
| 39037 | 530110235 | Void or Withdrawn | 200461 | 530300166 | Void or Withdrawn | 361885 | 530487631 | Void or Withdrawn |
| 39038 | 530110236 | Void or Withdrawn | 200462 | 530300167 | Void or Withdrawn | 361886 | 530487632 | Void or Withdrawn |
| 39039 | 530110237 | Void or Withdrawn | 200463 | 530300168 | Void or Withdrawn | 361887 | 530487633 | Void or Withdrawn |
| 39040 | 530110238 | Void or Withdrawn | 200464 | 530300169 | Void or Withdrawn | 361888 | 530487634 | Void or Withdrawn |
| 39041 | 530110239 | Void or Withdrawn | 200465 | 530300170 | Void or Withdrawn | 361889 | 530487635 | Void or Withdrawn |
| 39042 | 530110240 | Void or Withdrawn | 200466 | 530300171 | Void or Withdrawn | 361890 | 530487636 | Void or Withdrawn |
| 39043 | 530110241 | Void or Withdrawn | 200467 | 530300172 | Void or Withdrawn | 361891 | 530487637 | Void or Withdrawn |
| 39044 | 530110242 | Void or Withdrawn | 200468 | 530300173 | Void or Withdrawn | 361892 | 530487638 | Void or Withdrawn |
| 39045 | 530110243 | Void or Withdrawn | 200469 | 530300174 | Void or Withdrawn | 361893 | 530487639 | Void or Withdrawn |
| 39046 | 530110244 | Void or Withdrawn | 200470 | 530300175 | Void or Withdrawn | 361894 | 530487640 | Void or Withdrawn |
| 39047 | 530110245 | Void or Withdrawn | 200471 | 530300176 | Void or Withdrawn | 361895 | 530487641 | Void or Withdrawn |
| 39048 | 530110246 | Void or Withdrawn | 200472 | 530300177 | Void or Withdrawn | 361896 | 530487642 | Void or Withdrawn |
| 39049 | 530110247 | Void or Withdrawn | 200473 | 530300178 | Void or Withdrawn | 361897 | 530487643 | Void or Withdrawn |
| 39050 | 530110248 | No Recognized Claim | 200474 | 530300179 | Void or Withdrawn | 361898 | 530487644 | Void or Withdrawn |
| 39051 | 530110249 | Void or Withdrawn | 200475 | 530300180 | Void or Withdrawn | 361899 | 530487645 | Void or Withdrawn |
| 39052 | 530110250 | Void or Withdrawn | 200476 | 530300181 | Void or Withdrawn | 361900 | 530487646 | Void or Withdrawn |
| 39053 | 530110251 | Void or Withdrawn | 200477 | 530300182 | Void or Withdrawn | 361901 | 530487647 | Void or Withdrawn |
| 39054 | 530110252 | Void or Withdrawn | 200478 | 530300183 | Void or Withdrawn | 361902 | 530487648 | Void or Withdrawn |
| 39055 | 530110253 | Void or Withdrawn | 200479 | 530300184 | Void or Withdrawn | 361903 | 530487649 | Void or Withdrawn |
| 39056 | 530110254 | Void or Withdrawn | 200480 | 530300185 | Void or Withdrawn | 361904 | 530487650 | Void or Withdrawn |
| 39057 | 530110255 | Void or Withdrawn | 200481 | 530300186 | Void or Withdrawn | 361905 | 530487651 | Void or Withdrawn |
| 39058 | 530110256 | Void or Withdrawn | 200482 | 530300187 | Void or Withdrawn | 361906 | 530487652 | Void or Withdrawn |
| 39059 | 530110257 | Void or Withdrawn | 200483 | 530300188 | Void or Withdrawn | 361907 | 530487653 | Void or Withdrawn |
| 39060 | 530110258 | Void or Withdrawn | 200484 | 530300189 | Void or Withdrawn | 361908 | 530487654 | Void or Withdrawn |
| 39061 | 530110259 | Void or Withdrawn | 200485 | 530300190 | Void or Withdrawn | 361909 | 530487655 | Void or Withdrawn |
| 39062 | 530110260 | Void or Withdrawn | 200486 | 530300191 | Void or Withdrawn | 361910 | 530487656 | Void or Withdrawn |
| 39063 | 530110261 | Void or Withdrawn | 200487 | 530300192 | Void or Withdrawn | 361911 | 530487657 | Void or Withdrawn |
| 39064 | 530110262 | Void or Withdrawn | 200488 | 530300193 | Void or Withdrawn | 361912 | 530487658 | Void or Withdrawn |
| 39065 | 530110263 | Void or Withdrawn | 200489 | 530300194 | Void or Withdrawn | 361913 | 530487659 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39066 | 530110264 | Void or Withdrawn | 200490 | 530300195 | Void or Withdrawn | 361914 | 530487660 | Void or Withdrawn |
| 39067 | 530110265 | Void or Withdrawn | 200491 | 530300196 | Void or Withdrawn | 361915 | 530487661 | Void or Withdrawn |
| 39068 | 530110266 | Void or Withdrawn | 200492 | 530300197 | Void or Withdrawn | 361916 | 530487662 | Void or Withdrawn |
| 39069 | 530110267 | Void or Withdrawn | 200493 | 530300198 | Void or Withdrawn | 361917 | 530487663 | Void or Withdrawn |
| 39070 | 530110268 | Void or Withdrawn | 200494 | 530300199 | Void or Withdrawn | 361918 | 530487664 | Void or Withdrawn |
| 39071 | 530110269 | Void or Withdrawn | 200495 | 530300200 | Void or Withdrawn | 361919 | 530487665 | Void or Withdrawn |
| 39072 | 530110270 | Void or Withdrawn | 200496 | 530300201 | Void or Withdrawn | 361920 | 530487666 | Void or Withdrawn |
| 39073 | 530110271 | Void or Withdrawn | 200497 | 530300202 | Void or Withdrawn | 361921 | 530487667 | Void or Withdrawn |
| 39074 | 530110272 | Void or Withdrawn | 200498 | 530300203 | Void or Withdrawn | 361922 | 530487668 | Void or Withdrawn |
| 39075 | 530110273 | Void or Withdrawn | 200499 | 530300204 | Void or Withdrawn | 361923 | 530487669 | Void or Withdrawn |
| 39076 | 530110274 | Void or Withdrawn | 200500 | 530300205 | Void or Withdrawn | 361924 | 530487670 | Void or Withdrawn |
| 39077 | 530110275 | Void or Withdrawn | 200501 | 530300206 | Void or Withdrawn | 361925 | 530487671 | Void or Withdrawn |
| 39078 | 530110276 | Void or Withdrawn | 200502 | 530300207 | Void or Withdrawn | 361926 | 530487672 | Void or Withdrawn |
| 39079 | 530110277 | Void or Withdrawn | 200503 | 530300208 | Void or Withdrawn | 361927 | 530487673 | Void or Withdrawn |
| 39080 | 530110278 | Void or Withdrawn | 200504 | 530300209 | Void or Withdrawn | 361928 | 530487674 | Void or Withdrawn |
| 39081 | 530110279 | Void or Withdrawn | 200505 | 530300210 | Void or Withdrawn | 361929 | 530487675 | Void or Withdrawn |
| 39082 | 530110280 | Void or Withdrawn | 200506 | 530300211 | Void or Withdrawn | 361930 | 530487676 | Void or Withdrawn |
| 39083 | 530110281 | Void or Withdrawn | 200507 | 530300212 | Void or Withdrawn | 361931 | 530487677 | Void or Withdrawn |
| 39084 | 530110282 | Void or Withdrawn | 200508 | 530300213 | Void or Withdrawn | 361932 | 530487678 | Void or Withdrawn |
| 39085 | 530110283 | Void or Withdrawn | 200509 | 530300214 | Void or Withdrawn | 361933 | 530487679 | Void or Withdrawn |
| 39086 | 530110284 | Void or Withdrawn | 200510 | 530300215 | Void or Withdrawn | 361934 | 530487680 | Void or Withdrawn |
| 39087 | 530110285 | Void or Withdrawn | 200511 | 530300216 | Void or Withdrawn | 361935 | 530487681 | Void or Withdrawn |
| 39088 | 530110286 | Void or Withdrawn | 200512 | 530300217 | Void or Withdrawn | 361936 | 530487682 | Void or Withdrawn |
| 39089 | 530110287 | Void or Withdrawn | 200513 | 530300218 | Void or Withdrawn | 361937 | 530487683 | Void or Withdrawn |
| 39090 | 530110288 | Void or Withdrawn | 200514 | 530300219 | Void or Withdrawn | 361938 | 530487684 | Void or Withdrawn |
| 39091 | 530110289 | Void or Withdrawn | 200515 | 530300220 | Void or Withdrawn | 361939 | 530487685 | Void or Withdrawn |
| 39092 | 530110290 | Void or Withdrawn | 200516 | 530300221 | Void or Withdrawn | 361940 | 530487686 | Void or Withdrawn |
| 39093 | 530110291 | Void or Withdrawn | 200517 | 530300222 | Void or Withdrawn | 361941 | 530487687 | Void or Withdrawn |
| 39094 | 530110292 | Void or Withdrawn | 200518 | 530300223 | Void or Withdrawn | 361942 | 530487688 | Void or Withdrawn |
| 39095 | 530110293 | Void or Withdrawn | 200519 | 530300224 | Void or Withdrawn | 361943 | 530487689 | Void or Withdrawn |
| 39096 | 530110294 | Void or Withdrawn | 200520 | 530300225 | Void or Withdrawn | 361944 | 530487690 | Void or Withdrawn |
| 39097 | 530110295 | Void or Withdrawn | 200521 | 530300226 | Void or Withdrawn | 361945 | 530487691 | Void or Withdrawn |
| 39098 | 530110296 | Void or Withdrawn | 200522 | 530300227 | Void or Withdrawn | 361946 | 530487692 | Void or Withdrawn |
| 39099 | 530110297 | Void or Withdrawn | 200523 | 530300228 | Void or Withdrawn | 361947 | 530487693 | Void or Withdrawn |
| 39100 | 530110298 | Void or Withdrawn | 200524 | 530300229 | Void or Withdrawn | 361948 | 530487694 | Void or Withdrawn |
| 39101 | 530110299 | Void or Withdrawn | 200525 | 530300230 | Void or Withdrawn | 361949 | 530487695 | Void or Withdrawn |
| 39102 | 530110300 | Void or Withdrawn | 200526 | 530300231 | Void or Withdrawn | 361950 | 530487696 | Void or Withdrawn |
| 39103 | 530110301 | Void or Withdrawn | 200527 | 530300232 | Void or Withdrawn | 361951 | 530487697 | Void or Withdrawn |
| 39104 | 530110302 | Void or Withdrawn | 200528 | 530300233 | Void or Withdrawn | 361952 | 530487698 | Void or Withdrawn |
| 39105 | 530110303 | Void or Withdrawn | 200529 | 530300234 | Void or Withdrawn | 361953 | 530487699 | Void or Withdrawn |
| 39106 | 530110304 | Void or Withdrawn | 200530 | 530300235 | Void or Withdrawn | 361954 | 530487700 | Void or Withdrawn |
| 39107 | 530110305 | Void or Withdrawn | 200531 | 530300236 | Void or Withdrawn | 361955 | 530487701 | Void or Withdrawn |
| 39108 | 530110306 | Void or Withdrawn | 200532 | 530300237 | Void or Withdrawn | 361956 | 530487702 | Void or Withdrawn |
| 39109 | 530110307 | Void or Withdrawn | 200533 | 530300238 | Void or Withdrawn | 361957 | 530487703 | Void or Withdrawn |
| 39110 | 530110308 | Void or Withdrawn | 200534 | 530300239 | Void or Withdrawn | 361958 | 530487704 | Void or Withdrawn |
| 39111 | 530110309 | Void or Withdrawn | 200535 | 530300240 | Void or Withdrawn | 361959 | 530487705 | Void or Withdrawn |
| 39112 | 530110310 | Void or Withdrawn | 200536 | 530300241 | Void or Withdrawn | 361960 | 530487706 | Void or Withdrawn |
| 39113 | 530110311 | Void or Withdrawn | 200537 | 530300242 | Void or Withdrawn | 361961 | 530487707 | Void or Withdrawn |
| 39114 | 530110312 | Void or Withdrawn | 200538 | 530300243 | Void or Withdrawn | 361962 | 530487708 | Void or Withdrawn |
| 39115 | 530110313 | Void or Withdrawn | 200539 | 530300244 | Void or Withdrawn | 361963 | 530487709 | Void or Withdrawn |
| 39116 | 530110314 | Void or Withdrawn | 200540 | 530300245 | Void or Withdrawn | 361964 | 530487710 | Void or Withdrawn |
| 39117 | 530110315 | Void or Withdrawn | 200541 | 530300246 | Void or Withdrawn | 361965 | 530487711 | Void or Withdrawn |
| 39118 | 530110316 | Void or Withdrawn | 200542 | 530300247 | Void or Withdrawn | 361966 | 530487712 | Void or Withdrawn |
| 39119 | 530110317 | Void or Withdrawn | 200543 | 530300248 | Void or Withdrawn | 361967 | 530487713 | Void or Withdrawn |
| 39120 | 530110318 | Void or Withdrawn | 200544 | 530300249 | Void or Withdrawn | 361968 | 530487714 | Void or Withdrawn |
| 39121 | 530110319 | Void or Withdrawn | 200545 | 530300250 | Void or Withdrawn | 361969 | 530487715 | Void or Withdrawn |
| 39122 | 530110320 | Void or Withdrawn | 200546 | 530300251 | Void or Withdrawn | 361970 | 530487716 | Void or Withdrawn |
| 39123 | 530110321 | Void or Withdrawn | 200547 | 530300252 | Void or Withdrawn | 361971 | 530487717 | Void or Withdrawn |
| 39124 | 530110322 | Void or Withdrawn | 200548 | 530300253 | Void or Withdrawn | 361972 | 530487718 | Void or Withdrawn |
| 39125 | 530110323 | Void or Withdrawn | 200549 | 530300254 | Void or Withdrawn | 361973 | 530487719 | Void or Withdrawn |
| 39126 | 530110324 | Void or Withdrawn | 200550 | 530300255 | Void or Withdrawn | 361974 | 530487720 | Void or Withdrawn |
| 39127 | 530110325 | Void or Withdrawn | 200551 | 530300256 | Void or Withdrawn | 361975 | 530487721 | Void or Withdrawn |
| 39128 | 530110326 | Void or Withdrawn | 200552 | 530300257 | Void or Withdrawn | 361976 | 530487722 | Void or Withdrawn |
| 39129 | 530110327 | Void or Withdrawn | 200553 | 530300258 | Void or Withdrawn | 361977 | 530487723 | Void or Withdrawn |
| 39130 | 530110328 | Void or Withdrawn | 200554 | 530300259 | Void or Withdrawn | 361978 | 530487724 | Void or Withdrawn |
| 39131 | 530110329 | Void or Withdrawn | 200555 | 530300260 | Void or Withdrawn | 361979 | 530487725 | Void or Withdrawn |
| 39132 | 530110330 | Void or Withdrawn | 200556 | 530300261 | Void or Withdrawn | 361980 | 530487726 | Void or Withdrawn |
| 39133 | 530110331 | Void or Withdrawn | 200557 | 530300262 | Void or Withdrawn | 361981 | 530487727 | Void or Withdrawn |
| 39134 | 530110332 | Void or Withdrawn | 200558 | 530300263 | Void or Withdrawn | 361982 | 530487728 | Void or Withdrawn |
| 39135 | 530110333 | Void or Withdrawn | 200559 | 530300264 | Void or Withdrawn | 361983 | 530487729 | Void or Withdrawn |
| 39136 | 530110334 | Void or Withdrawn | 200560 | 530300265 | Void or Withdrawn | 361984 | 530487730 | Void or Withdrawn |
| 39137 | 530110335 | Void or Withdrawn | 200561 | 530300266 | Void or Withdrawn | 361985 | 530487731 | Void or Withdrawn |
| 39138 | 530110336 | Void or Withdrawn | 200562 | 530300267 | Void or Withdrawn | 361986 | 530487732 | Void or Withdrawn |
| 39139 | 530110337 | Void or Withdrawn | 200563 | 530300268 | Void or Withdrawn | 361987 | 530487733 | Void or Withdrawn |
| 39140 | 530110338 | Void or Withdrawn | 200564 | 530300269 | Void or Withdrawn | 361988 | 530487734 | Void or Withdrawn |
| 39141 | 530110339 | Void or Withdrawn | 200565 | 530300270 | Void or Withdrawn | 361989 | 530487735 | Void or Withdrawn |
| 39142 | 530110340 | Void or Withdrawn | 200566 | 530300271 | Void or Withdrawn | 361990 | 530487736 | Void or Withdrawn |
| 39143 | 530110341 | Void or Withdrawn | 200567 | 530300272 | Void or Withdrawn | 361991 | 530487737 | Void or Withdrawn |
| 39144 | 530110342 | Void or Withdrawn | 200568 | 530300273 | Void or Withdrawn | 361992 | 530487738 | Void or Withdrawn |
| 39145 | 530110343 | Void or Withdrawn | 200569 | 530300274 | Void or Withdrawn | 361993 | 530487739 | Void or Withdrawn |
| 39146 | 530110344 | Void or Withdrawn | 200570 | 530300275 | Void or Withdrawn | 361994 | 530487740 | Void or Withdrawn |
| 39147 | 530110345 | Void or Withdrawn | 200571 | 530300276 | Void or Withdrawn | 361995 | 530487741 | Void or Withdrawn |
| 39148 | 530110346 | Void or Withdrawn | 200572 | 530300277 | Void or Withdrawn | 361996 | 530487742 | Void or Withdrawn |
| 39149 | 530110347 | Void or Withdrawn | 200573 | 530300278 | Void or Withdrawn | 361997 | 530487743 | Void or Withdrawn |
| 39150 | 530110348 | Void or Withdrawn | 200574 | 530300279 | Void or Withdrawn | 361998 | 530487744 | Void or Withdrawn |
| 39151 | 530110349 | Void or Withdrawn | 200575 | 530300280 | Void or Withdrawn | 361999 | 530487745 | Void or Withdrawn |
| 39152 | 530110350 | Void or Withdrawn | 200576 | 530300281 | Void or Withdrawn | 362000 | 530487746 | Void or Withdrawn |
| 39153 | 530110351 | Void or Withdrawn | 200577 | 530300282 | Void or Withdrawn | 362001 | 530487747 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39154 | 530110352 | Void or Withdrawn | 200578 | 530300283 | Void or Withdrawn | 362002 | 530487748 | Void or Withdrawn |
| 39155 | 530110353 | Void or Withdrawn | 200579 | 530300284 | Void or Withdrawn | 362003 | 530487749 | Void or Withdrawn |
| 39156 | 530110354 | Void or Withdrawn | 200580 | 530300285 | Void or Withdrawn | 362004 | 530487750 | Void or Withdrawn |
| 39157 | 530110355 | Void or Withdrawn | 200581 | 530300286 | Void or Withdrawn | 362005 | 530487751 | Void or Withdrawn |
| 39158 | 530110356 | Void or Withdrawn | 200582 | 530300287 | Void or Withdrawn | 362006 | 530487752 | Void or Withdrawn |
| 39159 | 530110357 | Void or Withdrawn | 200583 | 530300288 | Void or Withdrawn | 362007 | 530487753 | Void or Withdrawn |
| 39160 | 530110358 | Void or Withdrawn | 200584 | 530300289 | Void or Withdrawn | 362008 | 530487754 | Void or Withdrawn |
| 39161 | 530110359 | Void or Withdrawn | 200585 | 530300290 | Void or Withdrawn | 362009 | 530487755 | Void or Withdrawn |
| 39162 | 530110360 | Void or Withdrawn | 200586 | 530300291 | Void or Withdrawn | 362010 | 530487756 | Void or Withdrawn |
| 39163 | 530110361 | Void or Withdrawn | 200587 | 530300292 | Void or Withdrawn | 362011 | 530487757 | Void or Withdrawn |
| 39164 | 530110362 | Void or Withdrawn | 200588 | 530300293 | Void or Withdrawn | 362012 | 530487758 | Void or Withdrawn |
| 39165 | 530110363 | Void or Withdrawn | 200589 | 530300294 | Void or Withdrawn | 362013 | 530487759 | Void or Withdrawn |
| 39166 | 530110364 | Void or Withdrawn | 200590 | 530300295 | Void or Withdrawn | 362014 | 530487760 | Void or Withdrawn |
| 39167 | 530110365 | Void or Withdrawn | 200591 | 530300296 | Void or Withdrawn | 362015 | 530487761 | Void or Withdrawn |
| 39168 | 530110366 | Void or Withdrawn | 200592 | 530300297 | Void or Withdrawn | 362016 | 530487762 | Void or Withdrawn |
| 39169 | 530110367 | Void or Withdrawn | 200593 | 530300298 | Void or Withdrawn | 362017 | 530487763 | Void or Withdrawn |
| 39170 | 530110368 | Void or Withdrawn | 200594 | 530300299 | Void or Withdrawn | 362018 | 530487764 | Void or Withdrawn |
| 39171 | 530110369 | Void or Withdrawn | 200595 | 530300300 | Void or Withdrawn | 362019 | 530487765 | Void or Withdrawn |
| 39172 | 530110370 | Void or Withdrawn | 200596 | 530300301 | Void or Withdrawn | 362020 | 530487766 | Void or Withdrawn |
| 39173 | 530110371 | Void or Withdrawn | 200597 | 530300302 | Void or Withdrawn | 362021 | 530487767 | Void or Withdrawn |
| 39174 | 530110372 | Void or Withdrawn | 200598 | 530300303 | Void or Withdrawn | 362022 | 530487768 | Void or Withdrawn |
| 39175 | 530110373 | Void or Withdrawn | 200599 | 530300304 | Void or Withdrawn | 362023 | 530487769 | Void or Withdrawn |
| 39176 | 530110374 | Void or Withdrawn | 200600 | 530300305 | Void or Withdrawn | 362024 | 530487770 | Void or Withdrawn |
| 39177 | 530110375 | Void or Withdrawn | 200601 | 530300306 | Void or Withdrawn | 362025 | 530487771 | Void or Withdrawn |
| 39178 | 530110376 | Void or Withdrawn | 200602 | 530300307 | Void or Withdrawn | 362026 | 530487772 | Void or Withdrawn |
| 39179 | 530110377 | Void or Withdrawn | 200603 | 530300308 | Void or Withdrawn | 362027 | 530487773 | Void or Withdrawn |
| 39180 | 530110378 | Void or Withdrawn | 200604 | 530300309 | Void or Withdrawn | 362028 | 530487774 | Void or Withdrawn |
| 39181 | 530110379 | Void or Withdrawn | 200605 | 530300310 | Void or Withdrawn | 362029 | 530487775 | Void or Withdrawn |
| 39182 | 530110380 | Void or Withdrawn | 200606 | 530300311 | Void or Withdrawn | 362030 | 530487776 | Void or Withdrawn |
| 39183 | 530110381 | Void or Withdrawn | 200607 | 530300312 | Void or Withdrawn | 362031 | 530487777 | Void or Withdrawn |
| 39184 | 530110382 | Void or Withdrawn | 200608 | 530300313 | Void or Withdrawn | 362032 | 530487778 | Void or Withdrawn |
| 39185 | 530110383 | Void or Withdrawn | 200609 | 530300314 | Void or Withdrawn | 362033 | 530487779 | Void or Withdrawn |
| 39186 | 530110384 | Void or Withdrawn | 200610 | 530300315 | Void or Withdrawn | 362034 | 530487780 | Void or Withdrawn |
| 39187 | 530110385 | Void or Withdrawn | 200611 | 530300316 | Void or Withdrawn | 362035 | 530487781 | Void or Withdrawn |
| 39188 | 530110386 | Void or Withdrawn | 200612 | 530300317 | Void or Withdrawn | 362036 | 530487782 | Void or Withdrawn |
| 39189 | 530110387 | Void or Withdrawn | 200613 | 530300318 | Void or Withdrawn | 362037 | 530487783 | Void or Withdrawn |
| 39190 | 530110388 | Void or Withdrawn | 200614 | 530300319 | Void or Withdrawn | 362038 | 530487784 | Void or Withdrawn |
| 39191 | 530110389 | Void or Withdrawn | 200615 | 530300320 | Void or Withdrawn | 362039 | 530487785 | Void or Withdrawn |
| 39192 | 530110390 | Void or Withdrawn | 200616 | 530300321 | Void or Withdrawn | 362040 | 530487786 | Void or Withdrawn |
| 39193 | 530110391 | Void or Withdrawn | 200617 | 530300322 | Void or Withdrawn | 362041 | 530487787 | Void or Withdrawn |
| 39194 | 530110392 | Void or Withdrawn | 200618 | 530300323 | Void or Withdrawn | 362042 | 530487788 | Void or Withdrawn |
| 39195 | 530110393 | Void or Withdrawn | 200619 | 530300324 | Void or Withdrawn | 362043 | 530487789 | Void or Withdrawn |
| 39196 | 530110394 | Void or Withdrawn | 200620 | 530300325 | Void or Withdrawn | 362044 | 530487790 | Void or Withdrawn |
| 39197 | 530110395 | Void or Withdrawn | 200621 | 530300326 | Void or Withdrawn | 362045 | 530487791 | Void or Withdrawn |
| 39198 | 530110396 | Void or Withdrawn | 200622 | 530300327 | Void or Withdrawn | 362046 | 530487792 | Void or Withdrawn |
| 39199 | 530110397 | Void or Withdrawn | 200623 | 530300328 | Void or Withdrawn | 362047 | 530487793 | Void or Withdrawn |
| 39200 | 530110398 | Void or Withdrawn | 200624 | 530300329 | Void or Withdrawn | 362048 | 530487794 | Void or Withdrawn |
| 39201 | 530110399 | Void or Withdrawn | 200625 | 530300330 | Void or Withdrawn | 362049 | 530487795 | Void or Withdrawn |
| 39202 | 530110400 | Void or Withdrawn | 200626 | 530300331 | Void or Withdrawn | 362050 | 530487796 | Void or Withdrawn |
| 39203 | 530110401 | Void or Withdrawn | 200627 | 530300332 | Void or Withdrawn | 362051 | 530487797 | Void or Withdrawn |
| 39204 | 530110402 | Void or Withdrawn | 200628 | 530300333 | Void or Withdrawn | 362052 | 530487798 | Void or Withdrawn |
| 39205 | 530110403 | Void or Withdrawn | 200629 | 530300334 | Void or Withdrawn | 362053 | 530487799 | Void or Withdrawn |
| 39206 | 530110404 | Void or Withdrawn | 200630 | 530300335 | Void or Withdrawn | 362054 | 530487800 | Void or Withdrawn |
| 39207 | 530110405 | Void or Withdrawn | 200631 | 530300336 | Void or Withdrawn | 362055 | 530487801 | Void or Withdrawn |
| 39208 | 530110406 | Void or Withdrawn | 200632 | 530300337 | Void or Withdrawn | 362056 | 530487802 | Void or Withdrawn |
| 39209 | 530110407 | Void or Withdrawn | 200633 | 530300338 | Void or Withdrawn | 362057 | 530487803 | Void or Withdrawn |
| 39210 | 530110408 | Void or Withdrawn | 200634 | 530300339 | Void or Withdrawn | 362058 | 530487804 | Void or Withdrawn |
| 39211 | 530110409 | Void or Withdrawn | 200635 | 530300340 | Void or Withdrawn | 362059 | 530487805 | Void or Withdrawn |
| 39212 | 530110410 | Void or Withdrawn | 200636 | 530300341 | Void or Withdrawn | 362060 | 530487806 | Void or Withdrawn |
| 39213 | 530110411 | Void or Withdrawn | 200637 | 530300342 | Void or Withdrawn | 362061 | 530487807 | Void or Withdrawn |
| 39214 | 530110412 | Void or Withdrawn | 200638 | 530300343 | Void or Withdrawn | 362062 | 530487808 | Void or Withdrawn |
| 39215 | 530110413 | Void or Withdrawn | 200639 | 530300344 | Void or Withdrawn | 362063 | 530487809 | Void or Withdrawn |
| 39216 | 530110414 | Void or Withdrawn | 200640 | 530300345 | Void or Withdrawn | 362064 | 530487810 | Void or Withdrawn |
| 39217 | 530110415 | Void or Withdrawn | 200641 | 530300346 | Void or Withdrawn | 362065 | 530487811 | Void or Withdrawn |
| 39218 | 530110416 | Void or Withdrawn | 200642 | 530300347 | Void or Withdrawn | 362066 | 530487812 | Void or Withdrawn |
| 39219 | 530110417 | Void or Withdrawn | 200643 | 530300348 | Void or Withdrawn | 362067 | 530487813 | Void or Withdrawn |
| 39220 | 530110418 | Void or Withdrawn | 200644 | 530300349 | Void or Withdrawn | 362068 | 530487814 | Void or Withdrawn |
| 39221 | 530110419 | Void or Withdrawn | 200645 | 530300350 | Void or Withdrawn | 362069 | 530487815 | Void or Withdrawn |
| 39222 | 530110420 | Void or Withdrawn | 200646 | 530300351 | Void or Withdrawn | 362070 | 530487816 | Void or Withdrawn |
| 39223 | 530110421 | Void or Withdrawn | 200647 | 530300352 | Void or Withdrawn | 362071 | 530487817 | Void or Withdrawn |
| 39224 | 530110422 | Void or Withdrawn | 200648 | 530300353 | Void or Withdrawn | 362072 | 530487818 | Void or Withdrawn |
| 39225 | 530110423 | Void or Withdrawn | 200649 | 530300354 | Void or Withdrawn | 362073 | 530487819 | Void or Withdrawn |
| 39226 | 530110424 | Void or Withdrawn | 200650 | 530300355 | Void or Withdrawn | 362074 | 530487820 | Void or Withdrawn |
| 39227 | 530110425 | Void or Withdrawn | 200651 | 530300356 | Void or Withdrawn | 362075 | 530487821 | Void or Withdrawn |
| 39228 | 530110426 | Void or Withdrawn | 200652 | 530300357 | Void or Withdrawn | 362076 | 530487822 | Void or Withdrawn |
| 39229 | 530110427 | Void or Withdrawn | 200653 | 530300358 | Void or Withdrawn | 362077 | 530487823 | Void or Withdrawn |
| 39230 | 530110428 | Void or Withdrawn | 200654 | 530300359 | Void or Withdrawn | 362078 | 530487824 | Void or Withdrawn |
| 39231 | 530110429 | Void or Withdrawn | 200655 | 530300360 | Void or Withdrawn | 362079 | 530487825 | Void or Withdrawn |
| 39232 | 530110430 | Void or Withdrawn | 200656 | 530300361 | Void or Withdrawn | 362080 | 530487826 | Void or Withdrawn |
| 39233 | 530110431 | Void or Withdrawn | 200657 | 530300362 | Void or Withdrawn | 362081 | 530487827 | Void or Withdrawn |
| 39234 | 530110432 | Void or Withdrawn | 200658 | 530300363 | Void or Withdrawn | 362082 | 530487828 | Void or Withdrawn |
| 39235 | 530110433 | Void or Withdrawn | 200659 | 530300364 | Void or Withdrawn | 362083 | 530487829 | Void or Withdrawn |
| 39236 | 530110434 | Void or Withdrawn | 200660 | 530300365 | Void or Withdrawn | 362084 | 530487830 | Void or Withdrawn |
| 39237 | 530110435 | Void or Withdrawn | 200661 | 530300366 | Void or Withdrawn | 362085 | 530487831 | Void or Withdrawn |
| 39238 | 530110436 | Void or Withdrawn | 200662 | 530300367 | Void or Withdrawn | 362086 | 530487832 | Void or Withdrawn |
| 39239 | 530110437 | No Recognized Claim | 200663 | 530300368 | Void or Withdrawn | 362087 | 530487833 | Void or Withdrawn |
| 39240 | 530110438 | Void or Withdrawn | 200664 | 530300369 | Void or Withdrawn | 362088 | 530487834 | Void or Withdrawn |
| 39241 | 530110439 | Void or Withdrawn | 200665 | 530300370 | Void or Withdrawn | 362089 | 530487835 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39242 | 530110440 | Void or Withdrawn | 200666 | 530300371 | Void or Withdrawn | 362090 | 530487836 | Void or Withdrawn |
| 39243 | 530110441 | Void or Withdrawn | 200667 | 530300372 | Void or Withdrawn | 362091 | 530487837 | Void or Withdrawn |
| 39244 | 530110442 | Void or Withdrawn | 200668 | 530300373 | Void or Withdrawn | 362092 | 530487838 | Void or Withdrawn |
| 39245 | 530110443 | Void or Withdrawn | 200669 | 530300374 | Void or Withdrawn | 362093 | 530487839 | Void or Withdrawn |
| 39246 | 530110444 | Void or Withdrawn | 200670 | 530300375 | Void or Withdrawn | 362094 | 530487840 | Void or Withdrawn |
| 39247 | 530110445 | Void or Withdrawn | 200671 | 530300376 | Void or Withdrawn | 362095 | 530487841 | Void or Withdrawn |
| 39248 | 530110446 | Void or Withdrawn | 200672 | 530300377 | Void or Withdrawn | 362096 | 530487842 | Void or Withdrawn |
| 39249 | 530110447 | Void or Withdrawn | 200673 | 530300378 | Void or Withdrawn | 362097 | 530487843 | Void or Withdrawn |
| 39250 | 530110448 | Void or Withdrawn | 200674 | 530300379 | Void or Withdrawn | 362098 | 530487844 | Void or Withdrawn |
| 39251 | 530110449 | Void or Withdrawn | 200675 | 530300380 | Void or Withdrawn | 362099 | 530487845 | Void or Withdrawn |
| 39252 | 530110450 | Void or Withdrawn | 200676 | 530300381 | Void or Withdrawn | 362100 | 530487846 | Void or Withdrawn |
| 39253 | 530110451 | Void or Withdrawn | 200677 | 530300382 | Void or Withdrawn | 362101 | 530487847 | Void or Withdrawn |
| 39254 | 530110452 | Void or Withdrawn | 200678 | 530300383 | Void or Withdrawn | 362102 | 530487848 | Void or Withdrawn |
| 39255 | 530110453 | Void or Withdrawn | 200679 | 530300384 | Void or Withdrawn | 362103 | 530487849 | Void or Withdrawn |
| 39256 | 530110454 | Void or Withdrawn | 200680 | 530300385 | Void or Withdrawn | 362104 | 530487850 | Void or Withdrawn |
| 39257 | 530110455 | Void or Withdrawn | 200681 | 530300386 | Void or Withdrawn | 362105 | 530487851 | Void or Withdrawn |
| 39258 | 530110456 | Void or Withdrawn | 200682 | 530300387 | Void or Withdrawn | 362106 | 530487852 | Void or Withdrawn |
| 39259 | 530110457 | Void or Withdrawn | 200683 | 530300388 | Void or Withdrawn | 362107 | 530487853 | Void or Withdrawn |
| 39260 | 530110458 | Void or Withdrawn | 200684 | 530300389 | Void or Withdrawn | 362108 | 530487854 | Void or Withdrawn |
| 39261 | 530110459 | Void or Withdrawn | 200685 | 530300390 | Void or Withdrawn | 362109 | 530487855 | Void or Withdrawn |
| 39262 | 530110460 | Void or Withdrawn | 200686 | 530300391 | Void or Withdrawn | 362110 | 530487856 | Void or Withdrawn |
| 39263 | 530110461 | Void or Withdrawn | 200687 | 530300392 | Void or Withdrawn | 362111 | 530487857 | Void or Withdrawn |
| 39264 | 530110462 | Void or Withdrawn | 200688 | 530300393 | Void or Withdrawn | 362112 | 530487858 | Void or Withdrawn |
| 39265 | 530110463 | Void or Withdrawn | 200689 | 530300394 | Void or Withdrawn | 362113 | 530487859 | Void or Withdrawn |
| 39266 | 530110464 | Void or Withdrawn | 200690 | 530300395 | Void or Withdrawn | 362114 | 530487860 | Void or Withdrawn |
| 39267 | 530110465 | Void or Withdrawn | 200691 | 530300396 | Void or Withdrawn | 362115 | 530487861 | Void or Withdrawn |
| 39268 | 530110466 | Void or Withdrawn | 200692 | 530300397 | Void or Withdrawn | 362116 | 530487862 | Void or Withdrawn |
| 39269 | 530110467 | Void or Withdrawn | 200693 | 530300398 | Void or Withdrawn | 362117 | 530487863 | Void or Withdrawn |
| 39270 | 530110468 | Void or Withdrawn | 200694 | 530300399 | Void or Withdrawn | 362118 | 530487864 | Void or Withdrawn |
| 39271 | 530110469 | Void or Withdrawn | 200695 | 530300400 | Void or Withdrawn | 362119 | 530487865 | Void or Withdrawn |
| 39272 | 530110470 | Void or Withdrawn | 200696 | 530300401 | Void or Withdrawn | 362120 | 530487866 | Void or Withdrawn |
| 39273 | 530110471 | Void or Withdrawn | 200697 | 530300402 | Void or Withdrawn | 362121 | 530487867 | Void or Withdrawn |
| 39274 | 530110472 | Void or Withdrawn | 200698 | 530300403 | Void or Withdrawn | 362122 | 530487868 | Void or Withdrawn |
| 39275 | 530110473 | Void or Withdrawn | 200699 | 530300404 | Void or Withdrawn | 362123 | 530487869 | Void or Withdrawn |
| 39276 | 530110474 | Void or Withdrawn | 200700 | 530300405 | Void or Withdrawn | 362124 | 530487870 | Void or Withdrawn |
| 39277 | 530110475 | Void or Withdrawn | 200701 | 530300406 | Void or Withdrawn | 362125 | 530487871 | Void or Withdrawn |
| 39278 | 530110476 | Void or Withdrawn | 200702 | 530300407 | Void or Withdrawn | 362126 | 530487872 | Void or Withdrawn |
| 39279 | 530110477 | Void or Withdrawn | 200703 | 530300408 | Void or Withdrawn | 362127 | 530487873 | Void or Withdrawn |
| 39280 | 530110478 | Void or Withdrawn | 200704 | 530300409 | Void or Withdrawn | 362128 | 530487874 | Void or Withdrawn |
| 39281 | 530110479 | Void or Withdrawn | 200705 | 530300410 | Void or Withdrawn | 362129 | 530487875 | Void or Withdrawn |
| 39282 | 530110480 | Void or Withdrawn | 200706 | 530300411 | Void or Withdrawn | 362130 | 530487876 | Void or Withdrawn |
| 39283 | 530110481 | Void or Withdrawn | 200707 | 530300412 | Void or Withdrawn | 362131 | 530487877 | Void or Withdrawn |
| 39284 | 530110482 | Void or Withdrawn | 200708 | 530300413 | Void or Withdrawn | 362132 | 530487878 | Void or Withdrawn |
| 39285 | 530110483 | Void or Withdrawn | 200709 | 530300414 | Void or Withdrawn | 362133 | 530487879 | Void or Withdrawn |
| 39286 | 530110484 | Void or Withdrawn | 200710 | 530300415 | Void or Withdrawn | 362134 | 530487880 | Void or Withdrawn |
| 39287 | 530110485 | Void or Withdrawn | 200711 | 530300416 | Void or Withdrawn | 362135 | 530487881 | Void or Withdrawn |
| 39288 | 530110486 | Void or Withdrawn | 200712 | 530300417 | Void or Withdrawn | 362136 | 530487882 | Void or Withdrawn |
| 39289 | 530110487 | Void or Withdrawn | 200713 | 530300418 | Void or Withdrawn | 362137 | 530487883 | Void or Withdrawn |
| 39290 | 530110488 | Void or Withdrawn | 200714 | 530300419 | Void or Withdrawn | 362138 | 530487884 | Void or Withdrawn |
| 39291 | 530110489 | Void or Withdrawn | 200715 | 530300420 | Void or Withdrawn | 362139 | 530487885 | Void or Withdrawn |
| 39292 | 530110490 | Void or Withdrawn | 200716 | 530300421 | Void or Withdrawn | 362140 | 530487886 | Void or Withdrawn |
| 39293 | 530110491 | Void or Withdrawn | 200717 | 530300422 | Void or Withdrawn | 362141 | 530487887 | Void or Withdrawn |
| 39294 | 530110492 | Void or Withdrawn | 200718 | 530300423 | Void or Withdrawn | 362142 | 530487888 | Void or Withdrawn |
| 39295 | 530110493 | Void or Withdrawn | 200719 | 530300424 | Void or Withdrawn | 362143 | 530487889 | Void or Withdrawn |
| 39296 | 530110494 | Void or Withdrawn | 200720 | 530300425 | Void or Withdrawn | 362144 | 530487890 | Void or Withdrawn |
| 39297 | 530110495 | Void or Withdrawn | 200721 | 530300426 | Void or Withdrawn | 362145 | 530487891 | Void or Withdrawn |
| 39298 | 530110496 | Void or Withdrawn | 200722 | 530300427 | Void or Withdrawn | 362146 | 530487892 | Void or Withdrawn |
| 39299 | 530110497 | Void or Withdrawn | 200723 | 530300428 | Void or Withdrawn | 362147 | 530487893 | Void or Withdrawn |
| 39300 | 530110498 | Void or Withdrawn | 200724 | 530300429 | Void or Withdrawn | 362148 | 530487894 | Void or Withdrawn |
| 39301 | 530110499 | Void or Withdrawn | 200725 | 530300430 | Void or Withdrawn | 362149 | 530487895 | Void or Withdrawn |
| 39302 | 530110500 | Void or Withdrawn | 200726 | 530300431 | Void or Withdrawn | 362150 | 530487896 | Void or Withdrawn |
| 39303 | 530110501 | Void or Withdrawn | 200727 | 530300432 | Void or Withdrawn | 362151 | 530487897 | Void or Withdrawn |
| 39304 | 530110502 | Void or Withdrawn | 200728 | 530300433 | Void or Withdrawn | 362152 | 530487898 | Void or Withdrawn |
| 39305 | 530110503 | Void or Withdrawn | 200729 | 530300434 | Void or Withdrawn | 362153 | 530487899 | Void or Withdrawn |
| 39306 | 530110504 | Void or Withdrawn | 200730 | 530300435 | Void or Withdrawn | 362154 | 530487900 | Void or Withdrawn |
| 39307 | 530110505 | Void or Withdrawn | 200731 | 530300436 | Void or Withdrawn | 362155 | 530487901 | Void or Withdrawn |
| 39308 | 530110506 | Void or Withdrawn | 200732 | 530300437 | Void or Withdrawn | 362156 | 530487902 | Void or Withdrawn |
| 39309 | 530110507 | Void or Withdrawn | 200733 | 530300438 | Void or Withdrawn | 362157 | 530487903 | Void or Withdrawn |
| 39310 | 530110508 | Void or Withdrawn | 200734 | 530300439 | Void or Withdrawn | 362158 | 530487904 | Void or Withdrawn |
| 39311 | 530110509 | Void or Withdrawn | 200735 | 530300440 | Void or Withdrawn | 362159 | 530487905 | Void or Withdrawn |
| 39312 | 530110510 | Void or Withdrawn | 200736 | 530300441 | Void or Withdrawn | 362160 | 530487906 | Void or Withdrawn |
| 39313 | 530110511 | Void or Withdrawn | 200737 | 530300442 | Void or Withdrawn | 362161 | 530487907 | Void or Withdrawn |
| 39314 | 530110512 | Void or Withdrawn | 200738 | 530300443 | Void or Withdrawn | 362162 | 530487908 | Void or Withdrawn |
| 39315 | 530110513 | Void or Withdrawn | 200739 | 530300444 | Void or Withdrawn | 362163 | 530487909 | Void or Withdrawn |
| 39316 | 530110514 | Void or Withdrawn | 200740 | 530300445 | Void or Withdrawn | 362164 | 530487910 | Void or Withdrawn |
| 39317 | 530110515 | Void or Withdrawn | 200741 | 530300446 | Void or Withdrawn | 362165 | 530487911 | Void or Withdrawn |
| 39318 | 530110516 | Void or Withdrawn | 200742 | 530300447 | Void or Withdrawn | 362166 | 530487912 | Void or Withdrawn |
| 39319 | 530110517 | Void or Withdrawn | 200743 | 530300448 | Void or Withdrawn | 362167 | 530487913 | Void or Withdrawn |
| 39320 | 530110518 | Void or Withdrawn | 200744 | 530300449 | Void or Withdrawn | 362168 | 530487914 | Void or Withdrawn |
| 39321 | 530110519 | Void or Withdrawn | 200745 | 530300450 | Void or Withdrawn | 362169 | 530487915 | Void or Withdrawn |
| 39322 | 530110520 | Void or Withdrawn | 200746 | 530300451 | Void or Withdrawn | 362170 | 530487916 | Void or Withdrawn |
| 39323 | 530110521 | Void or Withdrawn | 200747 | 530300452 | Void or Withdrawn | 362171 | 530487917 | Void or Withdrawn |
| 39324 | 530110522 | Void or Withdrawn | 200748 | 530300453 | Void or Withdrawn | 362172 | 530487918 | Void or Withdrawn |
| 39325 | 530110523 | Void or Withdrawn | 200749 | 530300454 | Void or Withdrawn | 362173 | 530487919 | Void or Withdrawn |
| 39326 | 530110524 | Void or Withdrawn | 200750 | 530300455 | Void or Withdrawn | 362174 | 530487920 | Void or Withdrawn |
| 39327 | 530110525 | Void or Withdrawn | 200751 | 530300456 | Void or Withdrawn | 362175 | 530487921 | Void or Withdrawn |
| 39328 | 530110526 | Void or Withdrawn | 200752 | 530300457 | Void or Withdrawn | 362176 | 530487922 | Void or Withdrawn |
| 39329 | 530110527 | Void or Withdrawn | 200753 | 530300458 | Void or Withdrawn | 362177 | 530487923 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | |
|---|---|---|---|---|---|
| 39330 | 530110528 | Void or Withdrawn | 200754 | 530300459 | Void or Withdrawn |
| 39331 | 530110529 | Void or Withdrawn | 200755 | 530300460 | Void or Withdrawn |
| 39332 | 530110530 | Void or Withdrawn | 200756 | 530300461 | Void or Withdrawn |
| 39333 | 530110531 | Void or Withdrawn | 200757 | 530300462 | Void or Withdrawn |
| 39334 | 530110532 | Void or Withdrawn | 200758 | 530300463 | Void or Withdrawn |
| 39335 | 530110533 | Void or Withdrawn | 200759 | 530300464 | Void or Withdrawn |
| 39336 | 530110534 | Void or Withdrawn | 200760 | 530300465 | Void or Withdrawn |
| 39337 | 530110535 | Void or Withdrawn | 200761 | 530300466 | Void or Withdrawn |
| 39338 | 530110536 | Void or Withdrawn | 200762 | 530300467 | Void or Withdrawn |
| 39339 | 530110537 | Void or Withdrawn | 200763 | 530300468 | Void or Withdrawn |
| 39340 | 530110538 | Void or Withdrawn | 200764 | 530300469 | Void or Withdrawn |
| 39341 | 530110539 | Void or Withdrawn | 200765 | 530300470 | Void or Withdrawn |
| 39342 | 530110540 | Void or Withdrawn | 200766 | 530300471 | Void or Withdrawn |
| 39343 | 530110541 | Void or Withdrawn | 200767 | 530300472 | Void or Withdrawn |
| 39344 | 530110542 | Void or Withdrawn | 200768 | 530300473 | Void or Withdrawn |
| 39345 | 530110543 | Void or Withdrawn | 200769 | 530300474 | Void or Withdrawn |
| 39346 | 530110544 | Void or Withdrawn | 200770 | 530300475 | Void or Withdrawn |
| 39347 | 530110545 | Void or Withdrawn | 200771 | 530300476 | Void or Withdrawn |
| 39348 | 530110546 | Void or Withdrawn | 200772 | 530300477 | Void or Withdrawn |
| 39349 | 530110547 | Void or Withdrawn | 200773 | 530300478 | Void or Withdrawn |
| 39350 | 530110548 | Void or Withdrawn | 200774 | 530300479 | Void or Withdrawn |
| 39351 | 530110549 | Void or Withdrawn | 200775 | 530300480 | Void or Withdrawn |
| 39352 | 530110550 | Void or Withdrawn | 200776 | 530300481 | Void or Withdrawn |
| 39353 | 530110551 | Void or Withdrawn | 200777 | 530300482 | Void or Withdrawn |
| 39354 | 530110552 | Void or Withdrawn | 200778 | 530300483 | Void or Withdrawn |
| 39355 | 530110553 | Void or Withdrawn | 200779 | 530300484 | Void or Withdrawn |
| 39356 | 530110554 | Void or Withdrawn | 200780 | 530300485 | Void or Withdrawn |
| 39357 | 530110555 | Void or Withdrawn | 200781 | 530300486 | Void or Withdrawn |
| 39358 | 530110556 | Void or Withdrawn | 200782 | 530300487 | Void or Withdrawn |
| 39359 | 530110557 | Void or Withdrawn | 200783 | 530300488 | Void or Withdrawn |
| 39360 | 530110558 | Void or Withdrawn | 200784 | 530300489 | Void or Withdrawn |
| 39361 | 530110559 | Void or Withdrawn | 200785 | 530300490 | Void or Withdrawn |
| 39362 | 530110560 | Void or Withdrawn | 200786 | 530300491 | Void or Withdrawn |
| 39363 | 530110561 | Void or Withdrawn | 200787 | 530300492 | Void or Withdrawn |
| 39364 | 530110562 | Void or Withdrawn | 200788 | 530300493 | Void or Withdrawn |
| 39365 | 530110563 | Void or Withdrawn | 200789 | 530300494 | Void or Withdrawn |
| 39366 | 530110564 | Void or Withdrawn | 200790 | 530300495 | Void or Withdrawn |
| 39367 | 530110565 | Void or Withdrawn | 200791 | 530300496 | Void or Withdrawn |
| 39368 | 530110566 | Void or Withdrawn | 200792 | 530300497 | Void or Withdrawn |
| 39369 | 530110567 | Void or Withdrawn | 200793 | 530300498 | Void or Withdrawn |
| 39370 | 530110568 | Void or Withdrawn | 200794 | 530300499 | Void or Withdrawn |
| 39371 | 530110569 | Void or Withdrawn | 200795 | 530300500 | Void or Withdrawn |
| 39372 | 530110570 | Void or Withdrawn | 200796 | 530300501 | Void or Withdrawn |
| 39373 | 530110571 | Void or Withdrawn | 200797 | 530300502 | Void or Withdrawn |
| 39374 | 530110572 | Void or Withdrawn | 200798 | 530300503 | Void or Withdrawn |
| 39375 | 530110573 | Void or Withdrawn | 200799 | 530300504 | Void or Withdrawn |
| 39376 | 530110574 | Void or Withdrawn | 200800 | 530300505 | Void or Withdrawn |
| 39377 | 530110575 | Void or Withdrawn | 200801 | 530300506 | Void or Withdrawn |
| 39378 | 530110576 | Void or Withdrawn | 200802 | 530300507 | Void or Withdrawn |
| 39379 | 530110577 | Void or Withdrawn | 200803 | 530300508 | Void or Withdrawn |
| 39380 | 530110578 | Void or Withdrawn | 200804 | 530300509 | Void or Withdrawn |
| 39381 | 530110579 | Void or Withdrawn | 200805 | 530300510 | Void or Withdrawn |
| 39382 | 530110580 | Void or Withdrawn | 200806 | 530300511 | Void or Withdrawn |
| 39383 | 530110581 | Void or Withdrawn | 200807 | 530300512 | Void or Withdrawn |
| 39384 | 530110582 | Void or Withdrawn | 200808 | 530300513 | Void or Withdrawn |
| 39385 | 530110583 | Void or Withdrawn | 200809 | 530300514 | Void or Withdrawn |
| 39386 | 530110584 | Void or Withdrawn | 200810 | 530300515 | Void or Withdrawn |
| 39387 | 530110585 | No Recognized Claim | 200811 | 530300516 | Void or Withdrawn |
| 39388 | 530110586 | Void or Withdrawn | 200812 | 530300517 | Void or Withdrawn |
| 39389 | 530110587 | Void or Withdrawn | 200813 | 530300518 | Void or Withdrawn |
| 39390 | 530110588 | Void or Withdrawn | 200814 | 530300519 | Void or Withdrawn |
| 39391 | 530110589 | Void or Withdrawn | 200815 | 530300520 | Void or Withdrawn |
| 39392 | 530110590 | Void or Withdrawn | 200816 | 530300521 | Void or Withdrawn |
| 39393 | 530110591 | Void or Withdrawn | 200817 | 530300522 | Void or Withdrawn |
| 39394 | 530110592 | Void or Withdrawn | 200818 | 530300523 | Void or Withdrawn |
| 39395 | 530110593 | Void or Withdrawn | 200819 | 530300524 | Void or Withdrawn |
| 39396 | 530110594 | Void or Withdrawn | 200820 | 530300525 | Void or Withdrawn |
| 39397 | 530110595 | Void or Withdrawn | 200821 | 530300526 | Void or Withdrawn |
| 39398 | 530110596 | Void or Withdrawn | 200822 | 530300527 | Void or Withdrawn |
| 39399 | 530110597 | Void or Withdrawn | 200823 | 530300528 | Void or Withdrawn |
| 39400 | 530110598 | Void or Withdrawn | 200824 | 530300529 | Void or Withdrawn |
| 39401 | 530110599 | Void or Withdrawn | 200825 | 530300530 | Void or Withdrawn |
| 39402 | 530110600 | Void or Withdrawn | 200826 | 530300531 | Void or Withdrawn |
| 39403 | 530110601 | Void or Withdrawn | 200827 | 530300532 | Void or Withdrawn |
| 39404 | 530110602 | Void or Withdrawn | 200828 | 530300533 | Void or Withdrawn |
| 39405 | 530110603 | Void or Withdrawn | 200829 | 530300534 | Void or Withdrawn |
| 39406 | 530110604 | Void or Withdrawn | 200830 | 530300535 | Void or Withdrawn |
| 39407 | 530110605 | Void or Withdrawn | 200831 | 530300536 | Void or Withdrawn |
| 39408 | 530110606 | Void or Withdrawn | 200832 | 530300537 | Void or Withdrawn |
| 39409 | 530110607 | Void or Withdrawn | 200833 | 530300538 | Void or Withdrawn |
| 39410 | 530110608 | Void or Withdrawn | 200834 | 530300539 | Void or Withdrawn |
| 39411 | 530110609 | Void or Withdrawn | 200835 | 530300540 | Void or Withdrawn |
| 39412 | 530110610 | Void or Withdrawn | 200836 | 530300541 | Void or Withdrawn |
| 39413 | 530110611 | Void or Withdrawn | 200837 | 530300542 | Void or Withdrawn |
| 39414 | 530110612 | Void or Withdrawn | 200838 | 530300543 | Void or Withdrawn |
| 39415 | 530110613 | Void or Withdrawn | 200839 | 530300544 | Void or Withdrawn |
| 39416 | 530110614 | Void or Withdrawn | 200840 | 530300545 | Void or Withdrawn |
| 39417 | 530110615 | Void or Withdrawn | 200841 | 530300546 | Void or Withdrawn |

| | | |
|---|---|---|
| 362178 | 530487924 | Void or Withdrawn |
| 362179 | 530487925 | Void or Withdrawn |
| 362180 | 530487926 | Void or Withdrawn |
| 362181 | 530487927 | Void or Withdrawn |
| 362182 | 530487928 | Void or Withdrawn |
| 362183 | 530487929 | Void or Withdrawn |
| 362184 | 530487930 | Void or Withdrawn |
| 362185 | 530487931 | Void or Withdrawn |
| 362186 | 530487932 | Void or Withdrawn |
| 362187 | 530487933 | Void or Withdrawn |
| 362188 | 530487934 | Void or Withdrawn |
| 362189 | 530487935 | Void or Withdrawn |
| 362190 | 530487936 | Void or Withdrawn |
| 362191 | 530487937 | Void or Withdrawn |
| 362192 | 530487938 | Void or Withdrawn |
| 362193 | 530487939 | Void or Withdrawn |
| 362194 | 530487940 | Void or Withdrawn |
| 362195 | 530487941 | Void or Withdrawn |
| 362196 | 530487942 | Void or Withdrawn |
| 362197 | 530487943 | Void or Withdrawn |
| 362198 | 530487944 | Void or Withdrawn |
| 362199 | 530487945 | Void or Withdrawn |
| 362200 | 530487946 | Void or Withdrawn |
| 362201 | 530487947 | Void or Withdrawn |
| 362202 | 530487948 | Void or Withdrawn |
| 362203 | 530487949 | Void or Withdrawn |
| 362204 | 530487950 | Void or Withdrawn |
| 362205 | 530487951 | Void or Withdrawn |
| 362206 | 530487952 | Void or Withdrawn |
| 362207 | 530487953 | Void or Withdrawn |
| 362208 | 530487954 | Void or Withdrawn |
| 362209 | 530487955 | Void or Withdrawn |
| 362210 | 530487956 | Void or Withdrawn |
| 362211 | 530487957 | Void or Withdrawn |
| 362212 | 530487958 | Void or Withdrawn |
| 362213 | 530487959 | Void or Withdrawn |
| 362214 | 530487960 | Void or Withdrawn |
| 362215 | 530487961 | Void or Withdrawn |
| 362216 | 530487962 | Void or Withdrawn |
| 362217 | 530487963 | Void or Withdrawn |
| 362218 | 530487964 | Void or Withdrawn |
| 362219 | 530487965 | Void or Withdrawn |
| 362220 | 530487966 | Void or Withdrawn |
| 362221 | 530487967 | Void or Withdrawn |
| 362222 | 530487968 | Void or Withdrawn |
| 362223 | 530487969 | Void or Withdrawn |
| 362224 | 530487970 | Void or Withdrawn |
| 362225 | 530487971 | Void or Withdrawn |
| 362226 | 530487972 | Void or Withdrawn |
| 362227 | 530487973 | Void or Withdrawn |
| 362228 | 530487974 | Void or Withdrawn |
| 362229 | 530487975 | Void or Withdrawn |
| 362230 | 530487976 | Void or Withdrawn |
| 362231 | 530487977 | Void or Withdrawn |
| 362232 | 530487978 | Void or Withdrawn |
| 362233 | 530487979 | Void or Withdrawn |
| 362234 | 530487980 | Void or Withdrawn |
| 362235 | 530487981 | Void or Withdrawn |
| 362236 | 530487982 | Void or Withdrawn |
| 362237 | 530487983 | Void or Withdrawn |
| 362238 | 530487984 | Void or Withdrawn |
| 362239 | 530487985 | Void or Withdrawn |
| 362240 | 530487986 | Void or Withdrawn |
| 362241 | 530487987 | Void or Withdrawn |
| 362242 | 530487988 | Void or Withdrawn |
| 362243 | 530487989 | Void or Withdrawn |
| 362244 | 530487990 | Void or Withdrawn |
| 362245 | 530487991 | Void or Withdrawn |
| 362246 | 530487992 | Void or Withdrawn |
| 362247 | 530487993 | Void or Withdrawn |
| 362248 | 530487994 | Void or Withdrawn |
| 362249 | 530487995 | Void or Withdrawn |
| 362250 | 530487996 | Void or Withdrawn |
| 362251 | 530487997 | Void or Withdrawn |
| 362252 | 530487998 | Void or Withdrawn |
| 362253 | 530487999 | Void or Withdrawn |
| 362254 | 530488000 | Void or Withdrawn |
| 362255 | 530488001 | Void or Withdrawn |
| 362256 | 530488002 | Void or Withdrawn |
| 362257 | 530488003 | Void or Withdrawn |
| 362258 | 530488004 | Void or Withdrawn |
| 362259 | 530488005 | Void or Withdrawn |
| 362260 | 530488006 | Void or Withdrawn |
| 362261 | 530488007 | Void or Withdrawn |
| 362262 | 530488008 | Void or Withdrawn |
| 362263 | 530488009 | Void or Withdrawn |
| 362264 | 530488010 | Void or Withdrawn |
| 362265 | 530488011 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39418 | 530110616 | Void or Withdrawn | 200842 | 530300547 | Void or Withdrawn | 362266 | 530488012 | Void or Withdrawn |
| 39419 | 530110617 | Void or Withdrawn | 200843 | 530300548 | Void or Withdrawn | 362267 | 530488013 | Void or Withdrawn |
| 39420 | 530110618 | Void or Withdrawn | 200844 | 530300549 | Void or Withdrawn | 362268 | 530488014 | Void or Withdrawn |
| 39421 | 530110619 | Void or Withdrawn | 200845 | 530300550 | Void or Withdrawn | 362269 | 530488015 | Void or Withdrawn |
| 39422 | 530110620 | Void or Withdrawn | 200846 | 530300551 | Void or Withdrawn | 362270 | 530488016 | Void or Withdrawn |
| 39423 | 530110621 | Void or Withdrawn | 200847 | 530300552 | Void or Withdrawn | 362271 | 530488017 | Void or Withdrawn |
| 39424 | 530110622 | Void or Withdrawn | 200848 | 530300553 | Void or Withdrawn | 362272 | 530488018 | Void or Withdrawn |
| 39425 | 530110623 | Void or Withdrawn | 200849 | 530300554 | Void or Withdrawn | 362273 | 530488019 | Void or Withdrawn |
| 39426 | 530110624 | Void or Withdrawn | 200850 | 530300555 | Void or Withdrawn | 362274 | 530488020 | Void or Withdrawn |
| 39427 | 530110625 | Void or Withdrawn | 200851 | 530300556 | Void or Withdrawn | 362275 | 530488021 | Void or Withdrawn |
| 39428 | 530110626 | Void or Withdrawn | 200852 | 530300557 | Void or Withdrawn | 362276 | 530488022 | Void or Withdrawn |
| 39429 | 530110627 | Void or Withdrawn | 200853 | 530300558 | Void or Withdrawn | 362277 | 530488023 | Void or Withdrawn |
| 39430 | 530110628 | Void or Withdrawn | 200854 | 530300559 | Void or Withdrawn | 362278 | 530488024 | Void or Withdrawn |
| 39431 | 530110629 | Void or Withdrawn | 200855 | 530300560 | Void or Withdrawn | 362279 | 530488025 | Void or Withdrawn |
| 39432 | 530110630 | Void or Withdrawn | 200856 | 530300561 | Void or Withdrawn | 362280 | 530488026 | Void or Withdrawn |
| 39433 | 530110631 | Void or Withdrawn | 200857 | 530300562 | Void or Withdrawn | 362281 | 530488027 | Void or Withdrawn |
| 39434 | 530110632 | Void or Withdrawn | 200858 | 530300563 | Void or Withdrawn | 362282 | 530488028 | Void or Withdrawn |
| 39435 | 530110633 | Void or Withdrawn | 200859 | 530300564 | Void or Withdrawn | 362283 | 530488029 | Void or Withdrawn |
| 39436 | 530110634 | Void or Withdrawn | 200860 | 530300565 | Void or Withdrawn | 362284 | 530488030 | Void or Withdrawn |
| 39437 | 530110635 | Void or Withdrawn | 200861 | 530300566 | Void or Withdrawn | 362285 | 530488031 | Void or Withdrawn |
| 39438 | 530110636 | Void or Withdrawn | 200862 | 530300567 | Void or Withdrawn | 362286 | 530488032 | Void or Withdrawn |
| 39439 | 530110637 | Void or Withdrawn | 200863 | 530300568 | Void or Withdrawn | 362287 | 530488033 | Void or Withdrawn |
| 39440 | 530110638 | Void or Withdrawn | 200864 | 530300569 | Void or Withdrawn | 362288 | 530488034 | Void or Withdrawn |
| 39441 | 530110639 | Void or Withdrawn | 200865 | 530300570 | Void or Withdrawn | 362289 | 530488035 | Void or Withdrawn |
| 39442 | 530110640 | Void or Withdrawn | 200866 | 530300571 | Void or Withdrawn | 362290 | 530488036 | Void or Withdrawn |
| 39443 | 530110641 | Void or Withdrawn | 200867 | 530300572 | Void or Withdrawn | 362291 | 530488037 | Void or Withdrawn |
| 39444 | 530110642 | Void or Withdrawn | 200868 | 530300573 | Void or Withdrawn | 362292 | 530488038 | Void or Withdrawn |
| 39445 | 530110643 | Void or Withdrawn | 200869 | 530300574 | Void or Withdrawn | 362293 | 530488039 | Void or Withdrawn |
| 39446 | 530110644 | Void or Withdrawn | 200870 | 530300575 | Void or Withdrawn | 362294 | 530488040 | Void or Withdrawn |
| 39447 | 530110645 | Void or Withdrawn | 200871 | 530300576 | Void or Withdrawn | 362295 | 530488041 | Void or Withdrawn |
| 39448 | 530110646 | Void or Withdrawn | 200872 | 530300577 | Void or Withdrawn | 362296 | 530488042 | Void or Withdrawn |
| 39449 | 530110647 | Void or Withdrawn | 200873 | 530300578 | Void or Withdrawn | 362297 | 530488043 | Void or Withdrawn |
| 39450 | 530110648 | Void or Withdrawn | 200874 | 530300579 | Void or Withdrawn | 362298 | 530488044 | Void or Withdrawn |
| 39451 | 530110649 | Void or Withdrawn | 200875 | 530300580 | Void or Withdrawn | 362299 | 530488045 | Void or Withdrawn |
| 39452 | 530110650 | Void or Withdrawn | 200876 | 530300581 | Void or Withdrawn | 362300 | 530488046 | Void or Withdrawn |
| 39453 | 530110651 | Void or Withdrawn | 200877 | 530300582 | Void or Withdrawn | 362301 | 530488047 | Void or Withdrawn |
| 39454 | 530110652 | Void or Withdrawn | 200878 | 530300583 | Void or Withdrawn | 362302 | 530488048 | Void or Withdrawn |
| 39455 | 530110653 | Void or Withdrawn | 200879 | 530300584 | Void or Withdrawn | 362303 | 530488049 | Void or Withdrawn |
| 39456 | 530110654 | Void or Withdrawn | 200880 | 530300585 | Void or Withdrawn | 362304 | 530488050 | Void or Withdrawn |
| 39457 | 530110655 | Void or Withdrawn | 200881 | 530300586 | Void or Withdrawn | 362305 | 530488051 | Void or Withdrawn |
| 39458 | 530110656 | Void or Withdrawn | 200882 | 530300587 | Void or Withdrawn | 362306 | 530488052 | Void or Withdrawn |
| 39459 | 530110657 | Void or Withdrawn | 200883 | 530300588 | Void or Withdrawn | 362307 | 530488053 | Void or Withdrawn |
| 39460 | 530110658 | Void or Withdrawn | 200884 | 530300589 | Void or Withdrawn | 362308 | 530488054 | Void or Withdrawn |
| 39461 | 530110659 | Void or Withdrawn | 200885 | 530300590 | Void or Withdrawn | 362309 | 530488055 | Void or Withdrawn |
| 39462 | 530110660 | Void or Withdrawn | 200886 | 530300591 | Void or Withdrawn | 362310 | 530488056 | Void or Withdrawn |
| 39463 | 530110661 | Void or Withdrawn | 200887 | 530300592 | Void or Withdrawn | 362311 | 530488057 | Void or Withdrawn |
| 39464 | 530110662 | Void or Withdrawn | 200888 | 530300593 | Void or Withdrawn | 362312 | 530488058 | Void or Withdrawn |
| 39465 | 530110663 | Void or Withdrawn | 200889 | 530300594 | Void or Withdrawn | 362313 | 530488059 | Void or Withdrawn |
| 39466 | 530110664 | Void or Withdrawn | 200890 | 530300595 | Void or Withdrawn | 362314 | 530488060 | Void or Withdrawn |
| 39467 | 530110665 | Void or Withdrawn | 200891 | 530300596 | Void or Withdrawn | 362315 | 530488061 | Void or Withdrawn |
| 39468 | 530110666 | Void or Withdrawn | 200892 | 530300597 | Void or Withdrawn | 362316 | 530488062 | Void or Withdrawn |
| 39469 | 530110667 | Void or Withdrawn | 200893 | 530300598 | Void or Withdrawn | 362317 | 530488063 | Void or Withdrawn |
| 39470 | 530110668 | Void or Withdrawn | 200894 | 530300599 | Void or Withdrawn | 362318 | 530488064 | Void or Withdrawn |
| 39471 | 530110669 | Void or Withdrawn | 200895 | 530300600 | Void or Withdrawn | 362319 | 530488065 | Void or Withdrawn |
| 39472 | 530110670 | Void or Withdrawn | 200896 | 530300601 | Void or Withdrawn | 362320 | 530488066 | Void or Withdrawn |
| 39473 | 530110671 | Void or Withdrawn | 200897 | 530300602 | Void or Withdrawn | 362321 | 530488067 | Void or Withdrawn |
| 39474 | 530110672 | Void or Withdrawn | 200898 | 530300603 | Void or Withdrawn | 362322 | 530488068 | Void or Withdrawn |
| 39475 | 530110673 | Void or Withdrawn | 200899 | 530300604 | Void or Withdrawn | 362323 | 530488069 | Void or Withdrawn |
| 39476 | 530110674 | Void or Withdrawn | 200900 | 530300605 | Void or Withdrawn | 362324 | 530488070 | Void or Withdrawn |
| 39477 | 530110675 | Void or Withdrawn | 200901 | 530300606 | Void or Withdrawn | 362325 | 530488071 | Void or Withdrawn |
| 39478 | 530110676 | Void or Withdrawn | 200902 | 530300607 | Void or Withdrawn | 362326 | 530488072 | Void or Withdrawn |
| 39479 | 530110677 | Void or Withdrawn | 200903 | 530300608 | Void or Withdrawn | 362327 | 530488073 | Void or Withdrawn |
| 39480 | 530110678 | Void or Withdrawn | 200904 | 530300609 | Void or Withdrawn | 362328 | 530488074 | Void or Withdrawn |
| 39481 | 530110679 | Void or Withdrawn | 200905 | 530300610 | Void or Withdrawn | 362329 | 530488075 | Void or Withdrawn |
| 39482 | 530110680 | Void or Withdrawn | 200906 | 530300611 | Void or Withdrawn | 362330 | 530488076 | Void or Withdrawn |
| 39483 | 530110681 | Void or Withdrawn | 200907 | 530300612 | Void or Withdrawn | 362331 | 530488077 | Void or Withdrawn |
| 39484 | 530110682 | Void or Withdrawn | 200908 | 530300613 | Void or Withdrawn | 362332 | 530488078 | Void or Withdrawn |
| 39485 | 530110683 | Void or Withdrawn | 200909 | 530300614 | Void or Withdrawn | 362333 | 530488079 | Void or Withdrawn |
| 39486 | 530110684 | Void or Withdrawn | 200910 | 530300615 | Void or Withdrawn | 362334 | 530488080 | Void or Withdrawn |
| 39487 | 530110685 | Void or Withdrawn | 200911 | 530300616 | Void or Withdrawn | 362335 | 530488081 | Void or Withdrawn |
| 39488 | 530110686 | Void or Withdrawn | 200912 | 530300617 | Void or Withdrawn | 362336 | 530488082 | Void or Withdrawn |
| 39489 | 530110687 | Void or Withdrawn | 200913 | 530300618 | Void or Withdrawn | 362337 | 530488083 | Void or Withdrawn |
| 39490 | 530110688 | Void or Withdrawn | 200914 | 530300619 | Void or Withdrawn | 362338 | 530488084 | Void or Withdrawn |
| 39491 | 530110689 | Void or Withdrawn | 200915 | 530300620 | Void or Withdrawn | 362339 | 530488085 | Void or Withdrawn |
| 39492 | 530110690 | Void or Withdrawn | 200916 | 530300621 | Void or Withdrawn | 362340 | 530488086 | Void or Withdrawn |
| 39493 | 530110691 | Void or Withdrawn | 200917 | 530300622 | Void or Withdrawn | 362341 | 530488087 | Void or Withdrawn |
| 39494 | 530110692 | Void or Withdrawn | 200918 | 530300623 | Void or Withdrawn | 362342 | 530488088 | Void or Withdrawn |
| 39495 | 530110693 | Void or Withdrawn | 200919 | 530300624 | Void or Withdrawn | 362343 | 530488089 | Void or Withdrawn |
| 39496 | 530110694 | Void or Withdrawn | 200920 | 530300625 | Void or Withdrawn | 362344 | 530488090 | Void or Withdrawn |
| 39497 | 530110695 | Void or Withdrawn | 200921 | 530300626 | Void or Withdrawn | 362345 | 530488091 | Void or Withdrawn |
| 39498 | 530110696 | Void or Withdrawn | 200922 | 530300627 | Void or Withdrawn | 362346 | 530488092 | Void or Withdrawn |
| 39499 | 530110697 | Void or Withdrawn | 200923 | 530300628 | Void or Withdrawn | 362347 | 530488093 | Void or Withdrawn |
| 39500 | 530110698 | Void or Withdrawn | 200924 | 530300629 | Void or Withdrawn | 362348 | 530488094 | Void or Withdrawn |
| 39501 | 530110699 | Void or Withdrawn | 200925 | 530300630 | Void or Withdrawn | 362349 | 530488095 | Void or Withdrawn |
| 39502 | 530110700 | Void or Withdrawn | 200926 | 530300631 | Void or Withdrawn | 362350 | 530488096 | Void or Withdrawn |
| 39503 | 530110701 | Void or Withdrawn | 200927 | 530300632 | Void or Withdrawn | 362351 | 530488097 | Void or Withdrawn |
| 39504 | 530110702 | Void or Withdrawn | 200928 | 530300633 | Void or Withdrawn | 362352 | 530488098 | Void or Withdrawn |
| 39505 | 530110703 | Void or Withdrawn | 200929 | 530300634 | Void or Withdrawn | 362353 | 530488099 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39506 | 530110704 | Void or Withdrawn | 200930 | 530300635 | Void or Withdrawn | 362354 | 530488100 | Void or Withdrawn |
| 39507 | 530110705 | Void or Withdrawn | 200931 | 530300636 | Void or Withdrawn | 362355 | 530488101 | Void or Withdrawn |
| 39508 | 530110706 | Void or Withdrawn | 200932 | 530300637 | Void or Withdrawn | 362356 | 530488102 | Void or Withdrawn |
| 39509 | 530110707 | Void or Withdrawn | 200933 | 530300638 | Void or Withdrawn | 362357 | 530488103 | Void or Withdrawn |
| 39510 | 530110708 | Void or Withdrawn | 200934 | 530300639 | Void or Withdrawn | 362358 | 530488104 | Void or Withdrawn |
| 39511 | 530110709 | Void or Withdrawn | 200935 | 530300640 | Void or Withdrawn | 362359 | 530488105 | Void or Withdrawn |
| 39512 | 530110710 | Void or Withdrawn | 200936 | 530300641 | Void or Withdrawn | 362360 | 530488106 | Void or Withdrawn |
| 39513 | 530110711 | Void or Withdrawn | 200937 | 530300642 | Void or Withdrawn | 362361 | 530488107 | Void or Withdrawn |
| 39514 | 530110712 | Void or Withdrawn | 200938 | 530300643 | Void or Withdrawn | 362362 | 530488108 | Void or Withdrawn |
| 39515 | 530110713 | Void or Withdrawn | 200939 | 530300644 | Void or Withdrawn | 362363 | 530488109 | Void or Withdrawn |
| 39516 | 530110714 | Void or Withdrawn | 200940 | 530300645 | Void or Withdrawn | 362364 | 530488110 | Void or Withdrawn |
| 39517 | 530110715 | Void or Withdrawn | 200941 | 530300646 | Void or Withdrawn | 362365 | 530488111 | Void or Withdrawn |
| 39518 | 530110716 | Void or Withdrawn | 200942 | 530300647 | Void or Withdrawn | 362366 | 530488112 | Void or Withdrawn |
| 39519 | 530110717 | Void or Withdrawn | 200943 | 530300648 | Void or Withdrawn | 362367 | 530488113 | Void or Withdrawn |
| 39520 | 530110718 | Void or Withdrawn | 200944 | 530300649 | Void or Withdrawn | 362368 | 530488114 | Void or Withdrawn |
| 39521 | 530110719 | Void or Withdrawn | 200945 | 530300650 | Void or Withdrawn | 362369 | 530488115 | Void or Withdrawn |
| 39522 | 530110720 | Void or Withdrawn | 200946 | 530300651 | Void or Withdrawn | 362370 | 530488116 | Void or Withdrawn |
| 39523 | 530110721 | Void or Withdrawn | 200947 | 530300652 | Void or Withdrawn | 362371 | 530488117 | Void or Withdrawn |
| 39524 | 530110722 | Void or Withdrawn | 200948 | 530300653 | Void or Withdrawn | 362372 | 530488118 | Void or Withdrawn |
| 39525 | 530110723 | Void or Withdrawn | 200949 | 530300654 | Void or Withdrawn | 362373 | 530488119 | Void or Withdrawn |
| 39526 | 530110724 | Void or Withdrawn | 200950 | 530300655 | Void or Withdrawn | 362374 | 530488120 | Void or Withdrawn |
| 39527 | 530110725 | Void or Withdrawn | 200951 | 530300656 | Void or Withdrawn | 362375 | 530488121 | Void or Withdrawn |
| 39528 | 530110726 | Void or Withdrawn | 200952 | 530300657 | Void or Withdrawn | 362376 | 530488122 | Void or Withdrawn |
| 39529 | 530110727 | Void or Withdrawn | 200953 | 530300658 | Void or Withdrawn | 362377 | 530488123 | Void or Withdrawn |
| 39530 | 530110728 | Void or Withdrawn | 200954 | 530300659 | Void or Withdrawn | 362378 | 530488124 | Void or Withdrawn |
| 39531 | 530110729 | Void or Withdrawn | 200955 | 530300660 | Void or Withdrawn | 362379 | 530488125 | Void or Withdrawn |
| 39532 | 530110730 | Void or Withdrawn | 200956 | 530300661 | Void or Withdrawn | 362380 | 530488126 | Void or Withdrawn |
| 39533 | 530110731 | Void or Withdrawn | 200957 | 530300662 | Void or Withdrawn | 362381 | 530488127 | Void or Withdrawn |
| 39534 | 530110732 | Void or Withdrawn | 200958 | 530300663 | Void or Withdrawn | 362382 | 530488128 | Void or Withdrawn |
| 39535 | 530110733 | Void or Withdrawn | 200959 | 530300664 | Void or Withdrawn | 362383 | 530488129 | Void or Withdrawn |
| 39536 | 530110734 | Void or Withdrawn | 200960 | 530300665 | Void or Withdrawn | 362384 | 530488130 | Void or Withdrawn |
| 39537 | 530110735 | Void or Withdrawn | 200961 | 530300666 | Void or Withdrawn | 362385 | 530488131 | Void or Withdrawn |
| 39538 | 530110736 | Void or Withdrawn | 200962 | 530300667 | Void or Withdrawn | 362386 | 530488132 | Void or Withdrawn |
| 39539 | 530110737 | Void or Withdrawn | 200963 | 530300668 | Void or Withdrawn | 362387 | 530488133 | Void or Withdrawn |
| 39540 | 530110738 | Void or Withdrawn | 200964 | 530300669 | Void or Withdrawn | 362388 | 530488134 | Void or Withdrawn |
| 39541 | 530110739 | Void or Withdrawn | 200965 | 530300670 | Void or Withdrawn | 362389 | 530488135 | Void or Withdrawn |
| 39542 | 530110740 | Void or Withdrawn | 200966 | 530300671 | Void or Withdrawn | 362390 | 530488136 | Void or Withdrawn |
| 39543 | 530110741 | Void or Withdrawn | 200967 | 530300672 | Void or Withdrawn | 362391 | 530488137 | Void or Withdrawn |
| 39544 | 530110742 | Void or Withdrawn | 200968 | 530300673 | Void or Withdrawn | 362392 | 530488138 | Void or Withdrawn |
| 39545 | 530110743 | Void or Withdrawn | 200969 | 530300674 | Void or Withdrawn | 362393 | 530488139 | Void or Withdrawn |
| 39546 | 530110744 | Void or Withdrawn | 200970 | 530300675 | Void or Withdrawn | 362394 | 530488140 | Void or Withdrawn |
| 39547 | 530110745 | Void or Withdrawn | 200971 | 530300676 | Void or Withdrawn | 362395 | 530488141 | Void or Withdrawn |
| 39548 | 530110746 | Void or Withdrawn | 200972 | 530300677 | Void or Withdrawn | 362396 | 530488142 | Void or Withdrawn |
| 39549 | 530110747 | Void or Withdrawn | 200973 | 530300678 | Void or Withdrawn | 362397 | 530488143 | Void or Withdrawn |
| 39550 | 530110748 | Void or Withdrawn | 200974 | 530300679 | Void or Withdrawn | 362398 | 530488144 | Void or Withdrawn |
| 39551 | 530110749 | Void or Withdrawn | 200975 | 530300680 | Void or Withdrawn | 362399 | 530488145 | Void or Withdrawn |
| 39552 | 530110750 | Void or Withdrawn | 200976 | 530300681 | Void or Withdrawn | 362400 | 530488146 | Void or Withdrawn |
| 39553 | 530110751 | Void or Withdrawn | 200977 | 530300682 | Void or Withdrawn | 362401 | 530488147 | Void or Withdrawn |
| 39554 | 530110752 | Void or Withdrawn | 200978 | 530300683 | Void or Withdrawn | 362402 | 530488148 | Void or Withdrawn |
| 39555 | 530110753 | Void or Withdrawn | 200979 | 530300684 | Void or Withdrawn | 362403 | 530488149 | Void or Withdrawn |
| 39556 | 530110754 | Void or Withdrawn | 200980 | 530300685 | Void or Withdrawn | 362404 | 530488150 | Void or Withdrawn |
| 39557 | 530110755 | Void or Withdrawn | 200981 | 530300686 | Void or Withdrawn | 362405 | 530488151 | Void or Withdrawn |
| 39558 | 530110756 | Void or Withdrawn | 200982 | 530300687 | Void or Withdrawn | 362406 | 530488152 | Void or Withdrawn |
| 39559 | 530110757 | Void or Withdrawn | 200983 | 530300688 | Void or Withdrawn | 362407 | 530488153 | Void or Withdrawn |
| 39560 | 530110758 | Void or Withdrawn | 200984 | 530300689 | Void or Withdrawn | 362408 | 530488154 | Void or Withdrawn |
| 39561 | 530110759 | Void or Withdrawn | 200985 | 530300690 | Void or Withdrawn | 362409 | 530488155 | Void or Withdrawn |
| 39562 | 530110760 | Void or Withdrawn | 200986 | 530300691 | Void or Withdrawn | 362410 | 530488156 | Void or Withdrawn |
| 39563 | 530110761 | Void or Withdrawn | 200987 | 530300692 | Void or Withdrawn | 362411 | 530488157 | Void or Withdrawn |
| 39564 | 530110762 | Void or Withdrawn | 200988 | 530300693 | Void or Withdrawn | 362412 | 530488158 | Void or Withdrawn |
| 39565 | 530110763 | Void or Withdrawn | 200989 | 530300694 | Void or Withdrawn | 362413 | 530488159 | Void or Withdrawn |
| 39566 | 530110764 | Void or Withdrawn | 200990 | 530300695 | Void or Withdrawn | 362414 | 530488160 | Void or Withdrawn |
| 39567 | 530110765 | Void or Withdrawn | 200991 | 530300696 | Void or Withdrawn | 362415 | 530488161 | Void or Withdrawn |
| 39568 | 530110766 | Void or Withdrawn | 200992 | 530300697 | Void or Withdrawn | 362416 | 530488162 | Void or Withdrawn |
| 39569 | 530110767 | Void or Withdrawn | 200993 | 530300698 | Void or Withdrawn | 362417 | 530488163 | Void or Withdrawn |
| 39570 | 530110768 | Void or Withdrawn | 200994 | 530300699 | Void or Withdrawn | 362418 | 530488164 | Void or Withdrawn |
| 39571 | 530110769 | Void or Withdrawn | 200995 | 530300700 | Void or Withdrawn | 362419 | 530488165 | Void or Withdrawn |
| 39572 | 530110770 | Void or Withdrawn | 200996 | 530300701 | Void or Withdrawn | 362420 | 530488166 | Void or Withdrawn |
| 39573 | 530110771 | Void or Withdrawn | 200997 | 530300702 | Void or Withdrawn | 362421 | 530488167 | Void or Withdrawn |
| 39574 | 530110772 | Void or Withdrawn | 200998 | 530300703 | Void or Withdrawn | 362422 | 530488168 | Void or Withdrawn |
| 39575 | 530110773 | Void or Withdrawn | 200999 | 530300704 | Void or Withdrawn | 362423 | 530488169 | Void or Withdrawn |
| 39576 | 530110774 | Void or Withdrawn | 201000 | 530300705 | Void or Withdrawn | 362424 | 530488170 | Void or Withdrawn |
| 39577 | 530110775 | Void or Withdrawn | 201001 | 530300706 | Void or Withdrawn | 362425 | 530488171 | Void or Withdrawn |
| 39578 | 530110776 | Void or Withdrawn | 201002 | 530300707 | Void or Withdrawn | 362426 | 530488172 | Void or Withdrawn |
| 39579 | 530110777 | Void or Withdrawn | 201003 | 530300708 | Void or Withdrawn | 362427 | 530488173 | Void or Withdrawn |
| 39580 | 530110778 | Void or Withdrawn | 201004 | 530300709 | Void or Withdrawn | 362428 | 530488174 | Void or Withdrawn |
| 39581 | 530110779 | Void or Withdrawn | 201005 | 530300710 | Void or Withdrawn | 362429 | 530488175 | Void or Withdrawn |
| 39582 | 530110780 | Void or Withdrawn | 201006 | 530300711 | Void or Withdrawn | 362430 | 530488176 | Void or Withdrawn |
| 39583 | 530110781 | Void or Withdrawn | 201007 | 530300712 | Void or Withdrawn | 362431 | 530488177 | Void or Withdrawn |
| 39584 | 530110782 | Void or Withdrawn | 201008 | 530300713 | Void or Withdrawn | 362432 | 530488178 | Void or Withdrawn |
| 39585 | 530110783 | Void or Withdrawn | 201009 | 530300714 | Void or Withdrawn | 362433 | 530488179 | Void or Withdrawn |
| 39586 | 530110784 | Void or Withdrawn | 201010 | 530300715 | Void or Withdrawn | 362434 | 530488180 | Void or Withdrawn |
| 39587 | 530110785 | Void or Withdrawn | 201011 | 530300716 | Void or Withdrawn | 362435 | 530488181 | Void or Withdrawn |
| 39588 | 530110786 | Void or Withdrawn | 201012 | 530300717 | Void or Withdrawn | 362436 | 530488182 | Void or Withdrawn |
| 39589 | 530110787 | Void or Withdrawn | 201013 | 530300718 | Void or Withdrawn | 362437 | 530488183 | Void or Withdrawn |
| 39590 | 530110788 | Void or Withdrawn | 201014 | 530300719 | Void or Withdrawn | 362438 | 530488184 | Void or Withdrawn |
| 39591 | 530110789 | Void or Withdrawn | 201015 | 530300720 | Void or Withdrawn | 362439 | 530488185 | Void or Withdrawn |
| 39592 | 530110790 | Void or Withdrawn | 201016 | 530300721 | Void or Withdrawn | 362440 | 530488186 | Void or Withdrawn |
| 39593 | 530110791 | Void or Withdrawn | 201017 | 530300722 | Void or Withdrawn | 362441 | 530488187 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39594 | 530110792 | Void or Withdrawn | 201018 | 530300723 | Void or Withdrawn | 362442 | 530488188 | Void or Withdrawn |
| 39595 | 530110793 | Void or Withdrawn | 201019 | 530300724 | Void or Withdrawn | 362443 | 530488189 | Void or Withdrawn |
| 39596 | 530110794 | Void or Withdrawn | 201020 | 530300725 | Void or Withdrawn | 362444 | 530488190 | Void or Withdrawn |
| 39597 | 530110795 | Void or Withdrawn | 201021 | 530300726 | Void or Withdrawn | 362445 | 530488191 | Void or Withdrawn |
| 39598 | 530110796 | Void or Withdrawn | 201022 | 530300727 | Void or Withdrawn | 362446 | 530488192 | Void or Withdrawn |
| 39599 | 530110797 | Void or Withdrawn | 201023 | 530300728 | Void or Withdrawn | 362447 | 530488193 | Void or Withdrawn |
| 39600 | 530110798 | Void or Withdrawn | 201024 | 530300729 | Void or Withdrawn | 362448 | 530488194 | Void or Withdrawn |
| 39601 | 530110799 | Void or Withdrawn | 201025 | 530300730 | Void or Withdrawn | 362449 | 530488195 | Void or Withdrawn |
| 39602 | 530110800 | Void or Withdrawn | 201026 | 530300731 | Void or Withdrawn | 362450 | 530488196 | Void or Withdrawn |
| 39603 | 530110801 | Void or Withdrawn | 201027 | 530300732 | Void or Withdrawn | 362451 | 530488197 | Void or Withdrawn |
| 39604 | 530110802 | Void or Withdrawn | 201028 | 530300733 | Void or Withdrawn | 362452 | 530488198 | Void or Withdrawn |
| 39605 | 530110803 | Void or Withdrawn | 201029 | 530300734 | Void or Withdrawn | 362453 | 530488199 | Void or Withdrawn |
| 39606 | 530110804 | Void or Withdrawn | 201030 | 530300735 | Void or Withdrawn | 362454 | 530488200 | Void or Withdrawn |
| 39607 | 530110805 | Void or Withdrawn | 201031 | 530300736 | Void or Withdrawn | 362455 | 530488201 | Void or Withdrawn |
| 39608 | 530110806 | Void or Withdrawn | 201032 | 530300737 | Void or Withdrawn | 362456 | 530488202 | Void or Withdrawn |
| 39609 | 530110807 | Void or Withdrawn | 201033 | 530300738 | Void or Withdrawn | 362457 | 530488203 | Void or Withdrawn |
| 39610 | 530110808 | Void or Withdrawn | 201034 | 530300739 | Void or Withdrawn | 362458 | 530488204 | Void or Withdrawn |
| 39611 | 530110809 | Void or Withdrawn | 201035 | 530300740 | Void or Withdrawn | 362459 | 530488205 | Void or Withdrawn |
| 39612 | 530110810 | Void or Withdrawn | 201036 | 530300741 | Void or Withdrawn | 362460 | 530488206 | Void or Withdrawn |
| 39613 | 530110811 | Void or Withdrawn | 201037 | 530300742 | Void or Withdrawn | 362461 | 530488207 | Void or Withdrawn |
| 39614 | 530110812 | Void or Withdrawn | 201038 | 530300743 | Void or Withdrawn | 362462 | 530488208 | Void or Withdrawn |
| 39615 | 530110813 | Void or Withdrawn | 201039 | 530300744 | Void or Withdrawn | 362463 | 530488209 | Void or Withdrawn |
| 39616 | 530110814 | Void or Withdrawn | 201040 | 530300745 | Void or Withdrawn | 362464 | 530488210 | Void or Withdrawn |
| 39617 | 530110815 | Void or Withdrawn | 201041 | 530300746 | Void or Withdrawn | 362465 | 530488211 | Void or Withdrawn |
| 39618 | 530110816 | Void or Withdrawn | 201042 | 530300747 | Void or Withdrawn | 362466 | 530488212 | Void or Withdrawn |
| 39619 | 530110817 | Void or Withdrawn | 201043 | 530300748 | Void or Withdrawn | 362467 | 530488213 | Void or Withdrawn |
| 39620 | 530110818 | Void or Withdrawn | 201044 | 530300749 | Void or Withdrawn | 362468 | 530488214 | Void or Withdrawn |
| 39621 | 530110819 | Void or Withdrawn | 201045 | 530300750 | Void or Withdrawn | 362469 | 530488215 | Void or Withdrawn |
| 39622 | 530110820 | Void or Withdrawn | 201046 | 530300751 | Void or Withdrawn | 362470 | 530488216 | Void or Withdrawn |
| 39623 | 530110821 | Void or Withdrawn | 201047 | 530300752 | Void or Withdrawn | 362471 | 530488217 | Void or Withdrawn |
| 39624 | 530110822 | Void or Withdrawn | 201048 | 530300753 | Void or Withdrawn | 362472 | 530488218 | Void or Withdrawn |
| 39625 | 530110823 | Void or Withdrawn | 201049 | 530300754 | Void or Withdrawn | 362473 | 530488219 | Void or Withdrawn |
| 39626 | 530110824 | Void or Withdrawn | 201050 | 530300755 | Void or Withdrawn | 362474 | 530488220 | Void or Withdrawn |
| 39627 | 530110825 | Void or Withdrawn | 201051 | 530300756 | Void or Withdrawn | 362475 | 530488221 | Void or Withdrawn |
| 39628 | 530110826 | Void or Withdrawn | 201052 | 530300757 | Void or Withdrawn | 362476 | 530488222 | Void or Withdrawn |
| 39629 | 530110827 | Void or Withdrawn | 201053 | 530300758 | Void or Withdrawn | 362477 | 530488223 | Void or Withdrawn |
| 39630 | 530110828 | Void or Withdrawn | 201054 | 530300759 | Void or Withdrawn | 362478 | 530488224 | Void or Withdrawn |
| 39631 | 530110829 | Void or Withdrawn | 201055 | 530300760 | Void or Withdrawn | 362479 | 530488225 | Void or Withdrawn |
| 39632 | 530110830 | Void or Withdrawn | 201056 | 530300761 | Void or Withdrawn | 362480 | 530488226 | Void or Withdrawn |
| 39633 | 530110831 | Void or Withdrawn | 201057 | 530300762 | Void or Withdrawn | 362481 | 530488227 | Void or Withdrawn |
| 39634 | 530110832 | Void or Withdrawn | 201058 | 530300763 | Void or Withdrawn | 362482 | 530488228 | Void or Withdrawn |
| 39635 | 530110833 | Void or Withdrawn | 201059 | 530300764 | Void or Withdrawn | 362483 | 530488229 | Void or Withdrawn |
| 39636 | 530110834 | Void or Withdrawn | 201060 | 530300765 | Void or Withdrawn | 362484 | 530488230 | Void or Withdrawn |
| 39637 | 530110835 | Void or Withdrawn | 201061 | 530300766 | Void or Withdrawn | 362485 | 530488231 | Void or Withdrawn |
| 39638 | 530110836 | Void or Withdrawn | 201062 | 530300767 | Void or Withdrawn | 362486 | 530488232 | Void or Withdrawn |
| 39639 | 530110837 | Void or Withdrawn | 201063 | 530300768 | Void or Withdrawn | 362487 | 530488233 | Void or Withdrawn |
| 39640 | 530110838 | Void or Withdrawn | 201064 | 530300769 | Void or Withdrawn | 362488 | 530488234 | Void or Withdrawn |
| 39641 | 530110839 | Void or Withdrawn | 201065 | 530300770 | Void or Withdrawn | 362489 | 530488235 | Void or Withdrawn |
| 39642 | 530110840 | Void or Withdrawn | 201066 | 530300771 | Void or Withdrawn | 362490 | 530488236 | Void or Withdrawn |
| 39643 | 530110841 | Void or Withdrawn | 201067 | 530300772 | Void or Withdrawn | 362491 | 530488237 | Void or Withdrawn |
| 39644 | 530110842 | Void or Withdrawn | 201068 | 530300773 | Void or Withdrawn | 362492 | 530488238 | Void or Withdrawn |
| 39645 | 530110843 | Void or Withdrawn | 201069 | 530300774 | Void or Withdrawn | 362493 | 530488239 | Void or Withdrawn |
| 39646 | 530110844 | Void or Withdrawn | 201070 | 530300775 | Void or Withdrawn | 362494 | 530488240 | Void or Withdrawn |
| 39647 | 530110845 | Void or Withdrawn | 201071 | 530300776 | Void or Withdrawn | 362495 | 530488241 | Void or Withdrawn |
| 39648 | 530110846 | Void or Withdrawn | 201072 | 530300777 | Void or Withdrawn | 362496 | 530488242 | Void or Withdrawn |
| 39649 | 530110847 | Void or Withdrawn | 201073 | 530300778 | Void or Withdrawn | 362497 | 530488243 | Void or Withdrawn |
| 39650 | 530110848 | Void or Withdrawn | 201074 | 530300779 | Void or Withdrawn | 362498 | 530488244 | Void or Withdrawn |
| 39651 | 530110849 | Void or Withdrawn | 201075 | 530300780 | Void or Withdrawn | 362499 | 530488245 | Void or Withdrawn |
| 39652 | 530110850 | Void or Withdrawn | 201076 | 530300781 | Void or Withdrawn | 362500 | 530488246 | Void or Withdrawn |
| 39653 | 530110851 | Void or Withdrawn | 201077 | 530300782 | Void or Withdrawn | 362501 | 530488247 | Void or Withdrawn |
| 39654 | 530110852 | Void or Withdrawn | 201078 | 530300783 | Void or Withdrawn | 362502 | 530488248 | Void or Withdrawn |
| 39655 | 530110853 | Void or Withdrawn | 201079 | 530300784 | Void or Withdrawn | 362503 | 530488249 | Void or Withdrawn |
| 39656 | 530110854 | Void or Withdrawn | 201080 | 530300785 | Void or Withdrawn | 362504 | 530488250 | Void or Withdrawn |
| 39657 | 530110855 | Void or Withdrawn | 201081 | 530300786 | Void or Withdrawn | 362505 | 530488251 | Void or Withdrawn |
| 39658 | 530110856 | Void or Withdrawn | 201082 | 530300787 | Void or Withdrawn | 362506 | 530488252 | Void or Withdrawn |
| 39659 | 530110857 | Void or Withdrawn | 201083 | 530300788 | Void or Withdrawn | 362507 | 530488253 | Void or Withdrawn |
| 39660 | 530110858 | Void or Withdrawn | 201084 | 530300789 | Void or Withdrawn | 362508 | 530488254 | Void or Withdrawn |
| 39661 | 530110859 | Void or Withdrawn | 201085 | 530300790 | Void or Withdrawn | 362509 | 530488255 | Void or Withdrawn |
| 39662 | 530110860 | Void or Withdrawn | 201086 | 530300791 | Void or Withdrawn | 362510 | 530488256 | Void or Withdrawn |
| 39663 | 530110861 | Void or Withdrawn | 201087 | 530300792 | Void or Withdrawn | 362511 | 530488257 | Void or Withdrawn |
| 39664 | 530110862 | Void or Withdrawn | 201088 | 530300793 | Void or Withdrawn | 362512 | 530488258 | Void or Withdrawn |
| 39665 | 530110863 | Void or Withdrawn | 201089 | 530300794 | Void or Withdrawn | 362513 | 530488259 | Void or Withdrawn |
| 39666 | 530110864 | Void or Withdrawn | 201090 | 530300795 | Void or Withdrawn | 362514 | 530488260 | Void or Withdrawn |
| 39667 | 530110865 | Void or Withdrawn | 201091 | 530300796 | Void or Withdrawn | 362515 | 530488261 | Void or Withdrawn |
| 39668 | 530110866 | Void or Withdrawn | 201092 | 530300797 | Void or Withdrawn | 362516 | 530488262 | Void or Withdrawn |
| 39669 | 530110867 | Void or Withdrawn | 201093 | 530300798 | Void or Withdrawn | 362517 | 530488263 | Void or Withdrawn |
| 39670 | 530110868 | Void or Withdrawn | 201094 | 530300799 | Void or Withdrawn | 362518 | 530488264 | Void or Withdrawn |
| 39671 | 530110869 | Void or Withdrawn | 201095 | 530300800 | Void or Withdrawn | 362519 | 530488265 | Void or Withdrawn |
| 39672 | 530110870 | Void or Withdrawn | 201096 | 530300801 | Void or Withdrawn | 362520 | 530488266 | Void or Withdrawn |
| 39673 | 530110871 | Void or Withdrawn | 201097 | 530300802 | Void or Withdrawn | 362521 | 530488267 | Void or Withdrawn |
| 39674 | 530110872 | Void or Withdrawn | 201098 | 530300803 | Void or Withdrawn | 362522 | 530488268 | Void or Withdrawn |
| 39675 | 530110873 | Void or Withdrawn | 201099 | 530300804 | Void or Withdrawn | 362523 | 530488269 | Void or Withdrawn |
| 39676 | 530110874 | Void or Withdrawn | 201100 | 530300805 | Void or Withdrawn | 362524 | 530488270 | Void or Withdrawn |
| 39677 | 530110875 | Void or Withdrawn | 201101 | 530300806 | Void or Withdrawn | 362525 | 530488271 | Void or Withdrawn |
| 39678 | 530110876 | Void or Withdrawn | 201102 | 530300807 | Void or Withdrawn | 362526 | 530488272 | Void or Withdrawn |
| 39679 | 530110877 | Void or Withdrawn | 201103 | 530300808 | Void or Withdrawn | 362527 | 530488273 | Void or Withdrawn |
| 39680 | 530110878 | Void or Withdrawn | 201104 | 530300809 | Void or Withdrawn | 362528 | 530488274 | Void or Withdrawn |
| 39681 | 530110879 | Void or Withdrawn | 201105 | 530300810 | Void or Withdrawn | 362529 | 530488275 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39682 | 530110880 | Void or Withdrawn | 201106 | 530300811 | Void or Withdrawn | 362530 | 530488276 | Void or Withdrawn |
| 39683 | 530110881 | Void or Withdrawn | 201107 | 530300812 | Void or Withdrawn | 362531 | 530488277 | Void or Withdrawn |
| 39684 | 530110882 | Void or Withdrawn | 201108 | 530300813 | Void or Withdrawn | 362532 | 530488278 | Void or Withdrawn |
| 39685 | 530110883 | Void or Withdrawn | 201109 | 530300814 | Void or Withdrawn | 362533 | 530488279 | Void or Withdrawn |
| 39686 | 530110884 | Void or Withdrawn | 201110 | 530300815 | Void or Withdrawn | 362534 | 530488280 | Void or Withdrawn |
| 39687 | 530110885 | Void or Withdrawn | 201111 | 530300816 | Void or Withdrawn | 362535 | 530488281 | Void or Withdrawn |
| 39688 | 530110886 | Void or Withdrawn | 201112 | 530300817 | Void or Withdrawn | 362536 | 530488282 | Void or Withdrawn |
| 39689 | 530110887 | Void or Withdrawn | 201113 | 530300818 | Void or Withdrawn | 362537 | 530488283 | Void or Withdrawn |
| 39690 | 530110888 | Void or Withdrawn | 201114 | 530300819 | Void or Withdrawn | 362538 | 530488284 | Void or Withdrawn |
| 39691 | 530110889 | Void or Withdrawn | 201115 | 530300820 | Void or Withdrawn | 362539 | 530488285 | Void or Withdrawn |
| 39692 | 530110890 | Void or Withdrawn | 201116 | 530300821 | Void or Withdrawn | 362540 | 530488286 | Void or Withdrawn |
| 39693 | 530110891 | Void or Withdrawn | 201117 | 530300822 | Void or Withdrawn | 362541 | 530488287 | Void or Withdrawn |
| 39694 | 530110892 | Void or Withdrawn | 201118 | 530300823 | Void or Withdrawn | 362542 | 530488288 | Void or Withdrawn |
| 39695 | 530110893 | Void or Withdrawn | 201119 | 530300824 | Void or Withdrawn | 362543 | 530488289 | Void or Withdrawn |
| 39696 | 530110894 | Void or Withdrawn | 201120 | 530300825 | Void or Withdrawn | 362544 | 530488290 | Void or Withdrawn |
| 39697 | 530110895 | Void or Withdrawn | 201121 | 530300826 | Void or Withdrawn | 362545 | 530488291 | Void or Withdrawn |
| 39698 | 530110896 | Void or Withdrawn | 201122 | 530300827 | Void or Withdrawn | 362546 | 530488292 | Void or Withdrawn |
| 39699 | 530110897 | Void or Withdrawn | 201123 | 530300828 | Void or Withdrawn | 362547 | 530488293 | Void or Withdrawn |
| 39700 | 530110898 | Void or Withdrawn | 201124 | 530300829 | Void or Withdrawn | 362548 | 530488294 | Void or Withdrawn |
| 39701 | 530110899 | Void or Withdrawn | 201125 | 530300830 | Void or Withdrawn | 362549 | 530488295 | Void or Withdrawn |
| 39702 | 530110900 | Void or Withdrawn | 201126 | 530300831 | Void or Withdrawn | 362550 | 530488296 | Void or Withdrawn |
| 39703 | 530110901 | Void or Withdrawn | 201127 | 530300832 | Void or Withdrawn | 362551 | 530488297 | Void or Withdrawn |
| 39704 | 530110902 | Void or Withdrawn | 201128 | 530300833 | Void or Withdrawn | 362552 | 530488298 | Void or Withdrawn |
| 39705 | 530110903 | Void or Withdrawn | 201129 | 530300834 | Void or Withdrawn | 362553 | 530488299 | Void or Withdrawn |
| 39706 | 530110904 | Void or Withdrawn | 201130 | 530300835 | Void or Withdrawn | 362554 | 530488300 | Void or Withdrawn |
| 39707 | 530110905 | Void or Withdrawn | 201131 | 530300836 | Void or Withdrawn | 362555 | 530488301 | Void or Withdrawn |
| 39708 | 530110906 | Void or Withdrawn | 201132 | 530300837 | Void or Withdrawn | 362556 | 530488302 | Void or Withdrawn |
| 39709 | 530110907 | Void or Withdrawn | 201133 | 530300838 | Void or Withdrawn | 362557 | 530488303 | Void or Withdrawn |
| 39710 | 530110908 | Void or Withdrawn | 201134 | 530300839 | Void or Withdrawn | 362558 | 530488304 | Void or Withdrawn |
| 39711 | 530110909 | Void or Withdrawn | 201135 | 530300840 | Void or Withdrawn | 362559 | 530488305 | Void or Withdrawn |
| 39712 | 530110910 | Void or Withdrawn | 201136 | 530300841 | Void or Withdrawn | 362560 | 530488306 | Void or Withdrawn |
| 39713 | 530110911 | Void or Withdrawn | 201137 | 530300842 | Void or Withdrawn | 362561 | 530488307 | Void or Withdrawn |
| 39714 | 530110912 | Void or Withdrawn | 201138 | 530300843 | Void or Withdrawn | 362562 | 530488308 | Void or Withdrawn |
| 39715 | 530110913 | Void or Withdrawn | 201139 | 530300844 | Void or Withdrawn | 362563 | 530488309 | Void or Withdrawn |
| 39716 | 530110914 | Void or Withdrawn | 201140 | 530300845 | Void or Withdrawn | 362564 | 530488310 | Void or Withdrawn |
| 39717 | 530110915 | Void or Withdrawn | 201141 | 530300846 | Void or Withdrawn | 362565 | 530488311 | Void or Withdrawn |
| 39718 | 530110916 | Void or Withdrawn | 201142 | 530300847 | Void or Withdrawn | 362566 | 530488312 | Void or Withdrawn |
| 39719 | 530110917 | Void or Withdrawn | 201143 | 530300848 | Void or Withdrawn | 362567 | 530488313 | Void or Withdrawn |
| 39720 | 530110918 | Void or Withdrawn | 201144 | 530300849 | Void or Withdrawn | 362568 | 530488314 | Void or Withdrawn |
| 39721 | 530110919 | Void or Withdrawn | 201145 | 530300850 | Void or Withdrawn | 362569 | 530488315 | Void or Withdrawn |
| 39722 | 530110920 | Void or Withdrawn | 201146 | 530300851 | Void or Withdrawn | 362570 | 530488316 | Void or Withdrawn |
| 39723 | 530110921 | Void or Withdrawn | 201147 | 530300852 | Void or Withdrawn | 362571 | 530488317 | Void or Withdrawn |
| 39724 | 530110922 | Void or Withdrawn | 201148 | 530300853 | Void or Withdrawn | 362572 | 530488318 | Void or Withdrawn |
| 39725 | 530110923 | Void or Withdrawn | 201149 | 530300854 | Void or Withdrawn | 362573 | 530488319 | Void or Withdrawn |
| 39726 | 530110924 | Void or Withdrawn | 201150 | 530300855 | Void or Withdrawn | 362574 | 530488320 | Void or Withdrawn |
| 39727 | 530110925 | Void or Withdrawn | 201151 | 530300856 | Void or Withdrawn | 362575 | 530488321 | Void or Withdrawn |
| 39728 | 530110926 | Void or Withdrawn | 201152 | 530300857 | Void or Withdrawn | 362576 | 530488322 | Void or Withdrawn |
| 39729 | 530110927 | Void or Withdrawn | 201153 | 530300858 | Void or Withdrawn | 362577 | 530488323 | Void or Withdrawn |
| 39730 | 530110928 | Void or Withdrawn | 201154 | 530300859 | Void or Withdrawn | 362578 | 530488324 | Void or Withdrawn |
| 39731 | 530110929 | Void or Withdrawn | 201155 | 530300860 | Void or Withdrawn | 362579 | 530488325 | Void or Withdrawn |
| 39732 | 530110930 | Void or Withdrawn | 201156 | 530300861 | Void or Withdrawn | 362580 | 530488326 | Void or Withdrawn |
| 39733 | 530110931 | Void or Withdrawn | 201157 | 530300862 | Void or Withdrawn | 362581 | 530488327 | Void or Withdrawn |
| 39734 | 530110932 | Void or Withdrawn | 201158 | 530300863 | Void or Withdrawn | 362582 | 530488328 | Void or Withdrawn |
| 39735 | 530110933 | Void or Withdrawn | 201159 | 530300864 | Void or Withdrawn | 362583 | 530488329 | Void or Withdrawn |
| 39736 | 530110934 | Void or Withdrawn | 201160 | 530300865 | Void or Withdrawn | 362584 | 530488330 | Void or Withdrawn |
| 39737 | 530110935 | Void or Withdrawn | 201161 | 530300866 | Void or Withdrawn | 362585 | 530488331 | Void or Withdrawn |
| 39738 | 530110936 | Void or Withdrawn | 201162 | 530300867 | Void or Withdrawn | 362586 | 530488332 | Void or Withdrawn |
| 39739 | 530110937 | Void or Withdrawn | 201163 | 530300868 | Void or Withdrawn | 362587 | 530488333 | Void or Withdrawn |
| 39740 | 530110938 | Void or Withdrawn | 201164 | 530300869 | Void or Withdrawn | 362588 | 530488334 | Void or Withdrawn |
| 39741 | 530110939 | Void or Withdrawn | 201165 | 530300870 | Void or Withdrawn | 362589 | 530488335 | Void or Withdrawn |
| 39742 | 530110940 | Void or Withdrawn | 201166 | 530300871 | Void or Withdrawn | 362590 | 530488336 | Void or Withdrawn |
| 39743 | 530110941 | Void or Withdrawn | 201167 | 530300872 | Void or Withdrawn | 362591 | 530488337 | Void or Withdrawn |
| 39744 | 530110942 | Void or Withdrawn | 201168 | 530300873 | Void or Withdrawn | 362592 | 530488338 | Void or Withdrawn |
| 39745 | 530110943 | Void or Withdrawn | 201169 | 530300874 | Void or Withdrawn | 362593 | 530488339 | Void or Withdrawn |
| 39746 | 530110944 | Void or Withdrawn | 201170 | 530300875 | Void or Withdrawn | 362594 | 530488340 | Void or Withdrawn |
| 39747 | 530110945 | Void or Withdrawn | 201171 | 530300876 | Void or Withdrawn | 362595 | 530488341 | Void or Withdrawn |
| 39748 | 530110946 | Void or Withdrawn | 201172 | 530300877 | Void or Withdrawn | 362596 | 530488342 | Void or Withdrawn |
| 39749 | 530110947 | Void or Withdrawn | 201173 | 530300878 | Void or Withdrawn | 362597 | 530488343 | Void or Withdrawn |
| 39750 | 530110948 | Void or Withdrawn | 201174 | 530300879 | Void or Withdrawn | 362598 | 530488344 | Void or Withdrawn |
| 39751 | 530110949 | Void or Withdrawn | 201175 | 530300880 | Void or Withdrawn | 362599 | 530488345 | Void or Withdrawn |
| 39752 | 530110950 | Void or Withdrawn | 201176 | 530300881 | Void or Withdrawn | 362600 | 530488346 | Void or Withdrawn |
| 39753 | 530110951 | Void or Withdrawn | 201177 | 530300882 | Void or Withdrawn | 362601 | 530488347 | Void or Withdrawn |
| 39754 | 530110952 | Void or Withdrawn | 201178 | 530300883 | Void or Withdrawn | 362602 | 530488348 | Void or Withdrawn |
| 39755 | 530110953 | Void or Withdrawn | 201179 | 530300884 | Void or Withdrawn | 362603 | 530488349 | Void or Withdrawn |
| 39756 | 530110954 | Void or Withdrawn | 201180 | 530300885 | Void or Withdrawn | 362604 | 530488350 | Void or Withdrawn |
| 39757 | 530110955 | Void or Withdrawn | 201181 | 530300886 | Void or Withdrawn | 362605 | 530488351 | Void or Withdrawn |
| 39758 | 530110956 | Void or Withdrawn | 201182 | 530300887 | Void or Withdrawn | 362606 | 530488352 | Void or Withdrawn |
| 39759 | 530110957 | Void or Withdrawn | 201183 | 530300888 | Void or Withdrawn | 362607 | 530488353 | Void or Withdrawn |
| 39760 | 530110958 | Void or Withdrawn | 201184 | 530300889 | Void or Withdrawn | 362608 | 530488354 | Void or Withdrawn |
| 39761 | 530110959 | Void or Withdrawn | 201185 | 530300890 | Void or Withdrawn | 362609 | 530488355 | Void or Withdrawn |
| 39762 | 530110960 | Void or Withdrawn | 201186 | 530300891 | Void or Withdrawn | 362610 | 530488356 | Void or Withdrawn |
| 39763 | 530110961 | Void or Withdrawn | 201187 | 530300892 | Void or Withdrawn | 362611 | 530488357 | Void or Withdrawn |
| 39764 | 530110962 | Void or Withdrawn | 201188 | 530300893 | Void or Withdrawn | 362612 | 530488358 | Void or Withdrawn |
| 39765 | 530110963 | Void or Withdrawn | 201189 | 530300894 | Void or Withdrawn | 362613 | 530488359 | Void or Withdrawn |
| 39766 | 530110964 | Void or Withdrawn | 201190 | 530300895 | Void or Withdrawn | 362614 | 530488360 | Void or Withdrawn |
| 39767 | 530110965 | Void or Withdrawn | 201191 | 530300896 | Void or Withdrawn | 362615 | 530488361 | Void or Withdrawn |
| 39768 | 530110966 | Void or Withdrawn | 201192 | 530300897 | Void or Withdrawn | 362616 | 530488362 | Void or Withdrawn |
| 39769 | 530110967 | Void or Withdrawn | 201193 | 530300898 | Void or Withdrawn | 362617 | 530488363 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39770 | 530110968 | Void or Withdrawn | 201194 | 530300899 | Void or Withdrawn | 362618 | 530488364 | Void or Withdrawn |
| 39771 | 530110969 | Void or Withdrawn | 201195 | 530300900 | Void or Withdrawn | 362619 | 530488365 | Void or Withdrawn |
| 39772 | 530110970 | Void or Withdrawn | 201196 | 530300901 | Void or Withdrawn | 362620 | 530488366 | Void or Withdrawn |
| 39773 | 530110971 | Void or Withdrawn | 201197 | 530300902 | Void or Withdrawn | 362621 | 530488367 | Void or Withdrawn |
| 39774 | 530110972 | Void or Withdrawn | 201198 | 530300903 | Void or Withdrawn | 362622 | 530488368 | Void or Withdrawn |
| 39775 | 530110973 | Void or Withdrawn | 201199 | 530300904 | Void or Withdrawn | 362623 | 530488369 | Void or Withdrawn |
| 39776 | 530110974 | Void or Withdrawn | 201200 | 530300905 | Void or Withdrawn | 362624 | 530488370 | Void or Withdrawn |
| 39777 | 530110975 | Void or Withdrawn | 201201 | 530300906 | Void or Withdrawn | 362625 | 530488371 | Void or Withdrawn |
| 39778 | 530110976 | Void or Withdrawn | 201202 | 530300907 | Void or Withdrawn | 362626 | 530488372 | Void or Withdrawn |
| 39779 | 530110977 | Void or Withdrawn | 201203 | 530300908 | Void or Withdrawn | 362627 | 530488373 | Void or Withdrawn |
| 39780 | 530110978 | Void or Withdrawn | 201204 | 530300909 | Void or Withdrawn | 362628 | 530488374 | Void or Withdrawn |
| 39781 | 530110979 | Void or Withdrawn | 201205 | 530300910 | Void or Withdrawn | 362629 | 530488375 | Void or Withdrawn |
| 39782 | 530110980 | Void or Withdrawn | 201206 | 530300911 | Void or Withdrawn | 362630 | 530488376 | Void or Withdrawn |
| 39783 | 530110981 | Void or Withdrawn | 201207 | 530300912 | Void or Withdrawn | 362631 | 530488377 | Void or Withdrawn |
| 39784 | 530110982 | Void or Withdrawn | 201208 | 530300913 | Void or Withdrawn | 362632 | 530488378 | Void or Withdrawn |
| 39785 | 530110983 | Void or Withdrawn | 201209 | 530300914 | Void or Withdrawn | 362633 | 530488379 | Void or Withdrawn |
| 39786 | 530110984 | Void or Withdrawn | 201210 | 530300915 | Void or Withdrawn | 362634 | 530488380 | Void or Withdrawn |
| 39787 | 530110985 | Void or Withdrawn | 201211 | 530300916 | Void or Withdrawn | 362635 | 530488381 | Void or Withdrawn |
| 39788 | 530110986 | Void or Withdrawn | 201212 | 530300917 | Void or Withdrawn | 362636 | 530488382 | Void or Withdrawn |
| 39789 | 530110987 | Void or Withdrawn | 201213 | 530300918 | Void or Withdrawn | 362637 | 530488383 | Void or Withdrawn |
| 39790 | 530110988 | Void or Withdrawn | 201214 | 530300919 | Void or Withdrawn | 362638 | 530488384 | Void or Withdrawn |
| 39791 | 530110989 | Void or Withdrawn | 201215 | 530300920 | Void or Withdrawn | 362639 | 530488385 | Void or Withdrawn |
| 39792 | 530110990 | Void or Withdrawn | 201216 | 530300921 | Void or Withdrawn | 362640 | 530488386 | Void or Withdrawn |
| 39793 | 530110991 | Void or Withdrawn | 201217 | 530300922 | Void or Withdrawn | 362641 | 530488387 | Void or Withdrawn |
| 39794 | 530110992 | Void or Withdrawn | 201218 | 530300923 | Void or Withdrawn | 362642 | 530488388 | Void or Withdrawn |
| 39795 | 530110993 | Void or Withdrawn | 201219 | 530300924 | Void or Withdrawn | 362643 | 530488389 | Void or Withdrawn |
| 39796 | 530110994 | Void or Withdrawn | 201220 | 530300925 | Void or Withdrawn | 362644 | 530488390 | Void or Withdrawn |
| 39797 | 530110995 | Void or Withdrawn | 201221 | 530300926 | Void or Withdrawn | 362645 | 530488391 | Void or Withdrawn |
| 39798 | 530110996 | Void or Withdrawn | 201222 | 530300927 | Void or Withdrawn | 362646 | 530488392 | Void or Withdrawn |
| 39799 | 530110997 | Void or Withdrawn | 201223 | 530300928 | Void or Withdrawn | 362647 | 530488393 | Void or Withdrawn |
| 39800 | 530110998 | Void or Withdrawn | 201224 | 530300929 | Void or Withdrawn | 362648 | 530488394 | Void or Withdrawn |
| 39801 | 530110999 | Void or Withdrawn | 201225 | 530300930 | Void or Withdrawn | 362649 | 530488395 | Void or Withdrawn |
| 39802 | 530111000 | Void or Withdrawn | 201226 | 530300931 | Void or Withdrawn | 362650 | 530488396 | Void or Withdrawn |
| 39803 | 530111001 | Void or Withdrawn | 201227 | 530300932 | Void or Withdrawn | 362651 | 530488397 | Void or Withdrawn |
| 39804 | 530111002 | Void or Withdrawn | 201228 | 530300933 | Void or Withdrawn | 362652 | 530488398 | Void or Withdrawn |
| 39805 | 530111003 | Void or Withdrawn | 201229 | 530300934 | Void or Withdrawn | 362653 | 530488399 | Void or Withdrawn |
| 39806 | 530111004 | Void or Withdrawn | 201230 | 530300935 | Void or Withdrawn | 362654 | 530488400 | Void or Withdrawn |
| 39807 | 530111005 | Void or Withdrawn | 201231 | 530300936 | Void or Withdrawn | 362655 | 530488401 | Void or Withdrawn |
| 39808 | 530111006 | Void or Withdrawn | 201232 | 530300937 | Void or Withdrawn | 362656 | 530488402 | Void or Withdrawn |
| 39809 | 530111007 | Void or Withdrawn | 201233 | 530300938 | Void or Withdrawn | 362657 | 530488403 | Void or Withdrawn |
| 39810 | 530111008 | Void or Withdrawn | 201234 | 530300939 | Void or Withdrawn | 362658 | 530488404 | Void or Withdrawn |
| 39811 | 530111009 | Void or Withdrawn | 201235 | 530300940 | Void or Withdrawn | 362659 | 530488405 | Void or Withdrawn |
| 39812 | 530111010 | Void or Withdrawn | 201236 | 530300941 | Void or Withdrawn | 362660 | 530488406 | Void or Withdrawn |
| 39813 | 530111011 | Void or Withdrawn | 201237 | 530300942 | Void or Withdrawn | 362661 | 530488407 | Void or Withdrawn |
| 39814 | 530111012 | Void or Withdrawn | 201238 | 530300943 | Void or Withdrawn | 362662 | 530488408 | Void or Withdrawn |
| 39815 | 530111013 | Void or Withdrawn | 201239 | 530300944 | Void or Withdrawn | 362663 | 530488409 | Void or Withdrawn |
| 39816 | 530111014 | Void or Withdrawn | 201240 | 530300945 | Void or Withdrawn | 362664 | 530488410 | Void or Withdrawn |
| 39817 | 530111015 | Void or Withdrawn | 201241 | 530300946 | Void or Withdrawn | 362665 | 530488411 | Void or Withdrawn |
| 39818 | 530111016 | Void or Withdrawn | 201242 | 530300947 | Void or Withdrawn | 362666 | 530488412 | Void or Withdrawn |
| 39819 | 530111017 | Void or Withdrawn | 201243 | 530300948 | Void or Withdrawn | 362667 | 530488413 | Void or Withdrawn |
| 39820 | 530111018 | Void or Withdrawn | 201244 | 530300949 | Void or Withdrawn | 362668 | 530488414 | Void or Withdrawn |
| 39821 | 530111019 | Void or Withdrawn | 201245 | 530300950 | Void or Withdrawn | 362669 | 530488415 | Void or Withdrawn |
| 39822 | 530111020 | Void or Withdrawn | 201246 | 530300951 | Void or Withdrawn | 362670 | 530488416 | Void or Withdrawn |
| 39823 | 530111021 | Void or Withdrawn | 201247 | 530300952 | Void or Withdrawn | 362671 | 530488417 | Void or Withdrawn |
| 39824 | 530111022 | Void or Withdrawn | 201248 | 530300953 | Void or Withdrawn | 362672 | 530488418 | Void or Withdrawn |
| 39825 | 530111023 | Void or Withdrawn | 201249 | 530300954 | Void or Withdrawn | 362673 | 530488419 | Void or Withdrawn |
| 39826 | 530111024 | Void or Withdrawn | 201250 | 530300955 | Void or Withdrawn | 362674 | 530488420 | Void or Withdrawn |
| 39827 | 530111025 | Void or Withdrawn | 201251 | 530300956 | Void or Withdrawn | 362675 | 530488421 | Void or Withdrawn |
| 39828 | 530111026 | Void or Withdrawn | 201252 | 530300957 | Void or Withdrawn | 362676 | 530488422 | Void or Withdrawn |
| 39829 | 530111027 | Void or Withdrawn | 201253 | 530300958 | Void or Withdrawn | 362677 | 530488423 | Void or Withdrawn |
| 39830 | 530111028 | Void or Withdrawn | 201254 | 530300959 | Void or Withdrawn | 362678 | 530488424 | Void or Withdrawn |
| 39831 | 530111029 | Void or Withdrawn | 201255 | 530300960 | Void or Withdrawn | 362679 | 530488425 | Void or Withdrawn |
| 39832 | 530111030 | Void or Withdrawn | 201256 | 530300961 | Void or Withdrawn | 362680 | 530488426 | Void or Withdrawn |
| 39833 | 530111031 | Void or Withdrawn | 201257 | 530300962 | Void or Withdrawn | 362681 | 530488427 | Void or Withdrawn |
| 39834 | 530111032 | Void or Withdrawn | 201258 | 530300963 | Void or Withdrawn | 362682 | 530488428 | Void or Withdrawn |
| 39835 | 530111033 | Void or Withdrawn | 201259 | 530300964 | Void or Withdrawn | 362683 | 530488429 | Void or Withdrawn |
| 39836 | 530111034 | Void or Withdrawn | 201260 | 530300965 | Void or Withdrawn | 362684 | 530488430 | Void or Withdrawn |
| 39837 | 530111035 | Void or Withdrawn | 201261 | 530300966 | Void or Withdrawn | 362685 | 530488431 | Void or Withdrawn |
| 39838 | 530111036 | Void or Withdrawn | 201262 | 530300967 | Void or Withdrawn | 362686 | 530488432 | Void or Withdrawn |
| 39839 | 530111037 | Void or Withdrawn | 201263 | 530300968 | Void or Withdrawn | 362687 | 530488433 | Void or Withdrawn |
| 39840 | 530111038 | Void or Withdrawn | 201264 | 530300969 | Void or Withdrawn | 362688 | 530488434 | Void or Withdrawn |
| 39841 | 530111039 | Void or Withdrawn | 201265 | 530300970 | Void or Withdrawn | 362689 | 530488435 | Void or Withdrawn |
| 39842 | 530111040 | Void or Withdrawn | 201266 | 530300971 | Void or Withdrawn | 362690 | 530488436 | Void or Withdrawn |
| 39843 | 530111041 | Void or Withdrawn | 201267 | 530300972 | Void or Withdrawn | 362691 | 530488437 | Void or Withdrawn |
| 39844 | 530111042 | No Recognized Claim | 201268 | 530300973 | Void or Withdrawn | 362692 | 530488438 | Void or Withdrawn |
| 39845 | 530111043 | Void or Withdrawn | 201269 | 530300974 | Void or Withdrawn | 362693 | 530488439 | Void or Withdrawn |
| 39846 | 530111044 | Void or Withdrawn | 201270 | 530300975 | Void or Withdrawn | 362694 | 530488440 | Void or Withdrawn |
| 39847 | 530111045 | Void or Withdrawn | 201271 | 530300976 | Void or Withdrawn | 362695 | 530488441 | Void or Withdrawn |
| 39848 | 530111046 | Void or Withdrawn | 201272 | 530300977 | Void or Withdrawn | 362696 | 530488442 | Void or Withdrawn |
| 39849 | 530111047 | Void or Withdrawn | 201273 | 530300978 | Void or Withdrawn | 362697 | 530488443 | Void or Withdrawn |
| 39850 | 530111048 | Void or Withdrawn | 201274 | 530300979 | Void or Withdrawn | 362698 | 530488444 | Void or Withdrawn |
| 39851 | 530111049 | Void or Withdrawn | 201275 | 530300980 | Void or Withdrawn | 362699 | 530488445 | Void or Withdrawn |
| 39852 | 530111050 | Void or Withdrawn | 201276 | 530300981 | Void or Withdrawn | 362700 | 530488446 | Void or Withdrawn |
| 39853 | 530111051 | Void or Withdrawn | 201277 | 530300982 | Void or Withdrawn | 362701 | 530488447 | Void or Withdrawn |
| 39854 | 530111052 | Void or Withdrawn | 201278 | 530300983 | Void or Withdrawn | 362702 | 530488448 | Void or Withdrawn |
| 39855 | 530111053 | Void or Withdrawn | 201279 | 530300984 | Void or Withdrawn | 362703 | 530488449 | Void or Withdrawn |
| 39856 | 530111054 | Void or Withdrawn | 201280 | 530300985 | Void or Withdrawn | 362704 | 530488450 | Void or Withdrawn |
| 39857 | 530111055 | Void or Withdrawn | 201281 | 530300986 | Void or Withdrawn | 362705 | 530488451 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39858 | 530111056 | Void or Withdrawn | 201282 | 530300987 | Void or Withdrawn | 362706 | 530488452 | Void or Withdrawn |
| 39859 | 530111057 | Void or Withdrawn | 201283 | 530300988 | Void or Withdrawn | 362707 | 530488453 | Void or Withdrawn |
| 39860 | 530111058 | Void or Withdrawn | 201284 | 530300989 | Void or Withdrawn | 362708 | 530488454 | Void or Withdrawn |
| 39861 | 530111059 | Void or Withdrawn | 201285 | 530300990 | Void or Withdrawn | 362709 | 530488455 | Void or Withdrawn |
| 39862 | 530111060 | Void or Withdrawn | 201286 | 530300991 | Void or Withdrawn | 362710 | 530488456 | Void or Withdrawn |
| 39863 | 530111061 | Void or Withdrawn | 201287 | 530300992 | Void or Withdrawn | 362711 | 530488457 | Void or Withdrawn |
| 39864 | 530111062 | Void or Withdrawn | 201288 | 530300993 | Void or Withdrawn | 362712 | 530488458 | Void or Withdrawn |
| 39865 | 530111063 | Void or Withdrawn | 201289 | 530300994 | Void or Withdrawn | 362713 | 530488459 | Void or Withdrawn |
| 39866 | 530111064 | Void or Withdrawn | 201290 | 530300995 | Void or Withdrawn | 362714 | 530488460 | Void or Withdrawn |
| 39867 | 530111065 | Void or Withdrawn | 201291 | 530300996 | Void or Withdrawn | 362715 | 530488461 | Void or Withdrawn |
| 39868 | 530111066 | Void or Withdrawn | 201292 | 530300997 | Void or Withdrawn | 362716 | 530488462 | Void or Withdrawn |
| 39869 | 530111067 | Void or Withdrawn | 201293 | 530300998 | Void or Withdrawn | 362717 | 530488463 | Void or Withdrawn |
| 39870 | 530111068 | Void or Withdrawn | 201294 | 530300999 | Void or Withdrawn | 362718 | 530488464 | Void or Withdrawn |
| 39871 | 530111069 | Void or Withdrawn | 201295 | 530301000 | Void or Withdrawn | 362719 | 530488465 | Void or Withdrawn |
| 39872 | 530111070 | Void or Withdrawn | 201296 | 530301001 | Void or Withdrawn | 362720 | 530488466 | Void or Withdrawn |
| 39873 | 530111071 | Void or Withdrawn | 201297 | 530301002 | Void or Withdrawn | 362721 | 530488467 | Void or Withdrawn |
| 39874 | 530111072 | Void or Withdrawn | 201298 | 530301003 | Void or Withdrawn | 362722 | 530488468 | Void or Withdrawn |
| 39875 | 530111073 | Void or Withdrawn | 201299 | 530301004 | Void or Withdrawn | 362723 | 530488469 | Void or Withdrawn |
| 39876 | 530111074 | Void or Withdrawn | 201300 | 530301005 | Void or Withdrawn | 362724 | 530488470 | Void or Withdrawn |
| 39877 | 530111075 | Void or Withdrawn | 201301 | 530301006 | Void or Withdrawn | 362725 | 530488471 | Void or Withdrawn |
| 39878 | 530111076 | Void or Withdrawn | 201302 | 530301007 | Void or Withdrawn | 362726 | 530488472 | Void or Withdrawn |
| 39879 | 530111077 | Void or Withdrawn | 201303 | 530301008 | Void or Withdrawn | 362727 | 530488473 | Void or Withdrawn |
| 39880 | 530111078 | Void or Withdrawn | 201304 | 530301009 | Void or Withdrawn | 362728 | 530488474 | Void or Withdrawn |
| 39881 | 530111079 | Void or Withdrawn | 201305 | 530301010 | Void or Withdrawn | 362729 | 530488475 | Void or Withdrawn |
| 39882 | 530111080 | Void or Withdrawn | 201306 | 530301011 | Void or Withdrawn | 362730 | 530488476 | Void or Withdrawn |
| 39883 | 530111081 | Void or Withdrawn | 201307 | 530301012 | Void or Withdrawn | 362731 | 530488477 | Void or Withdrawn |
| 39884 | 530111082 | Void or Withdrawn | 201308 | 530301013 | Void or Withdrawn | 362732 | 530488478 | Void or Withdrawn |
| 39885 | 530111083 | Void or Withdrawn | 201309 | 530301014 | Void or Withdrawn | 362733 | 530488479 | Void or Withdrawn |
| 39886 | 530111084 | Void or Withdrawn | 201310 | 530301015 | Void or Withdrawn | 362734 | 530488480 | Void or Withdrawn |
| 39887 | 530111085 | Void or Withdrawn | 201311 | 530301016 | Void or Withdrawn | 362735 | 530488481 | Void or Withdrawn |
| 39888 | 530111086 | Void or Withdrawn | 201312 | 530301017 | Void or Withdrawn | 362736 | 530488482 | Void or Withdrawn |
| 39889 | 530111087 | Void or Withdrawn | 201313 | 530301018 | Void or Withdrawn | 362737 | 530488483 | Void or Withdrawn |
| 39890 | 530111088 | Void or Withdrawn | 201314 | 530301019 | Void or Withdrawn | 362738 | 530488484 | Void or Withdrawn |
| 39891 | 530111089 | Void or Withdrawn | 201315 | 530301020 | Void or Withdrawn | 362739 | 530488485 | Void or Withdrawn |
| 39892 | 530111090 | Void or Withdrawn | 201316 | 530301021 | Void or Withdrawn | 362740 | 530488486 | Void or Withdrawn |
| 39893 | 530111091 | Void or Withdrawn | 201317 | 530301022 | Void or Withdrawn | 362741 | 530488487 | Void or Withdrawn |
| 39894 | 530111092 | Void or Withdrawn | 201318 | 530301023 | Void or Withdrawn | 362742 | 530488488 | Void or Withdrawn |
| 39895 | 530111093 | Void or Withdrawn | 201319 | 530301024 | Void or Withdrawn | 362743 | 530488489 | Void or Withdrawn |
| 39896 | 530111094 | Void or Withdrawn | 201320 | 530301025 | Void or Withdrawn | 362744 | 530488490 | Void or Withdrawn |
| 39897 | 530111095 | Void or Withdrawn | 201321 | 530301026 | Void or Withdrawn | 362745 | 530488491 | Void or Withdrawn |
| 39898 | 530111096 | Void or Withdrawn | 201322 | 530301027 | Void or Withdrawn | 362746 | 530488492 | Void or Withdrawn |
| 39899 | 530111097 | Void or Withdrawn | 201323 | 530301028 | Void or Withdrawn | 362747 | 530488493 | Void or Withdrawn |
| 39900 | 530111098 | Void or Withdrawn | 201324 | 530301029 | Void or Withdrawn | 362748 | 530488494 | Void or Withdrawn |
| 39901 | 530111099 | Void or Withdrawn | 201325 | 530301030 | Void or Withdrawn | 362749 | 530488495 | Void or Withdrawn |
| 39902 | 530111100 | Void or Withdrawn | 201326 | 530301031 | Void or Withdrawn | 362750 | 530488496 | Void or Withdrawn |
| 39903 | 530111101 | Void or Withdrawn | 201327 | 530301032 | Void or Withdrawn | 362751 | 530488497 | Void or Withdrawn |
| 39904 | 530111102 | Void or Withdrawn | 201328 | 530301033 | Void or Withdrawn | 362752 | 530488498 | Void or Withdrawn |
| 39905 | 530111103 | Void or Withdrawn | 201329 | 530301034 | Void or Withdrawn | 362753 | 530488499 | Void or Withdrawn |
| 39906 | 530111104 | Void or Withdrawn | 201330 | 530301035 | Void or Withdrawn | 362754 | 530488500 | Void or Withdrawn |
| 39907 | 530111105 | Void or Withdrawn | 201331 | 530301036 | Void or Withdrawn | 362755 | 530488501 | Void or Withdrawn |
| 39908 | 530111106 | Void or Withdrawn | 201332 | 530301037 | Void or Withdrawn | 362756 | 530488502 | Void or Withdrawn |
| 39909 | 530111107 | Void or Withdrawn | 201333 | 530301038 | Void or Withdrawn | 362757 | 530488503 | Void or Withdrawn |
| 39910 | 530111108 | Void or Withdrawn | 201334 | 530301039 | Void or Withdrawn | 362758 | 530488504 | Void or Withdrawn |
| 39911 | 530111109 | Void or Withdrawn | 201335 | 530301040 | Void or Withdrawn | 362759 | 530488505 | Void or Withdrawn |
| 39912 | 530111110 | Void or Withdrawn | 201336 | 530301041 | Void or Withdrawn | 362760 | 530488506 | Void or Withdrawn |
| 39913 | 530111111 | Void or Withdrawn | 201337 | 530301042 | Void or Withdrawn | 362761 | 530488507 | Void or Withdrawn |
| 39914 | 530111112 | Void or Withdrawn | 201338 | 530301043 | Void or Withdrawn | 362762 | 530488508 | Void or Withdrawn |
| 39915 | 530111113 | Void or Withdrawn | 201339 | 530301044 | Void or Withdrawn | 362763 | 530488509 | Void or Withdrawn |
| 39916 | 530111114 | Void or Withdrawn | 201340 | 530301045 | Void or Withdrawn | 362764 | 530488510 | Void or Withdrawn |
| 39917 | 530111115 | Void or Withdrawn | 201341 | 530301046 | Void or Withdrawn | 362765 | 530488511 | Void or Withdrawn |
| 39918 | 530111116 | Void or Withdrawn | 201342 | 530301047 | Void or Withdrawn | 362766 | 530488512 | Void or Withdrawn |
| 39919 | 530111117 | Void or Withdrawn | 201343 | 530301048 | Void or Withdrawn | 362767 | 530488513 | Void or Withdrawn |
| 39920 | 530111118 | Void or Withdrawn | 201344 | 530301049 | Void or Withdrawn | 362768 | 530488514 | Void or Withdrawn |
| 39921 | 530111119 | Void or Withdrawn | 201345 | 530301050 | Void or Withdrawn | 362769 | 530488515 | Void or Withdrawn |
| 39922 | 530111120 | Void or Withdrawn | 201346 | 530301051 | Void or Withdrawn | 362770 | 530488516 | Void or Withdrawn |
| 39923 | 530111121 | Void or Withdrawn | 201347 | 530301052 | Void or Withdrawn | 362771 | 530488517 | Void or Withdrawn |
| 39924 | 530111122 | Void or Withdrawn | 201348 | 530301053 | Void or Withdrawn | 362772 | 530488518 | Void or Withdrawn |
| 39925 | 530111123 | Void or Withdrawn | 201349 | 530301054 | Void or Withdrawn | 362773 | 530488519 | Void or Withdrawn |
| 39926 | 530111124 | Void or Withdrawn | 201350 | 530301055 | Void or Withdrawn | 362774 | 530488520 | Void or Withdrawn |
| 39927 | 530111125 | Void or Withdrawn | 201351 | 530301056 | Void or Withdrawn | 362775 | 530488521 | Void or Withdrawn |
| 39928 | 530111126 | Void or Withdrawn | 201352 | 530301057 | Void or Withdrawn | 362776 | 530488522 | Void or Withdrawn |
| 39929 | 530111127 | No Recognized Claim | 201353 | 530301058 | Void or Withdrawn | 362777 | 530488523 | Void or Withdrawn |
| 39930 | 530111128 | Void or Withdrawn | 201354 | 530301059 | Void or Withdrawn | 362778 | 530488524 | Void or Withdrawn |
| 39931 | 530111129 | Void or Withdrawn | 201355 | 530301060 | Void or Withdrawn | 362779 | 530488525 | Void or Withdrawn |
| 39932 | 530111130 | Void or Withdrawn | 201356 | 530301061 | Void or Withdrawn | 362780 | 530488526 | Void or Withdrawn |
| 39933 | 530111131 | Void or Withdrawn | 201357 | 530301062 | Void or Withdrawn | 362781 | 530488527 | Void or Withdrawn |
| 39934 | 530111132 | Void or Withdrawn | 201358 | 530301063 | Void or Withdrawn | 362782 | 530488528 | Void or Withdrawn |
| 39935 | 530111133 | Void or Withdrawn | 201359 | 530301064 | Void or Withdrawn | 362783 | 530488529 | Void or Withdrawn |
| 39936 | 530111134 | Void or Withdrawn | 201360 | 530301065 | Void or Withdrawn | 362784 | 530488530 | Void or Withdrawn |
| 39937 | 530111135 | Void or Withdrawn | 201361 | 530301066 | Void or Withdrawn | 362785 | 530488531 | Void or Withdrawn |
| 39938 | 530111136 | Void or Withdrawn | 201362 | 530301067 | Void or Withdrawn | 362786 | 530488532 | Void or Withdrawn |
| 39939 | 530111137 | Void or Withdrawn | 201363 | 530301068 | Void or Withdrawn | 362787 | 530488533 | Void or Withdrawn |
| 39940 | 530111138 | Void or Withdrawn | 201364 | 530301069 | Void or Withdrawn | 362788 | 530488534 | Void or Withdrawn |
| 39941 | 530111139 | Void or Withdrawn | 201365 | 530301070 | Void or Withdrawn | 362789 | 530488535 | Void or Withdrawn |
| 39942 | 530111140 | Void or Withdrawn | 201366 | 530301071 | Void or Withdrawn | 362790 | 530488536 | Void or Withdrawn |
| 39943 | 530111141 | Void or Withdrawn | 201367 | 530301072 | Void or Withdrawn | 362791 | 530488537 | Void or Withdrawn |
| 39944 | 530111142 | Void or Withdrawn | 201368 | 530301073 | Void or Withdrawn | 362792 | 530488538 | Void or Withdrawn |
| 39945 | 530111143 | Void or Withdrawn | 201369 | 530301074 | Void or Withdrawn | 362793 | 530488539 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39946 | 530111144 | Void or Withdrawn | 201370 | 530301075 | Void or Withdrawn | 362794 | 530488540 | Void or Withdrawn |
| 39947 | 530111145 | Void or Withdrawn | 201371 | 530301076 | Void or Withdrawn | 362795 | 530488541 | Void or Withdrawn |
| 39948 | 530111146 | Void or Withdrawn | 201372 | 530301077 | Void or Withdrawn | 362796 | 530488542 | Void or Withdrawn |
| 39949 | 530111147 | Void or Withdrawn | 201373 | 530301078 | Void or Withdrawn | 362797 | 530488543 | Void or Withdrawn |
| 39950 | 530111148 | Void or Withdrawn | 201374 | 530301079 | Void or Withdrawn | 362798 | 530488544 | Void or Withdrawn |
| 39951 | 530111149 | Void or Withdrawn | 201375 | 530301080 | Void or Withdrawn | 362799 | 530488545 | Void or Withdrawn |
| 39952 | 530111150 | Void or Withdrawn | 201376 | 530301081 | Void or Withdrawn | 362800 | 530488546 | Void or Withdrawn |
| 39953 | 530111151 | Void or Withdrawn | 201377 | 530301082 | Void or Withdrawn | 362801 | 530488547 | Void or Withdrawn |
| 39954 | 530111152 | Void or Withdrawn | 201378 | 530301083 | Void or Withdrawn | 362802 | 530488548 | Void or Withdrawn |
| 39955 | 530111153 | Void or Withdrawn | 201379 | 530301084 | Void or Withdrawn | 362803 | 530488549 | Void or Withdrawn |
| 39956 | 530111154 | Void or Withdrawn | 201380 | 530301085 | Void or Withdrawn | 362804 | 530488550 | Void or Withdrawn |
| 39957 | 530111155 | Void or Withdrawn | 201381 | 530301086 | Void or Withdrawn | 362805 | 530488551 | Void or Withdrawn |
| 39958 | 530111156 | Void or Withdrawn | 201382 | 530301087 | Void or Withdrawn | 362806 | 530488552 | Void or Withdrawn |
| 39959 | 530111157 | Void or Withdrawn | 201383 | 530301088 | Void or Withdrawn | 362807 | 530488553 | Void or Withdrawn |
| 39960 | 530111158 | Void or Withdrawn | 201384 | 530301089 | Void or Withdrawn | 362808 | 530488554 | Void or Withdrawn |
| 39961 | 530111159 | Void or Withdrawn | 201385 | 530301090 | Void or Withdrawn | 362809 | 530488555 | Void or Withdrawn |
| 39962 | 530111160 | Void or Withdrawn | 201386 | 530301091 | Void or Withdrawn | 362810 | 530488556 | Void or Withdrawn |
| 39963 | 530111161 | Void or Withdrawn | 201387 | 530301092 | Void or Withdrawn | 362811 | 530488557 | Void or Withdrawn |
| 39964 | 530111162 | Void or Withdrawn | 201388 | 530301093 | Void or Withdrawn | 362812 | 530488558 | Void or Withdrawn |
| 39965 | 530111163 | Void or Withdrawn | 201389 | 530301094 | Void or Withdrawn | 362813 | 530488559 | Void or Withdrawn |
| 39966 | 530111164 | Void or Withdrawn | 201390 | 530301095 | Void or Withdrawn | 362814 | 530488560 | Void or Withdrawn |
| 39967 | 530111165 | Void or Withdrawn | 201391 | 530301096 | Void or Withdrawn | 362815 | 530488561 | Void or Withdrawn |
| 39968 | 530111166 | Void or Withdrawn | 201392 | 530301097 | Void or Withdrawn | 362816 | 530488562 | Void or Withdrawn |
| 39969 | 530111167 | Void or Withdrawn | 201393 | 530301098 | Void or Withdrawn | 362817 | 530488563 | Void or Withdrawn |
| 39970 | 530111168 | Void or Withdrawn | 201394 | 530301099 | Void or Withdrawn | 362818 | 530488564 | Void or Withdrawn |
| 39971 | 530111169 | Void or Withdrawn | 201395 | 530301100 | Void or Withdrawn | 362819 | 530488565 | Void or Withdrawn |
| 39972 | 530111170 | Void or Withdrawn | 201396 | 530301101 | Void or Withdrawn | 362820 | 530488566 | Void or Withdrawn |
| 39973 | 530111171 | Void or Withdrawn | 201397 | 530301102 | Void or Withdrawn | 362821 | 530488567 | Void or Withdrawn |
| 39974 | 530111172 | Void or Withdrawn | 201398 | 530301103 | Void or Withdrawn | 362822 | 530488568 | Void or Withdrawn |
| 39975 | 530111173 | Void or Withdrawn | 201399 | 530301104 | Void or Withdrawn | 362823 | 530488569 | Void or Withdrawn |
| 39976 | 530111174 | Void or Withdrawn | 201400 | 530301105 | Void or Withdrawn | 362824 | 530488570 | Void or Withdrawn |
| 39977 | 530111175 | Void or Withdrawn | 201401 | 530301106 | Void or Withdrawn | 362825 | 530488571 | Void or Withdrawn |
| 39978 | 530111176 | Void or Withdrawn | 201402 | 530301107 | Void or Withdrawn | 362826 | 530488572 | Void or Withdrawn |
| 39979 | 530111177 | Void or Withdrawn | 201403 | 530301108 | Void or Withdrawn | 362827 | 530488573 | Void or Withdrawn |
| 39980 | 530111178 | Void or Withdrawn | 201404 | 530301109 | Void or Withdrawn | 362828 | 530488574 | Void or Withdrawn |
| 39981 | 530111179 | Void or Withdrawn | 201405 | 530301110 | Void or Withdrawn | 362829 | 530488575 | Void or Withdrawn |
| 39982 | 530111180 | Void or Withdrawn | 201406 | 530301111 | Void or Withdrawn | 362830 | 530488576 | Void or Withdrawn |
| 39983 | 530111181 | Void or Withdrawn | 201407 | 530301112 | Void or Withdrawn | 362831 | 530488577 | Void or Withdrawn |
| 39984 | 530111182 | Void or Withdrawn | 201408 | 530301113 | Void or Withdrawn | 362832 | 530488578 | Void or Withdrawn |
| 39985 | 530111183 | Void or Withdrawn | 201409 | 530301114 | Void or Withdrawn | 362833 | 530488579 | Void or Withdrawn |
| 39986 | 530111184 | Void or Withdrawn | 201410 | 530301115 | Void or Withdrawn | 362834 | 530488580 | Void or Withdrawn |
| 39987 | 530111185 | Void or Withdrawn | 201411 | 530301116 | Void or Withdrawn | 362835 | 530488581 | Void or Withdrawn |
| 39988 | 530111186 | Void or Withdrawn | 201412 | 530301117 | Void or Withdrawn | 362836 | 530488582 | Void or Withdrawn |
| 39989 | 530111187 | Void or Withdrawn | 201413 | 530301118 | Void or Withdrawn | 362837 | 530488583 | Void or Withdrawn |
| 39990 | 530111188 | Void or Withdrawn | 201414 | 530301119 | Void or Withdrawn | 362838 | 530488584 | Void or Withdrawn |
| 39991 | 530111189 | Void or Withdrawn | 201415 | 530301120 | Void or Withdrawn | 362839 | 530488585 | Void or Withdrawn |
| 39992 | 530111190 | Void or Withdrawn | 201416 | 530301121 | Void or Withdrawn | 362840 | 530488586 | Void or Withdrawn |
| 39993 | 530111191 | Void or Withdrawn | 201417 | 530301122 | Void or Withdrawn | 362841 | 530488587 | Void or Withdrawn |
| 39994 | 530111192 | Void or Withdrawn | 201418 | 530301123 | Void or Withdrawn | 362842 | 530488588 | Void or Withdrawn |
| 39995 | 530111193 | Void or Withdrawn | 201419 | 530301124 | Void or Withdrawn | 362843 | 530488589 | Void or Withdrawn |
| 39996 | 530111194 | Void or Withdrawn | 201420 | 530301125 | Void or Withdrawn | 362844 | 530488590 | Void or Withdrawn |
| 39997 | 530111195 | Void or Withdrawn | 201421 | 530301126 | Void or Withdrawn | 362845 | 530488591 | Void or Withdrawn |
| 39998 | 530111196 | Void or Withdrawn | 201422 | 530301127 | Void or Withdrawn | 362846 | 530488592 | Void or Withdrawn |
| 39999 | 530111197 | Void or Withdrawn | 201423 | 530301128 | Void or Withdrawn | 362847 | 530488593 | Void or Withdrawn |
| 40000 | 530111198 | Void or Withdrawn | 201424 | 530301129 | Void or Withdrawn | 362848 | 530488594 | Void or Withdrawn |
| 40001 | 530111199 | Void or Withdrawn | 201425 | 530301130 | Void or Withdrawn | 362849 | 530488595 | Void or Withdrawn |
| 40002 | 530111200 | Void or Withdrawn | 201426 | 530301131 | Void or Withdrawn | 362850 | 530488596 | Void or Withdrawn |
| 40003 | 530111201 | Void or Withdrawn | 201427 | 530301132 | Void or Withdrawn | 362851 | 530488597 | Void or Withdrawn |
| 40004 | 530111202 | Void or Withdrawn | 201428 | 530301133 | Void or Withdrawn | 362852 | 530488598 | Void or Withdrawn |
| 40005 | 530111203 | Void or Withdrawn | 201429 | 530301134 | Void or Withdrawn | 362853 | 530488599 | Void or Withdrawn |
| 40006 | 530111204 | Void or Withdrawn | 201430 | 530301135 | Void or Withdrawn | 362854 | 530488600 | Void or Withdrawn |
| 40007 | 530111205 | Void or Withdrawn | 201431 | 530301136 | Void or Withdrawn | 362855 | 530488601 | Void or Withdrawn |
| 40008 | 530111206 | Void or Withdrawn | 201432 | 530301137 | Void or Withdrawn | 362856 | 530488602 | Void or Withdrawn |
| 40009 | 530111207 | Void or Withdrawn | 201433 | 530301138 | Void or Withdrawn | 362857 | 530488603 | Void or Withdrawn |
| 40010 | 530111208 | Void or Withdrawn | 201434 | 530301139 | Void or Withdrawn | 362858 | 530488604 | Void or Withdrawn |
| 40011 | 530111209 | Void or Withdrawn | 201435 | 530301140 | Void or Withdrawn | 362859 | 530488605 | Void or Withdrawn |
| 40012 | 530111210 | Void or Withdrawn | 201436 | 530301141 | Void or Withdrawn | 362860 | 530488606 | Void or Withdrawn |
| 40013 | 530111211 | Void or Withdrawn | 201437 | 530301142 | Void or Withdrawn | 362861 | 530488607 | Void or Withdrawn |
| 40014 | 530111212 | Void or Withdrawn | 201438 | 530301143 | Void or Withdrawn | 362862 | 530488608 | Void or Withdrawn |
| 40015 | 530111213 | Void or Withdrawn | 201439 | 530301144 | Void or Withdrawn | 362863 | 530488609 | Void or Withdrawn |
| 40016 | 530111214 | Void or Withdrawn | 201440 | 530301145 | Void or Withdrawn | 362864 | 530488610 | Void or Withdrawn |
| 40017 | 530111215 | Void or Withdrawn | 201441 | 530301146 | Void or Withdrawn | 362865 | 530488611 | Void or Withdrawn |
| 40018 | 530111216 | Void or Withdrawn | 201442 | 530301147 | Void or Withdrawn | 362866 | 530488612 | Void or Withdrawn |
| 40019 | 530111217 | Void or Withdrawn | 201443 | 530301148 | Void or Withdrawn | 362867 | 530488613 | Void or Withdrawn |
| 40020 | 530111218 | Void or Withdrawn | 201444 | 530301149 | Void or Withdrawn | 362868 | 530488614 | Void or Withdrawn |
| 40021 | 530111219 | Void or Withdrawn | 201445 | 530301150 | Void or Withdrawn | 362869 | 530488615 | Void or Withdrawn |
| 40022 | 530111220 | Void or Withdrawn | 201446 | 530301151 | Void or Withdrawn | 362870 | 530488616 | Void or Withdrawn |
| 40023 | 530111221 | Void or Withdrawn | 201447 | 530301152 | Void or Withdrawn | 362871 | 530488617 | Void or Withdrawn |
| 40024 | 530111222 | Void or Withdrawn | 201448 | 530301153 | Void or Withdrawn | 362872 | 530488618 | Void or Withdrawn |
| 40025 | 530111223 | Void or Withdrawn | 201449 | 530301154 | Void or Withdrawn | 362873 | 530488619 | Void or Withdrawn |
| 40026 | 530111224 | Void or Withdrawn | 201450 | 530301155 | Void or Withdrawn | 362874 | 530488620 | Void or Withdrawn |
| 40027 | 530111225 | Void or Withdrawn | 201451 | 530301156 | Void or Withdrawn | 362875 | 530488621 | Void or Withdrawn |
| 40028 | 530111226 | Void or Withdrawn | 201452 | 530301157 | Void or Withdrawn | 362876 | 530488622 | Void or Withdrawn |
| 40029 | 530111227 | Void or Withdrawn | 201453 | 530301158 | Void or Withdrawn | 362877 | 530488623 | Void or Withdrawn |
| 40030 | 530111228 | Void or Withdrawn | 201454 | 530301159 | Void or Withdrawn | 362878 | 530488624 | Void or Withdrawn |
| 40031 | 530111229 | Void or Withdrawn | 201455 | 530301160 | Void or Withdrawn | 362879 | 530488625 | Void or Withdrawn |
| 40032 | 530111230 | Void or Withdrawn | 201456 | 530301161 | Void or Withdrawn | 362880 | 530488626 | Void or Withdrawn |
| 40033 | 530111231 | Void or Withdrawn | 201457 | 530301162 | Void or Withdrawn | 362881 | 530488627 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40034 | 530111232 | Void or Withdrawn | 201458 | 530301163 | Void or Withdrawn | 362882 | 530488628 | Void or Withdrawn |
| 40035 | 530111233 | Void or Withdrawn | 201459 | 530301164 | Void or Withdrawn | 362883 | 530488629 | Void or Withdrawn |
| 40036 | 530111234 | Void or Withdrawn | 201460 | 530301165 | Void or Withdrawn | 362884 | 530488630 | Void or Withdrawn |
| 40037 | 530111235 | Void or Withdrawn | 201461 | 530301166 | Void or Withdrawn | 362885 | 530488631 | Void or Withdrawn |
| 40038 | 530111236 | Void or Withdrawn | 201462 | 530301167 | Void or Withdrawn | 362886 | 530488632 | Void or Withdrawn |
| 40039 | 530111237 | Void or Withdrawn | 201463 | 530301168 | Void or Withdrawn | 362887 | 530488633 | Void or Withdrawn |
| 40040 | 530111238 | Void or Withdrawn | 201464 | 530301169 | Void or Withdrawn | 362888 | 530488634 | Void or Withdrawn |
| 40041 | 530111239 | Void or Withdrawn | 201465 | 530301170 | Void or Withdrawn | 362889 | 530488635 | Void or Withdrawn |
| 40042 | 530111240 | Void or Withdrawn | 201466 | 530301171 | Void or Withdrawn | 362890 | 530488636 | Void or Withdrawn |
| 40043 | 530111241 | Void or Withdrawn | 201467 | 530301172 | Void or Withdrawn | 362891 | 530488637 | Void or Withdrawn |
| 40044 | 530111242 | Void or Withdrawn | 201468 | 530301173 | Void or Withdrawn | 362892 | 530488638 | Void or Withdrawn |
| 40045 | 530111243 | Void or Withdrawn | 201469 | 530301174 | Void or Withdrawn | 362893 | 530488639 | Void or Withdrawn |
| 40046 | 530111244 | Void or Withdrawn | 201470 | 530301175 | Void or Withdrawn | 362894 | 530488640 | Void or Withdrawn |
| 40047 | 530111245 | Void or Withdrawn | 201471 | 530301176 | Void or Withdrawn | 362895 | 530488641 | Void or Withdrawn |
| 40048 | 530111246 | Void or Withdrawn | 201472 | 530301177 | Void or Withdrawn | 362896 | 530488642 | Void or Withdrawn |
| 40049 | 530111247 | Void or Withdrawn | 201473 | 530301178 | Void or Withdrawn | 362897 | 530488643 | Void or Withdrawn |
| 40050 | 530111248 | Void or Withdrawn | 201474 | 530301179 | Void or Withdrawn | 362898 | 530488644 | Void or Withdrawn |
| 40051 | 530111249 | Void or Withdrawn | 201475 | 530301180 | Void or Withdrawn | 362899 | 530488645 | Void or Withdrawn |
| 40052 | 530111250 | Void or Withdrawn | 201476 | 530301181 | Void or Withdrawn | 362900 | 530488646 | Void or Withdrawn |
| 40053 | 530111251 | Void or Withdrawn | 201477 | 530301182 | Void or Withdrawn | 362901 | 530488647 | Void or Withdrawn |
| 40054 | 530111252 | Void or Withdrawn | 201478 | 530301183 | Void or Withdrawn | 362902 | 530488648 | Void or Withdrawn |
| 40055 | 530111253 | Void or Withdrawn | 201479 | 530301184 | Void or Withdrawn | 362903 | 530488649 | Void or Withdrawn |
| 40056 | 530111254 | Void or Withdrawn | 201480 | 530301185 | Void or Withdrawn | 362904 | 530488650 | Void or Withdrawn |
| 40057 | 530111255 | Void or Withdrawn | 201481 | 530301186 | Void or Withdrawn | 362905 | 530488651 | Void or Withdrawn |
| 40058 | 530111256 | Void or Withdrawn | 201482 | 530301187 | Void or Withdrawn | 362906 | 530488652 | Void or Withdrawn |
| 40059 | 530111257 | Void or Withdrawn | 201483 | 530301188 | Void or Withdrawn | 362907 | 530488653 | Void or Withdrawn |
| 40060 | 530111258 | Void or Withdrawn | 201484 | 530301189 | Void or Withdrawn | 362908 | 530488654 | Void or Withdrawn |
| 40061 | 530111259 | Void or Withdrawn | 201485 | 530301190 | Void or Withdrawn | 362909 | 530488655 | Void or Withdrawn |
| 40062 | 530111260 | Void or Withdrawn | 201486 | 530301191 | Void or Withdrawn | 362910 | 530488656 | Void or Withdrawn |
| 40063 | 530111261 | Void or Withdrawn | 201487 | 530301192 | Void or Withdrawn | 362911 | 530488657 | Void or Withdrawn |
| 40064 | 530111262 | Void or Withdrawn | 201488 | 530301193 | Void or Withdrawn | 362912 | 530488658 | Void or Withdrawn |
| 40065 | 530111263 | Void or Withdrawn | 201489 | 530301194 | Void or Withdrawn | 362913 | 530488659 | Void or Withdrawn |
| 40066 | 530111264 | Void or Withdrawn | 201490 | 530301195 | Void or Withdrawn | 362914 | 530488660 | Void or Withdrawn |
| 40067 | 530111265 | Void or Withdrawn | 201491 | 530301196 | Void or Withdrawn | 362915 | 530488661 | Void or Withdrawn |
| 40068 | 530111266 | Void or Withdrawn | 201492 | 530301197 | Void or Withdrawn | 362916 | 530488662 | Void or Withdrawn |
| 40069 | 530111267 | Void or Withdrawn | 201493 | 530301198 | Void or Withdrawn | 362917 | 530488663 | Void or Withdrawn |
| 40070 | 530111268 | Void or Withdrawn | 201494 | 530301199 | Void or Withdrawn | 362918 | 530488664 | Void or Withdrawn |
| 40071 | 530111269 | Void or Withdrawn | 201495 | 530301200 | Void or Withdrawn | 362919 | 530488665 | Void or Withdrawn |
| 40072 | 530111270 | Void or Withdrawn | 201496 | 530301201 | Void or Withdrawn | 362920 | 530488666 | Void or Withdrawn |
| 40073 | 530111271 | Void or Withdrawn | 201497 | 530301202 | Void or Withdrawn | 362921 | 530488667 | Void or Withdrawn |
| 40074 | 530111272 | Void or Withdrawn | 201498 | 530301203 | Void or Withdrawn | 362922 | 530488668 | Void or Withdrawn |
| 40075 | 530111273 | Void or Withdrawn | 201499 | 530301204 | Void or Withdrawn | 362923 | 530488669 | Void or Withdrawn |
| 40076 | 530111274 | Void or Withdrawn | 201500 | 530301205 | Void or Withdrawn | 362924 | 530488670 | Void or Withdrawn |
| 40077 | 530111275 | Void or Withdrawn | 201501 | 530301206 | Void or Withdrawn | 362925 | 530488671 | Void or Withdrawn |
| 40078 | 530111276 | Void or Withdrawn | 201502 | 530301207 | Void or Withdrawn | 362926 | 530488672 | Void or Withdrawn |
| 40079 | 530111277 | Void or Withdrawn | 201503 | 530301208 | Void or Withdrawn | 362927 | 530488673 | Void or Withdrawn |
| 40080 | 530111278 | Void or Withdrawn | 201504 | 530301209 | Void or Withdrawn | 362928 | 530488674 | Void or Withdrawn |
| 40081 | 530111279 | Void or Withdrawn | 201505 | 530301210 | Void or Withdrawn | 362929 | 530488675 | Void or Withdrawn |
| 40082 | 530111280 | Void or Withdrawn | 201506 | 530301211 | Void or Withdrawn | 362930 | 530488676 | Void or Withdrawn |
| 40083 | 530111281 | Void or Withdrawn | 201507 | 530301212 | Void or Withdrawn | 362931 | 530488677 | Void or Withdrawn |
| 40084 | 530111282 | Void or Withdrawn | 201508 | 530301213 | Void or Withdrawn | 362932 | 530488678 | Void or Withdrawn |
| 40085 | 530111283 | Void or Withdrawn | 201509 | 530301214 | Void or Withdrawn | 362933 | 530488679 | Void or Withdrawn |
| 40086 | 530111284 | Void or Withdrawn | 201510 | 530301215 | Void or Withdrawn | 362934 | 530488680 | Void or Withdrawn |
| 40087 | 530111285 | Void or Withdrawn | 201511 | 530301216 | Void or Withdrawn | 362935 | 530488681 | Void or Withdrawn |
| 40088 | 530111286 | Void or Withdrawn | 201512 | 530301217 | Void or Withdrawn | 362936 | 530488682 | Void or Withdrawn |
| 40089 | 530111287 | Void or Withdrawn | 201513 | 530301218 | Void or Withdrawn | 362937 | 530488683 | Void or Withdrawn |
| 40090 | 530111288 | Void or Withdrawn | 201514 | 530301219 | Void or Withdrawn | 362938 | 530488684 | Void or Withdrawn |
| 40091 | 530111289 | Void or Withdrawn | 201515 | 530301220 | Void or Withdrawn | 362939 | 530488685 | Void or Withdrawn |
| 40092 | 530111290 | Void or Withdrawn | 201516 | 530301221 | Void or Withdrawn | 362940 | 530488686 | Void or Withdrawn |
| 40093 | 530111291 | Void or Withdrawn | 201517 | 530301222 | Void or Withdrawn | 362941 | 530488687 | Void or Withdrawn |
| 40094 | 530111292 | Void or Withdrawn | 201518 | 530301223 | Void or Withdrawn | 362942 | 530488688 | Void or Withdrawn |
| 40095 | 530111293 | Void or Withdrawn | 201519 | 530301224 | Void or Withdrawn | 362943 | 530488689 | Void or Withdrawn |
| 40096 | 530111294 | Void or Withdrawn | 201520 | 530301225 | Void or Withdrawn | 362944 | 530488690 | Void or Withdrawn |
| 40097 | 530111295 | Void or Withdrawn | 201521 | 530301226 | Void or Withdrawn | 362945 | 530488691 | Void or Withdrawn |
| 40098 | 530111296 | Void or Withdrawn | 201522 | 530301227 | Void or Withdrawn | 362946 | 530488692 | Void or Withdrawn |
| 40099 | 530111297 | Void or Withdrawn | 201523 | 530301228 | Void or Withdrawn | 362947 | 530488693 | Void or Withdrawn |
| 40100 | 530111298 | Void or Withdrawn | 201524 | 530301229 | Void or Withdrawn | 362948 | 530488694 | Void or Withdrawn |
| 40101 | 530111299 | Void or Withdrawn | 201525 | 530301230 | Void or Withdrawn | 362949 | 530488695 | Void or Withdrawn |
| 40102 | 530111300 | Void or Withdrawn | 201526 | 530301231 | Void or Withdrawn | 362950 | 530488696 | Void or Withdrawn |
| 40103 | 530111301 | Void or Withdrawn | 201527 | 530301232 | Void or Withdrawn | 362951 | 530488697 | Void or Withdrawn |
| 40104 | 530111302 | Void or Withdrawn | 201528 | 530301233 | Void or Withdrawn | 362952 | 530488698 | Void or Withdrawn |
| 40105 | 530111303 | Void or Withdrawn | 201529 | 530301234 | Void or Withdrawn | 362953 | 530488699 | Void or Withdrawn |
| 40106 | 530111304 | Void or Withdrawn | 201530 | 530301235 | Void or Withdrawn | 362954 | 530488700 | Void or Withdrawn |
| 40107 | 530111305 | Void or Withdrawn | 201531 | 530301236 | Void or Withdrawn | 362955 | 530488701 | Void or Withdrawn |
| 40108 | 530111306 | Void or Withdrawn | 201532 | 530301237 | Void or Withdrawn | 362956 | 530488702 | Void or Withdrawn |
| 40109 | 530111307 | Void or Withdrawn | 201533 | 530301238 | Void or Withdrawn | 362957 | 530488703 | Void or Withdrawn |
| 40110 | 530111308 | Void or Withdrawn | 201534 | 530301239 | Void or Withdrawn | 362958 | 530488704 | Void or Withdrawn |
| 40111 | 530111309 | Void or Withdrawn | 201535 | 530301240 | Void or Withdrawn | 362959 | 530488705 | Void or Withdrawn |
| 40112 | 530111310 | Void or Withdrawn | 201536 | 530301241 | Void or Withdrawn | 362960 | 530488706 | Void or Withdrawn |
| 40113 | 530111311 | Void or Withdrawn | 201537 | 530301242 | Void or Withdrawn | 362961 | 530488707 | Void or Withdrawn |
| 40114 | 530111312 | Void or Withdrawn | 201538 | 530301243 | Void or Withdrawn | 362962 | 530488708 | Void or Withdrawn |
| 40115 | 530111313 | Void or Withdrawn | 201539 | 530301244 | Void or Withdrawn | 362963 | 530488709 | Void or Withdrawn |
| 40116 | 530111314 | Void or Withdrawn | 201540 | 530301245 | Void or Withdrawn | 362964 | 530488710 | Void or Withdrawn |
| 40117 | 530111315 | Void or Withdrawn | 201541 | 530301246 | Void or Withdrawn | 362965 | 530488711 | Void or Withdrawn |
| 40118 | 530111316 | Void or Withdrawn | 201542 | 530301247 | Void or Withdrawn | 362966 | 530488712 | Void or Withdrawn |
| 40119 | 530111317 | Void or Withdrawn | 201543 | 530301248 | Void or Withdrawn | 362967 | 530488713 | Void or Withdrawn |
| 40120 | 530111318 | Void or Withdrawn | 201544 | 530301249 | Void or Withdrawn | 362968 | 530488714 | Void or Withdrawn |
| 40121 | 530111319 | Void or Withdrawn | 201545 | 530301250 | Void or Withdrawn | 362969 | 530488715 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40122 | 530111320 | Void or Withdrawn | 201546 | 530301251 | Void or Withdrawn | 362970 | 530488716 | Void or Withdrawn |
| 40123 | 530111321 | Void or Withdrawn | 201547 | 530301252 | Void or Withdrawn | 362971 | 530488717 | Void or Withdrawn |
| 40124 | 530111322 | Void or Withdrawn | 201548 | 530301253 | Void or Withdrawn | 362972 | 530488718 | Void or Withdrawn |
| 40125 | 530111323 | Void or Withdrawn | 201549 | 530301254 | Void or Withdrawn | 362973 | 530488719 | Void or Withdrawn |
| 40126 | 530111324 | Void or Withdrawn | 201550 | 530301255 | Void or Withdrawn | 362974 | 530488720 | Void or Withdrawn |
| 40127 | 530111325 | Void or Withdrawn | 201551 | 530301256 | Void or Withdrawn | 362975 | 530488721 | Void or Withdrawn |
| 40128 | 530111326 | Void or Withdrawn | 201552 | 530301257 | Void or Withdrawn | 362976 | 530488722 | Void or Withdrawn |
| 40129 | 530111327 | Void or Withdrawn | 201553 | 530301258 | Void or Withdrawn | 362977 | 530488723 | Void or Withdrawn |
| 40130 | 530111328 | Void or Withdrawn | 201554 | 530301259 | Void or Withdrawn | 362978 | 530488724 | Void or Withdrawn |
| 40131 | 530111329 | Void or Withdrawn | 201555 | 530301260 | Void or Withdrawn | 362979 | 530488725 | Void or Withdrawn |
| 40132 | 530111330 | Void or Withdrawn | 201556 | 530301261 | Void or Withdrawn | 362980 | 530488726 | Void or Withdrawn |
| 40133 | 530111331 | Void or Withdrawn | 201557 | 530301262 | Void or Withdrawn | 362981 | 530488727 | Void or Withdrawn |
| 40134 | 530111332 | Void or Withdrawn | 201558 | 530301263 | Void or Withdrawn | 362982 | 530488728 | Void or Withdrawn |
| 40135 | 530111333 | Void or Withdrawn | 201559 | 530301264 | Void or Withdrawn | 362983 | 530488729 | Void or Withdrawn |
| 40136 | 530111334 | Void or Withdrawn | 201560 | 530301265 | Void or Withdrawn | 362984 | 530488730 | Void or Withdrawn |
| 40137 | 530111335 | Void or Withdrawn | 201561 | 530301266 | Void or Withdrawn | 362985 | 530488731 | Void or Withdrawn |
| 40138 | 530111336 | Void or Withdrawn | 201562 | 530301267 | Void or Withdrawn | 362986 | 530488732 | Void or Withdrawn |
| 40139 | 530111337 | Void or Withdrawn | 201563 | 530301268 | Void or Withdrawn | 362987 | 530488733 | Void or Withdrawn |
| 40140 | 530111338 | Void or Withdrawn | 201564 | 530301269 | Void or Withdrawn | 362988 | 530488734 | Void or Withdrawn |
| 40141 | 530111339 | Void or Withdrawn | 201565 | 530301270 | Void or Withdrawn | 362989 | 530488735 | Void or Withdrawn |
| 40142 | 530111340 | Void or Withdrawn | 201566 | 530301271 | Void or Withdrawn | 362990 | 530488736 | Void or Withdrawn |
| 40143 | 530111341 | Void or Withdrawn | 201567 | 530301272 | Void or Withdrawn | 362991 | 530488737 | Void or Withdrawn |
| 40144 | 530111342 | Void or Withdrawn | 201568 | 530301273 | Void or Withdrawn | 362992 | 530488738 | Void or Withdrawn |
| 40145 | 530111343 | Void or Withdrawn | 201569 | 530301274 | Void or Withdrawn | 362993 | 530488739 | Void or Withdrawn |
| 40146 | 530111344 | Void or Withdrawn | 201570 | 530301275 | Void or Withdrawn | 362994 | 530488740 | Void or Withdrawn |
| 40147 | 530111345 | Void or Withdrawn | 201571 | 530301276 | Void or Withdrawn | 362995 | 530488741 | Void or Withdrawn |
| 40148 | 530111346 | Void or Withdrawn | 201572 | 530301277 | Void or Withdrawn | 362996 | 530488742 | Void or Withdrawn |
| 40149 | 530111347 | Void or Withdrawn | 201573 | 530301278 | Void or Withdrawn | 362997 | 530488743 | Void or Withdrawn |
| 40150 | 530111348 | Void or Withdrawn | 201574 | 530301279 | Void or Withdrawn | 362998 | 530488744 | Void or Withdrawn |
| 40151 | 530111349 | Void or Withdrawn | 201575 | 530301280 | Void or Withdrawn | 362999 | 530488745 | Void or Withdrawn |
| 40152 | 530111350 | Void or Withdrawn | 201576 | 530301281 | Void or Withdrawn | 363000 | 530488746 | Void or Withdrawn |
| 40153 | 530111351 | Void or Withdrawn | 201577 | 530301282 | Void or Withdrawn | 363001 | 530488747 | Void or Withdrawn |
| 40154 | 530111352 | Void or Withdrawn | 201578 | 530301283 | Void or Withdrawn | 363002 | 530488748 | Void or Withdrawn |
| 40155 | 530111353 | Void or Withdrawn | 201579 | 530301284 | Void or Withdrawn | 363003 | 530488749 | Void or Withdrawn |
| 40156 | 530111354 | Void or Withdrawn | 201580 | 530301285 | Void or Withdrawn | 363004 | 530488750 | Void or Withdrawn |
| 40157 | 530111355 | Void or Withdrawn | 201581 | 530301286 | Void or Withdrawn | 363005 | 530488751 | Void or Withdrawn |
| 40158 | 530111356 | Void or Withdrawn | 201582 | 530301287 | Void or Withdrawn | 363006 | 530488752 | Void or Withdrawn |
| 40159 | 530111357 | Void or Withdrawn | 201583 | 530301288 | Void or Withdrawn | 363007 | 530488753 | Void or Withdrawn |
| 40160 | 530111358 | Void or Withdrawn | 201584 | 530301289 | Void or Withdrawn | 363008 | 530488754 | Void or Withdrawn |
| 40161 | 530111359 | Void or Withdrawn | 201585 | 530301290 | Void or Withdrawn | 363009 | 530488755 | Void or Withdrawn |
| 40162 | 530111360 | No Eligible Purchases | 201586 | 530301291 | Void or Withdrawn | 363010 | 530488756 | Void or Withdrawn |
| 40163 | 530111361 | Void or Withdrawn | 201587 | 530301292 | Void or Withdrawn | 363011 | 530488757 | Void or Withdrawn |
| 40164 | 530111362 | Void or Withdrawn | 201588 | 530301293 | Void or Withdrawn | 363012 | 530488758 | Void or Withdrawn |
| 40165 | 530111363 | Void or Withdrawn | 201589 | 530301294 | Void or Withdrawn | 363013 | 530488759 | Void or Withdrawn |
| 40166 | 530111364 | Void or Withdrawn | 201590 | 530301295 | Void or Withdrawn | 363014 | 530488760 | Void or Withdrawn |
| 40167 | 530111365 | Void or Withdrawn | 201591 | 530301296 | Void or Withdrawn | 363015 | 530488761 | Void or Withdrawn |
| 40168 | 530111366 | Void or Withdrawn | 201592 | 530301297 | Void or Withdrawn | 363016 | 530488762 | Void or Withdrawn |
| 40169 | 530111367 | Void or Withdrawn | 201593 | 530301298 | Void or Withdrawn | 363017 | 530488763 | Void or Withdrawn |
| 40170 | 530111368 | Void or Withdrawn | 201594 | 530301299 | Void or Withdrawn | 363018 | 530488764 | Void or Withdrawn |
| 40171 | 530111369 | Void or Withdrawn | 201595 | 530301300 | Void or Withdrawn | 363019 | 530488765 | Void or Withdrawn |
| 40172 | 530111370 | Void or Withdrawn | 201596 | 530301301 | Void or Withdrawn | 363020 | 530488766 | Void or Withdrawn |
| 40173 | 530111371 | Void or Withdrawn | 201597 | 530301302 | Void or Withdrawn | 363021 | 530488767 | Void or Withdrawn |
| 40174 | 530111372 | Void or Withdrawn | 201598 | 530301303 | Void or Withdrawn | 363022 | 530488768 | Void or Withdrawn |
| 40175 | 530111373 | Void or Withdrawn | 201599 | 530301304 | Void or Withdrawn | 363023 | 530488769 | Void or Withdrawn |
| 40176 | 530111374 | Void or Withdrawn | 201600 | 530301305 | Void or Withdrawn | 363024 | 530488770 | Void or Withdrawn |
| 40177 | 530111375 | Void or Withdrawn | 201601 | 530301306 | Void or Withdrawn | 363025 | 530488771 | Void or Withdrawn |
| 40178 | 530111376 | Void or Withdrawn | 201602 | 530301307 | Void or Withdrawn | 363026 | 530488772 | Void or Withdrawn |
| 40179 | 530111377 | Void or Withdrawn | 201603 | 530301308 | Void or Withdrawn | 363027 | 530488773 | Void or Withdrawn |
| 40180 | 530111378 | Void or Withdrawn | 201604 | 530301309 | Void or Withdrawn | 363028 | 530488774 | Void or Withdrawn |
| 40181 | 530111379 | Void or Withdrawn | 201605 | 530301310 | Void or Withdrawn | 363029 | 530488775 | Void or Withdrawn |
| 40182 | 530111380 | Void or Withdrawn | 201606 | 530301311 | Void or Withdrawn | 363030 | 530488776 | Void or Withdrawn |
| 40183 | 530111381 | Void or Withdrawn | 201607 | 530301312 | Void or Withdrawn | 363031 | 530488777 | Void or Withdrawn |
| 40184 | 530111382 | Void or Withdrawn | 201608 | 530301313 | Void or Withdrawn | 363032 | 530488778 | Void or Withdrawn |
| 40185 | 530111383 | Void or Withdrawn | 201609 | 530301314 | Void or Withdrawn | 363033 | 530488779 | Void or Withdrawn |
| 40186 | 530111384 | Void or Withdrawn | 201610 | 530301315 | Void or Withdrawn | 363034 | 530488780 | Void or Withdrawn |
| 40187 | 530111385 | Void or Withdrawn | 201611 | 530301316 | Void or Withdrawn | 363035 | 530488781 | Void or Withdrawn |
| 40188 | 530111386 | Void or Withdrawn | 201612 | 530301317 | Void or Withdrawn | 363036 | 530488782 | Void or Withdrawn |
| 40189 | 530111387 | Void or Withdrawn | 201613 | 530301318 | Void or Withdrawn | 363037 | 530488783 | Void or Withdrawn |
| 40190 | 530111388 | Void or Withdrawn | 201614 | 530301319 | Void or Withdrawn | 363038 | 530488784 | Void or Withdrawn |
| 40191 | 530111389 | Void or Withdrawn | 201615 | 530301320 | Void or Withdrawn | 363039 | 530488785 | Void or Withdrawn |
| 40192 | 530111390 | Void or Withdrawn | 201616 | 530301321 | Void or Withdrawn | 363040 | 530488786 | Void or Withdrawn |
| 40193 | 530111391 | Void or Withdrawn | 201617 | 530301322 | Void or Withdrawn | 363041 | 530488787 | Void or Withdrawn |
| 40194 | 530111392 | Void or Withdrawn | 201618 | 530301323 | Void or Withdrawn | 363042 | 530488788 | Void or Withdrawn |
| 40195 | 530111393 | Void or Withdrawn | 201619 | 530301324 | Void or Withdrawn | 363043 | 530488789 | Void or Withdrawn |
| 40196 | 530111394 | Void or Withdrawn | 201620 | 530301325 | Void or Withdrawn | 363044 | 530488790 | Void or Withdrawn |
| 40197 | 530111395 | Void or Withdrawn | 201621 | 530301326 | Void or Withdrawn | 363045 | 530488791 | Void or Withdrawn |
| 40198 | 530111396 | Void or Withdrawn | 201622 | 530301327 | Void or Withdrawn | 363046 | 530488792 | Void or Withdrawn |
| 40199 | 530111397 | Void or Withdrawn | 201623 | 530301328 | Void or Withdrawn | 363047 | 530488793 | Void or Withdrawn |
| 40200 | 530111398 | Void or Withdrawn | 201624 | 530301329 | Void or Withdrawn | 363048 | 530488794 | Void or Withdrawn |
| 40201 | 530111399 | Void or Withdrawn | 201625 | 530301330 | Void or Withdrawn | 363049 | 530488795 | Void or Withdrawn |
| 40202 | 530111400 | Void or Withdrawn | 201626 | 530301331 | Void or Withdrawn | 363050 | 530488796 | Void or Withdrawn |
| 40203 | 530111401 | Void or Withdrawn | 201627 | 530301332 | Void or Withdrawn | 363051 | 530488797 | Void or Withdrawn |
| 40204 | 530111402 | Void or Withdrawn | 201628 | 530301333 | Void or Withdrawn | 363052 | 530488798 | Void or Withdrawn |
| 40205 | 530111403 | Void or Withdrawn | 201629 | 530301334 | Void or Withdrawn | 363053 | 530488799 | Void or Withdrawn |
| 40206 | 530111404 | No Eligible Purchases | 201630 | 530301335 | Void or Withdrawn | 363054 | 530488800 | Void or Withdrawn |
| 40207 | 530111405 | Void or Withdrawn | 201631 | 530301336 | Void or Withdrawn | 363055 | 530488801 | Void or Withdrawn |
| 40208 | 530111406 | Void or Withdrawn | 201632 | 530301337 | Void or Withdrawn | 363056 | 530488802 | Void or Withdrawn |
| 40209 | 530111407 | Void or Withdrawn | 201633 | 530301338 | Void or Withdrawn | 363057 | 530488803 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40210 | 530111408 | Void or Withdrawn | 201634 | 530301339 | Void or Withdrawn | 363058 | 530488804 | Void or Withdrawn |
| 40211 | 530111409 | Void or Withdrawn | 201635 | 530301340 | Void or Withdrawn | 363059 | 530488805 | Void or Withdrawn |
| 40212 | 530111410 | Void or Withdrawn | 201636 | 530301341 | Void or Withdrawn | 363060 | 530488806 | Void or Withdrawn |
| 40213 | 530111411 | Void or Withdrawn | 201637 | 530301342 | Void or Withdrawn | 363061 | 530488807 | Void or Withdrawn |
| 40214 | 530111412 | Void or Withdrawn | 201638 | 530301343 | Void or Withdrawn | 363062 | 530488808 | Void or Withdrawn |
| 40215 | 530111413 | Void or Withdrawn | 201639 | 530301344 | Void or Withdrawn | 363063 | 530488809 | Void or Withdrawn |
| 40216 | 530111414 | Void or Withdrawn | 201640 | 530301345 | Void or Withdrawn | 363064 | 530488810 | Void or Withdrawn |
| 40217 | 530111415 | Void or Withdrawn | 201641 | 530301346 | Void or Withdrawn | 363065 | 530488811 | Void or Withdrawn |
| 40218 | 530111416 | Void or Withdrawn | 201642 | 530301347 | Void or Withdrawn | 363066 | 530488812 | Void or Withdrawn |
| 40219 | 530111417 | Void or Withdrawn | 201643 | 530301348 | Void or Withdrawn | 363067 | 530488813 | Void or Withdrawn |
| 40220 | 530111418 | Void or Withdrawn | 201644 | 530301349 | Void or Withdrawn | 363068 | 530488814 | Void or Withdrawn |
| 40221 | 530111419 | Void or Withdrawn | 201645 | 530301350 | Void or Withdrawn | 363069 | 530488815 | Void or Withdrawn |
| 40222 | 530111420 | Void or Withdrawn | 201646 | 530301351 | Void or Withdrawn | 363070 | 530488816 | Void or Withdrawn |
| 40223 | 530111421 | Void or Withdrawn | 201647 | 530301352 | Void or Withdrawn | 363071 | 530488817 | Void or Withdrawn |
| 40224 | 530111422 | Void or Withdrawn | 201648 | 530301353 | Void or Withdrawn | 363072 | 530488818 | Void or Withdrawn |
| 40225 | 530111423 | Void or Withdrawn | 201649 | 530301354 | Void or Withdrawn | 363073 | 530488819 | Void or Withdrawn |
| 40226 | 530111424 | Void or Withdrawn | 201650 | 530301355 | Void or Withdrawn | 363074 | 530488820 | Void or Withdrawn |
| 40227 | 530111425 | Void or Withdrawn | 201651 | 530301356 | Void or Withdrawn | 363075 | 530488821 | Void or Withdrawn |
| 40228 | 530111426 | Void or Withdrawn | 201652 | 530301357 | Void or Withdrawn | 363076 | 530488822 | Void or Withdrawn |
| 40229 | 530111427 | Void or Withdrawn | 201653 | 530301358 | Void or Withdrawn | 363077 | 530488823 | Void or Withdrawn |
| 40230 | 530111428 | Void or Withdrawn | 201654 | 530301359 | Void or Withdrawn | 363078 | 530488824 | Void or Withdrawn |
| 40231 | 530111429 | Void or Withdrawn | 201655 | 530301360 | Void or Withdrawn | 363079 | 530488825 | Void or Withdrawn |
| 40232 | 530111430 | Void or Withdrawn | 201656 | 530301361 | Void or Withdrawn | 363080 | 530488826 | Void or Withdrawn |
| 40233 | 530111431 | Void or Withdrawn | 201657 | 530301362 | Void or Withdrawn | 363081 | 530488827 | Void or Withdrawn |
| 40234 | 530111432 | Void or Withdrawn | 201658 | 530301363 | Void or Withdrawn | 363082 | 530488828 | Void or Withdrawn |
| 40235 | 530111433 | Void or Withdrawn | 201659 | 530301364 | Void or Withdrawn | 363083 | 530488829 | Void or Withdrawn |
| 40236 | 530111434 | Void or Withdrawn | 201660 | 530301365 | Void or Withdrawn | 363084 | 530488830 | Void or Withdrawn |
| 40237 | 530111435 | Void or Withdrawn | 201661 | 530301366 | Void or Withdrawn | 363085 | 530488831 | Void or Withdrawn |
| 40238 | 530111436 | Void or Withdrawn | 201662 | 530301367 | Void or Withdrawn | 363086 | 530488832 | Void or Withdrawn |
| 40239 | 530111437 | Void or Withdrawn | 201663 | 530301368 | Void or Withdrawn | 363087 | 530488833 | Void or Withdrawn |
| 40240 | 530111438 | Void or Withdrawn | 201664 | 530301369 | Void or Withdrawn | 363088 | 530488834 | Void or Withdrawn |
| 40241 | 530111439 | Void or Withdrawn | 201665 | 530301370 | Void or Withdrawn | 363089 | 530488835 | Void or Withdrawn |
| 40242 | 530111440 | Void or Withdrawn | 201666 | 530301371 | Void or Withdrawn | 363090 | 530488836 | Void or Withdrawn |
| 40243 | 530111441 | Void or Withdrawn | 201667 | 530301372 | Void or Withdrawn | 363091 | 530488837 | Void or Withdrawn |
| 40244 | 530111442 | Void or Withdrawn | 201668 | 530301373 | Void or Withdrawn | 363092 | 530488838 | Void or Withdrawn |
| 40245 | 530111443 | Void or Withdrawn | 201669 | 530301374 | Void or Withdrawn | 363093 | 530488839 | Void or Withdrawn |
| 40246 | 530111444 | Void or Withdrawn | 201670 | 530301375 | Void or Withdrawn | 363094 | 530488840 | Void or Withdrawn |
| 40247 | 530111445 | Void or Withdrawn | 201671 | 530301376 | Void or Withdrawn | 363095 | 530488841 | Void or Withdrawn |
| 40248 | 530111446 | Void or Withdrawn | 201672 | 530301377 | Void or Withdrawn | 363096 | 530488842 | Void or Withdrawn |
| 40249 | 530111447 | Void or Withdrawn | 201673 | 530301378 | Void or Withdrawn | 363097 | 530488843 | Void or Withdrawn |
| 40250 | 530111448 | Void or Withdrawn | 201674 | 530301379 | Void or Withdrawn | 363098 | 530488844 | Void or Withdrawn |
| 40251 | 530111449 | Void or Withdrawn | 201675 | 530301380 | Void or Withdrawn | 363099 | 530488845 | Void or Withdrawn |
| 40252 | 530111450 | Void or Withdrawn | 201676 | 530301381 | Void or Withdrawn | 363100 | 530488846 | Void or Withdrawn |
| 40253 | 530111451 | Void or Withdrawn | 201677 | 530301382 | Void or Withdrawn | 363101 | 530488847 | Void or Withdrawn |
| 40254 | 530111452 | Void or Withdrawn | 201678 | 530301383 | Void or Withdrawn | 363102 | 530488848 | Void or Withdrawn |
| 40255 | 530111453 | Void or Withdrawn | 201679 | 530301384 | Void or Withdrawn | 363103 | 530488849 | Void or Withdrawn |
| 40256 | 530111454 | Void or Withdrawn | 201680 | 530301385 | Void or Withdrawn | 363104 | 530488850 | Void or Withdrawn |
| 40257 | 530111455 | Void or Withdrawn | 201681 | 530301386 | Void or Withdrawn | 363105 | 530488851 | Void or Withdrawn |
| 40258 | 530111456 | Void or Withdrawn | 201682 | 530301387 | Void or Withdrawn | 363106 | 530488852 | Void or Withdrawn |
| 40259 | 530111457 | Void or Withdrawn | 201683 | 530301388 | Void or Withdrawn | 363107 | 530488853 | Void or Withdrawn |
| 40260 | 530111458 | Void or Withdrawn | 201684 | 530301389 | Void or Withdrawn | 363108 | 530488854 | Void or Withdrawn |
| 40261 | 530111459 | Void or Withdrawn | 201685 | 530301390 | Void or Withdrawn | 363109 | 530488855 | Void or Withdrawn |
| 40262 | 530111460 | Void or Withdrawn | 201686 | 530301391 | Void or Withdrawn | 363110 | 530488856 | Void or Withdrawn |
| 40263 | 530111461 | Void or Withdrawn | 201687 | 530301392 | Void or Withdrawn | 363111 | 530488857 | Void or Withdrawn |
| 40264 | 530111462 | Void or Withdrawn | 201688 | 530301393 | Void or Withdrawn | 363112 | 530488858 | Void or Withdrawn |
| 40265 | 530111463 | Void or Withdrawn | 201689 | 530301394 | Void or Withdrawn | 363113 | 530488859 | Void or Withdrawn |
| 40266 | 530111464 | Void or Withdrawn | 201690 | 530301395 | Void or Withdrawn | 363114 | 530488860 | Void or Withdrawn |
| 40267 | 530111465 | Void or Withdrawn | 201691 | 530301396 | Void or Withdrawn | 363115 | 530488861 | Void or Withdrawn |
| 40268 | 530111466 | Void or Withdrawn | 201692 | 530301397 | Void or Withdrawn | 363116 | 530488862 | Void or Withdrawn |
| 40269 | 530111467 | Void or Withdrawn | 201693 | 530301398 | Void or Withdrawn | 363117 | 530488863 | Void or Withdrawn |
| 40270 | 530111468 | Void or Withdrawn | 201694 | 530301399 | Void or Withdrawn | 363118 | 530488864 | Void or Withdrawn |
| 40271 | 530111469 | Void or Withdrawn | 201695 | 530301400 | Void or Withdrawn | 363119 | 530488865 | Void or Withdrawn |
| 40272 | 530111470 | Void or Withdrawn | 201696 | 530301401 | Void or Withdrawn | 363120 | 530488866 | Void or Withdrawn |
| 40273 | 530111471 | Void or Withdrawn | 201697 | 530301402 | Void or Withdrawn | 363121 | 530488867 | Void or Withdrawn |
| 40274 | 530111472 | Void or Withdrawn | 201698 | 530301403 | Void or Withdrawn | 363122 | 530488868 | Void or Withdrawn |
| 40275 | 530111473 | Void or Withdrawn | 201699 | 530301404 | Void or Withdrawn | 363123 | 530488869 | Void or Withdrawn |
| 40276 | 530111474 | Void or Withdrawn | 201700 | 530301405 | Void or Withdrawn | 363124 | 530488870 | Void or Withdrawn |
| 40277 | 530111475 | Void or Withdrawn | 201701 | 530301406 | Void or Withdrawn | 363125 | 530488871 | Void or Withdrawn |
| 40278 | 530111476 | Void or Withdrawn | 201702 | 530301407 | Void or Withdrawn | 363126 | 530488872 | Void or Withdrawn |
| 40279 | 530111477 | Void or Withdrawn | 201703 | 530301408 | Void or Withdrawn | 363127 | 530488873 | Void or Withdrawn |
| 40280 | 530111478 | Void or Withdrawn | 201704 | 530301409 | Void or Withdrawn | 363128 | 530488874 | Void or Withdrawn |
| 40281 | 530111479 | Void or Withdrawn | 201705 | 530301410 | Void or Withdrawn | 363129 | 530488875 | Void or Withdrawn |
| 40282 | 530111480 | Void or Withdrawn | 201706 | 530301411 | Void or Withdrawn | 363130 | 530488876 | Void or Withdrawn |
| 40283 | 530111481 | Void or Withdrawn | 201707 | 530301412 | Void or Withdrawn | 363131 | 530488877 | Void or Withdrawn |
| 40284 | 530111482 | Void or Withdrawn | 201708 | 530301413 | Void or Withdrawn | 363132 | 530488878 | Void or Withdrawn |
| 40285 | 530111483 | Void or Withdrawn | 201709 | 530301414 | Void or Withdrawn | 363133 | 530488879 | Void or Withdrawn |
| 40286 | 530111484 | Void or Withdrawn | 201710 | 530301415 | Void or Withdrawn | 363134 | 530488880 | Void or Withdrawn |
| 40287 | 530111485 | Void or Withdrawn | 201711 | 530301416 | Void or Withdrawn | 363135 | 530488881 | Void or Withdrawn |
| 40288 | 530111486 | Void or Withdrawn | 201712 | 530301417 | Void or Withdrawn | 363136 | 530488882 | Void or Withdrawn |
| 40289 | 530111487 | Void or Withdrawn | 201713 | 530301418 | Void or Withdrawn | 363137 | 530488883 | Void or Withdrawn |
| 40290 | 530111488 | Void or Withdrawn | 201714 | 530301419 | Void or Withdrawn | 363138 | 530488884 | Void or Withdrawn |
| 40291 | 530111489 | Void or Withdrawn | 201715 | 530301420 | Void or Withdrawn | 363139 | 530488885 | Void or Withdrawn |
| 40292 | 530111490 | Void or Withdrawn | 201716 | 530301421 | Void or Withdrawn | 363140 | 530488886 | Void or Withdrawn |
| 40293 | 530111491 | Void or Withdrawn | 201717 | 530301422 | Void or Withdrawn | 363141 | 530488887 | Void or Withdrawn |
| 40294 | 530111492 | Void or Withdrawn | 201718 | 530301423 | Void or Withdrawn | 363142 | 530488888 | Void or Withdrawn |
| 40295 | 530111493 | Void or Withdrawn | 201719 | 530301424 | Void or Withdrawn | 363143 | 530488889 | Void or Withdrawn |
| 40296 | 530111494 | Void or Withdrawn | 201720 | 530301425 | Void or Withdrawn | 363144 | 530488890 | Void or Withdrawn |
| 40297 | 530111495 | Void or Withdrawn | 201721 | 530301426 | Void or Withdrawn | 363145 | 530488891 | Void or Withdrawn |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40298 | 530111496 | Void or Withdrawn | 201722 | 530301427 | Void or Withdrawn | 363146 | 530488892 | Void or Withdrawn |
| 40299 | 530111497 | Void or Withdrawn | 201723 | 530301428 | Void or Withdrawn | 363147 | 530488893 | Void or Withdrawn |
| 40300 | 530111498 | Void or Withdrawn | 201724 | 530301429 | Void or Withdrawn | 363148 | 530488894 | Void or Withdrawn |
| 40301 | 530111499 | Void or Withdrawn | 201725 | 530301430 | Void or Withdrawn | 363149 | 530488895 | Void or Withdrawn |
| 40302 | 530111500 | Void or Withdrawn | 201726 | 530301431 | Void or Withdrawn | 363150 | 530488896 | Void or Withdrawn |
| 40303 | 530111501 | Void or Withdrawn | 201727 | 530301432 | Void or Withdrawn | 363151 | 530488897 | Void or Withdrawn |
| 40304 | 530111502 | Void or Withdrawn | 201728 | 530301433 | Void or Withdrawn | 363152 | 530488898 | Void or Withdrawn |
| 40305 | 530111503 | Void or Withdrawn | 201729 | 530301434 | Void or Withdrawn | 363153 | 530488899 | Void or Withdrawn |
| 40306 | 530111504 | Void or Withdrawn | 201730 | 530301435 | Void or Withdrawn | 363154 | 530488900 | Void or Withdrawn |
| 40307 | 530111505 | Void or Withdrawn | 201731 | 530301436 | Void or Withdrawn | 363155 | 530488901 | Void or Withdrawn |
| 40308 | 530111506 | Void or Withdrawn | 201732 | 530301437 | Void or Withdrawn | 363156 | 530488902 | Void or Withdrawn |
| 40309 | 530111507 | Void or Withdrawn | 201733 | 530301438 | Void or Withdrawn | 363157 | 530488903 | Void or Withdrawn |
| 40310 | 530111508 | Void or Withdrawn | 201734 | 530301439 | Void or Withdrawn | 363158 | 530488904 | Void or Withdrawn |
| 40311 | 530111509 | Void or Withdrawn | 201735 | 530301440 | Void or Withdrawn | 363159 | 530488905 | Void or Withdrawn |
| 40312 | 530111510 | Void or Withdrawn | 201736 | 530301441 | Void or Withdrawn | 363160 | 530488906 | Void or Withdrawn |
| 40313 | 530111511 | Void or Withdrawn | 201737 | 530301442 | Void or Withdrawn | 363161 | 530488907 | Void or Withdrawn |
| 40314 | 530111512 | Void or Withdrawn | 201738 | 530301443 | Void or Withdrawn | 363162 | 530488908 | Void or Withdrawn |
| 40315 | 530111513 | Void or Withdrawn | 201739 | 530301444 | Void or Withdrawn | 363163 | 530488909 | Void or Withdrawn |
| 40316 | 530111514 | Void or Withdrawn | 201740 | 530301445 | Void or Withdrawn | 363164 | 530488910 | Void or Withdrawn |
| 40317 | 530111515 | Void or Withdrawn | 201741 | 530301446 | Void or Withdrawn | 363165 | 530488911 | Void or Withdrawn |
| 40318 | 530111516 | Void or Withdrawn | 201742 | 530301447 | Void or Withdrawn | 363166 | 530488912 | Void or Withdrawn |
| 40319 | 530111517 | Void or Withdrawn | 201743 | 530301448 | Void or Withdrawn | 363167 | 530488913 | Void or Withdrawn |
| 40320 | 530111518 | Void or Withdrawn | 201744 | 530301449 | Void or Withdrawn | 363168 | 530488914 | Void or Withdrawn |
| 40321 | 530111519 | Void or Withdrawn | 201745 | 530301450 | Void or Withdrawn | 363169 | 530488915 | Void or Withdrawn |
| 40322 | 530111520 | Void or Withdrawn | 201746 | 530301451 | Void or Withdrawn | 363170 | 530488916 | Void or Withdrawn |
| 40323 | 530111521 | Void or Withdrawn | 201747 | 530301452 | Void or Withdrawn | 363171 | 530488917 | Void or Withdrawn |
| 40324 | 530111522 | Void or Withdrawn | 201748 | 530301453 | Void or Withdrawn | 363172 | 530488918 | Void or Withdrawn |
| 40325 | 530111523 | Void or Withdrawn | 201749 | 530301454 | Void or Withdrawn | 363173 | 530488919 | Void or Withdrawn |
| 40326 | 530111524 | Void or Withdrawn | 201750 | 530301455 | Void or Withdrawn | 363174 | 530488920 | Void or Withdrawn |
| 40327 | 530111525 | Void or Withdrawn | 201751 | 530301456 | Void or Withdrawn | 363175 | 530488921 | Void or Withdrawn |
| 40328 | 530111526 | Void or Withdrawn | 201752 | 530301457 | Void or Withdrawn | 363176 | 530488922 | Void or Withdrawn |
| 40329 | 530111527 | Void or Withdrawn | 201753 | 530301458 | Void or Withdrawn | 363177 | 530488923 | Void or Withdrawn |
| 40330 | 530111528 | Void or Withdrawn | 201754 | 530301459 | Void or Withdrawn | 363178 | 530488924 | Void or Withdrawn |
| 40331 | 530111529 | Void or Withdrawn | 201755 | 530301460 | Void or Withdrawn | 363179 | 530488925 | Void or Withdrawn |
| 40332 | 530111530 | Void or Withdrawn | 201756 | 530301461 | Void or Withdrawn | 363180 | 530488926 | Void or Withdrawn |
| 40333 | 530111531 | Void or Withdrawn | 201757 | 530301462 | Void or Withdrawn | 363181 | 530488927 | Void or Withdrawn |
| 40334 | 530111532 | Void or Withdrawn | 201758 | 530301463 | Void or Withdrawn | 363182 | 530488928 | Void or Withdrawn |
| 40335 | 530111533 | Void or Withdrawn | 201759 | 530301464 | Void or Withdrawn | 363183 | 530488929 | Void or Withdrawn |
| 40336 | 530111534 | Void or Withdrawn | 201760 | 530301465 | Void or Withdrawn | 363184 | 530488930 | Void or Withdrawn |
| 40337 | 530111535 | Void or Withdrawn | 201761 | 530301466 | Void or Withdrawn | 363185 | 530488931 | Void or Withdrawn |
| 40338 | 530111536 | Void or Withdrawn | 201762 | 530301467 | Void or Withdrawn | 363186 | 530488932 | Void or Withdrawn |
| 40339 | 530111537 | Void or Withdrawn | 201763 | 530301468 | Void or Withdrawn | 363187 | 530488933 | Void or Withdrawn |
| 40340 | 530111538 | Void or Withdrawn | 201764 | 530301469 | Void or Withdrawn | 363188 | 530488934 | Void or Withdrawn |
| 40341 | 530111539 | Void or Withdrawn | 201765 | 530301470 | Void or Withdrawn | 363189 | 530488935 | Void or Withdrawn |
| 40342 | 530111540 | Void or Withdrawn | 201766 | 530301471 | Void or Withdrawn | 363190 | 530488936 | Void or Withdrawn |
| 40343 | 530111541 | Void or Withdrawn | 201767 | 530301472 | Void or Withdrawn | 363191 | 530488937 | Void or Withdrawn |
| 40344 | 530111542 | Void or Withdrawn | 201768 | 530301473 | Void or Withdrawn | 363192 | 530488938 | Void or Withdrawn |
| 40345 | 530111543 | Void or Withdrawn | 201769 | 530301474 | Void or Withdrawn | 363193 | 530488939 | Void or Withdrawn |
| 40346 | 530111544 | Void or Withdrawn | 201770 | 530301475 | Void or Withdrawn | 363194 | 530488940 | Void or Withdrawn |
| 40347 | 530111545 | Void or Withdrawn | 201771 | 530301476 | Void or Withdrawn | 363195 | 530488941 | Void or Withdrawn |
| 40348 | 530111546 | Void or Withdrawn | 201772 | 530301477 | Void or Withdrawn | 363196 | 530488942 | Void or Withdrawn |
| 40349 | 530111547 | Void or Withdrawn | 201773 | 530301478 | Void or Withdrawn | 363197 | 530488943 | Void or Withdrawn |
| 40350 | 530111548 | Void or Withdrawn | 201774 | 530301479 | Void or Withdrawn | 363198 | 530488944 | Void or Withdrawn |
| 40351 | 530111549 | Void or Withdrawn | 201775 | 530301480 | Void or Withdrawn | 363199 | 530488945 | Void or Withdrawn |
| 40352 | 530111550 | Void or Withdrawn | 201776 | 530301481 | Void or Withdrawn | 363200 | 530488946 | Void or Withdrawn |
| 40353 | 530111551 | Void or Withdrawn | 201777 | 530301482 | Void or Withdrawn | 363201 | 530488947 | Void or Withdrawn |
| 40354 | 530111552 | Void or Withdrawn | 201778 | 530301483 | Void or Withdrawn | 363202 | 530488948 | Void or Withdrawn |
| 40355 | 530111553 | Void or Withdrawn | 201779 | 530301484 | Void or Withdrawn | 363203 | 530488949 | Void or Withdrawn |
| 40356 | 530111554 | Void or Withdrawn | 201780 | 530301485 | Void or Withdrawn | 363204 | 530488950 | Void or Withdrawn |
| 40357 | 530111555 | Void or Withdrawn | 201781 | 530301486 | Void or Withdrawn | 363205 | 530488951 | Void or Withdrawn |
| 40358 | 530111556 | Void or Withdrawn | 201782 | 530301487 | Void or Withdrawn | 363206 | 530488952 | Void or Withdrawn |
| 40359 | 530111557 | Void or Withdrawn | 201783 | 530301488 | Void or Withdrawn | 363207 | 530488953 | Void or Withdrawn |
| 40360 | 530111558 | Void or Withdrawn | 201784 | 530301489 | Void or Withdrawn | 363208 | 530488954 | Void or Withdrawn |
| 40361 | 530111559 | Void or Withdrawn | 201785 | 530301490 | Void or Withdrawn | 363209 | 530488955 | Void or Withdrawn |
| 40362 | 530111560 | Void or Withdrawn | 201786 | 530301491 | Void or Withdrawn | 363210 | 530488956 | Void or Withdrawn |
| 40363 | 530111561 | Void or Withdrawn | 201787 | 530301492 | Void or Withdrawn | 363211 | 530488957 | Void or Withdrawn |
| 40364 | 530111562 | Void or Withdrawn | 201788 | 530301493 | Void or Withdrawn | 363212 | 530488958 | Void or Withdrawn |
| 40365 | 530111563 | Void or Withdrawn | 201789 | 530301494 | Void or Withdrawn | 363213 | 530488959 | Void or Withdrawn |
| 40366 | 530111564 | Void or Withdrawn | 201790 | 530301495 | Void or Withdrawn | 363214 | 530488960 | Void or Withdrawn |
| 40367 | 530111565 | Void or Withdrawn | 201791 | 530301496 | Void or Withdrawn | 363215 | 530488961 | Void or Withdrawn |
| 40368 | 530111566 | Void or Withdrawn | 201792 | 530301497 | Void or Withdrawn | 363216 | 530488962 | Void or Withdrawn |
| 40369 | 530111567 | Void or Withdrawn | 201793 | 530301498 | Void or Withdrawn | 363217 | 530488963 | Void or Withdrawn |
| 40370 | 530111568 | Void or Withdrawn | 201794 | 530301499 | Void or Withdrawn | 363218 | 530488964 | Void or Withdrawn |
| 40371 | 530111569 | Void or Withdrawn | 201795 | 530301500 | Void or Withdrawn | 363219 | 530488965 | Void or Withdrawn |
| 40372 | 530111570 | Void or Withdrawn | 201796 | 530301501 | Void or Withdrawn | 363220 | 530488966 | Void or Withdrawn |
| 40373 | 530111571 | Void or Withdrawn | 201797 | 530301502 | Void or Withdrawn | 363221 | 530488967 | Void or Withdrawn |
| 40374 | 530111572 | Void or Withdrawn | 201798 | 530301503 | Void or Withdrawn | 363222 | 530488968 | Void or Withdrawn |
| 40375 | 530111573 | Void or Withdrawn | 201799 | 530301504 | Void or Withdrawn | 363223 | 530488969 | Void or Withdrawn |
| 40376 | 530111574 | Void or Withdrawn | 201800 | 530301505 | Void or Withdrawn | 363224 | 530488970 | Void or Withdrawn |
| 40377 | 530111575 | Void or Withdrawn | 201801 | 530301506 | Void or Withdrawn | 363225 | 530488971 | Void or Withdrawn |
| 40378 | 530111576 | Void or Withdrawn | 201802 | 530301507 | Void or Withdrawn | 363226 | 530488972 | Void or Withdrawn |
| 40379 | 530111577 | Void or Withdrawn | 201803 | 530301508 | Void or Withdrawn | 363227 | 530488973 | Void or Withdrawn |
| 40380 | 530111578 | Void or Withdrawn | 201804 | 530301509 | Void or Withdrawn | 363228 | 530488974 | Void or Withdrawn |
| 40381 | 530111579 | Void or Withdrawn | 201805 | 530301510 | Void or Withdrawn | 363229 | 530488975 | Void or Withdrawn |
| 40382 | 530111580 | Void or Withdrawn | 201806 | 530301511 | Void or Withdrawn | 363230 | 530488976 | Void or Withdrawn |
| 40383 | 530111581 | Void or Withdrawn | 201807 | 530301512 | Void or Withdrawn | 363231 | 530488977 | Void or Withdrawn |
| 40384 | 530111582 | Void or Withdrawn | 201808 | 530301513 | Void or Withdrawn | 363232 | 530488978 | Void or Withdrawn |
| 40385 | 530111583 | Void or Withdrawn | 201809 | 530301514 | Void or Withdrawn | 363233 | 530488979 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40386 | 530111584 | Void or Withdrawn | 201810 | 530301515 | Void or Withdrawn | 363234 | 530488980 | Void or Withdrawn |
| 40387 | 530111585 | Void or Withdrawn | 201811 | 530301516 | Void or Withdrawn | 363235 | 530488981 | Void or Withdrawn |
| 40388 | 530111586 | Void or Withdrawn | 201812 | 530301517 | Void or Withdrawn | 363236 | 530488982 | Void or Withdrawn |
| 40389 | 530111587 | Void or Withdrawn | 201813 | 530301518 | Void or Withdrawn | 363237 | 530488983 | Void or Withdrawn |
| 40390 | 530111588 | Void or Withdrawn | 201814 | 530301519 | Void or Withdrawn | 363238 | 530488984 | Void or Withdrawn |
| 40391 | 530111589 | Void or Withdrawn | 201815 | 530301520 | Void or Withdrawn | 363239 | 530488985 | Void or Withdrawn |
| 40392 | 530111590 | Void or Withdrawn | 201816 | 530301521 | Void or Withdrawn | 363240 | 530488986 | Void or Withdrawn |
| 40393 | 530111591 | Void or Withdrawn | 201817 | 530301522 | Void or Withdrawn | 363241 | 530488987 | Void or Withdrawn |
| 40394 | 530111592 | Void or Withdrawn | 201818 | 530301523 | Void or Withdrawn | 363242 | 530488988 | Void or Withdrawn |
| 40395 | 530111593 | Void or Withdrawn | 201819 | 530301524 | Void or Withdrawn | 363243 | 530488989 | Void or Withdrawn |
| 40396 | 530111594 | Void or Withdrawn | 201820 | 530301525 | Void or Withdrawn | 363244 | 530488990 | Void or Withdrawn |
| 40397 | 530111595 | Void or Withdrawn | 201821 | 530301526 | Void or Withdrawn | 363245 | 530488991 | Void or Withdrawn |
| 40398 | 530111596 | Void or Withdrawn | 201822 | 530301527 | Void or Withdrawn | 363246 | 530488992 | Void or Withdrawn |
| 40399 | 530111597 | Void or Withdrawn | 201823 | 530301528 | Void or Withdrawn | 363247 | 530488993 | Void or Withdrawn |
| 40400 | 530111598 | Void or Withdrawn | 201824 | 530301529 | Void or Withdrawn | 363248 | 530488994 | Void or Withdrawn |
| 40401 | 530111599 | Void or Withdrawn | 201825 | 530301530 | Void or Withdrawn | 363249 | 530488995 | Void or Withdrawn |
| 40402 | 530111600 | Void or Withdrawn | 201826 | 530301531 | Void or Withdrawn | 363250 | 530488996 | Void or Withdrawn |
| 40403 | 530111601 | Void or Withdrawn | 201827 | 530301532 | Void or Withdrawn | 363251 | 530488997 | Void or Withdrawn |
| 40404 | 530111602 | Void or Withdrawn | 201828 | 530301533 | Void or Withdrawn | 363252 | 530488998 | Void or Withdrawn |
| 40405 | 530111603 | Void or Withdrawn | 201829 | 530301534 | Void or Withdrawn | 363253 | 530488999 | Void or Withdrawn |
| 40406 | 530111604 | Void or Withdrawn | 201830 | 530301535 | Void or Withdrawn | 363254 | 530489000 | Void or Withdrawn |
| 40407 | 530111605 | Void or Withdrawn | 201831 | 530301536 | Void or Withdrawn | 363255 | 530489001 | Void or Withdrawn |
| 40408 | 530111606 | Void or Withdrawn | 201832 | 530301537 | Void or Withdrawn | 363256 | 530489002 | Void or Withdrawn |
| 40409 | 530111607 | Void or Withdrawn | 201833 | 530301538 | Void or Withdrawn | 363257 | 530489003 | Void or Withdrawn |
| 40410 | 530111608 | Void or Withdrawn | 201834 | 530301539 | Void or Withdrawn | 363258 | 530489004 | Void or Withdrawn |
| 40411 | 530111609 | Void or Withdrawn | 201835 | 530301540 | Void or Withdrawn | 363259 | 530489005 | Void or Withdrawn |
| 40412 | 530111610 | Void or Withdrawn | 201836 | 530301541 | Void or Withdrawn | 363260 | 530489006 | Void or Withdrawn |
| 40413 | 530111611 | Void or Withdrawn | 201837 | 530301542 | Void or Withdrawn | 363261 | 530489007 | Void or Withdrawn |
| 40414 | 530111612 | Void or Withdrawn | 201838 | 530301543 | Void or Withdrawn | 363262 | 530489008 | Void or Withdrawn |
| 40415 | 530111613 | Void or Withdrawn | 201839 | 530301544 | Void or Withdrawn | 363263 | 530489009 | Void or Withdrawn |
| 40416 | 530111614 | Void or Withdrawn | 201840 | 530301545 | Void or Withdrawn | 363264 | 530489010 | Void or Withdrawn |
| 40417 | 530111615 | Void or Withdrawn | 201841 | 530301546 | Void or Withdrawn | 363265 | 530489011 | Void or Withdrawn |
| 40418 | 530111616 | Void or Withdrawn | 201842 | 530301547 | Void or Withdrawn | 363266 | 530489012 | Void or Withdrawn |
| 40419 | 530111617 | Void or Withdrawn | 201843 | 530301548 | Void or Withdrawn | 363267 | 530489013 | Void or Withdrawn |
| 40420 | 530111618 | Void or Withdrawn | 201844 | 530301549 | Void or Withdrawn | 363268 | 530489014 | Void or Withdrawn |
| 40421 | 530111619 | Void or Withdrawn | 201845 | 530301550 | Void or Withdrawn | 363269 | 530489015 | Void or Withdrawn |
| 40422 | 530111620 | Void or Withdrawn | 201846 | 530301551 | Void or Withdrawn | 363270 | 530489016 | Void or Withdrawn |
| 40423 | 530111621 | Void or Withdrawn | 201847 | 530301552 | Void or Withdrawn | 363271 | 530489017 | Void or Withdrawn |
| 40424 | 530111622 | Void or Withdrawn | 201848 | 530301553 | Void or Withdrawn | 363272 | 530489018 | Void or Withdrawn |
| 40425 | 530111623 | Void or Withdrawn | 201849 | 530301554 | Void or Withdrawn | 363273 | 530489019 | Void or Withdrawn |
| 40426 | 530111624 | Void or Withdrawn | 201850 | 530301555 | Void or Withdrawn | 363274 | 530489020 | Void or Withdrawn |
| 40427 | 530111625 | Void or Withdrawn | 201851 | 530301556 | Void or Withdrawn | 363275 | 530489021 | Void or Withdrawn |
| 40428 | 530111626 | Void or Withdrawn | 201852 | 530301557 | Void or Withdrawn | 363276 | 530489022 | Void or Withdrawn |
| 40429 | 530111627 | Void or Withdrawn | 201853 | 530301558 | Void or Withdrawn | 363277 | 530489023 | Void or Withdrawn |
| 40430 | 530111628 | Void or Withdrawn | 201854 | 530301559 | Void or Withdrawn | 363278 | 530489024 | Void or Withdrawn |
| 40431 | 530111629 | Void or Withdrawn | 201855 | 530301560 | Void or Withdrawn | 363279 | 530489025 | Void or Withdrawn |
| 40432 | 530111630 | Void or Withdrawn | 201856 | 530301561 | Void or Withdrawn | 363280 | 530489026 | Void or Withdrawn |
| 40433 | 530111631 | Void or Withdrawn | 201857 | 530301562 | Void or Withdrawn | 363281 | 530489027 | Void or Withdrawn |
| 40434 | 530111632 | Void or Withdrawn | 201858 | 530301563 | Void or Withdrawn | 363282 | 530489028 | Void or Withdrawn |
| 40435 | 530111633 | Void or Withdrawn | 201859 | 530301564 | Void or Withdrawn | 363283 | 530489029 | Void or Withdrawn |
| 40436 | 530111634 | Void or Withdrawn | 201860 | 530301565 | Void or Withdrawn | 363284 | 530489030 | Void or Withdrawn |
| 40437 | 530111635 | Void or Withdrawn | 201861 | 530301566 | Void or Withdrawn | 363285 | 530489031 | Void or Withdrawn |
| 40438 | 530111636 | Void or Withdrawn | 201862 | 530301567 | Void or Withdrawn | 363286 | 530489032 | Void or Withdrawn |
| 40439 | 530111637 | Void or Withdrawn | 201863 | 530301568 | Void or Withdrawn | 363287 | 530489033 | Void or Withdrawn |
| 40440 | 530111638 | Void or Withdrawn | 201864 | 530301569 | Void or Withdrawn | 363288 | 530489034 | Void or Withdrawn |
| 40441 | 530111639 | Void or Withdrawn | 201865 | 530301570 | Void or Withdrawn | 363289 | 530489035 | Void or Withdrawn |
| 40442 | 530111640 | Void or Withdrawn | 201866 | 530301571 | Void or Withdrawn | 363290 | 530489036 | Void or Withdrawn |
| 40443 | 530111641 | Void or Withdrawn | 201867 | 530301572 | Void or Withdrawn | 363291 | 530489037 | Void or Withdrawn |
| 40444 | 530111642 | Void or Withdrawn | 201868 | 530301573 | Void or Withdrawn | 363292 | 530489038 | Void or Withdrawn |
| 40445 | 530111643 | Void or Withdrawn | 201869 | 530301574 | Void or Withdrawn | 363293 | 530489039 | Void or Withdrawn |
| 40446 | 530111644 | Void or Withdrawn | 201870 | 530301575 | Void or Withdrawn | 363294 | 530489040 | Void or Withdrawn |
| 40447 | 530111645 | Void or Withdrawn | 201871 | 530301576 | Void or Withdrawn | 363295 | 530489041 | Void or Withdrawn |
| 40448 | 530111646 | Void or Withdrawn | 201872 | 530301577 | Void or Withdrawn | 363296 | 530489042 | Void or Withdrawn |
| 40449 | 530111647 | Void or Withdrawn | 201873 | 530301578 | Void or Withdrawn | 363297 | 530489043 | Void or Withdrawn |
| 40450 | 530111648 | Void or Withdrawn | 201874 | 530301579 | Void or Withdrawn | 363298 | 530489044 | Void or Withdrawn |
| 40451 | 530111649 | Void or Withdrawn | 201875 | 530301580 | Void or Withdrawn | 363299 | 530489045 | Void or Withdrawn |
| 40452 | 530111650 | Void or Withdrawn | 201876 | 530301581 | Void or Withdrawn | 363300 | 530489046 | Void or Withdrawn |
| 40453 | 530111651 | Void or Withdrawn | 201877 | 530301582 | Void or Withdrawn | 363301 | 530489047 | Void or Withdrawn |
| 40454 | 530111652 | Void or Withdrawn | 201878 | 530301583 | Void or Withdrawn | 363302 | 530489048 | Void or Withdrawn |
| 40455 | 530111653 | Void or Withdrawn | 201879 | 530301584 | Void or Withdrawn | 363303 | 530489049 | Void or Withdrawn |
| 40456 | 530111654 | Void or Withdrawn | 201880 | 530301585 | Void or Withdrawn | 363304 | 530489050 | Void or Withdrawn |
| 40457 | 530111655 | Void or Withdrawn | 201881 | 530301586 | Void or Withdrawn | 363305 | 530489051 | Void or Withdrawn |
| 40458 | 530111656 | Void or Withdrawn | 201882 | 530301587 | Void or Withdrawn | 363306 | 530489052 | Void or Withdrawn |
| 40459 | 530111657 | Void or Withdrawn | 201883 | 530301588 | Void or Withdrawn | 363307 | 530489053 | Void or Withdrawn |
| 40460 | 530111658 | Void or Withdrawn | 201884 | 530301589 | Void or Withdrawn | 363308 | 530489054 | Void or Withdrawn |
| 40461 | 530111659 | Void or Withdrawn | 201885 | 530301590 | Void or Withdrawn | 363309 | 530489055 | Void or Withdrawn |
| 40462 | 530111660 | Void or Withdrawn | 201886 | 530301591 | Void or Withdrawn | 363310 | 530489056 | Void or Withdrawn |
| 40463 | 530111661 | Void or Withdrawn | 201887 | 530301592 | Void or Withdrawn | 363311 | 530489057 | Void or Withdrawn |
| 40464 | 530111662 | Void or Withdrawn | 201888 | 530301593 | Void or Withdrawn | 363312 | 530489058 | Void or Withdrawn |
| 40465 | 530111663 | Void or Withdrawn | 201889 | 530301594 | Void or Withdrawn | 363313 | 530489059 | Void or Withdrawn |
| 40466 | 530111664 | Void or Withdrawn | 201890 | 530301595 | Void or Withdrawn | 363314 | 530489060 | Void or Withdrawn |
| 40467 | 530111665 | Void or Withdrawn | 201891 | 530301596 | Void or Withdrawn | 363315 | 530489061 | Void or Withdrawn |
| 40468 | 530111666 | Void or Withdrawn | 201892 | 530301597 | Void or Withdrawn | 363316 | 530489062 | Void or Withdrawn |
| 40469 | 530111667 | Void or Withdrawn | 201893 | 530301598 | Void or Withdrawn | 363317 | 530489063 | Void or Withdrawn |
| 40470 | 530111668 | Void or Withdrawn | 201894 | 530301599 | Void or Withdrawn | 363318 | 530489064 | Void or Withdrawn |
| 40471 | 530111669 | Void or Withdrawn | 201895 | 530301600 | Void or Withdrawn | 363319 | 530489065 | Void or Withdrawn |
| 40472 | 530111670 | Void or Withdrawn | 201896 | 530301601 | Void or Withdrawn | 363320 | 530489066 | Void or Withdrawn |
| 40473 | 530111671 | Void or Withdrawn | 201897 | 530301602 | Void or Withdrawn | 363321 | 530489067 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40474 | 530111672 | Void or Withdrawn | 201898 | 530301603 | Void or Withdrawn | 363322 | 530489068 | Void or Withdrawn |
| 40475 | 530111673 | Void or Withdrawn | 201899 | 530301604 | Void or Withdrawn | 363323 | 530489069 | Void or Withdrawn |
| 40476 | 530111674 | Void or Withdrawn | 201900 | 530301605 | Void or Withdrawn | 363324 | 530489070 | Void or Withdrawn |
| 40477 | 530111675 | Void or Withdrawn | 201901 | 530301606 | Void or Withdrawn | 363325 | 530489071 | Void or Withdrawn |
| 40478 | 530111676 | Void or Withdrawn | 201902 | 530301607 | Void or Withdrawn | 363326 | 530489072 | Void or Withdrawn |
| 40479 | 530111677 | Void or Withdrawn | 201903 | 530301608 | Void or Withdrawn | 363327 | 530489073 | Void or Withdrawn |
| 40480 | 530111678 | Void or Withdrawn | 201904 | 530301609 | Void or Withdrawn | 363328 | 530489074 | Void or Withdrawn |
| 40481 | 530111679 | Void or Withdrawn | 201905 | 530301610 | Void or Withdrawn | 363329 | 530489075 | Void or Withdrawn |
| 40482 | 530111680 | Void or Withdrawn | 201906 | 530301611 | Void or Withdrawn | 363330 | 530489076 | Void or Withdrawn |
| 40483 | 530111681 | Void or Withdrawn | 201907 | 530301612 | Void or Withdrawn | 363331 | 530489077 | Void or Withdrawn |
| 40484 | 530111682 | Void or Withdrawn | 201908 | 530301613 | Void or Withdrawn | 363332 | 530489078 | Void or Withdrawn |
| 40485 | 530111683 | Void or Withdrawn | 201909 | 530301614 | Void or Withdrawn | 363333 | 530489079 | Void or Withdrawn |
| 40486 | 530111684 | Void or Withdrawn | 201910 | 530301615 | Void or Withdrawn | 363334 | 530489080 | Void or Withdrawn |
| 40487 | 530111685 | Void or Withdrawn | 201911 | 530301616 | Void or Withdrawn | 363335 | 530489081 | Void or Withdrawn |
| 40488 | 530111686 | Void or Withdrawn | 201912 | 530301617 | Void or Withdrawn | 363336 | 530489082 | Void or Withdrawn |
| 40489 | 530111687 | Void or Withdrawn | 201913 | 530301618 | Void or Withdrawn | 363337 | 530489083 | Void or Withdrawn |
| 40490 | 530111688 | Void or Withdrawn | 201914 | 530301619 | Void or Withdrawn | 363338 | 530489084 | Void or Withdrawn |
| 40491 | 530111689 | Void or Withdrawn | 201915 | 530301620 | Void or Withdrawn | 363339 | 530489085 | Void or Withdrawn |
| 40492 | 530111690 | Void or Withdrawn | 201916 | 530301621 | Void or Withdrawn | 363340 | 530489086 | Void or Withdrawn |
| 40493 | 530111691 | Void or Withdrawn | 201917 | 530301622 | Void or Withdrawn | 363341 | 530489087 | Void or Withdrawn |
| 40494 | 530111692 | Void or Withdrawn | 201918 | 530301623 | Void or Withdrawn | 363342 | 530489088 | Void or Withdrawn |
| 40495 | 530111693 | Void or Withdrawn | 201919 | 530301624 | Void or Withdrawn | 363343 | 530489089 | Void or Withdrawn |
| 40496 | 530111694 | Void or Withdrawn | 201920 | 530301625 | Void or Withdrawn | 363344 | 530489090 | Void or Withdrawn |
| 40497 | 530111695 | Void or Withdrawn | 201921 | 530301626 | Void or Withdrawn | 363345 | 530489091 | Void or Withdrawn |
| 40498 | 530111696 | Void or Withdrawn | 201922 | 530301627 | Void or Withdrawn | 363346 | 530489092 | Void or Withdrawn |
| 40499 | 530111697 | Void or Withdrawn | 201923 | 530301628 | Void or Withdrawn | 363347 | 530489093 | Void or Withdrawn |
| 40500 | 530111698 | Void or Withdrawn | 201924 | 530301629 | Void or Withdrawn | 363348 | 530489094 | Void or Withdrawn |
| 40501 | 530111699 | Void or Withdrawn | 201925 | 530301630 | Void or Withdrawn | 363349 | 530489095 | Void or Withdrawn |
| 40502 | 530111700 | Void or Withdrawn | 201926 | 530301631 | Void or Withdrawn | 363350 | 530489096 | Void or Withdrawn |
| 40503 | 530111701 | Void or Withdrawn | 201927 | 530301632 | Void or Withdrawn | 363351 | 530489097 | Void or Withdrawn |
| 40504 | 530111702 | Void or Withdrawn | 201928 | 530301633 | Void or Withdrawn | 363352 | 530489098 | Void or Withdrawn |
| 40505 | 530111703 | Void or Withdrawn | 201929 | 530301634 | Void or Withdrawn | 363353 | 530489099 | Void or Withdrawn |
| 40506 | 530111704 | Void or Withdrawn | 201930 | 530301635 | Void or Withdrawn | 363354 | 530489100 | Void or Withdrawn |
| 40507 | 530111705 | Void or Withdrawn | 201931 | 530301636 | Void or Withdrawn | 363355 | 530489101 | Void or Withdrawn |
| 40508 | 530111706 | Void or Withdrawn | 201932 | 530301637 | Void or Withdrawn | 363356 | 530489102 | Void or Withdrawn |
| 40509 | 530111707 | Void or Withdrawn | 201933 | 530301638 | Void or Withdrawn | 363357 | 530489103 | Void or Withdrawn |
| 40510 | 530111708 | Void or Withdrawn | 201934 | 530301639 | Void or Withdrawn | 363358 | 530489104 | Void or Withdrawn |
| 40511 | 530111709 | Void or Withdrawn | 201935 | 530301640 | Void or Withdrawn | 363359 | 530489105 | Void or Withdrawn |
| 40512 | 530111710 | Void or Withdrawn | 201936 | 530301641 | Void or Withdrawn | 363360 | 530489106 | Void or Withdrawn |
| 40513 | 530111711 | Void or Withdrawn | 201937 | 530301642 | Void or Withdrawn | 363361 | 530489107 | Void or Withdrawn |
| 40514 | 530111712 | Void or Withdrawn | 201938 | 530301643 | Void or Withdrawn | 363362 | 530489108 | Void or Withdrawn |
| 40515 | 530111713 | Void or Withdrawn | 201939 | 530301644 | Void or Withdrawn | 363363 | 530489109 | Void or Withdrawn |
| 40516 | 530111714 | Void or Withdrawn | 201940 | 530301645 | Void or Withdrawn | 363364 | 530489110 | Void or Withdrawn |
| 40517 | 530111715 | Void or Withdrawn | 201941 | 530301646 | Void or Withdrawn | 363365 | 530489111 | Void or Withdrawn |
| 40518 | 530111716 | Void or Withdrawn | 201942 | 530301647 | Void or Withdrawn | 363366 | 530489112 | Void or Withdrawn |
| 40519 | 530111717 | Void or Withdrawn | 201943 | 530301648 | Void or Withdrawn | 363367 | 530489113 | Void or Withdrawn |
| 40520 | 530111718 | Void or Withdrawn | 201944 | 530301649 | Void or Withdrawn | 363368 | 530489114 | Void or Withdrawn |
| 40521 | 530111719 | Void or Withdrawn | 201945 | 530301650 | Void or Withdrawn | 363369 | 530489115 | Void or Withdrawn |
| 40522 | 530111720 | Void or Withdrawn | 201946 | 530301651 | Void or Withdrawn | 363370 | 530489116 | Void or Withdrawn |
| 40523 | 530111721 | Void or Withdrawn | 201947 | 530301652 | Void or Withdrawn | 363371 | 530489117 | Void or Withdrawn |
| 40524 | 530111722 | Void or Withdrawn | 201948 | 530301653 | Void or Withdrawn | 363372 | 530489118 | Void or Withdrawn |
| 40525 | 530111723 | Void or Withdrawn | 201949 | 530301654 | Void or Withdrawn | 363373 | 530489119 | Void or Withdrawn |
| 40526 | 530111724 | Void or Withdrawn | 201950 | 530301655 | Void or Withdrawn | 363374 | 530489120 | Void or Withdrawn |
| 40527 | 530111725 | Void or Withdrawn | 201951 | 530301656 | Void or Withdrawn | 363375 | 530489121 | Void or Withdrawn |
| 40528 | 530111726 | Void or Withdrawn | 201952 | 530301657 | Void or Withdrawn | 363376 | 530489122 | Void or Withdrawn |
| 40529 | 530111727 | Void or Withdrawn | 201953 | 530301658 | Void or Withdrawn | 363377 | 530489123 | Void or Withdrawn |
| 40530 | 530111728 | Void or Withdrawn | 201954 | 530301659 | Void or Withdrawn | 363378 | 530489124 | Void or Withdrawn |
| 40531 | 530111729 | Void or Withdrawn | 201955 | 530301660 | Void or Withdrawn | 363379 | 530489125 | Void or Withdrawn |
| 40532 | 530111730 | Void or Withdrawn | 201956 | 530301661 | Void or Withdrawn | 363380 | 530489126 | Void or Withdrawn |
| 40533 | 530111731 | Void or Withdrawn | 201957 | 530301662 | Void or Withdrawn | 363381 | 530489127 | Void or Withdrawn |
| 40534 | 530111732 | Void or Withdrawn | 201958 | 530301663 | Void or Withdrawn | 363382 | 530489128 | Void or Withdrawn |
| 40535 | 530111733 | Void or Withdrawn | 201959 | 530301664 | Void or Withdrawn | 363383 | 530489129 | Void or Withdrawn |
| 40536 | 530111734 | Void or Withdrawn | 201960 | 530301665 | Void or Withdrawn | 363384 | 530489130 | Void or Withdrawn |
| 40537 | 530111735 | Void or Withdrawn | 201961 | 530301666 | Void or Withdrawn | 363385 | 530489131 | Void or Withdrawn |
| 40538 | 530111736 | Void or Withdrawn | 201962 | 530301667 | Void or Withdrawn | 363386 | 530489132 | Void or Withdrawn |
| 40539 | 530111737 | Void or Withdrawn | 201963 | 530301668 | Void or Withdrawn | 363387 | 530489133 | Void or Withdrawn |
| 40540 | 530111738 | Void or Withdrawn | 201964 | 530301669 | Void or Withdrawn | 363388 | 530489134 | Void or Withdrawn |
| 40541 | 530111739 | Void or Withdrawn | 201965 | 530301670 | Void or Withdrawn | 363389 | 530489135 | Void or Withdrawn |
| 40542 | 530111740 | Void or Withdrawn | 201966 | 530301671 | Void or Withdrawn | 363390 | 530489136 | Void or Withdrawn |
| 40543 | 530111741 | Void or Withdrawn | 201967 | 530301672 | Void or Withdrawn | 363391 | 530489137 | Void or Withdrawn |
| 40544 | 530111742 | Void or Withdrawn | 201968 | 530301673 | Void or Withdrawn | 363392 | 530489138 | Void or Withdrawn |
| 40545 | 530111743 | Void or Withdrawn | 201969 | 530301674 | Void or Withdrawn | 363393 | 530489139 | Void or Withdrawn |
| 40546 | 530111744 | Void or Withdrawn | 201970 | 530301675 | Void or Withdrawn | 363394 | 530489140 | Void or Withdrawn |
| 40547 | 530111745 | Void or Withdrawn | 201971 | 530301676 | Void or Withdrawn | 363395 | 530489141 | Void or Withdrawn |
| 40548 | 530111746 | Void or Withdrawn | 201972 | 530301677 | Void or Withdrawn | 363396 | 530489142 | Void or Withdrawn |
| 40549 | 530111747 | Void or Withdrawn | 201973 | 530301678 | Void or Withdrawn | 363397 | 530489143 | Void or Withdrawn |
| 40550 | 530111748 | Void or Withdrawn | 201974 | 530301679 | Void or Withdrawn | 363398 | 530489144 | Void or Withdrawn |
| 40551 | 530111749 | Void or Withdrawn | 201975 | 530301680 | Void or Withdrawn | 363399 | 530489145 | Void or Withdrawn |
| 40552 | 530111750 | Void or Withdrawn | 201976 | 530301681 | Void or Withdrawn | 363400 | 530489146 | Void or Withdrawn |
| 40553 | 530111751 | Void or Withdrawn | 201977 | 530301682 | Void or Withdrawn | 363401 | 530489147 | Void or Withdrawn |
| 40554 | 530111752 | Void or Withdrawn | 201978 | 530301683 | Void or Withdrawn | 363402 | 530489148 | Void or Withdrawn |
| 40555 | 530111753 | Void or Withdrawn | 201979 | 530301684 | Void or Withdrawn | 363403 | 530489149 | Void or Withdrawn |
| 40556 | 530111754 | Void or Withdrawn | 201980 | 530301685 | Void or Withdrawn | 363404 | 530489150 | Void or Withdrawn |
| 40557 | 530111755 | Void or Withdrawn | 201981 | 530301686 | Void or Withdrawn | 363405 | 530489151 | Void or Withdrawn |
| 40558 | 530111756 | Void or Withdrawn | 201982 | 530301687 | Void or Withdrawn | 363406 | 530489152 | Void or Withdrawn |
| 40559 | 530111757 | Void or Withdrawn | 201983 | 530301688 | Void or Withdrawn | 363407 | 530489153 | Void or Withdrawn |
| 40560 | 530111758 | Void or Withdrawn | 201984 | 530301689 | Void or Withdrawn | 363408 | 530489154 | Void or Withdrawn |
| 40561 | 530111759 | Void or Withdrawn | 201985 | 530301690 | Void or Withdrawn | 363409 | 530489155 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40562 | 530111760 | Void or Withdrawn | 201986 | 530301691 | Void or Withdrawn | 363410 | 530489156 | Void or Withdrawn |
| 40563 | 530111761 | Void or Withdrawn | 201987 | 530301692 | Void or Withdrawn | 363411 | 530489157 | Void or Withdrawn |
| 40564 | 530111762 | Void or Withdrawn | 201988 | 530301693 | Void or Withdrawn | 363412 | 530489158 | Void or Withdrawn |
| 40565 | 530111763 | Void or Withdrawn | 201989 | 530301694 | Void or Withdrawn | 363413 | 530489159 | Void or Withdrawn |
| 40566 | 530111764 | Void or Withdrawn | 201990 | 530301695 | Void or Withdrawn | 363414 | 530489160 | Void or Withdrawn |
| 40567 | 530111765 | Void or Withdrawn | 201991 | 530301696 | Void or Withdrawn | 363415 | 530489161 | Void or Withdrawn |
| 40568 | 530111766 | Void or Withdrawn | 201992 | 530301697 | Void or Withdrawn | 363416 | 530489162 | Void or Withdrawn |
| 40569 | 530111767 | Void or Withdrawn | 201993 | 530301698 | Void or Withdrawn | 363417 | 530489163 | Void or Withdrawn |
| 40570 | 530111768 | Void or Withdrawn | 201994 | 530301699 | Void or Withdrawn | 363418 | 530489164 | Void or Withdrawn |
| 40571 | 530111769 | Void or Withdrawn | 201995 | 530301700 | Void or Withdrawn | 363419 | 530489165 | Void or Withdrawn |
| 40572 | 530111770 | Void or Withdrawn | 201996 | 530301701 | Void or Withdrawn | 363420 | 530489166 | Void or Withdrawn |
| 40573 | 530111771 | Void or Withdrawn | 201997 | 530301702 | Void or Withdrawn | 363421 | 530489167 | Void or Withdrawn |
| 40574 | 530111772 | Void or Withdrawn | 201998 | 530301703 | Void or Withdrawn | 363422 | 530489168 | Void or Withdrawn |
| 40575 | 530111773 | Void or Withdrawn | 201999 | 530301704 | Void or Withdrawn | 363423 | 530489169 | Void or Withdrawn |
| 40576 | 530111774 | Void or Withdrawn | 202000 | 530301705 | Void or Withdrawn | 363424 | 530489170 | Void or Withdrawn |
| 40577 | 530111775 | Void or Withdrawn | 202001 | 530301706 | Void or Withdrawn | 363425 | 530489171 | Void or Withdrawn |
| 40578 | 530111776 | Void or Withdrawn | 202002 | 530301707 | Void or Withdrawn | 363426 | 530489172 | Void or Withdrawn |
| 40579 | 530111777 | Void or Withdrawn | 202003 | 530301708 | Void or Withdrawn | 363427 | 530489173 | Void or Withdrawn |
| 40580 | 530111778 | Void or Withdrawn | 202004 | 530301709 | Void or Withdrawn | 363428 | 530489174 | Void or Withdrawn |
| 40581 | 530111779 | Void or Withdrawn | 202005 | 530301710 | Void or Withdrawn | 363429 | 530489175 | Void or Withdrawn |
| 40582 | 530111780 | Void or Withdrawn | 202006 | 530301711 | Void or Withdrawn | 363430 | 530489176 | Void or Withdrawn |
| 40583 | 530111781 | Void or Withdrawn | 202007 | 530301712 | Void or Withdrawn | 363431 | 530489177 | Void or Withdrawn |
| 40584 | 530111782 | Void or Withdrawn | 202008 | 530301713 | Void or Withdrawn | 363432 | 530489178 | Void or Withdrawn |
| 40585 | 530111783 | Void or Withdrawn | 202009 | 530301714 | Void or Withdrawn | 363433 | 530489179 | Void or Withdrawn |
| 40586 | 530111784 | Void or Withdrawn | 202010 | 530301715 | Void or Withdrawn | 363434 | 530489180 | Void or Withdrawn |
| 40587 | 530111785 | Void or Withdrawn | 202011 | 530301716 | Void or Withdrawn | 363435 | 530489181 | Void or Withdrawn |
| 40588 | 530111786 | Void or Withdrawn | 202012 | 530301717 | Void or Withdrawn | 363436 | 530489182 | Void or Withdrawn |
| 40589 | 530111787 | Void or Withdrawn | 202013 | 530301718 | Void or Withdrawn | 363437 | 530489183 | Void or Withdrawn |
| 40590 | 530111788 | Void or Withdrawn | 202014 | 530301719 | Void or Withdrawn | 363438 | 530489184 | Void or Withdrawn |
| 40591 | 530111789 | Void or Withdrawn | 202015 | 530301720 | Void or Withdrawn | 363439 | 530489185 | Void or Withdrawn |
| 40592 | 530111790 | Void or Withdrawn | 202016 | 530301721 | Void or Withdrawn | 363440 | 530489186 | Void or Withdrawn |
| 40593 | 530111791 | Void or Withdrawn | 202017 | 530301722 | Void or Withdrawn | 363441 | 530489187 | Void or Withdrawn |
| 40594 | 530111792 | Void or Withdrawn | 202018 | 530301723 | Void or Withdrawn | 363442 | 530489188 | Void or Withdrawn |
| 40595 | 530111793 | Void or Withdrawn | 202019 | 530301724 | Void or Withdrawn | 363443 | 530489189 | Void or Withdrawn |
| 40596 | 530111794 | Void or Withdrawn | 202020 | 530301725 | Void or Withdrawn | 363444 | 530489190 | Void or Withdrawn |
| 40597 | 530111795 | Void or Withdrawn | 202021 | 530301726 | Void or Withdrawn | 363445 | 530489191 | Void or Withdrawn |
| 40598 | 530111796 | Void or Withdrawn | 202022 | 530301727 | Void or Withdrawn | 363446 | 530489192 | Void or Withdrawn |
| 40599 | 530111797 | Void or Withdrawn | 202023 | 530301728 | Void or Withdrawn | 363447 | 530489193 | Void or Withdrawn |
| 40600 | 530111798 | Void or Withdrawn | 202024 | 530301729 | Void or Withdrawn | 363448 | 530489194 | Void or Withdrawn |
| 40601 | 530111799 | Void or Withdrawn | 202025 | 530301730 | Void or Withdrawn | 363449 | 530489195 | Void or Withdrawn |
| 40602 | 530111800 | Void or Withdrawn | 202026 | 530301731 | Void or Withdrawn | 363450 | 530489196 | Void or Withdrawn |
| 40603 | 530111801 | Void or Withdrawn | 202027 | 530301732 | Void or Withdrawn | 363451 | 530489197 | Void or Withdrawn |
| 40604 | 530111802 | Void or Withdrawn | 202028 | 530301733 | Void or Withdrawn | 363452 | 530489198 | Void or Withdrawn |
| 40605 | 530111803 | Void or Withdrawn | 202029 | 530301734 | Void or Withdrawn | 363453 | 530489199 | Void or Withdrawn |
| 40606 | 530111804 | Void or Withdrawn | 202030 | 530301735 | Void or Withdrawn | 363454 | 530489200 | Void or Withdrawn |
| 40607 | 530111805 | Void or Withdrawn | 202031 | 530301736 | Void or Withdrawn | 363455 | 530489201 | Void or Withdrawn |
| 40608 | 530111806 | Void or Withdrawn | 202032 | 530301737 | Void or Withdrawn | 363456 | 530489202 | Void or Withdrawn |
| 40609 | 530111807 | Void or Withdrawn | 202033 | 530301738 | Void or Withdrawn | 363457 | 530489203 | Void or Withdrawn |
| 40610 | 530111808 | Void or Withdrawn | 202034 | 530301739 | Void or Withdrawn | 363458 | 530489204 | Void or Withdrawn |
| 40611 | 530111809 | Void or Withdrawn | 202035 | 530301740 | Void or Withdrawn | 363459 | 530489205 | Void or Withdrawn |
| 40612 | 530111810 | Void or Withdrawn | 202036 | 530301741 | Void or Withdrawn | 363460 | 530489206 | Void or Withdrawn |
| 40613 | 530111811 | Void or Withdrawn | 202037 | 530301742 | Void or Withdrawn | 363461 | 530489207 | Void or Withdrawn |
| 40614 | 530111812 | Void or Withdrawn | 202038 | 530301743 | Void or Withdrawn | 363462 | 530489208 | Void or Withdrawn |
| 40615 | 530111813 | Void or Withdrawn | 202039 | 530301744 | Void or Withdrawn | 363463 | 530489209 | Void or Withdrawn |
| 40616 | 530111814 | Void or Withdrawn | 202040 | 530301745 | Void or Withdrawn | 363464 | 530489210 | Void or Withdrawn |
| 40617 | 530111815 | Void or Withdrawn | 202041 | 530301746 | Void or Withdrawn | 363465 | 530489211 | Void or Withdrawn |
| 40618 | 530111816 | Void or Withdrawn | 202042 | 530301747 | Void or Withdrawn | 363466 | 530489212 | Void or Withdrawn |
| 40619 | 530111817 | Void or Withdrawn | 202043 | 530301748 | Void or Withdrawn | 363467 | 530489213 | Void or Withdrawn |
| 40620 | 530111818 | Void or Withdrawn | 202044 | 530301749 | Void or Withdrawn | 363468 | 530489214 | Void or Withdrawn |
| 40621 | 530111819 | Void or Withdrawn | 202045 | 530301750 | Void or Withdrawn | 363469 | 530489215 | Void or Withdrawn |
| 40622 | 530111820 | Void or Withdrawn | 202046 | 530301751 | Void or Withdrawn | 363470 | 530489216 | Void or Withdrawn |
| 40623 | 530111821 | Void or Withdrawn | 202047 | 530301752 | Void or Withdrawn | 363471 | 530489217 | Void or Withdrawn |
| 40624 | 530111822 | Void or Withdrawn | 202048 | 530301753 | Void or Withdrawn | 363472 | 530489218 | Void or Withdrawn |
| 40625 | 530111823 | Void or Withdrawn | 202049 | 530301754 | Void or Withdrawn | 363473 | 530489219 | Void or Withdrawn |
| 40626 | 530111824 | Void or Withdrawn | 202050 | 530301755 | Void or Withdrawn | 363474 | 530489220 | Void or Withdrawn |
| 40627 | 530111825 | Void or Withdrawn | 202051 | 530301756 | Void or Withdrawn | 363475 | 530489221 | Void or Withdrawn |
| 40628 | 530111826 | Void or Withdrawn | 202052 | 530301757 | Void or Withdrawn | 363476 | 530489222 | Void or Withdrawn |
| 40629 | 530111827 | Void or Withdrawn | 202053 | 530301758 | Void or Withdrawn | 363477 | 530489223 | Void or Withdrawn |
| 40630 | 530111828 | Void or Withdrawn | 202054 | 530301759 | Void or Withdrawn | 363478 | 530489224 | Void or Withdrawn |
| 40631 | 530111829 | Void or Withdrawn | 202055 | 530301760 | Void or Withdrawn | 363479 | 530489225 | Void or Withdrawn |
| 40632 | 530111830 | Void or Withdrawn | 202056 | 530301761 | Void or Withdrawn | 363480 | 530489226 | Void or Withdrawn |
| 40633 | 530111831 | Void or Withdrawn | 202057 | 530301762 | Void or Withdrawn | 363481 | 530489227 | Void or Withdrawn |
| 40634 | 530111832 | Void or Withdrawn | 202058 | 530301763 | Void or Withdrawn | 363482 | 530489228 | Void or Withdrawn |
| 40635 | 530111833 | Void or Withdrawn | 202059 | 530301764 | Void or Withdrawn | 363483 | 530489229 | Void or Withdrawn |
| 40636 | 530111834 | Void or Withdrawn | 202060 | 530301765 | Void or Withdrawn | 363484 | 530489230 | Void or Withdrawn |
| 40637 | 530111835 | Void or Withdrawn | 202061 | 530301766 | Void or Withdrawn | 363485 | 530489231 | Void or Withdrawn |
| 40638 | 530111836 | Void or Withdrawn | 202062 | 530301767 | Void or Withdrawn | 363486 | 530489232 | Void or Withdrawn |
| 40639 | 530111837 | Void or Withdrawn | 202063 | 530301768 | Void or Withdrawn | 363487 | 530489233 | Void or Withdrawn |
| 40640 | 530111838 | Void or Withdrawn | 202064 | 530301769 | Void or Withdrawn | 363488 | 530489234 | Void or Withdrawn |
| 40641 | 530111839 | Void or Withdrawn | 202065 | 530301770 | Void or Withdrawn | 363489 | 530489235 | Void or Withdrawn |
| 40642 | 530111840 | Void or Withdrawn | 202066 | 530301771 | Void or Withdrawn | 363490 | 530489236 | Void or Withdrawn |
| 40643 | 530111841 | Void or Withdrawn | 202067 | 530301772 | Void or Withdrawn | 363491 | 530489237 | Void or Withdrawn |
| 40644 | 530111842 | Void or Withdrawn | 202068 | 530301773 | Void or Withdrawn | 363492 | 530489238 | Void or Withdrawn |
| 40645 | 530111843 | Void or Withdrawn | 202069 | 530301774 | Void or Withdrawn | 363493 | 530489239 | Void or Withdrawn |
| 40646 | 530111844 | Void or Withdrawn | 202070 | 530301775 | Void or Withdrawn | 363494 | 530489240 | Void or Withdrawn |
| 40647 | 530111845 | Void or Withdrawn | 202071 | 530301776 | Void or Withdrawn | 363495 | 530489241 | Void or Withdrawn |
| 40648 | 530111846 | Void or Withdrawn | 202072 | 530301777 | Void or Withdrawn | 363496 | 530489242 | Void or Withdrawn |
| 40649 | 530111847 | Void or Withdrawn | 202073 | 530301778 | Void or Withdrawn | 363497 | 530489243 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40650 | 530111848 | Void or Withdrawn | 202074 | 530301779 | Void or Withdrawn | 363498 | 530489244 | Void or Withdrawn |
| 40651 | 530111849 | Void or Withdrawn | 202075 | 530301780 | Void or Withdrawn | 363499 | 530489245 | Void or Withdrawn |
| 40652 | 530111850 | Void or Withdrawn | 202076 | 530301781 | Void or Withdrawn | 363500 | 530489246 | Void or Withdrawn |
| 40653 | 530111851 | Void or Withdrawn | 202077 | 530301782 | Void or Withdrawn | 363501 | 530489247 | Void or Withdrawn |
| 40654 | 530111852 | Void or Withdrawn | 202078 | 530301783 | Void or Withdrawn | 363502 | 530489248 | Void or Withdrawn |
| 40655 | 530111853 | Void or Withdrawn | 202079 | 530301784 | Void or Withdrawn | 363503 | 530489249 | Void or Withdrawn |
| 40656 | 530111854 | Void or Withdrawn | 202080 | 530301785 | Void or Withdrawn | 363504 | 530489250 | Void or Withdrawn |
| 40657 | 530111855 | Void or Withdrawn | 202081 | 530301786 | Void or Withdrawn | 363505 | 530489251 | Void or Withdrawn |
| 40658 | 530111856 | Void or Withdrawn | 202082 | 530301787 | Void or Withdrawn | 363506 | 530489252 | Void or Withdrawn |
| 40659 | 530111857 | Void or Withdrawn | 202083 | 530301788 | Void or Withdrawn | 363507 | 530489253 | Void or Withdrawn |
| 40660 | 530111858 | Void or Withdrawn | 202084 | 530301789 | Void or Withdrawn | 363508 | 530489254 | Void or Withdrawn |
| 40661 | 530111859 | Void or Withdrawn | 202085 | 530301790 | Void or Withdrawn | 363509 | 530489255 | Void or Withdrawn |
| 40662 | 530111860 | Void or Withdrawn | 202086 | 530301791 | Void or Withdrawn | 363510 | 530489256 | Void or Withdrawn |
| 40663 | 530111861 | Void or Withdrawn | 202087 | 530301792 | Void or Withdrawn | 363511 | 530489257 | Void or Withdrawn |
| 40664 | 530111862 | Void or Withdrawn | 202088 | 530301793 | Void or Withdrawn | 363512 | 530489258 | Void or Withdrawn |
| 40665 | 530111863 | Void or Withdrawn | 202089 | 530301794 | Void or Withdrawn | 363513 | 530489259 | Void or Withdrawn |
| 40666 | 530111864 | Void or Withdrawn | 202090 | 530301795 | Void or Withdrawn | 363514 | 530489260 | Void or Withdrawn |
| 40667 | 530111865 | Void or Withdrawn | 202091 | 530301796 | Void or Withdrawn | 363515 | 530489261 | Void or Withdrawn |
| 40668 | 530111866 | Void or Withdrawn | 202092 | 530301797 | Void or Withdrawn | 363516 | 530489262 | Void or Withdrawn |
| 40669 | 530111867 | Void or Withdrawn | 202093 | 530301798 | Void or Withdrawn | 363517 | 530489263 | Void or Withdrawn |
| 40670 | 530111868 | Void or Withdrawn | 202094 | 530301799 | Void or Withdrawn | 363518 | 530489264 | Void or Withdrawn |
| 40671 | 530111869 | Void or Withdrawn | 202095 | 530301800 | Void or Withdrawn | 363519 | 530489265 | Void or Withdrawn |
| 40672 | 530111870 | Void or Withdrawn | 202096 | 530301801 | Void or Withdrawn | 363520 | 530489266 | Void or Withdrawn |
| 40673 | 530111871 | Void or Withdrawn | 202097 | 530301802 | Void or Withdrawn | 363521 | 530489267 | Void or Withdrawn |
| 40674 | 530111872 | Void or Withdrawn | 202098 | 530301803 | Void or Withdrawn | 363522 | 530489268 | Void or Withdrawn |
| 40675 | 530111873 | Void or Withdrawn | 202099 | 530301804 | Void or Withdrawn | 363523 | 530489269 | Void or Withdrawn |
| 40676 | 530111874 | Void or Withdrawn | 202100 | 530301805 | Void or Withdrawn | 363524 | 530489270 | Void or Withdrawn |
| 40677 | 530111875 | Void or Withdrawn | 202101 | 530301806 | Void or Withdrawn | 363525 | 530489271 | Void or Withdrawn |
| 40678 | 530111876 | Void or Withdrawn | 202102 | 530301807 | Void or Withdrawn | 363526 | 530489272 | Void or Withdrawn |
| 40679 | 530111877 | Void or Withdrawn | 202103 | 530301808 | Void or Withdrawn | 363527 | 530489273 | Void or Withdrawn |
| 40680 | 530111878 | Void or Withdrawn | 202104 | 530301809 | Void or Withdrawn | 363528 | 530489274 | Void or Withdrawn |
| 40681 | 530111879 | Void or Withdrawn | 202105 | 530301810 | Void or Withdrawn | 363529 | 530489275 | Void or Withdrawn |
| 40682 | 530111880 | Void or Withdrawn | 202106 | 530301811 | Void or Withdrawn | 363530 | 530489276 | Void or Withdrawn |
| 40683 | 530111881 | Void or Withdrawn | 202107 | 530301812 | Void or Withdrawn | 363531 | 530489277 | Void or Withdrawn |
| 40684 | 530111882 | Void or Withdrawn | 202108 | 530301813 | Void or Withdrawn | 363532 | 530489278 | Void or Withdrawn |
| 40685 | 530111883 | Void or Withdrawn | 202109 | 530301814 | Void or Withdrawn | 363533 | 530489279 | Void or Withdrawn |
| 40686 | 530111884 | Void or Withdrawn | 202110 | 530301815 | Void or Withdrawn | 363534 | 530489280 | Void or Withdrawn |
| 40687 | 530111885 | Void or Withdrawn | 202111 | 530301816 | Void or Withdrawn | 363535 | 530489281 | Void or Withdrawn |
| 40688 | 530111886 | Void or Withdrawn | 202112 | 530301817 | Void or Withdrawn | 363536 | 530489282 | Void or Withdrawn |
| 40689 | 530111887 | Void or Withdrawn | 202113 | 530301818 | Void or Withdrawn | 363537 | 530489283 | Void or Withdrawn |
| 40690 | 530111888 | Void or Withdrawn | 202114 | 530301819 | Void or Withdrawn | 363538 | 530489284 | Void or Withdrawn |
| 40691 | 530111889 | Void or Withdrawn | 202115 | 530301820 | Void or Withdrawn | 363539 | 530489285 | Void or Withdrawn |
| 40692 | 530111890 | Void or Withdrawn | 202116 | 530301821 | Void or Withdrawn | 363540 | 530489286 | Void or Withdrawn |
| 40693 | 530111891 | Void or Withdrawn | 202117 | 530301822 | Void or Withdrawn | 363541 | 530489287 | Void or Withdrawn |
| 40694 | 530111892 | Void or Withdrawn | 202118 | 530301823 | Void or Withdrawn | 363542 | 530489288 | Void or Withdrawn |
| 40695 | 530111893 | Void or Withdrawn | 202119 | 530301824 | Void or Withdrawn | 363543 | 530489289 | Void or Withdrawn |
| 40696 | 530111894 | Void or Withdrawn | 202120 | 530301825 | Void or Withdrawn | 363544 | 530489290 | Void or Withdrawn |
| 40697 | 530111895 | Void or Withdrawn | 202121 | 530301826 | Void or Withdrawn | 363545 | 530489291 | Void or Withdrawn |
| 40698 | 530111896 | Void or Withdrawn | 202122 | 530301827 | Void or Withdrawn | 363546 | 530489292 | Void or Withdrawn |
| 40699 | 530111897 | Void or Withdrawn | 202123 | 530301828 | Void or Withdrawn | 363547 | 530489293 | Void or Withdrawn |
| 40700 | 530111898 | Void or Withdrawn | 202124 | 530301829 | Void or Withdrawn | 363548 | 530489294 | Void or Withdrawn |
| 40701 | 530111899 | Void or Withdrawn | 202125 | 530301830 | Void or Withdrawn | 363549 | 530489295 | Void or Withdrawn |
| 40702 | 530111900 | Void or Withdrawn | 202126 | 530301831 | Void or Withdrawn | 363550 | 530489296 | Void or Withdrawn |
| 40703 | 530111901 | Void or Withdrawn | 202127 | 530301832 | Void or Withdrawn | 363551 | 530489297 | Void or Withdrawn |
| 40704 | 530111902 | Void or Withdrawn | 202128 | 530301833 | Void or Withdrawn | 363552 | 530489298 | Void or Withdrawn |
| 40705 | 530111903 | Void or Withdrawn | 202129 | 530301834 | Void or Withdrawn | 363553 | 530489299 | Void or Withdrawn |
| 40706 | 530111904 | Void or Withdrawn | 202130 | 530301835 | Void or Withdrawn | 363554 | 530489300 | Void or Withdrawn |
| 40707 | 530111905 | Void or Withdrawn | 202131 | 530301836 | Void or Withdrawn | 363555 | 530489301 | Void or Withdrawn |
| 40708 | 530111906 | Void or Withdrawn | 202132 | 530301837 | Void or Withdrawn | 363556 | 530489302 | Void or Withdrawn |
| 40709 | 530111907 | Void or Withdrawn | 202133 | 530301838 | Void or Withdrawn | 363557 | 530489303 | Void or Withdrawn |
| 40710 | 530111908 | Void or Withdrawn | 202134 | 530301839 | Void or Withdrawn | 363558 | 530489304 | Void or Withdrawn |
| 40711 | 530111909 | Void or Withdrawn | 202135 | 530301840 | Void or Withdrawn | 363559 | 530489305 | Void or Withdrawn |
| 40712 | 530111910 | Void or Withdrawn | 202136 | 530301841 | Void or Withdrawn | 363560 | 530489306 | Void or Withdrawn |
| 40713 | 530111911 | Void or Withdrawn | 202137 | 530301842 | Void or Withdrawn | 363561 | 530489307 | Void or Withdrawn |
| 40714 | 530111912 | Void or Withdrawn | 202138 | 530301843 | Void or Withdrawn | 363562 | 530489308 | Void or Withdrawn |
| 40715 | 530111913 | Void or Withdrawn | 202139 | 530301844 | Void or Withdrawn | 363563 | 530489309 | Void or Withdrawn |
| 40716 | 530111914 | Void or Withdrawn | 202140 | 530301845 | Void or Withdrawn | 363564 | 530489310 | Void or Withdrawn |
| 40717 | 530111915 | Void or Withdrawn | 202141 | 530301846 | Void or Withdrawn | 363565 | 530489311 | Void or Withdrawn |
| 40718 | 530111916 | Void or Withdrawn | 202142 | 530301847 | Void or Withdrawn | 363566 | 530489312 | Void or Withdrawn |
| 40719 | 530111917 | Void or Withdrawn | 202143 | 530301848 | Void or Withdrawn | 363567 | 530489313 | Void or Withdrawn |
| 40720 | 530111918 | Void or Withdrawn | 202144 | 530301849 | Void or Withdrawn | 363568 | 530489314 | Void or Withdrawn |
| 40721 | 530111919 | Void or Withdrawn | 202145 | 530301850 | Void or Withdrawn | 363569 | 530489315 | Void or Withdrawn |
| 40722 | 530111920 | Void or Withdrawn | 202146 | 530301851 | Void or Withdrawn | 363570 | 530489316 | Void or Withdrawn |
| 40723 | 530111921 | Void or Withdrawn | 202147 | 530301852 | Void or Withdrawn | 363571 | 530489317 | Void or Withdrawn |
| 40724 | 530111922 | Void or Withdrawn | 202148 | 530301853 | Void or Withdrawn | 363572 | 530489318 | Void or Withdrawn |
| 40725 | 530111923 | Void or Withdrawn | 202149 | 530301854 | Void or Withdrawn | 363573 | 530489319 | Void or Withdrawn |
| 40726 | 530111924 | Void or Withdrawn | 202150 | 530301855 | Void or Withdrawn | 363574 | 530489320 | Void or Withdrawn |
| 40727 | 530111925 | Void or Withdrawn | 202151 | 530301856 | Void or Withdrawn | 363575 | 530489321 | Void or Withdrawn |
| 40728 | 530111926 | Void or Withdrawn | 202152 | 530301857 | Void or Withdrawn | 363576 | 530489322 | Void or Withdrawn |
| 40729 | 530111927 | Void or Withdrawn | 202153 | 530301858 | Void or Withdrawn | 363577 | 530489323 | Void or Withdrawn |
| 40730 | 530111928 | Void or Withdrawn | 202154 | 530301859 | Void or Withdrawn | 363578 | 530489324 | Void or Withdrawn |
| 40731 | 530111929 | Void or Withdrawn | 202155 | 530301860 | Void or Withdrawn | 363579 | 530489325 | Void or Withdrawn |
| 40732 | 530111930 | Void or Withdrawn | 202156 | 530301861 | Void or Withdrawn | 363580 | 530489326 | Void or Withdrawn |
| 40733 | 530111931 | Void or Withdrawn | 202157 | 530301862 | Void or Withdrawn | 363581 | 530489327 | Void or Withdrawn |
| 40734 | 530111932 | Void or Withdrawn | 202158 | 530301863 | Void or Withdrawn | 363582 | 530489328 | Void or Withdrawn |
| 40735 | 530111933 | Void or Withdrawn | 202159 | 530301864 | Void or Withdrawn | 363583 | 530489329 | Void or Withdrawn |
| 40736 | 530111934 | Void or Withdrawn | 202160 | 530301865 | Void or Withdrawn | 363584 | 530489330 | Void or Withdrawn |
| 40737 | 530111935 | Void or Withdrawn | 202161 | 530301866 | Void or Withdrawn | 363585 | 530489331 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40738 | 530111936 | Void or Withdrawn | 202162 | 530301867 | Void or Withdrawn | 363586 | 530489332 | Void or Withdrawn |
| 40739 | 530111937 | Void or Withdrawn | 202163 | 530301868 | Void or Withdrawn | 363587 | 530489333 | Void or Withdrawn |
| 40740 | 530111938 | Void or Withdrawn | 202164 | 530301869 | Void or Withdrawn | 363588 | 530489334 | Void or Withdrawn |
| 40741 | 530111939 | Void or Withdrawn | 202165 | 530301870 | Void or Withdrawn | 363589 | 530489335 | Void or Withdrawn |
| 40742 | 530111940 | Void or Withdrawn | 202166 | 530301871 | Void or Withdrawn | 363590 | 530489336 | Void or Withdrawn |
| 40743 | 530111941 | Void or Withdrawn | 202167 | 530301872 | Void or Withdrawn | 363591 | 530489337 | Void or Withdrawn |
| 40744 | 530111942 | Void or Withdrawn | 202168 | 530301873 | Void or Withdrawn | 363592 | 530489338 | Void or Withdrawn |
| 40745 | 530111943 | Void or Withdrawn | 202169 | 530301874 | Void or Withdrawn | 363593 | 530489339 | Void or Withdrawn |
| 40746 | 530111944 | Void or Withdrawn | 202170 | 530301875 | Void or Withdrawn | 363594 | 530489340 | Void or Withdrawn |
| 40747 | 530111945 | Void or Withdrawn | 202171 | 530301876 | Void or Withdrawn | 363595 | 530489341 | Void or Withdrawn |
| 40748 | 530111946 | Void or Withdrawn | 202172 | 530301877 | Void or Withdrawn | 363596 | 530489342 | Void or Withdrawn |
| 40749 | 530111947 | Void or Withdrawn | 202173 | 530301878 | Void or Withdrawn | 363597 | 530489343 | Void or Withdrawn |
| 40750 | 530111948 | Void or Withdrawn | 202174 | 530301879 | Void or Withdrawn | 363598 | 530489344 | Void or Withdrawn |
| 40751 | 530111949 | Void or Withdrawn | 202175 | 530301880 | Void or Withdrawn | 363599 | 530489345 | Void or Withdrawn |
| 40752 | 530111950 | Void or Withdrawn | 202176 | 530301881 | Void or Withdrawn | 363600 | 530489346 | Void or Withdrawn |
| 40753 | 530111951 | Void or Withdrawn | 202177 | 530301882 | Void or Withdrawn | 363601 | 530489347 | Void or Withdrawn |
| 40754 | 530111952 | Void or Withdrawn | 202178 | 530301883 | Void or Withdrawn | 363602 | 530489348 | Void or Withdrawn |
| 40755 | 530111953 | Void or Withdrawn | 202179 | 530301884 | Void or Withdrawn | 363603 | 530489349 | Void or Withdrawn |
| 40756 | 530111954 | Void or Withdrawn | 202180 | 530301885 | Void or Withdrawn | 363604 | 530489350 | Void or Withdrawn |
| 40757 | 530111955 | Void or Withdrawn | 202181 | 530301886 | Void or Withdrawn | 363605 | 530489351 | Void or Withdrawn |
| 40758 | 530111956 | Void or Withdrawn | 202182 | 530301887 | Void or Withdrawn | 363606 | 530489352 | Void or Withdrawn |
| 40759 | 530111957 | Void or Withdrawn | 202183 | 530301888 | Void or Withdrawn | 363607 | 530489353 | Void or Withdrawn |
| 40760 | 530111958 | Void or Withdrawn | 202184 | 530301889 | Void or Withdrawn | 363608 | 530489354 | Void or Withdrawn |
| 40761 | 530111959 | Void or Withdrawn | 202185 | 530301890 | Void or Withdrawn | 363609 | 530489355 | Void or Withdrawn |
| 40762 | 530111960 | Void or Withdrawn | 202186 | 530301891 | Void or Withdrawn | 363610 | 530489356 | Void or Withdrawn |
| 40763 | 530111961 | Void or Withdrawn | 202187 | 530301892 | Void or Withdrawn | 363611 | 530489357 | Void or Withdrawn |
| 40764 | 530111962 | Void or Withdrawn | 202188 | 530301893 | Void or Withdrawn | 363612 | 530489358 | Void or Withdrawn |
| 40765 | 530111963 | Void or Withdrawn | 202189 | 530301894 | Void or Withdrawn | 363613 | 530489359 | Void or Withdrawn |
| 40766 | 530111964 | Void or Withdrawn | 202190 | 530301895 | Void or Withdrawn | 363614 | 530489360 | Void or Withdrawn |
| 40767 | 530111965 | Void or Withdrawn | 202191 | 530301896 | Void or Withdrawn | 363615 | 530489361 | Void or Withdrawn |
| 40768 | 530111966 | Void or Withdrawn | 202192 | 530301897 | Void or Withdrawn | 363616 | 530489362 | Void or Withdrawn |
| 40769 | 530111967 | Void or Withdrawn | 202193 | 530301898 | Void or Withdrawn | 363617 | 530489363 | Void or Withdrawn |
| 40770 | 530111968 | Void or Withdrawn | 202194 | 530301899 | Void or Withdrawn | 363618 | 530489364 | Void or Withdrawn |
| 40771 | 530111969 | Void or Withdrawn | 202195 | 530301900 | Void or Withdrawn | 363619 | 530489365 | Void or Withdrawn |
| 40772 | 530111970 | Void or Withdrawn | 202196 | 530301901 | Void or Withdrawn | 363620 | 530489366 | Void or Withdrawn |
| 40773 | 530111971 | Void or Withdrawn | 202197 | 530301902 | Void or Withdrawn | 363621 | 530489367 | Void or Withdrawn |
| 40774 | 530111972 | Void or Withdrawn | 202198 | 530301903 | Void or Withdrawn | 363622 | 530489368 | Void or Withdrawn |
| 40775 | 530111973 | Void or Withdrawn | 202199 | 530301904 | Void or Withdrawn | 363623 | 530489369 | Void or Withdrawn |
| 40776 | 530111974 | Void or Withdrawn | 202200 | 530301905 | Void or Withdrawn | 363624 | 530489370 | Void or Withdrawn |
| 40777 | 530111975 | Void or Withdrawn | 202201 | 530301906 | Void or Withdrawn | 363625 | 530489371 | Void or Withdrawn |
| 40778 | 530111976 | Void or Withdrawn | 202202 | 530301907 | Void or Withdrawn | 363626 | 530489372 | Void or Withdrawn |
| 40779 | 530111977 | Void or Withdrawn | 202203 | 530301908 | Void or Withdrawn | 363627 | 530489373 | Void or Withdrawn |
| 40780 | 530111978 | Void or Withdrawn | 202204 | 530301909 | Void or Withdrawn | 363628 | 530489374 | Void or Withdrawn |
| 40781 | 530111979 | Void or Withdrawn | 202205 | 530301910 | Void or Withdrawn | 363629 | 530489375 | Void or Withdrawn |
| 40782 | 530111980 | Void or Withdrawn | 202206 | 530301911 | Void or Withdrawn | 363630 | 530489376 | Void or Withdrawn |
| 40783 | 530111981 | Void or Withdrawn | 202207 | 530301912 | Void or Withdrawn | 363631 | 530489377 | Void or Withdrawn |
| 40784 | 530111982 | Void or Withdrawn | 202208 | 530301913 | Void or Withdrawn | 363632 | 530489378 | Void or Withdrawn |
| 40785 | 530111983 | Void or Withdrawn | 202209 | 530301914 | Void or Withdrawn | 363633 | 530489379 | Void or Withdrawn |
| 40786 | 530111984 | Void or Withdrawn | 202210 | 530301915 | Void or Withdrawn | 363634 | 530489380 | Void or Withdrawn |
| 40787 | 530111985 | Void or Withdrawn | 202211 | 530301916 | Void or Withdrawn | 363635 | 530489381 | Void or Withdrawn |
| 40788 | 530111986 | Void or Withdrawn | 202212 | 530301917 | Void or Withdrawn | 363636 | 530489382 | Void or Withdrawn |
| 40789 | 530111987 | Void or Withdrawn | 202213 | 530301918 | Void or Withdrawn | 363637 | 530489383 | Void or Withdrawn |
| 40790 | 530111988 | Void or Withdrawn | 202214 | 530301919 | Void or Withdrawn | 363638 | 530489384 | Void or Withdrawn |
| 40791 | 530111989 | Void or Withdrawn | 202215 | 530301920 | Void or Withdrawn | 363639 | 530489385 | Void or Withdrawn |
| 40792 | 530111990 | Void or Withdrawn | 202216 | 530301921 | Void or Withdrawn | 363640 | 530489386 | Void or Withdrawn |
| 40793 | 530111991 | Void or Withdrawn | 202217 | 530301922 | Void or Withdrawn | 363641 | 530489387 | Void or Withdrawn |
| 40794 | 530111992 | Void or Withdrawn | 202218 | 530301923 | Void or Withdrawn | 363642 | 530489388 | Void or Withdrawn |
| 40795 | 530111993 | Void or Withdrawn | 202219 | 530301924 | Void or Withdrawn | 363643 | 530489389 | Void or Withdrawn |
| 40796 | 530111994 | Void or Withdrawn | 202220 | 530301925 | Void or Withdrawn | 363644 | 530489390 | Void or Withdrawn |
| 40797 | 530111995 | Void or Withdrawn | 202221 | 530301926 | Void or Withdrawn | 363645 | 530489391 | Void or Withdrawn |
| 40798 | 530111996 | Void or Withdrawn | 202222 | 530301927 | Void or Withdrawn | 363646 | 530489392 | Void or Withdrawn |
| 40799 | 530111997 | Void or Withdrawn | 202223 | 530301928 | Void or Withdrawn | 363647 | 530489393 | Void or Withdrawn |
| 40800 | 530111998 | Void or Withdrawn | 202224 | 530301929 | Void or Withdrawn | 363648 | 530489394 | Void or Withdrawn |
| 40801 | 530111999 | Void or Withdrawn | 202225 | 530301930 | Void or Withdrawn | 363649 | 530489395 | Void or Withdrawn |
| 40802 | 530112000 | Void or Withdrawn | 202226 | 530301931 | Void or Withdrawn | 363650 | 530489396 | Void or Withdrawn |
| 40803 | 530112001 | Void or Withdrawn | 202227 | 530301932 | Void or Withdrawn | 363651 | 530489397 | Void or Withdrawn |
| 40804 | 530112002 | Void or Withdrawn | 202228 | 530301933 | Void or Withdrawn | 363652 | 530489398 | Void or Withdrawn |
| 40805 | 530112003 | Void or Withdrawn | 202229 | 530301934 | Void or Withdrawn | 363653 | 530489399 | Void or Withdrawn |
| 40806 | 530112004 | Void or Withdrawn | 202230 | 530301935 | Void or Withdrawn | 363654 | 530489400 | Void or Withdrawn |
| 40807 | 530112005 | Void or Withdrawn | 202231 | 530301936 | Void or Withdrawn | 363655 | 530489401 | Void or Withdrawn |
| 40808 | 530112006 | Void or Withdrawn | 202232 | 530301937 | Void or Withdrawn | 363656 | 530489402 | Void or Withdrawn |
| 40809 | 530112007 | Void or Withdrawn | 202233 | 530301938 | Void or Withdrawn | 363657 | 530489403 | Void or Withdrawn |
| 40810 | 530112008 | Void or Withdrawn | 202234 | 530301939 | Void or Withdrawn | 363658 | 530489404 | Void or Withdrawn |
| 40811 | 530112009 | Void or Withdrawn | 202235 | 530301940 | Void or Withdrawn | 363659 | 530489405 | Void or Withdrawn |
| 40812 | 530112010 | Void or Withdrawn | 202236 | 530301941 | Void or Withdrawn | 363660 | 530489406 | Void or Withdrawn |
| 40813 | 530112011 | Void or Withdrawn | 202237 | 530301942 | Void or Withdrawn | 363661 | 530489407 | Void or Withdrawn |
| 40814 | 530112012 | Void or Withdrawn | 202238 | 530301943 | Void or Withdrawn | 363662 | 530489408 | Void or Withdrawn |
| 40815 | 530112013 | Void or Withdrawn | 202239 | 530301944 | Void or Withdrawn | 363663 | 530489409 | Void or Withdrawn |
| 40816 | 530112014 | Void or Withdrawn | 202240 | 530301945 | Void or Withdrawn | 363664 | 530489410 | Void or Withdrawn |
| 40817 | 530112015 | Void or Withdrawn | 202241 | 530301946 | Void or Withdrawn | 363665 | 530489411 | Void or Withdrawn |
| 40818 | 530112016 | Void or Withdrawn | 202242 | 530301947 | Void or Withdrawn | 363666 | 530489412 | Void or Withdrawn |
| 40819 | 530112017 | Void or Withdrawn | 202243 | 530301948 | Void or Withdrawn | 363667 | 530489413 | Void or Withdrawn |
| 40820 | 530112018 | Void or Withdrawn | 202244 | 530301949 | Void or Withdrawn | 363668 | 530489414 | Void or Withdrawn |
| 40821 | 530112019 | Void or Withdrawn | 202245 | 530301950 | Void or Withdrawn | 363669 | 530489415 | Void or Withdrawn |
| 40822 | 530112020 | Void or Withdrawn | 202246 | 530301951 | Void or Withdrawn | 363670 | 530489416 | Void or Withdrawn |
| 40823 | 530112021 | Void or Withdrawn | 202247 | 530301952 | Void or Withdrawn | 363671 | 530489417 | Void or Withdrawn |
| 40824 | 530112022 | Void or Withdrawn | 202248 | 530301953 | Void or Withdrawn | 363672 | 530489418 | Void or Withdrawn |
| 40825 | 530112023 | Void or Withdrawn | 202249 | 530301954 | Void or Withdrawn | 363673 | 530489419 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40826 | 530112024 | Void or Withdrawn | 202250 | 530301955 | Void or Withdrawn | 363674 | 530489420 | Void or Withdrawn |
| 40827 | 530112025 | Void or Withdrawn | 202251 | 530301956 | Void or Withdrawn | 363675 | 530489421 | Void or Withdrawn |
| 40828 | 530112026 | Void or Withdrawn | 202252 | 530301957 | Void or Withdrawn | 363676 | 530489422 | Void or Withdrawn |
| 40829 | 530112027 | Void or Withdrawn | 202253 | 530301958 | Void or Withdrawn | 363677 | 530489423 | Void or Withdrawn |
| 40830 | 530112028 | Void or Withdrawn | 202254 | 530301959 | Void or Withdrawn | 363678 | 530489424 | Void or Withdrawn |
| 40831 | 530112029 | Void or Withdrawn | 202255 | 530301960 | Void or Withdrawn | 363679 | 530489425 | Void or Withdrawn |
| 40832 | 530112030 | Void or Withdrawn | 202256 | 530301961 | Void or Withdrawn | 363680 | 530489426 | Void or Withdrawn |
| 40833 | 530112031 | Void or Withdrawn | 202257 | 530301962 | Void or Withdrawn | 363681 | 530489427 | Void or Withdrawn |
| 40834 | 530112032 | Void or Withdrawn | 202258 | 530301963 | Void or Withdrawn | 363682 | 530489428 | Void or Withdrawn |
| 40835 | 530112033 | Void or Withdrawn | 202259 | 530301964 | Void or Withdrawn | 363683 | 530489429 | Void or Withdrawn |
| 40836 | 530112034 | Void or Withdrawn | 202260 | 530301965 | Void or Withdrawn | 363684 | 530489430 | Void or Withdrawn |
| 40837 | 530112035 | Void or Withdrawn | 202261 | 530301966 | Void or Withdrawn | 363685 | 530489431 | Void or Withdrawn |
| 40838 | 530112036 | Void or Withdrawn | 202262 | 530301967 | Void or Withdrawn | 363686 | 530489432 | Void or Withdrawn |
| 40839 | 530112037 | Void or Withdrawn | 202263 | 530301968 | Void or Withdrawn | 363687 | 530489433 | Void or Withdrawn |
| 40840 | 530112038 | Void or Withdrawn | 202264 | 530301969 | Void or Withdrawn | 363688 | 530489434 | Void or Withdrawn |
| 40841 | 530112039 | Void or Withdrawn | 202265 | 530301970 | Void or Withdrawn | 363689 | 530489435 | Void or Withdrawn |
| 40842 | 530112040 | Void or Withdrawn | 202266 | 530301971 | Void or Withdrawn | 363690 | 530489436 | Void or Withdrawn |
| 40843 | 530112041 | Void or Withdrawn | 202267 | 530301972 | Void or Withdrawn | 363691 | 530489437 | Void or Withdrawn |
| 40844 | 530112042 | Void or Withdrawn | 202268 | 530301973 | Void or Withdrawn | 363692 | 530489438 | Void or Withdrawn |
| 40845 | 530112043 | Void or Withdrawn | 202269 | 530301974 | Void or Withdrawn | 363693 | 530489439 | Void or Withdrawn |
| 40846 | 530112044 | Void or Withdrawn | 202270 | 530301975 | Void or Withdrawn | 363694 | 530489440 | Void or Withdrawn |
| 40847 | 530112045 | Void or Withdrawn | 202271 | 530301976 | Void or Withdrawn | 363695 | 530489441 | Void or Withdrawn |
| 40848 | 530112046 | Void or Withdrawn | 202272 | 530301977 | Void or Withdrawn | 363696 | 530489442 | Void or Withdrawn |
| 40849 | 530112047 | Void or Withdrawn | 202273 | 530301978 | Void or Withdrawn | 363697 | 530489443 | Void or Withdrawn |
| 40850 | 530112048 | Void or Withdrawn | 202274 | 530301979 | Void or Withdrawn | 363698 | 530489444 | Void or Withdrawn |
| 40851 | 530112049 | Void or Withdrawn | 202275 | 530301980 | Void or Withdrawn | 363699 | 530489445 | Void or Withdrawn |
| 40852 | 530112050 | Void or Withdrawn | 202276 | 530301981 | Void or Withdrawn | 363700 | 530489446 | Void or Withdrawn |
| 40853 | 530112051 | Void or Withdrawn | 202277 | 530301982 | Void or Withdrawn | 363701 | 530489447 | Void or Withdrawn |
| 40854 | 530112052 | Void or Withdrawn | 202278 | 530301983 | Void or Withdrawn | 363702 | 530489448 | Void or Withdrawn |
| 40855 | 530112053 | Void or Withdrawn | 202279 | 530301984 | Void or Withdrawn | 363703 | 530489449 | Void or Withdrawn |
| 40856 | 530112054 | Void or Withdrawn | 202280 | 530301985 | Void or Withdrawn | 363704 | 530489450 | Void or Withdrawn |
| 40857 | 530112055 | Void or Withdrawn | 202281 | 530301986 | Void or Withdrawn | 363705 | 530489451 | Void or Withdrawn |
| 40858 | 530112056 | Void or Withdrawn | 202282 | 530301987 | Void or Withdrawn | 363706 | 530489452 | Void or Withdrawn |
| 40859 | 530112057 | Void or Withdrawn | 202283 | 530301988 | Void or Withdrawn | 363707 | 530489453 | Void or Withdrawn |
| 40860 | 530112058 | Void or Withdrawn | 202284 | 530301989 | Void or Withdrawn | 363708 | 530489454 | Void or Withdrawn |
| 40861 | 530112059 | Void or Withdrawn | 202285 | 530301990 | Void or Withdrawn | 363709 | 530489455 | Void or Withdrawn |
| 40862 | 530112060 | Void or Withdrawn | 202286 | 530301991 | Void or Withdrawn | 363710 | 530489456 | Void or Withdrawn |
| 40863 | 530112061 | Void or Withdrawn | 202287 | 530301992 | Void or Withdrawn | 363711 | 530489457 | Void or Withdrawn |
| 40864 | 530112062 | Void or Withdrawn | 202288 | 530301993 | Void or Withdrawn | 363712 | 530489458 | Void or Withdrawn |
| 40865 | 530112063 | Void or Withdrawn | 202289 | 530301994 | Void or Withdrawn | 363713 | 530489459 | Void or Withdrawn |
| 40866 | 530112064 | Void or Withdrawn | 202290 | 530301995 | Void or Withdrawn | 363714 | 530489460 | Void or Withdrawn |
| 40867 | 530112065 | Void or Withdrawn | 202291 | 530301996 | Void or Withdrawn | 363715 | 530489461 | Void or Withdrawn |
| 40868 | 530112066 | Void or Withdrawn | 202292 | 530301997 | Void or Withdrawn | 363716 | 530489462 | Void or Withdrawn |
| 40869 | 530112067 | Void or Withdrawn | 202293 | 530301998 | Void or Withdrawn | 363717 | 530489463 | Void or Withdrawn |
| 40870 | 530112068 | Void or Withdrawn | 202294 | 530301999 | Void or Withdrawn | 363718 | 530489464 | Void or Withdrawn |
| 40871 | 530112069 | Void or Withdrawn | 202295 | 530302000 | Void or Withdrawn | 363719 | 530489465 | Void or Withdrawn |
| 40872 | 530112070 | Void or Withdrawn | 202296 | 530302001 | Void or Withdrawn | 363720 | 530489466 | Void or Withdrawn |
| 40873 | 530112071 | Void or Withdrawn | 202297 | 530302002 | Void or Withdrawn | 363721 | 530489467 | Void or Withdrawn |
| 40874 | 530112072 | Void or Withdrawn | 202298 | 530302003 | Void or Withdrawn | 363722 | 530489468 | Void or Withdrawn |
| 40875 | 530112073 | Void or Withdrawn | 202299 | 530302004 | Void or Withdrawn | 363723 | 530489469 | Void or Withdrawn |
| 40876 | 530112074 | Void or Withdrawn | 202300 | 530302005 | Void or Withdrawn | 363724 | 530489470 | Void or Withdrawn |
| 40877 | 530112075 | Void or Withdrawn | 202301 | 530302006 | Void or Withdrawn | 363725 | 530489471 | Void or Withdrawn |
| 40878 | 530112076 | Void or Withdrawn | 202302 | 530302007 | Void or Withdrawn | 363726 | 530489472 | Void or Withdrawn |
| 40879 | 530112077 | Void or Withdrawn | 202303 | 530302008 | Void or Withdrawn | 363727 | 530489473 | Void or Withdrawn |
| 40880 | 530112078 | Void or Withdrawn | 202304 | 530302009 | Void or Withdrawn | 363728 | 530489474 | Void or Withdrawn |
| 40881 | 530112079 | Void or Withdrawn | 202305 | 530302010 | Void or Withdrawn | 363729 | 530489475 | Void or Withdrawn |
| 40882 | 530112080 | Void or Withdrawn | 202306 | 530302011 | Void or Withdrawn | 363730 | 530489476 | Void or Withdrawn |
| 40883 | 530112081 | Void or Withdrawn | 202307 | 530302012 | Void or Withdrawn | 363731 | 530489477 | Void or Withdrawn |
| 40884 | 530112082 | Void or Withdrawn | 202308 | 530302013 | Void or Withdrawn | 363732 | 530489478 | Void or Withdrawn |
| 40885 | 530112083 | Void or Withdrawn | 202309 | 530302014 | Void or Withdrawn | 363733 | 530489479 | Void or Withdrawn |
| 40886 | 530112084 | Void or Withdrawn | 202310 | 530302015 | Void or Withdrawn | 363734 | 530489480 | Void or Withdrawn |
| 40887 | 530112085 | Void or Withdrawn | 202311 | 530302016 | Void or Withdrawn | 363735 | 530489481 | Void or Withdrawn |
| 40888 | 530112086 | Void or Withdrawn | 202312 | 530302017 | Void or Withdrawn | 363736 | 530489482 | Void or Withdrawn |
| 40889 | 530112087 | Void or Withdrawn | 202313 | 530302018 | Void or Withdrawn | 363737 | 530489483 | Void or Withdrawn |
| 40890 | 530112088 | Void or Withdrawn | 202314 | 530302019 | Void or Withdrawn | 363738 | 530489484 | Void or Withdrawn |
| 40891 | 530112089 | Void or Withdrawn | 202315 | 530302020 | Void or Withdrawn | 363739 | 530489485 | Void or Withdrawn |
| 40892 | 530112090 | Void or Withdrawn | 202316 | 530302021 | Void or Withdrawn | 363740 | 530489486 | Void or Withdrawn |
| 40893 | 530112091 | Void or Withdrawn | 202317 | 530302022 | Void or Withdrawn | 363741 | 530489487 | Void or Withdrawn |
| 40894 | 530112092 | Void or Withdrawn | 202318 | 530302023 | Void or Withdrawn | 363742 | 530489488 | Void or Withdrawn |
| 40895 | 530112093 | Void or Withdrawn | 202319 | 530302024 | Void or Withdrawn | 363743 | 530489489 | Void or Withdrawn |
| 40896 | 530112094 | Void or Withdrawn | 202320 | 530302025 | Void or Withdrawn | 363744 | 530489490 | Void or Withdrawn |
| 40897 | 530112095 | Void or Withdrawn | 202321 | 530302026 | Void or Withdrawn | 363745 | 530489491 | Void or Withdrawn |
| 40898 | 530112096 | Void or Withdrawn | 202322 | 530302027 | Void or Withdrawn | 363746 | 530489492 | Void or Withdrawn |
| 40899 | 530112097 | Void or Withdrawn | 202323 | 530302028 | Void or Withdrawn | 363747 | 530489493 | Void or Withdrawn |
| 40900 | 530112098 | Void or Withdrawn | 202324 | 530302029 | Void or Withdrawn | 363748 | 530489494 | Void or Withdrawn |
| 40901 | 530112099 | Void or Withdrawn | 202325 | 530302030 | Void or Withdrawn | 363749 | 530489495 | Void or Withdrawn |
| 40902 | 530112100 | Void or Withdrawn | 202326 | 530302031 | Void or Withdrawn | 363750 | 530489496 | Void or Withdrawn |
| 40903 | 530112101 | Void or Withdrawn | 202327 | 530302032 | Void or Withdrawn | 363751 | 530489497 | Void or Withdrawn |
| 40904 | 530112102 | Void or Withdrawn | 202328 | 530302033 | Void or Withdrawn | 363752 | 530489498 | Void or Withdrawn |
| 40905 | 530112103 | Void or Withdrawn | 202329 | 530302034 | Void or Withdrawn | 363753 | 530489499 | Void or Withdrawn |
| 40906 | 530112104 | Void or Withdrawn | 202330 | 530302035 | Void or Withdrawn | 363754 | 530489500 | Void or Withdrawn |
| 40907 | 530112105 | Void or Withdrawn | 202331 | 530302036 | Void or Withdrawn | 363755 | 530489501 | Void or Withdrawn |
| 40908 | 530112106 | Void or Withdrawn | 202332 | 530302037 | Void or Withdrawn | 363756 | 530489502 | Void or Withdrawn |
| 40909 | 530112107 | Void or Withdrawn | 202333 | 530302038 | Void or Withdrawn | 363757 | 530489503 | Void or Withdrawn |
| 40910 | 530112108 | Void or Withdrawn | 202334 | 530302039 | Void or Withdrawn | 363758 | 530489504 | Void or Withdrawn |
| 40911 | 530112109 | Void or Withdrawn | 202335 | 530302040 | Void or Withdrawn | 363759 | 530489505 | Void or Withdrawn |
| 40912 | 530112110 | Void or Withdrawn | 202336 | 530302041 | Void or Withdrawn | 363760 | 530489506 | Void or Withdrawn |
| 40913 | 530112111 | Void or Withdrawn | 202337 | 530302042 | Void or Withdrawn | 363761 | 530489507 | Void or Withdrawn |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40914 | 530112112 | Void or Withdrawn | 202338 | 530302043 | Void or Withdrawn | 363762 | 530489508 | Void or Withdrawn |
| 40915 | 530112113 | Void or Withdrawn | 202339 | 530302044 | Void or Withdrawn | 363763 | 530489509 | Void or Withdrawn |
| 40916 | 530112114 | Void or Withdrawn | 202340 | 530302045 | Void or Withdrawn | 363764 | 530489510 | Void or Withdrawn |
| 40917 | 530112115 | Void or Withdrawn | 202341 | 530302046 | Void or Withdrawn | 363765 | 530489511 | Void or Withdrawn |
| 40918 | 530112116 | Void or Withdrawn | 202342 | 530302047 | Void or Withdrawn | 363766 | 530489512 | Void or Withdrawn |
| 40919 | 530112117 | Void or Withdrawn | 202343 | 530302048 | Void or Withdrawn | 363767 | 530489513 | Void or Withdrawn |
| 40920 | 530112118 | Void or Withdrawn | 202344 | 530302049 | Void or Withdrawn | 363768 | 530489514 | Void or Withdrawn |
| 40921 | 530112119 | Void or Withdrawn | 202345 | 530302050 | Void or Withdrawn | 363769 | 530489515 | Void or Withdrawn |
| 40922 | 530112120 | Void or Withdrawn | 202346 | 530302051 | Void or Withdrawn | 363770 | 530489516 | Void or Withdrawn |
| 40923 | 530112121 | Void or Withdrawn | 202347 | 530302052 | Void or Withdrawn | 363771 | 530489517 | Void or Withdrawn |
| 40924 | 530112122 | Void or Withdrawn | 202348 | 530302053 | Void or Withdrawn | 363772 | 530489518 | Void or Withdrawn |
| 40925 | 530112123 | Void or Withdrawn | 202349 | 530302054 | Void or Withdrawn | 363773 | 530489519 | Void or Withdrawn |
| 40926 | 530112124 | Void or Withdrawn | 202350 | 530302055 | Void or Withdrawn | 363774 | 530489520 | Void or Withdrawn |
| 40927 | 530112125 | Void or Withdrawn | 202351 | 530302056 | Void or Withdrawn | 363775 | 530489521 | Void or Withdrawn |
| 40928 | 530112126 | Void or Withdrawn | 202352 | 530302057 | Void or Withdrawn | 363776 | 530489522 | Void or Withdrawn |
| 40929 | 530112127 | Void or Withdrawn | 202353 | 530302058 | Void or Withdrawn | 363777 | 530489523 | Void or Withdrawn |
| 40930 | 530112128 | Void or Withdrawn | 202354 | 530302059 | Void or Withdrawn | 363778 | 530489524 | Void or Withdrawn |
| 40931 | 530112129 | Void or Withdrawn | 202355 | 530302060 | Void or Withdrawn | 363779 | 530489525 | Void or Withdrawn |
| 40932 | 530112130 | Void or Withdrawn | 202356 | 530302061 | Void or Withdrawn | 363780 | 530489526 | Void or Withdrawn |
| 40933 | 530112131 | Void or Withdrawn | 202357 | 530302062 | Void or Withdrawn | 363781 | 530489527 | Void or Withdrawn |
| 40934 | 530112132 | Void or Withdrawn | 202358 | 530302063 | Void or Withdrawn | 363782 | 530489528 | Void or Withdrawn |
| 40935 | 530112133 | Void or Withdrawn | 202359 | 530302064 | Void or Withdrawn | 363783 | 530489529 | Void or Withdrawn |
| 40936 | 530112134 | Void or Withdrawn | 202360 | 530302065 | Void or Withdrawn | 363784 | 530489530 | Void or Withdrawn |
| 40937 | 530112135 | Void or Withdrawn | 202361 | 530302066 | Void or Withdrawn | 363785 | 530489531 | Void or Withdrawn |
| 40938 | 530112136 | Void or Withdrawn | 202362 | 530302067 | Void or Withdrawn | 363786 | 530489532 | Void or Withdrawn |
| 40939 | 530112137 | Void or Withdrawn | 202363 | 530302068 | Void or Withdrawn | 363787 | 530489533 | Void or Withdrawn |
| 40940 | 530112138 | Void or Withdrawn | 202364 | 530302069 | Void or Withdrawn | 363788 | 530489534 | Void or Withdrawn |
| 40941 | 530112139 | Void or Withdrawn | 202365 | 530302070 | Void or Withdrawn | 363789 | 530489535 | Void or Withdrawn |
| 40942 | 530112140 | Void or Withdrawn | 202366 | 530302071 | Void or Withdrawn | 363790 | 530489536 | Void or Withdrawn |
| 40943 | 530112141 | Void or Withdrawn | 202367 | 530302072 | Void or Withdrawn | 363791 | 530489537 | Void or Withdrawn |
| 40944 | 530112142 | Void or Withdrawn | 202368 | 530302073 | Void or Withdrawn | 363792 | 530489538 | Void or Withdrawn |
| 40945 | 530112143 | Void or Withdrawn | 202369 | 530302074 | Void or Withdrawn | 363793 | 530489539 | Void or Withdrawn |
| 40946 | 530112144 | Void or Withdrawn | 202370 | 530302075 | Void or Withdrawn | 363794 | 530489540 | Void or Withdrawn |
| 40947 | 530112145 | Void or Withdrawn | 202371 | 530302076 | Void or Withdrawn | 363795 | 530489541 | Void or Withdrawn |
| 40948 | 530112146 | Void or Withdrawn | 202372 | 530302077 | Void or Withdrawn | 363796 | 530489542 | Void or Withdrawn |
| 40949 | 530112147 | Void or Withdrawn | 202373 | 530302078 | Void or Withdrawn | 363797 | 530489543 | Void or Withdrawn |
| 40950 | 530112148 | Void or Withdrawn | 202374 | 530302079 | Void or Withdrawn | 363798 | 530489544 | Void or Withdrawn |
| 40951 | 530112149 | Void or Withdrawn | 202375 | 530302080 | Void or Withdrawn | 363799 | 530489545 | Void or Withdrawn |
| 40952 | 530112150 | Void or Withdrawn | 202376 | 530302081 | Void or Withdrawn | 363800 | 530489546 | Void or Withdrawn |
| 40953 | 530112151 | Void or Withdrawn | 202377 | 530302082 | Void or Withdrawn | 363801 | 530489547 | Void or Withdrawn |
| 40954 | 530112152 | Void or Withdrawn | 202378 | 530302083 | Void or Withdrawn | 363802 | 530489548 | Void or Withdrawn |
| 40955 | 530112153 | Void or Withdrawn | 202379 | 530302084 | Void or Withdrawn | 363803 | 530489549 | Void or Withdrawn |
| 40956 | 530112154 | Void or Withdrawn | 202380 | 530302085 | Void or Withdrawn | 363804 | 530489550 | Void or Withdrawn |
| 40957 | 530112155 | Void or Withdrawn | 202381 | 530302086 | Void or Withdrawn | 363805 | 530489551 | Void or Withdrawn |
| 40958 | 530112156 | Void or Withdrawn | 202382 | 530302087 | Void or Withdrawn | 363806 | 530489552 | Void or Withdrawn |
| 40959 | 530112157 | Void or Withdrawn | 202383 | 530302088 | Void or Withdrawn | 363807 | 530489553 | Void or Withdrawn |
| 40960 | 530112158 | Void or Withdrawn | 202384 | 530302089 | Void or Withdrawn | 363808 | 530489554 | Void or Withdrawn |
| 40961 | 530112159 | Void or Withdrawn | 202385 | 530302090 | Void or Withdrawn | 363809 | 530489555 | Void or Withdrawn |
| 40962 | 530112160 | Void or Withdrawn | 202386 | 530302091 | Void or Withdrawn | 363810 | 530489556 | Void or Withdrawn |
| 40963 | 530112161 | Void or Withdrawn | 202387 | 530302092 | Void or Withdrawn | 363811 | 530489557 | Void or Withdrawn |
| 40964 | 530112162 | Void or Withdrawn | 202388 | 530302093 | Void or Withdrawn | 363812 | 530489558 | Void or Withdrawn |
| 40965 | 530112163 | Void or Withdrawn | 202389 | 530302094 | Void or Withdrawn | 363813 | 530489559 | Void or Withdrawn |
| 40966 | 530112164 | Void or Withdrawn | 202390 | 530302095 | Void or Withdrawn | 363814 | 530489560 | Void or Withdrawn |
| 40967 | 530112165 | Void or Withdrawn | 202391 | 530302096 | Void or Withdrawn | 363815 | 530489561 | Void or Withdrawn |
| 40968 | 530112166 | Void or Withdrawn | 202392 | 530302097 | Void or Withdrawn | 363816 | 530489562 | Void or Withdrawn |
| 40969 | 530112167 | Void or Withdrawn | 202393 | 530302098 | Void or Withdrawn | 363817 | 530489563 | Void or Withdrawn |
| 40970 | 530112168 | Void or Withdrawn | 202394 | 530302099 | Void or Withdrawn | 363818 | 530489564 | Void or Withdrawn |
| 40971 | 530112169 | Void or Withdrawn | 202395 | 530302100 | Void or Withdrawn | 363819 | 530489565 | Void or Withdrawn |
| 40972 | 530112170 | Void or Withdrawn | 202396 | 530302101 | Void or Withdrawn | 363820 | 530489566 | Void or Withdrawn |
| 40973 | 530112171 | Void or Withdrawn | 202397 | 530302102 | Void or Withdrawn | 363821 | 530489567 | Void or Withdrawn |
| 40974 | 530112172 | Void or Withdrawn | 202398 | 530302103 | Void or Withdrawn | 363822 | 530489568 | Void or Withdrawn |
| 40975 | 530112173 | Void or Withdrawn | 202399 | 530302104 | Void or Withdrawn | 363823 | 530489569 | Void or Withdrawn |
| 40976 | 530112174 | Void or Withdrawn | 202400 | 530302105 | Void or Withdrawn | 363824 | 530489570 | Void or Withdrawn |
| 40977 | 530112175 | Void or Withdrawn | 202401 | 530302106 | Void or Withdrawn | 363825 | 530489571 | Void or Withdrawn |
| 40978 | 530112176 | Void or Withdrawn | 202402 | 530302107 | Void or Withdrawn | 363826 | 530489572 | Void or Withdrawn |
| 40979 | 530112177 | Void or Withdrawn | 202403 | 530302108 | Void or Withdrawn | 363827 | 530489573 | Void or Withdrawn |
| 40980 | 530112178 | Void or Withdrawn | 202404 | 530302109 | Void or Withdrawn | 363828 | 530489574 | Void or Withdrawn |
| 40981 | 530112179 | Void or Withdrawn | 202405 | 530302110 | Void or Withdrawn | 363829 | 530489575 | Void or Withdrawn |
| 40982 | 530112180 | Void or Withdrawn | 202406 | 530302111 | Void or Withdrawn | 363830 | 530489576 | Void or Withdrawn |
| 40983 | 530112181 | Void or Withdrawn | 202407 | 530302112 | Void or Withdrawn | 363831 | 530489577 | Void or Withdrawn |
| 40984 | 530112182 | Void or Withdrawn | 202408 | 530302113 | Void or Withdrawn | 363832 | 530489578 | Void or Withdrawn |
| 40985 | 530112183 | Void or Withdrawn | 202409 | 530302114 | Void or Withdrawn | 363833 | 530489579 | Void or Withdrawn |
| 40986 | 530112184 | Void or Withdrawn | 202410 | 530302115 | Void or Withdrawn | 363834 | 530489580 | Void or Withdrawn |
| 40987 | 530112185 | Void or Withdrawn | 202411 | 530302116 | Void or Withdrawn | 363835 | 530489581 | Void or Withdrawn |
| 40988 | 530112186 | Void or Withdrawn | 202412 | 530302117 | Void or Withdrawn | 363836 | 530489582 | Void or Withdrawn |
| 40989 | 530112187 | Void or Withdrawn | 202413 | 530302118 | Void or Withdrawn | 363837 | 530489583 | Void or Withdrawn |
| 40990 | 530112188 | Void or Withdrawn | 202414 | 530302119 | Void or Withdrawn | 363838 | 530489584 | Void or Withdrawn |
| 40991 | 530112189 | Void or Withdrawn | 202415 | 530302120 | Void or Withdrawn | 363839 | 530489585 | Void or Withdrawn |
| 40992 | 530112190 | Void or Withdrawn | 202416 | 530302121 | Void or Withdrawn | 363840 | 530489586 | Void or Withdrawn |
| 40993 | 530112191 | Void or Withdrawn | 202417 | 530302122 | Void or Withdrawn | 363841 | 530489587 | Void or Withdrawn |
| 40994 | 530112192 | Void or Withdrawn | 202418 | 530302123 | Void or Withdrawn | 363842 | 530489588 | Void or Withdrawn |
| 40995 | 530112193 | Void or Withdrawn | 202419 | 530302124 | Void or Withdrawn | 363843 | 530489589 | Void or Withdrawn |
| 40996 | 530112194 | Void or Withdrawn | 202420 | 530302125 | Void or Withdrawn | 363844 | 530489590 | Void or Withdrawn |
| 40997 | 530112195 | Void or Withdrawn | 202421 | 530302126 | Void or Withdrawn | 363845 | 530489591 | Void or Withdrawn |
| 40998 | 530112196 | Void or Withdrawn | 202422 | 530302127 | Void or Withdrawn | 363846 | 530489592 | Void or Withdrawn |
| 40999 | 530112197 | Void or Withdrawn | 202423 | 530302128 | Void or Withdrawn | 363847 | 530489593 | Void or Withdrawn |
| 41000 | 530112198 | Void or Withdrawn | 202424 | 530302129 | Void or Withdrawn | 363848 | 530489594 | Void or Withdrawn |
| 41001 | 530112199 | Void or Withdrawn | 202425 | 530302130 | Void or Withdrawn | 363849 | 530489595 | Void or Withdrawn |

# CenturyLink Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41002 | 530112200 | Void or Withdrawn | 202426 | 530302131 | Void or Withdrawn | 363850 | 530489596 | Void or Withdrawn |
| 41003 | 530112201 | Void or Withdrawn | 202427 | 530302132 | Void or Withdrawn | 363851 | 530489597 | Void or Withdrawn |
| 41004 | 530112202 | Void or Withdrawn | 202428 | 530302133 | Void or Withdrawn | 363852 | 530489598 | Void or Withdrawn |
| 41005 | 530112203 | Void or Withdrawn | 202429 | 530302134 | Void or Withdrawn | 363853 | 530489599 | Void or Withdrawn |
| 41006 | 530112204 | Void or Withdrawn | 202430 | 530302135 | Void or Withdrawn | 363854 | 530489600 | Void or Withdrawn |
| 41007 | 530112205 | Void or Withdrawn | 202431 | 530302136 | Void or Withdrawn | 363855 | 530489601 | Void or Withdrawn |
| 41008 | 530112206 | Void or Withdrawn | 202432 | 530302137 | Void or Withdrawn | 363856 | 530489602 | Void or Withdrawn |
| 41009 | 530112207 | Void or Withdrawn | 202433 | 530302138 | Void or Withdrawn | 363857 | 530489603 | Void or Withdrawn |
| 41010 | 530112208 | Void or Withdrawn | 202434 | 530302139 | Void or Withdrawn | 363858 | 530489604 | Void or Withdrawn |
| 41011 | 530112209 | Void or Withdrawn | 202435 | 530302140 | Void or Withdrawn | 363859 | 530489605 | Void or Withdrawn |
| 41012 | 530112210 | Void or Withdrawn | 202436 | 530302141 | Void or Withdrawn | 363860 | 530489606 | Void or Withdrawn |
| 41013 | 530112211 | Void or Withdrawn | 202437 | 530302142 | Void or Withdrawn | 363861 | 530489607 | Void or Withdrawn |
| 41014 | 530112212 | Void or Withdrawn | 202438 | 530302143 | Void or Withdrawn | 363862 | 530489608 | Void or Withdrawn |
| 41015 | 530112213 | Void or Withdrawn | 202439 | 530302144 | Void or Withdrawn | 363863 | 530489609 | Void or Withdrawn |
| 41016 | 530112214 | Void or Withdrawn | 202440 | 530302145 | Void or Withdrawn | 363864 | 530489610 | Void or Withdrawn |
| 41017 | 530112215 | Void or Withdrawn | 202441 | 530302146 | Void or Withdrawn | 363865 | 530489611 | Void or Withdrawn |
| 41018 | 530112216 | Void or Withdrawn | 202442 | 530302147 | Void or Withdrawn | 363866 | 530489612 | Void or Withdrawn |
| 41019 | 530112217 | Void or Withdrawn | 202443 | 530302148 | Void or Withdrawn | 363867 | 530489613 | Void or Withdrawn |
| 41020 | 530112218 | Void or Withdrawn | 202444 | 530302149 | Void or Withdrawn | 363868 | 530489614 | Void or Withdrawn |
| 41021 | 530112219 | Void or Withdrawn | 202445 | 530302150 | Void or Withdrawn | 363869 | 530489615 | Void or Withdrawn |
| 41022 | 530112220 | Void or Withdrawn | 202446 | 530302151 | Void or Withdrawn | 363870 | 530489616 | Void or Withdrawn |
| 41023 | 530112221 | Void or Withdrawn | 202447 | 530302152 | Void or Withdrawn | 363871 | 530489617 | Void or Withdrawn |
| 41024 | 530112222 | Void or Withdrawn | 202448 | 530302153 | Void or Withdrawn | 363872 | 530489618 | Void or Withdrawn |
| 41025 | 530112223 | Void or Withdrawn | 202449 | 530302154 | Void or Withdrawn | 363873 | 530489619 | Void or Withdrawn |
| 41026 | 530112224 | Void or Withdrawn | 202450 | 530302155 | Void or Withdrawn | 363874 | 530489620 | Void or Withdrawn |
| 41027 | 530112225 | Void or Withdrawn | 202451 | 530302156 | Void or Withdrawn | 363875 | 530489621 | Void or Withdrawn |
| 41028 | 530112226 | Void or Withdrawn | 202452 | 530302157 | Void or Withdrawn | 363876 | 530489622 | Void or Withdrawn |
| 41029 | 530112227 | Void or Withdrawn | 202453 | 530302158 | Void or Withdrawn | 363877 | 530489623 | Void or Withdrawn |
| 41030 | 530112228 | Void or Withdrawn | 202454 | 530302159 | Void or Withdrawn | 363878 | 530489624 | Void or Withdrawn |
| 41031 | 530112229 | Void or Withdrawn | 202455 | 530302160 | Void or Withdrawn | 363879 | 530489625 | Void or Withdrawn |
| 41032 | 530112230 | Void or Withdrawn | 202456 | 530302161 | Void or Withdrawn | 363880 | 530489626 | Void or Withdrawn |
| 41033 | 530112231 | Void or Withdrawn | 202457 | 530302162 | Void or Withdrawn | 363881 | 530489627 | Void or Withdrawn |
| 41034 | 530112232 | Void or Withdrawn | 202458 | 530302163 | Void or Withdrawn | 363882 | 530489628 | Void or Withdrawn |
| 41035 | 530112233 | Void or Withdrawn | 202459 | 530302164 | Void or Withdrawn | 363883 | 530489629 | Void or Withdrawn |
| 41036 | 530112234 | Void or Withdrawn | 202460 | 530302165 | Void or Withdrawn | 363884 | 530489630 | Void or Withdrawn |
| 41037 | 530112235 | Void or Withdrawn | 202461 | 530302166 | Void or Withdrawn | 363885 | 530489631 | Void or Withdrawn |
| 41038 | 530112236 | Void or Withdrawn | 202462 | 530302167 | Void or Withdrawn | 363886 | 530489632 | Void or Withdrawn |
| 41039 | 530112237 | Void or Withdrawn | 202463 | 530302168 | Void or Withdrawn | 363887 | 530489633 | Void or Withdrawn |
| 41040 | 530112238 | Void or Withdrawn | 202464 | 530302169 | Void or Withdrawn | 363888 | 530489634 | Void or Withdrawn |
| 41041 | 530112239 | Void or Withdrawn | 202465 | 530302170 | Void or Withdrawn | 363889 | 530489635 | Void or Withdrawn |
| 41042 | 530112240 | Void or Withdrawn | 202466 | 530302171 | Void or Withdrawn | 363890 | 530489636 | Void or Withdrawn |
| 41043 | 530112241 | Void or Withdrawn | 202467 | 530302172 | Void or Withdrawn | 363891 | 530489637 | Void or Withdrawn |
| 41044 | 530112242 | Void or Withdrawn | 202468 | 530302173 | Void or Withdrawn | 363892 | 530489638 | Void or Withdrawn |
| 41045 | 530112243 | Void or Withdrawn | 202469 | 530302174 | Void or Withdrawn | 363893 | 530489639 | Void or Withdrawn |
| 41046 | 530112244 | Void or Withdrawn | 202470 | 530302175 | Void or Withdrawn | 363894 | 530489640 | Void or Withdrawn |
| 41047 | 530112245 | Void or Withdrawn | 202471 | 530302176 | Void or Withdrawn | 363895 | 530489641 | Void or Withdrawn |
| 41048 | 530112246 | Void or Withdrawn | 202472 | 530302177 | Void or Withdrawn | 363896 | 530489642 | Void or Withdrawn |
| 41049 | 530112247 | Void or Withdrawn | 202473 | 530302178 | Void or Withdrawn | 363897 | 530489643 | Void or Withdrawn |
| 41050 | 530112248 | Void or Withdrawn | 202474 | 530302179 | Void or Withdrawn | 363898 | 530489644 | Void or Withdrawn |
| 41051 | 530112249 | Void or Withdrawn | 202475 | 530302180 | Void or Withdrawn | 363899 | 530489645 | Void or Withdrawn |
| 41052 | 530112250 | Void or Withdrawn | 202476 | 530302181 | Void or Withdrawn | 363900 | 530489646 | Void or Withdrawn |
| 41053 | 530112251 | Void or Withdrawn | 202477 | 530302182 | Void or Withdrawn | 363901 | 530489647 | Void or Withdrawn |
| 41054 | 530112252 | Void or Withdrawn | 202478 | 530302183 | Void or Withdrawn | 363902 | 530489648 | Void or Withdrawn |
| 41055 | 530112253 | Void or Withdrawn | 202479 | 530302184 | Void or Withdrawn | 363903 | 530489649 | Void or Withdrawn |
| 41056 | 530112254 | Void or Withdrawn | 202480 | 530302185 | Void or Withdrawn | 363904 | 530489650 | Void or Withdrawn |
| 41057 | 530112255 | Void or Withdrawn | 202481 | 530302186 | Void or Withdrawn | 363905 | 530489651 | Void or Withdrawn |
| 41058 | 530112256 | Void or Withdrawn | 202482 | 530302187 | Void or Withdrawn | 363906 | 530489652 | Void or Withdrawn |
| 41059 | 530112257 | Void or Withdrawn | 202483 | 530302188 | Void or Withdrawn | 363907 | 530489653 | Void or Withdrawn |
| 41060 | 530112258 | Void or Withdrawn | 202484 | 530302189 | Void or Withdrawn | 363908 | 530489654 | Void or Withdrawn |
| 41061 | 530112259 | Void or Withdrawn | 202485 | 530302190 | Void or Withdrawn | 363909 | 530489655 | Void or Withdrawn |
| 41062 | 530112260 | Void or Withdrawn | 202486 | 530302191 | Void or Withdrawn | 363910 | 530489656 | Void or Withdrawn |
| 41063 | 530112261 | Void or Withdrawn | 202487 | 530302192 | Void or Withdrawn | 363911 | 530489657 | Void or Withdrawn |
| 41064 | 530112262 | Void or Withdrawn | 202488 | 530302193 | Void or Withdrawn | 363912 | 530489658 | Void or Withdrawn |
| 41065 | 530112263 | Void or Withdrawn | 202489 | 530302194 | Void or Withdrawn | 363913 | 530489659 | Void or Withdrawn |
| 41066 | 530112264 | Void or Withdrawn | 202490 | 530302195 | Void or Withdrawn | 363914 | 530489660 | Void or Withdrawn |
| 41067 | 530112265 | Void or Withdrawn | 202491 | 530302196 | Void or Withdrawn | 363915 | 530489661 | Void or Withdrawn |
| 41068 | 530112266 | No Eligible Purchases | 202492 | 530302197 | Void or Withdrawn | 363916 | 530489662 | Void or Withdrawn |
| 41069 | 530112267 | Void or Withdrawn | 202493 | 530302198 | Void or Withdrawn | 363917 | 530489663 | Void or Withdrawn |
| 41070 | 530112268 | Void or Withdrawn | 202494 | 530302199 | Void or Withdrawn | 363918 | 530489664 | Void or Withdrawn |
| 41071 | 530112269 | Void or Withdrawn | 202495 | 530302200 | Void or Withdrawn | 363919 | 530489665 | Void or Withdrawn |
| 41072 | 530112270 | Void or Withdrawn | 202496 | 530302201 | Void or Withdrawn | 363920 | 530489666 | Void or Withdrawn |
| 41073 | 530112271 | Void or Withdrawn | 202497 | 530302202 | Void or Withdrawn | 363921 | 530489667 | Void or Withdrawn |
| 41074 | 530112272 | Void or Withdrawn | 202498 | 530302203 | Void or Withdrawn | 363922 | 530489668 | Void or Withdrawn |
| 41075 | 530112273 | Void or Withdrawn | 202499 | 530302204 | Void or Withdrawn | 363923 | 530489669 | Void or Withdrawn |
| 41076 | 530112274 | Void or Withdrawn | 202500 | 530302205 | Void or Withdrawn | 363924 | 530489670 | Void or Withdrawn |
| 41077 | 530112275 | Void or Withdrawn | 202501 | 530302206 | Void or Withdrawn | 363925 | 530489671 | Void or Withdrawn |
| 41078 | 530112276 | Void or Withdrawn | 202502 | 530302207 | Void or Withdrawn | 363926 | 530489672 | Void or Withdrawn |
| 41079 | 530112277 | Void or Withdrawn | 202503 | 530302208 | Void or Withdrawn | 363927 | 530489673 | Void or Withdrawn |
| 41080 | 530112278 | Void or Withdrawn | 202504 | 530302209 | Void or Withdrawn | 363928 | 530489674 | Void or Withdrawn |
| 41081 | 530112279 | Void or Withdrawn | 202505 | 530302210 | Void or Withdrawn | 363929 | 530489675 | Void or Withdrawn |
| 41082 | 530112280 | Void or Withdrawn | 202506 | 530302211 | Void or Withdrawn | 363930 | 530489676 | Void or Withdrawn |
| 41083 | 530112281 | Void or Withdrawn | 202507 | 530302212 | Void or Withdrawn | 363931 | 530489677 | Void or Withdrawn |
| 41084 | 530112282 | Void or Withdrawn | 202508 | 530302213 | Void or Withdrawn | 363932 | 530489678 | Void or Withdrawn |
| 41085 | 530112283 | Void or Withdrawn | 202509 | 530302214 | Void or Withdrawn | 363933 | 530489679 | Void or Withdrawn |
| 41086 | 530112284 | Void or Withdrawn | 202510 | 530302215 | Void or Withdrawn | 363934 | 530489680 | Void or Withdrawn |
| 41087 | 530112285 | Void or Withdrawn | 202511 | 530302216 | Void or Withdrawn | 363935 | 530489681 | Void or Withdrawn |
| 41088 | 530112286 | Void or Withdrawn | 202512 | 530302217 | Void or Withdrawn | 363936 | 530489682 | Void or Withdrawn |
| 41089 | 530112287 | Void or Withdrawn | 202513 | 530302218 | Void or Withdrawn | 363937 | 530489683 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| ID | Number | Status | ID | Number | Status | ID | Number | Status |
|---|---|---|---|---|---|---|---|---|
| 41090 | 530112288 | Void or Withdrawn | 202514 | 530302219 | Void or Withdrawn | 363938 | 530489684 | Void or Withdrawn |
| 41091 | 530112289 | Void or Withdrawn | 202515 | 530302220 | Void or Withdrawn | 363939 | 530489685 | Void or Withdrawn |
| 41092 | 530112290 | Void or Withdrawn | 202516 | 530302221 | Void or Withdrawn | 363940 | 530489686 | Void or Withdrawn |
| 41093 | 530112291 | Void or Withdrawn | 202517 | 530302222 | Void or Withdrawn | 363941 | 530489687 | Void or Withdrawn |
| 41094 | 530112292 | Void or Withdrawn | 202518 | 530302223 | Void or Withdrawn | 363942 | 530489688 | Void or Withdrawn |
| 41095 | 530112293 | Void or Withdrawn | 202519 | 530302224 | Void or Withdrawn | 363943 | 530489689 | Void or Withdrawn |
| 41096 | 530112294 | Void or Withdrawn | 202520 | 530302225 | Void or Withdrawn | 363944 | 530489690 | Void or Withdrawn |
| 41097 | 530112295 | Void or Withdrawn | 202521 | 530302226 | Void or Withdrawn | 363945 | 530489691 | Void or Withdrawn |
| 41098 | 530112296 | Void or Withdrawn | 202522 | 530302227 | Void or Withdrawn | 363946 | 530489692 | Void or Withdrawn |
| 41099 | 530112297 | Void or Withdrawn | 202523 | 530302228 | Void or Withdrawn | 363947 | 530489693 | Void or Withdrawn |
| 41100 | 530112298 | Void or Withdrawn | 202524 | 530302229 | Void or Withdrawn | 363948 | 530489694 | Void or Withdrawn |
| 41101 | 530112299 | Void or Withdrawn | 202525 | 530302230 | Void or Withdrawn | 363949 | 530489695 | Void or Withdrawn |
| 41102 | 530112300 | Void or Withdrawn | 202526 | 530302231 | Void or Withdrawn | 363950 | 530489696 | Void or Withdrawn |
| 41103 | 530112301 | Void or Withdrawn | 202527 | 530302232 | Void or Withdrawn | 363951 | 530489697 | Void or Withdrawn |
| 41104 | 530112302 | Void or Withdrawn | 202528 | 530302233 | Void or Withdrawn | 363952 | 530489698 | Void or Withdrawn |
| 41105 | 530112303 | Void or Withdrawn | 202529 | 530302234 | Void or Withdrawn | 363953 | 530489699 | Void or Withdrawn |
| 41106 | 530112304 | Void or Withdrawn | 202530 | 530302235 | Void or Withdrawn | 363954 | 530489700 | Void or Withdrawn |
| 41107 | 530112305 | Void or Withdrawn | 202531 | 530302236 | Void or Withdrawn | 363955 | 530489701 | Void or Withdrawn |
| 41108 | 530112306 | Void or Withdrawn | 202532 | 530302237 | Void or Withdrawn | 363956 | 530489702 | Void or Withdrawn |
| 41109 | 530112307 | Void or Withdrawn | 202533 | 530302238 | Void or Withdrawn | 363957 | 530489703 | Void or Withdrawn |
| 41110 | 530112308 | Void or Withdrawn | 202534 | 530302239 | Void or Withdrawn | 363958 | 530489704 | Void or Withdrawn |
| 41111 | 530112309 | Void or Withdrawn | 202535 | 530302240 | Void or Withdrawn | 363959 | 530489705 | Void or Withdrawn |
| 41112 | 530112310 | Void or Withdrawn | 202536 | 530302241 | Void or Withdrawn | 363960 | 530489706 | Void or Withdrawn |
| 41113 | 530112311 | Void or Withdrawn | 202537 | 530302242 | Void or Withdrawn | 363961 | 530489707 | Void or Withdrawn |
| 41114 | 530112312 | Void or Withdrawn | 202538 | 530302243 | Void or Withdrawn | 363962 | 530489708 | Void or Withdrawn |
| 41115 | 530112313 | Void or Withdrawn | 202539 | 530302244 | Void or Withdrawn | 363963 | 530489709 | Void or Withdrawn |
| 41116 | 530112314 | Void or Withdrawn | 202540 | 530302245 | Void or Withdrawn | 363964 | 530489710 | Void or Withdrawn |
| 41117 | 530112315 | Void or Withdrawn | 202541 | 530302246 | Void or Withdrawn | 363965 | 530489711 | Void or Withdrawn |
| 41118 | 530112316 | Void or Withdrawn | 202542 | 530302247 | Void or Withdrawn | 363966 | 530489712 | Void or Withdrawn |
| 41119 | 530112317 | Void or Withdrawn | 202543 | 530302248 | Void or Withdrawn | 363967 | 530489713 | Void or Withdrawn |
| 41120 | 530112318 | Void or Withdrawn | 202544 | 530302249 | Void or Withdrawn | 363968 | 530489714 | Void or Withdrawn |
| 41121 | 530112319 | Void or Withdrawn | 202545 | 530302250 | Void or Withdrawn | 363969 | 530489715 | Void or Withdrawn |
| 41122 | 530112320 | Void or Withdrawn | 202546 | 530302251 | Void or Withdrawn | 363970 | 530489716 | Void or Withdrawn |
| 41123 | 530112321 | Void or Withdrawn | 202547 | 530302252 | Void or Withdrawn | 363971 | 530489717 | Void or Withdrawn |
| 41124 | 530112322 | Void or Withdrawn | 202548 | 530302253 | Void or Withdrawn | 363972 | 530489718 | Void or Withdrawn |
| 41125 | 530112323 | Void or Withdrawn | 202549 | 530302254 | Void or Withdrawn | 363973 | 530489719 | Void or Withdrawn |
| 41126 | 530112324 | Void or Withdrawn | 202550 | 530302255 | Void or Withdrawn | 363974 | 530489720 | Void or Withdrawn |
| 41127 | 530112325 | Void or Withdrawn | 202551 | 530302256 | Void or Withdrawn | 363975 | 530489721 | Void or Withdrawn |
| 41128 | 530112326 | Void or Withdrawn | 202552 | 530302257 | Void or Withdrawn | 363976 | 530489722 | Void or Withdrawn |
| 41129 | 530112327 | Void or Withdrawn | 202553 | 530302258 | Void or Withdrawn | 363977 | 530489723 | Void or Withdrawn |
| 41130 | 530112328 | Void or Withdrawn | 202554 | 530302259 | Void or Withdrawn | 363978 | 530489724 | Void or Withdrawn |
| 41131 | 530112329 | Void or Withdrawn | 202555 | 530302260 | Void or Withdrawn | 363979 | 530489725 | Void or Withdrawn |
| 41132 | 530112330 | Void or Withdrawn | 202556 | 530302261 | Void or Withdrawn | 363980 | 530489726 | Void or Withdrawn |
| 41133 | 530112331 | Void or Withdrawn | 202557 | 530302262 | Void or Withdrawn | 363981 | 530489727 | Void or Withdrawn |
| 41134 | 530112332 | Void or Withdrawn | 202558 | 530302263 | Void or Withdrawn | 363982 | 530489728 | Void or Withdrawn |
| 41135 | 530112333 | Void or Withdrawn | 202559 | 530302264 | Void or Withdrawn | 363983 | 530489729 | Void or Withdrawn |
| 41136 | 530112334 | Void or Withdrawn | 202560 | 530302265 | Void or Withdrawn | 363984 | 530489730 | Void or Withdrawn |
| 41137 | 530112335 | Void or Withdrawn | 202561 | 530302266 | Void or Withdrawn | 363985 | 530489731 | Void or Withdrawn |
| 41138 | 530112336 | Void or Withdrawn | 202562 | 530302267 | Void or Withdrawn | 363986 | 530489732 | Void or Withdrawn |
| 41139 | 530112337 | Void or Withdrawn | 202563 | 530302268 | Void or Withdrawn | 363987 | 530489733 | Void or Withdrawn |
| 41140 | 530112338 | Void or Withdrawn | 202564 | 530302269 | Void or Withdrawn | 363988 | 530489734 | Void or Withdrawn |
| 41141 | 530112339 | Void or Withdrawn | 202565 | 530302270 | Void or Withdrawn | 363989 | 530489735 | Void or Withdrawn |
| 41142 | 530112340 | Void or Withdrawn | 202566 | 530302271 | Void or Withdrawn | 363990 | 530489736 | Void or Withdrawn |
| 41143 | 530112341 | Void or Withdrawn | 202567 | 530302272 | Void or Withdrawn | 363991 | 530489737 | Void or Withdrawn |
| 41144 | 530112342 | Void or Withdrawn | 202568 | 530302273 | Void or Withdrawn | 363992 | 530489738 | Void or Withdrawn |
| 41145 | 530112343 | Void or Withdrawn | 202569 | 530302275 | No Recognized Claim | 363993 | 530489739 | Void or Withdrawn |
| 41146 | 530112344 | Void or Withdrawn | 202570 | 530302276 | No Eligible Purchases | 363994 | 530489740 | Void or Withdrawn |
| 41147 | 530112346 | Void or Withdrawn | 202571 | 530302277 | No Eligible Purchases | 363995 | 530489741 | Void or Withdrawn |
| 41148 | 530112347 | Void or Withdrawn | 202572 | 530302278 | No Eligible Purchases | 363996 | 530489742 | Void or Withdrawn |
| 41149 | 530112347 | Void or Withdrawn | 202573 | 530302279 | No Eligible Purchases | 363997 | 530489743 | Void or Withdrawn |
| 41150 | 530112348 | Void or Withdrawn | 202574 | 530302280 | No Eligible Purchases | 363998 | 530489744 | Void or Withdrawn |
| 41151 | 530112349 | Void or Withdrawn | 202575 | 530302282 | No Eligible Purchases | 363999 | 530489745 | Void or Withdrawn |
| 41152 | 530112350 | Void or Withdrawn | 202576 | 530302284 | No Recognized Claim | 364000 | 530489746 | Void or Withdrawn |
| 41153 | 530112351 | Void or Withdrawn | 202577 | 530302285 | No Eligible Purchases | 364001 | 530489747 | Void or Withdrawn |
| 41154 | 530112352 | Void or Withdrawn | 202578 | 530302286 | No Eligible Purchases | 364002 | 530489748 | Void or Withdrawn |
| 41155 | 530112353 | Void or Withdrawn | 202579 | 530302288 | No Eligible Purchases | 364003 | 530489749 | Void or Withdrawn |
| 41156 | 530112354 | No Recognized Claim | 202580 | 530302289 | No Eligible Purchases | 364004 | 530489750 | Void or Withdrawn |
| 41157 | 530112355 | Void or Withdrawn | 202581 | 530302290 | No Eligible Purchases | 364005 | 530489751 | Void or Withdrawn |
| 41158 | 530112356 | Void or Withdrawn | 202582 | 530302291 | No Eligible Purchases | 364006 | 530489752 | Void or Withdrawn |
| 41159 | 530112357 | Void or Withdrawn | 202583 | 530302292 | No Recognized Claim | 364007 | 530489753 | Void or Withdrawn |
| 41160 | 530112358 | Void or Withdrawn | 202584 | 530302293 | No Recognized Claim | 364008 | 530489754 | Void or Withdrawn |
| 41161 | 530112359 | Void or Withdrawn | 202585 | 530302294 | No Eligible Purchases | 364009 | 530489755 | Void or Withdrawn |
| 41162 | 530112360 | Void or Withdrawn | 202586 | 530302297 | No Recognized Claim | 364010 | 530489756 | Void or Withdrawn |
| 41163 | 530112361 | Void or Withdrawn | 202587 | 530302299 | No Recognized Claim | 364011 | 530489757 | Void or Withdrawn |
| 41164 | 530112362 | Void or Withdrawn | 202588 | 530302300 | No Recognized Claim | 364012 | 530489758 | Void or Withdrawn |
| 41165 | 530112363 | Void or Withdrawn | 202589 | 530302301 | No Recognized Claim | 364013 | 530489759 | Void or Withdrawn |
| 41166 | 530112364 | Void or Withdrawn | 202590 | 530302302 | No Recognized Claim | 364014 | 530489760 | Void or Withdrawn |
| 41167 | 530112365 | Void or Withdrawn | 202591 | 530302303 | No Recognized Claim | 364015 | 530489761 | Void or Withdrawn |
| 41168 | 530112366 | Void or Withdrawn | 202592 | 530302304 | No Recognized Claim | 364016 | 530489762 | Void or Withdrawn |
| 41169 | 530112367 | Void or Withdrawn | 202593 | 530302305 | No Recognized Claim | 364017 | 530489763 | Void or Withdrawn |
| 41170 | 530112368 | Void or Withdrawn | 202594 | 530302306 | No Recognized Claim | 364018 | 530489764 | Void or Withdrawn |
| 41171 | 530112369 | Void or Withdrawn | 202595 | 530302307 | No Recognized Claim | 364019 | 530489765 | Void or Withdrawn |
| 41172 | 530112370 | Void or Withdrawn | 202596 | 530302308 | No Recognized Claim | 364020 | 530489766 | Void or Withdrawn |
| 41173 | 530112371 | Void or Withdrawn | 202597 | 530302309 | No Recognized Claim | 364021 | 530489767 | Void or Withdrawn |
| 41174 | 530112372 | Void or Withdrawn | 202598 | 530302310 | No Eligible Purchases | 364022 | 530489768 | Void or Withdrawn |
| 41175 | 530112373 | Void or Withdrawn | 202599 | 530302311 | No Eligible Purchases | 364023 | 530489769 | Void or Withdrawn |
| 41176 | 530112374 | Void or Withdrawn | 202600 | 530302312 | No Recognized Claim | 364024 | 530489770 | Void or Withdrawn |
| 41177 | 530112375 | Void or Withdrawn | 202601 | 530302313 | No Recognized Claim | 364025 | 530489771 | Void or Withdrawn |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41178 | 530112376 | Void or Withdrawn | 202602 | 530302314 | No Eligible Purchases | 364026 | 530489772 | Void or Withdrawn |
| 41179 | 530112377 | Void or Withdrawn | 202603 | 530302315 | No Recognized Claim | 364027 | 530489773 | Void or Withdrawn |
| 41180 | 530112378 | Void or Withdrawn | 202604 | 530302318 | No Eligible Purchases | 364028 | 530489774 | Void or Withdrawn |
| 41181 | 530112379 | Void or Withdrawn | 202605 | 530302319 | No Eligible Purchases | 364029 | 530489775 | Void or Withdrawn |
| 41182 | 530112380 | Void or Withdrawn | 202606 | 530302321 | No Eligible Purchases | 364030 | 530489776 | Void or Withdrawn |
| 41183 | 530112381 | Void or Withdrawn | 202607 | 530302322 | No Recognized Claim | 364031 | 530489777 | Void or Withdrawn |
| 41184 | 530112382 | Void or Withdrawn | 202608 | 530302323 | No Eligible Purchases | 364032 | 530489778 | Void or Withdrawn |
| 41185 | 530112383 | Void or Withdrawn | 202609 | 530302324 | No Recognized Claim | 364033 | 530489779 | Void or Withdrawn |
| 41186 | 530112384 | Void or Withdrawn | 202610 | 530302326 | No Eligible Purchases | 364034 | 530489780 | Void or Withdrawn |
| 41187 | 530112385 | Void or Withdrawn | 202611 | 530302327 | No Recognized Claim | 364035 | 530489781 | Void or Withdrawn |
| 41188 | 530112386 | Void or Withdrawn | 202612 | 530302328 | No Eligible Purchases | 364036 | 530489782 | Void or Withdrawn |
| 41189 | 530112387 | Void or Withdrawn | 202613 | 530302329 | No Eligible Purchases | 364037 | 530489783 | Void or Withdrawn |
| 41190 | 530112388 | Void or Withdrawn | 202614 | 530302330 | No Eligible Purchases | 364038 | 530489784 | Void or Withdrawn |
| 41191 | 530112389 | Void or Withdrawn | 202615 | 530302331 | No Eligible Purchases | 364039 | 530489785 | Void or Withdrawn |
| 41192 | 530112390 | Void or Withdrawn | 202616 | 530302332 | No Recognized Claim | 364040 | 530489786 | Void or Withdrawn |
| 41193 | 530112391 | Void or Withdrawn | 202617 | 530302334 | No Recognized Claim | 364041 | 530489787 | Void or Withdrawn |
| 41194 | 530112392 | Void or Withdrawn | 202618 | 530302336 | No Eligible Purchases | 364042 | 530489788 | Void or Withdrawn |
| 41195 | 530112393 | Void or Withdrawn | 202619 | 530302337 | No Recognized Claim | 364043 | 530489789 | Void or Withdrawn |
| 41196 | 530112394 | Void or Withdrawn | 202620 | 530302340 | No Eligible Purchases | 364044 | 530489790 | Void or Withdrawn |
| 41197 | 530112395 | Void or Withdrawn | 202621 | 530302341 | No Recognized Claim | 364045 | 530489791 | Void or Withdrawn |
| 41198 | 530112396 | Void or Withdrawn | 202622 | 530302342 | No Eligible Purchases | 364046 | 530489792 | Void or Withdrawn |
| 41199 | 530112397 | Void or Withdrawn | 202623 | 530302343 | No Recognized Claim | 364047 | 530489793 | Void or Withdrawn |
| 41200 | 530112398 | Void or Withdrawn | 202624 | 530302344 | No Recognized Claim | 364048 | 530489794 | Void or Withdrawn |
| 41201 | 530112399 | Void or Withdrawn | 202625 | 530302346 | No Eligible Purchases | 364049 | 530489795 | Void or Withdrawn |
| 41202 | 530112400 | Void or Withdrawn | 202626 | 530302347 | No Recognized Claim | 364050 | 530489796 | Void or Withdrawn |
| 41203 | 530112401 | Void or Withdrawn | 202627 | 530302348 | No Recognized Claim | 364051 | 530489797 | Void or Withdrawn |
| 41204 | 530112402 | Void or Withdrawn | 202628 | 530302349 | No Recognized Claim | 364052 | 530489798 | Void or Withdrawn |
| 41205 | 530112403 | Void or Withdrawn | 202629 | 530302354 | No Eligible Purchases | 364053 | 530489799 | Void or Withdrawn |
| 41206 | 530112404 | Void or Withdrawn | 202630 | 530302355 | No Eligible Purchases | 364054 | 530489800 | Void or Withdrawn |
| 41207 | 530112405 | Void or Withdrawn | 202631 | 530302358 | No Recognized Claim | 364055 | 530489801 | Void or Withdrawn |
| 41208 | 530112406 | Void or Withdrawn | 202632 | 530302360 | No Eligible Purchases | 364056 | 530489802 | Void or Withdrawn |
| 41209 | 530112407 | Void or Withdrawn | 202633 | 530302365 | No Recognized Claim | 364057 | 530489803 | Void or Withdrawn |
| 41210 | 530112408 | Void or Withdrawn | 202634 | 530302367 | No Recognized Claim | 364058 | 530489804 | Void or Withdrawn |
| 41211 | 530112409 | Void or Withdrawn | 202635 | 530302369 | No Eligible Purchases | 364059 | 530489805 | Void or Withdrawn |
| 41212 | 530112410 | Void or Withdrawn | 202636 | 530302372 | No Eligible Purchases | 364060 | 530489806 | Void or Withdrawn |
| 41213 | 530112411 | Void or Withdrawn | 202637 | 530302373 | No Recognized Claim | 364061 | 530489807 | Void or Withdrawn |
| 41214 | 530112412 | Void or Withdrawn | 202638 | 530302374 | No Recognized Claim | 364062 | 530489808 | Void or Withdrawn |
| 41215 | 530112413 | Void or Withdrawn | 202639 | 530302376 | No Recognized Claim | 364063 | 530489809 | Void or Withdrawn |
| 41216 | 530112414 | Void or Withdrawn | 202640 | 530302378 | No Eligible Purchases | 364064 | 530489810 | Void or Withdrawn |
| 41217 | 530112415 | Void or Withdrawn | 202641 | 530302380 | No Eligible Purchases | 364065 | 530489811 | Void or Withdrawn |
| 41218 | 530112416 | Void or Withdrawn | 202642 | 530302381 | No Recognized Claim | 364066 | 530489812 | Void or Withdrawn |
| 41219 | 530112417 | Void or Withdrawn | 202643 | 530302382 | No Recognized Claim | 364067 | 530489813 | Void or Withdrawn |
| 41220 | 530112418 | Void or Withdrawn | 202644 | 530302383 | No Eligible Purchases | 364068 | 530489814 | Void or Withdrawn |
| 41221 | 530112419 | Void or Withdrawn | 202645 | 530302384 | No Eligible Purchases | 364069 | 530489815 | Void or Withdrawn |
| 41222 | 530112420 | Void or Withdrawn | 202646 | 530302387 | No Recognized Claim | 364070 | 530489816 | Void or Withdrawn |
| 41223 | 530112421 | Void or Withdrawn | 202647 | 530302388 | No Recognized Claim | 364071 | 530489817 | Void or Withdrawn |
| 41224 | 530112422 | Void or Withdrawn | 202648 | 530302391 | No Eligible Purchases | 364072 | 530489818 | Void or Withdrawn |
| 41225 | 530112423 | Void or Withdrawn | 202649 | 530302393 | No Eligible Purchases | 364073 | 530489819 | Void or Withdrawn |
| 41226 | 530112424 | Void or Withdrawn | 202650 | 530302394 | No Eligible Purchases | 364074 | 530489820 | Void or Withdrawn |
| 41227 | 530112425 | Void or Withdrawn | 202651 | 530302395 | No Recognized Claim | 364075 | 530489821 | Void or Withdrawn |
| 41228 | 530112426 | Void or Withdrawn | 202652 | 530302397 | No Eligible Purchases | 364076 | 530489822 | Void or Withdrawn |
| 41229 | 530112427 | Void or Withdrawn | 202653 | 530302398 | No Eligible Purchases | 364077 | 530489823 | Void or Withdrawn |
| 41230 | 530112428 | Void or Withdrawn | 202654 | 530302400 | No Recognized Claim | 364078 | 530489824 | Void or Withdrawn |
| 41231 | 530112429 | Void or Withdrawn | 202655 | 530302401 | No Eligible Purchases | 364079 | 530489825 | Void or Withdrawn |
| 41232 | 530112430 | Void or Withdrawn | 202656 | 530302402 | No Eligible Purchases | 364080 | 530489826 | Void or Withdrawn |
| 41233 | 530112431 | Void or Withdrawn | 202657 | 530302403 | No Recognized Claim | 364081 | 530489827 | Void or Withdrawn |
| 41234 | 530112432 | Void or Withdrawn | 202658 | 530302404 | No Recognized Claim | 364082 | 530489828 | Void or Withdrawn |
| 41235 | 530112433 | Void or Withdrawn | 202659 | 530302406 | No Eligible Purchases | 364083 | 530489829 | Void or Withdrawn |
| 41236 | 530112434 | Void or Withdrawn | 202660 | 530302407 | No Recognized Claim | 364084 | 530489830 | Void or Withdrawn |
| 41237 | 530112435 | Void or Withdrawn | 202661 | 530302408 | No Eligible Purchases | 364085 | 530489831 | Void or Withdrawn |
| 41238 | 530112436 | Void or Withdrawn | 202662 | 530302409 | No Eligible Purchases | 364086 | 530489832 | Void or Withdrawn |
| 41239 | 530112437 | Void or Withdrawn | 202663 | 530302410 | No Eligible Purchases | 364087 | 530489833 | Void or Withdrawn |
| 41240 | 530112438 | Void or Withdrawn | 202664 | 530302411 | No Eligible Purchases | 364088 | 530489834 | Void or Withdrawn |
| 41241 | 530112439 | Void or Withdrawn | 202665 | 530302412 | No Recognized Claim | 364089 | 530489835 | Void or Withdrawn |
| 41242 | 530112440 | Void or Withdrawn | 202666 | 530302413 | No Recognized Claim | 364090 | 530489836 | Void or Withdrawn |
| 41243 | 530112441 | Void or Withdrawn | 202667 | 530302414 | No Recognized Claim | 364091 | 530489837 | Void or Withdrawn |
| 41244 | 530112442 | Void or Withdrawn | 202668 | 530302415 | No Eligible Purchases | 364092 | 530489838 | Void or Withdrawn |
| 41245 | 530112443 | Void or Withdrawn | 202669 | 530302417 | No Recognized Claim | 364093 | 530489839 | Void or Withdrawn |
| 41246 | 530112444 | Void or Withdrawn | 202670 | 530302418 | No Eligible Purchases | 364094 | 530489840 | Void or Withdrawn |
| 41247 | 530112445 | Void or Withdrawn | 202671 | 530302420 | No Eligible Purchases | 364095 | 530489841 | Void or Withdrawn |
| 41248 | 530112446 | Void or Withdrawn | 202672 | 530302421 | No Eligible Purchases | 364096 | 530489842 | Void or Withdrawn |
| 41249 | 530112447 | Void or Withdrawn | 202673 | 530302425 | No Eligible Purchases | 364097 | 530489843 | Void or Withdrawn |
| 41250 | 530112448 | Void or Withdrawn | 202674 | 530302426 | No Eligible Purchases | 364098 | 530489844 | Void or Withdrawn |
| 41251 | 530112449 | Void or Withdrawn | 202675 | 530302429 | No Eligible Purchases | 364099 | 530489845 | Void or Withdrawn |
| 41252 | 530112450 | Void or Withdrawn | 202676 | 530302430 | No Recognized Claim | 364100 | 530489846 | Void or Withdrawn |
| 41253 | 530112451 | Void or Withdrawn | 202677 | 530302431 | No Recognized Claim | 364101 | 530489847 | Void or Withdrawn |
| 41254 | 530112452 | Void or Withdrawn | 202678 | 530302432 | No Recognized Claim | 364102 | 530489848 | Void or Withdrawn |
| 41255 | 530112453 | Void or Withdrawn | 202679 | 530302433 | No Eligible Purchases | 364103 | 530489849 | Void or Withdrawn |
| 41256 | 530112454 | Void or Withdrawn | 202680 | 530302435 | No Eligible Purchases | 364104 | 530489850 | Void or Withdrawn |
| 41257 | 530112455 | Void or Withdrawn | 202681 | 530302436 | No Recognized Claim | 364105 | 530489851 | Void or Withdrawn |
| 41258 | 530112456 | Void or Withdrawn | 202682 | 530302438 | No Recognized Claim | 364106 | 530489852 | Void or Withdrawn |
| 41259 | 530112457 | Void or Withdrawn | 202683 | 530302439 | No Eligible Purchases | 364107 | 530489853 | Void or Withdrawn |
| 41260 | 530112458 | Void or Withdrawn | 202684 | 530302440 | No Recognized Claim | 364108 | 530489854 | Void or Withdrawn |
| 41261 | 530112459 | Void or Withdrawn | 202685 | 530302441 | No Recognized Claim | 364109 | 530489855 | Void or Withdrawn |
| 41262 | 530112460 | Void or Withdrawn | 202686 | 530302442 | No Recognized Claim | 364110 | 530489856 | Void or Withdrawn |
| 41263 | 530112461 | Void or Withdrawn | 202687 | 530302443 | No Recognized Claim | 364111 | 530489857 | Void or Withdrawn |
| 41264 | 530112462 | Void or Withdrawn | 202688 | 530302446 | No Recognized Claim | 364112 | 530489858 | Void or Withdrawn |
| 41265 | 530112463 | Void or Withdrawn | 202689 | 530302447 | No Recognized Claim | 364113 | 530489859 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41266 | 530112464 | Void or Withdrawn | 202690 | 530302448 | No Recognized Claim | 364114 | 530489860 | Void or Withdrawn |
| 41267 | 530112465 | Void or Withdrawn | 202691 | 530302450 | No Recognized Claim | 364115 | 530489861 | Void or Withdrawn |
| 41268 | 530112466 | Void or Withdrawn | 202692 | 530302451 | No Eligible Purchases | 364116 | 530489862 | Void or Withdrawn |
| 41269 | 530112467 | Void or Withdrawn | 202693 | 530302452 | No Recognized Claim | 364117 | 530489863 | Void or Withdrawn |
| 41270 | 530112468 | Void or Withdrawn | 202694 | 530302454 | No Recognized Claim | 364118 | 530489864 | Void or Withdrawn |
| 41271 | 530112469 | Void or Withdrawn | 202695 | 530302462 | No Recognized Claim | 364119 | 530489865 | Void or Withdrawn |
| 41272 | 530112470 | Void or Withdrawn | 202696 | 530302464 | No Recognized Claim | 364120 | 530489866 | Void or Withdrawn |
| 41273 | 530112471 | Void or Withdrawn | 202697 | 530302465 | No Recognized Claim | 364121 | 530489867 | Void or Withdrawn |
| 41274 | 530112472 | Void or Withdrawn | 202698 | 530302468 | No Recognized Claim | 364122 | 530489868 | Void or Withdrawn |
| 41275 | 530112473 | Void or Withdrawn | 202699 | 530302469 | No Recognized Claim | 364123 | 530489869 | Void or Withdrawn |
| 41276 | 530112474 | Void or Withdrawn | 202700 | 530302470 | No Eligible Purchases | 364124 | 530489870 | Void or Withdrawn |
| 41277 | 530112475 | Void or Withdrawn | 202701 | 530302471 | No Recognized Claim | 364125 | 530489871 | Void or Withdrawn |
| 41278 | 530112476 | Void or Withdrawn | 202702 | 530302472 | No Recognized Claim | 364126 | 530489872 | Void or Withdrawn |
| 41279 | 530112477 | Void or Withdrawn | 202703 | 530302473 | No Recognized Claim | 364127 | 530489873 | Void or Withdrawn |
| 41280 | 530112478 | Void or Withdrawn | 202704 | 530302474 | No Recognized Claim | 364128 | 530489874 | Void or Withdrawn |
| 41281 | 530112479 | Void or Withdrawn | 202705 | 530302475 | No Recognized Claim | 364129 | 530489875 | Void or Withdrawn |
| 41282 | 530112480 | Void or Withdrawn | 202706 | 530302476 | No Recognized Claim | 364130 | 530489876 | Void or Withdrawn |
| 41283 | 530112481 | Void or Withdrawn | 202707 | 530302478 | No Recognized Claim | 364131 | 530489877 | Void or Withdrawn |
| 41284 | 530112482 | Void or Withdrawn | 202708 | 530302478 | No Recognized Claim | 364132 | 530489878 | Void or Withdrawn |
| 41285 | 530112483 | Void or Withdrawn | 202709 | 530302479 | No Eligible Purchases | 364133 | 530489879 | Void or Withdrawn |
| 41286 | 530112484 | Void or Withdrawn | 202710 | 530302480 | No Eligible Purchases | 364134 | 530489880 | Void or Withdrawn |
| 41287 | 530112485 | Void or Withdrawn | 202711 | 530302481 | No Recognized Claim | 364135 | 530489881 | Void or Withdrawn |
| 41288 | 530112486 | Void or Withdrawn | 202712 | 530302482 | No Recognized Claim | 364136 | 530489882 | Void or Withdrawn |
| 41289 | 530112487 | Void or Withdrawn | 202713 | 530302483 | No Recognized Claim | 364137 | 530489883 | Void or Withdrawn |
| 41290 | 530112488 | Void or Withdrawn | 202714 | 530302484 | No Recognized Claim | 364138 | 530489884 | Void or Withdrawn |
| 41291 | 530112489 | Void or Withdrawn | 202715 | 530302485 | No Eligible Purchases | 364139 | 530489885 | Void or Withdrawn |
| 41292 | 530112490 | Void or Withdrawn | 202716 | 530302486 | No Recognized Claim | 364140 | 530489886 | Void or Withdrawn |
| 41293 | 530112491 | Void or Withdrawn | 202717 | 530302487 | No Recognized Claim | 364141 | 530489887 | Void or Withdrawn |
| 41294 | 530112492 | Void or Withdrawn | 202718 | 530302488 | No Recognized Claim | 364142 | 530489888 | Void or Withdrawn |
| 41295 | 530112493 | Void or Withdrawn | 202719 | 530302489 | No Eligible Purchases | 364143 | 530489889 | Void or Withdrawn |
| 41296 | 530112494 | Void or Withdrawn | 202720 | 530302490 | No Recognized Claim | 364144 | 530489890 | Void or Withdrawn |
| 41297 | 530112495 | Void or Withdrawn | 202721 | 530302491 | No Recognized Claim | 364145 | 530489891 | Void or Withdrawn |
| 41298 | 530112496 | Void or Withdrawn | 202722 | 530302492 | No Recognized Claim | 364146 | 530489892 | Void or Withdrawn |
| 41299 | 530112497 | Void or Withdrawn | 202723 | 530302493 | No Recognized Claim | 364147 | 530489893 | Void or Withdrawn |
| 41300 | 530112498 | Void or Withdrawn | 202724 | 530302494 | No Recognized Claim | 364148 | 530489894 | Void or Withdrawn |
| 41301 | 530112499 | Void or Withdrawn | 202725 | 530302497 | No Recognized Claim | 364149 | 530489895 | Void or Withdrawn |
| 41302 | 530112500 | Void or Withdrawn | 202726 | 530302499 | No Eligible Purchases | 364150 | 530489896 | Void or Withdrawn |
| 41303 | 530112501 | Void or Withdrawn | 202727 | 530302500 | No Recognized Claim | 364151 | 530489897 | Void or Withdrawn |
| 41304 | 530112502 | Void or Withdrawn | 202728 | 530302502 | No Recognized Claim | 364152 | 530489898 | Void or Withdrawn |
| 41305 | 530112503 | Void or Withdrawn | 202729 | 530302502 | No Eligible Purchases | 364153 | 530489899 | Void or Withdrawn |
| 41306 | 530112504 | Void or Withdrawn | 202730 | 530302504 | No Recognized Claim | 364154 | 530489900 | Void or Withdrawn |
| 41307 | 530112505 | Void or Withdrawn | 202731 | 530302507 | No Recognized Claim | 364155 | 530489901 | Void or Withdrawn |
| 41308 | 530112506 | Void or Withdrawn | 202732 | 530302509 | No Eligible Purchases | 364156 | 530489902 | Void or Withdrawn |
| 41309 | 530112507 | Void or Withdrawn | 202733 | 530302510 | No Recognized Claim | 364157 | 530489903 | Void or Withdrawn |
| 41310 | 530112508 | Void or Withdrawn | 202734 | 530302512 | No Eligible Purchases | 364158 | 530489904 | Void or Withdrawn |
| 41311 | 530112509 | Void or Withdrawn | 202735 | 530302513 | No Recognized Claim | 364159 | 530489905 | Void or Withdrawn |
| 41312 | 530112510 | Void or Withdrawn | 202736 | 530302516 | No Recognized Claim | 364160 | 530489906 | Void or Withdrawn |
| 41313 | 530112511 | Void or Withdrawn | 202737 | 530302518 | No Recognized Claim | 364161 | 530489907 | Void or Withdrawn |
| 41314 | 530112512 | Void or Withdrawn | 202738 | 530302519 | No Recognized Claim | 364162 | 530489908 | Void or Withdrawn |
| 41315 | 530112513 | Void or Withdrawn | 202739 | 530302521 | No Recognized Claim | 364163 | 530489909 | Void or Withdrawn |
| 41316 | 530112514 | Void or Withdrawn | 202740 | 530302522 | No Recognized Claim | 364164 | 530489910 | Void or Withdrawn |
| 41317 | 530112515 | Void or Withdrawn | 202741 | 530302523 | No Recognized Claim | 364165 | 530489911 | Void or Withdrawn |
| 41318 | 530112516 | Void or Withdrawn | 202742 | 530302526 | No Recognized Claim | 364166 | 530489912 | Void or Withdrawn |
| 41319 | 530112517 | Void or Withdrawn | 202743 | 530302528 | No Eligible Purchases | 364167 | 530489913 | Void or Withdrawn |
| 41320 | 530112518 | Void or Withdrawn | 202744 | 530302530 | No Recognized Claim | 364168 | 530489914 | Void or Withdrawn |
| 41321 | 530112519 | Void or Withdrawn | 202745 | 530302531 | No Recognized Claim | 364169 | 530489915 | Void or Withdrawn |
| 41322 | 530112520 | Void or Withdrawn | 202746 | 530302532 | No Recognized Claim | 364170 | 530489916 | Void or Withdrawn |
| 41323 | 530112521 | Void or Withdrawn | 202747 | 530302533 | No Recognized Claim | 364171 | 530489917 | Void or Withdrawn |
| 41324 | 530112522 | Void or Withdrawn | 202748 | 530302534 | No Recognized Claim | 364172 | 530489918 | Void or Withdrawn |
| 41325 | 530112523 | Void or Withdrawn | 202749 | 530302536 | No Recognized Claim | 364173 | 530489919 | Void or Withdrawn |
| 41326 | 530112524 | Void or Withdrawn | 202750 | 530302537 | No Recognized Claim | 364174 | 530489920 | Void or Withdrawn |
| 41327 | 530112525 | Void or Withdrawn | 202751 | 530302539 | No Recognized Claim | 364175 | 530489921 | Void or Withdrawn |
| 41328 | 530112526 | Void or Withdrawn | 202752 | 530302541 | No Recognized Claim | 364176 | 530489922 | Void or Withdrawn |
| 41329 | 530112527 | Void or Withdrawn | 202753 | 530302542 | No Recognized Claim | 364177 | 530489923 | Void or Withdrawn |
| 41330 | 530112528 | Void or Withdrawn | 202754 | 530302546 | No Recognized Claim | 364178 | 530489924 | Void or Withdrawn |
| 41331 | 530112529 | Void or Withdrawn | 202755 | 530302547 | No Recognized Claim | 364179 | 530489925 | Void or Withdrawn |
| 41332 | 530112530 | Void or Withdrawn | 202756 | 530302548 | No Eligible Purchases | 364180 | 530489926 | Void or Withdrawn |
| 41333 | 530112531 | Void or Withdrawn | 202757 | 530302550 | No Recognized Claim | 364181 | 530489927 | Void or Withdrawn |
| 41334 | 530112532 | Void or Withdrawn | 202758 | 530302551 | No Recognized Claim | 364182 | 530489928 | Void or Withdrawn |
| 41335 | 530112533 | Void or Withdrawn | 202759 | 530302552 | No Recognized Claim | 364183 | 530489929 | Void or Withdrawn |
| 41336 | 530112534 | Void or Withdrawn | 202760 | 530302553 | No Eligible Purchases | 364184 | 530489930 | Void or Withdrawn |
| 41337 | 530112535 | Void or Withdrawn | 202761 | 530302555 | No Recognized Claim | 364185 | 530489931 | Void or Withdrawn |
| 41338 | 530112536 | Void or Withdrawn | 202762 | 530302557 | No Recognized Claim | 364186 | 530489932 | Void or Withdrawn |
| 41339 | 530112537 | Void or Withdrawn | 202763 | 530302558 | No Recognized Claim | 364187 | 530489933 | Void or Withdrawn |
| 41340 | 530112538 | Void or Withdrawn | 202764 | 530302559 | No Eligible Purchases | 364188 | 530489934 | Void or Withdrawn |
| 41341 | 530112539 | Void or Withdrawn | 202765 | 530302562 | No Recognized Claim | 364189 | 530489935 | Void or Withdrawn |
| 41342 | 530112540 | Void or Withdrawn | 202766 | 530302563 | No Eligible Purchases | 364190 | 530489936 | Void or Withdrawn |
| 41343 | 530112541 | Void or Withdrawn | 202767 | 530302565 | No Eligible Purchases | 364191 | 530489937 | Void or Withdrawn |
| 41344 | 530112542 | Void or Withdrawn | 202768 | 530302568 | No Eligible Purchases | 364192 | 530489938 | Void or Withdrawn |
| 41345 | 530112543 | Void or Withdrawn | 202769 | 530302569 | No Eligible Purchases | 364193 | 530489939 | Void or Withdrawn |
| 41346 | 530112544 | Void or Withdrawn | 202770 | 530302570 | No Eligible Purchases | 364194 | 530489940 | Void or Withdrawn |
| 41347 | 530112545 | Void or Withdrawn | 202771 | 530302572 | No Eligible Purchases | 364195 | 530489941 | Void or Withdrawn |
| 41348 | 530112546 | Void or Withdrawn | 202772 | 530302574 | No Recognized Claim | 364196 | 530489942 | Void or Withdrawn |
| 41349 | 530112547 | Void or Withdrawn | 202773 | 530302579 | No Eligible Purchases | 364197 | 530489943 | Void or Withdrawn |
| 41350 | 530112548 | Void or Withdrawn | 202774 | 530302580 | No Eligible Purchases | 364198 | 530489944 | Void or Withdrawn |
| 41351 | 530112549 | Void or Withdrawn | 202775 | 530302583 | No Eligible Purchases | 364199 | 530489945 | Void or Withdrawn |
| 41352 | 530112550 | Void or Withdrawn | 202776 | 530302584 | No Recognized Claim | 364200 | 530489946 | Void or Withdrawn |
| 41353 | 530112551 | Void or Withdrawn | 202777 | 530302585 | No Recognized Claim | 364201 | 530489947 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41354 | 530112552 | Void or Withdrawn | 202778 | 530302590 | No Recognized Claim | 364202 | 530489948 | Void or Withdrawn |
| 41355 | 530112553 | Void or Withdrawn | 202779 | 530302597 | No Eligible Purchases | 364203 | 530489949 | Void or Withdrawn |
| 41356 | 530112554 | Void or Withdrawn | 202780 | 530302599 | No Recognized Claim | 364204 | 530489950 | Void or Withdrawn |
| 41357 | 530112555 | Void or Withdrawn | 202781 | 530302600 | No Recognized Claim | 364205 | 530489951 | Void or Withdrawn |
| 41358 | 530112556 | Void or Withdrawn | 202782 | 530302603 | No Eligible Purchases | 364206 | 530489952 | Void or Withdrawn |
| 41359 | 530112557 | Void or Withdrawn | 202783 | 530302606 | No Recognized Claim | 364207 | 530489953 | Void or Withdrawn |
| 41360 | 530112558 | Void or Withdrawn | 202784 | 530302607 | No Eligible Purchases | 364208 | 530489954 | Void or Withdrawn |
| 41361 | 530112559 | Void or Withdrawn | 202785 | 530302612 | No Recognized Claim | 364209 | 530489955 | Void or Withdrawn |
| 41362 | 530112560 | Void or Withdrawn | 202786 | 530302618 | No Eligible Purchases | 364210 | 530489956 | Void or Withdrawn |
| 41363 | 530112561 | Void or Withdrawn | 202787 | 530302619 | No Recognized Claim | 364211 | 530489957 | Void or Withdrawn |
| 41364 | 530112562 | Void or Withdrawn | 202788 | 530302622 | No Recognized Claim | 364212 | 530489958 | Void or Withdrawn |
| 41365 | 530112563 | Void or Withdrawn | 202789 | 530302623 | No Recognized Claim | 364213 | 530489959 | Void or Withdrawn |
| 41366 | 530112564 | Void or Withdrawn | 202790 | 530302624 | No Recognized Claim | 364214 | 530489960 | Void or Withdrawn |
| 41367 | 530112565 | Void or Withdrawn | 202791 | 530302625 | No Eligible Purchases | 364215 | 530489961 | Void or Withdrawn |
| 41368 | 530112566 | Void or Withdrawn | 202792 | 530302627 | No Recognized Claim | 364216 | 530489962 | Void or Withdrawn |
| 41369 | 530112567 | Void or Withdrawn | 202793 | 530302628 | No Recognized Claim | 364217 | 530489963 | Void or Withdrawn |
| 41370 | 530112568 | Void or Withdrawn | 202794 | 530302633 | No Recognized Claim | 364218 | 530489964 | Void or Withdrawn |
| 41371 | 530112569 | Void or Withdrawn | 202795 | 530302635 | No Recognized Claim | 364219 | 530489965 | Void or Withdrawn |
| 41372 | 530112570 | Void or Withdrawn | 202796 | 530302636 | No Recognized Claim | 364220 | 530489966 | Void or Withdrawn |
| 41373 | 530112571 | Void or Withdrawn | 202797 | 530302643 | No Recognized Claim | 364221 | 530489967 | Void or Withdrawn |
| 41374 | 530112572 | Void or Withdrawn | 202798 | 530302644 | No Recognized Claim | 364222 | 530489968 | Void or Withdrawn |
| 41375 | 530112573 | Void or Withdrawn | 202799 | 530302647 | No Recognized Claim | 364223 | 530489969 | Void or Withdrawn |
| 41376 | 530112574 | Void or Withdrawn | 202800 | 530302655 | No Recognized Claim | 364224 | 530489970 | Void or Withdrawn |
| 41377 | 530112575 | Void or Withdrawn | 202801 | 530302656 | No Eligible Purchases | 364225 | 530489971 | Void or Withdrawn |
| 41378 | 530112576 | Void or Withdrawn | 202802 | 530302662 | No Eligible Purchases | 364226 | 530489972 | Void or Withdrawn |
| 41379 | 530112577 | Void or Withdrawn | 202803 | 530302663 | No Eligible Purchases | 364227 | 530489973 | Void or Withdrawn |
| 41380 | 530112578 | Void or Withdrawn | 202804 | 530302665 | No Recognized Claim | 364228 | 530489974 | Void or Withdrawn |
| 41381 | 530112579 | Void or Withdrawn | 202805 | 530302666 | No Eligible Purchases | 364229 | 530489975 | Void or Withdrawn |
| 41382 | 530112580 | Void or Withdrawn | 202806 | 530302667 | No Eligible Purchases | 364230 | 530489976 | Void or Withdrawn |
| 41383 | 530112581 | Void or Withdrawn | 202807 | 530302669 | No Recognized Claim | 364231 | 530489977 | Void or Withdrawn |
| 41384 | 530112582 | Void or Withdrawn | 202808 | 530302670 | No Recognized Claim | 364232 | 530489978 | Void or Withdrawn |
| 41385 | 530112583 | Void or Withdrawn | 202809 | 530302672 | No Eligible Purchases | 364233 | 530489979 | Void or Withdrawn |
| 41386 | 530112584 | Void or Withdrawn | 202810 | 530302673 | No Eligible Purchases | 364234 | 530489980 | Void or Withdrawn |
| 41387 | 530112585 | No Eligible Purchases | 202811 | 530302674 | No Eligible Purchases | 364235 | 530489981 | Void or Withdrawn |
| 41388 | 530112586 | Void or Withdrawn | 202812 | 530302676 | No Eligible Purchases | 364236 | 530489982 | Void or Withdrawn |
| 41389 | 530112587 | Void or Withdrawn | 202813 | 530302677 | No Recognized Claim | 364237 | 530489983 | Void or Withdrawn |
| 41390 | 530112588 | Void or Withdrawn | 202814 | 530302679 | No Recognized Claim | 364238 | 530489984 | Void or Withdrawn |
| 41391 | 530112589 | Void or Withdrawn | 202815 | 530302680 | No Recognized Claim | 364239 | 530489985 | Void or Withdrawn |
| 41392 | 530112590 | Void or Withdrawn | 202816 | 530302681 | No Eligible Purchases | 364240 | 530489986 | Void or Withdrawn |
| 41393 | 530112591 | Void or Withdrawn | 202817 | 530302682 | No Eligible Purchases | 364241 | 530489987 | Void or Withdrawn |
| 41394 | 530112592 | Void or Withdrawn | 202818 | 530302683 | No Eligible Purchases | 364242 | 530489988 | Void or Withdrawn |
| 41395 | 530112593 | Void or Withdrawn | 202819 | 530302685 | No Recognized Claim | 364243 | 530489989 | Void or Withdrawn |
| 41396 | 530112594 | Void or Withdrawn | 202820 | 530302686 | No Recognized Claim | 364244 | 530489990 | Void or Withdrawn |
| 41397 | 530112595 | Void or Withdrawn | 202821 | 530302688 | No Recognized Claim | 364245 | 530489991 | Void or Withdrawn |
| 41398 | 530112596 | Void or Withdrawn | 202822 | 530302689 | No Recognized Claim | 364246 | 530489992 | Void or Withdrawn |
| 41399 | 530112597 | Void or Withdrawn | 202823 | 530302690 | No Eligible Purchases | 364247 | 530489993 | Void or Withdrawn |
| 41400 | 530112598 | Void or Withdrawn | 202824 | 530302691 | No Eligible Purchases | 364248 | 530489994 | Void or Withdrawn |
| 41401 | 530112599 | Void or Withdrawn | 202825 | 530302692 | No Eligible Purchases | 364249 | 530489995 | Void or Withdrawn |
| 41402 | 530112600 | Void or Withdrawn | 202826 | 530302695 | No Eligible Purchases | 364250 | 530489996 | Void or Withdrawn |
| 41403 | 530112601 | Void or Withdrawn | 202827 | 530302700 | No Eligible Purchases | 364251 | 530489997 | Void or Withdrawn |
| 41404 | 530112602 | Void or Withdrawn | 202828 | 530302705 | No Eligible Purchases | 364252 | 530489998 | Void or Withdrawn |
| 41405 | 530112603 | Void or Withdrawn | 202829 | 530302706 | No Eligible Purchases | 364253 | 530489999 | Void or Withdrawn |
| 41406 | 530112604 | Void or Withdrawn | 202830 | 530302708 | No Eligible Purchases | 364254 | 530490000 | Void or Withdrawn |
| 41407 | 530112605 | Void or Withdrawn | 202831 | 530302709 | No Recognized Claim | 364255 | 530490001 | Void or Withdrawn |
| 41408 | 530112606 | Void or Withdrawn | 202832 | 530302710 | No Recognized Claim | 364256 | 530490002 | Void or Withdrawn |
| 41409 | 530112607 | Void or Withdrawn | 202833 | 530302717 | No Recognized Claim | 364257 | 530490003 | Void or Withdrawn |
| 41410 | 530112608 | Void or Withdrawn | 202834 | 530302718 | No Recognized Claim | 364258 | 530490004 | Void or Withdrawn |
| 41411 | 530112609 | Void or Withdrawn | 202835 | 530302719 | No Recognized Claims | 364259 | 530490005 | Void or Withdrawn |
| 41412 | 530112610 | Void or Withdrawn | 202836 | 530302720 | No Recognized Claim | 364260 | 530490006 | Void or Withdrawn |
| 41413 | 530112611 | Void or Withdrawn | 202837 | 530302721 | No Recognized Claim | 364261 | 530490007 | Void or Withdrawn |
| 41414 | 530112612 | Void or Withdrawn | 202838 | 530302727 | No Recognized Claim | 364262 | 530490008 | Void or Withdrawn |
| 41415 | 530112613 | Void or Withdrawn | 202839 | 530302729 | No Recognized Claim | 364263 | 530490009 | Void or Withdrawn |
| 41416 | 530112614 | Void or Withdrawn | 202840 | 530302732 | No Recognized Claim | 364264 | 530490010 | Void or Withdrawn |
| 41417 | 530112615 | Void or Withdrawn | 202841 | 530302734 | No Recognized Claim | 364265 | 530490011 | Void or Withdrawn |
| 41418 | 530112616 | Void or Withdrawn | 202842 | 530302737 | No Recognized Claim | 364266 | 530490012 | Void or Withdrawn |
| 41419 | 530112617 | Void or Withdrawn | 202843 | 530302740 | No Recognized Claim | 364267 | 530490013 | Void or Withdrawn |
| 41420 | 530112618 | Void or Withdrawn | 202844 | 530302745 | No Eligible Purchases | 364268 | 530490014 | Void or Withdrawn |
| 41421 | 530112619 | Void or Withdrawn | 202845 | 530302754 | No Recognized Claim | 364269 | 530490015 | Void or Withdrawn |
| 41422 | 530112620 | Void or Withdrawn | 202846 | 530302755 | No Recognized Claim | 364270 | 530490016 | Void or Withdrawn |
| 41423 | 530112621 | Void or Withdrawn | 202847 | 530302760 | No Eligible Purchases | 364271 | 530490017 | Void or Withdrawn |
| 41424 | 530112622 | Void or Withdrawn | 202848 | 530302761 | No Eligible Purchases | 364272 | 530490018 | Void or Withdrawn |
| 41425 | 530112623 | Void or Withdrawn | 202849 | 530302763 | No Eligible Purchases | 364273 | 530490019 | Void or Withdrawn |
| 41426 | 530112624 | Void or Withdrawn | 202850 | 530302765 | No Recognized Claim | 364274 | 530490020 | Void or Withdrawn |
| 41427 | 530112625 | Void or Withdrawn | 202851 | 530302766 | No Recognized Claim | 364275 | 530490021 | Void or Withdrawn |
| 41428 | 530112626 | Void or Withdrawn | 202852 | 530302767 | No Eligible Purchases | 364276 | 530490022 | Void or Withdrawn |
| 41429 | 530112627 | Void or Withdrawn | 202853 | 530302768 | No Eligible Purchases | 364277 | 530490023 | Void or Withdrawn |
| 41430 | 530112628 | Void or Withdrawn | 202854 | 530302772 | No Recognized Claim | 364278 | 530490024 | Void or Withdrawn |
| 41431 | 530112629 | Void or Withdrawn | 202855 | 530302773 | No Eligible Purchases | 364279 | 530490025 | Void or Withdrawn |
| 41432 | 530112630 | Void or Withdrawn | 202856 | 530302774 | No Eligible Purchases | 364280 | 530490026 | Void or Withdrawn |
| 41433 | 530112631 | Void or Withdrawn | 202857 | 530302775 | No Recognized Claim | 364281 | 530490027 | Void or Withdrawn |
| 41434 | 530112632 | Void or Withdrawn | 202858 | 530302776 | No Eligible Purchases | 364282 | 530490028 | Void or Withdrawn |
| 41435 | 530112633 | Void or Withdrawn | 202859 | 530302777 | No Recognized Claim | 364283 | 530490029 | Void or Withdrawn |
| 41436 | 530112634 | Void or Withdrawn | 202860 | 530302778 | No Recognized Claim | 364284 | 530490030 | Void or Withdrawn |
| 41437 | 530112635 | Void or Withdrawn | 202861 | 530302779 | No Recognized Claim | 364285 | 530490031 | Void or Withdrawn |
| 41438 | 530112636 | Void or Withdrawn | 202862 | 530302780 | No Recognized Claim | 364286 | 530490032 | Void or Withdrawn |
| 41439 | 530112637 | Void or Withdrawn | 202863 | 530302781 | No Eligible Purchases | 364287 | 530490033 | Void or Withdrawn |
| 41440 | 530112638 | Void or Withdrawn | 202864 | 530302783 | No Recognized Claim | 364288 | 530490034 | Void or Withdrawn |
| 41441 | 530112639 | Void or Withdrawn | 202865 | 530302787 | No Recognized Claim | 364289 | 530490035 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41442 | 530112640 | Void or Withdrawn | 202866 | 530302791 | No Eligible Purchases | 364290 | 530490036 | Void or Withdrawn |
| 41443 | 530112641 | Void or Withdrawn | 202867 | 530302793 | No Recognized Claim | 364291 | 530490037 | Void or Withdrawn |
| 41444 | 530112642 | Void or Withdrawn | 202868 | 530302795 | No Eligible Purchases | 364292 | 530490038 | Void or Withdrawn |
| 41445 | 530112643 | Void or Withdrawn | 202869 | 530302804 | No Eligible Purchases | 364293 | 530490039 | Void or Withdrawn |
| 41446 | 530112644 | Void or Withdrawn | 202870 | 530302807 | No Recognized Claim | 364294 | 530490040 | Void or Withdrawn |
| 41447 | 530112645 | Void or Withdrawn | 202871 | 530302808 | No Eligible Purchases | 364295 | 530490041 | Void or Withdrawn |
| 41448 | 530112646 | Void or Withdrawn | 202872 | 530302810 | No Eligible Purchases | 364296 | 530490042 | Void or Withdrawn |
| 41449 | 530112647 | Void or Withdrawn | 202873 | 530302811 | No Eligible Purchases | 364297 | 530490043 | Void or Withdrawn |
| 41450 | 530112648 | Void or Withdrawn | 202874 | 530302813 | No Recognized Claim | 364298 | 530490044 | Void or Withdrawn |
| 41451 | 530112649 | Void or Withdrawn | 202875 | 530302814 | No Eligible Purchases | 364299 | 530490045 | Void or Withdrawn |
| 41452 | 530112650 | Void or Withdrawn | 202876 | 530302815 | No Eligible Purchases | 364300 | 530490046 | Void or Withdrawn |
| 41453 | 530112651 | Void or Withdrawn | 202877 | 530302816 | No Eligible Purchases | 364301 | 530490047 | Void or Withdrawn |
| 41454 | 530112652 | Void or Withdrawn | 202878 | 530302817 | No Eligible Purchases | 364302 | 530490048 | Void or Withdrawn |
| 41455 | 530112653 | Void or Withdrawn | 202879 | 530302820 | No Eligible Purchases | 364303 | 530490049 | Void or Withdrawn |
| 41456 | 530112654 | Void or Withdrawn | 202880 | 530302821 | No Eligible Purchases | 364304 | 530490050 | Void or Withdrawn |
| 41457 | 530112655 | Void or Withdrawn | 202881 | 530302822 | No Eligible Purchases | 364305 | 530490051 | Void or Withdrawn |
| 41458 | 530112656 | Void or Withdrawn | 202882 | 530302823 | No Eligible Purchases | 364306 | 530490052 | Void or Withdrawn |
| 41459 | 530112657 | Void or Withdrawn | 202883 | 530302825 | No Eligible Purchases | 364307 | 530490053 | Void or Withdrawn |
| 41460 | 530112658 | Void or Withdrawn | 202884 | 530302826 | No Recognized Claim | 364308 | 530490054 | Void or Withdrawn |
| 41461 | 530112659 | Void or Withdrawn | 202885 | 530302829 | No Eligible Purchases | 364309 | 530490055 | Void or Withdrawn |
| 41462 | 530112660 | Void or Withdrawn | 202886 | 530302830 | No Recognized Claim | 364310 | 530490056 | Void or Withdrawn |
| 41463 | 530112661 | Void or Withdrawn | 202887 | 530302831 | No Eligible Purchases | 364311 | 530490057 | Void or Withdrawn |
| 41464 | 530112662 | Void or Withdrawn | 202888 | 530302832 | No Eligible Purchases | 364312 | 530490058 | Void or Withdrawn |
| 41465 | 530112663 | Void or Withdrawn | 202889 | 530302835 | No Eligible Purchases | 364313 | 530490059 | Void or Withdrawn |
| 41466 | 530112664 | Void or Withdrawn | 202890 | 530302836 | No Eligible Purchases | 364314 | 530490060 | Void or Withdrawn |
| 41467 | 530112665 | Void or Withdrawn | 202891 | 530302838 | No Eligible Purchases | 364315 | 530490061 | Void or Withdrawn |
| 41468 | 530112666 | Void or Withdrawn | 202892 | 530302840 | No Eligible Purchases | 364316 | 530490062 | Void or Withdrawn |
| 41469 | 530112667 | Void or Withdrawn | 202893 | 530302841 | No Recognized Claim | 364317 | 530490063 | Void or Withdrawn |
| 41470 | 530112668 | Void or Withdrawn | 202894 | 530302842 | No Eligible Purchases | 364318 | 530490064 | Void or Withdrawn |
| 41471 | 530112669 | Void or Withdrawn | 202895 | 530302845 | No Recognized Claim | 364319 | 530490065 | Void or Withdrawn |
| 41472 | 530112670 | Void or Withdrawn | 202896 | 530302851 | No Eligible Purchases | 364320 | 530490066 | Void or Withdrawn |
| 41473 | 530112671 | Void or Withdrawn | 202897 | 530302853 | No Eligible Purchases | 364321 | 530490067 | Void or Withdrawn |
| 41474 | 530112672 | Void or Withdrawn | 202898 | 530302857 | No Recognized Claim | 364322 | 530490068 | Void or Withdrawn |
| 41475 | 530112673 | Void or Withdrawn | 202899 | 530302859 | No Eligible Purchases | 364323 | 530490069 | Void or Withdrawn |
| 41476 | 530112674 | Void or Withdrawn | 202900 | 530302867 | No Recognized Claim | 364324 | 530490070 | Void or Withdrawn |
| 41477 | 530112675 | Void or Withdrawn | 202901 | 530302872 | No Recognized Claim | 364325 | 530490071 | Void or Withdrawn |
| 41478 | 530112676 | Void or Withdrawn | 202902 | 530302873 | No Recognized Claim | 364326 | 530490072 | Void or Withdrawn |
| 41479 | 530112677 | Void or Withdrawn | 202903 | 530302876 | No Eligible Purchases | 364327 | 530490073 | Void or Withdrawn |
| 41480 | 530112678 | Void or Withdrawn | 202904 | 530302883 | No Recognized Claim | 364328 | 530490074 | Void or Withdrawn |
| 41481 | 530112679 | Void or Withdrawn | 202905 | 530302884 | No Eligible Purchases | 364329 | 530490075 | Void or Withdrawn |
| 41482 | 530112680 | Void or Withdrawn | 202906 | 530302885 | No Eligible Purchases | 364330 | 530490076 | Void or Withdrawn |
| 41483 | 530112681 | Void or Withdrawn | 202907 | 530302886 | No Eligible Purchases | 364331 | 530490077 | Void or Withdrawn |
| 41484 | 530112682 | Void or Withdrawn | 202908 | 530302889 | No Eligible Purchases | 364332 | 530490078 | Void or Withdrawn |
| 41485 | 530112683 | Void or Withdrawn | 202909 | 530302892 | No Eligible Purchases | 364333 | 530490079 | Void or Withdrawn |
| 41486 | 530112684 | Void or Withdrawn | 202910 | 530302894 | No Recognized Claim | 364334 | 530490080 | Void or Withdrawn |
| 41487 | 530112685 | Void or Withdrawn | 202911 | 530302897 | No Recognized Claim | 364335 | 530490081 | Void or Withdrawn |
| 41488 | 530112686 | Void or Withdrawn | 202912 | 530302901 | No Eligible Purchases | 364336 | 530490082 | Void or Withdrawn |
| 41489 | 530112687 | Void or Withdrawn | 202913 | 530302905 | No Eligible Purchases | 364337 | 530490083 | Void or Withdrawn |
| 41490 | 530112688 | Void or Withdrawn | 202914 | 530302908 | No Recognized Claim | 364338 | 530490084 | Void or Withdrawn |
| 41491 | 530112689 | Void or Withdrawn | 202915 | 530302911 | No Eligible Purchases | 364339 | 530490085 | Void or Withdrawn |
| 41492 | 530112690 | Void or Withdrawn | 202916 | 530302912 | No Eligible Purchases | 364340 | 530490086 | Void or Withdrawn |
| 41493 | 530112691 | Void or Withdrawn | 202917 | 530302914 | No Recognized Claim | 364341 | 530490087 | Void or Withdrawn |
| 41494 | 530112692 | Void or Withdrawn | 202918 | 530302920 | No Recognized Claim | 364342 | 530490088 | Void or Withdrawn |
| 41495 | 530112693 | Void or Withdrawn | 202919 | 530302921 | No Eligible Purchases | 364343 | 530490089 | Void or Withdrawn |
| 41496 | 530112694 | Void or Withdrawn | 202920 | 530302923 | No Recognized Claim | 364344 | 530490090 | Void or Withdrawn |
| 41497 | 530112695 | Void or Withdrawn | 202921 | 530302925 | No Eligible Purchases | 364345 | 530490091 | Void or Withdrawn |
| 41498 | 530112696 | Void or Withdrawn | 202922 | 530302926 | No Eligible Purchases | 364346 | 530490092 | Void or Withdrawn |
| 41499 | 530112697 | Void or Withdrawn | 202923 | 530302928 | No Recognized Claims | 364347 | 530490093 | Void or Withdrawn |
| 41500 | 530112698 | Void or Withdrawn | 202924 | 530302929 | No Eligible Purchases | 364348 | 530490094 | Void or Withdrawn |
| 41501 | 530112699 | Void or Withdrawn | 202925 | 530302931 | No Eligible Purchases | 364349 | 530490095 | Void or Withdrawn |
| 41502 | 530112700 | Void or Withdrawn | 202926 | 530302935 | No Eligible Purchases | 364350 | 530490096 | Void or Withdrawn |
| 41503 | 530112701 | Void or Withdrawn | 202927 | 530302937 | No Eligible Purchases | 364351 | 530490097 | Void or Withdrawn |
| 41504 | 530112702 | Void or Withdrawn | 202928 | 530302938 | No Recognized Claim | 364352 | 530490098 | Void or Withdrawn |
| 41505 | 530112703 | Void or Withdrawn | 202929 | 530302939 | No Recognized Claim | 364353 | 530490099 | Void or Withdrawn |
| 41506 | 530112704 | Void or Withdrawn | 202930 | 530302943 | No Recognized Claim | 364354 | 530490100 | Void or Withdrawn |
| 41507 | 530112705 | Void or Withdrawn | 202931 | 530302944 | No Eligible Purchases | 364355 | 530490101 | Void or Withdrawn |
| 41508 | 530112706 | Void or Withdrawn | 202932 | 530302948 | No Recognized Claim | 364356 | 530490102 | Void or Withdrawn |
| 41509 | 530112707 | Void or Withdrawn | 202933 | 530302953 | No Eligible Purchases | 364357 | 530490103 | Void or Withdrawn |
| 41510 | 530112708 | Void or Withdrawn | 202934 | 530302961 | No Eligible Purchases | 364358 | 530490104 | Void or Withdrawn |
| 41511 | 530112709 | Void or Withdrawn | 202935 | 530302963 | No Eligible Purchases | 364359 | 530490105 | Void or Withdrawn |
| 41512 | 530112710 | Void or Withdrawn | 202936 | 530302964 | No Recognized Claim | 364360 | 530490106 | Void or Withdrawn |
| 41513 | 530112711 | Void or Withdrawn | 202937 | 530302967 | No Recognized Claim | 364361 | 530490107 | Void or Withdrawn |
| 41514 | 530112712 | Void or Withdrawn | 202938 | 530302970 | No Eligible Purchases | 364362 | 530490108 | Void or Withdrawn |
| 41515 | 530112713 | Void or Withdrawn | 202939 | 530302973 | No Eligible Purchases | 364363 | 530490109 | Void or Withdrawn |
| 41516 | 530112714 | Void or Withdrawn | 202940 | 530302975 | No Eligible Purchases | 364364 | 530490110 | Void or Withdrawn |
| 41517 | 530112715 | Void or Withdrawn | 202941 | 530302977 | No Recognized Claim | 364365 | 530490111 | Void or Withdrawn |
| 41518 | 530112716 | Void or Withdrawn | 202942 | 530302980 | No Recognized Claim | 364366 | 530490112 | Void or Withdrawn |
| 41519 | 530112717 | Void or Withdrawn | 202943 | 530302981 | No Eligible Purchases | 364367 | 530490113 | Void or Withdrawn |
| 41520 | 530112718 | Void or Withdrawn | 202944 | 530302982 | No Eligible Purchases | 364368 | 530490114 | Void or Withdrawn |
| 41521 | 530112719 | Void or Withdrawn | 202945 | 530302983 | No Eligible Purchases | 364369 | 530490115 | Void or Withdrawn |
| 41522 | 530112720 | Void or Withdrawn | 202946 | 530302984 | No Eligible Purchases | 364370 | 530490116 | Void or Withdrawn |
| 41523 | 530112721 | Void or Withdrawn | 202947 | 530302985 | No Recognized Claim | 364371 | 530490117 | Void or Withdrawn |
| 41524 | 530112722 | Void or Withdrawn | 202948 | 530302986 | No Eligible Purchases | 364372 | 530490118 | Void or Withdrawn |
| 41525 | 530112723 | Void or Withdrawn | 202949 | 530302987 | No Eligible Purchases | 364373 | 530490119 | Void or Withdrawn |
| 41526 | 530112724 | Void or Withdrawn | 202950 | 530302988 | No Eligible Purchases | 364374 | 530490120 | Void or Withdrawn |
| 41527 | 530112725 | Void or Withdrawn | 202951 | 530302989 | No Eligible Purchases | 364375 | 530490121 | Void or Withdrawn |
| 41528 | 530112726 | Void or Withdrawn | 202952 | 530302990 | No Eligible Purchases | 364376 | 530490122 | Void or Withdrawn |
| 41529 | 530112727 | Void or Withdrawn | 202953 | 530302991 | No Eligible Purchases | 364377 | 530490123 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41530 | 530112728 | Void or Withdrawn | 202954 | 530302992 | No Eligible Purchases | 364378 | 530490124 | Void or Withdrawn |
| 41531 | 530112729 | Void or Withdrawn | 202955 | 530302993 | No Eligible Purchases | 364379 | 530490125 | Void or Withdrawn |
| 41532 | 530112730 | Void or Withdrawn | 202956 | 530302994 | No Recognized Claim | 364380 | 530490126 | Void or Withdrawn |
| 41533 | 530112731 | Void or Withdrawn | 202957 | 530302996 | No Recognized Claim | 364381 | 530490127 | Void or Withdrawn |
| 41534 | 530112732 | Void or Withdrawn | 202958 | 530302997 | No Recognized Claim | 364382 | 530490128 | Void or Withdrawn |
| 41535 | 530112733 | Void or Withdrawn | 202959 | 530302998 | No Eligible Purchases | 364383 | 530490129 | Void or Withdrawn |
| 41536 | 530112734 | Void or Withdrawn | 202960 | 530302999 | No Recognized Claim | 364384 | 530490130 | Void or Withdrawn |
| 41537 | 530112735 | Void or Withdrawn | 202961 | 530303000 | No Eligible Purchases | 364385 | 530490131 | Void or Withdrawn |
| 41538 | 530112736 | Void or Withdrawn | 202962 | 530303001 | No Eligible Purchases | 364386 | 530490132 | Void or Withdrawn |
| 41539 | 530112737 | Void or Withdrawn | 202963 | 530303002 | No Recognized Claim | 364387 | 530490133 | Void or Withdrawn |
| 41540 | 530112738 | Void or Withdrawn | 202964 | 530303004 | No Recognized Claim | 364388 | 530490134 | Void or Withdrawn |
| 41541 | 530112739 | Void or Withdrawn | 202965 | 530303005 | No Eligible Purchases | 364389 | 530490135 | Void or Withdrawn |
| 41542 | 530112740 | Void or Withdrawn | 202966 | 530303007 | No Recognized Claim | 364390 | 530490136 | Void or Withdrawn |
| 41543 | 530112741 | Void or Withdrawn | 202967 | 530303008 | No Eligible Purchases | 364391 | 530490137 | Void or Withdrawn |
| 41544 | 530112742 | Void or Withdrawn | 202968 | 530303009 | No Recognized Claim | 364392 | 530490138 | Void or Withdrawn |
| 41545 | 530112743 | Void or Withdrawn | 202969 | 530303010 | No Recognized Claim | 364393 | 530490139 | Void or Withdrawn |
| 41546 | 530112744 | Void or Withdrawn | 202970 | 530303011 | No Eligible Purchases | 364394 | 530490140 | Void or Withdrawn |
| 41547 | 530112745 | Void or Withdrawn | 202971 | 530303012 | No Recognized Claim | 364395 | 530490141 | Void or Withdrawn |
| 41548 | 530112746 | Void or Withdrawn | 202972 | 530303013 | No Recognized Claim | 364396 | 530490142 | Void or Withdrawn |
| 41549 | 530112747 | Void or Withdrawn | 202973 | 530303014 | No Recognized Claim | 364397 | 530490143 | Void or Withdrawn |
| 41550 | 530112748 | Void or Withdrawn | 202974 | 530303015 | No Recognized Claim | 364398 | 530490144 | Void or Withdrawn |
| 41551 | 530112749 | Void or Withdrawn | 202975 | 530303017 | No Eligible Purchases | 364399 | 530490145 | Void or Withdrawn |
| 41552 | 530112750 | Void or Withdrawn | 202976 | 530303018 | No Eligible Purchases | 364400 | 530490146 | Void or Withdrawn |
| 41553 | 530112751 | Void or Withdrawn | 202977 | 530303019 | No Recognized Claim | 364401 | 530490147 | Void or Withdrawn |
| 41554 | 530112752 | Void or Withdrawn | 202978 | 530303020 | No Recognized Claim | 364402 | 530490148 | Void or Withdrawn |
| 41555 | 530112753 | Void or Withdrawn | 202979 | 530303023 | No Recognized Claim | 364403 | 530490149 | Void or Withdrawn |
| 41556 | 530112754 | Void or Withdrawn | 202980 | 530303024 | No Recognized Claim | 364404 | 530490150 | Void or Withdrawn |
| 41557 | 530112755 | Void or Withdrawn | 202981 | 530303025 | No Recognized Claim | 364405 | 530490151 | Void or Withdrawn |
| 41558 | 530112756 | Void or Withdrawn | 202982 | 530303027 | No Recognized Claim | 364406 | 530490152 | Void or Withdrawn |
| 41559 | 530112757 | Void or Withdrawn | 202983 | 530303029 | No Eligible Purchases | 364407 | 530490153 | Void or Withdrawn |
| 41560 | 530112758 | Void or Withdrawn | 202984 | 530303030 | No Eligible Purchases | 364408 | 530490154 | Void or Withdrawn |
| 41561 | 530112759 | Void or Withdrawn | 202985 | 530303031 | No Recognized Claim | 364409 | 530490155 | Void or Withdrawn |
| 41562 | 530112760 | Void or Withdrawn | 202986 | 530303032 | No Recognized Claim | 364410 | 530490156 | Void or Withdrawn |
| 41563 | 530112761 | Void or Withdrawn | 202987 | 530303033 | No Recognized Claim | 364411 | 530490157 | Void or Withdrawn |
| 41564 | 530112762 | Void or Withdrawn | 202988 | 530303034 | No Recognized Claim | 364412 | 530490158 | Void or Withdrawn |
| 41565 | 530112763 | Void or Withdrawn | 202989 | 530303036 | No Recognized Claim | 364413 | 530490159 | Void or Withdrawn |
| 41566 | 530112764 | Void or Withdrawn | 202990 | 530303037 | No Recognized Claim | 364414 | 530490160 | Void or Withdrawn |
| 41567 | 530112765 | Void or Withdrawn | 202991 | 530303038 | No Recognized Claim | 364415 | 530490161 | Void or Withdrawn |
| 41568 | 530112766 | Void or Withdrawn | 202992 | 530303039 | No Eligible Purchases | 364416 | 530490162 | Void or Withdrawn |
| 41569 | 530112767 | Void or Withdrawn | 202993 | 530303042 | No Eligible Purchases | 364417 | 530490163 | Void or Withdrawn |
| 41570 | 530112768 | Void or Withdrawn | 202994 | 530303043 | No Eligible Purchases | 364418 | 530490164 | Void or Withdrawn |
| 41571 | 530112769 | Void or Withdrawn | 202995 | 530303044 | No Recognized Claim | 364419 | 530490165 | Void or Withdrawn |
| 41572 | 530112770 | Void or Withdrawn | 202996 | 530303045 | No Recognized Claim | 364420 | 530490166 | Void or Withdrawn |
| 41573 | 530112771 | Void or Withdrawn | 202997 | 530303046 | No Recognized Claim | 364421 | 530490167 | Void or Withdrawn |
| 41574 | 530112772 | Void or Withdrawn | 202998 | 530303047 | No Eligible Purchases | 364422 | 530490168 | Void or Withdrawn |
| 41575 | 530112773 | Void or Withdrawn | 202999 | 530303048 | No Eligible Purchases | 364423 | 530490169 | Void or Withdrawn |
| 41576 | 530112774 | Void or Withdrawn | 203000 | 530303049 | No Recognized Claim | 364424 | 530490170 | Void or Withdrawn |
| 41577 | 530112775 | Void or Withdrawn | 203001 | 530303050 | No Eligible Purchases | 364425 | 530490171 | Void or Withdrawn |
| 41578 | 530112776 | Void or Withdrawn | 203002 | 530303051 | No Eligible Purchases | 364426 | 530490172 | Void or Withdrawn |
| 41579 | 530112777 | Void or Withdrawn | 203003 | 530303052 | No Eligible Purchases | 364427 | 530490173 | Void or Withdrawn |
| 41580 | 530112778 | Void or Withdrawn | 203004 | 530303053 | No Eligible Purchases | 364428 | 530490174 | Void or Withdrawn |
| 41581 | 530112779 | Void or Withdrawn | 203005 | 530303059 | No Eligible Purchases | 364429 | 530490175 | Void or Withdrawn |
| 41582 | 530112780 | Void or Withdrawn | 203006 | 530303061 | No Eligible Purchases | 364430 | 530490176 | Void or Withdrawn |
| 41583 | 530112781 | Void or Withdrawn | 203007 | 530303062 | No Eligible Purchases | 364431 | 530490177 | Void or Withdrawn |
| 41584 | 530112782 | Void or Withdrawn | 203008 | 530303063 | No Eligible Purchases | 364432 | 530490178 | Void or Withdrawn |
| 41585 | 530112783 | Void or Withdrawn | 203009 | 530303064 | No Eligible Purchases | 364433 | 530490179 | Void or Withdrawn |
| 41586 | 530112784 | Void or Withdrawn | 203010 | 530303065 | No Recognized Claim | 364434 | 530490180 | Void or Withdrawn |
| 41587 | 530112785 | Void or Withdrawn | 203011 | 530303066 | No Eligible Purchases | 364435 | 530490181 | Void or Withdrawn |
| 41588 | 530112786 | Void or Withdrawn | 203012 | 530303067 | No Eligible Purchases | 364436 | 530490182 | Void or Withdrawn |
| 41589 | 530112787 | Void or Withdrawn | 203013 | 530303071 | No Eligible Purchases | 364437 | 530490183 | Void or Withdrawn |
| 41590 | 530112788 | Void or Withdrawn | 203014 | 530303074 | No Recognized Claim | 364438 | 530490184 | Void or Withdrawn |
| 41591 | 530112789 | Void or Withdrawn | 203015 | 530303076 | No Eligible Purchases | 364439 | 530490185 | Void or Withdrawn |
| 41592 | 530112790 | Void or Withdrawn | 203016 | 530303077 | No Eligible Purchases | 364440 | 530490186 | Void or Withdrawn |
| 41593 | 530112791 | Void or Withdrawn | 203017 | 530303078 | No Eligible Purchases | 364441 | 530490187 | Void or Withdrawn |
| 41594 | 530112792 | Void or Withdrawn | 203018 | 530303079 | No Eligible Purchases | 364442 | 530490188 | Void or Withdrawn |
| 41595 | 530112793 | Void or Withdrawn | 203019 | 530303080 | No Eligible Purchases | 364443 | 530490189 | Void or Withdrawn |
| 41596 | 530112794 | Void or Withdrawn | 203020 | 530303081 | No Eligible Purchases | 364444 | 530490190 | Void or Withdrawn |
| 41597 | 530112795 | Void or Withdrawn | 203021 | 530303082 | No Eligible Purchases | 364445 | 530490191 | Void or Withdrawn |
| 41598 | 530112796 | Void or Withdrawn | 203022 | 530303084 | No Eligible Purchases | 364446 | 530490192 | Void or Withdrawn |
| 41599 | 530112797 | Void or Withdrawn | 203023 | 530303085 | No Recognized Claim | 364447 | 530490193 | Void or Withdrawn |
| 41600 | 530112798 | Void or Withdrawn | 203024 | 530303088 | No Eligible Purchases | 364448 | 530490194 | Void or Withdrawn |
| 41601 | 530112799 | Void or Withdrawn | 203025 | 530303090 | No Eligible Purchases | 364449 | 530490195 | Void or Withdrawn |
| 41602 | 530112800 | Void or Withdrawn | 203026 | 530303091 | No Eligible Purchases | 364450 | 530490196 | Void or Withdrawn |
| 41603 | 530112801 | Void or Withdrawn | 203027 | 530303093 | No Recognized Claim | 364451 | 530490197 | Void or Withdrawn |
| 41604 | 530112802 | Void or Withdrawn | 203028 | 530303095 | No Recognized Claim | 364452 | 530490198 | Void or Withdrawn |
| 41605 | 530112803 | Void or Withdrawn | 203029 | 530303096 | No Eligible Purchases | 364453 | 530490199 | Void or Withdrawn |
| 41606 | 530112804 | Void or Withdrawn | 203030 | 530303097 | No Eligible Purchases | 364454 | 530490200 | Void or Withdrawn |
| 41607 | 530112805 | Void or Withdrawn | 203031 | 530303101 | No Recognized Claim | 364455 | 530490201 | Void or Withdrawn |
| 41608 | 530112806 | Void or Withdrawn | 203032 | 530303102 | No Recognized Claim | 364456 | 530490202 | Void or Withdrawn |
| 41609 | 530112807 | Void or Withdrawn | 203033 | 530303103 | No Recognized Claim | 364457 | 530490203 | Void or Withdrawn |
| 41610 | 530112808 | Void or Withdrawn | 203034 | 530303104 | No Recognized Claim | 364458 | 530490204 | Void or Withdrawn |
| 41611 | 530112809 | Void or Withdrawn | 203035 | 530303107 | No Recognized Claim | 364459 | 530490205 | Void or Withdrawn |
| 41612 | 530112810 | Void or Withdrawn | 203036 | 530303108 | No Recognized Claim | 364460 | 530490206 | Void or Withdrawn |
| 41613 | 530112811 | Void or Withdrawn | 203037 | 530303109 | No Recognized Claim | 364461 | 530490207 | Void or Withdrawn |
| 41614 | 530112812 | Void or Withdrawn | 203038 | 530303117 | No Eligible Purchases | 364462 | 530490208 | Void or Withdrawn |
| 41615 | 530112813 | Void or Withdrawn | 203039 | 530303120 | No Eligible Purchases | 364463 | 530490209 | Void or Withdrawn |
| 41616 | 530112814 | Void or Withdrawn | 203040 | 530303127 | No Recognized Claim | 364464 | 530490210 | Void or Withdrawn |
| 41617 | 530112815 | Void or Withdrawn | 203041 | 530303130 | No Recognized Claim | 364465 | 530490211 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41618 | 530112816 | Void or Withdrawn | 203042 | 530303131 | No Recognized Claim | 364466 | 530490212 | Void or Withdrawn |
| 41619 | 530112817 | Void or Withdrawn | 203043 | 530303132 | No Recognized Claim | 364467 | 530490213 | Void or Withdrawn |
| 41620 | 530112818 | Void or Withdrawn | 203044 | 530303133 | No Recognized Claim | 364468 | 530490214 | Void or Withdrawn |
| 41621 | 530112819 | Void or Withdrawn | 203045 | 530303134 | No Eligible Purchases | 364469 | 530490215 | Void or Withdrawn |
| 41622 | 530112820 | Void or Withdrawn | 203046 | 530303135 | No Eligible Purchases | 364470 | 530490216 | Void or Withdrawn |
| 41623 | 530112821 | Void or Withdrawn | 203047 | 530303136 | No Eligible Purchases | 364471 | 530490217 | Void or Withdrawn |
| 41624 | 530112822 | Void or Withdrawn | 203048 | 530303137 | No Eligible Purchases | 364472 | 530490218 | Void or Withdrawn |
| 41625 | 530112823 | Void or Withdrawn | 203049 | 530303138 | No Recognized Claim | 364473 | 530490219 | Void or Withdrawn |
| 41626 | 530112824 | Void or Withdrawn | 203050 | 530303142 | No Eligible Purchases | 364474 | 530490220 | Void or Withdrawn |
| 41627 | 530112825 | Void or Withdrawn | 203051 | 530303143 | No Recognized Claim | 364475 | 530490221 | Void or Withdrawn |
| 41628 | 530112826 | Void or Withdrawn | 203052 | 530303144 | No Eligible Purchases | 364476 | 530490222 | Void or Withdrawn |
| 41629 | 530112827 | Void or Withdrawn | 203053 | 530303147 | No Recognized Claim | 364477 | 530490223 | Void or Withdrawn |
| 41630 | 530112828 | Void or Withdrawn | 203054 | 530303151 | No Recognized Claim | 364478 | 530490224 | Void or Withdrawn |
| 41631 | 530112829 | Void or Withdrawn | 203055 | 530303153 | No Recognized Claim | 364479 | 530490225 | Void or Withdrawn |
| 41632 | 530112830 | Void or Withdrawn | 203056 | 530303154 | No Recognized Claim | 364480 | 530490226 | Void or Withdrawn |
| 41633 | 530112831 | Void or Withdrawn | 203057 | 530303157 | No Eligible Purchases | 364481 | 530490227 | Void or Withdrawn |
| 41634 | 530112832 | Void or Withdrawn | 203058 | 530303158 | No Eligible Purchases | 364482 | 530490228 | Void or Withdrawn |
| 41635 | 530112833 | Void or Withdrawn | 203059 | 530303159 | No Recognized Claim | 364483 | 530490229 | Void or Withdrawn |
| 41636 | 530112834 | Void or Withdrawn | 203060 | 530303160 | No Recognized Claim | 364484 | 530490230 | Void or Withdrawn |
| 41637 | 530112835 | Void or Withdrawn | 203061 | 530303161 | No Recognized Claim | 364485 | 530490231 | Void or Withdrawn |
| 41638 | 530112836 | Void or Withdrawn | 203062 | 530303162 | No Eligible Purchases | 364486 | 530490232 | Void or Withdrawn |
| 41639 | 530112837 | Void or Withdrawn | 203063 | 530303163 | No Recognized Claim | 364487 | 530490233 | Void or Withdrawn |
| 41640 | 530112838 | Void or Withdrawn | 203064 | 530303164 | No Recognized Claim | 364488 | 530490234 | Void or Withdrawn |
| 41641 | 530112839 | Void or Withdrawn | 203065 | 530303166 | No Recognized Claim | 364489 | 530490235 | Void or Withdrawn |
| 41642 | 530112840 | Void or Withdrawn | 203066 | 530303167 | No Eligible Purchases | 364490 | 530490236 | Void or Withdrawn |
| 41643 | 530112841 | Void or Withdrawn | 203067 | 530303169 | No Recognized Claim | 364491 | 530490237 | Void or Withdrawn |
| 41644 | 530112842 | Void or Withdrawn | 203068 | 530303170 | No Eligible Purchases | 364492 | 530490238 | Void or Withdrawn |
| 41645 | 530112843 | Void or Withdrawn | 203069 | 530303172 | No Eligible Purchases | 364493 | 530490239 | Void or Withdrawn |
| 41646 | 530112844 | Void or Withdrawn | 203070 | 530303173 | No Recognized Claim | 364494 | 530490240 | Void or Withdrawn |
| 41647 | 530112845 | Void or Withdrawn | 203071 | 530303174 | No Eligible Purchases | 364495 | 530490241 | Void or Withdrawn |
| 41648 | 530112846 | Void or Withdrawn | 203072 | 530303184 | No Recognized Claim | 364496 | 530490242 | Void or Withdrawn |
| 41649 | 530112847 | Void or Withdrawn | 203073 | 530303184 | No Eligible Purchases | 364497 | 530490243 | Void or Withdrawn |
| 41650 | 530112848 | Void or Withdrawn | 203074 | 530303196 | No Recognized Claim | 364498 | 530490244 | Void or Withdrawn |
| 41651 | 530112849 | Void or Withdrawn | 203075 | 530303199 | No Recognized Claim | 364499 | 530490245 | Void or Withdrawn |
| 41652 | 530112850 | Void or Withdrawn | 203076 | 530303202 | No Eligible Purchases | 364500 | 530490246 | Void or Withdrawn |
| 41653 | 530112851 | Void or Withdrawn | 203077 | 530303205 | No Recognized Claim | 364501 | 530490247 | Void or Withdrawn |
| 41654 | 530112852 | Void or Withdrawn | 203078 | 530303212 | No Recognized Claim | 364502 | 530490248 | Void or Withdrawn |
| 41655 | 530112853 | Void or Withdrawn | 203079 | 530303214 | No Eligible Purchases | 364503 | 530490249 | Void or Withdrawn |
| 41656 | 530112854 | Void or Withdrawn | 203080 | 530303219 | No Recognized Claim | 364504 | 530490250 | Void or Withdrawn |
| 41657 | 530112855 | Void or Withdrawn | 203081 | 530303220 | No Recognized Claim | 364505 | 530490251 | Void or Withdrawn |
| 41658 | 530112856 | Void or Withdrawn | 203082 | 530303222 | No Recognized Claim | 364506 | 530490252 | Void or Withdrawn |
| 41659 | 530112857 | Void or Withdrawn | 203083 | 530303223 | No Eligible Purchases | 364507 | 530490253 | Void or Withdrawn |
| 41660 | 530112858 | Void or Withdrawn | 203084 | 530303226 | No Recognized Claim | 364508 | 530490254 | Void or Withdrawn |
| 41661 | 530112859 | Void or Withdrawn | 203085 | 530303232 | No Recognized Claim | 364509 | 530490255 | Void or Withdrawn |
| 41662 | 530112860 | Void or Withdrawn | 203086 | 530303233 | No Recognized Claim | 364510 | 530490256 | Void or Withdrawn |
| 41663 | 530112861 | Void or Withdrawn | 203087 | 530303235 | No Recognized Claim | 364511 | 530490257 | Void or Withdrawn |
| 41664 | 530112862 | Void or Withdrawn | 203088 | 530303236 | No Recognized Claim | 364512 | 530490258 | Void or Withdrawn |
| 41665 | 530112863 | Void or Withdrawn | 203089 | 530303237 | No Recognized Claim | 364513 | 530490259 | Void or Withdrawn |
| 41666 | 530112864 | Void or Withdrawn | 203090 | 530303238 | No Recognized Claim | 364514 | 530490260 | Void or Withdrawn |
| 41667 | 530112865 | Void or Withdrawn | 203091 | 530303239 | No Eligible Purchases | 364515 | 530490261 | Void or Withdrawn |
| 41668 | 530112866 | Void or Withdrawn | 203092 | 530303241 | No Recognized Claim | 364516 | 530490262 | Void or Withdrawn |
| 41669 | 530112867 | No Eligible Purchases | 203093 | 530303248 | No Eligible Purchases | 364517 | 530490263 | Void or Withdrawn |
| 41670 | 530112868 | Void or Withdrawn | 203094 | 530303254 | No Eligible Purchases | 364518 | 530490264 | Void or Withdrawn |
| 41671 | 530112869 | Void or Withdrawn | 203095 | 530303255 | No Recognized Claim | 364519 | 530490265 | Void or Withdrawn |
| 41672 | 530112870 | Void or Withdrawn | 203096 | 530303256 | No Recognized Claim | 364520 | 530490266 | Void or Withdrawn |
| 41673 | 530112871 | Void or Withdrawn | 203097 | 530303259 | No Recognized Claim | 364521 | 530490267 | Void or Withdrawn |
| 41674 | 530112872 | Void or Withdrawn | 203098 | 530303260 | No Recognized Claim | 364522 | 530490268 | Void or Withdrawn |
| 41675 | 530112873 | Void or Withdrawn | 203099 | 530303262 | No Recognized Claim | 364523 | 530490269 | Void or Withdrawn |
| 41676 | 530112874 | Void or Withdrawn | 203100 | 530303264 | No Recognized Claim | 364524 | 530490270 | Void or Withdrawn |
| 41677 | 530112875 | Void or Withdrawn | 203101 | 530303268 | No Recognized Claim | 364525 | 530490271 | Void or Withdrawn |
| 41678 | 530112876 | Void or Withdrawn | 203102 | 530303269 | No Recognized Claim | 364526 | 530490272 | Void or Withdrawn |
| 41679 | 530112877 | Void or Withdrawn | 203103 | 530303272 | No Eligible Purchases | 364527 | 530490273 | Void or Withdrawn |
| 41680 | 530112878 | Void or Withdrawn | 203104 | 530303273 | No Eligible Purchases | 364528 | 530490274 | Void or Withdrawn |
| 41681 | 530112879 | Void or Withdrawn | 203105 | 530303275 | No Recognized Claim | 364529 | 530490275 | Void or Withdrawn |
| 41682 | 530112880 | Void or Withdrawn | 203106 | 530303277 | No Eligible Purchases | 364530 | 530490276 | Void or Withdrawn |
| 41683 | 530112881 | Void or Withdrawn | 203107 | 530303279 | No Recognized Claim | 364531 | 530490277 | Void or Withdrawn |
| 41684 | 530112882 | Void or Withdrawn | 203108 | 530303282 | No Eligible Purchases | 364532 | 530490278 | Void or Withdrawn |
| 41685 | 530112883 | Void or Withdrawn | 203109 | 530303283 | No Eligible Purchases | 364533 | 530490279 | Void or Withdrawn |
| 41686 | 530112884 | Void or Withdrawn | 203110 | 530303284 | No Recognized Claim | 364534 | 530490280 | Void or Withdrawn |
| 41687 | 530112885 | Void or Withdrawn | 203111 | 530303286 | No Recognized Claim | 364535 | 530490281 | Void or Withdrawn |
| 41688 | 530112886 | Void or Withdrawn | 203112 | 530303288 | No Recognized Claim | 364536 | 530490282 | Void or Withdrawn |
| 41689 | 530112887 | Void or Withdrawn | 203113 | 530303289 | No Recognized Claim | 364537 | 530490283 | Void or Withdrawn |
| 41690 | 530112888 | Void or Withdrawn | 203114 | 530303290 | No Recognized Claim | 364538 | 530490284 | Void or Withdrawn |
| 41691 | 530112889 | Void or Withdrawn | 203115 | 530303292 | No Recognized Claim | 364539 | 530490285 | Void or Withdrawn |
| 41692 | 530112890 | Void or Withdrawn | 203116 | 530303293 | No Recognized Claim | 364540 | 530490286 | Void or Withdrawn |
| 41693 | 530112891 | Void or Withdrawn | 203117 | 530303294 | No Recognized Claim | 364541 | 530490287 | Void or Withdrawn |
| 41694 | 530112892 | Void or Withdrawn | 203118 | 530303295 | No Eligible Purchases | 364542 | 530490288 | Void or Withdrawn |
| 41695 | 530112893 | Void or Withdrawn | 203119 | 530303298 | No Recognized Claim | 364543 | 530490289 | Void or Withdrawn |
| 41696 | 530112894 | Void or Withdrawn | 203120 | 530303299 | No Recognized Claim | 364544 | 530490290 | Void or Withdrawn |
| 41697 | 530112895 | Void or Withdrawn | 203121 | 530303300 | No Recognized Claim | 364545 | 530490291 | Void or Withdrawn |
| 41698 | 530112896 | Void or Withdrawn | 203122 | 530303301 | No Recognized Claim | 364546 | 530490292 | Void or Withdrawn |
| 41699 | 530112897 | Void or Withdrawn | 203123 | 530303303 | No Recognized Claim | 364547 | 530490293 | Void or Withdrawn |
| 41700 | 530112898 | Void or Withdrawn | 203124 | 530303306 | No Recognized Claim | 364548 | 530490294 | Void or Withdrawn |
| 41701 | 530112899 | Void or Withdrawn | 203125 | 530303311 | No Eligible Purchases | 364549 | 530490295 | Void or Withdrawn |
| 41702 | 530112900 | Void or Withdrawn | 203126 | 530303312 | No Eligible Purchases | 364550 | 530490296 | Void or Withdrawn |
| 41703 | 530112901 | Void or Withdrawn | 203127 | 530303313 | No Recognized Claim | 364551 | 530490297 | Void or Withdrawn |
| 41704 | 530112902 | Void or Withdrawn | 203128 | 530303315 | No Recognized Claim | 364552 | 530490298 | Void or Withdrawn |
| 41705 | 530112903 | Void or Withdrawn | 203129 | 530303318 | No Recognized Claim | 364553 | 530490299 | Void or Withdrawn |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41706 | 530112904 | Void or Withdrawn | 203130 | 530303319 | No Recognized Claim | 364554 | 530490300 | Void or Withdrawn |
| 41707 | 530112905 | Void or Withdrawn | 203131 | 530303322 | No Eligible Purchases | 364555 | 530490301 | Void or Withdrawn |
| 41708 | 530112906 | Void or Withdrawn | 203132 | 530303327 | No Recognized Claim | 364556 | 530490302 | Void or Withdrawn |
| 41709 | 530112907 | Void or Withdrawn | 203133 | 530303328 | No Recognized Claim | 364557 | 530490303 | Void or Withdrawn |
| 41710 | 530112908 | Void or Withdrawn | 203134 | 530303329 | No Eligible Purchases | 364558 | 530490304 | Void or Withdrawn |
| 41711 | 530112909 | Void or Withdrawn | 203135 | 530303333 | No Recognized Claim | 364559 | 530490305 | Void or Withdrawn |
| 41712 | 530112910 | Void or Withdrawn | 203136 | 530303335 | No Eligible Purchases | 364560 | 530490306 | Void or Withdrawn |
| 41713 | 530112911 | Void or Withdrawn | 203137 | 530303339 | No Recognized Claim | 364561 | 530490307 | Void or Withdrawn |
| 41714 | 530112912 | Void or Withdrawn | 203138 | 530303340 | No Recognized Claim | 364562 | 530490308 | Void or Withdrawn |
| 41715 | 530112913 | Void or Withdrawn | 203139 | 530303341 | No Eligible Purchases | 364563 | 530490309 | Void or Withdrawn |
| 41716 | 530112914 | Void or Withdrawn | 203140 | 530303344 | No Recognized Claim | 364564 | 530490310 | Void or Withdrawn |
| 41717 | 530112915 | Void or Withdrawn | 203141 | 530303345 | No Recognized Claim | 364565 | 530490311 | Void or Withdrawn |
| 41718 | 530112916 | Void or Withdrawn | 203142 | 530303349 | No Eligible Purchases | 364566 | 530490312 | Void or Withdrawn |
| 41719 | 530112917 | Void or Withdrawn | 203143 | 530303353 | No Eligible Purchases | 364567 | 530490313 | Void or Withdrawn |
| 41720 | 530112918 | Void or Withdrawn | 203144 | 530303358 | No Recognized Claim | 364568 | 530490314 | Void or Withdrawn |
| 41721 | 530112919 | Void or Withdrawn | 203145 | 530303359 | No Recognized Claim | 364569 | 530490315 | Void or Withdrawn |
| 41722 | 530112920 | Void or Withdrawn | 203146 | 530303361 | No Eligible Purchases | 364570 | 530490316 | Void or Withdrawn |
| 41723 | 530112921 | Void or Withdrawn | 203147 | 530303363 | No Recognized Claim | 364571 | 530490317 | Void or Withdrawn |
| 41724 | 530112922 | Void or Withdrawn | 203148 | 530303364 | No Eligible Purchases | 364572 | 530490318 | Void or Withdrawn |
| 41725 | 530112923 | Void or Withdrawn | 203149 | 530303373 | No Recognized Claim | 364573 | 530490319 | Void or Withdrawn |
| 41726 | 530112924 | Void or Withdrawn | 203150 | 530303374 | No Eligible Purchases | 364574 | 530490320 | Void or Withdrawn |
| 41727 | 530112925 | Void or Withdrawn | 203151 | 530303377 | No Recognized Claim | 364575 | 530490321 | Void or Withdrawn |
| 41728 | 530112926 | Void or Withdrawn | 203152 | 530303378 | No Recognized Claim | 364576 | 530490322 | Void or Withdrawn |
| 41729 | 530112927 | Void or Withdrawn | 203153 | 530303379 | No Eligible Purchases | 364577 | 530490323 | Void or Withdrawn |
| 41730 | 530112928 | Void or Withdrawn | 203154 | 530303380 | No Eligible Purchases | 364578 | 530490324 | Void or Withdrawn |
| 41731 | 530112929 | Void or Withdrawn | 203155 | 530303383 | No Recognized Claim | 364579 | 530490325 | Void or Withdrawn |
| 41732 | 530112930 | Void or Withdrawn | 203156 | 530303387 | No Eligible Purchases | 364580 | 530490326 | Void or Withdrawn |
| 41733 | 530112931 | Void or Withdrawn | 203157 | 530303390 | No Eligible Purchases | 364581 | 530490327 | Void or Withdrawn |
| 41734 | 530112932 | Void or Withdrawn | 203158 | 530303399 | No Recognized Claim | 364582 | 530490328 | Void or Withdrawn |
| 41735 | 530112933 | Void or Withdrawn | 203159 | 530303400 | No Recognized Claim | 364583 | 530490329 | Void or Withdrawn |
| 41736 | 530112934 | Void or Withdrawn | 203160 | 530303402 | No Eligible Purchases | 364584 | 530490330 | Void or Withdrawn |
| 41737 | 530112935 | Void or Withdrawn | 203161 | 530303403 | No Recognized Claim | 364585 | 530490331 | Void or Withdrawn |
| 41738 | 530112936 | Void or Withdrawn | 203162 | 530303404 | No Eligible Purchases | 364586 | 530490332 | Void or Withdrawn |
| 41739 | 530112937 | Void or Withdrawn | 203163 | 530303405 | No Eligible Purchases | 364587 | 530490333 | Void or Withdrawn |
| 41740 | 530112938 | Void or Withdrawn | 203164 | 530303409 | No Recognized Claim | 364588 | 530490334 | Void or Withdrawn |
| 41741 | 530112939 | Void or Withdrawn | 203165 | 530303410 | No Eligible Purchases | 364589 | 530490335 | Void or Withdrawn |
| 41742 | 530112940 | Void or Withdrawn | 203166 | 530303411 | No Recognized Claim | 364590 | 530490336 | Void or Withdrawn |
| 41743 | 530112941 | Void or Withdrawn | 203167 | 530303413 | No Eligible Purchases | 364591 | 530490337 | Void or Withdrawn |
| 41744 | 530112942 | Void or Withdrawn | 203168 | 530303415 | No Eligible Purchases | 364592 | 530490338 | Void or Withdrawn |
| 41745 | 530112943 | Void or Withdrawn | 203169 | 530303417 | No Eligible Purchases | 364593 | 530490339 | Void or Withdrawn |
| 41746 | 530112944 | Void or Withdrawn | 203170 | 530303418 | No Eligible Purchases | 364594 | 530490340 | Void or Withdrawn |
| 41747 | 530112945 | Void or Withdrawn | 203171 | 530303420 | No Eligible Purchases | 364595 | 530490341 | Void or Withdrawn |
| 41748 | 530112946 | Void or Withdrawn | 203172 | 530303421 | No Recognized Claim | 364596 | 530490342 | Void or Withdrawn |
| 41749 | 530112947 | Void or Withdrawn | 203173 | 530303423 | No Eligible Purchases | 364597 | 530490343 | Void or Withdrawn |
| 41750 | 530112948 | Void or Withdrawn | 203174 | 530303426 | No Recognized Claim | 364598 | 530490344 | Void or Withdrawn |
| 41751 | 530112949 | Void or Withdrawn | 203175 | 530303433 | No Recognized Claim | 364599 | 530490345 | Void or Withdrawn |
| 41752 | 530112950 | Void or Withdrawn | 203176 | 530303435 | No Recognized Claim | 364600 | 530490346 | Void or Withdrawn |
| 41753 | 530112951 | Void or Withdrawn | 203177 | 530303436 | No Eligible Purchases | 364601 | 530490347 | Void or Withdrawn |
| 41754 | 530112952 | Void or Withdrawn | 203178 | 530303438 | No Eligible Purchases | 364602 | 530490348 | Void or Withdrawn |
| 41755 | 530112953 | Void or Withdrawn | 203179 | 530303439 | No Eligible Purchases | 364603 | 530490349 | Void or Withdrawn |
| 41756 | 530112954 | Void or Withdrawn | 203180 | 530303440 | No Eligible Purchases | 364604 | 530490350 | Void or Withdrawn |
| 41757 | 530112955 | Void or Withdrawn | 203181 | 530303444 | No Recognized Claim | 364605 | 530490351 | Void or Withdrawn |
| 41758 | 530112956 | Void or Withdrawn | 203182 | 530303445 | No Eligible Purchases | 364606 | 530490352 | Void or Withdrawn |
| 41759 | 530112957 | Void or Withdrawn | 203183 | 530303453 | No Eligible Purchases | 364607 | 530490353 | Void or Withdrawn |
| 41760 | 530112958 | Void or Withdrawn | 203184 | 530303455 | No Eligible Purchases | 364608 | 530490354 | Void or Withdrawn |
| 41761 | 530112959 | Void or Withdrawn | 203185 | 530303456 | No Eligible Purchases | 364609 | 530490355 | Void or Withdrawn |
| 41762 | 530112960 | Void or Withdrawn | 203186 | 530303458 | No Eligible Purchases | 364610 | 530490356 | Void or Withdrawn |
| 41763 | 530112961 | Void or Withdrawn | 203187 | 530303460 | No Recognized Claim | 364611 | 530490357 | Void or Withdrawn |
| 41764 | 530112962 | Void or Withdrawn | 203188 | 530303462 | No Recognized Claim | 364612 | 530490358 | Void or Withdrawn |
| 41765 | 530112963 | Void or Withdrawn | 203189 | 530303463 | No Recognized Claim | 364613 | 530490359 | Void or Withdrawn |
| 41766 | 530112964 | Void or Withdrawn | 203190 | 530303465 | No Recognized Claim | 364614 | 530490360 | Void or Withdrawn |
| 41767 | 530112965 | Void or Withdrawn | 203191 | 530303466 | No Eligible Purchases | 364615 | 530490361 | Void or Withdrawn |
| 41768 | 530112966 | Void or Withdrawn | 203192 | 530303467 | No Eligible Purchases | 364616 | 530490362 | Void or Withdrawn |
| 41769 | 530112967 | Void or Withdrawn | 203193 | 530303468 | No Eligible Purchases | 364617 | 530490363 | Void or Withdrawn |
| 41770 | 530112968 | Void or Withdrawn | 203194 | 530303473 | No Recognized Claim | 364618 | 530490364 | Void or Withdrawn |
| 41771 | 530112969 | Void or Withdrawn | 203195 | 530303474 | No Recognized Claim | 364619 | 530490365 | Void or Withdrawn |
| 41772 | 530112970 | Void or Withdrawn | 203196 | 530303476 | No Recognized Claim | 364620 | 530490366 | Void or Withdrawn |
| 41773 | 530112971 | Void or Withdrawn | 203197 | 530303478 | No Recognized Claim | 364621 | 530490367 | Void or Withdrawn |
| 41774 | 530112972 | Void or Withdrawn | 203198 | 530303479 | No Eligible Purchases | 364622 | 530490368 | Void or Withdrawn |
| 41775 | 530112973 | Void or Withdrawn | 203199 | 530303482 | No Recognized Claim | 364623 | 530490369 | Void or Withdrawn |
| 41776 | 530112974 | Void or Withdrawn | 203200 | 530303496 | No Eligible Purchases | 364624 | 530490370 | Void or Withdrawn |
| 41777 | 530112975 | Void or Withdrawn | 203201 | 530303497 | No Eligible Purchases | 364625 | 530490371 | Void or Withdrawn |
| 41778 | 530112976 | Void or Withdrawn | 203202 | 530303500 | No Eligible Purchases | 364626 | 530490372 | Void or Withdrawn |
| 41779 | 530112977 | Void or Withdrawn | 203203 | 530303502 | No Eligible Purchases | 364627 | 530490373 | Void or Withdrawn |
| 41780 | 530112978 | Void or Withdrawn | 203204 | 530303503 | No Eligible Purchases | 364628 | 530490374 | Void or Withdrawn |
| 41781 | 530112979 | Void or Withdrawn | 203205 | 530303504 | No Eligible Purchases | 364629 | 530490375 | Void or Withdrawn |
| 41782 | 530112980 | Void or Withdrawn | 203206 | 530303505 | No Recognized Claim | 364630 | 530490376 | Void or Withdrawn |
| 41783 | 530112981 | Void or Withdrawn | 203207 | 530303511 | No Recognized Claim | 364631 | 530490377 | Void or Withdrawn |
| 41784 | 530112982 | Void or Withdrawn | 203208 | 530303512 | No Eligible Purchases | 364632 | 530490378 | Void or Withdrawn |
| 41785 | 530112983 | Void or Withdrawn | 203209 | 530303514 | No Eligible Purchases | 364633 | 530490379 | Void or Withdrawn |
| 41786 | 530112984 | Void or Withdrawn | 203210 | 530303516 | No Eligible Purchases | 364634 | 530490380 | Void or Withdrawn |
| 41787 | 530112985 | Void or Withdrawn | 203211 | 530303517 | No Recognized Claim | 364635 | 530490381 | Void or Withdrawn |
| 41788 | 530112986 | Void or Withdrawn | 203212 | 530303518 | No Eligible Purchases | 364636 | 530490382 | Void or Withdrawn |
| 41789 | 530112987 | Void or Withdrawn | 203213 | 530303519 | No Eligible Purchases | 364637 | 530490383 | Void or Withdrawn |
| 41790 | 530112988 | Void or Withdrawn | 203214 | 530303520 | No Recognized Claim | 364638 | 530490384 | Void or Withdrawn |
| 41791 | 530112989 | Void or Withdrawn | 203215 | 530303521 | No Recognized Claim | 364639 | 530490385 | Void or Withdrawn |
| 41792 | 530112990 | Void or Withdrawn | 203216 | 530303522 | No Eligible Purchases | 364640 | 530490386 | Void or Withdrawn |
| 41793 | 530112991 | Void or Withdrawn | 203217 | 530303523 | No Recognized Claim | 364641 | 530490387 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41794 | 530112992 | Void or Withdrawn | 203218 | 530303524 | No Recognized Claim | 364642 | 530490388 | Void or Withdrawn |
| 41795 | 530112993 | Void or Withdrawn | 203219 | 530303526 | No Recognized Claim | 364643 | 530490389 | Void or Withdrawn |
| 41796 | 530112994 | Void or Withdrawn | 203220 | 530303529 | No Eligible Purchases | 364644 | 530490390 | Void or Withdrawn |
| 41797 | 530112995 | Void or Withdrawn | 203221 | 530303531 | No Eligible Purchases | 364645 | 530490391 | Void or Withdrawn |
| 41798 | 530112996 | Void or Withdrawn | 203222 | 530303532 | No Eligible Purchases | 364646 | 530490392 | Void or Withdrawn |
| 41799 | 530112997 | Void or Withdrawn | 203223 | 530303533 | No Eligible Purchases | 364647 | 530490393 | Void or Withdrawn |
| 41800 | 530112998 | Void or Withdrawn | 203224 | 530303538 | No Recognized Claim | 364648 | 530490394 | Void or Withdrawn |
| 41801 | 530112999 | Void or Withdrawn | 203225 | 530303541 | No Recognized Claim | 364649 | 530490395 | Void or Withdrawn |
| 41802 | 530113000 | Void or Withdrawn | 203226 | 530303547 | No Recognized Claim | 364650 | 530490396 | Void or Withdrawn |
| 41803 | 530113001 | Void or Withdrawn | 203227 | 530303548 | No Recognized Claim | 364651 | 530490397 | Void or Withdrawn |
| 41804 | 530113002 | Void or Withdrawn | 203228 | 530303550 | No Eligible Purchases | 364652 | 530490398 | Void or Withdrawn |
| 41805 | 530113003 | Void or Withdrawn | 203229 | 530303552 | No Eligible Purchases | 364653 | 530490399 | Void or Withdrawn |
| 41806 | 530113004 | Void or Withdrawn | 203230 | 530303554 | No Eligible Purchases | 364654 | 530490400 | Void or Withdrawn |
| 41807 | 530113005 | Void or Withdrawn | 203231 | 530303555 | No Eligible Purchases | 364655 | 530490401 | Void or Withdrawn |
| 41808 | 530113006 | Void or Withdrawn | 203232 | 530303556 | No Eligible Purchases | 364656 | 530490402 | Void or Withdrawn |
| 41809 | 530113007 | Void or Withdrawn | 203233 | 530303559 | No Recognized Claim | 364657 | 530490403 | Void or Withdrawn |
| 41810 | 530113008 | Void or Withdrawn | 203234 | 530303562 | No Eligible Purchases | 364658 | 530490404 | Void or Withdrawn |
| 41811 | 530113009 | Void or Withdrawn | 203235 | 530303563 | No Eligible Purchases | 364659 | 530490405 | Void or Withdrawn |
| 41812 | 530113010 | Void or Withdrawn | 203236 | 530303566 | No Eligible Purchases | 364660 | 530490406 | Void or Withdrawn |
| 41813 | 530113011 | Void or Withdrawn | 203237 | 530303570 | No Eligible Purchases | 364661 | 530490407 | Void or Withdrawn |
| 41814 | 530113012 | Void or Withdrawn | 203238 | 530303571 | No Recognized Claim | 364662 | 530490408 | Void or Withdrawn |
| 41815 | 530113013 | Void or Withdrawn | 203239 | 530303572 | No Eligible Purchases | 364663 | 530490409 | Void or Withdrawn |
| 41816 | 530113014 | Void or Withdrawn | 203240 | 530303574 | No Eligible Purchases | 364664 | 530490410 | Void or Withdrawn |
| 41817 | 530113015 | Void or Withdrawn | 203241 | 530303584 | No Recognized Claim | 364665 | 530490411 | Void or Withdrawn |
| 41818 | 530113016 | Void or Withdrawn | 203242 | 530303585 | No Recognized Claim | 364666 | 530490412 | Void or Withdrawn |
| 41819 | 530113017 | Void or Withdrawn | 203243 | 530303590 | No Eligible Purchases | 364667 | 530490413 | Void or Withdrawn |
| 41820 | 530113018 | Void or Withdrawn | 203244 | 530303591 | No Eligible Purchases | 364668 | 530490414 | Void or Withdrawn |
| 41821 | 530113019 | Void or Withdrawn | 203245 | 530303592 | No Recognized Claim | 364669 | 530490415 | Void or Withdrawn |
| 41822 | 530113020 | Void or Withdrawn | 203246 | 530303593 | No Eligible Purchases | 364670 | 530490416 | Void or Withdrawn |
| 41823 | 530113021 | Void or Withdrawn | 203247 | 530303594 | No Eligible Purchases | 364671 | 530490417 | Void or Withdrawn |
| 41824 | 530113022 | Void or Withdrawn | 203248 | 530303600 | No Eligible Purchases | 364672 | 530490418 | Void or Withdrawn |
| 41825 | 530113023 | Void or Withdrawn | 203249 | 530303601 | No Recognized Claim | 364673 | 530490419 | Void or Withdrawn |
| 41826 | 530113024 | Void or Withdrawn | 203250 | 530303602 | No Eligible Purchases | 364674 | 530490420 | Void or Withdrawn |
| 41827 | 530113025 | Void or Withdrawn | 203251 | 530303603 | No Eligible Purchases | 364675 | 530490421 | Void or Withdrawn |
| 41828 | 530113026 | Void or Withdrawn | 203252 | 530303607 | No Recognized Claim | 364676 | 530490422 | Void or Withdrawn |
| 41829 | 530113027 | Void or Withdrawn | 203253 | 530303611 | No Eligible Purchases | 364677 | 530490423 | Void or Withdrawn |
| 41830 | 530113028 | Void or Withdrawn | 203254 | 530303614 | No Recognized Claim | 364678 | 530490424 | Void or Withdrawn |
| 41831 | 530113029 | Void or Withdrawn | 203255 | 530303615 | No Eligible Purchases | 364679 | 530490425 | Void or Withdrawn |
| 41832 | 530113030 | Void or Withdrawn | 203256 | 530303617 | No Eligible Purchases | 364680 | 530490426 | Void or Withdrawn |
| 41833 | 530113031 | Void or Withdrawn | 203257 | 530303618 | No Eligible Purchases | 364681 | 530490427 | Void or Withdrawn |
| 41834 | 530113032 | Void or Withdrawn | 203258 | 530303619 | No Eligible Purchases | 364682 | 530490428 | Void or Withdrawn |
| 41835 | 530113033 | Void or Withdrawn | 203259 | 530303620 | No Eligible Purchases | 364683 | 530490429 | Void or Withdrawn |
| 41836 | 530113034 | Void or Withdrawn | 203260 | 530303621 | No Eligible Purchases | 364684 | 530490430 | Void or Withdrawn |
| 41837 | 530113035 | Void or Withdrawn | 203261 | 530303622 | No Eligible Purchases | 364685 | 530490431 | Void or Withdrawn |
| 41838 | 530113036 | Void or Withdrawn | 203262 | 530303624 | No Eligible Purchases | 364686 | 530490432 | Void or Withdrawn |
| 41839 | 530113037 | Void or Withdrawn | 203263 | 530303633 | No Eligible Purchases | 364687 | 530490433 | Void or Withdrawn |
| 41840 | 530113038 | Void or Withdrawn | 203264 | 530303634 | No Recognized Claim | 364688 | 530490434 | Void or Withdrawn |
| 41841 | 530113039 | Void or Withdrawn | 203265 | 530303635 | No Eligible Purchases | 364689 | 530490435 | Void or Withdrawn |
| 41842 | 530113040 | Void or Withdrawn | 203266 | 530303647 | No Eligible Purchases | 364690 | 530490436 | Void or Withdrawn |
| 41843 | 530113041 | Void or Withdrawn | 203267 | 530303648 | No Recognized Claim | 364691 | 530490437 | Void or Withdrawn |
| 41844 | 530113042 | Void or Withdrawn | 203268 | 530303651 | No Recognized Claim | 364692 | 530490438 | Void or Withdrawn |
| 41845 | 530113043 | Void or Withdrawn | 203269 | 530303654 | No Eligible Purchases | 364693 | 530490439 | Void or Withdrawn |
| 41846 | 530113044 | Void or Withdrawn | 203270 | 530303656 | No Eligible Purchases | 364694 | 530490440 | Void or Withdrawn |
| 41847 | 530113045 | Void or Withdrawn | 203271 | 530303657 | No Eligible Purchases | 364695 | 530490441 | Void or Withdrawn |
| 41848 | 530113046 | Void or Withdrawn | 203272 | 530303662 | No Eligible Purchases | 364696 | 530490442 | Void or Withdrawn |
| 41849 | 530113047 | Void or Withdrawn | 203273 | 530303663 | No Eligible Purchases | 364697 | 530490443 | Void or Withdrawn |
| 41850 | 530113048 | Void or Withdrawn | 203274 | 530303676 | No Eligible Purchases | 364698 | 530490444 | Void or Withdrawn |
| 41851 | 530113049 | Void or Withdrawn | 203275 | 530303680 | No Eligible Purchases | 364699 | 530490445 | Void or Withdrawn |
| 41852 | 530113050 | Void or Withdrawn | 203276 | 530303682 | No Eligible Purchases | 364700 | 530490446 | Void or Withdrawn |
| 41853 | 530113051 | Void or Withdrawn | 203277 | 530303684 | No Eligible Purchases | 364701 | 530490447 | Void or Withdrawn |
| 41854 | 530113052 | Void or Withdrawn | 203278 | 530303685 | No Recognized Claim | 364702 | 530490448 | Void or Withdrawn |
| 41855 | 530113053 | Void or Withdrawn | 203279 | 530303687 | No Eligible Purchases | 364703 | 530490449 | Void or Withdrawn |
| 41856 | 530113054 | Void or Withdrawn | 203280 | 530303693 | No Eligible Purchases | 364704 | 530490450 | Void or Withdrawn |
| 41857 | 530113055 | Void or Withdrawn | 203281 | 530303700 | No Eligible Purchases | 364705 | 530490451 | Void or Withdrawn |
| 41858 | 530113056 | Void or Withdrawn | 203282 | 530303703 | No Eligible Purchases | 364706 | 530490452 | Void or Withdrawn |
| 41859 | 530113057 | Void or Withdrawn | 203283 | 530303705 | No Eligible Purchases | 364707 | 530490453 | Void or Withdrawn |
| 41860 | 530113058 | Void or Withdrawn | 203284 | 530303707 | No Eligible Purchases | 364708 | 530490454 | Void or Withdrawn |
| 41861 | 530113059 | Void or Withdrawn | 203285 | 530303712 | No Eligible Purchases | 364709 | 530490455 | Void or Withdrawn |
| 41862 | 530113060 | Void or Withdrawn | 203286 | 530303713 | No Eligible Purchases | 364710 | 530490456 | Void or Withdrawn |
| 41863 | 530113061 | Void or Withdrawn | 203287 | 530303716 | No Eligible Purchases | 364711 | 530490457 | Void or Withdrawn |
| 41864 | 530113062 | Void or Withdrawn | 203288 | 530303718 | No Eligible Purchases | 364712 | 530490458 | Void or Withdrawn |
| 41865 | 530113063 | Void or Withdrawn | 203289 | 530303719 | No Eligible Purchases | 364713 | 530490459 | Void or Withdrawn |
| 41866 | 530113064 | Void or Withdrawn | 203290 | 530303720 | No Eligible Purchases | 364714 | 530490460 | Void or Withdrawn |
| 41867 | 530113065 | Void or Withdrawn | 203291 | 530303723 | No Eligible Purchases | 364715 | 530490461 | Void or Withdrawn |
| 41868 | 530113066 | Void or Withdrawn | 203292 | 530303742 | No Eligible Purchases | 364716 | 530490462 | Void or Withdrawn |
| 41869 | 530113067 | Void or Withdrawn | 203293 | 530303745 | No Eligible Purchases | 364717 | 530490463 | Void or Withdrawn |
| 41870 | 530113068 | Void or Withdrawn | 203294 | 530303746 | No Recognized Claim | 364718 | 530490464 | Void or Withdrawn |
| 41871 | 530113069 | Void or Withdrawn | 203295 | 530303749 | No Eligible Purchases | 364719 | 530490465 | Void or Withdrawn |
| 41872 | 530113070 | Void or Withdrawn | 203296 | 530303750 | No Recognized Claim | 364720 | 530490466 | Void or Withdrawn |
| 41873 | 530113071 | Void or Withdrawn | 203297 | 530303752 | No Eligible Purchases | 364721 | 530490467 | Void or Withdrawn |
| 41874 | 530113072 | Void or Withdrawn | 203298 | 530303753 | No Eligible Purchases | 364722 | 530490468 | Void or Withdrawn |
| 41875 | 530113073 | Void or Withdrawn | 203299 | 530303756 | No Eligible Purchases | 364723 | 530490469 | Void or Withdrawn |
| 41876 | 530113074 | Void or Withdrawn | 203300 | 530303757 | No Recognized Claim | 364724 | 530490470 | Void or Withdrawn |
| 41877 | 530113075 | Void or Withdrawn | 203301 | 530303758 | No Eligible Purchases | 364725 | 530490471 | Void or Withdrawn |
| 41878 | 530113076 | Void or Withdrawn | 203302 | 530303761 | No Eligible Purchases | 364726 | 530490472 | Void or Withdrawn |
| 41879 | 530113077 | Void or Withdrawn | 203303 | 530303762 | No Eligible Purchases | 364727 | 530490473 | Void or Withdrawn |
| 41880 | 530113078 | Void or Withdrawn | 203304 | 530303763 | No Eligible Purchases | 364728 | 530490474 | Void or Withdrawn |
| 41881 | 530113079 | Void or Withdrawn | 203305 | 530303769 | No Eligible Purchases | 364729 | 530490475 | Void or Withdrawn |

## CenturyLink Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41882 | 530113080 | Void or Withdrawn | 203306 | 530303770 | No Recognized Claim | 364730 | 530490476 | Void or Withdrawn |
| 41883 | 530113081 | Void or Withdrawn | 203307 | 530303772 | No Eligible Purchases | 364731 | 530490477 | Void or Withdrawn |
| 41884 | 530113082 | Void or Withdrawn | 203308 | 530303773 | No Recognized Claim | 364732 | 530490478 | Void or Withdrawn |
| 41885 | 530113083 | Void or Withdrawn | 203309 | 530303774 | No Recognized Claim | 364733 | 530490479 | Void or Withdrawn |
| 41886 | 530113084 | Void or Withdrawn | 203310 | 530303775 | No Recognized Claim | 364734 | 530490480 | Void or Withdrawn |
| 41887 | 530113085 | Void or Withdrawn | 203311 | 530303777 | No Recognized Claim | 364735 | 530490481 | Void or Withdrawn |
| 41888 | 530113086 | Void or Withdrawn | 203312 | 530303778 | No Eligible Purchases | 364736 | 530490482 | Void or Withdrawn |
| 41889 | 530113087 | Void or Withdrawn | 203313 | 530303782 | No Recognized Claim | 364737 | 530490483 | Void or Withdrawn |
| 41890 | 530113088 | Void or Withdrawn | 203314 | 530303785 | No Recognized Claim | 364738 | 530490484 | Void or Withdrawn |
| 41891 | 530113089 | Void or Withdrawn | 203315 | 530303789 | No Recognized Claim | 364739 | 530490485 | Void or Withdrawn |
| 41892 | 530113090 | Void or Withdrawn | 203316 | 530303791 | No Eligible Purchases | 364740 | 530490486 | Void or Withdrawn |
| 41893 | 530113091 | Void or Withdrawn | 203317 | 530303794 | No Recognized Claim | 364741 | 530490487 | Void or Withdrawn |
| 41894 | 530113092 | Void or Withdrawn | 203318 | 530303795 | No Recognized Claim | 364742 | 530490488 | Void or Withdrawn |
| 41895 | 530113093 | Void or Withdrawn | 203319 | 530303796 | No Recognized Claim | 364743 | 530490489 | Void or Withdrawn |
| 41896 | 530113094 | Void or Withdrawn | 203320 | 530303800 | No Recognized Claim | 364744 | 530490490 | Void or Withdrawn |
| 41897 | 530113095 | Void or Withdrawn | 203321 | 530303801 | No Eligible Purchases | 364745 | 530490491 | Void or Withdrawn |
| 41898 | 530113096 | Void or Withdrawn | 203322 | 530303804 | No Recognized Claim | 364746 | 530490492 | Void or Withdrawn |
| 41899 | 530113097 | Void or Withdrawn | 203323 | 530303806 | No Recognized Claim | 364747 | 530490493 | Void or Withdrawn |
| 41900 | 530113098 | Void or Withdrawn | 203324 | 530303807 | No Recognized Claim | 364748 | 530490494 | Void or Withdrawn |
| 41901 | 530113099 | Void or Withdrawn | 203325 | 530303809 | No Recognized Claim | 364749 | 530490495 | Void or Withdrawn |
| 41902 | 530113100 | Void or Withdrawn | 203326 | 530303810 | No Recognized Claim | 364750 | 530490496 | Void or Withdrawn |
| 41903 | 530113101 | Void or Withdrawn | 203327 | 530303812 | No Recognized Claim | 364751 | 530490497 | Void or Withdrawn |
| 41904 | 530113102 | Void or Withdrawn | 203328 | 530303817 | No Eligible Purchases | 364752 | 530490498 | Void or Withdrawn |
| 41905 | 530113103 | Void or Withdrawn | 203329 | 530303824 | No Recognized Claim | 364753 | 530490499 | Void or Withdrawn |
| 41906 | 530113104 | Void or Withdrawn | 203330 | 530303825 | No Eligible Purchases | 364754 | 530490500 | Void or Withdrawn |
| 41907 | 530113105 | Void or Withdrawn | 203331 | 530303826 | No Eligible Purchases | 364755 | 530490501 | Void or Withdrawn |
| 41908 | 530113106 | Void or Withdrawn | 203332 | 530303834 | No Recognized Claim | 364756 | 530490502 | Void or Withdrawn |
| 41909 | 530113107 | Void or Withdrawn | 203333 | 530303835 | No Recognized Claim | 364757 | 530490503 | Void or Withdrawn |
| 41910 | 530113108 | Void or Withdrawn | 203334 | 530303837 | No Recognized Claim | 364758 | 530490504 | Void or Withdrawn |
| 41911 | 530113109 | Void or Withdrawn | 203335 | 530303842 | No Eligible Purchases | 364759 | 530490505 | Void or Withdrawn |
| 41912 | 530113110 | Void or Withdrawn | 203336 | 530303843 | No Recognized Claim | 364760 | 530490506 | Void or Withdrawn |
| 41913 | 530113111 | Void or Withdrawn | 203337 | 530303844 | No Recognized Claim | 364761 | 530490507 | Void or Withdrawn |
| 41914 | 530113112 | Void or Withdrawn | 203338 | 530303845 | No Eligible Purchases | 364762 | 530490508 | Void or Withdrawn |
| 41915 | 530113113 | Void or Withdrawn | 203339 | 530303848 | No Recognized Claim | 364763 | 530490509 | Void or Withdrawn |
| 41916 | 530113114 | Void or Withdrawn | 203340 | 530303849 | No Recognized Claim | 364764 | 530490510 | Void or Withdrawn |
| 41917 | 530113115 | Void or Withdrawn | 203341 | 530303850 | No Recognized Claim | 364765 | 530490511 | Void or Withdrawn |
| 41918 | 530113116 | Void or Withdrawn | 203342 | 530303854 | No Recognized Claim | 364766 | 530490512 | Void or Withdrawn |
| 41919 | 530113117 | Void or Withdrawn | 203343 | 530303855 | No Recognized Claim | 364767 | 530490513 | Void or Withdrawn |
| 41920 | 530113118 | Void or Withdrawn | 203344 | 530303856 | No Recognized Claim | 364768 | 530490514 | Void or Withdrawn |
| 41921 | 530113119 | Void or Withdrawn | 203345 | 530303857 | No Recognized Claim | 364769 | 530490515 | Void or Withdrawn |
| 41922 | 530113120 | Void or Withdrawn | 203346 | 530303859 | No Recognized Claim | 364770 | 530490516 | Void or Withdrawn |
| 41923 | 530113121 | Void or Withdrawn | 203347 | 530303860 | No Recognized Claim | 364771 | 530490517 | Void or Withdrawn |
| 41924 | 530113122 | Void or Withdrawn | 203348 | 530303864 | No Recognized Claim | 364772 | 530490518 | Void or Withdrawn |
| 41925 | 530113123 | Void or Withdrawn | 203349 | 530303868 | No Eligible Purchases | 364773 | 530490519 | Void or Withdrawn |
| 41926 | 530113124 | Void or Withdrawn | 203350 | 530303871 | No Recognized Claim | 364774 | 530490520 | Void or Withdrawn |
| 41927 | 530113125 | Void or Withdrawn | 203351 | 530303873 | No Eligible Purchases | 364775 | 530490521 | Void or Withdrawn |
| 41928 | 530113126 | Void or Withdrawn | 203352 | 530303874 | No Recognized Claim | 364776 | 530490522 | Void or Withdrawn |
| 41929 | 530113127 | Void or Withdrawn | 203353 | 530303877 | No Recognized Claim | 364777 | 530490523 | Void or Withdrawn |
| 41930 | 530113128 | Void or Withdrawn | 203354 | 530303880 | No Recognized Claim | 364778 | 530490524 | Void or Withdrawn |
| 41931 | 530113129 | Void or Withdrawn | 203355 | 530303882 | No Recognized Claim | 364779 | 530490525 | Void or Withdrawn |
| 41932 | 530113130 | Void or Withdrawn | 203356 | 530303886 | No Recognized Claim | 364780 | 530490526 | Void or Withdrawn |
| 41933 | 530113131 | Void or Withdrawn | 203357 | 530303887 | No Recognized Claim | 364781 | 530490527 | Void or Withdrawn |
| 41934 | 530113132 | Void or Withdrawn | 203358 | 530303889 | No Recognized Claim | 364782 | 530490528 | Void or Withdrawn |
| 41935 | 530113133 | Void or Withdrawn | 203359 | 530303890 | No Recognized Claim | 364783 | 530490529 | Void or Withdrawn |
| 41936 | 530113134 | Void or Withdrawn | 203360 | 530303899 | No Recognized Claim | 364784 | 530490530 | Void or Withdrawn |
| 41937 | 530113135 | Void or Withdrawn | 203361 | 530303900 | No Recognized Claim | 364785 | 530490531 | Void or Withdrawn |
| 41938 | 530113136 | Void or Withdrawn | 203362 | 530303903 | No Recognized Claim | 364786 | 530490532 | Void or Withdrawn |
| 41939 | 530113137 | Void or Withdrawn | 203363 | 530303906 | No Eligible Purchases | 364787 | 530490533 | Void or Withdrawn |
| 41940 | 530113138 | Void or Withdrawn | 203364 | 530303907 | No Recognized Claim | 364788 | 530490534 | Void or Withdrawn |
| 41941 | 530113139 | Void or Withdrawn | 203365 | 530303915 | No Recognized Claim | 364789 | 530490535 | Void or Withdrawn |
| 41942 | 530113140 | Void or Withdrawn | 203366 | 530303916 | No Recognized Claim | 364790 | 530490536 | Void or Withdrawn |
| 41943 | 530113141 | Void or Withdrawn | 203367 | 530303922 | No Recognized Claim | 364791 | 530490537 | Void or Withdrawn |
| 41944 | 530113142 | Void or Withdrawn | 203368 | 530303925 | No Recognized Claim | 364792 | 530490538 | Void or Withdrawn |
| 41945 | 530113143 | Void or Withdrawn | 203369 | 530303927 | No Recognized Claim | 364793 | 530490539 | Void or Withdrawn |
| 41946 | 530113144 | Void or Withdrawn | 203370 | 530303928 | No Recognized Claim | 364794 | 530490540 | Void or Withdrawn |
| 41947 | 530113145 | Void or Withdrawn | 203371 | 530303934 | No Recognized Claim | 364795 | 530490541 | Void or Withdrawn |
| 41948 | 530113146 | Void or Withdrawn | 203372 | 530303936 | No Eligible Purchases | 364796 | 530490542 | Void or Withdrawn |
| 41949 | 530113147 | Void or Withdrawn | 203373 | 530303937 | No Eligible Purchases | 364797 | 530490543 | Void or Withdrawn |
| 41950 | 530113148 | Void or Withdrawn | 203374 | 530303938 | No Recognized Claim | 364798 | 530490544 | Void or Withdrawn |
| 41951 | 530113149 | Void or Withdrawn | 203375 | 530303940 | No Recognized Claim | 364799 | 530490545 | Void or Withdrawn |
| 41952 | 530113150 | Void or Withdrawn | 203376 | 530303941 | No Recognized Claim | 364800 | 530490546 | Void or Withdrawn |
| 41953 | 530113151 | Void or Withdrawn | 203377 | 530303944 | No Recognized Claim | 364801 | 530490547 | Void or Withdrawn |
| 41954 | 530113152 | Void or Withdrawn | 203378 | 530303946 | No Recognized Claim | 364802 | 530490548 | Void or Withdrawn |
| 41955 | 530113153 | Void or Withdrawn | 203379 | 530303947 | No Recognized Claim | 364803 | 530490549 | Void or Withdrawn |
| 41956 | 530113154 | Void or Withdrawn | 203380 | 530303952 | No Recognized Claim | 364804 | 530490550 | Void or Withdrawn |
| 41957 | 530113155 | Void or Withdrawn | 203381 | 530303954 | No Recognized Claim | 364805 | 530490551 | Void or Withdrawn |
| 41958 | 530113156 | Void or Withdrawn | 203382 | 530303956 | No Eligible Purchases | 364806 | 530490552 | Void or Withdrawn |
| 41959 | 530113157 | Void or Withdrawn | 203383 | 530303960 | No Recognized Claim | 364807 | 530490553 | Void or Withdrawn |
| 41960 | 530113158 | Void or Withdrawn | 203384 | 530303971 | No Recognized Claim | 364808 | 530490554 | Void or Withdrawn |
| 41961 | 530113159 | Void or Withdrawn | 203385 | 530303973 | No Recognized Claim | 364809 | 530490555 | Void or Withdrawn |
| 41962 | 530113160 | Void or Withdrawn | 203386 | 530303978 | No Recognized Claim | 364810 | 530490556 | Void or Withdrawn |
| 41963 | 530113161 | Void or Withdrawn | 203387 | 530303979 | No Recognized Claim | 364811 | 530490557 | Void or Withdrawn |
| 41964 | 530113162 | Void or Withdrawn | 203388 | 530303981 | No Recognized Claim | 364812 | 530490558 | Void or Withdrawn |
| 41965 | 530113163 | Void or Withdrawn | 203389 | 530303982 | No Eligible Purchases | 364813 | 530490559 | Void or Withdrawn |
| 41966 | 530113164 | Void or Withdrawn | 203390 | 530303987 | No Recognized Claim | 364814 | 530490560 | Void or Withdrawn |
| 41967 | 530113165 | Void or Withdrawn | 203391 | 530303990 | No Recognized Claim | 364815 | 530490561 | Void or Withdrawn |
| 41968 | 530113166 | Void or Withdrawn | 203392 | 530303991 | No Recognized Claim | 364816 | 530490562 | Void or Withdrawn |
| 41969 | 530113167 | Void or Withdrawn | 203393 | 530303993 | No Eligible Purchases | 364817 | 530490563 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41970 | 530113168 | Void or Withdrawn | 203394 | 530303999 | No Eligible Purchases | 364818 | 530490564 | Void or Withdrawn |
| 41971 | 530113169 | Void or Withdrawn | 203395 | 530304001 | No Eligible Purchases | 364819 | 530490565 | Void or Withdrawn |
| 41972 | 530113170 | Void or Withdrawn | 203396 | 530304002 | No Eligible Purchases | 364820 | 530490566 | Void or Withdrawn |
| 41973 | 530113171 | Void or Withdrawn | 203397 | 530304011 | No Recognized Claim | 364821 | 530490567 | Void or Withdrawn |
| 41974 | 530113172 | Void or Withdrawn | 203398 | 530304013 | No Eligible Purchases | 364822 | 530490568 | Void or Withdrawn |
| 41975 | 530113173 | Void or Withdrawn | 203399 | 530304021 | No Recognized Claim | 364823 | 530490569 | Void or Withdrawn |
| 41976 | 530113174 | Void or Withdrawn | 203400 | 530304022 | No Recognized Claim | 364824 | 530490570 | Void or Withdrawn |
| 41977 | 530113175 | Void or Withdrawn | 203401 | 530304025 | No Eligible Purchases | 364825 | 530490571 | Void or Withdrawn |
| 41978 | 530113176 | Void or Withdrawn | 203402 | 530304026 | No Eligible Purchases | 364826 | 530490572 | Void or Withdrawn |
| 41979 | 530113177 | Void or Withdrawn | 203403 | 530304027 | No Eligible Purchases | 364827 | 530490573 | Void or Withdrawn |
| 41980 | 530113178 | Void or Withdrawn | 203404 | 530304029 | No Recognized Claim | 364828 | 530490574 | Void or Withdrawn |
| 41981 | 530113179 | Void or Withdrawn | 203405 | 530304034 | No Recognized Claim | 364829 | 530490575 | Void or Withdrawn |
| 41982 | 530113180 | Void or Withdrawn | 203406 | 530304041 | No Eligible Purchases | 364830 | 530490576 | Void or Withdrawn |
| 41983 | 530113181 | Void or Withdrawn | 203407 | 530304044 | No Eligible Purchases | 364831 | 530490577 | Void or Withdrawn |
| 41984 | 530113182 | Void or Withdrawn | 203408 | 530304047 | No Eligible Purchases | 364832 | 530490578 | Void or Withdrawn |
| 41985 | 530113183 | Void or Withdrawn | 203409 | 530304050 | No Recognized Claim | 364833 | 530490579 | Void or Withdrawn |
| 41986 | 530113184 | Void or Withdrawn | 203410 | 530304052 | No Eligible Purchases | 364834 | 530490580 | Void or Withdrawn |
| 41987 | 530113185 | Void or Withdrawn | 203411 | 530304055 | No Eligible Purchases | 364835 | 530490581 | Void or Withdrawn |
| 41988 | 530113186 | Void or Withdrawn | 203412 | 530304057 | No Eligible Purchases | 364836 | 530490582 | Void or Withdrawn |
| 41989 | 530113187 | Void or Withdrawn | 203413 | 530304062 | No Eligible Purchases | 364837 | 530490583 | Void or Withdrawn |
| 41990 | 530113188 | Void or Withdrawn | 203414 | 530304064 | No Eligible Purchases | 364838 | 530490584 | Void or Withdrawn |
| 41991 | 530113189 | Void or Withdrawn | 203415 | 530304065 | No Eligible Purchases | 364839 | 530490585 | Void or Withdrawn |
| 41992 | 530113190 | Void or Withdrawn | 203416 | 530304066 | No Recognized Claim | 364840 | 530490586 | Void or Withdrawn |
| 41993 | 530113191 | Void or Withdrawn | 203417 | 530304069 | No Eligible Purchases | 364841 | 530490587 | Void or Withdrawn |
| 41994 | 530113192 | Void or Withdrawn | 203418 | 530304071 | No Eligible Purchases | 364842 | 530490588 | Void or Withdrawn |
| 41995 | 530113193 | Void or Withdrawn | 203419 | 530304078 | No Eligible Purchases | 364843 | 530490589 | Void or Withdrawn |
| 41996 | 530113194 | Void or Withdrawn | 203420 | 530304080 | No Eligible Purchases | 364844 | 530490590 | Void or Withdrawn |
| 41997 | 530113195 | Void or Withdrawn | 203421 | 530304086 | No Recognized Claim | 364845 | 530490591 | Void or Withdrawn |
| 41998 | 530113196 | Void or Withdrawn | 203422 | 530304088 | No Eligible Purchases | 364846 | 530490592 | Void or Withdrawn |
| 41999 | 530113197 | Void or Withdrawn | 203423 | 530304090 | No Eligible Purchases | 364847 | 530490593 | Void or Withdrawn |
| 42000 | 530113198 | Void or Withdrawn | 203424 | 530304094 | No Eligible Purchases | 364848 | 530490594 | Void or Withdrawn |
| 42001 | 530113199 | Void or Withdrawn | 203425 | 530304099 | No Recognized Claim | 364849 | 530490595 | Void or Withdrawn |
| 42002 | 530113200 | Void or Withdrawn | 203426 | 530304101 | No Recognized Claim | 364850 | 530490596 | Void or Withdrawn |
| 42003 | 530113201 | Void or Withdrawn | 203427 | 530304102 | No Eligible Purchases | 364851 | 530490597 | Void or Withdrawn |
| 42004 | 530113202 | Void or Withdrawn | 203428 | 530304104 | No Recognized Claim | 364852 | 530490598 | Void or Withdrawn |
| 42005 | 530113203 | Void or Withdrawn | 203429 | 530304105 | No Eligible Purchases | 364853 | 530490599 | Void or Withdrawn |
| 42006 | 530113204 | Void or Withdrawn | 203430 | 530304106 | No Eligible Purchases | 364854 | 530490600 | Void or Withdrawn |
| 42007 | 530113205 | Void or Withdrawn | 203431 | 530304107 | No Eligible Purchases | 364855 | 530490601 | Void or Withdrawn |
| 42008 | 530113206 | Void or Withdrawn | 203432 | 530304111 | No Recognized Claim | 364856 | 530490602 | Void or Withdrawn |
| 42009 | 530113207 | Void or Withdrawn | 203433 | 530304113 | No Recognized Claim | 364857 | 530490603 | Void or Withdrawn |
| 42010 | 530113208 | Void or Withdrawn | 203434 | 530304114 | No Recognized Claim | 364858 | 530490604 | Void or Withdrawn |
| 42011 | 530113209 | Void or Withdrawn | 203435 | 530304115 | No Eligible Purchases | 364859 | 530490605 | Void or Withdrawn |
| 42012 | 530113210 | Void or Withdrawn | 203436 | 530304123 | No Recognized Claim | 364860 | 530490606 | Void or Withdrawn |
| 42013 | 530113211 | Void or Withdrawn | 203437 | 530304125 | No Recognized Claim | 364861 | 530490607 | Void or Withdrawn |
| 42014 | 530113212 | Void or Withdrawn | 203438 | 530304126 | No Eligible Purchases | 364862 | 530490608 | Void or Withdrawn |
| 42015 | 530113213 | Void or Withdrawn | 203439 | 530304127 | No Recognized Claim | 364863 | 530490609 | Void or Withdrawn |
| 42016 | 530113214 | Void or Withdrawn | 203440 | 530304128 | No Recognized Claim | 364864 | 530490610 | Void or Withdrawn |
| 42017 | 530113215 | Void or Withdrawn | 203441 | 530304129 | No Eligible Purchases | 364865 | 530490611 | Void or Withdrawn |
| 42018 | 530113216 | Void or Withdrawn | 203442 | 530304130 | No Eligible Purchases | 364866 | 530490612 | Void or Withdrawn |
| 42019 | 530113217 | Void or Withdrawn | 203443 | 530304143 | No Eligible Purchases | 364867 | 530490613 | Void or Withdrawn |
| 42020 | 530113218 | Void or Withdrawn | 203444 | 530304145 | No Eligible Purchases | 364868 | 530490614 | Void or Withdrawn |
| 42021 | 530113219 | Void or Withdrawn | 203445 | 530304148 | No Eligible Purchases | 364869 | 530490615 | Void or Withdrawn |
| 42022 | 530113220 | Void or Withdrawn | 203446 | 530304149 | No Eligible Purchases | 364870 | 530490616 | Void or Withdrawn |
| 42023 | 530113221 | Void or Withdrawn | 203447 | 530304155 | No Eligible Purchases | 364871 | 530490617 | Void or Withdrawn |
| 42024 | 530113222 | Void or Withdrawn | 203448 | 530304156 | No Eligible Purchases | 364872 | 530490618 | Void or Withdrawn |
| 42025 | 530113223 | Void or Withdrawn | 203449 | 530304157 | No Recognized Claim | 364873 | 530490619 | Void or Withdrawn |
| 42026 | 530113224 | Void or Withdrawn | 203450 | 530304158 | No Recognized Claims | 364874 | 530490620 | Void or Withdrawn |
| 42027 | 530113225 | Void or Withdrawn | 203451 | 530304159 | No Recognized Claims | 364875 | 530490621 | Void or Withdrawn |
| 42028 | 530113226 | Void or Withdrawn | 203452 | 530304163 | No Eligible Purchases | 364876 | 530490622 | Void or Withdrawn |
| 42029 | 530113227 | Void or Withdrawn | 203453 | 530304164 | No Recognized Claim | 364877 | 530490623 | Void or Withdrawn |
| 42030 | 530113228 | Void or Withdrawn | 203454 | 530304166 | No Eligible Purchases | 364878 | 530490624 | Void or Withdrawn |
| 42031 | 530113229 | Void or Withdrawn | 203455 | 530304173 | No Eligible Purchases | 364879 | 530490625 | Void or Withdrawn |
| 42032 | 530113230 | Void or Withdrawn | 203456 | 530304179 | No Recognized Claim | 364880 | 530490626 | Void or Withdrawn |
| 42033 | 530113231 | Void or Withdrawn | 203457 | 530304181 | No Eligible Purchases | 364881 | 530490627 | Void or Withdrawn |
| 42034 | 530113232 | Void or Withdrawn | 203458 | 530304182 | No Eligible Purchases | 364882 | 530490628 | Void or Withdrawn |
| 42035 | 530113233 | Void or Withdrawn | 203459 | 530304184 | No Eligible Purchases | 364883 | 530490629 | Void or Withdrawn |
| 42036 | 530113234 | Void or Withdrawn | 203460 | 530304185 | No Eligible Purchases | 364884 | 530490630 | Void or Withdrawn |
| 42037 | 530113235 | Void or Withdrawn | 203461 | 530304187 | No Recognized Claim | 364885 | 530490631 | Void or Withdrawn |
| 42038 | 530113236 | Void or Withdrawn | 203462 | 530304192 | No Recognized Claim | 364886 | 530490632 | Void or Withdrawn |
| 42039 | 530113237 | Void or Withdrawn | 203463 | 530304198 | No Recognized Claim | 364887 | 530490633 | Void or Withdrawn |
| 42040 | 530113238 | Void or Withdrawn | 203464 | 530304206 | No Eligible Purchases | 364888 | 530490634 | Void or Withdrawn |
| 42041 | 530113239 | Void or Withdrawn | 203465 | 530304215 | No Eligible Purchases | 364889 | 530490635 | Void or Withdrawn |
| 42042 | 530113240 | Void or Withdrawn | 203466 | 530304216 | No Eligible Purchases | 364890 | 530490636 | Void or Withdrawn |
| 42043 | 530113241 | Void or Withdrawn | 203467 | 530304218 | No Eligible Purchases | 364891 | 530490637 | Void or Withdrawn |
| 42044 | 530113242 | Void or Withdrawn | 203468 | 530304220 | No Recognized Claim | 364892 | 530490638 | Void or Withdrawn |
| 42045 | 530113243 | Void or Withdrawn | 203469 | 530304221 | No Eligible Purchases | 364893 | 530490639 | Void or Withdrawn |
| 42046 | 530113244 | Void or Withdrawn | 203470 | 530304223 | No Eligible Purchases | 364894 | 530490640 | Void or Withdrawn |
| 42047 | 530113245 | Void or Withdrawn | 203471 | 530304224 | No Eligible Purchases | 364895 | 530490641 | Void or Withdrawn |
| 42048 | 530113246 | Void or Withdrawn | 203472 | 530304225 | No Eligible Purchases | 364896 | 530490642 | Void or Withdrawn |
| 42049 | 530113247 | Void or Withdrawn | 203473 | 530304227 | No Eligible Purchases | 364897 | 530490643 | Void or Withdrawn |
| 42050 | 530113248 | Void or Withdrawn | 203474 | 530304228 | No Eligible Purchases | 364898 | 530490644 | Void or Withdrawn |
| 42051 | 530113249 | Void or Withdrawn | 203475 | 530304229 | No Eligible Purchases | 364899 | 530490645 | Void or Withdrawn |
| 42052 | 530113250 | Void or Withdrawn | 203476 | 530304239 | No Eligible Purchases | 364900 | 530490646 | Void or Withdrawn |
| 42053 | 530113251 | Void or Withdrawn | 203477 | 530304242 | No Eligible Purchases | 364901 | 530490647 | Void or Withdrawn |
| 42054 | 530113252 | Void or Withdrawn | 203478 | 530304243 | No Eligible Purchases | 364902 | 530490648 | Void or Withdrawn |
| 42055 | 530113253 | Void or Withdrawn | 203479 | 530304250 | No Eligible Purchases | 364903 | 530490649 | Void or Withdrawn |
| 42056 | 530113254 | Void or Withdrawn | 203480 | 530304254 | No Eligible Purchases | 364904 | 530490650 | Void or Withdrawn |
| 42057 | 530113255 | Void or Withdrawn | 203481 | 530304255 | No Recognized Claim | 364905 | 530490651 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42058 | 530113256 | Void or Withdrawn | 203482 | 530304264 | No Eligible Purchases | 364906 | 530490652 | Void or Withdrawn |
| 42059 | 530113257 | Void or Withdrawn | 203483 | 530304265 | No Recognized Claim | 364907 | 530490653 | Void or Withdrawn |
| 42060 | 530113258 | Void or Withdrawn | 203484 | 530304268 | No Recognized Claim | 364908 | 530490654 | Void or Withdrawn |
| 42061 | 530113259 | Void or Withdrawn | 203485 | 530304279 | No Eligible Purchases | 364909 | 530490655 | Void or Withdrawn |
| 42062 | 530113260 | Void or Withdrawn | 203486 | 530304283 | No Eligible Purchases | 364910 | 530490656 | Void or Withdrawn |
| 42063 | 530113261 | Void or Withdrawn | 203487 | 530304285 | No Eligible Purchases | 364911 | 530490657 | Void or Withdrawn |
| 42064 | 530113262 | Void or Withdrawn | 203488 | 530304290 | No Recognized Claim | 364912 | 530490658 | Void or Withdrawn |
| 42065 | 530113263 | Void or Withdrawn | 203489 | 530304291 | No Eligible Purchases | 364913 | 530490659 | Void or Withdrawn |
| 42066 | 530113264 | Void or Withdrawn | 203490 | 530304294 | No Eligible Purchases | 364914 | 530490660 | Void or Withdrawn |
| 42067 | 530113265 | Void or Withdrawn | 203491 | 530304300 | No Eligible Purchases | 364915 | 530490661 | Void or Withdrawn |
| 42068 | 530113266 | Void or Withdrawn | 203492 | 530304305 | No Recognized Claim | 364916 | 530490662 | Void or Withdrawn |
| 42069 | 530113267 | Void or Withdrawn | 203493 | 530304316 | No Eligible Purchases | 364917 | 530490663 | Void or Withdrawn |
| 42070 | 530113268 | Void or Withdrawn | 203494 | 530304318 | No Eligible Purchases | 364918 | 530490664 | Void or Withdrawn |
| 42071 | 530113269 | Void or Withdrawn | 203495 | 530304319 | No Eligible Purchases | 364919 | 530490665 | Void or Withdrawn |
| 42072 | 530113270 | Void or Withdrawn | 203496 | 530304323 | No Eligible Purchases | 364920 | 530490666 | Void or Withdrawn |
| 42073 | 530113271 | Void or Withdrawn | 203497 | 530304324 | No Eligible Purchases | 364921 | 530490667 | Void or Withdrawn |
| 42074 | 530113272 | Void or Withdrawn | 203498 | 530304326 | No Eligible Purchases | 364922 | 530490668 | Void or Withdrawn |
| 42075 | 530113273 | Void or Withdrawn | 203499 | 530304329 | No Eligible Purchases | 364923 | 530490669 | Void or Withdrawn |
| 42076 | 530113274 | Void or Withdrawn | 203500 | 530304332 | No Recognized Claim | 364924 | 530490670 | Void or Withdrawn |
| 42077 | 530113275 | Void or Withdrawn | 203501 | 530304333 | No Eligible Purchases | 364925 | 530490671 | Void or Withdrawn |
| 42078 | 530113276 | Void or Withdrawn | 203502 | 530304335 | No Eligible Purchases | 364926 | 530490672 | Void or Withdrawn |
| 42079 | 530113277 | Void or Withdrawn | 203503 | 530304336 | No Recognized Claim | 364927 | 530490673 | Void or Withdrawn |
| 42080 | 530113278 | Void or Withdrawn | 203504 | 530304337 | No Recognized Claim | 364928 | 530490674 | Void or Withdrawn |
| 42081 | 530113279 | Void or Withdrawn | 203505 | 530304339 | No Recognized Claim | 364929 | 530490675 | Void or Withdrawn |
| 42082 | 530113280 | Void or Withdrawn | 203506 | 530304341 | No Eligible Purchases | 364930 | 530490676 | Void or Withdrawn |
| 42083 | 530113281 | Void or Withdrawn | 203507 | 530304342 | No Eligible Purchases | 364931 | 530490677 | Void or Withdrawn |
| 42084 | 530113282 | Void or Withdrawn | 203508 | 530304345 | No Eligible Purchases | 364932 | 530490678 | Void or Withdrawn |
| 42085 | 530113283 | Void or Withdrawn | 203509 | 530304347 | No Eligible Purchases | 364933 | 530490679 | Void or Withdrawn |
| 42086 | 530113284 | Void or Withdrawn | 203510 | 530304348 | No Recognized Claim | 364934 | 530490680 | Void or Withdrawn |
| 42087 | 530113285 | Void or Withdrawn | 203511 | 530304349 | No Eligible Purchases | 364935 | 530490681 | Void or Withdrawn |
| 42088 | 530113286 | Void or Withdrawn | 203512 | 530304352 | No Eligible Purchases | 364936 | 530490682 | Void or Withdrawn |
| 42089 | 530113287 | Void or Withdrawn | 203513 | 530304354 | No Recognized Claim | 364937 | 530490683 | Void or Withdrawn |
| 42090 | 530113288 | Void or Withdrawn | 203514 | 530304358 | No Recognized Claim | 364938 | 530490684 | Void or Withdrawn |
| 42091 | 530113289 | Void or Withdrawn | 203515 | 530304359 | No Recognized Claim | 364939 | 530490685 | Void or Withdrawn |
| 42092 | 530113290 | Void or Withdrawn | 203516 | 530304363 | No Eligible Purchases | 364940 | 530490686 | Void or Withdrawn |
| 42093 | 530113291 | Void or Withdrawn | 203517 | 530304366 | No Recognized Claim | 364941 | 530490687 | Void or Withdrawn |
| 42094 | 530113292 | Void or Withdrawn | 203518 | 530304367 | No Eligible Purchases | 364942 | 530490688 | Void or Withdrawn |
| 42095 | 530113293 | Void or Withdrawn | 203519 | 530304370 | No Recognized Claim | 364943 | 530490689 | Void or Withdrawn |
| 42096 | 530113294 | Void or Withdrawn | 203520 | 530304385 | No Recognized Claim | 364944 | 530490690 | Void or Withdrawn |
| 42097 | 530113295 | Void or Withdrawn | 203521 | 530304386 | No Eligible Purchases | 364945 | 530490691 | Void or Withdrawn |
| 42098 | 530113296 | Void or Withdrawn | 203522 | 530304387 | No Eligible Purchases | 364946 | 530490692 | Void or Withdrawn |
| 42099 | 530113297 | Void or Withdrawn | 203523 | 530304391 | No Eligible Purchases | 364947 | 530490693 | Void or Withdrawn |
| 42100 | 530113298 | Void or Withdrawn | 203524 | 530304403 | No Recognized Claim | 364948 | 530490694 | Void or Withdrawn |
| 42101 | 530113299 | Void or Withdrawn | 203525 | 530304410 | No Eligible Purchases | 364949 | 530490695 | Void or Withdrawn |
| 42102 | 530113300 | Void or Withdrawn | 203526 | 530304416 | No Eligible Purchases | 364950 | 530490696 | Void or Withdrawn |
| 42103 | 530113301 | Void or Withdrawn | 203527 | 530304417 | No Eligible Purchases | 364951 | 530490697 | Void or Withdrawn |
| 42104 | 530113302 | Void or Withdrawn | 203528 | 530304419 | No Eligible Purchases | 364952 | 530490698 | Void or Withdrawn |
| 42105 | 530113303 | Void or Withdrawn | 203529 | 530304420 | No Eligible Purchases | 364953 | 530490699 | Void or Withdrawn |
| 42106 | 530113304 | Void or Withdrawn | 203530 | 530304421 | No Recognized Claim | 364954 | 530490700 | Void or Withdrawn |
| 42107 | 530113305 | Void or Withdrawn | 203531 | 530304422 | No Recognized Claim | 364955 | 530490701 | Void or Withdrawn |
| 42108 | 530113306 | Void or Withdrawn | 203532 | 530304423 | No Eligible Purchases | 364956 | 530490702 | Void or Withdrawn |
| 42109 | 530113307 | Void or Withdrawn | 203533 | 530304424 | No Recognized Claim | 364957 | 530490703 | Void or Withdrawn |
| 42110 | 530113308 | Void or Withdrawn | 203534 | 530304427 | No Eligible Purchases | 364958 | 530490704 | Void or Withdrawn |
| 42111 | 530113309 | Void or Withdrawn | 203535 | 530304428 | No Recognized Claim | 364959 | 530490705 | Void or Withdrawn |
| 42112 | 530113310 | Void or Withdrawn | 203536 | 530304431 | No Eligible Purchases | 364960 | 530490706 | Void or Withdrawn |
| 42113 | 530113311 | Void or Withdrawn | 203537 | 530304444 | No Recognized Claim | 364961 | 530490707 | Void or Withdrawn |
| 42114 | 530113312 | Void or Withdrawn | 203538 | 530304446 | No Eligible Purchases | 364962 | 530490708 | Void or Withdrawn |
| 42115 | 530113313 | Void or Withdrawn | 203539 | 530304453 | No Recognized Claim | 364963 | 530490709 | Void or Withdrawn |
| 42116 | 530113314 | Void or Withdrawn | 203540 | 530304457 | No Eligible Purchases | 364964 | 530490710 | Void or Withdrawn |
| 42117 | 530113315 | Void or Withdrawn | 203541 | 530304462 | No Recognized Claim | 364965 | 530490711 | Void or Withdrawn |
| 42118 | 530113316 | Void or Withdrawn | 203542 | 530304463 | No Eligible Purchases | 364966 | 530490712 | Void or Withdrawn |
| 42119 | 530113317 | Void or Withdrawn | 203543 | 530304464 | No Recognized Claim | 364967 | 530490713 | Void or Withdrawn |
| 42120 | 530113318 | Void or Withdrawn | 203544 | 530304470 | No Recognized Claim | 364968 | 530490714 | Void or Withdrawn |
| 42121 | 530113319 | Void or Withdrawn | 203545 | 530304478 | No Eligible Purchases | 364969 | 530490715 | Void or Withdrawn |
| 42122 | 530113320 | Void or Withdrawn | 203546 | 530304485 | No Eligible Purchases | 364970 | 530490716 | Void or Withdrawn |
| 42123 | 530113321 | Void or Withdrawn | 203547 | 530304487 | No Recognized Claim | 364971 | 530490717 | Void or Withdrawn |
| 42124 | 530113322 | Void or Withdrawn | 203548 | 530304488 | No Recognized Claim | 364972 | 530490718 | Void or Withdrawn |
| 42125 | 530113323 | Void or Withdrawn | 203549 | 530304491 | No Eligible Purchases | 364973 | 530490719 | Void or Withdrawn |
| 42126 | 530113324 | Void or Withdrawn | 203550 | 530304492 | No Eligible Purchases | 364974 | 530490720 | Void or Withdrawn |
| 42127 | 530113325 | Void or Withdrawn | 203551 | 530304493 | No Recognized Claim | 364975 | 530490721 | Void or Withdrawn |
| 42128 | 530113326 | Void or Withdrawn | 203552 | 530304494 | No Eligible Purchases | 364976 | 530490722 | Void or Withdrawn |
| 42129 | 530113327 | Void or Withdrawn | 203553 | 530304495 | No Eligible Purchases | 364977 | 530490723 | Void or Withdrawn |
| 42130 | 530113328 | Void or Withdrawn | 203554 | 530304496 | No Eligible Purchases | 364978 | 530490724 | Void or Withdrawn |
| 42131 | 530113329 | Void or Withdrawn | 203555 | 530304497 | No Eligible Purchases | 364979 | 530490725 | Void or Withdrawn |
| 42132 | 530113330 | Void or Withdrawn | 203556 | 530304499 | No Eligible Purchases | 364980 | 530490726 | Void or Withdrawn |
| 42133 | 530113331 | Void or Withdrawn | 203557 | 530304500 | No Eligible Purchases | 364981 | 530490727 | Void or Withdrawn |
| 42134 | 530113332 | Void or Withdrawn | 203558 | 530304501 | No Recognized Claim | 364982 | 530490728 | Void or Withdrawn |
| 42135 | 530113333 | Void or Withdrawn | 203559 | 530304502 | No Eligible Purchases | 364983 | 530490729 | Void or Withdrawn |
| 42136 | 530113334 | Void or Withdrawn | 203560 | 530304504 | No Recognized Claim | 364984 | 530490730 | Void or Withdrawn |
| 42137 | 530113335 | Void or Withdrawn | 203561 | 530304505 | No Recognized Claim | 364985 | 530490731 | Void or Withdrawn |
| 42138 | 530113336 | Void or Withdrawn | 203562 | 530304507 | No Eligible Purchases | 364986 | 530490732 | Void or Withdrawn |
| 42139 | 530113337 | Void or Withdrawn | 203563 | 530304509 | No Eligible Purchases | 364987 | 530490733 | Void or Withdrawn |
| 42140 | 530113338 | Void or Withdrawn | 203564 | 530304513 | No Recognized Claim | 364988 | 530490734 | Void or Withdrawn |
| 42141 | 530113339 | Void or Withdrawn | 203565 | 530304518 | No Eligible Purchases | 364989 | 530490735 | Void or Withdrawn |
| 42142 | 530113340 | Void or Withdrawn | 203566 | 530304521 | No Recognized Claim | 364990 | 530490736 | Void or Withdrawn |
| 42143 | 530113341 | Void or Withdrawn | 203567 | 530304523 | No Recognized Claim | 364991 | 530490737 | Void or Withdrawn |
| 42144 | 530113342 | Void or Withdrawn | 203568 | 530304531 | No Eligible Purchases | 364992 | 530490738 | Void or Withdrawn |
| 42145 | 530113343 | Void or Withdrawn | 203569 | 530304532 | No Recognized Claim | 364993 | 530490739 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42146 | 530113344 | Void or Withdrawn | 203570 | 530304536 | No Recognized Claim | 364994 | 530490740 | Void or Withdrawn |
| 42147 | 530113345 | Void or Withdrawn | 203571 | 530304537 | No Recognized Claim | 364995 | 530490741 | Void or Withdrawn |
| 42148 | 530113346 | Void or Withdrawn | 203572 | 530304542 | No Recognized Claim | 364996 | 530490742 | Void or Withdrawn |
| 42149 | 530113347 | Void or Withdrawn | 203573 | 530304543 | No Recognized Claim | 364997 | 530490743 | Void or Withdrawn |
| 42150 | 530113348 | Void or Withdrawn | 203574 | 530304545 | No Recognized Claim | 364998 | 530490744 | Void or Withdrawn |
| 42151 | 530113349 | Void or Withdrawn | 203575 | 530304548 | No Recognized Claim | 364999 | 530490745 | Void or Withdrawn |
| 42152 | 530113350 | Void or Withdrawn | 203576 | 530304550 | No Recognized Claim | 365000 | 530490746 | Void or Withdrawn |
| 42153 | 530113351 | Void or Withdrawn | 203577 | 530304553 | No Recognized Claim | 365001 | 530490747 | Void or Withdrawn |
| 42154 | 530113352 | Void or Withdrawn | 203578 | 530304559 | No Recognized Claim | 365002 | 530490748 | Void or Withdrawn |
| 42155 | 530113353 | Void or Withdrawn | 203579 | 530304562 | No Eligible Purchases | 365003 | 530490749 | Void or Withdrawn |
| 42156 | 530113354 | Void or Withdrawn | 203580 | 530304565 | No Recognized Claim | 365004 | 530490750 | Void or Withdrawn |
| 42157 | 530113355 | Void or Withdrawn | 203581 | 530304566 | No Eligible Purchases | 365005 | 530490751 | Void or Withdrawn |
| 42158 | 530113356 | Void or Withdrawn | 203582 | 530304567 | No Eligible Purchases | 365006 | 530490752 | Void or Withdrawn |
| 42159 | 530113357 | Void or Withdrawn | 203583 | 530304568 | No Eligible Purchases | 365007 | 530490753 | Void or Withdrawn |
| 42160 | 530113358 | Void or Withdrawn | 203584 | 530304569 | No Recognized Claim | 365008 | 530490754 | Void or Withdrawn |
| 42161 | 530113359 | Void or Withdrawn | 203585 | 530304572 | No Recognized Claim | 365009 | 530490755 | Void or Withdrawn |
| 42162 | 530113360 | Void or Withdrawn | 203586 | 530304577 | No Recognized Claim | 365010 | 530490756 | Void or Withdrawn |
| 42163 | 530113361 | Void or Withdrawn | 203587 | 530304580 | No Recognized Claim | 365011 | 530490757 | Void or Withdrawn |
| 42164 | 530113362 | Void or Withdrawn | 203588 | 530304582 | No Recognized Claim | 365012 | 530490758 | Void or Withdrawn |
| 42165 | 530113363 | Void or Withdrawn | 203589 | 530304584 | No Eligible Purchases | 365013 | 530490759 | Void or Withdrawn |
| 42166 | 530113364 | Void or Withdrawn | 203590 | 530304589 | No Eligible Purchases | 365014 | 530490760 | Void or Withdrawn |
| 42167 | 530113365 | Void or Withdrawn | 203591 | 530304592 | No Recognized Claim | 365015 | 530490761 | Void or Withdrawn |
| 42168 | 530113366 | Void or Withdrawn | 203592 | 530304593 | No Eligible Purchases | 365016 | 530490762 | Void or Withdrawn |
| 42169 | 530113367 | Void or Withdrawn | 203593 | 530304594 | No Recognized Claim | 365017 | 530490763 | Void or Withdrawn |
| 42170 | 530113368 | Void or Withdrawn | 203594 | 530304597 | No Eligible Purchases | 365018 | 530490764 | Void or Withdrawn |
| 42171 | 530113369 | Void or Withdrawn | 203595 | 530304599 | No Eligible Purchases | 365019 | 530490765 | Void or Withdrawn |
| 42172 | 530113370 | Void or Withdrawn | 203596 | 530304607 | No Recognized Claim | 365020 | 530490766 | Void or Withdrawn |
| 42173 | 530113371 | Void or Withdrawn | 203597 | 530304611 | No Eligible Purchases | 365021 | 530490767 | Void or Withdrawn |
| 42174 | 530113372 | Void or Withdrawn | 203598 | 530304618 | No Recognized Claim | 365022 | 530490768 | Void or Withdrawn |
| 42175 | 530113373 | Void or Withdrawn | 203599 | 530304619 | No Recognized Claim | 365023 | 530490769 | Void or Withdrawn |
| 42176 | 530113374 | Void or Withdrawn | 203600 | 530304625 | No Eligible Purchases | 365024 | 530490770 | Void or Withdrawn |
| 42177 | 530113375 | Void or Withdrawn | 203601 | 530304627 | No Eligible Purchases | 365025 | 530490771 | Void or Withdrawn |
| 42178 | 530113376 | Void or Withdrawn | 203602 | 530304629 | No Recognized Claim | 365026 | 530490772 | Void or Withdrawn |
| 42179 | 530113377 | Void or Withdrawn | 203603 | 530304632 | No Recognized Claim | 365027 | 530490773 | Void or Withdrawn |
| 42180 | 530113378 | Void or Withdrawn | 203604 | 530304645 | No Recognized Claim | 365028 | 530490774 | Void or Withdrawn |
| 42181 | 530113379 | Void or Withdrawn | 203605 | 530304646 | No Recognized Claim | 365029 | 530490775 | Void or Withdrawn |
| 42182 | 530113380 | Void or Withdrawn | 203606 | 530304647 | No Recognized Claim | 365030 | 530490776 | Void or Withdrawn |
| 42183 | 530113381 | Void or Withdrawn | 203607 | 530304652 | No Recognized Claim | 365031 | 530490777 | Void or Withdrawn |
| 42184 | 530113382 | Void or Withdrawn | 203608 | 530304658 | No Eligible Purchases | 365032 | 530490778 | Void or Withdrawn |
| 42185 | 530113383 | Void or Withdrawn | 203609 | 530304660 | No Eligible Purchases | 365033 | 530490779 | Void or Withdrawn |
| 42186 | 530113384 | Void or Withdrawn | 203610 | 530304661 | No Recognized Claim | 365034 | 530490780 | Void or Withdrawn |
| 42187 | 530113385 | Void or Withdrawn | 203611 | 530304662 | No Eligible Purchases | 365035 | 530490781 | Void or Withdrawn |
| 42188 | 530113386 | Void or Withdrawn | 203612 | 530304664 | No Recognized Claim | 365036 | 530490782 | Void or Withdrawn |
| 42189 | 530113387 | Void or Withdrawn | 203613 | 530304668 | No Eligible Purchases | 365037 | 530490783 | Void or Withdrawn |
| 42190 | 530113388 | Void or Withdrawn | 203614 | 530304670 | No Recognized Claim | 365038 | 530490784 | Void or Withdrawn |
| 42191 | 530113389 | Void or Withdrawn | 203615 | 530304671 | No Recognized Claim | 365039 | 530490785 | Void or Withdrawn |
| 42192 | 530113390 | Void or Withdrawn | 203616 | 530304672 | No Recognized Claim | 365040 | 530490786 | Void or Withdrawn |
| 42193 | 530113391 | Void or Withdrawn | 203617 | 530304673 | No Recognized Claim | 365041 | 530490787 | Void or Withdrawn |
| 42194 | 530113392 | Void or Withdrawn | 203618 | 530304674 | No Recognized Claim | 365042 | 530490788 | Void or Withdrawn |
| 42195 | 530113393 | Void or Withdrawn | 203619 | 530304675 | No Recognized Claim | 365043 | 530490789 | Void or Withdrawn |
| 42196 | 530113394 | Void or Withdrawn | 203620 | 530304676 | No Recognized Claim | 365044 | 530490790 | Void or Withdrawn |
| 42197 | 530113395 | Void or Withdrawn | 203621 | 530304677 | No Recognized Claim | 365045 | 530490791 | Void or Withdrawn |
| 42198 | 530113396 | Void or Withdrawn | 203622 | 530304678 | No Eligible Purchases | 365046 | 530490792 | Void or Withdrawn |
| 42199 | 530113397 | Void or Withdrawn | 203623 | 530304679 | No Eligible Purchases | 365047 | 530490793 | Void or Withdrawn |
| 42200 | 530113398 | Void or Withdrawn | 203624 | 530304680 | No Recognized Claim | 365048 | 530490794 | Void or Withdrawn |
| 42201 | 530113399 | Void or Withdrawn | 203625 | 530304681 | No Eligible Purchases | 365049 | 530490795 | Void or Withdrawn |
| 42202 | 530113400 | Void or Withdrawn | 203626 | 530304682 | No Recognized Claim | 365050 | 530490796 | Void or Withdrawn |
| 42203 | 530113401 | Void or Withdrawn | 203627 | 530304684 | No Recognized Claim | 365051 | 530490797 | Void or Withdrawn |
| 42204 | 530113402 | Void or Withdrawn | 203628 | 530304685 | No Recognized Claim | 365052 | 530490798 | Void or Withdrawn |
| 42205 | 530113403 | Void or Withdrawn | 203629 | 530304688 | No Recognized Claim | 365053 | 530490799 | Void or Withdrawn |
| 42206 | 530113404 | Void or Withdrawn | 203630 | 530304689 | No Eligible Purchases | 365054 | 530490800 | Void or Withdrawn |
| 42207 | 530113405 | Void or Withdrawn | 203631 | 530304690 | No Recognized Claim | 365055 | 530490801 | Void or Withdrawn |
| 42208 | 530113406 | Void or Withdrawn | 203632 | 530304691 | No Eligible Purchases | 365056 | 530490802 | Void or Withdrawn |
| 42209 | 530113407 | Void or Withdrawn | 203633 | 530304692 | No Recognized Claim | 365057 | 530490803 | Void or Withdrawn |
| 42210 | 530113408 | Void or Withdrawn | 203634 | 530304693 | No Recognized Claim | 365058 | 530490804 | Void or Withdrawn |
| 42211 | 530113409 | Void or Withdrawn | 203635 | 530304694 | No Recognized Claim | 365059 | 530490805 | Void or Withdrawn |
| 42212 | 530113410 | Void or Withdrawn | 203636 | 530304695 | No Eligible Purchases | 365060 | 530490806 | Void or Withdrawn |
| 42213 | 530113411 | Void or Withdrawn | 203637 | 530304696 | No Recognized Claim | 365061 | 530490807 | Void or Withdrawn |
| 42214 | 530113412 | Void or Withdrawn | 203638 | 530304697 | No Recognized Claim | 365062 | 530490808 | Void or Withdrawn |
| 42215 | 530113413 | Void or Withdrawn | 203639 | 530304698 | No Eligible Purchases | 365063 | 530490809 | Void or Withdrawn |
| 42216 | 530113414 | Void or Withdrawn | 203640 | 530304699 | No Recognized Claim | 365064 | 530490810 | Void or Withdrawn |
| 42217 | 530113415 | Void or Withdrawn | 203641 | 530304701 | No Recognized Claim | 365065 | 530490811 | Void or Withdrawn |
| 42218 | 530113416 | Void or Withdrawn | 203642 | 530304702 | No Recognized Claim | 365066 | 530490812 | Void or Withdrawn |
| 42219 | 530113417 | Void or Withdrawn | 203643 | 530304704 | No Eligible Purchases | 365067 | 530490813 | Void or Withdrawn |
| 42220 | 530113418 | Void or Withdrawn | 203644 | 530304705 | No Recognized Claim | 365068 | 530490814 | Void or Withdrawn |
| 42221 | 530113419 | Void or Withdrawn | 203645 | 530304706 | No Recognized Claim | 365069 | 530490815 | Void or Withdrawn |
| 42222 | 530113420 | Void or Withdrawn | 203646 | 530304709 | No Recognized Claim | 365070 | 530490816 | Void or Withdrawn |
| 42223 | 530113421 | Void or Withdrawn | 203647 | 530304710 | No Recognized Claim | 365071 | 530490817 | Void or Withdrawn |
| 42224 | 530113422 | Void or Withdrawn | 203648 | 530304711 | No Recognized Claim | 365072 | 530490818 | Void or Withdrawn |
| 42225 | 530113423 | Void or Withdrawn | 203649 | 530304713 | No Recognized Claim | 365073 | 530490819 | Void or Withdrawn |
| 42226 | 530113424 | Void or Withdrawn | 203650 | 530304716 | No Recognized Claim | 365074 | 530490820 | Void or Withdrawn |
| 42227 | 530113425 | Void or Withdrawn | 203651 | 530304719 | No Eligible Purchases | 365075 | 530490821 | Void or Withdrawn |
| 42228 | 530113426 | Void or Withdrawn | 203652 | 530304723 | No Recognized Claim | 365076 | 530490822 | Void or Withdrawn |
| 42229 | 530113427 | Void or Withdrawn | 203653 | 530304725 | No Eligible Purchases | 365077 | 530490823 | Void or Withdrawn |
| 42230 | 530113428 | Void or Withdrawn | 203654 | 530304726 | No Recognized Claim | 365078 | 530490824 | Void or Withdrawn |
| 42231 | 530113429 | Void or Withdrawn | 203655 | 530304727 | No Recognized Claim | 365079 | 530490825 | Void or Withdrawn |
| 42232 | 530113430 | Void or Withdrawn | 203656 | 530304730 | No Recognized Claim | 365080 | 530490826 | Void or Withdrawn |
| 42233 | 530113431 | Void or Withdrawn | 203657 | 530304731 | No Recognized Claim | 365081 | 530490827 | Void or Withdrawn |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42234 | 530113432 | Void or Withdrawn | 203658 | 530304732 | No Recognized Claim | 365082 | 530490828 | Void or Withdrawn |
| 42235 | 530113433 | Void or Withdrawn | 203659 | 530304736 | No Eligible Purchases | 365083 | 530490829 | Void or Withdrawn |
| 42236 | 530113434 | Void or Withdrawn | 203660 | 530304739 | No Recognized Claim | 365084 | 530490830 | Void or Withdrawn |
| 42237 | 530113435 | Void or Withdrawn | 203661 | 530304740 | No Eligible Purchases | 365085 | 530490831 | Void or Withdrawn |
| 42238 | 530113436 | Void or Withdrawn | 203662 | 530304742 | No Eligible Purchases | 365086 | 530490832 | Void or Withdrawn |
| 42239 | 530113437 | Void or Withdrawn | 203663 | 530304743 | No Recognized Claim | 365087 | 530490833 | Void or Withdrawn |
| 42240 | 530113438 | Void or Withdrawn | 203664 | 530304749 | No Eligible Purchases | 365088 | 530490834 | Void or Withdrawn |
| 42241 | 530113439 | Void or Withdrawn | 203665 | 530304752 | No Recognized Claim | 365089 | 530490835 | Void or Withdrawn |
| 42242 | 530113440 | Void or Withdrawn | 203666 | 530304753 | No Recognized Claim | 365090 | 530490836 | Void or Withdrawn |
| 42243 | 530113441 | Void or Withdrawn | 203667 | 530304757 | No Eligible Purchases | 365091 | 530490837 | Void or Withdrawn |
| 42244 | 530113442 | Void or Withdrawn | 203668 | 530304758 | No Recognized Claim | 365092 | 530490838 | Void or Withdrawn |
| 42245 | 530113443 | Void or Withdrawn | 203669 | 530304759 | No Eligible Purchases | 365093 | 530490839 | Void or Withdrawn |
| 42246 | 530113444 | Void or Withdrawn | 203670 | 530304760 | No Eligible Purchases | 365094 | 530490840 | Void or Withdrawn |
| 42247 | 530113445 | Void or Withdrawn | 203671 | 530304763 | No Recognized Claim | 365095 | 530490841 | Void or Withdrawn |
| 42248 | 530113446 | Void or Withdrawn | 203672 | 530304764 | No Recognized Claim | 365096 | 530490842 | Void or Withdrawn |
| 42249 | 530113447 | Void or Withdrawn | 203673 | 530304765 | No Recognized Claim | 365097 | 530490843 | Void or Withdrawn |
| 42250 | 530113448 | Void or Withdrawn | 203674 | 530304766 | No Eligible Purchases | 365098 | 530490844 | Void or Withdrawn |
| 42251 | 530113449 | Void or Withdrawn | 203675 | 530304767 | No Eligible Purchases | 365099 | 530490845 | Void or Withdrawn |
| 42252 | 530113450 | Void or Withdrawn | 203676 | 530304768 | No Eligible Purchases | 365100 | 530490846 | Void or Withdrawn |
| 42253 | 530113451 | Void or Withdrawn | 203677 | 530304770 | No Eligible Purchases | 365101 | 530490847 | Void or Withdrawn |
| 42254 | 530113452 | Void or Withdrawn | 203678 | 530304773 | No Recognized Claim | 365102 | 530490848 | Void or Withdrawn |
| 42255 | 530113453 | Void or Withdrawn | 203679 | 530304775 | No Recognized Claim | 365103 | 530490849 | Void or Withdrawn |
| 42256 | 530113454 | Void or Withdrawn | 203680 | 530304779 | No Recognized Claim | 365104 | 530490850 | Void or Withdrawn |
| 42257 | 530113455 | Void or Withdrawn | 203681 | 530304780 | No Eligible Purchases | 365105 | 530490851 | Void or Withdrawn |
| 42258 | 530113456 | Void or Withdrawn | 203682 | 530304781 | No Eligible Purchases | 365106 | 530490852 | Void or Withdrawn |
| 42259 | 530113457 | Void or Withdrawn | 203683 | 530304786 | No Eligible Purchases | 365107 | 530490853 | Void or Withdrawn |
| 42260 | 530113458 | Void or Withdrawn | 203684 | 530304790 | No Eligible Purchases | 365108 | 530490854 | Void or Withdrawn |
| 42261 | 530113459 | Void or Withdrawn | 203685 | 530304791 | No Eligible Purchases | 365109 | 530490855 | Void or Withdrawn |
| 42262 | 530113460 | Void or Withdrawn | 203686 | 530304792 | No Eligible Purchases | 365110 | 530490856 | Void or Withdrawn |
| 42263 | 530113461 | Void or Withdrawn | 203687 | 530304802 | No Recognized Claim | 365111 | 530490857 | Void or Withdrawn |
| 42264 | 530113462 | Void or Withdrawn | 203688 | 530304803 | No Recognized Claim | 365112 | 530490858 | Void or Withdrawn |
| 42265 | 530113463 | Void or Withdrawn | 203689 | 530304804 | No Recognized Claim | 365113 | 530490859 | Void or Withdrawn |
| 42266 | 530113464 | Void or Withdrawn | 203690 | 530304805 | No Eligible Purchases | 365114 | 530490860 | Void or Withdrawn |
| 42267 | 530113465 | Void or Withdrawn | 203691 | 530304806 | No Recognized Claim | 365115 | 530490861 | Void or Withdrawn |
| 42268 | 530113466 | Void or Withdrawn | 203692 | 530304807 | No Recognized Claim | 365116 | 530490862 | Void or Withdrawn |
| 42269 | 530113467 | Void or Withdrawn | 203693 | 530304808 | No Recognized Claim | 365117 | 530490863 | Void or Withdrawn |
| 42270 | 530113468 | Void or Withdrawn | 203694 | 530304809 | No Recognized Claim | 365118 | 530490864 | Void or Withdrawn |
| 42271 | 530113469 | Void or Withdrawn | 203695 | 530304810 | No Eligible Purchases | 365119 | 530490865 | Void or Withdrawn |
| 42272 | 530113470 | Void or Withdrawn | 203696 | 530304811 | No Eligible Purchases | 365120 | 530490866 | Void or Withdrawn |
| 42273 | 530113471 | Void or Withdrawn | 203697 | 530304812 | No Recognized Claim | 365121 | 530490867 | Void or Withdrawn |
| 42274 | 530113472 | Void or Withdrawn | 203698 | 530304813 | No Recognized Claim | 365122 | 530490868 | Void or Withdrawn |
| 42275 | 530113473 | Void or Withdrawn | 203699 | 530304814 | No Eligible Purchases | 365123 | 530490869 | Void or Withdrawn |
| 42276 | 530113474 | Void or Withdrawn | 203700 | 530304815 | No Recognized Claim | 365124 | 530490870 | Void or Withdrawn |
| 42277 | 530113475 | Void or Withdrawn | 203701 | 530304818 | No Eligible Purchases | 365125 | 530490871 | Void or Withdrawn |
| 42278 | 530113476 | Void or Withdrawn | 203702 | 530304820 | No Eligible Purchases | 365126 | 530490872 | Void or Withdrawn |
| 42279 | 530113477 | Void or Withdrawn | 203703 | 530304821 | No Eligible Purchases | 365127 | 530490873 | Void or Withdrawn |
| 42280 | 530113478 | Void or Withdrawn | 203704 | 530304825 | No Recognized Claim | 365128 | 530490874 | Void or Withdrawn |
| 42281 | 530113479 | Void or Withdrawn | 203705 | 530304827 | No Recognized Claim | 365129 | 530490875 | Void or Withdrawn |
| 42282 | 530113480 | Void or Withdrawn | 203706 | 530304828 | No Eligible Purchases | 365130 | 530490876 | Void or Withdrawn |
| 42283 | 530113481 | Void or Withdrawn | 203707 | 530304830 | No Recognized Claim | 365131 | 530490877 | Void or Withdrawn |
| 42284 | 530113482 | Void or Withdrawn | 203708 | 530304831 | No Recognized Claim | 365132 | 530490878 | Void or Withdrawn |
| 42285 | 530113483 | Void or Withdrawn | 203709 | 530304835 | No Eligible Purchases | 365133 | 530490879 | Void or Withdrawn |
| 42286 | 530113484 | Void or Withdrawn | 203710 | 530304836 | No Eligible Purchases | 365134 | 530490880 | Void or Withdrawn |
| 42287 | 530113485 | Void or Withdrawn | 203711 | 530304849 | No Eligible Purchases | 365135 | 530490881 | Void or Withdrawn |
| 42288 | 530113486 | Void or Withdrawn | 203712 | 530304850 | No Eligible Purchases | 365136 | 530490882 | Void or Withdrawn |
| 42289 | 530113487 | Void or Withdrawn | 203713 | 530304851 | No Eligible Purchases | 365137 | 530490883 | Void or Withdrawn |
| 42290 | 530113488 | Void or Withdrawn | 203714 | 530304852 | No Eligible Purchases | 365138 | 530490884 | Void or Withdrawn |
| 42291 | 530113489 | Void or Withdrawn | 203715 | 530304853 | No Eligible Purchases | 365139 | 530490885 | Void or Withdrawn |
| 42292 | 530113490 | Void or Withdrawn | 203716 | 530304857 | No Recognized Claim | 365140 | 530490886 | Void or Withdrawn |
| 42293 | 530113491 | Void or Withdrawn | 203717 | 530304860 | No Eligible Purchases | 365141 | 530490887 | Void or Withdrawn |
| 42294 | 530113492 | Void or Withdrawn | 203718 | 530304861 | No Eligible Purchases | 365142 | 530490888 | Void or Withdrawn |
| 42295 | 530113493 | Void or Withdrawn | 203719 | 530304862 | No Eligible Purchases | 365143 | 530490889 | Void or Withdrawn |
| 42296 | 530113494 | Void or Withdrawn | 203720 | 530304866 | No Recognized Claim | 365144 | 530490890 | Void or Withdrawn |
| 42297 | 530113495 | Void or Withdrawn | 203721 | 530304872 | No Recognized Claim | 365145 | 530490891 | Void or Withdrawn |
| 42298 | 530113496 | Void or Withdrawn | 203722 | 530304879 | No Eligible Purchases | 365146 | 530490892 | Void or Withdrawn |
| 42299 | 530113497 | Void or Withdrawn | 203723 | 530304882 | No Eligible Purchases | 365147 | 530490893 | Void or Withdrawn |
| 42300 | 530113498 | Void or Withdrawn | 203724 | 530304885 | No Eligible Purchases | 365148 | 530490894 | Void or Withdrawn |
| 42301 | 530113499 | Void or Withdrawn | 203725 | 530304886 | No Eligible Purchases | 365149 | 530490895 | Void or Withdrawn |
| 42302 | 530113500 | Void or Withdrawn | 203726 | 530304888 | No Eligible Purchases | 365150 | 530490896 | Void or Withdrawn |
| 42303 | 530113501 | Void or Withdrawn | 203727 | 530304899 | No Recognized Claim | 365151 | 530490897 | Void or Withdrawn |
| 42304 | 530113502 | Void or Withdrawn | 203728 | 530304901 | No Recognized Claim | 365152 | 530490898 | Void or Withdrawn |
| 42305 | 530113503 | Void or Withdrawn | 203729 | 530304904 | No Recognized Claim | 365153 | 530490899 | Void or Withdrawn |
| 42306 | 530113504 | Void or Withdrawn | 203730 | 530304905 | No Recognized Claim | 365154 | 530490900 | Void or Withdrawn |
| 42307 | 530113505 | Void or Withdrawn | 203731 | 530304906 | No Recognized Claim | 365155 | 530490901 | Void or Withdrawn |
| 42308 | 530113506 | Void or Withdrawn | 203732 | 530304907 | No Eligible Purchases | 365156 | 530490902 | Void or Withdrawn |
| 42309 | 530113507 | Void or Withdrawn | 203733 | 530304909 | No Recognized Claim | 365157 | 530490903 | Void or Withdrawn |
| 42310 | 530113508 | Void or Withdrawn | 203734 | 530304915 | No Recognized Claim | 365158 | 530490904 | Void or Withdrawn |
| 42311 | 530113509 | Void or Withdrawn | 203735 | 530304916 | No Eligible Purchases | 365159 | 530490905 | Void or Withdrawn |
| 42312 | 530113510 | Void or Withdrawn | 203736 | 530304918 | No Eligible Purchases | 365160 | 530490906 | Void or Withdrawn |
| 42313 | 530113511 | Void or Withdrawn | 203737 | 530304919 | No Recognized Claim | 365161 | 530490907 | Void or Withdrawn |
| 42314 | 530113512 | Void or Withdrawn | 203738 | 530304920 | No Eligible Purchases | 365162 | 530490908 | Void or Withdrawn |
| 42315 | 530113513 | Void or Withdrawn | 203739 | 530304922 | No Eligible Purchases | 365163 | 530490909 | Void or Withdrawn |
| 42316 | 530113514 | Void or Withdrawn | 203740 | 530304923 | No Recognized Claim | 365164 | 530490910 | Void or Withdrawn |
| 42317 | 530113515 | Void or Withdrawn | 203741 | 530304924 | No Eligible Purchases | 365165 | 530490911 | Void or Withdrawn |
| 42318 | 530113516 | Void or Withdrawn | 203742 | 530304926 | No Recognized Claim | 365166 | 530490912 | Void or Withdrawn |
| 42319 | 530113517 | Void or Withdrawn | 203743 | 530304929 | No Eligible Purchases | 365167 | 530490913 | Void or Withdrawn |
| 42320 | 530113518 | Void or Withdrawn | 203744 | 530304931 | No Recognized Claim | 365168 | 530490914 | Void or Withdrawn |
| 42321 | 530113519 | Void or Withdrawn | 203745 | 530304932 | No Recognized Claim | 365169 | 530490915 | Void or Withdrawn |

## CenturyLink Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42322 | 530113520 | Void or Withdrawn | 203746 | 530304936 | No Recognized Claim | 365170 | 530490916 | Void or Withdrawn |
| 42323 | 530113521 | Void or Withdrawn | 203747 | 530304937 | No Recognized Claim | 365171 | 530490917 | Void or Withdrawn |
| 42324 | 530113522 | Void or Withdrawn | 203748 | 530304938 | No Recognized Claim | 365172 | 530490918 | Void or Withdrawn |
| 42325 | 530113523 | Void or Withdrawn | 203749 | 530304940 | No Recognized Claim | 365173 | 530490919 | Void or Withdrawn |
| 42326 | 530113524 | Void or Withdrawn | 203750 | 530304941 | No Recognized Claim | 365174 | 530490920 | Void or Withdrawn |
| 42327 | 530113525 | Void or Withdrawn | 203751 | 530304944 | No Recognized Claim | 365175 | 530490921 | Void or Withdrawn |
| 42328 | 530113526 | Void or Withdrawn | 203752 | 530304945 | No Eligible Purchases | 365176 | 530490922 | Void or Withdrawn |
| 42329 | 530113527 | Void or Withdrawn | 203753 | 530304946 | No Recognized Claim | 365177 | 530490923 | Void or Withdrawn |
| 42330 | 530113528 | Void or Withdrawn | 203754 | 530304948 | No Recognized Claim | 365178 | 530490924 | Void or Withdrawn |
| 42331 | 530113529 | Void or Withdrawn | 203755 | 530304949 | No Eligible Purchases | 365179 | 530490925 | Void or Withdrawn |
| 42332 | 530113530 | Void or Withdrawn | 203756 | 530304950 | No Eligible Purchases | 365180 | 530490926 | Void or Withdrawn |
| 42333 | 530113531 | Void or Withdrawn | 203757 | 530304951 | No Eligible Purchases | 365181 | 530490927 | Void or Withdrawn |
| 42334 | 530113532 | Void or Withdrawn | 203758 | 530304967 | No Eligible Purchases | 365182 | 530490928 | Void or Withdrawn |
| 42335 | 530113533 | Void or Withdrawn | 203759 | 530304968 | No Eligible Purchases | 365183 | 530490929 | Void or Withdrawn |
| 42336 | 530113534 | Void or Withdrawn | 203760 | 530304969 | No Eligible Purchases | 365184 | 530490930 | Void or Withdrawn |
| 42337 | 530113535 | Void or Withdrawn | 203761 | 530304970 | No Eligible Purchases | 365185 | 530490931 | Void or Withdrawn |
| 42338 | 530113536 | Void or Withdrawn | 203762 | 530304971 | No Eligible Purchases | 365186 | 530490932 | Void or Withdrawn |
| 42339 | 530113537 | Void or Withdrawn | 203763 | 530304972 | No Eligible Purchases | 365187 | 530490933 | Void or Withdrawn |
| 42340 | 530113538 | Void or Withdrawn | 203764 | 530304974 | No Eligible Purchases | 365188 | 530490934 | Void or Withdrawn |
| 42341 | 530113539 | Void or Withdrawn | 203765 | 530304975 | No Eligible Purchases | 365189 | 530490935 | Void or Withdrawn |
| 42342 | 530113540 | Void or Withdrawn | 203766 | 530304976 | No Eligible Purchases | 365190 | 530490936 | Void or Withdrawn |
| 42343 | 530113541 | Void or Withdrawn | 203767 | 530304977 | No Recognized Claim | 365191 | 530490937 | Void or Withdrawn |
| 42344 | 530113542 | Void or Withdrawn | 203768 | 530304978 | No Eligible Purchases | 365192 | 530490938 | Void or Withdrawn |
| 42345 | 530113543 | Void or Withdrawn | 203769 | 530304979 | No Eligible Purchases | 365193 | 530490939 | Void or Withdrawn |
| 42346 | 530113544 | Void or Withdrawn | 203770 | 530304980 | No Eligible Purchases | 365194 | 530490940 | Void or Withdrawn |
| 42347 | 530113545 | Void or Withdrawn | 203771 | 530304981 | No Recognized Claim | 365195 | 530490941 | Void or Withdrawn |
| 42348 | 530113546 | Void or Withdrawn | 203772 | 530304985 | No Eligible Purchases | 365196 | 530490942 | Void or Withdrawn |
| 42349 | 530113547 | Void or Withdrawn | 203773 | 530304986 | No Eligible Purchases | 365197 | 530490943 | Void or Withdrawn |
| 42350 | 530113548 | Void or Withdrawn | 203774 | 530304989 | No Eligible Purchases | 365198 | 530490944 | Void or Withdrawn |
| 42351 | 530113549 | Void or Withdrawn | 203775 | 530304990 | No Eligible Purchases | 365199 | 530490945 | Void or Withdrawn |
| 42352 | 530113550 | Void or Withdrawn | 203776 | 530304994 | No Eligible Purchases | 365200 | 530490946 | Void or Withdrawn |
| 42353 | 530113551 | Void or Withdrawn | 203777 | 530304996 | No Eligible Purchases | 365201 | 530490947 | Void or Withdrawn |
| 42354 | 530113552 | Void or Withdrawn | 203778 | 530304997 | No Eligible Purchases | 365202 | 530490948 | Void or Withdrawn |
| 42355 | 530113553 | Void or Withdrawn | 203779 | 530304998 | No Eligible Purchases | 365203 | 530490949 | Void or Withdrawn |
| 42356 | 530113554 | Void or Withdrawn | 203780 | 530304999 | No Eligible Purchases | 365204 | 530490950 | Void or Withdrawn |
| 42357 | 530113555 | Void or Withdrawn | 203781 | 530305000 | No Eligible Purchases | 365205 | 530490951 | Void or Withdrawn |
| 42358 | 530113556 | Void or Withdrawn | 203782 | 530305001 | No Eligible Purchases | 365206 | 530490952 | Void or Withdrawn |
| 42359 | 530113557 | Void or Withdrawn | 203783 | 530305002 | No Eligible Purchases | 365207 | 530490953 | Void or Withdrawn |
| 42360 | 530113558 | Void or Withdrawn | 203784 | 530305004 | No Eligible Purchases | 365208 | 530490954 | Void or Withdrawn |
| 42361 | 530113559 | Void or Withdrawn | 203785 | 530305005 | No Recognized Claim | 365209 | 530490955 | Void or Withdrawn |
| 42362 | 530113560 | Void or Withdrawn | 203786 | 530305006 | No Eligible Purchases | 365210 | 530490956 | Void or Withdrawn |
| 42363 | 530113561 | Void or Withdrawn | 203787 | 530305008 | No Eligible Purchases | 365211 | 530490957 | Void or Withdrawn |
| 42364 | 530113562 | Void or Withdrawn | 203788 | 530305011 | No Eligible Purchases | 365212 | 530490958 | Void or Withdrawn |
| 42365 | 530113563 | Void or Withdrawn | 203789 | 530305014 | No Eligible Purchases | 365213 | 530490959 | Void or Withdrawn |
| 42366 | 530113564 | Void or Withdrawn | 203790 | 530305015 | No Eligible Purchases | 365214 | 530490960 | Void or Withdrawn |
| 42367 | 530113565 | Void or Withdrawn | 203791 | 530305016 | No Eligible Purchases | 365215 | 530490961 | Void or Withdrawn |
| 42368 | 530113566 | Void or Withdrawn | 203792 | 530305017 | No Eligible Purchases | 365216 | 530490962 | Void or Withdrawn |
| 42369 | 530113567 | Void or Withdrawn | 203793 | 530305018 | No Recognized Claim | 365217 | 530490963 | Void or Withdrawn |
| 42370 | 530113568 | Void or Withdrawn | 203794 | 530305019 | No Eligible Purchases | 365218 | 530490964 | Void or Withdrawn |
| 42371 | 530113569 | Void or Withdrawn | 203795 | 530305021 | No Eligible Purchases | 365219 | 530490965 | Void or Withdrawn |
| 42372 | 530113570 | Void or Withdrawn | 203796 | 530305023 | No Eligible Purchases | 365220 | 530490966 | Void or Withdrawn |
| 42373 | 530113571 | Void or Withdrawn | 203797 | 530305024 | No Eligible Purchases | 365221 | 530490967 | Void or Withdrawn |
| 42374 | 530113572 | Void or Withdrawn | 203798 | 530305028 | No Eligible Purchases | 365222 | 530490968 | Void or Withdrawn |
| 42375 | 530113573 | Void or Withdrawn | 203799 | 530305029 | No Eligible Purchases | 365223 | 530490969 | Void or Withdrawn |
| 42376 | 530113574 | Void or Withdrawn | 203800 | 530305030 | No Recognized Claim | 365224 | 530490970 | Void or Withdrawn |
| 42377 | 530113575 | Void or Withdrawn | 203801 | 530305032 | No Eligible Purchases | 365225 | 530490971 | Void or Withdrawn |
| 42378 | 530113576 | Void or Withdrawn | 203802 | 530305034 | No Recognized Claim | 365226 | 530490972 | Void or Withdrawn |
| 42379 | 530113577 | Void or Withdrawn | 203803 | 530305035 | No Eligible Purchases | 365227 | 530490973 | Void or Withdrawn |
| 42380 | 530113578 | Void or Withdrawn | 203804 | 530305036 | No Recognized Claim | 365228 | 530490974 | Void or Withdrawn |
| 42381 | 530113579 | Void or Withdrawn | 203805 | 530305038 | No Eligible Purchases | 365229 | 530490975 | Void or Withdrawn |
| 42382 | 530113580 | Void or Withdrawn | 203806 | 530305039 | No Eligible Purchases | 365230 | 530490976 | Void or Withdrawn |
| 42383 | 530113581 | Void or Withdrawn | 203807 | 530305040 | No Eligible Purchases | 365231 | 530490977 | Void or Withdrawn |
| 42384 | 530113582 | Void or Withdrawn | 203808 | 530305041 | No Eligible Purchases | 365232 | 530490978 | Void or Withdrawn |
| 42385 | 530113583 | Void or Withdrawn | 203809 | 530305042 | No Eligible Purchases | 365233 | 530490979 | Void or Withdrawn |
| 42386 | 530113584 | Void or Withdrawn | 203810 | 530305043 | No Recognized Claim | 365234 | 530490980 | Void or Withdrawn |
| 42387 | 530113585 | Void or Withdrawn | 203811 | 530305044 | No Recognized Claim | 365235 | 530490981 | Void or Withdrawn |
| 42388 | 530113586 | Void or Withdrawn | 203812 | 530305045 | No Eligible Purchases | 365236 | 530490982 | Void or Withdrawn |
| 42389 | 530113587 | Void or Withdrawn | 203813 | 530305046 | No Eligible Purchases | 365237 | 530490983 | Void or Withdrawn |
| 42390 | 530113588 | Void or Withdrawn | 203814 | 530305047 | No Eligible Purchases | 365238 | 530490984 | Void or Withdrawn |
| 42391 | 530113589 | Void or Withdrawn | 203815 | 530305048 | No Eligible Purchases | 365239 | 530490985 | Void or Withdrawn |
| 42392 | 530113590 | Void or Withdrawn | 203816 | 530305056 | No Recognized Claim | 365240 | 530490986 | Void or Withdrawn |
| 42393 | 530113591 | Void or Withdrawn | 203817 | 530305057 | No Eligible Purchases | 365241 | 530490987 | Void or Withdrawn |
| 42394 | 530113592 | Void or Withdrawn | 203818 | 530305059 | No Eligible Purchases | 365242 | 530490988 | Void or Withdrawn |
| 42395 | 530113593 | Void or Withdrawn | 203819 | 530305060 | No Eligible Purchases | 365243 | 530490989 | Void or Withdrawn |
| 42396 | 530113594 | Void or Withdrawn | 203820 | 530305061 | No Recognized Claim | 365244 | 530490990 | Void or Withdrawn |
| 42397 | 530113595 | Void or Withdrawn | 203821 | 530305062 | No Recognized Claim | 365245 | 530490991 | Void or Withdrawn |
| 42398 | 530113596 | Void or Withdrawn | 203822 | 530305065 | No Recognized Claim | 365246 | 530490992 | Void or Withdrawn |
| 42399 | 530113597 | Void or Withdrawn | 203823 | 530305069 | No Eligible Purchases | 365247 | 530490993 | Void or Withdrawn |
| 42400 | 530113598 | Void or Withdrawn | 203824 | 530305073 | No Recognized Claim | 365248 | 530490994 | Void or Withdrawn |
| 42401 | 530113599 | Void or Withdrawn | 203825 | 530305074 | No Recognized Claim | 365249 | 530490995 | Void or Withdrawn |
| 42402 | 530113600 | Void or Withdrawn | 203826 | 530305075 | No Eligible Purchases | 365250 | 530490996 | Void or Withdrawn |
| 42403 | 530113601 | Void or Withdrawn | 203827 | 530305076 | No Eligible Purchases | 365251 | 530490997 | Void or Withdrawn |
| 42404 | 530113602 | Void or Withdrawn | 203828 | 530305077 | No Eligible Purchases | 365252 | 530490998 | Void or Withdrawn |
| 42405 | 530113603 | Void or Withdrawn | 203829 | 530305084 | No Eligible Purchases | 365253 | 530490999 | Void or Withdrawn |
| 42406 | 530113604 | Void or Withdrawn | 203830 | 530305085 | No Recognized Claim | 365254 | 530491000 | Void or Withdrawn |
| 42407 | 530113605 | Void or Withdrawn | 203831 | 530305087 | No Recognized Claim | 365255 | 530491001 | Void or Withdrawn |
| 42408 | 530113606 | Void or Withdrawn | 203832 | 530305088 | No Recognized Claim | 365256 | 530491002 | Void or Withdrawn |
| 42409 | 530113607 | Void or Withdrawn | 203833 | 530305092 | No Recognized Claim | 365257 | 530491003 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42410 | 530113608 | Void or Withdrawn | 203834 | 530305093 | No Recognized Claim | 365258 | 530491004 | Void or Withdrawn |
| 42411 | 530113609 | Void or Withdrawn | 203835 | 530305094 | No Recognized Claim | 365259 | 530491005 | Void or Withdrawn |
| 42412 | 530113610 | Void or Withdrawn | 203836 | 530305095 | No Recognized Claim | 365260 | 530491006 | Void or Withdrawn |
| 42413 | 530113611 | Void or Withdrawn | 203837 | 530305096 | No Eligible Purchases | 365261 | 530491007 | Void or Withdrawn |
| 42414 | 530113612 | Void or Withdrawn | 203838 | 530305099 | No Eligible Purchases | 365262 | 530491008 | Void or Withdrawn |
| 42415 | 530113613 | Void or Withdrawn | 203839 | 530305100 | No Eligible Purchases | 365263 | 530491009 | Void or Withdrawn |
| 42416 | 530113614 | Void or Withdrawn | 203840 | 530305102 | No Eligible Purchases | 365264 | 530491010 | Void or Withdrawn |
| 42417 | 530113615 | Void or Withdrawn | 203841 | 530305104 | No Eligible Purchases | 365265 | 530491011 | Void or Withdrawn |
| 42418 | 530113616 | Void or Withdrawn | 203842 | 530305105 | No Eligible Purchases | 365266 | 530491012 | Void or Withdrawn |
| 42419 | 530113617 | Void or Withdrawn | 203843 | 530305109 | No Recognized Claim | 365267 | 530491013 | Void or Withdrawn |
| 42420 | 530113618 | Void or Withdrawn | 203844 | 530305114 | No Eligible Purchases | 365268 | 530491014 | Void or Withdrawn |
| 42421 | 530113619 | Void or Withdrawn | 203845 | 530305116 | No Eligible Purchases | 365269 | 530491015 | Void or Withdrawn |
| 42422 | 530113621 | Void or Withdrawn | 203846 | 530305121 | No Eligible Purchases | 365270 | 530491016 | Void or Withdrawn |
| 42423 | 530113621 | Void or Withdrawn | 203847 | 530305123 | No Eligible Purchases | 365271 | 530491017 | Void or Withdrawn |
| 42424 | 530113622 | Void or Withdrawn | 203848 | 530305124 | No Eligible Purchases | 365272 | 530491018 | Void or Withdrawn |
| 42425 | 530113623 | Void or Withdrawn | 203849 | 530305125 | No Eligible Purchases | 365273 | 530491019 | Void or Withdrawn |
| 42426 | 530113624 | Void or Withdrawn | 203850 | 530305126 | No Eligible Purchases | 365274 | 530491020 | Void or Withdrawn |
| 42427 | 530113625 | Void or Withdrawn | 203851 | 530305131 | No Eligible Purchases | 365275 | 530491021 | Void or Withdrawn |
| 42428 | 530113626 | Void or Withdrawn | 203852 | 530305134 | No Eligible Purchases | 365276 | 530491022 | Void or Withdrawn |
| 42429 | 530113627 | Void or Withdrawn | 203853 | 530305135 | No Recognized Claim | 365277 | 530491023 | Void or Withdrawn |
| 42430 | 530113628 | Void or Withdrawn | 203854 | 530305140 | No Eligible Purchases | 365278 | 530491024 | Void or Withdrawn |
| 42431 | 530113629 | Void or Withdrawn | 203855 | 530305146 | No Eligible Purchases | 365279 | 530491025 | Void or Withdrawn |
| 42432 | 530113630 | Void or Withdrawn | 203856 | 530305151 | No Eligible Purchases | 365280 | 530491026 | Void or Withdrawn |
| 42433 | 530113631 | Void or Withdrawn | 203857 | 530305154 | No Eligible Purchases | 365281 | 530491027 | Void or Withdrawn |
| 42434 | 530113632 | Void or Withdrawn | 203858 | 530305155 | No Eligible Purchases | 365282 | 530491028 | Void or Withdrawn |
| 42435 | 530113633 | Void or Withdrawn | 203859 | 530305156 | No Eligible Purchases | 365283 | 530491029 | Void or Withdrawn |
| 42436 | 530113634 | Void or Withdrawn | 203860 | 530305157 | No Eligible Purchases | 365284 | 530491030 | Void or Withdrawn |
| 42437 | 530113635 | Void or Withdrawn | 203861 | 530305162 | No Eligible Purchases | 365285 | 530491031 | Void or Withdrawn |
| 42438 | 530113636 | Void or Withdrawn | 203862 | 530305164 | No Eligible Purchases | 365286 | 530491032 | Void or Withdrawn |
| 42439 | 530113637 | Void or Withdrawn | 203863 | 530305165 | No Eligible Purchases | 365287 | 530491033 | Void or Withdrawn |
| 42440 | 530113638 | Void or Withdrawn | 203864 | 530305166 | No Eligible Purchases | 365288 | 530491034 | Void or Withdrawn |
| 42441 | 530113639 | Void or Withdrawn | 203865 | 530305170 | No Eligible Purchases | 365289 | 530491035 | Void or Withdrawn |
| 42442 | 530113640 | Void or Withdrawn | 203866 | 530305171 | No Eligible Purchases | 365290 | 530491036 | Void or Withdrawn |
| 42443 | 530113641 | Void or Withdrawn | 203867 | 530305172 | No Eligible Purchases | 365291 | 530491037 | Void or Withdrawn |
| 42444 | 530113642 | Void or Withdrawn | 203868 | 530305175 | No Recognized Claim | 365292 | 530491038 | Void or Withdrawn |
| 42445 | 530113643 | Void or Withdrawn | 203869 | 530305179 | No Eligible Purchases | 365293 | 530491039 | Void or Withdrawn |
| 42446 | 530113644 | Void or Withdrawn | 203870 | 530305180 | No Recognized Claim | 365294 | 530491040 | Void or Withdrawn |
| 42447 | 530113645 | Void or Withdrawn | 203871 | 530305181 | No Eligible Purchases | 365295 | 530491041 | Void or Withdrawn |
| 42448 | 530113646 | Void or Withdrawn | 203872 | 530305182 | No Eligible Purchases | 365296 | 530491042 | Void or Withdrawn |
| 42449 | 530113647 | Void or Withdrawn | 203873 | 530305185 | No Eligible Purchases | 365297 | 530491043 | Void or Withdrawn |
| 42450 | 530113648 | Void or Withdrawn | 203874 | 530305186 | No Eligible Purchases | 365298 | 530491044 | Void or Withdrawn |
| 42451 | 530113649 | Void or Withdrawn | 203875 | 530305187 | No Eligible Purchases | 365299 | 530491045 | Void or Withdrawn |
| 42452 | 530113650 | Void or Withdrawn | 203876 | 530305188 | No Eligible Purchases | 365300 | 530491046 | Void or Withdrawn |
| 42453 | 530113651 | Void or Withdrawn | 203877 | 530305189 | No Eligible Purchases | 365301 | 530491047 | Void or Withdrawn |
| 42454 | 530113652 | Void or Withdrawn | 203878 | 530305190 | No Eligible Purchases | 365302 | 530491048 | Void or Withdrawn |
| 42455 | 530113653 | Void or Withdrawn | 203879 | 530305191 | No Eligible Purchases | 365303 | 530491049 | Void or Withdrawn |
| 42456 | 530113654 | Void or Withdrawn | 203880 | 530305196 | No Recognized Claim | 365304 | 530491050 | Void or Withdrawn |
| 42457 | 530113655 | Void or Withdrawn | 203881 | 530305198 | No Eligible Purchases | 365305 | 530491051 | Void or Withdrawn |
| 42458 | 530113656 | Void or Withdrawn | 203882 | 530305199 | No Eligible Purchases | 365306 | 530491052 | Void or Withdrawn |
| 42459 | 530113657 | Void or Withdrawn | 203883 | 530305200 | No Eligible Purchases | 365307 | 530491053 | Void or Withdrawn |
| 42460 | 530113658 | Void or Withdrawn | 203884 | 530305201 | No Recognized Claim | 365308 | 530491054 | Void or Withdrawn |
| 42461 | 530113659 | Void or Withdrawn | 203885 | 530305203 | No Eligible Purchases | 365309 | 530491055 | Void or Withdrawn |
| 42462 | 530113660 | Void or Withdrawn | 203886 | 530305204 | No Recognized Claim | 365310 | 530491056 | Void or Withdrawn |
| 42463 | 530113661 | Void or Withdrawn | 203887 | 530305205 | No Eligible Purchases | 365311 | 530491057 | Void or Withdrawn |
| 42464 | 530113662 | Void or Withdrawn | 203888 | 530305206 | No Eligible Purchases | 365312 | 530491058 | Void or Withdrawn |
| 42465 | 530113663 | Void or Withdrawn | 203889 | 530305210 | No Eligible Purchases | 365313 | 530491059 | Void or Withdrawn |
| 42466 | 530113664 | Void or Withdrawn | 203890 | 530305212 | No Recognized Claim | 365314 | 530491060 | Void or Withdrawn |
| 42467 | 530113665 | Void or Withdrawn | 203891 | 530305215 | No Recognized Claim | 365315 | 530491061 | Void or Withdrawn |
| 42468 | 530113666 | Void or Withdrawn | 203892 | 530305219 | No Recognized Claim | 365316 | 530491062 | Void or Withdrawn |
| 42469 | 530113667 | Void or Withdrawn | 203893 | 530305220 | No Eligible Purchases | 365317 | 530491063 | Void or Withdrawn |
| 42470 | 530113668 | Void or Withdrawn | 203894 | 530305221 | No Eligible Purchases | 365318 | 530491064 | Void or Withdrawn |
| 42471 | 530113669 | No Recognized Claim | 203895 | 530305222 | No Eligible Purchases | 365319 | 530491065 | Void or Withdrawn |
| 42472 | 530113670 | Void or Withdrawn | 203896 | 530305223 | No Eligible Purchases | 365320 | 530491066 | Void or Withdrawn |
| 42473 | 530113671 | Void or Withdrawn | 203897 | 530305230 | No Recognized Claim | 365321 | 530491067 | Void or Withdrawn |
| 42474 | 530113672 | Void or Withdrawn | 203898 | 530305231 | No Eligible Purchases | 365322 | 530491068 | Void or Withdrawn |
| 42475 | 530113673 | Void or Withdrawn | 203899 | 530305233 | No Eligible Purchases | 365323 | 530491069 | Void or Withdrawn |
| 42476 | 530113674 | Void or Withdrawn | 203900 | 530305237 | No Eligible Purchases | 365324 | 530491070 | Void or Withdrawn |
| 42477 | 530113675 | Void or Withdrawn | 203901 | 530305244 | No Eligible Purchases | 365325 | 530491071 | Void or Withdrawn |
| 42478 | 530113676 | Void or Withdrawn | 203902 | 530305249 | No Eligible Purchases | 365326 | 530491072 | Void or Withdrawn |
| 42479 | 530113677 | Void or Withdrawn | 203903 | 530305251 | No Eligible Purchases | 365327 | 530491073 | Void or Withdrawn |
| 42480 | 530113678 | Void or Withdrawn | 203904 | 530305252 | No Eligible Purchases | 365328 | 530491074 | Void or Withdrawn |
| 42481 | 530113679 | Void or Withdrawn | 203905 | 530305253 | No Eligible Purchases | 365329 | 530491075 | Void or Withdrawn |
| 42482 | 530113680 | Void or Withdrawn | 203906 | 530305258 | No Eligible Purchases | 365330 | 530491076 | Void or Withdrawn |
| 42483 | 530113681 | Void or Withdrawn | 203907 | 530305259 | No Recognized Claim | 365331 | 530491077 | Void or Withdrawn |
| 42484 | 530113682 | Void or Withdrawn | 203908 | 530305268 | No Eligible Purchases | 365332 | 530491078 | Void or Withdrawn |
| 42485 | 530113683 | Void or Withdrawn | 203909 | 530305271 | No Eligible Purchases | 365333 | 530491079 | Void or Withdrawn |
| 42486 | 530113684 | Void or Withdrawn | 203910 | 530305273 | No Recognized Claim | 365334 | 530491080 | Void or Withdrawn |
| 42487 | 530113685 | Void or Withdrawn | 203911 | 530305276 | No Eligible Purchases | 365335 | 530491081 | Void or Withdrawn |
| 42488 | 530113686 | Void or Withdrawn | 203912 | 530305277 | No Eligible Purchases | 365336 | 530491082 | Void or Withdrawn |
| 42489 | 530113687 | Void or Withdrawn | 203913 | 530305292 | No Eligible Purchases | 365337 | 530491083 | Void or Withdrawn |
| 42490 | 530113688 | Void or Withdrawn | 203914 | 530305308 | No Eligible Purchases | 365338 | 530491084 | Void or Withdrawn |
| 42491 | 530113689 | Void or Withdrawn | 203915 | 530305309 | No Recognized Claim | 365339 | 530491085 | Void or Withdrawn |
| 42492 | 530113690 | Void or Withdrawn | 203916 | 530305310 | No Recognized Claim | 365340 | 530491086 | Void or Withdrawn |
| 42493 | 530113691 | Void or Withdrawn | 203917 | 530305318 | No Recognized Claim | 365341 | 530491087 | Void or Withdrawn |
| 42494 | 530113692 | Void or Withdrawn | 203918 | 530305322 | No Recognized Claim | 365342 | 530491088 | Void or Withdrawn |
| 42495 | 530113693 | Void or Withdrawn | 203919 | 530305330 | No Recognized Claim | 365343 | 530491089 | Void or Withdrawn |
| 42496 | 530113694 | Void or Withdrawn | 203920 | 530305341 | No Recognized Claim | 365344 | 530491090 | Void or Withdrawn |
| 42497 | 530113695 | Void or Withdrawn | 203921 | 530305350 | No Recognized Claim | 365345 | 530491091 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42498 | 530113696 | Void or Withdrawn | 203922 | 530305352 | No Recognized Claim | 365346 | 530491092 | Void or Withdrawn |
| 42499 | 530113697 | Void or Withdrawn | 203923 | 530305353 | No Recognized Claim | 365347 | 530491093 | Void or Withdrawn |
| 42500 | 530113698 | Void or Withdrawn | 203924 | 530305355 | No Recognized Claim | 365348 | 530491094 | Void or Withdrawn |
| 42501 | 530113699 | Void or Withdrawn | 203925 | 530305356 | No Recognized Claim | 365349 | 530491095 | Void or Withdrawn |
| 42502 | 530113700 | Void or Withdrawn | 203926 | 530305358 | No Eligible Purchases | 365350 | 530491096 | Void or Withdrawn |
| 42503 | 530113701 | Void or Withdrawn | 203927 | 530305359 | No Recognized Claim | 365351 | 530491097 | Void or Withdrawn |
| 42504 | 530113702 | Void or Withdrawn | 203928 | 530305360 | No Eligible Purchases | 365352 | 530491098 | Void or Withdrawn |
| 42505 | 530113703 | Void or Withdrawn | 203929 | 530305363 | No Eligible Purchases | 365353 | 530491099 | Void or Withdrawn |
| 42506 | 530113704 | Void or Withdrawn | 203930 | 530305364 | No Eligible Purchases | 365354 | 530491100 | Void or Withdrawn |
| 42507 | 530113705 | Void or Withdrawn | 203931 | 530305365 | No Recognized Claim | 365355 | 530491101 | Void or Withdrawn |
| 42508 | 530113706 | Void or Withdrawn | 203932 | 530305366 | No Recognized Claim | 365356 | 530491102 | Void or Withdrawn |
| 42509 | 530113707 | Void or Withdrawn | 203933 | 530305367 | No Eligible Purchases | 365357 | 530491103 | Void or Withdrawn |
| 42510 | 530113708 | Void or Withdrawn | 203934 | 530305375 | No Recognized Claim | 365358 | 530491104 | Void or Withdrawn |
| 42511 | 530113709 | Void or Withdrawn | 203935 | 530305376 | No Recognized Claim | 365359 | 530491105 | Void or Withdrawn |
| 42512 | 530113710 | Void or Withdrawn | 203936 | 530305382 | No Recognized Claim | 365360 | 530491106 | Void or Withdrawn |
| 42513 | 530113711 | Void or Withdrawn | 203937 | 530305385 | No Eligible Purchases | 365361 | 530491107 | Void or Withdrawn |
| 42514 | 530113712 | Void or Withdrawn | 203938 | 530305386 | No Eligible Purchases | 365362 | 530491108 | Void or Withdrawn |
| 42515 | 530113713 | Void or Withdrawn | 203939 | 530305387 | No Recognized Claim | 365363 | 530491109 | Void or Withdrawn |
| 42516 | 530113714 | Void or Withdrawn | 203940 | 530305392 | No Recognized Claim | 365364 | 530491110 | Void or Withdrawn |
| 42517 | 530113715 | Void or Withdrawn | 203941 | 530305393 | No Recognized Claim | 365365 | 530491111 | Void or Withdrawn |
| 42518 | 530113716 | Void or Withdrawn | 203942 | 530305396 | No Eligible Purchases | 365366 | 530491112 | Void or Withdrawn |
| 42519 | 530113717 | Void or Withdrawn | 203943 | 530305398 | No Recognized Claim | 365367 | 530491113 | Void or Withdrawn |
| 42520 | 530113718 | Void or Withdrawn | 203944 | 530305399 | No Eligible Purchases | 365368 | 530491114 | Void or Withdrawn |
| 42521 | 530113719 | Void or Withdrawn | 203945 | 530305400 | No Eligible Purchases | 365369 | 530491115 | Void or Withdrawn |
| 42522 | 530113720 | Void or Withdrawn | 203946 | 530305406 | No Eligible Purchases | 365370 | 530491116 | Void or Withdrawn |
| 42523 | 530113721 | Void or Withdrawn | 203947 | 530305408 | No Recognized Claim | 365371 | 530491117 | Void or Withdrawn |
| 42524 | 530113722 | Void or Withdrawn | 203948 | 530305410 | No Eligible Purchases | 365372 | 530491118 | Void or Withdrawn |
| 42525 | 530113723 | Void or Withdrawn | 203949 | 530305411 | No Eligible Purchases | 365373 | 530491119 | Void or Withdrawn |
| 42526 | 530113724 | Void or Withdrawn | 203950 | 530305413 | No Eligible Purchases | 365374 | 530491120 | Void or Withdrawn |
| 42527 | 530113725 | Void or Withdrawn | 203951 | 530305414 | No Eligible Purchases | 365375 | 530491121 | Void or Withdrawn |
| 42528 | 530113726 | Void or Withdrawn | 203952 | 530305415 | No Eligible Purchases | 365376 | 530491122 | Void or Withdrawn |
| 42529 | 530113727 | Void or Withdrawn | 203953 | 530305417 | No Eligible Purchases | 365377 | 530491123 | Void or Withdrawn |
| 42530 | 530113728 | Void or Withdrawn | 203954 | 530305418 | No Recognized Claim | 365378 | 530491124 | Void or Withdrawn |
| 42531 | 530113729 | Void or Withdrawn | 203955 | 530305419 | No Eligible Purchases | 365379 | 530491125 | Void or Withdrawn |
| 42532 | 530113730 | Void or Withdrawn | 203956 | 530305421 | No Eligible Purchases | 365380 | 530491126 | Void or Withdrawn |
| 42533 | 530113731 | Void or Withdrawn | 203957 | 530305423 | No Recognized Claim | 365381 | 530491127 | Void or Withdrawn |
| 42534 | 530113732 | Void or Withdrawn | 203958 | 530305424 | No Recognized Claim | 365382 | 530491128 | Void or Withdrawn |
| 42535 | 530113733 | Void or Withdrawn | 203959 | 530305427 | No Eligible Purchases | 365383 | 530491129 | Void or Withdrawn |
| 42536 | 530113734 | Void or Withdrawn | 203960 | 530305435 | No Eligible Purchases | 365384 | 530491130 | Void or Withdrawn |
| 42537 | 530113735 | Void or Withdrawn | 203961 | 530305437 | No Recognized Claim | 365385 | 530491131 | Void or Withdrawn |
| 42538 | 530113736 | Void or Withdrawn | 203962 | 530305440 | No Eligible Purchases | 365386 | 530491132 | Void or Withdrawn |
| 42539 | 530113737 | Void or Withdrawn | 203963 | 530305443 | No Recognized Claim | 365387 | 530491133 | Void or Withdrawn |
| 42540 | 530113738 | Void or Withdrawn | 203964 | 530305446 | No Eligible Purchases | 365388 | 530491134 | Void or Withdrawn |
| 42541 | 530113739 | Void or Withdrawn | 203965 | 530305447 | No Eligible Purchases | 365389 | 530491135 | Void or Withdrawn |
| 42542 | 530113740 | Void or Withdrawn | 203966 | 530305448 | No Recognized Claim | 365390 | 530491136 | Void or Withdrawn |
| 42543 | 530113741 | Void or Withdrawn | 203967 | 530305449 | No Recognized Claim | 365391 | 530491137 | Void or Withdrawn |
| 42544 | 530113742 | Void or Withdrawn | 203968 | 530305452 | No Recognized Claim | 365392 | 530491138 | Void or Withdrawn |
| 42545 | 530113743 | Void or Withdrawn | 203969 | 530305455 | No Recognized Claim | 365393 | 530491139 | Void or Withdrawn |
| 42546 | 530113744 | Void or Withdrawn | 203970 | 530305457 | No Eligible Purchases | 365394 | 530491140 | Void or Withdrawn |
| 42547 | 530113745 | Void or Withdrawn | 203971 | 530305459 | No Eligible Purchases | 365395 | 530491141 | Void or Withdrawn |
| 42548 | 530113746 | Void or Withdrawn | 203972 | 530305460 | No Eligible Purchases | 365396 | 530491142 | Void or Withdrawn |
| 42549 | 530113747 | Void or Withdrawn | 203973 | 530305463 | No Eligible Purchases | 365397 | 530491143 | Void or Withdrawn |
| 42550 | 530113748 | Void or Withdrawn | 203974 | 530305465 | No Eligible Purchases | 365398 | 530491144 | Void or Withdrawn |
| 42551 | 530113749 | Void or Withdrawn | 203975 | 530305469 | No Recognized Claim | 365399 | 530491145 | Void or Withdrawn |
| 42552 | 530113750 | Void or Withdrawn | 203976 | 530305470 | No Eligible Purchases | 365400 | 530491146 | Void or Withdrawn |
| 42553 | 530113751 | Void or Withdrawn | 203977 | 530305472 | No Recognized Claim | 365401 | 530491147 | Void or Withdrawn |
| 42554 | 530113752 | Void or Withdrawn | 203978 | 530305476 | No Recognized Claim | 365402 | 530491148 | Void or Withdrawn |
| 42555 | 530113753 | Void or Withdrawn | 203979 | 530305489 | No Recognized Claim | 365403 | 530491149 | Void or Withdrawn |
| 42556 | 530113754 | Void or Withdrawn | 203980 | 530305491 | No Eligible Purchases | 365404 | 530491150 | Void or Withdrawn |
| 42557 | 530113755 | Void or Withdrawn | 203981 | 530305498 | No Eligible Purchases | 365405 | 530491151 | Void or Withdrawn |
| 42558 | 530113756 | Void or Withdrawn | 203982 | 530305501 | No Eligible Purchases | 365406 | 530491152 | Void or Withdrawn |
| 42559 | 530113757 | Void or Withdrawn | 203983 | 530305502 | No Eligible Purchases | 365407 | 530491153 | Void or Withdrawn |
| 42560 | 530113758 | Void or Withdrawn | 203984 | 530305503 | No Eligible Purchases | 365408 | 530491154 | Void or Withdrawn |
| 42561 | 530113759 | Void or Withdrawn | 203985 | 530305504 | No Eligible Purchases | 365409 | 530491155 | Void or Withdrawn |
| 42562 | 530113760 | Void or Withdrawn | 203986 | 530305505 | No Eligible Purchases | 365410 | 530491156 | Void or Withdrawn |
| 42563 | 530113761 | Void or Withdrawn | 203987 | 530305507 | No Recognized Claim | 365411 | 530491157 | Void or Withdrawn |
| 42564 | 530113762 | Void or Withdrawn | 203988 | 530305508 | No Eligible Purchases | 365412 | 530491158 | Void or Withdrawn |
| 42565 | 530113763 | Void or Withdrawn | 203989 | 530305510 | No Eligible Purchases | 365413 | 530491159 | Void or Withdrawn |
| 42566 | 530113764 | Void or Withdrawn | 203990 | 530305520 | No Recognized Claim | 365414 | 530491160 | Void or Withdrawn |
| 42567 | 530113765 | Void or Withdrawn | 203991 | 530305524 | No Eligible Purchases | 365415 | 530491161 | Void or Withdrawn |
| 42568 | 530113766 | Void or Withdrawn | 203992 | 530305529 | No Eligible Purchases | 365416 | 530491162 | Void or Withdrawn |
| 42569 | 530113767 | Void or Withdrawn | 203993 | 530305541 | No Eligible Purchases | 365417 | 530491163 | Void or Withdrawn |
| 42570 | 530113768 | Void or Withdrawn | 203994 | 530305543 | No Recognized Claim | 365418 | 530491164 | Void or Withdrawn |
| 42571 | 530113769 | Void or Withdrawn | 203995 | 530305544 | No Eligible Purchases | 365419 | 530491165 | Void or Withdrawn |
| 42572 | 530113770 | Void or Withdrawn | 203996 | 530305545 | No Eligible Purchases | 365420 | 530491166 | Void or Withdrawn |
| 42573 | 530113771 | Void or Withdrawn | 203997 | 530305546 | No Eligible Purchases | 365421 | 530491167 | Void or Withdrawn |
| 42574 | 530113772 | Void or Withdrawn | 203998 | 530305548 | No Eligible Purchases | 365422 | 530491168 | Void or Withdrawn |
| 42575 | 530113773 | Void or Withdrawn | 203999 | 530305550 | No Recognized Claim | 365423 | 530491169 | Void or Withdrawn |
| 42576 | 530113774 | Void or Withdrawn | 204000 | 530305553 | No Recognized Claim | 365424 | 530491170 | Void or Withdrawn |
| 42577 | 530113775 | Void or Withdrawn | 204001 | 530305554 | No Recognized Claim | 365425 | 530491171 | Void or Withdrawn |
| 42578 | 530113776 | Void or Withdrawn | 204002 | 530305556 | No Eligible Purchases | 365426 | 530491172 | Void or Withdrawn |
| 42579 | 530113777 | Void or Withdrawn | 204003 | 530305558 | No Recognized Claim | 365427 | 530491173 | Void or Withdrawn |
| 42580 | 530113778 | Void or Withdrawn | 204004 | 530305559 | No Recognized Claim | 365428 | 530491174 | Void or Withdrawn |
| 42581 | 530113779 | Void or Withdrawn | 204005 | 530305560 | No Recognized Claim | 365429 | 530491175 | Void or Withdrawn |
| 42582 | 530113780 | Void or Withdrawn | 204006 | 530305561 | No Recognized Claim | 365430 | 530491176 | Void or Withdrawn |
| 42583 | 530113781 | Void or Withdrawn | 204007 | 530305562 | No Recognized Claim | 365431 | 530491177 | Void or Withdrawn |
| 42584 | 530113782 | Void or Withdrawn | 204008 | 530305563 | No Recognized Claim | 365432 | 530491178 | Void or Withdrawn |
| 42585 | 530113783 | Void or Withdrawn | 204009 | 530305578 | No Eligible Purchases | 365433 | 530491179 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42586 | 530113784 | Void or Withdrawn | 204010 | 530305S81 | No Eligible Purchases | 365434 | 530491180 | Void or Withdrawn |
| 42587 | 530113785 | Void or Withdrawn | 204011 | 530305S83 | No Recognized Claim | 365435 | 530491181 | Void or Withdrawn |
| 42588 | 530113786 | Void or Withdrawn | 204012 | 530305S86 | No Recognized Claim | 365436 | 530491182 | Void or Withdrawn |
| 42589 | 530113787 | No Eligible Purchases | 204013 | 530305S87 | No Eligible Purchases | 365437 | 530491183 | Void or Withdrawn |
| 42590 | 530113788 | Void or Withdrawn | 204014 | 530305S88 | No Recognized Claim | 365438 | 530491184 | Void or Withdrawn |
| 42591 | 530113789 | Void or Withdrawn | 204015 | 530305S89 | No Eligible Purchases | 365439 | 530491185 | Void or Withdrawn |
| 42592 | 530113790 | Void or Withdrawn | 204016 | 530305S90 | No Eligible Purchases | 365440 | 530491186 | Void or Withdrawn |
| 42593 | 530113791 | Void or Withdrawn | 204017 | 530305S92 | No Recognized Claim | 365441 | 530491187 | Void or Withdrawn |
| 42594 | 530113792 | Void or Withdrawn | 204018 | 530305S94 | No Recognized Claim | 365442 | 530491188 | Void or Withdrawn |
| 42595 | 530113793 | Void or Withdrawn | 204019 | 530305S98 | No Recognized Claim | 365443 | 530491189 | Void or Withdrawn |
| 42596 | 530113794 | Void or Withdrawn | 204020 | 530305600 | No Eligible Purchases | 365444 | 530491190 | Void or Withdrawn |
| 42597 | 530113795 | Void or Withdrawn | 204021 | 530305601 | No Recognized Claim | 365445 | 530491191 | Void or Withdrawn |
| 42598 | 530113796 | Void or Withdrawn | 204022 | 530305603 | No Recognized Claim | 365446 | 530491192 | Void or Withdrawn |
| 42599 | 530113797 | Void or Withdrawn | 204023 | 530305606 | No Recognized Claim | 365447 | 530491193 | Void or Withdrawn |
| 42600 | 530113798 | No Recognized Claim | 204024 | 530305612 | No Eligible Purchases | 365448 | 530491194 | Void or Withdrawn |
| 42601 | 530113799 | Void or Withdrawn | 204025 | 530305617 | No Eligible Purchases | 365449 | 530491195 | Void or Withdrawn |
| 42602 | 530113800 | Void or Withdrawn | 204026 | 530305618 | No Recognized Claim | 365450 | 530491196 | Void or Withdrawn |
| 42603 | 530113801 | Void or Withdrawn | 204027 | 530305620 | No Recognized Claim | 365451 | 530491197 | Void or Withdrawn |
| 42604 | 530113802 | Void or Withdrawn | 204028 | 530305624 | No Eligible Purchases | 365452 | 530491198 | Void or Withdrawn |
| 42605 | 530113803 | Void or Withdrawn | 204029 | 530305628 | No Eligible Purchases | 365453 | 530491199 | Void or Withdrawn |
| 42606 | 530113804 | Void or Withdrawn | 204030 | 530305629 | No Eligible Purchases | 365454 | 530491200 | Void or Withdrawn |
| 42607 | 530113805 | Void or Withdrawn | 204031 | 530305633 | No Eligible Purchases | 365455 | 530491201 | Void or Withdrawn |
| 42608 | 530113806 | Void or Withdrawn | 204032 | 530305634 | No Recognized Claim | 365456 | 530491202 | Void or Withdrawn |
| 42609 | 530113807 | Void or Withdrawn | 204033 | 530305635 | No Recognized Claim | 365457 | 530491203 | Void or Withdrawn |
| 42610 | 530113808 | Void or Withdrawn | 204034 | 530305636 | No Eligible Purchases | 365458 | 530491204 | Void or Withdrawn |
| 42611 | 530113809 | Void or Withdrawn | 204035 | 530305637 | No Recognized Claim | 365459 | 530491205 | Void or Withdrawn |
| 42612 | 530113810 | Void or Withdrawn | 204036 | 530305638 | No Eligible Purchases | 365460 | 530491206 | Void or Withdrawn |
| 42613 | 530113811 | Void or Withdrawn | 204037 | 530305641 | No Eligible Purchases | 365461 | 530491207 | Void or Withdrawn |
| 42614 | 530113812 | Void or Withdrawn | 204038 | 530305644 | No Eligible Purchases | 365462 | 530491208 | Void or Withdrawn |
| 42615 | 530113813 | Void or Withdrawn | 204039 | 530305653 | No Eligible Purchases | 365463 | 530491209 | Void or Withdrawn |
| 42616 | 530113814 | Void or Withdrawn | 204040 | 530305658 | No Recognized Claim | 365464 | 530491210 | Void or Withdrawn |
| 42617 | 530113815 | Void or Withdrawn | 204041 | 530305660 | No Recognized Claim | 365465 | 530491211 | Void or Withdrawn |
| 42618 | 530113816 | Void or Withdrawn | 204042 | 530305661 | No Recognized Claim | 365466 | 530491212 | Void or Withdrawn |
| 42619 | 530113817 | Void or Withdrawn | 204043 | 530305662 | No Eligible Purchases | 365467 | 530491213 | Void or Withdrawn |
| 42620 | 530113818 | Void or Withdrawn | 204044 | 530305663 | No Recognized Claim | 365468 | 530491214 | Void or Withdrawn |
| 42621 | 530113819 | Void or Withdrawn | 204045 | 530305667 | No Eligible Purchases | 365469 | 530491215 | Void or Withdrawn |
| 42622 | 530113820 | Void or Withdrawn | 204046 | 530305670 | No Eligible Purchases | 365470 | 530491216 | Void or Withdrawn |
| 42623 | 530113821 | Void or Withdrawn | 204047 | 530305671 | No Eligible Purchases | 365471 | 530491217 | Void or Withdrawn |
| 42624 | 530113822 | Void or Withdrawn | 204048 | 530305674 | No Eligible Purchases | 365472 | 530491218 | Void or Withdrawn |
| 42625 | 530113823 | Void or Withdrawn | 204049 | 530305675 | No Recognized Claim | 365473 | 530491219 | Void or Withdrawn |
| 42626 | 530113824 | Void or Withdrawn | 204050 | 530305676 | No Eligible Purchases | 365474 | 530491220 | Void or Withdrawn |
| 42627 | 530113825 | Void or Withdrawn | 204051 | 530305677 | No Eligible Purchases | 365475 | 530491221 | Void or Withdrawn |
| 42628 | 530113826 | Void or Withdrawn | 204052 | 530305678 | No Eligible Purchases | 365476 | 530491222 | Void or Withdrawn |
| 42629 | 530113827 | Void or Withdrawn | 204053 | 530305680 | No Recognized Claim | 365477 | 530491223 | Void or Withdrawn |
| 42630 | 530113828 | Void or Withdrawn | 204054 | 530305681 | No Recognized Claim | 365478 | 530491224 | Void or Withdrawn |
| 42631 | 530113829 | Void or Withdrawn | 204055 | 530305682 | No Eligible Purchases | 365479 | 530491225 | Void or Withdrawn |
| 42632 | 530113830 | Void or Withdrawn | 204056 | 530305683 | No Eligible Purchases | 365480 | 530491226 | Void or Withdrawn |
| 42633 | 530113831 | Void or Withdrawn | 204057 | 530305686 | No Eligible Purchases | 365481 | 530491227 | Void or Withdrawn |
| 42634 | 530113832 | Void or Withdrawn | 204058 | 530305687 | No Recognized Claim | 365482 | 530491228 | Void or Withdrawn |
| 42635 | 530113833 | Void or Withdrawn | 204059 | 530305690 | No Eligible Purchases | 365483 | 530491229 | Void or Withdrawn |
| 42636 | 530113834 | Void or Withdrawn | 204060 | 530305694 | No Recognized Claim | 365484 | 530491230 | Void or Withdrawn |
| 42637 | 530113835 | Void or Withdrawn | 204061 | 530305695 | No Recognized Claim | 365485 | 530491231 | Void or Withdrawn |
| 42638 | 530113836 | Void or Withdrawn | 204062 | 530305699 | No Recognized Claim | 365486 | 530491232 | Void or Withdrawn |
| 42639 | 530113837 | Void or Withdrawn | 204063 | 530305702 | No Eligible Purchases | 365487 | 530491233 | Void or Withdrawn |
| 42640 | 530113838 | Void or Withdrawn | 204064 | 530305703 | No Eligible Purchases | 365488 | 530491234 | Void or Withdrawn |
| 42641 | 530113839 | Void or Withdrawn | 204065 | 530305705 | No Eligible Purchases | 365489 | 530491235 | Void or Withdrawn |
| 42642 | 530113840 | Void or Withdrawn | 204066 | 530305708 | No Recognized Claim | 365490 | 530491236 | Void or Withdrawn |
| 42643 | 530113841 | Void or Withdrawn | 204067 | 530305713 | No Eligible Purchases | 365491 | 530491237 | Void or Withdrawn |
| 42644 | 530113842 | Void or Withdrawn | 204068 | 530305715 | No Eligible Purchases | 365492 | 530491238 | Void or Withdrawn |
| 42645 | 530113843 | Void or Withdrawn | 204069 | 530305717 | No Recognized Claim | 365493 | 530491239 | Void or Withdrawn |
| 42646 | 530113844 | Void or Withdrawn | 204070 | 530305721 | No Eligible Purchases | 365494 | 530491240 | Void or Withdrawn |
| 42647 | 530113845 | Void or Withdrawn | 204071 | 530305731 | No Recognized Claim | 365495 | 530491241 | Void or Withdrawn |
| 42648 | 530113846 | Void or Withdrawn | 204072 | 530305732 | No Eligible Purchases | 365496 | 530491242 | Void or Withdrawn |
| 42649 | 530113847 | Void or Withdrawn | 204073 | 530305740 | No Eligible Purchases | 365497 | 530491243 | Void or Withdrawn |
| 42650 | 530113848 | Void or Withdrawn | 204074 | 530305747 | No Eligible Purchases | 365498 | 530491244 | Void or Withdrawn |
| 42651 | 530113849 | Void or Withdrawn | 204075 | 530305749 | No Eligible Purchases | 365499 | 530491245 | Void or Withdrawn |
| 42652 | 530113850 | Void or Withdrawn | 204076 | 530305750 | No Eligible Purchases | 365500 | 530491246 | Void or Withdrawn |
| 42653 | 530113851 | Void or Withdrawn | 204077 | 530305755 | No Recognized Claim | 365501 | 530491247 | Void or Withdrawn |
| 42654 | 530113852 | Void or Withdrawn | 204078 | 530305756 | No Eligible Purchases | 365502 | 530491248 | Void or Withdrawn |
| 42655 | 530113853 | Void or Withdrawn | 204079 | 530305758 | No Eligible Purchases | 365503 | 530491249 | Void or Withdrawn |
| 42656 | 530113854 | Void or Withdrawn | 204080 | 530305762 | No Eligible Purchases | 365504 | 530491250 | Void or Withdrawn |
| 42657 | 530113855 | Void or Withdrawn | 204081 | 530305765 | No Eligible Purchases | 365505 | 530491251 | Void or Withdrawn |
| 42658 | 530113856 | Void or Withdrawn | 204082 | 530305766 | No Eligible Purchases | 365506 | 530491252 | Void or Withdrawn |
| 42659 | 530113857 | Void or Withdrawn | 204083 | 530305768 | No Eligible Purchases | 365507 | 530491253 | Void or Withdrawn |
| 42660 | 530113858 | Void or Withdrawn | 204084 | 530305769 | No Recognized Claim | 365508 | 530491254 | Void or Withdrawn |
| 42661 | 530113859 | Void or Withdrawn | 204085 | 530305772 | No Eligible Purchases | 365509 | 530491255 | Void or Withdrawn |
| 42662 | 530113860 | Void or Withdrawn | 204086 | 530305774 | No Eligible Purchases | 365510 | 530491256 | Void or Withdrawn |
| 42663 | 530113861 | Void or Withdrawn | 204087 | 530305780 | No Eligible Purchases | 365511 | 530491257 | Void or Withdrawn |
| 42664 | 530113862 | Void or Withdrawn | 204088 | 530305782 | No Recognized Claim | 365512 | 530491258 | Void or Withdrawn |
| 42665 | 530113863 | Void or Withdrawn | 204089 | 530305783 | No Eligible Purchases | 365513 | 530491259 | Void or Withdrawn |
| 42666 | 530113864 | Void or Withdrawn | 204090 | 530305784 | No Eligible Purchases | 365514 | 530491260 | Void or Withdrawn |
| 42667 | 530113865 | Void or Withdrawn | 204091 | 530305785 | No Eligible Purchases | 365515 | 530491261 | Void or Withdrawn |
| 42668 | 530113866 | Void or Withdrawn | 204092 | 530305788 | No Eligible Purchases | 365516 | 530491262 | Void or Withdrawn |
| 42669 | 530113867 | Void or Withdrawn | 204093 | 530305789 | No Eligible Purchases | 365517 | 530491263 | Void or Withdrawn |
| 42670 | 530113868 | Void or Withdrawn | 204094 | 530305790 | No Eligible Purchases | 365518 | 530491264 | Void or Withdrawn |
| 42671 | 530113869 | Void or Withdrawn | 204095 | 530305791 | No Eligible Purchases | 365519 | 530491265 | Void or Withdrawn |
| 42672 | 530113870 | Void or Withdrawn | 204096 | 530305792 | No Eligible Purchases | 365520 | 530491266 | Void or Withdrawn |
| 42673 | 530113871 | Void or Withdrawn | 204097 | 530305793 | No Eligible Purchases | 365521 | 530491267 | Void or Withdrawn |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42674 | 530113872 | Void or Withdrawn | 204098 | 530305794 | No Eligible Purchases | 365522 | 530491268 | Void or Withdrawn |
| 42675 | 530113873 | Void or Withdrawn | 204099 | 530305795 | No Eligible Purchases | 365523 | 530491269 | Void or Withdrawn |
| 42676 | 530113874 | Void or Withdrawn | 204100 | 530305796 | No Eligible Purchases | 365524 | 530491270 | Void or Withdrawn |
| 42677 | 530113875 | Void or Withdrawn | 204101 | 530305797 | No Eligible Purchases | 365525 | 530491271 | Void or Withdrawn |
| 42678 | 530113876 | Void or Withdrawn | 204102 | 530305798 | No Eligible Purchases | 365526 | 530491272 | Void or Withdrawn |
| 42679 | 530113877 | Void or Withdrawn | 204103 | 530305799 | No Eligible Purchases | 365527 | 530491273 | Void or Withdrawn |
| 42680 | 530113878 | Void or Withdrawn | 204104 | 530305800 | No Eligible Purchases | 365528 | 530491274 | Void or Withdrawn |
| 42681 | 530113879 | Void or Withdrawn | 204105 | 530305801 | No Eligible Purchases | 365529 | 530491275 | Void or Withdrawn |
| 42682 | 530113880 | Void or Withdrawn | 204106 | 530305804 | No Eligible Purchases | 365530 | 530491276 | Void or Withdrawn |
| 42683 | 530113881 | Void or Withdrawn | 204107 | 530305810 | No Eligible Purchases | 365531 | 530491277 | Void or Withdrawn |
| 42684 | 530113882 | Void or Withdrawn | 204108 | 530305811 | No Recognized Claim | 365532 | 530491278 | Void or Withdrawn |
| 42685 | 530113883 | Void or Withdrawn | 204109 | 530305815 | No Recognized Claim | 365533 | 530491279 | Void or Withdrawn |
| 42686 | 530113884 | Void or Withdrawn | 204110 | 530305816 | No Eligible Purchases | 365534 | 530491280 | Void or Withdrawn |
| 42687 | 530113885 | Void or Withdrawn | 204111 | 530305817 | No Recognized Claim | 365535 | 530491281 | Void or Withdrawn |
| 42688 | 530113886 | Void or Withdrawn | 204112 | 530305819 | No Eligible Purchases | 365536 | 530491282 | Void or Withdrawn |
| 42689 | 530113887 | Void or Withdrawn | 204113 | 530305825 | No Recognized Claim | 365537 | 530491283 | Void or Withdrawn |
| 42690 | 530113888 | Void or Withdrawn | 204114 | 530305830 | No Eligible Purchases | 365538 | 530491284 | Void or Withdrawn |
| 42691 | 530113889 | Void or Withdrawn | 204115 | 530305831 | No Recognized Claim | 365539 | 530491285 | Void or Withdrawn |
| 42692 | 530113890 | Void or Withdrawn | 204116 | 530305833 | No Eligible Purchases | 365540 | 530491286 | Void or Withdrawn |
| 42693 | 530113891 | Void or Withdrawn | 204117 | 530305834 | No Eligible Purchases | 365541 | 530491287 | Void or Withdrawn |
| 42694 | 530113892 | Void or Withdrawn | 204118 | 530305839 | No Eligible Purchases | 365542 | 530491288 | Void or Withdrawn |
| 42695 | 530113893 | Void or Withdrawn | 204119 | 530305842 | No Eligible Purchases | 365543 | 530491289 | Void or Withdrawn |
| 42696 | 530113894 | Void or Withdrawn | 204120 | 530305843 | No Recognized Claim | 365544 | 530491290 | Void or Withdrawn |
| 42697 | 530113895 | Void or Withdrawn | 204121 | 530305846 | No Eligible Purchases | 365545 | 530491291 | Void or Withdrawn |
| 42698 | 530113896 | Void or Withdrawn | 204122 | 530305848 | No Eligible Purchases | 365546 | 530491292 | Void or Withdrawn |
| 42699 | 530113897 | Void or Withdrawn | 204123 | 530305853 | No Recognized Claim | 365547 | 530491293 | Void or Withdrawn |
| 42700 | 530113898 | Void or Withdrawn | 204124 | 530305854 | No Eligible Purchases | 365548 | 530491294 | Void or Withdrawn |
| 42701 | 530113899 | Void or Withdrawn | 204125 | 530305862 | No Eligible Purchases | 365549 | 530491295 | Void or Withdrawn |
| 42702 | 530113900 | Void or Withdrawn | 204126 | 530305866 | No Recognized Claim | 365550 | 530491296 | Void or Withdrawn |
| 42703 | 530113901 | Void or Withdrawn | 204127 | 530305867 | No Eligible Purchases | 365551 | 530491297 | Void or Withdrawn |
| 42704 | 530113902 | Void or Withdrawn | 204128 | 530305869 | No Eligible Purchases | 365552 | 530491298 | Void or Withdrawn |
| 42705 | 530113903 | Void or Withdrawn | 204129 | 530305878 | No Eligible Purchases | 365553 | 530491299 | Void or Withdrawn |
| 42706 | 530113904 | Void or Withdrawn | 204130 | 530305883 | No Recognized Claim | 365554 | 530491300 | Void or Withdrawn |
| 42707 | 530113905 | Void or Withdrawn | 204131 | 530305889 | No Eligible Purchases | 365555 | 530491301 | Void or Withdrawn |
| 42708 | 530113906 | Void or Withdrawn | 204132 | 530305890 | No Recognized Claim | 365556 | 530491302 | Void or Withdrawn |
| 42709 | 530113907 | Void or Withdrawn | 204133 | 530305892 | No Eligible Purchases | 365557 | 530491303 | Void or Withdrawn |
| 42710 | 530113908 | Void or Withdrawn | 204134 | 530305894 | No Recognized Claim | 365558 | 530491304 | Void or Withdrawn |
| 42711 | 530113909 | Void or Withdrawn | 204135 | 530305897 | No Eligible Purchases | 365559 | 530491305 | Void or Withdrawn |
| 42712 | 530113910 | Void or Withdrawn | 204136 | 530305898 | No Eligible Purchases | 365560 | 530491306 | Void or Withdrawn |
| 42713 | 530113911 | Void or Withdrawn | 204137 | 530305901 | No Eligible Purchases | 365561 | 530491307 | Void or Withdrawn |
| 42714 | 530113912 | Void or Withdrawn | 204138 | 530305904 | No Eligible Purchases | 365562 | 530491308 | Void or Withdrawn |
| 42715 | 530113913 | Void or Withdrawn | 204139 | 530305905 | No Recognized Claim | 365563 | 530491309 | Void or Withdrawn |
| 42716 | 530113914 | Void or Withdrawn | 204140 | 530305906 | No Eligible Purchases | 365564 | 530491310 | Void or Withdrawn |
| 42717 | 530113915 | Void or Withdrawn | 204141 | 530305907 | No Recognized Claim | 365565 | 530491311 | Void or Withdrawn |
| 42718 | 530113916 | Void or Withdrawn | 204142 | 530305909 | No Eligible Purchases | 365566 | 530491312 | Void or Withdrawn |
| 42719 | 530113917 | Void or Withdrawn | 204143 | 530305912 | No Eligible Purchases | 365567 | 530491313 | Void or Withdrawn |
| 42720 | 530113918 | Void or Withdrawn | 204144 | 530305913 | No Eligible Purchases | 365568 | 530491314 | Void or Withdrawn |
| 42721 | 530113919 | Void or Withdrawn | 204145 | 530305915 | No Eligible Purchases | 365569 | 530491315 | Void or Withdrawn |
| 42722 | 530113920 | Void or Withdrawn | 204146 | 530305917 | No Eligible Purchases | 365570 | 530491316 | Void or Withdrawn |
| 42723 | 530113921 | Void or Withdrawn | 204147 | 530305919 | No Recognized Claim | 365571 | 530491317 | Void or Withdrawn |
| 42724 | 530113922 | Void or Withdrawn | 204148 | 530305925 | No Recognized Claim | 365572 | 530491318 | Void or Withdrawn |
| 42725 | 530113923 | Void or Withdrawn | 204149 | 530305928 | No Eligible Purchases | 365573 | 530491319 | Void or Withdrawn |
| 42726 | 530113924 | Void or Withdrawn | 204150 | 530305930 | No Recognized Claim | 365574 | 530491320 | Void or Withdrawn |
| 42727 | 530113925 | Void or Withdrawn | 204151 | 530305933 | No Eligible Purchases | 365575 | 530491321 | Void or Withdrawn |
| 42728 | 530113926 | Void or Withdrawn | 204152 | 530305935 | No Eligible Purchases | 365576 | 530491322 | Void or Withdrawn |
| 42729 | 530113927 | Void or Withdrawn | 204153 | 530305938 | No Recognized Claim | 365577 | 530491323 | Void or Withdrawn |
| 42730 | 530113928 | Void or Withdrawn | 204154 | 530305939 | No Eligible Purchases | 365578 | 530491324 | Void or Withdrawn |
| 42731 | 530113929 | Void or Withdrawn | 204155 | 530305940 | No Eligible Purchases | 365579 | 530491325 | Void or Withdrawn |
| 42732 | 530113930 | Void or Withdrawn | 204156 | 530305946 | No Eligible Purchases | 365580 | 530491326 | Void or Withdrawn |
| 42733 | 530113931 | Void or Withdrawn | 204157 | 530305947 | No Recognized Claim | 365581 | 530491327 | Void or Withdrawn |
| 42734 | 530113932 | Void or Withdrawn | 204158 | 530305950 | No Eligible Purchases | 365582 | 530491328 | Void or Withdrawn |
| 42735 | 530113933 | Void or Withdrawn | 204159 | 530305951 | No Eligible Purchases | 365583 | 530491329 | Void or Withdrawn |
| 42736 | 530113934 | Void or Withdrawn | 204160 | 530305953 | No Eligible Purchases | 365584 | 530491330 | Void or Withdrawn |
| 42737 | 530113935 | Void or Withdrawn | 204161 | 530305954 | No Eligible Purchases | 365585 | 530491331 | Void or Withdrawn |
| 42738 | 530113936 | Void or Withdrawn | 204162 | 530305966 | No Recognized Claim | 365586 | 530491332 | Void or Withdrawn |
| 42739 | 530113937 | Void or Withdrawn | 204163 | 530305970 | No Eligible Purchases | 365587 | 530491333 | Void or Withdrawn |
| 42740 | 530113938 | Void or Withdrawn | 204164 | 530305971 | No Eligible Purchases | 365588 | 530491334 | Void or Withdrawn |
| 42741 | 530113939 | Void or Withdrawn | 204165 | 530305974 | No Eligible Purchases | 365589 | 530491335 | Void or Withdrawn |
| 42742 | 530113940 | Void or Withdrawn | 204166 | 530305975 | No Eligible Purchases | 365590 | 530491336 | Void or Withdrawn |
| 42743 | 530113941 | Void or Withdrawn | 204167 | 530305977 | No Recognized Claim | 365591 | 530491337 | Void or Withdrawn |
| 42744 | 530113942 | Void or Withdrawn | 204168 | 530305978 | No Eligible Purchases | 365592 | 530491338 | Void or Withdrawn |
| 42745 | 530113943 | Void or Withdrawn | 204169 | 530305979 | No Eligible Purchases | 365593 | 530491339 | Void or Withdrawn |
| 42746 | 530113944 | Void or Withdrawn | 204170 | 530305980 | No Eligible Purchases | 365594 | 530491340 | Void or Withdrawn |
| 42747 | 530113945 | Void or Withdrawn | 204171 | 530305982 | No Eligible Purchases | 365595 | 530491341 | Void or Withdrawn |
| 42748 | 530113946 | Void or Withdrawn | 204172 | 530305983 | No Recognized Claim | 365596 | 530491342 | Void or Withdrawn |
| 42749 | 530113947 | Void or Withdrawn | 204173 | 530305985 | No Eligible Purchases | 365597 | 530491343 | Void or Withdrawn |
| 42750 | 530113948 | Void or Withdrawn | 204174 | 530305986 | No Eligible Purchases | 365598 | 530491344 | Void or Withdrawn |
| 42751 | 530113949 | Void or Withdrawn | 204175 | 530305988 | No Eligible Purchases | 365599 | 530491345 | Void or Withdrawn |
| 42752 | 530113950 | Void or Withdrawn | 204176 | 530305989 | No Eligible Purchases | 365600 | 530491346 | Void or Withdrawn |
| 42753 | 530113951 | Void or Withdrawn | 204177 | 530305991 | No Recognized Claim | 365601 | 530491347 | Void or Withdrawn |
| 42754 | 530113952 | Void or Withdrawn | 204178 | 530305992 | No Recognized Claim | 365602 | 530491348 | Void or Withdrawn |
| 42755 | 530113953 | Void or Withdrawn | 204179 | 530305993 | No Eligible Purchases | 365603 | 530491349 | Void or Withdrawn |
| 42756 | 530113954 | Void or Withdrawn | 204180 | 530305994 | No Eligible Purchases | 365604 | 530491350 | Void or Withdrawn |
| 42757 | 530113955 | Void or Withdrawn | 204181 | 530305997 | No Recognized Claim | 365605 | 530491351 | Void or Withdrawn |
| 42758 | 530113956 | Void or Withdrawn | 204182 | 530306003 | No Eligible Purchases | 365606 | 530491352 | Void or Withdrawn |
| 42759 | 530113957 | Void or Withdrawn | 204183 | 530306004 | No Eligible Purchases | 365607 | 530491353 | Void or Withdrawn |
| 42760 | 530113958 | Void or Withdrawn | 204184 | 530306006 | No Eligible Purchases | 365608 | 530491354 | Void or Withdrawn |
| 42761 | 530113959 | Void or Withdrawn | 204185 | 530306007 | No Eligible Purchases | 365609 | 530491355 | Void or Withdrawn |

## CenturyLink Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42762 | 530113960 | Void or Withdrawn | 204186 | 530306008 | No Eligible Purchases | 365610 | 530491356 | Void or Withdrawn |
| 42763 | 530113961 | Void or Withdrawn | 204187 | 530306009 | No Eligible Purchases | 365611 | 530491357 | Void or Withdrawn |
| 42764 | 530113962 | Void or Withdrawn | 204188 | 530306010 | No Recognized Claim | 365612 | 530491358 | Void or Withdrawn |
| 42765 | 530113963 | Void or Withdrawn | 204189 | 530306015 | No Eligible Purchases | 365613 | 530491359 | Void or Withdrawn |
| 42766 | 530113964 | Void or Withdrawn | 204190 | 530306020 | No Recognized Claim | 365614 | 530491360 | Void or Withdrawn |
| 42767 | 530113965 | Void or Withdrawn | 204191 | 530306021 | No Recognized Claim | 365615 | 530491361 | Void or Withdrawn |
| 42768 | 530113966 | Void or Withdrawn | 204192 | 530306025 | No Recognized Claim | 365616 | 530491362 | Void or Withdrawn |
| 42769 | 530113967 | Void or Withdrawn | 204193 | 530306029 | No Recognized Claim | 365617 | 530491363 | Void or Withdrawn |
| 42770 | 530113968 | Void or Withdrawn | 204194 | 530306033 | No Recognized Claim | 365618 | 530491364 | Void or Withdrawn |
| 42771 | 530113969 | Void or Withdrawn | 204195 | 530306038 | No Eligible Purchases | 365619 | 530491365 | Void or Withdrawn |
| 42772 | 530113970 | Void or Withdrawn | 204196 | 530306041 | No Recognized Claim | 365620 | 530491366 | Void or Withdrawn |
| 42773 | 530113971 | Void or Withdrawn | 204197 | 530306042 | No Recognized Claim | 365621 | 530491367 | Void or Withdrawn |
| 42774 | 530113972 | Void or Withdrawn | 204198 | 530306043 | No Recognized Claim | 365622 | 530491368 | Void or Withdrawn |
| 42775 | 530113973 | Void or Withdrawn | 204199 | 530306044 | No Eligible Purchases | 365623 | 530491369 | Void or Withdrawn |
| 42776 | 530113974 | Void or Withdrawn | 204200 | 530306045 | No Recognized Claim | 365624 | 530491370 | Void or Withdrawn |
| 42777 | 530113975 | Void or Withdrawn | 204201 | 530306054 | No Recognized Claim | 365625 | 530491371 | Void or Withdrawn |
| 42778 | 530113976 | Void or Withdrawn | 204202 | 530306056 | No Eligible Purchases | 365626 | 530491372 | Void or Withdrawn |
| 42779 | 530113977 | Void or Withdrawn | 204203 | 530306057 | No Eligible Purchases | 365627 | 530491373 | Void or Withdrawn |
| 42780 | 530113978 | Void or Withdrawn | 204204 | 530306059 | No Recognized Claim | 365628 | 530491374 | Void or Withdrawn |
| 42781 | 530113979 | Void or Withdrawn | 204205 | 530306063 | No Eligible Purchases | 365629 | 530491375 | Void or Withdrawn |
| 42782 | 530113980 | Void or Withdrawn | 204206 | 530306064 | No Eligible Purchases | 365630 | 530491376 | Void or Withdrawn |
| 42783 | 530113981 | Void or Withdrawn | 204207 | 530306066 | No Recognized Claim | 365631 | 530491377 | Void or Withdrawn |
| 42784 | 530113982 | Void or Withdrawn | 204208 | 530306069 | No Eligible Purchases | 365632 | 530491378 | Void or Withdrawn |
| 42785 | 530113983 | Void or Withdrawn | 204209 | 530306070 | No Recognized Claim | 365633 | 530491379 | Void or Withdrawn |
| 42786 | 530113984 | Void or Withdrawn | 204210 | 530306071 | No Recognized Claim | 365634 | 530491380 | Void or Withdrawn |
| 42787 | 530113985 | Void or Withdrawn | 204211 | 530306073 | No Eligible Purchases | 365635 | 530491381 | Void or Withdrawn |
| 42788 | 530113986 | Void or Withdrawn | 204212 | 530306077 | No Recognized Claim | 365636 | 530491382 | Void or Withdrawn |
| 42789 | 530113987 | Void or Withdrawn | 204213 | 530306078 | No Eligible Purchases | 365637 | 530491383 | Void or Withdrawn |
| 42790 | 530113988 | Void or Withdrawn | 204214 | 530306080 | No Recognized Claim | 365638 | 530491384 | Void or Withdrawn |
| 42791 | 530113989 | Void or Withdrawn | 204215 | 530306081 | No Recognized Claim | 365639 | 530491385 | Void or Withdrawn |
| 42792 | 530113990 | Void or Withdrawn | 204216 | 530306083 | No Recognized Claim | 365640 | 530491386 | Void or Withdrawn |
| 42793 | 530113991 | Void or Withdrawn | 204217 | 530306084 | No Recognized Claim | 365641 | 530491387 | Void or Withdrawn |
| 42794 | 530113992 | Void or Withdrawn | 204218 | 530306085 | No Eligible Purchases | 365642 | 530491388 | Void or Withdrawn |
| 42795 | 530113993 | Void or Withdrawn | 204219 | 530306094 | No Recognized Claim | 365643 | 530491389 | Void or Withdrawn |
| 42796 | 530113994 | Void or Withdrawn | 204220 | 530306095 | No Recognized Claim | 365644 | 530491390 | Void or Withdrawn |
| 42797 | 530113995 | Void or Withdrawn | 204221 | 530306096 | No Recognized Claim | 365645 | 530491391 | Void or Withdrawn |
| 42798 | 530113996 | Void or Withdrawn | 204222 | 530306098 | No Recognized Claim | 365646 | 530491392 | Void or Withdrawn |
| 42799 | 530113997 | Void or Withdrawn | 204223 | 530306099 | No Recognized Claim | 365647 | 530491393 | Void or Withdrawn |
| 42800 | 530113998 | Void or Withdrawn | 204224 | 530306100 | No Recognized Claim | 365648 | 530491394 | Void or Withdrawn |
| 42801 | 530113999 | Void or Withdrawn | 204225 | 530306103 | No Recognized Claim | 365649 | 530491395 | Void or Withdrawn |
| 42802 | 530114000 | Void or Withdrawn | 204226 | 530306104 | No Recognized Claim | 365650 | 530491396 | Void or Withdrawn |
| 42803 | 530114001 | Void or Withdrawn | 204227 | 530306105 | No Recognized Claim | 365651 | 530491397 | Void or Withdrawn |
| 42804 | 530114002 | Void or Withdrawn | 204228 | 530306108 | No Recognized Claim | 365652 | 530491398 | Void or Withdrawn |
| 42805 | 530114003 | Void or Withdrawn | 204229 | 530306115 | No Recognized Claim | 365653 | 530491399 | Void or Withdrawn |
| 42806 | 530114004 | Void or Withdrawn | 204230 | 530306119 | No Recognized Claim | 365654 | 530491400 | Void or Withdrawn |
| 42807 | 530114005 | Void or Withdrawn | 204231 | 530306124 | No Recognized Claim | 365655 | 530491401 | Void or Withdrawn |
| 42808 | 530114006 | Void or Withdrawn | 204232 | 530306126 | No Recognized Claim | 365656 | 530491402 | Void or Withdrawn |
| 42809 | 530114007 | Void or Withdrawn | 204233 | 530306127 | No Recognized Claim | 365657 | 530491403 | Void or Withdrawn |
| 42810 | 530114008 | Void or Withdrawn | 204234 | 530306134 | No Recognized Claim | 365658 | 530491404 | Void or Withdrawn |
| 42811 | 530114009 | Void or Withdrawn | 204235 | 530306135 | No Eligible Purchases | 365659 | 530491405 | Void or Withdrawn |
| 42812 | 530114010 | Void or Withdrawn | 204236 | 530306138 | No Eligible Purchases | 365660 | 530491406 | Void or Withdrawn |
| 42813 | 530114011 | Void or Withdrawn | 204237 | 530306148 | No Recognized Claim | 365661 | 530491407 | Void or Withdrawn |
| 42814 | 530114012 | Void or Withdrawn | 204238 | 530306149 | No Recognized Claim | 365662 | 530491408 | Void or Withdrawn |
| 42815 | 530114013 | Void or Withdrawn | 204239 | 530306150 | No Eligible Purchases | 365663 | 530491409 | Void or Withdrawn |
| 42816 | 530114014 | Void or Withdrawn | 204240 | 530306151 | No Recognized Claim | 365664 | 530491410 | Void or Withdrawn |
| 42817 | 530114015 | Void or Withdrawn | 204241 | 530306152 | No Recognized Claim | 365665 | 530491411 | Void or Withdrawn |
| 42818 | 530114016 | Void or Withdrawn | 204242 | 530306153 | No Eligible Purchases | 365666 | 530491412 | Void or Withdrawn |
| 42819 | 530114017 | Void or Withdrawn | 204243 | 530306154 | No Eligible Purchases | 365667 | 530491413 | Void or Withdrawn |
| 42820 | 530114018 | Void or Withdrawn | 204244 | 530306156 | No Eligible Purchases | 365668 | 530491414 | Void or Withdrawn |
| 42821 | 530114019 | Void or Withdrawn | 204245 | 530306157 | No Eligible Purchases | 365669 | 530491415 | Void or Withdrawn |
| 42822 | 530114020 | Void or Withdrawn | 204246 | 530306161 | No Recognized Claim | 365670 | 530491416 | Void or Withdrawn |
| 42823 | 530114021 | Void or Withdrawn | 204247 | 530306166 | No Recognized Claim | 365671 | 530491417 | Void or Withdrawn |
| 42824 | 530114022 | Void or Withdrawn | 204248 | 530306168 | No Eligible Purchases | 365672 | 530491418 | Void or Withdrawn |
| 42825 | 530114023 | Void or Withdrawn | 204249 | 530306169 | No Recognized Claim | 365673 | 530491419 | Void or Withdrawn |
| 42826 | 530114024 | Void or Withdrawn | 204250 | 530306170 | No Recognized Claim | 365674 | 530491420 | Void or Withdrawn |
| 42827 | 530114025 | Void or Withdrawn | 204251 | 530306171 | No Eligible Purchases | 365675 | 530491421 | Void or Withdrawn |
| 42828 | 530114026 | Void or Withdrawn | 204252 | 530306172 | No Eligible Purchases | 365676 | 530491422 | Void or Withdrawn |
| 42829 | 530114027 | Void or Withdrawn | 204253 | 530306173 | No Recognized Claim | 365677 | 530491423 | Void or Withdrawn |
| 42830 | 530114028 | Void or Withdrawn | 204254 | 530306175 | No Recognized Claim | 365678 | 530491424 | Void or Withdrawn |
| 42831 | 530114029 | Void or Withdrawn | 204255 | 530306179 | No Recognized Claim | 365679 | 530491425 | Void or Withdrawn |
| 42832 | 530114030 | Void or Withdrawn | 204256 | 530306182 | No Eligible Purchases | 365680 | 530491426 | Void or Withdrawn |
| 42833 | 530114031 | Void or Withdrawn | 204257 | 530306183 | No Eligible Purchases | 365681 | 530491427 | Void or Withdrawn |
| 42834 | 530114032 | Void or Withdrawn | 204258 | 530306184 | No Recognized Claim | 365682 | 530491428 | Void or Withdrawn |
| 42835 | 530114033 | Void or Withdrawn | 204259 | 530306185 | No Recognized Claim | 365683 | 530491429 | Void or Withdrawn |
| 42836 | 530114034 | Void or Withdrawn | 204260 | 530306189 | No Recognized Claim | 365684 | 530491430 | Void or Withdrawn |
| 42837 | 530114035 | Void or Withdrawn | 204261 | 530306191 | No Eligible Purchases | 365685 | 530491431 | Void or Withdrawn |
| 42838 | 530114036 | Void or Withdrawn | 204262 | 530306192 | No Recognized Claim | 365686 | 530491432 | Void or Withdrawn |
| 42839 | 530114037 | Void or Withdrawn | 204263 | 530306194 | No Recognized Claim | 365687 | 530491433 | Void or Withdrawn |
| 42840 | 530114038 | Void or Withdrawn | 204264 | 530306196 | No Eligible Purchases | 365688 | 530491434 | Void or Withdrawn |
| 42841 | 530114039 | Void or Withdrawn | 204265 | 530306200 | No Recognized Claim | 365689 | 530491435 | Void or Withdrawn |
| 42842 | 530114040 | Void or Withdrawn | 204266 | 530306202 | No Recognized Claim | 365690 | 530491436 | Void or Withdrawn |
| 42843 | 530114041 | Void or Withdrawn | 204267 | 530306203 | No Recognized Claim | 365691 | 530491437 | Void or Withdrawn |
| 42844 | 530114042 | Void or Withdrawn | 204268 | 530306205 | No Recognized Claim | 365692 | 530491438 | Void or Withdrawn |
| 42845 | 530114043 | Void or Withdrawn | 204269 | 530306208 | No Eligible Purchases | 365693 | 530491439 | Void or Withdrawn |
| 42846 | 530114044 | Void or Withdrawn | 204270 | 530306209 | No Recognized Claim | 365694 | 530491440 | Void or Withdrawn |
| 42847 | 530114045 | Void or Withdrawn | 204271 | 530306212 | No Recognized Claim | 365695 | 530491441 | Void or Withdrawn |
| 42848 | 530114046 | Void or Withdrawn | 204272 | 530306213 | No Recognized Claim | 365696 | 530491442 | Void or Withdrawn |
| 42849 | 530114047 | Void or Withdrawn | 204273 | 530306214 | No Recognized Claim | 365697 | 530491443 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42850 | 530114048 | Void or Withdrawn | 204274 | 530306221 | No Eligible Purchases | 365698 | 530491444 | Void or Withdrawn |
| 42851 | 530114049 | Void or Withdrawn | 204275 | 530306225 | No Eligible Purchases | 365699 | 530491445 | Void or Withdrawn |
| 42852 | 530114050 | Void or Withdrawn | 204276 | 530306228 | No Recognized Claim | 365700 | 530491446 | Void or Withdrawn |
| 42853 | 530114051 | Void or Withdrawn | 204277 | 530306230 | No Recognized Claim | 365701 | 530491447 | Void or Withdrawn |
| 42854 | 530114052 | Void or Withdrawn | 204278 | 530306230 | No Recognized Claim | 365702 | 530491448 | Void or Withdrawn |
| 42855 | 530114053 | Void or Withdrawn | 204279 | 530306231 | No Eligible Purchases | 365703 | 530491449 | Void or Withdrawn |
| 42856 | 530114054 | Void or Withdrawn | 204280 | 530306235 | No Recognized Claim | 365704 | 530491450 | Void or Withdrawn |
| 42857 | 530114055 | Void or Withdrawn | 204281 | 530306236 | No Recognized Claim | 365705 | 530491451 | Void or Withdrawn |
| 42858 | 530114056 | Void or Withdrawn | 204282 | 530306239 | No Eligible Purchases | 365706 | 530491452 | Void or Withdrawn |
| 42859 | 530114057 | Void or Withdrawn | 204283 | 530306252 | No Recognized Claim | 365707 | 530491453 | Void or Withdrawn |
| 42860 | 530114058 | Void or Withdrawn | 204284 | 530306255 | No Recognized Claim | 365708 | 530491454 | Void or Withdrawn |
| 42861 | 530114059 | Void or Withdrawn | 204285 | 530306256 | No Recognized Claim | 365709 | 530491455 | Void or Withdrawn |
| 42862 | 530114060 | Void or Withdrawn | 204286 | 530306262 | No Recognized Claim | 365710 | 530491456 | Void or Withdrawn |
| 42863 | 530114061 | Void or Withdrawn | 204287 | 530306263 | No Recognized Claim | 365711 | 530491457 | Void or Withdrawn |
| 42864 | 530114062 | Void or Withdrawn | 204288 | 530306265 | No Recognized Claim | 365712 | 530491458 | Void or Withdrawn |
| 42865 | 530114063 | Void or Withdrawn | 204289 | 530306270 | No Eligible Purchases | 365713 | 530491459 | Void or Withdrawn |
| 42866 | 530114064 | Void or Withdrawn | 204290 | 530306272 | No Recognized Claim | 365714 | 530491460 | Void or Withdrawn |
| 42867 | 530114065 | Void or Withdrawn | 204291 | 530306273 | No Recognized Claim | 365715 | 530491461 | Void or Withdrawn |
| 42868 | 530114066 | Void or Withdrawn | 204292 | 530306274 | No Recognized Claim | 365716 | 530491462 | Void or Withdrawn |
| 42869 | 530114067 | Void or Withdrawn | 204293 | 530306275 | No Recognized Claim | 365717 | 530491463 | Void or Withdrawn |
| 42870 | 530114068 | Void or Withdrawn | 204294 | 530306276 | No Recognized Claim | 365718 | 530491464 | Void or Withdrawn |
| 42871 | 530114069 | Void or Withdrawn | 204295 | 530306278 | No Recognized Claim | 365719 | 530491465 | Void or Withdrawn |
| 42872 | 530114070 | Void or Withdrawn | 204296 | 530306279 | No Recognized Claim | 365720 | 530491466 | Void or Withdrawn |
| 42873 | 530114071 | Void or Withdrawn | 204297 | 530306280 | No Recognized Claim | 365721 | 530491467 | Void or Withdrawn |
| 42874 | 530114072 | Void or Withdrawn | 204298 | 530306281 | No Eligible Purchases | 365722 | 530491468 | Void or Withdrawn |
| 42875 | 530114073 | Void or Withdrawn | 204299 | 530306286 | No Recognized Claim | 365723 | 530491469 | Void or Withdrawn |
| 42876 | 530114074 | Void or Withdrawn | 204300 | 530306288 | No Recognized Claim | 365724 | 530491470 | Void or Withdrawn |
| 42877 | 530114075 | Void or Withdrawn | 204301 | 530306289 | No Eligible Purchases | 365725 | 530491471 | Void or Withdrawn |
| 42878 | 530114076 | Void or Withdrawn | 204302 | 530306290 | No Recognized Claim | 365726 | 530491472 | Void or Withdrawn |
| 42879 | 530114077 | Void or Withdrawn | 204303 | 530306295 | No Eligible Purchases | 365727 | 530491473 | Void or Withdrawn |
| 42880 | 530114078 | Void or Withdrawn | 204304 | 530306298 | No Recognized Claim | 365728 | 530491474 | Void or Withdrawn |
| 42881 | 530114079 | Void or Withdrawn | 204305 | 530306300 | No Eligible Purchases | 365729 | 530491475 | Void or Withdrawn |
| 42882 | 530114080 | Void or Withdrawn | 204306 | 530306302 | No Eligible Purchases | 365730 | 530491476 | Void or Withdrawn |
| 42883 | 530114081 | Void or Withdrawn | 204307 | 530306305 | No Eligible Purchases | 365731 | 530491477 | Void or Withdrawn |
| 42884 | 530114082 | Void or Withdrawn | 204308 | 530306306 | No Eligible Purchases | 365732 | 530491478 | Void or Withdrawn |
| 42885 | 530114083 | Void or Withdrawn | 204309 | 530306316 | No Recognized Claim | 365733 | 530491479 | Void or Withdrawn |
| 42886 | 530114084 | Void or Withdrawn | 204310 | 530306317 | No Recognized Claim | 365734 | 530491480 | Void or Withdrawn |
| 42887 | 530114085 | Void or Withdrawn | 204311 | 530306318 | No Recognized Claim | 365735 | 530491481 | Void or Withdrawn |
| 42888 | 530114086 | Void or Withdrawn | 204312 | 530306319 | No Eligible Purchases | 365736 | 530491482 | Void or Withdrawn |
| 42889 | 530114087 | Void or Withdrawn | 204313 | 530306320 | No Recognized Claim | 365737 | 530491483 | Void or Withdrawn |
| 42890 | 530114088 | Void or Withdrawn | 204314 | 530306323 | No Recognized Claim | 365738 | 530491484 | Void or Withdrawn |
| 42891 | 530114089 | Void or Withdrawn | 204315 | 530306326 | No Recognized Claim | 365739 | 530491485 | Void or Withdrawn |
| 42892 | 530114090 | Void or Withdrawn | 204316 | 530306330 | No Recognized Claim | 365740 | 530491486 | Void or Withdrawn |
| 42893 | 530114091 | Void or Withdrawn | 204317 | 530306332 | No Eligible Purchases | 365741 | 530491487 | Void or Withdrawn |
| 42894 | 530114092 | Void or Withdrawn | 204318 | 530306334 | No Recognized Claim | 365742 | 530491488 | Void or Withdrawn |
| 42895 | 530114093 | Void or Withdrawn | 204319 | 530306335 | No Recognized Claim | 365743 | 530491489 | Void or Withdrawn |
| 42896 | 530114094 | Void or Withdrawn | 204320 | 530306337 | No Recognized Claim | 365744 | 530491490 | Void or Withdrawn |
| 42897 | 530114095 | Void or Withdrawn | 204321 | 530306341 | No Recognized Claim | 365745 | 530491491 | Void or Withdrawn |
| 42898 | 530114096 | Void or Withdrawn | 204322 | 530306342 | No Recognized Claim | 365746 | 530491492 | Void or Withdrawn |
| 42899 | 530114097 | Void or Withdrawn | 204323 | 530306346 | No Recognized Claim | 365747 | 530491493 | Void or Withdrawn |
| 42900 | 530114098 | Void or Withdrawn | 204324 | 530306348 | No Eligible Purchases | 365748 | 530491494 | Void or Withdrawn |
| 42901 | 530114099 | Void or Withdrawn | 204325 | 530306349 | No Eligible Purchases | 365749 | 530491495 | Void or Withdrawn |
| 42902 | 530114100 | Void or Withdrawn | 204326 | 530306350 | No Eligible Purchases | 365750 | 530491496 | Void or Withdrawn |
| 42903 | 530114101 | Void or Withdrawn | 204327 | 530306351 | No Eligible Purchases | 365751 | 530491497 | Void or Withdrawn |
| 42904 | 530114102 | Void or Withdrawn | 204328 | 530306352 | No Recognized Claim | 365752 | 530491498 | Void or Withdrawn |
| 42905 | 530114103 | Void or Withdrawn | 204329 | 530306353 | No Recognized Claim | 365753 | 530491499 | Void or Withdrawn |
| 42906 | 530114104 | Void or Withdrawn | 204330 | 530306354 | No Recognized Claim | 365754 | 530491500 | Void or Withdrawn |
| 42907 | 530114105 | Void or Withdrawn | 204331 | 530306356 | No Eligible Purchases | 365755 | 530491501 | Void or Withdrawn |
| 42908 | 530114106 | Void or Withdrawn | 204332 | 530306357 | No Eligible Purchases | 365756 | 530491502 | Void or Withdrawn |
| 42909 | 530114107 | Void or Withdrawn | 204333 | 530306360 | No Eligible Purchases | 365757 | 530491503 | Void or Withdrawn |
| 42910 | 530114108 | Void or Withdrawn | 204334 | 530306361 | No Eligible Purchases | 365758 | 530491504 | Void or Withdrawn |
| 42911 | 530114109 | Void or Withdrawn | 204335 | 530306364 | No Recognized Claim | 365759 | 530491505 | Void or Withdrawn |
| 42912 | 530114110 | Void or Withdrawn | 204336 | 530306365 | No Eligible Purchases | 365760 | 530491506 | Void or Withdrawn |
| 42913 | 530114111 | Void or Withdrawn | 204337 | 530306368 | No Recognized Claim | 365761 | 530491507 | Void or Withdrawn |
| 42914 | 530114112 | Void or Withdrawn | 204338 | 530306372 | No Recognized Claim | 365762 | 530491508 | Void or Withdrawn |
| 42915 | 530114113 | Void or Withdrawn | 204339 | 530306375 | No Recognized Claim | 365763 | 530491509 | Void or Withdrawn |
| 42916 | 530114114 | Void or Withdrawn | 204340 | 530306378 | No Eligible Purchases | 365764 | 530491510 | Void or Withdrawn |
| 42917 | 530114115 | Void or Withdrawn | 204341 | 530306379 | No Eligible Purchases | 365765 | 530491511 | Void or Withdrawn |
| 42918 | 530114116 | Void or Withdrawn | 204342 | 530306380 | No Recognized Claim | 365766 | 530491512 | Void or Withdrawn |
| 42919 | 530114117 | Void or Withdrawn | 204343 | 530306382 | No Recognized Claim | 365767 | 530491513 | Void or Withdrawn |
| 42920 | 530114118 | Void or Withdrawn | 204344 | 530306386 | No Recognized Claim | 365768 | 530491514 | Void or Withdrawn |
| 42921 | 530114119 | Void or Withdrawn | 204345 | 530306387 | No Recognized Claim | 365769 | 530491515 | Void or Withdrawn |
| 42922 | 530114120 | Void or Withdrawn | 204346 | 530306389 | No Eligible Purchases | 365770 | 530491516 | Void or Withdrawn |
| 42923 | 530114121 | Void or Withdrawn | 204347 | 530306390 | No Eligible Purchases | 365771 | 530491517 | Void or Withdrawn |
| 42924 | 530114122 | Void or Withdrawn | 204348 | 530306392 | No Recognized Claim | 365772 | 530491518 | Void or Withdrawn |
| 42925 | 530114123 | Void or Withdrawn | 204349 | 530306393 | No Eligible Purchases | 365773 | 530491519 | Void or Withdrawn |
| 42926 | 530114124 | Void or Withdrawn | 204350 | 530306394 | No Recognized Claim | 365774 | 530491520 | Void or Withdrawn |
| 42927 | 530114125 | Void or Withdrawn | 204351 | 530306398 | No Recognized Claim | 365775 | 530491521 | Void or Withdrawn |
| 42928 | 530114126 | Void or Withdrawn | 204352 | 530306399 | No Recognized Claim | 365776 | 530491522 | Void or Withdrawn |
| 42929 | 530114127 | Void or Withdrawn | 204353 | 530306403 | No Recognized Claim | 365777 | 530491523 | Void or Withdrawn |
| 42930 | 530114128 | Void or Withdrawn | 204354 | 530306404 | No Eligible Purchases | 365778 | 530491524 | Void or Withdrawn |
| 42931 | 530114129 | Void or Withdrawn | 204355 | 530306406 | No Eligible Purchases | 365779 | 530491525 | Void or Withdrawn |
| 42932 | 530114130 | Void or Withdrawn | 204356 | 530306407 | No Eligible Purchases | 365780 | 530491526 | Void or Withdrawn |
| 42933 | 530114131 | Void or Withdrawn | 204357 | 530306411 | No Eligible Purchases | 365781 | 530491527 | Void or Withdrawn |
| 42934 | 530114132 | Void or Withdrawn | 204358 | 530306413 | No Eligible Purchases | 365782 | 530491528 | Void or Withdrawn |
| 42935 | 530114133 | Void or Withdrawn | 204359 | 530306416 | No Eligible Purchases | 365783 | 530491529 | Void or Withdrawn |
| 42936 | 530114134 | Void or Withdrawn | 204360 | 530306418 | No Eligible Purchases | 365784 | 530491530 | Void or Withdrawn |
| 42937 | 530114135 | Void or Withdrawn | 204361 | 530306423 | No Eligible Purchases | 365785 | 530491531 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42938 | 530114136 | Void or Withdrawn | 204362 | 530306425 | No Eligible Claim | 365786 | 530491532 | Void or Withdrawn |
| 42939 | 530114137 | Void or Withdrawn | 204363 | 530306426 | No Recognized Claim | 365787 | 530491533 | Void or Withdrawn |
| 42940 | 530114138 | Void or Withdrawn | 204364 | 530306428 | No Recognized Claim | 365788 | 530491534 | Void or Withdrawn |
| 42941 | 530114139 | Void or Withdrawn | 204365 | 530306431 | No Recognized Claim | 365789 | 530491535 | Void or Withdrawn |
| 42942 | 530114140 | Void or Withdrawn | 204366 | 530306437 | No Recognized Claim | 365790 | 530491536 | Void or Withdrawn |
| 42943 | 530114141 | Void or Withdrawn | 204367 | 530306439 | No Recognized Claim | 365791 | 530491537 | Void or Withdrawn |
| 42944 | 530114142 | Void or Withdrawn | 204368 | 530306440 | No Recognized Claim | 365792 | 530491538 | Void or Withdrawn |
| 42945 | 530114143 | Void or Withdrawn | 204369 | 530306445 | No Recognized Claim | 365793 | 530491539 | Void or Withdrawn |
| 42946 | 530114144 | Void or Withdrawn | 204370 | 530306459 | No Recognized Claim | 365794 | 530491540 | Void or Withdrawn |
| 42947 | 530114145 | Void or Withdrawn | 204371 | 530306460 | No Recognized Claim | 365795 | 530491541 | Void or Withdrawn |
| 42948 | 530114146 | Void or Withdrawn | 204372 | 530306461 | No Eligible Purchases | 365796 | 530491542 | Void or Withdrawn |
| 42949 | 530114147 | Void or Withdrawn | 204373 | 530306470 | No Recognized Claim | 365797 | 530491543 | Void or Withdrawn |
| 42950 | 530114148 | Void or Withdrawn | 204374 | 530306473 | No Recognized Claim | 365798 | 530491544 | Void or Withdrawn |
| 42951 | 530114149 | Void or Withdrawn | 204375 | 530306475 | No Eligible Purchases | 365799 | 530491545 | Void or Withdrawn |
| 42952 | 530114150 | Void or Withdrawn | 204376 | 530306476 | No Recognized Claim | 365800 | 530491546 | Void or Withdrawn |
| 42953 | 530114151 | Void or Withdrawn | 204377 | 530306481 | No Eligible Purchases | 365801 | 530491547 | Void or Withdrawn |
| 42954 | 530114152 | Void or Withdrawn | 204378 | 530306482 | No Recognized Claim | 365802 | 530491548 | Void or Withdrawn |
| 42955 | 530114153 | Void or Withdrawn | 204379 | 530306483 | No Eligible Purchases | 365803 | 530491549 | Void or Withdrawn |
| 42956 | 530114154 | Void or Withdrawn | 204380 | 530306486 | No Recognized Claim | 365804 | 530491550 | Void or Withdrawn |
| 42957 | 530114155 | Void or Withdrawn | 204381 | 530306487 | No Recognized Claim | 365805 | 530491551 | Void or Withdrawn |
| 42958 | 530114156 | Void or Withdrawn | 204382 | 530306488 | No Eligible Purchases | 365806 | 530491552 | Void or Withdrawn |
| 42959 | 530114157 | Void or Withdrawn | 204383 | 530306489 | No Recognized Claim | 365807 | 530491553 | Void or Withdrawn |
| 42960 | 530114158 | Void or Withdrawn | 204384 | 530306496 | No Eligible Purchases | 365808 | 530491554 | Void or Withdrawn |
| 42961 | 530114159 | Void or Withdrawn | 204385 | 530306500 | No Recognized Claim | 365809 | 530491555 | Void or Withdrawn |
| 42962 | 530114160 | Void or Withdrawn | 204386 | 530306501 | No Recognized Claim | 365810 | 530491556 | Void or Withdrawn |
| 42963 | 530114161 | Void or Withdrawn | 204387 | 530306502 | No Recognized Claim | 365811 | 530491557 | Void or Withdrawn |
| 42964 | 530114162 | Void or Withdrawn | 204388 | 530306504 | No Recognized Claim | 365812 | 530491558 | Void or Withdrawn |
| 42965 | 530114163 | Void or Withdrawn | 204389 | 530306512 | No Recognized Claim | 365813 | 530491559 | Void or Withdrawn |
| 42966 | 530114164 | Void or Withdrawn | 204390 | 530306514 | No Recognized Claim | 365814 | 530491560 | Void or Withdrawn |
| 42967 | 530114165 | Void or Withdrawn | 204391 | 530306517 | No Eligible Purchases | 365815 | 530491561 | Void or Withdrawn |
| 42968 | 530114166 | Void or Withdrawn | 204392 | 530306518 | No Recognized Claim | 365816 | 530491562 | Void or Withdrawn |
| 42969 | 530114167 | Void or Withdrawn | 204393 | 530306520 | No Eligible Purchases | 365817 | 530491563 | Void or Withdrawn |
| 42970 | 530114168 | Void or Withdrawn | 204394 | 530306521 | No Recognized Claim | 365818 | 530491564 | Void or Withdrawn |
| 42971 | 530114169 | Void or Withdrawn | 204395 | 530306522 | No Recognized Claim | 365819 | 530491565 | Void or Withdrawn |
| 42972 | 530114170 | Void or Withdrawn | 204396 | 530306526 | No Recognized Claim | 365820 | 530491566 | Void or Withdrawn |
| 42973 | 530114171 | Void or Withdrawn | 204397 | 530306529 | No Recognized Claim | 365821 | 530491567 | Void or Withdrawn |
| 42974 | 530114172 | Void or Withdrawn | 204398 | 530306533 | No Eligible Purchases | 365822 | 530491568 | Void or Withdrawn |
| 42975 | 530114173 | Void or Withdrawn | 204399 | 530306534 | No Recognized Claim | 365823 | 530491569 | Void or Withdrawn |
| 42976 | 530114174 | Void or Withdrawn | 204400 | 530306535 | No Recognized Claim | 365824 | 530491570 | Void or Withdrawn |
| 42977 | 530114175 | Void or Withdrawn | 204401 | 530306537 | No Recognized Claim | 365825 | 530491571 | Void or Withdrawn |
| 42978 | 530114176 | Void or Withdrawn | 204402 | 530306539 | No Recognized Claim | 365826 | 530491572 | Void or Withdrawn |
| 42979 | 530114177 | Void or Withdrawn | 204403 | 530306540 | No Eligible Purchases | 365827 | 530491573 | Void or Withdrawn |
| 42980 | 530114178 | Void or Withdrawn | 204404 | 530306541 | No Recognized Claim | 365828 | 530491574 | Void or Withdrawn |
| 42981 | 530114179 | Void or Withdrawn | 204405 | 530306544 | No Eligible Purchases | 365829 | 530491575 | Void or Withdrawn |
| 42982 | 530114180 | Void or Withdrawn | 204406 | 530306545 | No Recognized Claim | 365830 | 530491576 | Void or Withdrawn |
| 42983 | 530114181 | Void or Withdrawn | 204407 | 530306546 | No Recognized Claim | 365831 | 530491577 | Void or Withdrawn |
| 42984 | 530114182 | Void or Withdrawn | 204408 | 530306549 | No Recognized Claim | 365832 | 530491578 | Void or Withdrawn |
| 42985 | 530114183 | Void or Withdrawn | 204409 | 530306550 | No Recognized Claim | 365833 | 530491579 | Void or Withdrawn |
| 42986 | 530114184 | Void or Withdrawn | 204410 | 530306554 | No Eligible Purchases | 365834 | 530491580 | Void or Withdrawn |
| 42987 | 530114185 | Void or Withdrawn | 204411 | 530306559 | No Recognized Claim | 365835 | 530491581 | Void or Withdrawn |
| 42988 | 530114186 | Void or Withdrawn | 204412 | 530306562 | No Recognized Claim | 365836 | 530491582 | Void or Withdrawn |
| 42989 | 530114187 | Void or Withdrawn | 204413 | 530306565 | No Recognized Claim | 365837 | 530491583 | Void or Withdrawn |
| 42990 | 530114188 | Void or Withdrawn | 204414 | 530306567 | No Recognized Claim | 365838 | 530491584 | Void or Withdrawn |
| 42991 | 530114189 | Void or Withdrawn | 204415 | 530306568 | No Eligible Purchases | 365839 | 530491585 | Void or Withdrawn |
| 42992 | 530114190 | Void or Withdrawn | 204416 | 530306569 | No Recognized Claim | 365840 | 530491586 | Void or Withdrawn |
| 42993 | 530114191 | Void or Withdrawn | 204417 | 530306570 | No Eligible Purchases | 365841 | 530491587 | Void or Withdrawn |
| 42994 | 530114192 | Void or Withdrawn | 204418 | 530306573 | No Recognized Claim | 365842 | 530491588 | Void or Withdrawn |
| 42995 | 530114193 | Void or Withdrawn | 204419 | 530306574 | No Recognized Claim | 365843 | 530491589 | Void or Withdrawn |
| 42996 | 530114194 | Void or Withdrawn | 204420 | 530306575 | No Recognized Claim | 365844 | 530491590 | Void or Withdrawn |
| 42997 | 530114195 | Void or Withdrawn | 204421 | 530306577 | No Recognized Claim | 365845 | 530491591 | Void or Withdrawn |
| 42998 | 530114196 | Void or Withdrawn | 204422 | 530306579 | No Eligible Purchases | 365846 | 530491592 | Void or Withdrawn |
| 42999 | 530114197 | Void or Withdrawn | 204423 | 530306584 | No Recognized Claim | 365847 | 530491593 | Void or Withdrawn |
| 43000 | 530114198 | Void or Withdrawn | 204424 | 530306585 | No Eligible Purchases | 365848 | 530491594 | Void or Withdrawn |
| 43001 | 530114199 | Void or Withdrawn | 204425 | 530306588 | No Recognized Claim | 365849 | 530491595 | Void or Withdrawn |
| 43002 | 530114200 | Void or Withdrawn | 204426 | 530306590 | No Recognized Claim | 365850 | 530491596 | Void or Withdrawn |
| 43003 | 530114201 | Void or Withdrawn | 204427 | 530306591 | No Recognized Claim | 365851 | 530491597 | Void or Withdrawn |
| 43004 | 530114202 | Void or Withdrawn | 204428 | 530306592 | No Eligible Purchases | 365852 | 530491598 | Void or Withdrawn |
| 43005 | 530114203 | Void or Withdrawn | 204429 | 530306593 | No Eligible Purchases | 365853 | 530491599 | Void or Withdrawn |
| 43006 | 530114204 | Void or Withdrawn | 204430 | 530306596 | No Recognized Claim | 365854 | 530491600 | Void or Withdrawn |
| 43007 | 530114205 | Void or Withdrawn | 204431 | 530306599 | No Recognized Claim | 365855 | 530491601 | Void or Withdrawn |
| 43008 | 530114206 | Void or Withdrawn | 204432 | 530306600 | No Recognized Claim | 365856 | 530491602 | Void or Withdrawn |
| 43009 | 530114207 | Void or Withdrawn | 204433 | 530306601 | No Eligible Purchases | 365857 | 530491603 | Void or Withdrawn |
| 43010 | 530114208 | Void or Withdrawn | 204434 | 530306602 | No Recognized Claim | 365858 | 530491604 | Void or Withdrawn |
| 43011 | 530114209 | Void or Withdrawn | 204435 | 530306605 | No Recognized Claim | 365859 | 530491605 | Void or Withdrawn |
| 43012 | 530114210 | Void or Withdrawn | 204436 | 530306606 | No Recognized Claim | 365860 | 530491606 | Void or Withdrawn |
| 43013 | 530114211 | Void or Withdrawn | 204437 | 530306611 | No Recognized Claim | 365861 | 530491607 | Void or Withdrawn |
| 43014 | 530114212 | Void or Withdrawn | 204438 | 530306614 | No Eligible Purchases | 365862 | 530491608 | Void or Withdrawn |
| 43015 | 530114213 | Void or Withdrawn | 204439 | 530306616 | No Recognized Claim | 365863 | 530491609 | Void or Withdrawn |
| 43016 | 530114214 | Void or Withdrawn | 204440 | 530306623 | No Recognized Claim | 365864 | 530491610 | Void or Withdrawn |
| 43017 | 530114215 | Void or Withdrawn | 204441 | 530306628 | No Recognized Claim | 365865 | 530491611 | Void or Withdrawn |
| 43018 | 530114216 | Void or Withdrawn | 204442 | 530306629 | No Recognized Claim | 365866 | 530491612 | Void or Withdrawn |
| 43019 | 530114217 | Void or Withdrawn | 204443 | 530306630 | No Recognized Claim | 365867 | 530491613 | Void or Withdrawn |
| 43020 | 530114218 | Void or Withdrawn | 204444 | 530306632 | No Recognized Claim | 365868 | 530491614 | Void or Withdrawn |
| 43021 | 530114219 | Void or Withdrawn | 204445 | 530306633 | No Recognized Claim | 365869 | 530491615 | Void or Withdrawn |
| 43022 | 530114220 | Void or Withdrawn | 204446 | 530306636 | No Recognized Claim | 365870 | 530491616 | Void or Withdrawn |
| 43023 | 530114221 | Void or Withdrawn | 204447 | 530306637 | No Recognized Claim | 365871 | 530491617 | Void or Withdrawn |
| 43024 | 530114222 | Void or Withdrawn | 204448 | 530306638 | No Recognized Claim | 365872 | 530491618 | Void or Withdrawn |
| 43025 | 530114223 | Void or Withdrawn | 204449 | 530306639 | No Recognized Claim | 365873 | 530491619 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43026 | 530114224 | Void or Withdrawn | 204450 | 530306640 | No Recognized Claim | 365874 | 530491620 | Void or Withdrawn |
| 43027 | 530114225 | Void or Withdrawn | 204451 | 530306641 | No Eligible Purchases | 365875 | 530491621 | Void or Withdrawn |
| 43028 | 530114226 | Void or Withdrawn | 204452 | 530306642 | No Recognized Claim | 365876 | 530491622 | Void or Withdrawn |
| 43029 | 530114227 | Void or Withdrawn | 204453 | 530306644 | No Recognized Claim | 365877 | 530491623 | Void or Withdrawn |
| 43030 | 530114228 | Void or Withdrawn | 204454 | 530306646 | No Eligible Purchases | 365878 | 530491624 | Void or Withdrawn |
| 43031 | 530114229 | Void or Withdrawn | 204455 | 530306647 | No Eligible Purchases | 365879 | 530491625 | Void or Withdrawn |
| 43032 | 530114230 | Void or Withdrawn | 204456 | 530306648 | No Eligible Purchases | 365880 | 530491626 | Void or Withdrawn |
| 43033 | 530114231 | Void or Withdrawn | 204457 | 530306651 | No Recognized Claim | 365881 | 530491627 | Void or Withdrawn |
| 43034 | 530114232 | Void or Withdrawn | 204458 | 530306653 | No Eligible Purchases | 365882 | 530491628 | Void or Withdrawn |
| 43035 | 530114233 | Void or Withdrawn | 204459 | 530306656 | No Eligible Purchases | 365883 | 530491629 | Void or Withdrawn |
| 43036 | 530114234 | Void or Withdrawn | 204460 | 530306657 | No Eligible Purchases | 365884 | 530491630 | Void or Withdrawn |
| 43037 | 530114235 | Void or Withdrawn | 204461 | 530306658 | No Recognized Claim | 365885 | 530491631 | Void or Withdrawn |
| 43038 | 530114236 | Void or Withdrawn | 204462 | 530306659 | No Recognized Claim | 365886 | 530491632 | Void or Withdrawn |
| 43039 | 530114237 | Void or Withdrawn | 204463 | 530306663 | No Recognized Claim | 365887 | 530491633 | Void or Withdrawn |
| 43040 | 530114238 | Void or Withdrawn | 204464 | 530306666 | No Eligible Purchases | 365888 | 530491634 | Void or Withdrawn |
| 43041 | 530114239 | Void or Withdrawn | 204465 | 530306669 | No Recognized Claim | 365889 | 530491635 | Void or Withdrawn |
| 43042 | 530114240 | Void or Withdrawn | 204466 | 530306671 | No Eligible Purchases | 365890 | 530491636 | Void or Withdrawn |
| 43043 | 530114241 | Void or Withdrawn | 204467 | 530306673 | No Recognized Claim | 365891 | 530491637 | Void or Withdrawn |
| 43044 | 530114242 | Void or Withdrawn | 204468 | 530306674 | No Recognized Claim | 365892 | 530491638 | Void or Withdrawn |
| 43045 | 530114243 | Void or Withdrawn | 204469 | 530306675 | No Recognized Claim | 365893 | 530491639 | Void or Withdrawn |
| 43046 | 530114244 | Void or Withdrawn | 204470 | 530306677 | No Recognized Claim | 365894 | 530491640 | Void or Withdrawn |
| 43047 | 530114245 | Void or Withdrawn | 204471 | 530306678 | No Recognized Claim | 365895 | 530491641 | Void or Withdrawn |
| 43048 | 530114246 | Void or Withdrawn | 204472 | 530306679 | No Recognized Claim | 365896 | 530491642 | Void or Withdrawn |
| 43049 | 530114247 | Void or Withdrawn | 204473 | 530306680 | No Eligible Purchases | 365897 | 530491643 | Void or Withdrawn |
| 43050 | 530114248 | Void or Withdrawn | 204474 | 530306681 | No Recognized Claim | 365898 | 530491644 | Void or Withdrawn |
| 43051 | 530114249 | Void or Withdrawn | 204475 | 530306690 | No Eligible Purchases | 365899 | 530491645 | Void or Withdrawn |
| 43052 | 530114250 | Void or Withdrawn | 204476 | 530306691 | No Eligible Purchases | 365900 | 530491646 | Void or Withdrawn |
| 43053 | 530114251 | Void or Withdrawn | 204477 | 530306700 | No Recognized Claim | 365901 | 530491647 | Void or Withdrawn |
| 43054 | 530114252 | Void or Withdrawn | 204478 | 530306704 | No Recognized Claim | 365902 | 530491648 | Void or Withdrawn |
| 43055 | 530114253 | Void or Withdrawn | 204479 | 530306706 | No Eligible Purchases | 365903 | 530491649 | Void or Withdrawn |
| 43056 | 530114254 | Void or Withdrawn | 204480 | 530306709 | No Eligible Purchases | 365904 | 530491650 | Void or Withdrawn |
| 43057 | 530114255 | Void or Withdrawn | 204481 | 530306711 | No Eligible Purchases | 365905 | 530491651 | Void or Withdrawn |
| 43058 | 530114256 | Void or Withdrawn | 204482 | 530306713 | No Recognized Claim | 365906 | 530491652 | Void or Withdrawn |
| 43059 | 530114257 | Void or Withdrawn | 204483 | 530306716 | No Eligible Purchases | 365907 | 530491653 | Void or Withdrawn |
| 43060 | 530114258 | Void or Withdrawn | 204484 | 530306719 | No Eligible Purchases | 365908 | 530491654 | Void or Withdrawn |
| 43061 | 530114259 | Void or Withdrawn | 204485 | 530306724 | No Recognized Claim | 365909 | 530491655 | Void or Withdrawn |
| 43062 | 530114260 | Void or Withdrawn | 204486 | 530306726 | No Eligible Purchases | 365910 | 530491656 | Void or Withdrawn |
| 43063 | 530114261 | Void or Withdrawn | 204487 | 530306728 | No Recognized Claim | 365911 | 530491657 | Void or Withdrawn |
| 43064 | 530114262 | Void or Withdrawn | 204488 | 530306731 | No Recognized Claim | 365912 | 530491658 | Void or Withdrawn |
| 43065 | 530114263 | Void or Withdrawn | 204489 | 530306733 | No Recognized Claim | 365913 | 530491659 | Void or Withdrawn |
| 43066 | 530114264 | Void or Withdrawn | 204490 | 530306736 | No Eligible Purchases | 365914 | 530491660 | Void or Withdrawn |
| 43067 | 530114265 | Void or Withdrawn | 204491 | 530306737 | No Eligible Purchases | 365915 | 530491661 | Void or Withdrawn |
| 43068 | 530114266 | Void or Withdrawn | 204492 | 530306740 | No Recognized Claim | 365916 | 530491662 | Void or Withdrawn |
| 43069 | 530114267 | Void or Withdrawn | 204493 | 530306741 | No Eligible Purchases | 365917 | 530491663 | Void or Withdrawn |
| 43070 | 530114268 | Void or Withdrawn | 204494 | 530306742 | No Recognized Claim | 365918 | 530491664 | Void or Withdrawn |
| 43071 | 530114269 | Void or Withdrawn | 204495 | 530306743 | No Eligible Purchases | 365919 | 530491665 | Void or Withdrawn |
| 43072 | 530114270 | Void or Withdrawn | 204496 | 530306746 | No Eligible Purchases | 365920 | 530491666 | Void or Withdrawn |
| 43073 | 530114271 | Void or Withdrawn | 204497 | 530306749 | No Recognized Claim | 365921 | 530491667 | Void or Withdrawn |
| 43074 | 530114272 | Void or Withdrawn | 204498 | 530306750 | No Recognized Claim | 365922 | 530491668 | Void or Withdrawn |
| 43075 | 530114273 | Void or Withdrawn | 204499 | 530306751 | No Recognized Claim | 365923 | 530491669 | Void or Withdrawn |
| 43076 | 530114274 | Void or Withdrawn | 204500 | 530306752 | No Eligible Purchases | 365924 | 530491670 | Void or Withdrawn |
| 43077 | 530114275 | Void or Withdrawn | 204501 | 530306754 | No Recognized Claim | 365925 | 530491671 | Void or Withdrawn |
| 43078 | 530114276 | Void or Withdrawn | 204502 | 530306756 | No Recognized Claim | 365926 | 530491672 | Void or Withdrawn |
| 43079 | 530114277 | Void or Withdrawn | 204503 | 530306757 | No Eligible Purchases | 365927 | 530491673 | Void or Withdrawn |
| 43080 | 530114278 | Void or Withdrawn | 204504 | 530306761 | No Recognized Claim | 365928 | 530491674 | Void or Withdrawn |
| 43081 | 530114279 | Void or Withdrawn | 204505 | 530306763 | No Recognized Claim | 365929 | 530491675 | Void or Withdrawn |
| 43082 | 530114280 | Void or Withdrawn | 204506 | 530306764 | No Recognized Claim | 365930 | 530491676 | Void or Withdrawn |
| 43083 | 530114281 | Void or Withdrawn | 204507 | 530306765 | No Recognized Claims | 365931 | 530491677 | Void or Withdrawn |
| 43084 | 530114282 | Void or Withdrawn | 204508 | 530306766 | No Recognized Claim | 365932 | 530491678 | Void or Withdrawn |
| 43085 | 530114283 | Void or Withdrawn | 204509 | 530306767 | No Recognized Claim | 365933 | 530491679 | Void or Withdrawn |
| 43086 | 530114284 | Void or Withdrawn | 204510 | 530306768 | No Recognized Claim | 365934 | 530491680 | Void or Withdrawn |
| 43087 | 530114285 | Void or Withdrawn | 204511 | 530306770 | No Recognized Claim | 365935 | 530491681 | Void or Withdrawn |
| 43088 | 530114286 | Void or Withdrawn | 204512 | 530306771 | No Recognized Claim | 365936 | 530491682 | Void or Withdrawn |
| 43089 | 530114287 | Void or Withdrawn | 204513 | 530306772 | No Recognized Claim | 365937 | 530491683 | Void or Withdrawn |
| 43090 | 530114288 | Void or Withdrawn | 204514 | 530306774 | No Recognized Claim | 365938 | 530491684 | Void or Withdrawn |
| 43091 | 530114289 | Void or Withdrawn | 204515 | 530306777 | No Recognized Claim | 365939 | 530491685 | Void or Withdrawn |
| 43092 | 530114290 | Void or Withdrawn | 204516 | 530306779 | No Recognized Claim | 365940 | 530491686 | Void or Withdrawn |
| 43093 | 530114291 | Void or Withdrawn | 204517 | 530306780 | No Recognized Claim | 365941 | 530491687 | Void or Withdrawn |
| 43094 | 530114292 | Void or Withdrawn | 204518 | 530306781 | No Recognized Claim | 365942 | 530491688 | Void or Withdrawn |
| 43095 | 530114293 | Void or Withdrawn | 204519 | 530306782 | No Recognized Claim | 365943 | 530491689 | Void or Withdrawn |
| 43096 | 530114294 | Void or Withdrawn | 204520 | 530306783 | No Recognized Claim | 365944 | 530491690 | Void or Withdrawn |
| 43097 | 530114295 | Void or Withdrawn | 204521 | 530306784 | No Eligible Purchases | 365945 | 530491691 | Void or Withdrawn |
| 43098 | 530114296 | Void or Withdrawn | 204522 | 530306786 | No Eligible Purchases | 365946 | 530491692 | Void or Withdrawn |
| 43099 | 530114297 | Void or Withdrawn | 204523 | 530306793 | No Recognized Claim | 365947 | 530491693 | Void or Withdrawn |
| 43100 | 530114298 | Void or Withdrawn | 204524 | 530306794 | No Recognized Claim | 365948 | 530491694 | Void or Withdrawn |
| 43101 | 530114299 | Void or Withdrawn | 204525 | 530306795 | No Recognized Claim | 365949 | 530491695 | Void or Withdrawn |
| 43102 | 530114300 | Void or Withdrawn | 204526 | 530306802 | No Recognized Claim | 365950 | 530491696 | Void or Withdrawn |
| 43103 | 530114301 | Void or Withdrawn | 204527 | 530306803 | No Eligible Purchases | 365951 | 530491697 | Void or Withdrawn |
| 43104 | 530114302 | Void or Withdrawn | 204528 | 530306805 | No Recognized Claim | 365952 | 530491698 | Void or Withdrawn |
| 43105 | 530114303 | Void or Withdrawn | 204529 | 530306809 | No Recognized Claim | 365953 | 530491699 | Void or Withdrawn |
| 43106 | 530114304 | Void or Withdrawn | 204530 | 530306811 | No Recognized Claim | 365954 | 530491700 | Void or Withdrawn |
| 43107 | 530114305 | Void or Withdrawn | 204531 | 530306812 | No Eligible Purchases | 365955 | 530491701 | Void or Withdrawn |
| 43108 | 530114306 | Void or Withdrawn | 204532 | 530306816 | No Recognized Claim | 365956 | 530491702 | Void or Withdrawn |
| 43109 | 530114307 | Void or Withdrawn | 204533 | 530306819 | No Recognized Claim | 365957 | 530491703 | Void or Withdrawn |
| 43110 | 530114308 | Void or Withdrawn | 204534 | 530306820 | No Recognized Claim | 365958 | 530491704 | Void or Withdrawn |
| 43111 | 530114309 | Void or Withdrawn | 204535 | 530306822 | No Recognized Claim | 365959 | 530491705 | Void or Withdrawn |
| 43112 | 530114310 | Void or Withdrawn | 204536 | 530306823 | No Recognized Claim | 365960 | 530491706 | Void or Withdrawn |
| 43113 | 530114311 | Void or Withdrawn | 204537 | 530306828 | No Eligible Purchases | 365961 | 530491707 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43114 | 530114312 | Void or Withdrawn | 204538 | 530306829 | No Eligible Purchases | 365962 | 530491708 | Void or Withdrawn |
| 43115 | 530114313 | Void or Withdrawn | 204539 | 530306834 | No Recognized Claim | 365963 | 530491709 | Void or Withdrawn |
| 43116 | 530114314 | Void or Withdrawn | 204540 | 530306844 | No Recognized Claim | 365964 | 530491710 | Void or Withdrawn |
| 43117 | 530114315 | Void or Withdrawn | 204541 | 530306845 | No Eligible Purchases | 365965 | 530491711 | Void or Withdrawn |
| 43118 | 530114316 | Void or Withdrawn | 204542 | 530306846 | No Recognized Claim | 365966 | 530491712 | Void or Withdrawn |
| 43119 | 530114317 | Void or Withdrawn | 204543 | 530306853 | No Recognized Claim | 365967 | 530491713 | Void or Withdrawn |
| 43120 | 530114318 | Void or Withdrawn | 204544 | 530306858 | No Recognized Claim | 365968 | 530491714 | Void or Withdrawn |
| 43121 | 530114319 | Void or Withdrawn | 204545 | 530306859 | No Recognized Claim | 365969 | 530491715 | Void or Withdrawn |
| 43122 | 530114320 | Void or Withdrawn | 204546 | 530306860 | No Recognized Claim | 365970 | 530491716 | Void or Withdrawn |
| 43123 | 530114321 | Void or Withdrawn | 204547 | 530306862 | No Recognized Claim | 365971 | 530491717 | Void or Withdrawn |
| 43124 | 530114322 | Void or Withdrawn | 204548 | 530306865 | No Eligible Purchases | 365972 | 530491718 | Void or Withdrawn |
| 43125 | 530114323 | Void or Withdrawn | 204549 | 530306866 | No Eligible Purchases | 365973 | 530491719 | Void or Withdrawn |
| 43126 | 530114324 | Void or Withdrawn | 204550 | 530306867 | No Eligible Purchases | 365974 | 530491720 | Void or Withdrawn |
| 43127 | 530114325 | Void or Withdrawn | 204551 | 530306868 | No Eligible Purchases | 365975 | 530491721 | Void or Withdrawn |
| 43128 | 530114326 | Void or Withdrawn | 204552 | 530306869 | No Recognized Claim | 365976 | 530491722 | Void or Withdrawn |
| 43129 | 530114327 | Void or Withdrawn | 204553 | 530306870 | No Recognized Claim | 365977 | 530491723 | Void or Withdrawn |
| 43130 | 530114328 | Void or Withdrawn | 204554 | 530306871 | No Recognized Claim | 365978 | 530491724 | Void or Withdrawn |
| 43131 | 530114329 | Void or Withdrawn | 204555 | 530306872 | No Eligible Purchases | 365979 | 530491725 | Void or Withdrawn |
| 43132 | 530114330 | Void or Withdrawn | 204556 | 530306873 | No Eligible Purchases | 365980 | 530491726 | Void or Withdrawn |
| 43133 | 530114331 | Void or Withdrawn | 204557 | 530306877 | No Recognized Claim | 365981 | 530491727 | Void or Withdrawn |
| 43134 | 530114332 | Void or Withdrawn | 204558 | 530306878 | No Eligible Purchases | 365982 | 530491728 | Void or Withdrawn |
| 43135 | 530114333 | Void or Withdrawn | 204559 | 530306879 | No Recognized Claim | 365983 | 530491729 | Void or Withdrawn |
| 43136 | 530114334 | Void or Withdrawn | 204560 | 530306880 | No Recognized Claim | 365984 | 530491730 | Void or Withdrawn |
| 43137 | 530114335 | Void or Withdrawn | 204561 | 530306882 | No Recognized Claim | 365985 | 530491731 | Void or Withdrawn |
| 43138 | 530114336 | Void or Withdrawn | 204562 | 530306883 | No Eligible Purchases | 365986 | 530491732 | Void or Withdrawn |
| 43139 | 530114337 | Void or Withdrawn | 204563 | 530306884 | No Eligible Purchases | 365987 | 530491733 | Void or Withdrawn |
| 43140 | 530114338 | Void or Withdrawn | 204564 | 530306887 | No Recognized Claim | 365988 | 530491734 | Void or Withdrawn |
| 43141 | 530114339 | Void or Withdrawn | 204565 | 530306892 | No Eligible Purchases | 365989 | 530491735 | Void or Withdrawn |
| 43142 | 530114340 | Void or Withdrawn | 204566 | 530306893 | No Recognized Claim | 365990 | 530491736 | Void or Withdrawn |
| 43143 | 530114341 | Void or Withdrawn | 204567 | 530306896 | No Recognized Claim | 365991 | 530491737 | Void or Withdrawn |
| 43144 | 530114342 | Void or Withdrawn | 204568 | 530306898 | No Recognized Claim | 365992 | 530491738 | Void or Withdrawn |
| 43145 | 530114343 | Void or Withdrawn | 204569 | 530306899 | No Eligible Purchases | 365993 | 530491739 | Void or Withdrawn |
| 43146 | 530114344 | Void or Withdrawn | 204570 | 530306903 | No Recognized Claim | 365994 | 530491740 | Void or Withdrawn |
| 43147 | 530114345 | Void or Withdrawn | 204571 | 530306904 | No Recognized Claim | 365995 | 530491741 | Void or Withdrawn |
| 43148 | 530114346 | Void or Withdrawn | 204572 | 530306905 | No Eligible Purchases | 365996 | 530491742 | Void or Withdrawn |
| 43149 | 530114347 | Void or Withdrawn | 204573 | 530306908 | No Recognized Claim | 365997 | 530491743 | Void or Withdrawn |
| 43150 | 530114348 | Void or Withdrawn | 204574 | 530306909 | No Recognized Claim | 365998 | 530491744 | Void or Withdrawn |
| 43151 | 530114349 | Void or Withdrawn | 204575 | 530306910 | No Eligible Purchases | 365999 | 530491745 | Void or Withdrawn |
| 43152 | 530114350 | Void or Withdrawn | 204576 | 530306911 | No Eligible Purchases | 366000 | 530491746 | Void or Withdrawn |
| 43153 | 530114351 | Void or Withdrawn | 204577 | 530306912 | No Eligible Purchases | 366001 | 530491747 | Void or Withdrawn |
| 43154 | 530114352 | Void or Withdrawn | 204578 | 530306913 | No Recognized Claim | 366002 | 530491748 | Void or Withdrawn |
| 43155 | 530114353 | Void or Withdrawn | 204579 | 530306914 | No Eligible Purchases | 366003 | 530491749 | Void or Withdrawn |
| 43156 | 530114354 | Void or Withdrawn | 204580 | 530306918 | No Recognized Claim | 366004 | 530491750 | Void or Withdrawn |
| 43157 | 530114355 | Void or Withdrawn | 204581 | 530306919 | No Eligible Purchases | 366005 | 530491751 | Void or Withdrawn |
| 43158 | 530114356 | Void or Withdrawn | 204582 | 530306921 | No Recognized Claim | 366006 | 530491752 | Void or Withdrawn |
| 43159 | 530114357 | Void or Withdrawn | 204583 | 530306922 | No Recognized Claim | 366007 | 530491753 | Void or Withdrawn |
| 43160 | 530114358 | Void or Withdrawn | 204584 | 530306923 | No Eligible Purchases | 366008 | 530491754 | Void or Withdrawn |
| 43161 | 530114359 | Void or Withdrawn | 204585 | 530306925 | No Recognized Claim | 366009 | 530491755 | Void or Withdrawn |
| 43162 | 530114360 | Void or Withdrawn | 204586 | 530306928 | No Eligible Purchases | 366010 | 530491756 | Void or Withdrawn |
| 43163 | 530114361 | Void or Withdrawn | 204587 | 530306932 | No Recognized Claim | 366011 | 530491757 | Void or Withdrawn |
| 43164 | 530114362 | Void or Withdrawn | 204588 | 530306933 | No Recognized Claim | 366012 | 530491758 | Void or Withdrawn |
| 43165 | 530114363 | Void or Withdrawn | 204589 | 530306936 | No Recognized Claim | 366013 | 530491759 | Void or Withdrawn |
| 43166 | 530114364 | Void or Withdrawn | 204590 | 530306938 | No Eligible Purchases | 366014 | 530491760 | Void or Withdrawn |
| 43167 | 530114365 | Void or Withdrawn | 204591 | 530306939 | No Eligible Purchases | 366015 | 530491761 | Void or Withdrawn |
| 43168 | 530114366 | Void or Withdrawn | 204592 | 530306940 | No Recognized Claim | 366016 | 530491762 | Void or Withdrawn |
| 43169 | 530114367 | Void or Withdrawn | 204593 | 530306942 | No Recognized Claim | 366017 | 530491763 | Void or Withdrawn |
| 43170 | 530114368 | Void or Withdrawn | 204594 | 530306943 | No Recognized Claim | 366018 | 530491764 | Void or Withdrawn |
| 43171 | 530114369 | Void or Withdrawn | 204595 | 530306944 | No Eligible Purchases | 366019 | 530491765 | Void or Withdrawn |
| 43172 | 530114370 | Void or Withdrawn | 204596 | 530306945 | No Eligible Purchases | 366020 | 530491766 | Void or Withdrawn |
| 43173 | 530114371 | Void or Withdrawn | 204597 | 530306950 | No Eligible Purchases | 366021 | 530491767 | Void or Withdrawn |
| 43174 | 530114372 | Void or Withdrawn | 204598 | 530306952 | No Recognized Claim | 366022 | 530491768 | Void or Withdrawn |
| 43175 | 530114373 | Void or Withdrawn | 204599 | 530306953 | No Recognized Claim | 366023 | 530491769 | Void or Withdrawn |
| 43176 | 530114374 | Void or Withdrawn | 204600 | 530306954 | No Recognized Claim | 366024 | 530491770 | Void or Withdrawn |
| 43177 | 530114375 | Void or Withdrawn | 204601 | 530306955 | No Recognized Claim | 366025 | 530491771 | Void or Withdrawn |
| 43178 | 530114376 | Void or Withdrawn | 204602 | 530306956 | No Eligible Purchases | 366026 | 530491772 | Void or Withdrawn |
| 43179 | 530114377 | Void or Withdrawn | 204603 | 530306959 | No Recognized Claim | 366027 | 530491773 | Void or Withdrawn |
| 43180 | 530114378 | Void or Withdrawn | 204604 | 530306962 | No Recognized Claim | 366028 | 530491774 | Void or Withdrawn |
| 43181 | 530114379 | Void or Withdrawn | 204605 | 530306964 | No Eligible Purchases | 366029 | 530491775 | Void or Withdrawn |
| 43182 | 530114380 | Void or Withdrawn | 204606 | 530306971 | No Recognized Claim | 366030 | 530491776 | Void or Withdrawn |
| 43183 | 530114381 | Void or Withdrawn | 204607 | 530306974 | No Recognized Claim | 366031 | 530491777 | Void or Withdrawn |
| 43184 | 530114382 | Void or Withdrawn | 204608 | 530306977 | No Recognized Claim | 366032 | 530491778 | Void or Withdrawn |
| 43185 | 530114383 | Void or Withdrawn | 204609 | 530306978 | No Eligible Purchases | 366033 | 530491779 | Void or Withdrawn |
| 43186 | 530114384 | Void or Withdrawn | 204610 | 530306981 | No Recognized Claim | 366034 | 530491780 | Void or Withdrawn |
| 43187 | 530114385 | Void or Withdrawn | 204611 | 530306983 | No Recognized Claim | 366035 | 530491781 | Void or Withdrawn |
| 43188 | 530114386 | Void or Withdrawn | 204612 | 530306985 | No Eligible Purchases | 366036 | 530491782 | Void or Withdrawn |
| 43189 | 530114387 | Void or Withdrawn | 204613 | 530306988 | No Eligible Purchases | 366037 | 530491783 | Void or Withdrawn |
| 43190 | 530114388 | Void or Withdrawn | 204614 | 530306989 | No Recognized Claim | 366038 | 530491784 | Void or Withdrawn |
| 43191 | 530114389 | Void or Withdrawn | 204615 | 530306990 | No Recognized Claim | 366039 | 530491785 | Void or Withdrawn |
| 43192 | 530114390 | Void or Withdrawn | 204616 | 530306991 | No Recognized Claim | 366040 | 530491786 | Void or Withdrawn |
| 43193 | 530114391 | Void or Withdrawn | 204617 | 530306997 | No Recognized Claim | 366041 | 530491787 | Void or Withdrawn |
| 43194 | 530114392 | Void or Withdrawn | 204618 | 530306998 | No Eligible Purchases | 366042 | 530491788 | Void or Withdrawn |
| 43195 | 530114393 | Void or Withdrawn | 204619 | 530306999 | No Eligible Purchases | 366043 | 530491789 | Void or Withdrawn |
| 43196 | 530114394 | Void or Withdrawn | 204620 | 530307000 | No Eligible Purchases | 366044 | 530491790 | Void or Withdrawn |
| 43197 | 530114395 | Void or Withdrawn | 204621 | 530307004 | No Recognized Claim | 366045 | 530491791 | Void or Withdrawn |
| 43198 | 530114396 | Void or Withdrawn | 204622 | 530307005 | No Recognized Claim | 366046 | 530491792 | Void or Withdrawn |
| 43199 | 530114397 | Void or Withdrawn | 204623 | 530307006 | No Recognized Claim | 366047 | 530491793 | Void or Withdrawn |
| 43200 | 530114398 | Void or Withdrawn | 204624 | 530307010 | No Eligible Purchases | 366048 | 530491794 | Void or Withdrawn |
| 43201 | 530114399 | Void or Withdrawn | 204625 | 530307016 | No Eligible Purchases | 366049 | 530491795 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43202 | 530114400 | Void or Withdrawn | 204626 | 530307019 | No Eligible Purchases | 366050 | 530491796 | Void or Withdrawn |
| 43203 | 530114401 | Void or Withdrawn | 204627 | 530307020 | No Eligible Purchases | 366051 | 530491797 | Void or Withdrawn |
| 43204 | 530114402 | Void or Withdrawn | 204628 | 530307021 | No Eligible Purchases | 366052 | 530491798 | Void or Withdrawn |
| 43205 | 530114403 | Void or Withdrawn | 204629 | 530307022 | No Eligible Purchases | 366053 | 530491799 | Void or Withdrawn |
| 43206 | 530114404 | Void or Withdrawn | 204630 | 530307023 | No Eligible Purchases | 366054 | 530491800 | Void or Withdrawn |
| 43207 | 530114405 | Void or Withdrawn | 204631 | 530307025 | No Eligible Purchases | 366055 | 530491801 | Void or Withdrawn |
| 43208 | 530114406 | Void or Withdrawn | 204632 | 530307026 | No Eligible Purchases | 366056 | 530491802 | Void or Withdrawn |
| 43209 | 530114407 | Void or Withdrawn | 204633 | 530307027 | No Recognized Claim | 366057 | 530491803 | Void or Withdrawn |
| 43210 | 530114408 | Void or Withdrawn | 204634 | 530307028 | No Recognized Claim | 366058 | 530491804 | Void or Withdrawn |
| 43211 | 530114409 | Void or Withdrawn | 204635 | 530307029 | No Eligible Purchases | 366059 | 530491805 | Void or Withdrawn |
| 43212 | 530114410 | Void or Withdrawn | 204636 | 530307032 | No Recognized Claim | 366060 | 530491806 | Void or Withdrawn |
| 43213 | 530114411 | Void or Withdrawn | 204637 | 530307033 | No Recognized Claim | 366061 | 530491807 | Void or Withdrawn |
| 43214 | 530114412 | Void or Withdrawn | 204638 | 530307034 | No Eligible Purchases | 366062 | 530491808 | Void or Withdrawn |
| 43215 | 530114413 | Void or Withdrawn | 204639 | 530307035 | No Eligible Purchases | 366063 | 530491809 | Void or Withdrawn |
| 43216 | 530114414 | Void or Withdrawn | 204640 | 530307037 | No Recognized Claim | 366064 | 530491810 | Void or Withdrawn |
| 43217 | 530114415 | Void or Withdrawn | 204641 | 530307038 | No Eligible Purchases | 366065 | 530491811 | Void or Withdrawn |
| 43218 | 530114416 | Void or Withdrawn | 204642 | 530307039 | No Eligible Purchases | 366066 | 530491812 | Void or Withdrawn |
| 43219 | 530114417 | Void or Withdrawn | 204643 | 530307040 | No Eligible Purchases | 366067 | 530491813 | Void or Withdrawn |
| 43220 | 530114418 | Void or Withdrawn | 204644 | 530307041 | No Eligible Purchases | 366068 | 530491814 | Void or Withdrawn |
| 43221 | 530114419 | Void or Withdrawn | 204645 | 530307042 | No Eligible Purchases | 366069 | 530491815 | Void or Withdrawn |
| 43222 | 530114420 | Void or Withdrawn | 204646 | 530307043 | No Recognized Claim | 366070 | 530491816 | Void or Withdrawn |
| 43223 | 530114421 | Void or Withdrawn | 204647 | 530307046 | No Recognized Claim | 366071 | 530491817 | Void or Withdrawn |
| 43224 | 530114422 | Void or Withdrawn | 204648 | 530307048 | No Eligible Purchases | 366072 | 530491818 | Void or Withdrawn |
| 43225 | 530114423 | Void or Withdrawn | 204649 | 530307049 | No Eligible Purchases | 366073 | 530491819 | Void or Withdrawn |
| 43226 | 530114424 | Void or Withdrawn | 204650 | 530307052 | No Eligible Purchases | 366074 | 530491820 | Void or Withdrawn |
| 43227 | 530114425 | Void or Withdrawn | 204651 | 530307053 | No Eligible Purchases | 366075 | 530491821 | Void or Withdrawn |
| 43228 | 530114426 | Void or Withdrawn | 204652 | 530307054 | No Eligible Purchases | 366076 | 530491822 | Void or Withdrawn |
| 43229 | 530114427 | Void or Withdrawn | 204653 | 530307056 | No Eligible Purchases | 366077 | 530491823 | Void or Withdrawn |
| 43230 | 530114428 | Void or Withdrawn | 204654 | 530307057 | No Eligible Purchases | 366078 | 530491824 | Void or Withdrawn |
| 43231 | 530114429 | Void or Withdrawn | 204655 | 530307058 | No Eligible Purchases | 366079 | 530491825 | Void or Withdrawn |
| 43232 | 530114430 | Void or Withdrawn | 204656 | 530307059 | No Recognized Claim | 366080 | 530491826 | Void or Withdrawn |
| 43233 | 530114431 | Void or Withdrawn | 204657 | 530307060 | No Eligible Purchases | 366081 | 530491827 | Void or Withdrawn |
| 43234 | 530114432 | Void or Withdrawn | 204658 | 530307061 | No Eligible Purchases | 366082 | 530491828 | Void or Withdrawn |
| 43235 | 530114433 | Void or Withdrawn | 204659 | 530307068 | No Eligible Purchases | 366083 | 530491829 | Void or Withdrawn |
| 43236 | 530114434 | Void or Withdrawn | 204660 | 530307072 | No Recognized Claim | 366084 | 530491830 | Void or Withdrawn |
| 43237 | 530114435 | Void or Withdrawn | 204661 | 530307074 | No Eligible Purchases | 366085 | 530491831 | Void or Withdrawn |
| 43238 | 530114436 | Void or Withdrawn | 204662 | 530307077 | No Recognized Claim | 366086 | 530491832 | Void or Withdrawn |
| 43239 | 530114437 | Void or Withdrawn | 204663 | 530307078 | No Eligible Purchases | 366087 | 530491833 | Void or Withdrawn |
| 43240 | 530114438 | Void or Withdrawn | 204664 | 530307080 | No Recognized Claim | 366088 | 530491834 | Void or Withdrawn |
| 43241 | 530114439 | Void or Withdrawn | 204665 | 530307081 | No Eligible Purchases | 366089 | 530491835 | Void or Withdrawn |
| 43242 | 530114440 | Void or Withdrawn | 204666 | 530307082 | No Eligible Purchases | 366090 | 530491836 | Void or Withdrawn |
| 43243 | 530114441 | Void or Withdrawn | 204667 | 530307083 | No Recognized Claim | 366091 | 530491837 | Void or Withdrawn |
| 43244 | 530114442 | Void or Withdrawn | 204668 | 530307085 | No Eligible Purchases | 366092 | 530491838 | Void or Withdrawn |
| 43245 | 530114443 | Void or Withdrawn | 204669 | 530307087 | No Recognized Claim | 366093 | 530491839 | Void or Withdrawn |
| 43246 | 530114444 | Void or Withdrawn | 204670 | 530307091 | No Eligible Purchases | 366094 | 530491840 | Void or Withdrawn |
| 43247 | 530114445 | Void or Withdrawn | 204671 | 530307093 | No Recognized Claim | 366095 | 530491841 | Void or Withdrawn |
| 43248 | 530114446 | Void or Withdrawn | 204672 | 530307094 | No Eligible Purchases | 366096 | 530491842 | Void or Withdrawn |
| 43249 | 530114447 | Void or Withdrawn | 204673 | 530307095 | No Eligible Purchases | 366097 | 530491843 | Void or Withdrawn |
| 43250 | 530114448 | Void or Withdrawn | 204674 | 530307096 | No Recognized Claim | 366098 | 530491844 | Void or Withdrawn |
| 43251 | 530114449 | Void or Withdrawn | 204675 | 530307098 | No Recognized Claim | 366099 | 530491845 | Void or Withdrawn |
| 43252 | 530114450 | Void or Withdrawn | 204676 | 530307099 | No Recognized Claim | 366100 | 530491846 | Void or Withdrawn |
| 43253 | 530114451 | Void or Withdrawn | 204677 | 530307101 | No Eligible Purchases | 366101 | 530491847 | Void or Withdrawn |
| 43254 | 530114452 | Void or Withdrawn | 204678 | 530307102 | No Eligible Purchases | 366102 | 530491848 | Void or Withdrawn |
| 43255 | 530114453 | Void or Withdrawn | 204679 | 530307103 | No Recognized Claim | 366103 | 530491849 | Void or Withdrawn |
| 43256 | 530114454 | Void or Withdrawn | 204680 | 530307104 | No Eligible Purchases | 366104 | 530491850 | Void or Withdrawn |
| 43257 | 530114455 | Void or Withdrawn | 204681 | 530307106 | No Eligible Purchases | 366105 | 530491851 | Void or Withdrawn |
| 43258 | 530114456 | Void or Withdrawn | 204682 | 530307107 | No Eligible Purchases | 366106 | 530491852 | Void or Withdrawn |
| 43259 | 530114457 | Void or Withdrawn | 204683 | 530307111 | No Eligible Purchases | 366107 | 530491853 | Void or Withdrawn |
| 43260 | 530114458 | Void or Withdrawn | 204684 | 530307113 | No Recognized Claim | 366108 | 530491854 | Void or Withdrawn |
| 43261 | 530114459 | Void or Withdrawn | 204685 | 530307115 | No Eligible Purchases | 366109 | 530491855 | Void or Withdrawn |
| 43262 | 530114460 | Void or Withdrawn | 204686 | 530307116 | No Eligible Purchases | 366110 | 530491856 | Void or Withdrawn |
| 43263 | 530114461 | Void or Withdrawn | 204687 | 530307118 | No Eligible Purchases | 366111 | 530491857 | Void or Withdrawn |
| 43264 | 530114462 | Void or Withdrawn | 204688 | 530307119 | No Eligible Purchases | 366112 | 530491858 | Void or Withdrawn |
| 43265 | 530114463 | Void or Withdrawn | 204689 | 530307121 | No Eligible Purchases | 366113 | 530491859 | Void or Withdrawn |
| 43266 | 530114464 | Void or Withdrawn | 204690 | 530307124 | No Recognized Claim | 366114 | 530491860 | Void or Withdrawn |
| 43267 | 530114465 | Void or Withdrawn | 204691 | 530307125 | No Eligible Purchases | 366115 | 530491861 | Void or Withdrawn |
| 43268 | 530114466 | Void or Withdrawn | 204692 | 530307127 | No Eligible Purchases | 366116 | 530491862 | Void or Withdrawn |
| 43269 | 530114467 | Void or Withdrawn | 204693 | 530307129 | No Eligible Purchases | 366117 | 530491863 | Void or Withdrawn |
| 43270 | 530114468 | Void or Withdrawn | 204694 | 530307130 | No Eligible Purchases | 366118 | 530491864 | Void or Withdrawn |
| 43271 | 530114469 | Void or Withdrawn | 204695 | 530307132 | No Recognized Claim | 366119 | 530491865 | Void or Withdrawn |
| 43272 | 530114470 | Void or Withdrawn | 204696 | 530307135 | No Recognized Claim | 366120 | 530491866 | Void or Withdrawn |
| 43273 | 530114471 | Void or Withdrawn | 204697 | 530307137 | No Eligible Purchases | 366121 | 530491867 | Void or Withdrawn |
| 43274 | 530114472 | Void or Withdrawn | 204698 | 530307138 | No Eligible Purchases | 366122 | 530491868 | Void or Withdrawn |
| 43275 | 530114473 | Void or Withdrawn | 204699 | 530307140 | No Eligible Purchases | 366123 | 530491869 | Void or Withdrawn |
| 43276 | 530114474 | Void or Withdrawn | 204700 | 530307142 | No Eligible Purchases | 366124 | 530491870 | Void or Withdrawn |
| 43277 | 530114475 | Void or Withdrawn | 204701 | 530307147 | No Eligible Purchases | 366125 | 530491871 | Void or Withdrawn |
| 43278 | 530114476 | Void or Withdrawn | 204702 | 530307150 | No Recognized Claim | 366126 | 530491872 | Void or Withdrawn |
| 43279 | 530114477 | Void or Withdrawn | 204703 | 530307151 | No Eligible Purchases | 366127 | 530491873 | Void or Withdrawn |
| 43280 | 530114478 | Void or Withdrawn | 204704 | 530307153 | No Eligible Purchases | 366128 | 530491874 | Void or Withdrawn |
| 43281 | 530114479 | Void or Withdrawn | 204705 | 530307154 | No Eligible Purchases | 366129 | 530491875 | Void or Withdrawn |
| 43282 | 530114480 | Void or Withdrawn | 204706 | 530307156 | No Eligible Purchases | 366130 | 530491876 | Void or Withdrawn |
| 43283 | 530114481 | Void or Withdrawn | 204707 | 530307159 | No Eligible Purchases | 366131 | 530491877 | Void or Withdrawn |
| 43284 | 530114482 | Void or Withdrawn | 204708 | 530307160 | No Eligible Purchases | 366132 | 530491878 | Void or Withdrawn |
| 43285 | 530114483 | Void or Withdrawn | 204709 | 530307161 | No Recognized Claim | 366133 | 530491879 | Void or Withdrawn |
| 43286 | 530114484 | Void or Withdrawn | 204710 | 530307163 | No Eligible Purchases | 366134 | 530491880 | Void or Withdrawn |
| 43287 | 530114485 | Void or Withdrawn | 204711 | 530307165 | No Eligible Purchases | 366135 | 530491881 | Void or Withdrawn |
| 43288 | 530114486 | Void or Withdrawn | 204712 | 530307168 | No Eligible Purchases | 366136 | 530491882 | Void or Withdrawn |
| 43289 | 530114487 | Void or Withdrawn | 204713 | 530307171 | No Recognized Claim | 366137 | 530491883 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43290 | 530114488 | Void or Withdrawn | 204714 | 530307172 | No Recognized Claim | 366138 | 530491884 | Void or Withdrawn |
| 43291 | 530114489 | Void or Withdrawn | 204715 | 530307174 | No Recognized Claim | 366139 | 530491885 | Void or Withdrawn |
| 43292 | 530114490 | Void or Withdrawn | 204716 | 530307177 | No Recognized Claim | 366140 | 530491886 | Void or Withdrawn |
| 43293 | 530114491 | Void or Withdrawn | 204717 | 530307178 | No Recognized Claim | 366141 | 530491887 | Void or Withdrawn |
| 43294 | 530114492 | Void or Withdrawn | 204718 | 530307180 | No Eligible Purchases | 366142 | 530491888 | Void or Withdrawn |
| 43295 | 530114493 | Void or Withdrawn | 204719 | 530307182 | No Eligible Purchases | 366143 | 530491889 | Void or Withdrawn |
| 43296 | 530114494 | Void or Withdrawn | 204720 | 530307183 | No Recognized Claim | 366144 | 530491890 | Void or Withdrawn |
| 43297 | 530114495 | Void or Withdrawn | 204721 | 530307185 | No Recognized Claim | 366145 | 530491891 | Void or Withdrawn |
| 43298 | 530114496 | Void or Withdrawn | 204722 | 530307186 | No Eligible Purchases | 366146 | 530491892 | Void or Withdrawn |
| 43299 | 530114497 | Void or Withdrawn | 204723 | 530307194 | No Recognized Claim | 366147 | 530491893 | Void or Withdrawn |
| 43300 | 530114498 | Void or Withdrawn | 204724 | 530307195 | No Recognized Claim | 366148 | 530491894 | Void or Withdrawn |
| 43301 | 530114499 | Void or Withdrawn | 204725 | 530307197 | No Eligible Purchases | 366149 | 530491895 | Void or Withdrawn |
| 43302 | 530114500 | Void or Withdrawn | 204726 | 530307198 | No Eligible Purchases | 366150 | 530491896 | Void or Withdrawn |
| 43303 | 530114501 | Void or Withdrawn | 204727 | 530307199 | No Eligible Purchases | 366151 | 530491897 | Void or Withdrawn |
| 43304 | 530114502 | Void or Withdrawn | 204728 | 530307200 | No Recognized Claim | 366152 | 530491898 | Void or Withdrawn |
| 43305 | 530114503 | Void or Withdrawn | 204729 | 530307201 | No Recognized Claim | 366153 | 530491899 | Void or Withdrawn |
| 43306 | 530114504 | Void or Withdrawn | 204730 | 530307202 | No Recognized Claim | 366154 | 530491900 | Void or Withdrawn |
| 43307 | 530114505 | Void or Withdrawn | 204731 | 530307203 | No Eligible Purchases | 366155 | 530491901 | Void or Withdrawn |
| 43308 | 530114506 | Void or Withdrawn | 204732 | 530307205 | No Eligible Purchases | 366156 | 530491902 | Void or Withdrawn |
| 43309 | 530114507 | Void or Withdrawn | 204733 | 530307206 | No Recognized Claim | 366157 | 530491903 | Void or Withdrawn |
| 43310 | 530114508 | Void or Withdrawn | 204734 | 530307208 | No Recognized Claim | 366158 | 530491904 | Void or Withdrawn |
| 43311 | 530114509 | Void or Withdrawn | 204735 | 530307210 | No Eligible Purchases | 366159 | 530491905 | Void or Withdrawn |
| 43312 | 530114510 | Void or Withdrawn | 204736 | 530307211 | No Recognized Claim | 366160 | 530491906 | Void or Withdrawn |
| 43313 | 530114511 | Void or Withdrawn | 204737 | 530307212 | No Eligible Purchases | 366161 | 530491907 | Void or Withdrawn |
| 43314 | 530114512 | Void or Withdrawn | 204738 | 530307213 | No Recognized Claim | 366162 | 530491908 | Void or Withdrawn |
| 43315 | 530114513 | Void or Withdrawn | 204739 | 530307214 | No Recognized Claim | 366163 | 530491909 | Void or Withdrawn |
| 43316 | 530114514 | Void or Withdrawn | 204740 | 530307215 | No Recognized Claim | 366164 | 530491910 | Void or Withdrawn |
| 43317 | 530114515 | Void or Withdrawn | 204741 | 530307220 | No Eligible Purchases | 366165 | 530491911 | Void or Withdrawn |
| 43318 | 530114516 | Void or Withdrawn | 204742 | 530307221 | No Eligible Purchases | 366166 | 530491912 | Void or Withdrawn |
| 43319 | 530114517 | Void or Withdrawn | 204743 | 530307222 | No Recognized Claim | 366167 | 530491913 | Void or Withdrawn |
| 43320 | 530114518 | Void or Withdrawn | 204744 | 530307223 | No Eligible Purchases | 366168 | 530491914 | Void or Withdrawn |
| 43321 | 530114519 | Void or Withdrawn | 204745 | 530307224 | No Recognized Claim | 366169 | 530491915 | Void or Withdrawn |
| 43322 | 530114520 | Void or Withdrawn | 204746 | 530307226 | No Recognized Claim | 366170 | 530491916 | Void or Withdrawn |
| 43323 | 530114521 | Void or Withdrawn | 204747 | 530307228 | No Recognized Claim | 366171 | 530491917 | Void or Withdrawn |
| 43324 | 530114522 | Void or Withdrawn | 204748 | 530307229 | No Recognized Claim | 366172 | 530491918 | Void or Withdrawn |
| 43325 | 530114523 | Void or Withdrawn | 204749 | 530307233 | No Recognized Claim | 366173 | 530491919 | Void or Withdrawn |
| 43326 | 530114524 | Void or Withdrawn | 204750 | 530307234 | No Recognized Claim | 366174 | 530491920 | Void or Withdrawn |
| 43327 | 530114525 | Void or Withdrawn | 204751 | 530307235 | No Recognized Claim | 366175 | 530491921 | Void or Withdrawn |
| 43328 | 530114526 | Void or Withdrawn | 204752 | 530307238 | No Eligible Purchases | 366176 | 530491922 | Void or Withdrawn |
| 43329 | 530114527 | Void or Withdrawn | 204753 | 530307240 | No Recognized Claim | 366177 | 530491923 | Void or Withdrawn |
| 43330 | 530114528 | Void or Withdrawn | 204754 | 530307241 | No Recognized Claim | 366178 | 530491924 | Void or Withdrawn |
| 43331 | 530114529 | Void or Withdrawn | 204755 | 530307243 | No Recognized Claim | 366179 | 530491925 | Void or Withdrawn |
| 43332 | 530114530 | Void or Withdrawn | 204756 | 530307244 | No Eligible Purchases | 366180 | 530491926 | Void or Withdrawn |
| 43333 | 530114531 | Void or Withdrawn | 204757 | 530307245 | No Eligible Purchases | 366181 | 530491927 | Void or Withdrawn |
| 43334 | 530114532 | Void or Withdrawn | 204758 | 530307246 | No Eligible Purchases | 366182 | 530491928 | Void or Withdrawn |
| 43335 | 530114533 | Void or Withdrawn | 204759 | 530307247 | No Recognized Claim | 366183 | 530491929 | Void or Withdrawn |
| 43336 | 530114534 | Void or Withdrawn | 204760 | 530307248 | No Recognized Claim | 366184 | 530491930 | Void or Withdrawn |
| 43337 | 530114535 | Void or Withdrawn | 204761 | 530307249 | No Recognized Claim | 366185 | 530491931 | Void or Withdrawn |
| 43338 | 530114536 | Void or Withdrawn | 204762 | 530307251 | No Eligible Purchases | 366186 | 530491932 | Void or Withdrawn |
| 43339 | 530114537 | Void or Withdrawn | 204763 | 530307252 | No Recognized Claim | 366187 | 530491933 | Void or Withdrawn |
| 43340 | 530114538 | Void or Withdrawn | 204764 | 530307253 | No Recognized Claim | 366188 | 530491934 | Void or Withdrawn |
| 43341 | 530114539 | Void or Withdrawn | 204765 | 530307257 | No Recognized Claim | 366189 | 530491935 | Void or Withdrawn |
| 43342 | 530114540 | Void or Withdrawn | 204766 | 530307258 | No Eligible Purchases | 366190 | 530491936 | Void or Withdrawn |
| 43343 | 530114541 | Void or Withdrawn | 204767 | 530307259 | No Eligible Purchases | 366191 | 530491937 | Void or Withdrawn |
| 43344 | 530114542 | Void or Withdrawn | 204768 | 530307260 | No Eligible Purchases | 366192 | 530491938 | Void or Withdrawn |
| 43345 | 530114543 | Void or Withdrawn | 204769 | 530307261 | No Recognized Claim | 366193 | 530491939 | Void or Withdrawn |
| 43346 | 530114544 | Void or Withdrawn | 204770 | 530307262 | No Recognized Claim | 366194 | 530491940 | Void or Withdrawn |
| 43347 | 530114545 | Void or Withdrawn | 204771 | 530307263 | No Eligible Purchases | 366195 | 530491941 | Void or Withdrawn |
| 43348 | 530114546 | Void or Withdrawn | 204772 | 530307264 | No Recognized Claim | 366196 | 530491942 | Void or Withdrawn |
| 43349 | 530114547 | Void or Withdrawn | 204773 | 530307265 | No Recognized Claim | 366197 | 530491943 | Void or Withdrawn |
| 43350 | 530114548 | Void or Withdrawn | 204774 | 530307266 | No Recognized Claim | 366198 | 530491944 | Void or Withdrawn |
| 43351 | 530114549 | Void or Withdrawn | 204775 | 530307269 | No Eligible Purchases | 366199 | 530491945 | Void or Withdrawn |
| 43352 | 530114550 | Void or Withdrawn | 204776 | 530307273 | No Recognized Claim | 366200 | 530491946 | Void or Withdrawn |
| 43353 | 530114551 | Void or Withdrawn | 204777 | 530307276 | No Recognized Claim | 366201 | 530491947 | Void or Withdrawn |
| 43354 | 530114552 | Void or Withdrawn | 204778 | 530307277 | No Recognized Claim | 366202 | 530491948 | Void or Withdrawn |
| 43355 | 530114553 | Void or Withdrawn | 204779 | 530307278 | No Recognized Claim | 366203 | 530491949 | Void or Withdrawn |
| 43356 | 530114554 | Void or Withdrawn | 204780 | 530307279 | No Eligible Purchases | 366204 | 530491950 | Void or Withdrawn |
| 43357 | 530114555 | Void or Withdrawn | 204781 | 530307280 | No Recognized Claim | 366205 | 530491951 | Void or Withdrawn |
| 43358 | 530114556 | Void or Withdrawn | 204782 | 530307281 | No Eligible Purchases | 366206 | 530491952 | Void or Withdrawn |
| 43359 | 530114557 | Void or Withdrawn | 204783 | 530307282 | No Recognized Claim | 366207 | 530491953 | Void or Withdrawn |
| 43360 | 530114558 | Void or Withdrawn | 204784 | 530307283 | No Recognized Claim | 366208 | 530491954 | Void or Withdrawn |
| 43361 | 530114559 | Void or Withdrawn | 204785 | 530307285 | No Recognized Claim | 366209 | 530491955 | Void or Withdrawn |
| 43362 | 530114560 | Void or Withdrawn | 204786 | 530307286 | No Recognized Claim | 366210 | 530491956 | Void or Withdrawn |
| 43363 | 530114561 | Void or Withdrawn | 204787 | 530307287 | No Eligible Purchases | 366211 | 530491957 | Void or Withdrawn |
| 43364 | 530114562 | Void or Withdrawn | 204788 | 530307288 | No Eligible Purchases | 366212 | 530491958 | Void or Withdrawn |
| 43365 | 530114563 | Void or Withdrawn | 204789 | 530307289 | No Recognized Claim | 366213 | 530491959 | Void or Withdrawn |
| 43366 | 530114564 | Void or Withdrawn | 204790 | 530307291 | No Recognized Claim | 366214 | 530491960 | Void or Withdrawn |
| 43367 | 530114565 | Void or Withdrawn | 204791 | 530307292 | No Eligible Purchases | 366215 | 530491961 | Void or Withdrawn |
| 43368 | 530114566 | Void or Withdrawn | 204792 | 530307293 | No Eligible Purchases | 366216 | 530491962 | Void or Withdrawn |
| 43369 | 530114567 | Void or Withdrawn | 204793 | 530307300 | No Recognized Claim | 366217 | 530491963 | Void or Withdrawn |
| 43370 | 530114568 | Void or Withdrawn | 204794 | 530307302 | No Recognized Claim | 366218 | 530491964 | Void or Withdrawn |
| 43371 | 530114569 | Void or Withdrawn | 204795 | 530307305 | No Recognized Claim | 366219 | 530491965 | Void or Withdrawn |
| 43372 | 530114570 | Void or Withdrawn | 204796 | 530307307 | No Eligible Purchases | 366220 | 530491966 | Void or Withdrawn |
| 43373 | 530114571 | Void or Withdrawn | 204797 | 530307309 | No Recognized Claim | 366221 | 530491967 | Void or Withdrawn |
| 43374 | 530114572 | Void or Withdrawn | 204798 | 530307326 | No Eligible Purchases | 366222 | 530491968 | Void or Withdrawn |
| 43375 | 530114573 | Void or Withdrawn | 204799 | 530307327 | No Eligible Purchases | 366223 | 530491969 | Void or Withdrawn |
| 43376 | 530114574 | Void or Withdrawn | 204800 | 530307329 | No Eligible Purchases | 366224 | 530491970 | Void or Withdrawn |
| 43377 | 530114575 | Void or Withdrawn | 204801 | 530307333 | No Eligible Purchases | 366225 | 530491971 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43378 | 530114576 | Void or Withdrawn | 204802 | 530307334 | No Eligible Purchases | 366226 | 530491972 | Void or Withdrawn |
| 43379 | 530114577 | Void or Withdrawn | 204803 | 530307339 | No Recognized Claim | 366227 | 530491973 | Void or Withdrawn |
| 43380 | 530114578 | Void or Withdrawn | 204804 | 530307346 | No Eligible Purchases | 366228 | 530491974 | Void or Withdrawn |
| 43381 | 530114579 | Void or Withdrawn | 204805 | 530307347 | No Recognized Claim | 366229 | 530491975 | Void or Withdrawn |
| 43382 | 530114580 | Void or Withdrawn | 204806 | 530307349 | No Recognized Claim | 366230 | 530491976 | Void or Withdrawn |
| 43383 | 530114581 | Void or Withdrawn | 204807 | 530307352 | No Eligible Purchases | 366231 | 530491977 | Void or Withdrawn |
| 43384 | 530114582 | Void or Withdrawn | 204808 | 530307353 | No Eligible Purchases | 366232 | 530491978 | Void or Withdrawn |
| 43385 | 530114583 | Void or Withdrawn | 204809 | 530307359 | No Recognized Claim | 366233 | 530491979 | Void or Withdrawn |
| 43386 | 530114584 | Void or Withdrawn | 204810 | 530307360 | No Recognized Claim | 366234 | 530491980 | Void or Withdrawn |
| 43387 | 530114585 | Void or Withdrawn | 204811 | 530307365 | No Eligible Purchases | 366235 | 530491981 | Void or Withdrawn |
| 43388 | 530114586 | Void or Withdrawn | 204812 | 530307381 | No Eligible Purchases | 366236 | 530491982 | Void or Withdrawn |
| 43389 | 530114587 | Void or Withdrawn | 204813 | 530307384 | No Eligible Purchases | 366237 | 530491983 | Void or Withdrawn |
| 43390 | 530114588 | Void or Withdrawn | 204814 | 530307385 | No Eligible Purchases | 366238 | 530491984 | Void or Withdrawn |
| 43391 | 530114589 | Void or Withdrawn | 204815 | 530307388 | No Eligible Purchases | 366239 | 530491985 | Void or Withdrawn |
| 43392 | 530114590 | Void or Withdrawn | 204816 | 530307391 | No Eligible Purchases | 366240 | 530491986 | Void or Withdrawn |
| 43393 | 530114591 | Void or Withdrawn | 204817 | 530307393 | No Recognized Claim | 366241 | 530491987 | Void or Withdrawn |
| 43394 | 530114592 | Void or Withdrawn | 204818 | 530307394 | No Recognized Claim | 366242 | 530491988 | Void or Withdrawn |
| 43395 | 530114593 | Void or Withdrawn | 204819 | 530307396 | No Recognized Claim | 366243 | 530491989 | Void or Withdrawn |
| 43396 | 530114594 | Void or Withdrawn | 204820 | 530307397 | No Eligible Purchases | 366244 | 530491990 | Void or Withdrawn |
| 43397 | 530114595 | Void or Withdrawn | 204821 | 530307399 | No Eligible Purchases | 366245 | 530491991 | Void or Withdrawn |
| 43398 | 530114596 | Void or Withdrawn | 204822 | 530307400 | No Eligible Purchases | 366246 | 530491992 | Void or Withdrawn |
| 43399 | 530114597 | Void or Withdrawn | 204823 | 530307401 | No Recognized Claim | 366247 | 530491993 | Void or Withdrawn |
| 43400 | 530114598 | Void or Withdrawn | 204824 | 530307402 | No Recognized Claim | 366248 | 530491994 | Void or Withdrawn |
| 43401 | 530114599 | Void or Withdrawn | 204825 | 530307403 | No Eligible Purchases | 366249 | 530491995 | Void or Withdrawn |
| 43402 | 530114600 | Void or Withdrawn | 204826 | 530307404 | No Eligible Purchases | 366250 | 530491996 | Void or Withdrawn |
| 43403 | 530114601 | Void or Withdrawn | 204827 | 530307406 | No Eligible Purchases | 366251 | 530491997 | Void or Withdrawn |
| 43404 | 530114602 | Void or Withdrawn | 204828 | 530307410 | No Eligible Purchases | 366252 | 530491998 | Void or Withdrawn |
| 43405 | 530114603 | Void or Withdrawn | 204829 | 530307412 | No Eligible Purchases | 366253 | 530491999 | Void or Withdrawn |
| 43406 | 530114604 | Void or Withdrawn | 204830 | 530307413 | No Eligible Purchases | 366254 | 530492000 | Void or Withdrawn |
| 43407 | 530114605 | Void or Withdrawn | 204831 | 530307415 | No Recognized Claim | 366255 | 530492001 | Void or Withdrawn |
| 43408 | 530114606 | Void or Withdrawn | 204832 | 530307417 | No Eligible Purchases | 366256 | 530492002 | Void or Withdrawn |
| 43409 | 530114607 | Void or Withdrawn | 204833 | 530307418 | No Recognized Claim | 366257 | 530492003 | Void or Withdrawn |
| 43410 | 530114608 | Void or Withdrawn | 204834 | 530307422 | No Recognized Claim | 366258 | 530492004 | Void or Withdrawn |
| 43411 | 530114609 | Void or Withdrawn | 204835 | 530307424 | No Recognized Claim | 366259 | 530492005 | Void or Withdrawn |
| 43412 | 530114610 | Void or Withdrawn | 204836 | 530307425 | No Eligible Purchases | 366260 | 530492006 | Void or Withdrawn |
| 43413 | 530114611 | Void or Withdrawn | 204837 | 530307426 | No Recognized Claim | 366261 | 530492007 | Void or Withdrawn |
| 43414 | 530114612 | Void or Withdrawn | 204838 | 530307428 | No Eligible Purchases | 366262 | 530492008 | Void or Withdrawn |
| 43415 | 530114613 | Void or Withdrawn | 204839 | 530307429 | No Eligible Purchases | 366263 | 530492009 | Void or Withdrawn |
| 43416 | 530114614 | Void or Withdrawn | 204840 | 530307431 | No Eligible Purchases | 366264 | 530492010 | Void or Withdrawn |
| 43417 | 530114615 | Void or Withdrawn | 204841 | 530307434 | No Recognized Claim | 366265 | 530492011 | Void or Withdrawn |
| 43418 | 530114616 | Void or Withdrawn | 204842 | 530307437 | No Eligible Purchases | 366266 | 530492012 | Void or Withdrawn |
| 43419 | 530114617 | Void or Withdrawn | 204843 | 530307440 | No Eligible Purchases | 366267 | 530492013 | Void or Withdrawn |
| 43420 | 530114618 | Void or Withdrawn | 204844 | 530307442 | No Recognized Claim | 366268 | 530492014 | Void or Withdrawn |
| 43421 | 530114619 | Void or Withdrawn | 204845 | 530307443 | No Recognized Claim | 366269 | 530492015 | Void or Withdrawn |
| 43422 | 530114620 | Void or Withdrawn | 204846 | 530307444 | No Eligible Purchases | 366270 | 530492016 | Void or Withdrawn |
| 43423 | 530114621 | Void or Withdrawn | 204847 | 530307446 | No Recognized Claim | 366271 | 530492017 | Void or Withdrawn |
| 43424 | 530114622 | Void or Withdrawn | 204848 | 530307448 | No Recognized Claim | 366272 | 530492018 | Void or Withdrawn |
| 43425 | 530114623 | Void or Withdrawn | 204849 | 530307451 | No Eligible Purchases | 366273 | 530492019 | Void or Withdrawn |
| 43426 | 530114624 | Void or Withdrawn | 204850 | 530307452 | No Eligible Purchases | 366274 | 530492020 | Void or Withdrawn |
| 43427 | 530114625 | Void or Withdrawn | 204851 | 530307456 | No Recognized Claim | 366275 | 530492021 | Void or Withdrawn |
| 43428 | 530114626 | Void or Withdrawn | 204852 | 530307457 | No Eligible Purchases | 366276 | 530492022 | Void or Withdrawn |
| 43429 | 530114627 | Void or Withdrawn | 204853 | 530307460 | No Eligible Purchases | 366277 | 530492023 | Void or Withdrawn |
| 43430 | 530114628 | Void or Withdrawn | 204854 | 530307461 | No Eligible Purchases | 366278 | 530492024 | Void or Withdrawn |
| 43431 | 530114629 | Void or Withdrawn | 204855 | 530307463 | No Recognized Claim | 366279 | 530492025 | Void or Withdrawn |
| 43432 | 530114630 | Void or Withdrawn | 204856 | 530307465 | No Eligible Purchases | 366280 | 530492026 | Void or Withdrawn |
| 43433 | 530114631 | Void or Withdrawn | 204857 | 530307466 | No Eligible Purchases | 366281 | 530492027 | Void or Withdrawn |
| 43434 | 530114632 | Void or Withdrawn | 204858 | 530307467 | No Recognized Claim | 366282 | 530492028 | Void or Withdrawn |
| 43435 | 530114633 | Void or Withdrawn | 204859 | 530307475 | No Recognized Claim | 366283 | 530492029 | Void or Withdrawn |
| 43436 | 530114634 | Void or Withdrawn | 204860 | 530307478 | No Recognized Claim | 366284 | 530492030 | Void or Withdrawn |
| 43437 | 530114635 | Void or Withdrawn | 204861 | 530307482 | No Eligible Purchases | 366285 | 530492031 | Void or Withdrawn |
| 43438 | 530114636 | Void or Withdrawn | 204862 | 530307483 | No Eligible Purchases | 366286 | 530492032 | Void or Withdrawn |
| 43439 | 530114637 | Void or Withdrawn | 204863 | 530307484 | No Eligible Purchases | 366287 | 530492033 | Void or Withdrawn |
| 43440 | 530114638 | Void or Withdrawn | 204864 | 530307485 | No Eligible Purchases | 366288 | 530492034 | Void or Withdrawn |
| 43441 | 530114639 | Void or Withdrawn | 204865 | 530307487 | No Recognized Claim | 366289 | 530492035 | Void or Withdrawn |
| 43442 | 530114640 | Void or Withdrawn | 204866 | 530307488 | No Eligible Purchases | 366290 | 530492036 | Void or Withdrawn |
| 43443 | 530114641 | Void or Withdrawn | 204867 | 530307490 | No Eligible Purchases | 366291 | 530492037 | Void or Withdrawn |
| 43444 | 530114642 | Void or Withdrawn | 204868 | 530307491 | No Eligible Purchases | 366292 | 530492038 | Void or Withdrawn |
| 43445 | 530114643 | Void or Withdrawn | 204869 | 530307492 | No Recognized Claim | 366293 | 530492039 | Void or Withdrawn |
| 43446 | 530114644 | Void or Withdrawn | 204870 | 530307494 | No Recognized Claim | 366294 | 530492040 | Void or Withdrawn |
| 43447 | 530114645 | Void or Withdrawn | 204871 | 530307495 | No Recognized Claim | 366295 | 530492041 | Void or Withdrawn |
| 43448 | 530114646 | Void or Withdrawn | 204872 | 530307500 | No Recognized Claim | 366296 | 530492042 | Void or Withdrawn |
| 43449 | 530114647 | Void or Withdrawn | 204873 | 530307502 | No Recognized Claim | 366297 | 530492043 | Void or Withdrawn |
| 43450 | 530114648 | Void or Withdrawn | 204874 | 530307503 | No Recognized Claim | 366298 | 530492044 | Void or Withdrawn |
| 43451 | 530114649 | Void or Withdrawn | 204875 | 530307506 | No Eligible Purchases | 366299 | 530492045 | Void or Withdrawn |
| 43452 | 530114650 | Void or Withdrawn | 204876 | 530307507 | No Eligible Purchases | 366300 | 530492046 | Void or Withdrawn |
| 43453 | 530114651 | Void or Withdrawn | 204877 | 530307508 | No Eligible Purchases | 366301 | 530492047 | Void or Withdrawn |
| 43454 | 530114652 | Void or Withdrawn | 204878 | 530307509 | No Recognized Claim | 366302 | 530492048 | Void or Withdrawn |
| 43455 | 530114653 | Void or Withdrawn | 204879 | 530307510 | No Eligible Purchases | 366303 | 530492049 | Void or Withdrawn |
| 43456 | 530114654 | Void or Withdrawn | 204880 | 530307511 | No Eligible Purchases | 366304 | 530492050 | Void or Withdrawn |
| 43457 | 530114655 | Void or Withdrawn | 204881 | 530307512 | No Eligible Purchases | 366305 | 530492051 | Void or Withdrawn |
| 43458 | 530114656 | Void or Withdrawn | 204882 | 530307513 | No Eligible Purchases | 366306 | 530492052 | Void or Withdrawn |
| 43459 | 530114657 | Void or Withdrawn | 204883 | 530307516 | No Eligible Purchases | 366307 | 530492053 | Void or Withdrawn |
| 43460 | 530114658 | Void or Withdrawn | 204884 | 530307517 | No Eligible Purchases | 366308 | 530492054 | Void or Withdrawn |
| 43461 | 530114659 | Void or Withdrawn | 204885 | 530307518 | No Eligible Purchases | 366309 | 530492055 | Void or Withdrawn |
| 43462 | 530114660 | Void or Withdrawn | 204886 | 530307519 | No Eligible Purchases | 366310 | 530492056 | Void or Withdrawn |
| 43463 | 530114661 | Void or Withdrawn | 204887 | 530307520 | No Recognized Claim | 366311 | 530492057 | Void or Withdrawn |
| 43464 | 530114662 | Void or Withdrawn | 204888 | 530307521 | No Eligible Purchases | 366312 | 530492058 | Void or Withdrawn |
| 43465 | 530114663 | Void or Withdrawn | 204889 | 530307522 | No Recognized Claim | 366313 | 530492059 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43466 | 530114664 | Void or Withdrawn | 204890 | 530307523 | No Recognized Claim | 366314 | 530492060 | Void or Withdrawn |
| 43467 | 530114665 | Void or Withdrawn | 204891 | 530307524 | No Recognized Claim | 366315 | 530492061 | Void or Withdrawn |
| 43468 | 530114666 | Void or Withdrawn | 204892 | 530307525 | No Recognized Claim | 366316 | 530492062 | Void or Withdrawn |
| 43469 | 530114667 | No Recognized Claim | 204893 | 530307530 | No Eligible Purchases | 366317 | 530492063 | Void or Withdrawn |
| 43470 | 530114668 | Void or Withdrawn | 204894 | 530307531 | No Recognized Claim | 366318 | 530492064 | Void or Withdrawn |
| 43471 | 530114669 | Void or Withdrawn | 204895 | 530307532 | No Recognized Claim | 366319 | 530492065 | Void or Withdrawn |
| 43472 | 530114670 | Void or Withdrawn | 204896 | 530307533 | No Recognized Claim | 366320 | 530492066 | Void or Withdrawn |
| 43473 | 530114671 | Void or Withdrawn | 204897 | 530307534 | No Eligible Purchases | 366321 | 530492067 | Void or Withdrawn |
| 43474 | 530114672 | Void or Withdrawn | 204898 | 530307535 | No Recognized Claim | 366322 | 530492068 | Void or Withdrawn |
| 43475 | 530114673 | Void or Withdrawn | 204899 | 530307536 | No Eligible Purchases | 366323 | 530492069 | Void or Withdrawn |
| 43476 | 530114674 | Void or Withdrawn | 204900 | 530307537 | No Eligible Purchases | 366324 | 530492070 | Void or Withdrawn |
| 43477 | 530114675 | Void or Withdrawn | 204901 | 530307538 | No Recognized Claim | 366325 | 530492071 | Void or Withdrawn |
| 43478 | 530114676 | Void or Withdrawn | 204902 | 530307540 | No Recognized Claim | 366326 | 530492072 | Void or Withdrawn |
| 43479 | 530114677 | Void or Withdrawn | 204903 | 530307541 | No Eligible Purchases | 366327 | 530492073 | Void or Withdrawn |
| 43480 | 530114678 | Void or Withdrawn | 204904 | 530307542 | No Recognized Claim | 366328 | 530492074 | Void or Withdrawn |
| 43481 | 530114679 | Void or Withdrawn | 204905 | 530307543 | No Recognized Claim | 366329 | 530492075 | Void or Withdrawn |
| 43482 | 530114680 | Void or Withdrawn | 204906 | 530307545 | No Eligible Purchases | 366330 | 530492076 | Void or Withdrawn |
| 43483 | 530114681 | Void or Withdrawn | 204907 | 530307546 | No Recognized Claim | 366331 | 530492077 | Void or Withdrawn |
| 43484 | 530114682 | Void or Withdrawn | 204908 | 530307548 | No Eligible Purchases | 366332 | 530492078 | Void or Withdrawn |
| 43485 | 530114683 | Void or Withdrawn | 204909 | 530307551 | No Recognized Claim | 366333 | 530492079 | Void or Withdrawn |
| 43486 | 530114684 | Void or Withdrawn | 204910 | 530307553 | No Recognized Claim | 366334 | 530492080 | Void or Withdrawn |
| 43487 | 530114685 | Void or Withdrawn | 204911 | 530307554 | No Recognized Claim | 366335 | 530492081 | Void or Withdrawn |
| 43488 | 530114686 | Void or Withdrawn | 204912 | 530307557 | No Recognized Claim | 366336 | 530492082 | Void or Withdrawn |
| 43489 | 530114687 | Void or Withdrawn | 204913 | 530307558 | No Recognized Claim | 366337 | 530492083 | Void or Withdrawn |
| 43490 | 530114688 | Void or Withdrawn | 204914 | 530307559 | No Recognized Claim | 366338 | 530492084 | Void or Withdrawn |
| 43491 | 530114689 | Void or Withdrawn | 204915 | 530307562 | No Recognized Claim | 366339 | 530492085 | Void or Withdrawn |
| 43492 | 530114690 | Void or Withdrawn | 204916 | 530307563 | No Recognized Claim | 366340 | 530492086 | Void or Withdrawn |
| 43493 | 530114691 | Void or Withdrawn | 204917 | 530307565 | No Recognized Claim | 366341 | 530492087 | Void or Withdrawn |
| 43494 | 530114692 | Void or Withdrawn | 204918 | 530307566 | No Recognized Claim | 366342 | 530492088 | Void or Withdrawn |
| 43495 | 530114693 | Void or Withdrawn | 204919 | 530307568 | No Recognized Claim | 366343 | 530492089 | Void or Withdrawn |
| 43496 | 530114694 | Void or Withdrawn | 204920 | 530307574 | No Recognized Claim | 366344 | 530492090 | Void or Withdrawn |
| 43497 | 530114695 | Void or Withdrawn | 204921 | 530307576 | No Eligible Purchases | 366345 | 530492091 | Void or Withdrawn |
| 43498 | 530114696 | Void or Withdrawn | 204922 | 530307578 | No Eligible Purchases | 366346 | 530492092 | Void or Withdrawn |
| 43499 | 530114697 | Void or Withdrawn | 204923 | 530307579 | No Recognized Claim | 366347 | 530492093 | Void or Withdrawn |
| 43500 | 530114698 | Void or Withdrawn | 204924 | 530307580 | No Recognized Claim | 366348 | 530492094 | Void or Withdrawn |
| 43501 | 530114699 | Void or Withdrawn | 204925 | 530307581 | No Recognized Claim | 366349 | 530492095 | Void or Withdrawn |
| 43502 | 530114700 | Void or Withdrawn | 204926 | 530307582 | No Eligible Purchases | 366350 | 530492096 | Void or Withdrawn |
| 43503 | 530114701 | Void or Withdrawn | 204927 | 530307583 | No Recognized Claim | 366351 | 530492097 | Void or Withdrawn |
| 43504 | 530114702 | Void or Withdrawn | 204928 | 530307584 | No Recognized Claim | 366352 | 530492098 | Void or Withdrawn |
| 43505 | 530114703 | Void or Withdrawn | 204929 | 530307585 | No Eligible Purchases | 366353 | 530492099 | Void or Withdrawn |
| 43506 | 530114704 | Void or Withdrawn | 204930 | 530307586 | No Recognized Claim | 366354 | 530492100 | Void or Withdrawn |
| 43507 | 530114705 | Void or Withdrawn | 204931 | 530307590 | No Recognized Claim | 366355 | 530492101 | Void or Withdrawn |
| 43508 | 530114706 | Void or Withdrawn | 204932 | 530307591 | No Recognized Claim | 366356 | 530492102 | Void or Withdrawn |
| 43509 | 530114707 | Void or Withdrawn | 204933 | 530307592 | No Recognized Claim | 366357 | 530492103 | Void or Withdrawn |
| 43510 | 530114708 | Void or Withdrawn | 204934 | 530307593 | No Eligible Purchases | 366358 | 530492104 | Void or Withdrawn |
| 43511 | 530114709 | Void or Withdrawn | 204935 | 530307595 | No Recognized Claim | 366359 | 530492105 | Void or Withdrawn |
| 43512 | 530114710 | Void or Withdrawn | 204936 | 530307596 | No Recognized Claim | 366360 | 530492106 | Void or Withdrawn |
| 43513 | 530114711 | Void or Withdrawn | 204937 | 530307597 | No Recognized Claim | 366361 | 530492107 | Void or Withdrawn |
| 43514 | 530114712 | Void or Withdrawn | 204938 | 530307601 | No Eligible Purchases | 366362 | 530492108 | Void or Withdrawn |
| 43515 | 530114713 | Void or Withdrawn | 204939 | 530307603 | No Recognized Claim | 366363 | 530492109 | Void or Withdrawn |
| 43516 | 530114714 | Void or Withdrawn | 204940 | 530307604 | No Recognized Claim | 366364 | 530492110 | Void or Withdrawn |
| 43517 | 530114715 | Void or Withdrawn | 204941 | 530307606 | No Recognized Claim | 366365 | 530492111 | Void or Withdrawn |
| 43518 | 530114716 | Void or Withdrawn | 204942 | 530307607 | No Recognized Claim | 366366 | 530492112 | Void or Withdrawn |
| 43519 | 530114717 | Void or Withdrawn | 204943 | 530307609 | No Recognized Claim | 366367 | 530492113 | Void or Withdrawn |
| 43520 | 530114718 | Void or Withdrawn | 204944 | 530307610 | No Recognized Claim | 366368 | 530492114 | Void or Withdrawn |
| 43521 | 530114719 | Void or Withdrawn | 204945 | 530307611 | No Eligible Purchases | 366369 | 530492115 | Void or Withdrawn |
| 43522 | 530114720 | Void or Withdrawn | 204946 | 530307612 | No Recognized Claim | 366370 | 530492116 | Void or Withdrawn |
| 43523 | 530114721 | Void or Withdrawn | 204947 | 530307613 | No Recognized Claim | 366371 | 530492117 | Void or Withdrawn |
| 43524 | 530114722 | Void or Withdrawn | 204948 | 530307614 | No Recognized Claim | 366372 | 530492118 | Void or Withdrawn |
| 43525 | 530114723 | Void or Withdrawn | 204949 | 530307615 | No Recognized Claim | 366373 | 530492119 | Void or Withdrawn |
| 43526 | 530114724 | Void or Withdrawn | 204950 | 530307616 | No Recognized Claim | 366374 | 530492120 | Void or Withdrawn |
| 43527 | 530114725 | Void or Withdrawn | 204951 | 530307617 | No Eligible Purchases | 366375 | 530492121 | Void or Withdrawn |
| 43528 | 530114726 | Void or Withdrawn | 204952 | 530307618 | No Recognized Claim | 366376 | 530492122 | Void or Withdrawn |
| 43529 | 530114727 | Void or Withdrawn | 204953 | 530307619 | No Recognized Claim | 366377 | 530492123 | Void or Withdrawn |
| 43530 | 530114728 | Void or Withdrawn | 204954 | 530307622 | No Recognized Claim | 366378 | 530492124 | Void or Withdrawn |
| 43531 | 530114729 | Void or Withdrawn | 204955 | 530307623 | No Eligible Purchases | 366379 | 530492125 | Void or Withdrawn |
| 43532 | 530114730 | Void or Withdrawn | 204956 | 530307624 | No Eligible Purchases | 366380 | 530492126 | Void or Withdrawn |
| 43533 | 530114731 | Void or Withdrawn | 204957 | 530307628 | No Recognized Claim | 366381 | 530492127 | Void or Withdrawn |
| 43534 | 530114732 | Void or Withdrawn | 204958 | 530307630 | No Recognized Claim | 366382 | 530492128 | Void or Withdrawn |
| 43535 | 530114733 | Void or Withdrawn | 204959 | 530307631 | No Recognized Claim | 366383 | 530492129 | Void or Withdrawn |
| 43536 | 530114734 | Void or Withdrawn | 204960 | 530307632 | No Recognized Claim | 366384 | 530492130 | Void or Withdrawn |
| 43537 | 530114735 | Void or Withdrawn | 204961 | 530307633 | No Recognized Claim | 366385 | 530492131 | Void or Withdrawn |
| 43538 | 530114736 | Void or Withdrawn | 204962 | 530307635 | No Recognized Claim | 366386 | 530492132 | Void or Withdrawn |
| 43539 | 530114737 | Void or Withdrawn | 204963 | 530307636 | No Recognized Claim | 366387 | 530492133 | Void or Withdrawn |
| 43540 | 530114738 | Void or Withdrawn | 204964 | 530307638 | No Recognized Claim | 366388 | 530492134 | Void or Withdrawn |
| 43541 | 530114739 | Void or Withdrawn | 204965 | 530307639 | No Recognized Claim | 366389 | 530492135 | Void or Withdrawn |
| 43542 | 530114740 | Void or Withdrawn | 204966 | 530307640 | No Eligible Purchases | 366390 | 530492136 | Void or Withdrawn |
| 43543 | 530114741 | Void or Withdrawn | 204967 | 530307643 | No Recognized Claim | 366391 | 530492137 | Void or Withdrawn |
| 43544 | 530114742 | Void or Withdrawn | 204968 | 530307645 | No Recognized Claim | 366392 | 530492138 | Void or Withdrawn |
| 43545 | 530114743 | Void or Withdrawn | 204969 | 530307646 | No Recognized Claim | 366393 | 530492139 | Void or Withdrawn |
| 43546 | 530114744 | Void or Withdrawn | 204970 | 530307648 | No Eligible Purchases | 366394 | 530492140 | Void or Withdrawn |
| 43547 | 530114745 | Void or Withdrawn | 204971 | 530307649 | No Eligible Purchases | 366395 | 530492141 | Void or Withdrawn |
| 43548 | 530114746 | Void or Withdrawn | 204972 | 530307650 | No Eligible Purchases | 366396 | 530492142 | Void or Withdrawn |
| 43549 | 530114747 | Void or Withdrawn | 204973 | 530307651 | No Recognized Claim | 366397 | 530492143 | Void or Withdrawn |
| 43550 | 530114748 | Void or Withdrawn | 204974 | 530307655 | No Recognized Claim | 366398 | 530492144 | Void or Withdrawn |
| 43551 | 530114749 | Void or Withdrawn | 204975 | 530307657 | No Eligible Purchases | 366399 | 530492145 | Void or Withdrawn |
| 43552 | 530114750 | Void or Withdrawn | 204976 | 530307658 | No Recognized Claim | 366400 | 530492146 | Void or Withdrawn |
| 43553 | 530114751 | Void or Withdrawn | 204977 | 530307661 | No Recognized Claim | 366401 | 530492147 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43554 | 530114752 | Void or Withdrawn | 204978 | 530307663 | No Recognized Claim | 366402 | 530492148 | Void or Withdrawn |
| 43555 | 530114753 | Void or Withdrawn | 204979 | 530307664 | No Recognized Claim | 366403 | 530492149 | Void or Withdrawn |
| 43556 | 530114754 | Void or Withdrawn | 204980 | 530307665 | No Eligible Purchases | 366404 | 530492150 | Void or Withdrawn |
| 43557 | 530114756 | Void or Withdrawn | 204981 | 530307672 | No Eligible Purchases | 366405 | 530492151 | Void or Withdrawn |
| 43558 | 530114756 | Void or Withdrawn | 204982 | 530307673 | No Eligible Purchases | 366406 | 530492152 | Void or Withdrawn |
| 43559 | 530114757 | Void or Withdrawn | 204983 | 530307677 | No Recognized Claim | 366407 | 530492153 | Void or Withdrawn |
| 43560 | 530114758 | Void or Withdrawn | 204984 | 530307678 | No Recognized Claim | 366408 | 530492154 | Void or Withdrawn |
| 43561 | 530114759 | Void or Withdrawn | 204985 | 530307679 | No Recognized Claim | 366409 | 530492155 | Void or Withdrawn |
| 43562 | 530114760 | Void or Withdrawn | 204986 | 530307681 | No Recognized Claim | 366410 | 530492156 | Void or Withdrawn |
| 43563 | 530114761 | Void or Withdrawn | 204987 | 530307684 | No Recognized Claim | 366411 | 530492157 | Void or Withdrawn |
| 43564 | 530114762 | Void or Withdrawn | 204988 | 530307688 | No Eligible Purchases | 366412 | 530492158 | Void or Withdrawn |
| 43565 | 530114763 | Void or Withdrawn | 204989 | 530307689 | No Recognized Claim | 366413 | 530492159 | Void or Withdrawn |
| 43566 | 530114764 | Void or Withdrawn | 204990 | 530307690 | No Recognized Claim | 366414 | 530492160 | Void or Withdrawn |
| 43567 | 530114765 | Void or Withdrawn | 204991 | 530307691 | No Recognized Claim | 366415 | 530492161 | Void or Withdrawn |
| 43568 | 530114766 | Void or Withdrawn | 204992 | 530307692 | No Recognized Claim | 366416 | 530492162 | Void or Withdrawn |
| 43569 | 530114767 | Void or Withdrawn | 204993 | 530307697 | No Recognized Claim | 366417 | 530492163 | Void or Withdrawn |
| 43570 | 530114768 | Void or Withdrawn | 204994 | 530307699 | No Eligible Purchases | 366418 | 530492164 | Void or Withdrawn |
| 43571 | 530114769 | Void or Withdrawn | 204995 | 530307700 | No Eligible Purchases | 366419 | 530492165 | Void or Withdrawn |
| 43572 | 530114770 | Void or Withdrawn | 204996 | 530307701 | No Eligible Purchases | 366420 | 530492166 | Void or Withdrawn |
| 43573 | 530114771 | Void or Withdrawn | 204997 | 530307702 | No Eligible Purchases | 366421 | 530492167 | Void or Withdrawn |
| 43574 | 530114772 | Void or Withdrawn | 204998 | 530307704 | No Recognized Claim | 366422 | 530492168 | Void or Withdrawn |
| 43575 | 530114773 | Void or Withdrawn | 204999 | 530307705 | No Recognized Claim | 366423 | 530492169 | Void or Withdrawn |
| 43576 | 530114774 | Void or Withdrawn | 205000 | 530307706 | No Recognized Claim | 366424 | 530492170 | Void or Withdrawn |
| 43577 | 530114775 | Void or Withdrawn | 205001 | 530307707 | No Eligible Purchases | 366425 | 530492171 | Void or Withdrawn |
| 43578 | 530114776 | Void or Withdrawn | 205002 | 530307708 | No Recognized Claim | 366426 | 530492172 | Void or Withdrawn |
| 43579 | 530114777 | Void or Withdrawn | 205003 | 530307709 | No Eligible Purchases | 366427 | 530492173 | Void or Withdrawn |
| 43580 | 530114778 | Void or Withdrawn | 205004 | 530307711 | No Eligible Purchases | 366428 | 530492174 | Void or Withdrawn |
| 43581 | 530114779 | Void or Withdrawn | 205005 | 530307712 | No Eligible Purchases | 366429 | 530492175 | Void or Withdrawn |
| 43582 | 530114780 | Void or Withdrawn | 205006 | 530307715 | No Recognized Claim | 366430 | 530492176 | Void or Withdrawn |
| 43583 | 530114781 | Void or Withdrawn | 205007 | 530307716 | No Recognized Claim | 366431 | 530492177 | Void or Withdrawn |
| 43584 | 530114782 | Void or Withdrawn | 205008 | 530307720 | No Recognized Claim | 366432 | 530492178 | Void or Withdrawn |
| 43585 | 530114783 | Void or Withdrawn | 205009 | 530307721 | No Recognized Claim | 366433 | 530492179 | Void or Withdrawn |
| 43586 | 530114784 | Void or Withdrawn | 205010 | 530307722 | No Recognized Claim | 366434 | 530492180 | Void or Withdrawn |
| 43587 | 530114785 | Void or Withdrawn | 205011 | 530307723 | No Recognized Claim | 366435 | 530492181 | Void or Withdrawn |
| 43588 | 530114786 | Void or Withdrawn | 205012 | 530307724 | No Recognized Claim | 366436 | 530492182 | Void or Withdrawn |
| 43589 | 530114787 | Void or Withdrawn | 205013 | 530307726 | No Recognized Claim | 366437 | 530492183 | Void or Withdrawn |
| 43590 | 530114788 | Void or Withdrawn | 205014 | 530307728 | No Eligible Purchases | 366438 | 530492184 | Void or Withdrawn |
| 43591 | 530114789 | Void or Withdrawn | 205015 | 530307729 | No Recognized Claim | 366439 | 530492185 | Void or Withdrawn |
| 43592 | 530114790 | Void or Withdrawn | 205016 | 530307730 | No Recognized Claim | 366440 | 530492186 | Void or Withdrawn |
| 43593 | 530114791 | Void or Withdrawn | 205017 | 530307731 | No Eligible Purchases | 366441 | 530492187 | Void or Withdrawn |
| 43594 | 530114792 | Void or Withdrawn | 205018 | 530307732 | No Eligible Purchases | 366442 | 530492188 | Void or Withdrawn |
| 43595 | 530114793 | Void or Withdrawn | 205019 | 530307737 | No Recognized Claim | 366443 | 530492189 | Void or Withdrawn |
| 43596 | 530114794 | Void or Withdrawn | 205020 | 530307740 | No Recognized Claim | 366444 | 530492190 | Void or Withdrawn |
| 43597 | 530114795 | Void or Withdrawn | 205021 | 530307741 | No Recognized Claim | 366445 | 530492191 | Void or Withdrawn |
| 43598 | 530114796 | Void or Withdrawn | 205022 | 530307742 | No Recognized Claim | 366446 | 530492192 | Void or Withdrawn |
| 43599 | 530114797 | Void or Withdrawn | 205023 | 530307743 | No Recognized Claim | 366447 | 530492193 | Void or Withdrawn |
| 43600 | 530114798 | Void or Withdrawn | 205024 | 530307744 | No Recognized Claim | 366448 | 530492194 | Void or Withdrawn |
| 43601 | 530114799 | Void or Withdrawn | 205025 | 530307745 | No Recognized Claim | 366449 | 530492195 | Void or Withdrawn |
| 43602 | 530114800 | Void or Withdrawn | 205026 | 530307746 | No Recognized Claim | 366450 | 530492196 | Void or Withdrawn |
| 43603 | 530114801 | Void or Withdrawn | 205027 | 530307749 | No Recognized Claim | 366451 | 530492197 | Void or Withdrawn |
| 43604 | 530114802 | Void or Withdrawn | 205028 | 530307750 | No Recognized Claim | 366452 | 530492198 | Void or Withdrawn |
| 43605 | 530114803 | Void or Withdrawn | 205029 | 530307751 | No Recognized Claim | 366453 | 530492199 | Void or Withdrawn |
| 43606 | 530114804 | Void or Withdrawn | 205030 | 530307752 | No Eligible Purchases | 366454 | 530492200 | Void or Withdrawn |
| 43607 | 530114805 | Void or Withdrawn | 205031 | 530307754 | No Recognized Claim | 366455 | 530492201 | Void or Withdrawn |
| 43608 | 530114806 | Void or Withdrawn | 205032 | 530307757 | No Recognized Claim | 366456 | 530492202 | Void or Withdrawn |
| 43609 | 530114807 | Void or Withdrawn | 205033 | 530307758 | No Recognized Claim | 366457 | 530492203 | Void or Withdrawn |
| 43610 | 530114808 | Void or Withdrawn | 205034 | 530307760 | No Recognized Claim | 366458 | 530492204 | Void or Withdrawn |
| 43611 | 530114809 | Void or Withdrawn | 205035 | 530307761 | No Eligible Purchases | 366459 | 530492205 | Void or Withdrawn |
| 43612 | 530114810 | Void or Withdrawn | 205036 | 530307765 | No Recognized Claim | 366460 | 530492206 | Void or Withdrawn |
| 43613 | 530114811 | Void or Withdrawn | 205037 | 530307766 | No Recognized Claim | 366461 | 530492207 | Void or Withdrawn |
| 43614 | 530114812 | Void or Withdrawn | 205038 | 530307767 | No Recognized Claim | 366462 | 530492208 | Void or Withdrawn |
| 43615 | 530114813 | Void or Withdrawn | 205039 | 530307768 | No Recognized Claim | 366463 | 530492209 | Void or Withdrawn |
| 43616 | 530114814 | Void or Withdrawn | 205040 | 530307770 | No Recognized Claim | 366464 | 530492210 | Void or Withdrawn |
| 43617 | 530114815 | Void or Withdrawn | 205041 | 530307771 | No Recognized Claim | 366465 | 530492211 | Void or Withdrawn |
| 43618 | 530114816 | Void or Withdrawn | 205042 | 530307773 | No Eligible Purchases | 366466 | 530492212 | Void or Withdrawn |
| 43619 | 530114817 | Void or Withdrawn | 205043 | 530307776 | No Recognized Claim | 366467 | 530492213 | Void or Withdrawn |
| 43620 | 530114818 | Void or Withdrawn | 205044 | 530307777 | No Recognized Claim | 366468 | 530492214 | Void or Withdrawn |
| 43621 | 530114819 | Void or Withdrawn | 205045 | 530307782 | No Eligible Purchases | 366469 | 530492215 | Void or Withdrawn |
| 43622 | 530114820 | Void or Withdrawn | 205046 | 530307783 | No Eligible Purchases | 366470 | 530492216 | Void or Withdrawn |
| 43623 | 530114821 | Void or Withdrawn | 205047 | 530307784 | No Eligible Purchases | 366471 | 530492217 | Void or Withdrawn |
| 43624 | 530114822 | Void or Withdrawn | 205048 | 530307785 | No Recognized Claim | 366472 | 530492218 | Void or Withdrawn |
| 43625 | 530114823 | Void or Withdrawn | 205049 | 530307788 | No Recognized Claim | 366473 | 530492219 | Void or Withdrawn |
| 43626 | 530114824 | Void or Withdrawn | 205050 | 530307789 | No Recognized Claim | 366474 | 530492220 | Void or Withdrawn |
| 43627 | 530114825 | Void or Withdrawn | 205051 | 530307790 | No Recognized Claim | 366475 | 530492221 | Void or Withdrawn |
| 43628 | 530114826 | Void or Withdrawn | 205052 | 530307791 | No Recognized Claim | 366476 | 530492222 | Void or Withdrawn |
| 43629 | 530114827 | Void or Withdrawn | 205053 | 530307793 | No Recognized Claim | 366477 | 530492223 | Void or Withdrawn |
| 43630 | 530114828 | Void or Withdrawn | 205054 | 530307794 | No Recognized Claim | 366478 | 530492224 | Void or Withdrawn |
| 43631 | 530114829 | Void or Withdrawn | 205055 | 530307795 | No Recognized Claim | 366479 | 530492225 | Void or Withdrawn |
| 43632 | 530114830 | Void or Withdrawn | 205056 | 530307798 | No Recognized Claim | 366480 | 530492226 | Void or Withdrawn |
| 43633 | 530114831 | Void or Withdrawn | 205057 | 530307799 | No Recognized Claim | 366481 | 530492227 | Void or Withdrawn |
| 43634 | 530114832 | Void or Withdrawn | 205058 | 530307801 | No Recognized Claim | 366482 | 530492228 | Void or Withdrawn |
| 43635 | 530114833 | Void or Withdrawn | 205059 | 530307802 | No Eligible Purchases | 366483 | 530492229 | Void or Withdrawn |
| 43636 | 530114834 | Void or Withdrawn | 205060 | 530307805 | No Eligible Purchases | 366484 | 530492230 | Void or Withdrawn |
| 43637 | 530114835 | Void or Withdrawn | 205061 | 530307806 | No Eligible Purchases | 366485 | 530492231 | Void or Withdrawn |
| 43638 | 530114836 | Void or Withdrawn | 205062 | 530307807 | No Recognized Claim | 366486 | 530492232 | Void or Withdrawn |
| 43639 | 530114837 | Void or Withdrawn | 205063 | 530307808 | No Recognized Claim | 366487 | 530492233 | Void or Withdrawn |
| 43640 | 530114838 | Void or Withdrawn | 205064 | 530307809 | No Recognized Claim | 366488 | 530492234 | Void or Withdrawn |
| 43641 | 530114839 | Void or Withdrawn | 205065 | 530307813 | No Eligible Purchases | 366489 | 530492235 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43642 | 530114840 | Void or Withdrawn | 205066 | 530307814 | No Eligible Purchases | 366490 | 530492236 | Void or Withdrawn |
| 43643 | 530114841 | Void or Withdrawn | 205067 | 530307815 | No Recognized Claim | 366491 | 530492237 | Void or Withdrawn |
| 43644 | 530114842 | Void or Withdrawn | 205068 | 530307818 | No Recognized Claim | 366492 | 530492238 | Void or Withdrawn |
| 43645 | 530114843 | Void or Withdrawn | 205069 | 530307820 | No Recognized Claim | 366493 | 530492239 | Void or Withdrawn |
| 43646 | 530114844 | Void or Withdrawn | 205070 | 530307824 | No Eligible Purchases | 366494 | 530492240 | Void or Withdrawn |
| 43647 | 530114845 | Void or Withdrawn | 205071 | 530307825 | No Recognized Claim | 366495 | 530492241 | Void or Withdrawn |
| 43648 | 530114846 | Void or Withdrawn | 205072 | 530307827 | No Recognized Claim | 366496 | 530492242 | Void or Withdrawn |
| 43649 | 530114847 | Void or Withdrawn | 205073 | 530307828 | No Recognized Claim | 366497 | 530492243 | Void or Withdrawn |
| 43650 | 530114848 | Void or Withdrawn | 205074 | 530307829 | No Recognized Claim | 366498 | 530492244 | Void or Withdrawn |
| 43651 | 530114849 | Void or Withdrawn | 205075 | 530307834 | No Eligible Purchases | 366499 | 530492245 | Void or Withdrawn |
| 43652 | 530114850 | Void or Withdrawn | 205076 | 530307837 | No Recognized Claim | 366500 | 530492246 | Void or Withdrawn |
| 43653 | 530114851 | Void or Withdrawn | 205077 | 530307839 | No Recognized Claim | 366501 | 530492247 | Void or Withdrawn |
| 43654 | 530114852 | Void or Withdrawn | 205078 | 530307840 | No Recognized Claim | 366502 | 530492248 | Void or Withdrawn |
| 43655 | 530114853 | Void or Withdrawn | 205079 | 530307841 | No Eligible Purchases | 366503 | 530492249 | Void or Withdrawn |
| 43656 | 530114854 | Void or Withdrawn | 205080 | 530307842 | No Recognized Claim | 366504 | 530492250 | Void or Withdrawn |
| 43657 | 530114855 | Void or Withdrawn | 205081 | 530307843 | No Recognized Claim | 366505 | 530492251 | Void or Withdrawn |
| 43658 | 530114856 | Void or Withdrawn | 205082 | 530307844 | No Recognized Claim | 366506 | 530492252 | Void or Withdrawn |
| 43659 | 530114857 | Void or Withdrawn | 205083 | 530307846 | No Eligible Purchases | 366507 | 530492253 | Void or Withdrawn |
| 43660 | 530114858 | Void or Withdrawn | 205084 | 530307848 | No Recognized Claim | 366508 | 530492254 | Void or Withdrawn |
| 43661 | 530114859 | Void or Withdrawn | 205085 | 530307849 | No Eligible Purchases | 366509 | 530492255 | Void or Withdrawn |
| 43662 | 530114860 | Void or Withdrawn | 205086 | 530307850 | No Recognized Claim | 366510 | 530492256 | Void or Withdrawn |
| 43663 | 530114861 | Void or Withdrawn | 205087 | 530307852 | No Recognized Claim | 366511 | 530492257 | Void or Withdrawn |
| 43664 | 530114862 | Void or Withdrawn | 205088 | 530307855 | No Recognized Claim | 366512 | 530492258 | Void or Withdrawn |
| 43665 | 530114863 | Void or Withdrawn | 205089 | 530307856 | No Recognized Claim | 366513 | 530492259 | Void or Withdrawn |
| 43666 | 530114864 | Void or Withdrawn | 205090 | 530307857 | No Recognized Claim | 366514 | 530492260 | Void or Withdrawn |
| 43667 | 530114865 | Void or Withdrawn | 205091 | 530307860 | No Recognized Claim | 366515 | 530492261 | Void or Withdrawn |
| 43668 | 530114866 | Void or Withdrawn | 205092 | 530307863 | No Recognized Claim | 366516 | 530492262 | Void or Withdrawn |
| 43669 | 530114867 | Void or Withdrawn | 205093 | 530307864 | No Recognized Claim | 366517 | 530492263 | Void or Withdrawn |
| 43670 | 530114868 | Void or Withdrawn | 205094 | 530307865 | No Recognized Claim | 366518 | 530492264 | Void or Withdrawn |
| 43671 | 530114869 | Void or Withdrawn | 205095 | 530307869 | No Recognized Claim | 366519 | 530492265 | Void or Withdrawn |
| 43672 | 530114870 | Void or Withdrawn | 205096 | 530307870 | No Recognized Claim | 366520 | 530492266 | Void or Withdrawn |
| 43673 | 530114871 | Void or Withdrawn | 205097 | 530307871 | No Recognized Claim | 366521 | 530492267 | Void or Withdrawn |
| 43674 | 530114872 | Void or Withdrawn | 205098 | 530307874 | No Eligible Purchases | 366522 | 530492268 | Void or Withdrawn |
| 43675 | 530114873 | Void or Withdrawn | 205099 | 530307875 | Void or Withdrawn | 366523 | 530492269 | Void or Withdrawn |
| 43676 | 530114874 | Void or Withdrawn | 205100 | 530307876 | Void or Withdrawn | 366524 | 530492270 | Void or Withdrawn |
| 43677 | 530114875 | Void or Withdrawn | 205101 | 530307877 | Void or Withdrawn | 366525 | 530492271 | Void or Withdrawn |
| 43678 | 530114876 | Void or Withdrawn | 205102 | 530307878 | Void or Withdrawn | 366526 | 530492272 | Void or Withdrawn |
| 43679 | 530114877 | Void or Withdrawn | 205103 | 530307879 | Void or Withdrawn | 366527 | 530492273 | Void or Withdrawn |
| 43680 | 530114878 | Void or Withdrawn | 205104 | 530307880 | Void or Withdrawn | 366528 | 530492274 | Void or Withdrawn |
| 43681 | 530114879 | Void or Withdrawn | 205105 | 530307881 | Void or Withdrawn | 366529 | 530492275 | Void or Withdrawn |
| 43682 | 530114880 | Void or Withdrawn | 205106 | 530307882 | Void or Withdrawn | 366530 | 530492276 | Void or Withdrawn |
| 43683 | 530114881 | Void or Withdrawn | 205107 | 530307883 | Void or Withdrawn | 366531 | 530492277 | Void or Withdrawn |
| 43684 | 530114882 | Void or Withdrawn | 205108 | 530307884 | Void or Withdrawn | 366532 | 530492278 | Void or Withdrawn |
| 43685 | 530114883 | Void or Withdrawn | 205109 | 530307885 | Void or Withdrawn | 366533 | 530492279 | Void or Withdrawn |
| 43686 | 530114884 | Void or Withdrawn | 205110 | 530307886 | Void or Withdrawn | 366534 | 530492280 | Void or Withdrawn |
| 43687 | 530114885 | Void or Withdrawn | 205111 | 530307887 | Void or Withdrawn | 366535 | 530492281 | Void or Withdrawn |
| 43688 | 530114886 | Void or Withdrawn | 205112 | 530307888 | Void or Withdrawn | 366536 | 530492282 | Void or Withdrawn |
| 43689 | 530114887 | Void or Withdrawn | 205113 | 530307889 | Void or Withdrawn | 366537 | 530492283 | Void or Withdrawn |
| 43690 | 530114888 | Void or Withdrawn | 205114 | 530307890 | Void or Withdrawn | 366538 | 530492284 | Void or Withdrawn |
| 43691 | 530114889 | Void or Withdrawn | 205115 | 530307891 | Void or Withdrawn | 366539 | 530492285 | Void or Withdrawn |
| 43692 | 530114890 | Void or Withdrawn | 205116 | 530307892 | Void or Withdrawn | 366540 | 530492286 | Void or Withdrawn |
| 43693 | 530114891 | Void or Withdrawn | 205117 | 530307893 | Void or Withdrawn | 366541 | 530492287 | Void or Withdrawn |
| 43694 | 530114892 | Void or Withdrawn | 205118 | 530307894 | Void or Withdrawn | 366542 | 530492288 | Void or Withdrawn |
| 43695 | 530114893 | Void or Withdrawn | 205119 | 530307895 | Void or Withdrawn | 366543 | 530492289 | Void or Withdrawn |
| 43696 | 530114894 | Void or Withdrawn | 205120 | 530307896 | Void or Withdrawn | 366544 | 530492290 | Void or Withdrawn |
| 43697 | 530114895 | Void or Withdrawn | 205121 | 530307897 | Void or Withdrawn | 366545 | 530492291 | Void or Withdrawn |
| 43698 | 530114896 | Void or Withdrawn | 205122 | 530307898 | Void or Withdrawn | 366546 | 530492292 | Void or Withdrawn |
| 43699 | 530114897 | Void or Withdrawn | 205123 | 530307899 | Void or Withdrawn | 366547 | 530492293 | Void or Withdrawn |
| 43700 | 530114898 | Void or Withdrawn | 205124 | 530307900 | Void or Withdrawn | 366548 | 530492294 | Void or Withdrawn |
| 43701 | 530114899 | Void or Withdrawn | 205125 | 530307901 | Void or Withdrawn | 366549 | 530492295 | Void or Withdrawn |
| 43702 | 530114900 | Void or Withdrawn | 205126 | 530307902 | Void or Withdrawn | 366550 | 530492296 | Void or Withdrawn |
| 43703 | 530114901 | Void or Withdrawn | 205127 | 530307903 | Void or Withdrawn | 366551 | 530492297 | Void or Withdrawn |
| 43704 | 530114902 | Void or Withdrawn | 205128 | 530307904 | Void or Withdrawn | 366552 | 530492298 | Void or Withdrawn |
| 43705 | 530114903 | Void or Withdrawn | 205129 | 530307905 | Void or Withdrawn | 366553 | 530492299 | Void or Withdrawn |
| 43706 | 530114904 | Void or Withdrawn | 205130 | 530307906 | Void or Withdrawn | 366554 | 530492300 | Void or Withdrawn |
| 43707 | 530114905 | Void or Withdrawn | 205131 | 530307907 | Void or Withdrawn | 366555 | 530492301 | Void or Withdrawn |
| 43708 | 530114906 | Void or Withdrawn | 205132 | 530307908 | Void or Withdrawn | 366556 | 530492302 | Void or Withdrawn |
| 43709 | 530114907 | Void or Withdrawn | 205133 | 530307909 | Void or Withdrawn | 366557 | 530492303 | Void or Withdrawn |
| 43710 | 530114908 | Void or Withdrawn | 205134 | 530307910 | Void or Withdrawn | 366558 | 530492304 | Void or Withdrawn |
| 43711 | 530114909 | Void or Withdrawn | 205135 | 530307911 | Void or Withdrawn | 366559 | 530492305 | Void or Withdrawn |
| 43712 | 530114910 | Void or Withdrawn | 205136 | 530307912 | Void or Withdrawn | 366560 | 530492306 | Void or Withdrawn |
| 43713 | 530114911 | Void or Withdrawn | 205137 | 530307913 | Void or Withdrawn | 366561 | 530492307 | Void or Withdrawn |
| 43714 | 530114912 | Void or Withdrawn | 205138 | 530307914 | Void or Withdrawn | 366562 | 530492308 | Void or Withdrawn |
| 43715 | 530114913 | Void or Withdrawn | 205139 | 530307915 | Void or Withdrawn | 366563 | 530492309 | Void or Withdrawn |
| 43716 | 530114914 | Void or Withdrawn | 205140 | 530307916 | Void or Withdrawn | 366564 | 530492310 | Void or Withdrawn |
| 43717 | 530114915 | Void or Withdrawn | 205141 | 530307917 | Void or Withdrawn | 366565 | 530492311 | Void or Withdrawn |
| 43718 | 530114916 | Void or Withdrawn | 205142 | 530307918 | Void or Withdrawn | 366566 | 530492312 | Void or Withdrawn |
| 43719 | 530114917 | Void or Withdrawn | 205143 | 530307919 | Void or Withdrawn | 366567 | 530492313 | Void or Withdrawn |
| 43720 | 530114918 | Void or Withdrawn | 205144 | 530307920 | Void or Withdrawn | 366568 | 530492314 | Void or Withdrawn |
| 43721 | 530114919 | Void or Withdrawn | 205145 | 530307921 | Void or Withdrawn | 366569 | 530492315 | Void or Withdrawn |
| 43722 | 530114920 | Void or Withdrawn | 205146 | 530307922 | Void or Withdrawn | 366570 | 530492316 | Void or Withdrawn |
| 43723 | 530114921 | Void or Withdrawn | 205147 | 530307923 | Void or Withdrawn | 366571 | 530492317 | Void or Withdrawn |
| 43724 | 530114922 | Void or Withdrawn | 205148 | 530307924 | Void or Withdrawn | 366572 | 530492318 | Void or Withdrawn |
| 43725 | 530114923 | Void or Withdrawn | 205149 | 530307925 | Void or Withdrawn | 366573 | 530492319 | Void or Withdrawn |
| 43726 | 530114924 | Void or Withdrawn | 205150 | 530307926 | Void or Withdrawn | 366574 | 530492320 | Void or Withdrawn |
| 43727 | 530114925 | Void or Withdrawn | 205151 | 530307927 | Void or Withdrawn | 366575 | 530492321 | Void or Withdrawn |
| 43728 | 530114926 | Void or Withdrawn | 205152 | 530307928 | Void or Withdrawn | 366576 | 530492322 | Void or Withdrawn |
| 43729 | 530114927 | Void or Withdrawn | 205153 | 530307929 | Void or Withdrawn | 366577 | 530492323 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43730 | 530114928 | Void or Withdrawn | 205154 | 530307930 | Void or Withdrawn | 366578 | 530492324 | Void or Withdrawn |
| 43731 | 530114929 | Void or Withdrawn | 205155 | 530307931 | Void or Withdrawn | 366579 | 530492325 | Void or Withdrawn |
| 43732 | 530114930 | Void or Withdrawn | 205156 | 530307932 | Void or Withdrawn | 366580 | 530492326 | Void or Withdrawn |
| 43733 | 530114931 | Void or Withdrawn | 205157 | 530307933 | Void or Withdrawn | 366581 | 530492327 | Void or Withdrawn |
| 43734 | 530114932 | Void or Withdrawn | 205158 | 530307934 | Void or Withdrawn | 366582 | 530492328 | Void or Withdrawn |
| 43735 | 530114933 | Void or Withdrawn | 205159 | 530307935 | Void or Withdrawn | 366583 | 530492329 | Void or Withdrawn |
| 43736 | 530114934 | Void or Withdrawn | 205160 | 530307936 | Void or Withdrawn | 366584 | 530492330 | Void or Withdrawn |
| 43737 | 530114935 | Void or Withdrawn | 205161 | 530307937 | Void or Withdrawn | 366585 | 530492331 | Void or Withdrawn |
| 43738 | 530114936 | Void or Withdrawn | 205162 | 530307938 | Void or Withdrawn | 366586 | 530492332 | Void or Withdrawn |
| 43739 | 530114937 | Void or Withdrawn | 205163 | 530307939 | Void or Withdrawn | 366587 | 530492333 | Void or Withdrawn |
| 43740 | 530114938 | Void or Withdrawn | 205164 | 530307940 | Void or Withdrawn | 366588 | 530492334 | Void or Withdrawn |
| 43741 | 530114939 | Void or Withdrawn | 205165 | 530307941 | Void or Withdrawn | 366589 | 530492335 | Void or Withdrawn |
| 43742 | 530114940 | Void or Withdrawn | 205166 | 530307942 | Void or Withdrawn | 366590 | 530492336 | Void or Withdrawn |
| 43743 | 530114941 | Void or Withdrawn | 205167 | 530307943 | Void or Withdrawn | 366591 | 530492337 | Void or Withdrawn |
| 43744 | 530114942 | Void or Withdrawn | 205168 | 530307944 | Void or Withdrawn | 366592 | 530492338 | Void or Withdrawn |
| 43745 | 530114943 | Void or Withdrawn | 205169 | 530307945 | Void or Withdrawn | 366593 | 530492339 | Void or Withdrawn |
| 43746 | 530114944 | Void or Withdrawn | 205170 | 530307946 | Void or Withdrawn | 366594 | 530492340 | Void or Withdrawn |
| 43747 | 530114945 | Void or Withdrawn | 205171 | 530307947 | Void or Withdrawn | 366595 | 530492341 | Void or Withdrawn |
| 43748 | 530114946 | Void or Withdrawn | 205172 | 530307948 | Void or Withdrawn | 366596 | 530492342 | Void or Withdrawn |
| 43749 | 530114947 | Void or Withdrawn | 205173 | 530307949 | Void or Withdrawn | 366597 | 530492343 | Void or Withdrawn |
| 43750 | 530114948 | Void or Withdrawn | 205174 | 530307950 | Void or Withdrawn | 366598 | 530492344 | Void or Withdrawn |
| 43751 | 530114949 | Void or Withdrawn | 205175 | 530307951 | Void or Withdrawn | 366599 | 530492345 | Void or Withdrawn |
| 43752 | 530114950 | Void or Withdrawn | 205176 | 530307952 | Void or Withdrawn | 366600 | 530492346 | Void or Withdrawn |
| 43753 | 530114951 | Void or Withdrawn | 205177 | 530307953 | Void or Withdrawn | 366601 | 530492347 | Void or Withdrawn |
| 43754 | 530114952 | Void or Withdrawn | 205178 | 530307954 | Void or Withdrawn | 366602 | 530492348 | Void or Withdrawn |
| 43755 | 530114953 | Void or Withdrawn | 205179 | 530307955 | Void or Withdrawn | 366603 | 530492349 | Void or Withdrawn |
| 43756 | 530114954 | Void or Withdrawn | 205180 | 530307956 | Void or Withdrawn | 366604 | 530492350 | Void or Withdrawn |
| 43757 | 530114955 | Void or Withdrawn | 205181 | 530307957 | Void or Withdrawn | 366605 | 530492351 | Void or Withdrawn |
| 43758 | 530114956 | Void or Withdrawn | 205182 | 530307958 | Void or Withdrawn | 366606 | 530492352 | Void or Withdrawn |
| 43759 | 530114957 | Void or Withdrawn | 205183 | 530307959 | Void or Withdrawn | 366607 | 530492353 | Void or Withdrawn |
| 43760 | 530114958 | Void or Withdrawn | 205184 | 530307960 | Void or Withdrawn | 366608 | 530492354 | Void or Withdrawn |
| 43761 | 530114959 | Void or Withdrawn | 205185 | 530307961 | Void or Withdrawn | 366609 | 530492355 | Void or Withdrawn |
| 43762 | 530114960 | Void or Withdrawn | 205186 | 530307962 | Void or Withdrawn | 366610 | 530492356 | Void or Withdrawn |
| 43763 | 530114961 | Void or Withdrawn | 205187 | 530307963 | Void or Withdrawn | 366611 | 530492357 | Void or Withdrawn |
| 43764 | 530114962 | Void or Withdrawn | 205188 | 530307964 | Void or Withdrawn | 366612 | 530492358 | Void or Withdrawn |
| 43765 | 530114963 | Void or Withdrawn | 205189 | 530307965 | Void or Withdrawn | 366613 | 530492359 | Void or Withdrawn |
| 43766 | 530114964 | Void or Withdrawn | 205190 | 530307966 | Void or Withdrawn | 366614 | 530492360 | Void or Withdrawn |
| 43767 | 530114965 | Void or Withdrawn | 205191 | 530307967 | Void or Withdrawn | 366615 | 530492361 | Void or Withdrawn |
| 43768 | 530114966 | Void or Withdrawn | 205192 | 530307968 | Void or Withdrawn | 366616 | 530492362 | Void or Withdrawn |
| 43769 | 530114967 | Void or Withdrawn | 205193 | 530307969 | Void or Withdrawn | 366617 | 530492363 | Void or Withdrawn |
| 43770 | 530114968 | Void or Withdrawn | 205194 | 530307970 | Void or Withdrawn | 366618 | 530492364 | Void or Withdrawn |
| 43771 | 530114969 | Void or Withdrawn | 205195 | 530307971 | Void or Withdrawn | 366619 | 530492365 | Void or Withdrawn |
| 43772 | 530114970 | Void or Withdrawn | 205196 | 530307972 | Void or Withdrawn | 366620 | 530492366 | Void or Withdrawn |
| 43773 | 530114971 | Void or Withdrawn | 205197 | 530307973 | Void or Withdrawn | 366621 | 530492367 | Void or Withdrawn |
| 43774 | 530114972 | Void or Withdrawn | 205198 | 530307974 | Void or Withdrawn | 366622 | 530492368 | Void or Withdrawn |
| 43775 | 530114973 | Void or Withdrawn | 205199 | 530307975 | Void or Withdrawn | 366623 | 530492369 | Void or Withdrawn |
| 43776 | 530114974 | Void or Withdrawn | 205200 | 530307976 | Void or Withdrawn | 366624 | 530492370 | Void or Withdrawn |
| 43777 | 530114975 | Void or Withdrawn | 205201 | 530307977 | Void or Withdrawn | 366625 | 530492371 | Void or Withdrawn |
| 43778 | 530114976 | Void or Withdrawn | 205202 | 530307978 | Void or Withdrawn | 366626 | 530492372 | Void or Withdrawn |
| 43779 | 530114977 | Void or Withdrawn | 205203 | 530307979 | Void or Withdrawn | 366627 | 530492373 | Void or Withdrawn |
| 43780 | 530114978 | Void or Withdrawn | 205204 | 530307980 | Void or Withdrawn | 366628 | 530492374 | Void or Withdrawn |
| 43781 | 530114979 | Void or Withdrawn | 205205 | 530307981 | Void or Withdrawn | 366629 | 530492375 | Void or Withdrawn |
| 43782 | 530114980 | Void or Withdrawn | 205206 | 530307982 | Void or Withdrawn | 366630 | 530492376 | Void or Withdrawn |
| 43783 | 530114981 | Void or Withdrawn | 205207 | 530307983 | Void or Withdrawn | 366631 | 530492377 | Void or Withdrawn |
| 43784 | 530114982 | Void or Withdrawn | 205208 | 530307984 | Void or Withdrawn | 366632 | 530492378 | Void or Withdrawn |
| 43785 | 530114983 | Void or Withdrawn | 205209 | 530307985 | Void or Withdrawn | 366633 | 530492379 | Void or Withdrawn |
| 43786 | 530114984 | Void or Withdrawn | 205210 | 530307986 | Void or Withdrawn | 366634 | 530492380 | Void or Withdrawn |
| 43787 | 530114985 | Void or Withdrawn | 205211 | 530307987 | Void or Withdrawn | 366635 | 530492381 | Void or Withdrawn |
| 43788 | 530114986 | Void or Withdrawn | 205212 | 530307988 | Void or Withdrawn | 366636 | 530492382 | Void or Withdrawn |
| 43789 | 530114987 | Void or Withdrawn | 205213 | 530307989 | Void or Withdrawn | 366637 | 530492383 | Void or Withdrawn |
| 43790 | 530114988 | Void or Withdrawn | 205214 | 530307990 | Void or Withdrawn | 366638 | 530492384 | Void or Withdrawn |
| 43791 | 530114989 | Void or Withdrawn | 205215 | 530307991 | Void or Withdrawn | 366639 | 530492385 | Void or Withdrawn |
| 43792 | 530114990 | Void or Withdrawn | 205216 | 530307992 | Void or Withdrawn | 366640 | 530492386 | Void or Withdrawn |
| 43793 | 530114991 | Void or Withdrawn | 205217 | 530307993 | Void or Withdrawn | 366641 | 530492387 | Void or Withdrawn |
| 43794 | 530114992 | Void or Withdrawn | 205218 | 530307994 | Void or Withdrawn | 366642 | 530492388 | Void or Withdrawn |
| 43795 | 530114993 | Void or Withdrawn | 205219 | 530307995 | Void or Withdrawn | 366643 | 530492389 | Void or Withdrawn |
| 43796 | 530114994 | Void or Withdrawn | 205220 | 530307996 | Void or Withdrawn | 366644 | 530492390 | Void or Withdrawn |
| 43797 | 530114995 | Void or Withdrawn | 205221 | 530307997 | Void or Withdrawn | 366645 | 530492391 | Void or Withdrawn |
| 43798 | 530114996 | Void or Withdrawn | 205222 | 530307998 | Void or Withdrawn | 366646 | 530492392 | Void or Withdrawn |
| 43799 | 530114997 | Void or Withdrawn | 205223 | 530307999 | Void or Withdrawn | 366647 | 530492393 | Void or Withdrawn |
| 43800 | 530114998 | Void or Withdrawn | 205224 | 530308000 | Void or Withdrawn | 366648 | 530492394 | Void or Withdrawn |
| 43801 | 530114999 | Void or Withdrawn | 205225 | 530308001 | Void or Withdrawn | 366649 | 530492395 | Void or Withdrawn |
| 43802 | 530115000 | Void or Withdrawn | 205226 | 530308002 | Void or Withdrawn | 366650 | 530492396 | Void or Withdrawn |
| 43803 | 530115001 | Void or Withdrawn | 205227 | 530308003 | Void or Withdrawn | 366651 | 530492397 | Void or Withdrawn |
| 43804 | 530115002 | Void or Withdrawn | 205228 | 530308004 | Void or Withdrawn | 366652 | 530492398 | Void or Withdrawn |
| 43805 | 530115003 | Void or Withdrawn | 205229 | 530308005 | Void or Withdrawn | 366653 | 530492399 | Void or Withdrawn |
| 43806 | 530115004 | Void or Withdrawn | 205230 | 530308006 | Void or Withdrawn | 366654 | 530492400 | Void or Withdrawn |
| 43807 | 530115005 | Void or Withdrawn | 205231 | 530308007 | Void or Withdrawn | 366655 | 530492401 | Void or Withdrawn |
| 43808 | 530115006 | Void or Withdrawn | 205232 | 530308008 | Void or Withdrawn | 366656 | 530492402 | Void or Withdrawn |
| 43809 | 530115007 | Void or Withdrawn | 205233 | 530308009 | Void or Withdrawn | 366657 | 530492403 | Void or Withdrawn |
| 43810 | 530115008 | Void or Withdrawn | 205234 | 530308010 | Void or Withdrawn | 366658 | 530492404 | Void or Withdrawn |
| 43811 | 530115009 | Void or Withdrawn | 205235 | 530308011 | Void or Withdrawn | 366659 | 530492405 | Void or Withdrawn |
| 43812 | 530115010 | Void or Withdrawn | 205236 | 530308012 | Void or Withdrawn | 366660 | 530492406 | Void or Withdrawn |
| 43813 | 530115011 | Void or Withdrawn | 205237 | 530308013 | Void or Withdrawn | 366661 | 530492407 | Void or Withdrawn |
| 43814 | 530115012 | Void or Withdrawn | 205238 | 530308014 | Void or Withdrawn | 366662 | 530492408 | Void or Withdrawn |
| 43815 | 530115013 | Void or Withdrawn | 205239 | 530308015 | Void or Withdrawn | 366663 | 530492409 | Void or Withdrawn |
| 43816 | 530115014 | Void or Withdrawn | 205240 | 530308016 | Void or Withdrawn | 366664 | 530492410 | Void or Withdrawn |
| 43817 | 530115015 | Void or Withdrawn | 205241 | 530308017 | Void or Withdrawn | 366665 | 530492411 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43818 | 530115016 | Void or Withdrawn | 205242 | 530308018 | Void or Withdrawn | 366666 | 530492412 | Void or Withdrawn |
| 43819 | 530115017 | Void or Withdrawn | 205243 | 530308019 | Void or Withdrawn | 366667 | 530492413 | Void or Withdrawn |
| 43820 | 530115018 | Void or Withdrawn | 205244 | 530308020 | Void or Withdrawn | 366668 | 530492414 | Void or Withdrawn |
| 43821 | 530115019 | Void or Withdrawn | 205245 | 530308021 | Void or Withdrawn | 366669 | 530492415 | Void or Withdrawn |
| 43822 | 530115020 | Void or Withdrawn | 205246 | 530308022 | Void or Withdrawn | 366670 | 530492416 | Void or Withdrawn |
| 43823 | 530115021 | Void or Withdrawn | 205247 | 530308023 | Void or Withdrawn | 366671 | 530492417 | Void or Withdrawn |
| 43824 | 530115022 | Void or Withdrawn | 205248 | 530308024 | Void or Withdrawn | 366672 | 530492418 | Void or Withdrawn |
| 43825 | 530115023 | Void or Withdrawn | 205249 | 530308025 | Void or Withdrawn | 366673 | 530492419 | Void or Withdrawn |
| 43826 | 530115024 | Void or Withdrawn | 205250 | 530308026 | Void or Withdrawn | 366674 | 530492420 | Void or Withdrawn |
| 43827 | 530115025 | Void or Withdrawn | 205251 | 530308027 | Void or Withdrawn | 366675 | 530492421 | Void or Withdrawn |
| 43828 | 530115026 | Void or Withdrawn | 205252 | 530308028 | Void or Withdrawn | 366676 | 530492422 | Void or Withdrawn |
| 43829 | 530115027 | Void or Withdrawn | 205253 | 530308029 | Void or Withdrawn | 366677 | 530492423 | Void or Withdrawn |
| 43830 | 530115028 | Void or Withdrawn | 205254 | 530308030 | Void or Withdrawn | 366678 | 530492424 | Void or Withdrawn |
| 43831 | 530115029 | Void or Withdrawn | 205255 | 530308031 | Void or Withdrawn | 366679 | 530492425 | Void or Withdrawn |
| 43832 | 530115030 | Void or Withdrawn | 205256 | 530308032 | Void or Withdrawn | 366680 | 530492426 | Void or Withdrawn |
| 43833 | 530115031 | Void or Withdrawn | 205257 | 530308033 | Void or Withdrawn | 366681 | 530492427 | Void or Withdrawn |
| 43834 | 530115032 | Void or Withdrawn | 205258 | 530308034 | Void or Withdrawn | 366682 | 530492428 | Void or Withdrawn |
| 43835 | 530115033 | Void or Withdrawn | 205259 | 530308035 | Void or Withdrawn | 366683 | 530492429 | Void or Withdrawn |
| 43836 | 530115034 | Void or Withdrawn | 205260 | 530308036 | Void or Withdrawn | 366684 | 530492430 | Void or Withdrawn |
| 43837 | 530115035 | Void or Withdrawn | 205261 | 530308037 | Void or Withdrawn | 366685 | 530492431 | Void or Withdrawn |
| 43838 | 530115036 | Void or Withdrawn | 205262 | 530308038 | Void or Withdrawn | 366686 | 530492432 | Void or Withdrawn |
| 43839 | 530115037 | Void or Withdrawn | 205263 | 530308039 | Void or Withdrawn | 366687 | 530492433 | Void or Withdrawn |
| 43840 | 530115038 | Void or Withdrawn | 205264 | 530308040 | Void or Withdrawn | 366688 | 530492434 | Void or Withdrawn |
| 43841 | 530115039 | Void or Withdrawn | 205265 | 530308041 | Void or Withdrawn | 366689 | 530492435 | Void or Withdrawn |
| 43842 | 530115040 | Void or Withdrawn | 205266 | 530308042 | Void or Withdrawn | 366690 | 530492436 | Void or Withdrawn |
| 43843 | 530115041 | Void or Withdrawn | 205267 | 530308043 | Void or Withdrawn | 366691 | 530492437 | Void or Withdrawn |
| 43844 | 530115042 | Void or Withdrawn | 205268 | 530308044 | Void or Withdrawn | 366692 | 530492438 | Void or Withdrawn |
| 43845 | 530115043 | Void or Withdrawn | 205269 | 530308045 | Void or Withdrawn | 366693 | 530492439 | Void or Withdrawn |
| 43846 | 530115044 | Void or Withdrawn | 205270 | 530308046 | Void or Withdrawn | 366694 | 530492440 | Void or Withdrawn |
| 43847 | 530115045 | Void or Withdrawn | 205271 | 530308047 | Void or Withdrawn | 366695 | 530492441 | Void or Withdrawn |
| 43848 | 530115046 | Void or Withdrawn | 205272 | 530308048 | Void or Withdrawn | 366696 | 530492442 | Void or Withdrawn |
| 43849 | 530115047 | Void or Withdrawn | 205273 | 530308049 | Void or Withdrawn | 366697 | 530492443 | Void or Withdrawn |
| 43850 | 530115048 | Void or Withdrawn | 205274 | 530308050 | Void or Withdrawn | 366698 | 530492444 | Void or Withdrawn |
| 43851 | 530115049 | Void or Withdrawn | 205275 | 530308051 | Void or Withdrawn | 366699 | 530492445 | Void or Withdrawn |
| 43852 | 530115050 | Void or Withdrawn | 205276 | 530308052 | Void or Withdrawn | 366700 | 530492446 | Void or Withdrawn |
| 43853 | 530115051 | Void or Withdrawn | 205277 | 530308053 | Void or Withdrawn | 366701 | 530492447 | Void or Withdrawn |
| 43854 | 530115052 | Void or Withdrawn | 205278 | 530308054 | Void or Withdrawn | 366702 | 530492448 | Void or Withdrawn |
| 43855 | 530115053 | Void or Withdrawn | 205279 | 530308055 | Void or Withdrawn | 366703 | 530492449 | Void or Withdrawn |
| 43856 | 530115054 | Void or Withdrawn | 205280 | 530308056 | Void or Withdrawn | 366704 | 530492450 | Void or Withdrawn |
| 43857 | 530115055 | Void or Withdrawn | 205281 | 530308057 | Void or Withdrawn | 366705 | 530492451 | Void or Withdrawn |
| 43858 | 530115056 | Void or Withdrawn | 205282 | 530308058 | Void or Withdrawn | 366706 | 530492452 | Void or Withdrawn |
| 43859 | 530115057 | Void or Withdrawn | 205283 | 530308059 | Void or Withdrawn | 366707 | 530492453 | Void or Withdrawn |
| 43860 | 530115058 | Void or Withdrawn | 205284 | 530308060 | Void or Withdrawn | 366708 | 530492454 | Void or Withdrawn |
| 43861 | 530115059 | Void or Withdrawn | 205285 | 530308061 | Void or Withdrawn | 366709 | 530492455 | Void or Withdrawn |
| 43862 | 530115060 | Void or Withdrawn | 205286 | 530308062 | Void or Withdrawn | 366710 | 530492456 | Void or Withdrawn |
| 43863 | 530115061 | Void or Withdrawn | 205287 | 530308063 | Void or Withdrawn | 366711 | 530492457 | Void or Withdrawn |
| 43864 | 530115062 | Void or Withdrawn | 205288 | 530308064 | Void or Withdrawn | 366712 | 530492458 | Void or Withdrawn |
| 43865 | 530115063 | Void or Withdrawn | 205289 | 530308065 | Void or Withdrawn | 366713 | 530492459 | Void or Withdrawn |
| 43866 | 530115064 | Void or Withdrawn | 205290 | 530308066 | Void or Withdrawn | 366714 | 530492460 | Void or Withdrawn |
| 43867 | 530115065 | Void or Withdrawn | 205291 | 530308067 | Void or Withdrawn | 366715 | 530492461 | Void or Withdrawn |
| 43868 | 530115066 | Void or Withdrawn | 205292 | 530308068 | Void or Withdrawn | 366716 | 530492462 | Void or Withdrawn |
| 43869 | 530115067 | Void or Withdrawn | 205293 | 530308069 | Void or Withdrawn | 366717 | 530492463 | Void or Withdrawn |
| 43870 | 530115068 | Void or Withdrawn | 205294 | 530308070 | Void or Withdrawn | 366718 | 530492464 | Void or Withdrawn |
| 43871 | 530115069 | Void or Withdrawn | 205295 | 530308071 | Void or Withdrawn | 366719 | 530492465 | Void or Withdrawn |
| 43872 | 530115070 | Void or Withdrawn | 205296 | 530308072 | Void or Withdrawn | 366720 | 530492466 | Void or Withdrawn |
| 43873 | 530115071 | Void or Withdrawn | 205297 | 530308073 | Void or Withdrawn | 366721 | 530492467 | Void or Withdrawn |
| 43874 | 530115072 | Void or Withdrawn | 205298 | 530308074 | Void or Withdrawn | 366722 | 530492468 | Void or Withdrawn |
| 43875 | 530115073 | Void or Withdrawn | 205299 | 530308075 | Void or Withdrawn | 366723 | 530492469 | Void or Withdrawn |
| 43876 | 530115074 | Void or Withdrawn | 205300 | 530308076 | Void or Withdrawn | 366724 | 530492470 | Void or Withdrawn |
| 43877 | 530115075 | Void or Withdrawn | 205301 | 530308077 | Void or Withdrawn | 366725 | 530492471 | Void or Withdrawn |
| 43878 | 530115076 | Void or Withdrawn | 205302 | 530308078 | Void or Withdrawn | 366726 | 530492472 | Void or Withdrawn |
| 43879 | 530115077 | Void or Withdrawn | 205303 | 530308079 | Void or Withdrawn | 366727 | 530492473 | Void or Withdrawn |
| 43880 | 530115078 | Void or Withdrawn | 205304 | 530308080 | Void or Withdrawn | 366728 | 530492474 | Void or Withdrawn |
| 43881 | 530115079 | Void or Withdrawn | 205305 | 530308081 | Void or Withdrawn | 366729 | 530492475 | Void or Withdrawn |
| 43882 | 530115080 | Void or Withdrawn | 205306 | 530308082 | Void or Withdrawn | 366730 | 530492476 | Void or Withdrawn |
| 43883 | 530115081 | Void or Withdrawn | 205307 | 530308083 | Void or Withdrawn | 366731 | 530492477 | Void or Withdrawn |
| 43884 | 530115082 | Void or Withdrawn | 205308 | 530308084 | Void or Withdrawn | 366732 | 530492478 | Void or Withdrawn |
| 43885 | 530115083 | Void or Withdrawn | 205309 | 530308085 | Void or Withdrawn | 366733 | 530492479 | Void or Withdrawn |
| 43886 | 530115084 | Void or Withdrawn | 205310 | 530308086 | Void or Withdrawn | 366734 | 530492480 | Void or Withdrawn |
| 43887 | 530115085 | Void or Withdrawn | 205311 | 530308087 | Void or Withdrawn | 366735 | 530492481 | Void or Withdrawn |
| 43888 | 530115086 | Void or Withdrawn | 205312 | 530308088 | Void or Withdrawn | 366736 | 530492482 | Void or Withdrawn |
| 43889 | 530115087 | Void or Withdrawn | 205313 | 530308089 | Void or Withdrawn | 366737 | 530492483 | Void or Withdrawn |
| 43890 | 530115088 | Void or Withdrawn | 205314 | 530308090 | Void or Withdrawn | 366738 | 530492484 | Void or Withdrawn |
| 43891 | 530115089 | Void or Withdrawn | 205315 | 530308091 | Void or Withdrawn | 366739 | 530492485 | Void or Withdrawn |
| 43892 | 530115090 | Void or Withdrawn | 205316 | 530308092 | Void or Withdrawn | 366740 | 530492486 | Void or Withdrawn |
| 43893 | 530115091 | Void or Withdrawn | 205317 | 530308093 | Void or Withdrawn | 366741 | 530492487 | Void or Withdrawn |
| 43894 | 530115092 | Void or Withdrawn | 205318 | 530308094 | Void or Withdrawn | 366742 | 530492488 | Void or Withdrawn |
| 43895 | 530115093 | Void or Withdrawn | 205319 | 530308095 | Void or Withdrawn | 366743 | 530492489 | Void or Withdrawn |
| 43896 | 530115094 | Void or Withdrawn | 205320 | 530308096 | Void or Withdrawn | 366744 | 530492490 | Void or Withdrawn |
| 43897 | 530115095 | Void or Withdrawn | 205321 | 530308097 | Void or Withdrawn | 366745 | 530492491 | Void or Withdrawn |
| 43898 | 530115096 | Void or Withdrawn | 205322 | 530308098 | Void or Withdrawn | 366746 | 530492492 | Void or Withdrawn |
| 43899 | 530115097 | Void or Withdrawn | 205323 | 530308099 | Void or Withdrawn | 366747 | 530492493 | Void or Withdrawn |
| 43900 | 530115098 | Void or Withdrawn | 205324 | 530308100 | Void or Withdrawn | 366748 | 530492494 | Void or Withdrawn |
| 43901 | 530115099 | Void or Withdrawn | 205325 | 530308101 | Void or Withdrawn | 366749 | 530492495 | Void or Withdrawn |
| 43902 | 530115100 | Void or Withdrawn | 205326 | 530308102 | Void or Withdrawn | 366750 | 530492496 | Void or Withdrawn |
| 43903 | 530115101 | Void or Withdrawn | 205327 | 530308103 | Void or Withdrawn | 366751 | 530492497 | Void or Withdrawn |
| 43904 | 530115102 | Void or Withdrawn | 205328 | 530308104 | Void or Withdrawn | 366752 | 530492498 | Void or Withdrawn |
| 43905 | 530115103 | Void or Withdrawn | 205329 | 530308105 | Void or Withdrawn | 366753 | 530492499 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43906 | 530115104 | Void or Withdrawn | 205330 | 530308106 | Void or Withdrawn | 366754 | 530492500 | Void or Withdrawn |
| 43907 | 530115105 | Void or Withdrawn | 205331 | 530308107 | Void or Withdrawn | 366755 | 530492501 | Void or Withdrawn |
| 43908 | 530115106 | Void or Withdrawn | 205332 | 530308108 | Void or Withdrawn | 366756 | 530492502 | Void or Withdrawn |
| 43909 | 530115107 | Void or Withdrawn | 205333 | 530308109 | Void or Withdrawn | 366757 | 530492503 | Void or Withdrawn |
| 43910 | 530115108 | Void or Withdrawn | 205334 | 530308110 | Void or Withdrawn | 366758 | 530492504 | Void or Withdrawn |
| 43911 | 530115109 | Void or Withdrawn | 205335 | 530308111 | Void or Withdrawn | 366759 | 530492505 | Void or Withdrawn |
| 43912 | 530115110 | Void or Withdrawn | 205336 | 530308112 | Void or Withdrawn | 366760 | 530492506 | Void or Withdrawn |
| 43913 | 530115111 | Void or Withdrawn | 205337 | 530308113 | Void or Withdrawn | 366761 | 530492507 | Void or Withdrawn |
| 43914 | 530115112 | Void or Withdrawn | 205338 | 530308114 | Void or Withdrawn | 366762 | 530492508 | Void or Withdrawn |
| 43915 | 530115113 | Void or Withdrawn | 205339 | 530308115 | Void or Withdrawn | 366763 | 530492509 | Void or Withdrawn |
| 43916 | 530115114 | Void or Withdrawn | 205340 | 530308116 | Void or Withdrawn | 366764 | 530492510 | Void or Withdrawn |
| 43917 | 530115115 | Void or Withdrawn | 205341 | 530308117 | Void or Withdrawn | 366765 | 530492511 | Void or Withdrawn |
| 43918 | 530115116 | Void or Withdrawn | 205342 | 530308118 | Void or Withdrawn | 366766 | 530492512 | Void or Withdrawn |
| 43919 | 530115117 | Void or Withdrawn | 205343 | 530308119 | Void or Withdrawn | 366767 | 530492513 | Void or Withdrawn |
| 43920 | 530115118 | Void or Withdrawn | 205344 | 530308120 | Void or Withdrawn | 366768 | 530492514 | Void or Withdrawn |
| 43921 | 530115119 | Void or Withdrawn | 205345 | 530308121 | Void or Withdrawn | 366769 | 530492515 | Void or Withdrawn |
| 43922 | 530115120 | Void or Withdrawn | 205346 | 530308122 | Void or Withdrawn | 366770 | 530492516 | Void or Withdrawn |
| 43923 | 530115121 | Void or Withdrawn | 205347 | 530308123 | Void or Withdrawn | 366771 | 530492517 | Void or Withdrawn |
| 43924 | 530115122 | Void or Withdrawn | 205348 | 530308124 | Void or Withdrawn | 366772 | 530492518 | Void or Withdrawn |
| 43925 | 530115123 | Void or Withdrawn | 205349 | 530308125 | Void or Withdrawn | 366773 | 530492519 | Void or Withdrawn |
| 43926 | 530115124 | Void or Withdrawn | 205350 | 530308126 | Void or Withdrawn | 366774 | 530492520 | Void or Withdrawn |
| 43927 | 530115125 | Void or Withdrawn | 205351 | 530308127 | Void or Withdrawn | 366775 | 530492521 | Void or Withdrawn |
| 43928 | 530115126 | Void or Withdrawn | 205352 | 530308128 | Void or Withdrawn | 366776 | 530492522 | Void or Withdrawn |
| 43929 | 530115127 | Void or Withdrawn | 205353 | 530308129 | Void or Withdrawn | 366777 | 530492523 | Void or Withdrawn |
| 43930 | 530115128 | Void or Withdrawn | 205354 | 530308130 | Void or Withdrawn | 366778 | 530492524 | Void or Withdrawn |
| 43931 | 530115129 | Void or Withdrawn | 205355 | 530308131 | Void or Withdrawn | 366779 | 530492525 | Void or Withdrawn |
| 43932 | 530115130 | Void or Withdrawn | 205356 | 530308132 | Void or Withdrawn | 366780 | 530492526 | Void or Withdrawn |
| 43933 | 530115131 | Void or Withdrawn | 205357 | 530308133 | Void or Withdrawn | 366781 | 530492527 | Void or Withdrawn |
| 43934 | 530115132 | Void or Withdrawn | 205358 | 530308134 | Void or Withdrawn | 366782 | 530492528 | Void or Withdrawn |
| 43935 | 530115133 | Void or Withdrawn | 205359 | 530308135 | Void or Withdrawn | 366783 | 530492529 | Void or Withdrawn |
| 43936 | 530115134 | Void or Withdrawn | 205360 | 530308136 | Void or Withdrawn | 366784 | 530492530 | Void or Withdrawn |
| 43937 | 530115135 | Void or Withdrawn | 205361 | 530308137 | Void or Withdrawn | 366785 | 530492531 | Void or Withdrawn |
| 43938 | 530115136 | Void or Withdrawn | 205362 | 530308138 | Void or Withdrawn | 366786 | 530492532 | Void or Withdrawn |
| 43939 | 530115137 | Void or Withdrawn | 205363 | 530308139 | Void or Withdrawn | 366787 | 530492533 | Void or Withdrawn |
| 43940 | 530115138 | Void or Withdrawn | 205364 | 530308140 | Void or Withdrawn | 366788 | 530492534 | Void or Withdrawn |
| 43941 | 530115139 | Void or Withdrawn | 205365 | 530308141 | Void or Withdrawn | 366789 | 530492535 | Void or Withdrawn |
| 43942 | 530115140 | Void or Withdrawn | 205366 | 530308142 | Void or Withdrawn | 366790 | 530492536 | Void or Withdrawn |
| 43943 | 530115141 | Void or Withdrawn | 205367 | 530308143 | Void or Withdrawn | 366791 | 530492537 | Void or Withdrawn |
| 43944 | 530115142 | Void or Withdrawn | 205368 | 530308144 | Void or Withdrawn | 366792 | 530492538 | Void or Withdrawn |
| 43945 | 530115143 | Void or Withdrawn | 205369 | 530308145 | Void or Withdrawn | 366793 | 530492539 | Void or Withdrawn |
| 43946 | 530115144 | Void or Withdrawn | 205370 | 530308146 | Void or Withdrawn | 366794 | 530492540 | Void or Withdrawn |
| 43947 | 530115145 | Void or Withdrawn | 205371 | 530308147 | Void or Withdrawn | 366795 | 530492541 | Void or Withdrawn |
| 43948 | 530115146 | Void or Withdrawn | 205372 | 530308148 | Void or Withdrawn | 366796 | 530492542 | Void or Withdrawn |
| 43949 | 530115147 | Void or Withdrawn | 205373 | 530308149 | Void or Withdrawn | 366797 | 530492543 | Void or Withdrawn |
| 43950 | 530115148 | Void or Withdrawn | 205374 | 530308150 | Void or Withdrawn | 366798 | 530492544 | Void or Withdrawn |
| 43951 | 530115149 | Void or Withdrawn | 205375 | 530308151 | Void or Withdrawn | 366799 | 530492545 | Void or Withdrawn |
| 43952 | 530115150 | Void or Withdrawn | 205376 | 530308152 | Void or Withdrawn | 366800 | 530492546 | Void or Withdrawn |
| 43953 | 530115151 | Void or Withdrawn | 205377 | 530308153 | Void or Withdrawn | 366801 | 530492547 | Void or Withdrawn |
| 43954 | 530115152 | Void or Withdrawn | 205378 | 530308154 | Void or Withdrawn | 366802 | 530492548 | Void or Withdrawn |
| 43955 | 530115153 | Void or Withdrawn | 205379 | 530308155 | Void or Withdrawn | 366803 | 530492549 | Void or Withdrawn |
| 43956 | 530115154 | Void or Withdrawn | 205380 | 530308156 | Void or Withdrawn | 366804 | 530492550 | Void or Withdrawn |
| 43957 | 530115155 | Void or Withdrawn | 205381 | 530308157 | Void or Withdrawn | 366805 | 530492551 | Void or Withdrawn |
| 43958 | 530115156 | Void or Withdrawn | 205382 | 530308158 | Void or Withdrawn | 366806 | 530492552 | Void or Withdrawn |
| 43959 | 530115157 | Void or Withdrawn | 205383 | 530308159 | Void or Withdrawn | 366807 | 530492553 | Void or Withdrawn |
| 43960 | 530115158 | Void or Withdrawn | 205384 | 530308160 | Void or Withdrawn | 366808 | 530492554 | Void or Withdrawn |
| 43961 | 530115159 | Void or Withdrawn | 205385 | 530308161 | Void or Withdrawn | 366809 | 530492555 | Void or Withdrawn |
| 43962 | 530115160 | Void or Withdrawn | 205386 | 530308162 | Void or Withdrawn | 366810 | 530492556 | Void or Withdrawn |
| 43963 | 530115161 | Void or Withdrawn | 205387 | 530308163 | Void or Withdrawn | 366811 | 530492557 | Void or Withdrawn |
| 43964 | 530115162 | Void or Withdrawn | 205388 | 530308164 | Void or Withdrawn | 366812 | 530492558 | Void or Withdrawn |
| 43965 | 530115163 | Void or Withdrawn | 205389 | 530308165 | Void or Withdrawn | 366813 | 530492559 | Void or Withdrawn |
| 43966 | 530115164 | Void or Withdrawn | 205390 | 530308166 | Void or Withdrawn | 366814 | 530492560 | Void or Withdrawn |
| 43967 | 530115165 | Void or Withdrawn | 205391 | 530308167 | Void or Withdrawn | 366815 | 530492561 | Void or Withdrawn |
| 43968 | 530115166 | Void or Withdrawn | 205392 | 530308168 | Void or Withdrawn | 366816 | 530492562 | Void or Withdrawn |
| 43969 | 530115167 | Void or Withdrawn | 205393 | 530308169 | Void or Withdrawn | 366817 | 530492563 | Void or Withdrawn |
| 43970 | 530115168 | Void or Withdrawn | 205394 | 530308170 | Void or Withdrawn | 366818 | 530492564 | Void or Withdrawn |
| 43971 | 530115169 | Void or Withdrawn | 205395 | 530308171 | Void or Withdrawn | 366819 | 530492565 | Void or Withdrawn |
| 43972 | 530115170 | Void or Withdrawn | 205396 | 530308172 | Void or Withdrawn | 366820 | 530492566 | Void or Withdrawn |
| 43973 | 530115171 | Void or Withdrawn | 205397 | 530308173 | Void or Withdrawn | 366821 | 530492567 | Void or Withdrawn |
| 43974 | 530115172 | Void or Withdrawn | 205398 | 530308174 | Void or Withdrawn | 366822 | 530492568 | Void or Withdrawn |
| 43975 | 530115173 | Void or Withdrawn | 205399 | 530308175 | Void or Withdrawn | 366823 | 530492569 | Void or Withdrawn |
| 43976 | 530115174 | Void or Withdrawn | 205400 | 530308176 | Void or Withdrawn | 366824 | 530492570 | Void or Withdrawn |
| 43977 | 530115175 | Void or Withdrawn | 205401 | 530308177 | Void or Withdrawn | 366825 | 530492571 | Void or Withdrawn |
| 43978 | 530115176 | Void or Withdrawn | 205402 | 530308178 | Void or Withdrawn | 366826 | 530492572 | Void or Withdrawn |
| 43979 | 530115177 | Void or Withdrawn | 205403 | 530308179 | Void or Withdrawn | 366827 | 530492573 | Void or Withdrawn |
| 43980 | 530115178 | Void or Withdrawn | 205404 | 530308180 | Void or Withdrawn | 366828 | 530492574 | Void or Withdrawn |
| 43981 | 530115179 | Void or Withdrawn | 205405 | 530308181 | Void or Withdrawn | 366829 | 530492575 | Void or Withdrawn |
| 43982 | 530115180 | Void or Withdrawn | 205406 | 530308182 | Void or Withdrawn | 366830 | 530492576 | Void or Withdrawn |
| 43983 | 530115181 | Void or Withdrawn | 205407 | 530308183 | Void or Withdrawn | 366831 | 530492577 | Void or Withdrawn |
| 43984 | 530115182 | Void or Withdrawn | 205408 | 530308184 | Void or Withdrawn | 366832 | 530492578 | Void or Withdrawn |
| 43985 | 530115183 | Void or Withdrawn | 205409 | 530308185 | Void or Withdrawn | 366833 | 530492579 | Void or Withdrawn |
| 43986 | 530115184 | Void or Withdrawn | 205410 | 530308186 | Void or Withdrawn | 366834 | 530492580 | Void or Withdrawn |
| 43987 | 530115185 | Void or Withdrawn | 205411 | 530308187 | Void or Withdrawn | 366835 | 530492581 | Void or Withdrawn |
| 43988 | 530115186 | Void or Withdrawn | 205412 | 530308188 | Void or Withdrawn | 366836 | 530492582 | Void or Withdrawn |
| 43989 | 530115187 | Void or Withdrawn | 205413 | 530308189 | Void or Withdrawn | 366837 | 530492583 | Void or Withdrawn |
| 43990 | 530115188 | Void or Withdrawn | 205414 | 530308190 | Void or Withdrawn | 366838 | 530492584 | Void or Withdrawn |
| 43991 | 530115189 | Void or Withdrawn | 205415 | 530308191 | Void or Withdrawn | 366839 | 530492585 | Void or Withdrawn |
| 43992 | 530115190 | Void or Withdrawn | 205416 | 530308192 | Void or Withdrawn | 366840 | 530492586 | Void or Withdrawn |
| 43993 | 530115191 | Void or Withdrawn | 205417 | 530308193 | Void or Withdrawn | 366841 | 530492587 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43994 | 530115192 | Void or Withdrawn | 205418 | 530308194 | Void or Withdrawn | 366842 | 530492588 | Void or Withdrawn |
| 43995 | 530115193 | Void or Withdrawn | 205419 | 530308195 | Void or Withdrawn | 366843 | 530492589 | Void or Withdrawn |
| 43996 | 530115194 | Void or Withdrawn | 205420 | 530308196 | Void or Withdrawn | 366844 | 530492590 | Void or Withdrawn |
| 43997 | 530115195 | Void or Withdrawn | 205421 | 530308197 | Void or Withdrawn | 366845 | 530492591 | Void or Withdrawn |
| 43998 | 530115196 | Void or Withdrawn | 205422 | 530308198 | Void or Withdrawn | 366846 | 530492592 | Void or Withdrawn |
| 43999 | 530115197 | Void or Withdrawn | 205423 | 530308199 | Void or Withdrawn | 366847 | 530492593 | Void or Withdrawn |
| 44000 | 530115198 | Void or Withdrawn | 205424 | 530308200 | Void or Withdrawn | 366848 | 530492594 | Void or Withdrawn |
| 44001 | 530115199 | Void or Withdrawn | 205425 | 530308201 | Void or Withdrawn | 366849 | 530492595 | Void or Withdrawn |
| 44002 | 530115200 | Void or Withdrawn | 205426 | 530308202 | Void or Withdrawn | 366850 | 530492596 | Void or Withdrawn |
| 44003 | 530115201 | Void or Withdrawn | 205427 | 530308203 | Void or Withdrawn | 366851 | 530492597 | Void or Withdrawn |
| 44004 | 530115202 | Void or Withdrawn | 205428 | 530308204 | Void or Withdrawn | 366852 | 530492598 | Void or Withdrawn |
| 44005 | 530115203 | Void or Withdrawn | 205429 | 530308205 | Void or Withdrawn | 366853 | 530492599 | Void or Withdrawn |
| 44006 | 530115204 | Void or Withdrawn | 205430 | 530308206 | Void or Withdrawn | 366854 | 530492600 | Void or Withdrawn |
| 44007 | 530115205 | Void or Withdrawn | 205431 | 530308207 | Void or Withdrawn | 366855 | 530492601 | Void or Withdrawn |
| 44008 | 530115206 | Void or Withdrawn | 205432 | 530308208 | Void or Withdrawn | 366856 | 530492602 | Void or Withdrawn |
| 44009 | 530115207 | Void or Withdrawn | 205433 | 530308209 | Void or Withdrawn | 366857 | 530492603 | Void or Withdrawn |
| 44010 | 530115208 | Void or Withdrawn | 205434 | 530308210 | Void or Withdrawn | 366858 | 530492604 | Void or Withdrawn |
| 44011 | 530115209 | Void or Withdrawn | 205435 | 530308211 | Void or Withdrawn | 366859 | 530492605 | Void or Withdrawn |
| 44012 | 530115210 | Void or Withdrawn | 205436 | 530308212 | Void or Withdrawn | 366860 | 530492606 | Void or Withdrawn |
| 44013 | 530115211 | Void or Withdrawn | 205437 | 530308213 | Void or Withdrawn | 366861 | 530492607 | Void or Withdrawn |
| 44014 | 530115212 | Void or Withdrawn | 205438 | 530308214 | Void or Withdrawn | 366862 | 530492608 | Void or Withdrawn |
| 44015 | 530115213 | Void or Withdrawn | 205439 | 530308215 | Void or Withdrawn | 366863 | 530492609 | Void or Withdrawn |
| 44016 | 530115214 | Void or Withdrawn | 205440 | 530308216 | Void or Withdrawn | 366864 | 530492610 | Void or Withdrawn |
| 44017 | 530115215 | Void or Withdrawn | 205441 | 530308217 | Void or Withdrawn | 366865 | 530492611 | Void or Withdrawn |
| 44018 | 530115216 | Void or Withdrawn | 205442 | 530308218 | Void or Withdrawn | 366866 | 530492612 | Void or Withdrawn |
| 44019 | 530115217 | Void or Withdrawn | 205443 | 530308219 | Void or Withdrawn | 366867 | 530492613 | Void or Withdrawn |
| 44020 | 530115218 | Void or Withdrawn | 205444 | 530308220 | Void or Withdrawn | 366868 | 530492614 | Void or Withdrawn |
| 44021 | 530115219 | Void or Withdrawn | 205445 | 530308221 | Void or Withdrawn | 366869 | 530492615 | Void or Withdrawn |
| 44022 | 530115220 | Void or Withdrawn | 205446 | 530308222 | Void or Withdrawn | 366870 | 530492616 | Void or Withdrawn |
| 44023 | 530115221 | Void or Withdrawn | 205447 | 530308223 | Void or Withdrawn | 366871 | 530492617 | Void or Withdrawn |
| 44024 | 530115222 | Void or Withdrawn | 205448 | 530308224 | Void or Withdrawn | 366872 | 530492618 | Void or Withdrawn |
| 44025 | 530115223 | Void or Withdrawn | 205449 | 530308225 | Void or Withdrawn | 366873 | 530492619 | Void or Withdrawn |
| 44026 | 530115224 | Void or Withdrawn | 205450 | 530308226 | Void or Withdrawn | 366874 | 530492620 | Void or Withdrawn |
| 44027 | 530115225 | Void or Withdrawn | 205451 | 530308227 | Void or Withdrawn | 366875 | 530492621 | Void or Withdrawn |
| 44028 | 530115226 | Void or Withdrawn | 205452 | 530308228 | Void or Withdrawn | 366876 | 530492622 | Void or Withdrawn |
| 44029 | 530115227 | Void or Withdrawn | 205453 | 530308229 | Void or Withdrawn | 366877 | 530492623 | Void or Withdrawn |
| 44030 | 530115228 | Void or Withdrawn | 205454 | 530308230 | Void or Withdrawn | 366878 | 530492624 | Void or Withdrawn |
| 44031 | 530115229 | Void or Withdrawn | 205455 | 530308231 | Void or Withdrawn | 366879 | 530492625 | Void or Withdrawn |
| 44032 | 530115230 | Void or Withdrawn | 205456 | 530308232 | Void or Withdrawn | 366880 | 530492626 | Void or Withdrawn |
| 44033 | 530115231 | Void or Withdrawn | 205457 | 530308233 | Void or Withdrawn | 366881 | 530492627 | Void or Withdrawn |
| 44034 | 530115232 | Void or Withdrawn | 205458 | 530308234 | Void or Withdrawn | 366882 | 530492628 | Void or Withdrawn |
| 44035 | 530115233 | Void or Withdrawn | 205459 | 530308235 | Void or Withdrawn | 366883 | 530492629 | Void or Withdrawn |
| 44036 | 530115234 | Void or Withdrawn | 205460 | 530308236 | Void or Withdrawn | 366884 | 530492630 | Void or Withdrawn |
| 44037 | 530115235 | Void or Withdrawn | 205461 | 530308237 | Void or Withdrawn | 366885 | 530492631 | Void or Withdrawn |
| 44038 | 530115236 | Void or Withdrawn | 205462 | 530308238 | Void or Withdrawn | 366886 | 530492632 | Void or Withdrawn |
| 44039 | 530115237 | Void or Withdrawn | 205463 | 530308239 | Void or Withdrawn | 366887 | 530492633 | Void or Withdrawn |
| 44040 | 530115238 | Void or Withdrawn | 205464 | 530308240 | Void or Withdrawn | 366888 | 530492634 | Void or Withdrawn |
| 44041 | 530115239 | Void or Withdrawn | 205465 | 530308241 | Void or Withdrawn | 366889 | 530492635 | Void or Withdrawn |
| 44042 | 530115240 | Void or Withdrawn | 205466 | 530308242 | Void or Withdrawn | 366890 | 530492636 | Void or Withdrawn |
| 44043 | 530115241 | Void or Withdrawn | 205467 | 530308243 | Void or Withdrawn | 366891 | 530492637 | Void or Withdrawn |
| 44044 | 530115242 | Void or Withdrawn | 205468 | 530308244 | Void or Withdrawn | 366892 | 530492638 | Void or Withdrawn |
| 44045 | 530115243 | Void or Withdrawn | 205469 | 530308245 | Void or Withdrawn | 366893 | 530492639 | Void or Withdrawn |
| 44046 | 530115244 | Void or Withdrawn | 205470 | 530308246 | Void or Withdrawn | 366894 | 530492640 | Void or Withdrawn |
| 44047 | 530115245 | Void or Withdrawn | 205471 | 530308247 | Void or Withdrawn | 366895 | 530492641 | Void or Withdrawn |
| 44048 | 530115246 | Void or Withdrawn | 205472 | 530308248 | Void or Withdrawn | 366896 | 530492642 | Void or Withdrawn |
| 44049 | 530115247 | Void or Withdrawn | 205473 | 530308249 | Void or Withdrawn | 366897 | 530492643 | Void or Withdrawn |
| 44050 | 530115248 | Void or Withdrawn | 205474 | 530308250 | Void or Withdrawn | 366898 | 530492644 | Void or Withdrawn |
| 44051 | 530115249 | Void or Withdrawn | 205475 | 530308251 | Void or Withdrawn | 366899 | 530492645 | Void or Withdrawn |
| 44052 | 530115250 | Void or Withdrawn | 205476 | 530308252 | Void or Withdrawn | 366900 | 530492646 | Void or Withdrawn |
| 44053 | 530115251 | Void or Withdrawn | 205477 | 530308253 | Void or Withdrawn | 366901 | 530492647 | Void or Withdrawn |
| 44054 | 530115252 | Void or Withdrawn | 205478 | 530308254 | Void or Withdrawn | 366902 | 530492648 | Void or Withdrawn |
| 44055 | 530115253 | Void or Withdrawn | 205479 | 530308255 | Void or Withdrawn | 366903 | 530492649 | Void or Withdrawn |
| 44056 | 530115254 | Void or Withdrawn | 205480 | 530308256 | Void or Withdrawn | 366904 | 530492650 | Void or Withdrawn |
| 44057 | 530115255 | Void or Withdrawn | 205481 | 530308257 | Void or Withdrawn | 366905 | 530492651 | Void or Withdrawn |
| 44058 | 530115256 | Void or Withdrawn | 205482 | 530308258 | Void or Withdrawn | 366906 | 530492652 | Void or Withdrawn |
| 44059 | 530115257 | Void or Withdrawn | 205483 | 530308259 | Void or Withdrawn | 366907 | 530492653 | Void or Withdrawn |
| 44060 | 530115258 | Void or Withdrawn | 205484 | 530308260 | Void or Withdrawn | 366908 | 530492654 | Void or Withdrawn |
| 44061 | 530115259 | Void or Withdrawn | 205485 | 530308261 | Void or Withdrawn | 366909 | 530492655 | Void or Withdrawn |
| 44062 | 530115260 | Void or Withdrawn | 205486 | 530308262 | Void or Withdrawn | 366910 | 530492656 | Void or Withdrawn |
| 44063 | 530115261 | Void or Withdrawn | 205487 | 530308263 | Void or Withdrawn | 366911 | 530492657 | Void or Withdrawn |
| 44064 | 530115262 | Void or Withdrawn | 205488 | 530308264 | Void or Withdrawn | 366912 | 530492658 | Void or Withdrawn |
| 44065 | 530115263 | Void or Withdrawn | 205489 | 530308265 | Void or Withdrawn | 366913 | 530492659 | Void or Withdrawn |
| 44066 | 530115264 | Void or Withdrawn | 205490 | 530308266 | Void or Withdrawn | 366914 | 530492660 | Void or Withdrawn |
| 44067 | 530115265 | Void or Withdrawn | 205491 | 530308267 | Void or Withdrawn | 366915 | 530492661 | Void or Withdrawn |
| 44068 | 530115266 | Void or Withdrawn | 205492 | 530308268 | Void or Withdrawn | 366916 | 530492662 | Void or Withdrawn |
| 44069 | 530115267 | Void or Withdrawn | 205493 | 530308269 | Void or Withdrawn | 366917 | 530492663 | Void or Withdrawn |
| 44070 | 530115268 | Void or Withdrawn | 205494 | 530308270 | Void or Withdrawn | 366918 | 530492664 | Void or Withdrawn |
| 44071 | 530115269 | Void or Withdrawn | 205495 | 530308271 | Void or Withdrawn | 366919 | 530492665 | Void or Withdrawn |
| 44072 | 530115270 | Void or Withdrawn | 205496 | 530308272 | Void or Withdrawn | 366920 | 530492666 | Void or Withdrawn |
| 44073 | 530115271 | Void or Withdrawn | 205497 | 530308273 | Void or Withdrawn | 366921 | 530492667 | Void or Withdrawn |
| 44074 | 530115272 | Void or Withdrawn | 205498 | 530308274 | Void or Withdrawn | 366922 | 530492668 | Void or Withdrawn |
| 44075 | 530115273 | Void or Withdrawn | 205499 | 530308275 | Void or Withdrawn | 366923 | 530492669 | Void or Withdrawn |
| 44076 | 530115274 | Void or Withdrawn | 205500 | 530308276 | Void or Withdrawn | 366924 | 530492670 | Void or Withdrawn |
| 44077 | 530115275 | Void or Withdrawn | 205501 | 530308277 | Void or Withdrawn | 366925 | 530492671 | Void or Withdrawn |
| 44078 | 530115276 | Void or Withdrawn | 205502 | 530308278 | Void or Withdrawn | 366926 | 530492672 | Void or Withdrawn |
| 44079 | 530115277 | Void or Withdrawn | 205503 | 530308279 | Void or Withdrawn | 366927 | 530492673 | Void or Withdrawn |
| 44080 | 530115278 | Void or Withdrawn | 205504 | 530308280 | Void or Withdrawn | 366928 | 530492674 | Void or Withdrawn |
| 44081 | 530115279 | Void or Withdrawn | 205505 | 530308281 | Void or Withdrawn | 366929 | 530492675 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44082 | 530115280 | Void or Withdrawn | 205506 | 530308282 | Void or Withdrawn | 366930 | 530492676 | Void or Withdrawn |
| 44083 | 530115281 | Void or Withdrawn | 205507 | 530308283 | Void or Withdrawn | 366931 | 530492677 | Void or Withdrawn |
| 44084 | 530115282 | Void or Withdrawn | 205508 | 530308284 | Void or Withdrawn | 366932 | 530492678 | Void or Withdrawn |
| 44085 | 530115283 | Void or Withdrawn | 205509 | 530308285 | Void or Withdrawn | 366933 | 530492679 | Void or Withdrawn |
| 44086 | 530115284 | Void or Withdrawn | 205510 | 530308286 | Void or Withdrawn | 366934 | 530492680 | Void or Withdrawn |
| 44087 | 530115285 | Void or Withdrawn | 205511 | 530308287 | Void or Withdrawn | 366935 | 530492681 | Void or Withdrawn |
| 44088 | 530115286 | Void or Withdrawn | 205512 | 530308288 | Void or Withdrawn | 366936 | 530492682 | Void or Withdrawn |
| 44089 | 530115287 | Void or Withdrawn | 205513 | 530308289 | Void or Withdrawn | 366937 | 530492683 | Void or Withdrawn |
| 44090 | 530115288 | Void or Withdrawn | 205514 | 530308290 | Void or Withdrawn | 366938 | 530492684 | Void or Withdrawn |
| 44091 | 530115289 | Void or Withdrawn | 205515 | 530308291 | Void or Withdrawn | 366939 | 530492685 | Void or Withdrawn |
| 44092 | 530115290 | Void or Withdrawn | 205516 | 530308292 | Void or Withdrawn | 366940 | 530492686 | Void or Withdrawn |
| 44093 | 530115291 | Void or Withdrawn | 205517 | 530308293 | Void or Withdrawn | 366941 | 530492687 | Void or Withdrawn |
| 44094 | 530115292 | Void or Withdrawn | 205518 | 530308294 | Void or Withdrawn | 366942 | 530492688 | Void or Withdrawn |
| 44095 | 530115293 | Void or Withdrawn | 205519 | 530308295 | Void or Withdrawn | 366943 | 530492689 | Void or Withdrawn |
| 44096 | 530115294 | Void or Withdrawn | 205520 | 530308296 | Void or Withdrawn | 366944 | 530492690 | Void or Withdrawn |
| 44097 | 530115295 | Void or Withdrawn | 205521 | 530308297 | Void or Withdrawn | 366945 | 530492691 | Void or Withdrawn |
| 44098 | 530115296 | Void or Withdrawn | 205522 | 530308298 | Void or Withdrawn | 366946 | 530492692 | Void or Withdrawn |
| 44099 | 530115297 | Void or Withdrawn | 205523 | 530308299 | Void or Withdrawn | 366947 | 530492693 | Void or Withdrawn |
| 44100 | 530115298 | Void or Withdrawn | 205524 | 530308300 | Void or Withdrawn | 366948 | 530492694 | Void or Withdrawn |
| 44101 | 530115299 | Void or Withdrawn | 205525 | 530308301 | Void or Withdrawn | 366949 | 530492695 | Void or Withdrawn |
| 44102 | 530115300 | Void or Withdrawn | 205526 | 530308302 | Void or Withdrawn | 366950 | 530492696 | Void or Withdrawn |
| 44103 | 530115301 | Void or Withdrawn | 205527 | 530308303 | Void or Withdrawn | 366951 | 530492697 | Void or Withdrawn |
| 44104 | 530115302 | Void or Withdrawn | 205528 | 530308304 | Void or Withdrawn | 366952 | 530492698 | Void or Withdrawn |
| 44105 | 530115303 | Void or Withdrawn | 205529 | 530308305 | Void or Withdrawn | 366953 | 530492699 | Void or Withdrawn |
| 44106 | 530115304 | Void or Withdrawn | 205530 | 530308306 | Void or Withdrawn | 366954 | 530492700 | Void or Withdrawn |
| 44107 | 530115305 | Void or Withdrawn | 205531 | 530308307 | Void or Withdrawn | 366955 | 530492701 | Void or Withdrawn |
| 44108 | 530115306 | Void or Withdrawn | 205532 | 530308308 | Void or Withdrawn | 366956 | 530492702 | Void or Withdrawn |
| 44109 | 530115307 | Void or Withdrawn | 205533 | 530308309 | Void or Withdrawn | 366957 | 530492703 | Void or Withdrawn |
| 44110 | 530115308 | Void or Withdrawn | 205534 | 530308310 | Void or Withdrawn | 366958 | 530492704 | Void or Withdrawn |
| 44111 | 530115309 | Void or Withdrawn | 205535 | 530308311 | Void or Withdrawn | 366959 | 530492705 | Void or Withdrawn |
| 44112 | 530115310 | Void or Withdrawn | 205536 | 530308312 | Void or Withdrawn | 366960 | 530492706 | Void or Withdrawn |
| 44113 | 530115311 | Void or Withdrawn | 205537 | 530308313 | Void or Withdrawn | 366961 | 530492707 | Void or Withdrawn |
| 44114 | 530115312 | Void or Withdrawn | 205538 | 530308314 | Void or Withdrawn | 366962 | 530492708 | Void or Withdrawn |
| 44115 | 530115313 | Void or Withdrawn | 205539 | 530308315 | Void or Withdrawn | 366963 | 530492709 | Void or Withdrawn |
| 44116 | 530115314 | Void or Withdrawn | 205540 | 530308316 | Void or Withdrawn | 366964 | 530492710 | Void or Withdrawn |
| 44117 | 530115315 | Void or Withdrawn | 205541 | 530308317 | Void or Withdrawn | 366965 | 530492711 | Void or Withdrawn |
| 44118 | 530115316 | Void or Withdrawn | 205542 | 530308318 | Void or Withdrawn | 366966 | 530492712 | Void or Withdrawn |
| 44119 | 530115317 | Void or Withdrawn | 205543 | 530308319 | Void or Withdrawn | 366967 | 530492713 | Void or Withdrawn |
| 44120 | 530115318 | Void or Withdrawn | 205544 | 530308320 | Void or Withdrawn | 366968 | 530492714 | Void or Withdrawn |
| 44121 | 530115319 | Void or Withdrawn | 205545 | 530308321 | Void or Withdrawn | 366969 | 530492715 | Void or Withdrawn |
| 44122 | 530115320 | Void or Withdrawn | 205546 | 530308322 | Void or Withdrawn | 366970 | 530492716 | Void or Withdrawn |
| 44123 | 530115321 | Void or Withdrawn | 205547 | 530308323 | Void or Withdrawn | 366971 | 530492717 | Void or Withdrawn |
| 44124 | 530115322 | Void or Withdrawn | 205548 | 530308324 | Void or Withdrawn | 366972 | 530492718 | Void or Withdrawn |
| 44125 | 530115323 | Void or Withdrawn | 205549 | 530308325 | Void or Withdrawn | 366973 | 530492719 | Void or Withdrawn |
| 44126 | 530115324 | Void or Withdrawn | 205550 | 530308326 | Void or Withdrawn | 366974 | 530492720 | Void or Withdrawn |
| 44127 | 530115325 | Void or Withdrawn | 205551 | 530308327 | Void or Withdrawn | 366975 | 530492721 | Void or Withdrawn |
| 44128 | 530115326 | Void or Withdrawn | 205552 | 530308328 | Void or Withdrawn | 366976 | 530492722 | Void or Withdrawn |
| 44129 | 530115327 | Void or Withdrawn | 205553 | 530308329 | Void or Withdrawn | 366977 | 530492723 | Void or Withdrawn |
| 44130 | 530115328 | Void or Withdrawn | 205554 | 530308330 | Void or Withdrawn | 366978 | 530492724 | Void or Withdrawn |
| 44131 | 530115329 | Void or Withdrawn | 205555 | 530308331 | Void or Withdrawn | 366979 | 530492725 | Void or Withdrawn |
| 44132 | 530115330 | Void or Withdrawn | 205556 | 530308332 | Void or Withdrawn | 366980 | 530492726 | Void or Withdrawn |
| 44133 | 530115331 | Void or Withdrawn | 205557 | 530308333 | Void or Withdrawn | 366981 | 530492727 | Void or Withdrawn |
| 44134 | 530115332 | Void or Withdrawn | 205558 | 530308334 | Void or Withdrawn | 366982 | 530492728 | Void or Withdrawn |
| 44135 | 530115333 | Void or Withdrawn | 205559 | 530308335 | Void or Withdrawn | 366983 | 530492729 | Void or Withdrawn |
| 44136 | 530115334 | Void or Withdrawn | 205560 | 530308336 | Void or Withdrawn | 366984 | 530492730 | Void or Withdrawn |
| 44137 | 530115335 | Void or Withdrawn | 205561 | 530308337 | Void or Withdrawn | 366985 | 530492731 | Void or Withdrawn |
| 44138 | 530115336 | Void or Withdrawn | 205562 | 530308338 | Void or Withdrawn | 366986 | 530492732 | Void or Withdrawn |
| 44139 | 530115337 | Void or Withdrawn | 205563 | 530308339 | Void or Withdrawn | 366987 | 530492733 | Void or Withdrawn |
| 44140 | 530115338 | Void or Withdrawn | 205564 | 530308340 | Void or Withdrawn | 366988 | 530492734 | Void or Withdrawn |
| 44141 | 530115339 | Void or Withdrawn | 205565 | 530308341 | Void or Withdrawn | 366989 | 530492735 | Void or Withdrawn |
| 44142 | 530115340 | Void or Withdrawn | 205566 | 530308342 | Void or Withdrawn | 366990 | 530492736 | Void or Withdrawn |
| 44143 | 530115341 | Void or Withdrawn | 205567 | 530308343 | Void or Withdrawn | 366991 | 530492737 | Void or Withdrawn |
| 44144 | 530115342 | Void or Withdrawn | 205568 | 530308344 | Void or Withdrawn | 366992 | 530492738 | Void or Withdrawn |
| 44145 | 530115343 | Void or Withdrawn | 205569 | 530308345 | Void or Withdrawn | 366993 | 530492739 | Void or Withdrawn |
| 44146 | 530115344 | Void or Withdrawn | 205570 | 530308346 | Void or Withdrawn | 366994 | 530492740 | Void or Withdrawn |
| 44147 | 530115345 | No Eligible Purchases | 205571 | 530308347 | Void or Withdrawn | 366995 | 530492741 | Void or Withdrawn |
| 44148 | 530115346 | Void or Withdrawn | 205572 | 530308348 | Void or Withdrawn | 366996 | 530492742 | Void or Withdrawn |
| 44149 | 530115347 | Void or Withdrawn | 205573 | 530308349 | Void or Withdrawn | 366997 | 530492743 | Void or Withdrawn |
| 44150 | 530115348 | Void or Withdrawn | 205574 | 530308350 | Void or Withdrawn | 366998 | 530492744 | Void or Withdrawn |
| 44151 | 530115349 | Void or Withdrawn | 205575 | 530308351 | Void or Withdrawn | 366999 | 530492745 | Void or Withdrawn |
| 44152 | 530115350 | Void or Withdrawn | 205576 | 530308352 | Void or Withdrawn | 367000 | 530492746 | Void or Withdrawn |
| 44153 | 530115351 | Void or Withdrawn | 205577 | 530308353 | Void or Withdrawn | 367001 | 530492747 | Void or Withdrawn |
| 44154 | 530115352 | Void or Withdrawn | 205578 | 530308354 | Void or Withdrawn | 367002 | 530492748 | Void or Withdrawn |
| 44155 | 530115353 | Void or Withdrawn | 205579 | 530308355 | Void or Withdrawn | 367003 | 530492749 | Void or Withdrawn |
| 44156 | 530115354 | Void or Withdrawn | 205580 | 530308356 | Void or Withdrawn | 367004 | 530492750 | Void or Withdrawn |
| 44157 | 530115355 | Void or Withdrawn | 205581 | 530308357 | Void or Withdrawn | 367005 | 530492751 | Void or Withdrawn |
| 44158 | 530115356 | Void or Withdrawn | 205582 | 530308358 | Void or Withdrawn | 367006 | 530492752 | Void or Withdrawn |
| 44159 | 530115357 | Void or Withdrawn | 205583 | 530308359 | Void or Withdrawn | 367007 | 530492753 | Void or Withdrawn |
| 44160 | 530115358 | Void or Withdrawn | 205584 | 530308360 | Void or Withdrawn | 367008 | 530492754 | Void or Withdrawn |
| 44161 | 530115359 | Void or Withdrawn | 205585 | 530308361 | Void or Withdrawn | 367009 | 530492755 | Void or Withdrawn |
| 44162 | 530115360 | Void or Withdrawn | 205586 | 530308362 | Void or Withdrawn | 367010 | 530492756 | Void or Withdrawn |
| 44163 | 530115361 | Void or Withdrawn | 205587 | 530308363 | Void or Withdrawn | 367011 | 530492757 | Void or Withdrawn |
| 44164 | 530115362 | Void or Withdrawn | 205588 | 530308364 | Void or Withdrawn | 367012 | 530492758 | Void or Withdrawn |
| 44165 | 530115363 | Void or Withdrawn | 205589 | 530308365 | Void or Withdrawn | 367013 | 530492759 | Void or Withdrawn |
| 44166 | 530115364 | Void or Withdrawn | 205590 | 530308366 | Void or Withdrawn | 367014 | 530492760 | Void or Withdrawn |
| 44167 | 530115365 | Void or Withdrawn | 205591 | 530308367 | Void or Withdrawn | 367015 | 530492761 | Void or Withdrawn |
| 44168 | 530115366 | Void or Withdrawn | 205592 | 530308368 | Void or Withdrawn | 367016 | 530492762 | Void or Withdrawn |
| 44169 | 530115367 | Void or Withdrawn | 205593 | 530308369 | Void or Withdrawn | 367017 | 530492763 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44170 | 530115368 | Void or Withdrawn | 205594 | 530308370 | Void or Withdrawn | 367018 | 530492764 | Void or Withdrawn |
| 44171 | 530115369 | Void or Withdrawn | 205595 | 530308371 | Void or Withdrawn | 367019 | 530492765 | Void or Withdrawn |
| 44172 | 530115370 | Void or Withdrawn | 205596 | 530308372 | Void or Withdrawn | 367020 | 530492766 | Void or Withdrawn |
| 44173 | 530115371 | Void or Withdrawn | 205597 | 530308373 | Void or Withdrawn | 367021 | 530492767 | Void or Withdrawn |
| 44174 | 530115372 | Void or Withdrawn | 205598 | 530308374 | Void or Withdrawn | 367022 | 530492768 | Void or Withdrawn |
| 44175 | 530115373 | Void or Withdrawn | 205599 | 530308375 | Void or Withdrawn | 367023 | 530492769 | Void or Withdrawn |
| 44176 | 530115374 | Void or Withdrawn | 205600 | 530308376 | Void or Withdrawn | 367024 | 530492770 | Void or Withdrawn |
| 44177 | 530115375 | Void or Withdrawn | 205601 | 530308377 | Void or Withdrawn | 367025 | 530492771 | Void or Withdrawn |
| 44178 | 530115376 | Void or Withdrawn | 205602 | 530308378 | Void or Withdrawn | 367026 | 530492772 | Void or Withdrawn |
| 44179 | 530115377 | Void or Withdrawn | 205603 | 530308379 | Void or Withdrawn | 367027 | 530492773 | Void or Withdrawn |
| 44180 | 530115378 | Void or Withdrawn | 205604 | 530308380 | Void or Withdrawn | 367028 | 530492774 | Void or Withdrawn |
| 44181 | 530115379 | Void or Withdrawn | 205605 | 530308381 | Void or Withdrawn | 367029 | 530492775 | Void or Withdrawn |
| 44182 | 530115380 | Void or Withdrawn | 205606 | 530308382 | Void or Withdrawn | 367030 | 530492776 | Void or Withdrawn |
| 44183 | 530115381 | Void or Withdrawn | 205607 | 530308383 | Void or Withdrawn | 367031 | 530492777 | Void or Withdrawn |
| 44184 | 530115382 | Void or Withdrawn | 205608 | 530308384 | Void or Withdrawn | 367032 | 530492778 | Void or Withdrawn |
| 44185 | 530115383 | Void or Withdrawn | 205609 | 530308385 | Void or Withdrawn | 367033 | 530492779 | Void or Withdrawn |
| 44186 | 530115384 | Void or Withdrawn | 205610 | 530308386 | Void or Withdrawn | 367034 | 530492780 | Void or Withdrawn |
| 44187 | 530115385 | Void or Withdrawn | 205611 | 530308387 | Void or Withdrawn | 367035 | 530492781 | Void or Withdrawn |
| 44188 | 530115386 | Void or Withdrawn | 205612 | 530308388 | Void or Withdrawn | 367036 | 530492782 | Void or Withdrawn |
| 44189 | 530115387 | Void or Withdrawn | 205613 | 530308389 | Void or Withdrawn | 367037 | 530492783 | Void or Withdrawn |
| 44190 | 530115388 | Void or Withdrawn | 205614 | 530308390 | Void or Withdrawn | 367038 | 530492784 | Void or Withdrawn |
| 44191 | 530115389 | Void or Withdrawn | 205615 | 530308391 | Void or Withdrawn | 367039 | 530492785 | Void or Withdrawn |
| 44192 | 530115390 | Void or Withdrawn | 205616 | 530308392 | Void or Withdrawn | 367040 | 530492786 | Void or Withdrawn |
| 44193 | 530115391 | Void or Withdrawn | 205617 | 530308393 | Void or Withdrawn | 367041 | 530492787 | Void or Withdrawn |
| 44194 | 530115392 | Void or Withdrawn | 205618 | 530308394 | Void or Withdrawn | 367042 | 530492788 | Void or Withdrawn |
| 44195 | 530115393 | Void or Withdrawn | 205619 | 530308395 | Void or Withdrawn | 367043 | 530492789 | Void or Withdrawn |
| 44196 | 530115394 | Void or Withdrawn | 205620 | 530308396 | Void or Withdrawn | 367044 | 530492790 | Void or Withdrawn |
| 44197 | 530115395 | Void or Withdrawn | 205621 | 530308397 | Void or Withdrawn | 367045 | 530492791 | Void or Withdrawn |
| 44198 | 530115396 | Void or Withdrawn | 205622 | 530308398 | Void or Withdrawn | 367046 | 530492792 | Void or Withdrawn |
| 44199 | 530115397 | Void or Withdrawn | 205623 | 530308399 | Void or Withdrawn | 367047 | 530492793 | Void or Withdrawn |
| 44200 | 530115398 | Void or Withdrawn | 205624 | 530308400 | Void or Withdrawn | 367048 | 530492794 | Void or Withdrawn |
| 44201 | 530115399 | Void or Withdrawn | 205625 | 530308401 | Void or Withdrawn | 367049 | 530492795 | Void or Withdrawn |
| 44202 | 530115400 | Void or Withdrawn | 205626 | 530308402 | Void or Withdrawn | 367050 | 530492796 | Void or Withdrawn |
| 44203 | 530115401 | Void or Withdrawn | 205627 | 530308403 | Void or Withdrawn | 367051 | 530492797 | Void or Withdrawn |
| 44204 | 530115402 | Void or Withdrawn | 205628 | 530308404 | Void or Withdrawn | 367052 | 530492798 | Void or Withdrawn |
| 44205 | 530115403 | Void or Withdrawn | 205629 | 530308405 | Void or Withdrawn | 367053 | 530492799 | Void or Withdrawn |
| 44206 | 530115404 | Void or Withdrawn | 205630 | 530308406 | Void or Withdrawn | 367054 | 530492800 | Void or Withdrawn |
| 44207 | 530115405 | Void or Withdrawn | 205631 | 530308407 | Void or Withdrawn | 367055 | 530492801 | Void or Withdrawn |
| 44208 | 530115406 | Void or Withdrawn | 205632 | 530308408 | Void or Withdrawn | 367056 | 530492802 | Void or Withdrawn |
| 44209 | 530115407 | Void or Withdrawn | 205633 | 530308409 | Void or Withdrawn | 367057 | 530492803 | Void or Withdrawn |
| 44210 | 530115408 | Void or Withdrawn | 205634 | 530308410 | Void or Withdrawn | 367058 | 530492804 | Void or Withdrawn |
| 44211 | 530115409 | Void or Withdrawn | 205635 | 530308411 | Void or Withdrawn | 367059 | 530492805 | Void or Withdrawn |
| 44212 | 530115410 | Void or Withdrawn | 205636 | 530308412 | Void or Withdrawn | 367060 | 530492806 | Void or Withdrawn |
| 44213 | 530115411 | Void or Withdrawn | 205637 | 530308413 | Void or Withdrawn | 367061 | 530492807 | Void or Withdrawn |
| 44214 | 530115412 | Void or Withdrawn | 205638 | 530308414 | Void or Withdrawn | 367062 | 530492808 | Void or Withdrawn |
| 44215 | 530115413 | Void or Withdrawn | 205639 | 530308415 | Void or Withdrawn | 367063 | 530492809 | Void or Withdrawn |
| 44216 | 530115414 | Void or Withdrawn | 205640 | 530308416 | Void or Withdrawn | 367064 | 530492810 | Void or Withdrawn |
| 44217 | 530115415 | Void or Withdrawn | 205641 | 530308417 | Void or Withdrawn | 367065 | 530492811 | Void or Withdrawn |
| 44218 | 530115416 | Void or Withdrawn | 205642 | 530308418 | Void or Withdrawn | 367066 | 530492812 | Void or Withdrawn |
| 44219 | 530115417 | Void or Withdrawn | 205643 | 530308419 | Void or Withdrawn | 367067 | 530492813 | Void or Withdrawn |
| 44220 | 530115418 | Void or Withdrawn | 205644 | 530308420 | Void or Withdrawn | 367068 | 530492814 | Void or Withdrawn |
| 44221 | 530115419 | Void or Withdrawn | 205645 | 530308421 | Void or Withdrawn | 367069 | 530492815 | Void or Withdrawn |
| 44222 | 530115420 | Void or Withdrawn | 205646 | 530308422 | Void or Withdrawn | 367070 | 530492816 | Void or Withdrawn |
| 44223 | 530115421 | Void or Withdrawn | 205647 | 530308423 | Void or Withdrawn | 367071 | 530492817 | Void or Withdrawn |
| 44224 | 530115422 | Void or Withdrawn | 205648 | 530308424 | Void or Withdrawn | 367072 | 530492818 | Void or Withdrawn |
| 44225 | 530115423 | Void or Withdrawn | 205649 | 530308425 | Void or Withdrawn | 367073 | 530492819 | Void or Withdrawn |
| 44226 | 530115424 | Void or Withdrawn | 205650 | 530308426 | Void or Withdrawn | 367074 | 530492820 | Void or Withdrawn |
| 44227 | 530115425 | Void or Withdrawn | 205651 | 530308427 | Void or Withdrawn | 367075 | 530492821 | Void or Withdrawn |
| 44228 | 530115426 | Void or Withdrawn | 205652 | 530308428 | Void or Withdrawn | 367076 | 530492822 | Void or Withdrawn |
| 44229 | 530115427 | Void or Withdrawn | 205653 | 530308429 | Void or Withdrawn | 367077 | 530492823 | Void or Withdrawn |
| 44230 | 530115428 | Void or Withdrawn | 205654 | 530308430 | Void or Withdrawn | 367078 | 530492824 | Void or Withdrawn |
| 44231 | 530115429 | Void or Withdrawn | 205655 | 530308431 | Void or Withdrawn | 367079 | 530492825 | Void or Withdrawn |
| 44232 | 530115430 | Void or Withdrawn | 205656 | 530308432 | Void or Withdrawn | 367080 | 530492826 | Void or Withdrawn |
| 44233 | 530115431 | Void or Withdrawn | 205657 | 530308433 | Void or Withdrawn | 367081 | 530492827 | Void or Withdrawn |
| 44234 | 530115432 | Void or Withdrawn | 205658 | 530308434 | Void or Withdrawn | 367082 | 530492828 | Void or Withdrawn |
| 44235 | 530115433 | Void or Withdrawn | 205659 | 530308435 | Void or Withdrawn | 367083 | 530492829 | Void or Withdrawn |
| 44236 | 530115434 | Void or Withdrawn | 205660 | 530308436 | Void or Withdrawn | 367084 | 530492830 | Void or Withdrawn |
| 44237 | 530115435 | Void or Withdrawn | 205661 | 530308437 | Void or Withdrawn | 367085 | 530492831 | Void or Withdrawn |
| 44238 | 530115436 | Void or Withdrawn | 205662 | 530308438 | Void or Withdrawn | 367086 | 530492832 | Void or Withdrawn |
| 44239 | 530115437 | Void or Withdrawn | 205663 | 530308439 | Void or Withdrawn | 367087 | 530492833 | Void or Withdrawn |
| 44240 | 530115438 | Void or Withdrawn | 205664 | 530308440 | Void or Withdrawn | 367088 | 530492834 | Void or Withdrawn |
| 44241 | 530115439 | Void or Withdrawn | 205665 | 530308441 | Void or Withdrawn | 367089 | 530492835 | Void or Withdrawn |
| 44242 | 530115440 | Void or Withdrawn | 205666 | 530308442 | Void or Withdrawn | 367090 | 530492836 | Void or Withdrawn |
| 44243 | 530115441 | Void or Withdrawn | 205667 | 530308443 | Void or Withdrawn | 367091 | 530492837 | Void or Withdrawn |
| 44244 | 530115442 | Void or Withdrawn | 205668 | 530308444 | Void or Withdrawn | 367092 | 530492838 | Void or Withdrawn |
| 44245 | 530115443 | Void or Withdrawn | 205669 | 530308445 | Void or Withdrawn | 367093 | 530492839 | Void or Withdrawn |
| 44246 | 530115444 | Void or Withdrawn | 205670 | 530308446 | Void or Withdrawn | 367094 | 530492840 | Void or Withdrawn |
| 44247 | 530115445 | Void or Withdrawn | 205671 | 530308447 | Void or Withdrawn | 367095 | 530492841 | Void or Withdrawn |
| 44248 | 530115446 | Void or Withdrawn | 205672 | 530308448 | Void or Withdrawn | 367096 | 530492842 | Void or Withdrawn |
| 44249 | 530115447 | Void or Withdrawn | 205673 | 530308449 | Void or Withdrawn | 367097 | 530492843 | Void or Withdrawn |
| 44250 | 530115448 | Void or Withdrawn | 205674 | 530308450 | Void or Withdrawn | 367098 | 530492844 | Void or Withdrawn |
| 44251 | 530115449 | Void or Withdrawn | 205675 | 530308451 | Void or Withdrawn | 367099 | 530492845 | Void or Withdrawn |
| 44252 | 530115450 | Void or Withdrawn | 205676 | 530308452 | Void or Withdrawn | 367100 | 530492846 | Void or Withdrawn |
| 44253 | 530115451 | Void or Withdrawn | 205677 | 530308453 | Void or Withdrawn | 367101 | 530492847 | Void or Withdrawn |
| 44254 | 530115452 | Void or Withdrawn | 205678 | 530308454 | Void or Withdrawn | 367102 | 530492848 | Void or Withdrawn |
| 44255 | 530115453 | Void or Withdrawn | 205679 | 530308455 | Void or Withdrawn | 367103 | 530492849 | Void or Withdrawn |
| 44256 | 530115454 | Void or Withdrawn | 205680 | 530308456 | Void or Withdrawn | 367104 | 530492850 | Void or Withdrawn |
| 44257 | 530115455 | Void or Withdrawn | 205681 | 530308457 | Void or Withdrawn | 367105 | 530492851 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44258 | 530115456 | Void or Withdrawn | 205682 | 530308458 | Void or Withdrawn | 367106 | 530492852 | Void or Withdrawn |
| 44259 | 530115457 | Void or Withdrawn | 205683 | 530308459 | Void or Withdrawn | 367107 | 530492853 | Void or Withdrawn |
| 44260 | 530115458 | Void or Withdrawn | 205684 | 530308460 | Void or Withdrawn | 367108 | 530492854 | Void or Withdrawn |
| 44261 | 530115459 | Void or Withdrawn | 205685 | 530308461 | Void or Withdrawn | 367109 | 530492855 | Void or Withdrawn |
| 44262 | 530115460 | Void or Withdrawn | 205686 | 530308462 | Void or Withdrawn | 367110 | 530492856 | Void or Withdrawn |
| 44263 | 530115461 | Void or Withdrawn | 205687 | 530308463 | Void or Withdrawn | 367111 | 530492857 | Void or Withdrawn |
| 44264 | 530115462 | Void or Withdrawn | 205688 | 530308464 | Void or Withdrawn | 367112 | 530492858 | Void or Withdrawn |
| 44265 | 530115463 | Void or Withdrawn | 205689 | 530308465 | Void or Withdrawn | 367113 | 530492859 | Void or Withdrawn |
| 44266 | 530115464 | Void or Withdrawn | 205690 | 530308466 | Void or Withdrawn | 367114 | 530492860 | Void or Withdrawn |
| 44267 | 530115465 | Void or Withdrawn | 205691 | 530308467 | Void or Withdrawn | 367115 | 530492861 | Void or Withdrawn |
| 44268 | 530115466 | Void or Withdrawn | 205692 | 530308468 | Void or Withdrawn | 367116 | 530492862 | Void or Withdrawn |
| 44269 | 530115467 | Void or Withdrawn | 205693 | 530308469 | Void or Withdrawn | 367117 | 530492863 | Void or Withdrawn |
| 44270 | 530115468 | Void or Withdrawn | 205694 | 530308470 | Void or Withdrawn | 367118 | 530492864 | Void or Withdrawn |
| 44271 | 530115469 | Void or Withdrawn | 205695 | 530308471 | Void or Withdrawn | 367119 | 530492865 | Void or Withdrawn |
| 44272 | 530115470 | Void or Withdrawn | 205696 | 530308472 | Void or Withdrawn | 367120 | 530492866 | Void or Withdrawn |
| 44273 | 530115471 | Void or Withdrawn | 205697 | 530308473 | Void or Withdrawn | 367121 | 530492867 | Void or Withdrawn |
| 44274 | 530115472 | Void or Withdrawn | 205698 | 530308474 | Void or Withdrawn | 367122 | 530492868 | Void or Withdrawn |
| 44275 | 530115473 | Void or Withdrawn | 205699 | 530308475 | Void or Withdrawn | 367123 | 530492869 | Void or Withdrawn |
| 44276 | 530115474 | Void or Withdrawn | 205700 | 530308476 | Void or Withdrawn | 367124 | 530492870 | Void or Withdrawn |
| 44277 | 530115475 | Void or Withdrawn | 205701 | 530308477 | Void or Withdrawn | 367125 | 530492871 | Void or Withdrawn |
| 44278 | 530115476 | Void or Withdrawn | 205702 | 530308478 | Void or Withdrawn | 367126 | 530492872 | Void or Withdrawn |
| 44279 | 530115477 | Void or Withdrawn | 205703 | 530308479 | Void or Withdrawn | 367127 | 530492873 | Void or Withdrawn |
| 44280 | 530115478 | Void or Withdrawn | 205704 | 530308480 | Void or Withdrawn | 367128 | 530492874 | Void or Withdrawn |
| 44281 | 530115479 | Void or Withdrawn | 205705 | 530308481 | Void or Withdrawn | 367129 | 530492875 | Void or Withdrawn |
| 44282 | 530115480 | Void or Withdrawn | 205706 | 530308482 | Void or Withdrawn | 367130 | 530492876 | Void or Withdrawn |
| 44283 | 530115481 | Void or Withdrawn | 205707 | 530308483 | Void or Withdrawn | 367131 | 530492877 | Void or Withdrawn |
| 44284 | 530115482 | Void or Withdrawn | 205708 | 530308484 | Void or Withdrawn | 367132 | 530492878 | Void or Withdrawn |
| 44285 | 530115483 | Void or Withdrawn | 205709 | 530308485 | Void or Withdrawn | 367133 | 530492879 | Void or Withdrawn |
| 44286 | 530115484 | Void or Withdrawn | 205710 | 530308486 | Void or Withdrawn | 367134 | 530492880 | Void or Withdrawn |
| 44287 | 530115485 | Void or Withdrawn | 205711 | 530308487 | Void or Withdrawn | 367135 | 530492881 | Void or Withdrawn |
| 44288 | 530115486 | Void or Withdrawn | 205712 | 530308488 | Void or Withdrawn | 367136 | 530492882 | Void or Withdrawn |
| 44289 | 530115487 | Void or Withdrawn | 205713 | 530308489 | Void or Withdrawn | 367137 | 530492883 | Void or Withdrawn |
| 44290 | 530115488 | Void or Withdrawn | 205714 | 530308490 | Void or Withdrawn | 367138 | 530492884 | Void or Withdrawn |
| 44291 | 530115489 | Void or Withdrawn | 205715 | 530308491 | Void or Withdrawn | 367139 | 530492885 | Void or Withdrawn |
| 44292 | 530115490 | Void or Withdrawn | 205716 | 530308492 | Void or Withdrawn | 367140 | 530492886 | Void or Withdrawn |
| 44293 | 530115491 | Void or Withdrawn | 205717 | 530308493 | Void or Withdrawn | 367141 | 530492887 | Void or Withdrawn |
| 44294 | 530115492 | Void or Withdrawn | 205718 | 530308494 | Void or Withdrawn | 367142 | 530492888 | Void or Withdrawn |
| 44295 | 530115493 | Void or Withdrawn | 205719 | 530308495 | Void or Withdrawn | 367143 | 530492889 | Void or Withdrawn |
| 44296 | 530115494 | Void or Withdrawn | 205720 | 530308496 | Void or Withdrawn | 367144 | 530492890 | Void or Withdrawn |
| 44297 | 530115495 | Void or Withdrawn | 205721 | 530308497 | Void or Withdrawn | 367145 | 530492891 | Void or Withdrawn |
| 44298 | 530115496 | Void or Withdrawn | 205722 | 530308498 | Void or Withdrawn | 367146 | 530492892 | Void or Withdrawn |
| 44299 | 530115497 | Void or Withdrawn | 205723 | 530308499 | Void or Withdrawn | 367147 | 530492893 | Void or Withdrawn |
| 44300 | 530115498 | Void or Withdrawn | 205724 | 530308500 | Void or Withdrawn | 367148 | 530492894 | Void or Withdrawn |
| 44301 | 530115499 | Void or Withdrawn | 205725 | 530308501 | Void or Withdrawn | 367149 | 530492895 | Void or Withdrawn |
| 44302 | 530115500 | Void or Withdrawn | 205726 | 530308502 | Void or Withdrawn | 367150 | 530492896 | Void or Withdrawn |
| 44303 | 530115501 | Void or Withdrawn | 205727 | 530308503 | Void or Withdrawn | 367151 | 530492897 | Void or Withdrawn |
| 44304 | 530115502 | Void or Withdrawn | 205728 | 530308504 | Void or Withdrawn | 367152 | 530492898 | Void or Withdrawn |
| 44305 | 530115503 | Void or Withdrawn | 205729 | 530308505 | Void or Withdrawn | 367153 | 530492899 | Void or Withdrawn |
| 44306 | 530115504 | Void or Withdrawn | 205730 | 530308506 | Void or Withdrawn | 367154 | 530492900 | Void or Withdrawn |
| 44307 | 530115505 | Void or Withdrawn | 205731 | 530308507 | Void or Withdrawn | 367155 | 530492901 | Void or Withdrawn |
| 44308 | 530115506 | Void or Withdrawn | 205732 | 530308508 | Void or Withdrawn | 367156 | 530492902 | Void or Withdrawn |
| 44309 | 530115507 | Void or Withdrawn | 205733 | 530308509 | Void or Withdrawn | 367157 | 530492903 | Void or Withdrawn |
| 44310 | 530115508 | Void or Withdrawn | 205734 | 530308510 | Void or Withdrawn | 367158 | 530492904 | Void or Withdrawn |
| 44311 | 530115509 | Void or Withdrawn | 205735 | 530308511 | Void or Withdrawn | 367159 | 530492905 | Void or Withdrawn |
| 44312 | 530115510 | Void or Withdrawn | 205736 | 530308512 | Void or Withdrawn | 367160 | 530492906 | Void or Withdrawn |
| 44313 | 530115511 | Void or Withdrawn | 205737 | 530308513 | Void or Withdrawn | 367161 | 530492907 | Void or Withdrawn |
| 44314 | 530115512 | Void or Withdrawn | 205738 | 530308514 | Void or Withdrawn | 367162 | 530492908 | Void or Withdrawn |
| 44315 | 530115513 | Void or Withdrawn | 205739 | 530308515 | Void or Withdrawn | 367163 | 530492909 | Void or Withdrawn |
| 44316 | 530115514 | Void or Withdrawn | 205740 | 530308516 | Void or Withdrawn | 367164 | 530492910 | Void or Withdrawn |
| 44317 | 530115515 | Void or Withdrawn | 205741 | 530308517 | Void or Withdrawn | 367165 | 530492911 | Void or Withdrawn |
| 44318 | 530115516 | Void or Withdrawn | 205742 | 530308518 | Void or Withdrawn | 367166 | 530492912 | Void or Withdrawn |
| 44319 | 530115517 | Void or Withdrawn | 205743 | 530308519 | Void or Withdrawn | 367167 | 530492913 | Void or Withdrawn |
| 44320 | 530115518 | Void or Withdrawn | 205744 | 530308520 | Void or Withdrawn | 367168 | 530492914 | Void or Withdrawn |
| 44321 | 530115519 | Void or Withdrawn | 205745 | 530308521 | Void or Withdrawn | 367169 | 530492915 | Void or Withdrawn |
| 44322 | 530115520 | Void or Withdrawn | 205746 | 530308522 | Void or Withdrawn | 367170 | 530492916 | Void or Withdrawn |
| 44323 | 530115521 | Void or Withdrawn | 205747 | 530308523 | Void or Withdrawn | 367171 | 530492917 | Void or Withdrawn |
| 44324 | 530115522 | Void or Withdrawn | 205748 | 530308524 | Void or Withdrawn | 367172 | 530492918 | Void or Withdrawn |
| 44325 | 530115523 | Void or Withdrawn | 205749 | 530308525 | Void or Withdrawn | 367173 | 530492919 | Void or Withdrawn |
| 44326 | 530115524 | Void or Withdrawn | 205750 | 530308526 | Void or Withdrawn | 367174 | 530492920 | Void or Withdrawn |
| 44327 | 530115525 | Void or Withdrawn | 205751 | 530308527 | Void or Withdrawn | 367175 | 530492921 | Void or Withdrawn |
| 44328 | 530115526 | Void or Withdrawn | 205752 | 530308528 | Void or Withdrawn | 367176 | 530492922 | Void or Withdrawn |
| 44329 | 530115527 | Void or Withdrawn | 205753 | 530308529 | Void or Withdrawn | 367177 | 530492923 | Void or Withdrawn |
| 44330 | 530115528 | Void or Withdrawn | 205754 | 530308530 | Void or Withdrawn | 367178 | 530492924 | Void or Withdrawn |
| 44331 | 530115529 | Void or Withdrawn | 205755 | 530308531 | Void or Withdrawn | 367179 | 530492925 | Void or Withdrawn |
| 44332 | 530115530 | Void or Withdrawn | 205756 | 530308532 | Void or Withdrawn | 367180 | 530492926 | Void or Withdrawn |
| 44333 | 530115531 | Void or Withdrawn | 205757 | 530308533 | Void or Withdrawn | 367181 | 530492927 | Void or Withdrawn |
| 44334 | 530115532 | Void or Withdrawn | 205758 | 530308534 | Void or Withdrawn | 367182 | 530492928 | Void or Withdrawn |
| 44335 | 530115533 | Void or Withdrawn | 205759 | 530308535 | Void or Withdrawn | 367183 | 530492929 | Void or Withdrawn |
| 44336 | 530115534 | Void or Withdrawn | 205760 | 530308536 | Void or Withdrawn | 367184 | 530492930 | Void or Withdrawn |
| 44337 | 530115535 | Void or Withdrawn | 205761 | 530308537 | Void or Withdrawn | 367185 | 530492931 | Void or Withdrawn |
| 44338 | 530115536 | Void or Withdrawn | 205762 | 530308538 | Void or Withdrawn | 367186 | 530492932 | Void or Withdrawn |
| 44339 | 530115537 | Void or Withdrawn | 205763 | 530308539 | Void or Withdrawn | 367187 | 530492933 | Void or Withdrawn |
| 44340 | 530115538 | Void or Withdrawn | 205764 | 530308540 | Void or Withdrawn | 367188 | 530492934 | Void or Withdrawn |
| 44341 | 530115539 | Void or Withdrawn | 205765 | 530308541 | Void or Withdrawn | 367189 | 530492935 | Void or Withdrawn |
| 44342 | 530115540 | Void or Withdrawn | 205766 | 530308542 | Void or Withdrawn | 367190 | 530492936 | Void or Withdrawn |
| 44343 | 530115541 | Void or Withdrawn | 205767 | 530308543 | Void or Withdrawn | 367191 | 530492937 | Void or Withdrawn |
| 44344 | 530115542 | Void or Withdrawn | 205768 | 530308544 | Void or Withdrawn | 367192 | 530492938 | Void or Withdrawn |
| 44345 | 530115543 | Void or Withdrawn | 205769 | 530308545 | Void or Withdrawn | 367193 | 530492939 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44346 | 530115544 | Void or Withdrawn | 205770 | 530308546 | Void or Withdrawn | 367194 | 530492940 | Void or Withdrawn |
| 44347 | 530115545 | Void or Withdrawn | 205771 | 530308547 | Void or Withdrawn | 367195 | 530492941 | Void or Withdrawn |
| 44348 | 530115546 | Void or Withdrawn | 205772 | 530308548 | Void or Withdrawn | 367196 | 530492942 | Void or Withdrawn |
| 44349 | 530115547 | Void or Withdrawn | 205773 | 530308549 | Void or Withdrawn | 367197 | 530492943 | Void or Withdrawn |
| 44350 | 530115548 | Void or Withdrawn | 205774 | 530308550 | Void or Withdrawn | 367198 | 530492944 | Void or Withdrawn |
| 44351 | 530115549 | Void or Withdrawn | 205775 | 530308551 | Void or Withdrawn | 367199 | 530492945 | Void or Withdrawn |
| 44352 | 530115550 | Void or Withdrawn | 205776 | 530308552 | Void or Withdrawn | 367200 | 530492946 | Void or Withdrawn |
| 44353 | 530115551 | Void or Withdrawn | 205777 | 530308553 | Void or Withdrawn | 367201 | 530492947 | Void or Withdrawn |
| 44354 | 530115552 | Void or Withdrawn | 205778 | 530308554 | Void or Withdrawn | 367202 | 530492948 | Void or Withdrawn |
| 44355 | 530115553 | Void or Withdrawn | 205779 | 530308555 | Void or Withdrawn | 367203 | 530492949 | Void or Withdrawn |
| 44356 | 530115554 | Void or Withdrawn | 205780 | 530308556 | Void or Withdrawn | 367204 | 530492950 | Void or Withdrawn |
| 44357 | 530115555 | Void or Withdrawn | 205781 | 530308557 | Void or Withdrawn | 367205 | 530492951 | Void or Withdrawn |
| 44358 | 530115556 | Void or Withdrawn | 205782 | 530308558 | Void or Withdrawn | 367206 | 530492952 | Void or Withdrawn |
| 44359 | 530115557 | Void or Withdrawn | 205783 | 530308559 | Void or Withdrawn | 367207 | 530492953 | Void or Withdrawn |
| 44360 | 530115558 | Void or Withdrawn | 205784 | 530308560 | Void or Withdrawn | 367208 | 530492954 | Void or Withdrawn |
| 44361 | 530115559 | Void or Withdrawn | 205785 | 530308561 | Void or Withdrawn | 367209 | 530492955 | Void or Withdrawn |
| 44362 | 530115560 | Void or Withdrawn | 205786 | 530308562 | Void or Withdrawn | 367210 | 530492956 | Void or Withdrawn |
| 44363 | 530115561 | Void or Withdrawn | 205787 | 530308563 | Void or Withdrawn | 367211 | 530492957 | Void or Withdrawn |
| 44364 | 530115562 | Void or Withdrawn | 205788 | 530308564 | Void or Withdrawn | 367212 | 530492958 | Void or Withdrawn |
| 44365 | 530115563 | Void or Withdrawn | 205789 | 530308565 | Void or Withdrawn | 367213 | 530492959 | Void or Withdrawn |
| 44366 | 530115564 | Void or Withdrawn | 205790 | 530308566 | Void or Withdrawn | 367214 | 530492960 | Void or Withdrawn |
| 44367 | 530115565 | Void or Withdrawn | 205791 | 530308567 | Void or Withdrawn | 367215 | 530492961 | Void or Withdrawn |
| 44368 | 530115566 | Void or Withdrawn | 205792 | 530308568 | Void or Withdrawn | 367216 | 530492962 | Void or Withdrawn |
| 44369 | 530115567 | Void or Withdrawn | 205793 | 530308569 | Void or Withdrawn | 367217 | 530492963 | Void or Withdrawn |
| 44370 | 530115568 | Void or Withdrawn | 205794 | 530308570 | Void or Withdrawn | 367218 | 530492964 | Void or Withdrawn |
| 44371 | 530115569 | Void or Withdrawn | 205795 | 530308571 | Void or Withdrawn | 367219 | 530492965 | Void or Withdrawn |
| 44372 | 530115570 | Void or Withdrawn | 205796 | 530308572 | Void or Withdrawn | 367220 | 530492966 | Void or Withdrawn |
| 44373 | 530115571 | Void or Withdrawn | 205797 | 530308573 | Void or Withdrawn | 367221 | 530492967 | Void or Withdrawn |
| 44374 | 530115572 | Void or Withdrawn | 205798 | 530308574 | Void or Withdrawn | 367222 | 530492968 | Void or Withdrawn |
| 44375 | 530115573 | Void or Withdrawn | 205799 | 530308575 | Void or Withdrawn | 367223 | 530492969 | Void or Withdrawn |
| 44376 | 530115574 | Void or Withdrawn | 205800 | 530308576 | Void or Withdrawn | 367224 | 530492970 | Void or Withdrawn |
| 44377 | 530115575 | Void or Withdrawn | 205801 | 530308577 | Void or Withdrawn | 367225 | 530492971 | Void or Withdrawn |
| 44378 | 530115576 | Void or Withdrawn | 205802 | 530308578 | Void or Withdrawn | 367226 | 530492972 | Void or Withdrawn |
| 44379 | 530115577 | Void or Withdrawn | 205803 | 530308579 | Void or Withdrawn | 367227 | 530492973 | Void or Withdrawn |
| 44380 | 530115578 | Void or Withdrawn | 205804 | 530308580 | Void or Withdrawn | 367228 | 530492974 | Void or Withdrawn |
| 44381 | 530115579 | Void or Withdrawn | 205805 | 530308581 | Void or Withdrawn | 367229 | 530492975 | Void or Withdrawn |
| 44382 | 530115580 | Void or Withdrawn | 205806 | 530308582 | Void or Withdrawn | 367230 | 530492976 | Void or Withdrawn |
| 44383 | 530115581 | Void or Withdrawn | 205807 | 530308583 | Void or Withdrawn | 367231 | 530492977 | Void or Withdrawn |
| 44384 | 530115582 | Void or Withdrawn | 205808 | 530308584 | Void or Withdrawn | 367232 | 530492978 | Void or Withdrawn |
| 44385 | 530115583 | Void or Withdrawn | 205809 | 530308585 | Void or Withdrawn | 367233 | 530492979 | Void or Withdrawn |
| 44386 | 530115584 | Void or Withdrawn | 205810 | 530308586 | Void or Withdrawn | 367234 | 530492980 | Void or Withdrawn |
| 44387 | 530115585 | Void or Withdrawn | 205811 | 530308587 | Void or Withdrawn | 367235 | 530492981 | Void or Withdrawn |
| 44388 | 530115586 | Void or Withdrawn | 205812 | 530308588 | Void or Withdrawn | 367236 | 530492982 | Void or Withdrawn |
| 44389 | 530115587 | Void or Withdrawn | 205813 | 530308589 | Void or Withdrawn | 367237 | 530492983 | Void or Withdrawn |
| 44390 | 530115588 | Void or Withdrawn | 205814 | 530308590 | Void or Withdrawn | 367238 | 530492984 | Void or Withdrawn |
| 44391 | 530115589 | Void or Withdrawn | 205815 | 530308591 | Void or Withdrawn | 367239 | 530492985 | Void or Withdrawn |
| 44392 | 530115590 | Void or Withdrawn | 205816 | 530308592 | Void or Withdrawn | 367240 | 530492986 | Void or Withdrawn |
| 44393 | 530115591 | Void or Withdrawn | 205817 | 530308593 | Void or Withdrawn | 367241 | 530492987 | Void or Withdrawn |
| 44394 | 530115592 | Void or Withdrawn | 205818 | 530308594 | Void or Withdrawn | 367242 | 530492988 | Void or Withdrawn |
| 44395 | 530115593 | Void or Withdrawn | 205819 | 530308595 | Void or Withdrawn | 367243 | 530492989 | Void or Withdrawn |
| 44396 | 530115594 | Void or Withdrawn | 205820 | 530308596 | Void or Withdrawn | 367244 | 530492990 | Void or Withdrawn |
| 44397 | 530115595 | Void or Withdrawn | 205821 | 530308597 | Void or Withdrawn | 367245 | 530492991 | Void or Withdrawn |
| 44398 | 530115596 | Void or Withdrawn | 205822 | 530308598 | Void or Withdrawn | 367246 | 530492992 | Void or Withdrawn |
| 44399 | 530115597 | Void or Withdrawn | 205823 | 530308599 | Void or Withdrawn | 367247 | 530492993 | Void or Withdrawn |
| 44400 | 530115598 | Void or Withdrawn | 205824 | 530308600 | Void or Withdrawn | 367248 | 530492994 | Void or Withdrawn |
| 44401 | 530115599 | Void or Withdrawn | 205825 | 530308601 | Void or Withdrawn | 367249 | 530492995 | Void or Withdrawn |
| 44402 | 530115600 | Void or Withdrawn | 205826 | 530308602 | Void or Withdrawn | 367250 | 530492996 | Void or Withdrawn |
| 44403 | 530115601 | Void or Withdrawn | 205827 | 530308603 | Void or Withdrawn | 367251 | 530492997 | Void or Withdrawn |
| 44404 | 530115602 | Void or Withdrawn | 205828 | 530308604 | Void or Withdrawn | 367252 | 530492998 | Void or Withdrawn |
| 44405 | 530115603 | Void or Withdrawn | 205829 | 530308605 | Void or Withdrawn | 367253 | 530492999 | Void or Withdrawn |
| 44406 | 530115604 | Void or Withdrawn | 205830 | 530308606 | Void or Withdrawn | 367254 | 530493000 | Void or Withdrawn |
| 44407 | 530115605 | Void or Withdrawn | 205831 | 530308607 | Void or Withdrawn | 367255 | 530493001 | Void or Withdrawn |
| 44408 | 530115606 | Void or Withdrawn | 205832 | 530308608 | Void or Withdrawn | 367256 | 530493002 | Void or Withdrawn |
| 44409 | 530115607 | Void or Withdrawn | 205833 | 530308609 | Void or Withdrawn | 367257 | 530493003 | Void or Withdrawn |
| 44410 | 530115608 | Void or Withdrawn | 205834 | 530308610 | Void or Withdrawn | 367258 | 530493004 | Void or Withdrawn |
| 44411 | 530115609 | Void or Withdrawn | 205835 | 530308611 | Void or Withdrawn | 367259 | 530493005 | Void or Withdrawn |
| 44412 | 530115610 | Void or Withdrawn | 205836 | 530308612 | Void or Withdrawn | 367260 | 530493006 | Void or Withdrawn |
| 44413 | 530115611 | Void or Withdrawn | 205837 | 530308613 | Void or Withdrawn | 367261 | 530493007 | Void or Withdrawn |
| 44414 | 530115612 | Void or Withdrawn | 205838 | 530308614 | Void or Withdrawn | 367262 | 530493008 | Void or Withdrawn |
| 44415 | 530115613 | Void or Withdrawn | 205839 | 530308615 | Void or Withdrawn | 367263 | 530493009 | Void or Withdrawn |
| 44416 | 530115614 | Void or Withdrawn | 205840 | 530308616 | Void or Withdrawn | 367264 | 530493010 | Void or Withdrawn |
| 44417 | 530115615 | Void or Withdrawn | 205841 | 530308617 | Void or Withdrawn | 367265 | 530493011 | Void or Withdrawn |
| 44418 | 530115616 | Void or Withdrawn | 205842 | 530308618 | Void or Withdrawn | 367266 | 530493012 | Void or Withdrawn |
| 44419 | 530115617 | Void or Withdrawn | 205843 | 530308619 | Void or Withdrawn | 367267 | 530493013 | Void or Withdrawn |
| 44420 | 530115618 | Void or Withdrawn | 205844 | 530308620 | Void or Withdrawn | 367268 | 530493014 | Void or Withdrawn |
| 44421 | 530115619 | Void or Withdrawn | 205845 | 530308621 | Void or Withdrawn | 367269 | 530493015 | Void or Withdrawn |
| 44422 | 530115620 | Void or Withdrawn | 205846 | 530308622 | Void or Withdrawn | 367270 | 530493016 | Void or Withdrawn |
| 44423 | 530115621 | Void or Withdrawn | 205847 | 530308623 | Void or Withdrawn | 367271 | 530493017 | Void or Withdrawn |
| 44424 | 530115622 | Void or Withdrawn | 205848 | 530308624 | Void or Withdrawn | 367272 | 530493018 | Void or Withdrawn |
| 44425 | 530115623 | Void or Withdrawn | 205849 | 530308625 | Void or Withdrawn | 367273 | 530493019 | Void or Withdrawn |
| 44426 | 530115624 | Void or Withdrawn | 205850 | 530308626 | Void or Withdrawn | 367274 | 530493020 | Void or Withdrawn |
| 44427 | 530115625 | Void or Withdrawn | 205851 | 530308627 | Void or Withdrawn | 367275 | 530493021 | Void or Withdrawn |
| 44428 | 530115626 | Void or Withdrawn | 205852 | 530308628 | Void or Withdrawn | 367276 | 530493022 | Void or Withdrawn |
| 44429 | 530115627 | Void or Withdrawn | 205853 | 530308629 | Void or Withdrawn | 367277 | 530493023 | Void or Withdrawn |
| 44430 | 530115628 | Void or Withdrawn | 205854 | 530308630 | Void or Withdrawn | 367278 | 530493024 | Void or Withdrawn |
| 44431 | 530115629 | Void or Withdrawn | 205855 | 530308631 | Void or Withdrawn | 367279 | 530493025 | Void or Withdrawn |
| 44432 | 530115630 | Void or Withdrawn | 205856 | 530308632 | Void or Withdrawn | 367280 | 530493026 | Void or Withdrawn |
| 44433 | 530115631 | Void or Withdrawn | 205857 | 530308633 | Void or Withdrawn | 367281 | 530493027 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| 44434 | 530115632 | Void or Withdrawn | 205858 | 530308634 | Void or Withdrawn | 367282 | 530493028 | Void or Withdrawn |
|---|---|---|---|---|---|---|---|---|
| 44435 | 530115633 | Void or Withdrawn | 205859 | 530308635 | Void or Withdrawn | 367283 | 530493029 | Void or Withdrawn |
| 44436 | 530115634 | Void or Withdrawn | 205860 | 530308636 | Void or Withdrawn | 367284 | 530493030 | Void or Withdrawn |
| 44437 | 530115635 | Void or Withdrawn | 205861 | 530308637 | Void or Withdrawn | 367285 | 530493031 | Void or Withdrawn |
| 44438 | 530115636 | Void or Withdrawn | 205862 | 530308638 | Void or Withdrawn | 367286 | 530493032 | Void or Withdrawn |
| 44439 | 530115637 | Void or Withdrawn | 205863 | 530308639 | Void or Withdrawn | 367287 | 530493033 | Void or Withdrawn |
| 44440 | 530115638 | Void or Withdrawn | 205864 | 530308640 | Void or Withdrawn | 367288 | 530493034 | Void or Withdrawn |
| 44441 | 530115639 | Void or Withdrawn | 205865 | 530308641 | Void or Withdrawn | 367289 | 530493035 | Void or Withdrawn |
| 44442 | 530115640 | Void or Withdrawn | 205866 | 530308642 | Void or Withdrawn | 367290 | 530493036 | Void or Withdrawn |
| 44443 | 530115641 | Void or Withdrawn | 205867 | 530308643 | Void or Withdrawn | 367291 | 530493037 | Void or Withdrawn |
| 44444 | 530115642 | Void or Withdrawn | 205868 | 530308644 | Void or Withdrawn | 367292 | 530493038 | Void or Withdrawn |
| 44445 | 530115643 | Void or Withdrawn | 205869 | 530308645 | Void or Withdrawn | 367293 | 530493039 | Void or Withdrawn |
| 44446 | 530115644 | Void or Withdrawn | 205870 | 530308646 | Void or Withdrawn | 367294 | 530493040 | Void or Withdrawn |
| 44447 | 530115645 | Void or Withdrawn | 205871 | 530308647 | Void or Withdrawn | 367295 | 530493041 | Void or Withdrawn |
| 44448 | 530115646 | Void or Withdrawn | 205872 | 530308648 | Void or Withdrawn | 367296 | 530493042 | Void or Withdrawn |
| 44449 | 530115647 | Void or Withdrawn | 205873 | 530308649 | Void or Withdrawn | 367297 | 530493043 | Void or Withdrawn |
| 44450 | 530115648 | Void or Withdrawn | 205874 | 530308650 | Void or Withdrawn | 367298 | 530493044 | Void or Withdrawn |
| 44451 | 530115649 | Void or Withdrawn | 205875 | 530308651 | Void or Withdrawn | 367299 | 530493045 | Void or Withdrawn |
| 44452 | 530115650 | Void or Withdrawn | 205876 | 530308652 | Void or Withdrawn | 367300 | 530493046 | Void or Withdrawn |
| 44453 | 530115651 | Void or Withdrawn | 205877 | 530308653 | Void or Withdrawn | 367301 | 530493047 | Void or Withdrawn |
| 44454 | 530115652 | Void or Withdrawn | 205878 | 530308654 | Void or Withdrawn | 367302 | 530493048 | Void or Withdrawn |
| 44455 | 530115653 | Void or Withdrawn | 205879 | 530308655 | Void or Withdrawn | 367303 | 530493049 | Void or Withdrawn |
| 44456 | 530115654 | Void or Withdrawn | 205880 | 530308656 | Void or Withdrawn | 367304 | 530493050 | Void or Withdrawn |
| 44457 | 530115655 | Void or Withdrawn | 205881 | 530308657 | Void or Withdrawn | 367305 | 530493051 | Void or Withdrawn |
| 44458 | 530115656 | Void or Withdrawn | 205882 | 530308658 | Void or Withdrawn | 367306 | 530493052 | Void or Withdrawn |
| 44459 | 530115657 | Void or Withdrawn | 205883 | 530308659 | Void or Withdrawn | 367307 | 530493053 | Void or Withdrawn |
| 44460 | 530115658 | Void or Withdrawn | 205884 | 530308660 | Void or Withdrawn | 367308 | 530493054 | Void or Withdrawn |
| 44461 | 530115659 | Void or Withdrawn | 205885 | 530308661 | Void or Withdrawn | 367309 | 530493055 | Void or Withdrawn |
| 44462 | 530115660 | Void or Withdrawn | 205886 | 530308662 | Void or Withdrawn | 367310 | 530493056 | Void or Withdrawn |
| 44463 | 530115661 | Void or Withdrawn | 205887 | 530308663 | Void or Withdrawn | 367311 | 530493057 | Void or Withdrawn |
| 44464 | 530115662 | Void or Withdrawn | 205888 | 530308664 | Void or Withdrawn | 367312 | 530493058 | Void or Withdrawn |
| 44465 | 530115663 | Void or Withdrawn | 205889 | 530308665 | Void or Withdrawn | 367313 | 530493059 | Void or Withdrawn |
| 44466 | 530115664 | Void or Withdrawn | 205890 | 530308666 | Void or Withdrawn | 367314 | 530493060 | Void or Withdrawn |
| 44467 | 530115665 | Void or Withdrawn | 205891 | 530308667 | Void or Withdrawn | 367315 | 530493061 | Void or Withdrawn |
| 44468 | 530115666 | Void or Withdrawn | 205892 | 530308668 | Void or Withdrawn | 367316 | 530493062 | Void or Withdrawn |
| 44469 | 530115667 | Void or Withdrawn | 205893 | 530308669 | Void or Withdrawn | 367317 | 530493063 | Void or Withdrawn |
| 44470 | 530115668 | Void or Withdrawn | 205894 | 530308670 | Void or Withdrawn | 367318 | 530493064 | Void or Withdrawn |
| 44471 | 530115669 | Void or Withdrawn | 205895 | 530308671 | Void or Withdrawn | 367319 | 530493065 | Void or Withdrawn |
| 44472 | 530115670 | Void or Withdrawn | 205896 | 530308672 | Void or Withdrawn | 367320 | 530493066 | Void or Withdrawn |
| 44473 | 530115671 | Void or Withdrawn | 205897 | 530308673 | Void or Withdrawn | 367321 | 530493067 | Void or Withdrawn |
| 44474 | 530115672 | Void or Withdrawn | 205898 | 530308674 | Void or Withdrawn | 367322 | 530493068 | Void or Withdrawn |
| 44475 | 530115673 | Void or Withdrawn | 205899 | 530308675 | Void or Withdrawn | 367323 | 530493069 | Void or Withdrawn |
| 44476 | 530115674 | Void or Withdrawn | 205900 | 530308676 | Void or Withdrawn | 367324 | 530493070 | Void or Withdrawn |
| 44477 | 530115675 | Void or Withdrawn | 205901 | 530308677 | Void or Withdrawn | 367325 | 530493071 | Void or Withdrawn |
| 44478 | 530115676 | Void or Withdrawn | 205902 | 530308678 | Void or Withdrawn | 367326 | 530493072 | Void or Withdrawn |
| 44479 | 530115677 | Void or Withdrawn | 205903 | 530308679 | Void or Withdrawn | 367327 | 530493073 | Void or Withdrawn |
| 44480 | 530115678 | Void or Withdrawn | 205904 | 530308680 | Void or Withdrawn | 367328 | 530493074 | Void or Withdrawn |
| 44481 | 530115679 | Void or Withdrawn | 205905 | 530308681 | Void or Withdrawn | 367329 | 530493075 | Void or Withdrawn |
| 44482 | 530115680 | Void or Withdrawn | 205906 | 530308682 | Void or Withdrawn | 367330 | 530493076 | Void or Withdrawn |
| 44483 | 530115681 | Void or Withdrawn | 205907 | 530308683 | Void or Withdrawn | 367331 | 530493077 | Void or Withdrawn |
| 44484 | 530115682 | Void or Withdrawn | 205908 | 530308684 | Void or Withdrawn | 367332 | 530493078 | Void or Withdrawn |
| 44485 | 530115683 | Void or Withdrawn | 205909 | 530308685 | Void or Withdrawn | 367333 | 530493079 | Void or Withdrawn |
| 44486 | 530115684 | Void or Withdrawn | 205910 | 530308686 | Void or Withdrawn | 367334 | 530493080 | Void or Withdrawn |
| 44487 | 530115685 | Void or Withdrawn | 205911 | 530308687 | Void or Withdrawn | 367335 | 530493081 | Void or Withdrawn |
| 44488 | 530115686 | Void or Withdrawn | 205912 | 530308688 | Void or Withdrawn | 367336 | 530493082 | Void or Withdrawn |
| 44489 | 530115687 | Void or Withdrawn | 205913 | 530308689 | Void or Withdrawn | 367337 | 530493083 | Void or Withdrawn |
| 44490 | 530115688 | Void or Withdrawn | 205914 | 530308690 | Void or Withdrawn | 367338 | 530493084 | Void or Withdrawn |
| 44491 | 530115689 | Void or Withdrawn | 205915 | 530308691 | Void or Withdrawn | 367339 | 530493085 | Void or Withdrawn |
| 44492 | 530115690 | Void or Withdrawn | 205916 | 530308692 | Void or Withdrawn | 367340 | 530493086 | Void or Withdrawn |
| 44493 | 530115691 | Void or Withdrawn | 205917 | 530308693 | Void or Withdrawn | 367341 | 530493087 | Void or Withdrawn |
| 44494 | 530115692 | Void or Withdrawn | 205918 | 530308694 | Void or Withdrawn | 367342 | 530493088 | Void or Withdrawn |
| 44495 | 530115693 | Void or Withdrawn | 205919 | 530308695 | Void or Withdrawn | 367343 | 530493089 | Void or Withdrawn |
| 44496 | 530115694 | Void or Withdrawn | 205920 | 530308696 | Void or Withdrawn | 367344 | 530493090 | Void or Withdrawn |
| 44497 | 530115695 | Void or Withdrawn | 205921 | 530308697 | Void or Withdrawn | 367345 | 530493091 | Void or Withdrawn |
| 44498 | 530115696 | Void or Withdrawn | 205922 | 530308698 | Void or Withdrawn | 367346 | 530493092 | Void or Withdrawn |
| 44499 | 530115697 | Void or Withdrawn | 205923 | 530308699 | Void or Withdrawn | 367347 | 530493093 | Void or Withdrawn |
| 44500 | 530115698 | Void or Withdrawn | 205924 | 530308700 | Void or Withdrawn | 367348 | 530493094 | Void or Withdrawn |
| 44501 | 530115699 | Void or Withdrawn | 205925 | 530308701 | Void or Withdrawn | 367349 | 530493095 | Void or Withdrawn |
| 44502 | 530115700 | Void or Withdrawn | 205926 | 530308702 | Void or Withdrawn | 367350 | 530493096 | Void or Withdrawn |
| 44503 | 530115701 | Void or Withdrawn | 205927 | 530308703 | Void or Withdrawn | 367351 | 530493097 | Void or Withdrawn |
| 44504 | 530115702 | Void or Withdrawn | 205928 | 530308704 | Void or Withdrawn | 367352 | 530493098 | Void or Withdrawn |
| 44505 | 530115703 | Void or Withdrawn | 205929 | 530308705 | Void or Withdrawn | 367353 | 530493099 | Void or Withdrawn |
| 44506 | 530115704 | Void or Withdrawn | 205930 | 530308706 | Void or Withdrawn | 367354 | 530493100 | Void or Withdrawn |
| 44507 | 530115705 | Void or Withdrawn | 205931 | 530308707 | Void or Withdrawn | 367355 | 530493101 | Void or Withdrawn |
| 44508 | 530115706 | Void or Withdrawn | 205932 | 530308708 | Void or Withdrawn | 367356 | 530493102 | Void or Withdrawn |
| 44509 | 530115707 | Void or Withdrawn | 205933 | 530308709 | Void or Withdrawn | 367357 | 530493103 | Void or Withdrawn |
| 44510 | 530115708 | Void or Withdrawn | 205934 | 530308710 | Void or Withdrawn | 367358 | 530493104 | Void or Withdrawn |
| 44511 | 530115709 | Void or Withdrawn | 205935 | 530308711 | Void or Withdrawn | 367359 | 530493105 | Void or Withdrawn |
| 44512 | 530115710 | Void or Withdrawn | 205936 | 530308712 | Void or Withdrawn | 367360 | 530493106 | Void or Withdrawn |
| 44513 | 530115711 | Void or Withdrawn | 205937 | 530308713 | Void or Withdrawn | 367361 | 530493107 | Void or Withdrawn |
| 44514 | 530115712 | Void or Withdrawn | 205938 | 530308714 | Void or Withdrawn | 367362 | 530493108 | Void or Withdrawn |
| 44515 | 530115713 | Void or Withdrawn | 205939 | 530308715 | Void or Withdrawn | 367363 | 530493109 | Void or Withdrawn |
| 44516 | 530115714 | Void or Withdrawn | 205940 | 530308716 | Void or Withdrawn | 367364 | 530493110 | Void or Withdrawn |
| 44517 | 530115715 | Void or Withdrawn | 205941 | 530308717 | Void or Withdrawn | 367365 | 530493111 | Void or Withdrawn |
| 44518 | 530115716 | Void or Withdrawn | 205942 | 530308718 | Void or Withdrawn | 367366 | 530493112 | Void or Withdrawn |
| 44519 | 530115717 | Void or Withdrawn | 205943 | 530308719 | Void or Withdrawn | 367367 | 530493113 | Void or Withdrawn |
| 44520 | 530115718 | Void or Withdrawn | 205944 | 530308720 | Void or Withdrawn | 367368 | 530493114 | Void or Withdrawn |
| 44521 | 530115719 | Void or Withdrawn | 205945 | 530308721 | Void or Withdrawn | 367369 | 530493115 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44522 | 530115720 | Void or Withdrawn | 205946 | 530308722 | Void or Withdrawn | 367370 | 530493116 | Void or Withdrawn |
| 44523 | 530115721 | Void or Withdrawn | 205947 | 530308723 | Void or Withdrawn | 367371 | 530493117 | Void or Withdrawn |
| 44524 | 530115722 | Void or Withdrawn | 205948 | 530308724 | Void or Withdrawn | 367372 | 530493118 | Void or Withdrawn |
| 44525 | 530115723 | Void or Withdrawn | 205949 | 530308725 | Void or Withdrawn | 367373 | 530493119 | Void or Withdrawn |
| 44526 | 530115724 | Void or Withdrawn | 205950 | 530308726 | Void or Withdrawn | 367374 | 530493120 | Void or Withdrawn |
| 44527 | 530115725 | Void or Withdrawn | 205951 | 530308727 | Void or Withdrawn | 367375 | 530493121 | Void or Withdrawn |
| 44528 | 530115726 | Void or Withdrawn | 205952 | 530308728 | Void or Withdrawn | 367376 | 530493122 | Void or Withdrawn |
| 44529 | 530115727 | Void or Withdrawn | 205953 | 530308729 | Void or Withdrawn | 367377 | 530493123 | Void or Withdrawn |
| 44530 | 530115728 | Void or Withdrawn | 205954 | 530308730 | Void or Withdrawn | 367378 | 530493124 | Void or Withdrawn |
| 44531 | 530115729 | Void or Withdrawn | 205955 | 530308731 | Void or Withdrawn | 367379 | 530493125 | Void or Withdrawn |
| 44532 | 530115730 | Void or Withdrawn | 205956 | 530308732 | Void or Withdrawn | 367380 | 530493126 | Void or Withdrawn |
| 44533 | 530115731 | Void or Withdrawn | 205957 | 530308733 | Void or Withdrawn | 367381 | 530493127 | Void or Withdrawn |
| 44534 | 530115732 | Void or Withdrawn | 205958 | 530308734 | Void or Withdrawn | 367382 | 530493128 | Void or Withdrawn |
| 44535 | 530115733 | Void or Withdrawn | 205959 | 530308735 | Void or Withdrawn | 367383 | 530493129 | Void or Withdrawn |
| 44536 | 530115734 | Void or Withdrawn | 205960 | 530308736 | Void or Withdrawn | 367384 | 530493130 | Void or Withdrawn |
| 44537 | 530115735 | Void or Withdrawn | 205961 | 530308737 | Void or Withdrawn | 367385 | 530493131 | Void or Withdrawn |
| 44538 | 530115736 | Void or Withdrawn | 205962 | 530308738 | Void or Withdrawn | 367386 | 530493132 | Void or Withdrawn |
| 44539 | 530115737 | Void or Withdrawn | 205963 | 530308739 | Void or Withdrawn | 367387 | 530493133 | Void or Withdrawn |
| 44540 | 530115738 | Void or Withdrawn | 205964 | 530308740 | Void or Withdrawn | 367388 | 530493134 | Void or Withdrawn |
| 44541 | 530115739 | Void or Withdrawn | 205965 | 530308741 | Void or Withdrawn | 367389 | 530493135 | Void or Withdrawn |
| 44542 | 530115740 | Void or Withdrawn | 205966 | 530308742 | Void or Withdrawn | 367390 | 530493136 | Void or Withdrawn |
| 44543 | 530115741 | Void or Withdrawn | 205967 | 530308743 | Void or Withdrawn | 367391 | 530493137 | Void or Withdrawn |
| 44544 | 530115742 | Void or Withdrawn | 205968 | 530308744 | Void or Withdrawn | 367392 | 530493138 | Void or Withdrawn |
| 44545 | 530115743 | Void or Withdrawn | 205969 | 530308745 | Void or Withdrawn | 367393 | 530493139 | Void or Withdrawn |
| 44546 | 530115744 | Void or Withdrawn | 205970 | 530308746 | Void or Withdrawn | 367394 | 530493140 | Void or Withdrawn |
| 44547 | 530115745 | Void or Withdrawn | 205971 | 530308747 | Void or Withdrawn | 367395 | 530493141 | Void or Withdrawn |
| 44548 | 530115746 | Void or Withdrawn | 205972 | 530308748 | Void or Withdrawn | 367396 | 530493142 | Void or Withdrawn |
| 44549 | 530115747 | Void or Withdrawn | 205973 | 530308749 | Void or Withdrawn | 367397 | 530493143 | Void or Withdrawn |
| 44550 | 530115748 | Void or Withdrawn | 205974 | 530308750 | Void or Withdrawn | 367398 | 530493144 | Void or Withdrawn |
| 44551 | 530115749 | Void or Withdrawn | 205975 | 530308751 | Void or Withdrawn | 367399 | 530493145 | Void or Withdrawn |
| 44552 | 530115750 | Void or Withdrawn | 205976 | 530308752 | Void or Withdrawn | 367400 | 530493146 | Void or Withdrawn |
| 44553 | 530115751 | Void or Withdrawn | 205977 | 530308753 | Void or Withdrawn | 367401 | 530493147 | Void or Withdrawn |
| 44554 | 530115752 | Void or Withdrawn | 205978 | 530308754 | Void or Withdrawn | 367402 | 530493148 | Void or Withdrawn |
| 44555 | 530115753 | Void or Withdrawn | 205979 | 530308755 | Void or Withdrawn | 367403 | 530493149 | Void or Withdrawn |
| 44556 | 530115754 | Void or Withdrawn | 205980 | 530308756 | Void or Withdrawn | 367404 | 530493150 | Void or Withdrawn |
| 44557 | 530115755 | Void or Withdrawn | 205981 | 530308757 | Void or Withdrawn | 367405 | 530493151 | Void or Withdrawn |
| 44558 | 530115756 | Void or Withdrawn | 205982 | 530308758 | Void or Withdrawn | 367406 | 530493152 | Void or Withdrawn |
| 44559 | 530115757 | Void or Withdrawn | 205983 | 530308759 | Void or Withdrawn | 367407 | 530493153 | Void or Withdrawn |
| 44560 | 530115758 | Void or Withdrawn | 205984 | 530308760 | Void or Withdrawn | 367408 | 530493154 | Void or Withdrawn |
| 44561 | 530115759 | Void or Withdrawn | 205985 | 530308761 | Void or Withdrawn | 367409 | 530493155 | Void or Withdrawn |
| 44562 | 530115760 | Void or Withdrawn | 205986 | 530308762 | Void or Withdrawn | 367410 | 530493156 | Void or Withdrawn |
| 44563 | 530115761 | Void or Withdrawn | 205987 | 530308763 | Void or Withdrawn | 367411 | 530493157 | Void or Withdrawn |
| 44564 | 530115762 | Void or Withdrawn | 205988 | 530308764 | Void or Withdrawn | 367412 | 530493158 | Void or Withdrawn |
| 44565 | 530115763 | Void or Withdrawn | 205989 | 530308765 | Void or Withdrawn | 367413 | 530493159 | Void or Withdrawn |
| 44566 | 530115764 | Void or Withdrawn | 205990 | 530308766 | Void or Withdrawn | 367414 | 530493160 | Void or Withdrawn |
| 44567 | 530115765 | Void or Withdrawn | 205991 | 530308767 | Void or Withdrawn | 367415 | 530493161 | Void or Withdrawn |
| 44568 | 530115766 | Void or Withdrawn | 205992 | 530308768 | Void or Withdrawn | 367416 | 530493162 | Void or Withdrawn |
| 44569 | 530115767 | Void or Withdrawn | 205993 | 530308769 | Void or Withdrawn | 367417 | 530493163 | Void or Withdrawn |
| 44570 | 530115768 | Void or Withdrawn | 205994 | 530308770 | Void or Withdrawn | 367418 | 530493164 | Void or Withdrawn |
| 44571 | 530115769 | Void or Withdrawn | 205995 | 530308771 | Void or Withdrawn | 367419 | 530493165 | Void or Withdrawn |
| 44572 | 530115770 | Void or Withdrawn | 205996 | 530308772 | Void or Withdrawn | 367420 | 530493166 | Void or Withdrawn |
| 44573 | 530115771 | Void or Withdrawn | 205997 | 530308773 | Void or Withdrawn | 367421 | 530493167 | Void or Withdrawn |
| 44574 | 530115772 | Void or Withdrawn | 205998 | 530308774 | Void or Withdrawn | 367422 | 530493168 | Void or Withdrawn |
| 44575 | 530115773 | Void or Withdrawn | 205999 | 530308775 | Void or Withdrawn | 367423 | 530493169 | Void or Withdrawn |
| 44576 | 530115774 | Void or Withdrawn | 206000 | 530308776 | Void or Withdrawn | 367424 | 530493170 | Void or Withdrawn |
| 44577 | 530115775 | Void or Withdrawn | 206001 | 530308777 | Void or Withdrawn | 367425 | 530493171 | Void or Withdrawn |
| 44578 | 530115776 | Void or Withdrawn | 206002 | 530308778 | Void or Withdrawn | 367426 | 530493172 | Void or Withdrawn |
| 44579 | 530115777 | Void or Withdrawn | 206003 | 530308779 | Void or Withdrawn | 367427 | 530493173 | Void or Withdrawn |
| 44580 | 530115778 | Void or Withdrawn | 206004 | 530308780 | Void or Withdrawn | 367428 | 530493174 | Void or Withdrawn |
| 44581 | 530115779 | Void or Withdrawn | 206005 | 530308781 | Void or Withdrawn | 367429 | 530493175 | Void or Withdrawn |
| 44582 | 530115780 | Void or Withdrawn | 206006 | 530308782 | Void or Withdrawn | 367430 | 530493176 | Void or Withdrawn |
| 44583 | 530115781 | Void or Withdrawn | 206007 | 530308783 | Void or Withdrawn | 367431 | 530493177 | Void or Withdrawn |
| 44584 | 530115782 | Void or Withdrawn | 206008 | 530308784 | Void or Withdrawn | 367432 | 530493178 | Void or Withdrawn |
| 44585 | 530115783 | Void or Withdrawn | 206009 | 530308785 | Void or Withdrawn | 367433 | 530493179 | Void or Withdrawn |
| 44586 | 530115784 | Void or Withdrawn | 206010 | 530308786 | Void or Withdrawn | 367434 | 530493180 | Void or Withdrawn |
| 44587 | 530115785 | Void or Withdrawn | 206011 | 530308787 | Void or Withdrawn | 367435 | 530493181 | Void or Withdrawn |
| 44588 | 530115786 | Void or Withdrawn | 206012 | 530308788 | Void or Withdrawn | 367436 | 530493182 | Void or Withdrawn |
| 44589 | 530115787 | Void or Withdrawn | 206013 | 530308789 | Void or Withdrawn | 367437 | 530493183 | Void or Withdrawn |
| 44590 | 530115788 | Void or Withdrawn | 206014 | 530308790 | Void or Withdrawn | 367438 | 530493184 | Void or Withdrawn |
| 44591 | 530115789 | Void or Withdrawn | 206015 | 530308791 | Void or Withdrawn | 367439 | 530493185 | Void or Withdrawn |
| 44592 | 530115790 | Void or Withdrawn | 206016 | 530308792 | Void or Withdrawn | 367440 | 530493186 | Void or Withdrawn |
| 44593 | 530115791 | Void or Withdrawn | 206017 | 530308793 | Void or Withdrawn | 367441 | 530493187 | Void or Withdrawn |
| 44594 | 530115792 | Void or Withdrawn | 206018 | 530308794 | Void or Withdrawn | 367442 | 530493188 | Void or Withdrawn |
| 44595 | 530115793 | Void or Withdrawn | 206019 | 530308795 | Void or Withdrawn | 367443 | 530493189 | Void or Withdrawn |
| 44596 | 530115794 | Void or Withdrawn | 206020 | 530308796 | Void or Withdrawn | 367444 | 530493190 | Void or Withdrawn |
| 44597 | 530115795 | Void or Withdrawn | 206021 | 530308797 | Void or Withdrawn | 367445 | 530493191 | Void or Withdrawn |
| 44598 | 530115796 | Void or Withdrawn | 206022 | 530308798 | Void or Withdrawn | 367446 | 530493192 | Void or Withdrawn |
| 44599 | 530115797 | Void or Withdrawn | 206023 | 530308799 | Void or Withdrawn | 367447 | 530493193 | Void or Withdrawn |
| 44600 | 530115798 | Void or Withdrawn | 206024 | 530308800 | Void or Withdrawn | 367448 | 530493194 | Void or Withdrawn |
| 44601 | 530115799 | Void or Withdrawn | 206025 | 530308801 | Void or Withdrawn | 367449 | 530493195 | Void or Withdrawn |
| 44602 | 530115800 | Void or Withdrawn | 206026 | 530308802 | Void or Withdrawn | 367450 | 530493196 | Void or Withdrawn |
| 44603 | 530115801 | Void or Withdrawn | 206027 | 530308803 | Void or Withdrawn | 367451 | 530493197 | Void or Withdrawn |
| 44604 | 530115802 | Void or Withdrawn | 206028 | 530308804 | Void or Withdrawn | 367452 | 530493198 | Void or Withdrawn |
| 44605 | 530115803 | Void or Withdrawn | 206029 | 530308805 | Void or Withdrawn | 367453 | 530493199 | Void or Withdrawn |
| 44606 | 530115804 | Void or Withdrawn | 206030 | 530308806 | Void or Withdrawn | 367454 | 530493200 | Void or Withdrawn |
| 44607 | 530115805 | Void or Withdrawn | 206031 | 530308807 | Void or Withdrawn | 367455 | 530493201 | Void or Withdrawn |
| 44608 | 530115806 | Void or Withdrawn | 206032 | 530308808 | Void or Withdrawn | 367456 | 530493202 | Void or Withdrawn |
| 44609 | 530115807 | Void or Withdrawn | 206033 | 530308809 | Void or Withdrawn | 367457 | 530493203 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44610 | 530115808 | Void or Withdrawn | 206034 | 530308810 | Void or Withdrawn | 367458 | 530493204 | Void or Withdrawn |
| 44611 | 530115809 | Void or Withdrawn | 206035 | 530308811 | Void or Withdrawn | 367459 | 530493205 | Void or Withdrawn |
| 44612 | 530115810 | Void or Withdrawn | 206036 | 530308812 | Void or Withdrawn | 367460 | 530493206 | Void or Withdrawn |
| 44613 | 530115811 | Void or Withdrawn | 206037 | 530308813 | Void or Withdrawn | 367461 | 530493207 | Void or Withdrawn |
| 44614 | 530115812 | Void or Withdrawn | 206038 | 530308814 | Void or Withdrawn | 367462 | 530493208 | Void or Withdrawn |
| 44615 | 530115813 | Void or Withdrawn | 206039 | 530308815 | Void or Withdrawn | 367463 | 530493209 | Void or Withdrawn |
| 44616 | 530115814 | Void or Withdrawn | 206040 | 530308816 | Void or Withdrawn | 367464 | 530493210 | Void or Withdrawn |
| 44617 | 530115815 | Void or Withdrawn | 206041 | 530308817 | Void or Withdrawn | 367465 | 530493211 | Void or Withdrawn |
| 44618 | 530115816 | Void or Withdrawn | 206042 | 530308818 | Void or Withdrawn | 367466 | 530493212 | Void or Withdrawn |
| 44619 | 530115817 | Void or Withdrawn | 206043 | 530308819 | Void or Withdrawn | 367467 | 530493213 | Void or Withdrawn |
| 44620 | 530115818 | Void or Withdrawn | 206044 | 530308820 | Void or Withdrawn | 367468 | 530493214 | Void or Withdrawn |
| 44621 | 530115819 | Void or Withdrawn | 206045 | 530308821 | Void or Withdrawn | 367469 | 530493215 | Void or Withdrawn |
| 44622 | 530115820 | Void or Withdrawn | 206046 | 530308822 | Void or Withdrawn | 367470 | 530493216 | Void or Withdrawn |
| 44623 | 530115821 | Void or Withdrawn | 206047 | 530308823 | Void or Withdrawn | 367471 | 530493217 | Void or Withdrawn |
| 44624 | 530115822 | Void or Withdrawn | 206048 | 530308824 | Void or Withdrawn | 367472 | 530493218 | Void or Withdrawn |
| 44625 | 530115823 | Void or Withdrawn | 206049 | 530308825 | Void or Withdrawn | 367473 | 530493219 | Void or Withdrawn |
| 44626 | 530115824 | Void or Withdrawn | 206050 | 530308826 | Void or Withdrawn | 367474 | 530493220 | Void or Withdrawn |
| 44627 | 530115825 | Void or Withdrawn | 206051 | 530308827 | Void or Withdrawn | 367475 | 530493221 | Void or Withdrawn |
| 44628 | 530115826 | Void or Withdrawn | 206052 | 530308828 | Void or Withdrawn | 367476 | 530493222 | Void or Withdrawn |
| 44629 | 530115827 | Void or Withdrawn | 206053 | 530308829 | Void or Withdrawn | 367477 | 530493223 | Void or Withdrawn |
| 44630 | 530115828 | Void or Withdrawn | 206054 | 530308830 | Void or Withdrawn | 367478 | 530493224 | Void or Withdrawn |
| 44631 | 530115829 | Void or Withdrawn | 206055 | 530308831 | Void or Withdrawn | 367479 | 530493225 | Void or Withdrawn |
| 44632 | 530115830 | Void or Withdrawn | 206056 | 530308832 | Void or Withdrawn | 367480 | 530493226 | Void or Withdrawn |
| 44633 | 530115831 | Void or Withdrawn | 206057 | 530308833 | Void or Withdrawn | 367481 | 530493227 | Void or Withdrawn |
| 44634 | 530115832 | Void or Withdrawn | 206058 | 530308834 | Void or Withdrawn | 367482 | 530493228 | Void or Withdrawn |
| 44635 | 530115833 | Void or Withdrawn | 206059 | 530308835 | Void or Withdrawn | 367483 | 530493229 | Void or Withdrawn |
| 44636 | 530115834 | Void or Withdrawn | 206060 | 530308836 | Void or Withdrawn | 367484 | 530493230 | Void or Withdrawn |
| 44637 | 530115835 | Void or Withdrawn | 206061 | 530308837 | Void or Withdrawn | 367485 | 530493231 | Void or Withdrawn |
| 44638 | 530115836 | Void or Withdrawn | 206062 | 530308838 | Void or Withdrawn | 367486 | 530493232 | Void or Withdrawn |
| 44639 | 530115837 | Void or Withdrawn | 206063 | 530308839 | Void or Withdrawn | 367487 | 530493233 | Void or Withdrawn |
| 44640 | 530115838 | Void or Withdrawn | 206064 | 530308840 | Void or Withdrawn | 367488 | 530493234 | Void or Withdrawn |
| 44641 | 530115839 | Void or Withdrawn | 206065 | 530308841 | Void or Withdrawn | 367489 | 530493235 | Void or Withdrawn |
| 44642 | 530115840 | Void or Withdrawn | 206066 | 530308842 | Void or Withdrawn | 367490 | 530493236 | Void or Withdrawn |
| 44643 | 530115841 | Void or Withdrawn | 206067 | 530308843 | Void or Withdrawn | 367491 | 530493237 | Void or Withdrawn |
| 44644 | 530115842 | Void or Withdrawn | 206068 | 530308844 | Void or Withdrawn | 367492 | 530493238 | Void or Withdrawn |
| 44645 | 530115843 | Void or Withdrawn | 206069 | 530308845 | Void or Withdrawn | 367493 | 530493239 | Void or Withdrawn |
| 44646 | 530115844 | Void or Withdrawn | 206070 | 530308846 | Void or Withdrawn | 367494 | 530493240 | Void or Withdrawn |
| 44647 | 530115845 | Void or Withdrawn | 206071 | 530308847 | Void or Withdrawn | 367495 | 530493241 | Void or Withdrawn |
| 44648 | 530115846 | Void or Withdrawn | 206072 | 530308848 | Void or Withdrawn | 367496 | 530493242 | Void or Withdrawn |
| 44649 | 530115847 | Void or Withdrawn | 206073 | 530308849 | Void or Withdrawn | 367497 | 530493243 | Void or Withdrawn |
| 44650 | 530115848 | Void or Withdrawn | 206074 | 530308850 | Void or Withdrawn | 367498 | 530493244 | Void or Withdrawn |
| 44651 | 530115849 | Void or Withdrawn | 206075 | 530308851 | Void or Withdrawn | 367499 | 530493245 | Void or Withdrawn |
| 44652 | 530115850 | Void or Withdrawn | 206076 | 530308852 | Void or Withdrawn | 367500 | 530493246 | Void or Withdrawn |
| 44653 | 530115851 | Void or Withdrawn | 206077 | 530308853 | Void or Withdrawn | 367501 | 530493247 | Void or Withdrawn |
| 44654 | 530115852 | Void or Withdrawn | 206078 | 530308854 | Void or Withdrawn | 367502 | 530493248 | Void or Withdrawn |
| 44655 | 530115853 | Void or Withdrawn | 206079 | 530308855 | Void or Withdrawn | 367503 | 530493249 | Void or Withdrawn |
| 44656 | 530115854 | Void or Withdrawn | 206080 | 530308856 | Void or Withdrawn | 367504 | 530493250 | Void or Withdrawn |
| 44657 | 530115855 | Void or Withdrawn | 206081 | 530308857 | Void or Withdrawn | 367505 | 530493251 | Void or Withdrawn |
| 44658 | 530115856 | Void or Withdrawn | 206082 | 530308858 | Void or Withdrawn | 367506 | 530493252 | Void or Withdrawn |
| 44659 | 530115857 | Void or Withdrawn | 206083 | 530308859 | Void or Withdrawn | 367507 | 530493253 | Void or Withdrawn |
| 44660 | 530115858 | Void or Withdrawn | 206084 | 530308860 | Void or Withdrawn | 367508 | 530493254 | Void or Withdrawn |
| 44661 | 530115859 | Void or Withdrawn | 206085 | 530308861 | Void or Withdrawn | 367509 | 530493255 | Void or Withdrawn |
| 44662 | 530115860 | Void or Withdrawn | 206086 | 530308862 | Void or Withdrawn | 367510 | 530493256 | Void or Withdrawn |
| 44663 | 530115861 | Void or Withdrawn | 206087 | 530308863 | Void or Withdrawn | 367511 | 530493257 | Void or Withdrawn |
| 44664 | 530115862 | Void or Withdrawn | 206088 | 530308864 | Void or Withdrawn | 367512 | 530493258 | Void or Withdrawn |
| 44665 | 530115863 | Void or Withdrawn | 206089 | 530308865 | Void or Withdrawn | 367513 | 530493259 | Void or Withdrawn |
| 44666 | 530115864 | Void or Withdrawn | 206090 | 530308866 | Void or Withdrawn | 367514 | 530493260 | Void or Withdrawn |
| 44667 | 530115865 | Void or Withdrawn | 206091 | 530308867 | Void or Withdrawn | 367515 | 530493261 | Void or Withdrawn |
| 44668 | 530115866 | Void or Withdrawn | 206092 | 530308868 | Void or Withdrawn | 367516 | 530493262 | Void or Withdrawn |
| 44669 | 530115867 | Void or Withdrawn | 206093 | 530308869 | Void or Withdrawn | 367517 | 530493263 | Void or Withdrawn |
| 44670 | 530115868 | Void or Withdrawn | 206094 | 530308870 | Void or Withdrawn | 367518 | 530493264 | Void or Withdrawn |
| 44671 | 530115869 | Void or Withdrawn | 206095 | 530308871 | Void or Withdrawn | 367519 | 530493265 | Void or Withdrawn |
| 44672 | 530115870 | Void or Withdrawn | 206096 | 530308872 | Void or Withdrawn | 367520 | 530493266 | Void or Withdrawn |
| 44673 | 530115871 | Void or Withdrawn | 206097 | 530308873 | Void or Withdrawn | 367521 | 530493267 | Void or Withdrawn |
| 44674 | 530115872 | Void or Withdrawn | 206098 | 530308874 | Void or Withdrawn | 367522 | 530493268 | Void or Withdrawn |
| 44675 | 530115873 | Void or Withdrawn | 206099 | 530308875 | Void or Withdrawn | 367523 | 530493269 | Void or Withdrawn |
| 44676 | 530115874 | Void or Withdrawn | 206100 | 530308876 | Void or Withdrawn | 367524 | 530493270 | Void or Withdrawn |
| 44677 | 530115875 | Void or Withdrawn | 206101 | 530308877 | Void or Withdrawn | 367525 | 530493271 | Void or Withdrawn |
| 44678 | 530115876 | Void or Withdrawn | 206102 | 530308878 | Void or Withdrawn | 367526 | 530493272 | Void or Withdrawn |
| 44679 | 530115877 | Void or Withdrawn | 206103 | 530308879 | Void or Withdrawn | 367527 | 530493273 | Void or Withdrawn |
| 44680 | 530115878 | Void or Withdrawn | 206104 | 530308880 | Void or Withdrawn | 367528 | 530493274 | Void or Withdrawn |
| 44681 | 530115879 | Void or Withdrawn | 206105 | 530308881 | Void or Withdrawn | 367529 | 530493275 | Void or Withdrawn |
| 44682 | 530115880 | Void or Withdrawn | 206106 | 530308882 | Void or Withdrawn | 367530 | 530493276 | Void or Withdrawn |
| 44683 | 530115881 | Void or Withdrawn | 206107 | 530308883 | Void or Withdrawn | 367531 | 530493277 | Void or Withdrawn |
| 44684 | 530115882 | Void or Withdrawn | 206108 | 530308884 | Void or Withdrawn | 367532 | 530493278 | Void or Withdrawn |
| 44685 | 530115883 | Void or Withdrawn | 206109 | 530308885 | Void or Withdrawn | 367533 | 530493279 | Void or Withdrawn |
| 44686 | 530115884 | Void or Withdrawn | 206110 | 530308886 | Void or Withdrawn | 367534 | 530493280 | Void or Withdrawn |
| 44687 | 530115885 | Void or Withdrawn | 206111 | 530308887 | Void or Withdrawn | 367535 | 530493281 | Void or Withdrawn |
| 44688 | 530115886 | Void or Withdrawn | 206112 | 530308888 | Void or Withdrawn | 367536 | 530493282 | Void or Withdrawn |
| 44689 | 530115887 | Void or Withdrawn | 206113 | 530308889 | Void or Withdrawn | 367537 | 530493283 | Void or Withdrawn |
| 44690 | 530115888 | Void or Withdrawn | 206114 | 530308890 | Void or Withdrawn | 367538 | 530493284 | Void or Withdrawn |
| 44691 | 530115889 | Void or Withdrawn | 206115 | 530308891 | Void or Withdrawn | 367539 | 530493285 | Void or Withdrawn |
| 44692 | 530115890 | Void or Withdrawn | 206116 | 530308892 | Void or Withdrawn | 367540 | 530493286 | Void or Withdrawn |
| 44693 | 530115891 | Void or Withdrawn | 206117 | 530308893 | Void or Withdrawn | 367541 | 530493287 | Void or Withdrawn |
| 44694 | 530115892 | Void or Withdrawn | 206118 | 530308894 | Void or Withdrawn | 367542 | 530493288 | Void or Withdrawn |
| 44695 | 530115893 | Void or Withdrawn | 206119 | 530308895 | Void or Withdrawn | 367543 | 530493289 | Void or Withdrawn |
| 44696 | 530115894 | Void or Withdrawn | 206120 | 530308896 | Void or Withdrawn | 367544 | 530493290 | Void or Withdrawn |
| 44697 | 530115895 | Void or Withdrawn | 206121 | 530308897 | Void or Withdrawn | 367545 | 530493291 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44698 | 530115896 | Void or Withdrawn | 206122 | 530308898 | Void or Withdrawn | 367546 | 530493292 | Void or Withdrawn |
| 44699 | 530115897 | Void or Withdrawn | 206123 | 530308899 | Void or Withdrawn | 367547 | 530493293 | Void or Withdrawn |
| 44700 | 530115898 | Void or Withdrawn | 206124 | 530308900 | Void or Withdrawn | 367548 | 530493294 | Void or Withdrawn |
| 44701 | 530115899 | Void or Withdrawn | 206125 | 530308901 | Void or Withdrawn | 367549 | 530493295 | Void or Withdrawn |
| 44702 | 530115900 | Void or Withdrawn | 206126 | 530308902 | Void or Withdrawn | 367550 | 530493296 | Void or Withdrawn |
| 44703 | 530115901 | Void or Withdrawn | 206127 | 530308903 | Void or Withdrawn | 367551 | 530493297 | Void or Withdrawn |
| 44704 | 530115902 | Void or Withdrawn | 206128 | 530308904 | Void or Withdrawn | 367552 | 530493298 | Void or Withdrawn |
| 44705 | 530115903 | Void or Withdrawn | 206129 | 530308905 | Void or Withdrawn | 367553 | 530493299 | Void or Withdrawn |
| 44706 | 530115904 | Void or Withdrawn | 206130 | 530308906 | Void or Withdrawn | 367554 | 530493300 | Void or Withdrawn |
| 44707 | 530115905 | Void or Withdrawn | 206131 | 530308907 | Void or Withdrawn | 367555 | 530493301 | Void or Withdrawn |
| 44708 | 530115906 | Void or Withdrawn | 206132 | 530308908 | Void or Withdrawn | 367556 | 530493302 | Void or Withdrawn |
| 44709 | 530115907 | Void or Withdrawn | 206133 | 530308909 | Void or Withdrawn | 367557 | 530493303 | Void or Withdrawn |
| 44710 | 530115908 | Void or Withdrawn | 206134 | 530308910 | Void or Withdrawn | 367558 | 530493304 | Void or Withdrawn |
| 44711 | 530115909 | Void or Withdrawn | 206135 | 530308911 | Void or Withdrawn | 367559 | 530493305 | Void or Withdrawn |
| 44712 | 530115910 | Void or Withdrawn | 206136 | 530308912 | Void or Withdrawn | 367560 | 530493306 | Void or Withdrawn |
| 44713 | 530115911 | Void or Withdrawn | 206137 | 530308913 | Void or Withdrawn | 367561 | 530493307 | Void or Withdrawn |
| 44714 | 530115912 | Void or Withdrawn | 206138 | 530308914 | Void or Withdrawn | 367562 | 530493308 | Void or Withdrawn |
| 44715 | 530115913 | Void or Withdrawn | 206139 | 530308915 | Void or Withdrawn | 367563 | 530493309 | Void or Withdrawn |
| 44716 | 530115914 | Void or Withdrawn | 206140 | 530308916 | Void or Withdrawn | 367564 | 530493310 | Void or Withdrawn |
| 44717 | 530115915 | Void or Withdrawn | 206141 | 530308917 | Void or Withdrawn | 367565 | 530493311 | Void or Withdrawn |
| 44718 | 530115916 | Void or Withdrawn | 206142 | 530308918 | Void or Withdrawn | 367566 | 530493312 | Void or Withdrawn |
| 44719 | 530115917 | Void or Withdrawn | 206143 | 530308919 | Void or Withdrawn | 367567 | 530493313 | Void or Withdrawn |
| 44720 | 530115918 | Void or Withdrawn | 206144 | 530308920 | Void or Withdrawn | 367568 | 530493314 | Void or Withdrawn |
| 44721 | 530115919 | Void or Withdrawn | 206145 | 530308921 | Void or Withdrawn | 367569 | 530493315 | Void or Withdrawn |
| 44722 | 530115920 | Void or Withdrawn | 206146 | 530308922 | Void or Withdrawn | 367570 | 530493316 | Void or Withdrawn |
| 44723 | 530115921 | Void or Withdrawn | 206147 | 530308923 | Void or Withdrawn | 367571 | 530493317 | Void or Withdrawn |
| 44724 | 530115922 | Void or Withdrawn | 206148 | 530308924 | Void or Withdrawn | 367572 | 530493318 | Void or Withdrawn |
| 44725 | 530115923 | Void or Withdrawn | 206149 | 530308925 | Void or Withdrawn | 367573 | 530493319 | Void or Withdrawn |
| 44726 | 530115924 | Void or Withdrawn | 206150 | 530308926 | Void or Withdrawn | 367574 | 530493320 | Void or Withdrawn |
| 44727 | 530115925 | Void or Withdrawn | 206151 | 530308927 | Void or Withdrawn | 367575 | 530493321 | Void or Withdrawn |
| 44728 | 530115926 | Void or Withdrawn | 206152 | 530308928 | Void or Withdrawn | 367576 | 530493322 | Void or Withdrawn |
| 44729 | 530115927 | Void or Withdrawn | 206153 | 530308929 | Void or Withdrawn | 367577 | 530493323 | Void or Withdrawn |
| 44730 | 530115928 | Void or Withdrawn | 206154 | 530308930 | Void or Withdrawn | 367578 | 530493324 | Void or Withdrawn |
| 44731 | 530115929 | Void or Withdrawn | 206155 | 530308931 | Void or Withdrawn | 367579 | 530493325 | Void or Withdrawn |
| 44732 | 530115930 | Void or Withdrawn | 206156 | 530308932 | Void or Withdrawn | 367580 | 530493326 | Void or Withdrawn |
| 44733 | 530115931 | Void or Withdrawn | 206157 | 530308933 | Void or Withdrawn | 367581 | 530493327 | Void or Withdrawn |
| 44734 | 530115933 | Void or Withdrawn | 206158 | 530308934 | Void or Withdrawn | 367582 | 530493328 | Void or Withdrawn |
| 44735 | 530115933 | Void or Withdrawn | 206159 | 530308935 | Void or Withdrawn | 367583 | 530493329 | Void or Withdrawn |
| 44736 | 530115934 | Void or Withdrawn | 206160 | 530308936 | Void or Withdrawn | 367584 | 530493330 | Void or Withdrawn |
| 44737 | 530115935 | Void or Withdrawn | 206161 | 530308937 | Void or Withdrawn | 367585 | 530493331 | Void or Withdrawn |
| 44738 | 530115936 | Void or Withdrawn | 206162 | 530308938 | Void or Withdrawn | 367586 | 530493332 | Void or Withdrawn |
| 44739 | 530115937 | Void or Withdrawn | 206163 | 530308939 | Void or Withdrawn | 367587 | 530493333 | Void or Withdrawn |
| 44740 | 530115938 | Void or Withdrawn | 206164 | 530308940 | Void or Withdrawn | 367588 | 530493334 | Void or Withdrawn |
| 44741 | 530115939 | Void or Withdrawn | 206165 | 530308941 | Void or Withdrawn | 367589 | 530493335 | Void or Withdrawn |
| 44742 | 530115940 | Void or Withdrawn | 206166 | 530308942 | Void or Withdrawn | 367590 | 530493336 | Void or Withdrawn |
| 44743 | 530115941 | Void or Withdrawn | 206167 | 530308943 | Void or Withdrawn | 367591 | 530493337 | Void or Withdrawn |
| 44744 | 530115942 | Void or Withdrawn | 206168 | 530308944 | Void or Withdrawn | 367592 | 530493338 | Void or Withdrawn |
| 44745 | 530115943 | Void or Withdrawn | 206169 | 530308945 | Void or Withdrawn | 367593 | 530493339 | Void or Withdrawn |
| 44746 | 530115944 | Void or Withdrawn | 206170 | 530308946 | Void or Withdrawn | 367594 | 530493340 | Void or Withdrawn |
| 44747 | 530115945 | Void or Withdrawn | 206171 | 530308947 | Void or Withdrawn | 367595 | 530493341 | Void or Withdrawn |
| 44748 | 530115946 | Void or Withdrawn | 206172 | 530308948 | Void or Withdrawn | 367596 | 530493342 | Void or Withdrawn |
| 44749 | 530115947 | Void or Withdrawn | 206173 | 530308949 | Void or Withdrawn | 367597 | 530493343 | Void or Withdrawn |
| 44750 | 530115948 | Void or Withdrawn | 206174 | 530308950 | Void or Withdrawn | 367598 | 530493344 | Void or Withdrawn |
| 44751 | 530115949 | Void or Withdrawn | 206175 | 530308951 | Void or Withdrawn | 367599 | 530493345 | Void or Withdrawn |
| 44752 | 530115950 | Void or Withdrawn | 206176 | 530308952 | Void or Withdrawn | 367600 | 530493346 | Void or Withdrawn |
| 44753 | 530115951 | Void or Withdrawn | 206177 | 530308953 | Void or Withdrawn | 367601 | 530493347 | Void or Withdrawn |
| 44754 | 530115952 | Void or Withdrawn | 206178 | 530308954 | Void or Withdrawn | 367602 | 530493348 | Void or Withdrawn |
| 44755 | 530115953 | Void or Withdrawn | 206179 | 530308955 | Void or Withdrawn | 367603 | 530493349 | Void or Withdrawn |
| 44756 | 530115954 | Void or Withdrawn | 206180 | 530308956 | Void or Withdrawn | 367604 | 530493350 | Void or Withdrawn |
| 44757 | 530115955 | Void or Withdrawn | 206181 | 530308957 | Void or Withdrawn | 367605 | 530493351 | Void or Withdrawn |
| 44758 | 530115956 | Void or Withdrawn | 206182 | 530308958 | Void or Withdrawn | 367606 | 530493352 | Void or Withdrawn |
| 44759 | 530115957 | Void or Withdrawn | 206183 | 530308959 | Void or Withdrawn | 367607 | 530493353 | Void or Withdrawn |
| 44760 | 530115958 | Void or Withdrawn | 206184 | 530308960 | Void or Withdrawn | 367608 | 530493354 | Void or Withdrawn |
| 44761 | 530115959 | Void or Withdrawn | 206185 | 530308961 | Void or Withdrawn | 367609 | 530493355 | Void or Withdrawn |
| 44762 | 530115960 | Void or Withdrawn | 206186 | 530308962 | Void or Withdrawn | 367610 | 530493356 | Void or Withdrawn |
| 44763 | 530115961 | Void or Withdrawn | 206187 | 530308963 | Void or Withdrawn | 367611 | 530493357 | Void or Withdrawn |
| 44764 | 530115962 | Void or Withdrawn | 206188 | 530308964 | Void or Withdrawn | 367612 | 530493358 | Void or Withdrawn |
| 44765 | 530115963 | Void or Withdrawn | 206189 | 530308965 | Void or Withdrawn | 367613 | 530493359 | Void or Withdrawn |
| 44766 | 530115964 | Void or Withdrawn | 206190 | 530308966 | Void or Withdrawn | 367614 | 530493360 | Void or Withdrawn |
| 44767 | 530115965 | Void or Withdrawn | 206191 | 530308967 | Void or Withdrawn | 367615 | 530493361 | Void or Withdrawn |
| 44768 | 530115966 | Void or Withdrawn | 206192 | 530308968 | Void or Withdrawn | 367616 | 530493362 | Void or Withdrawn |
| 44769 | 530115967 | Void or Withdrawn | 206193 | 530308969 | Void or Withdrawn | 367617 | 530493363 | Void or Withdrawn |
| 44770 | 530115968 | Void or Withdrawn | 206194 | 530308970 | Void or Withdrawn | 367618 | 530493364 | Void or Withdrawn |
| 44771 | 530115969 | Void or Withdrawn | 206195 | 530308971 | Void or Withdrawn | 367619 | 530493365 | Void or Withdrawn |
| 44772 | 530115970 | Void or Withdrawn | 206196 | 530308972 | Void or Withdrawn | 367620 | 530493366 | Void or Withdrawn |
| 44773 | 530115971 | Void or Withdrawn | 206197 | 530308973 | Void or Withdrawn | 367621 | 530493367 | Void or Withdrawn |
| 44774 | 530115972 | Void or Withdrawn | 206198 | 530308974 | Void or Withdrawn | 367622 | 530493368 | Void or Withdrawn |
| 44775 | 530115973 | Void or Withdrawn | 206199 | 530308975 | Void or Withdrawn | 367623 | 530493369 | Void or Withdrawn |
| 44776 | 530115974 | Void or Withdrawn | 206200 | 530308976 | Void or Withdrawn | 367624 | 530493370 | Void or Withdrawn |
| 44777 | 530115975 | Void or Withdrawn | 206201 | 530308977 | Void or Withdrawn | 367625 | 530493371 | Void or Withdrawn |
| 44778 | 530115976 | Void or Withdrawn | 206202 | 530308978 | Void or Withdrawn | 367626 | 530493372 | Void or Withdrawn |
| 44779 | 530115977 | Void or Withdrawn | 206203 | 530308979 | Void or Withdrawn | 367627 | 530493373 | Void or Withdrawn |
| 44780 | 530115978 | Void or Withdrawn | 206204 | 530308980 | Void or Withdrawn | 367628 | 530493374 | Void or Withdrawn |
| 44781 | 530115979 | Void or Withdrawn | 206205 | 530308981 | Void or Withdrawn | 367629 | 530493375 | Void or Withdrawn |
| 44782 | 530115980 | Void or Withdrawn | 206206 | 530308982 | Void or Withdrawn | 367630 | 530493376 | Void or Withdrawn |
| 44783 | 530115981 | Void or Withdrawn | 206207 | 530308983 | Void or Withdrawn | 367631 | 530493377 | Void or Withdrawn |
| 44784 | 530115982 | Void or Withdrawn | 206208 | 530308984 | Void or Withdrawn | 367632 | 530493378 | Void or Withdrawn |
| 44785 | 530115983 | Void or Withdrawn | 206209 | 530308985 | Void or Withdrawn | 367633 | 530493379 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44786 | 530115984 | Void or Withdrawn | 206210 | 530308986 | Void or Withdrawn | 367634 | 530493380 | Void or Withdrawn |
| 44787 | 530115985 | Void or Withdrawn | 206211 | 530308987 | Void or Withdrawn | 367635 | 530493381 | Void or Withdrawn |
| 44788 | 530115986 | Void or Withdrawn | 206212 | 530308988 | Void or Withdrawn | 367636 | 530493382 | Void or Withdrawn |
| 44789 | 530115987 | Void or Withdrawn | 206213 | 530308989 | Void or Withdrawn | 367637 | 530493383 | Void or Withdrawn |
| 44790 | 530115988 | Void or Withdrawn | 206214 | 530308990 | Void or Withdrawn | 367638 | 530493384 | Void or Withdrawn |
| 44791 | 530115989 | Void or Withdrawn | 206215 | 530308991 | Void or Withdrawn | 367639 | 530493385 | Void or Withdrawn |
| 44792 | 530115990 | Void or Withdrawn | 206216 | 530308992 | Void or Withdrawn | 367640 | 530493386 | Void or Withdrawn |
| 44793 | 530115991 | Void or Withdrawn | 206217 | 530308993 | Void or Withdrawn | 367641 | 530493387 | Void or Withdrawn |
| 44794 | 530115992 | Void or Withdrawn | 206218 | 530308994 | Void or Withdrawn | 367642 | 530493388 | Void or Withdrawn |
| 44795 | 530115993 | Void or Withdrawn | 206219 | 530308995 | Void or Withdrawn | 367643 | 530493389 | Void or Withdrawn |
| 44796 | 530115994 | Void or Withdrawn | 206220 | 530308996 | Void or Withdrawn | 367644 | 530493390 | Void or Withdrawn |
| 44797 | 530115995 | Void or Withdrawn | 206221 | 530308997 | Void or Withdrawn | 367645 | 530493391 | Void or Withdrawn |
| 44798 | 530115996 | Void or Withdrawn | 206222 | 530308998 | Void or Withdrawn | 367646 | 530493392 | Void or Withdrawn |
| 44799 | 530115997 | Void or Withdrawn | 206223 | 530308999 | Void or Withdrawn | 367647 | 530493393 | Void or Withdrawn |
| 44800 | 530115998 | Void or Withdrawn | 206224 | 530309000 | Void or Withdrawn | 367648 | 530493394 | Void or Withdrawn |
| 44801 | 530115999 | Void or Withdrawn | 206225 | 530309001 | Void or Withdrawn | 367649 | 530493395 | Void or Withdrawn |
| 44802 | 530116000 | Void or Withdrawn | 206226 | 530309002 | Void or Withdrawn | 367650 | 530493396 | Void or Withdrawn |
| 44803 | 530116001 | Void or Withdrawn | 206227 | 530309003 | Void or Withdrawn | 367651 | 530493397 | Void or Withdrawn |
| 44804 | 530116002 | Void or Withdrawn | 206228 | 530309004 | Void or Withdrawn | 367652 | 530493398 | Void or Withdrawn |
| 44805 | 530116003 | Void or Withdrawn | 206229 | 530309005 | Void or Withdrawn | 367653 | 530493399 | Void or Withdrawn |
| 44806 | 530116004 | Void or Withdrawn | 206230 | 530309006 | Void or Withdrawn | 367654 | 530493400 | Void or Withdrawn |
| 44807 | 530116005 | Void or Withdrawn | 206231 | 530309007 | Void or Withdrawn | 367655 | 530493401 | Void or Withdrawn |
| 44808 | 530116006 | Void or Withdrawn | 206232 | 530309008 | Void or Withdrawn | 367656 | 530493402 | Void or Withdrawn |
| 44809 | 530116007 | Void or Withdrawn | 206233 | 530309009 | Void or Withdrawn | 367657 | 530493403 | Void or Withdrawn |
| 44810 | 530116008 | Void or Withdrawn | 206234 | 530309010 | Void or Withdrawn | 367658 | 530493404 | Void or Withdrawn |
| 44811 | 530116009 | Void or Withdrawn | 206235 | 530309011 | Void or Withdrawn | 367659 | 530493405 | Void or Withdrawn |
| 44812 | 530116010 | Void or Withdrawn | 206236 | 530309012 | Void or Withdrawn | 367660 | 530493406 | Void or Withdrawn |
| 44813 | 530116011 | Void or Withdrawn | 206237 | 530309013 | Void or Withdrawn | 367661 | 530493407 | Void or Withdrawn |
| 44814 | 530116012 | Void or Withdrawn | 206238 | 530309014 | Void or Withdrawn | 367662 | 530493408 | Void or Withdrawn |
| 44815 | 530116013 | Void or Withdrawn | 206239 | 530309015 | Void or Withdrawn | 367663 | 530493409 | Void or Withdrawn |
| 44816 | 530116014 | Void or Withdrawn | 206240 | 530309016 | Void or Withdrawn | 367664 | 530493410 | Void or Withdrawn |
| 44817 | 530116015 | Void or Withdrawn | 206241 | 530309017 | Void or Withdrawn | 367665 | 530493411 | Void or Withdrawn |
| 44818 | 530116016 | Void or Withdrawn | 206242 | 530309018 | Void or Withdrawn | 367666 | 530493412 | Void or Withdrawn |
| 44819 | 530116017 | Void or Withdrawn | 206243 | 530309019 | Void or Withdrawn | 367667 | 530493413 | Void or Withdrawn |
| 44820 | 530116018 | Void or Withdrawn | 206244 | 530309020 | Void or Withdrawn | 367668 | 530493414 | Void or Withdrawn |
| 44821 | 530116019 | Void or Withdrawn | 206245 | 530309021 | Void or Withdrawn | 367669 | 530493415 | Void or Withdrawn |
| 44822 | 530116020 | Void or Withdrawn | 206246 | 530309022 | Void or Withdrawn | 367670 | 530493416 | Void or Withdrawn |
| 44823 | 530116021 | Void or Withdrawn | 206247 | 530309023 | Void or Withdrawn | 367671 | 530493417 | Void or Withdrawn |
| 44824 | 530116022 | Void or Withdrawn | 206248 | 530309024 | Void or Withdrawn | 367672 | 530493418 | Void or Withdrawn |
| 44825 | 530116023 | Void or Withdrawn | 206249 | 530309025 | Void or Withdrawn | 367673 | 530493419 | Void or Withdrawn |
| 44826 | 530116024 | Void or Withdrawn | 206250 | 530309026 | Void or Withdrawn | 367674 | 530493420 | Void or Withdrawn |
| 44827 | 530116025 | Void or Withdrawn | 206251 | 530309027 | Void or Withdrawn | 367675 | 530493421 | Void or Withdrawn |
| 44828 | 530116026 | Void or Withdrawn | 206252 | 530309028 | Void or Withdrawn | 367676 | 530493422 | Void or Withdrawn |
| 44829 | 530116027 | Void or Withdrawn | 206253 | 530309029 | Void or Withdrawn | 367677 | 530493423 | Void or Withdrawn |
| 44830 | 530116028 | Void or Withdrawn | 206254 | 530309030 | Void or Withdrawn | 367678 | 530493424 | Void or Withdrawn |
| 44831 | 530116029 | Void or Withdrawn | 206255 | 530309031 | Void or Withdrawn | 367679 | 530493425 | Void or Withdrawn |
| 44832 | 530116030 | Void or Withdrawn | 206256 | 530309032 | Void or Withdrawn | 367680 | 530493426 | Void or Withdrawn |
| 44833 | 530116031 | Void or Withdrawn | 206257 | 530309033 | Void or Withdrawn | 367681 | 530493427 | Void or Withdrawn |
| 44834 | 530116032 | Void or Withdrawn | 206258 | 530309034 | Void or Withdrawn | 367682 | 530493428 | Void or Withdrawn |
| 44835 | 530116033 | Void or Withdrawn | 206259 | 530309035 | Void or Withdrawn | 367683 | 530493429 | Void or Withdrawn |
| 44836 | 530116034 | Void or Withdrawn | 206260 | 530309036 | Void or Withdrawn | 367684 | 530493430 | Void or Withdrawn |
| 44837 | 530116035 | Void or Withdrawn | 206261 | 530309037 | Void or Withdrawn | 367685 | 530493431 | Void or Withdrawn |
| 44838 | 530116036 | Void or Withdrawn | 206262 | 530309038 | Void or Withdrawn | 367686 | 530493432 | Void or Withdrawn |
| 44839 | 530116037 | Void or Withdrawn | 206263 | 530309039 | Void or Withdrawn | 367687 | 530493433 | Void or Withdrawn |
| 44840 | 530116038 | Void or Withdrawn | 206264 | 530309040 | Void or Withdrawn | 367688 | 530493434 | Void or Withdrawn |
| 44841 | 530116039 | Void or Withdrawn | 206265 | 530309041 | Void or Withdrawn | 367689 | 530493435 | Void or Withdrawn |
| 44842 | 530116040 | Void or Withdrawn | 206266 | 530309042 | Void or Withdrawn | 367690 | 530493436 | Void or Withdrawn |
| 44843 | 530116041 | Void or Withdrawn | 206267 | 530309043 | Void or Withdrawn | 367691 | 530493437 | Void or Withdrawn |
| 44844 | 530116042 | Void or Withdrawn | 206268 | 530309044 | Void or Withdrawn | 367692 | 530493438 | Void or Withdrawn |
| 44845 | 530116043 | Void or Withdrawn | 206269 | 530309045 | Void or Withdrawn | 367693 | 530493439 | Void or Withdrawn |
| 44846 | 530116044 | Void or Withdrawn | 206270 | 530309046 | Void or Withdrawn | 367694 | 530493440 | Void or Withdrawn |
| 44847 | 530116045 | Void or Withdrawn | 206271 | 530309047 | Void or Withdrawn | 367695 | 530493441 | Void or Withdrawn |
| 44848 | 530116046 | Void or Withdrawn | 206272 | 530309048 | Void or Withdrawn | 367696 | 530493442 | Void or Withdrawn |
| 44849 | 530116047 | Void or Withdrawn | 206273 | 530309049 | Void or Withdrawn | 367697 | 530493443 | Void or Withdrawn |
| 44850 | 530116048 | Void or Withdrawn | 206274 | 530309050 | Void or Withdrawn | 367698 | 530493444 | Void or Withdrawn |
| 44851 | 530116049 | Void or Withdrawn | 206275 | 530309051 | Void or Withdrawn | 367699 | 530493445 | Void or Withdrawn |
| 44852 | 530116050 | Void or Withdrawn | 206276 | 530309052 | Void or Withdrawn | 367700 | 530493446 | Void or Withdrawn |
| 44853 | 530116051 | Void or Withdrawn | 206277 | 530309053 | Void or Withdrawn | 367701 | 530493447 | Void or Withdrawn |
| 44854 | 530116052 | Void or Withdrawn | 206278 | 530309054 | Void or Withdrawn | 367702 | 530493448 | Void or Withdrawn |
| 44855 | 530116053 | Void or Withdrawn | 206279 | 530309055 | Void or Withdrawn | 367703 | 530493449 | Void or Withdrawn |
| 44856 | 530116054 | Void or Withdrawn | 206280 | 530309056 | Void or Withdrawn | 367704 | 530493450 | Void or Withdrawn |
| 44857 | 530116055 | Void or Withdrawn | 206281 | 530309057 | Void or Withdrawn | 367705 | 530493451 | Void or Withdrawn |
| 44858 | 530116056 | Void or Withdrawn | 206282 | 530309058 | Void or Withdrawn | 367706 | 530493452 | Void or Withdrawn |
| 44859 | 530116057 | Void or Withdrawn | 206283 | 530309059 | Void or Withdrawn | 367707 | 530493453 | Void or Withdrawn |
| 44860 | 530116058 | Void or Withdrawn | 206284 | 530309060 | Void or Withdrawn | 367708 | 530493454 | Void or Withdrawn |
| 44861 | 530116059 | Void or Withdrawn | 206285 | 530309061 | Void or Withdrawn | 367709 | 530493455 | Void or Withdrawn |
| 44862 | 530116060 | Void or Withdrawn | 206286 | 530309062 | Void or Withdrawn | 367710 | 530493456 | Void or Withdrawn |
| 44863 | 530116061 | Void or Withdrawn | 206287 | 530309063 | Void or Withdrawn | 367711 | 530493457 | Void or Withdrawn |
| 44864 | 530116062 | Void or Withdrawn | 206288 | 530309064 | Void or Withdrawn | 367712 | 530493458 | Void or Withdrawn |
| 44865 | 530116063 | Void or Withdrawn | 206289 | 530309065 | Void or Withdrawn | 367713 | 530493459 | Void or Withdrawn |
| 44866 | 530116064 | Void or Withdrawn | 206290 | 530309066 | Void or Withdrawn | 367714 | 530493460 | Void or Withdrawn |
| 44867 | 530116065 | Void or Withdrawn | 206291 | 530309067 | Void or Withdrawn | 367715 | 530493461 | Void or Withdrawn |
| 44868 | 530116066 | Void or Withdrawn | 206292 | 530309068 | Void or Withdrawn | 367716 | 530493462 | Void or Withdrawn |
| 44869 | 530116067 | Void or Withdrawn | 206293 | 530309069 | Void or Withdrawn | 367717 | 530493463 | Void or Withdrawn |
| 44870 | 530116068 | Void or Withdrawn | 206294 | 530309070 | Void or Withdrawn | 367718 | 530493464 | Void or Withdrawn |
| 44871 | 530116069 | Void or Withdrawn | 206295 | 530309071 | Void or Withdrawn | 367719 | 530493465 | Void or Withdrawn |
| 44872 | 530116070 | Void or Withdrawn | 206296 | 530309072 | Void or Withdrawn | 367720 | 530493466 | Void or Withdrawn |
| 44873 | 530116071 | Void or Withdrawn | 206297 | 530309073 | Void or Withdrawn | 367721 | 530493467 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44874 | 530116072 | Void or Withdrawn | 206298 | 530309074 | Void or Withdrawn | 367722 | 530493468 | Void or Withdrawn |
| 44875 | 530116073 | Void or Withdrawn | 206299 | 530309075 | Void or Withdrawn | 367723 | 530493469 | Void or Withdrawn |
| 44876 | 530116074 | Void or Withdrawn | 206300 | 530309076 | Void or Withdrawn | 367724 | 530493470 | Void or Withdrawn |
| 44877 | 530116075 | Void or Withdrawn | 206301 | 530309077 | Void or Withdrawn | 367725 | 530493471 | Void or Withdrawn |
| 44878 | 530116076 | Void or Withdrawn | 206302 | 530309078 | Void or Withdrawn | 367726 | 530493472 | Void or Withdrawn |
| 44879 | 530116077 | Void or Withdrawn | 206303 | 530309079 | Void or Withdrawn | 367727 | 530493473 | Void or Withdrawn |
| 44880 | 530116078 | Void or Withdrawn | 206304 | 530309080 | Void or Withdrawn | 367728 | 530493474 | Void or Withdrawn |
| 44881 | 530116079 | Void or Withdrawn | 206305 | 530309081 | Void or Withdrawn | 367729 | 530493475 | Void or Withdrawn |
| 44882 | 530116080 | Void or Withdrawn | 206306 | 530309082 | Void or Withdrawn | 367730 | 530493476 | Void or Withdrawn |
| 44883 | 530116081 | Void or Withdrawn | 206307 | 530309083 | Void or Withdrawn | 367731 | 530493477 | Void or Withdrawn |
| 44884 | 530116082 | Void or Withdrawn | 206308 | 530309084 | Void or Withdrawn | 367732 | 530493478 | Void or Withdrawn |
| 44885 | 530116083 | Void or Withdrawn | 206309 | 530309085 | Void or Withdrawn | 367733 | 530493479 | Void or Withdrawn |
| 44886 | 530116084 | Void or Withdrawn | 206310 | 530309086 | Void or Withdrawn | 367734 | 530493480 | Void or Withdrawn |
| 44887 | 530116085 | Void or Withdrawn | 206311 | 530309087 | Void or Withdrawn | 367735 | 530493481 | Void or Withdrawn |
| 44888 | 530116086 | Void or Withdrawn | 206312 | 530309088 | Void or Withdrawn | 367736 | 530493482 | Void or Withdrawn |
| 44889 | 530116087 | Void or Withdrawn | 206313 | 530309089 | Void or Withdrawn | 367737 | 530493483 | Void or Withdrawn |
| 44890 | 530116088 | Void or Withdrawn | 206314 | 530309090 | Void or Withdrawn | 367738 | 530493484 | Void or Withdrawn |
| 44891 | 530116089 | Void or Withdrawn | 206315 | 530309091 | Void or Withdrawn | 367739 | 530493485 | Void or Withdrawn |
| 44892 | 530116090 | Void or Withdrawn | 206316 | 530309092 | Void or Withdrawn | 367740 | 530493486 | Void or Withdrawn |
| 44893 | 530116091 | Void or Withdrawn | 206317 | 530309093 | Void or Withdrawn | 367741 | 530493487 | Void or Withdrawn |
| 44894 | 530116092 | Void or Withdrawn | 206318 | 530309094 | Void or Withdrawn | 367742 | 530493488 | Void or Withdrawn |
| 44895 | 530116093 | Void or Withdrawn | 206319 | 530309095 | Void or Withdrawn | 367743 | 530493489 | Void or Withdrawn |
| 44896 | 530116094 | Void or Withdrawn | 206320 | 530309096 | Void or Withdrawn | 367744 | 530493490 | Void or Withdrawn |
| 44897 | 530116095 | Void or Withdrawn | 206321 | 530309097 | Void or Withdrawn | 367745 | 530493491 | Void or Withdrawn |
| 44898 | 530116096 | Void or Withdrawn | 206322 | 530309098 | Void or Withdrawn | 367746 | 530493492 | Void or Withdrawn |
| 44899 | 530116097 | Void or Withdrawn | 206323 | 530309099 | Void or Withdrawn | 367747 | 530493493 | Void or Withdrawn |
| 44900 | 530116098 | Void or Withdrawn | 206324 | 530309100 | Void or Withdrawn | 367748 | 530493494 | Void or Withdrawn |
| 44901 | 530116099 | Void or Withdrawn | 206325 | 530309101 | Void or Withdrawn | 367749 | 530493495 | Void or Withdrawn |
| 44902 | 530116100 | Void or Withdrawn | 206326 | 530309102 | Void or Withdrawn | 367750 | 530493496 | Void or Withdrawn |
| 44903 | 530116101 | Void or Withdrawn | 206327 | 530309103 | Void or Withdrawn | 367751 | 530493497 | Void or Withdrawn |
| 44904 | 530116102 | Void or Withdrawn | 206328 | 530309104 | Void or Withdrawn | 367752 | 530493498 | Void or Withdrawn |
| 44905 | 530116103 | Void or Withdrawn | 206329 | 530309105 | Void or Withdrawn | 367753 | 530493499 | Void or Withdrawn |
| 44906 | 530116104 | Void or Withdrawn | 206330 | 530309106 | Void or Withdrawn | 367754 | 530493500 | Void or Withdrawn |
| 44907 | 530116105 | Void or Withdrawn | 206331 | 530309107 | Void or Withdrawn | 367755 | 530493501 | Void or Withdrawn |
| 44908 | 530116106 | Void or Withdrawn | 206332 | 530309108 | Void or Withdrawn | 367756 | 530493502 | Void or Withdrawn |
| 44909 | 530116107 | Void or Withdrawn | 206333 | 530309109 | Void or Withdrawn | 367757 | 530493503 | Void or Withdrawn |
| 44910 | 530116108 | Void or Withdrawn | 206334 | 530309110 | Void or Withdrawn | 367758 | 530493504 | Void or Withdrawn |
| 44911 | 530116109 | Void or Withdrawn | 206335 | 530309111 | Void or Withdrawn | 367759 | 530493505 | Void or Withdrawn |
| 44912 | 530116110 | Void or Withdrawn | 206336 | 530309112 | Void or Withdrawn | 367760 | 530493506 | Void or Withdrawn |
| 44913 | 530116111 | Void or Withdrawn | 206337 | 530309113 | Void or Withdrawn | 367761 | 530493507 | Void or Withdrawn |
| 44914 | 530116112 | Void or Withdrawn | 206338 | 530309114 | Void or Withdrawn | 367762 | 530493508 | Void or Withdrawn |
| 44915 | 530116113 | Void or Withdrawn | 206339 | 530309115 | Void or Withdrawn | 367763 | 530493509 | Void or Withdrawn |
| 44916 | 530116114 | Void or Withdrawn | 206340 | 530309116 | Void or Withdrawn | 367764 | 530493510 | Void or Withdrawn |
| 44917 | 530116115 | Void or Withdrawn | 206341 | 530309117 | Void or Withdrawn | 367765 | 530493511 | Void or Withdrawn |
| 44918 | 530116116 | Void or Withdrawn | 206342 | 530309118 | Void or Withdrawn | 367766 | 530493512 | Void or Withdrawn |
| 44919 | 530116117 | Void or Withdrawn | 206343 | 530309119 | Void or Withdrawn | 367767 | 530493513 | Void or Withdrawn |
| 44920 | 530116118 | Void or Withdrawn | 206344 | 530309120 | Void or Withdrawn | 367768 | 530493514 | Void or Withdrawn |
| 44921 | 530116119 | Void or Withdrawn | 206345 | 530309121 | Void or Withdrawn | 367769 | 530493515 | Void or Withdrawn |
| 44922 | 530116120 | Void or Withdrawn | 206346 | 530309122 | Void or Withdrawn | 367770 | 530493516 | Void or Withdrawn |
| 44923 | 530116121 | Void or Withdrawn | 206347 | 530309123 | Void or Withdrawn | 367771 | 530493517 | Void or Withdrawn |
| 44924 | 530116122 | Void or Withdrawn | 206348 | 530309124 | Void or Withdrawn | 367772 | 530493518 | Void or Withdrawn |
| 44925 | 530116123 | Void or Withdrawn | 206349 | 530309125 | Void or Withdrawn | 367773 | 530493519 | Void or Withdrawn |
| 44926 | 530116124 | Void or Withdrawn | 206350 | 530309126 | Void or Withdrawn | 367774 | 530493520 | Void or Withdrawn |
| 44927 | 530116125 | Void or Withdrawn | 206351 | 530309127 | Void or Withdrawn | 367775 | 530493521 | Void or Withdrawn |
| 44928 | 530116126 | Void or Withdrawn | 206352 | 530309128 | Void or Withdrawn | 367776 | 530493522 | Void or Withdrawn |
| 44929 | 530116127 | Void or Withdrawn | 206353 | 530309129 | Void or Withdrawn | 367777 | 530493523 | Void or Withdrawn |
| 44930 | 530116128 | Void or Withdrawn | 206354 | 530309130 | Void or Withdrawn | 367778 | 530493524 | Void or Withdrawn |
| 44931 | 530116129 | Void or Withdrawn | 206355 | 530309131 | Void or Withdrawn | 367779 | 530493525 | Void or Withdrawn |
| 44932 | 530116130 | Void or Withdrawn | 206356 | 530309132 | Void or Withdrawn | 367780 | 530493526 | Void or Withdrawn |
| 44933 | 530116131 | Void or Withdrawn | 206357 | 530309133 | Void or Withdrawn | 367781 | 530493527 | Void or Withdrawn |
| 44934 | 530116132 | Void or Withdrawn | 206358 | 530309134 | Void or Withdrawn | 367782 | 530493528 | Void or Withdrawn |
| 44935 | 530116133 | Void or Withdrawn | 206359 | 530309135 | Void or Withdrawn | 367783 | 530493529 | Void or Withdrawn |
| 44936 | 530116134 | Void or Withdrawn | 206360 | 530309136 | Void or Withdrawn | 367784 | 530493530 | Void or Withdrawn |
| 44937 | 530116135 | Void or Withdrawn | 206361 | 530309137 | Void or Withdrawn | 367785 | 530493531 | Void or Withdrawn |
| 44938 | 530116136 | Void or Withdrawn | 206362 | 530309138 | Void or Withdrawn | 367786 | 530493532 | Void or Withdrawn |
| 44939 | 530116137 | Void or Withdrawn | 206363 | 530309139 | Void or Withdrawn | 367787 | 530493533 | Void or Withdrawn |
| 44940 | 530116138 | Void or Withdrawn | 206364 | 530309140 | Void or Withdrawn | 367788 | 530493534 | Void or Withdrawn |
| 44941 | 530116139 | Void or Withdrawn | 206365 | 530309141 | Void or Withdrawn | 367789 | 530493535 | Void or Withdrawn |
| 44942 | 530116140 | Void or Withdrawn | 206366 | 530309142 | Void or Withdrawn | 367790 | 530493536 | Void or Withdrawn |
| 44943 | 530116141 | Void or Withdrawn | 206367 | 530309143 | Void or Withdrawn | 367791 | 530493537 | Void or Withdrawn |
| 44944 | 530116142 | Void or Withdrawn | 206368 | 530309144 | Void or Withdrawn | 367792 | 530493538 | Void or Withdrawn |
| 44945 | 530116143 | Void or Withdrawn | 206369 | 530309145 | Void or Withdrawn | 367793 | 530493539 | Void or Withdrawn |
| 44946 | 530116144 | Void or Withdrawn | 206370 | 530309146 | Void or Withdrawn | 367794 | 530493540 | Void or Withdrawn |
| 44947 | 530116145 | Void or Withdrawn | 206371 | 530309147 | Void or Withdrawn | 367795 | 530493541 | Void or Withdrawn |
| 44948 | 530116146 | Void or Withdrawn | 206372 | 530309148 | Void or Withdrawn | 367796 | 530493542 | Void or Withdrawn |
| 44949 | 530116147 | Void or Withdrawn | 206373 | 530309149 | Void or Withdrawn | 367797 | 530493543 | Void or Withdrawn |
| 44950 | 530116148 | Void or Withdrawn | 206374 | 530309150 | Void or Withdrawn | 367798 | 530493544 | Void or Withdrawn |
| 44951 | 530116149 | Void or Withdrawn | 206375 | 530309151 | Void or Withdrawn | 367799 | 530493545 | Void or Withdrawn |
| 44952 | 530116150 | Void or Withdrawn | 206376 | 530309152 | Void or Withdrawn | 367800 | 530493546 | Void or Withdrawn |
| 44953 | 530116151 | Void or Withdrawn | 206377 | 530309153 | Void or Withdrawn | 367801 | 530493547 | Void or Withdrawn |
| 44954 | 530116152 | Void or Withdrawn | 206378 | 530309154 | Void or Withdrawn | 367802 | 530493548 | Void or Withdrawn |
| 44955 | 530116153 | Void or Withdrawn | 206379 | 530309155 | Void or Withdrawn | 367803 | 530493549 | Void or Withdrawn |
| 44956 | 530116154 | Void or Withdrawn | 206380 | 530309156 | Void or Withdrawn | 367804 | 530493550 | Void or Withdrawn |
| 44957 | 530116155 | Void or Withdrawn | 206381 | 530309157 | Void or Withdrawn | 367805 | 530493551 | Void or Withdrawn |
| 44958 | 530116156 | Void or Withdrawn | 206382 | 530309158 | Void or Withdrawn | 367806 | 530493552 | Void or Withdrawn |
| 44959 | 530116157 | Void or Withdrawn | 206383 | 530309159 | Void or Withdrawn | 367807 | 530493553 | Void or Withdrawn |
| 44960 | 530116158 | Void or Withdrawn | 206384 | 530309160 | Void or Withdrawn | 367808 | 530493554 | Void or Withdrawn |
| 44961 | 530116159 | Void or Withdrawn | 206385 | 530309161 | Void or Withdrawn | 367809 | 530493555 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44962 | 530116160 | Void or Withdrawn | 206386 | 530309162 | Void or Withdrawn | 367810 | 530493556 | Void or Withdrawn |
| 44963 | 530116161 | Void or Withdrawn | 206387 | 530309163 | Void or Withdrawn | 367811 | 530493557 | Void or Withdrawn |
| 44964 | 530116162 | Void or Withdrawn | 206388 | 530309164 | Void or Withdrawn | 367812 | 530493558 | Void or Withdrawn |
| 44965 | 530116163 | Void or Withdrawn | 206389 | 530309165 | Void or Withdrawn | 367813 | 530493559 | Void or Withdrawn |
| 44966 | 530116164 | Void or Withdrawn | 206390 | 530309166 | Void or Withdrawn | 367814 | 530493560 | Void or Withdrawn |
| 44967 | 530116165 | Void or Withdrawn | 206391 | 530309167 | Void or Withdrawn | 367815 | 530493561 | Void or Withdrawn |
| 44968 | 530116166 | Void or Withdrawn | 206392 | 530309168 | Void or Withdrawn | 367816 | 530493562 | Void or Withdrawn |
| 44969 | 530116167 | Void or Withdrawn | 206393 | 530309169 | Void or Withdrawn | 367817 | 530493563 | Void or Withdrawn |
| 44970 | 530116168 | Void or Withdrawn | 206394 | 530309170 | Void or Withdrawn | 367818 | 530493564 | Void or Withdrawn |
| 44971 | 530116169 | Void or Withdrawn | 206395 | 530309171 | Void or Withdrawn | 367819 | 530493565 | Void or Withdrawn |
| 44972 | 530116170 | Void or Withdrawn | 206396 | 530309172 | Void or Withdrawn | 367820 | 530493566 | Void or Withdrawn |
| 44973 | 530116171 | Void or Withdrawn | 206397 | 530309173 | Void or Withdrawn | 367821 | 530493567 | Void or Withdrawn |
| 44974 | 530116172 | Void or Withdrawn | 206398 | 530309174 | Void or Withdrawn | 367822 | 530493568 | Void or Withdrawn |
| 44975 | 530116174 | Void or Withdrawn | 206399 | 530309175 | Void or Withdrawn | 367823 | 530493569 | Void or Withdrawn |
| 44976 | 530116174 | Void or Withdrawn | 206400 | 530309176 | Void or Withdrawn | 367824 | 530493570 | Void or Withdrawn |
| 44977 | 530116175 | Void or Withdrawn | 206401 | 530309177 | Void or Withdrawn | 367825 | 530493571 | Void or Withdrawn |
| 44978 | 530116176 | Void or Withdrawn | 206402 | 530309178 | Void or Withdrawn | 367826 | 530493572 | Void or Withdrawn |
| 44979 | 530116177 | Void or Withdrawn | 206403 | 530309179 | Void or Withdrawn | 367827 | 530493573 | Void or Withdrawn |
| 44980 | 530116178 | Void or Withdrawn | 206404 | 530309180 | Void or Withdrawn | 367828 | 530493574 | Void or Withdrawn |
| 44981 | 530116179 | Void or Withdrawn | 206405 | 530309181 | Void or Withdrawn | 367829 | 530493575 | Void or Withdrawn |
| 44982 | 530116180 | Void or Withdrawn | 206406 | 530309182 | Void or Withdrawn | 367830 | 530493576 | Void or Withdrawn |
| 44983 | 530116181 | Void or Withdrawn | 206407 | 530309183 | Void or Withdrawn | 367831 | 530493577 | Void or Withdrawn |
| 44984 | 530116182 | Void or Withdrawn | 206408 | 530309184 | Void or Withdrawn | 367832 | 530493578 | Void or Withdrawn |
| 44985 | 530116183 | Void or Withdrawn | 206409 | 530309185 | Void or Withdrawn | 367833 | 530493579 | Void or Withdrawn |
| 44986 | 530116184 | Void or Withdrawn | 206410 | 530309186 | Void or Withdrawn | 367834 | 530493580 | Void or Withdrawn |
| 44987 | 530116185 | Void or Withdrawn | 206411 | 530309187 | Void or Withdrawn | 367835 | 530493581 | Void or Withdrawn |
| 44988 | 530116186 | Void or Withdrawn | 206412 | 530309188 | Void or Withdrawn | 367836 | 530493582 | Void or Withdrawn |
| 44989 | 530116187 | Void or Withdrawn | 206413 | 530309189 | Void or Withdrawn | 367837 | 530493583 | Void or Withdrawn |
| 44990 | 530116188 | Void or Withdrawn | 206414 | 530309190 | Void or Withdrawn | 367838 | 530493584 | Void or Withdrawn |
| 44991 | 530116189 | Void or Withdrawn | 206415 | 530309191 | Void or Withdrawn | 367839 | 530493585 | Void or Withdrawn |
| 44992 | 530116190 | Void or Withdrawn | 206416 | 530309192 | Void or Withdrawn | 367840 | 530493586 | Void or Withdrawn |
| 44993 | 530116191 | Void or Withdrawn | 206417 | 530309193 | Void or Withdrawn | 367841 | 530493587 | Void or Withdrawn |
| 44994 | 530116192 | Void or Withdrawn | 206418 | 530309194 | Void or Withdrawn | 367842 | 530493588 | Void or Withdrawn |
| 44995 | 530116193 | Void or Withdrawn | 206419 | 530309195 | Void or Withdrawn | 367843 | 530493589 | Void or Withdrawn |
| 44996 | 530116194 | Void or Withdrawn | 206420 | 530309196 | Void or Withdrawn | 367844 | 530493590 | Void or Withdrawn |
| 44997 | 530116195 | Void or Withdrawn | 206421 | 530309197 | Void or Withdrawn | 367845 | 530493591 | Void or Withdrawn |
| 44998 | 530116196 | Void or Withdrawn | 206422 | 530309198 | Void or Withdrawn | 367846 | 530493592 | Void or Withdrawn |
| 44999 | 530116197 | Void or Withdrawn | 206423 | 530309199 | Void or Withdrawn | 367847 | 530493593 | Void or Withdrawn |
| 45000 | 530116198 | Void or Withdrawn | 206424 | 530309200 | Void or Withdrawn | 367848 | 530493594 | Void or Withdrawn |
| 45001 | 530116199 | Void or Withdrawn | 206425 | 530309201 | Void or Withdrawn | 367849 | 530493595 | Void or Withdrawn |
| 45002 | 530116200 | Void or Withdrawn | 206426 | 530309202 | Void or Withdrawn | 367850 | 530493596 | Void or Withdrawn |
| 45003 | 530116201 | Void or Withdrawn | 206427 | 530309203 | Void or Withdrawn | 367851 | 530493597 | Void or Withdrawn |
| 45004 | 530116202 | Void or Withdrawn | 206428 | 530309204 | Void or Withdrawn | 367852 | 530493598 | Void or Withdrawn |
| 45005 | 530116203 | Void or Withdrawn | 206429 | 530309205 | Void or Withdrawn | 367853 | 530493599 | Void or Withdrawn |
| 45006 | 530116204 | Void or Withdrawn | 206430 | 530309206 | Void or Withdrawn | 367854 | 530493600 | Void or Withdrawn |
| 45007 | 530116205 | Void or Withdrawn | 206431 | 530309207 | Void or Withdrawn | 367855 | 530493601 | Void or Withdrawn |
| 45008 | 530116206 | Void or Withdrawn | 206432 | 530309208 | Void or Withdrawn | 367856 | 530493602 | Void or Withdrawn |
| 45009 | 530116207 | Void or Withdrawn | 206433 | 530309209 | Void or Withdrawn | 367857 | 530493603 | Void or Withdrawn |
| 45010 | 530116208 | Void or Withdrawn | 206434 | 530309210 | Void or Withdrawn | 367858 | 530493604 | Void or Withdrawn |
| 45011 | 530116209 | Void or Withdrawn | 206435 | 530309211 | Void or Withdrawn | 367859 | 530493605 | Void or Withdrawn |
| 45012 | 530116210 | Void or Withdrawn | 206436 | 530309212 | Void or Withdrawn | 367860 | 530493606 | Void or Withdrawn |
| 45013 | 530116211 | Void or Withdrawn | 206437 | 530309213 | Void or Withdrawn | 367861 | 530493607 | Void or Withdrawn |
| 45014 | 530116212 | Void or Withdrawn | 206438 | 530309214 | Void or Withdrawn | 367862 | 530493608 | Void or Withdrawn |
| 45015 | 530116213 | Void or Withdrawn | 206439 | 530309215 | Void or Withdrawn | 367863 | 530493609 | Void or Withdrawn |
| 45016 | 530116214 | Void or Withdrawn | 206440 | 530309216 | Void or Withdrawn | 367864 | 530493610 | Void or Withdrawn |
| 45017 | 530116215 | Void or Withdrawn | 206441 | 530309217 | Void or Withdrawn | 367865 | 530493611 | Void or Withdrawn |
| 45018 | 530116216 | Void or Withdrawn | 206442 | 530309218 | Void or Withdrawn | 367866 | 530493612 | Void or Withdrawn |
| 45019 | 530116217 | Void or Withdrawn | 206443 | 530309219 | Void or Withdrawn | 367867 | 530493613 | Void or Withdrawn |
| 45020 | 530116218 | Void or Withdrawn | 206444 | 530309220 | Void or Withdrawn | 367868 | 530493614 | Void or Withdrawn |
| 45021 | 530116219 | Void or Withdrawn | 206445 | 530309221 | Void or Withdrawn | 367869 | 530493615 | Void or Withdrawn |
| 45022 | 530116220 | Void or Withdrawn | 206446 | 530309222 | Void or Withdrawn | 367870 | 530493616 | Void or Withdrawn |
| 45023 | 530116221 | Void or Withdrawn | 206447 | 530309223 | Void or Withdrawn | 367871 | 530493617 | Void or Withdrawn |
| 45024 | 530116222 | Void or Withdrawn | 206448 | 530309224 | Void or Withdrawn | 367872 | 530493618 | Void or Withdrawn |
| 45025 | 530116223 | Void or Withdrawn | 206449 | 530309225 | Void or Withdrawn | 367873 | 530493619 | Void or Withdrawn |
| 45026 | 530116224 | Void or Withdrawn | 206450 | 530309226 | Void or Withdrawn | 367874 | 530493620 | Void or Withdrawn |
| 45027 | 530116225 | Void or Withdrawn | 206451 | 530309227 | Void or Withdrawn | 367875 | 530493621 | Void or Withdrawn |
| 45028 | 530116226 | Void or Withdrawn | 206452 | 530309228 | Void or Withdrawn | 367876 | 530493622 | Void or Withdrawn |
| 45029 | 530116227 | Void or Withdrawn | 206453 | 530309229 | Void or Withdrawn | 367877 | 530493623 | Void or Withdrawn |
| 45030 | 530116228 | Void or Withdrawn | 206454 | 530309230 | Void or Withdrawn | 367878 | 530493624 | Void or Withdrawn |
| 45031 | 530116229 | Void or Withdrawn | 206455 | 530309231 | Void or Withdrawn | 367879 | 530493625 | Void or Withdrawn |
| 45032 | 530116230 | Void or Withdrawn | 206456 | 530309232 | Void or Withdrawn | 367880 | 530493626 | Void or Withdrawn |
| 45033 | 530116231 | Void or Withdrawn | 206457 | 530309233 | Void or Withdrawn | 367881 | 530493627 | Void or Withdrawn |
| 45034 | 530116232 | Void or Withdrawn | 206458 | 530309234 | Void or Withdrawn | 367882 | 530493628 | Void or Withdrawn |
| 45035 | 530116233 | Void or Withdrawn | 206459 | 530309235 | Void or Withdrawn | 367883 | 530493629 | Void or Withdrawn |
| 45036 | 530116234 | Void or Withdrawn | 206460 | 530309236 | Void or Withdrawn | 367884 | 530493630 | Void or Withdrawn |
| 45037 | 530116235 | Void or Withdrawn | 206461 | 530309237 | Void or Withdrawn | 367885 | 530493631 | Void or Withdrawn |
| 45038 | 530116236 | Void or Withdrawn | 206462 | 530309238 | Void or Withdrawn | 367886 | 530493632 | Void or Withdrawn |
| 45039 | 530116237 | Void or Withdrawn | 206463 | 530309239 | Void or Withdrawn | 367887 | 530493633 | Void or Withdrawn |
| 45040 | 530116238 | Void or Withdrawn | 206464 | 530309240 | Void or Withdrawn | 367888 | 530493634 | Void or Withdrawn |
| 45041 | 530116239 | Void or Withdrawn | 206465 | 530309241 | Void or Withdrawn | 367889 | 530493635 | Void or Withdrawn |
| 45042 | 530116240 | Void or Withdrawn | 206466 | 530309242 | Void or Withdrawn | 367890 | 530493636 | Void or Withdrawn |
| 45043 | 530116241 | Void or Withdrawn | 206467 | 530309243 | Void or Withdrawn | 367891 | 530493637 | Void or Withdrawn |
| 45044 | 530116242 | Void or Withdrawn | 206468 | 530309244 | Void or Withdrawn | 367892 | 530493638 | Void or Withdrawn |
| 45045 | 530116243 | Void or Withdrawn | 206469 | 530309245 | Void or Withdrawn | 367893 | 530493639 | Void or Withdrawn |
| 45046 | 530116244 | Void or Withdrawn | 206470 | 530309246 | Void or Withdrawn | 367894 | 530493640 | Void or Withdrawn |
| 45047 | 530116245 | Void or Withdrawn | 206471 | 530309247 | Void or Withdrawn | 367895 | 530493641 | Void or Withdrawn |
| 45048 | 530116246 | Void or Withdrawn | 206472 | 530309248 | Void or Withdrawn | 367896 | 530493642 | Void or Withdrawn |
| 45049 | 530116247 | Void or Withdrawn | 206473 | 530309249 | Void or Withdrawn | 367897 | 530493643 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45050 | 530116248 | Void or Withdrawn | 206474 | 530309250 | Void or Withdrawn | 367898 | 530493644 | Void or Withdrawn |
| 45051 | 530116249 | Void or Withdrawn | 206475 | 530309251 | Void or Withdrawn | 367899 | 530493645 | Void or Withdrawn |
| 45052 | 530116250 | Void or Withdrawn | 206476 | 530309252 | Void or Withdrawn | 367900 | 530493646 | Void or Withdrawn |
| 45053 | 530116251 | Void or Withdrawn | 206477 | 530309253 | Void or Withdrawn | 367901 | 530493647 | Void or Withdrawn |
| 45054 | 530116252 | Void or Withdrawn | 206478 | 530309254 | Void or Withdrawn | 367902 | 530493648 | Void or Withdrawn |
| 45055 | 530116253 | Void or Withdrawn | 206479 | 530309255 | Void or Withdrawn | 367903 | 530493649 | Void or Withdrawn |
| 45056 | 530116254 | Void or Withdrawn | 206480 | 530309256 | Void or Withdrawn | 367904 | 530493650 | Void or Withdrawn |
| 45057 | 530116255 | Void or Withdrawn | 206481 | 530309257 | Void or Withdrawn | 367905 | 530493651 | Void or Withdrawn |
| 45058 | 530116256 | Void or Withdrawn | 206482 | 530309258 | Void or Withdrawn | 367906 | 530493652 | Void or Withdrawn |
| 45059 | 530116257 | Void or Withdrawn | 206483 | 530309259 | Void or Withdrawn | 367907 | 530493653 | Void or Withdrawn |
| 45060 | 530116258 | Void or Withdrawn | 206484 | 530309260 | Void or Withdrawn | 367908 | 530493654 | Void or Withdrawn |
| 45061 | 530116259 | Void or Withdrawn | 206485 | 530309261 | Void or Withdrawn | 367909 | 530493655 | Void or Withdrawn |
| 45062 | 530116260 | Void or Withdrawn | 206486 | 530309262 | Void or Withdrawn | 367910 | 530493656 | Void or Withdrawn |
| 45063 | 530116261 | Void or Withdrawn | 206487 | 530309263 | Void or Withdrawn | 367911 | 530493657 | Void or Withdrawn |
| 45064 | 530116262 | Void or Withdrawn | 206488 | 530309264 | Void or Withdrawn | 367912 | 530493658 | Void or Withdrawn |
| 45065 | 530116263 | Void or Withdrawn | 206489 | 530309265 | Void or Withdrawn | 367913 | 530493659 | Void or Withdrawn |
| 45066 | 530116264 | Void or Withdrawn | 206490 | 530309266 | Void or Withdrawn | 367914 | 530493660 | Void or Withdrawn |
| 45067 | 530116265 | Void or Withdrawn | 206491 | 530309267 | Void or Withdrawn | 367915 | 530493661 | Void or Withdrawn |
| 45068 | 530116266 | Void or Withdrawn | 206492 | 530309268 | Void or Withdrawn | 367916 | 530493662 | Void or Withdrawn |
| 45069 | 530116267 | Void or Withdrawn | 206493 | 530309269 | Void or Withdrawn | 367917 | 530493663 | Void or Withdrawn |
| 45070 | 530116268 | Void or Withdrawn | 206494 | 530309270 | Void or Withdrawn | 367918 | 530493664 | Void or Withdrawn |
| 45071 | 530116269 | Void or Withdrawn | 206495 | 530309271 | Void or Withdrawn | 367919 | 530493665 | Void or Withdrawn |
| 45072 | 530116270 | Void or Withdrawn | 206496 | 530309272 | Void or Withdrawn | 367920 | 530493666 | Void or Withdrawn |
| 45073 | 530116271 | Void or Withdrawn | 206497 | 530309273 | Void or Withdrawn | 367921 | 530493667 | Void or Withdrawn |
| 45074 | 530116272 | Void or Withdrawn | 206498 | 530309274 | Void or Withdrawn | 367922 | 530493668 | Void or Withdrawn |
| 45075 | 530116273 | Void or Withdrawn | 206499 | 530309275 | Void or Withdrawn | 367923 | 530493669 | Void or Withdrawn |
| 45076 | 530116274 | Void or Withdrawn | 206500 | 530309276 | Void or Withdrawn | 367924 | 530493670 | Void or Withdrawn |
| 45077 | 530116275 | Void or Withdrawn | 206501 | 530309277 | Void or Withdrawn | 367925 | 530493671 | Void or Withdrawn |
| 45078 | 530116276 | Void or Withdrawn | 206502 | 530309278 | Void or Withdrawn | 367926 | 530493672 | Void or Withdrawn |
| 45079 | 530116277 | Void or Withdrawn | 206503 | 530309279 | Void or Withdrawn | 367927 | 530493673 | Void or Withdrawn |
| 45080 | 530116278 | Void or Withdrawn | 206504 | 530309280 | Void or Withdrawn | 367928 | 530493674 | Void or Withdrawn |
| 45081 | 530116279 | Void or Withdrawn | 206505 | 530309281 | Void or Withdrawn | 367929 | 530493675 | Void or Withdrawn |
| 45082 | 530116280 | Void or Withdrawn | 206506 | 530309282 | Void or Withdrawn | 367930 | 530493676 | Void or Withdrawn |
| 45083 | 530116281 | Void or Withdrawn | 206507 | 530309283 | Void or Withdrawn | 367931 | 530493677 | Void or Withdrawn |
| 45084 | 530116282 | Void or Withdrawn | 206508 | 530309284 | Void or Withdrawn | 367932 | 530493678 | Void or Withdrawn |
| 45085 | 530116283 | Void or Withdrawn | 206509 | 530309285 | Void or Withdrawn | 367933 | 530493679 | Void or Withdrawn |
| 45086 | 530116284 | Void or Withdrawn | 206510 | 530309286 | Void or Withdrawn | 367934 | 530493680 | Void or Withdrawn |
| 45087 | 530116285 | Void or Withdrawn | 206511 | 530309287 | Void or Withdrawn | 367935 | 530493681 | Void or Withdrawn |
| 45088 | 530116286 | Void or Withdrawn | 206512 | 530309288 | Void or Withdrawn | 367936 | 530493682 | Void or Withdrawn |
| 45089 | 530116287 | Void or Withdrawn | 206513 | 530309289 | Void or Withdrawn | 367937 | 530493683 | Void or Withdrawn |
| 45090 | 530116288 | Void or Withdrawn | 206514 | 530309290 | Void or Withdrawn | 367938 | 530493684 | Void or Withdrawn |
| 45091 | 530116289 | Void or Withdrawn | 206515 | 530309291 | Void or Withdrawn | 367939 | 530493685 | Void or Withdrawn |
| 45092 | 530116290 | Void or Withdrawn | 206516 | 530309292 | Void or Withdrawn | 367940 | 530493686 | Void or Withdrawn |
| 45093 | 530116291 | Void or Withdrawn | 206517 | 530309293 | Void or Withdrawn | 367941 | 530493687 | Void or Withdrawn |
| 45094 | 530116292 | Void or Withdrawn | 206518 | 530309294 | Void or Withdrawn | 367942 | 530493688 | Void or Withdrawn |
| 45095 | 530116293 | Void or Withdrawn | 206519 | 530309295 | Void or Withdrawn | 367943 | 530493689 | Void or Withdrawn |
| 45096 | 530116294 | Void or Withdrawn | 206520 | 530309296 | Void or Withdrawn | 367944 | 530493690 | Void or Withdrawn |
| 45097 | 530116295 | Void or Withdrawn | 206521 | 530309297 | Void or Withdrawn | 367945 | 530493691 | Void or Withdrawn |
| 45098 | 530116296 | Void or Withdrawn | 206522 | 530309298 | Void or Withdrawn | 367946 | 530493692 | Void or Withdrawn |
| 45099 | 530116297 | Void or Withdrawn | 206523 | 530309299 | Void or Withdrawn | 367947 | 530493693 | Void or Withdrawn |
| 45100 | 530116298 | Void or Withdrawn | 206524 | 530309300 | Void or Withdrawn | 367948 | 530493694 | Void or Withdrawn |
| 45101 | 530116299 | Void or Withdrawn | 206525 | 530309301 | Void or Withdrawn | 367949 | 530493695 | Void or Withdrawn |
| 45102 | 530116300 | Void or Withdrawn | 206526 | 530309302 | Void or Withdrawn | 367950 | 530493696 | Void or Withdrawn |
| 45103 | 530116301 | Void or Withdrawn | 206527 | 530309303 | Void or Withdrawn | 367951 | 530493697 | Void or Withdrawn |
| 45104 | 530116302 | Void or Withdrawn | 206528 | 530309304 | Void or Withdrawn | 367952 | 530493698 | Void or Withdrawn |
| 45105 | 530116303 | Void or Withdrawn | 206529 | 530309305 | Void or Withdrawn | 367953 | 530493699 | Void or Withdrawn |
| 45106 | 530116304 | Void or Withdrawn | 206530 | 530309306 | Void or Withdrawn | 367954 | 530493700 | Void or Withdrawn |
| 45107 | 530116305 | Void or Withdrawn | 206531 | 530309307 | Void or Withdrawn | 367955 | 530493701 | Void or Withdrawn |
| 45108 | 530116306 | Void or Withdrawn | 206532 | 530309308 | Void or Withdrawn | 367956 | 530493702 | Void or Withdrawn |
| 45109 | 530116307 | Void or Withdrawn | 206533 | 530309309 | Void or Withdrawn | 367957 | 530493703 | Void or Withdrawn |
| 45110 | 530116308 | Void or Withdrawn | 206534 | 530309310 | Void or Withdrawn | 367958 | 530493704 | Void or Withdrawn |
| 45111 | 530116309 | Void or Withdrawn | 206535 | 530309311 | Void or Withdrawn | 367959 | 530493705 | Void or Withdrawn |
| 45112 | 530116310 | Void or Withdrawn | 206536 | 530309312 | Void or Withdrawn | 367960 | 530493706 | Void or Withdrawn |
| 45113 | 530116311 | Void or Withdrawn | 206537 | 530309313 | Void or Withdrawn | 367961 | 530493707 | Void or Withdrawn |
| 45114 | 530116312 | Void or Withdrawn | 206538 | 530309314 | Void or Withdrawn | 367962 | 530493708 | Void or Withdrawn |
| 45115 | 530116313 | Void or Withdrawn | 206539 | 530309315 | Void or Withdrawn | 367963 | 530493709 | Void or Withdrawn |
| 45116 | 530116314 | Void or Withdrawn | 206540 | 530309316 | Void or Withdrawn | 367964 | 530493710 | Void or Withdrawn |
| 45117 | 530116315 | Void or Withdrawn | 206541 | 530309317 | Void or Withdrawn | 367965 | 530493711 | Void or Withdrawn |
| 45118 | 530116316 | Void or Withdrawn | 206542 | 530309318 | Void or Withdrawn | 367966 | 530493712 | Void or Withdrawn |
| 45119 | 530116317 | Void or Withdrawn | 206543 | 530309319 | Void or Withdrawn | 367967 | 530493713 | Void or Withdrawn |
| 45120 | 530116318 | Void or Withdrawn | 206544 | 530309320 | Void or Withdrawn | 367968 | 530493714 | Void or Withdrawn |
| 45121 | 530116319 | Void or Withdrawn | 206545 | 530309321 | Void or Withdrawn | 367969 | 530493715 | Void or Withdrawn |
| 45122 | 530116320 | Void or Withdrawn | 206546 | 530309322 | Void or Withdrawn | 367970 | 530493716 | Void or Withdrawn |
| 45123 | 530116321 | Void or Withdrawn | 206547 | 530309323 | Void or Withdrawn | 367971 | 530493717 | Void or Withdrawn |
| 45124 | 530116322 | Void or Withdrawn | 206548 | 530309324 | Void or Withdrawn | 367972 | 530493718 | Void or Withdrawn |
| 45125 | 530116323 | Void or Withdrawn | 206549 | 530309325 | Void or Withdrawn | 367973 | 530493719 | Void or Withdrawn |
| 45126 | 530116324 | Void or Withdrawn | 206550 | 530309326 | Void or Withdrawn | 367974 | 530493720 | Void or Withdrawn |
| 45127 | 530116325 | Void or Withdrawn | 206551 | 530309327 | Void or Withdrawn | 367975 | 530493721 | Void or Withdrawn |
| 45128 | 530116326 | Void or Withdrawn | 206552 | 530309328 | Void or Withdrawn | 367976 | 530493722 | Void or Withdrawn |
| 45129 | 530116327 | Void or Withdrawn | 206553 | 530309329 | Void or Withdrawn | 367977 | 530493723 | Void or Withdrawn |
| 45130 | 530116328 | Void or Withdrawn | 206554 | 530309330 | Void or Withdrawn | 367978 | 530493724 | Void or Withdrawn |
| 45131 | 530116329 | Void or Withdrawn | 206555 | 530309331 | Void or Withdrawn | 367979 | 530493725 | Void or Withdrawn |
| 45132 | 530116330 | Void or Withdrawn | 206556 | 530309332 | Void or Withdrawn | 367980 | 530493726 | Void or Withdrawn |
| 45133 | 530116331 | Void or Withdrawn | 206557 | 530309333 | Void or Withdrawn | 367981 | 530493727 | Void or Withdrawn |
| 45134 | 530116332 | Void or Withdrawn | 206558 | 530309334 | Void or Withdrawn | 367982 | 530493728 | Void or Withdrawn |
| 45135 | 530116333 | Void or Withdrawn | 206559 | 530309335 | Void or Withdrawn | 367983 | 530493729 | Void or Withdrawn |
| 45136 | 530116334 | Void or Withdrawn | 206560 | 530309336 | Void or Withdrawn | 367984 | 530493730 | Void or Withdrawn |
| 45137 | 530116335 | Void or Withdrawn | 206561 | 530309337 | Void or Withdrawn | 367985 | 530493731 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45138 | 530116336 | Void or Withdrawn | 206562 | 530309338 | Void or Withdrawn | 367986 | 530493732 | Void or Withdrawn |
| 45139 | 530116337 | Void or Withdrawn | 206563 | 530309339 | Void or Withdrawn | 367987 | 530493733 | Void or Withdrawn |
| 45140 | 530116338 | Void or Withdrawn | 206564 | 530309340 | Void or Withdrawn | 367988 | 530493734 | Void or Withdrawn |
| 45141 | 530116339 | Void or Withdrawn | 206565 | 530309341 | Void or Withdrawn | 367989 | 530493735 | Void or Withdrawn |
| 45142 | 530116340 | Void or Withdrawn | 206566 | 530309342 | Void or Withdrawn | 367990 | 530493736 | Void or Withdrawn |
| 45143 | 530116341 | Void or Withdrawn | 206567 | 530309343 | Void or Withdrawn | 367991 | 530493737 | Void or Withdrawn |
| 45144 | 530116342 | Void or Withdrawn | 206568 | 530309344 | Void or Withdrawn | 367992 | 530493738 | Void or Withdrawn |
| 45145 | 530116343 | Void or Withdrawn | 206569 | 530309345 | Void or Withdrawn | 367993 | 530493739 | Void or Withdrawn |
| 45146 | 530116344 | Void or Withdrawn | 206570 | 530309346 | Void or Withdrawn | 367994 | 530493740 | Void or Withdrawn |
| 45147 | 530116345 | Void or Withdrawn | 206571 | 530309347 | Void or Withdrawn | 367995 | 530493741 | Void or Withdrawn |
| 45148 | 530116346 | Void or Withdrawn | 206572 | 530309348 | Void or Withdrawn | 367996 | 530493742 | Void or Withdrawn |
| 45149 | 530116347 | Void or Withdrawn | 206573 | 530309349 | Void or Withdrawn | 367997 | 530493743 | Void or Withdrawn |
| 45150 | 530116348 | Void or Withdrawn | 206574 | 530309350 | Void or Withdrawn | 367998 | 530493744 | Void or Withdrawn |
| 45151 | 530116349 | Void or Withdrawn | 206575 | 530309351 | Void or Withdrawn | 367999 | 530493745 | Void or Withdrawn |
| 45152 | 530116350 | Void or Withdrawn | 206576 | 530309352 | Void or Withdrawn | 368000 | 530493746 | Void or Withdrawn |
| 45153 | 530116351 | Void or Withdrawn | 206577 | 530309353 | Void or Withdrawn | 368001 | 530493747 | Void or Withdrawn |
| 45154 | 530116352 | Void or Withdrawn | 206578 | 530309354 | Void or Withdrawn | 368002 | 530493748 | Void or Withdrawn |
| 45155 | 530116353 | Void or Withdrawn | 206579 | 530309355 | Void or Withdrawn | 368003 | 530493749 | Void or Withdrawn |
| 45156 | 530116354 | Void or Withdrawn | 206580 | 530309356 | Void or Withdrawn | 368004 | 530493750 | Void or Withdrawn |
| 45157 | 530116355 | Void or Withdrawn | 206581 | 530309357 | Void or Withdrawn | 368005 | 530493751 | Void or Withdrawn |
| 45158 | 530116356 | Void or Withdrawn | 206582 | 530309358 | Void or Withdrawn | 368006 | 530493752 | Void or Withdrawn |
| 45159 | 530116357 | Void or Withdrawn | 206583 | 530309359 | Void or Withdrawn | 368007 | 530493753 | Void or Withdrawn |
| 45160 | 530116358 | Void or Withdrawn | 206584 | 530309360 | Void or Withdrawn | 368008 | 530493754 | Void or Withdrawn |
| 45161 | 530116359 | Void or Withdrawn | 206585 | 530309361 | Void or Withdrawn | 368009 | 530493755 | Void or Withdrawn |
| 45162 | 530116360 | Void or Withdrawn | 206586 | 530309362 | Void or Withdrawn | 368010 | 530493756 | Void or Withdrawn |
| 45163 | 530116361 | Void or Withdrawn | 206587 | 530309363 | Void or Withdrawn | 368011 | 530493757 | Void or Withdrawn |
| 45164 | 530116362 | Void or Withdrawn | 206588 | 530309364 | Void or Withdrawn | 368012 | 530493758 | Void or Withdrawn |
| 45165 | 530116363 | Void or Withdrawn | 206589 | 530309365 | Void or Withdrawn | 368013 | 530493759 | Void or Withdrawn |
| 45166 | 530116364 | Void or Withdrawn | 206590 | 530309366 | Void or Withdrawn | 368014 | 530493760 | Void or Withdrawn |
| 45167 | 530116365 | Void or Withdrawn | 206591 | 530309367 | Void or Withdrawn | 368015 | 530493761 | Void or Withdrawn |
| 45168 | 530116366 | Void or Withdrawn | 206592 | 530309368 | Void or Withdrawn | 368016 | 530493762 | Void or Withdrawn |
| 45169 | 530116367 | Void or Withdrawn | 206593 | 530309369 | Void or Withdrawn | 368017 | 530493763 | Void or Withdrawn |
| 45170 | 530116368 | Void or Withdrawn | 206594 | 530309370 | Void or Withdrawn | 368018 | 530493764 | Void or Withdrawn |
| 45171 | 530116369 | Void or Withdrawn | 206595 | 530309371 | Void or Withdrawn | 368019 | 530493765 | Void or Withdrawn |
| 45172 | 530116370 | Void or Withdrawn | 206596 | 530309372 | Void or Withdrawn | 368020 | 530493766 | Void or Withdrawn |
| 45173 | 530116371 | Void or Withdrawn | 206597 | 530309373 | Void or Withdrawn | 368021 | 530493767 | Void or Withdrawn |
| 45174 | 530116372 | Void or Withdrawn | 206598 | 530309374 | Void or Withdrawn | 368022 | 530493768 | Void or Withdrawn |
| 45175 | 530116373 | Void or Withdrawn | 206599 | 530309375 | Void or Withdrawn | 368023 | 530493769 | Void or Withdrawn |
| 45176 | 530116374 | Void or Withdrawn | 206600 | 530309376 | Void or Withdrawn | 368024 | 530493770 | Void or Withdrawn |
| 45177 | 530116375 | Void or Withdrawn | 206601 | 530309377 | Void or Withdrawn | 368025 | 530493771 | Void or Withdrawn |
| 45178 | 530116376 | Void or Withdrawn | 206602 | 530309378 | Void or Withdrawn | 368026 | 530493772 | Void or Withdrawn |
| 45179 | 530116377 | Void or Withdrawn | 206603 | 530309379 | Void or Withdrawn | 368027 | 530493773 | Void or Withdrawn |
| 45180 | 530116378 | Void or Withdrawn | 206604 | 530309380 | Void or Withdrawn | 368028 | 530493774 | Void or Withdrawn |
| 45181 | 530116379 | Void or Withdrawn | 206605 | 530309381 | Void or Withdrawn | 368029 | 530493775 | Void or Withdrawn |
| 45182 | 530116380 | Void or Withdrawn | 206606 | 530309382 | Void or Withdrawn | 368030 | 530493776 | Void or Withdrawn |
| 45183 | 530116381 | Void or Withdrawn | 206607 | 530309383 | Void or Withdrawn | 368031 | 530493777 | Void or Withdrawn |
| 45184 | 530116382 | Void or Withdrawn | 206608 | 530309384 | Void or Withdrawn | 368032 | 530493778 | Void or Withdrawn |
| 45185 | 530116383 | Void or Withdrawn | 206609 | 530309385 | Void or Withdrawn | 368033 | 530493779 | Void or Withdrawn |
| 45186 | 530116384 | Void or Withdrawn | 206610 | 530309386 | Void or Withdrawn | 368034 | 530493780 | Void or Withdrawn |
| 45187 | 530116385 | Void or Withdrawn | 206611 | 530309387 | Void or Withdrawn | 368035 | 530493781 | Void or Withdrawn |
| 45188 | 530116386 | Void or Withdrawn | 206612 | 530309388 | Void or Withdrawn | 368036 | 530493782 | Void or Withdrawn |
| 45189 | 530116387 | Void or Withdrawn | 206613 | 530309389 | Void or Withdrawn | 368037 | 530493783 | Void or Withdrawn |
| 45190 | 530116388 | Void or Withdrawn | 206614 | 530309390 | Void or Withdrawn | 368038 | 530493784 | Void or Withdrawn |
| 45191 | 530116389 | Void or Withdrawn | 206615 | 530309391 | Void or Withdrawn | 368039 | 530493785 | Void or Withdrawn |
| 45192 | 530116390 | Void or Withdrawn | 206616 | 530309392 | Void or Withdrawn | 368040 | 530493786 | Void or Withdrawn |
| 45193 | 530116391 | Void or Withdrawn | 206617 | 530309393 | Void or Withdrawn | 368041 | 530493787 | Void or Withdrawn |
| 45194 | 530116392 | Void or Withdrawn | 206618 | 530309394 | Void or Withdrawn | 368042 | 530493788 | Void or Withdrawn |
| 45195 | 530116393 | Void or Withdrawn | 206619 | 530309395 | Void or Withdrawn | 368043 | 530493789 | Void or Withdrawn |
| 45196 | 530116394 | Void or Withdrawn | 206620 | 530309396 | Void or Withdrawn | 368044 | 530493790 | Void or Withdrawn |
| 45197 | 530116395 | Void or Withdrawn | 206621 | 530309397 | Void or Withdrawn | 368045 | 530493791 | Void or Withdrawn |
| 45198 | 530116396 | Void or Withdrawn | 206622 | 530309398 | Void or Withdrawn | 368046 | 530493792 | Void or Withdrawn |
| 45199 | 530116397 | Void or Withdrawn | 206623 | 530309399 | Void or Withdrawn | 368047 | 530493793 | Void or Withdrawn |
| 45200 | 530116398 | Void or Withdrawn | 206624 | 530309400 | Void or Withdrawn | 368048 | 530493794 | Void or Withdrawn |
| 45201 | 530116399 | Void or Withdrawn | 206625 | 530309401 | Void or Withdrawn | 368049 | 530493795 | Void or Withdrawn |
| 45202 | 530116400 | Void or Withdrawn | 206626 | 530309402 | Void or Withdrawn | 368050 | 530493796 | Void or Withdrawn |
| 45203 | 530116401 | Void or Withdrawn | 206627 | 530309403 | Void or Withdrawn | 368051 | 530493797 | Void or Withdrawn |
| 45204 | 530116402 | Void or Withdrawn | 206628 | 530309404 | Void or Withdrawn | 368052 | 530493798 | Void or Withdrawn |
| 45205 | 530116403 | Void or Withdrawn | 206629 | 530309405 | Void or Withdrawn | 368053 | 530493799 | Void or Withdrawn |
| 45206 | 530116404 | Void or Withdrawn | 206630 | 530309406 | Void or Withdrawn | 368054 | 530493800 | Void or Withdrawn |
| 45207 | 530116405 | Void or Withdrawn | 206631 | 530309407 | Void or Withdrawn | 368055 | 530493801 | Void or Withdrawn |
| 45208 | 530116406 | Void or Withdrawn | 206632 | 530309408 | Void or Withdrawn | 368056 | 530493802 | Void or Withdrawn |
| 45209 | 530116407 | Void or Withdrawn | 206633 | 530309409 | Void or Withdrawn | 368057 | 530493803 | Void or Withdrawn |
| 45210 | 530116408 | Void or Withdrawn | 206634 | 530309410 | Void or Withdrawn | 368058 | 530493804 | Void or Withdrawn |
| 45211 | 530116409 | Void or Withdrawn | 206635 | 530309411 | Void or Withdrawn | 368059 | 530493805 | Void or Withdrawn |
| 45212 | 530116410 | Void or Withdrawn | 206636 | 530309412 | Void or Withdrawn | 368060 | 530493806 | Void or Withdrawn |
| 45213 | 530116411 | Void or Withdrawn | 206637 | 530309413 | Void or Withdrawn | 368061 | 530493807 | Void or Withdrawn |
| 45214 | 530116412 | Void or Withdrawn | 206638 | 530309414 | Void or Withdrawn | 368062 | 530493808 | Void or Withdrawn |
| 45215 | 530116413 | Void or Withdrawn | 206639 | 530309415 | Void or Withdrawn | 368063 | 530493809 | Void or Withdrawn |
| 45216 | 530116414 | Void or Withdrawn | 206640 | 530309416 | Void or Withdrawn | 368064 | 530493810 | Void or Withdrawn |
| 45217 | 530116415 | Void or Withdrawn | 206641 | 530309417 | Void or Withdrawn | 368065 | 530493811 | Void or Withdrawn |
| 45218 | 530116416 | Void or Withdrawn | 206642 | 530309418 | Void or Withdrawn | 368066 | 530493812 | Void or Withdrawn |
| 45219 | 530116417 | Void or Withdrawn | 206643 | 530309419 | Void or Withdrawn | 368067 | 530493813 | Void or Withdrawn |
| 45220 | 530116418 | Void or Withdrawn | 206644 | 530309420 | Void or Withdrawn | 368068 | 530493814 | Void or Withdrawn |
| 45221 | 530116419 | Void or Withdrawn | 206645 | 530309421 | Void or Withdrawn | 368069 | 530493815 | Void or Withdrawn |
| 45222 | 530116420 | Void or Withdrawn | 206646 | 530309422 | Void or Withdrawn | 368070 | 530493816 | Void or Withdrawn |
| 45223 | 530116421 | Void or Withdrawn | 206647 | 530309423 | Void or Withdrawn | 368071 | 530493817 | Void or Withdrawn |
| 45224 | 530116422 | Void or Withdrawn | 206648 | 530309424 | Void or Withdrawn | 368072 | 530493818 | Void or Withdrawn |
| 45225 | 530116423 | Void or Withdrawn | 206649 | 530309425 | Void or Withdrawn | 368073 | 530493819 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45226 | 530116424 | Void or Withdrawn | 206650 | 530309426 | Void or Withdrawn | 368074 | 530493820 | Void or Withdrawn |
| 45227 | 530116425 | Void or Withdrawn | 206651 | 530309427 | Void or Withdrawn | 368075 | 530493821 | Void or Withdrawn |
| 45228 | 530116426 | Void or Withdrawn | 206652 | 530309428 | Void or Withdrawn | 368076 | 530493822 | Void or Withdrawn |
| 45229 | 530116427 | Void or Withdrawn | 206653 | 530309429 | Void or Withdrawn | 368077 | 530493823 | Void or Withdrawn |
| 45230 | 530116428 | Void or Withdrawn | 206654 | 530309430 | Void or Withdrawn | 368078 | 530493824 | Void or Withdrawn |
| 45231 | 530116429 | Void or Withdrawn | 206655 | 530309431 | Void or Withdrawn | 368079 | 530493825 | Void or Withdrawn |
| 45232 | 530116430 | Void or Withdrawn | 206656 | 530309432 | Void or Withdrawn | 368080 | 530493826 | Void or Withdrawn |
| 45233 | 530116431 | Void or Withdrawn | 206657 | 530309433 | Void or Withdrawn | 368081 | 530493827 | Void or Withdrawn |
| 45234 | 530116432 | Void or Withdrawn | 206658 | 530309434 | Void or Withdrawn | 368082 | 530493828 | Void or Withdrawn |
| 45235 | 530116433 | Void or Withdrawn | 206659 | 530309435 | Void or Withdrawn | 368083 | 530493829 | Void or Withdrawn |
| 45236 | 530116434 | Void or Withdrawn | 206660 | 530309436 | Void or Withdrawn | 368084 | 530493830 | Void or Withdrawn |
| 45237 | 530116435 | Void or Withdrawn | 206661 | 530309437 | Void or Withdrawn | 368085 | 530493831 | Void or Withdrawn |
| 45238 | 530116436 | Void or Withdrawn | 206662 | 530309438 | Void or Withdrawn | 368086 | 530493832 | Void or Withdrawn |
| 45239 | 530116437 | Void or Withdrawn | 206663 | 530309439 | Void or Withdrawn | 368087 | 530493833 | Void or Withdrawn |
| 45240 | 530116438 | Void or Withdrawn | 206664 | 530309440 | Void or Withdrawn | 368088 | 530493834 | Void or Withdrawn |
| 45241 | 530116439 | Void or Withdrawn | 206665 | 530309441 | Void or Withdrawn | 368089 | 530493835 | Void or Withdrawn |
| 45242 | 530116440 | Void or Withdrawn | 206666 | 530309442 | Void or Withdrawn | 368090 | 530493836 | Void or Withdrawn |
| 45243 | 530116441 | Void or Withdrawn | 206667 | 530309443 | Void or Withdrawn | 368091 | 530493837 | Void or Withdrawn |
| 45244 | 530116442 | Void or Withdrawn | 206668 | 530309444 | Void or Withdrawn | 368092 | 530493838 | Void or Withdrawn |
| 45245 | 530116443 | Void or Withdrawn | 206669 | 530309445 | Void or Withdrawn | 368093 | 530493839 | Void or Withdrawn |
| 45246 | 530116444 | Void or Withdrawn | 206670 | 530309446 | Void or Withdrawn | 368094 | 530493840 | Void or Withdrawn |
| 45247 | 530116445 | Void or Withdrawn | 206671 | 530309447 | Void or Withdrawn | 368095 | 530493841 | Void or Withdrawn |
| 45248 | 530116446 | Void or Withdrawn | 206672 | 530309448 | Void or Withdrawn | 368096 | 530493842 | Void or Withdrawn |
| 45249 | 530116447 | Void or Withdrawn | 206673 | 530309449 | Void or Withdrawn | 368097 | 530493843 | Void or Withdrawn |
| 45250 | 530116448 | Void or Withdrawn | 206674 | 530309450 | Void or Withdrawn | 368098 | 530493844 | Void or Withdrawn |
| 45251 | 530116449 | Void or Withdrawn | 206675 | 530309451 | Void or Withdrawn | 368099 | 530493845 | Void or Withdrawn |
| 45252 | 530116450 | Void or Withdrawn | 206676 | 530309452 | Void or Withdrawn | 368100 | 530493846 | Void or Withdrawn |
| 45253 | 530116451 | Void or Withdrawn | 206677 | 530309453 | Void or Withdrawn | 368101 | 530493847 | Void or Withdrawn |
| 45254 | 530116452 | Void or Withdrawn | 206678 | 530309454 | Void or Withdrawn | 368102 | 530493848 | Void or Withdrawn |
| 45255 | 530116453 | Void or Withdrawn | 206679 | 530309455 | Void or Withdrawn | 368103 | 530493849 | Void or Withdrawn |
| 45256 | 530116454 | Void or Withdrawn | 206680 | 530309456 | Void or Withdrawn | 368104 | 530493850 | Void or Withdrawn |
| 45257 | 530116455 | Void or Withdrawn | 206681 | 530309457 | Void or Withdrawn | 368105 | 530493851 | Void or Withdrawn |
| 45258 | 530116456 | Void or Withdrawn | 206682 | 530309458 | Void or Withdrawn | 368106 | 530493852 | Void or Withdrawn |
| 45259 | 530116457 | Void or Withdrawn | 206683 | 530309459 | Void or Withdrawn | 368107 | 530493853 | Void or Withdrawn |
| 45260 | 530116458 | Void or Withdrawn | 206684 | 530309460 | Void or Withdrawn | 368108 | 530493854 | Void or Withdrawn |
| 45261 | 530116459 | Void or Withdrawn | 206685 | 530309461 | Void or Withdrawn | 368109 | 530493855 | Void or Withdrawn |
| 45262 | 530116460 | Void or Withdrawn | 206686 | 530309462 | Void or Withdrawn | 368110 | 530493856 | Void or Withdrawn |
| 45263 | 530116461 | Void or Withdrawn | 206687 | 530309463 | Void or Withdrawn | 368111 | 530493857 | Void or Withdrawn |
| 45264 | 530116462 | Void or Withdrawn | 206688 | 530309464 | Void or Withdrawn | 368112 | 530493858 | Void or Withdrawn |
| 45265 | 530116463 | Void or Withdrawn | 206689 | 530309465 | Void or Withdrawn | 368113 | 530493859 | Void or Withdrawn |
| 45266 | 530116464 | Void or Withdrawn | 206690 | 530309466 | Void or Withdrawn | 368114 | 530493860 | Void or Withdrawn |
| 45267 | 530116465 | Void or Withdrawn | 206691 | 530309467 | Void or Withdrawn | 368115 | 530493861 | Void or Withdrawn |
| 45268 | 530116466 | Void or Withdrawn | 206692 | 530309468 | Void or Withdrawn | 368116 | 530493862 | Void or Withdrawn |
| 45269 | 530116467 | Void or Withdrawn | 206693 | 530309469 | Void or Withdrawn | 368117 | 530493863 | Void or Withdrawn |
| 45270 | 530116468 | Void or Withdrawn | 206694 | 530309470 | Void or Withdrawn | 368118 | 530493864 | Void or Withdrawn |
| 45271 | 530116469 | Void or Withdrawn | 206695 | 530309471 | Void or Withdrawn | 368119 | 530493865 | Void or Withdrawn |
| 45272 | 530116470 | Void or Withdrawn | 206696 | 530309472 | Void or Withdrawn | 368120 | 530493866 | Void or Withdrawn |
| 45273 | 530116471 | Void or Withdrawn | 206697 | 530309473 | Void or Withdrawn | 368121 | 530493867 | Void or Withdrawn |
| 45274 | 530116472 | Void or Withdrawn | 206698 | 530309474 | Void or Withdrawn | 368122 | 530493868 | Void or Withdrawn |
| 45275 | 530116473 | Void or Withdrawn | 206699 | 530309475 | Void or Withdrawn | 368123 | 530493869 | Void or Withdrawn |
| 45276 | 530116474 | Void or Withdrawn | 206700 | 530309476 | Void or Withdrawn | 368124 | 530493870 | Void or Withdrawn |
| 45277 | 530116475 | Void or Withdrawn | 206701 | 530309477 | Void or Withdrawn | 368125 | 530493871 | Void or Withdrawn |
| 45278 | 530116476 | Void or Withdrawn | 206702 | 530309478 | Void or Withdrawn | 368126 | 530493872 | Void or Withdrawn |
| 45279 | 530116477 | Void or Withdrawn | 206703 | 530309479 | Void or Withdrawn | 368127 | 530493873 | Void or Withdrawn |
| 45280 | 530116478 | Void or Withdrawn | 206704 | 530309480 | Void or Withdrawn | 368128 | 530493874 | Void or Withdrawn |
| 45281 | 530116479 | Void or Withdrawn | 206705 | 530309481 | Void or Withdrawn | 368129 | 530493875 | Void or Withdrawn |
| 45282 | 530116480 | Void or Withdrawn | 206706 | 530309482 | Void or Withdrawn | 368130 | 530493876 | Void or Withdrawn |
| 45283 | 530116481 | Void or Withdrawn | 206707 | 530309483 | Void or Withdrawn | 368131 | 530493877 | Void or Withdrawn |
| 45284 | 530116482 | Void or Withdrawn | 206708 | 530309484 | Void or Withdrawn | 368132 | 530493878 | Void or Withdrawn |
| 45285 | 530116483 | Void or Withdrawn | 206709 | 530309485 | Void or Withdrawn | 368133 | 530493879 | Void or Withdrawn |
| 45286 | 530116484 | Void or Withdrawn | 206710 | 530309486 | Void or Withdrawn | 368134 | 530493880 | Void or Withdrawn |
| 45287 | 530116485 | Void or Withdrawn | 206711 | 530309487 | Void or Withdrawn | 368135 | 530493881 | Void or Withdrawn |
| 45288 | 530116486 | Void or Withdrawn | 206712 | 530309488 | Void or Withdrawn | 368136 | 530493882 | Void or Withdrawn |
| 45289 | 530116487 | Void or Withdrawn | 206713 | 530309489 | Void or Withdrawn | 368137 | 530493883 | Void or Withdrawn |
| 45290 | 530116488 | Void or Withdrawn | 206714 | 530309490 | Void or Withdrawn | 368138 | 530493884 | Void or Withdrawn |
| 45291 | 530116489 | Void or Withdrawn | 206715 | 530309491 | Void or Withdrawn | 368139 | 530493885 | Void or Withdrawn |
| 45292 | 530116490 | Void or Withdrawn | 206716 | 530309492 | Void or Withdrawn | 368140 | 530493886 | Void or Withdrawn |
| 45293 | 530116491 | Void or Withdrawn | 206717 | 530309493 | Void or Withdrawn | 368141 | 530493887 | Void or Withdrawn |
| 45294 | 530116492 | Void or Withdrawn | 206718 | 530309494 | Void or Withdrawn | 368142 | 530493888 | Void or Withdrawn |
| 45295 | 530116493 | Void or Withdrawn | 206719 | 530309495 | Void or Withdrawn | 368143 | 530493889 | Void or Withdrawn |
| 45296 | 530116494 | Void or Withdrawn | 206720 | 530309496 | Void or Withdrawn | 368144 | 530493890 | Void or Withdrawn |
| 45297 | 530116495 | Void or Withdrawn | 206721 | 530309497 | Void or Withdrawn | 368145 | 530493891 | Void or Withdrawn |
| 45298 | 530116496 | Void or Withdrawn | 206722 | 530309498 | Void or Withdrawn | 368146 | 530493892 | Void or Withdrawn |
| 45299 | 530116497 | Void or Withdrawn | 206723 | 530309499 | Void or Withdrawn | 368147 | 530493893 | Void or Withdrawn |
| 45300 | 530116498 | Void or Withdrawn | 206724 | 530309500 | Void or Withdrawn | 368148 | 530493894 | Void or Withdrawn |
| 45301 | 530116499 | Void or Withdrawn | 206725 | 530309501 | Void or Withdrawn | 368149 | 530493895 | Void or Withdrawn |
| 45302 | 530116500 | Void or Withdrawn | 206726 | 530309502 | Void or Withdrawn | 368150 | 530493896 | Void or Withdrawn |
| 45303 | 530116501 | Void or Withdrawn | 206727 | 530309503 | Void or Withdrawn | 368151 | 530493897 | Void or Withdrawn |
| 45304 | 530116502 | Void or Withdrawn | 206728 | 530309504 | Void or Withdrawn | 368152 | 530493898 | Void or Withdrawn |
| 45305 | 530116503 | Void or Withdrawn | 206729 | 530309505 | Void or Withdrawn | 368153 | 530493899 | Void or Withdrawn |
| 45306 | 530116504 | Void or Withdrawn | 206730 | 530309506 | Void or Withdrawn | 368154 | 530493900 | Void or Withdrawn |
| 45307 | 530116505 | Void or Withdrawn | 206731 | 530309507 | Void or Withdrawn | 368155 | 530493901 | Void or Withdrawn |
| 45308 | 530116506 | Void or Withdrawn | 206732 | 530309508 | Void or Withdrawn | 368156 | 530493902 | Void or Withdrawn |
| 45309 | 530116507 | Void or Withdrawn | 206733 | 530309509 | Void or Withdrawn | 368157 | 530493903 | Void or Withdrawn |
| 45310 | 530116508 | Void or Withdrawn | 206734 | 530309510 | Void or Withdrawn | 368158 | 530493904 | Void or Withdrawn |
| 45311 | 530116509 | Void or Withdrawn | 206735 | 530309511 | Void or Withdrawn | 368159 | 530493905 | Void or Withdrawn |
| 45312 | 530116510 | Void or Withdrawn | 206736 | 530309512 | Void or Withdrawn | 368160 | 530493906 | Void or Withdrawn |
| 45313 | 530116511 | Void or Withdrawn | 206737 | 530309513 | Void or Withdrawn | 368161 | 530493907 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45314 | 530116512 | Void or Withdrawn | 206738 | 530309514 | Void or Withdrawn | 368162 | 530493908 | Void or Withdrawn |
| 45315 | 530116513 | Void or Withdrawn | 206739 | 530309515 | Void or Withdrawn | 368163 | 530493909 | Void or Withdrawn |
| 45316 | 530116514 | Void or Withdrawn | 206740 | 530309516 | Void or Withdrawn | 368164 | 530493910 | Void or Withdrawn |
| 45317 | 530116515 | Void or Withdrawn | 206741 | 530309517 | Void or Withdrawn | 368165 | 530493911 | Void or Withdrawn |
| 45318 | 530116516 | Void or Withdrawn | 206742 | 530309518 | Void or Withdrawn | 368166 | 530493912 | Void or Withdrawn |
| 45319 | 530116517 | Void or Withdrawn | 206743 | 530309519 | Void or Withdrawn | 368167 | 530493913 | Void or Withdrawn |
| 45320 | 530116518 | Void or Withdrawn | 206744 | 530309520 | Void or Withdrawn | 368168 | 530493914 | Void or Withdrawn |
| 45321 | 530116519 | Void or Withdrawn | 206745 | 530309521 | Void or Withdrawn | 368169 | 530493915 | Void or Withdrawn |
| 45322 | 530116520 | Void or Withdrawn | 206746 | 530309522 | Void or Withdrawn | 368170 | 530493916 | Void or Withdrawn |
| 45323 | 530116521 | Void or Withdrawn | 206747 | 530309523 | Void or Withdrawn | 368171 | 530493917 | Void or Withdrawn |
| 45324 | 530116522 | Void or Withdrawn | 206748 | 530309524 | Void or Withdrawn | 368172 | 530493918 | Void or Withdrawn |
| 45325 | 530116523 | Void or Withdrawn | 206749 | 530309525 | Void or Withdrawn | 368173 | 530493919 | Void or Withdrawn |
| 45326 | 530116524 | Void or Withdrawn | 206750 | 530309526 | Void or Withdrawn | 368174 | 530493920 | Void or Withdrawn |
| 45327 | 530116525 | Void or Withdrawn | 206751 | 530309527 | Void or Withdrawn | 368175 | 530493921 | Void or Withdrawn |
| 45328 | 530116526 | Void or Withdrawn | 206752 | 530309528 | Void or Withdrawn | 368176 | 530493922 | Void or Withdrawn |
| 45329 | 530116527 | Void or Withdrawn | 206753 | 530309529 | Void or Withdrawn | 368177 | 530493923 | Void or Withdrawn |
| 45330 | 530116528 | Void or Withdrawn | 206754 | 530309530 | Void or Withdrawn | 368178 | 530493924 | Void or Withdrawn |
| 45331 | 530116529 | Void or Withdrawn | 206755 | 530309531 | Void or Withdrawn | 368179 | 530493925 | Void or Withdrawn |
| 45332 | 530116530 | Void or Withdrawn | 206756 | 530309532 | Void or Withdrawn | 368180 | 530493926 | Void or Withdrawn |
| 45333 | 530116531 | Void or Withdrawn | 206757 | 530309533 | Void or Withdrawn | 368181 | 530493927 | Void or Withdrawn |
| 45334 | 530116532 | Void or Withdrawn | 206758 | 530309534 | Void or Withdrawn | 368182 | 530493928 | Void or Withdrawn |
| 45335 | 530116533 | Void or Withdrawn | 206759 | 530309535 | Void or Withdrawn | 368183 | 530493929 | Void or Withdrawn |
| 45336 | 530116534 | Void or Withdrawn | 206760 | 530309536 | Void or Withdrawn | 368184 | 530493930 | Void or Withdrawn |
| 45337 | 530116535 | Void or Withdrawn | 206761 | 530309537 | Void or Withdrawn | 368185 | 530493931 | Void or Withdrawn |
| 45338 | 530116536 | Void or Withdrawn | 206762 | 530309538 | Void or Withdrawn | 368186 | 530493932 | Void or Withdrawn |
| 45339 | 530116537 | Void or Withdrawn | 206763 | 530309539 | Void or Withdrawn | 368187 | 530493933 | Void or Withdrawn |
| 45340 | 530116538 | Void or Withdrawn | 206764 | 530309540 | Void or Withdrawn | 368188 | 530493934 | Void or Withdrawn |
| 45341 | 530116539 | Void or Withdrawn | 206765 | 530309541 | Void or Withdrawn | 368189 | 530493935 | Void or Withdrawn |
| 45342 | 530116540 | Void or Withdrawn | 206766 | 530309542 | Void or Withdrawn | 368190 | 530493936 | Void or Withdrawn |
| 45343 | 530116541 | Void or Withdrawn | 206767 | 530309543 | Void or Withdrawn | 368191 | 530493937 | Void or Withdrawn |
| 45344 | 530116542 | Void or Withdrawn | 206768 | 530309544 | Void or Withdrawn | 368192 | 530493938 | Void or Withdrawn |
| 45345 | 530116543 | Void or Withdrawn | 206769 | 530309545 | Void or Withdrawn | 368193 | 530493939 | Void or Withdrawn |
| 45346 | 530116544 | Void or Withdrawn | 206770 | 530309546 | Void or Withdrawn | 368194 | 530493940 | Void or Withdrawn |
| 45347 | 530116545 | Void or Withdrawn | 206771 | 530309547 | Void or Withdrawn | 368195 | 530493941 | Void or Withdrawn |
| 45348 | 530116546 | Void or Withdrawn | 206772 | 530309548 | Void or Withdrawn | 368196 | 530493942 | Void or Withdrawn |
| 45349 | 530116547 | Void or Withdrawn | 206773 | 530309549 | Void or Withdrawn | 368197 | 530493943 | Void or Withdrawn |
| 45350 | 530116548 | Void or Withdrawn | 206774 | 530309550 | Void or Withdrawn | 368198 | 530493944 | Void or Withdrawn |
| 45351 | 530116549 | Void or Withdrawn | 206775 | 530309551 | Void or Withdrawn | 368199 | 530493945 | Void or Withdrawn |
| 45352 | 530116550 | Void or Withdrawn | 206776 | 530309552 | Void or Withdrawn | 368200 | 530493946 | Void or Withdrawn |
| 45353 | 530116551 | Void or Withdrawn | 206777 | 530309553 | Void or Withdrawn | 368201 | 530493947 | Void or Withdrawn |
| 45354 | 530116552 | Void or Withdrawn | 206778 | 530309554 | Void or Withdrawn | 368202 | 530493948 | Void or Withdrawn |
| 45355 | 530116553 | Void or Withdrawn | 206779 | 530309555 | Void or Withdrawn | 368203 | 530493949 | Void or Withdrawn |
| 45356 | 530116554 | Void or Withdrawn | 206780 | 530309556 | Void or Withdrawn | 368204 | 530493950 | Void or Withdrawn |
| 45357 | 530116555 | Void or Withdrawn | 206781 | 530309557 | Void or Withdrawn | 368205 | 530493951 | Void or Withdrawn |
| 45358 | 530116556 | Void or Withdrawn | 206782 | 530309558 | Void or Withdrawn | 368206 | 530493952 | Void or Withdrawn |
| 45359 | 530116557 | Void or Withdrawn | 206783 | 530309559 | Void or Withdrawn | 368207 | 530493953 | Void or Withdrawn |
| 45360 | 530116558 | Void or Withdrawn | 206784 | 530309560 | Void or Withdrawn | 368208 | 530493954 | Void or Withdrawn |
| 45361 | 530116559 | Void or Withdrawn | 206785 | 530309561 | Void or Withdrawn | 368209 | 530493955 | Void or Withdrawn |
| 45362 | 530116560 | Void or Withdrawn | 206786 | 530309562 | Void or Withdrawn | 368210 | 530493956 | Void or Withdrawn |
| 45363 | 530116561 | Void or Withdrawn | 206787 | 530309563 | Void or Withdrawn | 368211 | 530493957 | Void or Withdrawn |
| 45364 | 530116562 | Void or Withdrawn | 206788 | 530309564 | Void or Withdrawn | 368212 | 530493958 | Void or Withdrawn |
| 45365 | 530116563 | Void or Withdrawn | 206789 | 530309565 | Void or Withdrawn | 368213 | 530493959 | Void or Withdrawn |
| 45366 | 530116564 | Void or Withdrawn | 206790 | 530309566 | Void or Withdrawn | 368214 | 530493960 | Void or Withdrawn |
| 45367 | 530116565 | Void or Withdrawn | 206791 | 530309567 | Void or Withdrawn | 368215 | 530493961 | Void or Withdrawn |
| 45368 | 530116566 | Void or Withdrawn | 206792 | 530309568 | Void or Withdrawn | 368216 | 530493962 | Void or Withdrawn |
| 45369 | 530116567 | Void or Withdrawn | 206793 | 530309569 | Void or Withdrawn | 368217 | 530493963 | Void or Withdrawn |
| 45370 | 530116568 | Void or Withdrawn | 206794 | 530309570 | Void or Withdrawn | 368218 | 530493964 | Void or Withdrawn |
| 45371 | 530116569 | Void or Withdrawn | 206795 | 530309571 | Void or Withdrawn | 368219 | 530493965 | Void or Withdrawn |
| 45372 | 530116570 | Void or Withdrawn | 206796 | 530309572 | Void or Withdrawn | 368220 | 530493966 | Void or Withdrawn |
| 45373 | 530116571 | Void or Withdrawn | 206797 | 530309573 | Void or Withdrawn | 368221 | 530493967 | Void or Withdrawn |
| 45374 | 530116572 | Void or Withdrawn | 206798 | 530309574 | Void or Withdrawn | 368222 | 530493968 | Void or Withdrawn |
| 45375 | 530116573 | Void or Withdrawn | 206799 | 530309575 | Void or Withdrawn | 368223 | 530493969 | Void or Withdrawn |
| 45376 | 530116574 | Void or Withdrawn | 206800 | 530309576 | Void or Withdrawn | 368224 | 530493970 | Void or Withdrawn |
| 45377 | 530116575 | Void or Withdrawn | 206801 | 530309577 | Void or Withdrawn | 368225 | 530493971 | Void or Withdrawn |
| 45378 | 530116576 | Void or Withdrawn | 206802 | 530309578 | Void or Withdrawn | 368226 | 530493972 | Void or Withdrawn |
| 45379 | 530116577 | Void or Withdrawn | 206803 | 530309579 | Void or Withdrawn | 368227 | 530493973 | Void or Withdrawn |
| 45380 | 530116578 | Void or Withdrawn | 206804 | 530309580 | Void or Withdrawn | 368228 | 530493974 | Void or Withdrawn |
| 45381 | 530116579 | Void or Withdrawn | 206805 | 530309581 | Void or Withdrawn | 368229 | 530493975 | Void or Withdrawn |
| 45382 | 530116580 | Void or Withdrawn | 206806 | 530309582 | Void or Withdrawn | 368230 | 530493976 | Void or Withdrawn |
| 45383 | 530116581 | Void or Withdrawn | 206807 | 530309583 | Void or Withdrawn | 368231 | 530493977 | Void or Withdrawn |
| 45384 | 530116582 | Void or Withdrawn | 206808 | 530309584 | Void or Withdrawn | 368232 | 530493978 | Void or Withdrawn |
| 45385 | 530116583 | Void or Withdrawn | 206809 | 530309585 | Void or Withdrawn | 368233 | 530493979 | Void or Withdrawn |
| 45386 | 530116584 | Void or Withdrawn | 206810 | 530309586 | Void or Withdrawn | 368234 | 530493980 | Void or Withdrawn |
| 45387 | 530116585 | Void or Withdrawn | 206811 | 530309587 | Void or Withdrawn | 368235 | 530493981 | Void or Withdrawn |
| 45388 | 530116586 | Void or Withdrawn | 206812 | 530309588 | Void or Withdrawn | 368236 | 530493982 | Void or Withdrawn |
| 45389 | 530116587 | Void or Withdrawn | 206813 | 530309589 | Void or Withdrawn | 368237 | 530493983 | Void or Withdrawn |
| 45390 | 530116588 | Void or Withdrawn | 206814 | 530309590 | Void or Withdrawn | 368238 | 530493984 | Void or Withdrawn |
| 45391 | 530116589 | Void or Withdrawn | 206815 | 530309591 | Void or Withdrawn | 368239 | 530493985 | Void or Withdrawn |
| 45392 | 530116590 | Void or Withdrawn | 206816 | 530309592 | Void or Withdrawn | 368240 | 530493986 | Void or Withdrawn |
| 45393 | 530116591 | Void or Withdrawn | 206817 | 530309593 | Void or Withdrawn | 368241 | 530493987 | Void or Withdrawn |
| 45394 | 530116592 | Void or Withdrawn | 206818 | 530309594 | Void or Withdrawn | 368242 | 530493988 | Void or Withdrawn |
| 45395 | 530116593 | Void or Withdrawn | 206819 | 530309595 | Void or Withdrawn | 368243 | 530493989 | Void or Withdrawn |
| 45396 | 530116594 | Void or Withdrawn | 206820 | 530309596 | Void or Withdrawn | 368244 | 530493990 | Void or Withdrawn |
| 45397 | 530116595 | Void or Withdrawn | 206821 | 530309597 | Void or Withdrawn | 368245 | 530493991 | Void or Withdrawn |
| 45398 | 530116596 | Void or Withdrawn | 206822 | 530309598 | Void or Withdrawn | 368246 | 530493992 | Void or Withdrawn |
| 45399 | 530116597 | Void or Withdrawn | 206823 | 530309599 | Void or Withdrawn | 368247 | 530493993 | Void or Withdrawn |
| 45400 | 530116598 | Void or Withdrawn | 206824 | 530309600 | Void or Withdrawn | 368248 | 530493994 | Void or Withdrawn |
| 45401 | 530116599 | Void or Withdrawn | 206825 | 530309601 | Void or Withdrawn | 368249 | 530493995 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45402 | 530116600 | Void or Withdrawn | 206826 | 530309602 | Void or Withdrawn | 368250 | 530493996 | Void or Withdrawn |
| 45403 | 530116601 | Void or Withdrawn | 206827 | 530309603 | Void or Withdrawn | 368251 | 530493997 | Void or Withdrawn |
| 45404 | 530116602 | Void or Withdrawn | 206828 | 530309604 | Void or Withdrawn | 368252 | 530493998 | Void or Withdrawn |
| 45405 | 530116603 | Void or Withdrawn | 206829 | 530309605 | Void or Withdrawn | 368253 | 530493999 | Void or Withdrawn |
| 45406 | 530116604 | Void or Withdrawn | 206830 | 530309606 | Void or Withdrawn | 368254 | 530494000 | Void or Withdrawn |
| 45407 | 530116605 | Void or Withdrawn | 206831 | 530309607 | Void or Withdrawn | 368255 | 530494001 | Void or Withdrawn |
| 45408 | 530116606 | Void or Withdrawn | 206832 | 530309608 | Void or Withdrawn | 368256 | 530494002 | Void or Withdrawn |
| 45409 | 530116607 | Void or Withdrawn | 206833 | 530309609 | Void or Withdrawn | 368257 | 530494003 | Void or Withdrawn |
| 45410 | 530116608 | Void or Withdrawn | 206834 | 530309610 | Void or Withdrawn | 368258 | 530494004 | Void or Withdrawn |
| 45411 | 530116609 | Void or Withdrawn | 206835 | 530309611 | Void or Withdrawn | 368259 | 530494005 | Void or Withdrawn |
| 45412 | 530116610 | Void or Withdrawn | 206836 | 530309612 | Void or Withdrawn | 368260 | 530494006 | Void or Withdrawn |
| 45413 | 530116611 | Void or Withdrawn | 206837 | 530309613 | Void or Withdrawn | 368261 | 530494007 | Void or Withdrawn |
| 45414 | 530116613 | Void or Withdrawn | 206838 | 530309614 | Void or Withdrawn | 368262 | 530494008 | Void or Withdrawn |
| 45415 | 530116614 | Void or Withdrawn | 206839 | 530309615 | Void or Withdrawn | 368263 | 530494009 | Void or Withdrawn |
| 45416 | 530116615 | Void or Withdrawn | 206840 | 530309616 | Void or Withdrawn | 368264 | 530494010 | Void or Withdrawn |
| 45417 | 530116615 | Void or Withdrawn | 206841 | 530309617 | Void or Withdrawn | 368265 | 530494011 | Void or Withdrawn |
| 45418 | 530116616 | Void or Withdrawn | 206842 | 530309618 | Void or Withdrawn | 368266 | 530494012 | Void or Withdrawn |
| 45419 | 530116617 | Void or Withdrawn | 206843 | 530309619 | Void or Withdrawn | 368267 | 530494013 | Void or Withdrawn |
| 45420 | 530116618 | Void or Withdrawn | 206844 | 530309620 | Void or Withdrawn | 368268 | 530494014 | Void or Withdrawn |
| 45421 | 530116619 | Void or Withdrawn | 206845 | 530309621 | Void or Withdrawn | 368269 | 530494015 | Void or Withdrawn |
| 45422 | 530116620 | Void or Withdrawn | 206846 | 530309622 | Void or Withdrawn | 368270 | 530494016 | Void or Withdrawn |
| 45423 | 530116621 | Void or Withdrawn | 206847 | 530309623 | Void or Withdrawn | 368271 | 530494017 | Void or Withdrawn |
| 45424 | 530116622 | Void or Withdrawn | 206848 | 530309624 | Void or Withdrawn | 368272 | 530494018 | Void or Withdrawn |
| 45425 | 530116623 | Void or Withdrawn | 206849 | 530309625 | Void or Withdrawn | 368273 | 530494019 | Void or Withdrawn |
| 45426 | 530116624 | Void or Withdrawn | 206850 | 530309626 | Void or Withdrawn | 368274 | 530494020 | Void or Withdrawn |
| 45427 | 530116625 | Void or Withdrawn | 206851 | 530309627 | Void or Withdrawn | 368275 | 530494021 | Void or Withdrawn |
| 45428 | 530116626 | Void or Withdrawn | 206852 | 530309628 | Void or Withdrawn | 368276 | 530494022 | Void or Withdrawn |
| 45429 | 530116627 | Void or Withdrawn | 206853 | 530309629 | Void or Withdrawn | 368277 | 530494023 | Void or Withdrawn |
| 45430 | 530116628 | Void or Withdrawn | 206854 | 530309630 | Void or Withdrawn | 368278 | 530494024 | Void or Withdrawn |
| 45431 | 530116629 | Void or Withdrawn | 206855 | 530309631 | Void or Withdrawn | 368279 | 530494025 | Void or Withdrawn |
| 45432 | 530116630 | Void or Withdrawn | 206856 | 530309632 | Void or Withdrawn | 368280 | 530494026 | Void or Withdrawn |
| 45433 | 530116631 | Void or Withdrawn | 206857 | 530309633 | Void or Withdrawn | 368281 | 530494027 | Void or Withdrawn |
| 45434 | 530116632 | Void or Withdrawn | 206858 | 530309634 | Void or Withdrawn | 368282 | 530494028 | Void or Withdrawn |
| 45435 | 530116633 | Void or Withdrawn | 206859 | 530309635 | Void or Withdrawn | 368283 | 530494029 | Void or Withdrawn |
| 45436 | 530116634 | Void or Withdrawn | 206860 | 530309636 | Void or Withdrawn | 368284 | 530494030 | Void or Withdrawn |
| 45437 | 530116635 | Void or Withdrawn | 206861 | 530309637 | Void or Withdrawn | 368285 | 530494031 | Void or Withdrawn |
| 45438 | 530116636 | Void or Withdrawn | 206862 | 530309638 | Void or Withdrawn | 368286 | 530494032 | Void or Withdrawn |
| 45439 | 530116637 | Void or Withdrawn | 206863 | 530309639 | Void or Withdrawn | 368287 | 530494033 | Void or Withdrawn |
| 45440 | 530116638 | Void or Withdrawn | 206864 | 530309640 | Void or Withdrawn | 368288 | 530494034 | Void or Withdrawn |
| 45441 | 530116639 | Void or Withdrawn | 206865 | 530309641 | Void or Withdrawn | 368289 | 530494035 | Void or Withdrawn |
| 45442 | 530116640 | Void or Withdrawn | 206866 | 530309642 | Void or Withdrawn | 368290 | 530494036 | Void or Withdrawn |
| 45443 | 530116641 | Void or Withdrawn | 206867 | 530309643 | Void or Withdrawn | 368291 | 530494037 | Void or Withdrawn |
| 45444 | 530116642 | Void or Withdrawn | 206868 | 530309644 | Void or Withdrawn | 368292 | 530494038 | Void or Withdrawn |
| 45445 | 530116643 | Void or Withdrawn | 206869 | 530309645 | Void or Withdrawn | 368293 | 530494039 | Void or Withdrawn |
| 45446 | 530116644 | Void or Withdrawn | 206870 | 530309646 | Void or Withdrawn | 368294 | 530494040 | Void or Withdrawn |
| 45447 | 530116645 | Void or Withdrawn | 206871 | 530309647 | Void or Withdrawn | 368295 | 530494041 | Void or Withdrawn |
| 45448 | 530116646 | Void or Withdrawn | 206872 | 530309648 | Void or Withdrawn | 368296 | 530494042 | Void or Withdrawn |
| 45449 | 530116647 | Void or Withdrawn | 206873 | 530309649 | Void or Withdrawn | 368297 | 530494043 | Void or Withdrawn |
| 45450 | 530116648 | Void or Withdrawn | 206874 | 530309650 | Void or Withdrawn | 368298 | 530494044 | Void or Withdrawn |
| 45451 | 530116649 | Void or Withdrawn | 206875 | 530309651 | Void or Withdrawn | 368299 | 530494045 | Void or Withdrawn |
| 45452 | 530116650 | Void or Withdrawn | 206876 | 530309652 | Void or Withdrawn | 368300 | 530494046 | Void or Withdrawn |
| 45453 | 530116651 | Void or Withdrawn | 206877 | 530309653 | Void or Withdrawn | 368301 | 530494047 | Void or Withdrawn |
| 45454 | 530116652 | Void or Withdrawn | 206878 | 530309654 | Void or Withdrawn | 368302 | 530494048 | Void or Withdrawn |
| 45455 | 530116653 | Void or Withdrawn | 206879 | 530309655 | Void or Withdrawn | 368303 | 530494049 | Void or Withdrawn |
| 45456 | 530116654 | Void or Withdrawn | 206880 | 530309656 | Void or Withdrawn | 368304 | 530494050 | Void or Withdrawn |
| 45457 | 530116655 | Void or Withdrawn | 206881 | 530309657 | Void or Withdrawn | 368305 | 530494051 | Void or Withdrawn |
| 45458 | 530116656 | Void or Withdrawn | 206882 | 530309658 | Void or Withdrawn | 368306 | 530494052 | Void or Withdrawn |
| 45459 | 530116657 | Void or Withdrawn | 206883 | 530309659 | Void or Withdrawn | 368307 | 530494053 | Void or Withdrawn |
| 45460 | 530116658 | Void or Withdrawn | 206884 | 530309660 | Void or Withdrawn | 368308 | 530494054 | Void or Withdrawn |
| 45461 | 530116659 | Void or Withdrawn | 206885 | 530309661 | Void or Withdrawn | 368309 | 530494055 | Void or Withdrawn |
| 45462 | 530116660 | Void or Withdrawn | 206886 | 530309662 | Void or Withdrawn | 368310 | 530494056 | Void or Withdrawn |
| 45463 | 530116661 | Void or Withdrawn | 206887 | 530309663 | Void or Withdrawn | 368311 | 530494057 | Void or Withdrawn |
| 45464 | 530116662 | Void or Withdrawn | 206888 | 530309664 | Void or Withdrawn | 368312 | 530494058 | Void or Withdrawn |
| 45465 | 530116663 | Void or Withdrawn | 206889 | 530309665 | Void or Withdrawn | 368313 | 530494059 | Void or Withdrawn |
| 45466 | 530116664 | Void or Withdrawn | 206890 | 530309666 | Void or Withdrawn | 368314 | 530494060 | Void or Withdrawn |
| 45467 | 530116665 | Void or Withdrawn | 206891 | 530309667 | Void or Withdrawn | 368315 | 530494061 | Void or Withdrawn |
| 45468 | 530116666 | Void or Withdrawn | 206892 | 530309668 | Void or Withdrawn | 368316 | 530494062 | Void or Withdrawn |
| 45469 | 530116667 | Void or Withdrawn | 206893 | 530309669 | Void or Withdrawn | 368317 | 530494063 | Void or Withdrawn |
| 45470 | 530116668 | Void or Withdrawn | 206894 | 530309670 | Void or Withdrawn | 368318 | 530494064 | Void or Withdrawn |
| 45471 | 530116669 | Void or Withdrawn | 206895 | 530309671 | Void or Withdrawn | 368319 | 530494065 | Void or Withdrawn |
| 45472 | 530116670 | Void or Withdrawn | 206896 | 530309672 | Void or Withdrawn | 368320 | 530494066 | Void or Withdrawn |
| 45473 | 530116671 | Void or Withdrawn | 206897 | 530309673 | Void or Withdrawn | 368321 | 530494067 | Void or Withdrawn |
| 45474 | 530116672 | Void or Withdrawn | 206898 | 530309674 | Void or Withdrawn | 368322 | 530494068 | Void or Withdrawn |
| 45475 | 530116673 | Void or Withdrawn | 206899 | 530309675 | Void or Withdrawn | 368323 | 530494069 | Void or Withdrawn |
| 45476 | 530116674 | Void or Withdrawn | 206900 | 530309676 | Void or Withdrawn | 368324 | 530494070 | Void or Withdrawn |
| 45477 | 530116675 | Void or Withdrawn | 206901 | 530309677 | Void or Withdrawn | 368325 | 530494071 | Void or Withdrawn |
| 45478 | 530116676 | Void or Withdrawn | 206902 | 530309678 | Void or Withdrawn | 368326 | 530494072 | Void or Withdrawn |
| 45479 | 530116677 | Void or Withdrawn | 206903 | 530309679 | Void or Withdrawn | 368327 | 530494073 | Void or Withdrawn |
| 45480 | 530116678 | Void or Withdrawn | 206904 | 530309680 | Void or Withdrawn | 368328 | 530494074 | Void or Withdrawn |
| 45481 | 530116679 | Void or Withdrawn | 206905 | 530309681 | Void or Withdrawn | 368329 | 530494075 | Void or Withdrawn |
| 45482 | 530116680 | Void or Withdrawn | 206906 | 530309682 | Void or Withdrawn | 368330 | 530494076 | Void or Withdrawn |
| 45483 | 530116681 | Void or Withdrawn | 206907 | 530309683 | Void or Withdrawn | 368331 | 530494077 | Void or Withdrawn |
| 45484 | 530116682 | Void or Withdrawn | 206908 | 530309684 | Void or Withdrawn | 368332 | 530494078 | Void or Withdrawn |
| 45485 | 530116683 | Void or Withdrawn | 206909 | 530309685 | Void or Withdrawn | 368333 | 530494079 | Void or Withdrawn |
| 45486 | 530116684 | Void or Withdrawn | 206910 | 530309686 | Void or Withdrawn | 368334 | 530494080 | Void or Withdrawn |
| 45487 | 530116685 | Void or Withdrawn | 206911 | 530309687 | Void or Withdrawn | 368335 | 530494081 | Void or Withdrawn |
| 45488 | 530116686 | Void or Withdrawn | 206912 | 530309688 | Void or Withdrawn | 368336 | 530494082 | Void or Withdrawn |
| 45489 | 530116687 | Void or Withdrawn | 206913 | 530309689 | Void or Withdrawn | 368337 | 530494083 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45490 | 530116688 | Void or Withdrawn | 206914 | 530309690 | Void or Withdrawn | 368338 | 530494084 | Void or Withdrawn |
| 45491 | 530116689 | Void or Withdrawn | 206915 | 530309691 | Void or Withdrawn | 368339 | 530494085 | Void or Withdrawn |
| 45492 | 530116690 | Void or Withdrawn | 206916 | 530309692 | Void or Withdrawn | 368340 | 530494086 | Void or Withdrawn |
| 45493 | 530116691 | Void or Withdrawn | 206917 | 530309693 | Void or Withdrawn | 368341 | 530494087 | Void or Withdrawn |
| 45494 | 530116692 | Void or Withdrawn | 206918 | 530309694 | Void or Withdrawn | 368342 | 530494088 | Void or Withdrawn |
| 45495 | 530116693 | Void or Withdrawn | 206919 | 530309695 | Void or Withdrawn | 368343 | 530494089 | Void or Withdrawn |
| 45496 | 530116694 | Void or Withdrawn | 206920 | 530309696 | Void or Withdrawn | 368344 | 530494090 | Void or Withdrawn |
| 45497 | 530116695 | Void or Withdrawn | 206921 | 530309697 | Void or Withdrawn | 368345 | 530494091 | Void or Withdrawn |
| 45498 | 530116696 | Void or Withdrawn | 206922 | 530309698 | Void or Withdrawn | 368346 | 530494092 | Void or Withdrawn |
| 45499 | 530116697 | Void or Withdrawn | 206923 | 530309699 | Void or Withdrawn | 368347 | 530494093 | Void or Withdrawn |
| 45500 | 530116698 | Void or Withdrawn | 206924 | 530309700 | Void or Withdrawn | 368348 | 530494094 | Void or Withdrawn |
| 45501 | 530116699 | Void or Withdrawn | 206925 | 530309701 | Void or Withdrawn | 368349 | 530494095 | Void or Withdrawn |
| 45502 | 530116700 | Void or Withdrawn | 206926 | 530309702 | Void or Withdrawn | 368350 | 530494096 | Void or Withdrawn |
| 45503 | 530116701 | Void or Withdrawn | 206927 | 530309703 | Void or Withdrawn | 368351 | 530494097 | Void or Withdrawn |
| 45504 | 530116702 | Void or Withdrawn | 206928 | 530309704 | Void or Withdrawn | 368352 | 530494098 | Void or Withdrawn |
| 45505 | 530116703 | Void or Withdrawn | 206929 | 530309705 | Void or Withdrawn | 368353 | 530494099 | Void or Withdrawn |
| 45506 | 530116704 | Void or Withdrawn | 206930 | 530309706 | Void or Withdrawn | 368354 | 530494100 | Void or Withdrawn |
| 45507 | 530116705 | Void or Withdrawn | 206931 | 530309707 | Void or Withdrawn | 368355 | 530494101 | Void or Withdrawn |
| 45508 | 530116706 | Void or Withdrawn | 206932 | 530309708 | Void or Withdrawn | 368356 | 530494102 | Void or Withdrawn |
| 45509 | 530116707 | Void or Withdrawn | 206933 | 530309709 | Void or Withdrawn | 368357 | 530494103 | Void or Withdrawn |
| 45510 | 530116708 | Void or Withdrawn | 206934 | 530309710 | Void or Withdrawn | 368358 | 530494104 | Void or Withdrawn |
| 45511 | 530116709 | Void or Withdrawn | 206935 | 530309711 | Void or Withdrawn | 368359 | 530494105 | Void or Withdrawn |
| 45512 | 530116710 | Void or Withdrawn | 206936 | 530309712 | Void or Withdrawn | 368360 | 530494106 | Void or Withdrawn |
| 45513 | 530116711 | Void or Withdrawn | 206937 | 530309713 | Void or Withdrawn | 368361 | 530494107 | Void or Withdrawn |
| 45514 | 530116712 | Void or Withdrawn | 206938 | 530309714 | Void or Withdrawn | 368362 | 530494108 | Void or Withdrawn |
| 45515 | 530116713 | Void or Withdrawn | 206939 | 530309715 | Void or Withdrawn | 368363 | 530494109 | Void or Withdrawn |
| 45516 | 530116714 | Void or Withdrawn | 206940 | 530309716 | Void or Withdrawn | 368364 | 530494110 | Void or Withdrawn |
| 45517 | 530116715 | Void or Withdrawn | 206941 | 530309717 | Void or Withdrawn | 368365 | 530494111 | Void or Withdrawn |
| 45518 | 530116716 | Void or Withdrawn | 206942 | 530309718 | Void or Withdrawn | 368366 | 530494112 | Void or Withdrawn |
| 45519 | 530116717 | Void or Withdrawn | 206943 | 530309719 | Void or Withdrawn | 368367 | 530494113 | Void or Withdrawn |
| 45520 | 530116718 | Void or Withdrawn | 206944 | 530309720 | Void or Withdrawn | 368368 | 530494114 | Void or Withdrawn |
| 45521 | 530116719 | Void or Withdrawn | 206945 | 530309721 | Void or Withdrawn | 368369 | 530494115 | Void or Withdrawn |
| 45522 | 530116720 | Void or Withdrawn | 206946 | 530309722 | Void or Withdrawn | 368370 | 530494116 | Void or Withdrawn |
| 45523 | 530116721 | Void or Withdrawn | 206947 | 530309723 | Void or Withdrawn | 368371 | 530494117 | Void or Withdrawn |
| 45524 | 530116722 | Void or Withdrawn | 206948 | 530309724 | Void or Withdrawn | 368372 | 530494118 | Void or Withdrawn |
| 45525 | 530116723 | Void or Withdrawn | 206949 | 530309725 | Void or Withdrawn | 368373 | 530494119 | Void or Withdrawn |
| 45526 | 530116724 | Void or Withdrawn | 206950 | 530309726 | Void or Withdrawn | 368374 | 530494120 | Void or Withdrawn |
| 45527 | 530116725 | Void or Withdrawn | 206951 | 530309727 | Void or Withdrawn | 368375 | 530494121 | Void or Withdrawn |
| 45528 | 530116726 | Void or Withdrawn | 206952 | 530309728 | Void or Withdrawn | 368376 | 530494122 | Void or Withdrawn |
| 45529 | 530116727 | Void or Withdrawn | 206953 | 530309729 | Void or Withdrawn | 368377 | 530494123 | Void or Withdrawn |
| 45530 | 530116728 | Void or Withdrawn | 206954 | 530309730 | Void or Withdrawn | 368378 | 530494124 | Void or Withdrawn |
| 45531 | 530116729 | Void or Withdrawn | 206955 | 530309731 | Void or Withdrawn | 368379 | 530494125 | Void or Withdrawn |
| 45532 | 530116730 | Void or Withdrawn | 206956 | 530309732 | Void or Withdrawn | 368380 | 530494126 | Void or Withdrawn |
| 45533 | 530116731 | Void or Withdrawn | 206957 | 530309733 | Void or Withdrawn | 368381 | 530494127 | Void or Withdrawn |
| 45534 | 530116732 | Void or Withdrawn | 206958 | 530309734 | Void or Withdrawn | 368382 | 530494128 | Void or Withdrawn |
| 45535 | 530116733 | Void or Withdrawn | 206959 | 530309735 | Void or Withdrawn | 368383 | 530494129 | Void or Withdrawn |
| 45536 | 530116734 | Void or Withdrawn | 206960 | 530309736 | Void or Withdrawn | 368384 | 530494130 | Void or Withdrawn |
| 45537 | 530116735 | Void or Withdrawn | 206961 | 530309737 | Void or Withdrawn | 368385 | 530494131 | Void or Withdrawn |
| 45538 | 530116736 | Void or Withdrawn | 206962 | 530309738 | Void or Withdrawn | 368386 | 530494132 | Void or Withdrawn |
| 45539 | 530116737 | Void or Withdrawn | 206963 | 530309739 | Void or Withdrawn | 368387 | 530494133 | Void or Withdrawn |
| 45540 | 530116738 | Void or Withdrawn | 206964 | 530309740 | Void or Withdrawn | 368388 | 530494134 | Void or Withdrawn |
| 45541 | 530116739 | Void or Withdrawn | 206965 | 530309741 | Void or Withdrawn | 368389 | 530494135 | Void or Withdrawn |
| 45542 | 530116740 | Void or Withdrawn | 206966 | 530309742 | Void or Withdrawn | 368390 | 530494136 | Void or Withdrawn |
| 45543 | 530116741 | Void or Withdrawn | 206967 | 530309743 | Void or Withdrawn | 368391 | 530494137 | Void or Withdrawn |
| 45544 | 530116742 | Void or Withdrawn | 206968 | 530309744 | Void or Withdrawn | 368392 | 530494138 | Void or Withdrawn |
| 45545 | 530116743 | Void or Withdrawn | 206969 | 530309745 | Void or Withdrawn | 368393 | 530494139 | Void or Withdrawn |
| 45546 | 530116744 | Void or Withdrawn | 206970 | 530309746 | Void or Withdrawn | 368394 | 530494140 | Void or Withdrawn |
| 45547 | 530116745 | Void or Withdrawn | 206971 | 530309747 | Void or Withdrawn | 368395 | 530494141 | Void or Withdrawn |
| 45548 | 530116746 | Void or Withdrawn | 206972 | 530309748 | Void or Withdrawn | 368396 | 530494142 | Void or Withdrawn |
| 45549 | 530116747 | Void or Withdrawn | 206973 | 530309749 | Void or Withdrawn | 368397 | 530494143 | Void or Withdrawn |
| 45550 | 530116748 | Void or Withdrawn | 206974 | 530309750 | Void or Withdrawn | 368398 | 530494144 | Void or Withdrawn |
| 45551 | 530116749 | Void or Withdrawn | 206975 | 530309751 | Void or Withdrawn | 368399 | 530494145 | Void or Withdrawn |
| 45552 | 530116750 | Void or Withdrawn | 206976 | 530309752 | Void or Withdrawn | 368400 | 530494146 | Void or Withdrawn |
| 45553 | 530116751 | Void or Withdrawn | 206977 | 530309753 | Void or Withdrawn | 368401 | 530494147 | Void or Withdrawn |
| 45554 | 530116752 | Void or Withdrawn | 206978 | 530309754 | Void or Withdrawn | 368402 | 530494148 | Void or Withdrawn |
| 45555 | 530116753 | Void or Withdrawn | 206979 | 530309755 | Void or Withdrawn | 368403 | 530494149 | Void or Withdrawn |
| 45556 | 530116754 | Void or Withdrawn | 206980 | 530309756 | Void or Withdrawn | 368404 | 530494150 | Void or Withdrawn |
| 45557 | 530116755 | Void or Withdrawn | 206981 | 530309757 | Void or Withdrawn | 368405 | 530494151 | Void or Withdrawn |
| 45558 | 530116756 | Void or Withdrawn | 206982 | 530309758 | Void or Withdrawn | 368406 | 530494152 | Void or Withdrawn |
| 45559 | 530116757 | Void or Withdrawn | 206983 | 530309759 | Void or Withdrawn | 368407 | 530494153 | Void or Withdrawn |
| 45560 | 530116758 | Void or Withdrawn | 206984 | 530309760 | Void or Withdrawn | 368408 | 530494154 | Void or Withdrawn |
| 45561 | 530116759 | Void or Withdrawn | 206985 | 530309761 | Void or Withdrawn | 368409 | 530494155 | Void or Withdrawn |
| 45562 | 530116760 | Void or Withdrawn | 206986 | 530309762 | Void or Withdrawn | 368410 | 530494156 | Void or Withdrawn |
| 45563 | 530116761 | Void or Withdrawn | 206987 | 530309763 | Void or Withdrawn | 368411 | 530494157 | Void or Withdrawn |
| 45564 | 530116762 | Void or Withdrawn | 206988 | 530309764 | Void or Withdrawn | 368412 | 530494158 | Void or Withdrawn |
| 45565 | 530116763 | Void or Withdrawn | 206989 | 530309765 | Void or Withdrawn | 368413 | 530494159 | Void or Withdrawn |
| 45566 | 530116764 | Void or Withdrawn | 206990 | 530309766 | Void or Withdrawn | 368414 | 530494160 | Void or Withdrawn |
| 45567 | 530116765 | Void or Withdrawn | 206991 | 530309767 | Void or Withdrawn | 368415 | 530494161 | Void or Withdrawn |
| 45568 | 530116766 | Void or Withdrawn | 206992 | 530309768 | Void or Withdrawn | 368416 | 530494162 | Void or Withdrawn |
| 45569 | 530116767 | Void or Withdrawn | 206993 | 530309769 | Void or Withdrawn | 368417 | 530494163 | Void or Withdrawn |
| 45570 | 530116768 | Void or Withdrawn | 206994 | 530309770 | Void or Withdrawn | 368418 | 530494164 | Void or Withdrawn |
| 45571 | 530116769 | Void or Withdrawn | 206995 | 530309771 | Void or Withdrawn | 368419 | 530494165 | Void or Withdrawn |
| 45572 | 530116770 | Void or Withdrawn | 206996 | 530309772 | Void or Withdrawn | 368420 | 530494166 | Void or Withdrawn |
| 45573 | 530116771 | Void or Withdrawn | 206997 | 530309773 | Void or Withdrawn | 368421 | 530494167 | Void or Withdrawn |
| 45574 | 530116772 | Void or Withdrawn | 206998 | 530309774 | Void or Withdrawn | 368422 | 530494168 | Void or Withdrawn |
| 45575 | 530116773 | Void or Withdrawn | 206999 | 530309775 | Void or Withdrawn | 368423 | 530494169 | Void or Withdrawn |
| 45576 | 530116774 | Void or Withdrawn | 207000 | 530309776 | Void or Withdrawn | 368424 | 530494170 | Void or Withdrawn |
| 45577 | 530116775 | Void or Withdrawn | 207001 | 530309777 | Void or Withdrawn | 368425 | 530494171 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45578 | 530116776 | Void or Withdrawn | 207002 | 530309778 | Void or Withdrawn | 368426 | 530494172 | Void or Withdrawn |
| 45579 | 530116777 | Void or Withdrawn | 207003 | 530309779 | Void or Withdrawn | 368427 | 530494173 | Void or Withdrawn |
| 45580 | 530116778 | Void or Withdrawn | 207004 | 530309780 | Void or Withdrawn | 368428 | 530494174 | Void or Withdrawn |
| 45581 | 530116779 | Void or Withdrawn | 207005 | 530309781 | Void or Withdrawn | 368429 | 530494175 | Void or Withdrawn |
| 45582 | 530116780 | Void or Withdrawn | 207006 | 530309782 | Void or Withdrawn | 368430 | 530494176 | Void or Withdrawn |
| 45583 | 530116781 | Void or Withdrawn | 207007 | 530309783 | Void or Withdrawn | 368431 | 530494177 | Void or Withdrawn |
| 45584 | 530116782 | Void or Withdrawn | 207008 | 530309784 | Void or Withdrawn | 368432 | 530494178 | Void or Withdrawn |
| 45585 | 530116783 | Void or Withdrawn | 207009 | 530309785 | Void or Withdrawn | 368433 | 530494179 | Void or Withdrawn |
| 45586 | 530116784 | Void or Withdrawn | 207010 | 530309786 | Void or Withdrawn | 368434 | 530494180 | Void or Withdrawn |
| 45587 | 530116785 | Void or Withdrawn | 207011 | 530309787 | Void or Withdrawn | 368435 | 530494181 | Void or Withdrawn |
| 45588 | 530116786 | Void or Withdrawn | 207012 | 530309788 | Void or Withdrawn | 368436 | 530494182 | Void or Withdrawn |
| 45589 | 530116787 | Void or Withdrawn | 207013 | 530309789 | Void or Withdrawn | 368437 | 530494183 | Void or Withdrawn |
| 45590 | 530116788 | Void or Withdrawn | 207014 | 530309790 | Void or Withdrawn | 368438 | 530494184 | Void or Withdrawn |
| 45591 | 530116789 | Void or Withdrawn | 207015 | 530309791 | Void or Withdrawn | 368439 | 530494185 | Void or Withdrawn |
| 45592 | 530116790 | Void or Withdrawn | 207016 | 530309792 | Void or Withdrawn | 368440 | 530494186 | Void or Withdrawn |
| 45593 | 530116791 | Void or Withdrawn | 207017 | 530309793 | Void or Withdrawn | 368441 | 530494187 | Void or Withdrawn |
| 45594 | 530116792 | Void or Withdrawn | 207018 | 530309794 | Void or Withdrawn | 368442 | 530494188 | Void or Withdrawn |
| 45595 | 530116793 | Void or Withdrawn | 207019 | 530309795 | Void or Withdrawn | 368443 | 530494189 | Void or Withdrawn |
| 45596 | 530116794 | Void or Withdrawn | 207020 | 530309796 | Void or Withdrawn | 368444 | 530494190 | Void or Withdrawn |
| 45597 | 530116795 | Void or Withdrawn | 207021 | 530309797 | Void or Withdrawn | 368445 | 530494191 | Void or Withdrawn |
| 45598 | 530116796 | Void or Withdrawn | 207022 | 530309798 | Void or Withdrawn | 368446 | 530494192 | Void or Withdrawn |
| 45599 | 530116797 | Void or Withdrawn | 207023 | 530309799 | Void or Withdrawn | 368447 | 530494193 | Void or Withdrawn |
| 45600 | 530116798 | Void or Withdrawn | 207024 | 530309800 | Void or Withdrawn | 368448 | 530494194 | Void or Withdrawn |
| 45601 | 530116799 | Void or Withdrawn | 207025 | 530309801 | Void or Withdrawn | 368449 | 530494195 | Void or Withdrawn |
| 45602 | 530116800 | Void or Withdrawn | 207026 | 530309802 | Void or Withdrawn | 368450 | 530494196 | Void or Withdrawn |
| 45603 | 530116801 | Void or Withdrawn | 207027 | 530309803 | Void or Withdrawn | 368451 | 530494197 | Void or Withdrawn |
| 45604 | 530116802 | Void or Withdrawn | 207028 | 530309804 | Void or Withdrawn | 368452 | 530494198 | Void or Withdrawn |
| 45605 | 530116803 | Void or Withdrawn | 207029 | 530309805 | Void or Withdrawn | 368453 | 530494199 | Void or Withdrawn |
| 45606 | 530116804 | Void or Withdrawn | 207030 | 530309806 | Void or Withdrawn | 368454 | 530494200 | Void or Withdrawn |
| 45607 | 530116805 | Void or Withdrawn | 207031 | 530309807 | Void or Withdrawn | 368455 | 530494201 | Void or Withdrawn |
| 45608 | 530116806 | Void or Withdrawn | 207032 | 530309808 | Void or Withdrawn | 368456 | 530494202 | Void or Withdrawn |
| 45609 | 530116807 | Void or Withdrawn | 207033 | 530309809 | Void or Withdrawn | 368457 | 530494203 | Void or Withdrawn |
| 45610 | 530116808 | Void or Withdrawn | 207034 | 530309810 | Void or Withdrawn | 368458 | 530494204 | Void or Withdrawn |
| 45611 | 530116809 | Void or Withdrawn | 207035 | 530309811 | Void or Withdrawn | 368459 | 530494205 | Void or Withdrawn |
| 45612 | 530116810 | Void or Withdrawn | 207036 | 530309812 | Void or Withdrawn | 368460 | 530494206 | Void or Withdrawn |
| 45613 | 530116811 | Void or Withdrawn | 207037 | 530309813 | Void or Withdrawn | 368461 | 530494207 | Void or Withdrawn |
| 45614 | 530116812 | Void or Withdrawn | 207038 | 530309814 | Void or Withdrawn | 368462 | 530494208 | Void or Withdrawn |
| 45615 | 530116813 | Void or Withdrawn | 207039 | 530309815 | Void or Withdrawn | 368463 | 530494209 | Void or Withdrawn |
| 45616 | 530116814 | Void or Withdrawn | 207040 | 530309816 | Void or Withdrawn | 368464 | 530494210 | Void or Withdrawn |
| 45617 | 530116815 | Void or Withdrawn | 207041 | 530309817 | Void or Withdrawn | 368465 | 530494211 | Void or Withdrawn |
| 45618 | 530116816 | Void or Withdrawn | 207042 | 530309818 | Void or Withdrawn | 368466 | 530494212 | Void or Withdrawn |
| 45619 | 530116817 | Void or Withdrawn | 207043 | 530309819 | Void or Withdrawn | 368467 | 530494213 | Void or Withdrawn |
| 45620 | 530116818 | Void or Withdrawn | 207044 | 530309820 | Void or Withdrawn | 368468 | 530494214 | Void or Withdrawn |
| 45621 | 530116819 | Void or Withdrawn | 207045 | 530309821 | Void or Withdrawn | 368469 | 530494215 | Void or Withdrawn |
| 45622 | 530116820 | Void or Withdrawn | 207046 | 530309822 | Void or Withdrawn | 368470 | 530494216 | Void or Withdrawn |
| 45623 | 530116821 | Void or Withdrawn | 207047 | 530309823 | Void or Withdrawn | 368471 | 530494217 | Void or Withdrawn |
| 45624 | 530116822 | Void or Withdrawn | 207048 | 530309824 | Void or Withdrawn | 368472 | 530494218 | Void or Withdrawn |
| 45625 | 530116823 | Void or Withdrawn | 207049 | 530309825 | Void or Withdrawn | 368473 | 530494219 | Void or Withdrawn |
| 45626 | 530116824 | Void or Withdrawn | 207050 | 530309826 | Void or Withdrawn | 368474 | 530494220 | Void or Withdrawn |
| 45627 | 530116825 | Void or Withdrawn | 207051 | 530309827 | Void or Withdrawn | 368475 | 530494221 | Void or Withdrawn |
| 45628 | 530116826 | Void or Withdrawn | 207052 | 530309828 | Void or Withdrawn | 368476 | 530494222 | Void or Withdrawn |
| 45629 | 530116827 | Void or Withdrawn | 207053 | 530309829 | Void or Withdrawn | 368477 | 530494223 | Void or Withdrawn |
| 45630 | 530116828 | Void or Withdrawn | 207054 | 530309830 | Void or Withdrawn | 368478 | 530494224 | Void or Withdrawn |
| 45631 | 530116829 | Void or Withdrawn | 207055 | 530309831 | Void or Withdrawn | 368479 | 530494225 | Void or Withdrawn |
| 45632 | 530116830 | Void or Withdrawn | 207056 | 530309832 | Void or Withdrawn | 368480 | 530494226 | Void or Withdrawn |
| 45633 | 530116831 | Void or Withdrawn | 207057 | 530309833 | Void or Withdrawn | 368481 | 530494227 | Void or Withdrawn |
| 45634 | 530116832 | Void or Withdrawn | 207058 | 530309834 | Void or Withdrawn | 368482 | 530494228 | Void or Withdrawn |
| 45635 | 530116833 | Void or Withdrawn | 207059 | 530309835 | Void or Withdrawn | 368483 | 530494229 | Void or Withdrawn |
| 45636 | 530116834 | Void or Withdrawn | 207060 | 530309836 | Void or Withdrawn | 368484 | 530494230 | Void or Withdrawn |
| 45637 | 530116835 | Void or Withdrawn | 207061 | 530309837 | Void or Withdrawn | 368485 | 530494231 | Void or Withdrawn |
| 45638 | 530116836 | Void or Withdrawn | 207062 | 530309838 | Void or Withdrawn | 368486 | 530494232 | Void or Withdrawn |
| 45639 | 530116837 | Void or Withdrawn | 207063 | 530309839 | Void or Withdrawn | 368487 | 530494233 | Void or Withdrawn |
| 45640 | 530116838 | Void or Withdrawn | 207064 | 530309840 | Void or Withdrawn | 368488 | 530494234 | Void or Withdrawn |
| 45641 | 530116839 | Void or Withdrawn | 207065 | 530309841 | Void or Withdrawn | 368489 | 530494235 | Void or Withdrawn |
| 45642 | 530116840 | Void or Withdrawn | 207066 | 530309842 | Void or Withdrawn | 368490 | 530494236 | Void or Withdrawn |
| 45643 | 530116841 | Void or Withdrawn | 207067 | 530309843 | Void or Withdrawn | 368491 | 530494237 | Void or Withdrawn |
| 45644 | 530116842 | Void or Withdrawn | 207068 | 530309844 | Void or Withdrawn | 368492 | 530494238 | Void or Withdrawn |
| 45645 | 530116843 | Void or Withdrawn | 207069 | 530309845 | Void or Withdrawn | 368493 | 530494239 | Void or Withdrawn |
| 45646 | 530116844 | Void or Withdrawn | 207070 | 530309846 | Void or Withdrawn | 368494 | 530494240 | Void or Withdrawn |
| 45647 | 530116845 | Void or Withdrawn | 207071 | 530309847 | Void or Withdrawn | 368495 | 530494241 | Void or Withdrawn |
| 45648 | 530116846 | Void or Withdrawn | 207072 | 530309848 | Void or Withdrawn | 368496 | 530494242 | Void or Withdrawn |
| 45649 | 530116847 | Void or Withdrawn | 207073 | 530309849 | Void or Withdrawn | 368497 | 530494243 | Void or Withdrawn |
| 45650 | 530116848 | Void or Withdrawn | 207074 | 530309850 | Void or Withdrawn | 368498 | 530494244 | Void or Withdrawn |
| 45651 | 530116849 | Void or Withdrawn | 207075 | 530309851 | Void or Withdrawn | 368499 | 530494245 | Void or Withdrawn |
| 45652 | 530116850 | Void or Withdrawn | 207076 | 530309852 | Void or Withdrawn | 368500 | 530494246 | Void or Withdrawn |
| 45653 | 530116851 | Void or Withdrawn | 207077 | 530309853 | Void or Withdrawn | 368501 | 530494247 | Void or Withdrawn |
| 45654 | 530116852 | Void or Withdrawn | 207078 | 530309854 | Void or Withdrawn | 368502 | 530494248 | Void or Withdrawn |
| 45655 | 530116853 | Void or Withdrawn | 207079 | 530309855 | Void or Withdrawn | 368503 | 530494249 | Void or Withdrawn |
| 45656 | 530116854 | Void or Withdrawn | 207080 | 530309856 | Void or Withdrawn | 368504 | 530494250 | Void or Withdrawn |
| 45657 | 530116855 | Void or Withdrawn | 207081 | 530309857 | Void or Withdrawn | 368505 | 530494251 | Void or Withdrawn |
| 45658 | 530116856 | Void or Withdrawn | 207082 | 530309858 | Void or Withdrawn | 368506 | 530494252 | Void or Withdrawn |
| 45659 | 530116857 | Void or Withdrawn | 207083 | 530309859 | Void or Withdrawn | 368507 | 530494253 | Void or Withdrawn |
| 45660 | 530116858 | Void or Withdrawn | 207084 | 530309860 | Void or Withdrawn | 368508 | 530494254 | Void or Withdrawn |
| 45661 | 530116859 | Void or Withdrawn | 207085 | 530309861 | Void or Withdrawn | 368509 | 530494255 | Void or Withdrawn |
| 45662 | 530116860 | Void or Withdrawn | 207086 | 530309862 | Void or Withdrawn | 368510 | 530494256 | Void or Withdrawn |
| 45663 | 530116861 | Void or Withdrawn | 207087 | 530309863 | Void or Withdrawn | 368511 | 530494257 | Void or Withdrawn |
| 45664 | 530116862 | No Recognized Claim | 207088 | 530309864 | Void or Withdrawn | 368512 | 530494258 | Void or Withdrawn |
| 45665 | 530116863 | Void or Withdrawn | 207089 | 530309865 | Void or Withdrawn | 368513 | 530494259 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45666 | 530116864 | Void or Withdrawn | 207090 | 530309866 | Void or Withdrawn | 368514 | 530494260 | Void or Withdrawn |
| 45667 | 530116865 | Void or Withdrawn | 207091 | 530309867 | Void or Withdrawn | 368515 | 530494261 | Void or Withdrawn |
| 45668 | 530116866 | Void or Withdrawn | 207092 | 530309868 | Void or Withdrawn | 368516 | 530494262 | Void or Withdrawn |
| 45669 | 530116867 | Void or Withdrawn | 207093 | 530309869 | Void or Withdrawn | 368517 | 530494263 | Void or Withdrawn |
| 45670 | 530116868 | Void or Withdrawn | 207094 | 530309870 | Void or Withdrawn | 368518 | 530494264 | Void or Withdrawn |
| 45671 | 530116869 | Void or Withdrawn | 207095 | 530309871 | Void or Withdrawn | 368519 | 530494265 | Void or Withdrawn |
| 45672 | 530116870 | Void or Withdrawn | 207096 | 530309872 | Void or Withdrawn | 368520 | 530494266 | Void or Withdrawn |
| 45673 | 530116871 | Void or Withdrawn | 207097 | 530309873 | Void or Withdrawn | 368521 | 530494267 | Void or Withdrawn |
| 45674 | 530116872 | Void or Withdrawn | 207098 | 530309874 | Void or Withdrawn | 368522 | 530494268 | Void or Withdrawn |
| 45675 | 530116873 | Void or Withdrawn | 207099 | 530309875 | Void or Withdrawn | 368523 | 530494269 | Void or Withdrawn |
| 45676 | 530116874 | Void or Withdrawn | 207100 | 530309876 | Void or Withdrawn | 368524 | 530494270 | Void or Withdrawn |
| 45677 | 530116875 | Void or Withdrawn | 207101 | 530309877 | Void or Withdrawn | 368525 | 530494271 | Void or Withdrawn |
| 45678 | 530116876 | Void or Withdrawn | 207102 | 530309878 | Void or Withdrawn | 368526 | 530494272 | Void or Withdrawn |
| 45679 | 530116877 | Void or Withdrawn | 207103 | 530309879 | Void or Withdrawn | 368527 | 530494273 | Void or Withdrawn |
| 45680 | 530116878 | Void or Withdrawn | 207104 | 530309880 | Void or Withdrawn | 368528 | 530494274 | Void or Withdrawn |
| 45681 | 530116879 | Void or Withdrawn | 207105 | 530309881 | Void or Withdrawn | 368529 | 530494275 | Void or Withdrawn |
| 45682 | 530116880 | Void or Withdrawn | 207106 | 530309882 | Void or Withdrawn | 368530 | 530494276 | Void or Withdrawn |
| 45683 | 530116881 | Void or Withdrawn | 207107 | 530309883 | Void or Withdrawn | 368531 | 530494277 | Void or Withdrawn |
| 45684 | 530116882 | Void or Withdrawn | 207108 | 530309884 | Void or Withdrawn | 368532 | 530494278 | Void or Withdrawn |
| 45685 | 530116883 | Void or Withdrawn | 207109 | 530309885 | Void or Withdrawn | 368533 | 530494279 | Void or Withdrawn |
| 45686 | 530116884 | Void or Withdrawn | 207110 | 530309886 | Void or Withdrawn | 368534 | 530494280 | Void or Withdrawn |
| 45687 | 530116885 | Void or Withdrawn | 207111 | 530309887 | Void or Withdrawn | 368535 | 530494281 | Void or Withdrawn |
| 45688 | 530116886 | Void or Withdrawn | 207112 | 530309888 | Void or Withdrawn | 368536 | 530494282 | Void or Withdrawn |
| 45689 | 530116887 | Void or Withdrawn | 207113 | 530309889 | Void or Withdrawn | 368537 | 530494283 | Void or Withdrawn |
| 45690 | 530116888 | Void or Withdrawn | 207114 | 530309890 | Void or Withdrawn | 368538 | 530494284 | Void or Withdrawn |
| 45691 | 530116889 | Void or Withdrawn | 207115 | 530309891 | Void or Withdrawn | 368539 | 530494285 | Void or Withdrawn |
| 45692 | 530116890 | Void or Withdrawn | 207116 | 530309892 | Void or Withdrawn | 368540 | 530494286 | Void or Withdrawn |
| 45693 | 530116891 | Void or Withdrawn | 207117 | 530309893 | Void or Withdrawn | 368541 | 530494287 | Void or Withdrawn |
| 45694 | 530116892 | Void or Withdrawn | 207118 | 530309894 | Void or Withdrawn | 368542 | 530494288 | Void or Withdrawn |
| 45695 | 530116893 | Void or Withdrawn | 207119 | 530309895 | Void or Withdrawn | 368543 | 530494289 | Void or Withdrawn |
| 45696 | 530116894 | Void or Withdrawn | 207120 | 530309896 | Void or Withdrawn | 368544 | 530494290 | Void or Withdrawn |
| 45697 | 530116895 | Void or Withdrawn | 207121 | 530309897 | Void or Withdrawn | 368545 | 530494291 | Void or Withdrawn |
| 45698 | 530116896 | Void or Withdrawn | 207122 | 530309898 | Void or Withdrawn | 368546 | 530494292 | Void or Withdrawn |
| 45699 | 530116897 | Void or Withdrawn | 207123 | 530309899 | Void or Withdrawn | 368547 | 530494293 | Void or Withdrawn |
| 45700 | 530116898 | Void or Withdrawn | 207124 | 530309900 | Void or Withdrawn | 368548 | 530494294 | Void or Withdrawn |
| 45701 | 530116899 | Void or Withdrawn | 207125 | 530309901 | Void or Withdrawn | 368549 | 530494295 | Void or Withdrawn |
| 45702 | 530116900 | Void or Withdrawn | 207126 | 530309902 | Void or Withdrawn | 368550 | 530494296 | Void or Withdrawn |
| 45703 | 530116901 | Void or Withdrawn | 207127 | 530309903 | Void or Withdrawn | 368551 | 530494297 | Void or Withdrawn |
| 45704 | 530116902 | Void or Withdrawn | 207128 | 530309904 | Void or Withdrawn | 368552 | 530494298 | Void or Withdrawn |
| 45705 | 530116903 | Void or Withdrawn | 207129 | 530309905 | Void or Withdrawn | 368553 | 530494299 | Void or Withdrawn |
| 45706 | 530116904 | Void or Withdrawn | 207130 | 530309906 | Void or Withdrawn | 368554 | 530494300 | Void or Withdrawn |
| 45707 | 530116905 | Void or Withdrawn | 207131 | 530309907 | Void or Withdrawn | 368555 | 530494301 | Void or Withdrawn |
| 45708 | 530116906 | Void or Withdrawn | 207132 | 530309908 | Void or Withdrawn | 368556 | 530494302 | Void or Withdrawn |
| 45709 | 530116907 | Void or Withdrawn | 207133 | 530309909 | Void or Withdrawn | 368557 | 530494303 | Void or Withdrawn |
| 45710 | 530116908 | Void or Withdrawn | 207134 | 530309910 | Void or Withdrawn | 368558 | 530494304 | Void or Withdrawn |
| 45711 | 530116909 | Void or Withdrawn | 207135 | 530309911 | Void or Withdrawn | 368559 | 530494305 | Void or Withdrawn |
| 45712 | 530116910 | Void or Withdrawn | 207136 | 530309912 | Void or Withdrawn | 368560 | 530494306 | Void or Withdrawn |
| 45713 | 530116911 | Void or Withdrawn | 207137 | 530309913 | Void or Withdrawn | 368561 | 530494307 | Void or Withdrawn |
| 45714 | 530116912 | Void or Withdrawn | 207138 | 530309914 | Void or Withdrawn | 368562 | 530494308 | Void or Withdrawn |
| 45715 | 530116913 | Void or Withdrawn | 207139 | 530309915 | Void or Withdrawn | 368563 | 530494309 | Void or Withdrawn |
| 45716 | 530116914 | Void or Withdrawn | 207140 | 530309916 | Void or Withdrawn | 368564 | 530494310 | Void or Withdrawn |
| 45717 | 530116915 | Void or Withdrawn | 207141 | 530309917 | Void or Withdrawn | 368565 | 530494311 | Void or Withdrawn |
| 45718 | 530116916 | Void or Withdrawn | 207142 | 530309918 | Void or Withdrawn | 368566 | 530494312 | Void or Withdrawn |
| 45719 | 530116917 | Void or Withdrawn | 207143 | 530309919 | Void or Withdrawn | 368567 | 530494313 | Void or Withdrawn |
| 45720 | 530116918 | Void or Withdrawn | 207144 | 530309920 | Void or Withdrawn | 368568 | 530494314 | Void or Withdrawn |
| 45721 | 530116919 | Void or Withdrawn | 207145 | 530309921 | Void or Withdrawn | 368569 | 530494315 | Void or Withdrawn |
| 45722 | 530116920 | Void or Withdrawn | 207146 | 530309922 | Void or Withdrawn | 368570 | 530494316 | Void or Withdrawn |
| 45723 | 530116921 | Void or Withdrawn | 207147 | 530309923 | Void or Withdrawn | 368571 | 530494317 | Void or Withdrawn |
| 45724 | 530116922 | Void or Withdrawn | 207148 | 530309924 | Void or Withdrawn | 368572 | 530494318 | Void or Withdrawn |
| 45725 | 530116923 | Void or Withdrawn | 207149 | 530309925 | Void or Withdrawn | 368573 | 530494319 | Void or Withdrawn |
| 45726 | 530116924 | Void or Withdrawn | 207150 | 530309926 | Void or Withdrawn | 368574 | 530494320 | Void or Withdrawn |
| 45727 | 530116925 | Void or Withdrawn | 207151 | 530309927 | Void or Withdrawn | 368575 | 530494321 | Void or Withdrawn |
| 45728 | 530116926 | Void or Withdrawn | 207152 | 530309928 | Void or Withdrawn | 368576 | 530494322 | Void or Withdrawn |
| 45729 | 530116927 | Void or Withdrawn | 207153 | 530309929 | Void or Withdrawn | 368577 | 530494323 | Void or Withdrawn |
| 45730 | 530116928 | Void or Withdrawn | 207154 | 530309930 | Void or Withdrawn | 368578 | 530494324 | Void or Withdrawn |
| 45731 | 530116929 | Void or Withdrawn | 207155 | 530309931 | Void or Withdrawn | 368579 | 530494325 | Void or Withdrawn |
| 45732 | 530116930 | Void or Withdrawn | 207156 | 530309932 | Void or Withdrawn | 368580 | 530494326 | Void or Withdrawn |
| 45733 | 530116931 | Void or Withdrawn | 207157 | 530309933 | Void or Withdrawn | 368581 | 530494327 | Void or Withdrawn |
| 45734 | 530116932 | Void or Withdrawn | 207158 | 530309934 | Void or Withdrawn | 368582 | 530494328 | Void or Withdrawn |
| 45735 | 530116933 | Void or Withdrawn | 207159 | 530309935 | Void or Withdrawn | 368583 | 530494329 | Void or Withdrawn |
| 45736 | 530116934 | Void or Withdrawn | 207160 | 530309936 | Void or Withdrawn | 368584 | 530494330 | Void or Withdrawn |
| 45737 | 530116935 | Void or Withdrawn | 207161 | 530309937 | Void or Withdrawn | 368585 | 530494331 | Void or Withdrawn |
| 45738 | 530116936 | Void or Withdrawn | 207162 | 530309938 | Void or Withdrawn | 368586 | 530494332 | Void or Withdrawn |
| 45739 | 530116937 | Void or Withdrawn | 207163 | 530309939 | Void or Withdrawn | 368587 | 530494333 | Void or Withdrawn |
| 45740 | 530116938 | Void or Withdrawn | 207164 | 530309940 | Void or Withdrawn | 368588 | 530494334 | Void or Withdrawn |
| 45741 | 530116939 | Void or Withdrawn | 207165 | 530309941 | Void or Withdrawn | 368589 | 530494335 | Void or Withdrawn |
| 45742 | 530116940 | Void or Withdrawn | 207166 | 530309942 | Void or Withdrawn | 368590 | 530494336 | Void or Withdrawn |
| 45743 | 530116941 | Void or Withdrawn | 207167 | 530309943 | Void or Withdrawn | 368591 | 530494337 | Void or Withdrawn |
| 45744 | 530116942 | Void or Withdrawn | 207168 | 530309944 | Void or Withdrawn | 368592 | 530494338 | Void or Withdrawn |
| 45745 | 530116943 | Void or Withdrawn | 207169 | 530309945 | Void or Withdrawn | 368593 | 530494339 | Void or Withdrawn |
| 45746 | 530116944 | Void or Withdrawn | 207170 | 530309946 | Void or Withdrawn | 368594 | 530494340 | Void or Withdrawn |
| 45747 | 530116945 | Void or Withdrawn | 207171 | 530309947 | Void or Withdrawn | 368595 | 530494341 | Void or Withdrawn |
| 45748 | 530116946 | Void or Withdrawn | 207172 | 530309948 | Void or Withdrawn | 368596 | 530494342 | Void or Withdrawn |
| 45749 | 530116947 | Void or Withdrawn | 207173 | 530309949 | Void or Withdrawn | 368597 | 530494343 | Void or Withdrawn |
| 45750 | 530116948 | Void or Withdrawn | 207174 | 530309950 | Void or Withdrawn | 368598 | 530494344 | Void or Withdrawn |
| 45751 | 530116949 | Void or Withdrawn | 207175 | 530309951 | Void or Withdrawn | 368599 | 530494345 | Void or Withdrawn |
| 45752 | 530116950 | Void or Withdrawn | 207176 | 530309952 | Void or Withdrawn | 368600 | 530494346 | Void or Withdrawn |
| 45753 | 530116951 | Void or Withdrawn | 207177 | 530309953 | Void or Withdrawn | 368601 | 530494347 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45754 | 530116952 | Void or Withdrawn | 207178 | 530309954 | Void or Withdrawn | 368602 | 530494348 | Void or Withdrawn |
| 45755 | 530116953 | Void or Withdrawn | 207179 | 530309955 | Void or Withdrawn | 368603 | 530494349 | Void or Withdrawn |
| 45756 | 530116954 | Void or Withdrawn | 207180 | 530309956 | Void or Withdrawn | 368604 | 530494350 | Void or Withdrawn |
| 45757 | 530116955 | Void or Withdrawn | 207181 | 530309957 | Void or Withdrawn | 368605 | 530494351 | Void or Withdrawn |
| 45758 | 530116956 | Void or Withdrawn | 207182 | 530309958 | Void or Withdrawn | 368606 | 530494352 | Void or Withdrawn |
| 45759 | 530116957 | Void or Withdrawn | 207183 | 530309959 | Void or Withdrawn | 368607 | 530494353 | Void or Withdrawn |
| 45760 | 530116958 | Void or Withdrawn | 207184 | 530309960 | Void or Withdrawn | 368608 | 530494354 | Void or Withdrawn |
| 45761 | 530116959 | Void or Withdrawn | 207185 | 530309961 | Void or Withdrawn | 368609 | 530494355 | Void or Withdrawn |
| 45762 | 530116960 | Void or Withdrawn | 207186 | 530309962 | Void or Withdrawn | 368610 | 530494356 | Void or Withdrawn |
| 45763 | 530116961 | Void or Withdrawn | 207187 | 530309963 | Void or Withdrawn | 368611 | 530494357 | Void or Withdrawn |
| 45764 | 530116962 | Void or Withdrawn | 207188 | 530309964 | Void or Withdrawn | 368612 | 530494358 | Void or Withdrawn |
| 45765 | 530116963 | Void or Withdrawn | 207189 | 530309965 | Void or Withdrawn | 368613 | 530494359 | Void or Withdrawn |
| 45766 | 530116964 | Void or Withdrawn | 207190 | 530309966 | Void or Withdrawn | 368614 | 530494360 | Void or Withdrawn |
| 45767 | 530116965 | Void or Withdrawn | 207191 | 530309967 | Void or Withdrawn | 368615 | 530494361 | Void or Withdrawn |
| 45768 | 530116966 | Void or Withdrawn | 207192 | 530309968 | Void or Withdrawn | 368616 | 530494362 | Void or Withdrawn |
| 45769 | 530116967 | Void or Withdrawn | 207193 | 530309969 | Void or Withdrawn | 368617 | 530494363 | Void or Withdrawn |
| 45770 | 530116968 | Void or Withdrawn | 207194 | 530309970 | Void or Withdrawn | 368618 | 530494364 | Void or Withdrawn |
| 45771 | 530116969 | Void or Withdrawn | 207195 | 530309971 | Void or Withdrawn | 368619 | 530494365 | Void or Withdrawn |
| 45772 | 530116970 | Void or Withdrawn | 207196 | 530309972 | Void or Withdrawn | 368620 | 530494366 | Void or Withdrawn |
| 45773 | 530116971 | Void or Withdrawn | 207197 | 530309973 | Void or Withdrawn | 368621 | 530494367 | Void or Withdrawn |
| 45774 | 530116972 | Void or Withdrawn | 207198 | 530309974 | Void or Withdrawn | 368622 | 530494368 | Void or Withdrawn |
| 45775 | 530116973 | Void or Withdrawn | 207199 | 530309975 | Void or Withdrawn | 368623 | 530494369 | Void or Withdrawn |
| 45776 | 530116974 | Void or Withdrawn | 207200 | 530309976 | Void or Withdrawn | 368624 | 530494370 | Void or Withdrawn |
| 45777 | 530116975 | Void or Withdrawn | 207201 | 530309977 | Void or Withdrawn | 368625 | 530494371 | Void or Withdrawn |
| 45778 | 530116976 | Void or Withdrawn | 207202 | 530309978 | Void or Withdrawn | 368626 | 530494372 | Void or Withdrawn |
| 45779 | 530116977 | Void or Withdrawn | 207203 | 530309979 | Void or Withdrawn | 368627 | 530494373 | Void or Withdrawn |
| 45780 | 530116978 | Void or Withdrawn | 207204 | 530309980 | Void or Withdrawn | 368628 | 530494374 | Void or Withdrawn |
| 45781 | 530116979 | Void or Withdrawn | 207205 | 530309981 | Void or Withdrawn | 368629 | 530494375 | Void or Withdrawn |
| 45782 | 530116980 | Void or Withdrawn | 207206 | 530309982 | Void or Withdrawn | 368630 | 530494376 | Void or Withdrawn |
| 45783 | 530116981 | Void or Withdrawn | 207207 | 530309983 | Void or Withdrawn | 368631 | 530494377 | Void or Withdrawn |
| 45784 | 530116982 | Void or Withdrawn | 207208 | 530309984 | Void or Withdrawn | 368632 | 530494378 | Void or Withdrawn |
| 45785 | 530116983 | Void or Withdrawn | 207209 | 530309985 | Void or Withdrawn | 368633 | 530494379 | Void or Withdrawn |
| 45786 | 530116984 | Void or Withdrawn | 207210 | 530309986 | Void or Withdrawn | 368634 | 530494380 | Void or Withdrawn |
| 45787 | 530116985 | Void or Withdrawn | 207211 | 530309987 | Void or Withdrawn | 368635 | 530494381 | Void or Withdrawn |
| 45788 | 530116986 | Void or Withdrawn | 207212 | 530309988 | Void or Withdrawn | 368636 | 530494382 | Void or Withdrawn |
| 45789 | 530116987 | Void or Withdrawn | 207213 | 530309989 | Void or Withdrawn | 368637 | 530494383 | Void or Withdrawn |
| 45790 | 530116988 | Void or Withdrawn | 207214 | 530309990 | Void or Withdrawn | 368638 | 530494384 | Void or Withdrawn |
| 45791 | 530116989 | Void or Withdrawn | 207215 | 530309991 | Void or Withdrawn | 368639 | 530494385 | Void or Withdrawn |
| 45792 | 530116990 | Void or Withdrawn | 207216 | 530309992 | Void or Withdrawn | 368640 | 530494386 | Void or Withdrawn |
| 45793 | 530116991 | Void or Withdrawn | 207217 | 530309993 | Void or Withdrawn | 368641 | 530494387 | Void or Withdrawn |
| 45794 | 530116992 | Void or Withdrawn | 207218 | 530309994 | Void or Withdrawn | 368642 | 530494388 | Void or Withdrawn |
| 45795 | 530116993 | Void or Withdrawn | 207219 | 530309995 | Void or Withdrawn | 368643 | 530494389 | Void or Withdrawn |
| 45796 | 530116994 | Void or Withdrawn | 207220 | 530309996 | Void or Withdrawn | 368644 | 530494390 | Void or Withdrawn |
| 45797 | 530116995 | Void or Withdrawn | 207221 | 530309997 | Void or Withdrawn | 368645 | 530494391 | Void or Withdrawn |
| 45798 | 530116996 | Void or Withdrawn | 207222 | 530309998 | Void or Withdrawn | 368646 | 530494392 | Void or Withdrawn |
| 45799 | 530116997 | Void or Withdrawn | 207223 | 530309999 | Void or Withdrawn | 368647 | 530494393 | Void or Withdrawn |
| 45800 | 530116998 | Void or Withdrawn | 207224 | 530310000 | Void or Withdrawn | 368648 | 530494394 | Void or Withdrawn |
| 45801 | 530116999 | Void or Withdrawn | 207225 | 530310001 | Void or Withdrawn | 368649 | 530494395 | Void or Withdrawn |
| 45802 | 530117000 | No Recognized Claim | 207226 | 530310002 | Void or Withdrawn | 368650 | 530494396 | Void or Withdrawn |
| 45803 | 530117001 | Void or Withdrawn | 207227 | 530310003 | Void or Withdrawn | 368651 | 530494397 | Void or Withdrawn |
| 45804 | 530117002 | Void or Withdrawn | 207228 | 530310004 | Void or Withdrawn | 368652 | 530494398 | Void or Withdrawn |
| 45805 | 530117003 | Void or Withdrawn | 207229 | 530310005 | Void or Withdrawn | 368653 | 530494399 | Void or Withdrawn |
| 45806 | 530117004 | Void or Withdrawn | 207230 | 530310006 | Void or Withdrawn | 368654 | 530494400 | Void or Withdrawn |
| 45807 | 530117005 | Void or Withdrawn | 207231 | 530310007 | Void or Withdrawn | 368655 | 530494401 | Void or Withdrawn |
| 45808 | 530117006 | Void or Withdrawn | 207232 | 530310008 | Void or Withdrawn | 368656 | 530494402 | Void or Withdrawn |
| 45809 | 530117007 | Void or Withdrawn | 207233 | 530310009 | Void or Withdrawn | 368657 | 530494403 | Void or Withdrawn |
| 45810 | 530117008 | Void or Withdrawn | 207234 | 530310010 | Void or Withdrawn | 368658 | 530494404 | Void or Withdrawn |
| 45811 | 530117009 | Void or Withdrawn | 207235 | 530310011 | Void or Withdrawn | 368659 | 530494405 | Void or Withdrawn |
| 45812 | 530117010 | Void or Withdrawn | 207236 | 530310012 | Void or Withdrawn | 368660 | 530494406 | Void or Withdrawn |
| 45813 | 530117011 | Void or Withdrawn | 207237 | 530310013 | Void or Withdrawn | 368661 | 530494407 | Void or Withdrawn |
| 45814 | 530117012 | Void or Withdrawn | 207238 | 530310014 | Void or Withdrawn | 368662 | 530494408 | Void or Withdrawn |
| 45815 | 530117013 | Void or Withdrawn | 207239 | 530310015 | Void or Withdrawn | 368663 | 530494409 | Void or Withdrawn |
| 45816 | 530117014 | Void or Withdrawn | 207240 | 530310016 | Void or Withdrawn | 368664 | 530494410 | Void or Withdrawn |
| 45817 | 530117015 | Void or Withdrawn | 207241 | 530310017 | Void or Withdrawn | 368665 | 530494411 | Void or Withdrawn |
| 45818 | 530117016 | Void or Withdrawn | 207242 | 530310018 | Void or Withdrawn | 368666 | 530494412 | Void or Withdrawn |
| 45819 | 530117017 | Void or Withdrawn | 207243 | 530310019 | Void or Withdrawn | 368667 | 530494413 | Void or Withdrawn |
| 45820 | 530117018 | Void or Withdrawn | 207244 | 530310020 | Void or Withdrawn | 368668 | 530494414 | Void or Withdrawn |
| 45821 | 530117019 | Void or Withdrawn | 207245 | 530310021 | Void or Withdrawn | 368669 | 530494415 | Void or Withdrawn |
| 45822 | 530117020 | Void or Withdrawn | 207246 | 530310022 | Void or Withdrawn | 368670 | 530494416 | Void or Withdrawn |
| 45823 | 530117021 | Void or Withdrawn | 207247 | 530310023 | Void or Withdrawn | 368671 | 530494417 | Void or Withdrawn |
| 45824 | 530117022 | Void or Withdrawn | 207248 | 530310024 | Void or Withdrawn | 368672 | 530494418 | Void or Withdrawn |
| 45825 | 530117023 | Void or Withdrawn | 207249 | 530310025 | Void or Withdrawn | 368673 | 530494419 | Void or Withdrawn |
| 45826 | 530117024 | Void or Withdrawn | 207250 | 530310026 | Void or Withdrawn | 368674 | 530494420 | Void or Withdrawn |
| 45827 | 530117025 | Void or Withdrawn | 207251 | 530310027 | Void or Withdrawn | 368675 | 530494421 | Void or Withdrawn |
| 45828 | 530117026 | Void or Withdrawn | 207252 | 530310028 | Void or Withdrawn | 368676 | 530494422 | Void or Withdrawn |
| 45829 | 530117027 | Void or Withdrawn | 207253 | 530310029 | Void or Withdrawn | 368677 | 530494423 | Void or Withdrawn |
| 45830 | 530117028 | Void or Withdrawn | 207254 | 530310030 | Void or Withdrawn | 368678 | 530494424 | Void or Withdrawn |
| 45831 | 530117029 | Void or Withdrawn | 207255 | 530310031 | Void or Withdrawn | 368679 | 530494425 | Void or Withdrawn |
| 45832 | 530117030 | Void or Withdrawn | 207256 | 530310032 | Void or Withdrawn | 368680 | 530494426 | Void or Withdrawn |
| 45833 | 530117031 | Void or Withdrawn | 207257 | 530310033 | Void or Withdrawn | 368681 | 530494427 | Void or Withdrawn |
| 45834 | 530117032 | Void or Withdrawn | 207258 | 530310034 | Void or Withdrawn | 368682 | 530494428 | Void or Withdrawn |
| 45835 | 530117033 | Void or Withdrawn | 207259 | 530310035 | Void or Withdrawn | 368683 | 530494429 | Void or Withdrawn |
| 45836 | 530117034 | Void or Withdrawn | 207260 | 530310036 | Void or Withdrawn | 368684 | 530494430 | Void or Withdrawn |
| 45837 | 530117035 | Void or Withdrawn | 207261 | 530310037 | Void or Withdrawn | 368685 | 530494431 | Void or Withdrawn |
| 45838 | 530117036 | Void or Withdrawn | 207262 | 530310038 | Void or Withdrawn | 368686 | 530494432 | Void or Withdrawn |
| 45839 | 530117037 | Void or Withdrawn | 207263 | 530310039 | Void or Withdrawn | 368687 | 530494433 | Void or Withdrawn |
| 45840 | 530117038 | Void or Withdrawn | 207264 | 530310040 | Void or Withdrawn | 368688 | 530494434 | Void or Withdrawn |
| 45841 | 530117039 | Void or Withdrawn | 207265 | 530310041 | Void or Withdrawn | 368689 | 530494435 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45842 | 530117040 | Void or Withdrawn | 207266 | 530310042 | Void or Withdrawn | 368690 | 530494436 | Void or Withdrawn |
| 45843 | 530117041 | Void or Withdrawn | 207267 | 530310043 | Void or Withdrawn | 368691 | 530494437 | Void or Withdrawn |
| 45844 | 530117042 | Void or Withdrawn | 207268 | 530310044 | Void or Withdrawn | 368692 | 530494438 | Void or Withdrawn |
| 45845 | 530117043 | Void or Withdrawn | 207269 | 530310045 | Void or Withdrawn | 368693 | 530494439 | Void or Withdrawn |
| 45846 | 530117044 | Void or Withdrawn | 207270 | 530310046 | Void or Withdrawn | 368694 | 530494440 | Void or Withdrawn |
| 45847 | 530117045 | Void or Withdrawn | 207271 | 530310047 | Void or Withdrawn | 368695 | 530494441 | Void or Withdrawn |
| 45848 | 530117046 | Void or Withdrawn | 207272 | 530310048 | Void or Withdrawn | 368696 | 530494442 | Void or Withdrawn |
| 45849 | 530117047 | Void or Withdrawn | 207273 | 530310049 | Void or Withdrawn | 368697 | 530494443 | Void or Withdrawn |
| 45850 | 530117048 | Void or Withdrawn | 207274 | 530310050 | Void or Withdrawn | 368698 | 530494444 | Void or Withdrawn |
| 45851 | 530117049 | Void or Withdrawn | 207275 | 530310051 | Void or Withdrawn | 368699 | 530494445 | Void or Withdrawn |
| 45852 | 530117050 | Void or Withdrawn | 207276 | 530310052 | Void or Withdrawn | 368700 | 530494446 | Void or Withdrawn |
| 45853 | 530117051 | Void or Withdrawn | 207277 | 530310053 | Void or Withdrawn | 368701 | 530494447 | Void or Withdrawn |
| 45854 | 530117052 | Void or Withdrawn | 207278 | 530310054 | Void or Withdrawn | 368702 | 530494448 | Void or Withdrawn |
| 45855 | 530117053 | Void or Withdrawn | 207279 | 530310055 | Void or Withdrawn | 368703 | 530494449 | Void or Withdrawn |
| 45856 | 530117054 | Void or Withdrawn | 207280 | 530310056 | Void or Withdrawn | 368704 | 530494450 | Void or Withdrawn |
| 45857 | 530117055 | Void or Withdrawn | 207281 | 530310057 | Void or Withdrawn | 368705 | 530494451 | Void or Withdrawn |
| 45858 | 530117056 | Void or Withdrawn | 207282 | 530310058 | Void or Withdrawn | 368706 | 530494452 | Void or Withdrawn |
| 45859 | 530117057 | Void or Withdrawn | 207283 | 530310059 | Void or Withdrawn | 368707 | 530494453 | Void or Withdrawn |
| 45860 | 530117058 | Void or Withdrawn | 207284 | 530310060 | Void or Withdrawn | 368708 | 530494454 | Void or Withdrawn |
| 45861 | 530117059 | Void or Withdrawn | 207285 | 530310061 | Void or Withdrawn | 368709 | 530494455 | Void or Withdrawn |
| 45862 | 530117060 | Void or Withdrawn | 207286 | 530310062 | Void or Withdrawn | 368710 | 530494456 | Void or Withdrawn |
| 45863 | 530117061 | Void or Withdrawn | 207287 | 530310063 | Void or Withdrawn | 368711 | 530494457 | Void or Withdrawn |
| 45864 | 530117062 | Void or Withdrawn | 207288 | 530310064 | Void or Withdrawn | 368712 | 530494458 | Void or Withdrawn |
| 45865 | 530117063 | Void or Withdrawn | 207289 | 530310065 | Void or Withdrawn | 368713 | 530494459 | Void or Withdrawn |
| 45866 | 530117064 | Void or Withdrawn | 207290 | 530310066 | Void or Withdrawn | 368714 | 530494460 | Void or Withdrawn |
| 45867 | 530117065 | Void or Withdrawn | 207291 | 530310067 | Void or Withdrawn | 368715 | 530494461 | Void or Withdrawn |
| 45868 | 530117066 | Void or Withdrawn | 207292 | 530310068 | Void or Withdrawn | 368716 | 530494462 | Void or Withdrawn |
| 45869 | 530117067 | Void or Withdrawn | 207293 | 530310069 | Void or Withdrawn | 368717 | 530494463 | Void or Withdrawn |
| 45870 | 530117068 | Void or Withdrawn | 207294 | 530310070 | Void or Withdrawn | 368718 | 530494464 | Void or Withdrawn |
| 45871 | 530117069 | Void or Withdrawn | 207295 | 530310071 | Void or Withdrawn | 368719 | 530494465 | Void or Withdrawn |
| 45872 | 530117070 | Void or Withdrawn | 207296 | 530310072 | Void or Withdrawn | 368720 | 530494466 | Void or Withdrawn |
| 45873 | 530117071 | Void or Withdrawn | 207297 | 530310073 | Void or Withdrawn | 368721 | 530494467 | Void or Withdrawn |
| 45874 | 530117072 | No Eligible Purchases | 207298 | 530310074 | Void or Withdrawn | 368722 | 530494468 | Void or Withdrawn |
| 45875 | 530117073 | Void or Withdrawn | 207299 | 530310075 | Void or Withdrawn | 368723 | 530494469 | Void or Withdrawn |
| 45876 | 530117074 | Void or Withdrawn | 207300 | 530310076 | Void or Withdrawn | 368724 | 530494470 | Void or Withdrawn |
| 45877 | 530117075 | Void or Withdrawn | 207301 | 530310077 | Void or Withdrawn | 368725 | 530494471 | Void or Withdrawn |
| 45878 | 530117076 | Void or Withdrawn | 207302 | 530310078 | Void or Withdrawn | 368726 | 530494472 | Void or Withdrawn |
| 45879 | 530117077 | Void or Withdrawn | 207303 | 530310079 | Void or Withdrawn | 368727 | 530494473 | Void or Withdrawn |
| 45880 | 530117078 | Void or Withdrawn | 207304 | 530310080 | Void or Withdrawn | 368728 | 530494474 | Void or Withdrawn |
| 45881 | 530117079 | Void or Withdrawn | 207305 | 530310081 | Void or Withdrawn | 368729 | 530494475 | Void or Withdrawn |
| 45882 | 530117080 | Void or Withdrawn | 207306 | 530310082 | Void or Withdrawn | 368730 | 530494476 | Void or Withdrawn |
| 45883 | 530117081 | Void or Withdrawn | 207307 | 530310083 | Void or Withdrawn | 368731 | 530494477 | Void or Withdrawn |
| 45884 | 530117082 | Void or Withdrawn | 207308 | 530310084 | Void or Withdrawn | 368732 | 530494478 | Void or Withdrawn |
| 45885 | 530117083 | Void or Withdrawn | 207309 | 530310085 | Void or Withdrawn | 368733 | 530494479 | Void or Withdrawn |
| 45886 | 530117084 | Void or Withdrawn | 207310 | 530310086 | Void or Withdrawn | 368734 | 530494480 | Void or Withdrawn |
| 45887 | 530117085 | Void or Withdrawn | 207311 | 530310087 | Void or Withdrawn | 368735 | 530494481 | Void or Withdrawn |
| 45888 | 530117086 | Void or Withdrawn | 207312 | 530310088 | Void or Withdrawn | 368736 | 530494482 | Void or Withdrawn |
| 45889 | 530117087 | Void or Withdrawn | 207313 | 530310089 | Void or Withdrawn | 368737 | 530494483 | Void or Withdrawn |
| 45890 | 530117088 | Void or Withdrawn | 207314 | 530310090 | Void or Withdrawn | 368738 | 530494484 | Void or Withdrawn |
| 45891 | 530117089 | Void or Withdrawn | 207315 | 530310091 | Void or Withdrawn | 368739 | 530494485 | Void or Withdrawn |
| 45892 | 530117090 | Void or Withdrawn | 207316 | 530310092 | Void or Withdrawn | 368740 | 530494486 | Void or Withdrawn |
| 45893 | 530117091 | Void or Withdrawn | 207317 | 530310093 | Void or Withdrawn | 368741 | 530494487 | Void or Withdrawn |
| 45894 | 530117092 | Void or Withdrawn | 207318 | 530310094 | Void or Withdrawn | 368742 | 530494488 | Void or Withdrawn |
| 45895 | 530117093 | Void or Withdrawn | 207319 | 530310095 | Void or Withdrawn | 368743 | 530494489 | Void or Withdrawn |
| 45896 | 530117094 | Void or Withdrawn | 207320 | 530310096 | Void or Withdrawn | 368744 | 530494490 | Void or Withdrawn |
| 45897 | 530117095 | Void or Withdrawn | 207321 | 530310097 | Void or Withdrawn | 368745 | 530494491 | Void or Withdrawn |
| 45898 | 530117096 | Void or Withdrawn | 207322 | 530310098 | Void or Withdrawn | 368746 | 530494492 | Void or Withdrawn |
| 45899 | 530117097 | Void or Withdrawn | 207323 | 530310099 | Void or Withdrawn | 368747 | 530494493 | Void or Withdrawn |
| 45900 | 530117098 | Void or Withdrawn | 207324 | 530310100 | Void or Withdrawn | 368748 | 530494494 | Void or Withdrawn |
| 45901 | 530117099 | Void or Withdrawn | 207325 | 530310101 | Void or Withdrawn | 368749 | 530494495 | Void or Withdrawn |
| 45902 | 530117100 | Void or Withdrawn | 207326 | 530310102 | Void or Withdrawn | 368750 | 530494496 | Void or Withdrawn |
| 45903 | 530117101 | Void or Withdrawn | 207327 | 530310103 | Void or Withdrawn | 368751 | 530494497 | Void or Withdrawn |
| 45904 | 530117102 | Void or Withdrawn | 207328 | 530310104 | Void or Withdrawn | 368752 | 530494498 | Void or Withdrawn |
| 45905 | 530117103 | Void or Withdrawn | 207329 | 530310105 | Void or Withdrawn | 368753 | 530494499 | Void or Withdrawn |
| 45906 | 530117104 | Void or Withdrawn | 207330 | 530310106 | Void or Withdrawn | 368754 | 530494500 | Void or Withdrawn |
| 45907 | 530117105 | Void or Withdrawn | 207331 | 530310107 | Void or Withdrawn | 368755 | 530494501 | Void or Withdrawn |
| 45908 | 530117106 | Void or Withdrawn | 207332 | 530310108 | Void or Withdrawn | 368756 | 530494502 | Void or Withdrawn |
| 45909 | 530117107 | Void or Withdrawn | 207333 | 530310109 | Void or Withdrawn | 368757 | 530494503 | Void or Withdrawn |
| 45910 | 530117108 | Void or Withdrawn | 207334 | 530310110 | Void or Withdrawn | 368758 | 530494504 | Void or Withdrawn |
| 45911 | 530117109 | Void or Withdrawn | 207335 | 530310111 | Void or Withdrawn | 368759 | 530494505 | Void or Withdrawn |
| 45912 | 530117110 | Void or Withdrawn | 207336 | 530310112 | Void or Withdrawn | 368760 | 530494506 | Void or Withdrawn |
| 45913 | 530117111 | Void or Withdrawn | 207337 | 530310113 | Void or Withdrawn | 368761 | 530494507 | Void or Withdrawn |
| 45914 | 530117112 | Void or Withdrawn | 207338 | 530310114 | Void or Withdrawn | 368762 | 530494508 | Void or Withdrawn |
| 45915 | 530117113 | Void or Withdrawn | 207339 | 530310115 | Void or Withdrawn | 368763 | 530494509 | Void or Withdrawn |
| 45916 | 530117114 | Void or Withdrawn | 207340 | 530310116 | Void or Withdrawn | 368764 | 530494510 | Void or Withdrawn |
| 45917 | 530117115 | Void or Withdrawn | 207341 | 530310117 | Void or Withdrawn | 368765 | 530494511 | Void or Withdrawn |
| 45918 | 530117116 | Void or Withdrawn | 207342 | 530310118 | Void or Withdrawn | 368766 | 530494512 | Void or Withdrawn |
| 45919 | 530117117 | Void or Withdrawn | 207343 | 530310119 | Void or Withdrawn | 368767 | 530494513 | Void or Withdrawn |
| 45920 | 530117118 | Void or Withdrawn | 207344 | 530310120 | Void or Withdrawn | 368768 | 530494514 | Void or Withdrawn |
| 45921 | 530117119 | No Recognized Claim | 207345 | 530310121 | Void or Withdrawn | 368769 | 530494515 | Void or Withdrawn |
| 45922 | 530117120 | Void or Withdrawn | 207346 | 530310122 | Void or Withdrawn | 368770 | 530494516 | Void or Withdrawn |
| 45923 | 530117121 | Void or Withdrawn | 207347 | 530310123 | Void or Withdrawn | 368771 | 530494517 | Void or Withdrawn |
| 45924 | 530117122 | Void or Withdrawn | 207348 | 530310124 | Void or Withdrawn | 368772 | 530494518 | Void or Withdrawn |
| 45925 | 530117123 | Void or Withdrawn | 207349 | 530310125 | Void or Withdrawn | 368773 | 530494519 | Void or Withdrawn |
| 45926 | 530117124 | Void or Withdrawn | 207350 | 530310126 | Void or Withdrawn | 368774 | 530494520 | Void or Withdrawn |
| 45927 | 530117125 | Void or Withdrawn | 207351 | 530310127 | Void or Withdrawn | 368775 | 530494521 | Void or Withdrawn |
| 45928 | 530117126 | Void or Withdrawn | 207352 | 530310128 | Void or Withdrawn | 368776 | 530494522 | Void or Withdrawn |
| 45929 | 530117127 | Void or Withdrawn | 207353 | 530310129 | Void or Withdrawn | 368777 | 530494523 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45930 | 530117128 | Void or Withdrawn | 207354 | 530310130 | Void or Withdrawn | 368778 | 530494524 | Void or Withdrawn |
| 45931 | 530117129 | Void or Withdrawn | 207355 | 530310131 | Void or Withdrawn | 368779 | 530494525 | Void or Withdrawn |
| 45932 | 530117130 | Void or Withdrawn | 207356 | 530310132 | Void or Withdrawn | 368780 | 530494526 | Void or Withdrawn |
| 45933 | 530117131 | Void or Withdrawn | 207357 | 530310133 | Void or Withdrawn | 368781 | 530494527 | Void or Withdrawn |
| 45934 | 530117132 | Void or Withdrawn | 207358 | 530310134 | Void or Withdrawn | 368782 | 530494528 | Void or Withdrawn |
| 45935 | 530117133 | Void or Withdrawn | 207359 | 530310135 | Void or Withdrawn | 368783 | 530494529 | Void or Withdrawn |
| 45936 | 530117134 | Void or Withdrawn | 207360 | 530310136 | Void or Withdrawn | 368784 | 530494530 | Void or Withdrawn |
| 45937 | 530117135 | Void or Withdrawn | 207361 | 530310137 | Void or Withdrawn | 368785 | 530494531 | Void or Withdrawn |
| 45938 | 530117136 | Void or Withdrawn | 207362 | 530310138 | Void or Withdrawn | 368786 | 530494532 | Void or Withdrawn |
| 45939 | 530117137 | Void or Withdrawn | 207363 | 530310139 | Void or Withdrawn | 368787 | 530494533 | Void or Withdrawn |
| 45940 | 530117138 | Void or Withdrawn | 207364 | 530310140 | Void or Withdrawn | 368788 | 530494534 | Void or Withdrawn |
| 45941 | 530117139 | Void or Withdrawn | 207365 | 530310141 | Void or Withdrawn | 368789 | 530494535 | Void or Withdrawn |
| 45942 | 530117140 | Void or Withdrawn | 207366 | 530310142 | Void or Withdrawn | 368790 | 530494536 | Void or Withdrawn |
| 45943 | 530117141 | Void or Withdrawn | 207367 | 530310143 | Void or Withdrawn | 368791 | 530494537 | Void or Withdrawn |
| 45944 | 530117142 | Void or Withdrawn | 207368 | 530310144 | Void or Withdrawn | 368792 | 530494538 | Void or Withdrawn |
| 45945 | 530117143 | Void or Withdrawn | 207369 | 530310145 | Void or Withdrawn | 368793 | 530494539 | Void or Withdrawn |
| 45946 | 530117144 | Void or Withdrawn | 207370 | 530310146 | Void or Withdrawn | 368794 | 530494540 | Void or Withdrawn |
| 45947 | 530117145 | Void or Withdrawn | 207371 | 530310147 | Void or Withdrawn | 368795 | 530494541 | Void or Withdrawn |
| 45948 | 530117146 | Void or Withdrawn | 207372 | 530310148 | Void or Withdrawn | 368796 | 530494542 | Void or Withdrawn |
| 45949 | 530117147 | Void or Withdrawn | 207373 | 530310149 | Void or Withdrawn | 368797 | 530494543 | Void or Withdrawn |
| 45950 | 530117148 | Void or Withdrawn | 207374 | 530310150 | Void or Withdrawn | 368798 | 530494544 | Void or Withdrawn |
| 45951 | 530117149 | Void or Withdrawn | 207375 | 530310151 | Void or Withdrawn | 368799 | 530494545 | Void or Withdrawn |
| 45952 | 530117150 | Void or Withdrawn | 207376 | 530310152 | Void or Withdrawn | 368800 | 530494546 | Void or Withdrawn |
| 45953 | 530117151 | Void or Withdrawn | 207377 | 530310153 | Void or Withdrawn | 368801 | 530494547 | Void or Withdrawn |
| 45954 | 530117152 | Void or Withdrawn | 207378 | 530310154 | Void or Withdrawn | 368802 | 530494548 | Void or Withdrawn |
| 45955 | 530117153 | Void or Withdrawn | 207379 | 530310155 | Void or Withdrawn | 368803 | 530494549 | Void or Withdrawn |
| 45956 | 530117154 | Void or Withdrawn | 207380 | 530310156 | Void or Withdrawn | 368804 | 530494550 | Void or Withdrawn |
| 45957 | 530117155 | Void or Withdrawn | 207381 | 530310157 | Void or Withdrawn | 368805 | 530494551 | Void or Withdrawn |
| 45958 | 530117156 | Void or Withdrawn | 207382 | 530310158 | Void or Withdrawn | 368806 | 530494552 | Void or Withdrawn |
| 45959 | 530117157 | Void or Withdrawn | 207383 | 530310159 | Void or Withdrawn | 368807 | 530494553 | Void or Withdrawn |
| 45960 | 530117158 | Void or Withdrawn | 207384 | 530310160 | Void or Withdrawn | 368808 | 530494554 | Void or Withdrawn |
| 45961 | 530117159 | Void or Withdrawn | 207385 | 530310161 | Void or Withdrawn | 368809 | 530494555 | Void or Withdrawn |
| 45962 | 530117160 | Void or Withdrawn | 207386 | 530310162 | Void or Withdrawn | 368810 | 530494556 | Void or Withdrawn |
| 45963 | 530117161 | Void or Withdrawn | 207387 | 530310163 | Void or Withdrawn | 368811 | 530494557 | Void or Withdrawn |
| 45964 | 530117162 | Void or Withdrawn | 207388 | 530310164 | Void or Withdrawn | 368812 | 530494558 | Void or Withdrawn |
| 45965 | 530117163 | Void or Withdrawn | 207389 | 530310165 | Void or Withdrawn | 368813 | 530494559 | Void or Withdrawn |
| 45966 | 530117164 | Void or Withdrawn | 207390 | 530310166 | Void or Withdrawn | 368814 | 530494560 | Void or Withdrawn |
| 45967 | 530117165 | Void or Withdrawn | 207391 | 530310167 | Void or Withdrawn | 368815 | 530494561 | Void or Withdrawn |
| 45968 | 530117166 | Void or Withdrawn | 207392 | 530310168 | Void or Withdrawn | 368816 | 530494562 | Void or Withdrawn |
| 45969 | 530117167 | Void or Withdrawn | 207393 | 530310169 | Void or Withdrawn | 368817 | 530494563 | Void or Withdrawn |
| 45970 | 530117168 | Void or Withdrawn | 207394 | 530310170 | Void or Withdrawn | 368818 | 530494564 | Void or Withdrawn |
| 45971 | 530117169 | Void or Withdrawn | 207395 | 530310171 | Void or Withdrawn | 368819 | 530494565 | Void or Withdrawn |
| 45972 | 530117170 | Void or Withdrawn | 207396 | 530310172 | Void or Withdrawn | 368820 | 530494566 | Void or Withdrawn |
| 45973 | 530117171 | Void or Withdrawn | 207397 | 530310173 | Void or Withdrawn | 368821 | 530494567 | Void or Withdrawn |
| 45974 | 530117172 | Void or Withdrawn | 207398 | 530310174 | Void or Withdrawn | 368822 | 530494568 | Void or Withdrawn |
| 45975 | 530117173 | Void or Withdrawn | 207399 | 530310175 | Void or Withdrawn | 368823 | 530494569 | Void or Withdrawn |
| 45976 | 530117174 | Void or Withdrawn | 207400 | 530310176 | Void or Withdrawn | 368824 | 530494570 | Void or Withdrawn |
| 45977 | 530117175 | Void or Withdrawn | 207401 | 530310177 | Void or Withdrawn | 368825 | 530494571 | Void or Withdrawn |
| 45978 | 530117176 | Void or Withdrawn | 207402 | 530310178 | Void or Withdrawn | 368826 | 530494572 | Void or Withdrawn |
| 45979 | 530117177 | Void or Withdrawn | 207403 | 530310179 | Void or Withdrawn | 368827 | 530494573 | Void or Withdrawn |
| 45980 | 530117178 | Void or Withdrawn | 207404 | 530310180 | Void or Withdrawn | 368828 | 530494574 | Void or Withdrawn |
| 45981 | 530117179 | Void or Withdrawn | 207405 | 530310181 | Void or Withdrawn | 368829 | 530494575 | Void or Withdrawn |
| 45982 | 530117180 | Void or Withdrawn | 207406 | 530310182 | Void or Withdrawn | 368830 | 530494576 | Void or Withdrawn |
| 45983 | 530117181 | Void or Withdrawn | 207407 | 530310183 | Void or Withdrawn | 368831 | 530494577 | Void or Withdrawn |
| 45984 | 530117182 | Void or Withdrawn | 207408 | 530310184 | Void or Withdrawn | 368832 | 530494578 | Void or Withdrawn |
| 45985 | 530117183 | Void or Withdrawn | 207409 | 530310185 | Void or Withdrawn | 368833 | 530494579 | Void or Withdrawn |
| 45986 | 530117184 | Void or Withdrawn | 207410 | 530310186 | Void or Withdrawn | 368834 | 530494580 | Void or Withdrawn |
| 45987 | 530117185 | Void or Withdrawn | 207411 | 530310187 | Void or Withdrawn | 368835 | 530494581 | Void or Withdrawn |
| 45988 | 530117186 | Void or Withdrawn | 207412 | 530310188 | Void or Withdrawn | 368836 | 530494582 | Void or Withdrawn |
| 45989 | 530117187 | Void or Withdrawn | 207413 | 530310189 | Void or Withdrawn | 368837 | 530494583 | Void or Withdrawn |
| 45990 | 530117188 | Void or Withdrawn | 207414 | 530310190 | Void or Withdrawn | 368838 | 530494584 | Void or Withdrawn |
| 45991 | 530117189 | Void or Withdrawn | 207415 | 530310191 | Void or Withdrawn | 368839 | 530494585 | Void or Withdrawn |
| 45992 | 530117190 | Void or Withdrawn | 207416 | 530310192 | Void or Withdrawn | 368840 | 530494586 | Void or Withdrawn |
| 45993 | 530117191 | Void or Withdrawn | 207417 | 530310193 | Void or Withdrawn | 368841 | 530494587 | Void or Withdrawn |
| 45994 | 530117192 | Void or Withdrawn | 207418 | 530310194 | Void or Withdrawn | 368842 | 530494588 | Void or Withdrawn |
| 45995 | 530117193 | Void or Withdrawn | 207419 | 530310195 | Void or Withdrawn | 368843 | 530494589 | Void or Withdrawn |
| 45996 | 530117194 | Void or Withdrawn | 207420 | 530310196 | Void or Withdrawn | 368844 | 530494590 | Void or Withdrawn |
| 45997 | 530117195 | Void or Withdrawn | 207421 | 530310197 | Void or Withdrawn | 368845 | 530494591 | Void or Withdrawn |
| 45998 | 530117196 | Void or Withdrawn | 207422 | 530310198 | Void or Withdrawn | 368846 | 530494592 | Void or Withdrawn |
| 45999 | 530117197 | Void or Withdrawn | 207423 | 530310199 | Void or Withdrawn | 368847 | 530494593 | Void or Withdrawn |
| 46000 | 530117198 | Void or Withdrawn | 207424 | 530310200 | Void or Withdrawn | 368848 | 530494594 | Void or Withdrawn |
| 46001 | 530117199 | Void or Withdrawn | 207425 | 530310201 | Void or Withdrawn | 368849 | 530494595 | Void or Withdrawn |
| 46002 | 530117200 | Void or Withdrawn | 207426 | 530310202 | Void or Withdrawn | 368850 | 530494596 | Void or Withdrawn |
| 46003 | 530117201 | Void or Withdrawn | 207427 | 530310203 | Void or Withdrawn | 368851 | 530494597 | Void or Withdrawn |
| 46004 | 530117202 | Void or Withdrawn | 207428 | 530310204 | Void or Withdrawn | 368852 | 530494598 | Void or Withdrawn |
| 46005 | 530117203 | Void or Withdrawn | 207429 | 530310205 | Void or Withdrawn | 368853 | 530494599 | Void or Withdrawn |
| 46006 | 530117204 | Void or Withdrawn | 207430 | 530310206 | Void or Withdrawn | 368854 | 530494600 | Void or Withdrawn |
| 46007 | 530117205 | Void or Withdrawn | 207431 | 530310207 | Void or Withdrawn | 368855 | 530494601 | Void or Withdrawn |
| 46008 | 530117206 | Void or Withdrawn | 207432 | 530310208 | Void or Withdrawn | 368856 | 530494602 | Void or Withdrawn |
| 46009 | 530117207 | Void or Withdrawn | 207433 | 530310209 | Void or Withdrawn | 368857 | 530494603 | Void or Withdrawn |
| 46010 | 530117208 | Void or Withdrawn | 207434 | 530310210 | Void or Withdrawn | 368858 | 530494604 | Void or Withdrawn |
| 46011 | 530117209 | Void or Withdrawn | 207435 | 530310211 | Void or Withdrawn | 368859 | 530494605 | Void or Withdrawn |
| 46012 | 530117210 | Void or Withdrawn | 207436 | 530310212 | Void or Withdrawn | 368860 | 530494606 | Void or Withdrawn |
| 46013 | 530117211 | Void or Withdrawn | 207437 | 530310213 | Void or Withdrawn | 368861 | 530494607 | Void or Withdrawn |
| 46014 | 530117212 | Void or Withdrawn | 207438 | 530310214 | Void or Withdrawn | 368862 | 530494608 | Void or Withdrawn |
| 46015 | 530117213 | Void or Withdrawn | 207439 | 530310215 | Void or Withdrawn | 368863 | 530494609 | Void or Withdrawn |
| 46016 | 530117214 | Void or Withdrawn | 207440 | 530310216 | Void or Withdrawn | 368864 | 530494610 | Void or Withdrawn |
| 46017 | 530117215 | Void or Withdrawn | 207441 | 530310217 | Void or Withdrawn | 368865 | 530494611 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46018 | 530117216 | Void or Withdrawn | 207442 | 530310218 | Void or Withdrawn | 368866 | 530494612 | Void or Withdrawn |
| 46019 | 530117217 | Void or Withdrawn | 207443 | 530310219 | Void or Withdrawn | 368867 | 530494613 | Void or Withdrawn |
| 46020 | 530117218 | Void or Withdrawn | 207444 | 530310220 | Void or Withdrawn | 368868 | 530494614 | Void or Withdrawn |
| 46021 | 530117219 | Void or Withdrawn | 207445 | 530310221 | Void or Withdrawn | 368869 | 530494615 | Void or Withdrawn |
| 46022 | 530117220 | Void or Withdrawn | 207446 | 530310222 | Void or Withdrawn | 368870 | 530494616 | Void or Withdrawn |
| 46023 | 530117221 | Void or Withdrawn | 207447 | 530310223 | Void or Withdrawn | 368871 | 530494617 | Void or Withdrawn |
| 46024 | 530117222 | Void or Withdrawn | 207448 | 530310224 | Void or Withdrawn | 368872 | 530494618 | Void or Withdrawn |
| 46025 | 530117223 | Void or Withdrawn | 207449 | 530310225 | Void or Withdrawn | 368873 | 530494619 | Void or Withdrawn |
| 46026 | 530117224 | Void or Withdrawn | 207450 | 530310226 | Void or Withdrawn | 368874 | 530494620 | Void or Withdrawn |
| 46027 | 530117225 | Void or Withdrawn | 207451 | 530310227 | Void or Withdrawn | 368875 | 530494621 | Void or Withdrawn |
| 46028 | 530117226 | Void or Withdrawn | 207452 | 530310228 | Void or Withdrawn | 368876 | 530494622 | Void or Withdrawn |
| 46029 | 530117227 | Void or Withdrawn | 207453 | 530310229 | Void or Withdrawn | 368877 | 530494623 | Void or Withdrawn |
| 46030 | 530117228 | Void or Withdrawn | 207454 | 530310230 | Void or Withdrawn | 368878 | 530494624 | Void or Withdrawn |
| 46031 | 530117229 | Void or Withdrawn | 207455 | 530310231 | Void or Withdrawn | 368879 | 530494625 | Void or Withdrawn |
| 46032 | 530117230 | Void or Withdrawn | 207456 | 530310232 | Void or Withdrawn | 368880 | 530494626 | Void or Withdrawn |
| 46033 | 530117231 | Void or Withdrawn | 207457 | 530310233 | Void or Withdrawn | 368881 | 530494627 | Void or Withdrawn |
| 46034 | 530117232 | Void or Withdrawn | 207458 | 530310234 | Void or Withdrawn | 368882 | 530494628 | Void or Withdrawn |
| 46035 | 530117233 | Void or Withdrawn | 207459 | 530310235 | Void or Withdrawn | 368883 | 530494629 | Void or Withdrawn |
| 46036 | 530117234 | Void or Withdrawn | 207460 | 530310236 | Void or Withdrawn | 368884 | 530494630 | Void or Withdrawn |
| 46037 | 530117235 | Void or Withdrawn | 207461 | 530310237 | Void or Withdrawn | 368885 | 530494631 | Void or Withdrawn |
| 46038 | 530117236 | Void or Withdrawn | 207462 | 530310238 | Void or Withdrawn | 368886 | 530494632 | Void or Withdrawn |
| 46039 | 530117237 | Void or Withdrawn | 207463 | 530310239 | Void or Withdrawn | 368887 | 530494633 | Void or Withdrawn |
| 46040 | 530117238 | Void or Withdrawn | 207464 | 530310240 | Void or Withdrawn | 368888 | 530494634 | Void or Withdrawn |
| 46041 | 530117239 | Void or Withdrawn | 207465 | 530310241 | Void or Withdrawn | 368889 | 530494635 | Void or Withdrawn |
| 46042 | 530117240 | Void or Withdrawn | 207466 | 530310242 | Void or Withdrawn | 368890 | 530494636 | Void or Withdrawn |
| 46043 | 530117241 | Void or Withdrawn | 207467 | 530310243 | Void or Withdrawn | 368891 | 530494637 | Void or Withdrawn |
| 46044 | 530117242 | Void or Withdrawn | 207468 | 530310244 | Void or Withdrawn | 368892 | 530494638 | Void or Withdrawn |
| 46045 | 530117243 | Void or Withdrawn | 207469 | 530310245 | Void or Withdrawn | 368893 | 530494639 | Void or Withdrawn |
| 46046 | 530117244 | Void or Withdrawn | 207470 | 530310246 | Void or Withdrawn | 368894 | 530494640 | Void or Withdrawn |
| 46047 | 530117245 | Void or Withdrawn | 207471 | 530310247 | Void or Withdrawn | 368895 | 530494641 | Void or Withdrawn |
| 46048 | 530117246 | Void or Withdrawn | 207472 | 530310248 | Void or Withdrawn | 368896 | 530494642 | Void or Withdrawn |
| 46049 | 530117247 | Void or Withdrawn | 207473 | 530310249 | Void or Withdrawn | 368897 | 530494643 | Void or Withdrawn |
| 46050 | 530117248 | Void or Withdrawn | 207474 | 530310250 | Void or Withdrawn | 368898 | 530494644 | Void or Withdrawn |
| 46051 | 530117249 | Void or Withdrawn | 207475 | 530310251 | Void or Withdrawn | 368899 | 530494645 | Void or Withdrawn |
| 46052 | 530117250 | Void or Withdrawn | 207476 | 530310252 | Void or Withdrawn | 368900 | 530494646 | Void or Withdrawn |
| 46053 | 530117251 | Void or Withdrawn | 207477 | 530310253 | Void or Withdrawn | 368901 | 530494647 | Void or Withdrawn |
| 46054 | 530117252 | Void or Withdrawn | 207478 | 530310254 | Void or Withdrawn | 368902 | 530494648 | Void or Withdrawn |
| 46055 | 530117253 | Void or Withdrawn | 207479 | 530310255 | Void or Withdrawn | 368903 | 530494649 | Void or Withdrawn |
| 46056 | 530117254 | Void or Withdrawn | 207480 | 530310256 | Void or Withdrawn | 368904 | 530494650 | Void or Withdrawn |
| 46057 | 530117255 | Void or Withdrawn | 207481 | 530310257 | Void or Withdrawn | 368905 | 530494651 | Void or Withdrawn |
| 46058 | 530117256 | Void or Withdrawn | 207482 | 530310258 | Void or Withdrawn | 368906 | 530494652 | Void or Withdrawn |
| 46059 | 530117257 | Void or Withdrawn | 207483 | 530310259 | Void or Withdrawn | 368907 | 530494653 | Void or Withdrawn |
| 46060 | 530117258 | Void or Withdrawn | 207484 | 530310260 | Void or Withdrawn | 368908 | 530494654 | Void or Withdrawn |
| 46061 | 530117259 | Void or Withdrawn | 207485 | 530310261 | Void or Withdrawn | 368909 | 530494655 | Void or Withdrawn |
| 46062 | 530117260 | Void or Withdrawn | 207486 | 530310262 | Void or Withdrawn | 368910 | 530494656 | Void or Withdrawn |
| 46063 | 530117261 | Void or Withdrawn | 207487 | 530310263 | Void or Withdrawn | 368911 | 530494657 | Void or Withdrawn |
| 46064 | 530117262 | Void or Withdrawn | 207488 | 530310264 | Void or Withdrawn | 368912 | 530494658 | Void or Withdrawn |
| 46065 | 530117263 | Void or Withdrawn | 207489 | 530310265 | Void or Withdrawn | 368913 | 530494659 | Void or Withdrawn |
| 46066 | 530117264 | Void or Withdrawn | 207490 | 530310266 | Void or Withdrawn | 368914 | 530494660 | Void or Withdrawn |
| 46067 | 530117265 | Void or Withdrawn | 207491 | 530310267 | Void or Withdrawn | 368915 | 530494661 | Void or Withdrawn |
| 46068 | 530117266 | Void or Withdrawn | 207492 | 530310268 | Void or Withdrawn | 368916 | 530494662 | Void or Withdrawn |
| 46069 | 530117267 | Void or Withdrawn | 207493 | 530310269 | Void or Withdrawn | 368917 | 530494663 | Void or Withdrawn |
| 46070 | 530117268 | Void or Withdrawn | 207494 | 530310270 | Void or Withdrawn | 368918 | 530494664 | Void or Withdrawn |
| 46071 | 530117269 | Void or Withdrawn | 207495 | 530310271 | Void or Withdrawn | 368919 | 530494665 | Void or Withdrawn |
| 46072 | 530117270 | Void or Withdrawn | 207496 | 530310272 | Void or Withdrawn | 368920 | 530494666 | Void or Withdrawn |
| 46073 | 530117271 | Void or Withdrawn | 207497 | 530310273 | Void or Withdrawn | 368921 | 530494667 | Void or Withdrawn |
| 46074 | 530117272 | Void or Withdrawn | 207498 | 530310274 | Void or Withdrawn | 368922 | 530494668 | Void or Withdrawn |
| 46075 | 530117273 | Void or Withdrawn | 207499 | 530310275 | Void or Withdrawn | 368923 | 530494669 | Void or Withdrawn |
| 46076 | 530117274 | Void or Withdrawn | 207500 | 530310276 | Void or Withdrawn | 368924 | 530494670 | Void or Withdrawn |
| 46077 | 530117275 | Void or Withdrawn | 207501 | 530310277 | Void or Withdrawn | 368925 | 530494671 | Void or Withdrawn |
| 46078 | 530117276 | Void or Withdrawn | 207502 | 530310278 | Void or Withdrawn | 368926 | 530494672 | Void or Withdrawn |
| 46079 | 530117277 | Void or Withdrawn | 207503 | 530310279 | Void or Withdrawn | 368927 | 530494673 | Void or Withdrawn |
| 46080 | 530117278 | Void or Withdrawn | 207504 | 530310280 | Void or Withdrawn | 368928 | 530494674 | Void or Withdrawn |
| 46081 | 530117279 | Void or Withdrawn | 207505 | 530310281 | Void or Withdrawn | 368929 | 530494675 | Void or Withdrawn |
| 46082 | 530117280 | Void or Withdrawn | 207506 | 530310282 | Void or Withdrawn | 368930 | 530494676 | Void or Withdrawn |
| 46083 | 530117281 | Void or Withdrawn | 207507 | 530310283 | Void or Withdrawn | 368931 | 530494677 | Void or Withdrawn |
| 46084 | 530117282 | Void or Withdrawn | 207508 | 530310284 | Void or Withdrawn | 368932 | 530494678 | Void or Withdrawn |
| 46085 | 530117283 | Void or Withdrawn | 207509 | 530310285 | Void or Withdrawn | 368933 | 530494679 | Void or Withdrawn |
| 46086 | 530117284 | Void or Withdrawn | 207510 | 530310286 | Void or Withdrawn | 368934 | 530494680 | Void or Withdrawn |
| 46087 | 530117285 | Void or Withdrawn | 207511 | 530310287 | Void or Withdrawn | 368935 | 530494681 | Void or Withdrawn |
| 46088 | 530117286 | Void or Withdrawn | 207512 | 530310288 | Void or Withdrawn | 368936 | 530494682 | Void or Withdrawn |
| 46089 | 530117287 | Void or Withdrawn | 207513 | 530310289 | Void or Withdrawn | 368937 | 530494683 | Void or Withdrawn |
| 46090 | 530117288 | Void or Withdrawn | 207514 | 530310290 | Void or Withdrawn | 368938 | 530494684 | Void or Withdrawn |
| 46091 | 530117289 | Void or Withdrawn | 207515 | 530310291 | Void or Withdrawn | 368939 | 530494685 | Void or Withdrawn |
| 46092 | 530117290 | Void or Withdrawn | 207516 | 530310292 | Void or Withdrawn | 368940 | 530494686 | Void or Withdrawn |
| 46093 | 530117291 | Void or Withdrawn | 207517 | 530310293 | Void or Withdrawn | 368941 | 530494687 | Void or Withdrawn |
| 46094 | 530117292 | Void or Withdrawn | 207518 | 530310294 | Void or Withdrawn | 368942 | 530494688 | Void or Withdrawn |
| 46095 | 530117293 | Void or Withdrawn | 207519 | 530310295 | Void or Withdrawn | 368943 | 530494689 | Void or Withdrawn |
| 46096 | 530117294 | Void or Withdrawn | 207520 | 530310296 | Void or Withdrawn | 368944 | 530494690 | Void or Withdrawn |
| 46097 | 530117295 | Void or Withdrawn | 207521 | 530310297 | Void or Withdrawn | 368945 | 530494691 | Void or Withdrawn |
| 46098 | 530117296 | Void or Withdrawn | 207522 | 530310298 | Void or Withdrawn | 368946 | 530494692 | Void or Withdrawn |
| 46099 | 530117297 | Void or Withdrawn | 207523 | 530310299 | Void or Withdrawn | 368947 | 530494693 | Void or Withdrawn |
| 46100 | 530117298 | Void or Withdrawn | 207524 | 530310300 | Void or Withdrawn | 368948 | 530494694 | Void or Withdrawn |
| 46101 | 530117299 | Void or Withdrawn | 207525 | 530310301 | Void or Withdrawn | 368949 | 530494695 | Void or Withdrawn |
| 46102 | 530117300 | Void or Withdrawn | 207526 | 530310302 | Void or Withdrawn | 368950 | 530494696 | Void or Withdrawn |
| 46103 | 530117301 | Void or Withdrawn | 207527 | 530310303 | Void or Withdrawn | 368951 | 530494697 | Void or Withdrawn |
| 46104 | 530117302 | Void or Withdrawn | 207528 | 530310304 | Void or Withdrawn | 368952 | 530494698 | Void or Withdrawn |
| 46105 | 530117303 | Void or Withdrawn | 207529 | 530310305 | Void or Withdrawn | 368953 | 530494699 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46106 | 530117304 | Void or Withdrawn | 207530 | 530310306 | Void or Withdrawn | 368954 | 530494700 | Void or Withdrawn |
| 46107 | 530117305 | Void or Withdrawn | 207531 | 530310307 | Void or Withdrawn | 368955 | 530494701 | Void or Withdrawn |
| 46108 | 530117306 | Void or Withdrawn | 207532 | 530310308 | Void or Withdrawn | 368956 | 530494702 | Void or Withdrawn |
| 46109 | 530117307 | Void or Withdrawn | 207533 | 530310309 | Void or Withdrawn | 368957 | 530494703 | Void or Withdrawn |
| 46110 | 530117308 | Void or Withdrawn | 207534 | 530310310 | Void or Withdrawn | 368958 | 530494704 | Void or Withdrawn |
| 46111 | 530117309 | Void or Withdrawn | 207535 | 530310311 | Void or Withdrawn | 368959 | 530494705 | Void or Withdrawn |
| 46112 | 530117310 | Void or Withdrawn | 207536 | 530310312 | Void or Withdrawn | 368960 | 530494706 | Void or Withdrawn |
| 46113 | 530117311 | Void or Withdrawn | 207537 | 530310313 | Void or Withdrawn | 368961 | 530494707 | Void or Withdrawn |
| 46114 | 530117312 | Void or Withdrawn | 207538 | 530310314 | Void or Withdrawn | 368962 | 530494708 | Void or Withdrawn |
| 46115 | 530117313 | Void or Withdrawn | 207539 | 530310315 | Void or Withdrawn | 368963 | 530494709 | Void or Withdrawn |
| 46116 | 530117314 | Void or Withdrawn | 207540 | 530310316 | Void or Withdrawn | 368964 | 530494710 | Void or Withdrawn |
| 46117 | 530117315 | Void or Withdrawn | 207541 | 530310317 | Void or Withdrawn | 368965 | 530494711 | Void or Withdrawn |
| 46118 | 530117316 | Void or Withdrawn | 207542 | 530310318 | Void or Withdrawn | 368966 | 530494712 | Void or Withdrawn |
| 46119 | 530117317 | Void or Withdrawn | 207543 | 530310319 | Void or Withdrawn | 368967 | 530494713 | Void or Withdrawn |
| 46120 | 530117318 | Void or Withdrawn | 207544 | 530310320 | Void or Withdrawn | 368968 | 530494714 | Void or Withdrawn |
| 46121 | 530117319 | Void or Withdrawn | 207545 | 530310321 | Void or Withdrawn | 368969 | 530494715 | Void or Withdrawn |
| 46122 | 530117320 | Void or Withdrawn | 207546 | 530310322 | Void or Withdrawn | 368970 | 530494716 | Void or Withdrawn |
| 46123 | 530117321 | Void or Withdrawn | 207547 | 530310323 | Void or Withdrawn | 368971 | 530494717 | Void or Withdrawn |
| 46124 | 530117322 | Void or Withdrawn | 207548 | 530310324 | Void or Withdrawn | 368972 | 530494718 | Void or Withdrawn |
| 46125 | 530117323 | Void or Withdrawn | 207549 | 530310325 | Void or Withdrawn | 368973 | 530494719 | Void or Withdrawn |
| 46126 | 530117324 | Void or Withdrawn | 207550 | 530310326 | Void or Withdrawn | 368974 | 530494720 | Void or Withdrawn |
| 46127 | 530117325 | Void or Withdrawn | 207551 | 530310327 | Void or Withdrawn | 368975 | 530494721 | Void or Withdrawn |
| 46128 | 530117326 | Void or Withdrawn | 207552 | 530310328 | Void or Withdrawn | 368976 | 530494722 | Void or Withdrawn |
| 46129 | 530117327 | Void or Withdrawn | 207553 | 530310329 | Void or Withdrawn | 368977 | 530494723 | Void or Withdrawn |
| 46130 | 530117328 | Void or Withdrawn | 207554 | 530310330 | Void or Withdrawn | 368978 | 530494724 | Void or Withdrawn |
| 46131 | 530117329 | Void or Withdrawn | 207555 | 530310331 | Void or Withdrawn | 368979 | 530494725 | Void or Withdrawn |
| 46132 | 530117330 | Void or Withdrawn | 207556 | 530310332 | Void or Withdrawn | 368980 | 530494726 | Void or Withdrawn |
| 46133 | 530117331 | Void or Withdrawn | 207557 | 530310333 | Void or Withdrawn | 368981 | 530494727 | Void or Withdrawn |
| 46134 | 530117332 | Void or Withdrawn | 207558 | 530310334 | Void or Withdrawn | 368982 | 530494728 | Void or Withdrawn |
| 46135 | 530117333 | Void or Withdrawn | 207559 | 530310335 | Void or Withdrawn | 368983 | 530494729 | Void or Withdrawn |
| 46136 | 530117334 | Void or Withdrawn | 207560 | 530310336 | Void or Withdrawn | 368984 | 530494730 | Void or Withdrawn |
| 46137 | 530117335 | Void or Withdrawn | 207561 | 530310337 | Void or Withdrawn | 368985 | 530494731 | Void or Withdrawn |
| 46138 | 530117336 | Void or Withdrawn | 207562 | 530310338 | Void or Withdrawn | 368986 | 530494732 | Void or Withdrawn |
| 46139 | 530117337 | Void or Withdrawn | 207563 | 530310339 | Void or Withdrawn | 368987 | 530494733 | Void or Withdrawn |
| 46140 | 530117338 | Void or Withdrawn | 207564 | 530310340 | Void or Withdrawn | 368988 | 530494734 | Void or Withdrawn |
| 46141 | 530117339 | Void or Withdrawn | 207565 | 530310341 | Void or Withdrawn | 368989 | 530494735 | Void or Withdrawn |
| 46142 | 530117340 | Void or Withdrawn | 207566 | 530310342 | Void or Withdrawn | 368990 | 530494736 | Void or Withdrawn |
| 46143 | 530117341 | Void or Withdrawn | 207567 | 530310343 | Void or Withdrawn | 368991 | 530494737 | Void or Withdrawn |
| 46144 | 530117342 | Void or Withdrawn | 207568 | 530310344 | Void or Withdrawn | 368992 | 530494738 | Void or Withdrawn |
| 46145 | 530117343 | Void or Withdrawn | 207569 | 530310345 | Void or Withdrawn | 368993 | 530494739 | Void or Withdrawn |
| 46146 | 530117344 | Void or Withdrawn | 207570 | 530310346 | Void or Withdrawn | 368994 | 530494740 | Void or Withdrawn |
| 46147 | 530117345 | Void or Withdrawn | 207571 | 530310347 | Void or Withdrawn | 368995 | 530494741 | Void or Withdrawn |
| 46148 | 530117346 | Void or Withdrawn | 207572 | 530310348 | Void or Withdrawn | 368996 | 530494742 | Void or Withdrawn |
| 46149 | 530117347 | Void or Withdrawn | 207573 | 530310349 | Void or Withdrawn | 368997 | 530494743 | Void or Withdrawn |
| 46150 | 530117348 | Void or Withdrawn | 207574 | 530310350 | Void or Withdrawn | 368998 | 530494744 | Void or Withdrawn |
| 46151 | 530117349 | Void or Withdrawn | 207575 | 530310351 | Void or Withdrawn | 368999 | 530494745 | Void or Withdrawn |
| 46152 | 530117350 | Void or Withdrawn | 207576 | 530310352 | Void or Withdrawn | 369000 | 530494746 | Void or Withdrawn |
| 46153 | 530117351 | Void or Withdrawn | 207577 | 530310353 | Void or Withdrawn | 369001 | 530494747 | Void or Withdrawn |
| 46154 | 530117352 | Void or Withdrawn | 207578 | 530310354 | Void or Withdrawn | 369002 | 530494748 | Void or Withdrawn |
| 46155 | 530117353 | Void or Withdrawn | 207579 | 530310355 | Void or Withdrawn | 369003 | 530494749 | Void or Withdrawn |
| 46156 | 530117354 | Void or Withdrawn | 207580 | 530310356 | Void or Withdrawn | 369004 | 530494750 | Void or Withdrawn |
| 46157 | 530117355 | Void or Withdrawn | 207581 | 530310357 | Void or Withdrawn | 369005 | 530494751 | Void or Withdrawn |
| 46158 | 530117356 | Void or Withdrawn | 207582 | 530310358 | Void or Withdrawn | 369006 | 530494752 | Void or Withdrawn |
| 46159 | 530117357 | Void or Withdrawn | 207583 | 530310359 | Void or Withdrawn | 369007 | 530494753 | Void or Withdrawn |
| 46160 | 530117358 | Void or Withdrawn | 207584 | 530310360 | Void or Withdrawn | 369008 | 530494754 | Void or Withdrawn |
| 46161 | 530117359 | Void or Withdrawn | 207585 | 530310361 | Void or Withdrawn | 369009 | 530494755 | Void or Withdrawn |
| 46162 | 530117360 | Void or Withdrawn | 207586 | 530310362 | Void or Withdrawn | 369010 | 530494756 | Void or Withdrawn |
| 46163 | 530117361 | Void or Withdrawn | 207587 | 530310363 | Void or Withdrawn | 369011 | 530494757 | Void or Withdrawn |
| 46164 | 530117362 | Void or Withdrawn | 207588 | 530310364 | Void or Withdrawn | 369012 | 530494758 | Void or Withdrawn |
| 46165 | 530117363 | Void or Withdrawn | 207589 | 530310365 | Void or Withdrawn | 369013 | 530494759 | Void or Withdrawn |
| 46166 | 530117364 | Void or Withdrawn | 207590 | 530310366 | Void or Withdrawn | 369014 | 530494760 | Void or Withdrawn |
| 46167 | 530117365 | Void or Withdrawn | 207591 | 530310367 | Void or Withdrawn | 369015 | 530494761 | Void or Withdrawn |
| 46168 | 530117366 | Void or Withdrawn | 207592 | 530310368 | Void or Withdrawn | 369016 | 530494762 | Void or Withdrawn |
| 46169 | 530117367 | Void or Withdrawn | 207593 | 530310369 | Void or Withdrawn | 369017 | 530494763 | Void or Withdrawn |
| 46170 | 530117368 | Void or Withdrawn | 207594 | 530310370 | Void or Withdrawn | 369018 | 530494764 | Void or Withdrawn |
| 46171 | 530117369 | Void or Withdrawn | 207595 | 530310371 | Void or Withdrawn | 369019 | 530494765 | Void or Withdrawn |
| 46172 | 530117370 | Void or Withdrawn | 207596 | 530310372 | Void or Withdrawn | 369020 | 530494766 | Void or Withdrawn |
| 46173 | 530117371 | Void or Withdrawn | 207597 | 530310373 | Void or Withdrawn | 369021 | 530494767 | Void or Withdrawn |
| 46174 | 530117372 | Void or Withdrawn | 207598 | 530310374 | Void or Withdrawn | 369022 | 530494768 | Void or Withdrawn |
| 46175 | 530117373 | Void or Withdrawn | 207599 | 530310375 | Void or Withdrawn | 369023 | 530494769 | Void or Withdrawn |
| 46176 | 530117374 | Void or Withdrawn | 207600 | 530310376 | Void or Withdrawn | 369024 | 530494770 | Void or Withdrawn |
| 46177 | 530117375 | Void or Withdrawn | 207601 | 530310377 | Void or Withdrawn | 369025 | 530494771 | Void or Withdrawn |
| 46178 | 530117376 | Void or Withdrawn | 207602 | 530310378 | Void or Withdrawn | 369026 | 530494772 | Void or Withdrawn |
| 46179 | 530117377 | Void or Withdrawn | 207603 | 530310379 | Void or Withdrawn | 369027 | 530494773 | Void or Withdrawn |
| 46180 | 530117378 | Void or Withdrawn | 207604 | 530310380 | Void or Withdrawn | 369028 | 530494774 | Void or Withdrawn |
| 46181 | 530117379 | Void or Withdrawn | 207605 | 530310381 | Void or Withdrawn | 369029 | 530494775 | Void or Withdrawn |
| 46182 | 530117380 | Void or Withdrawn | 207606 | 530310382 | Void or Withdrawn | 369030 | 530494776 | Void or Withdrawn |
| 46183 | 530117381 | Void or Withdrawn | 207607 | 530310383 | Void or Withdrawn | 369031 | 530494777 | Void or Withdrawn |
| 46184 | 530117382 | Void or Withdrawn | 207608 | 530310384 | Void or Withdrawn | 369032 | 530494778 | Void or Withdrawn |
| 46185 | 530117383 | Void or Withdrawn | 207609 | 530310385 | Void or Withdrawn | 369033 | 530494779 | Void or Withdrawn |
| 46186 | 530117384 | Void or Withdrawn | 207610 | 530310386 | Void or Withdrawn | 369034 | 530494780 | Void or Withdrawn |
| 46187 | 530117385 | Void or Withdrawn | 207611 | 530310387 | Void or Withdrawn | 369035 | 530494781 | Void or Withdrawn |
| 46188 | 530117386 | Void or Withdrawn | 207612 | 530310388 | Void or Withdrawn | 369036 | 530494782 | Void or Withdrawn |
| 46189 | 530117387 | Void or Withdrawn | 207613 | 530310389 | Void or Withdrawn | 369037 | 530494783 | Void or Withdrawn |
| 46190 | 530117388 | Void or Withdrawn | 207614 | 530310390 | Void or Withdrawn | 369038 | 530494784 | Void or Withdrawn |
| 46191 | 530117389 | Void or Withdrawn | 207615 | 530310391 | Void or Withdrawn | 369039 | 530494785 | Void or Withdrawn |
| 46192 | 530117390 | Void or Withdrawn | 207616 | 530310392 | Void or Withdrawn | 369040 | 530494786 | Void or Withdrawn |
| 46193 | 530117391 | Void or Withdrawn | 207617 | 530310393 | Void or Withdrawn | 369041 | 530494787 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46194 | 530117392 | Void or Withdrawn | 207618 | 530310394 | Void or Withdrawn | 369042 | 530494788 | Void or Withdrawn |
| 46195 | 530117393 | Void or Withdrawn | 207619 | 530310395 | Void or Withdrawn | 369043 | 530494789 | Void or Withdrawn |
| 46196 | 530117394 | Void or Withdrawn | 207620 | 530310396 | Void or Withdrawn | 369044 | 530494790 | Void or Withdrawn |
| 46197 | 530117395 | Void or Withdrawn | 207621 | 530310397 | Void or Withdrawn | 369045 | 530494791 | Void or Withdrawn |
| 46198 | 530117396 | Void or Withdrawn | 207622 | 530310398 | Void or Withdrawn | 369046 | 530494792 | Void or Withdrawn |
| 46199 | 530117397 | Void or Withdrawn | 207623 | 530310399 | Void or Withdrawn | 369047 | 530494793 | Void or Withdrawn |
| 46200 | 530117398 | Void or Withdrawn | 207624 | 530310400 | Void or Withdrawn | 369048 | 530494794 | Void or Withdrawn |
| 46201 | 530117399 | Void or Withdrawn | 207625 | 530310401 | Void or Withdrawn | 369049 | 530494795 | Void or Withdrawn |
| 46202 | 530117400 | Void or Withdrawn | 207626 | 530310402 | Void or Withdrawn | 369050 | 530494796 | Void or Withdrawn |
| 46203 | 530117401 | Void or Withdrawn | 207627 | 530310403 | Void or Withdrawn | 369051 | 530494797 | Void or Withdrawn |
| 46204 | 530117402 | Void or Withdrawn | 207628 | 530310404 | Void or Withdrawn | 369052 | 530494798 | Void or Withdrawn |
| 46205 | 530117403 | Void or Withdrawn | 207629 | 530310405 | Void or Withdrawn | 369053 | 530494799 | Void or Withdrawn |
| 46206 | 530117404 | Void or Withdrawn | 207630 | 530310406 | Void or Withdrawn | 369054 | 530494800 | Void or Withdrawn |
| 46207 | 530117405 | Void or Withdrawn | 207631 | 530310407 | Void or Withdrawn | 369055 | 530494801 | Void or Withdrawn |
| 46208 | 530117406 | Void or Withdrawn | 207632 | 530310408 | Void or Withdrawn | 369056 | 530494802 | Void or Withdrawn |
| 46209 | 530117407 | Void or Withdrawn | 207633 | 530310409 | Void or Withdrawn | 369057 | 530494803 | Void or Withdrawn |
| 46210 | 530117408 | Void or Withdrawn | 207634 | 530310410 | Void or Withdrawn | 369058 | 530494804 | Void or Withdrawn |
| 46211 | 530117409 | Void or Withdrawn | 207635 | 530310411 | Void or Withdrawn | 369059 | 530494805 | Void or Withdrawn |
| 46212 | 530117410 | Void or Withdrawn | 207636 | 530310412 | Void or Withdrawn | 369060 | 530494806 | Void or Withdrawn |
| 46213 | 530117411 | Void or Withdrawn | 207637 | 530310413 | Void or Withdrawn | 369061 | 530494807 | Void or Withdrawn |
| 46214 | 530117412 | Void or Withdrawn | 207638 | 530310414 | Void or Withdrawn | 369062 | 530494808 | Void or Withdrawn |
| 46215 | 530117413 | Void or Withdrawn | 207639 | 530310415 | Void or Withdrawn | 369063 | 530494809 | Void or Withdrawn |
| 46216 | 530117414 | Void or Withdrawn | 207640 | 530310416 | Void or Withdrawn | 369064 | 530494810 | Void or Withdrawn |
| 46217 | 530117415 | Void or Withdrawn | 207641 | 530310417 | Void or Withdrawn | 369065 | 530494811 | Void or Withdrawn |
| 46218 | 530117416 | Void or Withdrawn | 207642 | 530310418 | Void or Withdrawn | 369066 | 530494812 | Void or Withdrawn |
| 46219 | 530117417 | Void or Withdrawn | 207643 | 530310419 | Void or Withdrawn | 369067 | 530494813 | Void or Withdrawn |
| 46220 | 530117418 | Void or Withdrawn | 207644 | 530310420 | Void or Withdrawn | 369068 | 530494814 | Void or Withdrawn |
| 46221 | 530117419 | Void or Withdrawn | 207645 | 530310421 | Void or Withdrawn | 369069 | 530494815 | Void or Withdrawn |
| 46222 | 530117420 | Void or Withdrawn | 207646 | 530310422 | Void or Withdrawn | 369070 | 530494816 | Void or Withdrawn |
| 46223 | 530117421 | Void or Withdrawn | 207647 | 530310423 | Void or Withdrawn | 369071 | 530494817 | Void or Withdrawn |
| 46224 | 530117422 | Void or Withdrawn | 207648 | 530310424 | Void or Withdrawn | 369072 | 530494818 | Void or Withdrawn |
| 46225 | 530117423 | Void or Withdrawn | 207649 | 530310425 | Void or Withdrawn | 369073 | 530494819 | Void or Withdrawn |
| 46226 | 530117424 | Void or Withdrawn | 207650 | 530310426 | Void or Withdrawn | 369074 | 530494820 | Void or Withdrawn |
| 46227 | 530117425 | Void or Withdrawn | 207651 | 530310427 | Void or Withdrawn | 369075 | 530494821 | Void or Withdrawn |
| 46228 | 530117426 | Void or Withdrawn | 207652 | 530310428 | Void or Withdrawn | 369076 | 530494822 | Void or Withdrawn |
| 46229 | 530117427 | Void or Withdrawn | 207653 | 530310429 | Void or Withdrawn | 369077 | 530494823 | Void or Withdrawn |
| 46230 | 530117428 | Void or Withdrawn | 207654 | 530310430 | Void or Withdrawn | 369078 | 530494824 | Void or Withdrawn |
| 46231 | 530117429 | Void or Withdrawn | 207655 | 530310431 | Void or Withdrawn | 369079 | 530494825 | Void or Withdrawn |
| 46232 | 530117430 | Void or Withdrawn | 207656 | 530310432 | Void or Withdrawn | 369080 | 530494826 | Void or Withdrawn |
| 46233 | 530117431 | Void or Withdrawn | 207657 | 530310433 | Void or Withdrawn | 369081 | 530494827 | Void or Withdrawn |
| 46234 | 530117432 | Void or Withdrawn | 207658 | 530310434 | Void or Withdrawn | 369082 | 530494828 | Void or Withdrawn |
| 46235 | 530117433 | Void or Withdrawn | 207659 | 530310435 | Void or Withdrawn | 369083 | 530494829 | Void or Withdrawn |
| 46236 | 530117434 | Void or Withdrawn | 207660 | 530310436 | Void or Withdrawn | 369084 | 530494830 | Void or Withdrawn |
| 46237 | 530117435 | Void or Withdrawn | 207661 | 530310437 | Void or Withdrawn | 369085 | 530494831 | Void or Withdrawn |
| 46238 | 530117436 | Void or Withdrawn | 207662 | 530310438 | Void or Withdrawn | 369086 | 530494832 | Void or Withdrawn |
| 46239 | 530117437 | Void or Withdrawn | 207663 | 530310439 | Void or Withdrawn | 369087 | 530494833 | Void or Withdrawn |
| 46240 | 530117438 | Void or Withdrawn | 207664 | 530310440 | Void or Withdrawn | 369088 | 530494834 | Void or Withdrawn |
| 46241 | 530117439 | Void or Withdrawn | 207665 | 530310441 | Void or Withdrawn | 369089 | 530494835 | Void or Withdrawn |
| 46242 | 530117440 | Void or Withdrawn | 207666 | 530310442 | Void or Withdrawn | 369090 | 530494836 | Void or Withdrawn |
| 46243 | 530117441 | Void or Withdrawn | 207667 | 530310443 | Void or Withdrawn | 369091 | 530494837 | Void or Withdrawn |
| 46244 | 530117442 | Void or Withdrawn | 207668 | 530310444 | Void or Withdrawn | 369092 | 530494838 | Void or Withdrawn |
| 46245 | 530117443 | Void or Withdrawn | 207669 | 530310445 | Void or Withdrawn | 369093 | 530494839 | Void or Withdrawn |
| 46246 | 530117444 | Void or Withdrawn | 207670 | 530310446 | Void or Withdrawn | 369094 | 530494840 | Void or Withdrawn |
| 46247 | 530117445 | Void or Withdrawn | 207671 | 530310447 | Void or Withdrawn | 369095 | 530494841 | Void or Withdrawn |
| 46248 | 530117446 | Void or Withdrawn | 207672 | 530310448 | Void or Withdrawn | 369096 | 530494842 | Void or Withdrawn |
| 46249 | 530117447 | Void or Withdrawn | 207673 | 530310449 | Void or Withdrawn | 369097 | 530494843 | Void or Withdrawn |
| 46250 | 530117448 | Void or Withdrawn | 207674 | 530310450 | Void or Withdrawn | 369098 | 530494844 | Void or Withdrawn |
| 46251 | 530117449 | Void or Withdrawn | 207675 | 530310451 | Void or Withdrawn | 369099 | 530494845 | Void or Withdrawn |
| 46252 | 530117450 | Void or Withdrawn | 207676 | 530310452 | Void or Withdrawn | 369100 | 530494846 | Void or Withdrawn |
| 46253 | 530117451 | Void or Withdrawn | 207677 | 530310453 | Void or Withdrawn | 369101 | 530494847 | Void or Withdrawn |
| 46254 | 530117452 | Void or Withdrawn | 207678 | 530310454 | Void or Withdrawn | 369102 | 530494848 | Void or Withdrawn |
| 46255 | 530117453 | Void or Withdrawn | 207679 | 530310455 | Void or Withdrawn | 369103 | 530494849 | Void or Withdrawn |
| 46256 | 530117454 | Void or Withdrawn | 207680 | 530310456 | Void or Withdrawn | 369104 | 530494850 | Void or Withdrawn |
| 46257 | 530117455 | Void or Withdrawn | 207681 | 530310457 | Void or Withdrawn | 369105 | 530494851 | Void or Withdrawn |
| 46258 | 530117456 | Void or Withdrawn | 207682 | 530310458 | Void or Withdrawn | 369106 | 530494852 | Void or Withdrawn |
| 46259 | 530117457 | Void or Withdrawn | 207683 | 530310459 | Void or Withdrawn | 369107 | 530494853 | Void or Withdrawn |
| 46260 | 530117458 | Void or Withdrawn | 207684 | 530310460 | Void or Withdrawn | 369108 | 530494854 | Void or Withdrawn |
| 46261 | 530117459 | Void or Withdrawn | 207685 | 530310461 | Void or Withdrawn | 369109 | 530494855 | Void or Withdrawn |
| 46262 | 530117460 | No Eligible Purchases | 207686 | 530310462 | Void or Withdrawn | 369110 | 530494856 | Void or Withdrawn |
| 46263 | 530117461 | Void or Withdrawn | 207687 | 530310463 | Void or Withdrawn | 369111 | 530494857 | Void or Withdrawn |
| 46264 | 530117462 | Void or Withdrawn | 207688 | 530310464 | Void or Withdrawn | 369112 | 530494858 | Void or Withdrawn |
| 46265 | 530117463 | Void or Withdrawn | 207689 | 530310465 | Void or Withdrawn | 369113 | 530494859 | Void or Withdrawn |
| 46266 | 530117464 | Void or Withdrawn | 207690 | 530310466 | Void or Withdrawn | 369114 | 530494860 | Void or Withdrawn |
| 46267 | 530117465 | Void or Withdrawn | 207691 | 530310467 | Void or Withdrawn | 369115 | 530494861 | Void or Withdrawn |
| 46268 | 530117466 | Void or Withdrawn | 207692 | 530310468 | Void or Withdrawn | 369116 | 530494862 | Void or Withdrawn |
| 46269 | 530117467 | Void or Withdrawn | 207693 | 530310469 | Void or Withdrawn | 369117 | 530494863 | Void or Withdrawn |
| 46270 | 530117468 | Void or Withdrawn | 207694 | 530310470 | Void or Withdrawn | 369118 | 530494864 | Void or Withdrawn |
| 46271 | 530117469 | Void or Withdrawn | 207695 | 530310471 | Void or Withdrawn | 369119 | 530494865 | Void or Withdrawn |
| 46272 | 530117470 | Void or Withdrawn | 207696 | 530310472 | Void or Withdrawn | 369120 | 530494866 | Void or Withdrawn |
| 46273 | 530117471 | Void or Withdrawn | 207697 | 530310473 | Void or Withdrawn | 369121 | 530494867 | Void or Withdrawn |
| 46274 | 530117472 | Void or Withdrawn | 207698 | 530310474 | Void or Withdrawn | 369122 | 530494868 | Void or Withdrawn |
| 46275 | 530117473 | Void or Withdrawn | 207699 | 530310475 | Void or Withdrawn | 369123 | 530494869 | Void or Withdrawn |
| 46276 | 530117474 | Void or Withdrawn | 207700 | 530310476 | Void or Withdrawn | 369124 | 530494870 | Void or Withdrawn |
| 46277 | 530117475 | Void or Withdrawn | 207701 | 530310477 | Void or Withdrawn | 369125 | 530494871 | Void or Withdrawn |
| 46278 | 530117476 | Void or Withdrawn | 207702 | 530310478 | Void or Withdrawn | 369126 | 530494872 | Void or Withdrawn |
| 46279 | 530117477 | Void or Withdrawn | 207703 | 530310479 | Void or Withdrawn | 369127 | 530494873 | Void or Withdrawn |
| 46280 | 530117478 | Void or Withdrawn | 207704 | 530310480 | Void or Withdrawn | 369128 | 530494874 | Void or Withdrawn |
| 46281 | 530117479 | Void or Withdrawn | 207705 | 530310481 | Void or Withdrawn | 369129 | 530494875 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46282 | 530117480 | Void or Withdrawn | 207706 | 530310482 | Void or Withdrawn | 369130 | 530494876 | Void or Withdrawn |
| 46283 | 530117481 | Void or Withdrawn | 207707 | 530310483 | Void or Withdrawn | 369131 | 530494877 | Void or Withdrawn |
| 46284 | 530117482 | Void or Withdrawn | 207708 | 530310484 | Void or Withdrawn | 369132 | 530494878 | Void or Withdrawn |
| 46285 | 530117483 | Void or Withdrawn | 207709 | 530310485 | Void or Withdrawn | 369133 | 530494879 | Void or Withdrawn |
| 46286 | 530117484 | Void or Withdrawn | 207710 | 530310486 | Void or Withdrawn | 369134 | 530494880 | Void or Withdrawn |
| 46287 | 530117485 | Void or Withdrawn | 207711 | 530310487 | Void or Withdrawn | 369135 | 530494881 | Void or Withdrawn |
| 46288 | 530117486 | Void or Withdrawn | 207712 | 530310488 | Void or Withdrawn | 369136 | 530494882 | Void or Withdrawn |
| 46289 | 530117487 | Void or Withdrawn | 207713 | 530310489 | Void or Withdrawn | 369137 | 530494883 | Void or Withdrawn |
| 46290 | 530117488 | Void or Withdrawn | 207714 | 530310490 | Void or Withdrawn | 369138 | 530494884 | Void or Withdrawn |
| 46291 | 530117489 | Void or Withdrawn | 207715 | 530310491 | Void or Withdrawn | 369139 | 530494885 | Void or Withdrawn |
| 46292 | 530117490 | Void or Withdrawn | 207716 | 530310492 | Void or Withdrawn | 369140 | 530494886 | Void or Withdrawn |
| 46293 | 530117491 | Void or Withdrawn | 207717 | 530310493 | Void or Withdrawn | 369141 | 530494887 | Void or Withdrawn |
| 46294 | 530117492 | Void or Withdrawn | 207718 | 530310494 | Void or Withdrawn | 369142 | 530494888 | Void or Withdrawn |
| 46295 | 530117493 | Void or Withdrawn | 207719 | 530310495 | Void or Withdrawn | 369143 | 530494889 | Void or Withdrawn |
| 46296 | 530117494 | Void or Withdrawn | 207720 | 530310496 | Void or Withdrawn | 369144 | 530494890 | Void or Withdrawn |
| 46297 | 530117495 | Void or Withdrawn | 207721 | 530310497 | Void or Withdrawn | 369145 | 530494891 | Void or Withdrawn |
| 46298 | 530117496 | Void or Withdrawn | 207722 | 530310498 | Void or Withdrawn | 369146 | 530494892 | Void or Withdrawn |
| 46299 | 530117497 | Void or Withdrawn | 207723 | 530310499 | Void or Withdrawn | 369147 | 530494893 | Void or Withdrawn |
| 46300 | 530117498 | Void or Withdrawn | 207724 | 530310500 | Void or Withdrawn | 369148 | 530494894 | Void or Withdrawn |
| 46301 | 530117499 | Void or Withdrawn | 207725 | 530310501 | Void or Withdrawn | 369149 | 530494895 | Void or Withdrawn |
| 46302 | 530117500 | Void or Withdrawn | 207726 | 530310502 | Void or Withdrawn | 369150 | 530494896 | Void or Withdrawn |
| 46303 | 530117501 | Void or Withdrawn | 207727 | 530310503 | Void or Withdrawn | 369151 | 530494897 | Void or Withdrawn |
| 46304 | 530117502 | Void or Withdrawn | 207728 | 530310504 | Void or Withdrawn | 369152 | 530494898 | Void or Withdrawn |
| 46305 | 530117503 | Void or Withdrawn | 207729 | 530310505 | Void or Withdrawn | 369153 | 530494899 | Void or Withdrawn |
| 46306 | 530117504 | Void or Withdrawn | 207730 | 530310506 | Void or Withdrawn | 369154 | 530494900 | Void or Withdrawn |
| 46307 | 530117505 | Void or Withdrawn | 207731 | 530310507 | Void or Withdrawn | 369155 | 530494901 | Void or Withdrawn |
| 46308 | 530117506 | Void or Withdrawn | 207732 | 530310508 | Void or Withdrawn | 369156 | 530494902 | Void or Withdrawn |
| 46309 | 530117507 | Void or Withdrawn | 207733 | 530310509 | Void or Withdrawn | 369157 | 530494903 | Void or Withdrawn |
| 46310 | 530117508 | Void or Withdrawn | 207734 | 530310510 | Void or Withdrawn | 369158 | 530494904 | Void or Withdrawn |
| 46311 | 530117509 | Void or Withdrawn | 207735 | 530310511 | Void or Withdrawn | 369159 | 530494905 | Void or Withdrawn |
| 46312 | 530117510 | Void or Withdrawn | 207736 | 530310512 | Void or Withdrawn | 369160 | 530494906 | Void or Withdrawn |
| 46313 | 530117511 | Void or Withdrawn | 207737 | 530310513 | Void or Withdrawn | 369161 | 530494907 | Void or Withdrawn |
| 46314 | 530117512 | Void or Withdrawn | 207738 | 530310514 | Void or Withdrawn | 369162 | 530494908 | Void or Withdrawn |
| 46315 | 530117513 | Void or Withdrawn | 207739 | 530310515 | Void or Withdrawn | 369163 | 530494909 | Void or Withdrawn |
| 46316 | 530117514 | Void or Withdrawn | 207740 | 530310516 | Void or Withdrawn | 369164 | 530494910 | Void or Withdrawn |
| 46317 | 530117515 | Void or Withdrawn | 207741 | 530310517 | Void or Withdrawn | 369165 | 530494911 | Void or Withdrawn |
| 46318 | 530117516 | Void or Withdrawn | 207742 | 530310518 | Void or Withdrawn | 369166 | 530494912 | Void or Withdrawn |
| 46319 | 530117517 | Void or Withdrawn | 207743 | 530310519 | Void or Withdrawn | 369167 | 530494913 | Void or Withdrawn |
| 46320 | 530117518 | Void or Withdrawn | 207744 | 530310520 | Void or Withdrawn | 369168 | 530494914 | Void or Withdrawn |
| 46321 | 530117519 | Void or Withdrawn | 207745 | 530310521 | Void or Withdrawn | 369169 | 530494915 | Void or Withdrawn |
| 46322 | 530117520 | Void or Withdrawn | 207746 | 530310522 | Void or Withdrawn | 369170 | 530494916 | Void or Withdrawn |
| 46323 | 530117521 | Void or Withdrawn | 207747 | 530310523 | Void or Withdrawn | 369171 | 530494917 | Void or Withdrawn |
| 46324 | 530117522 | Void or Withdrawn | 207748 | 530310524 | Void or Withdrawn | 369172 | 530494918 | Void or Withdrawn |
| 46325 | 530117523 | Void or Withdrawn | 207749 | 530310525 | Void or Withdrawn | 369173 | 530494919 | Void or Withdrawn |
| 46326 | 530117524 | Void or Withdrawn | 207750 | 530310526 | Void or Withdrawn | 369174 | 530494920 | Void or Withdrawn |
| 46327 | 530117525 | Void or Withdrawn | 207751 | 530310527 | Void or Withdrawn | 369175 | 530494921 | Void or Withdrawn |
| 46328 | 530117526 | Void or Withdrawn | 207752 | 530310528 | Void or Withdrawn | 369176 | 530494922 | Void or Withdrawn |
| 46329 | 530117527 | Void or Withdrawn | 207753 | 530310529 | Void or Withdrawn | 369177 | 530494923 | Void or Withdrawn |
| 46330 | 530117528 | Void or Withdrawn | 207754 | 530310530 | Void or Withdrawn | 369178 | 530494924 | Void or Withdrawn |
| 46331 | 530117529 | Void or Withdrawn | 207755 | 530310531 | Void or Withdrawn | 369179 | 530494925 | Void or Withdrawn |
| 46332 | 530117530 | Void or Withdrawn | 207756 | 530310532 | Void or Withdrawn | 369180 | 530494926 | Void or Withdrawn |
| 46333 | 530117531 | Void or Withdrawn | 207757 | 530310533 | Void or Withdrawn | 369181 | 530494927 | Void or Withdrawn |
| 46334 | 530117532 | Void or Withdrawn | 207758 | 530310534 | Void or Withdrawn | 369182 | 530494928 | Void or Withdrawn |
| 46335 | 530117533 | Void or Withdrawn | 207759 | 530310535 | Void or Withdrawn | 369183 | 530494929 | Void or Withdrawn |
| 46336 | 530117534 | Void or Withdrawn | 207760 | 530310536 | Void or Withdrawn | 369184 | 530494930 | Void or Withdrawn |
| 46337 | 530117535 | Void or Withdrawn | 207761 | 530310537 | Void or Withdrawn | 369185 | 530494931 | Void or Withdrawn |
| 46338 | 530117536 | Void or Withdrawn | 207762 | 530310538 | Void or Withdrawn | 369186 | 530494932 | Void or Withdrawn |
| 46339 | 530117537 | Void or Withdrawn | 207763 | 530310539 | Void or Withdrawn | 369187 | 530494933 | Void or Withdrawn |
| 46340 | 530117538 | Void or Withdrawn | 207764 | 530310540 | Void or Withdrawn | 369188 | 530494934 | Void or Withdrawn |
| 46341 | 530117539 | Void or Withdrawn | 207765 | 530310541 | Void or Withdrawn | 369189 | 530494935 | Void or Withdrawn |
| 46342 | 530117540 | Void or Withdrawn | 207766 | 530310542 | Void or Withdrawn | 369190 | 530494936 | Void or Withdrawn |
| 46343 | 530117541 | Void or Withdrawn | 207767 | 530310543 | Void or Withdrawn | 369191 | 530494937 | Void or Withdrawn |
| 46344 | 530117542 | Void or Withdrawn | 207768 | 530310544 | Void or Withdrawn | 369192 | 530494938 | Void or Withdrawn |
| 46345 | 530117543 | Void or Withdrawn | 207769 | 530310545 | Void or Withdrawn | 369193 | 530494939 | Void or Withdrawn |
| 46346 | 530117544 | Void or Withdrawn | 207770 | 530310546 | Void or Withdrawn | 369194 | 530494940 | Void or Withdrawn |
| 46347 | 530117545 | Void or Withdrawn | 207771 | 530310547 | Void or Withdrawn | 369195 | 530494941 | Void or Withdrawn |
| 46348 | 530117546 | Void or Withdrawn | 207772 | 530310548 | Void or Withdrawn | 369196 | 530494942 | Void or Withdrawn |
| 46349 | 530117547 | Void or Withdrawn | 207773 | 530310549 | Void or Withdrawn | 369197 | 530494943 | Void or Withdrawn |
| 46350 | 530117548 | Void or Withdrawn | 207774 | 530310550 | Void or Withdrawn | 369198 | 530494944 | Void or Withdrawn |
| 46351 | 530117549 | Void or Withdrawn | 207775 | 530310551 | Void or Withdrawn | 369199 | 530494945 | Void or Withdrawn |
| 46352 | 530117550 | Void or Withdrawn | 207776 | 530310552 | Void or Withdrawn | 369200 | 530494946 | Void or Withdrawn |
| 46353 | 530117551 | Void or Withdrawn | 207777 | 530310553 | Void or Withdrawn | 369201 | 530494947 | Void or Withdrawn |
| 46354 | 530117552 | Void or Withdrawn | 207778 | 530310554 | Void or Withdrawn | 369202 | 530494948 | Void or Withdrawn |
| 46355 | 530117553 | Void or Withdrawn | 207779 | 530310555 | Void or Withdrawn | 369203 | 530494949 | Void or Withdrawn |
| 46356 | 530117554 | Void or Withdrawn | 207780 | 530310556 | Void or Withdrawn | 369204 | 530494950 | Void or Withdrawn |
| 46357 | 530117555 | Void or Withdrawn | 207781 | 530310557 | Void or Withdrawn | 369205 | 530494951 | Void or Withdrawn |
| 46358 | 530117556 | Void or Withdrawn | 207782 | 530310558 | Void or Withdrawn | 369206 | 530494952 | Void or Withdrawn |
| 46359 | 530117557 | Void or Withdrawn | 207783 | 530310559 | Void or Withdrawn | 369207 | 530494953 | Void or Withdrawn |
| 46360 | 530117558 | Void or Withdrawn | 207784 | 530310560 | Void or Withdrawn | 369208 | 530494954 | Void or Withdrawn |
| 46361 | 530117559 | Void or Withdrawn | 207785 | 530310561 | Void or Withdrawn | 369209 | 530494955 | Void or Withdrawn |
| 46362 | 530117560 | Void or Withdrawn | 207786 | 530310562 | Void or Withdrawn | 369210 | 530494956 | Void or Withdrawn |
| 46363 | 530117561 | Void or Withdrawn | 207787 | 530310563 | Void or Withdrawn | 369211 | 530494957 | Void or Withdrawn |
| 46364 | 530117562 | Void or Withdrawn | 207788 | 530310564 | Void or Withdrawn | 369212 | 530494958 | Void or Withdrawn |
| 46365 | 530117563 | Void or Withdrawn | 207789 | 530310565 | Void or Withdrawn | 369213 | 530494959 | Void or Withdrawn |
| 46366 | 530117564 | Void or Withdrawn | 207790 | 530310566 | Void or Withdrawn | 369214 | 530494960 | Void or Withdrawn |
| 46367 | 530117565 | Void or Withdrawn | 207791 | 530310567 | Void or Withdrawn | 369215 | 530494961 | Void or Withdrawn |
| 46368 | 530117566 | Void or Withdrawn | 207792 | 530310568 | Void or Withdrawn | 369216 | 530494962 | Void or Withdrawn |
| 46369 | 530117567 | Void or Withdrawn | 207793 | 530310569 | Void or Withdrawn | 369217 | 530494963 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46370 | 530117568 | Void or Withdrawn | 207794 | 530310570 | Void or Withdrawn | 369218 | 530494964 | Void or Withdrawn |
| 46371 | 530117569 | Void or Withdrawn | 207795 | 530310571 | Void or Withdrawn | 369219 | 530494965 | Void or Withdrawn |
| 46372 | 530117570 | Void or Withdrawn | 207796 | 530310572 | Void or Withdrawn | 369220 | 530494966 | Void or Withdrawn |
| 46373 | 530117571 | Void or Withdrawn | 207797 | 530310573 | Void or Withdrawn | 369221 | 530494967 | Void or Withdrawn |
| 46374 | 530117572 | Void or Withdrawn | 207798 | 530310574 | Void or Withdrawn | 369222 | 530494968 | Void or Withdrawn |
| 46375 | 530117573 | Void or Withdrawn | 207799 | 530310575 | Void or Withdrawn | 369223 | 530494969 | Void or Withdrawn |
| 46376 | 530117574 | Void or Withdrawn | 207800 | 530310576 | Void or Withdrawn | 369224 | 530494970 | Void or Withdrawn |
| 46377 | 530117575 | Void or Withdrawn | 207801 | 530310577 | Void or Withdrawn | 369225 | 530494971 | Void or Withdrawn |
| 46378 | 530117576 | Void or Withdrawn | 207802 | 530310578 | Void or Withdrawn | 369226 | 530494972 | Void or Withdrawn |
| 46379 | 530117577 | Void or Withdrawn | 207803 | 530310579 | Void or Withdrawn | 369227 | 530494973 | Void or Withdrawn |
| 46380 | 530117578 | Void or Withdrawn | 207804 | 530310580 | Void or Withdrawn | 369228 | 530494974 | Void or Withdrawn |
| 46381 | 530117579 | Void or Withdrawn | 207805 | 530310581 | Void or Withdrawn | 369229 | 530494975 | Void or Withdrawn |
| 46382 | 530117580 | Void or Withdrawn | 207806 | 530310582 | Void or Withdrawn | 369230 | 530494976 | Void or Withdrawn |
| 46383 | 530117581 | Void or Withdrawn | 207807 | 530310583 | Void or Withdrawn | 369231 | 530494977 | Void or Withdrawn |
| 46384 | 530117582 | Void or Withdrawn | 207808 | 530310584 | Void or Withdrawn | 369232 | 530494978 | Void or Withdrawn |
| 46385 | 530117583 | Void or Withdrawn | 207809 | 530310585 | Void or Withdrawn | 369233 | 530494979 | Void or Withdrawn |
| 46386 | 530117584 | Void or Withdrawn | 207810 | 530310586 | Void or Withdrawn | 369234 | 530494980 | Void or Withdrawn |
| 46387 | 530117585 | Void or Withdrawn | 207811 | 530310587 | Void or Withdrawn | 369235 | 530494981 | Void or Withdrawn |
| 46388 | 530117586 | Void or Withdrawn | 207812 | 530310588 | Void or Withdrawn | 369236 | 530494982 | Void or Withdrawn |
| 46389 | 530117587 | Void or Withdrawn | 207813 | 530310589 | Void or Withdrawn | 369237 | 530494983 | Void or Withdrawn |
| 46390 | 530117588 | Void or Withdrawn | 207814 | 530310590 | Void or Withdrawn | 369238 | 530494984 | Void or Withdrawn |
| 46391 | 530117589 | Void or Withdrawn | 207815 | 530310591 | Void or Withdrawn | 369239 | 530494985 | Void or Withdrawn |
| 46392 | 530117590 | Void or Withdrawn | 207816 | 530310592 | Void or Withdrawn | 369240 | 530494986 | Void or Withdrawn |
| 46393 | 530117591 | Void or Withdrawn | 207817 | 530310593 | Void or Withdrawn | 369241 | 530494987 | Void or Withdrawn |
| 46394 | 530117592 | Void or Withdrawn | 207818 | 530310594 | Void or Withdrawn | 369242 | 530494988 | Void or Withdrawn |
| 46395 | 530117593 | Void or Withdrawn | 207819 | 530310595 | Void or Withdrawn | 369243 | 530494989 | Void or Withdrawn |
| 46396 | 530117594 | Void or Withdrawn | 207820 | 530310596 | Void or Withdrawn | 369244 | 530494990 | Void or Withdrawn |
| 46397 | 530117595 | Void or Withdrawn | 207821 | 530310597 | Void or Withdrawn | 369245 | 530494991 | Void or Withdrawn |
| 46398 | 530117596 | Void or Withdrawn | 207822 | 530310598 | Void or Withdrawn | 369246 | 530494992 | Void or Withdrawn |
| 46399 | 530117597 | Void or Withdrawn | 207823 | 530310599 | Void or Withdrawn | 369247 | 530494993 | Void or Withdrawn |
| 46400 | 530117598 | Void or Withdrawn | 207824 | 530310600 | Void or Withdrawn | 369248 | 530494994 | Void or Withdrawn |
| 46401 | 530117599 | Void or Withdrawn | 207825 | 530310601 | Void or Withdrawn | 369249 | 530494995 | Void or Withdrawn |
| 46402 | 530117600 | Void or Withdrawn | 207826 | 530310602 | Void or Withdrawn | 369250 | 530494996 | Void or Withdrawn |
| 46403 | 530117601 | Void or Withdrawn | 207827 | 530310603 | Void or Withdrawn | 369251 | 530494997 | Void or Withdrawn |
| 46404 | 530117602 | Void or Withdrawn | 207828 | 530310604 | Void or Withdrawn | 369252 | 530494998 | Void or Withdrawn |
| 46405 | 530117603 | Void or Withdrawn | 207829 | 530310605 | Void or Withdrawn | 369253 | 530494999 | Void or Withdrawn |
| 46406 | 530117604 | Void or Withdrawn | 207830 | 530310606 | Void or Withdrawn | 369254 | 530495000 | Void or Withdrawn |
| 46407 | 530117605 | Void or Withdrawn | 207831 | 530310607 | Void or Withdrawn | 369255 | 530495001 | Void or Withdrawn |
| 46408 | 530117606 | Void or Withdrawn | 207832 | 530310608 | Void or Withdrawn | 369256 | 530495002 | Void or Withdrawn |
| 46409 | 530117607 | Void or Withdrawn | 207833 | 530310609 | Void or Withdrawn | 369257 | 530495003 | Void or Withdrawn |
| 46410 | 530117608 | Void or Withdrawn | 207834 | 530310610 | Void or Withdrawn | 369258 | 530495004 | Void or Withdrawn |
| 46411 | 530117609 | Void or Withdrawn | 207835 | 530310611 | Void or Withdrawn | 369259 | 530495005 | Void or Withdrawn |
| 46412 | 530117610 | Void or Withdrawn | 207836 | 530310612 | Void or Withdrawn | 369260 | 530495006 | Void or Withdrawn |
| 46413 | 530117611 | Void or Withdrawn | 207837 | 530310613 | Void or Withdrawn | 369261 | 530495007 | Void or Withdrawn |
| 46414 | 530117612 | Void or Withdrawn | 207838 | 530310614 | Void or Withdrawn | 369262 | 530495008 | Void or Withdrawn |
| 46415 | 530117613 | Void or Withdrawn | 207839 | 530310615 | Void or Withdrawn | 369263 | 530495009 | Void or Withdrawn |
| 46416 | 530117614 | Void or Withdrawn | 207840 | 530310616 | Void or Withdrawn | 369264 | 530495010 | Void or Withdrawn |
| 46417 | 530117615 | Void or Withdrawn | 207841 | 530310617 | Void or Withdrawn | 369265 | 530495011 | Void or Withdrawn |
| 46418 | 530117616 | Void or Withdrawn | 207842 | 530310618 | Void or Withdrawn | 369266 | 530495012 | Void or Withdrawn |
| 46419 | 530117617 | Void or Withdrawn | 207843 | 530310619 | Void or Withdrawn | 369267 | 530495013 | Void or Withdrawn |
| 46420 | 530117618 | Void or Withdrawn | 207844 | 530310620 | Void or Withdrawn | 369268 | 530495014 | Void or Withdrawn |
| 46421 | 530117619 | Void or Withdrawn | 207845 | 530310621 | Void or Withdrawn | 369269 | 530495015 | Void or Withdrawn |
| 46422 | 530117620 | Void or Withdrawn | 207846 | 530310622 | Void or Withdrawn | 369270 | 530495016 | Void or Withdrawn |
| 46423 | 530117621 | Void or Withdrawn | 207847 | 530310623 | Void or Withdrawn | 369271 | 530495017 | Void or Withdrawn |
| 46424 | 530117622 | Void or Withdrawn | 207848 | 530310624 | Void or Withdrawn | 369272 | 530495018 | Void or Withdrawn |
| 46425 | 530117623 | Void or Withdrawn | 207849 | 530310625 | Void or Withdrawn | 369273 | 530495019 | Void or Withdrawn |
| 46426 | 530117624 | Void or Withdrawn | 207850 | 530310626 | Void or Withdrawn | 369274 | 530495020 | Void or Withdrawn |
| 46427 | 530117625 | Void or Withdrawn | 207851 | 530310627 | Void or Withdrawn | 369275 | 530495021 | Void or Withdrawn |
| 46428 | 530117626 | Void or Withdrawn | 207852 | 530310628 | Void or Withdrawn | 369276 | 530495022 | Void or Withdrawn |
| 46429 | 530117627 | Void or Withdrawn | 207853 | 530310629 | Void or Withdrawn | 369277 | 530495023 | Void or Withdrawn |
| 46430 | 530117628 | Void or Withdrawn | 207854 | 530310630 | Void or Withdrawn | 369278 | 530495024 | Void or Withdrawn |
| 46431 | 530117629 | Void or Withdrawn | 207855 | 530310631 | Void or Withdrawn | 369279 | 530495025 | Void or Withdrawn |
| 46432 | 530117630 | Void or Withdrawn | 207856 | 530310632 | Void or Withdrawn | 369280 | 530495026 | Void or Withdrawn |
| 46433 | 530117631 | Void or Withdrawn | 207857 | 530310633 | Void or Withdrawn | 369281 | 530495027 | Void or Withdrawn |
| 46434 | 530117632 | Void or Withdrawn | 207858 | 530310634 | Void or Withdrawn | 369282 | 530495028 | Void or Withdrawn |
| 46435 | 530117633 | Void or Withdrawn | 207859 | 530310635 | Void or Withdrawn | 369283 | 530495029 | Void or Withdrawn |
| 46436 | 530117634 | Void or Withdrawn | 207860 | 530310636 | Void or Withdrawn | 369284 | 530495030 | Void or Withdrawn |
| 46437 | 530117635 | Void or Withdrawn | 207861 | 530310637 | Void or Withdrawn | 369285 | 530495031 | Void or Withdrawn |
| 46438 | 530117636 | Void or Withdrawn | 207862 | 530310638 | Void or Withdrawn | 369286 | 530495032 | Void or Withdrawn |
| 46439 | 530117637 | Void or Withdrawn | 207863 | 530310639 | Void or Withdrawn | 369287 | 530495033 | Void or Withdrawn |
| 46440 | 530117638 | Void or Withdrawn | 207864 | 530310640 | Void or Withdrawn | 369288 | 530495034 | Void or Withdrawn |
| 46441 | 530117639 | Void or Withdrawn | 207865 | 530310641 | Void or Withdrawn | 369289 | 530495035 | Void or Withdrawn |
| 46442 | 530117640 | Void or Withdrawn | 207866 | 530310642 | Void or Withdrawn | 369290 | 530495036 | Void or Withdrawn |
| 46443 | 530117641 | Void or Withdrawn | 207867 | 530310643 | Void or Withdrawn | 369291 | 530495037 | Void or Withdrawn |
| 46444 | 530117642 | Void or Withdrawn | 207868 | 530310644 | Void or Withdrawn | 369292 | 530495038 | Void or Withdrawn |
| 46445 | 530117643 | Void or Withdrawn | 207869 | 530310645 | Void or Withdrawn | 369293 | 530495039 | Void or Withdrawn |
| 46446 | 530117644 | Void or Withdrawn | 207870 | 530310646 | Void or Withdrawn | 369294 | 530495040 | Void or Withdrawn |
| 46447 | 530117645 | Void or Withdrawn | 207871 | 530310647 | Void or Withdrawn | 369295 | 530495041 | Void or Withdrawn |
| 46448 | 530117646 | Void or Withdrawn | 207872 | 530310648 | Void or Withdrawn | 369296 | 530495042 | Void or Withdrawn |
| 46449 | 530117647 | Void or Withdrawn | 207873 | 530310649 | Void or Withdrawn | 369297 | 530495043 | Void or Withdrawn |
| 46450 | 530117648 | Void or Withdrawn | 207874 | 530310650 | Void or Withdrawn | 369298 | 530495044 | Void or Withdrawn |
| 46451 | 530117649 | Void or Withdrawn | 207875 | 530310651 | Void or Withdrawn | 369299 | 530495045 | Void or Withdrawn |
| 46452 | 530117650 | Void or Withdrawn | 207876 | 530310652 | Void or Withdrawn | 369300 | 530495046 | Void or Withdrawn |
| 46453 | 530117651 | Void or Withdrawn | 207877 | 530310653 | Void or Withdrawn | 369301 | 530495047 | Void or Withdrawn |
| 46454 | 530117652 | Void or Withdrawn | 207878 | 530310654 | Void or Withdrawn | 369302 | 530495048 | Void or Withdrawn |
| 46455 | 530117653 | Void or Withdrawn | 207879 | 530310655 | Void or Withdrawn | 369303 | 530495049 | Void or Withdrawn |
| 46456 | 530117654 | Void or Withdrawn | 207880 | 530310656 | Void or Withdrawn | 369304 | 530495050 | Void or Withdrawn |
| 46457 | 530117655 | Void or Withdrawn | 207881 | 530310657 | Void or Withdrawn | 369305 | 530495051 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46458 | 530117656 | Void or Withdrawn | 207882 | 530310658 | Void or Withdrawn | 369306 | 530495052 | Void or Withdrawn |
| 46459 | 530117657 | Void or Withdrawn | 207883 | 530310659 | Void or Withdrawn | 369307 | 530495053 | Void or Withdrawn |
| 46460 | 530117658 | Void or Withdrawn | 207884 | 530310660 | Void or Withdrawn | 369308 | 530495054 | Void or Withdrawn |
| 46461 | 530117659 | Void or Withdrawn | 207885 | 530310661 | Void or Withdrawn | 369309 | 530495055 | Void or Withdrawn |
| 46462 | 530117660 | Void or Withdrawn | 207886 | 530310662 | Void or Withdrawn | 369310 | 530495056 | Void or Withdrawn |
| 46463 | 530117661 | Void or Withdrawn | 207887 | 530310663 | Void or Withdrawn | 369311 | 530495057 | Void or Withdrawn |
| 46464 | 530117662 | Void or Withdrawn | 207888 | 530310664 | Void or Withdrawn | 369312 | 530495058 | Void or Withdrawn |
| 46465 | 530117663 | Void or Withdrawn | 207889 | 530310665 | Void or Withdrawn | 369313 | 530495059 | Void or Withdrawn |
| 46466 | 530117664 | Void or Withdrawn | 207890 | 530310666 | Void or Withdrawn | 369314 | 530495060 | Void or Withdrawn |
| 46467 | 530117665 | Void or Withdrawn | 207891 | 530310667 | Void or Withdrawn | 369315 | 530495061 | Void or Withdrawn |
| 46468 | 530117666 | Void or Withdrawn | 207892 | 530310668 | Void or Withdrawn | 369316 | 530495062 | Void or Withdrawn |
| 46469 | 530117667 | Void or Withdrawn | 207893 | 530310669 | Void or Withdrawn | 369317 | 530495063 | Void or Withdrawn |
| 46470 | 530117668 | Void or Withdrawn | 207894 | 530310670 | Void or Withdrawn | 369318 | 530495064 | Void or Withdrawn |
| 46471 | 530117669 | Void or Withdrawn | 207895 | 530310671 | Void or Withdrawn | 369319 | 530495065 | Void or Withdrawn |
| 46472 | 530117670 | Void or Withdrawn | 207896 | 530310672 | Void or Withdrawn | 369320 | 530495066 | Void or Withdrawn |
| 46473 | 530117671 | Void or Withdrawn | 207897 | 530310673 | Void or Withdrawn | 369321 | 530495067 | Void or Withdrawn |
| 46474 | 530117672 | Void or Withdrawn | 207898 | 530310674 | Void or Withdrawn | 369322 | 530495068 | Void or Withdrawn |
| 46475 | 530117673 | Void or Withdrawn | 207899 | 530310675 | Void or Withdrawn | 369323 | 530495069 | Void or Withdrawn |
| 46476 | 530117674 | Void or Withdrawn | 207900 | 530310676 | Void or Withdrawn | 369324 | 530495070 | Void or Withdrawn |
| 46477 | 530117675 | Void or Withdrawn | 207901 | 530310677 | Void or Withdrawn | 369325 | 530495071 | Void or Withdrawn |
| 46478 | 530117676 | Void or Withdrawn | 207902 | 530310678 | Void or Withdrawn | 369326 | 530495072 | Void or Withdrawn |
| 46479 | 530117677 | Void or Withdrawn | 207903 | 530310679 | Void or Withdrawn | 369327 | 530495073 | Void or Withdrawn |
| 46480 | 530117678 | Void or Withdrawn | 207904 | 530310680 | Void or Withdrawn | 369328 | 530495074 | Void or Withdrawn |
| 46481 | 530117679 | Void or Withdrawn | 207905 | 530310681 | Void or Withdrawn | 369329 | 530495075 | Void or Withdrawn |
| 46482 | 530117680 | Void or Withdrawn | 207906 | 530310682 | Void or Withdrawn | 369330 | 530495076 | Void or Withdrawn |
| 46483 | 530117681 | Void or Withdrawn | 207907 | 530310683 | Void or Withdrawn | 369331 | 530495077 | Void or Withdrawn |
| 46484 | 530117682 | Void or Withdrawn | 207908 | 530310684 | Void or Withdrawn | 369332 | 530495078 | Void or Withdrawn |
| 46485 | 530117683 | Void or Withdrawn | 207909 | 530310685 | Void or Withdrawn | 369333 | 530495079 | Void or Withdrawn |
| 46486 | 530117684 | Void or Withdrawn | 207910 | 530310686 | Void or Withdrawn | 369334 | 530495080 | Void or Withdrawn |
| 46487 | 530117685 | Void or Withdrawn | 207911 | 530310687 | Void or Withdrawn | 369335 | 530495081 | Void or Withdrawn |
| 46488 | 530117686 | Void or Withdrawn | 207912 | 530310688 | Void or Withdrawn | 369336 | 530495082 | Void or Withdrawn |
| 46489 | 530117687 | Void or Withdrawn | 207913 | 530310689 | Void or Withdrawn | 369337 | 530495083 | Void or Withdrawn |
| 46490 | 530117688 | Void or Withdrawn | 207914 | 530310690 | Void or Withdrawn | 369338 | 530495084 | Void or Withdrawn |
| 46491 | 530117689 | Void or Withdrawn | 207915 | 530310691 | Void or Withdrawn | 369339 | 530495085 | Void or Withdrawn |
| 46492 | 530117690 | Void or Withdrawn | 207916 | 530310692 | Void or Withdrawn | 369340 | 530495086 | Void or Withdrawn |
| 46493 | 530117691 | Void or Withdrawn | 207917 | 530310693 | Void or Withdrawn | 369341 | 530495087 | Void or Withdrawn |
| 46494 | 530117692 | Void or Withdrawn | 207918 | 530310694 | Void or Withdrawn | 369342 | 530495088 | Void or Withdrawn |
| 46495 | 530117693 | Void or Withdrawn | 207919 | 530310695 | Void or Withdrawn | 369343 | 530495089 | Void or Withdrawn |
| 46496 | 530117694 | Void or Withdrawn | 207920 | 530310696 | Void or Withdrawn | 369344 | 530495090 | Void or Withdrawn |
| 46497 | 530117695 | Void or Withdrawn | 207921 | 530310697 | Void or Withdrawn | 369345 | 530495091 | Void or Withdrawn |
| 46498 | 530117696 | Void or Withdrawn | 207922 | 530310698 | Void or Withdrawn | 369346 | 530495092 | Void or Withdrawn |
| 46499 | 530117697 | Void or Withdrawn | 207923 | 530310699 | Void or Withdrawn | 369347 | 530495093 | Void or Withdrawn |
| 46500 | 530117698 | Void or Withdrawn | 207924 | 530310700 | Void or Withdrawn | 369348 | 530495094 | Void or Withdrawn |
| 46501 | 530117699 | Void or Withdrawn | 207925 | 530310701 | Void or Withdrawn | 369349 | 530495095 | Void or Withdrawn |
| 46502 | 530117700 | Void or Withdrawn | 207926 | 530310702 | Void or Withdrawn | 369350 | 530495096 | Void or Withdrawn |
| 46503 | 530117701 | Void or Withdrawn | 207927 | 530310703 | Void or Withdrawn | 369351 | 530495097 | Void or Withdrawn |
| 46504 | 530117702 | Void or Withdrawn | 207928 | 530310704 | Void or Withdrawn | 369352 | 530495098 | Void or Withdrawn |
| 46505 | 530117703 | Void or Withdrawn | 207929 | 530310705 | Void or Withdrawn | 369353 | 530495099 | Void or Withdrawn |
| 46506 | 530117704 | Void or Withdrawn | 207930 | 530310706 | Void or Withdrawn | 369354 | 530495100 | Void or Withdrawn |
| 46507 | 530117705 | Void or Withdrawn | 207931 | 530310707 | Void or Withdrawn | 369355 | 530495101 | Void or Withdrawn |
| 46508 | 530117706 | Void or Withdrawn | 207932 | 530310708 | Void or Withdrawn | 369356 | 530495102 | Void or Withdrawn |
| 46509 | 530117707 | Void or Withdrawn | 207933 | 530310709 | Void or Withdrawn | 369357 | 530495103 | Void or Withdrawn |
| 46510 | 530117708 | Void or Withdrawn | 207934 | 530310710 | Void or Withdrawn | 369358 | 530495104 | Void or Withdrawn |
| 46511 | 530117709 | Void or Withdrawn | 207935 | 530310711 | Void or Withdrawn | 369359 | 530495105 | Void or Withdrawn |
| 46512 | 530117710 | Void or Withdrawn | 207936 | 530310712 | Void or Withdrawn | 369360 | 530495106 | Void or Withdrawn |
| 46513 | 530117711 | Void or Withdrawn | 207937 | 530310713 | Void or Withdrawn | 369361 | 530495107 | Void or Withdrawn |
| 46514 | 530117712 | Void or Withdrawn | 207938 | 530310714 | Void or Withdrawn | 369362 | 530495108 | Void or Withdrawn |
| 46515 | 530117713 | Void or Withdrawn | 207939 | 530310715 | Void or Withdrawn | 369363 | 530495109 | Void or Withdrawn |
| 46516 | 530117714 | Void or Withdrawn | 207940 | 530310716 | Void or Withdrawn | 369364 | 530495110 | Void or Withdrawn |
| 46517 | 530117715 | Void or Withdrawn | 207941 | 530310717 | Void or Withdrawn | 369365 | 530495111 | Void or Withdrawn |
| 46518 | 530117716 | Void or Withdrawn | 207942 | 530310718 | Void or Withdrawn | 369366 | 530495112 | Void or Withdrawn |
| 46519 | 530117717 | Void or Withdrawn | 207943 | 530310719 | Void or Withdrawn | 369367 | 530495113 | Void or Withdrawn |
| 46520 | 530117718 | Void or Withdrawn | 207944 | 530310720 | Void or Withdrawn | 369368 | 530495114 | Void or Withdrawn |
| 46521 | 530117719 | Void or Withdrawn | 207945 | 530310721 | Void or Withdrawn | 369369 | 530495115 | Void or Withdrawn |
| 46522 | 530117720 | Void or Withdrawn | 207946 | 530310722 | Void or Withdrawn | 369370 | 530495116 | Void or Withdrawn |
| 46523 | 530117721 | Void or Withdrawn | 207947 | 530310723 | Void or Withdrawn | 369371 | 530495117 | Void or Withdrawn |
| 46524 | 530117722 | Void or Withdrawn | 207948 | 530310724 | Void or Withdrawn | 369372 | 530495118 | Void or Withdrawn |
| 46525 | 530117723 | Void or Withdrawn | 207949 | 530310725 | Void or Withdrawn | 369373 | 530495119 | Void or Withdrawn |
| 46526 | 530117724 | Void or Withdrawn | 207950 | 530310726 | Void or Withdrawn | 369374 | 530495120 | Void or Withdrawn |
| 46527 | 530117725 | Void or Withdrawn | 207951 | 530310727 | Void or Withdrawn | 369375 | 530495121 | Void or Withdrawn |
| 46528 | 530117726 | Void or Withdrawn | 207952 | 530310728 | Void or Withdrawn | 369376 | 530495122 | Void or Withdrawn |
| 46529 | 530117727 | Void or Withdrawn | 207953 | 530310729 | Void or Withdrawn | 369377 | 530495123 | Void or Withdrawn |
| 46530 | 530117728 | Void or Withdrawn | 207954 | 530310730 | Void or Withdrawn | 369378 | 530495124 | Void or Withdrawn |
| 46531 | 530117729 | Void or Withdrawn | 207955 | 530310731 | Void or Withdrawn | 369379 | 530495125 | Void or Withdrawn |
| 46532 | 530117730 | Void or Withdrawn | 207956 | 530310732 | Void or Withdrawn | 369380 | 530495126 | Void or Withdrawn |
| 46533 | 530117731 | Void or Withdrawn | 207957 | 530310733 | Void or Withdrawn | 369381 | 530495127 | Void or Withdrawn |
| 46534 | 530117732 | Void or Withdrawn | 207958 | 530310734 | Void or Withdrawn | 369382 | 530495128 | Void or Withdrawn |
| 46535 | 530117733 | Void or Withdrawn | 207959 | 530310735 | Void or Withdrawn | 369383 | 530495129 | Void or Withdrawn |
| 46536 | 530117734 | Void or Withdrawn | 207960 | 530310736 | Void or Withdrawn | 369384 | 530495130 | Void or Withdrawn |
| 46537 | 530117735 | Void or Withdrawn | 207961 | 530310737 | Void or Withdrawn | 369385 | 530495131 | Void or Withdrawn |
| 46538 | 530117736 | Void or Withdrawn | 207962 | 530310738 | Void or Withdrawn | 369386 | 530495132 | Void or Withdrawn |
| 46539 | 530117737 | Void or Withdrawn | 207963 | 530310739 | Void or Withdrawn | 369387 | 530495133 | Void or Withdrawn |
| 46540 | 530117738 | Void or Withdrawn | 207964 | 530310740 | Void or Withdrawn | 369388 | 530495134 | Void or Withdrawn |
| 46541 | 530117739 | Void or Withdrawn | 207965 | 530310741 | Void or Withdrawn | 369389 | 530495135 | Void or Withdrawn |
| 46542 | 530117740 | Void or Withdrawn | 207966 | 530310742 | Void or Withdrawn | 369390 | 530495136 | Void or Withdrawn |
| 46543 | 530117741 | Void or Withdrawn | 207967 | 530310743 | Void or Withdrawn | 369391 | 530495137 | Void or Withdrawn |
| 46544 | 530117742 | Void or Withdrawn | 207968 | 530310744 | Void or Withdrawn | 369392 | 530495138 | Void or Withdrawn |
| 46545 | 530117743 | Void or Withdrawn | 207969 | 530310745 | Void or Withdrawn | 369393 | 530495139 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46546 | 530117744 | Void or Withdrawn | 207970 | 530310746 | Void or Withdrawn | 369394 | 530495140 | Void or Withdrawn |
| 46547 | 530117745 | Void or Withdrawn | 207971 | 530310747 | Void or Withdrawn | 369395 | 530495141 | Void or Withdrawn |
| 46548 | 530117746 | Void or Withdrawn | 207972 | 530310748 | Void or Withdrawn | 369396 | 530495142 | Void or Withdrawn |
| 46549 | 530117747 | Void or Withdrawn | 207973 | 530310749 | Void or Withdrawn | 369397 | 530495143 | Void or Withdrawn |
| 46550 | 530117748 | Void or Withdrawn | 207974 | 530310750 | Void or Withdrawn | 369398 | 530495144 | Void or Withdrawn |
| 46551 | 530117749 | Void or Withdrawn | 207975 | 530310751 | Void or Withdrawn | 369399 | 530495145 | Void or Withdrawn |
| 46552 | 530117750 | Void or Withdrawn | 207976 | 530310752 | Void or Withdrawn | 369400 | 530495146 | Void or Withdrawn |
| 46553 | 530117751 | Void or Withdrawn | 207977 | 530310753 | Void or Withdrawn | 369401 | 530495147 | Void or Withdrawn |
| 46554 | 530117752 | Void or Withdrawn | 207978 | 530310754 | Void or Withdrawn | 369402 | 530495148 | Void or Withdrawn |
| 46555 | 530117753 | Void or Withdrawn | 207979 | 530310755 | Void or Withdrawn | 369403 | 530495149 | Void or Withdrawn |
| 46556 | 530117754 | Void or Withdrawn | 207980 | 530310756 | Void or Withdrawn | 369404 | 530495150 | Void or Withdrawn |
| 46557 | 530117755 | Void or Withdrawn | 207981 | 530310757 | Void or Withdrawn | 369405 | 530495151 | Void or Withdrawn |
| 46558 | 530117756 | Void or Withdrawn | 207982 | 530310758 | Void or Withdrawn | 369406 | 530495152 | Void or Withdrawn |
| 46559 | 530117757 | Void or Withdrawn | 207983 | 530310759 | Void or Withdrawn | 369407 | 530495153 | Void or Withdrawn |
| 46560 | 530117758 | Void or Withdrawn | 207984 | 530310760 | Void or Withdrawn | 369408 | 530495154 | Void or Withdrawn |
| 46561 | 530117759 | Void or Withdrawn | 207985 | 530310761 | Void or Withdrawn | 369409 | 530495155 | Void or Withdrawn |
| 46562 | 530117760 | Void or Withdrawn | 207986 | 530310762 | Void or Withdrawn | 369410 | 530495156 | Void or Withdrawn |
| 46563 | 530117761 | Void or Withdrawn | 207987 | 530310763 | Void or Withdrawn | 369411 | 530495157 | Void or Withdrawn |
| 46564 | 530117762 | Void or Withdrawn | 207988 | 530310764 | Void or Withdrawn | 369412 | 530495158 | Void or Withdrawn |
| 46565 | 530117763 | Void or Withdrawn | 207989 | 530310765 | Void or Withdrawn | 369413 | 530495159 | Void or Withdrawn |
| 46566 | 530117764 | Void or Withdrawn | 207990 | 530310766 | Void or Withdrawn | 369414 | 530495160 | Void or Withdrawn |
| 46567 | 530117765 | Void or Withdrawn | 207991 | 530310767 | Void or Withdrawn | 369415 | 530495161 | Void or Withdrawn |
| 46568 | 530117766 | Void or Withdrawn | 207992 | 530310768 | Void or Withdrawn | 369416 | 530495162 | Void or Withdrawn |
| 46569 | 530117767 | Void or Withdrawn | 207993 | 530310769 | Void or Withdrawn | 369417 | 530495163 | Void or Withdrawn |
| 46570 | 530117768 | Void or Withdrawn | 207994 | 530310770 | Void or Withdrawn | 369418 | 530495164 | Void or Withdrawn |
| 46571 | 530117769 | Void or Withdrawn | 207995 | 530310771 | Void or Withdrawn | 369419 | 530495165 | Void or Withdrawn |
| 46572 | 530117770 | Void or Withdrawn | 207996 | 530310772 | Void or Withdrawn | 369420 | 530495166 | Void or Withdrawn |
| 46573 | 530117771 | Void or Withdrawn | 207997 | 530310773 | Void or Withdrawn | 369421 | 530495167 | Void or Withdrawn |
| 46574 | 530117772 | Void or Withdrawn | 207998 | 530310774 | Void or Withdrawn | 369422 | 530495168 | Void or Withdrawn |
| 46575 | 530117773 | Void or Withdrawn | 207999 | 530310775 | Void or Withdrawn | 369423 | 530495169 | Void or Withdrawn |
| 46576 | 530117774 | Void or Withdrawn | 208000 | 530310776 | Void or Withdrawn | 369424 | 530495170 | Void or Withdrawn |
| 46577 | 530117775 | Void or Withdrawn | 208001 | 530310777 | Void or Withdrawn | 369425 | 530495171 | Void or Withdrawn |
| 46578 | 530117776 | Void or Withdrawn | 208002 | 530310778 | Void or Withdrawn | 369426 | 530495172 | Void or Withdrawn |
| 46579 | 530117777 | Void or Withdrawn | 208003 | 530310779 | Void or Withdrawn | 369427 | 530495173 | Void or Withdrawn |
| 46580 | 530117778 | Void or Withdrawn | 208004 | 530310780 | Void or Withdrawn | 369428 | 530495174 | Void or Withdrawn |
| 46581 | 530117779 | Void or Withdrawn | 208005 | 530310781 | Void or Withdrawn | 369429 | 530495175 | Void or Withdrawn |
| 46582 | 530117780 | Void or Withdrawn | 208006 | 530310782 | Void or Withdrawn | 369430 | 530495176 | Void or Withdrawn |
| 46583 | 530117781 | Void or Withdrawn | 208007 | 530310783 | Void or Withdrawn | 369431 | 530495177 | Void or Withdrawn |
| 46584 | 530117782 | Void or Withdrawn | 208008 | 530310784 | Void or Withdrawn | 369432 | 530495178 | Void or Withdrawn |
| 46585 | 530117783 | Void or Withdrawn | 208009 | 530310785 | Void or Withdrawn | 369433 | 530495179 | Void or Withdrawn |
| 46586 | 530117784 | Void or Withdrawn | 208010 | 530310786 | Void or Withdrawn | 369434 | 530495180 | Void or Withdrawn |
| 46587 | 530117785 | Void or Withdrawn | 208011 | 530310787 | Void or Withdrawn | 369435 | 530495181 | Void or Withdrawn |
| 46588 | 530117786 | Void or Withdrawn | 208012 | 530310788 | Void or Withdrawn | 369436 | 530495182 | Void or Withdrawn |
| 46589 | 530117787 | Void or Withdrawn | 208013 | 530310789 | Void or Withdrawn | 369437 | 530495183 | Void or Withdrawn |
| 46590 | 530117788 | Void or Withdrawn | 208014 | 530310790 | Void or Withdrawn | 369438 | 530495184 | Void or Withdrawn |
| 46591 | 530117789 | Void or Withdrawn | 208015 | 530310791 | Void or Withdrawn | 369439 | 530495185 | Void or Withdrawn |
| 46592 | 530117790 | Void or Withdrawn | 208016 | 530310792 | Void or Withdrawn | 369440 | 530495186 | Void or Withdrawn |
| 46593 | 530117791 | Void or Withdrawn | 208017 | 530310793 | Void or Withdrawn | 369441 | 530495187 | Void or Withdrawn |
| 46594 | 530117792 | Void or Withdrawn | 208018 | 530310794 | Void or Withdrawn | 369442 | 530495188 | Void or Withdrawn |
| 46595 | 530117793 | Void or Withdrawn | 208019 | 530310795 | Void or Withdrawn | 369443 | 530495189 | Void or Withdrawn |
| 46596 | 530117794 | Void or Withdrawn | 208020 | 530310796 | Void or Withdrawn | 369444 | 530495190 | Void or Withdrawn |
| 46597 | 530117795 | Void or Withdrawn | 208021 | 530310797 | Void or Withdrawn | 369445 | 530495191 | Void or Withdrawn |
| 46598 | 530117796 | Void or Withdrawn | 208022 | 530310798 | Void or Withdrawn | 369446 | 530495192 | Void or Withdrawn |
| 46599 | 530117797 | Void or Withdrawn | 208023 | 530310799 | Void or Withdrawn | 369447 | 530495193 | Void or Withdrawn |
| 46600 | 530117798 | Void or Withdrawn | 208024 | 530310800 | Void or Withdrawn | 369448 | 530495194 | Void or Withdrawn |
| 46601 | 530117799 | Void or Withdrawn | 208025 | 530310801 | Void or Withdrawn | 369449 | 530495195 | Void or Withdrawn |
| 46602 | 530117800 | Void or Withdrawn | 208026 | 530310802 | Void or Withdrawn | 369450 | 530495196 | Void or Withdrawn |
| 46603 | 530117801 | Void or Withdrawn | 208027 | 530310803 | Void or Withdrawn | 369451 | 530495197 | Void or Withdrawn |
| 46604 | 530117802 | Void or Withdrawn | 208028 | 530310804 | Void or Withdrawn | 369452 | 530495198 | Void or Withdrawn |
| 46605 | 530117803 | Void or Withdrawn | 208029 | 530310805 | Void or Withdrawn | 369453 | 530495199 | Void or Withdrawn |
| 46606 | 530117804 | Void or Withdrawn | 208030 | 530310806 | Void or Withdrawn | 369454 | 530495200 | Void or Withdrawn |
| 46607 | 530117805 | Void or Withdrawn | 208031 | 530310807 | Void or Withdrawn | 369455 | 530495201 | Void or Withdrawn |
| 46608 | 530117806 | Void or Withdrawn | 208032 | 530310808 | Void or Withdrawn | 369456 | 530495202 | Void or Withdrawn |
| 46609 | 530117807 | Void or Withdrawn | 208033 | 530310809 | Void or Withdrawn | 369457 | 530495203 | Void or Withdrawn |
| 46610 | 530117808 | Void or Withdrawn | 208034 | 530310810 | Void or Withdrawn | 369458 | 530495204 | Void or Withdrawn |
| 46611 | 530117809 | Void or Withdrawn | 208035 | 530310811 | Void or Withdrawn | 369459 | 530495205 | Void or Withdrawn |
| 46612 | 530117810 | Void or Withdrawn | 208036 | 530310812 | Void or Withdrawn | 369460 | 530495206 | Void or Withdrawn |
| 46613 | 530117811 | Void or Withdrawn | 208037 | 530310813 | Void or Withdrawn | 369461 | 530495207 | Void or Withdrawn |
| 46614 | 530117812 | Void or Withdrawn | 208038 | 530310814 | Void or Withdrawn | 369462 | 530495208 | Void or Withdrawn |
| 46615 | 530117813 | Void or Withdrawn | 208039 | 530310815 | Void or Withdrawn | 369463 | 530495209 | Void or Withdrawn |
| 46616 | 530117814 | Void or Withdrawn | 208040 | 530310816 | Void or Withdrawn | 369464 | 530495210 | Void or Withdrawn |
| 46617 | 530117815 | Void or Withdrawn | 208041 | 530310817 | Void or Withdrawn | 369465 | 530495211 | Void or Withdrawn |
| 46618 | 530117816 | Void or Withdrawn | 208042 | 530310818 | Void or Withdrawn | 369466 | 530495212 | Void or Withdrawn |
| 46619 | 530117817 | Void or Withdrawn | 208043 | 530310819 | Void or Withdrawn | 369467 | 530495213 | Void or Withdrawn |
| 46620 | 530117818 | Void or Withdrawn | 208044 | 530310820 | Void or Withdrawn | 369468 | 530495214 | Void or Withdrawn |
| 46621 | 530117819 | Void or Withdrawn | 208045 | 530310821 | Void or Withdrawn | 369469 | 530495215 | Void or Withdrawn |
| 46622 | 530117820 | Void or Withdrawn | 208046 | 530310822 | Void or Withdrawn | 369470 | 530495216 | Void or Withdrawn |
| 46623 | 530117821 | Void or Withdrawn | 208047 | 530310823 | Void or Withdrawn | 369471 | 530495217 | Void or Withdrawn |
| 46624 | 530117822 | Void or Withdrawn | 208048 | 530310824 | Void or Withdrawn | 369472 | 530495218 | Void or Withdrawn |
| 46625 | 530117823 | Void or Withdrawn | 208049 | 530310825 | Void or Withdrawn | 369473 | 530495219 | Void or Withdrawn |
| 46626 | 530117824 | Void or Withdrawn | 208050 | 530310826 | Void or Withdrawn | 369474 | 530495220 | Void or Withdrawn |
| 46627 | 530117825 | Void or Withdrawn | 208051 | 530310827 | Void or Withdrawn | 369475 | 530495221 | Void or Withdrawn |
| 46628 | 530117826 | Void or Withdrawn | 208052 | 530310828 | Void or Withdrawn | 369476 | 530495222 | Void or Withdrawn |
| 46629 | 530117827 | Void or Withdrawn | 208053 | 530310829 | Void or Withdrawn | 369477 | 530495223 | Void or Withdrawn |
| 46630 | 530117828 | Void or Withdrawn | 208054 | 530310830 | Void or Withdrawn | 369478 | 530495224 | Void or Withdrawn |
| 46631 | 530117829 | Void or Withdrawn | 208055 | 530310831 | Void or Withdrawn | 369479 | 530495225 | Void or Withdrawn |
| 46632 | 530117830 | Void or Withdrawn | 208056 | 530310832 | Void or Withdrawn | 369480 | 530495226 | Void or Withdrawn |
| 46633 | 530117831 | Void or Withdrawn | 208057 | 530310833 | Void or Withdrawn | 369481 | 530495227 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46634 | 530117832 | Void or Withdrawn | 208058 | 530310834 | Void or Withdrawn | 369482 | 530495228 | Void or Withdrawn |
| 46635 | 530117833 | Void or Withdrawn | 208059 | 530310835 | Void or Withdrawn | 369483 | 530495229 | Void or Withdrawn |
| 46636 | 530117834 | Void or Withdrawn | 208060 | 530310836 | Void or Withdrawn | 369484 | 530495230 | Void or Withdrawn |
| 46637 | 530117835 | Void or Withdrawn | 208061 | 530310837 | Void or Withdrawn | 369485 | 530495231 | Void or Withdrawn |
| 46638 | 530117836 | Void or Withdrawn | 208062 | 530310838 | Void or Withdrawn | 369486 | 530495232 | Void or Withdrawn |
| 46639 | 530117837 | Void or Withdrawn | 208063 | 530310839 | Void or Withdrawn | 369487 | 530495233 | Void or Withdrawn |
| 46640 | 530117838 | Void or Withdrawn | 208064 | 530310840 | Void or Withdrawn | 369488 | 530495234 | Void or Withdrawn |
| 46641 | 530117839 | Void or Withdrawn | 208065 | 530310841 | Void or Withdrawn | 369489 | 530495235 | Void or Withdrawn |
| 46642 | 530117840 | Void or Withdrawn | 208066 | 530310842 | Void or Withdrawn | 369490 | 530495236 | Void or Withdrawn |
| 46643 | 530117841 | Void or Withdrawn | 208067 | 530310843 | Void or Withdrawn | 369491 | 530495237 | Void or Withdrawn |
| 46644 | 530117842 | Void or Withdrawn | 208068 | 530310844 | Void or Withdrawn | 369492 | 530495238 | Void or Withdrawn |
| 46645 | 530117843 | Void or Withdrawn | 208069 | 530310845 | Void or Withdrawn | 369493 | 530495239 | Void or Withdrawn |
| 46646 | 530117844 | Void or Withdrawn | 208070 | 530310846 | Void or Withdrawn | 369494 | 530495240 | Void or Withdrawn |
| 46647 | 530117845 | Void or Withdrawn | 208071 | 530310847 | Void or Withdrawn | 369495 | 530495241 | Void or Withdrawn |
| 46648 | 530117846 | Void or Withdrawn | 208072 | 530310848 | Void or Withdrawn | 369496 | 530495242 | Void or Withdrawn |
| 46649 | 530117847 | Void or Withdrawn | 208073 | 530310849 | Void or Withdrawn | 369497 | 530495243 | Void or Withdrawn |
| 46650 | 530117848 | Void or Withdrawn | 208074 | 530310850 | Void or Withdrawn | 369498 | 530495244 | Void or Withdrawn |
| 46651 | 530117849 | Void or Withdrawn | 208075 | 530310851 | Void or Withdrawn | 369499 | 530495245 | Void or Withdrawn |
| 46652 | 530117850 | Void or Withdrawn | 208076 | 530310852 | Void or Withdrawn | 369500 | 530495246 | Void or Withdrawn |
| 46653 | 530117851 | Void or Withdrawn | 208077 | 530310853 | Void or Withdrawn | 369501 | 530495247 | Void or Withdrawn |
| 46654 | 530117852 | Void or Withdrawn | 208078 | 530310854 | Void or Withdrawn | 369502 | 530495248 | Void or Withdrawn |
| 46655 | 530117853 | Void or Withdrawn | 208079 | 530310855 | Void or Withdrawn | 369503 | 530495249 | Void or Withdrawn |
| 46656 | 530117854 | Void or Withdrawn | 208080 | 530310856 | Void or Withdrawn | 369504 | 530495250 | Void or Withdrawn |
| 46657 | 530117855 | Void or Withdrawn | 208081 | 530310857 | Void or Withdrawn | 369505 | 530495251 | Void or Withdrawn |
| 46658 | 530117856 | Void or Withdrawn | 208082 | 530310858 | Void or Withdrawn | 369506 | 530495252 | Void or Withdrawn |
| 46659 | 530117857 | Void or Withdrawn | 208083 | 530310859 | Void or Withdrawn | 369507 | 530495253 | Void or Withdrawn |
| 46660 | 530117858 | Void or Withdrawn | 208084 | 530310860 | Void or Withdrawn | 369508 | 530495254 | Void or Withdrawn |
| 46661 | 530117859 | Void or Withdrawn | 208085 | 530310861 | Void or Withdrawn | 369509 | 530495255 | Void or Withdrawn |
| 46662 | 530117860 | Void or Withdrawn | 208086 | 530310862 | Void or Withdrawn | 369510 | 530495256 | Void or Withdrawn |
| 46663 | 530117861 | Void or Withdrawn | 208087 | 530310863 | Void or Withdrawn | 369511 | 530495257 | Void or Withdrawn |
| 46664 | 530117862 | Void or Withdrawn | 208088 | 530310864 | Void or Withdrawn | 369512 | 530495258 | Void or Withdrawn |
| 46665 | 530117863 | Void or Withdrawn | 208089 | 530310865 | Void or Withdrawn | 369513 | 530495259 | Void or Withdrawn |
| 46666 | 530117864 | Void or Withdrawn | 208090 | 530310866 | Void or Withdrawn | 369514 | 530495260 | Void or Withdrawn |
| 46667 | 530117865 | Void or Withdrawn | 208091 | 530310867 | Void or Withdrawn | 369515 | 530495261 | Void or Withdrawn |
| 46668 | 530117866 | Void or Withdrawn | 208092 | 530310868 | Void or Withdrawn | 369516 | 530495262 | Void or Withdrawn |
| 46669 | 530117867 | Void or Withdrawn | 208093 | 530310869 | Void or Withdrawn | 369517 | 530495263 | Void or Withdrawn |
| 46670 | 530117868 | Void or Withdrawn | 208094 | 530310870 | Void or Withdrawn | 369518 | 530495264 | Void or Withdrawn |
| 46671 | 530117869 | Void or Withdrawn | 208095 | 530310871 | Void or Withdrawn | 369519 | 530495265 | Void or Withdrawn |
| 46672 | 530117870 | Void or Withdrawn | 208096 | 530310872 | Void or Withdrawn | 369520 | 530495266 | Void or Withdrawn |
| 46673 | 530117871 | Void or Withdrawn | 208097 | 530310873 | Void or Withdrawn | 369521 | 530495267 | Void or Withdrawn |
| 46674 | 530117872 | Void or Withdrawn | 208098 | 530310874 | Void or Withdrawn | 369522 | 530495268 | Void or Withdrawn |
| 46675 | 530117873 | Void or Withdrawn | 208099 | 530310875 | Void or Withdrawn | 369523 | 530495269 | Void or Withdrawn |
| 46676 | 530117874 | Void or Withdrawn | 208100 | 530310876 | Void or Withdrawn | 369524 | 530495270 | Void or Withdrawn |
| 46677 | 530117875 | Void or Withdrawn | 208101 | 530310877 | Void or Withdrawn | 369525 | 530495271 | Void or Withdrawn |
| 46678 | 530117876 | Void or Withdrawn | 208102 | 530310878 | Void or Withdrawn | 369526 | 530495272 | Void or Withdrawn |
| 46679 | 530117877 | Void or Withdrawn | 208103 | 530310879 | Void or Withdrawn | 369527 | 530495273 | Void or Withdrawn |
| 46680 | 530117878 | Void or Withdrawn | 208104 | 530310880 | Void or Withdrawn | 369528 | 530495274 | Void or Withdrawn |
| 46681 | 530117879 | Void or Withdrawn | 208105 | 530310881 | Void or Withdrawn | 369529 | 530495275 | Void or Withdrawn |
| 46682 | 530117880 | Void or Withdrawn | 208106 | 530310882 | Void or Withdrawn | 369530 | 530495276 | Void or Withdrawn |
| 46683 | 530117881 | Void or Withdrawn | 208107 | 530310883 | Void or Withdrawn | 369531 | 530495277 | Void or Withdrawn |
| 46684 | 530117882 | Void or Withdrawn | 208108 | 530310884 | Void or Withdrawn | 369532 | 530495278 | Void or Withdrawn |
| 46685 | 530117883 | Void or Withdrawn | 208109 | 530310885 | Void or Withdrawn | 369533 | 530495279 | Void or Withdrawn |
| 46686 | 530117884 | Void or Withdrawn | 208110 | 530310886 | Void or Withdrawn | 369534 | 530495280 | Void or Withdrawn |
| 46687 | 530117885 | Void or Withdrawn | 208111 | 530310887 | Void or Withdrawn | 369535 | 530495281 | Void or Withdrawn |
| 46688 | 530117886 | Void or Withdrawn | 208112 | 530310888 | Void or Withdrawn | 369536 | 530495282 | Void or Withdrawn |
| 46689 | 530117887 | Void or Withdrawn | 208113 | 530310889 | Void or Withdrawn | 369537 | 530495283 | Void or Withdrawn |
| 46690 | 530117888 | Void or Withdrawn | 208114 | 530310890 | Void or Withdrawn | 369538 | 530495284 | Void or Withdrawn |
| 46691 | 530117889 | Void or Withdrawn | 208115 | 530310891 | Void or Withdrawn | 369539 | 530495285 | Void or Withdrawn |
| 46692 | 530117890 | Void or Withdrawn | 208116 | 530310892 | Void or Withdrawn | 369540 | 530495286 | Void or Withdrawn |
| 46693 | 530117891 | Void or Withdrawn | 208117 | 530310893 | Void or Withdrawn | 369541 | 530495287 | Void or Withdrawn |
| 46694 | 530117892 | Void or Withdrawn | 208118 | 530310894 | Void or Withdrawn | 369542 | 530495288 | Void or Withdrawn |
| 46695 | 530117893 | Void or Withdrawn | 208119 | 530310895 | Void or Withdrawn | 369543 | 530495289 | Void or Withdrawn |
| 46696 | 530117894 | Void or Withdrawn | 208120 | 530310896 | Void or Withdrawn | 369544 | 530495290 | Void or Withdrawn |
| 46697 | 530117895 | Void or Withdrawn | 208121 | 530310897 | Void or Withdrawn | 369545 | 530495291 | Void or Withdrawn |
| 46698 | 530117896 | Void or Withdrawn | 208122 | 530310898 | Void or Withdrawn | 369546 | 530495292 | Void or Withdrawn |
| 46699 | 530117897 | Void or Withdrawn | 208123 | 530310899 | Void or Withdrawn | 369547 | 530495293 | Void or Withdrawn |
| 46700 | 530117898 | Void or Withdrawn | 208124 | 530310900 | Void or Withdrawn | 369548 | 530495294 | Void or Withdrawn |
| 46701 | 530117899 | Void or Withdrawn | 208125 | 530310901 | Void or Withdrawn | 369549 | 530495295 | Void or Withdrawn |
| 46702 | 530117900 | Void or Withdrawn | 208126 | 530310902 | Void or Withdrawn | 369550 | 530495296 | Void or Withdrawn |
| 46703 | 530117901 | Void or Withdrawn | 208127 | 530310903 | Void or Withdrawn | 369551 | 530495297 | Void or Withdrawn |
| 46704 | 530117902 | Void or Withdrawn | 208128 | 530310904 | Void or Withdrawn | 369552 | 530495298 | Void or Withdrawn |
| 46705 | 530117903 | Void or Withdrawn | 208129 | 530310905 | Void or Withdrawn | 369553 | 530495299 | Void or Withdrawn |
| 46706 | 530117904 | Void or Withdrawn | 208130 | 530310906 | Void or Withdrawn | 369554 | 530495300 | Void or Withdrawn |
| 46707 | 530117905 | Void or Withdrawn | 208131 | 530310907 | Void or Withdrawn | 369555 | 530495301 | Void or Withdrawn |
| 46708 | 530117906 | Void or Withdrawn | 208132 | 530310908 | Void or Withdrawn | 369556 | 530495302 | Void or Withdrawn |
| 46709 | 530117907 | Void or Withdrawn | 208133 | 530310909 | Void or Withdrawn | 369557 | 530495303 | Void or Withdrawn |
| 46710 | 530117908 | Void or Withdrawn | 208134 | 530310910 | Void or Withdrawn | 369558 | 530495304 | Void or Withdrawn |
| 46711 | 530117909 | Void or Withdrawn | 208135 | 530310911 | Void or Withdrawn | 369559 | 530495305 | Void or Withdrawn |
| 46712 | 530117910 | Void or Withdrawn | 208136 | 530310912 | Void or Withdrawn | 369560 | 530495306 | Void or Withdrawn |
| 46713 | 530117911 | Void or Withdrawn | 208137 | 530310913 | Void or Withdrawn | 369561 | 530495307 | Void or Withdrawn |
| 46714 | 530117912 | Void or Withdrawn | 208138 | 530310914 | Void or Withdrawn | 369562 | 530495308 | Void or Withdrawn |
| 46715 | 530117913 | Void or Withdrawn | 208139 | 530310915 | Void or Withdrawn | 369563 | 530495309 | Void or Withdrawn |
| 46716 | 530117914 | Void or Withdrawn | 208140 | 530310916 | Void or Withdrawn | 369564 | 530495310 | Void or Withdrawn |
| 46717 | 530117915 | Void or Withdrawn | 208141 | 530310917 | Void or Withdrawn | 369565 | 530495311 | Void or Withdrawn |
| 46718 | 530117916 | Void or Withdrawn | 208142 | 530310918 | Void or Withdrawn | 369566 | 530495312 | Void or Withdrawn |
| 46719 | 530117917 | Void or Withdrawn | 208143 | 530310919 | Void or Withdrawn | 369567 | 530495313 | Void or Withdrawn |
| 46720 | 530117918 | Void or Withdrawn | 208144 | 530310920 | Void or Withdrawn | 369568 | 530495314 | Void or Withdrawn |
| 46721 | 530117919 | Void or Withdrawn | 208145 | 530310921 | Void or Withdrawn | 369569 | 530495315 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46722 | 530117920 | Void or Withdrawn | 208146 | 530310922 | Void or Withdrawn | 369570 | 530495316 | Void or Withdrawn |
| 46723 | 530117921 | Void or Withdrawn | 208147 | 530310923 | Void or Withdrawn | 369571 | 530495317 | Void or Withdrawn |
| 46724 | 530117922 | Void or Withdrawn | 208148 | 530310924 | Void or Withdrawn | 369572 | 530495318 | Void or Withdrawn |
| 46725 | 530117923 | Void or Withdrawn | 208149 | 530310925 | Void or Withdrawn | 369573 | 530495319 | Void or Withdrawn |
| 46726 | 530117924 | Void or Withdrawn | 208150 | 530310926 | Void or Withdrawn | 369574 | 530495320 | Void or Withdrawn |
| 46727 | 530117925 | Void or Withdrawn | 208151 | 530310927 | Void or Withdrawn | 369575 | 530495321 | Void or Withdrawn |
| 46728 | 530117926 | Void or Withdrawn | 208152 | 530310928 | Void or Withdrawn | 369576 | 530495322 | Void or Withdrawn |
| 46729 | 530117927 | Void or Withdrawn | 208153 | 530310929 | Void or Withdrawn | 369577 | 530495323 | Void or Withdrawn |
| 46730 | 530117928 | Void or Withdrawn | 208154 | 530310930 | Void or Withdrawn | 369578 | 530495324 | Void or Withdrawn |
| 46731 | 530117929 | Void or Withdrawn | 208155 | 530310931 | Void or Withdrawn | 369579 | 530495325 | Void or Withdrawn |
| 46732 | 530117930 | Void or Withdrawn | 208156 | 530310932 | Void or Withdrawn | 369580 | 530495326 | Void or Withdrawn |
| 46733 | 530117931 | Void or Withdrawn | 208157 | 530310933 | Void or Withdrawn | 369581 | 530495327 | Void or Withdrawn |
| 46734 | 530117932 | Void or Withdrawn | 208158 | 530310934 | Void or Withdrawn | 369582 | 530495328 | Void or Withdrawn |
| 46735 | 530117933 | Void or Withdrawn | 208159 | 530310935 | Void or Withdrawn | 369583 | 530495329 | Void or Withdrawn |
| 46736 | 530117934 | Void or Withdrawn | 208160 | 530310936 | Void or Withdrawn | 369584 | 530495330 | Void or Withdrawn |
| 46737 | 530117935 | Void or Withdrawn | 208161 | 530310937 | Void or Withdrawn | 369585 | 530495331 | Void or Withdrawn |
| 46738 | 530117936 | Void or Withdrawn | 208162 | 530310938 | Void or Withdrawn | 369586 | 530495332 | Void or Withdrawn |
| 46739 | 530117937 | Void or Withdrawn | 208163 | 530310939 | Void or Withdrawn | 369587 | 530495333 | Void or Withdrawn |
| 46740 | 530117938 | Void or Withdrawn | 208164 | 530310940 | Void or Withdrawn | 369588 | 530495334 | Void or Withdrawn |
| 46741 | 530117939 | Void or Withdrawn | 208165 | 530310941 | Void or Withdrawn | 369589 | 530495335 | Void or Withdrawn |
| 46742 | 530117940 | Void or Withdrawn | 208166 | 530310942 | Void or Withdrawn | 369590 | 530495336 | Void or Withdrawn |
| 46743 | 530117941 | Void or Withdrawn | 208167 | 530310943 | Void or Withdrawn | 369591 | 530495337 | Void or Withdrawn |
| 46744 | 530117942 | Void or Withdrawn | 208168 | 530310944 | Void or Withdrawn | 369592 | 530495338 | Void or Withdrawn |
| 46745 | 530117943 | Void or Withdrawn | 208169 | 530310945 | Void or Withdrawn | 369593 | 530495339 | Void or Withdrawn |
| 46746 | 530117944 | Void or Withdrawn | 208170 | 530310946 | Void or Withdrawn | 369594 | 530495340 | Void or Withdrawn |
| 46747 | 530117945 | Void or Withdrawn | 208171 | 530310947 | Void or Withdrawn | 369595 | 530495341 | Void or Withdrawn |
| 46748 | 530117946 | Void or Withdrawn | 208172 | 530310948 | Void or Withdrawn | 369596 | 530495342 | Void or Withdrawn |
| 46749 | 530117947 | Void or Withdrawn | 208173 | 530310949 | Void or Withdrawn | 369597 | 530495343 | Void or Withdrawn |
| 46750 | 530117948 | Void or Withdrawn | 208174 | 530310950 | Void or Withdrawn | 369598 | 530495344 | Void or Withdrawn |
| 46751 | 530117949 | Void or Withdrawn | 208175 | 530310951 | Void or Withdrawn | 369599 | 530495345 | Void or Withdrawn |
| 46752 | 530117950 | Void or Withdrawn | 208176 | 530310952 | Void or Withdrawn | 369600 | 530495346 | Void or Withdrawn |
| 46753 | 530117951 | Void or Withdrawn | 208177 | 530310953 | Void or Withdrawn | 369601 | 530495347 | Void or Withdrawn |
| 46754 | 530117952 | Void or Withdrawn | 208178 | 530310954 | Void or Withdrawn | 369602 | 530495348 | Void or Withdrawn |
| 46755 | 530117953 | Void or Withdrawn | 208179 | 530310955 | Void or Withdrawn | 369603 | 530495349 | Void or Withdrawn |
| 46756 | 530117954 | Void or Withdrawn | 208180 | 530310956 | Void or Withdrawn | 369604 | 530495350 | Void or Withdrawn |
| 46757 | 530117955 | Void or Withdrawn | 208181 | 530310957 | Void or Withdrawn | 369605 | 530495351 | Void or Withdrawn |
| 46758 | 530117956 | Void or Withdrawn | 208182 | 530310958 | Void or Withdrawn | 369606 | 530495352 | Void or Withdrawn |
| 46759 | 530117957 | Void or Withdrawn | 208183 | 530310959 | Void or Withdrawn | 369607 | 530495353 | Void or Withdrawn |
| 46760 | 530117958 | Void or Withdrawn | 208184 | 530310960 | Void or Withdrawn | 369608 | 530495354 | Void or Withdrawn |
| 46761 | 530117959 | Void or Withdrawn | 208185 | 530310961 | Void or Withdrawn | 369609 | 530495355 | Void or Withdrawn |
| 46762 | 530117960 | Void or Withdrawn | 208186 | 530310962 | Void or Withdrawn | 369610 | 530495356 | Void or Withdrawn |
| 46763 | 530117961 | Void or Withdrawn | 208187 | 530310963 | Void or Withdrawn | 369611 | 530495357 | Void or Withdrawn |
| 46764 | 530117962 | Void or Withdrawn | 208188 | 530310964 | Void or Withdrawn | 369612 | 530495358 | Void or Withdrawn |
| 46765 | 530117963 | Void or Withdrawn | 208189 | 530310965 | Void or Withdrawn | 369613 | 530495359 | Void or Withdrawn |
| 46766 | 530117964 | Void or Withdrawn | 208190 | 530310966 | Void or Withdrawn | 369614 | 530495360 | Void or Withdrawn |
| 46767 | 530117965 | Void or Withdrawn | 208191 | 530310967 | Void or Withdrawn | 369615 | 530495361 | Void or Withdrawn |
| 46768 | 530117966 | Void or Withdrawn | 208192 | 530310968 | Void or Withdrawn | 369616 | 530495362 | Void or Withdrawn |
| 46769 | 530117967 | Void or Withdrawn | 208193 | 530310969 | Void or Withdrawn | 369617 | 530495363 | Void or Withdrawn |
| 46770 | 530117968 | Void or Withdrawn | 208194 | 530310970 | Void or Withdrawn | 369618 | 530495364 | Void or Withdrawn |
| 46771 | 530117969 | Void or Withdrawn | 208195 | 530310971 | Void or Withdrawn | 369619 | 530495365 | Void or Withdrawn |
| 46772 | 530117970 | Void or Withdrawn | 208196 | 530310972 | Void or Withdrawn | 369620 | 530495366 | Void or Withdrawn |
| 46773 | 530117971 | Void or Withdrawn | 208197 | 530310973 | Void or Withdrawn | 369621 | 530495367 | Void or Withdrawn |
| 46774 | 530117972 | Void or Withdrawn | 208198 | 530310974 | Void or Withdrawn | 369622 | 530495368 | Void or Withdrawn |
| 46775 | 530117973 | Void or Withdrawn | 208199 | 530310975 | Void or Withdrawn | 369623 | 530495369 | Void or Withdrawn |
| 46776 | 530117974 | Void or Withdrawn | 208200 | 530310976 | Void or Withdrawn | 369624 | 530495370 | Void or Withdrawn |
| 46777 | 530117975 | Void or Withdrawn | 208201 | 530310977 | Void or Withdrawn | 369625 | 530495371 | Void or Withdrawn |
| 46778 | 530117976 | Void or Withdrawn | 208202 | 530310978 | Void or Withdrawn | 369626 | 530495372 | Void or Withdrawn |
| 46779 | 530117977 | Void or Withdrawn | 208203 | 530310979 | Void or Withdrawn | 369627 | 530495373 | Void or Withdrawn |
| 46780 | 530117978 | Void or Withdrawn | 208204 | 530310980 | Void or Withdrawn | 369628 | 530495374 | Void or Withdrawn |
| 46781 | 530117979 | Void or Withdrawn | 208205 | 530310981 | Void or Withdrawn | 369629 | 530495375 | Void or Withdrawn |
| 46782 | 530117980 | Void or Withdrawn | 208206 | 530310982 | Void or Withdrawn | 369630 | 530495376 | Void or Withdrawn |
| 46783 | 530117981 | Void or Withdrawn | 208207 | 530310983 | Void or Withdrawn | 369631 | 530495377 | Void or Withdrawn |
| 46784 | 530117982 | Void or Withdrawn | 208208 | 530310984 | Void or Withdrawn | 369632 | 530495378 | Void or Withdrawn |
| 46785 | 530117983 | Void or Withdrawn | 208209 | 530310985 | Void or Withdrawn | 369633 | 530495379 | Void or Withdrawn |
| 46786 | 530117984 | Void or Withdrawn | 208210 | 530310986 | Void or Withdrawn | 369634 | 530495380 | Void or Withdrawn |
| 46787 | 530117985 | Void or Withdrawn | 208211 | 530310987 | Void or Withdrawn | 369635 | 530495381 | Void or Withdrawn |
| 46788 | 530117986 | Void or Withdrawn | 208212 | 530310988 | Void or Withdrawn | 369636 | 530495382 | Void or Withdrawn |
| 46789 | 530117987 | Void or Withdrawn | 208213 | 530310989 | Void or Withdrawn | 369637 | 530495383 | Void or Withdrawn |
| 46790 | 530117988 | Void or Withdrawn | 208214 | 530310990 | Void or Withdrawn | 369638 | 530495384 | Void or Withdrawn |
| 46791 | 530117989 | Void or Withdrawn | 208215 | 530310991 | Void or Withdrawn | 369639 | 530495385 | Void or Withdrawn |
| 46792 | 530117990 | Void or Withdrawn | 208216 | 530310992 | Void or Withdrawn | 369640 | 530495386 | Void or Withdrawn |
| 46793 | 530117991 | Void or Withdrawn | 208217 | 530310993 | Void or Withdrawn | 369641 | 530495387 | Void or Withdrawn |
| 46794 | 530117992 | Void or Withdrawn | 208218 | 530310994 | Void or Withdrawn | 369642 | 530495388 | Void or Withdrawn |
| 46795 | 530117993 | Void or Withdrawn | 208219 | 530310995 | Void or Withdrawn | 369643 | 530495389 | Void or Withdrawn |
| 46796 | 530117994 | Void or Withdrawn | 208220 | 530310996 | Void or Withdrawn | 369644 | 530495390 | Void or Withdrawn |
| 46797 | 530117995 | Void or Withdrawn | 208221 | 530310997 | Void or Withdrawn | 369645 | 530495391 | Void or Withdrawn |
| 46798 | 530117996 | Void or Withdrawn | 208222 | 530310998 | Void or Withdrawn | 369646 | 530495392 | Void or Withdrawn |
| 46799 | 530117997 | Void or Withdrawn | 208223 | 530310999 | Void or Withdrawn | 369647 | 530495393 | Void or Withdrawn |
| 46800 | 530117998 | Void or Withdrawn | 208224 | 530311000 | Void or Withdrawn | 369648 | 530495394 | Void or Withdrawn |
| 46801 | 530117999 | Void or Withdrawn | 208225 | 530311001 | Void or Withdrawn | 369649 | 530495395 | Void or Withdrawn |
| 46802 | 530118000 | Void or Withdrawn | 208226 | 530311002 | Void or Withdrawn | 369650 | 530495396 | Void or Withdrawn |
| 46803 | 530118001 | Void or Withdrawn | 208227 | 530311003 | Void or Withdrawn | 369651 | 530495397 | Void or Withdrawn |
| 46804 | 530118002 | Void or Withdrawn | 208228 | 530311004 | Void or Withdrawn | 369652 | 530495398 | Void or Withdrawn |
| 46805 | 530118003 | Void or Withdrawn | 208229 | 530311005 | Void or Withdrawn | 369653 | 530495399 | Void or Withdrawn |
| 46806 | 530118004 | Void or Withdrawn | 208230 | 530311006 | Void or Withdrawn | 369654 | 530495400 | Void or Withdrawn |
| 46807 | 530118005 | Void or Withdrawn | 208231 | 530311007 | Void or Withdrawn | 369655 | 530495401 | Void or Withdrawn |
| 46808 | 530118006 | Void or Withdrawn | 208232 | 530311008 | Void or Withdrawn | 369656 | 530495402 | Void or Withdrawn |
| 46809 | 530118007 | Void or Withdrawn | 208233 | 530311009 | Void or Withdrawn | 369657 | 530495403 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46810 | 530118008 | Void or Withdrawn | 208234 | 530311010 | Void or Withdrawn | 369658 | 530495404 | Void or Withdrawn |
| 46811 | 530118009 | Void or Withdrawn | 208235 | 530311011 | Void or Withdrawn | 369659 | 530495405 | Void or Withdrawn |
| 46812 | 530118010 | Void or Withdrawn | 208236 | 530311012 | Void or Withdrawn | 369660 | 530495406 | Void or Withdrawn |
| 46813 | 530118011 | Void or Withdrawn | 208237 | 530311013 | Void or Withdrawn | 369661 | 530495407 | Void or Withdrawn |
| 46814 | 530118012 | Void or Withdrawn | 208238 | 530311014 | Void or Withdrawn | 369662 | 530495408 | Void or Withdrawn |
| 46815 | 530118013 | Void or Withdrawn | 208239 | 530311015 | Void or Withdrawn | 369663 | 530495409 | Void or Withdrawn |
| 46816 | 530118014 | Void or Withdrawn | 208240 | 530311016 | Void or Withdrawn | 369664 | 530495410 | Void or Withdrawn |
| 46817 | 530118015 | Void or Withdrawn | 208241 | 530311017 | Void or Withdrawn | 369665 | 530495411 | Void or Withdrawn |
| 46818 | 530118016 | Void or Withdrawn | 208242 | 530311018 | Void or Withdrawn | 369666 | 530495412 | Void or Withdrawn |
| 46819 | 530118017 | Void or Withdrawn | 208243 | 530311019 | Void or Withdrawn | 369667 | 530495413 | Void or Withdrawn |
| 46820 | 530118018 | Void or Withdrawn | 208244 | 530311020 | Void or Withdrawn | 369668 | 530495414 | Void or Withdrawn |
| 46821 | 530118019 | Void or Withdrawn | 208245 | 530311021 | Void or Withdrawn | 369669 | 530495415 | Void or Withdrawn |
| 46822 | 530118020 | Void or Withdrawn | 208246 | 530311022 | Void or Withdrawn | 369670 | 530495416 | Void or Withdrawn |
| 46823 | 530118021 | Void or Withdrawn | 208247 | 530311023 | Void or Withdrawn | 369671 | 530495417 | Void or Withdrawn |
| 46824 | 530118022 | Void or Withdrawn | 208248 | 530311024 | Void or Withdrawn | 369672 | 530495418 | Void or Withdrawn |
| 46825 | 530118023 | Void or Withdrawn | 208249 | 530311025 | Void or Withdrawn | 369673 | 530495419 | Void or Withdrawn |
| 46826 | 530118024 | Void or Withdrawn | 208250 | 530311026 | Void or Withdrawn | 369674 | 530495420 | Void or Withdrawn |
| 46827 | 530118025 | Void or Withdrawn | 208251 | 530311027 | Void or Withdrawn | 369675 | 530495421 | Void or Withdrawn |
| 46828 | 530118026 | Void or Withdrawn | 208252 | 530311028 | Void or Withdrawn | 369676 | 530495422 | Void or Withdrawn |
| 46829 | 530118027 | Void or Withdrawn | 208253 | 530311029 | Void or Withdrawn | 369677 | 530495423 | Void or Withdrawn |
| 46830 | 530118028 | Void or Withdrawn | 208254 | 530311030 | Void or Withdrawn | 369678 | 530495424 | Void or Withdrawn |
| 46831 | 530118029 | Void or Withdrawn | 208255 | 530311031 | Void or Withdrawn | 369679 | 530495425 | Void or Withdrawn |
| 46832 | 530118030 | Void or Withdrawn | 208256 | 530311032 | Void or Withdrawn | 369680 | 530495426 | Void or Withdrawn |
| 46833 | 530118031 | Void or Withdrawn | 208257 | 530311033 | Void or Withdrawn | 369681 | 530495427 | Void or Withdrawn |
| 46834 | 530118032 | Void or Withdrawn | 208258 | 530311034 | Void or Withdrawn | 369682 | 530495428 | Void or Withdrawn |
| 46835 | 530118033 | Void or Withdrawn | 208259 | 530311035 | Void or Withdrawn | 369683 | 530495429 | Void or Withdrawn |
| 46836 | 530118034 | Void or Withdrawn | 208260 | 530311036 | Void or Withdrawn | 369684 | 530495430 | Void or Withdrawn |
| 46837 | 530118035 | Void or Withdrawn | 208261 | 530311037 | Void or Withdrawn | 369685 | 530495431 | Void or Withdrawn |
| 46838 | 530118036 | Void or Withdrawn | 208262 | 530311038 | Void or Withdrawn | 369686 | 530495432 | Void or Withdrawn |
| 46839 | 530118037 | Void or Withdrawn | 208263 | 530311039 | Void or Withdrawn | 369687 | 530495433 | Void or Withdrawn |
| 46840 | 530118038 | Void or Withdrawn | 208264 | 530311040 | Void or Withdrawn | 369688 | 530495434 | Void or Withdrawn |
| 46841 | 530118039 | Void or Withdrawn | 208265 | 530311041 | Void or Withdrawn | 369689 | 530495435 | Void or Withdrawn |
| 46842 | 530118040 | Void or Withdrawn | 208266 | 530311042 | Void or Withdrawn | 369690 | 530495436 | Void or Withdrawn |
| 46843 | 530118041 | Void or Withdrawn | 208267 | 530311043 | Void or Withdrawn | 369691 | 530495437 | Void or Withdrawn |
| 46844 | 530118042 | Void or Withdrawn | 208268 | 530311044 | Void or Withdrawn | 369692 | 530495438 | Void or Withdrawn |
| 46845 | 530118043 | Void or Withdrawn | 208269 | 530311045 | Void or Withdrawn | 369693 | 530495439 | Void or Withdrawn |
| 46846 | 530118044 | Void or Withdrawn | 208270 | 530311046 | Void or Withdrawn | 369694 | 530495440 | Void or Withdrawn |
| 46847 | 530118045 | Void or Withdrawn | 208271 | 530311047 | Void or Withdrawn | 369695 | 530495441 | Void or Withdrawn |
| 46848 | 530118046 | Void or Withdrawn | 208272 | 530311048 | Void or Withdrawn | 369696 | 530495442 | Void or Withdrawn |
| 46849 | 530118047 | Void or Withdrawn | 208273 | 530311049 | Void or Withdrawn | 369697 | 530495443 | Void or Withdrawn |
| 46850 | 530118048 | Void or Withdrawn | 208274 | 530311050 | Void or Withdrawn | 369698 | 530495444 | Void or Withdrawn |
| 46851 | 530118049 | Void or Withdrawn | 208275 | 530311051 | Void or Withdrawn | 369699 | 530495445 | Void or Withdrawn |
| 46852 | 530118050 | Void or Withdrawn | 208276 | 530311052 | Void or Withdrawn | 369700 | 530495446 | Void or Withdrawn |
| 46853 | 530118051 | Void or Withdrawn | 208277 | 530311053 | Void or Withdrawn | 369701 | 530495447 | Void or Withdrawn |
| 46854 | 530118052 | Void or Withdrawn | 208278 | 530311054 | Void or Withdrawn | 369702 | 530495448 | Void or Withdrawn |
| 46855 | 530118053 | Void or Withdrawn | 208279 | 530311055 | Void or Withdrawn | 369703 | 530495449 | Void or Withdrawn |
| 46856 | 530118054 | Void or Withdrawn | 208280 | 530311056 | Void or Withdrawn | 369704 | 530495450 | Void or Withdrawn |
| 46857 | 530118055 | Void or Withdrawn | 208281 | 530311057 | Void or Withdrawn | 369705 | 530495451 | Void or Withdrawn |
| 46858 | 530118056 | Void or Withdrawn | 208282 | 530311058 | Void or Withdrawn | 369706 | 530495452 | Void or Withdrawn |
| 46859 | 530118057 | Void or Withdrawn | 208283 | 530311059 | Void or Withdrawn | 369707 | 530495453 | Void or Withdrawn |
| 46860 | 530118058 | Void or Withdrawn | 208284 | 530311060 | Void or Withdrawn | 369708 | 530495454 | Void or Withdrawn |
| 46861 | 530118059 | Void or Withdrawn | 208285 | 530311061 | Void or Withdrawn | 369709 | 530495455 | Void or Withdrawn |
| 46862 | 530118060 | Void or Withdrawn | 208286 | 530311062 | Void or Withdrawn | 369710 | 530495456 | Void or Withdrawn |
| 46863 | 530118061 | Void or Withdrawn | 208287 | 530311063 | Void or Withdrawn | 369711 | 530495457 | Void or Withdrawn |
| 46864 | 530118062 | Void or Withdrawn | 208288 | 530311064 | Void or Withdrawn | 369712 | 530495458 | Void or Withdrawn |
| 46865 | 530118063 | Void or Withdrawn | 208289 | 530311065 | Void or Withdrawn | 369713 | 530495459 | Void or Withdrawn |
| 46866 | 530118064 | Void or Withdrawn | 208290 | 530311066 | Void or Withdrawn | 369714 | 530495460 | Void or Withdrawn |
| 46867 | 530118065 | Void or Withdrawn | 208291 | 530311067 | Void or Withdrawn | 369715 | 530495461 | Void or Withdrawn |
| 46868 | 530118066 | Void or Withdrawn | 208292 | 530311068 | Void or Withdrawn | 369716 | 530495462 | Void or Withdrawn |
| 46869 | 530118067 | Void or Withdrawn | 208293 | 530311069 | Void or Withdrawn | 369717 | 530495463 | Void or Withdrawn |
| 46870 | 530118068 | Void or Withdrawn | 208294 | 530311070 | Void or Withdrawn | 369718 | 530495464 | Void or Withdrawn |
| 46871 | 530118069 | Void or Withdrawn | 208295 | 530311071 | Void or Withdrawn | 369719 | 530495465 | Void or Withdrawn |
| 46872 | 530118070 | Void or Withdrawn | 208296 | 530311072 | Void or Withdrawn | 369720 | 530495466 | Void or Withdrawn |
| 46873 | 530118071 | Void or Withdrawn | 208297 | 530311073 | Void or Withdrawn | 369721 | 530495467 | Void or Withdrawn |
| 46874 | 530118072 | Void or Withdrawn | 208298 | 530311074 | Void or Withdrawn | 369722 | 530495468 | Void or Withdrawn |
| 46875 | 530118073 | Void or Withdrawn | 208299 | 530311075 | Void or Withdrawn | 369723 | 530495469 | Void or Withdrawn |
| 46876 | 530118074 | Void or Withdrawn | 208300 | 530311076 | Void or Withdrawn | 369724 | 530495470 | Void or Withdrawn |
| 46877 | 530118075 | Void or Withdrawn | 208301 | 530311077 | Void or Withdrawn | 369725 | 530495471 | Void or Withdrawn |
| 46878 | 530118076 | Void or Withdrawn | 208302 | 530311078 | Void or Withdrawn | 369726 | 530495472 | Void or Withdrawn |
| 46879 | 530118077 | Void or Withdrawn | 208303 | 530311079 | Void or Withdrawn | 369727 | 530495473 | Void or Withdrawn |
| 46880 | 530118078 | Void or Withdrawn | 208304 | 530311080 | Void or Withdrawn | 369728 | 530495474 | Void or Withdrawn |
| 46881 | 530118079 | Void or Withdrawn | 208305 | 530311081 | Void or Withdrawn | 369729 | 530495475 | Void or Withdrawn |
| 46882 | 530118080 | Void or Withdrawn | 208306 | 530311082 | Void or Withdrawn | 369730 | 530495476 | Void or Withdrawn |
| 46883 | 530118081 | Void or Withdrawn | 208307 | 530311083 | Void or Withdrawn | 369731 | 530495477 | Void or Withdrawn |
| 46884 | 530118082 | Void or Withdrawn | 208308 | 530311084 | Void or Withdrawn | 369732 | 530495478 | Void or Withdrawn |
| 46885 | 530118083 | Void or Withdrawn | 208309 | 530311085 | Void or Withdrawn | 369733 | 530495479 | Void or Withdrawn |
| 46886 | 530118084 | Void or Withdrawn | 208310 | 530311086 | Void or Withdrawn | 369734 | 530495480 | Void or Withdrawn |
| 46887 | 530118085 | Void or Withdrawn | 208311 | 530311087 | Void or Withdrawn | 369735 | 530495481 | Void or Withdrawn |
| 46888 | 530118086 | Void or Withdrawn | 208312 | 530311088 | Void or Withdrawn | 369736 | 530495482 | Void or Withdrawn |
| 46889 | 530118087 | Void or Withdrawn | 208313 | 530311089 | Void or Withdrawn | 369737 | 530495483 | Void or Withdrawn |
| 46890 | 530118088 | Void or Withdrawn | 208314 | 530311090 | Void or Withdrawn | 369738 | 530495484 | Void or Withdrawn |
| 46891 | 530118089 | Void or Withdrawn | 208315 | 530311091 | Void or Withdrawn | 369739 | 530495485 | Void or Withdrawn |
| 46892 | 530118090 | Void or Withdrawn | 208316 | 530311092 | Void or Withdrawn | 369740 | 530495486 | Void or Withdrawn |
| 46893 | 530118091 | Void or Withdrawn | 208317 | 530311093 | Void or Withdrawn | 369741 | 530495487 | Void or Withdrawn |
| 46894 | 530118092 | Void or Withdrawn | 208318 | 530311094 | Void or Withdrawn | 369742 | 530495488 | Void or Withdrawn |
| 46895 | 530118093 | Void or Withdrawn | 208319 | 530311095 | Void or Withdrawn | 369743 | 530495489 | Void or Withdrawn |
| 46896 | 530118094 | Void or Withdrawn | 208320 | 530311096 | Void or Withdrawn | 369744 | 530495490 | Void or Withdrawn |
| 46897 | 530118095 | Void or Withdrawn | 208321 | 530311097 | Void or Withdrawn | 369745 | 530495491 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46898 | 530118096 | Void or Withdrawn | 208322 | 530311098 | Void or Withdrawn | 369746 | 530495492 | Void or Withdrawn |
| 46899 | 530118097 | Void or Withdrawn | 208323 | 530311099 | Void or Withdrawn | 369747 | 530495493 | Void or Withdrawn |
| 46900 | 530118098 | Void or Withdrawn | 208324 | 530311100 | Void or Withdrawn | 369748 | 530495494 | Void or Withdrawn |
| 46901 | 530118099 | Void or Withdrawn | 208325 | 530311101 | Void or Withdrawn | 369749 | 530495495 | Void or Withdrawn |
| 46902 | 530118100 | Void or Withdrawn | 208326 | 530311102 | Void or Withdrawn | 369750 | 530495496 | Void or Withdrawn |
| 46903 | 530118101 | Void or Withdrawn | 208327 | 530311103 | Void or Withdrawn | 369751 | 530495497 | Void or Withdrawn |
| 46904 | 530118102 | Void or Withdrawn | 208328 | 530311104 | Void or Withdrawn | 369752 | 530495498 | Void or Withdrawn |
| 46905 | 530118103 | Void or Withdrawn | 208329 | 530311105 | Void or Withdrawn | 369753 | 530495499 | Void or Withdrawn |
| 46906 | 530118104 | Void or Withdrawn | 208330 | 530311106 | Void or Withdrawn | 369754 | 530495500 | Void or Withdrawn |
| 46907 | 530118105 | Void or Withdrawn | 208331 | 530311107 | Void or Withdrawn | 369755 | 530495501 | Void or Withdrawn |
| 46908 | 530118106 | Void or Withdrawn | 208332 | 530311108 | Void or Withdrawn | 369756 | 530495502 | Void or Withdrawn |
| 46909 | 530118107 | Void or Withdrawn | 208333 | 530311109 | Void or Withdrawn | 369757 | 530495503 | Void or Withdrawn |
| 46910 | 530118108 | Void or Withdrawn | 208334 | 530311110 | Void or Withdrawn | 369758 | 530495504 | Void or Withdrawn |
| 46911 | 530118109 | Void or Withdrawn | 208335 | 530311111 | Void or Withdrawn | 369759 | 530495505 | Void or Withdrawn |
| 46912 | 530118110 | Void or Withdrawn | 208336 | 530311112 | Void or Withdrawn | 369760 | 530495506 | Void or Withdrawn |
| 46913 | 530118111 | Void or Withdrawn | 208337 | 530311113 | Void or Withdrawn | 369761 | 530495507 | Void or Withdrawn |
| 46914 | 530118112 | Void or Withdrawn | 208338 | 530311114 | Void or Withdrawn | 369762 | 530495508 | Void or Withdrawn |
| 46915 | 530118113 | Void or Withdrawn | 208339 | 530311115 | Void or Withdrawn | 369763 | 530495509 | Void or Withdrawn |
| 46916 | 530118114 | Void or Withdrawn | 208340 | 530311116 | Void or Withdrawn | 369764 | 530495510 | Void or Withdrawn |
| 46917 | 530118115 | Void or Withdrawn | 208341 | 530311117 | Void or Withdrawn | 369765 | 530495511 | Void or Withdrawn |
| 46918 | 530118116 | Void or Withdrawn | 208342 | 530311118 | Void or Withdrawn | 369766 | 530495512 | Void or Withdrawn |
| 46919 | 530118117 | Void or Withdrawn | 208343 | 530311119 | Void or Withdrawn | 369767 | 530495513 | Void or Withdrawn |
| 46920 | 530118118 | Void or Withdrawn | 208344 | 530311120 | Void or Withdrawn | 369768 | 530495514 | Void or Withdrawn |
| 46921 | 530118119 | Void or Withdrawn | 208345 | 530311121 | Void or Withdrawn | 369769 | 530495515 | Void or Withdrawn |
| 46922 | 530118120 | Void or Withdrawn | 208346 | 530311122 | Void or Withdrawn | 369770 | 530495516 | Void or Withdrawn |
| 46923 | 530118121 | Void or Withdrawn | 208347 | 530311123 | Void or Withdrawn | 369771 | 530495517 | Void or Withdrawn |
| 46924 | 530118122 | Void or Withdrawn | 208348 | 530311124 | Void or Withdrawn | 369772 | 530495518 | Void or Withdrawn |
| 46925 | 530118123 | Void or Withdrawn | 208349 | 530311125 | Void or Withdrawn | 369773 | 530495519 | Void or Withdrawn |
| 46926 | 530118124 | Void or Withdrawn | 208350 | 530311126 | Void or Withdrawn | 369774 | 530495520 | Void or Withdrawn |
| 46927 | 530118125 | Void or Withdrawn | 208351 | 530311127 | Void or Withdrawn | 369775 | 530495521 | Void or Withdrawn |
| 46928 | 530118126 | Void or Withdrawn | 208352 | 530311128 | Void or Withdrawn | 369776 | 530495522 | Void or Withdrawn |
| 46929 | 530118127 | Void or Withdrawn | 208353 | 530311129 | Void or Withdrawn | 369777 | 530495523 | Void or Withdrawn |
| 46930 | 530118128 | Void or Withdrawn | 208354 | 530311130 | Void or Withdrawn | 369778 | 530495524 | Void or Withdrawn |
| 46931 | 530118129 | Void or Withdrawn | 208355 | 530311131 | Void or Withdrawn | 369779 | 530495525 | Void or Withdrawn |
| 46932 | 530118130 | Void or Withdrawn | 208356 | 530311132 | Void or Withdrawn | 369780 | 530495526 | Void or Withdrawn |
| 46933 | 530118131 | Void or Withdrawn | 208357 | 530311133 | Void or Withdrawn | 369781 | 530495527 | Void or Withdrawn |
| 46934 | 530118132 | Void or Withdrawn | 208358 | 530311134 | Void or Withdrawn | 369782 | 530495528 | Void or Withdrawn |
| 46935 | 530118133 | Void or Withdrawn | 208359 | 530311135 | Void or Withdrawn | 369783 | 530495529 | Void or Withdrawn |
| 46936 | 530118134 | Void or Withdrawn | 208360 | 530311136 | Void or Withdrawn | 369784 | 530495530 | Void or Withdrawn |
| 46937 | 530118135 | Void or Withdrawn | 208361 | 530311137 | Void or Withdrawn | 369785 | 530495531 | Void or Withdrawn |
| 46938 | 530118136 | Void or Withdrawn | 208362 | 530311138 | Void or Withdrawn | 369786 | 530495532 | Void or Withdrawn |
| 46939 | 530118137 | Void or Withdrawn | 208363 | 530311139 | Void or Withdrawn | 369787 | 530495533 | Void or Withdrawn |
| 46940 | 530118138 | Void or Withdrawn | 208364 | 530311140 | Void or Withdrawn | 369788 | 530495534 | Void or Withdrawn |
| 46941 | 530118139 | Void or Withdrawn | 208365 | 530311141 | Void or Withdrawn | 369789 | 530495535 | Void or Withdrawn |
| 46942 | 530118140 | Void or Withdrawn | 208366 | 530311142 | Void or Withdrawn | 369790 | 530495536 | Void or Withdrawn |
| 46943 | 530118141 | Void or Withdrawn | 208367 | 530311143 | Void or Withdrawn | 369791 | 530495537 | Void or Withdrawn |
| 46944 | 530118142 | Void or Withdrawn | 208368 | 530311144 | Void or Withdrawn | 369792 | 530495538 | Void or Withdrawn |
| 46945 | 530118143 | Void or Withdrawn | 208369 | 530311145 | Void or Withdrawn | 369793 | 530495539 | Void or Withdrawn |
| 46946 | 530118144 | Void or Withdrawn | 208370 | 530311146 | Void or Withdrawn | 369794 | 530495540 | Void or Withdrawn |
| 46947 | 530118145 | Void or Withdrawn | 208371 | 530311147 | Void or Withdrawn | 369795 | 530495541 | Void or Withdrawn |
| 46948 | 530118146 | Void or Withdrawn | 208372 | 530311148 | Void or Withdrawn | 369796 | 530495542 | Void or Withdrawn |
| 46949 | 530118147 | Void or Withdrawn | 208373 | 530311149 | Void or Withdrawn | 369797 | 530495543 | Void or Withdrawn |
| 46950 | 530118148 | Void or Withdrawn | 208374 | 530311150 | Void or Withdrawn | 369798 | 530495544 | Void or Withdrawn |
| 46951 | 530118149 | Void or Withdrawn | 208375 | 530311151 | Void or Withdrawn | 369799 | 530495545 | Void or Withdrawn |
| 46952 | 530118150 | Void or Withdrawn | 208376 | 530311152 | Void or Withdrawn | 369800 | 530495546 | Void or Withdrawn |
| 46953 | 530118151 | Void or Withdrawn | 208377 | 530311153 | Void or Withdrawn | 369801 | 530495547 | Void or Withdrawn |
| 46954 | 530118152 | Void or Withdrawn | 208378 | 530311154 | Void or Withdrawn | 369802 | 530495548 | Void or Withdrawn |
| 46955 | 530118153 | Void or Withdrawn | 208379 | 530311155 | Void or Withdrawn | 369803 | 530495549 | Void or Withdrawn |
| 46956 | 530118154 | Void or Withdrawn | 208380 | 530311156 | Void or Withdrawn | 369804 | 530495550 | Void or Withdrawn |
| 46957 | 530118155 | Void or Withdrawn | 208381 | 530311157 | Void or Withdrawn | 369805 | 530495551 | Void or Withdrawn |
| 46958 | 530118156 | Void or Withdrawn | 208382 | 530311158 | Void or Withdrawn | 369806 | 530495552 | Void or Withdrawn |
| 46959 | 530118157 | Void or Withdrawn | 208383 | 530311159 | Void or Withdrawn | 369807 | 530495553 | Void or Withdrawn |
| 46960 | 530118158 | Void or Withdrawn | 208384 | 530311160 | Void or Withdrawn | 369808 | 530495554 | Void or Withdrawn |
| 46961 | 530118159 | Void or Withdrawn | 208385 | 530311161 | Void or Withdrawn | 369809 | 530495555 | Void or Withdrawn |
| 46962 | 530118160 | Void or Withdrawn | 208386 | 530311162 | Void or Withdrawn | 369810 | 530495556 | Void or Withdrawn |
| 46963 | 530118161 | Void or Withdrawn | 208387 | 530311163 | Void or Withdrawn | 369811 | 530495557 | Void or Withdrawn |
| 46964 | 530118162 | Void or Withdrawn | 208388 | 530311164 | Void or Withdrawn | 369812 | 530495558 | Void or Withdrawn |
| 46965 | 530118163 | Void or Withdrawn | 208389 | 530311165 | Void or Withdrawn | 369813 | 530495559 | Void or Withdrawn |
| 46966 | 530118164 | Void or Withdrawn | 208390 | 530311166 | Void or Withdrawn | 369814 | 530495560 | Void or Withdrawn |
| 46967 | 530118165 | Void or Withdrawn | 208391 | 530311167 | Void or Withdrawn | 369815 | 530495561 | Void or Withdrawn |
| 46968 | 530118166 | Void or Withdrawn | 208392 | 530311168 | Void or Withdrawn | 369816 | 530495562 | Void or Withdrawn |
| 46969 | 530118167 | Void or Withdrawn | 208393 | 530311169 | Void or Withdrawn | 369817 | 530495563 | Void or Withdrawn |
| 46970 | 530118168 | Void or Withdrawn | 208394 | 530311170 | Void or Withdrawn | 369818 | 530495564 | Void or Withdrawn |
| 46971 | 530118169 | Void or Withdrawn | 208395 | 530311171 | Void or Withdrawn | 369819 | 530495565 | Void or Withdrawn |
| 46972 | 530118170 | Void or Withdrawn | 208396 | 530311172 | Void or Withdrawn | 369820 | 530495566 | Void or Withdrawn |
| 46973 | 530118171 | Void or Withdrawn | 208397 | 530311173 | Void or Withdrawn | 369821 | 530495567 | Void or Withdrawn |
| 46974 | 530118172 | Void or Withdrawn | 208398 | 530311174 | Void or Withdrawn | 369822 | 530495568 | Void or Withdrawn |
| 46975 | 530118173 | Void or Withdrawn | 208399 | 530311175 | Void or Withdrawn | 369823 | 530495569 | Void or Withdrawn |
| 46976 | 530118174 | Void or Withdrawn | 208400 | 530311176 | Void or Withdrawn | 369824 | 530495570 | Void or Withdrawn |
| 46977 | 530118175 | Void or Withdrawn | 208401 | 530311177 | Void or Withdrawn | 369825 | 530495571 | Void or Withdrawn |
| 46978 | 530118176 | Void or Withdrawn | 208402 | 530311178 | Void or Withdrawn | 369826 | 530495572 | Void or Withdrawn |
| 46979 | 530118177 | Void or Withdrawn | 208403 | 530311179 | Void or Withdrawn | 369827 | 530495573 | Void or Withdrawn |
| 46980 | 530118178 | Void or Withdrawn | 208404 | 530311180 | Void or Withdrawn | 369828 | 530495574 | Void or Withdrawn |
| 46981 | 530118179 | Void or Withdrawn | 208405 | 530311181 | Void or Withdrawn | 369829 | 530495575 | Void or Withdrawn |
| 46982 | 530118180 | Void or Withdrawn | 208406 | 530311182 | Void or Withdrawn | 369830 | 530495576 | Void or Withdrawn |
| 46983 | 530118181 | Void or Withdrawn | 208407 | 530311183 | Void or Withdrawn | 369831 | 530495577 | Void or Withdrawn |
| 46984 | 530118182 | Void or Withdrawn | 208408 | 530311184 | Void or Withdrawn | 369832 | 530495578 | Void or Withdrawn |
| 46985 | 530118183 | Void or Withdrawn | 208409 | 530311185 | Void or Withdrawn | 369833 | 530495579 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46986 | 530118184 | Void or Withdrawn | 208410 | 530311186 | Void or Withdrawn | 369834 | 530495580 | Void or Withdrawn |
| 46987 | 530118185 | Void or Withdrawn | 208411 | 530311187 | Void or Withdrawn | 369835 | 530495581 | Void or Withdrawn |
| 46988 | 530118186 | Void or Withdrawn | 208412 | 530311188 | Void or Withdrawn | 369836 | 530495582 | Void or Withdrawn |
| 46989 | 530118187 | Void or Withdrawn | 208413 | 530311189 | Void or Withdrawn | 369837 | 530495583 | Void or Withdrawn |
| 46990 | 530118188 | Void or Withdrawn | 208414 | 530311190 | Void or Withdrawn | 369838 | 530495584 | Void or Withdrawn |
| 46991 | 530118189 | Void or Withdrawn | 208415 | 530311191 | Void or Withdrawn | 369839 | 530495585 | Void or Withdrawn |
| 46992 | 530118190 | Void or Withdrawn | 208416 | 530311192 | Void or Withdrawn | 369840 | 530495586 | Void or Withdrawn |
| 46993 | 530118191 | Void or Withdrawn | 208417 | 530311193 | Void or Withdrawn | 369841 | 530495587 | Void or Withdrawn |
| 46994 | 530118192 | Void or Withdrawn | 208418 | 530311194 | Void or Withdrawn | 369842 | 530495588 | Void or Withdrawn |
| 46995 | 530118193 | Void or Withdrawn | 208419 | 530311195 | Void or Withdrawn | 369843 | 530495589 | Void or Withdrawn |
| 46996 | 530118194 | Void or Withdrawn | 208420 | 530311196 | Void or Withdrawn | 369844 | 530495590 | Void or Withdrawn |
| 46997 | 530118195 | Void or Withdrawn | 208421 | 530311197 | Void or Withdrawn | 369845 | 530495591 | Void or Withdrawn |
| 46998 | 530118196 | Void or Withdrawn | 208422 | 530311198 | Void or Withdrawn | 369846 | 530495592 | Void or Withdrawn |
| 46999 | 530118197 | Void or Withdrawn | 208423 | 530311199 | Void or Withdrawn | 369847 | 530495593 | Void or Withdrawn |
| 47000 | 530118198 | Void or Withdrawn | 208424 | 530311200 | Void or Withdrawn | 369848 | 530495594 | Void or Withdrawn |
| 47001 | 530118199 | Void or Withdrawn | 208425 | 530311201 | Void or Withdrawn | 369849 | 530495595 | Void or Withdrawn |
| 47002 | 530118200 | Void or Withdrawn | 208426 | 530311202 | Void or Withdrawn | 369850 | 530495596 | Void or Withdrawn |
| 47003 | 530118201 | Void or Withdrawn | 208427 | 530311203 | Void or Withdrawn | 369851 | 530495597 | Void or Withdrawn |
| 47004 | 530118202 | Void or Withdrawn | 208428 | 530311204 | Void or Withdrawn | 369852 | 530495598 | Void or Withdrawn |
| 47005 | 530118203 | Void or Withdrawn | 208429 | 530311205 | Void or Withdrawn | 369853 | 530495599 | Void or Withdrawn |
| 47006 | 530118204 | Void or Withdrawn | 208430 | 530311206 | Void or Withdrawn | 369854 | 530495600 | Void or Withdrawn |
| 47007 | 530118205 | Void or Withdrawn | 208431 | 530311207 | Void or Withdrawn | 369855 | 530495601 | Void or Withdrawn |
| 47008 | 530118206 | Void or Withdrawn | 208432 | 530311208 | Void or Withdrawn | 369856 | 530495602 | Void or Withdrawn |
| 47009 | 530118207 | Void or Withdrawn | 208433 | 530311209 | Void or Withdrawn | 369857 | 530495603 | Void or Withdrawn |
| 47010 | 530118208 | Void or Withdrawn | 208434 | 530311210 | Void or Withdrawn | 369858 | 530495604 | Void or Withdrawn |
| 47011 | 530118209 | Void or Withdrawn | 208435 | 530311211 | Void or Withdrawn | 369859 | 530495605 | Void or Withdrawn |
| 47012 | 530118210 | Void or Withdrawn | 208436 | 530311212 | Void or Withdrawn | 369860 | 530495606 | Void or Withdrawn |
| 47013 | 530118211 | Void or Withdrawn | 208437 | 530311213 | Void or Withdrawn | 369861 | 530495607 | Void or Withdrawn |
| 47014 | 530118212 | Void or Withdrawn | 208438 | 530311214 | Void or Withdrawn | 369862 | 530495608 | Void or Withdrawn |
| 47015 | 530118213 | Void or Withdrawn | 208439 | 530311215 | Void or Withdrawn | 369863 | 530495609 | Void or Withdrawn |
| 47016 | 530118214 | Void or Withdrawn | 208440 | 530311216 | Void or Withdrawn | 369864 | 530495610 | Void or Withdrawn |
| 47017 | 530118215 | Void or Withdrawn | 208441 | 530311217 | Void or Withdrawn | 369865 | 530495611 | Void or Withdrawn |
| 47018 | 530118216 | Void or Withdrawn | 208442 | 530311218 | Void or Withdrawn | 369866 | 530495612 | Void or Withdrawn |
| 47019 | 530118217 | Void or Withdrawn | 208443 | 530311219 | Void or Withdrawn | 369867 | 530495613 | Void or Withdrawn |
| 47020 | 530118218 | Void or Withdrawn | 208444 | 530311220 | Void or Withdrawn | 369868 | 530495614 | Void or Withdrawn |
| 47021 | 530118219 | Void or Withdrawn | 208445 | 530311221 | Void or Withdrawn | 369869 | 530495615 | Void or Withdrawn |
| 47022 | 530118220 | Void or Withdrawn | 208446 | 530311222 | Void or Withdrawn | 369870 | 530495616 | Void or Withdrawn |
| 47023 | 530118221 | Void or Withdrawn | 208447 | 530311223 | Void or Withdrawn | 369871 | 530495617 | Void or Withdrawn |
| 47024 | 530118222 | Void or Withdrawn | 208448 | 530311224 | Void or Withdrawn | 369872 | 530495618 | Void or Withdrawn |
| 47025 | 530118223 | Void or Withdrawn | 208449 | 530311225 | Void or Withdrawn | 369873 | 530495619 | Void or Withdrawn |
| 47026 | 530118224 | Void or Withdrawn | 208450 | 530311226 | Void or Withdrawn | 369874 | 530495620 | Void or Withdrawn |
| 47027 | 530118225 | Void or Withdrawn | 208451 | 530311227 | Void or Withdrawn | 369875 | 530495621 | Void or Withdrawn |
| 47028 | 530118226 | Void or Withdrawn | 208452 | 530311228 | Void or Withdrawn | 369876 | 530495622 | Void or Withdrawn |
| 47029 | 530118227 | Void or Withdrawn | 208453 | 530311229 | Void or Withdrawn | 369877 | 530495623 | Void or Withdrawn |
| 47030 | 530118228 | Void or Withdrawn | 208454 | 530311230 | Void or Withdrawn | 369878 | 530495624 | Void or Withdrawn |
| 47031 | 530118229 | Void or Withdrawn | 208455 | 530311231 | Void or Withdrawn | 369879 | 530495625 | Void or Withdrawn |
| 47032 | 530118230 | Void or Withdrawn | 208456 | 530311232 | Void or Withdrawn | 369880 | 530495626 | Void or Withdrawn |
| 47033 | 530118231 | Void or Withdrawn | 208457 | 530311233 | Void or Withdrawn | 369881 | 530495627 | Void or Withdrawn |
| 47034 | 530118232 | Void or Withdrawn | 208458 | 530311234 | Void or Withdrawn | 369882 | 530495628 | Void or Withdrawn |
| 47035 | 530118233 | Void or Withdrawn | 208459 | 530311235 | Void or Withdrawn | 369883 | 530495629 | Void or Withdrawn |
| 47036 | 530118234 | Void or Withdrawn | 208460 | 530311236 | Void or Withdrawn | 369884 | 530495630 | Void or Withdrawn |
| 47037 | 530118235 | Void or Withdrawn | 208461 | 530311237 | Void or Withdrawn | 369885 | 530495631 | Void or Withdrawn |
| 47038 | 530118236 | Void or Withdrawn | 208462 | 530311238 | Void or Withdrawn | 369886 | 530495632 | Void or Withdrawn |
| 47039 | 530118237 | Void or Withdrawn | 208463 | 530311239 | Void or Withdrawn | 369887 | 530495633 | Void or Withdrawn |
| 47040 | 530118238 | Void or Withdrawn | 208464 | 530311240 | Void or Withdrawn | 369888 | 530495634 | Void or Withdrawn |
| 47041 | 530118239 | Void or Withdrawn | 208465 | 530311241 | Void or Withdrawn | 369889 | 530495635 | Void or Withdrawn |
| 47042 | 530118240 | Void or Withdrawn | 208466 | 530311242 | Void or Withdrawn | 369890 | 530495636 | Void or Withdrawn |
| 47043 | 530118241 | Void or Withdrawn | 208467 | 530311243 | Void or Withdrawn | 369891 | 530495637 | Void or Withdrawn |
| 47044 | 530118242 | Void or Withdrawn | 208468 | 530311244 | Void or Withdrawn | 369892 | 530495638 | Void or Withdrawn |
| 47045 | 530118243 | Void or Withdrawn | 208469 | 530311245 | Void or Withdrawn | 369893 | 530495639 | Void or Withdrawn |
| 47046 | 530118244 | Void or Withdrawn | 208470 | 530311246 | Void or Withdrawn | 369894 | 530495640 | Void or Withdrawn |
| 47047 | 530118245 | Void or Withdrawn | 208471 | 530311247 | Void or Withdrawn | 369895 | 530495641 | Void or Withdrawn |
| 47048 | 530118246 | Void or Withdrawn | 208472 | 530311248 | Void or Withdrawn | 369896 | 530495642 | Void or Withdrawn |
| 47049 | 530118247 | Void or Withdrawn | 208473 | 530311249 | Void or Withdrawn | 369897 | 530495643 | Void or Withdrawn |
| 47050 | 530118248 | Void or Withdrawn | 208474 | 530311250 | Void or Withdrawn | 369898 | 530495644 | Void or Withdrawn |
| 47051 | 530118249 | Void or Withdrawn | 208475 | 530311251 | Void or Withdrawn | 369899 | 530495645 | Void or Withdrawn |
| 47052 | 530118250 | Void or Withdrawn | 208476 | 530311252 | Void or Withdrawn | 369900 | 530495646 | Void or Withdrawn |
| 47053 | 530118251 | Void or Withdrawn | 208477 | 530311253 | Void or Withdrawn | 369901 | 530495647 | Void or Withdrawn |
| 47054 | 530118252 | Void or Withdrawn | 208478 | 530311254 | Void or Withdrawn | 369902 | 530495648 | Void or Withdrawn |
| 47055 | 530118253 | Void or Withdrawn | 208479 | 530311255 | Void or Withdrawn | 369903 | 530495649 | Void or Withdrawn |
| 47056 | 530118254 | Void or Withdrawn | 208480 | 530311256 | Void or Withdrawn | 369904 | 530495650 | Void or Withdrawn |
| 47057 | 530118255 | Void or Withdrawn | 208481 | 530311257 | Void or Withdrawn | 369905 | 530495651 | Void or Withdrawn |
| 47058 | 530118256 | Void or Withdrawn | 208482 | 530311258 | Void or Withdrawn | 369906 | 530495652 | Void or Withdrawn |
| 47059 | 530118257 | Void or Withdrawn | 208483 | 530311259 | Void or Withdrawn | 369907 | 530495653 | Void or Withdrawn |
| 47060 | 530118258 | Void or Withdrawn | 208484 | 530311260 | Void or Withdrawn | 369908 | 530495654 | Void or Withdrawn |
| 47061 | 530118259 | Void or Withdrawn | 208485 | 530311261 | Void or Withdrawn | 369909 | 530495655 | Void or Withdrawn |
| 47062 | 530118260 | Void or Withdrawn | 208486 | 530311262 | Void or Withdrawn | 369910 | 530495656 | Void or Withdrawn |
| 47063 | 530118261 | Void or Withdrawn | 208487 | 530311263 | Void or Withdrawn | 369911 | 530495657 | Void or Withdrawn |
| 47064 | 530118262 | Void or Withdrawn | 208488 | 530311264 | Void or Withdrawn | 369912 | 530495658 | Void or Withdrawn |
| 47065 | 530118263 | Void or Withdrawn | 208489 | 530311265 | Void or Withdrawn | 369913 | 530495659 | Void or Withdrawn |
| 47066 | 530118264 | Void or Withdrawn | 208490 | 530311266 | Void or Withdrawn | 369914 | 530495660 | Void or Withdrawn |
| 47067 | 530118265 | Void or Withdrawn | 208491 | 530311267 | Void or Withdrawn | 369915 | 530495661 | Void or Withdrawn |
| 47068 | 530118266 | Void or Withdrawn | 208492 | 530311268 | Void or Withdrawn | 369916 | 530495662 | Void or Withdrawn |
| 47069 | 530118267 | Void or Withdrawn | 208493 | 530311269 | Void or Withdrawn | 369917 | 530495663 | Void or Withdrawn |
| 47070 | 530118268 | Void or Withdrawn | 208494 | 530311270 | Void or Withdrawn | 369918 | 530495664 | Void or Withdrawn |
| 47071 | 530118269 | Void or Withdrawn | 208495 | 530311271 | Void or Withdrawn | 369919 | 530495665 | Void or Withdrawn |
| 47072 | 530118270 | Void or Withdrawn | 208496 | 530311272 | Void or Withdrawn | 369920 | 530495666 | Void or Withdrawn |
| 47073 | 530118271 | Void or Withdrawn | 208497 | 530311273 | Void or Withdrawn | 369921 | 530495667 | Void or Withdrawn |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47074 | 530118272 | Void or Withdrawn | 208498 | 530311274 | Void or Withdrawn | 369922 | 530495668 | Void or Withdrawn |
| 47075 | 530118273 | Void or Withdrawn | 208499 | 530311275 | Void or Withdrawn | 369923 | 530495669 | Void or Withdrawn |
| 47076 | 530118274 | Void or Withdrawn | 208500 | 530311276 | Void or Withdrawn | 369924 | 530495670 | Void or Withdrawn |
| 47077 | 530118275 | Void or Withdrawn | 208501 | 530311277 | Void or Withdrawn | 369925 | 530495671 | Void or Withdrawn |
| 47078 | 530118276 | Void or Withdrawn | 208502 | 530311278 | Void or Withdrawn | 369926 | 530495672 | Void or Withdrawn |
| 47079 | 530118277 | Void or Withdrawn | 208503 | 530311279 | Void or Withdrawn | 369927 | 530495673 | Void or Withdrawn |
| 47080 | 530118278 | Void or Withdrawn | 208504 | 530311280 | Void or Withdrawn | 369928 | 530495674 | Void or Withdrawn |
| 47081 | 530118279 | Void or Withdrawn | 208505 | 530311281 | Void or Withdrawn | 369929 | 530495675 | Void or Withdrawn |
| 47082 | 530118280 | Void or Withdrawn | 208506 | 530311282 | Void or Withdrawn | 369930 | 530495676 | Void or Withdrawn |
| 47083 | 530118281 | Void or Withdrawn | 208507 | 530311283 | Void or Withdrawn | 369931 | 530495677 | Void or Withdrawn |
| 47084 | 530118282 | Void or Withdrawn | 208508 | 530311284 | Void or Withdrawn | 369932 | 530495678 | Void or Withdrawn |
| 47085 | 530118283 | Void or Withdrawn | 208509 | 530311285 | Void or Withdrawn | 369933 | 530495679 | Void or Withdrawn |
| 47086 | 530118284 | Void or Withdrawn | 208510 | 530311286 | Void or Withdrawn | 369934 | 530495680 | Void or Withdrawn |
| 47087 | 530118285 | Void or Withdrawn | 208511 | 530311287 | Void or Withdrawn | 369935 | 530495681 | Void or Withdrawn |
| 47088 | 530118286 | Void or Withdrawn | 208512 | 530311288 | Void or Withdrawn | 369936 | 530495682 | Void or Withdrawn |
| 47089 | 530118287 | Void or Withdrawn | 208513 | 530311289 | Void or Withdrawn | 369937 | 530495683 | Void or Withdrawn |
| 47090 | 530118288 | Void or Withdrawn | 208514 | 530311290 | Void or Withdrawn | 369938 | 530495684 | Void or Withdrawn |
| 47091 | 530118289 | Void or Withdrawn | 208515 | 530311291 | Void or Withdrawn | 369939 | 530495685 | Void or Withdrawn |
| 47092 | 530118290 | Void or Withdrawn | 208516 | 530311292 | Void or Withdrawn | 369940 | 530495686 | Void or Withdrawn |
| 47093 | 530118291 | Void or Withdrawn | 208517 | 530311293 | Void or Withdrawn | 369941 | 530495687 | Void or Withdrawn |
| 47094 | 530118292 | Void or Withdrawn | 208518 | 530311294 | Void or Withdrawn | 369942 | 530495688 | Void or Withdrawn |
| 47095 | 530118293 | Void or Withdrawn | 208519 | 530311295 | Void or Withdrawn | 369943 | 530495689 | Void or Withdrawn |
| 47096 | 530118294 | Void or Withdrawn | 208520 | 530311296 | Void or Withdrawn | 369944 | 530495690 | Void or Withdrawn |
| 47097 | 530118295 | Void or Withdrawn | 208521 | 530311297 | Void or Withdrawn | 369945 | 530495691 | Void or Withdrawn |
| 47098 | 530118296 | Void or Withdrawn | 208522 | 530311298 | Void or Withdrawn | 369946 | 530495692 | Void or Withdrawn |
| 47099 | 530118297 | Void or Withdrawn | 208523 | 530311299 | Void or Withdrawn | 369947 | 530495693 | Void or Withdrawn |
| 47100 | 530118298 | Void or Withdrawn | 208524 | 530311300 | Void or Withdrawn | 369948 | 530495694 | Void or Withdrawn |
| 47101 | 530118299 | Void or Withdrawn | 208525 | 530311301 | Void or Withdrawn | 369949 | 530495695 | Void or Withdrawn |
| 47102 | 530118300 | Void or Withdrawn | 208526 | 530311302 | Void or Withdrawn | 369950 | 530495696 | Void or Withdrawn |
| 47103 | 530118301 | Void or Withdrawn | 208527 | 530311303 | Void or Withdrawn | 369951 | 530495697 | Void or Withdrawn |
| 47104 | 530118302 | Void or Withdrawn | 208528 | 530311304 | Void or Withdrawn | 369952 | 530495698 | Void or Withdrawn |
| 47105 | 530118303 | Void or Withdrawn | 208529 | 530311305 | Void or Withdrawn | 369953 | 530495699 | Void or Withdrawn |
| 47106 | 530118304 | Void or Withdrawn | 208530 | 530311306 | Void or Withdrawn | 369954 | 530495700 | Void or Withdrawn |
| 47107 | 530118305 | Void or Withdrawn | 208531 | 530311307 | Void or Withdrawn | 369955 | 530495701 | Void or Withdrawn |
| 47108 | 530118306 | Void or Withdrawn | 208532 | 530311308 | Void or Withdrawn | 369956 | 530495702 | Void or Withdrawn |
| 47109 | 530118307 | Void or Withdrawn | 208533 | 530311309 | Void or Withdrawn | 369957 | 530495703 | Void or Withdrawn |
| 47110 | 530118308 | Void or Withdrawn | 208534 | 530311310 | Void or Withdrawn | 369958 | 530495704 | Void or Withdrawn |
| 47111 | 530118309 | Void or Withdrawn | 208535 | 530311311 | Void or Withdrawn | 369959 | 530495705 | Void or Withdrawn |
| 47112 | 530118310 | Void or Withdrawn | 208536 | 530311312 | Void or Withdrawn | 369960 | 530495706 | Void or Withdrawn |
| 47113 | 530118311 | Void or Withdrawn | 208537 | 530311313 | Void or Withdrawn | 369961 | 530495707 | Void or Withdrawn |
| 47114 | 530118312 | Void or Withdrawn | 208538 | 530311314 | Void or Withdrawn | 369962 | 530495708 | Void or Withdrawn |
| 47115 | 530118313 | Void or Withdrawn | 208539 | 530311315 | Void or Withdrawn | 369963 | 530495709 | Void or Withdrawn |
| 47116 | 530118314 | Void or Withdrawn | 208540 | 530311316 | Void or Withdrawn | 369964 | 530495710 | Void or Withdrawn |
| 47117 | 530118315 | Void or Withdrawn | 208541 | 530311317 | Void or Withdrawn | 369965 | 530495711 | Void or Withdrawn |
| 47118 | 530118316 | Void or Withdrawn | 208542 | 530311318 | Void or Withdrawn | 369966 | 530495712 | Void or Withdrawn |
| 47119 | 530118317 | Void or Withdrawn | 208543 | 530311319 | Void or Withdrawn | 369967 | 530495713 | Void or Withdrawn |
| 47120 | 530118318 | Void or Withdrawn | 208544 | 530311320 | Void or Withdrawn | 369968 | 530495714 | Void or Withdrawn |
| 47121 | 530118319 | Void or Withdrawn | 208545 | 530311321 | Void or Withdrawn | 369969 | 530495715 | Void or Withdrawn |
| 47122 | 530118320 | Void or Withdrawn | 208546 | 530311322 | Void or Withdrawn | 369970 | 530495716 | Void or Withdrawn |
| 47123 | 530118321 | Void or Withdrawn | 208547 | 530311323 | Void or Withdrawn | 369971 | 530495717 | Void or Withdrawn |
| 47124 | 530118322 | Void or Withdrawn | 208548 | 530311324 | Void or Withdrawn | 369972 | 530495718 | Void or Withdrawn |
| 47125 | 530118323 | Void or Withdrawn | 208549 | 530311325 | Void or Withdrawn | 369973 | 530495719 | Void or Withdrawn |
| 47126 | 530118324 | Void or Withdrawn | 208550 | 530311326 | Void or Withdrawn | 369974 | 530495720 | Void or Withdrawn |
| 47127 | 530118325 | Void or Withdrawn | 208551 | 530311327 | Void or Withdrawn | 369975 | 530495721 | Void or Withdrawn |
| 47128 | 530118326 | Void or Withdrawn | 208552 | 530311328 | Void or Withdrawn | 369976 | 530495722 | Void or Withdrawn |
| 47129 | 530118327 | Void or Withdrawn | 208553 | 530311329 | Void or Withdrawn | 369977 | 530495723 | Void or Withdrawn |
| 47130 | 530118328 | Void or Withdrawn | 208554 | 530311330 | Void or Withdrawn | 369978 | 530495724 | Void or Withdrawn |
| 47131 | 530118329 | Void or Withdrawn | 208555 | 530311331 | Void or Withdrawn | 369979 | 530495725 | Void or Withdrawn |
| 47132 | 530118330 | Void or Withdrawn | 208556 | 530311332 | Void or Withdrawn | 369980 | 530495726 | Void or Withdrawn |
| 47133 | 530118331 | Void or Withdrawn | 208557 | 530311333 | Void or Withdrawn | 369981 | 530495727 | Void or Withdrawn |
| 47134 | 530118332 | Void or Withdrawn | 208558 | 530311334 | Void or Withdrawn | 369982 | 530495728 | Void or Withdrawn |
| 47135 | 530118333 | Void or Withdrawn | 208559 | 530311335 | Void or Withdrawn | 369983 | 530495729 | Void or Withdrawn |
| 47136 | 530118334 | Void or Withdrawn | 208560 | 530311336 | Void or Withdrawn | 369984 | 530495730 | Void or Withdrawn |
| 47137 | 530118335 | Void or Withdrawn | 208561 | 530311337 | Void or Withdrawn | 369985 | 530495731 | Void or Withdrawn |
| 47138 | 530118336 | Void or Withdrawn | 208562 | 530311338 | Void or Withdrawn | 369986 | 530495732 | Void or Withdrawn |
| 47139 | 530118337 | Void or Withdrawn | 208563 | 530311339 | Void or Withdrawn | 369987 | 530495733 | Void or Withdrawn |
| 47140 | 530118338 | Void or Withdrawn | 208564 | 530311340 | Void or Withdrawn | 369988 | 530495734 | Void or Withdrawn |
| 47141 | 530118339 | Void or Withdrawn | 208565 | 530311341 | Void or Withdrawn | 369989 | 530495735 | Void or Withdrawn |
| 47142 | 530118340 | Void or Withdrawn | 208566 | 530311342 | Void or Withdrawn | 369990 | 530495736 | Void or Withdrawn |
| 47143 | 530118341 | Void or Withdrawn | 208567 | 530311343 | Void or Withdrawn | 369991 | 530495737 | Void or Withdrawn |
| 47144 | 530118342 | Void or Withdrawn | 208568 | 530311344 | Void or Withdrawn | 369992 | 530495738 | Void or Withdrawn |
| 47145 | 530118343 | Void or Withdrawn | 208569 | 530311345 | Void or Withdrawn | 369993 | 530495739 | Void or Withdrawn |
| 47146 | 530118344 | Void or Withdrawn | 208570 | 530311346 | Void or Withdrawn | 369994 | 530495740 | Void or Withdrawn |
| 47147 | 530118345 | Void or Withdrawn | 208571 | 530311347 | Void or Withdrawn | 369995 | 530495741 | Void or Withdrawn |
| 47148 | 530118346 | Void or Withdrawn | 208572 | 530311348 | Void or Withdrawn | 369996 | 530495742 | Void or Withdrawn |
| 47149 | 530118347 | Void or Withdrawn | 208573 | 530311349 | Void or Withdrawn | 369997 | 530495743 | Void or Withdrawn |
| 47150 | 530118348 | Void or Withdrawn | 208574 | 530311350 | Void or Withdrawn | 369998 | 530495744 | Void or Withdrawn |
| 47151 | 530118349 | Void or Withdrawn | 208575 | 530311351 | Void or Withdrawn | 369999 | 530495745 | Void or Withdrawn |
| 47152 | 530118350 | Void or Withdrawn | 208576 | 530311352 | Void or Withdrawn | 370000 | 530495746 | Void or Withdrawn |
| 47153 | 530118351 | Void or Withdrawn | 208577 | 530311353 | Void or Withdrawn | 370001 | 530495747 | Void or Withdrawn |
| 47154 | 530118352 | Void or Withdrawn | 208578 | 530311354 | Void or Withdrawn | 370002 | 530495748 | Void or Withdrawn |
| 47155 | 530118353 | Void or Withdrawn | 208579 | 530311355 | Void or Withdrawn | 370003 | 530495749 | Void or Withdrawn |
| 47156 | 530118354 | Void or Withdrawn | 208580 | 530311356 | Void or Withdrawn | 370004 | 530495750 | Void or Withdrawn |
| 47157 | 530118355 | Void or Withdrawn | 208581 | 530311357 | Void or Withdrawn | 370005 | 530495751 | Void or Withdrawn |
| 47158 | 530118356 | Void or Withdrawn | 208582 | 530311358 | Void or Withdrawn | 370006 | 530495752 | Void or Withdrawn |
| 47159 | 530118357 | Void or Withdrawn | 208583 | 530311359 | Void or Withdrawn | 370007 | 530495753 | Void or Withdrawn |
| 47160 | 530118358 | Void or Withdrawn | 208584 | 530311360 | Void or Withdrawn | 370008 | 530495754 | Void or Withdrawn |
| 47161 | 530118359 | Void or Withdrawn | 208585 | 530311361 | Void or Withdrawn | 370009 | 530495755 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47162 | 530118360 | Void or Withdrawn | 208586 | 530311362 | Void or Withdrawn | 370010 | 530495756 | Void or Withdrawn |
| 47163 | 530118361 | Void or Withdrawn | 208587 | 530311363 | Void or Withdrawn | 370011 | 530495757 | Void or Withdrawn |
| 47164 | 530118362 | Void or Withdrawn | 208588 | 530311364 | Void or Withdrawn | 370012 | 530495758 | Void or Withdrawn |
| 47165 | 530118363 | Void or Withdrawn | 208589 | 530311365 | Void or Withdrawn | 370013 | 530495759 | Void or Withdrawn |
| 47166 | 530118364 | Void or Withdrawn | 208590 | 530311366 | Void or Withdrawn | 370014 | 530495760 | Void or Withdrawn |
| 47167 | 530118365 | Void or Withdrawn | 208591 | 530311367 | Void or Withdrawn | 370015 | 530495761 | Void or Withdrawn |
| 47168 | 530118366 | Void or Withdrawn | 208592 | 530311368 | Void or Withdrawn | 370016 | 530495762 | Void or Withdrawn |
| 47169 | 530118367 | Void or Withdrawn | 208593 | 530311369 | Void or Withdrawn | 370017 | 530495763 | Void or Withdrawn |
| 47170 | 530118368 | Void or Withdrawn | 208594 | 530311370 | Void or Withdrawn | 370018 | 530495764 | Void or Withdrawn |
| 47171 | 530118369 | Void or Withdrawn | 208595 | 530311371 | Void or Withdrawn | 370019 | 530495765 | Void or Withdrawn |
| 47172 | 530118370 | Void or Withdrawn | 208596 | 530311372 | Void or Withdrawn | 370020 | 530495766 | Void or Withdrawn |
| 47173 | 530118371 | Void or Withdrawn | 208597 | 530311373 | Void or Withdrawn | 370021 | 530495767 | Void or Withdrawn |
| 47174 | 530118372 | Void or Withdrawn | 208598 | 530311374 | Void or Withdrawn | 370022 | 530495768 | Void or Withdrawn |
| 47175 | 530118373 | Void or Withdrawn | 208599 | 530311375 | Void or Withdrawn | 370023 | 530495769 | Void or Withdrawn |
| 47176 | 530118374 | Void or Withdrawn | 208600 | 530311376 | Void or Withdrawn | 370024 | 530495770 | Void or Withdrawn |
| 47177 | 530118375 | Void or Withdrawn | 208601 | 530311377 | Void or Withdrawn | 370025 | 530495771 | Void or Withdrawn |
| 47178 | 530118376 | Void or Withdrawn | 208602 | 530311378 | Void or Withdrawn | 370026 | 530495772 | Void or Withdrawn |
| 47179 | 530118377 | Void or Withdrawn | 208603 | 530311379 | Void or Withdrawn | 370027 | 530495773 | Void or Withdrawn |
| 47180 | 530118378 | Void or Withdrawn | 208604 | 530311380 | Void or Withdrawn | 370028 | 530495774 | Void or Withdrawn |
| 47181 | 530118379 | Void or Withdrawn | 208605 | 530311381 | Void or Withdrawn | 370029 | 530495775 | Void or Withdrawn |
| 47182 | 530118380 | Void or Withdrawn | 208606 | 530311382 | Void or Withdrawn | 370030 | 530495776 | Void or Withdrawn |
| 47183 | 530118381 | Void or Withdrawn | 208607 | 530311383 | Void or Withdrawn | 370031 | 530495777 | Void or Withdrawn |
| 47184 | 530118382 | Void or Withdrawn | 208608 | 530311384 | Void or Withdrawn | 370032 | 530495778 | Void or Withdrawn |
| 47185 | 530118383 | Void or Withdrawn | 208609 | 530311385 | Void or Withdrawn | 370033 | 530495779 | Void or Withdrawn |
| 47186 | 530118384 | Void or Withdrawn | 208610 | 530311386 | Void or Withdrawn | 370034 | 530495780 | Void or Withdrawn |
| 47187 | 530118385 | Void or Withdrawn | 208611 | 530311387 | Void or Withdrawn | 370035 | 530495781 | Void or Withdrawn |
| 47188 | 530118386 | Void or Withdrawn | 208612 | 530311388 | Void or Withdrawn | 370036 | 530495782 | Void or Withdrawn |
| 47189 | 530118387 | Void or Withdrawn | 208613 | 530311389 | Void or Withdrawn | 370037 | 530495783 | Void or Withdrawn |
| 47190 | 530118388 | Void or Withdrawn | 208614 | 530311390 | Void or Withdrawn | 370038 | 530495784 | Void or Withdrawn |
| 47191 | 530118389 | Void or Withdrawn | 208615 | 530311391 | Void or Withdrawn | 370039 | 530495785 | Void or Withdrawn |
| 47192 | 530118390 | Void or Withdrawn | 208616 | 530311392 | Void or Withdrawn | 370040 | 530495786 | Void or Withdrawn |
| 47193 | 530118391 | Void or Withdrawn | 208617 | 530311393 | Void or Withdrawn | 370041 | 530495787 | Void or Withdrawn |
| 47194 | 530118392 | Void or Withdrawn | 208618 | 530311394 | Void or Withdrawn | 370042 | 530495788 | Void or Withdrawn |
| 47195 | 530118393 | Void or Withdrawn | 208619 | 530311395 | Void or Withdrawn | 370043 | 530495789 | Void or Withdrawn |
| 47196 | 530118394 | Void or Withdrawn | 208620 | 530311396 | Void or Withdrawn | 370044 | 530495790 | Void or Withdrawn |
| 47197 | 530118395 | Void or Withdrawn | 208621 | 530311397 | Void or Withdrawn | 370045 | 530495791 | Void or Withdrawn |
| 47198 | 530118396 | Void or Withdrawn | 208622 | 530311398 | Void or Withdrawn | 370046 | 530495792 | Void or Withdrawn |
| 47199 | 530118397 | Void or Withdrawn | 208623 | 530311399 | Void or Withdrawn | 370047 | 530495793 | Void or Withdrawn |
| 47200 | 530118398 | Void or Withdrawn | 208624 | 530311400 | Void or Withdrawn | 370048 | 530495794 | Void or Withdrawn |
| 47201 | 530118399 | Void or Withdrawn | 208625 | 530311401 | Void or Withdrawn | 370049 | 530495795 | Void or Withdrawn |
| 47202 | 530118400 | Void or Withdrawn | 208626 | 530311402 | Void or Withdrawn | 370050 | 530495796 | Void or Withdrawn |
| 47203 | 530118401 | Void or Withdrawn | 208627 | 530311403 | Void or Withdrawn | 370051 | 530495797 | Void or Withdrawn |
| 47204 | 530118402 | Void or Withdrawn | 208628 | 530311404 | Void or Withdrawn | 370052 | 530495798 | Void or Withdrawn |
| 47205 | 530118403 | Void or Withdrawn | 208629 | 530311405 | Void or Withdrawn | 370053 | 530495799 | Void or Withdrawn |
| 47206 | 530118404 | Void or Withdrawn | 208630 | 530311406 | Void or Withdrawn | 370054 | 530495800 | Void or Withdrawn |
| 47207 | 530118405 | Void or Withdrawn | 208631 | 530311407 | Void or Withdrawn | 370055 | 530495801 | Void or Withdrawn |
| 47208 | 530118406 | Void or Withdrawn | 208632 | 530311408 | Void or Withdrawn | 370056 | 530495802 | Void or Withdrawn |
| 47209 | 530118407 | Void or Withdrawn | 208633 | 530311409 | Void or Withdrawn | 370057 | 530495803 | Void or Withdrawn |
| 47210 | 530118408 | Void or Withdrawn | 208634 | 530311410 | Void or Withdrawn | 370058 | 530495804 | Void or Withdrawn |
| 47211 | 530118409 | Void or Withdrawn | 208635 | 530311411 | Void or Withdrawn | 370059 | 530495805 | Void or Withdrawn |
| 47212 | 530118410 | Void or Withdrawn | 208636 | 530311412 | Void or Withdrawn | 370060 | 530495806 | Void or Withdrawn |
| 47213 | 530118411 | Void or Withdrawn | 208637 | 530311413 | Void or Withdrawn | 370061 | 530495807 | Void or Withdrawn |
| 47214 | 530118412 | Void or Withdrawn | 208638 | 530311414 | Void or Withdrawn | 370062 | 530495808 | Void or Withdrawn |
| 47215 | 530118413 | Void or Withdrawn | 208639 | 530311415 | Void or Withdrawn | 370063 | 530495809 | Void or Withdrawn |
| 47216 | 530118414 | No Recognized Claim | 208640 | 530311416 | Void or Withdrawn | 370064 | 530495810 | Void or Withdrawn |
| 47217 | 530118415 | Void or Withdrawn | 208641 | 530311417 | Void or Withdrawn | 370065 | 530495811 | Void or Withdrawn |
| 47218 | 530118416 | Void or Withdrawn | 208642 | 530311418 | Void or Withdrawn | 370066 | 530495812 | Void or Withdrawn |
| 47219 | 530118417 | Void or Withdrawn | 208643 | 530311419 | Void or Withdrawn | 370067 | 530495813 | Void or Withdrawn |
| 47220 | 530118418 | Void or Withdrawn | 208644 | 530311420 | Void or Withdrawn | 370068 | 530495814 | Void or Withdrawn |
| 47221 | 530118419 | Void or Withdrawn | 208645 | 530311421 | Void or Withdrawn | 370069 | 530495815 | Void or Withdrawn |
| 47222 | 530118420 | Void or Withdrawn | 208646 | 530311422 | Void or Withdrawn | 370070 | 530495816 | Void or Withdrawn |
| 47223 | 530118421 | Void or Withdrawn | 208647 | 530311423 | Void or Withdrawn | 370071 | 530495817 | Void or Withdrawn |
| 47224 | 530118422 | Void or Withdrawn | 208648 | 530311424 | Void or Withdrawn | 370072 | 530495818 | Void or Withdrawn |
| 47225 | 530118423 | Void or Withdrawn | 208649 | 530311425 | Void or Withdrawn | 370073 | 530495819 | Void or Withdrawn |
| 47226 | 530118424 | Void or Withdrawn | 208650 | 530311426 | Void or Withdrawn | 370074 | 530495820 | Void or Withdrawn |
| 47227 | 530118425 | Void or Withdrawn | 208651 | 530311427 | Void or Withdrawn | 370075 | 530495821 | Void or Withdrawn |
| 47228 | 530118426 | Void or Withdrawn | 208652 | 530311428 | Void or Withdrawn | 370076 | 530495822 | Void or Withdrawn |
| 47229 | 530118427 | Void or Withdrawn | 208653 | 530311429 | Void or Withdrawn | 370077 | 530495823 | Void or Withdrawn |
| 47230 | 530118428 | Void or Withdrawn | 208654 | 530311430 | Void or Withdrawn | 370078 | 530495824 | Void or Withdrawn |
| 47231 | 530118429 | Void or Withdrawn | 208655 | 530311431 | Void or Withdrawn | 370079 | 530495825 | Void or Withdrawn |
| 47232 | 530118430 | Void or Withdrawn | 208656 | 530311432 | Void or Withdrawn | 370080 | 530495826 | Void or Withdrawn |
| 47233 | 530118431 | Void or Withdrawn | 208657 | 530311433 | Void or Withdrawn | 370081 | 530495827 | Void or Withdrawn |
| 47234 | 530118432 | Void or Withdrawn | 208658 | 530311434 | Void or Withdrawn | 370082 | 530495828 | Void or Withdrawn |
| 47235 | 530118433 | Void or Withdrawn | 208659 | 530311435 | Void or Withdrawn | 370083 | 530495829 | Void or Withdrawn |
| 47236 | 530118434 | Void or Withdrawn | 208660 | 530311436 | Void or Withdrawn | 370084 | 530495830 | Void or Withdrawn |
| 47237 | 530118435 | Void or Withdrawn | 208661 | 530311437 | Void or Withdrawn | 370085 | 530495831 | Void or Withdrawn |
| 47238 | 530118436 | Void or Withdrawn | 208662 | 530311438 | Void or Withdrawn | 370086 | 530495832 | Void or Withdrawn |
| 47239 | 530118437 | Void or Withdrawn | 208663 | 530311439 | Void or Withdrawn | 370087 | 530495833 | Void or Withdrawn |
| 47240 | 530118438 | Void or Withdrawn | 208664 | 530311440 | Void or Withdrawn | 370088 | 530495834 | Void or Withdrawn |
| 47241 | 530118439 | Void or Withdrawn | 208665 | 530311441 | Void or Withdrawn | 370089 | 530495835 | Void or Withdrawn |
| 47242 | 530118440 | Void or Withdrawn | 208666 | 530311442 | Void or Withdrawn | 370090 | 530495836 | Void or Withdrawn |
| 47243 | 530118441 | Void or Withdrawn | 208667 | 530311443 | Void or Withdrawn | 370091 | 530495837 | Void or Withdrawn |
| 47244 | 530118442 | Void or Withdrawn | 208668 | 530311444 | Void or Withdrawn | 370092 | 530495838 | Void or Withdrawn |
| 47245 | 530118443 | Void or Withdrawn | 208669 | 530311445 | Void or Withdrawn | 370093 | 530495839 | Void or Withdrawn |
| 47246 | 530118444 | Void or Withdrawn | 208670 | 530311446 | Void or Withdrawn | 370094 | 530495840 | Void or Withdrawn |
| 47247 | 530118445 | Void or Withdrawn | 208671 | 530311447 | Void or Withdrawn | 370095 | 530495841 | Void or Withdrawn |
| 47248 | 530118446 | Void or Withdrawn | 208672 | 530311448 | Void or Withdrawn | 370096 | 530495842 | Void or Withdrawn |
| 47249 | 530118447 | Void or Withdrawn | 208673 | 530311449 | Void or Withdrawn | 370097 | 530495843 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47250 | 530118448 | Void or Withdrawn | 208674 | 530311450 | Void or Withdrawn | 370098 | 530495844 | Void or Withdrawn |
| 47251 | 530118449 | Void or Withdrawn | 208675 | 530311451 | Void or Withdrawn | 370099 | 530495845 | Void or Withdrawn |
| 47252 | 530118450 | Void or Withdrawn | 208676 | 530311452 | Void or Withdrawn | 370100 | 530495846 | Void or Withdrawn |
| 47253 | 530118451 | Void or Withdrawn | 208677 | 530311453 | Void or Withdrawn | 370101 | 530495847 | Void or Withdrawn |
| 47254 | 530118452 | Void or Withdrawn | 208678 | 530311454 | Void or Withdrawn | 370102 | 530495848 | Void or Withdrawn |
| 47255 | 530118453 | Void or Withdrawn | 208679 | 530311455 | Void or Withdrawn | 370103 | 530495849 | Void or Withdrawn |
| 47256 | 530118454 | Void or Withdrawn | 208680 | 530311456 | Void or Withdrawn | 370104 | 530495850 | Void or Withdrawn |
| 47257 | 530118455 | Void or Withdrawn | 208681 | 530311457 | Void or Withdrawn | 370105 | 530495851 | Void or Withdrawn |
| 47258 | 530118456 | Void or Withdrawn | 208682 | 530311458 | Void or Withdrawn | 370106 | 530495852 | Void or Withdrawn |
| 47259 | 530118457 | Void or Withdrawn | 208683 | 530311459 | Void or Withdrawn | 370107 | 530495853 | Void or Withdrawn |
| 47260 | 530118458 | Void or Withdrawn | 208684 | 530311460 | Void or Withdrawn | 370108 | 530495854 | Void or Withdrawn |
| 47261 | 530118459 | Void or Withdrawn | 208685 | 530311461 | Void or Withdrawn | 370109 | 530495855 | Void or Withdrawn |
| 47262 | 530118460 | Void or Withdrawn | 208686 | 530311462 | Void or Withdrawn | 370110 | 530495856 | Void or Withdrawn |
| 47263 | 530118461 | Void or Withdrawn | 208687 | 530311463 | Void or Withdrawn | 370111 | 530495857 | Void or Withdrawn |
| 47264 | 530118462 | Void or Withdrawn | 208688 | 530311464 | Void or Withdrawn | 370112 | 530495858 | Void or Withdrawn |
| 47265 | 530118463 | Void or Withdrawn | 208689 | 530311465 | Void or Withdrawn | 370113 | 530495859 | Void or Withdrawn |
| 47266 | 530118464 | Void or Withdrawn | 208690 | 530311466 | Void or Withdrawn | 370114 | 530495860 | Void or Withdrawn |
| 47267 | 530118465 | Void or Withdrawn | 208691 | 530311467 | Void or Withdrawn | 370115 | 530495861 | Void or Withdrawn |
| 47268 | 530118466 | Void or Withdrawn | 208692 | 530311468 | Void or Withdrawn | 370116 | 530495862 | Void or Withdrawn |
| 47269 | 530118467 | Void or Withdrawn | 208693 | 530311469 | Void or Withdrawn | 370117 | 530495863 | Void or Withdrawn |
| 47270 | 530118468 | Void or Withdrawn | 208694 | 530311470 | Void or Withdrawn | 370118 | 530495864 | Void or Withdrawn |
| 47271 | 530118469 | Void or Withdrawn | 208695 | 530311471 | Void or Withdrawn | 370119 | 530495865 | Void or Withdrawn |
| 47272 | 530118470 | Void or Withdrawn | 208696 | 530311472 | Void or Withdrawn | 370120 | 530495866 | Void or Withdrawn |
| 47273 | 530118471 | Void or Withdrawn | 208697 | 530311473 | Void or Withdrawn | 370121 | 530495867 | Void or Withdrawn |
| 47274 | 530118472 | Void or Withdrawn | 208698 | 530311474 | Void or Withdrawn | 370122 | 530495868 | Void or Withdrawn |
| 47275 | 530118473 | Void or Withdrawn | 208699 | 530311475 | Void or Withdrawn | 370123 | 530495869 | Void or Withdrawn |
| 47276 | 530118474 | Void or Withdrawn | 208700 | 530311476 | Void or Withdrawn | 370124 | 530495870 | Void or Withdrawn |
| 47277 | 530118475 | Void or Withdrawn | 208701 | 530311477 | Void or Withdrawn | 370125 | 530495871 | Void or Withdrawn |
| 47278 | 530118476 | Void or Withdrawn | 208702 | 530311478 | Void or Withdrawn | 370126 | 530495872 | Void or Withdrawn |
| 47279 | 530118477 | Void or Withdrawn | 208703 | 530311479 | Void or Withdrawn | 370127 | 530495873 | Void or Withdrawn |
| 47280 | 530118478 | Void or Withdrawn | 208704 | 530311480 | Void or Withdrawn | 370128 | 530495874 | Void or Withdrawn |
| 47281 | 530118479 | Void or Withdrawn | 208705 | 530311481 | Void or Withdrawn | 370129 | 530495875 | Void or Withdrawn |
| 47282 | 530118480 | Void or Withdrawn | 208706 | 530311482 | Void or Withdrawn | 370130 | 530495876 | Void or Withdrawn |
| 47283 | 530118481 | Void or Withdrawn | 208707 | 530311483 | Void or Withdrawn | 370131 | 530495877 | Void or Withdrawn |
| 47284 | 530118482 | Void or Withdrawn | 208708 | 530311484 | Void or Withdrawn | 370132 | 530495878 | Void or Withdrawn |
| 47285 | 530118483 | Void or Withdrawn | 208709 | 530311485 | Void or Withdrawn | 370133 | 530495879 | Void or Withdrawn |
| 47286 | 530118484 | Void or Withdrawn | 208710 | 530311486 | Void or Withdrawn | 370134 | 530495880 | Void or Withdrawn |
| 47287 | 530118485 | Void or Withdrawn | 208711 | 530311487 | Void or Withdrawn | 370135 | 530495881 | Void or Withdrawn |
| 47288 | 530118486 | Void or Withdrawn | 208712 | 530311488 | Void or Withdrawn | 370136 | 530495882 | Void or Withdrawn |
| 47289 | 530118487 | Void or Withdrawn | 208713 | 530311489 | Void or Withdrawn | 370137 | 530495883 | Void or Withdrawn |
| 47290 | 530118488 | Void or Withdrawn | 208714 | 530311490 | Void or Withdrawn | 370138 | 530495884 | Void or Withdrawn |
| 47291 | 530118489 | Void or Withdrawn | 208715 | 530311491 | Void or Withdrawn | 370139 | 530495885 | Void or Withdrawn |
| 47292 | 530118490 | Void or Withdrawn | 208716 | 530311492 | Void or Withdrawn | 370140 | 530495886 | Void or Withdrawn |
| 47293 | 530118491 | Void or Withdrawn | 208717 | 530311493 | Void or Withdrawn | 370141 | 530495887 | Void or Withdrawn |
| 47294 | 530118492 | Void or Withdrawn | 208718 | 530311494 | Void or Withdrawn | 370142 | 530495888 | Void or Withdrawn |
| 47295 | 530118493 | Void or Withdrawn | 208719 | 530311495 | Void or Withdrawn | 370143 | 530495889 | Void or Withdrawn |
| 47296 | 530118494 | Void or Withdrawn | 208720 | 530311496 | Void or Withdrawn | 370144 | 530495890 | Void or Withdrawn |
| 47297 | 530118495 | Void or Withdrawn | 208721 | 530311497 | Void or Withdrawn | 370145 | 530495891 | Void or Withdrawn |
| 47298 | 530118496 | Void or Withdrawn | 208722 | 530311498 | Void or Withdrawn | 370146 | 530495892 | Void or Withdrawn |
| 47299 | 530118497 | Void or Withdrawn | 208723 | 530311499 | Void or Withdrawn | 370147 | 530495893 | Void or Withdrawn |
| 47300 | 530118498 | Void or Withdrawn | 208724 | 530311500 | Void or Withdrawn | 370148 | 530495894 | Void or Withdrawn |
| 47301 | 530118499 | Void or Withdrawn | 208725 | 530311501 | Void or Withdrawn | 370149 | 530495895 | Void or Withdrawn |
| 47302 | 530118500 | Void or Withdrawn | 208726 | 530311502 | Void or Withdrawn | 370150 | 530495896 | Void or Withdrawn |
| 47303 | 530118501 | Void or Withdrawn | 208727 | 530311503 | Void or Withdrawn | 370151 | 530495897 | Void or Withdrawn |
| 47304 | 530118502 | Void or Withdrawn | 208728 | 530311504 | Void or Withdrawn | 370152 | 530495898 | Void or Withdrawn |
| 47305 | 530118503 | Void or Withdrawn | 208729 | 530311505 | Void or Withdrawn | 370153 | 530495899 | Void or Withdrawn |
| 47306 | 530118504 | Void or Withdrawn | 208730 | 530311506 | Void or Withdrawn | 370154 | 530495900 | Void or Withdrawn |
| 47307 | 530118505 | Void or Withdrawn | 208731 | 530311507 | Void or Withdrawn | 370155 | 530495901 | Void or Withdrawn |
| 47308 | 530118506 | Void or Withdrawn | 208732 | 530311508 | Void or Withdrawn | 370156 | 530495902 | Void or Withdrawn |
| 47309 | 530118507 | Void or Withdrawn | 208733 | 530311509 | Void or Withdrawn | 370157 | 530495903 | Void or Withdrawn |
| 47310 | 530118508 | Void or Withdrawn | 208734 | 530311510 | Void or Withdrawn | 370158 | 530495904 | Void or Withdrawn |
| 47311 | 530118509 | Void or Withdrawn | 208735 | 530311511 | Void or Withdrawn | 370159 | 530495905 | Void or Withdrawn |
| 47312 | 530118510 | Void or Withdrawn | 208736 | 530311512 | Void or Withdrawn | 370160 | 530495906 | Void or Withdrawn |
| 47313 | 530118511 | Void or Withdrawn | 208737 | 530311513 | Void or Withdrawn | 370161 | 530495907 | Void or Withdrawn |
| 47314 | 530118512 | Void or Withdrawn | 208738 | 530311514 | Void or Withdrawn | 370162 | 530495908 | Void or Withdrawn |
| 47315 | 530118513 | Void or Withdrawn | 208739 | 530311515 | Void or Withdrawn | 370163 | 530495909 | Void or Withdrawn |
| 47316 | 530118514 | Void or Withdrawn | 208740 | 530311516 | Void or Withdrawn | 370164 | 530495910 | Void or Withdrawn |
| 47317 | 530118515 | Void or Withdrawn | 208741 | 530311517 | Void or Withdrawn | 370165 | 530495911 | Void or Withdrawn |
| 47318 | 530118516 | Void or Withdrawn | 208742 | 530311518 | Void or Withdrawn | 370166 | 530495912 | Void or Withdrawn |
| 47319 | 530118517 | Void or Withdrawn | 208743 | 530311519 | Void or Withdrawn | 370167 | 530495913 | Void or Withdrawn |
| 47320 | 530118518 | Void or Withdrawn | 208744 | 530311520 | Void or Withdrawn | 370168 | 530495914 | Void or Withdrawn |
| 47321 | 530118519 | Void or Withdrawn | 208745 | 530311521 | Void or Withdrawn | 370169 | 530495915 | Void or Withdrawn |
| 47322 | 530118520 | Void or Withdrawn | 208746 | 530311522 | Void or Withdrawn | 370170 | 530495916 | Void or Withdrawn |
| 47323 | 530118521 | Void or Withdrawn | 208747 | 530311523 | Void or Withdrawn | 370171 | 530495917 | Void or Withdrawn |
| 47324 | 530118522 | Void or Withdrawn | 208748 | 530311524 | Void or Withdrawn | 370172 | 530495918 | Void or Withdrawn |
| 47325 | 530118523 | Void or Withdrawn | 208749 | 530311525 | Void or Withdrawn | 370173 | 530495919 | Void or Withdrawn |
| 47326 | 530118524 | Void or Withdrawn | 208750 | 530311526 | Void or Withdrawn | 370174 | 530495920 | Void or Withdrawn |
| 47327 | 530118525 | Void or Withdrawn | 208751 | 530311527 | Void or Withdrawn | 370175 | 530495921 | Void or Withdrawn |
| 47328 | 530118526 | Void or Withdrawn | 208752 | 530311528 | Void or Withdrawn | 370176 | 530495922 | Void or Withdrawn |
| 47329 | 530118527 | Void or Withdrawn | 208753 | 530311529 | Void or Withdrawn | 370177 | 530495923 | Void or Withdrawn |
| 47330 | 530118528 | Void or Withdrawn | 208754 | 530311530 | Void or Withdrawn | 370178 | 530495924 | Void or Withdrawn |
| 47331 | 530118529 | Void or Withdrawn | 208755 | 530311531 | Void or Withdrawn | 370179 | 530495925 | Void or Withdrawn |
| 47332 | 530118530 | Void or Withdrawn | 208756 | 530311532 | Void or Withdrawn | 370180 | 530495926 | Void or Withdrawn |
| 47333 | 530118531 | Void or Withdrawn | 208757 | 530311533 | Void or Withdrawn | 370181 | 530495927 | Void or Withdrawn |
| 47334 | 530118532 | Void or Withdrawn | 208758 | 530311534 | Void or Withdrawn | 370182 | 530495928 | Void or Withdrawn |
| 47335 | 530118533 | Void or Withdrawn | 208759 | 530311535 | Void or Withdrawn | 370183 | 530495929 | Void or Withdrawn |
| 47336 | 530118534 | Void or Withdrawn | 208760 | 530311536 | Void or Withdrawn | 370184 | 530495930 | Void or Withdrawn |
| 47337 | 530118535 | Void or Withdrawn | 208761 | 530311537 | Void or Withdrawn | 370185 | 530495931 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47338 | 530118536 | Void or Withdrawn | 208762 | 530311538 | Void or Withdrawn | 370186 | 530495932 | Void or Withdrawn |
| 47339 | 530118537 | Void or Withdrawn | 208763 | 530311539 | Void or Withdrawn | 370187 | 530495933 | Void or Withdrawn |
| 47340 | 530118538 | Void or Withdrawn | 208764 | 530311540 | Void or Withdrawn | 370188 | 530495934 | Void or Withdrawn |
| 47341 | 530118539 | Void or Withdrawn | 208765 | 530311541 | Void or Withdrawn | 370189 | 530495935 | Void or Withdrawn |
| 47342 | 530118540 | Void or Withdrawn | 208766 | 530311542 | Void or Withdrawn | 370190 | 530495936 | Void or Withdrawn |
| 47343 | 530118541 | Void or Withdrawn | 208767 | 530311543 | Void or Withdrawn | 370191 | 530495937 | Void or Withdrawn |
| 47344 | 530118542 | Void or Withdrawn | 208768 | 530311544 | Void or Withdrawn | 370192 | 530495938 | Void or Withdrawn |
| 47345 | 530118543 | Void or Withdrawn | 208769 | 530311545 | Void or Withdrawn | 370193 | 530495939 | Void or Withdrawn |
| 47346 | 530118544 | Void or Withdrawn | 208770 | 530311546 | Void or Withdrawn | 370194 | 530495940 | Void or Withdrawn |
| 47347 | 530118545 | Void or Withdrawn | 208771 | 530311547 | Void or Withdrawn | 370195 | 530495941 | Void or Withdrawn |
| 47348 | 530118546 | Void or Withdrawn | 208772 | 530311548 | Void or Withdrawn | 370196 | 530495942 | Void or Withdrawn |
| 47349 | 530118547 | Void or Withdrawn | 208773 | 530311549 | Void or Withdrawn | 370197 | 530495943 | Void or Withdrawn |
| 47350 | 530118548 | Void or Withdrawn | 208774 | 530311550 | Void or Withdrawn | 370198 | 530495944 | Void or Withdrawn |
| 47351 | 530118549 | Void or Withdrawn | 208775 | 530311551 | Void or Withdrawn | 370199 | 530495945 | Void or Withdrawn |
| 47352 | 530118550 | Void or Withdrawn | 208776 | 530311552 | Void or Withdrawn | 370200 | 530495946 | Void or Withdrawn |
| 47353 | 530118551 | Void or Withdrawn | 208777 | 530311553 | Void or Withdrawn | 370201 | 530495947 | Void or Withdrawn |
| 47354 | 530118552 | Void or Withdrawn | 208778 | 530311554 | Void or Withdrawn | 370202 | 530495948 | Void or Withdrawn |
| 47355 | 530118553 | Void or Withdrawn | 208779 | 530311555 | Void or Withdrawn | 370203 | 530495949 | Void or Withdrawn |
| 47356 | 530118554 | Void or Withdrawn | 208780 | 530311556 | Void or Withdrawn | 370204 | 530495950 | Void or Withdrawn |
| 47357 | 530118555 | Void or Withdrawn | 208781 | 530311557 | Void or Withdrawn | 370205 | 530495951 | Void or Withdrawn |
| 47358 | 530118556 | Void or Withdrawn | 208782 | 530311558 | Void or Withdrawn | 370206 | 530495952 | Void or Withdrawn |
| 47359 | 530118557 | Void or Withdrawn | 208783 | 530311559 | Void or Withdrawn | 370207 | 530495953 | Void or Withdrawn |
| 47360 | 530118558 | Void or Withdrawn | 208784 | 530311560 | Void or Withdrawn | 370208 | 530495954 | Void or Withdrawn |
| 47361 | 530118559 | Void or Withdrawn | 208785 | 530311561 | Void or Withdrawn | 370209 | 530495955 | Void or Withdrawn |
| 47362 | 530118560 | Void or Withdrawn | 208786 | 530311562 | Void or Withdrawn | 370210 | 530495956 | Void or Withdrawn |
| 47363 | 530118561 | Void or Withdrawn | 208787 | 530311563 | Void or Withdrawn | 370211 | 530495957 | Void or Withdrawn |
| 47364 | 530118562 | Void or Withdrawn | 208788 | 530311564 | Void or Withdrawn | 370212 | 530495958 | Void or Withdrawn |
| 47365 | 530118563 | Void or Withdrawn | 208789 | 530311565 | Void or Withdrawn | 370213 | 530495959 | Void or Withdrawn |
| 47366 | 530118564 | Void or Withdrawn | 208790 | 530311566 | Void or Withdrawn | 370214 | 530495960 | Void or Withdrawn |
| 47367 | 530118565 | Void or Withdrawn | 208791 | 530311567 | Void or Withdrawn | 370215 | 530495961 | Void or Withdrawn |
| 47368 | 530118566 | Void or Withdrawn | 208792 | 530311568 | Void or Withdrawn | 370216 | 530495962 | Void or Withdrawn |
| 47369 | 530118567 | Void or Withdrawn | 208793 | 530311569 | Void or Withdrawn | 370217 | 530495963 | Void or Withdrawn |
| 47370 | 530118568 | Void or Withdrawn | 208794 | 530311570 | Void or Withdrawn | 370218 | 530495964 | Void or Withdrawn |
| 47371 | 530118569 | Void or Withdrawn | 208795 | 530311571 | Void or Withdrawn | 370219 | 530495965 | Void or Withdrawn |
| 47372 | 530118570 | Void or Withdrawn | 208796 | 530311572 | Void or Withdrawn | 370220 | 530495966 | Void or Withdrawn |
| 47373 | 530118571 | Void or Withdrawn | 208797 | 530311573 | Void or Withdrawn | 370221 | 530495967 | Void or Withdrawn |
| 47374 | 530118572 | Void or Withdrawn | 208798 | 530311574 | Void or Withdrawn | 370222 | 530495968 | Void or Withdrawn |
| 47375 | 530118573 | Void or Withdrawn | 208799 | 530311575 | Void or Withdrawn | 370223 | 530495969 | Void or Withdrawn |
| 47376 | 530118574 | Void or Withdrawn | 208800 | 530311576 | Void or Withdrawn | 370224 | 530495970 | Void or Withdrawn |
| 47377 | 530118575 | Void or Withdrawn | 208801 | 530311577 | Void or Withdrawn | 370225 | 530495971 | Void or Withdrawn |
| 47378 | 530118576 | Void or Withdrawn | 208802 | 530311578 | Void or Withdrawn | 370226 | 530495972 | Void or Withdrawn |
| 47379 | 530118577 | Void or Withdrawn | 208803 | 530311579 | Void or Withdrawn | 370227 | 530495973 | Void or Withdrawn |
| 47380 | 530118578 | Void or Withdrawn | 208804 | 530311580 | Void or Withdrawn | 370228 | 530495974 | Void or Withdrawn |
| 47381 | 530118579 | Void or Withdrawn | 208805 | 530311581 | Void or Withdrawn | 370229 | 530495975 | Void or Withdrawn |
| 47382 | 530118580 | Void or Withdrawn | 208806 | 530311582 | Void or Withdrawn | 370230 | 530495976 | Void or Withdrawn |
| 47383 | 530118581 | Void or Withdrawn | 208807 | 530311583 | Void or Withdrawn | 370231 | 530495977 | Void or Withdrawn |
| 47384 | 530118582 | Void or Withdrawn | 208808 | 530311584 | Void or Withdrawn | 370232 | 530495978 | Void or Withdrawn |
| 47385 | 530118583 | Void or Withdrawn | 208809 | 530311585 | Void or Withdrawn | 370233 | 530495979 | Void or Withdrawn |
| 47386 | 530118584 | Void or Withdrawn | 208810 | 530311586 | Void or Withdrawn | 370234 | 530495980 | Void or Withdrawn |
| 47387 | 530118585 | Void or Withdrawn | 208811 | 530311587 | Void or Withdrawn | 370235 | 530495981 | Void or Withdrawn |
| 47388 | 530118586 | Void or Withdrawn | 208812 | 530311588 | Void or Withdrawn | 370236 | 530495982 | Void or Withdrawn |
| 47389 | 530118587 | Void or Withdrawn | 208813 | 530311589 | Void or Withdrawn | 370237 | 530495983 | Void or Withdrawn |
| 47390 | 530118588 | Void or Withdrawn | 208814 | 530311590 | Void or Withdrawn | 370238 | 530495984 | Void or Withdrawn |
| 47391 | 530118589 | Void or Withdrawn | 208815 | 530311591 | Void or Withdrawn | 370239 | 530495985 | Void or Withdrawn |
| 47392 | 530118590 | Void or Withdrawn | 208816 | 530311592 | Void or Withdrawn | 370240 | 530495986 | Void or Withdrawn |
| 47393 | 530118591 | No Recognized Claim | 208817 | 530311593 | Void or Withdrawn | 370241 | 530495987 | Void or Withdrawn |
| 47394 | 530118592 | Void or Withdrawn | 208818 | 530311594 | Void or Withdrawn | 370242 | 530495988 | Void or Withdrawn |
| 47395 | 530118593 | Void or Withdrawn | 208819 | 530311595 | Void or Withdrawn | 370243 | 530495989 | Void or Withdrawn |
| 47396 | 530118594 | Void or Withdrawn | 208820 | 530311596 | Void or Withdrawn | 370244 | 530495990 | Void or Withdrawn |
| 47397 | 530118595 | Void or Withdrawn | 208821 | 530311597 | Void or Withdrawn | 370245 | 530495991 | Void or Withdrawn |
| 47398 | 530118596 | Void or Withdrawn | 208822 | 530311598 | Void or Withdrawn | 370246 | 530495992 | Void or Withdrawn |
| 47399 | 530118597 | Void or Withdrawn | 208823 | 530311599 | Void or Withdrawn | 370247 | 530495993 | Void or Withdrawn |
| 47400 | 530118598 | Void or Withdrawn | 208824 | 530311600 | Void or Withdrawn | 370248 | 530495994 | Void or Withdrawn |
| 47401 | 530118599 | Void or Withdrawn | 208825 | 530311601 | Void or Withdrawn | 370249 | 530495995 | Void or Withdrawn |
| 47402 | 530118600 | Void or Withdrawn | 208826 | 530311602 | Void or Withdrawn | 370250 | 530495996 | Void or Withdrawn |
| 47403 | 530118601 | Void or Withdrawn | 208827 | 530311603 | Void or Withdrawn | 370251 | 530495997 | Void or Withdrawn |
| 47404 | 530118602 | Void or Withdrawn | 208828 | 530311604 | Void or Withdrawn | 370252 | 530495998 | Void or Withdrawn |
| 47405 | 530118603 | Void or Withdrawn | 208829 | 530311605 | Void or Withdrawn | 370253 | 530495999 | Void or Withdrawn |
| 47406 | 530118604 | Void or Withdrawn | 208830 | 530311606 | Void or Withdrawn | 370254 | 530496000 | Void or Withdrawn |
| 47407 | 530118605 | Void or Withdrawn | 208831 | 530311607 | Void or Withdrawn | 370255 | 530496001 | Void or Withdrawn |
| 47408 | 530118606 | Void or Withdrawn | 208832 | 530311608 | Void or Withdrawn | 370256 | 530496002 | Void or Withdrawn |
| 47409 | 530118607 | Void or Withdrawn | 208833 | 530311609 | Void or Withdrawn | 370257 | 530496003 | Void or Withdrawn |
| 47410 | 530118608 | Void or Withdrawn | 208834 | 530311610 | Void or Withdrawn | 370258 | 530496004 | Void or Withdrawn |
| 47411 | 530118609 | Void or Withdrawn | 208835 | 530311611 | Void or Withdrawn | 370259 | 530496005 | Void or Withdrawn |
| 47412 | 530118610 | Void or Withdrawn | 208836 | 530311612 | Void or Withdrawn | 370260 | 530496006 | Void or Withdrawn |
| 47413 | 530118611 | Void or Withdrawn | 208837 | 530311613 | Void or Withdrawn | 370261 | 530496007 | Void or Withdrawn |
| 47414 | 530118612 | Void or Withdrawn | 208838 | 530311614 | Void or Withdrawn | 370262 | 530496008 | Void or Withdrawn |
| 47415 | 530118613 | Void or Withdrawn | 208839 | 530311615 | Void or Withdrawn | 370263 | 530496009 | Void or Withdrawn |
| 47416 | 530118614 | Void or Withdrawn | 208840 | 530311616 | Void or Withdrawn | 370264 | 530496010 | Void or Withdrawn |
| 47417 | 530118615 | Void or Withdrawn | 208841 | 530311617 | Void or Withdrawn | 370265 | 530496011 | Void or Withdrawn |
| 47418 | 530118616 | Void or Withdrawn | 208842 | 530311618 | Void or Withdrawn | 370266 | 530496012 | Void or Withdrawn |
| 47419 | 530118617 | Void or Withdrawn | 208843 | 530311619 | Void or Withdrawn | 370267 | 530496013 | Void or Withdrawn |
| 47420 | 530118618 | Void or Withdrawn | 208844 | 530311620 | Void or Withdrawn | 370268 | 530496014 | Void or Withdrawn |
| 47421 | 530118619 | Void or Withdrawn | 208845 | 530311621 | Void or Withdrawn | 370269 | 530496015 | Void or Withdrawn |
| 47422 | 530118620 | Void or Withdrawn | 208846 | 530311622 | Void or Withdrawn | 370270 | 530496016 | Void or Withdrawn |
| 47423 | 530118621 | Void or Withdrawn | 208847 | 530311623 | Void or Withdrawn | 370271 | 530496017 | Void or Withdrawn |
| 47424 | 530118622 | Void or Withdrawn | 208848 | 530311624 | Void or Withdrawn | 370272 | 530496018 | Void or Withdrawn |
| 47425 | 530118623 | Void or Withdrawn | 208849 | 530311625 | Void or Withdrawn | 370273 | 530496019 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47426 | 530118624 | Void or Withdrawn | 208850 | 530311626 | Void or Withdrawn | 370274 | 530496020 | Void or Withdrawn |
| 47427 | 530118625 | Void or Withdrawn | 208851 | 530311627 | Void or Withdrawn | 370275 | 530496021 | Void or Withdrawn |
| 47428 | 530118626 | Void or Withdrawn | 208852 | 530311628 | Void or Withdrawn | 370276 | 530496022 | Void or Withdrawn |
| 47429 | 530118627 | Void or Withdrawn | 208853 | 530311629 | Void or Withdrawn | 370277 | 530496023 | Void or Withdrawn |
| 47430 | 530118628 | Void or Withdrawn | 208854 | 530311630 | Void or Withdrawn | 370278 | 530496024 | Void or Withdrawn |
| 47431 | 530118629 | Void or Withdrawn | 208855 | 530311631 | Void or Withdrawn | 370279 | 530496025 | Void or Withdrawn |
| 47432 | 530118630 | Void or Withdrawn | 208856 | 530311632 | Void or Withdrawn | 370280 | 530496026 | Void or Withdrawn |
| 47433 | 530118631 | Void or Withdrawn | 208857 | 530311633 | Void or Withdrawn | 370281 | 530496027 | Void or Withdrawn |
| 47434 | 530118632 | Void or Withdrawn | 208858 | 530311634 | Void or Withdrawn | 370282 | 530496028 | Void or Withdrawn |
| 47435 | 530118633 | Void or Withdrawn | 208859 | 530311635 | Void or Withdrawn | 370283 | 530496029 | Void or Withdrawn |
| 47436 | 530118634 | Void or Withdrawn | 208860 | 530311636 | Void or Withdrawn | 370284 | 530496030 | Void or Withdrawn |
| 47437 | 530118635 | Void or Withdrawn | 208861 | 530311637 | Void or Withdrawn | 370285 | 530496031 | Void or Withdrawn |
| 47438 | 530118636 | Void or Withdrawn | 208862 | 530311638 | Void or Withdrawn | 370286 | 530496032 | Void or Withdrawn |
| 47439 | 530118637 | Void or Withdrawn | 208863 | 530311639 | Void or Withdrawn | 370287 | 530496033 | Void or Withdrawn |
| 47440 | 530118638 | Void or Withdrawn | 208864 | 530311640 | Void or Withdrawn | 370288 | 530496034 | Void or Withdrawn |
| 47441 | 530118639 | Void or Withdrawn | 208865 | 530311641 | Void or Withdrawn | 370289 | 530496035 | Void or Withdrawn |
| 47442 | 530118640 | Void or Withdrawn | 208866 | 530311642 | Void or Withdrawn | 370290 | 530496036 | Void or Withdrawn |
| 47443 | 530118641 | Void or Withdrawn | 208867 | 530311643 | Void or Withdrawn | 370291 | 530496037 | Void or Withdrawn |
| 47444 | 530118642 | Void or Withdrawn | 208868 | 530311644 | Void or Withdrawn | 370292 | 530496038 | Void or Withdrawn |
| 47445 | 530118643 | Void or Withdrawn | 208869 | 530311645 | Void or Withdrawn | 370293 | 530496039 | Void or Withdrawn |
| 47446 | 530118644 | Void or Withdrawn | 208870 | 530311646 | Void or Withdrawn | 370294 | 530496040 | Void or Withdrawn |
| 47447 | 530118645 | Void or Withdrawn | 208871 | 530311647 | Void or Withdrawn | 370295 | 530496041 | Void or Withdrawn |
| 47448 | 530118646 | Void or Withdrawn | 208872 | 530311648 | Void or Withdrawn | 370296 | 530496042 | Void or Withdrawn |
| 47449 | 530118647 | Void or Withdrawn | 208873 | 530311649 | Void or Withdrawn | 370297 | 530496043 | Void or Withdrawn |
| 47450 | 530118648 | Void or Withdrawn | 208874 | 530311650 | Void or Withdrawn | 370298 | 530496044 | Void or Withdrawn |
| 47451 | 530118649 | Void or Withdrawn | 208875 | 530311651 | Void or Withdrawn | 370299 | 530496045 | Void or Withdrawn |
| 47452 | 530118650 | Void or Withdrawn | 208876 | 530311652 | Void or Withdrawn | 370300 | 530496046 | Void or Withdrawn |
| 47453 | 530118651 | Void or Withdrawn | 208877 | 530311653 | Void or Withdrawn | 370301 | 530496047 | Void or Withdrawn |
| 47454 | 530118652 | Void or Withdrawn | 208878 | 530311654 | Void or Withdrawn | 370302 | 530496048 | Void or Withdrawn |
| 47455 | 530118653 | Void or Withdrawn | 208879 | 530311655 | Void or Withdrawn | 370303 | 530496049 | Void or Withdrawn |
| 47456 | 530118654 | Void or Withdrawn | 208880 | 530311656 | Void or Withdrawn | 370304 | 530496050 | Void or Withdrawn |
| 47457 | 530118655 | Void or Withdrawn | 208881 | 530311657 | Void or Withdrawn | 370305 | 530496051 | Void or Withdrawn |
| 47458 | 530118656 | Void or Withdrawn | 208882 | 530311658 | Void or Withdrawn | 370306 | 530496052 | Void or Withdrawn |
| 47459 | 530118657 | Void or Withdrawn | 208883 | 530311659 | Void or Withdrawn | 370307 | 530496053 | Void or Withdrawn |
| 47460 | 530118658 | Void or Withdrawn | 208884 | 530311660 | Void or Withdrawn | 370308 | 530496054 | Void or Withdrawn |
| 47461 | 530118659 | Void or Withdrawn | 208885 | 530311661 | Void or Withdrawn | 370309 | 530496055 | Void or Withdrawn |
| 47462 | 530118660 | Void or Withdrawn | 208886 | 530311662 | Void or Withdrawn | 370310 | 530496056 | Void or Withdrawn |
| 47463 | 530118661 | Void or Withdrawn | 208887 | 530311663 | Void or Withdrawn | 370311 | 530496057 | Void or Withdrawn |
| 47464 | 530118662 | Void or Withdrawn | 208888 | 530311664 | Void or Withdrawn | 370312 | 530496058 | Void or Withdrawn |
| 47465 | 530118663 | Void or Withdrawn | 208889 | 530311665 | Void or Withdrawn | 370313 | 530496059 | Void or Withdrawn |
| 47466 | 530118664 | Void or Withdrawn | 208890 | 530311666 | Void or Withdrawn | 370314 | 530496060 | Void or Withdrawn |
| 47467 | 530118665 | Void or Withdrawn | 208891 | 530311667 | Void or Withdrawn | 370315 | 530496061 | Void or Withdrawn |
| 47468 | 530118666 | Void or Withdrawn | 208892 | 530311668 | Void or Withdrawn | 370316 | 530496062 | Void or Withdrawn |
| 47469 | 530118667 | Void or Withdrawn | 208893 | 530311669 | Void or Withdrawn | 370317 | 530496063 | Void or Withdrawn |
| 47470 | 530118668 | Void or Withdrawn | 208894 | 530311670 | Void or Withdrawn | 370318 | 530496064 | Void or Withdrawn |
| 47471 | 530118669 | Void or Withdrawn | 208895 | 530311671 | Void or Withdrawn | 370319 | 530496065 | Void or Withdrawn |
| 47472 | 530118670 | Void or Withdrawn | 208896 | 530311672 | Void or Withdrawn | 370320 | 530496066 | Void or Withdrawn |
| 47473 | 530118671 | Void or Withdrawn | 208897 | 530311673 | Void or Withdrawn | 370321 | 530496067 | Void or Withdrawn |
| 47474 | 530118672 | Void or Withdrawn | 208898 | 530311674 | Void or Withdrawn | 370322 | 530496068 | Void or Withdrawn |
| 47475 | 530118673 | Void or Withdrawn | 208899 | 530311675 | Void or Withdrawn | 370323 | 530496069 | Void or Withdrawn |
| 47476 | 530118674 | Void or Withdrawn | 208900 | 530311676 | Void or Withdrawn | 370324 | 530496070 | Void or Withdrawn |
| 47477 | 530118675 | Void or Withdrawn | 208901 | 530311677 | Void or Withdrawn | 370325 | 530496071 | Void or Withdrawn |
| 47478 | 530118676 | Void or Withdrawn | 208902 | 530311678 | Void or Withdrawn | 370326 | 530496072 | Void or Withdrawn |
| 47479 | 530118677 | Void or Withdrawn | 208903 | 530311679 | Void or Withdrawn | 370327 | 530496073 | Void or Withdrawn |
| 47480 | 530118678 | Void or Withdrawn | 208904 | 530311680 | Void or Withdrawn | 370328 | 530496074 | Void or Withdrawn |
| 47481 | 530118679 | Void or Withdrawn | 208905 | 530311681 | Void or Withdrawn | 370329 | 530496075 | Void or Withdrawn |
| 47482 | 530118680 | Void or Withdrawn | 208906 | 530311682 | Void or Withdrawn | 370330 | 530496076 | Void or Withdrawn |
| 47483 | 530118681 | Void or Withdrawn | 208907 | 530311683 | Void or Withdrawn | 370331 | 530496077 | Void or Withdrawn |
| 47484 | 530118682 | Void or Withdrawn | 208908 | 530311684 | Void or Withdrawn | 370332 | 530496078 | Void or Withdrawn |
| 47485 | 530118683 | Void or Withdrawn | 208909 | 530311685 | Void or Withdrawn | 370333 | 530496079 | Void or Withdrawn |
| 47486 | 530118684 | Void or Withdrawn | 208910 | 530311686 | Void or Withdrawn | 370334 | 530496080 | Void or Withdrawn |
| 47487 | 530118685 | Void or Withdrawn | 208911 | 530311687 | Void or Withdrawn | 370335 | 530496081 | Void or Withdrawn |
| 47488 | 530118686 | Void or Withdrawn | 208912 | 530311688 | Void or Withdrawn | 370336 | 530496082 | Void or Withdrawn |
| 47489 | 530118687 | Void or Withdrawn | 208913 | 530311689 | Void or Withdrawn | 370337 | 530496083 | Void or Withdrawn |
| 47490 | 530118688 | Void or Withdrawn | 208914 | 530311690 | Void or Withdrawn | 370338 | 530496084 | Void or Withdrawn |
| 47491 | 530118689 | Void or Withdrawn | 208915 | 530311691 | Void or Withdrawn | 370339 | 530496085 | Void or Withdrawn |
| 47492 | 530118690 | Void or Withdrawn | 208916 | 530311692 | Void or Withdrawn | 370340 | 530496086 | Void or Withdrawn |
| 47493 | 530118691 | Void or Withdrawn | 208917 | 530311693 | Void or Withdrawn | 370341 | 530496087 | Void or Withdrawn |
| 47494 | 530118692 | Void or Withdrawn | 208918 | 530311694 | Void or Withdrawn | 370342 | 530496088 | Void or Withdrawn |
| 47495 | 530118693 | Void or Withdrawn | 208919 | 530311695 | Void or Withdrawn | 370343 | 530496089 | Void or Withdrawn |
| 47496 | 530118694 | Void or Withdrawn | 208920 | 530311696 | Void or Withdrawn | 370344 | 530496090 | Void or Withdrawn |
| 47497 | 530118695 | Void or Withdrawn | 208921 | 530311697 | Void or Withdrawn | 370345 | 530496091 | Void or Withdrawn |
| 47498 | 530118696 | Void or Withdrawn | 208922 | 530311698 | Void or Withdrawn | 370346 | 530496092 | Void or Withdrawn |
| 47499 | 530118697 | Void or Withdrawn | 208923 | 530311699 | Void or Withdrawn | 370347 | 530496093 | Void or Withdrawn |
| 47500 | 530118698 | Void or Withdrawn | 208924 | 530311700 | Void or Withdrawn | 370348 | 530496094 | Void or Withdrawn |
| 47501 | 530118699 | Void or Withdrawn | 208925 | 530311701 | Void or Withdrawn | 370349 | 530496095 | Void or Withdrawn |
| 47502 | 530118700 | Void or Withdrawn | 208926 | 530311702 | Void or Withdrawn | 370350 | 530496096 | Void or Withdrawn |
| 47503 | 530118701 | Void or Withdrawn | 208927 | 530311703 | Void or Withdrawn | 370351 | 530496097 | Void or Withdrawn |
| 47504 | 530118702 | Void or Withdrawn | 208928 | 530311704 | Void or Withdrawn | 370352 | 530496098 | Void or Withdrawn |
| 47505 | 530118703 | Void or Withdrawn | 208929 | 530311705 | Void or Withdrawn | 370353 | 530496099 | Void or Withdrawn |
| 47506 | 530118704 | Void or Withdrawn | 208930 | 530311706 | Void or Withdrawn | 370354 | 530496100 | Void or Withdrawn |
| 47507 | 530118705 | Void or Withdrawn | 208931 | 530311707 | Void or Withdrawn | 370355 | 530496101 | Void or Withdrawn |
| 47508 | 530118706 | Void or Withdrawn | 208932 | 530311708 | Void or Withdrawn | 370356 | 530496102 | Void or Withdrawn |
| 47509 | 530118707 | Void or Withdrawn | 208933 | 530311709 | Void or Withdrawn | 370357 | 530496103 | Void or Withdrawn |
| 47510 | 530118708 | Void or Withdrawn | 208934 | 530311710 | Void or Withdrawn | 370358 | 530496104 | Void or Withdrawn |
| 47511 | 530118709 | Void or Withdrawn | 208935 | 530311711 | Void or Withdrawn | 370359 | 530496105 | Void or Withdrawn |
| 47512 | 530118710 | Void or Withdrawn | 208936 | 530311712 | Void or Withdrawn | 370360 | 530496106 | Void or Withdrawn |
| 47513 | 530118711 | Void or Withdrawn | 208937 | 530311713 | Void or Withdrawn | 370361 | 530496107 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47514 | 530118712 | Void or Withdrawn | 208938 | 530311714 | Void or Withdrawn | 370362 | 530496108 | Void or Withdrawn |
| 47515 | 530118713 | Void or Withdrawn | 208939 | 530311715 | Void or Withdrawn | 370363 | 530496109 | Void or Withdrawn |
| 47516 | 530118714 | Void or Withdrawn | 208940 | 530311716 | Void or Withdrawn | 370364 | 530496110 | Void or Withdrawn |
| 47517 | 530118715 | Void or Withdrawn | 208941 | 530311717 | Void or Withdrawn | 370365 | 530496111 | Void or Withdrawn |
| 47518 | 530118716 | Void or Withdrawn | 208942 | 530311718 | Void or Withdrawn | 370366 | 530496112 | Void or Withdrawn |
| 47519 | 530118717 | Void or Withdrawn | 208943 | 530311719 | Void or Withdrawn | 370367 | 530496113 | Void or Withdrawn |
| 47520 | 530118718 | Void or Withdrawn | 208944 | 530311720 | Void or Withdrawn | 370368 | 530496114 | Void or Withdrawn |
| 47521 | 530118719 | Void or Withdrawn | 208945 | 530311721 | Void or Withdrawn | 370369 | 530496115 | Void or Withdrawn |
| 47522 | 530118720 | Void or Withdrawn | 208946 | 530311722 | Void or Withdrawn | 370370 | 530496116 | Void or Withdrawn |
| 47523 | 530118721 | Void or Withdrawn | 208947 | 530311723 | Void or Withdrawn | 370371 | 530496117 | Void or Withdrawn |
| 47524 | 530118722 | Void or Withdrawn | 208948 | 530311724 | Void or Withdrawn | 370372 | 530496118 | Void or Withdrawn |
| 47525 | 530118723 | Void or Withdrawn | 208949 | 530311725 | Void or Withdrawn | 370373 | 530496119 | Void or Withdrawn |
| 47526 | 530118724 | Void or Withdrawn | 208950 | 530311726 | Void or Withdrawn | 370374 | 530496120 | Void or Withdrawn |
| 47527 | 530118725 | Void or Withdrawn | 208951 | 530311727 | Void or Withdrawn | 370375 | 530496121 | Void or Withdrawn |
| 47528 | 530118726 | Void or Withdrawn | 208952 | 530311728 | Void or Withdrawn | 370376 | 530496122 | Void or Withdrawn |
| 47529 | 530118727 | Void or Withdrawn | 208953 | 530311729 | Void or Withdrawn | 370377 | 530496123 | Void or Withdrawn |
| 47530 | 530118728 | Void or Withdrawn | 208954 | 530311730 | Void or Withdrawn | 370378 | 530496124 | Void or Withdrawn |
| 47531 | 530118729 | Void or Withdrawn | 208955 | 530311731 | Void or Withdrawn | 370379 | 530496125 | Void or Withdrawn |
| 47532 | 530118730 | Void or Withdrawn | 208956 | 530311732 | Void or Withdrawn | 370380 | 530496126 | Void or Withdrawn |
| 47533 | 530118731 | Void or Withdrawn | 208957 | 530311733 | Void or Withdrawn | 370381 | 530496127 | Void or Withdrawn |
| 47534 | 530118732 | Void or Withdrawn | 208958 | 530311734 | Void or Withdrawn | 370382 | 530496128 | Void or Withdrawn |
| 47535 | 530118733 | Void or Withdrawn | 208959 | 530311735 | Void or Withdrawn | 370383 | 530496129 | Void or Withdrawn |
| 47536 | 530118734 | Void or Withdrawn | 208960 | 530311736 | Void or Withdrawn | 370384 | 530496130 | Void or Withdrawn |
| 47537 | 530118735 | Void or Withdrawn | 208961 | 530311737 | Void or Withdrawn | 370385 | 530496131 | Void or Withdrawn |
| 47538 | 530118736 | Void or Withdrawn | 208962 | 530311738 | Void or Withdrawn | 370386 | 530496132 | Void or Withdrawn |
| 47539 | 530118737 | Void or Withdrawn | 208963 | 530311739 | Void or Withdrawn | 370387 | 530496133 | Void or Withdrawn |
| 47540 | 530118738 | Void or Withdrawn | 208964 | 530311740 | Void or Withdrawn | 370388 | 530496134 | Void or Withdrawn |
| 47541 | 530118739 | Void or Withdrawn | 208965 | 530311741 | Void or Withdrawn | 370389 | 530496135 | Void or Withdrawn |
| 47542 | 530118740 | Void or Withdrawn | 208966 | 530311742 | Void or Withdrawn | 370390 | 530496136 | Void or Withdrawn |
| 47543 | 530118741 | Void or Withdrawn | 208967 | 530311743 | Void or Withdrawn | 370391 | 530496137 | Void or Withdrawn |
| 47544 | 530118742 | Void or Withdrawn | 208968 | 530311744 | Void or Withdrawn | 370392 | 530496138 | Void or Withdrawn |
| 47545 | 530118743 | Void or Withdrawn | 208969 | 530311745 | Void or Withdrawn | 370393 | 530496139 | Void or Withdrawn |
| 47546 | 530118744 | Void or Withdrawn | 208970 | 530311746 | Void or Withdrawn | 370394 | 530496140 | Void or Withdrawn |
| 47547 | 530118745 | Void or Withdrawn | 208971 | 530311747 | Void or Withdrawn | 370395 | 530496141 | Void or Withdrawn |
| 47548 | 530118746 | Void or Withdrawn | 208972 | 530311748 | Void or Withdrawn | 370396 | 530496142 | Void or Withdrawn |
| 47549 | 530118747 | Void or Withdrawn | 208973 | 530311749 | Void or Withdrawn | 370397 | 530496143 | Void or Withdrawn |
| 47550 | 530118748 | Void or Withdrawn | 208974 | 530311750 | Void or Withdrawn | 370398 | 530496144 | Void or Withdrawn |
| 47551 | 530118749 | Void or Withdrawn | 208975 | 530311751 | Void or Withdrawn | 370399 | 530496145 | Void or Withdrawn |
| 47552 | 530118750 | Void or Withdrawn | 208976 | 530311752 | Void or Withdrawn | 370400 | 530496146 | Void or Withdrawn |
| 47553 | 530118751 | Void or Withdrawn | 208977 | 530311753 | Void or Withdrawn | 370401 | 530496147 | Void or Withdrawn |
| 47554 | 530118752 | Void or Withdrawn | 208978 | 530311754 | Void or Withdrawn | 370402 | 530496148 | Void or Withdrawn |
| 47555 | 530118753 | Void or Withdrawn | 208979 | 530311755 | Void or Withdrawn | 370403 | 530496149 | Void or Withdrawn |
| 47556 | 530118754 | Void or Withdrawn | 208980 | 530311756 | Void or Withdrawn | 370404 | 530496150 | Void or Withdrawn |
| 47557 | 530118755 | Void or Withdrawn | 208981 | 530311757 | Void or Withdrawn | 370405 | 530496151 | Void or Withdrawn |
| 47558 | 530118756 | Void or Withdrawn | 208982 | 530311758 | Void or Withdrawn | 370406 | 530496152 | Void or Withdrawn |
| 47559 | 530118757 | Void or Withdrawn | 208983 | 530311759 | Void or Withdrawn | 370407 | 530496153 | Void or Withdrawn |
| 47560 | 530118758 | Void or Withdrawn | 208984 | 530311760 | Void or Withdrawn | 370408 | 530496154 | Void or Withdrawn |
| 47561 | 530118759 | Void or Withdrawn | 208985 | 530311761 | Void or Withdrawn | 370409 | 530496155 | Void or Withdrawn |
| 47562 | 530118760 | Void or Withdrawn | 208986 | 530311762 | Void or Withdrawn | 370410 | 530496156 | Void or Withdrawn |
| 47563 | 530118761 | Void or Withdrawn | 208987 | 530311763 | Void or Withdrawn | 370411 | 530496157 | Void or Withdrawn |
| 47564 | 530118762 | Void or Withdrawn | 208988 | 530311764 | Void or Withdrawn | 370412 | 530496158 | Void or Withdrawn |
| 47565 | 530118763 | Void or Withdrawn | 208989 | 530311765 | Void or Withdrawn | 370413 | 530496159 | Void or Withdrawn |
| 47566 | 530118764 | Void or Withdrawn | 208990 | 530311766 | Void or Withdrawn | 370414 | 530496160 | Void or Withdrawn |
| 47567 | 530118765 | Void or Withdrawn | 208991 | 530311767 | Void or Withdrawn | 370415 | 530496161 | Void or Withdrawn |
| 47568 | 530118766 | Void or Withdrawn | 208992 | 530311768 | Void or Withdrawn | 370416 | 530496162 | Void or Withdrawn |
| 47569 | 530118767 | Void or Withdrawn | 208993 | 530311769 | Void or Withdrawn | 370417 | 530496163 | Void or Withdrawn |
| 47570 | 530118768 | Void or Withdrawn | 208994 | 530311770 | Void or Withdrawn | 370418 | 530496164 | Void or Withdrawn |
| 47571 | 530118769 | Void or Withdrawn | 208995 | 530311771 | Void or Withdrawn | 370419 | 530496165 | Void or Withdrawn |
| 47572 | 530118770 | Void or Withdrawn | 208996 | 530311772 | Void or Withdrawn | 370420 | 530496166 | Void or Withdrawn |
| 47573 | 530118771 | Void or Withdrawn | 208997 | 530311773 | Void or Withdrawn | 370421 | 530496167 | Void or Withdrawn |
| 47574 | 530118772 | Void or Withdrawn | 208998 | 530311774 | Void or Withdrawn | 370422 | 530496168 | Void or Withdrawn |
| 47575 | 530118773 | Void or Withdrawn | 208999 | 530311775 | Void or Withdrawn | 370423 | 530496169 | Void or Withdrawn |
| 47576 | 530118774 | Void or Withdrawn | 209000 | 530311776 | Void or Withdrawn | 370424 | 530496170 | Void or Withdrawn |
| 47577 | 530118775 | Void or Withdrawn | 209001 | 530311777 | Void or Withdrawn | 370425 | 530496171 | Void or Withdrawn |
| 47578 | 530118776 | Void or Withdrawn | 209002 | 530311778 | Void or Withdrawn | 370426 | 530496172 | Void or Withdrawn |
| 47579 | 530118777 | Void or Withdrawn | 209003 | 530311779 | Void or Withdrawn | 370427 | 530496173 | Void or Withdrawn |
| 47580 | 530118778 | Void or Withdrawn | 209004 | 530311780 | Void or Withdrawn | 370428 | 530496174 | Void or Withdrawn |
| 47581 | 530118779 | Void or Withdrawn | 209005 | 530311781 | Void or Withdrawn | 370429 | 530496175 | Void or Withdrawn |
| 47582 | 530118780 | Void or Withdrawn | 209006 | 530311782 | Void or Withdrawn | 370430 | 530496176 | Void or Withdrawn |
| 47583 | 530118781 | Void or Withdrawn | 209007 | 530311783 | Void or Withdrawn | 370431 | 530496177 | Void or Withdrawn |
| 47584 | 530118782 | Void or Withdrawn | 209008 | 530311784 | Void or Withdrawn | 370432 | 530496178 | Void or Withdrawn |
| 47585 | 530118783 | Void or Withdrawn | 209009 | 530311785 | Void or Withdrawn | 370433 | 530496179 | Void or Withdrawn |
| 47586 | 530118784 | Void or Withdrawn | 209010 | 530311786 | Void or Withdrawn | 370434 | 530496180 | Void or Withdrawn |
| 47587 | 530118785 | Void or Withdrawn | 209011 | 530311787 | Void or Withdrawn | 370435 | 530496181 | Void or Withdrawn |
| 47588 | 530118786 | Void or Withdrawn | 209012 | 530311788 | Void or Withdrawn | 370436 | 530496182 | Void or Withdrawn |
| 47589 | 530118787 | Void or Withdrawn | 209013 | 530311789 | Void or Withdrawn | 370437 | 530496183 | Void or Withdrawn |
| 47590 | 530118788 | Void or Withdrawn | 209014 | 530311790 | Void or Withdrawn | 370438 | 530496184 | Void or Withdrawn |
| 47591 | 530118789 | Void or Withdrawn | 209015 | 530311791 | Void or Withdrawn | 370439 | 530496185 | Void or Withdrawn |
| 47592 | 530118790 | Void or Withdrawn | 209016 | 530311792 | Void or Withdrawn | 370440 | 530496186 | Void or Withdrawn |
| 47593 | 530118791 | Void or Withdrawn | 209017 | 530311793 | Void or Withdrawn | 370441 | 530496187 | Void or Withdrawn |
| 47594 | 530118792 | Void or Withdrawn | 209018 | 530311794 | Void or Withdrawn | 370442 | 530496188 | Void or Withdrawn |
| 47595 | 530118793 | Void or Withdrawn | 209019 | 530311795 | Void or Withdrawn | 370443 | 530496189 | Void or Withdrawn |
| 47596 | 530118794 | Void or Withdrawn | 209020 | 530311796 | Void or Withdrawn | 370444 | 530496190 | Void or Withdrawn |
| 47597 | 530118795 | Void or Withdrawn | 209021 | 530311797 | Void or Withdrawn | 370445 | 530496191 | Void or Withdrawn |
| 47598 | 530118796 | Void or Withdrawn | 209022 | 530311798 | Void or Withdrawn | 370446 | 530496192 | Void or Withdrawn |
| 47599 | 530118797 | Void or Withdrawn | 209023 | 530311799 | Void or Withdrawn | 370447 | 530496193 | Void or Withdrawn |
| 47600 | 530118798 | Void or Withdrawn | 209024 | 530311800 | Void or Withdrawn | 370448 | 530496194 | Void or Withdrawn |
| 47601 | 530118799 | Void or Withdrawn | 209025 | 530311801 | Void or Withdrawn | 370449 | 530496195 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47602 | 530118800 | Void or Withdrawn | 209026 | 530311802 | Void or Withdrawn | 370450 | 530496196 | Void or Withdrawn |
| 47603 | 530118801 | Void or Withdrawn | 209027 | 530311803 | Void or Withdrawn | 370451 | 530496197 | Void or Withdrawn |
| 47604 | 530118802 | Void or Withdrawn | 209028 | 530311804 | Void or Withdrawn | 370452 | 530496198 | Void or Withdrawn |
| 47605 | 530118803 | Void or Withdrawn | 209029 | 530311805 | Void or Withdrawn | 370453 | 530496199 | Void or Withdrawn |
| 47606 | 530118804 | Void or Withdrawn | 209030 | 530311806 | Void or Withdrawn | 370454 | 530496200 | Void or Withdrawn |
| 47607 | 530118805 | Void or Withdrawn | 209031 | 530311807 | Void or Withdrawn | 370455 | 530496201 | Void or Withdrawn |
| 47608 | 530118806 | Void or Withdrawn | 209032 | 530311808 | Void or Withdrawn | 370456 | 530496202 | Void or Withdrawn |
| 47609 | 530118807 | Void or Withdrawn | 209033 | 530311809 | Void or Withdrawn | 370457 | 530496203 | Void or Withdrawn |
| 47610 | 530118808 | Void or Withdrawn | 209034 | 530311810 | Void or Withdrawn | 370458 | 530496204 | Void or Withdrawn |
| 47611 | 530118809 | Void or Withdrawn | 209035 | 530311811 | Void or Withdrawn | 370459 | 530496205 | Void or Withdrawn |
| 47612 | 530118810 | No Recognized Claim | 209036 | 530311812 | Void or Withdrawn | 370460 | 530496206 | Void or Withdrawn |
| 47613 | 530118811 | Void or Withdrawn | 209037 | 530311813 | Void or Withdrawn | 370461 | 530496207 | Void or Withdrawn |
| 47614 | 530118812 | Void or Withdrawn | 209038 | 530311814 | Void or Withdrawn | 370462 | 530496208 | Void or Withdrawn |
| 47615 | 530118813 | Void or Withdrawn | 209039 | 530311815 | Void or Withdrawn | 370463 | 530496209 | Void or Withdrawn |
| 47616 | 530118814 | Void or Withdrawn | 209040 | 530311816 | Void or Withdrawn | 370464 | 530496210 | Void or Withdrawn |
| 47617 | 530118815 | Void or Withdrawn | 209041 | 530311817 | Void or Withdrawn | 370465 | 530496211 | Void or Withdrawn |
| 47618 | 530118816 | Void or Withdrawn | 209042 | 530311818 | Void or Withdrawn | 370466 | 530496212 | Void or Withdrawn |
| 47619 | 530118817 | Void or Withdrawn | 209043 | 530311819 | Void or Withdrawn | 370467 | 530496213 | Void or Withdrawn |
| 47620 | 530118818 | Void or Withdrawn | 209044 | 530311820 | Void or Withdrawn | 370468 | 530496214 | Void or Withdrawn |
| 47621 | 530118819 | Void or Withdrawn | 209045 | 530311821 | Void or Withdrawn | 370469 | 530496215 | Void or Withdrawn |
| 47622 | 530118820 | Void or Withdrawn | 209046 | 530311822 | Void or Withdrawn | 370470 | 530496216 | Void or Withdrawn |
| 47623 | 530118821 | Void or Withdrawn | 209047 | 530311823 | Void or Withdrawn | 370471 | 530496217 | Void or Withdrawn |
| 47624 | 530118822 | Void or Withdrawn | 209048 | 530311824 | Void or Withdrawn | 370472 | 530496218 | Void or Withdrawn |
| 47625 | 530118823 | Void or Withdrawn | 209049 | 530311825 | Void or Withdrawn | 370473 | 530496219 | Void or Withdrawn |
| 47626 | 530118824 | Void or Withdrawn | 209050 | 530311826 | Void or Withdrawn | 370474 | 530496220 | Void or Withdrawn |
| 47627 | 530118825 | Void or Withdrawn | 209051 | 530311827 | Void or Withdrawn | 370475 | 530496221 | Void or Withdrawn |
| 47628 | 530118826 | Void or Withdrawn | 209052 | 530311828 | Void or Withdrawn | 370476 | 530496222 | Void or Withdrawn |
| 47629 | 530118827 | Void or Withdrawn | 209053 | 530311829 | Void or Withdrawn | 370477 | 530496223 | Void or Withdrawn |
| 47630 | 530118828 | Void or Withdrawn | 209054 | 530311830 | Void or Withdrawn | 370478 | 530496224 | Void or Withdrawn |
| 47631 | 530118829 | Void or Withdrawn | 209055 | 530311831 | Void or Withdrawn | 370479 | 530496225 | Void or Withdrawn |
| 47632 | 530118830 | Void or Withdrawn | 209056 | 530311832 | Void or Withdrawn | 370480 | 530496226 | Void or Withdrawn |
| 47633 | 530118831 | Void or Withdrawn | 209057 | 530311833 | Void or Withdrawn | 370481 | 530496227 | Void or Withdrawn |
| 47634 | 530118832 | Void or Withdrawn | 209058 | 530311834 | Void or Withdrawn | 370482 | 530496228 | Void or Withdrawn |
| 47635 | 530118833 | Void or Withdrawn | 209059 | 530311835 | Void or Withdrawn | 370483 | 530496229 | Void or Withdrawn |
| 47636 | 530118834 | Void or Withdrawn | 209060 | 530311836 | Void or Withdrawn | 370484 | 530496230 | Void or Withdrawn |
| 47637 | 530118835 | Void or Withdrawn | 209061 | 530311837 | Void or Withdrawn | 370485 | 530496231 | Void or Withdrawn |
| 47638 | 530118836 | Void or Withdrawn | 209062 | 530311838 | Void or Withdrawn | 370486 | 530496232 | Void or Withdrawn |
| 47639 | 530118837 | Void or Withdrawn | 209063 | 530311839 | Void or Withdrawn | 370487 | 530496233 | Void or Withdrawn |
| 47640 | 530118838 | Void or Withdrawn | 209064 | 530311840 | Void or Withdrawn | 370488 | 530496234 | Void or Withdrawn |
| 47641 | 530118839 | Void or Withdrawn | 209065 | 530311841 | Void or Withdrawn | 370489 | 530496235 | Void or Withdrawn |
| 47642 | 530118840 | Void or Withdrawn | 209066 | 530311842 | Void or Withdrawn | 370490 | 530496236 | Void or Withdrawn |
| 47643 | 530118841 | Void or Withdrawn | 209067 | 530311843 | Void or Withdrawn | 370491 | 530496237 | Void or Withdrawn |
| 47644 | 530118842 | Void or Withdrawn | 209068 | 530311844 | Void or Withdrawn | 370492 | 530496238 | Void or Withdrawn |
| 47645 | 530118843 | Void or Withdrawn | 209069 | 530311845 | Void or Withdrawn | 370493 | 530496239 | Void or Withdrawn |
| 47646 | 530118844 | Void or Withdrawn | 209070 | 530311846 | Void or Withdrawn | 370494 | 530496240 | Void or Withdrawn |
| 47647 | 530118845 | Void or Withdrawn | 209071 | 530311847 | Void or Withdrawn | 370495 | 530496241 | Void or Withdrawn |
| 47648 | 530118846 | Void or Withdrawn | 209072 | 530311848 | Void or Withdrawn | 370496 | 530496242 | Void or Withdrawn |
| 47649 | 530118847 | Void or Withdrawn | 209073 | 530311849 | Void or Withdrawn | 370497 | 530496243 | Void or Withdrawn |
| 47650 | 530118848 | Void or Withdrawn | 209074 | 530311850 | Void or Withdrawn | 370498 | 530496244 | Void or Withdrawn |
| 47651 | 530118849 | Void or Withdrawn | 209075 | 530311851 | Void or Withdrawn | 370499 | 530496245 | Void or Withdrawn |
| 47652 | 530118850 | Void or Withdrawn | 209076 | 530311852 | Void or Withdrawn | 370500 | 530496246 | Void or Withdrawn |
| 47653 | 530118851 | Void or Withdrawn | 209077 | 530311853 | Void or Withdrawn | 370501 | 530496247 | Void or Withdrawn |
| 47654 | 530118852 | Void or Withdrawn | 209078 | 530311854 | Void or Withdrawn | 370502 | 530496248 | Void or Withdrawn |
| 47655 | 530118853 | Void or Withdrawn | 209079 | 530311855 | Void or Withdrawn | 370503 | 530496249 | Void or Withdrawn |
| 47656 | 530118854 | Void or Withdrawn | 209080 | 530311856 | Void or Withdrawn | 370504 | 530496250 | Void or Withdrawn |
| 47657 | 530118855 | Void or Withdrawn | 209081 | 530311857 | Void or Withdrawn | 370505 | 530496251 | Void or Withdrawn |
| 47658 | 530118856 | Void or Withdrawn | 209082 | 530311858 | Void or Withdrawn | 370506 | 530496252 | Void or Withdrawn |
| 47659 | 530118857 | Void or Withdrawn | 209083 | 530311859 | Void or Withdrawn | 370507 | 530496253 | Void or Withdrawn |
| 47660 | 530118858 | Void or Withdrawn | 209084 | 530311860 | Void or Withdrawn | 370508 | 530496254 | Void or Withdrawn |
| 47661 | 530118859 | Void or Withdrawn | 209085 | 530311861 | Void or Withdrawn | 370509 | 530496255 | Void or Withdrawn |
| 47662 | 530118860 | Void or Withdrawn | 209086 | 530311862 | Void or Withdrawn | 370510 | 530496256 | Void or Withdrawn |
| 47663 | 530118861 | Void or Withdrawn | 209087 | 530311863 | Void or Withdrawn | 370511 | 530496257 | Void or Withdrawn |
| 47664 | 530118862 | Void or Withdrawn | 209088 | 530311864 | Void or Withdrawn | 370512 | 530496258 | Void or Withdrawn |
| 47665 | 530118863 | Void or Withdrawn | 209089 | 530311865 | Void or Withdrawn | 370513 | 530496259 | Void or Withdrawn |
| 47666 | 530118864 | Void or Withdrawn | 209090 | 530311866 | Void or Withdrawn | 370514 | 530496260 | Void or Withdrawn |
| 47667 | 530118865 | Void or Withdrawn | 209091 | 530311867 | Void or Withdrawn | 370515 | 530496261 | Void or Withdrawn |
| 47668 | 530118866 | Void or Withdrawn | 209092 | 530311868 | Void or Withdrawn | 370516 | 530496262 | Void or Withdrawn |
| 47669 | 530118867 | Void or Withdrawn | 209093 | 530311869 | Void or Withdrawn | 370517 | 530496263 | Void or Withdrawn |
| 47670 | 530118868 | Void or Withdrawn | 209094 | 530311870 | Void or Withdrawn | 370518 | 530496264 | Void or Withdrawn |
| 47671 | 530118869 | Void or Withdrawn | 209095 | 530311871 | Void or Withdrawn | 370519 | 530496265 | Void or Withdrawn |
| 47672 | 530118870 | Void or Withdrawn | 209096 | 530311872 | Void or Withdrawn | 370520 | 530496266 | Void or Withdrawn |
| 47673 | 530118871 | Void or Withdrawn | 209097 | 530311873 | Void or Withdrawn | 370521 | 530496267 | Void or Withdrawn |
| 47674 | 530118872 | Void or Withdrawn | 209098 | 530311874 | Void or Withdrawn | 370522 | 530496268 | Void or Withdrawn |
| 47675 | 530118873 | Void or Withdrawn | 209099 | 530311875 | Void or Withdrawn | 370523 | 530496269 | Void or Withdrawn |
| 47676 | 530118874 | Void or Withdrawn | 209100 | 530311876 | Void or Withdrawn | 370524 | 530496270 | Void or Withdrawn |
| 47677 | 530118875 | Void or Withdrawn | 209101 | 530311877 | Void or Withdrawn | 370525 | 530496271 | Void or Withdrawn |
| 47678 | 530118876 | Void or Withdrawn | 209102 | 530311878 | Void or Withdrawn | 370526 | 530496272 | Void or Withdrawn |
| 47679 | 530118877 | Void or Withdrawn | 209103 | 530311879 | Void or Withdrawn | 370527 | 530496273 | Void or Withdrawn |
| 47680 | 530118878 | Void or Withdrawn | 209104 | 530311880 | Void or Withdrawn | 370528 | 530496274 | Void or Withdrawn |
| 47681 | 530118879 | Void or Withdrawn | 209105 | 530311881 | Void or Withdrawn | 370529 | 530496275 | Void or Withdrawn |
| 47682 | 530118880 | Void or Withdrawn | 209106 | 530311882 | Void or Withdrawn | 370530 | 530496276 | Void or Withdrawn |
| 47683 | 530118881 | Void or Withdrawn | 209107 | 530311883 | Void or Withdrawn | 370531 | 530496277 | Void or Withdrawn |
| 47684 | 530118882 | Void or Withdrawn | 209108 | 530311884 | Void or Withdrawn | 370532 | 530496278 | Void or Withdrawn |
| 47685 | 530118883 | Void or Withdrawn | 209109 | 530311885 | Void or Withdrawn | 370533 | 530496279 | Void or Withdrawn |
| 47686 | 530118884 | Void or Withdrawn | 209110 | 530311886 | Void or Withdrawn | 370534 | 530496280 | Void or Withdrawn |
| 47687 | 530118885 | Void or Withdrawn | 209111 | 530311887 | Void or Withdrawn | 370535 | 530496281 | Void or Withdrawn |
| 47688 | 530118886 | Void or Withdrawn | 209112 | 530311888 | Void or Withdrawn | 370536 | 530496282 | Void or Withdrawn |
| 47689 | 530118887 | Void or Withdrawn | 209113 | 530311889 | Void or Withdrawn | 370537 | 530496283 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47690 | 530118888 | Void or Withdrawn | 209114 | 530311890 | Void or Withdrawn | 370538 | 530496284 | Void or Withdrawn |
| 47691 | 530118889 | Void or Withdrawn | 209115 | 530311891 | Void or Withdrawn | 370539 | 530496285 | Void or Withdrawn |
| 47692 | 530118890 | Void or Withdrawn | 209116 | 530311892 | Void or Withdrawn | 370540 | 530496286 | Void or Withdrawn |
| 47693 | 530118891 | Void or Withdrawn | 209117 | 530311893 | Void or Withdrawn | 370541 | 530496287 | Void or Withdrawn |
| 47694 | 530118892 | Void or Withdrawn | 209118 | 530311894 | Void or Withdrawn | 370542 | 530496288 | Void or Withdrawn |
| 47695 | 530118893 | Void or Withdrawn | 209119 | 530311895 | Void or Withdrawn | 370543 | 530496289 | Void or Withdrawn |
| 47696 | 530118894 | Void or Withdrawn | 209120 | 530311896 | Void or Withdrawn | 370544 | 530496290 | Void or Withdrawn |
| 47697 | 530118895 | Void or Withdrawn | 209121 | 530311897 | Void or Withdrawn | 370545 | 530496291 | Void or Withdrawn |
| 47698 | 530118896 | Void or Withdrawn | 209122 | 530311898 | Void or Withdrawn | 370546 | 530496292 | Void or Withdrawn |
| 47699 | 530118897 | Void or Withdrawn | 209123 | 530311899 | Void or Withdrawn | 370547 | 530496293 | Void or Withdrawn |
| 47700 | 530118898 | Void or Withdrawn | 209124 | 530311900 | Void or Withdrawn | 370548 | 530496294 | Void or Withdrawn |
| 47701 | 530118899 | Void or Withdrawn | 209125 | 530311901 | Void or Withdrawn | 370549 | 530496295 | Void or Withdrawn |
| 47702 | 530118900 | Void or Withdrawn | 209126 | 530311902 | Void or Withdrawn | 370550 | 530496296 | Void or Withdrawn |
| 47703 | 530118901 | Void or Withdrawn | 209127 | 530311903 | Void or Withdrawn | 370551 | 530496297 | Void or Withdrawn |
| 47704 | 530118902 | Void or Withdrawn | 209128 | 530311904 | Void or Withdrawn | 370552 | 530496298 | Void or Withdrawn |
| 47705 | 530118903 | Void or Withdrawn | 209129 | 530311905 | Void or Withdrawn | 370553 | 530496299 | Void or Withdrawn |
| 47706 | 530118904 | Void or Withdrawn | 209130 | 530311906 | Void or Withdrawn | 370554 | 530496300 | Void or Withdrawn |
| 47707 | 530118905 | Void or Withdrawn | 209131 | 530311907 | Void or Withdrawn | 370555 | 530496301 | Void or Withdrawn |
| 47708 | 530118906 | Void or Withdrawn | 209132 | 530311908 | Void or Withdrawn | 370556 | 530496302 | Void or Withdrawn |
| 47709 | 530118907 | Void or Withdrawn | 209133 | 530311909 | Void or Withdrawn | 370557 | 530496303 | Void or Withdrawn |
| 47710 | 530118908 | Void or Withdrawn | 209134 | 530311910 | Void or Withdrawn | 370558 | 530496304 | Void or Withdrawn |
| 47711 | 530118909 | Void or Withdrawn | 209135 | 530311911 | Void or Withdrawn | 370559 | 530496305 | Void or Withdrawn |
| 47712 | 530118910 | Void or Withdrawn | 209136 | 530311912 | Void or Withdrawn | 370560 | 530496306 | Void or Withdrawn |
| 47713 | 530118911 | Void or Withdrawn | 209137 | 530311913 | Void or Withdrawn | 370561 | 530496307 | Void or Withdrawn |
| 47714 | 530118912 | Void or Withdrawn | 209138 | 530311914 | Void or Withdrawn | 370562 | 530496308 | Void or Withdrawn |
| 47715 | 530118913 | Void or Withdrawn | 209139 | 530311915 | Void or Withdrawn | 370563 | 530496309 | Void or Withdrawn |
| 47716 | 530118914 | Void or Withdrawn | 209140 | 530311916 | Void or Withdrawn | 370564 | 530496310 | Void or Withdrawn |
| 47717 | 530118915 | Void or Withdrawn | 209141 | 530311917 | Void or Withdrawn | 370565 | 530496311 | Void or Withdrawn |
| 47718 | 530118916 | Void or Withdrawn | 209142 | 530311918 | Void or Withdrawn | 370566 | 530496312 | Void or Withdrawn |
| 47719 | 530118917 | Void or Withdrawn | 209143 | 530311919 | Void or Withdrawn | 370567 | 530496313 | Void or Withdrawn |
| 47720 | 530118918 | Void or Withdrawn | 209144 | 530311920 | Void or Withdrawn | 370568 | 530496314 | Void or Withdrawn |
| 47721 | 530118919 | Void or Withdrawn | 209145 | 530311921 | Void or Withdrawn | 370569 | 530496315 | Void or Withdrawn |
| 47722 | 530118920 | Void or Withdrawn | 209146 | 530311922 | Void or Withdrawn | 370570 | 530496316 | Void or Withdrawn |
| 47723 | 530118921 | Void or Withdrawn | 209147 | 530311923 | Void or Withdrawn | 370571 | 530496317 | Void or Withdrawn |
| 47724 | 530118922 | Void or Withdrawn | 209148 | 530311924 | Void or Withdrawn | 370572 | 530496318 | Void or Withdrawn |
| 47725 | 530118923 | Void or Withdrawn | 209149 | 530311925 | Void or Withdrawn | 370573 | 530496319 | Void or Withdrawn |
| 47726 | 530118924 | Void or Withdrawn | 209150 | 530311926 | Void or Withdrawn | 370574 | 530496320 | Void or Withdrawn |
| 47727 | 530118925 | Void or Withdrawn | 209151 | 530311927 | Void or Withdrawn | 370575 | 530496321 | Void or Withdrawn |
| 47728 | 530118926 | Void or Withdrawn | 209152 | 530311928 | Void or Withdrawn | 370576 | 530496322 | Void or Withdrawn |
| 47729 | 530118927 | Void or Withdrawn | 209153 | 530311929 | Void or Withdrawn | 370577 | 530496323 | Void or Withdrawn |
| 47730 | 530118928 | Void or Withdrawn | 209154 | 530311930 | Void or Withdrawn | 370578 | 530496324 | Void or Withdrawn |
| 47731 | 530118929 | Void or Withdrawn | 209155 | 530311931 | Void or Withdrawn | 370579 | 530496325 | Void or Withdrawn |
| 47732 | 530118930 | Void or Withdrawn | 209156 | 530311932 | Void or Withdrawn | 370580 | 530496326 | Void or Withdrawn |
| 47733 | 530118931 | Void or Withdrawn | 209157 | 530311933 | Void or Withdrawn | 370581 | 530496327 | Void or Withdrawn |
| 47734 | 530118932 | Void or Withdrawn | 209158 | 530311934 | Void or Withdrawn | 370582 | 530496328 | Void or Withdrawn |
| 47735 | 530118933 | Void or Withdrawn | 209159 | 530311935 | Void or Withdrawn | 370583 | 530496329 | Void or Withdrawn |
| 47736 | 530118934 | Void or Withdrawn | 209160 | 530311936 | Void or Withdrawn | 370584 | 530496330 | Void or Withdrawn |
| 47737 | 530118935 | Void or Withdrawn | 209161 | 530311937 | Void or Withdrawn | 370585 | 530496331 | Void or Withdrawn |
| 47738 | 530118936 | Void or Withdrawn | 209162 | 530311938 | Void or Withdrawn | 370586 | 530496332 | Void or Withdrawn |
| 47739 | 530118937 | Void or Withdrawn | 209163 | 530311939 | Void or Withdrawn | 370587 | 530496333 | Void or Withdrawn |
| 47740 | 530118938 | Void or Withdrawn | 209164 | 530311940 | Void or Withdrawn | 370588 | 530496334 | Void or Withdrawn |
| 47741 | 530118939 | Void or Withdrawn | 209165 | 530311941 | Void or Withdrawn | 370589 | 530496335 | Void or Withdrawn |
| 47742 | 530118940 | Void or Withdrawn | 209166 | 530311942 | Void or Withdrawn | 370590 | 530496336 | Void or Withdrawn |
| 47743 | 530118941 | Void or Withdrawn | 209167 | 530311943 | Void or Withdrawn | 370591 | 530496337 | Void or Withdrawn |
| 47744 | 530118942 | Void or Withdrawn | 209168 | 530311944 | Void or Withdrawn | 370592 | 530496338 | Void or Withdrawn |
| 47745 | 530118943 | Void or Withdrawn | 209169 | 530311945 | Void or Withdrawn | 370593 | 530496339 | Void or Withdrawn |
| 47746 | 530118944 | Void or Withdrawn | 209170 | 530311946 | Void or Withdrawn | 370594 | 530496340 | Void or Withdrawn |
| 47747 | 530118945 | Void or Withdrawn | 209171 | 530311947 | Void or Withdrawn | 370595 | 530496341 | Void or Withdrawn |
| 47748 | 530118946 | Void or Withdrawn | 209172 | 530311948 | Void or Withdrawn | 370596 | 530496342 | Void or Withdrawn |
| 47749 | 530118947 | Void or Withdrawn | 209173 | 530311949 | Void or Withdrawn | 370597 | 530496343 | Void or Withdrawn |
| 47750 | 530118948 | Void or Withdrawn | 209174 | 530311950 | Void or Withdrawn | 370598 | 530496344 | Void or Withdrawn |
| 47751 | 530118949 | Void or Withdrawn | 209175 | 530311951 | Void or Withdrawn | 370599 | 530496345 | Void or Withdrawn |
| 47752 | 530118950 | Void or Withdrawn | 209176 | 530311952 | Void or Withdrawn | 370600 | 530496346 | Void or Withdrawn |
| 47753 | 530118951 | Void or Withdrawn | 209177 | 530311953 | Void or Withdrawn | 370601 | 530496347 | Void or Withdrawn |
| 47754 | 530118952 | Void or Withdrawn | 209178 | 530311954 | Void or Withdrawn | 370602 | 530496348 | Void or Withdrawn |
| 47755 | 530118953 | Void or Withdrawn | 209179 | 530311955 | Void or Withdrawn | 370603 | 530496349 | Void or Withdrawn |
| 47756 | 530118954 | Void or Withdrawn | 209180 | 530311956 | Void or Withdrawn | 370604 | 530496350 | Void or Withdrawn |
| 47757 | 530118955 | Void or Withdrawn | 209181 | 530311957 | Void or Withdrawn | 370605 | 530496351 | Void or Withdrawn |
| 47758 | 530118956 | Void or Withdrawn | 209182 | 530311958 | Void or Withdrawn | 370606 | 530496352 | Void or Withdrawn |
| 47759 | 530118957 | Void or Withdrawn | 209183 | 530311959 | Void or Withdrawn | 370607 | 530496353 | Void or Withdrawn |
| 47760 | 530118958 | Void or Withdrawn | 209184 | 530311960 | Void or Withdrawn | 370608 | 530496354 | Void or Withdrawn |
| 47761 | 530118959 | Void or Withdrawn | 209185 | 530311961 | Void or Withdrawn | 370609 | 530496355 | Void or Withdrawn |
| 47762 | 530118960 | Void or Withdrawn | 209186 | 530311962 | Void or Withdrawn | 370610 | 530496356 | Void or Withdrawn |
| 47763 | 530118961 | Void or Withdrawn | 209187 | 530311963 | Void or Withdrawn | 370611 | 530496357 | Void or Withdrawn |
| 47764 | 530118962 | Void or Withdrawn | 209188 | 530311964 | Void or Withdrawn | 370612 | 530496358 | Void or Withdrawn |
| 47765 | 530118963 | Void or Withdrawn | 209189 | 530311965 | Void or Withdrawn | 370613 | 530496359 | Void or Withdrawn |
| 47766 | 530118964 | Void or Withdrawn | 209190 | 530311966 | Void or Withdrawn | 370614 | 530496360 | Void or Withdrawn |
| 47767 | 530118965 | Void or Withdrawn | 209191 | 530311967 | Void or Withdrawn | 370615 | 530496361 | Void or Withdrawn |
| 47768 | 530118966 | Void or Withdrawn | 209192 | 530311968 | Void or Withdrawn | 370616 | 530496362 | Void or Withdrawn |
| 47769 | 530118967 | Void or Withdrawn | 209193 | 530311969 | Void or Withdrawn | 370617 | 530496363 | Void or Withdrawn |
| 47770 | 530118968 | Void or Withdrawn | 209194 | 530311970 | Void or Withdrawn | 370618 | 530496364 | Void or Withdrawn |
| 47771 | 530118969 | Void or Withdrawn | 209195 | 530311971 | Void or Withdrawn | 370619 | 530496365 | Void or Withdrawn |
| 47772 | 530118970 | Void or Withdrawn | 209196 | 530311972 | Void or Withdrawn | 370620 | 530496366 | Void or Withdrawn |
| 47773 | 530118971 | Void or Withdrawn | 209197 | 530311973 | Void or Withdrawn | 370621 | 530496367 | Void or Withdrawn |
| 47774 | 530118972 | Void or Withdrawn | 209198 | 530311974 | Void or Withdrawn | 370622 | 530496368 | Void or Withdrawn |
| 47775 | 530118973 | Void or Withdrawn | 209199 | 530311975 | Void or Withdrawn | 370623 | 530496369 | Void or Withdrawn |
| 47776 | 530118974 | Void or Withdrawn | 209200 | 530311976 | Void or Withdrawn | 370624 | 530496370 | Void or Withdrawn |
| 47777 | 530118975 | Void or Withdrawn | 209201 | 530311977 | Void or Withdrawn | 370625 | 530496371 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| 47778 | 530118976 | Void or Withdrawn | 209202 | 530311978 | Void or Withdrawn | 370626 | 530496372 | Void or Withdrawn |
|---|---|---|---|---|---|---|---|---|
| 47779 | 530118977 | Void or Withdrawn | 209203 | 530311979 | Void or Withdrawn | 370627 | 530496373 | Void or Withdrawn |
| 47780 | 530118978 | Void or Withdrawn | 209204 | 530311980 | Void or Withdrawn | 370628 | 530496374 | Void or Withdrawn |
| 47781 | 530118979 | Void or Withdrawn | 209205 | 530311981 | Void or Withdrawn | 370629 | 530496375 | Void or Withdrawn |
| 47782 | 530118980 | Void or Withdrawn | 209206 | 530311982 | Void or Withdrawn | 370630 | 530496376 | Void or Withdrawn |
| 47783 | 530118981 | Void or Withdrawn | 209207 | 530311983 | Void or Withdrawn | 370631 | 530496377 | Void or Withdrawn |
| 47784 | 530118982 | Void or Withdrawn | 209208 | 530311984 | Void or Withdrawn | 370632 | 530496378 | Void or Withdrawn |
| 47785 | 530118983 | Void or Withdrawn | 209209 | 530311985 | Void or Withdrawn | 370633 | 530496379 | Void or Withdrawn |
| 47786 | 530118984 | Void or Withdrawn | 209210 | 530311986 | Void or Withdrawn | 370634 | 530496380 | Void or Withdrawn |
| 47787 | 530118985 | Void or Withdrawn | 209211 | 530311987 | Void or Withdrawn | 370635 | 530496381 | Void or Withdrawn |
| 47788 | 530118986 | Void or Withdrawn | 209212 | 530311988 | Void or Withdrawn | 370636 | 530496382 | Void or Withdrawn |
| 47789 | 530118987 | Void or Withdrawn | 209213 | 530311989 | Void or Withdrawn | 370637 | 530496383 | Void or Withdrawn |
| 47790 | 530118988 | Void or Withdrawn | 209214 | 530311990 | Void or Withdrawn | 370638 | 530496384 | Void or Withdrawn |
| 47791 | 530118989 | Void or Withdrawn | 209215 | 530311991 | Void or Withdrawn | 370639 | 530496385 | Void or Withdrawn |
| 47792 | 530118990 | Void or Withdrawn | 209216 | 530311992 | Void or Withdrawn | 370640 | 530496386 | Void or Withdrawn |
| 47793 | 530118991 | Void or Withdrawn | 209217 | 530311993 | Void or Withdrawn | 370641 | 530496387 | Void or Withdrawn |
| 47794 | 530118992 | Void or Withdrawn | 209218 | 530311994 | Void or Withdrawn | 370642 | 530496388 | Void or Withdrawn |
| 47795 | 530118993 | Void or Withdrawn | 209219 | 530311995 | Void or Withdrawn | 370643 | 530496389 | Void or Withdrawn |
| 47796 | 530118994 | Void or Withdrawn | 209220 | 530311996 | Void or Withdrawn | 370644 | 530496390 | Void or Withdrawn |
| 47797 | 530118995 | Void or Withdrawn | 209221 | 530311997 | Void or Withdrawn | 370645 | 530496391 | Void or Withdrawn |
| 47798 | 530118996 | Void or Withdrawn | 209222 | 530311998 | Void or Withdrawn | 370646 | 530496392 | Void or Withdrawn |
| 47799 | 530118997 | Void or Withdrawn | 209223 | 530311999 | Void or Withdrawn | 370647 | 530496393 | Void or Withdrawn |
| 47800 | 530118998 | Void or Withdrawn | 209224 | 530312000 | Void or Withdrawn | 370648 | 530496394 | Void or Withdrawn |
| 47801 | 530118999 | Void or Withdrawn | 209225 | 530312001 | Void or Withdrawn | 370649 | 530496395 | Void or Withdrawn |
| 47802 | 530119000 | Void or Withdrawn | 209226 | 530312002 | Void or Withdrawn | 370650 | 530496396 | Void or Withdrawn |
| 47803 | 530119001 | Void or Withdrawn | 209227 | 530312003 | Void or Withdrawn | 370651 | 530496397 | Void or Withdrawn |
| 47804 | 530119002 | Void or Withdrawn | 209228 | 530312004 | Void or Withdrawn | 370652 | 530496398 | Void or Withdrawn |
| 47805 | 530119003 | Void or Withdrawn | 209229 | 530312005 | Void or Withdrawn | 370653 | 530496399 | Void or Withdrawn |
| 47806 | 530119004 | Void or Withdrawn | 209230 | 530312006 | Void or Withdrawn | 370654 | 530496400 | Void or Withdrawn |
| 47807 | 530119005 | Void or Withdrawn | 209231 | 530312007 | Void or Withdrawn | 370655 | 530496401 | Void or Withdrawn |
| 47808 | 530119006 | Void or Withdrawn | 209232 | 530312008 | Void or Withdrawn | 370656 | 530496402 | Void or Withdrawn |
| 47809 | 530119007 | Void or Withdrawn | 209233 | 530312009 | Void or Withdrawn | 370657 | 530496403 | Void or Withdrawn |
| 47810 | 530119008 | Void or Withdrawn | 209234 | 530312010 | Void or Withdrawn | 370658 | 530496404 | Void or Withdrawn |
| 47811 | 530119009 | Void or Withdrawn | 209235 | 530312011 | Void or Withdrawn | 370659 | 530496405 | Void or Withdrawn |
| 47812 | 530119010 | Void or Withdrawn | 209236 | 530312012 | Void or Withdrawn | 370660 | 530496406 | Void or Withdrawn |
| 47813 | 530119011 | Void or Withdrawn | 209237 | 530312013 | Void or Withdrawn | 370661 | 530496407 | Void or Withdrawn |
| 47814 | 530119012 | Void or Withdrawn | 209238 | 530312014 | Void or Withdrawn | 370662 | 530496408 | Void or Withdrawn |
| 47815 | 530119013 | Void or Withdrawn | 209239 | 530312015 | Void or Withdrawn | 370663 | 530496409 | Void or Withdrawn |
| 47816 | 530119014 | Void or Withdrawn | 209240 | 530312016 | Void or Withdrawn | 370664 | 530496410 | Void or Withdrawn |
| 47817 | 530119015 | Void or Withdrawn | 209241 | 530312017 | Void or Withdrawn | 370665 | 530496411 | Void or Withdrawn |
| 47818 | 530119016 | Void or Withdrawn | 209242 | 530312018 | Void or Withdrawn | 370666 | 530496412 | Void or Withdrawn |
| 47819 | 530119017 | Void or Withdrawn | 209243 | 530312019 | Void or Withdrawn | 370667 | 530496413 | Void or Withdrawn |
| 47820 | 530119018 | Void or Withdrawn | 209244 | 530312020 | Void or Withdrawn | 370668 | 530496414 | Void or Withdrawn |
| 47821 | 530119019 | Void or Withdrawn | 209245 | 530312021 | Void or Withdrawn | 370669 | 530496415 | Void or Withdrawn |
| 47822 | 530119020 | Void or Withdrawn | 209246 | 530312022 | Void or Withdrawn | 370670 | 530496416 | Void or Withdrawn |
| 47823 | 530119021 | Void or Withdrawn | 209247 | 530312023 | Void or Withdrawn | 370671 | 530496417 | Void or Withdrawn |
| 47824 | 530119022 | Void or Withdrawn | 209248 | 530312024 | Void or Withdrawn | 370672 | 530496418 | Void or Withdrawn |
| 47825 | 530119023 | Void or Withdrawn | 209249 | 530312025 | Void or Withdrawn | 370673 | 530496419 | Void or Withdrawn |
| 47826 | 530119024 | Void or Withdrawn | 209250 | 530312026 | Void or Withdrawn | 370674 | 530496420 | Void or Withdrawn |
| 47827 | 530119025 | Void or Withdrawn | 209251 | 530312027 | Void or Withdrawn | 370675 | 530496421 | Void or Withdrawn |
| 47828 | 530119026 | Void or Withdrawn | 209252 | 530312028 | Void or Withdrawn | 370676 | 530496422 | Void or Withdrawn |
| 47829 | 530119027 | Void or Withdrawn | 209253 | 530312029 | Void or Withdrawn | 370677 | 530496423 | Void or Withdrawn |
| 47830 | 530119028 | Void or Withdrawn | 209254 | 530312030 | Void or Withdrawn | 370678 | 530496424 | Void or Withdrawn |
| 47831 | 530119029 | Void or Withdrawn | 209255 | 530312031 | Void or Withdrawn | 370679 | 530496425 | Void or Withdrawn |
| 47832 | 530119030 | Void or Withdrawn | 209256 | 530312032 | Void or Withdrawn | 370680 | 530496426 | Void or Withdrawn |
| 47833 | 530119031 | Void or Withdrawn | 209257 | 530312033 | Void or Withdrawn | 370681 | 530496427 | Void or Withdrawn |
| 47834 | 530119032 | Void or Withdrawn | 209258 | 530312034 | Void or Withdrawn | 370682 | 530496428 | Void or Withdrawn |
| 47835 | 530119033 | Void or Withdrawn | 209259 | 530312035 | Void or Withdrawn | 370683 | 530496429 | Void or Withdrawn |
| 47836 | 530119034 | Void or Withdrawn | 209260 | 530312036 | Void or Withdrawn | 370684 | 530496430 | Void or Withdrawn |
| 47837 | 530119035 | Void or Withdrawn | 209261 | 530312037 | Void or Withdrawn | 370685 | 530496431 | Void or Withdrawn |
| 47838 | 530119036 | Void or Withdrawn | 209262 | 530312038 | Void or Withdrawn | 370686 | 530496432 | Void or Withdrawn |
| 47839 | 530119037 | Void or Withdrawn | 209263 | 530312039 | Void or Withdrawn | 370687 | 530496433 | Void or Withdrawn |
| 47840 | 530119038 | Void or Withdrawn | 209264 | 530312040 | Void or Withdrawn | 370688 | 530496434 | Void or Withdrawn |
| 47841 | 530119039 | Void or Withdrawn | 209265 | 530312041 | Void or Withdrawn | 370689 | 530496435 | Void or Withdrawn |
| 47842 | 530119040 | Void or Withdrawn | 209266 | 530312042 | Void or Withdrawn | 370690 | 530496436 | Void or Withdrawn |
| 47843 | 530119041 | Void or Withdrawn | 209267 | 530312043 | Void or Withdrawn | 370691 | 530496437 | Void or Withdrawn |
| 47844 | 530119042 | Void or Withdrawn | 209268 | 530312044 | Void or Withdrawn | 370692 | 530496438 | Void or Withdrawn |
| 47845 | 530119043 | Void or Withdrawn | 209269 | 530312045 | Void or Withdrawn | 370693 | 530496439 | Void or Withdrawn |
| 47846 | 530119044 | Void or Withdrawn | 209270 | 530312046 | Void or Withdrawn | 370694 | 530496440 | Void or Withdrawn |
| 47847 | 530119045 | Void or Withdrawn | 209271 | 530312047 | Void or Withdrawn | 370695 | 530496441 | Void or Withdrawn |
| 47848 | 530119046 | Void or Withdrawn | 209272 | 530312048 | Void or Withdrawn | 370696 | 530496442 | Void or Withdrawn |
| 47849 | 530119047 | Void or Withdrawn | 209273 | 530312049 | Void or Withdrawn | 370697 | 530496443 | Void or Withdrawn |
| 47850 | 530119048 | Void or Withdrawn | 209274 | 530312050 | Void or Withdrawn | 370698 | 530496444 | Void or Withdrawn |
| 47851 | 530119049 | Void or Withdrawn | 209275 | 530312051 | Void or Withdrawn | 370699 | 530496445 | Void or Withdrawn |
| 47852 | 530119050 | Void or Withdrawn | 209276 | 530312052 | Void or Withdrawn | 370700 | 530496446 | Void or Withdrawn |
| 47853 | 530119051 | Void or Withdrawn | 209277 | 530312053 | Void or Withdrawn | 370701 | 530496447 | Void or Withdrawn |
| 47854 | 530119052 | Void or Withdrawn | 209278 | 530312054 | Void or Withdrawn | 370702 | 530496448 | Void or Withdrawn |
| 47855 | 530119053 | Void or Withdrawn | 209279 | 530312055 | Void or Withdrawn | 370703 | 530496449 | Void or Withdrawn |
| 47856 | 530119054 | Void or Withdrawn | 209280 | 530312056 | Void or Withdrawn | 370704 | 530496450 | Void or Withdrawn |
| 47857 | 530119055 | Void or Withdrawn | 209281 | 530312057 | Void or Withdrawn | 370705 | 530496451 | Void or Withdrawn |
| 47858 | 530119056 | Void or Withdrawn | 209282 | 530312058 | Void or Withdrawn | 370706 | 530496452 | Void or Withdrawn |
| 47859 | 530119057 | Void or Withdrawn | 209283 | 530312059 | Void or Withdrawn | 370707 | 530496453 | Void or Withdrawn |
| 47860 | 530119058 | Void or Withdrawn | 209284 | 530312060 | Void or Withdrawn | 370708 | 530496454 | Void or Withdrawn |
| 47861 | 530119059 | Void or Withdrawn | 209285 | 530312061 | Void or Withdrawn | 370709 | 530496455 | Void or Withdrawn |
| 47862 | 530119060 | Void or Withdrawn | 209286 | 530312062 | Void or Withdrawn | 370710 | 530496456 | Void or Withdrawn |
| 47863 | 530119061 | Void or Withdrawn | 209287 | 530312063 | Void or Withdrawn | 370711 | 530496457 | Void or Withdrawn |
| 47864 | 530119062 | Void or Withdrawn | 209288 | 530312064 | Void or Withdrawn | 370712 | 530496458 | Void or Withdrawn |
| 47865 | 530119063 | Void or Withdrawn | 209289 | 530312065 | Void or Withdrawn | 370713 | 530496459 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47866 | 530119064 | Void or Withdrawn | 209290 | 530312066 | Void or Withdrawn | 370714 | 530496460 | Void or Withdrawn |
| 47867 | 530119065 | Void or Withdrawn | 209291 | 530312067 | Void or Withdrawn | 370715 | 530496461 | Void or Withdrawn |
| 47868 | 530119066 | Void or Withdrawn | 209292 | 530312068 | Void or Withdrawn | 370716 | 530496462 | Void or Withdrawn |
| 47869 | 530119067 | Void or Withdrawn | 209293 | 530312069 | Void or Withdrawn | 370717 | 530496463 | Void or Withdrawn |
| 47870 | 530119068 | Void or Withdrawn | 209294 | 530312070 | Void or Withdrawn | 370718 | 530496464 | Void or Withdrawn |
| 47871 | 530119069 | Void or Withdrawn | 209295 | 530312071 | Void or Withdrawn | 370719 | 530496465 | Void or Withdrawn |
| 47872 | 530119070 | Void or Withdrawn | 209296 | 530312072 | Void or Withdrawn | 370720 | 530496466 | Void or Withdrawn |
| 47873 | 530119071 | Void or Withdrawn | 209297 | 530312073 | Void or Withdrawn | 370721 | 530496467 | Void or Withdrawn |
| 47874 | 530119072 | Void or Withdrawn | 209298 | 530312074 | Void or Withdrawn | 370722 | 530496468 | Void or Withdrawn |
| 47875 | 530119073 | Void or Withdrawn | 209299 | 530312075 | Void or Withdrawn | 370723 | 530496469 | Void or Withdrawn |
| 47876 | 530119074 | Void or Withdrawn | 209300 | 530312076 | Void or Withdrawn | 370724 | 530496470 | Void or Withdrawn |
| 47877 | 530119075 | Void or Withdrawn | 209301 | 530312077 | Void or Withdrawn | 370725 | 530496471 | Void or Withdrawn |
| 47878 | 530119076 | Void or Withdrawn | 209302 | 530312078 | Void or Withdrawn | 370726 | 530496472 | Void or Withdrawn |
| 47879 | 530119077 | Void or Withdrawn | 209303 | 530312079 | Void or Withdrawn | 370727 | 530496473 | Void or Withdrawn |
| 47880 | 530119078 | Void or Withdrawn | 209304 | 530312080 | Void or Withdrawn | 370728 | 530496474 | Void or Withdrawn |
| 47881 | 530119079 | Void or Withdrawn | 209305 | 530312081 | Void or Withdrawn | 370729 | 530496475 | Void or Withdrawn |
| 47882 | 530119080 | Void or Withdrawn | 209306 | 530312082 | Void or Withdrawn | 370730 | 530496476 | Void or Withdrawn |
| 47883 | 530119081 | Void or Withdrawn | 209307 | 530312083 | Void or Withdrawn | 370731 | 530496477 | Void or Withdrawn |
| 47884 | 530119082 | Void or Withdrawn | 209308 | 530312084 | Void or Withdrawn | 370732 | 530496478 | Void or Withdrawn |
| 47885 | 530119083 | Void or Withdrawn | 209309 | 530312085 | Void or Withdrawn | 370733 | 530496479 | Void or Withdrawn |
| 47886 | 530119084 | Void or Withdrawn | 209310 | 530312086 | Void or Withdrawn | 370734 | 530496480 | Void or Withdrawn |
| 47887 | 530119085 | Void or Withdrawn | 209311 | 530312087 | Void or Withdrawn | 370735 | 530496481 | Void or Withdrawn |
| 47888 | 530119086 | Void or Withdrawn | 209312 | 530312088 | Void or Withdrawn | 370736 | 530496482 | Void or Withdrawn |
| 47889 | 530119087 | Void or Withdrawn | 209313 | 530312089 | Void or Withdrawn | 370737 | 530496483 | Void or Withdrawn |
| 47890 | 530119088 | Void or Withdrawn | 209314 | 530312090 | Void or Withdrawn | 370738 | 530496484 | Void or Withdrawn |
| 47891 | 530119089 | Void or Withdrawn | 209315 | 530312091 | Void or Withdrawn | 370739 | 530496485 | Void or Withdrawn |
| 47892 | 530119090 | Void or Withdrawn | 209316 | 530312092 | Void or Withdrawn | 370740 | 530496486 | Void or Withdrawn |
| 47893 | 530119091 | Void or Withdrawn | 209317 | 530312093 | Void or Withdrawn | 370741 | 530496487 | Void or Withdrawn |
| 47894 | 530119092 | Void or Withdrawn | 209318 | 530312094 | Void or Withdrawn | 370742 | 530496488 | Void or Withdrawn |
| 47895 | 530119093 | Void or Withdrawn | 209319 | 530312095 | Void or Withdrawn | 370743 | 530496489 | Void or Withdrawn |
| 47896 | 530119094 | Void or Withdrawn | 209320 | 530312096 | Void or Withdrawn | 370744 | 530496490 | Void or Withdrawn |
| 47897 | 530119095 | Void or Withdrawn | 209321 | 530312097 | Void or Withdrawn | 370745 | 530496491 | Void or Withdrawn |
| 47898 | 530119096 | Void or Withdrawn | 209322 | 530312098 | Void or Withdrawn | 370746 | 530496492 | Void or Withdrawn |
| 47899 | 530119097 | Void or Withdrawn | 209323 | 530312099 | Void or Withdrawn | 370747 | 530496493 | Void or Withdrawn |
| 47900 | 530119098 | Void or Withdrawn | 209324 | 530312100 | Void or Withdrawn | 370748 | 530496494 | Void or Withdrawn |
| 47901 | 530119099 | Void or Withdrawn | 209325 | 530312101 | Void or Withdrawn | 370749 | 530496495 | Void or Withdrawn |
| 47902 | 530119100 | Void or Withdrawn | 209326 | 530312102 | Void or Withdrawn | 370750 | 530496496 | Void or Withdrawn |
| 47903 | 530119101 | Void or Withdrawn | 209327 | 530312103 | Void or Withdrawn | 370751 | 530496497 | Void or Withdrawn |
| 47904 | 530119102 | Void or Withdrawn | 209328 | 530312104 | Void or Withdrawn | 370752 | 530496498 | Void or Withdrawn |
| 47905 | 530119103 | Void or Withdrawn | 209329 | 530312105 | Void or Withdrawn | 370753 | 530496499 | Void or Withdrawn |
| 47906 | 530119104 | Void or Withdrawn | 209330 | 530312106 | Void or Withdrawn | 370754 | 530496500 | Void or Withdrawn |
| 47907 | 530119105 | Void or Withdrawn | 209331 | 530312107 | Void or Withdrawn | 370755 | 530496501 | Void or Withdrawn |
| 47908 | 530119106 | Void or Withdrawn | 209332 | 530312108 | Void or Withdrawn | 370756 | 530496502 | Void or Withdrawn |
| 47909 | 530119107 | Void or Withdrawn | 209333 | 530312109 | Void or Withdrawn | 370757 | 530496503 | Void or Withdrawn |
| 47910 | 530119108 | Void or Withdrawn | 209334 | 530312110 | Void or Withdrawn | 370758 | 530496504 | Void or Withdrawn |
| 47911 | 530119109 | Void or Withdrawn | 209335 | 530312111 | Void or Withdrawn | 370759 | 530496505 | Void or Withdrawn |
| 47912 | 530119110 | Void or Withdrawn | 209336 | 530312112 | Void or Withdrawn | 370760 | 530496506 | Void or Withdrawn |
| 47913 | 530119111 | Void or Withdrawn | 209337 | 530312113 | Void or Withdrawn | 370761 | 530496507 | Void or Withdrawn |
| 47914 | 530119112 | Void or Withdrawn | 209338 | 530312114 | Void or Withdrawn | 370762 | 530496508 | Void or Withdrawn |
| 47915 | 530119113 | Void or Withdrawn | 209339 | 530312115 | Void or Withdrawn | 370763 | 530496509 | Void or Withdrawn |
| 47916 | 530119114 | Void or Withdrawn | 209340 | 530312116 | Void or Withdrawn | 370764 | 530496510 | Void or Withdrawn |
| 47917 | 530119115 | Void or Withdrawn | 209341 | 530312117 | Void or Withdrawn | 370765 | 530496511 | Void or Withdrawn |
| 47918 | 530119116 | Void or Withdrawn | 209342 | 530312118 | Void or Withdrawn | 370766 | 530496512 | Void or Withdrawn |
| 47919 | 530119117 | Void or Withdrawn | 209343 | 530312119 | Void or Withdrawn | 370767 | 530496513 | Void or Withdrawn |
| 47920 | 530119118 | Void or Withdrawn | 209344 | 530312120 | Void or Withdrawn | 370768 | 530496514 | Void or Withdrawn |
| 47921 | 530119119 | Void or Withdrawn | 209345 | 530312121 | Void or Withdrawn | 370769 | 530496515 | Void or Withdrawn |
| 47922 | 530119120 | Void or Withdrawn | 209346 | 530312122 | Void or Withdrawn | 370770 | 530496516 | Void or Withdrawn |
| 47923 | 530119121 | Void or Withdrawn | 209347 | 530312123 | Void or Withdrawn | 370771 | 530496517 | Void or Withdrawn |
| 47924 | 530119122 | Void or Withdrawn | 209348 | 530312124 | Void or Withdrawn | 370772 | 530496518 | Void or Withdrawn |
| 47925 | 530119123 | Void or Withdrawn | 209349 | 530312125 | Void or Withdrawn | 370773 | 530496519 | Void or Withdrawn |
| 47926 | 530119124 | Void or Withdrawn | 209350 | 530312126 | Void or Withdrawn | 370774 | 530496520 | Void or Withdrawn |
| 47927 | 530119125 | Void or Withdrawn | 209351 | 530312127 | Void or Withdrawn | 370775 | 530496521 | Void or Withdrawn |
| 47928 | 530119126 | Void or Withdrawn | 209352 | 530312128 | Void or Withdrawn | 370776 | 530496522 | Void or Withdrawn |
| 47929 | 530119127 | Void or Withdrawn | 209353 | 530312129 | Void or Withdrawn | 370777 | 530496523 | Void or Withdrawn |
| 47930 | 530119128 | Void or Withdrawn | 209354 | 530312130 | Void or Withdrawn | 370778 | 530496524 | Void or Withdrawn |
| 47931 | 530119129 | Void or Withdrawn | 209355 | 530312131 | Void or Withdrawn | 370779 | 530496525 | Void or Withdrawn |
| 47932 | 530119130 | Void or Withdrawn | 209356 | 530312132 | Void or Withdrawn | 370780 | 530496526 | Void or Withdrawn |
| 47933 | 530119131 | Void or Withdrawn | 209357 | 530312133 | Void or Withdrawn | 370781 | 530496527 | Void or Withdrawn |
| 47934 | 530119132 | Void or Withdrawn | 209358 | 530312134 | Void or Withdrawn | 370782 | 530496528 | Void or Withdrawn |
| 47935 | 530119133 | Void or Withdrawn | 209359 | 530312135 | Void or Withdrawn | 370783 | 530496529 | Void or Withdrawn |
| 47936 | 530119134 | Void or Withdrawn | 209360 | 530312136 | Void or Withdrawn | 370784 | 530496530 | Void or Withdrawn |
| 47937 | 530119135 | Void or Withdrawn | 209361 | 530312137 | Void or Withdrawn | 370785 | 530496531 | Void or Withdrawn |
| 47938 | 530119136 | Void or Withdrawn | 209362 | 530312138 | Void or Withdrawn | 370786 | 530496532 | Void or Withdrawn |
| 47939 | 530119137 | Void or Withdrawn | 209363 | 530312139 | Void or Withdrawn | 370787 | 530496533 | Void or Withdrawn |
| 47940 | 530119138 | Void or Withdrawn | 209364 | 530312140 | Void or Withdrawn | 370788 | 530496534 | Void or Withdrawn |
| 47941 | 530119139 | Void or Withdrawn | 209365 | 530312141 | Void or Withdrawn | 370789 | 530496535 | Void or Withdrawn |
| 47942 | 530119140 | Void or Withdrawn | 209366 | 530312142 | Void or Withdrawn | 370790 | 530496536 | Void or Withdrawn |
| 47943 | 530119141 | Void or Withdrawn | 209367 | 530312143 | Void or Withdrawn | 370791 | 530496537 | Void or Withdrawn |
| 47944 | 530119142 | Void or Withdrawn | 209368 | 530312144 | Void or Withdrawn | 370792 | 530496538 | Void or Withdrawn |
| 47945 | 530119143 | Void or Withdrawn | 209369 | 530312145 | Void or Withdrawn | 370793 | 530496539 | Void or Withdrawn |
| 47946 | 530119144 | Void or Withdrawn | 209370 | 530312146 | Void or Withdrawn | 370794 | 530496540 | Void or Withdrawn |
| 47947 | 530119145 | Void or Withdrawn | 209371 | 530312147 | Void or Withdrawn | 370795 | 530496541 | Void or Withdrawn |
| 47948 | 530119146 | Void or Withdrawn | 209372 | 530312148 | Void or Withdrawn | 370796 | 530496542 | Void or Withdrawn |
| 47949 | 530119147 | Void or Withdrawn | 209373 | 530312149 | Void or Withdrawn | 370797 | 530496543 | Void or Withdrawn |
| 47950 | 530119148 | Void or Withdrawn | 209374 | 530312150 | Void or Withdrawn | 370798 | 530496544 | Void or Withdrawn |
| 47951 | 530119149 | Void or Withdrawn | 209375 | 530312151 | Void or Withdrawn | 370799 | 530496545 | Void or Withdrawn |
| 47952 | 530119150 | Void or Withdrawn | 209376 | 530312152 | Void or Withdrawn | 370800 | 530496546 | Void or Withdrawn |
| 47953 | 530119151 | Void or Withdrawn | 209377 | 530312153 | Void or Withdrawn | 370801 | 530496547 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47954 | 530119152 | Void or Withdrawn | 209378 | 530312154 | Void or Withdrawn | 370802 | 530496548 | Void or Withdrawn |
| 47955 | 530119153 | Void or Withdrawn | 209379 | 530312155 | Void or Withdrawn | 370803 | 530496549 | Void or Withdrawn |
| 47956 | 530119154 | Void or Withdrawn | 209380 | 530312156 | Void or Withdrawn | 370804 | 530496550 | Void or Withdrawn |
| 47957 | 530119155 | Void or Withdrawn | 209381 | 530312157 | Void or Withdrawn | 370805 | 530496551 | Void or Withdrawn |
| 47958 | 530119156 | Void or Withdrawn | 209382 | 530312158 | Void or Withdrawn | 370806 | 530496552 | Void or Withdrawn |
| 47959 | 530119157 | Void or Withdrawn | 209383 | 530312159 | Void or Withdrawn | 370807 | 530496553 | Void or Withdrawn |
| 47960 | 530119158 | Void or Withdrawn | 209384 | 530312160 | Void or Withdrawn | 370808 | 530496554 | Void or Withdrawn |
| 47961 | 530119159 | Void or Withdrawn | 209385 | 530312161 | Void or Withdrawn | 370809 | 530496555 | Void or Withdrawn |
| 47962 | 530119160 | Void or Withdrawn | 209386 | 530312162 | Void or Withdrawn | 370810 | 530496556 | Void or Withdrawn |
| 47963 | 530119161 | Void or Withdrawn | 209387 | 530312163 | Void or Withdrawn | 370811 | 530496557 | Void or Withdrawn |
| 47964 | 530119162 | Void or Withdrawn | 209388 | 530312164 | Void or Withdrawn | 370812 | 530496558 | Void or Withdrawn |
| 47965 | 530119163 | Void or Withdrawn | 209389 | 530312165 | Void or Withdrawn | 370813 | 530496559 | Void or Withdrawn |
| 47966 | 530119164 | Void or Withdrawn | 209390 | 530312166 | Void or Withdrawn | 370814 | 530496560 | Void or Withdrawn |
| 47967 | 530119165 | Void or Withdrawn | 209391 | 530312167 | Void or Withdrawn | 370815 | 530496561 | Void or Withdrawn |
| 47968 | 530119166 | Void or Withdrawn | 209392 | 530312168 | Void or Withdrawn | 370816 | 530496562 | Void or Withdrawn |
| 47969 | 530119167 | Void or Withdrawn | 209393 | 530312169 | Void or Withdrawn | 370817 | 530496563 | Void or Withdrawn |
| 47970 | 530119168 | Void or Withdrawn | 209394 | 530312170 | Void or Withdrawn | 370818 | 530496564 | Void or Withdrawn |
| 47971 | 530119169 | Void or Withdrawn | 209395 | 530312171 | Void or Withdrawn | 370819 | 530496565 | Void or Withdrawn |
| 47972 | 530119170 | Void or Withdrawn | 209396 | 530312172 | Void or Withdrawn | 370820 | 530496566 | Void or Withdrawn |
| 47973 | 530119171 | Void or Withdrawn | 209397 | 530312173 | Void or Withdrawn | 370821 | 530496567 | Void or Withdrawn |
| 47974 | 530119172 | Void or Withdrawn | 209398 | 530312174 | Void or Withdrawn | 370822 | 530496568 | Void or Withdrawn |
| 47975 | 530119173 | Void or Withdrawn | 209399 | 530312175 | Void or Withdrawn | 370823 | 530496569 | Void or Withdrawn |
| 47976 | 530119174 | Void or Withdrawn | 209400 | 530312176 | Void or Withdrawn | 370824 | 530496570 | Void or Withdrawn |
| 47977 | 530119175 | Void or Withdrawn | 209401 | 530312177 | Void or Withdrawn | 370825 | 530496571 | Void or Withdrawn |
| 47978 | 530119176 | Void or Withdrawn | 209402 | 530312178 | Void or Withdrawn | 370826 | 530496572 | Void or Withdrawn |
| 47979 | 530119177 | Void or Withdrawn | 209403 | 530312179 | Void or Withdrawn | 370827 | 530496573 | Void or Withdrawn |
| 47980 | 530119178 | Void or Withdrawn | 209404 | 530312180 | Void or Withdrawn | 370828 | 530496574 | Void or Withdrawn |
| 47981 | 530119179 | Void or Withdrawn | 209405 | 530312181 | Void or Withdrawn | 370829 | 530496575 | Void or Withdrawn |
| 47982 | 530119180 | Void or Withdrawn | 209406 | 530312182 | Void or Withdrawn | 370830 | 530496576 | Void or Withdrawn |
| 47983 | 530119181 | Void or Withdrawn | 209407 | 530312183 | Void or Withdrawn | 370831 | 530496577 | Void or Withdrawn |
| 47984 | 530119182 | Void or Withdrawn | 209408 | 530312184 | Void or Withdrawn | 370832 | 530496578 | Void or Withdrawn |
| 47985 | 530119183 | Void or Withdrawn | 209409 | 530312185 | Void or Withdrawn | 370833 | 530496579 | Void or Withdrawn |
| 47986 | 530119184 | Void or Withdrawn | 209410 | 530312186 | Void or Withdrawn | 370834 | 530496580 | Void or Withdrawn |
| 47987 | 530119185 | Void or Withdrawn | 209411 | 530312187 | Void or Withdrawn | 370835 | 530496581 | Void or Withdrawn |
| 47988 | 530119186 | Void or Withdrawn | 209412 | 530312188 | Void or Withdrawn | 370836 | 530496582 | Void or Withdrawn |
| 47989 | 530119187 | Void or Withdrawn | 209413 | 530312189 | Void or Withdrawn | 370837 | 530496583 | Void or Withdrawn |
| 47990 | 530119188 | Void or Withdrawn | 209414 | 530312190 | Void or Withdrawn | 370838 | 530496584 | Void or Withdrawn |
| 47991 | 530119189 | Void or Withdrawn | 209415 | 530312191 | Void or Withdrawn | 370839 | 530496585 | Void or Withdrawn |
| 47992 | 530119190 | Void or Withdrawn | 209416 | 530312192 | Void or Withdrawn | 370840 | 530496586 | Void or Withdrawn |
| 47993 | 530119191 | Void or Withdrawn | 209417 | 530312193 | Void or Withdrawn | 370841 | 530496587 | Void or Withdrawn |
| 47994 | 530119192 | Void or Withdrawn | 209418 | 530312194 | Void or Withdrawn | 370842 | 530496588 | Void or Withdrawn |
| 47995 | 530119193 | Void or Withdrawn | 209419 | 530312195 | Void or Withdrawn | 370843 | 530496589 | Void or Withdrawn |
| 47996 | 530119194 | Void or Withdrawn | 209420 | 530312196 | Void or Withdrawn | 370844 | 530496590 | Void or Withdrawn |
| 47997 | 530119195 | Void or Withdrawn | 209421 | 530312197 | Void or Withdrawn | 370845 | 530496591 | Void or Withdrawn |
| 47998 | 530119196 | Void or Withdrawn | 209422 | 530312198 | Void or Withdrawn | 370846 | 530496592 | Void or Withdrawn |
| 47999 | 530119197 | Void or Withdrawn | 209423 | 530312199 | Void or Withdrawn | 370847 | 530496593 | Void or Withdrawn |
| 48000 | 530119198 | Void or Withdrawn | 209424 | 530312200 | Void or Withdrawn | 370848 | 530496594 | Void or Withdrawn |
| 48001 | 530119199 | Void or Withdrawn | 209425 | 530312201 | Void or Withdrawn | 370849 | 530496595 | Void or Withdrawn |
| 48002 | 530119200 | Void or Withdrawn | 209426 | 530312202 | Void or Withdrawn | 370850 | 530496596 | Void or Withdrawn |
| 48003 | 530119201 | Void or Withdrawn | 209427 | 530312203 | Void or Withdrawn | 370851 | 530496597 | Void or Withdrawn |
| 48004 | 530119202 | Void or Withdrawn | 209428 | 530312204 | Void or Withdrawn | 370852 | 530496598 | Void or Withdrawn |
| 48005 | 530119203 | Void or Withdrawn | 209429 | 530312205 | Void or Withdrawn | 370853 | 530496599 | Void or Withdrawn |
| 48006 | 530119204 | Void or Withdrawn | 209430 | 530312206 | Void or Withdrawn | 370854 | 530496600 | Void or Withdrawn |
| 48007 | 530119205 | Void or Withdrawn | 209431 | 530312207 | Void or Withdrawn | 370855 | 530496601 | Void or Withdrawn |
| 48008 | 530119206 | Void or Withdrawn | 209432 | 530312208 | Void or Withdrawn | 370856 | 530496602 | Void or Withdrawn |
| 48009 | 530119207 | Void or Withdrawn | 209433 | 530312209 | Void or Withdrawn | 370857 | 530496603 | Void or Withdrawn |
| 48010 | 530119208 | Void or Withdrawn | 209434 | 530312210 | Void or Withdrawn | 370858 | 530496604 | Void or Withdrawn |
| 48011 | 530119209 | Void or Withdrawn | 209435 | 530312211 | Void or Withdrawn | 370859 | 530496605 | Void or Withdrawn |
| 48012 | 530119210 | Void or Withdrawn | 209436 | 530312212 | Void or Withdrawn | 370860 | 530496606 | Void or Withdrawn |
| 48013 | 530119211 | Void or Withdrawn | 209437 | 530312213 | Void or Withdrawn | 370861 | 530496607 | Void or Withdrawn |
| 48014 | 530119212 | Void or Withdrawn | 209438 | 530312214 | Void or Withdrawn | 370862 | 530496608 | Void or Withdrawn |
| 48015 | 530119213 | Void or Withdrawn | 209439 | 530312215 | Void or Withdrawn | 370863 | 530496609 | Void or Withdrawn |
| 48016 | 530119214 | Void or Withdrawn | 209440 | 530312216 | Void or Withdrawn | 370864 | 530496610 | Void or Withdrawn |
| 48017 | 530119215 | Void or Withdrawn | 209441 | 530312217 | Void or Withdrawn | 370865 | 530496611 | Void or Withdrawn |
| 48018 | 530119216 | Void or Withdrawn | 209442 | 530312218 | Void or Withdrawn | 370866 | 530496612 | Void or Withdrawn |
| 48019 | 530119217 | Void or Withdrawn | 209443 | 530312219 | Void or Withdrawn | 370867 | 530496613 | Void or Withdrawn |
| 48020 | 530119218 | Void or Withdrawn | 209444 | 530312220 | Void or Withdrawn | 370868 | 530496614 | Void or Withdrawn |
| 48021 | 530119219 | Void or Withdrawn | 209445 | 530312221 | Void or Withdrawn | 370869 | 530496615 | Void or Withdrawn |
| 48022 | 530119220 | Void or Withdrawn | 209446 | 530312222 | Void or Withdrawn | 370870 | 530496616 | Void or Withdrawn |
| 48023 | 530119221 | Void or Withdrawn | 209447 | 530312223 | Void or Withdrawn | 370871 | 530496617 | Void or Withdrawn |
| 48024 | 530119222 | Void or Withdrawn | 209448 | 530312224 | Void or Withdrawn | 370872 | 530496618 | Void or Withdrawn |
| 48025 | 530119223 | Void or Withdrawn | 209449 | 530312225 | Void or Withdrawn | 370873 | 530496619 | Void or Withdrawn |
| 48026 | 530119224 | Void or Withdrawn | 209450 | 530312226 | Void or Withdrawn | 370874 | 530496620 | Void or Withdrawn |
| 48027 | 530119225 | Void or Withdrawn | 209451 | 530312227 | Void or Withdrawn | 370875 | 530496621 | Void or Withdrawn |
| 48028 | 530119226 | Void or Withdrawn | 209452 | 530312228 | Void or Withdrawn | 370876 | 530496622 | Void or Withdrawn |
| 48029 | 530119227 | Void or Withdrawn | 209453 | 530312229 | Void or Withdrawn | 370877 | 530496623 | Void or Withdrawn |
| 48030 | 530119228 | Void or Withdrawn | 209454 | 530312230 | Void or Withdrawn | 370878 | 530496624 | Void or Withdrawn |
| 48031 | 530119229 | Void or Withdrawn | 209455 | 530312231 | Void or Withdrawn | 370879 | 530496625 | Void or Withdrawn |
| 48032 | 530119230 | Void or Withdrawn | 209456 | 530312232 | Void or Withdrawn | 370880 | 530496626 | Void or Withdrawn |
| 48033 | 530119231 | Void or Withdrawn | 209457 | 530312233 | Void or Withdrawn | 370881 | 530496627 | Void or Withdrawn |
| 48034 | 530119232 | Void or Withdrawn | 209458 | 530312234 | Void or Withdrawn | 370882 | 530496628 | Void or Withdrawn |
| 48035 | 530119233 | Void or Withdrawn | 209459 | 530312235 | Void or Withdrawn | 370883 | 530496629 | Void or Withdrawn |
| 48036 | 530119234 | Void or Withdrawn | 209460 | 530312236 | Void or Withdrawn | 370884 | 530496630 | Void or Withdrawn |
| 48037 | 530119235 | Void or Withdrawn | 209461 | 530312237 | Void or Withdrawn | 370885 | 530496631 | Void or Withdrawn |
| 48038 | 530119236 | Void or Withdrawn | 209462 | 530312238 | Void or Withdrawn | 370886 | 530496632 | Void or Withdrawn |
| 48039 | 530119237 | Void or Withdrawn | 209463 | 530312239 | Void or Withdrawn | 370887 | 530496633 | Void or Withdrawn |
| 48040 | 530119238 | Void or Withdrawn | 209464 | 530312240 | Void or Withdrawn | 370888 | 530496634 | Void or Withdrawn |
| 48041 | 530119239 | Void or Withdrawn | 209465 | 530312241 | Void or Withdrawn | 370889 | 530496635 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| Claim | ID | Status | Claim | ID | Status | Claim | ID | Status |
|---|---|---|---|---|---|---|---|---|
| 48042 | 530119240 | Void or Withdrawn | 209466 | 530312242 | Void or Withdrawn | 370890 | 530496636 | Void or Withdrawn |
| 48043 | 530119241 | Void or Withdrawn | 209467 | 530312243 | Void or Withdrawn | 370891 | 530496637 | Void or Withdrawn |
| 48044 | 530119242 | Void or Withdrawn | 209468 | 530312244 | Void or Withdrawn | 370892 | 530496638 | Void or Withdrawn |
| 48045 | 530119243 | Void or Withdrawn | 209469 | 530312245 | Void or Withdrawn | 370893 | 530496639 | Void or Withdrawn |
| 48046 | 530119244 | Void or Withdrawn | 209470 | 530312246 | Void or Withdrawn | 370894 | 530496640 | Void or Withdrawn |
| 48047 | 530119245 | Void or Withdrawn | 209471 | 530312247 | Void or Withdrawn | 370895 | 530496641 | Void or Withdrawn |
| 48048 | 530119246 | Void or Withdrawn | 209472 | 530312248 | Void or Withdrawn | 370896 | 530496642 | Void or Withdrawn |
| 48049 | 530119247 | Void or Withdrawn | 209473 | 530312249 | Void or Withdrawn | 370897 | 530496643 | Void or Withdrawn |
| 48050 | 530119248 | Void or Withdrawn | 209474 | 530312250 | Void or Withdrawn | 370898 | 530496644 | Void or Withdrawn |
| 48051 | 530119249 | Void or Withdrawn | 209475 | 530312251 | Void or Withdrawn | 370899 | 530496645 | Void or Withdrawn |
| 48052 | 530119250 | Void or Withdrawn | 209476 | 530312252 | Void or Withdrawn | 370900 | 530496646 | Void or Withdrawn |
| 48053 | 530119251 | Void or Withdrawn | 209477 | 530312253 | Void or Withdrawn | 370901 | 530496647 | Void or Withdrawn |
| 48054 | 530119252 | Void or Withdrawn | 209478 | 530312254 | Void or Withdrawn | 370902 | 530496648 | Void or Withdrawn |
| 48055 | 530119253 | Void or Withdrawn | 209479 | 530312255 | Void or Withdrawn | 370903 | 530496649 | Void or Withdrawn |
| 48056 | 530119254 | Void or Withdrawn | 209480 | 530312256 | Void or Withdrawn | 370904 | 530496650 | Void or Withdrawn |
| 48057 | 530119255 | Void or Withdrawn | 209481 | 530312257 | Void or Withdrawn | 370905 | 530496651 | Void or Withdrawn |
| 48058 | 530119256 | Void or Withdrawn | 209482 | 530312258 | Void or Withdrawn | 370906 | 530496652 | Void or Withdrawn |
| 48059 | 530119257 | Void or Withdrawn | 209483 | 530312259 | Void or Withdrawn | 370907 | 530496653 | Void or Withdrawn |
| 48060 | 530119258 | Void or Withdrawn | 209484 | 530312260 | Void or Withdrawn | 370908 | 530496654 | Void or Withdrawn |
| 48061 | 530119259 | Void or Withdrawn | 209485 | 530312261 | Void or Withdrawn | 370909 | 530496655 | Void or Withdrawn |
| 48062 | 530119260 | Void or Withdrawn | 209486 | 530312262 | Void or Withdrawn | 370910 | 530496656 | Void or Withdrawn |
| 48063 | 530119261 | Void or Withdrawn | 209487 | 530312263 | Void or Withdrawn | 370911 | 530496657 | Void or Withdrawn |
| 48064 | 530119262 | Void or Withdrawn | 209488 | 530312264 | Void or Withdrawn | 370912 | 530496658 | Void or Withdrawn |
| 48065 | 530119263 | Void or Withdrawn | 209489 | 530312265 | Void or Withdrawn | 370913 | 530496659 | Void or Withdrawn |
| 48066 | 530119264 | Void or Withdrawn | 209490 | 530312266 | Void or Withdrawn | 370914 | 530496660 | Void or Withdrawn |
| 48067 | 530119265 | Void or Withdrawn | 209491 | 530312267 | Void or Withdrawn | 370915 | 530496661 | Void or Withdrawn |
| 48068 | 530119266 | Void or Withdrawn | 209492 | 530312268 | Void or Withdrawn | 370916 | 530496662 | Void or Withdrawn |
| 48069 | 530119267 | Void or Withdrawn | 209493 | 530312269 | Void or Withdrawn | 370917 | 530496663 | Void or Withdrawn |
| 48070 | 530119268 | Void or Withdrawn | 209494 | 530312270 | Void or Withdrawn | 370918 | 530496664 | Void or Withdrawn |
| 48071 | 530119269 | Void or Withdrawn | 209495 | 530312271 | Void or Withdrawn | 370919 | 530496665 | Void or Withdrawn |
| 48072 | 530119270 | Void or Withdrawn | 209496 | 530312272 | Void or Withdrawn | 370920 | 530496666 | Void or Withdrawn |
| 48073 | 530119271 | Void or Withdrawn | 209497 | 530312273 | Void or Withdrawn | 370921 | 530496667 | Void or Withdrawn |
| 48074 | 530119272 | Void or Withdrawn | 209498 | 530312274 | Void or Withdrawn | 370922 | 530496668 | Void or Withdrawn |
| 48075 | 530119273 | Void or Withdrawn | 209499 | 530312275 | Void or Withdrawn | 370923 | 530496669 | Void or Withdrawn |
| 48076 | 530119274 | Void or Withdrawn | 209500 | 530312276 | Void or Withdrawn | 370924 | 530496670 | Void or Withdrawn |
| 48077 | 530119275 | Void or Withdrawn | 209501 | 530312277 | Void or Withdrawn | 370925 | 530496671 | Void or Withdrawn |
| 48078 | 530119276 | Void or Withdrawn | 209502 | 530312278 | Void or Withdrawn | 370926 | 530496672 | Void or Withdrawn |
| 48079 | 530119277 | Void or Withdrawn | 209503 | 530312279 | Void or Withdrawn | 370927 | 530496673 | Void or Withdrawn |
| 48080 | 530119278 | Void or Withdrawn | 209504 | 530312280 | Void or Withdrawn | 370928 | 530496674 | Void or Withdrawn |
| 48081 | 530119279 | Void or Withdrawn | 209505 | 530312281 | Void or Withdrawn | 370929 | 530496675 | Void or Withdrawn |
| 48082 | 530119280 | Void or Withdrawn | 209506 | 530312282 | Void or Withdrawn | 370930 | 530496676 | Void or Withdrawn |
| 48083 | 530119281 | Void or Withdrawn | 209507 | 530312283 | Void or Withdrawn | 370931 | 530496677 | Void or Withdrawn |
| 48084 | 530119282 | Void or Withdrawn | 209508 | 530312284 | Void or Withdrawn | 370932 | 530496678 | Void or Withdrawn |
| 48085 | 530119283 | Void or Withdrawn | 209509 | 530312285 | Void or Withdrawn | 370933 | 530496679 | Void or Withdrawn |
| 48086 | 530119284 | Void or Withdrawn | 209510 | 530312286 | Void or Withdrawn | 370934 | 530496680 | Void or Withdrawn |
| 48087 | 530119285 | Void or Withdrawn | 209511 | 530312287 | Void or Withdrawn | 370935 | 530496681 | Void or Withdrawn |
| 48088 | 530119286 | Void or Withdrawn | 209512 | 530312288 | Void or Withdrawn | 370936 | 530496682 | Void or Withdrawn |
| 48089 | 530119287 | Void or Withdrawn | 209513 | 530312289 | Void or Withdrawn | 370937 | 530496683 | Void or Withdrawn |
| 48090 | 530119288 | Void or Withdrawn | 209514 | 530312290 | Void or Withdrawn | 370938 | 530496684 | Void or Withdrawn |
| 48091 | 530119289 | Void or Withdrawn | 209515 | 530312291 | Void or Withdrawn | 370939 | 530496685 | Void or Withdrawn |
| 48092 | 530119290 | Void or Withdrawn | 209516 | 530312292 | Void or Withdrawn | 370940 | 530496686 | Void or Withdrawn |
| 48093 | 530119291 | Void or Withdrawn | 209517 | 530312293 | Void or Withdrawn | 370941 | 530496687 | Void or Withdrawn |
| 48094 | 530119292 | Void or Withdrawn | 209518 | 530312294 | Void or Withdrawn | 370942 | 530496688 | Void or Withdrawn |
| 48095 | 530119293 | Void or Withdrawn | 209519 | 530312295 | Void or Withdrawn | 370943 | 530496689 | Void or Withdrawn |
| 48096 | 530119294 | Void or Withdrawn | 209520 | 530312296 | Void or Withdrawn | 370944 | 530496690 | Void or Withdrawn |
| 48097 | 530119295 | Void or Withdrawn | 209521 | 530312297 | Void or Withdrawn | 370945 | 530496691 | Void or Withdrawn |
| 48098 | 530119296 | Void or Withdrawn | 209522 | 530312298 | Void or Withdrawn | 370946 | 530496692 | Void or Withdrawn |
| 48099 | 530119297 | Void or Withdrawn | 209523 | 530312299 | Void or Withdrawn | 370947 | 530496693 | Void or Withdrawn |
| 48100 | 530119298 | Void or Withdrawn | 209524 | 530312300 | Void or Withdrawn | 370948 | 530496694 | Void or Withdrawn |
| 48101 | 530119299 | Void or Withdrawn | 209525 | 530312301 | Void or Withdrawn | 370949 | 530496695 | Void or Withdrawn |
| 48102 | 530119300 | Void or Withdrawn | 209526 | 530312302 | Void or Withdrawn | 370950 | 530496696 | Void or Withdrawn |
| 48103 | 530119301 | Void or Withdrawn | 209527 | 530312303 | Void or Withdrawn | 370951 | 530496697 | Void or Withdrawn |
| 48104 | 530119302 | Void or Withdrawn | 209528 | 530312304 | Void or Withdrawn | 370952 | 530496698 | Void or Withdrawn |
| 48105 | 530119303 | Void or Withdrawn | 209529 | 530312305 | Void or Withdrawn | 370953 | 530496699 | Void or Withdrawn |
| 48106 | 530119304 | Void or Withdrawn | 209530 | 530312306 | Void or Withdrawn | 370954 | 530496700 | Void or Withdrawn |
| 48107 | 530119305 | Void or Withdrawn | 209531 | 530312307 | Void or Withdrawn | 370955 | 530496701 | Void or Withdrawn |
| 48108 | 530119306 | Void or Withdrawn | 209532 | 530312308 | Void or Withdrawn | 370956 | 530496702 | Void or Withdrawn |
| 48109 | 530119307 | Void or Withdrawn | 209533 | 530312309 | Void or Withdrawn | 370957 | 530496703 | Void or Withdrawn |
| 48110 | 530119308 | Void or Withdrawn | 209534 | 530312310 | Void or Withdrawn | 370958 | 530496704 | Void or Withdrawn |
| 48111 | 530119309 | Void or Withdrawn | 209535 | 530312311 | Void or Withdrawn | 370959 | 530496705 | Void or Withdrawn |
| 48112 | 530119310 | Void or Withdrawn | 209536 | 530312312 | Void or Withdrawn | 370960 | 530496706 | Void or Withdrawn |
| 48113 | 530119311 | Void or Withdrawn | 209537 | 530312313 | Void or Withdrawn | 370961 | 530496707 | Void or Withdrawn |
| 48114 | 530119312 | Void or Withdrawn | 209538 | 530312314 | Void or Withdrawn | 370962 | 530496708 | Void or Withdrawn |
| 48115 | 530119313 | Void or Withdrawn | 209539 | 530312315 | Void or Withdrawn | 370963 | 530496709 | Void or Withdrawn |
| 48116 | 530119314 | Void or Withdrawn | 209540 | 530312316 | Void or Withdrawn | 370964 | 530496710 | Void or Withdrawn |
| 48117 | 530119315 | Void or Withdrawn | 209541 | 530312317 | Void or Withdrawn | 370965 | 530496711 | Void or Withdrawn |
| 48118 | 530119316 | Void or Withdrawn | 209542 | 530312318 | Void or Withdrawn | 370966 | 530496712 | Void or Withdrawn |
| 48119 | 530119317 | Void or Withdrawn | 209543 | 530312319 | Void or Withdrawn | 370967 | 530496713 | Void or Withdrawn |
| 48120 | 530119318 | Void or Withdrawn | 209544 | 530312320 | Void or Withdrawn | 370968 | 530496714 | Void or Withdrawn |
| 48121 | 530119319 | Void or Withdrawn | 209545 | 530312321 | Void or Withdrawn | 370969 | 530496715 | Void or Withdrawn |
| 48122 | 530119320 | Void or Withdrawn | 209546 | 530312322 | Void or Withdrawn | 370970 | 530496716 | Void or Withdrawn |
| 48123 | 530119321 | Void or Withdrawn | 209547 | 530312323 | Void or Withdrawn | 370971 | 530496717 | Void or Withdrawn |
| 48124 | 530119322 | Void or Withdrawn | 209548 | 530312324 | Void or Withdrawn | 370972 | 530496718 | Void or Withdrawn |
| 48125 | 530119323 | Void or Withdrawn | 209549 | 530312325 | Void or Withdrawn | 370973 | 530496719 | Void or Withdrawn |
| 48126 | 530119324 | Void or Withdrawn | 209550 | 530312326 | Void or Withdrawn | 370974 | 530496720 | Void or Withdrawn |
| 48127 | 530119325 | Void or Withdrawn | 209551 | 530312327 | Void or Withdrawn | 370975 | 530496721 | Void or Withdrawn |
| 48128 | 530119326 | Void or Withdrawn | 209552 | 530312328 | Void or Withdrawn | 370976 | 530496722 | Void or Withdrawn |
| 48129 | 530119327 | Void or Withdrawn | 209553 | 530312329 | Void or Withdrawn | 370977 | 530496723 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48130 | 530119328 | Void or Withdrawn | 209554 | 530312330 | Void or Withdrawn | 370978 | 530496724 | Void or Withdrawn |
| 48131 | 530119329 | Void or Withdrawn | 209555 | 530312331 | Void or Withdrawn | 370979 | 530496725 | Void or Withdrawn |
| 48132 | 530119330 | Void or Withdrawn | 209556 | 530312332 | Void or Withdrawn | 370980 | 530496726 | Void or Withdrawn |
| 48133 | 530119331 | Void or Withdrawn | 209557 | 530312333 | Void or Withdrawn | 370981 | 530496727 | Void or Withdrawn |
| 48134 | 530119332 | Void or Withdrawn | 209558 | 530312334 | Void or Withdrawn | 370982 | 530496728 | Void or Withdrawn |
| 48135 | 530119333 | Void or Withdrawn | 209559 | 530312335 | Void or Withdrawn | 370983 | 530496729 | Void or Withdrawn |
| 48136 | 530119334 | Void or Withdrawn | 209560 | 530312336 | Void or Withdrawn | 370984 | 530496730 | Void or Withdrawn |
| 48137 | 530119335 | Void or Withdrawn | 209561 | 530312337 | Void or Withdrawn | 370985 | 530496731 | Void or Withdrawn |
| 48138 | 530119336 | Void or Withdrawn | 209562 | 530312338 | Void or Withdrawn | 370986 | 530496732 | Void or Withdrawn |
| 48139 | 530119337 | Void or Withdrawn | 209563 | 530312339 | Void or Withdrawn | 370987 | 530496733 | Void or Withdrawn |
| 48140 | 530119338 | Void or Withdrawn | 209564 | 530312340 | Void or Withdrawn | 370988 | 530496734 | Void or Withdrawn |
| 48141 | 530119339 | Void or Withdrawn | 209565 | 530312341 | Void or Withdrawn | 370989 | 530496735 | Void or Withdrawn |
| 48142 | 530119340 | Void or Withdrawn | 209566 | 530312342 | Void or Withdrawn | 370990 | 530496736 | Void or Withdrawn |
| 48143 | 530119341 | Void or Withdrawn | 209567 | 530312343 | Void or Withdrawn | 370991 | 530496737 | Void or Withdrawn |
| 48144 | 530119342 | Void or Withdrawn | 209568 | 530312344 | Void or Withdrawn | 370992 | 530496738 | Void or Withdrawn |
| 48145 | 530119343 | Void or Withdrawn | 209569 | 530312345 | Void or Withdrawn | 370993 | 530496739 | Void or Withdrawn |
| 48146 | 530119344 | Void or Withdrawn | 209570 | 530312346 | Void or Withdrawn | 370994 | 530496740 | Void or Withdrawn |
| 48147 | 530119345 | Void or Withdrawn | 209571 | 530312347 | Void or Withdrawn | 370995 | 530496741 | Void or Withdrawn |
| 48148 | 530119346 | Void or Withdrawn | 209572 | 530312348 | Void or Withdrawn | 370996 | 530496742 | Void or Withdrawn |
| 48149 | 530119347 | Void or Withdrawn | 209573 | 530312349 | Void or Withdrawn | 370997 | 530496743 | Void or Withdrawn |
| 48150 | 530119348 | Void or Withdrawn | 209574 | 530312350 | Void or Withdrawn | 370998 | 530496744 | Void or Withdrawn |
| 48151 | 530119349 | Void or Withdrawn | 209575 | 530312351 | Void or Withdrawn | 370999 | 530496745 | Void or Withdrawn |
| 48152 | 530119350 | Void or Withdrawn | 209576 | 530312352 | Void or Withdrawn | 371000 | 530496746 | Void or Withdrawn |
| 48153 | 530119351 | Void or Withdrawn | 209577 | 530312353 | Void or Withdrawn | 371001 | 530496747 | Void or Withdrawn |
| 48154 | 530119352 | Void or Withdrawn | 209578 | 530312354 | Void or Withdrawn | 371002 | 530496748 | Void or Withdrawn |
| 48155 | 530119353 | Void or Withdrawn | 209579 | 530312355 | Void or Withdrawn | 371003 | 530496749 | Void or Withdrawn |
| 48156 | 530119354 | Void or Withdrawn | 209580 | 530312356 | Void or Withdrawn | 371004 | 530496750 | Void or Withdrawn |
| 48157 | 530119355 | Void or Withdrawn | 209581 | 530312357 | Void or Withdrawn | 371005 | 530496751 | Void or Withdrawn |
| 48158 | 530119356 | Void or Withdrawn | 209582 | 530312358 | Void or Withdrawn | 371006 | 530496752 | Void or Withdrawn |
| 48159 | 530119357 | Void or Withdrawn | 209583 | 530312359 | Void or Withdrawn | 371007 | 530496753 | Void or Withdrawn |
| 48160 | 530119358 | Void or Withdrawn | 209584 | 530312360 | Void or Withdrawn | 371008 | 530496754 | Void or Withdrawn |
| 48161 | 530119359 | Void or Withdrawn | 209585 | 530312361 | Void or Withdrawn | 371009 | 530496755 | Void or Withdrawn |
| 48162 | 530119360 | Void or Withdrawn | 209586 | 530312362 | Void or Withdrawn | 371010 | 530496756 | Void or Withdrawn |
| 48163 | 530119361 | Void or Withdrawn | 209587 | 530312363 | Void or Withdrawn | 371011 | 530496757 | Void or Withdrawn |
| 48164 | 530119362 | Void or Withdrawn | 209588 | 530312364 | Void or Withdrawn | 371012 | 530496758 | Void or Withdrawn |
| 48165 | 530119363 | Void or Withdrawn | 209589 | 530312365 | Void or Withdrawn | 371013 | 530496759 | Void or Withdrawn |
| 48166 | 530119364 | Void or Withdrawn | 209590 | 530312366 | Void or Withdrawn | 371014 | 530496760 | Void or Withdrawn |
| 48167 | 530119365 | Void or Withdrawn | 209591 | 530312367 | Void or Withdrawn | 371015 | 530496761 | Void or Withdrawn |
| 48168 | 530119366 | Void or Withdrawn | 209592 | 530312368 | Void or Withdrawn | 371016 | 530496762 | Void or Withdrawn |
| 48169 | 530119367 | Void or Withdrawn | 209593 | 530312369 | Void or Withdrawn | 371017 | 530496763 | Void or Withdrawn |
| 48170 | 530119368 | Void or Withdrawn | 209594 | 530312370 | Void or Withdrawn | 371018 | 530496764 | Void or Withdrawn |
| 48171 | 530119369 | Void or Withdrawn | 209595 | 530312371 | Void or Withdrawn | 371019 | 530496765 | Void or Withdrawn |
| 48172 | 530119370 | Void or Withdrawn | 209596 | 530312372 | Void or Withdrawn | 371020 | 530496766 | Void or Withdrawn |
| 48173 | 530119371 | Void or Withdrawn | 209597 | 530312373 | Void or Withdrawn | 371021 | 530496767 | Void or Withdrawn |
| 48174 | 530119372 | Void or Withdrawn | 209598 | 530312374 | Void or Withdrawn | 371022 | 530496768 | Void or Withdrawn |
| 48175 | 530119373 | Void or Withdrawn | 209599 | 530312375 | Void or Withdrawn | 371023 | 530496769 | Void or Withdrawn |
| 48176 | 530119374 | Void or Withdrawn | 209600 | 530312376 | Void or Withdrawn | 371024 | 530496770 | Void or Withdrawn |
| 48177 | 530119375 | Void or Withdrawn | 209601 | 530312377 | Void or Withdrawn | 371025 | 530496771 | Void or Withdrawn |
| 48178 | 530119376 | Void or Withdrawn | 209602 | 530312378 | Void or Withdrawn | 371026 | 530496772 | Void or Withdrawn |
| 48179 | 530119377 | Void or Withdrawn | 209603 | 530312379 | Void or Withdrawn | 371027 | 530496773 | Void or Withdrawn |
| 48180 | 530119378 | Void or Withdrawn | 209604 | 530312380 | Void or Withdrawn | 371028 | 530496774 | Void or Withdrawn |
| 48181 | 530119379 | Void or Withdrawn | 209605 | 530312381 | Void or Withdrawn | 371029 | 530496775 | Void or Withdrawn |
| 48182 | 530119380 | Void or Withdrawn | 209606 | 530312382 | Void or Withdrawn | 371030 | 530496776 | Void or Withdrawn |
| 48183 | 530119381 | Void or Withdrawn | 209607 | 530312383 | Void or Withdrawn | 371031 | 530496777 | Void or Withdrawn |
| 48184 | 530119382 | Void or Withdrawn | 209608 | 530312384 | Void or Withdrawn | 371032 | 530496778 | Void or Withdrawn |
| 48185 | 530119383 | Void or Withdrawn | 209609 | 530312385 | Void or Withdrawn | 371033 | 530496779 | Void or Withdrawn |
| 48186 | 530119384 | Void or Withdrawn | 209610 | 530312386 | Void or Withdrawn | 371034 | 530496780 | Void or Withdrawn |
| 48187 | 530119385 | Void or Withdrawn | 209611 | 530312387 | Void or Withdrawn | 371035 | 530496781 | Void or Withdrawn |
| 48188 | 530119386 | Void or Withdrawn | 209612 | 530312388 | Void or Withdrawn | 371036 | 530496782 | Void or Withdrawn |
| 48189 | 530119387 | Void or Withdrawn | 209613 | 530312389 | Void or Withdrawn | 371037 | 530496783 | Void or Withdrawn |
| 48190 | 530119388 | Void or Withdrawn | 209614 | 530312390 | Void or Withdrawn | 371038 | 530496784 | Void or Withdrawn |
| 48191 | 530119389 | Void or Withdrawn | 209615 | 530312391 | Void or Withdrawn | 371039 | 530496785 | Void or Withdrawn |
| 48192 | 530119390 | Void or Withdrawn | 209616 | 530312392 | Void or Withdrawn | 371040 | 530496786 | Void or Withdrawn |
| 48193 | 530119391 | Void or Withdrawn | 209617 | 530312393 | Void or Withdrawn | 371041 | 530496787 | Void or Withdrawn |
| 48194 | 530119392 | Void or Withdrawn | 209618 | 530312394 | Void or Withdrawn | 371042 | 530496788 | Void or Withdrawn |
| 48195 | 530119393 | Void or Withdrawn | 209619 | 530312395 | Void or Withdrawn | 371043 | 530496789 | Void or Withdrawn |
| 48196 | 530119394 | Void or Withdrawn | 209620 | 530312396 | Void or Withdrawn | 371044 | 530496790 | Void or Withdrawn |
| 48197 | 530119395 | Void or Withdrawn | 209621 | 530312397 | Void or Withdrawn | 371045 | 530496791 | Void or Withdrawn |
| 48198 | 530119396 | Void or Withdrawn | 209622 | 530312398 | Void or Withdrawn | 371046 | 530496792 | Void or Withdrawn |
| 48199 | 530119397 | Void or Withdrawn | 209623 | 530312399 | Void or Withdrawn | 371047 | 530496793 | Void or Withdrawn |
| 48200 | 530119398 | Void or Withdrawn | 209624 | 530312400 | Void or Withdrawn | 371048 | 530496794 | Void or Withdrawn |
| 48201 | 530119399 | Void or Withdrawn | 209625 | 530312401 | Void or Withdrawn | 371049 | 530496795 | Void or Withdrawn |
| 48202 | 530119400 | Void or Withdrawn | 209626 | 530312402 | Void or Withdrawn | 371050 | 530496796 | Void or Withdrawn |
| 48203 | 530119401 | Void or Withdrawn | 209627 | 530312403 | Void or Withdrawn | 371051 | 530496797 | Void or Withdrawn |
| 48204 | 530119402 | Void or Withdrawn | 209628 | 530312404 | Void or Withdrawn | 371052 | 530496798 | Void or Withdrawn |
| 48205 | 530119403 | Void or Withdrawn | 209629 | 530312405 | Void or Withdrawn | 371053 | 530496799 | Void or Withdrawn |
| 48206 | 530119404 | Void or Withdrawn | 209630 | 530312406 | Void or Withdrawn | 371054 | 530496800 | Void or Withdrawn |
| 48207 | 530119405 | Void or Withdrawn | 209631 | 530312407 | Void or Withdrawn | 371055 | 530496801 | Void or Withdrawn |
| 48208 | 530119406 | Void or Withdrawn | 209632 | 530312408 | Void or Withdrawn | 371056 | 530496802 | Void or Withdrawn |
| 48209 | 530119407 | Void or Withdrawn | 209633 | 530312409 | Void or Withdrawn | 371057 | 530496803 | Void or Withdrawn |
| 48210 | 530119408 | Void or Withdrawn | 209634 | 530312410 | Void or Withdrawn | 371058 | 530496804 | Void or Withdrawn |
| 48211 | 530119409 | Void or Withdrawn | 209635 | 530312411 | Void or Withdrawn | 371059 | 530496805 | Void or Withdrawn |
| 48212 | 530119410 | Void or Withdrawn | 209636 | 530312412 | Void or Withdrawn | 371060 | 530496806 | Void or Withdrawn |
| 48213 | 530119411 | Void or Withdrawn | 209637 | 530312413 | Void or Withdrawn | 371061 | 530496807 | Void or Withdrawn |
| 48214 | 530119412 | Void or Withdrawn | 209638 | 530312414 | Void or Withdrawn | 371062 | 530496808 | Void or Withdrawn |
| 48215 | 530119413 | Void or Withdrawn | 209639 | 530312415 | Void or Withdrawn | 371063 | 530496809 | Void or Withdrawn |
| 48216 | 530119414 | Void or Withdrawn | 209640 | 530312416 | Void or Withdrawn | 371064 | 530496810 | Void or Withdrawn |
| 48217 | 530119415 | Void or Withdrawn | 209641 | 530312417 | Void or Withdrawn | 371065 | 530496811 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48218 | 530119416 | Void or Withdrawn | 209642 | 530312418 | Void or Withdrawn | 371066 | 530496812 | Void or Withdrawn |
| 48219 | 530119417 | Void or Withdrawn | 209643 | 530312419 | Void or Withdrawn | 371067 | 530496813 | Void or Withdrawn |
| 48220 | 530119418 | Void or Withdrawn | 209644 | 530312420 | Void or Withdrawn | 371068 | 530496814 | Void or Withdrawn |
| 48221 | 530119419 | Void or Withdrawn | 209645 | 530312421 | Void or Withdrawn | 371069 | 530496815 | Void or Withdrawn |
| 48222 | 530119420 | Void or Withdrawn | 209646 | 530312422 | Void or Withdrawn | 371070 | 530496816 | Void or Withdrawn |
| 48223 | 530119421 | Void or Withdrawn | 209647 | 530312423 | Void or Withdrawn | 371071 | 530496817 | Void or Withdrawn |
| 48224 | 530119422 | Void or Withdrawn | 209648 | 530312424 | Void or Withdrawn | 371072 | 530496818 | Void or Withdrawn |
| 48225 | 530119423 | Void or Withdrawn | 209649 | 530312425 | Void or Withdrawn | 371073 | 530496819 | Void or Withdrawn |
| 48226 | 530119424 | Void or Withdrawn | 209650 | 530312426 | Void or Withdrawn | 371074 | 530496820 | Void or Withdrawn |
| 48227 | 530119425 | Void or Withdrawn | 209651 | 530312427 | Void or Withdrawn | 371075 | 530496821 | Void or Withdrawn |
| 48228 | 530119426 | Void or Withdrawn | 209652 | 530312428 | Void or Withdrawn | 371076 | 530496822 | Void or Withdrawn |
| 48229 | 530119427 | Void or Withdrawn | 209653 | 530312429 | Void or Withdrawn | 371077 | 530496823 | Void or Withdrawn |
| 48230 | 530119428 | Void or Withdrawn | 209654 | 530312430 | Void or Withdrawn | 371078 | 530496824 | Void or Withdrawn |
| 48231 | 530119429 | Void or Withdrawn | 209655 | 530312431 | Void or Withdrawn | 371079 | 530496825 | Void or Withdrawn |
| 48232 | 530119430 | Void or Withdrawn | 209656 | 530312432 | Void or Withdrawn | 371080 | 530496826 | Void or Withdrawn |
| 48233 | 530119431 | Void or Withdrawn | 209657 | 530312433 | Void or Withdrawn | 371081 | 530496827 | Void or Withdrawn |
| 48234 | 530119432 | Void or Withdrawn | 209658 | 530312434 | Void or Withdrawn | 371082 | 530496828 | Void or Withdrawn |
| 48235 | 530119433 | Void or Withdrawn | 209659 | 530312435 | Void or Withdrawn | 371083 | 530496829 | Void or Withdrawn |
| 48236 | 530119434 | Void or Withdrawn | 209660 | 530312436 | Void or Withdrawn | 371084 | 530496830 | Void or Withdrawn |
| 48237 | 530119435 | Void or Withdrawn | 209661 | 530312437 | Void or Withdrawn | 371085 | 530496831 | Void or Withdrawn |
| 48238 | 530119436 | Void or Withdrawn | 209662 | 530312438 | Void or Withdrawn | 371086 | 530496832 | Void or Withdrawn |
| 48239 | 530119437 | Void or Withdrawn | 209663 | 530312439 | Void or Withdrawn | 371087 | 530496833 | Void or Withdrawn |
| 48240 | 530119438 | Void or Withdrawn | 209664 | 530312440 | Void or Withdrawn | 371088 | 530496834 | Void or Withdrawn |
| 48241 | 530119439 | Void or Withdrawn | 209665 | 530312441 | Void or Withdrawn | 371089 | 530496835 | Void or Withdrawn |
| 48242 | 530119440 | Void or Withdrawn | 209666 | 530312442 | Void or Withdrawn | 371090 | 530496836 | Void or Withdrawn |
| 48243 | 530119441 | Void or Withdrawn | 209667 | 530312443 | Void or Withdrawn | 371091 | 530496837 | Void or Withdrawn |
| 48244 | 530119442 | Void or Withdrawn | 209668 | 530312444 | Void or Withdrawn | 371092 | 530496838 | Void or Withdrawn |
| 48245 | 530119443 | Void or Withdrawn | 209669 | 530312445 | Void or Withdrawn | 371093 | 530496839 | Void or Withdrawn |
| 48246 | 530119444 | Void or Withdrawn | 209670 | 530312446 | Void or Withdrawn | 371094 | 530496840 | Void or Withdrawn |
| 48247 | 530119445 | Void or Withdrawn | 209671 | 530312447 | Void or Withdrawn | 371095 | 530496841 | Void or Withdrawn |
| 48248 | 530119446 | Void or Withdrawn | 209672 | 530312448 | Void or Withdrawn | 371096 | 530496842 | Void or Withdrawn |
| 48249 | 530119447 | Void or Withdrawn | 209673 | 530312449 | Void or Withdrawn | 371097 | 530496843 | Void or Withdrawn |
| 48250 | 530119448 | Void or Withdrawn | 209674 | 530312450 | Void or Withdrawn | 371098 | 530496844 | Void or Withdrawn |
| 48251 | 530119449 | Void or Withdrawn | 209675 | 530312451 | Void or Withdrawn | 371099 | 530496845 | Void or Withdrawn |
| 48252 | 530119450 | Void or Withdrawn | 209676 | 530312452 | Void or Withdrawn | 371100 | 530496846 | Void or Withdrawn |
| 48253 | 530119451 | Void or Withdrawn | 209677 | 530312453 | Void or Withdrawn | 371101 | 530496847 | Void or Withdrawn |
| 48254 | 530119452 | Void or Withdrawn | 209678 | 530312454 | Void or Withdrawn | 371102 | 530496848 | Void or Withdrawn |
| 48255 | 530119453 | Void or Withdrawn | 209679 | 530312455 | Void or Withdrawn | 371103 | 530496849 | Void or Withdrawn |
| 48256 | 530119454 | Void or Withdrawn | 209680 | 530312456 | Void or Withdrawn | 371104 | 530496850 | Void or Withdrawn |
| 48257 | 530119455 | Void or Withdrawn | 209681 | 530312457 | Void or Withdrawn | 371105 | 530496851 | Void or Withdrawn |
| 48258 | 530119456 | Void or Withdrawn | 209682 | 530312458 | Void or Withdrawn | 371106 | 530496852 | Void or Withdrawn |
| 48259 | 530119457 | Void or Withdrawn | 209683 | 530312459 | Void or Withdrawn | 371107 | 530496853 | Void or Withdrawn |
| 48260 | 530119458 | Void or Withdrawn | 209684 | 530312460 | Void or Withdrawn | 371108 | 530496854 | Void or Withdrawn |
| 48261 | 530119459 | Void or Withdrawn | 209685 | 530312461 | Void or Withdrawn | 371109 | 530496855 | Void or Withdrawn |
| 48262 | 530119460 | Void or Withdrawn | 209686 | 530312462 | Void or Withdrawn | 371110 | 530496856 | Void or Withdrawn |
| 48263 | 530119461 | Void or Withdrawn | 209687 | 530312463 | Void or Withdrawn | 371111 | 530496857 | Void or Withdrawn |
| 48264 | 530119462 | Void or Withdrawn | 209688 | 530312464 | Void or Withdrawn | 371112 | 530496858 | Void or Withdrawn |
| 48265 | 530119463 | Void or Withdrawn | 209689 | 530312465 | Void or Withdrawn | 371113 | 530496859 | Void or Withdrawn |
| 48266 | 530119464 | Void or Withdrawn | 209690 | 530312466 | Void or Withdrawn | 371114 | 530496860 | Void or Withdrawn |
| 48267 | 530119465 | Void or Withdrawn | 209691 | 530312467 | Void or Withdrawn | 371115 | 530496861 | Void or Withdrawn |
| 48268 | 530119466 | Void or Withdrawn | 209692 | 530312468 | Void or Withdrawn | 371116 | 530496862 | Void or Withdrawn |
| 48269 | 530119467 | Void or Withdrawn | 209693 | 530312469 | Void or Withdrawn | 371117 | 530496863 | Void or Withdrawn |
| 48270 | 530119468 | Void or Withdrawn | 209694 | 530312470 | Void or Withdrawn | 371118 | 530496864 | Void or Withdrawn |
| 48271 | 530119469 | Void or Withdrawn | 209695 | 530312471 | Void or Withdrawn | 371119 | 530496865 | Void or Withdrawn |
| 48272 | 530119470 | Void or Withdrawn | 209696 | 530312472 | Void or Withdrawn | 371120 | 530496866 | Void or Withdrawn |
| 48273 | 530119471 | Void or Withdrawn | 209697 | 530312473 | Void or Withdrawn | 371121 | 530496867 | Void or Withdrawn |
| 48274 | 530119472 | Void or Withdrawn | 209698 | 530312474 | Void or Withdrawn | 371122 | 530496868 | Void or Withdrawn |
| 48275 | 530119473 | Void or Withdrawn | 209699 | 530312475 | Void or Withdrawn | 371123 | 530496869 | Void or Withdrawn |
| 48276 | 530119474 | Void or Withdrawn | 209700 | 530312476 | Void or Withdrawn | 371124 | 530496870 | Void or Withdrawn |
| 48277 | 530119475 | Void or Withdrawn | 209701 | 530312477 | Void or Withdrawn | 371125 | 530496871 | Void or Withdrawn |
| 48278 | 530119476 | Void or Withdrawn | 209702 | 530312478 | Void or Withdrawn | 371126 | 530496872 | Void or Withdrawn |
| 48279 | 530119477 | Void or Withdrawn | 209703 | 530312479 | Void or Withdrawn | 371127 | 530496873 | Void or Withdrawn |
| 48280 | 530119478 | Void or Withdrawn | 209704 | 530312480 | Void or Withdrawn | 371128 | 530496874 | Void or Withdrawn |
| 48281 | 530119479 | Void or Withdrawn | 209705 | 530312481 | Void or Withdrawn | 371129 | 530496875 | Void or Withdrawn |
| 48282 | 530119480 | Void or Withdrawn | 209706 | 530312482 | Void or Withdrawn | 371130 | 530496876 | Void or Withdrawn |
| 48283 | 530119481 | Void or Withdrawn | 209707 | 530312483 | Void or Withdrawn | 371131 | 530496877 | Void or Withdrawn |
| 48284 | 530119482 | Void or Withdrawn | 209708 | 530312484 | Void or Withdrawn | 371132 | 530496878 | Void or Withdrawn |
| 48285 | 530119483 | Void or Withdrawn | 209709 | 530312485 | Void or Withdrawn | 371133 | 530496879 | Void or Withdrawn |
| 48286 | 530119484 | Void or Withdrawn | 209710 | 530312486 | Void or Withdrawn | 371134 | 530496880 | Void or Withdrawn |
| 48287 | 530119485 | Void or Withdrawn | 209711 | 530312487 | Void or Withdrawn | 371135 | 530496881 | Void or Withdrawn |
| 48288 | 530119486 | Void or Withdrawn | 209712 | 530312488 | Void or Withdrawn | 371136 | 530496882 | Void or Withdrawn |
| 48289 | 530119487 | Void or Withdrawn | 209713 | 530312489 | Void or Withdrawn | 371137 | 530496883 | Void or Withdrawn |
| 48290 | 530119488 | Void or Withdrawn | 209714 | 530312490 | Void or Withdrawn | 371138 | 530496884 | Void or Withdrawn |
| 48291 | 530119489 | Void or Withdrawn | 209715 | 530312491 | Void or Withdrawn | 371139 | 530496885 | Void or Withdrawn |
| 48292 | 530119490 | Void or Withdrawn | 209716 | 530312492 | Void or Withdrawn | 371140 | 530496886 | Void or Withdrawn |
| 48293 | 530119491 | Void or Withdrawn | 209717 | 530312493 | Void or Withdrawn | 371141 | 530496887 | Void or Withdrawn |
| 48294 | 530119492 | Void or Withdrawn | 209718 | 530312494 | Void or Withdrawn | 371142 | 530496888 | Void or Withdrawn |
| 48295 | 530119493 | Void or Withdrawn | 209719 | 530312495 | Void or Withdrawn | 371143 | 530496889 | Void or Withdrawn |
| 48296 | 530119494 | Void or Withdrawn | 209720 | 530312496 | Void or Withdrawn | 371144 | 530496890 | Void or Withdrawn |
| 48297 | 530119495 | Void or Withdrawn | 209721 | 530312497 | Void or Withdrawn | 371145 | 530496891 | Void or Withdrawn |
| 48298 | 530119496 | Void or Withdrawn | 209722 | 530312498 | Void or Withdrawn | 371146 | 530496892 | Void or Withdrawn |
| 48299 | 530119497 | Void or Withdrawn | 209723 | 530312499 | Void or Withdrawn | 371147 | 530496893 | Void or Withdrawn |
| 48300 | 530119498 | Void or Withdrawn | 209724 | 530312500 | Void or Withdrawn | 371148 | 530496894 | Void or Withdrawn |
| 48301 | 530119499 | Void or Withdrawn | 209725 | 530312501 | Void or Withdrawn | 371149 | 530496895 | Void or Withdrawn |
| 48302 | 530119500 | Void or Withdrawn | 209726 | 530312502 | Void or Withdrawn | 371150 | 530496896 | Void or Withdrawn |
| 48303 | 530119501 | Void or Withdrawn | 209727 | 530312503 | Void or Withdrawn | 371151 | 530496897 | Void or Withdrawn |
| 48304 | 530119502 | Void or Withdrawn | 209728 | 530312504 | Void or Withdrawn | 371152 | 530496898 | Void or Withdrawn |
| 48305 | 530119503 | Void or Withdrawn | 209729 | 530312505 | Void or Withdrawn | 371153 | 530496899 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48306 | 530119504 | Void or Withdrawn | 209730 | 530312506 | Void or Withdrawn | 371154 | 530496900 | Void or Withdrawn |
| 48307 | 530119505 | Void or Withdrawn | 209731 | 530312507 | Void or Withdrawn | 371155 | 530496901 | Void or Withdrawn |
| 48308 | 530119506 | Void or Withdrawn | 209732 | 530312508 | Void or Withdrawn | 371156 | 530496902 | Void or Withdrawn |
| 48309 | 530119507 | Void or Withdrawn | 209733 | 530312509 | Void or Withdrawn | 371157 | 530496903 | Void or Withdrawn |
| 48310 | 530119508 | Void or Withdrawn | 209734 | 530312510 | Void or Withdrawn | 371158 | 530496904 | Void or Withdrawn |
| 48311 | 530119509 | Void or Withdrawn | 209735 | 530312511 | Void or Withdrawn | 371159 | 530496905 | Void or Withdrawn |
| 48312 | 530119510 | Void or Withdrawn | 209736 | 530312512 | Void or Withdrawn | 371160 | 530496906 | Void or Withdrawn |
| 48313 | 530119511 | Void or Withdrawn | 209737 | 530312513 | Void or Withdrawn | 371161 | 530496907 | Void or Withdrawn |
| 48314 | 530119512 | Void or Withdrawn | 209738 | 530312514 | Void or Withdrawn | 371162 | 530496908 | Void or Withdrawn |
| 48315 | 530119513 | Void or Withdrawn | 209739 | 530312515 | Void or Withdrawn | 371163 | 530496909 | Void or Withdrawn |
| 48316 | 530119514 | Void or Withdrawn | 209740 | 530312516 | Void or Withdrawn | 371164 | 530496910 | Void or Withdrawn |
| 48317 | 530119515 | Void or Withdrawn | 209741 | 530312517 | Void or Withdrawn | 371165 | 530496911 | Void or Withdrawn |
| 48318 | 530119516 | Void or Withdrawn | 209742 | 530312518 | Void or Withdrawn | 371166 | 530496912 | Void or Withdrawn |
| 48319 | 530119517 | Void or Withdrawn | 209743 | 530312519 | Void or Withdrawn | 371167 | 530496913 | Void or Withdrawn |
| 48320 | 530119518 | Void or Withdrawn | 209744 | 530312520 | Void or Withdrawn | 371168 | 530496914 | Void or Withdrawn |
| 48321 | 530119519 | Void or Withdrawn | 209745 | 530312521 | Void or Withdrawn | 371169 | 530496915 | Void or Withdrawn |
| 48322 | 530119520 | Void or Withdrawn | 209746 | 530312522 | Void or Withdrawn | 371170 | 530496916 | Void or Withdrawn |
| 48323 | 530119521 | Void or Withdrawn | 209747 | 530312523 | Void or Withdrawn | 371171 | 530496917 | Void or Withdrawn |
| 48324 | 530119522 | Void or Withdrawn | 209748 | 530312524 | Void or Withdrawn | 371172 | 530496918 | Void or Withdrawn |
| 48325 | 530119523 | Void or Withdrawn | 209749 | 530312525 | Void or Withdrawn | 371173 | 530496919 | Void or Withdrawn |
| 48326 | 530119524 | Void or Withdrawn | 209750 | 530312526 | Void or Withdrawn | 371174 | 530496920 | Void or Withdrawn |
| 48327 | 530119525 | Void or Withdrawn | 209751 | 530312527 | Void or Withdrawn | 371175 | 530496921 | Void or Withdrawn |
| 48328 | 530119526 | Void or Withdrawn | 209752 | 530312528 | Void or Withdrawn | 371176 | 530496922 | Void or Withdrawn |
| 48329 | 530119527 | Void or Withdrawn | 209753 | 530312529 | Void or Withdrawn | 371177 | 530496923 | Void or Withdrawn |
| 48330 | 530119528 | Void or Withdrawn | 209754 | 530312530 | Void or Withdrawn | 371178 | 530496924 | Void or Withdrawn |
| 48331 | 530119529 | Void or Withdrawn | 209755 | 530312531 | Void or Withdrawn | 371179 | 530496925 | Void or Withdrawn |
| 48332 | 530119530 | Void or Withdrawn | 209756 | 530312532 | Void or Withdrawn | 371180 | 530496926 | Void or Withdrawn |
| 48333 | 530119531 | Void or Withdrawn | 209757 | 530312533 | Void or Withdrawn | 371181 | 530496927 | Void or Withdrawn |
| 48334 | 530119532 | Void or Withdrawn | 209758 | 530312534 | Void or Withdrawn | 371182 | 530496928 | Void or Withdrawn |
| 48335 | 530119533 | Void or Withdrawn | 209759 | 530312535 | Void or Withdrawn | 371183 | 530496929 | Void or Withdrawn |
| 48336 | 530119534 | Void or Withdrawn | 209760 | 530312536 | Void or Withdrawn | 371184 | 530496930 | Void or Withdrawn |
| 48337 | 530119535 | Void or Withdrawn | 209761 | 530312537 | Void or Withdrawn | 371185 | 530496931 | Void or Withdrawn |
| 48338 | 530119536 | Void or Withdrawn | 209762 | 530312538 | Void or Withdrawn | 371186 | 530496932 | Void or Withdrawn |
| 48339 | 530119537 | Void or Withdrawn | 209763 | 530312539 | Void or Withdrawn | 371187 | 530496933 | Void or Withdrawn |
| 48340 | 530119538 | Void or Withdrawn | 209764 | 530312540 | Void or Withdrawn | 371188 | 530496934 | Void or Withdrawn |
| 48341 | 530119539 | Void or Withdrawn | 209765 | 530312541 | Void or Withdrawn | 371189 | 530496935 | Void or Withdrawn |
| 48342 | 530119540 | Void or Withdrawn | 209766 | 530312542 | Void or Withdrawn | 371190 | 530496936 | Void or Withdrawn |
| 48343 | 530119541 | Void or Withdrawn | 209767 | 530312543 | Void or Withdrawn | 371191 | 530496937 | Void or Withdrawn |
| 48344 | 530119542 | Void or Withdrawn | 209768 | 530312544 | Void or Withdrawn | 371192 | 530496938 | Void or Withdrawn |
| 48345 | 530119543 | Void or Withdrawn | 209769 | 530312545 | Void or Withdrawn | 371193 | 530496939 | Void or Withdrawn |
| 48346 | 530119544 | Void or Withdrawn | 209770 | 530312546 | Void or Withdrawn | 371194 | 530496940 | Void or Withdrawn |
| 48347 | 530119545 | Void or Withdrawn | 209771 | 530312547 | Void or Withdrawn | 371195 | 530496941 | Void or Withdrawn |
| 48348 | 530119546 | Void or Withdrawn | 209772 | 530312548 | Void or Withdrawn | 371196 | 530496942 | Void or Withdrawn |
| 48349 | 530119547 | Void or Withdrawn | 209773 | 530312549 | Void or Withdrawn | 371197 | 530496943 | Void or Withdrawn |
| 48350 | 530119548 | Void or Withdrawn | 209774 | 530312550 | Void or Withdrawn | 371198 | 530496944 | Void or Withdrawn |
| 48351 | 530119549 | Void or Withdrawn | 209775 | 530312551 | Void or Withdrawn | 371199 | 530496945 | Void or Withdrawn |
| 48352 | 530119550 | Void or Withdrawn | 209776 | 530312552 | Void or Withdrawn | 371200 | 530496946 | Void or Withdrawn |
| 48353 | 530119551 | Void or Withdrawn | 209777 | 530312553 | Void or Withdrawn | 371201 | 530496947 | Void or Withdrawn |
| 48354 | 530119552 | Void or Withdrawn | 209778 | 530312554 | Void or Withdrawn | 371202 | 530496948 | Void or Withdrawn |
| 48355 | 530119553 | Void or Withdrawn | 209779 | 530312555 | Void or Withdrawn | 371203 | 530496949 | Void or Withdrawn |
| 48356 | 530119554 | Void or Withdrawn | 209780 | 530312556 | Void or Withdrawn | 371204 | 530496950 | Void or Withdrawn |
| 48357 | 530119555 | Void or Withdrawn | 209781 | 530312557 | Void or Withdrawn | 371205 | 530496951 | Void or Withdrawn |
| 48358 | 530119556 | Void or Withdrawn | 209782 | 530312558 | Void or Withdrawn | 371206 | 530496952 | Void or Withdrawn |
| 48359 | 530119557 | Void or Withdrawn | 209783 | 530312559 | Void or Withdrawn | 371207 | 530496953 | Void or Withdrawn |
| 48360 | 530119558 | Void or Withdrawn | 209784 | 530312560 | Void or Withdrawn | 371208 | 530496954 | Void or Withdrawn |
| 48361 | 530119559 | Void or Withdrawn | 209785 | 530312561 | Void or Withdrawn | 371209 | 530496955 | Void or Withdrawn |
| 48362 | 530119560 | Void or Withdrawn | 209786 | 530312562 | Void or Withdrawn | 371210 | 530496956 | Void or Withdrawn |
| 48363 | 530119561 | Void or Withdrawn | 209787 | 530312563 | Void or Withdrawn | 371211 | 530496957 | Void or Withdrawn |
| 48364 | 530119562 | Void or Withdrawn | 209788 | 530312564 | Void or Withdrawn | 371212 | 530496958 | Void or Withdrawn |
| 48365 | 530119563 | Void or Withdrawn | 209789 | 530312565 | Void or Withdrawn | 371213 | 530496959 | Void or Withdrawn |
| 48366 | 530119564 | Void or Withdrawn | 209790 | 530312566 | Void or Withdrawn | 371214 | 530496960 | Void or Withdrawn |
| 48367 | 530119565 | Void or Withdrawn | 209791 | 530312567 | Void or Withdrawn | 371215 | 530496961 | Void or Withdrawn |
| 48368 | 530119566 | Void or Withdrawn | 209792 | 530312568 | Void or Withdrawn | 371216 | 530496962 | Void or Withdrawn |
| 48369 | 530119567 | Void or Withdrawn | 209793 | 530312569 | Void or Withdrawn | 371217 | 530496963 | Void or Withdrawn |
| 48370 | 530119568 | Void or Withdrawn | 209794 | 530312570 | Void or Withdrawn | 371218 | 530496964 | Void or Withdrawn |
| 48371 | 530119569 | Void or Withdrawn | 209795 | 530312571 | Void or Withdrawn | 371219 | 530496965 | Void or Withdrawn |
| 48372 | 530119570 | Void or Withdrawn | 209796 | 530312572 | Void or Withdrawn | 371220 | 530496966 | Void or Withdrawn |
| 48373 | 530119571 | Void or Withdrawn | 209797 | 530312573 | Void or Withdrawn | 371221 | 530496967 | Void or Withdrawn |
| 48374 | 530119572 | Void or Withdrawn | 209798 | 530312574 | Void or Withdrawn | 371222 | 530496968 | Void or Withdrawn |
| 48375 | 530119573 | Void or Withdrawn | 209799 | 530312575 | Void or Withdrawn | 371223 | 530496969 | Void or Withdrawn |
| 48376 | 530119574 | Void or Withdrawn | 209800 | 530312576 | Void or Withdrawn | 371224 | 530496970 | Void or Withdrawn |
| 48377 | 530119575 | Void or Withdrawn | 209801 | 530312577 | Void or Withdrawn | 371225 | 530496971 | Void or Withdrawn |
| 48378 | 530119576 | Void or Withdrawn | 209802 | 530312578 | Void or Withdrawn | 371226 | 530496972 | Void or Withdrawn |
| 48379 | 530119577 | Void or Withdrawn | 209803 | 530312579 | Void or Withdrawn | 371227 | 530496973 | Void or Withdrawn |
| 48380 | 530119578 | Void or Withdrawn | 209804 | 530312580 | Void or Withdrawn | 371228 | 530496974 | Void or Withdrawn |
| 48381 | 530119579 | Void or Withdrawn | 209805 | 530312581 | Void or Withdrawn | 371229 | 530496975 | Void or Withdrawn |
| 48382 | 530119580 | Void or Withdrawn | 209806 | 530312582 | Void or Withdrawn | 371230 | 530496976 | Void or Withdrawn |
| 48383 | 530119581 | Void or Withdrawn | 209807 | 530312583 | Void or Withdrawn | 371231 | 530496977 | Void or Withdrawn |
| 48384 | 530119582 | Void or Withdrawn | 209808 | 530312584 | Void or Withdrawn | 371232 | 530496978 | Void or Withdrawn |
| 48385 | 530119583 | Void or Withdrawn | 209809 | 530312585 | Void or Withdrawn | 371233 | 530496979 | Void or Withdrawn |
| 48386 | 530119584 | Void or Withdrawn | 209810 | 530312586 | Void or Withdrawn | 371234 | 530496980 | Void or Withdrawn |
| 48387 | 530119585 | Void or Withdrawn | 209811 | 530312587 | Void or Withdrawn | 371235 | 530496981 | Void or Withdrawn |
| 48388 | 530119586 | Void or Withdrawn | 209812 | 530312588 | Void or Withdrawn | 371236 | 530496982 | Void or Withdrawn |
| 48389 | 530119587 | Void or Withdrawn | 209813 | 530312589 | Void or Withdrawn | 371237 | 530496983 | Void or Withdrawn |
| 48390 | 530119588 | Void or Withdrawn | 209814 | 530312590 | Void or Withdrawn | 371238 | 530496984 | Void or Withdrawn |
| 48391 | 530119589 | Void or Withdrawn | 209815 | 530312591 | Void or Withdrawn | 371239 | 530496985 | Void or Withdrawn |
| 48392 | 530119590 | Void or Withdrawn | 209816 | 530312592 | Void or Withdrawn | 371240 | 530496986 | Void or Withdrawn |
| 48393 | 530119591 | Void or Withdrawn | 209817 | 530312593 | Void or Withdrawn | 371241 | 530496987 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48394 | 530119592 | Void or Withdrawn | 209818 | 530312594 | Void or Withdrawn | 371242 | 530496988 | Void or Withdrawn |
| 48395 | 530119593 | Void or Withdrawn | 209819 | 530312595 | Void or Withdrawn | 371243 | 530496989 | Void or Withdrawn |
| 48396 | 530119594 | Void or Withdrawn | 209820 | 530312596 | Void or Withdrawn | 371244 | 530496990 | Void or Withdrawn |
| 48397 | 530119595 | Void or Withdrawn | 209821 | 530312597 | Void or Withdrawn | 371245 | 530496991 | Void or Withdrawn |
| 48398 | 530119596 | Void or Withdrawn | 209822 | 530312598 | Void or Withdrawn | 371246 | 530496992 | Void or Withdrawn |
| 48399 | 530119597 | Void or Withdrawn | 209823 | 530312599 | Void or Withdrawn | 371247 | 530496993 | Void or Withdrawn |
| 48400 | 530119598 | Void or Withdrawn | 209824 | 530312600 | Void or Withdrawn | 371248 | 530496994 | Void or Withdrawn |
| 48401 | 530119599 | Void or Withdrawn | 209825 | 530312601 | Void or Withdrawn | 371249 | 530496995 | Void or Withdrawn |
| 48402 | 530119600 | Void or Withdrawn | 209826 | 530312602 | Void or Withdrawn | 371250 | 530496996 | Void or Withdrawn |
| 48403 | 530119601 | Void or Withdrawn | 209827 | 530312603 | Void or Withdrawn | 371251 | 530496997 | Void or Withdrawn |
| 48404 | 530119602 | Void or Withdrawn | 209828 | 530312604 | Void or Withdrawn | 371252 | 530496998 | Void or Withdrawn |
| 48405 | 530119603 | Void or Withdrawn | 209829 | 530312605 | Void or Withdrawn | 371253 | 530496999 | Void or Withdrawn |
| 48406 | 530119604 | Void or Withdrawn | 209830 | 530312606 | Void or Withdrawn | 371254 | 530497000 | Void or Withdrawn |
| 48407 | 530119605 | Void or Withdrawn | 209831 | 530312607 | Void or Withdrawn | 371255 | 530497001 | Void or Withdrawn |
| 48408 | 530119606 | Void or Withdrawn | 209832 | 530312608 | Void or Withdrawn | 371256 | 530497002 | Void or Withdrawn |
| 48409 | 530119607 | Void or Withdrawn | 209833 | 530312609 | Void or Withdrawn | 371257 | 530497003 | Void or Withdrawn |
| 48410 | 530119608 | Void or Withdrawn | 209834 | 530312610 | Void or Withdrawn | 371258 | 530497004 | Void or Withdrawn |
| 48411 | 530119609 | Void or Withdrawn | 209835 | 530312611 | Void or Withdrawn | 371259 | 530497005 | Void or Withdrawn |
| 48412 | 530119610 | Void or Withdrawn | 209836 | 530312612 | Void or Withdrawn | 371260 | 530497006 | Void or Withdrawn |
| 48413 | 530119611 | Void or Withdrawn | 209837 | 530312613 | Void or Withdrawn | 371261 | 530497007 | Void or Withdrawn |
| 48414 | 530119612 | Void or Withdrawn | 209838 | 530312614 | Void or Withdrawn | 371262 | 530497008 | Void or Withdrawn |
| 48415 | 530119613 | Void or Withdrawn | 209839 | 530312615 | Void or Withdrawn | 371263 | 530497009 | Void or Withdrawn |
| 48416 | 530119614 | Void or Withdrawn | 209840 | 530312616 | Void or Withdrawn | 371264 | 530497010 | Void or Withdrawn |
| 48417 | 530119615 | Void or Withdrawn | 209841 | 530312617 | Void or Withdrawn | 371265 | 530497011 | Void or Withdrawn |
| 48418 | 530119616 | Void or Withdrawn | 209842 | 530312618 | Void or Withdrawn | 371266 | 530497012 | Void or Withdrawn |
| 48419 | 530119617 | Void or Withdrawn | 209843 | 530312619 | Void or Withdrawn | 371267 | 530497013 | Void or Withdrawn |
| 48420 | 530119618 | Void or Withdrawn | 209844 | 530312620 | Void or Withdrawn | 371268 | 530497014 | Void or Withdrawn |
| 48421 | 530119619 | Void or Withdrawn | 209845 | 530312621 | Void or Withdrawn | 371269 | 530497015 | Void or Withdrawn |
| 48422 | 530119620 | Void or Withdrawn | 209846 | 530312622 | Void or Withdrawn | 371270 | 530497016 | Void or Withdrawn |
| 48423 | 530119621 | Void or Withdrawn | 209847 | 530312623 | Void or Withdrawn | 371271 | 530497017 | Void or Withdrawn |
| 48424 | 530119622 | Void or Withdrawn | 209848 | 530312624 | Void or Withdrawn | 371272 | 530497018 | Void or Withdrawn |
| 48425 | 530119623 | Void or Withdrawn | 209849 | 530312625 | Void or Withdrawn | 371273 | 530497019 | Void or Withdrawn |
| 48426 | 530119624 | Void or Withdrawn | 209850 | 530312626 | Void or Withdrawn | 371274 | 530497020 | Void or Withdrawn |
| 48427 | 530119625 | No Recognized Claim | 209851 | 530312627 | Void or Withdrawn | 371275 | 530497021 | Void or Withdrawn |
| 48428 | 530119626 | Void or Withdrawn | 209852 | 530312628 | Void or Withdrawn | 371276 | 530497022 | Void or Withdrawn |
| 48429 | 530119627 | Void or Withdrawn | 209853 | 530312629 | Void or Withdrawn | 371277 | 530497023 | Void or Withdrawn |
| 48430 | 530119628 | Void or Withdrawn | 209854 | 530312630 | Void or Withdrawn | 371278 | 530497024 | Void or Withdrawn |
| 48431 | 530119629 | Void or Withdrawn | 209855 | 530312631 | Void or Withdrawn | 371279 | 530497025 | Void or Withdrawn |
| 48432 | 530119630 | Void or Withdrawn | 209856 | 530312632 | Void or Withdrawn | 371280 | 530497026 | Void or Withdrawn |
| 48433 | 530119631 | Void or Withdrawn | 209857 | 530312633 | Void or Withdrawn | 371281 | 530497027 | Void or Withdrawn |
| 48434 | 530119632 | Void or Withdrawn | 209858 | 530312634 | Void or Withdrawn | 371282 | 530497028 | Void or Withdrawn |
| 48435 | 530119633 | Void or Withdrawn | 209859 | 530312635 | Void or Withdrawn | 371283 | 530497029 | Void or Withdrawn |
| 48436 | 530119634 | Void or Withdrawn | 209860 | 530312636 | Void or Withdrawn | 371284 | 530497030 | Void or Withdrawn |
| 48437 | 530119635 | Void or Withdrawn | 209861 | 530312637 | Void or Withdrawn | 371285 | 530497031 | Void or Withdrawn |
| 48438 | 530119636 | Void or Withdrawn | 209862 | 530312638 | Void or Withdrawn | 371286 | 530497032 | Void or Withdrawn |
| 48439 | 530119637 | Void or Withdrawn | 209863 | 530312639 | Void or Withdrawn | 371287 | 530497033 | Void or Withdrawn |
| 48440 | 530119638 | Void or Withdrawn | 209864 | 530312640 | Void or Withdrawn | 371288 | 530497034 | Void or Withdrawn |
| 48441 | 530119639 | Void or Withdrawn | 209865 | 530312641 | Void or Withdrawn | 371289 | 530497035 | Void or Withdrawn |
| 48442 | 530119640 | Void or Withdrawn | 209866 | 530312642 | Void or Withdrawn | 371290 | 530497036 | Void or Withdrawn |
| 48443 | 530119641 | Void or Withdrawn | 209867 | 530312643 | Void or Withdrawn | 371291 | 530497037 | Void or Withdrawn |
| 48444 | 530119642 | Void or Withdrawn | 209868 | 530312644 | Void or Withdrawn | 371292 | 530497038 | Void or Withdrawn |
| 48445 | 530119643 | Void or Withdrawn | 209869 | 530312645 | Void or Withdrawn | 371293 | 530497039 | Void or Withdrawn |
| 48446 | 530119644 | Void or Withdrawn | 209870 | 530312646 | Void or Withdrawn | 371294 | 530497040 | Void or Withdrawn |
| 48447 | 530119645 | Void or Withdrawn | 209871 | 530312647 | Void or Withdrawn | 371295 | 530497041 | Void or Withdrawn |
| 48448 | 530119646 | Void or Withdrawn | 209872 | 530312648 | Void or Withdrawn | 371296 | 530497042 | Void or Withdrawn |
| 48449 | 530119647 | Void or Withdrawn | 209873 | 530312649 | Void or Withdrawn | 371297 | 530497043 | Void or Withdrawn |
| 48450 | 530119648 | Void or Withdrawn | 209874 | 530312650 | Void or Withdrawn | 371298 | 530497044 | Void or Withdrawn |
| 48451 | 530119649 | Void or Withdrawn | 209875 | 530312651 | Void or Withdrawn | 371299 | 530497045 | Void or Withdrawn |
| 48452 | 530119650 | Void or Withdrawn | 209876 | 530312652 | Void or Withdrawn | 371300 | 530497046 | Void or Withdrawn |
| 48453 | 530119651 | Void or Withdrawn | 209877 | 530312653 | Void or Withdrawn | 371301 | 530497047 | Void or Withdrawn |
| 48454 | 530119652 | Void or Withdrawn | 209878 | 530312654 | Void or Withdrawn | 371302 | 530497048 | Void or Withdrawn |
| 48455 | 530119653 | Void or Withdrawn | 209879 | 530312655 | Void or Withdrawn | 371303 | 530497049 | Void or Withdrawn |
| 48456 | 530119654 | Void or Withdrawn | 209880 | 530312656 | Void or Withdrawn | 371304 | 530497050 | Void or Withdrawn |
| 48457 | 530119655 | Void or Withdrawn | 209881 | 530312657 | Void or Withdrawn | 371305 | 530497051 | Void or Withdrawn |
| 48458 | 530119656 | Void or Withdrawn | 209882 | 530312658 | Void or Withdrawn | 371306 | 530497052 | Void or Withdrawn |
| 48459 | 530119657 | No Recognized Claim | 209883 | 530312659 | Void or Withdrawn | 371307 | 530497053 | Void or Withdrawn |
| 48460 | 530119658 | Void or Withdrawn | 209884 | 530312660 | Void or Withdrawn | 371308 | 530497054 | Void or Withdrawn |
| 48461 | 530119659 | Void or Withdrawn | 209885 | 530312661 | Void or Withdrawn | 371309 | 530497055 | Void or Withdrawn |
| 48462 | 530119660 | Void or Withdrawn | 209886 | 530312662 | Void or Withdrawn | 371310 | 530497056 | Void or Withdrawn |
| 48463 | 530119661 | Void or Withdrawn | 209887 | 530312663 | Void or Withdrawn | 371311 | 530497057 | Void or Withdrawn |
| 48464 | 530119662 | Void or Withdrawn | 209888 | 530312664 | Void or Withdrawn | 371312 | 530497058 | Void or Withdrawn |
| 48465 | 530119663 | Void or Withdrawn | 209889 | 530312665 | Void or Withdrawn | 371313 | 530497059 | Void or Withdrawn |
| 48466 | 530119664 | Void or Withdrawn | 209890 | 530312666 | Void or Withdrawn | 371314 | 530497060 | Void or Withdrawn |
| 48467 | 530119665 | Void or Withdrawn | 209891 | 530312667 | Void or Withdrawn | 371315 | 530497061 | Void or Withdrawn |
| 48468 | 530119666 | Void or Withdrawn | 209892 | 530312668 | Void or Withdrawn | 371316 | 530497062 | Void or Withdrawn |
| 48469 | 530119667 | Void or Withdrawn | 209893 | 530312669 | Void or Withdrawn | 371317 | 530497063 | Void or Withdrawn |
| 48470 | 530119668 | Void or Withdrawn | 209894 | 530312670 | Void or Withdrawn | 371318 | 530497064 | Void or Withdrawn |
| 48471 | 530119669 | Void or Withdrawn | 209895 | 530312671 | Void or Withdrawn | 371319 | 530497065 | Void or Withdrawn |
| 48472 | 530119670 | Void or Withdrawn | 209896 | 530312672 | Void or Withdrawn | 371320 | 530497066 | Void or Withdrawn |
| 48473 | 530119671 | Void or Withdrawn | 209897 | 530312673 | Void or Withdrawn | 371321 | 530497067 | Void or Withdrawn |
| 48474 | 530119672 | Void or Withdrawn | 209898 | 530312674 | Void or Withdrawn | 371322 | 530497068 | Void or Withdrawn |
| 48475 | 530119673 | Void or Withdrawn | 209899 | 530312675 | Void or Withdrawn | 371323 | 530497069 | Void or Withdrawn |
| 48476 | 530119674 | Void or Withdrawn | 209900 | 530312676 | Void or Withdrawn | 371324 | 530497070 | Void or Withdrawn |
| 48477 | 530119675 | Void or Withdrawn | 209901 | 530312677 | Void or Withdrawn | 371325 | 530497071 | Void or Withdrawn |
| 48478 | 530119676 | Void or Withdrawn | 209902 | 530312678 | Void or Withdrawn | 371326 | 530497072 | Void or Withdrawn |
| 48479 | 530119677 | Void or Withdrawn | 209903 | 530312679 | Void or Withdrawn | 371327 | 530497073 | Void or Withdrawn |
| 48480 | 530119678 | Void or Withdrawn | 209904 | 530312680 | Void or Withdrawn | 371328 | 530497074 | Void or Withdrawn |
| 48481 | 530119679 | Void or Withdrawn | 209905 | 530312681 | Void or Withdrawn | 371329 | 530497075 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48482 | 530119680 | Void or Withdrawn | 209906 | 530312682 | Void or Withdrawn | 371330 | 530497076 | Void or Withdrawn |
| 48483 | 530119681 | Void or Withdrawn | 209907 | 530312683 | Void or Withdrawn | 371331 | 530497077 | Void or Withdrawn |
| 48484 | 530119682 | Void or Withdrawn | 209908 | 530312684 | Void or Withdrawn | 371332 | 530497078 | Void or Withdrawn |
| 48485 | 530119683 | Void or Withdrawn | 209909 | 530312685 | Void or Withdrawn | 371333 | 530497079 | Void or Withdrawn |
| 48486 | 530119684 | Void or Withdrawn | 209910 | 530312686 | Void or Withdrawn | 371334 | 530497080 | Void or Withdrawn |
| 48487 | 530119685 | Void or Withdrawn | 209911 | 530312687 | Void or Withdrawn | 371335 | 530497081 | Void or Withdrawn |
| 48488 | 530119686 | Void or Withdrawn | 209912 | 530312688 | Void or Withdrawn | 371336 | 530497082 | Void or Withdrawn |
| 48489 | 530119687 | Void or Withdrawn | 209913 | 530312689 | Void or Withdrawn | 371337 | 530497083 | Void or Withdrawn |
| 48490 | 530119688 | Void or Withdrawn | 209914 | 530312690 | Void or Withdrawn | 371338 | 530497084 | Void or Withdrawn |
| 48491 | 530119689 | Void or Withdrawn | 209915 | 530312691 | Void or Withdrawn | 371339 | 530497085 | Void or Withdrawn |
| 48492 | 530119690 | Void or Withdrawn | 209916 | 530312692 | Void or Withdrawn | 371340 | 530497086 | Void or Withdrawn |
| 48493 | 530119691 | Void or Withdrawn | 209917 | 530312693 | Void or Withdrawn | 371341 | 530497087 | Void or Withdrawn |
| 48494 | 530119692 | Void or Withdrawn | 209918 | 530312694 | Void or Withdrawn | 371342 | 530497088 | Void or Withdrawn |
| 48495 | 530119693 | Void or Withdrawn | 209919 | 530312695 | Void or Withdrawn | 371343 | 530497089 | Void or Withdrawn |
| 48496 | 530119694 | Void or Withdrawn | 209920 | 530312696 | Void or Withdrawn | 371344 | 530497090 | Void or Withdrawn |
| 48497 | 530119695 | Void or Withdrawn | 209921 | 530312697 | Void or Withdrawn | 371345 | 530497091 | Void or Withdrawn |
| 48498 | 530119696 | Void or Withdrawn | 209922 | 530312698 | Void or Withdrawn | 371346 | 530497092 | Void or Withdrawn |
| 48499 | 530119697 | Void or Withdrawn | 209923 | 530312699 | Void or Withdrawn | 371347 | 530497093 | Void or Withdrawn |
| 48500 | 530119698 | Void or Withdrawn | 209924 | 530312700 | Void or Withdrawn | 371348 | 530497094 | Void or Withdrawn |
| 48501 | 530119699 | Void or Withdrawn | 209925 | 530312701 | Void or Withdrawn | 371349 | 530497095 | Void or Withdrawn |
| 48502 | 530119700 | Void or Withdrawn | 209926 | 530312702 | Void or Withdrawn | 371350 | 530497096 | Void or Withdrawn |
| 48503 | 530119701 | Void or Withdrawn | 209927 | 530312703 | Void or Withdrawn | 371351 | 530497097 | Void or Withdrawn |
| 48504 | 530119702 | Void or Withdrawn | 209928 | 530312704 | Void or Withdrawn | 371352 | 530497098 | Void or Withdrawn |
| 48505 | 530119703 | Void or Withdrawn | 209929 | 530312705 | Void or Withdrawn | 371353 | 530497099 | Void or Withdrawn |
| 48506 | 530119704 | Void or Withdrawn | 209930 | 530312706 | Void or Withdrawn | 371354 | 530497100 | Void or Withdrawn |
| 48507 | 530119705 | Void or Withdrawn | 209931 | 530312707 | Void or Withdrawn | 371355 | 530497101 | Void or Withdrawn |
| 48508 | 530119706 | Void or Withdrawn | 209932 | 530312708 | Void or Withdrawn | 371356 | 530497102 | Void or Withdrawn |
| 48509 | 530119707 | Void or Withdrawn | 209933 | 530312709 | Void or Withdrawn | 371357 | 530497103 | Void or Withdrawn |
| 48510 | 530119708 | Void or Withdrawn | 209934 | 530312710 | Void or Withdrawn | 371358 | 530497104 | Void or Withdrawn |
| 48511 | 530119709 | Void or Withdrawn | 209935 | 530312711 | Void or Withdrawn | 371359 | 530497105 | Void or Withdrawn |
| 48512 | 530119710 | Void or Withdrawn | 209936 | 530312712 | Void or Withdrawn | 371360 | 530497106 | Void or Withdrawn |
| 48513 | 530119711 | Void or Withdrawn | 209937 | 530312713 | Void or Withdrawn | 371361 | 530497107 | Void or Withdrawn |
| 48514 | 530119712 | Void or Withdrawn | 209938 | 530312714 | Void or Withdrawn | 371362 | 530497108 | Void or Withdrawn |
| 48515 | 530119713 | Void or Withdrawn | 209939 | 530312715 | Void or Withdrawn | 371363 | 530497109 | Void or Withdrawn |
| 48516 | 530119714 | Void or Withdrawn | 209940 | 530312716 | Void or Withdrawn | 371364 | 530497110 | Void or Withdrawn |
| 48517 | 530119715 | Void or Withdrawn | 209941 | 530312717 | Void or Withdrawn | 371365 | 530497111 | Void or Withdrawn |
| 48518 | 530119716 | Void or Withdrawn | 209942 | 530312718 | Void or Withdrawn | 371366 | 530497112 | Void or Withdrawn |
| 48519 | 530119717 | Void or Withdrawn | 209943 | 530312719 | Void or Withdrawn | 371367 | 530497113 | Void or Withdrawn |
| 48520 | 530119718 | Void or Withdrawn | 209944 | 530312720 | Void or Withdrawn | 371368 | 530497114 | Void or Withdrawn |
| 48521 | 530119719 | Void or Withdrawn | 209945 | 530312721 | Void or Withdrawn | 371369 | 530497115 | Void or Withdrawn |
| 48522 | 530119720 | Void or Withdrawn | 209946 | 530312722 | Void or Withdrawn | 371370 | 530497116 | Void or Withdrawn |
| 48523 | 530119721 | Void or Withdrawn | 209947 | 530312723 | Void or Withdrawn | 371371 | 530497117 | Void or Withdrawn |
| 48524 | 530119722 | Void or Withdrawn | 209948 | 530312724 | Void or Withdrawn | 371372 | 530497118 | Void or Withdrawn |
| 48525 | 530119723 | Void or Withdrawn | 209949 | 530312725 | Void or Withdrawn | 371373 | 530497119 | Void or Withdrawn |
| 48526 | 530119724 | Void or Withdrawn | 209950 | 530312726 | Void or Withdrawn | 371374 | 530497120 | Void or Withdrawn |
| 48527 | 530119725 | Void or Withdrawn | 209951 | 530312727 | Void or Withdrawn | 371375 | 530497121 | Void or Withdrawn |
| 48528 | 530119726 | Void or Withdrawn | 209952 | 530312728 | Void or Withdrawn | 371376 | 530497122 | Void or Withdrawn |
| 48529 | 530119727 | Void or Withdrawn | 209953 | 530312729 | Void or Withdrawn | 371377 | 530497123 | Void or Withdrawn |
| 48530 | 530119728 | Void or Withdrawn | 209954 | 530312730 | Void or Withdrawn | 371378 | 530497124 | Void or Withdrawn |
| 48531 | 530119729 | Void or Withdrawn | 209955 | 530312731 | Void or Withdrawn | 371379 | 530497125 | Void or Withdrawn |
| 48532 | 530119730 | Void or Withdrawn | 209956 | 530312732 | Void or Withdrawn | 371380 | 530497126 | Void or Withdrawn |
| 48533 | 530119731 | Void or Withdrawn | 209957 | 530312733 | Void or Withdrawn | 371381 | 530497127 | Void or Withdrawn |
| 48534 | 530119732 | Void or Withdrawn | 209958 | 530312734 | Void or Withdrawn | 371382 | 530497128 | Void or Withdrawn |
| 48535 | 530119733 | Void or Withdrawn | 209959 | 530312735 | Void or Withdrawn | 371383 | 530497129 | Void or Withdrawn |
| 48536 | 530119734 | Void or Withdrawn | 209960 | 530312736 | Void or Withdrawn | 371384 | 530497130 | Void or Withdrawn |
| 48537 | 530119735 | Void or Withdrawn | 209961 | 530312737 | Void or Withdrawn | 371385 | 530497131 | Void or Withdrawn |
| 48538 | 530119736 | Void or Withdrawn | 209962 | 530312738 | Void or Withdrawn | 371386 | 530497132 | Void or Withdrawn |
| 48539 | 530119737 | Void or Withdrawn | 209963 | 530312739 | Void or Withdrawn | 371387 | 530497133 | Void or Withdrawn |
| 48540 | 530119738 | Void or Withdrawn | 209964 | 530312740 | Void or Withdrawn | 371388 | 530497134 | Void or Withdrawn |
| 48541 | 530119739 | Void or Withdrawn | 209965 | 530312741 | Void or Withdrawn | 371389 | 530497135 | Void or Withdrawn |
| 48542 | 530119740 | Void or Withdrawn | 209966 | 530312742 | Void or Withdrawn | 371390 | 530497136 | Void or Withdrawn |
| 48543 | 530119741 | Void or Withdrawn | 209967 | 530312743 | Void or Withdrawn | 371391 | 530497137 | Void or Withdrawn |
| 48544 | 530119742 | Void or Withdrawn | 209968 | 530312744 | Void or Withdrawn | 371392 | 530497138 | Void or Withdrawn |
| 48545 | 530119743 | Void or Withdrawn | 209969 | 530312745 | Void or Withdrawn | 371393 | 530497139 | Void or Withdrawn |
| 48546 | 530119744 | Void or Withdrawn | 209970 | 530312746 | Void or Withdrawn | 371394 | 530497140 | Void or Withdrawn |
| 48547 | 530119745 | Void or Withdrawn | 209971 | 530312747 | Void or Withdrawn | 371395 | 530497141 | Void or Withdrawn |
| 48548 | 530119746 | Void or Withdrawn | 209972 | 530312748 | Void or Withdrawn | 371396 | 530497142 | Void or Withdrawn |
| 48549 | 530119747 | Void or Withdrawn | 209973 | 530312749 | Void or Withdrawn | 371397 | 530497143 | Void or Withdrawn |
| 48550 | 530119748 | Void or Withdrawn | 209974 | 530312750 | Void or Withdrawn | 371398 | 530497144 | Void or Withdrawn |
| 48551 | 530119749 | Void or Withdrawn | 209975 | 530312751 | Void or Withdrawn | 371399 | 530497145 | Void or Withdrawn |
| 48552 | 530119750 | Void or Withdrawn | 209976 | 530312752 | Void or Withdrawn | 371400 | 530497146 | Void or Withdrawn |
| 48553 | 530119751 | Void or Withdrawn | 209977 | 530312753 | Void or Withdrawn | 371401 | 530497147 | Void or Withdrawn |
| 48554 | 530119752 | Void or Withdrawn | 209978 | 530312754 | Void or Withdrawn | 371402 | 530497148 | Void or Withdrawn |
| 48555 | 530119753 | Void or Withdrawn | 209979 | 530312755 | Void or Withdrawn | 371403 | 530497149 | Void or Withdrawn |
| 48556 | 530119754 | Void or Withdrawn | 209980 | 530312756 | Void or Withdrawn | 371404 | 530497150 | Void or Withdrawn |
| 48557 | 530119755 | Void or Withdrawn | 209981 | 530312757 | Void or Withdrawn | 371405 | 530497151 | Void or Withdrawn |
| 48558 | 530119756 | Void or Withdrawn | 209982 | 530312758 | Void or Withdrawn | 371406 | 530497152 | Void or Withdrawn |
| 48559 | 530119757 | Void or Withdrawn | 209983 | 530312759 | Void or Withdrawn | 371407 | 530497153 | Void or Withdrawn |
| 48560 | 530119758 | Void or Withdrawn | 209984 | 530312760 | Void or Withdrawn | 371408 | 530497154 | Void or Withdrawn |
| 48561 | 530119759 | Void or Withdrawn | 209985 | 530312761 | Void or Withdrawn | 371409 | 530497155 | Void or Withdrawn |
| 48562 | 530119760 | Void or Withdrawn | 209986 | 530312762 | Void or Withdrawn | 371410 | 530497156 | Void or Withdrawn |
| 48563 | 530119761 | Void or Withdrawn | 209987 | 530312763 | Void or Withdrawn | 371411 | 530497157 | Void or Withdrawn |
| 48564 | 530119762 | Void or Withdrawn | 209988 | 530312764 | Void or Withdrawn | 371412 | 530497158 | Void or Withdrawn |
| 48565 | 530119763 | Void or Withdrawn | 209989 | 530312765 | Void or Withdrawn | 371413 | 530497159 | Void or Withdrawn |
| 48566 | 530119764 | Void or Withdrawn | 209990 | 530312766 | Void or Withdrawn | 371414 | 530497160 | Void or Withdrawn |
| 48567 | 530119765 | Void or Withdrawn | 209991 | 530312767 | Void or Withdrawn | 371415 | 530497161 | Void or Withdrawn |
| 48568 | 530119766 | Void or Withdrawn | 209992 | 530312768 | Void or Withdrawn | 371416 | 530497162 | Void or Withdrawn |
| 48569 | 530119767 | Void or Withdrawn | 209993 | 530312769 | Void or Withdrawn | 371417 | 530497163 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48570 | 530119768 | Void or Withdrawn | 209994 | 530312770 | Void or Withdrawn | 371418 | 530497164 | Void or Withdrawn |
| 48571 | 530119769 | Void or Withdrawn | 209995 | 530312771 | Void or Withdrawn | 371419 | 530497165 | Void or Withdrawn |
| 48572 | 530119770 | Void or Withdrawn | 209996 | 530312772 | Void or Withdrawn | 371420 | 530497166 | Void or Withdrawn |
| 48573 | 530119771 | Void or Withdrawn | 209997 | 530312773 | Void or Withdrawn | 371421 | 530497167 | Void or Withdrawn |
| 48574 | 530119772 | Void or Withdrawn | 209998 | 530312774 | Void or Withdrawn | 371422 | 530497168 | Void or Withdrawn |
| 48575 | 530119773 | Void or Withdrawn | 209999 | 530312775 | Void or Withdrawn | 371423 | 530497169 | Void or Withdrawn |
| 48576 | 530119774 | Void or Withdrawn | 210000 | 530312776 | Void or Withdrawn | 371424 | 530497170 | Void or Withdrawn |
| 48577 | 530119775 | Void or Withdrawn | 210001 | 530312777 | Void or Withdrawn | 371425 | 530497171 | Void or Withdrawn |
| 48578 | 530119776 | Void or Withdrawn | 210002 | 530312778 | Void or Withdrawn | 371426 | 530497172 | Void or Withdrawn |
| 48579 | 530119777 | Void or Withdrawn | 210003 | 530312779 | Void or Withdrawn | 371427 | 530497173 | Void or Withdrawn |
| 48580 | 530119778 | Void or Withdrawn | 210004 | 530312780 | Void or Withdrawn | 371428 | 530497174 | Void or Withdrawn |
| 48581 | 530119779 | Void or Withdrawn | 210005 | 530312781 | Void or Withdrawn | 371429 | 530497175 | Void or Withdrawn |
| 48582 | 530119780 | Void or Withdrawn | 210006 | 530312782 | Void or Withdrawn | 371430 | 530497176 | Void or Withdrawn |
| 48583 | 530119781 | Void or Withdrawn | 210007 | 530312783 | Void or Withdrawn | 371431 | 530497177 | Void or Withdrawn |
| 48584 | 530119782 | Void or Withdrawn | 210008 | 530312784 | Void or Withdrawn | 371432 | 530497178 | Void or Withdrawn |
| 48585 | 530119783 | Void or Withdrawn | 210009 | 530312785 | Void or Withdrawn | 371433 | 530497179 | Void or Withdrawn |
| 48586 | 530119784 | Void or Withdrawn | 210010 | 530312786 | Void or Withdrawn | 371434 | 530497180 | Void or Withdrawn |
| 48587 | 530119785 | Void or Withdrawn | 210011 | 530312787 | Void or Withdrawn | 371435 | 530497181 | Void or Withdrawn |
| 48588 | 530119786 | Void or Withdrawn | 210012 | 530312788 | Void or Withdrawn | 371436 | 530497182 | Void or Withdrawn |
| 48589 | 530119787 | Void or Withdrawn | 210013 | 530312789 | Void or Withdrawn | 371437 | 530497183 | Void or Withdrawn |
| 48590 | 530119788 | Void or Withdrawn | 210014 | 530312790 | Void or Withdrawn | 371438 | 530497184 | Void or Withdrawn |
| 48591 | 530119789 | Void or Withdrawn | 210015 | 530312791 | Void or Withdrawn | 371439 | 530497185 | Void or Withdrawn |
| 48592 | 530119790 | Void or Withdrawn | 210016 | 530312792 | Void or Withdrawn | 371440 | 530497186 | Void or Withdrawn |
| 48593 | 530119791 | Void or Withdrawn | 210017 | 530312793 | Void or Withdrawn | 371441 | 530497187 | Void or Withdrawn |
| 48594 | 530119792 | Void or Withdrawn | 210018 | 530312794 | Void or Withdrawn | 371442 | 530497188 | Void or Withdrawn |
| 48595 | 530119793 | Void or Withdrawn | 210019 | 530312795 | Void or Withdrawn | 371443 | 530497189 | Void or Withdrawn |
| 48596 | 530119794 | Void or Withdrawn | 210020 | 530312796 | Void or Withdrawn | 371444 | 530497190 | Void or Withdrawn |
| 48597 | 530119795 | Void or Withdrawn | 210021 | 530312797 | Void or Withdrawn | 371445 | 530497191 | Void or Withdrawn |
| 48598 | 530119796 | No Eligible Purchases | 210022 | 530312798 | Void or Withdrawn | 371446 | 530497192 | Void or Withdrawn |
| 48599 | 530119797 | Void or Withdrawn | 210023 | 530312799 | Void or Withdrawn | 371447 | 530497193 | Void or Withdrawn |
| 48600 | 530119798 | Void or Withdrawn | 210024 | 530312800 | Void or Withdrawn | 371448 | 530497194 | Void or Withdrawn |
| 48601 | 530119799 | Void or Withdrawn | 210025 | 530312801 | Void or Withdrawn | 371449 | 530497195 | Void or Withdrawn |
| 48602 | 530119800 | Void or Withdrawn | 210026 | 530312802 | Void or Withdrawn | 371450 | 530497196 | Void or Withdrawn |
| 48603 | 530119801 | Void or Withdrawn | 210027 | 530312803 | Void or Withdrawn | 371451 | 530497197 | Void or Withdrawn |
| 48604 | 530119802 | Void or Withdrawn | 210028 | 530312804 | Void or Withdrawn | 371452 | 530497198 | Void or Withdrawn |
| 48605 | 530119803 | Void or Withdrawn | 210029 | 530312805 | Void or Withdrawn | 371453 | 530497199 | Void or Withdrawn |
| 48606 | 530119804 | Void or Withdrawn | 210030 | 530312806 | Void or Withdrawn | 371454 | 530497200 | Void or Withdrawn |
| 48607 | 530119805 | Void or Withdrawn | 210031 | 530312807 | Void or Withdrawn | 371455 | 530497201 | Void or Withdrawn |
| 48608 | 530119806 | Void or Withdrawn | 210032 | 530312808 | Void or Withdrawn | 371456 | 530497202 | Void or Withdrawn |
| 48609 | 530119807 | Void or Withdrawn | 210033 | 530312809 | Void or Withdrawn | 371457 | 530497203 | Void or Withdrawn |
| 48610 | 530119808 | Void or Withdrawn | 210034 | 530312810 | Void or Withdrawn | 371458 | 530497204 | Void or Withdrawn |
| 48611 | 530119809 | Void or Withdrawn | 210035 | 530312811 | Void or Withdrawn | 371459 | 530497205 | Void or Withdrawn |
| 48612 | 530119810 | Void or Withdrawn | 210036 | 530312812 | Void or Withdrawn | 371460 | 530497206 | Void or Withdrawn |
| 48613 | 530119811 | Void or Withdrawn | 210037 | 530312813 | Void or Withdrawn | 371461 | 530497207 | Void or Withdrawn |
| 48614 | 530119812 | Void or Withdrawn | 210038 | 530312814 | Void or Withdrawn | 371462 | 530497208 | Void or Withdrawn |
| 48615 | 530119813 | Void or Withdrawn | 210039 | 530312815 | Void or Withdrawn | 371463 | 530497209 | Void or Withdrawn |
| 48616 | 530119814 | Void or Withdrawn | 210040 | 530312816 | Void or Withdrawn | 371464 | 530497210 | Void or Withdrawn |
| 48617 | 530119815 | Void or Withdrawn | 210041 | 530312817 | Void or Withdrawn | 371465 | 530497211 | Void or Withdrawn |
| 48618 | 530119816 | No Eligible Purchases | 210042 | 530312818 | Void or Withdrawn | 371466 | 530497212 | Void or Withdrawn |
| 48619 | 530119817 | Void or Withdrawn | 210043 | 530312819 | Void or Withdrawn | 371467 | 530497213 | Void or Withdrawn |
| 48620 | 530119818 | Void or Withdrawn | 210044 | 530312820 | Void or Withdrawn | 371468 | 530497214 | Void or Withdrawn |
| 48621 | 530119819 | Void or Withdrawn | 210045 | 530312821 | Void or Withdrawn | 371469 | 530497215 | Void or Withdrawn |
| 48622 | 530119820 | Void or Withdrawn | 210046 | 530312822 | Void or Withdrawn | 371470 | 530497216 | Void or Withdrawn |
| 48623 | 530119821 | Void or Withdrawn | 210047 | 530312823 | Void or Withdrawn | 371471 | 530497217 | Void or Withdrawn |
| 48624 | 530119822 | Void or Withdrawn | 210048 | 530312824 | Void or Withdrawn | 371472 | 530497218 | Void or Withdrawn |
| 48625 | 530119823 | Void or Withdrawn | 210049 | 530312825 | Void or Withdrawn | 371473 | 530497219 | Void or Withdrawn |
| 48626 | 530119824 | Void or Withdrawn | 210050 | 530312826 | Void or Withdrawn | 371474 | 530497220 | Void or Withdrawn |
| 48627 | 530119825 | Void or Withdrawn | 210051 | 530312827 | Void or Withdrawn | 371475 | 530497221 | Void or Withdrawn |
| 48628 | 530119826 | Void or Withdrawn | 210052 | 530312828 | Void or Withdrawn | 371476 | 530497222 | Void or Withdrawn |
| 48629 | 530119827 | Void or Withdrawn | 210053 | 530312829 | Void or Withdrawn | 371477 | 530497223 | Void or Withdrawn |
| 48630 | 530119828 | Void or Withdrawn | 210054 | 530312830 | Void or Withdrawn | 371478 | 530497224 | Void or Withdrawn |
| 48631 | 530119829 | Void or Withdrawn | 210055 | 530312831 | Void or Withdrawn | 371479 | 530497225 | Void or Withdrawn |
| 48632 | 530119830 | Void or Withdrawn | 210056 | 530312832 | Void or Withdrawn | 371480 | 530497226 | Void or Withdrawn |
| 48633 | 530119831 | Void or Withdrawn | 210057 | 530312833 | Void or Withdrawn | 371481 | 530497227 | Void or Withdrawn |
| 48634 | 530119832 | Void or Withdrawn | 210058 | 530312834 | Void or Withdrawn | 371482 | 530497228 | Void or Withdrawn |
| 48635 | 530119833 | Void or Withdrawn | 210059 | 530312835 | Void or Withdrawn | 371483 | 530497229 | Void or Withdrawn |
| 48636 | 530119834 | Void or Withdrawn | 210060 | 530312836 | Void or Withdrawn | 371484 | 530497230 | Void or Withdrawn |
| 48637 | 530119835 | Void or Withdrawn | 210061 | 530312837 | Void or Withdrawn | 371485 | 530497231 | Void or Withdrawn |
| 48638 | 530119836 | Void or Withdrawn | 210062 | 530312838 | Void or Withdrawn | 371486 | 530497232 | Void or Withdrawn |
| 48639 | 530119837 | Void or Withdrawn | 210063 | 530312839 | Void or Withdrawn | 371487 | 530497233 | Void or Withdrawn |
| 48640 | 530119838 | Void or Withdrawn | 210064 | 530312840 | Void or Withdrawn | 371488 | 530497234 | Void or Withdrawn |
| 48641 | 530119839 | Void or Withdrawn | 210065 | 530312841 | Void or Withdrawn | 371489 | 530497235 | Void or Withdrawn |
| 48642 | 530119840 | Void or Withdrawn | 210066 | 530312842 | Void or Withdrawn | 371490 | 530497236 | Void or Withdrawn |
| 48643 | 530119841 | Void or Withdrawn | 210067 | 530312843 | Void or Withdrawn | 371491 | 530497237 | Void or Withdrawn |
| 48644 | 530119842 | Void or Withdrawn | 210068 | 530312844 | Void or Withdrawn | 371492 | 530497238 | Void or Withdrawn |
| 48645 | 530119843 | Void or Withdrawn | 210069 | 530312845 | Void or Withdrawn | 371493 | 530497239 | Void or Withdrawn |
| 48646 | 530119844 | Void or Withdrawn | 210070 | 530312846 | Void or Withdrawn | 371494 | 530497240 | Void or Withdrawn |
| 48647 | 530119845 | Void or Withdrawn | 210071 | 530312847 | Void or Withdrawn | 371495 | 530497241 | Void or Withdrawn |
| 48648 | 530119846 | Void or Withdrawn | 210072 | 530312848 | Void or Withdrawn | 371496 | 530497242 | Void or Withdrawn |
| 48649 | 530119847 | Void or Withdrawn | 210073 | 530312849 | Void or Withdrawn | 371497 | 530497243 | Void or Withdrawn |
| 48650 | 530119848 | Void or Withdrawn | 210074 | 530312850 | Void or Withdrawn | 371498 | 530497244 | Void or Withdrawn |
| 48651 | 530119849 | Void or Withdrawn | 210075 | 530312851 | Void or Withdrawn | 371499 | 530497245 | Void or Withdrawn |
| 48652 | 530119850 | Void or Withdrawn | 210076 | 530312852 | Void or Withdrawn | 371500 | 530497246 | Void or Withdrawn |
| 48653 | 530119851 | Void or Withdrawn | 210077 | 530312853 | Void or Withdrawn | 371501 | 530497247 | Void or Withdrawn |
| 48654 | 530119852 | Void or Withdrawn | 210078 | 530312854 | Void or Withdrawn | 371502 | 530497248 | Void or Withdrawn |
| 48655 | 530119853 | Void or Withdrawn | 210079 | 530312855 | Void or Withdrawn | 371503 | 530497249 | Void or Withdrawn |
| 48656 | 530119854 | Void or Withdrawn | 210080 | 530312856 | Void or Withdrawn | 371504 | 530497250 | Void or Withdrawn |
| 48657 | 530119855 | Void or Withdrawn | 210081 | 530312857 | Void or Withdrawn | 371505 | 530497251 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48658 | 530119856 | Void or Withdrawn | 210082 | 530312858 | Void or Withdrawn | 371506 | 530497252 | Void or Withdrawn |
| 48659 | 530119857 | Void or Withdrawn | 210083 | 530312859 | Void or Withdrawn | 371507 | 530497253 | Void or Withdrawn |
| 48660 | 530119858 | Void or Withdrawn | 210084 | 530312860 | Void or Withdrawn | 371508 | 530497254 | Void or Withdrawn |
| 48661 | 530119859 | Void or Withdrawn | 210085 | 530312861 | Void or Withdrawn | 371509 | 530497255 | Void or Withdrawn |
| 48662 | 530119860 | Void or Withdrawn | 210086 | 530312862 | Void or Withdrawn | 371510 | 530497256 | Void or Withdrawn |
| 48663 | 530119861 | Void or Withdrawn | 210087 | 530312863 | Void or Withdrawn | 371511 | 530497257 | Void or Withdrawn |
| 48664 | 530119862 | Void or Withdrawn | 210088 | 530312864 | Void or Withdrawn | 371512 | 530497258 | Void or Withdrawn |
| 48665 | 530119863 | Void or Withdrawn | 210089 | 530312865 | Void or Withdrawn | 371513 | 530497259 | Void or Withdrawn |
| 48666 | 530119864 | Void or Withdrawn | 210090 | 530312866 | Void or Withdrawn | 371514 | 530497260 | Void or Withdrawn |
| 48667 | 530119865 | Void or Withdrawn | 210091 | 530312867 | Void or Withdrawn | 371515 | 530497261 | Void or Withdrawn |
| 48668 | 530119866 | Void or Withdrawn | 210092 | 530312868 | Void or Withdrawn | 371516 | 530497262 | Void or Withdrawn |
| 48669 | 530119867 | Void or Withdrawn | 210093 | 530312869 | Void or Withdrawn | 371517 | 530497263 | Void or Withdrawn |
| 48670 | 530119868 | Void or Withdrawn | 210094 | 530312870 | Void or Withdrawn | 371518 | 530497264 | Void or Withdrawn |
| 48671 | 530119869 | Void or Withdrawn | 210095 | 530312871 | Void or Withdrawn | 371519 | 530497265 | Void or Withdrawn |
| 48672 | 530119870 | Void or Withdrawn | 210096 | 530312872 | Void or Withdrawn | 371520 | 530497266 | Void or Withdrawn |
| 48673 | 530119871 | Void or Withdrawn | 210097 | 530312873 | Void or Withdrawn | 371521 | 530497267 | Void or Withdrawn |
| 48674 | 530119872 | Void or Withdrawn | 210098 | 530312874 | Void or Withdrawn | 371522 | 530497268 | Void or Withdrawn |
| 48675 | 530119873 | Void or Withdrawn | 210099 | 530312875 | Void or Withdrawn | 371523 | 530497269 | Void or Withdrawn |
| 48676 | 530119874 | Void or Withdrawn | 210100 | 530312876 | Void or Withdrawn | 371524 | 530497270 | Void or Withdrawn |
| 48677 | 530119875 | Void or Withdrawn | 210101 | 530312877 | Void or Withdrawn | 371525 | 530497271 | Void or Withdrawn |
| 48678 | 530119876 | Void or Withdrawn | 210102 | 530312878 | Void or Withdrawn | 371526 | 530497272 | Void or Withdrawn |
| 48679 | 530119877 | Void or Withdrawn | 210103 | 530312879 | Void or Withdrawn | 371527 | 530497273 | Void or Withdrawn |
| 48680 | 530119878 | Void or Withdrawn | 210104 | 530312880 | Void or Withdrawn | 371528 | 530497274 | Void or Withdrawn |
| 48681 | 530119879 | Void or Withdrawn | 210105 | 530312881 | Void or Withdrawn | 371529 | 530497275 | Void or Withdrawn |
| 48682 | 530119880 | Void or Withdrawn | 210106 | 530312882 | Void or Withdrawn | 371530 | 530497276 | Void or Withdrawn |
| 48683 | 530119881 | Void or Withdrawn | 210107 | 530312883 | Void or Withdrawn | 371531 | 530497277 | Void or Withdrawn |
| 48684 | 530119882 | Void or Withdrawn | 210108 | 530312884 | Void or Withdrawn | 371532 | 530497278 | Void or Withdrawn |
| 48685 | 530119883 | Void or Withdrawn | 210109 | 530312885 | Void or Withdrawn | 371533 | 530497279 | Void or Withdrawn |
| 48686 | 530119884 | Void or Withdrawn | 210110 | 530312886 | Void or Withdrawn | 371534 | 530497280 | Void or Withdrawn |
| 48687 | 530119885 | Void or Withdrawn | 210111 | 530312887 | Void or Withdrawn | 371535 | 530497281 | Void or Withdrawn |
| 48688 | 530119886 | Void or Withdrawn | 210112 | 530312888 | Void or Withdrawn | 371536 | 530497282 | Void or Withdrawn |
| 48689 | 530119887 | Void or Withdrawn | 210113 | 530312889 | Void or Withdrawn | 371537 | 530497283 | Void or Withdrawn |
| 48690 | 530119888 | Void or Withdrawn | 210114 | 530312890 | Void or Withdrawn | 371538 | 530497284 | Void or Withdrawn |
| 48691 | 530119889 | Void or Withdrawn | 210115 | 530312891 | Void or Withdrawn | 371539 | 530497285 | Void or Withdrawn |
| 48692 | 530119890 | Void or Withdrawn | 210116 | 530312892 | Void or Withdrawn | 371540 | 530497286 | Void or Withdrawn |
| 48693 | 530119891 | Void or Withdrawn | 210117 | 530312893 | Void or Withdrawn | 371541 | 530497287 | Void or Withdrawn |
| 48694 | 530119892 | Void or Withdrawn | 210118 | 530312894 | Void or Withdrawn | 371542 | 530497288 | Void or Withdrawn |
| 48695 | 530119893 | Void or Withdrawn | 210119 | 530312895 | Void or Withdrawn | 371543 | 530497289 | Void or Withdrawn |
| 48696 | 530119894 | Void or Withdrawn | 210120 | 530312896 | Void or Withdrawn | 371544 | 530497290 | Void or Withdrawn |
| 48697 | 530119895 | Void or Withdrawn | 210121 | 530312897 | Void or Withdrawn | 371545 | 530497291 | Void or Withdrawn |
| 48698 | 530119896 | Void or Withdrawn | 210122 | 530312898 | Void or Withdrawn | 371546 | 530497292 | Void or Withdrawn |
| 48699 | 530119897 | Void or Withdrawn | 210123 | 530312899 | Void or Withdrawn | 371547 | 530497293 | Void or Withdrawn |
| 48700 | 530119898 | Void or Withdrawn | 210124 | 530312900 | Void or Withdrawn | 371548 | 530497294 | Void or Withdrawn |
| 48701 | 530119899 | Void or Withdrawn | 210125 | 530312901 | Void or Withdrawn | 371549 | 530497295 | Void or Withdrawn |
| 48702 | 530119900 | Void or Withdrawn | 210126 | 530312902 | Void or Withdrawn | 371550 | 530497296 | Void or Withdrawn |
| 48703 | 530119901 | Void or Withdrawn | 210127 | 530312903 | Void or Withdrawn | 371551 | 530497297 | Void or Withdrawn |
| 48704 | 530119902 | Void or Withdrawn | 210128 | 530312904 | Void or Withdrawn | 371552 | 530497298 | Void or Withdrawn |
| 48705 | 530119903 | Void or Withdrawn | 210129 | 530312905 | Void or Withdrawn | 371553 | 530497299 | Void or Withdrawn |
| 48706 | 530119904 | Void or Withdrawn | 210130 | 530312906 | Void or Withdrawn | 371554 | 530497300 | Void or Withdrawn |
| 48707 | 530119905 | Void or Withdrawn | 210131 | 530312907 | Void or Withdrawn | 371555 | 530497301 | Void or Withdrawn |
| 48708 | 530119906 | Void or Withdrawn | 210132 | 530312908 | Void or Withdrawn | 371556 | 530497302 | Void or Withdrawn |
| 48709 | 530119907 | Void or Withdrawn | 210133 | 530312909 | Void or Withdrawn | 371557 | 530497303 | Void or Withdrawn |
| 48710 | 530119908 | Void or Withdrawn | 210134 | 530312910 | Void or Withdrawn | 371558 | 530497304 | Void or Withdrawn |
| 48711 | 530119909 | Void or Withdrawn | 210135 | 530312911 | Void or Withdrawn | 371559 | 530497305 | Void or Withdrawn |
| 48712 | 530119910 | Void or Withdrawn | 210136 | 530312912 | Void or Withdrawn | 371560 | 530497306 | Void or Withdrawn |
| 48713 | 530119911 | Void or Withdrawn | 210137 | 530312913 | Void or Withdrawn | 371561 | 530497307 | Void or Withdrawn |
| 48714 | 530119912 | Void or Withdrawn | 210138 | 530312914 | Void or Withdrawn | 371562 | 530497308 | Void or Withdrawn |
| 48715 | 530119913 | Void or Withdrawn | 210139 | 530312915 | Void or Withdrawn | 371563 | 530497309 | Void or Withdrawn |
| 48716 | 530119914 | Void or Withdrawn | 210140 | 530312916 | Void or Withdrawn | 371564 | 530497310 | Void or Withdrawn |
| 48717 | 530119915 | Void or Withdrawn | 210141 | 530312917 | Void or Withdrawn | 371565 | 530497311 | Void or Withdrawn |
| 48718 | 530119916 | Void or Withdrawn | 210142 | 530312918 | Void or Withdrawn | 371566 | 530497312 | Void or Withdrawn |
| 48719 | 530119917 | Void or Withdrawn | 210143 | 530312919 | Void or Withdrawn | 371567 | 530497313 | Void or Withdrawn |
| 48720 | 530119918 | Void or Withdrawn | 210144 | 530312920 | Void or Withdrawn | 371568 | 530497314 | Void or Withdrawn |
| 48721 | 530119919 | Void or Withdrawn | 210145 | 530312921 | Void or Withdrawn | 371569 | 530497315 | Void or Withdrawn |
| 48722 | 530119920 | Void or Withdrawn | 210146 | 530312922 | Void or Withdrawn | 371570 | 530497316 | Void or Withdrawn |
| 48723 | 530119921 | Void or Withdrawn | 210147 | 530312923 | Void or Withdrawn | 371571 | 530497317 | Void or Withdrawn |
| 48724 | 530119922 | Void or Withdrawn | 210148 | 530312924 | Void or Withdrawn | 371572 | 530497318 | Void or Withdrawn |
| 48725 | 530119923 | Void or Withdrawn | 210149 | 530312925 | Void or Withdrawn | 371573 | 530497319 | Void or Withdrawn |
| 48726 | 530119924 | Void or Withdrawn | 210150 | 530312926 | Void or Withdrawn | 371574 | 530497320 | Void or Withdrawn |
| 48727 | 530119925 | Void or Withdrawn | 210151 | 530312927 | Void or Withdrawn | 371575 | 530497321 | Void or Withdrawn |
| 48728 | 530119926 | Void or Withdrawn | 210152 | 530312928 | Void or Withdrawn | 371576 | 530497322 | Void or Withdrawn |
| 48729 | 530119927 | Void or Withdrawn | 210153 | 530312929 | Void or Withdrawn | 371577 | 530497323 | Void or Withdrawn |
| 48730 | 530119928 | Void or Withdrawn | 210154 | 530312930 | Void or Withdrawn | 371578 | 530497324 | Void or Withdrawn |
| 48731 | 530119929 | Void or Withdrawn | 210155 | 530312931 | Void or Withdrawn | 371579 | 530497325 | Void or Withdrawn |
| 48732 | 530119930 | Void or Withdrawn | 210156 | 530312932 | Void or Withdrawn | 371580 | 530497326 | Void or Withdrawn |
| 48733 | 530119931 | Void or Withdrawn | 210157 | 530312933 | Void or Withdrawn | 371581 | 530497327 | Void or Withdrawn |
| 48734 | 530119932 | Void or Withdrawn | 210158 | 530312934 | Void or Withdrawn | 371582 | 530497328 | Void or Withdrawn |
| 48735 | 530119933 | Void or Withdrawn | 210159 | 530312935 | Void or Withdrawn | 371583 | 530497329 | Void or Withdrawn |
| 48736 | 530119934 | Void or Withdrawn | 210160 | 530312936 | Void or Withdrawn | 371584 | 530497330 | Void or Withdrawn |
| 48737 | 530119935 | Void or Withdrawn | 210161 | 530312937 | Void or Withdrawn | 371585 | 530497331 | Void or Withdrawn |
| 48738 | 530119936 | Void or Withdrawn | 210162 | 530312938 | Void or Withdrawn | 371586 | 530497332 | Void or Withdrawn |
| 48739 | 530119937 | Void or Withdrawn | 210163 | 530312939 | Void or Withdrawn | 371587 | 530497333 | Void or Withdrawn |
| 48740 | 530119938 | Void or Withdrawn | 210164 | 530312940 | Void or Withdrawn | 371588 | 530497334 | Void or Withdrawn |
| 48741 | 530119939 | Void or Withdrawn | 210165 | 530312941 | Void or Withdrawn | 371589 | 530497335 | Void or Withdrawn |
| 48742 | 530119940 | Void or Withdrawn | 210166 | 530312942 | Void or Withdrawn | 371590 | 530497336 | Void or Withdrawn |
| 48743 | 530119941 | Void or Withdrawn | 210167 | 530312943 | Void or Withdrawn | 371591 | 530497337 | Void or Withdrawn |
| 48744 | 530119942 | Void or Withdrawn | 210168 | 530312944 | Void or Withdrawn | 371592 | 530497338 | Void or Withdrawn |
| 48745 | 530119943 | Void or Withdrawn | 210169 | 530312945 | Void or Withdrawn | 371593 | 530497339 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48746 | 530119944 | Void or Withdrawn | 210170 | 530312946 | Void or Withdrawn | 371594 | 530497340 | Void or Withdrawn |
| 48747 | 530119945 | Void or Withdrawn | 210171 | 530312947 | Void or Withdrawn | 371595 | 530497341 | Void or Withdrawn |
| 48748 | 530119946 | Void or Withdrawn | 210172 | 530312948 | Void or Withdrawn | 371596 | 530497342 | Void or Withdrawn |
| 48749 | 530119947 | Void or Withdrawn | 210173 | 530312949 | Void or Withdrawn | 371597 | 530497343 | Void or Withdrawn |
| 48750 | 530119948 | Void or Withdrawn | 210174 | 530312950 | Void or Withdrawn | 371598 | 530497344 | Void or Withdrawn |
| 48751 | 530119949 | Void or Withdrawn | 210175 | 530312951 | Void or Withdrawn | 371599 | 530497345 | Void or Withdrawn |
| 48752 | 530119950 | Void or Withdrawn | 210176 | 530312952 | Void or Withdrawn | 371600 | 530497346 | Void or Withdrawn |
| 48753 | 530119951 | Void or Withdrawn | 210177 | 530312953 | Void or Withdrawn | 371601 | 530497347 | Void or Withdrawn |
| 48754 | 530119952 | Void or Withdrawn | 210178 | 530312954 | Void or Withdrawn | 371602 | 530497348 | Void or Withdrawn |
| 48755 | 530119953 | Void or Withdrawn | 210179 | 530312955 | Void or Withdrawn | 371603 | 530497349 | Void or Withdrawn |
| 48756 | 530119954 | Void or Withdrawn | 210180 | 530312956 | Void or Withdrawn | 371604 | 530497350 | Void or Withdrawn |
| 48757 | 530119955 | Void or Withdrawn | 210181 | 530312957 | Void or Withdrawn | 371605 | 530497351 | Void or Withdrawn |
| 48758 | 530119956 | Void or Withdrawn | 210182 | 530312958 | Void or Withdrawn | 371606 | 530497352 | Void or Withdrawn |
| 48759 | 530119957 | Void or Withdrawn | 210183 | 530312959 | Void or Withdrawn | 371607 | 530497353 | Void or Withdrawn |
| 48760 | 530119958 | Void or Withdrawn | 210184 | 530312960 | Void or Withdrawn | 371608 | 530497354 | Void or Withdrawn |
| 48761 | 530119959 | Void or Withdrawn | 210185 | 530312961 | Void or Withdrawn | 371609 | 530497355 | Void or Withdrawn |
| 48762 | 530119960 | Void or Withdrawn | 210186 | 530312962 | Void or Withdrawn | 371610 | 530497356 | Void or Withdrawn |
| 48763 | 530119961 | Void or Withdrawn | 210187 | 530312963 | Void or Withdrawn | 371611 | 530497357 | Void or Withdrawn |
| 48764 | 530119962 | Void or Withdrawn | 210188 | 530312964 | Void or Withdrawn | 371612 | 530497358 | Void or Withdrawn |
| 48765 | 530119963 | Void or Withdrawn | 210189 | 530312965 | Void or Withdrawn | 371613 | 530497359 | Void or Withdrawn |
| 48766 | 530119964 | Void or Withdrawn | 210190 | 530312966 | Void or Withdrawn | 371614 | 530497360 | Void or Withdrawn |
| 48767 | 530119965 | Void or Withdrawn | 210191 | 530312967 | Void or Withdrawn | 371615 | 530497361 | Void or Withdrawn |
| 48768 | 530119966 | Void or Withdrawn | 210192 | 530312968 | Void or Withdrawn | 371616 | 530497362 | Void or Withdrawn |
| 48769 | 530119967 | Void or Withdrawn | 210193 | 530312969 | Void or Withdrawn | 371617 | 530497363 | Void or Withdrawn |
| 48770 | 530119968 | Void or Withdrawn | 210194 | 530312970 | Void or Withdrawn | 371618 | 530497364 | Void or Withdrawn |
| 48771 | 530119969 | Void or Withdrawn | 210195 | 530312971 | Void or Withdrawn | 371619 | 530497365 | Void or Withdrawn |
| 48772 | 530119970 | Void or Withdrawn | 210196 | 530312972 | Void or Withdrawn | 371620 | 530497366 | Void or Withdrawn |
| 48773 | 530119971 | Void or Withdrawn | 210197 | 530312973 | Void or Withdrawn | 371621 | 530497367 | Void or Withdrawn |
| 48774 | 530119972 | Void or Withdrawn | 210198 | 530312974 | Void or Withdrawn | 371622 | 530497368 | Void or Withdrawn |
| 48775 | 530119973 | Void or Withdrawn | 210199 | 530312975 | Void or Withdrawn | 371623 | 530497369 | Void or Withdrawn |
| 48776 | 530119974 | Void or Withdrawn | 210200 | 530312976 | Void or Withdrawn | 371624 | 530497370 | Void or Withdrawn |
| 48777 | 530119975 | Void or Withdrawn | 210201 | 530312977 | Void or Withdrawn | 371625 | 530497371 | Void or Withdrawn |
| 48778 | 530119976 | Void or Withdrawn | 210202 | 530312978 | Void or Withdrawn | 371626 | 530497372 | Void or Withdrawn |
| 48779 | 530119977 | Void or Withdrawn | 210203 | 530312979 | Void or Withdrawn | 371627 | 530497373 | Void or Withdrawn |
| 48780 | 530119978 | Void or Withdrawn | 210204 | 530312980 | Void or Withdrawn | 371628 | 530497374 | Void or Withdrawn |
| 48781 | 530119979 | Void or Withdrawn | 210205 | 530312981 | Void or Withdrawn | 371629 | 530497375 | Void or Withdrawn |
| 48782 | 530119980 | Void or Withdrawn | 210206 | 530312982 | Void or Withdrawn | 371630 | 530497376 | Void or Withdrawn |
| 48783 | 530119981 | Void or Withdrawn | 210207 | 530312983 | Void or Withdrawn | 371631 | 530497377 | Void or Withdrawn |
| 48784 | 530119982 | Void or Withdrawn | 210208 | 530312984 | Void or Withdrawn | 371632 | 530497378 | Void or Withdrawn |
| 48785 | 530119983 | Void or Withdrawn | 210209 | 530312985 | Void or Withdrawn | 371633 | 530497379 | Void or Withdrawn |
| 48786 | 530119984 | Void or Withdrawn | 210210 | 530312986 | Void or Withdrawn | 371634 | 530497380 | Void or Withdrawn |
| 48787 | 530119985 | Void or Withdrawn | 210211 | 530312987 | Void or Withdrawn | 371635 | 530497381 | Void or Withdrawn |
| 48788 | 530119986 | Void or Withdrawn | 210212 | 530312988 | Void or Withdrawn | 371636 | 530497382 | Void or Withdrawn |
| 48789 | 530119987 | Void or Withdrawn | 210213 | 530312989 | Void or Withdrawn | 371637 | 530497383 | Void or Withdrawn |
| 48790 | 530119988 | Void or Withdrawn | 210214 | 530312990 | Void or Withdrawn | 371638 | 530497384 | Void or Withdrawn |
| 48791 | 530119989 | Void or Withdrawn | 210215 | 530312991 | Void or Withdrawn | 371639 | 530497385 | Void or Withdrawn |
| 48792 | 530119990 | Void or Withdrawn | 210216 | 530312992 | Void or Withdrawn | 371640 | 530497386 | Void or Withdrawn |
| 48793 | 530119991 | Void or Withdrawn | 210217 | 530312993 | Void or Withdrawn | 371641 | 530497387 | Void or Withdrawn |
| 48794 | 530119992 | Void or Withdrawn | 210218 | 530312994 | Void or Withdrawn | 371642 | 530497388 | Void or Withdrawn |
| 48795 | 530119993 | Void or Withdrawn | 210219 | 530312995 | Void or Withdrawn | 371643 | 530497389 | Void or Withdrawn |
| 48796 | 530119994 | Void or Withdrawn | 210220 | 530312996 | Void or Withdrawn | 371644 | 530497390 | Void or Withdrawn |
| 48797 | 530119995 | Void or Withdrawn | 210221 | 530312997 | Void or Withdrawn | 371645 | 530497391 | Void or Withdrawn |
| 48798 | 530119996 | Void or Withdrawn | 210222 | 530312998 | Void or Withdrawn | 371646 | 530497392 | Void or Withdrawn |
| 48799 | 530119997 | Void or Withdrawn | 210223 | 530312999 | Void or Withdrawn | 371647 | 530497393 | Void or Withdrawn |
| 48800 | 530119998 | Void or Withdrawn | 210224 | 530313000 | Void or Withdrawn | 371648 | 530497394 | Void or Withdrawn |
| 48801 | 530119999 | Void or Withdrawn | 210225 | 530313001 | Void or Withdrawn | 371649 | 530497395 | Void or Withdrawn |
| 48802 | 530120000 | Void or Withdrawn | 210226 | 530313002 | Void or Withdrawn | 371650 | 530497396 | Void or Withdrawn |
| 48803 | 530120001 | Void or Withdrawn | 210227 | 530313003 | Void or Withdrawn | 371651 | 530497397 | Void or Withdrawn |
| 48804 | 530120002 | Void or Withdrawn | 210228 | 530313004 | Void or Withdrawn | 371652 | 530497398 | Void or Withdrawn |
| 48805 | 530120003 | Void or Withdrawn | 210229 | 530313005 | Void or Withdrawn | 371653 | 530497399 | Void or Withdrawn |
| 48806 | 530120004 | Void or Withdrawn | 210230 | 530313006 | Void or Withdrawn | 371654 | 530497400 | Void or Withdrawn |
| 48807 | 530120005 | Void or Withdrawn | 210231 | 530313007 | Void or Withdrawn | 371655 | 530497401 | Void or Withdrawn |
| 48808 | 530120006 | Void or Withdrawn | 210232 | 530313008 | Void or Withdrawn | 371656 | 530497402 | Void or Withdrawn |
| 48809 | 530120007 | Void or Withdrawn | 210233 | 530313009 | Void or Withdrawn | 371657 | 530497403 | Void or Withdrawn |
| 48810 | 530120008 | Void or Withdrawn | 210234 | 530313010 | Void or Withdrawn | 371658 | 530497404 | Void or Withdrawn |
| 48811 | 530120009 | Void or Withdrawn | 210235 | 530313011 | Void or Withdrawn | 371659 | 530497405 | Void or Withdrawn |
| 48812 | 530120010 | Void or Withdrawn | 210236 | 530313012 | Void or Withdrawn | 371660 | 530497406 | Void or Withdrawn |
| 48813 | 530120011 | Void or Withdrawn | 210237 | 530313013 | Void or Withdrawn | 371661 | 530497407 | Void or Withdrawn |
| 48814 | 530120012 | Void or Withdrawn | 210238 | 530313014 | Void or Withdrawn | 371662 | 530497408 | Void or Withdrawn |
| 48815 | 530120013 | Void or Withdrawn | 210239 | 530313015 | Void or Withdrawn | 371663 | 530497409 | Void or Withdrawn |
| 48816 | 530120014 | Void or Withdrawn | 210240 | 530313016 | Void or Withdrawn | 371664 | 530497410 | Void or Withdrawn |
| 48817 | 530120015 | Void or Withdrawn | 210241 | 530313017 | Void or Withdrawn | 371665 | 530497411 | Void or Withdrawn |
| 48818 | 530120016 | Void or Withdrawn | 210242 | 530313018 | Void or Withdrawn | 371666 | 530497412 | Void or Withdrawn |
| 48819 | 530120017 | Void or Withdrawn | 210243 | 530313019 | Void or Withdrawn | 371667 | 530497413 | Void or Withdrawn |
| 48820 | 530120018 | Void or Withdrawn | 210244 | 530313020 | Void or Withdrawn | 371668 | 530497414 | Void or Withdrawn |
| 48821 | 530120019 | Void or Withdrawn | 210245 | 530313021 | Void or Withdrawn | 371669 | 530497415 | Void or Withdrawn |
| 48822 | 530120020 | Void or Withdrawn | 210246 | 530313022 | Void or Withdrawn | 371670 | 530497416 | Void or Withdrawn |
| 48823 | 530120021 | Void or Withdrawn | 210247 | 530313023 | Void or Withdrawn | 371671 | 530497417 | Void or Withdrawn |
| 48824 | 530120022 | Void or Withdrawn | 210248 | 530313024 | Void or Withdrawn | 371672 | 530497418 | Void or Withdrawn |
| 48825 | 530120023 | Void or Withdrawn | 210249 | 530313025 | Void or Withdrawn | 371673 | 530497419 | Void or Withdrawn |
| 48826 | 530120024 | Void or Withdrawn | 210250 | 530313026 | Void or Withdrawn | 371674 | 530497420 | Void or Withdrawn |
| 48827 | 530120025 | Void or Withdrawn | 210251 | 530313027 | Void or Withdrawn | 371675 | 530497421 | Void or Withdrawn |
| 48828 | 530120026 | Void or Withdrawn | 210252 | 530313028 | Void or Withdrawn | 371676 | 530497422 | Void or Withdrawn |
| 48829 | 530120027 | Void or Withdrawn | 210253 | 530313029 | Void or Withdrawn | 371677 | 530497423 | Void or Withdrawn |
| 48830 | 530120028 | Void or Withdrawn | 210254 | 530313030 | Void or Withdrawn | 371678 | 530497424 | Void or Withdrawn |
| 48831 | 530120029 | Void or Withdrawn | 210255 | 530313031 | Void or Withdrawn | 371679 | 530497425 | Void or Withdrawn |
| 48832 | 530120030 | Void or Withdrawn | 210256 | 530313032 | Void or Withdrawn | 371680 | 530497426 | Void or Withdrawn |
| 48833 | 530120031 | Void or Withdrawn | 210257 | 530313033 | Void or Withdrawn | 371681 | 530497427 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48834 | 530120032 | Void or Withdrawn | 210258 | 530313034 | Void or Withdrawn | 371682 | 530497428 | Void or Withdrawn |
| 48835 | 530120033 | Void or Withdrawn | 210259 | 530313035 | Void or Withdrawn | 371683 | 530497429 | Void or Withdrawn |
| 48836 | 530120034 | Void or Withdrawn | 210260 | 530313036 | Void or Withdrawn | 371684 | 530497430 | Void or Withdrawn |
| 48837 | 530120035 | Void or Withdrawn | 210261 | 530313037 | Void or Withdrawn | 371685 | 530497431 | Void or Withdrawn |
| 48838 | 530120036 | Void or Withdrawn | 210262 | 530313038 | Void or Withdrawn | 371686 | 530497432 | Void or Withdrawn |
| 48839 | 530120037 | Void or Withdrawn | 210263 | 530313039 | Void or Withdrawn | 371687 | 530497433 | Void or Withdrawn |
| 48840 | 530120038 | Void or Withdrawn | 210264 | 530313040 | Void or Withdrawn | 371688 | 530497434 | Void or Withdrawn |
| 48841 | 530120039 | Void or Withdrawn | 210265 | 530313041 | Void or Withdrawn | 371689 | 530497435 | Void or Withdrawn |
| 48842 | 530120040 | Void or Withdrawn | 210266 | 530313042 | Void or Withdrawn | 371690 | 530497436 | Void or Withdrawn |
| 48843 | 530120041 | Void or Withdrawn | 210267 | 530313043 | Void or Withdrawn | 371691 | 530497437 | Void or Withdrawn |
| 48844 | 530120042 | Void or Withdrawn | 210268 | 530313044 | Void or Withdrawn | 371692 | 530497438 | Void or Withdrawn |
| 48845 | 530120043 | Void or Withdrawn | 210269 | 530313045 | Void or Withdrawn | 371693 | 530497439 | Void or Withdrawn |
| 48846 | 530120044 | Void or Withdrawn | 210270 | 530313046 | Void or Withdrawn | 371694 | 530497440 | Void or Withdrawn |
| 48847 | 530120045 | Void or Withdrawn | 210271 | 530313047 | Void or Withdrawn | 371695 | 530497441 | Void or Withdrawn |
| 48848 | 530120046 | Void or Withdrawn | 210272 | 530313048 | Void or Withdrawn | 371696 | 530497442 | Void or Withdrawn |
| 48849 | 530120047 | Void or Withdrawn | 210273 | 530313049 | Void or Withdrawn | 371697 | 530497443 | Void or Withdrawn |
| 48850 | 530120048 | Void or Withdrawn | 210274 | 530313050 | Void or Withdrawn | 371698 | 530497444 | Void or Withdrawn |
| 48851 | 530120049 | Void or Withdrawn | 210275 | 530313051 | Void or Withdrawn | 371699 | 530497445 | Void or Withdrawn |
| 48852 | 530120050 | Void or Withdrawn | 210276 | 530313052 | Void or Withdrawn | 371700 | 530497446 | Void or Withdrawn |
| 48853 | 530120051 | Void or Withdrawn | 210277 | 530313053 | Void or Withdrawn | 371701 | 530497447 | Void or Withdrawn |
| 48854 | 530120052 | Void or Withdrawn | 210278 | 530313054 | Void or Withdrawn | 371702 | 530497448 | Void or Withdrawn |
| 48855 | 530120053 | Void or Withdrawn | 210279 | 530313055 | Void or Withdrawn | 371703 | 530497449 | Void or Withdrawn |
| 48856 | 530120054 | Void or Withdrawn | 210280 | 530313056 | Void or Withdrawn | 371704 | 530497450 | Void or Withdrawn |
| 48857 | 530120055 | Void or Withdrawn | 210281 | 530313057 | Void or Withdrawn | 371705 | 530497451 | Void or Withdrawn |
| 48858 | 530120056 | Void or Withdrawn | 210282 | 530313058 | Void or Withdrawn | 371706 | 530497452 | Void or Withdrawn |
| 48859 | 530120057 | Void or Withdrawn | 210283 | 530313059 | Void or Withdrawn | 371707 | 530497453 | Void or Withdrawn |
| 48860 | 530120058 | Void or Withdrawn | 210284 | 530313060 | Void or Withdrawn | 371708 | 530497454 | Void or Withdrawn |
| 48861 | 530120059 | Void or Withdrawn | 210285 | 530313061 | Void or Withdrawn | 371709 | 530497455 | Void or Withdrawn |
| 48862 | 530120060 | Void or Withdrawn | 210286 | 530313062 | Void or Withdrawn | 371710 | 530497456 | Void or Withdrawn |
| 48863 | 530120061 | Void or Withdrawn | 210287 | 530313063 | Void or Withdrawn | 371711 | 530497457 | Void or Withdrawn |
| 48864 | 530120062 | Void or Withdrawn | 210288 | 530313064 | Void or Withdrawn | 371712 | 530497458 | Void or Withdrawn |
| 48865 | 530120063 | Void or Withdrawn | 210289 | 530313065 | Void or Withdrawn | 371713 | 530497459 | Void or Withdrawn |
| 48866 | 530120064 | Void or Withdrawn | 210290 | 530313066 | Void or Withdrawn | 371714 | 530497460 | Void or Withdrawn |
| 48867 | 530120065 | Void or Withdrawn | 210291 | 530313067 | Void or Withdrawn | 371715 | 530497461 | Void or Withdrawn |
| 48868 | 530120066 | Void or Withdrawn | 210292 | 530313068 | Void or Withdrawn | 371716 | 530497462 | Void or Withdrawn |
| 48869 | 530120067 | Void or Withdrawn | 210293 | 530313069 | Void or Withdrawn | 371717 | 530497463 | Void or Withdrawn |
| 48870 | 530120068 | Void or Withdrawn | 210294 | 530313070 | Void or Withdrawn | 371718 | 530497464 | Void or Withdrawn |
| 48871 | 530120069 | Void or Withdrawn | 210295 | 530313071 | Void or Withdrawn | 371719 | 530497465 | Void or Withdrawn |
| 48872 | 530120070 | Void or Withdrawn | 210296 | 530313072 | Void or Withdrawn | 371720 | 530497466 | Void or Withdrawn |
| 48873 | 530120071 | Void or Withdrawn | 210297 | 530313073 | Void or Withdrawn | 371721 | 530497467 | Void or Withdrawn |
| 48874 | 530120072 | Void or Withdrawn | 210298 | 530313074 | Void or Withdrawn | 371722 | 530497468 | Void or Withdrawn |
| 48875 | 530120073 | Void or Withdrawn | 210299 | 530313075 | Void or Withdrawn | 371723 | 530497469 | Void or Withdrawn |
| 48876 | 530120074 | Void or Withdrawn | 210300 | 530313076 | Void or Withdrawn | 371724 | 530497470 | Void or Withdrawn |
| 48877 | 530120075 | Void or Withdrawn | 210301 | 530313077 | Void or Withdrawn | 371725 | 530497471 | Void or Withdrawn |
| 48878 | 530120076 | Void or Withdrawn | 210302 | 530313078 | Void or Withdrawn | 371726 | 530497472 | Void or Withdrawn |
| 48879 | 530120077 | Void or Withdrawn | 210303 | 530313079 | Void or Withdrawn | 371727 | 530497473 | Void or Withdrawn |
| 48880 | 530120078 | Void or Withdrawn | 210304 | 530313080 | Void or Withdrawn | 371728 | 530497474 | Void or Withdrawn |
| 48881 | 530120079 | No Eligible Purchases | 210305 | 530313081 | Void or Withdrawn | 371729 | 530497475 | Void or Withdrawn |
| 48882 | 530120080 | Void or Withdrawn | 210306 | 530313082 | Void or Withdrawn | 371730 | 530497476 | Void or Withdrawn |
| 48883 | 530120081 | Void or Withdrawn | 210307 | 530313083 | Void or Withdrawn | 371731 | 530497477 | Void or Withdrawn |
| 48884 | 530120082 | Void or Withdrawn | 210308 | 530313084 | Void or Withdrawn | 371732 | 530497478 | Void or Withdrawn |
| 48885 | 530120083 | Void or Withdrawn | 210309 | 530313085 | Void or Withdrawn | 371733 | 530497479 | Void or Withdrawn |
| 48886 | 530120084 | Void or Withdrawn | 210310 | 530313086 | Void or Withdrawn | 371734 | 530497480 | Void or Withdrawn |
| 48887 | 530120085 | Void or Withdrawn | 210311 | 530313087 | Void or Withdrawn | 371735 | 530497481 | Void or Withdrawn |
| 48888 | 530120086 | Void or Withdrawn | 210312 | 530313088 | Void or Withdrawn | 371736 | 530497482 | Void or Withdrawn |
| 48889 | 530120087 | Void or Withdrawn | 210313 | 530313089 | Void or Withdrawn | 371737 | 530497483 | Void or Withdrawn |
| 48890 | 530120088 | Void or Withdrawn | 210314 | 530313090 | Void or Withdrawn | 371738 | 530497484 | Void or Withdrawn |
| 48891 | 530120089 | Void or Withdrawn | 210315 | 530313091 | Void or Withdrawn | 371739 | 530497485 | Void or Withdrawn |
| 48892 | 530120090 | Void or Withdrawn | 210316 | 530313092 | Void or Withdrawn | 371740 | 530497486 | Void or Withdrawn |
| 48893 | 530120091 | Void or Withdrawn | 210317 | 530313093 | Void or Withdrawn | 371741 | 530497487 | Void or Withdrawn |
| 48894 | 530120092 | Void or Withdrawn | 210318 | 530313094 | Void or Withdrawn | 371742 | 530497488 | Void or Withdrawn |
| 48895 | 530120093 | Void or Withdrawn | 210319 | 530313095 | Void or Withdrawn | 371743 | 530497489 | Void or Withdrawn |
| 48896 | 530120094 | Void or Withdrawn | 210320 | 530313096 | Void or Withdrawn | 371744 | 530497490 | Void or Withdrawn |
| 48897 | 530120095 | Void or Withdrawn | 210321 | 530313097 | Void or Withdrawn | 371745 | 530497491 | Void or Withdrawn |
| 48898 | 530120096 | Void or Withdrawn | 210322 | 530313098 | Void or Withdrawn | 371746 | 530497492 | Void or Withdrawn |
| 48899 | 530120097 | Void or Withdrawn | 210323 | 530313099 | Void or Withdrawn | 371747 | 530497493 | Void or Withdrawn |
| 48900 | 530120098 | Void or Withdrawn | 210324 | 530313100 | Void or Withdrawn | 371748 | 530497494 | Void or Withdrawn |
| 48901 | 530120099 | Void or Withdrawn | 210325 | 530313101 | Void or Withdrawn | 371749 | 530497495 | Void or Withdrawn |
| 48902 | 530120100 | Void or Withdrawn | 210326 | 530313102 | Void or Withdrawn | 371750 | 530497496 | Void or Withdrawn |
| 48903 | 530120101 | Void or Withdrawn | 210327 | 530313103 | Void or Withdrawn | 371751 | 530497497 | Void or Withdrawn |
| 48904 | 530120102 | Void or Withdrawn | 210328 | 530313104 | Void or Withdrawn | 371752 | 530497498 | Void or Withdrawn |
| 48905 | 530120103 | Void or Withdrawn | 210329 | 530313105 | Void or Withdrawn | 371753 | 530497499 | Void or Withdrawn |
| 48906 | 530120104 | Void or Withdrawn | 210330 | 530313106 | Void or Withdrawn | 371754 | 530497500 | Void or Withdrawn |
| 48907 | 530120105 | Void or Withdrawn | 210331 | 530313107 | Void or Withdrawn | 371755 | 530497501 | Void or Withdrawn |
| 48908 | 530120106 | Void or Withdrawn | 210332 | 530313108 | Void or Withdrawn | 371756 | 530497502 | Void or Withdrawn |
| 48909 | 530120107 | Void or Withdrawn | 210333 | 530313109 | Void or Withdrawn | 371757 | 530497503 | Void or Withdrawn |
| 48910 | 530120108 | Void or Withdrawn | 210334 | 530313110 | Void or Withdrawn | 371758 | 530497504 | Void or Withdrawn |
| 48911 | 530120109 | Void or Withdrawn | 210335 | 530313111 | Void or Withdrawn | 371759 | 530497505 | Void or Withdrawn |
| 48912 | 530120110 | Void or Withdrawn | 210336 | 530313112 | Void or Withdrawn | 371760 | 530497506 | Void or Withdrawn |
| 48913 | 530120111 | Void or Withdrawn | 210337 | 530313113 | Void or Withdrawn | 371761 | 530497507 | Void or Withdrawn |
| 48914 | 530120112 | Void or Withdrawn | 210338 | 530313114 | Void or Withdrawn | 371762 | 530497508 | Void or Withdrawn |
| 48915 | 530120113 | Void or Withdrawn | 210339 | 530313115 | Void or Withdrawn | 371763 | 530497509 | Void or Withdrawn |
| 48916 | 530120114 | Void or Withdrawn | 210340 | 530313116 | Void or Withdrawn | 371764 | 530497510 | Void or Withdrawn |
| 48917 | 530120115 | Void or Withdrawn | 210341 | 530313117 | Void or Withdrawn | 371765 | 530497511 | Void or Withdrawn |
| 48918 | 530120116 | Void or Withdrawn | 210342 | 530313118 | Void or Withdrawn | 371766 | 530497512 | Void or Withdrawn |
| 48919 | 530120117 | Void or Withdrawn | 210343 | 530313119 | Void or Withdrawn | 371767 | 530497513 | Void or Withdrawn |
| 48920 | 530120118 | Void or Withdrawn | 210344 | 530313120 | Void or Withdrawn | 371768 | 530497514 | Void or Withdrawn |
| 48921 | 530120119 | Void or Withdrawn | 210345 | 530313121 | Void or Withdrawn | 371769 | 530497515 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48922 | 530120120 | Void or Withdrawn | 210346 | 530313122 | Void or Withdrawn | 371770 | 530497516 | Void or Withdrawn |
| 48923 | 530120121 | Void or Withdrawn | 210347 | 530313123 | Void or Withdrawn | 371771 | 530497517 | Void or Withdrawn |
| 48924 | 530120122 | Void or Withdrawn | 210348 | 530313124 | Void or Withdrawn | 371772 | 530497518 | Void or Withdrawn |
| 48925 | 530120123 | Void or Withdrawn | 210349 | 530313125 | Void or Withdrawn | 371773 | 530497519 | Void or Withdrawn |
| 48926 | 530120124 | Void or Withdrawn | 210350 | 530313126 | Void or Withdrawn | 371774 | 530497520 | Void or Withdrawn |
| 48927 | 530120125 | Void or Withdrawn | 210351 | 530313127 | Void or Withdrawn | 371775 | 530497521 | Void or Withdrawn |
| 48928 | 530120126 | Void or Withdrawn | 210352 | 530313128 | Void or Withdrawn | 371776 | 530497522 | Void or Withdrawn |
| 48929 | 530120127 | Void or Withdrawn | 210353 | 530313129 | Void or Withdrawn | 371777 | 530497523 | Void or Withdrawn |
| 48930 | 530120128 | Void or Withdrawn | 210354 | 530313130 | Void or Withdrawn | 371778 | 530497524 | Void or Withdrawn |
| 48931 | 530120129 | Void or Withdrawn | 210355 | 530313131 | Void or Withdrawn | 371779 | 530497525 | Void or Withdrawn |
| 48932 | 530120130 | Void or Withdrawn | 210356 | 530313132 | Void or Withdrawn | 371780 | 530497526 | Void or Withdrawn |
| 48933 | 530120131 | Void or Withdrawn | 210357 | 530313133 | Void or Withdrawn | 371781 | 530497527 | Void or Withdrawn |
| 48934 | 530120132 | Void or Withdrawn | 210358 | 530313134 | Void or Withdrawn | 371782 | 530497528 | Void or Withdrawn |
| 48935 | 530120133 | Void or Withdrawn | 210359 | 530313135 | Void or Withdrawn | 371783 | 530497529 | Void or Withdrawn |
| 48936 | 530120134 | Void or Withdrawn | 210360 | 530313136 | Void or Withdrawn | 371784 | 530497530 | Void or Withdrawn |
| 48937 | 530120135 | Void or Withdrawn | 210361 | 530313137 | Void or Withdrawn | 371785 | 530497531 | Void or Withdrawn |
| 48938 | 530120136 | Void or Withdrawn | 210362 | 530313138 | Void or Withdrawn | 371786 | 530497532 | Void or Withdrawn |
| 48939 | 530120137 | Void or Withdrawn | 210363 | 530313139 | Void or Withdrawn | 371787 | 530497533 | Void or Withdrawn |
| 48940 | 530120138 | Void or Withdrawn | 210364 | 530313140 | Void or Withdrawn | 371788 | 530497534 | Void or Withdrawn |
| 48941 | 530120139 | Void or Withdrawn | 210365 | 530313141 | Void or Withdrawn | 371789 | 530497535 | Void or Withdrawn |
| 48942 | 530120140 | Void or Withdrawn | 210366 | 530313142 | Void or Withdrawn | 371790 | 530497536 | Void or Withdrawn |
| 48943 | 530120141 | Void or Withdrawn | 210367 | 530313143 | Void or Withdrawn | 371791 | 530497537 | Void or Withdrawn |
| 48944 | 530120142 | Void or Withdrawn | 210368 | 530313144 | Void or Withdrawn | 371792 | 530497538 | Void or Withdrawn |
| 48945 | 530120143 | Void or Withdrawn | 210369 | 530313145 | Void or Withdrawn | 371793 | 530497539 | Void or Withdrawn |
| 48946 | 530120144 | Void or Withdrawn | 210370 | 530313146 | Void or Withdrawn | 371794 | 530497540 | Void or Withdrawn |
| 48947 | 530120145 | Void or Withdrawn | 210371 | 530313147 | Void or Withdrawn | 371795 | 530497541 | Void or Withdrawn |
| 48948 | 530120146 | Void or Withdrawn | 210372 | 530313148 | Void or Withdrawn | 371796 | 530497542 | Void or Withdrawn |
| 48949 | 530120147 | Void or Withdrawn | 210373 | 530313149 | Void or Withdrawn | 371797 | 530497543 | Void or Withdrawn |
| 48950 | 530120148 | Void or Withdrawn | 210374 | 530313150 | Void or Withdrawn | 371798 | 530497544 | Void or Withdrawn |
| 48951 | 530120149 | Void or Withdrawn | 210375 | 530313151 | Void or Withdrawn | 371799 | 530497545 | Void or Withdrawn |
| 48952 | 530120150 | Void or Withdrawn | 210376 | 530313152 | Void or Withdrawn | 371800 | 530497546 | Void or Withdrawn |
| 48953 | 530120151 | Void or Withdrawn | 210377 | 530313153 | Void or Withdrawn | 371801 | 530497547 | Void or Withdrawn |
| 48954 | 530120152 | Void or Withdrawn | 210378 | 530313154 | Void or Withdrawn | 371802 | 530497548 | Void or Withdrawn |
| 48955 | 530120153 | Void or Withdrawn | 210379 | 530313155 | Void or Withdrawn | 371803 | 530497549 | Void or Withdrawn |
| 48956 | 530120154 | Void or Withdrawn | 210380 | 530313156 | Void or Withdrawn | 371804 | 530497550 | Void or Withdrawn |
| 48957 | 530120155 | Void or Withdrawn | 210381 | 530313157 | Void or Withdrawn | 371805 | 530497551 | Void or Withdrawn |
| 48958 | 530120156 | Void or Withdrawn | 210382 | 530313158 | Void or Withdrawn | 371806 | 530497552 | Void or Withdrawn |
| 48959 | 530120157 | Void or Withdrawn | 210383 | 530313159 | Void or Withdrawn | 371807 | 530497553 | Void or Withdrawn |
| 48960 | 530120158 | Void or Withdrawn | 210384 | 530313160 | Void or Withdrawn | 371808 | 530497554 | Void or Withdrawn |
| 48961 | 530120159 | Void or Withdrawn | 210385 | 530313161 | Void or Withdrawn | 371809 | 530497555 | Void or Withdrawn |
| 48962 | 530120160 | Void or Withdrawn | 210386 | 530313162 | Void or Withdrawn | 371810 | 530497556 | Void or Withdrawn |
| 48963 | 530120161 | Void or Withdrawn | 210387 | 530313163 | Void or Withdrawn | 371811 | 530497557 | Void or Withdrawn |
| 48964 | 530120162 | Void or Withdrawn | 210388 | 530313164 | Void or Withdrawn | 371812 | 530497558 | Void or Withdrawn |
| 48965 | 530120163 | Void or Withdrawn | 210389 | 530313165 | Void or Withdrawn | 371813 | 530497559 | Void or Withdrawn |
| 48966 | 530120164 | Void or Withdrawn | 210390 | 530313166 | Void or Withdrawn | 371814 | 530497560 | Void or Withdrawn |
| 48967 | 530120165 | Void or Withdrawn | 210391 | 530313167 | Void or Withdrawn | 371815 | 530497561 | Void or Withdrawn |
| 48968 | 530120166 | Void or Withdrawn | 210392 | 530313168 | Void or Withdrawn | 371816 | 530497562 | Void or Withdrawn |
| 48969 | 530120167 | Void or Withdrawn | 210393 | 530313169 | Void or Withdrawn | 371817 | 530497563 | Void or Withdrawn |
| 48970 | 530120168 | Void or Withdrawn | 210394 | 530313170 | Void or Withdrawn | 371818 | 530497564 | Void or Withdrawn |
| 48971 | 530120169 | Void or Withdrawn | 210395 | 530313171 | Void or Withdrawn | 371819 | 530497565 | Void or Withdrawn |
| 48972 | 530120170 | Void or Withdrawn | 210396 | 530313172 | Void or Withdrawn | 371820 | 530497566 | Void or Withdrawn |
| 48973 | 530120171 | Void or Withdrawn | 210397 | 530313173 | Void or Withdrawn | 371821 | 530497567 | Void or Withdrawn |
| 48974 | 530120172 | Void or Withdrawn | 210398 | 530313174 | Void or Withdrawn | 371822 | 530497568 | Void or Withdrawn |
| 48975 | 530120173 | Void or Withdrawn | 210399 | 530313175 | Void or Withdrawn | 371823 | 530497569 | Void or Withdrawn |
| 48976 | 530120174 | Void or Withdrawn | 210400 | 530313176 | Void or Withdrawn | 371824 | 530497570 | Void or Withdrawn |
| 48977 | 530120175 | Void or Withdrawn | 210401 | 530313177 | Void or Withdrawn | 371825 | 530497571 | Void or Withdrawn |
| 48978 | 530120176 | Void or Withdrawn | 210402 | 530313178 | Void or Withdrawn | 371826 | 530497572 | Void or Withdrawn |
| 48979 | 530120177 | Void or Withdrawn | 210403 | 530313179 | Void or Withdrawn | 371827 | 530497573 | Void or Withdrawn |
| 48980 | 530120178 | Void or Withdrawn | 210404 | 530313180 | Void or Withdrawn | 371828 | 530497574 | Void or Withdrawn |
| 48981 | 530120179 | Void or Withdrawn | 210405 | 530313181 | Void or Withdrawn | 371829 | 530497575 | Void or Withdrawn |
| 48982 | 530120180 | Void or Withdrawn | 210406 | 530313182 | Void or Withdrawn | 371830 | 530497576 | Void or Withdrawn |
| 48983 | 530120181 | Void or Withdrawn | 210407 | 530313183 | Void or Withdrawn | 371831 | 530497577 | Void or Withdrawn |
| 48984 | 530120182 | Void or Withdrawn | 210408 | 530313184 | Void or Withdrawn | 371832 | 530497578 | Void or Withdrawn |
| 48985 | 530120183 | Void or Withdrawn | 210409 | 530313185 | Void or Withdrawn | 371833 | 530497579 | Void or Withdrawn |
| 48986 | 530120184 | Void or Withdrawn | 210410 | 530313186 | Void or Withdrawn | 371834 | 530497580 | Void or Withdrawn |
| 48987 | 530120185 | Void or Withdrawn | 210411 | 530313187 | Void or Withdrawn | 371835 | 530497581 | Void or Withdrawn |
| 48988 | 530120186 | Void or Withdrawn | 210412 | 530313188 | Void or Withdrawn | 371836 | 530497582 | Void or Withdrawn |
| 48989 | 530120187 | Void or Withdrawn | 210413 | 530313189 | Void or Withdrawn | 371837 | 530497583 | Void or Withdrawn |
| 48990 | 530120188 | Void or Withdrawn | 210414 | 530313190 | Void or Withdrawn | 371838 | 530497584 | Void or Withdrawn |
| 48991 | 530120189 | Void or Withdrawn | 210415 | 530313191 | Void or Withdrawn | 371839 | 530497585 | Void or Withdrawn |
| 48992 | 530120190 | Void or Withdrawn | 210416 | 530313192 | Void or Withdrawn | 371840 | 530497586 | Void or Withdrawn |
| 48993 | 530120191 | Void or Withdrawn | 210417 | 530313193 | Void or Withdrawn | 371841 | 530497587 | Void or Withdrawn |
| 48994 | 530120192 | Void or Withdrawn | 210418 | 530313194 | Void or Withdrawn | 371842 | 530497588 | Void or Withdrawn |
| 48995 | 530120193 | Void or Withdrawn | 210419 | 530313195 | Void or Withdrawn | 371843 | 530497589 | Void or Withdrawn |
| 48996 | 530120194 | Void or Withdrawn | 210420 | 530313196 | Void or Withdrawn | 371844 | 530497590 | Void or Withdrawn |
| 48997 | 530120195 | Void or Withdrawn | 210421 | 530313197 | Void or Withdrawn | 371845 | 530497591 | Void or Withdrawn |
| 48998 | 530120196 | Void or Withdrawn | 210422 | 530313198 | Void or Withdrawn | 371846 | 530497592 | Void or Withdrawn |
| 48999 | 530120197 | Void or Withdrawn | 210423 | 530313199 | Void or Withdrawn | 371847 | 530497593 | Void or Withdrawn |
| 49000 | 530120198 | Void or Withdrawn | 210424 | 530313200 | Void or Withdrawn | 371848 | 530497594 | Void or Withdrawn |
| 49001 | 530120199 | Void or Withdrawn | 210425 | 530313201 | Void or Withdrawn | 371849 | 530497595 | Void or Withdrawn |
| 49002 | 530120200 | Void or Withdrawn | 210426 | 530313202 | Void or Withdrawn | 371850 | 530497596 | Void or Withdrawn |
| 49003 | 530120201 | Void or Withdrawn | 210427 | 530313203 | Void or Withdrawn | 371851 | 530497597 | Void or Withdrawn |
| 49004 | 530120202 | Void or Withdrawn | 210428 | 530313204 | Void or Withdrawn | 371852 | 530497598 | Void or Withdrawn |
| 49005 | 530120203 | Void or Withdrawn | 210429 | 530313205 | Void or Withdrawn | 371853 | 530497599 | Void or Withdrawn |
| 49006 | 530120204 | Void or Withdrawn | 210430 | 530313206 | Void or Withdrawn | 371854 | 530497600 | Void or Withdrawn |
| 49007 | 530120205 | Void or Withdrawn | 210431 | 530313207 | Void or Withdrawn | 371855 | 530497601 | Void or Withdrawn |
| 49008 | 530120206 | Void or Withdrawn | 210432 | 530313208 | Void or Withdrawn | 371856 | 530497602 | Void or Withdrawn |
| 49009 | 530120207 | Void or Withdrawn | 210433 | 530313209 | Void or Withdrawn | 371857 | 530497603 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49010 | 530120208 | Void or Withdrawn | 210434 | 530313210 | Void or Withdrawn | 371858 | 530497604 | Void or Withdrawn |
| 49011 | 530120209 | Void or Withdrawn | 210435 | 530313211 | Void or Withdrawn | 371859 | 530497605 | Void or Withdrawn |
| 49012 | 530120210 | Void or Withdrawn | 210436 | 530313212 | Void or Withdrawn | 371860 | 530497606 | Void or Withdrawn |
| 49013 | 530120211 | Void or Withdrawn | 210437 | 530313213 | Void or Withdrawn | 371861 | 530497607 | Void or Withdrawn |
| 49014 | 530120212 | Void or Withdrawn | 210438 | 530313214 | Void or Withdrawn | 371862 | 530497608 | Void or Withdrawn |
| 49015 | 530120213 | Void or Withdrawn | 210439 | 530313215 | Void or Withdrawn | 371863 | 530497609 | Void or Withdrawn |
| 49016 | 530120214 | Void or Withdrawn | 210440 | 530313216 | Void or Withdrawn | 371864 | 530497610 | Void or Withdrawn |
| 49017 | 530120215 | Void or Withdrawn | 210441 | 530313217 | Void or Withdrawn | 371865 | 530497611 | Void or Withdrawn |
| 49018 | 530120216 | Void or Withdrawn | 210442 | 530313218 | Void or Withdrawn | 371866 | 530497612 | Void or Withdrawn |
| 49019 | 530120217 | Void or Withdrawn | 210443 | 530313219 | Void or Withdrawn | 371867 | 530497613 | Void or Withdrawn |
| 49020 | 530120218 | Void or Withdrawn | 210444 | 530313220 | Void or Withdrawn | 371868 | 530497614 | Void or Withdrawn |
| 49021 | 530120219 | Void or Withdrawn | 210445 | 530313221 | Void or Withdrawn | 371869 | 530497615 | Void or Withdrawn |
| 49022 | 530120220 | Void or Withdrawn | 210446 | 530313222 | Void or Withdrawn | 371870 | 530497616 | Void or Withdrawn |
| 49023 | 530120221 | Void or Withdrawn | 210447 | 530313223 | Void or Withdrawn | 371871 | 530497617 | Void or Withdrawn |
| 49024 | 530120222 | Void or Withdrawn | 210448 | 530313224 | Void or Withdrawn | 371872 | 530497618 | Void or Withdrawn |
| 49025 | 530120223 | Void or Withdrawn | 210449 | 530313225 | Void or Withdrawn | 371873 | 530497619 | Void or Withdrawn |
| 49026 | 530120224 | Void or Withdrawn | 210450 | 530313226 | Void or Withdrawn | 371874 | 530497620 | Void or Withdrawn |
| 49027 | 530120225 | Void or Withdrawn | 210451 | 530313227 | Void or Withdrawn | 371875 | 530497621 | Void or Withdrawn |
| 49028 | 530120226 | Void or Withdrawn | 210452 | 530313228 | Void or Withdrawn | 371876 | 530497622 | Void or Withdrawn |
| 49029 | 530120227 | Void or Withdrawn | 210453 | 530313229 | Void or Withdrawn | 371877 | 530497623 | Void or Withdrawn |
| 49030 | 530120228 | Void or Withdrawn | 210454 | 530313230 | Void or Withdrawn | 371878 | 530497624 | Void or Withdrawn |
| 49031 | 530120229 | Void or Withdrawn | 210455 | 530313231 | Void or Withdrawn | 371879 | 530497625 | Void or Withdrawn |
| 49032 | 530120230 | Void or Withdrawn | 210456 | 530313232 | Void or Withdrawn | 371880 | 530497626 | Void or Withdrawn |
| 49033 | 530120231 | Void or Withdrawn | 210457 | 530313233 | Void or Withdrawn | 371881 | 530497627 | Void or Withdrawn |
| 49034 | 530120232 | Void or Withdrawn | 210458 | 530313234 | Void or Withdrawn | 371882 | 530497628 | Void or Withdrawn |
| 49035 | 530120233 | Void or Withdrawn | 210459 | 530313235 | Void or Withdrawn | 371883 | 530497629 | Void or Withdrawn |
| 49036 | 530120234 | Void or Withdrawn | 210460 | 530313236 | Void or Withdrawn | 371884 | 530497630 | Void or Withdrawn |
| 49037 | 530120235 | Void or Withdrawn | 210461 | 530313237 | Void or Withdrawn | 371885 | 530497631 | Void or Withdrawn |
| 49038 | 530120236 | Void or Withdrawn | 210462 | 530313238 | Void or Withdrawn | 371886 | 530497632 | Void or Withdrawn |
| 49039 | 530120237 | Void or Withdrawn | 210463 | 530313239 | Void or Withdrawn | 371887 | 530497633 | Void or Withdrawn |
| 49040 | 530120238 | Void or Withdrawn | 210464 | 530313240 | Void or Withdrawn | 371888 | 530497634 | Void or Withdrawn |
| 49041 | 530120239 | Void or Withdrawn | 210465 | 530313241 | Void or Withdrawn | 371889 | 530497635 | Void or Withdrawn |
| 49042 | 530120240 | Void or Withdrawn | 210466 | 530313242 | Void or Withdrawn | 371890 | 530497636 | Void or Withdrawn |
| 49043 | 530120241 | Void or Withdrawn | 210467 | 530313243 | Void or Withdrawn | 371891 | 530497637 | Void or Withdrawn |
| 49044 | 530120242 | Void or Withdrawn | 210468 | 530313244 | Void or Withdrawn | 371892 | 530497638 | Void or Withdrawn |
| 49045 | 530120243 | Void or Withdrawn | 210469 | 530313245 | Void or Withdrawn | 371893 | 530497639 | Void or Withdrawn |
| 49046 | 530120244 | Void or Withdrawn | 210470 | 530313246 | Void or Withdrawn | 371894 | 530497640 | Void or Withdrawn |
| 49047 | 530120245 | Void or Withdrawn | 210471 | 530313247 | Void or Withdrawn | 371895 | 530497641 | Void or Withdrawn |
| 49048 | 530120246 | Void or Withdrawn | 210472 | 530313248 | Void or Withdrawn | 371896 | 530497642 | Void or Withdrawn |
| 49049 | 530120247 | Void or Withdrawn | 210473 | 530313249 | Void or Withdrawn | 371897 | 530497643 | Void or Withdrawn |
| 49050 | 530120248 | Void or Withdrawn | 210474 | 530313250 | Void or Withdrawn | 371898 | 530497644 | Void or Withdrawn |
| 49051 | 530120249 | Void or Withdrawn | 210475 | 530313251 | Void or Withdrawn | 371899 | 530497645 | Void or Withdrawn |
| 49052 | 530120250 | Void or Withdrawn | 210476 | 530313252 | Void or Withdrawn | 371900 | 530497646 | Void or Withdrawn |
| 49053 | 530120251 | Void or Withdrawn | 210477 | 530313253 | Void or Withdrawn | 371901 | 530497647 | Void or Withdrawn |
| 49054 | 530120252 | Void or Withdrawn | 210478 | 530313254 | Void or Withdrawn | 371902 | 530497648 | Void or Withdrawn |
| 49055 | 530120253 | Void or Withdrawn | 210479 | 530313255 | Void or Withdrawn | 371903 | 530497649 | Void or Withdrawn |
| 49056 | 530120254 | Void or Withdrawn | 210480 | 530313256 | Void or Withdrawn | 371904 | 530497650 | Void or Withdrawn |
| 49057 | 530120255 | Void or Withdrawn | 210481 | 530313257 | Void or Withdrawn | 371905 | 530497651 | Void or Withdrawn |
| 49058 | 530120256 | Void or Withdrawn | 210482 | 530313258 | Void or Withdrawn | 371906 | 530497652 | Void or Withdrawn |
| 49059 | 530120257 | Void or Withdrawn | 210483 | 530313259 | Void or Withdrawn | 371907 | 530497653 | Void or Withdrawn |
| 49060 | 530120258 | Void or Withdrawn | 210484 | 530313260 | Void or Withdrawn | 371908 | 530497654 | Void or Withdrawn |
| 49061 | 530120259 | Void or Withdrawn | 210485 | 530313261 | Void or Withdrawn | 371909 | 530497655 | Void or Withdrawn |
| 49062 | 530120260 | Void or Withdrawn | 210486 | 530313262 | Void or Withdrawn | 371910 | 530497656 | Void or Withdrawn |
| 49063 | 530120261 | Void or Withdrawn | 210487 | 530313263 | Void or Withdrawn | 371911 | 530497657 | Void or Withdrawn |
| 49064 | 530120262 | Void or Withdrawn | 210488 | 530313264 | Void or Withdrawn | 371912 | 530497658 | Void or Withdrawn |
| 49065 | 530120263 | Void or Withdrawn | 210489 | 530313265 | Void or Withdrawn | 371913 | 530497659 | Void or Withdrawn |
| 49066 | 530120264 | Void or Withdrawn | 210490 | 530313266 | Void or Withdrawn | 371914 | 530497660 | Void or Withdrawn |
| 49067 | 530120265 | Void or Withdrawn | 210491 | 530313267 | Void or Withdrawn | 371915 | 530497661 | Void or Withdrawn |
| 49068 | 530120266 | Void or Withdrawn | 210492 | 530313268 | Void or Withdrawn | 371916 | 530497662 | Void or Withdrawn |
| 49069 | 530120267 | Void or Withdrawn | 210493 | 530313269 | Void or Withdrawn | 371917 | 530497663 | Void or Withdrawn |
| 49070 | 530120268 | Void or Withdrawn | 210494 | 530313270 | Void or Withdrawn | 371918 | 530497664 | Void or Withdrawn |
| 49071 | 530120269 | Void or Withdrawn | 210495 | 530313271 | Void or Withdrawn | 371919 | 530497665 | Void or Withdrawn |
| 49072 | 530120270 | Void or Withdrawn | 210496 | 530313272 | Void or Withdrawn | 371920 | 530497666 | Void or Withdrawn |
| 49073 | 530120271 | Void or Withdrawn | 210497 | 530313273 | Void or Withdrawn | 371921 | 530497667 | Void or Withdrawn |
| 49074 | 530120272 | Void or Withdrawn | 210498 | 530313274 | Void or Withdrawn | 371922 | 530497668 | Void or Withdrawn |
| 49075 | 530120273 | Void or Withdrawn | 210499 | 530313275 | Void or Withdrawn | 371923 | 530497669 | Void or Withdrawn |
| 49076 | 530120274 | Void or Withdrawn | 210500 | 530313276 | Void or Withdrawn | 371924 | 530497670 | Void or Withdrawn |
| 49077 | 530120275 | Void or Withdrawn | 210501 | 530313277 | Void or Withdrawn | 371925 | 530497671 | Void or Withdrawn |
| 49078 | 530120276 | Void or Withdrawn | 210502 | 530313278 | Void or Withdrawn | 371926 | 530497672 | Void or Withdrawn |
| 49079 | 530120277 | Void or Withdrawn | 210503 | 530313279 | Void or Withdrawn | 371927 | 530497673 | Void or Withdrawn |
| 49080 | 530120278 | Void or Withdrawn | 210504 | 530313280 | Void or Withdrawn | 371928 | 530497674 | Void or Withdrawn |
| 49081 | 530120279 | Void or Withdrawn | 210505 | 530313281 | Void or Withdrawn | 371929 | 530497675 | Void or Withdrawn |
| 49082 | 530120280 | Void or Withdrawn | 210506 | 530313282 | Void or Withdrawn | 371930 | 530497676 | Void or Withdrawn |
| 49083 | 530120281 | Void or Withdrawn | 210507 | 530313283 | Void or Withdrawn | 371931 | 530497677 | Void or Withdrawn |
| 49084 | 530120282 | Void or Withdrawn | 210508 | 530313284 | Void or Withdrawn | 371932 | 530497678 | Void or Withdrawn |
| 49085 | 530120283 | Void or Withdrawn | 210509 | 530313285 | Void or Withdrawn | 371933 | 530497679 | Void or Withdrawn |
| 49086 | 530120284 | Void or Withdrawn | 210510 | 530313286 | Void or Withdrawn | 371934 | 530497680 | Void or Withdrawn |
| 49087 | 530120285 | Void or Withdrawn | 210511 | 530313287 | Void or Withdrawn | 371935 | 530497681 | Void or Withdrawn |
| 49088 | 530120286 | Void or Withdrawn | 210512 | 530313288 | Void or Withdrawn | 371936 | 530497682 | Void or Withdrawn |
| 49089 | 530120287 | Void or Withdrawn | 210513 | 530313289 | Void or Withdrawn | 371937 | 530497683 | Void or Withdrawn |
| 49090 | 530120288 | Void or Withdrawn | 210514 | 530313290 | Void or Withdrawn | 371938 | 530497684 | Void or Withdrawn |
| 49091 | 530120289 | Void or Withdrawn | 210515 | 530313291 | Void or Withdrawn | 371939 | 530497685 | Void or Withdrawn |
| 49092 | 530120290 | Void or Withdrawn | 210516 | 530313292 | Void or Withdrawn | 371940 | 530497686 | Void or Withdrawn |
| 49093 | 530120291 | Void or Withdrawn | 210517 | 530313293 | Void or Withdrawn | 371941 | 530497687 | Void or Withdrawn |
| 49094 | 530120292 | Void or Withdrawn | 210518 | 530313294 | Void or Withdrawn | 371942 | 530497688 | Void or Withdrawn |
| 49095 | 530120293 | Void or Withdrawn | 210519 | 530313295 | Void or Withdrawn | 371943 | 530497689 | Void or Withdrawn |
| 49096 | 530120294 | Void or Withdrawn | 210520 | 530313296 | Void or Withdrawn | 371944 | 530497690 | Void or Withdrawn |
| 49097 | 530120295 | Void or Withdrawn | 210521 | 530313297 | Void or Withdrawn | 371945 | 530497691 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49098 | 530120296 | Void or Withdrawn | 210522 | 530313298 | Void or Withdrawn | 371946 | 530497692 | Void or Withdrawn |
| 49099 | 530120297 | Void or Withdrawn | 210523 | 530313299 | Void or Withdrawn | 371947 | 530497693 | Void or Withdrawn |
| 49100 | 530120298 | Void or Withdrawn | 210524 | 530313300 | Void or Withdrawn | 371948 | 530497694 | Void or Withdrawn |
| 49101 | 530120299 | Void or Withdrawn | 210525 | 530313301 | Void or Withdrawn | 371949 | 530497695 | Void or Withdrawn |
| 49102 | 530120300 | Void or Withdrawn | 210526 | 530313302 | Void or Withdrawn | 371950 | 530497696 | Void or Withdrawn |
| 49103 | 530120301 | Void or Withdrawn | 210527 | 530313303 | Void or Withdrawn | 371951 | 530497697 | Void or Withdrawn |
| 49104 | 530120302 | Void or Withdrawn | 210528 | 530313304 | Void or Withdrawn | 371952 | 530497698 | Void or Withdrawn |
| 49105 | 530120303 | Void or Withdrawn | 210529 | 530313305 | Void or Withdrawn | 371953 | 530497699 | Void or Withdrawn |
| 49106 | 530120304 | Void or Withdrawn | 210530 | 530313306 | Void or Withdrawn | 371954 | 530497700 | Void or Withdrawn |
| 49107 | 530120305 | Void or Withdrawn | 210531 | 530313307 | Void or Withdrawn | 371955 | 530497701 | Void or Withdrawn |
| 49108 | 530120306 | Void or Withdrawn | 210532 | 530313308 | Void or Withdrawn | 371956 | 530497702 | Void or Withdrawn |
| 49109 | 530120307 | Void or Withdrawn | 210533 | 530313309 | Void or Withdrawn | 371957 | 530497703 | Void or Withdrawn |
| 49110 | 530120308 | Void or Withdrawn | 210534 | 530313310 | Void or Withdrawn | 371958 | 530497704 | Void or Withdrawn |
| 49111 | 530120309 | Void or Withdrawn | 210535 | 530313311 | Void or Withdrawn | 371959 | 530497705 | Void or Withdrawn |
| 49112 | 530120310 | Void or Withdrawn | 210536 | 530313312 | Void or Withdrawn | 371960 | 530497706 | Void or Withdrawn |
| 49113 | 530120311 | Void or Withdrawn | 210537 | 530313313 | Void or Withdrawn | 371961 | 530497707 | Void or Withdrawn |
| 49114 | 530120312 | Void or Withdrawn | 210538 | 530313314 | Void or Withdrawn | 371962 | 530497708 | Void or Withdrawn |
| 49115 | 530120313 | Void or Withdrawn | 210539 | 530313315 | Void or Withdrawn | 371963 | 530497709 | Void or Withdrawn |
| 49116 | 530120314 | Void or Withdrawn | 210540 | 530313316 | Void or Withdrawn | 371964 | 530497710 | Void or Withdrawn |
| 49117 | 530120315 | Void or Withdrawn | 210541 | 530313317 | Void or Withdrawn | 371965 | 530497711 | Void or Withdrawn |
| 49118 | 530120316 | Void or Withdrawn | 210542 | 530313318 | Void or Withdrawn | 371966 | 530497712 | Void or Withdrawn |
| 49119 | 530120317 | Void or Withdrawn | 210543 | 530313319 | Void or Withdrawn | 371967 | 530497713 | Void or Withdrawn |
| 49120 | 530120318 | Void or Withdrawn | 210544 | 530313320 | Void or Withdrawn | 371968 | 530497714 | Void or Withdrawn |
| 49121 | 530120319 | Void or Withdrawn | 210545 | 530313321 | Void or Withdrawn | 371969 | 530497715 | Void or Withdrawn |
| 49122 | 530120320 | Void or Withdrawn | 210546 | 530313322 | Void or Withdrawn | 371970 | 530497716 | Void or Withdrawn |
| 49123 | 530120321 | Void or Withdrawn | 210547 | 530313323 | Void or Withdrawn | 371971 | 530497717 | Void or Withdrawn |
| 49124 | 530120322 | Void or Withdrawn | 210548 | 530313324 | Void or Withdrawn | 371972 | 530497718 | Void or Withdrawn |
| 49125 | 530120323 | Void or Withdrawn | 210549 | 530313325 | Void or Withdrawn | 371973 | 530497719 | Void or Withdrawn |
| 49126 | 530120324 | Void or Withdrawn | 210550 | 530313326 | Void or Withdrawn | 371974 | 530497720 | Void or Withdrawn |
| 49127 | 530120325 | Void or Withdrawn | 210551 | 530313327 | Void or Withdrawn | 371975 | 530497721 | Void or Withdrawn |
| 49128 | 530120326 | Void or Withdrawn | 210552 | 530313328 | Void or Withdrawn | 371976 | 530497722 | Void or Withdrawn |
| 49129 | 530120327 | Void or Withdrawn | 210553 | 530313329 | Void or Withdrawn | 371977 | 530497723 | Void or Withdrawn |
| 49130 | 530120328 | Void or Withdrawn | 210554 | 530313330 | Void or Withdrawn | 371978 | 530497724 | Void or Withdrawn |
| 49131 | 530120329 | Void or Withdrawn | 210555 | 530313331 | Void or Withdrawn | 371979 | 530497725 | Void or Withdrawn |
| 49132 | 530120330 | Void or Withdrawn | 210556 | 530313332 | Void or Withdrawn | 371980 | 530497726 | Void or Withdrawn |
| 49133 | 530120331 | Void or Withdrawn | 210557 | 530313333 | Void or Withdrawn | 371981 | 530497727 | Void or Withdrawn |
| 49134 | 530120332 | Void or Withdrawn | 210558 | 530313334 | Void or Withdrawn | 371982 | 530497728 | Void or Withdrawn |
| 49135 | 530120333 | Void or Withdrawn | 210559 | 530313335 | Void or Withdrawn | 371983 | 530497729 | Void or Withdrawn |
| 49136 | 530120334 | Void or Withdrawn | 210560 | 530313336 | Void or Withdrawn | 371984 | 530497730 | Void or Withdrawn |
| 49137 | 530120335 | Void or Withdrawn | 210561 | 530313337 | Void or Withdrawn | 371985 | 530497731 | Void or Withdrawn |
| 49138 | 530120336 | Void or Withdrawn | 210562 | 530313338 | Void or Withdrawn | 371986 | 530497732 | Void or Withdrawn |
| 49139 | 530120337 | Void or Withdrawn | 210563 | 530313339 | Void or Withdrawn | 371987 | 530497733 | Void or Withdrawn |
| 49140 | 530120338 | Void or Withdrawn | 210564 | 530313340 | Void or Withdrawn | 371988 | 530497734 | Void or Withdrawn |
| 49141 | 530120339 | Void or Withdrawn | 210565 | 530313341 | Void or Withdrawn | 371989 | 530497735 | Void or Withdrawn |
| 49142 | 530120340 | Void or Withdrawn | 210566 | 530313342 | Void or Withdrawn | 371990 | 530497736 | Void or Withdrawn |
| 49143 | 530120341 | Void or Withdrawn | 210567 | 530313343 | Void or Withdrawn | 371991 | 530497737 | Void or Withdrawn |
| 49144 | 530120342 | Void or Withdrawn | 210568 | 530313344 | Void or Withdrawn | 371992 | 530497738 | Void or Withdrawn |
| 49145 | 530120343 | Void or Withdrawn | 210569 | 530313345 | Void or Withdrawn | 371993 | 530497739 | Void or Withdrawn |
| 49146 | 530120344 | Void or Withdrawn | 210570 | 530313346 | Void or Withdrawn | 371994 | 530497740 | Void or Withdrawn |
| 49147 | 530120345 | Void or Withdrawn | 210571 | 530313347 | Void or Withdrawn | 371995 | 530497741 | Void or Withdrawn |
| 49148 | 530120346 | Void or Withdrawn | 210572 | 530313348 | Void or Withdrawn | 371996 | 530497742 | Void or Withdrawn |
| 49149 | 530120347 | Void or Withdrawn | 210573 | 530313349 | Void or Withdrawn | 371997 | 530497743 | Void or Withdrawn |
| 49150 | 530120348 | Void or Withdrawn | 210574 | 530313350 | Void or Withdrawn | 371998 | 530497744 | Void or Withdrawn |
| 49151 | 530120349 | Void or Withdrawn | 210575 | 530313351 | Void or Withdrawn | 371999 | 530497745 | Void or Withdrawn |
| 49152 | 530120350 | No Recognized Claim | 210576 | 530313352 | Void or Withdrawn | 372000 | 530497746 | Void or Withdrawn |
| 49153 | 530120351 | Void or Withdrawn | 210577 | 530313353 | Void or Withdrawn | 372001 | 530497747 | Void or Withdrawn |
| 49154 | 530120352 | Void or Withdrawn | 210578 | 530313354 | Void or Withdrawn | 372002 | 530497748 | Void or Withdrawn |
| 49155 | 530120353 | Void or Withdrawn | 210579 | 530313355 | Void or Withdrawn | 372003 | 530497749 | Void or Withdrawn |
| 49156 | 530120354 | Void or Withdrawn | 210580 | 530313356 | Void or Withdrawn | 372004 | 530497750 | Void or Withdrawn |
| 49157 | 530120355 | Void or Withdrawn | 210581 | 530313357 | Void or Withdrawn | 372005 | 530497751 | Void or Withdrawn |
| 49158 | 530120356 | Void or Withdrawn | 210582 | 530313358 | Void or Withdrawn | 372006 | 530497752 | Void or Withdrawn |
| 49159 | 530120357 | Void or Withdrawn | 210583 | 530313359 | Void or Withdrawn | 372007 | 530497753 | Void or Withdrawn |
| 49160 | 530120358 | Void or Withdrawn | 210584 | 530313360 | Void or Withdrawn | 372008 | 530497754 | Void or Withdrawn |
| 49161 | 530120359 | Void or Withdrawn | 210585 | 530313361 | Void or Withdrawn | 372009 | 530497755 | Void or Withdrawn |
| 49162 | 530120360 | Void or Withdrawn | 210586 | 530313362 | Void or Withdrawn | 372010 | 530497756 | Void or Withdrawn |
| 49163 | 530120361 | Void or Withdrawn | 210587 | 530313363 | Void or Withdrawn | 372011 | 530497757 | Void or Withdrawn |
| 49164 | 530120362 | Void or Withdrawn | 210588 | 530313364 | Void or Withdrawn | 372012 | 530497758 | Void or Withdrawn |
| 49165 | 530120363 | Void or Withdrawn | 210589 | 530313365 | Void or Withdrawn | 372013 | 530497759 | Void or Withdrawn |
| 49166 | 530120364 | Void or Withdrawn | 210590 | 530313366 | Void or Withdrawn | 372014 | 530497760 | Void or Withdrawn |
| 49167 | 530120365 | Void or Withdrawn | 210591 | 530313367 | Void or Withdrawn | 372015 | 530497761 | Void or Withdrawn |
| 49168 | 530120366 | Void or Withdrawn | 210592 | 530313368 | Void or Withdrawn | 372016 | 530497762 | Void or Withdrawn |
| 49169 | 530120367 | Void or Withdrawn | 210593 | 530313369 | Void or Withdrawn | 372017 | 530497763 | Void or Withdrawn |
| 49170 | 530120368 | Void or Withdrawn | 210594 | 530313370 | Void or Withdrawn | 372018 | 530497764 | Void or Withdrawn |
| 49171 | 530120369 | Void or Withdrawn | 210595 | 530313371 | Void or Withdrawn | 372019 | 530497765 | Void or Withdrawn |
| 49172 | 530120370 | Void or Withdrawn | 210596 | 530313372 | Void or Withdrawn | 372020 | 530497766 | Void or Withdrawn |
| 49173 | 530120371 | Void or Withdrawn | 210597 | 530313373 | Void or Withdrawn | 372021 | 530497767 | Void or Withdrawn |
| 49174 | 530120372 | Void or Withdrawn | 210598 | 530313374 | Void or Withdrawn | 372022 | 530497768 | Void or Withdrawn |
| 49175 | 530120373 | Void or Withdrawn | 210599 | 530313375 | Void or Withdrawn | 372023 | 530497769 | Void or Withdrawn |
| 49176 | 530120374 | Void or Withdrawn | 210600 | 530313376 | Void or Withdrawn | 372024 | 530497770 | Void or Withdrawn |
| 49177 | 530120375 | Void or Withdrawn | 210601 | 530313377 | Void or Withdrawn | 372025 | 530497771 | Void or Withdrawn |
| 49178 | 530120376 | Void or Withdrawn | 210602 | 530313378 | Void or Withdrawn | 372026 | 530497772 | Void or Withdrawn |
| 49179 | 530120377 | Void or Withdrawn | 210603 | 530313379 | Void or Withdrawn | 372027 | 530497773 | Void or Withdrawn |
| 49180 | 530120378 | Void or Withdrawn | 210604 | 530313380 | Void or Withdrawn | 372028 | 530497774 | Void or Withdrawn |
| 49181 | 530120379 | Void or Withdrawn | 210605 | 530313381 | Void or Withdrawn | 372029 | 530497775 | Void or Withdrawn |
| 49182 | 530120380 | Void or Withdrawn | 210606 | 530313382 | Void or Withdrawn | 372030 | 530497776 | Void or Withdrawn |
| 49183 | 530120381 | Void or Withdrawn | 210607 | 530313383 | Void or Withdrawn | 372031 | 530497777 | Void or Withdrawn |
| 49184 | 530120382 | Void or Withdrawn | 210608 | 530313384 | Void or Withdrawn | 372032 | 530497778 | Void or Withdrawn |
| 49185 | 530120383 | Void or Withdrawn | 210609 | 530313385 | Void or Withdrawn | 372033 | 530497779 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49186 | 530120384 | Void or Withdrawn | 210610 | 530313386 | Void or Withdrawn | 372034 | 530497780 | Void or Withdrawn |
| 49187 | 530120385 | Void or Withdrawn | 210611 | 530313387 | Void or Withdrawn | 372035 | 530497781 | Void or Withdrawn |
| 49188 | 530120386 | Void or Withdrawn | 210612 | 530313388 | Void or Withdrawn | 372036 | 530497782 | Void or Withdrawn |
| 49189 | 530120387 | Void or Withdrawn | 210613 | 530313389 | Void or Withdrawn | 372037 | 530497783 | Void or Withdrawn |
| 49190 | 530120388 | Void or Withdrawn | 210614 | 530313390 | Void or Withdrawn | 372038 | 530497784 | Void or Withdrawn |
| 49191 | 530120389 | Void or Withdrawn | 210615 | 530313391 | Void or Withdrawn | 372039 | 530497785 | Void or Withdrawn |
| 49192 | 530120390 | Void or Withdrawn | 210616 | 530313392 | Void or Withdrawn | 372040 | 530497786 | Void or Withdrawn |
| 49193 | 530120391 | Void or Withdrawn | 210617 | 530313393 | Void or Withdrawn | 372041 | 530497787 | Void or Withdrawn |
| 49194 | 530120392 | Void or Withdrawn | 210618 | 530313394 | Void or Withdrawn | 372042 | 530497788 | Void or Withdrawn |
| 49195 | 530120393 | Void or Withdrawn | 210619 | 530313395 | Void or Withdrawn | 372043 | 530497789 | Void or Withdrawn |
| 49196 | 530120394 | Void or Withdrawn | 210620 | 530313396 | Void or Withdrawn | 372044 | 530497790 | Void or Withdrawn |
| 49197 | 530120395 | Void or Withdrawn | 210621 | 530313397 | Void or Withdrawn | 372045 | 530497791 | Void or Withdrawn |
| 49198 | 530120396 | Void or Withdrawn | 210622 | 530313398 | Void or Withdrawn | 372046 | 530497792 | Void or Withdrawn |
| 49199 | 530120397 | Void or Withdrawn | 210623 | 530313399 | Void or Withdrawn | 372047 | 530497793 | Void or Withdrawn |
| 49200 | 530120398 | Void or Withdrawn | 210624 | 530313400 | Void or Withdrawn | 372048 | 530497794 | Void or Withdrawn |
| 49201 | 530120399 | Void or Withdrawn | 210625 | 530313401 | Void or Withdrawn | 372049 | 530497795 | Void or Withdrawn |
| 49202 | 530120400 | Void or Withdrawn | 210626 | 530313402 | Void or Withdrawn | 372050 | 530497796 | Void or Withdrawn |
| 49203 | 530120401 | Void or Withdrawn | 210627 | 530313403 | Void or Withdrawn | 372051 | 530497797 | Void or Withdrawn |
| 49204 | 530120402 | Void or Withdrawn | 210628 | 530313404 | Void or Withdrawn | 372052 | 530497798 | Void or Withdrawn |
| 49205 | 530120403 | Void or Withdrawn | 210629 | 530313405 | Void or Withdrawn | 372053 | 530497799 | Void or Withdrawn |
| 49206 | 530120404 | Void or Withdrawn | 210630 | 530313406 | Void or Withdrawn | 372054 | 530497800 | Void or Withdrawn |
| 49207 | 530120405 | Void or Withdrawn | 210631 | 530313407 | Void or Withdrawn | 372055 | 530497801 | Void or Withdrawn |
| 49208 | 530120406 | Void or Withdrawn | 210632 | 530313408 | Void or Withdrawn | 372056 | 530497802 | Void or Withdrawn |
| 49209 | 530120407 | Void or Withdrawn | 210633 | 530313409 | Void or Withdrawn | 372057 | 530497803 | Void or Withdrawn |
| 49210 | 530120408 | Void or Withdrawn | 210634 | 530313410 | Void or Withdrawn | 372058 | 530497804 | Void or Withdrawn |
| 49211 | 530120409 | Void or Withdrawn | 210635 | 530313411 | Void or Withdrawn | 372059 | 530497805 | Void or Withdrawn |
| 49212 | 530120410 | Void or Withdrawn | 210636 | 530313412 | Void or Withdrawn | 372060 | 530497806 | Void or Withdrawn |
| 49213 | 530120411 | Void or Withdrawn | 210637 | 530313413 | Void or Withdrawn | 372061 | 530497807 | Void or Withdrawn |
| 49214 | 530120412 | Void or Withdrawn | 210638 | 530313414 | Void or Withdrawn | 372062 | 530497808 | Void or Withdrawn |
| 49215 | 530120413 | Void or Withdrawn | 210639 | 530313415 | Void or Withdrawn | 372063 | 530497809 | Void or Withdrawn |
| 49216 | 530120414 | Void or Withdrawn | 210640 | 530313416 | Void or Withdrawn | 372064 | 530497810 | Void or Withdrawn |
| 49217 | 530120415 | Void or Withdrawn | 210641 | 530313417 | Void or Withdrawn | 372065 | 530497811 | Void or Withdrawn |
| 49218 | 530120416 | Void or Withdrawn | 210642 | 530313418 | Void or Withdrawn | 372066 | 530497812 | Void or Withdrawn |
| 49219 | 530120417 | Void or Withdrawn | 210643 | 530313419 | Void or Withdrawn | 372067 | 530497813 | Void or Withdrawn |
| 49220 | 530120418 | Void or Withdrawn | 210644 | 530313420 | Void or Withdrawn | 372068 | 530497814 | Void or Withdrawn |
| 49221 | 530120419 | Void or Withdrawn | 210645 | 530313421 | Void or Withdrawn | 372069 | 530497815 | Void or Withdrawn |
| 49222 | 530120420 | Void or Withdrawn | 210646 | 530313422 | Void or Withdrawn | 372070 | 530497816 | Void or Withdrawn |
| 49223 | 530120421 | Void or Withdrawn | 210647 | 530313423 | Void or Withdrawn | 372071 | 530497817 | Void or Withdrawn |
| 49224 | 530120422 | Void or Withdrawn | 210648 | 530313424 | Void or Withdrawn | 372072 | 530497818 | Void or Withdrawn |
| 49225 | 530120423 | Void or Withdrawn | 210649 | 530313425 | Void or Withdrawn | 372073 | 530497819 | Void or Withdrawn |
| 49226 | 530120424 | Void or Withdrawn | 210650 | 530313426 | Void or Withdrawn | 372074 | 530497820 | Void or Withdrawn |
| 49227 | 530120425 | Void or Withdrawn | 210651 | 530313427 | Void or Withdrawn | 372075 | 530497821 | Void or Withdrawn |
| 49228 | 530120426 | Void or Withdrawn | 210652 | 530313428 | Void or Withdrawn | 372076 | 530497822 | Void or Withdrawn |
| 49229 | 530120427 | Void or Withdrawn | 210653 | 530313429 | Void or Withdrawn | 372077 | 530497823 | Void or Withdrawn |
| 49230 | 530120428 | Void or Withdrawn | 210654 | 530313430 | Void or Withdrawn | 372078 | 530497824 | Void or Withdrawn |
| 49231 | 530120429 | Void or Withdrawn | 210655 | 530313431 | Void or Withdrawn | 372079 | 530497825 | Void or Withdrawn |
| 49232 | 530120430 | Void or Withdrawn | 210656 | 530313432 | Void or Withdrawn | 372080 | 530497826 | Void or Withdrawn |
| 49233 | 530120431 | Void or Withdrawn | 210657 | 530313433 | Void or Withdrawn | 372081 | 530497827 | Void or Withdrawn |
| 49234 | 530120432 | Void or Withdrawn | 210658 | 530313434 | Void or Withdrawn | 372082 | 530497828 | Void or Withdrawn |
| 49235 | 530120433 | Void or Withdrawn | 210659 | 530313435 | Void or Withdrawn | 372083 | 530497829 | Void or Withdrawn |
| 49236 | 530120434 | Void or Withdrawn | 210660 | 530313436 | Void or Withdrawn | 372084 | 530497830 | Void or Withdrawn |
| 49237 | 530120435 | Void or Withdrawn | 210661 | 530313437 | Void or Withdrawn | 372085 | 530497831 | Void or Withdrawn |
| 49238 | 530120436 | Void or Withdrawn | 210662 | 530313438 | Void or Withdrawn | 372086 | 530497832 | Void or Withdrawn |
| 49239 | 530120437 | Void or Withdrawn | 210663 | 530313439 | Void or Withdrawn | 372087 | 530497833 | Void or Withdrawn |
| 49240 | 530120438 | Void or Withdrawn | 210664 | 530313440 | Void or Withdrawn | 372088 | 530497834 | Void or Withdrawn |
| 49241 | 530120439 | Void or Withdrawn | 210665 | 530313441 | Void or Withdrawn | 372089 | 530497835 | Void or Withdrawn |
| 49242 | 530120440 | Void or Withdrawn | 210666 | 530313442 | Void or Withdrawn | 372090 | 530497836 | Void or Withdrawn |
| 49243 | 530120441 | Void or Withdrawn | 210667 | 530313443 | Void or Withdrawn | 372091 | 530497837 | Void or Withdrawn |
| 49244 | 530120442 | Void or Withdrawn | 210668 | 530313444 | Void or Withdrawn | 372092 | 530497838 | Void or Withdrawn |
| 49245 | 530120443 | Void or Withdrawn | 210669 | 530313445 | Void or Withdrawn | 372093 | 530497839 | Void or Withdrawn |
| 49246 | 530120444 | Void or Withdrawn | 210670 | 530313446 | Void or Withdrawn | 372094 | 530497840 | Void or Withdrawn |
| 49247 | 530120445 | Void or Withdrawn | 210671 | 530313447 | Void or Withdrawn | 372095 | 530497841 | Void or Withdrawn |
| 49248 | 530120446 | Void or Withdrawn | 210672 | 530313448 | Void or Withdrawn | 372096 | 530497842 | Void or Withdrawn |
| 49249 | 530120447 | Void or Withdrawn | 210673 | 530313449 | Void or Withdrawn | 372097 | 530497843 | Void or Withdrawn |
| 49250 | 530120448 | Void or Withdrawn | 210674 | 530313450 | Void or Withdrawn | 372098 | 530497844 | Void or Withdrawn |
| 49251 | 530120449 | Void or Withdrawn | 210675 | 530313451 | Void or Withdrawn | 372099 | 530497845 | Void or Withdrawn |
| 49252 | 530120450 | Void or Withdrawn | 210676 | 530313452 | Void or Withdrawn | 372100 | 530497846 | Void or Withdrawn |
| 49253 | 530120451 | Void or Withdrawn | 210677 | 530313453 | Void or Withdrawn | 372101 | 530497847 | Void or Withdrawn |
| 49254 | 530120452 | Void or Withdrawn | 210678 | 530313454 | Void or Withdrawn | 372102 | 530497848 | Void or Withdrawn |
| 49255 | 530120453 | Void or Withdrawn | 210679 | 530313455 | Void or Withdrawn | 372103 | 530497849 | Void or Withdrawn |
| 49256 | 530120454 | Void or Withdrawn | 210680 | 530313456 | Void or Withdrawn | 372104 | 530497850 | Void or Withdrawn |
| 49257 | 530120455 | Void or Withdrawn | 210681 | 530313457 | Void or Withdrawn | 372105 | 530497851 | Void or Withdrawn |
| 49258 | 530120456 | Void or Withdrawn | 210682 | 530313458 | Void or Withdrawn | 372106 | 530497852 | Void or Withdrawn |
| 49259 | 530120457 | Void or Withdrawn | 210683 | 530313459 | Void or Withdrawn | 372107 | 530497853 | Void or Withdrawn |
| 49260 | 530120458 | Void or Withdrawn | 210684 | 530313460 | Void or Withdrawn | 372108 | 530497854 | Void or Withdrawn |
| 49261 | 530120459 | Void or Withdrawn | 210685 | 530313461 | Void or Withdrawn | 372109 | 530497855 | Void or Withdrawn |
| 49262 | 530120460 | Void or Withdrawn | 210686 | 530313462 | Void or Withdrawn | 372110 | 530497856 | Void or Withdrawn |
| 49263 | 530120461 | Void or Withdrawn | 210687 | 530313463 | Void or Withdrawn | 372111 | 530497857 | Void or Withdrawn |
| 49264 | 530120462 | Void or Withdrawn | 210688 | 530313464 | Void or Withdrawn | 372112 | 530497858 | Void or Withdrawn |
| 49265 | 530120463 | Void or Withdrawn | 210689 | 530313465 | Void or Withdrawn | 372113 | 530497859 | Void or Withdrawn |
| 49266 | 530120464 | Void or Withdrawn | 210690 | 530313466 | Void or Withdrawn | 372114 | 530497860 | Void or Withdrawn |
| 49267 | 530120465 | Void or Withdrawn | 210691 | 530313467 | Void or Withdrawn | 372115 | 530497861 | Void or Withdrawn |
| 49268 | 530120466 | Void or Withdrawn | 210692 | 530313468 | Void or Withdrawn | 372116 | 530497862 | Void or Withdrawn |
| 49269 | 530120467 | Void or Withdrawn | 210693 | 530313469 | Void or Withdrawn | 372117 | 530497863 | Void or Withdrawn |
| 49270 | 530120468 | Void or Withdrawn | 210694 | 530313470 | Void or Withdrawn | 372118 | 530497864 | Void or Withdrawn |
| 49271 | 530120469 | Void or Withdrawn | 210695 | 530313471 | Void or Withdrawn | 372119 | 530497865 | Void or Withdrawn |
| 49272 | 530120470 | Void or Withdrawn | 210696 | 530313472 | Void or Withdrawn | 372120 | 530497866 | Void or Withdrawn |
| 49273 | 530120471 | Void or Withdrawn | 210697 | 530313473 | Void or Withdrawn | 372121 | 530497867 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49274 | 530120472 | Void or Withdrawn | 210698 | 530313474 | Void or Withdrawn | 372122 | 530497868 | Void or Withdrawn |
| 49275 | 530120473 | Void or Withdrawn | 210699 | 530313475 | Void or Withdrawn | 372123 | 530497869 | Void or Withdrawn |
| 49276 | 530120474 | Void or Withdrawn | 210700 | 530313476 | Void or Withdrawn | 372124 | 530497870 | Void or Withdrawn |
| 49277 | 530120475 | Void or Withdrawn | 210701 | 530313477 | Void or Withdrawn | 372125 | 530497871 | Void or Withdrawn |
| 49278 | 530120476 | Void or Withdrawn | 210702 | 530313478 | Void or Withdrawn | 372126 | 530497872 | Void or Withdrawn |
| 49279 | 530120477 | Void or Withdrawn | 210703 | 530313479 | Void or Withdrawn | 372127 | 530497873 | Void or Withdrawn |
| 49280 | 530120478 | Void or Withdrawn | 210704 | 530313480 | Void or Withdrawn | 372128 | 530497874 | Void or Withdrawn |
| 49281 | 530120479 | Void or Withdrawn | 210705 | 530313481 | Void or Withdrawn | 372129 | 530497875 | Void or Withdrawn |
| 49282 | 530120480 | Void or Withdrawn | 210706 | 530313482 | Void or Withdrawn | 372130 | 530497876 | Void or Withdrawn |
| 49283 | 530120481 | Void or Withdrawn | 210707 | 530313483 | Void or Withdrawn | 372131 | 530497877 | Void or Withdrawn |
| 49284 | 530120482 | Void or Withdrawn | 210708 | 530313484 | Void or Withdrawn | 372132 | 530497878 | Void or Withdrawn |
| 49285 | 530120483 | Void or Withdrawn | 210709 | 530313485 | Void or Withdrawn | 372133 | 530497879 | Void or Withdrawn |
| 49286 | 530120484 | Void or Withdrawn | 210710 | 530313486 | Void or Withdrawn | 372134 | 530497880 | Void or Withdrawn |
| 49287 | 530120485 | Void or Withdrawn | 210711 | 530313487 | Void or Withdrawn | 372135 | 530497881 | Void or Withdrawn |
| 49288 | 530120486 | Void or Withdrawn | 210712 | 530313488 | Void or Withdrawn | 372136 | 530497882 | Void or Withdrawn |
| 49289 | 530120487 | Void or Withdrawn | 210713 | 530313489 | Void or Withdrawn | 372137 | 530497883 | Void or Withdrawn |
| 49290 | 530120488 | Void or Withdrawn | 210714 | 530313490 | Void or Withdrawn | 372138 | 530497884 | Void or Withdrawn |
| 49291 | 530120489 | Void or Withdrawn | 210715 | 530313491 | Void or Withdrawn | 372139 | 530497885 | Void or Withdrawn |
| 49292 | 530120490 | Void or Withdrawn | 210716 | 530313492 | Void or Withdrawn | 372140 | 530497886 | Void or Withdrawn |
| 49293 | 530120491 | Void or Withdrawn | 210717 | 530313493 | Void or Withdrawn | 372141 | 530497887 | Void or Withdrawn |
| 49294 | 530120492 | Void or Withdrawn | 210718 | 530313494 | Void or Withdrawn | 372142 | 530497888 | Void or Withdrawn |
| 49295 | 530120493 | Void or Withdrawn | 210719 | 530313495 | Void or Withdrawn | 372143 | 530497889 | Void or Withdrawn |
| 49296 | 530120494 | Void or Withdrawn | 210720 | 530313496 | Void or Withdrawn | 372144 | 530497890 | Void or Withdrawn |
| 49297 | 530120495 | Void or Withdrawn | 210721 | 530313497 | Void or Withdrawn | 372145 | 530497891 | Void or Withdrawn |
| 49298 | 530120496 | Void or Withdrawn | 210722 | 530313498 | Void or Withdrawn | 372146 | 530497892 | Void or Withdrawn |
| 49299 | 530120497 | Void or Withdrawn | 210723 | 530313499 | Void or Withdrawn | 372147 | 530497893 | Void or Withdrawn |
| 49300 | 530120498 | Void or Withdrawn | 210724 | 530313500 | Void or Withdrawn | 372148 | 530497894 | Void or Withdrawn |
| 49301 | 530120499 | Void or Withdrawn | 210725 | 530313501 | Void or Withdrawn | 372149 | 530497895 | Void or Withdrawn |
| 49302 | 530120500 | Void or Withdrawn | 210726 | 530313502 | Void or Withdrawn | 372150 | 530497896 | Void or Withdrawn |
| 49303 | 530120501 | Void or Withdrawn | 210727 | 530313503 | Void or Withdrawn | 372151 | 530497897 | Void or Withdrawn |
| 49304 | 530120502 | Void or Withdrawn | 210728 | 530313504 | Void or Withdrawn | 372152 | 530497898 | Void or Withdrawn |
| 49305 | 530120503 | Void or Withdrawn | 210729 | 530313505 | Void or Withdrawn | 372153 | 530497899 | Void or Withdrawn |
| 49306 | 530120504 | Void or Withdrawn | 210730 | 530313506 | Void or Withdrawn | 372154 | 530497900 | Void or Withdrawn |
| 49307 | 530120505 | Void or Withdrawn | 210731 | 530313507 | Void or Withdrawn | 372155 | 530497901 | Void or Withdrawn |
| 49308 | 530120506 | Void or Withdrawn | 210732 | 530313508 | Void or Withdrawn | 372156 | 530497902 | Void or Withdrawn |
| 49309 | 530120507 | Void or Withdrawn | 210733 | 530313509 | Void or Withdrawn | 372157 | 530497903 | Void or Withdrawn |
| 49310 | 530120508 | Void or Withdrawn | 210734 | 530313510 | Void or Withdrawn | 372158 | 530497904 | Void or Withdrawn |
| 49311 | 530120509 | Void or Withdrawn | 210735 | 530313511 | Void or Withdrawn | 372159 | 530497905 | Void or Withdrawn |
| 49312 | 530120510 | Void or Withdrawn | 210736 | 530313512 | Void or Withdrawn | 372160 | 530497906 | Void or Withdrawn |
| 49313 | 530120511 | Void or Withdrawn | 210737 | 530313513 | Void or Withdrawn | 372161 | 530497907 | Void or Withdrawn |
| 49314 | 530120512 | Void or Withdrawn | 210738 | 530313514 | Void or Withdrawn | 372162 | 530497908 | Void or Withdrawn |
| 49315 | 530120513 | Void or Withdrawn | 210739 | 530313515 | Void or Withdrawn | 372163 | 530497909 | Void or Withdrawn |
| 49316 | 530120514 | Void or Withdrawn | 210740 | 530313516 | Void or Withdrawn | 372164 | 530497910 | Void or Withdrawn |
| 49317 | 530120515 | Void or Withdrawn | 210741 | 530313517 | Void or Withdrawn | 372165 | 530497911 | Void or Withdrawn |
| 49318 | 530120516 | Void or Withdrawn | 210742 | 530313518 | Void or Withdrawn | 372166 | 530497912 | Void or Withdrawn |
| 49319 | 530120517 | Void or Withdrawn | 210743 | 530313519 | Void or Withdrawn | 372167 | 530497913 | Void or Withdrawn |
| 49320 | 530120518 | Void or Withdrawn | 210744 | 530313520 | Void or Withdrawn | 372168 | 530497914 | Void or Withdrawn |
| 49321 | 530120519 | Void or Withdrawn | 210745 | 530313521 | Void or Withdrawn | 372169 | 530497915 | Void or Withdrawn |
| 49322 | 530120520 | Void or Withdrawn | 210746 | 530313522 | Void or Withdrawn | 372170 | 530497916 | Void or Withdrawn |
| 49323 | 530120521 | No Recognized Claim | 210747 | 530313523 | Void or Withdrawn | 372171 | 530497917 | Void or Withdrawn |
| 49324 | 530120522 | Void or Withdrawn | 210748 | 530313524 | Void or Withdrawn | 372172 | 530497918 | Void or Withdrawn |
| 49325 | 530120523 | Void or Withdrawn | 210749 | 530313525 | Void or Withdrawn | 372173 | 530497919 | Void or Withdrawn |
| 49326 | 530120524 | Void or Withdrawn | 210750 | 530313526 | Void or Withdrawn | 372174 | 530497920 | Void or Withdrawn |
| 49327 | 530120525 | Void or Withdrawn | 210751 | 530313527 | Void or Withdrawn | 372175 | 530497921 | Void or Withdrawn |
| 49328 | 530120526 | Void or Withdrawn | 210752 | 530313528 | Void or Withdrawn | 372176 | 530497922 | Void or Withdrawn |
| 49329 | 530120527 | Void or Withdrawn | 210753 | 530313529 | Void or Withdrawn | 372177 | 530497923 | Void or Withdrawn |
| 49330 | 530120528 | Void or Withdrawn | 210754 | 530313530 | Void or Withdrawn | 372178 | 530497924 | Void or Withdrawn |
| 49331 | 530120529 | Void or Withdrawn | 210755 | 530313531 | Void or Withdrawn | 372179 | 530497925 | Void or Withdrawn |
| 49332 | 530120530 | Void or Withdrawn | 210756 | 530313532 | Void or Withdrawn | 372180 | 530497926 | Void or Withdrawn |
| 49333 | 530120531 | Void or Withdrawn | 210757 | 530313533 | Void or Withdrawn | 372181 | 530497927 | Void or Withdrawn |
| 49334 | 530120532 | Void or Withdrawn | 210758 | 530313534 | Void or Withdrawn | 372182 | 530497928 | Void or Withdrawn |
| 49335 | 530120533 | Void or Withdrawn | 210759 | 530313535 | Void or Withdrawn | 372183 | 530497929 | Void or Withdrawn |
| 49336 | 530120534 | Void or Withdrawn | 210760 | 530313536 | Void or Withdrawn | 372184 | 530497930 | Void or Withdrawn |
| 49337 | 530120535 | Void or Withdrawn | 210761 | 530313537 | Void or Withdrawn | 372185 | 530497931 | Void or Withdrawn |
| 49338 | 530120536 | Void or Withdrawn | 210762 | 530313538 | Void or Withdrawn | 372186 | 530497932 | Void or Withdrawn |
| 49339 | 530120537 | Void or Withdrawn | 210763 | 530313539 | Void or Withdrawn | 372187 | 530497933 | Void or Withdrawn |
| 49340 | 530120538 | Void or Withdrawn | 210764 | 530313540 | Void or Withdrawn | 372188 | 530497934 | Void or Withdrawn |
| 49341 | 530120539 | Void or Withdrawn | 210765 | 530313541 | Void or Withdrawn | 372189 | 530497935 | Void or Withdrawn |
| 49342 | 530120540 | Void or Withdrawn | 210766 | 530313542 | Void or Withdrawn | 372190 | 530497936 | Void or Withdrawn |
| 49343 | 530120541 | Void or Withdrawn | 210767 | 530313543 | Void or Withdrawn | 372191 | 530497937 | Void or Withdrawn |
| 49344 | 530120542 | Void or Withdrawn | 210768 | 530313544 | Void or Withdrawn | 372192 | 530497938 | Void or Withdrawn |
| 49345 | 530120543 | Void or Withdrawn | 210769 | 530313545 | Void or Withdrawn | 372193 | 530497939 | Void or Withdrawn |
| 49346 | 530120544 | Void or Withdrawn | 210770 | 530313546 | Void or Withdrawn | 372194 | 530497940 | Void or Withdrawn |
| 49347 | 530120545 | Void or Withdrawn | 210771 | 530313547 | Void or Withdrawn | 372195 | 530497941 | Void or Withdrawn |
| 49348 | 530120546 | Void or Withdrawn | 210772 | 530313548 | Void or Withdrawn | 372196 | 530497942 | Void or Withdrawn |
| 49349 | 530120547 | Void or Withdrawn | 210773 | 530313549 | Void or Withdrawn | 372197 | 530497943 | Void or Withdrawn |
| 49350 | 530120548 | Void or Withdrawn | 210774 | 530313550 | Void or Withdrawn | 372198 | 530497944 | Void or Withdrawn |
| 49351 | 530120549 | Void or Withdrawn | 210775 | 530313551 | Void or Withdrawn | 372199 | 530497945 | Void or Withdrawn |
| 49352 | 530120550 | Void or Withdrawn | 210776 | 530313552 | Void or Withdrawn | 372200 | 530497946 | Void or Withdrawn |
| 49353 | 530120551 | Void or Withdrawn | 210777 | 530313553 | Void or Withdrawn | 372201 | 530497947 | Void or Withdrawn |
| 49354 | 530120552 | Void or Withdrawn | 210778 | 530313554 | Void or Withdrawn | 372202 | 530497948 | Void or Withdrawn |
| 49355 | 530120553 | Void or Withdrawn | 210779 | 530313555 | Void or Withdrawn | 372203 | 530497949 | Void or Withdrawn |
| 49356 | 530120554 | Void or Withdrawn | 210780 | 530313556 | Void or Withdrawn | 372204 | 530497950 | Void or Withdrawn |
| 49357 | 530120555 | Void or Withdrawn | 210781 | 530313557 | Void or Withdrawn | 372205 | 530497951 | Void or Withdrawn |
| 49358 | 530120556 | Void or Withdrawn | 210782 | 530313558 | Void or Withdrawn | 372206 | 530497952 | Void or Withdrawn |
| 49359 | 530120557 | Void or Withdrawn | 210783 | 530313559 | Void or Withdrawn | 372207 | 530497953 | Void or Withdrawn |
| 49360 | 530120558 | Void or Withdrawn | 210784 | 530313560 | Void or Withdrawn | 372208 | 530497954 | Void or Withdrawn |
| 49361 | 530120559 | Void or Withdrawn | 210785 | 530313561 | Void or Withdrawn | 372209 | 530497955 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49362 | 530120560 | Void or Withdrawn | 210786 | 530313562 | Void or Withdrawn | 372210 | 530497956 | Void or Withdrawn |
| 49363 | 530120561 | Void or Withdrawn | 210787 | 530313563 | Void or Withdrawn | 372211 | 530497957 | Void or Withdrawn |
| 49364 | 530120562 | Void or Withdrawn | 210788 | 530313564 | Void or Withdrawn | 372212 | 530497958 | Void or Withdrawn |
| 49365 | 530120563 | Void or Withdrawn | 210789 | 530313565 | Void or Withdrawn | 372213 | 530497959 | Void or Withdrawn |
| 49366 | 530120564 | Void or Withdrawn | 210790 | 530313566 | Void or Withdrawn | 372214 | 530497960 | Void or Withdrawn |
| 49367 | 530120565 | Void or Withdrawn | 210791 | 530313567 | Void or Withdrawn | 372215 | 530497961 | Void or Withdrawn |
| 49368 | 530120566 | Void or Withdrawn | 210792 | 530313568 | Void or Withdrawn | 372216 | 530497962 | Void or Withdrawn |
| 49369 | 530120567 | Void or Withdrawn | 210793 | 530313569 | Void or Withdrawn | 372217 | 530497963 | Void or Withdrawn |
| 49370 | 530120568 | Void or Withdrawn | 210794 | 530313570 | Void or Withdrawn | 372218 | 530497964 | Void or Withdrawn |
| 49371 | 530120569 | Void or Withdrawn | 210795 | 530313571 | Void or Withdrawn | 372219 | 530497965 | Void or Withdrawn |
| 49372 | 530120570 | Void or Withdrawn | 210796 | 530313572 | Void or Withdrawn | 372220 | 530497966 | Void or Withdrawn |
| 49373 | 530120571 | Void or Withdrawn | 210797 | 530313573 | Void or Withdrawn | 372221 | 530497967 | Void or Withdrawn |
| 49374 | 530120572 | Void or Withdrawn | 210798 | 530313574 | Void or Withdrawn | 372222 | 530497968 | Void or Withdrawn |
| 49375 | 530120573 | Void or Withdrawn | 210799 | 530313575 | Void or Withdrawn | 372223 | 530497969 | Void or Withdrawn |
| 49376 | 530120574 | Void or Withdrawn | 210800 | 530313576 | Void or Withdrawn | 372224 | 530497970 | Void or Withdrawn |
| 49377 | 530120575 | Void or Withdrawn | 210801 | 530313577 | Void or Withdrawn | 372225 | 530497971 | Void or Withdrawn |
| 49378 | 530120576 | Void or Withdrawn | 210802 | 530313578 | Void or Withdrawn | 372226 | 530497972 | Void or Withdrawn |
| 49379 | 530120577 | Void or Withdrawn | 210803 | 530313579 | Void or Withdrawn | 372227 | 530497973 | Void or Withdrawn |
| 49380 | 530120578 | Void or Withdrawn | 210804 | 530313580 | Void or Withdrawn | 372228 | 530497974 | Void or Withdrawn |
| 49381 | 530120579 | Void or Withdrawn | 210805 | 530313581 | Void or Withdrawn | 372229 | 530497975 | Void or Withdrawn |
| 49382 | 530120580 | Void or Withdrawn | 210806 | 530313582 | Void or Withdrawn | 372230 | 530497976 | Void or Withdrawn |
| 49383 | 530120581 | Void or Withdrawn | 210807 | 530313583 | Void or Withdrawn | 372231 | 530497977 | Void or Withdrawn |
| 49384 | 530120582 | Void or Withdrawn | 210808 | 530313584 | Void or Withdrawn | 372232 | 530497978 | Void or Withdrawn |
| 49385 | 530120583 | Void or Withdrawn | 210809 | 530313585 | Void or Withdrawn | 372233 | 530497979 | Void or Withdrawn |
| 49386 | 530120584 | Void or Withdrawn | 210810 | 530313586 | Void or Withdrawn | 372234 | 530497980 | Void or Withdrawn |
| 49387 | 530120585 | Void or Withdrawn | 210811 | 530313587 | Void or Withdrawn | 372235 | 530497981 | Void or Withdrawn |
| 49388 | 530120586 | Void or Withdrawn | 210812 | 530313588 | Void or Withdrawn | 372236 | 530497982 | Void or Withdrawn |
| 49389 | 530120587 | Void or Withdrawn | 210813 | 530313589 | Void or Withdrawn | 372237 | 530497983 | Void or Withdrawn |
| 49390 | 530120588 | Void or Withdrawn | 210814 | 530313590 | Void or Withdrawn | 372238 | 530497984 | Void or Withdrawn |
| 49391 | 530120589 | Void or Withdrawn | 210815 | 530313591 | Void or Withdrawn | 372239 | 530497985 | Void or Withdrawn |
| 49392 | 530120590 | Void or Withdrawn | 210816 | 530313592 | Void or Withdrawn | 372240 | 530497986 | Void or Withdrawn |
| 49393 | 530120591 | Void or Withdrawn | 210817 | 530313593 | Void or Withdrawn | 372241 | 530497987 | Void or Withdrawn |
| 49394 | 530120592 | Void or Withdrawn | 210818 | 530313594 | Void or Withdrawn | 372242 | 530497988 | Void or Withdrawn |
| 49395 | 530120593 | Void or Withdrawn | 210819 | 530313595 | Void or Withdrawn | 372243 | 530497989 | Void or Withdrawn |
| 49396 | 530120594 | Void or Withdrawn | 210820 | 530313596 | Void or Withdrawn | 372244 | 530497990 | Void or Withdrawn |
| 49397 | 530120595 | Void or Withdrawn | 210821 | 530313597 | Void or Withdrawn | 372245 | 530497991 | Void or Withdrawn |
| 49398 | 530120596 | Void or Withdrawn | 210822 | 530313598 | Void or Withdrawn | 372246 | 530497992 | Void or Withdrawn |
| 49399 | 530120597 | Void or Withdrawn | 210823 | 530313599 | Void or Withdrawn | 372247 | 530497993 | Void or Withdrawn |
| 49400 | 530120598 | Void or Withdrawn | 210824 | 530313600 | Void or Withdrawn | 372248 | 530497994 | Void or Withdrawn |
| 49401 | 530120599 | Void or Withdrawn | 210825 | 530313601 | Void or Withdrawn | 372249 | 530497995 | Void or Withdrawn |
| 49402 | 530120600 | Void or Withdrawn | 210826 | 530313602 | Void or Withdrawn | 372250 | 530497996 | Void or Withdrawn |
| 49403 | 530120601 | Void or Withdrawn | 210827 | 530313603 | Void or Withdrawn | 372251 | 530497997 | Void or Withdrawn |
| 49404 | 530120602 | Void or Withdrawn | 210828 | 530313604 | Void or Withdrawn | 372252 | 530497998 | Void or Withdrawn |
| 49405 | 530120603 | Void or Withdrawn | 210829 | 530313605 | Void or Withdrawn | 372253 | 530497999 | Void or Withdrawn |
| 49406 | 530120604 | Void or Withdrawn | 210830 | 530313606 | Void or Withdrawn | 372254 | 530498000 | Void or Withdrawn |
| 49407 | 530120605 | Void or Withdrawn | 210831 | 530313607 | Void or Withdrawn | 372255 | 530498001 | Void or Withdrawn |
| 49408 | 530120606 | Void or Withdrawn | 210832 | 530313608 | Void or Withdrawn | 372256 | 530498002 | Void or Withdrawn |
| 49409 | 530120607 | Void or Withdrawn | 210833 | 530313609 | Void or Withdrawn | 372257 | 530498003 | Void or Withdrawn |
| 49410 | 530120608 | Void or Withdrawn | 210834 | 530313610 | Void or Withdrawn | 372258 | 530498004 | Void or Withdrawn |
| 49411 | 530120609 | Void or Withdrawn | 210835 | 530313611 | Void or Withdrawn | 372259 | 530498005 | Void or Withdrawn |
| 49412 | 530120610 | Void or Withdrawn | 210836 | 530313612 | Void or Withdrawn | 372260 | 530498006 | Void or Withdrawn |
| 49413 | 530120611 | Void or Withdrawn | 210837 | 530313613 | Void or Withdrawn | 372261 | 530498007 | Void or Withdrawn |
| 49414 | 530120612 | Void or Withdrawn | 210838 | 530313614 | Void or Withdrawn | 372262 | 530498008 | Void or Withdrawn |
| 49415 | 530120613 | Void or Withdrawn | 210839 | 530313615 | Void or Withdrawn | 372263 | 530498009 | Void or Withdrawn |
| 49416 | 530120614 | Void or Withdrawn | 210840 | 530313616 | Void or Withdrawn | 372264 | 530498010 | Void or Withdrawn |
| 49417 | 530120615 | Void or Withdrawn | 210841 | 530313617 | Void or Withdrawn | 372265 | 530498011 | Void or Withdrawn |
| 49418 | 530120616 | Void or Withdrawn | 210842 | 530313618 | Void or Withdrawn | 372266 | 530498012 | Void or Withdrawn |
| 49419 | 530120617 | Void or Withdrawn | 210843 | 530313619 | Void or Withdrawn | 372267 | 530498013 | Void or Withdrawn |
| 49420 | 530120618 | Void or Withdrawn | 210844 | 530313620 | Void or Withdrawn | 372268 | 530498014 | Void or Withdrawn |
| 49421 | 530120619 | Void or Withdrawn | 210845 | 530313621 | Void or Withdrawn | 372269 | 530498015 | Void or Withdrawn |
| 49422 | 530120620 | Void or Withdrawn | 210846 | 530313622 | Void or Withdrawn | 372270 | 530498016 | Void or Withdrawn |
| 49423 | 530120621 | Void or Withdrawn | 210847 | 530313623 | Void or Withdrawn | 372271 | 530498017 | Void or Withdrawn |
| 49424 | 530120622 | Void or Withdrawn | 210848 | 530313624 | Void or Withdrawn | 372272 | 530498018 | Void or Withdrawn |
| 49425 | 530120623 | Void or Withdrawn | 210849 | 530313625 | Void or Withdrawn | 372273 | 530498019 | Void or Withdrawn |
| 49426 | 530120624 | Void or Withdrawn | 210850 | 530313626 | Void or Withdrawn | 372274 | 530498020 | Void or Withdrawn |
| 49427 | 530120625 | Void or Withdrawn | 210851 | 530313627 | Void or Withdrawn | 372275 | 530498021 | Void or Withdrawn |
| 49428 | 530120626 | Void or Withdrawn | 210852 | 530313628 | Void or Withdrawn | 372276 | 530498022 | Void or Withdrawn |
| 49429 | 530120627 | Void or Withdrawn | 210853 | 530313629 | Void or Withdrawn | 372277 | 530498023 | Void or Withdrawn |
| 49430 | 530120628 | Void or Withdrawn | 210854 | 530313630 | Void or Withdrawn | 372278 | 530498024 | Void or Withdrawn |
| 49431 | 530120629 | Void or Withdrawn | 210855 | 530313631 | Void or Withdrawn | 372279 | 530498025 | Void or Withdrawn |
| 49432 | 530120630 | Void or Withdrawn | 210856 | 530313632 | Void or Withdrawn | 372280 | 530498026 | Void or Withdrawn |
| 49433 | 530120631 | Void or Withdrawn | 210857 | 530313633 | Void or Withdrawn | 372281 | 530498027 | Void or Withdrawn |
| 49434 | 530120632 | Void or Withdrawn | 210858 | 530313634 | Void or Withdrawn | 372282 | 530498028 | Void or Withdrawn |
| 49435 | 530120633 | Void or Withdrawn | 210859 | 530313635 | Void or Withdrawn | 372283 | 530498029 | Void or Withdrawn |
| 49436 | 530120634 | Void or Withdrawn | 210860 | 530313636 | Void or Withdrawn | 372284 | 530498030 | Void or Withdrawn |
| 49437 | 530120635 | Void or Withdrawn | 210861 | 530313637 | Void or Withdrawn | 372285 | 530498031 | Void or Withdrawn |
| 49438 | 530120636 | Void or Withdrawn | 210862 | 530313638 | Void or Withdrawn | 372286 | 530498032 | Void or Withdrawn |
| 49439 | 530120637 | Void or Withdrawn | 210863 | 530313639 | Void or Withdrawn | 372287 | 530498033 | Void or Withdrawn |
| 49440 | 530120638 | Void or Withdrawn | 210864 | 530313640 | Void or Withdrawn | 372288 | 530498034 | Void or Withdrawn |
| 49441 | 530120639 | Void or Withdrawn | 210865 | 530313641 | Void or Withdrawn | 372289 | 530498035 | Void or Withdrawn |
| 49442 | 530120640 | Void or Withdrawn | 210866 | 530313642 | Void or Withdrawn | 372290 | 530498036 | Void or Withdrawn |
| 49443 | 530120641 | Void or Withdrawn | 210867 | 530313643 | Void or Withdrawn | 372291 | 530498037 | Void or Withdrawn |
| 49444 | 530120642 | Void or Withdrawn | 210868 | 530313644 | Void or Withdrawn | 372292 | 530498038 | Void or Withdrawn |
| 49445 | 530120643 | Void or Withdrawn | 210869 | 530313645 | Void or Withdrawn | 372293 | 530498039 | Void or Withdrawn |
| 49446 | 530120644 | Void or Withdrawn | 210870 | 530313646 | Void or Withdrawn | 372294 | 530498040 | Void or Withdrawn |
| 49447 | 530120645 | Void or Withdrawn | 210871 | 530313647 | Void or Withdrawn | 372295 | 530498041 | Void or Withdrawn |
| 49448 | 530120646 | Void or Withdrawn | 210872 | 530313648 | Void or Withdrawn | 372296 | 530498042 | Void or Withdrawn |
| 49449 | 530120647 | Void or Withdrawn | 210873 | 530313649 | Void or Withdrawn | 372297 | 530498043 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49450 | 530120648 | Void or Withdrawn | 210874 | 530313650 | Void or Withdrawn | 372298 | 530498044 | Void or Withdrawn |
| 49451 | 530120649 | Void or Withdrawn | 210875 | 530313651 | Void or Withdrawn | 372299 | 530498045 | Void or Withdrawn |
| 49452 | 530120650 | Void or Withdrawn | 210876 | 530313652 | Void or Withdrawn | 372300 | 530498046 | Void or Withdrawn |
| 49453 | 530120651 | Void or Withdrawn | 210877 | 530313653 | Void or Withdrawn | 372301 | 530498047 | Void or Withdrawn |
| 49454 | 530120652 | Void or Withdrawn | 210878 | 530313654 | Void or Withdrawn | 372302 | 530498048 | Void or Withdrawn |
| 49455 | 530120653 | Void or Withdrawn | 210879 | 530313655 | Void or Withdrawn | 372303 | 530498049 | Void or Withdrawn |
| 49456 | 530120654 | Void or Withdrawn | 210880 | 530313656 | Void or Withdrawn | 372304 | 530498050 | Void or Withdrawn |
| 49457 | 530120655 | Void or Withdrawn | 210881 | 530313657 | Void or Withdrawn | 372305 | 530498051 | Void or Withdrawn |
| 49458 | 530120656 | Void or Withdrawn | 210882 | 530313658 | Void or Withdrawn | 372306 | 530498052 | Void or Withdrawn |
| 49459 | 530120657 | Void or Withdrawn | 210883 | 530313659 | Void or Withdrawn | 372307 | 530498053 | Void or Withdrawn |
| 49460 | 530120658 | Void or Withdrawn | 210884 | 530313660 | Void or Withdrawn | 372308 | 530498054 | Void or Withdrawn |
| 49461 | 530120659 | Void or Withdrawn | 210885 | 530313661 | Void or Withdrawn | 372309 | 530498055 | Void or Withdrawn |
| 49462 | 530120660 | Void or Withdrawn | 210886 | 530313662 | Void or Withdrawn | 372310 | 530498056 | Void or Withdrawn |
| 49463 | 530120661 | Void or Withdrawn | 210887 | 530313663 | Void or Withdrawn | 372311 | 530498057 | Void or Withdrawn |
| 49464 | 530120662 | Void or Withdrawn | 210888 | 530313664 | Void or Withdrawn | 372312 | 530498058 | Void or Withdrawn |
| 49465 | 530120663 | Void or Withdrawn | 210889 | 530313665 | Void or Withdrawn | 372313 | 530498059 | Void or Withdrawn |
| 49466 | 530120664 | Void or Withdrawn | 210890 | 530313666 | Void or Withdrawn | 372314 | 530498060 | Void or Withdrawn |
| 49467 | 530120665 | Void or Withdrawn | 210891 | 530313667 | Void or Withdrawn | 372315 | 530498061 | Void or Withdrawn |
| 49468 | 530120666 | Void or Withdrawn | 210892 | 530313668 | Void or Withdrawn | 372316 | 530498062 | Void or Withdrawn |
| 49469 | 530120667 | Void or Withdrawn | 210893 | 530313669 | Void or Withdrawn | 372317 | 530498063 | Void or Withdrawn |
| 49470 | 530120668 | Void or Withdrawn | 210894 | 530313670 | Void or Withdrawn | 372318 | 530498064 | Void or Withdrawn |
| 49471 | 530120669 | Void or Withdrawn | 210895 | 530313671 | Void or Withdrawn | 372319 | 530498065 | Void or Withdrawn |
| 49472 | 530120670 | Void or Withdrawn | 210896 | 530313672 | Void or Withdrawn | 372320 | 530498066 | Void or Withdrawn |
| 49473 | 530120671 | Void or Withdrawn | 210897 | 530313673 | Void or Withdrawn | 372321 | 530498067 | Void or Withdrawn |
| 49474 | 530120672 | Void or Withdrawn | 210898 | 530313674 | Void or Withdrawn | 372322 | 530498068 | Void or Withdrawn |
| 49475 | 530120673 | Void or Withdrawn | 210899 | 530313675 | Void or Withdrawn | 372323 | 530498069 | Void or Withdrawn |
| 49476 | 530120674 | Void or Withdrawn | 210900 | 530313676 | Void or Withdrawn | 372324 | 530498070 | Void or Withdrawn |
| 49477 | 530120675 | Void or Withdrawn | 210901 | 530313677 | Void or Withdrawn | 372325 | 530498071 | Void or Withdrawn |
| 49478 | 530120676 | Void or Withdrawn | 210902 | 530313678 | Void or Withdrawn | 372326 | 530498072 | Void or Withdrawn |
| 49479 | 530120677 | Void or Withdrawn | 210903 | 530313679 | Void or Withdrawn | 372327 | 530498073 | Void or Withdrawn |
| 49480 | 530120678 | Void or Withdrawn | 210904 | 530313680 | Void or Withdrawn | 372328 | 530498074 | Void or Withdrawn |
| 49481 | 530120679 | Void or Withdrawn | 210905 | 530313681 | Void or Withdrawn | 372329 | 530498075 | Void or Withdrawn |
| 49482 | 530120680 | Void or Withdrawn | 210906 | 530313682 | Void or Withdrawn | 372330 | 530498076 | Void or Withdrawn |
| 49483 | 530120681 | Void or Withdrawn | 210907 | 530313683 | Void or Withdrawn | 372331 | 530498077 | Void or Withdrawn |
| 49484 | 530120682 | Void or Withdrawn | 210908 | 530313684 | Void or Withdrawn | 372332 | 530498078 | Void or Withdrawn |
| 49485 | 530120683 | Void or Withdrawn | 210909 | 530313685 | Void or Withdrawn | 372333 | 530498079 | Void or Withdrawn |
| 49486 | 530120684 | Void or Withdrawn | 210910 | 530313686 | Void or Withdrawn | 372334 | 530498080 | Void or Withdrawn |
| 49487 | 530120685 | Void or Withdrawn | 210911 | 530313687 | Void or Withdrawn | 372335 | 530498081 | Void or Withdrawn |
| 49488 | 530120686 | Void or Withdrawn | 210912 | 530313688 | Void or Withdrawn | 372336 | 530498082 | Void or Withdrawn |
| 49489 | 530120687 | Void or Withdrawn | 210913 | 530313689 | Void or Withdrawn | 372337 | 530498083 | Void or Withdrawn |
| 49490 | 530120688 | Void or Withdrawn | 210914 | 530313690 | Void or Withdrawn | 372338 | 530498084 | Void or Withdrawn |
| 49491 | 530120689 | Void or Withdrawn | 210915 | 530313691 | Void or Withdrawn | 372339 | 530498085 | Void or Withdrawn |
| 49492 | 530120690 | Void or Withdrawn | 210916 | 530313692 | Void or Withdrawn | 372340 | 530498086 | Void or Withdrawn |
| 49493 | 530120691 | Void or Withdrawn | 210917 | 530313693 | Void or Withdrawn | 372341 | 530498087 | Void or Withdrawn |
| 49494 | 530120692 | Void or Withdrawn | 210918 | 530313694 | Void or Withdrawn | 372342 | 530498088 | Void or Withdrawn |
| 49495 | 530120693 | Void or Withdrawn | 210919 | 530313695 | Void or Withdrawn | 372343 | 530498089 | Void or Withdrawn |
| 49496 | 530120694 | Void or Withdrawn | 210920 | 530313696 | Void or Withdrawn | 372344 | 530498090 | Void or Withdrawn |
| 49497 | 530120695 | Void or Withdrawn | 210921 | 530313697 | Void or Withdrawn | 372345 | 530498091 | Void or Withdrawn |
| 49498 | 530120696 | Void or Withdrawn | 210922 | 530313698 | Void or Withdrawn | 372346 | 530498092 | Void or Withdrawn |
| 49499 | 530120697 | Void or Withdrawn | 210923 | 530313699 | Void or Withdrawn | 372347 | 530498093 | Void or Withdrawn |
| 49500 | 530120698 | Void or Withdrawn | 210924 | 530313700 | Void or Withdrawn | 372348 | 530498094 | Void or Withdrawn |
| 49501 | 530120699 | Void or Withdrawn | 210925 | 530313701 | Void or Withdrawn | 372349 | 530498095 | Void or Withdrawn |
| 49502 | 530120700 | Void or Withdrawn | 210926 | 530313702 | Void or Withdrawn | 372350 | 530498096 | Void or Withdrawn |
| 49503 | 530120701 | Void or Withdrawn | 210927 | 530313703 | Void or Withdrawn | 372351 | 530498097 | Void or Withdrawn |
| 49504 | 530120702 | Void or Withdrawn | 210928 | 530313704 | Void or Withdrawn | 372352 | 530498098 | Void or Withdrawn |
| 49505 | 530120703 | Void or Withdrawn | 210929 | 530313705 | Void or Withdrawn | 372353 | 530498099 | Void or Withdrawn |
| 49506 | 530120704 | Void or Withdrawn | 210930 | 530313706 | Void or Withdrawn | 372354 | 530498100 | Void or Withdrawn |
| 49507 | 530120705 | Void or Withdrawn | 210931 | 530313707 | Void or Withdrawn | 372355 | 530498101 | Void or Withdrawn |
| 49508 | 530120706 | Void or Withdrawn | 210932 | 530313708 | Void or Withdrawn | 372356 | 530498102 | Void or Withdrawn |
| 49509 | 530120707 | Void or Withdrawn | 210933 | 530313709 | Void or Withdrawn | 372357 | 530498103 | Void or Withdrawn |
| 49510 | 530120708 | Void or Withdrawn | 210934 | 530313710 | Void or Withdrawn | 372358 | 530498104 | Void or Withdrawn |
| 49511 | 530120709 | Void or Withdrawn | 210935 | 530313711 | Void or Withdrawn | 372359 | 530498105 | Void or Withdrawn |
| 49512 | 530120710 | Void or Withdrawn | 210936 | 530313712 | Void or Withdrawn | 372360 | 530498106 | Void or Withdrawn |
| 49513 | 530120711 | Void or Withdrawn | 210937 | 530313713 | Void or Withdrawn | 372361 | 530498107 | Void or Withdrawn |
| 49514 | 530120712 | Void or Withdrawn | 210938 | 530313714 | Void or Withdrawn | 372362 | 530498108 | Void or Withdrawn |
| 49515 | 530120713 | Void or Withdrawn | 210939 | 530313715 | Void or Withdrawn | 372363 | 530498109 | Void or Withdrawn |
| 49516 | 530120714 | Void or Withdrawn | 210940 | 530313716 | Void or Withdrawn | 372364 | 530498110 | Void or Withdrawn |
| 49517 | 530120715 | Void or Withdrawn | 210941 | 530313717 | Void or Withdrawn | 372365 | 530498111 | Void or Withdrawn |
| 49518 | 530120716 | Void or Withdrawn | 210942 | 530313718 | Void or Withdrawn | 372366 | 530498112 | Void or Withdrawn |
| 49519 | 530120717 | Void or Withdrawn | 210943 | 530313719 | Void or Withdrawn | 372367 | 530498113 | Void or Withdrawn |
| 49520 | 530120718 | Void or Withdrawn | 210944 | 530313720 | Void or Withdrawn | 372368 | 530498114 | Void or Withdrawn |
| 49521 | 530120719 | Void or Withdrawn | 210945 | 530313721 | Void or Withdrawn | 372369 | 530498115 | Void or Withdrawn |
| 49522 | 530120720 | Void or Withdrawn | 210946 | 530313722 | Void or Withdrawn | 372370 | 530498116 | Void or Withdrawn |
| 49523 | 530120721 | Void or Withdrawn | 210947 | 530313723 | Void or Withdrawn | 372371 | 530498117 | Void or Withdrawn |
| 49524 | 530120722 | Void or Withdrawn | 210948 | 530313724 | Void or Withdrawn | 372372 | 530498118 | Void or Withdrawn |
| 49525 | 530120723 | Void or Withdrawn | 210949 | 530313725 | Void or Withdrawn | 372373 | 530498119 | Void or Withdrawn |
| 49526 | 530120724 | Void or Withdrawn | 210950 | 530313726 | Void or Withdrawn | 372374 | 530498120 | Void or Withdrawn |
| 49527 | 530120725 | Void or Withdrawn | 210951 | 530313727 | Void or Withdrawn | 372375 | 530498121 | Void or Withdrawn |
| 49528 | 530120726 | Void or Withdrawn | 210952 | 530313728 | Void or Withdrawn | 372376 | 530498122 | Void or Withdrawn |
| 49529 | 530120727 | Void or Withdrawn | 210953 | 530313729 | Void or Withdrawn | 372377 | 530498123 | Void or Withdrawn |
| 49530 | 530120728 | Void or Withdrawn | 210954 | 530313730 | Void or Withdrawn | 372378 | 530498124 | Void or Withdrawn |
| 49531 | 530120729 | Void or Withdrawn | 210955 | 530313731 | Void or Withdrawn | 372379 | 530498125 | Void or Withdrawn |
| 49532 | 530120730 | Void or Withdrawn | 210956 | 530313732 | Void or Withdrawn | 372380 | 530498126 | Void or Withdrawn |
| 49533 | 530120731 | Void or Withdrawn | 210957 | 530313733 | Void or Withdrawn | 372381 | 530498127 | Void or Withdrawn |
| 49534 | 530120732 | Void or Withdrawn | 210958 | 530313734 | Void or Withdrawn | 372382 | 530498128 | Void or Withdrawn |
| 49535 | 530120733 | Void or Withdrawn | 210959 | 530313735 | Void or Withdrawn | 372383 | 530498129 | Void or Withdrawn |
| 49536 | 530120734 | Void or Withdrawn | 210960 | 530313736 | Void or Withdrawn | 372384 | 530498130 | Void or Withdrawn |
| 49537 | 530120735 | Void or Withdrawn | 210961 | 530313737 | Void or Withdrawn | 372385 | 530498131 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49538 | 530120736 | Void or Withdrawn | 210962 | 530313738 | Void or Withdrawn | 372386 | 530498132 | Void or Withdrawn |
| 49539 | 530120737 | Void or Withdrawn | 210963 | 530313739 | Void or Withdrawn | 372387 | 530498133 | Void or Withdrawn |
| 49540 | 530120738 | Void or Withdrawn | 210964 | 530313740 | Void or Withdrawn | 372388 | 530498134 | Void or Withdrawn |
| 49541 | 530120739 | Void or Withdrawn | 210965 | 530313741 | Void or Withdrawn | 372389 | 530498135 | Void or Withdrawn |
| 49542 | 530120740 | Void or Withdrawn | 210966 | 530313742 | Void or Withdrawn | 372390 | 530498136 | Void or Withdrawn |
| 49543 | 530120741 | Void or Withdrawn | 210967 | 530313743 | Void or Withdrawn | 372391 | 530498137 | Void or Withdrawn |
| 49544 | 530120742 | Void or Withdrawn | 210968 | 530313744 | Void or Withdrawn | 372392 | 530498138 | Void or Withdrawn |
| 49545 | 530120743 | Void or Withdrawn | 210969 | 530313745 | Void or Withdrawn | 372393 | 530498139 | Void or Withdrawn |
| 49546 | 530120744 | Void or Withdrawn | 210970 | 530313746 | Void or Withdrawn | 372394 | 530498140 | Void or Withdrawn |
| 49547 | 530120745 | Void or Withdrawn | 210971 | 530313747 | Void or Withdrawn | 372395 | 530498141 | Void or Withdrawn |
| 49548 | 530120746 | Void or Withdrawn | 210972 | 530313748 | Void or Withdrawn | 372396 | 530498142 | Void or Withdrawn |
| 49549 | 530120747 | Void or Withdrawn | 210973 | 530313749 | Void or Withdrawn | 372397 | 530498143 | Void or Withdrawn |
| 49550 | 530120748 | Void or Withdrawn | 210974 | 530313750 | Void or Withdrawn | 372398 | 530498144 | Void or Withdrawn |
| 49551 | 530120749 | Void or Withdrawn | 210975 | 530313751 | Void or Withdrawn | 372399 | 530498145 | Void or Withdrawn |
| 49552 | 530120750 | Void or Withdrawn | 210976 | 530313752 | Void or Withdrawn | 372400 | 530498146 | Void or Withdrawn |
| 49553 | 530120751 | Void or Withdrawn | 210977 | 530313753 | Void or Withdrawn | 372401 | 530498147 | Void or Withdrawn |
| 49554 | 530120752 | Void or Withdrawn | 210978 | 530313754 | Void or Withdrawn | 372402 | 530498148 | Void or Withdrawn |
| 49555 | 530120753 | Void or Withdrawn | 210979 | 530313755 | Void or Withdrawn | 372403 | 530498149 | Void or Withdrawn |
| 49556 | 530120754 | Void or Withdrawn | 210980 | 530313756 | Void or Withdrawn | 372404 | 530498150 | Void or Withdrawn |
| 49557 | 530120755 | Void or Withdrawn | 210981 | 530313757 | Void or Withdrawn | 372405 | 530498151 | Void or Withdrawn |
| 49558 | 530120756 | Void or Withdrawn | 210982 | 530313758 | Void or Withdrawn | 372406 | 530498152 | Void or Withdrawn |
| 49559 | 530120757 | Void or Withdrawn | 210983 | 530313759 | Void or Withdrawn | 372407 | 530498153 | Void or Withdrawn |
| 49560 | 530120758 | Void or Withdrawn | 210984 | 530313760 | Void or Withdrawn | 372408 | 530498154 | Void or Withdrawn |
| 49561 | 530120759 | Void or Withdrawn | 210985 | 530313761 | Void or Withdrawn | 372409 | 530498155 | Void or Withdrawn |
| 49562 | 530120760 | Void or Withdrawn | 210986 | 530313762 | Void or Withdrawn | 372410 | 530498156 | Void or Withdrawn |
| 49563 | 530120761 | Void or Withdrawn | 210987 | 530313763 | Void or Withdrawn | 372411 | 530498157 | Void or Withdrawn |
| 49564 | 530120762 | Void or Withdrawn | 210988 | 530313764 | Void or Withdrawn | 372412 | 530498158 | Void or Withdrawn |
| 49565 | 530120763 | Void or Withdrawn | 210989 | 530313765 | Void or Withdrawn | 372413 | 530498159 | Void or Withdrawn |
| 49566 | 530120764 | Void or Withdrawn | 210990 | 530313766 | Void or Withdrawn | 372414 | 530498160 | Void or Withdrawn |
| 49567 | 530120765 | Void or Withdrawn | 210991 | 530313767 | Void or Withdrawn | 372415 | 530498161 | Void or Withdrawn |
| 49568 | 530120766 | Void or Withdrawn | 210992 | 530313768 | Void or Withdrawn | 372416 | 530498162 | Void or Withdrawn |
| 49569 | 530120767 | Void or Withdrawn | 210993 | 530313769 | Void or Withdrawn | 372417 | 530498163 | Void or Withdrawn |
| 49570 | 530120768 | Void or Withdrawn | 210994 | 530313770 | Void or Withdrawn | 372418 | 530498164 | Void or Withdrawn |
| 49571 | 530120769 | Void or Withdrawn | 210995 | 530313771 | Void or Withdrawn | 372419 | 530498165 | Void or Withdrawn |
| 49572 | 530120770 | Void or Withdrawn | 210996 | 530313772 | Void or Withdrawn | 372420 | 530498166 | Void or Withdrawn |
| 49573 | 530120771 | Void or Withdrawn | 210997 | 530313773 | Void or Withdrawn | 372421 | 530498167 | Void or Withdrawn |
| 49574 | 530120772 | Void or Withdrawn | 210998 | 530313774 | Void or Withdrawn | 372422 | 530498168 | Void or Withdrawn |
| 49575 | 530120773 | Void or Withdrawn | 210999 | 530313775 | Void or Withdrawn | 372423 | 530498169 | Void or Withdrawn |
| 49576 | 530120774 | Void or Withdrawn | 211000 | 530313776 | Void or Withdrawn | 372424 | 530498170 | Void or Withdrawn |
| 49577 | 530120775 | Void or Withdrawn | 211001 | 530313777 | Void or Withdrawn | 372425 | 530498171 | Void or Withdrawn |
| 49578 | 530120776 | Void or Withdrawn | 211002 | 530313778 | Void or Withdrawn | 372426 | 530498172 | Void or Withdrawn |
| 49579 | 530120777 | Void or Withdrawn | 211003 | 530313779 | Void or Withdrawn | 372427 | 530498173 | Void or Withdrawn |
| 49580 | 530120778 | Void or Withdrawn | 211004 | 530313780 | Void or Withdrawn | 372428 | 530498174 | Void or Withdrawn |
| 49581 | 530120779 | Void or Withdrawn | 211005 | 530313781 | Void or Withdrawn | 372429 | 530498175 | Void or Withdrawn |
| 49582 | 530120780 | Void or Withdrawn | 211006 | 530313782 | Void or Withdrawn | 372430 | 530498176 | Void or Withdrawn |
| 49583 | 530120781 | Void or Withdrawn | 211007 | 530313783 | Void or Withdrawn | 372431 | 530498177 | Void or Withdrawn |
| 49584 | 530120782 | Void or Withdrawn | 211008 | 530313784 | Void or Withdrawn | 372432 | 530498178 | Void or Withdrawn |
| 49585 | 530120783 | Void or Withdrawn | 211009 | 530313785 | Void or Withdrawn | 372433 | 530498179 | Void or Withdrawn |
| 49586 | 530120784 | Void or Withdrawn | 211010 | 530313786 | Void or Withdrawn | 372434 | 530498180 | Void or Withdrawn |
| 49587 | 530120785 | Void or Withdrawn | 211011 | 530313787 | Void or Withdrawn | 372435 | 530498181 | Void or Withdrawn |
| 49588 | 530120786 | Void or Withdrawn | 211012 | 530313788 | Void or Withdrawn | 372436 | 530498182 | Void or Withdrawn |
| 49589 | 530120787 | Void or Withdrawn | 211013 | 530313789 | Void or Withdrawn | 372437 | 530498183 | Void or Withdrawn |
| 49590 | 530120788 | Void or Withdrawn | 211014 | 530313790 | Void or Withdrawn | 372438 | 530498184 | Void or Withdrawn |
| 49591 | 530120789 | Void or Withdrawn | 211015 | 530313791 | Void or Withdrawn | 372439 | 530498185 | Void or Withdrawn |
| 49592 | 530120790 | Void or Withdrawn | 211016 | 530313792 | Void or Withdrawn | 372440 | 530498186 | Void or Withdrawn |
| 49593 | 530120791 | Void or Withdrawn | 211017 | 530313793 | Void or Withdrawn | 372441 | 530498187 | Void or Withdrawn |
| 49594 | 530120792 | Void or Withdrawn | 211018 | 530313794 | Void or Withdrawn | 372442 | 530498188 | Void or Withdrawn |
| 49595 | 530120793 | Void or Withdrawn | 211019 | 530313795 | Void or Withdrawn | 372443 | 530498189 | Void or Withdrawn |
| 49596 | 530120794 | Void or Withdrawn | 211020 | 530313796 | Void or Withdrawn | 372444 | 530498190 | Void or Withdrawn |
| 49597 | 530120795 | Void or Withdrawn | 211021 | 530313797 | Void or Withdrawn | 372445 | 530498191 | Void or Withdrawn |
| 49598 | 530120796 | Void or Withdrawn | 211022 | 530313798 | Void or Withdrawn | 372446 | 530498192 | Void or Withdrawn |
| 49599 | 530120797 | Void or Withdrawn | 211023 | 530313799 | Void or Withdrawn | 372447 | 530498193 | Void or Withdrawn |
| 49600 | 530120798 | Void or Withdrawn | 211024 | 530313800 | Void or Withdrawn | 372448 | 530498194 | Void or Withdrawn |
| 49601 | 530120799 | Void or Withdrawn | 211025 | 530313801 | Void or Withdrawn | 372449 | 530498195 | Void or Withdrawn |
| 49602 | 530120800 | Void or Withdrawn | 211026 | 530313802 | Void or Withdrawn | 372450 | 530498196 | Void or Withdrawn |
| 49603 | 530120801 | Void or Withdrawn | 211027 | 530313803 | Void or Withdrawn | 372451 | 530498197 | Void or Withdrawn |
| 49604 | 530120802 | Void or Withdrawn | 211028 | 530313804 | Void or Withdrawn | 372452 | 530498198 | Void or Withdrawn |
| 49605 | 530120803 | Void or Withdrawn | 211029 | 530313805 | Void or Withdrawn | 372453 | 530498199 | Void or Withdrawn |
| 49606 | 530120804 | Void or Withdrawn | 211030 | 530313806 | Void or Withdrawn | 372454 | 530498200 | Void or Withdrawn |
| 49607 | 530120805 | Void or Withdrawn | 211031 | 530313807 | Void or Withdrawn | 372455 | 530498201 | Void or Withdrawn |
| 49608 | 530120806 | Void or Withdrawn | 211032 | 530313808 | Void or Withdrawn | 372456 | 530498202 | Void or Withdrawn |
| 49609 | 530120807 | Void or Withdrawn | 211033 | 530313809 | Void or Withdrawn | 372457 | 530498203 | Void or Withdrawn |
| 49610 | 530120808 | Void or Withdrawn | 211034 | 530313810 | Void or Withdrawn | 372458 | 530498204 | Void or Withdrawn |
| 49611 | 530120809 | Void or Withdrawn | 211035 | 530313811 | Void or Withdrawn | 372459 | 530498205 | Void or Withdrawn |
| 49612 | 530120810 | Void or Withdrawn | 211036 | 530313812 | Void or Withdrawn | 372460 | 530498206 | Void or Withdrawn |
| 49613 | 530120811 | Void or Withdrawn | 211037 | 530313813 | Void or Withdrawn | 372461 | 530498207 | Void or Withdrawn |
| 49614 | 530120812 | Void or Withdrawn | 211038 | 530313814 | Void or Withdrawn | 372462 | 530498208 | Void or Withdrawn |
| 49615 | 530120813 | Void or Withdrawn | 211039 | 530313815 | Void or Withdrawn | 372463 | 530498209 | Void or Withdrawn |
| 49616 | 530120814 | Void or Withdrawn | 211040 | 530313816 | Void or Withdrawn | 372464 | 530498210 | Void or Withdrawn |
| 49617 | 530120815 | Void or Withdrawn | 211041 | 530313817 | Void or Withdrawn | 372465 | 530498211 | Void or Withdrawn |
| 49618 | 530120816 | Void or Withdrawn | 211042 | 530313818 | Void or Withdrawn | 372466 | 530498212 | Void or Withdrawn |
| 49619 | 530120817 | Void or Withdrawn | 211043 | 530313819 | Void or Withdrawn | 372467 | 530498213 | Void or Withdrawn |
| 49620 | 530120818 | Void or Withdrawn | 211044 | 530313820 | Void or Withdrawn | 372468 | 530498214 | Void or Withdrawn |
| 49621 | 530120819 | Void or Withdrawn | 211045 | 530313821 | Void or Withdrawn | 372469 | 530498215 | Void or Withdrawn |
| 49622 | 530120820 | Void or Withdrawn | 211046 | 530313822 | Void or Withdrawn | 372470 | 530498216 | Void or Withdrawn |
| 49623 | 530120821 | Void or Withdrawn | 211047 | 530313823 | Void or Withdrawn | 372471 | 530498217 | Void or Withdrawn |
| 49624 | 530120822 | Void or Withdrawn | 211048 | 530313824 | Void or Withdrawn | 372472 | 530498218 | Void or Withdrawn |
| 49625 | 530120823 | Void or Withdrawn | 211049 | 530313825 | Void or Withdrawn | 372473 | 530498219 | Void or Withdrawn |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49626 | 530120824 | Void or Withdrawn | 211050 | 530313826 | Void or Withdrawn | 372474 | 530498220 | Void or Withdrawn |
| 49627 | 530120825 | Void or Withdrawn | 211051 | 530313827 | Void or Withdrawn | 372475 | 530498221 | Void or Withdrawn |
| 49628 | 530120826 | Void or Withdrawn | 211052 | 530313828 | Void or Withdrawn | 372476 | 530498222 | Void or Withdrawn |
| 49629 | 530120827 | Void or Withdrawn | 211053 | 530313829 | Void or Withdrawn | 372477 | 530498223 | Void or Withdrawn |
| 49630 | 530120828 | Void or Withdrawn | 211054 | 530313830 | Void or Withdrawn | 372478 | 530498224 | Void or Withdrawn |
| 49631 | 530120829 | Void or Withdrawn | 211055 | 530313831 | Void or Withdrawn | 372479 | 530498225 | Void or Withdrawn |
| 49632 | 530120830 | Void or Withdrawn | 211056 | 530313832 | Void or Withdrawn | 372480 | 530498226 | Void or Withdrawn |
| 49633 | 530120831 | Void or Withdrawn | 211057 | 530313833 | Void or Withdrawn | 372481 | 530498227 | Void or Withdrawn |
| 49634 | 530120832 | Void or Withdrawn | 211058 | 530313834 | Void or Withdrawn | 372482 | 530498228 | Void or Withdrawn |
| 49635 | 530120833 | Void or Withdrawn | 211059 | 530313835 | Void or Withdrawn | 372483 | 530498229 | Void or Withdrawn |
| 49636 | 530120834 | Void or Withdrawn | 211060 | 530313836 | Void or Withdrawn | 372484 | 530498230 | Void or Withdrawn |
| 49637 | 530120835 | Void or Withdrawn | 211061 | 530313837 | Void or Withdrawn | 372485 | 530498231 | Void or Withdrawn |
| 49638 | 530120836 | Void or Withdrawn | 211062 | 530313838 | Void or Withdrawn | 372486 | 530498232 | Void or Withdrawn |
| 49639 | 530120837 | Void or Withdrawn | 211063 | 530313839 | Void or Withdrawn | 372487 | 530498233 | Void or Withdrawn |
| 49640 | 530120838 | Void or Withdrawn | 211064 | 530313840 | Void or Withdrawn | 372488 | 530498234 | Void or Withdrawn |
| 49641 | 530120839 | Void or Withdrawn | 211065 | 530313841 | Void or Withdrawn | 372489 | 530498235 | Void or Withdrawn |
| 49642 | 530120840 | Void or Withdrawn | 211066 | 530313842 | Void or Withdrawn | 372490 | 530498236 | Void or Withdrawn |
| 49643 | 530120841 | Void or Withdrawn | 211067 | 530313843 | Void or Withdrawn | 372491 | 530498237 | Void or Withdrawn |
| 49644 | 530120842 | Void or Withdrawn | 211068 | 530313844 | Void or Withdrawn | 372492 | 530498238 | Void or Withdrawn |
| 49645 | 530120843 | Void or Withdrawn | 211069 | 530313845 | Void or Withdrawn | 372493 | 530498239 | Void or Withdrawn |
| 49646 | 530120844 | Void or Withdrawn | 211070 | 530313846 | Void or Withdrawn | 372494 | 530498240 | Void or Withdrawn |
| 49647 | 530120845 | Void or Withdrawn | 211071 | 530313847 | Void or Withdrawn | 372495 | 530498241 | Void or Withdrawn |
| 49648 | 530120846 | Void or Withdrawn | 211072 | 530313848 | Void or Withdrawn | 372496 | 530498242 | Void or Withdrawn |
| 49649 | 530120847 | Void or Withdrawn | 211073 | 530313849 | Void or Withdrawn | 372497 | 530498243 | Void or Withdrawn |
| 49650 | 530120848 | Void or Withdrawn | 211074 | 530313850 | Void or Withdrawn | 372498 | 530498244 | Void or Withdrawn |
| 49651 | 530120849 | Void or Withdrawn | 211075 | 530313851 | Void or Withdrawn | 372499 | 530498245 | Void or Withdrawn |
| 49652 | 530120850 | Void or Withdrawn | 211076 | 530313852 | Void or Withdrawn | 372500 | 530498246 | Void or Withdrawn |
| 49653 | 530120851 | Void or Withdrawn | 211077 | 530313853 | Void or Withdrawn | 372501 | 530498247 | Void or Withdrawn |
| 49654 | 530120852 | Void or Withdrawn | 211078 | 530313854 | Void or Withdrawn | 372502 | 530498248 | Void or Withdrawn |
| 49655 | 530120853 | Void or Withdrawn | 211079 | 530313855 | Void or Withdrawn | 372503 | 530498249 | Void or Withdrawn |
| 49656 | 530120854 | Void or Withdrawn | 211080 | 530313856 | Void or Withdrawn | 372504 | 530498250 | Void or Withdrawn |
| 49657 | 530120855 | Void or Withdrawn | 211081 | 530313857 | Void or Withdrawn | 372505 | 530498251 | Void or Withdrawn |
| 49658 | 530120856 | Void or Withdrawn | 211082 | 530313858 | Void or Withdrawn | 372506 | 530498252 | Void or Withdrawn |
| 49659 | 530120857 | Void or Withdrawn | 211083 | 530313859 | Void or Withdrawn | 372507 | 530498253 | Void or Withdrawn |
| 49660 | 530120858 | Void or Withdrawn | 211084 | 530313860 | Void or Withdrawn | 372508 | 530498254 | Void or Withdrawn |
| 49661 | 530120859 | Void or Withdrawn | 211085 | 530313861 | Void or Withdrawn | 372509 | 530498255 | Void or Withdrawn |
| 49662 | 530120860 | Void or Withdrawn | 211086 | 530313862 | Void or Withdrawn | 372510 | 530498256 | Void or Withdrawn |
| 49663 | 530120861 | Void or Withdrawn | 211087 | 530313863 | Void or Withdrawn | 372511 | 530498257 | Void or Withdrawn |
| 49664 | 530120862 | Void or Withdrawn | 211088 | 530313864 | Void or Withdrawn | 372512 | 530498258 | Void or Withdrawn |
| 49665 | 530120863 | Void or Withdrawn | 211089 | 530313865 | Void or Withdrawn | 372513 | 530498259 | Void or Withdrawn |
| 49666 | 530120864 | Void or Withdrawn | 211090 | 530313866 | Void or Withdrawn | 372514 | 530498260 | Void or Withdrawn |
| 49667 | 530120865 | Void or Withdrawn | 211091 | 530313867 | Void or Withdrawn | 372515 | 530498261 | Void or Withdrawn |
| 49668 | 530120866 | Void or Withdrawn | 211092 | 530313868 | Void or Withdrawn | 372516 | 530498262 | Void or Withdrawn |
| 49669 | 530120867 | Void or Withdrawn | 211093 | 530313869 | Void or Withdrawn | 372517 | 530498263 | Void or Withdrawn |
| 49670 | 530120868 | Void or Withdrawn | 211094 | 530313870 | Void or Withdrawn | 372518 | 530498264 | Void or Withdrawn |
| 49671 | 530120869 | Void or Withdrawn | 211095 | 530313871 | Void or Withdrawn | 372519 | 530498265 | Void or Withdrawn |
| 49672 | 530120870 | Void or Withdrawn | 211096 | 530313872 | Void or Withdrawn | 372520 | 530498266 | Void or Withdrawn |
| 49673 | 530120871 | Void or Withdrawn | 211097 | 530313873 | Void or Withdrawn | 372521 | 530498267 | Void or Withdrawn |
| 49674 | 530120872 | Void or Withdrawn | 211098 | 530313874 | Void or Withdrawn | 372522 | 530498268 | Void or Withdrawn |
| 49675 | 530120873 | Void or Withdrawn | 211099 | 530313875 | Void or Withdrawn | 372523 | 530498269 | Void or Withdrawn |
| 49676 | 530120874 | Void or Withdrawn | 211100 | 530313876 | Void or Withdrawn | 372524 | 530498270 | Void or Withdrawn |
| 49677 | 530120875 | Void or Withdrawn | 211101 | 530313877 | Void or Withdrawn | 372525 | 530498271 | Void or Withdrawn |
| 49678 | 530120876 | Void or Withdrawn | 211102 | 530313878 | Void or Withdrawn | 372526 | 530498272 | Void or Withdrawn |
| 49679 | 530120877 | Void or Withdrawn | 211103 | 530313879 | Void or Withdrawn | 372527 | 530498273 | Void or Withdrawn |
| 49680 | 530120878 | Void or Withdrawn | 211104 | 530313880 | Void or Withdrawn | 372528 | 530498274 | Void or Withdrawn |
| 49681 | 530120879 | Void or Withdrawn | 211105 | 530313881 | Void or Withdrawn | 372529 | 530498275 | Void or Withdrawn |
| 49682 | 530120880 | Void or Withdrawn | 211106 | 530313882 | Void or Withdrawn | 372530 | 530498276 | Void or Withdrawn |
| 49683 | 530120881 | Void or Withdrawn | 211107 | 530313883 | Void or Withdrawn | 372531 | 530498277 | Void or Withdrawn |
| 49684 | 530120882 | Void or Withdrawn | 211108 | 530313884 | Void or Withdrawn | 372532 | 530498278 | Void or Withdrawn |
| 49685 | 530120883 | Void or Withdrawn | 211109 | 530313885 | Void or Withdrawn | 372533 | 530498279 | Void or Withdrawn |
| 49686 | 530120884 | Void or Withdrawn | 211110 | 530313886 | Void or Withdrawn | 372534 | 530498280 | Void or Withdrawn |
| 49687 | 530120885 | Void or Withdrawn | 211111 | 530313887 | Void or Withdrawn | 372535 | 530498281 | Void or Withdrawn |
| 49688 | 530120886 | Void or Withdrawn | 211112 | 530313888 | Void or Withdrawn | 372536 | 530498282 | Void or Withdrawn |
| 49689 | 530120887 | Void or Withdrawn | 211113 | 530313889 | Void or Withdrawn | 372537 | 530498283 | Void or Withdrawn |
| 49690 | 530120888 | Void or Withdrawn | 211114 | 530313890 | Void or Withdrawn | 372538 | 530498284 | Void or Withdrawn |
| 49691 | 530120889 | Void or Withdrawn | 211115 | 530313891 | Void or Withdrawn | 372539 | 530498285 | Void or Withdrawn |
| 49692 | 530120890 | Void or Withdrawn | 211116 | 530313892 | Void or Withdrawn | 372540 | 530498286 | Void or Withdrawn |
| 49693 | 530120891 | Void or Withdrawn | 211117 | 530313893 | Void or Withdrawn | 372541 | 530498287 | Void or Withdrawn |
| 49694 | 530120892 | Void or Withdrawn | 211118 | 530313894 | Void or Withdrawn | 372542 | 530498288 | Void or Withdrawn |
| 49695 | 530120893 | Void or Withdrawn | 211119 | 530313895 | Void or Withdrawn | 372543 | 530498289 | Void or Withdrawn |
| 49696 | 530120894 | Void or Withdrawn | 211120 | 530313896 | Void or Withdrawn | 372544 | 530498290 | Void or Withdrawn |
| 49697 | 530120895 | Void or Withdrawn | 211121 | 530313897 | Void or Withdrawn | 372545 | 530498291 | Void or Withdrawn |
| 49698 | 530120896 | Void or Withdrawn | 211122 | 530313898 | Void or Withdrawn | 372546 | 530498292 | Void or Withdrawn |
| 49699 | 530120897 | Void or Withdrawn | 211123 | 530313899 | Void or Withdrawn | 372547 | 530498293 | Void or Withdrawn |
| 49700 | 530120898 | Void or Withdrawn | 211124 | 530313900 | Void or Withdrawn | 372548 | 530498294 | Void or Withdrawn |
| 49701 | 530120899 | Void or Withdrawn | 211125 | 530313901 | Void or Withdrawn | 372549 | 530498295 | Void or Withdrawn |
| 49702 | 530120900 | Void or Withdrawn | 211126 | 530313902 | Void or Withdrawn | 372550 | 530498296 | Void or Withdrawn |
| 49703 | 530120901 | Void or Withdrawn | 211127 | 530313903 | Void or Withdrawn | 372551 | 530498297 | Void or Withdrawn |
| 49704 | 530120902 | Void or Withdrawn | 211128 | 530313904 | Void or Withdrawn | 372552 | 530498298 | Void or Withdrawn |
| 49705 | 530120903 | Void or Withdrawn | 211129 | 530313905 | Void or Withdrawn | 372553 | 530498299 | Void or Withdrawn |
| 49706 | 530120904 | Void or Withdrawn | 211130 | 530313906 | Void or Withdrawn | 372554 | 530498300 | Void or Withdrawn |
| 49707 | 530120905 | Void or Withdrawn | 211131 | 530313907 | Void or Withdrawn | 372555 | 530498301 | Void or Withdrawn |
| 49708 | 530120906 | Void or Withdrawn | 211132 | 530313908 | Void or Withdrawn | 372556 | 530498302 | Void or Withdrawn |
| 49709 | 530120907 | Void or Withdrawn | 211133 | 530313909 | Void or Withdrawn | 372557 | 530498303 | Void or Withdrawn |
| 49710 | 530120908 | Void or Withdrawn | 211134 | 530313910 | Void or Withdrawn | 372558 | 530498304 | Void or Withdrawn |
| 49711 | 530120909 | Void or Withdrawn | 211135 | 530313911 | Void or Withdrawn | 372559 | 530498305 | Void or Withdrawn |
| 49712 | 530120910 | Void or Withdrawn | 211136 | 530313912 | Void or Withdrawn | 372560 | 530498306 | Void or Withdrawn |
| 49713 | 530120911 | Void or Withdrawn | 211137 | 530313913 | Void or Withdrawn | 372561 | 530498307 | Void or Withdrawn |

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49714 | 530120912 | Void or Withdrawn | 211138 | 530313914 | Void or Withdrawn | 372562 | 530498308 | Void or Withdrawn |
| 49715 | 530120913 | Void or Withdrawn | 211139 | 530313915 | Void or Withdrawn | 372563 | 530498309 | Void or Withdrawn |
| 49716 | 530120914 | Void or Withdrawn | 211140 | 530313916 | Void or Withdrawn | 372564 | 530498310 | Void or Withdrawn |
| 49717 | 530120915 | Void or Withdrawn | 211141 | 530313917 | Void or Withdrawn | 372565 | 530498311 | Void or Withdrawn |
| 49718 | 530120916 | Void or Withdrawn | 211142 | 530313918 | Void or Withdrawn | 372566 | 530498312 | Void or Withdrawn |
| 49719 | 530120917 | Void or Withdrawn | 211143 | 530313919 | Void or Withdrawn | 372567 | 530498313 | Void or Withdrawn |
| 49720 | 530120918 | Void or Withdrawn | 211144 | 530313920 | Void or Withdrawn | 372568 | 530498314 | Void or Withdrawn |
| 49721 | 530120919 | Void or Withdrawn | 211145 | 530313921 | Void or Withdrawn | 372569 | 530498315 | Void or Withdrawn |
| 49722 | 530120920 | Void or Withdrawn | 211146 | 530313922 | Void or Withdrawn | 372570 | 530498316 | Void or Withdrawn |
| 49723 | 530120921 | Void or Withdrawn | 211147 | 530313923 | Void or Withdrawn | 372571 | 530498317 | Void or Withdrawn |
| 49724 | 530120922 | Void or Withdrawn | 211148 | 530313924 | Void or Withdrawn | 372572 | 530498318 | Void or Withdrawn |
| 49725 | 530120923 | Void or Withdrawn | 211149 | 530313925 | Void or Withdrawn | 372573 | 530498319 | Void or Withdrawn |
| 49726 | 530120924 | Void or Withdrawn | 211150 | 530313926 | Void or Withdrawn | 372574 | 530498320 | Void or Withdrawn |
| 49727 | 530120925 | Void or Withdrawn | 211151 | 530313927 | Void or Withdrawn | 372575 | 530498321 | Void or Withdrawn |
| 49728 | 530120926 | Void or Withdrawn | 211152 | 530313928 | Void or Withdrawn | 372576 | 530498322 | Void or Withdrawn |
| 49729 | 530120927 | Void or Withdrawn | 211153 | 530313929 | Void or Withdrawn | 372577 | 530498323 | Void or Withdrawn |
| 49730 | 530120928 | Void or Withdrawn | 211154 | 530313930 | Void or Withdrawn | 372578 | 530498324 | Void or Withdrawn |
| 49731 | 530120929 | Void or Withdrawn | 211155 | 530313931 | Void or Withdrawn | 372579 | 530498325 | Void or Withdrawn |
| 49732 | 530120930 | Void or Withdrawn | 211156 | 530313932 | Void or Withdrawn | 372580 | 530498326 | Void or Withdrawn |
| 49733 | 530120931 | Void or Withdrawn | 211157 | 530313933 | Void or Withdrawn | 372581 | 530498327 | Void or Withdrawn |
| 49734 | 530120932 | Void or Withdrawn | 211158 | 530313934 | Void or Withdrawn | 372582 | 530498328 | Void or Withdrawn |
| 49735 | 530120933 | Void or Withdrawn | 211159 | 530313935 | Void or Withdrawn | 372583 | 530498329 | Void or Withdrawn |
| 49736 | 530120934 | Void or Withdrawn | 211160 | 530313936 | Void or Withdrawn | 372584 | 530498330 | Void or Withdrawn |
| 49737 | 530120935 | Void or Withdrawn | 211161 | 530313937 | Void or Withdrawn | 372585 | 530498331 | Void or Withdrawn |
| 49738 | 530120936 | Void or Withdrawn | 211162 | 530313938 | Void or Withdrawn | 372586 | 530498332 | Void or Withdrawn |
| 49739 | 530120937 | Void or Withdrawn | 211163 | 530313939 | Void or Withdrawn | 372587 | 530498333 | Void or Withdrawn |
| 49740 | 530120938 | Void or Withdrawn | 211164 | 530313940 | Void or Withdrawn | 372588 | 530498334 | Void or Withdrawn |
| 49741 | 530120939 | Void or Withdrawn | 211165 | 530313941 | Void or Withdrawn | 372589 | 530498335 | Void or Withdrawn |
| 49742 | 530120940 | Void or Withdrawn | 211166 | 530313942 | Void or Withdrawn | 372590 | 530498336 | Void or Withdrawn |
| 49743 | 530120941 | Void or Withdrawn | 211167 | 530313943 | Void or Withdrawn | 372591 | 530498337 | Void or Withdrawn |
| 49744 | 530120942 | Void or Withdrawn | 211168 | 530313944 | Void or Withdrawn | 372592 | 530498338 | Void or Withdrawn |
| 49745 | 530120943 | Void or Withdrawn | 211169 | 530313945 | Void or Withdrawn | 372593 | 530498339 | Void or Withdrawn |
| 49746 | 530120944 | Void or Withdrawn | 211170 | 530313946 | Void or Withdrawn | 372594 | 530498340 | Void or Withdrawn |
| 49747 | 530120945 | Void or Withdrawn | 211171 | 530313947 | Void or Withdrawn | 372595 | 530498341 | Void or Withdrawn |
| 49748 | 530120946 | Void or Withdrawn | 211172 | 530313948 | Void or Withdrawn | 372596 | 530498342 | Void or Withdrawn |
| 49749 | 530120947 | Void or Withdrawn | 211173 | 530313949 | Void or Withdrawn | 372597 | 530498343 | Void or Withdrawn |
| 49750 | 530120948 | Void or Withdrawn | 211174 | 530313950 | Void or Withdrawn | 372598 | 530498344 | Void or Withdrawn |
| 49751 | 530120949 | Void or Withdrawn | 211175 | 530313951 | Void or Withdrawn | 372599 | 530498345 | Void or Withdrawn |
| 49752 | 530120950 | Void or Withdrawn | 211176 | 530313952 | Void or Withdrawn | 372600 | 530498346 | Void or Withdrawn |
| 49753 | 530120951 | Void or Withdrawn | 211177 | 530313953 | Void or Withdrawn | 372601 | 530498347 | Void or Withdrawn |
| 49754 | 530120952 | Void or Withdrawn | 211178 | 530313954 | Void or Withdrawn | 372602 | 530498348 | Void or Withdrawn |
| 49755 | 530120953 | Void or Withdrawn | 211179 | 530313955 | Void or Withdrawn | 372603 | 530498349 | Void or Withdrawn |
| 49756 | 530120954 | Void or Withdrawn | 211180 | 530313956 | Void or Withdrawn | 372604 | 530498350 | Void or Withdrawn |
| 49757 | 530120955 | Void or Withdrawn | 211181 | 530313957 | Void or Withdrawn | 372605 | 530498351 | Void or Withdrawn |
| 49758 | 530120956 | Void or Withdrawn | 211182 | 530313958 | Void or Withdrawn | 372606 | 530498352 | Void or Withdrawn |
| 49759 | 530120957 | Void or Withdrawn | 211183 | 530313959 | Void or Withdrawn | 372607 | 530498353 | Void or Withdrawn |
| 49760 | 530120958 | Void or Withdrawn | 211184 | 530313960 | Void or Withdrawn | 372608 | 530498354 | Void or Withdrawn |
| 49761 | 530120959 | Void or Withdrawn | 211185 | 530313961 | Void or Withdrawn | 372609 | 530498355 | Void or Withdrawn |
| 49762 | 530120960 | Void or Withdrawn | 211186 | 530313962 | Void or Withdrawn | 372610 | 530498356 | Void or Withdrawn |
| 49763 | 530120961 | Void or Withdrawn | 211187 | 530313963 | Void or Withdrawn | 372611 | 530498357 | Void or Withdrawn |
| 49764 | 530120962 | Void or Withdrawn | 211188 | 530313964 | Void or Withdrawn | 372612 | 530498358 | Void or Withdrawn |
| 49765 | 530120963 | Void or Withdrawn | 211189 | 530313965 | Void or Withdrawn | 372613 | 530498359 | Void or Withdrawn |
| 49766 | 530120964 | Void or Withdrawn | 211190 | 530313966 | Void or Withdrawn | 372614 | 530498360 | Void or Withdrawn |
| 49767 | 530120965 | Void or Withdrawn | 211191 | 530313967 | Void or Withdrawn | 372615 | 530498361 | Void or Withdrawn |
| 49768 | 530120966 | Void or Withdrawn | 211192 | 530313968 | Void or Withdrawn | 372616 | 530498362 | Void or Withdrawn |
| 49769 | 530120967 | Void or Withdrawn | 211193 | 530313969 | Void or Withdrawn | 372617 | 530498363 | Void or Withdrawn |
| 49770 | 530120968 | Void or Withdrawn | 211194 | 530313970 | Void or Withdrawn | 372618 | 530498364 | Void or Withdrawn |
| 49771 | 530120969 | Void or Withdrawn | 211195 | 530313971 | Void or Withdrawn | 372619 | 530498365 | Void or Withdrawn |
| 49772 | 530120970 | Void or Withdrawn | 211196 | 530313972 | Void or Withdrawn | 372620 | 530498366 | Void or Withdrawn |
| 49773 | 530120971 | Void or Withdrawn | 211197 | 530313973 | Void or Withdrawn | 372621 | 530498367 | Void or Withdrawn |
| 49774 | 530120972 | Void or Withdrawn | 211198 | 530313974 | Void or Withdrawn | 372622 | 530498368 | Void or Withdrawn |
| 49775 | 530120973 | Void or Withdrawn | 211199 | 530313975 | Void or Withdrawn | 372623 | 530498369 | Void or Withdrawn |
| 49776 | 530120974 | Void or Withdrawn | 211200 | 530313976 | Void or Withdrawn | 372624 | 530498370 | Void or Withdrawn |
| 49777 | 530120975 | Void or Withdrawn | 211201 | 530313977 | Void or Withdrawn | 372625 | 530498371 | Void or Withdrawn |
| 49778 | 530120976 | Void or Withdrawn | 211202 | 530313978 | Void or Withdrawn | 372626 | 530498372 | Void or Withdrawn |
| 49779 | 530120977 | Void or Withdrawn | 211203 | 530313979 | Void or Withdrawn | 372627 | 530498373 | Void or Withdrawn |
| 49780 | 530120978 | Void or Withdrawn | 211204 | 530313980 | Void or Withdrawn | 372628 | 530498374 | Void or Withdrawn |
| 49781 | 530120979 | Void or Withdrawn | 211205 | 530313981 | Void or Withdrawn | 372629 | 530498375 | Void or Withdrawn |
| 49782 | 530120980 | Void or Withdrawn | 211206 | 530313982 | Void or Withdrawn | 372630 | 530498376 | Void or Withdrawn |
| 49783 | 530120981 | Void or Withdrawn | 211207 | 530313983 | Void or Withdrawn | 372631 | 530498377 | Void or Withdrawn |
| 49784 | 530120982 | Void or Withdrawn | 211208 | 530313984 | Void or Withdrawn | 372632 | 530498378 | Void or Withdrawn |
| 49785 | 530120983 | Void or Withdrawn | 211209 | 530313985 | Void or Withdrawn | 372633 | 530498379 | Void or Withdrawn |
| 49786 | 530120984 | Void or Withdrawn | 211210 | 530313986 | Void or Withdrawn | 372634 | 530498380 | Void or Withdrawn |
| 49787 | 530120985 | Void or Withdrawn | 211211 | 530313987 | Void or Withdrawn | 372635 | 530498381 | Void or Withdrawn |
| 49788 | 530120986 | Void or Withdrawn | 211212 | 530313988 | Void or Withdrawn | 372636 | 530498382 | Void or Withdrawn |
| 49789 | 530120987 | Void or Withdrawn | 211213 | 530313989 | Void or Withdrawn | 372637 | 530498383 | Void or Withdrawn |
| 49790 | 530120988 | Void or Withdrawn | 211214 | 530313990 | Void or Withdrawn | 372638 | 530498384 | Void or Withdrawn |
| 49791 | 530120989 | Void or Withdrawn | 211215 | 530313991 | Void or Withdrawn | 372639 | 530498385 | Void or Withdrawn |
| 49792 | 530120990 | Void or Withdrawn | 211216 | 530313992 | Void or Withdrawn | 372640 | 530498386 | Void or Withdrawn |
| 49793 | 530120991 | Void or Withdrawn | 211217 | 530313993 | Void or Withdrawn | 372641 | 530498387 | Void or Withdrawn |
| 49794 | 530120992 | Void or Withdrawn | 211218 | 530313994 | Void or Withdrawn | 372642 | 530498388 | Void or Withdrawn |
| 49795 | 530120993 | Void or Withdrawn | 211219 | 530313995 | Void or Withdrawn | 372643 | 530498389 | Void or Withdrawn |
| 49796 | 530120994 | Void or Withdrawn | 211220 | 530313996 | Void or Withdrawn | 372644 | 530498390 | Void or Withdrawn |
| 49797 | 530120995 | Void or Withdrawn | 211221 | 530313997 | Void or Withdrawn | 372645 | 530498391 | Void or Withdrawn |
| 49798 | 530120996 | Void or Withdrawn | 211222 | 530313998 | Void or Withdrawn | 372646 | 530498392 | Void or Withdrawn |
| 49799 | 530120997 | Void or Withdrawn | 211223 | 530313999 | Void or Withdrawn | 372647 | 530498393 | Void or Withdrawn |
| 49800 | 530120998 | Void or Withdrawn | 211224 | 530314000 | Void or Withdrawn | 372648 | 530498394 | Void or Withdrawn |
| 49801 | 530120999 | Void or Withdrawn | 211225 | 530314001 | Void or Withdrawn | 372649 | 530498395 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49802 | 530121000 | Void or Withdrawn | 211226 | 530314002 | Void or Withdrawn | 372650 | 530498396 | Void or Withdrawn |
| 49803 | 530121001 | Void or Withdrawn | 211227 | 530314003 | Void or Withdrawn | 372651 | 530498397 | Void or Withdrawn |
| 49804 | 530121002 | Void or Withdrawn | 211228 | 530314004 | Void or Withdrawn | 372652 | 530498398 | Void or Withdrawn |
| 49805 | 530121003 | Void or Withdrawn | 211229 | 530314005 | Void or Withdrawn | 372653 | 530498399 | Void or Withdrawn |
| 49806 | 530121004 | Void or Withdrawn | 211230 | 530314006 | Void or Withdrawn | 372654 | 530498400 | Void or Withdrawn |
| 49807 | 530121005 | Void or Withdrawn | 211231 | 530314007 | Void or Withdrawn | 372655 | 530498401 | Void or Withdrawn |
| 49808 | 530121006 | Void or Withdrawn | 211232 | 530314008 | Void or Withdrawn | 372656 | 530498402 | Void or Withdrawn |
| 49809 | 530121007 | Void or Withdrawn | 211233 | 530314009 | Void or Withdrawn | 372657 | 530498403 | Void or Withdrawn |
| 49810 | 530121008 | Void or Withdrawn | 211234 | 530314010 | Void or Withdrawn | 372658 | 530498404 | Void or Withdrawn |
| 49811 | 530121009 | Void or Withdrawn | 211235 | 530314011 | Void or Withdrawn | 372659 | 530498405 | Void or Withdrawn |
| 49812 | 530121010 | Void or Withdrawn | 211236 | 530314012 | Void or Withdrawn | 372660 | 530498406 | Void or Withdrawn |
| 49813 | 530121011 | Void or Withdrawn | 211237 | 530314013 | Void or Withdrawn | 372661 | 530498407 | Void or Withdrawn |
| 49814 | 530121012 | Void or Withdrawn | 211238 | 530314014 | Void or Withdrawn | 372662 | 530498408 | Void or Withdrawn |
| 49815 | 530121013 | Void or Withdrawn | 211239 | 530314015 | Void or Withdrawn | 372663 | 530498409 | Void or Withdrawn |
| 49816 | 530121014 | Void or Withdrawn | 211240 | 530314016 | Void or Withdrawn | 372664 | 530498410 | Void or Withdrawn |
| 49817 | 530121015 | Void or Withdrawn | 211241 | 530314017 | Void or Withdrawn | 372665 | 530498411 | Void or Withdrawn |
| 49818 | 530121016 | Void or Withdrawn | 211242 | 530314018 | Void or Withdrawn | 372666 | 530498412 | Void or Withdrawn |
| 49819 | 530121017 | Void or Withdrawn | 211243 | 530314019 | Void or Withdrawn | 372667 | 530498413 | Void or Withdrawn |
| 49820 | 530121018 | Void or Withdrawn | 211244 | 530314020 | Void or Withdrawn | 372668 | 530498414 | Void or Withdrawn |
| 49821 | 530121019 | Void or Withdrawn | 211245 | 530314021 | Void or Withdrawn | 372669 | 530498415 | Void or Withdrawn |
| 49822 | 530121020 | No Recognized Claim | 211246 | 530314022 | Void or Withdrawn | 372670 | 530498416 | Void or Withdrawn |
| 49823 | 530121021 | Void or Withdrawn | 211247 | 530314023 | Void or Withdrawn | 372671 | 530498417 | Void or Withdrawn |
| 49824 | 530121022 | Void or Withdrawn | 211248 | 530314024 | Void or Withdrawn | 372672 | 530498418 | Void or Withdrawn |
| 49825 | 530121023 | Void or Withdrawn | 211249 | 530314025 | Void or Withdrawn | 372673 | 530498419 | Void or Withdrawn |
| 49826 | 530121024 | Void or Withdrawn | 211250 | 530314026 | Void or Withdrawn | 372674 | 530498420 | Void or Withdrawn |
| 49827 | 530121025 | Void or Withdrawn | 211251 | 530314027 | Void or Withdrawn | 372675 | 530498421 | Void or Withdrawn |
| 49828 | 530121026 | Void or Withdrawn | 211252 | 530314028 | Void or Withdrawn | 372676 | 530498422 | Void or Withdrawn |
| 49829 | 530121027 | Void or Withdrawn | 211253 | 530314029 | Void or Withdrawn | 372677 | 530498423 | Void or Withdrawn |
| 49830 | 530121028 | Void or Withdrawn | 211254 | 530314030 | Void or Withdrawn | 372678 | 530498424 | Void or Withdrawn |
| 49831 | 530121029 | Void or Withdrawn | 211255 | 530314031 | Void or Withdrawn | 372679 | 530498425 | Void or Withdrawn |
| 49832 | 530121030 | Void or Withdrawn | 211256 | 530314032 | Void or Withdrawn | 372680 | 530498426 | Void or Withdrawn |
| 49833 | 530121031 | Void or Withdrawn | 211257 | 530314033 | Void or Withdrawn | 372681 | 530498427 | Void or Withdrawn |
| 49834 | 530121032 | Void or Withdrawn | 211258 | 530314034 | Void or Withdrawn | 372682 | 530498428 | Void or Withdrawn |
| 49835 | 530121033 | Void or Withdrawn | 211259 | 530314035 | Void or Withdrawn | 372683 | 530498429 | Void or Withdrawn |
| 49836 | 530121034 | Void or Withdrawn | 211260 | 530314036 | Void or Withdrawn | 372684 | 530498430 | Void or Withdrawn |
| 49837 | 530121035 | Void or Withdrawn | 211261 | 530314037 | Void or Withdrawn | 372685 | 530498431 | Void or Withdrawn |
| 49838 | 530121036 | Void or Withdrawn | 211262 | 530314038 | Void or Withdrawn | 372686 | 530498432 | Void or Withdrawn |
| 49839 | 530121037 | Void or Withdrawn | 211263 | 530314039 | Void or Withdrawn | 372687 | 530498433 | Void or Withdrawn |
| 49840 | 530121038 | Void or Withdrawn | 211264 | 530314040 | Void or Withdrawn | 372688 | 530498434 | Void or Withdrawn |
| 49841 | 530121039 | Void or Withdrawn | 211265 | 530314041 | Void or Withdrawn | 372689 | 530498435 | Void or Withdrawn |
| 49842 | 530121040 | Void or Withdrawn | 211266 | 530314042 | Void or Withdrawn | 372690 | 530498436 | Void or Withdrawn |
| 49843 | 530121041 | Void or Withdrawn | 211267 | 530314043 | Void or Withdrawn | 372691 | 530498437 | Void or Withdrawn |
| 49844 | 530121042 | Void or Withdrawn | 211268 | 530314044 | Void or Withdrawn | 372692 | 530498438 | Void or Withdrawn |
| 49845 | 530121043 | Void or Withdrawn | 211269 | 530314045 | Void or Withdrawn | 372693 | 530498439 | Void or Withdrawn |
| 49846 | 530121044 | Void or Withdrawn | 211270 | 530314046 | Void or Withdrawn | 372694 | 530498440 | Void or Withdrawn |
| 49847 | 530121045 | Void or Withdrawn | 211271 | 530314047 | Void or Withdrawn | 372695 | 530498441 | Void or Withdrawn |
| 49848 | 530121046 | Void or Withdrawn | 211272 | 530314048 | Void or Withdrawn | 372696 | 530498442 | Void or Withdrawn |
| 49849 | 530121047 | Void or Withdrawn | 211273 | 530314049 | Void or Withdrawn | 372697 | 530498443 | Void or Withdrawn |
| 49850 | 530121048 | Void or Withdrawn | 211274 | 530314050 | Void or Withdrawn | 372698 | 530498444 | Void or Withdrawn |
| 49851 | 530121049 | Void or Withdrawn | 211275 | 530314051 | Void or Withdrawn | 372699 | 530498445 | Void or Withdrawn |
| 49852 | 530121050 | Void or Withdrawn | 211276 | 530314052 | Void or Withdrawn | 372700 | 530498446 | Void or Withdrawn |
| 49853 | 530121051 | Void or Withdrawn | 211277 | 530314053 | Void or Withdrawn | 372701 | 530498447 | Void or Withdrawn |
| 49854 | 530121052 | Void or Withdrawn | 211278 | 530314054 | Void or Withdrawn | 372702 | 530498448 | Void or Withdrawn |
| 49855 | 530121053 | Void or Withdrawn | 211279 | 530314055 | Void or Withdrawn | 372703 | 530498449 | Void or Withdrawn |
| 49856 | 530121054 | Void or Withdrawn | 211280 | 530314056 | Void or Withdrawn | 372704 | 530498450 | Void or Withdrawn |
| 49857 | 530121055 | Void or Withdrawn | 211281 | 530314057 | Void or Withdrawn | 372705 | 530498451 | Void or Withdrawn |
| 49858 | 530121056 | Void or Withdrawn | 211282 | 530314058 | Void or Withdrawn | 372706 | 530498452 | Void or Withdrawn |
| 49859 | 530121057 | Void or Withdrawn | 211283 | 530314059 | Void or Withdrawn | 372707 | 530498453 | Void or Withdrawn |
| 49860 | 530121058 | Void or Withdrawn | 211284 | 530314060 | Void or Withdrawn | 372708 | 530498454 | Void or Withdrawn |
| 49861 | 530121059 | Void or Withdrawn | 211285 | 530314061 | Void or Withdrawn | 372709 | 530498455 | Void or Withdrawn |
| 49862 | 530121060 | Void or Withdrawn | 211286 | 530314062 | Void or Withdrawn | 372710 | 530498456 | Void or Withdrawn |
| 49863 | 530121061 | Void or Withdrawn | 211287 | 530314063 | Void or Withdrawn | 372711 | 530498457 | Void or Withdrawn |
| 49864 | 530121062 | Void or Withdrawn | 211288 | 530314064 | Void or Withdrawn | 372712 | 530498458 | Void or Withdrawn |
| 49865 | 530121063 | Void or Withdrawn | 211289 | 530314065 | Void or Withdrawn | 372713 | 530498459 | Void or Withdrawn |
| 49866 | 530121064 | Void or Withdrawn | 211290 | 530314066 | Void or Withdrawn | 372714 | 530498460 | Void or Withdrawn |
| 49867 | 530121065 | Void or Withdrawn | 211291 | 530314067 | Void or Withdrawn | 372715 | 530498461 | Void or Withdrawn |
| 49868 | 530121066 | Void or Withdrawn | 211292 | 530314068 | Void or Withdrawn | 372716 | 530498462 | Void or Withdrawn |
| 49869 | 530121067 | Void or Withdrawn | 211293 | 530314069 | Void or Withdrawn | 372717 | 530498463 | Void or Withdrawn |
| 49870 | 530121068 | Void or Withdrawn | 211294 | 530314070 | Void or Withdrawn | 372718 | 530498464 | Void or Withdrawn |
| 49871 | 530121069 | Void or Withdrawn | 211295 | 530314071 | Void or Withdrawn | 372719 | 530498465 | Void or Withdrawn |
| 49872 | 530121070 | Void or Withdrawn | 211296 | 530314072 | Void or Withdrawn | 372720 | 530498466 | Void or Withdrawn |
| 49873 | 530121071 | Void or Withdrawn | 211297 | 530314073 | Void or Withdrawn | 372721 | 530498467 | Void or Withdrawn |
| 49874 | 530121072 | Void or Withdrawn | 211298 | 530314074 | Void or Withdrawn | 372722 | 530498468 | Void or Withdrawn |
| 49875 | 530121073 | Void or Withdrawn | 211299 | 530314075 | Void or Withdrawn | 372723 | 530498469 | Void or Withdrawn |
| 49876 | 530121074 | Void or Withdrawn | 211300 | 530314076 | Void or Withdrawn | 372724 | 530498470 | Void or Withdrawn |
| 49877 | 530121075 | Void or Withdrawn | 211301 | 530314077 | Void or Withdrawn | 372725 | 530498471 | Void or Withdrawn |
| 49878 | 530121076 | Void or Withdrawn | 211302 | 530314078 | Void or Withdrawn | 372726 | 530498472 | Void or Withdrawn |
| 49879 | 530121077 | Void or Withdrawn | 211303 | 530314079 | Void or Withdrawn | 372727 | 530498473 | Void or Withdrawn |
| 49880 | 530121078 | Void or Withdrawn | 211304 | 530314080 | Void or Withdrawn | 372728 | 530498474 | Void or Withdrawn |
| 49881 | 530121079 | Void or Withdrawn | 211305 | 530314081 | Void or Withdrawn | 372729 | 530498475 | Void or Withdrawn |
| 49882 | 530121080 | Void or Withdrawn | 211306 | 530314082 | Void or Withdrawn | 372730 | 530498476 | Void or Withdrawn |
| 49883 | 530121081 | Void or Withdrawn | 211307 | 530314083 | Void or Withdrawn | 372731 | 530498477 | Void or Withdrawn |
| 49884 | 530121082 | Void or Withdrawn | 211308 | 530314084 | Void or Withdrawn | 372732 | 530498478 | Void or Withdrawn |
| 49885 | 530121083 | Void or Withdrawn | 211309 | 530314085 | Void or Withdrawn | 372733 | 530498479 | Void or Withdrawn |
| 49886 | 530121084 | Void or Withdrawn | 211310 | 530314086 | Void or Withdrawn | 372734 | 530498480 | Void or Withdrawn |
| 49887 | 530121085 | Void or Withdrawn | 211311 | 530314087 | Void or Withdrawn | 372735 | 530498481 | Void or Withdrawn |
| 49888 | 530121086 | Void or Withdrawn | 211312 | 530314088 | Void or Withdrawn | 372736 | 530498482 | Void or Withdrawn |
| 49889 | 530121087 | Void or Withdrawn | 211313 | 530314089 | Void or Withdrawn | 372737 | 530498483 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49890 | 530121088 | Void or Withdrawn | 211314 | 530314090 | Void or Withdrawn | 372738 | 530498484 | Void or Withdrawn |
| 49891 | 530121089 | Void or Withdrawn | 211315 | 530314091 | Void or Withdrawn | 372739 | 530498485 | Void or Withdrawn |
| 49892 | 530121090 | Void or Withdrawn | 211316 | 530314092 | Void or Withdrawn | 372740 | 530498486 | Void or Withdrawn |
| 49893 | 530121091 | Void or Withdrawn | 211317 | 530314093 | Void or Withdrawn | 372741 | 530498487 | Void or Withdrawn |
| 49894 | 530121092 | Void or Withdrawn | 211318 | 530314094 | Void or Withdrawn | 372742 | 530498488 | Void or Withdrawn |
| 49895 | 530121093 | Void or Withdrawn | 211319 | 530314095 | Void or Withdrawn | 372743 | 530498489 | Void or Withdrawn |
| 49896 | 530121094 | Void or Withdrawn | 211320 | 530314096 | Void or Withdrawn | 372744 | 530498490 | Void or Withdrawn |
| 49897 | 530121095 | Void or Withdrawn | 211321 | 530314097 | Void or Withdrawn | 372745 | 530498491 | Void or Withdrawn |
| 49898 | 530121096 | Void or Withdrawn | 211322 | 530314098 | Void or Withdrawn | 372746 | 530498492 | Void or Withdrawn |
| 49899 | 530121097 | No Recognized Claim | 211323 | 530314099 | Void or Withdrawn | 372747 | 530498493 | Void or Withdrawn |
| 49900 | 530121098 | Void or Withdrawn | 211324 | 530314100 | Void or Withdrawn | 372748 | 530498494 | Void or Withdrawn |
| 49901 | 530121099 | Void or Withdrawn | 211325 | 530314101 | Void or Withdrawn | 372749 | 530498495 | Void or Withdrawn |
| 49902 | 530121100 | Void or Withdrawn | 211326 | 530314102 | Void or Withdrawn | 372750 | 530498496 | Void or Withdrawn |
| 49903 | 530121101 | Void or Withdrawn | 211327 | 530314103 | Void or Withdrawn | 372751 | 530498497 | Void or Withdrawn |
| 49904 | 530121102 | Void or Withdrawn | 211328 | 530314104 | Void or Withdrawn | 372752 | 530498498 | Void or Withdrawn |
| 49905 | 530121103 | Void or Withdrawn | 211329 | 530314105 | Void or Withdrawn | 372753 | 530498499 | Void or Withdrawn |
| 49906 | 530121104 | Void or Withdrawn | 211330 | 530314106 | Void or Withdrawn | 372754 | 530498500 | Void or Withdrawn |
| 49907 | 530121105 | Void or Withdrawn | 211331 | 530314107 | Void or Withdrawn | 372755 | 530498501 | Void or Withdrawn |
| 49908 | 530121106 | Void or Withdrawn | 211332 | 530314108 | Void or Withdrawn | 372756 | 530498502 | Void or Withdrawn |
| 49909 | 530121107 | Void or Withdrawn | 211333 | 530314109 | Void or Withdrawn | 372757 | 530498503 | Void or Withdrawn |
| 49910 | 530121108 | Void or Withdrawn | 211334 | 530314110 | Void or Withdrawn | 372758 | 530498504 | Void or Withdrawn |
| 49911 | 530121109 | Void or Withdrawn | 211335 | 530314111 | Void or Withdrawn | 372759 | 530498505 | Void or Withdrawn |
| 49912 | 530121110 | Void or Withdrawn | 211336 | 530314112 | Void or Withdrawn | 372760 | 530498506 | Void or Withdrawn |
| 49913 | 530121111 | Void or Withdrawn | 211337 | 530314113 | Void or Withdrawn | 372761 | 530498507 | Void or Withdrawn |
| 49914 | 530121112 | Void or Withdrawn | 211338 | 530314114 | Void or Withdrawn | 372762 | 530498508 | Void or Withdrawn |
| 49915 | 530121113 | Void or Withdrawn | 211339 | 530314115 | Void or Withdrawn | 372763 | 530498509 | Void or Withdrawn |
| 49916 | 530121114 | Void or Withdrawn | 211340 | 530314116 | Void or Withdrawn | 372764 | 530498510 | Void or Withdrawn |
| 49917 | 530121115 | Void or Withdrawn | 211341 | 530314117 | Void or Withdrawn | 372765 | 530498511 | Void or Withdrawn |
| 49918 | 530121116 | Void or Withdrawn | 211342 | 530314118 | Void or Withdrawn | 372766 | 530498512 | Void or Withdrawn |
| 49919 | 530121117 | Void or Withdrawn | 211343 | 530314119 | Void or Withdrawn | 372767 | 530498513 | Void or Withdrawn |
| 49920 | 530121118 | Void or Withdrawn | 211344 | 530314120 | Void or Withdrawn | 372768 | 530498514 | Void or Withdrawn |
| 49921 | 530121119 | Void or Withdrawn | 211345 | 530314121 | Void or Withdrawn | 372769 | 530498515 | Void or Withdrawn |
| 49922 | 530121120 | Void or Withdrawn | 211346 | 530314122 | Void or Withdrawn | 372770 | 530498516 | Void or Withdrawn |
| 49923 | 530121121 | Void or Withdrawn | 211347 | 530314123 | Void or Withdrawn | 372771 | 530498517 | Void or Withdrawn |
| 49924 | 530121122 | Void or Withdrawn | 211348 | 530314124 | Void or Withdrawn | 372772 | 530498518 | Void or Withdrawn |
| 49925 | 530121123 | Void or Withdrawn | 211349 | 530314125 | Void or Withdrawn | 372773 | 530498519 | Void or Withdrawn |
| 49926 | 530121124 | Void or Withdrawn | 211350 | 530314126 | Void or Withdrawn | 372774 | 530498520 | Void or Withdrawn |
| 49927 | 530121125 | Void or Withdrawn | 211351 | 530314127 | Void or Withdrawn | 372775 | 530498521 | Void or Withdrawn |
| 49928 | 530121126 | Void or Withdrawn | 211352 | 530314128 | Void or Withdrawn | 372776 | 530498522 | Void or Withdrawn |
| 49929 | 530121127 | Void or Withdrawn | 211353 | 530314129 | Void or Withdrawn | 372777 | 530498523 | Void or Withdrawn |
| 49930 | 530121128 | Void or Withdrawn | 211354 | 530314130 | Void or Withdrawn | 372778 | 530498524 | Void or Withdrawn |
| 49931 | 530121129 | Void or Withdrawn | 211355 | 530314131 | Void or Withdrawn | 372779 | 530498525 | Void or Withdrawn |
| 49932 | 530121130 | Void or Withdrawn | 211356 | 530314132 | Void or Withdrawn | 372780 | 530498526 | Void or Withdrawn |
| 49933 | 530121131 | Void or Withdrawn | 211357 | 530314133 | Void or Withdrawn | 372781 | 530498527 | Void or Withdrawn |
| 49934 | 530121132 | Void or Withdrawn | 211358 | 530314134 | Void or Withdrawn | 372782 | 530498528 | Void or Withdrawn |
| 49935 | 530121133 | Void or Withdrawn | 211359 | 530314135 | Void or Withdrawn | 372783 | 530498529 | Void or Withdrawn |
| 49936 | 530121134 | Void or Withdrawn | 211360 | 530314136 | Void or Withdrawn | 372784 | 530498530 | Void or Withdrawn |
| 49937 | 530121135 | Void or Withdrawn | 211361 | 530314137 | Void or Withdrawn | 372785 | 530498531 | Void or Withdrawn |
| 49938 | 530121136 | Void or Withdrawn | 211362 | 530314138 | Void or Withdrawn | 372786 | 530498532 | Void or Withdrawn |
| 49939 | 530121137 | Void or Withdrawn | 211363 | 530314139 | Void or Withdrawn | 372787 | 530498533 | Void or Withdrawn |
| 49940 | 530121138 | Void or Withdrawn | 211364 | 530314140 | Void or Withdrawn | 372788 | 530498534 | Void or Withdrawn |
| 49941 | 530121139 | Void or Withdrawn | 211365 | 530314141 | Void or Withdrawn | 372789 | 530498535 | Void or Withdrawn |
| 49942 | 530121140 | Void or Withdrawn | 211366 | 530314142 | Void or Withdrawn | 372790 | 530498536 | Void or Withdrawn |
| 49943 | 530121141 | Void or Withdrawn | 211367 | 530314143 | Void or Withdrawn | 372791 | 530498537 | Void or Withdrawn |
| 49944 | 530121142 | Void or Withdrawn | 211368 | 530314144 | Void or Withdrawn | 372792 | 530498538 | Void or Withdrawn |
| 49945 | 530121143 | Void or Withdrawn | 211369 | 530314145 | Void or Withdrawn | 372793 | 530498539 | Void or Withdrawn |
| 49946 | 530121144 | Void or Withdrawn | 211370 | 530314146 | Void or Withdrawn | 372794 | 530498540 | Void or Withdrawn |
| 49947 | 530121145 | Void or Withdrawn | 211371 | 530314147 | Void or Withdrawn | 372795 | 530498541 | Void or Withdrawn |
| 49948 | 530121146 | Void or Withdrawn | 211372 | 530314148 | Void or Withdrawn | 372796 | 530498542 | Void or Withdrawn |
| 49949 | 530121147 | Void or Withdrawn | 211373 | 530314149 | Void or Withdrawn | 372797 | 530498543 | Void or Withdrawn |
| 49950 | 530121148 | Void or Withdrawn | 211374 | 530314150 | Void or Withdrawn | 372798 | 530498544 | Void or Withdrawn |
| 49951 | 530121149 | Void or Withdrawn | 211375 | 530314151 | Void or Withdrawn | 372799 | 530498545 | Void or Withdrawn |
| 49952 | 530121150 | Void or Withdrawn | 211376 | 530314152 | Void or Withdrawn | 372800 | 530498546 | Void or Withdrawn |
| 49953 | 530121151 | Void or Withdrawn | 211377 | 530314153 | Void or Withdrawn | 372801 | 530498547 | Void or Withdrawn |
| 49954 | 530121152 | Void or Withdrawn | 211378 | 530314154 | Void or Withdrawn | 372802 | 530498548 | Void or Withdrawn |
| 49955 | 530121153 | Void or Withdrawn | 211379 | 530314155 | Void or Withdrawn | 372803 | 530498549 | Void or Withdrawn |
| 49956 | 530121154 | Void or Withdrawn | 211380 | 530314156 | Void or Withdrawn | 372804 | 530498550 | Void or Withdrawn |
| 49957 | 530121155 | Void or Withdrawn | 211381 | 530314157 | Void or Withdrawn | 372805 | 530498551 | Void or Withdrawn |
| 49958 | 530121156 | Void or Withdrawn | 211382 | 530314158 | Void or Withdrawn | 372806 | 530498552 | Void or Withdrawn |
| 49959 | 530121157 | Void or Withdrawn | 211383 | 530314159 | Void or Withdrawn | 372807 | 530498553 | Void or Withdrawn |
| 49960 | 530121158 | Void or Withdrawn | 211384 | 530314160 | Void or Withdrawn | 372808 | 530498554 | Void or Withdrawn |
| 49961 | 530121159 | Void or Withdrawn | 211385 | 530314161 | Void or Withdrawn | 372809 | 530498555 | Void or Withdrawn |
| 49962 | 530121160 | Void or Withdrawn | 211386 | 530314162 | Void or Withdrawn | 372810 | 530498556 | Void or Withdrawn |
| 49963 | 530121161 | Void or Withdrawn | 211387 | 530314163 | Void or Withdrawn | 372811 | 530498557 | Void or Withdrawn |
| 49964 | 530121162 | Void or Withdrawn | 211388 | 530314164 | Void or Withdrawn | 372812 | 530498558 | Void or Withdrawn |
| 49965 | 530121163 | Void or Withdrawn | 211389 | 530314165 | Void or Withdrawn | 372813 | 530498559 | Void or Withdrawn |
| 49966 | 530121164 | Void or Withdrawn | 211390 | 530314166 | Void or Withdrawn | 372814 | 530498560 | Void or Withdrawn |
| 49967 | 530121165 | Void or Withdrawn | 211391 | 530314167 | Void or Withdrawn | 372815 | 530498561 | Void or Withdrawn |
| 49968 | 530121166 | Void or Withdrawn | 211392 | 530314168 | Void or Withdrawn | 372816 | 530498562 | Void or Withdrawn |
| 49969 | 530121167 | Void or Withdrawn | 211393 | 530314169 | Void or Withdrawn | 372817 | 530498563 | Void or Withdrawn |
| 49970 | 530121168 | Void or Withdrawn | 211394 | 530314170 | Void or Withdrawn | 372818 | 530498564 | Void or Withdrawn |
| 49971 | 530121169 | Void or Withdrawn | 211395 | 530314171 | Void or Withdrawn | 372819 | 530498565 | Void or Withdrawn |
| 49972 | 530121170 | Void or Withdrawn | 211396 | 530314172 | Void or Withdrawn | 372820 | 530498566 | Void or Withdrawn |
| 49973 | 530121171 | Void or Withdrawn | 211397 | 530314173 | Void or Withdrawn | 372821 | 530498567 | Void or Withdrawn |
| 49974 | 530121172 | Void or Withdrawn | 211398 | 530314174 | Void or Withdrawn | 372822 | 530498568 | Void or Withdrawn |
| 49975 | 530121173 | Void or Withdrawn | 211399 | 530314175 | Void or Withdrawn | 372823 | 530498569 | Void or Withdrawn |
| 49976 | 530121174 | Void or Withdrawn | 211400 | 530314176 | Void or Withdrawn | 372824 | 530498570 | Void or Withdrawn |
| 49977 | 530121175 | Void or Withdrawn | 211401 | 530314177 | Void or Withdrawn | 372825 | 530498571 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49978 | 530121176 | Void or Withdrawn | 211402 | 530314178 | Void or Withdrawn | 372826 | 530498572 | Void or Withdrawn |
| 49979 | 530121177 | Void or Withdrawn | 211403 | 530314179 | Void or Withdrawn | 372827 | 530498573 | Void or Withdrawn |
| 49980 | 530121178 | Void or Withdrawn | 211404 | 530314180 | Void or Withdrawn | 372828 | 530498574 | Void or Withdrawn |
| 49981 | 530121179 | Void or Withdrawn | 211405 | 530314181 | Void or Withdrawn | 372829 | 530498575 | Void or Withdrawn |
| 49982 | 530121180 | Void or Withdrawn | 211406 | 530314182 | Void or Withdrawn | 372830 | 530498576 | Void or Withdrawn |
| 49983 | 530121181 | Void or Withdrawn | 211407 | 530314183 | Void or Withdrawn | 372831 | 530498577 | Void or Withdrawn |
| 49984 | 530121182 | Void or Withdrawn | 211408 | 530314184 | Void or Withdrawn | 372832 | 530498578 | Void or Withdrawn |
| 49985 | 530121183 | Void or Withdrawn | 211409 | 530314185 | Void or Withdrawn | 372833 | 530498579 | Void or Withdrawn |
| 49986 | 530121184 | Void or Withdrawn | 211410 | 530314186 | Void or Withdrawn | 372834 | 530498580 | Void or Withdrawn |
| 49987 | 530121185 | Void or Withdrawn | 211411 | 530314187 | Void or Withdrawn | 372835 | 530498581 | Void or Withdrawn |
| 49988 | 530121186 | Void or Withdrawn | 211412 | 530314188 | Void or Withdrawn | 372836 | 530498582 | Void or Withdrawn |
| 49989 | 530121187 | Void or Withdrawn | 211413 | 530314189 | Void or Withdrawn | 372837 | 530498583 | Void or Withdrawn |
| 49990 | 530121188 | Void or Withdrawn | 211414 | 530314190 | Void or Withdrawn | 372838 | 530498584 | Void or Withdrawn |
| 49991 | 530121189 | Void or Withdrawn | 211415 | 530314191 | Void or Withdrawn | 372839 | 530498585 | Void or Withdrawn |
| 49992 | 530121190 | Void or Withdrawn | 211416 | 530314192 | Void or Withdrawn | 372840 | 530498586 | Void or Withdrawn |
| 49993 | 530121191 | Void or Withdrawn | 211417 | 530314193 | Void or Withdrawn | 372841 | 530498587 | Void or Withdrawn |
| 49994 | 530121192 | Void or Withdrawn | 211418 | 530314194 | Void or Withdrawn | 372842 | 530498588 | Void or Withdrawn |
| 49995 | 530121193 | Void or Withdrawn | 211419 | 530314195 | Void or Withdrawn | 372843 | 530498589 | Void or Withdrawn |
| 49996 | 530121194 | Void or Withdrawn | 211420 | 530314196 | Void or Withdrawn | 372844 | 530498590 | Void or Withdrawn |
| 49997 | 530121195 | Void or Withdrawn | 211421 | 530314197 | Void or Withdrawn | 372845 | 530498591 | Void or Withdrawn |
| 49998 | 530121196 | Void or Withdrawn | 211422 | 530314198 | Void or Withdrawn | 372846 | 530498592 | Void or Withdrawn |
| 49999 | 530121197 | Void or Withdrawn | 211423 | 530314199 | Void or Withdrawn | 372847 | 530498593 | Void or Withdrawn |
| 50000 | 530121198 | Void or Withdrawn | 211424 | 530314200 | Void or Withdrawn | 372848 | 530498594 | Void or Withdrawn |
| 50001 | 530121199 | Void or Withdrawn | 211425 | 530314201 | Void or Withdrawn | 372849 | 530498595 | Void or Withdrawn |
| 50002 | 530121200 | Void or Withdrawn | 211426 | 530314202 | Void or Withdrawn | 372850 | 530498596 | Void or Withdrawn |
| 50003 | 530121201 | Void or Withdrawn | 211427 | 530314203 | Void or Withdrawn | 372851 | 530498597 | Void or Withdrawn |
| 50004 | 530121202 | Void or Withdrawn | 211428 | 530314204 | Void or Withdrawn | 372852 | 530498598 | Void or Withdrawn |
| 50005 | 530121203 | Void or Withdrawn | 211429 | 530314205 | Void or Withdrawn | 372853 | 530498599 | Void or Withdrawn |
| 50006 | 530121204 | Void or Withdrawn | 211430 | 530314206 | Void or Withdrawn | 372854 | 530498600 | Void or Withdrawn |
| 50007 | 530121205 | Void or Withdrawn | 211431 | 530314207 | Void or Withdrawn | 372855 | 530498601 | Void or Withdrawn |
| 50008 | 530121206 | Void or Withdrawn | 211432 | 530314208 | Void or Withdrawn | 372856 | 530498602 | Void or Withdrawn |
| 50009 | 530121207 | Void or Withdrawn | 211433 | 530314209 | Void or Withdrawn | 372857 | 530498603 | Void or Withdrawn |
| 50010 | 530121208 | Void or Withdrawn | 211434 | 530314210 | Void or Withdrawn | 372858 | 530498604 | Void or Withdrawn |
| 50011 | 530121209 | Void or Withdrawn | 211435 | 530314211 | Void or Withdrawn | 372859 | 530498605 | Void or Withdrawn |
| 50012 | 530121210 | Void or Withdrawn | 211436 | 530314212 | Void or Withdrawn | 372860 | 530498606 | Void or Withdrawn |
| 50013 | 530121211 | Void or Withdrawn | 211437 | 530314213 | Void or Withdrawn | 372861 | 530498607 | Void or Withdrawn |
| 50014 | 530121212 | Void or Withdrawn | 211438 | 530314214 | Void or Withdrawn | 372862 | 530498608 | Void or Withdrawn |
| 50015 | 530121213 | Void or Withdrawn | 211439 | 530314215 | Void or Withdrawn | 372863 | 530498609 | Void or Withdrawn |
| 50016 | 530121214 | Void or Withdrawn | 211440 | 530314216 | Void or Withdrawn | 372864 | 530498610 | Void or Withdrawn |
| 50017 | 530121215 | Void or Withdrawn | 211441 | 530314217 | Void or Withdrawn | 372865 | 530498611 | Void or Withdrawn |
| 50018 | 530121216 | Void or Withdrawn | 211442 | 530314218 | Void or Withdrawn | 372866 | 530498612 | Void or Withdrawn |
| 50019 | 530121217 | Void or Withdrawn | 211443 | 530314219 | Void or Withdrawn | 372867 | 530498613 | Void or Withdrawn |
| 50020 | 530121218 | Void or Withdrawn | 211444 | 530314220 | Void or Withdrawn | 372868 | 530498614 | Void or Withdrawn |
| 50021 | 530121219 | Void or Withdrawn | 211445 | 530314221 | Void or Withdrawn | 372869 | 530498615 | Void or Withdrawn |
| 50022 | 530121220 | Void or Withdrawn | 211446 | 530314222 | Void or Withdrawn | 372870 | 530498616 | Void or Withdrawn |
| 50023 | 530121221 | Void or Withdrawn | 211447 | 530314223 | Void or Withdrawn | 372871 | 530498617 | Void or Withdrawn |
| 50024 | 530121222 | Void or Withdrawn | 211448 | 530314224 | Void or Withdrawn | 372872 | 530498618 | Void or Withdrawn |
| 50025 | 530121223 | Void or Withdrawn | 211449 | 530314225 | Void or Withdrawn | 372873 | 530498619 | Void or Withdrawn |
| 50026 | 530121224 | Void or Withdrawn | 211450 | 530314226 | Void or Withdrawn | 372874 | 530498620 | Void or Withdrawn |
| 50027 | 530121225 | Void or Withdrawn | 211451 | 530314227 | Void or Withdrawn | 372875 | 530498621 | Void or Withdrawn |
| 50028 | 530121226 | Void or Withdrawn | 211452 | 530314228 | Void or Withdrawn | 372876 | 530498622 | Void or Withdrawn |
| 50029 | 530121227 | Void or Withdrawn | 211453 | 530314229 | Void or Withdrawn | 372877 | 530498623 | Void or Withdrawn |
| 50030 | 530121228 | Void or Withdrawn | 211454 | 530314230 | Void or Withdrawn | 372878 | 530498624 | Void or Withdrawn |
| 50031 | 530121229 | Void or Withdrawn | 211455 | 530314231 | Void or Withdrawn | 372879 | 530498625 | Void or Withdrawn |
| 50032 | 530121230 | Void or Withdrawn | 211456 | 530314232 | Void or Withdrawn | 372880 | 530498626 | Void or Withdrawn |
| 50033 | 530121231 | Void or Withdrawn | 211457 | 530314233 | Void or Withdrawn | 372881 | 530498627 | Void or Withdrawn |
| 50034 | 530121232 | Void or Withdrawn | 211458 | 530314234 | Void or Withdrawn | 372882 | 530498628 | Void or Withdrawn |
| 50035 | 530121233 | Void or Withdrawn | 211459 | 530314235 | Void or Withdrawn | 372883 | 530498629 | Void or Withdrawn |
| 50036 | 530121234 | Void or Withdrawn | 211460 | 530314236 | Void or Withdrawn | 372884 | 530498630 | Void or Withdrawn |
| 50037 | 530121235 | Void or Withdrawn | 211461 | 530314237 | Void or Withdrawn | 372885 | 530498631 | Void or Withdrawn |
| 50038 | 530121236 | Void or Withdrawn | 211462 | 530314238 | Void or Withdrawn | 372886 | 530498632 | Void or Withdrawn |
| 50039 | 530121237 | Void or Withdrawn | 211463 | 530314239 | Void or Withdrawn | 372887 | 530498633 | Void or Withdrawn |
| 50040 | 530121238 | Void or Withdrawn | 211464 | 530314240 | Void or Withdrawn | 372888 | 530498634 | Void or Withdrawn |
| 50041 | 530121239 | Void or Withdrawn | 211465 | 530314241 | Void or Withdrawn | 372889 | 530498635 | Void or Withdrawn |
| 50042 | 530121240 | Void or Withdrawn | 211466 | 530314242 | Void or Withdrawn | 372890 | 530498636 | Void or Withdrawn |
| 50043 | 530121241 | Void or Withdrawn | 211467 | 530314243 | Void or Withdrawn | 372891 | 530498637 | Void or Withdrawn |
| 50044 | 530121242 | Void or Withdrawn | 211468 | 530314244 | Void or Withdrawn | 372892 | 530498638 | Void or Withdrawn |
| 50045 | 530121243 | Void or Withdrawn | 211469 | 530314245 | Void or Withdrawn | 372893 | 530498639 | Void or Withdrawn |
| 50046 | 530121244 | Void or Withdrawn | 211470 | 530314246 | Void or Withdrawn | 372894 | 530498640 | Void or Withdrawn |
| 50047 | 530121245 | Void or Withdrawn | 211471 | 530314247 | Void or Withdrawn | 372895 | 530498641 | Void or Withdrawn |
| 50048 | 530121246 | Void or Withdrawn | 211472 | 530314248 | Void or Withdrawn | 372896 | 530498642 | Void or Withdrawn |
| 50049 | 530121247 | Void or Withdrawn | 211473 | 530314249 | Void or Withdrawn | 372897 | 530498643 | Void or Withdrawn |
| 50050 | 530121248 | Void or Withdrawn | 211474 | 530314250 | Void or Withdrawn | 372898 | 530498644 | Void or Withdrawn |
| 50051 | 530121249 | Void or Withdrawn | 211475 | 530314251 | Void or Withdrawn | 372899 | 530498645 | Void or Withdrawn |
| 50052 | 530121250 | Void or Withdrawn | 211476 | 530314252 | Void or Withdrawn | 372900 | 530498646 | Void or Withdrawn |
| 50053 | 530121251 | Void or Withdrawn | 211477 | 530314253 | Void or Withdrawn | 372901 | 530498647 | Void or Withdrawn |
| 50054 | 530121252 | Void or Withdrawn | 211478 | 530314254 | Void or Withdrawn | 372902 | 530498648 | Void or Withdrawn |
| 50055 | 530121253 | Void or Withdrawn | 211479 | 530314255 | Void or Withdrawn | 372903 | 530498649 | Void or Withdrawn |
| 50056 | 530121254 | Void or Withdrawn | 211480 | 530314256 | Void or Withdrawn | 372904 | 530498650 | Void or Withdrawn |
| 50057 | 530121255 | Void or Withdrawn | 211481 | 530314257 | Void or Withdrawn | 372905 | 530498651 | Void or Withdrawn |
| 50058 | 530121256 | Void or Withdrawn | 211482 | 530314258 | Void or Withdrawn | 372906 | 530498652 | Void or Withdrawn |
| 50059 | 530121257 | Void or Withdrawn | 211483 | 530314259 | Void or Withdrawn | 372907 | 530498653 | Void or Withdrawn |
| 50060 | 530121258 | Void or Withdrawn | 211484 | 530314260 | Void or Withdrawn | 372908 | 530498654 | Void or Withdrawn |
| 50061 | 530121259 | Void or Withdrawn | 211485 | 530314261 | Void or Withdrawn | 372909 | 530498655 | Void or Withdrawn |
| 50062 | 530121260 | Void or Withdrawn | 211486 | 530314262 | Void or Withdrawn | 372910 | 530498656 | Void or Withdrawn |
| 50063 | 530121261 | Void or Withdrawn | 211487 | 530314263 | Void or Withdrawn | 372911 | 530498657 | Void or Withdrawn |
| 50064 | 530121262 | Void or Withdrawn | 211488 | 530314264 | Void or Withdrawn | 372912 | 530498658 | Void or Withdrawn |
| 50065 | 530121263 | Void or Withdrawn | 211489 | 530314265 | Void or Withdrawn | 372913 | 530498659 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50066 | 530121264 | Void or Withdrawn | 211490 | 530314266 | Void or Withdrawn | 372914 | 530498660 | Void or Withdrawn |
| 50067 | 530121265 | Void or Withdrawn | 211491 | 530314267 | Void or Withdrawn | 372915 | 530498661 | Void or Withdrawn |
| 50068 | 530121266 | Void or Withdrawn | 211492 | 530314268 | Void or Withdrawn | 372916 | 530498662 | Void or Withdrawn |
| 50069 | 530121267 | Void or Withdrawn | 211493 | 530314269 | Void or Withdrawn | 372917 | 530498663 | Void or Withdrawn |
| 50070 | 530121268 | Void or Withdrawn | 211494 | 530314270 | Void or Withdrawn | 372918 | 530498664 | Void or Withdrawn |
| 50071 | 530121269 | Void or Withdrawn | 211495 | 530314271 | Void or Withdrawn | 372919 | 530498665 | Void or Withdrawn |
| 50072 | 530121270 | Void or Withdrawn | 211496 | 530314272 | Void or Withdrawn | 372920 | 530498666 | Void or Withdrawn |
| 50073 | 530121271 | Void or Withdrawn | 211497 | 530314273 | Void or Withdrawn | 372921 | 530498667 | Void or Withdrawn |
| 50074 | 530121272 | Void or Withdrawn | 211498 | 530314274 | Void or Withdrawn | 372922 | 530498668 | Void or Withdrawn |
| 50075 | 530121273 | Void or Withdrawn | 211499 | 530314275 | Void or Withdrawn | 372923 | 530498669 | Void or Withdrawn |
| 50076 | 530121274 | Void or Withdrawn | 211500 | 530314276 | Void or Withdrawn | 372924 | 530498670 | Void or Withdrawn |
| 50077 | 530121275 | Void or Withdrawn | 211501 | 530314277 | Void or Withdrawn | 372925 | 530498671 | Void or Withdrawn |
| 50078 | 530121276 | Void or Withdrawn | 211502 | 530314278 | Void or Withdrawn | 372926 | 530498672 | Void or Withdrawn |
| 50079 | 530121277 | Void or Withdrawn | 211503 | 530314279 | Void or Withdrawn | 372927 | 530498673 | Void or Withdrawn |
| 50080 | 530121278 | Void or Withdrawn | 211504 | 530314280 | Void or Withdrawn | 372928 | 530498674 | Void or Withdrawn |
| 50081 | 530121279 | Void or Withdrawn | 211505 | 530314281 | Void or Withdrawn | 372929 | 530498675 | Void or Withdrawn |
| 50082 | 530121280 | Void or Withdrawn | 211506 | 530314282 | Void or Withdrawn | 372930 | 530498676 | Void or Withdrawn |
| 50083 | 530121281 | Void or Withdrawn | 211507 | 530314283 | Void or Withdrawn | 372931 | 530498677 | Void or Withdrawn |
| 50084 | 530121282 | Void or Withdrawn | 211508 | 530314284 | Void or Withdrawn | 372932 | 530498678 | Void or Withdrawn |
| 50085 | 530121283 | Void or Withdrawn | 211509 | 530314285 | Void or Withdrawn | 372933 | 530498679 | Void or Withdrawn |
| 50086 | 530121284 | Void or Withdrawn | 211510 | 530314286 | Void or Withdrawn | 372934 | 530498680 | Void or Withdrawn |
| 50087 | 530121285 | Void or Withdrawn | 211511 | 530314287 | Void or Withdrawn | 372935 | 530498681 | Void or Withdrawn |
| 50088 | 530121286 | Void or Withdrawn | 211512 | 530314288 | Void or Withdrawn | 372936 | 530498682 | Void or Withdrawn |
| 50089 | 530121287 | Void or Withdrawn | 211513 | 530314289 | Void or Withdrawn | 372937 | 530498683 | Void or Withdrawn |
| 50090 | 530121288 | Void or Withdrawn | 211514 | 530314290 | Void or Withdrawn | 372938 | 530498684 | Void or Withdrawn |
| 50091 | 530121289 | Void or Withdrawn | 211515 | 530314291 | Void or Withdrawn | 372939 | 530498685 | Void or Withdrawn |
| 50092 | 530121290 | Void or Withdrawn | 211516 | 530314292 | Void or Withdrawn | 372940 | 530498686 | Void or Withdrawn |
| 50093 | 530121291 | Void or Withdrawn | 211517 | 530314293 | Void or Withdrawn | 372941 | 530498687 | Void or Withdrawn |
| 50094 | 530121292 | Void or Withdrawn | 211518 | 530314294 | Void or Withdrawn | 372942 | 530498688 | Void or Withdrawn |
| 50095 | 530121293 | Void or Withdrawn | 211519 | 530314295 | Void or Withdrawn | 372943 | 530498689 | Void or Withdrawn |
| 50096 | 530121294 | Void or Withdrawn | 211520 | 530314296 | Void or Withdrawn | 372944 | 530498690 | Void or Withdrawn |
| 50097 | 530121295 | Void or Withdrawn | 211521 | 530314297 | Void or Withdrawn | 372945 | 530498691 | Void or Withdrawn |
| 50098 | 530121296 | Void or Withdrawn | 211522 | 530314298 | Void or Withdrawn | 372946 | 530498692 | Void or Withdrawn |
| 50099 | 530121297 | Void or Withdrawn | 211523 | 530314299 | Void or Withdrawn | 372947 | 530498693 | Void or Withdrawn |
| 50100 | 530121298 | Void or Withdrawn | 211524 | 530314300 | Void or Withdrawn | 372948 | 530498694 | Void or Withdrawn |
| 50101 | 530121299 | Void or Withdrawn | 211525 | 530314301 | Void or Withdrawn | 372949 | 530498695 | Void or Withdrawn |
| 50102 | 530121300 | Void or Withdrawn | 211526 | 530314302 | Void or Withdrawn | 372950 | 530498696 | Void or Withdrawn |
| 50103 | 530121301 | Void or Withdrawn | 211527 | 530314303 | Void or Withdrawn | 372951 | 530498697 | Void or Withdrawn |
| 50104 | 530121302 | Void or Withdrawn | 211528 | 530314304 | Void or Withdrawn | 372952 | 530498698 | Void or Withdrawn |
| 50105 | 530121303 | Void or Withdrawn | 211529 | 530314305 | Void or Withdrawn | 372953 | 530498699 | Void or Withdrawn |
| 50106 | 530121304 | Void or Withdrawn | 211530 | 530314306 | Void or Withdrawn | 372954 | 530498700 | Void or Withdrawn |
| 50107 | 530121305 | Void or Withdrawn | 211531 | 530314307 | Void or Withdrawn | 372955 | 530498701 | Void or Withdrawn |
| 50108 | 530121306 | Void or Withdrawn | 211532 | 530314308 | Void or Withdrawn | 372956 | 530498702 | Void or Withdrawn |
| 50109 | 530121307 | Void or Withdrawn | 211533 | 530314309 | Void or Withdrawn | 372957 | 530498703 | Void or Withdrawn |
| 50110 | 530121308 | Void or Withdrawn | 211534 | 530314310 | Void or Withdrawn | 372958 | 530498704 | Void or Withdrawn |
| 50111 | 530121309 | Void or Withdrawn | 211535 | 530314311 | Void or Withdrawn | 372959 | 530498705 | Void or Withdrawn |
| 50112 | 530121310 | Void or Withdrawn | 211536 | 530314312 | Void or Withdrawn | 372960 | 530498706 | Void or Withdrawn |
| 50113 | 530121311 | Void or Withdrawn | 211537 | 530314313 | Void or Withdrawn | 372961 | 530498707 | Void or Withdrawn |
| 50114 | 530121312 | Void or Withdrawn | 211538 | 530314314 | Void or Withdrawn | 372962 | 530498708 | Void or Withdrawn |
| 50115 | 530121313 | Void or Withdrawn | 211539 | 530314315 | Void or Withdrawn | 372963 | 530498709 | Void or Withdrawn |
| 50116 | 530121314 | Void or Withdrawn | 211540 | 530314316 | Void or Withdrawn | 372964 | 530498710 | Void or Withdrawn |
| 50117 | 530121315 | Void or Withdrawn | 211541 | 530314317 | Void or Withdrawn | 372965 | 530498711 | Void or Withdrawn |
| 50118 | 530121316 | Void or Withdrawn | 211542 | 530314318 | Void or Withdrawn | 372966 | 530498712 | Void or Withdrawn |
| 50119 | 530121317 | Void or Withdrawn | 211543 | 530314319 | Void or Withdrawn | 372967 | 530498713 | Void or Withdrawn |
| 50120 | 530121318 | Void or Withdrawn | 211544 | 530314320 | Void or Withdrawn | 372968 | 530498714 | Void or Withdrawn |
| 50121 | 530121319 | Void or Withdrawn | 211545 | 530314321 | Void or Withdrawn | 372969 | 530498715 | Void or Withdrawn |
| 50122 | 530121320 | Void or Withdrawn | 211546 | 530314322 | Void or Withdrawn | 372970 | 530498716 | Void or Withdrawn |
| 50123 | 530121321 | Void or Withdrawn | 211547 | 530314323 | Void or Withdrawn | 372971 | 530498717 | Void or Withdrawn |
| 50124 | 530121322 | Void or Withdrawn | 211548 | 530314324 | Void or Withdrawn | 372972 | 530498718 | Void or Withdrawn |
| 50125 | 530121323 | Void or Withdrawn | 211549 | 530314325 | Void or Withdrawn | 372973 | 530498719 | Void or Withdrawn |
| 50126 | 530121324 | Void or Withdrawn | 211550 | 530314326 | Void or Withdrawn | 372974 | 530498720 | Void or Withdrawn |
| 50127 | 530121325 | Void or Withdrawn | 211551 | 530314327 | Void or Withdrawn | 372975 | 530498721 | Void or Withdrawn |
| 50128 | 530121326 | Void or Withdrawn | 211552 | 530314328 | Void or Withdrawn | 372976 | 530498722 | Void or Withdrawn |
| 50129 | 530121327 | Void or Withdrawn | 211553 | 530314329 | Void or Withdrawn | 372977 | 530498723 | Void or Withdrawn |
| 50130 | 530121328 | Void or Withdrawn | 211554 | 530314330 | Void or Withdrawn | 372978 | 530498724 | Void or Withdrawn |
| 50131 | 530121329 | Void or Withdrawn | 211555 | 530314331 | Void or Withdrawn | 372979 | 530498725 | Void or Withdrawn |
| 50132 | 530121330 | Void or Withdrawn | 211556 | 530314332 | Void or Withdrawn | 372980 | 530498726 | Void or Withdrawn |
| 50133 | 530121331 | Void or Withdrawn | 211557 | 530314333 | Void or Withdrawn | 372981 | 530498727 | Void or Withdrawn |
| 50134 | 530121332 | Void or Withdrawn | 211558 | 530314334 | Void or Withdrawn | 372982 | 530498728 | Void or Withdrawn |
| 50135 | 530121333 | Void or Withdrawn | 211559 | 530314335 | Void or Withdrawn | 372983 | 530498729 | Void or Withdrawn |
| 50136 | 530121334 | Void or Withdrawn | 211560 | 530314336 | Void or Withdrawn | 372984 | 530498730 | Void or Withdrawn |
| 50137 | 530121335 | Void or Withdrawn | 211561 | 530314337 | Void or Withdrawn | 372985 | 530498731 | Void or Withdrawn |
| 50138 | 530121336 | Void or Withdrawn | 211562 | 530314338 | Void or Withdrawn | 372986 | 530498732 | Void or Withdrawn |
| 50139 | 530121337 | Void or Withdrawn | 211563 | 530314339 | Void or Withdrawn | 372987 | 530498733 | Void or Withdrawn |
| 50140 | 530121338 | Void or Withdrawn | 211564 | 530314340 | Void or Withdrawn | 372988 | 530498734 | Void or Withdrawn |
| 50141 | 530121339 | Void or Withdrawn | 211565 | 530314341 | Void or Withdrawn | 372989 | 530498735 | Void or Withdrawn |
| 50142 | 530121340 | Void or Withdrawn | 211566 | 530314342 | Void or Withdrawn | 372990 | 530498736 | Void or Withdrawn |
| 50143 | 530121341 | Void or Withdrawn | 211567 | 530314343 | Void or Withdrawn | 372991 | 530498737 | Void or Withdrawn |
| 50144 | 530121342 | Void or Withdrawn | 211568 | 530314344 | Void or Withdrawn | 372992 | 530498738 | Void or Withdrawn |
| 50145 | 530121343 | Void or Withdrawn | 211569 | 530314345 | Void or Withdrawn | 372993 | 530498739 | Void or Withdrawn |
| 50146 | 530121344 | Void or Withdrawn | 211570 | 530314346 | Void or Withdrawn | 372994 | 530498740 | Void or Withdrawn |
| 50147 | 530121345 | Void or Withdrawn | 211571 | 530314347 | Void or Withdrawn | 372995 | 530498741 | Void or Withdrawn |
| 50148 | 530121346 | Void or Withdrawn | 211572 | 530314348 | Void or Withdrawn | 372996 | 530498742 | Void or Withdrawn |
| 50149 | 530121347 | Void or Withdrawn | 211573 | 530314349 | Void or Withdrawn | 372997 | 530498743 | Void or Withdrawn |
| 50150 | 530121348 | Void or Withdrawn | 211574 | 530314350 | Void or Withdrawn | 372998 | 530498744 | Void or Withdrawn |
| 50151 | 530121349 | Void or Withdrawn | 211575 | 530314351 | Void or Withdrawn | 372999 | 530498745 | Void or Withdrawn |
| 50152 | 530121350 | Void or Withdrawn | 211576 | 530314352 | Void or Withdrawn | 373000 | 530498746 | Void or Withdrawn |
| 50153 | 530121351 | Void or Withdrawn | 211577 | 530314353 | Void or Withdrawn | 373001 | 530498747 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50154 | 530121352 | Void or Withdrawn | 211578 | 530314354 | Void or Withdrawn | 373002 | 530498748 | Void or Withdrawn |
| 50155 | 530121353 | Void or Withdrawn | 211579 | 530314355 | Void or Withdrawn | 373003 | 530498749 | Void or Withdrawn |
| 50156 | 530121354 | Void or Withdrawn | 211580 | 530314356 | Void or Withdrawn | 373004 | 530498750 | Void or Withdrawn |
| 50157 | 530121355 | Void or Withdrawn | 211581 | 530314357 | Void or Withdrawn | 373005 | 530498751 | Void or Withdrawn |
| 50158 | 530121356 | Void or Withdrawn | 211582 | 530314358 | Void or Withdrawn | 373006 | 530498752 | Void or Withdrawn |
| 50159 | 530121357 | Void or Withdrawn | 211583 | 530314359 | Void or Withdrawn | 373007 | 530498753 | Void or Withdrawn |
| 50160 | 530121358 | Void or Withdrawn | 211584 | 530314360 | Void or Withdrawn | 373008 | 530498754 | Void or Withdrawn |
| 50161 | 530121359 | Void or Withdrawn | 211585 | 530314361 | Void or Withdrawn | 373009 | 530498755 | Void or Withdrawn |
| 50162 | 530121360 | Void or Withdrawn | 211586 | 530314362 | Void or Withdrawn | 373010 | 530498756 | Void or Withdrawn |
| 50163 | 530121361 | Void or Withdrawn | 211587 | 530314363 | Void or Withdrawn | 373011 | 530498757 | Void or Withdrawn |
| 50164 | 530121362 | Void or Withdrawn | 211588 | 530314364 | Void or Withdrawn | 373012 | 530498758 | Void or Withdrawn |
| 50165 | 530121363 | Void or Withdrawn | 211589 | 530314365 | Void or Withdrawn | 373013 | 530498759 | Void or Withdrawn |
| 50166 | 530121364 | Void or Withdrawn | 211590 | 530314366 | Void or Withdrawn | 373014 | 530498760 | Void or Withdrawn |
| 50167 | 530121365 | Void or Withdrawn | 211591 | 530314367 | Void or Withdrawn | 373015 | 530498761 | Void or Withdrawn |
| 50168 | 530121366 | Void or Withdrawn | 211592 | 530314368 | Void or Withdrawn | 373016 | 530498762 | Void or Withdrawn |
| 50169 | 530121367 | Void or Withdrawn | 211593 | 530314369 | Void or Withdrawn | 373017 | 530498763 | Void or Withdrawn |
| 50170 | 530121368 | Void or Withdrawn | 211594 | 530314370 | Void or Withdrawn | 373018 | 530498764 | Void or Withdrawn |
| 50171 | 530121369 | Void or Withdrawn | 211595 | 530314371 | Void or Withdrawn | 373019 | 530498765 | Void or Withdrawn |
| 50172 | 530121370 | Void or Withdrawn | 211596 | 530314372 | Void or Withdrawn | 373020 | 530498766 | Void or Withdrawn |
| 50173 | 530121371 | Void or Withdrawn | 211597 | 530314373 | Void or Withdrawn | 373021 | 530498767 | Void or Withdrawn |
| 50174 | 530121372 | Void or Withdrawn | 211598 | 530314374 | Void or Withdrawn | 373022 | 530498768 | Void or Withdrawn |
| 50175 | 530121373 | Void or Withdrawn | 211599 | 530314375 | Void or Withdrawn | 373023 | 530498769 | Void or Withdrawn |
| 50176 | 530121374 | Void or Withdrawn | 211600 | 530314376 | Void or Withdrawn | 373024 | 530498770 | Void or Withdrawn |
| 50177 | 530121375 | Void or Withdrawn | 211601 | 530314377 | Void or Withdrawn | 373025 | 530498771 | Void or Withdrawn |
| 50178 | 530121376 | Void or Withdrawn | 211602 | 530314378 | Void or Withdrawn | 373026 | 530498772 | Void or Withdrawn |
| 50179 | 530121377 | Void or Withdrawn | 211603 | 530314379 | Void or Withdrawn | 373027 | 530498773 | Void or Withdrawn |
| 50180 | 530121378 | Void or Withdrawn | 211604 | 530314380 | Void or Withdrawn | 373028 | 530498774 | Void or Withdrawn |
| 50181 | 530121379 | Void or Withdrawn | 211605 | 530314381 | Void or Withdrawn | 373029 | 530498775 | Void or Withdrawn |
| 50182 | 530121380 | Void or Withdrawn | 211606 | 530314382 | Void or Withdrawn | 373030 | 530498776 | Void or Withdrawn |
| 50183 | 530121381 | Void or Withdrawn | 211607 | 530314383 | Void or Withdrawn | 373031 | 530498777 | Void or Withdrawn |
| 50184 | 530121382 | Void or Withdrawn | 211608 | 530314384 | Void or Withdrawn | 373032 | 530498778 | Void or Withdrawn |
| 50185 | 530121383 | Void or Withdrawn | 211609 | 530314385 | Void or Withdrawn | 373033 | 530498779 | Void or Withdrawn |
| 50186 | 530121384 | Void or Withdrawn | 211610 | 530314386 | Void or Withdrawn | 373034 | 530498780 | Void or Withdrawn |
| 50187 | 530121385 | Void or Withdrawn | 211611 | 530314387 | Void or Withdrawn | 373035 | 530498781 | Void or Withdrawn |
| 50188 | 530121386 | Void or Withdrawn | 211612 | 530314388 | Void or Withdrawn | 373036 | 530498782 | Void or Withdrawn |
| 50189 | 530121387 | Void or Withdrawn | 211613 | 530314389 | Void or Withdrawn | 373037 | 530498783 | Void or Withdrawn |
| 50190 | 530121388 | Void or Withdrawn | 211614 | 530314390 | Void or Withdrawn | 373038 | 530498784 | Void or Withdrawn |
| 50191 | 530121389 | Void or Withdrawn | 211615 | 530314391 | Void or Withdrawn | 373039 | 530498785 | Void or Withdrawn |
| 50192 | 530121390 | Void or Withdrawn | 211616 | 530314392 | Void or Withdrawn | 373040 | 530498786 | Void or Withdrawn |
| 50193 | 530121391 | Void or Withdrawn | 211617 | 530314393 | Void or Withdrawn | 373041 | 530498787 | Void or Withdrawn |
| 50194 | 530121392 | Void or Withdrawn | 211618 | 530314394 | Void or Withdrawn | 373042 | 530498788 | Void or Withdrawn |
| 50195 | 530121393 | Void or Withdrawn | 211619 | 530314395 | Void or Withdrawn | 373043 | 530498789 | Void or Withdrawn |
| 50196 | 530121394 | Void or Withdrawn | 211620 | 530314396 | Void or Withdrawn | 373044 | 530498790 | Void or Withdrawn |
| 50197 | 530121395 | Void or Withdrawn | 211621 | 530314397 | Void or Withdrawn | 373045 | 530498791 | Void or Withdrawn |
| 50198 | 530121396 | Void or Withdrawn | 211622 | 530314398 | Void or Withdrawn | 373046 | 530498792 | Void or Withdrawn |
| 50199 | 530121397 | Void or Withdrawn | 211623 | 530314399 | Void or Withdrawn | 373047 | 530498793 | Void or Withdrawn |
| 50200 | 530121398 | Void or Withdrawn | 211624 | 530314400 | Void or Withdrawn | 373048 | 530498794 | Void or Withdrawn |
| 50201 | 530121399 | Void or Withdrawn | 211625 | 530314401 | Void or Withdrawn | 373049 | 530498795 | Void or Withdrawn |
| 50202 | 530121400 | Void or Withdrawn | 211626 | 530314402 | Void or Withdrawn | 373050 | 530498796 | Void or Withdrawn |
| 50203 | 530121401 | Void or Withdrawn | 211627 | 530314403 | Void or Withdrawn | 373051 | 530498797 | Void or Withdrawn |
| 50204 | 530121402 | Void or Withdrawn | 211628 | 530314404 | Void or Withdrawn | 373052 | 530498798 | Void or Withdrawn |
| 50205 | 530121403 | Void or Withdrawn | 211629 | 530314405 | Void or Withdrawn | 373053 | 530498799 | Void or Withdrawn |
| 50206 | 530121404 | Void or Withdrawn | 211630 | 530314406 | Void or Withdrawn | 373054 | 530498800 | Void or Withdrawn |
| 50207 | 530121405 | Void or Withdrawn | 211631 | 530314407 | Void or Withdrawn | 373055 | 530498801 | Void or Withdrawn |
| 50208 | 530121406 | Void or Withdrawn | 211632 | 530314408 | Void or Withdrawn | 373056 | 530498802 | Void or Withdrawn |
| 50209 | 530121407 | Void or Withdrawn | 211633 | 530314409 | Void or Withdrawn | 373057 | 530498803 | Void or Withdrawn |
| 50210 | 530121408 | Void or Withdrawn | 211634 | 530314410 | Void or Withdrawn | 373058 | 530498804 | Void or Withdrawn |
| 50211 | 530121409 | Void or Withdrawn | 211635 | 530314411 | Void or Withdrawn | 373059 | 530498805 | Void or Withdrawn |
| 50212 | 530121410 | Void or Withdrawn | 211636 | 530314412 | Void or Withdrawn | 373060 | 530498806 | Void or Withdrawn |
| 50213 | 530121411 | Void or Withdrawn | 211637 | 530314413 | Void or Withdrawn | 373061 | 530498807 | Void or Withdrawn |
| 50214 | 530121412 | Void or Withdrawn | 211638 | 530314414 | Void or Withdrawn | 373062 | 530498808 | Void or Withdrawn |
| 50215 | 530121413 | Void or Withdrawn | 211639 | 530314415 | Void or Withdrawn | 373063 | 530498809 | Void or Withdrawn |
| 50216 | 530121414 | Void or Withdrawn | 211640 | 530314416 | Void or Withdrawn | 373064 | 530498810 | Void or Withdrawn |
| 50217 | 530121415 | Void or Withdrawn | 211641 | 530314417 | Void or Withdrawn | 373065 | 530498811 | Void or Withdrawn |
| 50218 | 530121416 | Void or Withdrawn | 211642 | 530314418 | Void or Withdrawn | 373066 | 530498812 | Void or Withdrawn |
| 50219 | 530121417 | Void or Withdrawn | 211643 | 530314419 | Void or Withdrawn | 373067 | 530498813 | Void or Withdrawn |
| 50220 | 530121418 | Void or Withdrawn | 211644 | 530314420 | Void or Withdrawn | 373068 | 530498814 | Void or Withdrawn |
| 50221 | 530121419 | Void or Withdrawn | 211645 | 530314421 | Void or Withdrawn | 373069 | 530498815 | Void or Withdrawn |
| 50222 | 530121420 | Void or Withdrawn | 211646 | 530314422 | Void or Withdrawn | 373070 | 530498816 | Void or Withdrawn |
| 50223 | 530121421 | Void or Withdrawn | 211647 | 530314423 | Void or Withdrawn | 373071 | 530498817 | Void or Withdrawn |
| 50224 | 530121422 | No Recognized Claim | 211648 | 530314424 | Void or Withdrawn | 373072 | 530498818 | Void or Withdrawn |
| 50225 | 530121423 | Void or Withdrawn | 211649 | 530314425 | Void or Withdrawn | 373073 | 530498819 | Void or Withdrawn |
| 50226 | 530121424 | Void or Withdrawn | 211650 | 530314426 | Void or Withdrawn | 373074 | 530498820 | Void or Withdrawn |
| 50227 | 530121425 | Void or Withdrawn | 211651 | 530314427 | Void or Withdrawn | 373075 | 530498821 | Void or Withdrawn |
| 50228 | 530121426 | Void or Withdrawn | 211652 | 530314428 | Void or Withdrawn | 373076 | 530498822 | Void or Withdrawn |
| 50229 | 530121427 | Void or Withdrawn | 211653 | 530314429 | Void or Withdrawn | 373077 | 530498823 | Void or Withdrawn |
| 50230 | 530121428 | Void or Withdrawn | 211654 | 530314430 | Void or Withdrawn | 373078 | 530498824 | Void or Withdrawn |
| 50231 | 530121429 | Void or Withdrawn | 211655 | 530314431 | Void or Withdrawn | 373079 | 530498825 | Void or Withdrawn |
| 50232 | 530121430 | Void or Withdrawn | 211656 | 530314432 | Void or Withdrawn | 373080 | 530498826 | Void or Withdrawn |
| 50233 | 530121431 | Void or Withdrawn | 211657 | 530314433 | Void or Withdrawn | 373081 | 530498827 | Void or Withdrawn |
| 50234 | 530121432 | Void or Withdrawn | 211658 | 530314434 | Void or Withdrawn | 373082 | 530498828 | Void or Withdrawn |
| 50235 | 530121433 | Void or Withdrawn | 211659 | 530314435 | Void or Withdrawn | 373083 | 530498829 | Void or Withdrawn |
| 50236 | 530121434 | Void or Withdrawn | 211660 | 530314436 | Void or Withdrawn | 373084 | 530498830 | Void or Withdrawn |
| 50237 | 530121435 | Void or Withdrawn | 211661 | 530314437 | Void or Withdrawn | 373085 | 530498831 | Void or Withdrawn |
| 50238 | 530121436 | Void or Withdrawn | 211662 | 530314438 | Void or Withdrawn | 373086 | 530498832 | Void or Withdrawn |
| 50239 | 530121437 | Void or Withdrawn | 211663 | 530314439 | Void or Withdrawn | 373087 | 530498833 | Void or Withdrawn |
| 50240 | 530121438 | Void or Withdrawn | 211664 | 530314440 | Void or Withdrawn | 373088 | 530498834 | Void or Withdrawn |
| 50241 | 530121439 | Void or Withdrawn | 211665 | 530314441 | Void or Withdrawn | 373089 | 530498835 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50242 | 530121440 | Void or Withdrawn | 211666 | 530314442 | Void or Withdrawn | 373090 | 530498836 | Void or Withdrawn |
| 50243 | 530121441 | Void or Withdrawn | 211667 | 530314443 | Void or Withdrawn | 373091 | 530498837 | Void or Withdrawn |
| 50244 | 530121442 | Void or Withdrawn | 211668 | 530314444 | Void or Withdrawn | 373092 | 530498838 | Void or Withdrawn |
| 50245 | 530121443 | Void or Withdrawn | 211669 | 530314445 | Void or Withdrawn | 373093 | 530498839 | Void or Withdrawn |
| 50246 | 530121444 | Void or Withdrawn | 211670 | 530314446 | Void or Withdrawn | 373094 | 530498840 | Void or Withdrawn |
| 50247 | 530121445 | Void or Withdrawn | 211671 | 530314447 | Void or Withdrawn | 373095 | 530498841 | Void or Withdrawn |
| 50248 | 530121446 | Void or Withdrawn | 211672 | 530314448 | Void or Withdrawn | 373096 | 530498842 | Void or Withdrawn |
| 50249 | 530121447 | Void or Withdrawn | 211673 | 530314449 | Void or Withdrawn | 373097 | 530498843 | Void or Withdrawn |
| 50250 | 530121448 | Void or Withdrawn | 211674 | 530314450 | Void or Withdrawn | 373098 | 530498844 | Void or Withdrawn |
| 50251 | 530121449 | Void or Withdrawn | 211675 | 530314451 | Void or Withdrawn | 373099 | 530498845 | Void or Withdrawn |
| 50252 | 530121450 | Void or Withdrawn | 211676 | 530314452 | Void or Withdrawn | 373100 | 530498846 | Void or Withdrawn |
| 50253 | 530121451 | Void or Withdrawn | 211677 | 530314453 | Void or Withdrawn | 373101 | 530498847 | Void or Withdrawn |
| 50254 | 530121452 | Void or Withdrawn | 211678 | 530314454 | Void or Withdrawn | 373102 | 530498848 | Void or Withdrawn |
| 50255 | 530121453 | Void or Withdrawn | 211679 | 530314455 | Void or Withdrawn | 373103 | 530498849 | Void or Withdrawn |
| 50256 | 530121454 | Void or Withdrawn | 211680 | 530314456 | Void or Withdrawn | 373104 | 530498850 | Void or Withdrawn |
| 50257 | 530121455 | Void or Withdrawn | 211681 | 530314457 | Void or Withdrawn | 373105 | 530498851 | Void or Withdrawn |
| 50258 | 530121456 | Void or Withdrawn | 211682 | 530314458 | Void or Withdrawn | 373106 | 530498852 | Void or Withdrawn |
| 50259 | 530121457 | Void or Withdrawn | 211683 | 530314459 | Void or Withdrawn | 373107 | 530498853 | Void or Withdrawn |
| 50260 | 530121458 | Void or Withdrawn | 211684 | 530314460 | Void or Withdrawn | 373108 | 530498854 | Void or Withdrawn |
| 50261 | 530121459 | Void or Withdrawn | 211685 | 530314461 | Void or Withdrawn | 373109 | 530498855 | Void or Withdrawn |
| 50262 | 530121460 | Void or Withdrawn | 211686 | 530314462 | Void or Withdrawn | 373110 | 530498856 | Void or Withdrawn |
| 50263 | 530121461 | Void or Withdrawn | 211687 | 530314463 | Void or Withdrawn | 373111 | 530498857 | Void or Withdrawn |
| 50264 | 530121462 | Void or Withdrawn | 211688 | 530314464 | Void or Withdrawn | 373112 | 530498858 | Void or Withdrawn |
| 50265 | 530121463 | Void or Withdrawn | 211689 | 530314465 | Void or Withdrawn | 373113 | 530498859 | Void or Withdrawn |
| 50266 | 530121464 | Void or Withdrawn | 211690 | 530314466 | Void or Withdrawn | 373114 | 530498860 | Void or Withdrawn |
| 50267 | 530121465 | Void or Withdrawn | 211691 | 530314467 | Void or Withdrawn | 373115 | 530498861 | Void or Withdrawn |
| 50268 | 530121466 | Void or Withdrawn | 211692 | 530314468 | Void or Withdrawn | 373116 | 530498862 | Void or Withdrawn |
| 50269 | 530121467 | Void or Withdrawn | 211693 | 530314469 | Void or Withdrawn | 373117 | 530498863 | Void or Withdrawn |
| 50270 | 530121468 | Void or Withdrawn | 211694 | 530314470 | Void or Withdrawn | 373118 | 530498864 | Void or Withdrawn |
| 50271 | 530121469 | Void or Withdrawn | 211695 | 530314471 | Void or Withdrawn | 373119 | 530498865 | Void or Withdrawn |
| 50272 | 530121470 | Void or Withdrawn | 211696 | 530314472 | Void or Withdrawn | 373120 | 530498866 | Void or Withdrawn |
| 50273 | 530121471 | Void or Withdrawn | 211697 | 530314473 | Void or Withdrawn | 373121 | 530498867 | Void or Withdrawn |
| 50274 | 530121472 | Void or Withdrawn | 211698 | 530314474 | Void or Withdrawn | 373122 | 530498868 | Void or Withdrawn |
| 50275 | 530121473 | Void or Withdrawn | 211699 | 530314475 | Void or Withdrawn | 373123 | 530498869 | Void or Withdrawn |
| 50276 | 530121474 | Void or Withdrawn | 211700 | 530314476 | Void or Withdrawn | 373124 | 530498870 | Void or Withdrawn |
| 50277 | 530121475 | Void or Withdrawn | 211701 | 530314477 | Void or Withdrawn | 373125 | 530498871 | Void or Withdrawn |
| 50278 | 530121476 | Void or Withdrawn | 211702 | 530314478 | Void or Withdrawn | 373126 | 530498872 | Void or Withdrawn |
| 50279 | 530121477 | Void or Withdrawn | 211703 | 530314479 | Void or Withdrawn | 373127 | 530498873 | Void or Withdrawn |
| 50280 | 530121478 | Void or Withdrawn | 211704 | 530314480 | Void or Withdrawn | 373128 | 530498874 | Void or Withdrawn |
| 50281 | 530121479 | Void or Withdrawn | 211705 | 530314481 | Void or Withdrawn | 373129 | 530498875 | Void or Withdrawn |
| 50282 | 530121480 | Void or Withdrawn | 211706 | 530314482 | Void or Withdrawn | 373130 | 530498876 | Void or Withdrawn |
| 50283 | 530121481 | Void or Withdrawn | 211707 | 530314483 | Void or Withdrawn | 373131 | 530498877 | Void or Withdrawn |
| 50284 | 530121482 | Void or Withdrawn | 211708 | 530314484 | Void or Withdrawn | 373132 | 530498878 | Void or Withdrawn |
| 50285 | 530121483 | Void or Withdrawn | 211709 | 530314485 | Void or Withdrawn | 373133 | 530498879 | Void or Withdrawn |
| 50286 | 530121484 | Void or Withdrawn | 211710 | 530314486 | Void or Withdrawn | 373134 | 530498880 | Void or Withdrawn |
| 50287 | 530121485 | Void or Withdrawn | 211711 | 530314487 | Void or Withdrawn | 373135 | 530498881 | Void or Withdrawn |
| 50288 | 530121486 | Void or Withdrawn | 211712 | 530314488 | Void or Withdrawn | 373136 | 530498882 | Void or Withdrawn |
| 50289 | 530121487 | Void or Withdrawn | 211713 | 530314489 | Void or Withdrawn | 373137 | 530498883 | Void or Withdrawn |
| 50290 | 530121488 | Void or Withdrawn | 211714 | 530314490 | Void or Withdrawn | 373138 | 530498884 | Void or Withdrawn |
| 50291 | 530121489 | Void or Withdrawn | 211715 | 530314491 | Void or Withdrawn | 373139 | 530498885 | Void or Withdrawn |
| 50292 | 530121490 | Void or Withdrawn | 211716 | 530314492 | Void or Withdrawn | 373140 | 530498886 | Void or Withdrawn |
| 50293 | 530121491 | Void or Withdrawn | 211717 | 530314493 | Void or Withdrawn | 373141 | 530498887 | Void or Withdrawn |
| 50294 | 530121492 | Void or Withdrawn | 211718 | 530314494 | Void or Withdrawn | 373142 | 530498888 | Void or Withdrawn |
| 50295 | 530121493 | Void or Withdrawn | 211719 | 530314495 | Void or Withdrawn | 373143 | 530498889 | Void or Withdrawn |
| 50296 | 530121494 | No Recognized Claim | 211720 | 530314496 | Void or Withdrawn | 373144 | 530498890 | Void or Withdrawn |
| 50297 | 530121495 | Void or Withdrawn | 211721 | 530314497 | Void or Withdrawn | 373145 | 530498891 | Void or Withdrawn |
| 50298 | 530121496 | Void or Withdrawn | 211722 | 530314498 | Void or Withdrawn | 373146 | 530498892 | Void or Withdrawn |
| 50299 | 530121497 | Void or Withdrawn | 211723 | 530314499 | Void or Withdrawn | 373147 | 530498893 | Void or Withdrawn |
| 50300 | 530121498 | Void or Withdrawn | 211724 | 530314500 | Void or Withdrawn | 373148 | 530498894 | Void or Withdrawn |
| 50301 | 530121499 | Void or Withdrawn | 211725 | 530314501 | Void or Withdrawn | 373149 | 530498895 | Void or Withdrawn |
| 50302 | 530121500 | Void or Withdrawn | 211726 | 530314502 | Void or Withdrawn | 373150 | 530498896 | Void or Withdrawn |
| 50303 | 530121501 | Void or Withdrawn | 211727 | 530314503 | Void or Withdrawn | 373151 | 530498897 | Void or Withdrawn |
| 50304 | 530121502 | Void or Withdrawn | 211728 | 530314504 | Void or Withdrawn | 373152 | 530498898 | Void or Withdrawn |
| 50305 | 530121503 | Void or Withdrawn | 211729 | 530314505 | Void or Withdrawn | 373153 | 530498899 | Void or Withdrawn |
| 50306 | 530121504 | Void or Withdrawn | 211730 | 530314506 | Void or Withdrawn | 373154 | 530498900 | Void or Withdrawn |
| 50307 | 530121505 | Void or Withdrawn | 211731 | 530314507 | Void or Withdrawn | 373155 | 530498901 | Void or Withdrawn |
| 50308 | 530121506 | Void or Withdrawn | 211732 | 530314508 | Void or Withdrawn | 373156 | 530498902 | Void or Withdrawn |
| 50309 | 530121507 | Void or Withdrawn | 211733 | 530314509 | Void or Withdrawn | 373157 | 530498903 | Void or Withdrawn |
| 50310 | 530121508 | Void or Withdrawn | 211734 | 530314510 | Void or Withdrawn | 373158 | 530498904 | Void or Withdrawn |
| 50311 | 530121509 | Void or Withdrawn | 211735 | 530314511 | Void or Withdrawn | 373159 | 530498905 | Void or Withdrawn |
| 50312 | 530121510 | Void or Withdrawn | 211736 | 530314512 | Void or Withdrawn | 373160 | 530498906 | Void or Withdrawn |
| 50313 | 530121511 | Void or Withdrawn | 211737 | 530314513 | Void or Withdrawn | 373161 | 530498907 | Void or Withdrawn |
| 50314 | 530121512 | Void or Withdrawn | 211738 | 530314514 | Void or Withdrawn | 373162 | 530498908 | Void or Withdrawn |
| 50315 | 530121513 | Void or Withdrawn | 211739 | 530314515 | Void or Withdrawn | 373163 | 530498909 | Void or Withdrawn |
| 50316 | 530121514 | Void or Withdrawn | 211740 | 530314516 | Void or Withdrawn | 373164 | 530498910 | Void or Withdrawn |
| 50317 | 530121515 | Void or Withdrawn | 211741 | 530314517 | Void or Withdrawn | 373165 | 530498911 | Void or Withdrawn |
| 50318 | 530121516 | Void or Withdrawn | 211742 | 530314518 | Void or Withdrawn | 373166 | 530498912 | Void or Withdrawn |
| 50319 | 530121517 | Void or Withdrawn | 211743 | 530314519 | Void or Withdrawn | 373167 | 530498913 | Void or Withdrawn |
| 50320 | 530121518 | Void or Withdrawn | 211744 | 530314520 | Void or Withdrawn | 373168 | 530498914 | Void or Withdrawn |
| 50321 | 530121519 | Void or Withdrawn | 211745 | 530314521 | Void or Withdrawn | 373169 | 530498915 | Void or Withdrawn |
| 50322 | 530121520 | Void or Withdrawn | 211746 | 530314522 | Void or Withdrawn | 373170 | 530498916 | Void or Withdrawn |
| 50323 | 530121521 | Void or Withdrawn | 211747 | 530314523 | Void or Withdrawn | 373171 | 530498917 | Void or Withdrawn |
| 50324 | 530121522 | Void or Withdrawn | 211748 | 530314524 | Void or Withdrawn | 373172 | 530498918 | Void or Withdrawn |
| 50325 | 530121523 | Void or Withdrawn | 211749 | 530314525 | Void or Withdrawn | 373173 | 530498919 | Void or Withdrawn |
| 50326 | 530121524 | Void or Withdrawn | 211750 | 530314526 | Void or Withdrawn | 373174 | 530498920 | Void or Withdrawn |
| 50327 | 530121525 | Void or Withdrawn | 211751 | 530314527 | Void or Withdrawn | 373175 | 530498921 | Void or Withdrawn |
| 50328 | 530121526 | Void or Withdrawn | 211752 | 530314528 | Void or Withdrawn | 373176 | 530498922 | Void or Withdrawn |
| 50329 | 530121527 | Void or Withdrawn | 211753 | 530314529 | Void or Withdrawn | 373177 | 530498923 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50330 | 530121528 | Void or Withdrawn | 211754 | 530314530 | Void or Withdrawn | 373178 | 530498924 | Void or Withdrawn |
| 50331 | 530121529 | Void or Withdrawn | 211755 | 530314531 | Void or Withdrawn | 373179 | 530498925 | Void or Withdrawn |
| 50332 | 530121530 | Void or Withdrawn | 211756 | 530314532 | Void or Withdrawn | 373180 | 530498926 | Void or Withdrawn |
| 50333 | 530121531 | Void or Withdrawn | 211757 | 530314533 | Void or Withdrawn | 373181 | 530498927 | Void or Withdrawn |
| 50334 | 530121532 | Void or Withdrawn | 211758 | 530314534 | Void or Withdrawn | 373182 | 530498928 | Void or Withdrawn |
| 50335 | 530121533 | Void or Withdrawn | 211759 | 530314535 | Void or Withdrawn | 373183 | 530498929 | Void or Withdrawn |
| 50336 | 530121534 | Void or Withdrawn | 211760 | 530314536 | Void or Withdrawn | 373184 | 530498930 | Void or Withdrawn |
| 50337 | 530121535 | Void or Withdrawn | 211761 | 530314537 | Void or Withdrawn | 373185 | 530498931 | Void or Withdrawn |
| 50338 | 530121536 | Void or Withdrawn | 211762 | 530314538 | Void or Withdrawn | 373186 | 530498932 | Void or Withdrawn |
| 50339 | 530121537 | Void or Withdrawn | 211763 | 530314539 | Void or Withdrawn | 373187 | 530498933 | Void or Withdrawn |
| 50340 | 530121538 | Void or Withdrawn | 211764 | 530314540 | Void or Withdrawn | 373188 | 530498934 | Void or Withdrawn |
| 50341 | 530121539 | Void or Withdrawn | 211765 | 530314541 | Void or Withdrawn | 373189 | 530498935 | Void or Withdrawn |
| 50342 | 530121540 | Void or Withdrawn | 211766 | 530314542 | Void or Withdrawn | 373190 | 530498936 | Void or Withdrawn |
| 50343 | 530121541 | Void or Withdrawn | 211767 | 530314543 | Void or Withdrawn | 373191 | 530498937 | Void or Withdrawn |
| 50344 | 530121542 | Void or Withdrawn | 211768 | 530314544 | Void or Withdrawn | 373192 | 530498938 | Void or Withdrawn |
| 50345 | 530121543 | Void or Withdrawn | 211769 | 530314545 | Void or Withdrawn | 373193 | 530498939 | Void or Withdrawn |
| 50346 | 530121544 | Void or Withdrawn | 211770 | 530314546 | Void or Withdrawn | 373194 | 530498940 | Void or Withdrawn |
| 50347 | 530121545 | Void or Withdrawn | 211771 | 530314547 | Void or Withdrawn | 373195 | 530498941 | Void or Withdrawn |
| 50348 | 530121546 | Void or Withdrawn | 211772 | 530314548 | Void or Withdrawn | 373196 | 530498942 | Void or Withdrawn |
| 50349 | 530121547 | Void or Withdrawn | 211773 | 530314549 | Void or Withdrawn | 373197 | 530498943 | Void or Withdrawn |
| 50350 | 530121548 | Void or Withdrawn | 211774 | 530314550 | Void or Withdrawn | 373198 | 530498944 | Void or Withdrawn |
| 50351 | 530121549 | Void or Withdrawn | 211775 | 530314551 | Void or Withdrawn | 373199 | 530498945 | Void or Withdrawn |
| 50352 | 530121550 | Void or Withdrawn | 211776 | 530314552 | Void or Withdrawn | 373200 | 530498946 | Void or Withdrawn |
| 50353 | 530121551 | Void or Withdrawn | 211777 | 530314553 | Void or Withdrawn | 373201 | 530498947 | Void or Withdrawn |
| 50354 | 530121552 | Void or Withdrawn | 211778 | 530314554 | Void or Withdrawn | 373202 | 530498948 | Void or Withdrawn |
| 50355 | 530121553 | Void or Withdrawn | 211779 | 530314555 | Void or Withdrawn | 373203 | 530498949 | Void or Withdrawn |
| 50356 | 530121554 | Void or Withdrawn | 211780 | 530314556 | Void or Withdrawn | 373204 | 530498950 | Void or Withdrawn |
| 50357 | 530121555 | Void or Withdrawn | 211781 | 530314557 | Void or Withdrawn | 373205 | 530498951 | Void or Withdrawn |
| 50358 | 530121556 | Void or Withdrawn | 211782 | 530314558 | Void or Withdrawn | 373206 | 530498952 | Void or Withdrawn |
| 50359 | 530121557 | Void or Withdrawn | 211783 | 530314559 | Void or Withdrawn | 373207 | 530498953 | Void or Withdrawn |
| 50360 | 530121558 | Void or Withdrawn | 211784 | 530314560 | Void or Withdrawn | 373208 | 530498954 | Void or Withdrawn |
| 50361 | 530121559 | Void or Withdrawn | 211785 | 530314561 | Void or Withdrawn | 373209 | 530498955 | Void or Withdrawn |
| 50362 | 530121560 | Void or Withdrawn | 211786 | 530314562 | Void or Withdrawn | 373210 | 530498956 | Void or Withdrawn |
| 50363 | 530121561 | Void or Withdrawn | 211787 | 530314563 | Void or Withdrawn | 373211 | 530498957 | Void or Withdrawn |
| 50364 | 530121562 | Void or Withdrawn | 211788 | 530314564 | Void or Withdrawn | 373212 | 530498958 | Void or Withdrawn |
| 50365 | 530121563 | Void or Withdrawn | 211789 | 530314565 | Void or Withdrawn | 373213 | 530498959 | Void or Withdrawn |
| 50366 | 530121564 | Void or Withdrawn | 211790 | 530314566 | Void or Withdrawn | 373214 | 530498960 | Void or Withdrawn |
| 50367 | 530121565 | Void or Withdrawn | 211791 | 530314567 | Void or Withdrawn | 373215 | 530498961 | Void or Withdrawn |
| 50368 | 530121566 | Void or Withdrawn | 211792 | 530314568 | Void or Withdrawn | 373216 | 530498962 | Void or Withdrawn |
| 50369 | 530121567 | Void or Withdrawn | 211793 | 530314569 | Void or Withdrawn | 373217 | 530498963 | Void or Withdrawn |
| 50370 | 530121568 | Void or Withdrawn | 211794 | 530314570 | Void or Withdrawn | 373218 | 530498964 | Void or Withdrawn |
| 50371 | 530121569 | Void or Withdrawn | 211795 | 530314571 | Void or Withdrawn | 373219 | 530498965 | Void or Withdrawn |
| 50372 | 530121570 | Void or Withdrawn | 211796 | 530314572 | Void or Withdrawn | 373220 | 530498966 | Void or Withdrawn |
| 50373 | 530121571 | Void or Withdrawn | 211797 | 530314573 | Void or Withdrawn | 373221 | 530498967 | Void or Withdrawn |
| 50374 | 530121572 | Void or Withdrawn | 211798 | 530314574 | Void or Withdrawn | 373222 | 530498968 | Void or Withdrawn |
| 50375 | 530121573 | Void or Withdrawn | 211799 | 530314575 | Void or Withdrawn | 373223 | 530498969 | Void or Withdrawn |
| 50376 | 530121574 | Void or Withdrawn | 211800 | 530314576 | Void or Withdrawn | 373224 | 530498970 | Void or Withdrawn |
| 50377 | 530121575 | Void or Withdrawn | 211801 | 530314577 | Void or Withdrawn | 373225 | 530498971 | Void or Withdrawn |
| 50378 | 530121576 | Void or Withdrawn | 211802 | 530314578 | Void or Withdrawn | 373226 | 530498972 | Void or Withdrawn |
| 50379 | 530121577 | Void or Withdrawn | 211803 | 530314579 | Void or Withdrawn | 373227 | 530498973 | Void or Withdrawn |
| 50380 | 530121578 | Void or Withdrawn | 211804 | 530314580 | Void or Withdrawn | 373228 | 530498974 | Void or Withdrawn |
| 50381 | 530121579 | Void or Withdrawn | 211805 | 530314581 | Void or Withdrawn | 373229 | 530498975 | Void or Withdrawn |
| 50382 | 530121580 | Void or Withdrawn | 211806 | 530314582 | Void or Withdrawn | 373230 | 530498976 | Void or Withdrawn |
| 50383 | 530121581 | Void or Withdrawn | 211807 | 530314583 | Void or Withdrawn | 373231 | 530498977 | Void or Withdrawn |
| 50384 | 530121582 | Void or Withdrawn | 211808 | 530314584 | Void or Withdrawn | 373232 | 530498978 | Void or Withdrawn |
| 50385 | 530121583 | Void or Withdrawn | 211809 | 530314585 | Void or Withdrawn | 373233 | 530498979 | Void or Withdrawn |
| 50386 | 530121584 | Void or Withdrawn | 211810 | 530314586 | Void or Withdrawn | 373234 | 530498980 | Void or Withdrawn |
| 50387 | 530121585 | Void or Withdrawn | 211811 | 530314587 | Void or Withdrawn | 373235 | 530498981 | Void or Withdrawn |
| 50388 | 530121586 | Void or Withdrawn | 211812 | 530314588 | Void or Withdrawn | 373236 | 530498982 | Void or Withdrawn |
| 50389 | 530121587 | Void or Withdrawn | 211813 | 530314589 | Void or Withdrawn | 373237 | 530498983 | Void or Withdrawn |
| 50390 | 530121588 | Void or Withdrawn | 211814 | 530314590 | Void or Withdrawn | 373238 | 530498984 | Void or Withdrawn |
| 50391 | 530121589 | Void or Withdrawn | 211815 | 530314591 | Void or Withdrawn | 373239 | 530498985 | Void or Withdrawn |
| 50392 | 530121590 | Void or Withdrawn | 211816 | 530314592 | Void or Withdrawn | 373240 | 530498986 | Void or Withdrawn |
| 50393 | 530121591 | Void or Withdrawn | 211817 | 530314593 | Void or Withdrawn | 373241 | 530498987 | Void or Withdrawn |
| 50394 | 530121592 | Void or Withdrawn | 211818 | 530314594 | Void or Withdrawn | 373242 | 530498988 | Void or Withdrawn |
| 50395 | 530121593 | Void or Withdrawn | 211819 | 530314595 | Void or Withdrawn | 373243 | 530498989 | Void or Withdrawn |
| 50396 | 530121594 | Void or Withdrawn | 211820 | 530314596 | Void or Withdrawn | 373244 | 530498990 | Void or Withdrawn |
| 50397 | 530121595 | Void or Withdrawn | 211821 | 530314597 | Void or Withdrawn | 373245 | 530498991 | Void or Withdrawn |
| 50398 | 530121596 | Void or Withdrawn | 211822 | 530314598 | Void or Withdrawn | 373246 | 530498992 | Void or Withdrawn |
| 50399 | 530121597 | Void or Withdrawn | 211823 | 530314599 | Void or Withdrawn | 373247 | 530498993 | Void or Withdrawn |
| 50400 | 530121598 | Void or Withdrawn | 211824 | 530314600 | Void or Withdrawn | 373248 | 530498994 | Void or Withdrawn |
| 50401 | 530121599 | Void or Withdrawn | 211825 | 530314601 | Void or Withdrawn | 373249 | 530498995 | Void or Withdrawn |
| 50402 | 530121600 | Void or Withdrawn | 211826 | 530314602 | Void or Withdrawn | 373250 | 530498996 | Void or Withdrawn |
| 50403 | 530121601 | Void or Withdrawn | 211827 | 530314603 | Void or Withdrawn | 373251 | 530498997 | Void or Withdrawn |
| 50404 | 530121602 | Void or Withdrawn | 211828 | 530314604 | Void or Withdrawn | 373252 | 530498998 | Void or Withdrawn |
| 50405 | 530121603 | Void or Withdrawn | 211829 | 530314605 | Void or Withdrawn | 373253 | 530498999 | Void or Withdrawn |
| 50406 | 530121604 | Void or Withdrawn | 211830 | 530314606 | Void or Withdrawn | 373254 | 530499000 | Void or Withdrawn |
| 50407 | 530121605 | Void or Withdrawn | 211831 | 530314607 | Void or Withdrawn | 373255 | 530499001 | Void or Withdrawn |
| 50408 | 530121606 | Void or Withdrawn | 211832 | 530314608 | Void or Withdrawn | 373256 | 530499002 | Void or Withdrawn |
| 50409 | 530121607 | Void or Withdrawn | 211833 | 530314609 | Void or Withdrawn | 373257 | 530499003 | Void or Withdrawn |
| 50410 | 530121608 | Void or Withdrawn | 211834 | 530314610 | Void or Withdrawn | 373258 | 530499004 | Void or Withdrawn |
| 50411 | 530121609 | Void or Withdrawn | 211835 | 530314611 | Void or Withdrawn | 373259 | 530499005 | Void or Withdrawn |
| 50412 | 530121610 | Void or Withdrawn | 211836 | 530314612 | Void or Withdrawn | 373260 | 530499006 | Void or Withdrawn |
| 50413 | 530121611 | Void or Withdrawn | 211837 | 530314613 | Void or Withdrawn | 373261 | 530499007 | Void or Withdrawn |
| 50414 | 530121612 | Void or Withdrawn | 211838 | 530314614 | Void or Withdrawn | 373262 | 530499008 | Void or Withdrawn |
| 50415 | 530121613 | Void or Withdrawn | 211839 | 530314615 | Void or Withdrawn | 373263 | 530499009 | Void or Withdrawn |
| 50416 | 530121614 | Void or Withdrawn | 211840 | 530314616 | Void or Withdrawn | 373264 | 530499010 | Void or Withdrawn |
| 50417 | 530121615 | Void or Withdrawn | 211841 | 530314617 | Void or Withdrawn | 373265 | 530499011 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50418 | 530121616 | Void or Withdrawn | 211842 | 530314618 | Void or Withdrawn | 373266 | 530499012 | Void or Withdrawn |
| 50419 | 530121617 | Void or Withdrawn | 211843 | 530314619 | Void or Withdrawn | 373267 | 530499013 | Void or Withdrawn |
| 50420 | 530121618 | Void or Withdrawn | 211844 | 530314620 | Void or Withdrawn | 373268 | 530499014 | Void or Withdrawn |
| 50421 | 530121619 | Void or Withdrawn | 211845 | 530314621 | Void or Withdrawn | 373269 | 530499015 | Void or Withdrawn |
| 50422 | 530121620 | Void or Withdrawn | 211846 | 530314622 | Void or Withdrawn | 373270 | 530499016 | Void or Withdrawn |
| 50423 | 530121621 | Void or Withdrawn | 211847 | 530314623 | Void or Withdrawn | 373271 | 530499017 | Void or Withdrawn |
| 50424 | 530121622 | Void or Withdrawn | 211848 | 530314624 | Void or Withdrawn | 373272 | 530499018 | Void or Withdrawn |
| 50425 | 530121623 | Void or Withdrawn | 211849 | 530314625 | Void or Withdrawn | 373273 | 530499019 | Void or Withdrawn |
| 50426 | 530121624 | Void or Withdrawn | 211850 | 530314626 | Void or Withdrawn | 373274 | 530499020 | Void or Withdrawn |
| 50427 | 530121625 | Void or Withdrawn | 211851 | 530314627 | Void or Withdrawn | 373275 | 530499021 | Void or Withdrawn |
| 50428 | 530121626 | Void or Withdrawn | 211852 | 530314628 | Void or Withdrawn | 373276 | 530499022 | Void or Withdrawn |
| 50429 | 530121627 | Void or Withdrawn | 211853 | 530314629 | Void or Withdrawn | 373277 | 530499023 | Void or Withdrawn |
| 50430 | 530121628 | Void or Withdrawn | 211854 | 530314630 | Void or Withdrawn | 373278 | 530499024 | Void or Withdrawn |
| 50431 | 530121629 | Void or Withdrawn | 211855 | 530314631 | Void or Withdrawn | 373279 | 530499025 | Void or Withdrawn |
| 50432 | 530121630 | Void or Withdrawn | 211856 | 530314632 | Void or Withdrawn | 373280 | 530499026 | Void or Withdrawn |
| 50433 | 530121631 | Void or Withdrawn | 211857 | 530314633 | Void or Withdrawn | 373281 | 530499027 | Void or Withdrawn |
| 50434 | 530121632 | Void or Withdrawn | 211858 | 530314634 | Void or Withdrawn | 373282 | 530499028 | Void or Withdrawn |
| 50435 | 530121633 | Void or Withdrawn | 211859 | 530314635 | Void or Withdrawn | 373283 | 530499029 | Void or Withdrawn |
| 50436 | 530121634 | Void or Withdrawn | 211860 | 530314636 | Void or Withdrawn | 373284 | 530499030 | Void or Withdrawn |
| 50437 | 530121635 | Void or Withdrawn | 211861 | 530314637 | Void or Withdrawn | 373285 | 530499031 | Void or Withdrawn |
| 50438 | 530121636 | Void or Withdrawn | 211862 | 530314638 | Void or Withdrawn | 373286 | 530499032 | Void or Withdrawn |
| 50439 | 530121637 | Void or Withdrawn | 211863 | 530314639 | Void or Withdrawn | 373287 | 530499033 | Void or Withdrawn |
| 50440 | 530121638 | Void or Withdrawn | 211864 | 530314640 | Void or Withdrawn | 373288 | 530499034 | Void or Withdrawn |
| 50441 | 530121639 | Void or Withdrawn | 211865 | 530314641 | Void or Withdrawn | 373289 | 530499035 | Void or Withdrawn |
| 50442 | 530121640 | Void or Withdrawn | 211866 | 530314642 | Void or Withdrawn | 373290 | 530499036 | Void or Withdrawn |
| 50443 | 530121641 | Void or Withdrawn | 211867 | 530314643 | Void or Withdrawn | 373291 | 530499037 | Void or Withdrawn |
| 50444 | 530121642 | Void or Withdrawn | 211868 | 530314644 | Void or Withdrawn | 373292 | 530499038 | Void or Withdrawn |
| 50445 | 530121643 | Void or Withdrawn | 211869 | 530314645 | Void or Withdrawn | 373293 | 530499039 | Void or Withdrawn |
| 50446 | 530121644 | Void or Withdrawn | 211870 | 530314646 | Void or Withdrawn | 373294 | 530499040 | Void or Withdrawn |
| 50447 | 530121645 | Void or Withdrawn | 211871 | 530314647 | Void or Withdrawn | 373295 | 530499041 | Void or Withdrawn |
| 50448 | 530121646 | Void or Withdrawn | 211872 | 530314648 | Void or Withdrawn | 373296 | 530499042 | Void or Withdrawn |
| 50449 | 530121647 | Void or Withdrawn | 211873 | 530314649 | Void or Withdrawn | 373297 | 530499043 | Void or Withdrawn |
| 50450 | 530121648 | Void or Withdrawn | 211874 | 530314650 | Void or Withdrawn | 373298 | 530499044 | Void or Withdrawn |
| 50451 | 530121649 | Void or Withdrawn | 211875 | 530314651 | Void or Withdrawn | 373299 | 530499045 | Void or Withdrawn |
| 50452 | 530121650 | Void or Withdrawn | 211876 | 530314652 | Void or Withdrawn | 373300 | 530499046 | Void or Withdrawn |
| 50453 | 530121651 | Void or Withdrawn | 211877 | 530314653 | Void or Withdrawn | 373301 | 530499047 | Void or Withdrawn |
| 50454 | 530121652 | Void or Withdrawn | 211878 | 530314654 | Void or Withdrawn | 373302 | 530499048 | Void or Withdrawn |
| 50455 | 530121653 | Void or Withdrawn | 211879 | 530314655 | Void or Withdrawn | 373303 | 530499049 | Void or Withdrawn |
| 50456 | 530121654 | Void or Withdrawn | 211880 | 530314656 | Void or Withdrawn | 373304 | 530499050 | Void or Withdrawn |
| 50457 | 530121655 | Void or Withdrawn | 211881 | 530314657 | Void or Withdrawn | 373305 | 530499051 | Void or Withdrawn |
| 50458 | 530121656 | Void or Withdrawn | 211882 | 530314658 | Void or Withdrawn | 373306 | 530499052 | Void or Withdrawn |
| 50459 | 530121657 | Void or Withdrawn | 211883 | 530314659 | Void or Withdrawn | 373307 | 530499053 | Void or Withdrawn |
| 50460 | 530121658 | Void or Withdrawn | 211884 | 530314660 | Void or Withdrawn | 373308 | 530499054 | Void or Withdrawn |
| 50461 | 530121659 | Void or Withdrawn | 211885 | 530314661 | Void or Withdrawn | 373309 | 530499055 | Void or Withdrawn |
| 50462 | 530121660 | Void or Withdrawn | 211886 | 530314662 | Void or Withdrawn | 373310 | 530499056 | Void or Withdrawn |
| 50463 | 530121661 | Void or Withdrawn | 211887 | 530314663 | Void or Withdrawn | 373311 | 530499057 | Void or Withdrawn |
| 50464 | 530121662 | Void or Withdrawn | 211888 | 530314664 | Void or Withdrawn | 373312 | 530499058 | Void or Withdrawn |
| 50465 | 530121663 | Void or Withdrawn | 211889 | 530314665 | Void or Withdrawn | 373313 | 530499059 | Void or Withdrawn |
| 50466 | 530121664 | Void or Withdrawn | 211890 | 530314666 | Void or Withdrawn | 373314 | 530499060 | Void or Withdrawn |
| 50467 | 530121665 | Void or Withdrawn | 211891 | 530314667 | Void or Withdrawn | 373315 | 530499061 | Void or Withdrawn |
| 50468 | 530121666 | Void or Withdrawn | 211892 | 530314668 | Void or Withdrawn | 373316 | 530499062 | Void or Withdrawn |
| 50469 | 530121667 | Void or Withdrawn | 211893 | 530314669 | Void or Withdrawn | 373317 | 530499063 | Void or Withdrawn |
| 50470 | 530121668 | Void or Withdrawn | 211894 | 530314670 | Void or Withdrawn | 373318 | 530499064 | Void or Withdrawn |
| 50471 | 530121669 | Void or Withdrawn | 211895 | 530314671 | Void or Withdrawn | 373319 | 530499065 | Void or Withdrawn |
| 50472 | 530121670 | Void or Withdrawn | 211896 | 530314672 | Void or Withdrawn | 373320 | 530499066 | Void or Withdrawn |
| 50473 | 530121671 | Void or Withdrawn | 211897 | 530314673 | Void or Withdrawn | 373321 | 530499067 | Void or Withdrawn |
| 50474 | 530121672 | Void or Withdrawn | 211898 | 530314674 | Void or Withdrawn | 373322 | 530499068 | Void or Withdrawn |
| 50475 | 530121673 | Void or Withdrawn | 211899 | 530314675 | Void or Withdrawn | 373323 | 530499069 | Void or Withdrawn |
| 50476 | 530121674 | Void or Withdrawn | 211900 | 530314676 | Void or Withdrawn | 373324 | 530499070 | Void or Withdrawn |
| 50477 | 530121675 | Void or Withdrawn | 211901 | 530314677 | Void or Withdrawn | 373325 | 530499071 | Void or Withdrawn |
| 50478 | 530121676 | Void or Withdrawn | 211902 | 530314678 | Void or Withdrawn | 373326 | 530499072 | Void or Withdrawn |
| 50479 | 530121677 | Void or Withdrawn | 211903 | 530314679 | Void or Withdrawn | 373327 | 530499073 | Void or Withdrawn |
| 50480 | 530121678 | Void or Withdrawn | 211904 | 530314680 | Void or Withdrawn | 373328 | 530499074 | Void or Withdrawn |
| 50481 | 530121679 | Void or Withdrawn | 211905 | 530314681 | Void or Withdrawn | 373329 | 530499075 | Void or Withdrawn |
| 50482 | 530121680 | Void or Withdrawn | 211906 | 530314682 | Void or Withdrawn | 373330 | 530499076 | Void or Withdrawn |
| 50483 | 530121681 | Void or Withdrawn | 211907 | 530314683 | Void or Withdrawn | 373331 | 530499077 | Void or Withdrawn |
| 50484 | 530121682 | Void or Withdrawn | 211908 | 530314684 | Void or Withdrawn | 373332 | 530499078 | Void or Withdrawn |
| 50485 | 530121683 | Void or Withdrawn | 211909 | 530314685 | Void or Withdrawn | 373333 | 530499079 | Void or Withdrawn |
| 50486 | 530121684 | Void or Withdrawn | 211910 | 530314686 | Void or Withdrawn | 373334 | 530499080 | Void or Withdrawn |
| 50487 | 530121685 | Void or Withdrawn | 211911 | 530314687 | Void or Withdrawn | 373335 | 530499081 | Void or Withdrawn |
| 50488 | 530121686 | Void or Withdrawn | 211912 | 530314688 | Void or Withdrawn | 373336 | 530499082 | Void or Withdrawn |
| 50489 | 530121687 | Void or Withdrawn | 211913 | 530314689 | Void or Withdrawn | 373337 | 530499083 | Void or Withdrawn |
| 50490 | 530121688 | Void or Withdrawn | 211914 | 530314690 | Void or Withdrawn | 373338 | 530499084 | Void or Withdrawn |
| 50491 | 530121689 | Void or Withdrawn | 211915 | 530314691 | Void or Withdrawn | 373339 | 530499085 | Void or Withdrawn |
| 50492 | 530121690 | Void or Withdrawn | 211916 | 530314692 | Void or Withdrawn | 373340 | 530499086 | Void or Withdrawn |
| 50493 | 530121691 | No Recognized Claim | 211917 | 530314693 | Void or Withdrawn | 373341 | 530499087 | Void or Withdrawn |
| 50494 | 530121692 | Void or Withdrawn | 211918 | 530314694 | Void or Withdrawn | 373342 | 530499088 | Void or Withdrawn |
| 50495 | 530121693 | Void or Withdrawn | 211919 | 530314695 | Void or Withdrawn | 373343 | 530499089 | Void or Withdrawn |
| 50496 | 530121694 | Void or Withdrawn | 211920 | 530314696 | Void or Withdrawn | 373344 | 530499090 | Void or Withdrawn |
| 50497 | 530121695 | Void or Withdrawn | 211921 | 530314697 | Void or Withdrawn | 373345 | 530499091 | Void or Withdrawn |
| 50498 | 530121696 | Void or Withdrawn | 211922 | 530314698 | Void or Withdrawn | 373346 | 530499092 | Void or Withdrawn |
| 50499 | 530121697 | Void or Withdrawn | 211923 | 530314699 | Void or Withdrawn | 373347 | 530499093 | Void or Withdrawn |
| 50500 | 530121698 | Void or Withdrawn | 211924 | 530314700 | Void or Withdrawn | 373348 | 530499094 | Void or Withdrawn |
| 50501 | 530121699 | Void or Withdrawn | 211925 | 530314701 | Void or Withdrawn | 373349 | 530499095 | Void or Withdrawn |
| 50502 | 530121700 | Void or Withdrawn | 211926 | 530314702 | Void or Withdrawn | 373350 | 530499096 | Void or Withdrawn |
| 50503 | 530121701 | Void or Withdrawn | 211927 | 530314703 | Void or Withdrawn | 373351 | 530499097 | Void or Withdrawn |
| 50504 | 530121702 | Void or Withdrawn | 211928 | 530314704 | Void or Withdrawn | 373352 | 530499098 | Void or Withdrawn |
| 50505 | 530121703 | Void or Withdrawn | 211929 | 530314705 | Void or Withdrawn | 373353 | 530499099 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50506 | 530121704 | Void or Withdrawn | 211930 | 530314706 | Void or Withdrawn | 373354 | 530499100 | Void or Withdrawn |
| 50507 | 530121705 | Void or Withdrawn | 211931 | 530314707 | Void or Withdrawn | 373355 | 530499101 | Void or Withdrawn |
| 50508 | 530121706 | Void or Withdrawn | 211932 | 530314708 | Void or Withdrawn | 373356 | 530499102 | Void or Withdrawn |
| 50509 | 530121707 | Void or Withdrawn | 211933 | 530314709 | Void or Withdrawn | 373357 | 530499103 | Void or Withdrawn |
| 50510 | 530121708 | Void or Withdrawn | 211934 | 530314710 | Void or Withdrawn | 373358 | 530499104 | Void or Withdrawn |
| 50511 | 530121709 | Void or Withdrawn | 211935 | 530314711 | Void or Withdrawn | 373359 | 530499105 | Void or Withdrawn |
| 50512 | 530121710 | Void or Withdrawn | 211936 | 530314712 | Void or Withdrawn | 373360 | 530499106 | Void or Withdrawn |
| 50513 | 530121711 | Void or Withdrawn | 211937 | 530314713 | Void or Withdrawn | 373361 | 530499107 | Void or Withdrawn |
| 50514 | 530121712 | Void or Withdrawn | 211938 | 530314714 | Void or Withdrawn | 373362 | 530499108 | Void or Withdrawn |
| 50515 | 530121713 | Void or Withdrawn | 211939 | 530314715 | Void or Withdrawn | 373363 | 530499109 | Void or Withdrawn |
| 50516 | 530121714 | Void or Withdrawn | 211940 | 530314716 | Void or Withdrawn | 373364 | 530499110 | Void or Withdrawn |
| 50517 | 530121715 | Void or Withdrawn | 211941 | 530314717 | Void or Withdrawn | 373365 | 530499111 | Void or Withdrawn |
| 50518 | 530121716 | Void or Withdrawn | 211942 | 530314718 | Void or Withdrawn | 373366 | 530499112 | Void or Withdrawn |
| 50519 | 530121717 | Void or Withdrawn | 211943 | 530314719 | Void or Withdrawn | 373367 | 530499113 | Void or Withdrawn |
| 50520 | 530121718 | Void or Withdrawn | 211944 | 530314720 | Void or Withdrawn | 373368 | 530499114 | Void or Withdrawn |
| 50521 | 530121719 | Void or Withdrawn | 211945 | 530314721 | Void or Withdrawn | 373369 | 530499115 | Void or Withdrawn |
| 50522 | 530121720 | Void or Withdrawn | 211946 | 530314722 | Void or Withdrawn | 373370 | 530499116 | Void or Withdrawn |
| 50523 | 530121721 | Void or Withdrawn | 211947 | 530314723 | Void or Withdrawn | 373371 | 530499117 | Void or Withdrawn |
| 50524 | 530121722 | Void or Withdrawn | 211948 | 530314724 | Void or Withdrawn | 373372 | 530499118 | Void or Withdrawn |
| 50525 | 530121723 | Void or Withdrawn | 211949 | 530314725 | Void or Withdrawn | 373373 | 530499119 | Void or Withdrawn |
| 50526 | 530121724 | Void or Withdrawn | 211950 | 530314726 | Void or Withdrawn | 373374 | 530499120 | Void or Withdrawn |
| 50527 | 530121725 | Void or Withdrawn | 211951 | 530314727 | Void or Withdrawn | 373375 | 530499121 | Void or Withdrawn |
| 50528 | 530121726 | Void or Withdrawn | 211952 | 530314728 | Void or Withdrawn | 373376 | 530499122 | Void or Withdrawn |
| 50529 | 530121727 | Void or Withdrawn | 211953 | 530314729 | Void or Withdrawn | 373377 | 530499123 | Void or Withdrawn |
| 50530 | 530121728 | Void or Withdrawn | 211954 | 530314730 | Void or Withdrawn | 373378 | 530499124 | Void or Withdrawn |
| 50531 | 530121729 | Void or Withdrawn | 211955 | 530314731 | Void or Withdrawn | 373379 | 530499125 | Void or Withdrawn |
| 50532 | 530121730 | Void or Withdrawn | 211956 | 530314732 | Void or Withdrawn | 373380 | 530499126 | Void or Withdrawn |
| 50533 | 530121731 | Void or Withdrawn | 211957 | 530314733 | Void or Withdrawn | 373381 | 530499127 | Void or Withdrawn |
| 50534 | 530121732 | Void or Withdrawn | 211958 | 530314734 | Void or Withdrawn | 373382 | 530499128 | Void or Withdrawn |
| 50535 | 530121733 | Void or Withdrawn | 211959 | 530314735 | Void or Withdrawn | 373383 | 530499129 | Void or Withdrawn |
| 50536 | 530121734 | Void or Withdrawn | 211960 | 530314736 | Void or Withdrawn | 373384 | 530499130 | Void or Withdrawn |
| 50537 | 530121735 | Void or Withdrawn | 211961 | 530314737 | Void or Withdrawn | 373385 | 530499131 | Void or Withdrawn |
| 50538 | 530121736 | Void or Withdrawn | 211962 | 530314738 | Void or Withdrawn | 373386 | 530499132 | Void or Withdrawn |
| 50539 | 530121737 | Void or Withdrawn | 211963 | 530314739 | Void or Withdrawn | 373387 | 530499133 | Void or Withdrawn |
| 50540 | 530121738 | Void or Withdrawn | 211964 | 530314740 | Void or Withdrawn | 373388 | 530499134 | Void or Withdrawn |
| 50541 | 530121739 | Void or Withdrawn | 211965 | 530314741 | Void or Withdrawn | 373389 | 530499135 | Void or Withdrawn |
| 50542 | 530121740 | Void or Withdrawn | 211966 | 530314742 | Void or Withdrawn | 373390 | 530499136 | Void or Withdrawn |
| 50543 | 530121741 | Void or Withdrawn | 211967 | 530314743 | Void or Withdrawn | 373391 | 530499137 | Void or Withdrawn |
| 50544 | 530121742 | Void or Withdrawn | 211968 | 530314744 | Void or Withdrawn | 373392 | 530499138 | Void or Withdrawn |
| 50545 | 530121743 | Void or Withdrawn | 211969 | 530314745 | Void or Withdrawn | 373393 | 530499139 | Void or Withdrawn |
| 50546 | 530121744 | Void or Withdrawn | 211970 | 530314746 | Void or Withdrawn | 373394 | 530499140 | Void or Withdrawn |
| 50547 | 530121745 | Void or Withdrawn | 211971 | 530314747 | Void or Withdrawn | 373395 | 530499141 | Void or Withdrawn |
| 50548 | 530121746 | Void or Withdrawn | 211972 | 530314748 | Void or Withdrawn | 373396 | 530499142 | Void or Withdrawn |
| 50549 | 530121747 | Void or Withdrawn | 211973 | 530314749 | Void or Withdrawn | 373397 | 530499143 | Void or Withdrawn |
| 50550 | 530121748 | Void or Withdrawn | 211974 | 530314750 | Void or Withdrawn | 373398 | 530499144 | Void or Withdrawn |
| 50551 | 530121749 | Void or Withdrawn | 211975 | 530314751 | Void or Withdrawn | 373399 | 530499145 | Void or Withdrawn |
| 50552 | 530121750 | Void or Withdrawn | 211976 | 530314752 | Void or Withdrawn | 373400 | 530499146 | Void or Withdrawn |
| 50553 | 530121751 | Void or Withdrawn | 211977 | 530314753 | Void or Withdrawn | 373401 | 530499147 | Void or Withdrawn |
| 50554 | 530121752 | Void or Withdrawn | 211978 | 530314754 | Void or Withdrawn | 373402 | 530499148 | Void or Withdrawn |
| 50555 | 530121753 | Void or Withdrawn | 211979 | 530314755 | Void or Withdrawn | 373403 | 530499149 | Void or Withdrawn |
| 50556 | 530121754 | Void or Withdrawn | 211980 | 530314756 | Void or Withdrawn | 373404 | 530499150 | Void or Withdrawn |
| 50557 | 530121755 | Void or Withdrawn | 211981 | 530314757 | Void or Withdrawn | 373405 | 530499151 | Void or Withdrawn |
| 50558 | 530121756 | Void or Withdrawn | 211982 | 530314758 | Void or Withdrawn | 373406 | 530499152 | Void or Withdrawn |
| 50559 | 530121757 | Void or Withdrawn | 211983 | 530314759 | Void or Withdrawn | 373407 | 530499153 | Void or Withdrawn |
| 50560 | 530121758 | Void or Withdrawn | 211984 | 530314760 | Void or Withdrawn | 373408 | 530499154 | Void or Withdrawn |
| 50561 | 530121759 | Void or Withdrawn | 211985 | 530314761 | Void or Withdrawn | 373409 | 530499155 | Void or Withdrawn |
| 50562 | 530121760 | Void or Withdrawn | 211986 | 530314762 | Void or Withdrawn | 373410 | 530499156 | Void or Withdrawn |
| 50563 | 530121761 | Void or Withdrawn | 211987 | 530314763 | Void or Withdrawn | 373411 | 530499157 | Void or Withdrawn |
| 50564 | 530121762 | Void or Withdrawn | 211988 | 530314764 | Void or Withdrawn | 373412 | 530499158 | Void or Withdrawn |
| 50565 | 530121763 | Void or Withdrawn | 211989 | 530314765 | Void or Withdrawn | 373413 | 530499159 | Void or Withdrawn |
| 50566 | 530121764 | Void or Withdrawn | 211990 | 530314766 | Void or Withdrawn | 373414 | 530499160 | Void or Withdrawn |
| 50567 | 530121765 | Void or Withdrawn | 211991 | 530314767 | Void or Withdrawn | 373415 | 530499161 | Void or Withdrawn |
| 50568 | 530121766 | Void or Withdrawn | 211992 | 530314768 | Void or Withdrawn | 373416 | 530499162 | Void or Withdrawn |
| 50569 | 530121767 | Void or Withdrawn | 211993 | 530314769 | Void or Withdrawn | 373417 | 530499163 | Void or Withdrawn |
| 50570 | 530121768 | Void or Withdrawn | 211994 | 530314770 | Void or Withdrawn | 373418 | 530499164 | Void or Withdrawn |
| 50571 | 530121769 | Void or Withdrawn | 211995 | 530314771 | Void or Withdrawn | 373419 | 530499165 | Void or Withdrawn |
| 50572 | 530121770 | Void or Withdrawn | 211996 | 530314772 | Void or Withdrawn | 373420 | 530499166 | Void or Withdrawn |
| 50573 | 530121771 | Void or Withdrawn | 211997 | 530314773 | Void or Withdrawn | 373421 | 530499167 | Void or Withdrawn |
| 50574 | 530121772 | Void or Withdrawn | 211998 | 530314774 | Void or Withdrawn | 373422 | 530499168 | Void or Withdrawn |
| 50575 | 530121773 | Void or Withdrawn | 211999 | 530314775 | Void or Withdrawn | 373423 | 530499169 | Void or Withdrawn |
| 50576 | 530121774 | Void or Withdrawn | 212000 | 530314776 | Void or Withdrawn | 373424 | 530499170 | Void or Withdrawn |
| 50577 | 530121775 | Void or Withdrawn | 212001 | 530314777 | Void or Withdrawn | 373425 | 530499171 | Void or Withdrawn |
| 50578 | 530121776 | Void or Withdrawn | 212002 | 530314778 | Void or Withdrawn | 373426 | 530499172 | Void or Withdrawn |
| 50579 | 530121777 | Void or Withdrawn | 212003 | 530314779 | Void or Withdrawn | 373427 | 530499173 | Void or Withdrawn |
| 50580 | 530121778 | Void or Withdrawn | 212004 | 530314780 | Void or Withdrawn | 373428 | 530499174 | Void or Withdrawn |
| 50581 | 530121779 | Void or Withdrawn | 212005 | 530314781 | Void or Withdrawn | 373429 | 530499175 | Void or Withdrawn |
| 50582 | 530121780 | Void or Withdrawn | 212006 | 530314782 | Void or Withdrawn | 373430 | 530499176 | Void or Withdrawn |
| 50583 | 530121781 | Void or Withdrawn | 212007 | 530314783 | Void or Withdrawn | 373431 | 530499177 | Void or Withdrawn |
| 50584 | 530121782 | Void or Withdrawn | 212008 | 530314784 | Void or Withdrawn | 373432 | 530499178 | Void or Withdrawn |
| 50585 | 530121783 | Void or Withdrawn | 212009 | 530314785 | Void or Withdrawn | 373433 | 530499179 | Void or Withdrawn |
| 50586 | 530121784 | Void or Withdrawn | 212010 | 530314786 | Void or Withdrawn | 373434 | 530499180 | Void or Withdrawn |
| 50587 | 530121785 | Void or Withdrawn | 212011 | 530314787 | Void or Withdrawn | 373435 | 530499181 | Void or Withdrawn |
| 50588 | 530121786 | Void or Withdrawn | 212012 | 530314788 | Void or Withdrawn | 373436 | 530499182 | Void or Withdrawn |
| 50589 | 530121787 | Void or Withdrawn | 212013 | 530314789 | Void or Withdrawn | 373437 | 530499183 | Void or Withdrawn |
| 50590 | 530121788 | Void or Withdrawn | 212014 | 530314790 | Void or Withdrawn | 373438 | 530499184 | Void or Withdrawn |
| 50591 | 530121789 | Void or Withdrawn | 212015 | 530314791 | Void or Withdrawn | 373439 | 530499185 | Void or Withdrawn |
| 50592 | 530121790 | Void or Withdrawn | 212016 | 530314792 | Void or Withdrawn | 373440 | 530499186 | Void or Withdrawn |
| 50593 | 530121791 | Void or Withdrawn | 212017 | 530314793 | Void or Withdrawn | 373441 | 530499187 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50594 | 530121792 | Void or Withdrawn | 212018 | 530314794 | Void or Withdrawn | 373442 | 530499188 | Void or Withdrawn |
| 50595 | 530121793 | Void or Withdrawn | 212019 | 530314795 | Void or Withdrawn | 373443 | 530499189 | Void or Withdrawn |
| 50596 | 530121794 | Void or Withdrawn | 212020 | 530314796 | Void or Withdrawn | 373444 | 530499190 | Void or Withdrawn |
| 50597 | 530121795 | Void or Withdrawn | 212021 | 530314797 | Void or Withdrawn | 373445 | 530499191 | Void or Withdrawn |
| 50598 | 530121796 | Void or Withdrawn | 212022 | 530314798 | Void or Withdrawn | 373446 | 530499192 | Void or Withdrawn |
| 50599 | 530121797 | Void or Withdrawn | 212023 | 530314799 | Void or Withdrawn | 373447 | 530499193 | Void or Withdrawn |
| 50600 | 530121798 | Void or Withdrawn | 212024 | 530314800 | Void or Withdrawn | 373448 | 530499194 | Void or Withdrawn |
| 50601 | 530121799 | Void or Withdrawn | 212025 | 530314801 | Void or Withdrawn | 373449 | 530499195 | Void or Withdrawn |
| 50602 | 530121800 | Void or Withdrawn | 212026 | 530314802 | Void or Withdrawn | 373450 | 530499196 | Void or Withdrawn |
| 50603 | 530121801 | Void or Withdrawn | 212027 | 530314803 | Void or Withdrawn | 373451 | 530499197 | Void or Withdrawn |
| 50604 | 530121802 | Void or Withdrawn | 212028 | 530314804 | Void or Withdrawn | 373452 | 530499198 | Void or Withdrawn |
| 50605 | 530121803 | Void or Withdrawn | 212029 | 530314805 | Void or Withdrawn | 373453 | 530499199 | Void or Withdrawn |
| 50606 | 530121804 | Void or Withdrawn | 212030 | 530314806 | Void or Withdrawn | 373454 | 530499200 | Void or Withdrawn |
| 50607 | 530121805 | Void or Withdrawn | 212031 | 530314807 | Void or Withdrawn | 373455 | 530499201 | Void or Withdrawn |
| 50608 | 530121806 | Void or Withdrawn | 212032 | 530314808 | Void or Withdrawn | 373456 | 530499202 | Void or Withdrawn |
| 50609 | 530121807 | Void or Withdrawn | 212033 | 530314809 | Void or Withdrawn | 373457 | 530499203 | Void or Withdrawn |
| 50610 | 530121808 | Void or Withdrawn | 212034 | 530314810 | Void or Withdrawn | 373458 | 530499204 | Void or Withdrawn |
| 50611 | 530121809 | Void or Withdrawn | 212035 | 530314811 | Void or Withdrawn | 373459 | 530499205 | Void or Withdrawn |
| 50612 | 530121810 | Void or Withdrawn | 212036 | 530314812 | Void or Withdrawn | 373460 | 530499206 | Void or Withdrawn |
| 50613 | 530121811 | Void or Withdrawn | 212037 | 530314813 | Void or Withdrawn | 373461 | 530499207 | Void or Withdrawn |
| 50614 | 530121812 | Void or Withdrawn | 212038 | 530314814 | Void or Withdrawn | 373462 | 530499208 | Void or Withdrawn |
| 50615 | 530121813 | Void or Withdrawn | 212039 | 530314815 | Void or Withdrawn | 373463 | 530499209 | Void or Withdrawn |
| 50616 | 530121814 | Void or Withdrawn | 212040 | 530314816 | Void or Withdrawn | 373464 | 530499210 | Void or Withdrawn |
| 50617 | 530121815 | Void or Withdrawn | 212041 | 530314817 | Void or Withdrawn | 373465 | 530499211 | Void or Withdrawn |
| 50618 | 530121816 | Void or Withdrawn | 212042 | 530314818 | Void or Withdrawn | 373466 | 530499212 | Void or Withdrawn |
| 50619 | 530121817 | Void or Withdrawn | 212043 | 530314819 | Void or Withdrawn | 373467 | 530499213 | Void or Withdrawn |
| 50620 | 530121818 | Void or Withdrawn | 212044 | 530314820 | Void or Withdrawn | 373468 | 530499214 | Void or Withdrawn |
| 50621 | 530121819 | Void or Withdrawn | 212045 | 530314821 | Void or Withdrawn | 373469 | 530499215 | Void or Withdrawn |
| 50622 | 530121820 | Void or Withdrawn | 212046 | 530314822 | Void or Withdrawn | 373470 | 530499216 | Void or Withdrawn |
| 50623 | 530121821 | Void or Withdrawn | 212047 | 530314823 | Void or Withdrawn | 373471 | 530499217 | Void or Withdrawn |
| 50624 | 530121822 | Void or Withdrawn | 212048 | 530314824 | Void or Withdrawn | 373472 | 530499218 | Void or Withdrawn |
| 50625 | 530121823 | Void or Withdrawn | 212049 | 530314825 | Void or Withdrawn | 373473 | 530499219 | Void or Withdrawn |
| 50626 | 530121824 | Void or Withdrawn | 212050 | 530314826 | Void or Withdrawn | 373474 | 530499220 | Void or Withdrawn |
| 50627 | 530121825 | Void or Withdrawn | 212051 | 530314827 | Void or Withdrawn | 373475 | 530499221 | Void or Withdrawn |
| 50628 | 530121826 | Void or Withdrawn | 212052 | 530314828 | Void or Withdrawn | 373476 | 530499222 | Void or Withdrawn |
| 50629 | 530121827 | Void or Withdrawn | 212053 | 530314829 | Void or Withdrawn | 373477 | 530499223 | Void or Withdrawn |
| 50630 | 530121828 | Void or Withdrawn | 212054 | 530314830 | Void or Withdrawn | 373478 | 530499224 | Void or Withdrawn |
| 50631 | 530121829 | Void or Withdrawn | 212055 | 530314831 | Void or Withdrawn | 373479 | 530499225 | Void or Withdrawn |
| 50632 | 530121830 | Void or Withdrawn | 212056 | 530314832 | Void or Withdrawn | 373480 | 530499226 | Void or Withdrawn |
| 50633 | 530121831 | Void or Withdrawn | 212057 | 530314833 | Void or Withdrawn | 373481 | 530499227 | Void or Withdrawn |
| 50634 | 530121832 | Void or Withdrawn | 212058 | 530314834 | Void or Withdrawn | 373482 | 530499228 | Void or Withdrawn |
| 50635 | 530121833 | Void or Withdrawn | 212059 | 530314835 | Void or Withdrawn | 373483 | 530499229 | Void or Withdrawn |
| 50636 | 530121834 | Void or Withdrawn | 212060 | 530314836 | Void or Withdrawn | 373484 | 530499230 | Void or Withdrawn |
| 50637 | 530121835 | Void or Withdrawn | 212061 | 530314837 | Void or Withdrawn | 373485 | 530499231 | Void or Withdrawn |
| 50638 | 530121836 | Void or Withdrawn | 212062 | 530314838 | Void or Withdrawn | 373486 | 530499232 | Void or Withdrawn |
| 50639 | 530121837 | Void or Withdrawn | 212063 | 530314839 | Void or Withdrawn | 373487 | 530499233 | Void or Withdrawn |
| 50640 | 530121838 | Void or Withdrawn | 212064 | 530314840 | Void or Withdrawn | 373488 | 530499234 | Void or Withdrawn |
| 50641 | 530121839 | Void or Withdrawn | 212065 | 530314841 | Void or Withdrawn | 373489 | 530499235 | Void or Withdrawn |
| 50642 | 530121840 | Void or Withdrawn | 212066 | 530314842 | Void or Withdrawn | 373490 | 530499236 | Void or Withdrawn |
| 50643 | 530121841 | Void or Withdrawn | 212067 | 530314843 | Void or Withdrawn | 373491 | 530499237 | Void or Withdrawn |
| 50644 | 530121842 | Void or Withdrawn | 212068 | 530314844 | Void or Withdrawn | 373492 | 530499238 | Void or Withdrawn |
| 50645 | 530121843 | Void or Withdrawn | 212069 | 530314845 | Void or Withdrawn | 373493 | 530499239 | Void or Withdrawn |
| 50646 | 530121844 | Void or Withdrawn | 212070 | 530314846 | Void or Withdrawn | 373494 | 530499240 | Void or Withdrawn |
| 50647 | 530121845 | Void or Withdrawn | 212071 | 530314847 | Void or Withdrawn | 373495 | 530499241 | Void or Withdrawn |
| 50648 | 530121846 | Void or Withdrawn | 212072 | 530314848 | Void or Withdrawn | 373496 | 530499242 | Void or Withdrawn |
| 50649 | 530121847 | Void or Withdrawn | 212073 | 530314849 | Void or Withdrawn | 373497 | 530499243 | Void or Withdrawn |
| 50650 | 530121848 | Void or Withdrawn | 212074 | 530314850 | Void or Withdrawn | 373498 | 530499244 | Void or Withdrawn |
| 50651 | 530121849 | Void or Withdrawn | 212075 | 530314851 | Void or Withdrawn | 373499 | 530499245 | Void or Withdrawn |
| 50652 | 530121850 | Void or Withdrawn | 212076 | 530314852 | Void or Withdrawn | 373500 | 530499246 | Void or Withdrawn |
| 50653 | 530121851 | Void or Withdrawn | 212077 | 530314853 | Void or Withdrawn | 373501 | 530499247 | Void or Withdrawn |
| 50654 | 530121852 | Void or Withdrawn | 212078 | 530314854 | Void or Withdrawn | 373502 | 530499248 | Void or Withdrawn |
| 50655 | 530121853 | Void or Withdrawn | 212079 | 530314855 | Void or Withdrawn | 373503 | 530499249 | Void or Withdrawn |
| 50656 | 530121854 | Void or Withdrawn | 212080 | 530314856 | Void or Withdrawn | 373504 | 530499250 | Void or Withdrawn |
| 50657 | 530121855 | Void or Withdrawn | 212081 | 530314857 | Void or Withdrawn | 373505 | 530499251 | Void or Withdrawn |
| 50658 | 530121856 | Void or Withdrawn | 212082 | 530314858 | Void or Withdrawn | 373506 | 530499252 | Void or Withdrawn |
| 50659 | 530121857 | Void or Withdrawn | 212083 | 530314859 | Void or Withdrawn | 373507 | 530499253 | Void or Withdrawn |
| 50660 | 530121858 | Void or Withdrawn | 212084 | 530314860 | Void or Withdrawn | 373508 | 530499254 | Void or Withdrawn |
| 50661 | 530121859 | Void or Withdrawn | 212085 | 530314861 | Void or Withdrawn | 373509 | 530499255 | Void or Withdrawn |
| 50662 | 530121860 | Void or Withdrawn | 212086 | 530314862 | Void or Withdrawn | 373510 | 530499256 | Void or Withdrawn |
| 50663 | 530121861 | Void or Withdrawn | 212087 | 530314863 | Void or Withdrawn | 373511 | 530499257 | Void or Withdrawn |
| 50664 | 530121862 | Void or Withdrawn | 212088 | 530314864 | Void or Withdrawn | 373512 | 530499258 | Void or Withdrawn |
| 50665 | 530121863 | Void or Withdrawn | 212089 | 530314865 | Void or Withdrawn | 373513 | 530499259 | Void or Withdrawn |
| 50666 | 530121864 | Void or Withdrawn | 212090 | 530314866 | Void or Withdrawn | 373514 | 530499260 | Void or Withdrawn |
| 50667 | 530121865 | Void or Withdrawn | 212091 | 530314867 | Void or Withdrawn | 373515 | 530499261 | Void or Withdrawn |
| 50668 | 530121866 | Void or Withdrawn | 212092 | 530314868 | Void or Withdrawn | 373516 | 530499262 | Void or Withdrawn |
| 50669 | 530121867 | Void or Withdrawn | 212093 | 530314869 | Void or Withdrawn | 373517 | 530499263 | Void or Withdrawn |
| 50670 | 530121868 | Void or Withdrawn | 212094 | 530314870 | Void or Withdrawn | 373518 | 530499264 | Void or Withdrawn |
| 50671 | 530121869 | Void or Withdrawn | 212095 | 530314871 | Void or Withdrawn | 373519 | 530499265 | Void or Withdrawn |
| 50672 | 530121870 | Void or Withdrawn | 212096 | 530314872 | Void or Withdrawn | 373520 | 530499266 | Void or Withdrawn |
| 50673 | 530121871 | Void or Withdrawn | 212097 | 530314873 | Void or Withdrawn | 373521 | 530499267 | Void or Withdrawn |
| 50674 | 530121872 | Void or Withdrawn | 212098 | 530314874 | Void or Withdrawn | 373522 | 530499268 | Void or Withdrawn |
| 50675 | 530121873 | Void or Withdrawn | 212099 | 530314875 | Void or Withdrawn | 373523 | 530499269 | Void or Withdrawn |
| 50676 | 530121874 | Void or Withdrawn | 212100 | 530314876 | Void or Withdrawn | 373524 | 530499270 | Void or Withdrawn |
| 50677 | 530121875 | Void or Withdrawn | 212101 | 530314877 | Void or Withdrawn | 373525 | 530499271 | Void or Withdrawn |
| 50678 | 530121876 | Void or Withdrawn | 212102 | 530314878 | Void or Withdrawn | 373526 | 530499272 | Void or Withdrawn |
| 50679 | 530121877 | Void or Withdrawn | 212103 | 530314879 | Void or Withdrawn | 373527 | 530499273 | Void or Withdrawn |
| 50680 | 530121878 | Void or Withdrawn | 212104 | 530314880 | Void or Withdrawn | 373528 | 530499274 | Void or Withdrawn |
| 50681 | 530121879 | Void or Withdrawn | 212105 | 530314881 | Void or Withdrawn | 373529 | 530499275 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50682 | 530121880 | Void or Withdrawn | 212106 | 530314882 | Void or Withdrawn | 373530 | 530499276 | Void or Withdrawn |
| 50683 | 530121881 | Void or Withdrawn | 212107 | 530314883 | Void or Withdrawn | 373531 | 530499277 | Void or Withdrawn |
| 50684 | 530121882 | Void or Withdrawn | 212108 | 530314884 | Void or Withdrawn | 373532 | 530499278 | Void or Withdrawn |
| 50685 | 530121883 | Void or Withdrawn | 212109 | 530314885 | Void or Withdrawn | 373533 | 530499279 | Void or Withdrawn |
| 50686 | 530121884 | Void or Withdrawn | 212110 | 530314886 | Void or Withdrawn | 373534 | 530499280 | Void or Withdrawn |
| 50687 | 530121885 | Void or Withdrawn | 212111 | 530314887 | Void or Withdrawn | 373535 | 530499281 | Void or Withdrawn |
| 50688 | 530121886 | Void or Withdrawn | 212112 | 530314888 | Void or Withdrawn | 373536 | 530499282 | Void or Withdrawn |
| 50689 | 530121887 | Void or Withdrawn | 212113 | 530314889 | Void or Withdrawn | 373537 | 530499283 | Void or Withdrawn |
| 50690 | 530121888 | Void or Withdrawn | 212114 | 530314890 | Void or Withdrawn | 373538 | 530499284 | Void or Withdrawn |
| 50691 | 530121889 | Void or Withdrawn | 212115 | 530314891 | Void or Withdrawn | 373539 | 530499285 | Void or Withdrawn |
| 50692 | 530121890 | Void or Withdrawn | 212116 | 530314892 | Void or Withdrawn | 373540 | 530499286 | Void or Withdrawn |
| 50693 | 530121891 | Void or Withdrawn | 212117 | 530314893 | Void or Withdrawn | 373541 | 530499287 | Void or Withdrawn |
| 50694 | 530121892 | Void or Withdrawn | 212118 | 530314894 | Void or Withdrawn | 373542 | 530499288 | Void or Withdrawn |
| 50695 | 530121893 | Void or Withdrawn | 212119 | 530314895 | Void or Withdrawn | 373543 | 530499289 | Void or Withdrawn |
| 50696 | 530121894 | Void or Withdrawn | 212120 | 530314896 | Void or Withdrawn | 373544 | 530499290 | Void or Withdrawn |
| 50697 | 530121895 | Void or Withdrawn | 212121 | 530314897 | Void or Withdrawn | 373545 | 530499291 | Void or Withdrawn |
| 50698 | 530121896 | Void or Withdrawn | 212122 | 530314898 | Void or Withdrawn | 373546 | 530499292 | Void or Withdrawn |
| 50699 | 530121897 | Void or Withdrawn | 212123 | 530314899 | Void or Withdrawn | 373547 | 530499293 | Void or Withdrawn |
| 50700 | 530121898 | Void or Withdrawn | 212124 | 530314900 | Void or Withdrawn | 373548 | 530499294 | Void or Withdrawn |
| 50701 | 530121899 | Void or Withdrawn | 212125 | 530314901 | Void or Withdrawn | 373549 | 530499295 | Void or Withdrawn |
| 50702 | 530121900 | Void or Withdrawn | 212126 | 530314902 | Void or Withdrawn | 373550 | 530499296 | Void or Withdrawn |
| 50703 | 530121901 | Void or Withdrawn | 212127 | 530314903 | Void or Withdrawn | 373551 | 530499297 | Void or Withdrawn |
| 50704 | 530121902 | Void or Withdrawn | 212128 | 530314904 | Void or Withdrawn | 373552 | 530499298 | Void or Withdrawn |
| 50705 | 530121903 | Void or Withdrawn | 212129 | 530314905 | Void or Withdrawn | 373553 | 530499299 | Void or Withdrawn |
| 50706 | 530121904 | Void or Withdrawn | 212130 | 530314906 | Void or Withdrawn | 373554 | 530499300 | Void or Withdrawn |
| 50707 | 530121905 | Void or Withdrawn | 212131 | 530314907 | Void or Withdrawn | 373555 | 530499301 | Void or Withdrawn |
| 50708 | 530121906 | Void or Withdrawn | 212132 | 530314908 | Void or Withdrawn | 373556 | 530499302 | Void or Withdrawn |
| 50709 | 530121907 | Void or Withdrawn | 212133 | 530314909 | Void or Withdrawn | 373557 | 530499303 | Void or Withdrawn |
| 50710 | 530121908 | Void or Withdrawn | 212134 | 530314910 | Void or Withdrawn | 373558 | 530499304 | Void or Withdrawn |
| 50711 | 530121909 | Void or Withdrawn | 212135 | 530314911 | Void or Withdrawn | 373559 | 530499305 | Void or Withdrawn |
| 50712 | 530121910 | Void or Withdrawn | 212136 | 530314912 | Void or Withdrawn | 373560 | 530499306 | Void or Withdrawn |
| 50713 | 530121911 | Void or Withdrawn | 212137 | 530314913 | Void or Withdrawn | 373561 | 530499307 | Void or Withdrawn |
| 50714 | 530121912 | Void or Withdrawn | 212138 | 530314914 | Void or Withdrawn | 373562 | 530499308 | Void or Withdrawn |
| 50715 | 530121913 | Void or Withdrawn | 212139 | 530314915 | Void or Withdrawn | 373563 | 530499309 | Void or Withdrawn |
| 50716 | 530121914 | Void or Withdrawn | 212140 | 530314916 | Void or Withdrawn | 373564 | 530499310 | Void or Withdrawn |
| 50717 | 530121915 | Void or Withdrawn | 212141 | 530314917 | Void or Withdrawn | 373565 | 530499311 | Void or Withdrawn |
| 50718 | 530121916 | Void or Withdrawn | 212142 | 530314918 | Void or Withdrawn | 373566 | 530499312 | Void or Withdrawn |
| 50719 | 530121917 | Void or Withdrawn | 212143 | 530314919 | Void or Withdrawn | 373567 | 530499313 | Void or Withdrawn |
| 50720 | 530121918 | Void or Withdrawn | 212144 | 530314920 | Void or Withdrawn | 373568 | 530499314 | Void or Withdrawn |
| 50721 | 530121919 | Void or Withdrawn | 212145 | 530314921 | Void or Withdrawn | 373569 | 530499315 | Void or Withdrawn |
| 50722 | 530121920 | Void or Withdrawn | 212146 | 530314922 | Void or Withdrawn | 373570 | 530499316 | Void or Withdrawn |
| 50723 | 530121921 | Void or Withdrawn | 212147 | 530314923 | Void or Withdrawn | 373571 | 530499317 | Void or Withdrawn |
| 50724 | 530121922 | Void or Withdrawn | 212148 | 530314924 | Void or Withdrawn | 373572 | 530499318 | Void or Withdrawn |
| 50725 | 530121923 | Void or Withdrawn | 212149 | 530314925 | Void or Withdrawn | 373573 | 530499319 | Void or Withdrawn |
| 50726 | 530121924 | Void or Withdrawn | 212150 | 530314926 | Void or Withdrawn | 373574 | 530499320 | Void or Withdrawn |
| 50727 | 530121925 | Void or Withdrawn | 212151 | 530314927 | Void or Withdrawn | 373575 | 530499321 | Void or Withdrawn |
| 50728 | 530121926 | Void or Withdrawn | 212152 | 530314928 | Void or Withdrawn | 373576 | 530499322 | Void or Withdrawn |
| 50729 | 530121927 | Void or Withdrawn | 212153 | 530314929 | Void or Withdrawn | 373577 | 530499323 | Void or Withdrawn |
| 50730 | 530121928 | Void or Withdrawn | 212154 | 530314930 | Void or Withdrawn | 373578 | 530499324 | Void or Withdrawn |
| 50731 | 530121929 | Void or Withdrawn | 212155 | 530314931 | Void or Withdrawn | 373579 | 530499325 | Void or Withdrawn |
| 50732 | 530121930 | Void or Withdrawn | 212156 | 530314932 | Void or Withdrawn | 373580 | 530499326 | Void or Withdrawn |
| 50733 | 530121931 | Void or Withdrawn | 212157 | 530314933 | Void or Withdrawn | 373581 | 530499327 | Void or Withdrawn |
| 50734 | 530121932 | Void or Withdrawn | 212158 | 530314934 | Void or Withdrawn | 373582 | 530499328 | Void or Withdrawn |
| 50735 | 530121933 | Void or Withdrawn | 212159 | 530314935 | Void or Withdrawn | 373583 | 530499329 | Void or Withdrawn |
| 50736 | 530121934 | Void or Withdrawn | 212160 | 530314936 | Void or Withdrawn | 373584 | 530499330 | Void or Withdrawn |
| 50737 | 530121935 | Void or Withdrawn | 212161 | 530314937 | Void or Withdrawn | 373585 | 530499331 | Void or Withdrawn |
| 50738 | 530121936 | Void or Withdrawn | 212162 | 530314938 | Void or Withdrawn | 373586 | 530499332 | Void or Withdrawn |
| 50739 | 530121937 | Void or Withdrawn | 212163 | 530314939 | Void or Withdrawn | 373587 | 530499333 | Void or Withdrawn |
| 50740 | 530121938 | Void or Withdrawn | 212164 | 530314940 | Void or Withdrawn | 373588 | 530499334 | Void or Withdrawn |
| 50741 | 530121939 | Void or Withdrawn | 212165 | 530314941 | Void or Withdrawn | 373589 | 530499335 | Void or Withdrawn |
| 50742 | 530121940 | Void or Withdrawn | 212166 | 530314942 | Void or Withdrawn | 373590 | 530499336 | Void or Withdrawn |
| 50743 | 530121941 | Void or Withdrawn | 212167 | 530314943 | Void or Withdrawn | 373591 | 530499337 | Void or Withdrawn |
| 50744 | 530121942 | Void or Withdrawn | 212168 | 530314944 | Void or Withdrawn | 373592 | 530499338 | Void or Withdrawn |
| 50745 | 530121943 | Void or Withdrawn | 212169 | 530314945 | Void or Withdrawn | 373593 | 530499339 | Void or Withdrawn |
| 50746 | 530121944 | Void or Withdrawn | 212170 | 530314946 | Void or Withdrawn | 373594 | 530499340 | Void or Withdrawn |
| 50747 | 530121945 | Void or Withdrawn | 212171 | 530314947 | Void or Withdrawn | 373595 | 530499341 | Void or Withdrawn |
| 50748 | 530121946 | Void or Withdrawn | 212172 | 530314948 | Void or Withdrawn | 373596 | 530499342 | Void or Withdrawn |
| 50749 | 530121947 | Void or Withdrawn | 212173 | 530314949 | Void or Withdrawn | 373597 | 530499343 | Void or Withdrawn |
| 50750 | 530121948 | Void or Withdrawn | 212174 | 530314950 | Void or Withdrawn | 373598 | 530499344 | Void or Withdrawn |
| 50751 | 530121949 | Void or Withdrawn | 212175 | 530314951 | Void or Withdrawn | 373599 | 530499345 | Void or Withdrawn |
| 50752 | 530121950 | Void or Withdrawn | 212176 | 530314952 | Void or Withdrawn | 373600 | 530499346 | Void or Withdrawn |
| 50753 | 530121951 | Void or Withdrawn | 212177 | 530314953 | Void or Withdrawn | 373601 | 530499347 | Void or Withdrawn |
| 50754 | 530121952 | Void or Withdrawn | 212178 | 530314954 | Void or Withdrawn | 373602 | 530499348 | Void or Withdrawn |
| 50755 | 530121953 | Void or Withdrawn | 212179 | 530314955 | Void or Withdrawn | 373603 | 530499349 | Void or Withdrawn |
| 50756 | 530121954 | Void or Withdrawn | 212180 | 530314956 | Void or Withdrawn | 373604 | 530499350 | Void or Withdrawn |
| 50757 | 530121955 | Void or Withdrawn | 212181 | 530314957 | Void or Withdrawn | 373605 | 530499351 | Void or Withdrawn |
| 50758 | 530121956 | Void or Withdrawn | 212182 | 530314958 | Void or Withdrawn | 373606 | 530499352 | Void or Withdrawn |
| 50759 | 530121957 | Void or Withdrawn | 212183 | 530314959 | Void or Withdrawn | 373607 | 530499353 | Void or Withdrawn |
| 50760 | 530121958 | Void or Withdrawn | 212184 | 530314960 | Void or Withdrawn | 373608 | 530499354 | Void or Withdrawn |
| 50761 | 530121959 | Void or Withdrawn | 212185 | 530314961 | Void or Withdrawn | 373609 | 530499355 | Void or Withdrawn |
| 50762 | 530121960 | Void or Withdrawn | 212186 | 530314962 | Void or Withdrawn | 373610 | 530499356 | Void or Withdrawn |
| 50763 | 530121961 | Void or Withdrawn | 212187 | 530314963 | Void or Withdrawn | 373611 | 530499357 | Void or Withdrawn |
| 50764 | 530121962 | Void or Withdrawn | 212188 | 530314964 | Void or Withdrawn | 373612 | 530499358 | Void or Withdrawn |
| 50765 | 530121963 | Void or Withdrawn | 212189 | 530314965 | Void or Withdrawn | 373613 | 530499359 | Void or Withdrawn |
| 50766 | 530121964 | Void or Withdrawn | 212190 | 530314966 | Void or Withdrawn | 373614 | 530499360 | Void or Withdrawn |
| 50767 | 530121965 | Void or Withdrawn | 212191 | 530314967 | Void or Withdrawn | 373615 | 530499361 | No Eligible Purchases |
| 50768 | 530121966 | Void or Withdrawn | 212192 | 530314968 | Void or Withdrawn | 373616 | 530499362 | No Eligible Purchases |
| 50769 | 530121967 | Void or Withdrawn | 212193 | 530314969 | Void or Withdrawn | 373617 | 530499363 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50770 | 530121968 | Void or Withdrawn | 212194 | 530314970 | Void or Withdrawn | 373618 | 530499364 | No Recognized Claim |
| 50771 | 530121969 | Void or Withdrawn | 212195 | 530314971 | Void or Withdrawn | 373619 | 530499365 | No Recognized Claim |
| 50772 | 530121970 | Void or Withdrawn | 212196 | 530314972 | Void or Withdrawn | 373620 | 530499366 | No Recognized Claim |
| 50773 | 530121971 | Void or Withdrawn | 212197 | 530314973 | Void or Withdrawn | 373621 | 530499367 | No Eligible Purchases |
| 50774 | 530121972 | Void or Withdrawn | 212198 | 530314974 | Void or Withdrawn | 373622 | 530499368 | No Recognized Claim |
| 50775 | 530121973 | Void or Withdrawn | 212199 | 530314975 | Void or Withdrawn | 373623 | 530499369 | No Recognized Claim |
| 50776 | 530121974 | Void or Withdrawn | 212200 | 530314976 | Void or Withdrawn | 373624 | 530499370 | No Recognized Claim |
| 50777 | 530121975 | Void or Withdrawn | 212201 | 530314977 | Void or Withdrawn | 373625 | 530499371 | No Recognized Claim |
| 50778 | 530121976 | Void or Withdrawn | 212202 | 530314978 | Void or Withdrawn | 373626 | 530499372 | No Eligible Purchases |
| 50779 | 530121977 | Void or Withdrawn | 212203 | 530314979 | Void or Withdrawn | 373627 | 530499373 | No Recognized Claim |
| 50780 | 530121978 | Void or Withdrawn | 212204 | 530314980 | Void or Withdrawn | 373628 | 530499374 | No Recognized Claim |
| 50781 | 530121979 | Void or Withdrawn | 212205 | 530314981 | Void or Withdrawn | 373629 | 530499375 | No Recognized Claim |
| 50782 | 530121980 | Void or Withdrawn | 212206 | 530314982 | Void or Withdrawn | 373630 | 530499376 | No Recognized Claim |
| 50783 | 530121981 | Void or Withdrawn | 212207 | 530314983 | Void or Withdrawn | 373631 | 530499377 | No Recognized Claim |
| 50784 | 530121982 | Void or Withdrawn | 212208 | 530314984 | Void or Withdrawn | 373632 | 530499378 | No Recognized Claim |
| 50785 | 530121983 | Void or Withdrawn | 212209 | 530314985 | Void or Withdrawn | 373633 | 530499379 | No Eligible Purchases |
| 50786 | 530121984 | Void or Withdrawn | 212210 | 530314986 | Void or Withdrawn | 373634 | 530499380 | No Recognized Claim |
| 50787 | 530121985 | Void or Withdrawn | 212211 | 530314987 | Void or Withdrawn | 373635 | 530499381 | No Eligible Purchases |
| 50788 | 530121986 | Void or Withdrawn | 212212 | 530314988 | Void or Withdrawn | 373636 | 530499382 | No Eligible Purchases |
| 50789 | 530121987 | Void or Withdrawn | 212213 | 530314989 | Void or Withdrawn | 373637 | 530499383 | No Eligible Purchases |
| 50790 | 530121988 | Void or Withdrawn | 212214 | 530314990 | Void or Withdrawn | 373638 | 530499384 | No Eligible Purchases |
| 50791 | 530121989 | Void or Withdrawn | 212215 | 530314991 | Void or Withdrawn | 373639 | 530499385 | No Eligible Purchases |
| 50792 | 530121990 | Void or Withdrawn | 212216 | 530314992 | Void or Withdrawn | 373640 | 530499386 | No Recognized Claim |
| 50793 | 530121991 | Void or Withdrawn | 212217 | 530314993 | Void or Withdrawn | 373641 | 530499387 | No Eligible Purchases |
| 50794 | 530121992 | Void or Withdrawn | 212218 | 530314994 | Void or Withdrawn | 373642 | 530499388 | No Eligible Purchases |
| 50795 | 530121993 | Void or Withdrawn | 212219 | 530314995 | Void or Withdrawn | 373643 | 530499389 | No Recognized Claim |
| 50796 | 530121994 | Void or Withdrawn | 212220 | 530314996 | Void or Withdrawn | 373644 | 530499390 | No Recognized Claim |
| 50797 | 530121995 | Void or Withdrawn | 212221 | 530314997 | Void or Withdrawn | 373645 | 530499391 | No Recognized Claim |
| 50798 | 530121996 | Void or Withdrawn | 212222 | 530314998 | Void or Withdrawn | 373646 | 530499392 | No Recognized Claim |
| 50799 | 530121997 | Void or Withdrawn | 212223 | 530314999 | Void or Withdrawn | 373647 | 530499393 | No Eligible Purchases |
| 50800 | 530121998 | Void or Withdrawn | 212224 | 530315000 | Void or Withdrawn | 373648 | 530499394 | No Eligible Purchases |
| 50801 | 530121999 | Void or Withdrawn | 212225 | 530315001 | Void or Withdrawn | 373649 | 530499395 | No Eligible Purchases |
| 50802 | 530122000 | Void or Withdrawn | 212226 | 530315002 | Void or Withdrawn | 373650 | 530499396 | No Recognized Claim |
| 50803 | 530122001 | Void or Withdrawn | 212227 | 530315003 | Void or Withdrawn | 373651 | 530499397 | No Recognized Claim |
| 50804 | 530122002 | Void or Withdrawn | 212228 | 530315004 | Void or Withdrawn | 373652 | 530499398 | No Recognized Claim |
| 50805 | 530122003 | Void or Withdrawn | 212229 | 530315005 | Void or Withdrawn | 373653 | 530499399 | No Recognized Claim |
| 50806 | 530122004 | Void or Withdrawn | 212230 | 530315006 | Void or Withdrawn | 373654 | 530499400 | No Recognized Claim |
| 50807 | 530122005 | Void or Withdrawn | 212231 | 530315007 | Void or Withdrawn | 373655 | 530499401 | No Recognized Claim |
| 50808 | 530122006 | Void or Withdrawn | 212232 | 530315008 | Void or Withdrawn | 373656 | 530499402 | No Recognized Claim |
| 50809 | 530122007 | Void or Withdrawn | 212233 | 530315009 | Void or Withdrawn | 373657 | 530499403 | No Recognized Claim |
| 50810 | 530122008 | Void or Withdrawn | 212234 | 530315010 | Void or Withdrawn | 373658 | 530499404 | No Recognized Claim |
| 50811 | 530122009 | Void or Withdrawn | 212235 | 530315011 | Void or Withdrawn | 373659 | 530499405 | No Eligible Purchases |
| 50812 | 530122010 | Void or Withdrawn | 212236 | 530315012 | Void or Withdrawn | 373660 | 530499406 | No Recognized Claim |
| 50813 | 530122011 | Void or Withdrawn | 212237 | 530315013 | Void or Withdrawn | 373661 | 530499407 | No Eligible Purchases |
| 50814 | 530122012 | Void or Withdrawn | 212238 | 530315014 | Void or Withdrawn | 373662 | 530499408 | No Recognized Claim |
| 50815 | 530122013 | Void or Withdrawn | 212239 | 530315015 | Void or Withdrawn | 373663 | 530499409 | No Eligible Purchases |
| 50816 | 530122014 | Void or Withdrawn | 212240 | 530315016 | Void or Withdrawn | 373664 | 530499410 | No Eligible Purchases |
| 50817 | 530122015 | Void or Withdrawn | 212241 | 530315017 | Void or Withdrawn | 373665 | 530499411 | No Recognized Claim |
| 50818 | 530122016 | Void or Withdrawn | 212242 | 530315018 | Void or Withdrawn | 373666 | 530499412 | No Eligible Purchases |
| 50819 | 530122017 | Void or Withdrawn | 212243 | 530315019 | Void or Withdrawn | 373667 | 530499413 | No Eligible Purchases |
| 50820 | 530122018 | Void or Withdrawn | 212244 | 530315020 | Void or Withdrawn | 373668 | 530499414 | No Recognized Claim |
| 50821 | 530122019 | Void or Withdrawn | 212245 | 530315021 | Void or Withdrawn | 373669 | 530499415 | No Recognized Claim |
| 50822 | 530122020 | Void or Withdrawn | 212246 | 530315022 | Void or Withdrawn | 373670 | 530499416 | No Recognized Claim |
| 50823 | 530122021 | Void or Withdrawn | 212247 | 530315023 | Void or Withdrawn | 373671 | 530499417 | No Recognized Claim |
| 50824 | 530122022 | Void or Withdrawn | 212248 | 530315024 | Void or Withdrawn | 373672 | 530499418 | No Eligible Purchases |
| 50825 | 530122023 | Void or Withdrawn | 212249 | 530315025 | Void or Withdrawn | 373673 | 530499419 | No Eligible Purchases |
| 50826 | 530122024 | Void or Withdrawn | 212250 | 530315026 | Void or Withdrawn | 373674 | 530499420 | No Eligible Purchases |
| 50827 | 530122025 | Void or Withdrawn | 212251 | 530315027 | Void or Withdrawn | 373675 | 530499421 | No Recognized Claim |
| 50828 | 530122026 | Void or Withdrawn | 212252 | 530315028 | Void or Withdrawn | 373676 | 530499422 | No Eligible Purchases |
| 50829 | 530122027 | Void or Withdrawn | 212253 | 530315029 | Void or Withdrawn | 373677 | 530499423 | No Recognized Claim |
| 50830 | 530122028 | Void or Withdrawn | 212254 | 530315030 | Void or Withdrawn | 373678 | 530499424 | No Recognized Claim |
| 50831 | 530122029 | Void or Withdrawn | 212255 | 530315031 | Void or Withdrawn | 373679 | 530499425 | No Eligible Purchases |
| 50832 | 530122030 | Void or Withdrawn | 212256 | 530315032 | Void or Withdrawn | 373680 | 530499426 | No Recognized Claim |
| 50833 | 530122031 | Void or Withdrawn | 212257 | 530315033 | Void or Withdrawn | 373681 | 530499427 | No Recognized Claim |
| 50834 | 530122032 | Void or Withdrawn | 212258 | 530315034 | Void or Withdrawn | 373682 | 530499428 | No Eligible Purchases |
| 50835 | 530122033 | Void or Withdrawn | 212259 | 530315035 | Void or Withdrawn | 373683 | 530499429 | No Recognized Claim |
| 50836 | 530122034 | Void or Withdrawn | 212260 | 530315036 | Void or Withdrawn | 373684 | 530499430 | No Recognized Claim |
| 50837 | 530122035 | Void or Withdrawn | 212261 | 530315037 | Void or Withdrawn | 373685 | 530499431 | No Recognized Claim |
| 50838 | 530122036 | Void or Withdrawn | 212262 | 530315038 | Void or Withdrawn | 373686 | 530499432 | No Recognized Claim |
| 50839 | 530122037 | Void or Withdrawn | 212263 | 530315039 | Void or Withdrawn | 373687 | 530499433 | No Recognized Claim |
| 50840 | 530122038 | Void or Withdrawn | 212264 | 530315040 | Void or Withdrawn | 373688 | 530499434 | No Recognized Claim |
| 50841 | 530122039 | Void or Withdrawn | 212265 | 530315041 | Void or Withdrawn | 373689 | 530499435 | No Recognized Claim |
| 50842 | 530122040 | Void or Withdrawn | 212266 | 530315042 | Void or Withdrawn | 373690 | 530499436 | No Recognized Claim |
| 50843 | 530122041 | Void or Withdrawn | 212267 | 530315043 | Void or Withdrawn | 373691 | 530499438 | No Eligible Purchases |
| 50844 | 530122042 | Void or Withdrawn | 212268 | 530315044 | Void or Withdrawn | 373692 | 530499439 | No Recognized Claim |
| 50845 | 530122043 | Void or Withdrawn | 212269 | 530315045 | Void or Withdrawn | 373693 | 530499440 | No Recognized Claim |
| 50846 | 530122044 | Void or Withdrawn | 212270 | 530315046 | Void or Withdrawn | 373694 | 530499441 | No Recognized Claim |
| 50847 | 530122045 | Void or Withdrawn | 212271 | 530315047 | Void or Withdrawn | 373695 | 530499442 | No Recognized Claim |
| 50848 | 530122046 | Void or Withdrawn | 212272 | 530315048 | Void or Withdrawn | 373696 | 530499444 | No Recognized Claim |
| 50849 | 530122047 | Void or Withdrawn | 212273 | 530315049 | Void or Withdrawn | 373697 | 530499446 | No Recognized Claim |
| 50850 | 530122048 | No Eligible Purchases | 212274 | 530315050 | Void or Withdrawn | 373698 | 530499447 | No Recognized Claim |
| 50851 | 530122049 | Void or Withdrawn | 212275 | 530315051 | Void or Withdrawn | 373699 | 530499448 | No Recognized Claim |
| 50852 | 530122050 | Void or Withdrawn | 212276 | 530315052 | Void or Withdrawn | 373700 | 530499449 | No Eligible Purchases |
| 50853 | 530122051 | Void or Withdrawn | 212277 | 530315053 | Void or Withdrawn | 373701 | 530499450 | No Eligible Purchases |
| 50854 | 530122052 | Void or Withdrawn | 212278 | 530315054 | Void or Withdrawn | 373702 | 530499451 | No Recognized Claim |
| 50855 | 530122053 | Void or Withdrawn | 212279 | 530315055 | Void or Withdrawn | 373703 | 530499452 | No Recognized Claim |
| 50856 | 530122054 | Void or Withdrawn | 212280 | 530315056 | Void or Withdrawn | 373704 | 530499453 | No Recognized Claim |
| 50857 | 530122055 | Void or Withdrawn | 212281 | 530315057 | Void or Withdrawn | 373705 | 530499454 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50858 | 530122056 | Void or Withdrawn | 212282 | 530315058 | Void or Withdrawn | 373706 | 530499457 | No Recognized Claim |
| 50859 | 530122057 | Void or Withdrawn | 212283 | 530315059 | Void or Withdrawn | 373707 | 530499461 | No Recognized Claim |
| 50860 | 530122058 | Void or Withdrawn | 212284 | 530315060 | Void or Withdrawn | 373708 | 530499464 | No Recognized Claim |
| 50861 | 530122059 | Void or Withdrawn | 212285 | 530315061 | Void or Withdrawn | 373709 | 530499470 | No Recognized Claim |
| 50862 | 530122060 | Void or Withdrawn | 212286 | 530315062 | Void or Withdrawn | 373710 | 530499472 | No Recognized Claim |
| 50863 | 530122061 | Void or Withdrawn | 212287 | 530315063 | Void or Withdrawn | 373711 | 530499474 | No Recognized Claim |
| 50864 | 530122062 | Void or Withdrawn | 212288 | 530315064 | Void or Withdrawn | 373712 | 530499476 | No Recognized Claim |
| 50865 | 530122063 | Void or Withdrawn | 212289 | 530315065 | Void or Withdrawn | 373713 | 530499478 | No Recognized Claim |
| 50866 | 530122064 | Void or Withdrawn | 212290 | 530315066 | Void or Withdrawn | 373714 | 530499480 | No Recognized Claim |
| 50867 | 530122065 | Void or Withdrawn | 212291 | 530315067 | Void or Withdrawn | 373715 | 530499486 | No Recognized Claim |
| 50868 | 530122066 | Void or Withdrawn | 212292 | 530315068 | Void or Withdrawn | 373716 | 530499488 | No Recognized Claim |
| 50869 | 530122067 | Void or Withdrawn | 212293 | 530315069 | Void or Withdrawn | 373717 | 530499489 | No Recognized Claim |
| 50870 | 530122068 | Void or Withdrawn | 212294 | 530315070 | Void or Withdrawn | 373718 | 530499490 | No Recognized Claim |
| 50871 | 530122069 | Void or Withdrawn | 212295 | 530315071 | Void or Withdrawn | 373719 | 530499491 | No Recognized Claim |
| 50872 | 530122070 | Void or Withdrawn | 212296 | 530315072 | Void or Withdrawn | 373720 | 530499492 | No Recognized Claim |
| 50873 | 530122071 | Void or Withdrawn | 212297 | 530315073 | Void or Withdrawn | 373721 | 530499493 | No Recognized Claim |
| 50874 | 530122072 | Void or Withdrawn | 212298 | 530315074 | Void or Withdrawn | 373722 | 530499495 | No Recognized Claim |
| 50875 | 530122073 | Void or Withdrawn | 212299 | 530315075 | Void or Withdrawn | 373723 | 530499496 | No Recognized Claim |
| 50876 | 530122074 | Void or Withdrawn | 212300 | 530315076 | Void or Withdrawn | 373724 | 530499500 | No Recognized Claim |
| 50877 | 530122075 | Void or Withdrawn | 212301 | 530315077 | Void or Withdrawn | 373725 | 530499508 | No Recognized Claim |
| 50878 | 530122076 | Void or Withdrawn | 212302 | 530315078 | Void or Withdrawn | 373726 | 530499509 | No Recognized Claim |
| 50879 | 530122077 | Void or Withdrawn | 212303 | 530315079 | Void or Withdrawn | 373727 | 530499510 | No Recognized Claim |
| 50880 | 530122078 | Void or Withdrawn | 212304 | 530315080 | Void or Withdrawn | 373728 | 530499511 | No Recognized Claim |
| 50881 | 530122079 | Void or Withdrawn | 212305 | 530315081 | Void or Withdrawn | 373729 | 530499515 | No Recognized Claim |
| 50882 | 530122080 | Void or Withdrawn | 212306 | 530315082 | Void or Withdrawn | 373730 | 530499520 | No Recognized Claim |
| 50883 | 530122081 | Void or Withdrawn | 212307 | 530315083 | Void or Withdrawn | 373731 | 530499521 | No Recognized Claim |
| 50884 | 530122082 | Void or Withdrawn | 212308 | 530315084 | Void or Withdrawn | 373732 | 530499522 | No Recognized Claim |
| 50885 | 530122083 | Void or Withdrawn | 212309 | 530315085 | Void or Withdrawn | 373733 | 530499524 | No Recognized Claim |
| 50886 | 530122084 | Void or Withdrawn | 212310 | 530315086 | Void or Withdrawn | 373734 | 530499527 | No Recognized Claim |
| 50887 | 530122085 | Void or Withdrawn | 212311 | 530315087 | Void or Withdrawn | 373735 | 530499528 | No Recognized Claim |
| 50888 | 530122086 | Void or Withdrawn | 212312 | 530315088 | Void or Withdrawn | 373736 | 530499529 | No Recognized Claim |
| 50889 | 530122087 | Void or Withdrawn | 212313 | 530315089 | Void or Withdrawn | 373737 | 530499530 | No Recognized Claim |
| 50890 | 530122088 | Void or Withdrawn | 212314 | 530315090 | Void or Withdrawn | 373738 | 530499533 | No Recognized Claim |
| 50891 | 530122089 | Void or Withdrawn | 212315 | 530315091 | Void or Withdrawn | 373739 | 530499534 | No Recognized Claim |
| 50892 | 530122090 | Void or Withdrawn | 212316 | 530315092 | Void or Withdrawn | 373740 | 530499540 | No Recognized Claim |
| 50893 | 530122091 | Void or Withdrawn | 212317 | 530315093 | Void or Withdrawn | 373741 | 530499541 | No Recognized Claim |
| 50894 | 530122092 | Void or Withdrawn | 212318 | 530315094 | Void or Withdrawn | 373742 | 530499543 | No Recognized Claim |
| 50895 | 530122093 | Void or Withdrawn | 212319 | 530315095 | Void or Withdrawn | 373743 | 530499544 | No Recognized Claim |
| 50896 | 530122094 | Void or Withdrawn | 212320 | 530315096 | Void or Withdrawn | 373744 | 530499545 | No Recognized Claim |
| 50897 | 530122095 | Void or Withdrawn | 212321 | 530315097 | Void or Withdrawn | 373745 | 530499551 | No Recognized Claim |
| 50898 | 530122096 | Void or Withdrawn | 212322 | 530315098 | Void or Withdrawn | 373746 | 530499553 | No Recognized Claim |
| 50899 | 530122097 | Void or Withdrawn | 212323 | 530315099 | Void or Withdrawn | 373747 | 530499555 | No Recognized Claim |
| 50900 | 530122098 | Void or Withdrawn | 212324 | 530315100 | Void or Withdrawn | 373748 | 530499556 | No Recognized Claim |
| 50901 | 530122099 | Void or Withdrawn | 212325 | 530315101 | Void or Withdrawn | 373749 | 530499560 | No Eligible Purchases |
| 50902 | 530122100 | Void or Withdrawn | 212326 | 530315102 | Void or Withdrawn | 373750 | 530499563 | No Recognized Claim |
| 50903 | 530122101 | Void or Withdrawn | 212327 | 530315103 | Void or Withdrawn | 373751 | 530499564 | No Recognized Claim |
| 50904 | 530122102 | Void or Withdrawn | 212328 | 530315104 | Void or Withdrawn | 373752 | 530499565 | No Recognized Claim |
| 50905 | 530122103 | Void or Withdrawn | 212329 | 530315105 | Void or Withdrawn | 373753 | 530499573 | No Recognized Claim |
| 50906 | 530122104 | Void or Withdrawn | 212330 | 530315106 | Void or Withdrawn | 373754 | 530499574 | No Recognized Claim |
| 50907 | 530122105 | Void or Withdrawn | 212331 | 530315107 | Void or Withdrawn | 373755 | 530499578 | No Recognized Claim |
| 50908 | 530122106 | Void or Withdrawn | 212332 | 530315108 | Void or Withdrawn | 373756 | 530499581 | No Recognized Claim |
| 50909 | 530122107 | Void or Withdrawn | 212333 | 530315109 | Void or Withdrawn | 373757 | 530499583 | No Recognized Claim |
| 50910 | 530122108 | Void or Withdrawn | 212334 | 530315110 | Void or Withdrawn | 373758 | 530499589 | No Recognized Claim |
| 50911 | 530122109 | Void or Withdrawn | 212335 | 530315111 | Void or Withdrawn | 373759 | 530499591 | No Recognized Claim |
| 50912 | 530122110 | Void or Withdrawn | 212336 | 530315112 | Void or Withdrawn | 373760 | 530499593 | No Recognized Claim |
| 50913 | 530122111 | Void or Withdrawn | 212337 | 530315113 | Void or Withdrawn | 373761 | 530499599 | No Recognized Claim |
| 50914 | 530122112 | Void or Withdrawn | 212338 | 530315114 | Void or Withdrawn | 373762 | 530499603 | No Recognized Claim |
| 50915 | 530122113 | Void or Withdrawn | 212339 | 530315115 | Void or Withdrawn | 373763 | 530499606 | No Recognized Claim |
| 50916 | 530122114 | Void or Withdrawn | 212340 | 530315116 | Void or Withdrawn | 373764 | 530499607 | No Recognized Claim |
| 50917 | 530122115 | Void or Withdrawn | 212341 | 530315117 | Void or Withdrawn | 373765 | 530499610 | No Recognized Claim |
| 50918 | 530122116 | Void or Withdrawn | 212342 | 530315118 | Void or Withdrawn | 373766 | 530499613 | No Recognized Claim |
| 50919 | 530122117 | Void or Withdrawn | 212343 | 530315119 | Void or Withdrawn | 373767 | 530499615 | No Recognized Claim |
| 50920 | 530122118 | Void or Withdrawn | 212344 | 530315120 | Void or Withdrawn | 373768 | 530499618 | No Eligible Purchases |
| 50921 | 530122119 | Void or Withdrawn | 212345 | 530315121 | Void or Withdrawn | 373769 | 530499619 | No Recognized Claim |
| 50922 | 530122120 | Void or Withdrawn | 212346 | 530315122 | Void or Withdrawn | 373770 | 530499622 | No Recognized Claim |
| 50923 | 530122121 | Void or Withdrawn | 212347 | 530315123 | Void or Withdrawn | 373771 | 530499625 | No Eligible Purchases |
| 50924 | 530122122 | Void or Withdrawn | 212348 | 530315124 | Void or Withdrawn | 373772 | 530499626 | No Recognized Claim |
| 50925 | 530122123 | Void or Withdrawn | 212349 | 530315125 | Void or Withdrawn | 373773 | 530499627 | No Eligible Purchases |
| 50926 | 530122124 | Void or Withdrawn | 212350 | 530315126 | Void or Withdrawn | 373774 | 530499629 | No Recognized Claim |
| 50927 | 530122125 | Void or Withdrawn | 212351 | 530315127 | Void or Withdrawn | 373775 | 530499631 | No Recognized Claim |
| 50928 | 530122126 | Void or Withdrawn | 212352 | 530315128 | Void or Withdrawn | 373776 | 530499637 | No Recognized Claim |
| 50929 | 530122127 | Void or Withdrawn | 212353 | 530315129 | Void or Withdrawn | 373777 | 530499638 | No Recognized Claim |
| 50930 | 530122128 | Void or Withdrawn | 212354 | 530315130 | Void or Withdrawn | 373778 | 530499639 | No Recognized Claim |
| 50931 | 530122129 | Void or Withdrawn | 212355 | 530315131 | Void or Withdrawn | 373779 | 530499642 | No Recognized Claim |
| 50932 | 530122130 | Void or Withdrawn | 212356 | 530315132 | Void or Withdrawn | 373780 | 530499643 | No Recognized Claim |
| 50933 | 530122131 | Void or Withdrawn | 212357 | 530315133 | Void or Withdrawn | 373781 | 530499645 | No Recognized Claim |
| 50934 | 530122132 | Void or Withdrawn | 212358 | 530315134 | Void or Withdrawn | 373782 | 530499648 | No Recognized Claim |
| 50935 | 530122133 | Void or Withdrawn | 212359 | 530315135 | Void or Withdrawn | 373783 | 530499650 | No Recognized Claim |
| 50936 | 530122134 | Void or Withdrawn | 212360 | 530315136 | Void or Withdrawn | 373784 | 530499651 | No Recognized Claim |
| 50937 | 530122135 | Void or Withdrawn | 212361 | 530315137 | Void or Withdrawn | 373785 | 530499653 | No Recognized Claim |
| 50938 | 530122136 | Void or Withdrawn | 212362 | 530315138 | Void or Withdrawn | 373786 | 530499656 | No Recognized Claim |
| 50939 | 530122137 | Void or Withdrawn | 212363 | 530315139 | Void or Withdrawn | 373787 | 530499657 | No Recognized Claim |
| 50940 | 530122138 | Void or Withdrawn | 212364 | 530315140 | Void or Withdrawn | 373788 | 530499660 | No Recognized Claim |
| 50941 | 530122139 | Void or Withdrawn | 212365 | 530315141 | Void or Withdrawn | 373789 | 530499661 | No Recognized Claim |
| 50942 | 530122140 | Void or Withdrawn | 212366 | 530315142 | Void or Withdrawn | 373790 | 530499665 | No Recognized Claim |
| 50943 | 530122141 | Void or Withdrawn | 212367 | 530315143 | Void or Withdrawn | 373791 | 530499667 | No Recognized Claim |
| 50944 | 530122142 | Void or Withdrawn | 212368 | 530315144 | Void or Withdrawn | 373792 | 530499669 | No Recognized Claim |
| 50945 | 530122143 | Void or Withdrawn | 212369 | 530315145 | Void or Withdrawn | 373793 | 530499670 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50946 | 530122144 | Void or Withdrawn | 212370 | 530315146 | Void or Withdrawn | 373794 | 530499672 | No Recognized Claim |
| 50947 | 530122145 | Void or Withdrawn | 212371 | 530315147 | Void or Withdrawn | 373795 | 530499673 | No Recognized Claim |
| 50948 | 530122146 | Void or Withdrawn | 212372 | 530315148 | Void or Withdrawn | 373796 | 530499677 | No Recognized Claim |
| 50949 | 530122147 | Void or Withdrawn | 212373 | 530315149 | Void or Withdrawn | 373797 | 530499679 | No Recognized Claim |
| 50950 | 530122148 | Void or Withdrawn | 212374 | 530315150 | Void or Withdrawn | 373798 | 530499680 | No Recognized Claim |
| 50951 | 530122149 | Void or Withdrawn | 212375 | 530315151 | Void or Withdrawn | 373799 | 530499681 | No Recognized Claim |
| 50952 | 530122150 | Void or Withdrawn | 212376 | 530315152 | Void or Withdrawn | 373800 | 530499682 | No Recognized Claim |
| 50953 | 530122151 | Void or Withdrawn | 212377 | 530315153 | Void or Withdrawn | 373801 | 530499683 | No Recognized Claim |
| 50954 | 530122152 | Void or Withdrawn | 212378 | 530315154 | Void or Withdrawn | 373802 | 530499684 | No Recognized Claim |
| 50955 | 530122153 | Void or Withdrawn | 212379 | 530315155 | Void or Withdrawn | 373803 | 530499687 | No Recognized Claim |
| 50956 | 530122154 | Void or Withdrawn | 212380 | 530315156 | Void or Withdrawn | 373804 | 530499689 | No Recognized Claim |
| 50957 | 530122155 | Void or Withdrawn | 212381 | 530315157 | Void or Withdrawn | 373805 | 530499691 | No Recognized Claim |
| 50958 | 530122156 | Void or Withdrawn | 212382 | 530315158 | Void or Withdrawn | 373806 | 530499693 | No Recognized Claim |
| 50959 | 530122157 | Void or Withdrawn | 212383 | 530315159 | Void or Withdrawn | 373807 | 530499696 | No Recognized Claim |
| 50960 | 530122158 | Void or Withdrawn | 212384 | 530315160 | Void or Withdrawn | 373808 | 530499698 | No Recognized Claim |
| 50961 | 530122159 | Void or Withdrawn | 212385 | 530315161 | Void or Withdrawn | 373809 | 530499702 | No Recognized Claim |
| 50962 | 530122160 | Void or Withdrawn | 212386 | 530315162 | Void or Withdrawn | 373810 | 530499703 | No Recognized Claim |
| 50963 | 530122161 | Void or Withdrawn | 212387 | 530315163 | Void or Withdrawn | 373811 | 530499704 | No Recognized Claim |
| 50964 | 530122162 | Void or Withdrawn | 212388 | 530315164 | Void or Withdrawn | 373812 | 530499707 | No Recognized Claim |
| 50965 | 530122163 | Void or Withdrawn | 212389 | 530315165 | Void or Withdrawn | 373813 | 530499711 | No Recognized Claim |
| 50966 | 530122164 | Void or Withdrawn | 212390 | 530315166 | Void or Withdrawn | 373814 | 530499716 | No Recognized Claim |
| 50967 | 530122165 | Void or Withdrawn | 212391 | 530315167 | Void or Withdrawn | 373815 | 530499717 | No Recognized Claim |
| 50968 | 530122166 | Void or Withdrawn | 212392 | 530315168 | Void or Withdrawn | 373816 | 530499718 | No Recognized Claim |
| 50969 | 530122167 | Void or Withdrawn | 212393 | 530315169 | Void or Withdrawn | 373817 | 530499724 | No Recognized Claim |
| 50970 | 530122168 | Void or Withdrawn | 212394 | 530315170 | Void or Withdrawn | 373818 | 530499727 | No Recognized Claim |
| 50971 | 530122169 | Void or Withdrawn | 212395 | 530315171 | Void or Withdrawn | 373819 | 530499735 | No Recognized Claim |
| 50972 | 530122170 | Void or Withdrawn | 212396 | 530315172 | Void or Withdrawn | 373820 | 530499736 | No Recognized Claim |
| 50973 | 530122171 | Void or Withdrawn | 212397 | 530315173 | Void or Withdrawn | 373821 | 530499738 | No Recognized Claim |
| 50974 | 530122172 | Void or Withdrawn | 212398 | 530315174 | Void or Withdrawn | 373822 | 530499739 | No Recognized Claim |
| 50975 | 530122173 | Void or Withdrawn | 212399 | 530315175 | Void or Withdrawn | 373823 | 530499741 | No Recognized Claim |
| 50976 | 530122174 | Void or Withdrawn | 212400 | 530315176 | Void or Withdrawn | 373824 | 530499744 | No Recognized Claim |
| 50977 | 530122175 | Void or Withdrawn | 212401 | 530315177 | Void or Withdrawn | 373825 | 530499745 | No Recognized Claim |
| 50978 | 530122176 | Void or Withdrawn | 212402 | 530315178 | Void or Withdrawn | 373826 | 530499746 | No Recognized Claim |
| 50979 | 530122177 | Void or Withdrawn | 212403 | 530315179 | Void or Withdrawn | 373827 | 530499748 | No Recognized Claim |
| 50980 | 530122178 | Void or Withdrawn | 212404 | 530315180 | Void or Withdrawn | 373828 | 530499749 | No Recognized Claim |
| 50981 | 530122179 | Void or Withdrawn | 212405 | 530315181 | Void or Withdrawn | 373829 | 530499750 | No Recognized Claim |
| 50982 | 530122180 | Void or Withdrawn | 212406 | 530315182 | Void or Withdrawn | 373830 | 530499753 | No Recognized Claim |
| 50983 | 530122181 | Void or Withdrawn | 212407 | 530315183 | Void or Withdrawn | 373831 | 530499754 | No Recognized Claim |
| 50984 | 530122182 | Void or Withdrawn | 212408 | 530315184 | Void or Withdrawn | 373832 | 530499755 | No Recognized Claim |
| 50985 | 530122183 | Void or Withdrawn | 212409 | 530315185 | Void or Withdrawn | 373833 | 530499758 | No Recognized Claim |
| 50986 | 530122184 | Void or Withdrawn | 212410 | 530315186 | Void or Withdrawn | 373834 | 530499759 | No Recognized Claim |
| 50987 | 530122185 | Void or Withdrawn | 212411 | 530315187 | Void or Withdrawn | 373835 | 530499760 | No Recognized Claim |
| 50988 | 530122186 | Void or Withdrawn | 212412 | 530315188 | Void or Withdrawn | 373836 | 530499762 | No Recognized Claim |
| 50989 | 530122187 | Void or Withdrawn | 212413 | 530315189 | Void or Withdrawn | 373837 | 530499763 | No Recognized Claim |
| 50990 | 530122188 | Void or Withdrawn | 212414 | 530315190 | Void or Withdrawn | 373838 | 530499765 | No Recognized Claim |
| 50991 | 530122189 | Void or Withdrawn | 212415 | 530315191 | Void or Withdrawn | 373839 | 530499771 | No Recognized Claim |
| 50992 | 530122190 | Void or Withdrawn | 212416 | 530315192 | Void or Withdrawn | 373840 | 530499774 | No Recognized Claim |
| 50993 | 530122191 | Void or Withdrawn | 212417 | 530315193 | Void or Withdrawn | 373841 | 530499775 | No Recognized Claim |
| 50994 | 530122192 | Void or Withdrawn | 212418 | 530315194 | Void or Withdrawn | 373842 | 530499776 | No Recognized Claim |
| 50995 | 530122193 | Void or Withdrawn | 212419 | 530315195 | Void or Withdrawn | 373843 | 530499782 | No Recognized Claim |
| 50996 | 530122194 | Void or Withdrawn | 212420 | 530315196 | Void or Withdrawn | 373844 | 530499783 | No Recognized Claim |
| 50997 | 530122195 | Void or Withdrawn | 212421 | 530315197 | Void or Withdrawn | 373845 | 530499785 | No Recognized Claim |
| 50998 | 530122196 | Void or Withdrawn | 212422 | 530315198 | Void or Withdrawn | 373846 | 530499794 | No Recognized Claim |
| 50999 | 530122197 | Void or Withdrawn | 212423 | 530315199 | Void or Withdrawn | 373847 | 530499796 | No Recognized Claim |
| 51000 | 530122198 | Void or Withdrawn | 212424 | 530315200 | Void or Withdrawn | 373848 | 530499800 | No Recognized Claim |
| 51001 | 530122199 | Void or Withdrawn | 212425 | 530315201 | Void or Withdrawn | 373849 | 530499803 | No Recognized Claim |
| 51002 | 530122200 | Void or Withdrawn | 212426 | 530315202 | Void or Withdrawn | 373850 | 530499804 | No Recognized Claim |
| 51003 | 530122201 | Void or Withdrawn | 212427 | 530315203 | Void or Withdrawn | 373851 | 530499808 | No Recognized Claim |
| 51004 | 530122202 | Void or Withdrawn | 212428 | 530315204 | Void or Withdrawn | 373852 | 530499815 | No Recognized Claim |
| 51005 | 530122203 | Void or Withdrawn | 212429 | 530315205 | Void or Withdrawn | 373853 | 530499816 | No Recognized Claim |
| 51006 | 530122204 | Void or Withdrawn | 212430 | 530315206 | Void or Withdrawn | 373854 | 530499817 | No Recognized Claim |
| 51007 | 530122205 | Void or Withdrawn | 212431 | 530315207 | Void or Withdrawn | 373855 | 530499818 | No Recognized Claim |
| 51008 | 530122206 | Void or Withdrawn | 212432 | 530315208 | Void or Withdrawn | 373856 | 530499824 | No Recognized Claim |
| 51009 | 530122207 | Void or Withdrawn | 212433 | 530315209 | Void or Withdrawn | 373857 | 530499831 | No Recognized Claim |
| 51010 | 530122208 | Void or Withdrawn | 212434 | 530315210 | Void or Withdrawn | 373858 | 530499834 | No Recognized Claim |
| 51011 | 530122209 | Void or Withdrawn | 212435 | 530315211 | Void or Withdrawn | 373859 | 530499839 | No Recognized Claim |
| 51012 | 530122210 | Void or Withdrawn | 212436 | 530315212 | Void or Withdrawn | 373860 | 530499842 | No Recognized Claim |
| 51013 | 530122211 | Void or Withdrawn | 212437 | 530315213 | Void or Withdrawn | 373861 | 530499843 | No Recognized Claim |
| 51014 | 530122212 | Void or Withdrawn | 212438 | 530315214 | Void or Withdrawn | 373862 | 530499845 | No Recognized Claim |
| 51015 | 530122213 | Void or Withdrawn | 212439 | 530315215 | Void or Withdrawn | 373863 | 530499846 | No Recognized Claim |
| 51016 | 530122214 | Void or Withdrawn | 212440 | 530315216 | Void or Withdrawn | 373864 | 530499847 | No Recognized Claim |
| 51017 | 530122215 | Void or Withdrawn | 212441 | 530315217 | Void or Withdrawn | 373865 | 530499849 | No Recognized Claim |
| 51018 | 530122216 | Void or Withdrawn | 212442 | 530315218 | Void or Withdrawn | 373866 | 530499854 | No Recognized Claim |
| 51019 | 530122217 | Void or Withdrawn | 212443 | 530315219 | Void or Withdrawn | 373867 | 530499855 | No Recognized Claim |
| 51020 | 530122218 | Void or Withdrawn | 212444 | 530315220 | Void or Withdrawn | 373868 | 530499857 | No Recognized Claim |
| 51021 | 530122219 | Void or Withdrawn | 212445 | 530315221 | Void or Withdrawn | 373869 | 530499858 | No Recognized Claim |
| 51022 | 530122220 | Void or Withdrawn | 212446 | 530315222 | Void or Withdrawn | 373870 | 530499861 | No Recognized Claim |
| 51023 | 530122221 | Void or Withdrawn | 212447 | 530315223 | Void or Withdrawn | 373871 | 530499862 | No Recognized Claim |
| 51024 | 530122222 | Void or Withdrawn | 212448 | 530315224 | Void or Withdrawn | 373872 | 530499864 | No Recognized Claim |
| 51025 | 530122223 | Void or Withdrawn | 212449 | 530315225 | Void or Withdrawn | 373873 | 530499867 | No Recognized Claim |
| 51026 | 530122224 | Void or Withdrawn | 212450 | 530315226 | Void or Withdrawn | 373874 | 530499868 | No Recognized Claim |
| 51027 | 530122225 | Void or Withdrawn | 212451 | 530315227 | Void or Withdrawn | 373875 | 530499871 | No Eligible Purchases |
| 51028 | 530122226 | Void or Withdrawn | 212452 | 530315228 | Void or Withdrawn | 373876 | 530499872 | No Recognized Claim |
| 51029 | 530122227 | Void or Withdrawn | 212453 | 530315229 | Void or Withdrawn | 373877 | 530499878 | No Eligible Purchases |
| 51030 | 530122228 | Void or Withdrawn | 212454 | 530315230 | Void or Withdrawn | 373878 | 530499879 | No Recognized Claim |
| 51031 | 530122229 | Void or Withdrawn | 212455 | 530315231 | Void or Withdrawn | 373879 | 530499880 | No Recognized Claim |
| 51032 | 530122230 | Void or Withdrawn | 212456 | 530315232 | Void or Withdrawn | 373880 | 530499881 | No Recognized Claim |
| 51033 | 530122231 | Void or Withdrawn | 212457 | 530315233 | Void or Withdrawn | 373881 | 530499882 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51034 | 530122232 | Void or Withdrawn | 212458 | 530315234 | Void or Withdrawn | 373882 | 530499886 | No Recognized Claim |
| 51035 | 530122233 | Void or Withdrawn | 212459 | 530315235 | Void or Withdrawn | 373883 | 530499888 | No Recognized Claim |
| 51036 | 530122234 | Void or Withdrawn | 212460 | 530315236 | Void or Withdrawn | 373884 | 530499894 | No Recognized Claim |
| 51037 | 530122235 | Void or Withdrawn | 212461 | 530315237 | Void or Withdrawn | 373885 | 530499895 | No Recognized Claim |
| 51038 | 530122236 | Void or Withdrawn | 212462 | 530315238 | Void or Withdrawn | 373886 | 530499898 | No Recognized Claim |
| 51039 | 530122237 | Void or Withdrawn | 212463 | 530315239 | Void or Withdrawn | 373887 | 530499901 | No Recognized Claim |
| 51040 | 530122238 | Void or Withdrawn | 212464 | 530315240 | Void or Withdrawn | 373888 | 530499903 | No Recognized Claim |
| 51041 | 530122239 | Void or Withdrawn | 212465 | 530315241 | Void or Withdrawn | 373889 | 530499904 | No Recognized Claim |
| 51042 | 530122240 | Void or Withdrawn | 212466 | 530315242 | Void or Withdrawn | 373890 | 530499908 | No Recognized Claim |
| 51043 | 530122241 | Void or Withdrawn | 212467 | 530315243 | Void or Withdrawn | 373891 | 530499910 | No Eligible Purchases |
| 51044 | 530122242 | Void or Withdrawn | 212468 | 530315244 | Void or Withdrawn | 373892 | 530499912 | No Recognized Claim |
| 51045 | 530122243 | Void or Withdrawn | 212469 | 530315245 | Void or Withdrawn | 373893 | 530499913 | No Recognized Claim |
| 51046 | 530122244 | Void or Withdrawn | 212470 | 530315246 | Void or Withdrawn | 373894 | 530499915 | No Recognized Claim |
| 51047 | 530122245 | Void or Withdrawn | 212471 | 530315247 | Void or Withdrawn | 373895 | 530499917 | No Recognized Claim |
| 51048 | 530122246 | Void or Withdrawn | 212472 | 530315248 | Void or Withdrawn | 373896 | 530499918 | No Recognized Claim |
| 51049 | 530122247 | Void or Withdrawn | 212473 | 530315249 | Void or Withdrawn | 373897 | 530499920 | No Recognized Claim |
| 51050 | 530122248 | Void or Withdrawn | 212474 | 530315250 | Void or Withdrawn | 373898 | 530499924 | No Recognized Claim |
| 51051 | 530122249 | Void or Withdrawn | 212475 | 530315251 | Void or Withdrawn | 373899 | 530499926 | No Recognized Claim |
| 51052 | 530122250 | Void or Withdrawn | 212476 | 530315252 | Void or Withdrawn | 373900 | 530499931 | No Recognized Claim |
| 51053 | 530122251 | Void or Withdrawn | 212477 | 530315253 | Void or Withdrawn | 373901 | 530499932 | No Recognized Claim |
| 51054 | 530122252 | Void or Withdrawn | 212478 | 530315254 | Void or Withdrawn | 373902 | 530499933 | No Recognized Claim |
| 51055 | 530122253 | Void or Withdrawn | 212479 | 530315255 | Void or Withdrawn | 373903 | 530499937 | No Recognized Claim |
| 51056 | 530122254 | Void or Withdrawn | 212480 | 530315256 | Void or Withdrawn | 373904 | 530499939 | No Recognized Claim |
| 51057 | 530122255 | Void or Withdrawn | 212481 | 530315257 | Void or Withdrawn | 373905 | 530499943 | No Recognized Claim |
| 51058 | 530122256 | Void or Withdrawn | 212482 | 530315258 | Void or Withdrawn | 373906 | 530499945 | No Eligible Purchases |
| 51059 | 530122257 | Void or Withdrawn | 212483 | 530315259 | Void or Withdrawn | 373907 | 530499946 | No Recognized Claim |
| 51060 | 530122258 | Void or Withdrawn | 212484 | 530315260 | Void or Withdrawn | 373908 | 530499947 | No Recognized Claim |
| 51061 | 530122259 | Void or Withdrawn | 212485 | 530315261 | Void or Withdrawn | 373909 | 530499948 | No Recognized Claim |
| 51062 | 530122260 | Void or Withdrawn | 212486 | 530315262 | Void or Withdrawn | 373910 | 530499953 | No Recognized Claim |
| 51063 | 530122261 | Void or Withdrawn | 212487 | 530315263 | Void or Withdrawn | 373911 | 530499964 | No Recognized Claim |
| 51064 | 530122262 | Void or Withdrawn | 212488 | 530315264 | Void or Withdrawn | 373912 | 530499965 | No Recognized Claim |
| 51065 | 530122263 | Void or Withdrawn | 212489 | 530315265 | Void or Withdrawn | 373913 | 530499967 | No Recognized Claim |
| 51066 | 530122264 | Void or Withdrawn | 212490 | 530315266 | Void or Withdrawn | 373914 | 530499973 | No Recognized Claim |
| 51067 | 530122265 | Void or Withdrawn | 212491 | 530315267 | Void or Withdrawn | 373915 | 530499974 | No Recognized Claim |
| 51068 | 530122266 | Void or Withdrawn | 212492 | 530315268 | Void or Withdrawn | 373916 | 530499975 | No Recognized Claim |
| 51069 | 530122267 | Void or Withdrawn | 212493 | 530315269 | Void or Withdrawn | 373917 | 530499977 | No Recognized Claim |
| 51070 | 530122268 | Void or Withdrawn | 212494 | 530315270 | Void or Withdrawn | 373918 | 530499978 | No Recognized Claim |
| 51071 | 530122269 | Void or Withdrawn | 212495 | 530315271 | Void or Withdrawn | 373919 | 530499979 | No Recognized Claim |
| 51072 | 530122270 | Void or Withdrawn | 212496 | 530315272 | Void or Withdrawn | 373920 | 530499980 | No Recognized Claim |
| 51073 | 530122271 | Void or Withdrawn | 212497 | 530315273 | Void or Withdrawn | 373921 | 530499982 | No Recognized Claim |
| 51074 | 530122272 | Void or Withdrawn | 212498 | 530315274 | Void or Withdrawn | 373922 | 530499984 | No Recognized Claim |
| 51075 | 530122273 | Void or Withdrawn | 212499 | 530315275 | Void or Withdrawn | 373923 | 530499987 | No Recognized Claim |
| 51076 | 530122274 | Void or Withdrawn | 212500 | 530315276 | Void or Withdrawn | 373924 | 530499993 | No Recognized Claim |
| 51077 | 530122275 | Void or Withdrawn | 212501 | 530315277 | Void or Withdrawn | 373925 | 530499995 | No Recognized Claim |
| 51078 | 530122276 | Void or Withdrawn | 212502 | 530315278 | Void or Withdrawn | 373926 | 530499996 | No Eligible Purchases |
| 51079 | 530122277 | Void or Withdrawn | 212503 | 530315279 | Void or Withdrawn | 373927 | 530499997 | No Recognized Claim |
| 51080 | 530122278 | Void or Withdrawn | 212504 | 530315280 | Void or Withdrawn | 373928 | 530499998 | No Recognized Claim |
| 51081 | 530122279 | Void or Withdrawn | 212505 | 530315281 | Void or Withdrawn | 373929 | 530499999 | No Recognized Claim |
| 51082 | 530122280 | Void or Withdrawn | 212506 | 530315282 | Void or Withdrawn | 373930 | 530500000 | No Recognized Claim |
| 51083 | 530122281 | Void or Withdrawn | 212507 | 530315283 | Void or Withdrawn | 373931 | 530500001 | No Recognized Claim |
| 51084 | 530122282 | Void or Withdrawn | 212508 | 530315284 | Void or Withdrawn | 373932 | 530500003 | No Recognized Claim |
| 51085 | 530122283 | Void or Withdrawn | 212509 | 530315285 | Void or Withdrawn | 373933 | 530500004 | No Recognized Claim |
| 51086 | 530122284 | Void or Withdrawn | 212510 | 530315286 | Void or Withdrawn | 373934 | 530500006 | No Recognized Claim |
| 51087 | 530122285 | Void or Withdrawn | 212511 | 530315287 | Void or Withdrawn | 373935 | 530500007 | No Recognized Claim |
| 51088 | 530122286 | Void or Withdrawn | 212512 | 530315288 | Void or Withdrawn | 373936 | 530500011 | No Recognized Claim |
| 51089 | 530122287 | Void or Withdrawn | 212513 | 530315289 | Void or Withdrawn | 373937 | 530500012 | No Recognized Claim |
| 51090 | 530122288 | Void or Withdrawn | 212514 | 530315290 | Void or Withdrawn | 373938 | 530500015 | No Recognized Claim |
| 51091 | 530122289 | Void or Withdrawn | 212515 | 530315291 | Void or Withdrawn | 373939 | 530500016 | No Recognized Claim |
| 51092 | 530122290 | Void or Withdrawn | 212516 | 530315292 | Void or Withdrawn | 373940 | 530500017 | No Recognized Claim |
| 51093 | 530122291 | Void or Withdrawn | 212517 | 530315293 | Void or Withdrawn | 373941 | 530500019 | No Recognized Claim |
| 51094 | 530122292 | Void or Withdrawn | 212518 | 530315294 | Void or Withdrawn | 373942 | 530500020 | No Recognized Claim |
| 51095 | 530122293 | Void or Withdrawn | 212519 | 530315295 | Void or Withdrawn | 373943 | 530500021 | No Recognized Claim |
| 51096 | 530122294 | Void or Withdrawn | 212520 | 530315296 | Void or Withdrawn | 373944 | 530500022 | No Recognized Claim |
| 51097 | 530122295 | Void or Withdrawn | 212521 | 530315297 | Void or Withdrawn | 373945 | 530500023 | No Eligible Purchases |
| 51098 | 530122296 | Void or Withdrawn | 212522 | 530315298 | Void or Withdrawn | 373946 | 530500024 | No Recognized Claim |
| 51099 | 530122297 | Void or Withdrawn | 212523 | 530315299 | Void or Withdrawn | 373947 | 530500026 | No Recognized Claim |
| 51100 | 530122298 | Void or Withdrawn | 212524 | 530315300 | Void or Withdrawn | 373948 | 530500030 | No Recognized Claim |
| 51101 | 530122299 | Void or Withdrawn | 212525 | 530315301 | Void or Withdrawn | 373949 | 530500034 | No Recognized Claim |
| 51102 | 530122300 | Void or Withdrawn | 212526 | 530315302 | Void or Withdrawn | 373950 | 530500036 | No Recognized Claim |
| 51103 | 530122301 | Void or Withdrawn | 212527 | 530315303 | Void or Withdrawn | 373951 | 530500038 | No Recognized Claim |
| 51104 | 530122302 | Void or Withdrawn | 212528 | 530315304 | Void or Withdrawn | 373952 | 530500043 | No Recognized Claim |
| 51105 | 530122303 | Void or Withdrawn | 212529 | 530315305 | Void or Withdrawn | 373953 | 530500045 | No Recognized Claim |
| 51106 | 530122304 | Void or Withdrawn | 212530 | 530315306 | Void or Withdrawn | 373954 | 530500050 | No Recognized Claim |
| 51107 | 530122305 | Void or Withdrawn | 212531 | 530315307 | Void or Withdrawn | 373955 | 530500051 | No Eligible Purchases |
| 51108 | 530122306 | Void or Withdrawn | 212532 | 530315308 | Void or Withdrawn | 373956 | 530500054 | No Recognized Claim |
| 51109 | 530122307 | Void or Withdrawn | 212533 | 530315309 | Void or Withdrawn | 373957 | 530500055 | No Recognized Claim |
| 51110 | 530122308 | Void or Withdrawn | 212534 | 530315310 | Void or Withdrawn | 373958 | 530500058 | No Recognized Claim |
| 51111 | 530122309 | Void or Withdrawn | 212535 | 530315311 | Void or Withdrawn | 373959 | 530500059 | No Recognized Claim |
| 51112 | 530122310 | Void or Withdrawn | 212536 | 530315312 | Void or Withdrawn | 373960 | 530500060 | No Recognized Claim |
| 51113 | 530122311 | Void or Withdrawn | 212537 | 530315313 | Void or Withdrawn | 373961 | 530500063 | No Recognized Claim |
| 51114 | 530122312 | Void or Withdrawn | 212538 | 530315314 | Void or Withdrawn | 373962 | 530500064 | No Recognized Claim |
| 51115 | 530122313 | Void or Withdrawn | 212539 | 530315315 | Void or Withdrawn | 373963 | 530500067 | No Recognized Claim |
| 51116 | 530122314 | Void or Withdrawn | 212540 | 530315316 | Void or Withdrawn | 373964 | 530500070 | No Recognized Claim |
| 51117 | 530122315 | Void or Withdrawn | 212541 | 530315317 | Void or Withdrawn | 373965 | 530500072 | No Recognized Claim |
| 51118 | 530122316 | Void or Withdrawn | 212542 | 530315318 | Void or Withdrawn | 373966 | 530500073 | No Recognized Claim |
| 51119 | 530122317 | Void or Withdrawn | 212543 | 530315319 | Void or Withdrawn | 373967 | 530500076 | No Recognized Claim |
| 51120 | 530122318 | Void or Withdrawn | 212544 | 530315320 | Void or Withdrawn | 373968 | 530500077 | No Recognized Claim |
| 51121 | 530122319 | Void or Withdrawn | 212545 | 530315321 | Void or Withdrawn | 373969 | 530500078 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51122 | 530122320 | Void or Withdrawn | 212546 | 530315322 | Void or Withdrawn | 373970 | 530500080 | No Recognized Claim |
| 51123 | 530122321 | Void or Withdrawn | 212547 | 530315323 | Void or Withdrawn | 373971 | 530500082 | No Recognized Claim |
| 51124 | 530122322 | Void or Withdrawn | 212548 | 530315324 | Void or Withdrawn | 373972 | 530500084 | No Recognized Claim |
| 51125 | 530122323 | Void or Withdrawn | 212549 | 530315325 | Void or Withdrawn | 373973 | 530500085 | No Recognized Claim |
| 51126 | 530122324 | Void or Withdrawn | 212550 | 530315326 | Void or Withdrawn | 373974 | 530500086 | No Recognized Claim |
| 51127 | 530122325 | Void or Withdrawn | 212551 | 530315327 | Void or Withdrawn | 373975 | 530500087 | No Recognized Claim |
| 51128 | 530122326 | Void or Withdrawn | 212552 | 530315328 | Void or Withdrawn | 373976 | 530500091 | No Recognized Claim |
| 51129 | 530122327 | Void or Withdrawn | 212553 | 530315329 | Void or Withdrawn | 373977 | 530500093 | No Recognized Claim |
| 51130 | 530122328 | Void or Withdrawn | 212554 | 530315330 | Void or Withdrawn | 373978 | 530500094 | No Recognized Claim |
| 51131 | 530122329 | Void or Withdrawn | 212555 | 530315331 | Void or Withdrawn | 373979 | 530500095 | No Recognized Claim |
| 51132 | 530122330 | Void or Withdrawn | 212556 | 530315332 | Void or Withdrawn | 373980 | 530500096 | No Recognized Claim |
| 51133 | 530122331 | Void or Withdrawn | 212557 | 530315333 | Void or Withdrawn | 373981 | 530500097 | No Recognized Claim |
| 51134 | 530122332 | Void or Withdrawn | 212558 | 530315334 | Void or Withdrawn | 373982 | 530500098 | No Recognized Claim |
| 51135 | 530122333 | Void or Withdrawn | 212559 | 530315335 | Void or Withdrawn | 373983 | 530500100 | No Eligible Purchases |
| 51136 | 530122334 | Void or Withdrawn | 212560 | 530315336 | Void or Withdrawn | 373984 | 530500102 | No Eligible Purchases |
| 51137 | 530122335 | Void or Withdrawn | 212561 | 530315337 | Void or Withdrawn | 373985 | 530500103 | No Recognized Claim |
| 51138 | 530122336 | Void or Withdrawn | 212562 | 530315338 | Void or Withdrawn | 373986 | 530500104 | No Recognized Claim |
| 51139 | 530122337 | Void or Withdrawn | 212563 | 530315339 | Void or Withdrawn | 373987 | 530500105 | No Recognized Claim |
| 51140 | 530122338 | Void or Withdrawn | 212564 | 530315340 | Void or Withdrawn | 373988 | 530500107 | No Recognized Claim |
| 51141 | 530122339 | Void or Withdrawn | 212565 | 530315341 | Void or Withdrawn | 373989 | 530500108 | No Recognized Claim |
| 51142 | 530122340 | Void or Withdrawn | 212566 | 530315342 | Void or Withdrawn | 373990 | 530500110 | No Recognized Claim |
| 51143 | 530122341 | Void or Withdrawn | 212567 | 530315343 | Void or Withdrawn | 373991 | 530500111 | No Recognized Claim |
| 51144 | 530122342 | Void or Withdrawn | 212568 | 530315344 | Void or Withdrawn | 373992 | 530500113 | No Recognized Claim |
| 51145 | 530122343 | Void or Withdrawn | 212569 | 530315345 | Void or Withdrawn | 373993 | 530500115 | No Eligible Purchases |
| 51146 | 530122344 | Void or Withdrawn | 212570 | 530315346 | Void or Withdrawn | 373994 | 530500122 | No Recognized Claim |
| 51147 | 530122345 | Void or Withdrawn | 212571 | 530315347 | Void or Withdrawn | 373995 | 530500123 | No Recognized Claim |
| 51148 | 530122346 | Void or Withdrawn | 212572 | 530315348 | Void or Withdrawn | 373996 | 530500125 | No Recognized Claim |
| 51149 | 530122347 | Void or Withdrawn | 212573 | 530315349 | Void or Withdrawn | 373997 | 530500130 | No Recognized Claim |
| 51150 | 530122348 | Void or Withdrawn | 212574 | 530315350 | Void or Withdrawn | 373998 | 530500131 | No Recognized Claim |
| 51151 | 530122349 | Void or Withdrawn | 212575 | 530315351 | Void or Withdrawn | 373999 | 530500133 | No Recognized Claim |
| 51152 | 530122350 | Void or Withdrawn | 212576 | 530315352 | Void or Withdrawn | 374000 | 530500134 | No Eligible Purchases |
| 51153 | 530122351 | Void or Withdrawn | 212577 | 530315353 | Void or Withdrawn | 374001 | 530500138 | No Recognized Claim |
| 51154 | 530122352 | Void or Withdrawn | 212578 | 530315354 | Void or Withdrawn | 374002 | 530500142 | No Eligible Purchases |
| 51155 | 530122353 | Void or Withdrawn | 212579 | 530315355 | Void or Withdrawn | 374003 | 530500143 | No Recognized Claim |
| 51156 | 530122354 | Void or Withdrawn | 212580 | 530315356 | Void or Withdrawn | 374004 | 530500152 | No Recognized Claim |
| 51157 | 530122355 | Void or Withdrawn | 212581 | 530315357 | Void or Withdrawn | 374005 | 530500154 | No Recognized Claim |
| 51158 | 530122356 | Void or Withdrawn | 212582 | 530315358 | Void or Withdrawn | 374006 | 530500155 | No Recognized Claim |
| 51159 | 530122357 | Void or Withdrawn | 212583 | 530315359 | Void or Withdrawn | 374007 | 530500156 | No Recognized Claim |
| 51160 | 530122358 | Void or Withdrawn | 212584 | 530315360 | Void or Withdrawn | 374008 | 530500160 | No Recognized Claim |
| 51161 | 530122359 | Void or Withdrawn | 212585 | 530315361 | Void or Withdrawn | 374009 | 530500162 | No Recognized Claim |
| 51162 | 530122360 | Void or Withdrawn | 212586 | 530315362 | Void or Withdrawn | 374010 | 530500163 | No Recognized Claim |
| 51163 | 530122361 | Void or Withdrawn | 212587 | 530315363 | Void or Withdrawn | 374011 | 530500164 | No Recognized Claim |
| 51164 | 530122362 | Void or Withdrawn | 212588 | 530315364 | Void or Withdrawn | 374012 | 530500168 | No Recognized Claim |
| 51165 | 530122363 | Void or Withdrawn | 212589 | 530315365 | Void or Withdrawn | 374013 | 530500171 | No Recognized Claim |
| 51166 | 530122364 | Void or Withdrawn | 212590 | 530315366 | Void or Withdrawn | 374014 | 530500172 | No Recognized Claim |
| 51167 | 530122365 | Void or Withdrawn | 212591 | 530315367 | Void or Withdrawn | 374015 | 530500173 | No Recognized Claim |
| 51168 | 530122366 | Void or Withdrawn | 212592 | 530315368 | Void or Withdrawn | 374016 | 530500178 | No Recognized Claim |
| 51169 | 530122367 | Void or Withdrawn | 212593 | 530315369 | Void or Withdrawn | 374017 | 530500179 | No Recognized Claim |
| 51170 | 530122368 | Void or Withdrawn | 212594 | 530315370 | Void or Withdrawn | 374018 | 530500180 | No Recognized Claim |
| 51171 | 530122369 | Void or Withdrawn | 212595 | 530315371 | Void or Withdrawn | 374019 | 530500186 | No Recognized Claim |
| 51172 | 530122370 | Void or Withdrawn | 212596 | 530315372 | Void or Withdrawn | 374020 | 530500188 | No Recognized Claim |
| 51173 | 530122371 | Void or Withdrawn | 212597 | 530315373 | Void or Withdrawn | 374021 | 530500191 | No Recognized Claim |
| 51174 | 530122372 | Void or Withdrawn | 212598 | 530315374 | Void or Withdrawn | 374022 | 530500195 | No Recognized Claim |
| 51175 | 530122373 | Void or Withdrawn | 212599 | 530315375 | Void or Withdrawn | 374023 | 530500196 | No Recognized Claim |
| 51176 | 530122374 | Void or Withdrawn | 212600 | 530315376 | Void or Withdrawn | 374024 | 530500197 | No Recognized Claim |
| 51177 | 530122375 | Void or Withdrawn | 212601 | 530315377 | Void or Withdrawn | 374025 | 530500199 | No Recognized Claim |
| 51178 | 530122376 | Void or Withdrawn | 212602 | 530315378 | Void or Withdrawn | 374026 | 530500200 | No Recognized Claim |
| 51179 | 530122377 | Void or Withdrawn | 212603 | 530315379 | Void or Withdrawn | 374027 | 530500202 | No Recognized Claim |
| 51180 | 530122378 | Void or Withdrawn | 212604 | 530315380 | Void or Withdrawn | 374028 | 530500203 | No Recognized Claim |
| 51181 | 530122379 | Void or Withdrawn | 212605 | 530315381 | Void or Withdrawn | 374029 | 530500204 | No Recognized Claim |
| 51182 | 530122380 | Void or Withdrawn | 212606 | 530315382 | Void or Withdrawn | 374030 | 530500211 | No Recognized Claim |
| 51183 | 530122381 | Void or Withdrawn | 212607 | 530315383 | Void or Withdrawn | 374031 | 530500217 | No Recognized Claim |
| 51184 | 530122382 | Void or Withdrawn | 212608 | 530315384 | Void or Withdrawn | 374032 | 530500221 | No Recognized Claim |
| 51185 | 530122383 | Void or Withdrawn | 212609 | 530315385 | Void or Withdrawn | 374033 | 530500222 | No Recognized Claim |
| 51186 | 530122384 | Void or Withdrawn | 212610 | 530315386 | Void or Withdrawn | 374034 | 530500223 | No Recognized Claim |
| 51187 | 530122385 | Void or Withdrawn | 212611 | 530315387 | Void or Withdrawn | 374035 | 530500225 | No Recognized Claim |
| 51188 | 530122386 | Void or Withdrawn | 212612 | 530315388 | Void or Withdrawn | 374036 | 530500227 | No Recognized Claim |
| 51189 | 530122387 | Void or Withdrawn | 212613 | 530315389 | Void or Withdrawn | 374037 | 530500228 | No Recognized Claim |
| 51190 | 530122388 | Void or Withdrawn | 212614 | 530315390 | Void or Withdrawn | 374038 | 530500232 | No Recognized Claim |
| 51191 | 530122389 | Void or Withdrawn | 212615 | 530315391 | Void or Withdrawn | 374039 | 530500235 | No Eligible Purchases |
| 51192 | 530122390 | Void or Withdrawn | 212616 | 530315392 | Void or Withdrawn | 374040 | 530500237 | No Recognized Claim |
| 51193 | 530122391 | Void or Withdrawn | 212617 | 530315393 | Void or Withdrawn | 374041 | 530500238 | No Recognized Claim |
| 51194 | 530122392 | Void or Withdrawn | 212618 | 530315394 | Void or Withdrawn | 374042 | 530500240 | No Recognized Claim |
| 51195 | 530122393 | Void or Withdrawn | 212619 | 530315395 | Void or Withdrawn | 374043 | 530500241 | No Recognized Claim |
| 51196 | 530122394 | Void or Withdrawn | 212620 | 530315396 | Void or Withdrawn | 374044 | 530500243 | No Recognized Claim |
| 51197 | 530122395 | Void or Withdrawn | 212621 | 530315397 | Void or Withdrawn | 374045 | 530500244 | No Recognized Claim |
| 51198 | 530122396 | Void or Withdrawn | 212622 | 530315398 | Void or Withdrawn | 374046 | 530500247 | No Eligible Purchases |
| 51199 | 530122397 | Void or Withdrawn | 212623 | 530315399 | Void or Withdrawn | 374047 | 530500249 | No Recognized Claim |
| 51200 | 530122398 | Void or Withdrawn | 212624 | 530315400 | Void or Withdrawn | 374048 | 530500250 | No Recognized Claim |
| 51201 | 530122399 | Void or Withdrawn | 212625 | 530315401 | Void or Withdrawn | 374049 | 530500252 | No Recognized Claim |
| 51202 | 530122400 | Void or Withdrawn | 212626 | 530315402 | Void or Withdrawn | 374050 | 530500255 | No Recognized Claim |
| 51203 | 530122401 | Void or Withdrawn | 212627 | 530315403 | Void or Withdrawn | 374051 | 530500257 | No Recognized Claim |
| 51204 | 530122402 | Void or Withdrawn | 212628 | 530315404 | Void or Withdrawn | 374052 | 530500258 | No Recognized Claim |
| 51205 | 530122403 | Void or Withdrawn | 212629 | 530315405 | Void or Withdrawn | 374053 | 530500264 | No Eligible Purchases |
| 51206 | 530122404 | Void or Withdrawn | 212630 | 530315406 | Void or Withdrawn | 374054 | 530500265 | No Recognized Claim |
| 51207 | 530122405 | Void or Withdrawn | 212631 | 530315407 | Void or Withdrawn | 374055 | 530500266 | No Recognized Claim |
| 51208 | 530122406 | Void or Withdrawn | 212632 | 530315408 | Void or Withdrawn | 374056 | 530500268 | No Recognized Claim |
| 51209 | 530122407 | Void or Withdrawn | 212633 | 530315409 | Void or Withdrawn | 374057 | 530500270 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51210 | 530122408 | Void or Withdrawn | 212634 | 530315410 | Void or Withdrawn | 374058 | 530500272 | No Recognized Claim |
| 51211 | 530122409 | Void or Withdrawn | 212635 | 530315411 | Void or Withdrawn | 374059 | 530500273 | No Recognized Claim |
| 51212 | 530122410 | Void or Withdrawn | 212636 | 530315412 | Void or Withdrawn | 374060 | 530500275 | No Recognized Claim |
| 51213 | 530122411 | Void or Withdrawn | 212637 | 530315413 | Void or Withdrawn | 374061 | 530500277 | No Recognized Claim |
| 51214 | 530122412 | Void or Withdrawn | 212638 | 530315414 | Void or Withdrawn | 374062 | 530500279 | No Recognized Claim |
| 51215 | 530122413 | Void or Withdrawn | 212639 | 530315415 | Void or Withdrawn | 374063 | 530500281 | No Recognized Claim |
| 51216 | 530122414 | Void or Withdrawn | 212640 | 530315416 | Void or Withdrawn | 374064 | 530500282 | No Recognized Claim |
| 51217 | 530122415 | Void or Withdrawn | 212641 | 530315417 | Void or Withdrawn | 374065 | 530500291 | No Eligible Purchases |
| 51218 | 530122416 | Void or Withdrawn | 212642 | 530315418 | Void or Withdrawn | 374066 | 530500293 | No Recognized Claim |
| 51219 | 530122417 | Void or Withdrawn | 212643 | 530315419 | Void or Withdrawn | 374067 | 530500294 | No Recognized Claim |
| 51220 | 530122418 | Void or Withdrawn | 212644 | 530315420 | Void or Withdrawn | 374068 | 530500297 | No Recognized Claim |
| 51221 | 530122419 | Void or Withdrawn | 212645 | 530315421 | Void or Withdrawn | 374069 | 530500298 | No Eligible Purchases |
| 51222 | 530122420 | Void or Withdrawn | 212646 | 530315422 | Void or Withdrawn | 374070 | 530500302 | No Recognized Claim |
| 51223 | 530122421 | Void or Withdrawn | 212647 | 530315423 | Void or Withdrawn | 374071 | 530500303 | No Recognized Claim |
| 51224 | 530122422 | Void or Withdrawn | 212648 | 530315424 | Void or Withdrawn | 374072 | 530500304 | No Recognized Claim |
| 51225 | 530122423 | Void or Withdrawn | 212649 | 530315425 | Void or Withdrawn | 374073 | 530500306 | No Recognized Claim |
| 51226 | 530122424 | Void or Withdrawn | 212650 | 530315426 | Void or Withdrawn | 374074 | 530500307 | No Recognized Claim |
| 51227 | 530122425 | Void or Withdrawn | 212651 | 530315427 | Void or Withdrawn | 374075 | 530500313 | No Recognized Claim |
| 51228 | 530122426 | Void or Withdrawn | 212652 | 530315428 | Void or Withdrawn | 374076 | 530500314 | No Recognized Claim |
| 51229 | 530122427 | Void or Withdrawn | 212653 | 530315429 | Void or Withdrawn | 374077 | 530500316 | No Recognized Claim |
| 51230 | 530122428 | Void or Withdrawn | 212654 | 530315430 | Void or Withdrawn | 374078 | 530500318 | No Recognized Claim |
| 51231 | 530122429 | Void or Withdrawn | 212655 | 530315431 | Void or Withdrawn | 374079 | 530500319 | No Recognized Claim |
| 51232 | 530122430 | Void or Withdrawn | 212656 | 530315432 | Void or Withdrawn | 374080 | 530500321 | No Recognized Claim |
| 51233 | 530122431 | Void or Withdrawn | 212657 | 530315433 | Void or Withdrawn | 374081 | 530500322 | No Recognized Claim |
| 51234 | 530122432 | Void or Withdrawn | 212658 | 530315434 | Void or Withdrawn | 374082 | 530500324 | No Recognized Claim |
| 51235 | 530122433 | Void or Withdrawn | 212659 | 530315435 | Void or Withdrawn | 374083 | 530500325 | No Recognized Claim |
| 51236 | 530122434 | Void or Withdrawn | 212660 | 530315436 | Void or Withdrawn | 374084 | 530500327 | No Recognized Claim |
| 51237 | 530122435 | Void or Withdrawn | 212661 | 530315437 | Void or Withdrawn | 374085 | 530500329 | No Recognized Claim |
| 51238 | 530122436 | Void or Withdrawn | 212662 | 530315438 | Void or Withdrawn | 374086 | 530500330 | No Recognized Claim |
| 51239 | 530122437 | Void or Withdrawn | 212663 | 530315439 | Void or Withdrawn | 374087 | 530500333 | No Recognized Claim |
| 51240 | 530122438 | Void or Withdrawn | 212664 | 530315440 | Void or Withdrawn | 374088 | 530500336 | No Recognized Claim |
| 51241 | 530122439 | Void or Withdrawn | 212665 | 530315441 | Void or Withdrawn | 374089 | 530500338 | No Recognized Claim |
| 51242 | 530122440 | Void or Withdrawn | 212666 | 530315442 | Void or Withdrawn | 374090 | 530500347 | No Recognized Claim |
| 51243 | 530122441 | Void or Withdrawn | 212667 | 530315443 | Void or Withdrawn | 374091 | 530500348 | No Recognized Claim |
| 51244 | 530122442 | Void or Withdrawn | 212668 | 530315444 | Void or Withdrawn | 374092 | 530500349 | No Recognized Claim |
| 51245 | 530122443 | Void or Withdrawn | 212669 | 530315445 | Void or Withdrawn | 374093 | 530500352 | No Recognized Claim |
| 51246 | 530122444 | Void or Withdrawn | 212670 | 530315446 | Void or Withdrawn | 374094 | 530500353 | No Recognized Claim |
| 51247 | 530122445 | Void or Withdrawn | 212671 | 530315447 | Void or Withdrawn | 374095 | 530500356 | No Recognized Claim |
| 51248 | 530122446 | Void or Withdrawn | 212672 | 530315448 | Void or Withdrawn | 374096 | 530500358 | No Recognized Claim |
| 51249 | 530122447 | Void or Withdrawn | 212673 | 530315449 | Void or Withdrawn | 374097 | 530500359 | No Recognized Claim |
| 51250 | 530122448 | Void or Withdrawn | 212674 | 530315450 | Void or Withdrawn | 374098 | 530500362 | No Recognized Claim |
| 51251 | 530122449 | Void or Withdrawn | 212675 | 530315451 | Void or Withdrawn | 374099 | 530500365 | No Recognized Claim |
| 51252 | 530122450 | Void or Withdrawn | 212676 | 530315452 | Void or Withdrawn | 374100 | 530500367 | No Recognized Claim |
| 51253 | 530122451 | Void or Withdrawn | 212677 | 530315453 | Void or Withdrawn | 374101 | 530500369 | No Recognized Claim |
| 51254 | 530122452 | Void or Withdrawn | 212678 | 530315454 | Void or Withdrawn | 374102 | 530500371 | No Recognized Claim |
| 51255 | 530122453 | Void or Withdrawn | 212679 | 530315455 | Void or Withdrawn | 374103 | 530500372 | No Recognized Claim |
| 51256 | 530122454 | Void or Withdrawn | 212680 | 530315456 | Void or Withdrawn | 374104 | 530500374 | No Recognized Claim |
| 51257 | 530122455 | Void or Withdrawn | 212681 | 530315457 | Void or Withdrawn | 374105 | 530500375 | No Recognized Claim |
| 51258 | 530122456 | Void or Withdrawn | 212682 | 530315458 | Void or Withdrawn | 374106 | 530500378 | No Recognized Claim |
| 51259 | 530122457 | Void or Withdrawn | 212683 | 530315459 | Void or Withdrawn | 374107 | 530500381 | No Recognized Claim |
| 51260 | 530122458 | Void or Withdrawn | 212684 | 530315460 | Void or Withdrawn | 374108 | 530500382 | No Recognized Claim |
| 51261 | 530122459 | Void or Withdrawn | 212685 | 530315461 | Void or Withdrawn | 374109 | 530500385 | No Eligible Purchases |
| 51262 | 530122460 | Void or Withdrawn | 212686 | 530315462 | Void or Withdrawn | 374110 | 530500387 | No Recognized Claim |
| 51263 | 530122461 | Void or Withdrawn | 212687 | 530315463 | Void or Withdrawn | 374111 | 530500388 | No Eligible Purchases |
| 51264 | 530122462 | Void or Withdrawn | 212688 | 530315464 | Void or Withdrawn | 374112 | 530500392 | No Recognized Claim |
| 51265 | 530122463 | Void or Withdrawn | 212689 | 530315465 | Void or Withdrawn | 374113 | 530500397 | No Recognized Claim |
| 51266 | 530122464 | Void or Withdrawn | 212690 | 530315466 | Void or Withdrawn | 374114 | 530500398 | No Recognized Claim |
| 51267 | 530122465 | Void or Withdrawn | 212691 | 530315467 | Void or Withdrawn | 374115 | 530500402 | No Recognized Claim |
| 51268 | 530122466 | Void or Withdrawn | 212692 | 530315468 | Void or Withdrawn | 374116 | 530500403 | No Recognized Claim |
| 51269 | 530122467 | Void or Withdrawn | 212693 | 530315469 | Void or Withdrawn | 374117 | 530500406 | No Recognized Claim |
| 51270 | 530122468 | Void or Withdrawn | 212694 | 530315470 | Void or Withdrawn | 374118 | 530500415 | No Recognized Claim |
| 51271 | 530122469 | Void or Withdrawn | 212695 | 530315471 | Void or Withdrawn | 374119 | 530500417 | No Recognized Claim |
| 51272 | 530122470 | Void or Withdrawn | 212696 | 530315472 | Void or Withdrawn | 374120 | 530500419 | No Recognized Claim |
| 51273 | 530122471 | Void or Withdrawn | 212697 | 530315473 | Void or Withdrawn | 374121 | 530500423 | No Recognized Claim |
| 51274 | 530122472 | Void or Withdrawn | 212698 | 530315474 | Void or Withdrawn | 374122 | 530500427 | No Recognized Claim |
| 51275 | 530122473 | Void or Withdrawn | 212699 | 530315475 | Void or Withdrawn | 374123 | 530500430 | No Recognized Claim |
| 51276 | 530122474 | Void or Withdrawn | 212700 | 530315476 | Void or Withdrawn | 374124 | 530500431 | No Recognized Claim |
| 51277 | 530122475 | Void or Withdrawn | 212701 | 530315477 | Void or Withdrawn | 374125 | 530500432 | No Recognized Claim |
| 51278 | 530122476 | Void or Withdrawn | 212702 | 530315478 | Void or Withdrawn | 374126 | 530500434 | No Recognized Claim |
| 51279 | 530122477 | Void or Withdrawn | 212703 | 530315479 | Void or Withdrawn | 374127 | 530500439 | No Recognized Claim |
| 51280 | 530122478 | Void or Withdrawn | 212704 | 530315480 | Void or Withdrawn | 374128 | 530500440 | No Recognized Claim |
| 51281 | 530122479 | Void or Withdrawn | 212705 | 530315481 | Void or Withdrawn | 374129 | 530500444 | No Recognized Claim |
| 51282 | 530122480 | Void or Withdrawn | 212706 | 530315482 | Void or Withdrawn | 374130 | 530500446 | No Recognized Claim |
| 51283 | 530122481 | Void or Withdrawn | 212707 | 530315483 | Void or Withdrawn | 374131 | 530500452 | No Recognized Claim |
| 51284 | 530122482 | Void or Withdrawn | 212708 | 530315484 | Void or Withdrawn | 374132 | 530500454 | No Recognized Claim |
| 51285 | 530122483 | Void or Withdrawn | 212709 | 530315485 | Void or Withdrawn | 374133 | 530500455 | No Recognized Claim |
| 51286 | 530122484 | Void or Withdrawn | 212710 | 530315486 | Void or Withdrawn | 374134 | 530500458 | No Recognized Claim |
| 51287 | 530122485 | Void or Withdrawn | 212711 | 530315487 | Void or Withdrawn | 374135 | 530500459 | No Recognized Claim |
| 51288 | 530122486 | Void or Withdrawn | 212712 | 530315488 | Void or Withdrawn | 374136 | 530500460 | No Recognized Claim |
| 51289 | 530122487 | Void or Withdrawn | 212713 | 530315489 | Void or Withdrawn | 374137 | 530500461 | No Recognized Claim |
| 51290 | 530122488 | Void or Withdrawn | 212714 | 530315490 | Void or Withdrawn | 374138 | 530500465 | No Recognized Claim |
| 51291 | 530122489 | Void or Withdrawn | 212715 | 530315491 | Void or Withdrawn | 374139 | 530500467 | No Recognized Claim |
| 51292 | 530122490 | Void or Withdrawn | 212716 | 530315492 | Void or Withdrawn | 374140 | 530500468 | No Recognized Claim |
| 51293 | 530122491 | Void or Withdrawn | 212717 | 530315493 | Void or Withdrawn | 374141 | 530500469 | No Recognized Claim |
| 51294 | 530122492 | Void or Withdrawn | 212718 | 530315494 | Void or Withdrawn | 374142 | 530500470 | No Recognized Claim |
| 51295 | 530122493 | Void or Withdrawn | 212719 | 530315495 | Void or Withdrawn | 374143 | 530500472 | No Recognized Claim |
| 51296 | 530122494 | Void or Withdrawn | 212720 | 530315496 | Void or Withdrawn | 374144 | 530500476 | No Recognized Claim |
| 51297 | 530122495 | Void or Withdrawn | 212721 | 530315497 | Void or Withdrawn | 374145 | 530500478 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51298 | 530122496 | Void or Withdrawn | 212722 | 530315498 | Void or Withdrawn | 374146 | 530500481 | No Recognized Claim |
| 51299 | 530122497 | Void or Withdrawn | 212723 | 530315499 | Void or Withdrawn | 374147 | 530500483 | No Recognized Claim |
| 51300 | 530122498 | Void or Withdrawn | 212724 | 530315500 | Void or Withdrawn | 374148 | 530500487 | No Recognized Claim |
| 51301 | 530122499 | Void or Withdrawn | 212725 | 530315501 | Void or Withdrawn | 374149 | 530500493 | No Recognized Claim |
| 51302 | 530122500 | Void or Withdrawn | 212726 | 530315502 | Void or Withdrawn | 374150 | 530500495 | No Recognized Claim |
| 51303 | 530122501 | Void or Withdrawn | 212727 | 530315503 | Void or Withdrawn | 374151 | 530500497 | No Recognized Claim |
| 51304 | 530122502 | Void or Withdrawn | 212728 | 530315504 | Void or Withdrawn | 374152 | 530500500 | No Recognized Claim |
| 51305 | 530122503 | Void or Withdrawn | 212729 | 530315505 | Void or Withdrawn | 374153 | 530500502 | No Recognized Claim |
| 51306 | 530122504 | Void or Withdrawn | 212730 | 530315506 | Void or Withdrawn | 374154 | 530500505 | No Recognized Claim |
| 51307 | 530122505 | Void or Withdrawn | 212731 | 530315507 | Void or Withdrawn | 374155 | 530500506 | No Recognized Claim |
| 51308 | 530122506 | Void or Withdrawn | 212732 | 530315508 | Void or Withdrawn | 374156 | 530500510 | No Recognized Claim |
| 51309 | 530122507 | Void or Withdrawn | 212733 | 530315509 | Void or Withdrawn | 374157 | 530500511 | No Eligible Purchases |
| 51310 | 530122508 | Void or Withdrawn | 212734 | 530315510 | Void or Withdrawn | 374158 | 530500512 | No Recognized Claim |
| 51311 | 530122509 | Void or Withdrawn | 212735 | 530315511 | Void or Withdrawn | 374159 | 530500514 | No Recognized Claim |
| 51312 | 530122510 | Void or Withdrawn | 212736 | 530315512 | Void or Withdrawn | 374160 | 530500515 | No Recognized Claim |
| 51313 | 530122511 | Void or Withdrawn | 212737 | 530315513 | Void or Withdrawn | 374161 | 530500516 | No Eligible Purchases |
| 51314 | 530122512 | Void or Withdrawn | 212738 | 530315514 | Void or Withdrawn | 374162 | 530500519 | No Recognized Claim |
| 51315 | 530122513 | Void or Withdrawn | 212739 | 530315515 | Void or Withdrawn | 374163 | 530500520 | No Recognized Claim |
| 51316 | 530122514 | Void or Withdrawn | 212740 | 530315516 | Void or Withdrawn | 374164 | 530500522 | No Recognized Claim |
| 51317 | 530122515 | Void or Withdrawn | 212741 | 530315517 | Void or Withdrawn | 374165 | 530500523 | No Recognized Claim |
| 51318 | 530122516 | Void or Withdrawn | 212742 | 530315518 | Void or Withdrawn | 374166 | 530500527 | No Recognized Claim |
| 51319 | 530122517 | Void or Withdrawn | 212743 | 530315519 | Void or Withdrawn | 374167 | 530500532 | No Recognized Claim |
| 51320 | 530122518 | Void or Withdrawn | 212744 | 530315520 | Void or Withdrawn | 374168 | 530500533 | No Recognized Claim |
| 51321 | 530122519 | Void or Withdrawn | 212745 | 530315521 | Void or Withdrawn | 374169 | 530500534 | No Eligible Purchases |
| 51322 | 530122520 | Void or Withdrawn | 212746 | 530315522 | Void or Withdrawn | 374170 | 530500535 | No Recognized Claim |
| 51323 | 530122521 | Void or Withdrawn | 212747 | 530315523 | Void or Withdrawn | 374171 | 530500537 | No Recognized Claim |
| 51324 | 530122522 | Void or Withdrawn | 212748 | 530315524 | Void or Withdrawn | 374172 | 530500538 | No Recognized Claim |
| 51325 | 530122523 | Void or Withdrawn | 212749 | 530315525 | Void or Withdrawn | 374173 | 530500545 | No Recognized Claim |
| 51326 | 530122524 | Void or Withdrawn | 212750 | 530315526 | Void or Withdrawn | 374174 | 530500550 | No Recognized Claim |
| 51327 | 530122525 | Void or Withdrawn | 212751 | 530315527 | Void or Withdrawn | 374175 | 530500554 | No Recognized Claim |
| 51328 | 530122526 | Void or Withdrawn | 212752 | 530315528 | Void or Withdrawn | 374176 | 530500558 | No Recognized Claim |
| 51329 | 530122527 | Void or Withdrawn | 212753 | 530315529 | Void or Withdrawn | 374177 | 530500559 | No Recognized Claim |
| 51330 | 530122528 | Void or Withdrawn | 212754 | 530315530 | Void or Withdrawn | 374178 | 530500560 | No Eligible Purchases |
| 51331 | 530122529 | Void or Withdrawn | 212755 | 530315531 | Void or Withdrawn | 374179 | 530500561 | No Recognized Claim |
| 51332 | 530122530 | Void or Withdrawn | 212756 | 530315532 | Void or Withdrawn | 374180 | 530500565 | No Recognized Claim |
| 51333 | 530122531 | Void or Withdrawn | 212757 | 530315533 | Void or Withdrawn | 374181 | 530500566 | No Recognized Claim |
| 51334 | 530122532 | Void or Withdrawn | 212758 | 530315534 | Void or Withdrawn | 374182 | 530500568 | No Recognized Claim |
| 51335 | 530122533 | Void or Withdrawn | 212759 | 530315535 | Void or Withdrawn | 374183 | 530500570 | No Recognized Claim |
| 51336 | 530122534 | Void or Withdrawn | 212760 | 530315536 | Void or Withdrawn | 374184 | 530500571 | No Recognized Claim |
| 51337 | 530122535 | Void or Withdrawn | 212761 | 530315537 | Void or Withdrawn | 374185 | 530500574 | No Recognized Claim |
| 51338 | 530122536 | Void or Withdrawn | 212762 | 530315538 | Void or Withdrawn | 374186 | 530500577 | No Eligible Purchases |
| 51339 | 530122537 | Void or Withdrawn | 212763 | 530315539 | Void or Withdrawn | 374187 | 530500578 | No Recognized Claim |
| 51340 | 530122538 | Void or Withdrawn | 212764 | 530315540 | Void or Withdrawn | 374188 | 530500580 | No Recognized Claim |
| 51341 | 530122539 | Void or Withdrawn | 212765 | 530315541 | Void or Withdrawn | 374189 | 530500581 | No Recognized Claim |
| 51342 | 530122540 | Void or Withdrawn | 212766 | 530315542 | Void or Withdrawn | 374190 | 530500583 | No Recognized Claim |
| 51343 | 530122541 | Void or Withdrawn | 212767 | 530315543 | Void or Withdrawn | 374191 | 530500586 | No Recognized Claim |
| 51344 | 530122542 | Void or Withdrawn | 212768 | 530315544 | Void or Withdrawn | 374192 | 530500589 | No Recognized Claim |
| 51345 | 530122543 | Void or Withdrawn | 212769 | 530315545 | Void or Withdrawn | 374193 | 530500594 | No Recognized Claim |
| 51346 | 530122544 | Void or Withdrawn | 212770 | 530315546 | Void or Withdrawn | 374194 | 530500599 | No Recognized Claim |
| 51347 | 530122545 | Void or Withdrawn | 212771 | 530315547 | Void or Withdrawn | 374195 | 530500602 | No Recognized Claim |
| 51348 | 530122546 | Void or Withdrawn | 212772 | 530315548 | Void or Withdrawn | 374196 | 530500606 | No Recognized Claim |
| 51349 | 530122547 | Void or Withdrawn | 212773 | 530315549 | Void or Withdrawn | 374197 | 530500610 | No Recognized Claim |
| 51350 | 530122548 | Void or Withdrawn | 212774 | 530315550 | Void or Withdrawn | 374198 | 530500615 | No Recognized Claim |
| 51351 | 530122549 | Void or Withdrawn | 212775 | 530315551 | Void or Withdrawn | 374199 | 530500617 | No Recognized Claim |
| 51352 | 530122550 | Void or Withdrawn | 212776 | 530315552 | Void or Withdrawn | 374200 | 530500618 | No Recognized Claim |
| 51353 | 530122551 | Void or Withdrawn | 212777 | 530315553 | Void or Withdrawn | 374201 | 530500619 | No Recognized Claim |
| 51354 | 530122552 | Void or Withdrawn | 212778 | 530315555 | Void or Withdrawn | 374202 | 530500621 | No Recognized Claim |
| 51355 | 530122553 | Void or Withdrawn | 212779 | 530315555 | Void or Withdrawn | 374203 | 530500622 | No Recognized Claim |
| 51356 | 530122554 | Void or Withdrawn | 212780 | 530315556 | Void or Withdrawn | 374204 | 530500623 | No Recognized Claim |
| 51357 | 530122555 | Void or Withdrawn | 212781 | 530315557 | Void or Withdrawn | 374205 | 530500624 | No Recognized Claim |
| 51358 | 530122556 | Void or Withdrawn | 212782 | 530315558 | Void or Withdrawn | 374206 | 530500625 | No Recognized Claim |
| 51359 | 530122557 | Void or Withdrawn | 212783 | 530315559 | Void or Withdrawn | 374207 | 530500627 | No Recognized Claim |
| 51360 | 530122558 | Void or Withdrawn | 212784 | 530315560 | Void or Withdrawn | 374208 | 530500629 | No Recognized Claim |
| 51361 | 530122559 | Void or Withdrawn | 212785 | 530315561 | Void or Withdrawn | 374209 | 530500632 | No Recognized Claim |
| 51362 | 530122560 | Void or Withdrawn | 212786 | 530315562 | Void or Withdrawn | 374210 | 530500633 | No Recognized Claim |
| 51363 | 530122561 | Void or Withdrawn | 212787 | 530315563 | Void or Withdrawn | 374211 | 530500634 | No Eligible Purchases |
| 51364 | 530122562 | Void or Withdrawn | 212788 | 530315564 | Void or Withdrawn | 374212 | 530500637 | No Eligible Purchases |
| 51365 | 530122563 | Void or Withdrawn | 212789 | 530315565 | Void or Withdrawn | 374213 | 530500638 | No Recognized Claim |
| 51366 | 530122564 | Void or Withdrawn | 212790 | 530315566 | Void or Withdrawn | 374214 | 530500639 | No Recognized Claim |
| 51367 | 530122565 | Void or Withdrawn | 212791 | 530315567 | Void or Withdrawn | 374215 | 530500640 | No Recognized Claim |
| 51368 | 530122566 | Void or Withdrawn | 212792 | 530315568 | Void or Withdrawn | 374216 | 530500641 | No Recognized Claim |
| 51369 | 530122567 | Void or Withdrawn | 212793 | 530315569 | Void or Withdrawn | 374217 | 530500642 | No Recognized Claim |
| 51370 | 530122568 | Void or Withdrawn | 212794 | 530315570 | Void or Withdrawn | 374218 | 530500645 | No Recognized Claim |
| 51371 | 530122569 | Void or Withdrawn | 212795 | 530315571 | Void or Withdrawn | 374219 | 530500647 | No Recognized Claim |
| 51372 | 530122570 | Void or Withdrawn | 212796 | 530315572 | Void or Withdrawn | 374220 | 530500648 | No Recognized Claim |
| 51373 | 530122571 | Void or Withdrawn | 212797 | 530315573 | Void or Withdrawn | 374221 | 530500651 | No Recognized Claim |
| 51374 | 530122572 | Void or Withdrawn | 212798 | 530315574 | Void or Withdrawn | 374222 | 530500652 | No Recognized Claim |
| 51375 | 530122573 | Void or Withdrawn | 212799 | 530315575 | Void or Withdrawn | 374223 | 530500654 | No Recognized Claim |
| 51376 | 530122574 | Void or Withdrawn | 212800 | 530315576 | Void or Withdrawn | 374224 | 530500657 | No Eligible Purchases |
| 51377 | 530122575 | Void or Withdrawn | 212801 | 530315577 | Void or Withdrawn | 374225 | 530500658 | No Recognized Claim |
| 51378 | 530122576 | Void or Withdrawn | 212802 | 530315578 | Void or Withdrawn | 374226 | 530500664 | No Recognized Claim |
| 51379 | 530122577 | Void or Withdrawn | 212803 | 530315579 | Void or Withdrawn | 374227 | 530500665 | No Recognized Claim |
| 51380 | 530122578 | Void or Withdrawn | 212804 | 530315580 | Void or Withdrawn | 374228 | 530500667 | No Recognized Claim |
| 51381 | 530122579 | Void or Withdrawn | 212805 | 530315581 | Void or Withdrawn | 374229 | 530500670 | No Recognized Claim |
| 51382 | 530122580 | Void or Withdrawn | 212806 | 530315582 | Void or Withdrawn | 374230 | 530500674 | No Recognized Claim |
| 51383 | 530122581 | Void or Withdrawn | 212807 | 530315583 | Void or Withdrawn | 374231 | 530500676 | No Recognized Claim |
| 51384 | 530122582 | Void or Withdrawn | 212808 | 530315584 | Void or Withdrawn | 374232 | 530500679 | No Recognized Claim |
| 51385 | 530122583 | Void or Withdrawn | 212809 | 530315585 | Void or Withdrawn | 374233 | 530500680 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51386 | 530122584 | Void or Withdrawn | 212810 | 530315586 | Void or Withdrawn | 374234 | 530500682 | No Recognized Claim |
| 51387 | 530122585 | Void or Withdrawn | 212811 | 530315587 | Void or Withdrawn | 374235 | 530500683 | No Recognized Claim |
| 51388 | 530122586 | Void or Withdrawn | 212812 | 530315588 | Void or Withdrawn | 374236 | 530500685 | No Recognized Claim |
| 51389 | 530122587 | Void or Withdrawn | 212813 | 530315589 | Void or Withdrawn | 374237 | 530500693 | No Recognized Claim |
| 51390 | 530122588 | Void or Withdrawn | 212814 | 530315590 | Void or Withdrawn | 374238 | 530500695 | No Recognized Claim |
| 51391 | 530122589 | Void or Withdrawn | 212815 | 530315591 | Void or Withdrawn | 374239 | 530500698 | No Recognized Claim |
| 51392 | 530122590 | Void or Withdrawn | 212816 | 530315592 | Void or Withdrawn | 374240 | 530500705 | No Recognized Claim |
| 51393 | 530122591 | Void or Withdrawn | 212817 | 530315593 | Void or Withdrawn | 374241 | 530500706 | No Recognized Claim |
| 51394 | 530122592 | Void or Withdrawn | 212818 | 530315594 | Void or Withdrawn | 374242 | 530500710 | No Recognized Claim |
| 51395 | 530122593 | Void or Withdrawn | 212819 | 530315595 | Void or Withdrawn | 374243 | 530500714 | No Recognized Claim |
| 51396 | 530122594 | Void or Withdrawn | 212820 | 530315596 | Void or Withdrawn | 374244 | 530500715 | No Recognized Claim |
| 51397 | 530122595 | Void or Withdrawn | 212821 | 530315597 | Void or Withdrawn | 374245 | 530500717 | No Recognized Claim |
| 51398 | 530122596 | Void or Withdrawn | 212822 | 530315598 | Void or Withdrawn | 374246 | 530500720 | No Recognized Claim |
| 51399 | 530122597 | Void or Withdrawn | 212823 | 530315599 | Void or Withdrawn | 374247 | 530500722 | No Recognized Claim |
| 51400 | 530122598 | Void or Withdrawn | 212824 | 530315600 | Void or Withdrawn | 374248 | 530500724 | No Recognized Claim |
| 51401 | 530122599 | Void or Withdrawn | 212825 | 530315601 | Void or Withdrawn | 374249 | 530500726 | No Recognized Claim |
| 51402 | 530122600 | Void or Withdrawn | 212826 | 530315602 | Void or Withdrawn | 374250 | 530500731 | No Recognized Claim |
| 51403 | 530122601 | Void or Withdrawn | 212827 | 530315603 | Void or Withdrawn | 374251 | 530500732 | No Recognized Claim |
| 51404 | 530122602 | Void or Withdrawn | 212828 | 530315604 | Void or Withdrawn | 374252 | 530500733 | No Recognized Claim |
| 51405 | 530122603 | No Eligible Purchases | 212829 | 530315605 | Void or Withdrawn | 374253 | 530500734 | No Recognized Claim |
| 51406 | 530122604 | Void or Withdrawn | 212830 | 530315606 | Void or Withdrawn | 374254 | 530500735 | No Recognized Claim |
| 51407 | 530122605 | Void or Withdrawn | 212831 | 530315607 | Void or Withdrawn | 374255 | 530500737 | No Recognized Claim |
| 51408 | 530122606 | Void or Withdrawn | 212832 | 530315608 | Void or Withdrawn | 374256 | 530500738 | No Recognized Claim |
| 51409 | 530122607 | Void or Withdrawn | 212833 | 530315609 | Void or Withdrawn | 374257 | 530500739 | No Recognized Claim |
| 51410 | 530122608 | Void or Withdrawn | 212834 | 530315610 | Void or Withdrawn | 374258 | 530500746 | No Recognized Claim |
| 51411 | 530122609 | Void or Withdrawn | 212835 | 530315611 | Void or Withdrawn | 374259 | 530500748 | No Recognized Claim |
| 51412 | 530122610 | Void or Withdrawn | 212836 | 530315612 | Void or Withdrawn | 374260 | 530500752 | No Recognized Claim |
| 51413 | 530122611 | Void or Withdrawn | 212837 | 530315613 | Void or Withdrawn | 374261 | 530500759 | No Recognized Claim |
| 51414 | 530122612 | Void or Withdrawn | 212838 | 530315614 | Void or Withdrawn | 374262 | 530500760 | No Recognized Claim |
| 51415 | 530122613 | Void or Withdrawn | 212839 | 530315615 | Void or Withdrawn | 374263 | 530500762 | No Recognized Claim |
| 51416 | 530122614 | Void or Withdrawn | 212840 | 530315616 | Void or Withdrawn | 374264 | 530500764 | No Recognized Claim |
| 51417 | 530122615 | Void or Withdrawn | 212841 | 530315617 | Void or Withdrawn | 374265 | 530500770 | No Recognized Claim |
| 51418 | 530122616 | Void or Withdrawn | 212842 | 530315618 | Void or Withdrawn | 374266 | 530500777 | No Recognized Claim |
| 51419 | 530122617 | Void or Withdrawn | 212843 | 530315619 | Void or Withdrawn | 374267 | 530500779 | No Recognized Claim |
| 51420 | 530122618 | Void or Withdrawn | 212844 | 530315620 | Void or Withdrawn | 374268 | 530500780 | No Recognized Claim |
| 51421 | 530122619 | Void or Withdrawn | 212845 | 530315621 | Void or Withdrawn | 374269 | 530500782 | No Recognized Claim |
| 51422 | 530122620 | Void or Withdrawn | 212846 | 530315622 | Void or Withdrawn | 374270 | 530500783 | No Recognized Claim |
| 51423 | 530122621 | Void or Withdrawn | 212847 | 530315623 | Void or Withdrawn | 374271 | 530500785 | No Recognized Claim |
| 51424 | 530122622 | Void or Withdrawn | 212848 | 530315624 | Void or Withdrawn | 374272 | 530500787 | No Recognized Claim |
| 51425 | 530122623 | Void or Withdrawn | 212849 | 530315625 | Void or Withdrawn | 374273 | 530500789 | No Recognized Claim |
| 51426 | 530122624 | Void or Withdrawn | 212850 | 530315626 | Void or Withdrawn | 374274 | 530500790 | No Recognized Claim |
| 51427 | 530122625 | Void or Withdrawn | 212851 | 530315627 | Void or Withdrawn | 374275 | 530500796 | No Recognized Claim |
| 51428 | 530122626 | Void or Withdrawn | 212852 | 530315628 | Void or Withdrawn | 374276 | 530500800 | No Recognized Claim |
| 51429 | 530122627 | Void or Withdrawn | 212853 | 530315629 | Void or Withdrawn | 374277 | 530500801 | No Recognized Claim |
| 51430 | 530122628 | Void or Withdrawn | 212854 | 530315630 | Void or Withdrawn | 374278 | 530500804 | No Recognized Claim |
| 51431 | 530122629 | Void or Withdrawn | 212855 | 530315631 | Void or Withdrawn | 374279 | 530500805 | No Eligible Purchases |
| 51432 | 530122630 | Void or Withdrawn | 212856 | 530315632 | Void or Withdrawn | 374280 | 530500811 | No Recognized Claim |
| 51433 | 530122631 | Void or Withdrawn | 212857 | 530315633 | Void or Withdrawn | 374281 | 530500812 | No Recognized Claim |
| 51434 | 530122632 | Void or Withdrawn | 212858 | 530315634 | Void or Withdrawn | 374282 | 530500813 | No Recognized Claim |
| 51435 | 530122633 | Void or Withdrawn | 212859 | 530315635 | Void or Withdrawn | 374283 | 530500815 | No Recognized Claim |
| 51436 | 530122634 | Void or Withdrawn | 212860 | 530315636 | Void or Withdrawn | 374284 | 530500817 | No Recognized Claim |
| 51437 | 530122635 | Void or Withdrawn | 212861 | 530315637 | Void or Withdrawn | 374285 | 530500818 | No Recognized Claim |
| 51438 | 530122636 | Void or Withdrawn | 212862 | 530315638 | Void or Withdrawn | 374286 | 530500820 | No Recognized Claim |
| 51439 | 530122637 | Void or Withdrawn | 212863 | 530315639 | Void or Withdrawn | 374287 | 530500821 | No Recognized Claim |
| 51440 | 530122638 | Void or Withdrawn | 212864 | 530315640 | Void or Withdrawn | 374288 | 530500822 | No Eligible Purchases |
| 51441 | 530122639 | Void or Withdrawn | 212865 | 530315641 | Void or Withdrawn | 374289 | 530500823 | No Recognized Claim |
| 51442 | 530122640 | Void or Withdrawn | 212866 | 530315642 | Void or Withdrawn | 374290 | 530500824 | No Recognized Claim |
| 51443 | 530122641 | Void or Withdrawn | 212867 | 530315643 | Void or Withdrawn | 374291 | 530500825 | No Recognized Claim |
| 51444 | 530122642 | Void or Withdrawn | 212868 | 530315644 | Void or Withdrawn | 374292 | 530500826 | No Recognized Claim |
| 51445 | 530122643 | Void or Withdrawn | 212869 | 530315645 | Void or Withdrawn | 374293 | 530500827 | No Recognized Claim |
| 51446 | 530122644 | Void or Withdrawn | 212870 | 530315646 | Void or Withdrawn | 374294 | 530500831 | No Recognized Claim |
| 51447 | 530122645 | Void or Withdrawn | 212871 | 530315647 | Void or Withdrawn | 374295 | 530500835 | No Recognized Claim |
| 51448 | 530122646 | Void or Withdrawn | 212872 | 530315648 | Void or Withdrawn | 374296 | 530500836 | No Recognized Claim |
| 51449 | 530122647 | Void or Withdrawn | 212873 | 530315649 | Void or Withdrawn | 374297 | 530500838 | No Recognized Claim |
| 51450 | 530122648 | Void or Withdrawn | 212874 | 530315650 | Void or Withdrawn | 374298 | 530500839 | No Recognized Claim |
| 51451 | 530122649 | Void or Withdrawn | 212875 | 530315651 | Void or Withdrawn | 374299 | 530500840 | No Recognized Claim |
| 51452 | 530122650 | Void or Withdrawn | 212876 | 530315652 | Void or Withdrawn | 374300 | 530500841 | No Recognized Claim |
| 51453 | 530122651 | Void or Withdrawn | 212877 | 530315653 | Void or Withdrawn | 374301 | 530500844 | No Recognized Claim |
| 51454 | 530122652 | Void or Withdrawn | 212878 | 530315654 | Void or Withdrawn | 374302 | 530500845 | No Recognized Claim |
| 51455 | 530122653 | Void or Withdrawn | 212879 | 530315655 | Void or Withdrawn | 374303 | 530500848 | No Recognized Claim |
| 51456 | 530122654 | Void or Withdrawn | 212880 | 530315656 | Void or Withdrawn | 374304 | 530500850 | No Recognized Claim |
| 51457 | 530122655 | Void or Withdrawn | 212881 | 530315657 | Void or Withdrawn | 374305 | 530500851 | No Recognized Claim |
| 51458 | 530122656 | Void or Withdrawn | 212882 | 530315658 | Void or Withdrawn | 374306 | 530500852 | No Recognized Claim |
| 51459 | 530122657 | Void or Withdrawn | 212883 | 530315659 | Void or Withdrawn | 374307 | 530500853 | No Recognized Claim |
| 51460 | 530122658 | Void or Withdrawn | 212884 | 530315660 | Void or Withdrawn | 374308 | 530500856 | No Recognized Claim |
| 51461 | 530122659 | Void or Withdrawn | 212885 | 530315661 | Void or Withdrawn | 374309 | 530500860 | No Recognized Claim |
| 51462 | 530122660 | Void or Withdrawn | 212886 | 530315662 | Void or Withdrawn | 374310 | 530500865 | No Recognized Claim |
| 51463 | 530122661 | Void or Withdrawn | 212887 | 530315663 | Void or Withdrawn | 374311 | 530500867 | No Recognized Claim |
| 51464 | 530122662 | Void or Withdrawn | 212888 | 530315664 | Void or Withdrawn | 374312 | 530500868 | No Recognized Claim |
| 51465 | 530122663 | Void or Withdrawn | 212889 | 530315665 | Void or Withdrawn | 374313 | 530500873 | No Recognized Claim |
| 51466 | 530122664 | Void or Withdrawn | 212890 | 530315666 | Void or Withdrawn | 374314 | 530500876 | No Recognized Claim |
| 51467 | 530122665 | Void or Withdrawn | 212891 | 530315667 | Void or Withdrawn | 374315 | 530500877 | No Recognized Claim |
| 51468 | 530122666 | Void or Withdrawn | 212892 | 530315668 | Void or Withdrawn | 374316 | 530500882 | No Recognized Claim |
| 51469 | 530122667 | Void or Withdrawn | 212893 | 530315669 | Void or Withdrawn | 374317 | 530500884 | No Recognized Claim |
| 51470 | 530122668 | Void or Withdrawn | 212894 | 530315670 | Void or Withdrawn | 374318 | 530500886 | No Recognized Claim |
| 51471 | 530122669 | Void or Withdrawn | 212895 | 530315671 | Void or Withdrawn | 374319 | 530500897 | No Recognized Claim |
| 51472 | 530122670 | Void or Withdrawn | 212896 | 530315672 | Void or Withdrawn | 374320 | 530500899 | No Recognized Claim |
| 51473 | 530122671 | Void or Withdrawn | 212897 | 530315673 | Void or Withdrawn | 374321 | 530500903 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| Claim | ID | Status | Claim | ID | Status | Claim | ID | Status |
|---|---|---|---|---|---|---|---|---|
| 51474 | 530122672 | Void or Withdrawn | 212898 | 530315674 | Void or Withdrawn | 374322 | 530500904 | No Recognized Claim |
| 51475 | 530122673 | Void or Withdrawn | 212899 | 530315675 | Void or Withdrawn | 374323 | 530500905 | No Recognized Claim |
| 51476 | 530122674 | Void or Withdrawn | 212900 | 530315676 | Void or Withdrawn | 374324 | 530500906 | No Recognized Claim |
| 51477 | 530122675 | Void or Withdrawn | 212901 | 530315677 | Void or Withdrawn | 374325 | 530500908 | No Recognized Claim |
| 51478 | 530122676 | Void or Withdrawn | 212902 | 530315678 | Void or Withdrawn | 374326 | 530500909 | No Recognized Claim |
| 51479 | 530122677 | Void or Withdrawn | 212903 | 530315679 | Void or Withdrawn | 374327 | 530500911 | No Recognized Claim |
| 51480 | 530122678 | Void or Withdrawn | 212904 | 530315680 | Void or Withdrawn | 374328 | 530500913 | No Recognized Claim |
| 51481 | 530122679 | Void or Withdrawn | 212905 | 530315681 | Void or Withdrawn | 374329 | 530500915 | No Recognized Claim |
| 51482 | 530122680 | Void or Withdrawn | 212906 | 530315682 | Void or Withdrawn | 374330 | 530500916 | No Recognized Claim |
| 51483 | 530122681 | Void or Withdrawn | 212907 | 530315683 | Void or Withdrawn | 374331 | 530500927 | No Recognized Claim |
| 51484 | 530122682 | Void or Withdrawn | 212908 | 530315684 | Void or Withdrawn | 374332 | 530500928 | No Recognized Claim |
| 51485 | 530122683 | Void or Withdrawn | 212909 | 530315685 | Void or Withdrawn | 374333 | 530500929 | No Recognized Claim |
| 51486 | 530122684 | Void or Withdrawn | 212910 | 530315686 | Void or Withdrawn | 374334 | 530500935 | No Recognized Claim |
| 51487 | 530122685 | Void or Withdrawn | 212911 | 530315687 | Void or Withdrawn | 374335 | 530500938 | No Recognized Claim |
| 51488 | 530122686 | Void or Withdrawn | 212912 | 530315688 | Void or Withdrawn | 374336 | 530500940 | No Recognized Claim |
| 51489 | 530122687 | Void or Withdrawn | 212913 | 530315689 | Void or Withdrawn | 374337 | 530500942 | No Recognized Claim |
| 51490 | 530122688 | Void or Withdrawn | 212914 | 530315690 | Void or Withdrawn | 374338 | 530500944 | No Recognized Claim |
| 51491 | 530122689 | Void or Withdrawn | 212915 | 530315691 | Void or Withdrawn | 374339 | 530500947 | No Recognized Claim |
| 51492 | 530122690 | Void or Withdrawn | 212916 | 530315692 | Void or Withdrawn | 374340 | 530500949 | No Recognized Claim |
| 51493 | 530122691 | Void or Withdrawn | 212917 | 530315693 | Void or Withdrawn | 374341 | 530500955 | No Recognized Claim |
| 51494 | 530122692 | Void or Withdrawn | 212918 | 530315694 | Void or Withdrawn | 374342 | 530500957 | No Recognized Claim |
| 51495 | 530122693 | Void or Withdrawn | 212919 | 530315695 | Void or Withdrawn | 374343 | 530500958 | No Recognized Claim |
| 51496 | 530122694 | Void or Withdrawn | 212920 | 530315696 | Void or Withdrawn | 374344 | 530500960 | No Recognized Claim |
| 51497 | 530122695 | Void or Withdrawn | 212921 | 530315697 | Void or Withdrawn | 374345 | 530500966 | No Recognized Claim |
| 51498 | 530122696 | Void or Withdrawn | 212922 | 530315698 | Void or Withdrawn | 374346 | 530500968 | No Recognized Claim |
| 51499 | 530122697 | Void or Withdrawn | 212923 | 530315699 | Void or Withdrawn | 374347 | 530500969 | No Recognized Claim |
| 51500 | 530122698 | Void or Withdrawn | 212924 | 530315700 | Void or Withdrawn | 374348 | 530500970 | No Recognized Claim |
| 51501 | 530122699 | Void or Withdrawn | 212925 | 530315701 | Void or Withdrawn | 374349 | 530500972 | No Recognized Claim |
| 51502 | 530122700 | Void or Withdrawn | 212926 | 530315702 | Void or Withdrawn | 374350 | 530500975 | No Recognized Claim |
| 51503 | 530122701 | Void or Withdrawn | 212927 | 530315703 | Void or Withdrawn | 374351 | 530500976 | No Eligible Purchases |
| 51504 | 530122702 | Void or Withdrawn | 212928 | 530315704 | Void or Withdrawn | 374352 | 530500978 | No Eligible Purchases |
| 51505 | 530122703 | Void or Withdrawn | 212929 | 530315705 | Void or Withdrawn | 374353 | 530500986 | No Recognized Claim |
| 51506 | 530122704 | Void or Withdrawn | 212930 | 530315706 | Void or Withdrawn | 374354 | 530500989 | No Recognized Claim |
| 51507 | 530122705 | Void or Withdrawn | 212931 | 530315707 | Void or Withdrawn | 374355 | 530500991 | No Recognized Claim |
| 51508 | 530122706 | Void or Withdrawn | 212932 | 530315708 | Void or Withdrawn | 374356 | 530500992 | No Eligible Purchases |
| 51509 | 530122707 | Void or Withdrawn | 212933 | 530315709 | Void or Withdrawn | 374357 | 530500994 | No Recognized Claim |
| 51510 | 530122708 | Void or Withdrawn | 212934 | 530315710 | Void or Withdrawn | 374358 | 530500996 | No Recognized Claim |
| 51511 | 530122709 | Void or Withdrawn | 212935 | 530315711 | Void or Withdrawn | 374359 | 530500997 | No Recognized Claim |
| 51512 | 530122710 | Void or Withdrawn | 212936 | 530315712 | Void or Withdrawn | 374360 | 530501000 | No Recognized Claim |
| 51513 | 530122711 | Void or Withdrawn | 212937 | 530315713 | Void or Withdrawn | 374361 | 530501001 | No Recognized Claim |
| 51514 | 530122712 | Void or Withdrawn | 212938 | 530315714 | Void or Withdrawn | 374362 | 530501003 | No Recognized Claim |
| 51515 | 530122713 | Void or Withdrawn | 212939 | 530315715 | Void or Withdrawn | 374363 | 530501006 | No Recognized Claim |
| 51516 | 530122714 | Void or Withdrawn | 212940 | 530315716 | Void or Withdrawn | 374364 | 530501007 | No Recognized Claim |
| 51517 | 530122715 | Void or Withdrawn | 212941 | 530315717 | Void or Withdrawn | 374365 | 530501012 | No Recognized Claim |
| 51518 | 530122716 | Void or Withdrawn | 212942 | 530315718 | Void or Withdrawn | 374366 | 530501013 | No Recognized Claim |
| 51519 | 530122717 | Void or Withdrawn | 212943 | 530315719 | Void or Withdrawn | 374367 | 530501014 | No Recognized Claim |
| 51520 | 530122718 | Void or Withdrawn | 212944 | 530315720 | Void or Withdrawn | 374368 | 530501015 | No Recognized Claim |
| 51521 | 530122719 | Void or Withdrawn | 212945 | 530315721 | Void or Withdrawn | 374369 | 530501016 | No Recognized Claim |
| 51522 | 530122720 | Void or Withdrawn | 212946 | 530315722 | Void or Withdrawn | 374370 | 530501017 | No Recognized Claim |
| 51523 | 530122721 | Void or Withdrawn | 212947 | 530315723 | Void or Withdrawn | 374371 | 530501020 | No Recognized Claim |
| 51524 | 530122722 | Void or Withdrawn | 212948 | 530315724 | Void or Withdrawn | 374372 | 530501023 | No Recognized Claim |
| 51525 | 530122723 | Void or Withdrawn | 212949 | 530315725 | Void or Withdrawn | 374373 | 530501030 | No Recognized Claim |
| 51526 | 530122724 | Void or Withdrawn | 212950 | 530315726 | Void or Withdrawn | 374374 | 530501032 | No Recognized Claim |
| 51527 | 530122725 | Void or Withdrawn | 212951 | 530315727 | Void or Withdrawn | 374375 | 530501036 | No Recognized Claim |
| 51528 | 530122726 | Void or Withdrawn | 212952 | 530315728 | Void or Withdrawn | 374376 | 530501037 | No Recognized Claim |
| 51529 | 530122727 | Void or Withdrawn | 212953 | 530315729 | Void or Withdrawn | 374377 | 530501038 | No Eligible Purchases |
| 51530 | 530122728 | Void or Withdrawn | 212954 | 530315730 | Void or Withdrawn | 374378 | 530501041 | No Recognized Claim |
| 51531 | 530122729 | Void or Withdrawn | 212955 | 530315731 | Void or Withdrawn | 374379 | 530501044 | No Recognized Claim |
| 51532 | 530122730 | Void or Withdrawn | 212956 | 530315732 | Void or Withdrawn | 374380 | 530501045 | No Recognized Claim |
| 51533 | 530122731 | Void or Withdrawn | 212957 | 530315733 | Void or Withdrawn | 374381 | 530501048 | No Recognized Claim |
| 51534 | 530122732 | Void or Withdrawn | 212958 | 530315734 | Void or Withdrawn | 374382 | 530501049 | No Recognized Claim |
| 51535 | 530122733 | Void or Withdrawn | 212959 | 530315735 | Void or Withdrawn | 374383 | 530501050 | No Recognized Claim |
| 51536 | 530122734 | Void or Withdrawn | 212960 | 530315736 | Void or Withdrawn | 374384 | 530501051 | No Recognized Claim |
| 51537 | 530122735 | Void or Withdrawn | 212961 | 530315737 | Void or Withdrawn | 374385 | 530501057 | No Recognized Claim |
| 51538 | 530122736 | Void or Withdrawn | 212962 | 530315738 | Void or Withdrawn | 374386 | 530501059 | No Recognized Claim |
| 51539 | 530122737 | Void or Withdrawn | 212963 | 530315739 | Void or Withdrawn | 374387 | 530501060 | No Recognized Claim |
| 51540 | 530122738 | Void or Withdrawn | 212964 | 530315740 | Void or Withdrawn | 374388 | 530501061 | No Eligible Purchases |
| 51541 | 530122739 | Void or Withdrawn | 212965 | 530315741 | Void or Withdrawn | 374389 | 530501062 | No Recognized Claim |
| 51542 | 530122740 | Void or Withdrawn | 212966 | 530315742 | Void or Withdrawn | 374390 | 530501065 | No Recognized Claim |
| 51543 | 530122741 | Void or Withdrawn | 212967 | 530315743 | Void or Withdrawn | 374391 | 530501066 | No Recognized Claim |
| 51544 | 530122742 | Void or Withdrawn | 212968 | 530315744 | Void or Withdrawn | 374392 | 530501068 | No Recognized Claim |
| 51545 | 530122743 | Void or Withdrawn | 212969 | 530315745 | Void or Withdrawn | 374393 | 530501069 | No Recognized Claim |
| 51546 | 530122744 | Void or Withdrawn | 212970 | 530315746 | Void or Withdrawn | 374394 | 530501070 | No Recognized Claim |
| 51547 | 530122745 | Void or Withdrawn | 212971 | 530315747 | Void or Withdrawn | 374395 | 530501072 | No Recognized Claim |
| 51548 | 530122746 | Void or Withdrawn | 212972 | 530315748 | Void or Withdrawn | 374396 | 530501079 | No Recognized Claim |
| 51549 | 530122747 | Void or Withdrawn | 212973 | 530315749 | Void or Withdrawn | 374397 | 530501082 | No Recognized Claim |
| 51550 | 530122748 | Void or Withdrawn | 212974 | 530315750 | Void or Withdrawn | 374398 | 530501084 | No Recognized Claim |
| 51551 | 530122749 | Void or Withdrawn | 212975 | 530315751 | Void or Withdrawn | 374399 | 530501086 | No Recognized Claim |
| 51552 | 530122750 | Void or Withdrawn | 212976 | 530315752 | Void or Withdrawn | 374400 | 530501088 | No Recognized Claim |
| 51553 | 530122751 | Void or Withdrawn | 212977 | 530315753 | Void or Withdrawn | 374401 | 530501089 | No Recognized Claim |
| 51554 | 530122752 | Void or Withdrawn | 212978 | 530315754 | Void or Withdrawn | 374402 | 530501091 | No Recognized Claim |
| 51555 | 530122753 | Void or Withdrawn | 212979 | 530315755 | Void or Withdrawn | 374403 | 530501094 | No Recognized Claim |
| 51556 | 530122754 | Void or Withdrawn | 212980 | 530315756 | Void or Withdrawn | 374404 | 530501096 | No Recognized Claim |
| 51557 | 530122755 | Void or Withdrawn | 212981 | 530315757 | Void or Withdrawn | 374405 | 530501100 | No Recognized Claim |
| 51558 | 530122756 | Void or Withdrawn | 212982 | 530315758 | Void or Withdrawn | 374406 | 530501101 | No Recognized Claim |
| 51559 | 530122757 | Void or Withdrawn | 212983 | 530315759 | Void or Withdrawn | 374407 | 530501102 | No Recognized Claim |
| 51560 | 530122758 | Void or Withdrawn | 212984 | 530315760 | Void or Withdrawn | 374408 | 530501104 | No Recognized Claim |
| 51561 | 530122759 | Void or Withdrawn | 212985 | 530315761 | Void or Withdrawn | 374409 | 530501111 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51562 | 530122760 | Void or Withdrawn | 212986 | 530315762 | Void or Withdrawn | 374410 | 530501114 | No Recognized Claim |
| 51563 | 530122761 | Void or Withdrawn | 212987 | 530315763 | Void or Withdrawn | 374411 | 530501116 | No Recognized Claim |
| 51564 | 530122762 | Void or Withdrawn | 212988 | 530315764 | Void or Withdrawn | 374412 | 530501117 | No Recognized Claim |
| 51565 | 530122763 | Void or Withdrawn | 212989 | 530315765 | Void or Withdrawn | 374413 | 530501120 | No Recognized Claim |
| 51566 | 530122764 | Void or Withdrawn | 212990 | 530315766 | Void or Withdrawn | 374414 | 530501124 | No Recognized Claim |
| 51567 | 530122765 | Void or Withdrawn | 212991 | 530315767 | Void or Withdrawn | 374415 | 530501128 | No Recognized Claim |
| 51568 | 530122766 | Void or Withdrawn | 212992 | 530315768 | Void or Withdrawn | 374416 | 530501129 | No Recognized Claim |
| 51569 | 530122767 | Void or Withdrawn | 212993 | 530315769 | Void or Withdrawn | 374417 | 530501132 | No Recognized Claim |
| 51570 | 530122768 | Void or Withdrawn | 212994 | 530315770 | Void or Withdrawn | 374418 | 530501133 | No Eligible Purchases |
| 51571 | 530122769 | Void or Withdrawn | 212995 | 530315771 | Void or Withdrawn | 374419 | 530501135 | No Recognized Claim |
| 51572 | 530122770 | Void or Withdrawn | 212996 | 530315772 | Void or Withdrawn | 374420 | 530501137 | No Recognized Claim |
| 51573 | 530122771 | Void or Withdrawn | 212997 | 530315773 | Void or Withdrawn | 374421 | 530501140 | No Recognized Claim |
| 51574 | 530122772 | Void or Withdrawn | 212998 | 530315774 | Void or Withdrawn | 374422 | 530501141 | No Recognized Claim |
| 51575 | 530122773 | Void or Withdrawn | 212999 | 530315775 | Void or Withdrawn | 374423 | 530501142 | No Recognized Claim |
| 51576 | 530122774 | Void or Withdrawn | 213000 | 530315776 | Void or Withdrawn | 374424 | 530501144 | No Eligible Purchases |
| 51577 | 530122775 | Void or Withdrawn | 213001 | 530315777 | Void or Withdrawn | 374425 | 530501145 | No Recognized Claim |
| 51578 | 530122776 | Void or Withdrawn | 213002 | 530315778 | Void or Withdrawn | 374426 | 530501150 | No Recognized Claim |
| 51579 | 530122777 | Void or Withdrawn | 213003 | 530315779 | Void or Withdrawn | 374427 | 530501151 | No Recognized Claim |
| 51580 | 530122778 | Void or Withdrawn | 213004 | 530315780 | Void or Withdrawn | 374428 | 530501160 | No Recognized Claim |
| 51581 | 530122779 | Void or Withdrawn | 213005 | 530315781 | Void or Withdrawn | 374429 | 530501162 | No Recognized Claim |
| 51582 | 530122780 | Void or Withdrawn | 213006 | 530315782 | Void or Withdrawn | 374430 | 530501164 | No Recognized Claim |
| 51583 | 530122781 | Void or Withdrawn | 213007 | 530315783 | Void or Withdrawn | 374431 | 530501168 | No Recognized Claim |
| 51584 | 530122782 | Void or Withdrawn | 213008 | 530315784 | Void or Withdrawn | 374432 | 530501169 | No Recognized Claim |
| 51585 | 530122783 | Void or Withdrawn | 213009 | 530315785 | Void or Withdrawn | 374433 | 530501173 | No Recognized Claim |
| 51586 | 530122784 | Void or Withdrawn | 213010 | 530315786 | Void or Withdrawn | 374434 | 530501174 | No Recognized Claim |
| 51587 | 530122785 | Void or Withdrawn | 213011 | 530315787 | Void or Withdrawn | 374435 | 530501176 | No Recognized Claim |
| 51588 | 530122786 | Void or Withdrawn | 213012 | 530315788 | Void or Withdrawn | 374436 | 530501177 | No Recognized Claim |
| 51589 | 530122787 | Void or Withdrawn | 213013 | 530315789 | Void or Withdrawn | 374437 | 530501178 | No Recognized Claim |
| 51590 | 530122788 | Void or Withdrawn | 213014 | 530315790 | Void or Withdrawn | 374438 | 530501180 | No Recognized Claim |
| 51591 | 530122789 | Void or Withdrawn | 213015 | 530315791 | Void or Withdrawn | 374439 | 530501181 | No Recognized Claim |
| 51592 | 530122790 | Void or Withdrawn | 213016 | 530315792 | Void or Withdrawn | 374440 | 530501182 | No Recognized Claim |
| 51593 | 530122791 | Void or Withdrawn | 213017 | 530315793 | Void or Withdrawn | 374441 | 530501183 | No Recognized Claim |
| 51594 | 530122792 | Void or Withdrawn | 213018 | 530315794 | Void or Withdrawn | 374442 | 530501184 | No Recognized Claim |
| 51595 | 530122793 | Void or Withdrawn | 213019 | 530315795 | Void or Withdrawn | 374443 | 530501186 | No Recognized Claim |
| 51596 | 530122794 | Void or Withdrawn | 213020 | 530315796 | Void or Withdrawn | 374444 | 530501187 | No Recognized Claim |
| 51597 | 530122795 | Void or Withdrawn | 213021 | 530315797 | Void or Withdrawn | 374445 | 530501198 | No Recognized Claim |
| 51598 | 530122796 | Void or Withdrawn | 213022 | 530315798 | Void or Withdrawn | 374446 | 530501199 | No Recognized Claim |
| 51599 | 530122797 | Void or Withdrawn | 213023 | 530315799 | Void or Withdrawn | 374447 | 530501200 | No Recognized Claim |
| 51600 | 530122798 | Void or Withdrawn | 213024 | 530315800 | Void or Withdrawn | 374448 | 530501201 | No Recognized Claim |
| 51601 | 530122799 | Void or Withdrawn | 213025 | 530315801 | Void or Withdrawn | 374449 | 530501203 | No Eligible Purchases |
| 51602 | 530122800 | Void or Withdrawn | 213026 | 530315802 | Void or Withdrawn | 374450 | 530501204 | No Eligible Purchases |
| 51603 | 530122801 | Void or Withdrawn | 213027 | 530315803 | Void or Withdrawn | 374451 | 530501210 | No Recognized Claim |
| 51604 | 530122802 | Void or Withdrawn | 213028 | 530315804 | Void or Withdrawn | 374452 | 530501215 | No Recognized Claim |
| 51605 | 530122803 | Void or Withdrawn | 213029 | 530315805 | Void or Withdrawn | 374453 | 530501216 | No Recognized Claim |
| 51606 | 530122804 | Void or Withdrawn | 213030 | 530315806 | Void or Withdrawn | 374454 | 530501217 | No Recognized Claim |
| 51607 | 530122805 | Void or Withdrawn | 213031 | 530315807 | Void or Withdrawn | 374455 | 530501221 | No Recognized Claim |
| 51608 | 530122806 | Void or Withdrawn | 213032 | 530315808 | Void or Withdrawn | 374456 | 530501222 | No Recognized Claim |
| 51609 | 530122807 | Void or Withdrawn | 213033 | 530315809 | Void or Withdrawn | 374457 | 530501225 | No Recognized Claim |
| 51610 | 530122808 | Void or Withdrawn | 213034 | 530315810 | Void or Withdrawn | 374458 | 530501226 | No Recognized Claim |
| 51611 | 530122809 | Void or Withdrawn | 213035 | 530315811 | Void or Withdrawn | 374459 | 530501231 | No Recognized Claim |
| 51612 | 530122810 | Void or Withdrawn | 213036 | 530315812 | Void or Withdrawn | 374460 | 530501232 | No Recognized Claim |
| 51613 | 530122811 | Void or Withdrawn | 213037 | 530315813 | Void or Withdrawn | 374461 | 530501234 | No Recognized Claim |
| 51614 | 530122812 | Void or Withdrawn | 213038 | 530315814 | Void or Withdrawn | 374462 | 530501236 | No Recognized Claim |
| 51615 | 530122813 | Void or Withdrawn | 213039 | 530315815 | Void or Withdrawn | 374463 | 530501237 | No Recognized Claim |
| 51616 | 530122814 | Void or Withdrawn | 213040 | 530315816 | Void or Withdrawn | 374464 | 530501238 | No Recognized Claim |
| 51617 | 530122815 | Void or Withdrawn | 213041 | 530315817 | Void or Withdrawn | 374465 | 530501239 | No Recognized Claim |
| 51618 | 530122816 | Void or Withdrawn | 213042 | 530315818 | Void or Withdrawn | 374466 | 530501240 | No Recognized Claim |
| 51619 | 530122817 | Void or Withdrawn | 213043 | 530315819 | Void or Withdrawn | 374467 | 530501244 | No Recognized Claim |
| 51620 | 530122818 | Void or Withdrawn | 213044 | 530315820 | Void or Withdrawn | 374468 | 530501246 | No Recognized Claim |
| 51621 | 530122819 | Void or Withdrawn | 213045 | 530315821 | Void or Withdrawn | 374469 | 530501248 | No Recognized Claim |
| 51622 | 530122820 | Void or Withdrawn | 213046 | 530315822 | Void or Withdrawn | 374470 | 530501250 | No Recognized Claim |
| 51623 | 530122821 | Void or Withdrawn | 213047 | 530315823 | Void or Withdrawn | 374471 | 530501251 | No Recognized Claim |
| 51624 | 530122822 | Void or Withdrawn | 213048 | 530315824 | Void or Withdrawn | 374472 | 530501253 | No Recognized Claim |
| 51625 | 530122823 | Void or Withdrawn | 213049 | 530315825 | Void or Withdrawn | 374473 | 530501254 | No Recognized Claim |
| 51626 | 530122824 | Void or Withdrawn | 213050 | 530315826 | Void or Withdrawn | 374474 | 530501255 | No Recognized Claim |
| 51627 | 530122825 | Void or Withdrawn | 213051 | 530315827 | Void or Withdrawn | 374475 | 530501256 | No Recognized Claim |
| 51628 | 530122826 | Void or Withdrawn | 213052 | 530315828 | Void or Withdrawn | 374476 | 530501259 | No Recognized Claim |
| 51629 | 530122827 | Void or Withdrawn | 213053 | 530315829 | Void or Withdrawn | 374477 | 530501261 | No Recognized Claim |
| 51630 | 530122828 | Void or Withdrawn | 213054 | 530315830 | Void or Withdrawn | 374478 | 530501262 | No Recognized Claim |
| 51631 | 530122829 | Void or Withdrawn | 213055 | 530315831 | Void or Withdrawn | 374479 | 530501269 | No Recognized Claim |
| 51632 | 530122830 | Void or Withdrawn | 213056 | 530315832 | Void or Withdrawn | 374480 | 530501273 | No Recognized Claim |
| 51633 | 530122831 | Void or Withdrawn | 213057 | 530315833 | Void or Withdrawn | 374481 | 530501277 | No Recognized Claim |
| 51634 | 530122832 | Void or Withdrawn | 213058 | 530315834 | Void or Withdrawn | 374482 | 530501280 | No Recognized Claim |
| 51635 | 530122833 | Void or Withdrawn | 213059 | 530315835 | Void or Withdrawn | 374483 | 530501281 | No Recognized Claim |
| 51636 | 530122834 | Void or Withdrawn | 213060 | 530315836 | Void or Withdrawn | 374484 | 530501282 | No Recognized Claim |
| 51637 | 530122835 | Void or Withdrawn | 213061 | 530315837 | Void or Withdrawn | 374485 | 530501285 | No Recognized Claim |
| 51638 | 530122836 | Void or Withdrawn | 213062 | 530315838 | Void or Withdrawn | 374486 | 530501286 | No Recognized Claim |
| 51639 | 530122837 | Void or Withdrawn | 213063 | 530315839 | Void or Withdrawn | 374487 | 530501287 | No Recognized Claim |
| 51640 | 530122838 | Void or Withdrawn | 213064 | 530315840 | Void or Withdrawn | 374488 | 530501290 | No Recognized Claim |
| 51641 | 530122839 | Void or Withdrawn | 213065 | 530315841 | Void or Withdrawn | 374489 | 530501292 | No Recognized Claim |
| 51642 | 530122840 | Void or Withdrawn | 213066 | 530315842 | Void or Withdrawn | 374490 | 530501293 | No Eligible Purchases |
| 51643 | 530122841 | Void or Withdrawn | 213067 | 530315843 | Void or Withdrawn | 374491 | 530501294 | No Recognized Claim |
| 51644 | 530122842 | Void or Withdrawn | 213068 | 530315844 | Void or Withdrawn | 374492 | 530501297 | No Recognized Claim |
| 51645 | 530122843 | Void or Withdrawn | 213069 | 530315845 | Void or Withdrawn | 374493 | 530501299 | No Recognized Claim |
| 51646 | 530122844 | Void or Withdrawn | 213070 | 530315846 | Void or Withdrawn | 374494 | 530501300 | No Recognized Claim |
| 51647 | 530122845 | Void or Withdrawn | 213071 | 530315847 | Void or Withdrawn | 374495 | 530501303 | No Recognized Claim |
| 51648 | 530122846 | Void or Withdrawn | 213072 | 530315848 | Void or Withdrawn | 374496 | 530501304 | No Eligible Purchases |
| 51649 | 530122847 | Void or Withdrawn | 213073 | 530315849 | Void or Withdrawn | 374497 | 530501305 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51650 | 530122848 | Void or Withdrawn | 213074 | 530315850 | Void or Withdrawn | 374498 | 530501308 | No Recognized Claim |
| 51651 | 530122849 | Void or Withdrawn | 213075 | 530315851 | Void or Withdrawn | 374499 | 530501309 | No Recognized Claim |
| 51652 | 530122850 | Void or Withdrawn | 213076 | 530315852 | Void or Withdrawn | 374500 | 530501314 | No Recognized Claim |
| 51653 | 530122851 | Void or Withdrawn | 213077 | 530315853 | Void or Withdrawn | 374501 | 530501317 | No Recognized Claim |
| 51654 | 530122852 | Void or Withdrawn | 213078 | 530315854 | Void or Withdrawn | 374502 | 530501318 | No Recognized Claim |
| 51655 | 530122853 | Void or Withdrawn | 213079 | 530315855 | Void or Withdrawn | 374503 | 530501321 | No Recognized Claim |
| 51656 | 530122854 | Void or Withdrawn | 213080 | 530315856 | Void or Withdrawn | 374504 | 530501323 | No Recognized Claim |
| 51657 | 530122855 | Void or Withdrawn | 213081 | 530315857 | Void or Withdrawn | 374505 | 530501326 | No Recognized Claim |
| 51658 | 530122856 | Void or Withdrawn | 213082 | 530315858 | Void or Withdrawn | 374506 | 530501327 | No Recognized Claim |
| 51659 | 530122857 | Void or Withdrawn | 213083 | 530315859 | Void or Withdrawn | 374507 | 530501328 | No Recognized Claim |
| 51660 | 530122858 | Void or Withdrawn | 213084 | 530315860 | Void or Withdrawn | 374508 | 530501332 | No Recognized Claim |
| 51661 | 530122859 | Void or Withdrawn | 213085 | 530315861 | Void or Withdrawn | 374509 | 530501333 | No Recognized Claim |
| 51662 | 530122860 | Void or Withdrawn | 213086 | 530315862 | Void or Withdrawn | 374510 | 530501334 | No Recognized Claim |
| 51663 | 530122861 | Void or Withdrawn | 213087 | 530315863 | Void or Withdrawn | 374511 | 530501336 | No Recognized Claim |
| 51664 | 530122862 | Void or Withdrawn | 213088 | 530315864 | Void or Withdrawn | 374512 | 530501338 | No Recognized Claim |
| 51665 | 530122863 | Void or Withdrawn | 213089 | 530315865 | Void or Withdrawn | 374513 | 530501339 | No Recognized Claim |
| 51666 | 530122864 | Void or Withdrawn | 213090 | 530315866 | Void or Withdrawn | 374514 | 530501340 | No Recognized Claim |
| 51667 | 530122865 | Void or Withdrawn | 213091 | 530315867 | Void or Withdrawn | 374515 | 530501341 | No Recognized Claim |
| 51668 | 530122866 | Void or Withdrawn | 213092 | 530315868 | Void or Withdrawn | 374516 | 530501342 | No Recognized Claim |
| 51669 | 530122867 | Void or Withdrawn | 213093 | 530315869 | Void or Withdrawn | 374517 | 530501344 | No Recognized Claim |
| 51670 | 530122868 | Void or Withdrawn | 213094 | 530315870 | Void or Withdrawn | 374518 | 530501347 | No Recognized Claim |
| 51671 | 530122869 | Void or Withdrawn | 213095 | 530315871 | Void or Withdrawn | 374519 | 530501350 | No Recognized Claim |
| 51672 | 530122870 | Void or Withdrawn | 213096 | 530315872 | Void or Withdrawn | 374520 | 530501351 | No Recognized Claim |
| 51673 | 530122871 | Void or Withdrawn | 213097 | 530315873 | Void or Withdrawn | 374521 | 530501354 | No Recognized Claim |
| 51674 | 530122872 | Void or Withdrawn | 213098 | 530315874 | Void or Withdrawn | 374522 | 530501357 | No Recognized Claim |
| 51675 | 530122873 | Void or Withdrawn | 213099 | 530315875 | Void or Withdrawn | 374523 | 530501359 | No Recognized Claim |
| 51676 | 530122874 | Void or Withdrawn | 213100 | 530315876 | Void or Withdrawn | 374524 | 530501361 | No Recognized Claim |
| 51677 | 530122875 | Void or Withdrawn | 213101 | 530315877 | Void or Withdrawn | 374525 | 530501363 | No Recognized Claim |
| 51678 | 530122876 | Void or Withdrawn | 213102 | 530315878 | Void or Withdrawn | 374526 | 530501364 | No Recognized Claim |
| 51679 | 530122877 | Void or Withdrawn | 213103 | 530315879 | Void or Withdrawn | 374527 | 530501365 | No Recognized Claim |
| 51680 | 530122878 | Void or Withdrawn | 213104 | 530315880 | Void or Withdrawn | 374528 | 530501371 | No Recognized Claim |
| 51681 | 530122879 | Void or Withdrawn | 213105 | 530315881 | Void or Withdrawn | 374529 | 530501372 | No Recognized Claim |
| 51682 | 530122880 | Void or Withdrawn | 213106 | 530315882 | Void or Withdrawn | 374530 | 530501375 | No Recognized Claim |
| 51683 | 530122881 | Void or Withdrawn | 213107 | 530315883 | Void or Withdrawn | 374531 | 530501376 | No Recognized Claim |
| 51684 | 530122882 | Void or Withdrawn | 213108 | 530315884 | Void or Withdrawn | 374532 | 530501378 | No Recognized Claim |
| 51685 | 530122883 | Void or Withdrawn | 213109 | 530315885 | Void or Withdrawn | 374533 | 530501380 | No Recognized Claim |
| 51686 | 530122884 | Void or Withdrawn | 213110 | 530315886 | Void or Withdrawn | 374534 | 530501382 | No Recognized Claim |
| 51687 | 530122885 | Void or Withdrawn | 213111 | 530315887 | Void or Withdrawn | 374535 | 530501383 | No Recognized Claim |
| 51688 | 530122886 | Void or Withdrawn | 213112 | 530315888 | Void or Withdrawn | 374536 | 530501384 | No Recognized Claim |
| 51689 | 530122887 | Void or Withdrawn | 213113 | 530315889 | Void or Withdrawn | 374537 | 530501385 | No Recognized Claim |
| 51690 | 530122888 | Void or Withdrawn | 213114 | 530315890 | Void or Withdrawn | 374538 | 530501386 | No Recognized Claim |
| 51691 | 530122889 | Void or Withdrawn | 213115 | 530315891 | Void or Withdrawn | 374539 | 530501387 | No Recognized Claim |
| 51692 | 530122890 | Void or Withdrawn | 213116 | 530315892 | Void or Withdrawn | 374540 | 530501388 | No Recognized Claim |
| 51693 | 530122891 | Void or Withdrawn | 213117 | 530315893 | Void or Withdrawn | 374541 | 530501389 | No Recognized Claim |
| 51694 | 530122892 | Void or Withdrawn | 213118 | 530315894 | Void or Withdrawn | 374542 | 530501391 | No Recognized Claim |
| 51695 | 530122893 | Void or Withdrawn | 213119 | 530315895 | Void or Withdrawn | 374543 | 530501392 | No Recognized Claim |
| 51696 | 530122894 | Void or Withdrawn | 213120 | 530315896 | Void or Withdrawn | 374544 | 530501393 | No Recognized Claim |
| 51697 | 530122895 | Void or Withdrawn | 213121 | 530315897 | Void or Withdrawn | 374545 | 530501396 | No Recognized Claim |
| 51698 | 530122896 | Void or Withdrawn | 213122 | 530315898 | Void or Withdrawn | 374546 | 530501397 | No Recognized Claim |
| 51699 | 530122897 | Void or Withdrawn | 213123 | 530315899 | Void or Withdrawn | 374547 | 530501400 | No Recognized Claim |
| 51700 | 530122898 | Void or Withdrawn | 213124 | 530315900 | Void or Withdrawn | 374548 | 530501402 | No Recognized Claim |
| 51701 | 530122899 | Void or Withdrawn | 213125 | 530315901 | Void or Withdrawn | 374549 | 530501403 | No Recognized Claim |
| 51702 | 530122900 | Void or Withdrawn | 213126 | 530315902 | Void or Withdrawn | 374550 | 530501404 | No Recognized Claim |
| 51703 | 530122901 | Void or Withdrawn | 213127 | 530315903 | Void or Withdrawn | 374551 | 530501406 | No Recognized Claim |
| 51704 | 530122902 | Void or Withdrawn | 213128 | 530315904 | Void or Withdrawn | 374552 | 530501407 | No Recognized Claim |
| 51705 | 530122903 | Void or Withdrawn | 213129 | 530315905 | Void or Withdrawn | 374553 | 530501409 | No Recognized Claim |
| 51706 | 530122904 | Void or Withdrawn | 213130 | 530315906 | Void or Withdrawn | 374554 | 530501411 | No Recognized Claim |
| 51707 | 530122905 | Void or Withdrawn | 213131 | 530315907 | Void or Withdrawn | 374555 | 530501414 | No Recognized Claim |
| 51708 | 530122906 | Void or Withdrawn | 213132 | 530315908 | Void or Withdrawn | 374556 | 530501417 | No Recognized Claim |
| 51709 | 530122907 | Void or Withdrawn | 213133 | 530315909 | Void or Withdrawn | 374557 | 530501418 | No Recognized Claim |
| 51710 | 530122908 | Void or Withdrawn | 213134 | 530315910 | Void or Withdrawn | 374558 | 530501419 | No Recognized Claim |
| 51711 | 530122909 | Void or Withdrawn | 213135 | 530315911 | Void or Withdrawn | 374559 | 530501421 | No Recognized Claim |
| 51712 | 530122910 | Void or Withdrawn | 213136 | 530315912 | Void or Withdrawn | 374560 | 530501424 | No Recognized Claim |
| 51713 | 530122911 | Void or Withdrawn | 213137 | 530315913 | Void or Withdrawn | 374561 | 530501425 | No Recognized Claim |
| 51714 | 530122912 | Void or Withdrawn | 213138 | 530315914 | Void or Withdrawn | 374562 | 530501428 | No Recognized Claim |
| 51715 | 530122913 | Void or Withdrawn | 213139 | 530315915 | Void or Withdrawn | 374563 | 530501432 | No Recognized Claim |
| 51716 | 530122914 | Void or Withdrawn | 213140 | 530315916 | Void or Withdrawn | 374564 | 530501434 | No Recognized Claim |
| 51717 | 530122915 | Void or Withdrawn | 213141 | 530315917 | Void or Withdrawn | 374565 | 530501437 | No Recognized Claim |
| 51718 | 530122916 | Void or Withdrawn | 213142 | 530315918 | Void or Withdrawn | 374566 | 530501442 | No Recognized Claim |
| 51719 | 530122917 | Void or Withdrawn | 213143 | 530315919 | Void or Withdrawn | 374567 | 530501444 | No Recognized Claim |
| 51720 | 530122918 | Void or Withdrawn | 213144 | 530315920 | Void or Withdrawn | 374568 | 530501446 | No Recognized Claim |
| 51721 | 530122919 | Void or Withdrawn | 213145 | 530315921 | Void or Withdrawn | 374569 | 530501449 | No Recognized Claim |
| 51722 | 530122920 | Void or Withdrawn | 213146 | 530315922 | Void or Withdrawn | 374570 | 530501455 | No Recognized Claim |
| 51723 | 530122921 | Void or Withdrawn | 213147 | 530315923 | Void or Withdrawn | 374571 | 530501456 | No Recognized Claim |
| 51724 | 530122922 | Void or Withdrawn | 213148 | 530315924 | Void or Withdrawn | 374572 | 530501458 | No Recognized Claim |
| 51725 | 530122923 | Void or Withdrawn | 213149 | 530315925 | Void or Withdrawn | 374573 | 530501459 | No Recognized Claim |
| 51726 | 530122924 | Void or Withdrawn | 213150 | 530315926 | Void or Withdrawn | 374574 | 530501466 | No Recognized Claim |
| 51727 | 530122925 | Void or Withdrawn | 213151 | 530315927 | Void or Withdrawn | 374575 | 530501469 | No Recognized Claim |
| 51728 | 530122926 | Void or Withdrawn | 213152 | 530315928 | Void or Withdrawn | 374576 | 530501473 | No Recognized Claim |
| 51729 | 530122927 | Void or Withdrawn | 213153 | 530315929 | Void or Withdrawn | 374577 | 530501474 | No Recognized Claim |
| 51730 | 530122928 | Void or Withdrawn | 213154 | 530315930 | Void or Withdrawn | 374578 | 530501477 | No Recognized Claim |
| 51731 | 530122929 | Void or Withdrawn | 213155 | 530315931 | Void or Withdrawn | 374579 | 530501482 | No Recognized Claim |
| 51732 | 530122930 | Void or Withdrawn | 213156 | 530315932 | Void or Withdrawn | 374580 | 530501483 | No Recognized Claim |
| 51733 | 530122931 | Void or Withdrawn | 213157 | 530315933 | Void or Withdrawn | 374581 | 530501484 | No Recognized Claim |
| 51734 | 530122932 | Void or Withdrawn | 213158 | 530315934 | Void or Withdrawn | 374582 | 530501485 | No Recognized Claim |
| 51735 | 530122933 | Void or Withdrawn | 213159 | 530315935 | Void or Withdrawn | 374583 | 530501487 | No Eligible Purchases |
| 51736 | 530122934 | Void or Withdrawn | 213160 | 530315936 | Void or Withdrawn | 374584 | 530501489 | No Recognized Claim |
| 51737 | 530122935 | Void or Withdrawn | 213161 | 530315937 | Void or Withdrawn | 374585 | 530501490 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51738 | 530122936 | Void or Withdrawn | 213162 | 530315938 | Void or Withdrawn | 374586 | 530501494 | No Recognized Claim |
| 51739 | 530122937 | Void or Withdrawn | 213163 | 530315939 | Void or Withdrawn | 374587 | 530501496 | No Recognized Claim |
| 51740 | 530122938 | Void or Withdrawn | 213164 | 530315940 | Void or Withdrawn | 374588 | 530501498 | No Recognized Claim |
| 51741 | 530122939 | Void or Withdrawn | 213165 | 530315941 | Void or Withdrawn | 374589 | 530501501 | No Recognized Claim |
| 51742 | 530122940 | Void or Withdrawn | 213166 | 530315942 | Void or Withdrawn | 374590 | 530501504 | No Recognized Claim |
| 51743 | 530122941 | Void or Withdrawn | 213167 | 530315943 | Void or Withdrawn | 374591 | 530501505 | No Recognized Claim |
| 51744 | 530122942 | Void or Withdrawn | 213168 | 530315944 | Void or Withdrawn | 374592 | 530501506 | No Recognized Claim |
| 51745 | 530122943 | Void or Withdrawn | 213169 | 530315945 | Void or Withdrawn | 374593 | 530501507 | No Recognized Claim |
| 51746 | 530122944 | Void or Withdrawn | 213170 | 530315946 | Void or Withdrawn | 374594 | 530501508 | No Recognized Claim |
| 51747 | 530122945 | Void or Withdrawn | 213171 | 530315947 | Void or Withdrawn | 374595 | 530501510 | No Recognized Claim |
| 51748 | 530122946 | Void or Withdrawn | 213172 | 530315948 | Void or Withdrawn | 374596 | 530501511 | No Recognized Claim |
| 51749 | 530122947 | Void or Withdrawn | 213173 | 530315949 | Void or Withdrawn | 374597 | 530501512 | No Recognized Claim |
| 51750 | 530122948 | Void or Withdrawn | 213174 | 530315950 | Void or Withdrawn | 374598 | 530501515 | No Eligible Purchases |
| 51751 | 530122949 | Void or Withdrawn | 213175 | 530315951 | Void or Withdrawn | 374599 | 530501520 | No Recognized Claim |
| 51752 | 530122950 | Void or Withdrawn | 213176 | 530315952 | Void or Withdrawn | 374600 | 530501522 | No Eligible Purchases |
| 51753 | 530122951 | Void or Withdrawn | 213177 | 530315953 | Void or Withdrawn | 374601 | 530501523 | No Recognized Claim |
| 51754 | 530122952 | Void or Withdrawn | 213178 | 530315954 | Void or Withdrawn | 374602 | 530501529 | No Recognized Claim |
| 51755 | 530122953 | Void or Withdrawn | 213179 | 530315955 | Void or Withdrawn | 374603 | 530501530 | No Recognized Claim |
| 51756 | 530122954 | Void or Withdrawn | 213180 | 530315956 | Void or Withdrawn | 374604 | 530501531 | No Recognized Claim |
| 51757 | 530122955 | Void or Withdrawn | 213181 | 530315957 | Void or Withdrawn | 374605 | 530501533 | No Recognized Claim |
| 51758 | 530122956 | Void or Withdrawn | 213182 | 530315958 | Void or Withdrawn | 374606 | 530501535 | No Recognized Claim |
| 51759 | 530122957 | Void or Withdrawn | 213183 | 530315959 | Void or Withdrawn | 374607 | 530501537 | No Recognized Claim |
| 51760 | 530122958 | Void or Withdrawn | 213184 | 530315960 | Void or Withdrawn | 374608 | 530501539 | No Recognized Claim |
| 51761 | 530122959 | Void or Withdrawn | 213185 | 530315961 | Void or Withdrawn | 374609 | 530501542 | No Recognized Claim |
| 51762 | 530122960 | Void or Withdrawn | 213186 | 530315962 | Void or Withdrawn | 374610 | 530501543 | No Recognized Claim |
| 51763 | 530122961 | Void or Withdrawn | 213187 | 530315963 | Void or Withdrawn | 374611 | 530501544 | No Recognized Claim |
| 51764 | 530122962 | Void or Withdrawn | 213188 | 530315964 | Void or Withdrawn | 374612 | 530501549 | No Recognized Claim |
| 51765 | 530122963 | Void or Withdrawn | 213189 | 530315965 | Void or Withdrawn | 374613 | 530501552 | No Recognized Claim |
| 51766 | 530122964 | Void or Withdrawn | 213190 | 530315966 | Void or Withdrawn | 374614 | 530501553 | No Recognized Claim |
| 51767 | 530122965 | Void or Withdrawn | 213191 | 530315967 | Void or Withdrawn | 374615 | 530501554 | No Recognized Claim |
| 51768 | 530122966 | Void or Withdrawn | 213192 | 530315968 | Void or Withdrawn | 374616 | 530501555 | No Recognized Claim |
| 51769 | 530122967 | Void or Withdrawn | 213193 | 530315969 | Void or Withdrawn | 374617 | 530501556 | No Recognized Claim |
| 51770 | 530122968 | Void or Withdrawn | 213194 | 530315970 | Void or Withdrawn | 374618 | 530501559 | No Recognized Claim |
| 51771 | 530122969 | Void or Withdrawn | 213195 | 530315971 | Void or Withdrawn | 374619 | 530501561 | No Recognized Claim |
| 51772 | 530122970 | Void or Withdrawn | 213196 | 530315972 | Void or Withdrawn | 374620 | 530501564 | No Recognized Claim |
| 51773 | 530122971 | Void or Withdrawn | 213197 | 530315973 | Void or Withdrawn | 374621 | 530501565 | No Recognized Claim |
| 51774 | 530122972 | Void or Withdrawn | 213198 | 530315974 | Void or Withdrawn | 374622 | 530501567 | No Recognized Claim |
| 51775 | 530122973 | Void or Withdrawn | 213199 | 530315975 | Void or Withdrawn | 374623 | 530501569 | No Recognized Claim |
| 51776 | 530122974 | Void or Withdrawn | 213200 | 530315976 | Void or Withdrawn | 374624 | 530501570 | No Recognized Claim |
| 51777 | 530122975 | Void or Withdrawn | 213201 | 530315977 | Void or Withdrawn | 374625 | 530501573 | No Recognized Claim |
| 51778 | 530122976 | Void or Withdrawn | 213202 | 530315978 | Void or Withdrawn | 374626 | 530501574 | No Recognized Claim |
| 51779 | 530122977 | Void or Withdrawn | 213203 | 530315979 | Void or Withdrawn | 374627 | 530501575 | No Eligible Purchases |
| 51780 | 530122978 | Void or Withdrawn | 213204 | 530315980 | Void or Withdrawn | 374628 | 530501577 | No Recognized Claim |
| 51781 | 530122979 | Void or Withdrawn | 213205 | 530315981 | Void or Withdrawn | 374629 | 530501579 | No Recognized Claim |
| 51782 | 530122980 | Void or Withdrawn | 213206 | 530315982 | Void or Withdrawn | 374630 | 530501580 | No Recognized Claim |
| 51783 | 530122981 | Void or Withdrawn | 213207 | 530315983 | Void or Withdrawn | 374631 | 530501581 | No Recognized Claim |
| 51784 | 530122982 | Void or Withdrawn | 213208 | 530315984 | Void or Withdrawn | 374632 | 530501583 | No Recognized Claim |
| 51785 | 530122983 | Void or Withdrawn | 213209 | 530315985 | Void or Withdrawn | 374633 | 530501587 | No Recognized Claim |
| 51786 | 530122984 | Void or Withdrawn | 213210 | 530315986 | Void or Withdrawn | 374634 | 530501590 | No Recognized Claim |
| 51787 | 530122985 | Void or Withdrawn | 213211 | 530315987 | Void or Withdrawn | 374635 | 530501593 | No Recognized Claim |
| 51788 | 530122986 | Void or Withdrawn | 213212 | 530315988 | Void or Withdrawn | 374636 | 530501594 | No Recognized Claim |
| 51789 | 530122987 | Void or Withdrawn | 213213 | 530315989 | Void or Withdrawn | 374637 | 530501595 | No Recognized Claim |
| 51790 | 530122988 | Void or Withdrawn | 213214 | 530315990 | Void or Withdrawn | 374638 | 530501598 | No Recognized Claim |
| 51791 | 530122989 | Void or Withdrawn | 213215 | 530315991 | Void or Withdrawn | 374639 | 530501599 | No Recognized Claim |
| 51792 | 530122990 | Void or Withdrawn | 213216 | 530315992 | Void or Withdrawn | 374640 | 530501604 | No Recognized Claim |
| 51793 | 530122991 | Void or Withdrawn | 213217 | 530315993 | Void or Withdrawn | 374641 | 530501610 | No Recognized Claim |
| 51794 | 530122992 | Void or Withdrawn | 213218 | 530315994 | Void or Withdrawn | 374642 | 530501611 | No Recognized Claim |
| 51795 | 530122993 | Void or Withdrawn | 213219 | 530315995 | Void or Withdrawn | 374643 | 530501613 | No Recognized Claim |
| 51796 | 530122994 | Void or Withdrawn | 213220 | 530315996 | Void or Withdrawn | 374644 | 530501620 | No Recognized Claim |
| 51797 | 530122995 | Void or Withdrawn | 213221 | 530315997 | Void or Withdrawn | 374645 | 530501623 | No Recognized Claim |
| 51798 | 530122996 | Void or Withdrawn | 213222 | 530315998 | Void or Withdrawn | 374646 | 530501629 | No Recognized Claim |
| 51799 | 530122997 | Void or Withdrawn | 213223 | 530315999 | Void or Withdrawn | 374647 | 530501630 | No Recognized Claim |
| 51800 | 530122998 | Void or Withdrawn | 213224 | 530316000 | Void or Withdrawn | 374648 | 530501631 | No Recognized Claim |
| 51801 | 530122999 | Void or Withdrawn | 213225 | 530316001 | Void or Withdrawn | 374649 | 530501632 | No Recognized Claim |
| 51802 | 530123000 | Void or Withdrawn | 213226 | 530316002 | Void or Withdrawn | 374650 | 530501633 | No Recognized Claim |
| 51803 | 530123001 | Void or Withdrawn | 213227 | 530316003 | Void or Withdrawn | 374651 | 530501634 | No Recognized Claim |
| 51804 | 530123002 | Void or Withdrawn | 213228 | 530316004 | Void or Withdrawn | 374652 | 530501635 | No Recognized Claim |
| 51805 | 530123003 | Void or Withdrawn | 213229 | 530316005 | Void or Withdrawn | 374653 | 530501636 | No Recognized Claim |
| 51806 | 530123004 | Void or Withdrawn | 213230 | 530316006 | Void or Withdrawn | 374654 | 530501639 | No Recognized Claim |
| 51807 | 530123005 | Void or Withdrawn | 213231 | 530316007 | Void or Withdrawn | 374655 | 530501640 | No Recognized Claim |
| 51808 | 530123006 | Void or Withdrawn | 213232 | 530316008 | Void or Withdrawn | 374656 | 530501642 | No Recognized Claim |
| 51809 | 530123007 | Void or Withdrawn | 213233 | 530316009 | Void or Withdrawn | 374657 | 530501643 | No Recognized Claim |
| 51810 | 530123008 | Void or Withdrawn | 213234 | 530316010 | Void or Withdrawn | 374658 | 530501644 | No Recognized Claim |
| 51811 | 530123009 | Void or Withdrawn | 213235 | 530316011 | Void or Withdrawn | 374659 | 530501645 | No Recognized Claim |
| 51812 | 530123010 | Void or Withdrawn | 213236 | 530316012 | Void or Withdrawn | 374660 | 530501647 | No Recognized Claim |
| 51813 | 530123011 | Void or Withdrawn | 213237 | 530316013 | Void or Withdrawn | 374661 | 530501649 | No Recognized Claim |
| 51814 | 530123012 | Void or Withdrawn | 213238 | 530316014 | Void or Withdrawn | 374662 | 530501650 | No Recognized Claim |
| 51815 | 530123013 | Void or Withdrawn | 213239 | 530316015 | Void or Withdrawn | 374663 | 530501653 | No Recognized Claim |
| 51816 | 530123014 | Void or Withdrawn | 213240 | 530316016 | Void or Withdrawn | 374664 | 530501655 | No Recognized Claim |
| 51817 | 530123015 | Void or Withdrawn | 213241 | 530316017 | Void or Withdrawn | 374665 | 530501656 | No Recognized Claim |
| 51818 | 530123016 | Void or Withdrawn | 213242 | 530316018 | Void or Withdrawn | 374666 | 530501657 | No Recognized Claim |
| 51819 | 530123017 | Void or Withdrawn | 213243 | 530316019 | Void or Withdrawn | 374667 | 530501658 | No Recognized Claim |
| 51820 | 530123018 | Void or Withdrawn | 213244 | 530316020 | Void or Withdrawn | 374668 | 530501659 | No Recognized Claim |
| 51821 | 530123019 | Void or Withdrawn | 213245 | 530316021 | Void or Withdrawn | 374669 | 530501662 | No Eligible Purchases |
| 51822 | 530123020 | Void or Withdrawn | 213246 | 530316022 | Void or Withdrawn | 374670 | 530501666 | No Recognized Claim |
| 51823 | 530123021 | Void or Withdrawn | 213247 | 530316023 | Void or Withdrawn | 374671 | 530501678 | No Recognized Claim |
| 51824 | 530123022 | Void or Withdrawn | 213248 | 530316024 | Void or Withdrawn | 374672 | 530501680 | No Recognized Claim |
| 51825 | 530123023 | Void or Withdrawn | 213249 | 530316025 | Void or Withdrawn | 374673 | 530501684 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51826 | 530123024 | Void or Withdrawn | 213250 | 530316026 | Void or Withdrawn | 374674 | 530501685 | No Recognized Claim |
| 51827 | 530123025 | Void or Withdrawn | 213251 | 530316027 | Void or Withdrawn | 374675 | 530501688 | No Recognized Claim |
| 51828 | 530123026 | Void or Withdrawn | 213252 | 530316028 | Void or Withdrawn | 374676 | 530501689 | No Recognized Claim |
| 51829 | 530123027 | Void or Withdrawn | 213253 | 530316029 | Void or Withdrawn | 374677 | 530501690 | No Recognized Claim |
| 51830 | 530123028 | Void or Withdrawn | 213254 | 530316030 | Void or Withdrawn | 374678 | 530501696 | No Recognized Claim |
| 51831 | 530123029 | Void or Withdrawn | 213255 | 530316031 | Void or Withdrawn | 374679 | 530501697 | No Recognized Claim |
| 51832 | 530123030 | Void or Withdrawn | 213256 | 530316032 | Void or Withdrawn | 374680 | 530501700 | No Recognized Claim |
| 51833 | 530123031 | Void or Withdrawn | 213257 | 530316033 | Void or Withdrawn | 374681 | 530501702 | No Recognized Claim |
| 51834 | 530123032 | Void or Withdrawn | 213258 | 530316034 | Void or Withdrawn | 374682 | 530501705 | No Recognized Claim |
| 51835 | 530123033 | Void or Withdrawn | 213259 | 530316035 | Void or Withdrawn | 374683 | 530501706 | No Recognized Claim |
| 51836 | 530123034 | Void or Withdrawn | 213260 | 530316036 | Void or Withdrawn | 374684 | 530501707 | No Recognized Claim |
| 51837 | 530123035 | Void or Withdrawn | 213261 | 530316037 | Void or Withdrawn | 374685 | 530501712 | No Recognized Claim |
| 51838 | 530123036 | Void or Withdrawn | 213262 | 530316038 | Void or Withdrawn | 374686 | 530501715 | No Recognized Claim |
| 51839 | 530123037 | Void or Withdrawn | 213263 | 530316039 | Void or Withdrawn | 374687 | 530501716 | No Recognized Claim |
| 51840 | 530123038 | Void or Withdrawn | 213264 | 530316040 | Void or Withdrawn | 374688 | 530501717 | No Recognized Claim |
| 51841 | 530123039 | Void or Withdrawn | 213265 | 530316041 | Void or Withdrawn | 374689 | 530501718 | No Recognized Claim |
| 51842 | 530123040 | Void or Withdrawn | 213266 | 530316042 | Void or Withdrawn | 374690 | 530501719 | No Recognized Claim |
| 51843 | 530123041 | Void or Withdrawn | 213267 | 530316043 | Void or Withdrawn | 374691 | 530501721 | No Recognized Claim |
| 51844 | 530123042 | Void or Withdrawn | 213268 | 530316044 | Void or Withdrawn | 374692 | 530501723 | No Recognized Claim |
| 51845 | 530123043 | Void or Withdrawn | 213269 | 530316045 | Void or Withdrawn | 374693 | 530501724 | No Recognized Claim |
| 51846 | 530123044 | Void or Withdrawn | 213270 | 530316046 | Void or Withdrawn | 374694 | 530501731 | No Recognized Claim |
| 51847 | 530123045 | Void or Withdrawn | 213271 | 530316047 | Void or Withdrawn | 374695 | 530501732 | No Recognized Claim |
| 51848 | 530123046 | Void or Withdrawn | 213272 | 530316048 | Void or Withdrawn | 374696 | 530501734 | No Recognized Claim |
| 51849 | 530123047 | Void or Withdrawn | 213273 | 530316049 | Void or Withdrawn | 374697 | 530501736 | No Recognized Claim |
| 51850 | 530123048 | Void or Withdrawn | 213274 | 530316050 | Void or Withdrawn | 374698 | 530501737 | No Recognized Claim |
| 51851 | 530123049 | Void or Withdrawn | 213275 | 530316051 | Void or Withdrawn | 374699 | 530501741 | No Recognized Claim |
| 51852 | 530123050 | Void or Withdrawn | 213276 | 530316052 | Void or Withdrawn | 374700 | 530501745 | No Eligible Purchases |
| 51853 | 530123051 | Void or Withdrawn | 213277 | 530316053 | Void or Withdrawn | 374701 | 530501747 | No Recognized Claim |
| 51854 | 530123052 | Void or Withdrawn | 213278 | 530316054 | Void or Withdrawn | 374702 | 530501748 | No Recognized Claim |
| 51855 | 530123053 | Void or Withdrawn | 213279 | 530316055 | Void or Withdrawn | 374703 | 530501751 | No Recognized Claim |
| 51856 | 530123054 | Void or Withdrawn | 213280 | 530316056 | Void or Withdrawn | 374704 | 530501753 | No Recognized Claim |
| 51857 | 530123055 | Void or Withdrawn | 213281 | 530316057 | Void or Withdrawn | 374705 | 530501757 | No Recognized Claim |
| 51858 | 530123056 | Void or Withdrawn | 213282 | 530316058 | Void or Withdrawn | 374706 | 530501758 | No Recognized Claim |
| 51859 | 530123057 | Void or Withdrawn | 213283 | 530316059 | Void or Withdrawn | 374707 | 530501761 | No Recognized Claim |
| 51860 | 530123058 | Void or Withdrawn | 213284 | 530316060 | Void or Withdrawn | 374708 | 530501762 | No Recognized Claim |
| 51861 | 530123059 | Void or Withdrawn | 213285 | 530316061 | Void or Withdrawn | 374709 | 530501763 | No Recognized Claim |
| 51862 | 530123060 | Void or Withdrawn | 213286 | 530316062 | Void or Withdrawn | 374710 | 530501764 | No Recognized Claim |
| 51863 | 530123061 | Void or Withdrawn | 213287 | 530316063 | Void or Withdrawn | 374711 | 530501765 | No Recognized Claim |
| 51864 | 530123062 | Void or Withdrawn | 213288 | 530316064 | Void or Withdrawn | 374712 | 530501766 | No Eligible Purchases |
| 51865 | 530123063 | Void or Withdrawn | 213289 | 530316065 | Void or Withdrawn | 374713 | 530501774 | No Eligible Purchases |
| 51866 | 530123064 | Void or Withdrawn | 213290 | 530316066 | Void or Withdrawn | 374714 | 530501776 | No Recognized Claim |
| 51867 | 530123065 | Void or Withdrawn | 213291 | 530316067 | Void or Withdrawn | 374715 | 530501780 | No Recognized Claim |
| 51868 | 530123066 | Void or Withdrawn | 213292 | 530316068 | Void or Withdrawn | 374716 | 530501781 | No Recognized Claim |
| 51869 | 530123067 | Void or Withdrawn | 213293 | 530316069 | Void or Withdrawn | 374717 | 530501787 | No Eligible Purchases |
| 51870 | 530123068 | Void or Withdrawn | 213294 | 530316070 | Void or Withdrawn | 374718 | 530501788 | No Recognized Claim |
| 51871 | 530123069 | Void or Withdrawn | 213295 | 530316071 | Void or Withdrawn | 374719 | 530501789 | No Recognized Claim |
| 51872 | 530123070 | Void or Withdrawn | 213296 | 530316072 | Void or Withdrawn | 374720 | 530501792 | No Recognized Claim |
| 51873 | 530123071 | Void or Withdrawn | 213297 | 530316073 | Void or Withdrawn | 374721 | 530501796 | No Recognized Claim |
| 51874 | 530123072 | Void or Withdrawn | 213298 | 530316074 | Void or Withdrawn | 374722 | 530501798 | No Recognized Claim |
| 51875 | 530123073 | Void or Withdrawn | 213299 | 530316075 | Void or Withdrawn | 374723 | 530501799 | No Recognized Claim |
| 51876 | 530123074 | Void or Withdrawn | 213300 | 530316076 | Void or Withdrawn | 374724 | 530501802 | No Recognized Claim |
| 51877 | 530123075 | Void or Withdrawn | 213301 | 530316077 | Void or Withdrawn | 374725 | 530501804 | No Recognized Claim |
| 51878 | 530123076 | Void or Withdrawn | 213302 | 530316078 | Void or Withdrawn | 374726 | 530501805 | No Eligible Purchases |
| 51879 | 530123077 | Void or Withdrawn | 213303 | 530316079 | Void or Withdrawn | 374727 | 530501811 | No Recognized Claim |
| 51880 | 530123078 | Void or Withdrawn | 213304 | 530316080 | Void or Withdrawn | 374728 | 530501812 | No Recognized Claim |
| 51881 | 530123079 | Void or Withdrawn | 213305 | 530316081 | Void or Withdrawn | 374729 | 530501813 | No Recognized Claim |
| 51882 | 530123080 | Void or Withdrawn | 213306 | 530316082 | Void or Withdrawn | 374730 | 530501814 | No Recognized Claim |
| 51883 | 530123081 | Void or Withdrawn | 213307 | 530316083 | Void or Withdrawn | 374731 | 530501815 | No Recognized Claim |
| 51884 | 530123082 | Void or Withdrawn | 213308 | 530316084 | Void or Withdrawn | 374732 | 530501817 | No Recognized Claim |
| 51885 | 530123083 | Void or Withdrawn | 213309 | 530316085 | Void or Withdrawn | 374733 | 530501821 | No Recognized Claim |
| 51886 | 530123084 | Void or Withdrawn | 213310 | 530316086 | Void or Withdrawn | 374734 | 530501822 | No Recognized Claim |
| 51887 | 530123085 | Void or Withdrawn | 213311 | 530316087 | Void or Withdrawn | 374735 | 530501824 | No Recognized Claim |
| 51888 | 530123086 | Void or Withdrawn | 213312 | 530316088 | Void or Withdrawn | 374736 | 530501825 | No Recognized Claim |
| 51889 | 530123087 | Void or Withdrawn | 213313 | 530316089 | Void or Withdrawn | 374737 | 530501826 | No Recognized Claim |
| 51890 | 530123088 | Void or Withdrawn | 213314 | 530316090 | Void or Withdrawn | 374738 | 530501828 | No Recognized Claim |
| 51891 | 530123089 | Void or Withdrawn | 213315 | 530316091 | Void or Withdrawn | 374739 | 530501830 | No Recognized Claim |
| 51892 | 530123090 | Void or Withdrawn | 213316 | 530316092 | Void or Withdrawn | 374740 | 530501831 | No Recognized Claim |
| 51893 | 530123091 | Void or Withdrawn | 213317 | 530316093 | Void or Withdrawn | 374741 | 530501832 | No Recognized Claim |
| 51894 | 530123092 | Void or Withdrawn | 213318 | 530316094 | Void or Withdrawn | 374742 | 530501833 | No Eligible Purchases |
| 51895 | 530123093 | Void or Withdrawn | 213319 | 530316095 | Void or Withdrawn | 374743 | 530501835 | No Recognized Claim |
| 51896 | 530123094 | Void or Withdrawn | 213320 | 530316096 | Void or Withdrawn | 374744 | 530501838 | No Recognized Claim |
| 51897 | 530123095 | Void or Withdrawn | 213321 | 530316097 | Void or Withdrawn | 374745 | 530501839 | No Recognized Claim |
| 51898 | 530123096 | Void or Withdrawn | 213322 | 530316098 | Void or Withdrawn | 374746 | 530501842 | No Recognized Claim |
| 51899 | 530123097 | Void or Withdrawn | 213323 | 530316099 | Void or Withdrawn | 374747 | 530501843 | No Recognized Claim |
| 51900 | 530123098 | Void or Withdrawn | 213324 | 530316100 | Void or Withdrawn | 374748 | 530501847 | No Recognized Claim |
| 51901 | 530123099 | Void or Withdrawn | 213325 | 530316101 | Void or Withdrawn | 374749 | 530501851 | No Recognized Claim |
| 51902 | 530123100 | Void or Withdrawn | 213326 | 530316102 | Void or Withdrawn | 374750 | 530501854 | No Recognized Claim |
| 51903 | 530123101 | Void or Withdrawn | 213327 | 530316103 | Void or Withdrawn | 374751 | 530501856 | No Recognized Claim |
| 51904 | 530123102 | Void or Withdrawn | 213328 | 530316104 | Void or Withdrawn | 374752 | 530501857 | No Recognized Claim |
| 51905 | 530123103 | Void or Withdrawn | 213329 | 530316105 | Void or Withdrawn | 374753 | 530501858 | No Recognized Claim |
| 51906 | 530123104 | Void or Withdrawn | 213330 | 530316106 | Void or Withdrawn | 374754 | 530501859 | No Recognized Claim |
| 51907 | 530123105 | Void or Withdrawn | 213331 | 530316107 | Void or Withdrawn | 374755 | 530501860 | No Recognized Claim |
| 51908 | 530123106 | Void or Withdrawn | 213332 | 530316108 | Void or Withdrawn | 374756 | 530501861 | No Recognized Claim |
| 51909 | 530123107 | Void or Withdrawn | 213333 | 530316109 | Void or Withdrawn | 374757 | 530501862 | No Recognized Claim |
| 51910 | 530123108 | Void or Withdrawn | 213334 | 530316110 | Void or Withdrawn | 374758 | 530501866 | No Recognized Claim |
| 51911 | 530123109 | Void or Withdrawn | 213335 | 530316111 | Void or Withdrawn | 374759 | 530501868 | No Recognized Claim |
| 51912 | 530123110 | Void or Withdrawn | 213336 | 530316112 | Void or Withdrawn | 374760 | 530501869 | No Recognized Claim |
| 51913 | 530123111 | Void or Withdrawn | 213337 | 530316113 | Void or Withdrawn | 374761 | 530501871 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51914 | 530123112 | Void or Withdrawn | 213338 | 530316114 | Void or Withdrawn | 374762 | 530501874 | No Recognized Claim |
| 51915 | 530123113 | Void or Withdrawn | 213339 | 530316115 | Void or Withdrawn | 374763 | 530501875 | No Recognized Claim |
| 51916 | 530123114 | Void or Withdrawn | 213340 | 530316116 | Void or Withdrawn | 374764 | 530501876 | No Recognized Claim |
| 51917 | 530123115 | Void or Withdrawn | 213341 | 530316117 | Void or Withdrawn | 374765 | 530501877 | No Recognized Claim |
| 51918 | 530123116 | Void or Withdrawn | 213342 | 530316118 | Void or Withdrawn | 374766 | 530501878 | No Recognized Claim |
| 51919 | 530123117 | Void or Withdrawn | 213343 | 530316119 | Void or Withdrawn | 374767 | 530501879 | No Recognized Claim |
| 51920 | 530123118 | Void or Withdrawn | 213344 | 530316120 | Void or Withdrawn | 374768 | 530501881 | No Recognized Claim |
| 51921 | 530123119 | Void or Withdrawn | 213345 | 530316121 | Void or Withdrawn | 374769 | 530501883 | No Recognized Claim |
| 51922 | 530123120 | Void or Withdrawn | 213346 | 530316122 | Void or Withdrawn | 374770 | 530501885 | No Recognized Claim |
| 51923 | 530123121 | Void or Withdrawn | 213347 | 530316123 | Void or Withdrawn | 374771 | 530501889 | No Recognized Claim |
| 51924 | 530123122 | Void or Withdrawn | 213348 | 530316124 | Void or Withdrawn | 374772 | 530501890 | No Recognized Claim |
| 51925 | 530123123 | Void or Withdrawn | 213349 | 530316125 | Void or Withdrawn | 374773 | 530501892 | No Recognized Claim |
| 51926 | 530123124 | Void or Withdrawn | 213350 | 530316126 | Void or Withdrawn | 374774 | 530501894 | No Recognized Claim |
| 51927 | 530123125 | Void or Withdrawn | 213351 | 530316127 | Void or Withdrawn | 374775 | 530501896 | No Recognized Claim |
| 51928 | 530123126 | Void or Withdrawn | 213352 | 530316128 | Void or Withdrawn | 374776 | 530501897 | No Recognized Claim |
| 51929 | 530123127 | Void or Withdrawn | 213353 | 530316129 | Void or Withdrawn | 374777 | 530501898 | No Recognized Claim |
| 51930 | 530123128 | Void or Withdrawn | 213354 | 530316130 | Void or Withdrawn | 374778 | 530501902 | No Recognized Claim |
| 51931 | 530123129 | Void or Withdrawn | 213355 | 530316131 | Void or Withdrawn | 374779 | 530501903 | No Recognized Claim |
| 51932 | 530123130 | Void or Withdrawn | 213356 | 530316132 | Void or Withdrawn | 374780 | 530501906 | No Recognized Claim |
| 51933 | 530123131 | Void or Withdrawn | 213357 | 530316133 | Void or Withdrawn | 374781 | 530501910 | No Recognized Claim |
| 51934 | 530123132 | Void or Withdrawn | 213358 | 530316134 | Void or Withdrawn | 374782 | 530501912 | No Recognized Claim |
| 51935 | 530123133 | Void or Withdrawn | 213359 | 530316135 | Void or Withdrawn | 374783 | 530501913 | No Recognized Claim |
| 51936 | 530123134 | Void or Withdrawn | 213360 | 530316136 | Void or Withdrawn | 374784 | 530501914 | No Recognized Claim |
| 51937 | 530123135 | Void or Withdrawn | 213361 | 530316137 | Void or Withdrawn | 374785 | 530501919 | No Recognized Claim |
| 51938 | 530123136 | Void or Withdrawn | 213362 | 530316138 | Void or Withdrawn | 374786 | 530501920 | No Recognized Claim |
| 51939 | 530123137 | Void or Withdrawn | 213363 | 530316139 | Void or Withdrawn | 374787 | 530501921 | No Recognized Claim |
| 51940 | 530123138 | Void or Withdrawn | 213364 | 530316140 | Void or Withdrawn | 374788 | 530501925 | No Eligible Purchases |
| 51941 | 530123139 | Void or Withdrawn | 213365 | 530316141 | Void or Withdrawn | 374789 | 530501927 | No Recognized Claim |
| 51942 | 530123140 | Void or Withdrawn | 213366 | 530316142 | Void or Withdrawn | 374790 | 530501928 | No Recognized Claim |
| 51943 | 530123141 | Void or Withdrawn | 213367 | 530316143 | Void or Withdrawn | 374791 | 530501929 | No Recognized Claim |
| 51944 | 530123142 | Void or Withdrawn | 213368 | 530316144 | Void or Withdrawn | 374792 | 530501931 | No Recognized Claim |
| 51945 | 530123143 | Void or Withdrawn | 213369 | 530316145 | Void or Withdrawn | 374793 | 530501932 | No Recognized Claim |
| 51946 | 530123144 | Void or Withdrawn | 213370 | 530316146 | Void or Withdrawn | 374794 | 530501935 | No Eligible Purchases |
| 51947 | 530123145 | Void or Withdrawn | 213371 | 530316147 | Void or Withdrawn | 374795 | 530501940 | No Recognized Claim |
| 51948 | 530123146 | Void or Withdrawn | 213372 | 530316148 | Void or Withdrawn | 374796 | 530501941 | No Recognized Claim |
| 51949 | 530123147 | Void or Withdrawn | 213373 | 530316149 | Void or Withdrawn | 374797 | 530501943 | No Recognized Claim |
| 51950 | 530123148 | Void or Withdrawn | 213374 | 530316150 | Void or Withdrawn | 374798 | 530501944 | No Recognized Claim |
| 51951 | 530123149 | Void or Withdrawn | 213375 | 530316151 | Void or Withdrawn | 374799 | 530501946 | No Eligible Purchases |
| 51952 | 530123150 | Void or Withdrawn | 213376 | 530316152 | Void or Withdrawn | 374800 | 530501957 | No Recognized Claim |
| 51953 | 530123151 | Void or Withdrawn | 213377 | 530316153 | Void or Withdrawn | 374801 | 530501958 | No Recognized Claim |
| 51954 | 530123152 | Void or Withdrawn | 213378 | 530316154 | Void or Withdrawn | 374802 | 530501960 | No Recognized Claim |
| 51955 | 530123153 | Void or Withdrawn | 213379 | 530316155 | Void or Withdrawn | 374803 | 530501961 | No Recognized Claim |
| 51956 | 530123154 | Void or Withdrawn | 213380 | 530316156 | Void or Withdrawn | 374804 | 530501963 | No Recognized Claim |
| 51957 | 530123155 | Void or Withdrawn | 213381 | 530316157 | Void or Withdrawn | 374805 | 530501965 | No Recognized Claim |
| 51958 | 530123156 | Void or Withdrawn | 213382 | 530316158 | Void or Withdrawn | 374806 | 530501966 | No Recognized Claim |
| 51959 | 530123157 | Void or Withdrawn | 213383 | 530316159 | Void or Withdrawn | 374807 | 530501967 | No Recognized Claim |
| 51960 | 530123158 | Void or Withdrawn | 213384 | 530316160 | Void or Withdrawn | 374808 | 530501968 | No Recognized Claim |
| 51961 | 530123159 | Void or Withdrawn | 213385 | 530316161 | Void or Withdrawn | 374809 | 530501970 | No Recognized Claim |
| 51962 | 530123160 | Void or Withdrawn | 213386 | 530316162 | Void or Withdrawn | 374810 | 530501972 | No Recognized Claim |
| 51963 | 530123161 | Void or Withdrawn | 213387 | 530316163 | Void or Withdrawn | 374811 | 530501973 | No Recognized Claim |
| 51964 | 530123162 | Void or Withdrawn | 213388 | 530316164 | Void or Withdrawn | 374812 | 530501979 | No Recognized Claim |
| 51965 | 530123163 | Void or Withdrawn | 213389 | 530316165 | Void or Withdrawn | 374813 | 530501985 | No Recognized Claim |
| 51966 | 530123164 | Void or Withdrawn | 213390 | 530316166 | Void or Withdrawn | 374814 | 530501990 | No Recognized Claim |
| 51967 | 530123165 | Void or Withdrawn | 213391 | 530316167 | Void or Withdrawn | 374815 | 530501992 | No Recognized Claim |
| 51968 | 530123166 | Void or Withdrawn | 213392 | 530316168 | Void or Withdrawn | 374816 | 530501993 | No Recognized Claim |
| 51969 | 530123167 | Void or Withdrawn | 213393 | 530316169 | Void or Withdrawn | 374817 | 530501998 | No Recognized Claim |
| 51970 | 530123168 | Void or Withdrawn | 213394 | 530316170 | Void or Withdrawn | 374818 | 530501999 | No Recognized Claim |
| 51971 | 530123169 | Void or Withdrawn | 213395 | 530316171 | Void or Withdrawn | 374819 | 530502000 | No Recognized Claim |
| 51972 | 530123170 | Void or Withdrawn | 213396 | 530316172 | Void or Withdrawn | 374820 | 530502003 | No Recognized Claim |
| 51973 | 530123171 | Void or Withdrawn | 213397 | 530316173 | Void or Withdrawn | 374821 | 530502010 | No Recognized Claim |
| 51974 | 530123172 | Void or Withdrawn | 213398 | 530316174 | Void or Withdrawn | 374822 | 530502011 | No Recognized Claim |
| 51975 | 530123173 | Void or Withdrawn | 213399 | 530316175 | Void or Withdrawn | 374823 | 530502016 | No Eligible Purchases |
| 51976 | 530123174 | Void or Withdrawn | 213400 | 530316176 | Void or Withdrawn | 374824 | 530502017 | No Recognized Claim |
| 51977 | 530123175 | Void or Withdrawn | 213401 | 530316177 | Void or Withdrawn | 374825 | 530502022 | No Recognized Claim |
| 51978 | 530123176 | Void or Withdrawn | 213402 | 530316178 | Void or Withdrawn | 374826 | 530502023 | No Recognized Claim |
| 51979 | 530123177 | Void or Withdrawn | 213403 | 530316179 | Void or Withdrawn | 374827 | 530502024 | No Recognized Claim |
| 51980 | 530123178 | Void or Withdrawn | 213404 | 530316180 | Void or Withdrawn | 374828 | 530502025 | No Recognized Claim |
| 51981 | 530123179 | Void or Withdrawn | 213405 | 530316181 | Void or Withdrawn | 374829 | 530502026 | No Recognized Claim |
| 51982 | 530123180 | Void or Withdrawn | 213406 | 530316182 | Void or Withdrawn | 374830 | 530502028 | No Recognized Claim |
| 51983 | 530123181 | Void or Withdrawn | 213407 | 530316183 | Void or Withdrawn | 374831 | 530502030 | No Recognized Claim |
| 51984 | 530123182 | Void or Withdrawn | 213408 | 530316184 | Void or Withdrawn | 374832 | 530502031 | No Recognized Claim |
| 51985 | 530123183 | Void or Withdrawn | 213409 | 530316185 | Void or Withdrawn | 374833 | 530502032 | No Recognized Claim |
| 51986 | 530123184 | Void or Withdrawn | 213410 | 530316186 | Void or Withdrawn | 374834 | 530502037 | No Recognized Claim |
| 51987 | 530123185 | Void or Withdrawn | 213411 | 530316187 | Void or Withdrawn | 374835 | 530502038 | No Recognized Claim |
| 51988 | 530123186 | Void or Withdrawn | 213412 | 530316188 | Void or Withdrawn | 374836 | 530502044 | No Recognized Claim |
| 51989 | 530123187 | Void or Withdrawn | 213413 | 530316189 | Void or Withdrawn | 374837 | 530502045 | No Recognized Claim |
| 51990 | 530123188 | Void or Withdrawn | 213414 | 530316190 | Void or Withdrawn | 374838 | 530502049 | No Recognized Claim |
| 51991 | 530123189 | Void or Withdrawn | 213415 | 530316191 | Void or Withdrawn | 374839 | 530502054 | No Recognized Claim |
| 51992 | 530123190 | Void or Withdrawn | 213416 | 530316192 | Void or Withdrawn | 374840 | 530502055 | No Recognized Claim |
| 51993 | 530123191 | Void or Withdrawn | 213417 | 530316193 | Void or Withdrawn | 374841 | 530502058 | No Recognized Claim |
| 51994 | 530123192 | Void or Withdrawn | 213418 | 530316194 | Void or Withdrawn | 374842 | 530502059 | No Recognized Claim |
| 51995 | 530123193 | Void or Withdrawn | 213419 | 530316195 | Void or Withdrawn | 374843 | 530502060 | No Recognized Claim |
| 51996 | 530123194 | Void or Withdrawn | 213420 | 530316196 | Void or Withdrawn | 374844 | 530502061 | No Recognized Claim |
| 51997 | 530123195 | Void or Withdrawn | 213421 | 530316197 | Void or Withdrawn | 374845 | 530502062 | No Recognized Claim |
| 51998 | 530123196 | Void or Withdrawn | 213422 | 530316198 | Void or Withdrawn | 374846 | 530502064 | No Recognized Claim |
| 51999 | 530123197 | Void or Withdrawn | 213423 | 530316199 | Void or Withdrawn | 374847 | 530502065 | No Recognized Claim |
| 52000 | 530123198 | Void or Withdrawn | 213424 | 530316200 | Void or Withdrawn | 374848 | 530502071 | No Recognized Claim |
| 52001 | 530123199 | Void or Withdrawn | 213425 | 530316201 | Void or Withdrawn | 374849 | 530502072 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52002 | 530123200 | Void or Withdrawn | 213426 | 530316202 | Void or Withdrawn | 374850 | 530502076 | No Recognized Claim |
| 52003 | 530123201 | Void or Withdrawn | 213427 | 530316203 | Void or Withdrawn | 374851 | 530502079 | No Recognized Claim |
| 52004 | 530123202 | Void or Withdrawn | 213428 | 530316204 | Void or Withdrawn | 374852 | 530502082 | No Recognized Claim |
| 52005 | 530123203 | Void or Withdrawn | 213429 | 530316205 | Void or Withdrawn | 374853 | 530502083 | No Recognized Claim |
| 52006 | 530123204 | Void or Withdrawn | 213430 | 530316206 | Void or Withdrawn | 374854 | 530502085 | No Recognized Claim |
| 52007 | 530123205 | Void or Withdrawn | 213431 | 530316207 | Void or Withdrawn | 374855 | 530502089 | No Recognized Claim |
| 52008 | 530123206 | Void or Withdrawn | 213432 | 530316208 | Void or Withdrawn | 374856 | 530502090 | No Recognized Claim |
| 52009 | 530123207 | Void or Withdrawn | 213433 | 530316209 | Void or Withdrawn | 374857 | 530502093 | No Recognized Claim |
| 52010 | 530123208 | Void or Withdrawn | 213434 | 530316210 | Void or Withdrawn | 374858 | 530502095 | No Recognized Claim |
| 52011 | 530123209 | Void or Withdrawn | 213435 | 530316211 | Void or Withdrawn | 374859 | 530502096 | No Recognized Claim |
| 52012 | 530123210 | Void or Withdrawn | 213436 | 530316212 | Void or Withdrawn | 374860 | 530502097 | No Recognized Claim |
| 52013 | 530123211 | Void or Withdrawn | 213437 | 530316213 | Void or Withdrawn | 374861 | 530502100 | No Recognized Claim |
| 52014 | 530123212 | Void or Withdrawn | 213438 | 530316214 | Void or Withdrawn | 374862 | 530502101 | No Recognized Claim |
| 52015 | 530123214 | Void or Withdrawn | 213439 | 530316215 | Void or Withdrawn | 374863 | 530502104 | No Recognized Claim |
| 52016 | 530123215 | Void or Withdrawn | 213440 | 530316216 | Void or Withdrawn | 374864 | 530502106 | No Recognized Claim |
| 52017 | 530123215 | Void or Withdrawn | 213441 | 530316217 | Void or Withdrawn | 374865 | 530502109 | No Recognized Claim |
| 52018 | 530123216 | Void or Withdrawn | 213442 | 530316218 | Void or Withdrawn | 374866 | 530502111 | No Recognized Claim |
| 52019 | 530123217 | Void or Withdrawn | 213443 | 530316219 | Void or Withdrawn | 374867 | 530502113 | No Recognized Claim |
| 52020 | 530123218 | Void or Withdrawn | 213444 | 530316220 | Void or Withdrawn | 374868 | 530502117 | No Recognized Claim |
| 52021 | 530123219 | Void or Withdrawn | 213445 | 530316221 | Void or Withdrawn | 374869 | 530502120 | No Recognized Claim |
| 52022 | 530123220 | Void or Withdrawn | 213446 | 530316222 | Void or Withdrawn | 374870 | 530502126 | No Recognized Claim |
| 52023 | 530123221 | Void or Withdrawn | 213447 | 530316223 | Void or Withdrawn | 374871 | 530502130 | No Recognized Claim |
| 52024 | 530123222 | Void or Withdrawn | 213448 | 530316224 | Void or Withdrawn | 374872 | 530502131 | No Recognized Claim |
| 52025 | 530123223 | Void or Withdrawn | 213449 | 530316225 | Void or Withdrawn | 374873 | 530502133 | No Recognized Claim |
| 52026 | 530123224 | Void or Withdrawn | 213450 | 530316226 | Void or Withdrawn | 374874 | 530502136 | No Recognized Claim |
| 52027 | 530123225 | Void or Withdrawn | 213451 | 530316227 | Void or Withdrawn | 374875 | 530502137 | No Recognized Claim |
| 52028 | 530123226 | Void or Withdrawn | 213452 | 530316228 | Void or Withdrawn | 374876 | 530502138 | No Eligible Purchases |
| 52029 | 530123227 | Void or Withdrawn | 213453 | 530316229 | Void or Withdrawn | 374877 | 530502139 | No Recognized Claim |
| 52030 | 530123228 | Void or Withdrawn | 213454 | 530316230 | Void or Withdrawn | 374878 | 530502140 | No Recognized Claim |
| 52031 | 530123229 | No Recognized Claim | 213455 | 530316231 | Void or Withdrawn | 374879 | 530502146 | No Recognized Claim |
| 52032 | 530123230 | Void or Withdrawn | 213456 | 530316232 | Void or Withdrawn | 374880 | 530502147 | No Recognized Claim |
| 52033 | 530123231 | Void or Withdrawn | 213457 | 530316233 | Void or Withdrawn | 374881 | 530502151 | No Recognized Claim |
| 52034 | 530123232 | Void or Withdrawn | 213458 | 530316234 | Void or Withdrawn | 374882 | 530502157 | No Eligible Purchases |
| 52035 | 530123233 | Void or Withdrawn | 213459 | 530316235 | Void or Withdrawn | 374883 | 530502159 | No Recognized Claim |
| 52036 | 530123234 | Void or Withdrawn | 213460 | 530316236 | Void or Withdrawn | 374884 | 530502160 | No Recognized Claim |
| 52037 | 530123235 | Void or Withdrawn | 213461 | 530316237 | Void or Withdrawn | 374885 | 530502161 | No Recognized Claim |
| 52038 | 530123236 | Void or Withdrawn | 213462 | 530316238 | Void or Withdrawn | 374886 | 530502162 | No Recognized Claim |
| 52039 | 530123237 | Void or Withdrawn | 213463 | 530316239 | Void or Withdrawn | 374887 | 530502164 | No Recognized Claim |
| 52040 | 530123238 | Void or Withdrawn | 213464 | 530316240 | Void or Withdrawn | 374888 | 530502168 | No Recognized Claim |
| 52041 | 530123239 | Void or Withdrawn | 213465 | 530316241 | Void or Withdrawn | 374889 | 530502172 | No Recognized Claim |
| 52042 | 530123240 | Void or Withdrawn | 213466 | 530316242 | Void or Withdrawn | 374890 | 530502173 | No Recognized Claim |
| 52043 | 530123241 | Void or Withdrawn | 213467 | 530316243 | Void or Withdrawn | 374891 | 530502175 | No Recognized Claim |
| 52044 | 530123242 | Void or Withdrawn | 213468 | 530316244 | Void or Withdrawn | 374892 | 530502176 | No Recognized Claim |
| 52045 | 530123243 | Void or Withdrawn | 213469 | 530316245 | Void or Withdrawn | 374893 | 530502177 | No Recognized Claim |
| 52046 | 530123244 | Void or Withdrawn | 213470 | 530316246 | Void or Withdrawn | 374894 | 530502178 | No Recognized Claim |
| 52047 | 530123245 | Void or Withdrawn | 213471 | 530316247 | Void or Withdrawn | 374895 | 530502184 | No Recognized Claim |
| 52048 | 530123246 | Void or Withdrawn | 213472 | 530316248 | Void or Withdrawn | 374896 | 530502185 | No Recognized Claim |
| 52049 | 530123247 | Void or Withdrawn | 213473 | 530316249 | Void or Withdrawn | 374897 | 530502191 | No Recognized Claim |
| 52050 | 530123248 | Void or Withdrawn | 213474 | 530316250 | Void or Withdrawn | 374898 | 530502192 | No Recognized Claim |
| 52051 | 530123249 | Void or Withdrawn | 213475 | 530316251 | Void or Withdrawn | 374899 | 530502193 | No Recognized Claim |
| 52052 | 530123250 | Void or Withdrawn | 213476 | 530316252 | Void or Withdrawn | 374900 | 530502194 | No Recognized Claim |
| 52053 | 530123251 | Void or Withdrawn | 213477 | 530316253 | Void or Withdrawn | 374901 | 530502195 | No Recognized Claim |
| 52054 | 530123252 | Void or Withdrawn | 213478 | 530316254 | Void or Withdrawn | 374902 | 530502196 | No Recognized Claim |
| 52055 | 530123253 | Void or Withdrawn | 213479 | 530316255 | Void or Withdrawn | 374903 | 530502199 | No Recognized Claim |
| 52056 | 530123254 | Void or Withdrawn | 213480 | 530316256 | Void or Withdrawn | 374904 | 530502200 | No Eligible Purchases |
| 52057 | 530123255 | Void or Withdrawn | 213481 | 530316257 | Void or Withdrawn | 374905 | 530502203 | No Recognized Claim |
| 52058 | 530123256 | Void or Withdrawn | 213482 | 530316258 | Void or Withdrawn | 374906 | 530502204 | No Recognized Claim |
| 52059 | 530123257 | Void or Withdrawn | 213483 | 530316259 | Void or Withdrawn | 374907 | 530502205 | No Recognized Claim |
| 52060 | 530123258 | Void or Withdrawn | 213484 | 530316260 | Void or Withdrawn | 374908 | 530502206 | No Recognized Claim |
| 52061 | 530123259 | Void or Withdrawn | 213485 | 530316261 | Void or Withdrawn | 374909 | 530502207 | No Recognized Claim |
| 52062 | 530123260 | Void or Withdrawn | 213486 | 530316262 | Void or Withdrawn | 374910 | 530502209 | No Recognized Claim |
| 52063 | 530123261 | Void or Withdrawn | 213487 | 530316263 | Void or Withdrawn | 374911 | 530502210 | No Eligible Purchases |
| 52064 | 530123262 | Void or Withdrawn | 213488 | 530316264 | Void or Withdrawn | 374912 | 530502219 | No Recognized Claim |
| 52065 | 530123263 | Void or Withdrawn | 213489 | 530316265 | Void or Withdrawn | 374913 | 530502221 | No Recognized Claim |
| 52066 | 530123264 | Void or Withdrawn | 213490 | 530316266 | Void or Withdrawn | 374914 | 530502224 | No Recognized Claim |
| 52067 | 530123265 | Void or Withdrawn | 213491 | 530316268 | Void or Withdrawn | 374915 | 530502226 | No Recognized Claim |
| 52068 | 530123266 | Void or Withdrawn | 213492 | 530316268 | Void or Withdrawn | 374916 | 530502231 | No Recognized Claim |
| 52069 | 530123267 | Void or Withdrawn | 213493 | 530316269 | Void or Withdrawn | 374917 | 530502236 | No Recognized Claim |
| 52070 | 530123268 | Void or Withdrawn | 213494 | 530316270 | Void or Withdrawn | 374918 | 530502237 | No Recognized Claim |
| 52071 | 530123269 | Void or Withdrawn | 213495 | 530316271 | Void or Withdrawn | 374919 | 530502240 | No Eligible Purchases |
| 52072 | 530123270 | Void or Withdrawn | 213496 | 530316272 | Void or Withdrawn | 374920 | 530502243 | No Recognized Claim |
| 52073 | 530123271 | Void or Withdrawn | 213497 | 530316273 | Void or Withdrawn | 374921 | 530502244 | No Recognized Claim |
| 52074 | 530123272 | Void or Withdrawn | 213498 | 530316274 | Void or Withdrawn | 374922 | 530502247 | No Recognized Claim |
| 52075 | 530123273 | Void or Withdrawn | 213499 | 530316275 | Void or Withdrawn | 374923 | 530502249 | No Recognized Claim |
| 52076 | 530123274 | Void or Withdrawn | 213500 | 530316276 | Void or Withdrawn | 374924 | 530502251 | No Recognized Claim |
| 52077 | 530123275 | Void or Withdrawn | 213501 | 530316277 | Void or Withdrawn | 374925 | 530502252 | No Recognized Claim |
| 52078 | 530123276 | Void or Withdrawn | 213502 | 530316278 | Void or Withdrawn | 374926 | 530502253 | No Recognized Claim |
| 52079 | 530123277 | Void or Withdrawn | 213503 | 530316279 | Void or Withdrawn | 374927 | 530502261 | No Recognized Claim |
| 52080 | 530123278 | Void or Withdrawn | 213504 | 530316280 | Void or Withdrawn | 374928 | 530502262 | No Recognized Claim |
| 52081 | 530123279 | Void or Withdrawn | 213505 | 530316281 | Void or Withdrawn | 374929 | 530502263 | No Recognized Claim |
| 52082 | 530123280 | Void or Withdrawn | 213506 | 530316282 | Void or Withdrawn | 374930 | 530502264 | No Recognized Claim |
| 52083 | 530123281 | Void or Withdrawn | 213507 | 530316283 | Void or Withdrawn | 374931 | 530502266 | No Recognized Claim |
| 52084 | 530123282 | Void or Withdrawn | 213508 | 530316284 | Void or Withdrawn | 374932 | 530502269 | No Recognized Claim |
| 52085 | 530123283 | Void or Withdrawn | 213509 | 530316285 | Void or Withdrawn | 374933 | 530502271 | No Recognized Claim |
| 52086 | 530123284 | Void or Withdrawn | 213510 | 530316286 | Void or Withdrawn | 374934 | 530502273 | No Recognized Claim |
| 52087 | 530123285 | Void or Withdrawn | 213511 | 530316287 | Void or Withdrawn | 374935 | 530502275 | No Recognized Claim |
| 52088 | 530123286 | Void or Withdrawn | 213512 | 530316288 | Void or Withdrawn | 374936 | 530502276 | No Recognized Claim |
| 52089 | 530123287 | Void or Withdrawn | 213513 | 530316289 | Void or Withdrawn | 374937 | 530502284 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52090 | 530123288 | Void or Withdrawn | 213514 | 530316290 | Void or Withdrawn | 374938 | 530502285 | No Recognized Claim |
| 52091 | 530123289 | Void or Withdrawn | 213515 | 530316291 | Void or Withdrawn | 374939 | 530502286 | No Recognized Claim |
| 52092 | 530123290 | Void or Withdrawn | 213516 | 530316292 | Void or Withdrawn | 374940 | 530502290 | No Recognized Claim |
| 52093 | 530123291 | Void or Withdrawn | 213517 | 530316293 | Void or Withdrawn | 374941 | 530502293 | No Recognized Claim |
| 52094 | 530123292 | Void or Withdrawn | 213518 | 530316294 | Void or Withdrawn | 374942 | 530502294 | No Recognized Claim |
| 52095 | 530123293 | Void or Withdrawn | 213519 | 530316295 | Void or Withdrawn | 374943 | 530502295 | No Recognized Claim |
| 52096 | 530123294 | Void or Withdrawn | 213520 | 530316296 | Void or Withdrawn | 374944 | 530502296 | No Recognized Claim |
| 52097 | 530123295 | Void or Withdrawn | 213521 | 530316297 | Void or Withdrawn | 374945 | 530502297 | No Recognized Claim |
| 52098 | 530123296 | Void or Withdrawn | 213522 | 530316298 | Void or Withdrawn | 374946 | 530502301 | No Recognized Claim |
| 52099 | 530123297 | Void or Withdrawn | 213523 | 530316299 | Void or Withdrawn | 374947 | 530502302 | No Recognized Claim |
| 52100 | 530123298 | Void or Withdrawn | 213524 | 530316300 | Void or Withdrawn | 374948 | 530502305 | No Recognized Claim |
| 52101 | 530123299 | Void or Withdrawn | 213525 | 530316301 | Void or Withdrawn | 374949 | 530502306 | No Recognized Claim |
| 52102 | 530123300 | Void or Withdrawn | 213526 | 530316302 | Void or Withdrawn | 374950 | 530502309 | No Recognized Claim |
| 52103 | 530123301 | Void or Withdrawn | 213527 | 530316303 | Void or Withdrawn | 374951 | 530502317 | No Recognized Claim |
| 52104 | 530123302 | Void or Withdrawn | 213528 | 530316304 | Void or Withdrawn | 374952 | 530502318 | No Recognized Claim |
| 52105 | 530123303 | Void or Withdrawn | 213529 | 530316305 | Void or Withdrawn | 374953 | 530502319 | No Recognized Claim |
| 52106 | 530123304 | Void or Withdrawn | 213530 | 530316306 | Void or Withdrawn | 374954 | 530502320 | No Recognized Claim |
| 52107 | 530123305 | Void or Withdrawn | 213531 | 530316307 | Void or Withdrawn | 374955 | 530502322 | No Recognized Claim |
| 52108 | 530123306 | Void or Withdrawn | 213532 | 530316308 | Void or Withdrawn | 374956 | 530502325 | No Recognized Claim |
| 52109 | 530123307 | Void or Withdrawn | 213533 | 530316309 | Void or Withdrawn | 374957 | 530502326 | No Recognized Claim |
| 52110 | 530123308 | Void or Withdrawn | 213534 | 530316310 | Void or Withdrawn | 374958 | 530502328 | No Recognized Claim |
| 52111 | 530123309 | Void or Withdrawn | 213535 | 530316311 | Void or Withdrawn | 374959 | 530502332 | No Recognized Claim |
| 52112 | 530123310 | Void or Withdrawn | 213536 | 530316312 | Void or Withdrawn | 374960 | 530502334 | No Recognized Claim |
| 52113 | 530123311 | Void or Withdrawn | 213537 | 530316313 | Void or Withdrawn | 374961 | 530502335 | No Eligible Purchases |
| 52114 | 530123312 | Void or Withdrawn | 213538 | 530316314 | Void or Withdrawn | 374962 | 530502337 | No Recognized Claim |
| 52115 | 530123313 | Void or Withdrawn | 213539 | 530316315 | Void or Withdrawn | 374963 | 530502339 | No Recognized Claim |
| 52116 | 530123314 | Void or Withdrawn | 213540 | 530316316 | Void or Withdrawn | 374964 | 530502342 | No Recognized Claim |
| 52117 | 530123315 | Void or Withdrawn | 213541 | 530316317 | Void or Withdrawn | 374965 | 530502343 | No Recognized Claim |
| 52118 | 530123316 | Void or Withdrawn | 213542 | 530316318 | Void or Withdrawn | 374966 | 530502344 | No Recognized Claim |
| 52119 | 530123317 | Void or Withdrawn | 213543 | 530316319 | Void or Withdrawn | 374967 | 530502345 | No Recognized Claim |
| 52120 | 530123318 | Void or Withdrawn | 213544 | 530316320 | Void or Withdrawn | 374968 | 530502346 | No Recognized Claim |
| 52121 | 530123319 | Void or Withdrawn | 213545 | 530316321 | Void or Withdrawn | 374969 | 530502347 | No Recognized Claim |
| 52122 | 530123320 | Void or Withdrawn | 213546 | 530316322 | Void or Withdrawn | 374970 | 530502348 | No Recognized Claim |
| 52123 | 530123321 | Void or Withdrawn | 213547 | 530316323 | Void or Withdrawn | 374971 | 530502350 | No Recognized Claim |
| 52124 | 530123322 | Void or Withdrawn | 213548 | 530316324 | Void or Withdrawn | 374972 | 530502351 | No Recognized Claim |
| 52125 | 530123323 | Void or Withdrawn | 213549 | 530316325 | Void or Withdrawn | 374973 | 530502354 | No Recognized Claim |
| 52126 | 530123324 | Void or Withdrawn | 213550 | 530316326 | Void or Withdrawn | 374974 | 530502355 | No Recognized Claim |
| 52127 | 530123325 | Void or Withdrawn | 213551 | 530316327 | Void or Withdrawn | 374975 | 530502356 | No Recognized Claim |
| 52128 | 530123326 | Void or Withdrawn | 213552 | 530316328 | Void or Withdrawn | 374976 | 530502358 | No Recognized Claim |
| 52129 | 530123327 | Void or Withdrawn | 213553 | 530316329 | Void or Withdrawn | 374977 | 530502361 | No Recognized Claim |
| 52130 | 530123328 | Void or Withdrawn | 213554 | 530316330 | Void or Withdrawn | 374978 | 530502362 | No Recognized Claim |
| 52131 | 530123329 | Void or Withdrawn | 213555 | 530316331 | Void or Withdrawn | 374979 | 530502363 | No Recognized Claim |
| 52132 | 530123330 | Void or Withdrawn | 213556 | 530316332 | Void or Withdrawn | 374980 | 530502365 | No Recognized Claim |
| 52133 | 530123331 | Void or Withdrawn | 213557 | 530316333 | Void or Withdrawn | 374981 | 530502367 | No Recognized Claim |
| 52134 | 530123332 | Void or Withdrawn | 213558 | 530316334 | Void or Withdrawn | 374982 | 530502376 | No Recognized Claim |
| 52135 | 530123333 | Void or Withdrawn | 213559 | 530316335 | Void or Withdrawn | 374983 | 530502377 | No Recognized Claim |
| 52136 | 530123334 | Void or Withdrawn | 213560 | 530316336 | Void or Withdrawn | 374984 | 530502378 | No Recognized Claim |
| 52137 | 530123335 | Void or Withdrawn | 213561 | 530316337 | Void or Withdrawn | 374985 | 530502379 | No Recognized Claim |
| 52138 | 530123336 | Void or Withdrawn | 213562 | 530316338 | Void or Withdrawn | 374986 | 530502383 | No Recognized Claim |
| 52139 | 530123337 | Void or Withdrawn | 213563 | 530316339 | Void or Withdrawn | 374987 | 530502384 | No Recognized Claim |
| 52140 | 530123338 | Void or Withdrawn | 213564 | 530316340 | Void or Withdrawn | 374988 | 530502386 | No Recognized Claim |
| 52141 | 530123339 | Void or Withdrawn | 213565 | 530316341 | Void or Withdrawn | 374989 | 530502387 | No Recognized Claim |
| 52142 | 530123340 | Void or Withdrawn | 213566 | 530316342 | Void or Withdrawn | 374990 | 530502393 | No Recognized Claim |
| 52143 | 530123341 | Void or Withdrawn | 213567 | 530316343 | Void or Withdrawn | 374991 | 530502396 | No Recognized Claim |
| 52144 | 530123342 | Void or Withdrawn | 213568 | 530316344 | Void or Withdrawn | 374992 | 530502402 | No Recognized Claim |
| 52145 | 530123343 | Void or Withdrawn | 213569 | 530316345 | Void or Withdrawn | 374993 | 530502403 | No Recognized Claim |
| 52146 | 530123344 | Void or Withdrawn | 213570 | 530316346 | Void or Withdrawn | 374994 | 530502405 | No Recognized Claim |
| 52147 | 530123345 | Void or Withdrawn | 213571 | 530316347 | Void or Withdrawn | 374995 | 530502409 | No Recognized Claim |
| 52148 | 530123346 | Void or Withdrawn | 213572 | 530316348 | Void or Withdrawn | 374996 | 530502411 | No Recognized Claim |
| 52149 | 530123347 | Void or Withdrawn | 213573 | 530316349 | Void or Withdrawn | 374997 | 530502414 | No Recognized Claim |
| 52150 | 530123348 | Void or Withdrawn | 213574 | 530316350 | Void or Withdrawn | 374998 | 530502415 | No Recognized Claim |
| 52151 | 530123349 | Void or Withdrawn | 213575 | 530316351 | Void or Withdrawn | 374999 | 530502419 | No Recognized Claim |
| 52152 | 530123350 | Void or Withdrawn | 213576 | 530316352 | Void or Withdrawn | 375000 | 530502420 | No Recognized Claim |
| 52153 | 530123351 | Void or Withdrawn | 213577 | 530316353 | Void or Withdrawn | 375001 | 530502421 | No Recognized Claim |
| 52154 | 530123352 | Void or Withdrawn | 213578 | 530316354 | Void or Withdrawn | 375002 | 530502423 | No Recognized Claim |
| 52155 | 530123353 | Void or Withdrawn | 213579 | 530316355 | Void or Withdrawn | 375003 | 530502427 | No Eligible Purchases |
| 52156 | 530123354 | Void or Withdrawn | 213580 | 530316356 | Void or Withdrawn | 375004 | 530502429 | No Recognized Claim |
| 52157 | 530123355 | Void or Withdrawn | 213581 | 530316357 | Void or Withdrawn | 375005 | 530502437 | No Recognized Claim |
| 52158 | 530123356 | Void or Withdrawn | 213582 | 530316358 | Void or Withdrawn | 375006 | 530502439 | No Eligible Purchases |
| 52159 | 530123357 | Void or Withdrawn | 213583 | 530316359 | Void or Withdrawn | 375007 | 530502440 | No Recognized Claim |
| 52160 | 530123358 | Void or Withdrawn | 213584 | 530316360 | Void or Withdrawn | 375008 | 530502441 | No Recognized Claim |
| 52161 | 530123359 | Void or Withdrawn | 213585 | 530316361 | Void or Withdrawn | 375009 | 530502443 | No Recognized Claim |
| 52162 | 530123360 | Void or Withdrawn | 213586 | 530316362 | Void or Withdrawn | 375010 | 530502444 | No Recognized Claim |
| 52163 | 530123361 | Void or Withdrawn | 213587 | 530316363 | Void or Withdrawn | 375011 | 530502447 | No Recognized Claim |
| 52164 | 530123362 | Void or Withdrawn | 213588 | 530316364 | Void or Withdrawn | 375012 | 530502450 | No Recognized Claim |
| 52165 | 530123363 | Void or Withdrawn | 213589 | 530316365 | Void or Withdrawn | 375013 | 530502452 | No Recognized Claim |
| 52166 | 530123364 | Void or Withdrawn | 213590 | 530316366 | Void or Withdrawn | 375014 | 530502454 | No Recognized Claim |
| 52167 | 530123365 | Void or Withdrawn | 213591 | 530316367 | Void or Withdrawn | 375015 | 530502455 | No Recognized Claim |
| 52168 | 530123366 | Void or Withdrawn | 213592 | 530316368 | Void or Withdrawn | 375016 | 530502456 | No Recognized Claim |
| 52169 | 530123367 | Void or Withdrawn | 213593 | 530316369 | Void or Withdrawn | 375017 | 530502458 | No Recognized Claim |
| 52170 | 530123368 | Void or Withdrawn | 213594 | 530316370 | Void or Withdrawn | 375018 | 530502460 | No Recognized Claim |
| 52171 | 530123369 | Void or Withdrawn | 213595 | 530316371 | Void or Withdrawn | 375019 | 530502462 | No Recognized Claim |
| 52172 | 530123370 | Void or Withdrawn | 213596 | 530316372 | Void or Withdrawn | 375020 | 530502464 | No Recognized Claim |
| 52173 | 530123371 | Void or Withdrawn | 213597 | 530316373 | Void or Withdrawn | 375021 | 530502465 | No Recognized Claim |
| 52174 | 530123372 | Void or Withdrawn | 213598 | 530316374 | Void or Withdrawn | 375022 | 530502469 | No Recognized Claim |
| 52175 | 530123373 | Void or Withdrawn | 213599 | 530316375 | Void or Withdrawn | 375023 | 530502474 | No Recognized Claim |
| 52176 | 530123374 | Void or Withdrawn | 213600 | 530316376 | Void or Withdrawn | 375024 | 530502480 | No Recognized Claim |
| 52177 | 530123375 | Void or Withdrawn | 213601 | 530316377 | Void or Withdrawn | 375025 | 530502482 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52178 | 530123376 | Void or Withdrawn | 213602 | 530316378 | Void or Withdrawn | 375026 | 530502483 | No Recognized Claim |
| 52179 | 530123377 | Void or Withdrawn | 213603 | 530316379 | Void or Withdrawn | 375027 | 530502485 | No Recognized Claim |
| 52180 | 530123378 | Void or Withdrawn | 213604 | 530316380 | Void or Withdrawn | 375028 | 530502488 | No Recognized Claim |
| 52181 | 530123379 | Void or Withdrawn | 213605 | 530316381 | Void or Withdrawn | 375029 | 530502489 | No Recognized Claim |
| 52182 | 530123380 | Void or Withdrawn | 213606 | 530316382 | Void or Withdrawn | 375030 | 530502491 | No Recognized Claim |
| 52183 | 530123381 | Void or Withdrawn | 213607 | 530316383 | Void or Withdrawn | 375031 | 530502492 | No Recognized Claim |
| 52184 | 530123382 | Void or Withdrawn | 213608 | 530316384 | Void or Withdrawn | 375032 | 530502495 | No Recognized Claim |
| 52185 | 530123383 | Void or Withdrawn | 213609 | 530316385 | Void or Withdrawn | 375033 | 530502497 | No Recognized Claim |
| 52186 | 530123384 | Void or Withdrawn | 213610 | 530316386 | Void or Withdrawn | 375034 | 530502499 | No Recognized Claim |
| 52187 | 530123385 | Void or Withdrawn | 213611 | 530316387 | Void or Withdrawn | 375035 | 530502501 | No Recognized Claim |
| 52188 | 530123386 | Void or Withdrawn | 213612 | 530316388 | Void or Withdrawn | 375036 | 530502505 | No Recognized Claim |
| 52189 | 530123387 | Void or Withdrawn | 213613 | 530316389 | Void or Withdrawn | 375037 | 530502506 | No Recognized Claim |
| 52190 | 530123388 | Void or Withdrawn | 213614 | 530316390 | Void or Withdrawn | 375038 | 530502510 | No Recognized Claim |
| 52191 | 530123389 | Void or Withdrawn | 213615 | 530316391 | Void or Withdrawn | 375039 | 530502513 | No Recognized Claim |
| 52192 | 530123390 | Void or Withdrawn | 213616 | 530316392 | Void or Withdrawn | 375040 | 530502514 | No Recognized Claim |
| 52193 | 530123391 | Void or Withdrawn | 213617 | 530316393 | Void or Withdrawn | 375041 | 530502515 | No Recognized Claim |
| 52194 | 530123392 | Void or Withdrawn | 213618 | 530316394 | Void or Withdrawn | 375042 | 530502516 | No Recognized Claim |
| 52195 | 530123393 | Void or Withdrawn | 213619 | 530316395 | Void or Withdrawn | 375043 | 530502520 | No Recognized Claim |
| 52196 | 530123394 | Void or Withdrawn | 213620 | 530316396 | Void or Withdrawn | 375044 | 530502521 | No Recognized Claim |
| 52197 | 530123395 | Void or Withdrawn | 213621 | 530316397 | Void or Withdrawn | 375045 | 530502522 | No Recognized Claim |
| 52198 | 530123396 | Void or Withdrawn | 213622 | 530316398 | Void or Withdrawn | 375046 | 530502523 | No Recognized Claim |
| 52199 | 530123397 | Void or Withdrawn | 213623 | 530316399 | Void or Withdrawn | 375047 | 530502526 | No Recognized Claim |
| 52200 | 530123398 | Void or Withdrawn | 213624 | 530316400 | Void or Withdrawn | 375048 | 530502527 | No Recognized Claim |
| 52201 | 530123399 | Void or Withdrawn | 213625 | 530316401 | Void or Withdrawn | 375049 | 530502531 | No Recognized Claim |
| 52202 | 530123400 | Void or Withdrawn | 213626 | 530316402 | Void or Withdrawn | 375050 | 530502532 | No Recognized Claim |
| 52203 | 530123401 | Void or Withdrawn | 213627 | 530316403 | Void or Withdrawn | 375051 | 530502533 | No Recognized Claim |
| 52204 | 530123402 | Void or Withdrawn | 213628 | 530316404 | Void or Withdrawn | 375052 | 530502538 | No Recognized Claim |
| 52205 | 530123403 | Void or Withdrawn | 213629 | 530316405 | Void or Withdrawn | 375053 | 530502539 | No Recognized Claim |
| 52206 | 530123404 | Void or Withdrawn | 213630 | 530316406 | Void or Withdrawn | 375054 | 530502540 | No Recognized Claim |
| 52207 | 530123405 | Void or Withdrawn | 213631 | 530316407 | Void or Withdrawn | 375055 | 530502541 | No Recognized Claim |
| 52208 | 530123406 | Void or Withdrawn | 213632 | 530316408 | Void or Withdrawn | 375056 | 530502542 | No Recognized Claim |
| 52209 | 530123407 | Void or Withdrawn | 213633 | 530316409 | Void or Withdrawn | 375057 | 530502543 | No Recognized Claim |
| 52210 | 530123408 | Void or Withdrawn | 213634 | 530316410 | Void or Withdrawn | 375058 | 530502548 | No Eligible Purchases |
| 52211 | 530123409 | Void or Withdrawn | 213635 | 530316411 | Void or Withdrawn | 375059 | 530502550 | No Recognized Claim |
| 52212 | 530123410 | Void or Withdrawn | 213636 | 530316412 | Void or Withdrawn | 375060 | 530502551 | No Recognized Claim |
| 52213 | 530123411 | Void or Withdrawn | 213637 | 530316413 | Void or Withdrawn | 375061 | 530502553 | No Recognized Claim |
| 52214 | 530123412 | Void or Withdrawn | 213638 | 530316414 | Void or Withdrawn | 375062 | 530502554 | No Recognized Claim |
| 52215 | 530123413 | Void or Withdrawn | 213639 | 530316415 | Void or Withdrawn | 375063 | 530502555 | No Recognized Claim |
| 52216 | 530123414 | Void or Withdrawn | 213640 | 530316416 | Void or Withdrawn | 375064 | 530502561 | No Recognized Claim |
| 52217 | 530123415 | Void or Withdrawn | 213641 | 530316417 | Void or Withdrawn | 375065 | 530502565 | No Recognized Claim |
| 52218 | 530123416 | Void or Withdrawn | 213642 | 530316418 | Void or Withdrawn | 375066 | 530502566 | No Recognized Claim |
| 52219 | 530123417 | Void or Withdrawn | 213643 | 530316419 | Void or Withdrawn | 375067 | 530502568 | No Recognized Claim |
| 52220 | 530123418 | Void or Withdrawn | 213644 | 530316420 | Void or Withdrawn | 375068 | 530502569 | No Recognized Claim |
| 52221 | 530123419 | Void or Withdrawn | 213645 | 530316421 | Void or Withdrawn | 375069 | 530502573 | No Recognized Claim |
| 52222 | 530123420 | Void or Withdrawn | 213646 | 530316422 | Void or Withdrawn | 375070 | 530502578 | No Recognized Claim |
| 52223 | 530123421 | Void or Withdrawn | 213647 | 530316423 | Void or Withdrawn | 375071 | 530502580 | No Recognized Claim |
| 52224 | 530123422 | Void or Withdrawn | 213648 | 530316424 | Void or Withdrawn | 375072 | 530502584 | No Recognized Claim |
| 52225 | 530123423 | Void or Withdrawn | 213649 | 530316425 | Void or Withdrawn | 375073 | 530502587 | No Recognized Claim |
| 52226 | 530123424 | Void or Withdrawn | 213650 | 530316426 | Void or Withdrawn | 375074 | 530502588 | No Recognized Claim |
| 52227 | 530123425 | Void or Withdrawn | 213651 | 530316427 | Void or Withdrawn | 375075 | 530502592 | No Recognized Claim |
| 52228 | 530123426 | Void or Withdrawn | 213652 | 530316428 | Void or Withdrawn | 375076 | 530502594 | No Recognized Claim |
| 52229 | 530123427 | Void or Withdrawn | 213653 | 530316429 | Void or Withdrawn | 375077 | 530502596 | No Eligible Purchases |
| 52230 | 530123428 | Void or Withdrawn | 213654 | 530316430 | Void or Withdrawn | 375078 | 530502597 | No Recognized Claim |
| 52231 | 530123429 | Void or Withdrawn | 213655 | 530316431 | Void or Withdrawn | 375079 | 530502598 | No Recognized Claim |
| 52232 | 530123430 | Void or Withdrawn | 213656 | 530316432 | Void or Withdrawn | 375080 | 530502599 | No Recognized Claim |
| 52233 | 530123431 | Void or Withdrawn | 213657 | 530316433 | Void or Withdrawn | 375081 | 530502602 | No Recognized Claim |
| 52234 | 530123432 | Void or Withdrawn | 213658 | 530316434 | Void or Withdrawn | 375082 | 530502603 | No Recognized Claim |
| 52235 | 530123433 | Void or Withdrawn | 213659 | 530316435 | Void or Withdrawn | 375083 | 530502605 | No Recognized Claim |
| 52236 | 530123434 | Void or Withdrawn | 213660 | 530316436 | Void or Withdrawn | 375084 | 530502608 | No Recognized Claim |
| 52237 | 530123435 | Void or Withdrawn | 213661 | 530316437 | Void or Withdrawn | 375085 | 530502609 | No Recognized Claim |
| 52238 | 530123436 | Void or Withdrawn | 213662 | 530316438 | Void or Withdrawn | 375086 | 530502610 | No Recognized Claim |
| 52239 | 530123437 | Void or Withdrawn | 213663 | 530316439 | Void or Withdrawn | 375087 | 530502612 | No Recognized Claim |
| 52240 | 530123438 | Void or Withdrawn | 213664 | 530316440 | Void or Withdrawn | 375088 | 530502616 | No Recognized Claim |
| 52241 | 530123439 | Void or Withdrawn | 213665 | 530316441 | Void or Withdrawn | 375089 | 530502617 | No Recognized Claim |
| 52242 | 530123440 | Void or Withdrawn | 213666 | 530316442 | Void or Withdrawn | 375090 | 530502618 | No Recognized Claim |
| 52243 | 530123441 | Void or Withdrawn | 213667 | 530316443 | Void or Withdrawn | 375091 | 530502619 | No Recognized Claim |
| 52244 | 530123442 | Void or Withdrawn | 213668 | 530316444 | Void or Withdrawn | 375092 | 530502621 | No Recognized Claim |
| 52245 | 530123443 | Void or Withdrawn | 213669 | 530316445 | Void or Withdrawn | 375093 | 530502624 | No Recognized Claim |
| 52246 | 530123444 | Void or Withdrawn | 213670 | 530316446 | Void or Withdrawn | 375094 | 530502629 | No Recognized Claim |
| 52247 | 530123445 | Void or Withdrawn | 213671 | 530316447 | Void or Withdrawn | 375095 | 530502633 | No Recognized Claim |
| 52248 | 530123446 | Void or Withdrawn | 213672 | 530316448 | Void or Withdrawn | 375096 | 530502634 | No Recognized Claim |
| 52249 | 530123447 | Void or Withdrawn | 213673 | 530316449 | Void or Withdrawn | 375097 | 530502636 | No Recognized Claim |
| 52250 | 530123448 | Void or Withdrawn | 213674 | 530316450 | Void or Withdrawn | 375098 | 530502637 | No Recognized Claim |
| 52251 | 530123449 | Void or Withdrawn | 213675 | 530316451 | Void or Withdrawn | 375099 | 530502643 | No Recognized Claim |
| 52252 | 530123450 | Void or Withdrawn | 213676 | 530316452 | Void or Withdrawn | 375100 | 530502648 | No Recognized Claim |
| 52253 | 530123451 | Void or Withdrawn | 213677 | 530316453 | Void or Withdrawn | 375101 | 530502652 | No Recognized Claim |
| 52254 | 530123452 | Void or Withdrawn | 213678 | 530316454 | Void or Withdrawn | 375102 | 530502658 | No Recognized Claim |
| 52255 | 530123453 | Void or Withdrawn | 213679 | 530316455 | Void or Withdrawn | 375103 | 530502663 | No Recognized Claim |
| 52256 | 530123454 | Void or Withdrawn | 213680 | 530316456 | Void or Withdrawn | 375104 | 530502665 | No Recognized Claim |
| 52257 | 530123455 | Void or Withdrawn | 213681 | 530316457 | Void or Withdrawn | 375105 | 530502667 | No Recognized Claim |
| 52258 | 530123456 | Void or Withdrawn | 213682 | 530316458 | Void or Withdrawn | 375106 | 530502669 | No Recognized Claim |
| 52259 | 530123457 | Void or Withdrawn | 213683 | 530316459 | Void or Withdrawn | 375107 | 530502671 | No Recognized Claim |
| 52260 | 530123458 | Void or Withdrawn | 213684 | 530316460 | Void or Withdrawn | 375108 | 530502673 | No Recognized Claim |
| 52261 | 530123459 | Void or Withdrawn | 213685 | 530316461 | Void or Withdrawn | 375109 | 530502675 | No Recognized Claim |
| 52262 | 530123460 | Void or Withdrawn | 213686 | 530316462 | Void or Withdrawn | 375110 | 530502678 | No Recognized Claim |
| 52263 | 530123461 | Void or Withdrawn | 213687 | 530316463 | Void or Withdrawn | 375111 | 530502679 | No Recognized Claim |
| 52264 | 530123462 | Void or Withdrawn | 213688 | 530316464 | Void or Withdrawn | 375112 | 530502680 | No Recognized Claim |
| 52265 | 530123463 | Void or Withdrawn | 213689 | 530316465 | Void or Withdrawn | 375113 | 530502681 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52266 | 530123464 | Void or Withdrawn | 213690 | 530316466 | Void or Withdrawn | 375114 | 530502685 | No Recognized Claim |
| 52267 | 530123465 | Void or Withdrawn | 213691 | 530316467 | Void or Withdrawn | 375115 | 530502687 | No Recognized Claim |
| 52268 | 530123466 | Void or Withdrawn | 213692 | 530316468 | Void or Withdrawn | 375116 | 530502688 | No Recognized Claim |
| 52269 | 530123467 | Void or Withdrawn | 213693 | 530316469 | Void or Withdrawn | 375117 | 530502689 | No Recognized Claim |
| 52270 | 530123468 | Void or Withdrawn | 213694 | 530316470 | Void or Withdrawn | 375118 | 530502694 | No Eligible Purchases |
| 52271 | 530123469 | Void or Withdrawn | 213695 | 530316471 | Void or Withdrawn | 375119 | 530502696 | No Recognized Claim |
| 52272 | 530123470 | Void or Withdrawn | 213696 | 530316472 | Void or Withdrawn | 375120 | 530502699 | No Recognized Claim |
| 52273 | 530123471 | Void or Withdrawn | 213697 | 530316473 | Void or Withdrawn | 375121 | 530502703 | No Recognized Claim |
| 52274 | 530123472 | Void or Withdrawn | 213698 | 530316474 | Void or Withdrawn | 375122 | 530502704 | No Recognized Claim |
| 52275 | 530123473 | Void or Withdrawn | 213699 | 530316475 | Void or Withdrawn | 375123 | 530502705 | No Recognized Claim |
| 52276 | 530123474 | Void or Withdrawn | 213700 | 530316476 | Void or Withdrawn | 375124 | 530502708 | No Recognized Claim |
| 52277 | 530123475 | Void or Withdrawn | 213701 | 530316477 | Void or Withdrawn | 375125 | 530502709 | No Recognized Claim |
| 52278 | 530123476 | Void or Withdrawn | 213702 | 530316478 | Void or Withdrawn | 375126 | 530502712 | No Recognized Claim |
| 52279 | 530123477 | Void or Withdrawn | 213703 | 530316479 | Void or Withdrawn | 375127 | 530502714 | No Recognized Claim |
| 52280 | 530123478 | Void or Withdrawn | 213704 | 530316480 | Void or Withdrawn | 375128 | 530502718 | No Recognized Claim |
| 52281 | 530123479 | Void or Withdrawn | 213705 | 530316481 | Void or Withdrawn | 375129 | 530502721 | No Recognized Claim |
| 52282 | 530123480 | Void or Withdrawn | 213706 | 530316482 | Void or Withdrawn | 375130 | 530502724 | No Recognized Claim |
| 52283 | 530123481 | Void or Withdrawn | 213707 | 530316483 | Void or Withdrawn | 375131 | 530502725 | No Recognized Claim |
| 52284 | 530123482 | Void or Withdrawn | 213708 | 530316484 | Void or Withdrawn | 375132 | 530502726 | No Recognized Claim |
| 52285 | 530123483 | Void or Withdrawn | 213709 | 530316485 | Void or Withdrawn | 375133 | 530502727 | No Recognized Claim |
| 52286 | 530123484 | Void or Withdrawn | 213710 | 530316486 | Void or Withdrawn | 375134 | 530502728 | No Recognized Claim |
| 52287 | 530123485 | Void or Withdrawn | 213711 | 530316487 | Void or Withdrawn | 375135 | 530502730 | No Recognized Claim |
| 52288 | 530123486 | Void or Withdrawn | 213712 | 530316488 | Void or Withdrawn | 375136 | 530502731 | No Recognized Claim |
| 52289 | 530123487 | Void or Withdrawn | 213713 | 530316489 | Void or Withdrawn | 375137 | 530502733 | No Eligible Purchases |
| 52290 | 530123488 | Void or Withdrawn | 213714 | 530316490 | Void or Withdrawn | 375138 | 530502737 | No Recognized Claim |
| 52291 | 530123489 | Void or Withdrawn | 213715 | 530316491 | Void or Withdrawn | 375139 | 530502738 | No Recognized Claim |
| 52292 | 530123490 | Void or Withdrawn | 213716 | 530316492 | Void or Withdrawn | 375140 | 530502739 | No Recognized Claim |
| 52293 | 530123491 | Void or Withdrawn | 213717 | 530316493 | Void or Withdrawn | 375141 | 530502740 | No Recognized Claim |
| 52294 | 530123492 | Void or Withdrawn | 213718 | 530316494 | Void or Withdrawn | 375142 | 530502741 | No Recognized Claim |
| 52295 | 530123493 | Void or Withdrawn | 213719 | 530316495 | Void or Withdrawn | 375143 | 530502743 | No Recognized Claim |
| 52296 | 530123494 | Void or Withdrawn | 213720 | 530316496 | Void or Withdrawn | 375144 | 530502744 | No Eligible Purchases |
| 52297 | 530123495 | Void or Withdrawn | 213721 | 530316497 | Void or Withdrawn | 375145 | 530502746 | No Recognized Claim |
| 52298 | 530123496 | Void or Withdrawn | 213722 | 530316498 | Void or Withdrawn | 375146 | 530502747 | No Recognized Claim |
| 52299 | 530123497 | Void or Withdrawn | 213723 | 530316499 | Void or Withdrawn | 375147 | 530502749 | No Recognized Claim |
| 52300 | 530123498 | Void or Withdrawn | 213724 | 530316500 | Void or Withdrawn | 375148 | 530502750 | No Recognized Claim |
| 52301 | 530123499 | Void or Withdrawn | 213725 | 530316501 | Void or Withdrawn | 375149 | 530502751 | No Recognized Claim |
| 52302 | 530123500 | Void or Withdrawn | 213726 | 530316502 | Void or Withdrawn | 375150 | 530502754 | No Recognized Claim |
| 52303 | 530123501 | Void or Withdrawn | 213727 | 530316503 | Void or Withdrawn | 375151 | 530502755 | No Recognized Claim |
| 52304 | 530123502 | Void or Withdrawn | 213728 | 530316504 | Void or Withdrawn | 375152 | 530502756 | No Recognized Claim |
| 52305 | 530123503 | Void or Withdrawn | 213729 | 530316505 | Void or Withdrawn | 375153 | 530502764 | No Recognized Claim |
| 52306 | 530123504 | Void or Withdrawn | 213730 | 530316506 | Void or Withdrawn | 375154 | 530502765 | No Recognized Claim |
| 52307 | 530123505 | Void or Withdrawn | 213731 | 530316507 | Void or Withdrawn | 375155 | 530502766 | No Eligible Purchases |
| 52308 | 530123506 | Void or Withdrawn | 213732 | 530316508 | Void or Withdrawn | 375156 | 530502770 | No Eligible Purchases |
| 52309 | 530123507 | Void or Withdrawn | 213733 | 530316509 | Void or Withdrawn | 375157 | 530502771 | No Recognized Claim |
| 52310 | 530123508 | Void or Withdrawn | 213734 | 530316510 | Void or Withdrawn | 375158 | 530502772 | No Eligible Purchases |
| 52311 | 530123509 | Void or Withdrawn | 213735 | 530316511 | Void or Withdrawn | 375159 | 530502774 | No Recognized Claim |
| 52312 | 530123510 | Void or Withdrawn | 213736 | 530316512 | Void or Withdrawn | 375160 | 530502775 | No Recognized Claim |
| 52313 | 530123511 | Void or Withdrawn | 213737 | 530316513 | Void or Withdrawn | 375161 | 530502777 | No Recognized Claim |
| 52314 | 530123512 | Void or Withdrawn | 213738 | 530316514 | Void or Withdrawn | 375162 | 530502778 | No Recognized Claim |
| 52315 | 530123513 | Void or Withdrawn | 213739 | 530316515 | Void or Withdrawn | 375163 | 530502779 | No Recognized Claim |
| 52316 | 530123514 | Void or Withdrawn | 213740 | 530316516 | Void or Withdrawn | 375164 | 530502783 | No Recognized Claim |
| 52317 | 530123515 | Void or Withdrawn | 213741 | 530316517 | Void or Withdrawn | 375165 | 530502790 | No Recognized Claim |
| 52318 | 530123516 | Void or Withdrawn | 213742 | 530316518 | Void or Withdrawn | 375166 | 530502791 | No Recognized Claim |
| 52319 | 530123517 | Void or Withdrawn | 213743 | 530316519 | Void or Withdrawn | 375167 | 530502792 | No Recognized Claim |
| 52320 | 530123518 | Void or Withdrawn | 213744 | 530316520 | Void or Withdrawn | 375168 | 530502793 | No Recognized Claim |
| 52321 | 530123519 | Void or Withdrawn | 213745 | 530316521 | Void or Withdrawn | 375169 | 530502798 | No Recognized Claim |
| 52322 | 530123520 | Void or Withdrawn | 213746 | 530316522 | Void or Withdrawn | 375170 | 530502800 | No Recognized Claim |
| 52323 | 530123521 | Void or Withdrawn | 213747 | 530316523 | Void or Withdrawn | 375171 | 530502801 | No Recognized Claim |
| 52324 | 530123522 | Void or Withdrawn | 213748 | 530316524 | Void or Withdrawn | 375172 | 530502802 | No Recognized Claim |
| 52325 | 530123523 | Void or Withdrawn | 213749 | 530316525 | Void or Withdrawn | 375173 | 530502803 | No Recognized Claim |
| 52326 | 530123524 | Void or Withdrawn | 213750 | 530316526 | Void or Withdrawn | 375174 | 530502812 | No Recognized Claim |
| 52327 | 530123525 | Void or Withdrawn | 213751 | 530316527 | Void or Withdrawn | 375175 | 530502813 | No Recognized Claim |
| 52328 | 530123526 | Void or Withdrawn | 213752 | 530316528 | Void or Withdrawn | 375176 | 530502814 | No Recognized Claim |
| 52329 | 530123527 | Void or Withdrawn | 213753 | 530316529 | Void or Withdrawn | 375177 | 530502817 | No Recognized Claim |
| 52330 | 530123528 | Void or Withdrawn | 213754 | 530316530 | Void or Withdrawn | 375178 | 530502820 | No Recognized Claim |
| 52331 | 530123529 | Void or Withdrawn | 213755 | 530316531 | Void or Withdrawn | 375179 | 530502823 | No Recognized Claim |
| 52332 | 530123530 | Void or Withdrawn | 213756 | 530316532 | Void or Withdrawn | 375180 | 530502824 | No Recognized Claim |
| 52333 | 530123531 | Void or Withdrawn | 213757 | 530316533 | Void or Withdrawn | 375181 | 530502825 | No Recognized Claim |
| 52334 | 530123532 | Void or Withdrawn | 213758 | 530316534 | Void or Withdrawn | 375182 | 530502827 | No Recognized Claim |
| 52335 | 530123533 | Void or Withdrawn | 213759 | 530316535 | Void or Withdrawn | 375183 | 530502829 | No Recognized Claim |
| 52336 | 530123534 | Void or Withdrawn | 213760 | 530316536 | Void or Withdrawn | 375184 | 530502830 | No Recognized Claim |
| 52337 | 530123535 | Void or Withdrawn | 213761 | 530316537 | Void or Withdrawn | 375185 | 530502837 | No Recognized Claim |
| 52338 | 530123536 | Void or Withdrawn | 213762 | 530316538 | Void or Withdrawn | 375186 | 530502839 | No Recognized Claim |
| 52339 | 530123537 | Void or Withdrawn | 213763 | 530316539 | Void or Withdrawn | 375187 | 530502841 | No Recognized Claim |
| 52340 | 530123538 | Void or Withdrawn | 213764 | 530316540 | Void or Withdrawn | 375188 | 530502844 | No Recognized Claim |
| 52341 | 530123539 | Void or Withdrawn | 213765 | 530316541 | Void or Withdrawn | 375189 | 530502845 | No Eligible Purchases |
| 52342 | 530123540 | Void or Withdrawn | 213766 | 530316542 | Void or Withdrawn | 375190 | 530502846 | No Recognized Claim |
| 52343 | 530123541 | Void or Withdrawn | 213767 | 530316543 | Void or Withdrawn | 375191 | 530502852 | No Recognized Claim |
| 52344 | 530123542 | Void or Withdrawn | 213768 | 530316544 | Void or Withdrawn | 375192 | 530502853 | No Recognized Claim |
| 52345 | 530123543 | Void or Withdrawn | 213769 | 530316545 | Void or Withdrawn | 375193 | 530502854 | No Recognized Claim |
| 52346 | 530123544 | Void or Withdrawn | 213770 | 530316546 | Void or Withdrawn | 375194 | 530502856 | No Recognized Claim |
| 52347 | 530123545 | Void or Withdrawn | 213771 | 530316547 | Void or Withdrawn | 375195 | 530502859 | No Recognized Claim |
| 52348 | 530123546 | Void or Withdrawn | 213772 | 530316548 | Void or Withdrawn | 375196 | 530502866 | No Recognized Claim |
| 52349 | 530123547 | Void or Withdrawn | 213773 | 530316549 | Void or Withdrawn | 375197 | 530502867 | No Recognized Claim |
| 52350 | 530123548 | Void or Withdrawn | 213774 | 530316550 | Void or Withdrawn | 375198 | 530502869 | No Eligible Purchases |
| 52351 | 530123549 | Void or Withdrawn | 213775 | 530316551 | Void or Withdrawn | 375199 | 530502870 | No Recognized Claim |
| 52352 | 530123550 | Void or Withdrawn | 213776 | 530316552 | Void or Withdrawn | 375200 | 530502873 | No Recognized Claim |
| 52353 | 530123551 | Void or Withdrawn | 213777 | 530316553 | Void or Withdrawn | 375201 | 530502874 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52354 | 530123552 | Void or Withdrawn | 213778 | 530316554 | Void or Withdrawn | 375202 | 530502881 | No Recognized Claim |
| 52355 | 530123553 | Void or Withdrawn | 213779 | 530316555 | Void or Withdrawn | 375203 | 530502884 | No Recognized Claim |
| 52356 | 530123554 | Void or Withdrawn | 213780 | 530316556 | Void or Withdrawn | 375204 | 530502885 | No Recognized Claim |
| 52357 | 530123555 | Void or Withdrawn | 213781 | 530316557 | Void or Withdrawn | 375205 | 530502886 | No Recognized Claim |
| 52358 | 530123556 | Void or Withdrawn | 213782 | 530316558 | Void or Withdrawn | 375206 | 530502889 | No Recognized Claim |
| 52359 | 530123557 | Void or Withdrawn | 213783 | 530316559 | Void or Withdrawn | 375207 | 530502890 | No Recognized Claim |
| 52360 | 530123558 | Void or Withdrawn | 213784 | 530316560 | Void or Withdrawn | 375208 | 530502891 | No Recognized Claim |
| 52361 | 530123559 | Void or Withdrawn | 213785 | 530316561 | Void or Withdrawn | 375209 | 530502893 | No Recognized Claim |
| 52362 | 530123560 | Void or Withdrawn | 213786 | 530316562 | Void or Withdrawn | 375210 | 530502895 | No Recognized Claim |
| 52363 | 530123561 | Void or Withdrawn | 213787 | 530316563 | Void or Withdrawn | 375211 | 530502899 | No Recognized Claim |
| 52364 | 530123562 | Void or Withdrawn | 213788 | 530316564 | Void or Withdrawn | 375212 | 530502904 | No Recognized Claim |
| 52365 | 530123563 | Void or Withdrawn | 213789 | 530316565 | Void or Withdrawn | 375213 | 530502909 | No Recognized Claim |
| 52366 | 530123564 | Void or Withdrawn | 213790 | 530316566 | Void or Withdrawn | 375214 | 530502911 | No Recognized Claim |
| 52367 | 530123565 | Void or Withdrawn | 213791 | 530316567 | Void or Withdrawn | 375215 | 530502912 | No Recognized Claim |
| 52368 | 530123566 | Void or Withdrawn | 213792 | 530316568 | Void or Withdrawn | 375216 | 530502913 | No Recognized Claim |
| 52369 | 530123567 | Void or Withdrawn | 213793 | 530316569 | Void or Withdrawn | 375217 | 530502916 | No Recognized Claim |
| 52370 | 530123568 | Void or Withdrawn | 213794 | 530316570 | Void or Withdrawn | 375218 | 530502921 | No Recognized Claim |
| 52371 | 530123569 | Void or Withdrawn | 213795 | 530316571 | Void or Withdrawn | 375219 | 530502922 | No Recognized Claim |
| 52372 | 530123570 | Void or Withdrawn | 213796 | 530316572 | Void or Withdrawn | 375220 | 530502924 | No Recognized Claim |
| 52373 | 530123571 | Void or Withdrawn | 213797 | 530316573 | Void or Withdrawn | 375221 | 530502926 | No Recognized Claim |
| 52374 | 530123572 | Void or Withdrawn | 213798 | 530316574 | Void or Withdrawn | 375222 | 530502934 | No Recognized Claim |
| 52375 | 530123573 | Void or Withdrawn | 213799 | 530316575 | Void or Withdrawn | 375223 | 530502935 | No Recognized Claim |
| 52376 | 530123574 | Void or Withdrawn | 213800 | 530316576 | Void or Withdrawn | 375224 | 530502937 | No Recognized Claim |
| 52377 | 530123575 | Void or Withdrawn | 213801 | 530316577 | Void or Withdrawn | 375225 | 530502948 | No Recognized Claim |
| 52378 | 530123576 | Void or Withdrawn | 213802 | 530316578 | Void or Withdrawn | 375226 | 530502951 | No Recognized Claim |
| 52379 | 530123577 | Void or Withdrawn | 213803 | 530316579 | Void or Withdrawn | 375227 | 530502952 | No Recognized Claim |
| 52380 | 530123578 | Void or Withdrawn | 213804 | 530316580 | Void or Withdrawn | 375228 | 530502955 | No Recognized Claim |
| 52381 | 530123579 | Void or Withdrawn | 213805 | 530316581 | Void or Withdrawn | 375229 | 530502956 | No Recognized Claim |
| 52382 | 530123580 | Void or Withdrawn | 213806 | 530316582 | Void or Withdrawn | 375230 | 530502958 | No Recognized Claim |
| 52383 | 530123581 | Void or Withdrawn | 213807 | 530316583 | Void or Withdrawn | 375231 | 530502961 | No Recognized Claim |
| 52384 | 530123582 | Void or Withdrawn | 213808 | 530316584 | Void or Withdrawn | 375232 | 530502962 | No Recognized Claim |
| 52385 | 530123583 | Void or Withdrawn | 213809 | 530316585 | Void or Withdrawn | 375233 | 530502963 | Not Eligible Purchases |
| 52386 | 530123584 | Void or Withdrawn | 213810 | 530316586 | Void or Withdrawn | 375234 | 530502965 | No Recognized Claim |
| 52387 | 530123585 | Void or Withdrawn | 213811 | 530316587 | Void or Withdrawn | 375235 | 530502966 | No Recognized Claim |
| 52388 | 530123586 | Void or Withdrawn | 213812 | 530316588 | Void or Withdrawn | 375236 | 530502969 | No Recognized Claim |
| 52389 | 530123587 | Void or Withdrawn | 213813 | 530316589 | Void or Withdrawn | 375237 | 530502971 | No Recognized Claim |
| 52390 | 530123588 | Void or Withdrawn | 213814 | 530316590 | Void or Withdrawn | 375238 | 530502972 | No Recognized Claim |
| 52391 | 530123589 | Void or Withdrawn | 213815 | 530316591 | Void or Withdrawn | 375239 | 530502974 | No Recognized Claim |
| 52392 | 530123590 | Void or Withdrawn | 213816 | 530316592 | Void or Withdrawn | 375240 | 530502975 | No Recognized Claim |
| 52393 | 530123591 | Void or Withdrawn | 213817 | 530316593 | Void or Withdrawn | 375241 | 530502977 | No Recognized Claim |
| 52394 | 530123592 | Void or Withdrawn | 213818 | 530316594 | Void or Withdrawn | 375242 | 530502978 | No Recognized Claim |
| 52395 | 530123593 | Void or Withdrawn | 213819 | 530316595 | Void or Withdrawn | 375243 | 530502979 | No Recognized Claim |
| 52396 | 530123594 | Void or Withdrawn | 213820 | 530316596 | Void or Withdrawn | 375244 | 530502980 | No Recognized Claim |
| 52397 | 530123595 | Void or Withdrawn | 213821 | 530316597 | Void or Withdrawn | 375245 | 530502981 | No Recognized Claim |
| 52398 | 530123596 | Void or Withdrawn | 213822 | 530316598 | Void or Withdrawn | 375246 | 530502984 | No Recognized Claim |
| 52399 | 530123597 | Void or Withdrawn | 213823 | 530316599 | Void or Withdrawn | 375247 | 530502989 | No Recognized Claim |
| 52400 | 530123598 | Void or Withdrawn | 213824 | 530316600 | Void or Withdrawn | 375248 | 530502990 | No Recognized Claim |
| 52401 | 530123599 | Void or Withdrawn | 213825 | 530316601 | Void or Withdrawn | 375249 | 530502993 | No Recognized Claim |
| 52402 | 530123600 | Void or Withdrawn | 213826 | 530316602 | Void or Withdrawn | 375250 | 530502997 | No Recognized Claim |
| 52403 | 530123601 | Void or Withdrawn | 213827 | 530316603 | Void or Withdrawn | 375251 | 530503000 | No Recognized Claim |
| 52404 | 530123602 | Void or Withdrawn | 213828 | 530316604 | Void or Withdrawn | 375252 | 530503001 | No Recognized Claim |
| 52405 | 530123603 | Void or Withdrawn | 213829 | 530316605 | Void or Withdrawn | 375253 | 530503003 | No Recognized Claim |
| 52406 | 530123604 | Void or Withdrawn | 213830 | 530316606 | Void or Withdrawn | 375254 | 530503004 | No Recognized Claim |
| 52407 | 530123605 | Void or Withdrawn | 213831 | 530316607 | Void or Withdrawn | 375255 | 530503008 | No Recognized Claim |
| 52408 | 530123606 | Void or Withdrawn | 213832 | 530316608 | Void or Withdrawn | 375256 | 530503012 | No Recognized Claim |
| 52409 | 530123607 | Void or Withdrawn | 213833 | 530316609 | Void or Withdrawn | 375257 | 530503014 | No Recognized Claim |
| 52410 | 530123608 | Void or Withdrawn | 213834 | 530316610 | Void or Withdrawn | 375258 | 530503015 | No Recognized Claim |
| 52411 | 530123609 | Void or Withdrawn | 213835 | 530316611 | Void or Withdrawn | 375259 | 530503026 | No Recognized Claim |
| 52412 | 530123610 | Void or Withdrawn | 213836 | 530316612 | Void or Withdrawn | 375260 | 530503027 | No Recognized Claim |
| 52413 | 530123611 | Void or Withdrawn | 213837 | 530316613 | Void or Withdrawn | 375261 | 530503032 | No Recognized Claim |
| 52414 | 530123612 | Void or Withdrawn | 213838 | 530316614 | Void or Withdrawn | 375262 | 530503034 | No Recognized Claim |
| 52415 | 530123613 | Void or Withdrawn | 213839 | 530316615 | Void or Withdrawn | 375263 | 530503039 | No Recognized Claim |
| 52416 | 530123614 | Void or Withdrawn | 213840 | 530316616 | Void or Withdrawn | 375264 | 530503040 | No Recognized Claim |
| 52417 | 530123615 | Void or Withdrawn | 213841 | 530316617 | Void or Withdrawn | 375265 | 530503041 | No Recognized Claim |
| 52418 | 530123616 | Void or Withdrawn | 213842 | 530316618 | Void or Withdrawn | 375266 | 530503042 | No Recognized Claim |
| 52419 | 530123617 | Void or Withdrawn | 213843 | 530316619 | Void or Withdrawn | 375267 | 530503043 | No Recognized Claim |
| 52420 | 530123618 | Void or Withdrawn | 213844 | 530316620 | Void or Withdrawn | 375268 | 530503044 | No Recognized Claim |
| 52421 | 530123619 | Void or Withdrawn | 213845 | 530316621 | Void or Withdrawn | 375269 | 530503045 | No Recognized Claim |
| 52422 | 530123620 | Void or Withdrawn | 213846 | 530316622 | Void or Withdrawn | 375270 | 530503047 | No Recognized Claim |
| 52423 | 530123621 | Void or Withdrawn | 213847 | 530316623 | Void or Withdrawn | 375271 | 530503048 | No Recognized Claim |
| 52424 | 530123622 | Void or Withdrawn | 213848 | 530316624 | Void or Withdrawn | 375272 | 530503049 | No Recognized Claim |
| 52425 | 530123623 | Void or Withdrawn | 213849 | 530316625 | Void or Withdrawn | 375273 | 530503051 | No Recognized Claim |
| 52426 | 530123624 | Void or Withdrawn | 213850 | 530316626 | Void or Withdrawn | 375274 | 530503055 | No Recognized Claim |
| 52427 | 530123625 | Void or Withdrawn | 213851 | 530316627 | Void or Withdrawn | 375275 | 530503057 | No Recognized Claim |
| 52428 | 530123626 | Void or Withdrawn | 213852 | 530316628 | Void or Withdrawn | 375276 | 530503058 | No Recognized Claim |
| 52429 | 530123627 | Void or Withdrawn | 213853 | 530316629 | Void or Withdrawn | 375277 | 530503059 | No Recognized Claim |
| 52430 | 530123628 | Void or Withdrawn | 213854 | 530316630 | Void or Withdrawn | 375278 | 530503061 | No Recognized Claim |
| 52431 | 530123629 | Void or Withdrawn | 213855 | 530316631 | Void or Withdrawn | 375279 | 530503062 | No Recognized Claim |
| 52432 | 530123630 | Void or Withdrawn | 213856 | 530316632 | Void or Withdrawn | 375280 | 530503068 | No Recognized Claim |
| 52433 | 530123631 | Void or Withdrawn | 213857 | 530316633 | Void or Withdrawn | 375281 | 530503070 | No Recognized Claim |
| 52434 | 530123632 | Void or Withdrawn | 213858 | 530316634 | Void or Withdrawn | 375282 | 530503071 | No Recognized Claim |
| 52435 | 530123633 | Void or Withdrawn | 213859 | 530316635 | Void or Withdrawn | 375283 | 530503072 | No Recognized Claim |
| 52436 | 530123634 | Void or Withdrawn | 213860 | 530316636 | Void or Withdrawn | 375284 | 530503073 | No Recognized Claim |
| 52437 | 530123635 | Void or Withdrawn | 213861 | 530316637 | Void or Withdrawn | 375285 | 530503074 | No Recognized Claim |
| 52438 | 530123636 | Void or Withdrawn | 213862 | 530316638 | Void or Withdrawn | 375286 | 530503075 | No Recognized Claim |
| 52439 | 530123637 | Void or Withdrawn | 213863 | 530316639 | Void or Withdrawn | 375287 | 530503078 | No Recognized Claim |
| 52440 | 530123638 | Void or Withdrawn | 213864 | 530316640 | Void or Withdrawn | 375288 | 530503081 | No Recognized Claim |
| 52441 | 530123639 | Void or Withdrawn | 213865 | 530316641 | Void or Withdrawn | 375289 | 530503083 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52442 | 530123640 | Void or Withdrawn | 213866 | 530316642 | Void or Withdrawn | 375290 | 530503084 | No Recognized Claim |
| 52443 | 530123641 | Void or Withdrawn | 213867 | 530316643 | Void or Withdrawn | 375291 | 530503086 | No Recognized Claim |
| 52444 | 530123642 | Void or Withdrawn | 213868 | 530316644 | Void or Withdrawn | 375292 | 530503087 | No Recognized Claim |
| 52445 | 530123643 | Void or Withdrawn | 213869 | 530316645 | Void or Withdrawn | 375293 | 530503089 | No Recognized Claim |
| 52446 | 530123644 | Void or Withdrawn | 213870 | 530316646 | Void or Withdrawn | 375294 | 530503090 | No Recognized Claim |
| 52447 | 530123645 | Void or Withdrawn | 213871 | 530316647 | Void or Withdrawn | 375295 | 530503094 | No Recognized Claim |
| 52448 | 530123646 | Void or Withdrawn | 213872 | 530316648 | Void or Withdrawn | 375296 | 530503096 | No Recognized Claim |
| 52449 | 530123647 | Void or Withdrawn | 213873 | 530316649 | Void or Withdrawn | 375297 | 530503098 | No Recognized Claim |
| 52450 | 530123648 | Void or Withdrawn | 213874 | 530316650 | Void or Withdrawn | 375298 | 530503099 | No Recognized Claim |
| 52451 | 530123649 | Void or Withdrawn | 213875 | 530316651 | Void or Withdrawn | 375299 | 530503100 | No Eligible Purchases |
| 52452 | 530123650 | Void or Withdrawn | 213876 | 530316652 | Void or Withdrawn | 375300 | 530503101 | No Recognized Claim |
| 52453 | 530123651 | Void or Withdrawn | 213877 | 530316653 | Void or Withdrawn | 375301 | 530503105 | No Recognized Claim |
| 52454 | 530123652 | Void or Withdrawn | 213878 | 530316654 | Void or Withdrawn | 375302 | 530503106 | No Recognized Claim |
| 52455 | 530123653 | Void or Withdrawn | 213879 | 530316655 | Void or Withdrawn | 375303 | 530503107 | No Recognized Claim |
| 52456 | 530123654 | Void or Withdrawn | 213880 | 530316656 | Void or Withdrawn | 375304 | 530503110 | No Recognized Claim |
| 52457 | 530123655 | Void or Withdrawn | 213881 | 530316657 | Void or Withdrawn | 375305 | 530503112 | No Eligible Purchases |
| 52458 | 530123656 | Void or Withdrawn | 213882 | 530316658 | Void or Withdrawn | 375306 | 530503114 | No Recognized Claim |
| 52459 | 530123657 | Void or Withdrawn | 213883 | 530316659 | Void or Withdrawn | 375307 | 530503115 | No Recognized Claim |
| 52460 | 530123658 | Void or Withdrawn | 213884 | 530316660 | Void or Withdrawn | 375308 | 530503121 | No Recognized Claim |
| 52461 | 530123659 | Void or Withdrawn | 213885 | 530316661 | Void or Withdrawn | 375309 | 530503123 | No Recognized Claim |
| 52462 | 530123660 | Void or Withdrawn | 213886 | 530316662 | Void or Withdrawn | 375310 | 530503125 | No Recognized Claim |
| 52463 | 530123661 | Void or Withdrawn | 213887 | 530316663 | Void or Withdrawn | 375311 | 530503126 | No Recognized Claim |
| 52464 | 530123662 | Void or Withdrawn | 213888 | 530316664 | Void or Withdrawn | 375312 | 530503128 | No Recognized Claim |
| 52465 | 530123663 | Void or Withdrawn | 213889 | 530316665 | Void or Withdrawn | 375313 | 530503129 | No Recognized Claim |
| 52466 | 530123664 | Void or Withdrawn | 213890 | 530316666 | Void or Withdrawn | 375314 | 530503130 | No Recognized Claim |
| 52467 | 530123665 | Void or Withdrawn | 213891 | 530316667 | Void or Withdrawn | 375315 | 530503131 | No Recognized Claim |
| 52468 | 530123666 | Void or Withdrawn | 213892 | 530316668 | Void or Withdrawn | 375316 | 530503134 | No Recognized Claim |
| 52469 | 530123667 | Void or Withdrawn | 213893 | 530316669 | Void or Withdrawn | 375317 | 530503136 | No Eligible Purchases |
| 52470 | 530123668 | Void or Withdrawn | 213894 | 530316670 | Void or Withdrawn | 375318 | 530503138 | No Recognized Claim |
| 52471 | 530123669 | Void or Withdrawn | 213895 | 530316671 | Void or Withdrawn | 375319 | 530503140 | No Recognized Claim |
| 52472 | 530123670 | Void or Withdrawn | 213896 | 530316672 | Void or Withdrawn | 375320 | 530503141 | No Recognized Claim |
| 52473 | 530123671 | Void or Withdrawn | 213897 | 530316673 | Void or Withdrawn | 375321 | 530503142 | No Recognized Claim |
| 52474 | 530123672 | Void or Withdrawn | 213898 | 530316674 | Void or Withdrawn | 375322 | 530503147 | No Recognized Claim |
| 52475 | 530123673 | Void or Withdrawn | 213899 | 530316675 | Void or Withdrawn | 375323 | 530503149 | No Recognized Claim |
| 52476 | 530123674 | Void or Withdrawn | 213900 | 530316676 | Void or Withdrawn | 375324 | 530503151 | No Recognized Claim |
| 52477 | 530123675 | Void or Withdrawn | 213901 | 530316677 | Void or Withdrawn | 375325 | 530503155 | No Recognized Claim |
| 52478 | 530123676 | Void or Withdrawn | 213902 | 530316678 | Void or Withdrawn | 375326 | 530503160 | No Recognized Claim |
| 52479 | 530123677 | Void or Withdrawn | 213903 | 530316679 | Void or Withdrawn | 375327 | 530503162 | No Recognized Claim |
| 52480 | 530123678 | Void or Withdrawn | 213904 | 530316680 | Void or Withdrawn | 375328 | 530503163 | No Recognized Claim |
| 52481 | 530123679 | Void or Withdrawn | 213905 | 530316681 | Void or Withdrawn | 375329 | 530503165 | No Recognized Claim |
| 52482 | 530123680 | Void or Withdrawn | 213906 | 530316682 | Void or Withdrawn | 375330 | 530503170 | No Recognized Claim |
| 52483 | 530123681 | Void or Withdrawn | 213907 | 530316683 | Void or Withdrawn | 375331 | 530503171 | No Recognized Claim |
| 52484 | 530123682 | Void or Withdrawn | 213908 | 530316684 | Void or Withdrawn | 375332 | 530503176 | No Recognized Claim |
| 52485 | 530123683 | Void or Withdrawn | 213909 | 530316685 | Void or Withdrawn | 375333 | 530503177 | No Recognized Claim |
| 52486 | 530123684 | Void or Withdrawn | 213910 | 530316686 | Void or Withdrawn | 375334 | 530503178 | No Recognized Claim |
| 52487 | 530123685 | Void or Withdrawn | 213911 | 530316687 | Void or Withdrawn | 375335 | 530503179 | No Recognized Claim |
| 52488 | 530123686 | Void or Withdrawn | 213912 | 530316688 | Void or Withdrawn | 375336 | 530503186 | No Recognized Claim |
| 52489 | 530123687 | Void or Withdrawn | 213913 | 530316689 | Void or Withdrawn | 375337 | 530503189 | No Recognized Claim |
| 52490 | 530123688 | Void or Withdrawn | 213914 | 530316690 | Void or Withdrawn | 375338 | 530503190 | No Recognized Claim |
| 52491 | 530123689 | Void or Withdrawn | 213915 | 530316691 | Void or Withdrawn | 375339 | 530503192 | No Recognized Claim |
| 52492 | 530123690 | Void or Withdrawn | 213916 | 530316692 | Void or Withdrawn | 375340 | 530503194 | No Recognized Claim |
| 52493 | 530123691 | Void or Withdrawn | 213917 | 530316693 | Void or Withdrawn | 375341 | 530503195 | No Recognized Claim |
| 52494 | 530123692 | Void or Withdrawn | 213918 | 530316694 | Void or Withdrawn | 375342 | 530503196 | No Eligible Purchases |
| 52495 | 530123693 | Void or Withdrawn | 213919 | 530316695 | Void or Withdrawn | 375343 | 530503200 | No Recognized Claim |
| 52496 | 530123694 | Void or Withdrawn | 213920 | 530316696 | Void or Withdrawn | 375344 | 530503201 | No Recognized Claim |
| 52497 | 530123695 | Void or Withdrawn | 213921 | 530316697 | Void or Withdrawn | 375345 | 530503202 | No Recognized Claim |
| 52498 | 530123696 | Void or Withdrawn | 213922 | 530316698 | Void or Withdrawn | 375346 | 530503206 | No Recognized Claim |
| 52499 | 530123697 | Void or Withdrawn | 213923 | 530316699 | Void or Withdrawn | 375347 | 530503209 | No Recognized Claim |
| 52500 | 530123698 | Void or Withdrawn | 213924 | 530316700 | Void or Withdrawn | 375348 | 530503210 | No Recognized Claim |
| 52501 | 530123699 | Void or Withdrawn | 213925 | 530316701 | Void or Withdrawn | 375349 | 530503211 | No Recognized Claim |
| 52502 | 530123700 | Void or Withdrawn | 213926 | 530316702 | Void or Withdrawn | 375350 | 530503217 | No Recognized Claim |
| 52503 | 530123701 | Void or Withdrawn | 213927 | 530316703 | Void or Withdrawn | 375351 | 530503221 | No Eligible Purchases |
| 52504 | 530123702 | Void or Withdrawn | 213928 | 530316704 | Void or Withdrawn | 375352 | 530503222 | No Recognized Claim |
| 52505 | 530123703 | Void or Withdrawn | 213929 | 530316705 | Void or Withdrawn | 375353 | 530503224 | No Recognized Claim |
| 52506 | 530123704 | Void or Withdrawn | 213930 | 530316706 | Void or Withdrawn | 375354 | 530503225 | No Recognized Claim |
| 52507 | 530123705 | Void or Withdrawn | 213931 | 530316707 | Void or Withdrawn | 375355 | 530503227 | No Recognized Claim |
| 52508 | 530123706 | Void or Withdrawn | 213932 | 530316708 | Void or Withdrawn | 375356 | 530503228 | No Recognized Claim |
| 52509 | 530123707 | Void or Withdrawn | 213933 | 530316709 | Void or Withdrawn | 375357 | 530503230 | No Recognized Claim |
| 52510 | 530123708 | Void or Withdrawn | 213934 | 530316710 | Void or Withdrawn | 375358 | 530503232 | No Recognized Claim |
| 52511 | 530123709 | Void or Withdrawn | 213935 | 530316711 | Void or Withdrawn | 375359 | 530503235 | No Recognized Claim |
| 52512 | 530123710 | Void or Withdrawn | 213936 | 530316712 | Void or Withdrawn | 375360 | 530503241 | No Recognized Claim |
| 52513 | 530123711 | Void or Withdrawn | 213937 | 530316713 | Void or Withdrawn | 375361 | 530503242 | No Recognized Claim |
| 52514 | 530123712 | Void or Withdrawn | 213938 | 530316714 | Void or Withdrawn | 375362 | 530503245 | No Recognized Claim |
| 52515 | 530123713 | Void or Withdrawn | 213939 | 530316715 | Void or Withdrawn | 375363 | 530503246 | No Eligible Purchases |
| 52516 | 530123714 | Void or Withdrawn | 213940 | 530316716 | Void or Withdrawn | 375364 | 530503250 | No Recognized Claim |
| 52517 | 530123715 | Void or Withdrawn | 213941 | 530316717 | Void or Withdrawn | 375365 | 530503253 | No Recognized Claim |
| 52518 | 530123716 | Void or Withdrawn | 213942 | 530316718 | Void or Withdrawn | 375366 | 530503254 | No Recognized Claim |
| 52519 | 530123717 | Void or Withdrawn | 213943 | 530316719 | Void or Withdrawn | 375367 | 530503262 | No Recognized Claim |
| 52520 | 530123718 | Void or Withdrawn | 213944 | 530316720 | Void or Withdrawn | 375368 | 530503265 | No Recognized Claim |
| 52521 | 530123719 | Void or Withdrawn | 213945 | 530316721 | Void or Withdrawn | 375369 | 530503267 | No Recognized Claim |
| 52522 | 530123720 | Void or Withdrawn | 213946 | 530316722 | Void or Withdrawn | 375370 | 530503268 | No Recognized Claim |
| 52523 | 530123721 | Void or Withdrawn | 213947 | 530316723 | Void or Withdrawn | 375371 | 530503270 | No Recognized Claim |
| 52524 | 530123722 | Void or Withdrawn | 213948 | 530316724 | Void or Withdrawn | 375372 | 530503271 | No Recognized Claim |
| 52525 | 530123723 | Void or Withdrawn | 213949 | 530316725 | Void or Withdrawn | 375373 | 530503273 | No Recognized Claim |
| 52526 | 530123724 | Void or Withdrawn | 213950 | 530316726 | Void or Withdrawn | 375374 | 530503275 | No Recognized Claim |
| 52527 | 530123725 | Void or Withdrawn | 213951 | 530316727 | Void or Withdrawn | 375375 | 530503277 | No Recognized Claim |
| 52528 | 530123726 | Void or Withdrawn | 213952 | 530316728 | Void or Withdrawn | 375376 | 530503279 | No Recognized Claim |
| 52529 | 530123727 | Void or Withdrawn | 213953 | 530316729 | Void or Withdrawn | 375377 | 530503281 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52530 | 530123728 | Void or Withdrawn | 213954 | 530316730 | Void or Withdrawn | 375378 | 530503282 | No Recognized Claim |
| 52531 | 530123729 | Void or Withdrawn | 213955 | 530316731 | Void or Withdrawn | 375379 | 530503283 | No Recognized Claim |
| 52532 | 530123730 | Void or Withdrawn | 213956 | 530316732 | Void or Withdrawn | 375380 | 530503285 | No Recognized Claim |
| 52533 | 530123731 | Void or Withdrawn | 213957 | 530316733 | Void or Withdrawn | 375381 | 530503287 | No Recognized Claim |
| 52534 | 530123732 | Void or Withdrawn | 213958 | 530316734 | Void or Withdrawn | 375382 | 530503288 | No Recognized Claim |
| 52535 | 530123733 | Void or Withdrawn | 213959 | 530316735 | Void or Withdrawn | 375383 | 530503289 | No Recognized Claim |
| 52536 | 530123734 | Void or Withdrawn | 213960 | 530316736 | Void or Withdrawn | 375384 | 530503290 | No Recognized Claim |
| 52537 | 530123735 | Void or Withdrawn | 213961 | 530316737 | Void or Withdrawn | 375385 | 530503292 | No Recognized Claim |
| 52538 | 530123736 | Void or Withdrawn | 213962 | 530316738 | Void or Withdrawn | 375386 | 530503295 | No Recognized Claim |
| 52539 | 530123737 | Void or Withdrawn | 213963 | 530316739 | Void or Withdrawn | 375387 | 530503303 | No Eligible Purchases |
| 52540 | 530123738 | Void or Withdrawn | 213964 | 530316740 | Void or Withdrawn | 375388 | 530503304 | No Recognized Claim |
| 52541 | 530123739 | Void or Withdrawn | 213965 | 530316741 | Void or Withdrawn | 375389 | 530503305 | No Recognized Claim |
| 52542 | 530123740 | Void or Withdrawn | 213966 | 530316742 | Void or Withdrawn | 375390 | 530503308 | No Recognized Claim |
| 52543 | 530123741 | Void or Withdrawn | 213967 | 530316743 | Void or Withdrawn | 375391 | 530503309 | No Recognized Claim |
| 52544 | 530123742 | Void or Withdrawn | 213968 | 530316744 | Void or Withdrawn | 375392 | 530503310 | No Recognized Claim |
| 52545 | 530123743 | Void or Withdrawn | 213969 | 530316745 | Void or Withdrawn | 375393 | 530503312 | No Recognized Claim |
| 52546 | 530123744 | Void or Withdrawn | 213970 | 530316746 | Void or Withdrawn | 375394 | 530503316 | No Recognized Claim |
| 52547 | 530123745 | Void or Withdrawn | 213971 | 530316747 | Void or Withdrawn | 375395 | 530503317 | No Recognized Claim |
| 52548 | 530123746 | Void or Withdrawn | 213972 | 530316748 | Void or Withdrawn | 375396 | 530503320 | No Recognized Claim |
| 52549 | 530123747 | Void or Withdrawn | 213973 | 530316749 | Void or Withdrawn | 375397 | 530503323 | No Recognized Claim |
| 52550 | 530123748 | Void or Withdrawn | 213974 | 530316750 | Void or Withdrawn | 375398 | 530503326 | No Recognized Claim |
| 52551 | 530123749 | Void or Withdrawn | 213975 | 530316751 | Void or Withdrawn | 375399 | 530503327 | No Recognized Claim |
| 52552 | 530123750 | Void or Withdrawn | 213976 | 530316752 | Void or Withdrawn | 375400 | 530503329 | No Recognized Claim |
| 52553 | 530123751 | Void or Withdrawn | 213977 | 530316753 | Void or Withdrawn | 375401 | 530503335 | No Recognized Claim |
| 52554 | 530123752 | Void or Withdrawn | 213978 | 530316754 | Void or Withdrawn | 375402 | 530503336 | No Eligible Purchases |
| 52555 | 530123753 | Void or Withdrawn | 213979 | 530316755 | Void or Withdrawn | 375403 | 530503337 | No Recognized Claim |
| 52556 | 530123754 | Void or Withdrawn | 213980 | 530316756 | Void or Withdrawn | 375404 | 530503340 | No Recognized Claim |
| 52557 | 530123755 | Void or Withdrawn | 213981 | 530316757 | Void or Withdrawn | 375405 | 530503343 | No Recognized Claim |
| 52558 | 530123756 | Void or Withdrawn | 213982 | 530316758 | Void or Withdrawn | 375406 | 530503349 | No Recognized Claim |
| 52559 | 530123757 | Void or Withdrawn | 213983 | 530316759 | Void or Withdrawn | 375407 | 530503350 | No Recognized Claim |
| 52560 | 530123758 | Void or Withdrawn | 213984 | 530316760 | Void or Withdrawn | 375408 | 530503351 | No Recognized Claim |
| 52561 | 530123759 | Void or Withdrawn | 213985 | 530316761 | Void or Withdrawn | 375409 | 530503354 | No Recognized Claim |
| 52562 | 530123760 | Void or Withdrawn | 213986 | 530316762 | Void or Withdrawn | 375410 | 530503355 | No Recognized Claim |
| 52563 | 530123761 | Void or Withdrawn | 213987 | 530316763 | Void or Withdrawn | 375411 | 530503356 | No Recognized Claim |
| 52564 | 530123762 | Void or Withdrawn | 213988 | 530316764 | Void or Withdrawn | 375412 | 530503358 | No Recognized Claim |
| 52565 | 530123763 | Void or Withdrawn | 213989 | 530316765 | Void or Withdrawn | 375413 | 530503360 | No Recognized Claim |
| 52566 | 530123764 | Void or Withdrawn | 213990 | 530316766 | Void or Withdrawn | 375414 | 530503362 | No Recognized Claim |
| 52567 | 530123765 | Void or Withdrawn | 213991 | 530316767 | Void or Withdrawn | 375415 | 530503363 | No Recognized Claim |
| 52568 | 530123766 | Void or Withdrawn | 213992 | 530316768 | Void or Withdrawn | 375416 | 530503364 | No Recognized Claim |
| 52569 | 530123767 | Void or Withdrawn | 213993 | 530316769 | Void or Withdrawn | 375417 | 530503365 | No Eligible Purchases |
| 52570 | 530123768 | Void or Withdrawn | 213994 | 530316770 | Void or Withdrawn | 375418 | 530503366 | No Recognized Claim |
| 52571 | 530123769 | Void or Withdrawn | 213995 | 530316771 | Void or Withdrawn | 375419 | 530503368 | No Recognized Claim |
| 52572 | 530123770 | Void or Withdrawn | 213996 | 530316772 | Void or Withdrawn | 375420 | 530503369 | No Recognized Claim |
| 52573 | 530123771 | Void or Withdrawn | 213997 | 530316773 | Void or Withdrawn | 375421 | 530503371 | No Recognized Claim |
| 52574 | 530123772 | Void or Withdrawn | 213998 | 530316774 | Void or Withdrawn | 375422 | 530503373 | No Recognized Claim |
| 52575 | 530123773 | Void or Withdrawn | 213999 | 530316775 | Void or Withdrawn | 375423 | 530503376 | No Recognized Claim |
| 52576 | 530123774 | Void or Withdrawn | 214000 | 530316776 | Void or Withdrawn | 375424 | 530503378 | No Recognized Claim |
| 52577 | 530123775 | Void or Withdrawn | 214001 | 530316777 | Void or Withdrawn | 375425 | 530503381 | No Recognized Claim |
| 52578 | 530123776 | Void or Withdrawn | 214002 | 530316778 | Void or Withdrawn | 375426 | 530503384 | No Recognized Claim |
| 52579 | 530123777 | Void or Withdrawn | 214003 | 530316779 | Void or Withdrawn | 375427 | 530503386 | No Recognized Claim |
| 52580 | 530123778 | Void or Withdrawn | 214004 | 530316780 | Void or Withdrawn | 375428 | 530503387 | No Recognized Claim |
| 52581 | 530123779 | Void or Withdrawn | 214005 | 530316781 | Void or Withdrawn | 375429 | 530503388 | No Recognized Claim |
| 52582 | 530123780 | Void or Withdrawn | 214006 | 530316782 | Void or Withdrawn | 375430 | 530503393 | No Recognized Claim |
| 52583 | 530123781 | Void or Withdrawn | 214007 | 530316783 | Void or Withdrawn | 375431 | 530503394 | No Recognized Claim |
| 52584 | 530123782 | Void or Withdrawn | 214008 | 530316784 | Void or Withdrawn | 375432 | 530503396 | No Recognized Claim |
| 52585 | 530123783 | Void or Withdrawn | 214009 | 530316785 | Void or Withdrawn | 375433 | 530503409 | No Recognized Claim |
| 52586 | 530123784 | Void or Withdrawn | 214010 | 530316786 | Void or Withdrawn | 375434 | 530503412 | No Recognized Claim |
| 52587 | 530123785 | Void or Withdrawn | 214011 | 530316787 | Void or Withdrawn | 375435 | 530503417 | No Recognized Claim |
| 52588 | 530123786 | Void or Withdrawn | 214012 | 530316788 | Void or Withdrawn | 375436 | 530503418 | No Recognized Claim |
| 52589 | 530123787 | Void or Withdrawn | 214013 | 530316789 | Void or Withdrawn | 375437 | 530503418 | No Recognized Claim |
| 52590 | 530123788 | Void or Withdrawn | 214014 | 530316790 | Void or Withdrawn | 375438 | 530503419 | No Recognized Claim |
| 52591 | 530123789 | Void or Withdrawn | 214015 | 530316791 | Void or Withdrawn | 375439 | 530503421 | No Recognized Claim |
| 52592 | 530123790 | Void or Withdrawn | 214016 | 530316792 | Void or Withdrawn | 375440 | 530503422 | No Recognized Claim |
| 52593 | 530123791 | Void or Withdrawn | 214017 | 530316793 | Void or Withdrawn | 375441 | 530503423 | No Recognized Claim |
| 52594 | 530123792 | Void or Withdrawn | 214018 | 530316794 | Void or Withdrawn | 375442 | 530503426 | No Recognized Claim |
| 52595 | 530123793 | Void or Withdrawn | 214019 | 530316795 | Void or Withdrawn | 375443 | 530503431 | No Recognized Claim |
| 52596 | 530123794 | Void or Withdrawn | 214020 | 530316796 | Void or Withdrawn | 375444 | 530503435 | No Recognized Claim |
| 52597 | 530123795 | Void or Withdrawn | 214021 | 530316797 | Void or Withdrawn | 375445 | 530503437 | No Recognized Claim |
| 52598 | 530123796 | Void or Withdrawn | 214022 | 530316798 | Void or Withdrawn | 375446 | 530503438 | No Recognized Claim |
| 52599 | 530123797 | Void or Withdrawn | 214023 | 530316799 | Void or Withdrawn | 375447 | 530503440 | No Recognized Claim |
| 52600 | 530123798 | Void or Withdrawn | 214024 | 530316800 | Void or Withdrawn | 375448 | 530503442 | No Recognized Claim |
| 52601 | 530123799 | Void or Withdrawn | 214025 | 530316801 | Void or Withdrawn | 375449 | 530503443 | No Recognized Claim |
| 52602 | 530123800 | Void or Withdrawn | 214026 | 530316802 | Void or Withdrawn | 375450 | 530503444 | No Recognized Claim |
| 52603 | 530123801 | Void or Withdrawn | 214027 | 530316803 | Void or Withdrawn | 375451 | 530503445 | No Recognized Claim |
| 52604 | 530123802 | Void or Withdrawn | 214028 | 530316804 | Void or Withdrawn | 375452 | 530503447 | No Recognized Claim |
| 52605 | 530123803 | Void or Withdrawn | 214029 | 530316805 | Void or Withdrawn | 375453 | 530503449 | No Recognized Claim |
| 52606 | 530123804 | Void or Withdrawn | 214030 | 530316806 | Void or Withdrawn | 375454 | 530503450 | No Recognized Claim |
| 52607 | 530123805 | Void or Withdrawn | 214031 | 530316807 | Void or Withdrawn | 375455 | 530503453 | No Recognized Claim |
| 52608 | 530123806 | Void or Withdrawn | 214032 | 530316808 | Void or Withdrawn | 375456 | 530503455 | No Recognized Claim |
| 52609 | 530123807 | Void or Withdrawn | 214033 | 530316809 | Void or Withdrawn | 375457 | 530503457 | No Recognized Claim |
| 52610 | 530123808 | Void or Withdrawn | 214034 | 530316810 | Void or Withdrawn | 375458 | 530503459 | No Recognized Claim |
| 52611 | 530123809 | Void or Withdrawn | 214035 | 530316811 | Void or Withdrawn | 375459 | 530503462 | No Recognized Claim |
| 52612 | 530123810 | Void or Withdrawn | 214036 | 530316812 | Void or Withdrawn | 375460 | 530503467 | No Recognized Claim |
| 52613 | 530123811 | Void or Withdrawn | 214037 | 530316813 | Void or Withdrawn | 375461 | 530503470 | No Recognized Claim |
| 52614 | 530123812 | Void or Withdrawn | 214038 | 530316814 | Void or Withdrawn | 375462 | 530503473 | No Recognized Claim |
| 52615 | 530123813 | Void or Withdrawn | 214039 | 530316815 | Void or Withdrawn | 375463 | 530503474 | No Recognized Claim |
| 52616 | 530123814 | Void or Withdrawn | 214040 | 530316816 | Void or Withdrawn | 375464 | 530503477 | No Recognized Claim |
| 52617 | 530123815 | Void or Withdrawn | 214041 | 530316817 | Void or Withdrawn | 375465 | 530503478 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52618 | 530123816 | Void or Withdrawn | 214042 | 530316818 | Void or Withdrawn | 375466 | 530503481 | No Recognized Claim |
| 52619 | 530123817 | Void or Withdrawn | 214043 | 530316819 | Void or Withdrawn | 375467 | 530503482 | No Recognized Claim |
| 52620 | 530123818 | Void or Withdrawn | 214044 | 530316820 | Void or Withdrawn | 375468 | 530503483 | No Recognized Claim |
| 52621 | 530123819 | Void or Withdrawn | 214045 | 530316821 | Void or Withdrawn | 375469 | 530503489 | No Recognized Claim |
| 52622 | 530123820 | Void or Withdrawn | 214046 | 530316822 | Void or Withdrawn | 375470 | 530503491 | No Recognized Claim |
| 52623 | 530123821 | Void or Withdrawn | 214047 | 530316823 | Void or Withdrawn | 375471 | 530503492 | No Recognized Claim |
| 52624 | 530123822 | Void or Withdrawn | 214048 | 530316824 | Void or Withdrawn | 375472 | 530503493 | No Recognized Claim |
| 52625 | 530123823 | Void or Withdrawn | 214049 | 530316825 | Void or Withdrawn | 375473 | 530503495 | No Recognized Claim |
| 52626 | 530123824 | Void or Withdrawn | 214050 | 530316826 | Void or Withdrawn | 375474 | 530503496 | No Recognized Claim |
| 52627 | 530123825 | Void or Withdrawn | 214051 | 530316827 | Void or Withdrawn | 375475 | 530503497 | No Recognized Claim |
| 52628 | 530123826 | Void or Withdrawn | 214052 | 530316828 | Void or Withdrawn | 375476 | 530503499 | No Recognized Claim |
| 52629 | 530123827 | Void or Withdrawn | 214053 | 530316829 | Void or Withdrawn | 375477 | 530503500 | No Recognized Claim |
| 52630 | 530123828 | Void or Withdrawn | 214054 | 530316830 | Void or Withdrawn | 375478 | 530503502 | No Recognized Claim |
| 52631 | 530123829 | Void or Withdrawn | 214055 | 530316831 | Void or Withdrawn | 375479 | 530503505 | No Recognized Claim |
| 52632 | 530123830 | Void or Withdrawn | 214056 | 530316832 | Void or Withdrawn | 375480 | 530503506 | No Recognized Claim |
| 52633 | 530123831 | Void or Withdrawn | 214057 | 530316833 | Void or Withdrawn | 375481 | 530503508 | No Recognized Claim |
| 52634 | 530123832 | Void or Withdrawn | 214058 | 530316834 | Void or Withdrawn | 375482 | 530503509 | No Recognized Claim |
| 52635 | 530123833 | Void or Withdrawn | 214059 | 530316835 | Void or Withdrawn | 375483 | 530503512 | No Recognized Claim |
| 52636 | 530123834 | Void or Withdrawn | 214060 | 530316836 | Void or Withdrawn | 375484 | 530503513 | No Recognized Claim |
| 52637 | 530123835 | Void or Withdrawn | 214061 | 530316837 | Void or Withdrawn | 375485 | 530503514 | No Recognized Claim |
| 52638 | 530123836 | Void or Withdrawn | 214062 | 530316838 | Void or Withdrawn | 375486 | 530503515 | No Recognized Claim |
| 52639 | 530123837 | Void or Withdrawn | 214063 | 530316839 | Void or Withdrawn | 375487 | 530503516 | No Recognized Claim |
| 52640 | 530123838 | Void or Withdrawn | 214064 | 530316840 | Void or Withdrawn | 375488 | 530503517 | No Recognized Claim |
| 52641 | 530123839 | Void or Withdrawn | 214065 | 530316841 | Void or Withdrawn | 375489 | 530503522 | No Recognized Claim |
| 52642 | 530123840 | Void or Withdrawn | 214066 | 530316842 | Void or Withdrawn | 375490 | 530503523 | No Recognized Claim |
| 52643 | 530123841 | Void or Withdrawn | 214067 | 530316843 | Void or Withdrawn | 375491 | 530503525 | No Recognized Claim |
| 52644 | 530123842 | Void or Withdrawn | 214068 | 530316844 | Void or Withdrawn | 375492 | 530503530 | No Recognized Claim |
| 52645 | 530123843 | Void or Withdrawn | 214069 | 530316845 | Void or Withdrawn | 375493 | 530503532 | No Recognized Claim |
| 52646 | 530123844 | Void or Withdrawn | 214070 | 530316846 | Void or Withdrawn | 375494 | 530503533 | No Recognized Claim |
| 52647 | 530123845 | Void or Withdrawn | 214071 | 530316847 | Void or Withdrawn | 375495 | 530503534 | No Recognized Claim |
| 52648 | 530123846 | Void or Withdrawn | 214072 | 530316848 | Void or Withdrawn | 375496 | 530503535 | No Recognized Claim |
| 52649 | 530123847 | Void or Withdrawn | 214073 | 530316849 | Void or Withdrawn | 375497 | 530503537 | No Recognized Claim |
| 52650 | 530123848 | Void or Withdrawn | 214074 | 530316850 | Void or Withdrawn | 375498 | 530503538 | No Recognized Claim |
| 52651 | 530123849 | Void or Withdrawn | 214075 | 530316851 | Void or Withdrawn | 375499 | 530503540 | No Recognized Claim |
| 52652 | 530123850 | Void or Withdrawn | 214076 | 530316852 | Void or Withdrawn | 375500 | 530503544 | No Eligible Purchases |
| 52653 | 530123851 | Void or Withdrawn | 214077 | 530316853 | Void or Withdrawn | 375501 | 530503549 | No Recognized Claim |
| 52654 | 530123852 | Void or Withdrawn | 214078 | 530316854 | Void or Withdrawn | 375502 | 530503552 | No Recognized Claim |
| 52655 | 530123853 | Void or Withdrawn | 214079 | 530316855 | Void or Withdrawn | 375503 | 530503555 | No Recognized Claim |
| 52656 | 530123854 | Void or Withdrawn | 214080 | 530316856 | Void or Withdrawn | 375504 | 530503557 | No Recognized Claim |
| 52657 | 530123855 | Void or Withdrawn | 214081 | 530316857 | Void or Withdrawn | 375505 | 530503560 | No Recognized Claim |
| 52658 | 530123856 | Void or Withdrawn | 214082 | 530316858 | Void or Withdrawn | 375506 | 530503561 | No Recognized Claim |
| 52659 | 530123857 | Void or Withdrawn | 214083 | 530316859 | Void or Withdrawn | 375507 | 530503563 | No Recognized Claim |
| 52660 | 530123858 | Void or Withdrawn | 214084 | 530316860 | Void or Withdrawn | 375508 | 530503564 | No Recognized Claim |
| 52661 | 530123859 | Void or Withdrawn | 214085 | 530316861 | Void or Withdrawn | 375509 | 530503568 | No Recognized Claim |
| 52662 | 530123860 | Void or Withdrawn | 214086 | 530316862 | Void or Withdrawn | 375510 | 530503569 | No Recognized Claim |
| 52663 | 530123861 | Void or Withdrawn | 214087 | 530316863 | Void or Withdrawn | 375511 | 530503575 | No Recognized Claim |
| 52664 | 530123862 | Void or Withdrawn | 214088 | 530316864 | Void or Withdrawn | 375512 | 530503576 | No Recognized Claim |
| 52665 | 530123863 | Void or Withdrawn | 214089 | 530316865 | Void or Withdrawn | 375513 | 530503578 | No Recognized Claim |
| 52666 | 530123864 | Void or Withdrawn | 214090 | 530316866 | Void or Withdrawn | 375514 | 530503583 | No Recognized Claim |
| 52667 | 530123865 | Void or Withdrawn | 214091 | 530316867 | Void or Withdrawn | 375515 | 530503584 | No Eligible Purchases |
| 52668 | 530123866 | Void or Withdrawn | 214092 | 530316868 | Void or Withdrawn | 375516 | 530503585 | No Recognized Claim |
| 52669 | 530123867 | Void or Withdrawn | 214093 | 530316869 | Void or Withdrawn | 375517 | 530503588 | No Recognized Claim |
| 52670 | 530123868 | Void or Withdrawn | 214094 | 530316870 | Void or Withdrawn | 375518 | 530503590 | No Recognized Claim |
| 52671 | 530123869 | Void or Withdrawn | 214095 | 530316871 | Void or Withdrawn | 375519 | 530503594 | No Recognized Claim |
| 52672 | 530123870 | Void or Withdrawn | 214096 | 530316872 | Void or Withdrawn | 375520 | 530503595 | No Recognized Claim |
| 52673 | 530123871 | Void or Withdrawn | 214097 | 530316873 | Void or Withdrawn | 375521 | 530503596 | No Recognized Claim |
| 52674 | 530123872 | Void or Withdrawn | 214098 | 530316874 | Void or Withdrawn | 375522 | 530503597 | No Recognized Claim |
| 52675 | 530123873 | Void or Withdrawn | 214099 | 530316875 | Void or Withdrawn | 375523 | 530503598 | No Recognized Claim |
| 52676 | 530123874 | Void or Withdrawn | 214100 | 530316876 | Void or Withdrawn | 375524 | 530503601 | No Recognized Claim |
| 52677 | 530123875 | Void or Withdrawn | 214101 | 530316877 | Void or Withdrawn | 375525 | 530503602 | No Recognized Claim |
| 52678 | 530123876 | Void or Withdrawn | 214102 | 530316878 | Void or Withdrawn | 375526 | 530503603 | No Recognized Claim |
| 52679 | 530123877 | Void or Withdrawn | 214103 | 530316879 | Void or Withdrawn | 375527 | 530503608 | No Recognized Claim |
| 52680 | 530123878 | Void or Withdrawn | 214104 | 530316880 | Void or Withdrawn | 375528 | 530503612 | No Recognized Claim |
| 52681 | 530123879 | Void or Withdrawn | 214105 | 530316881 | Void or Withdrawn | 375529 | 530503614 | No Recognized Claim |
| 52682 | 530123880 | Void or Withdrawn | 214106 | 530316882 | Void or Withdrawn | 375530 | 530503616 | No Recognized Claim |
| 52683 | 530123881 | Void or Withdrawn | 214107 | 530316883 | Void or Withdrawn | 375531 | 530503618 | No Recognized Claim |
| 52684 | 530123882 | Void or Withdrawn | 214108 | 530316884 | Void or Withdrawn | 375532 | 530503620 | No Recognized Claim |
| 52685 | 530123883 | Void or Withdrawn | 214109 | 530316885 | Void or Withdrawn | 375533 | 530503622 | No Recognized Claim |
| 52686 | 530123884 | Void or Withdrawn | 214110 | 530316886 | Void or Withdrawn | 375534 | 530503623 | No Recognized Claim |
| 52687 | 530123885 | Void or Withdrawn | 214111 | 530316887 | Void or Withdrawn | 375535 | 530503624 | No Recognized Claim |
| 52688 | 530123886 | Void or Withdrawn | 214112 | 530316888 | Void or Withdrawn | 375536 | 530503625 | No Recognized Claim |
| 52689 | 530123887 | Void or Withdrawn | 214113 | 530316889 | Void or Withdrawn | 375537 | 530503627 | No Recognized Claim |
| 52690 | 530123888 | Void or Withdrawn | 214114 | 530316890 | Void or Withdrawn | 375538 | 530503633 | No Recognized Claim |
| 52691 | 530123889 | Void or Withdrawn | 214115 | 530316891 | Void or Withdrawn | 375539 | 530503635 | No Recognized Claim |
| 52692 | 530123890 | Void or Withdrawn | 214116 | 530316892 | Void or Withdrawn | 375540 | 530503636 | No Recognized Claim |
| 52693 | 530123891 | Void or Withdrawn | 214117 | 530316893 | Void or Withdrawn | 375541 | 530503637 | No Recognized Claim |
| 52694 | 530123892 | Void or Withdrawn | 214118 | 530316894 | Void or Withdrawn | 375542 | 530503638 | No Recognized Claim |
| 52695 | 530123893 | Void or Withdrawn | 214119 | 530316895 | Void or Withdrawn | 375543 | 530503642 | No Recognized Claim |
| 52696 | 530123894 | Void or Withdrawn | 214120 | 530316896 | Void or Withdrawn | 375544 | 530503644 | No Recognized Claim |
| 52697 | 530123895 | Void or Withdrawn | 214121 | 530316897 | Void or Withdrawn | 375545 | 530503648 | No Recognized Claim |
| 52698 | 530123896 | Void or Withdrawn | 214122 | 530316898 | Void or Withdrawn | 375546 | 530503652 | No Recognized Claim |
| 52699 | 530123897 | Void or Withdrawn | 214123 | 530316899 | Void or Withdrawn | 375547 | 530503654 | No Recognized Claim |
| 52700 | 530123898 | Void or Withdrawn | 214124 | 530316900 | Void or Withdrawn | 375548 | 530503659 | No Recognized Claim |
| 52701 | 530123899 | Void or Withdrawn | 214125 | 530316901 | Void or Withdrawn | 375549 | 530503660 | No Recognized Claim |
| 52702 | 530123900 | Void or Withdrawn | 214126 | 530316902 | Void or Withdrawn | 375550 | 530503662 | No Recognized Claim |
| 52703 | 530123901 | Void or Withdrawn | 214127 | 530316903 | Void or Withdrawn | 375551 | 530503664 | No Recognized Claim |
| 52704 | 530123902 | Void or Withdrawn | 214128 | 530316904 | Void or Withdrawn | 375552 | 530503668 | No Recognized Claim |
| 52705 | 530123903 | Void or Withdrawn | 214129 | 530316905 | Void or Withdrawn | 375553 | 530503671 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52706 | 530123904 | Void or Withdrawn | 214130 | 530316906 | Void or Withdrawn | 375554 | 530503672 | No Recognized Claim |
| 52707 | 530123905 | Void or Withdrawn | 214131 | 530316907 | Void or Withdrawn | 375555 | 530503674 | No Recognized Claim |
| 52708 | 530123906 | Void or Withdrawn | 214132 | 530316908 | Void or Withdrawn | 375556 | 530503675 | No Recognized Claim |
| 52709 | 530123907 | Void or Withdrawn | 214133 | 530316909 | Void or Withdrawn | 375557 | 530503679 | No Recognized Claim |
| 52710 | 530123908 | Void or Withdrawn | 214134 | 530316910 | Void or Withdrawn | 375558 | 530503687 | No Recognized Claim |
| 52711 | 530123909 | Void or Withdrawn | 214135 | 530316911 | Void or Withdrawn | 375559 | 530503691 | No Recognized Claim |
| 52712 | 530123910 | Void or Withdrawn | 214136 | 530316912 | Void or Withdrawn | 375560 | 530503692 | No Recognized Claim |
| 52713 | 530123911 | Void or Withdrawn | 214137 | 530316913 | Void or Withdrawn | 375561 | 530503695 | No Recognized Claim |
| 52714 | 530123912 | Void or Withdrawn | 214138 | 530316914 | Void or Withdrawn | 375562 | 530503696 | No Recognized Claim |
| 52715 | 530123913 | Void or Withdrawn | 214139 | 530316915 | Void or Withdrawn | 375563 | 530503698 | No Recognized Claim |
| 52716 | 530123914 | Void or Withdrawn | 214140 | 530316916 | Void or Withdrawn | 375564 | 530503702 | No Recognized Claim |
| 52717 | 530123915 | Void or Withdrawn | 214141 | 530316917 | Void or Withdrawn | 375565 | 530503704 | No Recognized Claim |
| 52718 | 530123916 | Void or Withdrawn | 214142 | 530316918 | Void or Withdrawn | 375566 | 530503705 | No Recognized Claim |
| 52719 | 530123917 | Void or Withdrawn | 214143 | 530316919 | Void or Withdrawn | 375567 | 530503709 | No Recognized Claim |
| 52720 | 530123918 | Void or Withdrawn | 214144 | 530316920 | Void or Withdrawn | 375568 | 530503712 | No Recognized Claim |
| 52721 | 530123919 | Void or Withdrawn | 214145 | 530316921 | Void or Withdrawn | 375569 | 530503714 | No Recognized Claim |
| 52722 | 530123920 | Void or Withdrawn | 214146 | 530316922 | Void or Withdrawn | 375570 | 530503715 | No Recognized Claim |
| 52723 | 530123921 | Void or Withdrawn | 214147 | 530316923 | Void or Withdrawn | 375571 | 530503720 | No Recognized Claim |
| 52724 | 530123922 | Void or Withdrawn | 214148 | 530316924 | Void or Withdrawn | 375572 | 530503721 | No Recognized Claim |
| 52725 | 530123923 | Void or Withdrawn | 214149 | 530316925 | Void or Withdrawn | 375573 | 530503722 | No Recognized Claim |
| 52726 | 530123924 | Void or Withdrawn | 214150 | 530316926 | Void or Withdrawn | 375574 | 530503724 | No Recognized Claim |
| 52727 | 530123925 | Void or Withdrawn | 214151 | 530316927 | Void or Withdrawn | 375575 | 530503727 | No Recognized Claim |
| 52728 | 530123926 | Void or Withdrawn | 214152 | 530316928 | Void or Withdrawn | 375576 | 530503728 | No Recognized Claim |
| 52729 | 530123927 | Void or Withdrawn | 214153 | 530316929 | Void or Withdrawn | 375577 | 530503731 | No Recognized Claim |
| 52730 | 530123928 | Void or Withdrawn | 214154 | 530316930 | Void or Withdrawn | 375578 | 530503732 | No Recognized Claim |
| 52731 | 530123929 | Void or Withdrawn | 214155 | 530316931 | Void or Withdrawn | 375579 | 530503737 | No Recognized Claim |
| 52732 | 530123930 | Void or Withdrawn | 214156 | 530316932 | Void or Withdrawn | 375580 | 530503738 | No Recognized Claim |
| 52733 | 530123931 | Void or Withdrawn | 214157 | 530316933 | Void or Withdrawn | 375581 | 530503740 | No Recognized Claim |
| 52734 | 530123932 | Void or Withdrawn | 214158 | 530316934 | Void or Withdrawn | 375582 | 530503744 | No Recognized Claim |
| 52735 | 530123933 | Void or Withdrawn | 214159 | 530316935 | Void or Withdrawn | 375583 | 530503746 | No Recognized Claim |
| 52736 | 530123934 | Void or Withdrawn | 214160 | 530316936 | Void or Withdrawn | 375584 | 530503747 | No Recognized Claim |
| 52737 | 530123935 | Void or Withdrawn | 214161 | 530316937 | Void or Withdrawn | 375585 | 530503748 | No Recognized Claim |
| 52738 | 530123936 | Void or Withdrawn | 214162 | 530316938 | Void or Withdrawn | 375586 | 530503750 | No Recognized Claim |
| 52739 | 530123937 | Void or Withdrawn | 214163 | 530316939 | Void or Withdrawn | 375587 | 530503751 | No Recognized Claim |
| 52740 | 530123938 | Void or Withdrawn | 214164 | 530316940 | Void or Withdrawn | 375588 | 530503752 | No Recognized Claim |
| 52741 | 530123939 | Void or Withdrawn | 214165 | 530316941 | Void or Withdrawn | 375589 | 530503753 | No Recognized Claim |
| 52742 | 530123940 | Void or Withdrawn | 214166 | 530316942 | Void or Withdrawn | 375590 | 530503757 | No Recognized Claim |
| 52743 | 530123941 | Void or Withdrawn | 214167 | 530316943 | Void or Withdrawn | 375591 | 530503758 | No Recognized Claim |
| 52744 | 530123942 | Void or Withdrawn | 214168 | 530316944 | Void or Withdrawn | 375592 | 530503759 | No Recognized Claim |
| 52745 | 530123943 | Void or Withdrawn | 214169 | 530316945 | Void or Withdrawn | 375593 | 530503764 | No Recognized Claim |
| 52746 | 530123944 | Void or Withdrawn | 214170 | 530316946 | Void or Withdrawn | 375594 | 530503765 | No Recognized Claim |
| 52747 | 530123945 | Void or Withdrawn | 214171 | 530316947 | Void or Withdrawn | 375595 | 530503767 | No Recognized Claim |
| 52748 | 530123946 | Void or Withdrawn | 214172 | 530316948 | Void or Withdrawn | 375596 | 530503768 | No Recognized Claim |
| 52749 | 530123947 | Void or Withdrawn | 214173 | 530316949 | Void or Withdrawn | 375597 | 530503769 | No Recognized Claim |
| 52750 | 530123948 | Void or Withdrawn | 214174 | 530316950 | Void or Withdrawn | 375598 | 530503778 | No Recognized Claim |
| 52751 | 530123949 | Void or Withdrawn | 214175 | 530316951 | Void or Withdrawn | 375599 | 530503781 | No Recognized Claim |
| 52752 | 530123950 | Void or Withdrawn | 214176 | 530316952 | Void or Withdrawn | 375600 | 530503782 | No Recognized Claim |
| 52753 | 530123951 | Void or Withdrawn | 214177 | 530316953 | Void or Withdrawn | 375601 | 530503783 | No Recognized Claim |
| 52754 | 530123952 | Void or Withdrawn | 214178 | 530316954 | Void or Withdrawn | 375602 | 530503784 | No Recognized Claim |
| 52755 | 530123953 | Void or Withdrawn | 214179 | 530316955 | Void or Withdrawn | 375603 | 530503787 | No Recognized Claim |
| 52756 | 530123954 | Void or Withdrawn | 214180 | 530316956 | Void or Withdrawn | 375604 | 530503791 | No Recognized Claim |
| 52757 | 530123955 | Void or Withdrawn | 214181 | 530316957 | Void or Withdrawn | 375605 | 530503794 | No Recognized Claim |
| 52758 | 530123956 | Void or Withdrawn | 214182 | 530316958 | Void or Withdrawn | 375606 | 530503795 | No Recognized Claim |
| 52759 | 530123957 | Void or Withdrawn | 214183 | 530316959 | Void or Withdrawn | 375607 | 530503798 | No Recognized Claim |
| 52760 | 530123958 | Void or Withdrawn | 214184 | 530316960 | Void or Withdrawn | 375608 | 530503799 | No Recognized Claim |
| 52761 | 530123959 | Void or Withdrawn | 214185 | 530316961 | Void or Withdrawn | 375609 | 530503802 | No Recognized Claim |
| 52762 | 530123960 | Void or Withdrawn | 214186 | 530316962 | Void or Withdrawn | 375610 | 530503803 | No Recognized Claim |
| 52763 | 530123961 | Void or Withdrawn | 214187 | 530316963 | Void or Withdrawn | 375611 | 530503806 | No Recognized Claim |
| 52764 | 530123962 | Void or Withdrawn | 214188 | 530316964 | Void or Withdrawn | 375612 | 530503808 | No Recognized Claim |
| 52765 | 530123963 | Void or Withdrawn | 214189 | 530316965 | Void or Withdrawn | 375613 | 530503810 | No Recognized Claim |
| 52766 | 530123964 | Void or Withdrawn | 214190 | 530316966 | Void or Withdrawn | 375614 | 530503811 | No Recognized Claim |
| 52767 | 530123965 | Void or Withdrawn | 214191 | 530316967 | Void or Withdrawn | 375615 | 530503812 | No Recognized Claim |
| 52768 | 530123966 | Void or Withdrawn | 214192 | 530316968 | Void or Withdrawn | 375616 | 530503813 | No Recognized Claim |
| 52769 | 530123967 | Void or Withdrawn | 214193 | 530316969 | Void or Withdrawn | 375617 | 530503814 | No Recognized Claim |
| 52770 | 530123968 | Void or Withdrawn | 214194 | 530316970 | Void or Withdrawn | 375618 | 530503818 | No Recognized Claim |
| 52771 | 530123969 | Void or Withdrawn | 214195 | 530316971 | Void or Withdrawn | 375619 | 530503821 | No Recognized Claim |
| 52772 | 530123970 | Void or Withdrawn | 214196 | 530316972 | Void or Withdrawn | 375620 | 530503822 | No Recognized Claim |
| 52773 | 530123971 | Void or Withdrawn | 214197 | 530316973 | Void or Withdrawn | 375621 | 530503823 | No Recognized Claim |
| 52774 | 530123972 | Void or Withdrawn | 214198 | 530316974 | Void or Withdrawn | 375622 | 530503826 | No Recognized Claim |
| 52775 | 530123973 | Void or Withdrawn | 214199 | 530316975 | Void or Withdrawn | 375623 | 530503830 | No Recognized Claim |
| 52776 | 530123974 | Void or Withdrawn | 214200 | 530316976 | Void or Withdrawn | 375624 | 530503832 | No Eligible Purchases |
| 52777 | 530123975 | Void or Withdrawn | 214201 | 530316977 | Void or Withdrawn | 375625 | 530503833 | No Recognized Claim |
| 52778 | 530123976 | Void or Withdrawn | 214202 | 530316978 | Void or Withdrawn | 375626 | 530503839 | No Recognized Claim |
| 52779 | 530123977 | Void or Withdrawn | 214203 | 530316979 | Void or Withdrawn | 375627 | 530503842 | No Recognized Claim |
| 52780 | 530123978 | Void or Withdrawn | 214204 | 530316980 | Void or Withdrawn | 375628 | 530503843 | No Recognized Claim |
| 52781 | 530123979 | Void or Withdrawn | 214205 | 530316981 | Void or Withdrawn | 375629 | 530503848 | No Eligible Purchases |
| 52782 | 530123980 | Void or Withdrawn | 214206 | 530316982 | Void or Withdrawn | 375630 | 530503853 | No Eligible Purchases |
| 52783 | 530123981 | Void or Withdrawn | 214207 | 530316983 | Void or Withdrawn | 375631 | 530503855 | No Recognized Claim |
| 52784 | 530123982 | Void or Withdrawn | 214208 | 530316984 | Void or Withdrawn | 375632 | 530503860 | No Recognized Claim |
| 52785 | 530123983 | Void or Withdrawn | 214209 | 530316985 | Void or Withdrawn | 375633 | 530503862 | No Eligible Purchases |
| 52786 | 530123984 | Void or Withdrawn | 214210 | 530316986 | Void or Withdrawn | 375634 | 530503864 | No Recognized Claim |
| 52787 | 530123985 | Void or Withdrawn | 214211 | 530316987 | Void or Withdrawn | 375635 | 530503867 | No Recognized Claim |
| 52788 | 530123986 | Void or Withdrawn | 214212 | 530316988 | Void or Withdrawn | 375636 | 530503870 | No Recognized Claim |
| 52789 | 530123987 | Void or Withdrawn | 214213 | 530316989 | Void or Withdrawn | 375637 | 530503875 | No Recognized Claim |
| 52790 | 530123988 | Void or Withdrawn | 214214 | 530316990 | Void or Withdrawn | 375638 | 530503878 | No Recognized Claim |
| 52791 | 530123989 | Void or Withdrawn | 214215 | 530316991 | Void or Withdrawn | 375639 | 530503879 | No Recognized Claim |
| 52792 | 530123990 | Void or Withdrawn | 214216 | 530316992 | Void or Withdrawn | 375640 | 530503880 | No Recognized Claim |
| 52793 | 530123991 | Void or Withdrawn | 214217 | 530316993 | Void or Withdrawn | 375641 | 530503882 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52794 | 530123992 | Void or Withdrawn | 214218 | 530316994 | Void or Withdrawn | 375642 | 530503883 | No Recognized Claim |
| 52795 | 530123993 | Void or Withdrawn | 214219 | 530316995 | Void or Withdrawn | 375643 | 530503884 | No Recognized Claim |
| 52796 | 530123994 | Void or Withdrawn | 214220 | 530316996 | Void or Withdrawn | 375644 | 530503885 | No Recognized Claim |
| 52797 | 530123995 | Void or Withdrawn | 214221 | 530316997 | Void or Withdrawn | 375645 | 530503887 | No Recognized Claim |
| 52798 | 530123996 | Void or Withdrawn | 214222 | 530316998 | Void or Withdrawn | 375646 | 530503890 | No Recognized Claim |
| 52799 | 530123997 | Void or Withdrawn | 214223 | 530316999 | Void or Withdrawn | 375647 | 530503891 | No Recognized Claim |
| 52800 | 530123998 | Void or Withdrawn | 214224 | 530317000 | Void or Withdrawn | 375648 | 530503892 | No Recognized Claim |
| 52801 | 530123999 | Void or Withdrawn | 214225 | 530317001 | Void or Withdrawn | 375649 | 530503894 | No Recognized Claim |
| 52802 | 530124000 | Void or Withdrawn | 214226 | 530317002 | Void or Withdrawn | 375650 | 530503896 | No Recognized Claim |
| 52803 | 530124001 | Void or Withdrawn | 214227 | 530317003 | Void or Withdrawn | 375651 | 530503898 | No Recognized Claim |
| 52804 | 530124002 | Void or Withdrawn | 214228 | 530317004 | Void or Withdrawn | 375652 | 530503900 | No Recognized Claim |
| 52805 | 530124003 | Void or Withdrawn | 214229 | 530317005 | Void or Withdrawn | 375653 | 530503905 | No Recognized Claim |
| 52806 | 530124004 | Void or Withdrawn | 214230 | 530317006 | Void or Withdrawn | 375654 | 530503906 | No Recognized Claim |
| 52807 | 530124005 | Void or Withdrawn | 214231 | 530317007 | Void or Withdrawn | 375655 | 530503907 | No Recognized Claim |
| 52808 | 530124006 | Void or Withdrawn | 214232 | 530317008 | Void or Withdrawn | 375656 | 530503910 | No Recognized Claim |
| 52809 | 530124007 | Void or Withdrawn | 214233 | 530317009 | Void or Withdrawn | 375657 | 530503912 | No Eligible Purchases |
| 52810 | 530124008 | Void or Withdrawn | 214234 | 530317010 | Void or Withdrawn | 375658 | 530503913 | No Recognized Claim |
| 52811 | 530124009 | Void or Withdrawn | 214235 | 530317011 | Void or Withdrawn | 375659 | 530503915 | No Recognized Claim |
| 52812 | 530124010 | Void or Withdrawn | 214236 | 530317012 | Void or Withdrawn | 375660 | 530503917 | No Recognized Claim |
| 52813 | 530124011 | Void or Withdrawn | 214237 | 530317013 | Void or Withdrawn | 375661 | 530503918 | No Recognized Claim |
| 52814 | 530124012 | Void or Withdrawn | 214238 | 530317014 | Void or Withdrawn | 375662 | 530503919 | No Recognized Claim |
| 52815 | 530124013 | Void or Withdrawn | 214239 | 530317015 | Void or Withdrawn | 375663 | 530503920 | No Recognized Claim |
| 52816 | 530124014 | Void or Withdrawn | 214240 | 530317016 | Void or Withdrawn | 375664 | 530503924 | No Recognized Claim |
| 52817 | 530124015 | Void or Withdrawn | 214241 | 530317017 | Void or Withdrawn | 375665 | 530503925 | No Recognized Claim |
| 52818 | 530124016 | Void or Withdrawn | 214242 | 530317018 | Void or Withdrawn | 375666 | 530503927 | No Recognized Claim |
| 52819 | 530124017 | Void or Withdrawn | 214243 | 530317019 | Void or Withdrawn | 375667 | 530503929 | No Recognized Claim |
| 52820 | 530124018 | Void or Withdrawn | 214244 | 530317020 | Void or Withdrawn | 375668 | 530503931 | No Recognized Claim |
| 52821 | 530124019 | Void or Withdrawn | 214245 | 530317021 | Void or Withdrawn | 375669 | 530503936 | No Recognized Claim |
| 52822 | 530124020 | Void or Withdrawn | 214246 | 530317022 | Void or Withdrawn | 375670 | 530503937 | No Recognized Claim |
| 52823 | 530124021 | Void or Withdrawn | 214247 | 530317023 | Void or Withdrawn | 375671 | 530503938 | No Recognized Claim |
| 52824 | 530124022 | Void or Withdrawn | 214248 | 530317024 | Void or Withdrawn | 375672 | 530503939 | No Eligible Purchases |
| 52825 | 530124023 | Void or Withdrawn | 214249 | 530317025 | Void or Withdrawn | 375673 | 530503942 | No Recognized Claim |
| 52826 | 530124024 | Void or Withdrawn | 214250 | 530317026 | Void or Withdrawn | 375674 | 530503944 | No Recognized Claim |
| 52827 | 530124025 | Void or Withdrawn | 214251 | 530317027 | Void or Withdrawn | 375675 | 530503945 | No Recognized Claim |
| 52828 | 530124026 | Void or Withdrawn | 214252 | 530317028 | Void or Withdrawn | 375676 | 530503946 | No Recognized Claim |
| 52829 | 530124027 | Void or Withdrawn | 214253 | 530317029 | Void or Withdrawn | 375677 | 530503947 | No Recognized Claim |
| 52830 | 530124028 | Void or Withdrawn | 214254 | 530317030 | Void or Withdrawn | 375678 | 530503948 | No Recognized Claim |
| 52831 | 530124029 | Void or Withdrawn | 214255 | 530317031 | Void or Withdrawn | 375679 | 530503953 | No Recognized Claim |
| 52832 | 530124030 | Void or Withdrawn | 214256 | 530317032 | Void or Withdrawn | 375680 | 530503955 | No Recognized Claim |
| 52833 | 530124031 | Void or Withdrawn | 214257 | 530317033 | Void or Withdrawn | 375681 | 530503956 | No Recognized Claim |
| 52834 | 530124032 | Void or Withdrawn | 214258 | 530317034 | Void or Withdrawn | 375682 | 530503957 | No Recognized Claim |
| 52835 | 530124033 | Void or Withdrawn | 214259 | 530317035 | Void or Withdrawn | 375683 | 530503958 | No Recognized Claim |
| 52836 | 530124034 | Void or Withdrawn | 214260 | 530317036 | Void or Withdrawn | 375684 | 530503960 | No Recognized Claim |
| 52837 | 530124035 | Void or Withdrawn | 214261 | 530317037 | Void or Withdrawn | 375685 | 530503961 | No Recognized Claim |
| 52838 | 530124036 | Void or Withdrawn | 214262 | 530317038 | Void or Withdrawn | 375686 | 530503962 | No Recognized Claim |
| 52839 | 530124037 | Void or Withdrawn | 214263 | 530317039 | Void or Withdrawn | 375687 | 530503967 | No Recognized Claim |
| 52840 | 530124038 | Void or Withdrawn | 214264 | 530317040 | Void or Withdrawn | 375688 | 530503969 | No Recognized Claim |
| 52841 | 530124039 | Void or Withdrawn | 214265 | 530317041 | Void or Withdrawn | 375689 | 530503970 | No Recognized Claim |
| 52842 | 530124040 | Void or Withdrawn | 214266 | 530317042 | Void or Withdrawn | 375690 | 530503971 | No Recognized Claim |
| 52843 | 530124041 | Void or Withdrawn | 214267 | 530317043 | Void or Withdrawn | 375691 | 530503975 | No Recognized Claim |
| 52844 | 530124042 | Void or Withdrawn | 214268 | 530317044 | Void or Withdrawn | 375692 | 530503976 | No Recognized Claim |
| 52845 | 530124043 | Void or Withdrawn | 214269 | 530317045 | Void or Withdrawn | 375693 | 530503978 | No Recognized Claim |
| 52846 | 530124044 | Void or Withdrawn | 214270 | 530317046 | Void or Withdrawn | 375694 | 530503980 | No Recognized Claim |
| 52847 | 530124045 | Void or Withdrawn | 214271 | 530317047 | Void or Withdrawn | 375695 | 530503983 | No Recognized Claim |
| 52848 | 530124046 | Void or Withdrawn | 214272 | 530317048 | Void or Withdrawn | 375696 | 530503984 | No Recognized Claim |
| 52849 | 530124047 | Void or Withdrawn | 214273 | 530317049 | Void or Withdrawn | 375697 | 530503987 | No Recognized Claim |
| 52850 | 530124048 | Void or Withdrawn | 214274 | 530317050 | Void or Withdrawn | 375698 | 530503992 | No Recognized Claim |
| 52851 | 530124049 | Void or Withdrawn | 214275 | 530317051 | Void or Withdrawn | 375699 | 530503993 | No Recognized Claim |
| 52852 | 530124050 | Void or Withdrawn | 214276 | 530317052 | Void or Withdrawn | 375700 | 530503998 | No Recognized Claim |
| 52853 | 530124051 | Void or Withdrawn | 214277 | 530317053 | Void or Withdrawn | 375701 | 530503999 | No Recognized Claim |
| 52854 | 530124052 | Void or Withdrawn | 214278 | 530317054 | Void or Withdrawn | 375702 | 530504004 | No Recognized Claim |
| 52855 | 530124053 | Void or Withdrawn | 214279 | 530317055 | Void or Withdrawn | 375703 | 530504005 | No Eligible Purchases |
| 52856 | 530124054 | Void or Withdrawn | 214280 | 530317056 | Void or Withdrawn | 375704 | 530504009 | No Recognized Claim |
| 52857 | 530124055 | Void or Withdrawn | 214281 | 530317057 | Void or Withdrawn | 375705 | 530504012 | No Recognized Claim |
| 52858 | 530124056 | Void or Withdrawn | 214282 | 530317058 | Void or Withdrawn | 375706 | 530504014 | No Recognized Claim |
| 52859 | 530124057 | Void or Withdrawn | 214283 | 530317059 | Void or Withdrawn | 375707 | 530504018 | No Recognized Claim |
| 52860 | 530124058 | Void or Withdrawn | 214284 | 530317060 | Void or Withdrawn | 375708 | 530504020 | No Recognized Claim |
| 52861 | 530124059 | Void or Withdrawn | 214285 | 530317061 | Void or Withdrawn | 375709 | 530504021 | No Recognized Claim |
| 52862 | 530124060 | Void or Withdrawn | 214286 | 530317062 | Void or Withdrawn | 375710 | 530504023 | No Recognized Claim |
| 52863 | 530124061 | Void or Withdrawn | 214287 | 530317063 | Void or Withdrawn | 375711 | 530504024 | No Recognized Claim |
| 52864 | 530124062 | Void or Withdrawn | 214288 | 530317064 | Void or Withdrawn | 375712 | 530504025 | No Recognized Claim |
| 52865 | 530124063 | Void or Withdrawn | 214289 | 530317065 | Void or Withdrawn | 375713 | 530504026 | No Recognized Claim |
| 52866 | 530124064 | Void or Withdrawn | 214290 | 530317066 | Void or Withdrawn | 375714 | 530504028 | No Recognized Claim |
| 52867 | 530124065 | Void or Withdrawn | 214291 | 530317067 | Void or Withdrawn | 375715 | 530504039 | No Eligible Purchases |
| 52868 | 530124066 | Void or Withdrawn | 214292 | 530317068 | Void or Withdrawn | 375716 | 530504040 | No Recognized Claim |
| 52869 | 530124067 | Void or Withdrawn | 214293 | 530317069 | Void or Withdrawn | 375717 | 530504041 | No Recognized Claim |
| 52870 | 530124068 | Void or Withdrawn | 214294 | 530317070 | Void or Withdrawn | 375718 | 530504042 | No Recognized Claim |
| 52871 | 530124069 | Void or Withdrawn | 214295 | 530317071 | Void or Withdrawn | 375719 | 530504043 | No Recognized Claim |
| 52872 | 530124070 | Void or Withdrawn | 214296 | 530317072 | Void or Withdrawn | 375720 | 530504044 | No Recognized Claim |
| 52873 | 530124071 | Void or Withdrawn | 214297 | 530317073 | Void or Withdrawn | 375721 | 530504047 | No Recognized Claim |
| 52874 | 530124072 | Void or Withdrawn | 214298 | 530317074 | Void or Withdrawn | 375722 | 530504048 | No Recognized Claim |
| 52875 | 530124073 | Void or Withdrawn | 214299 | 530317075 | Void or Withdrawn | 375723 | 530504050 | No Recognized Claim |
| 52876 | 530124074 | Void or Withdrawn | 214300 | 530317076 | Void or Withdrawn | 375724 | 530504054 | No Eligible Purchases |
| 52877 | 530124075 | Void or Withdrawn | 214301 | 530317077 | Void or Withdrawn | 375725 | 530504055 | No Recognized Claim |
| 52878 | 530124076 | Void or Withdrawn | 214302 | 530317078 | Void or Withdrawn | 375726 | 530504056 | No Recognized Claim |
| 52879 | 530124077 | Void or Withdrawn | 214303 | 530317079 | Void or Withdrawn | 375727 | 530504057 | No Recognized Claim |
| 52880 | 530124078 | Void or Withdrawn | 214304 | 530317080 | Void or Withdrawn | 375728 | 530504059 | No Eligible Purchases |
| 52881 | 530124079 | Void or Withdrawn | 214305 | 530317081 | Void or Withdrawn | 375729 | 530504067 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52882 | 530124080 | Void or Withdrawn | 214306 | 530317082 | Void or Withdrawn | 375730 | 530504069 | No Recognized Claim |
| 52883 | 530124081 | Void or Withdrawn | 214307 | 530317083 | Void or Withdrawn | 375731 | 530504072 | No Recognized Claim |
| 52884 | 530124082 | Void or Withdrawn | 214308 | 530317084 | Void or Withdrawn | 375732 | 530504073 | No Recognized Claim |
| 52885 | 530124083 | Void or Withdrawn | 214309 | 530317085 | Void or Withdrawn | 375733 | 530504074 | No Recognized Claim |
| 52886 | 530124084 | Void or Withdrawn | 214310 | 530317086 | Void or Withdrawn | 375734 | 530504075 | No Recognized Claim |
| 52887 | 530124085 | Void or Withdrawn | 214311 | 530317087 | Void or Withdrawn | 375735 | 530504078 | No Recognized Claim |
| 52888 | 530124086 | Void or Withdrawn | 214312 | 530317088 | Void or Withdrawn | 375736 | 530504080 | No Recognized Claim |
| 52889 | 530124087 | Void or Withdrawn | 214313 | 530317089 | Void or Withdrawn | 375737 | 530504082 | No Recognized Claim |
| 52890 | 530124088 | Void or Withdrawn | 214314 | 530317090 | Void or Withdrawn | 375738 | 530504084 | No Recognized Claim |
| 52891 | 530124089 | Void or Withdrawn | 214315 | 530317091 | Void or Withdrawn | 375739 | 530504085 | No Recognized Claim |
| 52892 | 530124090 | Void or Withdrawn | 214316 | 530317092 | Void or Withdrawn | 375740 | 530504086 | No Recognized Claim |
| 52893 | 530124091 | Void or Withdrawn | 214317 | 530317093 | Void or Withdrawn | 375741 | 530504089 | No Eligible Purchases |
| 52894 | 530124092 | Void or Withdrawn | 214318 | 530317094 | Void or Withdrawn | 375742 | 530504090 | No Recognized Claim |
| 52895 | 530124093 | Void or Withdrawn | 214319 | 530317095 | Void or Withdrawn | 375743 | 530504093 | No Recognized Claim |
| 52896 | 530124094 | Void or Withdrawn | 214320 | 530317096 | Void or Withdrawn | 375744 | 530504094 | No Recognized Claim |
| 52897 | 530124095 | Void or Withdrawn | 214321 | 530317097 | Void or Withdrawn | 375745 | 530504095 | No Recognized Claim |
| 52898 | 530124096 | Void or Withdrawn | 214322 | 530317098 | Void or Withdrawn | 375746 | 530504096 | No Recognized Claim |
| 52899 | 530124097 | Void or Withdrawn | 214323 | 530317099 | Void or Withdrawn | 375747 | 530504097 | No Recognized Claim |
| 52900 | 530124098 | Void or Withdrawn | 214324 | 530317100 | Void or Withdrawn | 375748 | 530504098 | No Recognized Claim |
| 52901 | 530124099 | Void or Withdrawn | 214325 | 530317101 | Void or Withdrawn | 375749 | 530504100 | No Recognized Claim |
| 52902 | 530124100 | Void or Withdrawn | 214326 | 530317102 | Void or Withdrawn | 375750 | 530504101 | No Recognized Claim |
| 52903 | 530124101 | Void or Withdrawn | 214327 | 530317103 | Void or Withdrawn | 375751 | 530504102 | No Recognized Claim |
| 52904 | 530124102 | Void or Withdrawn | 214328 | 530317104 | Void or Withdrawn | 375752 | 530504106 | No Recognized Claim |
| 52905 | 530124103 | Void or Withdrawn | 214329 | 530317105 | Void or Withdrawn | 375753 | 530504107 | No Recognized Claim |
| 52906 | 530124104 | Void or Withdrawn | 214330 | 530317106 | Void or Withdrawn | 375754 | 530504110 | No Recognized Claim |
| 52907 | 530124105 | Void or Withdrawn | 214331 | 530317107 | Void or Withdrawn | 375755 | 530504112 | No Recognized Claim |
| 52908 | 530124106 | Void or Withdrawn | 214332 | 530317108 | Void or Withdrawn | 375756 | 530504115 | No Recognized Claim |
| 52909 | 530124107 | Void or Withdrawn | 214333 | 530317109 | Void or Withdrawn | 375757 | 530504118 | No Recognized Claim |
| 52910 | 530124108 | Void or Withdrawn | 214334 | 530317110 | Void or Withdrawn | 375758 | 530504121 | No Recognized Claim |
| 52911 | 530124109 | Void or Withdrawn | 214335 | 530317111 | Void or Withdrawn | 375759 | 530504122 | No Recognized Claim |
| 52912 | 530124110 | Void or Withdrawn | 214336 | 530317112 | Void or Withdrawn | 375760 | 530504124 | No Recognized Claim |
| 52913 | 530124111 | Void or Withdrawn | 214337 | 530317113 | Void or Withdrawn | 375761 | 530504127 | No Recognized Claim |
| 52914 | 530124112 | Void or Withdrawn | 214338 | 530317114 | Void or Withdrawn | 375762 | 530504130 | No Recognized Claim |
| 52915 | 530124113 | Void or Withdrawn | 214339 | 530317115 | Void or Withdrawn | 375763 | 530504132 | No Recognized Claim |
| 52916 | 530124114 | Void or Withdrawn | 214340 | 530317116 | Void or Withdrawn | 375764 | 530504133 | No Recognized Claim |
| 52917 | 530124115 | Void or Withdrawn | 214341 | 530317117 | Void or Withdrawn | 375765 | 530504138 | No Recognized Claim |
| 52918 | 530124116 | Void or Withdrawn | 214342 | 530317118 | Void or Withdrawn | 375766 | 530504139 | No Recognized Claim |
| 52919 | 530124117 | Void or Withdrawn | 214343 | 530317119 | Void or Withdrawn | 375767 | 530504142 | No Recognized Claim |
| 52920 | 530124118 | Void or Withdrawn | 214344 | 530317120 | Void or Withdrawn | 375768 | 530504144 | No Recognized Claim |
| 52921 | 530124119 | Void or Withdrawn | 214345 | 530317121 | Void or Withdrawn | 375769 | 530504145 | No Recognized Claim |
| 52922 | 530124120 | Void or Withdrawn | 214346 | 530317122 | Void or Withdrawn | 375770 | 530504149 | No Recognized Claim |
| 52923 | 530124121 | Void or Withdrawn | 214347 | 530317123 | Void or Withdrawn | 375771 | 530504154 | No Recognized Claim |
| 52924 | 530124122 | Void or Withdrawn | 214348 | 530317124 | Void or Withdrawn | 375772 | 530504156 | No Recognized Claim |
| 52925 | 530124123 | Void or Withdrawn | 214349 | 530317125 | Void or Withdrawn | 375773 | 530504157 | No Recognized Claim |
| 52926 | 530124124 | Void or Withdrawn | 214350 | 530317126 | Void or Withdrawn | 375774 | 530504158 | No Recognized Claim |
| 52927 | 530124125 | Void or Withdrawn | 214351 | 530317127 | Void or Withdrawn | 375775 | 530504159 | No Recognized Claim |
| 52928 | 530124126 | Void or Withdrawn | 214352 | 530317128 | Void or Withdrawn | 375776 | 530504160 | No Recognized Claim |
| 52929 | 530124127 | Void or Withdrawn | 214353 | 530317129 | Void or Withdrawn | 375777 | 530504161 | No Recognized Claim |
| 52930 | 530124128 | Void or Withdrawn | 214354 | 530317130 | Void or Withdrawn | 375778 | 530504165 | No Recognized Claim |
| 52931 | 530124129 | Void or Withdrawn | 214355 | 530317131 | Void or Withdrawn | 375779 | 530504167 | No Recognized Claim |
| 52932 | 530124130 | Void or Withdrawn | 214356 | 530317132 | Void or Withdrawn | 375780 | 530504168 | No Recognized Claim |
| 52933 | 530124131 | Void or Withdrawn | 214357 | 530317133 | Void or Withdrawn | 375781 | 530504171 | No Recognized Claim |
| 52934 | 530124132 | Void or Withdrawn | 214358 | 530317134 | Void or Withdrawn | 375782 | 530504184 | No Recognized Claim |
| 52935 | 530124133 | Void or Withdrawn | 214359 | 530317135 | Void or Withdrawn | 375783 | 530504187 | No Recognized Claim |
| 52936 | 530124134 | Void or Withdrawn | 214360 | 530317136 | Void or Withdrawn | 375784 | 530504189 | No Recognized Claim |
| 52937 | 530124135 | Void or Withdrawn | 214361 | 530317137 | Void or Withdrawn | 375785 | 530504190 | No Recognized Claim |
| 52938 | 530124136 | Void or Withdrawn | 214362 | 530317138 | Void or Withdrawn | 375786 | 530504192 | No Recognized Claim |
| 52939 | 530124137 | Void or Withdrawn | 214363 | 530317139 | Void or Withdrawn | 375787 | 530504194 | No Recognized Claim |
| 52940 | 530124138 | Void or Withdrawn | 214364 | 530317140 | Void or Withdrawn | 375788 | 530504196 | No Recognized Claim |
| 52941 | 530124139 | Void or Withdrawn | 214365 | 530317141 | Void or Withdrawn | 375789 | 530504198 | No Recognized Claim |
| 52942 | 530124140 | Void or Withdrawn | 214366 | 530317142 | Void or Withdrawn | 375790 | 530504201 | No Recognized Claim |
| 52943 | 530124141 | Void or Withdrawn | 214367 | 530317143 | Void or Withdrawn | 375791 | 530504205 | No Recognized Claim |
| 52944 | 530124142 | Void or Withdrawn | 214368 | 530317144 | Void or Withdrawn | 375792 | 530504209 | No Recognized Claim |
| 52945 | 530124143 | Void or Withdrawn | 214369 | 530317145 | Void or Withdrawn | 375793 | 530504210 | No Recognized Claim |
| 52946 | 530124144 | Void or Withdrawn | 214370 | 530317146 | Void or Withdrawn | 375794 | 530504212 | No Recognized Claim |
| 52947 | 530124145 | Void or Withdrawn | 214371 | 530317147 | Void or Withdrawn | 375795 | 530504213 | No Recognized Claim |
| 52948 | 530124146 | Void or Withdrawn | 214372 | 530317148 | Void or Withdrawn | 375796 | 530504214 | No Recognized Claim |
| 52949 | 530124147 | Void or Withdrawn | 214373 | 530317149 | Void or Withdrawn | 375797 | 530504215 | No Recognized Claim |
| 52950 | 530124148 | Void or Withdrawn | 214374 | 530317150 | Void or Withdrawn | 375798 | 530504216 | No Eligible Purchases |
| 52951 | 530124149 | Void or Withdrawn | 214375 | 530317151 | Void or Withdrawn | 375799 | 530504217 | No Recognized Claim |
| 52952 | 530124150 | Void or Withdrawn | 214376 | 530317152 | Void or Withdrawn | 375800 | 530504219 | No Recognized Claim |
| 52953 | 530124151 | Void or Withdrawn | 214377 | 530317153 | Void or Withdrawn | 375801 | 530504220 | No Recognized Claim |
| 52954 | 530124152 | Void or Withdrawn | 214378 | 530317154 | Void or Withdrawn | 375802 | 530504221 | No Recognized Claim |
| 52955 | 530124153 | Void or Withdrawn | 214379 | 530317155 | Void or Withdrawn | 375803 | 530504222 | No Recognized Claim |
| 52956 | 530124154 | Void or Withdrawn | 214380 | 530317156 | Void or Withdrawn | 375804 | 530504223 | No Recognized Claim |
| 52957 | 530124155 | Void or Withdrawn | 214381 | 530317157 | Void or Withdrawn | 375805 | 530504227 | No Recognized Claim |
| 52958 | 530124156 | Void or Withdrawn | 214382 | 530317158 | Void or Withdrawn | 375806 | 530504228 | No Recognized Claim |
| 52959 | 530124157 | Void or Withdrawn | 214383 | 530317159 | Void or Withdrawn | 375807 | 530504229 | No Recognized Claim |
| 52960 | 530124158 | Void or Withdrawn | 214384 | 530317160 | Void or Withdrawn | 375808 | 530504232 | No Recognized Claim |
| 52961 | 530124159 | Void or Withdrawn | 214385 | 530317161 | Void or Withdrawn | 375809 | 530504237 | No Recognized Claim |
| 52962 | 530124160 | Void or Withdrawn | 214386 | 530317162 | Void or Withdrawn | 375810 | 530504239 | No Recognized Claim |
| 52963 | 530124161 | Void or Withdrawn | 214387 | 530317163 | Void or Withdrawn | 375811 | 530504240 | No Recognized Claim |
| 52964 | 530124162 | Void or Withdrawn | 214388 | 530317164 | Void or Withdrawn | 375812 | 530504241 | No Recognized Claim |
| 52965 | 530124163 | Void or Withdrawn | 214389 | 530317165 | Void or Withdrawn | 375813 | 530504242 | No Recognized Claim |
| 52966 | 530124164 | Void or Withdrawn | 214390 | 530317166 | Void or Withdrawn | 375814 | 530504246 | No Recognized Claim |
| 52967 | 530124165 | Void or Withdrawn | 214391 | 530317167 | Void or Withdrawn | 375815 | 530504247 | No Recognized Claim |
| 52968 | 530124166 | Void or Withdrawn | 214392 | 530317168 | Void or Withdrawn | 375816 | 530504250 | No Recognized Claim |
| 52969 | 530124167 | Void or Withdrawn | 214393 | 530317169 | Void or Withdrawn | 375817 | 530504251 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52970 | 530124168 | Void or Withdrawn | 214394 | 530317170 | Void or Withdrawn | 375818 | 530504257 | No Recognized Claim |
| 52971 | 530124169 | Void or Withdrawn | 214395 | 530317171 | Void or Withdrawn | 375819 | 530504258 | No Recognized Claim |
| 52972 | 530124170 | Void or Withdrawn | 214396 | 530317172 | Void or Withdrawn | 375820 | 530504260 | No Recognized Claim |
| 52973 | 530124171 | Void or Withdrawn | 214397 | 530317173 | Void or Withdrawn | 375821 | 530504262 | No Recognized Claim |
| 52974 | 530124172 | Void or Withdrawn | 214398 | 530317174 | Void or Withdrawn | 375822 | 530504263 | No Recognized Claim |
| 52975 | 530124173 | Void or Withdrawn | 214399 | 530317175 | Void or Withdrawn | 375823 | 530504266 | No Recognized Claim |
| 52976 | 530124174 | Void or Withdrawn | 214400 | 530317176 | Void or Withdrawn | 375824 | 530504271 | No Recognized Claim |
| 52977 | 530124175 | Void or Withdrawn | 214401 | 530317177 | Void or Withdrawn | 375825 | 530504274 | No Recognized Claim |
| 52978 | 530124176 | Void or Withdrawn | 214402 | 530317178 | Void or Withdrawn | 375826 | 530504291 | No Recognized Claim |
| 52979 | 530124177 | Void or Withdrawn | 214403 | 530317179 | Void or Withdrawn | 375827 | 530504291 | No Recognized Claim |
| 52980 | 530124178 | Void or Withdrawn | 214404 | 530317180 | Void or Withdrawn | 375828 | 530504294 | No Recognized Claim |
| 52981 | 530124179 | Void or Withdrawn | 214405 | 530317181 | Void or Withdrawn | 375829 | 530504295 | No Recognized Claim |
| 52982 | 530124180 | Void or Withdrawn | 214406 | 530317182 | Void or Withdrawn | 375830 | 530504297 | No Recognized Claim |
| 52983 | 530124181 | Void or Withdrawn | 214407 | 530317183 | Void or Withdrawn | 375831 | 530504300 | No Recognized Claim |
| 52984 | 530124182 | Void or Withdrawn | 214408 | 530317184 | Void or Withdrawn | 375832 | 530504302 | No Recognized Claim |
| 52985 | 530124183 | Void or Withdrawn | 214409 | 530317185 | Void or Withdrawn | 375833 | 530504303 | No Recognized Claim |
| 52986 | 530124184 | Void or Withdrawn | 214410 | 530317186 | Void or Withdrawn | 375834 | 530504304 | No Recognized Claim |
| 52987 | 530124185 | Void or Withdrawn | 214411 | 530317187 | Void or Withdrawn | 375835 | 530504305 | No Recognized Claim |
| 52988 | 530124186 | Void or Withdrawn | 214412 | 530317188 | Void or Withdrawn | 375836 | 530504308 | No Recognized Claim |
| 52989 | 530124187 | Void or Withdrawn | 214413 | 530317189 | Void or Withdrawn | 375837 | 530504310 | No Eligible Purchases |
| 52990 | 530124188 | Void or Withdrawn | 214414 | 530317190 | Void or Withdrawn | 375838 | 530504311 | No Recognized Claim |
| 52991 | 530124189 | Void or Withdrawn | 214415 | 530317191 | Void or Withdrawn | 375839 | 530504313 | No Recognized Claim |
| 52992 | 530124190 | Void or Withdrawn | 214416 | 530317192 | Void or Withdrawn | 375840 | 530504316 | No Recognized Claim |
| 52993 | 530124191 | Void or Withdrawn | 214417 | 530317193 | Void or Withdrawn | 375841 | 530504317 | No Recognized Claim |
| 52994 | 530124192 | Void or Withdrawn | 214418 | 530317194 | Void or Withdrawn | 375842 | 530504321 | No Recognized Claim |
| 52995 | 530124193 | Void or Withdrawn | 214419 | 530317195 | Void or Withdrawn | 375843 | 530504322 | No Recognized Claim |
| 52996 | 530124194 | Void or Withdrawn | 214420 | 530317196 | Void or Withdrawn | 375844 | 530504324 | No Recognized Claim |
| 52997 | 530124195 | Void or Withdrawn | 214421 | 530317197 | Void or Withdrawn | 375845 | 530504328 | No Recognized Claim |
| 52998 | 530124196 | Void or Withdrawn | 214422 | 530317198 | Void or Withdrawn | 375846 | 530504329 | No Recognized Claim |
| 52999 | 530124197 | Void or Withdrawn | 214423 | 530317199 | Void or Withdrawn | 375847 | 530504332 | No Recognized Claim |
| 53000 | 530124198 | Void or Withdrawn | 214424 | 530317200 | Void or Withdrawn | 375848 | 530504333 | No Eligible Purchases |
| 53001 | 530124199 | Void or Withdrawn | 214425 | 530317201 | Void or Withdrawn | 375849 | 530504334 | No Recognized Claim |
| 53002 | 530124200 | Void or Withdrawn | 214426 | 530317202 | Void or Withdrawn | 375850 | 530504335 | No Recognized Claim |
| 53003 | 530124201 | Void or Withdrawn | 214427 | 530317203 | Void or Withdrawn | 375851 | 530504337 | No Recognized Claim |
| 53004 | 530124202 | Void or Withdrawn | 214428 | 530317204 | Void or Withdrawn | 375852 | 530504340 | No Recognized Claim |
| 53005 | 530124203 | Void or Withdrawn | 214429 | 530317205 | Void or Withdrawn | 375853 | 530504343 | No Recognized Claim |
| 53006 | 530124204 | Void or Withdrawn | 214430 | 530317206 | Void or Withdrawn | 375854 | 530504344 | No Recognized Claim |
| 53007 | 530124205 | Void or Withdrawn | 214431 | 530317207 | Void or Withdrawn | 375855 | 530504350 | No Recognized Claim |
| 53008 | 530124206 | Void or Withdrawn | 214432 | 530317208 | Void or Withdrawn | 375856 | 530504351 | No Recognized Claim |
| 53009 | 530124207 | Void or Withdrawn | 214433 | 530317209 | Void or Withdrawn | 375857 | 530504353 | No Recognized Claim |
| 53010 | 530124208 | Void or Withdrawn | 214434 | 530317210 | Void or Withdrawn | 375858 | 530504357 | No Recognized Claim |
| 53011 | 530124209 | Void or Withdrawn | 214435 | 530317211 | Void or Withdrawn | 375859 | 530504360 | No Recognized Claim |
| 53012 | 530124210 | Void or Withdrawn | 214436 | 530317212 | Void or Withdrawn | 375860 | 530504363 | No Recognized Claim |
| 53013 | 530124211 | Void or Withdrawn | 214437 | 530317213 | Void or Withdrawn | 375861 | 530504364 | No Recognized Claim |
| 53014 | 530124212 | Void or Withdrawn | 214438 | 530317214 | Void or Withdrawn | 375862 | 530504366 | No Recognized Claim |
| 53015 | 530124213 | Void or Withdrawn | 214439 | 530317215 | Void or Withdrawn | 375863 | 530504371 | No Recognized Claim |
| 53016 | 530124214 | Void or Withdrawn | 214440 | 530317216 | Void or Withdrawn | 375864 | 530504372 | No Recognized Claim |
| 53017 | 530124215 | Void or Withdrawn | 214441 | 530317217 | Void or Withdrawn | 375865 | 530504373 | No Recognized Claim |
| 53018 | 530124216 | Void or Withdrawn | 214442 | 530317218 | Void or Withdrawn | 375866 | 530504375 | No Recognized Claim |
| 53019 | 530124217 | Void or Withdrawn | 214443 | 530317219 | Void or Withdrawn | 375867 | 530504381 | No Recognized Claim |
| 53020 | 530124218 | Void or Withdrawn | 214444 | 530317220 | Void or Withdrawn | 375868 | 530504383 | No Recognized Claim |
| 53021 | 530124219 | Void or Withdrawn | 214445 | 530317221 | Void or Withdrawn | 375869 | 530504384 | No Recognized Claim |
| 53022 | 530124220 | Void or Withdrawn | 214446 | 530317222 | Void or Withdrawn | 375870 | 530504385 | No Recognized Claim |
| 53023 | 530124221 | Void or Withdrawn | 214447 | 530317223 | Void or Withdrawn | 375871 | 530504387 | No Recognized Claim |
| 53024 | 530124222 | Void or Withdrawn | 214448 | 530317224 | Void or Withdrawn | 375872 | 530504388 | No Recognized Claim |
| 53025 | 530124223 | Void or Withdrawn | 214449 | 530317225 | Void or Withdrawn | 375873 | 530504389 | No Recognized Claim |
| 53026 | 530124224 | Void or Withdrawn | 214450 | 530317226 | Void or Withdrawn | 375874 | 530504390 | No Recognized Claim |
| 53027 | 530124225 | Void or Withdrawn | 214451 | 530317227 | Void or Withdrawn | 375875 | 530504393 | No Recognized Claim |
| 53028 | 530124226 | Void or Withdrawn | 214452 | 530317228 | Void or Withdrawn | 375876 | 530504394 | No Recognized Claim |
| 53029 | 530124227 | Void or Withdrawn | 214453 | 530317229 | Void or Withdrawn | 375877 | 530504395 | No Recognized Claim |
| 53030 | 530124228 | Void or Withdrawn | 214454 | 530317230 | Void or Withdrawn | 375878 | 530504396 | No Recognized Claim |
| 53031 | 530124229 | Void or Withdrawn | 214455 | 530317231 | Void or Withdrawn | 375879 | 530504397 | No Recognized Claim |
| 53032 | 530124230 | Void or Withdrawn | 214456 | 530317232 | Void or Withdrawn | 375880 | 530504401 | No Recognized Claim |
| 53033 | 530124231 | Void or Withdrawn | 214457 | 530317233 | Void or Withdrawn | 375881 | 530504402 | No Recognized Claim |
| 53034 | 530124232 | Void or Withdrawn | 214458 | 530317234 | Void or Withdrawn | 375882 | 530504406 | No Eligible Purchases |
| 53035 | 530124233 | Void or Withdrawn | 214459 | 530317235 | Void or Withdrawn | 375883 | 530504407 | No Recognized Claim |
| 53036 | 530124234 | Void or Withdrawn | 214460 | 530317236 | Void or Withdrawn | 375884 | 530504409 | No Recognized Claim |
| 53037 | 530124235 | Void or Withdrawn | 214461 | 530317237 | Void or Withdrawn | 375885 | 530504413 | No Recognized Claim |
| 53038 | 530124236 | Void or Withdrawn | 214462 | 530317238 | Void or Withdrawn | 375886 | 530504414 | No Recognized Claim |
| 53039 | 530124237 | Void or Withdrawn | 214463 | 530317239 | Void or Withdrawn | 375887 | 530504416 | No Recognized Claim |
| 53040 | 530124238 | Void or Withdrawn | 214464 | 530317240 | Void or Withdrawn | 375888 | 530504417 | No Recognized Claim |
| 53041 | 530124239 | Void or Withdrawn | 214465 | 530317241 | Void or Withdrawn | 375889 | 530504418 | No Recognized Claim |
| 53042 | 530124240 | Void or Withdrawn | 214466 | 530317242 | Void or Withdrawn | 375890 | 530504420 | No Recognized Claim |
| 53043 | 530124241 | Void or Withdrawn | 214467 | 530317243 | Void or Withdrawn | 375891 | 530504427 | No Recognized Claim |
| 53044 | 530124242 | Void or Withdrawn | 214468 | 530317244 | Void or Withdrawn | 375892 | 530504430 | No Recognized Claim |
| 53045 | 530124243 | Void or Withdrawn | 214469 | 530317245 | Void or Withdrawn | 375893 | 530504432 | No Eligible Purchases |
| 53046 | 530124244 | Void or Withdrawn | 214470 | 530317246 | Void or Withdrawn | 375894 | 530504435 | No Recognized Claim |
| 53047 | 530124245 | Void or Withdrawn | 214471 | 530317247 | Void or Withdrawn | 375895 | 530504437 | No Recognized Claim |
| 53048 | 530124246 | Void or Withdrawn | 214472 | 530317248 | Void or Withdrawn | 375896 | 530504438 | No Recognized Claim |
| 53049 | 530124247 | Void or Withdrawn | 214473 | 530317249 | Void or Withdrawn | 375897 | 530504439 | No Recognized Claim |
| 53050 | 530124248 | Void or Withdrawn | 214474 | 530317250 | Void or Withdrawn | 375898 | 530504441 | No Recognized Claim |
| 53051 | 530124249 | Void or Withdrawn | 214475 | 530317251 | Void or Withdrawn | 375899 | 530504442 | No Recognized Claim |
| 53052 | 530124250 | Void or Withdrawn | 214476 | 530317252 | Void or Withdrawn | 375900 | 530504443 | No Recognized Claim |
| 53053 | 530124251 | Void or Withdrawn | 214477 | 530317253 | Void or Withdrawn | 375901 | 530504448 | No Recognized Claim |
| 53054 | 530124252 | Void or Withdrawn | 214478 | 530317254 | Void or Withdrawn | 375902 | 530504451 | No Recognized Claim |
| 53055 | 530124253 | Void or Withdrawn | 214479 | 530317255 | Void or Withdrawn | 375903 | 530504455 | No Recognized Claim |
| 53056 | 530124254 | Void or Withdrawn | 214480 | 530317256 | Void or Withdrawn | 375904 | 530504456 | No Recognized Claim |
| 53057 | 530124255 | Void or Withdrawn | 214481 | 530317257 | Void or Withdrawn | 375905 | 530504457 | No Recognized Claim |

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53058 | 530124256 | Void or Withdrawn | 214482 | 530317258 | Void or Withdrawn | 375906 | 530504458 | No Recognized Claim |
| 53059 | 530124257 | Void or Withdrawn | 214483 | 530317259 | Void or Withdrawn | 375907 | 530504460 | No Recognized Claim |
| 53060 | 530124258 | Void or Withdrawn | 214484 | 530317260 | Void or Withdrawn | 375908 | 530504462 | No Eligible Purchases |
| 53061 | 530124259 | Void or Withdrawn | 214485 | 530317261 | Void or Withdrawn | 375909 | 530504466 | No Recognized Claim |
| 53062 | 530124260 | Void or Withdrawn | 214486 | 530317262 | Void or Withdrawn | 375910 | 530504467 | No Recognized Claim |
| 53063 | 530124261 | Void or Withdrawn | 214487 | 530317263 | Void or Withdrawn | 375911 | 530504468 | No Recognized Claim |
| 53064 | 530124262 | Void or Withdrawn | 214488 | 530317264 | Void or Withdrawn | 375912 | 530504469 | No Recognized Claim |
| 53065 | 530124263 | Void or Withdrawn | 214489 | 530317265 | Void or Withdrawn | 375913 | 530504472 | No Recognized Claim |
| 53066 | 530124264 | Void or Withdrawn | 214490 | 530317266 | Void or Withdrawn | 375914 | 530504473 | No Recognized Claim |
| 53067 | 530124265 | Void or Withdrawn | 214491 | 530317267 | Void or Withdrawn | 375915 | 530504476 | No Recognized Claim |
| 53068 | 530124266 | Void or Withdrawn | 214492 | 530317268 | Void or Withdrawn | 375916 | 530504477 | No Recognized Claim |
| 53069 | 530124267 | Void or Withdrawn | 214493 | 530317269 | Void or Withdrawn | 375917 | 530504478 | No Recognized Claim |
| 53070 | 530124268 | Void or Withdrawn | 214494 | 530317270 | Void or Withdrawn | 375918 | 530504480 | No Recognized Claim |
| 53071 | 530124269 | Void or Withdrawn | 214495 | 530317271 | Void or Withdrawn | 375919 | 530504482 | No Recognized Claim |
| 53072 | 530124270 | Void or Withdrawn | 214496 | 530317272 | Void or Withdrawn | 375920 | 530504485 | No Recognized Claim |
| 53073 | 530124271 | Void or Withdrawn | 214497 | 530317273 | Void or Withdrawn | 375921 | 530504489 | No Recognized Claim |
| 53074 | 530124272 | Void or Withdrawn | 214498 | 530317274 | Void or Withdrawn | 375922 | 530504490 | No Recognized Claim |
| 53075 | 530124273 | Void or Withdrawn | 214499 | 530317275 | Void or Withdrawn | 375923 | 530504493 | No Recognized Claim |
| 53076 | 530124274 | Void or Withdrawn | 214500 | 530317276 | Void or Withdrawn | 375924 | 530504495 | No Recognized Claim |
| 53077 | 530124275 | Void or Withdrawn | 214501 | 530317277 | Void or Withdrawn | 375925 | 530504497 | No Recognized Claim |
| 53078 | 530124276 | Void or Withdrawn | 214502 | 530317278 | Void or Withdrawn | 375926 | 530504498 | No Recognized Claim |
| 53079 | 530124277 | Void or Withdrawn | 214503 | 530317279 | Void or Withdrawn | 375927 | 530504500 | No Recognized Claim |
| 53080 | 530124278 | Void or Withdrawn | 214504 | 530317280 | Void or Withdrawn | 375928 | 530504501 | No Recognized Claim |
| 53081 | 530124279 | Void or Withdrawn | 214505 | 530317281 | Void or Withdrawn | 375929 | 530504504 | No Recognized Claim |
| 53082 | 530124280 | Void or Withdrawn | 214506 | 530317282 | Void or Withdrawn | 375930 | 530504506 | No Recognized Claim |
| 53083 | 530124281 | Void or Withdrawn | 214507 | 530317283 | Void or Withdrawn | 375931 | 530504510 | No Recognized Claim |
| 53084 | 530124282 | Void or Withdrawn | 214508 | 530317284 | Void or Withdrawn | 375932 | 530504512 | No Recognized Claim |
| 53085 | 530124283 | Void or Withdrawn | 214509 | 530317285 | Void or Withdrawn | 375933 | 530504515 | No Recognized Claim |
| 53086 | 530124284 | Void or Withdrawn | 214510 | 530317286 | Void or Withdrawn | 375934 | 530504517 | No Recognized Claim |
| 53087 | 530124285 | Void or Withdrawn | 214511 | 530317287 | Void or Withdrawn | 375935 | 530504519 | No Recognized Claim |
| 53088 | 530124286 | Void or Withdrawn | 214512 | 530317288 | Void or Withdrawn | 375936 | 530504520 | No Recognized Claim |
| 53089 | 530124287 | Void or Withdrawn | 214513 | 530317289 | Void or Withdrawn | 375937 | 530504521 | No Recognized Claim |
| 53090 | 530124288 | Void or Withdrawn | 214514 | 530317290 | Void or Withdrawn | 375938 | 530504524 | No Recognized Claim |
| 53091 | 530124289 | Void or Withdrawn | 214515 | 530317291 | Void or Withdrawn | 375939 | 530504526 | No Recognized Claim |
| 53092 | 530124290 | Void or Withdrawn | 214516 | 530317292 | Void or Withdrawn | 375940 | 530504527 | No Recognized Claim |
| 53093 | 530124291 | Void or Withdrawn | 214517 | 530317293 | Void or Withdrawn | 375941 | 530504530 | No Recognized Claim |
| 53094 | 530124292 | Void or Withdrawn | 214518 | 530317294 | Void or Withdrawn | 375942 | 530504531 | No Recognized Claim |
| 53095 | 530124293 | Void or Withdrawn | 214519 | 530317295 | Void or Withdrawn | 375943 | 530504532 | No Recognized Claim |
| 53096 | 530124294 | Void or Withdrawn | 214520 | 530317296 | Void or Withdrawn | 375944 | 530504533 | No Recognized Claim |
| 53097 | 530124295 | Void or Withdrawn | 214521 | 530317297 | Void or Withdrawn | 375945 | 530504534 | No Recognized Claim |
| 53098 | 530124296 | Void or Withdrawn | 214522 | 530317298 | Void or Withdrawn | 375946 | 530504536 | No Recognized Claim |
| 53099 | 530124297 | Void or Withdrawn | 214523 | 530317299 | Void or Withdrawn | 375947 | 530504537 | No Recognized Claim |
| 53100 | 530124298 | Void or Withdrawn | 214524 | 530317300 | Void or Withdrawn | 375948 | 530504539 | No Recognized Claim |
| 53101 | 530124299 | Void or Withdrawn | 214525 | 530317301 | Void or Withdrawn | 375949 | 530504541 | No Recognized Claim |
| 53102 | 530124300 | Void or Withdrawn | 214526 | 530317302 | Void or Withdrawn | 375950 | 530504544 | No Eligible Purchases |
| 53103 | 530124301 | Void or Withdrawn | 214527 | 530317303 | Void or Withdrawn | 375951 | 530504545 | No Eligible Purchases |
| 53104 | 530124302 | Void or Withdrawn | 214528 | 530317304 | Void or Withdrawn | 375952 | 530504550 | No Recognized Claim |
| 53105 | 530124303 | Void or Withdrawn | 214529 | 530317305 | Void or Withdrawn | 375953 | 530504551 | No Recognized Claim |
| 53106 | 530124304 | Void or Withdrawn | 214530 | 530317306 | Void or Withdrawn | 375954 | 530504553 | No Recognized Claim |
| 53107 | 530124305 | Void or Withdrawn | 214531 | 530317307 | Void or Withdrawn | 375955 | 530504560 | No Recognized Claim |
| 53108 | 530124306 | Void or Withdrawn | 214532 | 530317308 | Void or Withdrawn | 375956 | 530504563 | No Recognized Claim |
| 53109 | 530124307 | Void or Withdrawn | 214533 | 530317309 | Void or Withdrawn | 375957 | 530504567 | No Recognized Claim |
| 53110 | 530124308 | Void or Withdrawn | 214534 | 530317310 | Void or Withdrawn | 375958 | 530504568 | No Eligible Purchases |
| 53111 | 530124309 | Void or Withdrawn | 214535 | 530317311 | Void or Withdrawn | 375959 | 530504573 | No Recognized Claim |
| 53112 | 530124310 | Void or Withdrawn | 214536 | 530317312 | Void or Withdrawn | 375960 | 530504574 | No Recognized Claim |
| 53113 | 530124311 | Void or Withdrawn | 214537 | 530317313 | Void or Withdrawn | 375961 | 530504575 | No Recognized Claim |
| 53114 | 530124312 | Void or Withdrawn | 214538 | 530317314 | Void or Withdrawn | 375962 | 530504576 | No Recognized Claim |
| 53115 | 530124313 | Void or Withdrawn | 214539 | 530317315 | Void or Withdrawn | 375963 | 530504578 | No Recognized Claim |
| 53116 | 530124314 | Void or Withdrawn | 214540 | 530317316 | Void or Withdrawn | 375964 | 530504579 | No Recognized Claim |
| 53117 | 530124315 | Void or Withdrawn | 214541 | 530317317 | Void or Withdrawn | 375965 | 530504580 | No Recognized Claim |
| 53118 | 530124316 | Void or Withdrawn | 214542 | 530317318 | Void or Withdrawn | 375966 | 530504582 | No Recognized Claim |
| 53119 | 530124317 | Void or Withdrawn | 214543 | 530317319 | Void or Withdrawn | 375967 | 530504585 | No Recognized Claim |
| 53120 | 530124318 | Void or Withdrawn | 214544 | 530317320 | Void or Withdrawn | 375968 | 530504587 | No Recognized Claim |
| 53121 | 530124319 | Void or Withdrawn | 214545 | 530317321 | Void or Withdrawn | 375969 | 530504595 | No Recognized Claim |
| 53122 | 530124320 | Void or Withdrawn | 214546 | 530317322 | Void or Withdrawn | 375970 | 530504604 | No Recognized Claim |
| 53123 | 530124321 | Void or Withdrawn | 214547 | 530317323 | Void or Withdrawn | 375971 | 530504608 | No Eligible Purchases |
| 53124 | 530124322 | Void or Withdrawn | 214548 | 530317324 | Void or Withdrawn | 375972 | 530504610 | No Recognized Claim |
| 53125 | 530124323 | Void or Withdrawn | 214549 | 530317325 | Void or Withdrawn | 375973 | 530504611 | No Recognized Claim |
| 53126 | 530124324 | Void or Withdrawn | 214550 | 530317326 | Void or Withdrawn | 375974 | 530504613 | No Recognized Claim |
| 53127 | 530124325 | Void or Withdrawn | 214551 | 530317327 | Void or Withdrawn | 375975 | 530504614 | No Recognized Claim |
| 53128 | 530124326 | Void or Withdrawn | 214552 | 530317328 | Void or Withdrawn | 375976 | 530504617 | No Recognized Claim |
| 53129 | 530124327 | Void or Withdrawn | 214553 | 530317329 | Void or Withdrawn | 375977 | 530504618 | No Recognized Claim |
| 53130 | 530124328 | Void or Withdrawn | 214554 | 530317330 | Void or Withdrawn | 375978 | 530504619 | No Recognized Claim |
| 53131 | 530124329 | Void or Withdrawn | 214555 | 530317331 | Void or Withdrawn | 375979 | 530504622 | No Recognized Claim |
| 53132 | 530124330 | Void or Withdrawn | 214556 | 530317332 | Void or Withdrawn | 375980 | 530504623 | No Recognized Claim |
| 53133 | 530124331 | Void or Withdrawn | 214557 | 530317333 | Void or Withdrawn | 375981 | 530504628 | No Recognized Claim |
| 53134 | 530124332 | Void or Withdrawn | 214558 | 530317334 | Void or Withdrawn | 375982 | 530504630 | No Recognized Claim |
| 53135 | 530124333 | Void or Withdrawn | 214559 | 530317335 | Void or Withdrawn | 375983 | 530504634 | No Recognized Claim |
| 53136 | 530124334 | Void or Withdrawn | 214560 | 530317336 | Void or Withdrawn | 375984 | 530504636 | No Recognized Claim |
| 53137 | 530124335 | Void or Withdrawn | 214561 | 530317337 | Void or Withdrawn | 375985 | 530504637 | No Recognized Claim |
| 53138 | 530124336 | Void or Withdrawn | 214562 | 530317338 | Void or Withdrawn | 375986 | 530504639 | No Recognized Claim |
| 53139 | 530124337 | Void or Withdrawn | 214563 | 530317339 | Void or Withdrawn | 375987 | 530504646 | No Recognized Claim |
| 53140 | 530124338 | Void or Withdrawn | 214564 | 530317340 | Void or Withdrawn | 375988 | 530504647 | No Recognized Claim |
| 53141 | 530124339 | Void or Withdrawn | 214565 | 530317341 | Void or Withdrawn | 375989 | 530504648 | No Recognized Claim |
| 53142 | 530124340 | Void or Withdrawn | 214566 | 530317342 | Void or Withdrawn | 375990 | 530504649 | No Recognized Claim |
| 53143 | 530124341 | Void or Withdrawn | 214567 | 530317343 | Void or Withdrawn | 375991 | 530504652 | No Recognized Claim |
| 53144 | 530124342 | Void or Withdrawn | 214568 | 530317344 | Void or Withdrawn | 375992 | 530504653 | No Recognized Claim |
| 53145 | 530124343 | Void or Withdrawn | 214569 | 530317345 | Void or Withdrawn | 375993 | 530504654 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53146 | 530124344 | Void or Withdrawn | 214570 | 530317346 | Void or Withdrawn | 375994 | 530504655 | No Recognized Claim |
| 53147 | 530124345 | Void or Withdrawn | 214571 | 530317347 | Void or Withdrawn | 375995 | 530504657 | No Recognized Claim |
| 53148 | 530124346 | Void or Withdrawn | 214572 | 530317348 | Void or Withdrawn | 375996 | 530504659 | No Recognized Claim |
| 53149 | 530124347 | Void or Withdrawn | 214573 | 530317349 | Void or Withdrawn | 375997 | 530504661 | No Recognized Claim |
| 53150 | 530124348 | Void or Withdrawn | 214574 | 530317350 | Void or Withdrawn | 375998 | 530504662 | No Recognized Claim |
| 53151 | 530124349 | Void or Withdrawn | 214575 | 530317351 | Void or Withdrawn | 375999 | 530504665 | No Recognized Claim |
| 53152 | 530124350 | Void or Withdrawn | 214576 | 530317352 | Void or Withdrawn | 376000 | 530504666 | No Recognized Claim |
| 53153 | 530124351 | Void or Withdrawn | 214577 | 530317353 | Void or Withdrawn | 376001 | 530504667 | No Recognized Claim |
| 53154 | 530124352 | Void or Withdrawn | 214578 | 530317354 | Void or Withdrawn | 376002 | 530504668 | No Recognized Claim |
| 53155 | 530124353 | Void or Withdrawn | 214579 | 530317355 | Void or Withdrawn | 376003 | 530504670 | No Recognized Claim |
| 53156 | 530124354 | Void or Withdrawn | 214580 | 530317356 | Void or Withdrawn | 376004 | 530504673 | No Recognized Claim |
| 53157 | 530124355 | Void or Withdrawn | 214581 | 530317357 | Void or Withdrawn | 376005 | 530504674 | No Recognized Claim |
| 53158 | 530124356 | Void or Withdrawn | 214582 | 530317358 | Void or Withdrawn | 376006 | 530504675 | No Recognized Claim |
| 53159 | 530124357 | Void or Withdrawn | 214583 | 530317359 | Void or Withdrawn | 376007 | 530504676 | No Recognized Claim |
| 53160 | 530124358 | Void or Withdrawn | 214584 | 530317360 | Void or Withdrawn | 376008 | 530504679 | No Recognized Claim |
| 53161 | 530124359 | Void or Withdrawn | 214585 | 530317361 | Void or Withdrawn | 376009 | 530504680 | No Recognized Claim |
| 53162 | 530124360 | Void or Withdrawn | 214586 | 530317362 | Void or Withdrawn | 376010 | 530504681 | No Recognized Claim |
| 53163 | 530124361 | Void or Withdrawn | 214587 | 530317363 | Void or Withdrawn | 376011 | 530504682 | No Recognized Claim |
| 53164 | 530124362 | Void or Withdrawn | 214588 | 530317364 | Void or Withdrawn | 376012 | 530504685 | No Recognized Claim |
| 53165 | 530124363 | Void or Withdrawn | 214589 | 530317365 | Void or Withdrawn | 376013 | 530504689 | No Recognized Claim |
| 53166 | 530124364 | Void or Withdrawn | 214590 | 530317366 | Void or Withdrawn | 376014 | 530504690 | No Recognized Claim |
| 53167 | 530124365 | Void or Withdrawn | 214591 | 530317367 | Void or Withdrawn | 376015 | 530504691 | No Recognized Claim |
| 53168 | 530124366 | Void or Withdrawn | 214592 | 530317368 | Void or Withdrawn | 376016 | 530504692 | No Recognized Claim |
| 53169 | 530124367 | Void or Withdrawn | 214593 | 530317369 | Void or Withdrawn | 376017 | 530504693 | No Recognized Claim |
| 53170 | 530124368 | Void or Withdrawn | 214594 | 530317370 | Void or Withdrawn | 376018 | 530504695 | No Recognized Claim |
| 53171 | 530124369 | Void or Withdrawn | 214595 | 530317371 | Void or Withdrawn | 376019 | 530504698 | No Recognized Claim |
| 53172 | 530124370 | Void or Withdrawn | 214596 | 530317372 | Void or Withdrawn | 376020 | 530504705 | No Recognized Claim |
| 53173 | 530124371 | Void or Withdrawn | 214597 | 530317373 | Void or Withdrawn | 376021 | 530504706 | No Recognized Claim |
| 53174 | 530124372 | Void or Withdrawn | 214598 | 530317374 | Void or Withdrawn | 376022 | 530504708 | No Recognized Claim |
| 53175 | 530124373 | Void or Withdrawn | 214599 | 530317375 | Void or Withdrawn | 376023 | 530504710 | No Recognized Claim |
| 53176 | 530124374 | Void or Withdrawn | 214600 | 530317376 | Void or Withdrawn | 376024 | 530504715 | No Recognized Claim |
| 53177 | 530124375 | Void or Withdrawn | 214601 | 530317377 | Void or Withdrawn | 376025 | 530504724 | No Recognized Claim |
| 53178 | 530124376 | Void or Withdrawn | 214602 | 530317378 | Void or Withdrawn | 376026 | 530504728 | No Recognized Claim |
| 53179 | 530124377 | Void or Withdrawn | 214603 | 530317379 | Void or Withdrawn | 376027 | 530504729 | No Eligible Purchases |
| 53180 | 530124378 | Void or Withdrawn | 214604 | 530317380 | Void or Withdrawn | 376028 | 530504730 | No Recognized Claim |
| 53181 | 530124379 | Void or Withdrawn | 214605 | 530317381 | Void or Withdrawn | 376029 | 530504733 | No Recognized Claim |
| 53182 | 530124380 | Void or Withdrawn | 214606 | 530317382 | Void or Withdrawn | 376030 | 530504736 | No Recognized Claim |
| 53183 | 530124381 | Void or Withdrawn | 214607 | 530317383 | Void or Withdrawn | 376031 | 530504738 | No Recognized Claim |
| 53184 | 530124382 | Void or Withdrawn | 214608 | 530317384 | Void or Withdrawn | 376032 | 530504741 | No Recognized Claim |
| 53185 | 530124383 | Void or Withdrawn | 214609 | 530317385 | Void or Withdrawn | 376033 | 530504743 | No Recognized Claim |
| 53186 | 530124384 | Void or Withdrawn | 214610 | 530317386 | Void or Withdrawn | 376034 | 530504744 | No Recognized Claim |
| 53187 | 530124385 | Void or Withdrawn | 214611 | 530317387 | Void or Withdrawn | 376035 | 530504745 | No Recognized Claim |
| 53188 | 530124386 | Void or Withdrawn | 214612 | 530317388 | Void or Withdrawn | 376036 | 530504746 | No Recognized Claim |
| 53189 | 530124387 | Void or Withdrawn | 214613 | 530317389 | Void or Withdrawn | 376037 | 530504750 | No Recognized Claim |
| 53190 | 530124388 | Void or Withdrawn | 214614 | 530317390 | Void or Withdrawn | 376038 | 530504757 | No Recognized Claim |
| 53191 | 530124389 | Void or Withdrawn | 214615 | 530317391 | Void or Withdrawn | 376039 | 530504759 | No Recognized Claim |
| 53192 | 530124390 | Void or Withdrawn | 214616 | 530317392 | Void or Withdrawn | 376040 | 530504763 | No Recognized Claim |
| 53193 | 530124391 | Void or Withdrawn | 214617 | 530317393 | Void or Withdrawn | 376041 | 530504765 | No Recognized Claim |
| 53194 | 530124392 | Void or Withdrawn | 214618 | 530317394 | Void or Withdrawn | 376042 | 530504766 | No Recognized Claim |
| 53195 | 530124393 | Void or Withdrawn | 214619 | 530317395 | Void or Withdrawn | 376043 | 530504768 | No Recognized Claim |
| 53196 | 530124394 | Void or Withdrawn | 214620 | 530317396 | Void or Withdrawn | 376044 | 530504769 | No Recognized Claim |
| 53197 | 530124395 | Void or Withdrawn | 214621 | 530317397 | Void or Withdrawn | 376045 | 530504772 | No Recognized Claim |
| 53198 | 530124396 | Void or Withdrawn | 214622 | 530317398 | Void or Withdrawn | 376046 | 530504773 | No Recognized Claim |
| 53199 | 530124397 | Void or Withdrawn | 214623 | 530317399 | Void or Withdrawn | 376047 | 530504775 | No Recognized Claim |
| 53200 | 530124398 | Void or Withdrawn | 214624 | 530317400 | Void or Withdrawn | 376048 | 530504777 | No Recognized Claim |
| 53201 | 530124399 | Void or Withdrawn | 214625 | 530317401 | Void or Withdrawn | 376049 | 530504779 | No Recognized Claim |
| 53202 | 530124400 | Void or Withdrawn | 214626 | 530317402 | Void or Withdrawn | 376050 | 530504781 | No Recognized Claim |
| 53203 | 530124401 | Void or Withdrawn | 214627 | 530317403 | Void or Withdrawn | 376051 | 530504784 | No Recognized Claim |
| 53204 | 530124402 | Void or Withdrawn | 214628 | 530317404 | Void or Withdrawn | 376052 | 530504786 | No Recognized Claim |
| 53205 | 530124403 | Void or Withdrawn | 214629 | 530317405 | Void or Withdrawn | 376053 | 530504791 | No Recognized Claim |
| 53206 | 530124404 | Void or Withdrawn | 214630 | 530317406 | Void or Withdrawn | 376054 | 530504796 | No Recognized Claim |
| 53207 | 530124405 | Void or Withdrawn | 214631 | 530317407 | Void or Withdrawn | 376055 | 530504797 | No Recognized Claim |
| 53208 | 530124406 | Void or Withdrawn | 214632 | 530317408 | Void or Withdrawn | 376056 | 530504798 | No Recognized Claim |
| 53209 | 530124407 | Void or Withdrawn | 214633 | 530317409 | Void or Withdrawn | 376057 | 530504800 | No Recognized Claim |
| 53210 | 530124408 | Void or Withdrawn | 214634 | 530317410 | Void or Withdrawn | 376058 | 530504803 | No Recognized Claim |
| 53211 | 530124409 | Void or Withdrawn | 214635 | 530317411 | Void or Withdrawn | 376059 | 530504806 | No Recognized Claim |
| 53212 | 530124410 | Void or Withdrawn | 214636 | 530317412 | Void or Withdrawn | 376060 | 530504808 | No Recognized Claim |
| 53213 | 530124411 | Void or Withdrawn | 214637 | 530317413 | Void or Withdrawn | 376061 | 530504810 | No Recognized Claim |
| 53214 | 530124412 | Void or Withdrawn | 214638 | 530317414 | Void or Withdrawn | 376062 | 530504811 | No Recognized Claim |
| 53215 | 530124413 | Void or Withdrawn | 214639 | 530317415 | Void or Withdrawn | 376063 | 530504813 | No Recognized Claim |
| 53216 | 530124414 | Void or Withdrawn | 214640 | 530317416 | Void or Withdrawn | 376064 | 530504814 | No Recognized Claim |
| 53217 | 530124415 | Void or Withdrawn | 214641 | 530317417 | Void or Withdrawn | 376065 | 530504816 | No Recognized Claim |
| 53218 | 530124416 | Void or Withdrawn | 214642 | 530317418 | Void or Withdrawn | 376066 | 530504818 | No Recognized Claim |
| 53219 | 530124417 | Void or Withdrawn | 214643 | 530317419 | Void or Withdrawn | 376067 | 530504826 | No Eligible Purchases |
| 53220 | 530124418 | Void or Withdrawn | 214644 | 530317420 | Void or Withdrawn | 376068 | 530504827 | No Recognized Claim |
| 53221 | 530124419 | Void or Withdrawn | 214645 | 530317421 | Void or Withdrawn | 376069 | 530504829 | No Recognized Claim |
| 53222 | 530124420 | Void or Withdrawn | 214646 | 530317422 | Void or Withdrawn | 376070 | 530504834 | No Eligible Purchases |
| 53223 | 530124421 | Void or Withdrawn | 214647 | 530317423 | Void or Withdrawn | 376071 | 530504842 | No Recognized Claim |
| 53224 | 530124422 | Void or Withdrawn | 214648 | 530317424 | Void or Withdrawn | 376072 | 530504844 | No Recognized Claim |
| 53225 | 530124423 | Void or Withdrawn | 214649 | 530317425 | Void or Withdrawn | 376073 | 530504846 | No Recognized Claim |
| 53226 | 530124424 | Void or Withdrawn | 214650 | 530317426 | Void or Withdrawn | 376074 | 530504847 | No Recognized Claim |
| 53227 | 530124425 | Void or Withdrawn | 214651 | 530317427 | Void or Withdrawn | 376075 | 530504848 | No Recognized Claim |
| 53228 | 530124426 | Void or Withdrawn | 214652 | 530317428 | Void or Withdrawn | 376076 | 530504850 | No Recognized Claim |
| 53229 | 530124427 | Void or Withdrawn | 214653 | 530317429 | Void or Withdrawn | 376077 | 530504851 | No Recognized Claim |
| 53230 | 530124428 | Void or Withdrawn | 214654 | 530317430 | Void or Withdrawn | 376078 | 530504853 | No Recognized Claim |
| 53231 | 530124429 | Void or Withdrawn | 214655 | 530317431 | Void or Withdrawn | 376079 | 530504856 | No Recognized Claim |
| 53232 | 530124430 | Void or Withdrawn | 214656 | 530317432 | Void or Withdrawn | 376080 | 530504857 | No Recognized Claim |
| 53233 | 530124431 | Void or Withdrawn | 214657 | 530317433 | Void or Withdrawn | 376081 | 530504859 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53234 | 530124432 | Void or Withdrawn | 214658 | 530317434 | Void or Withdrawn | 376082 | 530504861 | No Recognized Claim |
| 53235 | 530124433 | Void or Withdrawn | 214659 | 530317435 | Void or Withdrawn | 376083 | 530504862 | No Recognized Claim |
| 53236 | 530124434 | Void or Withdrawn | 214660 | 530317436 | Void or Withdrawn | 376084 | 530504863 | No Recognized Claim |
| 53237 | 530124435 | Void or Withdrawn | 214661 | 530317437 | Void or Withdrawn | 376085 | 530504864 | No Recognized Claim |
| 53238 | 530124436 | Void or Withdrawn | 214662 | 530317438 | Void or Withdrawn | 376086 | 530504867 | No Recognized Claim |
| 53239 | 530124437 | Void or Withdrawn | 214663 | 530317439 | Void or Withdrawn | 376087 | 530504868 | No Recognized Claim |
| 53240 | 530124438 | Void or Withdrawn | 214664 | 530317440 | Void or Withdrawn | 376088 | 530504871 | No Recognized Claim |
| 53241 | 530124439 | Void or Withdrawn | 214665 | 530317441 | Void or Withdrawn | 376089 | 530504873 | No Recognized Claim |
| 53242 | 530124440 | Void or Withdrawn | 214666 | 530317442 | Void or Withdrawn | 376090 | 530504875 | No Recognized Claim |
| 53243 | 530124441 | Void or Withdrawn | 214667 | 530317443 | Void or Withdrawn | 376091 | 530504878 | No Recognized Claim |
| 53244 | 530124442 | Void or Withdrawn | 214668 | 530317444 | Void or Withdrawn | 376092 | 530504879 | No Recognized Claim |
| 53245 | 530124443 | Void or Withdrawn | 214669 | 530317445 | Void or Withdrawn | 376093 | 530504880 | No Recognized Claim |
| 53246 | 530124444 | Void or Withdrawn | 214670 | 530317446 | Void or Withdrawn | 376094 | 530504881 | No Recognized Claim |
| 53247 | 530124445 | Void or Withdrawn | 214671 | 530317447 | Void or Withdrawn | 376095 | 530504884 | No Recognized Claim |
| 53248 | 530124446 | Void or Withdrawn | 214672 | 530317448 | Void or Withdrawn | 376096 | 530504890 | No Recognized Claim |
| 53249 | 530124447 | Void or Withdrawn | 214673 | 530317449 | Void or Withdrawn | 376097 | 530504891 | No Recognized Claim |
| 53250 | 530124448 | Void or Withdrawn | 214674 | 530317450 | Void or Withdrawn | 376098 | 530504892 | No Recognized Claim |
| 53251 | 530124449 | Void or Withdrawn | 214675 | 530317451 | Void or Withdrawn | 376099 | 530504894 | No Recognized Claim |
| 53252 | 530124450 | Void or Withdrawn | 214676 | 530317452 | Void or Withdrawn | 376100 | 530504895 | No Recognized Claim |
| 53253 | 530124451 | Void or Withdrawn | 214677 | 530317453 | Void or Withdrawn | 376101 | 530504898 | No Recognized Claim |
| 53254 | 530124452 | Void or Withdrawn | 214678 | 530317454 | Void or Withdrawn | 376102 | 530504899 | No Recognized Claim |
| 53255 | 530124453 | Void or Withdrawn | 214679 | 530317455 | Void or Withdrawn | 376103 | 530504903 | No Recognized Claim |
| 53256 | 530124454 | Void or Withdrawn | 214680 | 530317456 | Void or Withdrawn | 376104 | 530504905 | No Eligible Purchases |
| 53257 | 530124455 | Void or Withdrawn | 214681 | 530317457 | Void or Withdrawn | 376105 | 530504908 | No Recognized Claim |
| 53258 | 530124456 | Void or Withdrawn | 214682 | 530317458 | Void or Withdrawn | 376106 | 530504909 | No Recognized Claim |
| 53259 | 530124457 | Void or Withdrawn | 214683 | 530317459 | Void or Withdrawn | 376107 | 530504910 | No Recognized Claim |
| 53260 | 530124458 | Void or Withdrawn | 214684 | 530317460 | Void or Withdrawn | 376108 | 530504912 | No Recognized Claim |
| 53261 | 530124459 | Void or Withdrawn | 214685 | 530317461 | Void or Withdrawn | 376109 | 530504917 | No Recognized Claim |
| 53262 | 530124460 | Void or Withdrawn | 214686 | 530317462 | Void or Withdrawn | 376110 | 530504919 | No Recognized Claim |
| 53263 | 530124461 | Void or Withdrawn | 214687 | 530317463 | Void or Withdrawn | 376111 | 530504921 | No Recognized Claim |
| 53264 | 530124462 | Void or Withdrawn | 214688 | 530317464 | Void or Withdrawn | 376112 | 530504925 | No Recognized Claim |
| 53265 | 530124463 | Void or Withdrawn | 214689 | 530317465 | Void or Withdrawn | 376113 | 530504926 | No Recognized Claim |
| 53266 | 530124464 | Void or Withdrawn | 214690 | 530317466 | Void or Withdrawn | 376114 | 530504927 | No Recognized Claim |
| 53267 | 530124465 | Void or Withdrawn | 214691 | 530317467 | Void or Withdrawn | 376115 | 530504929 | No Recognized Claim |
| 53268 | 530124466 | Void or Withdrawn | 214692 | 530317468 | Void or Withdrawn | 376116 | 530504936 | No Recognized Claim |
| 53269 | 530124467 | Void or Withdrawn | 214693 | 530317469 | Void or Withdrawn | 376117 | 530504941 | No Recognized Claim |
| 53270 | 530124468 | Void or Withdrawn | 214694 | 530317470 | Void or Withdrawn | 376118 | 530504943 | No Recognized Claim |
| 53271 | 530124469 | Void or Withdrawn | 214695 | 530317471 | Void or Withdrawn | 376119 | 530504945 | No Recognized Claim |
| 53272 | 530124470 | Void or Withdrawn | 214696 | 530317472 | Void or Withdrawn | 376120 | 530504949 | No Recognized Claim |
| 53273 | 530124471 | Void or Withdrawn | 214697 | 530317473 | Void or Withdrawn | 376121 | 530504951 | No Recognized Claim |
| 53274 | 530124472 | Void or Withdrawn | 214698 | 530317474 | Void or Withdrawn | 376122 | 530504952 | No Recognized Claim |
| 53275 | 530124473 | Void or Withdrawn | 214699 | 530317475 | Void or Withdrawn | 376123 | 530504953 | No Recognized Claim |
| 53276 | 530124474 | Void or Withdrawn | 214700 | 530317476 | Void or Withdrawn | 376124 | 530504954 | No Recognized Claim |
| 53277 | 530124475 | Void or Withdrawn | 214701 | 530317477 | Void or Withdrawn | 376125 | 530504959 | No Recognized Claim |
| 53278 | 530124476 | Void or Withdrawn | 214702 | 530317478 | Void or Withdrawn | 376126 | 530504960 | No Recognized Claim |
| 53279 | 530124477 | Void or Withdrawn | 214703 | 530317479 | Void or Withdrawn | 376127 | 530504964 | No Recognized Claim |
| 53280 | 530124478 | Void or Withdrawn | 214704 | 530317480 | Void or Withdrawn | 376128 | 530504965 | No Recognized Claim |
| 53281 | 530124479 | Void or Withdrawn | 214705 | 530317481 | Void or Withdrawn | 376129 | 530504967 | No Recognized Claim |
| 53282 | 530124480 | Void or Withdrawn | 214706 | 530317482 | Void or Withdrawn | 376130 | 530504970 | No Recognized Claim |
| 53283 | 530124481 | Void or Withdrawn | 214707 | 530317483 | Void or Withdrawn | 376131 | 530504971 | No Recognized Claim |
| 53284 | 530124482 | Void or Withdrawn | 214708 | 530317484 | Void or Withdrawn | 376132 | 530504972 | No Recognized Claim |
| 53285 | 530124483 | Void or Withdrawn | 214709 | 530317485 | Void or Withdrawn | 376133 | 530504978 | No Recognized Claim |
| 53286 | 530124484 | Void or Withdrawn | 214710 | 530317486 | Void or Withdrawn | 376134 | 530504979 | No Recognized Claim |
| 53287 | 530124485 | Void or Withdrawn | 214711 | 530317487 | Void or Withdrawn | 376135 | 530504983 | No Recognized Claim |
| 53288 | 530124486 | Void or Withdrawn | 214712 | 530317488 | Void or Withdrawn | 376136 | 530504987 | No Recognized Claim |
| 53289 | 530124487 | Void or Withdrawn | 214713 | 530317489 | Void or Withdrawn | 376137 | 530504990 | No Recognized Claim |
| 53290 | 530124488 | Void or Withdrawn | 214714 | 530317490 | Void or Withdrawn | 376138 | 530504992 | No Recognized Claim |
| 53291 | 530124489 | Void or Withdrawn | 214715 | 530317491 | Void or Withdrawn | 376139 | 530504993 | No Recognized Claim |
| 53292 | 530124490 | Void or Withdrawn | 214716 | 530317492 | Void or Withdrawn | 376140 | 530504995 | No Recognized Claim |
| 53293 | 530124491 | Void or Withdrawn | 214717 | 530317493 | Void or Withdrawn | 376141 | 530504996 | No Recognized Claim |
| 53294 | 530124492 | Void or Withdrawn | 214718 | 530317494 | Void or Withdrawn | 376142 | 530504998 | No Recognized Claim |
| 53295 | 530124493 | Void or Withdrawn | 214719 | 530317495 | Void or Withdrawn | 376143 | 530505000 | No Recognized Claim |
| 53296 | 530124494 | Void or Withdrawn | 214720 | 530317496 | Void or Withdrawn | 376144 | 530505004 | No Recognized Claim |
| 53297 | 530124495 | Void or Withdrawn | 214721 | 530317497 | Void or Withdrawn | 376145 | 530505005 | No Recognized Claim |
| 53298 | 530124496 | Void or Withdrawn | 214722 | 530317498 | Void or Withdrawn | 376146 | 530505007 | No Recognized Claim |
| 53299 | 530124497 | Void or Withdrawn | 214723 | 530317499 | Void or Withdrawn | 376147 | 530505010 | No Recognized Claim |
| 53300 | 530124498 | Void or Withdrawn | 214724 | 530317500 | Void or Withdrawn | 376148 | 530505013 | No Recognized Claim |
| 53301 | 530124499 | Void or Withdrawn | 214725 | 530317501 | Void or Withdrawn | 376149 | 530505014 | No Recognized Claim |
| 53302 | 530124500 | Void or Withdrawn | 214726 | 530317502 | Void or Withdrawn | 376150 | 530505017 | No Recognized Claim |
| 53303 | 530124501 | Void or Withdrawn | 214727 | 530317503 | Void or Withdrawn | 376151 | 530505020 | No Recognized Claim |
| 53304 | 530124502 | Void or Withdrawn | 214728 | 530317504 | Void or Withdrawn | 376152 | 530505021 | No Recognized Claim |
| 53305 | 530124503 | Void or Withdrawn | 214729 | 530317505 | Void or Withdrawn | 376153 | 530505024 | No Recognized Claim |
| 53306 | 530124504 | Void or Withdrawn | 214730 | 530317506 | Void or Withdrawn | 376154 | 530505027 | No Recognized Claim |
| 53307 | 530124505 | Void or Withdrawn | 214731 | 530317507 | Void or Withdrawn | 376155 | 530505030 | No Recognized Claim |
| 53308 | 530124506 | Void or Withdrawn | 214732 | 530317508 | Void or Withdrawn | 376156 | 530505031 | No Recognized Claim |
| 53309 | 530124507 | Void or Withdrawn | 214733 | 530317509 | Void or Withdrawn | 376157 | 530505035 | No Recognized Claim |
| 53310 | 530124508 | Void or Withdrawn | 214734 | 530317510 | Void or Withdrawn | 376158 | 530505036 | No Recognized Claim |
| 53311 | 530124509 | Void or Withdrawn | 214735 | 530317511 | Void or Withdrawn | 376159 | 530505038 | No Recognized Claim |
| 53312 | 530124510 | Void or Withdrawn | 214736 | 530317512 | Void or Withdrawn | 376160 | 530505039 | No Recognized Claim |
| 53313 | 530124511 | Void or Withdrawn | 214737 | 530317513 | Void or Withdrawn | 376161 | 530505041 | No Recognized Claim |
| 53314 | 530124512 | Void or Withdrawn | 214738 | 530317514 | Void or Withdrawn | 376162 | 530505043 | No Recognized Claim |
| 53315 | 530124513 | Void or Withdrawn | 214739 | 530317515 | Void or Withdrawn | 376163 | 530505044 | No Recognized Claim |
| 53316 | 530124514 | Void or Withdrawn | 214740 | 530317516 | Void or Withdrawn | 376164 | 530505047 | No Recognized Claim |
| 53317 | 530124515 | Void or Withdrawn | 214741 | 530317517 | Void or Withdrawn | 376165 | 530505051 | No Recognized Claim |
| 53318 | 530124516 | Void or Withdrawn | 214742 | 530317518 | Void or Withdrawn | 376166 | 530505052 | No Recognized Claim |
| 53319 | 530124517 | Void or Withdrawn | 214743 | 530317519 | Void or Withdrawn | 376167 | 530505054 | No Recognized Claim |
| 53320 | 530124518 | Void or Withdrawn | 214744 | 530317520 | Void or Withdrawn | 376168 | 530505055 | No Recognized Claim |
| 53321 | 530124519 | Void or Withdrawn | 214745 | 530317521 | Void or Withdrawn | 376169 | 530505057 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53322 | 530124520 | Void or Withdrawn | 214746 | 530317522 | Void or Withdrawn | 376170 | 530505060 | No Recognized Claim |
| 53323 | 530124521 | Void or Withdrawn | 214747 | 530317523 | Void or Withdrawn | 376171 | 530505061 | No Recognized Claim |
| 53324 | 530124522 | Void or Withdrawn | 214748 | 530317524 | Void or Withdrawn | 376172 | 530505064 | No Recognized Claim |
| 53325 | 530124523 | Void or Withdrawn | 214749 | 530317525 | Void or Withdrawn | 376173 | 530505065 | No Recognized Claim |
| 53326 | 530124524 | Void or Withdrawn | 214750 | 530317526 | Void or Withdrawn | 376174 | 530505069 | No Recognized Claim |
| 53327 | 530124525 | Void or Withdrawn | 214751 | 530317527 | Void or Withdrawn | 376175 | 530505070 | No Recognized Claim |
| 53328 | 530124526 | Void or Withdrawn | 214752 | 530317528 | Void or Withdrawn | 376176 | 530505071 | No Recognized Claim |
| 53329 | 530124527 | Void or Withdrawn | 214753 | 530317529 | Void or Withdrawn | 376177 | 530505074 | No Recognized Claim |
| 53330 | 530124528 | Void or Withdrawn | 214754 | 530317530 | Void or Withdrawn | 376178 | 530505078 | No Recognized Claim |
| 53331 | 530124529 | Void or Withdrawn | 214755 | 530317531 | Void or Withdrawn | 376179 | 530505080 | No Recognized Claim |
| 53332 | 530124530 | Void or Withdrawn | 214756 | 530317532 | Void or Withdrawn | 376180 | 530505082 | No Recognized Claim |
| 53333 | 530124531 | Void or Withdrawn | 214757 | 530317533 | Void or Withdrawn | 376181 | 530505083 | No Recognized Claim |
| 53334 | 530124532 | Void or Withdrawn | 214758 | 530317534 | Void or Withdrawn | 376182 | 530505084 | No Recognized Claim |
| 53335 | 530124533 | Void or Withdrawn | 214759 | 530317535 | Void or Withdrawn | 376183 | 530505086 | No Recognized Claim |
| 53336 | 530124534 | Void or Withdrawn | 214760 | 530317536 | Void or Withdrawn | 376184 | 530505087 | No Recognized Claim |
| 53337 | 530124535 | Void or Withdrawn | 214761 | 530317537 | Void or Withdrawn | 376185 | 530505088 | No Recognized Claim |
| 53338 | 530124536 | Void or Withdrawn | 214762 | 530317538 | Void or Withdrawn | 376186 | 530505090 | No Recognized Claim |
| 53339 | 530124537 | Void or Withdrawn | 214763 | 530317539 | Void or Withdrawn | 376187 | 530505091 | No Recognized Claim |
| 53340 | 530124538 | Void or Withdrawn | 214764 | 530317540 | Void or Withdrawn | 376188 | 530505092 | No Recognized Claim |
| 53341 | 530124539 | Void or Withdrawn | 214765 | 530317541 | Void or Withdrawn | 376189 | 530505094 | No Recognized Claim |
| 53342 | 530124540 | Void or Withdrawn | 214766 | 530317542 | Void or Withdrawn | 376190 | 530505095 | No Recognized Claim |
| 53343 | 530124541 | Void or Withdrawn | 214767 | 530317543 | Void or Withdrawn | 376191 | 530505096 | No Recognized Claim |
| 53344 | 530124542 | Void or Withdrawn | 214768 | 530317544 | Void or Withdrawn | 376192 | 530505097 | No Recognized Claim |
| 53345 | 530124543 | Void or Withdrawn | 214769 | 530317545 | Void or Withdrawn | 376193 | 530505098 | No Recognized Claim |
| 53346 | 530124544 | Void or Withdrawn | 214770 | 530317546 | Void or Withdrawn | 376194 | 530505100 | No Recognized Claim |
| 53347 | 530124545 | Void or Withdrawn | 214771 | 530317547 | Void or Withdrawn | 376195 | 530505101 | No Recognized Claim |
| 53348 | 530124546 | Void or Withdrawn | 214772 | 530317548 | Void or Withdrawn | 376196 | 530505102 | No Recognized Claim |
| 53349 | 530124547 | Void or Withdrawn | 214773 | 530317549 | Void or Withdrawn | 376197 | 530505103 | No Recognized Claim |
| 53350 | 530124548 | Void or Withdrawn | 214774 | 530317550 | Void or Withdrawn | 376198 | 530505104 | No Recognized Claim |
| 53351 | 530124549 | Void or Withdrawn | 214775 | 530317551 | Void or Withdrawn | 376199 | 530505106 | No Recognized Claim |
| 53352 | 530124550 | Void or Withdrawn | 214776 | 530317552 | Void or Withdrawn | 376200 | 530505108 | No Recognized Claim |
| 53353 | 530124551 | Void or Withdrawn | 214777 | 530317553 | Void or Withdrawn | 376201 | 530505115 | No Recognized Claim |
| 53354 | 530124552 | Void or Withdrawn | 214778 | 530317554 | Void or Withdrawn | 376202 | 530505119 | No Recognized Claim |
| 53355 | 530124553 | Void or Withdrawn | 214779 | 530317555 | Void or Withdrawn | 376203 | 530505123 | No Recognized Claim |
| 53356 | 530124554 | Void or Withdrawn | 214780 | 530317556 | Void or Withdrawn | 376204 | 530505124 | No Recognized Claim |
| 53357 | 530124555 | Void or Withdrawn | 214781 | 530317557 | Void or Withdrawn | 376205 | 530505126 | No Recognized Claim |
| 53358 | 530124556 | Void or Withdrawn | 214782 | 530317558 | Void or Withdrawn | 376206 | 530505129 | No Recognized Claim |
| 53359 | 530124557 | Void or Withdrawn | 214783 | 530317559 | Void or Withdrawn | 376207 | 530505130 | No Recognized Claim |
| 53360 | 530124558 | Void or Withdrawn | 214784 | 530317560 | Void or Withdrawn | 376208 | 530505134 | No Recognized Claim |
| 53361 | 530124559 | Void or Withdrawn | 214785 | 530317561 | Void or Withdrawn | 376209 | 530505135 | No Recognized Claim |
| 53362 | 530124560 | Void or Withdrawn | 214786 | 530317562 | Void or Withdrawn | 376210 | 530505137 | No Recognized Claim |
| 53363 | 530124561 | Void or Withdrawn | 214787 | 530317563 | Void or Withdrawn | 376211 | 530505141 | No Recognized Claim |
| 53364 | 530124562 | Void or Withdrawn | 214788 | 530317564 | Void or Withdrawn | 376212 | 530505147 | No Recognized Claim |
| 53365 | 530124563 | Void or Withdrawn | 214789 | 530317565 | Void or Withdrawn | 376213 | 530505148 | No Recognized Claim |
| 53366 | 530124564 | Void or Withdrawn | 214790 | 530317566 | Void or Withdrawn | 376214 | 530505149 | No Recognized Claim |
| 53367 | 530124565 | Void or Withdrawn | 214791 | 530317567 | Void or Withdrawn | 376215 | 530505151 | No Recognized Claim |
| 53368 | 530124566 | Void or Withdrawn | 214792 | 530317568 | Void or Withdrawn | 376216 | 530505154 | No Recognized Claim |
| 53369 | 530124567 | Void or Withdrawn | 214793 | 530317569 | Void or Withdrawn | 376217 | 530505155 | No Recognized Claim |
| 53370 | 530124568 | Void or Withdrawn | 214794 | 530317570 | Void or Withdrawn | 376218 | 530505157 | No Recognized Claim |
| 53371 | 530124569 | Void or Withdrawn | 214795 | 530317571 | Void or Withdrawn | 376219 | 530505159 | No Recognized Claim |
| 53372 | 530124570 | Void or Withdrawn | 214796 | 530317572 | Void or Withdrawn | 376220 | 530505160 | No Eligible Purchases |
| 53373 | 530124571 | Void or Withdrawn | 214797 | 530317573 | Void or Withdrawn | 376221 | 530505161 | No Recognized Claim |
| 53374 | 530124572 | Void or Withdrawn | 214798 | 530317574 | Void or Withdrawn | 376222 | 530505165 | No Recognized Claim |
| 53375 | 530124573 | Void or Withdrawn | 214799 | 530317575 | Void or Withdrawn | 376223 | 530505167 | No Recognized Claim |
| 53376 | 530124574 | Void or Withdrawn | 214800 | 530317576 | Void or Withdrawn | 376224 | 530505168 | No Recognized Claim |
| 53377 | 530124575 | Void or Withdrawn | 214801 | 530317577 | Void or Withdrawn | 376225 | 530505171 | No Recognized Claim |
| 53378 | 530124576 | Void or Withdrawn | 214802 | 530317578 | Void or Withdrawn | 376226 | 530505172 | No Eligible Purchases |
| 53379 | 530124577 | Void or Withdrawn | 214803 | 530317579 | Void or Withdrawn | 376227 | 530505175 | No Recognized Claim |
| 53380 | 530124578 | Void or Withdrawn | 214804 | 530317580 | Void or Withdrawn | 376228 | 530505177 | No Recognized Claim |
| 53381 | 530124579 | Void or Withdrawn | 214805 | 530317581 | Void or Withdrawn | 376229 | 530505178 | No Recognized Claim |
| 53382 | 530124580 | Void or Withdrawn | 214806 | 530317582 | Void or Withdrawn | 376230 | 530505184 | No Recognized Claim |
| 53383 | 530124581 | Void or Withdrawn | 214807 | 530317583 | Void or Withdrawn | 376231 | 530505187 | No Recognized Claim |
| 53384 | 530124582 | Void or Withdrawn | 214808 | 530317584 | Void or Withdrawn | 376232 | 530505197 | No Recognized Claim |
| 53385 | 530124583 | Void or Withdrawn | 214809 | 530317585 | Void or Withdrawn | 376233 | 530505198 | No Recognized Claim |
| 53386 | 530124584 | Void or Withdrawn | 214810 | 530317586 | Void or Withdrawn | 376234 | 530505199 | No Recognized Claim |
| 53387 | 530124585 | Void or Withdrawn | 214811 | 530317587 | Void or Withdrawn | 376235 | 530505204 | No Recognized Claim |
| 53388 | 530124586 | Void or Withdrawn | 214812 | 530317588 | Void or Withdrawn | 376236 | 530505205 | No Recognized Claim |
| 53389 | 530124587 | Void or Withdrawn | 214813 | 530317589 | Void or Withdrawn | 376237 | 530505206 | No Recognized Claim |
| 53390 | 530124588 | Void or Withdrawn | 214814 | 530317590 | Void or Withdrawn | 376238 | 530505207 | No Recognized Claim |
| 53391 | 530124589 | Void or Withdrawn | 214815 | 530317591 | Void or Withdrawn | 376239 | 530505208 | No Recognized Claim |
| 53392 | 530124590 | Void or Withdrawn | 214816 | 530317592 | Void or Withdrawn | 376240 | 530505211 | No Recognized Claim |
| 53393 | 530124591 | Void or Withdrawn | 214817 | 530317593 | Void or Withdrawn | 376241 | 530505217 | No Recognized Claim |
| 53394 | 530124592 | Void or Withdrawn | 214818 | 530317594 | Void or Withdrawn | 376242 | 530505218 | No Recognized Claim |
| 53395 | 530124593 | Void or Withdrawn | 214819 | 530317595 | Void or Withdrawn | 376243 | 530505219 | No Recognized Claim |
| 53396 | 530124594 | Void or Withdrawn | 214820 | 530317596 | Void or Withdrawn | 376244 | 530505225 | No Recognized Claim |
| 53397 | 530124595 | Void or Withdrawn | 214821 | 530317597 | Void or Withdrawn | 376245 | 530505226 | No Recognized Claim |
| 53398 | 530124596 | Void or Withdrawn | 214822 | 530317598 | Void or Withdrawn | 376246 | 530505229 | No Recognized Claim |
| 53399 | 530124597 | Void or Withdrawn | 214823 | 530317599 | Void or Withdrawn | 376247 | 530505230 | No Recognized Claim |
| 53400 | 530124598 | Void or Withdrawn | 214824 | 530317600 | Void or Withdrawn | 376248 | 530505234 | No Recognized Claim |
| 53401 | 530124599 | Void or Withdrawn | 214825 | 530317601 | Void or Withdrawn | 376249 | 530505237 | No Recognized Claim |
| 53402 | 530124600 | Void or Withdrawn | 214826 | 530317602 | Void or Withdrawn | 376250 | 530505239 | No Recognized Claim |
| 53403 | 530124601 | Void or Withdrawn | 214827 | 530317603 | Void or Withdrawn | 376251 | 530505240 | No Recognized Claim |
| 53404 | 530124602 | Void or Withdrawn | 214828 | 530317604 | Void or Withdrawn | 376252 | 530505243 | No Recognized Claim |
| 53405 | 530124603 | Void or Withdrawn | 214829 | 530317605 | Void or Withdrawn | 376253 | 530505248 | No Recognized Claim |
| 53406 | 530124604 | Void or Withdrawn | 214830 | 530317606 | Void or Withdrawn | 376254 | 530505252 | No Recognized Claim |
| 53407 | 530124605 | Void or Withdrawn | 214831 | 530317607 | Void or Withdrawn | 376255 | 530505253 | No Recognized Claim |
| 53408 | 530124606 | Void or Withdrawn | 214832 | 530317608 | Void or Withdrawn | 376256 | 530505254 | No Recognized Claim |
| 53409 | 530124607 | Void or Withdrawn | 214833 | 530317609 | Void or Withdrawn | 376257 | 530505255 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| ID | Code | Status | ID | Code | Status | ID | Code | Status |
|---|---|---|---|---|---|---|---|---|
| 53410 | 530124608 | Void or Withdrawn | 214834 | 530317610 | Void or Withdrawn | 376258 | 530505256 | No Recognized Claim |
| 53411 | 530124609 | Void or Withdrawn | 214835 | 530317611 | Void or Withdrawn | 376259 | 530505257 | No Recognized Claim |
| 53412 | 530124610 | Void or Withdrawn | 214836 | 530317612 | Void or Withdrawn | 376260 | 530505258 | No Recognized Claim |
| 53413 | 530124611 | Void or Withdrawn | 214837 | 530317613 | Void or Withdrawn | 376261 | 530505259 | No Recognized Claim |
| 53414 | 530124612 | No Eligible Purchases | 214838 | 530317614 | Void or Withdrawn | 376262 | 530505260 | No Recognized Claim |
| 53415 | 530124613 | Void or Withdrawn | 214839 | 530317615 | Void or Withdrawn | 376263 | 530505261 | No Recognized Claim |
| 53416 | 530124614 | Void or Withdrawn | 214840 | 530317616 | Void or Withdrawn | 376264 | 530505263 | No Recognized Claim |
| 53417 | 530124615 | Void or Withdrawn | 214841 | 530317617 | Void or Withdrawn | 376265 | 530505264 | No Recognized Claim |
| 53418 | 530124616 | Void or Withdrawn | 214842 | 530317618 | Void or Withdrawn | 376266 | 530505265 | No Recognized Claim |
| 53419 | 530124617 | Void or Withdrawn | 214843 | 530317619 | Void or Withdrawn | 376267 | 530505266 | No Recognized Claim |
| 53420 | 530124618 | Void or Withdrawn | 214844 | 530317620 | Void or Withdrawn | 376268 | 530505270 | No Recognized Claim |
| 53421 | 530124619 | Void or Withdrawn | 214845 | 530317621 | Void or Withdrawn | 376269 | 530505273 | No Recognized Claim |
| 53422 | 530124620 | Void or Withdrawn | 214846 | 530317622 | Void or Withdrawn | 376270 | 530505280 | No Recognized Claim |
| 53423 | 530124621 | Void or Withdrawn | 214847 | 530317623 | Void or Withdrawn | 376271 | 530505281 | No Recognized Claim |
| 53424 | 530124622 | Void or Withdrawn | 214848 | 530317624 | Void or Withdrawn | 376272 | 530505282 | No Recognized Claim |
| 53425 | 530124623 | Void or Withdrawn | 214849 | 530317625 | Void or Withdrawn | 376273 | 530505284 | No Recognized Claim |
| 53426 | 530124624 | Void or Withdrawn | 214850 | 530317626 | Void or Withdrawn | 376274 | 530505287 | No Recognized Claim |
| 53427 | 530124625 | Void or Withdrawn | 214851 | 530317627 | Void or Withdrawn | 376275 | 530505288 | No Recognized Claim |
| 53428 | 530124626 | Void or Withdrawn | 214852 | 530317628 | Void or Withdrawn | 376276 | 530505290 | No Recognized Claim |
| 53429 | 530124627 | Void or Withdrawn | 214853 | 530317629 | Void or Withdrawn | 376277 | 530505291 | No Recognized Claim |
| 53430 | 530124628 | Void or Withdrawn | 214854 | 530317630 | Void or Withdrawn | 376278 | 530505292 | No Recognized Claim |
| 53431 | 530124629 | Void or Withdrawn | 214855 | 530317631 | Void or Withdrawn | 376279 | 530505294 | No Recognized Claim |
| 53432 | 530124630 | Void or Withdrawn | 214856 | 530317632 | Void or Withdrawn | 376280 | 530505295 | No Recognized Claim |
| 53433 | 530124631 | Void or Withdrawn | 214857 | 530317633 | Void or Withdrawn | 376281 | 530505296 | No Recognized Claim |
| 53434 | 530124632 | Void or Withdrawn | 214858 | 530317634 | Void or Withdrawn | 376282 | 530505300 | No Recognized Claim |
| 53435 | 530124633 | Void or Withdrawn | 214859 | 530317635 | Void or Withdrawn | 376283 | 530505302 | No Recognized Claim |
| 53436 | 530124634 | Void or Withdrawn | 214860 | 530317636 | Void or Withdrawn | 376284 | 530505304 | No Recognized Claim |
| 53437 | 530124635 | Void or Withdrawn | 214861 | 530317637 | Void or Withdrawn | 376285 | 530505308 | No Recognized Claim |
| 53438 | 530124636 | Void or Withdrawn | 214862 | 530317638 | Void or Withdrawn | 376286 | 530505310 | No Recognized Claim |
| 53439 | 530124637 | Void or Withdrawn | 214863 | 530317639 | Void or Withdrawn | 376287 | 530505311 | No Recognized Claim |
| 53440 | 530124638 | Void or Withdrawn | 214864 | 530317640 | Void or Withdrawn | 376288 | 530505312 | No Recognized Claim |
| 53441 | 530124639 | Void or Withdrawn | 214865 | 530317641 | Void or Withdrawn | 376289 | 530505313 | No Recognized Claim |
| 53442 | 530124640 | Void or Withdrawn | 214866 | 530317642 | Void or Withdrawn | 376290 | 530505314 | No Recognized Claim |
| 53443 | 530124641 | Void or Withdrawn | 214867 | 530317643 | Void or Withdrawn | 376291 | 530505320 | No Recognized Claim |
| 53444 | 530124642 | Void or Withdrawn | 214868 | 530317644 | Void or Withdrawn | 376292 | 530505323 | No Recognized Claim |
| 53445 | 530124643 | Void or Withdrawn | 214869 | 530317645 | Void or Withdrawn | 376293 | 530505324 | No Recognized Claim |
| 53446 | 530124644 | Void or Withdrawn | 214870 | 530317646 | Void or Withdrawn | 376294 | 530505331 | No Recognized Claim |
| 53447 | 530124645 | Void or Withdrawn | 214871 | 530317647 | Void or Withdrawn | 376295 | 530505333 | No Recognized Claim |
| 53448 | 530124646 | Void or Withdrawn | 214872 | 530317648 | Void or Withdrawn | 376296 | 530505334 | No Recognized Claim |
| 53449 | 530124647 | Void or Withdrawn | 214873 | 530317649 | Void or Withdrawn | 376297 | 530505335 | No Recognized Claim |
| 53450 | 530124648 | Void or Withdrawn | 214874 | 530317650 | Void or Withdrawn | 376298 | 530505338 | No Recognized Claim |
| 53451 | 530124649 | Void or Withdrawn | 214875 | 530317651 | Void or Withdrawn | 376299 | 530505339 | No Recognized Claim |
| 53452 | 530124650 | Void or Withdrawn | 214876 | 530317652 | Void or Withdrawn | 376300 | 530505341 | No Recognized Claim |
| 53453 | 530124651 | Void or Withdrawn | 214877 | 530317653 | Void or Withdrawn | 376301 | 530505345 | No Recognized Claim |
| 53454 | 530124652 | Void or Withdrawn | 214878 | 530317654 | Void or Withdrawn | 376302 | 530505346 | No Recognized Claim |
| 53455 | 530124653 | Void or Withdrawn | 214879 | 530317655 | Void or Withdrawn | 376303 | 530505348 | No Recognized Claim |
| 53456 | 530124654 | Void or Withdrawn | 214880 | 530317656 | Void or Withdrawn | 376304 | 530505349 | No Recognized Claim |
| 53457 | 530124655 | Void or Withdrawn | 214881 | 530317657 | Void or Withdrawn | 376305 | 530505352 | No Recognized Claim |
| 53458 | 530124656 | Void or Withdrawn | 214882 | 530317658 | Void or Withdrawn | 376306 | 530505356 | No Recognized Claim |
| 53459 | 530124657 | Void or Withdrawn | 214883 | 530317659 | Void or Withdrawn | 376307 | 530505358 | No Recognized Claim |
| 53460 | 530124658 | Void or Withdrawn | 214884 | 530317660 | Void or Withdrawn | 376308 | 530505362 | No Eligible Purchases |
| 53461 | 530124659 | Void or Withdrawn | 214885 | 530317661 | Void or Withdrawn | 376309 | 530505367 | No Recognized Claim |
| 53462 | 530124660 | Void or Withdrawn | 214886 | 530317662 | Void or Withdrawn | 376310 | 530505369 | No Recognized Claim |
| 53463 | 530124661 | Void or Withdrawn | 214887 | 530317663 | Void or Withdrawn | 376311 | 530505371 | No Recognized Claim |
| 53464 | 530124662 | Void or Withdrawn | 214888 | 530317664 | Void or Withdrawn | 376312 | 530505372 | No Recognized Claim |
| 53465 | 530124663 | Void or Withdrawn | 214889 | 530317665 | Void or Withdrawn | 376313 | 530505380 | No Recognized Claim |
| 53466 | 530124664 | Void or Withdrawn | 214890 | 530317666 | Void or Withdrawn | 376314 | 530505381 | No Recognized Claim |
| 53467 | 530124665 | Void or Withdrawn | 214891 | 530317667 | Void or Withdrawn | 376315 | 530505386 | No Recognized Claim |
| 53468 | 530124666 | Void or Withdrawn | 214892 | 530317668 | Void or Withdrawn | 376316 | 530505389 | No Recognized Claim |
| 53469 | 530124667 | Void or Withdrawn | 214893 | 530317669 | Void or Withdrawn | 376317 | 530505391 | No Recognized Claim |
| 53470 | 530124668 | Void or Withdrawn | 214894 | 530317670 | Void or Withdrawn | 376318 | 530505392 | No Recognized Claim |
| 53471 | 530124669 | Void or Withdrawn | 214895 | 530317671 | Void or Withdrawn | 376319 | 530505395 | No Recognized Claim |
| 53472 | 530124670 | Void or Withdrawn | 214896 | 530317672 | Void or Withdrawn | 376320 | 530505396 | No Recognized Claim |
| 53473 | 530124671 | Void or Withdrawn | 214897 | 530317673 | Void or Withdrawn | 376321 | 530505398 | No Recognized Claim |
| 53474 | 530124672 | Void or Withdrawn | 214898 | 530317674 | Void or Withdrawn | 376322 | 530505400 | No Recognized Claim |
| 53475 | 530124673 | Void or Withdrawn | 214899 | 530317675 | Void or Withdrawn | 376323 | 530505401 | No Recognized Claim |
| 53476 | 530124674 | Void or Withdrawn | 214900 | 530317676 | Void or Withdrawn | 376324 | 530505404 | No Recognized Claim |
| 53477 | 530124675 | Void or Withdrawn | 214901 | 530317677 | Void or Withdrawn | 376325 | 530505406 | No Recognized Claim |
| 53478 | 530124676 | Void or Withdrawn | 214902 | 530317678 | Void or Withdrawn | 376326 | 530505407 | No Recognized Claim |
| 53479 | 530124677 | Void or Withdrawn | 214903 | 530317679 | Void or Withdrawn | 376327 | 530505409 | No Recognized Claim |
| 53480 | 530124678 | Void or Withdrawn | 214904 | 530317680 | Void or Withdrawn | 376328 | 530505411 | No Recognized Claim |
| 53481 | 530124679 | Void or Withdrawn | 214905 | 530317681 | Void or Withdrawn | 376329 | 530505417 | No Recognized Claim |
| 53482 | 530124680 | Void or Withdrawn | 214906 | 530317682 | Void or Withdrawn | 376330 | 530505418 | No Recognized Claim |
| 53483 | 530124681 | Void or Withdrawn | 214907 | 530317683 | Void or Withdrawn | 376331 | 530505420 | No Recognized Claim |
| 53484 | 530124682 | Void or Withdrawn | 214908 | 530317684 | Void or Withdrawn | 376332 | 530505421 | No Recognized Claim |
| 53485 | 530124683 | Void or Withdrawn | 214909 | 530317685 | Void or Withdrawn | 376333 | 530505425 | No Recognized Claim |
| 53486 | 530124684 | Void or Withdrawn | 214910 | 530317686 | Void or Withdrawn | 376334 | 530505426 | No Recognized Claim |
| 53487 | 530124685 | Void or Withdrawn | 214911 | 530317687 | Void or Withdrawn | 376335 | 530505432 | No Recognized Claim |
| 53488 | 530124686 | Void or Withdrawn | 214912 | 530317688 | Void or Withdrawn | 376336 | 530505433 | No Recognized Claim |
| 53489 | 530124687 | Void or Withdrawn | 214913 | 530317689 | Void or Withdrawn | 376337 | 530505438 | No Recognized Claim |
| 53490 | 530124688 | Void or Withdrawn | 214914 | 530317690 | Void or Withdrawn | 376338 | 530505439 | No Eligible Purchases |
| 53491 | 530124689 | Void or Withdrawn | 214915 | 530317691 | Void or Withdrawn | 376339 | 530505440 | No Recognized Claim |
| 53492 | 530124690 | Void or Withdrawn | 214916 | 530317692 | Void or Withdrawn | 376340 | 530505442 | No Recognized Claim |
| 53493 | 530124691 | Void or Withdrawn | 214917 | 530317693 | Void or Withdrawn | 376341 | 530505443 | No Recognized Claim |
| 53494 | 530124692 | Void or Withdrawn | 214918 | 530317694 | Void or Withdrawn | 376342 | 530505444 | No Recognized Claim |
| 53495 | 530124693 | Void or Withdrawn | 214919 | 530317695 | Void or Withdrawn | 376343 | 530505445 | No Recognized Claim |
| 53496 | 530124694 | Void or Withdrawn | 214920 | 530317696 | Void or Withdrawn | 376344 | 530505447 | No Recognized Claim |
| 53497 | 530124695 | Void or Withdrawn | 214921 | 530317697 | Void or Withdrawn | 376345 | 530505450 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53498 | 530124696 | Void or Withdrawn | 214922 | 530317698 | Void or Withdrawn | 376346 | 530505453 | No Recognized Claim |
| 53499 | 530124697 | Void or Withdrawn | 214923 | 530317699 | Void or Withdrawn | 376347 | 530505455 | No Recognized Claim |
| 53500 | 530124698 | Void or Withdrawn | 214924 | 530317700 | Void or Withdrawn | 376348 | 530505456 | No Recognized Claim |
| 53501 | 530124699 | Void or Withdrawn | 214925 | 530317701 | Void or Withdrawn | 376349 | 530505457 | No Recognized Claim |
| 53502 | 530124700 | Void or Withdrawn | 214926 | 530317702 | Void or Withdrawn | 376350 | 530505458 | No Recognized Claim |
| 53503 | 530124701 | Void or Withdrawn | 214927 | 530317703 | Void or Withdrawn | 376351 | 530505459 | No Recognized Claim |
| 53504 | 530124702 | Void or Withdrawn | 214928 | 530317704 | Void or Withdrawn | 376352 | 530505460 | No Recognized Claim |
| 53505 | 530124703 | Void or Withdrawn | 214929 | 530317705 | Void or Withdrawn | 376353 | 530505461 | No Recognized Claim |
| 53506 | 530124704 | Void or Withdrawn | 214930 | 530317706 | Void or Withdrawn | 376354 | 530505462 | No Recognized Claim |
| 53507 | 530124705 | Void or Withdrawn | 214931 | 530317707 | Void or Withdrawn | 376355 | 530505466 | No Recognized Claim |
| 53508 | 530124706 | Void or Withdrawn | 214932 | 530317708 | Void or Withdrawn | 376356 | 530505468 | No Recognized Claim |
| 53509 | 530124707 | Void or Withdrawn | 214933 | 530317709 | Void or Withdrawn | 376357 | 530505469 | No Recognized Claim |
| 53510 | 530124708 | Void or Withdrawn | 214934 | 530317710 | Void or Withdrawn | 376358 | 530505470 | No Recognized Claim |
| 53511 | 530124709 | Void or Withdrawn | 214935 | 530317711 | Void or Withdrawn | 376359 | 530505471 | No Recognized Claim |
| 53512 | 530124710 | Void or Withdrawn | 214936 | 530317712 | Void or Withdrawn | 376360 | 530505473 | No Recognized Claim |
| 53513 | 530124711 | Void or Withdrawn | 214937 | 530317713 | Void or Withdrawn | 376361 | 530505475 | No Recognized Claim |
| 53514 | 530124712 | Void or Withdrawn | 214938 | 530317714 | Void or Withdrawn | 376362 | 530505476 | No Recognized Claim |
| 53515 | 530124713 | Void or Withdrawn | 214939 | 530317715 | Void or Withdrawn | 376363 | 530505477 | No Recognized Claim |
| 53516 | 530124714 | Void or Withdrawn | 214940 | 530317716 | Void or Withdrawn | 376364 | 530505478 | No Recognized Claim |
| 53517 | 530124715 | Void or Withdrawn | 214941 | 530317717 | Void or Withdrawn | 376365 | 530505479 | No Recognized Claim |
| 53518 | 530124716 | Void or Withdrawn | 214942 | 530317718 | Void or Withdrawn | 376366 | 530505482 | No Recognized Claim |
| 53519 | 530124717 | Void or Withdrawn | 214943 | 530317719 | Void or Withdrawn | 376367 | 530505484 | No Recognized Claim |
| 53520 | 530124718 | Void or Withdrawn | 214944 | 530317720 | Void or Withdrawn | 376368 | 530505488 | No Recognized Claim |
| 53521 | 530124719 | Void or Withdrawn | 214945 | 530317721 | Void or Withdrawn | 376369 | 530505489 | No Recognized Claim |
| 53522 | 530124720 | Void or Withdrawn | 214946 | 530317722 | Void or Withdrawn | 376370 | 530505490 | No Recognized Claim |
| 53523 | 530124721 | Void or Withdrawn | 214947 | 530317723 | Void or Withdrawn | 376371 | 530505491 | No Recognized Claim |
| 53524 | 530124722 | Void or Withdrawn | 214948 | 530317724 | Void or Withdrawn | 376372 | 530505499 | No Recognized Claim |
| 53525 | 530124723 | Void or Withdrawn | 214949 | 530317725 | Void or Withdrawn | 376373 | 530505506 | No Recognized Claim |
| 53526 | 530124724 | Void or Withdrawn | 214950 | 530317726 | Void or Withdrawn | 376374 | 530505508 | No Recognized Claim |
| 53527 | 530124725 | Void or Withdrawn | 214951 | 530317727 | Void or Withdrawn | 376375 | 530505512 | No Recognized Claim |
| 53528 | 530124726 | Void or Withdrawn | 214952 | 530317728 | Void or Withdrawn | 376376 | 530505513 | No Recognized Claim |
| 53529 | 530124727 | Void or Withdrawn | 214953 | 530317729 | Void or Withdrawn | 376377 | 530505516 | No Recognized Claim |
| 53530 | 530124728 | Void or Withdrawn | 214954 | 530317730 | Void or Withdrawn | 376378 | 530505521 | No Recognized Claim |
| 53531 | 530124729 | Void or Withdrawn | 214955 | 530317731 | Void or Withdrawn | 376379 | 530505524 | No Recognized Claim |
| 53532 | 530124730 | Void or Withdrawn | 214956 | 530317732 | Void or Withdrawn | 376380 | 530505526 | No Recognized Claim |
| 53533 | 530124731 | Void or Withdrawn | 214957 | 530317733 | Void or Withdrawn | 376381 | 530505527 | No Recognized Claim |
| 53534 | 530124732 | Void or Withdrawn | 214958 | 530317734 | Void or Withdrawn | 376382 | 530505530 | No Recognized Claim |
| 53535 | 530124733 | Void or Withdrawn | 214959 | 530317735 | Void or Withdrawn | 376383 | 530505533 | No Recognized Claim |
| 53536 | 530124734 | Void or Withdrawn | 214960 | 530317736 | Void or Withdrawn | 376384 | 530505538 | No Recognized Claim |
| 53537 | 530124735 | Void or Withdrawn | 214961 | 530317737 | Void or Withdrawn | 376385 | 530505541 | No Recognized Claim |
| 53538 | 530124736 | Void or Withdrawn | 214962 | 530317738 | Void or Withdrawn | 376386 | 530505543 | No Recognized Claim |
| 53539 | 530124737 | Void or Withdrawn | 214963 | 530317739 | Void or Withdrawn | 376387 | 530505544 | No Recognized Claim |
| 53540 | 530124738 | Void or Withdrawn | 214964 | 530317740 | Void or Withdrawn | 376388 | 530505549 | No Recognized Claim |
| 53541 | 530124739 | Void or Withdrawn | 214965 | 530317741 | Void or Withdrawn | 376389 | 530505550 | No Recognized Claim |
| 53542 | 530124740 | Void or Withdrawn | 214966 | 530317742 | Void or Withdrawn | 376390 | 530505551 | No Recognized Claim |
| 53543 | 530124741 | Void or Withdrawn | 214967 | 530317743 | Void or Withdrawn | 376391 | 530505553 | No Recognized Claim |
| 53544 | 530124742 | Void or Withdrawn | 214968 | 530317744 | Void or Withdrawn | 376392 | 530505554 | No Recognized Claim |
| 53545 | 530124743 | Void or Withdrawn | 214969 | 530317745 | Void or Withdrawn | 376393 | 530505558 | No Recognized Claim |
| 53546 | 530124744 | Void or Withdrawn | 214970 | 530317746 | Void or Withdrawn | 376394 | 530505559 | No Recognized Claim |
| 53547 | 530124745 | Void or Withdrawn | 214971 | 530317747 | Void or Withdrawn | 376395 | 530505562 | No Recognized Claim |
| 53548 | 530124746 | Void or Withdrawn | 214972 | 530317748 | Void or Withdrawn | 376396 | 530505563 | No Recognized Claim |
| 53549 | 530124747 | Void or Withdrawn | 214973 | 530317749 | Void or Withdrawn | 376397 | 530505567 | No Recognized Claim |
| 53550 | 530124748 | Void or Withdrawn | 214974 | 530317750 | Void or Withdrawn | 376398 | 530505575 | No Recognized Claim |
| 53551 | 530124749 | Void or Withdrawn | 214975 | 530317751 | Void or Withdrawn | 376399 | 530505577 | No Recognized Claim |
| 53552 | 530124750 | Void or Withdrawn | 214976 | 530317752 | Void or Withdrawn | 376400 | 530505578 | No Recognized Claim |
| 53553 | 530124751 | Void or Withdrawn | 214977 | 530317753 | Void or Withdrawn | 376401 | 530505580 | No Recognized Claim |
| 53554 | 530124752 | Void or Withdrawn | 214978 | 530317754 | Void or Withdrawn | 376402 | 530505582 | No Recognized Claim |
| 53555 | 530124753 | Void or Withdrawn | 214979 | 530317755 | Void or Withdrawn | 376403 | 530505586 | No Recognized Claim |
| 53556 | 530124754 | Void or Withdrawn | 214980 | 530317756 | Void or Withdrawn | 376404 | 530505590 | No Recognized Claim |
| 53557 | 530124755 | Void or Withdrawn | 214981 | 530317757 | Void or Withdrawn | 376405 | 530505595 | No Eligible Purchases |
| 53558 | 530124756 | Void or Withdrawn | 214982 | 530317758 | Void or Withdrawn | 376406 | 530505595 | No Eligible Purchases |
| 53559 | 530124757 | Void or Withdrawn | 214983 | 530317759 | Void or Withdrawn | 376407 | 530505597 | No Recognized Claim |
| 53560 | 530124758 | Void or Withdrawn | 214984 | 530317760 | Void or Withdrawn | 376408 | 530505598 | No Recognized Claim |
| 53561 | 530124759 | Void or Withdrawn | 214985 | 530317761 | Void or Withdrawn | 376409 | 530505600 | No Recognized Claim |
| 53562 | 530124760 | Void or Withdrawn | 214986 | 530317762 | Void or Withdrawn | 376410 | 530505601 | No Recognized Claim |
| 53563 | 530124761 | Void or Withdrawn | 214987 | 530317763 | Void or Withdrawn | 376411 | 530505602 | No Recognized Claim |
| 53564 | 530124762 | Void or Withdrawn | 214988 | 530317764 | Void or Withdrawn | 376412 | 530505606 | No Recognized Claim |
| 53565 | 530124763 | Void or Withdrawn | 214989 | 530317765 | Void or Withdrawn | 376413 | 530505608 | No Recognized Claim |
| 53566 | 530124764 | Void or Withdrawn | 214990 | 530317766 | Void or Withdrawn | 376414 | 530505612 | No Recognized Claim |
| 53567 | 530124765 | Void or Withdrawn | 214991 | 530317767 | Void or Withdrawn | 376415 | 530505616 | No Recognized Claim |
| 53568 | 530124766 | Void or Withdrawn | 214992 | 530317768 | Void or Withdrawn | 376416 | 530505617 | No Recognized Claim |
| 53569 | 530124767 | Void or Withdrawn | 214993 | 530317769 | Void or Withdrawn | 376417 | 530505619 | No Recognized Claim |
| 53570 | 530124768 | Void or Withdrawn | 214994 | 530317770 | Void or Withdrawn | 376418 | 530505622 | No Recognized Claim |
| 53571 | 530124769 | Void or Withdrawn | 214995 | 530317771 | Void or Withdrawn | 376419 | 530505623 | No Recognized Claim |
| 53572 | 530124770 | Void or Withdrawn | 214996 | 530317772 | Void or Withdrawn | 376420 | 530505624 | No Recognized Claim |
| 53573 | 530124771 | Void or Withdrawn | 214997 | 530317773 | Void or Withdrawn | 376421 | 530505627 | No Recognized Claim |
| 53574 | 530124772 | Void or Withdrawn | 214998 | 530317774 | Void or Withdrawn | 376422 | 530505630 | No Recognized Claim |
| 53575 | 530124773 | Void or Withdrawn | 214999 | 530317775 | Void or Withdrawn | 376423 | 530505635 | No Recognized Claim |
| 53576 | 530124774 | Void or Withdrawn | 215000 | 530317776 | Void or Withdrawn | 376424 | 530505638 | No Recognized Claim |
| 53577 | 530124775 | Void or Withdrawn | 215001 | 530317777 | Void or Withdrawn | 376425 | 530505640 | No Recognized Claim |
| 53578 | 530124776 | Void or Withdrawn | 215002 | 530317778 | Void or Withdrawn | 376426 | 530505641 | No Recognized Claim |
| 53579 | 530124777 | Void or Withdrawn | 215003 | 530317779 | Void or Withdrawn | 376427 | 530505642 | No Recognized Claim |
| 53580 | 530124778 | Void or Withdrawn | 215004 | 530317780 | Void or Withdrawn | 376428 | 530505644 | No Recognized Claim |
| 53581 | 530124779 | Void or Withdrawn | 215005 | 530317781 | Void or Withdrawn | 376429 | 530505645 | No Recognized Claim |
| 53582 | 530124780 | Void or Withdrawn | 215006 | 530317782 | Void or Withdrawn | 376430 | 530505646 | No Recognized Claim |
| 53583 | 530124781 | Void or Withdrawn | 215007 | 530317783 | Void or Withdrawn | 376431 | 530505647 | No Recognized Claim |
| 53584 | 530124782 | Void or Withdrawn | 215008 | 530317784 | Void or Withdrawn | 376432 | 530505648 | No Recognized Claim |
| 53585 | 530124783 | Void or Withdrawn | 215009 | 530317785 | Void or Withdrawn | 376433 | 530505650 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53586 | 530124784 | Void or Withdrawn | 215010 | 530317786 | Void or Withdrawn | 376434 | 530505652 | No Recognized Claim |
| 53587 | 530124785 | Void or Withdrawn | 215011 | 530317787 | Void or Withdrawn | 376435 | 530505653 | No Recognized Claim |
| 53588 | 530124786 | Void or Withdrawn | 215012 | 530317788 | Void or Withdrawn | 376436 | 530505655 | No Recognized Claim |
| 53589 | 530124787 | Void or Withdrawn | 215013 | 530317789 | Void or Withdrawn | 376437 | 530505656 | No Recognized Claim |
| 53590 | 530124788 | Void or Withdrawn | 215014 | 530317790 | Void or Withdrawn | 376438 | 530505662 | No Recognized Claim |
| 53591 | 530124789 | Void or Withdrawn | 215015 | 530317791 | Void or Withdrawn | 376439 | 530505663 | No Recognized Claim |
| 53592 | 530124790 | Void or Withdrawn | 215016 | 530317792 | Void or Withdrawn | 376440 | 530505666 | No Recognized Claim |
| 53593 | 530124791 | Void or Withdrawn | 215017 | 530317793 | Void or Withdrawn | 376441 | 530505667 | No Eligible Purchases |
| 53594 | 530124792 | Void or Withdrawn | 215018 | 530317794 | Void or Withdrawn | 376442 | 530505670 | No Recognized Claim |
| 53595 | 530124793 | Void or Withdrawn | 215019 | 530317795 | Void or Withdrawn | 376443 | 530505672 | No Recognized Claim |
| 53596 | 530124794 | Void or Withdrawn | 215020 | 530317796 | Void or Withdrawn | 376444 | 530505673 | No Recognized Claim |
| 53597 | 530124795 | Void or Withdrawn | 215021 | 530317797 | Void or Withdrawn | 376445 | 530505674 | No Recognized Claim |
| 53598 | 530124796 | Void or Withdrawn | 215022 | 530317798 | Void or Withdrawn | 376446 | 530505675 | No Recognized Claim |
| 53599 | 530124797 | Void or Withdrawn | 215023 | 530317799 | Void or Withdrawn | 376447 | 530505679 | No Recognized Claim |
| 53600 | 530124798 | Void or Withdrawn | 215024 | 530317800 | Void or Withdrawn | 376448 | 530505691 | No Recognized Claim |
| 53601 | 530124799 | Void or Withdrawn | 215025 | 530317801 | Void or Withdrawn | 376449 | 530505693 | No Recognized Claim |
| 53602 | 530124800 | Void or Withdrawn | 215026 | 530317802 | Void or Withdrawn | 376450 | 530505694 | No Recognized Claim |
| 53603 | 530124801 | Void or Withdrawn | 215027 | 530317803 | Void or Withdrawn | 376451 | 530505696 | No Recognized Claim |
| 53604 | 530124802 | Void or Withdrawn | 215028 | 530317804 | Void or Withdrawn | 376452 | 530505697 | No Recognized Claim |
| 53605 | 530124803 | Void or Withdrawn | 215029 | 530317805 | Void or Withdrawn | 376453 | 530505698 | No Recognized Claim |
| 53606 | 530124804 | Void or Withdrawn | 215030 | 530317806 | Void or Withdrawn | 376454 | 530505701 | No Recognized Claim |
| 53607 | 530124805 | Void or Withdrawn | 215031 | 530317807 | Void or Withdrawn | 376455 | 530505702 | No Recognized Claim |
| 53608 | 530124806 | Void or Withdrawn | 215032 | 530317808 | Void or Withdrawn | 376456 | 530505705 | No Recognized Claim |
| 53609 | 530124807 | Void or Withdrawn | 215033 | 530317809 | Void or Withdrawn | 376457 | 530505706 | No Recognized Claim |
| 53610 | 530124808 | Void or Withdrawn | 215034 | 530317810 | Void or Withdrawn | 376458 | 530505708 | No Recognized Claim |
| 53611 | 530124809 | Void or Withdrawn | 215035 | 530317811 | Void or Withdrawn | 376459 | 530505709 | No Recognized Claim |
| 53612 | 530124810 | Void or Withdrawn | 215036 | 530317812 | Void or Withdrawn | 376460 | 530505714 | No Recognized Claim |
| 53613 | 530124811 | Void or Withdrawn | 215037 | 530317813 | Void or Withdrawn | 376461 | 530505715 | No Recognized Claim |
| 53614 | 530124812 | Void or Withdrawn | 215038 | 530317814 | Void or Withdrawn | 376462 | 530505717 | No Recognized Claim |
| 53615 | 530124813 | Void or Withdrawn | 215039 | 530317815 | Void or Withdrawn | 376463 | 530505719 | No Recognized Claim |
| 53616 | 530124814 | Void or Withdrawn | 215040 | 530317816 | Void or Withdrawn | 376464 | 530505723 | No Recognized Claim |
| 53617 | 530124815 | Void or Withdrawn | 215041 | 530317817 | Void or Withdrawn | 376465 | 530505726 | No Recognized Claim |
| 53618 | 530124816 | Void or Withdrawn | 215042 | 530317818 | Void or Withdrawn | 376466 | 530505727 | No Recognized Claim |
| 53619 | 530124817 | Void or Withdrawn | 215043 | 530317819 | Void or Withdrawn | 376467 | 530505728 | No Recognized Claim |
| 53620 | 530124818 | Void or Withdrawn | 215044 | 530317820 | Void or Withdrawn | 376468 | 530505732 | No Recognized Claim |
| 53621 | 530124819 | Void or Withdrawn | 215045 | 530317821 | Void or Withdrawn | 376469 | 530505735 | No Recognized Claim |
| 53622 | 530124820 | Void or Withdrawn | 215046 | 530317822 | Void or Withdrawn | 376470 | 530505737 | No Recognized Claim |
| 53623 | 530124821 | Void or Withdrawn | 215047 | 530317823 | Void or Withdrawn | 376471 | 530505743 | No Recognized Claim |
| 53624 | 530124822 | Void or Withdrawn | 215048 | 530317824 | Void or Withdrawn | 376472 | 530505747 | No Recognized Claim |
| 53625 | 530124823 | Void or Withdrawn | 215049 | 530317825 | Void or Withdrawn | 376473 | 530505748 | No Recognized Claim |
| 53626 | 530124824 | Void or Withdrawn | 215050 | 530317826 | Void or Withdrawn | 376474 | 530505750 | No Recognized Claim |
| 53627 | 530124825 | Void or Withdrawn | 215051 | 530317827 | Void or Withdrawn | 376475 | 530505752 | No Recognized Claim |
| 53628 | 530124826 | Void or Withdrawn | 215052 | 530317828 | Void or Withdrawn | 376476 | 530505754 | No Recognized Claim |
| 53629 | 530124827 | Void or Withdrawn | 215053 | 530317829 | Void or Withdrawn | 376477 | 530505756 | No Recognized Claim |
| 53630 | 530124828 | Void or Withdrawn | 215054 | 530317830 | Void or Withdrawn | 376478 | 530505757 | No Recognized Claim |
| 53631 | 530124829 | Void or Withdrawn | 215055 | 530317831 | Void or Withdrawn | 376479 | 530505761 | No Recognized Claim |
| 53632 | 530124830 | Void or Withdrawn | 215056 | 530317832 | Void or Withdrawn | 376480 | 530505762 | No Recognized Claim |
| 53633 | 530124831 | Void or Withdrawn | 215057 | 530317833 | Void or Withdrawn | 376481 | 530505764 | No Recognized Claim |
| 53634 | 530124832 | Void or Withdrawn | 215058 | 530317834 | Void or Withdrawn | 376482 | 530505765 | No Recognized Claim |
| 53635 | 530124833 | Void or Withdrawn | 215059 | 530317835 | Void or Withdrawn | 376483 | 530505767 | No Recognized Claim |
| 53636 | 530124834 | Void or Withdrawn | 215060 | 530317836 | Void or Withdrawn | 376484 | 530505770 | No Recognized Claim |
| 53637 | 530124835 | Void or Withdrawn | 215061 | 530317837 | Void or Withdrawn | 376485 | 530505771 | No Recognized Claim |
| 53638 | 530124836 | Void or Withdrawn | 215062 | 530317838 | Void or Withdrawn | 376486 | 530505772 | No Recognized Claim |
| 53639 | 530124837 | Void or Withdrawn | 215063 | 530317839 | Void or Withdrawn | 376487 | 530505775 | No Recognized Claim |
| 53640 | 530124838 | Void or Withdrawn | 215064 | 530317840 | Void or Withdrawn | 376488 | 530505778 | No Recognized Claim |
| 53641 | 530124839 | Void or Withdrawn | 215065 | 530317841 | Void or Withdrawn | 376489 | 530505779 | No Recognized Claim |
| 53642 | 530124840 | Void or Withdrawn | 215066 | 530317842 | Void or Withdrawn | 376490 | 530505780 | No Recognized Claim |
| 53643 | 530124841 | Void or Withdrawn | 215067 | 530317843 | Void or Withdrawn | 376491 | 530505782 | No Recognized Claim |
| 53644 | 530124842 | Void or Withdrawn | 215068 | 530317844 | Void or Withdrawn | 376492 | 530505783 | No Recognized Claim |
| 53645 | 530124843 | Void or Withdrawn | 215069 | 530317845 | Void or Withdrawn | 376493 | 530505790 | No Recognized Claim |
| 53646 | 530124844 | Void or Withdrawn | 215070 | 530317846 | Void or Withdrawn | 376494 | 530505791 | No Recognized Claim |
| 53647 | 530124845 | Void or Withdrawn | 215071 | 530317847 | Void or Withdrawn | 376495 | 530505792 | No Recognized Claim |
| 53648 | 530124846 | Void or Withdrawn | 215072 | 530317848 | Void or Withdrawn | 376496 | 530505794 | No Recognized Claim |
| 53649 | 530124847 | Void or Withdrawn | 215073 | 530317849 | Void or Withdrawn | 376497 | 530505797 | No Recognized Claim |
| 53650 | 530124848 | Void or Withdrawn | 215074 | 530317850 | Void or Withdrawn | 376498 | 530505798 | No Recognized Claim |
| 53651 | 530124849 | Void or Withdrawn | 215075 | 530317851 | Void or Withdrawn | 376499 | 530505800 | No Recognized Claim |
| 53652 | 530124850 | Void or Withdrawn | 215076 | 530317852 | Void or Withdrawn | 376500 | 530505801 | No Recognized Claim |
| 53653 | 530124851 | Void or Withdrawn | 215077 | 530317853 | Void or Withdrawn | 376501 | 530505803 | No Recognized Claim |
| 53654 | 530124852 | Void or Withdrawn | 215078 | 530317854 | Void or Withdrawn | 376502 | 530505805 | No Recognized Claim |
| 53655 | 530124853 | Void or Withdrawn | 215079 | 530317855 | Void or Withdrawn | 376503 | 530505806 | No Recognized Claim |
| 53656 | 530124854 | Void or Withdrawn | 215080 | 530317856 | Void or Withdrawn | 376504 | 530505807 | No Recognized Claim |
| 53657 | 530124855 | Void or Withdrawn | 215081 | 530317857 | Void or Withdrawn | 376505 | 530505818 | No Recognized Claim |
| 53658 | 530124856 | Void or Withdrawn | 215082 | 530317858 | Void or Withdrawn | 376506 | 530505819 | No Recognized Claim |
| 53659 | 530124857 | Void or Withdrawn | 215083 | 530317859 | Void or Withdrawn | 376507 | 530505820 | No Recognized Claim |
| 53660 | 530124858 | Void or Withdrawn | 215084 | 530317860 | Void or Withdrawn | 376508 | 530505823 | No Recognized Claim |
| 53661 | 530124859 | Void or Withdrawn | 215085 | 530317861 | Void or Withdrawn | 376509 | 530505827 | No Eligible Purchases |
| 53662 | 530124860 | Void or Withdrawn | 215086 | 530317862 | Void or Withdrawn | 376510 | 530505829 | No Recognized Claim |
| 53663 | 530124861 | Void or Withdrawn | 215087 | 530317863 | Void or Withdrawn | 376511 | 530505830 | No Recognized Claim |
| 53664 | 530124862 | Void or Withdrawn | 215088 | 530317864 | Void or Withdrawn | 376512 | 530505832 | No Recognized Claim |
| 53665 | 530124863 | Void or Withdrawn | 215089 | 530317865 | Void or Withdrawn | 376513 | 530505837 | No Recognized Claim |
| 53666 | 530124864 | Void or Withdrawn | 215090 | 530317866 | Void or Withdrawn | 376514 | 530505838 | No Recognized Claim |
| 53667 | 530124865 | Void or Withdrawn | 215091 | 530317867 | Void or Withdrawn | 376515 | 530505841 | No Recognized Claim |
| 53668 | 530124866 | Void or Withdrawn | 215092 | 530317868 | Void or Withdrawn | 376516 | 530505843 | No Recognized Claim |
| 53669 | 530124867 | Void or Withdrawn | 215093 | 530317869 | Void or Withdrawn | 376517 | 530505844 | No Recognized Claim |
| 53670 | 530124868 | Void or Withdrawn | 215094 | 530317870 | Void or Withdrawn | 376518 | 530505846 | No Recognized Claim |
| 53671 | 530124869 | Void or Withdrawn | 215095 | 530317871 | Void or Withdrawn | 376519 | 530505847 | No Recognized Claim |
| 53672 | 530124870 | Void or Withdrawn | 215096 | 530317872 | Void or Withdrawn | 376520 | 530505848 | No Recognized Claim |
| 53673 | 530124871 | Void or Withdrawn | 215097 | 530317873 | Void or Withdrawn | 376521 | 530505849 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53674 | 530124872 | Void or Withdrawn | 215098 | 530317874 | Void or Withdrawn | 376522 | 530505852 | No Recognized Claim |
| 53675 | 530124873 | Void or Withdrawn | 215099 | 530317875 | Void or Withdrawn | 376523 | 530505855 | No Recognized Claim |
| 53676 | 530124874 | Void or Withdrawn | 215100 | 530317876 | Void or Withdrawn | 376524 | 530505861 | No Recognized Claim |
| 53677 | 530124875 | Void or Withdrawn | 215101 | 530317877 | Void or Withdrawn | 376525 | 530505869 | No Recognized Claim |
| 53678 | 530124876 | Void or Withdrawn | 215102 | 530317878 | Void or Withdrawn | 376526 | 530505871 | No Recognized Claim |
| 53679 | 530124877 | Void or Withdrawn | 215103 | 530317879 | Void or Withdrawn | 376527 | 530505875 | No Recognized Claim |
| 53680 | 530124878 | Void or Withdrawn | 215104 | 530317880 | Void or Withdrawn | 376528 | 530505877 | No Recognized Claim |
| 53681 | 530124879 | Void or Withdrawn | 215105 | 530317881 | Void or Withdrawn | 376529 | 530505880 | No Recognized Claim |
| 53682 | 530124880 | Void or Withdrawn | 215106 | 530317882 | Void or Withdrawn | 376530 | 530505884 | No Recognized Claim |
| 53683 | 530124881 | Void or Withdrawn | 215107 | 530317883 | Void or Withdrawn | 376531 | 530505885 | No Recognized Claim |
| 53684 | 530124882 | Void or Withdrawn | 215108 | 530317884 | Void or Withdrawn | 376532 | 530505886 | No Recognized Claim |
| 53685 | 530124883 | Void or Withdrawn | 215109 | 530317885 | Void or Withdrawn | 376533 | 530505887 | No Recognized Claim |
| 53686 | 530124884 | Void or Withdrawn | 215110 | 530317886 | Void or Withdrawn | 376534 | 530505895 | No Recognized Claim |
| 53687 | 530124885 | Void or Withdrawn | 215111 | 530317887 | Void or Withdrawn | 376535 | 530505900 | No Recognized Claim |
| 53688 | 530124886 | Void or Withdrawn | 215112 | 530317888 | Void or Withdrawn | 376536 | 530505901 | No Recognized Claim |
| 53689 | 530124887 | Void or Withdrawn | 215113 | 530317889 | Void or Withdrawn | 376537 | 530505904 | No Recognized Claim |
| 53690 | 530124888 | Void or Withdrawn | 215114 | 530317890 | Void or Withdrawn | 376538 | 530505906 | No Recognized Claim |
| 53691 | 530124889 | Void or Withdrawn | 215115 | 530317891 | Void or Withdrawn | 376539 | 530505908 | No Recognized Claim |
| 53692 | 530124890 | Void or Withdrawn | 215116 | 530317892 | Void or Withdrawn | 376540 | 530505910 | No Recognized Claim |
| 53693 | 530124891 | Void or Withdrawn | 215117 | 530317893 | Void or Withdrawn | 376541 | 530505912 | No Recognized Claim |
| 53694 | 530124892 | Void or Withdrawn | 215118 | 530317894 | Void or Withdrawn | 376542 | 530505915 | No Recognized Claim |
| 53695 | 530124893 | Void or Withdrawn | 215119 | 530317895 | Void or Withdrawn | 376543 | 530505916 | No Recognized Claim |
| 53696 | 530124894 | Void or Withdrawn | 215120 | 530317896 | Void or Withdrawn | 376544 | 530505919 | No Recognized Claim |
| 53697 | 530124895 | Void or Withdrawn | 215121 | 530317897 | Void or Withdrawn | 376545 | 530505920 | No Recognized Claim |
| 53698 | 530124896 | Void or Withdrawn | 215122 | 530317898 | Void or Withdrawn | 376546 | 530505924 | No Recognized Claim |
| 53699 | 530124897 | Void or Withdrawn | 215123 | 530317899 | Void or Withdrawn | 376547 | 530505925 | No Recognized Claim |
| 53700 | 530124898 | Void or Withdrawn | 215124 | 530317900 | Void or Withdrawn | 376548 | 530505926 | No Recognized Claim |
| 53701 | 530124899 | Void or Withdrawn | 215125 | 530317901 | Void or Withdrawn | 376549 | 530505928 | No Recognized Claim |
| 53702 | 530124900 | Void or Withdrawn | 215126 | 530317902 | Void or Withdrawn | 376550 | 530505930 | No Recognized Claim |
| 53703 | 530124901 | Void or Withdrawn | 215127 | 530317903 | Void or Withdrawn | 376551 | 530505931 | No Eligible Purchases |
| 53704 | 530124902 | Void or Withdrawn | 215128 | 530317904 | Void or Withdrawn | 376552 | 530505932 | No Recognized Claim |
| 53705 | 530124903 | Void or Withdrawn | 215129 | 530317905 | Void or Withdrawn | 376553 | 530505933 | No Recognized Claim |
| 53706 | 530124904 | Void or Withdrawn | 215130 | 530317906 | Void or Withdrawn | 376554 | 530505934 | No Recognized Claim |
| 53707 | 530124905 | Void or Withdrawn | 215131 | 530317907 | Void or Withdrawn | 376555 | 530505939 | No Recognized Claim |
| 53708 | 530124906 | Void or Withdrawn | 215132 | 530317908 | Void or Withdrawn | 376556 | 530505940 | No Recognized Claim |
| 53709 | 530124907 | Void or Withdrawn | 215133 | 530317909 | Void or Withdrawn | 376557 | 530505943 | No Recognized Claim |
| 53710 | 530124908 | Void or Withdrawn | 215134 | 530317910 | Void or Withdrawn | 376558 | 530505944 | No Recognized Claim |
| 53711 | 530124909 | Void or Withdrawn | 215135 | 530317911 | Void or Withdrawn | 376559 | 530505945 | No Recognized Claim |
| 53712 | 530124910 | Void or Withdrawn | 215136 | 530317912 | Void or Withdrawn | 376560 | 530505946 | No Recognized Claim |
| 53713 | 530124911 | Void or Withdrawn | 215137 | 530317913 | Void or Withdrawn | 376561 | 530505948 | No Recognized Claim |
| 53714 | 530124912 | Void or Withdrawn | 215138 | 530317914 | Void or Withdrawn | 376562 | 530505950 | No Recognized Claim |
| 53715 | 530124913 | Void or Withdrawn | 215139 | 530317915 | Void or Withdrawn | 376563 | 530505952 | No Recognized Claim |
| 53716 | 530124914 | Void or Withdrawn | 215140 | 530317916 | Void or Withdrawn | 376564 | 530505953 | No Recognized Claim |
| 53717 | 530124915 | Void or Withdrawn | 215141 | 530317917 | Void or Withdrawn | 376565 | 530505954 | No Recognized Claim |
| 53718 | 530124916 | Void or Withdrawn | 215142 | 530317918 | Void or Withdrawn | 376566 | 530505957 | No Recognized Claim |
| 53719 | 530124917 | Void or Withdrawn | 215143 | 530317919 | Void or Withdrawn | 376567 | 530505960 | No Eligible Purchases |
| 53720 | 530124918 | Void or Withdrawn | 215144 | 530317920 | Void or Withdrawn | 376568 | 530505961 | No Recognized Claim |
| 53721 | 530124919 | Void or Withdrawn | 215145 | 530317921 | Void or Withdrawn | 376569 | 530505962 | No Recognized Claim |
| 53722 | 530124920 | Void or Withdrawn | 215146 | 530317922 | Void or Withdrawn | 376570 | 530505965 | No Recognized Claim |
| 53723 | 530124921 | Void or Withdrawn | 215147 | 530317923 | Void or Withdrawn | 376571 | 530505966 | No Recognized Claim |
| 53724 | 530124922 | Void or Withdrawn | 215148 | 530317924 | Void or Withdrawn | 376572 | 530505968 | No Recognized Claim |
| 53725 | 530124923 | Void or Withdrawn | 215149 | 530317925 | Void or Withdrawn | 376573 | 530505970 | No Recognized Claim |
| 53726 | 530124924 | Void or Withdrawn | 215150 | 530317926 | Void or Withdrawn | 376574 | 530505972 | No Recognized Claim |
| 53727 | 530124925 | Void or Withdrawn | 215151 | 530317927 | Void or Withdrawn | 376575 | 530505974 | No Recognized Claim |
| 53728 | 530124926 | Void or Withdrawn | 215152 | 530317928 | Void or Withdrawn | 376576 | 530505976 | No Recognized Claim |
| 53729 | 530124927 | Void or Withdrawn | 215153 | 530317929 | Void or Withdrawn | 376577 | 530505979 | No Recognized Claim |
| 53730 | 530124928 | Void or Withdrawn | 215154 | 530317930 | Void or Withdrawn | 376578 | 530505981 | No Recognized Claim |
| 53731 | 530124929 | Void or Withdrawn | 215155 | 530317931 | Void or Withdrawn | 376579 | 530505983 | No Recognized Claim |
| 53732 | 530124930 | Void or Withdrawn | 215156 | 530317932 | Void or Withdrawn | 376580 | 530505989 | No Recognized Claim |
| 53733 | 530124931 | Void or Withdrawn | 215157 | 530317933 | Void or Withdrawn | 376581 | 530505991 | No Recognized Claim |
| 53734 | 530124932 | Void or Withdrawn | 215158 | 530317934 | Void or Withdrawn | 376582 | 530505994 | No Recognized Claim |
| 53735 | 530124933 | Void or Withdrawn | 215159 | 530317935 | Void or Withdrawn | 376583 | 530505995 | No Recognized Claim |
| 53736 | 530124934 | Void or Withdrawn | 215160 | 530317936 | Void or Withdrawn | 376584 | 530505996 | No Recognized Claim |
| 53737 | 530124935 | Void or Withdrawn | 215161 | 530317937 | Void or Withdrawn | 376585 | 530505998 | No Recognized Claim |
| 53738 | 530124936 | Void or Withdrawn | 215162 | 530317938 | Void or Withdrawn | 376586 | 530506001 | No Recognized Claim |
| 53739 | 530124937 | Void or Withdrawn | 215163 | 530317939 | Void or Withdrawn | 376587 | 530506002 | No Recognized Claim |
| 53740 | 530124938 | Void or Withdrawn | 215164 | 530317940 | Void or Withdrawn | 376588 | 530506003 | No Recognized Claim |
| 53741 | 530124939 | Void or Withdrawn | 215165 | 530317941 | Void or Withdrawn | 376589 | 530506006 | No Recognized Claim |
| 53742 | 530124940 | Void or Withdrawn | 215166 | 530317942 | Void or Withdrawn | 376590 | 530506010 | No Recognized Claim |
| 53743 | 530124941 | Void or Withdrawn | 215167 | 530317943 | Void or Withdrawn | 376591 | 530506012 | No Recognized Claim |
| 53744 | 530124942 | Void or Withdrawn | 215168 | 530317944 | Void or Withdrawn | 376592 | 530506013 | No Recognized Claim |
| 53745 | 530124943 | Void or Withdrawn | 215169 | 530317945 | Void or Withdrawn | 376593 | 530506014 | No Recognized Claim |
| 53746 | 530124944 | Void or Withdrawn | 215170 | 530317946 | Void or Withdrawn | 376594 | 530506016 | No Recognized Claim |
| 53747 | 530124945 | Void or Withdrawn | 215171 | 530317947 | Void or Withdrawn | 376595 | 530506017 | No Recognized Claim |
| 53748 | 530124946 | Void or Withdrawn | 215172 | 530317948 | Void or Withdrawn | 376596 | 530506018 | No Recognized Claim |
| 53749 | 530124947 | Void or Withdrawn | 215173 | 530317949 | Void or Withdrawn | 376597 | 530506019 | No Recognized Claim |
| 53750 | 530124948 | Void or Withdrawn | 215174 | 530317950 | Void or Withdrawn | 376598 | 530506020 | No Recognized Claim |
| 53751 | 530124949 | Void or Withdrawn | 215175 | 530317951 | Void or Withdrawn | 376599 | 530506023 | No Recognized Claim |
| 53752 | 530124950 | Void or Withdrawn | 215176 | 530317952 | Void or Withdrawn | 376600 | 530506024 | No Recognized Claim |
| 53753 | 530124951 | Void or Withdrawn | 215177 | 530317953 | Void or Withdrawn | 376601 | 530506029 | No Recognized Claim |
| 53754 | 530124952 | Void or Withdrawn | 215178 | 530317954 | Void or Withdrawn | 376602 | 530506030 | No Recognized Claim |
| 53755 | 530124953 | Void or Withdrawn | 215179 | 530317955 | Void or Withdrawn | 376603 | 530506037 | No Recognized Claim |
| 53756 | 530124954 | Void or Withdrawn | 215180 | 530317956 | Void or Withdrawn | 376604 | 530506038 | No Recognized Claim |
| 53757 | 530124955 | Void or Withdrawn | 215181 | 530317957 | Void or Withdrawn | 376605 | 530506040 | No Recognized Claim |
| 53758 | 530124956 | Void or Withdrawn | 215182 | 530317958 | Void or Withdrawn | 376606 | 530506044 | No Recognized Claim |
| 53759 | 530124957 | Void or Withdrawn | 215183 | 530317959 | Void or Withdrawn | 376607 | 530506045 | No Recognized Claim |
| 53760 | 530124958 | Void or Withdrawn | 215184 | 530317960 | Void or Withdrawn | 376608 | 530506048 | No Recognized Claim |
| 53761 | 530124959 | Void or Withdrawn | 215185 | 530317961 | Void or Withdrawn | 376609 | 530506055 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53762 | 530124960 | Void or Withdrawn | 215186 | 530317962 | Void or Withdrawn | 376610 | 530506056 | No Recognized Claim |
| 53763 | 530124961 | Void or Withdrawn | 215187 | 530317963 | Void or Withdrawn | 376611 | 530506060 | No Recognized Claim |
| 53764 | 530124962 | Void or Withdrawn | 215188 | 530317964 | Void or Withdrawn | 376612 | 530506061 | No Recognized Claim |
| 53765 | 530124963 | Void or Withdrawn | 215189 | 530317965 | Void or Withdrawn | 376613 | 530506062 | No Recognized Claim |
| 53766 | 530124964 | Void or Withdrawn | 215190 | 530317966 | Void or Withdrawn | 376614 | 530506065 | No Recognized Claim |
| 53767 | 530124965 | Void or Withdrawn | 215191 | 530317967 | Void or Withdrawn | 376615 | 530506066 | No Recognized Claim |
| 53768 | 530124966 | Void or Withdrawn | 215192 | 530317968 | Void or Withdrawn | 376616 | 530506067 | No Recognized Claim |
| 53769 | 530124967 | Void or Withdrawn | 215193 | 530317969 | Void or Withdrawn | 376617 | 530506068 | No Recognized Claim |
| 53770 | 530124968 | Void or Withdrawn | 215194 | 530317970 | Void or Withdrawn | 376618 | 530506072 | No Recognized Claim |
| 53771 | 530124969 | Void or Withdrawn | 215195 | 530317971 | Void or Withdrawn | 376619 | 530506073 | No Recognized Claim |
| 53772 | 530124970 | Void or Withdrawn | 215196 | 530317972 | Void or Withdrawn | 376620 | 530506077 | No Recognized Claim |
| 53773 | 530124971 | Void or Withdrawn | 215197 | 530317973 | Void or Withdrawn | 376621 | 530506082 | No Recognized Claim |
| 53774 | 530124972 | Void or Withdrawn | 215198 | 530317974 | Void or Withdrawn | 376622 | 530506083 | No Recognized Claim |
| 53775 | 530124973 | Void or Withdrawn | 215199 | 530317975 | Void or Withdrawn | 376623 | 530506084 | No Recognized Claim |
| 53776 | 530124974 | Void or Withdrawn | 215200 | 530317976 | Void or Withdrawn | 376624 | 530506085 | No Recognized Claim |
| 53777 | 530124975 | Void or Withdrawn | 215201 | 530317977 | Void or Withdrawn | 376625 | 530506086 | No Recognized Claim |
| 53778 | 530124976 | Void or Withdrawn | 215202 | 530317978 | Void or Withdrawn | 376626 | 530506087 | No Recognized Claim |
| 53779 | 530124977 | Void or Withdrawn | 215203 | 530317979 | Void or Withdrawn | 376627 | 530506093 | No Recognized Claim |
| 53780 | 530124978 | Void or Withdrawn | 215204 | 530317980 | Void or Withdrawn | 376628 | 530506097 | No Recognized Claim |
| 53781 | 530124979 | Void or Withdrawn | 215205 | 530317981 | Void or Withdrawn | 376629 | 530506098 | No Recognized Claim |
| 53782 | 530124980 | Void or Withdrawn | 215206 | 530317982 | Void or Withdrawn | 376630 | 530506099 | No Recognized Claim |
| 53783 | 530124981 | Void or Withdrawn | 215207 | 530317983 | Void or Withdrawn | 376631 | 530506100 | No Recognized Claim |
| 53784 | 530124982 | Void or Withdrawn | 215208 | 530317984 | Void or Withdrawn | 376632 | 530506104 | No Recognized Claim |
| 53785 | 530124983 | Void or Withdrawn | 215209 | 530317985 | Void or Withdrawn | 376633 | 530506106 | No Recognized Claim |
| 53786 | 530124984 | Void or Withdrawn | 215210 | 530317986 | Void or Withdrawn | 376634 | 530506110 | No Recognized Claim |
| 53787 | 530124985 | Void or Withdrawn | 215211 | 530317987 | Void or Withdrawn | 376635 | 530506112 | No Recognized Claim |
| 53788 | 530124986 | Void or Withdrawn | 215212 | 530317988 | Void or Withdrawn | 376636 | 530506115 | No Recognized Claim |
| 53789 | 530124987 | Void or Withdrawn | 215213 | 530317989 | Void or Withdrawn | 376637 | 530506116 | No Recognized Claim |
| 53790 | 530124988 | Void or Withdrawn | 215214 | 530317990 | Void or Withdrawn | 376638 | 530506118 | No Recognized Claim |
| 53791 | 530124989 | Void or Withdrawn | 215215 | 530317991 | Void or Withdrawn | 376639 | 530506119 | No Recognized Claim |
| 53792 | 530124990 | Void or Withdrawn | 215216 | 530317992 | Void or Withdrawn | 376640 | 530506125 | No Recognized Claim |
| 53793 | 530124991 | Void or Withdrawn | 215217 | 530317993 | Void or Withdrawn | 376641 | 530506131 | No Recognized Claim |
| 53794 | 530124992 | Void or Withdrawn | 215218 | 530317994 | Void or Withdrawn | 376642 | 530506132 | No Recognized Claim |
| 53795 | 530124993 | Void or Withdrawn | 215219 | 530317995 | Void or Withdrawn | 376643 | 530506135 | No Recognized Claim |
| 53796 | 530124994 | Void or Withdrawn | 215220 | 530317996 | Void or Withdrawn | 376644 | 530506138 | No Recognized Claim |
| 53797 | 530124995 | Void or Withdrawn | 215221 | 530317997 | Void or Withdrawn | 376645 | 530506141 | No Recognized Claim |
| 53798 | 530124996 | Void or Withdrawn | 215222 | 530317998 | Void or Withdrawn | 376646 | 530506144 | No Recognized Claim |
| 53799 | 530124997 | Void or Withdrawn | 215223 | 530317999 | Void or Withdrawn | 376647 | 530506150 | No Recognized Claim |
| 53800 | 530124998 | Void or Withdrawn | 215224 | 530318000 | Void or Withdrawn | 376648 | 530506153 | No Recognized Claim |
| 53801 | 530124999 | Void or Withdrawn | 215225 | 530318001 | Void or Withdrawn | 376649 | 530506154 | No Recognized Claim |
| 53802 | 530125000 | Void or Withdrawn | 215226 | 530318002 | Void or Withdrawn | 376650 | 530506159 | No Recognized Claim |
| 53803 | 530125001 | Void or Withdrawn | 215227 | 530318003 | Void or Withdrawn | 376651 | 530506161 | No Recognized Claim |
| 53804 | 530125002 | Void or Withdrawn | 215228 | 530318004 | Void or Withdrawn | 376652 | 530506166 | No Recognized Claim |
| 53805 | 530125003 | Void or Withdrawn | 215229 | 530318005 | Void or Withdrawn | 376653 | 530506172 | No Recognized Claim |
| 53806 | 530125004 | Void or Withdrawn | 215230 | 530318006 | Void or Withdrawn | 376654 | 530506173 | No Recognized Claim |
| 53807 | 530125005 | Void or Withdrawn | 215231 | 530318007 | Void or Withdrawn | 376655 | 530506175 | No Recognized Claim |
| 53808 | 530125006 | Void or Withdrawn | 215232 | 530318008 | Void or Withdrawn | 376656 | 530506176 | No Recognized Claim |
| 53809 | 530125007 | Void or Withdrawn | 215233 | 530318009 | Void or Withdrawn | 376657 | 530506188 | No Recognized Claim |
| 53810 | 530125008 | Void or Withdrawn | 215234 | 530318010 | Void or Withdrawn | 376658 | 530506189 | No Recognized Claim |
| 53811 | 530125009 | Void or Withdrawn | 215235 | 530318011 | Void or Withdrawn | 376659 | 530506191 | No Recognized Claim |
| 53812 | 530125010 | Void or Withdrawn | 215236 | 530318012 | Void or Withdrawn | 376660 | 530506194 | No Recognized Claim |
| 53813 | 530125011 | Void or Withdrawn | 215237 | 530318013 | Void or Withdrawn | 376661 | 530506195 | No Recognized Claim |
| 53814 | 530125012 | Void or Withdrawn | 215238 | 530318014 | Void or Withdrawn | 376662 | 530506196 | No Recognized Claim |
| 53815 | 530125013 | Void or Withdrawn | 215239 | 530318015 | Void or Withdrawn | 376663 | 530506198 | No Recognized Claim |
| 53816 | 530125014 | Void or Withdrawn | 215240 | 530318016 | Void or Withdrawn | 376664 | 530506200 | No Recognized Claim |
| 53817 | 530125015 | Void or Withdrawn | 215241 | 530318017 | Void or Withdrawn | 376665 | 530506202 | No Recognized Claim |
| 53818 | 530125016 | Void or Withdrawn | 215242 | 530318018 | Void or Withdrawn | 376666 | 530506203 | No Recognized Claim |
| 53819 | 530125017 | Void or Withdrawn | 215243 | 530318019 | Void or Withdrawn | 376667 | 530506204 | No Recognized Claim |
| 53820 | 530125018 | Void or Withdrawn | 215244 | 530318020 | Void or Withdrawn | 376668 | 530506206 | No Recognized Claim |
| 53821 | 530125019 | Void or Withdrawn | 215245 | 530318021 | Void or Withdrawn | 376669 | 530506207 | No Recognized Claim |
| 53822 | 530125020 | Void or Withdrawn | 215246 | 530318022 | Void or Withdrawn | 376670 | 530506212 | No Recognized Claim |
| 53823 | 530125021 | Void or Withdrawn | 215247 | 530318023 | Void or Withdrawn | 376671 | 530506213 | No Recognized Claim |
| 53824 | 530125022 | Void or Withdrawn | 215248 | 530318024 | Void or Withdrawn | 376672 | 530506215 | No Recognized Claim |
| 53825 | 530125023 | Void or Withdrawn | 215249 | 530318025 | Void or Withdrawn | 376673 | 530506216 | No Recognized Claim |
| 53826 | 530125024 | Void or Withdrawn | 215250 | 530318026 | Void or Withdrawn | 376674 | 530506221 | No Recognized Claim |
| 53827 | 530125025 | Void or Withdrawn | 215251 | 530318027 | Void or Withdrawn | 376675 | 530506222 | No Eligible Purchases |
| 53828 | 530125026 | Void or Withdrawn | 215252 | 530318028 | Void or Withdrawn | 376676 | 530506223 | No Recognized Claim |
| 53829 | 530125027 | Void or Withdrawn | 215253 | 530318029 | Void or Withdrawn | 376677 | 530506224 | No Recognized Claim |
| 53830 | 530125028 | Void or Withdrawn | 215254 | 530318030 | Void or Withdrawn | 376678 | 530506226 | No Recognized Claim |
| 53831 | 530125029 | Void or Withdrawn | 215255 | 530318031 | Void or Withdrawn | 376679 | 530506229 | No Recognized Claim |
| 53832 | 530125030 | Void or Withdrawn | 215256 | 530318032 | Void or Withdrawn | 376680 | 530506238 | No Recognized Claim |
| 53833 | 530125031 | Void or Withdrawn | 215257 | 530318033 | Void or Withdrawn | 376681 | 530506243 | No Recognized Claim |
| 53834 | 530125032 | Void or Withdrawn | 215258 | 530318034 | Void or Withdrawn | 376682 | 530506245 | No Recognized Claim |
| 53835 | 530125033 | Void or Withdrawn | 215259 | 530318035 | Void or Withdrawn | 376683 | 530506249 | No Recognized Claim |
| 53836 | 530125034 | Void or Withdrawn | 215260 | 530318036 | Void or Withdrawn | 376684 | 530506252 | No Recognized Claim |
| 53837 | 530125035 | Void or Withdrawn | 215261 | 530318037 | Void or Withdrawn | 376685 | 530506253 | No Recognized Claim |
| 53838 | 530125036 | Void or Withdrawn | 215262 | 530318038 | Void or Withdrawn | 376686 | 530506255 | No Recognized Claim |
| 53839 | 530125037 | Void or Withdrawn | 215263 | 530318039 | Void or Withdrawn | 376687 | 530506256 | No Recognized Claim |
| 53840 | 530125038 | Void or Withdrawn | 215264 | 530318040 | Void or Withdrawn | 376688 | 530506260 | No Recognized Claim |
| 53841 | 530125039 | Void or Withdrawn | 215265 | 530318041 | Void or Withdrawn | 376689 | 530506262 | No Recognized Claim |
| 53842 | 530125040 | Void or Withdrawn | 215266 | 530318042 | Void or Withdrawn | 376690 | 530506263 | No Recognized Claim |
| 53843 | 530125041 | Void or Withdrawn | 215267 | 530318043 | Void or Withdrawn | 376691 | 530506267 | No Recognized Claim |
| 53844 | 530125042 | Void or Withdrawn | 215268 | 530318044 | Void or Withdrawn | 376692 | 530506268 | No Recognized Claim |
| 53845 | 530125043 | Void or Withdrawn | 215269 | 530318045 | Void or Withdrawn | 376693 | 530506269 | No Recognized Claim |
| 53846 | 530125044 | Void or Withdrawn | 215270 | 530318046 | Void or Withdrawn | 376694 | 530506271 | No Eligible Purchases |
| 53847 | 530125045 | Void or Withdrawn | 215271 | 530318047 | Void or Withdrawn | 376695 | 530506272 | No Recognized Claim |
| 53848 | 530125046 | Void or Withdrawn | 215272 | 530318048 | Void or Withdrawn | 376696 | 530506274 | No Recognized Claim |
| 53849 | 530125047 | Void or Withdrawn | 215273 | 530318049 | Void or Withdrawn | 376697 | 530506276 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53850 | 530125048 | Void or Withdrawn | 215274 | 530318050 | Void or Withdrawn | 376698 | 530506277 | No Recognized Claim |
| 53851 | 530125049 | Void or Withdrawn | 215275 | 530318051 | Void or Withdrawn | 376699 | 530506278 | No Recognized Claim |
| 53852 | 530125050 | Void or Withdrawn | 215276 | 530318052 | Void or Withdrawn | 376700 | 530506280 | No Eligible Purchases |
| 53853 | 530125051 | Void or Withdrawn | 215277 | 530318053 | Void or Withdrawn | 376701 | 530506289 | No Recognized Claim |
| 53854 | 530125052 | Void or Withdrawn | 215278 | 530318054 | Void or Withdrawn | 376702 | 530506292 | No Recognized Claim |
| 53855 | 530125053 | Void or Withdrawn | 215279 | 530318055 | Void or Withdrawn | 376703 | 530506294 | No Recognized Claim |
| 53856 | 530125054 | Void or Withdrawn | 215280 | 530318056 | Void or Withdrawn | 376704 | 530506296 | No Recognized Claim |
| 53857 | 530125055 | Void or Withdrawn | 215281 | 530318057 | Void or Withdrawn | 376705 | 530506297 | No Recognized Claim |
| 53858 | 530125056 | Void or Withdrawn | 215282 | 530318058 | Void or Withdrawn | 376706 | 530506299 | No Recognized Claim |
| 53859 | 530125057 | Void or Withdrawn | 215283 | 530318059 | Void or Withdrawn | 376707 | 530506305 | No Recognized Claim |
| 53860 | 530125058 | Void or Withdrawn | 215284 | 530318060 | Void or Withdrawn | 376708 | 530506306 | No Recognized Claim |
| 53861 | 530125059 | Void or Withdrawn | 215285 | 530318061 | Void or Withdrawn | 376709 | 530506309 | No Recognized Claim |
| 53862 | 530125060 | Void or Withdrawn | 215286 | 530318062 | Void or Withdrawn | 376710 | 530506310 | No Recognized Claim |
| 53863 | 530125061 | Void or Withdrawn | 215287 | 530318063 | Void or Withdrawn | 376711 | 530506312 | No Recognized Claim |
| 53864 | 530125062 | Void or Withdrawn | 215288 | 530318064 | Void or Withdrawn | 376712 | 530506320 | No Recognized Claim |
| 53865 | 530125063 | Void or Withdrawn | 215289 | 530318065 | Void or Withdrawn | 376713 | 530506324 | No Recognized Claim |
| 53866 | 530125064 | Void or Withdrawn | 215290 | 530318066 | Void or Withdrawn | 376714 | 530506326 | No Recognized Claim |
| 53867 | 530125065 | Void or Withdrawn | 215291 | 530318067 | Void or Withdrawn | 376715 | 530506329 | No Recognized Claim |
| 53868 | 530125066 | Void or Withdrawn | 215292 | 530318068 | Void or Withdrawn | 376716 | 530506334 | No Recognized Claim |
| 53869 | 530125067 | Void or Withdrawn | 215293 | 530318069 | Void or Withdrawn | 376717 | 530506339 | No Recognized Claim |
| 53870 | 530125068 | Void or Withdrawn | 215294 | 530318070 | Void or Withdrawn | 376718 | 530506340 | No Recognized Claim |
| 53871 | 530125069 | Void or Withdrawn | 215295 | 530318071 | Void or Withdrawn | 376719 | 530506341 | No Recognized Claim |
| 53872 | 530125070 | Void or Withdrawn | 215296 | 530318072 | Void or Withdrawn | 376720 | 530506342 | No Recognized Claim |
| 53873 | 530125071 | Void or Withdrawn | 215297 | 530318073 | Void or Withdrawn | 376721 | 530506344 | No Recognized Claim |
| 53874 | 530125072 | Void or Withdrawn | 215298 | 530318074 | Void or Withdrawn | 376722 | 530506346 | No Recognized Claim |
| 53875 | 530125073 | Void or Withdrawn | 215299 | 530318075 | Void or Withdrawn | 376723 | 530506350 | No Recognized Claim |
| 53876 | 530125074 | Void or Withdrawn | 215300 | 530318076 | Void or Withdrawn | 376724 | 530506353 | No Recognized Claim |
| 53877 | 530125075 | Void or Withdrawn | 215301 | 530318077 | Void or Withdrawn | 376725 | 530506354 | No Recognized Claim |
| 53878 | 530125076 | Void or Withdrawn | 215302 | 530318078 | Void or Withdrawn | 376726 | 530506356 | No Recognized Claim |
| 53879 | 530125077 | Void or Withdrawn | 215303 | 530318079 | Void or Withdrawn | 376727 | 530506357 | No Recognized Claim |
| 53880 | 530125078 | Void or Withdrawn | 215304 | 530318080 | Void or Withdrawn | 376728 | 530506359 | No Recognized Claim |
| 53881 | 530125079 | Void or Withdrawn | 215305 | 530318081 | Void or Withdrawn | 376729 | 530506362 | No Recognized Claim |
| 53882 | 530125080 | Void or Withdrawn | 215306 | 530318082 | Void or Withdrawn | 376730 | 530506366 | No Recognized Claim |
| 53883 | 530125081 | Void or Withdrawn | 215307 | 530318083 | Void or Withdrawn | 376731 | 530506369 | No Recognized Claim |
| 53884 | 530125082 | Void or Withdrawn | 215308 | 530318084 | Void or Withdrawn | 376732 | 530506371 | No Recognized Claim |
| 53885 | 530125083 | Void or Withdrawn | 215309 | 530318085 | Void or Withdrawn | 376733 | 530506373 | No Recognized Claim |
| 53886 | 530125084 | Void or Withdrawn | 215310 | 530318086 | Void or Withdrawn | 376734 | 530506374 | No Recognized Claim |
| 53887 | 530125085 | Void or Withdrawn | 215311 | 530318087 | Void or Withdrawn | 376735 | 530506379 | No Recognized Claim |
| 53888 | 530125086 | Void or Withdrawn | 215312 | 530318088 | Void or Withdrawn | 376736 | 530506383 | No Recognized Claim |
| 53889 | 530125087 | Void or Withdrawn | 215313 | 530318089 | Void or Withdrawn | 376737 | 530506384 | No Recognized Claim |
| 53890 | 530125088 | Void or Withdrawn | 215314 | 530318090 | Void or Withdrawn | 376738 | 530506387 | No Recognized Claim |
| 53891 | 530125089 | Void or Withdrawn | 215315 | 530318091 | Void or Withdrawn | 376739 | 530506390 | No Recognized Claim |
| 53892 | 530125090 | Void or Withdrawn | 215316 | 530318092 | Void or Withdrawn | 376740 | 530506393 | No Recognized Claim |
| 53893 | 530125091 | Void or Withdrawn | 215317 | 530318093 | Void or Withdrawn | 376741 | 530506395 | No Recognized Claim |
| 53894 | 530125092 | Void or Withdrawn | 215318 | 530318094 | Void or Withdrawn | 376742 | 530506399 | No Recognized Claim |
| 53895 | 530125093 | Void or Withdrawn | 215319 | 530318095 | Void or Withdrawn | 376743 | 530506400 | No Recognized Claim |
| 53896 | 530125094 | Void or Withdrawn | 215320 | 530318096 | Void or Withdrawn | 376744 | 530506403 | No Recognized Claim |
| 53897 | 530125095 | Void or Withdrawn | 215321 | 530318097 | Void or Withdrawn | 376745 | 530506405 | No Recognized Claim |
| 53898 | 530125096 | Void or Withdrawn | 215322 | 530318098 | Void or Withdrawn | 376746 | 530506412 | No Recognized Claim |
| 53899 | 530125097 | Void or Withdrawn | 215323 | 530318099 | Void or Withdrawn | 376747 | 530506419 | No Recognized Claim |
| 53900 | 530125098 | Void or Withdrawn | 215324 | 530318100 | Void or Withdrawn | 376748 | 530506422 | No Recognized Claim |
| 53901 | 530125099 | Void or Withdrawn | 215325 | 530318101 | Void or Withdrawn | 376749 | 530506424 | No Recognized Claim |
| 53902 | 530125100 | Void or Withdrawn | 215326 | 530318102 | Void or Withdrawn | 376750 | 530506427 | No Recognized Claim |
| 53903 | 530125101 | Void or Withdrawn | 215327 | 530318103 | Void or Withdrawn | 376751 | 530506430 | No Recognized Claim |
| 53904 | 530125102 | Void or Withdrawn | 215328 | 530318104 | Void or Withdrawn | 376752 | 530506431 | No Recognized Claim |
| 53905 | 530125103 | Void or Withdrawn | 215329 | 530318105 | Void or Withdrawn | 376753 | 530506435 | No Recognized Claim |
| 53906 | 530125104 | Void or Withdrawn | 215330 | 530318106 | Void or Withdrawn | 376754 | 530506437 | No Recognized Claim |
| 53907 | 530125105 | Void or Withdrawn | 215331 | 530318107 | Void or Withdrawn | 376755 | 530506438 | No Recognized Claim |
| 53908 | 530125106 | Void or Withdrawn | 215332 | 530318108 | Void or Withdrawn | 376756 | 530506440 | No Recognized Claim |
| 53909 | 530125107 | Void or Withdrawn | 215333 | 530318109 | Void or Withdrawn | 376757 | 530506441 | No Recognized Claim |
| 53910 | 530125108 | Void or Withdrawn | 215334 | 530318110 | Void or Withdrawn | 376758 | 530506444 | No Recognized Claim |
| 53911 | 530125109 | Void or Withdrawn | 215335 | 530318111 | Void or Withdrawn | 376759 | 530506445 | No Eligible Purchases |
| 53912 | 530125110 | Void or Withdrawn | 215336 | 530318112 | Void or Withdrawn | 376760 | 530506447 | No Recognized Claim |
| 53913 | 530125111 | Void or Withdrawn | 215337 | 530318113 | Void or Withdrawn | 376761 | 530506448 | No Recognized Claim |
| 53914 | 530125112 | Void or Withdrawn | 215338 | 530318114 | Void or Withdrawn | 376762 | 530506454 | No Recognized Claim |
| 53915 | 530125113 | Void or Withdrawn | 215339 | 530318115 | Void or Withdrawn | 376763 | 530506456 | No Recognized Claim |
| 53916 | 530125114 | Void or Withdrawn | 215340 | 530318116 | Void or Withdrawn | 376764 | 530506460 | No Recognized Claim |
| 53917 | 530125115 | Void or Withdrawn | 215341 | 530318117 | Void or Withdrawn | 376765 | 530506468 | No Recognized Claim |
| 53918 | 530125116 | Void or Withdrawn | 215342 | 530318118 | Void or Withdrawn | 376766 | 530506470 | No Recognized Claim |
| 53919 | 530125117 | Void or Withdrawn | 215343 | 530318119 | Void or Withdrawn | 376767 | 530506472 | No Recognized Claim |
| 53920 | 530125118 | Void or Withdrawn | 215344 | 530318120 | Void or Withdrawn | 376768 | 530506473 | No Recognized Claim |
| 53921 | 530125119 | Void or Withdrawn | 215345 | 530318121 | Void or Withdrawn | 376769 | 530506476 | No Eligible Purchases |
| 53922 | 530125120 | Void or Withdrawn | 215346 | 530318122 | Void or Withdrawn | 376770 | 530506479 | No Recognized Claim |
| 53923 | 530125121 | Void or Withdrawn | 215347 | 530318123 | Void or Withdrawn | 376771 | 530506481 | No Recognized Claim |
| 53924 | 530125122 | Void or Withdrawn | 215348 | 530318124 | Void or Withdrawn | 376772 | 530506482 | No Recognized Claim |
| 53925 | 530125123 | Void or Withdrawn | 215349 | 530318125 | Void or Withdrawn | 376773 | 530506485 | No Recognized Claim |
| 53926 | 530125124 | Void or Withdrawn | 215350 | 530318126 | Void or Withdrawn | 376774 | 530506486 | No Recognized Claim |
| 53927 | 530125125 | Void or Withdrawn | 215351 | 530318127 | Void or Withdrawn | 376775 | 530506487 | No Recognized Claim |
| 53928 | 530125126 | Void or Withdrawn | 215352 | 530318128 | Void or Withdrawn | 376776 | 530506488 | No Recognized Claim |
| 53929 | 530125127 | Void or Withdrawn | 215353 | 530318129 | Void or Withdrawn | 376777 | 530506490 | No Recognized Claim |
| 53930 | 530125128 | Void or Withdrawn | 215354 | 530318130 | Void or Withdrawn | 376778 | 530506491 | No Recognized Claim |
| 53931 | 530125129 | No Eligible Purchases | 215355 | 530318131 | Void or Withdrawn | 376779 | 530506495 | No Recognized Claim |
| 53932 | 530125130 | Void or Withdrawn | 215356 | 530318132 | Void or Withdrawn | 376780 | 530506496 | No Recognized Claim |
| 53933 | 530125131 | Void or Withdrawn | 215357 | 530318133 | Void or Withdrawn | 376781 | 530506497 | No Recognized Claim |
| 53934 | 530125132 | Void or Withdrawn | 215358 | 530318134 | Void or Withdrawn | 376782 | 530506499 | No Recognized Claim |
| 53935 | 530125133 | Void or Withdrawn | 215359 | 530318135 | Void or Withdrawn | 376783 | 530506500 | No Recognized Claim |
| 53936 | 530125134 | Void or Withdrawn | 215360 | 530318136 | Void or Withdrawn | 376784 | 530506503 | No Recognized Claim |
| 53937 | 530125135 | Void or Withdrawn | 215361 | 530318137 | Void or Withdrawn | 376785 | 530506504 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53938 | 530125136 | Void or Withdrawn | 215362 | 530318138 | Void or Withdrawn | 376786 | 530506506 | No Recognized Claim |
| 53939 | 530125137 | Void or Withdrawn | 215363 | 530318139 | Void or Withdrawn | 376787 | 530506509 | No Recognized Claim |
| 53940 | 530125138 | Void or Withdrawn | 215364 | 530318140 | Void or Withdrawn | 376788 | 530506513 | No Recognized Claim |
| 53941 | 530125139 | Void or Withdrawn | 215365 | 530318141 | Void or Withdrawn | 376789 | 530506518 | No Recognized Claim |
| 53942 | 530125140 | Void or Withdrawn | 215366 | 530318142 | Void or Withdrawn | 376790 | 530506522 | No Recognized Claim |
| 53943 | 530125141 | Void or Withdrawn | 215367 | 530318143 | Void or Withdrawn | 376791 | 530506523 | No Recognized Claim |
| 53944 | 530125142 | Void or Withdrawn | 215368 | 530318144 | Void or Withdrawn | 376792 | 530506527 | No Recognized Claim |
| 53945 | 530125143 | Void or Withdrawn | 215369 | 530318145 | Void or Withdrawn | 376793 | 530506529 | No Recognized Claim |
| 53946 | 530125144 | Void or Withdrawn | 215370 | 530318146 | Void or Withdrawn | 376794 | 530506532 | No Recognized Claim |
| 53947 | 530125145 | Void or Withdrawn | 215371 | 530318147 | Void or Withdrawn | 376795 | 530506534 | No Recognized Claim |
| 53948 | 530125146 | Void or Withdrawn | 215372 | 530318148 | Void or Withdrawn | 376796 | 530506536 | No Recognized Claim |
| 53949 | 530125147 | Void or Withdrawn | 215373 | 530318149 | Void or Withdrawn | 376797 | 530506543 | No Recognized Claim |
| 53950 | 530125148 | Void or Withdrawn | 215374 | 530318150 | Void or Withdrawn | 376798 | 530506546 | No Recognized Claim |
| 53951 | 530125149 | Void or Withdrawn | 215375 | 530318151 | Void or Withdrawn | 376799 | 530506547 | No Recognized Claim |
| 53952 | 530125150 | Void or Withdrawn | 215376 | 530318152 | Void or Withdrawn | 376800 | 530506550 | No Recognized Claim |
| 53953 | 530125151 | Void or Withdrawn | 215377 | 530318153 | Void or Withdrawn | 376801 | 530506551 | No Recognized Claim |
| 53954 | 530125152 | Void or Withdrawn | 215378 | 530318154 | Void or Withdrawn | 376802 | 530506552 | No Recognized Claim |
| 53955 | 530125153 | Void or Withdrawn | 215379 | 530318155 | Void or Withdrawn | 376803 | 530506553 | No Recognized Claim |
| 53956 | 530125154 | Void or Withdrawn | 215380 | 530318156 | Void or Withdrawn | 376804 | 530506560 | No Recognized Claim |
| 53957 | 530125155 | Void or Withdrawn | 215381 | 530318157 | Void or Withdrawn | 376805 | 530506562 | No Recognized Claim |
| 53958 | 530125156 | Void or Withdrawn | 215382 | 530318158 | Void or Withdrawn | 376806 | 530506563 | No Recognized Claim |
| 53959 | 530125157 | Void or Withdrawn | 215383 | 530318159 | Void or Withdrawn | 376807 | 530506565 | No Recognized Claim |
| 53960 | 530125158 | Void or Withdrawn | 215384 | 530318160 | Void or Withdrawn | 376808 | 530506568 | No Recognized Claim |
| 53961 | 530125159 | Void or Withdrawn | 215385 | 530318161 | Void or Withdrawn | 376809 | 530506570 | No Recognized Claim |
| 53962 | 530125160 | Void or Withdrawn | 215386 | 530318162 | Void or Withdrawn | 376810 | 530506572 | No Recognized Claim |
| 53963 | 530125161 | Void or Withdrawn | 215387 | 530318163 | Void or Withdrawn | 376811 | 530506573 | No Recognized Claim |
| 53964 | 530125162 | Void or Withdrawn | 215388 | 530318164 | Void or Withdrawn | 376812 | 530506574 | No Recognized Claim |
| 53965 | 530125163 | Void or Withdrawn | 215389 | 530318165 | Void or Withdrawn | 376813 | 530506576 | No Recognized Claim |
| 53966 | 530125164 | Void or Withdrawn | 215390 | 530318166 | Void or Withdrawn | 376814 | 530506577 | No Recognized Claim |
| 53967 | 530125165 | Void or Withdrawn | 215391 | 530318167 | Void or Withdrawn | 376815 | 530506582 | No Recognized Claim |
| 53968 | 530125166 | Void or Withdrawn | 215392 | 530318168 | Void or Withdrawn | 376816 | 530506583 | No Recognized Claim |
| 53969 | 530125167 | Void or Withdrawn | 215393 | 530318169 | Void or Withdrawn | 376817 | 530506585 | No Recognized Claim |
| 53970 | 530125168 | Void or Withdrawn | 215394 | 530318170 | Void or Withdrawn | 376818 | 530506587 | No Recognized Claim |
| 53971 | 530125169 | Void or Withdrawn | 215395 | 530318171 | Void or Withdrawn | 376819 | 530506591 | No Recognized Claim |
| 53972 | 530125170 | Void or Withdrawn | 215396 | 530318172 | Void or Withdrawn | 376820 | 530506592 | No Recognized Claim |
| 53973 | 530125171 | Void or Withdrawn | 215397 | 530318173 | Void or Withdrawn | 376821 | 530506596 | No Recognized Claim |
| 53974 | 530125172 | Void or Withdrawn | 215398 | 530318174 | Void or Withdrawn | 376822 | 530506597 | No Recognized Claim |
| 53975 | 530125173 | Void or Withdrawn | 215399 | 530318175 | Void or Withdrawn | 376823 | 530506598 | No Eligible Purchases |
| 53976 | 530125174 | Void or Withdrawn | 215400 | 530318176 | Void or Withdrawn | 376824 | 530506599 | No Recognized Claim |
| 53977 | 530125175 | Void or Withdrawn | 215401 | 530318177 | Void or Withdrawn | 376825 | 530506602 | No Recognized Claim |
| 53978 | 530125176 | Void or Withdrawn | 215402 | 530318178 | Void or Withdrawn | 376826 | 530506603 | No Recognized Claim |
| 53979 | 530125177 | Void or Withdrawn | 215403 | 530318179 | Void or Withdrawn | 376827 | 530506605 | No Recognized Claim |
| 53980 | 530125178 | Void or Withdrawn | 215404 | 530318180 | Void or Withdrawn | 376828 | 530506606 | No Recognized Claim |
| 53981 | 530125179 | Void or Withdrawn | 215405 | 530318181 | Void or Withdrawn | 376829 | 530506607 | No Recognized Claim |
| 53982 | 530125180 | Void or Withdrawn | 215406 | 530318182 | Void or Withdrawn | 376830 | 530506608 | No Recognized Claim |
| 53983 | 530125181 | Void or Withdrawn | 215407 | 530318183 | Void or Withdrawn | 376831 | 530506610 | No Recognized Claim |
| 53984 | 530125182 | Void or Withdrawn | 215408 | 530318184 | Void or Withdrawn | 376832 | 530506611 | No Recognized Claim |
| 53985 | 530125183 | Void or Withdrawn | 215409 | 530318185 | Void or Withdrawn | 376833 | 530506612 | No Recognized Claim |
| 53986 | 530125184 | Void or Withdrawn | 215410 | 530318186 | Void or Withdrawn | 376834 | 530506613 | No Recognized Claim |
| 53987 | 530125185 | Void or Withdrawn | 215411 | 530318187 | Void or Withdrawn | 376835 | 530506614 | No Recognized Claim |
| 53988 | 530125186 | Void or Withdrawn | 215412 | 530318188 | Void or Withdrawn | 376836 | 530506615 | No Recognized Claim |
| 53989 | 530125187 | Void or Withdrawn | 215413 | 530318189 | Void or Withdrawn | 376837 | 530506620 | No Recognized Claim |
| 53990 | 530125188 | Void or Withdrawn | 215414 | 530318190 | Void or Withdrawn | 376838 | 530506622 | No Recognized Claim |
| 53991 | 530125189 | Void or Withdrawn | 215415 | 530318191 | Void or Withdrawn | 376839 | 530506624 | No Recognized Claim |
| 53992 | 530125190 | Void or Withdrawn | 215416 | 530318192 | Void or Withdrawn | 376840 | 530506628 | No Recognized Claim |
| 53993 | 530125191 | Void or Withdrawn | 215417 | 530318193 | Void or Withdrawn | 376841 | 530506629 | No Recognized Claim |
| 53994 | 530125192 | Void or Withdrawn | 215418 | 530318194 | Void or Withdrawn | 376842 | 530506630 | No Recognized Claim |
| 53995 | 530125193 | Void or Withdrawn | 215419 | 530318195 | Void or Withdrawn | 376843 | 530506631 | No Recognized Claim |
| 53996 | 530125194 | Void or Withdrawn | 215420 | 530318196 | Void or Withdrawn | 376844 | 530506632 | No Recognized Claim |
| 53997 | 530125195 | Void or Withdrawn | 215421 | 530318197 | Void or Withdrawn | 376845 | 530506633 | No Recognized Claim |
| 53998 | 530125196 | Void or Withdrawn | 215422 | 530318198 | Void or Withdrawn | 376846 | 530506634 | No Recognized Claim |
| 53999 | 530125197 | Void or Withdrawn | 215423 | 530318199 | Void or Withdrawn | 376847 | 530506636 | No Recognized Claim |
| 54000 | 530125198 | Void or Withdrawn | 215424 | 530318200 | Void or Withdrawn | 376848 | 530506637 | No Recognized Claim |
| 54001 | 530125199 | Void or Withdrawn | 215425 | 530318201 | Void or Withdrawn | 376849 | 530506644 | No Recognized Claim |
| 54002 | 530125200 | Void or Withdrawn | 215426 | 530318202 | Void or Withdrawn | 376850 | 530506645 | No Recognized Claim |
| 54003 | 530125201 | Void or Withdrawn | 215427 | 530318203 | Void or Withdrawn | 376851 | 530506646 | No Recognized Claim |
| 54004 | 530125202 | Void or Withdrawn | 215428 | 530318204 | Void or Withdrawn | 376852 | 530506647 | No Recognized Claim |
| 54005 | 530125203 | Void or Withdrawn | 215429 | 530318205 | Void or Withdrawn | 376853 | 530506649 | No Recognized Claim |
| 54006 | 530125204 | Void or Withdrawn | 215430 | 530318206 | Void or Withdrawn | 376854 | 530506650 | No Recognized Claim |
| 54007 | 530125205 | Void or Withdrawn | 215431 | 530318207 | Void or Withdrawn | 376855 | 530506653 | No Recognized Claim |
| 54008 | 530125206 | Void or Withdrawn | 215432 | 530318208 | Void or Withdrawn | 376856 | 530506664 | No Recognized Claim |
| 54009 | 530125207 | Void or Withdrawn | 215433 | 530318209 | Void or Withdrawn | 376857 | 530506665 | No Recognized Claim |
| 54010 | 530125208 | Void or Withdrawn | 215434 | 530318210 | Void or Withdrawn | 376858 | 530506666 | No Recognized Claim |
| 54011 | 530125209 | Void or Withdrawn | 215435 | 530318211 | Void or Withdrawn | 376859 | 530506670 | No Recognized Claim |
| 54012 | 530125210 | Void or Withdrawn | 215436 | 530318212 | Void or Withdrawn | 376860 | 530506671 | No Recognized Claim |
| 54013 | 530125211 | Void or Withdrawn | 215437 | 530318213 | Void or Withdrawn | 376861 | 530506672 | No Recognized Claim |
| 54014 | 530125212 | Void or Withdrawn | 215438 | 530318214 | Void or Withdrawn | 376862 | 530506674 | No Recognized Claim |
| 54015 | 530125213 | Void or Withdrawn | 215439 | 530318215 | Void or Withdrawn | 376863 | 530506676 | No Recognized Claim |
| 54016 | 530125214 | Void or Withdrawn | 215440 | 530318216 | Void or Withdrawn | 376864 | 530506681 | No Recognized Claim |
| 54017 | 530125215 | Void or Withdrawn | 215441 | 530318217 | Void or Withdrawn | 376865 | 530506682 | No Recognized Claim |
| 54018 | 530125216 | Void or Withdrawn | 215442 | 530318218 | Void or Withdrawn | 376866 | 530506685 | No Recognized Claim |
| 54019 | 530125217 | Void or Withdrawn | 215443 | 530318219 | Void or Withdrawn | 376867 | 530506688 | No Recognized Claim |
| 54020 | 530125218 | Void or Withdrawn | 215444 | 530318220 | Void or Withdrawn | 376868 | 530506690 | No Recognized Claim |
| 54021 | 530125219 | Void or Withdrawn | 215445 | 530318221 | Void or Withdrawn | 376869 | 530506694 | No Recognized Claim |
| 54022 | 530125220 | Void or Withdrawn | 215446 | 530318222 | Void or Withdrawn | 376870 | 530506695 | No Recognized Claim |
| 54023 | 530125221 | Void or Withdrawn | 215447 | 530318223 | Void or Withdrawn | 376871 | 530506697 | No Recognized Claim |
| 54024 | 530125222 | Void or Withdrawn | 215448 | 530318224 | Void or Withdrawn | 376872 | 530506698 | No Recognized Claim |
| 54025 | 530125223 | Void or Withdrawn | 215449 | 530318225 | Void or Withdrawn | 376873 | 530506704 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54026 | 530125224 | Void or Withdrawn | 215450 | 530318226 | Void or Withdrawn | 376874 | 530506705 | No Recognized Claim |
| 54027 | 530125225 | Void or Withdrawn | 215451 | 530318227 | Void or Withdrawn | 376875 | 530506706 | No Recognized Claim |
| 54028 | 530125226 | Void or Withdrawn | 215452 | 530318228 | Void or Withdrawn | 376876 | 530506707 | No Recognized Claim |
| 54029 | 530125227 | Void or Withdrawn | 215453 | 530318229 | Void or Withdrawn | 376877 | 530506710 | No Recognized Claim |
| 54030 | 530125228 | Void or Withdrawn | 215454 | 530318230 | Void or Withdrawn | 376878 | 530506716 | No Recognized Claim |
| 54031 | 530125229 | Void or Withdrawn | 215455 | 530318231 | Void or Withdrawn | 376879 | 530506721 | No Recognized Claim |
| 54032 | 530125230 | Void or Withdrawn | 215456 | 530318232 | Void or Withdrawn | 376880 | 530506722 | No Recognized Claim |
| 54033 | 530125231 | Void or Withdrawn | 215457 | 530318233 | Void or Withdrawn | 376881 | 530506730 | No Recognized Claim |
| 54034 | 530125232 | Void or Withdrawn | 215458 | 530318234 | Void or Withdrawn | 376882 | 530506731 | No Recognized Claim |
| 54035 | 530125233 | Void or Withdrawn | 215459 | 530318235 | Void or Withdrawn | 376883 | 530506737 | No Recognized Claim |
| 54036 | 530125234 | Void or Withdrawn | 215460 | 530318236 | Void or Withdrawn | 376884 | 530506739 | No Recognized Claim |
| 54037 | 530125235 | Void or Withdrawn | 215461 | 530318237 | Void or Withdrawn | 376885 | 530506740 | No Recognized Claim |
| 54038 | 530125236 | Void or Withdrawn | 215462 | 530318238 | Void or Withdrawn | 376886 | 530506742 | No Recognized Claim |
| 54039 | 530125237 | Void or Withdrawn | 215463 | 530318239 | Void or Withdrawn | 376887 | 530506744 | No Recognized Claim |
| 54040 | 530125238 | Void or Withdrawn | 215464 | 530318240 | Void or Withdrawn | 376888 | 530506749 | No Recognized Claim |
| 54041 | 530125239 | Void or Withdrawn | 215465 | 530318241 | Void or Withdrawn | 376889 | 530506750 | No Recognized Claim |
| 54042 | 530125240 | Void or Withdrawn | 215466 | 530318242 | Void or Withdrawn | 376890 | 530506752 | No Recognized Claim |
| 54043 | 530125241 | Void or Withdrawn | 215467 | 530318243 | Void or Withdrawn | 376891 | 530506754 | No Recognized Claim |
| 54044 | 530125242 | Void or Withdrawn | 215468 | 530318244 | Void or Withdrawn | 376892 | 530506763 | No Recognized Claim |
| 54045 | 530125243 | Void or Withdrawn | 215469 | 530318245 | Void or Withdrawn | 376893 | 530506764 | No Recognized Claim |
| 54046 | 530125244 | Void or Withdrawn | 215470 | 530318246 | Void or Withdrawn | 376894 | 530506765 | No Recognized Claim |
| 54047 | 530125245 | Void or Withdrawn | 215471 | 530318247 | Void or Withdrawn | 376895 | 530506767 | No Recognized Claim |
| 54048 | 530125246 | Void or Withdrawn | 215472 | 530318248 | Void or Withdrawn | 376896 | 530506770 | No Recognized Claim |
| 54049 | 530125247 | Void or Withdrawn | 215473 | 530318249 | Void or Withdrawn | 376897 | 530506774 | No Recognized Claim |
| 54050 | 530125248 | Void or Withdrawn | 215474 | 530318250 | Void or Withdrawn | 376898 | 530506775 | No Recognized Claim |
| 54051 | 530125249 | Void or Withdrawn | 215475 | 530318251 | Void or Withdrawn | 376899 | 530506777 | No Recognized Claim |
| 54052 | 530125250 | Void or Withdrawn | 215476 | 530318252 | Void or Withdrawn | 376900 | 530506780 | No Recognized Claim |
| 54053 | 530125251 | Void or Withdrawn | 215477 | 530318253 | Void or Withdrawn | 376901 | 530506781 | No Recognized Claim |
| 54054 | 530125252 | Void or Withdrawn | 215478 | 530318254 | Void or Withdrawn | 376902 | 530506783 | No Recognized Claim |
| 54055 | 530125253 | Void or Withdrawn | 215479 | 530318255 | Void or Withdrawn | 376903 | 530506786 | No Recognized Claim |
| 54056 | 530125254 | Void or Withdrawn | 215480 | 530318256 | Void or Withdrawn | 376904 | 530506787 | No Recognized Claim |
| 54057 | 530125255 | Void or Withdrawn | 215481 | 530318257 | Void or Withdrawn | 376905 | 530506788 | No Recognized Claim |
| 54058 | 530125256 | Void or Withdrawn | 215482 | 530318258 | Void or Withdrawn | 376906 | 530506790 | No Recognized Claim |
| 54059 | 530125257 | Void or Withdrawn | 215483 | 530318259 | Void or Withdrawn | 376907 | 530506791 | No Recognized Claim |
| 54060 | 530125258 | Void or Withdrawn | 215484 | 530318260 | Void or Withdrawn | 376908 | 530506793 | No Recognized Claim |
| 54061 | 530125259 | Void or Withdrawn | 215485 | 530318261 | Void or Withdrawn | 376909 | 530506794 | No Recognized Claim |
| 54062 | 530125260 | Void or Withdrawn | 215486 | 530318262 | Void or Withdrawn | 376910 | 530506795 | No Recognized Claim |
| 54063 | 530125261 | Void or Withdrawn | 215487 | 530318263 | Void or Withdrawn | 376911 | 530506796 | No Recognized Claim |
| 54064 | 530125262 | Void or Withdrawn | 215488 | 530318264 | Void or Withdrawn | 376912 | 530506797 | No Recognized Claim |
| 54065 | 530125263 | Void or Withdrawn | 215489 | 530318265 | Void or Withdrawn | 376913 | 530506799 | No Recognized Claim |
| 54066 | 530125264 | Void or Withdrawn | 215490 | 530318266 | Void or Withdrawn | 376914 | 530506800 | No Recognized Claim |
| 54067 | 530125265 | Void or Withdrawn | 215491 | 530318267 | Void or Withdrawn | 376915 | 530506801 | No Recognized Claim |
| 54068 | 530125266 | Void or Withdrawn | 215492 | 530318268 | Void or Withdrawn | 376916 | 530506802 | No Recognized Claim |
| 54069 | 530125267 | Void or Withdrawn | 215493 | 530318269 | Void or Withdrawn | 376917 | 530506803 | No Recognized Claim |
| 54070 | 530125268 | Void or Withdrawn | 215494 | 530318270 | Void or Withdrawn | 376918 | 530506804 | No Recognized Claim |
| 54071 | 530125269 | Void or Withdrawn | 215495 | 530318271 | Void or Withdrawn | 376919 | 530506805 | No Recognized Claim |
| 54072 | 530125270 | Void or Withdrawn | 215496 | 530318272 | Void or Withdrawn | 376920 | 530506806 | No Recognized Claim |
| 54073 | 530125271 | Void or Withdrawn | 215497 | 530318273 | Void or Withdrawn | 376921 | 530506808 | No Recognized Claim |
| 54074 | 530125272 | Void or Withdrawn | 215498 | 530318274 | Void or Withdrawn | 376922 | 530506809 | No Recognized Claim |
| 54075 | 530125273 | Void or Withdrawn | 215499 | 530318275 | Void or Withdrawn | 376923 | 530506813 | No Recognized Claim |
| 54076 | 530125274 | Void or Withdrawn | 215500 | 530318276 | Void or Withdrawn | 376924 | 530506817 | No Recognized Claim |
| 54077 | 530125275 | Void or Withdrawn | 215501 | 530318277 | Void or Withdrawn | 376925 | 530506818 | No Recognized Claim |
| 54078 | 530125276 | Void or Withdrawn | 215502 | 530318278 | Void or Withdrawn | 376926 | 530506820 | No Recognized Claim |
| 54079 | 530125277 | Void or Withdrawn | 215503 | 530318279 | Void or Withdrawn | 376927 | 530506822 | No Recognized Claim |
| 54080 | 530125278 | Void or Withdrawn | 215504 | 530318280 | Void or Withdrawn | 376928 | 530506824 | No Recognized Claim |
| 54081 | 530125279 | Void or Withdrawn | 215505 | 530318281 | Void or Withdrawn | 376929 | 530506825 | No Recognized Claim |
| 54082 | 530125280 | Void or Withdrawn | 215506 | 530318282 | Void or Withdrawn | 376930 | 530506826 | No Recognized Claim |
| 54083 | 530125281 | Void or Withdrawn | 215507 | 530318283 | Void or Withdrawn | 376931 | 530506827 | No Recognized Claim |
| 54084 | 530125282 | Void or Withdrawn | 215508 | 530318284 | Void or Withdrawn | 376932 | 530506829 | No Recognized Claim |
| 54085 | 530125283 | Void or Withdrawn | 215509 | 530318285 | Void or Withdrawn | 376933 | 530506830 | No Recognized Claim |
| 54086 | 530125284 | Void or Withdrawn | 215510 | 530318286 | Void or Withdrawn | 376934 | 530506832 | No Recognized Claim |
| 54087 | 530125285 | Void or Withdrawn | 215511 | 530318287 | Void or Withdrawn | 376935 | 530506834 | No Recognized Claim |
| 54088 | 530125286 | Void or Withdrawn | 215512 | 530318288 | Void or Withdrawn | 376936 | 530506837 | No Recognized Claim |
| 54089 | 530125287 | Void or Withdrawn | 215513 | 530318289 | Void or Withdrawn | 376937 | 530506839 | No Eligible Purchases |
| 54090 | 530125288 | Void or Withdrawn | 215514 | 530318290 | Void or Withdrawn | 376938 | 530506840 | No Recognized Claim |
| 54091 | 530125289 | Void or Withdrawn | 215515 | 530318291 | Void or Withdrawn | 376939 | 530506841 | No Recognized Claim |
| 54092 | 530125290 | Void or Withdrawn | 215516 | 530318292 | Void or Withdrawn | 376940 | 530506845 | No Recognized Claim |
| 54093 | 530125291 | Void or Withdrawn | 215517 | 530318293 | Void or Withdrawn | 376941 | 530506850 | No Eligible Purchases |
| 54094 | 530125292 | Void or Withdrawn | 215518 | 530318294 | Void or Withdrawn | 376942 | 530506851 | No Recognized Claim |
| 54095 | 530125293 | Void or Withdrawn | 215519 | 530318295 | Void or Withdrawn | 376943 | 530506852 | No Eligible Purchases |
| 54096 | 530125294 | Void or Withdrawn | 215520 | 530318296 | Void or Withdrawn | 376944 | 530506853 | No Recognized Claim |
| 54097 | 530125295 | Void or Withdrawn | 215521 | 530318297 | Void or Withdrawn | 376945 | 530506855 | No Recognized Claim |
| 54098 | 530125296 | Void or Withdrawn | 215522 | 530318298 | Void or Withdrawn | 376946 | 530506858 | No Recognized Claim |
| 54099 | 530125297 | Void or Withdrawn | 215523 | 530318299 | Void or Withdrawn | 376947 | 530506859 | No Recognized Claim |
| 54100 | 530125298 | Void or Withdrawn | 215524 | 530318300 | Void or Withdrawn | 376948 | 530506864 | No Recognized Claim |
| 54101 | 530125299 | Void or Withdrawn | 215525 | 530318301 | Void or Withdrawn | 376949 | 530506865 | No Recognized Claim |
| 54102 | 530125300 | Void or Withdrawn | 215526 | 530318302 | Void or Withdrawn | 376950 | 530506867 | No Recognized Claim |
| 54103 | 530125301 | Void or Withdrawn | 215527 | 530318303 | Void or Withdrawn | 376951 | 530506873 | No Recognized Claim |
| 54104 | 530125302 | Void or Withdrawn | 215528 | 530318304 | Void or Withdrawn | 376952 | 530506874 | No Recognized Claim |
| 54105 | 530125303 | Void or Withdrawn | 215529 | 530318305 | Void or Withdrawn | 376953 | 530506877 | No Recognized Claim |
| 54106 | 530125304 | Void or Withdrawn | 215530 | 530318306 | Void or Withdrawn | 376954 | 530506878 | No Recognized Claim |
| 54107 | 530125305 | Void or Withdrawn | 215531 | 530318307 | Void or Withdrawn | 376955 | 530506879 | No Recognized Claim |
| 54108 | 530125306 | Void or Withdrawn | 215532 | 530318308 | Void or Withdrawn | 376956 | 530506880 | No Eligible Purchases |
| 54109 | 530125307 | Void or Withdrawn | 215533 | 530318309 | Void or Withdrawn | 376957 | 530506883 | No Recognized Claim |
| 54110 | 530125308 | Void or Withdrawn | 215534 | 530318310 | Void or Withdrawn | 376958 | 530506885 | No Recognized Claim |
| 54111 | 530125309 | Void or Withdrawn | 215535 | 530318311 | Void or Withdrawn | 376959 | 530506886 | No Recognized Claim |
| 54112 | 530125310 | Void or Withdrawn | 215536 | 530318312 | Void or Withdrawn | 376960 | 530506887 | No Recognized Claim |
| 54113 | 530125311 | Void or Withdrawn | 215537 | 530318313 | Void or Withdrawn | 376961 | 530506888 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54114 | 530125312 | Void or Withdrawn | 215538 | 530318314 | Void or Withdrawn | 376962 | 530506889 | No Recognized Claim |
| 54115 | 530125313 | Void or Withdrawn | 215539 | 530318315 | Void or Withdrawn | 376963 | 530506890 | No Eligible Purchases |
| 54116 | 530125314 | Void or Withdrawn | 215540 | 530318316 | Void or Withdrawn | 376964 | 530506893 | No Recognized Claim |
| 54117 | 530125315 | Void or Withdrawn | 215541 | 530318317 | Void or Withdrawn | 376965 | 530506895 | No Recognized Claim |
| 54118 | 530125316 | Void or Withdrawn | 215542 | 530318318 | Void or Withdrawn | 376966 | 530506897 | No Recognized Claim |
| 54119 | 530125317 | Void or Withdrawn | 215543 | 530318319 | Void or Withdrawn | 376967 | 530506903 | No Recognized Claim |
| 54120 | 530125318 | Void or Withdrawn | 215544 | 530318320 | Void or Withdrawn | 376968 | 530506904 | No Recognized Claim |
| 54121 | 530125319 | Void or Withdrawn | 215545 | 530318321 | Void or Withdrawn | 376969 | 530506907 | No Recognized Claim |
| 54122 | 530125320 | Void or Withdrawn | 215546 | 530318322 | Void or Withdrawn | 376970 | 530506908 | No Recognized Claim |
| 54123 | 530125321 | Void or Withdrawn | 215547 | 530318323 | Void or Withdrawn | 376971 | 530506910 | No Recognized Claim |
| 54124 | 530125322 | Void or Withdrawn | 215548 | 530318324 | Void or Withdrawn | 376972 | 530506911 | No Recognized Claim |
| 54125 | 530125323 | Void or Withdrawn | 215549 | 530318325 | Void or Withdrawn | 376973 | 530506917 | No Recognized Claim |
| 54126 | 530125324 | Void or Withdrawn | 215550 | 530318326 | Void or Withdrawn | 376974 | 530506918 | No Recognized Claim |
| 54127 | 530125325 | Void or Withdrawn | 215551 | 530318327 | Void or Withdrawn | 376975 | 530506920 | No Recognized Claim |
| 54128 | 530125326 | Void or Withdrawn | 215552 | 530318328 | Void or Withdrawn | 376976 | 530506922 | No Recognized Claim |
| 54129 | 530125327 | Void or Withdrawn | 215553 | 530318329 | Void or Withdrawn | 376977 | 530506923 | No Recognized Claim |
| 54130 | 530125328 | Void or Withdrawn | 215554 | 530318330 | Void or Withdrawn | 376978 | 530506924 | No Recognized Claim |
| 54131 | 530125329 | Void or Withdrawn | 215555 | 530318331 | Void or Withdrawn | 376979 | 530506929 | No Recognized Claim |
| 54132 | 530125330 | Void or Withdrawn | 215556 | 530318332 | Void or Withdrawn | 376980 | 530506934 | No Recognized Claim |
| 54133 | 530125331 | Void or Withdrawn | 215557 | 530318333 | Void or Withdrawn | 376981 | 530506935 | No Recognized Claim |
| 54134 | 530125332 | Void or Withdrawn | 215558 | 530318334 | Void or Withdrawn | 376982 | 530506942 | No Recognized Claim |
| 54135 | 530125333 | Void or Withdrawn | 215559 | 530318335 | Void or Withdrawn | 376983 | 530506944 | No Recognized Claim |
| 54136 | 530125334 | Void or Withdrawn | 215560 | 530318336 | Void or Withdrawn | 376984 | 530506948 | No Recognized Claim |
| 54137 | 530125335 | Void or Withdrawn | 215561 | 530318337 | Void or Withdrawn | 376985 | 530506950 | No Recognized Claim |
| 54138 | 530125336 | Void or Withdrawn | 215562 | 530318338 | Void or Withdrawn | 376986 | 530506951 | No Recognized Claim |
| 54139 | 530125337 | Void or Withdrawn | 215563 | 530318339 | Void or Withdrawn | 376987 | 530506952 | No Recognized Claim |
| 54140 | 530125338 | Void or Withdrawn | 215564 | 530318340 | Void or Withdrawn | 376988 | 530506956 | No Recognized Claim |
| 54141 | 530125339 | Void or Withdrawn | 215565 | 530318341 | Void or Withdrawn | 376989 | 530506957 | No Recognized Claim |
| 54142 | 530125340 | Void or Withdrawn | 215566 | 530318342 | Void or Withdrawn | 376990 | 530506959 | No Recognized Claim |
| 54143 | 530125341 | Void or Withdrawn | 215567 | 530318343 | Void or Withdrawn | 376991 | 530506962 | No Recognized Claim |
| 54144 | 530125342 | Void or Withdrawn | 215568 | 530318344 | Void or Withdrawn | 376992 | 530506964 | No Recognized Claim |
| 54145 | 530125343 | Void or Withdrawn | 215569 | 530318345 | Void or Withdrawn | 376993 | 530506970 | No Recognized Claim |
| 54146 | 530125344 | Void or Withdrawn | 215570 | 530318346 | Void or Withdrawn | 376994 | 530506973 | No Recognized Claim |
| 54147 | 530125345 | Void or Withdrawn | 215571 | 530318347 | Void or Withdrawn | 376995 | 530506976 | No Recognized Claim |
| 54148 | 530125346 | Void or Withdrawn | 215572 | 530318348 | Void or Withdrawn | 376996 | 530506977 | No Recognized Claim |
| 54149 | 530125347 | Void or Withdrawn | 215573 | 530318349 | Void or Withdrawn | 376997 | 530506978 | No Recognized Claim |
| 54150 | 530125348 | Void or Withdrawn | 215574 | 530318350 | Void or Withdrawn | 376998 | 530506980 | No Recognized Claim |
| 54151 | 530125349 | Void or Withdrawn | 215575 | 530318351 | Void or Withdrawn | 376999 | 530506981 | No Recognized Claim |
| 54152 | 530125350 | Void or Withdrawn | 215576 | 530318352 | Void or Withdrawn | 377000 | 530506982 | No Recognized Claim |
| 54153 | 530125351 | Void or Withdrawn | 215577 | 530318353 | Void or Withdrawn | 377001 | 530506983 | No Recognized Claim |
| 54154 | 530125352 | Void or Withdrawn | 215578 | 530318354 | Void or Withdrawn | 377002 | 530506987 | No Recognized Claim |
| 54155 | 530125353 | Void or Withdrawn | 215579 | 530318355 | Void or Withdrawn | 377003 | 530506991 | No Recognized Claim |
| 54156 | 530125354 | Void or Withdrawn | 215580 | 530318356 | Void or Withdrawn | 377004 | 530506992 | No Recognized Claim |
| 54157 | 530125355 | Void or Withdrawn | 215581 | 530318357 | Void or Withdrawn | 377005 | 530506993 | No Recognized Claim |
| 54158 | 530125356 | Void or Withdrawn | 215582 | 530318358 | Void or Withdrawn | 377006 | 530506995 | No Recognized Claim |
| 54159 | 530125357 | Void or Withdrawn | 215583 | 530318359 | Void or Withdrawn | 377007 | 530506996 | No Recognized Claim |
| 54160 | 530125358 | Void or Withdrawn | 215584 | 530318360 | Void or Withdrawn | 377008 | 530506998 | No Recognized Claim |
| 54161 | 530125359 | Void or Withdrawn | 215585 | 530318361 | Void or Withdrawn | 377009 | 530507003 | No Recognized Claim |
| 54162 | 530125360 | Void or Withdrawn | 215586 | 530318362 | Void or Withdrawn | 377010 | 530507006 | No Recognized Claim |
| 54163 | 530125361 | Void or Withdrawn | 215587 | 530318363 | Void or Withdrawn | 377011 | 530507016 | No Recognized Claim |
| 54164 | 530125362 | Void or Withdrawn | 215588 | 530318364 | Void or Withdrawn | 377012 | 530507020 | No Recognized Claim |
| 54165 | 530125363 | Void or Withdrawn | 215589 | 530318365 | Void or Withdrawn | 377013 | 530507022 | No Recognized Claim |
| 54166 | 530125364 | Void or Withdrawn | 215590 | 530318366 | Void or Withdrawn | 377014 | 530507024 | No Recognized Claim |
| 54167 | 530125365 | Void or Withdrawn | 215591 | 530318367 | Void or Withdrawn | 377015 | 530507025 | No Recognized Claim |
| 54168 | 530125366 | Void or Withdrawn | 215592 | 530318368 | Void or Withdrawn | 377016 | 530507026 | No Recognized Claim |
| 54169 | 530125367 | Void or Withdrawn | 215593 | 530318369 | Void or Withdrawn | 377017 | 530507027 | No Recognized Claim |
| 54170 | 530125368 | Void or Withdrawn | 215594 | 530318370 | Void or Withdrawn | 377018 | 530507028 | No Recognized Claim |
| 54171 | 530125369 | Void or Withdrawn | 215595 | 530318371 | Void or Withdrawn | 377019 | 530507030 | No Recognized Claim |
| 54172 | 530125370 | Void or Withdrawn | 215596 | 530318372 | Void or Withdrawn | 377020 | 530507034 | No Recognized Claim |
| 54173 | 530125371 | Void or Withdrawn | 215597 | 530318373 | Void or Withdrawn | 377021 | 530507035 | No Recognized Claim |
| 54174 | 530125372 | Void or Withdrawn | 215598 | 530318374 | Void or Withdrawn | 377022 | 530507038 | No Recognized Claim |
| 54175 | 530125373 | Void or Withdrawn | 215599 | 530318375 | Void or Withdrawn | 377023 | 530507040 | No Recognized Claim |
| 54176 | 530125374 | Void or Withdrawn | 215600 | 530318376 | Void or Withdrawn | 377024 | 530507042 | No Recognized Claim |
| 54177 | 530125375 | Void or Withdrawn | 215601 | 530318377 | Void or Withdrawn | 377025 | 530507046 | No Eligible Purchases |
| 54178 | 530125376 | Void or Withdrawn | 215602 | 530318378 | Void or Withdrawn | 377026 | 530507047 | No Recognized Claim |
| 54179 | 530125377 | Void or Withdrawn | 215603 | 530318379 | Void or Withdrawn | 377027 | 530507048 | No Recognized Claim |
| 54180 | 530125378 | Void or Withdrawn | 215604 | 530318380 | Void or Withdrawn | 377028 | 530507049 | No Recognized Claim |
| 54181 | 530125379 | Void or Withdrawn | 215605 | 530318381 | Void or Withdrawn | 377029 | 530507051 | No Recognized Claim |
| 54182 | 530125380 | Void or Withdrawn | 215606 | 530318382 | Void or Withdrawn | 377030 | 530507052 | No Recognized Claim |
| 54183 | 530125381 | Void or Withdrawn | 215607 | 530318383 | Void or Withdrawn | 377031 | 530507053 | No Recognized Claim |
| 54184 | 530125382 | Void or Withdrawn | 215608 | 530318384 | Void or Withdrawn | 377032 | 530507054 | No Recognized Claim |
| 54185 | 530125383 | Void or Withdrawn | 215609 | 530318385 | Void or Withdrawn | 377033 | 530507057 | No Recognized Claim |
| 54186 | 530125384 | Void or Withdrawn | 215610 | 530318386 | Void or Withdrawn | 377034 | 530507062 | No Recognized Claim |
| 54187 | 530125385 | Void or Withdrawn | 215611 | 530318387 | Void or Withdrawn | 377035 | 530507063 | No Eligible Purchases |
| 54188 | 530125386 | Void or Withdrawn | 215612 | 530318388 | Void or Withdrawn | 377036 | 530507064 | No Recognized Claim |
| 54189 | 530125387 | Void or Withdrawn | 215613 | 530318389 | Void or Withdrawn | 377037 | 530507065 | No Recognized Claim |
| 54190 | 530125388 | Void or Withdrawn | 215614 | 530318390 | Void or Withdrawn | 377038 | 530507067 | No Recognized Claim |
| 54191 | 530125389 | Void or Withdrawn | 215615 | 530318391 | Void or Withdrawn | 377039 | 530507068 | No Recognized Claim |
| 54192 | 530125390 | Void or Withdrawn | 215616 | 530318392 | Void or Withdrawn | 377040 | 530507071 | No Recognized Claim |
| 54193 | 530125391 | Void or Withdrawn | 215617 | 530318393 | Void or Withdrawn | 377041 | 530507072 | No Recognized Claim |
| 54194 | 530125392 | Void or Withdrawn | 215618 | 530318394 | Void or Withdrawn | 377042 | 530507073 | No Eligible Purchases |
| 54195 | 530125393 | Void or Withdrawn | 215619 | 530318395 | Void or Withdrawn | 377043 | 530507074 | No Eligible Purchases |
| 54196 | 530125394 | Void or Withdrawn | 215620 | 530318396 | Void or Withdrawn | 377044 | 530507075 | No Eligible Purchases |
| 54197 | 530125395 | Void or Withdrawn | 215621 | 530318397 | Void or Withdrawn | 377045 | 530507076 | No Eligible Purchases |
| 54198 | 530125396 | Void or Withdrawn | 215622 | 530318398 | Void or Withdrawn | 377046 | 530507077 | No Recognized Claim |
| 54199 | 530125397 | Void or Withdrawn | 215623 | 530318399 | Void or Withdrawn | 377047 | 530507078 | No Recognized Claim |
| 54200 | 530125398 | Void or Withdrawn | 215624 | 530318400 | Void or Withdrawn | 377048 | 530507079 | No Eligible Purchases |
| 54201 | 530125399 | Void or Withdrawn | 215625 | 530318401 | Void or Withdrawn | 377049 | 530507080 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54202 | 530125400 | Void or Withdrawn | 215626 | 530318402 | Void or Withdrawn | 377050 | 530507081 | No Recognized Claim |
| 54203 | 530125401 | Void or Withdrawn | 215627 | 530318403 | Void or Withdrawn | 377051 | 530507082 | No Eligible Purchases |
| 54204 | 530125402 | Void or Withdrawn | 215628 | 530318404 | Void or Withdrawn | 377052 | 530507083 | No Eligible Purchases |
| 54205 | 530125403 | Void or Withdrawn | 215629 | 530318405 | Void or Withdrawn | 377053 | 530507084 | No Eligible Purchases |
| 54206 | 530125404 | Void or Withdrawn | 215630 | 530318406 | Void or Withdrawn | 377054 | 530507085 | No Recognized Claim |
| 54207 | 530125405 | Void or Withdrawn | 215631 | 530318407 | Void or Withdrawn | 377055 | 530507086 | No Eligible Purchases |
| 54208 | 530125406 | Void or Withdrawn | 215632 | 530318408 | Void or Withdrawn | 377056 | 530507087 | No Eligible Purchases |
| 54209 | 530125407 | Void or Withdrawn | 215633 | 530318409 | Void or Withdrawn | 377057 | 530507088 | No Eligible Purchases |
| 54210 | 530125408 | Void or Withdrawn | 215634 | 530318410 | Void or Withdrawn | 377058 | 530507089 | No Eligible Purchases |
| 54211 | 530125409 | Void or Withdrawn | 215635 | 530318411 | Void or Withdrawn | 377059 | 530507090 | No Eligible Purchases |
| 54212 | 530125410 | Void or Withdrawn | 215636 | 530318412 | Void or Withdrawn | 377060 | 530507091 | No Eligible Purchases |
| 54213 | 530125411 | Void or Withdrawn | 215637 | 530318413 | Void or Withdrawn | 377061 | 530507093 | No Eligible Purchases |
| 54214 | 530125412 | Void or Withdrawn | 215638 | 530318414 | Void or Withdrawn | 377062 | 530507094 | No Eligible Purchases |
| 54215 | 530125413 | Void or Withdrawn | 215639 | 530318415 | Void or Withdrawn | 377063 | 530507095 | No Eligible Purchases |
| 54216 | 530125414 | Void or Withdrawn | 215640 | 530318416 | Void or Withdrawn | 377064 | 530507096 | No Eligible Purchases |
| 54217 | 530125415 | Void or Withdrawn | 215641 | 530318417 | Void or Withdrawn | 377065 | 530507097 | No Eligible Purchases |
| 54218 | 530125416 | Void or Withdrawn | 215642 | 530318418 | Void or Withdrawn | 377066 | 530507098 | No Eligible Purchases |
| 54219 | 530125417 | Void or Withdrawn | 215643 | 530318419 | Void or Withdrawn | 377067 | 530507099 | No Eligible Purchases |
| 54220 | 530125418 | Void or Withdrawn | 215644 | 530318420 | Void or Withdrawn | 377068 | 530507100 | No Recognized Claim |
| 54221 | 530125419 | Void or Withdrawn | 215645 | 530318421 | Void or Withdrawn | 377069 | 530507101 | No Eligible Purchases |
| 54222 | 530125420 | Void or Withdrawn | 215646 | 530318422 | Void or Withdrawn | 377070 | 530507102 | No Eligible Purchases |
| 54223 | 530125421 | Void or Withdrawn | 215647 | 530318423 | Void or Withdrawn | 377071 | 530507103 | No Eligible Purchases |
| 54224 | 530125422 | Void or Withdrawn | 215648 | 530318424 | Void or Withdrawn | 377072 | 530507104 | No Eligible Purchases |
| 54225 | 530125423 | Void or Withdrawn | 215649 | 530318425 | Void or Withdrawn | 377073 | 530507105 | No Eligible Purchases |
| 54226 | 530125424 | Void or Withdrawn | 215650 | 530318426 | Void or Withdrawn | 377074 | 530507106 | No Eligible Purchases |
| 54227 | 530125425 | Void or Withdrawn | 215651 | 530318427 | Void or Withdrawn | 377075 | 530507108 | No Eligible Purchases |
| 54228 | 530125426 | Void or Withdrawn | 215652 | 530318428 | Void or Withdrawn | 377076 | 530507109 | No Eligible Purchases |
| 54229 | 530125427 | Void or Withdrawn | 215653 | 530318429 | Void or Withdrawn | 377077 | 530507110 | No Eligible Purchases |
| 54230 | 530125428 | Void or Withdrawn | 215654 | 530318430 | Void or Withdrawn | 377078 | 530507111 | No Recognized Claim |
| 54231 | 530125429 | Void or Withdrawn | 215655 | 530318431 | Void or Withdrawn | 377079 | 530507112 | No Eligible Purchases |
| 54232 | 530125430 | Void or Withdrawn | 215656 | 530318432 | Void or Withdrawn | 377080 | 530507113 | No Recognized Claim |
| 54233 | 530125431 | Void or Withdrawn | 215657 | 530318433 | Void or Withdrawn | 377081 | 530507114 | No Eligible Purchases |
| 54234 | 530125432 | Void or Withdrawn | 215658 | 530318434 | Void or Withdrawn | 377082 | 530507115 | No Eligible Purchases |
| 54235 | 530125433 | Void or Withdrawn | 215659 | 530318435 | Void or Withdrawn | 377083 | 530507116 | No Eligible Purchases |
| 54236 | 530125434 | Void or Withdrawn | 215660 | 530318436 | Void or Withdrawn | 377084 | 530507117 | No Eligible Purchases |
| 54237 | 530125435 | Void or Withdrawn | 215661 | 530318437 | Void or Withdrawn | 377085 | 530507118 | No Eligible Purchases |
| 54238 | 530125436 | Void or Withdrawn | 215662 | 530318438 | Void or Withdrawn | 377086 | 530507119 | No Eligible Purchases |
| 54239 | 530125437 | Void or Withdrawn | 215663 | 530318439 | Void or Withdrawn | 377087 | 530507120 | No Eligible Purchases |
| 54240 | 530125438 | Void or Withdrawn | 215664 | 530318440 | Void or Withdrawn | 377088 | 530507121 | No Eligible Purchases |
| 54241 | 530125439 | Void or Withdrawn | 215665 | 530318441 | Void or Withdrawn | 377089 | 530507122 | No Eligible Purchases |
| 54242 | 530125440 | Void or Withdrawn | 215666 | 530318442 | Void or Withdrawn | 377090 | 530507123 | No Eligible Purchases |
| 54243 | 530125441 | Void or Withdrawn | 215667 | 530318443 | Void or Withdrawn | 377091 | 530507124 | No Eligible Purchases |
| 54244 | 530125442 | Void or Withdrawn | 215668 | 530318444 | Void or Withdrawn | 377092 | 530507126 | No Recognized Claim |
| 54245 | 530125443 | Void or Withdrawn | 215669 | 530318445 | Void or Withdrawn | 377093 | 530507127 | No Eligible Purchases |
| 54246 | 530125444 | Void or Withdrawn | 215670 | 530318446 | Void or Withdrawn | 377094 | 530507128 | No Recognized Claim |
| 54247 | 530125445 | Void or Withdrawn | 215671 | 530318447 | Void or Withdrawn | 377095 | 530507129 | No Eligible Purchases |
| 54248 | 530125446 | Void or Withdrawn | 215672 | 530318448 | Void or Withdrawn | 377096 | 530507130 | No Eligible Purchases |
| 54249 | 530125447 | Void or Withdrawn | 215673 | 530318449 | Void or Withdrawn | 377097 | 530507131 | No Eligible Purchases |
| 54250 | 530125448 | Void or Withdrawn | 215674 | 530318450 | Void or Withdrawn | 377098 | 530507132 | No Recognized Claim |
| 54251 | 530125449 | Void or Withdrawn | 215675 | 530318451 | Void or Withdrawn | 377099 | 530507133 | No Recognized Claim |
| 54252 | 530125450 | Void or Withdrawn | 215676 | 530318452 | Void or Withdrawn | 377100 | 530507135 | No Eligible Purchases |
| 54253 | 530125451 | Void or Withdrawn | 215677 | 530318453 | Void or Withdrawn | 377101 | 530507136 | No Eligible Purchases |
| 54254 | 530125452 | Void or Withdrawn | 215678 | 530318454 | Void or Withdrawn | 377102 | 530507137 | No Recognized Claim |
| 54255 | 530125453 | Void or Withdrawn | 215679 | 530318455 | Void or Withdrawn | 377103 | 530507138 | No Recognized Claim |
| 54256 | 530125454 | Void or Withdrawn | 215680 | 530318456 | Void or Withdrawn | 377104 | 530507139 | No Recognized Claim |
| 54257 | 530125455 | Void or Withdrawn | 215681 | 530318457 | Void or Withdrawn | 377105 | 530507141 | No Eligible Purchases |
| 54258 | 530125456 | Void or Withdrawn | 215682 | 530318458 | Void or Withdrawn | 377106 | 530507142 | No Eligible Purchases |
| 54259 | 530125457 | Void or Withdrawn | 215683 | 530318459 | Void or Withdrawn | 377107 | 530507143 | No Recognized Claim |
| 54260 | 530125458 | Void or Withdrawn | 215684 | 530318460 | Void or Withdrawn | 377108 | 530507144 | No Eligible Purchases |
| 54261 | 530125459 | Void or Withdrawn | 215685 | 530318461 | Void or Withdrawn | 377109 | 530507146 | No Recognized Claim |
| 54262 | 530125460 | Void or Withdrawn | 215686 | 530318462 | Void or Withdrawn | 377110 | 530507147 | No Eligible Purchases |
| 54263 | 530125461 | Void or Withdrawn | 215687 | 530318463 | Void or Withdrawn | 377111 | 530507148 | No Eligible Purchases |
| 54264 | 530125462 | Void or Withdrawn | 215688 | 530318464 | Void or Withdrawn | 377112 | 530507149 | No Recognized Claim |
| 54265 | 530125463 | Void or Withdrawn | 215689 | 530318465 | Void or Withdrawn | 377113 | 530507150 | No Eligible Purchases |
| 54266 | 530125464 | Void or Withdrawn | 215690 | 530318466 | Void or Withdrawn | 377114 | 530507151 | No Recognized Claim |
| 54267 | 530125465 | Void or Withdrawn | 215691 | 530318467 | Void or Withdrawn | 377115 | 530507156 | No Eligible Purchases |
| 54268 | 530125466 | Void or Withdrawn | 215692 | 530318468 | Void or Withdrawn | 377116 | 530507157 | No Recognized Claim |
| 54269 | 530125467 | Void or Withdrawn | 215693 | 530318469 | Void or Withdrawn | 377117 | 530507158 | No Eligible Purchases |
| 54270 | 530125468 | Void or Withdrawn | 215694 | 530318470 | Void or Withdrawn | 377118 | 530507159 | No Eligible Purchases |
| 54271 | 530125469 | Void or Withdrawn | 215695 | 530318471 | Void or Withdrawn | 377119 | 530507160 | No Eligible Purchases |
| 54272 | 530125470 | Void or Withdrawn | 215696 | 530318472 | Void or Withdrawn | 377120 | 530507161 | No Eligible Purchases |
| 54273 | 530125471 | Void or Withdrawn | 215697 | 530318473 | Void or Withdrawn | 377121 | 530507162 | No Eligible Purchases |
| 54274 | 530125472 | Void or Withdrawn | 215698 | 530318474 | Void or Withdrawn | 377122 | 530507163 | No Eligible Purchases |
| 54275 | 530125473 | Void or Withdrawn | 215699 | 530318475 | Void or Withdrawn | 377123 | 530507164 | No Eligible Purchases |
| 54276 | 530125474 | Void or Withdrawn | 215700 | 530318476 | Void or Withdrawn | 377124 | 530507165 | No Eligible Purchases |
| 54277 | 530125475 | Void or Withdrawn | 215701 | 530318477 | Void or Withdrawn | 377125 | 530507166 | No Eligible Purchases |
| 54278 | 530125476 | Void or Withdrawn | 215702 | 530318478 | Void or Withdrawn | 377126 | 530507167 | No Eligible Purchases |
| 54279 | 530125477 | Void or Withdrawn | 215703 | 530318479 | Void or Withdrawn | 377127 | 530507169 | No Eligible Purchases |
| 54280 | 530125478 | Void or Withdrawn | 215704 | 530318480 | Void or Withdrawn | 377128 | 530507170 | No Recognized Claim |
| 54281 | 530125479 | Void or Withdrawn | 215705 | 530318481 | Void or Withdrawn | 377129 | 530507171 | No Eligible Purchases |
| 54282 | 530125480 | Void or Withdrawn | 215706 | 530318482 | Void or Withdrawn | 377130 | 530507172 | No Eligible Purchases |
| 54283 | 530125481 | Void or Withdrawn | 215707 | 530318483 | Void or Withdrawn | 377131 | 530507173 | No Eligible Purchases |
| 54284 | 530125482 | Void or Withdrawn | 215708 | 530318484 | Void or Withdrawn | 377132 | 530507174 | No Eligible Purchases |
| 54285 | 530125483 | Void or Withdrawn | 215709 | 530318485 | Void or Withdrawn | 377133 | 530507175 | No Eligible Purchases |
| 54286 | 530125484 | Void or Withdrawn | 215710 | 530318486 | Void or Withdrawn | 377134 | 530507176 | No Eligible Purchases |
| 54287 | 530125485 | Void or Withdrawn | 215711 | 530318487 | Void or Withdrawn | 377135 | 530507177 | No Recognized Claim |
| 54288 | 530125486 | Void or Withdrawn | 215712 | 530318488 | Void or Withdrawn | 377136 | 530507178 | No Eligible Purchases |
| 54289 | 530125487 | Void or Withdrawn | 215713 | 530318489 | Void or Withdrawn | 377137 | 530507179 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54290 | 530125488 | Void or Withdrawn | 215714 | 530318490 | Void or Withdrawn | 377138 | 530507180 | No Eligible Purchases |
| 54291 | 530125489 | Void or Withdrawn | 215715 | 530318491 | Void or Withdrawn | 377139 | 530507181 | No Recognized Claim |
| 54292 | 530125490 | Void or Withdrawn | 215716 | 530318492 | Void or Withdrawn | 377140 | 530507182 | No Eligible Purchases |
| 54293 | 530125491 | Void or Withdrawn | 215717 | 530318493 | Void or Withdrawn | 377141 | 530507183 | No Eligible Purchases |
| 54294 | 530125492 | Void or Withdrawn | 215718 | 530318494 | Void or Withdrawn | 377142 | 530507184 | No Eligible Purchases |
| 54295 | 530125493 | Void or Withdrawn | 215719 | 530318495 | Void or Withdrawn | 377143 | 530507185 | No Eligible Purchases |
| 54296 | 530125494 | Void or Withdrawn | 215720 | 530318496 | Void or Withdrawn | 377144 | 530507186 | No Eligible Purchases |
| 54297 | 530125495 | Void or Withdrawn | 215721 | 530318497 | Void or Withdrawn | 377145 | 530507187 | No Eligible Purchases |
| 54298 | 530125496 | Void or Withdrawn | 215722 | 530318498 | Void or Withdrawn | 377146 | 530507188 | No Eligible Purchases |
| 54299 | 530125497 | Void or Withdrawn | 215723 | 530318499 | Void or Withdrawn | 377147 | 530507189 | No Eligible Purchases |
| 54300 | 530125498 | Void or Withdrawn | 215724 | 530318500 | Void or Withdrawn | 377148 | 530507190 | No Eligible Purchases |
| 54301 | 530125499 | Void or Withdrawn | 215725 | 530318501 | Void or Withdrawn | 377149 | 530507191 | No Eligible Purchases |
| 54302 | 530125500 | Void or Withdrawn | 215726 | 530318502 | Void or Withdrawn | 377150 | 530507192 | No Eligible Purchases |
| 54303 | 530125501 | Void or Withdrawn | 215727 | 530318503 | Void or Withdrawn | 377151 | 530507193 | No Recognized Claim |
| 54304 | 530125502 | Void or Withdrawn | 215728 | 530318504 | Void or Withdrawn | 377152 | 530507195 | No Eligible Purchases |
| 54305 | 530125503 | Void or Withdrawn | 215729 | 530318505 | Void or Withdrawn | 377153 | 530507196 | No Eligible Purchases |
| 54306 | 530125504 | Void or Withdrawn | 215730 | 530318506 | Void or Withdrawn | 377154 | 530507197 | No Eligible Purchases |
| 54307 | 530125505 | Void or Withdrawn | 215731 | 530318507 | Void or Withdrawn | 377155 | 530507198 | No Eligible Purchases |
| 54308 | 530125506 | Void or Withdrawn | 215732 | 530318508 | Void or Withdrawn | 377156 | 530507200 | No Eligible Purchases |
| 54309 | 530125507 | Void or Withdrawn | 215733 | 530318509 | Void or Withdrawn | 377157 | 530507201 | No Eligible Purchases |
| 54310 | 530125508 | Void or Withdrawn | 215734 | 530318510 | Void or Withdrawn | 377158 | 530507202 | No Eligible Purchases |
| 54311 | 530125509 | Void or Withdrawn | 215735 | 530318511 | Void or Withdrawn | 377159 | 530507204 | No Eligible Purchases |
| 54312 | 530125510 | Void or Withdrawn | 215736 | 530318512 | Void or Withdrawn | 377160 | 530507205 | No Eligible Purchases |
| 54313 | 530125511 | Void or Withdrawn | 215737 | 530318513 | Void or Withdrawn | 377161 | 530507207 | No Eligible Purchases |
| 54314 | 530125512 | Void or Withdrawn | 215738 | 530318514 | Void or Withdrawn | 377162 | 530507209 | No Recognized Claim |
| 54315 | 530125513 | Void or Withdrawn | 215739 | 530318515 | Void or Withdrawn | 377163 | 530507210 | No Eligible Purchases |
| 54316 | 530125514 | Void or Withdrawn | 215740 | 530318516 | Void or Withdrawn | 377164 | 530507211 | No Recognized Claim |
| 54317 | 530125515 | Void or Withdrawn | 215741 | 530318517 | Void or Withdrawn | 377165 | 530507212 | No Eligible Purchases |
| 54318 | 530125516 | Void or Withdrawn | 215742 | 530318518 | Void or Withdrawn | 377166 | 530507213 | No Eligible Purchases |
| 54319 | 530125517 | Void or Withdrawn | 215743 | 530318519 | Void or Withdrawn | 377167 | 530507214 | No Eligible Purchases |
| 54320 | 530125518 | Void or Withdrawn | 215744 | 530318520 | Void or Withdrawn | 377168 | 530507215 | No Eligible Purchases |
| 54321 | 530125519 | Void or Withdrawn | 215745 | 530318521 | Void or Withdrawn | 377169 | 530507216 | No Eligible Purchases |
| 54322 | 530125520 | Void or Withdrawn | 215746 | 530318522 | Void or Withdrawn | 377170 | 530507217 | No Eligible Purchases |
| 54323 | 530125521 | Void or Withdrawn | 215747 | 530318523 | Void or Withdrawn | 377171 | 530507218 | No Eligible Purchases |
| 54324 | 530125522 | Void or Withdrawn | 215748 | 530318524 | Void or Withdrawn | 377172 | 530507219 | No Eligible Purchases |
| 54325 | 530125523 | Void or Withdrawn | 215749 | 530318525 | Void or Withdrawn | 377173 | 530507220 | No Eligible Purchases |
| 54326 | 530125524 | Void or Withdrawn | 215750 | 530318526 | Void or Withdrawn | 377174 | 530507221 | No Eligible Purchases |
| 54327 | 530125525 | Void or Withdrawn | 215751 | 530318527 | Void or Withdrawn | 377175 | 530507222 | No Recognized Claim |
| 54328 | 530125526 | Void or Withdrawn | 215752 | 530318528 | Void or Withdrawn | 377176 | 530507223 | No Eligible Purchases |
| 54329 | 530125527 | Void or Withdrawn | 215753 | 530318529 | Void or Withdrawn | 377177 | 530507224 | No Eligible Purchases |
| 54330 | 530125528 | Void or Withdrawn | 215754 | 530318530 | Void or Withdrawn | 377178 | 530507225 | No Eligible Purchases |
| 54331 | 530125529 | Void or Withdrawn | 215755 | 530318531 | Void or Withdrawn | 377179 | 530507226 | No Eligible Purchases |
| 54332 | 530125530 | Void or Withdrawn | 215756 | 530318532 | Void or Withdrawn | 377180 | 530507227 | No Eligible Purchases |
| 54333 | 530125531 | Void or Withdrawn | 215757 | 530318533 | Void or Withdrawn | 377181 | 530507228 | No Eligible Purchases |
| 54334 | 530125532 | Void or Withdrawn | 215758 | 530318534 | Void or Withdrawn | 377182 | 530507229 | No Eligible Purchases |
| 54335 | 530125533 | Void or Withdrawn | 215759 | 530318535 | Void or Withdrawn | 377183 | 530507230 | No Recognized Claim |
| 54336 | 530125534 | Void or Withdrawn | 215760 | 530318536 | Void or Withdrawn | 377184 | 530507231 | No Eligible Purchases |
| 54337 | 530125535 | Void or Withdrawn | 215761 | 530318537 | Void or Withdrawn | 377185 | 530507232 | No Recognized Claim |
| 54338 | 530125536 | Void or Withdrawn | 215762 | 530318538 | Void or Withdrawn | 377186 | 530507233 | No Eligible Purchases |
| 54339 | 530125537 | Void or Withdrawn | 215763 | 530318539 | Void or Withdrawn | 377187 | 530507236 | No Eligible Purchases |
| 54340 | 530125538 | Void or Withdrawn | 215764 | 530318540 | Void or Withdrawn | 377188 | 530507237 | No Eligible Purchases |
| 54341 | 530125539 | Void or Withdrawn | 215765 | 530318541 | Void or Withdrawn | 377189 | 530507238 | No Eligible Purchases |
| 54342 | 530125540 | Void or Withdrawn | 215766 | 530318542 | Void or Withdrawn | 377190 | 530507239 | No Recognized Claim |
| 54343 | 530125541 | Void or Withdrawn | 215767 | 530318543 | Void or Withdrawn | 377191 | 530507240 | No Eligible Purchases |
| 54344 | 530125542 | Void or Withdrawn | 215768 | 530318544 | Void or Withdrawn | 377192 | 530507241 | No Eligible Purchases |
| 54345 | 530125543 | Void or Withdrawn | 215769 | 530318545 | Void or Withdrawn | 377193 | 530507242 | No Recognized Claim |
| 54346 | 530125544 | Void or Withdrawn | 215770 | 530318546 | Void or Withdrawn | 377194 | 530507243 | No Recognized Claim |
| 54347 | 530125545 | Void or Withdrawn | 215771 | 530318547 | Void or Withdrawn | 377195 | 530507244 | No Eligible Purchases |
| 54348 | 530125546 | Void or Withdrawn | 215772 | 530318548 | Void or Withdrawn | 377196 | 530507245 | No Eligible Purchases |
| 54349 | 530125547 | Void or Withdrawn | 215773 | 530318549 | Void or Withdrawn | 377197 | 530507246 | No Eligible Purchases |
| 54350 | 530125548 | Void or Withdrawn | 215774 | 530318550 | Void or Withdrawn | 377198 | 530507247 | No Eligible Purchases |
| 54351 | 530125549 | Void or Withdrawn | 215775 | 530318551 | Void or Withdrawn | 377199 | 530507248 | No Eligible Purchases |
| 54352 | 530125550 | Void or Withdrawn | 215776 | 530318552 | Void or Withdrawn | 377200 | 530507249 | No Eligible Purchases |
| 54353 | 530125551 | Void or Withdrawn | 215777 | 530318553 | Void or Withdrawn | 377201 | 530507250 | No Eligible Purchases |
| 54354 | 530125552 | Void or Withdrawn | 215778 | 530318554 | Void or Withdrawn | 377202 | 530507251 | No Eligible Purchases |
| 54355 | 530125553 | Void or Withdrawn | 215779 | 530318555 | Void or Withdrawn | 377203 | 530507252 | No Eligible Purchases |
| 54356 | 530125554 | Void or Withdrawn | 215780 | 530318556 | Void or Withdrawn | 377204 | 530507253 | No Eligible Purchases |
| 54357 | 530125555 | Void or Withdrawn | 215781 | 530318557 | Void or Withdrawn | 377205 | 530507254 | No Eligible Purchases |
| 54358 | 530125556 | Void or Withdrawn | 215782 | 530318558 | Void or Withdrawn | 377206 | 530507255 | No Eligible Purchases |
| 54359 | 530125557 | Void or Withdrawn | 215783 | 530318559 | Void or Withdrawn | 377207 | 530507257 | No Recognized Claim |
| 54360 | 530125558 | Void or Withdrawn | 215784 | 530318560 | Void or Withdrawn | 377208 | 530507258 | No Eligible Purchases |
| 54361 | 530125559 | Void or Withdrawn | 215785 | 530318561 | Void or Withdrawn | 377209 | 530507259 | No Eligible Purchases |
| 54362 | 530125560 | Void or Withdrawn | 215786 | 530318562 | Void or Withdrawn | 377210 | 530507260 | No Eligible Purchases |
| 54363 | 530125561 | Void or Withdrawn | 215787 | 530318563 | Void or Withdrawn | 377211 | 530507261 | No Eligible Purchases |
| 54364 | 530125562 | Void or Withdrawn | 215788 | 530318564 | Void or Withdrawn | 377212 | 530507262 | No Eligible Purchases |
| 54365 | 530125563 | Void or Withdrawn | 215789 | 530318565 | Void or Withdrawn | 377213 | 530507263 | No Eligible Purchases |
| 54366 | 530125564 | Void or Withdrawn | 215790 | 530318566 | Void or Withdrawn | 377214 | 530507264 | No Eligible Purchases |
| 54367 | 530125565 | Void or Withdrawn | 215791 | 530318567 | Void or Withdrawn | 377215 | 530507265 | No Eligible Purchases |
| 54368 | 530125566 | Void or Withdrawn | 215792 | 530318568 | Void or Withdrawn | 377216 | 530507266 | No Eligible Purchases |
| 54369 | 530125567 | Void or Withdrawn | 215793 | 530318569 | Void or Withdrawn | 377217 | 530507267 | No Eligible Purchases |
| 54370 | 530125568 | Void or Withdrawn | 215794 | 530318570 | Void or Withdrawn | 377218 | 530507268 | No Recognized Claim |
| 54371 | 530125569 | Void or Withdrawn | 215795 | 530318571 | Void or Withdrawn | 377219 | 530507269 | No Eligible Purchases |
| 54372 | 530125570 | Void or Withdrawn | 215796 | 530318572 | Void or Withdrawn | 377220 | 530507270 | No Eligible Purchases |
| 54373 | 530125571 | Void or Withdrawn | 215797 | 530318573 | Void or Withdrawn | 377221 | 530507271 | No Eligible Purchases |
| 54374 | 530125572 | Void or Withdrawn | 215798 | 530318574 | Void or Withdrawn | 377222 | 530507272 | No Eligible Purchases |
| 54375 | 530125573 | Void or Withdrawn | 215799 | 530318575 | Void or Withdrawn | 377223 | 530507273 | No Eligible Purchases |
| 54376 | 530125574 | Void or Withdrawn | 215800 | 530318576 | Void or Withdrawn | 377224 | 530507275 | No Eligible Purchases |
| 54377 | 530125575 | Void or Withdrawn | 215801 | 530318577 | Void or Withdrawn | 377225 | 530507276 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54378 | 530125576 | Void or Withdrawn | 215802 | 530318578 | Void or Withdrawn | 377226 | 530507277 | No Eligible Purchases |
| 54379 | 530125577 | Void or Withdrawn | 215803 | 530318579 | Void or Withdrawn | 377227 | 530507278 | No Eligible Purchases |
| 54380 | 530125578 | Void or Withdrawn | 215804 | 530318580 | Void or Withdrawn | 377228 | 530507279 | No Eligible Purchases |
| 54381 | 530125579 | Void or Withdrawn | 215805 | 530318581 | Void or Withdrawn | 377229 | 530507280 | No Eligible Purchases |
| 54382 | 530125580 | Void or Withdrawn | 215806 | 530318582 | Void or Withdrawn | 377230 | 530507281 | No Eligible Purchases |
| 54383 | 530125581 | Void or Withdrawn | 215807 | 530318583 | Void or Withdrawn | 377231 | 530507282 | No Eligible Purchases |
| 54384 | 530125582 | Void or Withdrawn | 215808 | 530318584 | Void or Withdrawn | 377232 | 530507283 | No Eligible Purchases |
| 54385 | 530125583 | Void or Withdrawn | 215809 | 530318585 | Void or Withdrawn | 377233 | 530507284 | No Recognized Claim |
| 54386 | 530125584 | Void or Withdrawn | 215810 | 530318586 | Void or Withdrawn | 377234 | 530507285 | No Eligible Purchases |
| 54387 | 530125585 | Void or Withdrawn | 215811 | 530318587 | Void or Withdrawn | 377235 | 530507286 | No Eligible Purchases |
| 54388 | 530125586 | Void or Withdrawn | 215812 | 530318588 | Void or Withdrawn | 377236 | 530507287 | No Eligible Purchases |
| 54389 | 530125587 | Void or Withdrawn | 215813 | 530318589 | Void or Withdrawn | 377237 | 530507288 | No Eligible Purchases |
| 54390 | 530125588 | Void or Withdrawn | 215814 | 530318590 | Void or Withdrawn | 377238 | 530507289 | No Eligible Purchases |
| 54391 | 530125589 | Void or Withdrawn | 215815 | 530318591 | Void or Withdrawn | 377239 | 530507291 | No Recognized Claim |
| 54392 | 530125590 | Void or Withdrawn | 215816 | 530318592 | Void or Withdrawn | 377240 | 530507292 | No Eligible Purchases |
| 54393 | 530125591 | Void or Withdrawn | 215817 | 530318593 | Void or Withdrawn | 377241 | 530507293 | No Eligible Purchases |
| 54394 | 530125592 | Void or Withdrawn | 215818 | 530318594 | Void or Withdrawn | 377242 | 530507294 | No Eligible Purchases |
| 54395 | 530125593 | Void or Withdrawn | 215819 | 530318595 | Void or Withdrawn | 377243 | 530507296 | No Recognized Claim |
| 54396 | 530125594 | Void or Withdrawn | 215820 | 530318596 | Void or Withdrawn | 377244 | 530507297 | No Eligible Purchases |
| 54397 | 530125595 | Void or Withdrawn | 215821 | 530318597 | Void or Withdrawn | 377245 | 530507298 | No Eligible Purchases |
| 54398 | 530125596 | Void or Withdrawn | 215822 | 530318598 | Void or Withdrawn | 377246 | 530507299 | No Eligible Purchases |
| 54399 | 530125597 | Void or Withdrawn | 215823 | 530318599 | Void or Withdrawn | 377247 | 530507300 | No Eligible Purchases |
| 54400 | 530125598 | Void or Withdrawn | 215824 | 530318600 | Void or Withdrawn | 377248 | 530507301 | No Recognized Claim |
| 54401 | 530125599 | Void or Withdrawn | 215825 | 530318601 | Void or Withdrawn | 377249 | 530507302 | No Eligible Purchases |
| 54402 | 530125600 | Void or Withdrawn | 215826 | 530318602 | Void or Withdrawn | 377250 | 530507303 | No Eligible Purchases |
| 54403 | 530125601 | Void or Withdrawn | 215827 | 530318603 | Void or Withdrawn | 377251 | 530507304 | No Eligible Purchases |
| 54404 | 530125602 | Void or Withdrawn | 215828 | 530318604 | Void or Withdrawn | 377252 | 530507305 | No Eligible Purchases |
| 54405 | 530125603 | Void or Withdrawn | 215829 | 530318605 | Void or Withdrawn | 377253 | 530507306 | No Eligible Purchases |
| 54406 | 530125604 | Void or Withdrawn | 215830 | 530318606 | Void or Withdrawn | 377254 | 530507307 | No Recognized Claim |
| 54407 | 530125605 | Void or Withdrawn | 215831 | 530318607 | Void or Withdrawn | 377255 | 530507308 | No Eligible Purchases |
| 54408 | 530125606 | Void or Withdrawn | 215832 | 530318608 | Void or Withdrawn | 377256 | 530507309 | No Eligible Purchases |
| 54409 | 530125607 | Void or Withdrawn | 215833 | 530318609 | Void or Withdrawn | 377257 | 530507310 | No Eligible Purchases |
| 54410 | 530125608 | Void or Withdrawn | 215834 | 530318610 | Void or Withdrawn | 377258 | 530507311 | No Eligible Purchases |
| 54411 | 530125609 | Void or Withdrawn | 215835 | 530318611 | Void or Withdrawn | 377259 | 530507312 | No Eligible Purchases |
| 54412 | 530125610 | Void or Withdrawn | 215836 | 530318612 | Void or Withdrawn | 377260 | 530507313 | No Eligible Purchases |
| 54413 | 530125611 | Void or Withdrawn | 215837 | 530318613 | Void or Withdrawn | 377261 | 530507314 | No Recognized Claim |
| 54414 | 530125612 | Void or Withdrawn | 215838 | 530318614 | Void or Withdrawn | 377262 | 530507315 | No Eligible Purchases |
| 54415 | 530125613 | Void or Withdrawn | 215839 | 530318615 | Void or Withdrawn | 377263 | 530507316 | No Eligible Purchases |
| 54416 | 530125614 | Void or Withdrawn | 215840 | 530318616 | Void or Withdrawn | 377264 | 530507317 | No Recognized Claim |
| 54417 | 530125615 | Void or Withdrawn | 215841 | 530318617 | Void or Withdrawn | 377265 | 530507318 | No Eligible Purchases |
| 54418 | 530125616 | Void or Withdrawn | 215842 | 530318618 | Void or Withdrawn | 377266 | 530507319 | No Eligible Purchases |
| 54419 | 530125617 | Void or Withdrawn | 215843 | 530318619 | Void or Withdrawn | 377267 | 530507320 | No Eligible Purchases |
| 54420 | 530125618 | Void or Withdrawn | 215844 | 530318620 | Void or Withdrawn | 377268 | 530507321 | No Eligible Purchases |
| 54421 | 530125619 | Void or Withdrawn | 215845 | 530318621 | Void or Withdrawn | 377269 | 530507322 | No Eligible Purchases |
| 54422 | 530125620 | Void or Withdrawn | 215846 | 530318622 | Void or Withdrawn | 377270 | 530507323 | No Eligible Purchases |
| 54423 | 530125621 | Void or Withdrawn | 215847 | 530318623 | Void or Withdrawn | 377271 | 530507324 | No Recognized Claim |
| 54424 | 530125622 | Void or Withdrawn | 215848 | 530318624 | Void or Withdrawn | 377272 | 530507326 | No Eligible Purchases |
| 54425 | 530125623 | Void or Withdrawn | 215849 | 530318625 | Void or Withdrawn | 377273 | 530507327 | No Eligible Purchases |
| 54426 | 530125624 | Void or Withdrawn | 215850 | 530318626 | Void or Withdrawn | 377274 | 530507328 | No Eligible Purchases |
| 54427 | 530125625 | Void or Withdrawn | 215851 | 530318627 | Void or Withdrawn | 377275 | 530507329 | No Eligible Purchases |
| 54428 | 530125626 | Void or Withdrawn | 215852 | 530318628 | Void or Withdrawn | 377276 | 530507330 | No Eligible Purchases |
| 54429 | 530125627 | Void or Withdrawn | 215853 | 530318629 | Void or Withdrawn | 377277 | 530507331 | No Eligible Purchases |
| 54430 | 530125628 | Void or Withdrawn | 215854 | 530318630 | Void or Withdrawn | 377278 | 530507332 | No Recognized Claim |
| 54431 | 530125629 | Void or Withdrawn | 215855 | 530318631 | Void or Withdrawn | 377279 | 530507333 | No Eligible Purchases |
| 54432 | 530125630 | Void or Withdrawn | 215856 | 530318632 | Void or Withdrawn | 377280 | 530507334 | No Eligible Purchases |
| 54433 | 530125631 | Void or Withdrawn | 215857 | 530318633 | Void or Withdrawn | 377281 | 530507335 | No Eligible Purchases |
| 54434 | 530125632 | Void or Withdrawn | 215858 | 530318634 | Void or Withdrawn | 377282 | 530507336 | No Recognized Claim |
| 54435 | 530125633 | Void or Withdrawn | 215859 | 530318635 | Void or Withdrawn | 377283 | 530507337 | No Eligible Purchases |
| 54436 | 530125634 | Void or Withdrawn | 215860 | 530318636 | Void or Withdrawn | 377284 | 530507338 | No Eligible Purchases |
| 54437 | 530125635 | Void or Withdrawn | 215861 | 530318637 | Void or Withdrawn | 377285 | 530507339 | No Eligible Purchases |
| 54438 | 530125636 | Void or Withdrawn | 215862 | 530318638 | Void or Withdrawn | 377286 | 530507340 | No Eligible Purchases |
| 54439 | 530125637 | Void or Withdrawn | 215863 | 530318639 | Void or Withdrawn | 377287 | 530507343 | No Recognized Claim |
| 54440 | 530125638 | Void or Withdrawn | 215864 | 530318640 | Void or Withdrawn | 377288 | 530507344 | No Eligible Purchases |
| 54441 | 530125639 | Void or Withdrawn | 215865 | 530318641 | Void or Withdrawn | 377289 | 530507345 | No Eligible Purchases |
| 54442 | 530125640 | Void or Withdrawn | 215866 | 530318642 | Void or Withdrawn | 377290 | 530507346 | No Eligible Purchases |
| 54443 | 530125641 | Void or Withdrawn | 215867 | 530318643 | Void or Withdrawn | 377291 | 530507347 | No Eligible Purchases |
| 54444 | 530125642 | Void or Withdrawn | 215868 | 530318644 | Void or Withdrawn | 377292 | 530507348 | No Eligible Purchases |
| 54445 | 530125643 | Void or Withdrawn | 215869 | 530318645 | Void or Withdrawn | 377293 | 530507349 | No Eligible Purchases |
| 54446 | 530125644 | Void or Withdrawn | 215870 | 530318646 | Void or Withdrawn | 377294 | 530507350 | No Eligible Purchases |
| 54447 | 530125645 | Void or Withdrawn | 215871 | 530318647 | Void or Withdrawn | 377295 | 530507351 | No Eligible Purchases |
| 54448 | 530125646 | Void or Withdrawn | 215872 | 530318648 | Void or Withdrawn | 377296 | 530507352 | No Eligible Purchases |
| 54449 | 530125647 | Void or Withdrawn | 215873 | 530318649 | Void or Withdrawn | 377297 | 530507353 | No Eligible Purchases |
| 54450 | 530125648 | Void or Withdrawn | 215874 | 530318650 | Void or Withdrawn | 377298 | 530507355 | No Eligible Purchases |
| 54451 | 530125649 | Void or Withdrawn | 215875 | 530318651 | Void or Withdrawn | 377299 | 530507356 | No Eligible Purchases |
| 54452 | 530125650 | Void or Withdrawn | 215876 | 530318652 | Void or Withdrawn | 377300 | 530507357 | No Recognized Claim |
| 54453 | 530125651 | Void or Withdrawn | 215877 | 530318653 | Void or Withdrawn | 377301 | 530507358 | No Eligible Purchases |
| 54454 | 530125652 | Void or Withdrawn | 215878 | 530318654 | Void or Withdrawn | 377302 | 530507359 | No Recognized Claim |
| 54455 | 530125653 | Void or Withdrawn | 215879 | 530318655 | Void or Withdrawn | 377303 | 530507360 | No Eligible Purchases |
| 54456 | 530125654 | Void or Withdrawn | 215880 | 530318656 | Void or Withdrawn | 377304 | 530507361 | No Eligible Purchases |
| 54457 | 530125655 | Void or Withdrawn | 215881 | 530318657 | Void or Withdrawn | 377305 | 530507362 | No Recognized Claim |
| 54458 | 530125656 | Void or Withdrawn | 215882 | 530318658 | Void or Withdrawn | 377306 | 530507364 | No Eligible Purchases |
| 54459 | 530125657 | Void or Withdrawn | 215883 | 530318659 | Void or Withdrawn | 377307 | 530507365 | No Eligible Purchases |
| 54460 | 530125658 | Void or Withdrawn | 215884 | 530318660 | Void or Withdrawn | 377308 | 530507366 | No Eligible Purchases |
| 54461 | 530125659 | Void or Withdrawn | 215885 | 530318661 | Void or Withdrawn | 377309 | 530507367 | No Eligible Purchases |
| 54462 | 530125660 | Void or Withdrawn | 215886 | 530318662 | Void or Withdrawn | 377310 | 530507369 | No Eligible Purchases |
| 54463 | 530125661 | Void or Withdrawn | 215887 | 530318663 | Void or Withdrawn | 377311 | 530507371 | No Recognized Claim |
| 54464 | 530125662 | Void or Withdrawn | 215888 | 530318664 | Void or Withdrawn | 377312 | 530507373 | No Eligible Purchases |
| 54465 | 530125663 | Void or Withdrawn | 215889 | 530318665 | Void or Withdrawn | 377313 | 530507375 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54466 | 530125664 | Void or Withdrawn | 215890 | 530318666 | Void or Withdrawn | 377314 | 530507376 | No Eligible Purchases |
| 54467 | 530125665 | Void or Withdrawn | 215891 | 530318667 | Void or Withdrawn | 377315 | 530507377 | No Eligible Purchases |
| 54468 | 530125666 | Void or Withdrawn | 215892 | 530318668 | Void or Withdrawn | 377316 | 530507378 | No Recognized Claim |
| 54469 | 530125667 | Void or Withdrawn | 215893 | 530318669 | Void or Withdrawn | 377317 | 530507379 | No Eligible Purchases |
| 54470 | 530125668 | Void or Withdrawn | 215894 | 530318670 | Void or Withdrawn | 377318 | 530507380 | No Recognized Claim |
| 54471 | 530125669 | Void or Withdrawn | 215895 | 530318671 | Void or Withdrawn | 377319 | 530507381 | No Eligible Purchases |
| 54472 | 530125670 | Void or Withdrawn | 215896 | 530318672 | Void or Withdrawn | 377320 | 530507382 | No Recognized Claim |
| 54473 | 530125671 | Void or Withdrawn | 215897 | 530318673 | Void or Withdrawn | 377321 | 530507383 | No Eligible Purchases |
| 54474 | 530125672 | Void or Withdrawn | 215898 | 530318674 | Void or Withdrawn | 377322 | 530507384 | No Eligible Purchases |
| 54475 | 530125673 | Void or Withdrawn | 215899 | 530318675 | Void or Withdrawn | 377323 | 530507385 | No Recognized Claim |
| 54476 | 530125674 | Void or Withdrawn | 215900 | 530318676 | Void or Withdrawn | 377324 | 530507386 | No Recognized Claim |
| 54477 | 530125675 | Void or Withdrawn | 215901 | 530318677 | Void or Withdrawn | 377325 | 530507387 | No Eligible Purchases |
| 54478 | 530125676 | Void or Withdrawn | 215902 | 530318678 | Void or Withdrawn | 377326 | 530507388 | No Eligible Purchases |
| 54479 | 530125677 | Void or Withdrawn | 215903 | 530318679 | Void or Withdrawn | 377327 | 530507391 | No Eligible Purchases |
| 54480 | 530125678 | Void or Withdrawn | 215904 | 530318680 | Void or Withdrawn | 377328 | 530507391 | No Eligible Purchases |
| 54481 | 530125679 | Void or Withdrawn | 215905 | 530318681 | Void or Withdrawn | 377329 | 530507392 | No Recognized Claim |
| 54482 | 530125680 | Void or Withdrawn | 215906 | 530318682 | Void or Withdrawn | 377330 | 530507393 | No Eligible Purchases |
| 54483 | 530125681 | Void or Withdrawn | 215907 | 530318683 | Void or Withdrawn | 377331 | 530507396 | No Eligible Purchases |
| 54484 | 530125682 | Void or Withdrawn | 215908 | 530318684 | Void or Withdrawn | 377332 | 530507397 | No Eligible Purchases |
| 54485 | 530125683 | Void or Withdrawn | 215909 | 530318685 | Void or Withdrawn | 377333 | 530507398 | No Eligible Purchases |
| 54486 | 530125684 | Void or Withdrawn | 215910 | 530318686 | Void or Withdrawn | 377334 | 530507399 | No Recognized Claim |
| 54487 | 530125685 | Void or Withdrawn | 215911 | 530318687 | Void or Withdrawn | 377335 | 530507400 | No Eligible Purchases |
| 54488 | 530125686 | Void or Withdrawn | 215912 | 530318688 | Void or Withdrawn | 377336 | 530507401 | No Eligible Purchases |
| 54489 | 530125687 | Void or Withdrawn | 215913 | 530318689 | Void or Withdrawn | 377337 | 530507402 | No Eligible Purchases |
| 54490 | 530125688 | Void or Withdrawn | 215914 | 530318690 | Void or Withdrawn | 377338 | 530507404 | No Eligible Purchases |
| 54491 | 530125689 | Void or Withdrawn | 215915 | 530318691 | Void or Withdrawn | 377339 | 530507405 | No Eligible Purchases |
| 54492 | 530125690 | Void or Withdrawn | 215916 | 530318692 | Void or Withdrawn | 377340 | 530507406 | No Eligible Purchases |
| 54493 | 530125691 | Void or Withdrawn | 215917 | 530318693 | Void or Withdrawn | 377341 | 530507407 | No Eligible Purchases |
| 54494 | 530125692 | Void or Withdrawn | 215918 | 530318694 | Void or Withdrawn | 377342 | 530507408 | No Eligible Purchases |
| 54495 | 530125693 | Void or Withdrawn | 215919 | 530318695 | Void or Withdrawn | 377343 | 530507409 | No Eligible Purchases |
| 54496 | 530125694 | Void or Withdrawn | 215920 | 530318696 | Void or Withdrawn | 377344 | 530507410 | No Eligible Purchases |
| 54497 | 530125695 | Void or Withdrawn | 215921 | 530318697 | Void or Withdrawn | 377345 | 530507411 | No Recognized Claim |
| 54498 | 530125696 | Void or Withdrawn | 215922 | 530318698 | Void or Withdrawn | 377346 | 530507412 | No Recognized Claim |
| 54499 | 530125697 | Void or Withdrawn | 215923 | 530318699 | Void or Withdrawn | 377347 | 530507413 | No Recognized Claim |
| 54500 | 530125698 | Void or Withdrawn | 215924 | 530318700 | Void or Withdrawn | 377348 | 530507414 | No Eligible Purchases |
| 54501 | 530125699 | Void or Withdrawn | 215925 | 530318701 | Void or Withdrawn | 377349 | 530507416 | No Eligible Purchases |
| 54502 | 530125700 | Void or Withdrawn | 215926 | 530318702 | Void or Withdrawn | 377350 | 530507417 | No Eligible Purchases |
| 54503 | 530125701 | Void or Withdrawn | 215927 | 530318703 | Void or Withdrawn | 377351 | 530507418 | No Eligible Purchases |
| 54504 | 530125702 | Void or Withdrawn | 215928 | 530318704 | Void or Withdrawn | 377352 | 530507419 | No Eligible Purchases |
| 54505 | 530125703 | Void or Withdrawn | 215929 | 530318705 | Void or Withdrawn | 377353 | 530507420 | No Recognized Claim |
| 54506 | 530125704 | Void or Withdrawn | 215930 | 530318706 | Void or Withdrawn | 377354 | 530507421 | No Eligible Purchases |
| 54507 | 530125705 | Void or Withdrawn | 215931 | 530318707 | Void or Withdrawn | 377355 | 530507422 | No Eligible Purchases |
| 54508 | 530125706 | Void or Withdrawn | 215932 | 530318708 | Void or Withdrawn | 377356 | 530507423 | No Eligible Purchases |
| 54509 | 530125707 | Void or Withdrawn | 215933 | 530318709 | Void or Withdrawn | 377357 | 530507424 | No Eligible Purchases |
| 54510 | 530125708 | Void or Withdrawn | 215934 | 530318710 | Void or Withdrawn | 377358 | 530507425 | No Eligible Purchases |
| 54511 | 530125709 | Void or Withdrawn | 215935 | 530318711 | Void or Withdrawn | 377359 | 530507426 | No Recognized Claim |
| 54512 | 530125710 | Void or Withdrawn | 215936 | 530318712 | Void or Withdrawn | 377360 | 530507427 | No Eligible Purchases |
| 54513 | 530125711 | Void or Withdrawn | 215937 | 530318713 | Void or Withdrawn | 377361 | 530507428 | No Recognized Claim |
| 54514 | 530125712 | Void or Withdrawn | 215938 | 530318714 | Void or Withdrawn | 377362 | 530507429 | No Eligible Purchases |
| 54515 | 530125713 | Void or Withdrawn | 215939 | 530318715 | Void or Withdrawn | 377363 | 530507430 | No Eligible Purchases |
| 54516 | 530125714 | Void or Withdrawn | 215940 | 530318716 | Void or Withdrawn | 377364 | 530507431 | No Eligible Purchases |
| 54517 | 530125715 | Void or Withdrawn | 215941 | 530318717 | Void or Withdrawn | 377365 | 530507432 | No Eligible Purchases |
| 54518 | 530125716 | Void or Withdrawn | 215942 | 530318718 | Void or Withdrawn | 377366 | 530507433 | No Eligible Purchases |
| 54519 | 530125717 | Void or Withdrawn | 215943 | 530318719 | Void or Withdrawn | 377367 | 530507434 | No Eligible Purchases |
| 54520 | 530125718 | Void or Withdrawn | 215944 | 530318720 | Void or Withdrawn | 377368 | 530507435 | No Eligible Purchases |
| 54521 | 530125719 | Void or Withdrawn | 215945 | 530318721 | Void or Withdrawn | 377369 | 530507436 | No Eligible Purchases |
| 54522 | 530125720 | Void or Withdrawn | 215946 | 530318722 | Void or Withdrawn | 377370 | 530507437 | No Eligible Purchases |
| 54523 | 530125721 | Void or Withdrawn | 215947 | 530318723 | Void or Withdrawn | 377371 | 530507438 | No Recognized Claim |
| 54524 | 530125722 | Void or Withdrawn | 215948 | 530318724 | Void or Withdrawn | 377372 | 530507439 | No Eligible Purchases |
| 54525 | 530125723 | Void or Withdrawn | 215949 | 530318725 | Void or Withdrawn | 377373 | 530507440 | No Eligible Purchases |
| 54526 | 530125724 | Void or Withdrawn | 215950 | 530318726 | Void or Withdrawn | 377374 | 530507441 | No Eligible Purchases |
| 54527 | 530125725 | Void or Withdrawn | 215951 | 530318727 | Void or Withdrawn | 377375 | 530507442 | No Eligible Purchases |
| 54528 | 530125726 | Void or Withdrawn | 215952 | 530318728 | Void or Withdrawn | 377376 | 530507443 | No Eligible Purchases |
| 54529 | 530125727 | Void or Withdrawn | 215953 | 530318729 | Void or Withdrawn | 377377 | 530507444 | No Recognized Claim |
| 54530 | 530125728 | Void or Withdrawn | 215954 | 530318730 | Void or Withdrawn | 377378 | 530507445 | No Eligible Purchases |
| 54531 | 530125729 | Void or Withdrawn | 215955 | 530318731 | Void or Withdrawn | 377379 | 530507446 | No Eligible Purchases |
| 54532 | 530125730 | Void or Withdrawn | 215956 | 530318732 | Void or Withdrawn | 377380 | 530507447 | No Eligible Purchases |
| 54533 | 530125731 | Void or Withdrawn | 215957 | 530318733 | Void or Withdrawn | 377381 | 530507448 | No Eligible Purchases |
| 54534 | 530125732 | Void or Withdrawn | 215958 | 530318734 | Void or Withdrawn | 377382 | 530507449 | No Eligible Purchases |
| 54535 | 530125733 | Void or Withdrawn | 215959 | 530318735 | Void or Withdrawn | 377383 | 530507450 | No Recognized Claim |
| 54536 | 530125734 | Void or Withdrawn | 215960 | 530318736 | Void or Withdrawn | 377384 | 530507451 | No Eligible Purchases |
| 54537 | 530125735 | Void or Withdrawn | 215961 | 530318737 | Void or Withdrawn | 377385 | 530507453 | No Eligible Purchases |
| 54538 | 530125736 | Void or Withdrawn | 215962 | 530318738 | Void or Withdrawn | 377386 | 530507454 | No Eligible Purchases |
| 54539 | 530125737 | Void or Withdrawn | 215963 | 530318739 | Void or Withdrawn | 377387 | 530507455 | No Eligible Purchases |
| 54540 | 530125738 | Void or Withdrawn | 215964 | 530318740 | Void or Withdrawn | 377388 | 530507456 | No Recognized Claim |
| 54541 | 530125739 | Void or Withdrawn | 215965 | 530318741 | Void or Withdrawn | 377389 | 530507457 | No Eligible Purchases |
| 54542 | 530125740 | Void or Withdrawn | 215966 | 530318742 | Void or Withdrawn | 377390 | 530507458 | No Eligible Purchases |
| 54543 | 530125741 | Void or Withdrawn | 215967 | 530318743 | Void or Withdrawn | 377391 | 530507459 | No Eligible Purchases |
| 54544 | 530125742 | Void or Withdrawn | 215968 | 530318744 | Void or Withdrawn | 377392 | 530507460 | No Recognized Claim |
| 54545 | 530125743 | Void or Withdrawn | 215969 | 530318745 | Void or Withdrawn | 377393 | 530507461 | No Eligible Purchases |
| 54546 | 530125744 | Void or Withdrawn | 215970 | 530318746 | Void or Withdrawn | 377394 | 530507462 | No Eligible Purchases |
| 54547 | 530125745 | Void or Withdrawn | 215971 | 530318747 | Void or Withdrawn | 377395 | 530507463 | No Eligible Purchases |
| 54548 | 530125746 | Void or Withdrawn | 215972 | 530318748 | Void or Withdrawn | 377396 | 530507464 | No Eligible Purchases |
| 54549 | 530125747 | Void or Withdrawn | 215973 | 530318749 | Void or Withdrawn | 377397 | 530507465 | No Eligible Purchases |
| 54550 | 530125748 | Void or Withdrawn | 215974 | 530318750 | Void or Withdrawn | 377398 | 530507467 | No Eligible Purchases |
| 54551 | 530125749 | Void or Withdrawn | 215975 | 530318751 | Void or Withdrawn | 377399 | 530507468 | No Recognized Claim |
| 54552 | 530125750 | Void or Withdrawn | 215976 | 530318752 | Void or Withdrawn | 377400 | 530507470 | No Eligible Purchases |
| 54553 | 530125751 | Void or Withdrawn | 215977 | 530318753 | Void or Withdrawn | 377401 | 530507471 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54554 | 530125752 | Void or Withdrawn | 215978 | 530318754 | Void or Withdrawn | 377402 | 530507472 | No Eligible Purchases |
| 54555 | 530125753 | Void or Withdrawn | 215979 | 530318755 | Void or Withdrawn | 377403 | 530507473 | No Eligible Purchases |
| 54556 | 530125754 | Void or Withdrawn | 215980 | 530318756 | Void or Withdrawn | 377404 | 530507474 | No Eligible Purchases |
| 54557 | 530125755 | Void or Withdrawn | 215981 | 530318757 | Void or Withdrawn | 377405 | 530507477 | No Eligible Purchases |
| 54558 | 530125756 | Void or Withdrawn | 215982 | 530318758 | Void or Withdrawn | 377406 | 530507481 | No Eligible Purchases |
| 54559 | 530125757 | Void or Withdrawn | 215983 | 530318759 | Void or Withdrawn | 377407 | 530507482 | No Eligible Purchases |
| 54560 | 530125758 | Void or Withdrawn | 215984 | 530318760 | Void or Withdrawn | 377408 | 530507483 | No Eligible Purchases |
| 54561 | 530125759 | Void or Withdrawn | 215985 | 530318761 | Void or Withdrawn | 377409 | 530507484 | No Eligible Purchases |
| 54562 | 530125760 | Void or Withdrawn | 215986 | 530318762 | Void or Withdrawn | 377410 | 530507485 | No Eligible Purchases |
| 54563 | 530125761 | Void or Withdrawn | 215987 | 530318763 | Void or Withdrawn | 377411 | 530507486 | No Eligible Purchases |
| 54564 | 530125762 | Void or Withdrawn | 215988 | 530318764 | Void or Withdrawn | 377412 | 530507487 | No Eligible Purchases |
| 54565 | 530125763 | Void or Withdrawn | 215989 | 530318765 | Void or Withdrawn | 377413 | 530507491 | No Eligible Purchases |
| 54566 | 530125764 | Void or Withdrawn | 215990 | 530318766 | Void or Withdrawn | 377414 | 530507492 | No Eligible Purchases |
| 54567 | 530125765 | Void or Withdrawn | 215991 | 530318767 | Void or Withdrawn | 377415 | 530507494 | No Eligible Purchases |
| 54568 | 530125766 | Void or Withdrawn | 215992 | 530318768 | Void or Withdrawn | 377416 | 530507495 | No Recognized Claim |
| 54569 | 530125767 | Void or Withdrawn | 215993 | 530318769 | Void or Withdrawn | 377417 | 530507496 | No Eligible Purchases |
| 54570 | 530125768 | Void or Withdrawn | 215994 | 530318770 | Void or Withdrawn | 377418 | 530507497 | No Eligible Purchases |
| 54571 | 530125769 | Void or Withdrawn | 215995 | 530318771 | Void or Withdrawn | 377419 | 530507499 | No Eligible Purchases |
| 54572 | 530125770 | Void or Withdrawn | 215996 | 530318772 | Void or Withdrawn | 377420 | 530507500 | No Recognized Claim |
| 54573 | 530125771 | Void or Withdrawn | 215997 | 530318773 | Void or Withdrawn | 377421 | 530507501 | No Eligible Purchases |
| 54574 | 530125772 | Void or Withdrawn | 215998 | 530318774 | Void or Withdrawn | 377422 | 530507502 | No Eligible Purchases |
| 54575 | 530125773 | Void or Withdrawn | 215999 | 530318775 | Void or Withdrawn | 377423 | 530507503 | No Recognized Claim |
| 54576 | 530125774 | Void or Withdrawn | 216000 | 530318776 | Void or Withdrawn | 377424 | 530507506 | No Eligible Purchases |
| 54577 | 530125775 | Void or Withdrawn | 216001 | 530318777 | Void or Withdrawn | 377425 | 530507507 | No Eligible Purchases |
| 54578 | 530125776 | Void or Withdrawn | 216002 | 530318778 | Void or Withdrawn | 377426 | 530507512 | No Recognized Claim |
| 54579 | 530125777 | Void or Withdrawn | 216003 | 530318779 | Void or Withdrawn | 377427 | 530507514 | No Eligible Purchases |
| 54580 | 530125778 | Void or Withdrawn | 216004 | 530318780 | Void or Withdrawn | 377428 | 530507517 | No Eligible Purchases |
| 54581 | 530125779 | Void or Withdrawn | 216005 | 530318781 | Void or Withdrawn | 377429 | 530507519 | No Recognized Claim |
| 54582 | 530125780 | Void or Withdrawn | 216006 | 530318782 | Void or Withdrawn | 377430 | 530507520 | No Eligible Purchases |
| 54583 | 530125781 | Void or Withdrawn | 216007 | 530318783 | Void or Withdrawn | 377431 | 530507522 | No Eligible Purchases |
| 54584 | 530125782 | Void or Withdrawn | 216008 | 530318784 | Void or Withdrawn | 377432 | 530507523 | No Recognized Claim |
| 54585 | 530125783 | Void or Withdrawn | 216009 | 530318785 | Void or Withdrawn | 377433 | 530507524 | No Eligible Purchases |
| 54586 | 530125784 | Void or Withdrawn | 216010 | 530318786 | Void or Withdrawn | 377434 | 530507525 | No Eligible Purchases |
| 54587 | 530125785 | Void or Withdrawn | 216011 | 530318787 | Void or Withdrawn | 377435 | 530507526 | No Eligible Purchases |
| 54588 | 530125786 | Void or Withdrawn | 216012 | 530318788 | Void or Withdrawn | 377436 | 530507528 | No Eligible Purchases |
| 54589 | 530125787 | Void or Withdrawn | 216013 | 530318789 | Void or Withdrawn | 377437 | 530507538 | No Eligible Purchases |
| 54590 | 530125788 | Void or Withdrawn | 216014 | 530318790 | Void or Withdrawn | 377438 | 530507539 | No Eligible Purchases |
| 54591 | 530125789 | Void or Withdrawn | 216015 | 530318791 | Void or Withdrawn | 377439 | 530507540 | No Eligible Purchases |
| 54592 | 530125790 | Void or Withdrawn | 216016 | 530318792 | Void or Withdrawn | 377440 | 530507545 | No Recognized Claim |
| 54593 | 530125791 | Void or Withdrawn | 216017 | 530318793 | Void or Withdrawn | 377441 | 530507546 | No Eligible Purchases |
| 54594 | 530125792 | Void or Withdrawn | 216018 | 530318794 | Void or Withdrawn | 377442 | 530507548 | No Eligible Purchases |
| 54595 | 530125793 | Void or Withdrawn | 216019 | 530318795 | Void or Withdrawn | 377443 | 530507549 | No Recognized Claim |
| 54596 | 530125794 | Void or Withdrawn | 216020 | 530318796 | Void or Withdrawn | 377444 | 530507550 | No Eligible Purchases |
| 54597 | 530125795 | Void or Withdrawn | 216021 | 530318797 | Void or Withdrawn | 377445 | 530507551 | No Eligible Purchases |
| 54598 | 530125796 | Void or Withdrawn | 216022 | 530318798 | Void or Withdrawn | 377446 | 530507553 | No Eligible Purchases |
| 54599 | 530125797 | Void or Withdrawn | 216023 | 530318799 | Void or Withdrawn | 377447 | 530507554 | No Eligible Purchases |
| 54600 | 530125798 | Void or Withdrawn | 216024 | 530318800 | Void or Withdrawn | 377448 | 530507555 | No Eligible Purchases |
| 54601 | 530125799 | Void or Withdrawn | 216025 | 530318801 | Void or Withdrawn | 377449 | 530507556 | No Eligible Purchases |
| 54602 | 530125800 | Void or Withdrawn | 216026 | 530318802 | Void or Withdrawn | 377450 | 530507557 | No Eligible Purchases |
| 54603 | 530125801 | Void or Withdrawn | 216027 | 530318803 | Void or Withdrawn | 377451 | 530507558 | No Recognized Claim |
| 54604 | 530125802 | Void or Withdrawn | 216028 | 530318804 | Void or Withdrawn | 377452 | 530507559 | No Eligible Purchases |
| 54605 | 530125803 | Void or Withdrawn | 216029 | 530318805 | Void or Withdrawn | 377453 | 530507560 | No Eligible Purchases |
| 54606 | 530125804 | Void or Withdrawn | 216030 | 530318806 | Void or Withdrawn | 377454 | 530507561 | No Eligible Purchases |
| 54607 | 530125805 | Void or Withdrawn | 216031 | 530318807 | Void or Withdrawn | 377455 | 530507562 | No Eligible Purchases |
| 54608 | 530125806 | Void or Withdrawn | 216032 | 530318808 | Void or Withdrawn | 377456 | 530507563 | No Eligible Purchases |
| 54609 | 530125807 | Void or Withdrawn | 216033 | 530318809 | Void or Withdrawn | 377457 | 530507564 | No Eligible Purchases |
| 54610 | 530125808 | Void or Withdrawn | 216034 | 530318810 | Void or Withdrawn | 377458 | 530507565 | No Recognized Claim |
| 54611 | 530125809 | Void or Withdrawn | 216035 | 530318811 | Void or Withdrawn | 377459 | 530507566 | No Recognized Claim |
| 54612 | 530125810 | Void or Withdrawn | 216036 | 530318812 | Void or Withdrawn | 377460 | 530507567 | No Eligible Purchases |
| 54613 | 530125811 | Void or Withdrawn | 216037 | 530318813 | Void or Withdrawn | 377461 | 530507568 | No Eligible Purchases |
| 54614 | 530125812 | Void or Withdrawn | 216038 | 530318814 | Void or Withdrawn | 377462 | 530507570 | No Eligible Purchases |
| 54615 | 530125813 | Void or Withdrawn | 216039 | 530318815 | Void or Withdrawn | 377463 | 530507571 | No Eligible Purchases |
| 54616 | 530125814 | Void or Withdrawn | 216040 | 530318816 | Void or Withdrawn | 377464 | 530507575 | No Recognized Claim |
| 54617 | 530125815 | Void or Withdrawn | 216041 | 530318817 | Void or Withdrawn | 377465 | 530507576 | No Recognized Claim |
| 54618 | 530125816 | Void or Withdrawn | 216042 | 530318818 | Void or Withdrawn | 377466 | 530507577 | No Eligible Purchases |
| 54619 | 530125817 | Void or Withdrawn | 216043 | 530318819 | Void or Withdrawn | 377467 | 530507578 | No Eligible Purchases |
| 54620 | 530125818 | Void or Withdrawn | 216044 | 530318820 | Void or Withdrawn | 377468 | 530507579 | No Eligible Purchases |
| 54621 | 530125819 | Void or Withdrawn | 216045 | 530318821 | Void or Withdrawn | 377469 | 530507580 | No Eligible Purchases |
| 54622 | 530125820 | Void or Withdrawn | 216046 | 530318822 | Void or Withdrawn | 377470 | 530507581 | No Eligible Purchases |
| 54623 | 530125821 | Void or Withdrawn | 216047 | 530318823 | Void or Withdrawn | 377471 | 530507582 | No Eligible Purchases |
| 54624 | 530125822 | Void or Withdrawn | 216048 | 530318824 | Void or Withdrawn | 377472 | 530507583 | No Eligible Purchases |
| 54625 | 530125823 | Void or Withdrawn | 216049 | 530318825 | Void or Withdrawn | 377473 | 530507586 | No Recognized Claim |
| 54626 | 530125824 | Void or Withdrawn | 216050 | 530318826 | Void or Withdrawn | 377474 | 530507591 | No Recognized Claim |
| 54627 | 530125825 | Void or Withdrawn | 216051 | 530318827 | Void or Withdrawn | 377475 | 530507593 | No Recognized Claim |
| 54628 | 530125826 | Void or Withdrawn | 216052 | 530318828 | Void or Withdrawn | 377476 | 530507595 | No Eligible Purchases |
| 54629 | 530125827 | Void or Withdrawn | 216053 | 530318829 | Void or Withdrawn | 377477 | 530507601 | No Recognized Claim |
| 54630 | 530125828 | Void or Withdrawn | 216054 | 530318830 | Void or Withdrawn | 377478 | 530507604 | No Recognized Claim |
| 54631 | 530125829 | Void or Withdrawn | 216055 | 530318831 | Void or Withdrawn | 377479 | 530507605 | No Eligible Purchases |
| 54632 | 530125830 | Void or Withdrawn | 216056 | 530318832 | Void or Withdrawn | 377480 | 530507608 | No Recognized Claim |
| 54633 | 530125831 | Void or Withdrawn | 216057 | 530318833 | Void or Withdrawn | 377481 | 530507610 | No Eligible Purchases |
| 54634 | 530125832 | Void or Withdrawn | 216058 | 530318834 | Void or Withdrawn | 377482 | 530507613 | No Eligible Purchases |
| 54635 | 530125833 | Void or Withdrawn | 216059 | 530318835 | Void or Withdrawn | 377483 | 530507616 | No Eligible Purchases |
| 54636 | 530125834 | Void or Withdrawn | 216060 | 530318836 | Void or Withdrawn | 377484 | 530507617 | No Eligible Purchases |
| 54637 | 530125835 | Void or Withdrawn | 216061 | 530318837 | Void or Withdrawn | 377485 | 530507620 | No Eligible Purchases |
| 54638 | 530125836 | Void or Withdrawn | 216062 | 530318838 | Void or Withdrawn | 377486 | 530507621 | No Eligible Purchases |
| 54639 | 530125837 | Void or Withdrawn | 216063 | 530318839 | Void or Withdrawn | 377487 | 530507625 | No Recognized Claim |
| 54640 | 530125838 | Void or Withdrawn | 216064 | 530318840 | Void or Withdrawn | 377488 | 530507628 | No Recognized Claim |
| 54641 | 530125839 | Void or Withdrawn | 216065 | 530318841 | Void or Withdrawn | 377489 | 530507629 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54642 | 530125840 | Void or Withdrawn | 216066 | 530318842 | Void or Withdrawn | 377490 | 530507631 | No Eligible Purchases |
| 54643 | 530125841 | Void or Withdrawn | 216067 | 530318843 | Void or Withdrawn | 377491 | 530507632 | No Eligible Purchases |
| 54644 | 530125842 | Void or Withdrawn | 216068 | 530318844 | Void or Withdrawn | 377492 | 530507633 | No Eligible Purchases |
| 54645 | 530125843 | Void or Withdrawn | 216069 | 530318845 | Void or Withdrawn | 377493 | 530507634 | No Recognized Claim |
| 54646 | 530125844 | Void or Withdrawn | 216070 | 530318846 | Void or Withdrawn | 377494 | 530507635 | No Eligible Purchases |
| 54647 | 530125845 | Void or Withdrawn | 216071 | 530318847 | Void or Withdrawn | 377495 | 530507636 | No Recognized Claim |
| 54648 | 530125846 | Void or Withdrawn | 216072 | 530318848 | Void or Withdrawn | 377496 | 530507637 | No Recognized Claim |
| 54649 | 530125847 | Void or Withdrawn | 216073 | 530318849 | Void or Withdrawn | 377497 | 530507638 | No Recognized Claim |
| 54650 | 530125848 | Void or Withdrawn | 216074 | 530318850 | Void or Withdrawn | 377498 | 530507639 | No Eligible Purchases |
| 54651 | 530125849 | Void or Withdrawn | 216075 | 530318851 | Void or Withdrawn | 377499 | 530507640 | No Recognized Claim |
| 54652 | 530125850 | Void or Withdrawn | 216076 | 530318852 | Void or Withdrawn | 377500 | 530507642 | No Eligible Purchases |
| 54653 | 530125851 | Void or Withdrawn | 216077 | 530318853 | Void or Withdrawn | 377501 | 530507643 | No Eligible Purchases |
| 54654 | 530125852 | Void or Withdrawn | 216078 | 530318854 | Void or Withdrawn | 377502 | 530507644 | No Eligible Purchases |
| 54655 | 530125853 | Void or Withdrawn | 216079 | 530318855 | Void or Withdrawn | 377503 | 530507647 | No Eligible Purchases |
| 54656 | 530125854 | Void or Withdrawn | 216080 | 530318856 | Void or Withdrawn | 377504 | 530507648 | No Eligible Purchases |
| 54657 | 530125855 | Void or Withdrawn | 216081 | 530318857 | Void or Withdrawn | 377505 | 530507649 | No Eligible Purchases |
| 54658 | 530125856 | Void or Withdrawn | 216082 | 530318858 | Void or Withdrawn | 377506 | 530507650 | No Eligible Purchases |
| 54659 | 530125857 | Void or Withdrawn | 216083 | 530318859 | Void or Withdrawn | 377507 | 530507651 | No Recognized Claim |
| 54660 | 530125858 | Void or Withdrawn | 216084 | 530318860 | Void or Withdrawn | 377508 | 530507652 | No Eligible Purchases |
| 54661 | 530125859 | Void or Withdrawn | 216085 | 530318861 | Void or Withdrawn | 377509 | 530507653 | No Eligible Purchases |
| 54662 | 530125860 | Void or Withdrawn | 216086 | 530318862 | Void or Withdrawn | 377510 | 530507654 | No Eligible Purchases |
| 54663 | 530125861 | Void or Withdrawn | 216087 | 530318863 | Void or Withdrawn | 377511 | 530507655 | No Eligible Purchases |
| 54664 | 530125862 | Void or Withdrawn | 216088 | 530318864 | Void or Withdrawn | 377512 | 530507656 | No Eligible Purchases |
| 54665 | 530125863 | Void or Withdrawn | 216089 | 530318865 | Void or Withdrawn | 377513 | 530507657 | No Eligible Purchases |
| 54666 | 530125864 | Void or Withdrawn | 216090 | 530318866 | Void or Withdrawn | 377514 | 530507658 | No Eligible Purchases |
| 54667 | 530125865 | Void or Withdrawn | 216091 | 530318867 | Void or Withdrawn | 377515 | 530507659 | No Eligible Purchases |
| 54668 | 530125866 | Void or Withdrawn | 216092 | 530318868 | Void or Withdrawn | 377516 | 530507660 | No Eligible Purchases |
| 54669 | 530125867 | Void or Withdrawn | 216093 | 530318869 | Void or Withdrawn | 377517 | 530507661 | No Eligible Purchases |
| 54670 | 530125868 | Void or Withdrawn | 216094 | 530318870 | Void or Withdrawn | 377518 | 530507663 | No Eligible Purchases |
| 54671 | 530125869 | Void or Withdrawn | 216095 | 530318871 | Void or Withdrawn | 377519 | 530507664 | No Eligible Purchases |
| 54672 | 530125870 | Void or Withdrawn | 216096 | 530318872 | Void or Withdrawn | 377520 | 530507665 | No Eligible Purchases |
| 54673 | 530125871 | Void or Withdrawn | 216097 | 530318873 | Void or Withdrawn | 377521 | 530507666 | No Eligible Purchases |
| 54674 | 530125872 | Void or Withdrawn | 216098 | 530318874 | Void or Withdrawn | 377522 | 530507667 | No Recognized Claim |
| 54675 | 530125873 | Void or Withdrawn | 216099 | 530318875 | Void or Withdrawn | 377523 | 530507668 | No Eligible Purchases |
| 54676 | 530125874 | Void or Withdrawn | 216100 | 530318876 | Void or Withdrawn | 377524 | 530507669 | No Recognized Claim |
| 54677 | 530125875 | Void or Withdrawn | 216101 | 530318877 | Void or Withdrawn | 377525 | 530507672 | No Eligible Purchases |
| 54678 | 530125876 | No Eligible Purchases | 216102 | 530318878 | Void or Withdrawn | 377526 | 530507673 | No Eligible Purchases |
| 54679 | 530125877 | Void or Withdrawn | 216103 | 530318879 | Void or Withdrawn | 377527 | 530507674 | No Recognized Claim |
| 54680 | 530125878 | Void or Withdrawn | 216104 | 530318880 | Void or Withdrawn | 377528 | 530507675 | No Eligible Purchases |
| 54681 | 530125879 | Void or Withdrawn | 216105 | 530318881 | Void or Withdrawn | 377529 | 530507679 | No Recognized Claim |
| 54682 | 530125880 | Void or Withdrawn | 216106 | 530318882 | Void or Withdrawn | 377530 | 530507680 | No Recognized Claim |
| 54683 | 530125881 | Void or Withdrawn | 216107 | 530318883 | Void or Withdrawn | 377531 | 530507681 | No Eligible Purchases |
| 54684 | 530125882 | Void or Withdrawn | 216108 | 530318884 | Void or Withdrawn | 377532 | 530507682 | No Eligible Purchases |
| 54685 | 530125883 | Void or Withdrawn | 216109 | 530318885 | Void or Withdrawn | 377533 | 530507683 | No Eligible Purchases |
| 54686 | 530125884 | Void or Withdrawn | 216110 | 530318886 | Void or Withdrawn | 377534 | 530507684 | No Recognized Claim |
| 54687 | 530125885 | Void or Withdrawn | 216111 | 530318887 | Void or Withdrawn | 377535 | 530507686 | No Recognized Claim |
| 54688 | 530125886 | Void or Withdrawn | 216112 | 530318888 | Void or Withdrawn | 377536 | 530507687 | No Eligible Purchases |
| 54689 | 530125887 | Void or Withdrawn | 216113 | 530318889 | Void or Withdrawn | 377537 | 530507688 | No Recognized Claim |
| 54690 | 530125888 | Void or Withdrawn | 216114 | 530318890 | Void or Withdrawn | 377538 | 530507689 | No Eligible Purchases |
| 54691 | 530125889 | Void or Withdrawn | 216115 | 530318891 | Void or Withdrawn | 377539 | 530507691 | No Eligible Purchases |
| 54692 | 530125890 | Void or Withdrawn | 216116 | 530318892 | Void or Withdrawn | 377540 | 530507692 | No Eligible Purchases |
| 54693 | 530125891 | Void or Withdrawn | 216117 | 530318893 | Void or Withdrawn | 377541 | 530507696 | No Recognized Claim |
| 54694 | 530125892 | Void or Withdrawn | 216118 | 530318894 | Void or Withdrawn | 377542 | 530507697 | No Eligible Purchases |
| 54695 | 530125893 | Void or Withdrawn | 216119 | 530318895 | Void or Withdrawn | 377543 | 530507698 | No Eligible Purchases |
| 54696 | 530125894 | Void or Withdrawn | 216120 | 530318896 | Void or Withdrawn | 377544 | 530507699 | No Eligible Purchases |
| 54697 | 530125895 | Void or Withdrawn | 216121 | 530318897 | Void or Withdrawn | 377545 | 530507703 | No Recognized Claim |
| 54698 | 530125896 | Void or Withdrawn | 216122 | 530318898 | Void or Withdrawn | 377546 | 530507704 | No Recognized Claim |
| 54699 | 530125897 | Void or Withdrawn | 216123 | 530318899 | Void or Withdrawn | 377547 | 530507705 | No Eligible Purchases |
| 54700 | 530125898 | Void or Withdrawn | 216124 | 530318900 | Void or Withdrawn | 377548 | 530507706 | No Eligible Purchases |
| 54701 | 530125899 | Void or Withdrawn | 216125 | 530318901 | Void or Withdrawn | 377549 | 530507707 | No Eligible Purchases |
| 54702 | 530125900 | Void or Withdrawn | 216126 | 530318902 | Void or Withdrawn | 377550 | 530507709 | No Eligible Purchases |
| 54703 | 530125901 | Void or Withdrawn | 216127 | 530318903 | Void or Withdrawn | 377551 | 530507710 | No Eligible Purchases |
| 54704 | 530125902 | Void or Withdrawn | 216128 | 530318904 | Void or Withdrawn | 377552 | 530507711 | No Eligible Purchases |
| 54705 | 530125903 | Void or Withdrawn | 216129 | 530318905 | Void or Withdrawn | 377553 | 530507712 | No Recognized Claim |
| 54706 | 530125904 | Void or Withdrawn | 216130 | 530318906 | Void or Withdrawn | 377554 | 530507713 | No Eligible Purchases |
| 54707 | 530125905 | Void or Withdrawn | 216131 | 530318907 | Void or Withdrawn | 377555 | 530507714 | No Eligible Purchases |
| 54708 | 530125906 | Void or Withdrawn | 216132 | 530318908 | Void or Withdrawn | 377556 | 530507715 | No Recognized Claim |
| 54709 | 530125907 | Void or Withdrawn | 216133 | 530318909 | Void or Withdrawn | 377557 | 530507716 | No Eligible Purchases |
| 54710 | 530125908 | Void or Withdrawn | 216134 | 530318910 | Void or Withdrawn | 377558 | 530507719 | No Eligible Purchases |
| 54711 | 530125909 | Void or Withdrawn | 216135 | 530318911 | Void or Withdrawn | 377559 | 530507720 | No Eligible Purchases |
| 54712 | 530125910 | Void or Withdrawn | 216136 | 530318912 | Void or Withdrawn | 377560 | 530507721 | No Eligible Purchases |
| 54713 | 530125911 | Void or Withdrawn | 216137 | 530318913 | Void or Withdrawn | 377561 | 530507722 | No Eligible Purchases |
| 54714 | 530125912 | Void or Withdrawn | 216138 | 530318914 | Void or Withdrawn | 377562 | 530507724 | No Eligible Purchases |
| 54715 | 530125913 | Void or Withdrawn | 216139 | 530318915 | Void or Withdrawn | 377563 | 530507725 | No Eligible Purchases |
| 54716 | 530125914 | Void or Withdrawn | 216140 | 530318916 | Void or Withdrawn | 377564 | 530507726 | No Eligible Purchases |
| 54717 | 530125915 | Void or Withdrawn | 216141 | 530318917 | Void or Withdrawn | 377565 | 530507727 | No Recognized Claim |
| 54718 | 530125916 | Void or Withdrawn | 216142 | 530318918 | Void or Withdrawn | 377566 | 530507728 | No Eligible Purchases |
| 54719 | 530125917 | Void or Withdrawn | 216143 | 530318919 | Void or Withdrawn | 377567 | 530507729 | No Eligible Purchases |
| 54720 | 530125918 | Void or Withdrawn | 216144 | 530318920 | Void or Withdrawn | 377568 | 530507730 | No Recognized Claim |
| 54721 | 530125919 | Void or Withdrawn | 216145 | 530318921 | Void or Withdrawn | 377569 | 530507733 | No Eligible Purchases |
| 54722 | 530125920 | Void or Withdrawn | 216146 | 530318922 | Void or Withdrawn | 377570 | 530507734 | No Eligible Purchases |
| 54723 | 530125921 | Void or Withdrawn | 216147 | 530318923 | Void or Withdrawn | 377571 | 530507735 | No Recognized Claim |
| 54724 | 530125922 | Void or Withdrawn | 216148 | 530318924 | Void or Withdrawn | 377572 | 530507736 | No Eligible Purchases |
| 54725 | 530125923 | Void or Withdrawn | 216149 | 530318925 | Void or Withdrawn | 377573 | 530507737 | No Eligible Purchases |
| 54726 | 530125924 | Void or Withdrawn | 216150 | 530318926 | Void or Withdrawn | 377574 | 530507738 | No Eligible Purchases |
| 54727 | 530125925 | Void or Withdrawn | 216151 | 530318927 | Void or Withdrawn | 377575 | 530507739 | No Recognized Claim |
| 54728 | 530125926 | Void or Withdrawn | 216152 | 530318928 | Void or Withdrawn | 377576 | 530507740 | No Eligible Purchases |
| 54729 | 530125927 | Void or Withdrawn | 216153 | 530318929 | Void or Withdrawn | 377577 | 530507741 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54730 | 530125928 | Void or Withdrawn | 216154 | 530318930 | Void or Withdrawn | 377578 | 530507742 | No Eligible Purchases |
| 54731 | 530125929 | Void or Withdrawn | 216155 | 530318931 | Void or Withdrawn | 377579 | 530507743 | No Eligible Purchases |
| 54732 | 530125930 | Void or Withdrawn | 216156 | 530318932 | Void or Withdrawn | 377580 | 530507744 | No Eligible Purchases |
| 54733 | 530125931 | Void or Withdrawn | 216157 | 530318933 | Void or Withdrawn | 377581 | 530507745 | No Eligible Purchases |
| 54734 | 530125932 | Void or Withdrawn | 216158 | 530318934 | Void or Withdrawn | 377582 | 530507746 | No Eligible Purchases |
| 54735 | 530125933 | Void or Withdrawn | 216159 | 530318935 | Void or Withdrawn | 377583 | 530507747 | No Recognized Claim |
| 54736 | 530125934 | Void or Withdrawn | 216160 | 530318936 | Void or Withdrawn | 377584 | 530507748 | No Eligible Purchases |
| 54737 | 530125935 | Void or Withdrawn | 216161 | 530318937 | Void or Withdrawn | 377585 | 530507749 | No Eligible Purchases |
| 54738 | 530125936 | Void or Withdrawn | 216162 | 530318938 | Void or Withdrawn | 377586 | 530507750 | No Eligible Purchases |
| 54739 | 530125937 | Void or Withdrawn | 216163 | 530318939 | Void or Withdrawn | 377587 | 530507751 | No Eligible Purchases |
| 54740 | 530125938 | Void or Withdrawn | 216164 | 530318940 | Void or Withdrawn | 377588 | 530507754 | No Recognized Claim |
| 54741 | 530125939 | Void or Withdrawn | 216165 | 530318941 | Void or Withdrawn | 377589 | 530507755 | No Eligible Purchases |
| 54742 | 530125940 | Void or Withdrawn | 216166 | 530318942 | Void or Withdrawn | 377590 | 530507756 | No Eligible Purchases |
| 54743 | 530125941 | Void or Withdrawn | 216167 | 530318943 | Void or Withdrawn | 377591 | 530507757 | No Recognized Claim |
| 54744 | 530125942 | No Eligible Purchases | 216168 | 530318944 | Void or Withdrawn | 377592 | 530507758 | No Eligible Purchases |
| 54745 | 530125943 | Void or Withdrawn | 216169 | 530318945 | Void or Withdrawn | 377593 | 530507759 | No Eligible Purchases |
| 54746 | 530125944 | Void or Withdrawn | 216170 | 530318946 | Void or Withdrawn | 377594 | 530507761 | No Eligible Purchases |
| 54747 | 530125945 | Void or Withdrawn | 216171 | 530318947 | Void or Withdrawn | 377595 | 530507762 | No Eligible Purchases |
| 54748 | 530125946 | Void or Withdrawn | 216172 | 530318948 | Void or Withdrawn | 377596 | 530507763 | No Recognized Claim |
| 54749 | 530125947 | Void or Withdrawn | 216173 | 530318949 | Void or Withdrawn | 377597 | 530507764 | No Recognized Claim |
| 54750 | 530125948 | Void or Withdrawn | 216174 | 530318950 | Void or Withdrawn | 377598 | 530507765 | No Recognized Claim |
| 54751 | 530125949 | Void or Withdrawn | 216175 | 530318951 | Void or Withdrawn | 377599 | 530507766 | No Eligible Purchases |
| 54752 | 530125950 | Void or Withdrawn | 216176 | 530318952 | Void or Withdrawn | 377600 | 530507767 | No Recognized Claim |
| 54753 | 530125951 | Void or Withdrawn | 216177 | 530318953 | Void or Withdrawn | 377601 | 530507768 | No Recognized Claim |
| 54754 | 530125952 | Void or Withdrawn | 216178 | 530318954 | Void or Withdrawn | 377602 | 530507769 | No Recognized Claim |
| 54755 | 530125953 | Void or Withdrawn | 216179 | 530318955 | Void or Withdrawn | 377603 | 530507770 | No Recognized Claim |
| 54756 | 530125954 | Void or Withdrawn | 216180 | 530318956 | Void or Withdrawn | 377604 | 530507771 | No Eligible Purchases |
| 54757 | 530125955 | Void or Withdrawn | 216181 | 530318957 | Void or Withdrawn | 377605 | 530507774 | No Recognized Claim |
| 54758 | 530125956 | Void or Withdrawn | 216182 | 530318958 | Void or Withdrawn | 377606 | 530507775 | No Recognized Claim |
| 54759 | 530125957 | Void or Withdrawn | 216183 | 530318959 | Void or Withdrawn | 377607 | 530507778 | No Recognized Claim |
| 54760 | 530125958 | Void or Withdrawn | 216184 | 530318960 | Void or Withdrawn | 377608 | 530507779 | No Recognized Claim |
| 54761 | 530125959 | Void or Withdrawn | 216185 | 530318961 | Void or Withdrawn | 377609 | 530507780 | No Recognized Claim |
| 54762 | 530125960 | Void or Withdrawn | 216186 | 530318962 | Void or Withdrawn | 377610 | 530507781 | No Eligible Purchases |
| 54763 | 530125961 | Void or Withdrawn | 216187 | 530318963 | Void or Withdrawn | 377611 | 530507782 | No Recognized Claim |
| 54764 | 530125962 | Void or Withdrawn | 216188 | 530318964 | Void or Withdrawn | 377612 | 530507783 | No Recognized Claim |
| 54765 | 530125963 | Void or Withdrawn | 216189 | 530318965 | Void or Withdrawn | 377613 | 530507784 | No Eligible Purchases |
| 54766 | 530125964 | Void or Withdrawn | 216190 | 530318966 | Void or Withdrawn | 377614 | 530507785 | No Eligible Purchases |
| 54767 | 530125965 | Void or Withdrawn | 216191 | 530318967 | Void or Withdrawn | 377615 | 530507786 | No Eligible Purchases |
| 54768 | 530125966 | Void or Withdrawn | 216192 | 530318968 | Void or Withdrawn | 377616 | 530507787 | No Eligible Purchases |
| 54769 | 530125967 | Void or Withdrawn | 216193 | 530318969 | Void or Withdrawn | 377617 | 530507788 | No Eligible Purchases |
| 54770 | 530125968 | Void or Withdrawn | 216194 | 530318970 | Void or Withdrawn | 377618 | 530507789 | No Recognized Claim |
| 54771 | 530125969 | Void or Withdrawn | 216195 | 530318971 | Void or Withdrawn | 377619 | 530507790 | No Eligible Purchases |
| 54772 | 530125970 | Void or Withdrawn | 216196 | 530318972 | Void or Withdrawn | 377620 | 530507791 | No Eligible Purchases |
| 54773 | 530125971 | Void or Withdrawn | 216197 | 530318973 | Void or Withdrawn | 377621 | 530507792 | No Recognized Claim |
| 54774 | 530125972 | Void or Withdrawn | 216198 | 530318974 | Void or Withdrawn | 377622 | 530507793 | No Recognized Claim |
| 54775 | 530125973 | Void or Withdrawn | 216199 | 530318975 | Void or Withdrawn | 377623 | 530507794 | No Recognized Claim |
| 54776 | 530125974 | Void or Withdrawn | 216200 | 530318976 | Void or Withdrawn | 377624 | 530507795 | No Eligible Purchases |
| 54777 | 530125975 | Void or Withdrawn | 216201 | 530318977 | Void or Withdrawn | 377625 | 530507796 | No Eligible Purchases |
| 54778 | 530125976 | Void or Withdrawn | 216202 | 530318978 | Void or Withdrawn | 377626 | 530507797 | No Eligible Purchases |
| 54779 | 530125977 | Void or Withdrawn | 216203 | 530318979 | Void or Withdrawn | 377627 | 530507798 | No Eligible Purchases |
| 54780 | 530125978 | Void or Withdrawn | 216204 | 530318980 | Void or Withdrawn | 377628 | 530507799 | No Recognized Claim |
| 54781 | 530125979 | Void or Withdrawn | 216205 | 530318981 | Void or Withdrawn | 377629 | 530507800 | No Eligible Purchases |
| 54782 | 530125980 | Void or Withdrawn | 216206 | 530318982 | Void or Withdrawn | 377630 | 530507801 | No Recognized Claim |
| 54783 | 530125981 | Void or Withdrawn | 216207 | 530318983 | Void or Withdrawn | 377631 | 530507802 | No Eligible Purchases |
| 54784 | 530125982 | Void or Withdrawn | 216208 | 530318984 | Void or Withdrawn | 377632 | 530507806 | No Eligible Purchases |
| 54785 | 530125983 | Void or Withdrawn | 216209 | 530318985 | Void or Withdrawn | 377633 | 530507807 | No Recognized Claim |
| 54786 | 530125984 | Void or Withdrawn | 216210 | 530318986 | Void or Withdrawn | 377634 | 530507808 | No Recognized Claim |
| 54787 | 530125985 | Void or Withdrawn | 216211 | 530318987 | Void or Withdrawn | 377635 | 530507809 | No Eligible Purchases |
| 54788 | 530125986 | Void or Withdrawn | 216212 | 530318988 | Void or Withdrawn | 377636 | 530507810 | No Eligible Purchases |
| 54789 | 530125987 | Void or Withdrawn | 216213 | 530318989 | Void or Withdrawn | 377637 | 530507811 | No Eligible Purchases |
| 54790 | 530125988 | Void or Withdrawn | 216214 | 530318990 | Void or Withdrawn | 377638 | 530507812 | No Eligible Purchases |
| 54791 | 530125989 | Void or Withdrawn | 216215 | 530318991 | Void or Withdrawn | 377639 | 530507813 | No Eligible Purchases |
| 54792 | 530125990 | Void or Withdrawn | 216216 | 530318992 | Void or Withdrawn | 377640 | 530507814 | No Eligible Purchases |
| 54793 | 530125991 | Void or Withdrawn | 216217 | 530318993 | Void or Withdrawn | 377641 | 530507815 | No Eligible Purchases |
| 54794 | 530125992 | Void or Withdrawn | 216218 | 530318994 | Void or Withdrawn | 377642 | 530507816 | No Eligible Purchases |
| 54795 | 530125993 | Void or Withdrawn | 216219 | 530318995 | Void or Withdrawn | 377643 | 530507817 | No Recognized Claim |
| 54796 | 530125994 | Void or Withdrawn | 216220 | 530318996 | Void or Withdrawn | 377644 | 530507818 | No Eligible Purchases |
| 54797 | 530125995 | Void or Withdrawn | 216221 | 530318997 | Void or Withdrawn | 377645 | 530507819 | No Eligible Purchases |
| 54798 | 530125996 | Void or Withdrawn | 216222 | 530318998 | Void or Withdrawn | 377646 | 530507822 | No Eligible Purchases |
| 54799 | 530125997 | Void or Withdrawn | 216223 | 530318999 | Void or Withdrawn | 377647 | 530507823 | No Eligible Purchases |
| 54800 | 530125998 | Void or Withdrawn | 216224 | 530319000 | Void or Withdrawn | 377648 | 530507825 | No Eligible Purchases |
| 54801 | 530125999 | Void or Withdrawn | 216225 | 530319001 | Void or Withdrawn | 377649 | 530507826 | No Eligible Purchases |
| 54802 | 530126000 | Void or Withdrawn | 216226 | 530319002 | Void or Withdrawn | 377650 | 530507827 | No Eligible Purchases |
| 54803 | 530126001 | Void or Withdrawn | 216227 | 530319003 | Void or Withdrawn | 377651 | 530507828 | No Eligible Purchases |
| 54804 | 530126002 | Void or Withdrawn | 216228 | 530319004 | Void or Withdrawn | 377652 | 530507829 | No Recognized Claim |
| 54805 | 530126003 | Void or Withdrawn | 216229 | 530319005 | Void or Withdrawn | 377653 | 530507830 | No Eligible Purchases |
| 54806 | 530126004 | Void or Withdrawn | 216230 | 530319006 | Void or Withdrawn | 377654 | 530507831 | No Eligible Purchases |
| 54807 | 530126005 | Void or Withdrawn | 216231 | 530319007 | Void or Withdrawn | 377655 | 530507832 | No Recognized Claim |
| 54808 | 530126006 | Void or Withdrawn | 216232 | 530319008 | Void or Withdrawn | 377656 | 530507833 | No Recognized Claim |
| 54809 | 530126007 | Void or Withdrawn | 216233 | 530319009 | Void or Withdrawn | 377657 | 530507834 | No Recognized Claim |
| 54810 | 530126008 | Void or Withdrawn | 216234 | 530319010 | Void or Withdrawn | 377658 | 530507835 | No Recognized Claim |
| 54811 | 530126009 | Void or Withdrawn | 216235 | 530319011 | Void or Withdrawn | 377659 | 530507836 | No Recognized Claim |
| 54812 | 530126010 | Void or Withdrawn | 216236 | 530319012 | Void or Withdrawn | 377660 | 530507837 | No Eligible Purchases |
| 54813 | 530126011 | Void or Withdrawn | 216237 | 530319013 | Void or Withdrawn | 377661 | 530507838 | No Eligible Purchases |
| 54814 | 530126012 | Void or Withdrawn | 216238 | 530319014 | Void or Withdrawn | 377662 | 530507839 | No Recognized Claim |
| 54815 | 530126013 | Void or Withdrawn | 216239 | 530319015 | Void or Withdrawn | 377663 | 530507840 | No Recognized Claim |
| 54816 | 530126014 | Void or Withdrawn | 216240 | 530319016 | Void or Withdrawn | 377664 | 530507841 | No Recognized Claim |
| 54817 | 530126015 | Void or Withdrawn | 216241 | 530319017 | Void or Withdrawn | 377665 | 530507842 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| Claim | ID | Status | Claim | ID | Status | Claim | ID | Status |
|---|---|---|---|---|---|---|---|---|
| 54818 | 530126016 | Void or Withdrawn | 216242 | 530319018 | Void or Withdrawn | 377666 | 530507843 | No Recognized Claim |
| 54819 | 530126017 | Void or Withdrawn | 216243 | 530319019 | Void or Withdrawn | 377667 | 530507844 | No Recognized Claim |
| 54820 | 530126018 | Void or Withdrawn | 216244 | 530319020 | Void or Withdrawn | 377668 | 530507845 | No Recognized Claim |
| 54821 | 530126019 | Void or Withdrawn | 216245 | 530319021 | Void or Withdrawn | 377669 | 530507846 | No Recognized Claim |
| 54822 | 530126020 | Void or Withdrawn | 216246 | 530319022 | Void or Withdrawn | 377670 | 530507847 | No Recognized Claim |
| 54823 | 530126021 | Void or Withdrawn | 216247 | 530319023 | Void or Withdrawn | 377671 | 530507848 | No Eligible Purchases |
| 54824 | 530126022 | Void or Withdrawn | 216248 | 530319024 | Void or Withdrawn | 377672 | 530507849 | No Eligible Purchases |
| 54825 | 530126023 | Void or Withdrawn | 216249 | 530319025 | Void or Withdrawn | 377673 | 530507850 | No Recognized Claim |
| 54826 | 530126024 | Void or Withdrawn | 216250 | 530319026 | Void or Withdrawn | 377674 | 530507851 | No Recognized Claim |
| 54827 | 530126025 | Void or Withdrawn | 216251 | 530319027 | Void or Withdrawn | 377675 | 530507852 | No Eligible Purchases |
| 54828 | 530126026 | Void or Withdrawn | 216252 | 530319028 | Void or Withdrawn | 377676 | 530507853 | No Recognized Claim |
| 54829 | 530126027 | Void or Withdrawn | 216253 | 530319029 | Void or Withdrawn | 377677 | 530507854 | No Eligible Purchases |
| 54830 | 530126028 | Void or Withdrawn | 216254 | 530319030 | Void or Withdrawn | 377678 | 530507855 | No Eligible Purchases |
| 54831 | 530126029 | Void or Withdrawn | 216255 | 530319031 | Void or Withdrawn | 377679 | 530507857 | No Recognized Claim |
| 54832 | 530126030 | Void or Withdrawn | 216256 | 530319032 | Void or Withdrawn | 377680 | 530507858 | No Eligible Purchases |
| 54833 | 530126031 | Void or Withdrawn | 216257 | 530319033 | Void or Withdrawn | 377681 | 530507859 | No Recognized Claim |
| 54834 | 530126032 | Void or Withdrawn | 216258 | 530319034 | Void or Withdrawn | 377682 | 530507860 | No Recognized Claim |
| 54835 | 530126033 | Void or Withdrawn | 216259 | 530319035 | Void or Withdrawn | 377683 | 530507861 | No Recognized Claim |
| 54836 | 530126034 | Void or Withdrawn | 216260 | 530319036 | Void or Withdrawn | 377684 | 530507862 | No Recognized Claim |
| 54837 | 530126035 | Void or Withdrawn | 216261 | 530319037 | Void or Withdrawn | 377685 | 530507863 | No Eligible Purchases |
| 54838 | 530126036 | Void or Withdrawn | 216262 | 530319038 | Void or Withdrawn | 377686 | 530507864 | No Eligible Purchases |
| 54839 | 530126037 | Void or Withdrawn | 216263 | 530319039 | Void or Withdrawn | 377687 | 530507865 | No Recognized Claim |
| 54840 | 530126038 | Void or Withdrawn | 216264 | 530319040 | Void or Withdrawn | 377688 | 530507866 | No Recognized Claim |
| 54841 | 530126039 | Void or Withdrawn | 216265 | 530319041 | Void or Withdrawn | 377689 | 530507868 | No Recognized Claim |
| 54842 | 530126040 | Void or Withdrawn | 216266 | 530319042 | Void or Withdrawn | 377690 | 530507869 | No Recognized Claim |
| 54843 | 530126041 | Void or Withdrawn | 216267 | 530319043 | Void or Withdrawn | 377691 | 530507870 | No Recognized Claim |
| 54844 | 530126042 | Void or Withdrawn | 216268 | 530319044 | Void or Withdrawn | 377692 | 530507871 | No Recognized Claim |
| 54845 | 530126043 | Void or Withdrawn | 216269 | 530319045 | Void or Withdrawn | 377693 | 530507872 | No Recognized Claim |
| 54846 | 530126044 | Void or Withdrawn | 216270 | 530319046 | Void or Withdrawn | 377694 | 530507873 | No Recognized Claim |
| 54847 | 530126045 | Void or Withdrawn | 216271 | 530319047 | Void or Withdrawn | 377695 | 530507874 | No Eligible Purchases |
| 54848 | 530126046 | Void or Withdrawn | 216272 | 530319048 | Void or Withdrawn | 377696 | 530507875 | No Recognized Claim |
| 54849 | 530126047 | Void or Withdrawn | 216273 | 530319049 | Void or Withdrawn | 377697 | 530507876 | No Eligible Purchases |
| 54850 | 530126048 | Void or Withdrawn | 216274 | 530319050 | Void or Withdrawn | 377698 | 530507877 | No Recognized Claim |
| 54851 | 530126049 | Void or Withdrawn | 216275 | 530319051 | Void or Withdrawn | 377699 | 530507878 | No Recognized Claim |
| 54852 | 530126050 | Void or Withdrawn | 216276 | 530319052 | Void or Withdrawn | 377700 | 530507879 | No Recognized Claim |
| 54853 | 530126051 | Void or Withdrawn | 216277 | 530319053 | Void or Withdrawn | 377701 | 530507880 | No Recognized Claim |
| 54854 | 530126052 | Void or Withdrawn | 216278 | 530319054 | Void or Withdrawn | 377702 | 530507881 | No Eligible Purchases |
| 54855 | 530126053 | Void or Withdrawn | 216279 | 530319055 | Void or Withdrawn | 377703 | 530507882 | No Eligible Purchases |
| 54856 | 530126054 | Void or Withdrawn | 216280 | 530319056 | Void or Withdrawn | 377704 | 530507883 | No Recognized Claim |
| 54857 | 530126055 | Void or Withdrawn | 216281 | 530319057 | Void or Withdrawn | 377705 | 530507884 | No Recognized Claim |
| 54858 | 530126056 | Void or Withdrawn | 216282 | 530319058 | Void or Withdrawn | 377706 | 530507886 | No Recognized Claim |
| 54859 | 530126057 | Void or Withdrawn | 216283 | 530319059 | Void or Withdrawn | 377707 | 530507888 | No Eligible Purchases |
| 54860 | 530126058 | Void or Withdrawn | 216284 | 530319060 | Void or Withdrawn | 377708 | 530507890 | No Recognized Claim |
| 54861 | 530126059 | Void or Withdrawn | 216285 | 530319061 | Void or Withdrawn | 377709 | 530507891 | No Recognized Claim |
| 54862 | 530126060 | Void or Withdrawn | 216286 | 530319062 | Void or Withdrawn | 377710 | 530507892 | No Recognized Claim |
| 54863 | 530126061 | Void or Withdrawn | 216287 | 530319063 | Void or Withdrawn | 377711 | 530507893 | No Eligible Purchases |
| 54864 | 530126062 | Void or Withdrawn | 216288 | 530319064 | Void or Withdrawn | 377712 | 530507894 | No Recognized Claim |
| 54865 | 530126063 | Void or Withdrawn | 216289 | 530319065 | Void or Withdrawn | 377713 | 530507896 | No Eligible Purchases |
| 54866 | 530126064 | Void or Withdrawn | 216290 | 530319066 | Void or Withdrawn | 377714 | 530507897 | No Recognized Claim |
| 54867 | 530126065 | Void or Withdrawn | 216291 | 530319067 | Void or Withdrawn | 377715 | 530507898 | No Recognized Claim |
| 54868 | 530126066 | Void or Withdrawn | 216292 | 530319068 | Void or Withdrawn | 377716 | 530507901 | No Recognized Claim |
| 54869 | 530126067 | Void or Withdrawn | 216293 | 530319069 | Void or Withdrawn | 377717 | 530507902 | No Eligible Purchases |
| 54870 | 530126068 | Void or Withdrawn | 216294 | 530319070 | Void or Withdrawn | 377718 | 530507903 | No Recognized Claim |
| 54871 | 530126069 | Void or Withdrawn | 216295 | 530319071 | Void or Withdrawn | 377719 | 530507904 | No Recognized Claim |
| 54872 | 530126070 | Void or Withdrawn | 216296 | 530319072 | Void or Withdrawn | 377720 | 530507905 | No Recognized Claim |
| 54873 | 530126071 | Void or Withdrawn | 216297 | 530319073 | Void or Withdrawn | 377721 | 530507906 | No Recognized Claim |
| 54874 | 530126072 | Void or Withdrawn | 216298 | 530319074 | Void or Withdrawn | 377722 | 530507907 | No Recognized Claim |
| 54875 | 530126073 | Void or Withdrawn | 216299 | 530319075 | Void or Withdrawn | 377723 | 530507908 | No Recognized Claim |
| 54876 | 530126074 | Void or Withdrawn | 216300 | 530319076 | Void or Withdrawn | 377724 | 530507909 | No Recognized Claim |
| 54877 | 530126075 | Void or Withdrawn | 216301 | 530319077 | Void or Withdrawn | 377725 | 530507910 | No Recognized Claim |
| 54878 | 530126076 | Void or Withdrawn | 216302 | 530319078 | Void or Withdrawn | 377726 | 530507911 | No Recognized Claim |
| 54879 | 530126077 | Void or Withdrawn | 216303 | 530319079 | Void or Withdrawn | 377727 | 530507912 | No Recognized Claim |
| 54880 | 530126078 | Void or Withdrawn | 216304 | 530319080 | Void or Withdrawn | 377728 | 530507913 | No Recognized Claim |
| 54881 | 530126079 | Void or Withdrawn | 216305 | 530319081 | Void or Withdrawn | 377729 | 530507914 | No Recognized Claim |
| 54882 | 530126080 | Void or Withdrawn | 216306 | 530319082 | Void or Withdrawn | 377730 | 530507916 | No Recognized Claim |
| 54883 | 530126081 | Void or Withdrawn | 216307 | 530319083 | Void or Withdrawn | 377731 | 530507917 | No Recognized Claim |
| 54884 | 530126082 | Void or Withdrawn | 216308 | 530319084 | Void or Withdrawn | 377732 | 530507918 | No Eligible Purchases |
| 54885 | 530126083 | Void or Withdrawn | 216309 | 530319085 | Void or Withdrawn | 377733 | 530507920 | No Eligible Purchases |
| 54886 | 530126084 | Void or Withdrawn | 216310 | 530319086 | Void or Withdrawn | 377734 | 530507921 | No Recognized Claim |
| 54887 | 530126085 | Void or Withdrawn | 216311 | 530319087 | Void or Withdrawn | 377735 | 530507922 | No Eligible Purchases |
| 54888 | 530126086 | Void or Withdrawn | 216312 | 530319088 | Void or Withdrawn | 377736 | 530507924 | No Recognized Claim |
| 54889 | 530126087 | Void or Withdrawn | 216313 | 530319089 | Void or Withdrawn | 377737 | 530507925 | No Recognized Claim |
| 54890 | 530126088 | Void or Withdrawn | 216314 | 530319090 | Void or Withdrawn | 377738 | 530507926 | No Recognized Claim |
| 54891 | 530126089 | Void or Withdrawn | 216315 | 530319091 | Void or Withdrawn | 377739 | 530507927 | No Recognized Claim |
| 54892 | 530126090 | Void or Withdrawn | 216316 | 530319092 | Void or Withdrawn | 377740 | 530507928 | No Eligible Purchases |
| 54893 | 530126091 | Void or Withdrawn | 216317 | 530319093 | Void or Withdrawn | 377741 | 530507929 | No Recognized Claim |
| 54894 | 530126092 | Void or Withdrawn | 216318 | 530319094 | Void or Withdrawn | 377742 | 530507930 | No Recognized Claim |
| 54895 | 530126093 | Void or Withdrawn | 216319 | 530319095 | Void or Withdrawn | 377743 | 530507932 | No Recognized Claim |
| 54896 | 530126094 | Void or Withdrawn | 216320 | 530319096 | Void or Withdrawn | 377744 | 530507933 | No Recognized Claim |
| 54897 | 530126095 | Void or Withdrawn | 216321 | 530319097 | Void or Withdrawn | 377745 | 530507934 | No Recognized Claim |
| 54898 | 530126096 | Void or Withdrawn | 216322 | 530319098 | Void or Withdrawn | 377746 | 530507935 | No Recognized Claim |
| 54899 | 530126097 | Void or Withdrawn | 216323 | 530319099 | Void or Withdrawn | 377747 | 530507939 | No Eligible Purchases |
| 54900 | 530126098 | No Eligible Purchases | 216324 | 530319100 | Void or Withdrawn | 377748 | 530507940 | No Eligible Purchases |
| 54901 | 530126099 | Void or Withdrawn | 216325 | 530319101 | Void or Withdrawn | 377749 | 530507941 | No Recognized Claim |
| 54902 | 530126100 | Void or Withdrawn | 216326 | 530319102 | Void or Withdrawn | 377750 | 530507942 | No Recognized Claim |
| 54903 | 530126101 | Void or Withdrawn | 216327 | 530319103 | Void or Withdrawn | 377751 | 530507943 | No Eligible Purchases |
| 54904 | 530126102 | Void or Withdrawn | 216328 | 530319104 | Void or Withdrawn | 377752 | 530507945 | No Recognized Claim |
| 54905 | 530126103 | Void or Withdrawn | 216329 | 530319105 | Void or Withdrawn | 377753 | 530507946 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54906 | 530126104 | Void or Withdrawn | 216330 | 530319106 | Void or Withdrawn | 377754 | 530507947 | No Eligible Purchases |
| 54907 | 530126105 | Void or Withdrawn | 216331 | 530319107 | Void or Withdrawn | 377755 | 530507948 | No Recognized Claim |
| 54908 | 530126106 | Void or Withdrawn | 216332 | 530319108 | Void or Withdrawn | 377756 | 530507949 | No Recognized Claim |
| 54909 | 530126107 | Void or Withdrawn | 216333 | 530319109 | Void or Withdrawn | 377757 | 530507950 | No Recognized Claim |
| 54910 | 530126108 | Void or Withdrawn | 216334 | 530319110 | Void or Withdrawn | 377758 | 530507951 | No Eligible Purchases |
| 54911 | 530126109 | Void or Withdrawn | 216335 | 530319111 | Void or Withdrawn | 377759 | 530507953 | No Recognized Claim |
| 54912 | 530126110 | Void or Withdrawn | 216336 | 530319112 | Void or Withdrawn | 377760 | 530507955 | No Eligible Purchases |
| 54913 | 530126111 | Void or Withdrawn | 216337 | 530319113 | Void or Withdrawn | 377761 | 530507956 | No Recognized Claim |
| 54914 | 530126112 | Void or Withdrawn | 216338 | 530319114 | Void or Withdrawn | 377762 | 530507957 | No Eligible Purchases |
| 54915 | 530126113 | Void or Withdrawn | 216339 | 530319115 | Void or Withdrawn | 377763 | 530507958 | No Eligible Purchases |
| 54916 | 530126114 | Void or Withdrawn | 216340 | 530319116 | Void or Withdrawn | 377764 | 530507959 | No Eligible Purchases |
| 54917 | 530126115 | Void or Withdrawn | 216341 | 530319117 | Void or Withdrawn | 377765 | 530507960 | No Recognized Claim |
| 54918 | 530126116 | Void or Withdrawn | 216342 | 530319118 | Void or Withdrawn | 377766 | 530507961 | No Recognized Claim |
| 54919 | 530126117 | Void or Withdrawn | 216343 | 530319119 | Void or Withdrawn | 377767 | 530507962 | No Recognized Claim |
| 54920 | 530126118 | Void or Withdrawn | 216344 | 530319120 | Void or Withdrawn | 377768 | 530507963 | No Recognized Claim |
| 54921 | 530126119 | Void or Withdrawn | 216345 | 530319121 | Void or Withdrawn | 377769 | 530507964 | No Eligible Purchases |
| 54922 | 530126120 | Void or Withdrawn | 216346 | 530319122 | Void or Withdrawn | 377770 | 530507967 | No Eligible Purchases |
| 54923 | 530126121 | Void or Withdrawn | 216347 | 530319123 | Void or Withdrawn | 377771 | 530507968 | No Recognized Claim |
| 54924 | 530126122 | Void or Withdrawn | 216348 | 530319124 | Void or Withdrawn | 377772 | 530507969 | No Eligible Purchases |
| 54925 | 530126123 | Void or Withdrawn | 216349 | 530319125 | Void or Withdrawn | 377773 | 530507971 | No Recognized Claim |
| 54926 | 530126124 | Void or Withdrawn | 216350 | 530319126 | Void or Withdrawn | 377774 | 530507972 | No Recognized Claim |
| 54927 | 530126125 | Void or Withdrawn | 216351 | 530319127 | Void or Withdrawn | 377775 | 530507973 | No Recognized Claim |
| 54928 | 530126126 | Void or Withdrawn | 216352 | 530319128 | Void or Withdrawn | 377776 | 530507976 | No Eligible Purchases |
| 54929 | 530126127 | Void or Withdrawn | 216353 | 530319129 | Void or Withdrawn | 377777 | 530507977 | No Recognized Claim |
| 54930 | 530126128 | Void or Withdrawn | 216354 | 530319130 | Void or Withdrawn | 377778 | 530507978 | No Eligible Purchases |
| 54931 | 530126129 | Void or Withdrawn | 216355 | 530319131 | Void or Withdrawn | 377779 | 530507979 | No Eligible Purchases |
| 54932 | 530126130 | Void or Withdrawn | 216356 | 530319132 | Void or Withdrawn | 377780 | 530507980 | No Eligible Purchases |
| 54933 | 530126131 | Void or Withdrawn | 216357 | 530319133 | Void or Withdrawn | 377781 | 530507981 | No Recognized Claim |
| 54934 | 530126132 | Void or Withdrawn | 216358 | 530319134 | Void or Withdrawn | 377782 | 530507983 | No Eligible Purchases |
| 54935 | 530126133 | Void or Withdrawn | 216359 | 530319135 | Void or Withdrawn | 377783 | 530507984 | No Eligible Purchases |
| 54936 | 530126134 | Void or Withdrawn | 216360 | 530319136 | Void or Withdrawn | 377784 | 530507990 | No Recognized Claim |
| 54937 | 530126135 | Void or Withdrawn | 216361 | 530319137 | Void or Withdrawn | 377785 | 530507991 | No Recognized Claim |
| 54938 | 530126136 | Void or Withdrawn | 216362 | 530319138 | Void or Withdrawn | 377786 | 530507992 | No Eligible Purchases |
| 54939 | 530126137 | Void or Withdrawn | 216363 | 530319139 | Void or Withdrawn | 377787 | 530507993 | No Eligible Purchases |
| 54940 | 530126138 | Void or Withdrawn | 216364 | 530319140 | Void or Withdrawn | 377788 | 530507994 | No Eligible Purchases |
| 54941 | 530126139 | Void or Withdrawn | 216365 | 530319141 | Void or Withdrawn | 377789 | 530507995 | No Eligible Purchases |
| 54942 | 530126140 | Void or Withdrawn | 216366 | 530319142 | Void or Withdrawn | 377790 | 530507996 | No Recognized Claim |
| 54943 | 530126141 | Void or Withdrawn | 216367 | 530319143 | Void or Withdrawn | 377791 | 530507997 | No Eligible Purchases |
| 54944 | 530126142 | Void or Withdrawn | 216368 | 530319144 | Void or Withdrawn | 377792 | 530507998 | No Eligible Purchases |
| 54945 | 530126143 | Void or Withdrawn | 216369 | 530319145 | Void or Withdrawn | 377793 | 530507999 | No Eligible Purchases |
| 54946 | 530126144 | Void or Withdrawn | 216370 | 530319146 | Void or Withdrawn | 377794 | 530508000 | No Eligible Purchases |
| 54947 | 530126145 | Void or Withdrawn | 216371 | 530319147 | Void or Withdrawn | 377795 | 530508001 | No Recognized Claim |
| 54948 | 530126146 | Void or Withdrawn | 216372 | 530319148 | Void or Withdrawn | 377796 | 530508002 | No Eligible Purchases |
| 54949 | 530126147 | Void or Withdrawn | 216373 | 530319149 | Void or Withdrawn | 377797 | 530508003 | No Eligible Purchases |
| 54950 | 530126148 | Void or Withdrawn | 216374 | 530319150 | Void or Withdrawn | 377798 | 530508004 | No Eligible Purchases |
| 54951 | 530126149 | Void or Withdrawn | 216375 | 530319151 | Void or Withdrawn | 377799 | 530508005 | No Eligible Purchases |
| 54952 | 530126150 | Void or Withdrawn | 216376 | 530319152 | Void or Withdrawn | 377800 | 530508006 | No Eligible Purchases |
| 54953 | 530126151 | Void or Withdrawn | 216377 | 530319153 | Void or Withdrawn | 377801 | 530508007 | No Eligible Purchases |
| 54954 | 530126152 | Void or Withdrawn | 216378 | 530319154 | Void or Withdrawn | 377802 | 530508008 | No Recognized Claim |
| 54955 | 530126153 | Void or Withdrawn | 216379 | 530319155 | Void or Withdrawn | 377803 | 530508009 | No Recognized Claim |
| 54956 | 530126154 | Void or Withdrawn | 216380 | 530319156 | Void or Withdrawn | 377804 | 530508011 | No Recognized Claim |
| 54957 | 530126155 | Void or Withdrawn | 216381 | 530319157 | Void or Withdrawn | 377805 | 530508012 | No Eligible Purchases |
| 54958 | 530126156 | Void or Withdrawn | 216382 | 530319158 | Void or Withdrawn | 377806 | 530508013 | No Recognized Claim |
| 54959 | 530126157 | Void or Withdrawn | 216383 | 530319159 | Void or Withdrawn | 377807 | 530508015 | No Recognized Claim |
| 54960 | 530126158 | Void or Withdrawn | 216384 | 530319160 | Void or Withdrawn | 377808 | 530508016 | No Recognized Claim |
| 54961 | 530126159 | Void or Withdrawn | 216385 | 530319161 | Void or Withdrawn | 377809 | 530508017 | No Recognized Claim |
| 54962 | 530126160 | Void or Withdrawn | 216386 | 530319162 | Void or Withdrawn | 377810 | 530508018 | No Recognized Claim |
| 54963 | 530126161 | Void or Withdrawn | 216387 | 530319163 | Void or Withdrawn | 377811 | 530508019 | No Eligible Purchases |
| 54964 | 530126162 | Void or Withdrawn | 216388 | 530319164 | Void or Withdrawn | 377812 | 530508020 | No Eligible Purchases |
| 54965 | 530126163 | Void or Withdrawn | 216389 | 530319165 | Void or Withdrawn | 377813 | 530508021 | No Recognized Claim |
| 54966 | 530126164 | Void or Withdrawn | 216390 | 530319166 | Void or Withdrawn | 377814 | 530508022 | No Recognized Claim |
| 54967 | 530126165 | Void or Withdrawn | 216391 | 530319167 | Void or Withdrawn | 377815 | 530508023 | No Recognized Claim |
| 54968 | 530126166 | Void or Withdrawn | 216392 | 530319168 | Void or Withdrawn | 377816 | 530508024 | No Recognized Claim |
| 54969 | 530126167 | Void or Withdrawn | 216393 | 530319169 | Void or Withdrawn | 377817 | 530508025 | No Recognized Claim |
| 54970 | 530126168 | Void or Withdrawn | 216394 | 530319170 | Void or Withdrawn | 377818 | 530508026 | No Recognized Claim |
| 54971 | 530126169 | Void or Withdrawn | 216395 | 530319171 | Void or Withdrawn | 377819 | 530508027 | No Recognized Claim |
| 54972 | 530126170 | Void or Withdrawn | 216396 | 530319172 | Void or Withdrawn | 377820 | 530508028 | No Eligible Purchases |
| 54973 | 530126171 | Void or Withdrawn | 216397 | 530319173 | Void or Withdrawn | 377821 | 530508029 | No Recognized Claim |
| 54974 | 530126172 | Void or Withdrawn | 216398 | 530319174 | Void or Withdrawn | 377822 | 530508030 | No Recognized Claim |
| 54975 | 530126173 | Void or Withdrawn | 216399 | 530319175 | Void or Withdrawn | 377823 | 530508031 | No Recognized Claim |
| 54976 | 530126174 | Void or Withdrawn | 216400 | 530319176 | Void or Withdrawn | 377824 | 530508032 | No Eligible Purchases |
| 54977 | 530126175 | Void or Withdrawn | 216401 | 530319177 | Void or Withdrawn | 377825 | 530508033 | No Eligible Purchases |
| 54978 | 530126176 | Void or Withdrawn | 216402 | 530319178 | Void or Withdrawn | 377826 | 530508034 | No Eligible Purchases |
| 54979 | 530126177 | Void or Withdrawn | 216403 | 530319179 | Void or Withdrawn | 377827 | 530508035 | No Eligible Purchases |
| 54980 | 530126178 | Void or Withdrawn | 216404 | 530319180 | Void or Withdrawn | 377828 | 530508036 | No Recognized Claim |
| 54981 | 530126179 | Void or Withdrawn | 216405 | 530319181 | Void or Withdrawn | 377829 | 530508037 | No Eligible Purchases |
| 54982 | 530126180 | Void or Withdrawn | 216406 | 530319182 | Void or Withdrawn | 377830 | 530508038 | No Eligible Purchases |
| 54983 | 530126181 | Void or Withdrawn | 216407 | 530319183 | Void or Withdrawn | 377831 | 530508039 | No Recognized Claim |
| 54984 | 530126182 | Void or Withdrawn | 216408 | 530319184 | Void or Withdrawn | 377832 | 530508040 | No Recognized Claim |
| 54985 | 530126183 | Void or Withdrawn | 216409 | 530319185 | Void or Withdrawn | 377833 | 530508041 | No Eligible Purchases |
| 54986 | 530126184 | Void or Withdrawn | 216410 | 530319186 | Void or Withdrawn | 377834 | 530508042 | No Recognized Claim |
| 54987 | 530126185 | Void or Withdrawn | 216411 | 530319187 | Void or Withdrawn | 377835 | 530508043 | No Eligible Purchases |
| 54988 | 530126186 | Void or Withdrawn | 216412 | 530319188 | Void or Withdrawn | 377836 | 530508044 | No Recognized Claim |
| 54989 | 530126187 | Void or Withdrawn | 216413 | 530319189 | Void or Withdrawn | 377837 | 530508045 | No Recognized Claim |
| 54990 | 530126188 | Void or Withdrawn | 216414 | 530319190 | Void or Withdrawn | 377838 | 530508046 | No Eligible Purchases |
| 54991 | 530126189 | Void or Withdrawn | 216415 | 530319191 | Void or Withdrawn | 377839 | 530508047 | No Eligible Purchases |
| 54992 | 530126190 | Void or Withdrawn | 216416 | 530319192 | Void or Withdrawn | 377840 | 530508048 | No Eligible Purchases |
| 54993 | 530126191 | Void or Withdrawn | 216417 | 530319193 | Void or Withdrawn | 377841 | 530508049 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54994 | 530126192 | Void or Withdrawn | 216418 | 530319194 | Void or Withdrawn | 377842 | 530508050 | No Recognized Claim |
| 54995 | 530126193 | Void or Withdrawn | 216419 | 530319195 | Void or Withdrawn | 377843 | 530508051 | No Recognized Claim |
| 54996 | 530126194 | Void or Withdrawn | 216420 | 530319196 | Void or Withdrawn | 377844 | 530508052 | No Recognized Claim |
| 54997 | 530126195 | Void or Withdrawn | 216421 | 530319197 | Void or Withdrawn | 377845 | 530508053 | No Eligible Purchases |
| 54998 | 530126196 | Void or Withdrawn | 216422 | 530319198 | Void or Withdrawn | 377846 | 530508054 | No Eligible Purchases |
| 54999 | 530126197 | Void or Withdrawn | 216423 | 530319199 | Void or Withdrawn | 377847 | 530508055 | No Eligible Purchases |
| 55000 | 530126198 | Void or Withdrawn | 216424 | 530319200 | Void or Withdrawn | 377848 | 530508056 | No Eligible Purchases |
| 55001 | 530126199 | Void or Withdrawn | 216425 | 530319201 | Void or Withdrawn | 377849 | 530508057 | No Eligible Purchases |
| 55002 | 530126200 | Void or Withdrawn | 216426 | 530319202 | Void or Withdrawn | 377850 | 530508058 | No Recognized Claim |
| 55003 | 530126201 | Void or Withdrawn | 216427 | 530319203 | Void or Withdrawn | 377851 | 530508059 | No Eligible Purchases |
| 55004 | 530126202 | Void or Withdrawn | 216428 | 530319204 | Void or Withdrawn | 377852 | 530508060 | No Eligible Purchases |
| 55005 | 530126203 | Void or Withdrawn | 216429 | 530319205 | Void or Withdrawn | 377853 | 530508062 | No Eligible Purchases |
| 55006 | 530126204 | Void or Withdrawn | 216430 | 530319206 | Void or Withdrawn | 377854 | 530508063 | No Eligible Purchases |
| 55007 | 530126205 | Void or Withdrawn | 216431 | 530319207 | Void or Withdrawn | 377855 | 530508064 | No Recognized Claim |
| 55008 | 530126206 | Void or Withdrawn | 216432 | 530319208 | Void or Withdrawn | 377856 | 530508065 | No Eligible Purchases |
| 55009 | 530126207 | Void or Withdrawn | 216433 | 530319209 | Void or Withdrawn | 377857 | 530508066 | No Eligible Purchases |
| 55010 | 530126208 | Void or Withdrawn | 216434 | 530319210 | Void or Withdrawn | 377858 | 530508068 | No Eligible Purchases |
| 55011 | 530126209 | Void or Withdrawn | 216435 | 530319211 | Void or Withdrawn | 377859 | 530508069 | No Eligible Purchases |
| 55012 | 530126210 | Void or Withdrawn | 216436 | 530319212 | Void or Withdrawn | 377860 | 530508070 | No Eligible Purchases |
| 55013 | 530126211 | Void or Withdrawn | 216437 | 530319213 | Void or Withdrawn | 377861 | 530508071 | No Eligible Purchases |
| 55014 | 530126212 | Void or Withdrawn | 216438 | 530319214 | Void or Withdrawn | 377862 | 530508072 | No Recognized Claim |
| 55015 | 530126213 | Void or Withdrawn | 216439 | 530319215 | Void or Withdrawn | 377863 | 530508073 | No Eligible Purchases |
| 55016 | 530126214 | Void or Withdrawn | 216440 | 530319216 | Void or Withdrawn | 377864 | 530508074 | No Recognized Claim |
| 55017 | 530126215 | Void or Withdrawn | 216441 | 530319217 | Void or Withdrawn | 377865 | 530508075 | No Eligible Purchases |
| 55018 | 530126216 | Void or Withdrawn | 216442 | 530319218 | Void or Withdrawn | 377866 | 530508076 | No Eligible Purchases |
| 55019 | 530126217 | Void or Withdrawn | 216443 | 530319219 | Void or Withdrawn | 377867 | 530508078 | No Recognized Claim |
| 55020 | 530126218 | Void or Withdrawn | 216444 | 530319220 | Void or Withdrawn | 377868 | 530508079 | No Eligible Purchases |
| 55021 | 530126219 | Void or Withdrawn | 216445 | 530319221 | Void or Withdrawn | 377869 | 530508080 | No Eligible Purchases |
| 55022 | 530126220 | Void or Withdrawn | 216446 | 530319222 | Void or Withdrawn | 377870 | 530508081 | No Eligible Purchases |
| 55023 | 530126221 | Void or Withdrawn | 216447 | 530319223 | Void or Withdrawn | 377871 | 530508082 | No Recognized Claim |
| 55024 | 530126222 | Void or Withdrawn | 216448 | 530319224 | Void or Withdrawn | 377872 | 530508083 | No Eligible Purchases |
| 55025 | 530126223 | Void or Withdrawn | 216449 | 530319225 | Void or Withdrawn | 377873 | 530508084 | No Eligible Purchases |
| 55026 | 530126224 | Void or Withdrawn | 216450 | 530319226 | Void or Withdrawn | 377874 | 530508085 | No Eligible Purchases |
| 55027 | 530126225 | Void or Withdrawn | 216451 | 530319227 | Void or Withdrawn | 377875 | 530508086 | No Eligible Purchases |
| 55028 | 530126226 | Void or Withdrawn | 216452 | 530319228 | Void or Withdrawn | 377876 | 530508087 | No Recognized Claim |
| 55029 | 530126227 | Void or Withdrawn | 216453 | 530319229 | Void or Withdrawn | 377877 | 530508088 | No Eligible Purchases |
| 55030 | 530126228 | Void or Withdrawn | 216454 | 530319230 | Void or Withdrawn | 377878 | 530508090 | No Recognized Claim |
| 55031 | 530126229 | Void or Withdrawn | 216455 | 530319231 | Void or Withdrawn | 377879 | 530508091 | No Eligible Purchases |
| 55032 | 530126230 | Void or Withdrawn | 216456 | 530319232 | Void or Withdrawn | 377880 | 530508092 | No Eligible Purchases |
| 55033 | 530126231 | Void or Withdrawn | 216457 | 530319233 | Void or Withdrawn | 377881 | 530508093 | No Recognized Claim |
| 55034 | 530126232 | Void or Withdrawn | 216458 | 530319234 | Void or Withdrawn | 377882 | 530508094 | No Eligible Purchases |
| 55035 | 530126233 | Void or Withdrawn | 216459 | 530319235 | Void or Withdrawn | 377883 | 530508095 | No Eligible Purchases |
| 55036 | 530126234 | Void or Withdrawn | 216460 | 530319236 | Void or Withdrawn | 377884 | 530508097 | No Recognized Claim |
| 55037 | 530126235 | Void or Withdrawn | 216461 | 530319237 | Void or Withdrawn | 377885 | 530508098 | No Recognized Claim |
| 55038 | 530126236 | Void or Withdrawn | 216462 | 530319238 | Void or Withdrawn | 377886 | 530508099 | No Eligible Purchases |
| 55039 | 530126237 | Void or Withdrawn | 216463 | 530319239 | Void or Withdrawn | 377887 | 530508100 | No Recognized Claim |
| 55040 | 530126238 | Void or Withdrawn | 216464 | 530319240 | Void or Withdrawn | 377888 | 530508103 | No Eligible Purchases |
| 55041 | 530126239 | Void or Withdrawn | 216465 | 530319241 | Void or Withdrawn | 377889 | 530508105 | No Eligible Purchases |
| 55042 | 530126240 | Void or Withdrawn | 216466 | 530319242 | Void or Withdrawn | 377890 | 530508107 | No Eligible Purchases |
| 55043 | 530126241 | Void or Withdrawn | 216467 | 530319243 | Void or Withdrawn | 377891 | 530508108 | No Eligible Purchases |
| 55044 | 530126242 | Void or Withdrawn | 216468 | 530319244 | Void or Withdrawn | 377892 | 530508109 | No Eligible Purchases |
| 55045 | 530126243 | Void or Withdrawn | 216469 | 530319245 | Void or Withdrawn | 377893 | 530508110 | No Eligible Purchases |
| 55046 | 530126244 | Void or Withdrawn | 216470 | 530319246 | Void or Withdrawn | 377894 | 530508111 | No Eligible Purchases |
| 55047 | 530126245 | Void or Withdrawn | 216471 | 530319247 | Void or Withdrawn | 377895 | 530508112 | No Eligible Purchases |
| 55048 | 530126246 | Void or Withdrawn | 216472 | 530319248 | Void or Withdrawn | 377896 | 530508113 | No Eligible Purchases |
| 55049 | 530126247 | Void or Withdrawn | 216473 | 530319249 | Void or Withdrawn | 377897 | 530508114 | No Recognized Claim |
| 55050 | 530126248 | Void or Withdrawn | 216474 | 530319250 | Void or Withdrawn | 377898 | 530508115 | No Eligible Purchases |
| 55051 | 530126249 | Void or Withdrawn | 216475 | 530319251 | Void or Withdrawn | 377899 | 530508116 | No Eligible Purchases |
| 55052 | 530126250 | Void or Withdrawn | 216476 | 530319252 | Void or Withdrawn | 377900 | 530508117 | No Eligible Purchases |
| 55053 | 530126251 | Void or Withdrawn | 216477 | 530319253 | Void or Withdrawn | 377901 | 530508119 | No Eligible Purchases |
| 55054 | 530126252 | Void or Withdrawn | 216478 | 530319254 | Void or Withdrawn | 377902 | 530508120 | No Eligible Purchases |
| 55055 | 530126253 | Void or Withdrawn | 216479 | 530319255 | Void or Withdrawn | 377903 | 530508121 | No Eligible Purchases |
| 55056 | 530126254 | Void or Withdrawn | 216480 | 530319256 | Void or Withdrawn | 377904 | 530508122 | No Eligible Purchases |
| 55057 | 530126255 | Void or Withdrawn | 216481 | 530319257 | Void or Withdrawn | 377905 | 530508123 | No Eligible Purchases |
| 55058 | 530126256 | Void or Withdrawn | 216482 | 530319258 | Void or Withdrawn | 377906 | 530508124 | No Recognized Claim |
| 55059 | 530126257 | Void or Withdrawn | 216483 | 530319259 | Void or Withdrawn | 377907 | 530508126 | No Eligible Purchases |
| 55060 | 530126258 | Void or Withdrawn | 216484 | 530319260 | Void or Withdrawn | 377908 | 530508127 | No Recognized Claim |
| 55061 | 530126259 | Void or Withdrawn | 216485 | 530319261 | Void or Withdrawn | 377909 | 530508128 | No Recognized Claim |
| 55062 | 530126260 | Void or Withdrawn | 216486 | 530319262 | Void or Withdrawn | 377910 | 530508130 | No Eligible Purchases |
| 55063 | 530126261 | Void or Withdrawn | 216487 | 530319263 | Void or Withdrawn | 377911 | 530508131 | No Eligible Purchases |
| 55064 | 530126262 | Void or Withdrawn | 216488 | 530319264 | Void or Withdrawn | 377912 | 530508134 | No Eligible Purchases |
| 55065 | 530126263 | Void or Withdrawn | 216489 | 530319265 | Void or Withdrawn | 377913 | 530508135 | No Eligible Purchases |
| 55066 | 530126264 | Void or Withdrawn | 216490 | 530319266 | Void or Withdrawn | 377914 | 530508136 | No Eligible Purchases |
| 55067 | 530126265 | Void or Withdrawn | 216491 | 530319267 | Void or Withdrawn | 377915 | 530508137 | No Eligible Purchases |
| 55068 | 530126266 | Void or Withdrawn | 216492 | 530319268 | Void or Withdrawn | 377916 | 530508138 | No Eligible Purchases |
| 55069 | 530126267 | Void or Withdrawn | 216493 | 530319269 | Void or Withdrawn | 377917 | 530508139 | No Eligible Purchases |
| 55070 | 530126268 | Void or Withdrawn | 216494 | 530319270 | Void or Withdrawn | 377918 | 530508140 | No Eligible Purchases |
| 55071 | 530126269 | Void or Withdrawn | 216495 | 530319271 | Void or Withdrawn | 377919 | 530508141 | No Eligible Purchases |
| 55072 | 530126270 | Void or Withdrawn | 216496 | 530319272 | Void or Withdrawn | 377920 | 530508142 | No Eligible Purchases |
| 55073 | 530126271 | Void or Withdrawn | 216497 | 530319273 | Void or Withdrawn | 377921 | 530508143 | No Eligible Purchases |
| 55074 | 530126272 | Void or Withdrawn | 216498 | 530319274 | Void or Withdrawn | 377922 | 530508144 | No Eligible Purchases |
| 55075 | 530126273 | Void or Withdrawn | 216499 | 530319275 | Void or Withdrawn | 377923 | 530508145 | No Eligible Purchases |
| 55076 | 530126274 | Void or Withdrawn | 216500 | 530319276 | Void or Withdrawn | 377924 | 530508146 | No Eligible Purchases |
| 55077 | 530126275 | Void or Withdrawn | 216501 | 530319277 | Void or Withdrawn | 377925 | 530508147 | No Eligible Purchases |
| 55078 | 530126276 | Void or Withdrawn | 216502 | 530319278 | Void or Withdrawn | 377926 | 530508148 | No Eligible Purchases |
| 55079 | 530126277 | Void or Withdrawn | 216503 | 530319279 | Void or Withdrawn | 377927 | 530508149 | No Eligible Purchases |
| 55080 | 530126278 | Void or Withdrawn | 216504 | 530319280 | Void or Withdrawn | 377928 | 530508150 | No Eligible Purchases |
| 55081 | 530126279 | Void or Withdrawn | 216505 | 530319281 | Void or Withdrawn | 377929 | 530508151 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55082 | 530126280 | Void or Withdrawn | 216506 | 530319282 | Void or Withdrawn | 377930 | 530508152 | No Eligible Purchases |
| 55083 | 530126281 | Void or Withdrawn | 216507 | 530319283 | Void or Withdrawn | 377931 | 530508153 | No Eligible Purchases |
| 55084 | 530126282 | Void or Withdrawn | 216508 | 530319284 | Void or Withdrawn | 377932 | 530508154 | No Eligible Purchases |
| 55085 | 530126283 | Void or Withdrawn | 216509 | 530319285 | Void or Withdrawn | 377933 | 530508155 | No Eligible Purchases |
| 55086 | 530126284 | Void or Withdrawn | 216510 | 530319286 | Void or Withdrawn | 377934 | 530508156 | No Eligible Purchases |
| 55087 | 530126285 | Void or Withdrawn | 216511 | 530319287 | Void or Withdrawn | 377935 | 530508157 | No Eligible Purchases |
| 55088 | 530126286 | Void or Withdrawn | 216512 | 530319288 | Void or Withdrawn | 377936 | 530508158 | No Eligible Purchases |
| 55089 | 530126287 | Void or Withdrawn | 216513 | 530319289 | Void or Withdrawn | 377937 | 530508160 | No Eligible Purchases |
| 55090 | 530126288 | Void or Withdrawn | 216514 | 530319290 | Void or Withdrawn | 377938 | 530508161 | No Eligible Purchases |
| 55091 | 530126289 | Void or Withdrawn | 216515 | 530319291 | Void or Withdrawn | 377939 | 530508162 | No Eligible Purchases |
| 55092 | 530126290 | Void or Withdrawn | 216516 | 530319292 | Void or Withdrawn | 377940 | 530508163 | No Recognized Claim |
| 55093 | 530126291 | Void or Withdrawn | 216517 | 530319293 | Void or Withdrawn | 377941 | 530508164 | No Eligible Purchases |
| 55094 | 530126292 | Void or Withdrawn | 216518 | 530319294 | Void or Withdrawn | 377942 | 530508166 | No Recognized Claim |
| 55095 | 530126293 | Void or Withdrawn | 216519 | 530319295 | Void or Withdrawn | 377943 | 530508167 | No Recognized Claim |
| 55096 | 530126294 | Void or Withdrawn | 216520 | 530319296 | Void or Withdrawn | 377944 | 530508168 | No Eligible Purchases |
| 55097 | 530126295 | Void or Withdrawn | 216521 | 530319297 | Void or Withdrawn | 377945 | 530508169 | No Eligible Purchases |
| 55098 | 530126296 | Void or Withdrawn | 216522 | 530319298 | Void or Withdrawn | 377946 | 530508170 | No Recognized Claim |
| 55099 | 530126297 | Void or Withdrawn | 216523 | 530319299 | Void or Withdrawn | 377947 | 530508171 | No Eligible Purchases |
| 55100 | 530126298 | Void or Withdrawn | 216524 | 530319300 | Void or Withdrawn | 377948 | 530508172 | No Recognized Claim |
| 55101 | 530126299 | Void or Withdrawn | 216525 | 530319301 | Void or Withdrawn | 377949 | 530508173 | No Recognized Claim |
| 55102 | 530126300 | Void or Withdrawn | 216526 | 530319302 | Void or Withdrawn | 377950 | 530508174 | No Recognized Claim |
| 55103 | 530126301 | Void or Withdrawn | 216527 | 530319303 | Void or Withdrawn | 377951 | 530508175 | No Eligible Purchases |
| 55104 | 530126302 | Void or Withdrawn | 216528 | 530319304 | Void or Withdrawn | 377952 | 530508176 | No Recognized Claim |
| 55105 | 530126303 | Void or Withdrawn | 216529 | 530319305 | Void or Withdrawn | 377953 | 530508177 | No Recognized Claim |
| 55106 | 530126304 | Void or Withdrawn | 216530 | 530319306 | Void or Withdrawn | 377954 | 530508178 | No Eligible Purchases |
| 55107 | 530126305 | Void or Withdrawn | 216531 | 530319307 | Void or Withdrawn | 377955 | 530508179 | No Eligible Purchases |
| 55108 | 530126306 | Void or Withdrawn | 216532 | 530319308 | Void or Withdrawn | 377956 | 530508180 | No Eligible Purchases |
| 55109 | 530126307 | Void or Withdrawn | 216533 | 530319309 | Void or Withdrawn | 377957 | 530508181 | No Eligible Purchases |
| 55110 | 530126308 | Void or Withdrawn | 216534 | 530319310 | Void or Withdrawn | 377958 | 530508182 | No Eligible Purchases |
| 55111 | 530126309 | Void or Withdrawn | 216535 | 530319311 | Void or Withdrawn | 377959 | 530508183 | No Recognized Claim |
| 55112 | 530126310 | Void or Withdrawn | 216536 | 530319312 | Void or Withdrawn | 377960 | 530508184 | No Eligible Purchases |
| 55113 | 530126311 | Void or Withdrawn | 216537 | 530319313 | Void or Withdrawn | 377961 | 530508185 | No Eligible Purchases |
| 55114 | 530126312 | Void or Withdrawn | 216538 | 530319314 | Void or Withdrawn | 377962 | 530508186 | No Recognized Claim |
| 55115 | 530126313 | Void or Withdrawn | 216539 | 530319315 | Void or Withdrawn | 377963 | 530508187 | No Eligible Purchases |
| 55116 | 530126314 | Void or Withdrawn | 216540 | 530319316 | Void or Withdrawn | 377964 | 530508188 | No Recognized Claim |
| 55117 | 530126315 | Void or Withdrawn | 216541 | 530319317 | Void or Withdrawn | 377965 | 530508189 | No Eligible Purchases |
| 55118 | 530126316 | Void or Withdrawn | 216542 | 530319318 | Void or Withdrawn | 377966 | 530508190 | No Recognized Claim |
| 55119 | 530126317 | Void or Withdrawn | 216543 | 530319319 | Void or Withdrawn | 377967 | 530508191 | No Recognized Claim |
| 55120 | 530126318 | Void or Withdrawn | 216544 | 530319320 | Void or Withdrawn | 377968 | 530508192 | No Recognized Claim |
| 55121 | 530126319 | Void or Withdrawn | 216545 | 530319321 | Void or Withdrawn | 377969 | 530508193 | No Eligible Purchases |
| 55122 | 530126320 | Void or Withdrawn | 216546 | 530319322 | Void or Withdrawn | 377970 | 530508194 | No Eligible Purchases |
| 55123 | 530126321 | Void or Withdrawn | 216547 | 530319323 | Void or Withdrawn | 377971 | 530508195 | No Recognized Claim |
| 55124 | 530126322 | Void or Withdrawn | 216548 | 530319324 | Void or Withdrawn | 377972 | 530508196 | No Recognized Claim |
| 55125 | 530126323 | Void or Withdrawn | 216549 | 530319325 | Void or Withdrawn | 377973 | 530508197 | No Eligible Purchases |
| 55126 | 530126324 | Void or Withdrawn | 216550 | 530319326 | Void or Withdrawn | 377974 | 530508198 | No Eligible Purchases |
| 55127 | 530126325 | Void or Withdrawn | 216551 | 530319327 | Void or Withdrawn | 377975 | 530508199 | No Eligible Purchases |
| 55128 | 530126326 | Void or Withdrawn | 216552 | 530319328 | Void or Withdrawn | 377976 | 530508200 | No Recognized Claim |
| 55129 | 530126327 | Void or Withdrawn | 216553 | 530319329 | Void or Withdrawn | 377977 | 530508201 | No Eligible Purchases |
| 55130 | 530126328 | Void or Withdrawn | 216554 | 530319330 | Void or Withdrawn | 377978 | 530508202 | No Recognized Claim |
| 55131 | 530126329 | Void or Withdrawn | 216555 | 530319331 | Void or Withdrawn | 377979 | 530508203 | No Eligible Purchases |
| 55132 | 530126330 | Void or Withdrawn | 216556 | 530319332 | Void or Withdrawn | 377980 | 530508204 | No Recognized Claim |
| 55133 | 530126331 | Void or Withdrawn | 216557 | 530319333 | Void or Withdrawn | 377981 | 530508205 | No Eligible Purchases |
| 55134 | 530126332 | Void or Withdrawn | 216558 | 530319334 | Void or Withdrawn | 377982 | 530508206 | No Recognized Claim |
| 55135 | 530126333 | Void or Withdrawn | 216559 | 530319335 | Void or Withdrawn | 377983 | 530508207 | No Eligible Purchases |
| 55136 | 530126334 | Void or Withdrawn | 216560 | 530319336 | Void or Withdrawn | 377984 | 530508208 | No Eligible Purchases |
| 55137 | 530126335 | Void or Withdrawn | 216561 | 530319337 | Void or Withdrawn | 377985 | 530508209 | No Recognized Claim |
| 55138 | 530126336 | Void or Withdrawn | 216562 | 530319338 | Void or Withdrawn | 377986 | 530508211 | No Eligible Purchases |
| 55139 | 530126337 | Void or Withdrawn | 216563 | 530319339 | Void or Withdrawn | 377987 | 530508212 | No Eligible Purchases |
| 55140 | 530126338 | Void or Withdrawn | 216564 | 530319340 | Void or Withdrawn | 377988 | 530508213 | No Recognized Claim |
| 55141 | 530126339 | Void or Withdrawn | 216565 | 530319341 | Void or Withdrawn | 377989 | 530508214 | No Eligible Purchases |
| 55142 | 530126340 | Void or Withdrawn | 216566 | 530319342 | Void or Withdrawn | 377990 | 530508215 | No Recognized Claim |
| 55143 | 530126341 | Void or Withdrawn | 216567 | 530319343 | Void or Withdrawn | 377991 | 530508216 | No Eligible Purchases |
| 55144 | 530126342 | Void or Withdrawn | 216568 | 530319344 | Void or Withdrawn | 377992 | 530508217 | No Eligible Purchases |
| 55145 | 530126343 | Void or Withdrawn | 216569 | 530319345 | Void or Withdrawn | 377993 | 530508218 | No Eligible Purchases |
| 55146 | 530126344 | Void or Withdrawn | 216570 | 530319346 | Void or Withdrawn | 377994 | 530508219 | No Eligible Purchases |
| 55147 | 530126345 | Void or Withdrawn | 216571 | 530319347 | Void or Withdrawn | 377995 | 530508220 | No Eligible Purchases |
| 55148 | 530126346 | Void or Withdrawn | 216572 | 530319348 | Void or Withdrawn | 377996 | 530508221 | No Eligible Purchases |
| 55149 | 530126347 | Void or Withdrawn | 216573 | 530319349 | Void or Withdrawn | 377997 | 530508222 | No Recognized Claim |
| 55150 | 530126348 | Void or Withdrawn | 216574 | 530319350 | Void or Withdrawn | 377998 | 530508223 | No Eligible Purchases |
| 55151 | 530126349 | Void or Withdrawn | 216575 | 530319351 | Void or Withdrawn | 377999 | 530508224 | No Eligible Purchases |
| 55152 | 530126350 | Void or Withdrawn | 216576 | 530319352 | Void or Withdrawn | 378000 | 530508225 | No Eligible Purchases |
| 55153 | 530126351 | Void or Withdrawn | 216577 | 530319353 | Void or Withdrawn | 378001 | 530508226 | No Eligible Purchases |
| 55154 | 530126352 | Void or Withdrawn | 216578 | 530319354 | Void or Withdrawn | 378002 | 530508227 | No Eligible Purchases |
| 55155 | 530126353 | Void or Withdrawn | 216579 | 530319355 | Void or Withdrawn | 378003 | 530508228 | No Recognized Claim |
| 55156 | 530126354 | Void or Withdrawn | 216580 | 530319356 | Void or Withdrawn | 378004 | 530508229 | No Eligible Purchases |
| 55157 | 530126355 | Void or Withdrawn | 216581 | 530319357 | Void or Withdrawn | 378005 | 530508230 | No Eligible Purchases |
| 55158 | 530126356 | Void or Withdrawn | 216582 | 530319358 | Void or Withdrawn | 378006 | 530508231 | No Eligible Purchases |
| 55159 | 530126357 | Void or Withdrawn | 216583 | 530319359 | Void or Withdrawn | 378007 | 530508232 | No Eligible Purchases |
| 55160 | 530126358 | Void or Withdrawn | 216584 | 530319360 | Void or Withdrawn | 378008 | 530508233 | No Eligible Purchases |
| 55161 | 530126359 | Void or Withdrawn | 216585 | 530319361 | Void or Withdrawn | 378009 | 530508234 | No Eligible Purchases |
| 55162 | 530126360 | Void or Withdrawn | 216586 | 530319362 | Void or Withdrawn | 378010 | 530508236 | No Eligible Purchases |
| 55163 | 530126361 | Void or Withdrawn | 216587 | 530319363 | Void or Withdrawn | 378011 | 530508237 | No Eligible Purchases |
| 55164 | 530126362 | Void or Withdrawn | 216588 | 530319364 | Void or Withdrawn | 378012 | 530508238 | No Recognized Claim |
| 55165 | 530126363 | Void or Withdrawn | 216589 | 530319365 | Void or Withdrawn | 378013 | 530508239 | No Eligible Purchases |
| 55166 | 530126364 | Void or Withdrawn | 216590 | 530319366 | Void or Withdrawn | 378014 | 530508240 | No Eligible Purchases |
| 55167 | 530126365 | Void or Withdrawn | 216591 | 530319367 | Void or Withdrawn | 378015 | 530508241 | No Recognized Claim |
| 55168 | 530126366 | Void or Withdrawn | 216592 | 530319368 | Void or Withdrawn | 378016 | 530508242 | No Eligible Purchases |
| 55169 | 530126367 | Void or Withdrawn | 216593 | 530319369 | Void or Withdrawn | 378017 | 530508243 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55170 | 530126368 | Void or Withdrawn | 216594 | 530319370 | Void or Withdrawn | 378018 | 530508244 | No Recognized Claim |
| 55171 | 530126369 | Void or Withdrawn | 216595 | 530319371 | Void or Withdrawn | 378019 | 530508245 | No Recognized Claim |
| 55172 | 530126370 | Void or Withdrawn | 216596 | 530319372 | Void or Withdrawn | 378020 | 530508246 | No Recognized Claim |
| 55173 | 530126371 | Void or Withdrawn | 216597 | 530319373 | Void or Withdrawn | 378021 | 530508250 | No Recognized Claim |
| 55174 | 530126372 | Void or Withdrawn | 216598 | 530319374 | Void or Withdrawn | 378022 | 530508251 | No Recognized Claim |
| 55175 | 530126373 | Void or Withdrawn | 216599 | 530319375 | Void or Withdrawn | 378023 | 530508253 | No Eligible Purchases |
| 55176 | 530126374 | Void or Withdrawn | 216600 | 530319376 | Void or Withdrawn | 378024 | 530508254 | No Eligible Purchases |
| 55177 | 530126375 | Void or Withdrawn | 216601 | 530319377 | Void or Withdrawn | 378025 | 530508255 | No Recognized Claim |
| 55178 | 530126376 | Void or Withdrawn | 216602 | 530319378 | Void or Withdrawn | 378026 | 530508256 | No Recognized Claim |
| 55179 | 530126377 | Void or Withdrawn | 216603 | 530319379 | Void or Withdrawn | 378027 | 530508257 | No Recognized Claim |
| 55180 | 530126378 | Void or Withdrawn | 216604 | 530319380 | Void or Withdrawn | 378028 | 530508258 | No Recognized Claim |
| 55181 | 530126379 | Void or Withdrawn | 216605 | 530319381 | Void or Withdrawn | 378029 | 530508259 | No Recognized Claim |
| 55182 | 530126380 | Void or Withdrawn | 216606 | 530319382 | Void or Withdrawn | 378030 | 530508260 | No Eligible Purchases |
| 55183 | 530126381 | Void or Withdrawn | 216607 | 530319383 | Void or Withdrawn | 378031 | 530508261 | No Eligible Purchases |
| 55184 | 530126382 | Void or Withdrawn | 216608 | 530319384 | Void or Withdrawn | 378032 | 530508262 | No Recognized Claim |
| 55185 | 530126383 | Void or Withdrawn | 216609 | 530319385 | Void or Withdrawn | 378033 | 530508263 | No Recognized Claim |
| 55186 | 530126384 | Void or Withdrawn | 216610 | 530319386 | Void or Withdrawn | 378034 | 530508264 | No Eligible Purchases |
| 55187 | 530126385 | Void or Withdrawn | 216611 | 530319387 | Void or Withdrawn | 378035 | 530508265 | No Eligible Purchases |
| 55188 | 530126386 | Void or Withdrawn | 216612 | 530319388 | Void or Withdrawn | 378036 | 530508266 | No Eligible Purchases |
| 55189 | 530126387 | Void or Withdrawn | 216613 | 530319389 | Void or Withdrawn | 378037 | 530508267 | No Eligible Purchases |
| 55190 | 530126388 | Void or Withdrawn | 216614 | 530319390 | Void or Withdrawn | 378038 | 530508268 | No Recognized Claim |
| 55191 | 530126389 | Void or Withdrawn | 216615 | 530319391 | Void or Withdrawn | 378039 | 530508269 | No Eligible Purchases |
| 55192 | 530126390 | Void or Withdrawn | 216616 | 530319392 | Void or Withdrawn | 378040 | 530508270 | No Eligible Purchases |
| 55193 | 530126391 | Void or Withdrawn | 216617 | 530319393 | Void or Withdrawn | 378041 | 530508271 | No Recognized Claim |
| 55194 | 530126392 | Void or Withdrawn | 216618 | 530319394 | Void or Withdrawn | 378042 | 530508272 | No Recognized Claim |
| 55195 | 530126393 | Void or Withdrawn | 216619 | 530319395 | Void or Withdrawn | 378043 | 530508273 | No Recognized Claim |
| 55196 | 530126394 | Void or Withdrawn | 216620 | 530319396 | Void or Withdrawn | 378044 | 530508274 | No Recognized Claim |
| 55197 | 530126395 | Void or Withdrawn | 216621 | 530319397 | Void or Withdrawn | 378045 | 530508275 | No Eligible Purchases |
| 55198 | 530126396 | Void or Withdrawn | 216622 | 530319398 | Void or Withdrawn | 378046 | 530508276 | No Eligible Purchases |
| 55199 | 530126397 | Void or Withdrawn | 216623 | 530319399 | Void or Withdrawn | 378047 | 530508277 | No Eligible Purchases |
| 55200 | 530126398 | Void or Withdrawn | 216624 | 530319400 | Void or Withdrawn | 378048 | 530508278 | No Recognized Claim |
| 55201 | 530126399 | Void or Withdrawn | 216625 | 530319401 | Void or Withdrawn | 378049 | 530508279 | No Eligible Purchases |
| 55202 | 530126400 | Void or Withdrawn | 216626 | 530319402 | Void or Withdrawn | 378050 | 530508280 | No Eligible Purchases |
| 55203 | 530126401 | Void or Withdrawn | 216627 | 530319403 | Void or Withdrawn | 378051 | 530508281 | No Eligible Purchases |
| 55204 | 530126402 | Void or Withdrawn | 216628 | 530319404 | Void or Withdrawn | 378052 | 530508284 | No Eligible Purchases |
| 55205 | 530126403 | Void or Withdrawn | 216629 | 530319405 | Void or Withdrawn | 378053 | 530508285 | No Eligible Purchases |
| 55206 | 530126404 | Void or Withdrawn | 216630 | 530319406 | Void or Withdrawn | 378054 | 530508287 | No Eligible Purchases |
| 55207 | 530126405 | Void or Withdrawn | 216631 | 530319407 | Void or Withdrawn | 378055 | 530508288 | No Recognized Claim |
| 55208 | 530126406 | Void or Withdrawn | 216632 | 530319408 | Void or Withdrawn | 378056 | 530508289 | No Eligible Purchases |
| 55209 | 530126407 | Void or Withdrawn | 216633 | 530319409 | Void or Withdrawn | 378057 | 530508290 | No Eligible Purchases |
| 55210 | 530126408 | Void or Withdrawn | 216634 | 530319410 | Void or Withdrawn | 378058 | 530508291 | No Eligible Purchases |
| 55211 | 530126409 | Void or Withdrawn | 216635 | 530319411 | Void or Withdrawn | 378059 | 530508292 | No Eligible Purchases |
| 55212 | 530126410 | Void or Withdrawn | 216636 | 530319412 | Void or Withdrawn | 378060 | 530508293 | No Eligible Purchases |
| 55213 | 530126411 | Void or Withdrawn | 216637 | 530319413 | Void or Withdrawn | 378061 | 530508294 | No Recognized Claim |
| 55214 | 530126412 | Void or Withdrawn | 216638 | 530319414 | Void or Withdrawn | 378062 | 530508295 | No Recognized Claim |
| 55215 | 530126413 | Void or Withdrawn | 216639 | 530319415 | Void or Withdrawn | 378063 | 530508296 | No Recognized Claim |
| 55216 | 530126414 | Void or Withdrawn | 216640 | 530319416 | Void or Withdrawn | 378064 | 530508302 | No Recognized Claim |
| 55217 | 530126415 | Void or Withdrawn | 216641 | 530319417 | Void or Withdrawn | 378065 | 530508303 | No Recognized Claim |
| 55218 | 530126416 | Void or Withdrawn | 216642 | 530319418 | Void or Withdrawn | 378066 | 530508304 | No Eligible Purchases |
| 55219 | 530126417 | Void or Withdrawn | 216643 | 530319419 | Void or Withdrawn | 378067 | 530508305 | No Eligible Purchases |
| 55220 | 530126418 | Void or Withdrawn | 216644 | 530319420 | Void or Withdrawn | 378068 | 530508306 | No Recognized Claim |
| 55221 | 530126419 | Void or Withdrawn | 216645 | 530319421 | Void or Withdrawn | 378069 | 530508307 | No Eligible Purchases |
| 55222 | 530126420 | Void or Withdrawn | 216646 | 530319422 | Void or Withdrawn | 378070 | 530508308 | No Eligible Purchases |
| 55223 | 530126421 | Void or Withdrawn | 216647 | 530319423 | Void or Withdrawn | 378071 | 530508309 | No Eligible Purchases |
| 55224 | 530126422 | Void or Withdrawn | 216648 | 530319424 | Void or Withdrawn | 378072 | 530508310 | No Eligible Purchases |
| 55225 | 530126423 | Void or Withdrawn | 216649 | 530319425 | Void or Withdrawn | 378073 | 530508311 | No Eligible Purchases |
| 55226 | 530126424 | Void or Withdrawn | 216650 | 530319426 | Void or Withdrawn | 378074 | 530508312 | No Eligible Purchases |
| 55227 | 530126425 | Void or Withdrawn | 216651 | 530319427 | Void or Withdrawn | 378075 | 530508313 | No Eligible Purchases |
| 55228 | 530126426 | Void or Withdrawn | 216652 | 530319428 | Void or Withdrawn | 378076 | 530508314 | No Eligible Purchases |
| 55229 | 530126427 | Void or Withdrawn | 216653 | 530319430 | Void or Withdrawn | 378077 | 530508315 | No Eligible Purchases |
| 55230 | 530126428 | Void or Withdrawn | 216654 | 530319430 | Void or Withdrawn | 378078 | 530508317 | No Eligible Purchases |
| 55231 | 530126429 | Void or Withdrawn | 216655 | 530319431 | Void or Withdrawn | 378079 | 530508318 | No Recognized Claim |
| 55232 | 530126430 | Void or Withdrawn | 216656 | 530319432 | Void or Withdrawn | 378080 | 530508319 | No Eligible Purchases |
| 55233 | 530126431 | Void or Withdrawn | 216657 | 530319433 | Void or Withdrawn | 378081 | 530508320 | No Recognized Claim |
| 55234 | 530126432 | Void or Withdrawn | 216658 | 530319434 | Void or Withdrawn | 378082 | 530508321 | No Recognized Claim |
| 55235 | 530126433 | Void or Withdrawn | 216659 | 530319435 | Void or Withdrawn | 378083 | 530508322 | No Eligible Purchases |
| 55236 | 530126434 | Void or Withdrawn | 216660 | 530319436 | Void or Withdrawn | 378084 | 530508324 | No Recognized Claim |
| 55237 | 530126435 | Void or Withdrawn | 216661 | 530319437 | Void or Withdrawn | 378085 | 530508325 | No Eligible Purchases |
| 55238 | 530126436 | Void or Withdrawn | 216662 | 530319438 | Void or Withdrawn | 378086 | 530508326 | No Eligible Purchases |
| 55239 | 530126437 | Void or Withdrawn | 216663 | 530319439 | Void or Withdrawn | 378087 | 530508327 | No Eligible Purchases |
| 55240 | 530126438 | Void or Withdrawn | 216664 | 530319440 | Void or Withdrawn | 378088 | 530508328 | No Eligible Purchases |
| 55241 | 530126439 | Void or Withdrawn | 216665 | 530319441 | Void or Withdrawn | 378089 | 530508329 | No Recognized Claim |
| 55242 | 530126440 | Void or Withdrawn | 216666 | 530319442 | Void or Withdrawn | 378090 | 530508331 | No Eligible Purchases |
| 55243 | 530126441 | Void or Withdrawn | 216667 | 530319443 | Void or Withdrawn | 378091 | 530508332 | No Eligible Purchases |
| 55244 | 530126442 | Void or Withdrawn | 216668 | 530319444 | Void or Withdrawn | 378092 | 530508333 | No Eligible Purchases |
| 55245 | 530126443 | Void or Withdrawn | 216669 | 530319445 | Void or Withdrawn | 378093 | 530508334 | No Eligible Purchases |
| 55246 | 530126444 | Void or Withdrawn | 216670 | 530319446 | Void or Withdrawn | 378094 | 530508335 | No Eligible Purchases |
| 55247 | 530126445 | Void or Withdrawn | 216671 | 530319447 | Void or Withdrawn | 378095 | 530508336 | No Eligible Purchases |
| 55248 | 530126446 | Void or Withdrawn | 216672 | 530319448 | Void or Withdrawn | 378096 | 530508337 | No Eligible Purchases |
| 55249 | 530126447 | Void or Withdrawn | 216673 | 530319449 | Void or Withdrawn | 378097 | 530508338 | No Eligible Purchases |
| 55250 | 530126448 | Void or Withdrawn | 216674 | 530319450 | Void or Withdrawn | 378098 | 530508340 | No Eligible Purchases |
| 55251 | 530126449 | Void or Withdrawn | 216675 | 530319451 | Void or Withdrawn | 378099 | 530508341 | No Recognized Claim |
| 55252 | 530126450 | Void or Withdrawn | 216676 | 530319452 | Void or Withdrawn | 378100 | 530508342 | No Eligible Purchases |
| 55253 | 530126451 | Void or Withdrawn | 216677 | 530319453 | Void or Withdrawn | 378101 | 530508343 | No Eligible Purchases |
| 55254 | 530126452 | Void or Withdrawn | 216678 | 530319454 | Void or Withdrawn | 378102 | 530508344 | No Eligible Purchases |
| 55255 | 530126453 | Void or Withdrawn | 216679 | 530319455 | Void or Withdrawn | 378103 | 530508345 | No Recognized Claim |
| 55256 | 530126454 | Void or Withdrawn | 216680 | 530319456 | Void or Withdrawn | 378104 | 530508346 | No Eligible Purchases |
| 55257 | 530126455 | Void or Withdrawn | 216681 | 530319457 | Void or Withdrawn | 378105 | 530508347 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| Claim | ID | Status | Claim | ID | Status | Claim | ID | Status |
|---|---|---|---|---|---|---|---|---|
| 55258 | 530126456 | Void or Withdrawn | 216682 | 530319458 | Void or Withdrawn | 378106 | 530508349 | No Eligible Purchases |
| 55259 | 530126457 | Void or Withdrawn | 216683 | 530319459 | Void or Withdrawn | 378107 | 530508351 | No Recognized Claim |
| 55260 | 530126458 | Void or Withdrawn | 216684 | 530319460 | Void or Withdrawn | 378108 | 530508352 | No Eligible Purchases |
| 55261 | 530126459 | Void or Withdrawn | 216685 | 530319461 | Void or Withdrawn | 378109 | 530508353 | No Eligible Purchases |
| 55262 | 530126460 | Void or Withdrawn | 216686 | 530319462 | Void or Withdrawn | 378110 | 530508354 | No Eligible Purchases |
| 55263 | 530126461 | Void or Withdrawn | 216687 | 530319463 | Void or Withdrawn | 378111 | 530508356 | No Eligible Purchases |
| 55264 | 530126462 | Void or Withdrawn | 216688 | 530319464 | Void or Withdrawn | 378112 | 530508357 | No Eligible Purchases |
| 55265 | 530126463 | Void or Withdrawn | 216689 | 530319465 | Void or Withdrawn | 378113 | 530508358 | No Eligible Purchases |
| 55266 | 530126464 | Void or Withdrawn | 216690 | 530319466 | Void or Withdrawn | 378114 | 530508359 | No Eligible Purchases |
| 55267 | 530126465 | Void or Withdrawn | 216691 | 530319467 | Void or Withdrawn | 378115 | 530508360 | No Recognized Claim |
| 55268 | 530126466 | Void or Withdrawn | 216692 | 530319468 | Void or Withdrawn | 378116 | 530508361 | No Eligible Purchases |
| 55269 | 530126467 | Void or Withdrawn | 216693 | 530319469 | Void or Withdrawn | 378117 | 530508362 | No Eligible Purchases |
| 55270 | 530126468 | Void or Withdrawn | 216694 | 530319470 | Void or Withdrawn | 378118 | 530508363 | No Eligible Purchases |
| 55271 | 530126469 | Void or Withdrawn | 216695 | 530319471 | Void or Withdrawn | 378119 | 530508366 | No Eligible Purchases |
| 55272 | 530126470 | Void or Withdrawn | 216696 | 530319472 | Void or Withdrawn | 378120 | 530508367 | No Eligible Purchases |
| 55273 | 530126471 | Void or Withdrawn | 216697 | 530319473 | Void or Withdrawn | 378121 | 530508368 | No Eligible Purchases |
| 55274 | 530126472 | Void or Withdrawn | 216698 | 530319474 | Void or Withdrawn | 378122 | 530508371 | No Eligible Purchases |
| 55275 | 530126473 | Void or Withdrawn | 216699 | 530319475 | Void or Withdrawn | 378123 | 530508372 | No Eligible Purchases |
| 55276 | 530126474 | Void or Withdrawn | 216700 | 530319476 | Void or Withdrawn | 378124 | 530508374 | No Eligible Purchases |
| 55277 | 530126475 | Void or Withdrawn | 216701 | 530319477 | Void or Withdrawn | 378125 | 530508375 | No Eligible Purchases |
| 55278 | 530126476 | Void or Withdrawn | 216702 | 530319478 | Void or Withdrawn | 378126 | 530508376 | No Eligible Purchases |
| 55279 | 530126477 | Void or Withdrawn | 216703 | 530319479 | Void or Withdrawn | 378127 | 530508377 | No Eligible Purchases |
| 55280 | 530126478 | Void or Withdrawn | 216704 | 530319480 | Void or Withdrawn | 378128 | 530508378 | No Eligible Purchases |
| 55281 | 530126479 | Void or Withdrawn | 216705 | 530319481 | Void or Withdrawn | 378129 | 530508379 | No Eligible Purchases |
| 55282 | 530126480 | Void or Withdrawn | 216706 | 530319482 | Void or Withdrawn | 378130 | 530508381 | No Recognized Claim |
| 55283 | 530126481 | Void or Withdrawn | 216707 | 530319483 | Void or Withdrawn | 378131 | 530508383 | No Eligible Purchases |
| 55284 | 530126482 | Void or Withdrawn | 216708 | 530319484 | Void or Withdrawn | 378132 | 530508384 | No Eligible Purchases |
| 55285 | 530126483 | Void or Withdrawn | 216709 | 530319485 | Void or Withdrawn | 378133 | 530508385 | No Recognized Claim |
| 55286 | 530126484 | Void or Withdrawn | 216710 | 530319486 | Void or Withdrawn | 378134 | 530508386 | No Eligible Purchases |
| 55287 | 530126485 | Void or Withdrawn | 216711 | 530319487 | Void or Withdrawn | 378135 | 530508387 | No Recognized Claim |
| 55288 | 530126486 | Void or Withdrawn | 216712 | 530319488 | Void or Withdrawn | 378136 | 530508388 | No Eligible Purchases |
| 55289 | 530126487 | Void or Withdrawn | 216713 | 530319489 | Void or Withdrawn | 378137 | 530508389 | No Eligible Purchases |
| 55290 | 530126488 | Void or Withdrawn | 216714 | 530319490 | Void or Withdrawn | 378138 | 530508390 | No Eligible Purchases |
| 55291 | 530126489 | Void or Withdrawn | 216715 | 530319491 | Void or Withdrawn | 378139 | 530508392 | No Eligible Purchases |
| 55292 | 530126490 | Void or Withdrawn | 216716 | 530319492 | Void or Withdrawn | 378140 | 530508393 | No Eligible Purchases |
| 55293 | 530126491 | Void or Withdrawn | 216717 | 530319493 | Void or Withdrawn | 378141 | 530508394 | No Recognized Claim |
| 55294 | 530126492 | Void or Withdrawn | 216718 | 530319494 | Void or Withdrawn | 378142 | 530508395 | No Recognized Claim |
| 55295 | 530126493 | Void or Withdrawn | 216719 | 530319495 | Void or Withdrawn | 378143 | 530508396 | No Eligible Purchases |
| 55296 | 530126494 | Void or Withdrawn | 216720 | 530319496 | Void or Withdrawn | 378144 | 530508397 | No Eligible Purchases |
| 55297 | 530126495 | Void or Withdrawn | 216721 | 530319497 | Void or Withdrawn | 378145 | 530508398 | No Eligible Purchases |
| 55298 | 530126496 | Void or Withdrawn | 216722 | 530319498 | Void or Withdrawn | 378146 | 530508399 | No Eligible Purchases |
| 55299 | 530126497 | Void or Withdrawn | 216723 | 530319499 | Void or Withdrawn | 378147 | 530508400 | No Eligible Purchases |
| 55300 | 530126498 | Void or Withdrawn | 216724 | 530319500 | Void or Withdrawn | 378148 | 530508401 | No Eligible Purchases |
| 55301 | 530126499 | Void or Withdrawn | 216725 | 530319501 | Void or Withdrawn | 378149 | 530508402 | No Eligible Purchases |
| 55302 | 530126500 | Void or Withdrawn | 216726 | 530319502 | Void or Withdrawn | 378150 | 530508403 | No Recognized Claim |
| 55303 | 530126501 | Void or Withdrawn | 216727 | 530319503 | Void or Withdrawn | 378151 | 530508404 | No Eligible Purchases |
| 55304 | 530126502 | Void or Withdrawn | 216728 | 530319504 | Void or Withdrawn | 378152 | 530508405 | No Eligible Purchases |
| 55305 | 530126503 | Void or Withdrawn | 216729 | 530319505 | Void or Withdrawn | 378153 | 530508406 | No Eligible Purchases |
| 55306 | 530126504 | Void or Withdrawn | 216730 | 530319506 | Void or Withdrawn | 378154 | 530508407 | No Eligible Purchases |
| 55307 | 530126505 | Void or Withdrawn | 216731 | 530319507 | Void or Withdrawn | 378155 | 530508408 | No Eligible Purchases |
| 55308 | 530126506 | Void or Withdrawn | 216732 | 530319508 | Void or Withdrawn | 378156 | 530508409 | No Eligible Purchases |
| 55309 | 530126507 | Void or Withdrawn | 216733 | 530319509 | Void or Withdrawn | 378157 | 530508410 | No Eligible Purchases |
| 55310 | 530126508 | Void or Withdrawn | 216734 | 530319510 | Void or Withdrawn | 378158 | 530508411 | No Eligible Purchases |
| 55311 | 530126509 | Void or Withdrawn | 216735 | 530319511 | Void or Withdrawn | 378159 | 530508412 | No Recognized Claim |
| 55312 | 530126510 | Void or Withdrawn | 216736 | 530319512 | Void or Withdrawn | 378160 | 530508413 | No Eligible Purchases |
| 55313 | 530126511 | Void or Withdrawn | 216737 | 530319513 | Void or Withdrawn | 378161 | 530508414 | No Recognized Claim |
| 55314 | 530126512 | Void or Withdrawn | 216738 | 530319514 | Void or Withdrawn | 378162 | 530508415 | No Eligible Purchases |
| 55315 | 530126513 | Void or Withdrawn | 216739 | 530319515 | Void or Withdrawn | 378163 | 530508416 | No Eligible Purchases |
| 55316 | 530126514 | Void or Withdrawn | 216740 | 530319516 | Void or Withdrawn | 378164 | 530508417 | No Recognized Claim |
| 55317 | 530126515 | Void or Withdrawn | 216741 | 530319517 | Void or Withdrawn | 378165 | 530508418 | No Eligible Purchases |
| 55318 | 530126516 | Void or Withdrawn | 216742 | 530319518 | Void or Withdrawn | 378166 | 530508419 | No Eligible Purchases |
| 55319 | 530126517 | Void or Withdrawn | 216743 | 530319519 | Void or Withdrawn | 378167 | 530508420 | No Eligible Purchases |
| 55320 | 530126518 | Void or Withdrawn | 216744 | 530319520 | Void or Withdrawn | 378168 | 530508421 | No Eligible Purchases |
| 55321 | 530126519 | Void or Withdrawn | 216745 | 530319521 | Void or Withdrawn | 378169 | 530508422 | No Eligible Purchases |
| 55322 | 530126520 | Void or Withdrawn | 216746 | 530319522 | Void or Withdrawn | 378170 | 530508423 | No Eligible Purchases |
| 55323 | 530126521 | Void or Withdrawn | 216747 | 530319523 | Void or Withdrawn | 378171 | 530508424 | No Eligible Purchases |
| 55324 | 530126522 | Void or Withdrawn | 216748 | 530319524 | Void or Withdrawn | 378172 | 530508425 | No Recognized Claim |
| 55325 | 530126523 | Void or Withdrawn | 216749 | 530319525 | Void or Withdrawn | 378173 | 530508426 | No Eligible Purchases |
| 55326 | 530126524 | Void or Withdrawn | 216750 | 530319526 | Void or Withdrawn | 378174 | 530508427 | No Eligible Purchases |
| 55327 | 530126525 | Void or Withdrawn | 216751 | 530319527 | Void or Withdrawn | 378175 | 530508428 | No Eligible Purchases |
| 55328 | 530126526 | Void or Withdrawn | 216752 | 530319528 | Void or Withdrawn | 378176 | 530508429 | No Eligible Purchases |
| 55329 | 530126527 | Void or Withdrawn | 216753 | 530319529 | Void or Withdrawn | 378177 | 530508430 | No Eligible Purchases |
| 55330 | 530126528 | Void or Withdrawn | 216754 | 530319530 | Void or Withdrawn | 378178 | 530508431 | No Eligible Purchases |
| 55331 | 530126529 | Void or Withdrawn | 216755 | 530319531 | Void or Withdrawn | 378179 | 530508432 | No Eligible Purchases |
| 55332 | 530126530 | Void or Withdrawn | 216756 | 530319532 | Void or Withdrawn | 378180 | 530508433 | No Eligible Purchases |
| 55333 | 530126531 | Void or Withdrawn | 216757 | 530319533 | Void or Withdrawn | 378181 | 530508434 | No Eligible Purchases |
| 55334 | 530126532 | Void or Withdrawn | 216758 | 530319534 | Void or Withdrawn | 378182 | 530508435 | No Recognized Claim |
| 55335 | 530126533 | Void or Withdrawn | 216759 | 530319535 | Void or Withdrawn | 378183 | 530508436 | No Eligible Purchases |
| 55336 | 530126534 | Void or Withdrawn | 216760 | 530319536 | Void or Withdrawn | 378184 | 530508437 | No Eligible Purchases |
| 55337 | 530126535 | Void or Withdrawn | 216761 | 530319537 | Void or Withdrawn | 378185 | 530508438 | No Eligible Purchases |
| 55338 | 530126536 | Void or Withdrawn | 216762 | 530319538 | Void or Withdrawn | 378186 | 530508439 | No Recognized Claim |
| 55339 | 530126537 | Void or Withdrawn | 216763 | 530319539 | Void or Withdrawn | 378187 | 530508440 | No Eligible Purchases |
| 55340 | 530126538 | Void or Withdrawn | 216764 | 530319540 | Void or Withdrawn | 378188 | 530508441 | No Eligible Purchases |
| 55341 | 530126539 | Void or Withdrawn | 216765 | 530319541 | Void or Withdrawn | 378189 | 530508442 | No Eligible Purchases |
| 55342 | 530126540 | Void or Withdrawn | 216766 | 530319542 | Void or Withdrawn | 378190 | 530508443 | No Eligible Purchases |
| 55343 | 530126541 | Void or Withdrawn | 216767 | 530319543 | Void or Withdrawn | 378191 | 530508444 | No Recognized Claim |
| 55344 | 530126542 | Void or Withdrawn | 216768 | 530319544 | Void or Withdrawn | 378192 | 530508445 | No Eligible Purchases |
| 55345 | 530126543 | Void or Withdrawn | 216769 | 530319545 | Void or Withdrawn | 378193 | 530508446 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55346 | 530126544 | Void or Withdrawn | 216770 | 530319546 | Void or Withdrawn | 378194 | 530508447 | No Eligible Purchases |
| 55347 | 530126545 | Void or Withdrawn | 216771 | 530319547 | Void or Withdrawn | 378195 | 530508448 | No Recognized Claim |
| 55348 | 530126546 | Void or Withdrawn | 216772 | 530319548 | Void or Withdrawn | 378196 | 530508449 | No Recognized Claim |
| 55349 | 530126547 | Void or Withdrawn | 216773 | 530319549 | Void or Withdrawn | 378197 | 530508450 | No Recognized Claim |
| 55350 | 530126548 | Void or Withdrawn | 216774 | 530319550 | Void or Withdrawn | 378198 | 530508451 | No Eligible Purchases |
| 55351 | 530126549 | Void or Withdrawn | 216775 | 530319551 | Void or Withdrawn | 378199 | 530508452 | No Eligible Purchases |
| 55352 | 530126550 | Void or Withdrawn | 216776 | 530319552 | Void or Withdrawn | 378200 | 530508453 | No Eligible Purchases |
| 55353 | 530126551 | Void or Withdrawn | 216777 | 530319553 | Void or Withdrawn | 378201 | 530508454 | No Eligible Purchases |
| 55354 | 530126552 | Void or Withdrawn | 216778 | 530319554 | Void or Withdrawn | 378202 | 530508455 | No Recognized Claim |
| 55355 | 530126553 | Void or Withdrawn | 216779 | 530319555 | Void or Withdrawn | 378203 | 530508456 | No Recognized Claim |
| 55356 | 530126554 | Void or Withdrawn | 216780 | 530319556 | Void or Withdrawn | 378204 | 530508457 | No Eligible Purchases |
| 55357 | 530126555 | Void or Withdrawn | 216781 | 530319557 | Void or Withdrawn | 378205 | 530508458 | No Recognized Claim |
| 55358 | 530126556 | Void or Withdrawn | 216782 | 530319558 | Void or Withdrawn | 378206 | 530508459 | No Eligible Purchases |
| 55359 | 530126557 | Void or Withdrawn | 216783 | 530319559 | Void or Withdrawn | 378207 | 530508460 | No Eligible Purchases |
| 55360 | 530126558 | Void or Withdrawn | 216784 | 530319560 | Void or Withdrawn | 378208 | 530508461 | No Recognized Claim |
| 55361 | 530126559 | Void or Withdrawn | 216785 | 530319561 | Void or Withdrawn | 378209 | 530508462 | No Eligible Purchases |
| 55362 | 530126560 | Void or Withdrawn | 216786 | 530319562 | Void or Withdrawn | 378210 | 530508463 | No Eligible Purchases |
| 55363 | 530126561 | Void or Withdrawn | 216787 | 530319563 | Void or Withdrawn | 378211 | 530508464 | No Eligible Purchases |
| 55364 | 530126562 | Void or Withdrawn | 216788 | 530319564 | Void or Withdrawn | 378212 | 530508465 | No Recognized Claim |
| 55365 | 530126563 | Void or Withdrawn | 216789 | 530319565 | Void or Withdrawn | 378213 | 530508466 | No Recognized Claim |
| 55366 | 530126564 | Void or Withdrawn | 216790 | 530319566 | Void or Withdrawn | 378214 | 530508467 | No Recognized Claim |
| 55367 | 530126565 | Void or Withdrawn | 216791 | 530319567 | Void or Withdrawn | 378215 | 530508468 | No Recognized Claim |
| 55368 | 530126566 | Void or Withdrawn | 216792 | 530319568 | Void or Withdrawn | 378216 | 530508469 | No Recognized Claim |
| 55369 | 530126567 | Void or Withdrawn | 216793 | 530319569 | Void or Withdrawn | 378217 | 530508470 | No Recognized Claim |
| 55370 | 530126568 | Void or Withdrawn | 216794 | 530319570 | Void or Withdrawn | 378218 | 530508471 | No Recognized Claim |
| 55371 | 530126569 | Void or Withdrawn | 216795 | 530319571 | Void or Withdrawn | 378219 | 530508472 | No Eligible Purchases |
| 55372 | 530126570 | Void or Withdrawn | 216796 | 530319572 | Void or Withdrawn | 378220 | 530508473 | No Eligible Purchases |
| 55373 | 530126571 | Void or Withdrawn | 216797 | 530319573 | Void or Withdrawn | 378221 | 530508474 | No Eligible Purchases |
| 55374 | 530126572 | Void or Withdrawn | 216798 | 530319574 | Void or Withdrawn | 378222 | 530508475 | No Recognized Claim |
| 55375 | 530126573 | Void or Withdrawn | 216799 | 530319575 | Void or Withdrawn | 378223 | 530508476 | No Recognized Claim |
| 55376 | 530126574 | Void or Withdrawn | 216800 | 530319576 | Void or Withdrawn | 378224 | 530508477 | No Recognized Claim |
| 55377 | 530126575 | Void or Withdrawn | 216801 | 530319577 | Void or Withdrawn | 378225 | 530508478 | No Eligible Purchases |
| 55378 | 530126576 | Void or Withdrawn | 216802 | 530319578 | Void or Withdrawn | 378226 | 530508479 | No Eligible Purchases |
| 55379 | 530126577 | Void or Withdrawn | 216803 | 530319579 | Void or Withdrawn | 378227 | 530508480 | No Eligible Purchases |
| 55380 | 530126578 | Void or Withdrawn | 216804 | 530319580 | Void or Withdrawn | 378228 | 530508481 | No Eligible Purchases |
| 55381 | 530126579 | Void or Withdrawn | 216805 | 530319581 | Void or Withdrawn | 378229 | 530508482 | No Eligible Purchases |
| 55382 | 530126580 | Void or Withdrawn | 216806 | 530319582 | Void or Withdrawn | 378230 | 530508483 | No Eligible Purchases |
| 55383 | 530126581 | Void or Withdrawn | 216807 | 530319583 | Void or Withdrawn | 378231 | 530508484 | No Eligible Purchases |
| 55384 | 530126582 | Void or Withdrawn | 216808 | 530319584 | Void or Withdrawn | 378232 | 530508485 | No Eligible Purchases |
| 55385 | 530126583 | Void or Withdrawn | 216809 | 530319585 | Void or Withdrawn | 378233 | 530508486 | No Recognized Claim |
| 55386 | 530126584 | Void or Withdrawn | 216810 | 530319586 | Void or Withdrawn | 378234 | 530508487 | No Eligible Purchases |
| 55387 | 530126585 | Void or Withdrawn | 216811 | 530319587 | Void or Withdrawn | 378235 | 530508488 | No Eligible Purchases |
| 55388 | 530126586 | Void or Withdrawn | 216812 | 530319588 | Void or Withdrawn | 378236 | 530508489 | No Eligible Purchases |
| 55389 | 530126587 | Void or Withdrawn | 216813 | 530319589 | Void or Withdrawn | 378237 | 530508490 | No Recognized Claim |
| 55390 | 530126588 | Void or Withdrawn | 216814 | 530319590 | Void or Withdrawn | 378238 | 530508491 | No Recognized Claim |
| 55391 | 530126589 | Void or Withdrawn | 216815 | 530319591 | Void or Withdrawn | 378239 | 530508492 | No Eligible Purchases |
| 55392 | 530126590 | Void or Withdrawn | 216816 | 530319592 | Void or Withdrawn | 378240 | 530508493 | No Eligible Purchases |
| 55393 | 530126591 | Void or Withdrawn | 216817 | 530319593 | Void or Withdrawn | 378241 | 530508494 | No Eligible Purchases |
| 55394 | 530126592 | Void or Withdrawn | 216818 | 530319594 | Void or Withdrawn | 378242 | 530508495 | No Eligible Purchases |
| 55395 | 530126593 | Void or Withdrawn | 216819 | 530319595 | Void or Withdrawn | 378243 | 530508496 | No Eligible Purchases |
| 55396 | 530126594 | Void or Withdrawn | 216820 | 530319596 | Void or Withdrawn | 378244 | 530508497 | No Recognized Claim |
| 55397 | 530126595 | Void or Withdrawn | 216821 | 530319597 | Void or Withdrawn | 378245 | 530508498 | No Recognized Claim |
| 55398 | 530126596 | Void or Withdrawn | 216822 | 530319598 | Void or Withdrawn | 378246 | 530508499 | No Eligible Purchases |
| 55399 | 530126597 | Void or Withdrawn | 216823 | 530319599 | Void or Withdrawn | 378247 | 530508500 | No Recognized Claim |
| 55400 | 530126598 | Void or Withdrawn | 216824 | 530319600 | Void or Withdrawn | 378248 | 530508501 | No Recognized Claim |
| 55401 | 530126599 | Void or Withdrawn | 216825 | 530319601 | Void or Withdrawn | 378249 | 530508502 | No Recognized Claim |
| 55402 | 530126600 | Void or Withdrawn | 216826 | 530319602 | Void or Withdrawn | 378250 | 530508503 | No Recognized Claim |
| 55403 | 530126601 | Void or Withdrawn | 216827 | 530319603 | Void or Withdrawn | 378251 | 530508504 | No Recognized Claim |
| 55404 | 530126602 | Void or Withdrawn | 216828 | 530319604 | Void or Withdrawn | 378252 | 530508505 | No Recognized Claim |
| 55405 | 530126603 | Void or Withdrawn | 216829 | 530319605 | Void or Withdrawn | 378253 | 530508506 | No Eligible Purchases |
| 55406 | 530126604 | Void or Withdrawn | 216830 | 530319606 | Void or Withdrawn | 378254 | 530508507 | No Eligible Purchases |
| 55407 | 530126605 | Void or Withdrawn | 216831 | 530319607 | Void or Withdrawn | 378255 | 530508508 | No Recognized Claim |
| 55408 | 530126606 | Void or Withdrawn | 216832 | 530319608 | Void or Withdrawn | 378256 | 530508509 | No Recognized Claim |
| 55409 | 530126607 | Void or Withdrawn | 216833 | 530319609 | Void or Withdrawn | 378257 | 530508510 | No Recognized Claim |
| 55410 | 530126608 | Void or Withdrawn | 216834 | 530319610 | Void or Withdrawn | 378258 | 530508511 | No Eligible Purchases |
| 55411 | 530126609 | Void or Withdrawn | 216835 | 530319611 | Void or Withdrawn | 378259 | 530508512 | No Recognized Claim |
| 55412 | 530126610 | Void or Withdrawn | 216836 | 530319612 | Void or Withdrawn | 378260 | 530508513 | No Eligible Purchases |
| 55413 | 530126611 | Void or Withdrawn | 216837 | 530319613 | Void or Withdrawn | 378261 | 530508514 | No Eligible Purchases |
| 55414 | 530126612 | Void or Withdrawn | 216838 | 530319614 | Void or Withdrawn | 378262 | 530508515 | No Recognized Claim |
| 55415 | 530126613 | Void or Withdrawn | 216839 | 530319615 | Void or Withdrawn | 378263 | 530508516 | No Eligible Purchases |
| 55416 | 530126614 | Void or Withdrawn | 216840 | 530319616 | Void or Withdrawn | 378264 | 530508517 | No Recognized Claim |
| 55417 | 530126615 | Void or Withdrawn | 216841 | 530319617 | Void or Withdrawn | 378265 | 530508518 | No Recognized Claim |
| 55418 | 530126616 | Void or Withdrawn | 216842 | 530319618 | Void or Withdrawn | 378266 | 530508519 | No Recognized Claim |
| 55419 | 530126617 | Void or Withdrawn | 216843 | 530319619 | Void or Withdrawn | 378267 | 530508520 | No Recognized Claim |
| 55420 | 530126618 | Void or Withdrawn | 216844 | 530319620 | Void or Withdrawn | 378268 | 530508521 | No Eligible Purchases |
| 55421 | 530126619 | Void or Withdrawn | 216845 | 530319621 | Void or Withdrawn | 378269 | 530508522 | No Recognized Claim |
| 55422 | 530126620 | Void or Withdrawn | 216846 | 530319622 | Void or Withdrawn | 378270 | 530508523 | No Recognized Claim |
| 55423 | 530126621 | Void or Withdrawn | 216847 | 530319623 | Void or Withdrawn | 378271 | 530508524 | No Recognized Claim |
| 55424 | 530126622 | Void or Withdrawn | 216848 | 530319624 | Void or Withdrawn | 378272 | 530508525 | No Recognized Claim |
| 55425 | 530126623 | Void or Withdrawn | 216849 | 530319625 | Void or Withdrawn | 378273 | 530508526 | No Recognized Claim |
| 55426 | 530126624 | Void or Withdrawn | 216850 | 530319626 | Void or Withdrawn | 378274 | 530508527 | No Eligible Purchases |
| 55427 | 530126625 | Void or Withdrawn | 216851 | 530319627 | Void or Withdrawn | 378275 | 530508528 | No Eligible Purchases |
| 55428 | 530126626 | Void or Withdrawn | 216852 | 530319628 | Void or Withdrawn | 378276 | 530508529 | No Eligible Purchases |
| 55429 | 530126627 | Void or Withdrawn | 216853 | 530319629 | Void or Withdrawn | 378277 | 530508530 | No Eligible Purchases |
| 55430 | 530126628 | Void or Withdrawn | 216854 | 530319630 | Void or Withdrawn | 378278 | 530508531 | No Eligible Purchases |
| 55431 | 530126629 | Void or Withdrawn | 216855 | 530319631 | Void or Withdrawn | 378279 | 530508532 | No Eligible Purchases |
| 55432 | 530126630 | Void or Withdrawn | 216856 | 530319632 | Void or Withdrawn | 378280 | 530508533 | No Recognized Claim |
| 55433 | 530126631 | Void or Withdrawn | 216857 | 530319633 | Void or Withdrawn | 378281 | 530508534 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | |
|---|---|---|---|---|---|
| 55434 | 530126632 | Void or Withdrawn | 216858 | 530319634 | Void or Withdrawn | 378282 | 530508535 | No Eligible Purchases |
| 55435 | 530126633 | Void or Withdrawn | 216859 | 530319635 | Void or Withdrawn | 378283 | 530508536 | No Eligible Purchases |
| 55436 | 530126634 | Void or Withdrawn | 216860 | 530319636 | Void or Withdrawn | 378284 | 530508537 | No Eligible Purchases |
| 55437 | 530126635 | Void or Withdrawn | 216861 | 530319637 | Void or Withdrawn | 378285 | 530508538 | No Eligible Purchases |
| 55438 | 530126636 | Void or Withdrawn | 216862 | 530319638 | Void or Withdrawn | 378286 | 530508539 | No Eligible Purchases |
| 55439 | 530126637 | Void or Withdrawn | 216863 | 530319639 | Void or Withdrawn | 378287 | 530508540 | No Eligible Purchases |
| 55440 | 530126638 | Void or Withdrawn | 216864 | 530319640 | Void or Withdrawn | 378288 | 530508541 | No Eligible Purchases |
| 55441 | 530126639 | Void or Withdrawn | 216865 | 530319641 | Void or Withdrawn | 378289 | 530508542 | No Eligible Purchases |
| 55442 | 530126640 | Void or Withdrawn | 216866 | 530319642 | Void or Withdrawn | 378290 | 530508543 | No Eligible Purchases |
| 55443 | 530126641 | Void or Withdrawn | 216867 | 530319643 | Void or Withdrawn | 378291 | 530508544 | No Recognized Claim |
| 55444 | 530126642 | Void or Withdrawn | 216868 | 530319644 | Void or Withdrawn | 378292 | 530508545 | No Eligible Purchases |
| 55445 | 530126643 | Void or Withdrawn | 216869 | 530319645 | Void or Withdrawn | 378293 | 530508546 | No Eligible Purchases |
| 55446 | 530126644 | Void or Withdrawn | 216870 | 530319646 | Void or Withdrawn | 378294 | 530508547 | No Eligible Purchases |
| 55447 | 530126645 | Void or Withdrawn | 216871 | 530319647 | Void or Withdrawn | 378295 | 530508548 | No Recognized Claim |
| 55448 | 530126646 | Void or Withdrawn | 216872 | 530319648 | Void or Withdrawn | 378296 | 530508549 | No Eligible Purchases |
| 55449 | 530126647 | Void or Withdrawn | 216873 | 530319649 | Void or Withdrawn | 378297 | 530508550 | No Recognized Claim |
| 55450 | 530126648 | Void or Withdrawn | 216874 | 530319650 | Void or Withdrawn | 378298 | 530508552 | No Eligible Purchases |
| 55451 | 530126649 | Void or Withdrawn | 216875 | 530319651 | Void or Withdrawn | 378299 | 530508553 | No Eligible Purchases |
| 55452 | 530126650 | Void or Withdrawn | 216876 | 530319652 | Void or Withdrawn | 378300 | 530508554 | No Recognized Claim |
| 55453 | 530126651 | Void or Withdrawn | 216877 | 530319653 | Void or Withdrawn | 378301 | 530508555 | No Eligible Purchases |
| 55454 | 530126652 | Void or Withdrawn | 216878 | 530319654 | Void or Withdrawn | 378302 | 530508556 | No Eligible Purchases |
| 55455 | 530126653 | Void or Withdrawn | 216879 | 530319655 | Void or Withdrawn | 378303 | 530508557 | No Eligible Purchases |
| 55456 | 530126654 | Void or Withdrawn | 216880 | 530319656 | Void or Withdrawn | 378304 | 530508558 | No Eligible Purchases |
| 55457 | 530126655 | Void or Withdrawn | 216881 | 530319657 | Void or Withdrawn | 378305 | 530508559 | No Eligible Purchases |
| 55458 | 530126656 | Void or Withdrawn | 216882 | 530319658 | Void or Withdrawn | 378306 | 530508560 | No Recognized Claim |
| 55459 | 530126657 | Void or Withdrawn | 216883 | 530319659 | Void or Withdrawn | 378307 | 530508561 | No Eligible Purchases |
| 55460 | 530126658 | Void or Withdrawn | 216884 | 530319660 | Void or Withdrawn | 378308 | 530508562 | No Eligible Purchases |
| 55461 | 530126659 | Void or Withdrawn | 216885 | 530319661 | Void or Withdrawn | 378309 | 530508563 | No Eligible Purchases |
| 55462 | 530126660 | Void or Withdrawn | 216886 | 530319662 | Void or Withdrawn | 378310 | 530508564 | No Recognized Claim |
| 55463 | 530126661 | Void or Withdrawn | 216887 | 530319663 | Void or Withdrawn | 378311 | 530508565 | No Eligible Purchases |
| 55464 | 530126662 | Void or Withdrawn | 216888 | 530319664 | Void or Withdrawn | 378312 | 530508566 | No Recognized Claim |
| 55465 | 530126663 | Void or Withdrawn | 216889 | 530319665 | Void or Withdrawn | 378313 | 530508567 | No Eligible Purchases |
| 55466 | 530126664 | Void or Withdrawn | 216890 | 530319666 | Void or Withdrawn | 378314 | 530508568 | No Recognized Claim |
| 55467 | 530126665 | Void or Withdrawn | 216891 | 530319667 | Void or Withdrawn | 378315 | 530508569 | No Eligible Purchases |
| 55468 | 530126666 | Void or Withdrawn | 216892 | 530319668 | Void or Withdrawn | 378316 | 530508570 | No Eligible Purchases |
| 55469 | 530126667 | Void or Withdrawn | 216893 | 530319669 | Void or Withdrawn | 378317 | 530508571 | No Recognized Claim |
| 55470 | 530126668 | Void or Withdrawn | 216894 | 530319670 | Void or Withdrawn | 378318 | 530508572 | No Eligible Purchases |
| 55471 | 530126669 | Void or Withdrawn | 216895 | 530319671 | Void or Withdrawn | 378319 | 530508573 | No Eligible Purchases |
| 55472 | 530126670 | Void or Withdrawn | 216896 | 530319672 | Void or Withdrawn | 378320 | 530508574 | No Eligible Purchases |
| 55473 | 530126671 | Void or Withdrawn | 216897 | 530319673 | Void or Withdrawn | 378321 | 530508575 | No Eligible Purchases |
| 55474 | 530126672 | Void or Withdrawn | 216898 | 530319674 | Void or Withdrawn | 378322 | 530508576 | No Recognized Claim |
| 55475 | 530126673 | Void or Withdrawn | 216899 | 530319675 | Void or Withdrawn | 378323 | 530508577 | No Eligible Purchases |
| 55476 | 530126674 | Void or Withdrawn | 216900 | 530319676 | Void or Withdrawn | 378324 | 530508578 | No Eligible Purchases |
| 55477 | 530126675 | Void or Withdrawn | 216901 | 530319677 | Void or Withdrawn | 378325 | 530508579 | No Eligible Purchases |
| 55478 | 530126676 | Void or Withdrawn | 216902 | 530319678 | Void or Withdrawn | 378326 | 530508580 | No Recognized Claim |
| 55479 | 530126677 | Void or Withdrawn | 216903 | 530319679 | Void or Withdrawn | 378327 | 530508581 | No Recognized Claim |
| 55480 | 530126678 | Void or Withdrawn | 216904 | 530319680 | Void or Withdrawn | 378328 | 530508582 | No Eligible Purchases |
| 55481 | 530126679 | Void or Withdrawn | 216905 | 530319681 | Void or Withdrawn | 378329 | 530508583 | No Recognized Claim |
| 55482 | 530126680 | Void or Withdrawn | 216906 | 530319682 | Void or Withdrawn | 378330 | 530508584 | No Eligible Purchases |
| 55483 | 530126681 | Void or Withdrawn | 216907 | 530319683 | Void or Withdrawn | 378331 | 530508585 | No Recognized Claim |
| 55484 | 530126682 | Void or Withdrawn | 216908 | 530319684 | Void or Withdrawn | 378332 | 530508586 | No Eligible Purchases |
| 55485 | 530126683 | Void or Withdrawn | 216909 | 530319685 | Void or Withdrawn | 378333 | 530508587 | No Eligible Purchases |
| 55486 | 530126684 | Void or Withdrawn | 216910 | 530319686 | Void or Withdrawn | 378334 | 530508588 | No Recognized Claim |
| 55487 | 530126685 | Void or Withdrawn | 216911 | 530319687 | Void or Withdrawn | 378335 | 530508589 | No Eligible Purchases |
| 55488 | 530126686 | Void or Withdrawn | 216912 | 530319688 | Void or Withdrawn | 378336 | 530508590 | No Eligible Purchases |
| 55489 | 530126687 | Void or Withdrawn | 216913 | 530319689 | Void or Withdrawn | 378337 | 530508591 | No Eligible Purchases |
| 55490 | 530126688 | Void or Withdrawn | 216914 | 530319690 | Void or Withdrawn | 378338 | 530508592 | No Eligible Purchases |
| 55491 | 530126689 | Void or Withdrawn | 216915 | 530319691 | Void or Withdrawn | 378339 | 530508593 | No Eligible Purchases |
| 55492 | 530126690 | Void or Withdrawn | 216916 | 530319692 | Void or Withdrawn | 378340 | 530508594 | No Eligible Purchases |
| 55493 | 530126691 | Void or Withdrawn | 216917 | 530319693 | Void or Withdrawn | 378341 | 530508595 | No Eligible Purchases |
| 55494 | 530126692 | Void or Withdrawn | 216918 | 530319694 | Void or Withdrawn | 378342 | 530508596 | No Eligible Purchases |
| 55495 | 530126693 | Void or Withdrawn | 216919 | 530319695 | Void or Withdrawn | 378343 | 530508597 | No Eligible Purchases |
| 55496 | 530126694 | Void or Withdrawn | 216920 | 530319696 | Void or Withdrawn | 378344 | 530508598 | No Eligible Purchases |
| 55497 | 530126695 | Void or Withdrawn | 216921 | 530319697 | Void or Withdrawn | 378345 | 530508599 | No Eligible Purchases |
| 55498 | 530126696 | Void or Withdrawn | 216922 | 530319698 | Void or Withdrawn | 378346 | 530508601 | No Eligible Purchases |
| 55499 | 530126697 | Void or Withdrawn | 216923 | 530319699 | Void or Withdrawn | 378347 | 530508602 | No Eligible Purchases |
| 55500 | 530126698 | Void or Withdrawn | 216924 | 530319700 | Void or Withdrawn | 378348 | 530508603 | No Eligible Purchases |
| 55501 | 530126699 | Void or Withdrawn | 216925 | 530319701 | Void or Withdrawn | 378349 | 530508604 | No Eligible Purchases |
| 55502 | 530126700 | Void or Withdrawn | 216926 | 530319702 | Void or Withdrawn | 378350 | 530508605 | No Recognized Claim |
| 55503 | 530126701 | Void or Withdrawn | 216927 | 530319703 | Void or Withdrawn | 378351 | 530508606 | No Eligible Purchases |
| 55504 | 530126702 | Void or Withdrawn | 216928 | 530319704 | Void or Withdrawn | 378352 | 530508607 | No Recognized Claim |
| 55505 | 530126703 | Void or Withdrawn | 216929 | 530319705 | Void or Withdrawn | 378353 | 530508608 | No Eligible Purchases |
| 55506 | 530126704 | Void or Withdrawn | 216930 | 530319706 | Void or Withdrawn | 378354 | 530508609 | No Eligible Purchases |
| 55507 | 530126705 | Void or Withdrawn | 216931 | 530319707 | Void or Withdrawn | 378355 | 530508610 | No Eligible Purchases |
| 55508 | 530126706 | Void or Withdrawn | 216932 | 530319708 | Void or Withdrawn | 378356 | 530508611 | No Eligible Purchases |
| 55509 | 530126707 | Void or Withdrawn | 216933 | 530319709 | Void or Withdrawn | 378357 | 530508612 | No Eligible Purchases |
| 55510 | 530126708 | Void or Withdrawn | 216934 | 530319710 | Void or Withdrawn | 378358 | 530508613 | No Eligible Purchases |
| 55511 | 530126709 | Void or Withdrawn | 216935 | 530319711 | Void or Withdrawn | 378359 | 530508614 | No Eligible Purchases |
| 55512 | 530126710 | Void or Withdrawn | 216936 | 530319712 | Void or Withdrawn | 378360 | 530508615 | No Eligible Purchases |
| 55513 | 530126711 | Void or Withdrawn | 216937 | 530319713 | Void or Withdrawn | 378361 | 530508616 | No Recognized Claim |
| 55514 | 530126712 | Void or Withdrawn | 216938 | 530319714 | Void or Withdrawn | 378362 | 530508617 | No Eligible Purchases |
| 55515 | 530126713 | Void or Withdrawn | 216939 | 530319715 | Void or Withdrawn | 378363 | 530508618 | No Recognized Claim |
| 55516 | 530126714 | Void or Withdrawn | 216940 | 530319716 | Void or Withdrawn | 378364 | 530508619 | No Eligible Purchases |
| 55517 | 530126715 | Void or Withdrawn | 216941 | 530319717 | Void or Withdrawn | 378365 | 530508620 | No Eligible Purchases |
| 55518 | 530126716 | Void or Withdrawn | 216942 | 530319718 | Void or Withdrawn | 378366 | 530508621 | No Recognized Claim |
| 55519 | 530126717 | Void or Withdrawn | 216943 | 530319719 | Void or Withdrawn | 378367 | 530508622 | No Recognized Claim |
| 55520 | 530126718 | Void or Withdrawn | 216944 | 530319720 | Void or Withdrawn | 378368 | 530508623 | No Eligible Purchases |
| 55521 | 530126719 | Void or Withdrawn | 216945 | 530319721 | Void or Withdrawn | 378369 | 530508624 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55522 | 530126720 | Void or Withdrawn | 216946 | 530319722 | Void or Withdrawn | 378370 | 530508625 | No Recognized Claim |
| 55523 | 530126721 | Void or Withdrawn | 216947 | 530319723 | Void or Withdrawn | 378371 | 530508626 | No Recognized Claim |
| 55524 | 530126722 | Void or Withdrawn | 216948 | 530319724 | Void or Withdrawn | 378372 | 530508627 | No Recognized Claim |
| 55525 | 530126723 | Void or Withdrawn | 216949 | 530319725 | Void or Withdrawn | 378373 | 530508628 | No Eligible Purchases |
| 55526 | 530126724 | Void or Withdrawn | 216950 | 530319726 | Void or Withdrawn | 378374 | 530508629 | No Eligible Purchases |
| 55527 | 530126725 | Void or Withdrawn | 216951 | 530319727 | Void or Withdrawn | 378375 | 530508630 | No Eligible Purchases |
| 55528 | 530126726 | Void or Withdrawn | 216952 | 530319728 | Void or Withdrawn | 378376 | 530508631 | No Eligible Purchases |
| 55529 | 530126727 | Void or Withdrawn | 216953 | 530319729 | Void or Withdrawn | 378377 | 530508632 | No Eligible Purchases |
| 55530 | 530126728 | Void or Withdrawn | 216954 | 530319730 | Void or Withdrawn | 378378 | 530508633 | No Eligible Purchases |
| 55531 | 530126729 | Void or Withdrawn | 216955 | 530319731 | Void or Withdrawn | 378379 | 530508634 | No Eligible Purchases |
| 55532 | 530126730 | Void or Withdrawn | 216956 | 530319732 | Void or Withdrawn | 378380 | 530508635 | No Eligible Purchases |
| 55533 | 530126731 | Void or Withdrawn | 216957 | 530319733 | Void or Withdrawn | 378381 | 530508636 | No Recognized Claim |
| 55534 | 530126732 | Void or Withdrawn | 216958 | 530319734 | Void or Withdrawn | 378382 | 530508637 | No Recognized Claim |
| 55535 | 530126733 | Void or Withdrawn | 216959 | 530319735 | Void or Withdrawn | 378383 | 530508638 | No Eligible Purchases |
| 55536 | 530126734 | Void or Withdrawn | 216960 | 530319736 | Void or Withdrawn | 378384 | 530508639 | No Eligible Purchases |
| 55537 | 530126735 | Void or Withdrawn | 216961 | 530319737 | Void or Withdrawn | 378385 | 530508640 | No Eligible Purchases |
| 55538 | 530126736 | Void or Withdrawn | 216962 | 530319738 | Void or Withdrawn | 378386 | 530508641 | No Eligible Purchases |
| 55539 | 530126737 | Void or Withdrawn | 216963 | 530319739 | Void or Withdrawn | 378387 | 530508642 | No Eligible Purchases |
| 55540 | 530126738 | Void or Withdrawn | 216964 | 530319740 | Void or Withdrawn | 378388 | 530508643 | No Recognized Claim |
| 55541 | 530126739 | Void or Withdrawn | 216965 | 530319741 | Void or Withdrawn | 378389 | 530508644 | No Eligible Purchases |
| 55542 | 530126740 | Void or Withdrawn | 216966 | 530319742 | Void or Withdrawn | 378390 | 530508645 | No Eligible Purchases |
| 55543 | 530126741 | Void or Withdrawn | 216967 | 530319743 | Void or Withdrawn | 378391 | 530508646 | No Eligible Purchases |
| 55544 | 530126742 | Void or Withdrawn | 216968 | 530319744 | Void or Withdrawn | 378392 | 530508647 | No Eligible Purchases |
| 55545 | 530126743 | Void or Withdrawn | 216969 | 530319745 | Void or Withdrawn | 378393 | 530508648 | No Eligible Purchases |
| 55546 | 530126744 | Void or Withdrawn | 216970 | 530319746 | Void or Withdrawn | 378394 | 530508649 | No Eligible Purchases |
| 55547 | 530126745 | Void or Withdrawn | 216971 | 530319747 | Void or Withdrawn | 378395 | 530508650 | No Eligible Purchases |
| 55548 | 530126746 | Void or Withdrawn | 216972 | 530319748 | Void or Withdrawn | 378396 | 530508651 | No Eligible Purchases |
| 55549 | 530126747 | Void or Withdrawn | 216973 | 530319749 | Void or Withdrawn | 378397 | 530508652 | No Eligible Purchases |
| 55550 | 530126748 | Void or Withdrawn | 216974 | 530319750 | Void or Withdrawn | 378398 | 530508653 | No Eligible Purchases |
| 55551 | 530126749 | Void or Withdrawn | 216975 | 530319751 | Void or Withdrawn | 378399 | 530508654 | No Eligible Purchases |
| 55552 | 530126750 | Void or Withdrawn | 216976 | 530319752 | Void or Withdrawn | 378400 | 530508655 | No Eligible Purchases |
| 55553 | 530126751 | Void or Withdrawn | 216977 | 530319753 | Void or Withdrawn | 378401 | 530508656 | No Recognized Claim |
| 55554 | 530126752 | Void or Withdrawn | 216978 | 530319754 | Void or Withdrawn | 378402 | 530508657 | No Recognized Claim |
| 55555 | 530126753 | Void or Withdrawn | 216979 | 530319755 | Void or Withdrawn | 378403 | 530508658 | No Eligible Purchases |
| 55556 | 530126754 | Void or Withdrawn | 216980 | 530319756 | Void or Withdrawn | 378404 | 530508659 | No Eligible Purchases |
| 55557 | 530126755 | Void or Withdrawn | 216981 | 530319757 | Void or Withdrawn | 378405 | 530508660 | No Eligible Purchases |
| 55558 | 530126756 | Void or Withdrawn | 216982 | 530319758 | Void or Withdrawn | 378406 | 530508661 | No Eligible Purchases |
| 55559 | 530126757 | Void or Withdrawn | 216983 | 530319759 | Void or Withdrawn | 378407 | 530508662 | No Eligible Purchases |
| 55560 | 530126758 | Void or Withdrawn | 216984 | 530319760 | Void or Withdrawn | 378408 | 530508663 | No Eligible Purchases |
| 55561 | 530126759 | Void or Withdrawn | 216985 | 530319761 | Void or Withdrawn | 378409 | 530508664 | No Eligible Purchases |
| 55562 | 530126760 | Void or Withdrawn | 216986 | 530319762 | Void or Withdrawn | 378410 | 530508665 | No Eligible Purchases |
| 55563 | 530126761 | Void or Withdrawn | 216987 | 530319763 | Void or Withdrawn | 378411 | 530508666 | No Recognized Claim |
| 55564 | 530126762 | Void or Withdrawn | 216988 | 530319764 | Void or Withdrawn | 378412 | 530508667 | No Eligible Purchases |
| 55565 | 530126763 | Void or Withdrawn | 216989 | 530319765 | Void or Withdrawn | 378413 | 530508668 | No Eligible Purchases |
| 55566 | 530126764 | Void or Withdrawn | 216990 | 530319766 | Void or Withdrawn | 378414 | 530508669 | No Eligible Purchases |
| 55567 | 530126765 | Void or Withdrawn | 216991 | 530319767 | Void or Withdrawn | 378415 | 530508670 | No Eligible Purchases |
| 55568 | 530126766 | Void or Withdrawn | 216992 | 530319768 | Void or Withdrawn | 378416 | 530508671 | No Eligible Purchases |
| 55569 | 530126767 | Void or Withdrawn | 216993 | 530319769 | Void or Withdrawn | 378417 | 530508672 | No Eligible Purchases |
| 55570 | 530126768 | Void or Withdrawn | 216994 | 530319770 | Void or Withdrawn | 378418 | 530508673 | No Eligible Purchases |
| 55571 | 530126769 | Void or Withdrawn | 216995 | 530319771 | Void or Withdrawn | 378419 | 530508674 | No Eligible Purchases |
| 55572 | 530126770 | Void or Withdrawn | 216996 | 530319772 | Void or Withdrawn | 378420 | 530508675 | No Eligible Purchases |
| 55573 | 530126771 | Void or Withdrawn | 216997 | 530319773 | Void or Withdrawn | 378421 | 530508676 | No Eligible Purchases |
| 55574 | 530126772 | Void or Withdrawn | 216998 | 530319774 | Void or Withdrawn | 378422 | 530508677 | No Eligible Purchases |
| 55575 | 530126773 | Void or Withdrawn | 216999 | 530319775 | Void or Withdrawn | 378423 | 530508678 | No Recognized Claim |
| 55576 | 530126774 | Void or Withdrawn | 217000 | 530319776 | Void or Withdrawn | 378424 | 530508679 | No Eligible Purchases |
| 55577 | 530126775 | Void or Withdrawn | 217001 | 530319777 | Void or Withdrawn | 378425 | 530508680 | No Recognized Claim |
| 55578 | 530126776 | Void or Withdrawn | 217002 | 530319778 | Void or Withdrawn | 378426 | 530508681 | No Eligible Purchases |
| 55579 | 530126777 | Void or Withdrawn | 217003 | 530319779 | Void or Withdrawn | 378427 | 530508682 | No Eligible Purchases |
| 55580 | 530126778 | Void or Withdrawn | 217004 | 530319780 | Void or Withdrawn | 378428 | 530508683 | No Recognized Claim |
| 55581 | 530126779 | Void or Withdrawn | 217005 | 530319781 | Void or Withdrawn | 378429 | 530508684 | No Eligible Purchases |
| 55582 | 530126780 | Void or Withdrawn | 217006 | 530319782 | Void or Withdrawn | 378430 | 530508685 | No Eligible Purchases |
| 55583 | 530126781 | Void or Withdrawn | 217007 | 530319783 | Void or Withdrawn | 378431 | 530508686 | No Eligible Purchases |
| 55584 | 530126782 | Void or Withdrawn | 217008 | 530319784 | Void or Withdrawn | 378432 | 530508687 | No Eligible Purchases |
| 55585 | 530126783 | Void or Withdrawn | 217009 | 530319785 | Void or Withdrawn | 378433 | 530508688 | No Eligible Purchases |
| 55586 | 530126784 | Void or Withdrawn | 217010 | 530319786 | Void or Withdrawn | 378434 | 530508689 | No Eligible Purchases |
| 55587 | 530126785 | Void or Withdrawn | 217011 | 530319787 | Void or Withdrawn | 378435 | 530508690 | No Eligible Purchases |
| 55588 | 530126786 | Void or Withdrawn | 217012 | 530319788 | Void or Withdrawn | 378436 | 530508691 | No Eligible Purchases |
| 55589 | 530126787 | Void or Withdrawn | 217013 | 530319789 | Void or Withdrawn | 378437 | 530508692 | No Eligible Purchases |
| 55590 | 530126788 | Void or Withdrawn | 217014 | 530319790 | Void or Withdrawn | 378438 | 530508693 | No Eligible Purchases |
| 55591 | 530126789 | Void or Withdrawn | 217015 | 530319791 | Void or Withdrawn | 378439 | 530508694 | No Recognized Claim |
| 55592 | 530126790 | Void or Withdrawn | 217016 | 530319792 | Void or Withdrawn | 378440 | 530508696 | No Eligible Purchases |
| 55593 | 530126791 | Void or Withdrawn | 217017 | 530319793 | Void or Withdrawn | 378441 | 530508698 | No Recognized Claim |
| 55594 | 530126792 | Void or Withdrawn | 217018 | 530319794 | Void or Withdrawn | 378442 | 530508699 | No Eligible Purchases |
| 55595 | 530126793 | Void or Withdrawn | 217019 | 530319795 | Void or Withdrawn | 378443 | 530508700 | No Recognized Claim |
| 55596 | 530126794 | Void or Withdrawn | 217020 | 530319796 | Void or Withdrawn | 378444 | 530508701 | No Eligible Purchases |
| 55597 | 530126795 | Void or Withdrawn | 217021 | 530319797 | Void or Withdrawn | 378445 | 530508702 | No Eligible Purchases |
| 55598 | 530126796 | Void or Withdrawn | 217022 | 530319798 | Void or Withdrawn | 378446 | 530508703 | No Recognized Claim |
| 55599 | 530126797 | Void or Withdrawn | 217023 | 530319799 | Void or Withdrawn | 378447 | 530508704 | No Eligible Purchases |
| 55600 | 530126798 | Void or Withdrawn | 217024 | 530319800 | Void or Withdrawn | 378448 | 530508705 | No Eligible Purchases |
| 55601 | 530126799 | Void or Withdrawn | 217025 | 530319801 | Void or Withdrawn | 378449 | 530508706 | No Eligible Purchases |
| 55602 | 530126800 | Void or Withdrawn | 217026 | 530319802 | Void or Withdrawn | 378450 | 530508707 | No Eligible Purchases |
| 55603 | 530126801 | Void or Withdrawn | 217027 | 530319803 | Void or Withdrawn | 378451 | 530508710 | No Eligible Purchases |
| 55604 | 530126802 | Void or Withdrawn | 217028 | 530319804 | Void or Withdrawn | 378452 | 530508711 | No Eligible Purchases |
| 55605 | 530126803 | Void or Withdrawn | 217029 | 530319805 | Void or Withdrawn | 378453 | 530508712 | No Recognized Claim |
| 55606 | 530126804 | Void or Withdrawn | 217030 | 530319806 | Void or Withdrawn | 378454 | 530508713 | No Eligible Purchases |
| 55607 | 530126805 | Void or Withdrawn | 217031 | 530319807 | Void or Withdrawn | 378455 | 530508714 | No Eligible Purchases |
| 55608 | 530126806 | Void or Withdrawn | 217032 | 530319808 | Void or Withdrawn | 378456 | 530508715 | No Eligible Purchases |
| 55609 | 530126807 | Void or Withdrawn | 217033 | 530319809 | Void or Withdrawn | 378457 | 530508716 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55610 | 530126808 | Void or Withdrawn | 217034 | 530319810 | Void or Withdrawn | 378458 | 530508717 | No Eligible Purchases |
| 55611 | 530126809 | Void or Withdrawn | 217035 | 530319811 | Void or Withdrawn | 378459 | 530508718 | No Recognized Claim |
| 55612 | 530126810 | Void or Withdrawn | 217036 | 530319812 | Void or Withdrawn | 378460 | 530508719 | No Recognized Claim |
| 55613 | 530126811 | Void or Withdrawn | 217037 | 530319813 | Void or Withdrawn | 378461 | 530508720 | No Recognized Claim |
| 55614 | 530126812 | Void or Withdrawn | 217038 | 530319814 | Void or Withdrawn | 378462 | 530508721 | No Eligible Purchases |
| 55615 | 530126813 | Void or Withdrawn | 217039 | 530319815 | Void or Withdrawn | 378463 | 530508722 | No Eligible Purchases |
| 55616 | 530126814 | Void or Withdrawn | 217040 | 530319816 | Void or Withdrawn | 378464 | 530508723 | No Recognized Claim |
| 55617 | 530126815 | Void or Withdrawn | 217041 | 530319817 | Void or Withdrawn | 378465 | 530508724 | No Recognized Claim |
| 55618 | 530126816 | Void or Withdrawn | 217042 | 530319818 | Void or Withdrawn | 378466 | 530508725 | No Recognized Claim |
| 55619 | 530126817 | Void or Withdrawn | 217043 | 530319819 | Void or Withdrawn | 378467 | 530508726 | No Eligible Purchases |
| 55620 | 530126818 | Void or Withdrawn | 217044 | 530319820 | Void or Withdrawn | 378468 | 530508728 | No Eligible Purchases |
| 55621 | 530126819 | Void or Withdrawn | 217045 | 530319821 | Void or Withdrawn | 378469 | 530508729 | No Eligible Purchases |
| 55622 | 530126820 | Void or Withdrawn | 217046 | 530319822 | Void or Withdrawn | 378470 | 530508732 | No Eligible Purchases |
| 55623 | 530126821 | Void or Withdrawn | 217047 | 530319823 | Void or Withdrawn | 378471 | 530508733 | No Eligible Purchases |
| 55624 | 530126822 | Void or Withdrawn | 217048 | 530319824 | Void or Withdrawn | 378472 | 530508734 | No Eligible Purchases |
| 55625 | 530126823 | Void or Withdrawn | 217049 | 530319825 | Void or Withdrawn | 378473 | 530508735 | No Eligible Purchases |
| 55626 | 530126824 | Void or Withdrawn | 217050 | 530319826 | Void or Withdrawn | 378474 | 530508736 | No Eligible Purchases |
| 55627 | 530126825 | Void or Withdrawn | 217051 | 530319827 | Void or Withdrawn | 378475 | 530508737 | No Eligible Purchases |
| 55628 | 530126826 | Void or Withdrawn | 217052 | 530319828 | Void or Withdrawn | 378476 | 530508738 | No Recognized Claim |
| 55629 | 530126827 | Void or Withdrawn | 217053 | 530319829 | Void or Withdrawn | 378477 | 530508739 | No Recognized Claim |
| 55630 | 530126828 | Void or Withdrawn | 217054 | 530319830 | Void or Withdrawn | 378478 | 530508740 | No Eligible Purchases |
| 55631 | 530126829 | Void or Withdrawn | 217055 | 530319831 | Void or Withdrawn | 378479 | 530508741 | No Eligible Purchases |
| 55632 | 530126830 | Void or Withdrawn | 217056 | 530319832 | Void or Withdrawn | 378480 | 530508742 | No Eligible Purchases |
| 55633 | 530126831 | Void or Withdrawn | 217057 | 530319833 | Void or Withdrawn | 378481 | 530508743 | No Eligible Purchases |
| 55634 | 530126832 | Void or Withdrawn | 217058 | 530319834 | Void or Withdrawn | 378482 | 530508744 | No Eligible Purchases |
| 55635 | 530126833 | Void or Withdrawn | 217059 | 530319835 | Void or Withdrawn | 378483 | 530508745 | No Eligible Purchases |
| 55636 | 530126834 | Void or Withdrawn | 217060 | 530319836 | Void or Withdrawn | 378484 | 530508746 | No Recognized Claim |
| 55637 | 530126835 | Void or Withdrawn | 217061 | 530319837 | Void or Withdrawn | 378485 | 530508748 | No Eligible Purchases |
| 55638 | 530126836 | Void or Withdrawn | 217062 | 530319838 | Void or Withdrawn | 378486 | 530508749 | No Eligible Purchases |
| 55639 | 530126837 | Void or Withdrawn | 217063 | 530319839 | Void or Withdrawn | 378487 | 530508750 | No Eligible Purchases |
| 55640 | 530126838 | Void or Withdrawn | 217064 | 530319840 | Void or Withdrawn | 378488 | 530508751 | No Recognized Claim |
| 55641 | 530126839 | Void or Withdrawn | 217065 | 530319841 | Void or Withdrawn | 378489 | 530508752 | No Recognized Claim |
| 55642 | 530126840 | Void or Withdrawn | 217066 | 530319842 | Void or Withdrawn | 378490 | 530508753 | No Eligible Purchases |
| 55643 | 530126841 | Void or Withdrawn | 217067 | 530319843 | Void or Withdrawn | 378491 | 530508754 | No Eligible Purchases |
| 55644 | 530126842 | Void or Withdrawn | 217068 | 530319844 | Void or Withdrawn | 378492 | 530508755 | No Eligible Purchases |
| 55645 | 530126843 | Void or Withdrawn | 217069 | 530319845 | Void or Withdrawn | 378493 | 530508756 | No Recognized Claim |
| 55646 | 530126844 | Void or Withdrawn | 217070 | 530319846 | Void or Withdrawn | 378494 | 530508757 | No Eligible Purchases |
| 55647 | 530126845 | Void or Withdrawn | 217071 | 530319847 | Void or Withdrawn | 378495 | 530508758 | No Recognized Claim |
| 55648 | 530126846 | Void or Withdrawn | 217072 | 530319848 | Void or Withdrawn | 378496 | 530508759 | No Eligible Purchases |
| 55649 | 530126847 | Void or Withdrawn | 217073 | 530319849 | Void or Withdrawn | 378497 | 530508760 | No Recognized Claim |
| 55650 | 530126848 | Void or Withdrawn | 217074 | 530319850 | Void or Withdrawn | 378498 | 530508761 | No Eligible Purchases |
| 55651 | 530126849 | Void or Withdrawn | 217075 | 530319851 | Void or Withdrawn | 378499 | 530508762 | No Recognized Claim |
| 55652 | 530126850 | Void or Withdrawn | 217076 | 530319852 | Void or Withdrawn | 378500 | 530508763 | No Eligible Purchases |
| 55653 | 530126851 | Void or Withdrawn | 217077 | 530319853 | Void or Withdrawn | 378501 | 530508764 | No Eligible Purchases |
| 55654 | 530126852 | Void or Withdrawn | 217078 | 530319854 | Void or Withdrawn | 378502 | 530508765 | No Eligible Purchases |
| 55655 | 530126853 | Void or Withdrawn | 217079 | 530319855 | Void or Withdrawn | 378503 | 530508766 | No Recognized Claim |
| 55656 | 530126854 | Void or Withdrawn | 217080 | 530319856 | Void or Withdrawn | 378504 | 530508767 | No Recognized Claim |
| 55657 | 530126855 | Void or Withdrawn | 217081 | 530319857 | Void or Withdrawn | 378505 | 530508768 | No Eligible Purchases |
| 55658 | 530126856 | Void or Withdrawn | 217082 | 530319858 | Void or Withdrawn | 378506 | 530508769 | No Recognized Claim |
| 55659 | 530126857 | Void or Withdrawn | 217083 | 530319859 | Void or Withdrawn | 378507 | 530508770 | No Eligible Purchases |
| 55660 | 530126858 | Void or Withdrawn | 217084 | 530319860 | Void or Withdrawn | 378508 | 530508771 | No Recognized Claim |
| 55661 | 530126859 | Void or Withdrawn | 217085 | 530319861 | Void or Withdrawn | 378509 | 530508772 | No Recognized Claim |
| 55662 | 530126860 | Void or Withdrawn | 217086 | 530319862 | Void or Withdrawn | 378510 | 530508773 | No Eligible Purchases |
| 55663 | 530126861 | Void or Withdrawn | 217087 | 530319863 | Void or Withdrawn | 378511 | 530508774 | No Recognized Claim |
| 55664 | 530126862 | Void or Withdrawn | 217088 | 530319864 | Void or Withdrawn | 378512 | 530508775 | No Recognized Claim |
| 55665 | 530126863 | Void or Withdrawn | 217089 | 530319865 | Void or Withdrawn | 378513 | 530508776 | No Eligible Purchases |
| 55666 | 530126864 | Void or Withdrawn | 217090 | 530319866 | Void or Withdrawn | 378514 | 530508777 | No Eligible Purchases |
| 55667 | 530126865 | Void or Withdrawn | 217091 | 530319867 | Void or Withdrawn | 378515 | 530508778 | No Eligible Purchases |
| 55668 | 530126866 | Void or Withdrawn | 217092 | 530319868 | Void or Withdrawn | 378516 | 530508779 | No Recognized Claim |
| 55669 | 530126867 | Void or Withdrawn | 217093 | 530319869 | Void or Withdrawn | 378517 | 530508780 | No Eligible Purchases |
| 55670 | 530126868 | Void or Withdrawn | 217094 | 530319870 | Void or Withdrawn | 378518 | 530508781 | No Eligible Purchases |
| 55671 | 530126869 | Void or Withdrawn | 217095 | 530319871 | Void or Withdrawn | 378519 | 530508782 | No Eligible Purchases |
| 55672 | 530126870 | Void or Withdrawn | 217096 | 530319872 | Void or Withdrawn | 378520 | 530508783 | No Eligible Purchases |
| 55673 | 530126871 | Void or Withdrawn | 217097 | 530319873 | Void or Withdrawn | 378521 | 530508784 | No Eligible Purchases |
| 55674 | 530126872 | Void or Withdrawn | 217098 | 530319874 | Void or Withdrawn | 378522 | 530508785 | No Recognized Claim |
| 55675 | 530126873 | Void or Withdrawn | 217099 | 530319875 | Void or Withdrawn | 378523 | 530508786 | No Eligible Purchases |
| 55676 | 530126874 | Void or Withdrawn | 217100 | 530319876 | Void or Withdrawn | 378524 | 530508787 | No Eligible Purchases |
| 55677 | 530126875 | Void or Withdrawn | 217101 | 530319877 | Void or Withdrawn | 378525 | 530508788 | No Recognized Claim |
| 55678 | 530126876 | Void or Withdrawn | 217102 | 530319878 | Void or Withdrawn | 378526 | 530508789 | No Eligible Purchases |
| 55679 | 530126877 | Void or Withdrawn | 217103 | 530319879 | Void or Withdrawn | 378527 | 530508790 | No Recognized Claim |
| 55680 | 530126878 | Void or Withdrawn | 217104 | 530319880 | Void or Withdrawn | 378528 | 530508791 | No Eligible Purchases |
| 55681 | 530126879 | Void or Withdrawn | 217105 | 530319881 | Void or Withdrawn | 378529 | 530508792 | No Eligible Purchases |
| 55682 | 530126880 | Void or Withdrawn | 217106 | 530319882 | Void or Withdrawn | 378530 | 530508793 | No Eligible Purchases |
| 55683 | 530126881 | Void or Withdrawn | 217107 | 530319883 | Void or Withdrawn | 378531 | 530508794 | No Recognized Claim |
| 55684 | 530126882 | Void or Withdrawn | 217108 | 530319884 | Void or Withdrawn | 378532 | 530508795 | No Eligible Purchases |
| 55685 | 530126883 | Void or Withdrawn | 217109 | 530319885 | Void or Withdrawn | 378533 | 530508796 | No Recognized Claim |
| 55686 | 530126884 | Void or Withdrawn | 217110 | 530319886 | Void or Withdrawn | 378534 | 530508797 | No Recognized Claim |
| 55687 | 530126885 | Void or Withdrawn | 217111 | 530319887 | Void or Withdrawn | 378535 | 530508799 | No Recognized Claim |
| 55688 | 530126886 | Void or Withdrawn | 217112 | 530319888 | Void or Withdrawn | 378536 | 530508799 | No Recognized Claim |
| 55689 | 530126887 | Void or Withdrawn | 217113 | 530319889 | Void or Withdrawn | 378537 | 530508800 | No Recognized Claim |
| 55690 | 530126888 | Void or Withdrawn | 217114 | 530319890 | Void or Withdrawn | 378538 | 530508801 | No Recognized Claim |
| 55691 | 530126889 | Void or Withdrawn | 217115 | 530319891 | Void or Withdrawn | 378539 | 530508802 | No Eligible Purchases |
| 55692 | 530126890 | Void or Withdrawn | 217116 | 530319892 | Void or Withdrawn | 378540 | 530508803 | No Eligible Purchases |
| 55693 | 530126891 | Void or Withdrawn | 217117 | 530319893 | Void or Withdrawn | 378541 | 530508804 | No Recognized Claim |
| 55694 | 530126892 | Void or Withdrawn | 217118 | 530319894 | Void or Withdrawn | 378542 | 530508805 | No Recognized Claim |
| 55695 | 530126893 | Void or Withdrawn | 217119 | 530319895 | Void or Withdrawn | 378543 | 530508806 | No Eligible Purchases |
| 55696 | 530126894 | Void or Withdrawn | 217120 | 530319896 | Void or Withdrawn | 378544 | 530508807 | No Eligible Purchases |
| 55697 | 530126895 | Void or Withdrawn | 217121 | 530319897 | Void or Withdrawn | 378545 | 530508808 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55698 | 530126896 | Void or Withdrawn | 217122 | 530319898 | Void or Withdrawn | 378546 | 530508809 | No Eligible Purchases |
| 55699 | 530126897 | Void or Withdrawn | 217123 | 530319899 | Void or Withdrawn | 378547 | 530508810 | No Recognized Claim |
| 55700 | 530126898 | Void or Withdrawn | 217124 | 530319900 | Void or Withdrawn | 378548 | 530508811 | No Eligible Purchases |
| 55701 | 530126899 | Void or Withdrawn | 217125 | 530319901 | Void or Withdrawn | 378549 | 530508812 | No Eligible Purchases |
| 55702 | 530126900 | Void or Withdrawn | 217126 | 530319902 | Void or Withdrawn | 378550 | 530508813 | No Eligible Purchases |
| 55703 | 530126901 | Void or Withdrawn | 217127 | 530319903 | Void or Withdrawn | 378551 | 530508814 | No Eligible Purchases |
| 55704 | 530126902 | Void or Withdrawn | 217128 | 530319904 | Void or Withdrawn | 378552 | 530508815 | No Recognized Claim |
| 55705 | 530126903 | Void or Withdrawn | 217129 | 530319905 | Void or Withdrawn | 378553 | 530508816 | No Eligible Purchases |
| 55706 | 530126904 | Void or Withdrawn | 217130 | 530319906 | Void or Withdrawn | 378554 | 530508817 | No Recognized Claim |
| 55707 | 530126905 | Void or Withdrawn | 217131 | 530319907 | Void or Withdrawn | 378555 | 530508818 | No Eligible Purchases |
| 55708 | 530126906 | Void or Withdrawn | 217132 | 530319908 | Void or Withdrawn | 378556 | 530508819 | No Eligible Purchases |
| 55709 | 530126907 | Void or Withdrawn | 217133 | 530319909 | Void or Withdrawn | 378557 | 530508820 | No Recognized Claim |
| 55710 | 530126908 | Void or Withdrawn | 217134 | 530319910 | Void or Withdrawn | 378558 | 530508821 | No Eligible Purchases |
| 55711 | 530126909 | Void or Withdrawn | 217135 | 530319911 | Void or Withdrawn | 378559 | 530508822 | No Eligible Purchases |
| 55712 | 530126910 | Void or Withdrawn | 217136 | 530319912 | Void or Withdrawn | 378560 | 530508823 | No Eligible Purchases |
| 55713 | 530126911 | Void or Withdrawn | 217137 | 530319913 | Void or Withdrawn | 378561 | 530508824 | No Eligible Purchases |
| 55714 | 530126912 | Void or Withdrawn | 217138 | 530319914 | Void or Withdrawn | 378562 | 530508825 | No Recognized Claim |
| 55715 | 530126913 | Void or Withdrawn | 217139 | 530319915 | Void or Withdrawn | 378563 | 530508826 | No Eligible Purchases |
| 55716 | 530126914 | Void or Withdrawn | 217140 | 530319916 | Void or Withdrawn | 378564 | 530508827 | No Eligible Purchases |
| 55717 | 530126915 | Void or Withdrawn | 217141 | 530319917 | Void or Withdrawn | 378565 | 530508828 | No Eligible Purchases |
| 55718 | 530126916 | Void or Withdrawn | 217142 | 530319918 | Void or Withdrawn | 378566 | 530508829 | No Recognized Claim |
| 55719 | 530126917 | Void or Withdrawn | 217143 | 530319919 | Void or Withdrawn | 378567 | 530508830 | No Eligible Purchases |
| 55720 | 530126918 | Void or Withdrawn | 217144 | 530319920 | Void or Withdrawn | 378568 | 530508831 | No Eligible Purchases |
| 55721 | 530126919 | Void or Withdrawn | 217145 | 530319921 | Void or Withdrawn | 378569 | 530508832 | No Eligible Purchases |
| 55722 | 530126920 | Void or Withdrawn | 217146 | 530319922 | Void or Withdrawn | 378570 | 530508833 | No Recognized Claim |
| 55723 | 530126921 | Void or Withdrawn | 217147 | 530319923 | Void or Withdrawn | 378571 | 530508834 | No Recognized Claim |
| 55724 | 530126922 | Void or Withdrawn | 217148 | 530319924 | Void or Withdrawn | 378572 | 530508835 | No Eligible Purchases |
| 55725 | 530126923 | Void or Withdrawn | 217149 | 530319925 | Void or Withdrawn | 378573 | 530508836 | No Recognized Claim |
| 55726 | 530126924 | Void or Withdrawn | 217150 | 530319926 | Void or Withdrawn | 378574 | 530508837 | No Eligible Purchases |
| 55727 | 530126925 | Void or Withdrawn | 217151 | 530319927 | Void or Withdrawn | 378575 | 530508838 | No Eligible Purchases |
| 55728 | 530126926 | Void or Withdrawn | 217152 | 530319928 | Void or Withdrawn | 378576 | 530508839 | No Eligible Purchases |
| 55729 | 530126927 | Void or Withdrawn | 217153 | 530319929 | Void or Withdrawn | 378577 | 530508840 | No Recognized Claim |
| 55730 | 530126928 | Void or Withdrawn | 217154 | 530319930 | Void or Withdrawn | 378578 | 530508841 | No Recognized Claim |
| 55731 | 530126929 | Void or Withdrawn | 217155 | 530319931 | Void or Withdrawn | 378579 | 530508842 | No Recognized Claim |
| 55732 | 530126930 | Void or Withdrawn | 217156 | 530319932 | Void or Withdrawn | 378580 | 530508843 | No Eligible Purchases |
| 55733 | 530126931 | Void or Withdrawn | 217157 | 530319933 | Void or Withdrawn | 378581 | 530508844 | No Recognized Claim |
| 55734 | 530126932 | Void or Withdrawn | 217158 | 530319934 | Void or Withdrawn | 378582 | 530508845 | No Recognized Claim |
| 55735 | 530126933 | Void or Withdrawn | 217159 | 530319935 | Void or Withdrawn | 378583 | 530508846 | No Eligible Purchases |
| 55736 | 530126934 | Void or Withdrawn | 217160 | 530319936 | Void or Withdrawn | 378584 | 530508847 | No Eligible Purchases |
| 55737 | 530126935 | Void or Withdrawn | 217161 | 530319937 | Void or Withdrawn | 378585 | 530508848 | No Eligible Purchases |
| 55738 | 530126936 | Void or Withdrawn | 217162 | 530319938 | Void or Withdrawn | 378586 | 530508850 | No Eligible Purchases |
| 55739 | 530126937 | Void or Withdrawn | 217163 | 530319939 | Void or Withdrawn | 378587 | 530508851 | No Eligible Purchases |
| 55740 | 530126938 | Void or Withdrawn | 217164 | 530319940 | Void or Withdrawn | 378588 | 530508852 | No Recognized Claim |
| 55741 | 530126939 | Void or Withdrawn | 217165 | 530319941 | Void or Withdrawn | 378589 | 530508853 | No Eligible Purchases |
| 55742 | 530126940 | Void or Withdrawn | 217166 | 530319942 | Void or Withdrawn | 378590 | 530508855 | No Eligible Purchases |
| 55743 | 530126941 | Void or Withdrawn | 217167 | 530319943 | Void or Withdrawn | 378591 | 530508856 | No Eligible Purchases |
| 55744 | 530126942 | Void or Withdrawn | 217168 | 530319944 | Void or Withdrawn | 378592 | 530508857 | No Eligible Purchases |
| 55745 | 530126943 | Void or Withdrawn | 217169 | 530319945 | Void or Withdrawn | 378593 | 530508858 | No Eligible Purchases |
| 55746 | 530126944 | Void or Withdrawn | 217170 | 530319946 | Void or Withdrawn | 378594 | 530508859 | No Eligible Purchases |
| 55747 | 530126945 | Void or Withdrawn | 217171 | 530319947 | Void or Withdrawn | 378595 | 530508860 | No Eligible Purchases |
| 55748 | 530126946 | Void or Withdrawn | 217172 | 530319948 | Void or Withdrawn | 378596 | 530508861 | No Recognized Claim |
| 55749 | 530126947 | Void or Withdrawn | 217173 | 530319949 | Void or Withdrawn | 378597 | 530508863 | No Eligible Purchases |
| 55750 | 530126948 | Void or Withdrawn | 217174 | 530319950 | Void or Withdrawn | 378598 | 530508864 | No Eligible Purchases |
| 55751 | 530126949 | Void or Withdrawn | 217175 | 530319951 | Void or Withdrawn | 378599 | 530508865 | No Eligible Purchases |
| 55752 | 530126950 | Void or Withdrawn | 217176 | 530319952 | Void or Withdrawn | 378600 | 530508867 | No Eligible Purchases |
| 55753 | 530126951 | Void or Withdrawn | 217177 | 530319953 | Void or Withdrawn | 378601 | 530508868 | No Eligible Purchases |
| 55754 | 530126952 | Void or Withdrawn | 217178 | 530319954 | Void or Withdrawn | 378602 | 530508869 | No Eligible Purchases |
| 55755 | 530126953 | Void or Withdrawn | 217179 | 530319955 | Void or Withdrawn | 378603 | 530508870 | No Eligible Purchases |
| 55756 | 530126954 | Void or Withdrawn | 217180 | 530319956 | Void or Withdrawn | 378604 | 530508871 | No Eligible Purchases |
| 55757 | 530126955 | Void or Withdrawn | 217181 | 530319957 | Void or Withdrawn | 378605 | 530508872 | No Eligible Purchases |
| 55758 | 530126956 | Void or Withdrawn | 217182 | 530319958 | Void or Withdrawn | 378606 | 530508873 | No Recognized Claim |
| 55759 | 530126957 | Void or Withdrawn | 217183 | 530319959 | Void or Withdrawn | 378607 | 530508874 | No Eligible Purchases |
| 55760 | 530126958 | Void or Withdrawn | 217184 | 530319960 | Void or Withdrawn | 378608 | 530508875 | No Eligible Purchases |
| 55761 | 530126959 | Void or Withdrawn | 217185 | 530319961 | Void or Withdrawn | 378609 | 530508876 | No Eligible Purchases |
| 55762 | 530126960 | Void or Withdrawn | 217186 | 530319962 | Void or Withdrawn | 378610 | 530508882 | No Eligible Purchases |
| 55763 | 530126961 | Void or Withdrawn | 217187 | 530319963 | Void or Withdrawn | 378611 | 530508883 | No Eligible Purchases |
| 55764 | 530126962 | Void or Withdrawn | 217188 | 530319964 | Void or Withdrawn | 378612 | 530508884 | No Eligible Purchases |
| 55765 | 530126963 | Void or Withdrawn | 217189 | 530319965 | Void or Withdrawn | 378613 | 530508885 | No Eligible Purchases |
| 55766 | 530126964 | Void or Withdrawn | 217190 | 530319966 | Void or Withdrawn | 378614 | 530508887 | No Eligible Purchases |
| 55767 | 530126965 | Void or Withdrawn | 217191 | 530319967 | Void or Withdrawn | 378615 | 530508889 | No Eligible Purchases |
| 55768 | 530126966 | Void or Withdrawn | 217192 | 530319968 | Void or Withdrawn | 378616 | 530508890 | No Eligible Purchases |
| 55769 | 530126967 | Void or Withdrawn | 217193 | 530319969 | Void or Withdrawn | 378617 | 530508891 | No Recognized Claim |
| 55770 | 530126968 | Void or Withdrawn | 217194 | 530319970 | Void or Withdrawn | 378618 | 530508892 | No Eligible Purchases |
| 55771 | 530126969 | Void or Withdrawn | 217195 | 530319971 | Void or Withdrawn | 378619 | 530508893 | No Eligible Purchases |
| 55772 | 530126970 | Void or Withdrawn | 217196 | 530319972 | Void or Withdrawn | 378620 | 530508894 | No Eligible Purchases |
| 55773 | 530126971 | Void or Withdrawn | 217197 | 530319973 | Void or Withdrawn | 378621 | 530508895 | No Eligible Purchases |
| 55774 | 530126972 | Void or Withdrawn | 217198 | 530319974 | Void or Withdrawn | 378622 | 530508896 | No Eligible Purchases |
| 55775 | 530126973 | Void or Withdrawn | 217199 | 530319975 | Void or Withdrawn | 378623 | 530508897 | No Eligible Purchases |
| 55776 | 530126974 | Void or Withdrawn | 217200 | 530319976 | Void or Withdrawn | 378624 | 530508898 | No Eligible Purchases |
| 55777 | 530126975 | Void or Withdrawn | 217201 | 530319977 | Void or Withdrawn | 378625 | 530508899 | No Eligible Purchases |
| 55778 | 530126976 | Void or Withdrawn | 217202 | 530319978 | Void or Withdrawn | 378626 | 530508900 | No Recognized Claim |
| 55779 | 530126977 | Void or Withdrawn | 217203 | 530319979 | Void or Withdrawn | 378627 | 530508901 | No Eligible Purchases |
| 55780 | 530126978 | Void or Withdrawn | 217204 | 530319980 | Void or Withdrawn | 378628 | 530508902 | No Eligible Purchases |
| 55781 | 530126979 | Void or Withdrawn | 217205 | 530319981 | Void or Withdrawn | 378629 | 530508903 | No Recognized Claim |
| 55782 | 530126980 | Void or Withdrawn | 217206 | 530319982 | Void or Withdrawn | 378630 | 530508904 | No Recognized Claim |
| 55783 | 530126981 | Void or Withdrawn | 217207 | 530319983 | Void or Withdrawn | 378631 | 530508905 | No Recognized Claim |
| 55784 | 530126982 | Void or Withdrawn | 217208 | 530319984 | Void or Withdrawn | 378632 | 530508906 | No Eligible Purchases |
| 55785 | 530126983 | Void or Withdrawn | 217209 | 530319985 | Void or Withdrawn | 378633 | 530508907 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| Claim | ID | Status | Claim | ID | Status | Claim | ID | Status |
|---|---|---|---|---|---|---|---|---|
| 55786 | 530126984 | Void or Withdrawn | 217210 | 530319986 | Void or Withdrawn | 378634 | 530508908 | No Eligible Purchases |
| 55787 | 530126985 | Void or Withdrawn | 217211 | 530319987 | Void or Withdrawn | 378635 | 530508909 | No Recognized Claim |
| 55788 | 530126986 | Void or Withdrawn | 217212 | 530319988 | Void or Withdrawn | 378636 | 530508910 | No Eligible Purchases |
| 55789 | 530126987 | Void or Withdrawn | 217213 | 530319989 | Void or Withdrawn | 378637 | 530508911 | No Recognized Claim |
| 55790 | 530126988 | Void or Withdrawn | 217214 | 530319990 | Void or Withdrawn | 378638 | 530508912 | No Eligible Purchases |
| 55791 | 530126989 | Void or Withdrawn | 217215 | 530319991 | Void or Withdrawn | 378639 | 530508913 | No Recognized Claim |
| 55792 | 530126990 | Void or Withdrawn | 217216 | 530319992 | Void or Withdrawn | 378640 | 530508917 | No Recognized Claim |
| 55793 | 530126991 | Void or Withdrawn | 217217 | 530319993 | Void or Withdrawn | 378641 | 530508918 | No Eligible Purchases |
| 55794 | 530126992 | Void or Withdrawn | 217218 | 530319994 | Void or Withdrawn | 378642 | 530508919 | No Eligible Purchases |
| 55795 | 530126993 | Void or Withdrawn | 217219 | 530319995 | Void or Withdrawn | 378643 | 530508924 | No Eligible Purchases |
| 55796 | 530126994 | Void or Withdrawn | 217220 | 530319996 | Void or Withdrawn | 378644 | 530508925 | No Recognized Claim |
| 55797 | 530126995 | Void or Withdrawn | 217221 | 530319997 | Void or Withdrawn | 378645 | 530508927 | No Recognized Claim |
| 55798 | 530126996 | Void or Withdrawn | 217222 | 530319998 | Void or Withdrawn | 378646 | 530508928 | No Eligible Purchases |
| 55799 | 530126997 | Void or Withdrawn | 217223 | 530319999 | Void or Withdrawn | 378647 | 530508929 | No Recognized Claim |
| 55800 | 530126998 | Void or Withdrawn | 217224 | 530320000 | Void or Withdrawn | 378648 | 530508933 | No Eligible Purchases |
| 55801 | 530126999 | Void or Withdrawn | 217225 | 530320001 | Void or Withdrawn | 378649 | 530508934 | No Eligible Purchases |
| 55802 | 530127000 | Void or Withdrawn | 217226 | 530320002 | Void or Withdrawn | 378650 | 530508935 | No Recognized Claim |
| 55803 | 530127001 | Void or Withdrawn | 217227 | 530320003 | Void or Withdrawn | 378651 | 530508938 | No Eligible Purchases |
| 55804 | 530127002 | Void or Withdrawn | 217228 | 530320004 | Void or Withdrawn | 378652 | 530508940 | No Eligible Purchases |
| 55805 | 530127003 | Void or Withdrawn | 217229 | 530320005 | Void or Withdrawn | 378653 | 530508942 | No Eligible Purchases |
| 55806 | 530127004 | Void or Withdrawn | 217230 | 530320006 | Void or Withdrawn | 378654 | 530508943 | No Recognized Claim |
| 55807 | 530127005 | Void or Withdrawn | 217231 | 530320007 | Void or Withdrawn | 378655 | 530508945 | No Eligible Purchases |
| 55808 | 530127006 | Void or Withdrawn | 217232 | 530320008 | Void or Withdrawn | 378656 | 530508949 | No Eligible Purchases |
| 55809 | 530127007 | Void or Withdrawn | 217233 | 530320009 | Void or Withdrawn | 378657 | 530508950 | No Eligible Purchases |
| 55810 | 530127008 | Void or Withdrawn | 217234 | 530320010 | Void or Withdrawn | 378658 | 530508951 | No Recognized Claim |
| 55811 | 530127009 | Void or Withdrawn | 217235 | 530320011 | Void or Withdrawn | 378659 | 530508952 | No Recognized Claim |
| 55812 | 530127010 | Void or Withdrawn | 217236 | 530320012 | Void or Withdrawn | 378660 | 530508953 | No Eligible Purchases |
| 55813 | 530127011 | Void or Withdrawn | 217237 | 530320013 | Void or Withdrawn | 378661 | 530508958 | No Recognized Claim |
| 55814 | 530127012 | Void or Withdrawn | 217238 | 530320014 | Void or Withdrawn | 378662 | 530508959 | No Eligible Purchases |
| 55815 | 530127013 | Void or Withdrawn | 217239 | 530320015 | Void or Withdrawn | 378663 | 530508963 | No Recognized Claim |
| 55816 | 530127014 | Void or Withdrawn | 217240 | 530320016 | Void or Withdrawn | 378664 | 530508964 | No Eligible Purchases |
| 55817 | 530127015 | Void or Withdrawn | 217241 | 530320017 | Void or Withdrawn | 378665 | 530508965 | No Recognized Claim |
| 55818 | 530127016 | Void or Withdrawn | 217242 | 530320018 | Void or Withdrawn | 378666 | 530508966 | No Eligible Purchases |
| 55819 | 530127017 | Void or Withdrawn | 217243 | 530320019 | Void or Withdrawn | 378667 | 530508967 | No Recognized Claim |
| 55820 | 530127018 | Void or Withdrawn | 217244 | 530320020 | Void or Withdrawn | 378668 | 530508969 | No Eligible Purchases |
| 55821 | 530127019 | Void or Withdrawn | 217245 | 530320021 | Void or Withdrawn | 378669 | 530508974 | No Eligible Purchases |
| 55822 | 530127020 | Void or Withdrawn | 217246 | 530320022 | Void or Withdrawn | 378670 | 530508978 | No Eligible Purchases |
| 55823 | 530127021 | Void or Withdrawn | 217247 | 530320023 | Void or Withdrawn | 378671 | 530508982 | No Recognized Claim |
| 55824 | 530127022 | Void or Withdrawn | 217248 | 530320024 | Void or Withdrawn | 378672 | 530508983 | No Eligible Purchases |
| 55825 | 530127023 | Void or Withdrawn | 217249 | 530320025 | Void or Withdrawn | 378673 | 530508985 | No Eligible Purchases |
| 55826 | 530127024 | Void or Withdrawn | 217250 | 530320026 | Void or Withdrawn | 378674 | 530508986 | No Eligible Purchases |
| 55827 | 530127025 | Void or Withdrawn | 217251 | 530320027 | Void or Withdrawn | 378675 | 530508987 | No Recognized Claim |
| 55828 | 530127026 | Void or Withdrawn | 217252 | 530320028 | Void or Withdrawn | 378676 | 530508988 | No Eligible Purchases |
| 55829 | 530127027 | Void or Withdrawn | 217253 | 530320029 | Void or Withdrawn | 378677 | 530508989 | No Eligible Purchases |
| 55830 | 530127028 | Void or Withdrawn | 217254 | 530320030 | Void or Withdrawn | 378678 | 530508990 | No Eligible Purchases |
| 55831 | 530127029 | Void or Withdrawn | 217255 | 530320031 | Void or Withdrawn | 378679 | 530508991 | No Eligible Purchases |
| 55832 | 530127030 | Void or Withdrawn | 217256 | 530320032 | Void or Withdrawn | 378680 | 530508992 | No Eligible Purchases |
| 55833 | 530127031 | Void or Withdrawn | 217257 | 530320033 | Void or Withdrawn | 378681 | 530508993 | No Eligible Purchases |
| 55834 | 530127032 | Void or Withdrawn | 217258 | 530320034 | Void or Withdrawn | 378682 | 530508994 | No Eligible Purchases |
| 55835 | 530127033 | Void or Withdrawn | 217259 | 530320035 | Void or Withdrawn | 378683 | 530508995 | No Eligible Purchases |
| 55836 | 530127034 | Void or Withdrawn | 217260 | 530320036 | Void or Withdrawn | 378684 | 530508996 | No Eligible Purchases |
| 55837 | 530127035 | Void or Withdrawn | 217261 | 530320037 | Void or Withdrawn | 378685 | 530508997 | No Eligible Purchases |
| 55838 | 530127036 | Void or Withdrawn | 217262 | 530320038 | Void or Withdrawn | 378686 | 530508998 | No Eligible Purchases |
| 55839 | 530127037 | Void or Withdrawn | 217263 | 530320039 | Void or Withdrawn | 378687 | 530508999 | No Eligible Purchases |
| 55840 | 530127038 | Void or Withdrawn | 217264 | 530320040 | Void or Withdrawn | 378688 | 530509000 | No Eligible Purchases |
| 55841 | 530127039 | Void or Withdrawn | 217265 | 530320041 | Void or Withdrawn | 378689 | 530509001 | No Eligible Purchases |
| 55842 | 530127040 | Void or Withdrawn | 217266 | 530320042 | Void or Withdrawn | 378690 | 530509002 | No Recognized Claim |
| 55843 | 530127041 | Void or Withdrawn | 217267 | 530320043 | Void or Withdrawn | 378691 | 530509003 | No Eligible Purchases |
| 55844 | 530127042 | Void or Withdrawn | 217268 | 530320044 | Void or Withdrawn | 378692 | 530509005 | No Eligible Purchases |
| 55845 | 530127043 | Void or Withdrawn | 217269 | 530320045 | Void or Withdrawn | 378693 | 530509006 | No Eligible Purchases |
| 55846 | 530127044 | Void or Withdrawn | 217270 | 530320046 | Void or Withdrawn | 378694 | 530509007 | No Recognized Claim |
| 55847 | 530127045 | Void or Withdrawn | 217271 | 530320047 | Void or Withdrawn | 378695 | 530509008 | No Eligible Purchases |
| 55848 | 530127046 | Void or Withdrawn | 217272 | 530320048 | Void or Withdrawn | 378696 | 530509009 | No Eligible Purchases |
| 55849 | 530127047 | Void or Withdrawn | 217273 | 530320049 | Void or Withdrawn | 378697 | 530509010 | No Eligible Purchases |
| 55850 | 530127048 | Void or Withdrawn | 217274 | 530320050 | Void or Withdrawn | 378698 | 530509011 | No Eligible Purchases |
| 55851 | 530127049 | Void or Withdrawn | 217275 | 530320051 | Void or Withdrawn | 378699 | 530509012 | No Eligible Purchases |
| 55852 | 530127050 | Void or Withdrawn | 217276 | 530320052 | Void or Withdrawn | 378700 | 530509013 | No Eligible Purchases |
| 55853 | 530127051 | Void or Withdrawn | 217277 | 530320053 | Void or Withdrawn | 378701 | 530509014 | No Eligible Purchases |
| 55854 | 530127052 | Void or Withdrawn | 217278 | 530320054 | Void or Withdrawn | 378702 | 530509015 | No Recognized Claim |
| 55855 | 530127053 | Void or Withdrawn | 217279 | 530320055 | Void or Withdrawn | 378703 | 530509017 | No Eligible Purchases |
| 55856 | 530127054 | Void or Withdrawn | 217280 | 530320056 | Void or Withdrawn | 378704 | 530509018 | No Eligible Purchases |
| 55857 | 530127055 | Void or Withdrawn | 217281 | 530320057 | Void or Withdrawn | 378705 | 530509019 | No Eligible Purchases |
| 55858 | 530127056 | Void or Withdrawn | 217282 | 530320058 | Void or Withdrawn | 378706 | 530509020 | No Eligible Purchases |
| 55859 | 530127057 | Void or Withdrawn | 217283 | 530320059 | Void or Withdrawn | 378707 | 530509021 | No Eligible Purchases |
| 55860 | 530127058 | Void or Withdrawn | 217284 | 530320060 | Void or Withdrawn | 378708 | 530509022 | No Recognized Claim |
| 55861 | 530127059 | Void or Withdrawn | 217285 | 530320061 | Void or Withdrawn | 378709 | 530509023 | No Eligible Purchases |
| 55862 | 530127060 | Void or Withdrawn | 217286 | 530320062 | Void or Withdrawn | 378710 | 530509024 | No Eligible Purchases |
| 55863 | 530127061 | Void or Withdrawn | 217287 | 530320063 | Void or Withdrawn | 378711 | 530509025 | No Recognized Claim |
| 55864 | 530127062 | Void or Withdrawn | 217288 | 530320064 | Void or Withdrawn | 378712 | 530509028 | No Recognized Claim |
| 55865 | 530127063 | Void or Withdrawn | 217289 | 530320065 | Void or Withdrawn | 378713 | 530509029 | No Recognized Claim |
| 55866 | 530127064 | Void or Withdrawn | 217290 | 530320066 | Void or Withdrawn | 378714 | 530509030 | No Recognized Claim |
| 55867 | 530127065 | Void or Withdrawn | 217291 | 530320067 | Void or Withdrawn | 378715 | 530509031 | No Eligible Purchases |
| 55868 | 530127066 | Void or Withdrawn | 217292 | 530320068 | Void or Withdrawn | 378716 | 530509032 | No Eligible Purchases |
| 55869 | 530127067 | Void or Withdrawn | 217293 | 530320069 | Void or Withdrawn | 378717 | 530509033 | No Eligible Purchases |
| 55870 | 530127068 | Void or Withdrawn | 217294 | 530320070 | Void or Withdrawn | 378718 | 530509035 | No Eligible Purchases |
| 55871 | 530127069 | Void or Withdrawn | 217295 | 530320071 | Void or Withdrawn | 378719 | 530509039 | No Recognized Claim |
| 55872 | 530127070 | Void or Withdrawn | 217296 | 530320072 | Void or Withdrawn | 378720 | 530509041 | No Eligible Purchases |
| 55873 | 530127071 | Void or Withdrawn | 217297 | 530320073 | Void or Withdrawn | 378721 | 530509042 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55874 | 530127072 | Void or Withdrawn | 217298 | 530320074 | Void or Withdrawn | 378722 | 530509043 | No Eligible Purchases |
| 55875 | 530127073 | Void or Withdrawn | 217299 | 530320075 | Void or Withdrawn | 378723 | 530509044 | No Recognized Claim |
| 55876 | 530127074 | Void or Withdrawn | 217300 | 530320076 | Void or Withdrawn | 378724 | 530509045 | No Recognized Claim |
| 55877 | 530127075 | Void or Withdrawn | 217301 | 530320077 | Void or Withdrawn | 378725 | 530509046 | No Eligible Purchases |
| 55878 | 530127076 | Void or Withdrawn | 217302 | 530320078 | Void or Withdrawn | 378726 | 530509047 | No Eligible Purchases |
| 55879 | 530127077 | Void or Withdrawn | 217303 | 530320079 | Void or Withdrawn | 378727 | 530509048 | No Eligible Purchases |
| 55880 | 530127078 | Void or Withdrawn | 217304 | 530320080 | Void or Withdrawn | 378728 | 530509049 | No Eligible Purchases |
| 55881 | 530127079 | Void or Withdrawn | 217305 | 530320081 | Void or Withdrawn | 378729 | 530509051 | No Recognized Claim |
| 55882 | 530127080 | Void or Withdrawn | 217306 | 530320082 | Void or Withdrawn | 378730 | 530509052 | No Recognized Claim |
| 55883 | 530127081 | Void or Withdrawn | 217307 | 530320083 | Void or Withdrawn | 378731 | 530509053 | No Recognized Claim |
| 55884 | 530127082 | Void or Withdrawn | 217308 | 530320084 | Void or Withdrawn | 378732 | 530509054 | No Eligible Purchases |
| 55885 | 530127083 | Void or Withdrawn | 217309 | 530320085 | Void or Withdrawn | 378733 | 530509056 | No Eligible Purchases |
| 55886 | 530127084 | Void or Withdrawn | 217310 | 530320086 | Void or Withdrawn | 378734 | 530509057 | No Eligible Purchases |
| 55887 | 530127085 | Void or Withdrawn | 217311 | 530320087 | Void or Withdrawn | 378735 | 530509059 | No Eligible Purchases |
| 55888 | 530127086 | Void or Withdrawn | 217312 | 530320088 | Void or Withdrawn | 378736 | 530509062 | No Recognized Claim |
| 55889 | 530127087 | Void or Withdrawn | 217313 | 530320089 | Void or Withdrawn | 378737 | 530509066 | No Eligible Purchases |
| 55890 | 530127088 | Void or Withdrawn | 217314 | 530320090 | Void or Withdrawn | 378738 | 530509067 | No Eligible Purchases |
| 55891 | 530127089 | Void or Withdrawn | 217315 | 530320091 | Void or Withdrawn | 378739 | 530509068 | No Eligible Purchases |
| 55892 | 530127090 | Void or Withdrawn | 217316 | 530320092 | Void or Withdrawn | 378740 | 530509070 | No Eligible Purchases |
| 55893 | 530127091 | Void or Withdrawn | 217317 | 530320093 | Void or Withdrawn | 378741 | 530509075 | No Eligible Purchases |
| 55894 | 530127092 | Void or Withdrawn | 217318 | 530320094 | Void or Withdrawn | 378742 | 530509076 | No Eligible Purchases |
| 55895 | 530127093 | Void or Withdrawn | 217319 | 530320095 | Void or Withdrawn | 378743 | 530509077 | No Eligible Purchases |
| 55896 | 530127094 | Void or Withdrawn | 217320 | 530320096 | Void or Withdrawn | 378744 | 530509080 | No Recognized Claim |
| 55897 | 530127095 | Void or Withdrawn | 217321 | 530320097 | Void or Withdrawn | 378745 | 530509081 | No Eligible Purchases |
| 55898 | 530127096 | Void or Withdrawn | 217322 | 530320098 | Void or Withdrawn | 378746 | 530509082 | No Eligible Purchases |
| 55899 | 530127097 | Void or Withdrawn | 217323 | 530320099 | Void or Withdrawn | 378747 | 530509083 | No Recognized Claim |
| 55900 | 530127098 | Void or Withdrawn | 217324 | 530320100 | Void or Withdrawn | 378748 | 530509084 | No Eligible Purchases |
| 55901 | 530127099 | Void or Withdrawn | 217325 | 530320101 | Void or Withdrawn | 378749 | 530509085 | No Eligible Purchases |
| 55902 | 530127100 | Void or Withdrawn | 217326 | 530320102 | Void or Withdrawn | 378750 | 530509086 | No Eligible Purchases |
| 55903 | 530127101 | Void or Withdrawn | 217327 | 530320103 | Void or Withdrawn | 378751 | 530509089 | No Recognized Claim |
| 55904 | 530127102 | Void or Withdrawn | 217328 | 530320104 | Void or Withdrawn | 378752 | 530509090 | No Recognized Claim |
| 55905 | 530127103 | Void or Withdrawn | 217329 | 530320105 | Void or Withdrawn | 378753 | 530509091 | No Eligible Purchases |
| 55906 | 530127104 | Void or Withdrawn | 217330 | 530320106 | Void or Withdrawn | 378754 | 530509092 | No Eligible Purchases |
| 55907 | 530127105 | Void or Withdrawn | 217331 | 530320107 | Void or Withdrawn | 378755 | 530509093 | No Eligible Purchases |
| 55908 | 530127106 | Void or Withdrawn | 217332 | 530320108 | Void or Withdrawn | 378756 | 530509094 | No Recognized Claim |
| 55909 | 530127107 | Void or Withdrawn | 217333 | 530320109 | Void or Withdrawn | 378757 | 530509095 | No Eligible Purchases |
| 55910 | 530127108 | Void or Withdrawn | 217334 | 530320110 | Void or Withdrawn | 378758 | 530509096 | No Eligible Purchases |
| 55911 | 530127109 | Void or Withdrawn | 217335 | 530320111 | Void or Withdrawn | 378759 | 530509099 | No Eligible Purchases |
| 55912 | 530127110 | Void or Withdrawn | 217336 | 530320112 | Void or Withdrawn | 378760 | 530509101 | No Eligible Purchases |
| 55913 | 530127111 | Void or Withdrawn | 217337 | 530320113 | Void or Withdrawn | 378761 | 530509102 | No Eligible Purchases |
| 55914 | 530127112 | Void or Withdrawn | 217338 | 530320114 | Void or Withdrawn | 378762 | 530509103 | No Eligible Purchases |
| 55915 | 530127113 | Void or Withdrawn | 217339 | 530320115 | Void or Withdrawn | 378763 | 530509104 | No Recognized Claim |
| 55916 | 530127114 | Void or Withdrawn | 217340 | 530320116 | Void or Withdrawn | 378764 | 530509105 | No Eligible Purchases |
| 55917 | 530127115 | Void or Withdrawn | 217341 | 530320117 | Void or Withdrawn | 378765 | 530509106 | No Recognized Claim |
| 55918 | 530127116 | Void or Withdrawn | 217342 | 530320118 | Void or Withdrawn | 378766 | 530509107 | No Eligible Purchases |
| 55919 | 530127117 | Void or Withdrawn | 217343 | 530320119 | Void or Withdrawn | 378767 | 530509108 | No Eligible Purchases |
| 55920 | 530127118 | Void or Withdrawn | 217344 | 530320120 | Void or Withdrawn | 378768 | 530509109 | No Eligible Purchases |
| 55921 | 530127119 | Void or Withdrawn | 217345 | 530320121 | Void or Withdrawn | 378769 | 530509110 | No Eligible Purchases |
| 55922 | 530127120 | Void or Withdrawn | 217346 | 530320122 | Void or Withdrawn | 378770 | 530509111 | No Eligible Purchases |
| 55923 | 530127121 | Void or Withdrawn | 217347 | 530320123 | Void or Withdrawn | 378771 | 530509112 | No Eligible Purchases |
| 55924 | 530127122 | Void or Withdrawn | 217348 | 530320124 | Void or Withdrawn | 378772 | 530509113 | No Recognized Claim |
| 55925 | 530127123 | Void or Withdrawn | 217349 | 530320125 | Void or Withdrawn | 378773 | 530509117 | No Recognized Claim |
| 55926 | 530127124 | Void or Withdrawn | 217350 | 530320126 | Void or Withdrawn | 378774 | 530509118 | No Eligible Purchases |
| 55927 | 530127125 | Void or Withdrawn | 217351 | 530320127 | Void or Withdrawn | 378775 | 530509119 | No Eligible Purchases |
| 55928 | 530127126 | Void or Withdrawn | 217352 | 530320128 | Void or Withdrawn | 378776 | 530509120 | No Eligible Purchases |
| 55929 | 530127127 | Void or Withdrawn | 217353 | 530320129 | Void or Withdrawn | 378777 | 530509121 | No Recognized Claim |
| 55930 | 530127128 | Void or Withdrawn | 217354 | 530320130 | Void or Withdrawn | 378778 | 530509122 | No Eligible Purchases |
| 55931 | 530127129 | Void or Withdrawn | 217355 | 530320131 | Void or Withdrawn | 378779 | 530509123 | No Eligible Purchases |
| 55932 | 530127130 | Void or Withdrawn | 217356 | 530320132 | Void or Withdrawn | 378780 | 530509124 | No Eligible Purchases |
| 55933 | 530127131 | Void or Withdrawn | 217357 | 530320133 | Void or Withdrawn | 378781 | 530509125 | No Recognized Claim |
| 55934 | 530127132 | Void or Withdrawn | 217358 | 530320134 | Void or Withdrawn | 378782 | 530509127 | No Recognized Claim |
| 55935 | 530127133 | Void or Withdrawn | 217359 | 530320135 | Void or Withdrawn | 378783 | 530509128 | No Recognized Claim |
| 55936 | 530127134 | Void or Withdrawn | 217360 | 530320136 | Void or Withdrawn | 378784 | 530509129 | No Eligible Purchases |
| 55937 | 530127135 | Void or Withdrawn | 217361 | 530320137 | Void or Withdrawn | 378785 | 530509130 | No Eligible Purchases |
| 55938 | 530127136 | Void or Withdrawn | 217362 | 530320138 | Void or Withdrawn | 378786 | 530509131 | No Eligible Purchases |
| 55939 | 530127137 | Void or Withdrawn | 217363 | 530320139 | Void or Withdrawn | 378787 | 530509132 | No Eligible Purchases |
| 55940 | 530127138 | Void or Withdrawn | 217364 | 530320140 | Void or Withdrawn | 378788 | 530509133 | No Eligible Purchases |
| 55941 | 530127139 | Void or Withdrawn | 217365 | 530320141 | Void or Withdrawn | 378789 | 530509134 | No Eligible Purchases |
| 55942 | 530127140 | Void or Withdrawn | 217366 | 530320142 | Void or Withdrawn | 378790 | 530509135 | No Eligible Purchases |
| 55943 | 530127141 | Void or Withdrawn | 217367 | 530320143 | Void or Withdrawn | 378791 | 530509136 | No Eligible Purchases |
| 55944 | 530127142 | Void or Withdrawn | 217368 | 530320144 | Void or Withdrawn | 378792 | 530509137 | No Eligible Purchases |
| 55945 | 530127143 | Void or Withdrawn | 217369 | 530320145 | Void or Withdrawn | 378793 | 530509139 | No Recognized Claim |
| 55946 | 530127144 | Void or Withdrawn | 217370 | 530320146 | Void or Withdrawn | 378794 | 530509141 | No Recognized Claim |
| 55947 | 530127145 | Void or Withdrawn | 217371 | 530320147 | Void or Withdrawn | 378795 | 530509142 | No Recognized Claim |
| 55948 | 530127146 | Void or Withdrawn | 217372 | 530320148 | Void or Withdrawn | 378796 | 530509143 | No Recognized Claim |
| 55949 | 530127147 | Void or Withdrawn | 217373 | 530320149 | Void or Withdrawn | 378797 | 530509144 | No Eligible Purchases |
| 55950 | 530127148 | Void or Withdrawn | 217374 | 530320150 | Void or Withdrawn | 378798 | 530509145 | No Eligible Purchases |
| 55951 | 530127149 | Void or Withdrawn | 217375 | 530320151 | Void or Withdrawn | 378799 | 530509147 | No Recognized Claim |
| 55952 | 530127150 | Void or Withdrawn | 217376 | 530320152 | Void or Withdrawn | 378800 | 530509148 | No Recognized Claim |
| 55953 | 530127151 | Void or Withdrawn | 217377 | 530320153 | Void or Withdrawn | 378801 | 530509149 | No Eligible Purchases |
| 55954 | 530127152 | Void or Withdrawn | 217378 | 530320154 | Void or Withdrawn | 378802 | 530509150 | No Eligible Purchases |
| 55955 | 530127153 | Void or Withdrawn | 217379 | 530320155 | Void or Withdrawn | 378803 | 530509151 | No Eligible Purchases |
| 55956 | 530127154 | Void or Withdrawn | 217380 | 530320156 | Void or Withdrawn | 378804 | 530509152 | No Eligible Purchases |
| 55957 | 530127155 | Void or Withdrawn | 217381 | 530320157 | Void or Withdrawn | 378805 | 530509153 | No Recognized Claim |
| 55958 | 530127156 | Void or Withdrawn | 217382 | 530320158 | Void or Withdrawn | 378806 | 530509154 | No Eligible Purchases |
| 55959 | 530127157 | Void or Withdrawn | 217383 | 530320159 | Void or Withdrawn | 378807 | 530509155 | No Eligible Purchases |
| 55960 | 530127158 | Void or Withdrawn | 217384 | 530320160 | Void or Withdrawn | 378808 | 530509157 | No Eligible Purchases |
| 55961 | 530127159 | Void or Withdrawn | 217385 | 530320161 | Void or Withdrawn | 378809 | 530509158 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55962 | 530127160 | Void or Withdrawn | 217386 | 530320162 | Void or Withdrawn | 378810 | 530509159 | No Recognized Claim |
| 55963 | 530127161 | Void or Withdrawn | 217387 | 530320163 | Void or Withdrawn | 378811 | 530509160 | No Recognized Claim |
| 55964 | 530127162 | Void or Withdrawn | 217388 | 530320164 | Void or Withdrawn | 378812 | 530509161 | No Recognized Claim |
| 55965 | 530127163 | Void or Withdrawn | 217389 | 530320165 | Void or Withdrawn | 378813 | 530509162 | No Recognized Claim |
| 55966 | 530127164 | Void or Withdrawn | 217390 | 530320166 | Void or Withdrawn | 378814 | 530509163 | No Recognized Claim |
| 55967 | 530127165 | Void or Withdrawn | 217391 | 530320167 | Void or Withdrawn | 378815 | 530509164 | No Recognized Claim |
| 55968 | 530127166 | Void or Withdrawn | 217392 | 530320168 | Void or Withdrawn | 378816 | 530509166 | No Recognized Claim |
| 55969 | 530127167 | Void or Withdrawn | 217393 | 530320169 | Void or Withdrawn | 378817 | 530509167 | No Eligible Purchases |
| 55970 | 530127168 | Void or Withdrawn | 217394 | 530320170 | Void or Withdrawn | 378818 | 530509168 | No Recognized Claim |
| 55971 | 530127169 | Void or Withdrawn | 217395 | 530320171 | Void or Withdrawn | 378819 | 530509169 | No Recognized Claim |
| 55972 | 530127170 | Void or Withdrawn | 217396 | 530320172 | Void or Withdrawn | 378820 | 530509172 | No Recognized Claim |
| 55973 | 530127171 | Void or Withdrawn | 217397 | 530320173 | Void or Withdrawn | 378821 | 530509173 | No Recognized Claim |
| 55974 | 530127172 | Void or Withdrawn | 217398 | 530320174 | Void or Withdrawn | 378822 | 530509174 | No Recognized Claim |
| 55975 | 530127173 | Void or Withdrawn | 217399 | 530320175 | Void or Withdrawn | 378823 | 530509176 | No Recognized Claim |
| 55976 | 530127174 | Void or Withdrawn | 217400 | 530320176 | Void or Withdrawn | 378824 | 530509179 | No Recognized Claim |
| 55977 | 530127175 | Void or Withdrawn | 217401 | 530320177 | Void or Withdrawn | 378825 | 530509180 | No Recognized Claim |
| 55978 | 530127176 | Void or Withdrawn | 217402 | 530320178 | Void or Withdrawn | 378826 | 530509181 | No Recognized Claim |
| 55979 | 530127177 | Void or Withdrawn | 217403 | 530320179 | Void or Withdrawn | 378827 | 530509182 | No Recognized Claim |
| 55980 | 530127178 | Void or Withdrawn | 217404 | 530320180 | Void or Withdrawn | 378828 | 530509183 | No Recognized Claim |
| 55981 | 530127179 | Void or Withdrawn | 217405 | 530320181 | Void or Withdrawn | 378829 | 530509185 | No Recognized Claim |
| 55982 | 530127180 | Void or Withdrawn | 217406 | 530320182 | Void or Withdrawn | 378830 | 530509186 | No Recognized Claim |
| 55983 | 530127181 | Void or Withdrawn | 217407 | 530320183 | Void or Withdrawn | 378831 | 530509187 | No Recognized Claim |
| 55984 | 530127182 | Void or Withdrawn | 217408 | 530320184 | Void or Withdrawn | 378832 | 530509188 | No Recognized Claim |
| 55985 | 530127183 | Void or Withdrawn | 217409 | 530320185 | Void or Withdrawn | 378833 | 530509189 | No Recognized Claim |
| 55986 | 530127184 | Void or Withdrawn | 217410 | 530320186 | Void or Withdrawn | 378834 | 530509192 | No Recognized Claim |
| 55987 | 530127185 | Void or Withdrawn | 217411 | 530320187 | Void or Withdrawn | 378835 | 530509195 | No Recognized Claim |
| 55988 | 530127186 | Void or Withdrawn | 217412 | 530320188 | Void or Withdrawn | 378836 | 530509196 | No Recognized Claim |
| 55989 | 530127187 | Void or Withdrawn | 217413 | 530320189 | Void or Withdrawn | 378837 | 530509198 | No Recognized Claim |
| 55990 | 530127188 | Void or Withdrawn | 217414 | 530320190 | Void or Withdrawn | 378838 | 530509199 | No Recognized Claim |
| 55991 | 530127189 | Void or Withdrawn | 217415 | 530320191 | Void or Withdrawn | 378839 | 530509200 | No Recognized Claim |
| 55992 | 530127190 | Void or Withdrawn | 217416 | 530320192 | Void or Withdrawn | 378840 | 530509205 | No Recognized Claim |
| 55993 | 530127191 | Void or Withdrawn | 217417 | 530320193 | Void or Withdrawn | 378841 | 530509206 | No Recognized Claim |
| 55994 | 530127192 | Void or Withdrawn | 217418 | 530320194 | Void or Withdrawn | 378842 | 530509207 | No Recognized Claim |
| 55995 | 530127193 | Void or Withdrawn | 217419 | 530320195 | Void or Withdrawn | 378843 | 530509208 | No Recognized Claim |
| 55996 | 530127194 | Void or Withdrawn | 217420 | 530320196 | Void or Withdrawn | 378844 | 530509211 | No Recognized Claim |
| 55997 | 530127195 | Void or Withdrawn | 217421 | 530320197 | Void or Withdrawn | 378845 | 530509216 | No Recognized Claim |
| 55998 | 530127196 | Void or Withdrawn | 217422 | 530320198 | Void or Withdrawn | 378846 | 530509217 | No Recognized Claim |
| 55999 | 530127197 | Void or Withdrawn | 217423 | 530320199 | Void or Withdrawn | 378847 | 530509218 | No Recognized Claim |
| 56000 | 530127198 | Void or Withdrawn | 217424 | 530320200 | Void or Withdrawn | 378848 | 530509221 | No Recognized Claim |
| 56001 | 530127199 | Void or Withdrawn | 217425 | 530320201 | Void or Withdrawn | 378849 | 530509223 | No Recognized Claim |
| 56002 | 530127200 | Void or Withdrawn | 217426 | 530320202 | Void or Withdrawn | 378850 | 530509225 | No Recognized Claim |
| 56003 | 530127201 | Void or Withdrawn | 217427 | 530320203 | Void or Withdrawn | 378851 | 530509226 | No Recognized Claim |
| 56004 | 530127202 | Void or Withdrawn | 217428 | 530320204 | Void or Withdrawn | 378852 | 530509227 | No Recognized Claim |
| 56005 | 530127203 | Void or Withdrawn | 217429 | 530320205 | Void or Withdrawn | 378853 | 530509229 | No Recognized Claim |
| 56006 | 530127204 | Void or Withdrawn | 217430 | 530320206 | Void or Withdrawn | 378854 | 530509230 | No Recognized Claim |
| 56007 | 530127205 | Void or Withdrawn | 217431 | 530320207 | Void or Withdrawn | 378855 | 530509231 | No Recognized Claim |
| 56008 | 530127206 | Void or Withdrawn | 217432 | 530320208 | Void or Withdrawn | 378856 | 530509233 | No Recognized Claim |
| 56009 | 530127207 | Void or Withdrawn | 217433 | 530320209 | Void or Withdrawn | 378857 | 530509235 | No Recognized Claim |
| 56010 | 530127208 | Void or Withdrawn | 217434 | 530320210 | Void or Withdrawn | 378858 | 530509237 | No Recognized Claim |
| 56011 | 530127209 | Void or Withdrawn | 217435 | 530320211 | Void or Withdrawn | 378859 | 530509238 | No Recognized Claim |
| 56012 | 530127210 | Void or Withdrawn | 217436 | 530320212 | Void or Withdrawn | 378860 | 530509239 | No Recognized Claim |
| 56013 | 530127211 | Void or Withdrawn | 217437 | 530320213 | Void or Withdrawn | 378861 | 530509241 | No Recognized Claim |
| 56014 | 530127212 | Void or Withdrawn | 217438 | 530320214 | Void or Withdrawn | 378862 | 530509242 | No Recognized Claim |
| 56015 | 530127213 | Void or Withdrawn | 217439 | 530320215 | Void or Withdrawn | 378863 | 530509243 | No Recognized Claim |
| 56016 | 530127214 | Void or Withdrawn | 217440 | 530320216 | Void or Withdrawn | 378864 | 530509244 | No Recognized Claim |
| 56017 | 530127215 | Void or Withdrawn | 217441 | 530320217 | Void or Withdrawn | 378865 | 530509245 | No Recognized Claim |
| 56018 | 530127216 | Void or Withdrawn | 217442 | 530320218 | Void or Withdrawn | 378866 | 530509246 | No Recognized Claim |
| 56019 | 530127217 | Void or Withdrawn | 217443 | 530320219 | Void or Withdrawn | 378867 | 530509247 | No Recognized Claim |
| 56020 | 530127218 | Void or Withdrawn | 217444 | 530320220 | Void or Withdrawn | 378868 | 530509248 | No Recognized Claim |
| 56021 | 530127219 | Void or Withdrawn | 217445 | 530320221 | Void or Withdrawn | 378869 | 530509250 | No Eligible Purchases |
| 56022 | 530127220 | Void or Withdrawn | 217446 | 530320222 | Void or Withdrawn | 378870 | 530509251 | No Recognized Claim |
| 56023 | 530127221 | Void or Withdrawn | 217447 | 530320223 | Void or Withdrawn | 378871 | 530509253 | No Recognized Claim |
| 56024 | 530127222 | Void or Withdrawn | 217448 | 530320224 | Void or Withdrawn | 378872 | 530509254 | No Recognized Claim |
| 56025 | 530127223 | Void or Withdrawn | 217449 | 530320225 | Void or Withdrawn | 378873 | 530509256 | No Recognized Claim |
| 56026 | 530127224 | Void or Withdrawn | 217450 | 530320226 | Void or Withdrawn | 378874 | 530509258 | No Recognized Claim |
| 56027 | 530127225 | Void or Withdrawn | 217451 | 530320227 | Void or Withdrawn | 378875 | 530509259 | No Recognized Claim |
| 56028 | 530127226 | Void or Withdrawn | 217452 | 530320228 | Void or Withdrawn | 378876 | 530509262 | No Recognized Claim |
| 56029 | 530127227 | Void or Withdrawn | 217453 | 530320229 | Void or Withdrawn | 378877 | 530509263 | No Recognized Claim |
| 56030 | 530127228 | Void or Withdrawn | 217454 | 530320230 | Void or Withdrawn | 378878 | 530509266 | No Recognized Claim |
| 56031 | 530127229 | Void or Withdrawn | 217455 | 530320231 | Void or Withdrawn | 378879 | 530509268 | No Recognized Claim |
| 56032 | 530127230 | Void or Withdrawn | 217456 | 530320232 | Void or Withdrawn | 378880 | 530509269 | No Recognized Claim |
| 56033 | 530127231 | Void or Withdrawn | 217457 | 530320233 | Void or Withdrawn | 378881 | 530509271 | No Recognized Claim |
| 56034 | 530127232 | Void or Withdrawn | 217458 | 530320234 | Void or Withdrawn | 378882 | 530509272 | No Recognized Claim |
| 56035 | 530127233 | Void or Withdrawn | 217459 | 530320235 | Void or Withdrawn | 378883 | 530509274 | No Recognized Claim |
| 56036 | 530127234 | Void or Withdrawn | 217460 | 530320236 | Void or Withdrawn | 378884 | 530509276 | No Recognized Claim |
| 56037 | 530127235 | Void or Withdrawn | 217461 | 530320237 | Void or Withdrawn | 378885 | 530509277 | No Eligible Purchases |
| 56038 | 530127236 | Void or Withdrawn | 217462 | 530320238 | Void or Withdrawn | 378886 | 530509278 | No Eligible Purchases |
| 56039 | 530127237 | Void or Withdrawn | 217463 | 530320239 | Void or Withdrawn | 378887 | 530509279 | No Recognized Claim |
| 56040 | 530127238 | Void or Withdrawn | 217464 | 530320240 | Void or Withdrawn | 378888 | 530509280 | No Recognized Claim |
| 56041 | 530127239 | Void or Withdrawn | 217465 | 530320241 | Void or Withdrawn | 378889 | 530509281 | No Recognized Claim |
| 56042 | 530127240 | Void or Withdrawn | 217466 | 530320242 | Void or Withdrawn | 378890 | 530509282 | No Recognized Claim |
| 56043 | 530127241 | Void or Withdrawn | 217467 | 530320243 | Void or Withdrawn | 378891 | 530509283 | No Recognized Claim |
| 56044 | 530127242 | Void or Withdrawn | 217468 | 530320244 | Void or Withdrawn | 378892 | 530509284 | No Recognized Claim |
| 56045 | 530127243 | Void or Withdrawn | 217469 | 530320245 | Void or Withdrawn | 378893 | 530509285 | No Recognized Claim |
| 56046 | 530127244 | Void or Withdrawn | 217470 | 530320246 | Void or Withdrawn | 378894 | 530509286 | No Recognized Claim |
| 56047 | 530127245 | Void or Withdrawn | 217471 | 530320247 | Void or Withdrawn | 378895 | 530509288 | No Recognized Claim |
| 56048 | 530127246 | Void or Withdrawn | 217472 | 530320248 | Void or Withdrawn | 378896 | 530509290 | No Recognized Claim |
| 56049 | 530127247 | Void or Withdrawn | 217473 | 530320249 | Void or Withdrawn | 378897 | 530509292 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56050 | 530127248 | Void or Withdrawn | 217474 | 530320250 | Void or Withdrawn | 378898 | 530509293 | No Recognized Claim |
| 56051 | 530127249 | Void or Withdrawn | 217475 | 530320251 | Void or Withdrawn | 378899 | 530509295 | No Recognized Claim |
| 56052 | 530127250 | Void or Withdrawn | 217476 | 530320252 | Void or Withdrawn | 378900 | 530509296 | No Recognized Claim |
| 56053 | 530127251 | Void or Withdrawn | 217477 | 530320253 | Void or Withdrawn | 378901 | 530509297 | No Recognized Claim |
| 56054 | 530127252 | Void or Withdrawn | 217478 | 530320254 | Void or Withdrawn | 378902 | 530509298 | No Recognized Claim |
| 56055 | 530127253 | Void or Withdrawn | 217479 | 530320255 | Void or Withdrawn | 378903 | 530509299 | No Recognized Claim |
| 56056 | 530127254 | Void or Withdrawn | 217480 | 530320256 | Void or Withdrawn | 378904 | 530509300 | No Recognized Claim |
| 56057 | 530127255 | Void or Withdrawn | 217481 | 530320257 | Void or Withdrawn | 378905 | 530509301 | No Recognized Claim |
| 56058 | 530127256 | Void or Withdrawn | 217482 | 530320258 | Void or Withdrawn | 378906 | 530509302 | No Recognized Claim |
| 56059 | 530127257 | Void or Withdrawn | 217483 | 530320259 | Void or Withdrawn | 378907 | 530509303 | No Recognized Claim |
| 56060 | 530127258 | Void or Withdrawn | 217484 | 530320260 | Void or Withdrawn | 378908 | 530509305 | No Recognized Claim |
| 56061 | 530127259 | Void or Withdrawn | 217485 | 530320261 | Void or Withdrawn | 378909 | 530509306 | No Recognized Claim |
| 56062 | 530127260 | Void or Withdrawn | 217486 | 530320262 | Void or Withdrawn | 378910 | 530509307 | No Recognized Claim |
| 56063 | 530127261 | Void or Withdrawn | 217487 | 530320263 | Void or Withdrawn | 378911 | 530509312 | No Recognized Claim |
| 56064 | 530127262 | Void or Withdrawn | 217488 | 530320264 | Void or Withdrawn | 378912 | 530509313 | No Recognized Claim |
| 56065 | 530127263 | Void or Withdrawn | 217489 | 530320265 | Void or Withdrawn | 378913 | 530509314 | No Recognized Claim |
| 56066 | 530127264 | Void or Withdrawn | 217490 | 530320266 | Void or Withdrawn | 378914 | 530509315 | No Recognized Claim |
| 56067 | 530127265 | Void or Withdrawn | 217491 | 530320267 | Void or Withdrawn | 378915 | 530509316 | No Recognized Claim |
| 56068 | 530127266 | Void or Withdrawn | 217492 | 530320268 | Void or Withdrawn | 378916 | 530509317 | No Recognized Claim |
| 56069 | 530127267 | Void or Withdrawn | 217493 | 530320269 | Void or Withdrawn | 378917 | 530509318 | No Recognized Claim |
| 56070 | 530127268 | Void or Withdrawn | 217494 | 530320270 | Void or Withdrawn | 378918 | 530509320 | No Recognized Claim |
| 56071 | 530127269 | Void or Withdrawn | 217495 | 530320271 | Void or Withdrawn | 378919 | 530509321 | No Recognized Claim |
| 56072 | 530127270 | Void or Withdrawn | 217496 | 530320272 | Void or Withdrawn | 378920 | 530509323 | No Recognized Claim |
| 56073 | 530127271 | Void or Withdrawn | 217497 | 530320273 | Void or Withdrawn | 378921 | 530509324 | No Recognized Claim |
| 56074 | 530127272 | Void or Withdrawn | 217498 | 530320274 | Void or Withdrawn | 378922 | 530509326 | No Recognized Claim |
| 56075 | 530127273 | Void or Withdrawn | 217499 | 530320275 | Void or Withdrawn | 378923 | 530509327 | No Recognized Claim |
| 56076 | 530127274 | Void or Withdrawn | 217500 | 530320276 | Void or Withdrawn | 378924 | 530509328 | No Recognized Claim |
| 56077 | 530127275 | Void or Withdrawn | 217501 | 530320277 | Void or Withdrawn | 378925 | 530509329 | No Recognized Claim |
| 56078 | 530127276 | Void or Withdrawn | 217502 | 530320278 | Void or Withdrawn | 378926 | 530509330 | No Recognized Claim |
| 56079 | 530127277 | Void or Withdrawn | 217503 | 530320279 | Void or Withdrawn | 378927 | 530509331 | No Recognized Claim |
| 56080 | 530127278 | Void or Withdrawn | 217504 | 530320280 | Void or Withdrawn | 378928 | 530509332 | No Recognized Claim |
| 56081 | 530127279 | Void or Withdrawn | 217505 | 530320281 | Void or Withdrawn | 378929 | 530509333 | No Recognized Claim |
| 56082 | 530127280 | Void or Withdrawn | 217506 | 530320282 | Void or Withdrawn | 378930 | 530509334 | No Recognized Claim |
| 56083 | 530127281 | Void or Withdrawn | 217507 | 530320283 | Void or Withdrawn | 378931 | 530509335 | No Recognized Claim |
| 56084 | 530127282 | Void or Withdrawn | 217508 | 530320284 | Void or Withdrawn | 378932 | 530509336 | No Recognized Claim |
| 56085 | 530127283 | Void or Withdrawn | 217509 | 530320285 | Void or Withdrawn | 378933 | 530509337 | No Recognized Claim |
| 56086 | 530127284 | Void or Withdrawn | 217510 | 530320286 | Void or Withdrawn | 378934 | 530509338 | No Recognized Claim |
| 56087 | 530127285 | Void or Withdrawn | 217511 | 530320287 | Void or Withdrawn | 378935 | 530509339 | No Recognized Claim |
| 56088 | 530127286 | Void or Withdrawn | 217512 | 530320288 | Void or Withdrawn | 378936 | 530509340 | No Recognized Claim |
| 56089 | 530127287 | Void or Withdrawn | 217513 | 530320289 | Void or Withdrawn | 378937 | 530509341 | No Recognized Claim |
| 56090 | 530127288 | Void or Withdrawn | 217514 | 530320290 | Void or Withdrawn | 378938 | 530509342 | No Recognized Claim |
| 56091 | 530127289 | Void or Withdrawn | 217515 | 530320291 | Void or Withdrawn | 378939 | 530509343 | No Recognized Claim |
| 56092 | 530127290 | Void or Withdrawn | 217516 | 530320292 | Void or Withdrawn | 378940 | 530509344 | No Recognized Claim |
| 56093 | 530127291 | Void or Withdrawn | 217517 | 530320293 | Void or Withdrawn | 378941 | 530509345 | No Recognized Claim |
| 56094 | 530127292 | Void or Withdrawn | 217518 | 530320294 | Void or Withdrawn | 378942 | 530509346 | No Recognized Claim |
| 56095 | 530127293 | Void or Withdrawn | 217519 | 530320295 | Void or Withdrawn | 378943 | 530509347 | No Recognized Claim |
| 56096 | 530127294 | Void or Withdrawn | 217520 | 530320296 | Void or Withdrawn | 378944 | 530509348 | No Recognized Claim |
| 56097 | 530127295 | Void or Withdrawn | 217521 | 530320297 | Void or Withdrawn | 378945 | 530509349 | No Recognized Claim |
| 56098 | 530127296 | Void or Withdrawn | 217522 | 530320298 | Void or Withdrawn | 378946 | 530509350 | No Recognized Claim |
| 56099 | 530127297 | Void or Withdrawn | 217523 | 530320299 | Void or Withdrawn | 378947 | 530509351 | No Recognized Claim |
| 56100 | 530127298 | Void or Withdrawn | 217524 | 530320300 | Void or Withdrawn | 378948 | 530509352 | No Recognized Claim |
| 56101 | 530127299 | Void or Withdrawn | 217525 | 530320301 | Void or Withdrawn | 378949 | 530509355 | No Recognized Claim |
| 56102 | 530127300 | Void or Withdrawn | 217526 | 530320302 | Void or Withdrawn | 378950 | 530509357 | No Recognized Claim |
| 56103 | 530127301 | Void or Withdrawn | 217527 | 530320303 | Void or Withdrawn | 378951 | 530509358 | No Eligible Purchases |
| 56104 | 530127302 | Void or Withdrawn | 217528 | 530320304 | Void or Withdrawn | 378952 | 530509360 | No Recognized Claim |
| 56105 | 530127303 | Void or Withdrawn | 217529 | 530320305 | Void or Withdrawn | 378953 | 530509361 | No Recognized Claim |
| 56106 | 530127304 | Void or Withdrawn | 217530 | 530320306 | Void or Withdrawn | 378954 | 530509362 | No Recognized Claim |
| 56107 | 530127305 | Void or Withdrawn | 217531 | 530320307 | Void or Withdrawn | 378955 | 530509364 | No Recognized Claim |
| 56108 | 530127306 | Void or Withdrawn | 217532 | 530320308 | Void or Withdrawn | 378956 | 530509365 | No Recognized Claim |
| 56109 | 530127307 | Void or Withdrawn | 217533 | 530320309 | Void or Withdrawn | 378957 | 530509366 | No Recognized Claim |
| 56110 | 530127308 | Void or Withdrawn | 217534 | 530320310 | Void or Withdrawn | 378958 | 530509368 | No Recognized Claim |
| 56111 | 530127309 | Void or Withdrawn | 217535 | 530320311 | Void or Withdrawn | 378959 | 530509369 | No Recognized Claim |
| 56112 | 530127310 | Void or Withdrawn | 217536 | 530320312 | Void or Withdrawn | 378960 | 530509370 | No Recognized Claim |
| 56113 | 530127311 | Void or Withdrawn | 217537 | 530320313 | Void or Withdrawn | 378961 | 530509372 | No Recognized Claim |
| 56114 | 530127312 | Void or Withdrawn | 217538 | 530320314 | Void or Withdrawn | 378962 | 530509373 | No Recognized Claim |
| 56115 | 530127313 | Void or Withdrawn | 217539 | 530320315 | Void or Withdrawn | 378963 | 530509375 | No Recognized Claim |
| 56116 | 530127314 | Void or Withdrawn | 217540 | 530320316 | Void or Withdrawn | 378964 | 530509377 | No Eligible Purchases |
| 56117 | 530127315 | Void or Withdrawn | 217541 | 530320317 | Void or Withdrawn | 378965 | 530509381 | No Recognized Claim |
| 56118 | 530127316 | Void or Withdrawn | 217542 | 530320318 | Void or Withdrawn | 378966 | 530509382 | No Recognized Claim |
| 56119 | 530127317 | Void or Withdrawn | 217543 | 530320319 | Void or Withdrawn | 378967 | 530509386 | No Recognized Claim |
| 56120 | 530127318 | Void or Withdrawn | 217544 | 530320320 | Void or Withdrawn | 378968 | 530509389 | No Recognized Claim |
| 56121 | 530127319 | Void or Withdrawn | 217545 | 530320321 | Void or Withdrawn | 378969 | 530509390 | No Recognized Claim |
| 56122 | 530127320 | Void or Withdrawn | 217546 | 530320322 | Void or Withdrawn | 378970 | 530509392 | No Recognized Claim |
| 56123 | 530127321 | Void or Withdrawn | 217547 | 530320323 | Void or Withdrawn | 378971 | 530509393 | No Recognized Claim |
| 56124 | 530127322 | Void or Withdrawn | 217548 | 530320324 | Void or Withdrawn | 378972 | 530509394 | No Recognized Claim |
| 56125 | 530127323 | Void or Withdrawn | 217549 | 530320325 | Void or Withdrawn | 378973 | 530509395 | No Recognized Claim |
| 56126 | 530127324 | Void or Withdrawn | 217550 | 530320326 | Void or Withdrawn | 378974 | 530509396 | No Recognized Claim |
| 56127 | 530127325 | Void or Withdrawn | 217551 | 530320327 | Void or Withdrawn | 378975 | 530509398 | No Recognized Claim |
| 56128 | 530127326 | Void or Withdrawn | 217552 | 530320328 | Void or Withdrawn | 378976 | 530509399 | No Recognized Claim |
| 56129 | 530127327 | Void or Withdrawn | 217553 | 530320329 | Void or Withdrawn | 378977 | 530509400 | No Recognized Claim |
| 56130 | 530127328 | Void or Withdrawn | 217554 | 530320330 | Void or Withdrawn | 378978 | 530509402 | No Recognized Claim |
| 56131 | 530127329 | Void or Withdrawn | 217555 | 530320331 | Void or Withdrawn | 378979 | 530509403 | No Recognized Claim |
| 56132 | 530127330 | Void or Withdrawn | 217556 | 530320332 | Void or Withdrawn | 378980 | 530509405 | No Recognized Claim |
| 56133 | 530127331 | Void or Withdrawn | 217557 | 530320333 | Void or Withdrawn | 378981 | 530509408 | No Recognized Claim |
| 56134 | 530127332 | Void or Withdrawn | 217558 | 530320334 | Void or Withdrawn | 378982 | 530509409 | No Recognized Claim |
| 56135 | 530127333 | Void or Withdrawn | 217559 | 530320335 | Void or Withdrawn | 378983 | 530509413 | No Recognized Claim |
| 56136 | 530127334 | Void or Withdrawn | 217560 | 530320336 | Void or Withdrawn | 378984 | 530509414 | No Recognized Claim |
| 56137 | 530127335 | Void or Withdrawn | 217561 | 530320337 | Void or Withdrawn | 378985 | 530509415 | No Recognized Claim |

CenturyLink Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56138 | 530127336 | Void or Withdrawn | 217562 | 530320338 | Void or Withdrawn | 378986 | 530509418 | No Recognized Claim |
| 56139 | 530127337 | Void or Withdrawn | 217563 | 530320339 | Void or Withdrawn | 378987 | 530509420 | No Recognized Claim |
| 56140 | 530127338 | Void or Withdrawn | 217564 | 530320340 | Void or Withdrawn | 378988 | 530509421 | No Eligible Purchases |
| 56141 | 530127339 | Void or Withdrawn | 217565 | 530320341 | Void or Withdrawn | 378989 | 530509422 | No Eligible Purchases |
| 56142 | 530127340 | Void or Withdrawn | 217566 | 530320342 | Void or Withdrawn | 378990 | 530509423 | No Recognized Claim |
| 56143 | 530127341 | Void or Withdrawn | 217567 | 530320343 | Void or Withdrawn | 378991 | 530509424 | No Recognized Claim |
| 56144 | 530127342 | Void or Withdrawn | 217568 | 530320344 | Void or Withdrawn | 378992 | 530509425 | No Recognized Claim |
| 56145 | 530127343 | Void or Withdrawn | 217569 | 530320345 | Void or Withdrawn | 378993 | 530509429 | No Recognized Claim |
| 56146 | 530127344 | Void or Withdrawn | 217570 | 530320346 | Void or Withdrawn | 378994 | 530509430 | No Recognized Claim |
| 56147 | 530127345 | Void or Withdrawn | 217571 | 530320347 | Void or Withdrawn | 378995 | 530509431 | No Recognized Claim |
| 56148 | 530127346 | Void or Withdrawn | 217572 | 530320348 | Void or Withdrawn | 378996 | 530509432 | No Recognized Claim |
| 56149 | 530127347 | Void or Withdrawn | 217573 | 530320349 | Void or Withdrawn | 378997 | 530509433 | No Recognized Claim |
| 56150 | 530127348 | Void or Withdrawn | 217574 | 530320350 | Void or Withdrawn | 378998 | 530509434 | No Recognized Claim |
| 56151 | 530127349 | Void or Withdrawn | 217575 | 530320351 | Void or Withdrawn | 378999 | 530509435 | No Recognized Claim |
| 56152 | 530127350 | Void or Withdrawn | 217576 | 530320352 | Void or Withdrawn | 379000 | 530509436 | No Recognized Claim |
| 56153 | 530127351 | Void or Withdrawn | 217577 | 530320353 | Void or Withdrawn | 379001 | 530509437 | No Recognized Claim |
| 56154 | 530127352 | Void or Withdrawn | 217578 | 530320354 | Void or Withdrawn | 379002 | 530509439 | No Recognized Claim |
| 56155 | 530127353 | Void or Withdrawn | 217579 | 530320355 | Void or Withdrawn | 379003 | 530509440 | No Recognized Claim |
| 56156 | 530127354 | Void or Withdrawn | 217580 | 530320356 | Void or Withdrawn | 379004 | 530509441 | No Eligible Purchases |
| 56157 | 530127355 | Void or Withdrawn | 217581 | 530320357 | Void or Withdrawn | 379005 | 530509442 | No Recognized Claim |
| 56158 | 530127356 | Void or Withdrawn | 217582 | 530320358 | Void or Withdrawn | 379006 | 530509444 | No Recognized Claim |
| 56159 | 530127357 | Void or Withdrawn | 217583 | 530320359 | Void or Withdrawn | 379007 | 530509446 | No Recognized Claim |
| 56160 | 530127358 | Void or Withdrawn | 217584 | 530320360 | Void or Withdrawn | 379008 | 530509448 | No Recognized Claim |
| 56161 | 530127359 | Void or Withdrawn | 217585 | 530320361 | Void or Withdrawn | 379009 | 530509449 | No Recognized Claim |
| 56162 | 530127360 | Void or Withdrawn | 217586 | 530320362 | Void or Withdrawn | 379010 | 530509450 | No Recognized Claim |
| 56163 | 530127361 | Void or Withdrawn | 217587 | 530320363 | Void or Withdrawn | 379011 | 530509451 | No Recognized Claim |
| 56164 | 530127362 | Void or Withdrawn | 217588 | 530320364 | Void or Withdrawn | 379012 | 530509453 | No Recognized Claim |
| 56165 | 530127363 | Void or Withdrawn | 217589 | 530320365 | Void or Withdrawn | 379013 | 530509458 | No Recognized Claim |
| 56166 | 530127364 | Void or Withdrawn | 217590 | 530320366 | Void or Withdrawn | 379014 | 530509459 | No Recognized Claim |
| 56167 | 530127365 | Void or Withdrawn | 217591 | 530320367 | Void or Withdrawn | 379015 | 530509460 | No Recognized Claim |
| 56168 | 530127366 | Void or Withdrawn | 217592 | 530320368 | Void or Withdrawn | 379016 | 530509461 | No Eligible Purchases |
| 56169 | 530127367 | Void or Withdrawn | 217593 | 530320369 | Void or Withdrawn | 379017 | 530509462 | No Recognized Claim |
| 56170 | 530127368 | Void or Withdrawn | 217594 | 530320370 | Void or Withdrawn | 379018 | 530509463 | No Recognized Claim |
| 56171 | 530127369 | Void or Withdrawn | 217595 | 530320371 | Void or Withdrawn | 379019 | 530509464 | No Recognized Claim |
| 56172 | 530127370 | Void or Withdrawn | 217596 | 530320372 | Void or Withdrawn | 379020 | 530509465 | No Recognized Claim |
| 56173 | 530127371 | Void or Withdrawn | 217597 | 530320373 | Void or Withdrawn | 379021 | 530509466 | No Recognized Claim |
| 56174 | 530127372 | Void or Withdrawn | 217598 | 530320374 | Void or Withdrawn | 379022 | 530509468 | No Recognized Claim |
| 56175 | 530127373 | Void or Withdrawn | 217599 | 530320375 | Void or Withdrawn | 379023 | 530509469 | No Recognized Claim |
| 56176 | 530127374 | Void or Withdrawn | 217600 | 530320376 | Void or Withdrawn | 379024 | 530509470 | No Recognized Claim |
| 56177 | 530127375 | Void or Withdrawn | 217601 | 530320377 | Void or Withdrawn | 379025 | 530509471 | No Recognized Claim |
| 56178 | 530127376 | Void or Withdrawn | 217602 | 530320378 | Void or Withdrawn | 379026 | 530509472 | No Recognized Claim |
| 56179 | 530127377 | Void or Withdrawn | 217603 | 530320379 | Void or Withdrawn | 379027 | 530509473 | No Recognized Claim |
| 56180 | 530127378 | Void or Withdrawn | 217604 | 530320380 | Void or Withdrawn | 379028 | 530509474 | No Eligible Purchases |
| 56181 | 530127379 | Void or Withdrawn | 217605 | 530320381 | Void or Withdrawn | 379029 | 530509475 | No Recognized Claim |
| 56182 | 530127380 | Void or Withdrawn | 217606 | 530320382 | Void or Withdrawn | 379030 | 530509476 | No Recognized Claim |
| 56183 | 530127381 | Void or Withdrawn | 217607 | 530320383 | Void or Withdrawn | 379031 | 530509477 | No Recognized Claim |
| 56184 | 530127382 | Void or Withdrawn | 217608 | 530320384 | Void or Withdrawn | 379032 | 530509478 | No Recognized Claim |
| 56185 | 530127383 | Void or Withdrawn | 217609 | 530320385 | Void or Withdrawn | 379033 | 530509480 | No Recognized Claim |
| 56186 | 530127384 | Void or Withdrawn | 217610 | 530320386 | Void or Withdrawn | 379034 | 530509481 | No Eligible Purchases |
| 56187 | 530127385 | Void or Withdrawn | 217611 | 530320387 | Void or Withdrawn | 379035 | 530509482 | No Recognized Claim |
| 56188 | 530127386 | Void or Withdrawn | 217612 | 530320388 | Void or Withdrawn | 379036 | 530509483 | No Recognized Claim |
| 56189 | 530127387 | Void or Withdrawn | 217613 | 530320389 | Void or Withdrawn | 379037 | 530509484 | No Recognized Claim |
| 56190 | 530127388 | Void or Withdrawn | 217614 | 530320390 | Void or Withdrawn | 379038 | 530509487 | No Recognized Claim |
| 56191 | 530127389 | Void or Withdrawn | 217615 | 530320391 | Void or Withdrawn | 379039 | 530509488 | No Recognized Claim |
| 56192 | 530127390 | Void or Withdrawn | 217616 | 530320392 | Void or Withdrawn | 379040 | 530509490 | No Recognized Claim |
| 56193 | 530127391 | Void or Withdrawn | 217617 | 530320393 | Void or Withdrawn | 379041 | 530509491 | No Recognized Claim |
| 56194 | 530127392 | Void or Withdrawn | 217618 | 530320394 | Void or Withdrawn | 379042 | 530509492 | No Recognized Claim |
| 56195 | 530127393 | Void or Withdrawn | 217619 | 530320395 | Void or Withdrawn | 379043 | 530509493 | No Recognized Claim |
| 56196 | 530127394 | Void or Withdrawn | 217620 | 530320396 | Void or Withdrawn | 379044 | 530509495 | No Recognized Claim |
| 56197 | 530127395 | Void or Withdrawn | 217621 | 530320397 | Void or Withdrawn | 379045 | 530509496 | No Recognized Claim |
| 56198 | 530127396 | Void or Withdrawn | 217622 | 530320398 | Void or Withdrawn | 379046 | 530509497 | No Recognized Claim |
| 56199 | 530127397 | Void or Withdrawn | 217623 | 530320399 | Void or Withdrawn | 379047 | 530509498 | No Recognized Claim |
| 56200 | 530127398 | Void or Withdrawn | 217624 | 530320400 | Void or Withdrawn | 379048 | 530509499 | No Recognized Claim |
| 56201 | 530127399 | Void or Withdrawn | 217625 | 530320401 | Void or Withdrawn | 379049 | 530509500 | No Recognized Claim |
| 56202 | 530127400 | Void or Withdrawn | 217626 | 530320402 | Void or Withdrawn | 379050 | 530509501 | No Recognized Claim |
| 56203 | 530127401 | Void or Withdrawn | 217627 | 530320403 | Void or Withdrawn | 379051 | 530509502 | No Recognized Claim |
| 56204 | 530127402 | Void or Withdrawn | 217628 | 530320404 | Void or Withdrawn | 379052 | 530509503 | No Recognized Claim |
| 56205 | 530127403 | Void or Withdrawn | 217629 | 530320405 | Void or Withdrawn | 379053 | 530509504 | No Recognized Claim |
| 56206 | 530127404 | Void or Withdrawn | 217630 | 530320406 | Void or Withdrawn | 379054 | 530509505 | No Eligible Purchases |
| 56207 | 530127405 | Void or Withdrawn | 217631 | 530320407 | Void or Withdrawn | 379055 | 530509506 | No Recognized Claim |
| 56208 | 530127406 | Void or Withdrawn | 217632 | 530320408 | Void or Withdrawn | 379056 | 530509508 | No Recognized Claim |
| 56209 | 530127407 | Void or Withdrawn | 217633 | 530320409 | Void or Withdrawn | 379057 | 530509509 | No Recognized Claim |
| 56210 | 530127408 | Void or Withdrawn | 217634 | 530320410 | Void or Withdrawn | 379058 | 530509511 | No Recognized Claim |
| 56211 | 530127409 | Void or Withdrawn | 217635 | 530320411 | Void or Withdrawn | 379059 | 530509513 | No Recognized Claim |
| 56212 | 530127410 | Void or Withdrawn | 217636 | 530320412 | Void or Withdrawn | 379060 | 530509514 | No Recognized Claim |
| 56213 | 530127411 | Void or Withdrawn | 217637 | 530320413 | Void or Withdrawn | 379061 | 530509515 | No Recognized Claim |
| 56214 | 530127412 | Void or Withdrawn | 217638 | 530320414 | Void or Withdrawn | 379062 | 530509519 | No Recognized Claim |
| 56215 | 530127413 | Void or Withdrawn | 217639 | 530320415 | Void or Withdrawn | 379063 | 530509520 | No Recognized Claim |
| 56216 | 530127414 | Void or Withdrawn | 217640 | 530320416 | Void or Withdrawn | 379064 | 530509522 | No Recognized Claim |
| 56217 | 530127415 | Void or Withdrawn | 217641 | 530320417 | Void or Withdrawn | 379065 | 530509524 | No Recognized Claim |
| 56218 | 530127416 | Void or Withdrawn | 217642 | 530320418 | Void or Withdrawn | 379066 | 530509525 | No Eligible Purchases |
| 56219 | 530127417 | Void or Withdrawn | 217643 | 530320419 | Void or Withdrawn | 379067 | 530509526 | No Recognized Claim |
| 56220 | 530127418 | Void or Withdrawn | 217644 | 530320420 | Void or Withdrawn | 379068 | 530509528 | No Eligible Purchases |
| 56221 | 530127419 | Void or Withdrawn | 217645 | 530320421 | Void or Withdrawn | 379069 | 530509529 | No Recognized Claim |
| 56222 | 530127420 | Void or Withdrawn | 217646 | 530320422 | Void or Withdrawn | 379070 | 530509530 | No Recognized Claim |
| 56223 | 530127421 | Void or Withdrawn | 217647 | 530320423 | Void or Withdrawn | 379071 | 530509532 | No Recognized Claim |
| 56224 | 530127422 | Void or Withdrawn | 217648 | 530320424 | Void or Withdrawn | 379072 | 530509533 | No Recognized Claim |
| 56225 | 530127423 | Void or Withdrawn | 217649 | 530320425 | Void or Withdrawn | 379073 | 530509534 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| Claim | ID | Status | Claim | ID | Status | Claim | ID | Status |
|---|---|---|---|---|---|---|---|---|
| 56226 | 530127424 | Void or Withdrawn | 217650 | 530320426 | Void or Withdrawn | 379074 | 530509535 | No Recognized Claim |
| 56227 | 530127425 | Void or Withdrawn | 217651 | 530320427 | Void or Withdrawn | 379075 | 530509536 | No Recognized Claim |
| 56228 | 530127426 | Void or Withdrawn | 217652 | 530320428 | Void or Withdrawn | 379076 | 530509537 | No Recognized Claim |
| 56229 | 530127427 | Void or Withdrawn | 217653 | 530320429 | Void or Withdrawn | 379077 | 530509539 | No Recognized Claim |
| 56230 | 530127428 | Void or Withdrawn | 217654 | 530320430 | Void or Withdrawn | 379078 | 530509541 | No Recognized Claim |
| 56231 | 530127429 | Void or Withdrawn | 217655 | 530320431 | Void or Withdrawn | 379079 | 530509542 | No Recognized Claim |
| 56232 | 530127430 | Void or Withdrawn | 217656 | 530320432 | Void or Withdrawn | 379080 | 530509543 | No Recognized Claim |
| 56233 | 530127431 | Void or Withdrawn | 217657 | 530320433 | Void or Withdrawn | 379081 | 530509544 | No Recognized Claim |
| 56234 | 530127432 | Void or Withdrawn | 217658 | 530320434 | Void or Withdrawn | 379082 | 530509546 | No Recognized Claim |
| 56235 | 530127433 | Void or Withdrawn | 217659 | 530320435 | Void or Withdrawn | 379083 | 530509550 | No Recognized Claim |
| 56236 | 530127434 | Void or Withdrawn | 217660 | 530320436 | Void or Withdrawn | 379084 | 530509551 | No Recognized Claim |
| 56237 | 530127435 | Void or Withdrawn | 217661 | 530320437 | Void or Withdrawn | 379085 | 530509552 | No Recognized Claim |
| 56238 | 530127436 | Void or Withdrawn | 217662 | 530320438 | Void or Withdrawn | 379086 | 530509553 | No Recognized Claim |
| 56239 | 530127437 | Void or Withdrawn | 217663 | 530320439 | Void or Withdrawn | 379087 | 530509554 | No Recognized Claim |
| 56240 | 530127438 | Void or Withdrawn | 217664 | 530320440 | Void or Withdrawn | 379088 | 530509555 | No Recognized Claim |
| 56241 | 530127439 | Void or Withdrawn | 217665 | 530320441 | Void or Withdrawn | 379089 | 530509556 | No Recognized Claim |
| 56242 | 530127440 | Void or Withdrawn | 217666 | 530320442 | Void or Withdrawn | 379090 | 530509557 | No Recognized Claim |
| 56243 | 530127441 | Void or Withdrawn | 217667 | 530320443 | Void or Withdrawn | 379091 | 530509560 | No Recognized Claim |
| 56244 | 530127442 | Void or Withdrawn | 217668 | 530320444 | Void or Withdrawn | 379092 | 530509561 | No Recognized Claim |
| 56245 | 530127443 | Void or Withdrawn | 217669 | 530320445 | Void or Withdrawn | 379093 | 530509562 | No Recognized Claim |
| 56246 | 530127444 | Void or Withdrawn | 217670 | 530320446 | Void or Withdrawn | 379094 | 530509563 | No Recognized Claim |
| 56247 | 530127445 | Void or Withdrawn | 217671 | 530320447 | Void or Withdrawn | 379095 | 530509564 | No Recognized Claim |
| 56248 | 530127446 | Void or Withdrawn | 217672 | 530320448 | Void or Withdrawn | 379096 | 530509565 | No Recognized Claim |
| 56249 | 530127447 | Void or Withdrawn | 217673 | 530320449 | Void or Withdrawn | 379097 | 530509566 | No Recognized Claim |
| 56250 | 530127448 | Void or Withdrawn | 217674 | 530320450 | Void or Withdrawn | 379098 | 530509569 | No Recognized Claim |
| 56251 | 530127449 | Void or Withdrawn | 217675 | 530320451 | Void or Withdrawn | 379099 | 530509571 | No Recognized Claim |
| 56252 | 530127450 | Void or Withdrawn | 217676 | 530320452 | Void or Withdrawn | 379100 | 530509573 | No Recognized Claim |
| 56253 | 530127451 | Void or Withdrawn | 217677 | 530320453 | Void or Withdrawn | 379101 | 530509574 | No Recognized Claim |
| 56254 | 530127452 | Void or Withdrawn | 217678 | 530320454 | Void or Withdrawn | 379102 | 530509575 | No Recognized Claim |
| 56255 | 530127453 | Void or Withdrawn | 217679 | 530320455 | Void or Withdrawn | 379103 | 530509577 | No Recognized Claim |
| 56256 | 530127454 | Void or Withdrawn | 217680 | 530320456 | Void or Withdrawn | 379104 | 530509578 | No Recognized Claim |
| 56257 | 530127455 | Void or Withdrawn | 217681 | 530320457 | Void or Withdrawn | 379105 | 530509579 | No Eligible Purchases |
| 56258 | 530127456 | Void or Withdrawn | 217682 | 530320458 | Void or Withdrawn | 379106 | 530509580 | No Recognized Claim |
| 56259 | 530127457 | Void or Withdrawn | 217683 | 530320459 | Void or Withdrawn | 379107 | 530509582 | No Recognized Claim |
| 56260 | 530127458 | Void or Withdrawn | 217684 | 530320460 | Void or Withdrawn | 379108 | 530509583 | No Recognized Claim |
| 56261 | 530127459 | Void or Withdrawn | 217685 | 530320461 | Void or Withdrawn | 379109 | 530509584 | No Recognized Claim |
| 56262 | 530127460 | Void or Withdrawn | 217686 | 530320462 | Void or Withdrawn | 379110 | 530509585 | No Recognized Claim |
| 56263 | 530127461 | Void or Withdrawn | 217687 | 530320463 | Void or Withdrawn | 379111 | 530509587 | No Recognized Claim |
| 56264 | 530127462 | Void or Withdrawn | 217688 | 530320464 | Void or Withdrawn | 379112 | 530509589 | No Recognized Claim |
| 56265 | 530127463 | Void or Withdrawn | 217689 | 530320465 | Void or Withdrawn | 379113 | 530509590 | No Recognized Claim |
| 56266 | 530127464 | Void or Withdrawn | 217690 | 530320466 | Void or Withdrawn | 379114 | 530509591 | No Recognized Claim |
| 56267 | 530127465 | Void or Withdrawn | 217691 | 530320467 | Void or Withdrawn | 379115 | 530509592 | No Recognized Claim |
| 56268 | 530127466 | Void or Withdrawn | 217692 | 530320468 | Void or Withdrawn | 379116 | 530509594 | No Recognized Claim |
| 56269 | 530127467 | Void or Withdrawn | 217693 | 530320469 | Void or Withdrawn | 379117 | 530509595 | No Recognized Claim |
| 56270 | 530127468 | Void or Withdrawn | 217694 | 530320470 | Void or Withdrawn | 379118 | 530509596 | No Recognized Claim |
| 56271 | 530127469 | Void or Withdrawn | 217695 | 530320471 | Void or Withdrawn | 379119 | 530509597 | No Eligible Purchases |
| 56272 | 530127470 | Void or Withdrawn | 217696 | 530320472 | Void or Withdrawn | 379120 | 530509598 | No Recognized Claim |
| 56273 | 530127471 | Void or Withdrawn | 217697 | 530320473 | Void or Withdrawn | 379121 | 530509599 | No Recognized Claim |
| 56274 | 530127472 | Void or Withdrawn | 217698 | 530320474 | Void or Withdrawn | 379122 | 530509600 | No Recognized Claim |
| 56275 | 530127473 | Void or Withdrawn | 217699 | 530320475 | Void or Withdrawn | 379123 | 530509601 | No Recognized Claim |
| 56276 | 530127474 | Void or Withdrawn | 217700 | 530320476 | Void or Withdrawn | 379124 | 530509602 | No Eligible Purchases |
| 56277 | 530127475 | Void or Withdrawn | 217701 | 530320477 | Void or Withdrawn | 379125 | 530509605 | No Recognized Claim |
| 56278 | 530127476 | Void or Withdrawn | 217702 | 530320478 | Void or Withdrawn | 379126 | 530509606 | No Recognized Claim |
| 56279 | 530127477 | Void or Withdrawn | 217703 | 530320479 | Void or Withdrawn | 379127 | 530509607 | No Recognized Claim |
| 56280 | 530127478 | Void or Withdrawn | 217704 | 530320480 | Void or Withdrawn | 379128 | 530509608 | No Recognized Claim |
| 56281 | 530127479 | Void or Withdrawn | 217705 | 530320481 | Void or Withdrawn | 379129 | 530509609 | No Recognized Claim |
| 56282 | 530127480 | Void or Withdrawn | 217706 | 530320482 | Void or Withdrawn | 379130 | 530509610 | No Recognized Claim |
| 56283 | 530127481 | Void or Withdrawn | 217707 | 530320483 | Void or Withdrawn | 379131 | 530509611 | No Recognized Claim |
| 56284 | 530127482 | Void or Withdrawn | 217708 | 530320484 | Void or Withdrawn | 379132 | 530509612 | No Eligible Purchases |
| 56285 | 530127483 | Void or Withdrawn | 217709 | 530320485 | Void or Withdrawn | 379133 | 530509613 | No Recognized Claim |
| 56286 | 530127484 | Void or Withdrawn | 217710 | 530320486 | Void or Withdrawn | 379134 | 530509614 | No Recognized Claim |
| 56287 | 530127485 | Void or Withdrawn | 217711 | 530320487 | Void or Withdrawn | 379135 | 530509615 | No Recognized Claim |
| 56288 | 530127486 | Void or Withdrawn | 217712 | 530320488 | Void or Withdrawn | 379136 | 530509616 | No Recognized Claim |
| 56289 | 530127487 | Void or Withdrawn | 217713 | 530320489 | Void or Withdrawn | 379137 | 530509617 | No Recognized Claim |
| 56290 | 530127488 | Void or Withdrawn | 217714 | 530320490 | Void or Withdrawn | 379138 | 530509618 | No Recognized Claim |
| 56291 | 530127489 | Void or Withdrawn | 217715 | 530320491 | Void or Withdrawn | 379139 | 530509619 | No Eligible Purchases |
| 56292 | 530127490 | Void or Withdrawn | 217716 | 530320492 | Void or Withdrawn | 379140 | 530509620 | No Recognized Claim |
| 56293 | 530127491 | Void or Withdrawn | 217717 | 530320493 | Void or Withdrawn | 379141 | 530509622 | No Recognized Claim |
| 56294 | 530127492 | Void or Withdrawn | 217718 | 530320494 | Void or Withdrawn | 379142 | 530509624 | No Recognized Claim |
| 56295 | 530127493 | Void or Withdrawn | 217719 | 530320495 | Void or Withdrawn | 379143 | 530509629 | No Eligible Purchases |
| 56296 | 530127494 | Void or Withdrawn | 217720 | 530320496 | Void or Withdrawn | 379144 | 530509630 | No Recognized Claim |
| 56297 | 530127495 | Void or Withdrawn | 217721 | 530320497 | Void or Withdrawn | 379145 | 530509631 | No Recognized Claim |
| 56298 | 530127496 | Void or Withdrawn | 217722 | 530320498 | Void or Withdrawn | 379146 | 530509632 | No Recognized Claim |
| 56299 | 530127497 | Void or Withdrawn | 217723 | 530320499 | Void or Withdrawn | 379147 | 530509635 | No Recognized Claim |
| 56300 | 530127498 | Void or Withdrawn | 217724 | 530320500 | Void or Withdrawn | 379148 | 530509636 | No Recognized Claim |
| 56301 | 530127499 | Void or Withdrawn | 217725 | 530320501 | Void or Withdrawn | 379149 | 530509637 | No Recognized Claim |
| 56302 | 530127500 | Void or Withdrawn | 217726 | 530320502 | Void or Withdrawn | 379150 | 530509639 | No Recognized Claim |
| 56303 | 530127501 | Void or Withdrawn | 217727 | 530320503 | Void or Withdrawn | 379151 | 530509640 | No Recognized Claim |
| 56304 | 530127502 | Void or Withdrawn | 217728 | 530320504 | Void or Withdrawn | 379152 | 530509641 | No Recognized Claim |
| 56305 | 530127503 | Void or Withdrawn | 217729 | 530320505 | Void or Withdrawn | 379153 | 530509642 | No Recognized Claim |
| 56306 | 530127504 | Void or Withdrawn | 217730 | 530320506 | Void or Withdrawn | 379154 | 530509643 | No Recognized Claim |
| 56307 | 530127505 | Void or Withdrawn | 217731 | 530320507 | Void or Withdrawn | 379155 | 530509644 | No Recognized Claim |
| 56308 | 530127506 | Void or Withdrawn | 217732 | 530320508 | Void or Withdrawn | 379156 | 530509645 | No Recognized Claim |
| 56309 | 530127507 | Void or Withdrawn | 217733 | 530320509 | Void or Withdrawn | 379157 | 530509646 | No Recognized Claim |
| 56310 | 530127508 | Void or Withdrawn | 217734 | 530320510 | Void or Withdrawn | 379158 | 530509647 | No Recognized Claim |
| 56311 | 530127509 | Void or Withdrawn | 217735 | 530320511 | Void or Withdrawn | 379159 | 530509648 | No Eligible Purchases |
| 56312 | 530127510 | Void or Withdrawn | 217736 | 530320512 | Void or Withdrawn | 379160 | 530509650 | No Recognized Claim |
| 56313 | 530127511 | Void or Withdrawn | 217737 | 530320513 | Void or Withdrawn | 379161 | 530509651 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| Claim | ID | Status | Claim | ID | Status | Claim | ID | Status |
|---|---|---|---|---|---|---|---|---|
| 56314 | 530127512 | Void or Withdrawn | 217738 | 530320514 | Void or Withdrawn | 379162 | 530509652 | No Recognized Claim |
| 56315 | 530127513 | Void or Withdrawn | 217739 | 530320515 | Void or Withdrawn | 379163 | 530509653 | No Recognized Claim |
| 56316 | 530127514 | Void or Withdrawn | 217740 | 530320516 | Void or Withdrawn | 379164 | 530509654 | No Recognized Claim |
| 56317 | 530127515 | Void or Withdrawn | 217741 | 530320517 | Void or Withdrawn | 379165 | 530509657 | No Recognized Claim |
| 56318 | 530127516 | Void or Withdrawn | 217742 | 530320518 | Void or Withdrawn | 379166 | 530509659 | No Recognized Claim |
| 56319 | 530127517 | Void or Withdrawn | 217743 | 530320519 | Void or Withdrawn | 379167 | 530509660 | No Recognized Claim |
| 56320 | 530127518 | Void or Withdrawn | 217744 | 530320520 | Void or Withdrawn | 379168 | 530509661 | No Recognized Claim |
| 56321 | 530127519 | Void or Withdrawn | 217745 | 530320521 | Void or Withdrawn | 379169 | 530509663 | No Recognized Claim |
| 56322 | 530127520 | Void or Withdrawn | 217746 | 530320522 | Void or Withdrawn | 379170 | 530509664 | No Recognized Claim |
| 56323 | 530127521 | Void or Withdrawn | 217747 | 530320523 | Void or Withdrawn | 379171 | 530509666 | No Recognized Claim |
| 56324 | 530127522 | Void or Withdrawn | 217748 | 530320524 | Void or Withdrawn | 379172 | 530509667 | No Recognized Claim |
| 56325 | 530127523 | Void or Withdrawn | 217749 | 530320525 | Void or Withdrawn | 379173 | 530509669 | No Recognized Claim |
| 56326 | 530127524 | Void or Withdrawn | 217750 | 530320526 | Void or Withdrawn | 379174 | 530509671 | No Recognized Claim |
| 56327 | 530127525 | Void or Withdrawn | 217751 | 530320527 | Void or Withdrawn | 379175 | 530509672 | No Recognized Claim |
| 56328 | 530127526 | Void or Withdrawn | 217752 | 530320528 | Void or Withdrawn | 379176 | 530509673 | No Eligible Purchases |
| 56329 | 530127527 | Void or Withdrawn | 217753 | 530320529 | Void or Withdrawn | 379177 | 530509674 | No Recognized Claim |
| 56330 | 530127528 | Void or Withdrawn | 217754 | 530320530 | Void or Withdrawn | 379178 | 530509675 | No Eligible Purchases |
| 56331 | 530127529 | Void or Withdrawn | 217755 | 530320531 | Void or Withdrawn | 379179 | 530509676 | No Recognized Claim |
| 56332 | 530127530 | Void or Withdrawn | 217756 | 530320532 | Void or Withdrawn | 379180 | 530509677 | No Recognized Claim |
| 56333 | 530127531 | Void or Withdrawn | 217757 | 530320533 | Void or Withdrawn | 379181 | 530509679 | No Recognized Claim |
| 56334 | 530127532 | Void or Withdrawn | 217758 | 530320534 | Void or Withdrawn | 379182 | 530509680 | No Recognized Claim |
| 56335 | 530127533 | Void or Withdrawn | 217759 | 530320535 | Void or Withdrawn | 379183 | 530509682 | No Recognized Claim |
| 56336 | 530127534 | Void or Withdrawn | 217760 | 530320536 | Void or Withdrawn | 379184 | 530509683 | No Recognized Claim |
| 56337 | 530127535 | Void or Withdrawn | 217761 | 530320537 | Void or Withdrawn | 379185 | 530509684 | No Recognized Claim |
| 56338 | 530127536 | Void or Withdrawn | 217762 | 530320538 | Void or Withdrawn | 379186 | 530509685 | No Recognized Claim |
| 56339 | 530127537 | Void or Withdrawn | 217763 | 530320539 | Void or Withdrawn | 379187 | 530509686 | No Recognized Claim |
| 56340 | 530127538 | Void or Withdrawn | 217764 | 530320540 | Void or Withdrawn | 379188 | 530509687 | No Recognized Claim |
| 56341 | 530127539 | Void or Withdrawn | 217765 | 530320541 | Void or Withdrawn | 379189 | 530509688 | No Recognized Claim |
| 56342 | 530127540 | Void or Withdrawn | 217766 | 530320542 | Void or Withdrawn | 379190 | 530509689 | No Eligible Purchases |
| 56343 | 530127541 | Void or Withdrawn | 217767 | 530320543 | Void or Withdrawn | 379191 | 530509691 | No Recognized Claim |
| 56344 | 530127542 | Void or Withdrawn | 217768 | 530320544 | Void or Withdrawn | 379192 | 530509693 | No Recognized Claim |
| 56345 | 530127543 | Void or Withdrawn | 217769 | 530320545 | Void or Withdrawn | 379193 | 530509694 | No Recognized Claim |
| 56346 | 530127544 | Void or Withdrawn | 217770 | 530320546 | Void or Withdrawn | 379194 | 530509695 | No Recognized Claim |
| 56347 | 530127545 | Void or Withdrawn | 217771 | 530320547 | Void or Withdrawn | 379195 | 530509696 | No Recognized Claim |
| 56348 | 530127546 | Void or Withdrawn | 217772 | 530320548 | Void or Withdrawn | 379196 | 530509697 | No Recognized Claim |
| 56349 | 530127547 | Void or Withdrawn | 217773 | 530320549 | Void or Withdrawn | 379197 | 530509699 | No Recognized Claim |
| 56350 | 530127548 | Void or Withdrawn | 217774 | 530320550 | Void or Withdrawn | 379198 | 530509701 | No Recognized Claim |
| 56351 | 530127549 | Void or Withdrawn | 217775 | 530320551 | Void or Withdrawn | 379199 | 530509702 | No Recognized Claim |
| 56352 | 530127550 | Void or Withdrawn | 217776 | 530320552 | Void or Withdrawn | 379200 | 530509705 | No Recognized Claim |
| 56353 | 530127551 | Void or Withdrawn | 217777 | 530320553 | Void or Withdrawn | 379201 | 530509706 | No Recognized Claim |
| 56354 | 530127552 | Void or Withdrawn | 217778 | 530320554 | Void or Withdrawn | 379202 | 530509709 | No Recognized Claim |
| 56355 | 530127553 | Void or Withdrawn | 217779 | 530320555 | Void or Withdrawn | 379203 | 530509712 | No Recognized Claim |
| 56356 | 530127554 | Void or Withdrawn | 217780 | 530320556 | Void or Withdrawn | 379204 | 530509713 | No Recognized Claim |
| 56357 | 530127555 | Void or Withdrawn | 217781 | 530320557 | Void or Withdrawn | 379205 | 530509715 | No Eligible Purchases |
| 56358 | 530127556 | Void or Withdrawn | 217782 | 530320558 | Void or Withdrawn | 379206 | 530509716 | No Recognized Claim |
| 56359 | 530127557 | Void or Withdrawn | 217783 | 530320559 | Void or Withdrawn | 379207 | 530509719 | No Recognized Claim |
| 56360 | 530127558 | Void or Withdrawn | 217784 | 530320560 | Void or Withdrawn | 379208 | 530509721 | No Recognized Claim |
| 56361 | 530127559 | Void or Withdrawn | 217785 | 530320561 | Void or Withdrawn | 379209 | 530509722 | No Recognized Claim |
| 56362 | 530127560 | Void or Withdrawn | 217786 | 530320562 | Void or Withdrawn | 379210 | 530509723 | No Recognized Claim |
| 56363 | 530127561 | Void or Withdrawn | 217787 | 530320563 | Void or Withdrawn | 379211 | 530509724 | No Recognized Claim |
| 56364 | 530127562 | Void or Withdrawn | 217788 | 530320564 | Void or Withdrawn | 379212 | 530509725 | No Recognized Claim |
| 56365 | 530127563 | Void or Withdrawn | 217789 | 530320565 | Void or Withdrawn | 379213 | 530509726 | No Recognized Claim |
| 56366 | 530127564 | Void or Withdrawn | 217790 | 530320566 | Void or Withdrawn | 379214 | 530509727 | No Recognized Claim |
| 56367 | 530127565 | Void or Withdrawn | 217791 | 530320567 | Void or Withdrawn | 379215 | 530509728 | No Recognized Claim |
| 56368 | 530127566 | Void or Withdrawn | 217792 | 530320568 | Void or Withdrawn | 379216 | 530509732 | No Recognized Claim |
| 56369 | 530127567 | Void or Withdrawn | 217793 | 530320569 | Void or Withdrawn | 379217 | 530509733 | No Recognized Claim |
| 56370 | 530127568 | Void or Withdrawn | 217794 | 530320570 | Void or Withdrawn | 379218 | 530509734 | No Recognized Claim |
| 56371 | 530127569 | Void or Withdrawn | 217795 | 530320571 | Void or Withdrawn | 379219 | 530509735 | No Recognized Claim |
| 56372 | 530127570 | Void or Withdrawn | 217796 | 530320572 | Void or Withdrawn | 379220 | 530509736 | No Recognized Claim |
| 56373 | 530127571 | Void or Withdrawn | 217797 | 530320573 | Void or Withdrawn | 379221 | 530509738 | No Recognized Claim |
| 56374 | 530127572 | Void or Withdrawn | 217798 | 530320574 | Void or Withdrawn | 379222 | 530509739 | No Eligible Purchases |
| 56375 | 530127573 | Void or Withdrawn | 217799 | 530320575 | Void or Withdrawn | 379223 | 530509740 | No Recognized Claim |
| 56376 | 530127574 | Void or Withdrawn | 217800 | 530320576 | Void or Withdrawn | 379224 | 530509742 | No Recognized Claim |
| 56377 | 530127575 | Void or Withdrawn | 217801 | 530320577 | Void or Withdrawn | 379225 | 530509743 | No Recognized Claim |
| 56378 | 530127576 | Void or Withdrawn | 217802 | 530320578 | Void or Withdrawn | 379226 | 530509745 | No Recognized Claim |
| 56379 | 530127577 | Void or Withdrawn | 217803 | 530320579 | Void or Withdrawn | 379227 | 530509747 | No Recognized Claim |
| 56380 | 530127578 | Void or Withdrawn | 217804 | 530320580 | Void or Withdrawn | 379228 | 530509748 | No Recognized Claim |
| 56381 | 530127579 | Void or Withdrawn | 217805 | 530320581 | Void or Withdrawn | 379229 | 530509749 | No Recognized Claim |
| 56382 | 530127580 | Void or Withdrawn | 217806 | 530320582 | Void or Withdrawn | 379230 | 530509751 | No Recognized Claim |
| 56383 | 530127581 | Void or Withdrawn | 217807 | 530320583 | Void or Withdrawn | 379231 | 530509752 | No Recognized Claim |
| 56384 | 530127582 | Void or Withdrawn | 217808 | 530320584 | Void or Withdrawn | 379232 | 530509753 | No Recognized Claim |
| 56385 | 530127583 | Void or Withdrawn | 217809 | 530320585 | Void or Withdrawn | 379233 | 530509754 | No Recognized Claim |
| 56386 | 530127584 | Void or Withdrawn | 217810 | 530320586 | Void or Withdrawn | 379234 | 530509756 | No Recognized Claim |
| 56387 | 530127585 | Void or Withdrawn | 217811 | 530320587 | Void or Withdrawn | 379235 | 530509757 | No Recognized Claim |
| 56388 | 530127586 | Void or Withdrawn | 217812 | 530320588 | Void or Withdrawn | 379236 | 530509758 | No Recognized Claim |
| 56389 | 530127587 | Void or Withdrawn | 217813 | 530320589 | Void or Withdrawn | 379237 | 530509759 | No Recognized Claim |
| 56390 | 530127588 | Void or Withdrawn | 217814 | 530320590 | Void or Withdrawn | 379238 | 530509761 | No Recognized Claim |
| 56391 | 530127589 | Void or Withdrawn | 217815 | 530320591 | Void or Withdrawn | 379239 | 530509762 | No Recognized Claim |
| 56392 | 530127590 | Void or Withdrawn | 217816 | 530320592 | Void or Withdrawn | 379240 | 530509763 | No Recognized Claim |
| 56393 | 530127591 | Void or Withdrawn | 217817 | 530320593 | Void or Withdrawn | 379241 | 530509764 | No Recognized Claim |
| 56394 | 530127592 | Void or Withdrawn | 217818 | 530320594 | Void or Withdrawn | 379242 | 530509765 | No Recognized Claim |
| 56395 | 530127593 | Void or Withdrawn | 217819 | 530320595 | Void or Withdrawn | 379243 | 530509766 | No Eligible Purchases |
| 56396 | 530127594 | Void or Withdrawn | 217820 | 530320596 | Void or Withdrawn | 379244 | 530509769 | No Recognized Claim |
| 56397 | 530127595 | Void or Withdrawn | 217821 | 530320597 | Void or Withdrawn | 379245 | 530509771 | No Recognized Claim |
| 56398 | 530127596 | Void or Withdrawn | 217822 | 530320598 | Void or Withdrawn | 379246 | 530509772 | No Eligible Purchases |
| 56399 | 530127597 | Void or Withdrawn | 217823 | 530320599 | Void or Withdrawn | 379247 | 530509774 | No Recognized Claim |
| 56400 | 530127598 | Void or Withdrawn | 217824 | 530320600 | Void or Withdrawn | 379248 | 530509776 | No Recognized Claim |
| 56401 | 530127599 | Void or Withdrawn | 217825 | 530320601 | Void or Withdrawn | 379249 | 530509777 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56402 | 530127600 | Void or Withdrawn | 217826 | 530320602 | Void or Withdrawn | 379250 | 530509778 | No Recognized Claim |
| 56403 | 530127601 | Void or Withdrawn | 217827 | 530320603 | Void or Withdrawn | 379251 | 530509779 | No Recognized Claim |
| 56404 | 530127602 | Void or Withdrawn | 217828 | 530320604 | Void or Withdrawn | 379252 | 530509782 | No Recognized Claim |
| 56405 | 530127603 | Void or Withdrawn | 217829 | 530320605 | Void or Withdrawn | 379253 | 530509783 | No Recognized Claim |
| 56406 | 530127604 | Void or Withdrawn | 217830 | 530320606 | Void or Withdrawn | 379254 | 530509784 | No Recognized Claim |
| 56407 | 530127605 | Void or Withdrawn | 217831 | 530320607 | Void or Withdrawn | 379255 | 530509785 | No Recognized Claim |
| 56408 | 530127606 | Void or Withdrawn | 217832 | 530320608 | Void or Withdrawn | 379256 | 530509786 | No Recognized Claim |
| 56409 | 530127607 | Void or Withdrawn | 217833 | 530320609 | Void or Withdrawn | 379257 | 530509787 | No Recognized Claim |
| 56410 | 530127608 | Void or Withdrawn | 217834 | 530320610 | Void or Withdrawn | 379258 | 530509788 | No Recognized Claim |
| 56411 | 530127609 | Void or Withdrawn | 217835 | 530320611 | Void or Withdrawn | 379259 | 530509791 | No Recognized Claim |
| 56412 | 530127610 | Void or Withdrawn | 217836 | 530320612 | Void or Withdrawn | 379260 | 530509792 | No Recognized Claim |
| 56413 | 530127611 | Void or Withdrawn | 217837 | 530320613 | Void or Withdrawn | 379261 | 530509794 | No Recognized Claim |
| 56414 | 530127612 | Void or Withdrawn | 217838 | 530320614 | Void or Withdrawn | 379262 | 530509795 | No Recognized Claim |
| 56415 | 530127614 | Void or Withdrawn | 217839 | 530320615 | Void or Withdrawn | 379263 | 530509796 | No Eligible Purchases |
| 56416 | 530127615 | Void or Withdrawn | 217840 | 530320616 | Void or Withdrawn | 379264 | 530509797 | No Recognized Claim |
| 56417 | 530127616 | Void or Withdrawn | 217841 | 530320617 | Void or Withdrawn | 379265 | 530509798 | No Recognized Claim |
| 56418 | 530127616 | Void or Withdrawn | 217842 | 530320618 | Void or Withdrawn | 379266 | 530509799 | No Eligible Purchases |
| 56419 | 530127617 | Void or Withdrawn | 217843 | 530320619 | Void or Withdrawn | 379267 | 530509800 | No Recognized Claim |
| 56420 | 530127618 | Void or Withdrawn | 217844 | 530320620 | Void or Withdrawn | 379268 | 530509801 | No Recognized Claim |
| 56421 | 530127619 | Void or Withdrawn | 217845 | 530320621 | Void or Withdrawn | 379269 | 530509802 | No Recognized Claim |
| 56422 | 530127620 | Void or Withdrawn | 217846 | 530320622 | Void or Withdrawn | 379270 | 530509803 | No Recognized Claim |
| 56423 | 530127621 | Void or Withdrawn | 217847 | 530320623 | Void or Withdrawn | 379271 | 530509804 | No Recognized Claim |
| 56424 | 530127622 | Void or Withdrawn | 217848 | 530320624 | Void or Withdrawn | 379272 | 530509805 | No Recognized Claim |
| 56425 | 530127623 | Void or Withdrawn | 217849 | 530320625 | Void or Withdrawn | 379273 | 530509807 | No Recognized Claim |
| 56426 | 530127624 | Void or Withdrawn | 217850 | 530320626 | Void or Withdrawn | 379274 | 530509808 | No Recognized Claim |
| 56427 | 530127625 | Void or Withdrawn | 217851 | 530320627 | Void or Withdrawn | 379275 | 530509811 | No Eligible Purchases |
| 56428 | 530127626 | Void or Withdrawn | 217852 | 530320628 | Void or Withdrawn | 379276 | 530509812 | No Recognized Claim |
| 56429 | 530127627 | Void or Withdrawn | 217853 | 530320629 | Void or Withdrawn | 379277 | 530509813 | No Recognized Claim |
| 56430 | 530127628 | Void or Withdrawn | 217854 | 530320630 | Void or Withdrawn | 379278 | 530509814 | No Recognized Claim |
| 56431 | 530127629 | Void or Withdrawn | 217855 | 530320631 | Void or Withdrawn | 379279 | 530509816 | No Recognized Claim |
| 56432 | 530127630 | Void or Withdrawn | 217856 | 530320632 | Void or Withdrawn | 379280 | 530509817 | No Recognized Claim |
| 56433 | 530127631 | Void or Withdrawn | 217857 | 530320633 | Void or Withdrawn | 379281 | 530509819 | No Recognized Claim |
| 56434 | 530127632 | Void or Withdrawn | 217858 | 530320634 | Void or Withdrawn | 379282 | 530509821 | No Recognized Claim |
| 56435 | 530127633 | Void or Withdrawn | 217859 | 530320635 | Void or Withdrawn | 379283 | 530509823 | No Recognized Claim |
| 56436 | 530127634 | Void or Withdrawn | 217860 | 530320636 | Void or Withdrawn | 379284 | 530509825 | No Eligible Purchases |
| 56437 | 530127635 | Void or Withdrawn | 217861 | 530320637 | Void or Withdrawn | 379285 | 530509825 | No Recognized Claim |
| 56438 | 530127636 | Void or Withdrawn | 217862 | 530320638 | Void or Withdrawn | 379286 | 530509826 | No Recognized Claim |
| 56439 | 530127637 | Void or Withdrawn | 217863 | 530320639 | Void or Withdrawn | 379287 | 530509828 | No Eligible Purchases |
| 56440 | 530127638 | Void or Withdrawn | 217864 | 530320640 | Void or Withdrawn | 379288 | 530509830 | No Recognized Claim |
| 56441 | 530127639 | Void or Withdrawn | 217865 | 530320641 | Void or Withdrawn | 379289 | 530509833 | No Recognized Claim |
| 56442 | 530127640 | Void or Withdrawn | 217866 | 530320642 | Void or Withdrawn | 379290 | 530509835 | No Recognized Claim |
| 56443 | 530127641 | Void or Withdrawn | 217867 | 530320643 | Void or Withdrawn | 379291 | 530509836 | No Recognized Claim |
| 56444 | 530127642 | Void or Withdrawn | 217868 | 530320644 | Void or Withdrawn | 379292 | 530509837 | No Recognized Claim |
| 56445 | 530127643 | Void or Withdrawn | 217869 | 530320645 | Void or Withdrawn | 379293 | 530509838 | No Recognized Claim |
| 56446 | 530127644 | Void or Withdrawn | 217870 | 530320646 | Void or Withdrawn | 379294 | 530509839 | No Recognized Claim |
| 56447 | 530127645 | Void or Withdrawn | 217871 | 530320647 | Void or Withdrawn | 379295 | 530509840 | No Recognized Claim |
| 56448 | 530127646 | Void or Withdrawn | 217872 | 530320648 | Void or Withdrawn | 379296 | 530509841 | No Recognized Claim |
| 56449 | 530127647 | Void or Withdrawn | 217873 | 530320649 | Void or Withdrawn | 379297 | 530509842 | No Recognized Claim |
| 56450 | 530127648 | Void or Withdrawn | 217874 | 530320650 | Void or Withdrawn | 379298 | 530509843 | No Recognized Claim |
| 56451 | 530127649 | Void or Withdrawn | 217875 | 530320651 | Void or Withdrawn | 379299 | 530509844 | No Eligible Purchases |
| 56452 | 530127650 | Void or Withdrawn | 217876 | 530320652 | Void or Withdrawn | 379300 | 530509845 | No Eligible Purchases |
| 56453 | 530127651 | Void or Withdrawn | 217877 | 530320653 | Void or Withdrawn | 379301 | 530509847 | No Recognized Claim |
| 56454 | 530127652 | Void or Withdrawn | 217878 | 530320654 | Void or Withdrawn | 379302 | 530509848 | No Recognized Claim |
| 56455 | 530127653 | Void or Withdrawn | 217879 | 530320655 | Void or Withdrawn | 379303 | 530509850 | No Recognized Claim |
| 56456 | 530127654 | Void or Withdrawn | 217880 | 530320656 | Void or Withdrawn | 379304 | 530509851 | No Recognized Claim |
| 56457 | 530127655 | Void or Withdrawn | 217881 | 530320657 | Void or Withdrawn | 379305 | 530509852 | No Recognized Claim |
| 56458 | 530127656 | Void or Withdrawn | 217882 | 530320658 | Void or Withdrawn | 379306 | 530509853 | No Recognized Claim |
| 56459 | 530127657 | Void or Withdrawn | 217883 | 530320659 | Void or Withdrawn | 379307 | 530509854 | No Recognized Claim |
| 56460 | 530127658 | Void or Withdrawn | 217884 | 530320660 | Void or Withdrawn | 379308 | 530509855 | No Recognized Claim |
| 56461 | 530127659 | Void or Withdrawn | 217885 | 530320661 | Void or Withdrawn | 379309 | 530509856 | No Recognized Claim |
| 56462 | 530127660 | Void or Withdrawn | 217886 | 530320662 | Void or Withdrawn | 379310 | 530509857 | No Recognized Claim |
| 56463 | 530127661 | Void or Withdrawn | 217887 | 530320663 | Void or Withdrawn | 379311 | 530509859 | No Recognized Claim |
| 56464 | 530127662 | Void or Withdrawn | 217888 | 530320664 | Void or Withdrawn | 379312 | 530509861 | No Recognized Claim |
| 56465 | 530127663 | Void or Withdrawn | 217889 | 530320665 | Void or Withdrawn | 379313 | 530509862 | No Recognized Claim |
| 56466 | 530127664 | Void or Withdrawn | 217890 | 530320666 | Void or Withdrawn | 379314 | 530509863 | No Recognized Claim |
| 56467 | 530127665 | Void or Withdrawn | 217891 | 530320667 | Void or Withdrawn | 379315 | 530509864 | No Recognized Claim |
| 56468 | 530127666 | Void or Withdrawn | 217892 | 530320668 | Void or Withdrawn | 379316 | 530509865 | No Recognized Claim |
| 56469 | 530127667 | Void or Withdrawn | 217893 | 530320669 | Void or Withdrawn | 379317 | 530509866 | No Recognized Claim |
| 56470 | 530127668 | Void or Withdrawn | 217894 | 530320670 | Void or Withdrawn | 379318 | 530509867 | No Eligible Purchases |
| 56471 | 530127669 | Void or Withdrawn | 217895 | 530320671 | Void or Withdrawn | 379319 | 530509868 | No Recognized Claim |
| 56472 | 530127670 | Void or Withdrawn | 217896 | 530320672 | Void or Withdrawn | 379320 | 530509870 | No Recognized Claim |
| 56473 | 530127671 | Void or Withdrawn | 217897 | 530320673 | Void or Withdrawn | 379321 | 530509871 | No Recognized Claim |
| 56474 | 530127672 | Void or Withdrawn | 217898 | 530320674 | Void or Withdrawn | 379322 | 530509872 | No Recognized Claim |
| 56475 | 530127673 | Void or Withdrawn | 217899 | 530320675 | Void or Withdrawn | 379323 | 530509873 | No Eligible Purchases |
| 56476 | 530127674 | Void or Withdrawn | 217900 | 530320676 | Void or Withdrawn | 379324 | 530509874 | No Recognized Claim |
| 56477 | 530127675 | Void or Withdrawn | 217901 | 530320677 | Void or Withdrawn | 379325 | 530509877 | No Recognized Claim |
| 56478 | 530127676 | Void or Withdrawn | 217902 | 530320678 | Void or Withdrawn | 379326 | 530509878 | No Recognized Claim |
| 56479 | 530127677 | Void or Withdrawn | 217903 | 530320679 | Void or Withdrawn | 379327 | 530509879 | No Recognized Claim |
| 56480 | 530127678 | Void or Withdrawn | 217904 | 530320680 | Void or Withdrawn | 379328 | 530509880 | No Recognized Claim |
| 56481 | 530127679 | Void or Withdrawn | 217905 | 530320681 | Void or Withdrawn | 379329 | 530509882 | No Recognized Claim |
| 56482 | 530127680 | Void or Withdrawn | 217906 | 530320682 | Void or Withdrawn | 379330 | 530509884 | No Recognized Claim |
| 56483 | 530127681 | Void or Withdrawn | 217907 | 530320683 | Void or Withdrawn | 379331 | 530509885 | No Recognized Claim |
| 56484 | 530127682 | Void or Withdrawn | 217908 | 530320684 | Void or Withdrawn | 379332 | 530509888 | No Recognized Claim |
| 56485 | 530127683 | Void or Withdrawn | 217909 | 530320685 | Void or Withdrawn | 379333 | 530509891 | No Recognized Claim |
| 56486 | 530127684 | Void or Withdrawn | 217910 | 530320686 | Void or Withdrawn | 379334 | 530509892 | No Recognized Claim |
| 56487 | 530127685 | Void or Withdrawn | 217911 | 530320687 | Void or Withdrawn | 379335 | 530509893 | No Recognized Claim |
| 56488 | 530127686 | Void or Withdrawn | 217912 | 530320688 | Void or Withdrawn | 379336 | 530509895 | No Recognized Claim |
| 56489 | 530127687 | Void or Withdrawn | 217913 | 530320689 | Void or Withdrawn | 379337 | 530509898 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56490 | 530127688 | Void or Withdrawn | 217914 | 530320690 | Void or Withdrawn | 379338 | 530509900 | No Eligible Purchases |
| 56491 | 530127689 | Void or Withdrawn | 217915 | 530320691 | Void or Withdrawn | 379339 | 530509902 | No Recognized Claim |
| 56492 | 530127690 | Void or Withdrawn | 217916 | 530320692 | Void or Withdrawn | 379340 | 530509905 | No Eligible Purchases |
| 56493 | 530127691 | Void or Withdrawn | 217917 | 530320693 | Void or Withdrawn | 379341 | 530509906 | No Recognized Claim |
| 56494 | 530127692 | Void or Withdrawn | 217918 | 530320694 | Void or Withdrawn | 379342 | 530509907 | No Recognized Claim |
| 56495 | 530127693 | Void or Withdrawn | 217919 | 530320695 | Void or Withdrawn | 379343 | 530509909 | No Recognized Claim |
| 56496 | 530127694 | Void or Withdrawn | 217920 | 530320696 | Void or Withdrawn | 379344 | 530509910 | No Recognized Claim |
| 56497 | 530127695 | Void or Withdrawn | 217921 | 530320697 | Void or Withdrawn | 379345 | 530509911 | No Recognized Claim |
| 56498 | 530127696 | Void or Withdrawn | 217922 | 530320698 | Void or Withdrawn | 379346 | 530509912 | No Recognized Claim |
| 56499 | 530127697 | Void or Withdrawn | 217923 | 530320699 | Void or Withdrawn | 379347 | 530509913 | No Recognized Claim |
| 56500 | 530127698 | Void or Withdrawn | 217924 | 530320700 | Void or Withdrawn | 379348 | 530509914 | No Recognized Claim |
| 56501 | 530127699 | Void or Withdrawn | 217925 | 530320701 | Void or Withdrawn | 379349 | 530509915 | No Eligible Purchases |
| 56502 | 530127700 | Void or Withdrawn | 217926 | 530320702 | Void or Withdrawn | 379350 | 530509916 | No Recognized Claim |
| 56503 | 530127701 | Void or Withdrawn | 217927 | 530320703 | Void or Withdrawn | 379351 | 530509917 | No Recognized Claim |
| 56504 | 530127702 | Void or Withdrawn | 217928 | 530320704 | Void or Withdrawn | 379352 | 530509919 | No Recognized Claim |
| 56505 | 530127703 | Void or Withdrawn | 217929 | 530320705 | Void or Withdrawn | 379353 | 530509922 | No Recognized Claim |
| 56506 | 530127704 | Void or Withdrawn | 217930 | 530320706 | Void or Withdrawn | 379354 | 530509923 | No Recognized Claim |
| 56507 | 530127705 | Void or Withdrawn | 217931 | 530320707 | Void or Withdrawn | 379355 | 530509924 | No Recognized Claim |
| 56508 | 530127706 | Void or Withdrawn | 217932 | 530320708 | Void or Withdrawn | 379356 | 530509925 | No Recognized Claim |
| 56509 | 530127707 | Void or Withdrawn | 217933 | 530320709 | Void or Withdrawn | 379357 | 530509930 | No Recognized Claim |
| 56510 | 530127708 | Void or Withdrawn | 217934 | 530320710 | Void or Withdrawn | 379358 | 530509931 | No Recognized Claim |
| 56511 | 530127709 | Void or Withdrawn | 217935 | 530320711 | Void or Withdrawn | 379359 | 530509933 | No Recognized Claim |
| 56512 | 530127710 | Void or Withdrawn | 217936 | 530320712 | Void or Withdrawn | 379360 | 530509934 | No Recognized Claim |
| 56513 | 530127711 | Void or Withdrawn | 217937 | 530320713 | Void or Withdrawn | 379361 | 530509935 | No Recognized Claim |
| 56514 | 530127712 | Void or Withdrawn | 217938 | 530320714 | Void or Withdrawn | 379362 | 530509936 | No Recognized Claim |
| 56515 | 530127713 | Void or Withdrawn | 217939 | 530320715 | Void or Withdrawn | 379363 | 530509937 | No Eligible Purchases |
| 56516 | 530127714 | Void or Withdrawn | 217940 | 530320716 | Void or Withdrawn | 379364 | 530509938 | No Recognized Claim |
| 56517 | 530127715 | Void or Withdrawn | 217941 | 530320717 | Void or Withdrawn | 379365 | 530509939 | No Recognized Claim |
| 56518 | 530127716 | Void or Withdrawn | 217942 | 530320718 | Void or Withdrawn | 379366 | 530509940 | No Eligible Purchases |
| 56519 | 530127717 | Void or Withdrawn | 217943 | 530320719 | Void or Withdrawn | 379367 | 530509942 | No Recognized Claim |
| 56520 | 530127718 | Void or Withdrawn | 217944 | 530320720 | Void or Withdrawn | 379368 | 530509943 | No Recognized Claim |
| 56521 | 530127719 | Void or Withdrawn | 217945 | 530320721 | Void or Withdrawn | 379369 | 530509944 | No Recognized Claim |
| 56522 | 530127720 | Void or Withdrawn | 217946 | 530320722 | Void or Withdrawn | 379370 | 530509945 | No Recognized Claim |
| 56523 | 530127721 | Void or Withdrawn | 217947 | 530320723 | Void or Withdrawn | 379371 | 530509946 | No Recognized Claim |
| 56524 | 530127722 | Void or Withdrawn | 217948 | 530320724 | Void or Withdrawn | 379372 | 530509947 | No Recognized Claim |
| 56525 | 530127723 | Void or Withdrawn | 217949 | 530320725 | Void or Withdrawn | 379373 | 530509948 | No Recognized Claim |
| 56526 | 530127724 | Void or Withdrawn | 217950 | 530320726 | Void or Withdrawn | 379374 | 530509952 | No Recognized Claim |
| 56527 | 530127725 | Void or Withdrawn | 217951 | 530320727 | Void or Withdrawn | 379375 | 530509953 | No Recognized Claim |
| 56528 | 530127726 | Void or Withdrawn | 217952 | 530320728 | Void or Withdrawn | 379376 | 530509954 | No Recognized Claim |
| 56529 | 530127727 | Void or Withdrawn | 217953 | 530320729 | Void or Withdrawn | 379377 | 530509955 | No Recognized Claim |
| 56530 | 530127728 | Void or Withdrawn | 217954 | 530320730 | Void or Withdrawn | 379378 | 530509957 | No Eligible Purchases |
| 56531 | 530127729 | Void or Withdrawn | 217955 | 530320731 | Void or Withdrawn | 379379 | 530509958 | No Recognized Claim |
| 56532 | 530127730 | Void or Withdrawn | 217956 | 530320732 | Void or Withdrawn | 379380 | 530509959 | No Recognized Claim |
| 56533 | 530127731 | Void or Withdrawn | 217957 | 530320733 | Void or Withdrawn | 379381 | 530509960 | No Recognized Claim |
| 56534 | 530127732 | Void or Withdrawn | 217958 | 530320734 | Void or Withdrawn | 379382 | 530509961 | No Recognized Claim |
| 56535 | 530127733 | Void or Withdrawn | 217959 | 530320735 | Void or Withdrawn | 379383 | 530509962 | No Eligible Purchases |
| 56536 | 530127734 | Void or Withdrawn | 217960 | 530320736 | Void or Withdrawn | 379384 | 530509964 | No Recognized Claim |
| 56537 | 530127735 | Void or Withdrawn | 217961 | 530320737 | Void or Withdrawn | 379385 | 530509965 | No Recognized Claim |
| 56538 | 530127736 | Void or Withdrawn | 217962 | 530320738 | Void or Withdrawn | 379386 | 530509966 | No Recognized Claim |
| 56539 | 530127737 | Void or Withdrawn | 217963 | 530320739 | Void or Withdrawn | 379387 | 530509968 | No Recognized Claim |
| 56540 | 530127738 | Void or Withdrawn | 217964 | 530320740 | Void or Withdrawn | 379388 | 530509969 | No Recognized Claim |
| 56541 | 530127739 | Void or Withdrawn | 217965 | 530320741 | Void or Withdrawn | 379389 | 530509970 | No Eligible Purchases |
| 56542 | 530127740 | Void or Withdrawn | 217966 | 530320742 | Void or Withdrawn | 379390 | 530509971 | No Recognized Claim |
| 56543 | 530127741 | Void or Withdrawn | 217967 | 530320743 | Void or Withdrawn | 379391 | 530509974 | No Recognized Claim |
| 56544 | 530127742 | Void or Withdrawn | 217968 | 530320744 | Void or Withdrawn | 379392 | 530509975 | No Recognized Claim |
| 56545 | 530127743 | Void or Withdrawn | 217969 | 530320745 | Void or Withdrawn | 379393 | 530509976 | No Recognized Claim |
| 56546 | 530127744 | Void or Withdrawn | 217970 | 530320746 | Void or Withdrawn | 379394 | 530509977 | No Recognized Claim |
| 56547 | 530127745 | Void or Withdrawn | 217971 | 530320747 | Void or Withdrawn | 379395 | 530509978 | No Recognized Claim |
| 56548 | 530127746 | Void or Withdrawn | 217972 | 530320748 | Void or Withdrawn | 379396 | 530509979 | No Recognized Claim |
| 56549 | 530127747 | Void or Withdrawn | 217973 | 530320749 | Void or Withdrawn | 379397 | 530509981 | No Recognized Claim |
| 56550 | 530127748 | Void or Withdrawn | 217974 | 530320750 | Void or Withdrawn | 379398 | 530509982 | No Recognized Claim |
| 56551 | 530127749 | Void or Withdrawn | 217975 | 530320751 | Void or Withdrawn | 379399 | 530509984 | No Recognized Claim |
| 56552 | 530127750 | Void or Withdrawn | 217976 | 530320752 | Void or Withdrawn | 379400 | 530509985 | No Recognized Claim |
| 56553 | 530127751 | Void or Withdrawn | 217977 | 530320753 | Void or Withdrawn | 379401 | 530509986 | No Recognized Claim |
| 56554 | 530127752 | Void or Withdrawn | 217978 | 530320754 | Void or Withdrawn | 379402 | 530509987 | No Recognized Claim |
| 56555 | 530127753 | Void or Withdrawn | 217979 | 530320755 | Void or Withdrawn | 379403 | 530509988 | No Recognized Claim |
| 56556 | 530127754 | Void or Withdrawn | 217980 | 530320756 | Void or Withdrawn | 379404 | 530509991 | No Recognized Claim |
| 56557 | 530127755 | Void or Withdrawn | 217981 | 530320757 | Void or Withdrawn | 379405 | 530509992 | No Recognized Claim |
| 56558 | 530127756 | Void or Withdrawn | 217982 | 530320758 | Void or Withdrawn | 379406 | 530509993 | No Recognized Claim |
| 56559 | 530127757 | Void or Withdrawn | 217983 | 530320759 | Void or Withdrawn | 379407 | 530509994 | No Recognized Claim |
| 56560 | 530127758 | Void or Withdrawn | 217984 | 530320760 | Void or Withdrawn | 379408 | 530509995 | No Recognized Claim |
| 56561 | 530127759 | Void or Withdrawn | 217985 | 530320761 | Void or Withdrawn | 379409 | 530509996 | No Recognized Claim |
| 56562 | 530127760 | Void or Withdrawn | 217986 | 530320762 | Void or Withdrawn | 379410 | 530509997 | No Recognized Claim |
| 56563 | 530127761 | Void or Withdrawn | 217987 | 530320763 | Void or Withdrawn | 379411 | 530509998 | No Recognized Claim |
| 56564 | 530127762 | Void or Withdrawn | 217988 | 530320764 | Void or Withdrawn | 379412 | 530509999 | No Recognized Claim |
| 56565 | 530127763 | Void or Withdrawn | 217989 | 530320765 | Void or Withdrawn | 379413 | 530510000 | No Recognized Claim |
| 56566 | 530127764 | Void or Withdrawn | 217990 | 530320766 | Void or Withdrawn | 379414 | 530510001 | No Recognized Claim |
| 56567 | 530127765 | Void or Withdrawn | 217991 | 530320767 | Void or Withdrawn | 379415 | 530510002 | No Recognized Claim |
| 56568 | 530127766 | Void or Withdrawn | 217992 | 530320768 | Void or Withdrawn | 379416 | 530510003 | No Recognized Claim |
| 56569 | 530127767 | Void or Withdrawn | 217993 | 530320769 | Void or Withdrawn | 379417 | 530510004 | No Recognized Claim |
| 56570 | 530127768 | Void or Withdrawn | 217994 | 530320770 | Void or Withdrawn | 379418 | 530510005 | No Recognized Claim |
| 56571 | 530127769 | Void or Withdrawn | 217995 | 530320771 | Void or Withdrawn | 379419 | 530510006 | No Recognized Claim |
| 56572 | 530127770 | Void or Withdrawn | 217996 | 530320772 | Void or Withdrawn | 379420 | 530510008 | No Recognized Claim |
| 56573 | 530127771 | Void or Withdrawn | 217997 | 530320773 | Void or Withdrawn | 379421 | 530510011 | No Eligible Purchases |
| 56574 | 530127772 | Void or Withdrawn | 217998 | 530320774 | Void or Withdrawn | 379422 | 530510012 | No Recognized Claim |
| 56575 | 530127773 | Void or Withdrawn | 217999 | 530320775 | Void or Withdrawn | 379423 | 530510014 | No Eligible Purchases |
| 56576 | 530127774 | Void or Withdrawn | 218000 | 530320776 | Void or Withdrawn | 379424 | 530510015 | No Recognized Claim |
| 56577 | 530127775 | Void or Withdrawn | 218001 | 530320777 | Void or Withdrawn | 379425 | 530510016 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56578 | 530127776 | Void or Withdrawn | 218002 | 530320778 | Void or Withdrawn | 379426 | 530510017 | No Recognized Claim |
| 56579 | 530127777 | Void or Withdrawn | 218003 | 530320779 | Void or Withdrawn | 379427 | 530510018 | No Recognized Claim |
| 56580 | 530127778 | Void or Withdrawn | 218004 | 530320780 | Void or Withdrawn | 379428 | 530510019 | No Recognized Claim |
| 56581 | 530127779 | Void or Withdrawn | 218005 | 530320781 | Void or Withdrawn | 379429 | 530510020 | No Recognized Claim |
| 56582 | 530127780 | Void or Withdrawn | 218006 | 530320782 | Void or Withdrawn | 379430 | 530510021 | No Recognized Claim |
| 56583 | 530127781 | Void or Withdrawn | 218007 | 530320783 | Void or Withdrawn | 379431 | 530510022 | No Eligible Purchases |
| 56584 | 530127782 | Void or Withdrawn | 218008 | 530320784 | Void or Withdrawn | 379432 | 530510023 | No Recognized Claim |
| 56585 | 530127783 | Void or Withdrawn | 218009 | 530320785 | Void or Withdrawn | 379433 | 530510024 | No Recognized Claim |
| 56586 | 530127784 | Void or Withdrawn | 218010 | 530320786 | Void or Withdrawn | 379434 | 530510025 | No Recognized Claim |
| 56587 | 530127785 | Void or Withdrawn | 218011 | 530320787 | Void or Withdrawn | 379435 | 530510027 | No Recognized Claim |
| 56588 | 530127786 | Void or Withdrawn | 218012 | 530320788 | Void or Withdrawn | 379436 | 530510028 | No Eligible Purchases |
| 56589 | 530127787 | Void or Withdrawn | 218013 | 530320789 | Void or Withdrawn | 379437 | 530510029 | No Recognized Claim |
| 56590 | 530127788 | Void or Withdrawn | 218014 | 530320790 | Void or Withdrawn | 379438 | 530510030 | No Recognized Claim |
| 56591 | 530127789 | Void or Withdrawn | 218015 | 530320791 | Void or Withdrawn | 379439 | 530510031 | No Recognized Claim |
| 56592 | 530127790 | Void or Withdrawn | 218016 | 530320792 | Void or Withdrawn | 379440 | 530510032 | No Recognized Claim |
| 56593 | 530127791 | Void or Withdrawn | 218017 | 530320793 | Void or Withdrawn | 379441 | 530510033 | No Eligible Purchases |
| 56594 | 530127792 | Void or Withdrawn | 218018 | 530320794 | Void or Withdrawn | 379442 | 530510034 | No Recognized Claim |
| 56595 | 530127793 | Void or Withdrawn | 218019 | 530320795 | Void or Withdrawn | 379443 | 530510036 | No Recognized Claim |
| 56596 | 530127794 | Void or Withdrawn | 218020 | 530320796 | Void or Withdrawn | 379444 | 530510037 | No Recognized Claim |
| 56597 | 530127795 | Void or Withdrawn | 218021 | 530320797 | Void or Withdrawn | 379445 | 530510038 | No Recognized Claim |
| 56598 | 530127796 | Void or Withdrawn | 218022 | 530320798 | Void or Withdrawn | 379446 | 530510039 | No Recognized Claim |
| 56599 | 530127797 | Void or Withdrawn | 218023 | 530320799 | Void or Withdrawn | 379447 | 530510040 | No Recognized Claim |
| 56600 | 530127798 | Void or Withdrawn | 218024 | 530320800 | Void or Withdrawn | 379448 | 530510041 | No Recognized Claim |
| 56601 | 530127799 | Void or Withdrawn | 218025 | 530320801 | Void or Withdrawn | 379449 | 530510043 | No Recognized Claim |
| 56602 | 530127800 | Void or Withdrawn | 218026 | 530320802 | Void or Withdrawn | 379450 | 530510044 | No Recognized Claim |
| 56603 | 530127801 | Void or Withdrawn | 218027 | 530320803 | Void or Withdrawn | 379451 | 530510045 | No Recognized Claim |
| 56604 | 530127802 | Void or Withdrawn | 218028 | 530320804 | Void or Withdrawn | 379452 | 530510046 | No Recognized Claim |
| 56605 | 530127803 | Void or Withdrawn | 218029 | 530320805 | Void or Withdrawn | 379453 | 530510047 | No Eligible Purchases |
| 56606 | 530127804 | Void or Withdrawn | 218030 | 530320806 | Void or Withdrawn | 379454 | 530510048 | No Recognized Claim |
| 56607 | 530127805 | Void or Withdrawn | 218031 | 530320807 | Void or Withdrawn | 379455 | 530510049 | No Recognized Claim |
| 56608 | 530127806 | Void or Withdrawn | 218032 | 530320808 | Void or Withdrawn | 379456 | 530510050 | No Recognized Claim |
| 56609 | 530127807 | Void or Withdrawn | 218033 | 530320809 | Void or Withdrawn | 379457 | 530510051 | No Recognized Claim |
| 56610 | 530127808 | Void or Withdrawn | 218034 | 530320810 | Void or Withdrawn | 379458 | 530510052 | No Recognized Claim |
| 56611 | 530127809 | Void or Withdrawn | 218035 | 530320811 | Void or Withdrawn | 379459 | 530510053 | No Eligible Purchases |
| 56612 | 530127810 | Void or Withdrawn | 218036 | 530320812 | Void or Withdrawn | 379460 | 530510055 | No Recognized Claim |
| 56613 | 530127811 | Void or Withdrawn | 218037 | 530320813 | Void or Withdrawn | 379461 | 530510057 | No Recognized Claim |
| 56614 | 530127812 | Void or Withdrawn | 218038 | 530320814 | Void or Withdrawn | 379462 | 530510058 | No Recognized Claim |
| 56615 | 530127813 | Void or Withdrawn | 218039 | 530320815 | Void or Withdrawn | 379463 | 530510061 | No Recognized Claim |
| 56616 | 530127814 | Void or Withdrawn | 218040 | 530320816 | Void or Withdrawn | 379464 | 530510062 | No Recognized Claim |
| 56617 | 530127815 | Void or Withdrawn | 218041 | 530320817 | Void or Withdrawn | 379465 | 530510063 | No Recognized Claim |
| 56618 | 530127816 | Void or Withdrawn | 218042 | 530320818 | Void or Withdrawn | 379466 | 530510066 | No Recognized Claim |
| 56619 | 530127817 | Void or Withdrawn | 218043 | 530320819 | Void or Withdrawn | 379467 | 530510067 | No Recognized Claim |
| 56620 | 530127818 | Void or Withdrawn | 218044 | 530320820 | Void or Withdrawn | 379468 | 530510068 | No Recognized Claim |
| 56621 | 530127819 | Void or Withdrawn | 218045 | 530320821 | Void or Withdrawn | 379469 | 530510069 | No Recognized Claim |
| 56622 | 530127820 | Void or Withdrawn | 218046 | 530320822 | Void or Withdrawn | 379470 | 530510070 | No Recognized Claim |
| 56623 | 530127821 | Void or Withdrawn | 218047 | 530320823 | Void or Withdrawn | 379471 | 530510071 | No Recognized Claim |
| 56624 | 530127822 | Void or Withdrawn | 218048 | 530320824 | Void or Withdrawn | 379472 | 530510073 | No Recognized Claim |
| 56625 | 530127823 | Void or Withdrawn | 218049 | 530320825 | Void or Withdrawn | 379473 | 530510074 | No Recognized Claim |
| 56626 | 530127824 | Void or Withdrawn | 218050 | 530320826 | Void or Withdrawn | 379474 | 530510075 | No Recognized Claim |
| 56627 | 530127825 | Void or Withdrawn | 218051 | 530320827 | Void or Withdrawn | 379475 | 530510076 | No Recognized Claim |
| 56628 | 530127826 | Void or Withdrawn | 218052 | 530320828 | Void or Withdrawn | 379476 | 530510077 | No Recognized Claim |
| 56629 | 530127827 | Void or Withdrawn | 218053 | 530320829 | Void or Withdrawn | 379477 | 530510078 | No Recognized Claim |
| 56630 | 530127828 | Void or Withdrawn | 218054 | 530320830 | Void or Withdrawn | 379478 | 530510079 | No Recognized Claim |
| 56631 | 530127829 | Void or Withdrawn | 218055 | 530320831 | Void or Withdrawn | 379479 | 530510080 | No Eligible Purchases |
| 56632 | 530127830 | Void or Withdrawn | 218056 | 530320832 | Void or Withdrawn | 379480 | 530510081 | No Recognized Claim |
| 56633 | 530127831 | Void or Withdrawn | 218057 | 530320833 | Void or Withdrawn | 379481 | 530510082 | No Recognized Claim |
| 56634 | 530127832 | Void or Withdrawn | 218058 | 530320834 | Void or Withdrawn | 379482 | 530510085 | No Recognized Claim |
| 56635 | 530127833 | Void or Withdrawn | 218059 | 530320835 | Void or Withdrawn | 379483 | 530510086 | No Recognized Claim |
| 56636 | 530127834 | Void or Withdrawn | 218060 | 530320836 | Void or Withdrawn | 379484 | 530510087 | No Recognized Claim |
| 56637 | 530127835 | Void or Withdrawn | 218061 | 530320837 | Void or Withdrawn | 379485 | 530510088 | No Recognized Claim |
| 56638 | 530127836 | Void or Withdrawn | 218062 | 530320838 | Void or Withdrawn | 379486 | 530510089 | No Recognized Claim |
| 56639 | 530127837 | Void or Withdrawn | 218063 | 530320839 | Void or Withdrawn | 379487 | 530510091 | No Recognized Claim |
| 56640 | 530127838 | Void or Withdrawn | 218064 | 530320840 | Void or Withdrawn | 379488 | 530510092 | No Recognized Claim |
| 56641 | 530127839 | Void or Withdrawn | 218065 | 530320841 | Void or Withdrawn | 379489 | 530510093 | No Recognized Claim |
| 56642 | 530127840 | Void or Withdrawn | 218066 | 530320842 | Void or Withdrawn | 379490 | 530510095 | No Recognized Claim |
| 56643 | 530127841 | Void or Withdrawn | 218067 | 530320843 | Void or Withdrawn | 379491 | 530510096 | No Recognized Claim |
| 56644 | 530127842 | Void or Withdrawn | 218068 | 530320844 | Void or Withdrawn | 379492 | 530510099 | No Recognized Claim |
| 56645 | 530127843 | Void or Withdrawn | 218069 | 530320845 | Void or Withdrawn | 379493 | 530510100 | No Recognized Claim |
| 56646 | 530127844 | Void or Withdrawn | 218070 | 530320846 | Void or Withdrawn | 379494 | 530510101 | No Recognized Claim |
| 56647 | 530127845 | Void or Withdrawn | 218071 | 530320847 | Void or Withdrawn | 379495 | 530510102 | No Recognized Claim |
| 56648 | 530127846 | Void or Withdrawn | 218072 | 530320848 | Void or Withdrawn | 379496 | 530510105 | No Recognized Claim |
| 56649 | 530127847 | Void or Withdrawn | 218073 | 530320849 | Void or Withdrawn | 379497 | 530510106 | No Recognized Claim |
| 56650 | 530127848 | Void or Withdrawn | 218074 | 530320850 | Void or Withdrawn | 379498 | 530510108 | No Recognized Claim |
| 56651 | 530127849 | Void or Withdrawn | 218075 | 530320851 | Void or Withdrawn | 379499 | 530510109 | No Recognized Claim |
| 56652 | 530127850 | Void or Withdrawn | 218076 | 530320852 | Void or Withdrawn | 379500 | 530510110 | No Recognized Claim |
| 56653 | 530127851 | Void or Withdrawn | 218077 | 530320853 | Void or Withdrawn | 379501 | 530510111 | No Recognized Claim |
| 56654 | 530127852 | Void or Withdrawn | 218078 | 530320854 | Void or Withdrawn | 379502 | 530510112 | No Recognized Claim |
| 56655 | 530127853 | Void or Withdrawn | 218079 | 530320855 | Void or Withdrawn | 379503 | 530510113 | No Recognized Claim |
| 56656 | 530127854 | Void or Withdrawn | 218080 | 530320856 | Void or Withdrawn | 379504 | 530510114 | No Recognized Claim |
| 56657 | 530127855 | Void or Withdrawn | 218081 | 530320857 | Void or Withdrawn | 379505 | 530510115 | No Recognized Claim |
| 56658 | 530127856 | Void or Withdrawn | 218082 | 530320858 | Void or Withdrawn | 379506 | 530510119 | No Recognized Claim |
| 56659 | 530127857 | Void or Withdrawn | 218083 | 530320859 | Void or Withdrawn | 379507 | 530510120 | No Recognized Claim |
| 56660 | 530127858 | Void or Withdrawn | 218084 | 530320860 | Void or Withdrawn | 379508 | 530510121 | No Recognized Claim |
| 56661 | 530127859 | Void or Withdrawn | 218085 | 530320861 | Void or Withdrawn | 379509 | 530510122 | No Recognized Claim |
| 56662 | 530127860 | Void or Withdrawn | 218086 | 530320862 | Void or Withdrawn | 379510 | 530510123 | No Recognized Claim |
| 56663 | 530127861 | Void or Withdrawn | 218087 | 530320863 | Void or Withdrawn | 379511 | 530510124 | No Eligible Purchases |
| 56664 | 530127862 | Void or Withdrawn | 218088 | 530320864 | Void or Withdrawn | 379512 | 530510126 | No Recognized Claim |
| 56665 | 530127863 | Void or Withdrawn | 218089 | 530320865 | Void or Withdrawn | 379513 | 530510128 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56666 | 530127864 | Void or Withdrawn | 218090 | 530320866 | Void or Withdrawn | 379514 | 530510130 | No Recognized Claim |
| 56667 | 530127865 | Void or Withdrawn | 218091 | 530320867 | Void or Withdrawn | 379515 | 530510131 | No Recognized Claim |
| 56668 | 530127866 | Void or Withdrawn | 218092 | 530320868 | Void or Withdrawn | 379516 | 530510132 | No Recognized Claim |
| 56669 | 530127867 | Void or Withdrawn | 218093 | 530320869 | Void or Withdrawn | 379517 | 530510133 | No Recognized Claim |
| 56670 | 530127868 | Void or Withdrawn | 218094 | 530320870 | Void or Withdrawn | 379518 | 530510134 | No Recognized Claim |
| 56671 | 530127869 | Void or Withdrawn | 218095 | 530320871 | Void or Withdrawn | 379519 | 530510135 | No Recognized Claim |
| 56672 | 530127870 | Void or Withdrawn | 218096 | 530320872 | Void or Withdrawn | 379520 | 530510136 | No Eligible Purchases |
| 56673 | 530127871 | Void or Withdrawn | 218097 | 530320873 | Void or Withdrawn | 379521 | 530510139 | No Recognized Claim |
| 56674 | 530127872 | Void or Withdrawn | 218098 | 530320874 | Void or Withdrawn | 379522 | 530510141 | No Recognized Claim |
| 56675 | 530127873 | Void or Withdrawn | 218099 | 530320875 | Void or Withdrawn | 379523 | 530510143 | No Eligible Purchases |
| 56676 | 530127874 | Void or Withdrawn | 218100 | 530320876 | Void or Withdrawn | 379524 | 530510145 | No Recognized Claim |
| 56677 | 530127875 | Void or Withdrawn | 218101 | 530320877 | Void or Withdrawn | 379525 | 530510146 | No Recognized Claim |
| 56678 | 530127876 | Void or Withdrawn | 218102 | 530320878 | Void or Withdrawn | 379526 | 530510147 | No Recognized Claim |
| 56679 | 530127877 | Void or Withdrawn | 218103 | 530320879 | Void or Withdrawn | 379527 | 530510148 | No Recognized Claim |
| 56680 | 530127878 | Void or Withdrawn | 218104 | 530320880 | Void or Withdrawn | 379528 | 530510149 | No Recognized Claim |
| 56681 | 530127879 | Void or Withdrawn | 218105 | 530320881 | Void or Withdrawn | 379529 | 530510150 | No Recognized Claim |
| 56682 | 530127880 | Void or Withdrawn | 218106 | 530320882 | Void or Withdrawn | 379530 | 530510151 | No Recognized Claim |
| 56683 | 530127881 | Void or Withdrawn | 218107 | 530320883 | Void or Withdrawn | 379531 | 530510153 | No Eligible Purchases |
| 56684 | 530127882 | Void or Withdrawn | 218108 | 530320884 | Void or Withdrawn | 379532 | 530510157 | No Recognized Claim |
| 56685 | 530127883 | Void or Withdrawn | 218109 | 530320885 | Void or Withdrawn | 379533 | 530510158 | No Recognized Claim |
| 56686 | 530127884 | Void or Withdrawn | 218110 | 530320886 | Void or Withdrawn | 379534 | 530510159 | No Recognized Claim |
| 56687 | 530127885 | Void or Withdrawn | 218111 | 530320887 | Void or Withdrawn | 379535 | 530510161 | No Recognized Claim |
| 56688 | 530127886 | Void or Withdrawn | 218112 | 530320888 | Void or Withdrawn | 379536 | 530510162 | No Recognized Claim |
| 56689 | 530127887 | Void or Withdrawn | 218113 | 530320889 | Void or Withdrawn | 379537 | 530510163 | No Eligible Purchases |
| 56690 | 530127888 | Void or Withdrawn | 218114 | 530320890 | Void or Withdrawn | 379538 | 530510167 | No Recognized Claim |
| 56691 | 530127889 | Void or Withdrawn | 218115 | 530320891 | Void or Withdrawn | 379539 | 530510168 | No Recognized Claim |
| 56692 | 530127890 | Void or Withdrawn | 218116 | 530320892 | Void or Withdrawn | 379540 | 530510169 | No Recognized Claim |
| 56693 | 530127891 | Void or Withdrawn | 218117 | 530320893 | Void or Withdrawn | 379541 | 530510172 | No Recognized Claim |
| 56694 | 530127892 | Void or Withdrawn | 218118 | 530320894 | Void or Withdrawn | 379542 | 530510173 | No Recognized Claim |
| 56695 | 530127893 | Void or Withdrawn | 218119 | 530320895 | Void or Withdrawn | 379543 | 530510174 | No Recognized Claim |
| 56696 | 530127894 | Void or Withdrawn | 218120 | 530320896 | Void or Withdrawn | 379544 | 530510175 | No Recognized Claim |
| 56697 | 530127895 | Void or Withdrawn | 218121 | 530320897 | Void or Withdrawn | 379545 | 530510177 | No Recognized Claim |
| 56698 | 530127896 | Void or Withdrawn | 218122 | 530320898 | Void or Withdrawn | 379546 | 530510178 | No Eligible Purchases |
| 56699 | 530127897 | Void or Withdrawn | 218123 | 530320899 | Void or Withdrawn | 379547 | 530510179 | No Recognized Claim |
| 56700 | 530127898 | Void or Withdrawn | 218124 | 530320900 | Void or Withdrawn | 379548 | 530510180 | No Recognized Claim |
| 56701 | 530127899 | Void or Withdrawn | 218125 | 530320901 | Void or Withdrawn | 379549 | 530510181 | No Eligible Purchases |
| 56702 | 530127900 | Void or Withdrawn | 218126 | 530320902 | Void or Withdrawn | 379550 | 530510182 | No Recognized Claim |
| 56703 | 530127901 | Void or Withdrawn | 218127 | 530320903 | Void or Withdrawn | 379551 | 530510183 | No Recognized Claim |
| 56704 | 530127902 | Void or Withdrawn | 218128 | 530320904 | Void or Withdrawn | 379552 | 530510184 | No Recognized Claim |
| 56705 | 530127903 | Void or Withdrawn | 218129 | 530320905 | Void or Withdrawn | 379553 | 530510185 | No Eligible Purchases |
| 56706 | 530127904 | Void or Withdrawn | 218130 | 530320906 | Void or Withdrawn | 379554 | 530510186 | No Recognized Claim |
| 56707 | 530127905 | Void or Withdrawn | 218131 | 530320907 | Void or Withdrawn | 379555 | 530510188 | No Recognized Claim |
| 56708 | 530127906 | Void or Withdrawn | 218132 | 530320908 | Void or Withdrawn | 379556 | 530510189 | No Recognized Claim |
| 56709 | 530127907 | Void or Withdrawn | 218133 | 530320909 | Void or Withdrawn | 379557 | 530510191 | No Recognized Claim |
| 56710 | 530127908 | Void or Withdrawn | 218134 | 530320910 | Void or Withdrawn | 379558 | 530510193 | No Recognized Claim |
| 56711 | 530127909 | Void or Withdrawn | 218135 | 530320911 | Void or Withdrawn | 379559 | 530510194 | No Recognized Claim |
| 56712 | 530127910 | Void or Withdrawn | 218136 | 530320912 | Void or Withdrawn | 379560 | 530510195 | No Recognized Claim |
| 56713 | 530127911 | Void or Withdrawn | 218137 | 530320913 | Void or Withdrawn | 379561 | 530510197 | No Recognized Claim |
| 56714 | 530127912 | Void or Withdrawn | 218138 | 530320914 | Void or Withdrawn | 379562 | 530510198 | No Recognized Claim |
| 56715 | 530127913 | Void or Withdrawn | 218139 | 530320915 | Void or Withdrawn | 379563 | 530510199 | No Recognized Claim |
| 56716 | 530127914 | Void or Withdrawn | 218140 | 530320916 | Void or Withdrawn | 379564 | 530510200 | No Recognized Claim |
| 56717 | 530127915 | Void or Withdrawn | 218141 | 530320917 | Void or Withdrawn | 379565 | 530510201 | No Recognized Claim |
| 56718 | 530127916 | Void or Withdrawn | 218142 | 530320918 | Void or Withdrawn | 379566 | 530510202 | No Recognized Claim |
| 56719 | 530127917 | Void or Withdrawn | 218143 | 530320919 | Void or Withdrawn | 379567 | 530510203 | No Eligible Purchases |
| 56720 | 530127918 | Void or Withdrawn | 218144 | 530320920 | Void or Withdrawn | 379568 | 530510204 | No Recognized Claim |
| 56721 | 530127919 | Void or Withdrawn | 218145 | 530320921 | Void or Withdrawn | 379569 | 530510205 | No Recognized Claim |
| 56722 | 530127920 | Void or Withdrawn | 218146 | 530320922 | Void or Withdrawn | 379570 | 530510206 | No Recognized Claim |
| 56723 | 530127921 | Void or Withdrawn | 218147 | 530320923 | Void or Withdrawn | 379571 | 530510208 | No Recognized Claim |
| 56724 | 530127922 | Void or Withdrawn | 218148 | 530320924 | Void or Withdrawn | 379572 | 530510209 | No Recognized Claim |
| 56725 | 530127923 | Void or Withdrawn | 218149 | 530320925 | Void or Withdrawn | 379573 | 530510211 | No Recognized Claim |
| 56726 | 530127924 | Void or Withdrawn | 218150 | 530320926 | Void or Withdrawn | 379574 | 530510212 | No Recognized Claim |
| 56727 | 530127925 | Void or Withdrawn | 218151 | 530320927 | Void or Withdrawn | 379575 | 530510213 | No Recognized Claim |
| 56728 | 530127926 | Void or Withdrawn | 218152 | 530320928 | Void or Withdrawn | 379576 | 530510214 | No Recognized Claim |
| 56729 | 530127927 | Void or Withdrawn | 218153 | 530320929 | Void or Withdrawn | 379577 | 530510217 | No Recognized Claim |
| 56730 | 530127928 | Void or Withdrawn | 218154 | 530320930 | Void or Withdrawn | 379578 | 530510218 | No Recognized Claim |
| 56731 | 530127929 | Void or Withdrawn | 218155 | 530320931 | Void or Withdrawn | 379579 | 530510219 | No Recognized Claim |
| 56732 | 530127930 | Void or Withdrawn | 218156 | 530320932 | Void or Withdrawn | 379580 | 530510220 | No Recognized Claim |
| 56733 | 530127931 | Void or Withdrawn | 218157 | 530320933 | Void or Withdrawn | 379581 | 530510221 | No Recognized Claim |
| 56734 | 530127932 | Void or Withdrawn | 218158 | 530320934 | Void or Withdrawn | 379582 | 530510222 | No Eligible Purchases |
| 56735 | 530127933 | Void or Withdrawn | 218159 | 530320935 | Void or Withdrawn | 379583 | 530510223 | No Recognized Claim |
| 56736 | 530127934 | Void or Withdrawn | 218160 | 530320936 | Void or Withdrawn | 379584 | 530510224 | No Recognized Claim |
| 56737 | 530127935 | Void or Withdrawn | 218161 | 530320937 | Void or Withdrawn | 379585 | 530510225 | No Recognized Claim |
| 56738 | 530127936 | Void or Withdrawn | 218162 | 530320938 | Void or Withdrawn | 379586 | 530510226 | No Recognized Claim |
| 56739 | 530127937 | Void or Withdrawn | 218163 | 530320939 | Void or Withdrawn | 379587 | 530510227 | No Recognized Claim |
| 56740 | 530127938 | Void or Withdrawn | 218164 | 530320940 | Void or Withdrawn | 379588 | 530510228 | No Eligible Purchases |
| 56741 | 530127939 | Void or Withdrawn | 218165 | 530320941 | Void or Withdrawn | 379589 | 530510230 | No Recognized Claim |
| 56742 | 530127940 | Void or Withdrawn | 218166 | 530320942 | Void or Withdrawn | 379590 | 530510232 | No Recognized Claim |
| 56743 | 530127941 | Void or Withdrawn | 218167 | 530320943 | Void or Withdrawn | 379591 | 530510235 | No Recognized Claim |
| 56744 | 530127942 | Void or Withdrawn | 218168 | 530320944 | Void or Withdrawn | 379592 | 530510236 | No Recognized Claim |
| 56745 | 530127943 | Void or Withdrawn | 218169 | 530320945 | Void or Withdrawn | 379593 | 530510237 | No Recognized Claim |
| 56746 | 530127944 | Void or Withdrawn | 218170 | 530320946 | Void or Withdrawn | 379594 | 530510238 | No Recognized Claim |
| 56747 | 530127945 | Void or Withdrawn | 218171 | 530320947 | Void or Withdrawn | 379595 | 530510239 | No Recognized Claim |
| 56748 | 530127946 | Void or Withdrawn | 218172 | 530320948 | Void or Withdrawn | 379596 | 530510243 | No Recognized Claim |
| 56749 | 530127947 | Void or Withdrawn | 218173 | 530320949 | Void or Withdrawn | 379597 | 530510244 | No Recognized Claim |
| 56750 | 530127948 | Void or Withdrawn | 218174 | 530320950 | Void or Withdrawn | 379598 | 530510245 | No Eligible Purchases |
| 56751 | 530127949 | Void or Withdrawn | 218175 | 530320951 | Void or Withdrawn | 379599 | 530510247 | No Recognized Claim |
| 56752 | 530127950 | Void or Withdrawn | 218176 | 530320952 | Void or Withdrawn | 379600 | 530510248 | No Recognized Claim |
| 56753 | 530127951 | Void or Withdrawn | 218177 | 530320953 | Void or Withdrawn | 379601 | 530510249 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56754 | 530127952 | Void or Withdrawn | 218178 | 530320954 | Void or Withdrawn | 379602 | 530510250 | No Recognized Claim |
| 56755 | 530127953 | Void or Withdrawn | 218179 | 530320955 | Void or Withdrawn | 379603 | 530510252 | No Recognized Claim |
| 56756 | 530127954 | Void or Withdrawn | 218180 | 530320956 | Void or Withdrawn | 379604 | 530510254 | No Recognized Claim |
| 56757 | 530127955 | Void or Withdrawn | 218181 | 530320957 | Void or Withdrawn | 379605 | 530510256 | No Recognized Claim |
| 56758 | 530127956 | Void or Withdrawn | 218182 | 530320958 | Void or Withdrawn | 379606 | 530510261 | No Recognized Claim |
| 56759 | 530127957 | Void or Withdrawn | 218183 | 530320959 | Void or Withdrawn | 379607 | 530510263 | No Eligible Purchases |
| 56760 | 530127958 | Void or Withdrawn | 218184 | 530320960 | Void or Withdrawn | 379608 | 530510264 | No Recognized Claim |
| 56761 | 530127959 | Void or Withdrawn | 218185 | 530320961 | Void or Withdrawn | 379609 | 530510266 | No Recognized Claim |
| 56762 | 530127960 | Void or Withdrawn | 218186 | 530320962 | Void or Withdrawn | 379610 | 530510268 | No Recognized Claim |
| 56763 | 530127961 | Void or Withdrawn | 218187 | 530320963 | Void or Withdrawn | 379611 | 530510272 | No Recognized Claim |
| 56764 | 530127962 | Void or Withdrawn | 218188 | 530320964 | Void or Withdrawn | 379612 | 530510273 | No Eligible Purchases |
| 56765 | 530127963 | Void or Withdrawn | 218189 | 530320965 | Void or Withdrawn | 379613 | 530510274 | No Recognized Claim |
| 56766 | 530127964 | Void or Withdrawn | 218190 | 530320966 | Void or Withdrawn | 379614 | 530510276 | No Recognized Claim |
| 56767 | 530127965 | Void or Withdrawn | 218191 | 530320967 | Void or Withdrawn | 379615 | 530510277 | No Eligible Purchases |
| 56768 | 530127966 | Void or Withdrawn | 218192 | 530320968 | Void or Withdrawn | 379616 | 530510278 | No Recognized Claim |
| 56769 | 530127967 | Void or Withdrawn | 218193 | 530320969 | Void or Withdrawn | 379617 | 530510279 | No Recognized Claim |
| 56770 | 530127968 | Void or Withdrawn | 218194 | 530320970 | Void or Withdrawn | 379618 | 530510280 | No Recognized Claim |
| 56771 | 530127969 | Void or Withdrawn | 218195 | 530320971 | Void or Withdrawn | 379619 | 530510281 | No Recognized Claim |
| 56772 | 530127970 | Void or Withdrawn | 218196 | 530320972 | Void or Withdrawn | 379620 | 530510282 | No Recognized Claim |
| 56773 | 530127971 | Void or Withdrawn | 218197 | 530320973 | Void or Withdrawn | 379621 | 530510283 | No Recognized Claim |
| 56774 | 530127972 | Void or Withdrawn | 218198 | 530320974 | Void or Withdrawn | 379622 | 530510284 | No Recognized Claim |
| 56775 | 530127973 | Void or Withdrawn | 218199 | 530320975 | Void or Withdrawn | 379623 | 530510285 | No Recognized Claim |
| 56776 | 530127974 | Void or Withdrawn | 218200 | 530320976 | Void or Withdrawn | 379624 | 530510286 | No Eligible Purchases |
| 56777 | 530127975 | Void or Withdrawn | 218201 | 530320977 | Void or Withdrawn | 379625 | 530510287 | No Recognized Claim |
| 56778 | 530127976 | Void or Withdrawn | 218202 | 530320978 | Void or Withdrawn | 379626 | 530510288 | No Eligible Purchases |
| 56779 | 530127977 | Void or Withdrawn | 218203 | 530320979 | Void or Withdrawn | 379627 | 530510291 | No Recognized Claim |
| 56780 | 530127978 | Void or Withdrawn | 218204 | 530320980 | Void or Withdrawn | 379628 | 530510292 | No Recognized Claim |
| 56781 | 530127979 | Void or Withdrawn | 218205 | 530320981 | Void or Withdrawn | 379629 | 530510293 | No Recognized Claim |
| 56782 | 530127980 | Void or Withdrawn | 218206 | 530320982 | Void or Withdrawn | 379630 | 530510294 | No Recognized Claim |
| 56783 | 530127981 | Void or Withdrawn | 218207 | 530320983 | Void or Withdrawn | 379631 | 530510297 | No Recognized Claim |
| 56784 | 530127982 | Void or Withdrawn | 218208 | 530320984 | Void or Withdrawn | 379632 | 530510298 | No Recognized Claim |
| 56785 | 530127983 | Void or Withdrawn | 218209 | 530320985 | Void or Withdrawn | 379633 | 530510299 | No Eligible Purchases |
| 56786 | 530127984 | Void or Withdrawn | 218210 | 530320986 | Void or Withdrawn | 379634 | 530510300 | No Recognized Claim |
| 56787 | 530127985 | Void or Withdrawn | 218211 | 530320987 | Void or Withdrawn | 379635 | 530510301 | No Recognized Claim |
| 56788 | 530127986 | Void or Withdrawn | 218212 | 530320988 | Void or Withdrawn | 379636 | 530510302 | No Recognized Claim |
| 56789 | 530127987 | Void or Withdrawn | 218213 | 530320989 | Void or Withdrawn | 379637 | 530510305 | No Recognized Claim |
| 56790 | 530127988 | Void or Withdrawn | 218214 | 530320990 | Void or Withdrawn | 379638 | 530510306 | No Recognized Claim |
| 56791 | 530127989 | Void or Withdrawn | 218215 | 530320991 | Void or Withdrawn | 379639 | 530510307 | No Recognized Claim |
| 56792 | 530127990 | Void or Withdrawn | 218216 | 530320992 | Void or Withdrawn | 379640 | 530510309 | No Eligible Purchases |
| 56793 | 530127991 | Void or Withdrawn | 218217 | 530320993 | Void or Withdrawn | 379641 | 530510310 | No Recognized Claim |
| 56794 | 530127992 | Void or Withdrawn | 218218 | 530320994 | Void or Withdrawn | 379642 | 530510311 | No Recognized Claim |
| 56795 | 530127993 | Void or Withdrawn | 218219 | 530320995 | Void or Withdrawn | 379643 | 530510312 | No Recognized Claim |
| 56796 | 530127994 | Void or Withdrawn | 218220 | 530320996 | Void or Withdrawn | 379644 | 530510313 | No Recognized Claim |
| 56797 | 530127995 | Void or Withdrawn | 218221 | 530320997 | Void or Withdrawn | 379645 | 530510315 | No Recognized Claim |
| 56798 | 530127996 | Void or Withdrawn | 218222 | 530320998 | Void or Withdrawn | 379646 | 530510316 | No Recognized Claim |
| 56799 | 530127997 | Void or Withdrawn | 218223 | 530320999 | Void or Withdrawn | 379647 | 530510317 | No Recognized Claim |
| 56800 | 530127998 | Void or Withdrawn | 218224 | 530321000 | Void or Withdrawn | 379648 | 530510319 | No Recognized Claim |
| 56801 | 530127999 | Void or Withdrawn | 218225 | 530321001 | Void or Withdrawn | 379649 | 530510320 | No Recognized Claim |
| 56802 | 530128000 | Void or Withdrawn | 218226 | 530321002 | Void or Withdrawn | 379650 | 530510322 | No Recognized Claim |
| 56803 | 530128001 | Void or Withdrawn | 218227 | 530321003 | Void or Withdrawn | 379651 | 530510324 | No Recognized Claim |
| 56804 | 530128002 | Void or Withdrawn | 218228 | 530321004 | Void or Withdrawn | 379652 | 530510325 | No Recognized Claim |
| 56805 | 530128003 | Void or Withdrawn | 218229 | 530321005 | Void or Withdrawn | 379653 | 530510326 | No Recognized Claim |
| 56806 | 530128004 | Void or Withdrawn | 218230 | 530321006 | Void or Withdrawn | 379654 | 530510327 | No Recognized Claim |
| 56807 | 530128005 | Void or Withdrawn | 218231 | 530321007 | Void or Withdrawn | 379655 | 530510328 | No Recognized Claim |
| 56808 | 530128006 | Void or Withdrawn | 218232 | 530321008 | Void or Withdrawn | 379656 | 530510329 | No Recognized Claim |
| 56809 | 530128007 | Void or Withdrawn | 218233 | 530321009 | Void or Withdrawn | 379657 | 530510330 | No Recognized Claim |
| 56810 | 530128008 | Void or Withdrawn | 218234 | 530321010 | Void or Withdrawn | 379658 | 530510331 | No Eligible Purchases |
| 56811 | 530128009 | Void or Withdrawn | 218235 | 530321011 | Void or Withdrawn | 379659 | 530510332 | No Recognized Claim |
| 56812 | 530128010 | Void or Withdrawn | 218236 | 530321012 | Void or Withdrawn | 379660 | 530510333 | No Recognized Claim |
| 56813 | 530128011 | Void or Withdrawn | 218237 | 530321013 | Void or Withdrawn | 379661 | 530510334 | No Recognized Claim |
| 56814 | 530128012 | Void or Withdrawn | 218238 | 530321014 | Void or Withdrawn | 379662 | 530510337 | No Recognized Claim |
| 56815 | 530128013 | Void or Withdrawn | 218239 | 530321015 | Void or Withdrawn | 379663 | 530510338 | No Recognized Claim |
| 56816 | 530128014 | Void or Withdrawn | 218240 | 530321016 | Void or Withdrawn | 379664 | 530510339 | No Recognized Claim |
| 56817 | 530128015 | Void or Withdrawn | 218241 | 530321017 | Void or Withdrawn | 379665 | 530510341 | No Eligible Purchases |
| 56818 | 530128016 | Void or Withdrawn | 218242 | 530321018 | Void or Withdrawn | 379666 | 530510342 | No Recognized Claim |
| 56819 | 530128017 | Void or Withdrawn | 218243 | 530321019 | Void or Withdrawn | 379667 | 530510344 | No Recognized Claim |
| 56820 | 530128018 | Void or Withdrawn | 218244 | 530321020 | Void or Withdrawn | 379668 | 530510345 | No Recognized Claim |
| 56821 | 530128019 | Void or Withdrawn | 218245 | 530321021 | Void or Withdrawn | 379669 | 530510346 | No Recognized Claim |
| 56822 | 530128020 | Void or Withdrawn | 218246 | 530321022 | Void or Withdrawn | 379670 | 530510347 | No Eligible Purchases |
| 56823 | 530128021 | Void or Withdrawn | 218247 | 530321023 | Void or Withdrawn | 379671 | 530510349 | No Recognized Claim |
| 56824 | 530128022 | Void or Withdrawn | 218248 | 530321024 | Void or Withdrawn | 379672 | 530510350 | No Recognized Claim |
| 56825 | 530128023 | Void or Withdrawn | 218249 | 530321025 | Void or Withdrawn | 379673 | 530510351 | No Recognized Claim |
| 56826 | 530128024 | Void or Withdrawn | 218250 | 530321026 | Void or Withdrawn | 379674 | 530510352 | No Recognized Claim |
| 56827 | 530128025 | Void or Withdrawn | 218251 | 530321027 | Void or Withdrawn | 379675 | 530510353 | No Recognized Claim |
| 56828 | 530128026 | Void or Withdrawn | 218252 | 530321028 | Void or Withdrawn | 379676 | 530510354 | No Eligible Purchases |
| 56829 | 530128027 | Void or Withdrawn | 218253 | 530321029 | Void or Withdrawn | 379677 | 530510355 | No Recognized Claim |
| 56830 | 530128028 | Void or Withdrawn | 218254 | 530321030 | Void or Withdrawn | 379678 | 530510356 | No Recognized Claim |
| 56831 | 530128029 | Void or Withdrawn | 218255 | 530321031 | Void or Withdrawn | 379679 | 530510357 | No Recognized Claim |
| 56832 | 530128030 | Void or Withdrawn | 218256 | 530321032 | Void or Withdrawn | 379680 | 530510358 | No Recognized Claim |
| 56833 | 530128031 | Void or Withdrawn | 218257 | 530321033 | Void or Withdrawn | 379681 | 530510359 | No Recognized Claim |
| 56834 | 530128032 | Void or Withdrawn | 218258 | 530321034 | Void or Withdrawn | 379682 | 530510361 | No Recognized Claim |
| 56835 | 530128033 | Void or Withdrawn | 218259 | 530321035 | Void or Withdrawn | 379683 | 530510362 | No Recognized Claim |
| 56836 | 530128034 | Void or Withdrawn | 218260 | 530321036 | Void or Withdrawn | 379684 | 530510364 | No Recognized Claim |
| 56837 | 530128035 | Void or Withdrawn | 218261 | 530321037 | Void or Withdrawn | 379685 | 530510365 | No Recognized Claim |
| 56838 | 530128036 | Void or Withdrawn | 218262 | 530321038 | Void or Withdrawn | 379686 | 530510366 | No Eligible Purchases |
| 56839 | 530128037 | Void or Withdrawn | 218263 | 530321039 | Void or Withdrawn | 379687 | 530510367 | No Recognized Claim |
| 56840 | 530128038 | Void or Withdrawn | 218264 | 530321040 | Void or Withdrawn | 379688 | 530510368 | No Recognized Claim |
| 56841 | 530128039 | Void or Withdrawn | 218265 | 530321041 | Void or Withdrawn | 379689 | 530510369 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56842 | 530128040 | Void or Withdrawn | 218266 | 530321042 | Void or Withdrawn | 379690 | 530510370 | No Recognized Claim |
| 56843 | 530128041 | Void or Withdrawn | 218267 | 530321043 | Void or Withdrawn | 379691 | 530510371 | No Recognized Claim |
| 56844 | 530128042 | Void or Withdrawn | 218268 | 530321044 | Void or Withdrawn | 379692 | 530510373 | No Recognized Claim |
| 56845 | 530128043 | Void or Withdrawn | 218269 | 530321045 | Void or Withdrawn | 379693 | 530510374 | No Recognized Claim |
| 56846 | 530128044 | Void or Withdrawn | 218270 | 530321046 | Void or Withdrawn | 379694 | 530510375 | No Recognized Claim |
| 56847 | 530128045 | Void or Withdrawn | 218271 | 530321047 | Void or Withdrawn | 379695 | 530510376 | No Recognized Claim |
| 56848 | 530128046 | Void or Withdrawn | 218272 | 530321048 | Void or Withdrawn | 379696 | 530510377 | No Recognized Claim |
| 56849 | 530128047 | Void or Withdrawn | 218273 | 530321049 | Void or Withdrawn | 379697 | 530510378 | No Recognized Claim |
| 56850 | 530128048 | Void or Withdrawn | 218274 | 530321050 | Void or Withdrawn | 379698 | 530510379 | No Recognized Claim |
| 56851 | 530128049 | Void or Withdrawn | 218275 | 530321051 | Void or Withdrawn | 379699 | 530510380 | No Recognized Claim |
| 56852 | 530128050 | Void or Withdrawn | 218276 | 530321052 | Void or Withdrawn | 379700 | 530510381 | No Recognized Claim |
| 56853 | 530128051 | Void or Withdrawn | 218277 | 530321053 | Void or Withdrawn | 379701 | 530510383 | No Recognized Claim |
| 56854 | 530128052 | Void or Withdrawn | 218278 | 530321054 | Void or Withdrawn | 379702 | 530510385 | No Recognized Claim |
| 56855 | 530128053 | Void or Withdrawn | 218279 | 530321055 | Void or Withdrawn | 379703 | 530510386 | No Recognized Claim |
| 56856 | 530128054 | Void or Withdrawn | 218280 | 530321056 | Void or Withdrawn | 379704 | 530510387 | No Recognized Claim |
| 56857 | 530128055 | Void or Withdrawn | 218281 | 530321057 | Void or Withdrawn | 379705 | 530510388 | No Recognized Claim |
| 56858 | 530128056 | Void or Withdrawn | 218282 | 530321058 | Void or Withdrawn | 379706 | 530510389 | No Recognized Claim |
| 56859 | 530128057 | Void or Withdrawn | 218283 | 530321059 | Void or Withdrawn | 379707 | 530510393 | No Recognized Claim |
| 56860 | 530128058 | Void or Withdrawn | 218284 | 530321060 | Void or Withdrawn | 379708 | 530510394 | No Recognized Claim |
| 56861 | 530128059 | Void or Withdrawn | 218285 | 530321061 | Void or Withdrawn | 379709 | 530510395 | No Recognized Claim |
| 56862 | 530128060 | Void or Withdrawn | 218286 | 530321062 | Void or Withdrawn | 379710 | 530510398 | No Recognized Claim |
| 56863 | 530128061 | Void or Withdrawn | 218287 | 530321063 | Void or Withdrawn | 379711 | 530510399 | No Recognized Claim |
| 56864 | 530128062 | Void or Withdrawn | 218288 | 530321064 | Void or Withdrawn | 379712 | 530510400 | No Recognized Claim |
| 56865 | 530128063 | Void or Withdrawn | 218289 | 530321065 | Void or Withdrawn | 379713 | 530510401 | No Recognized Claim |
| 56866 | 530128064 | Void or Withdrawn | 218290 | 530321066 | Void or Withdrawn | 379714 | 530510402 | No Recognized Claim |
| 56867 | 530128065 | Void or Withdrawn | 218291 | 530321067 | Void or Withdrawn | 379715 | 530510403 | No Recognized Claim |
| 56868 | 530128066 | Void or Withdrawn | 218292 | 530321068 | Void or Withdrawn | 379716 | 530510404 | No Recognized Claim |
| 56869 | 530128067 | Void or Withdrawn | 218293 | 530321069 | Void or Withdrawn | 379717 | 530510405 | No Recognized Claim |
| 56870 | 530128068 | Void or Withdrawn | 218294 | 530321070 | Void or Withdrawn | 379718 | 530510406 | No Recognized Claim |
| 56871 | 530128069 | Void or Withdrawn | 218295 | 530321071 | Void or Withdrawn | 379719 | 530510407 | No Recognized Claim |
| 56872 | 530128070 | Void or Withdrawn | 218296 | 530321072 | Void or Withdrawn | 379720 | 530510409 | No Recognized Claim |
| 56873 | 530128071 | Void or Withdrawn | 218297 | 530321073 | Void or Withdrawn | 379721 | 530510410 | No Recognized Claim |
| 56874 | 530128072 | Void or Withdrawn | 218298 | 530321074 | Void or Withdrawn | 379722 | 530510411 | No Recognized Claim |
| 56875 | 530128073 | Void or Withdrawn | 218299 | 530321075 | Void or Withdrawn | 379723 | 530510412 | No Recognized Claim |
| 56876 | 530128074 | Void or Withdrawn | 218300 | 530321076 | Void or Withdrawn | 379724 | 530510413 | No Recognized Claim |
| 56877 | 530128075 | Void or Withdrawn | 218301 | 530321077 | Void or Withdrawn | 379725 | 530510415 | No Recognized Claim |
| 56878 | 530128076 | Void or Withdrawn | 218302 | 530321078 | Void or Withdrawn | 379726 | 530510416 | No Recognized Claim |
| 56879 | 530128077 | Void or Withdrawn | 218303 | 530321079 | Void or Withdrawn | 379727 | 530510418 | No Recognized Claim |
| 56880 | 530128078 | Void or Withdrawn | 218304 | 530321080 | Void or Withdrawn | 379728 | 530510419 | No Recognized Claim |
| 56881 | 530128079 | Void or Withdrawn | 218305 | 530321081 | Void or Withdrawn | 379729 | 530510420 | No Recognized Claim |
| 56882 | 530128080 | Void or Withdrawn | 218306 | 530321082 | Void or Withdrawn | 379730 | 530510421 | No Recognized Claim |
| 56883 | 530128081 | Void or Withdrawn | 218307 | 530321083 | Void or Withdrawn | 379731 | 530510422 | No Recognized Claim |
| 56884 | 530128082 | Void or Withdrawn | 218308 | 530321084 | Void or Withdrawn | 379732 | 530510423 | No Recognized Claim |
| 56885 | 530128083 | Void or Withdrawn | 218309 | 530321085 | Void or Withdrawn | 379733 | 530510424 | No Recognized Claim |
| 56886 | 530128084 | Void or Withdrawn | 218310 | 530321086 | Void or Withdrawn | 379734 | 530510425 | No Recognized Claim |
| 56887 | 530128085 | Void or Withdrawn | 218311 | 530321087 | Void or Withdrawn | 379735 | 530510426 | No Recognized Claim |
| 56888 | 530128086 | Void or Withdrawn | 218312 | 530321088 | Void or Withdrawn | 379736 | 530510427 | No Recognized Claim |
| 56889 | 530128087 | Void or Withdrawn | 218313 | 530321089 | Void or Withdrawn | 379737 | 530510428 | No Recognized Claim |
| 56890 | 530128088 | Void or Withdrawn | 218314 | 530321090 | Void or Withdrawn | 379738 | 530510429 | No Recognized Claim |
| 56891 | 530128089 | Void or Withdrawn | 218315 | 530321091 | Void or Withdrawn | 379739 | 530510430 | No Recognized Claim |
| 56892 | 530128090 | Void or Withdrawn | 218316 | 530321092 | Void or Withdrawn | 379740 | 530510431 | No Recognized Claim |
| 56893 | 530128091 | Void or Withdrawn | 218317 | 530321093 | Void or Withdrawn | 379741 | 530510432 | No Eligible Purchases |
| 56894 | 530128092 | Void or Withdrawn | 218318 | 530321094 | Void or Withdrawn | 379742 | 530510433 | No Recognized Claim |
| 56895 | 530128093 | Void or Withdrawn | 218319 | 530321095 | Void or Withdrawn | 379743 | 530510435 | No Recognized Claim |
| 56896 | 530128094 | Void or Withdrawn | 218320 | 530321096 | Void or Withdrawn | 379744 | 530510438 | No Recognized Claim |
| 56897 | 530128095 | Void or Withdrawn | 218321 | 530321097 | Void or Withdrawn | 379745 | 530510439 | No Recognized Claim |
| 56898 | 530128096 | Void or Withdrawn | 218322 | 530321098 | Void or Withdrawn | 379746 | 530510440 | No Recognized Claim |
| 56899 | 530128097 | Void or Withdrawn | 218323 | 530321099 | Void or Withdrawn | 379747 | 530510441 | No Recognized Claim |
| 56900 | 530128098 | Void or Withdrawn | 218324 | 530321100 | Void or Withdrawn | 379748 | 530510442 | No Eligible Purchases |
| 56901 | 530128099 | Void or Withdrawn | 218325 | 530321101 | Void or Withdrawn | 379749 | 530510443 | No Eligible Purchases |
| 56902 | 530128100 | Void or Withdrawn | 218326 | 530321102 | Void or Withdrawn | 379750 | 530510444 | No Recognized Claim |
| 56903 | 530128101 | Void or Withdrawn | 218327 | 530321103 | Void or Withdrawn | 379751 | 530510445 | No Recognized Claim |
| 56904 | 530128102 | Void or Withdrawn | 218328 | 530321104 | Void or Withdrawn | 379752 | 530510446 | No Recognized Claim |
| 56905 | 530128103 | Void or Withdrawn | 218329 | 530321105 | Void or Withdrawn | 379753 | 530510448 | No Recognized Claim |
| 56906 | 530128104 | Void or Withdrawn | 218330 | 530321106 | Void or Withdrawn | 379754 | 530510450 | No Recognized Claim |
| 56907 | 530128105 | Void or Withdrawn | 218331 | 530321107 | Void or Withdrawn | 379755 | 530510451 | No Recognized Claim |
| 56908 | 530128106 | Void or Withdrawn | 218332 | 530321108 | Void or Withdrawn | 379756 | 530510453 | No Recognized Claim |
| 56909 | 530128107 | Void or Withdrawn | 218333 | 530321109 | Void or Withdrawn | 379757 | 530510454 | No Recognized Claim |
| 56910 | 530128108 | Void or Withdrawn | 218334 | 530321110 | Void or Withdrawn | 379758 | 530510455 | No Recognized Claim |
| 56911 | 530128109 | Void or Withdrawn | 218335 | 530321111 | Void or Withdrawn | 379759 | 530510456 | No Recognized Claim |
| 56912 | 530128110 | Void or Withdrawn | 218336 | 530321112 | Void or Withdrawn | 379760 | 530510457 | No Recognized Claim |
| 56913 | 530128111 | Void or Withdrawn | 218337 | 530321113 | Void or Withdrawn | 379761 | 530510458 | No Recognized Claim |
| 56914 | 530128112 | Void or Withdrawn | 218338 | 530321114 | Void or Withdrawn | 379762 | 530510459 | No Recognized Claim |
| 56915 | 530128113 | Void or Withdrawn | 218339 | 530321115 | Void or Withdrawn | 379763 | 530510460 | No Recognized Claim |
| 56916 | 530128114 | Void or Withdrawn | 218340 | 530321116 | Void or Withdrawn | 379764 | 530510461 | No Recognized Claim |
| 56917 | 530128115 | Void or Withdrawn | 218341 | 530321117 | Void or Withdrawn | 379765 | 530510462 | No Recognized Claim |
| 56918 | 530128116 | Void or Withdrawn | 218342 | 530321118 | Void or Withdrawn | 379766 | 530510463 | No Recognized Claim |
| 56919 | 530128117 | Void or Withdrawn | 218343 | 530321119 | Void or Withdrawn | 379767 | 530510464 | No Recognized Claim |
| 56920 | 530128118 | Void or Withdrawn | 218344 | 530321120 | Void or Withdrawn | 379768 | 530510465 | No Recognized Claim |
| 56921 | 530128119 | Void or Withdrawn | 218345 | 530321121 | Void or Withdrawn | 379769 | 530510466 | No Recognized Claim |
| 56922 | 530128120 | Void or Withdrawn | 218346 | 530321122 | Void or Withdrawn | 379770 | 530510468 | No Recognized Claim |
| 56923 | 530128121 | Void or Withdrawn | 218347 | 530321123 | Void or Withdrawn | 379771 | 530510469 | No Recognized Claim |
| 56924 | 530128122 | Void or Withdrawn | 218348 | 530321124 | Void or Withdrawn | 379772 | 530510470 | No Recognized Claim |
| 56925 | 530128123 | Void or Withdrawn | 218349 | 530321125 | Void or Withdrawn | 379773 | 530510471 | No Recognized Claim |
| 56926 | 530128124 | Void or Withdrawn | 218350 | 530321126 | Void or Withdrawn | 379774 | 530510472 | No Recognized Claim |
| 56927 | 530128125 | Void or Withdrawn | 218351 | 530321127 | Void or Withdrawn | 379775 | 530510473 | No Recognized Claim |
| 56928 | 530128126 | Void or Withdrawn | 218352 | 530321128 | Void or Withdrawn | 379776 | 530510474 | No Recognized Claim |
| 56929 | 530128127 | Void or Withdrawn | 218353 | 530321129 | Void or Withdrawn | 379777 | 530510475 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56930 | 530128128 | Void or Withdrawn | 218354 | 530321130 | Void or Withdrawn | 379778 | 530510476 | No Recognized Claim |
| 56931 | 530128129 | Void or Withdrawn | 218355 | 530321131 | Void or Withdrawn | 379779 | 530510477 | No Recognized Claim |
| 56932 | 530128130 | Void or Withdrawn | 218356 | 530321132 | Void or Withdrawn | 379780 | 530510478 | No Recognized Claim |
| 56933 | 530128131 | Void or Withdrawn | 218357 | 530321133 | Void or Withdrawn | 379781 | 530510479 | No Recognized Claim |
| 56934 | 530128132 | Void or Withdrawn | 218358 | 530321134 | Void or Withdrawn | 379782 | 530510480 | No Recognized Claim |
| 56935 | 530128133 | Void or Withdrawn | 218359 | 530321135 | Void or Withdrawn | 379783 | 530510482 | No Recognized Claim |
| 56936 | 530128134 | Void or Withdrawn | 218360 | 530321136 | Void or Withdrawn | 379784 | 530510483 | No Recognized Claim |
| 56937 | 530128135 | Void or Withdrawn | 218361 | 530321137 | Void or Withdrawn | 379785 | 530510484 | No Recognized Claim |
| 56938 | 530128136 | Void or Withdrawn | 218362 | 530321138 | Void or Withdrawn | 379786 | 530510486 | No Recognized Claim |
| 56939 | 530128137 | Void or Withdrawn | 218363 | 530321139 | Void or Withdrawn | 379787 | 530510487 | No Recognized Claim |
| 56940 | 530128138 | Void or Withdrawn | 218364 | 530321140 | Void or Withdrawn | 379788 | 530510488 | No Recognized Claim |
| 56941 | 530128139 | Void or Withdrawn | 218365 | 530321141 | Void or Withdrawn | 379789 | 530510489 | No Recognized Claim |
| 56942 | 530128140 | Void or Withdrawn | 218366 | 530321142 | Void or Withdrawn | 379790 | 530510490 | No Recognized Claim |
| 56943 | 530128141 | Void or Withdrawn | 218367 | 530321143 | Void or Withdrawn | 379791 | 530510492 | No Recognized Claim |
| 56944 | 530128142 | Void or Withdrawn | 218368 | 530321144 | Void or Withdrawn | 379792 | 530510493 | No Recognized Claim |
| 56945 | 530128143 | Void or Withdrawn | 218369 | 530321145 | Void or Withdrawn | 379793 | 530510494 | No Recognized Claim |
| 56946 | 530128144 | Void or Withdrawn | 218370 | 530321146 | Void or Withdrawn | 379794 | 530510495 | No Recognized Claim |
| 56947 | 530128145 | Void or Withdrawn | 218371 | 530321147 | Void or Withdrawn | 379795 | 530510497 | No Recognized Claim |
| 56948 | 530128146 | Void or Withdrawn | 218372 | 530321148 | Void or Withdrawn | 379796 | 530510498 | No Recognized Claim |
| 56949 | 530128147 | Void or Withdrawn | 218373 | 530321149 | Void or Withdrawn | 379797 | 530510499 | No Recognized Claim |
| 56950 | 530128148 | Void or Withdrawn | 218374 | 530321150 | Void or Withdrawn | 379798 | 530510501 | No Recognized Claim |
| 56951 | 530128149 | Void or Withdrawn | 218375 | 530321151 | Void or Withdrawn | 379799 | 530510504 | No Recognized Claim |
| 56952 | 530128150 | Void or Withdrawn | 218376 | 530321152 | Void or Withdrawn | 379800 | 530510505 | No Recognized Claim |
| 56953 | 530128151 | Void or Withdrawn | 218377 | 530321153 | Void or Withdrawn | 379801 | 530510506 | No Recognized Claim |
| 56954 | 530128152 | Void or Withdrawn | 218378 | 530321154 | Void or Withdrawn | 379802 | 530510507 | No Recognized Claim |
| 56955 | 530128153 | Void or Withdrawn | 218379 | 530321155 | Void or Withdrawn | 379803 | 530510508 | No Recognized Claim |
| 56956 | 530128154 | Void or Withdrawn | 218380 | 530321156 | Void or Withdrawn | 379804 | 530510510 | No Eligible Purchases |
| 56957 | 530128155 | Void or Withdrawn | 218381 | 530321157 | Void or Withdrawn | 379805 | 530510511 | No Recognized Claim |
| 56958 | 530128156 | Void or Withdrawn | 218382 | 530321158 | Void or Withdrawn | 379806 | 530510513 | No Recognized Claim |
| 56959 | 530128157 | Void or Withdrawn | 218383 | 530321159 | Void or Withdrawn | 379807 | 530510515 | No Recognized Claim |
| 56960 | 530128158 | Void or Withdrawn | 218384 | 530321160 | Void or Withdrawn | 379808 | 530510517 | No Recognized Claim |
| 56961 | 530128159 | Void or Withdrawn | 218385 | 530321161 | Void or Withdrawn | 379809 | 530510518 | No Recognized Claim |
| 56962 | 530128160 | Void or Withdrawn | 218386 | 530321162 | Void or Withdrawn | 379810 | 530510519 | No Recognized Claim |
| 56963 | 530128161 | Void or Withdrawn | 218387 | 530321163 | Void or Withdrawn | 379811 | 530510520 | No Recognized Claim |
| 56964 | 530128162 | Void or Withdrawn | 218388 | 530321164 | Void or Withdrawn | 379812 | 530510521 | No Eligible Purchases |
| 56965 | 530128163 | Void or Withdrawn | 218389 | 530321165 | Void or Withdrawn | 379813 | 530510522 | No Eligible Purchases |
| 56966 | 530128164 | Void or Withdrawn | 218390 | 530321166 | Void or Withdrawn | 379814 | 530510523 | No Recognized Claim |
| 56967 | 530128165 | Void or Withdrawn | 218391 | 530321167 | Void or Withdrawn | 379815 | 530510525 | No Recognized Claim |
| 56968 | 530128166 | Void or Withdrawn | 218392 | 530321168 | Void or Withdrawn | 379816 | 530510526 | No Recognized Claim |
| 56969 | 530128167 | Void or Withdrawn | 218393 | 530321169 | Void or Withdrawn | 379817 | 530510527 | No Recognized Claim |
| 56970 | 530128168 | Void or Withdrawn | 218394 | 530321170 | Void or Withdrawn | 379818 | 530510528 | No Recognized Claim |
| 56971 | 530128169 | Void or Withdrawn | 218395 | 530321171 | Void or Withdrawn | 379819 | 530510529 | No Recognized Claim |
| 56972 | 530128170 | Void or Withdrawn | 218396 | 530321172 | Void or Withdrawn | 379820 | 530510530 | No Recognized Claim |
| 56973 | 530128171 | Void or Withdrawn | 218397 | 530321173 | Void or Withdrawn | 379821 | 530510531 | No Recognized Claim |
| 56974 | 530128172 | Void or Withdrawn | 218398 | 530321174 | Void or Withdrawn | 379822 | 530510533 | No Eligible Purchases |
| 56975 | 530128173 | Void or Withdrawn | 218399 | 530321175 | Void or Withdrawn | 379823 | 530510534 | No Recognized Claim |
| 56976 | 530128174 | Void or Withdrawn | 218400 | 530321176 | Void or Withdrawn | 379824 | 530510535 | No Recognized Claim |
| 56977 | 530128175 | Void or Withdrawn | 218401 | 530321177 | Void or Withdrawn | 379825 | 530510539 | No Recognized Claim |
| 56978 | 530128176 | Void or Withdrawn | 218402 | 530321178 | Void or Withdrawn | 379826 | 530510540 | No Recognized Claim |
| 56979 | 530128177 | Void or Withdrawn | 218403 | 530321179 | Void or Withdrawn | 379827 | 530510542 | No Recognized Claim |
| 56980 | 530128178 | Void or Withdrawn | 218404 | 530321180 | Void or Withdrawn | 379828 | 530510543 | No Recognized Claim |
| 56981 | 530128179 | Void or Withdrawn | 218405 | 530321181 | Void or Withdrawn | 379829 | 530510545 | No Recognized Claim |
| 56982 | 530128180 | Void or Withdrawn | 218406 | 530321182 | Void or Withdrawn | 379830 | 530510546 | No Recognized Claim |
| 56983 | 530128181 | Void or Withdrawn | 218407 | 530321183 | Void or Withdrawn | 379831 | 530510547 | No Recognized Claim |
| 56984 | 530128182 | Void or Withdrawn | 218408 | 530321184 | Void or Withdrawn | 379832 | 530510548 | No Recognized Claim |
| 56985 | 530128183 | Void or Withdrawn | 218409 | 530321185 | Void or Withdrawn | 379833 | 530510550 | No Recognized Claim |
| 56986 | 530128184 | Void or Withdrawn | 218410 | 530321186 | Void or Withdrawn | 379834 | 530510551 | No Recognized Claim |
| 56987 | 530128185 | Void or Withdrawn | 218411 | 530321187 | Void or Withdrawn | 379835 | 530510552 | No Eligible Purchases |
| 56988 | 530128186 | Void or Withdrawn | 218412 | 530321188 | Void or Withdrawn | 379836 | 530510553 | No Eligible Purchases |
| 56989 | 530128187 | Void or Withdrawn | 218413 | 530321189 | Void or Withdrawn | 379837 | 530510556 | No Recognized Claim |
| 56990 | 530128188 | Void or Withdrawn | 218414 | 530321190 | Void or Withdrawn | 379838 | 530510557 | No Recognized Claim |
| 56991 | 530128189 | Void or Withdrawn | 218415 | 530321191 | Void or Withdrawn | 379839 | 530510558 | No Recognized Claim |
| 56992 | 530128190 | Void or Withdrawn | 218416 | 530321192 | Void or Withdrawn | 379840 | 530510560 | No Recognized Claim |
| 56993 | 530128191 | Void or Withdrawn | 218417 | 530321193 | Void or Withdrawn | 379841 | 530510562 | No Recognized Claim |
| 56994 | 530128192 | Void or Withdrawn | 218418 | 530321194 | Void or Withdrawn | 379842 | 530510564 | No Recognized Claim |
| 56995 | 530128193 | Void or Withdrawn | 218419 | 530321195 | Void or Withdrawn | 379843 | 530510565 | No Recognized Claim |
| 56996 | 530128194 | Void or Withdrawn | 218420 | 530321196 | Void or Withdrawn | 379844 | 530510566 | No Recognized Claim |
| 56997 | 530128195 | Void or Withdrawn | 218421 | 530321197 | Void or Withdrawn | 379845 | 530510567 | No Recognized Claim |
| 56998 | 530128196 | Void or Withdrawn | 218422 | 530321198 | Void or Withdrawn | 379846 | 530510568 | No Recognized Claim |
| 56999 | 530128197 | Void or Withdrawn | 218423 | 530321199 | Void or Withdrawn | 379847 | 530510569 | No Recognized Claim |
| 57000 | 530128198 | Void or Withdrawn | 218424 | 530321200 | Void or Withdrawn | 379848 | 530510571 | No Recognized Claim |
| 57001 | 530128199 | Void or Withdrawn | 218425 | 530321201 | Void or Withdrawn | 379849 | 530510572 | No Recognized Claim |
| 57002 | 530128200 | Void or Withdrawn | 218426 | 530321202 | Void or Withdrawn | 379850 | 530510573 | No Recognized Claim |
| 57003 | 530128201 | Void or Withdrawn | 218427 | 530321203 | Void or Withdrawn | 379851 | 530510574 | No Recognized Claim |
| 57004 | 530128202 | Void or Withdrawn | 218428 | 530321204 | Void or Withdrawn | 379852 | 530510575 | No Recognized Claim |
| 57005 | 530128203 | Void or Withdrawn | 218429 | 530321205 | Void or Withdrawn | 379853 | 530510576 | No Recognized Claim |
| 57006 | 530128204 | Void or Withdrawn | 218430 | 530321206 | Void or Withdrawn | 379854 | 530510577 | No Recognized Claim |
| 57007 | 530128205 | Void or Withdrawn | 218431 | 530321207 | Void or Withdrawn | 379855 | 530510578 | No Recognized Claim |
| 57008 | 530128206 | Void or Withdrawn | 218432 | 530321208 | Void or Withdrawn | 379856 | 530510579 | No Recognized Claim |
| 57009 | 530128207 | Void or Withdrawn | 218433 | 530321209 | Void or Withdrawn | 379857 | 530510580 | No Recognized Claim |
| 57010 | 530128208 | Void or Withdrawn | 218434 | 530321210 | Void or Withdrawn | 379858 | 530510581 | No Recognized Claim |
| 57011 | 530128209 | Void or Withdrawn | 218435 | 530321211 | Void or Withdrawn | 379859 | 530510582 | No Recognized Claim |
| 57012 | 530128210 | Void or Withdrawn | 218436 | 530321212 | Void or Withdrawn | 379860 | 530510583 | No Recognized Claim |
| 57013 | 530128211 | Void or Withdrawn | 218437 | 530321213 | Void or Withdrawn | 379861 | 530510584 | No Recognized Claim |
| 57014 | 530128212 | Void or Withdrawn | 218438 | 530321214 | Void or Withdrawn | 379862 | 530510585 | No Recognized Claim |
| 57015 | 530128213 | Void or Withdrawn | 218439 | 530321215 | Void or Withdrawn | 379863 | 530510587 | No Recognized Claim |
| 57016 | 530128214 | Void or Withdrawn | 218440 | 530321216 | Void or Withdrawn | 379864 | 530510588 | No Recognized Claim |
| 57017 | 530128215 | Void or Withdrawn | 218441 | 530321217 | Void or Withdrawn | 379865 | 530510589 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57018 | 530128216 | Void or Withdrawn | 218442 | 530321218 | Void or Withdrawn | 379866 | 530510591 | No Recognized Claim |
| 57019 | 530128217 | Void or Withdrawn | 218443 | 530321219 | Void or Withdrawn | 379867 | 530510592 | No Recognized Claim |
| 57020 | 530128218 | Void or Withdrawn | 218444 | 530321220 | Void or Withdrawn | 379868 | 530510593 | No Recognized Claim |
| 57021 | 530128219 | Void or Withdrawn | 218445 | 530321221 | Void or Withdrawn | 379869 | 530510594 | No Recognized Claim |
| 57022 | 530128220 | Void or Withdrawn | 218446 | 530321222 | Void or Withdrawn | 379870 | 530510596 | No Recognized Claim |
| 57023 | 530128221 | Void or Withdrawn | 218447 | 530321223 | Void or Withdrawn | 379871 | 530510597 | No Recognized Claim |
| 57024 | 530128222 | Void or Withdrawn | 218448 | 530321224 | Void or Withdrawn | 379872 | 530510598 | No Recognized Claim |
| 57025 | 530128223 | Void or Withdrawn | 218449 | 530321225 | Void or Withdrawn | 379873 | 530510599 | No Recognized Claim |
| 57026 | 530128224 | Void or Withdrawn | 218450 | 530321226 | Void or Withdrawn | 379874 | 530510601 | No Recognized Claim |
| 57027 | 530128225 | Void or Withdrawn | 218451 | 530321227 | Void or Withdrawn | 379875 | 530510602 | No Recognized Claim |
| 57028 | 530128226 | Void or Withdrawn | 218452 | 530321228 | Void or Withdrawn | 379876 | 530510603 | No Recognized Claim |
| 57029 | 530128227 | Void or Withdrawn | 218453 | 530321229 | Void or Withdrawn | 379877 | 530510604 | No Recognized Claim |
| 57030 | 530128228 | Void or Withdrawn | 218454 | 530321230 | Void or Withdrawn | 379878 | 530510605 | No Recognized Claim |
| 57031 | 530128229 | Void or Withdrawn | 218455 | 530321231 | Void or Withdrawn | 379879 | 530510608 | No Recognized Claim |
| 57032 | 530128230 | Void or Withdrawn | 218456 | 530321232 | Void or Withdrawn | 379880 | 530510609 | No Recognized Claim |
| 57033 | 530128231 | Void or Withdrawn | 218457 | 530321233 | Void or Withdrawn | 379881 | 530510611 | No Recognized Claim |
| 57034 | 530128232 | Void or Withdrawn | 218458 | 530321234 | Void or Withdrawn | 379882 | 530510612 | No Recognized Claim |
| 57035 | 530128233 | Void or Withdrawn | 218459 | 530321235 | Void or Withdrawn | 379883 | 530510613 | No Recognized Claim |
| 57036 | 530128234 | Void or Withdrawn | 218460 | 530321236 | Void or Withdrawn | 379884 | 530510614 | No Recognized Claim |
| 57037 | 530128235 | Void or Withdrawn | 218461 | 530321237 | Void or Withdrawn | 379885 | 530510615 | No Recognized Claim |
| 57038 | 530128236 | Void or Withdrawn | 218462 | 530321238 | Void or Withdrawn | 379886 | 530510617 | No Recognized Claim |
| 57039 | 530128237 | Void or Withdrawn | 218463 | 530321239 | Void or Withdrawn | 379887 | 530510618 | No Recognized Claim |
| 57040 | 530128238 | Void or Withdrawn | 218464 | 530321240 | Void or Withdrawn | 379888 | 530510619 | No Recognized Claim |
| 57041 | 530128239 | Void or Withdrawn | 218465 | 530321241 | Void or Withdrawn | 379889 | 530510620 | No Recognized Claim |
| 57042 | 530128240 | Void or Withdrawn | 218466 | 530321242 | Void or Withdrawn | 379890 | 530510621 | No Recognized Claim |
| 57043 | 530128241 | Void or Withdrawn | 218467 | 530321243 | Void or Withdrawn | 379891 | 530510623 | No Recognized Claim |
| 57044 | 530128242 | Void or Withdrawn | 218468 | 530321244 | Void or Withdrawn | 379892 | 530510625 | No Eligible Purchases |
| 57045 | 530128243 | Void or Withdrawn | 218469 | 530321245 | Void or Withdrawn | 379893 | 530510626 | No Recognized Claim |
| 57046 | 530128244 | Void or Withdrawn | 218470 | 530321246 | Void or Withdrawn | 379894 | 530510627 | No Recognized Claim |
| 57047 | 530128245 | Void or Withdrawn | 218471 | 530321247 | Void or Withdrawn | 379895 | 530510628 | No Eligible Purchases |
| 57048 | 530128246 | Void or Withdrawn | 218472 | 530321248 | Void or Withdrawn | 379896 | 530510629 | No Recognized Claim |
| 57049 | 530128247 | Void or Withdrawn | 218473 | 530321249 | Void or Withdrawn | 379897 | 530510630 | No Recognized Claim |
| 57050 | 530128248 | Void or Withdrawn | 218474 | 530321250 | Void or Withdrawn | 379898 | 530510631 | No Recognized Claim |
| 57051 | 530128249 | Void or Withdrawn | 218475 | 530321251 | Void or Withdrawn | 379899 | 530510632 | No Recognized Claim |
| 57052 | 530128250 | Void or Withdrawn | 218476 | 530321252 | Void or Withdrawn | 379900 | 530510634 | No Recognized Claim |
| 57053 | 530128251 | Void or Withdrawn | 218477 | 530321253 | Void or Withdrawn | 379901 | 530510635 | No Recognized Claim |
| 57054 | 530128252 | Void or Withdrawn | 218478 | 530321254 | Void or Withdrawn | 379902 | 530510636 | No Recognized Claim |
| 57055 | 530128253 | Void or Withdrawn | 218479 | 530321255 | Void or Withdrawn | 379903 | 530510637 | No Eligible Purchases |
| 57056 | 530128254 | Void or Withdrawn | 218480 | 530321256 | Void or Withdrawn | 379904 | 530510638 | No Recognized Claim |
| 57057 | 530128255 | Void or Withdrawn | 218481 | 530321257 | Void or Withdrawn | 379905 | 530510639 | No Recognized Claim |
| 57058 | 530128256 | Void or Withdrawn | 218482 | 530321258 | Void or Withdrawn | 379906 | 530510643 | No Recognized Claim |
| 57059 | 530128257 | Void or Withdrawn | 218483 | 530321259 | Void or Withdrawn | 379907 | 530510644 | No Recognized Claim |
| 57060 | 530128258 | Void or Withdrawn | 218484 | 530321260 | Void or Withdrawn | 379908 | 530510645 | No Recognized Claim |
| 57061 | 530128259 | Void or Withdrawn | 218485 | 530321261 | Void or Withdrawn | 379909 | 530510646 | No Recognized Claim |
| 57062 | 530128260 | Void or Withdrawn | 218486 | 530321262 | Void or Withdrawn | 379910 | 530510647 | No Recognized Claim |
| 57063 | 530128261 | Void or Withdrawn | 218487 | 530321263 | Void or Withdrawn | 379911 | 530510648 | No Recognized Claim |
| 57064 | 530128262 | Void or Withdrawn | 218488 | 530321264 | Void or Withdrawn | 379912 | 530510649 | No Recognized Claim |
| 57065 | 530128263 | Void or Withdrawn | 218489 | 530321265 | Void or Withdrawn | 379913 | 530510650 | No Recognized Claim |
| 57066 | 530128264 | Void or Withdrawn | 218490 | 530321266 | Void or Withdrawn | 379914 | 530510651 | No Recognized Claim |
| 57067 | 530128265 | Void or Withdrawn | 218491 | 530321267 | Void or Withdrawn | 379915 | 530510652 | No Recognized Claim |
| 57068 | 530128266 | Void or Withdrawn | 218492 | 530321268 | Void or Withdrawn | 379916 | 530510653 | No Recognized Claim |
| 57069 | 530128267 | Void or Withdrawn | 218493 | 530321269 | Void or Withdrawn | 379917 | 530510654 | No Recognized Claim |
| 57070 | 530128268 | Void or Withdrawn | 218494 | 530321270 | Void or Withdrawn | 379918 | 530510655 | No Recognized Claim |
| 57071 | 530128269 | Void or Withdrawn | 218495 | 530321271 | Void or Withdrawn | 379919 | 530510656 | No Recognized Claim |
| 57072 | 530128270 | Void or Withdrawn | 218496 | 530321272 | Void or Withdrawn | 379920 | 530510657 | No Recognized Claim |
| 57073 | 530128271 | Void or Withdrawn | 218497 | 530321273 | Void or Withdrawn | 379921 | 530510658 | No Recognized Claim |
| 57074 | 530128272 | Void or Withdrawn | 218498 | 530321274 | Void or Withdrawn | 379922 | 530510659 | No Recognized Claim |
| 57075 | 530128273 | Void or Withdrawn | 218499 | 530321275 | Void or Withdrawn | 379923 | 530510660 | No Recognized Claim |
| 57076 | 530128274 | Void or Withdrawn | 218500 | 530321276 | Void or Withdrawn | 379924 | 530510662 | No Recognized Claim |
| 57077 | 530128275 | Void or Withdrawn | 218501 | 530321277 | Void or Withdrawn | 379925 | 530510664 | No Recognized Claim |
| 57078 | 530128276 | Void or Withdrawn | 218502 | 530321278 | Void or Withdrawn | 379926 | 530510665 | No Recognized Claim |
| 57079 | 530128277 | Void or Withdrawn | 218503 | 530321279 | Void or Withdrawn | 379927 | 530510666 | No Recognized Claim |
| 57080 | 530128278 | Void or Withdrawn | 218504 | 530321280 | Void or Withdrawn | 379928 | 530510667 | No Recognized Claim |
| 57081 | 530128279 | Void or Withdrawn | 218505 | 530321281 | Void or Withdrawn | 379929 | 530510668 | No Recognized Claim |
| 57082 | 530128280 | Void or Withdrawn | 218506 | 530321282 | Void or Withdrawn | 379930 | 530510669 | No Recognized Claim |
| 57083 | 530128281 | Void or Withdrawn | 218507 | 530321283 | Void or Withdrawn | 379931 | 530510670 | No Recognized Claim |
| 57084 | 530128282 | Void or Withdrawn | 218508 | 530321284 | Void or Withdrawn | 379932 | 530510672 | No Recognized Claim |
| 57085 | 530128283 | Void or Withdrawn | 218509 | 530321285 | Void or Withdrawn | 379933 | 530510673 | No Recognized Claim |
| 57086 | 530128284 | Void or Withdrawn | 218510 | 530321286 | Void or Withdrawn | 379934 | 530510674 | No Recognized Claim |
| 57087 | 530128285 | Void or Withdrawn | 218511 | 530321287 | Void or Withdrawn | 379935 | 530510675 | No Recognized Claim |
| 57088 | 530128286 | Void or Withdrawn | 218512 | 530321288 | Void or Withdrawn | 379936 | 530510676 | No Recognized Claim |
| 57089 | 530128287 | Void or Withdrawn | 218513 | 530321289 | Void or Withdrawn | 379937 | 530510677 | No Recognized Claim |
| 57090 | 530128288 | Void or Withdrawn | 218514 | 530321290 | Void or Withdrawn | 379938 | 530510678 | No Recognized Claim |
| 57091 | 530128289 | Void or Withdrawn | 218515 | 530321291 | Void or Withdrawn | 379939 | 530510680 | No Recognized Claim |
| 57092 | 530128290 | Void or Withdrawn | 218516 | 530321292 | Void or Withdrawn | 379940 | 530510681 | No Recognized Claim |
| 57093 | 530128291 | Void or Withdrawn | 218517 | 530321293 | Void or Withdrawn | 379941 | 530510683 | No Recognized Claim |
| 57094 | 530128292 | Void or Withdrawn | 218518 | 530321294 | Void or Withdrawn | 379942 | 530510684 | No Recognized Claim |
| 57095 | 530128293 | Void or Withdrawn | 218519 | 530321295 | Void or Withdrawn | 379943 | 530510685 | No Recognized Claim |
| 57096 | 530128294 | Void or Withdrawn | 218520 | 530321296 | Void or Withdrawn | 379944 | 530510687 | No Recognized Claim |
| 57097 | 530128295 | Void or Withdrawn | 218521 | 530321297 | Void or Withdrawn | 379945 | 530510689 | No Recognized Claim |
| 57098 | 530128296 | Void or Withdrawn | 218522 | 530321298 | Void or Withdrawn | 379946 | 530510691 | No Recognized Claim |
| 57099 | 530128297 | Void or Withdrawn | 218523 | 530321299 | Void or Withdrawn | 379947 | 530510692 | No Recognized Claim |
| 57100 | 530128298 | Void or Withdrawn | 218524 | 530321300 | Void or Withdrawn | 379948 | 530510693 | No Recognized Claim |
| 57101 | 530128299 | Void or Withdrawn | 218525 | 530321301 | Void or Withdrawn | 379949 | 530510694 | No Recognized Claim |
| 57102 | 530128300 | Void or Withdrawn | 218526 | 530321302 | Void or Withdrawn | 379950 | 530510695 | No Recognized Claim |
| 57103 | 530128301 | Void or Withdrawn | 218527 | 530321303 | Void or Withdrawn | 379951 | 530510696 | No Recognized Claim |
| 57104 | 530128302 | Void or Withdrawn | 218528 | 530321304 | Void or Withdrawn | 379952 | 530510698 | No Recognized Claim |
| 57105 | 530128303 | Void or Withdrawn | 218529 | 530321305 | Void or Withdrawn | 379953 | 530510699 | No Recognized Claim |

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57106 | 530128304 | Void or Withdrawn | 218530 | 530321306 | Void or Withdrawn | 379954 | 530510700 | No Recognized Claim |
| 57107 | 530128305 | Void or Withdrawn | 218531 | 530321307 | Void or Withdrawn | 379955 | 530510701 | No Recognized Claim |
| 57108 | 530128306 | Void or Withdrawn | 218532 | 530321308 | Void or Withdrawn | 379956 | 530510702 | No Recognized Claim |
| 57109 | 530128307 | Void or Withdrawn | 218533 | 530321309 | Void or Withdrawn | 379957 | 530510704 | No Recognized Claim |
| 57110 | 530128308 | Void or Withdrawn | 218534 | 530321310 | Void or Withdrawn | 379958 | 530510705 | No Recognized Claim |
| 57111 | 530128309 | Void or Withdrawn | 218535 | 530321311 | Void or Withdrawn | 379959 | 530510706 | No Recognized Claim |
| 57112 | 530128310 | Void or Withdrawn | 218536 | 530321312 | Void or Withdrawn | 379960 | 530510707 | No Recognized Claim |
| 57113 | 530128311 | Void or Withdrawn | 218537 | 530321313 | Void or Withdrawn | 379961 | 530510708 | No Eligible Purchases |
| 57114 | 530128312 | Void or Withdrawn | 218538 | 530321314 | Void or Withdrawn | 379962 | 530510709 | No Recognized Claim |
| 57115 | 530128313 | Void or Withdrawn | 218539 | 530321315 | Void or Withdrawn | 379963 | 530510711 | No Recognized Claim |
| 57116 | 530128314 | Void or Withdrawn | 218540 | 530321316 | Void or Withdrawn | 379964 | 530510712 | No Recognized Claim |
| 57117 | 530128315 | Void or Withdrawn | 218541 | 530321317 | Void or Withdrawn | 379965 | 530510713 | No Recognized Claim |
| 57118 | 530128316 | Void or Withdrawn | 218542 | 530321318 | Void or Withdrawn | 379966 | 530510714 | No Recognized Claim |
| 57119 | 530128317 | Void or Withdrawn | 218543 | 530321319 | Void or Withdrawn | 379967 | 530510715 | No Recognized Claim |
| 57120 | 530128318 | Void or Withdrawn | 218544 | 530321320 | Void or Withdrawn | 379968 | 530510717 | No Recognized Claim |
| 57121 | 530128319 | Void or Withdrawn | 218545 | 530321321 | Void or Withdrawn | 379969 | 530510718 | No Recognized Claim |
| 57122 | 530128320 | Void or Withdrawn | 218546 | 530321322 | Void or Withdrawn | 379970 | 530510719 | No Recognized Claim |
| 57123 | 530128321 | Void or Withdrawn | 218547 | 530321323 | Void or Withdrawn | 379971 | 530510721 | No Recognized Claim |
| 57124 | 530128322 | Void or Withdrawn | 218548 | 530321324 | Void or Withdrawn | 379972 | 530510722 | No Recognized Claim |
| 57125 | 530128323 | Void or Withdrawn | 218549 | 530321325 | Void or Withdrawn | 379973 | 530510723 | No Recognized Claim |
| 57126 | 530128324 | Void or Withdrawn | 218550 | 530321326 | Void or Withdrawn | 379974 | 530510724 | No Recognized Claim |
| 57127 | 530128325 | Void or Withdrawn | 218551 | 530321327 | Void or Withdrawn | 379975 | 530510725 | No Recognized Claim |
| 57128 | 530128326 | Void or Withdrawn | 218552 | 530321328 | Void or Withdrawn | 379976 | 530510726 | No Recognized Claim |
| 57129 | 530128327 | Void or Withdrawn | 218553 | 530321329 | Void or Withdrawn | 379977 | 530510732 | No Recognized Claim |
| 57130 | 530128328 | Void or Withdrawn | 218554 | 530321330 | Void or Withdrawn | 379978 | 530510733 | No Recognized Claim |
| 57131 | 530128329 | Void or Withdrawn | 218555 | 530321331 | Void or Withdrawn | 379979 | 530510735 | No Recognized Claim |
| 57132 | 530128330 | Void or Withdrawn | 218556 | 530321332 | Void or Withdrawn | 379980 | 530510736 | No Recognized Claim |
| 57133 | 530128331 | Void or Withdrawn | 218557 | 530321333 | Void or Withdrawn | 379981 | 530510737 | No Recognized Claim |
| 57134 | 530128332 | Void or Withdrawn | 218558 | 530321334 | Void or Withdrawn | 379982 | 530510738 | No Recognized Claim |
| 57135 | 530128333 | Void or Withdrawn | 218559 | 530321335 | Void or Withdrawn | 379983 | 530510739 | No Recognized Claim |
| 57136 | 530128334 | Void or Withdrawn | 218560 | 530321336 | Void or Withdrawn | 379984 | 530510740 | No Recognized Claim |
| 57137 | 530128335 | Void or Withdrawn | 218561 | 530321337 | Void or Withdrawn | 379985 | 530510741 | No Recognized Claim |
| 57138 | 530128336 | Void or Withdrawn | 218562 | 530321338 | Void or Withdrawn | 379986 | 530510746 | No Recognized Claim |
| 57139 | 530128337 | Void or Withdrawn | 218563 | 530321339 | Void or Withdrawn | 379987 | 530510749 | No Recognized Claim |
| 57140 | 530128338 | Void or Withdrawn | 218564 | 530321340 | Void or Withdrawn | 379988 | 530510750 | No Recognized Claim |
| 57141 | 530128339 | Void or Withdrawn | 218565 | 530321341 | Void or Withdrawn | 379989 | 530510751 | No Recognized Claim |
| 57142 | 530128340 | Void or Withdrawn | 218566 | 530321342 | Void or Withdrawn | 379990 | 530510752 | No Recognized Claim |
| 57143 | 530128341 | Void or Withdrawn | 218567 | 530321343 | Void or Withdrawn | 379991 | 530510753 | No Recognized Claim |
| 57144 | 530128342 | Void or Withdrawn | 218568 | 530321344 | Void or Withdrawn | 379992 | 530510754 | No Recognized Claim |
| 57145 | 530128343 | Void or Withdrawn | 218569 | 530321345 | Void or Withdrawn | 379993 | 530510755 | No Recognized Claim |
| 57146 | 530128344 | Void or Withdrawn | 218570 | 530321346 | Void or Withdrawn | 379994 | 530510760 | No Recognized Claim |
| 57147 | 530128345 | Void or Withdrawn | 218571 | 530321347 | Void or Withdrawn | 379995 | 530510761 | No Recognized Claim |
| 57148 | 530128346 | Void or Withdrawn | 218572 | 530321348 | Void or Withdrawn | 379996 | 530510762 | No Recognized Claim |
| 57149 | 530128347 | Void or Withdrawn | 218573 | 530321349 | Void or Withdrawn | 379997 | 530510763 | No Recognized Claim |
| 57150 | 530128348 | Void or Withdrawn | 218574 | 530321350 | Void or Withdrawn | 379998 | 530510766 | No Recognized Claim |
| 57151 | 530128349 | Void or Withdrawn | 218575 | 530321351 | Void or Withdrawn | 379999 | 530510769 | No Recognized Claim |
| 57152 | 530128350 | Void or Withdrawn | 218576 | 530321352 | Void or Withdrawn | 380000 | 530510770 | No Recognized Claim |
| 57153 | 530128351 | Void or Withdrawn | 218577 | 530321353 | Void or Withdrawn | 380001 | 530510771 | No Recognized Claim |
| 57154 | 530128352 | Void or Withdrawn | 218578 | 530321354 | Void or Withdrawn | 380002 | 530510772 | No Recognized Claim |
| 57155 | 530128353 | Void or Withdrawn | 218579 | 530321355 | Void or Withdrawn | 380003 | 530510773 | No Recognized Claim |
| 57156 | 530128354 | Void or Withdrawn | 218580 | 530321356 | Void or Withdrawn | 380004 | 530510774 | No Recognized Claim |
| 57157 | 530128355 | Void or Withdrawn | 218581 | 530321357 | Void or Withdrawn | 380005 | 530510777 | No Recognized Claim |
| 57158 | 530128356 | Void or Withdrawn | 218582 | 530321358 | Void or Withdrawn | 380006 | 530510777 | No Recognized Claim |
| 57159 | 530128357 | Void or Withdrawn | 218583 | 530321359 | Void or Withdrawn | 380007 | 530510778 | No Recognized Claim |
| 57160 | 530128358 | Void or Withdrawn | 218584 | 530321360 | Void or Withdrawn | 380008 | 530510779 | No Recognized Claim |
| 57161 | 530128359 | Void or Withdrawn | 218585 | 530321361 | Void or Withdrawn | 380009 | 530510780 | No Recognized Claim |
| 57162 | 530128360 | Void or Withdrawn | 218586 | 530321362 | Void or Withdrawn | 380010 | 530510781 | No Recognized Claim |
| 57163 | 530128361 | Void or Withdrawn | 218587 | 530321363 | Void or Withdrawn | 380011 | 530510782 | No Recognized Claim |
| 57164 | 530128362 | Void or Withdrawn | 218588 | 530321364 | Void or Withdrawn | 380012 | 530510783 | No Recognized Claim |
| 57165 | 530128363 | Void or Withdrawn | 218589 | 530321365 | Void or Withdrawn | 380013 | 530510785 | No Recognized Claim |
| 57166 | 530128364 | Void or Withdrawn | 218590 | 530321366 | Void or Withdrawn | 380014 | 530510786 | No Recognized Claim |
| 57167 | 530128365 | Void or Withdrawn | 218591 | 530321367 | Void or Withdrawn | 380015 | 530510787 | No Recognized Claim |
| 57168 | 530128366 | Void or Withdrawn | 218592 | 530321368 | Void or Withdrawn | 380016 | 530510788 | No Recognized Claim |
| 57169 | 530128367 | Void or Withdrawn | 218593 | 530321369 | Void or Withdrawn | 380017 | 530510789 | No Recognized Claim |
| 57170 | 530128368 | Void or Withdrawn | 218594 | 530321370 | Void or Withdrawn | 380018 | 530510790 | No Recognized Claim |
| 57171 | 530128369 | Void or Withdrawn | 218595 | 530321371 | Void or Withdrawn | 380019 | 530510791 | No Recognized Claim |
| 57172 | 530128370 | Void or Withdrawn | 218596 | 530321372 | Void or Withdrawn | 380020 | 530510794 | No Recognized Claim |
| 57173 | 530128371 | Void or Withdrawn | 218597 | 530321373 | Void or Withdrawn | 380021 | 530510796 | No Recognized Claim |
| 57174 | 530128372 | Void or Withdrawn | 218598 | 530321374 | Void or Withdrawn | 380022 | 530510798 | No Recognized Claim |
| 57175 | 530128373 | Void or Withdrawn | 218599 | 530321375 | Void or Withdrawn | 380023 | 530510799 | No Recognized Claim |
| 57176 | 530128374 | Void or Withdrawn | 218600 | 530321376 | Void or Withdrawn | 380024 | 530510800 | No Recognized Claim |
| 57177 | 530128375 | Void or Withdrawn | 218601 | 530321377 | Void or Withdrawn | 380025 | 530510801 | No Recognized Claim |
| 57178 | 530128376 | Void or Withdrawn | 218602 | 530321378 | Void or Withdrawn | 380026 | 530510802 | No Recognized Claim |
| 57179 | 530128377 | Void or Withdrawn | 218603 | 530321379 | Void or Withdrawn | 380027 | 530510803 | No Recognized Claim |
| 57180 | 530128378 | Void or Withdrawn | 218604 | 530321380 | Void or Withdrawn | 380028 | 530510805 | No Recognized Claim |
| 57181 | 530128379 | Void or Withdrawn | 218605 | 530321381 | Void or Withdrawn | 380029 | 530510806 | No Recognized Claim |
| 57182 | 530128380 | Void or Withdrawn | 218606 | 530321382 | Void or Withdrawn | 380030 | 530510807 | No Recognized Claim |
| 57183 | 530128381 | Void or Withdrawn | 218607 | 530321383 | Void or Withdrawn | 380031 | 530510808 | No Recognized Claim |
| 57184 | 530128382 | Void or Withdrawn | 218608 | 530321384 | Void or Withdrawn | 380032 | 530510809 | No Recognized Claim |
| 57185 | 530128383 | Void or Withdrawn | 218609 | 530321385 | Void or Withdrawn | 380033 | 530510811 | No Recognized Claim |
| 57186 | 530128384 | Void or Withdrawn | 218610 | 530321386 | Void or Withdrawn | 380034 | 530510813 | No Recognized Claim |
| 57187 | 530128385 | Void or Withdrawn | 218611 | 530321387 | Void or Withdrawn | 380035 | 530510815 | No Recognized Claim |
| 57188 | 530128386 | Void or Withdrawn | 218612 | 530321388 | Void or Withdrawn | 380036 | 530510817 | No Recognized Claim |
| 57189 | 530128387 | Void or Withdrawn | 218613 | 530321389 | Void or Withdrawn | 380037 | 530510818 | No Recognized Claim |
| 57190 | 530128388 | Void or Withdrawn | 218614 | 530321390 | Void or Withdrawn | 380038 | 530510820 | No Recognized Claim |
| 57191 | 530128389 | Void or Withdrawn | 218615 | 530321391 | Void or Withdrawn | 380039 | 530510821 | No Recognized Claim |
| 57192 | 530128390 | Void or Withdrawn | 218616 | 530321392 | Void or Withdrawn | 380040 | 530510825 | No Recognized Claim |
| 57193 | 530128391 | Void or Withdrawn | 218617 | 530321393 | Void or Withdrawn | 380041 | 530510827 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57194 | 530128392 | Void or Withdrawn | 218618 | 530321394 | Void or Withdrawn | 380042 | 530510828 | No Recognized Claim |
| 57195 | 530128393 | Void or Withdrawn | 218619 | 530321395 | Void or Withdrawn | 380043 | 530510829 | No Recognized Claim |
| 57196 | 530128394 | Void or Withdrawn | 218620 | 530321396 | Void or Withdrawn | 380044 | 530510830 | No Recognized Claim |
| 57197 | 530128395 | No Recognized Claim | 218621 | 530321397 | Void or Withdrawn | 380045 | 530510832 | No Recognized Claim |
| 57198 | 530128396 | Void or Withdrawn | 218622 | 530321398 | Void or Withdrawn | 380046 | 530510833 | No Recognized Claim |
| 57199 | 530128397 | Void or Withdrawn | 218623 | 530321399 | Void or Withdrawn | 380047 | 530510834 | No Recognized Claim |
| 57200 | 530128398 | Void or Withdrawn | 218624 | 530321400 | Void or Withdrawn | 380048 | 530510835 | No Recognized Claim |
| 57201 | 530128399 | Void or Withdrawn | 218625 | 530321401 | Void or Withdrawn | 380049 | 530510836 | No Recognized Claim |
| 57202 | 530128400 | Void or Withdrawn | 218626 | 530321402 | Void or Withdrawn | 380050 | 530510838 | No Recognized Claim |
| 57203 | 530128401 | Void or Withdrawn | 218627 | 530321403 | Void or Withdrawn | 380051 | 530510841 | No Recognized Claim |
| 57204 | 530128402 | Void or Withdrawn | 218628 | 530321404 | Void or Withdrawn | 380052 | 530510842 | No Recognized Claim |
| 57205 | 530128403 | Void or Withdrawn | 218629 | 530321405 | Void or Withdrawn | 380053 | 530510843 | No Recognized Claim |
| 57206 | 530128404 | Void or Withdrawn | 218630 | 530321406 | Void or Withdrawn | 380054 | 530510844 | No Recognized Claim |
| 57207 | 530128405 | Void or Withdrawn | 218631 | 530321407 | Void or Withdrawn | 380055 | 530510845 | No Recognized Claim |
| 57208 | 530128406 | Void or Withdrawn | 218632 | 530321408 | Void or Withdrawn | 380056 | 530510846 | No Recognized Claim |
| 57209 | 530128407 | Void or Withdrawn | 218633 | 530321409 | Void or Withdrawn | 380057 | 530510848 | No Recognized Claim |
| 57210 | 530128408 | Void or Withdrawn | 218634 | 530321410 | Void or Withdrawn | 380058 | 530510850 | No Recognized Claim |
| 57211 | 530128409 | Void or Withdrawn | 218635 | 530321411 | Void or Withdrawn | 380059 | 530510851 | No Recognized Claim |
| 57212 | 530128410 | Void or Withdrawn | 218636 | 530321412 | Void or Withdrawn | 380060 | 530510854 | No Recognized Claim |
| 57213 | 530128411 | Void or Withdrawn | 218637 | 530321413 | Void or Withdrawn | 380061 | 530510855 | No Recognized Claim |
| 57214 | 530128412 | Void or Withdrawn | 218638 | 530321414 | Void or Withdrawn | 380062 | 530510856 | No Recognized Claim |
| 57215 | 530128413 | Void or Withdrawn | 218639 | 530321415 | Void or Withdrawn | 380063 | 530510858 | No Recognized Claim |
| 57216 | 530128414 | Void or Withdrawn | 218640 | 530321416 | Void or Withdrawn | 380064 | 530510859 | No Recognized Claim |
| 57217 | 530128415 | Void or Withdrawn | 218641 | 530321417 | Void or Withdrawn | 380065 | 530510860 | No Recognized Claim |
| 57218 | 530128416 | Void or Withdrawn | 218642 | 530321418 | Void or Withdrawn | 380066 | 530510861 | No Recognized Claim |
| 57219 | 530128417 | Void or Withdrawn | 218643 | 530321419 | Void or Withdrawn | 380067 | 530510862 | No Recognized Claim |
| 57220 | 530128418 | Void or Withdrawn | 218644 | 530321420 | Void or Withdrawn | 380068 | 530510863 | No Recognized Claim |
| 57221 | 530128419 | Void or Withdrawn | 218645 | 530321421 | Void or Withdrawn | 380069 | 530510864 | No Recognized Claim |
| 57222 | 530128420 | Void or Withdrawn | 218646 | 530321422 | Void or Withdrawn | 380070 | 530510866 | No Eligible Purchases |
| 57223 | 530128421 | Void or Withdrawn | 218647 | 530321423 | Void or Withdrawn | 380071 | 530510867 | No Eligible Purchases |
| 57224 | 530128422 | Void or Withdrawn | 218648 | 530321424 | Void or Withdrawn | 380072 | 530510868 | No Recognized Claim |
| 57225 | 530128423 | Void or Withdrawn | 218649 | 530321425 | Void or Withdrawn | 380073 | 530510869 | No Eligible Purchases |
| 57226 | 530128424 | Void or Withdrawn | 218650 | 530321426 | Void or Withdrawn | 380074 | 530510871 | No Recognized Claim |
| 57227 | 530128425 | Void or Withdrawn | 218651 | 530321427 | Void or Withdrawn | 380075 | 530510872 | No Recognized Claim |
| 57228 | 530128426 | Void or Withdrawn | 218652 | 530321428 | Void or Withdrawn | 380076 | 530510873 | No Recognized Claim |
| 57229 | 530128427 | Void or Withdrawn | 218653 | 530321429 | Void or Withdrawn | 380077 | 530510874 | No Recognized Claim |
| 57230 | 530128428 | Void or Withdrawn | 218654 | 530321430 | Void or Withdrawn | 380078 | 530510875 | No Recognized Claim |
| 57231 | 530128429 | Void or Withdrawn | 218655 | 530321431 | Void or Withdrawn | 380079 | 530510876 | No Recognized Claim |
| 57232 | 530128430 | Void or Withdrawn | 218656 | 530321432 | Void or Withdrawn | 380080 | 530510878 | No Recognized Claim |
| 57233 | 530128431 | Void or Withdrawn | 218657 | 530321433 | Void or Withdrawn | 380081 | 530510879 | No Recognized Claim |
| 57234 | 530128432 | Void or Withdrawn | 218658 | 530321434 | Void or Withdrawn | 380082 | 530510880 | No Recognized Claim |
| 57235 | 530128433 | Void or Withdrawn | 218659 | 530321435 | Void or Withdrawn | 380083 | 530510881 | No Recognized Claim |
| 57236 | 530128434 | Void or Withdrawn | 218660 | 530321436 | Void or Withdrawn | 380084 | 530510882 | No Recognized Claim |
| 57237 | 530128435 | Void or Withdrawn | 218661 | 530321437 | Void or Withdrawn | 380085 | 530510883 | No Recognized Claim |
| 57238 | 530128436 | Void or Withdrawn | 218662 | 530321438 | Void or Withdrawn | 380086 | 530510884 | No Recognized Claim |
| 57239 | 530128437 | Void or Withdrawn | 218663 | 530321439 | Void or Withdrawn | 380087 | 530510885 | No Recognized Claim |
| 57240 | 530128438 | Void or Withdrawn | 218664 | 530321440 | Void or Withdrawn | 380088 | 530510886 | No Eligible Purchases |
| 57241 | 530128439 | Void or Withdrawn | 218665 | 530321441 | Void or Withdrawn | 380089 | 530510887 | No Recognized Claim |
| 57242 | 530128440 | Void or Withdrawn | 218666 | 530321442 | Void or Withdrawn | 380090 | 530510888 | No Recognized Claim |
| 57243 | 530128441 | Void or Withdrawn | 218667 | 530321443 | Void or Withdrawn | 380091 | 530510889 | No Recognized Claim |
| 57244 | 530128442 | Void or Withdrawn | 218668 | 530321444 | Void or Withdrawn | 380092 | 530510890 | No Recognized Claim |
| 57245 | 530128443 | Void or Withdrawn | 218669 | 530321445 | Void or Withdrawn | 380093 | 530510891 | No Recognized Claim |
| 57246 | 530128444 | Void or Withdrawn | 218670 | 530321446 | Void or Withdrawn | 380094 | 530510894 | No Recognized Claim |
| 57247 | 530128445 | Void or Withdrawn | 218671 | 530321447 | Void or Withdrawn | 380095 | 530510895 | No Recognized Claim |
| 57248 | 530128446 | Void or Withdrawn | 218672 | 530321448 | Void or Withdrawn | 380096 | 530510896 | No Eligible Purchases |
| 57249 | 530128447 | Void or Withdrawn | 218673 | 530321449 | Void or Withdrawn | 380097 | 530510897 | No Recognized Claim |
| 57250 | 530128448 | Void or Withdrawn | 218674 | 530321450 | Void or Withdrawn | 380098 | 530510898 | No Recognized Claim |
| 57251 | 530128449 | Void or Withdrawn | 218675 | 530321451 | Void or Withdrawn | 380099 | 530510899 | No Recognized Claim |
| 57252 | 530128450 | Void or Withdrawn | 218676 | 530321452 | Void or Withdrawn | 380100 | 530510900 | No Recognized Claim |
| 57253 | 530128451 | Void or Withdrawn | 218677 | 530321453 | Void or Withdrawn | 380101 | 530510902 | No Recognized Claim |
| 57254 | 530128452 | Void or Withdrawn | 218678 | 530321454 | Void or Withdrawn | 380102 | 530510903 | No Recognized Claim |
| 57255 | 530128453 | Void or Withdrawn | 218679 | 530321455 | Void or Withdrawn | 380103 | 530510904 | No Recognized Claim |
| 57256 | 530128454 | Void or Withdrawn | 218680 | 530321456 | Void or Withdrawn | 380104 | 530510907 | No Recognized Claim |
| 57257 | 530128455 | Void or Withdrawn | 218681 | 530321457 | Void or Withdrawn | 380105 | 530510909 | No Recognized Claim |
| 57258 | 530128456 | Void or Withdrawn | 218682 | 530321458 | Void or Withdrawn | 380106 | 530510910 | No Recognized Claim |
| 57259 | 530128457 | Void or Withdrawn | 218683 | 530321459 | Void or Withdrawn | 380107 | 530510911 | No Recognized Claim |
| 57260 | 530128458 | Void or Withdrawn | 218684 | 530321460 | Void or Withdrawn | 380108 | 530510912 | No Recognized Claim |
| 57261 | 530128459 | Void or Withdrawn | 218685 | 530321461 | Void or Withdrawn | 380109 | 530510913 | No Recognized Claim |
| 57262 | 530128460 | Void or Withdrawn | 218686 | 530321462 | Void or Withdrawn | 380110 | 530510914 | No Recognized Claim |
| 57263 | 530128461 | Void or Withdrawn | 218687 | 530321463 | Void or Withdrawn | 380111 | 530510915 | No Recognized Claim |
| 57264 | 530128462 | Void or Withdrawn | 218688 | 530321464 | Void or Withdrawn | 380112 | 530510916 | No Recognized Claim |
| 57265 | 530128463 | Void or Withdrawn | 218689 | 530321465 | Void or Withdrawn | 380113 | 530510917 | No Recognized Claim |
| 57266 | 530128464 | Void or Withdrawn | 218690 | 530321466 | Void or Withdrawn | 380114 | 530510918 | No Recognized Claim |
| 57267 | 530128465 | Void or Withdrawn | 218691 | 530321467 | Void or Withdrawn | 380115 | 530510919 | No Recognized Claim |
| 57268 | 530128466 | Void or Withdrawn | 218692 | 530321468 | Void or Withdrawn | 380116 | 530510920 | No Recognized Claim |
| 57269 | 530128467 | Void or Withdrawn | 218693 | 530321469 | Void or Withdrawn | 380117 | 530510923 | No Eligible Purchases |
| 57270 | 530128468 | Void or Withdrawn | 218694 | 530321470 | Void or Withdrawn | 380118 | 530510925 | No Recognized Claim |
| 57271 | 530128469 | Void or Withdrawn | 218695 | 530321471 | Void or Withdrawn | 380119 | 530510926 | No Recognized Claim |
| 57272 | 530128470 | Void or Withdrawn | 218696 | 530321472 | Void or Withdrawn | 380120 | 530510927 | No Recognized Claim |
| 57273 | 530128471 | Void or Withdrawn | 218697 | 530321473 | Void or Withdrawn | 380121 | 530510930 | No Eligible Purchases |
| 57274 | 530128472 | Void or Withdrawn | 218698 | 530321474 | Void or Withdrawn | 380122 | 530510932 | No Recognized Claim |
| 57275 | 530128473 | Void or Withdrawn | 218699 | 530321475 | Void or Withdrawn | 380123 | 530510933 | No Recognized Claim |
| 57276 | 530128474 | Void or Withdrawn | 218700 | 530321476 | Void or Withdrawn | 380124 | 530510935 | No Recognized Claim |
| 57277 | 530128475 | Void or Withdrawn | 218701 | 530321477 | Void or Withdrawn | 380125 | 530510938 | No Recognized Claim |
| 57278 | 530128476 | Void or Withdrawn | 218702 | 530321478 | Void or Withdrawn | 380126 | 530510939 | No Recognized Claim |
| 57279 | 530128477 | Void or Withdrawn | 218703 | 530321479 | Void or Withdrawn | 380127 | 530510940 | No Recognized Claim |
| 57280 | 530128478 | Void or Withdrawn | 218704 | 530321480 | Void or Withdrawn | 380128 | 530510942 | No Recognized Claim |
| 57281 | 530128479 | Void or Withdrawn | 218705 | 530321481 | Void or Withdrawn | 380129 | 530510944 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57282 | 530128480 | Void or Withdrawn | | 218706 | 530321482 | Void or Withdrawn | | 380130 | 530510945 | No Recognized Claim |
| 57283 | 530128481 | Void or Withdrawn | | 218707 | 530321483 | Void or Withdrawn | | 380131 | 530510946 | No Recognized Claim |
| 57284 | 530128482 | Void or Withdrawn | | 218708 | 530321484 | Void or Withdrawn | | 380132 | 530510947 | No Recognized Claim |
| 57285 | 530128483 | Void or Withdrawn | | 218709 | 530321485 | Void or Withdrawn | | 380133 | 530510948 | No Recognized Claim |
| 57286 | 530128484 | Void or Withdrawn | | 218710 | 530321486 | Void or Withdrawn | | 380134 | 530510949 | No Recognized Claim |
| 57287 | 530128485 | Void or Withdrawn | | 218711 | 530321487 | Void or Withdrawn | | 380135 | 530510950 | No Recognized Claim |
| 57288 | 530128487 | Void or Withdrawn | | 218712 | 530321488 | Void or Withdrawn | | 380136 | 530510951 | No Recognized Claim |
| 57289 | 530128488 | Void or Withdrawn | | 218713 | 530321489 | Void or Withdrawn | | 380137 | 530510952 | No Recognized Claim |
| 57290 | 530128488 | Void or Withdrawn | | 218714 | 530321490 | Void or Withdrawn | | 380138 | 530510957 | No Recognized Claim |
| 57291 | 530128489 | Void or Withdrawn | | 218715 | 530321491 | Void or Withdrawn | | 380139 | 530510958 | No Recognized Claim |
| 57292 | 530128490 | Void or Withdrawn | | 218716 | 530321492 | Void or Withdrawn | | 380140 | 530510959 | No Recognized Claim |
| 57293 | 530128491 | Void or Withdrawn | | 218717 | 530321493 | Void or Withdrawn | | 380141 | 530510960 | No Recognized Claim |
| 57294 | 530128492 | Void or Withdrawn | | 218718 | 530321494 | Void or Withdrawn | | 380142 | 530510963 | No Recognized Claim |
| 57295 | 530128493 | Void or Withdrawn | | 218719 | 530321495 | Void or Withdrawn | | 380143 | 530510964 | No Recognized Claim |
| 57296 | 530128494 | Void or Withdrawn | | 218720 | 530321496 | Void or Withdrawn | | 380144 | 530510965 | No Recognized Claim |
| 57297 | 530128495 | Void or Withdrawn | | 218721 | 530321497 | Void or Withdrawn | | 380145 | 530510966 | No Recognized Claim |
| 57298 | 530128496 | Void or Withdrawn | | 218722 | 530321498 | Void or Withdrawn | | 380146 | 530510967 | No Recognized Claim |
| 57299 | 530128497 | Void or Withdrawn | | 218723 | 530321499 | Void or Withdrawn | | 380147 | 530510969 | No Recognized Claim |
| 57300 | 530128498 | Void or Withdrawn | | 218724 | 530321500 | Void or Withdrawn | | 380148 | 530510971 | No Recognized Claim |
| 57301 | 530128499 | Void or Withdrawn | | 218725 | 530321501 | Void or Withdrawn | | 380149 | 530510974 | No Recognized Claim |
| 57302 | 530128500 | Void or Withdrawn | | 218726 | 530321502 | Void or Withdrawn | | 380150 | 530510975 | No Recognized Claim |
| 57303 | 530128501 | Void or Withdrawn | | 218727 | 530321503 | Void or Withdrawn | | 380151 | 530510976 | No Recognized Claim |
| 57304 | 530128502 | Void or Withdrawn | | 218728 | 530321504 | Void or Withdrawn | | 380152 | 530510982 | No Recognized Claim |
| 57305 | 530128503 | Void or Withdrawn | | 218729 | 530321505 | Void or Withdrawn | | 380153 | 530510983 | No Recognized Claim |
| 57306 | 530128504 | Void or Withdrawn | | 218730 | 530321506 | Void or Withdrawn | | 380154 | 530510984 | No Recognized Claim |
| 57307 | 530128505 | Void or Withdrawn | | 218731 | 530321507 | Void or Withdrawn | | 380155 | 530510985 | No Recognized Claim |
| 57308 | 530128506 | Void or Withdrawn | | 218732 | 530321508 | Void or Withdrawn | | 380156 | 530510987 | No Recognized Claim |
| 57309 | 530128507 | Void or Withdrawn | | 218733 | 530321509 | Void or Withdrawn | | 380157 | 530510988 | No Recognized Claim |
| 57310 | 530128508 | Void or Withdrawn | | 218734 | 530321510 | Void or Withdrawn | | 380158 | 530510989 | No Recognized Claim |
| 57311 | 530128509 | Void or Withdrawn | | 218735 | 530321511 | Void or Withdrawn | | 380159 | 530510990 | No Recognized Claim |
| 57312 | 530128510 | Void or Withdrawn | | 218736 | 530321512 | Void or Withdrawn | | 380160 | 530510991 | No Recognized Claim |
| 57313 | 530128511 | Void or Withdrawn | | 218737 | 530321513 | Void or Withdrawn | | 380161 | 530510992 | No Recognized Claim |
| 57314 | 530128512 | Void or Withdrawn | | 218738 | 530321514 | Void or Withdrawn | | 380162 | 530510994 | No Recognized Claim |
| 57315 | 530128513 | Void or Withdrawn | | 218739 | 530321515 | Void or Withdrawn | | 380163 | 530510996 | No Recognized Claim |
| 57316 | 530128514 | Void or Withdrawn | | 218740 | 530321516 | Void or Withdrawn | | 380164 | 530510997 | No Recognized Claim |
| 57317 | 530128515 | Void or Withdrawn | | 218741 | 530321517 | Void or Withdrawn | | 380165 | 530510998 | No Recognized Claim |
| 57318 | 530128516 | Void or Withdrawn | | 218742 | 530321518 | Void or Withdrawn | | 380166 | 530510999 | No Recognized Claim |
| 57319 | 530128517 | Void or Withdrawn | | 218743 | 530321519 | Void or Withdrawn | | 380167 | 530511000 | No Recognized Claim |
| 57320 | 530128518 | Void or Withdrawn | | 218744 | 530321520 | Void or Withdrawn | | 380168 | 530511002 | No Recognized Claim |
| 57321 | 530128519 | Void or Withdrawn | | 218745 | 530321521 | Void or Withdrawn | | 380169 | 530511007 | No Recognized Claim |
| 57322 | 530128521 | Void or Withdrawn | | 218746 | 530321522 | Void or Withdrawn | | 380170 | 530511008 | No Recognized Claim |
| 57323 | 530128521 | Void or Withdrawn | | 218747 | 530321523 | Void or Withdrawn | | 380171 | 530511009 | No Recognized Claim |
| 57324 | 530128522 | Void or Withdrawn | | 218748 | 530321524 | Void or Withdrawn | | 380172 | 530511010 | No Recognized Claim |
| 57325 | 530128523 | Void or Withdrawn | | 218749 | 530321525 | Void or Withdrawn | | 380173 | 530511011 | No Eligible Purchases |
| 57326 | 530128524 | Void or Withdrawn | | 218750 | 530321526 | Void or Withdrawn | | 380174 | 530511012 | No Recognized Claim |
| 57327 | 530128525 | Void or Withdrawn | | 218751 | 530321527 | Void or Withdrawn | | 380175 | 530511013 | No Recognized Claim |
| 57328 | 530128526 | Void or Withdrawn | | 218752 | 530321528 | Void or Withdrawn | | 380176 | 530511014 | No Recognized Claim |
| 57329 | 530128527 | Void or Withdrawn | | 218753 | 530321529 | Void or Withdrawn | | 380177 | 530511015 | No Recognized Claim |
| 57330 | 530128528 | Void or Withdrawn | | 218754 | 530321530 | Void or Withdrawn | | 380178 | 530511016 | No Recognized Claim |
| 57331 | 530128529 | Void or Withdrawn | | 218755 | 530321531 | Void or Withdrawn | | 380179 | 530511017 | No Recognized Claim |
| 57332 | 530128530 | Void or Withdrawn | | 218756 | 530321532 | Void or Withdrawn | | 380180 | 530511018 | No Recognized Claim |
| 57333 | 530128531 | Void or Withdrawn | | 218757 | 530321533 | Void or Withdrawn | | 380181 | 530511020 | No Recognized Claim |
| 57334 | 530128532 | Void or Withdrawn | | 218758 | 530321534 | Void or Withdrawn | | 380182 | 530511021 | No Recognized Claim |
| 57335 | 530128533 | Void or Withdrawn | | 218759 | 530321535 | Void or Withdrawn | | 380183 | 530511022 | No Recognized Claim |
| 57336 | 530128534 | Void or Withdrawn | | 218760 | 530321536 | Void or Withdrawn | | 380184 | 530511023 | No Recognized Claim |
| 57337 | 530128535 | Void or Withdrawn | | 218761 | 530321537 | Void or Withdrawn | | 380185 | 530511024 | No Recognized Claim |
| 57338 | 530128536 | Void or Withdrawn | | 218762 | 530321538 | Void or Withdrawn | | 380186 | 530511025 | No Recognized Claim |
| 57339 | 530128537 | Void or Withdrawn | | 218763 | 530321539 | Void or Withdrawn | | 380187 | 530511026 | No Recognized Claim |
| 57340 | 530128538 | Void or Withdrawn | | 218764 | 530321540 | Void or Withdrawn | | 380188 | 530511027 | No Recognized Claim |
| 57341 | 530128539 | Void or Withdrawn | | 218765 | 530321541 | Void or Withdrawn | | 380189 | 530511028 | No Recognized Claim |
| 57342 | 530128540 | Void or Withdrawn | | 218766 | 530321542 | Void or Withdrawn | | 380190 | 530511029 | No Recognized Claim |
| 57343 | 530128541 | Void or Withdrawn | | 218767 | 530321543 | Void or Withdrawn | | 380191 | 530511030 | No Recognized Claim |
| 57344 | 530128542 | Void or Withdrawn | | 218768 | 530321544 | Void or Withdrawn | | 380192 | 530511031 | No Recognized Claim |
| 57345 | 530128543 | Void or Withdrawn | | 218769 | 530321545 | Void or Withdrawn | | 380193 | 530511032 | No Recognized Claim |
| 57346 | 530128544 | Void or Withdrawn | | 218770 | 530321546 | Void or Withdrawn | | 380194 | 530511033 | No Recognized Claim |
| 57347 | 530128545 | Void or Withdrawn | | 218771 | 530321547 | Void or Withdrawn | | 380195 | 530511034 | No Recognized Claim |
| 57348 | 530128546 | Void or Withdrawn | | 218772 | 530321548 | Void or Withdrawn | | 380196 | 530511035 | No Recognized Claim |
| 57349 | 530128547 | Void or Withdrawn | | 218773 | 530321549 | Void or Withdrawn | | 380197 | 530511036 | No Recognized Claim |
| 57350 | 530128548 | Void or Withdrawn | | 218774 | 530321550 | Void or Withdrawn | | 380198 | 530511037 | No Recognized Claim |
| 57351 | 530128549 | Void or Withdrawn | | 218775 | 530321551 | Void or Withdrawn | | 380199 | 530511038 | No Recognized Claim |
| 57352 | 530128550 | Void or Withdrawn | | 218776 | 530321552 | Void or Withdrawn | | 380200 | 530511039 | No Recognized Claim |
| 57353 | 530128551 | Void or Withdrawn | | 218777 | 530321553 | Void or Withdrawn | | 380201 | 530511041 | No Recognized Claim |
| 57354 | 530128552 | Void or Withdrawn | | 218778 | 530321554 | Void or Withdrawn | | 380202 | 530511042 | No Recognized Claim |
| 57355 | 530128553 | Void or Withdrawn | | 218779 | 530321555 | Void or Withdrawn | | 380203 | 530511043 | No Recognized Claim |
| 57356 | 530128554 | Void or Withdrawn | | 218780 | 530321556 | Void or Withdrawn | | 380204 | 530511044 | No Recognized Claim |
| 57357 | 530128555 | Void or Withdrawn | | 218781 | 530321557 | Void or Withdrawn | | 380205 | 530511046 | No Recognized Claim |
| 57358 | 530128556 | Void or Withdrawn | | 218782 | 530321558 | Void or Withdrawn | | 380206 | 530511048 | No Eligible Purchases |
| 57359 | 530128557 | Void or Withdrawn | | 218783 | 530321559 | Void or Withdrawn | | 380207 | 530511050 | No Recognized Claim |
| 57360 | 530128558 | Void or Withdrawn | | 218784 | 530321560 | Void or Withdrawn | | 380208 | 530511052 | No Recognized Claim |
| 57361 | 530128559 | Void or Withdrawn | | 218785 | 530321561 | Void or Withdrawn | | 380209 | 530511053 | No Recognized Claim |
| 57362 | 530128560 | Void or Withdrawn | | 218786 | 530321562 | Void or Withdrawn | | 380210 | 530511054 | No Recognized Claim |
| 57363 | 530128561 | Void or Withdrawn | | 218787 | 530321563 | Void or Withdrawn | | 380211 | 530511056 | No Recognized Claim |
| 57364 | 530128562 | Void or Withdrawn | | 218788 | 530321564 | Void or Withdrawn | | 380212 | 530511057 | No Recognized Claim |
| 57365 | 530128563 | Void or Withdrawn | | 218789 | 530321565 | Void or Withdrawn | | 380213 | 530511058 | No Recognized Claim |
| 57366 | 530128564 | Void or Withdrawn | | 218790 | 530321566 | Void or Withdrawn | | 380214 | 530511059 | No Recognized Claim |
| 57367 | 530128565 | Void or Withdrawn | | 218791 | 530321567 | Void or Withdrawn | | 380215 | 530511060 | No Recognized Claim |
| 57368 | 530128566 | Void or Withdrawn | | 218792 | 530321568 | Void or Withdrawn | | 380216 | 530511062 | No Eligible Purchases |
| 57369 | 530128567 | Void or Withdrawn | | 218793 | 530321569 | Void or Withdrawn | | 380217 | 530511063 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57370 | 530128568 | Void or Withdrawn | 218794 | 530321570 | Void or Withdrawn | 380218 | 530511064 | No Recognized Claim |
| 57371 | 530128569 | Void or Withdrawn | 218795 | 530321571 | Void or Withdrawn | 380219 | 530511066 | No Recognized Claim |
| 57372 | 530128570 | Void or Withdrawn | 218796 | 530321572 | Void or Withdrawn | 380220 | 530511067 | No Eligible Purchases |
| 57373 | 530128571 | Void or Withdrawn | 218797 | 530321573 | Void or Withdrawn | 380221 | 530511068 | No Recognized Claim |
| 57374 | 530128572 | Void or Withdrawn | 218798 | 530321574 | Void or Withdrawn | 380222 | 530511069 | No Recognized Claim |
| 57375 | 530128573 | Void or Withdrawn | 218799 | 530321575 | Void or Withdrawn | 380223 | 530511071 | No Recognized Claim |
| 57376 | 530128574 | Void or Withdrawn | 218800 | 530321576 | Void or Withdrawn | 380224 | 530511072 | No Recognized Claim |
| 57377 | 530128575 | Void or Withdrawn | 218801 | 530321577 | Void or Withdrawn | 380225 | 530511073 | No Recognized Claim |
| 57378 | 530128576 | Void or Withdrawn | 218802 | 530321578 | Void or Withdrawn | 380226 | 530511074 | No Recognized Claim |
| 57379 | 530128577 | Void or Withdrawn | 218803 | 530321579 | Void or Withdrawn | 380227 | 530511075 | No Recognized Claim |
| 57380 | 530128578 | Void or Withdrawn | 218804 | 530321580 | Void or Withdrawn | 380228 | 530511076 | No Recognized Claim |
| 57381 | 530128579 | Void or Withdrawn | 218805 | 530321581 | Void or Withdrawn | 380229 | 530511077 | No Recognized Claim |
| 57382 | 530128580 | Void or Withdrawn | 218806 | 530321582 | Void or Withdrawn | 380230 | 530511078 | No Recognized Claim |
| 57383 | 530128581 | Void or Withdrawn | 218807 | 530321583 | Void or Withdrawn | 380231 | 530511080 | No Recognized Claim |
| 57384 | 530128582 | Void or Withdrawn | 218808 | 530321584 | Void or Withdrawn | 380232 | 530511083 | No Recognized Claim |
| 57385 | 530128583 | Void or Withdrawn | 218809 | 530321585 | Void or Withdrawn | 380233 | 530511084 | No Recognized Claim |
| 57386 | 530128584 | Void or Withdrawn | 218810 | 530321586 | Void or Withdrawn | 380234 | 530511085 | No Recognized Claim |
| 57387 | 530128585 | Void or Withdrawn | 218811 | 530321587 | Void or Withdrawn | 380235 | 530511086 | No Recognized Claim |
| 57388 | 530128586 | Void or Withdrawn | 218812 | 530321588 | Void or Withdrawn | 380236 | 530511090 | No Recognized Claim |
| 57389 | 530128587 | Void or Withdrawn | 218813 | 530321589 | Void or Withdrawn | 380237 | 530511091 | No Recognized Claim |
| 57390 | 530128588 | Void or Withdrawn | 218814 | 530321590 | Void or Withdrawn | 380238 | 530511092 | No Recognized Claim |
| 57391 | 530128589 | Void or Withdrawn | 218815 | 530321591 | Void or Withdrawn | 380239 | 530511093 | No Recognized Claim |
| 57392 | 530128590 | Void or Withdrawn | 218816 | 530321592 | Void or Withdrawn | 380240 | 530511094 | No Recognized Claim |
| 57393 | 530128591 | Void or Withdrawn | 218817 | 530321593 | Void or Withdrawn | 380241 | 530511097 | No Recognized Claim |
| 57394 | 530128592 | Void or Withdrawn | 218818 | 530321594 | Void or Withdrawn | 380242 | 530511099 | No Recognized Claim |
| 57395 | 530128593 | Void or Withdrawn | 218819 | 530321595 | Void or Withdrawn | 380243 | 530511100 | No Recognized Claim |
| 57396 | 530128594 | Void or Withdrawn | 218820 | 530321596 | Void or Withdrawn | 380244 | 530511101 | No Recognized Claim |
| 57397 | 530128595 | Void or Withdrawn | 218821 | 530321597 | Void or Withdrawn | 380245 | 530511102 | No Recognized Claim |
| 57398 | 530128596 | Void or Withdrawn | 218822 | 530321598 | Void or Withdrawn | 380246 | 530511104 | No Recognized Claim |
| 57399 | 530128597 | Void or Withdrawn | 218823 | 530321599 | Void or Withdrawn | 380247 | 530511105 | No Recognized Claim |
| 57400 | 530128598 | Void or Withdrawn | 218824 | 530321600 | Void or Withdrawn | 380248 | 530511106 | No Recognized Claim |
| 57401 | 530128599 | Void or Withdrawn | 218825 | 530321601 | Void or Withdrawn | 380249 | 530511107 | No Recognized Claim |
| 57402 | 530128600 | Void or Withdrawn | 218826 | 530321602 | Void or Withdrawn | 380250 | 530511109 | No Recognized Claim |
| 57403 | 530128601 | Void or Withdrawn | 218827 | 530321603 | Void or Withdrawn | 380251 | 530511110 | No Recognized Claim |
| 57404 | 530128602 | Void or Withdrawn | 218828 | 530321604 | Void or Withdrawn | 380252 | 530511112 | No Recognized Claim |
| 57405 | 530128603 | Void or Withdrawn | 218829 | 530321605 | Void or Withdrawn | 380253 | 530511113 | No Recognized Claim |
| 57406 | 530128604 | Void or Withdrawn | 218830 | 530321606 | Void or Withdrawn | 380254 | 530511114 | No Recognized Claim |
| 57407 | 530128605 | Void or Withdrawn | 218831 | 530321607 | Void or Withdrawn | 380255 | 530511115 | No Recognized Claim |
| 57408 | 530128606 | Void or Withdrawn | 218832 | 530321608 | Void or Withdrawn | 380256 | 530511116 | No Recognized Claim |
| 57409 | 530128607 | Void or Withdrawn | 218833 | 530321609 | Void or Withdrawn | 380257 | 530511117 | No Recognized Claim |
| 57410 | 530128608 | Void or Withdrawn | 218834 | 530321610 | Void or Withdrawn | 380258 | 530511118 | No Eligible Purchases |
| 57411 | 530128609 | Void or Withdrawn | 218835 | 530321611 | Void or Withdrawn | 380259 | 530511119 | No Recognized Claim |
| 57412 | 530128610 | Void or Withdrawn | 218836 | 530321612 | Void or Withdrawn | 380260 | 530511120 | No Recognized Claim |
| 57413 | 530128611 | Void or Withdrawn | 218837 | 530321613 | Void or Withdrawn | 380261 | 530511122 | No Recognized Claim |
| 57414 | 530128612 | Void or Withdrawn | 218838 | 530321614 | Void or Withdrawn | 380262 | 530511123 | No Eligible Purchases |
| 57415 | 530128613 | Void or Withdrawn | 218839 | 530321615 | Void or Withdrawn | 380263 | 530511125 | No Recognized Claim |
| 57416 | 530128614 | Void or Withdrawn | 218840 | 530321616 | Void or Withdrawn | 380264 | 530511126 | No Eligible Purchases |
| 57417 | 530128615 | Void or Withdrawn | 218841 | 530321617 | Void or Withdrawn | 380265 | 530511127 | No Recognized Claim |
| 57418 | 530128616 | Void or Withdrawn | 218842 | 530321618 | Void or Withdrawn | 380266 | 530511130 | No Recognized Claim |
| 57419 | 530128617 | Void or Withdrawn | 218843 | 530321619 | Void or Withdrawn | 380267 | 530511131 | No Recognized Claim |
| 57420 | 530128618 | Void or Withdrawn | 218844 | 530321620 | Void or Withdrawn | 380268 | 530511132 | No Recognized Claim |
| 57421 | 530128619 | Void or Withdrawn | 218845 | 530321621 | Void or Withdrawn | 380269 | 530511134 | No Recognized Claim |
| 57422 | 530128620 | Void or Withdrawn | 218846 | 530321622 | Void or Withdrawn | 380270 | 530511135 | No Recognized Claim |
| 57423 | 530128621 | Void or Withdrawn | 218847 | 530321623 | Void or Withdrawn | 380271 | 530511136 | No Recognized Claim |
| 57424 | 530128622 | Void or Withdrawn | 218848 | 530321624 | Void or Withdrawn | 380272 | 530511137 | No Recognized Claim |
| 57425 | 530128623 | Void or Withdrawn | 218849 | 530321625 | Void or Withdrawn | 380273 | 530511138 | No Recognized Claim |
| 57426 | 530128624 | Void or Withdrawn | 218850 | 530321626 | Void or Withdrawn | 380274 | 530511139 | No Recognized Claim |
| 57427 | 530128625 | Void or Withdrawn | 218851 | 530321627 | Void or Withdrawn | 380275 | 530511140 | No Recognized Claim |
| 57428 | 530128626 | Void or Withdrawn | 218852 | 530321628 | Void or Withdrawn | 380276 | 530511141 | No Recognized Claim |
| 57429 | 530128627 | Void or Withdrawn | 218853 | 530321629 | Void or Withdrawn | 380277 | 530511142 | No Eligible Purchases |
| 57430 | 530128628 | Void or Withdrawn | 218854 | 530321630 | Void or Withdrawn | 380278 | 530511143 | No Recognized Claim |
| 57431 | 530128629 | Void or Withdrawn | 218855 | 530321631 | Void or Withdrawn | 380279 | 530511144 | No Recognized Claim |
| 57432 | 530128630 | Void or Withdrawn | 218856 | 530321632 | Void or Withdrawn | 380280 | 530511145 | No Recognized Claim |
| 57433 | 530128631 | Void or Withdrawn | 218857 | 530321633 | Void or Withdrawn | 380281 | 530511146 | No Recognized Claim |
| 57434 | 530128632 | Void or Withdrawn | 218858 | 530321634 | Void or Withdrawn | 380282 | 530511147 | No Recognized Claim |
| 57435 | 530128633 | Void or Withdrawn | 218859 | 530321635 | Void or Withdrawn | 380283 | 530511148 | No Recognized Claim |
| 57436 | 530128634 | Void or Withdrawn | 218860 | 530321636 | Void or Withdrawn | 380284 | 530511149 | No Recognized Claim |
| 57437 | 530128635 | Void or Withdrawn | 218861 | 530321637 | Void or Withdrawn | 380285 | 530511150 | No Recognized Claim |
| 57438 | 530128636 | Void or Withdrawn | 218862 | 530321638 | Void or Withdrawn | 380286 | 530511151 | No Recognized Claim |
| 57439 | 530128637 | Void or Withdrawn | 218863 | 530321639 | Void or Withdrawn | 380287 | 530511155 | No Recognized Claim |
| 57440 | 530128638 | Void or Withdrawn | 218864 | 530321640 | Void or Withdrawn | 380288 | 530511156 | No Recognized Claim |
| 57441 | 530128639 | Void or Withdrawn | 218865 | 530321641 | Void or Withdrawn | 380289 | 530511157 | No Recognized Claim |
| 57442 | 530128640 | Void or Withdrawn | 218866 | 530321642 | Void or Withdrawn | 380290 | 530511159 | No Recognized Claim |
| 57443 | 530128641 | Void or Withdrawn | 218867 | 530321643 | Void or Withdrawn | 380291 | 530511160 | No Recognized Claim |
| 57444 | 530128642 | Void or Withdrawn | 218868 | 530321644 | Void or Withdrawn | 380292 | 530511161 | No Recognized Claim |
| 57445 | 530128643 | Void or Withdrawn | 218869 | 530321645 | Void or Withdrawn | 380293 | 530511162 | No Recognized Claim |
| 57446 | 530128644 | Void or Withdrawn | 218870 | 530321646 | Void or Withdrawn | 380294 | 530511164 | No Recognized Claim |
| 57447 | 530128645 | Void or Withdrawn | 218871 | 530321647 | Void or Withdrawn | 380295 | 530511165 | No Recognized Claim |
| 57448 | 530128646 | Void or Withdrawn | 218872 | 530321648 | Void or Withdrawn | 380296 | 530511166 | No Recognized Claim |
| 57449 | 530128647 | Void or Withdrawn | 218873 | 530321649 | Void or Withdrawn | 380297 | 530511167 | No Recognized Claim |
| 57450 | 530128648 | Void or Withdrawn | 218874 | 530321650 | Void or Withdrawn | 380298 | 530511168 | No Recognized Claim |
| 57451 | 530128649 | Void or Withdrawn | 218875 | 530321651 | Void or Withdrawn | 380299 | 530511169 | No Recognized Claim |
| 57452 | 530128650 | Void or Withdrawn | 218876 | 530321652 | Void or Withdrawn | 380300 | 530511170 | No Recognized Claim |
| 57453 | 530128651 | Void or Withdrawn | 218877 | 530321653 | Void or Withdrawn | 380301 | 530511171 | No Recognized Claim |
| 57454 | 530128652 | Void or Withdrawn | 218878 | 530321654 | Void or Withdrawn | 380302 | 530511172 | No Recognized Claim |
| 57455 | 530128653 | Void or Withdrawn | 218879 | 530321655 | Void or Withdrawn | 380303 | 530511173 | No Recognized Claim |
| 57456 | 530128654 | Void or Withdrawn | 218880 | 530321656 | Void or Withdrawn | 380304 | 530511175 | No Recognized Claim |
| 57457 | 530128655 | Void or Withdrawn | 218881 | 530321657 | Void or Withdrawn | 380305 | 530511176 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57458 | 530128656 | Void or Withdrawn | 218882 | 530321658 | Void or Withdrawn | 380306 | 530511177 | No Recognized Claim |
| 57459 | 530128657 | Void or Withdrawn | 218883 | 530321659 | Void or Withdrawn | 380307 | 530511178 | No Recognized Claim |
| 57460 | 530128658 | Void or Withdrawn | 218884 | 530321660 | Void or Withdrawn | 380308 | 530511179 | No Recognized Claim |
| 57461 | 530128659 | Void or Withdrawn | 218885 | 530321661 | Void or Withdrawn | 380309 | 530511180 | No Recognized Claim |
| 57462 | 530128660 | Void or Withdrawn | 218886 | 530321662 | Void or Withdrawn | 380310 | 530511181 | No Recognized Claim |
| 57463 | 530128661 | Void or Withdrawn | 218887 | 530321663 | Void or Withdrawn | 380311 | 530511185 | No Recognized Claim |
| 57464 | 530128662 | Void or Withdrawn | 218888 | 530321664 | Void or Withdrawn | 380312 | 530511187 | No Recognized Claim |
| 57465 | 530128663 | Void or Withdrawn | 218889 | 530321665 | Void or Withdrawn | 380313 | 530511188 | No Recognized Claim |
| 57466 | 530128664 | Void or Withdrawn | 218890 | 530321666 | Void or Withdrawn | 380314 | 530511189 | No Recognized Claim |
| 57467 | 530128665 | Void or Withdrawn | 218891 | 530321667 | Void or Withdrawn | 380315 | 530511191 | No Eligible Purchases |
| 57468 | 530128666 | Void or Withdrawn | 218892 | 530321668 | Void or Withdrawn | 380316 | 530511192 | No Recognized Claim |
| 57469 | 530128667 | Void or Withdrawn | 218893 | 530321669 | Void or Withdrawn | 380317 | 530511193 | No Recognized Claim |
| 57470 | 530128668 | Void or Withdrawn | 218894 | 530321670 | Void or Withdrawn | 380318 | 530511198 | No Recognized Claim |
| 57471 | 530128669 | Void or Withdrawn | 218895 | 530321671 | Void or Withdrawn | 380319 | 530511199 | No Recognized Claim |
| 57472 | 530128670 | Void or Withdrawn | 218896 | 530321672 | Void or Withdrawn | 380320 | 530511200 | No Recognized Claim |
| 57473 | 530128671 | Void or Withdrawn | 218897 | 530321673 | Void or Withdrawn | 380321 | 530511201 | No Recognized Claim |
| 57474 | 530128672 | Void or Withdrawn | 218898 | 530321674 | Void or Withdrawn | 380322 | 530511202 | No Recognized Claim |
| 57475 | 530128673 | Void or Withdrawn | 218899 | 530321675 | Void or Withdrawn | 380323 | 530511203 | No Recognized Claim |
| 57476 | 530128674 | Void or Withdrawn | 218900 | 530321676 | Void or Withdrawn | 380324 | 530511205 | No Recognized Claim |
| 57477 | 530128675 | Void or Withdrawn | 218901 | 530321677 | Void or Withdrawn | 380325 | 530511206 | No Recognized Claim |
| 57478 | 530128676 | Void or Withdrawn | 218902 | 530321678 | Void or Withdrawn | 380326 | 530511207 | No Recognized Claim |
| 57479 | 530128677 | Void or Withdrawn | 218903 | 530321679 | Void or Withdrawn | 380327 | 530511209 | No Recognized Claim |
| 57480 | 530128678 | Void or Withdrawn | 218904 | 530321680 | Void or Withdrawn | 380328 | 530511211 | No Recognized Claim |
| 57481 | 530128679 | Void or Withdrawn | 218905 | 530321681 | Void or Withdrawn | 380329 | 530511212 | No Recognized Claim |
| 57482 | 530128680 | Void or Withdrawn | 218906 | 530321682 | Void or Withdrawn | 380330 | 530511213 | No Recognized Claim |
| 57483 | 530128681 | Void or Withdrawn | 218907 | 530321683 | Void or Withdrawn | 380331 | 530511214 | No Recognized Claim |
| 57484 | 530128682 | Void or Withdrawn | 218908 | 530321684 | Void or Withdrawn | 380332 | 530511215 | No Recognized Claim |
| 57485 | 530128683 | Void or Withdrawn | 218909 | 530321685 | Void or Withdrawn | 380333 | 530511216 | No Recognized Claim |
| 57486 | 530128684 | Void or Withdrawn | 218910 | 530321686 | Void or Withdrawn | 380334 | 530511217 | No Recognized Claim |
| 57487 | 530128685 | Void or Withdrawn | 218911 | 530321687 | Void or Withdrawn | 380335 | 530511219 | No Recognized Claim |
| 57488 | 530128686 | Void or Withdrawn | 218912 | 530321688 | Void or Withdrawn | 380336 | 530511220 | No Recognized Claim |
| 57489 | 530128687 | Void or Withdrawn | 218913 | 530321689 | Void or Withdrawn | 380337 | 530511221 | No Recognized Claim |
| 57490 | 530128688 | Void or Withdrawn | 218914 | 530321690 | Void or Withdrawn | 380338 | 530511223 | No Recognized Claim |
| 57491 | 530128689 | Void or Withdrawn | 218915 | 530321691 | Void or Withdrawn | 380339 | 530511225 | No Recognized Claim |
| 57492 | 530128690 | Void or Withdrawn | 218916 | 530321692 | Void or Withdrawn | 380340 | 530511226 | No Recognized Claim |
| 57493 | 530128691 | Void or Withdrawn | 218917 | 530321693 | Void or Withdrawn | 380341 | 530511227 | No Recognized Claim |
| 57494 | 530128692 | Void or Withdrawn | 218918 | 530321694 | Void or Withdrawn | 380342 | 530511228 | No Recognized Claim |
| 57495 | 530128693 | Void or Withdrawn | 218919 | 530321695 | Void or Withdrawn | 380343 | 530511229 | No Recognized Claim |
| 57496 | 530128694 | Void or Withdrawn | 218920 | 530321696 | Void or Withdrawn | 380344 | 530511230 | No Eligible Purchases |
| 57497 | 530128695 | Void or Withdrawn | 218921 | 530321697 | Void or Withdrawn | 380345 | 530511231 | No Recognized Claim |
| 57498 | 530128696 | Void or Withdrawn | 218922 | 530321698 | Void or Withdrawn | 380346 | 530511232 | No Eligible Purchases |
| 57499 | 530128697 | Void or Withdrawn | 218923 | 530321699 | Void or Withdrawn | 380347 | 530511233 | No Eligible Purchases |
| 57500 | 530128698 | Void or Withdrawn | 218924 | 530321700 | Void or Withdrawn | 380348 | 530511236 | No Recognized Claim |
| 57501 | 530128699 | Void or Withdrawn | 218925 | 530321701 | Void or Withdrawn | 380349 | 530511237 | No Eligible Purchases |
| 57502 | 530128700 | Void or Withdrawn | 218926 | 530321702 | Void or Withdrawn | 380350 | 530511240 | No Recognized Claim |
| 57503 | 530128701 | Void or Withdrawn | 218927 | 530321703 | Void or Withdrawn | 380351 | 530511241 | No Recognized Claim |
| 57504 | 530128702 | Void or Withdrawn | 218928 | 530321704 | Void or Withdrawn | 380352 | 530511242 | No Recognized Claim |
| 57505 | 530128703 | Void or Withdrawn | 218929 | 530321705 | Void or Withdrawn | 380353 | 530511243 | No Recognized Claim |
| 57506 | 530128704 | Void or Withdrawn | 218930 | 530321706 | Void or Withdrawn | 380354 | 530511244 | No Recognized Claim |
| 57507 | 530128705 | Void or Withdrawn | 218931 | 530321707 | Void or Withdrawn | 380355 | 530511246 | No Eligible Purchases |
| 57508 | 530128706 | Void or Withdrawn | 218932 | 530321708 | Void or Withdrawn | 380356 | 530511247 | No Recognized Claim |
| 57509 | 530128707 | Void or Withdrawn | 218933 | 530321709 | Void or Withdrawn | 380357 | 530511250 | No Recognized Claim |
| 57510 | 530128708 | Void or Withdrawn | 218934 | 530321710 | Void or Withdrawn | 380358 | 530511252 | No Recognized Claim |
| 57511 | 530128709 | Void or Withdrawn | 218935 | 530321711 | Void or Withdrawn | 380359 | 530511254 | No Recognized Claim |
| 57512 | 530128710 | Void or Withdrawn | 218936 | 530321712 | Void or Withdrawn | 380360 | 530511255 | No Recognized Claim |
| 57513 | 530128711 | Void or Withdrawn | 218937 | 530321713 | Void or Withdrawn | 380361 | 530511256 | No Recognized Claim |
| 57514 | 530128712 | Void or Withdrawn | 218938 | 530321714 | Void or Withdrawn | 380362 | 530511257 | No Recognized Claim |
| 57515 | 530128713 | Void or Withdrawn | 218939 | 530321715 | Void or Withdrawn | 380363 | 530511259 | No Recognized Claim |
| 57516 | 530128714 | Void or Withdrawn | 218940 | 530321716 | Void or Withdrawn | 380364 | 530511265 | No Recognized Claim |
| 57517 | 530128715 | Void or Withdrawn | 218941 | 530321717 | Void or Withdrawn | 380365 | 530511266 | No Eligible Purchases |
| 57518 | 530128716 | Void or Withdrawn | 218942 | 530321718 | Void or Withdrawn | 380366 | 530511267 | No Recognized Claim |
| 57519 | 530128717 | Void or Withdrawn | 218943 | 530321719 | Void or Withdrawn | 380367 | 530511268 | No Recognized Claim |
| 57520 | 530128718 | Void or Withdrawn | 218944 | 530321720 | Void or Withdrawn | 380368 | 530511269 | No Recognized Claim |
| 57521 | 530128719 | Void or Withdrawn | 218945 | 530321721 | Void or Withdrawn | 380369 | 530511270 | No Recognized Claim |
| 57522 | 530128720 | Void or Withdrawn | 218946 | 530321722 | Void or Withdrawn | 380370 | 530511271 | No Recognized Claim |
| 57523 | 530128721 | Void or Withdrawn | 218947 | 530321723 | Void or Withdrawn | 380371 | 530511274 | No Recognized Claim |
| 57524 | 530128722 | Void or Withdrawn | 218948 | 530321724 | Void or Withdrawn | 380372 | 530511275 | No Recognized Claim |
| 57525 | 530128723 | Void or Withdrawn | 218949 | 530321725 | Void or Withdrawn | 380373 | 530511276 | No Recognized Claim |
| 57526 | 530128724 | Void or Withdrawn | 218950 | 530321726 | Void or Withdrawn | 380374 | 530511277 | No Recognized Claim |
| 57527 | 530128725 | Void or Withdrawn | 218951 | 530321727 | Void or Withdrawn | 380375 | 530511280 | No Recognized Claim |
| 57528 | 530128726 | Void or Withdrawn | 218952 | 530321728 | Void or Withdrawn | 380376 | 530511281 | No Recognized Claim |
| 57529 | 530128727 | Void or Withdrawn | 218953 | 530321729 | Void or Withdrawn | 380377 | 530511282 | No Recognized Claim |
| 57530 | 530128728 | Void or Withdrawn | 218954 | 530321730 | Void or Withdrawn | 380378 | 530511283 | No Recognized Claim |
| 57531 | 530128729 | Void or Withdrawn | 218955 | 530321731 | Void or Withdrawn | 380379 | 530511284 | No Recognized Claim |
| 57532 | 530128730 | Void or Withdrawn | 218956 | 530321732 | Void or Withdrawn | 380380 | 530511285 | No Recognized Claim |
| 57533 | 530128731 | Void or Withdrawn | 218957 | 530321733 | Void or Withdrawn | 380381 | 530511287 | No Recognized Claim |
| 57534 | 530128732 | Void or Withdrawn | 218958 | 530321734 | Void or Withdrawn | 380382 | 530511288 | No Recognized Claim |
| 57535 | 530128733 | Void or Withdrawn | 218959 | 530321735 | Void or Withdrawn | 380383 | 530511289 | No Recognized Claim |
| 57536 | 530128734 | Void or Withdrawn | 218960 | 530321736 | Void or Withdrawn | 380384 | 530511291 | No Recognized Claim |
| 57537 | 530128735 | Void or Withdrawn | 218961 | 530321737 | Void or Withdrawn | 380385 | 530511292 | No Recognized Claim |
| 57538 | 530128736 | Void or Withdrawn | 218962 | 530321738 | Void or Withdrawn | 380386 | 530511293 | No Recognized Claim |
| 57539 | 530128737 | Void or Withdrawn | 218963 | 530321739 | Void or Withdrawn | 380387 | 530511294 | No Recognized Claim |
| 57540 | 530128738 | Void or Withdrawn | 218964 | 530321740 | Void or Withdrawn | 380388 | 530511295 | No Recognized Claim |
| 57541 | 530128739 | Void or Withdrawn | 218965 | 530321741 | Void or Withdrawn | 380389 | 530511297 | No Recognized Claim |
| 57542 | 530128740 | Void or Withdrawn | 218966 | 530321742 | Void or Withdrawn | 380390 | 530511298 | No Recognized Claim |
| 57543 | 530128741 | Void or Withdrawn | 218967 | 530321743 | Void or Withdrawn | 380391 | 530511299 | No Recognized Claim |
| 57544 | 530128742 | Void or Withdrawn | 218968 | 530321744 | Void or Withdrawn | 380392 | 530511301 | No Recognized Claim |
| 57545 | 530128743 | Void or Withdrawn | 218969 | 530321745 | Void or Withdrawn | 380393 | 530511303 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57546 | 530128744 | Void or Withdrawn | 218970 | 530321746 | Void or Withdrawn | 380394 | 530511304 | No Recognized Claim |
| 57547 | 530128745 | Void or Withdrawn | 218971 | 530321747 | Void or Withdrawn | 380395 | 530511305 | No Recognized Claim |
| 57548 | 530128746 | Void or Withdrawn | 218972 | 530321748 | Void or Withdrawn | 380396 | 530511306 | No Recognized Claim |
| 57549 | 530128747 | Void or Withdrawn | 218973 | 530321749 | Void or Withdrawn | 380397 | 530511307 | No Recognized Claim |
| 57550 | 530128748 | Void or Withdrawn | 218974 | 530321750 | Void or Withdrawn | 380398 | 530511308 | No Recognized Claim |
| 57551 | 530128749 | Void or Withdrawn | 218975 | 530321751 | Void or Withdrawn | 380399 | 530511309 | No Recognized Claim |
| 57552 | 530128750 | Void or Withdrawn | 218976 | 530321752 | Void or Withdrawn | 380400 | 530511310 | No Recognized Claim |
| 57553 | 530128751 | Void or Withdrawn | 218977 | 530321753 | Void or Withdrawn | 380401 | 530511311 | No Recognized Claim |
| 57554 | 530128752 | Void or Withdrawn | 218978 | 530321754 | Void or Withdrawn | 380402 | 530511312 | No Recognized Claim |
| 57555 | 530128753 | Void or Withdrawn | 218979 | 530321755 | Void or Withdrawn | 380403 | 530511314 | No Recognized Claim |
| 57556 | 530128754 | Void or Withdrawn | 218980 | 530321756 | Void or Withdrawn | 380404 | 530511315 | No Recognized Claim |
| 57557 | 530128755 | Void or Withdrawn | 218981 | 530321757 | Void or Withdrawn | 380405 | 530511316 | No Recognized Claim |
| 57558 | 530128756 | Void or Withdrawn | 218982 | 530321758 | Void or Withdrawn | 380406 | 530511317 | No Recognized Claim |
| 57559 | 530128757 | Void or Withdrawn | 218983 | 530321759 | Void or Withdrawn | 380407 | 530511318 | No Recognized Claim |
| 57560 | 530128758 | Void or Withdrawn | 218984 | 530321760 | Void or Withdrawn | 380408 | 530511319 | No Recognized Claim |
| 57561 | 530128759 | Void or Withdrawn | 218985 | 530321761 | Void or Withdrawn | 380409 | 530511320 | No Recognized Claim |
| 57562 | 530128760 | Void or Withdrawn | 218986 | 530321762 | Void or Withdrawn | 380410 | 530511321 | No Recognized Claim |
| 57563 | 530128761 | Void or Withdrawn | 218987 | 530321763 | Void or Withdrawn | 380411 | 530511322 | No Recognized Claim |
| 57564 | 530128762 | Void or Withdrawn | 218988 | 530321764 | Void or Withdrawn | 380412 | 530511323 | No Recognized Claim |
| 57565 | 530128763 | Void or Withdrawn | 218989 | 530321765 | Void or Withdrawn | 380413 | 530511325 | No Recognized Claim |
| 57566 | 530128764 | Void or Withdrawn | 218990 | 530321766 | Void or Withdrawn | 380414 | 530511326 | No Recognized Claim |
| 57567 | 530128765 | Void or Withdrawn | 218991 | 530321767 | Void or Withdrawn | 380415 | 530511327 | No Recognized Claim |
| 57568 | 530128766 | Void or Withdrawn | 218992 | 530321768 | Void or Withdrawn | 380416 | 530511329 | No Eligible Purchases |
| 57569 | 530128767 | Void or Withdrawn | 218993 | 530321769 | Void or Withdrawn | 380417 | 530511330 | No Recognized Claim |
| 57570 | 530128768 | Void or Withdrawn | 218994 | 530321770 | Void or Withdrawn | 380418 | 530511331 | No Recognized Claim |
| 57571 | 530128769 | Void or Withdrawn | 218995 | 530321771 | Void or Withdrawn | 380419 | 530511332 | No Recognized Claim |
| 57572 | 530128770 | Void or Withdrawn | 218996 | 530321772 | Void or Withdrawn | 380420 | 530511334 | No Recognized Claim |
| 57573 | 530128771 | Void or Withdrawn | 218997 | 530321773 | Void or Withdrawn | 380421 | 530511335 | No Recognized Claim |
| 57574 | 530128772 | Void or Withdrawn | 218998 | 530321774 | Void or Withdrawn | 380422 | 530511337 | No Recognized Claim |
| 57575 | 530128773 | Void or Withdrawn | 218999 | 530321775 | Void or Withdrawn | 380423 | 530511338 | No Recognized Claim |
| 57576 | 530128774 | Void or Withdrawn | 219000 | 530321776 | Void or Withdrawn | 380424 | 530511339 | No Recognized Claim |
| 57577 | 530128775 | Void or Withdrawn | 219001 | 530321777 | Void or Withdrawn | 380425 | 530511340 | No Recognized Claim |
| 57578 | 530128776 | Void or Withdrawn | 219002 | 530321778 | Void or Withdrawn | 380426 | 530511341 | No Recognized Claim |
| 57579 | 530128777 | Void or Withdrawn | 219003 | 530321779 | Void or Withdrawn | 380427 | 530511342 | No Eligible Purchases |
| 57580 | 530128778 | Void or Withdrawn | 219004 | 530321780 | Void or Withdrawn | 380428 | 530511343 | No Eligible Purchases |
| 57581 | 530128779 | Void or Withdrawn | 219005 | 530321781 | Void or Withdrawn | 380429 | 530511344 | No Recognized Claim |
| 57582 | 530128780 | Void or Withdrawn | 219006 | 530321782 | Void or Withdrawn | 380430 | 530511346 | No Recognized Claim |
| 57583 | 530128781 | Void or Withdrawn | 219007 | 530321783 | Void or Withdrawn | 380431 | 530511347 | No Recognized Claim |
| 57584 | 530128782 | Void or Withdrawn | 219008 | 530321784 | Void or Withdrawn | 380432 | 530511348 | No Recognized Claim |
| 57585 | 530128783 | Void or Withdrawn | 219009 | 530321785 | Void or Withdrawn | 380433 | 530511351 | No Recognized Claim |
| 57586 | 530128784 | Void or Withdrawn | 219010 | 530321786 | Void or Withdrawn | 380434 | 530511352 | No Recognized Claim |
| 57587 | 530128785 | Void or Withdrawn | 219011 | 530321787 | Void or Withdrawn | 380435 | 530511353 | No Recognized Claim |
| 57588 | 530128786 | Void or Withdrawn | 219012 | 530321788 | Void or Withdrawn | 380436 | 530511355 | No Recognized Claim |
| 57589 | 530128787 | Void or Withdrawn | 219013 | 530321789 | Void or Withdrawn | 380437 | 530511356 | No Recognized Claim |
| 57590 | 530128788 | Void or Withdrawn | 219014 | 530321790 | Void or Withdrawn | 380438 | 530511360 | No Recognized Claim |
| 57591 | 530128789 | Void or Withdrawn | 219015 | 530321791 | Void or Withdrawn | 380439 | 530511361 | No Recognized Claim |
| 57592 | 530128790 | Void or Withdrawn | 219016 | 530321792 | Void or Withdrawn | 380440 | 530511364 | No Recognized Claim |
| 57593 | 530128791 | Void or Withdrawn | 219017 | 530321793 | Void or Withdrawn | 380441 | 530511365 | No Recognized Claim |
| 57594 | 530128792 | Void or Withdrawn | 219018 | 530321794 | Void or Withdrawn | 380442 | 530511366 | No Recognized Claim |
| 57595 | 530128793 | Void or Withdrawn | 219019 | 530321795 | Void or Withdrawn | 380443 | 530511367 | No Recognized Claim |
| 57596 | 530128794 | Void or Withdrawn | 219020 | 530321796 | Void or Withdrawn | 380444 | 530511368 | No Recognized Claim |
| 57597 | 530128795 | Void or Withdrawn | 219021 | 530321797 | Void or Withdrawn | 380445 | 530511370 | No Recognized Claim |
| 57598 | 530128796 | Void or Withdrawn | 219022 | 530321798 | Void or Withdrawn | 380446 | 530511371 | No Recognized Claim |
| 57599 | 530128797 | Void or Withdrawn | 219023 | 530321799 | Void or Withdrawn | 380447 | 530511372 | No Recognized Claim |
| 57600 | 530128798 | Void or Withdrawn | 219024 | 530321800 | Void or Withdrawn | 380448 | 530511373 | No Recognized Claim |
| 57601 | 530128799 | Void or Withdrawn | 219025 | 530321801 | Void or Withdrawn | 380449 | 530511374 | No Recognized Claim |
| 57602 | 530128800 | Void or Withdrawn | 219026 | 530321802 | Void or Withdrawn | 380450 | 530511375 | No Recognized Claim |
| 57603 | 530128801 | Void or Withdrawn | 219027 | 530321803 | Void or Withdrawn | 380451 | 530511376 | No Recognized Claim |
| 57604 | 530128802 | Void or Withdrawn | 219028 | 530321804 | Void or Withdrawn | 380452 | 530511378 | No Recognized Claim |
| 57605 | 530128803 | Void or Withdrawn | 219029 | 530321805 | Void or Withdrawn | 380453 | 530511379 | No Recognized Claim |
| 57606 | 530128804 | Void or Withdrawn | 219030 | 530321806 | Void or Withdrawn | 380454 | 530511380 | No Recognized Claim |
| 57607 | 530128805 | Void or Withdrawn | 219031 | 530321807 | Void or Withdrawn | 380455 | 530511381 | No Recognized Claim |
| 57608 | 530128806 | Void or Withdrawn | 219032 | 530321808 | Void or Withdrawn | 380456 | 530511382 | No Recognized Claim |
| 57609 | 530128807 | Void or Withdrawn | 219033 | 530321809 | Void or Withdrawn | 380457 | 530511383 | No Recognized Claim |
| 57610 | 530128808 | Void or Withdrawn | 219034 | 530321810 | Void or Withdrawn | 380458 | 530511384 | No Recognized Claim |
| 57611 | 530128809 | Void or Withdrawn | 219035 | 530321811 | Void or Withdrawn | 380459 | 530511385 | No Recognized Claim |
| 57612 | 530128810 | Void or Withdrawn | 219036 | 530321812 | Void or Withdrawn | 380460 | 530511386 | No Eligible Purchases |
| 57613 | 530128811 | Void or Withdrawn | 219037 | 530321813 | Void or Withdrawn | 380461 | 530511387 | No Recognized Claim |
| 57614 | 530128812 | Void or Withdrawn | 219038 | 530321814 | Void or Withdrawn | 380462 | 530511388 | No Recognized Claim |
| 57615 | 530128813 | Void or Withdrawn | 219039 | 530321815 | Void or Withdrawn | 380463 | 530511389 | No Eligible Purchases |
| 57616 | 530128814 | Void or Withdrawn | 219040 | 530321816 | Void or Withdrawn | 380464 | 530511392 | No Recognized Claim |
| 57617 | 530128815 | Void or Withdrawn | 219041 | 530321817 | Void or Withdrawn | 380465 | 530511393 | No Recognized Claim |
| 57618 | 530128816 | Void or Withdrawn | 219042 | 530321818 | Void or Withdrawn | 380466 | 530511394 | No Recognized Claim |
| 57619 | 530128817 | Void or Withdrawn | 219043 | 530321819 | Void or Withdrawn | 380467 | 530511395 | No Recognized Claim |
| 57620 | 530128818 | Void or Withdrawn | 219044 | 530321820 | Void or Withdrawn | 380468 | 530511396 | No Recognized Claim |
| 57621 | 530128819 | Void or Withdrawn | 219045 | 530321821 | Void or Withdrawn | 380469 | 530511397 | No Recognized Claim |
| 57622 | 530128820 | Void or Withdrawn | 219046 | 530321822 | Void or Withdrawn | 380470 | 530511398 | No Recognized Claim |
| 57623 | 530128821 | Void or Withdrawn | 219047 | 530321823 | Void or Withdrawn | 380471 | 530511401 | No Recognized Claim |
| 57624 | 530128822 | Void or Withdrawn | 219048 | 530321824 | Void or Withdrawn | 380472 | 530511402 | No Recognized Claim |
| 57625 | 530128823 | Void or Withdrawn | 219049 | 530321825 | Void or Withdrawn | 380473 | 530511403 | No Recognized Claim |
| 57626 | 530128824 | Void or Withdrawn | 219050 | 530321826 | Void or Withdrawn | 380474 | 530511404 | No Recognized Claim |
| 57627 | 530128825 | Void or Withdrawn | 219051 | 530321827 | Void or Withdrawn | 380475 | 530511405 | No Recognized Claim |
| 57628 | 530128826 | Void or Withdrawn | 219052 | 530321828 | Void or Withdrawn | 380476 | 530511406 | No Eligible Purchases |
| 57629 | 530128827 | Void or Withdrawn | 219053 | 530321829 | Void or Withdrawn | 380477 | 530511408 | No Recognized Claim |
| 57630 | 530128828 | Void or Withdrawn | 219054 | 530321830 | Void or Withdrawn | 380478 | 530511411 | No Recognized Claim |
| 57631 | 530128829 | Void or Withdrawn | 219055 | 530321831 | Void or Withdrawn | 380479 | 530511412 | No Recognized Claim |
| 57632 | 530128830 | Void or Withdrawn | 219056 | 530321832 | Void or Withdrawn | 380480 | 530511413 | No Recognized Claim |
| 57633 | 530128831 | Void or Withdrawn | 219057 | 530321833 | Void or Withdrawn | 380481 | 530511414 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57634 | 530128832 | Void or Withdrawn | 219058 | 530321834 | Void or Withdrawn | 380482 | 530511416 | No Recognized Claim |
| 57635 | 530128833 | Void or Withdrawn | 219059 | 530321835 | Void or Withdrawn | 380483 | 530511417 | No Recognized Claim |
| 57636 | 530128834 | Void or Withdrawn | 219060 | 530321836 | Void or Withdrawn | 380484 | 530511418 | No Recognized Claim |
| 57637 | 530128835 | Void or Withdrawn | 219061 | 530321837 | Void or Withdrawn | 380485 | 530511420 | No Eligible Purchases |
| 57638 | 530128836 | Void or Withdrawn | 219062 | 530321838 | Void or Withdrawn | 380486 | 530511422 | No Recognized Claim |
| 57639 | 530128837 | Void or Withdrawn | 219063 | 530321839 | Void or Withdrawn | 380487 | 530511425 | No Recognized Claim |
| 57640 | 530128838 | Void or Withdrawn | 219064 | 530321840 | Void or Withdrawn | 380488 | 530511427 | No Recognized Claim |
| 57641 | 530128839 | Void or Withdrawn | 219065 | 530321841 | Void or Withdrawn | 380489 | 530511429 | No Eligible Purchases |
| 57642 | 530128840 | Void or Withdrawn | 219066 | 530321842 | Void or Withdrawn | 380490 | 530511430 | No Recognized Claim |
| 57643 | 530128841 | Void or Withdrawn | 219067 | 530321843 | Void or Withdrawn | 380491 | 530511431 | No Recognized Claim |
| 57644 | 530128842 | Void or Withdrawn | 219068 | 530321844 | Void or Withdrawn | 380492 | 530511432 | No Recognized Claim |
| 57645 | 530128843 | Void or Withdrawn | 219069 | 530321845 | Void or Withdrawn | 380493 | 530511433 | No Recognized Claim |
| 57646 | 530128844 | Void or Withdrawn | 219070 | 530321846 | Void or Withdrawn | 380494 | 530511434 | No Recognized Claim |
| 57647 | 530128845 | Void or Withdrawn | 219071 | 530321847 | Void or Withdrawn | 380495 | 530511435 | No Recognized Claim |
| 57648 | 530128846 | Void or Withdrawn | 219072 | 530321848 | Void or Withdrawn | 380496 | 530511436 | No Recognized Claim |
| 57649 | 530128847 | Void or Withdrawn | 219073 | 530321849 | Void or Withdrawn | 380497 | 530511437 | No Recognized Claim |
| 57650 | 530128848 | Void or Withdrawn | 219074 | 530321850 | Void or Withdrawn | 380498 | 530511438 | No Recognized Claim |
| 57651 | 530128849 | Void or Withdrawn | 219075 | 530321851 | Void or Withdrawn | 380499 | 530511439 | No Recognized Claim |
| 57652 | 530128850 | Void or Withdrawn | 219076 | 530321852 | Void or Withdrawn | 380500 | 530511440 | No Recognized Claim |
| 57653 | 530128851 | Void or Withdrawn | 219077 | 530321853 | Void or Withdrawn | 380501 | 530511441 | No Recognized Claim |
| 57654 | 530128852 | Void or Withdrawn | 219078 | 530321854 | Void or Withdrawn | 380502 | 530511442 | No Recognized Claim |
| 57655 | 530128853 | Void or Withdrawn | 219079 | 530321855 | Void or Withdrawn | 380503 | 530511443 | No Recognized Claim |
| 57656 | 530128854 | Void or Withdrawn | 219080 | 530321856 | Void or Withdrawn | 380504 | 530511444 | No Eligible Purchases |
| 57657 | 530128855 | Void or Withdrawn | 219081 | 530321857 | Void or Withdrawn | 380505 | 530511445 | No Recognized Claim |
| 57658 | 530128856 | Void or Withdrawn | 219082 | 530321858 | Void or Withdrawn | 380506 | 530511446 | No Recognized Claim |
| 57659 | 530128857 | Void or Withdrawn | 219083 | 530321859 | Void or Withdrawn | 380507 | 530511448 | No Recognized Claim |
| 57660 | 530128858 | Void or Withdrawn | 219084 | 530321860 | Void or Withdrawn | 380508 | 530511451 | No Recognized Claim |
| 57661 | 530128859 | Void or Withdrawn | 219085 | 530321861 | Void or Withdrawn | 380509 | 530511453 | No Recognized Claim |
| 57662 | 530128860 | Void or Withdrawn | 219086 | 530321862 | Void or Withdrawn | 380510 | 530511454 | No Recognized Claim |
| 57663 | 530128861 | Void or Withdrawn | 219087 | 530321863 | Void or Withdrawn | 380511 | 530511455 | No Recognized Claim |
| 57664 | 530128862 | Void or Withdrawn | 219088 | 530321864 | Void or Withdrawn | 380512 | 530511456 | No Recognized Claim |
| 57665 | 530128863 | Void or Withdrawn | 219089 | 530321865 | Void or Withdrawn | 380513 | 530511457 | No Recognized Claim |
| 57666 | 530128864 | Void or Withdrawn | 219090 | 530321866 | Void or Withdrawn | 380514 | 530511458 | No Recognized Claim |
| 57667 | 530128865 | Void or Withdrawn | 219091 | 530321867 | Void or Withdrawn | 380515 | 530511461 | No Eligible Purchases |
| 57668 | 530128866 | Void or Withdrawn | 219092 | 530321868 | Void or Withdrawn | 380516 | 530511464 | No Recognized Claim |
| 57669 | 530128867 | Void or Withdrawn | 219093 | 530321869 | Void or Withdrawn | 380517 | 530511465 | No Eligible Purchases |
| 57670 | 530128868 | Void or Withdrawn | 219094 | 530321870 | Void or Withdrawn | 380518 | 530511466 | No Recognized Claim |
| 57671 | 530128869 | Void or Withdrawn | 219095 | 530321871 | Void or Withdrawn | 380519 | 530511467 | No Recognized Claim |
| 57672 | 530128870 | Void or Withdrawn | 219096 | 530321872 | Void or Withdrawn | 380520 | 530511468 | No Recognized Claim |
| 57673 | 530128871 | Void or Withdrawn | 219097 | 530321873 | Void or Withdrawn | 380521 | 530511470 | No Recognized Claim |
| 57674 | 530128872 | Void or Withdrawn | 219098 | 530321874 | Void or Withdrawn | 380522 | 530511471 | No Recognized Claim |
| 57675 | 530128873 | Void or Withdrawn | 219099 | 530321875 | Void or Withdrawn | 380523 | 530511472 | No Recognized Claim |
| 57676 | 530128874 | Void or Withdrawn | 219100 | 530321876 | Void or Withdrawn | 380524 | 530511473 | No Eligible Purchases |
| 57677 | 530128875 | Void or Withdrawn | 219101 | 530321877 | Void or Withdrawn | 380525 | 530511474 | No Recognized Claim |
| 57678 | 530128876 | Void or Withdrawn | 219102 | 530321878 | Void or Withdrawn | 380526 | 530511476 | No Recognized Claim |
| 57679 | 530128877 | Void or Withdrawn | 219103 | 530321879 | Void or Withdrawn | 380527 | 530511483 | No Recognized Claim |
| 57680 | 530128878 | Void or Withdrawn | 219104 | 530321880 | Void or Withdrawn | 380528 | 530511485 | No Recognized Claim |
| 57681 | 530128879 | Void or Withdrawn | 219105 | 530321881 | Void or Withdrawn | 380529 | 530511489 | No Recognized Claim |
| 57682 | 530128880 | Void or Withdrawn | 219106 | 530321882 | Void or Withdrawn | 380530 | 530511490 | No Recognized Claim |
| 57683 | 530128881 | Void or Withdrawn | 219107 | 530321883 | Void or Withdrawn | 380531 | 530511492 | No Recognized Claim |
| 57684 | 530128882 | Void or Withdrawn | 219108 | 530321884 | Void or Withdrawn | 380532 | 530511493 | No Recognized Claim |
| 57685 | 530128883 | Void or Withdrawn | 219109 | 530321885 | Void or Withdrawn | 380533 | 530511494 | No Recognized Claim |
| 57686 | 530128884 | Void or Withdrawn | 219110 | 530321886 | Void or Withdrawn | 380534 | 530511495 | No Recognized Claim |
| 57687 | 530128885 | Void or Withdrawn | 219111 | 530321887 | Void or Withdrawn | 380535 | 530511496 | No Recognized Claim |
| 57688 | 530128886 | Void or Withdrawn | 219112 | 530321888 | Void or Withdrawn | 380536 | 530511497 | No Recognized Claim |
| 57689 | 530128887 | Void or Withdrawn | 219113 | 530321889 | Void or Withdrawn | 380537 | 530511498 | No Recognized Claim |
| 57690 | 530128888 | Void or Withdrawn | 219114 | 530321890 | Void or Withdrawn | 380538 | 530511499 | No Recognized Claim |
| 57691 | 530128889 | Void or Withdrawn | 219115 | 530321891 | Void or Withdrawn | 380539 | 530511500 | No Eligible Purchases |
| 57692 | 530128890 | Void or Withdrawn | 219116 | 530321892 | Void or Withdrawn | 380540 | 530511502 | No Eligible Purchases |
| 57693 | 530128891 | Void or Withdrawn | 219117 | 530321893 | Void or Withdrawn | 380541 | 530511504 | No Recognized Claim |
| 57694 | 530128892 | Void or Withdrawn | 219118 | 530321894 | Void or Withdrawn | 380542 | 530511507 | No Recognized Claim |
| 57695 | 530128893 | Void or Withdrawn | 219119 | 530321895 | Void or Withdrawn | 380543 | 530511508 | No Recognized Claim |
| 57696 | 530128894 | Void or Withdrawn | 219120 | 530321896 | Void or Withdrawn | 380544 | 530511509 | No Recognized Claim |
| 57697 | 530128895 | Void or Withdrawn | 219121 | 530321897 | Void or Withdrawn | 380545 | 530511510 | No Recognized Claim |
| 57698 | 530128896 | Void or Withdrawn | 219122 | 530321898 | Void or Withdrawn | 380546 | 530511511 | No Recognized Claim |
| 57699 | 530128897 | Void or Withdrawn | 219123 | 530321899 | Void or Withdrawn | 380547 | 530511516 | No Recognized Claim |
| 57700 | 530128898 | Void or Withdrawn | 219124 | 530321900 | Void or Withdrawn | 380548 | 530511517 | No Recognized Claim |
| 57701 | 530128899 | Void or Withdrawn | 219125 | 530321901 | Void or Withdrawn | 380549 | 530511519 | No Recognized Claim |
| 57702 | 530128900 | Void or Withdrawn | 219126 | 530321902 | Void or Withdrawn | 380550 | 530511522 | No Recognized Claim |
| 57703 | 530128901 | Void or Withdrawn | 219127 | 530321903 | Void or Withdrawn | 380551 | 530511524 | No Recognized Claim |
| 57704 | 530128902 | Void or Withdrawn | 219128 | 530321904 | Void or Withdrawn | 380552 | 530511525 | No Recognized Claim |
| 57705 | 530128903 | Void or Withdrawn | 219129 | 530321905 | Void or Withdrawn | 380553 | 530511526 | No Recognized Claim |
| 57706 | 530128904 | Void or Withdrawn | 219130 | 530321906 | Void or Withdrawn | 380554 | 530511527 | No Recognized Claim |
| 57707 | 530128905 | Void or Withdrawn | 219131 | 530321907 | Void or Withdrawn | 380555 | 530511528 | No Recognized Claim |
| 57708 | 530128906 | Void or Withdrawn | 219132 | 530321908 | Void or Withdrawn | 380556 | 530511530 | No Recognized Claim |
| 57709 | 530128907 | Void or Withdrawn | 219133 | 530321909 | Void or Withdrawn | 380557 | 530511531 | No Recognized Claim |
| 57710 | 530128908 | Void or Withdrawn | 219134 | 530321910 | Void or Withdrawn | 380558 | 530511532 | No Recognized Claim |
| 57711 | 530128909 | Void or Withdrawn | 219135 | 530321911 | Void or Withdrawn | 380559 | 530511533 | No Recognized Claim |
| 57712 | 530128910 | Void or Withdrawn | 219136 | 530321912 | Void or Withdrawn | 380560 | 530511536 | No Recognized Claim |
| 57713 | 530128911 | Void or Withdrawn | 219137 | 530321913 | Void or Withdrawn | 380561 | 530511538 | No Recognized Claim |
| 57714 | 530128912 | Void or Withdrawn | 219138 | 530321914 | Void or Withdrawn | 380562 | 530511539 | No Recognized Claim |
| 57715 | 530128913 | Void or Withdrawn | 219139 | 530321915 | Void or Withdrawn | 380563 | 530511540 | No Recognized Claim |
| 57716 | 530128914 | Void or Withdrawn | 219140 | 530321916 | Void or Withdrawn | 380564 | 530511544 | No Recognized Claim |
| 57717 | 530128915 | Void or Withdrawn | 219141 | 530321917 | Void or Withdrawn | 380565 | 530511545 | No Recognized Claim |
| 57718 | 530128916 | Void or Withdrawn | 219142 | 530321918 | Void or Withdrawn | 380566 | 530511546 | No Recognized Claim |
| 57719 | 530128917 | Void or Withdrawn | 219143 | 530321919 | Void or Withdrawn | 380567 | 530511549 | No Recognized Claim |
| 57720 | 530128918 | Void or Withdrawn | 219144 | 530321920 | Void or Withdrawn | 380568 | 530511550 | No Eligible Purchases |
| 57721 | 530128919 | Void or Withdrawn | 219145 | 530321921 | Void or Withdrawn | 380569 | 530511553 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57722 | 530128920 | Void or Withdrawn | 219146 | 530321922 | Void or Withdrawn | 380570 | 530511554 | No Recognized Claim |
| 57723 | 530128921 | Void or Withdrawn | 219147 | 530321923 | Void or Withdrawn | 380571 | 530511558 | No Recognized Claim |
| 57724 | 530128922 | Void or Withdrawn | 219148 | 530321924 | Void or Withdrawn | 380572 | 530511559 | No Eligible Purchases |
| 57725 | 530128923 | Void or Withdrawn | 219149 | 530321925 | Void or Withdrawn | 380573 | 530511560 | No Recognized Claim |
| 57726 | 530128924 | Void or Withdrawn | 219150 | 530321926 | Void or Withdrawn | 380574 | 530511562 | No Recognized Claim |
| 57727 | 530128925 | Void or Withdrawn | 219151 | 530321927 | Void or Withdrawn | 380575 | 530511563 | No Eligible Purchases |
| 57728 | 530128926 | Void or Withdrawn | 219152 | 530321928 | Void or Withdrawn | 380576 | 530511565 | No Recognized Claim |
| 57729 | 530128927 | Void or Withdrawn | 219153 | 530321929 | Void or Withdrawn | 380577 | 530511566 | No Recognized Claim |
| 57730 | 530128928 | Void or Withdrawn | 219154 | 530321930 | Void or Withdrawn | 380578 | 530511567 | No Recognized Claim |
| 57731 | 530128929 | Void or Withdrawn | 219155 | 530321931 | Void or Withdrawn | 380579 | 530511568 | No Recognized Claim |
| 57732 | 530128930 | Void or Withdrawn | 219156 | 530321932 | Void or Withdrawn | 380580 | 530511569 | No Recognized Claim |
| 57733 | 530128931 | Void or Withdrawn | 219157 | 530321933 | Void or Withdrawn | 380581 | 530511571 | No Recognized Claim |
| 57734 | 530128932 | Void or Withdrawn | 219158 | 530321934 | Void or Withdrawn | 380582 | 530511572 | No Recognized Claim |
| 57735 | 530128933 | Void or Withdrawn | 219159 | 530321935 | Void or Withdrawn | 380583 | 530511573 | No Recognized Claim |
| 57736 | 530128934 | Void or Withdrawn | 219160 | 530321936 | Void or Withdrawn | 380584 | 530511574 | No Recognized Claim |
| 57737 | 530128935 | Void or Withdrawn | 219161 | 530321937 | Void or Withdrawn | 380585 | 530511575 | No Recognized Claim |
| 57738 | 530128936 | Void or Withdrawn | 219162 | 530321938 | Void or Withdrawn | 380586 | 530511576 | No Recognized Claim |
| 57739 | 530128937 | Void or Withdrawn | 219163 | 530321939 | Void or Withdrawn | 380587 | 530511577 | No Recognized Claim |
| 57740 | 530128938 | Void or Withdrawn | 219164 | 530321940 | Void or Withdrawn | 380588 | 530511578 | No Recognized Claim |
| 57741 | 530128939 | Void or Withdrawn | 219165 | 530321941 | Void or Withdrawn | 380589 | 530511580 | No Recognized Claim |
| 57742 | 530128940 | Void or Withdrawn | 219166 | 530321942 | Void or Withdrawn | 380590 | 530511581 | No Recognized Claim |
| 57743 | 530128941 | Void or Withdrawn | 219167 | 530321943 | Void or Withdrawn | 380591 | 530511582 | No Recognized Claim |
| 57744 | 530128942 | Void or Withdrawn | 219168 | 530321944 | Void or Withdrawn | 380592 | 530511583 | No Recognized Claim |
| 57745 | 530128943 | Void or Withdrawn | 219169 | 530321945 | Void or Withdrawn | 380593 | 530511584 | No Recognized Claim |
| 57746 | 530128944 | Void or Withdrawn | 219170 | 530321946 | Void or Withdrawn | 380594 | 530511586 | No Recognized Claim |
| 57747 | 530128945 | Void or Withdrawn | 219171 | 530321947 | Void or Withdrawn | 380595 | 530511589 | No Recognized Claim |
| 57748 | 530128946 | Void or Withdrawn | 219172 | 530321948 | Void or Withdrawn | 380596 | 530511592 | No Recognized Claim |
| 57749 | 530128947 | Void or Withdrawn | 219173 | 530321949 | Void or Withdrawn | 380597 | 530511593 | No Recognized Claim |
| 57750 | 530128948 | Void or Withdrawn | 219174 | 530321950 | Void or Withdrawn | 380598 | 530511594 | No Eligible Purchases |
| 57751 | 530128949 | Void or Withdrawn | 219175 | 530321951 | Void or Withdrawn | 380599 | 530511595 | No Recognized Claim |
| 57752 | 530128950 | Void or Withdrawn | 219176 | 530321952 | Void or Withdrawn | 380600 | 530511596 | No Recognized Claim |
| 57753 | 530128951 | Void or Withdrawn | 219177 | 530321953 | Void or Withdrawn | 380601 | 530511598 | No Recognized Claim |
| 57754 | 530128952 | Void or Withdrawn | 219178 | 530321954 | Void or Withdrawn | 380602 | 530511599 | No Recognized Claim |
| 57755 | 530128953 | Void or Withdrawn | 219179 | 530321955 | Void or Withdrawn | 380603 | 530511600 | No Recognized Claim |
| 57756 | 530128954 | Void or Withdrawn | 219180 | 530321956 | Void or Withdrawn | 380604 | 530511601 | No Recognized Claim |
| 57757 | 530128955 | Void or Withdrawn | 219181 | 530321957 | Void or Withdrawn | 380605 | 530511606 | No Eligible Purchases |
| 57758 | 530128956 | Void or Withdrawn | 219182 | 530321958 | Void or Withdrawn | 380606 | 530511607 | No Recognized Claim |
| 57759 | 530128957 | Void or Withdrawn | 219183 | 530321959 | Void or Withdrawn | 380607 | 530511609 | No Recognized Claim |
| 57760 | 530128958 | Void or Withdrawn | 219184 | 530321960 | Void or Withdrawn | 380608 | 530511611 | No Recognized Claim |
| 57761 | 530128959 | Void or Withdrawn | 219185 | 530321961 | Void or Withdrawn | 380609 | 530511612 | No Recognized Claim |
| 57762 | 530128960 | Void or Withdrawn | 219186 | 530321962 | Void or Withdrawn | 380610 | 530511613 | No Recognized Claim |
| 57763 | 530128961 | Void or Withdrawn | 219187 | 530321963 | Void or Withdrawn | 380611 | 530511615 | No Recognized Claim |
| 57764 | 530128962 | Void or Withdrawn | 219188 | 530321964 | Void or Withdrawn | 380612 | 530511617 | No Recognized Claim |
| 57765 | 530128963 | Void or Withdrawn | 219189 | 530321965 | Void or Withdrawn | 380613 | 530511618 | No Recognized Claim |
| 57766 | 530128964 | Void or Withdrawn | 219190 | 530321966 | Void or Withdrawn | 380614 | 530511619 | No Recognized Claim |
| 57767 | 530128965 | Void or Withdrawn | 219191 | 530321967 | Void or Withdrawn | 380615 | 530511620 | No Recognized Claim |
| 57768 | 530128966 | Void or Withdrawn | 219192 | 530321968 | Void or Withdrawn | 380616 | 530511621 | No Recognized Claim |
| 57769 | 530128967 | Void or Withdrawn | 219193 | 530321969 | Void or Withdrawn | 380617 | 530511622 | No Recognized Claim |
| 57770 | 530128968 | Void or Withdrawn | 219194 | 530321970 | Void or Withdrawn | 380618 | 530511623 | No Recognized Claim |
| 57771 | 530128969 | Void or Withdrawn | 219195 | 530321971 | Void or Withdrawn | 380619 | 530511624 | No Eligible Purchases |
| 57772 | 530128970 | Void or Withdrawn | 219196 | 530321972 | Void or Withdrawn | 380620 | 530511625 | No Recognized Claim |
| 57773 | 530128971 | Void or Withdrawn | 219197 | 530321973 | Void or Withdrawn | 380621 | 530511626 | No Recognized Claim |
| 57774 | 530128972 | Void or Withdrawn | 219198 | 530321974 | Void or Withdrawn | 380622 | 530511627 | No Recognized Claim |
| 57775 | 530128973 | Void or Withdrawn | 219199 | 530321975 | Void or Withdrawn | 380623 | 530511630 | No Recognized Claim |
| 57776 | 530128974 | Void or Withdrawn | 219200 | 530321976 | Void or Withdrawn | 380624 | 530511632 | No Recognized Claim |
| 57777 | 530128975 | Void or Withdrawn | 219201 | 530321977 | Void or Withdrawn | 380625 | 530511634 | No Recognized Claim |
| 57778 | 530128976 | Void or Withdrawn | 219202 | 530321978 | Void or Withdrawn | 380626 | 530511636 | No Recognized Claim |
| 57779 | 530128977 | Void or Withdrawn | 219203 | 530321979 | Void or Withdrawn | 380627 | 530511637 | No Recognized Claim |
| 57780 | 530128978 | Void or Withdrawn | 219204 | 530321980 | Void or Withdrawn | 380628 | 530511639 | No Recognized Claim |
| 57781 | 530128979 | Void or Withdrawn | 219205 | 530321981 | Void or Withdrawn | 380629 | 530511641 | No Recognized Claim |
| 57782 | 530128980 | Void or Withdrawn | 219206 | 530321982 | Void or Withdrawn | 380630 | 530511642 | No Recognized Claim |
| 57783 | 530128981 | Void or Withdrawn | 219207 | 530321983 | Void or Withdrawn | 380631 | 530511643 | No Recognized Claim |
| 57784 | 530128982 | Void or Withdrawn | 219208 | 530321984 | Void or Withdrawn | 380632 | 530511646 | No Recognized Claim |
| 57785 | 530128983 | Void or Withdrawn | 219209 | 530321985 | Void or Withdrawn | 380633 | 530511648 | No Recognized Claim |
| 57786 | 530128984 | Void or Withdrawn | 219210 | 530321986 | Void or Withdrawn | 380634 | 530511649 | No Eligible Purchases |
| 57787 | 530128985 | Void or Withdrawn | 219211 | 530321987 | Void or Withdrawn | 380635 | 530511654 | No Recognized Claim |
| 57788 | 530128986 | Void or Withdrawn | 219212 | 530321988 | Void or Withdrawn | 380636 | 530511655 | No Recognized Claim |
| 57789 | 530128987 | Void or Withdrawn | 219213 | 530321989 | Void or Withdrawn | 380637 | 530511658 | No Recognized Claim |
| 57790 | 530128988 | Void or Withdrawn | 219214 | 530321990 | Void or Withdrawn | 380638 | 530511659 | No Recognized Claim |
| 57791 | 530128989 | Void or Withdrawn | 219215 | 530321991 | Void or Withdrawn | 380639 | 530511660 | No Recognized Claim |
| 57792 | 530128990 | Void or Withdrawn | 219216 | 530321992 | Void or Withdrawn | 380640 | 530511661 | No Recognized Claim |
| 57793 | 530128991 | Void or Withdrawn | 219217 | 530321993 | Void or Withdrawn | 380641 | 530511664 | No Recognized Claim |
| 57794 | 530128992 | Void or Withdrawn | 219218 | 530321994 | Void or Withdrawn | 380642 | 530511665 | No Recognized Claim |
| 57795 | 530128993 | Void or Withdrawn | 219219 | 530321995 | Void or Withdrawn | 380643 | 530511666 | No Recognized Claim |
| 57796 | 530128994 | Void or Withdrawn | 219220 | 530321996 | Void or Withdrawn | 380644 | 530511667 | No Recognized Claim |
| 57797 | 530128995 | Void or Withdrawn | 219221 | 530321997 | Void or Withdrawn | 380645 | 530511668 | No Recognized Claim |
| 57798 | 530128996 | Void or Withdrawn | 219222 | 530321998 | Void or Withdrawn | 380646 | 530511670 | No Recognized Claim |
| 57799 | 530128997 | Void or Withdrawn | 219223 | 530321999 | Void or Withdrawn | 380647 | 530511672 | No Recognized Claim |
| 57800 | 530128998 | Void or Withdrawn | 219224 | 530322000 | Void or Withdrawn | 380648 | 530511673 | No Recognized Claim |
| 57801 | 530128999 | Void or Withdrawn | 219225 | 530322001 | Void or Withdrawn | 380649 | 530511675 | No Recognized Claim |
| 57802 | 530129000 | Void or Withdrawn | 219226 | 530322002 | Void or Withdrawn | 380650 | 530511676 | No Recognized Claim |
| 57803 | 530129001 | Void or Withdrawn | 219227 | 530322003 | Void or Withdrawn | 380651 | 530511677 | No Eligible Purchases |
| 57804 | 530129002 | Void or Withdrawn | 219228 | 530322004 | Void or Withdrawn | 380652 | 530511678 | No Eligible Purchases |
| 57805 | 530129003 | Void or Withdrawn | 219229 | 530322005 | Void or Withdrawn | 380653 | 530511679 | No Recognized Claim |
| 57806 | 530129004 | Void or Withdrawn | 219230 | 530322006 | Void or Withdrawn | 380654 | 530511681 | No Recognized Claim |
| 57807 | 530129005 | Void or Withdrawn | 219231 | 530322007 | Void or Withdrawn | 380655 | 530511683 | No Recognized Claim |
| 57808 | 530129006 | Void or Withdrawn | 219232 | 530322008 | Void or Withdrawn | 380656 | 530511684 | No Recognized Claim |
| 57809 | 530129007 | Void or Withdrawn | 219233 | 530322009 | Void or Withdrawn | 380657 | 530511686 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57810 | 530129008 | Void or Withdrawn | 219234 | 530322010 | Void or Withdrawn | 380658 | 530511689 | No Eligible Purchases |
| 57811 | 530129009 | Void or Withdrawn | 219235 | 530322011 | Void or Withdrawn | 380659 | 530511691 | No Recognized Claim |
| 57812 | 530129010 | Void or Withdrawn | 219236 | 530322012 | Void or Withdrawn | 380660 | 530511692 | No Recognized Claim |
| 57813 | 530129011 | Void or Withdrawn | 219237 | 530322013 | Void or Withdrawn | 380661 | 530511693 | No Recognized Claim |
| 57814 | 530129012 | Void or Withdrawn | 219238 | 530322014 | Void or Withdrawn | 380662 | 530511695 | No Recognized Claim |
| 57815 | 530129013 | Void or Withdrawn | 219239 | 530322015 | Void or Withdrawn | 380663 | 530511696 | No Recognized Claim |
| 57816 | 530129014 | Void or Withdrawn | 219240 | 530322016 | Void or Withdrawn | 380664 | 530511697 | No Recognized Claim |
| 57817 | 530129015 | Void or Withdrawn | 219241 | 530322017 | Void or Withdrawn | 380665 | 530511698 | No Recognized Claim |
| 57818 | 530129016 | Void or Withdrawn | 219242 | 530322018 | Void or Withdrawn | 380666 | 530511699 | No Recognized Claim |
| 57819 | 530129017 | Void or Withdrawn | 219243 | 530322019 | Void or Withdrawn | 380667 | 530511702 | No Recognized Claim |
| 57820 | 530129018 | Void or Withdrawn | 219244 | 530322020 | Void or Withdrawn | 380668 | 530511703 | No Recognized Claim |
| 57821 | 530129019 | Void or Withdrawn | 219245 | 530322021 | Void or Withdrawn | 380669 | 530511704 | No Recognized Claim |
| 57822 | 530129020 | Void or Withdrawn | 219246 | 530322022 | Void or Withdrawn | 380670 | 530511705 | No Recognized Claim |
| 57823 | 530129021 | Void or Withdrawn | 219247 | 530322023 | Void or Withdrawn | 380671 | 530511707 | No Recognized Claim |
| 57824 | 530129022 | Void or Withdrawn | 219248 | 530322024 | Void or Withdrawn | 380672 | 530511708 | No Recognized Claim |
| 57825 | 530129023 | Void or Withdrawn | 219249 | 530322025 | Void or Withdrawn | 380673 | 530511710 | No Recognized Claim |
| 57826 | 530129024 | Void or Withdrawn | 219250 | 530322026 | Void or Withdrawn | 380674 | 530511711 | No Recognized Claim |
| 57827 | 530129025 | Void or Withdrawn | 219251 | 530322027 | Void or Withdrawn | 380675 | 530511712 | No Recognized Claim |
| 57828 | 530129026 | Void or Withdrawn | 219252 | 530322028 | Void or Withdrawn | 380676 | 530511713 | No Recognized Claim |
| 57829 | 530129027 | Void or Withdrawn | 219253 | 530322029 | Void or Withdrawn | 380677 | 530511714 | No Recognized Claim |
| 57830 | 530129028 | Void or Withdrawn | 219254 | 530322030 | Void or Withdrawn | 380678 | 530511717 | No Recognized Claim |
| 57831 | 530129029 | Void or Withdrawn | 219255 | 530322031 | Void or Withdrawn | 380679 | 530511718 | No Eligible Purchases |
| 57832 | 530129030 | Void or Withdrawn | 219256 | 530322032 | Void or Withdrawn | 380680 | 530511719 | No Eligible Purchases |
| 57833 | 530129031 | Void or Withdrawn | 219257 | 530322033 | Void or Withdrawn | 380681 | 530511720 | No Recognized Claim |
| 57834 | 530129032 | Void or Withdrawn | 219258 | 530322034 | Void or Withdrawn | 380682 | 530511721 | No Recognized Claim |
| 57835 | 530129033 | Void or Withdrawn | 219259 | 530322035 | Void or Withdrawn | 380683 | 530511722 | No Recognized Claim |
| 57836 | 530129034 | Void or Withdrawn | 219260 | 530322036 | Void or Withdrawn | 380684 | 530511723 | No Recognized Claim |
| 57837 | 530129035 | Void or Withdrawn | 219261 | 530322037 | Void or Withdrawn | 380685 | 530511724 | No Eligible Purchases |
| 57838 | 530129036 | Void or Withdrawn | 219262 | 530322038 | Void or Withdrawn | 380686 | 530511725 | No Recognized Claim |
| 57839 | 530129037 | Void or Withdrawn | 219263 | 530322039 | Void or Withdrawn | 380687 | 530511727 | No Recognized Claim |
| 57840 | 530129038 | Void or Withdrawn | 219264 | 530322040 | Void or Withdrawn | 380688 | 530511728 | No Recognized Claim |
| 57841 | 530129039 | Void or Withdrawn | 219265 | 530322041 | Void or Withdrawn | 380689 | 530511729 | No Recognized Claim |
| 57842 | 530129040 | Void or Withdrawn | 219266 | 530322042 | Void or Withdrawn | 380690 | 530511730 | No Recognized Claim |
| 57843 | 530129041 | Void or Withdrawn | 219267 | 530322043 | Void or Withdrawn | 380691 | 530511731 | No Recognized Claim |
| 57844 | 530129042 | Void or Withdrawn | 219268 | 530322044 | Void or Withdrawn | 380692 | 530511732 | No Recognized Claim |
| 57845 | 530129043 | Void or Withdrawn | 219269 | 530322045 | Void or Withdrawn | 380693 | 530511733 | No Recognized Claim |
| 57846 | 530129044 | Void or Withdrawn | 219270 | 530322046 | Void or Withdrawn | 380694 | 530511734 | No Recognized Claim |
| 57847 | 530129045 | Void or Withdrawn | 219271 | 530322047 | Void or Withdrawn | 380695 | 530511735 | No Recognized Claim |
| 57848 | 530129046 | Void or Withdrawn | 219272 | 530322048 | Void or Withdrawn | 380696 | 530511736 | No Recognized Claim |
| 57849 | 530129047 | Void or Withdrawn | 219273 | 530322049 | Void or Withdrawn | 380697 | 530511737 | No Recognized Claim |
| 57850 | 530129048 | Void or Withdrawn | 219274 | 530322050 | Void or Withdrawn | 380698 | 530511738 | No Recognized Claim |
| 57851 | 530129049 | Void or Withdrawn | 219275 | 530322051 | Void or Withdrawn | 380699 | 530511740 | No Recognized Claim |
| 57852 | 530129050 | Void or Withdrawn | 219276 | 530322052 | Void or Withdrawn | 380700 | 530511741 | No Recognized Claim |
| 57853 | 530129051 | Void or Withdrawn | 219277 | 530322053 | Void or Withdrawn | 380701 | 530511743 | No Recognized Claim |
| 57854 | 530129052 | Void or Withdrawn | 219278 | 530322054 | Void or Withdrawn | 380702 | 530511744 | No Recognized Claim |
| 57855 | 530129053 | Void or Withdrawn | 219279 | 530322055 | Void or Withdrawn | 380703 | 530511745 | No Recognized Claim |
| 57856 | 530129054 | Void or Withdrawn | 219280 | 530322056 | Void or Withdrawn | 380704 | 530511746 | No Recognized Claim |
| 57857 | 530129055 | Void or Withdrawn | 219281 | 530322057 | Void or Withdrawn | 380705 | 530511747 | No Recognized Claim |
| 57858 | 530129056 | Void or Withdrawn | 219282 | 530322058 | Void or Withdrawn | 380706 | 530511748 | No Recognized Claim |
| 57859 | 530129057 | Void or Withdrawn | 219283 | 530322059 | Void or Withdrawn | 380707 | 530511749 | No Recognized Claim |
| 57860 | 530129058 | Void or Withdrawn | 219284 | 530322060 | Void or Withdrawn | 380708 | 530511750 | No Recognized Claim |
| 57861 | 530129059 | Void or Withdrawn | 219285 | 530322061 | Void or Withdrawn | 380709 | 530511751 | No Recognized Claim |
| 57862 | 530129060 | Void or Withdrawn | 219286 | 530322062 | Void or Withdrawn | 380710 | 530511752 | No Recognized Claim |
| 57863 | 530129061 | Void or Withdrawn | 219287 | 530322063 | Void or Withdrawn | 380711 | 530511755 | No Recognized Claim |
| 57864 | 530129062 | Void or Withdrawn | 219288 | 530322064 | Void or Withdrawn | 380712 | 530511756 | No Recognized Claim |
| 57865 | 530129063 | Void or Withdrawn | 219289 | 530322065 | Void or Withdrawn | 380713 | 530511757 | No Recognized Claim |
| 57866 | 530129064 | Void or Withdrawn | 219290 | 530322066 | Void or Withdrawn | 380714 | 530511760 | No Recognized Claim |
| 57867 | 530129065 | Void or Withdrawn | 219291 | 530322067 | Void or Withdrawn | 380715 | 530511761 | No Recognized Claim |
| 57868 | 530129066 | Void or Withdrawn | 219292 | 530322068 | Void or Withdrawn | 380716 | 530511763 | No Recognized Claim |
| 57869 | 530129067 | Void or Withdrawn | 219293 | 530322069 | Void or Withdrawn | 380717 | 530511763 | No Recognized Claim |
| 57870 | 530129068 | Void or Withdrawn | 219294 | 530322070 | Void or Withdrawn | 380718 | 530511765 | No Recognized Claim |
| 57871 | 530129069 | Void or Withdrawn | 219295 | 530322071 | Void or Withdrawn | 380719 | 530511766 | No Recognized Claim |
| 57872 | 530129070 | Void or Withdrawn | 219296 | 530322072 | Void or Withdrawn | 380720 | 530511767 | No Recognized Claim |
| 57873 | 530129071 | Void or Withdrawn | 219297 | 530322073 | Void or Withdrawn | 380721 | 530511768 | No Recognized Claim |
| 57874 | 530129072 | Void or Withdrawn | 219298 | 530322074 | Void or Withdrawn | 380722 | 530511769 | No Recognized Claim |
| 57875 | 530129073 | Void or Withdrawn | 219299 | 530322075 | Void or Withdrawn | 380723 | 530511770 | No Recognized Claim |
| 57876 | 530129074 | Void or Withdrawn | 219300 | 530322076 | Void or Withdrawn | 380724 | 530511771 | No Recognized Claim |
| 57877 | 530129075 | Void or Withdrawn | 219301 | 530322077 | Void or Withdrawn | 380725 | 530511772 | No Recognized Claim |
| 57878 | 530129076 | Void or Withdrawn | 219302 | 530322078 | Void or Withdrawn | 380726 | 530511773 | No Recognized Claim |
| 57879 | 530129077 | Void or Withdrawn | 219303 | 530322079 | Void or Withdrawn | 380727 | 530511777 | No Recognized Claim |
| 57880 | 530129078 | Void or Withdrawn | 219304 | 530322080 | Void or Withdrawn | 380728 | 530511779 | No Recognized Claim |
| 57881 | 530129079 | Void or Withdrawn | 219305 | 530322081 | Void or Withdrawn | 380729 | 530511781 | No Recognized Claim |
| 57882 | 530129080 | Void or Withdrawn | 219306 | 530322082 | Void or Withdrawn | 380730 | 530511783 | No Recognized Claim |
| 57883 | 530129081 | Void or Withdrawn | 219307 | 530322083 | Void or Withdrawn | 380731 | 530511785 | No Recognized Claim |
| 57884 | 530129082 | Void or Withdrawn | 219308 | 530322084 | Void or Withdrawn | 380732 | 530511786 | No Recognized Claim |
| 57885 | 530129083 | Void or Withdrawn | 219309 | 530322085 | Void or Withdrawn | 380733 | 530511787 | No Recognized Claim |
| 57886 | 530129084 | Void or Withdrawn | 219310 | 530322086 | Void or Withdrawn | 380734 | 530511788 | No Recognized Claim |
| 57887 | 530129085 | Void or Withdrawn | 219311 | 530322087 | Void or Withdrawn | 380735 | 530511789 | No Recognized Claim |
| 57888 | 530129086 | Void or Withdrawn | 219312 | 530322088 | Void or Withdrawn | 380736 | 530511790 | No Recognized Claim |
| 57889 | 530129087 | Void or Withdrawn | 219313 | 530322089 | Void or Withdrawn | 380737 | 530511791 | No Recognized Claim |
| 57890 | 530129088 | Void or Withdrawn | 219314 | 530322090 | Void or Withdrawn | 380738 | 530511792 | No Recognized Claim |
| 57891 | 530129089 | Void or Withdrawn | 219315 | 530322091 | Void or Withdrawn | 380739 | 530511797 | No Recognized Claim |
| 57892 | 530129090 | Void or Withdrawn | 219316 | 530322092 | Void or Withdrawn | 380740 | 530511798 | No Recognized Claim |
| 57893 | 530129091 | Void or Withdrawn | 219317 | 530322093 | Void or Withdrawn | 380741 | 530511799 | No Eligible Purchases |
| 57894 | 530129092 | Void or Withdrawn | 219318 | 530322094 | Void or Withdrawn | 380742 | 530511800 | No Recognized Claim |
| 57895 | 530129093 | Void or Withdrawn | 219319 | 530322095 | Void or Withdrawn | 380743 | 530511801 | No Recognized Claim |
| 57896 | 530129094 | Void or Withdrawn | 219320 | 530322096 | Void or Withdrawn | 380744 | 530511802 | No Recognized Claim |
| 57897 | 530129095 | Void or Withdrawn | 219321 | 530322097 | Void or Withdrawn | 380745 | 530511804 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | |
|---|---|---|---|---|---|
| 57898 | 530129096 | Void or Withdrawn | 219322 | 530322098 | Void or Withdrawn | 380746 | 530511805 | No Recognized Claim |
| 57899 | 530129097 | Void or Withdrawn | 219323 | 530322099 | Void or Withdrawn | 380747 | 530511806 | No Recognized Claim |
| 57900 | 530129098 | Void or Withdrawn | 219324 | 530322100 | Void or Withdrawn | 380748 | 530511809 | No Recognized Claim |
| 57901 | 530129099 | Void or Withdrawn | 219325 | 530322101 | Void or Withdrawn | 380749 | 530511810 | No Recognized Claim |
| 57902 | 530129100 | Void or Withdrawn | 219326 | 530322102 | Void or Withdrawn | 380750 | 530511811 | No Recognized Claim |
| 57903 | 530129101 | Void or Withdrawn | 219327 | 530322103 | Void or Withdrawn | 380751 | 530511812 | No Recognized Claim |
| 57904 | 530129102 | Void or Withdrawn | 219328 | 530322104 | Void or Withdrawn | 380752 | 530511813 | No Recognized Claim |
| 57905 | 530129103 | Void or Withdrawn | 219329 | 530322105 | Void or Withdrawn | 380753 | 530511814 | No Recognized Claim |
| 57906 | 530129104 | Void or Withdrawn | 219330 | 530322106 | Void or Withdrawn | 380754 | 530511815 | No Eligible Purchases |
| 57907 | 530129105 | Void or Withdrawn | 219331 | 530322107 | Void or Withdrawn | 380755 | 530511816 | No Recognized Claim |
| 57908 | 530129106 | Void or Withdrawn | 219332 | 530322108 | Void or Withdrawn | 380756 | 530511817 | No Recognized Claim |
| 57909 | 530129107 | Void or Withdrawn | 219333 | 530322109 | Void or Withdrawn | 380757 | 530511818 | No Recognized Claim |
| 57910 | 530129108 | Void or Withdrawn | 219334 | 530322110 | Void or Withdrawn | 380758 | 530511819 | No Recognized Claim |
| 57911 | 530129109 | Void or Withdrawn | 219335 | 530322111 | Void or Withdrawn | 380759 | 530511820 | No Recognized Claim |
| 57912 | 530129110 | Void or Withdrawn | 219336 | 530322112 | Void or Withdrawn | 380760 | 530511821 | No Recognized Claim |
| 57913 | 530129111 | Void or Withdrawn | 219337 | 530322113 | Void or Withdrawn | 380761 | 530511822 | No Recognized Claim |
| 57914 | 530129112 | Void or Withdrawn | 219338 | 530322114 | Void or Withdrawn | 380762 | 530511823 | No Recognized Claim |
| 57915 | 530129113 | Void or Withdrawn | 219339 | 530322115 | Void or Withdrawn | 380763 | 530511824 | No Recognized Claim |
| 57916 | 530129114 | Void or Withdrawn | 219340 | 530322116 | Void or Withdrawn | 380764 | 530511825 | No Recognized Claim |
| 57917 | 530129115 | Void or Withdrawn | 219341 | 530322117 | Void or Withdrawn | 380765 | 530511826 | No Recognized Claim |
| 57918 | 530129116 | Void or Withdrawn | 219342 | 530322118 | Void or Withdrawn | 380766 | 530511827 | No Recognized Claim |
| 57919 | 530129117 | Void or Withdrawn | 219343 | 530322119 | Void or Withdrawn | 380767 | 530511829 | No Recognized Claim |
| 57920 | 530129118 | Void or Withdrawn | 219344 | 530322120 | Void or Withdrawn | 380768 | 530511830 | No Recognized Claim |
| 57921 | 530129119 | Void or Withdrawn | 219345 | 530322121 | Void or Withdrawn | 380769 | 530511831 | No Recognized Claim |
| 57922 | 530129120 | Void or Withdrawn | 219346 | 530322122 | Void or Withdrawn | 380770 | 530511833 | No Recognized Claim |
| 57923 | 530129121 | Void or Withdrawn | 219347 | 530322123 | Void or Withdrawn | 380771 | 530511835 | No Recognized Claim |
| 57924 | 530129122 | Void or Withdrawn | 219348 | 530322124 | Void or Withdrawn | 380772 | 530511836 | No Recognized Claim |
| 57925 | 530129123 | Void or Withdrawn | 219349 | 530322125 | Void or Withdrawn | 380773 | 530511837 | No Recognized Claim |
| 57926 | 530129124 | Void or Withdrawn | 219350 | 530322126 | Void or Withdrawn | 380774 | 530511838 | No Recognized Claim |
| 57927 | 530129125 | No Recognized Claim | 219351 | 530322127 | Void or Withdrawn | 380775 | 530511841 | No Recognized Claim |
| 57928 | 530129126 | Void or Withdrawn | 219352 | 530322128 | Void or Withdrawn | 380776 | 530511843 | No Recognized Claim |
| 57929 | 530129127 | Void or Withdrawn | 219353 | 530322129 | Void or Withdrawn | 380777 | 530511844 | No Recognized Claim |
| 57930 | 530129128 | Void or Withdrawn | 219354 | 530322130 | Void or Withdrawn | 380778 | 530511846 | No Recognized Claim |
| 57931 | 530129129 | Void or Withdrawn | 219355 | 530322131 | Void or Withdrawn | 380779 | 530511848 | No Recognized Claim |
| 57932 | 530129130 | Void or Withdrawn | 219356 | 530322132 | Void or Withdrawn | 380780 | 530511850 | No Recognized Claim |
| 57933 | 530129131 | Void or Withdrawn | 219357 | 530322133 | Void or Withdrawn | 380781 | 530511851 | No Recognized Claim |
| 57934 | 530129132 | Void or Withdrawn | 219358 | 530322134 | Void or Withdrawn | 380782 | 530511852 | No Recognized Claim |
| 57935 | 530129133 | Void or Withdrawn | 219359 | 530322135 | Void or Withdrawn | 380783 | 530511853 | No Recognized Claim |
| 57936 | 530129134 | Void or Withdrawn | 219360 | 530322136 | Void or Withdrawn | 380784 | 530511854 | No Recognized Claim |
| 57937 | 530129135 | Void or Withdrawn | 219361 | 530322137 | Void or Withdrawn | 380785 | 530511855 | No Recognized Claim |
| 57938 | 530129136 | Void or Withdrawn | 219362 | 530322138 | Void or Withdrawn | 380786 | 530511856 | No Eligible Purchases |
| 57939 | 530129137 | Void or Withdrawn | 219363 | 530322139 | Void or Withdrawn | 380787 | 530511857 | No Recognized Claim |
| 57940 | 530129138 | Void or Withdrawn | 219364 | 530322140 | Void or Withdrawn | 380788 | 530511858 | No Recognized Claim |
| 57941 | 530129139 | Void or Withdrawn | 219365 | 530322141 | Void or Withdrawn | 380789 | 530511861 | No Recognized Claim |
| 57942 | 530129140 | Void or Withdrawn | 219366 | 530322142 | Void or Withdrawn | 380790 | 530511862 | No Recognized Claim |
| 57943 | 530129141 | Void or Withdrawn | 219367 | 530322143 | Void or Withdrawn | 380791 | 530511863 | No Recognized Claim |
| 57944 | 530129142 | Void or Withdrawn | 219368 | 530322144 | Void or Withdrawn | 380792 | 530511864 | No Recognized Claim |
| 57945 | 530129143 | Void or Withdrawn | 219369 | 530322145 | Void or Withdrawn | 380793 | 530511865 | No Recognized Claim |
| 57946 | 530129144 | Void or Withdrawn | 219370 | 530322146 | Void or Withdrawn | 380794 | 530511870 | No Recognized Claim |
| 57947 | 530129145 | Void or Withdrawn | 219371 | 530322147 | Void or Withdrawn | 380795 | 530511871 | No Recognized Claim |
| 57948 | 530129146 | Void or Withdrawn | 219372 | 530322148 | Void or Withdrawn | 380796 | 530511872 | No Recognized Claim |
| 57949 | 530129147 | Void or Withdrawn | 219373 | 530322149 | Void or Withdrawn | 380797 | 530511873 | No Recognized Claim |
| 57950 | 530129148 | Void or Withdrawn | 219374 | 530322150 | Void or Withdrawn | 380798 | 530511874 | No Recognized Claim |
| 57951 | 530129149 | Void or Withdrawn | 219375 | 530322151 | Void or Withdrawn | 380799 | 530511875 | No Recognized Claim |
| 57952 | 530129150 | Void or Withdrawn | 219376 | 530322152 | Void or Withdrawn | 380800 | 530511876 | No Recognized Claim |
| 57953 | 530129151 | Void or Withdrawn | 219377 | 530322153 | Void or Withdrawn | 380801 | 530511879 | No Recognized Claim |
| 57954 | 530129152 | Void or Withdrawn | 219378 | 530322154 | Void or Withdrawn | 380802 | 530511880 | No Recognized Claim |
| 57955 | 530129153 | Void or Withdrawn | 219379 | 530322155 | Void or Withdrawn | 380803 | 530511881 | No Recognized Claim |
| 57956 | 530129154 | Void or Withdrawn | 219380 | 530322156 | Void or Withdrawn | 380804 | 530511882 | No Recognized Claim |
| 57957 | 530129155 | Void or Withdrawn | 219381 | 530322157 | Void or Withdrawn | 380805 | 530511883 | No Eligible Purchases |
| 57958 | 530129156 | Void or Withdrawn | 219382 | 530322158 | Void or Withdrawn | 380806 | 530511885 | No Recognized Claim |
| 57959 | 530129157 | Void or Withdrawn | 219383 | 530322159 | Void or Withdrawn | 380807 | 530511886 | No Recognized Claim |
| 57960 | 530129158 | Void or Withdrawn | 219384 | 530322160 | Void or Withdrawn | 380808 | 530511887 | No Recognized Claim |
| 57961 | 530129159 | Void or Withdrawn | 219385 | 530322161 | Void or Withdrawn | 380809 | 530511890 | No Recognized Claim |
| 57962 | 530129160 | Void or Withdrawn | 219386 | 530322162 | Void or Withdrawn | 380810 | 530511891 | No Recognized Claim |
| 57963 | 530129161 | Void or Withdrawn | 219387 | 530322163 | Void or Withdrawn | 380811 | 530511892 | No Recognized Claim |
| 57964 | 530129162 | Void or Withdrawn | 219388 | 530322164 | Void or Withdrawn | 380812 | 530511893 | No Recognized Claim |
| 57965 | 530129163 | Void or Withdrawn | 219389 | 530322165 | Void or Withdrawn | 380813 | 530511894 | No Recognized Claim |
| 57966 | 530129164 | Void or Withdrawn | 219390 | 530322166 | Void or Withdrawn | 380814 | 530511895 | No Recognized Claim |
| 57967 | 530129165 | Void or Withdrawn | 219391 | 530322167 | Void or Withdrawn | 380815 | 530511896 | No Recognized Claim |
| 57968 | 530129166 | Void or Withdrawn | 219392 | 530322168 | Void or Withdrawn | 380816 | 530511897 | No Recognized Claim |
| 57969 | 530129167 | Void or Withdrawn | 219393 | 530322169 | Void or Withdrawn | 380817 | 530511898 | No Recognized Claim |
| 57970 | 530129168 | Void or Withdrawn | 219394 | 530322170 | Void or Withdrawn | 380818 | 530511899 | No Recognized Claim |
| 57971 | 530129169 | Void or Withdrawn | 219395 | 530322171 | Void or Withdrawn | 380819 | 530511900 | No Recognized Claim |
| 57972 | 530129170 | Void or Withdrawn | 219396 | 530322172 | Void or Withdrawn | 380820 | 530511901 | No Recognized Claim |
| 57973 | 530129171 | Void or Withdrawn | 219397 | 530322173 | Void or Withdrawn | 380821 | 530511902 | No Recognized Claim |
| 57974 | 530129172 | Void or Withdrawn | 219398 | 530322174 | Void or Withdrawn | 380822 | 530511903 | No Recognized Claim |
| 57975 | 530129173 | Void or Withdrawn | 219399 | 530322175 | Void or Withdrawn | 380823 | 530511904 | No Recognized Claim |
| 57976 | 530129174 | Void or Withdrawn | 219400 | 530322176 | Void or Withdrawn | 380824 | 530511906 | No Recognized Claim |
| 57977 | 530129175 | Void or Withdrawn | 219401 | 530322177 | Void or Withdrawn | 380825 | 530511908 | No Recognized Claim |
| 57978 | 530129176 | Void or Withdrawn | 219402 | 530322178 | Void or Withdrawn | 380826 | 530511910 | No Recognized Claim |
| 57979 | 530129177 | Void or Withdrawn | 219403 | 530322179 | Void or Withdrawn | 380827 | 530511911 | No Recognized Claim |
| 57980 | 530129178 | Void or Withdrawn | 219404 | 530322180 | Void or Withdrawn | 380828 | 530511913 | No Recognized Claim |
| 57981 | 530129179 | Void or Withdrawn | 219405 | 530322181 | Void or Withdrawn | 380829 | 530511914 | No Eligible Purchases |
| 57982 | 530129180 | Void or Withdrawn | 219406 | 530322182 | Void or Withdrawn | 380830 | 530511917 | No Recognized Claim |
| 57983 | 530129181 | Void or Withdrawn | 219407 | 530322183 | Void or Withdrawn | 380831 | 530511918 | No Recognized Claim |
| 57984 | 530129182 | Void or Withdrawn | 219408 | 530322184 | Void or Withdrawn | 380832 | 530511919 | No Recognized Claim |
| 57985 | 530129183 | Void or Withdrawn | 219409 | 530322185 | Void or Withdrawn | 380833 | 530511920 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57986 | 530129184 | Void or Withdrawn | 219410 | 530322186 | Void or Withdrawn | 380834 | 530511922 | No Recognized Claim |
| 57987 | 530129185 | Void or Withdrawn | 219411 | 530322187 | Void or Withdrawn | 380835 | 530511923 | No Recognized Claim |
| 57988 | 530129186 | Void or Withdrawn | 219412 | 530322188 | Void or Withdrawn | 380836 | 530511924 | No Recognized Claim |
| 57989 | 530129187 | Void or Withdrawn | 219413 | 530322189 | Void or Withdrawn | 380837 | 530511925 | No Recognized Claim |
| 57990 | 530129188 | Void or Withdrawn | 219414 | 530322190 | Void or Withdrawn | 380838 | 530511926 | No Recognized Claim |
| 57991 | 530129189 | Void or Withdrawn | 219415 | 530322191 | Void or Withdrawn | 380839 | 530511927 | No Recognized Claim |
| 57992 | 530129190 | Void or Withdrawn | 219416 | 530322192 | Void or Withdrawn | 380840 | 530511928 | No Recognized Claim |
| 57993 | 530129191 | Void or Withdrawn | 219417 | 530322193 | Void or Withdrawn | 380841 | 530511929 | No Recognized Claim |
| 57994 | 530129192 | Void or Withdrawn | 219418 | 530322194 | Void or Withdrawn | 380842 | 530511931 | No Recognized Claim |
| 57995 | 530129193 | Void or Withdrawn | 219419 | 530322195 | Void or Withdrawn | 380843 | 530511933 | No Recognized Claim |
| 57996 | 530129194 | Void or Withdrawn | 219420 | 530322196 | Void or Withdrawn | 380844 | 530511934 | No Recognized Claim |
| 57997 | 530129195 | Void or Withdrawn | 219421 | 530322197 | Void or Withdrawn | 380845 | 530511936 | No Recognized Claim |
| 57998 | 530129196 | Void or Withdrawn | 219422 | 530322198 | Void or Withdrawn | 380846 | 530511937 | No Recognized Claim |
| 57999 | 530129197 | Void or Withdrawn | 219423 | 530322199 | Void or Withdrawn | 380847 | 530511938 | No Eligible Purchases |
| 58000 | 530129198 | Void or Withdrawn | 219424 | 530322200 | Void or Withdrawn | 380848 | 530511939 | No Recognized Claim |
| 58001 | 530129199 | Void or Withdrawn | 219425 | 530322201 | Void or Withdrawn | 380849 | 530511940 | No Recognized Claim |
| 58002 | 530129200 | Void or Withdrawn | 219426 | 530322202 | Void or Withdrawn | 380850 | 530511941 | No Recognized Claim |
| 58003 | 530129201 | Void or Withdrawn | 219427 | 530322203 | Void or Withdrawn | 380851 | 530511942 | No Recognized Claim |
| 58004 | 530129202 | Void or Withdrawn | 219428 | 530322204 | Void or Withdrawn | 380852 | 530511943 | No Recognized Claim |
| 58005 | 530129203 | Void or Withdrawn | 219429 | 530322205 | Void or Withdrawn | 380853 | 530511944 | No Recognized Claim |
| 58006 | 530129204 | Void or Withdrawn | 219430 | 530322206 | Void or Withdrawn | 380854 | 530511945 | No Recognized Claim |
| 58007 | 530129205 | Void or Withdrawn | 219431 | 530322207 | Void or Withdrawn | 380855 | 530511946 | No Recognized Claim |
| 58008 | 530129206 | Void or Withdrawn | 219432 | 530322208 | Void or Withdrawn | 380856 | 530511947 | No Recognized Claim |
| 58009 | 530129207 | Void or Withdrawn | 219433 | 530322209 | Void or Withdrawn | 380857 | 530511948 | No Recognized Claim |
| 58010 | 530129208 | Void or Withdrawn | 219434 | 530322210 | Void or Withdrawn | 380858 | 530511949 | No Recognized Claim |
| 58011 | 530129209 | Void or Withdrawn | 219435 | 530322211 | Void or Withdrawn | 380859 | 530511950 | No Recognized Claim |
| 58012 | 530129210 | Void or Withdrawn | 219436 | 530322212 | Void or Withdrawn | 380860 | 530511951 | No Recognized Claim |
| 58013 | 530129211 | Void or Withdrawn | 219437 | 530322213 | Void or Withdrawn | 380861 | 530511952 | No Recognized Claim |
| 58014 | 530129212 | Void or Withdrawn | 219438 | 530322214 | Void or Withdrawn | 380862 | 530511953 | No Recognized Claim |
| 58015 | 530129213 | Void or Withdrawn | 219439 | 530322215 | Void or Withdrawn | 380863 | 530511954 | No Eligible Purchases |
| 58016 | 530129214 | Void or Withdrawn | 219440 | 530322216 | Void or Withdrawn | 380864 | 530511955 | No Recognized Claim |
| 58017 | 530129215 | Void or Withdrawn | 219441 | 530322217 | Void or Withdrawn | 380865 | 530511956 | No Recognized Claim |
| 58018 | 530129216 | Void or Withdrawn | 219442 | 530322218 | Void or Withdrawn | 380866 | 530511957 | No Recognized Claim |
| 58019 | 530129217 | Void or Withdrawn | 219443 | 530322219 | Void or Withdrawn | 380867 | 530511958 | No Recognized Claim |
| 58020 | 530129218 | Void or Withdrawn | 219444 | 530322220 | Void or Withdrawn | 380868 | 530511959 | No Recognized Claim |
| 58021 | 530129219 | Void or Withdrawn | 219445 | 530322221 | Void or Withdrawn | 380869 | 530511960 | No Recognized Claim |
| 58022 | 530129220 | Void or Withdrawn | 219446 | 530322222 | Void or Withdrawn | 380870 | 530511961 | No Recognized Claim |
| 58023 | 530129221 | Void or Withdrawn | 219447 | 530322223 | Void or Withdrawn | 380871 | 530511962 | No Recognized Claim |
| 58024 | 530129222 | Void or Withdrawn | 219448 | 530322224 | Void or Withdrawn | 380872 | 530511963 | No Recognized Claim |
| 58025 | 530129223 | Void or Withdrawn | 219449 | 530322225 | Void or Withdrawn | 380873 | 530511966 | No Recognized Claim |
| 58026 | 530129224 | Void or Withdrawn | 219450 | 530322226 | Void or Withdrawn | 380874 | 530511967 | No Recognized Claim |
| 58027 | 530129225 | Void or Withdrawn | 219451 | 530322227 | Void or Withdrawn | 380875 | 530511968 | No Recognized Claim |
| 58028 | 530129226 | Void or Withdrawn | 219452 | 530322228 | Void or Withdrawn | 380876 | 530511969 | No Recognized Claim |
| 58029 | 530129227 | Void or Withdrawn | 219453 | 530322229 | Void or Withdrawn | 380877 | 530511972 | No Recognized Claim |
| 58030 | 530129228 | Void or Withdrawn | 219454 | 530322230 | Void or Withdrawn | 380878 | 530511973 | No Recognized Claim |
| 58031 | 530129229 | Void or Withdrawn | 219455 | 530322231 | Void or Withdrawn | 380879 | 530511977 | No Recognized Claim |
| 58032 | 530129230 | Void or Withdrawn | 219456 | 530322232 | Void or Withdrawn | 380880 | 530511978 | No Recognized Claim |
| 58033 | 530129231 | Void or Withdrawn | 219457 | 530322233 | Void or Withdrawn | 380881 | 530511979 | No Recognized Claim |
| 58034 | 530129232 | Void or Withdrawn | 219458 | 530322234 | Void or Withdrawn | 380882 | 530511980 | No Recognized Claim |
| 58035 | 530129233 | Void or Withdrawn | 219459 | 530322235 | Void or Withdrawn | 380883 | 530511982 | No Recognized Claim |
| 58036 | 530129234 | Void or Withdrawn | 219460 | 530322236 | Void or Withdrawn | 380884 | 530511983 | No Recognized Claim |
| 58037 | 530129235 | Void or Withdrawn | 219461 | 530322237 | Void or Withdrawn | 380885 | 530511984 | No Recognized Claim |
| 58038 | 530129236 | Void or Withdrawn | 219462 | 530322238 | Void or Withdrawn | 380886 | 530511985 | No Recognized Claim |
| 58039 | 530129237 | Void or Withdrawn | 219463 | 530322239 | Void or Withdrawn | 380887 | 530511987 | No Recognized Claim |
| 58040 | 530129238 | Void or Withdrawn | 219464 | 530322240 | Void or Withdrawn | 380888 | 530511988 | No Recognized Claim |
| 58041 | 530129239 | Void or Withdrawn | 219465 | 530322241 | Void or Withdrawn | 380889 | 530511992 | No Eligible Purchases |
| 58042 | 530129240 | Void or Withdrawn | 219466 | 530322242 | Void or Withdrawn | 380890 | 530511994 | No Recognized Claim |
| 58043 | 530129241 | Void or Withdrawn | 219467 | 530322243 | Void or Withdrawn | 380891 | 530511996 | No Recognized Claim |
| 58044 | 530129242 | Void or Withdrawn | 219468 | 530322244 | Void or Withdrawn | 380892 | 530511997 | No Recognized Claim |
| 58045 | 530129243 | Void or Withdrawn | 219469 | 530322245 | Void or Withdrawn | 380893 | 530511998 | No Recognized Claim |
| 58046 | 530129244 | Void or Withdrawn | 219470 | 530322246 | Void or Withdrawn | 380894 | 530511999 | No Recognized Claim |
| 58047 | 530129245 | Void or Withdrawn | 219471 | 530322247 | Void or Withdrawn | 380895 | 530512000 | No Recognized Claim |
| 58048 | 530129246 | Void or Withdrawn | 219472 | 530322248 | Void or Withdrawn | 380896 | 530512001 | No Recognized Claim |
| 58049 | 530129247 | Void or Withdrawn | 219473 | 530322249 | Void or Withdrawn | 380897 | 530512003 | No Recognized Claim |
| 58050 | 530129248 | Void or Withdrawn | 219474 | 530322250 | Void or Withdrawn | 380898 | 530512004 | No Recognized Claim |
| 58051 | 530129249 | Void or Withdrawn | 219475 | 530322251 | Void or Withdrawn | 380899 | 530512005 | No Recognized Claim |
| 58052 | 530129250 | Void or Withdrawn | 219476 | 530322252 | Void or Withdrawn | 380900 | 530512006 | No Recognized Claim |
| 58053 | 530129251 | Void or Withdrawn | 219477 | 530322253 | Void or Withdrawn | 380901 | 530512007 | No Recognized Claim |
| 58054 | 530129252 | Void or Withdrawn | 219478 | 530322254 | Void or Withdrawn | 380902 | 530512008 | No Recognized Claim |
| 58055 | 530129253 | Void or Withdrawn | 219479 | 530322255 | Void or Withdrawn | 380903 | 530512009 | No Recognized Claim |
| 58056 | 530129254 | Void or Withdrawn | 219480 | 530322256 | Void or Withdrawn | 380904 | 530512010 | No Recognized Claim |
| 58057 | 530129255 | Void or Withdrawn | 219481 | 530322257 | Void or Withdrawn | 380905 | 530512011 | No Recognized Claim |
| 58058 | 530129256 | Void or Withdrawn | 219482 | 530322258 | Void or Withdrawn | 380906 | 530512012 | No Recognized Claim |
| 58059 | 530129257 | Void or Withdrawn | 219483 | 530322259 | Void or Withdrawn | 380907 | 530512013 | No Eligible Purchases |
| 58060 | 530129258 | Void or Withdrawn | 219484 | 530322260 | Void or Withdrawn | 380908 | 530512014 | No Recognized Claim |
| 58061 | 530129259 | Void or Withdrawn | 219485 | 530322261 | Void or Withdrawn | 380909 | 530512015 | No Recognized Claim |
| 58062 | 530129260 | Void or Withdrawn | 219486 | 530322262 | Void or Withdrawn | 380910 | 530512016 | No Recognized Claim |
| 58063 | 530129261 | Void or Withdrawn | 219487 | 530322263 | Void or Withdrawn | 380911 | 530512017 | No Recognized Claim |
| 58064 | 530129262 | Void or Withdrawn | 219488 | 530322264 | Void or Withdrawn | 380912 | 530512019 | No Recognized Claim |
| 58065 | 530129263 | Void or Withdrawn | 219489 | 530322265 | Void or Withdrawn | 380913 | 530512020 | No Recognized Claim |
| 58066 | 530129264 | Void or Withdrawn | 219490 | 530322266 | Void or Withdrawn | 380914 | 530512024 | No Recognized Claim |
| 58067 | 530129265 | Void or Withdrawn | 219491 | 530322267 | Void or Withdrawn | 380915 | 530512025 | No Recognized Claim |
| 58068 | 530129266 | Void or Withdrawn | 219492 | 530322268 | Void or Withdrawn | 380916 | 530512026 | No Recognized Claim |
| 58069 | 530129267 | Void or Withdrawn | 219493 | 530322269 | Void or Withdrawn | 380917 | 530512027 | No Recognized Claim |
| 58070 | 530129268 | Void or Withdrawn | 219494 | 530322270 | Void or Withdrawn | 380918 | 530512029 | No Recognized Claim |
| 58071 | 530129269 | Void or Withdrawn | 219495 | 530322271 | Void or Withdrawn | 380919 | 530512030 | No Recognized Claim |
| 58072 | 530129270 | Void or Withdrawn | 219496 | 530322272 | Void or Withdrawn | 380920 | 530512031 | No Recognized Claim |
| 58073 | 530129271 | Void or Withdrawn | 219497 | 530322273 | Void or Withdrawn | 380921 | 530512032 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| ID | Number | Status | | ID | Number | Status | | ID | Number | Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 58074 | 530129272 | Void or Withdrawn | | 219498 | 530322274 | Void or Withdrawn | | 380922 | 530512033 | No Recognized Claim |
| 58075 | 530129273 | Void or Withdrawn | | 219499 | 530322275 | Void or Withdrawn | | 380923 | 530512034 | No Recognized Claim |
| 58076 | 530129274 | Void or Withdrawn | | 219500 | 530322276 | Void or Withdrawn | | 380924 | 530512036 | No Recognized Claim |
| 58077 | 530129275 | Void or Withdrawn | | 219501 | 530322277 | Void or Withdrawn | | 380925 | 530512037 | No Recognized Claim |
| 58078 | 530129276 | Void or Withdrawn | | 219502 | 530322278 | Void or Withdrawn | | 380926 | 530512038 | No Recognized Claim |
| 58079 | 530129277 | Void or Withdrawn | | 219503 | 530322279 | Void or Withdrawn | | 380927 | 530512039 | No Recognized Claim |
| 58080 | 530129278 | Void or Withdrawn | | 219504 | 530322280 | Void or Withdrawn | | 380928 | 530512040 | No Recognized Claim |
| 58081 | 530129279 | Void or Withdrawn | | 219505 | 530322281 | Void or Withdrawn | | 380929 | 530512041 | No Recognized Claim |
| 58082 | 530129280 | Void or Withdrawn | | 219506 | 530322282 | Void or Withdrawn | | 380930 | 530512042 | No Recognized Claim |
| 58083 | 530129281 | Void or Withdrawn | | 219507 | 530322283 | Void or Withdrawn | | 380931 | 530512043 | No Recognized Claim |
| 58084 | 530129282 | Void or Withdrawn | | 219508 | 530322284 | Void or Withdrawn | | 380932 | 530512044 | No Recognized Claim |
| 58085 | 530129283 | Void or Withdrawn | | 219509 | 530322285 | Void or Withdrawn | | 380933 | 530512045 | No Recognized Claim |
| 58086 | 530129284 | Void or Withdrawn | | 219510 | 530322286 | Void or Withdrawn | | 380934 | 530512046 | No Recognized Claim |
| 58087 | 530129285 | Void or Withdrawn | | 219511 | 530322287 | Void or Withdrawn | | 380935 | 530512047 | No Recognized Claim |
| 58088 | 530129286 | Void or Withdrawn | | 219512 | 530322288 | Void or Withdrawn | | 380936 | 530512048 | No Recognized Claim |
| 58089 | 530129287 | Void or Withdrawn | | 219513 | 530322289 | Void or Withdrawn | | 380937 | 530512049 | No Eligible Purchases |
| 58090 | 530129288 | Void or Withdrawn | | 219514 | 530322290 | Void or Withdrawn | | 380938 | 530512050 | No Recognized Claim |
| 58091 | 530129289 | Void or Withdrawn | | 219515 | 530322291 | Void or Withdrawn | | 380939 | 530512051 | No Recognized Claim |
| 58092 | 530129290 | Void or Withdrawn | | 219516 | 530322292 | Void or Withdrawn | | 380940 | 530512054 | No Recognized Claim |
| 58093 | 530129291 | Void or Withdrawn | | 219517 | 530322293 | Void or Withdrawn | | 380941 | 530512055 | No Recognized Claim |
| 58094 | 530129292 | Void or Withdrawn | | 219518 | 530322294 | Void or Withdrawn | | 380942 | 530512057 | No Recognized Claim |
| 58095 | 530129293 | Void or Withdrawn | | 219519 | 530322295 | Void or Withdrawn | | 380943 | 530512058 | No Recognized Claim |
| 58096 | 530129294 | Void or Withdrawn | | 219520 | 530322296 | Void or Withdrawn | | 380944 | 530512059 | No Recognized Claim |
| 58097 | 530129295 | Void or Withdrawn | | 219521 | 530322297 | Void or Withdrawn | | 380945 | 530512060 | No Eligible Purchases |
| 58098 | 530129296 | Void or Withdrawn | | 219522 | 530322298 | Void or Withdrawn | | 380946 | 530512061 | No Recognized Claim |
| 58099 | 530129297 | Void or Withdrawn | | 219523 | 530322299 | Void or Withdrawn | | 380947 | 530512062 | No Recognized Claim |
| 58100 | 530129298 | Void or Withdrawn | | 219524 | 530322300 | Void or Withdrawn | | 380948 | 530512063 | No Recognized Claim |
| 58101 | 530129299 | Void or Withdrawn | | 219525 | 530322301 | Void or Withdrawn | | 380949 | 530512064 | No Recognized Claim |
| 58102 | 530129300 | Void or Withdrawn | | 219526 | 530322302 | Void or Withdrawn | | 380950 | 530512065 | No Recognized Claim |
| 58103 | 530129301 | Void or Withdrawn | | 219527 | 530322303 | Void or Withdrawn | | 380951 | 530512068 | No Recognized Claim |
| 58104 | 530129302 | Void or Withdrawn | | 219528 | 530322304 | Void or Withdrawn | | 380952 | 530512069 | No Recognized Claim |
| 58105 | 530129303 | Void or Withdrawn | | 219529 | 530322305 | Void or Withdrawn | | 380953 | 530512070 | No Recognized Claim |
| 58106 | 530129304 | Void or Withdrawn | | 219530 | 530322306 | Void or Withdrawn | | 380954 | 530512071 | No Recognized Claim |
| 58107 | 530129305 | Void or Withdrawn | | 219531 | 530322307 | Void or Withdrawn | | 380955 | 530512073 | No Recognized Claim |
| 58108 | 530129306 | Void or Withdrawn | | 219532 | 530322308 | Void or Withdrawn | | 380956 | 530512074 | No Recognized Claim |
| 58109 | 530129307 | Void or Withdrawn | | 219533 | 530322309 | Void or Withdrawn | | 380957 | 530512076 | No Recognized Claim |
| 58110 | 530129308 | Void or Withdrawn | | 219534 | 530322310 | Void or Withdrawn | | 380958 | 530512077 | No Recognized Claim |
| 58111 | 530129309 | Void or Withdrawn | | 219535 | 530322311 | Void or Withdrawn | | 380959 | 530512078 | No Recognized Claim |
| 58112 | 530129310 | Void or Withdrawn | | 219536 | 530322312 | Void or Withdrawn | | 380960 | 530512079 | No Recognized Claim |
| 58113 | 530129311 | Void or Withdrawn | | 219537 | 530322313 | Void or Withdrawn | | 380961 | 530512080 | No Recognized Claim |
| 58114 | 530129312 | Void or Withdrawn | | 219538 | 530322314 | Void or Withdrawn | | 380962 | 530512082 | No Recognized Claim |
| 58115 | 530129313 | Void or Withdrawn | | 219539 | 530322315 | Void or Withdrawn | | 380963 | 530512083 | No Eligible Purchases |
| 58116 | 530129314 | Void or Withdrawn | | 219540 | 530322316 | Void or Withdrawn | | 380964 | 530512084 | No Recognized Claim |
| 58117 | 530129315 | Void or Withdrawn | | 219541 | 530322317 | Void or Withdrawn | | 380965 | 530512085 | No Recognized Claim |
| 58118 | 530129316 | Void or Withdrawn | | 219542 | 530322318 | Void or Withdrawn | | 380966 | 530512086 | No Recognized Claim |
| 58119 | 530129317 | Void or Withdrawn | | 219543 | 530322319 | Void or Withdrawn | | 380967 | 530512087 | No Recognized Claim |
| 58120 | 530129318 | Void or Withdrawn | | 219544 | 530322320 | Void or Withdrawn | | 380968 | 530512088 | No Recognized Claim |
| 58121 | 530129319 | Void or Withdrawn | | 219545 | 530322321 | Void or Withdrawn | | 380969 | 530512089 | No Recognized Claim |
| 58122 | 530129320 | Void or Withdrawn | | 219546 | 530322322 | Void or Withdrawn | | 380970 | 530512090 | No Recognized Claim |
| 58123 | 530129321 | Void or Withdrawn | | 219547 | 530322323 | Void or Withdrawn | | 380971 | 530512091 | No Recognized Claim |
| 58124 | 530129322 | Void or Withdrawn | | 219548 | 530322324 | Void or Withdrawn | | 380972 | 530512092 | No Recognized Claim |
| 58125 | 530129323 | Void or Withdrawn | | 219549 | 530322325 | Void or Withdrawn | | 380973 | 530512093 | No Eligible Purchases |
| 58126 | 530129324 | Void or Withdrawn | | 219550 | 530322326 | Void or Withdrawn | | 380974 | 530512094 | No Recognized Claim |
| 58127 | 530129325 | Void or Withdrawn | | 219551 | 530322327 | Void or Withdrawn | | 380975 | 530512095 | No Recognized Claim |
| 58128 | 530129326 | Void or Withdrawn | | 219552 | 530322328 | Void or Withdrawn | | 380976 | 530512098 | No Recognized Claim |
| 58129 | 530129327 | Void or Withdrawn | | 219553 | 530322329 | Void or Withdrawn | | 380977 | 530512099 | No Recognized Claim |
| 58130 | 530129328 | Void or Withdrawn | | 219554 | 530322330 | Void or Withdrawn | | 380978 | 530512100 | No Recognized Claim |
| 58131 | 530129329 | Void or Withdrawn | | 219555 | 530322331 | Void or Withdrawn | | 380979 | 530512101 | No Eligible Purchases |
| 58132 | 530129330 | Void or Withdrawn | | 219556 | 530322332 | Void or Withdrawn | | 380980 | 530512103 | No Recognized Claim |
| 58133 | 530129331 | Void or Withdrawn | | 219557 | 530322333 | Void or Withdrawn | | 380981 | 530512104 | No Recognized Claim |
| 58134 | 530129332 | Void or Withdrawn | | 219558 | 530322334 | Void or Withdrawn | | 380982 | 530512108 | No Recognized Claim |
| 58135 | 530129333 | Void or Withdrawn | | 219559 | 530322335 | Void or Withdrawn | | 380983 | 530512109 | No Recognized Claim |
| 58136 | 530129334 | Void or Withdrawn | | 219560 | 530322336 | Void or Withdrawn | | 380984 | 530512110 | No Recognized Claim |
| 58137 | 530129335 | Void or Withdrawn | | 219561 | 530322337 | Void or Withdrawn | | 380985 | 530512111 | No Recognized Claim |
| 58138 | 530129336 | Void or Withdrawn | | 219562 | 530322338 | Void or Withdrawn | | 380986 | 530512112 | No Recognized Claim |
| 58139 | 530129337 | Void or Withdrawn | | 219563 | 530322339 | Void or Withdrawn | | 380987 | 530512113 | No Eligible Purchases |
| 58140 | 530129338 | Void or Withdrawn | | 219564 | 530322340 | Void or Withdrawn | | 380988 | 530512114 | No Recognized Claim |
| 58141 | 530129339 | Void or Withdrawn | | 219565 | 530322341 | Void or Withdrawn | | 380989 | 530512117 | No Recognized Claim |
| 58142 | 530129340 | Void or Withdrawn | | 219566 | 530322342 | Void or Withdrawn | | 380990 | 530512118 | No Recognized Claim |
| 58143 | 530129341 | Void or Withdrawn | | 219567 | 530322343 | Void or Withdrawn | | 380991 | 530512121 | No Recognized Claim |
| 58144 | 530129342 | Void or Withdrawn | | 219568 | 530322344 | Void or Withdrawn | | 380992 | 530512122 | No Recognized Claim |
| 58145 | 530129343 | Void or Withdrawn | | 219569 | 530322345 | Void or Withdrawn | | 380993 | 530512123 | No Recognized Claim |
| 58146 | 530129344 | Void or Withdrawn | | 219570 | 530322346 | Void or Withdrawn | | 380994 | 530512124 | No Recognized Claim |
| 58147 | 530129345 | Void or Withdrawn | | 219571 | 530322347 | Void or Withdrawn | | 380995 | 530512126 | No Recognized Claim |
| 58148 | 530129346 | Void or Withdrawn | | 219572 | 530322348 | Void or Withdrawn | | 380996 | 530512127 | No Recognized Claim |
| 58149 | 530129347 | Void or Withdrawn | | 219573 | 530322349 | Void or Withdrawn | | 380997 | 530512128 | No Recognized Claim |
| 58150 | 530129348 | Void or Withdrawn | | 219574 | 530322350 | Void or Withdrawn | | 380998 | 530512129 | No Recognized Claim |
| 58151 | 530129349 | Void or Withdrawn | | 219575 | 530322351 | Void or Withdrawn | | 380999 | 530512130 | No Recognized Claim |
| 58152 | 530129350 | Void or Withdrawn | | 219576 | 530322352 | Void or Withdrawn | | 381000 | 530512132 | No Recognized Claim |
| 58153 | 530129351 | Void or Withdrawn | | 219577 | 530322353 | Void or Withdrawn | | 381001 | 530512133 | No Recognized Claim |
| 58154 | 530129352 | Void or Withdrawn | | 219578 | 530322354 | Void or Withdrawn | | 381002 | 530512136 | No Recognized Claim |
| 58155 | 530129353 | Void or Withdrawn | | 219579 | 530322355 | Void or Withdrawn | | 381003 | 530512137 | No Recognized Claim |
| 58156 | 530129354 | Void or Withdrawn | | 219580 | 530322356 | Void or Withdrawn | | 381004 | 530512139 | No Recognized Claim |
| 58157 | 530129355 | Void or Withdrawn | | 219581 | 530322357 | Void or Withdrawn | | 381005 | 530512141 | No Recognized Claim |
| 58158 | 530129356 | Void or Withdrawn | | 219582 | 530322358 | Void or Withdrawn | | 381006 | 530512142 | No Recognized Claim |
| 58159 | 530129357 | Void or Withdrawn | | 219583 | 530322359 | Void or Withdrawn | | 381007 | 530512143 | No Recognized Claim |
| 58160 | 530129358 | Void or Withdrawn | | 219584 | 530322360 | Void or Withdrawn | | 381008 | 530512144 | No Recognized Claim |
| 58161 | 530129359 | Void or Withdrawn | | 219585 | 530322361 | Void or Withdrawn | | 381009 | 530512145 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58162 | 530129360 | Void or Withdrawn | 219586 | 530322362 | Void or Withdrawn | 381010 | 530512146 | No Recognized Claim |
| 58163 | 530129361 | Void or Withdrawn | 219587 | 530322363 | Void or Withdrawn | 381011 | 530512147 | No Recognized Claim |
| 58164 | 530129362 | Void or Withdrawn | 219588 | 530322364 | Void or Withdrawn | 381012 | 530512149 | No Recognized Claim |
| 58165 | 530129363 | Void or Withdrawn | 219589 | 530322365 | Void or Withdrawn | 381013 | 530512150 | No Recognized Claim |
| 58166 | 530129364 | Void or Withdrawn | 219590 | 530322366 | Void or Withdrawn | 381014 | 530512152 | No Recognized Claim |
| 58167 | 530129365 | Void or Withdrawn | 219591 | 530322367 | Void or Withdrawn | 381015 | 530512153 | No Recognized Claim |
| 58168 | 530129366 | Void or Withdrawn | 219592 | 530322368 | Void or Withdrawn | 381016 | 530512154 | No Recognized Claim |
| 58169 | 530129367 | Void or Withdrawn | 219593 | 530322369 | Void or Withdrawn | 381017 | 530512156 | No Recognized Claim |
| 58170 | 530129368 | Void or Withdrawn | 219594 | 530322370 | Void or Withdrawn | 381018 | 530512157 | No Recognized Claim |
| 58171 | 530129369 | Void or Withdrawn | 219595 | 530322371 | Void or Withdrawn | 381019 | 530512158 | No Recognized Claim |
| 58172 | 530129370 | Void or Withdrawn | 219596 | 530322372 | Void or Withdrawn | 381020 | 530512159 | No Recognized Claim |
| 58173 | 530129371 | Void or Withdrawn | 219597 | 530322373 | Void or Withdrawn | 381021 | 530512160 | No Recognized Claim |
| 58174 | 530129372 | Void or Withdrawn | 219598 | 530322374 | Void or Withdrawn | 381022 | 530512161 | No Recognized Claim |
| 58175 | 530129373 | Void or Withdrawn | 219599 | 530322375 | Void or Withdrawn | 381023 | 530512162 | No Recognized Claim |
| 58176 | 530129374 | Void or Withdrawn | 219600 | 530322376 | Void or Withdrawn | 381024 | 530512163 | No Recognized Claim |
| 58177 | 530129375 | Void or Withdrawn | 219601 | 530322377 | Void or Withdrawn | 381025 | 530512164 | No Recognized Claim |
| 58178 | 530129376 | Void or Withdrawn | 219602 | 530322378 | Void or Withdrawn | 381026 | 530512165 | No Recognized Claim |
| 58179 | 530129377 | Void or Withdrawn | 219603 | 530322379 | Void or Withdrawn | 381027 | 530512166 | No Eligible Purchases |
| 58180 | 530129378 | Void or Withdrawn | 219604 | 530322380 | Void or Withdrawn | 381028 | 530512168 | No Recognized Claim |
| 58181 | 530129379 | Void or Withdrawn | 219605 | 530322381 | Void or Withdrawn | 381029 | 530512169 | No Recognized Claim |
| 58182 | 530129380 | Void or Withdrawn | 219606 | 530322382 | Void or Withdrawn | 381030 | 530512171 | No Recognized Claim |
| 58183 | 530129381 | Void or Withdrawn | 219607 | 530322383 | Void or Withdrawn | 381031 | 530512172 | No Recognized Claim |
| 58184 | 530129382 | Void or Withdrawn | 219608 | 530322384 | Void or Withdrawn | 381032 | 530512173 | No Recognized Claim |
| 58185 | 530129383 | Void or Withdrawn | 219609 | 530322385 | Void or Withdrawn | 381033 | 530512174 | No Recognized Claim |
| 58186 | 530129384 | Void or Withdrawn | 219610 | 530322386 | Void or Withdrawn | 381034 | 530512175 | No Recognized Claim |
| 58187 | 530129385 | Void or Withdrawn | 219611 | 530322387 | Void or Withdrawn | 381035 | 530512176 | No Recognized Claim |
| 58188 | 530129386 | Void or Withdrawn | 219612 | 530322388 | Void or Withdrawn | 381036 | 530512177 | No Recognized Claim |
| 58189 | 530129387 | Void or Withdrawn | 219613 | 530322389 | Void or Withdrawn | 381037 | 530512178 | No Recognized Claim |
| 58190 | 530129388 | Void or Withdrawn | 219614 | 530322390 | Void or Withdrawn | 381038 | 530512180 | No Recognized Claim |
| 58191 | 530129389 | Void or Withdrawn | 219615 | 530322391 | Void or Withdrawn | 381039 | 530512182 | No Recognized Claim |
| 58192 | 530129390 | Void or Withdrawn | 219616 | 530322392 | Void or Withdrawn | 381040 | 530512183 | No Recognized Claim |
| 58193 | 530129391 | Void or Withdrawn | 219617 | 530322393 | Void or Withdrawn | 381041 | 530512184 | No Recognized Claim |
| 58194 | 530129392 | Void or Withdrawn | 219618 | 530322394 | Void or Withdrawn | 381042 | 530512185 | No Recognized Claim |
| 58195 | 530129393 | Void or Withdrawn | 219619 | 530322395 | Void or Withdrawn | 381043 | 530512186 | No Recognized Claim |
| 58196 | 530129394 | Void or Withdrawn | 219620 | 530322396 | Void or Withdrawn | 381044 | 530512187 | No Recognized Claim |
| 58197 | 530129395 | Void or Withdrawn | 219621 | 530322397 | Void or Withdrawn | 381045 | 530512188 | No Eligible Purchases |
| 58198 | 530129396 | Void or Withdrawn | 219622 | 530322398 | Void or Withdrawn | 381046 | 530512189 | No Recognized Claim |
| 58199 | 530129397 | Void or Withdrawn | 219623 | 530322399 | Void or Withdrawn | 381047 | 530512190 | No Recognized Claim |
| 58200 | 530129398 | Void or Withdrawn | 219624 | 530322400 | Void or Withdrawn | 381048 | 530512191 | No Recognized Claim |
| 58201 | 530129399 | Void or Withdrawn | 219625 | 530322401 | Void or Withdrawn | 381049 | 530512192 | No Recognized Claim |
| 58202 | 530129400 | Void or Withdrawn | 219626 | 530322402 | Void or Withdrawn | 381050 | 530512193 | No Recognized Claim |
| 58203 | 530129401 | Void or Withdrawn | 219627 | 530322403 | Void or Withdrawn | 381051 | 530512194 | No Recognized Claim |
| 58204 | 530129402 | Void or Withdrawn | 219628 | 530322404 | Void or Withdrawn | 381052 | 530512195 | No Recognized Claim |
| 58205 | 530129403 | Void or Withdrawn | 219629 | 530322405 | Void or Withdrawn | 381053 | 530512196 | No Recognized Claim |
| 58206 | 530129404 | Void or Withdrawn | 219630 | 530322406 | Void or Withdrawn | 381054 | 530512197 | No Recognized Claim |
| 58207 | 530129405 | Void or Withdrawn | 219631 | 530322407 | Void or Withdrawn | 381055 | 530512198 | No Recognized Claim |
| 58208 | 530129406 | Void or Withdrawn | 219632 | 530322408 | Void or Withdrawn | 381056 | 530512199 | No Recognized Claim |
| 58209 | 530129407 | Void or Withdrawn | 219633 | 530322409 | Void or Withdrawn | 381057 | 530512201 | No Recognized Claim |
| 58210 | 530129408 | Void or Withdrawn | 219634 | 530322410 | Void or Withdrawn | 381058 | 530512204 | No Recognized Claim |
| 58211 | 530129409 | Void or Withdrawn | 219635 | 530322411 | Void or Withdrawn | 381059 | 530512206 | No Recognized Claim |
| 58212 | 530129410 | Void or Withdrawn | 219636 | 530322412 | Void or Withdrawn | 381060 | 530512207 | No Recognized Claim |
| 58213 | 530129411 | Void or Withdrawn | 219637 | 530322413 | Void or Withdrawn | 381061 | 530512208 | No Recognized Claim |
| 58214 | 530129412 | Void or Withdrawn | 219638 | 530322414 | Void or Withdrawn | 381062 | 530512209 | No Recognized Claim |
| 58215 | 530129413 | Void or Withdrawn | 219639 | 530322415 | Void or Withdrawn | 381063 | 530512210 | No Eligible Purchases |
| 58216 | 530129414 | Void or Withdrawn | 219640 | 530322416 | Void or Withdrawn | 381064 | 530512211 | No Eligible Purchases |
| 58217 | 530129415 | Void or Withdrawn | 219641 | 530322417 | Void or Withdrawn | 381065 | 530512212 | No Eligible Purchases |
| 58218 | 530129416 | Void or Withdrawn | 219642 | 530322418 | Void or Withdrawn | 381066 | 530512213 | No Recognized Claim |
| 58219 | 530129417 | Void or Withdrawn | 219643 | 530322419 | Void or Withdrawn | 381067 | 530512214 | No Eligible Purchases |
| 58220 | 530129418 | Void or Withdrawn | 219644 | 530322420 | Void or Withdrawn | 381068 | 530512215 | No Eligible Purchases |
| 58221 | 530129419 | Void or Withdrawn | 219645 | 530322421 | Void or Withdrawn | 381069 | 530512216 | No Recognized Claim |
| 58222 | 530129420 | Void or Withdrawn | 219646 | 530322422 | Void or Withdrawn | 381070 | 530512217 | No Recognized Claim |
| 58223 | 530129421 | Void or Withdrawn | 219647 | 530322423 | Void or Withdrawn | 381071 | 530512218 | No Recognized Claim |
| 58224 | 530129422 | Void or Withdrawn | 219648 | 530322424 | Void or Withdrawn | 381072 | 530512221 | No Recognized Claim |
| 58225 | 530129423 | Void or Withdrawn | 219649 | 530322425 | Void or Withdrawn | 381073 | 530512222 | No Eligible Purchases |
| 58226 | 530129424 | Void or Withdrawn | 219650 | 530322426 | Void or Withdrawn | 381074 | 530512223 | No Recognized Claim |
| 58227 | 530129425 | Void or Withdrawn | 219651 | 530322427 | Void or Withdrawn | 381075 | 530512224 | No Recognized Claim |
| 58228 | 530129426 | Void or Withdrawn | 219652 | 530322428 | Void or Withdrawn | 381076 | 530512226 | No Recognized Claim |
| 58229 | 530129427 | Void or Withdrawn | 219653 | 530322429 | Void or Withdrawn | 381077 | 530512227 | No Recognized Claim |
| 58230 | 530129428 | Void or Withdrawn | 219654 | 530322430 | Void or Withdrawn | 381078 | 530512228 | No Recognized Claim |
| 58231 | 530129429 | Void or Withdrawn | 219655 | 530322431 | Void or Withdrawn | 381079 | 530512229 | No Recognized Claim |
| 58232 | 530129430 | Void or Withdrawn | 219656 | 530322432 | Void or Withdrawn | 381080 | 530512231 | No Recognized Claim |
| 58233 | 530129431 | Void or Withdrawn | 219657 | 530322433 | Void or Withdrawn | 381081 | 530512233 | No Recognized Claim |
| 58234 | 530129432 | Void or Withdrawn | 219658 | 530322434 | Void or Withdrawn | 381082 | 530512234 | No Recognized Claim |
| 58235 | 530129433 | Void or Withdrawn | 219659 | 530322435 | Void or Withdrawn | 381083 | 530512237 | No Recognized Claim |
| 58236 | 530129434 | Void or Withdrawn | 219660 | 530322436 | Void or Withdrawn | 381084 | 530512240 | No Recognized Claim |
| 58237 | 530129435 | Void or Withdrawn | 219661 | 530322437 | Void or Withdrawn | 381085 | 530512243 | No Recognized Claim |
| 58238 | 530129436 | Void or Withdrawn | 219662 | 530322438 | Void or Withdrawn | 381086 | 530512244 | No Recognized Claim |
| 58239 | 530129437 | Void or Withdrawn | 219663 | 530322439 | Void or Withdrawn | 381087 | 530512245 | No Recognized Claim |
| 58240 | 530129438 | Void or Withdrawn | 219664 | 530322440 | Void or Withdrawn | 381088 | 530512246 | No Recognized Claim |
| 58241 | 530129439 | Void or Withdrawn | 219665 | 530322441 | Void or Withdrawn | 381089 | 530512247 | No Eligible Purchases |
| 58242 | 530129440 | Void or Withdrawn | 219666 | 530322442 | Void or Withdrawn | 381090 | 530512248 | No Recognized Claim |
| 58243 | 530129441 | Void or Withdrawn | 219667 | 530322443 | Void or Withdrawn | 381091 | 530512249 | No Recognized Claim |
| 58244 | 530129442 | Void or Withdrawn | 219668 | 530322444 | Void or Withdrawn | 381092 | 530512251 | No Recognized Claim |
| 58245 | 530129443 | Void or Withdrawn | 219669 | 530322445 | Void or Withdrawn | 381093 | 530512252 | No Recognized Claim |
| 58246 | 530129444 | Void or Withdrawn | 219670 | 530322446 | Void or Withdrawn | 381094 | 530512253 | No Recognized Claim |
| 58247 | 530129445 | Void or Withdrawn | 219671 | 530322447 | Void or Withdrawn | 381095 | 530512254 | No Recognized Claim |
| 58248 | 530129446 | Void or Withdrawn | 219672 | 530322448 | Void or Withdrawn | 381096 | 530512255 | No Recognized Claim |
| 58249 | 530129447 | Void or Withdrawn | 219673 | 530322449 | Void or Withdrawn | 381097 | 530512257 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58250 | 530129448 | Void or Withdrawn | 219674 | 530322450 | Void or Withdrawn | 381098 | 530512260 | No Eligible Purchases |
| 58251 | 530129449 | Void or Withdrawn | 219675 | 530322451 | Void or Withdrawn | 381099 | 530512263 | No Eligible Purchases |
| 58252 | 530129450 | Void or Withdrawn | 219676 | 530322452 | Void or Withdrawn | 381100 | 530512265 | No Eligible Purchases |
| 58253 | 530129451 | Void or Withdrawn | 219677 | 530322453 | Void or Withdrawn | 381101 | 530512268 | No Recognized Claim |
| 58254 | 530129452 | Void or Withdrawn | 219678 | 530322454 | Void or Withdrawn | 381102 | 530512270 | No Recognized Claim |
| 58255 | 530129453 | Void or Withdrawn | 219679 | 530322455 | Void or Withdrawn | 381103 | 530512271 | No Recognized Claim |
| 58256 | 530129454 | Void or Withdrawn | 219680 | 530322456 | Void or Withdrawn | 381104 | 530512272 | No Recognized Claim |
| 58257 | 530129455 | Void or Withdrawn | 219681 | 530322457 | Void or Withdrawn | 381105 | 530512273 | No Recognized Claim |
| 58258 | 530129456 | Void or Withdrawn | 219682 | 530322458 | Void or Withdrawn | 381106 | 530512275 | No Recognized Claim |
| 58259 | 530129457 | Void or Withdrawn | 219683 | 530322459 | Void or Withdrawn | 381107 | 530512276 | No Recognized Claim |
| 58260 | 530129458 | Void or Withdrawn | 219684 | 530322460 | Void or Withdrawn | 381108 | 530512277 | No Recognized Claim |
| 58261 | 530129459 | Void or Withdrawn | 219685 | 530322461 | Void or Withdrawn | 381109 | 530512278 | No Recognized Claim |
| 58262 | 530129460 | Void or Withdrawn | 219686 | 530322462 | Void or Withdrawn | 381110 | 530512280 | No Recognized Claim |
| 58263 | 530129461 | Void or Withdrawn | 219687 | 530322463 | Void or Withdrawn | 381111 | 530512281 | No Recognized Claim |
| 58264 | 530129462 | Void or Withdrawn | 219688 | 530322464 | Void or Withdrawn | 381112 | 530512282 | No Recognized Claim |
| 58265 | 530129463 | Void or Withdrawn | 219689 | 530322465 | Void or Withdrawn | 381113 | 530512283 | No Recognized Claim |
| 58266 | 530129464 | Void or Withdrawn | 219690 | 530322466 | Void or Withdrawn | 381114 | 530512284 | No Recognized Claim |
| 58267 | 530129465 | Void or Withdrawn | 219691 | 530322467 | Void or Withdrawn | 381115 | 530512285 | No Recognized Claim |
| 58268 | 530129466 | Void or Withdrawn | 219692 | 530322468 | Void or Withdrawn | 381116 | 530512286 | No Recognized Claim |
| 58269 | 530129467 | Void or Withdrawn | 219693 | 530322469 | Void or Withdrawn | 381117 | 530512287 | No Recognized Claim |
| 58270 | 530129468 | Void or Withdrawn | 219694 | 530322470 | Void or Withdrawn | 381118 | 530512288 | No Recognized Claim |
| 58271 | 530129469 | Void or Withdrawn | 219695 | 530322471 | Void or Withdrawn | 381119 | 530512289 | No Recognized Claim |
| 58272 | 530129470 | Void or Withdrawn | 219696 | 530322472 | Void or Withdrawn | 381120 | 530512290 | No Recognized Claim |
| 58273 | 530129471 | Void or Withdrawn | 219697 | 530322473 | Void or Withdrawn | 381121 | 530512292 | No Recognized Claim |
| 58274 | 530129472 | Void or Withdrawn | 219698 | 530322474 | Void or Withdrawn | 381122 | 530512293 | No Recognized Claim |
| 58275 | 530129473 | Void or Withdrawn | 219699 | 530322475 | Void or Withdrawn | 381123 | 530512294 | No Recognized Claim |
| 58276 | 530129474 | Void or Withdrawn | 219700 | 530322476 | Void or Withdrawn | 381124 | 530512296 | No Recognized Claim |
| 58277 | 530129475 | Void or Withdrawn | 219701 | 530322477 | Void or Withdrawn | 381125 | 530512297 | No Recognized Claim |
| 58278 | 530129476 | Void or Withdrawn | 219702 | 530322478 | Void or Withdrawn | 381126 | 530512299 | No Recognized Claim |
| 58279 | 530129477 | Void or Withdrawn | 219703 | 530322479 | Void or Withdrawn | 381127 | 530512300 | No Recognized Claim |
| 58280 | 530129478 | Void or Withdrawn | 219704 | 530322480 | Void or Withdrawn | 381128 | 530512301 | No Recognized Claim |
| 58281 | 530129479 | Void or Withdrawn | 219705 | 530322481 | Void or Withdrawn | 381129 | 530512303 | No Eligible Purchases |
| 58282 | 530129480 | Void or Withdrawn | 219706 | 530322482 | Void or Withdrawn | 381130 | 530512304 | No Recognized Claim |
| 58283 | 530129481 | Void or Withdrawn | 219707 | 530322483 | Void or Withdrawn | 381131 | 530512305 | No Recognized Claim |
| 58284 | 530129482 | Void or Withdrawn | 219708 | 530322484 | Void or Withdrawn | 381132 | 530512306 | No Recognized Claim |
| 58285 | 530129483 | Void or Withdrawn | 219709 | 530322485 | Void or Withdrawn | 381133 | 530512307 | No Recognized Claim |
| 58286 | 530129484 | Void or Withdrawn | 219710 | 530322486 | Void or Withdrawn | 381134 | 530512309 | No Recognized Claim |
| 58287 | 530129485 | Void or Withdrawn | 219711 | 530322487 | Void or Withdrawn | 381135 | 530512310 | No Eligible Purchases |
| 58288 | 530129486 | Void or Withdrawn | 219712 | 530322488 | Void or Withdrawn | 381136 | 530512311 | No Recognized Claim |
| 58289 | 530129487 | Void or Withdrawn | 219713 | 530322489 | Void or Withdrawn | 381137 | 530512313 | No Recognized Claim |
| 58290 | 530129488 | Void or Withdrawn | 219714 | 530322490 | Void or Withdrawn | 381138 | 530512314 | No Recognized Claim |
| 58291 | 530129489 | Void or Withdrawn | 219715 | 530322491 | Void or Withdrawn | 381139 | 530512316 | No Eligible Purchases |
| 58292 | 530129490 | Void or Withdrawn | 219716 | 530322492 | Void or Withdrawn | 381140 | 530512318 | No Recognized Claim |
| 58293 | 530129491 | Void or Withdrawn | 219717 | 530322493 | Void or Withdrawn | 381141 | 530512319 | No Recognized Claim |
| 58294 | 530129492 | Void or Withdrawn | 219718 | 530322494 | Void or Withdrawn | 381142 | 530512320 | No Recognized Claim |
| 58295 | 530129493 | Void or Withdrawn | 219719 | 530322495 | Void or Withdrawn | 381143 | 530512321 | No Recognized Claim |
| 58296 | 530129494 | Void or Withdrawn | 219720 | 530322496 | Void or Withdrawn | 381144 | 530512322 | No Recognized Claim |
| 58297 | 530129495 | Void or Withdrawn | 219721 | 530322497 | Void or Withdrawn | 381145 | 530512323 | No Recognized Claim |
| 58298 | 530129496 | Void or Withdrawn | 219722 | 530322498 | Void or Withdrawn | 381146 | 530512325 | No Recognized Claim |
| 58299 | 530129497 | Void or Withdrawn | 219723 | 530322499 | Void or Withdrawn | 381147 | 530512326 | No Recognized Claim |
| 58300 | 530129498 | Void or Withdrawn | 219724 | 530322500 | Void or Withdrawn | 381148 | 530512327 | No Recognized Claim |
| 58301 | 530129499 | Void or Withdrawn | 219725 | 530322501 | Void or Withdrawn | 381149 | 530512328 | No Recognized Claim |
| 58302 | 530129500 | Void or Withdrawn | 219726 | 530322502 | Void or Withdrawn | 381150 | 530512329 | No Recognized Claim |
| 58303 | 530129501 | Void or Withdrawn | 219727 | 530322503 | Void or Withdrawn | 381151 | 530512331 | No Recognized Claim |
| 58304 | 530129502 | Void or Withdrawn | 219728 | 530322504 | Void or Withdrawn | 381152 | 530512332 | No Recognized Claim |
| 58305 | 530129503 | Void or Withdrawn | 219729 | 530322505 | Void or Withdrawn | 381153 | 530512333 | No Recognized Claim |
| 58306 | 530129504 | Void or Withdrawn | 219730 | 530322506 | Void or Withdrawn | 381154 | 530512334 | No Recognized Claim |
| 58307 | 530129505 | Void or Withdrawn | 219731 | 530322507 | Void or Withdrawn | 381155 | 530512335 | No Recognized Claim |
| 58308 | 530129506 | Void or Withdrawn | 219732 | 530322508 | Void or Withdrawn | 381156 | 530512336 | No Recognized Claim |
| 58309 | 530129507 | Void or Withdrawn | 219733 | 530322509 | Void or Withdrawn | 381157 | 530512337 | No Recognized Claim |
| 58310 | 530129508 | Void or Withdrawn | 219734 | 530322510 | Void or Withdrawn | 381158 | 530512339 | No Recognized Claim |
| 58311 | 530129509 | Void or Withdrawn | 219735 | 530322511 | Void or Withdrawn | 381159 | 530512340 | No Recognized Claim |
| 58312 | 530129510 | Void or Withdrawn | 219736 | 530322512 | Void or Withdrawn | 381160 | 530512342 | No Recognized Claim |
| 58313 | 530129511 | Void or Withdrawn | 219737 | 530322513 | Void or Withdrawn | 381161 | 530512344 | No Recognized Claim |
| 58314 | 530129512 | Void or Withdrawn | 219738 | 530322514 | Void or Withdrawn | 381162 | 530512347 | No Recognized Claim |
| 58315 | 530129513 | Void or Withdrawn | 219739 | 530322515 | Void or Withdrawn | 381163 | 530512349 | No Recognized Claim |
| 58316 | 530129514 | Void or Withdrawn | 219740 | 530322516 | Void or Withdrawn | 381164 | 530512350 | No Recognized Claim |
| 58317 | 530129515 | Void or Withdrawn | 219741 | 530322517 | Void or Withdrawn | 381165 | 530512353 | No Eligible Purchases |
| 58318 | 530129516 | Void or Withdrawn | 219742 | 530322518 | Void or Withdrawn | 381166 | 530512354 | No Recognized Claim |
| 58319 | 530129517 | Void or Withdrawn | 219743 | 530322519 | Void or Withdrawn | 381167 | 530512355 | No Recognized Claim |
| 58320 | 530129518 | Void or Withdrawn | 219744 | 530322520 | Void or Withdrawn | 381168 | 530512357 | No Recognized Claim |
| 58321 | 530129519 | Void or Withdrawn | 219745 | 530322521 | Void or Withdrawn | 381169 | 530512358 | No Recognized Claim |
| 58322 | 530129520 | Void or Withdrawn | 219746 | 530322522 | Void or Withdrawn | 381170 | 530512362 | No Recognized Claim |
| 58323 | 530129521 | Void or Withdrawn | 219747 | 530322523 | Void or Withdrawn | 381171 | 530512363 | No Recognized Claim |
| 58324 | 530129522 | Void or Withdrawn | 219748 | 530322524 | Void or Withdrawn | 381172 | 530512364 | No Recognized Claim |
| 58325 | 530129523 | Void or Withdrawn | 219749 | 530322525 | Void or Withdrawn | 381173 | 530512365 | No Recognized Claim |
| 58326 | 530129524 | Void or Withdrawn | 219750 | 530322526 | Void or Withdrawn | 381174 | 530512367 | No Recognized Claim |
| 58327 | 530129525 | Void or Withdrawn | 219751 | 530322527 | Void or Withdrawn | 381175 | 530512369 | No Recognized Claim |
| 58328 | 530129526 | Void or Withdrawn | 219752 | 530322528 | Void or Withdrawn | 381176 | 530512371 | No Recognized Claim |
| 58329 | 530129527 | Void or Withdrawn | 219753 | 530322529 | Void or Withdrawn | 381177 | 530512372 | No Recognized Claim |
| 58330 | 530129528 | Void or Withdrawn | 219754 | 530322530 | Void or Withdrawn | 381178 | 530512373 | No Recognized Claim |
| 58331 | 530129529 | Void or Withdrawn | 219755 | 530322531 | Void or Withdrawn | 381179 | 530512374 | No Eligible Purchases |
| 58332 | 530129530 | Void or Withdrawn | 219756 | 530322532 | Void or Withdrawn | 381180 | 530512376 | No Eligible Purchases |
| 58333 | 530129531 | Void or Withdrawn | 219757 | 530322533 | Void or Withdrawn | 381181 | 530512379 | No Recognized Claim |
| 58334 | 530129532 | Void or Withdrawn | 219758 | 530322534 | Void or Withdrawn | 381182 | 530512381 | No Recognized Claim |
| 58335 | 530129533 | Void or Withdrawn | 219759 | 530322535 | Void or Withdrawn | 381183 | 530512382 | No Recognized Claim |
| 58336 | 530129534 | Void or Withdrawn | 219760 | 530322536 | Void or Withdrawn | 381184 | 530512384 | No Recognized Claim |
| 58337 | 530129535 | Void or Withdrawn | 219761 | 530322537 | Void or Withdrawn | 381185 | 530512385 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58338 | 530129536 | Void or Withdrawn | 219762 | 530322538 | Void or Withdrawn | 381186 | 530512386 | No Recognized Claim |
| 58339 | 530129537 | Void or Withdrawn | 219763 | 530322539 | Void or Withdrawn | 381187 | 530512387 | No Recognized Claim |
| 58340 | 530129538 | Void or Withdrawn | 219764 | 530322540 | Void or Withdrawn | 381188 | 530512388 | No Recognized Claim |
| 58341 | 530129539 | Void or Withdrawn | 219765 | 530322541 | Void or Withdrawn | 381189 | 530512389 | No Recognized Claim |
| 58342 | 530129540 | Void or Withdrawn | 219766 | 530322542 | Void or Withdrawn | 381190 | 530512391 | No Recognized Claim |
| 58343 | 530129541 | Void or Withdrawn | 219767 | 530322543 | Void or Withdrawn | 381191 | 530512392 | No Recognized Claim |
| 58344 | 530129542 | Void or Withdrawn | 219768 | 530322544 | Void or Withdrawn | 381192 | 530512394 | No Recognized Claim |
| 58345 | 530129543 | Void or Withdrawn | 219769 | 530322545 | Void or Withdrawn | 381193 | 530512396 | No Recognized Claim |
| 58346 | 530129544 | Void or Withdrawn | 219770 | 530322546 | Void or Withdrawn | 381194 | 530512397 | No Recognized Claim |
| 58347 | 530129545 | Void or Withdrawn | 219771 | 530322547 | Void or Withdrawn | 381195 | 530512400 | No Recognized Claim |
| 58348 | 530129546 | Void or Withdrawn | 219772 | 530322548 | Void or Withdrawn | 381196 | 530512401 | No Recognized Claim |
| 58349 | 530129547 | Void or Withdrawn | 219773 | 530322549 | Void or Withdrawn | 381197 | 530512403 | No Recognized Claim |
| 58350 | 530129548 | Void or Withdrawn | 219774 | 530322550 | Void or Withdrawn | 381198 | 530512405 | No Recognized Claim |
| 58351 | 530129549 | Void or Withdrawn | 219775 | 530322551 | Void or Withdrawn | 381199 | 530512406 | No Recognized Claim |
| 58352 | 530129550 | Void or Withdrawn | 219776 | 530322552 | Void or Withdrawn | 381200 | 530512407 | No Recognized Claim |
| 58353 | 530129551 | Void or Withdrawn | 219777 | 530322553 | Void or Withdrawn | 381201 | 530512408 | No Recognized Claim |
| 58354 | 530129552 | Void or Withdrawn | 219778 | 530322554 | Void or Withdrawn | 381202 | 530512409 | No Recognized Claim |
| 58355 | 530129553 | Void or Withdrawn | 219779 | 530322555 | Void or Withdrawn | 381203 | 530512410 | No Recognized Claim |
| 58356 | 530129554 | Void or Withdrawn | 219780 | 530322556 | Void or Withdrawn | 381204 | 530512411 | No Recognized Claim |
| 58357 | 530129555 | Void or Withdrawn | 219781 | 530322557 | Void or Withdrawn | 381205 | 530512412 | No Recognized Claim |
| 58358 | 530129556 | Void or Withdrawn | 219782 | 530322558 | Void or Withdrawn | 381206 | 530512413 | No Recognized Claim |
| 58359 | 530129557 | Void or Withdrawn | 219783 | 530322559 | Void or Withdrawn | 381207 | 530512414 | No Recognized Claim |
| 58360 | 530129558 | Void or Withdrawn | 219784 | 530322560 | Void or Withdrawn | 381208 | 530512415 | No Recognized Claim |
| 58361 | 530129559 | Void or Withdrawn | 219785 | 530322561 | Void or Withdrawn | 381209 | 530512416 | No Recognized Claim |
| 58362 | 530129560 | Void or Withdrawn | 219786 | 530322562 | Void or Withdrawn | 381210 | 530512418 | No Recognized Claim |
| 58363 | 530129561 | Void or Withdrawn | 219787 | 530322563 | Void or Withdrawn | 381211 | 530512419 | No Recognized Claim |
| 58364 | 530129562 | Void or Withdrawn | 219788 | 530322564 | Void or Withdrawn | 381212 | 530512421 | No Recognized Claim |
| 58365 | 530129563 | Void or Withdrawn | 219789 | 530322565 | Void or Withdrawn | 381213 | 530512422 | No Recognized Claim |
| 58366 | 530129564 | Void or Withdrawn | 219790 | 530322566 | Void or Withdrawn | 381214 | 530512424 | No Recognized Claim |
| 58367 | 530129565 | Void or Withdrawn | 219791 | 530322567 | Void or Withdrawn | 381215 | 530512425 | No Recognized Claim |
| 58368 | 530129566 | Void or Withdrawn | 219792 | 530322568 | Void or Withdrawn | 381216 | 530512426 | No Recognized Claim |
| 58369 | 530129567 | Void or Withdrawn | 219793 | 530322569 | Void or Withdrawn | 381217 | 530512427 | No Recognized Claim |
| 58370 | 530129568 | Void or Withdrawn | 219794 | 530322570 | Void or Withdrawn | 381218 | 530512428 | No Recognized Claim |
| 58371 | 530129569 | Void or Withdrawn | 219795 | 530322571 | Void or Withdrawn | 381219 | 530512429 | No Recognized Claim |
| 58372 | 530129570 | Void or Withdrawn | 219796 | 530322572 | Void or Withdrawn | 381220 | 530512430 | No Recognized Claim |
| 58373 | 530129571 | Void or Withdrawn | 219797 | 530322573 | Void or Withdrawn | 381221 | 530512434 | No Recognized Claim |
| 58374 | 530129572 | Void or Withdrawn | 219798 | 530322574 | Void or Withdrawn | 381222 | 530512435 | No Recognized Claim |
| 58375 | 530129573 | Void or Withdrawn | 219799 | 530322575 | Void or Withdrawn | 381223 | 530512436 | No Recognized Claim |
| 58376 | 530129574 | Void or Withdrawn | 219800 | 530322576 | Void or Withdrawn | 381224 | 530512437 | No Recognized Claim |
| 58377 | 530129575 | Void or Withdrawn | 219801 | 530322577 | Void or Withdrawn | 381225 | 530512438 | No Recognized Claim |
| 58378 | 530129576 | Void or Withdrawn | 219802 | 530322578 | Void or Withdrawn | 381226 | 530512439 | No Recognized Claim |
| 58379 | 530129577 | Void or Withdrawn | 219803 | 530322579 | Void or Withdrawn | 381227 | 530512442 | No Recognized Claim |
| 58380 | 530129578 | Void or Withdrawn | 219804 | 530322580 | Void or Withdrawn | 381228 | 530512443 | No Recognized Claim |
| 58381 | 530129579 | Void or Withdrawn | 219805 | 530322581 | Void or Withdrawn | 381229 | 530512444 | No Recognized Claim |
| 58382 | 530129580 | Void or Withdrawn | 219806 | 530322582 | Void or Withdrawn | 381230 | 530512445 | No Recognized Claim |
| 58383 | 530129581 | Void or Withdrawn | 219807 | 530322583 | Void or Withdrawn | 381231 | 530512446 | No Recognized Claim |
| 58384 | 530129582 | Void or Withdrawn | 219808 | 530322584 | Void or Withdrawn | 381232 | 530512447 | No Eligible Purchases |
| 58385 | 530129583 | Void or Withdrawn | 219809 | 530322585 | Void or Withdrawn | 381233 | 530512448 | No Recognized Claim |
| 58386 | 530129584 | Void or Withdrawn | 219810 | 530322586 | Void or Withdrawn | 381234 | 530512449 | No Recognized Claim |
| 58387 | 530129585 | Void or Withdrawn | 219811 | 530322587 | Void or Withdrawn | 381235 | 530512450 | No Recognized Claim |
| 58388 | 530129586 | Void or Withdrawn | 219812 | 530322588 | Void or Withdrawn | 381236 | 530512452 | No Recognized Claim |
| 58389 | 530129587 | Void or Withdrawn | 219813 | 530322589 | Void or Withdrawn | 381237 | 530512453 | No Recognized Claim |
| 58390 | 530129588 | Void or Withdrawn | 219814 | 530322590 | Void or Withdrawn | 381238 | 530512455 | No Recognized Claim |
| 58391 | 530129589 | Void or Withdrawn | 219815 | 530322591 | Void or Withdrawn | 381239 | 530512456 | No Recognized Claim |
| 58392 | 530129590 | Void or Withdrawn | 219816 | 530322592 | Void or Withdrawn | 381240 | 530512457 | No Recognized Claim |
| 58393 | 530129591 | Void or Withdrawn | 219817 | 530322593 | Void or Withdrawn | 381241 | 530512458 | No Recognized Claim |
| 58394 | 530129592 | Void or Withdrawn | 219818 | 530322594 | Void or Withdrawn | 381242 | 530512459 | No Recognized Claim |
| 58395 | 530129593 | Void or Withdrawn | 219819 | 530322595 | Void or Withdrawn | 381243 | 530512461 | No Recognized Claim |
| 58396 | 530129594 | Void or Withdrawn | 219820 | 530322596 | Void or Withdrawn | 381244 | 530512462 | No Recognized Claim |
| 58397 | 530129595 | Void or Withdrawn | 219821 | 530322597 | Void or Withdrawn | 381245 | 530512463 | No Recognized Claim |
| 58398 | 530129596 | Void or Withdrawn | 219822 | 530322598 | Void or Withdrawn | 381246 | 530512464 | No Recognized Claim |
| 58399 | 530129597 | Void or Withdrawn | 219823 | 530322599 | Void or Withdrawn | 381247 | 530512466 | No Recognized Claim |
| 58400 | 530129598 | Void or Withdrawn | 219824 | 530322600 | Void or Withdrawn | 381248 | 530512467 | No Recognized Claim |
| 58401 | 530129599 | Void or Withdrawn | 219825 | 530322601 | Void or Withdrawn | 381249 | 530512468 | No Recognized Claim |
| 58402 | 530129600 | Void or Withdrawn | 219826 | 530322602 | Void or Withdrawn | 381250 | 530512470 | No Recognized Claim |
| 58403 | 530129601 | Void or Withdrawn | 219827 | 530322603 | Void or Withdrawn | 381251 | 530512472 | No Recognized Claim |
| 58404 | 530129602 | Void or Withdrawn | 219828 | 530322604 | Void or Withdrawn | 381252 | 530512474 | No Recognized Claim |
| 58405 | 530129603 | Void or Withdrawn | 219829 | 530322605 | Void or Withdrawn | 381253 | 530512475 | No Recognized Claim |
| 58406 | 530129604 | Void or Withdrawn | 219830 | 530322606 | Void or Withdrawn | 381254 | 530512476 | No Recognized Claim |
| 58407 | 530129605 | Void or Withdrawn | 219831 | 530322607 | Void or Withdrawn | 381255 | 530512482 | No Recognized Claim |
| 58408 | 530129606 | Void or Withdrawn | 219832 | 530322608 | Void or Withdrawn | 381256 | 530512484 | No Recognized Claim |
| 58409 | 530129607 | Void or Withdrawn | 219833 | 530322609 | Void or Withdrawn | 381257 | 530512485 | No Recognized Claim |
| 58410 | 530129608 | Void or Withdrawn | 219834 | 530322610 | Void or Withdrawn | 381258 | 530512487 | No Recognized Claim |
| 58411 | 530129609 | Void or Withdrawn | 219835 | 530322611 | Void or Withdrawn | 381259 | 530512488 | No Recognized Claim |
| 58412 | 530129610 | Void or Withdrawn | 219836 | 530322612 | Void or Withdrawn | 381260 | 530512489 | No Recognized Claim |
| 58413 | 530129611 | Void or Withdrawn | 219837 | 530322613 | Void or Withdrawn | 381261 | 530512493 | No Recognized Claim |
| 58414 | 530129612 | Void or Withdrawn | 219838 | 530322614 | Void or Withdrawn | 381262 | 530512494 | No Recognized Claim |
| 58415 | 530129613 | Void or Withdrawn | 219839 | 530322615 | Void or Withdrawn | 381263 | 530512496 | No Recognized Claim |
| 58416 | 530129614 | Void or Withdrawn | 219840 | 530322616 | Void or Withdrawn | 381264 | 530512497 | No Recognized Claim |
| 58417 | 530129615 | Void or Withdrawn | 219841 | 530322617 | Void or Withdrawn | 381265 | 530512498 | No Recognized Claim |
| 58418 | 530129616 | Void or Withdrawn | 219842 | 530322618 | Void or Withdrawn | 381266 | 530512500 | No Recognized Claim |
| 58419 | 530129617 | Void or Withdrawn | 219843 | 530322619 | Void or Withdrawn | 381267 | 530512501 | No Recognized Claim |
| 58420 | 530129618 | Void or Withdrawn | 219844 | 530322620 | Void or Withdrawn | 381268 | 530512502 | No Recognized Claim |
| 58421 | 530129619 | Void or Withdrawn | 219845 | 530322621 | Void or Withdrawn | 381269 | 530512503 | No Recognized Claim |
| 58422 | 530129620 | Void or Withdrawn | 219846 | 530322622 | Void or Withdrawn | 381270 | 530512504 | No Recognized Claim |
| 58423 | 530129621 | Void or Withdrawn | 219847 | 530322623 | Void or Withdrawn | 381271 | 530512505 | No Recognized Claim |
| 58424 | 530129622 | Void or Withdrawn | 219848 | 530322624 | Void or Withdrawn | 381272 | 530512507 | No Recognized Claim |
| 58425 | 530129623 | Void or Withdrawn | 219849 | 530322625 | Void or Withdrawn | 381273 | 530512509 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58426 | 530129624 | Void or Withdrawn | 219850 | 530322626 | Void or Withdrawn | 381274 | 530512510 | No Recognized Claim |
| 58427 | 530129625 | Void or Withdrawn | 219851 | 530322627 | Void or Withdrawn | 381275 | 530512511 | No Recognized Claim |
| 58428 | 530129626 | Void or Withdrawn | 219852 | 530322628 | Void or Withdrawn | 381276 | 530512513 | No Eligible Purchases |
| 58429 | 530129627 | Void or Withdrawn | 219853 | 530322629 | Void or Withdrawn | 381277 | 530512515 | No Recognized Claim |
| 58430 | 530129628 | Void or Withdrawn | 219854 | 530322630 | Void or Withdrawn | 381278 | 530512517 | No Recognized Claim |
| 58431 | 530129629 | Void or Withdrawn | 219855 | 530322631 | Void or Withdrawn | 381279 | 530512518 | No Recognized Claim |
| 58432 | 530129630 | Void or Withdrawn | 219856 | 530322632 | Void or Withdrawn | 381280 | 530512520 | No Recognized Claim |
| 58433 | 530129631 | Void or Withdrawn | 219857 | 530322633 | Void or Withdrawn | 381281 | 530512521 | No Recognized Claim |
| 58434 | 530129632 | Void or Withdrawn | 219858 | 530322634 | Void or Withdrawn | 381282 | 530512523 | No Recognized Claim |
| 58435 | 530129633 | Void or Withdrawn | 219859 | 530322635 | Void or Withdrawn | 381283 | 530512524 | No Recognized Claim |
| 58436 | 530129634 | Void or Withdrawn | 219860 | 530322636 | Void or Withdrawn | 381284 | 530512525 | No Recognized Claim |
| 58437 | 530129635 | Void or Withdrawn | 219861 | 530322637 | Void or Withdrawn | 381285 | 530512526 | No Recognized Claim |
| 58438 | 530129636 | Void or Withdrawn | 219862 | 530322638 | Void or Withdrawn | 381286 | 530512527 | No Recognized Claim |
| 58439 | 530129637 | Void or Withdrawn | 219863 | 530322639 | Void or Withdrawn | 381287 | 530512528 | No Recognized Claim |
| 58440 | 530129638 | Void or Withdrawn | 219864 | 530322640 | Void or Withdrawn | 381288 | 530512529 | No Recognized Claim |
| 58441 | 530129639 | Void or Withdrawn | 219865 | 530322641 | Void or Withdrawn | 381289 | 530512531 | No Recognized Claim |
| 58442 | 530129640 | Void or Withdrawn | 219866 | 530322642 | Void or Withdrawn | 381290 | 530512532 | No Recognized Claim |
| 58443 | 530129641 | Void or Withdrawn | 219867 | 530322643 | Void or Withdrawn | 381291 | 530512533 | No Recognized Claim |
| 58444 | 530129642 | Void or Withdrawn | 219868 | 530322644 | Void or Withdrawn | 381292 | 530512534 | No Recognized Claim |
| 58445 | 530129643 | Void or Withdrawn | 219869 | 530322645 | Void or Withdrawn | 381293 | 530512535 | No Recognized Claim |
| 58446 | 530129644 | Void or Withdrawn | 219870 | 530322646 | Void or Withdrawn | 381294 | 530512537 | No Recognized Claim |
| 58447 | 530129645 | Void or Withdrawn | 219871 | 530322647 | Void or Withdrawn | 381295 | 530512538 | No Recognized Claim |
| 58448 | 530129646 | Void or Withdrawn | 219872 | 530322648 | Void or Withdrawn | 381296 | 530512539 | No Recognized Claim |
| 58449 | 530129647 | Void or Withdrawn | 219873 | 530322649 | Void or Withdrawn | 381297 | 530512540 | No Eligible Purchases |
| 58450 | 530129648 | Void or Withdrawn | 219874 | 530322650 | Void or Withdrawn | 381298 | 530512541 | No Recognized Claim |
| 58451 | 530129649 | Void or Withdrawn | 219875 | 530322651 | Void or Withdrawn | 381299 | 530512542 | No Recognized Claim |
| 58452 | 530129650 | Void or Withdrawn | 219876 | 530322652 | Void or Withdrawn | 381300 | 530512543 | No Recognized Claim |
| 58453 | 530129651 | Void or Withdrawn | 219877 | 530322653 | Void or Withdrawn | 381301 | 530512545 | No Recognized Claim |
| 58454 | 530129652 | Void or Withdrawn | 219878 | 530322654 | Void or Withdrawn | 381302 | 530512546 | No Recognized Claim |
| 58455 | 530129653 | Void or Withdrawn | 219879 | 530322655 | Void or Withdrawn | 381303 | 530512547 | No Recognized Claim |
| 58456 | 530129654 | Void or Withdrawn | 219880 | 530322656 | Void or Withdrawn | 381304 | 530512548 | No Recognized Claim |
| 58457 | 530129655 | Void or Withdrawn | 219881 | 530322657 | Void or Withdrawn | 381305 | 530512549 | No Recognized Claim |
| 58458 | 530129656 | Void or Withdrawn | 219882 | 530322658 | Void or Withdrawn | 381306 | 530512550 | No Eligible Purchases |
| 58459 | 530129657 | Void or Withdrawn | 219883 | 530322659 | Void or Withdrawn | 381307 | 530512551 | No Recognized Claim |
| 58460 | 530129658 | Void or Withdrawn | 219884 | 530322660 | Void or Withdrawn | 381308 | 530512553 | No Recognized Claim |
| 58461 | 530129659 | Void or Withdrawn | 219885 | 530322661 | Void or Withdrawn | 381309 | 530512556 | No Recognized Claim |
| 58462 | 530129660 | Void or Withdrawn | 219886 | 530322662 | Void or Withdrawn | 381310 | 530512557 | No Recognized Claim |
| 58463 | 530129661 | Void or Withdrawn | 219887 | 530322663 | Void or Withdrawn | 381311 | 530512558 | No Recognized Claim |
| 58464 | 530129662 | Void or Withdrawn | 219888 | 530322664 | Void or Withdrawn | 381312 | 530512559 | No Recognized Claim |
| 58465 | 530129663 | Void or Withdrawn | 219889 | 530322665 | Void or Withdrawn | 381313 | 530512560 | No Recognized Claim |
| 58466 | 530129664 | Void or Withdrawn | 219890 | 530322666 | Void or Withdrawn | 381314 | 530512561 | No Recognized Claim |
| 58467 | 530129665 | Void or Withdrawn | 219891 | 530322667 | Void or Withdrawn | 381315 | 530512562 | No Recognized Claim |
| 58468 | 530129666 | Void or Withdrawn | 219892 | 530322668 | Void or Withdrawn | 381316 | 530512563 | No Eligible Purchases |
| 58469 | 530129667 | Void or Withdrawn | 219893 | 530322669 | Void or Withdrawn | 381317 | 530512564 | No Eligible Purchases |
| 58470 | 530129668 | Void or Withdrawn | 219894 | 530322670 | Void or Withdrawn | 381318 | 530512565 | No Recognized Claim |
| 58471 | 530129669 | Void or Withdrawn | 219895 | 530322671 | Void or Withdrawn | 381319 | 530512566 | No Recognized Claim |
| 58472 | 530129670 | Void or Withdrawn | 219896 | 530322672 | Void or Withdrawn | 381320 | 530512567 | No Recognized Claim |
| 58473 | 530129671 | Void or Withdrawn | 219897 | 530322673 | Void or Withdrawn | 381321 | 530512568 | No Recognized Claim |
| 58474 | 530129672 | Void or Withdrawn | 219898 | 530322674 | Void or Withdrawn | 381322 | 530512569 | No Recognized Claim |
| 58475 | 530129673 | Void or Withdrawn | 219899 | 530322675 | Void or Withdrawn | 381323 | 530512570 | No Recognized Claim |
| 58476 | 530129674 | Void or Withdrawn | 219900 | 530322676 | Void or Withdrawn | 381324 | 530512572 | No Recognized Claim |
| 58477 | 530129675 | Void or Withdrawn | 219901 | 530322677 | Void or Withdrawn | 381325 | 530512573 | No Recognized Claim |
| 58478 | 530129676 | Void or Withdrawn | 219902 | 530322678 | Void or Withdrawn | 381326 | 530512575 | No Recognized Claim |
| 58479 | 530129677 | Void or Withdrawn | 219903 | 530322679 | Void or Withdrawn | 381327 | 530512577 | No Recognized Claim |
| 58480 | 530129678 | Void or Withdrawn | 219904 | 530322680 | Void or Withdrawn | 381328 | 530512578 | No Recognized Claim |
| 58481 | 530129679 | Void or Withdrawn | 219905 | 530322681 | Void or Withdrawn | 381329 | 530512579 | No Recognized Claim |
| 58482 | 530129680 | Void or Withdrawn | 219906 | 530322682 | Void or Withdrawn | 381330 | 530512580 | No Recognized Claim |
| 58483 | 530129681 | Void or Withdrawn | 219907 | 530322683 | Void or Withdrawn | 381331 | 530512581 | No Recognized Claim |
| 58484 | 530129682 | Void or Withdrawn | 219908 | 530322684 | Void or Withdrawn | 381332 | 530512582 | No Recognized Claim |
| 58485 | 530129683 | Void or Withdrawn | 219909 | 530322685 | Void or Withdrawn | 381333 | 530512584 | No Recognized Claim |
| 58486 | 530129684 | Void or Withdrawn | 219910 | 530322686 | Void or Withdrawn | 381334 | 530512586 | No Recognized Claim |
| 58487 | 530129685 | Void or Withdrawn | 219911 | 530322687 | Void or Withdrawn | 381335 | 530512589 | No Recognized Claim |
| 58488 | 530129686 | Void or Withdrawn | 219912 | 530322688 | Void or Withdrawn | 381336 | 530512590 | No Recognized Claim |
| 58489 | 530129687 | Void or Withdrawn | 219913 | 530322689 | Void or Withdrawn | 381337 | 530512593 | No Recognized Claim |
| 58490 | 530129688 | Void or Withdrawn | 219914 | 530322690 | Void or Withdrawn | 381338 | 530512594 | No Recognized Claim |
| 58491 | 530129689 | Void or Withdrawn | 219915 | 530322691 | Void or Withdrawn | 381339 | 530512595 | No Recognized Claim |
| 58492 | 530129690 | Void or Withdrawn | 219916 | 530322692 | Void or Withdrawn | 381340 | 530512597 | No Recognized Claim |
| 58493 | 530129691 | Void or Withdrawn | 219917 | 530322693 | Void or Withdrawn | 381341 | 530512599 | No Recognized Claim |
| 58494 | 530129692 | Void or Withdrawn | 219918 | 530322694 | Void or Withdrawn | 381342 | 530512600 | No Recognized Claim |
| 58495 | 530129693 | Void or Withdrawn | 219919 | 530322695 | Void or Withdrawn | 381343 | 530512601 | No Recognized Claim |
| 58496 | 530129694 | Void or Withdrawn | 219920 | 530322696 | Void or Withdrawn | 381344 | 530512603 | No Recognized Claim |
| 58497 | 530129695 | Void or Withdrawn | 219921 | 530322697 | Void or Withdrawn | 381345 | 530512605 | No Recognized Claim |
| 58498 | 530129696 | Void or Withdrawn | 219922 | 530322698 | Void or Withdrawn | 381346 | 530512608 | No Recognized Claim |
| 58499 | 530129697 | Void or Withdrawn | 219923 | 530322699 | Void or Withdrawn | 381347 | 530512609 | No Recognized Claim |
| 58500 | 530129698 | Void or Withdrawn | 219924 | 530322700 | Void or Withdrawn | 381348 | 530512610 | No Recognized Claim |
| 58501 | 530129699 | Void or Withdrawn | 219925 | 530322701 | Void or Withdrawn | 381349 | 530512611 | No Recognized Claim |
| 58502 | 530129700 | Void or Withdrawn | 219926 | 530322702 | Void or Withdrawn | 381350 | 530512612 | No Recognized Claim |
| 58503 | 530129701 | Void or Withdrawn | 219927 | 530322703 | Void or Withdrawn | 381351 | 530512613 | No Recognized Claim |
| 58504 | 530129702 | No Recognized Claim | 219928 | 530322704 | Void or Withdrawn | 381352 | 530512616 | No Recognized Claim |
| 58505 | 530129703 | Void or Withdrawn | 219929 | 530322705 | Void or Withdrawn | 381353 | 530512617 | No Recognized Claim |
| 58506 | 530129704 | Void or Withdrawn | 219930 | 530322706 | Void or Withdrawn | 381354 | 530512619 | No Recognized Claim |
| 58507 | 530129705 | Void or Withdrawn | 219931 | 530322707 | Void or Withdrawn | 381355 | 530512620 | No Recognized Claim |
| 58508 | 530129706 | Void or Withdrawn | 219932 | 530322708 | Void or Withdrawn | 381356 | 530512621 | No Recognized Claim |
| 58509 | 530129707 | Void or Withdrawn | 219933 | 530322709 | Void or Withdrawn | 381357 | 530512622 | No Recognized Claim |
| 58510 | 530129708 | Void or Withdrawn | 219934 | 530322710 | Void or Withdrawn | 381358 | 530512625 | No Recognized Claim |
| 58511 | 530129709 | Void or Withdrawn | 219935 | 530322711 | Void or Withdrawn | 381359 | 530512626 | No Recognized Claim |
| 58512 | 530129710 | Void or Withdrawn | 219936 | 530322712 | Void or Withdrawn | 381360 | 530512627 | No Eligible Purchases |
| 58513 | 530129711 | Void or Withdrawn | 219937 | 530322713 | Void or Withdrawn | 381361 | 530512628 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58514 | 530129712 | Void or Withdrawn | 219938 | 530322714 | Void or Withdrawn | 381362 | 530512631 | No Recognized Claim |
| 58515 | 530129713 | Void or Withdrawn | 219939 | 530322715 | Void or Withdrawn | 381363 | 530512633 | No Recognized Claim |
| 58516 | 530129714 | Void or Withdrawn | 219940 | 530322716 | Void or Withdrawn | 381364 | 530512634 | No Recognized Claim |
| 58517 | 530129715 | Void or Withdrawn | 219941 | 530322717 | Void or Withdrawn | 381365 | 530512635 | No Recognized Claim |
| 58518 | 530129716 | Void or Withdrawn | 219942 | 530322718 | Void or Withdrawn | 381366 | 530512636 | No Recognized Claim |
| 58519 | 530129717 | Void or Withdrawn | 219943 | 530322719 | Void or Withdrawn | 381367 | 530512638 | No Recognized Claim |
| 58520 | 530129718 | Void or Withdrawn | 219944 | 530322720 | Void or Withdrawn | 381368 | 530512640 | No Recognized Claim |
| 58521 | 530129719 | Void or Withdrawn | 219945 | 530322721 | Void or Withdrawn | 381369 | 530512641 | No Recognized Claim |
| 58522 | 530129720 | Void or Withdrawn | 219946 | 530322722 | Void or Withdrawn | 381370 | 530512642 | No Eligible Purchases |
| 58523 | 530129721 | Void or Withdrawn | 219947 | 530322723 | Void or Withdrawn | 381371 | 530512643 | No Recognized Claim |
| 58524 | 530129722 | Void or Withdrawn | 219948 | 530322724 | Void or Withdrawn | 381372 | 530512644 | No Recognized Claim |
| 58525 | 530129723 | Void or Withdrawn | 219949 | 530322725 | Void or Withdrawn | 381373 | 530512645 | No Recognized Claim |
| 58526 | 530129724 | Void or Withdrawn | 219950 | 530322726 | Void or Withdrawn | 381374 | 530512646 | No Recognized Claim |
| 58527 | 530129725 | Void or Withdrawn | 219951 | 530322727 | Void or Withdrawn | 381375 | 530512648 | No Recognized Claim |
| 58528 | 530129726 | Void or Withdrawn | 219952 | 530322728 | Void or Withdrawn | 381376 | 530512650 | No Recognized Claim |
| 58529 | 530129727 | Void or Withdrawn | 219953 | 530322729 | Void or Withdrawn | 381377 | 530512651 | No Recognized Claim |
| 58530 | 530129728 | Void or Withdrawn | 219954 | 530322730 | Void or Withdrawn | 381378 | 530512652 | No Recognized Claim |
| 58531 | 530129729 | Void or Withdrawn | 219955 | 530322731 | Void or Withdrawn | 381379 | 530512654 | No Recognized Claim |
| 58532 | 530129730 | Void or Withdrawn | 219956 | 530322732 | Void or Withdrawn | 381380 | 530512655 | No Recognized Claim |
| 58533 | 530129731 | Void or Withdrawn | 219957 | 530322733 | Void or Withdrawn | 381381 | 530512657 | No Eligible Purchases |
| 58534 | 530129732 | Void or Withdrawn | 219958 | 530322734 | Void or Withdrawn | 381382 | 530512658 | No Eligible Purchases |
| 58535 | 530129733 | Void or Withdrawn | 219959 | 530322735 | Void or Withdrawn | 381383 | 530512660 | No Eligible Purchases |
| 58536 | 530129734 | Void or Withdrawn | 219960 | 530322736 | Void or Withdrawn | 381384 | 530512661 | No Recognized Claim |
| 58537 | 530129735 | Void or Withdrawn | 219961 | 530322737 | Void or Withdrawn | 381385 | 530512662 | No Recognized Claim |
| 58538 | 530129736 | Void or Withdrawn | 219962 | 530322738 | Void or Withdrawn | 381386 | 530512663 | No Recognized Claim |
| 58539 | 530129737 | Void or Withdrawn | 219963 | 530322739 | Void or Withdrawn | 381387 | 530512664 | No Recognized Claim |
| 58540 | 530129738 | Void or Withdrawn | 219964 | 530322740 | Void or Withdrawn | 381388 | 530512665 | No Eligible Purchases |
| 58541 | 530129739 | Void or Withdrawn | 219965 | 530322741 | Void or Withdrawn | 381389 | 530512666 | No Recognized Claim |
| 58542 | 530129740 | Void or Withdrawn | 219966 | 530322742 | Void or Withdrawn | 381390 | 530512667 | No Recognized Claim |
| 58543 | 530129741 | Void or Withdrawn | 219967 | 530322743 | Void or Withdrawn | 381391 | 530512668 | No Recognized Claim |
| 58544 | 530129742 | Void or Withdrawn | 219968 | 530322744 | Void or Withdrawn | 381392 | 530512669 | No Recognized Claim |
| 58545 | 530129743 | Void or Withdrawn | 219969 | 530322745 | Void or Withdrawn | 381393 | 530512670 | No Recognized Claim |
| 58546 | 530129744 | Void or Withdrawn | 219970 | 530322746 | Void or Withdrawn | 381394 | 530512671 | No Recognized Claim |
| 58547 | 530129745 | Void or Withdrawn | 219971 | 530322747 | Void or Withdrawn | 381395 | 530512672 | No Eligible Purchases |
| 58548 | 530129746 | Void or Withdrawn | 219972 | 530322748 | Void or Withdrawn | 381396 | 530512673 | No Recognized Claim |
| 58549 | 530129747 | Void or Withdrawn | 219973 | 530322749 | Void or Withdrawn | 381397 | 530512674 | No Recognized Claim |
| 58550 | 530129748 | Void or Withdrawn | 219974 | 530322750 | Void or Withdrawn | 381398 | 530512677 | No Recognized Claim |
| 58551 | 530129749 | Void or Withdrawn | 219975 | 530322751 | Void or Withdrawn | 381399 | 530512678 | No Recognized Claim |
| 58552 | 530129750 | Void or Withdrawn | 219976 | 530322752 | Void or Withdrawn | 381400 | 530512679 | No Recognized Claim |
| 58553 | 530129751 | Void or Withdrawn | 219977 | 530322753 | Void or Withdrawn | 381401 | 530512680 | No Recognized Claim |
| 58554 | 530129752 | Void or Withdrawn | 219978 | 530322754 | Void or Withdrawn | 381402 | 530512681 | No Recognized Claim |
| 58555 | 530129753 | Void or Withdrawn | 219979 | 530322755 | Void or Withdrawn | 381403 | 530512684 | No Recognized Claim |
| 58556 | 530129754 | Void or Withdrawn | 219980 | 530322756 | Void or Withdrawn | 381404 | 530512685 | No Recognized Claim |
| 58557 | 530129755 | Void or Withdrawn | 219981 | 530322757 | Void or Withdrawn | 381405 | 530512686 | No Recognized Claim |
| 58558 | 530129756 | Void or Withdrawn | 219982 | 530322758 | Void or Withdrawn | 381406 | 530512688 | No Recognized Claim |
| 58559 | 530129757 | Void or Withdrawn | 219983 | 530322759 | Void or Withdrawn | 381407 | 530512690 | No Recognized Claim |
| 58560 | 530129758 | Void or Withdrawn | 219984 | 530322760 | Void or Withdrawn | 381408 | 530512691 | No Recognized Claim |
| 58561 | 530129759 | Void or Withdrawn | 219985 | 530322761 | Void or Withdrawn | 381409 | 530512692 | No Recognized Claim |
| 58562 | 530129760 | Void or Withdrawn | 219986 | 530322762 | Void or Withdrawn | 381410 | 530512694 | No Recognized Claim |
| 58563 | 530129761 | Void or Withdrawn | 219987 | 530322763 | Void or Withdrawn | 381411 | 530512695 | No Recognized Claim |
| 58564 | 530129762 | Void or Withdrawn | 219988 | 530322764 | Void or Withdrawn | 381412 | 530512696 | No Recognized Claim |
| 58565 | 530129763 | Void or Withdrawn | 219989 | 530322765 | Void or Withdrawn | 381413 | 530512697 | No Recognized Claim |
| 58566 | 530129764 | Void or Withdrawn | 219990 | 530322766 | Void or Withdrawn | 381414 | 530512698 | No Recognized Claim |
| 58567 | 530129765 | Void or Withdrawn | 219991 | 530322767 | Void or Withdrawn | 381415 | 530512699 | No Recognized Claim |
| 58568 | 530129766 | Void or Withdrawn | 219992 | 530322768 | Void or Withdrawn | 381416 | 530512700 | No Recognized Claim |
| 58569 | 530129767 | Void or Withdrawn | 219993 | 530322769 | Void or Withdrawn | 381417 | 530512702 | No Recognized Claim |
| 58570 | 530129768 | Void or Withdrawn | 219994 | 530322770 | Void or Withdrawn | 381418 | 530512704 | No Recognized Claim |
| 58571 | 530129769 | Void or Withdrawn | 219995 | 530322771 | Void or Withdrawn | 381419 | 530512705 | No Recognized Claim |
| 58572 | 530129770 | Void or Withdrawn | 219996 | 530322772 | Void or Withdrawn | 381420 | 530512706 | No Recognized Claim |
| 58573 | 530129771 | Void or Withdrawn | 219997 | 530322773 | Void or Withdrawn | 381421 | 530512708 | No Recognized Claim |
| 58574 | 530129772 | Void or Withdrawn | 219998 | 530322774 | Void or Withdrawn | 381422 | 530512709 | No Recognized Claim |
| 58575 | 530129773 | Void or Withdrawn | 219999 | 530322775 | Void or Withdrawn | 381423 | 530512710 | No Recognized Claim |
| 58576 | 530129774 | Void or Withdrawn | 220000 | 530322776 | Void or Withdrawn | 381424 | 530512711 | No Recognized Claim |
| 58577 | 530129775 | Void or Withdrawn | 220001 | 530322777 | Void or Withdrawn | 381425 | 530512712 | No Recognized Claim |
| 58578 | 530129776 | Void or Withdrawn | 220002 | 530322778 | Void or Withdrawn | 381426 | 530512713 | No Recognized Claim |
| 58579 | 530129777 | Void or Withdrawn | 220003 | 530322779 | Void or Withdrawn | 381427 | 530512715 | No Recognized Claim |
| 58580 | 530129778 | Void or Withdrawn | 220004 | 530322780 | Void or Withdrawn | 381428 | 530512718 | No Eligible Purchases |
| 58581 | 530129779 | Void or Withdrawn | 220005 | 530322781 | Void or Withdrawn | 381429 | 530512719 | No Eligible Purchases |
| 58582 | 530129780 | Void or Withdrawn | 220006 | 530322782 | Void or Withdrawn | 381430 | 530512721 | No Recognized Claim |
| 58583 | 530129781 | Void or Withdrawn | 220007 | 530322783 | Void or Withdrawn | 381431 | 530512722 | No Recognized Claim |
| 58584 | 530129782 | Void or Withdrawn | 220008 | 530322784 | Void or Withdrawn | 381432 | 530512723 | No Recognized Claim |
| 58585 | 530129783 | Void or Withdrawn | 220009 | 530322785 | Void or Withdrawn | 381433 | 530512724 | No Recognized Claim |
| 58586 | 530129784 | Void or Withdrawn | 220010 | 530322786 | Void or Withdrawn | 381434 | 530512725 | No Recognized Claim |
| 58587 | 530129785 | Void or Withdrawn | 220011 | 530322787 | Void or Withdrawn | 381435 | 530512726 | No Recognized Claim |
| 58588 | 530129786 | Void or Withdrawn | 220012 | 530322788 | Void or Withdrawn | 381436 | 530512728 | No Recognized Claim |
| 58589 | 530129787 | Void or Withdrawn | 220013 | 530322789 | Void or Withdrawn | 381437 | 530512730 | No Recognized Claim |
| 58590 | 530129788 | Void or Withdrawn | 220014 | 530322790 | Void or Withdrawn | 381438 | 530512731 | No Recognized Claim |
| 58591 | 530129789 | Void or Withdrawn | 220015 | 530322791 | Void or Withdrawn | 381439 | 530512732 | No Recognized Claim |
| 58592 | 530129790 | Void or Withdrawn | 220016 | 530322792 | Void or Withdrawn | 381440 | 530512733 | No Recognized Claim |
| 58593 | 530129791 | Void or Withdrawn | 220017 | 530322793 | Void or Withdrawn | 381441 | 530512734 | No Recognized Claim |
| 58594 | 530129792 | Void or Withdrawn | 220018 | 530322794 | Void or Withdrawn | 381442 | 530512736 | No Recognized Claim |
| 58595 | 530129793 | Void or Withdrawn | 220019 | 530322795 | Void or Withdrawn | 381443 | 530512737 | No Recognized Claim |
| 58596 | 530129794 | Void or Withdrawn | 220020 | 530322796 | Void or Withdrawn | 381444 | 530512739 | No Recognized Claim |
| 58597 | 530129795 | Void or Withdrawn | 220021 | 530322797 | Void or Withdrawn | 381445 | 530512740 | No Recognized Claim |
| 58598 | 530129796 | Void or Withdrawn | 220022 | 530322798 | Void or Withdrawn | 381446 | 530512741 | No Recognized Claim |
| 58599 | 530129797 | Void or Withdrawn | 220023 | 530322799 | Void or Withdrawn | 381447 | 530512742 | No Recognized Claim |
| 58600 | 530129798 | Void or Withdrawn | 220024 | 530322800 | Void or Withdrawn | 381448 | 530512743 | No Recognized Claim |
| 58601 | 530129799 | Void or Withdrawn | 220025 | 530322801 | Void or Withdrawn | 381449 | 530512745 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58602 | 530129800 | Void or Withdrawn | 220026 | 530322802 | Void or Withdrawn | 381450 | 530512746 | No Recognized Claim |
| 58603 | 530129801 | Void or Withdrawn | 220027 | 530322803 | Void or Withdrawn | 381451 | 530512747 | No Recognized Claim |
| 58604 | 530129802 | Void or Withdrawn | 220028 | 530322804 | Void or Withdrawn | 381452 | 530512748 | No Recognized Claim |
| 58605 | 530129803 | Void or Withdrawn | 220029 | 530322805 | Void or Withdrawn | 381453 | 530512749 | No Eligible Purchases |
| 58606 | 530129804 | Void or Withdrawn | 220030 | 530322806 | Void or Withdrawn | 381454 | 530512753 | No Eligible Purchases |
| 58607 | 530129805 | Void or Withdrawn | 220031 | 530322807 | Void or Withdrawn | 381455 | 530512754 | No Eligible Purchases |
| 58608 | 530129806 | Void or Withdrawn | 220032 | 530322808 | Void or Withdrawn | 381456 | 530512755 | No Recognized Claim |
| 58609 | 530129807 | Void or Withdrawn | 220033 | 530322809 | Void or Withdrawn | 381457 | 530512756 | No Recognized Claim |
| 58610 | 530129808 | Void or Withdrawn | 220034 | 530322810 | Void or Withdrawn | 381458 | 530512757 | No Recognized Claim |
| 58611 | 530129809 | Void or Withdrawn | 220035 | 530322811 | Void or Withdrawn | 381459 | 530512758 | No Recognized Claim |
| 58612 | 530129810 | Void or Withdrawn | 220036 | 530322812 | Void or Withdrawn | 381460 | 530512760 | No Recognized Claim |
| 58613 | 530129811 | Void or Withdrawn | 220037 | 530322813 | Void or Withdrawn | 381461 | 530512761 | No Recognized Claim |
| 58614 | 530129812 | Void or Withdrawn | 220038 | 530322814 | Void or Withdrawn | 381462 | 530512762 | No Recognized Claim |
| 58615 | 530129814 | Void or Withdrawn | 220039 | 530322815 | Void or Withdrawn | 381463 | 530512763 | No Recognized Claim |
| 58616 | 530129815 | Void or Withdrawn | 220040 | 530322816 | Void or Withdrawn | 381464 | 530512764 | No Recognized Claim |
| 58617 | 530129815 | Void or Withdrawn | 220041 | 530322817 | Void or Withdrawn | 381465 | 530512765 | No Recognized Claim |
| 58618 | 530129816 | Void or Withdrawn | 220042 | 530322818 | Void or Withdrawn | 381466 | 530512766 | No Recognized Claim |
| 58619 | 530129817 | Void or Withdrawn | 220043 | 530322819 | Void or Withdrawn | 381467 | 530512768 | No Recognized Claim |
| 58620 | 530129818 | Void or Withdrawn | 220044 | 530322820 | Void or Withdrawn | 381468 | 530512769 | No Recognized Claim |
| 58621 | 530129819 | Void or Withdrawn | 220045 | 530322821 | Void or Withdrawn | 381469 | 530512770 | No Recognized Claim |
| 58622 | 530129820 | Void or Withdrawn | 220046 | 530322822 | Void or Withdrawn | 381470 | 530512771 | No Recognized Claim |
| 58623 | 530129821 | Void or Withdrawn | 220047 | 530322823 | Void or Withdrawn | 381471 | 530512773 | No Recognized Claim |
| 58624 | 530129822 | Void or Withdrawn | 220048 | 530322824 | Void or Withdrawn | 381472 | 530512774 | No Recognized Claim |
| 58625 | 530129823 | Void or Withdrawn | 220049 | 530322825 | Void or Withdrawn | 381473 | 530512776 | No Recognized Claim |
| 58626 | 530129824 | Void or Withdrawn | 220050 | 530322826 | Void or Withdrawn | 381474 | 530512777 | No Recognized Claim |
| 58627 | 530129825 | Void or Withdrawn | 220051 | 530322827 | Void or Withdrawn | 381475 | 530512778 | No Recognized Claim |
| 58628 | 530129826 | Void or Withdrawn | 220052 | 530322828 | Void or Withdrawn | 381476 | 530512781 | No Recognized Claim |
| 58629 | 530129827 | Void or Withdrawn | 220053 | 530322829 | Void or Withdrawn | 381477 | 530512782 | No Recognized Claim |
| 58630 | 530129828 | Void or Withdrawn | 220054 | 530322830 | Void or Withdrawn | 381478 | 530512783 | No Recognized Claim |
| 58631 | 530129829 | Void or Withdrawn | 220055 | 530322831 | Void or Withdrawn | 381479 | 530512785 | No Recognized Claim |
| 58632 | 530129830 | Void or Withdrawn | 220056 | 530322832 | Void or Withdrawn | 381480 | 530512786 | No Recognized Claim |
| 58633 | 530129831 | Void or Withdrawn | 220057 | 530322833 | Void or Withdrawn | 381481 | 530512788 | No Recognized Claim |
| 58634 | 530129832 | Void or Withdrawn | 220058 | 530322834 | Void or Withdrawn | 381482 | 530512789 | No Recognized Claim |
| 58635 | 530129833 | Void or Withdrawn | 220059 | 530322835 | Void or Withdrawn | 381483 | 530512790 | No Recognized Claim |
| 58636 | 530129834 | Void or Withdrawn | 220060 | 530322836 | Void or Withdrawn | 381484 | 530512792 | No Recognized Claim |
| 58637 | 530129835 | Void or Withdrawn | 220061 | 530322837 | Void or Withdrawn | 381485 | 530512797 | No Eligible Purchases |
| 58638 | 530129836 | Void or Withdrawn | 220062 | 530322838 | Void or Withdrawn | 381486 | 530512798 | No Recognized Claim |
| 58639 | 530129837 | Void or Withdrawn | 220063 | 530322839 | Void or Withdrawn | 381487 | 530512799 | No Recognized Claim |
| 58640 | 530129838 | Void or Withdrawn | 220064 | 530322840 | Void or Withdrawn | 381488 | 530512801 | No Recognized Claim |
| 58641 | 530129839 | Void or Withdrawn | 220065 | 530322841 | Void or Withdrawn | 381489 | 530512802 | No Recognized Claim |
| 58642 | 530129840 | Void or Withdrawn | 220066 | 530322842 | Void or Withdrawn | 381490 | 530512803 | No Recognized Claim |
| 58643 | 530129841 | Void or Withdrawn | 220067 | 530322843 | Void or Withdrawn | 381491 | 530512804 | No Recognized Claim |
| 58644 | 530129842 | Void or Withdrawn | 220068 | 530322844 | Void or Withdrawn | 381492 | 530512805 | No Recognized Claim |
| 58645 | 530129843 | Void or Withdrawn | 220069 | 530322845 | Void or Withdrawn | 381493 | 530512807 | No Recognized Claim |
| 58646 | 530129844 | Void or Withdrawn | 220070 | 530322846 | Void or Withdrawn | 381494 | 530512808 | No Recognized Claim |
| 58647 | 530129845 | Void or Withdrawn | 220071 | 530322847 | Void or Withdrawn | 381495 | 530512809 | No Recognized Claim |
| 58648 | 530129846 | Void or Withdrawn | 220072 | 530322848 | Void or Withdrawn | 381496 | 530512810 | No Recognized Claim |
| 58649 | 530129847 | Void or Withdrawn | 220073 | 530322849 | Void or Withdrawn | 381497 | 530512811 | No Recognized Claim |
| 58650 | 530129848 | Void or Withdrawn | 220074 | 530322850 | Void or Withdrawn | 381498 | 530512812 | No Recognized Claim |
| 58651 | 530129849 | Void or Withdrawn | 220075 | 530322851 | Void or Withdrawn | 381499 | 530512813 | No Eligible Purchases |
| 58652 | 530129850 | Void or Withdrawn | 220076 | 530322852 | Void or Withdrawn | 381500 | 530512814 | No Recognized Claim |
| 58653 | 530129851 | Void or Withdrawn | 220077 | 530322853 | Void or Withdrawn | 381501 | 530512815 | No Recognized Claim |
| 58654 | 530129852 | Void or Withdrawn | 220078 | 530322854 | Void or Withdrawn | 381502 | 530512816 | No Recognized Claim |
| 58655 | 530129853 | Void or Withdrawn | 220079 | 530322855 | Void or Withdrawn | 381503 | 530512817 | No Recognized Claim |
| 58656 | 530129854 | Void or Withdrawn | 220080 | 530322856 | Void or Withdrawn | 381504 | 530512818 | No Recognized Claim |
| 58657 | 530129855 | Void or Withdrawn | 220081 | 530322857 | Void or Withdrawn | 381505 | 530512819 | No Recognized Claim |
| 58658 | 530129856 | Void or Withdrawn | 220082 | 530322858 | Void or Withdrawn | 381506 | 530512820 | No Recognized Claim |
| 58659 | 530129857 | Void or Withdrawn | 220083 | 530322859 | Void or Withdrawn | 381507 | 530512821 | No Recognized Claim |
| 58660 | 530129858 | Void or Withdrawn | 220084 | 530322860 | Void or Withdrawn | 381508 | 530512822 | No Recognized Claim |
| 58661 | 530129859 | Void or Withdrawn | 220085 | 530322861 | Void or Withdrawn | 381509 | 530512823 | No Recognized Claim |
| 58662 | 530129860 | Void or Withdrawn | 220086 | 530322862 | Void or Withdrawn | 381510 | 530512824 | No Recognized Claim |
| 58663 | 530129861 | Void or Withdrawn | 220087 | 530322863 | Void or Withdrawn | 381511 | 530512825 | No Recognized Claim |
| 58664 | 530129862 | Void or Withdrawn | 220088 | 530322864 | Void or Withdrawn | 381512 | 530512826 | No Recognized Claim |
| 58665 | 530129863 | Void or Withdrawn | 220089 | 530322865 | Void or Withdrawn | 381513 | 530512827 | No Recognized Claim |
| 58666 | 530129864 | Void or Withdrawn | 220090 | 530322866 | Void or Withdrawn | 381514 | 530512828 | No Recognized Claim |
| 58667 | 530129865 | Void or Withdrawn | 220091 | 530322867 | Void or Withdrawn | 381515 | 530512829 | No Recognized Claim |
| 58668 | 530129866 | Void or Withdrawn | 220092 | 530322868 | Void or Withdrawn | 381516 | 530512830 | No Recognized Claim |
| 58669 | 530129867 | Void or Withdrawn | 220093 | 530322869 | Void or Withdrawn | 381517 | 530512832 | No Recognized Claim |
| 58670 | 530129868 | Void or Withdrawn | 220094 | 530322870 | Void or Withdrawn | 381518 | 530512833 | No Recognized Claim |
| 58671 | 530129869 | Void or Withdrawn | 220095 | 530322871 | Void or Withdrawn | 381519 | 530512834 | No Recognized Claim |
| 58672 | 530129870 | Void or Withdrawn | 220096 | 530322872 | Void or Withdrawn | 381520 | 530512835 | No Recognized Claim |
| 58673 | 530129871 | Void or Withdrawn | 220097 | 530322873 | Void or Withdrawn | 381521 | 530512837 | No Recognized Claim |
| 58674 | 530129872 | Void or Withdrawn | 220098 | 530322874 | Void or Withdrawn | 381522 | 530512838 | No Recognized Claim |
| 58675 | 530129873 | Void or Withdrawn | 220099 | 530322875 | Void or Withdrawn | 381523 | 530512840 | No Recognized Claim |
| 58676 | 530129874 | Void or Withdrawn | 220100 | 530322876 | Void or Withdrawn | 381524 | 530512842 | No Recognized Claim |
| 58677 | 530129875 | Void or Withdrawn | 220101 | 530322877 | Void or Withdrawn | 381525 | 530512844 | No Recognized Claim |
| 58678 | 530129876 | Void or Withdrawn | 220102 | 530322878 | Void or Withdrawn | 381526 | 530512846 | No Recognized Claim |
| 58679 | 530129877 | Void or Withdrawn | 220103 | 530322879 | Void or Withdrawn | 381527 | 530512847 | No Recognized Claim |
| 58680 | 530129878 | Void or Withdrawn | 220104 | 530322880 | Void or Withdrawn | 381528 | 530512851 | No Recognized Claim |
| 58681 | 530129879 | Void or Withdrawn | 220105 | 530322881 | Void or Withdrawn | 381529 | 530512852 | No Eligible Purchases |
| 58682 | 530129880 | Void or Withdrawn | 220106 | 530322882 | Void or Withdrawn | 381530 | 530512853 | No Recognized Claim |
| 58683 | 530129881 | Void or Withdrawn | 220107 | 530322883 | Void or Withdrawn | 381531 | 530512854 | No Recognized Claim |
| 58684 | 530129882 | Void or Withdrawn | 220108 | 530322884 | Void or Withdrawn | 381532 | 530512855 | No Recognized Claim |
| 58685 | 530129883 | Void or Withdrawn | 220109 | 530322885 | Void or Withdrawn | 381533 | 530512856 | No Recognized Claim |
| 58686 | 530129884 | Void or Withdrawn | 220110 | 530322886 | Void or Withdrawn | 381534 | 530512857 | No Recognized Claim |
| 58687 | 530129885 | Void or Withdrawn | 220111 | 530322887 | Void or Withdrawn | 381535 | 530512858 | No Recognized Claim |
| 58688 | 530129886 | Void or Withdrawn | 220112 | 530322888 | Void or Withdrawn | 381536 | 530512861 | No Recognized Claim |
| 58689 | 530129887 | Void or Withdrawn | 220113 | 530322889 | Void or Withdrawn | 381537 | 530512862 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| ID | Number | Status | ID | Number | Status | ID | Number | Status |
|---|---|---|---|---|---|---|---|---|
| 58690 | 530129888 | Void or Withdrawn | 220114 | 530322890 | Void or Withdrawn | 381538 | 530512863 | No Recognized Claim |
| 58691 | 530129889 | Void or Withdrawn | 220115 | 530322891 | Void or Withdrawn | 381539 | 530512865 | No Recognized Claim |
| 58692 | 530129890 | Void or Withdrawn | 220116 | 530322892 | Void or Withdrawn | 381540 | 530512866 | No Recognized Claim |
| 58693 | 530129891 | Void or Withdrawn | 220117 | 530322893 | Void or Withdrawn | 381541 | 530512868 | No Eligible Purchases |
| 58694 | 530129892 | Void or Withdrawn | 220118 | 530322894 | Void or Withdrawn | 381542 | 530512869 | No Recognized Claim |
| 58695 | 530129893 | Void or Withdrawn | 220119 | 530322895 | Void or Withdrawn | 381543 | 530512871 | No Recognized Claim |
| 58696 | 530129894 | Void or Withdrawn | 220120 | 530322896 | Void or Withdrawn | 381544 | 530512872 | No Recognized Claim |
| 58697 | 530129895 | Void or Withdrawn | 220121 | 530322897 | Void or Withdrawn | 381545 | 530512874 | No Eligible Purchases |
| 58698 | 530129896 | Void or Withdrawn | 220122 | 530322898 | Void or Withdrawn | 381546 | 530512875 | No Recognized Claim |
| 58699 | 530129897 | Void or Withdrawn | 220123 | 530322899 | Void or Withdrawn | 381547 | 530512876 | No Recognized Claim |
| 58700 | 530129898 | Void or Withdrawn | 220124 | 530322900 | Void or Withdrawn | 381548 | 530512878 | No Recognized Claim |
| 58701 | 530129899 | Void or Withdrawn | 220125 | 530322901 | Void or Withdrawn | 381549 | 530512879 | No Recognized Claim |
| 58702 | 530129900 | Void or Withdrawn | 220126 | 530322902 | Void or Withdrawn | 381550 | 530512881 | No Recognized Claim |
| 58703 | 530129901 | Void or Withdrawn | 220127 | 530322903 | Void or Withdrawn | 381551 | 530512882 | No Recognized Claim |
| 58704 | 530129902 | Void or Withdrawn | 220128 | 530322904 | Void or Withdrawn | 381552 | 530512883 | No Recognized Claim |
| 58705 | 530129903 | Void or Withdrawn | 220129 | 530322905 | Void or Withdrawn | 381553 | 530512885 | No Recognized Claim |
| 58706 | 530129904 | Void or Withdrawn | 220130 | 530322906 | Void or Withdrawn | 381554 | 530512886 | No Recognized Claim |
| 58707 | 530129905 | Void or Withdrawn | 220131 | 530322907 | Void or Withdrawn | 381555 | 530512887 | No Recognized Claim |
| 58708 | 530129906 | Void or Withdrawn | 220132 | 530322908 | Void or Withdrawn | 381556 | 530512888 | No Recognized Claim |
| 58709 | 530129907 | Void or Withdrawn | 220133 | 530322909 | Void or Withdrawn | 381557 | 530512889 | No Recognized Claim |
| 58710 | 530129908 | Void or Withdrawn | 220134 | 530322910 | Void or Withdrawn | 381558 | 530512892 | No Recognized Claim |
| 58711 | 530129909 | Void or Withdrawn | 220135 | 530322911 | Void or Withdrawn | 381559 | 530512893 | No Recognized Claim |
| 58712 | 530129910 | Void or Withdrawn | 220136 | 530322912 | Void or Withdrawn | 381560 | 530512894 | No Recognized Claim |
| 58713 | 530129911 | Void or Withdrawn | 220137 | 530322913 | Void or Withdrawn | 381561 | 530512895 | No Eligible Purchases |
| 58714 | 530129912 | Void or Withdrawn | 220138 | 530322914 | Void or Withdrawn | 381562 | 530512896 | No Recognized Claim |
| 58715 | 530129913 | Void or Withdrawn | 220139 | 530322915 | Void or Withdrawn | 381563 | 530512898 | No Recognized Claim |
| 58716 | 530129914 | Void or Withdrawn | 220140 | 530322916 | Void or Withdrawn | 381564 | 530512899 | No Eligible Purchases |
| 58717 | 530129915 | Void or Withdrawn | 220141 | 530322917 | Void or Withdrawn | 381565 | 530512900 | No Recognized Claim |
| 58718 | 530129916 | Void or Withdrawn | 220142 | 530322918 | Void or Withdrawn | 381566 | 530512901 | No Recognized Claim |
| 58719 | 530129917 | Void or Withdrawn | 220143 | 530322919 | Void or Withdrawn | 381567 | 530512902 | No Recognized Claim |
| 58720 | 530129918 | Void or Withdrawn | 220144 | 530322920 | Void or Withdrawn | 381568 | 530512903 | No Recognized Claim |
| 58721 | 530129919 | Void or Withdrawn | 220145 | 530322921 | Void or Withdrawn | 381569 | 530512904 | No Recognized Claim |
| 58722 | 530129920 | Void or Withdrawn | 220146 | 530322922 | Void or Withdrawn | 381570 | 530512905 | No Recognized Claim |
| 58723 | 530129921 | Void or Withdrawn | 220147 | 530322923 | Void or Withdrawn | 381571 | 530512907 | No Recognized Claim |
| 58724 | 530129922 | Void or Withdrawn | 220148 | 530322924 | Void or Withdrawn | 381572 | 530512909 | No Recognized Claim |
| 58725 | 530129923 | Void or Withdrawn | 220149 | 530322925 | Void or Withdrawn | 381573 | 530512911 | No Recognized Claim |
| 58726 | 530129924 | Void or Withdrawn | 220150 | 530322926 | Void or Withdrawn | 381574 | 530512912 | No Recognized Claim |
| 58727 | 530129925 | Void or Withdrawn | 220151 | 530322927 | Void or Withdrawn | 381575 | 530512914 | No Recognized Claim |
| 58728 | 530129926 | Void or Withdrawn | 220152 | 530322928 | Void or Withdrawn | 381576 | 530512915 | No Recognized Claim |
| 58729 | 530129927 | Void or Withdrawn | 220153 | 530322929 | Void or Withdrawn | 381577 | 530512916 | No Recognized Claim |
| 58730 | 530129928 | Void or Withdrawn | 220154 | 530322930 | Void or Withdrawn | 381578 | 530512918 | No Recognized Claim |
| 58731 | 530129929 | Void or Withdrawn | 220155 | 530322931 | Void or Withdrawn | 381579 | 530512919 | No Recognized Claim |
| 58732 | 530129930 | Void or Withdrawn | 220156 | 530322932 | Void or Withdrawn | 381580 | 530512920 | No Recognized Claim |
| 58733 | 530129931 | Void or Withdrawn | 220157 | 530322933 | Void or Withdrawn | 381581 | 530512921 | No Recognized Claim |
| 58734 | 530129932 | Void or Withdrawn | 220158 | 530322934 | Void or Withdrawn | 381582 | 530512922 | No Recognized Claim |
| 58735 | 530129933 | Void or Withdrawn | 220159 | 530322935 | Void or Withdrawn | 381583 | 530512923 | No Recognized Claim |
| 58736 | 530129934 | Void or Withdrawn | 220160 | 530322936 | Void or Withdrawn | 381584 | 530512924 | No Recognized Claim |
| 58737 | 530129935 | Void or Withdrawn | 220161 | 530322937 | Void or Withdrawn | 381585 | 530512925 | No Recognized Claim |
| 58738 | 530129936 | Void or Withdrawn | 220162 | 530322938 | Void or Withdrawn | 381586 | 530512927 | No Recognized Claim |
| 58739 | 530129937 | Void or Withdrawn | 220163 | 530322939 | Void or Withdrawn | 381587 | 530512928 | No Recognized Claim |
| 58740 | 530129938 | Void or Withdrawn | 220164 | 530322940 | Void or Withdrawn | 381588 | 530512929 | No Recognized Claim |
| 58741 | 530129939 | Void or Withdrawn | 220165 | 530322941 | Void or Withdrawn | 381589 | 530512930 | No Recognized Claim |
| 58742 | 530129940 | Void or Withdrawn | 220166 | 530322942 | Void or Withdrawn | 381590 | 530512931 | No Recognized Claim |
| 58743 | 530129941 | Void or Withdrawn | 220167 | 530322943 | Void or Withdrawn | 381591 | 530512932 | No Recognized Claim |
| 58744 | 530129942 | Void or Withdrawn | 220168 | 530322944 | Void or Withdrawn | 381592 | 530512933 | No Recognized Claim |
| 58745 | 530129943 | Void or Withdrawn | 220169 | 530322945 | Void or Withdrawn | 381593 | 530512934 | No Recognized Claim |
| 58746 | 530129944 | Void or Withdrawn | 220170 | 530322946 | Void or Withdrawn | 381594 | 530512935 | No Recognized Claim |
| 58747 | 530129945 | Void or Withdrawn | 220171 | 530322947 | Void or Withdrawn | 381595 | 530512936 | No Recognized Claim |
| 58748 | 530129946 | Void or Withdrawn | 220172 | 530322948 | Void or Withdrawn | 381596 | 530512937 | No Recognized Claim |
| 58749 | 530129947 | Void or Withdrawn | 220173 | 530322949 | Void or Withdrawn | 381597 | 530512938 | No Recognized Claim |
| 58750 | 530129948 | Void or Withdrawn | 220174 | 530322950 | Void or Withdrawn | 381598 | 530512939 | No Recognized Claim |
| 58751 | 530129949 | Void or Withdrawn | 220175 | 530322951 | Void or Withdrawn | 381599 | 530512940 | No Recognized Claim |
| 58752 | 530129950 | Void or Withdrawn | 220176 | 530322952 | Void or Withdrawn | 381600 | 530512942 | No Eligible Purchases |
| 58753 | 530129951 | Void or Withdrawn | 220177 | 530322953 | Void or Withdrawn | 381601 | 530512943 | No Recognized Claim |
| 58754 | 530129952 | Void or Withdrawn | 220178 | 530322954 | Void or Withdrawn | 381602 | 530512944 | No Recognized Claim |
| 58755 | 530129953 | Void or Withdrawn | 220179 | 530322955 | Void or Withdrawn | 381603 | 530512945 | No Recognized Claim |
| 58756 | 530129954 | Void or Withdrawn | 220180 | 530322956 | Void or Withdrawn | 381604 | 530512946 | No Recognized Claim |
| 58757 | 530129955 | Void or Withdrawn | 220181 | 530322957 | Void or Withdrawn | 381605 | 530512947 | No Recognized Claim |
| 58758 | 530129956 | Void or Withdrawn | 220182 | 530322958 | Void or Withdrawn | 381606 | 530512948 | No Recognized Claim |
| 58759 | 530129957 | Void or Withdrawn | 220183 | 530322959 | Void or Withdrawn | 381607 | 530512949 | No Recognized Claim |
| 58760 | 530129958 | Void or Withdrawn | 220184 | 530322960 | Void or Withdrawn | 381608 | 530512951 | No Recognized Claim |
| 58761 | 530129959 | Void or Withdrawn | 220185 | 530322961 | Void or Withdrawn | 381609 | 530512952 | No Recognized Claim |
| 58762 | 530129960 | Void or Withdrawn | 220186 | 530322962 | Void or Withdrawn | 381610 | 530512953 | No Recognized Claim |
| 58763 | 530129961 | Void or Withdrawn | 220187 | 530322963 | Void or Withdrawn | 381611 | 530512954 | No Eligible Purchases |
| 58764 | 530129962 | Void or Withdrawn | 220188 | 530322964 | Void or Withdrawn | 381612 | 530512955 | No Recognized Claim |
| 58765 | 530129963 | Void or Withdrawn | 220189 | 530322965 | Void or Withdrawn | 381613 | 530512957 | No Recognized Claim |
| 58766 | 530129964 | Void or Withdrawn | 220190 | 530322966 | Void or Withdrawn | 381614 | 530512958 | No Recognized Claim |
| 58767 | 530129965 | Void or Withdrawn | 220191 | 530322967 | Void or Withdrawn | 381615 | 530512959 | No Recognized Claim |
| 58768 | 530129966 | Void or Withdrawn | 220192 | 530322968 | Void or Withdrawn | 381616 | 530512960 | No Recognized Claim |
| 58769 | 530129967 | Void or Withdrawn | 220193 | 530322969 | Void or Withdrawn | 381617 | 530512961 | No Recognized Claim |
| 58770 | 530129968 | Void or Withdrawn | 220194 | 530322970 | Void or Withdrawn | 381618 | 530512962 | No Recognized Claim |
| 58771 | 530129969 | Void or Withdrawn | 220195 | 530322971 | Void or Withdrawn | 381619 | 530512963 | No Recognized Claim |
| 58772 | 530129970 | Void or Withdrawn | 220196 | 530322972 | Void or Withdrawn | 381620 | 530512964 | No Recognized Claim |
| 58773 | 530129971 | Void or Withdrawn | 220197 | 530322973 | Void or Withdrawn | 381621 | 530512965 | No Recognized Claim |
| 58774 | 530129972 | Void or Withdrawn | 220198 | 530322974 | Void or Withdrawn | 381622 | 530512967 | No Recognized Claim |
| 58775 | 530129973 | Void or Withdrawn | 220199 | 530322975 | Void or Withdrawn | 381623 | 530512968 | No Recognized Claim |
| 58776 | 530129974 | Void or Withdrawn | 220200 | 530322976 | Void or Withdrawn | 381624 | 530512969 | No Recognized Claim |
| 58777 | 530129975 | Void or Withdrawn | 220201 | 530322977 | Void or Withdrawn | 381625 | 530512970 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58778 | 530129976 | Void or Withdrawn | 220202 | 530322978 | Void or Withdrawn | 381626 | 530512971 | No Recognized Claim |
| 58779 | 530129977 | Void or Withdrawn | 220203 | 530322979 | Void or Withdrawn | 381627 | 530512972 | No Recognized Claim |
| 58780 | 530129978 | Void or Withdrawn | 220204 | 530322980 | Void or Withdrawn | 381628 | 530512973 | No Recognized Claim |
| 58781 | 530129979 | Void or Withdrawn | 220205 | 530322981 | Void or Withdrawn | 381629 | 530512974 | No Recognized Claim |
| 58782 | 530129980 | Void or Withdrawn | 220206 | 530322982 | Void or Withdrawn | 381630 | 530512975 | No Recognized Claim |
| 58783 | 530129981 | Void or Withdrawn | 220207 | 530322983 | Void or Withdrawn | 381631 | 530512976 | No Recognized Claim |
| 58784 | 530129982 | Void or Withdrawn | 220208 | 530322984 | Void or Withdrawn | 381632 | 530512977 | No Recognized Claim |
| 58785 | 530129983 | Void or Withdrawn | 220209 | 530322985 | Void or Withdrawn | 381633 | 530512979 | No Recognized Claim |
| 58786 | 530129984 | Void or Withdrawn | 220210 | 530322986 | Void or Withdrawn | 381634 | 530512980 | No Recognized Claim |
| 58787 | 530129985 | Void or Withdrawn | 220211 | 530322987 | Void or Withdrawn | 381635 | 530512981 | No Recognized Claim |
| 58788 | 530129986 | Void or Withdrawn | 220212 | 530322988 | Void or Withdrawn | 381636 | 530512982 | No Recognized Claim |
| 58789 | 530129987 | Void or Withdrawn | 220213 | 530322989 | Void or Withdrawn | 381637 | 530512983 | No Recognized Claim |
| 58790 | 530129988 | Void or Withdrawn | 220214 | 530322990 | Void or Withdrawn | 381638 | 530512984 | No Recognized Claim |
| 58791 | 530129989 | Void or Withdrawn | 220215 | 530322991 | Void or Withdrawn | 381639 | 530512985 | No Recognized Claim |
| 58792 | 530129990 | Void or Withdrawn | 220216 | 530322992 | Void or Withdrawn | 381640 | 530512986 | No Recognized Claim |
| 58793 | 530129991 | Void or Withdrawn | 220217 | 530322993 | Void or Withdrawn | 381641 | 530512987 | No Recognized Claim |
| 58794 | 530129992 | Void or Withdrawn | 220218 | 530322994 | Void or Withdrawn | 381642 | 530512988 | No Recognized Claim |
| 58795 | 530129993 | Void or Withdrawn | 220219 | 530322995 | Void or Withdrawn | 381643 | 530512990 | No Recognized Claim |
| 58796 | 530129994 | Void or Withdrawn | 220220 | 530322996 | Void or Withdrawn | 381644 | 530512992 | No Recognized Claim |
| 58797 | 530129995 | Void or Withdrawn | 220221 | 530322997 | Void or Withdrawn | 381645 | 530512994 | No Recognized Claim |
| 58798 | 530129996 | Void or Withdrawn | 220222 | 530322998 | Void or Withdrawn | 381646 | 530512995 | No Recognized Claim |
| 58799 | 530129997 | Void or Withdrawn | 220223 | 530322999 | Void or Withdrawn | 381647 | 530512996 | No Recognized Claim |
| 58800 | 530129998 | Void or Withdrawn | 220224 | 530323000 | Void or Withdrawn | 381648 | 530512997 | No Eligible Purchases |
| 58801 | 530129999 | Void or Withdrawn | 220225 | 530323001 | Void or Withdrawn | 381649 | 530512998 | No Eligible Purchases |
| 58802 | 530130000 | Void or Withdrawn | 220226 | 530323002 | Void or Withdrawn | 381650 | 530513001 | No Eligible Purchases |
| 58803 | 530130001 | Void or Withdrawn | 220227 | 530323003 | Void or Withdrawn | 381651 | 530513002 | No Recognized Claim |
| 58804 | 530130002 | Void or Withdrawn | 220228 | 530323004 | Void or Withdrawn | 381652 | 530513003 | No Recognized Claim |
| 58805 | 530130003 | Void or Withdrawn | 220229 | 530323005 | Void or Withdrawn | 381653 | 530513004 | No Recognized Claim |
| 58806 | 530130004 | Void or Withdrawn | 220230 | 530323006 | Void or Withdrawn | 381654 | 530513005 | No Recognized Claim |
| 58807 | 530130005 | Void or Withdrawn | 220231 | 530323007 | Void or Withdrawn | 381655 | 530513006 | No Recognized Claim |
| 58808 | 530130006 | Void or Withdrawn | 220232 | 530323008 | Void or Withdrawn | 381656 | 530513007 | No Eligible Purchases |
| 58809 | 530130007 | Void or Withdrawn | 220233 | 530323009 | Void or Withdrawn | 381657 | 530513008 | No Recognized Claim |
| 58810 | 530130008 | Void or Withdrawn | 220234 | 530323010 | Void or Withdrawn | 381658 | 530513009 | No Recognized Claim |
| 58811 | 530130009 | Void or Withdrawn | 220235 | 530323011 | Void or Withdrawn | 381659 | 530513010 | No Eligible Purchases |
| 58812 | 530130010 | Void or Withdrawn | 220236 | 530323012 | Void or Withdrawn | 381660 | 530513012 | No Recognized Claim |
| 58813 | 530130011 | Void or Withdrawn | 220237 | 530323013 | Void or Withdrawn | 381661 | 530513013 | No Recognized Claim |
| 58814 | 530130012 | Void or Withdrawn | 220238 | 530323014 | Void or Withdrawn | 381662 | 530513014 | No Recognized Claim |
| 58815 | 530130013 | Void or Withdrawn | 220239 | 530323015 | Void or Withdrawn | 381663 | 530513016 | No Recognized Claim |
| 58816 | 530130014 | Void or Withdrawn | 220240 | 530323016 | Void or Withdrawn | 381664 | 530513017 | No Recognized Claim |
| 58817 | 530130015 | Void or Withdrawn | 220241 | 530323017 | Void or Withdrawn | 381665 | 530513022 | No Recognized Claim |
| 58818 | 530130016 | Void or Withdrawn | 220242 | 530323018 | Void or Withdrawn | 381666 | 530513023 | No Recognized Claim |
| 58819 | 530130017 | Void or Withdrawn | 220243 | 530323019 | Void or Withdrawn | 381667 | 530513024 | No Recognized Claim |
| 58820 | 530130018 | Void or Withdrawn | 220244 | 530323020 | Void or Withdrawn | 381668 | 530513026 | No Recognized Claim |
| 58821 | 530130019 | Void or Withdrawn | 220245 | 530323021 | Void or Withdrawn | 381669 | 530513027 | No Recognized Claim |
| 58822 | 530130020 | Void or Withdrawn | 220246 | 530323022 | Void or Withdrawn | 381670 | 530513028 | No Recognized Claim |
| 58823 | 530130021 | Void or Withdrawn | 220247 | 530323023 | Void or Withdrawn | 381671 | 530513029 | No Recognized Claim |
| 58824 | 530130022 | Void or Withdrawn | 220248 | 530323024 | Void or Withdrawn | 381672 | 530513030 | No Recognized Claim |
| 58825 | 530130023 | Void or Withdrawn | 220249 | 530323025 | Void or Withdrawn | 381673 | 530513032 | No Recognized Claim |
| 58826 | 530130024 | Void or Withdrawn | 220250 | 530323026 | Void or Withdrawn | 381674 | 530513034 | No Recognized Claim |
| 58827 | 530130025 | Void or Withdrawn | 220251 | 530323027 | Void or Withdrawn | 381675 | 530513035 | No Recognized Claim |
| 58828 | 530130026 | Void or Withdrawn | 220252 | 530323028 | Void or Withdrawn | 381676 | 530513036 | No Recognized Claim |
| 58829 | 530130027 | Void or Withdrawn | 220253 | 530323029 | Void or Withdrawn | 381677 | 530513037 | No Recognized Claim |
| 58830 | 530130028 | Void or Withdrawn | 220254 | 530323030 | Void or Withdrawn | 381678 | 530513038 | No Recognized Claim |
| 58831 | 530130029 | Void or Withdrawn | 220255 | 530323031 | Void or Withdrawn | 381679 | 530513039 | No Recognized Claim |
| 58832 | 530130030 | Void or Withdrawn | 220256 | 530323032 | Void or Withdrawn | 381680 | 530513040 | No Eligible Purchases |
| 58833 | 530130031 | Void or Withdrawn | 220257 | 530323033 | Void or Withdrawn | 381681 | 530513041 | No Recognized Claim |
| 58834 | 530130032 | Void or Withdrawn | 220258 | 530323034 | Void or Withdrawn | 381682 | 530513042 | No Recognized Claim |
| 58835 | 530130033 | Void or Withdrawn | 220259 | 530323035 | Void or Withdrawn | 381683 | 530513044 | No Recognized Claim |
| 58836 | 530130034 | Void or Withdrawn | 220260 | 530323036 | Void or Withdrawn | 381684 | 530513045 | No Recognized Claim |
| 58837 | 530130035 | Void or Withdrawn | 220261 | 530323037 | Void or Withdrawn | 381685 | 530513047 | No Recognized Claim |
| 58838 | 530130036 | Void or Withdrawn | 220262 | 530323038 | Void or Withdrawn | 381686 | 530513050 | No Recognized Claim |
| 58839 | 530130037 | Void or Withdrawn | 220263 | 530323039 | Void or Withdrawn | 381687 | 530513051 | No Recognized Claim |
| 58840 | 530130038 | Void or Withdrawn | 220264 | 530323040 | Void or Withdrawn | 381688 | 530513052 | No Recognized Claim |
| 58841 | 530130039 | Void or Withdrawn | 220265 | 530323041 | Void or Withdrawn | 381689 | 530513053 | No Recognized Claim |
| 58842 | 530130040 | Void or Withdrawn | 220266 | 530323042 | Void or Withdrawn | 381690 | 530513054 | No Recognized Claim |
| 58843 | 530130041 | Void or Withdrawn | 220267 | 530323043 | Void or Withdrawn | 381691 | 530513057 | No Recognized Claim |
| 58844 | 530130042 | Void or Withdrawn | 220268 | 530323044 | Void or Withdrawn | 381692 | 530513058 | No Recognized Claim |
| 58845 | 530130043 | Void or Withdrawn | 220269 | 530323045 | Void or Withdrawn | 381693 | 530513059 | No Recognized Claim |
| 58846 | 530130044 | Void or Withdrawn | 220270 | 530323046 | Void or Withdrawn | 381694 | 530513060 | No Eligible Purchases |
| 58847 | 530130045 | Void or Withdrawn | 220271 | 530323047 | Void or Withdrawn | 381695 | 530513061 | No Recognized Claim |
| 58848 | 530130046 | Void or Withdrawn | 220272 | 530323048 | Void or Withdrawn | 381696 | 530513062 | No Recognized Claim |
| 58849 | 530130047 | Void or Withdrawn | 220273 | 530323049 | Void or Withdrawn | 381697 | 530513063 | No Recognized Claim |
| 58850 | 530130048 | Void or Withdrawn | 220274 | 530323050 | Void or Withdrawn | 381698 | 530513066 | No Recognized Claim |
| 58851 | 530130049 | Void or Withdrawn | 220275 | 530323051 | Void or Withdrawn | 381699 | 530513068 | No Recognized Claim |
| 58852 | 530130050 | Void or Withdrawn | 220276 | 530323052 | Void or Withdrawn | 381700 | 530513069 | No Recognized Claim |
| 58853 | 530130051 | Void or Withdrawn | 220277 | 530323053 | Void or Withdrawn | 381701 | 530513070 | No Recognized Claim |
| 58854 | 530130052 | Void or Withdrawn | 220278 | 530323054 | Void or Withdrawn | 381702 | 530513071 | No Recognized Claim |
| 58855 | 530130053 | Void or Withdrawn | 220279 | 530323055 | Void or Withdrawn | 381703 | 530513072 | No Recognized Claim |
| 58856 | 530130054 | Void or Withdrawn | 220280 | 530323056 | Void or Withdrawn | 381704 | 530513073 | No Recognized Claim |
| 58857 | 530130055 | Void or Withdrawn | 220281 | 530323057 | Void or Withdrawn | 381705 | 530513074 | No Recognized Claim |
| 58858 | 530130056 | Void or Withdrawn | 220282 | 530323058 | Void or Withdrawn | 381706 | 530513075 | No Recognized Claim |
| 58859 | 530130057 | Void or Withdrawn | 220283 | 530323059 | Void or Withdrawn | 381707 | 530513076 | No Recognized Claim |
| 58860 | 530130058 | Void or Withdrawn | 220284 | 530323060 | Void or Withdrawn | 381708 | 530513077 | No Eligible Purchases |
| 58861 | 530130059 | Void or Withdrawn | 220285 | 530323061 | Void or Withdrawn | 381709 | 530513080 | No Recognized Claim |
| 58862 | 530130060 | Void or Withdrawn | 220286 | 530323062 | Void or Withdrawn | 381710 | 530513082 | No Recognized Claim |
| 58863 | 530130061 | Void or Withdrawn | 220287 | 530323063 | Void or Withdrawn | 381711 | 530513083 | No Recognized Claim |
| 58864 | 530130062 | Void or Withdrawn | 220288 | 530323064 | Void or Withdrawn | 381712 | 530513084 | No Recognized Claim |
| 58865 | 530130063 | Void or Withdrawn | 220289 | 530323065 | Void or Withdrawn | 381713 | 530513085 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58866 | 530130064 | Void or Withdrawn | 220290 | 530323066 | Void or Withdrawn | 381714 | 530513086 | No Recognized Claim |
| 58867 | 530130065 | Void or Withdrawn | 220291 | 530323067 | Void or Withdrawn | 381715 | 530513087 | No Recognized Claim |
| 58868 | 530130066 | Void or Withdrawn | 220292 | 530323068 | Void or Withdrawn | 381716 | 530513088 | No Eligible Purchases |
| 58869 | 530130067 | Void or Withdrawn | 220293 | 530323069 | Void or Withdrawn | 381717 | 530513089 | No Recognized Claim |
| 58870 | 530130068 | Void or Withdrawn | 220294 | 530323070 | Void or Withdrawn | 381718 | 530513091 | No Recognized Claim |
| 58871 | 530130069 | Void or Withdrawn | 220295 | 530323071 | Void or Withdrawn | 381719 | 530513092 | No Recognized Claim |
| 58872 | 530130070 | Void or Withdrawn | 220296 | 530323072 | Void or Withdrawn | 381720 | 530513093 | No Recognized Claim |
| 58873 | 530130071 | Void or Withdrawn | 220297 | 530323073 | Void or Withdrawn | 381721 | 530513094 | No Recognized Claim |
| 58874 | 530130072 | Void or Withdrawn | 220298 | 530323074 | Void or Withdrawn | 381722 | 530513095 | No Recognized Claim |
| 58875 | 530130073 | Void or Withdrawn | 220299 | 530323075 | Void or Withdrawn | 381723 | 530513096 | No Recognized Claim |
| 58876 | 530130074 | Void or Withdrawn | 220300 | 530323076 | Void or Withdrawn | 381724 | 530513097 | No Recognized Claim |
| 58877 | 530130075 | Void or Withdrawn | 220301 | 530323077 | Void or Withdrawn | 381725 | 530513098 | No Recognized Claim |
| 58878 | 530130076 | Void or Withdrawn | 220302 | 530323078 | Void or Withdrawn | 381726 | 530513099 | No Recognized Claim |
| 58879 | 530130077 | Void or Withdrawn | 220303 | 530323079 | Void or Withdrawn | 381727 | 530513102 | No Recognized Claim |
| 58880 | 530130078 | Void or Withdrawn | 220304 | 530323080 | Void or Withdrawn | 381728 | 530513103 | No Recognized Claim |
| 58881 | 530130079 | Void or Withdrawn | 220305 | 530323081 | Void or Withdrawn | 381729 | 530513104 | No Recognized Claim |
| 58882 | 530130080 | Void or Withdrawn | 220306 | 530323082 | Void or Withdrawn | 381730 | 530513107 | No Recognized Claim |
| 58883 | 530130081 | Void or Withdrawn | 220307 | 530323083 | Void or Withdrawn | 381731 | 530513108 | No Recognized Claim |
| 58884 | 530130082 | Void or Withdrawn | 220308 | 530323084 | Void or Withdrawn | 381732 | 530513109 | No Recognized Claim |
| 58885 | 530130083 | Void or Withdrawn | 220309 | 530323085 | Void or Withdrawn | 381733 | 530513110 | No Recognized Claim |
| 58886 | 530130084 | Void or Withdrawn | 220310 | 530323086 | Void or Withdrawn | 381734 | 530513111 | No Recognized Claim |
| 58887 | 530130085 | Void or Withdrawn | 220311 | 530323087 | Void or Withdrawn | 381735 | 530513112 | No Recognized Claim |
| 58888 | 530130086 | Void or Withdrawn | 220312 | 530323088 | Void or Withdrawn | 381736 | 530513113 | No Recognized Claim |
| 58889 | 530130087 | Void or Withdrawn | 220313 | 530323089 | Void or Withdrawn | 381737 | 530513115 | No Recognized Claim |
| 58890 | 530130088 | Void or Withdrawn | 220314 | 530323090 | Void or Withdrawn | 381738 | 530513116 | No Recognized Claim |
| 58891 | 530130089 | Void or Withdrawn | 220315 | 530323091 | Void or Withdrawn | 381739 | 530513117 | No Recognized Claim |
| 58892 | 530130090 | Void or Withdrawn | 220316 | 530323092 | Void or Withdrawn | 381740 | 530513119 | No Recognized Claim |
| 58893 | 530130091 | Void or Withdrawn | 220317 | 530323093 | Void or Withdrawn | 381741 | 530513120 | No Recognized Claim |
| 58894 | 530130092 | Void or Withdrawn | 220318 | 530323094 | Void or Withdrawn | 381742 | 530513121 | No Recognized Claim |
| 58895 | 530130093 | Void or Withdrawn | 220319 | 530323095 | Void or Withdrawn | 381743 | 530513123 | No Recognized Claim |
| 58896 | 530130094 | Void or Withdrawn | 220320 | 530323096 | Void or Withdrawn | 381744 | 530513124 | No Recognized Claim |
| 58897 | 530130095 | Void or Withdrawn | 220321 | 530323097 | Void or Withdrawn | 381745 | 530513125 | No Recognized Claim |
| 58898 | 530130096 | Void or Withdrawn | 220322 | 530323098 | Void or Withdrawn | 381746 | 530513126 | No Recognized Claim |
| 58899 | 530130097 | Void or Withdrawn | 220323 | 530323099 | Void or Withdrawn | 381747 | 530513127 | No Recognized Claim |
| 58900 | 530130098 | Void or Withdrawn | 220324 | 530323100 | Void or Withdrawn | 381748 | 530513128 | No Recognized Claim |
| 58901 | 530130099 | Void or Withdrawn | 220325 | 530323101 | Void or Withdrawn | 381749 | 530513130 | No Recognized Claim |
| 58902 | 530130100 | Void or Withdrawn | 220326 | 530323102 | Void or Withdrawn | 381750 | 530513131 | No Recognized Claim |
| 58903 | 530130101 | Void or Withdrawn | 220327 | 530323103 | Void or Withdrawn | 381751 | 530513132 | No Recognized Claim |
| 58904 | 530130102 | Void or Withdrawn | 220328 | 530323104 | Void or Withdrawn | 381752 | 530513133 | No Recognized Claim |
| 58905 | 530130103 | Void or Withdrawn | 220329 | 530323105 | Void or Withdrawn | 381753 | 530513134 | No Recognized Claim |
| 58906 | 530130104 | Void or Withdrawn | 220330 | 530323106 | Void or Withdrawn | 381754 | 530513136 | No Recognized Claim |
| 58907 | 530130105 | Void or Withdrawn | 220331 | 530323107 | Void or Withdrawn | 381755 | 530513137 | No Recognized Claim |
| 58908 | 530130106 | Void or Withdrawn | 220332 | 530323108 | Void or Withdrawn | 381756 | 530513138 | No Recognized Claim |
| 58909 | 530130107 | Void or Withdrawn | 220333 | 530323109 | Void or Withdrawn | 381757 | 530513139 | No Recognized Claim |
| 58910 | 530130108 | Void or Withdrawn | 220334 | 530323110 | Void or Withdrawn | 381758 | 530513140 | No Recognized Claim |
| 58911 | 530130109 | Void or Withdrawn | 220335 | 530323111 | Void or Withdrawn | 381759 | 530513141 | No Recognized Claim |
| 58912 | 530130110 | Void or Withdrawn | 220336 | 530323112 | Void or Withdrawn | 381760 | 530513142 | No Recognized Claim |
| 58913 | 530130111 | Void or Withdrawn | 220337 | 530323113 | Void or Withdrawn | 381761 | 530513143 | No Recognized Claim |
| 58914 | 530130112 | Void or Withdrawn | 220338 | 530323114 | Void or Withdrawn | 381762 | 530513145 | No Recognized Claim |
| 58915 | 530130113 | Void or Withdrawn | 220339 | 530323115 | Void or Withdrawn | 381763 | 530513146 | No Recognized Claim |
| 58916 | 530130114 | Void or Withdrawn | 220340 | 530323116 | Void or Withdrawn | 381764 | 530513148 | No Recognized Claim |
| 58917 | 530130115 | Void or Withdrawn | 220341 | 530323117 | Void or Withdrawn | 381765 | 530513150 | No Recognized Claim |
| 58918 | 530130116 | Void or Withdrawn | 220342 | 530323118 | Void or Withdrawn | 381766 | 530513151 | No Recognized Claim |
| 58919 | 530130117 | Void or Withdrawn | 220343 | 530323119 | Void or Withdrawn | 381767 | 530513152 | No Recognized Claim |
| 58920 | 530130118 | Void or Withdrawn | 220344 | 530323120 | Void or Withdrawn | 381768 | 530513153 | No Recognized Claim |
| 58921 | 530130119 | Void or Withdrawn | 220345 | 530323121 | Void or Withdrawn | 381769 | 530513154 | No Recognized Claim |
| 58922 | 530130120 | Void or Withdrawn | 220346 | 530323122 | Void or Withdrawn | 381770 | 530513155 | No Eligible Purchases |
| 58923 | 530130121 | Void or Withdrawn | 220347 | 530323123 | Void or Withdrawn | 381771 | 530513156 | No Recognized Claim |
| 58924 | 530130122 | Void or Withdrawn | 220348 | 530323124 | Void or Withdrawn | 381772 | 530513157 | No Recognized Claim |
| 58925 | 530130123 | Void or Withdrawn | 220349 | 530323125 | Void or Withdrawn | 381773 | 530513159 | No Recognized Claim |
| 58926 | 530130124 | Void or Withdrawn | 220350 | 530323126 | Void or Withdrawn | 381774 | 530513160 | No Recognized Claim |
| 58927 | 530130125 | Void or Withdrawn | 220351 | 530323127 | Void or Withdrawn | 381775 | 530513161 | No Recognized Claim |
| 58928 | 530130126 | Void or Withdrawn | 220352 | 530323128 | Void or Withdrawn | 381776 | 530513162 | No Recognized Claim |
| 58929 | 530130127 | Void or Withdrawn | 220353 | 530323129 | Void or Withdrawn | 381777 | 530513163 | No Recognized Claim |
| 58930 | 530130128 | Void or Withdrawn | 220354 | 530323130 | Void or Withdrawn | 381778 | 530513165 | No Recognized Claim |
| 58931 | 530130129 | Void or Withdrawn | 220355 | 530323131 | Void or Withdrawn | 381779 | 530513166 | No Recognized Claim |
| 58932 | 530130130 | Void or Withdrawn | 220356 | 530323132 | Void or Withdrawn | 381780 | 530513167 | No Recognized Claim |
| 58933 | 530130131 | Void or Withdrawn | 220357 | 530323133 | Void or Withdrawn | 381781 | 530513168 | No Recognized Claim |
| 58934 | 530130132 | Void or Withdrawn | 220358 | 530323134 | Void or Withdrawn | 381782 | 530513171 | No Recognized Claim |
| 58935 | 530130133 | Void or Withdrawn | 220359 | 530323135 | Void or Withdrawn | 381783 | 530513172 | No Recognized Claim |
| 58936 | 530130134 | Void or Withdrawn | 220360 | 530323136 | Void or Withdrawn | 381784 | 530513174 | No Recognized Claim |
| 58937 | 530130135 | Void or Withdrawn | 220361 | 530323137 | Void or Withdrawn | 381785 | 530513175 | No Eligible Purchases |
| 58938 | 530130136 | Void or Withdrawn | 220362 | 530323138 | Void or Withdrawn | 381786 | 530513176 | No Recognized Claim |
| 58939 | 530130137 | Void or Withdrawn | 220363 | 530323139 | Void or Withdrawn | 381787 | 530513177 | No Recognized Claim |
| 58940 | 530130138 | Void or Withdrawn | 220364 | 530323140 | Void or Withdrawn | 381788 | 530513178 | No Recognized Claim |
| 58941 | 530130139 | Void or Withdrawn | 220365 | 530323141 | Void or Withdrawn | 381789 | 530513179 | No Recognized Claim |
| 58942 | 530130140 | Void or Withdrawn | 220366 | 530323142 | Void or Withdrawn | 381790 | 530513180 | No Recognized Claim |
| 58943 | 530130141 | Void or Withdrawn | 220367 | 530323143 | Void or Withdrawn | 381791 | 530513181 | No Eligible Purchases |
| 58944 | 530130142 | Void or Withdrawn | 220368 | 530323144 | Void or Withdrawn | 381792 | 530513182 | No Recognized Claim |
| 58945 | 530130143 | Void or Withdrawn | 220369 | 530323145 | Void or Withdrawn | 381793 | 530513183 | No Recognized Claim |
| 58946 | 530130144 | Void or Withdrawn | 220370 | 530323146 | Void or Withdrawn | 381794 | 530513184 | No Recognized Claim |
| 58947 | 530130145 | Void or Withdrawn | 220371 | 530323147 | Void or Withdrawn | 381795 | 530513189 | No Recognized Claim |
| 58948 | 530130146 | Void or Withdrawn | 220372 | 530323148 | Void or Withdrawn | 381796 | 530513190 | No Recognized Claim |
| 58949 | 530130147 | Void or Withdrawn | 220373 | 530323149 | Void or Withdrawn | 381797 | 530513191 | No Recognized Claim |
| 58950 | 530130148 | Void or Withdrawn | 220374 | 530323150 | Void or Withdrawn | 381798 | 530513192 | No Recognized Claim |
| 58951 | 530130149 | Void or Withdrawn | 220375 | 530323151 | Void or Withdrawn | 381799 | 530513193 | No Recognized Claim |
| 58952 | 530130150 | Void or Withdrawn | 220376 | 530323152 | Void or Withdrawn | 381800 | 530513195 | No Recognized Claim |
| 58953 | 530130151 | Void or Withdrawn | 220377 | 530323153 | Void or Withdrawn | 381801 | 530513196 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58954 | 530130152 | Void or Withdrawn | 220378 | 530323154 | Void or Withdrawn | 381802 | 530513197 | No Recognized Claim |
| 58955 | 530130153 | Void or Withdrawn | 220379 | 530323155 | Void or Withdrawn | 381803 | 530513198 | No Recognized Claim |
| 58956 | 530130154 | Void or Withdrawn | 220380 | 530323156 | Void or Withdrawn | 381804 | 530513199 | No Recognized Claim |
| 58957 | 530130155 | Void or Withdrawn | 220381 | 530323157 | Void or Withdrawn | 381805 | 530513200 | No Recognized Claim |
| 58958 | 530130156 | Void or Withdrawn | 220382 | 530323158 | Void or Withdrawn | 381806 | 530513201 | No Recognized Claim |
| 58959 | 530130157 | Void or Withdrawn | 220383 | 530323159 | Void or Withdrawn | 381807 | 530513202 | No Recognized Claim |
| 58960 | 530130158 | Void or Withdrawn | 220384 | 530323160 | Void or Withdrawn | 381808 | 530513203 | No Recognized Claim |
| 58961 | 530130159 | Void or Withdrawn | 220385 | 530323161 | Void or Withdrawn | 381809 | 530513204 | No Recognized Claim |
| 58962 | 530130160 | Void or Withdrawn | 220386 | 530323162 | Void or Withdrawn | 381810 | 530513205 | No Recognized Claim |
| 58963 | 530130161 | Void or Withdrawn | 220387 | 530323163 | Void or Withdrawn | 381811 | 530513206 | No Recognized Claim |
| 58964 | 530130162 | Void or Withdrawn | 220388 | 530323164 | Void or Withdrawn | 381812 | 530513208 | No Recognized Claim |
| 58965 | 530130163 | Void or Withdrawn | 220389 | 530323165 | Void or Withdrawn | 381813 | 530513209 | No Recognized Claim |
| 58966 | 530130164 | Void or Withdrawn | 220390 | 530323166 | Void or Withdrawn | 381814 | 530513210 | No Recognized Claim |
| 58967 | 530130165 | Void or Withdrawn | 220391 | 530323167 | Void or Withdrawn | 381815 | 530513211 | No Recognized Claim |
| 58968 | 530130166 | Void or Withdrawn | 220392 | 530323168 | Void or Withdrawn | 381816 | 530513212 | No Recognized Claim |
| 58969 | 530130167 | Void or Withdrawn | 220393 | 530323169 | Void or Withdrawn | 381817 | 530513213 | No Recognized Claim |
| 58970 | 530130168 | Void or Withdrawn | 220394 | 530323170 | Void or Withdrawn | 381818 | 530513214 | No Recognized Claim |
| 58971 | 530130169 | Void or Withdrawn | 220395 | 530323171 | Void or Withdrawn | 381819 | 530513216 | No Recognized Claim |
| 58972 | 530130170 | Void or Withdrawn | 220396 | 530323172 | Void or Withdrawn | 381820 | 530513217 | No Recognized Claim |
| 58973 | 530130171 | Void or Withdrawn | 220397 | 530323173 | Void or Withdrawn | 381821 | 530513218 | No Recognized Claim |
| 58974 | 530130172 | Void or Withdrawn | 220398 | 530323174 | Void or Withdrawn | 381822 | 530513220 | No Recognized Claim |
| 58975 | 530130173 | Void or Withdrawn | 220399 | 530323175 | Void or Withdrawn | 381823 | 530513221 | No Recognized Claim |
| 58976 | 530130174 | Void or Withdrawn | 220400 | 530323176 | Void or Withdrawn | 381824 | 530513223 | No Recognized Claim |
| 58977 | 530130175 | Void or Withdrawn | 220401 | 530323177 | Void or Withdrawn | 381825 | 530513224 | No Recognized Claim |
| 58978 | 530130176 | Void or Withdrawn | 220402 | 530323178 | Void or Withdrawn | 381826 | 530513225 | No Recognized Claim |
| 58979 | 530130177 | Void or Withdrawn | 220403 | 530323179 | Void or Withdrawn | 381827 | 530513227 | No Eligible Purchases |
| 58980 | 530130178 | Void or Withdrawn | 220404 | 530323180 | Void or Withdrawn | 381828 | 530513228 | No Recognized Claim |
| 58981 | 530130179 | Void or Withdrawn | 220405 | 530323181 | Void or Withdrawn | 381829 | 530513229 | No Recognized Claim |
| 58982 | 530130180 | Void or Withdrawn | 220406 | 530323182 | Void or Withdrawn | 381830 | 530513230 | No Recognized Claim |
| 58983 | 530130181 | Void or Withdrawn | 220407 | 530323183 | Void or Withdrawn | 381831 | 530513231 | No Recognized Claim |
| 58984 | 530130182 | Void or Withdrawn | 220408 | 530323184 | Void or Withdrawn | 381832 | 530513235 | No Recognized Claim |
| 58985 | 530130183 | Void or Withdrawn | 220409 | 530323185 | Void or Withdrawn | 381833 | 530513236 | No Eligible Purchases |
| 58986 | 530130184 | Void or Withdrawn | 220410 | 530323186 | Void or Withdrawn | 381834 | 530513237 | No Recognized Claim |
| 58987 | 530130185 | Void or Withdrawn | 220411 | 530323187 | Void or Withdrawn | 381835 | 530513238 | No Eligible Purchases |
| 58988 | 530130186 | Void or Withdrawn | 220412 | 530323188 | Void or Withdrawn | 381836 | 530513239 | No Recognized Claim |
| 58989 | 530130187 | Void or Withdrawn | 220413 | 530323189 | Void or Withdrawn | 381837 | 530513241 | No Recognized Claim |
| 58990 | 530130188 | Void or Withdrawn | 220414 | 530323190 | Void or Withdrawn | 381838 | 530513242 | No Recognized Claim |
| 58991 | 530130189 | Void or Withdrawn | 220415 | 530323191 | Void or Withdrawn | 381839 | 530513243 | No Recognized Claim |
| 58992 | 530130190 | Void or Withdrawn | 220416 | 530323192 | Void or Withdrawn | 381840 | 530513244 | No Eligible Purchases |
| 58993 | 530130191 | Void or Withdrawn | 220417 | 530323193 | Void or Withdrawn | 381841 | 530513245 | No Recognized Claim |
| 58994 | 530130192 | Void or Withdrawn | 220418 | 530323194 | Void or Withdrawn | 381842 | 530513246 | No Recognized Claim |
| 58995 | 530130193 | Void or Withdrawn | 220419 | 530323195 | Void or Withdrawn | 381843 | 530513247 | No Recognized Claim |
| 58996 | 530130194 | Void or Withdrawn | 220420 | 530323196 | Void or Withdrawn | 381844 | 530513248 | No Recognized Claim |
| 58997 | 530130195 | Void or Withdrawn | 220421 | 530323197 | Void or Withdrawn | 381845 | 530513249 | No Recognized Claim |
| 58998 | 530130196 | Void or Withdrawn | 220422 | 530323198 | Void or Withdrawn | 381846 | 530513250 | No Recognized Claim |
| 58999 | 530130197 | Void or Withdrawn | 220423 | 530323199 | Void or Withdrawn | 381847 | 530513251 | No Recognized Claim |
| 59000 | 530130198 | Void or Withdrawn | 220424 | 530323200 | Void or Withdrawn | 381848 | 530513252 | No Recognized Claim |
| 59001 | 530130199 | Void or Withdrawn | 220425 | 530323201 | Void or Withdrawn | 381849 | 530513254 | No Eligible Purchases |
| 59002 | 530130200 | Void or Withdrawn | 220426 | 530323202 | Void or Withdrawn | 381850 | 530513257 | No Recognized Claim |
| 59003 | 530130201 | Void or Withdrawn | 220427 | 530323203 | Void or Withdrawn | 381851 | 530513262 | No Recognized Claim |
| 59004 | 530130202 | Void or Withdrawn | 220428 | 530323204 | Void or Withdrawn | 381852 | 530513263 | No Recognized Claim |
| 59005 | 530130203 | Void or Withdrawn | 220429 | 530323205 | Void or Withdrawn | 381853 | 530513265 | No Eligible Purchases |
| 59006 | 530130204 | Void or Withdrawn | 220430 | 530323206 | Void or Withdrawn | 381854 | 530513266 | No Recognized Claim |
| 59007 | 530130205 | Void or Withdrawn | 220431 | 530323207 | Void or Withdrawn | 381855 | 530513267 | No Recognized Claim |
| 59008 | 530130206 | Void or Withdrawn | 220432 | 530323208 | Void or Withdrawn | 381856 | 530513268 | No Recognized Claim |
| 59009 | 530130207 | Void or Withdrawn | 220433 | 530323209 | Void or Withdrawn | 381857 | 530513270 | No Recognized Claim |
| 59010 | 530130208 | Void or Withdrawn | 220434 | 530323210 | Void or Withdrawn | 381858 | 530513271 | No Recognized Claim |
| 59011 | 530130209 | Void or Withdrawn | 220435 | 530323211 | Void or Withdrawn | 381859 | 530513272 | No Recognized Claim |
| 59012 | 530130210 | Void or Withdrawn | 220436 | 530323212 | Void or Withdrawn | 381860 | 530513274 | No Recognized Claim |
| 59013 | 530130211 | Void or Withdrawn | 220437 | 530323213 | Void or Withdrawn | 381861 | 530513276 | No Recognized Claim |
| 59014 | 530130212 | Void or Withdrawn | 220438 | 530323214 | Void or Withdrawn | 381862 | 530513277 | No Recognized Claim |
| 59015 | 530130213 | Void or Withdrawn | 220439 | 530323215 | Void or Withdrawn | 381863 | 530513278 | No Recognized Claim |
| 59016 | 530130214 | Void or Withdrawn | 220440 | 530323216 | Void or Withdrawn | 381864 | 530513279 | No Recognized Claim |
| 59017 | 530130215 | Void or Withdrawn | 220441 | 530323217 | Void or Withdrawn | 381865 | 530513281 | No Recognized Claim |
| 59018 | 530130216 | Void or Withdrawn | 220442 | 530323218 | Void or Withdrawn | 381866 | 530513282 | No Recognized Claim |
| 59019 | 530130217 | Void or Withdrawn | 220443 | 530323219 | Void or Withdrawn | 381867 | 530513283 | No Recognized Claim |
| 59020 | 530130218 | Void or Withdrawn | 220444 | 530323220 | Void or Withdrawn | 381868 | 530513284 | No Recognized Claim |
| 59021 | 530130219 | Void or Withdrawn | 220445 | 530323221 | Void or Withdrawn | 381869 | 530513285 | No Recognized Claim |
| 59022 | 530130220 | Void or Withdrawn | 220446 | 530323222 | Void or Withdrawn | 381870 | 530513286 | No Recognized Claim |
| 59023 | 530130221 | Void or Withdrawn | 220447 | 530323223 | Void or Withdrawn | 381871 | 530513287 | No Eligible Purchases |
| 59024 | 530130222 | Void or Withdrawn | 220448 | 530323224 | Void or Withdrawn | 381872 | 530513288 | No Recognized Claim |
| 59025 | 530130223 | Void or Withdrawn | 220449 | 530323225 | Void or Withdrawn | 381873 | 530513289 | No Eligible Purchases |
| 59026 | 530130224 | Void or Withdrawn | 220450 | 530323226 | Void or Withdrawn | 381874 | 530513290 | No Recognized Claim |
| 59027 | 530130225 | Void or Withdrawn | 220451 | 530323227 | Void or Withdrawn | 381875 | 530513291 | No Recognized Claim |
| 59028 | 530130226 | Void or Withdrawn | 220452 | 530323228 | Void or Withdrawn | 381876 | 530513292 | No Recognized Claim |
| 59029 | 530130227 | Void or Withdrawn | 220453 | 530323229 | Void or Withdrawn | 381877 | 530513293 | No Recognized Claim |
| 59030 | 530130228 | Void or Withdrawn | 220454 | 530323230 | Void or Withdrawn | 381878 | 530513294 | No Recognized Claim |
| 59031 | 530130229 | Void or Withdrawn | 220455 | 530323231 | Void or Withdrawn | 381879 | 530513296 | No Recognized Claim |
| 59032 | 530130230 | Void or Withdrawn | 220456 | 530323232 | Void or Withdrawn | 381880 | 530513297 | No Recognized Claim |
| 59033 | 530130231 | Void or Withdrawn | 220457 | 530323233 | Void or Withdrawn | 381881 | 530513298 | No Recognized Claim |
| 59034 | 530130232 | Void or Withdrawn | 220458 | 530323234 | Void or Withdrawn | 381882 | 530513300 | No Recognized Claim |
| 59035 | 530130233 | Void or Withdrawn | 220459 | 530323235 | Void or Withdrawn | 381883 | 530513301 | No Recognized Claim |
| 59036 | 530130234 | Void or Withdrawn | 220460 | 530323236 | Void or Withdrawn | 381884 | 530513302 | No Recognized Claim |
| 59037 | 530130235 | Void or Withdrawn | 220461 | 530323237 | Void or Withdrawn | 381885 | 530513303 | No Eligible Purchases |
| 59038 | 530130236 | Void or Withdrawn | 220462 | 530323238 | Void or Withdrawn | 381886 | 530513304 | No Recognized Claim |
| 59039 | 530130237 | Void or Withdrawn | 220463 | 530323239 | Void or Withdrawn | 381887 | 530513305 | No Recognized Claim |
| 59040 | 530130238 | Void or Withdrawn | 220464 | 530323240 | Void or Withdrawn | 381888 | 530513306 | No Recognized Claim |
| 59041 | 530130239 | Void or Withdrawn | 220465 | 530323241 | Void or Withdrawn | 381889 | 530513307 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59042 | 530130240 | Void or Withdrawn | 220466 | 530323242 | Void or Withdrawn | 381890 | 530513308 | No Recognized Claim |
| 59043 | 530130241 | Void or Withdrawn | 220467 | 530323243 | Void or Withdrawn | 381891 | 530513309 | No Recognized Claim |
| 59044 | 530130242 | Void or Withdrawn | 220468 | 530323244 | Void or Withdrawn | 381892 | 530513310 | No Recognized Claim |
| 59045 | 530130243 | Void or Withdrawn | 220469 | 530323245 | Void or Withdrawn | 381893 | 530513311 | No Recognized Claim |
| 59046 | 530130244 | Void or Withdrawn | 220470 | 530323246 | Void or Withdrawn | 381894 | 530513313 | No Recognized Claim |
| 59047 | 530130245 | Void or Withdrawn | 220471 | 530323247 | Void or Withdrawn | 381895 | 530513314 | No Recognized Claim |
| 59048 | 530130246 | Void or Withdrawn | 220472 | 530323248 | Void or Withdrawn | 381896 | 530513315 | No Recognized Claim |
| 59049 | 530130247 | Void or Withdrawn | 220473 | 530323249 | Void or Withdrawn | 381897 | 530513316 | No Recognized Claim |
| 59050 | 530130248 | Void or Withdrawn | 220474 | 530323250 | Void or Withdrawn | 381898 | 530513317 | No Recognized Claim |
| 59051 | 530130249 | Void or Withdrawn | 220475 | 530323251 | Void or Withdrawn | 381899 | 530513318 | No Recognized Claim |
| 59052 | 530130250 | Void or Withdrawn | 220476 | 530323252 | Void or Withdrawn | 381900 | 530513319 | No Recognized Claim |
| 59053 | 530130251 | Void or Withdrawn | 220477 | 530323253 | Void or Withdrawn | 381901 | 530513320 | No Eligible Purchases |
| 59054 | 530130252 | Void or Withdrawn | 220478 | 530323254 | Void or Withdrawn | 381902 | 530513321 | No Recognized Claim |
| 59055 | 530130253 | Void or Withdrawn | 220479 | 530323255 | Void or Withdrawn | 381903 | 530513322 | No Recognized Claim |
| 59056 | 530130254 | Void or Withdrawn | 220480 | 530323256 | Void or Withdrawn | 381904 | 530513323 | No Recognized Claim |
| 59057 | 530130255 | Void or Withdrawn | 220481 | 530323257 | Void or Withdrawn | 381905 | 530513324 | No Recognized Claim |
| 59058 | 530130256 | Void or Withdrawn | 220482 | 530323258 | Void or Withdrawn | 381906 | 530513325 | No Recognized Claim |
| 59059 | 530130257 | Void or Withdrawn | 220483 | 530323259 | Void or Withdrawn | 381907 | 530513327 | No Recognized Claim |
| 59060 | 530130258 | Void or Withdrawn | 220484 | 530323260 | Void or Withdrawn | 381908 | 530513328 | No Recognized Claim |
| 59061 | 530130259 | Void or Withdrawn | 220485 | 530323261 | Void or Withdrawn | 381909 | 530513330 | No Recognized Claim |
| 59062 | 530130260 | Void or Withdrawn | 220486 | 530323262 | Void or Withdrawn | 381910 | 530513331 | No Recognized Claim |
| 59063 | 530130261 | Void or Withdrawn | 220487 | 530323263 | Void or Withdrawn | 381911 | 530513333 | No Recognized Claim |
| 59064 | 530130262 | Void or Withdrawn | 220488 | 530323264 | Void or Withdrawn | 381912 | 530513334 | No Recognized Claim |
| 59065 | 530130263 | Void or Withdrawn | 220489 | 530323265 | Void or Withdrawn | 381913 | 530513335 | No Recognized Claim |
| 59066 | 530130264 | Void or Withdrawn | 220490 | 530323266 | Void or Withdrawn | 381914 | 530513336 | No Recognized Claim |
| 59067 | 530130265 | Void or Withdrawn | 220491 | 530323267 | Void or Withdrawn | 381915 | 530513338 | No Recognized Claim |
| 59068 | 530130266 | Void or Withdrawn | 220492 | 530323268 | Void or Withdrawn | 381916 | 530513339 | No Recognized Claim |
| 59069 | 530130267 | Void or Withdrawn | 220493 | 530323269 | Void or Withdrawn | 381917 | 530513340 | No Recognized Claim |
| 59070 | 530130268 | Void or Withdrawn | 220494 | 530323270 | Void or Withdrawn | 381918 | 530513341 | No Recognized Claim |
| 59071 | 530130269 | Void or Withdrawn | 220495 | 530323271 | Void or Withdrawn | 381919 | 530513342 | No Recognized Claim |
| 59072 | 530130270 | Void or Withdrawn | 220496 | 530323272 | Void or Withdrawn | 381920 | 530513344 | No Recognized Claim |
| 59073 | 530130271 | Void or Withdrawn | 220497 | 530323273 | Void or Withdrawn | 381921 | 530513345 | No Recognized Claim |
| 59074 | 530130272 | Void or Withdrawn | 220498 | 530323274 | Void or Withdrawn | 381922 | 530513346 | No Recognized Claim |
| 59075 | 530130273 | Void or Withdrawn | 220499 | 530323275 | Void or Withdrawn | 381923 | 530513347 | No Recognized Claim |
| 59076 | 530130274 | Void or Withdrawn | 220500 | 530323276 | Void or Withdrawn | 381924 | 530513348 | No Recognized Claim |
| 59077 | 530130275 | Void or Withdrawn | 220501 | 530323277 | Void or Withdrawn | 381925 | 530513349 | No Recognized Claim |
| 59078 | 530130276 | Void or Withdrawn | 220502 | 530323278 | Void or Withdrawn | 381926 | 530513350 | No Recognized Claim |
| 59079 | 530130277 | Void or Withdrawn | 220503 | 530323279 | Void or Withdrawn | 381927 | 530513351 | No Recognized Claim |
| 59080 | 530130278 | Void or Withdrawn | 220504 | 530323280 | Void or Withdrawn | 381928 | 530513353 | No Recognized Claim |
| 59081 | 530130279 | Void or Withdrawn | 220505 | 530323281 | Void or Withdrawn | 381929 | 530513354 | No Recognized Claim |
| 59082 | 530130280 | Void or Withdrawn | 220506 | 530323282 | Void or Withdrawn | 381930 | 530513355 | No Recognized Claim |
| 59083 | 530130281 | Void or Withdrawn | 220507 | 530323283 | Void or Withdrawn | 381931 | 530513356 | No Eligible Purchases |
| 59084 | 530130282 | Void or Withdrawn | 220508 | 530323284 | Void or Withdrawn | 381932 | 530513357 | No Recognized Claim |
| 59085 | 530130283 | Void or Withdrawn | 220509 | 530323285 | Void or Withdrawn | 381933 | 530513359 | No Recognized Claim |
| 59086 | 530130284 | Void or Withdrawn | 220510 | 530323286 | Void or Withdrawn | 381934 | 530513360 | No Eligible Purchases |
| 59087 | 530130285 | Void or Withdrawn | 220511 | 530323287 | Void or Withdrawn | 381935 | 530513362 | No Recognized Claim |
| 59088 | 530130286 | Void or Withdrawn | 220512 | 530323288 | Void or Withdrawn | 381936 | 530513363 | No Recognized Claim |
| 59089 | 530130287 | Void or Withdrawn | 220513 | 530323289 | Void or Withdrawn | 381937 | 530513364 | No Recognized Claim |
| 59090 | 530130288 | Void or Withdrawn | 220514 | 530323290 | Void or Withdrawn | 381938 | 530513365 | No Recognized Claim |
| 59091 | 530130289 | Void or Withdrawn | 220515 | 530323291 | Void or Withdrawn | 381939 | 530513366 | No Recognized Claim |
| 59092 | 530130290 | Void or Withdrawn | 220516 | 530323292 | Void or Withdrawn | 381940 | 530513367 | No Recognized Claim |
| 59093 | 530130291 | Void or Withdrawn | 220517 | 530323293 | Void or Withdrawn | 381941 | 530513369 | No Recognized Claim |
| 59094 | 530130292 | Void or Withdrawn | 220518 | 530323294 | Void or Withdrawn | 381942 | 530513371 | No Recognized Claim |
| 59095 | 530130293 | Void or Withdrawn | 220519 | 530323295 | Void or Withdrawn | 381943 | 530513372 | No Recognized Claim |
| 59096 | 530130294 | Void or Withdrawn | 220520 | 530323296 | Void or Withdrawn | 381944 | 530513373 | No Recognized Claim |
| 59097 | 530130295 | Void or Withdrawn | 220521 | 530323297 | Void or Withdrawn | 381945 | 530513375 | No Recognized Claim |
| 59098 | 530130296 | Void or Withdrawn | 220522 | 530323298 | Void or Withdrawn | 381946 | 530513376 | No Eligible Purchases |
| 59099 | 530130297 | Void or Withdrawn | 220523 | 530323299 | Void or Withdrawn | 381947 | 530513378 | No Recognized Claim |
| 59100 | 530130298 | Void or Withdrawn | 220524 | 530323300 | Void or Withdrawn | 381948 | 530513379 | No Recognized Claim |
| 59101 | 530130299 | Void or Withdrawn | 220525 | 530323301 | Void or Withdrawn | 381949 | 530513380 | No Eligible Purchases |
| 59102 | 530130300 | Void or Withdrawn | 220526 | 530323302 | Void or Withdrawn | 381950 | 530513382 | No Recognized Claim |
| 59103 | 530130301 | Void or Withdrawn | 220527 | 530323303 | Void or Withdrawn | 381951 | 530513383 | No Recognized Claim |
| 59104 | 530130302 | Void or Withdrawn | 220528 | 530323304 | Void or Withdrawn | 381952 | 530513384 | No Recognized Claim |
| 59105 | 530130303 | Void or Withdrawn | 220529 | 530323305 | Void or Withdrawn | 381953 | 530513385 | No Recognized Claim |
| 59106 | 530130304 | Void or Withdrawn | 220530 | 530323306 | Void or Withdrawn | 381954 | 530513386 | No Recognized Claim |
| 59107 | 530130305 | Void or Withdrawn | 220531 | 530323307 | Void or Withdrawn | 381955 | 530513387 | No Recognized Claim |
| 59108 | 530130306 | Void or Withdrawn | 220532 | 530323308 | Void or Withdrawn | 381956 | 530513388 | No Recognized Claim |
| 59109 | 530130307 | Void or Withdrawn | 220533 | 530323309 | Void or Withdrawn | 381957 | 530513389 | No Recognized Claim |
| 59110 | 530130308 | Void or Withdrawn | 220534 | 530323310 | Void or Withdrawn | 381958 | 530513390 | No Recognized Claim |
| 59111 | 530130309 | Void or Withdrawn | 220535 | 530323311 | Void or Withdrawn | 381959 | 530513391 | No Recognized Claim |
| 59112 | 530130310 | Void or Withdrawn | 220536 | 530323312 | Void or Withdrawn | 381960 | 530513393 | No Recognized Claim |
| 59113 | 530130311 | Void or Withdrawn | 220537 | 530323313 | Void or Withdrawn | 381961 | 530513394 | No Recognized Claim |
| 59114 | 530130312 | Void or Withdrawn | 220538 | 530323314 | Void or Withdrawn | 381962 | 530513395 | No Recognized Claim |
| 59115 | 530130313 | Void or Withdrawn | 220539 | 530323315 | Void or Withdrawn | 381963 | 530513396 | No Recognized Claim |
| 59116 | 530130314 | Void or Withdrawn | 220540 | 530323316 | Void or Withdrawn | 381964 | 530513400 | No Recognized Claim |
| 59117 | 530130315 | Void or Withdrawn | 220541 | 530323317 | Void or Withdrawn | 381965 | 530513401 | No Recognized Claim |
| 59118 | 530130316 | Void or Withdrawn | 220542 | 530323318 | Void or Withdrawn | 381966 | 530513402 | No Recognized Claim |
| 59119 | 530130317 | Void or Withdrawn | 220543 | 530323319 | Void or Withdrawn | 381967 | 530513403 | No Recognized Claim |
| 59120 | 530130318 | Void or Withdrawn | 220544 | 530323320 | Void or Withdrawn | 381968 | 530513404 | No Recognized Claim |
| 59121 | 530130319 | Void or Withdrawn | 220545 | 530323321 | Void or Withdrawn | 381969 | 530513405 | No Recognized Claim |
| 59122 | 530130320 | Void or Withdrawn | 220546 | 530323323 | Void or Withdrawn | 381970 | 530513406 | No Recognized Claim |
| 59123 | 530130321 | Void or Withdrawn | 220547 | 530323323 | Void or Withdrawn | 381971 | 530513407 | No Eligible Purchases |
| 59124 | 530130322 | Void or Withdrawn | 220548 | 530323324 | Void or Withdrawn | 381972 | 530513408 | No Recognized Claim |
| 59125 | 530130323 | Void or Withdrawn | 220549 | 530323325 | Void or Withdrawn | 381973 | 530513409 | No Recognized Claim |
| 59126 | 530130324 | Void or Withdrawn | 220550 | 530323326 | Void or Withdrawn | 381974 | 530513410 | No Recognized Claim |
| 59127 | 530130325 | Void or Withdrawn | 220551 | 530323327 | Void or Withdrawn | 381975 | 530513411 | No Recognized Claim |
| 59128 | 530130326 | Void or Withdrawn | 220552 | 530323328 | Void or Withdrawn | 381976 | 530513413 | No Recognized Claim |
| 59129 | 530130327 | Void or Withdrawn | 220553 | 530323329 | Void or Withdrawn | 381977 | 530513414 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59130 | 530130328 | Void or Withdrawn | 220554 | 530323330 | Void or Withdrawn | 381978 | 530513415 | No Recognized Claim |
| 59131 | 530130329 | Void or Withdrawn | 220555 | 530323331 | Void or Withdrawn | 381979 | 530513416 | No Recognized Claim |
| 59132 | 530130330 | Void or Withdrawn | 220556 | 530323332 | Void or Withdrawn | 381980 | 530513417 | No Recognized Claim |
| 59133 | 530130331 | Void or Withdrawn | 220557 | 530323333 | Void or Withdrawn | 381981 | 530513418 | No Recognized Claim |
| 59134 | 530130332 | Void or Withdrawn | 220558 | 530323334 | Void or Withdrawn | 381982 | 530513419 | No Recognized Claim |
| 59135 | 530130333 | Void or Withdrawn | 220559 | 530323335 | Void or Withdrawn | 381983 | 530513420 | No Recognized Claim |
| 59136 | 530130334 | Void or Withdrawn | 220560 | 530323336 | Void or Withdrawn | 381984 | 530513421 | No Recognized Claim |
| 59137 | 530130335 | Void or Withdrawn | 220561 | 530323337 | Void or Withdrawn | 381985 | 530513422 | No Recognized Claim |
| 59138 | 530130336 | Void or Withdrawn | 220562 | 530323338 | Void or Withdrawn | 381986 | 530513423 | No Recognized Claim |
| 59139 | 530130337 | Void or Withdrawn | 220563 | 530323339 | Void or Withdrawn | 381987 | 530513424 | No Recognized Claim |
| 59140 | 530130338 | Void or Withdrawn | 220564 | 530323340 | Void or Withdrawn | 381988 | 530513426 | No Recognized Claim |
| 59141 | 530130339 | Void or Withdrawn | 220565 | 530323341 | Void or Withdrawn | 381989 | 530513427 | No Recognized Claim |
| 59142 | 530130340 | Void or Withdrawn | 220566 | 530323342 | Void or Withdrawn | 381990 | 530513428 | No Recognized Claim |
| 59143 | 530130341 | Void or Withdrawn | 220567 | 530323343 | Void or Withdrawn | 381991 | 530513429 | No Recognized Claim |
| 59144 | 530130342 | Void or Withdrawn | 220568 | 530323344 | Void or Withdrawn | 381992 | 530513431 | No Recognized Claim |
| 59145 | 530130343 | Void or Withdrawn | 220569 | 530323345 | Void or Withdrawn | 381993 | 530513432 | No Recognized Claim |
| 59146 | 530130344 | Void or Withdrawn | 220570 | 530323346 | Void or Withdrawn | 381994 | 530513433 | No Recognized Claim |
| 59147 | 530130345 | Void or Withdrawn | 220571 | 530323347 | Void or Withdrawn | 381995 | 530513435 | No Recognized Claim |
| 59148 | 530130346 | Void or Withdrawn | 220572 | 530323348 | Void or Withdrawn | 381996 | 530513436 | No Recognized Claim |
| 59149 | 530130347 | Void or Withdrawn | 220573 | 530323349 | Void or Withdrawn | 381997 | 530513437 | No Recognized Claim |
| 59150 | 530130348 | Void or Withdrawn | 220574 | 530323350 | Void or Withdrawn | 381998 | 530513438 | No Recognized Claim |
| 59151 | 530130349 | Void or Withdrawn | 220575 | 530323351 | Void or Withdrawn | 381999 | 530513439 | No Recognized Claim |
| 59152 | 530130350 | Void or Withdrawn | 220576 | 530323352 | Void or Withdrawn | 382000 | 530513441 | No Recognized Claim |
| 59153 | 530130351 | Void or Withdrawn | 220577 | 530323353 | Void or Withdrawn | 382001 | 530513442 | No Recognized Claim |
| 59154 | 530130352 | Void or Withdrawn | 220578 | 530323354 | Void or Withdrawn | 382002 | 530513443 | No Recognized Claim |
| 59155 | 530130353 | Void or Withdrawn | 220579 | 530323355 | Void or Withdrawn | 382003 | 530513444 | No Eligible Purchases |
| 59156 | 530130354 | Void or Withdrawn | 220580 | 530323356 | Void or Withdrawn | 382004 | 530513446 | No Recognized Claim |
| 59157 | 530130355 | Void or Withdrawn | 220581 | 530323357 | Void or Withdrawn | 382005 | 530513447 | No Recognized Claim |
| 59158 | 530130356 | Void or Withdrawn | 220582 | 530323358 | Void or Withdrawn | 382006 | 530513448 | No Recognized Claim |
| 59159 | 530130357 | Void or Withdrawn | 220583 | 530323359 | Void or Withdrawn | 382007 | 530513449 | No Recognized Claim |
| 59160 | 530130358 | Void or Withdrawn | 220584 | 530323360 | Void or Withdrawn | 382008 | 530513450 | No Recognized Claim |
| 59161 | 530130359 | Void or Withdrawn | 220585 | 530323361 | Void or Withdrawn | 382009 | 530513451 | No Recognized Claim |
| 59162 | 530130360 | Void or Withdrawn | 220586 | 530323362 | Void or Withdrawn | 382010 | 530513452 | No Recognized Claim |
| 59163 | 530130361 | Void or Withdrawn | 220587 | 530323363 | Void or Withdrawn | 382011 | 530513453 | No Recognized Claim |
| 59164 | 530130362 | Void or Withdrawn | 220588 | 530323364 | Void or Withdrawn | 382012 | 530513454 | No Recognized Claim |
| 59165 | 530130363 | Void or Withdrawn | 220589 | 530323365 | Void or Withdrawn | 382013 | 530513455 | No Recognized Claim |
| 59166 | 530130364 | Void or Withdrawn | 220590 | 530323366 | Void or Withdrawn | 382014 | 530513457 | No Recognized Claim |
| 59167 | 530130365 | Void or Withdrawn | 220591 | 530323367 | Void or Withdrawn | 382015 | 530513458 | No Recognized Claim |
| 59168 | 530130366 | Void or Withdrawn | 220592 | 530323368 | Void or Withdrawn | 382016 | 530513459 | No Recognized Claim |
| 59169 | 530130367 | Void or Withdrawn | 220593 | 530323369 | Void or Withdrawn | 382017 | 530513461 | No Recognized Claim |
| 59170 | 530130368 | Void or Withdrawn | 220594 | 530323370 | Void or Withdrawn | 382018 | 530513462 | No Recognized Claim |
| 59171 | 530130369 | Void or Withdrawn | 220595 | 530323371 | Void or Withdrawn | 382019 | 530513463 | No Recognized Claim |
| 59172 | 530130370 | Void or Withdrawn | 220596 | 530323372 | Void or Withdrawn | 382020 | 530513464 | No Recognized Claim |
| 59173 | 530130371 | Void or Withdrawn | 220597 | 530323373 | Void or Withdrawn | 382021 | 530513465 | No Recognized Claim |
| 59174 | 530130372 | Void or Withdrawn | 220598 | 530323374 | Void or Withdrawn | 382022 | 530513466 | No Recognized Claim |
| 59175 | 530130373 | Void or Withdrawn | 220599 | 530323375 | Void or Withdrawn | 382023 | 530513467 | No Recognized Claim |
| 59176 | 530130374 | Void or Withdrawn | 220600 | 530323376 | Void or Withdrawn | 382024 | 530513468 | No Eligible Purchases |
| 59177 | 530130375 | Void or Withdrawn | 220601 | 530323377 | Void or Withdrawn | 382025 | 530513469 | No Recognized Claim |
| 59178 | 530130376 | Void or Withdrawn | 220602 | 530323378 | Void or Withdrawn | 382026 | 530513472 | No Recognized Claim |
| 59179 | 530130377 | Void or Withdrawn | 220603 | 530323379 | Void or Withdrawn | 382027 | 530513473 | No Recognized Claim |
| 59180 | 530130378 | Void or Withdrawn | 220604 | 530323380 | Void or Withdrawn | 382028 | 530513475 | No Recognized Claim |
| 59181 | 530130379 | Void or Withdrawn | 220605 | 530323381 | Void or Withdrawn | 382029 | 530513476 | No Recognized Claim |
| 59182 | 530130380 | Void or Withdrawn | 220606 | 530323382 | Void or Withdrawn | 382030 | 530513477 | No Recognized Claim |
| 59183 | 530130381 | Void or Withdrawn | 220607 | 530323383 | Void or Withdrawn | 382031 | 530513478 | No Recognized Claim |
| 59184 | 530130382 | Void or Withdrawn | 220608 | 530323384 | Void or Withdrawn | 382032 | 530513479 | No Recognized Claim |
| 59185 | 530130383 | Void or Withdrawn | 220609 | 530323385 | Void or Withdrawn | 382033 | 530513480 | No Recognized Claim |
| 59186 | 530130384 | Void or Withdrawn | 220610 | 530323386 | Void or Withdrawn | 382034 | 530513481 | No Recognized Claim |
| 59187 | 530130385 | Void or Withdrawn | 220611 | 530323387 | Void or Withdrawn | 382035 | 530513482 | No Recognized Claim |
| 59188 | 530130386 | Void or Withdrawn | 220612 | 530323388 | Void or Withdrawn | 382036 | 530513483 | No Recognized Claim |
| 59189 | 530130387 | Void or Withdrawn | 220613 | 530323389 | Void or Withdrawn | 382037 | 530513484 | No Recognized Claim |
| 59190 | 530130388 | Void or Withdrawn | 220614 | 530323390 | Void or Withdrawn | 382038 | 530513486 | No Recognized Claim |
| 59191 | 530130389 | Void or Withdrawn | 220615 | 530323391 | Void or Withdrawn | 382039 | 530513487 | No Eligible Purchases |
| 59192 | 530130390 | Void or Withdrawn | 220616 | 530323392 | Void or Withdrawn | 382040 | 530513488 | No Recognized Claim |
| 59193 | 530130391 | Void or Withdrawn | 220617 | 530323393 | Void or Withdrawn | 382041 | 530513489 | No Recognized Claim |
| 59194 | 530130392 | Void or Withdrawn | 220618 | 530323394 | Void or Withdrawn | 382042 | 530513490 | No Recognized Claim |
| 59195 | 530130393 | Void or Withdrawn | 220619 | 530323395 | Void or Withdrawn | 382043 | 530513491 | No Recognized Claim |
| 59196 | 530130394 | Void or Withdrawn | 220620 | 530323396 | Void or Withdrawn | 382044 | 530513492 | No Recognized Claim |
| 59197 | 530130395 | Void or Withdrawn | 220621 | 530323397 | Void or Withdrawn | 382045 | 530513493 | No Recognized Claim |
| 59198 | 530130396 | Void or Withdrawn | 220622 | 530323398 | Void or Withdrawn | 382046 | 530513494 | No Recognized Claim |
| 59199 | 530130397 | Void or Withdrawn | 220623 | 530323399 | Void or Withdrawn | 382047 | 530513495 | No Recognized Claim |
| 59200 | 530130398 | Void or Withdrawn | 220624 | 530323400 | Void or Withdrawn | 382048 | 530513496 | No Recognized Claim |
| 59201 | 530130399 | Void or Withdrawn | 220625 | 530323401 | Void or Withdrawn | 382049 | 530513497 | No Recognized Claim |
| 59202 | 530130400 | Void or Withdrawn | 220626 | 530323402 | Void or Withdrawn | 382050 | 530513498 | No Recognized Claim |
| 59203 | 530130401 | Void or Withdrawn | 220627 | 530323403 | Void or Withdrawn | 382051 | 530513499 | No Recognized Claim |
| 59204 | 530130402 | Void or Withdrawn | 220628 | 530323404 | Void or Withdrawn | 382052 | 530513501 | No Recognized Claim |
| 59205 | 530130403 | Void or Withdrawn | 220629 | 530323405 | Void or Withdrawn | 382053 | 530513502 | No Recognized Claim |
| 59206 | 530130404 | Void or Withdrawn | 220630 | 530323406 | Void or Withdrawn | 382054 | 530513503 | No Recognized Claim |
| 59207 | 530130405 | Void or Withdrawn | 220631 | 530323407 | Void or Withdrawn | 382055 | 530513504 | No Recognized Claim |
| 59208 | 530130406 | Void or Withdrawn | 220632 | 530323408 | Void or Withdrawn | 382056 | 530513507 | No Recognized Claim |
| 59209 | 530130407 | Void or Withdrawn | 220633 | 530323409 | Void or Withdrawn | 382057 | 530513508 | No Recognized Claim |
| 59210 | 530130408 | Void or Withdrawn | 220634 | 530323410 | Void or Withdrawn | 382058 | 530513509 | No Recognized Claim |
| 59211 | 530130409 | Void or Withdrawn | 220635 | 530323411 | Void or Withdrawn | 382059 | 530513510 | No Recognized Claim |
| 59212 | 530130410 | Void or Withdrawn | 220636 | 530323412 | Void or Withdrawn | 382060 | 530513511 | No Recognized Claim |
| 59213 | 530130411 | Void or Withdrawn | 220637 | 530323413 | Void or Withdrawn | 382061 | 530513512 | No Recognized Claim |
| 59214 | 530130412 | Void or Withdrawn | 220638 | 530323414 | Void or Withdrawn | 382062 | 530513514 | No Recognized Claim |
| 59215 | 530130413 | Void or Withdrawn | 220639 | 530323415 | Void or Withdrawn | 382063 | 530513515 | No Recognized Claim |
| 59216 | 530130414 | Void or Withdrawn | 220640 | 530323416 | Void or Withdrawn | 382064 | 530513517 | No Recognized Claim |
| 59217 | 530130415 | Void or Withdrawn | 220641 | 530323417 | Void or Withdrawn | 382065 | 530513519 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59218 | 530130416 | Void or Withdrawn | 220642 | 530323418 | Void or Withdrawn | 382066 | 530513521 | No Recognized Claim |
| 59219 | 530130417 | Void or Withdrawn | 220643 | 530323419 | Void or Withdrawn | 382067 | 530513522 | No Recognized Claim |
| 59220 | 530130418 | Void or Withdrawn | 220644 | 530323420 | Void or Withdrawn | 382068 | 530513523 | No Recognized Claim |
| 59221 | 530130419 | Void or Withdrawn | 220645 | 530323421 | Void or Withdrawn | 382069 | 530513524 | No Recognized Claim |
| 59222 | 530130420 | Void or Withdrawn | 220646 | 530323422 | Void or Withdrawn | 382070 | 530513525 | No Recognized Claim |
| 59223 | 530130421 | Void or Withdrawn | 220647 | 530323423 | Void or Withdrawn | 382071 | 530513526 | No Recognized Claim |
| 59224 | 530130422 | Void or Withdrawn | 220648 | 530323424 | Void or Withdrawn | 382072 | 530513527 | No Recognized Claim |
| 59225 | 530130423 | Void or Withdrawn | 220649 | 530323425 | Void or Withdrawn | 382073 | 530513530 | No Recognized Claim |
| 59226 | 530130424 | Void or Withdrawn | 220650 | 530323426 | Void or Withdrawn | 382074 | 530513533 | No Eligible Purchases |
| 59227 | 530130425 | Void or Withdrawn | 220651 | 530323427 | Void or Withdrawn | 382075 | 530513534 | No Recognized Claim |
| 59228 | 530130426 | Void or Withdrawn | 220652 | 530323428 | Void or Withdrawn | 382076 | 530513535 | No Recognized Claim |
| 59229 | 530130427 | Void or Withdrawn | 220653 | 530323429 | Void or Withdrawn | 382077 | 530513536 | No Recognized Claim |
| 59230 | 530130428 | Void or Withdrawn | 220654 | 530323430 | Void or Withdrawn | 382078 | 530513538 | No Recognized Claim |
| 59231 | 530130429 | Void or Withdrawn | 220655 | 530323431 | Void or Withdrawn | 382079 | 530513540 | No Recognized Claim |
| 59232 | 530130430 | Void or Withdrawn | 220656 | 530323432 | Void or Withdrawn | 382080 | 530513541 | No Recognized Claim |
| 59233 | 530130431 | Void or Withdrawn | 220657 | 530323433 | Void or Withdrawn | 382081 | 530513542 | No Recognized Claim |
| 59234 | 530130432 | Void or Withdrawn | 220658 | 530323434 | Void or Withdrawn | 382082 | 530513543 | No Recognized Claim |
| 59235 | 530130433 | Void or Withdrawn | 220659 | 530323435 | Void or Withdrawn | 382083 | 530513544 | No Recognized Claim |
| 59236 | 530130434 | Void or Withdrawn | 220660 | 530323436 | Void or Withdrawn | 382084 | 530513545 | No Recognized Claim |
| 59237 | 530130435 | Void or Withdrawn | 220661 | 530323437 | Void or Withdrawn | 382085 | 530513546 | No Recognized Claim |
| 59238 | 530130436 | Void or Withdrawn | 220662 | 530323438 | Void or Withdrawn | 382086 | 530513547 | No Recognized Claim |
| 59239 | 530130437 | Void or Withdrawn | 220663 | 530323439 | Void or Withdrawn | 382087 | 530513548 | No Recognized Claim |
| 59240 | 530130438 | Void or Withdrawn | 220664 | 530323440 | Void or Withdrawn | 382088 | 530513549 | No Recognized Claim |
| 59241 | 530130439 | Void or Withdrawn | 220665 | 530323441 | Void or Withdrawn | 382089 | 530513550 | No Recognized Claim |
| 59242 | 530130440 | Void or Withdrawn | 220666 | 530323442 | Void or Withdrawn | 382090 | 530513551 | No Eligible Purchases |
| 59243 | 530130441 | Void or Withdrawn | 220667 | 530323443 | Void or Withdrawn | 382091 | 530513552 | No Recognized Claim |
| 59244 | 530130442 | Void or Withdrawn | 220668 | 530323444 | Void or Withdrawn | 382092 | 530513553 | No Recognized Claim |
| 59245 | 530130443 | Void or Withdrawn | 220669 | 530323445 | Void or Withdrawn | 382093 | 530513554 | No Eligible Purchases |
| 59246 | 530130444 | Void or Withdrawn | 220670 | 530323446 | Void or Withdrawn | 382094 | 530513555 | No Recognized Claim |
| 59247 | 530130445 | Void or Withdrawn | 220671 | 530323447 | Void or Withdrawn | 382095 | 530513556 | No Recognized Claim |
| 59248 | 530130446 | Void or Withdrawn | 220672 | 530323448 | Void or Withdrawn | 382096 | 530513557 | No Recognized Claim |
| 59249 | 530130447 | Void or Withdrawn | 220673 | 530323449 | Void or Withdrawn | 382097 | 530513558 | No Recognized Claim |
| 59250 | 530130448 | Void or Withdrawn | 220674 | 530323450 | Void or Withdrawn | 382098 | 530513561 | No Recognized Claim |
| 59251 | 530130449 | Void or Withdrawn | 220675 | 530323451 | Void or Withdrawn | 382099 | 530513562 | No Recognized Claim |
| 59252 | 530130450 | Void or Withdrawn | 220676 | 530323452 | Void or Withdrawn | 382100 | 530513565 | No Recognized Claim |
| 59253 | 530130451 | Void or Withdrawn | 220677 | 530323453 | Void or Withdrawn | 382101 | 530513566 | No Recognized Claim |
| 59254 | 530130452 | Void or Withdrawn | 220678 | 530323454 | Void or Withdrawn | 382102 | 530513567 | No Recognized Claim |
| 59255 | 530130453 | Void or Withdrawn | 220679 | 530323455 | Void or Withdrawn | 382103 | 530513568 | No Recognized Claim |
| 59256 | 530130454 | Void or Withdrawn | 220680 | 530323456 | Void or Withdrawn | 382104 | 530513570 | No Recognized Claim |
| 59257 | 530130455 | Void or Withdrawn | 220681 | 530323457 | Void or Withdrawn | 382105 | 530513571 | No Recognized Claim |
| 59258 | 530130456 | Void or Withdrawn | 220682 | 530323458 | Void or Withdrawn | 382106 | 530513572 | No Recognized Claim |
| 59259 | 530130457 | Void or Withdrawn | 220683 | 530323459 | Void or Withdrawn | 382107 | 530513573 | No Recognized Claim |
| 59260 | 530130458 | Void or Withdrawn | 220684 | 530323460 | Void or Withdrawn | 382108 | 530513575 | No Recognized Claim |
| 59261 | 530130459 | Void or Withdrawn | 220685 | 530323461 | Void or Withdrawn | 382109 | 530513576 | No Recognized Claim |
| 59262 | 530130460 | Void or Withdrawn | 220686 | 530323462 | Void or Withdrawn | 382110 | 530513577 | No Eligible Purchases |
| 59263 | 530130461 | Void or Withdrawn | 220687 | 530323463 | Void or Withdrawn | 382111 | 530513578 | No Recognized Claim |
| 59264 | 530130462 | Void or Withdrawn | 220688 | 530323464 | Void or Withdrawn | 382112 | 530513579 | No Recognized Claim |
| 59265 | 530130463 | Void or Withdrawn | 220689 | 530323465 | Void or Withdrawn | 382113 | 530513581 | No Recognized Claim |
| 59266 | 530130464 | Void or Withdrawn | 220690 | 530323466 | Void or Withdrawn | 382114 | 530513582 | No Recognized Claim |
| 59267 | 530130465 | Void or Withdrawn | 220691 | 530323467 | Void or Withdrawn | 382115 | 530513583 | No Recognized Claim |
| 59268 | 530130466 | Void or Withdrawn | 220692 | 530323468 | Void or Withdrawn | 382116 | 530513584 | No Recognized Claim |
| 59269 | 530130467 | Void or Withdrawn | 220693 | 530323469 | Void or Withdrawn | 382117 | 530513585 | No Recognized Claim |
| 59270 | 530130468 | Void or Withdrawn | 220694 | 530323470 | Void or Withdrawn | 382118 | 530513586 | No Recognized Claim |
| 59271 | 530130469 | Void or Withdrawn | 220695 | 530323471 | Void or Withdrawn | 382119 | 530513587 | No Recognized Claim |
| 59272 | 530130470 | Void or Withdrawn | 220696 | 530323472 | Void or Withdrawn | 382120 | 530513588 | No Recognized Claim |
| 59273 | 530130471 | Void or Withdrawn | 220697 | 530323473 | Void or Withdrawn | 382121 | 530513590 | No Recognized Claim |
| 59274 | 530130472 | Void or Withdrawn | 220698 | 530323474 | Void or Withdrawn | 382122 | 530513591 | No Recognized Claim |
| 59275 | 530130473 | Void or Withdrawn | 220699 | 530323475 | Void or Withdrawn | 382123 | 530513592 | No Recognized Claim |
| 59276 | 530130474 | Void or Withdrawn | 220700 | 530323476 | Void or Withdrawn | 382124 | 530513593 | No Recognized Claim |
| 59277 | 530130475 | Void or Withdrawn | 220701 | 530323477 | Void or Withdrawn | 382125 | 530513594 | No Recognized Claim |
| 59278 | 530130476 | Void or Withdrawn | 220702 | 530323478 | Void or Withdrawn | 382126 | 530513595 | No Eligible Purchases |
| 59279 | 530130477 | Void or Withdrawn | 220703 | 530323479 | Void or Withdrawn | 382127 | 530513596 | No Recognized Claim |
| 59280 | 530130478 | Void or Withdrawn | 220704 | 530323480 | Void or Withdrawn | 382128 | 530513597 | No Recognized Claim |
| 59281 | 530130479 | Void or Withdrawn | 220705 | 530323481 | Void or Withdrawn | 382129 | 530513598 | No Recognized Claim |
| 59282 | 530130480 | Void or Withdrawn | 220706 | 530323482 | Void or Withdrawn | 382130 | 530513599 | No Recognized Claim |
| 59283 | 530130481 | Void or Withdrawn | 220707 | 530323483 | Void or Withdrawn | 382131 | 530513600 | No Recognized Claim |
| 59284 | 530130482 | Void or Withdrawn | 220708 | 530323484 | Void or Withdrawn | 382132 | 530513601 | No Recognized Claim |
| 59285 | 530130483 | Void or Withdrawn | 220709 | 530323485 | Void or Withdrawn | 382133 | 530513604 | No Recognized Claim |
| 59286 | 530130484 | Void or Withdrawn | 220710 | 530323486 | Void or Withdrawn | 382134 | 530513605 | No Recognized Claim |
| 59287 | 530130485 | Void or Withdrawn | 220711 | 530323487 | Void or Withdrawn | 382135 | 530513606 | No Recognized Claim |
| 59288 | 530130486 | Void or Withdrawn | 220712 | 530323488 | Void or Withdrawn | 382136 | 530513607 | No Recognized Claim |
| 59289 | 530130487 | Void or Withdrawn | 220713 | 530323489 | Void or Withdrawn | 382137 | 530513608 | No Recognized Claim |
| 59290 | 530130488 | Void or Withdrawn | 220714 | 530323490 | Void or Withdrawn | 382138 | 530513610 | No Recognized Claim |
| 59291 | 530130489 | Void or Withdrawn | 220715 | 530323491 | Void or Withdrawn | 382139 | 530513611 | No Recognized Claim |
| 59292 | 530130490 | Void or Withdrawn | 220716 | 530323492 | Void or Withdrawn | 382140 | 530513613 | No Eligible Purchases |
| 59293 | 530130491 | Void or Withdrawn | 220717 | 530323493 | Void or Withdrawn | 382141 | 530513614 | No Recognized Claim |
| 59294 | 530130492 | Void or Withdrawn | 220718 | 530323494 | Void or Withdrawn | 382142 | 530513615 | No Recognized Claim |
| 59295 | 530130493 | Void or Withdrawn | 220719 | 530323495 | Void or Withdrawn | 382143 | 530513616 | No Recognized Claim |
| 59296 | 530130494 | Void or Withdrawn | 220720 | 530323496 | Void or Withdrawn | 382144 | 530513617 | No Recognized Claim |
| 59297 | 530130495 | Void or Withdrawn | 220721 | 530323497 | Void or Withdrawn | 382145 | 530513618 | No Recognized Claim |
| 59298 | 530130496 | Void or Withdrawn | 220722 | 530323498 | Void or Withdrawn | 382146 | 530513619 | No Recognized Claim |
| 59299 | 530130497 | Void or Withdrawn | 220723 | 530323499 | Void or Withdrawn | 382147 | 530513620 | No Recognized Claim |
| 59300 | 530130498 | Void or Withdrawn | 220724 | 530323500 | Void or Withdrawn | 382148 | 530513621 | No Recognized Claim |
| 59301 | 530130499 | Void or Withdrawn | 220725 | 530323501 | Void or Withdrawn | 382149 | 530513622 | No Recognized Claim |
| 59302 | 530130500 | Void or Withdrawn | 220726 | 530323502 | Void or Withdrawn | 382150 | 530513623 | No Recognized Claim |
| 59303 | 530130501 | Void or Withdrawn | 220727 | 530323503 | Void or Withdrawn | 382151 | 530513624 | No Recognized Claim |
| 59304 | 530130502 | Void or Withdrawn | 220728 | 530323504 | Void or Withdrawn | 382152 | 530513625 | No Recognized Claim |
| 59305 | 530130503 | Void or Withdrawn | 220729 | 530323505 | Void or Withdrawn | 382153 | 530513627 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59306 | 530130504 | Void or Withdrawn | 220730 | 530323506 | Void or Withdrawn | 382154 | 530513628 | No Recognized Claim |
| 59307 | 530130505 | Void or Withdrawn | 220731 | 530323507 | Void or Withdrawn | 382155 | 530513629 | No Recognized Claim |
| 59308 | 530130506 | Void or Withdrawn | 220732 | 530323508 | Void or Withdrawn | 382156 | 530513630 | No Recognized Claim |
| 59309 | 530130507 | Void or Withdrawn | 220733 | 530323509 | Void or Withdrawn | 382157 | 530513631 | No Recognized Claim |
| 59310 | 530130508 | Void or Withdrawn | 220734 | 530323510 | Void or Withdrawn | 382158 | 530513634 | No Eligible Purchases |
| 59311 | 530130509 | Void or Withdrawn | 220735 | 530323511 | Void or Withdrawn | 382159 | 530513635 | No Recognized Claim |
| 59312 | 530130510 | Void or Withdrawn | 220736 | 530323512 | Void or Withdrawn | 382160 | 530513636 | No Recognized Claim |
| 59313 | 530130511 | Void or Withdrawn | 220737 | 530323513 | Void or Withdrawn | 382161 | 530513638 | No Recognized Claim |
| 59314 | 530130512 | Void or Withdrawn | 220738 | 530323514 | Void or Withdrawn | 382162 | 530513640 | No Recognized Claim |
| 59315 | 530130513 | Void or Withdrawn | 220739 | 530323515 | Void or Withdrawn | 382163 | 530513641 | No Recognized Claim |
| 59316 | 530130514 | Void or Withdrawn | 220740 | 530323516 | Void or Withdrawn | 382164 | 530513642 | No Recognized Claim |
| 59317 | 530130515 | Void or Withdrawn | 220741 | 530323517 | Void or Withdrawn | 382165 | 530513643 | No Recognized Claim |
| 59318 | 530130516 | Void or Withdrawn | 220742 | 530323518 | Void or Withdrawn | 382166 | 530513644 | No Recognized Claim |
| 59319 | 530130517 | Void or Withdrawn | 220743 | 530323519 | Void or Withdrawn | 382167 | 530513645 | No Recognized Claim |
| 59320 | 530130518 | Void or Withdrawn | 220744 | 530323520 | Void or Withdrawn | 382168 | 530513646 | No Recognized Claim |
| 59321 | 530130519 | Void or Withdrawn | 220745 | 530323521 | Void or Withdrawn | 382169 | 530513647 | No Recognized Claim |
| 59322 | 530130520 | Void or Withdrawn | 220746 | 530323522 | Void or Withdrawn | 382170 | 530513648 | No Recognized Claim |
| 59323 | 530130521 | Void or Withdrawn | 220747 | 530323523 | Void or Withdrawn | 382171 | 530513649 | No Recognized Claim |
| 59324 | 530130522 | Void or Withdrawn | 220748 | 530323524 | Void or Withdrawn | 382172 | 530513650 | No Eligible Purchases |
| 59325 | 530130523 | Void or Withdrawn | 220749 | 530323525 | Void or Withdrawn | 382173 | 530513651 | No Recognized Claim |
| 59326 | 530130524 | Void or Withdrawn | 220750 | 530323526 | Void or Withdrawn | 382174 | 530513652 | No Recognized Claim |
| 59327 | 530130525 | Void or Withdrawn | 220751 | 530323527 | Void or Withdrawn | 382175 | 530513653 | No Recognized Claim |
| 59328 | 530130526 | Void or Withdrawn | 220752 | 530323528 | Void or Withdrawn | 382176 | 530513655 | No Recognized Claim |
| 59329 | 530130527 | Void or Withdrawn | 220753 | 530323529 | Void or Withdrawn | 382177 | 530513656 | No Recognized Claim |
| 59330 | 530130528 | Void or Withdrawn | 220754 | 530323530 | Void or Withdrawn | 382178 | 530513657 | No Recognized Claim |
| 59331 | 530130529 | Void or Withdrawn | 220755 | 530323531 | Void or Withdrawn | 382179 | 530513658 | No Recognized Claim |
| 59332 | 530130530 | Void or Withdrawn | 220756 | 530323532 | Void or Withdrawn | 382180 | 530513660 | No Recognized Claim |
| 59333 | 530130531 | Void or Withdrawn | 220757 | 530323533 | Void or Withdrawn | 382181 | 530513661 | No Recognized Claim |
| 59334 | 530130532 | Void or Withdrawn | 220758 | 530323534 | Void or Withdrawn | 382182 | 530513662 | No Recognized Claim |
| 59335 | 530130533 | Void or Withdrawn | 220759 | 530323535 | Void or Withdrawn | 382183 | 530513663 | No Recognized Claim |
| 59336 | 530130534 | Void or Withdrawn | 220760 | 530323536 | Void or Withdrawn | 382184 | 530513665 | No Recognized Claim |
| 59337 | 530130535 | Void or Withdrawn | 220761 | 530323537 | Void or Withdrawn | 382185 | 530513666 | No Recognized Claim |
| 59338 | 530130536 | Void or Withdrawn | 220762 | 530323538 | Void or Withdrawn | 382186 | 530513667 | No Recognized Claim |
| 59339 | 530130537 | Void or Withdrawn | 220763 | 530323539 | Void or Withdrawn | 382187 | 530513670 | No Recognized Claim |
| 59340 | 530130538 | Void or Withdrawn | 220764 | 530323540 | Void or Withdrawn | 382188 | 530513671 | No Recognized Claim |
| 59341 | 530130539 | Void or Withdrawn | 220765 | 530323541 | Void or Withdrawn | 382189 | 530513672 | No Recognized Claim |
| 59342 | 530130540 | Void or Withdrawn | 220766 | 530323542 | Void or Withdrawn | 382190 | 530513673 | No Recognized Claim |
| 59343 | 530130541 | Void or Withdrawn | 220767 | 530323543 | Void or Withdrawn | 382191 | 530513674 | No Recognized Claim |
| 59344 | 530130542 | Void or Withdrawn | 220768 | 530323544 | Void or Withdrawn | 382192 | 530513675 | No Eligible Purchases |
| 59345 | 530130543 | Void or Withdrawn | 220769 | 530323545 | Void or Withdrawn | 382193 | 530513676 | No Eligible Purchases |
| 59346 | 530130544 | Void or Withdrawn | 220770 | 530323546 | Void or Withdrawn | 382194 | 530513677 | No Recognized Claim |
| 59347 | 530130545 | Void or Withdrawn | 220771 | 530323547 | Void or Withdrawn | 382195 | 530513678 | No Recognized Claim |
| 59348 | 530130546 | Void or Withdrawn | 220772 | 530323548 | Void or Withdrawn | 382196 | 530513679 | No Recognized Claim |
| 59349 | 530130547 | Void or Withdrawn | 220773 | 530323549 | Void or Withdrawn | 382197 | 530513680 | No Recognized Claim |
| 59350 | 530130548 | Void or Withdrawn | 220774 | 530323550 | Void or Withdrawn | 382198 | 530513681 | No Recognized Claim |
| 59351 | 530130549 | Void or Withdrawn | 220775 | 530323551 | Void or Withdrawn | 382199 | 530513684 | No Recognized Claim |
| 59352 | 530130550 | Void or Withdrawn | 220776 | 530323552 | Void or Withdrawn | 382200 | 530513685 | No Recognized Claim |
| 59353 | 530130551 | Void or Withdrawn | 220777 | 530323553 | Void or Withdrawn | 382201 | 530513686 | No Recognized Claim |
| 59354 | 530130552 | Void or Withdrawn | 220778 | 530323554 | Void or Withdrawn | 382202 | 530513687 | No Recognized Claim |
| 59355 | 530130553 | Void or Withdrawn | 220779 | 530323555 | Void or Withdrawn | 382203 | 530513689 | No Recognized Claim |
| 59356 | 530130554 | Void or Withdrawn | 220780 | 530323556 | Void or Withdrawn | 382204 | 530513690 | No Eligible Purchases |
| 59357 | 530130555 | Void or Withdrawn | 220781 | 530323557 | Void or Withdrawn | 382205 | 530513692 | No Recognized Claim |
| 59358 | 530130556 | Void or Withdrawn | 220782 | 530323558 | Void or Withdrawn | 382206 | 530513693 | No Recognized Claim |
| 59359 | 530130557 | Void or Withdrawn | 220783 | 530323559 | Void or Withdrawn | 382207 | 530513694 | No Recognized Claim |
| 59360 | 530130558 | Void or Withdrawn | 220784 | 530323560 | Void or Withdrawn | 382208 | 530513695 | No Recognized Claim |
| 59361 | 530130559 | Void or Withdrawn | 220785 | 530323561 | Void or Withdrawn | 382209 | 530513696 | No Recognized Claim |
| 59362 | 530130560 | Void or Withdrawn | 220786 | 530323562 | Void or Withdrawn | 382210 | 530513697 | No Recognized Claim |
| 59363 | 530130561 | Void or Withdrawn | 220787 | 530323563 | Void or Withdrawn | 382211 | 530513699 | No Eligible Purchases |
| 59364 | 530130562 | Void or Withdrawn | 220788 | 530323564 | Void or Withdrawn | 382212 | 530513700 | No Recognized Claim |
| 59365 | 530130563 | Void or Withdrawn | 220789 | 530323565 | Void or Withdrawn | 382213 | 530513701 | No Recognized Claim |
| 59366 | 530130564 | Void or Withdrawn | 220790 | 530323566 | Void or Withdrawn | 382214 | 530513702 | No Recognized Claim |
| 59367 | 530130565 | Void or Withdrawn | 220791 | 530323567 | Void or Withdrawn | 382215 | 530513703 | No Recognized Claim |
| 59368 | 530130566 | Void or Withdrawn | 220792 | 530323568 | Void or Withdrawn | 382216 | 530513704 | No Recognized Claim |
| 59369 | 530130567 | Void or Withdrawn | 220793 | 530323569 | Void or Withdrawn | 382217 | 530513705 | No Recognized Claim |
| 59370 | 530130568 | Void or Withdrawn | 220794 | 530323570 | Void or Withdrawn | 382218 | 530513706 | No Recognized Claim |
| 59371 | 530130569 | Void or Withdrawn | 220795 | 530323571 | Void or Withdrawn | 382219 | 530513707 | No Recognized Claim |
| 59372 | 530130570 | Void or Withdrawn | 220796 | 530323572 | Void or Withdrawn | 382220 | 530513708 | No Recognized Claim |
| 59373 | 530130571 | Void or Withdrawn | 220797 | 530323573 | Void or Withdrawn | 382221 | 530513709 | No Recognized Claim |
| 59374 | 530130572 | Void or Withdrawn | 220798 | 530323574 | Void or Withdrawn | 382222 | 530513711 | No Recognized Claim |
| 59375 | 530130573 | Void or Withdrawn | 220799 | 530323575 | Void or Withdrawn | 382223 | 530513712 | No Recognized Claim |
| 59376 | 530130574 | Void or Withdrawn | 220800 | 530323576 | Void or Withdrawn | 382224 | 530513713 | No Recognized Claim |
| 59377 | 530130575 | Void or Withdrawn | 220801 | 530323577 | Void or Withdrawn | 382225 | 530513714 | No Recognized Claim |
| 59378 | 530130576 | Void or Withdrawn | 220802 | 530323578 | Void or Withdrawn | 382226 | 530513715 | No Recognized Claim |
| 59379 | 530130577 | Void or Withdrawn | 220803 | 530323579 | Void or Withdrawn | 382227 | 530513716 | No Recognized Claim |
| 59380 | 530130578 | Void or Withdrawn | 220804 | 530323580 | Void or Withdrawn | 382228 | 530513717 | No Recognized Claim |
| 59381 | 530130579 | Void or Withdrawn | 220805 | 530323581 | Void or Withdrawn | 382229 | 530513718 | No Recognized Claim |
| 59382 | 530130580 | Void or Withdrawn | 220806 | 530323582 | Void or Withdrawn | 382230 | 530513719 | No Recognized Claim |
| 59383 | 530130581 | Void or Withdrawn | 220807 | 530323583 | Void or Withdrawn | 382231 | 530513721 | No Recognized Claim |
| 59384 | 530130582 | Void or Withdrawn | 220808 | 530323584 | Void or Withdrawn | 382232 | 530513723 | No Recognized Claim |
| 59385 | 530130583 | Void or Withdrawn | 220809 | 530323585 | Void or Withdrawn | 382233 | 530513725 | No Recognized Claim |
| 59386 | 530130584 | Void or Withdrawn | 220810 | 530323586 | Void or Withdrawn | 382234 | 530513726 | No Recognized Claim |
| 59387 | 530130585 | Void or Withdrawn | 220811 | 530323587 | Void or Withdrawn | 382235 | 530513727 | No Recognized Claim |
| 59388 | 530130586 | Void or Withdrawn | 220812 | 530323588 | Void or Withdrawn | 382236 | 530513728 | No Recognized Claim |
| 59389 | 530130587 | Void or Withdrawn | 220813 | 530323589 | Void or Withdrawn | 382237 | 530513729 | No Recognized Claim |
| 59390 | 530130588 | Void or Withdrawn | 220814 | 530323590 | Void or Withdrawn | 382238 | 530513730 | No Recognized Claim |
| 59391 | 530130589 | Void or Withdrawn | 220815 | 530323591 | Void or Withdrawn | 382239 | 530513731 | No Recognized Claim |
| 59392 | 530130590 | Void or Withdrawn | 220816 | 530323592 | Void or Withdrawn | 382240 | 530513732 | No Recognized Claim |
| 59393 | 530130591 | Void or Withdrawn | 220817 | 530323593 | Void or Withdrawn | 382241 | 530513734 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59394 | 530130592 | Void or Withdrawn | 220818 | 530323594 | Void or Withdrawn | 382242 | 530513735 | No Recognized Claim |
| 59395 | 530130593 | Void or Withdrawn | 220819 | 530323595 | Void or Withdrawn | 382243 | 530513737 | No Recognized Claim |
| 59396 | 530130594 | Void or Withdrawn | 220820 | 530323596 | Void or Withdrawn | 382244 | 530513738 | No Recognized Claim |
| 59397 | 530130595 | Void or Withdrawn | 220821 | 530323597 | Void or Withdrawn | 382245 | 530513739 | No Recognized Claim |
| 59398 | 530130596 | Void or Withdrawn | 220822 | 530323598 | Void or Withdrawn | 382246 | 530513742 | No Recognized Claim |
| 59399 | 530130597 | Void or Withdrawn | 220823 | 530323599 | Void or Withdrawn | 382247 | 530513743 | No Recognized Claim |
| 59400 | 530130598 | Void or Withdrawn | 220824 | 530323600 | Void or Withdrawn | 382248 | 530513744 | No Eligible Purchases |
| 59401 | 530130599 | Void or Withdrawn | 220825 | 530323601 | Void or Withdrawn | 382249 | 530513745 | No Recognized Claim |
| 59402 | 530130600 | Void or Withdrawn | 220826 | 530323602 | Void or Withdrawn | 382250 | 530513746 | No Recognized Claim |
| 59403 | 530130601 | Void or Withdrawn | 220827 | 530323603 | Void or Withdrawn | 382251 | 530513747 | No Recognized Claim |
| 59404 | 530130602 | Void or Withdrawn | 220828 | 530323604 | Void or Withdrawn | 382252 | 530513748 | No Recognized Claim |
| 59405 | 530130603 | Void or Withdrawn | 220829 | 530323605 | Void or Withdrawn | 382253 | 530513749 | No Recognized Claim |
| 59406 | 530130604 | Void or Withdrawn | 220830 | 530323606 | Void or Withdrawn | 382254 | 530513750 | No Recognized Claim |
| 59407 | 530130605 | Void or Withdrawn | 220831 | 530323607 | Void or Withdrawn | 382255 | 530513751 | No Recognized Claim |
| 59408 | 530130606 | Void or Withdrawn | 220832 | 530323608 | Void or Withdrawn | 382256 | 530513753 | No Recognized Claim |
| 59409 | 530130607 | Void or Withdrawn | 220833 | 530323609 | Void or Withdrawn | 382257 | 530513754 | No Recognized Claim |
| 59410 | 530130608 | Void or Withdrawn | 220834 | 530323610 | Void or Withdrawn | 382258 | 530513755 | No Recognized Claim |
| 59411 | 530130609 | Void or Withdrawn | 220835 | 530323611 | Void or Withdrawn | 382259 | 530513756 | No Recognized Claim |
| 59412 | 530130610 | Void or Withdrawn | 220836 | 530323612 | Void or Withdrawn | 382260 | 530513759 | No Recognized Claim |
| 59413 | 530130611 | Void or Withdrawn | 220837 | 530323613 | Void or Withdrawn | 382261 | 530513760 | No Recognized Claim |
| 59414 | 530130612 | Void or Withdrawn | 220838 | 530323614 | Void or Withdrawn | 382262 | 530513761 | No Recognized Claim |
| 59415 | 530130613 | Void or Withdrawn | 220839 | 530323615 | Void or Withdrawn | 382263 | 530513762 | No Recognized Claim |
| 59416 | 530130614 | Void or Withdrawn | 220840 | 530323616 | Void or Withdrawn | 382264 | 530513763 | No Recognized Claim |
| 59417 | 530130615 | Void or Withdrawn | 220841 | 530323617 | Void or Withdrawn | 382265 | 530513764 | No Recognized Claim |
| 59418 | 530130616 | Void or Withdrawn | 220842 | 530323618 | Void or Withdrawn | 382266 | 530513765 | No Recognized Claim |
| 59419 | 530130617 | Void or Withdrawn | 220843 | 530323619 | Void or Withdrawn | 382267 | 530513766 | No Recognized Claim |
| 59420 | 530130618 | Void or Withdrawn | 220844 | 530323620 | Void or Withdrawn | 382268 | 530513767 | No Recognized Claim |
| 59421 | 530130619 | Void or Withdrawn | 220845 | 530323621 | Void or Withdrawn | 382269 | 530513768 | No Recognized Claim |
| 59422 | 530130620 | Void or Withdrawn | 220846 | 530323622 | Void or Withdrawn | 382270 | 530513769 | No Recognized Claim |
| 59423 | 530130621 | Void or Withdrawn | 220847 | 530323623 | Void or Withdrawn | 382271 | 530513770 | No Recognized Claim |
| 59424 | 530130622 | Void or Withdrawn | 220848 | 530323624 | Void or Withdrawn | 382272 | 530513772 | No Recognized Claim |
| 59425 | 530130623 | Void or Withdrawn | 220849 | 530323625 | Void or Withdrawn | 382273 | 530513773 | No Recognized Claim |
| 59426 | 530130624 | Void or Withdrawn | 220850 | 530323626 | Void or Withdrawn | 382274 | 530513774 | No Recognized Claim |
| 59427 | 530130625 | Void or Withdrawn | 220851 | 530323627 | Void or Withdrawn | 382275 | 530513775 | No Eligible Purchases |
| 59428 | 530130626 | Void or Withdrawn | 220852 | 530323628 | Void or Withdrawn | 382276 | 530513776 | No Recognized Claim |
| 59429 | 530130627 | Void or Withdrawn | 220853 | 530323629 | Void or Withdrawn | 382277 | 530513778 | No Eligible Purchases |
| 59430 | 530130628 | Void or Withdrawn | 220854 | 530323630 | Void or Withdrawn | 382278 | 530513779 | No Recognized Claim |
| 59431 | 530130629 | Void or Withdrawn | 220855 | 530323631 | Void or Withdrawn | 382279 | 530513780 | No Recognized Claim |
| 59432 | 530130630 | Void or Withdrawn | 220856 | 530323632 | Void or Withdrawn | 382280 | 530513781 | No Recognized Claim |
| 59433 | 530130631 | Void or Withdrawn | 220857 | 530323633 | Void or Withdrawn | 382281 | 530513782 | No Recognized Claim |
| 59434 | 530130632 | Void or Withdrawn | 220858 | 530323634 | Void or Withdrawn | 382282 | 530513783 | No Recognized Claim |
| 59435 | 530130633 | Void or Withdrawn | 220859 | 530323635 | Void or Withdrawn | 382283 | 530513785 | No Recognized Claim |
| 59436 | 530130634 | Void or Withdrawn | 220860 | 530323636 | Void or Withdrawn | 382284 | 530513787 | No Recognized Claim |
| 59437 | 530130635 | Void or Withdrawn | 220861 | 530323637 | Void or Withdrawn | 382285 | 530513788 | No Recognized Claim |
| 59438 | 530130636 | Void or Withdrawn | 220862 | 530323638 | Void or Withdrawn | 382286 | 530513789 | No Recognized Claim |
| 59439 | 530130637 | Void or Withdrawn | 220863 | 530323639 | Void or Withdrawn | 382287 | 530513790 | No Recognized Claim |
| 59440 | 530130638 | Void or Withdrawn | 220864 | 530323640 | Void or Withdrawn | 382288 | 530513793 | No Eligible Purchases |
| 59441 | 530130639 | Void or Withdrawn | 220865 | 530323641 | Void or Withdrawn | 382289 | 530513794 | No Recognized Claim |
| 59442 | 530130640 | Void or Withdrawn | 220866 | 530323642 | Void or Withdrawn | 382290 | 530513795 | No Recognized Claim |
| 59443 | 530130641 | Void or Withdrawn | 220867 | 530323643 | Void or Withdrawn | 382291 | 530513796 | No Recognized Claim |
| 59444 | 530130642 | Void or Withdrawn | 220868 | 530323644 | Void or Withdrawn | 382292 | 530513797 | No Recognized Claim |
| 59445 | 530130643 | Void or Withdrawn | 220869 | 530323645 | Void or Withdrawn | 382293 | 530513799 | No Recognized Claim |
| 59446 | 530130644 | Void or Withdrawn | 220870 | 530323646 | Void or Withdrawn | 382294 | 530513800 | No Recognized Claim |
| 59447 | 530130645 | Void or Withdrawn | 220871 | 530323647 | Void or Withdrawn | 382295 | 530513801 | No Recognized Claim |
| 59448 | 530130646 | Void or Withdrawn | 220872 | 530323648 | Void or Withdrawn | 382296 | 530513802 | No Recognized Claim |
| 59449 | 530130647 | Void or Withdrawn | 220873 | 530323649 | Void or Withdrawn | 382297 | 530513803 | No Recognized Claim |
| 59450 | 530130648 | Void or Withdrawn | 220874 | 530323650 | Void or Withdrawn | 382298 | 530513805 | No Recognized Claim |
| 59451 | 530130649 | Void or Withdrawn | 220875 | 530323651 | Void or Withdrawn | 382299 | 530513806 | No Recognized Claim |
| 59452 | 530130650 | Void or Withdrawn | 220876 | 530323652 | Void or Withdrawn | 382300 | 530513807 | No Recognized Claim |
| 59453 | 530130651 | Void or Withdrawn | 220877 | 530323653 | Void or Withdrawn | 382301 | 530513808 | No Recognized Claim |
| 59454 | 530130652 | Void or Withdrawn | 220878 | 530323654 | Void or Withdrawn | 382302 | 530513809 | No Recognized Claim |
| 59455 | 530130653 | Void or Withdrawn | 220879 | 530323655 | Void or Withdrawn | 382303 | 530513810 | No Recognized Claim |
| 59456 | 530130654 | Void or Withdrawn | 220880 | 530323656 | Void or Withdrawn | 382304 | 530513812 | No Recognized Claim |
| 59457 | 530130655 | Void or Withdrawn | 220881 | 530323657 | Void or Withdrawn | 382305 | 530513813 | No Recognized Claim |
| 59458 | 530130656 | Void or Withdrawn | 220882 | 530323658 | Void or Withdrawn | 382306 | 530513814 | No Recognized Claim |
| 59459 | 530130657 | Void or Withdrawn | 220883 | 530323659 | Void or Withdrawn | 382307 | 530513815 | No Recognized Claim |
| 59460 | 530130658 | Void or Withdrawn | 220884 | 530323660 | Void or Withdrawn | 382308 | 530513817 | No Recognized Claim |
| 59461 | 530130659 | Void or Withdrawn | 220885 | 530323661 | Void or Withdrawn | 382309 | 530513818 | No Recognized Claim |
| 59462 | 530130660 | Void or Withdrawn | 220886 | 530323662 | Void or Withdrawn | 382310 | 530513820 | No Recognized Claim |
| 59463 | 530130661 | Void or Withdrawn | 220887 | 530323663 | Void or Withdrawn | 382311 | 530513821 | No Recognized Claim |
| 59464 | 530130662 | Void or Withdrawn | 220888 | 530323664 | Void or Withdrawn | 382312 | 530513822 | No Recognized Claim |
| 59465 | 530130663 | Void or Withdrawn | 220889 | 530323665 | Void or Withdrawn | 382313 | 530513823 | No Recognized Claim |
| 59466 | 530130664 | Void or Withdrawn | 220890 | 530323666 | Void or Withdrawn | 382314 | 530513824 | No Recognized Claim |
| 59467 | 530130665 | Void or Withdrawn | 220891 | 530323667 | Void or Withdrawn | 382315 | 530513825 | No Recognized Claim |
| 59468 | 530130666 | Void or Withdrawn | 220892 | 530323668 | Void or Withdrawn | 382316 | 530513827 | No Recognized Claim |
| 59469 | 530130667 | Void or Withdrawn | 220893 | 530323669 | Void or Withdrawn | 382317 | 530513828 | No Recognized Claim |
| 59470 | 530130668 | Void or Withdrawn | 220894 | 530323670 | Void or Withdrawn | 382318 | 530513829 | No Recognized Claim |
| 59471 | 530130669 | Void or Withdrawn | 220895 | 530323671 | Void or Withdrawn | 382319 | 530513830 | No Recognized Claim |
| 59472 | 530130670 | Void or Withdrawn | 220896 | 530323672 | Void or Withdrawn | 382320 | 530513831 | No Recognized Claim |
| 59473 | 530130671 | Void or Withdrawn | 220897 | 530323673 | Void or Withdrawn | 382321 | 530513832 | No Recognized Claim |
| 59474 | 530130672 | Void or Withdrawn | 220898 | 530323674 | Void or Withdrawn | 382322 | 530513833 | No Recognized Claim |
| 59475 | 530130673 | Void or Withdrawn | 220899 | 530323675 | Void or Withdrawn | 382323 | 530513834 | No Recognized Claim |
| 59476 | 530130674 | Void or Withdrawn | 220900 | 530323676 | Void or Withdrawn | 382324 | 530513835 | No Recognized Claim |
| 59477 | 530130675 | Void or Withdrawn | 220901 | 530323677 | Void or Withdrawn | 382325 | 530513837 | No Eligible Purchases |
| 59478 | 530130676 | Void or Withdrawn | 220902 | 530323678 | Void or Withdrawn | 382326 | 530513838 | No Recognized Claim |
| 59479 | 530130677 | Void or Withdrawn | 220903 | 530323679 | Void or Withdrawn | 382327 | 530513839 | No Recognized Claim |
| 59480 | 530130678 | Void or Withdrawn | 220904 | 530323680 | Void or Withdrawn | 382328 | 530513840 | No Recognized Claim |
| 59481 | 530130679 | Void or Withdrawn | 220905 | 530323681 | Void or Withdrawn | 382329 | 530513841 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59482 | 530130680 | Void or Withdrawn | 220906 | 530323682 | Void or Withdrawn | 382330 | 530513842 | No Recognized Claim |
| 59483 | 530130681 | Void or Withdrawn | 220907 | 530323683 | Void or Withdrawn | 382331 | 530513843 | No Recognized Claim |
| 59484 | 530130682 | Void or Withdrawn | 220908 | 530323684 | Void or Withdrawn | 382332 | 530513844 | No Recognized Claim |
| 59485 | 530130683 | Void or Withdrawn | 220909 | 530323685 | Void or Withdrawn | 382333 | 530513845 | No Recognized Claim |
| 59486 | 530130684 | Void or Withdrawn | 220910 | 530323686 | Void or Withdrawn | 382334 | 530513846 | No Recognized Claim |
| 59487 | 530130685 | Void or Withdrawn | 220911 | 530323687 | Void or Withdrawn | 382335 | 530513847 | No Recognized Claim |
| 59488 | 530130686 | Void or Withdrawn | 220912 | 530323688 | Void or Withdrawn | 382336 | 530513848 | No Recognized Claim |
| 59489 | 530130687 | Void or Withdrawn | 220913 | 530323689 | Void or Withdrawn | 382337 | 530513849 | No Recognized Claim |
| 59490 | 530130688 | Void or Withdrawn | 220914 | 530323690 | Void or Withdrawn | 382338 | 530513852 | No Recognized Claim |
| 59491 | 530130689 | Void or Withdrawn | 220915 | 530323691 | Void or Withdrawn | 382339 | 530513853 | No Recognized Claim |
| 59492 | 530130690 | Void or Withdrawn | 220916 | 530323692 | Void or Withdrawn | 382340 | 530513855 | No Recognized Claim |
| 59493 | 530130691 | Void or Withdrawn | 220917 | 530323693 | Void or Withdrawn | 382341 | 530513856 | No Recognized Claim |
| 59494 | 530130692 | Void or Withdrawn | 220918 | 530323694 | Void or Withdrawn | 382342 | 530513857 | No Recognized Claim |
| 59495 | 530130693 | Void or Withdrawn | 220919 | 530323695 | Void or Withdrawn | 382343 | 530513858 | No Recognized Claim |
| 59496 | 530130694 | Void or Withdrawn | 220920 | 530323696 | Void or Withdrawn | 382344 | 530513859 | No Recognized Claim |
| 59497 | 530130695 | Void or Withdrawn | 220921 | 530323697 | Void or Withdrawn | 382345 | 530513860 | No Recognized Claim |
| 59498 | 530130696 | Void or Withdrawn | 220922 | 530323698 | Void or Withdrawn | 382346 | 530513861 | No Recognized Claim |
| 59499 | 530130697 | Void or Withdrawn | 220923 | 530323699 | Void or Withdrawn | 382347 | 530513862 | No Recognized Claim |
| 59500 | 530130698 | Void or Withdrawn | 220924 | 530323700 | Void or Withdrawn | 382348 | 530513863 | No Recognized Claim |
| 59501 | 530130699 | Void or Withdrawn | 220925 | 530323701 | Void or Withdrawn | 382349 | 530513864 | No Recognized Claim |
| 59502 | 530130700 | Void or Withdrawn | 220926 | 530323702 | Void or Withdrawn | 382350 | 530513865 | No Recognized Claim |
| 59503 | 530130701 | Void or Withdrawn | 220927 | 530323703 | Void or Withdrawn | 382351 | 530513866 | No Recognized Claim |
| 59504 | 530130702 | Void or Withdrawn | 220928 | 530323704 | Void or Withdrawn | 382352 | 530513867 | No Recognized Claim |
| 59505 | 530130703 | Void or Withdrawn | 220929 | 530323705 | Void or Withdrawn | 382353 | 530513868 | No Recognized Claim |
| 59506 | 530130704 | Void or Withdrawn | 220930 | 530323706 | Void or Withdrawn | 382354 | 530513869 | No Recognized Claim |
| 59507 | 530130705 | Void or Withdrawn | 220931 | 530323707 | Void or Withdrawn | 382355 | 530513870 | No Recognized Claim |
| 59508 | 530130706 | Void or Withdrawn | 220932 | 530323708 | Void or Withdrawn | 382356 | 530513871 | No Recognized Claim |
| 59509 | 530130707 | Void or Withdrawn | 220933 | 530323709 | Void or Withdrawn | 382357 | 530513872 | No Recognized Claim |
| 59510 | 530130708 | Void or Withdrawn | 220934 | 530323710 | Void or Withdrawn | 382358 | 530513873 | No Recognized Claim |
| 59511 | 530130709 | Void or Withdrawn | 220935 | 530323711 | Void or Withdrawn | 382359 | 530513874 | No Recognized Claim |
| 59512 | 530130710 | Void or Withdrawn | 220936 | 530323712 | Void or Withdrawn | 382360 | 530513875 | No Recognized Claim |
| 59513 | 530130711 | Void or Withdrawn | 220937 | 530323713 | Void or Withdrawn | 382361 | 530513876 | No Recognized Claim |
| 59514 | 530130712 | Void or Withdrawn | 220938 | 530323714 | Void or Withdrawn | 382362 | 530513877 | No Recognized Claim |
| 59515 | 530130713 | Void or Withdrawn | 220939 | 530323715 | Void or Withdrawn | 382363 | 530513878 | No Recognized Claim |
| 59516 | 530130714 | Void or Withdrawn | 220940 | 530323716 | Void or Withdrawn | 382364 | 530513879 | No Recognized Claim |
| 59517 | 530130715 | Void or Withdrawn | 220941 | 530323717 | Void or Withdrawn | 382365 | 530513880 | No Recognized Claim |
| 59518 | 530130716 | Void or Withdrawn | 220942 | 530323718 | Void or Withdrawn | 382366 | 530513882 | No Recognized Claim |
| 59519 | 530130717 | Void or Withdrawn | 220943 | 530323719 | Void or Withdrawn | 382367 | 530513883 | No Recognized Claim |
| 59520 | 530130718 | Void or Withdrawn | 220944 | 530323720 | Void or Withdrawn | 382368 | 530513884 | No Recognized Claim |
| 59521 | 530130719 | Void or Withdrawn | 220945 | 530323721 | Void or Withdrawn | 382369 | 530513885 | No Recognized Claim |
| 59522 | 530130720 | Void or Withdrawn | 220946 | 530323722 | Void or Withdrawn | 382370 | 530513886 | No Recognized Claim |
| 59523 | 530130721 | Void or Withdrawn | 220947 | 530323723 | Void or Withdrawn | 382371 | 530513887 | No Recognized Claim |
| 59524 | 530130722 | Void or Withdrawn | 220948 | 530323724 | Void or Withdrawn | 382372 | 530513888 | No Recognized Claim |
| 59525 | 530130723 | Void or Withdrawn | 220949 | 530323725 | Void or Withdrawn | 382373 | 530513889 | No Recognized Claim |
| 59526 | 530130724 | Void or Withdrawn | 220950 | 530323726 | Void or Withdrawn | 382374 | 530513890 | No Recognized Claim |
| 59527 | 530130725 | Void or Withdrawn | 220951 | 530323727 | Void or Withdrawn | 382375 | 530513892 | No Recognized Claim |
| 59528 | 530130726 | Void or Withdrawn | 220952 | 530323728 | Void or Withdrawn | 382376 | 530513894 | No Recognized Claim |
| 59529 | 530130727 | Void or Withdrawn | 220953 | 530323729 | Void or Withdrawn | 382377 | 530513896 | No Recognized Claim |
| 59530 | 530130728 | Void or Withdrawn | 220954 | 530323730 | Void or Withdrawn | 382378 | 530513897 | No Eligible Purchases |
| 59531 | 530130729 | Void or Withdrawn | 220955 | 530323731 | Void or Withdrawn | 382379 | 530513898 | No Recognized Claim |
| 59532 | 530130730 | Void or Withdrawn | 220956 | 530323732 | Void or Withdrawn | 382380 | 530513900 | No Recognized Claim |
| 59533 | 530130731 | Void or Withdrawn | 220957 | 530323733 | Void or Withdrawn | 382381 | 530513901 | No Recognized Claim |
| 59534 | 530130732 | Void or Withdrawn | 220958 | 530323734 | Void or Withdrawn | 382382 | 530513902 | No Recognized Claim |
| 59535 | 530130733 | Void or Withdrawn | 220959 | 530323735 | Void or Withdrawn | 382383 | 530513904 | No Recognized Claim |
| 59536 | 530130734 | Void or Withdrawn | 220960 | 530323736 | Void or Withdrawn | 382384 | 530513906 | No Recognized Claim |
| 59537 | 530130735 | Void or Withdrawn | 220961 | 530323737 | Void or Withdrawn | 382385 | 530513908 | No Recognized Claim |
| 59538 | 530130736 | Void or Withdrawn | 220962 | 530323738 | Void or Withdrawn | 382386 | 530513909 | No Recognized Claim |
| 59539 | 530130737 | Void or Withdrawn | 220963 | 530323739 | Void or Withdrawn | 382387 | 530513910 | No Recognized Claim |
| 59540 | 530130738 | Void or Withdrawn | 220964 | 530323740 | Void or Withdrawn | 382388 | 530513912 | No Recognized Claim |
| 59541 | 530130739 | Void or Withdrawn | 220965 | 530323741 | Void or Withdrawn | 382389 | 530513913 | No Recognized Claim |
| 59542 | 530130740 | Void or Withdrawn | 220966 | 530323742 | Void or Withdrawn | 382390 | 530513914 | No Recognized Claim |
| 59543 | 530130741 | Void or Withdrawn | 220967 | 530323743 | Void or Withdrawn | 382391 | 530513915 | No Recognized Claim |
| 59544 | 530130742 | Void or Withdrawn | 220968 | 530323744 | Void or Withdrawn | 382392 | 530513916 | No Recognized Claim |
| 59545 | 530130743 | Void or Withdrawn | 220969 | 530323745 | Void or Withdrawn | 382393 | 530513917 | No Recognized Claim |
| 59546 | 530130744 | Void or Withdrawn | 220970 | 530323746 | Void or Withdrawn | 382394 | 530513920 | No Recognized Claim |
| 59547 | 530130745 | Void or Withdrawn | 220971 | 530323747 | Void or Withdrawn | 382395 | 530513921 | No Recognized Claim |
| 59548 | 530130746 | Void or Withdrawn | 220972 | 530323748 | Void or Withdrawn | 382396 | 530513922 | No Recognized Claim |
| 59549 | 530130747 | Void or Withdrawn | 220973 | 530323749 | Void or Withdrawn | 382397 | 530513925 | No Recognized Claim |
| 59550 | 530130748 | Void or Withdrawn | 220974 | 530323750 | Void or Withdrawn | 382398 | 530513926 | No Recognized Claim |
| 59551 | 530130749 | Void or Withdrawn | 220975 | 530323751 | Void or Withdrawn | 382399 | 530513927 | No Recognized Claim |
| 59552 | 530130750 | Void or Withdrawn | 220976 | 530323752 | Void or Withdrawn | 382400 | 530513928 | No Eligible Purchases |
| 59553 | 530130751 | Void or Withdrawn | 220977 | 530323753 | Void or Withdrawn | 382401 | 530513930 | No Recognized Claim |
| 59554 | 530130752 | Void or Withdrawn | 220978 | 530323754 | Void or Withdrawn | 382402 | 530513931 | No Recognized Claim |
| 59555 | 530130753 | Void or Withdrawn | 220979 | 530323755 | Void or Withdrawn | 382403 | 530513932 | No Recognized Claim |
| 59556 | 530130754 | Void or Withdrawn | 220980 | 530323756 | Void or Withdrawn | 382404 | 530513933 | No Recognized Claim |
| 59557 | 530130755 | Void or Withdrawn | 220981 | 530323757 | Void or Withdrawn | 382405 | 530513934 | No Recognized Claim |
| 59558 | 530130756 | Void or Withdrawn | 220982 | 530323758 | Void or Withdrawn | 382406 | 530513935 | No Recognized Claim |
| 59559 | 530130757 | Void or Withdrawn | 220983 | 530323759 | Void or Withdrawn | 382407 | 530513936 | No Recognized Claim |
| 59560 | 530130758 | Void or Withdrawn | 220984 | 530323760 | Void or Withdrawn | 382408 | 530513937 | No Recognized Claim |
| 59561 | 530130759 | Void or Withdrawn | 220985 | 530323761 | Void or Withdrawn | 382409 | 530513938 | No Recognized Claim |
| 59562 | 530130760 | Void or Withdrawn | 220986 | 530323762 | Void or Withdrawn | 382410 | 530513939 | No Recognized Claim |
| 59563 | 530130761 | Void or Withdrawn | 220987 | 530323763 | Void or Withdrawn | 382411 | 530513940 | No Recognized Claim |
| 59564 | 530130762 | Void or Withdrawn | 220988 | 530323764 | Void or Withdrawn | 382412 | 530513941 | No Recognized Claim |
| 59565 | 530130763 | Void or Withdrawn | 220989 | 530323765 | Void or Withdrawn | 382413 | 530513942 | No Recognized Claim |
| 59566 | 530130764 | Void or Withdrawn | 220990 | 530323766 | Void or Withdrawn | 382414 | 530513943 | No Eligible Purchases |
| 59567 | 530130765 | Void or Withdrawn | 220991 | 530323767 | Void or Withdrawn | 382415 | 530513944 | No Recognized Claim |
| 59568 | 530130766 | Void or Withdrawn | 220992 | 530323768 | Void or Withdrawn | 382416 | 530513945 | No Recognized Claim |
| 59569 | 530130767 | Void or Withdrawn | 220993 | 530323769 | Void or Withdrawn | 382417 | 530513948 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59570 | 530130768 | Void or Withdrawn | 220994 | 530323770 | Void or Withdrawn | 382418 | 530513949 | No Recognized Claim |
| 59571 | 530130769 | Void or Withdrawn | 220995 | 530323771 | Void or Withdrawn | 382419 | 530513952 | No Recognized Claim |
| 59572 | 530130770 | Void or Withdrawn | 220996 | 530323772 | Void or Withdrawn | 382420 | 530513953 | No Recognized Claim |
| 59573 | 530130771 | Void or Withdrawn | 220997 | 530323773 | Void or Withdrawn | 382421 | 530513954 | No Recognized Claim |
| 59574 | 530130772 | Void or Withdrawn | 220998 | 530323774 | Void or Withdrawn | 382422 | 530513955 | No Recognized Claim |
| 59575 | 530130773 | Void or Withdrawn | 220999 | 530323775 | Void or Withdrawn | 382423 | 530513956 | No Recognized Claim |
| 59576 | 530130774 | Void or Withdrawn | 221000 | 530323776 | Void or Withdrawn | 382424 | 530513957 | No Recognized Claim |
| 59577 | 530130775 | Void or Withdrawn | 221001 | 530323777 | Void or Withdrawn | 382425 | 530513958 | No Recognized Claim |
| 59578 | 530130776 | Void or Withdrawn | 221002 | 530323778 | Void or Withdrawn | 382426 | 530513959 | No Recognized Claim |
| 59579 | 530130777 | Void or Withdrawn | 221003 | 530323779 | Void or Withdrawn | 382427 | 530513961 | No Recognized Claim |
| 59580 | 530130778 | Void or Withdrawn | 221004 | 530323780 | Void or Withdrawn | 382428 | 530513962 | No Recognized Claim |
| 59581 | 530130779 | Void or Withdrawn | 221005 | 530323781 | Void or Withdrawn | 382429 | 530513963 | No Recognized Claim |
| 59582 | 530130780 | Void or Withdrawn | 221006 | 530323782 | Void or Withdrawn | 382430 | 530513965 | No Recognized Claim |
| 59583 | 530130781 | Void or Withdrawn | 221007 | 530323783 | Void or Withdrawn | 382431 | 530513966 | No Recognized Claim |
| 59584 | 530130782 | Void or Withdrawn | 221008 | 530323784 | Void or Withdrawn | 382432 | 530513967 | No Recognized Claim |
| 59585 | 530130783 | Void or Withdrawn | 221009 | 530323785 | Void or Withdrawn | 382433 | 530513968 | No Recognized Claim |
| 59586 | 530130784 | Void or Withdrawn | 221010 | 530323786 | Void or Withdrawn | 382434 | 530513969 | No Recognized Claim |
| 59587 | 530130785 | Void or Withdrawn | 221011 | 530323787 | Void or Withdrawn | 382435 | 530513970 | No Recognized Claim |
| 59588 | 530130786 | Void or Withdrawn | 221012 | 530323788 | Void or Withdrawn | 382436 | 530513971 | No Recognized Claim |
| 59589 | 530130787 | Void or Withdrawn | 221013 | 530323789 | Void or Withdrawn | 382437 | 530513972 | No Recognized Claim |
| 59590 | 530130788 | Void or Withdrawn | 221014 | 530323790 | Void or Withdrawn | 382438 | 530513973 | No Recognized Claim |
| 59591 | 530130789 | Void or Withdrawn | 221015 | 530323791 | Void or Withdrawn | 382439 | 530513974 | No Recognized Claim |
| 59592 | 530130790 | Void or Withdrawn | 221016 | 530323792 | Void or Withdrawn | 382440 | 530513977 | No Recognized Claim |
| 59593 | 530130791 | Void or Withdrawn | 221017 | 530323793 | Void or Withdrawn | 382441 | 530513979 | No Recognized Claim |
| 59594 | 530130792 | Void or Withdrawn | 221018 | 530323794 | Void or Withdrawn | 382442 | 530513981 | No Recognized Claim |
| 59595 | 530130793 | Void or Withdrawn | 221019 | 530323795 | Void or Withdrawn | 382443 | 530513983 | No Recognized Claim |
| 59596 | 530130794 | Void or Withdrawn | 221020 | 530323796 | Void or Withdrawn | 382444 | 530513986 | No Recognized Claim |
| 59597 | 530130795 | Void or Withdrawn | 221021 | 530323797 | Void or Withdrawn | 382445 | 530513987 | No Recognized Claim |
| 59598 | 530130796 | Void or Withdrawn | 221022 | 530323798 | Void or Withdrawn | 382446 | 530513989 | No Recognized Claim |
| 59599 | 530130797 | Void or Withdrawn | 221023 | 530323799 | Void or Withdrawn | 382447 | 530513990 | No Recognized Claim |
| 59600 | 530130798 | Void or Withdrawn | 221024 | 530323800 | Void or Withdrawn | 382448 | 530513993 | No Recognized Claim |
| 59601 | 530130799 | Void or Withdrawn | 221025 | 530323801 | Void or Withdrawn | 382449 | 530513994 | No Recognized Claim |
| 59602 | 530130800 | Void or Withdrawn | 221026 | 530323802 | Void or Withdrawn | 382450 | 530513996 | No Recognized Claim |
| 59603 | 530130801 | Void or Withdrawn | 221027 | 530323803 | Void or Withdrawn | 382451 | 530513997 | No Recognized Claim |
| 59604 | 530130802 | Void or Withdrawn | 221028 | 530323804 | Void or Withdrawn | 382452 | 530513998 | No Recognized Claim |
| 59605 | 530130803 | Void or Withdrawn | 221029 | 530323805 | Void or Withdrawn | 382453 | 530513999 | No Recognized Claim |
| 59606 | 530130804 | Void or Withdrawn | 221030 | 530323806 | Void or Withdrawn | 382454 | 530514000 | No Recognized Claim |
| 59607 | 530130805 | Void or Withdrawn | 221031 | 530323807 | Void or Withdrawn | 382455 | 530514001 | No Recognized Claim |
| 59608 | 530130806 | Void or Withdrawn | 221032 | 530323808 | Void or Withdrawn | 382456 | 530514002 | No Recognized Claim |
| 59609 | 530130807 | Void or Withdrawn | 221033 | 530323809 | Void or Withdrawn | 382457 | 530514003 | No Recognized Claim |
| 59610 | 530130808 | Void or Withdrawn | 221034 | 530323810 | Void or Withdrawn | 382458 | 530514004 | No Recognized Claim |
| 59611 | 530130809 | Void or Withdrawn | 221035 | 530323811 | Void or Withdrawn | 382459 | 530514005 | No Recognized Claim |
| 59612 | 530130810 | Void or Withdrawn | 221036 | 530323812 | Void or Withdrawn | 382460 | 530514006 | No Recognized Claim |
| 59613 | 530130811 | Void or Withdrawn | 221037 | 530323813 | Void or Withdrawn | 382461 | 530514007 | No Recognized Claim |
| 59614 | 530130812 | Void or Withdrawn | 221038 | 530323814 | Void or Withdrawn | 382462 | 530514008 | No Recognized Claim |
| 59615 | 530130813 | Void or Withdrawn | 221039 | 530323815 | Void or Withdrawn | 382463 | 530514010 | No Recognized Claim |
| 59616 | 530130814 | Void or Withdrawn | 221040 | 530323816 | Void or Withdrawn | 382464 | 530514013 | No Recognized Claim |
| 59617 | 530130815 | Void or Withdrawn | 221041 | 530323817 | Void or Withdrawn | 382465 | 530514014 | No Recognized Claim |
| 59618 | 530130816 | Void or Withdrawn | 221042 | 530323818 | Void or Withdrawn | 382466 | 530514016 | No Recognized Claim |
| 59619 | 530130817 | Void or Withdrawn | 221043 | 530323819 | Void or Withdrawn | 382467 | 530514017 | No Recognized Claim |
| 59620 | 530130818 | Void or Withdrawn | 221044 | 530323820 | Void or Withdrawn | 382468 | 530514020 | No Recognized Claim |
| 59621 | 530130819 | Void or Withdrawn | 221045 | 530323821 | Void or Withdrawn | 382469 | 530514021 | No Recognized Claim |
| 59622 | 530130820 | Void or Withdrawn | 221046 | 530323822 | Void or Withdrawn | 382470 | 530514022 | No Recognized Claim |
| 59623 | 530130821 | Void or Withdrawn | 221047 | 530323823 | Void or Withdrawn | 382471 | 530514023 | No Recognized Claim |
| 59624 | 530130822 | Void or Withdrawn | 221048 | 530323824 | Void or Withdrawn | 382472 | 530514024 | No Recognized Claim |
| 59625 | 530130823 | Void or Withdrawn | 221049 | 530323825 | Void or Withdrawn | 382473 | 530514025 | No Recognized Claim |
| 59626 | 530130824 | Void or Withdrawn | 221050 | 530323826 | Void or Withdrawn | 382474 | 530514027 | No Recognized Claim |
| 59627 | 530130825 | Void or Withdrawn | 221051 | 530323827 | Void or Withdrawn | 382475 | 530514028 | No Eligible Purchases |
| 59628 | 530130826 | Void or Withdrawn | 221052 | 530323828 | Void or Withdrawn | 382476 | 530514029 | No Recognized Claim |
| 59629 | 530130827 | Void or Withdrawn | 221053 | 530323829 | Void or Withdrawn | 382477 | 530514030 | No Recognized Claim |
| 59630 | 530130828 | Void or Withdrawn | 221054 | 530323830 | Void or Withdrawn | 382478 | 530514031 | No Recognized Claim |
| 59631 | 530130829 | Void or Withdrawn | 221055 | 530323831 | Void or Withdrawn | 382479 | 530514032 | No Recognized Claim |
| 59632 | 530130830 | Void or Withdrawn | 221056 | 530323832 | Void or Withdrawn | 382480 | 530514033 | No Recognized Claim |
| 59633 | 530130831 | Void or Withdrawn | 221057 | 530323833 | Void or Withdrawn | 382481 | 530514034 | No Recognized Claim |
| 59634 | 530130832 | Void or Withdrawn | 221058 | 530323834 | Void or Withdrawn | 382482 | 530514036 | No Recognized Claim |
| 59635 | 530130833 | Void or Withdrawn | 221059 | 530323835 | Void or Withdrawn | 382483 | 530514037 | No Recognized Claim |
| 59636 | 530130834 | Void or Withdrawn | 221060 | 530323836 | Void or Withdrawn | 382484 | 530514040 | No Recognized Claim |
| 59637 | 530130835 | Void or Withdrawn | 221061 | 530323837 | Void or Withdrawn | 382485 | 530514041 | No Recognized Claim |
| 59638 | 530130836 | Void or Withdrawn | 221062 | 530323838 | Void or Withdrawn | 382486 | 530514042 | No Recognized Claim |
| 59639 | 530130837 | Void or Withdrawn | 221063 | 530323839 | Void or Withdrawn | 382487 | 530514043 | No Recognized Claim |
| 59640 | 530130838 | Void or Withdrawn | 221064 | 530323840 | Void or Withdrawn | 382488 | 530514044 | No Recognized Claim |
| 59641 | 530130839 | Void or Withdrawn | 221065 | 530323841 | Void or Withdrawn | 382489 | 530514045 | No Recognized Claim |
| 59642 | 530130840 | Void or Withdrawn | 221066 | 530323842 | Void or Withdrawn | 382490 | 530514047 | No Recognized Claim |
| 59643 | 530130841 | Void or Withdrawn | 221067 | 530323843 | Void or Withdrawn | 382491 | 530514049 | No Eligible Purchases |
| 59644 | 530130842 | Void or Withdrawn | 221068 | 530323844 | Void or Withdrawn | 382492 | 530514050 | No Recognized Claim |
| 59645 | 530130843 | Void or Withdrawn | 221069 | 530323845 | Void or Withdrawn | 382493 | 530514051 | No Recognized Claim |
| 59646 | 530130844 | Void or Withdrawn | 221070 | 530323846 | Void or Withdrawn | 382494 | 530514052 | No Recognized Claim |
| 59647 | 530130845 | Void or Withdrawn | 221071 | 530323847 | Void or Withdrawn | 382495 | 530514055 | No Recognized Claim |
| 59648 | 530130846 | Void or Withdrawn | 221072 | 530323848 | Void or Withdrawn | 382496 | 530514056 | No Recognized Claim |
| 59649 | 530130847 | Void or Withdrawn | 221073 | 530323849 | Void or Withdrawn | 382497 | 530514057 | No Recognized Claim |
| 59650 | 530130848 | Void or Withdrawn | 221074 | 530323850 | Void or Withdrawn | 382498 | 530514058 | No Recognized Claim |
| 59651 | 530130849 | Void or Withdrawn | 221075 | 530323851 | Void or Withdrawn | 382499 | 530514060 | No Recognized Claim |
| 59652 | 530130850 | Void or Withdrawn | 221076 | 530323852 | Void or Withdrawn | 382500 | 530514061 | No Recognized Claim |
| 59653 | 530130851 | Void or Withdrawn | 221077 | 530323853 | Void or Withdrawn | 382501 | 530514062 | No Recognized Claim |
| 59654 | 530130852 | Void or Withdrawn | 221078 | 530323854 | Void or Withdrawn | 382502 | 530514063 | No Recognized Claim |
| 59655 | 530130853 | Void or Withdrawn | 221079 | 530323855 | Void or Withdrawn | 382503 | 530514064 | No Recognized Claim |
| 59656 | 530130854 | Void or Withdrawn | 221080 | 530323856 | Void or Withdrawn | 382504 | 530514066 | No Recognized Claim |
| 59657 | 530130855 | Void or Withdrawn | 221081 | 530323857 | Void or Withdrawn | 382505 | 530514068 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59658 | 530130856 | Void or Withdrawn | 221082 | 530323858 | Void or Withdrawn | 382506 | 530514069 | No Recognized Claim |
| 59659 | 530130857 | Void or Withdrawn | 221083 | 530323859 | Void or Withdrawn | 382507 | 530514070 | No Recognized Claim |
| 59660 | 530130858 | Void or Withdrawn | 221084 | 530323860 | Void or Withdrawn | 382508 | 530514071 | No Recognized Claim |
| 59661 | 530130859 | Void or Withdrawn | 221085 | 530323861 | Void or Withdrawn | 382509 | 530514076 | No Recognized Claim |
| 59662 | 530130860 | Void or Withdrawn | 221086 | 530323862 | Void or Withdrawn | 382510 | 530514077 | No Recognized Claim |
| 59663 | 530130861 | Void or Withdrawn | 221087 | 530323863 | Void or Withdrawn | 382511 | 530514078 | No Recognized Claim |
| 59664 | 530130862 | Void or Withdrawn | 221088 | 530323864 | Void or Withdrawn | 382512 | 530514079 | No Recognized Claim |
| 59665 | 530130863 | Void or Withdrawn | 221089 | 530323865 | Void or Withdrawn | 382513 | 530514080 | No Recognized Claim |
| 59666 | 530130864 | Void or Withdrawn | 221090 | 530323866 | Void or Withdrawn | 382514 | 530514081 | No Recognized Claim |
| 59667 | 530130865 | Void or Withdrawn | 221091 | 530323867 | Void or Withdrawn | 382515 | 530514082 | No Recognized Claim |
| 59668 | 530130866 | Void or Withdrawn | 221092 | 530323868 | Void or Withdrawn | 382516 | 530514083 | No Recognized Claim |
| 59669 | 530130867 | Void or Withdrawn | 221093 | 530323869 | Void or Withdrawn | 382517 | 530514084 | No Recognized Claim |
| 59670 | 530130868 | Void or Withdrawn | 221094 | 530323870 | Void or Withdrawn | 382518 | 530514085 | No Recognized Claim |
| 59671 | 530130869 | Void or Withdrawn | 221095 | 530323871 | Void or Withdrawn | 382519 | 530514087 | No Recognized Claim |
| 59672 | 530130870 | Void or Withdrawn | 221096 | 530323872 | Void or Withdrawn | 382520 | 530514089 | No Recognized Claim |
| 59673 | 530130871 | Void or Withdrawn | 221097 | 530323873 | Void or Withdrawn | 382521 | 530514090 | No Recognized Claim |
| 59674 | 530130872 | Void or Withdrawn | 221098 | 530323874 | Void or Withdrawn | 382522 | 530514092 | No Recognized Claim |
| 59675 | 530130873 | Void or Withdrawn | 221099 | 530323875 | Void or Withdrawn | 382523 | 530514094 | No Recognized Claim |
| 59676 | 530130874 | Void or Withdrawn | 221100 | 530323876 | Void or Withdrawn | 382524 | 530514096 | No Recognized Claim |
| 59677 | 530130875 | Void or Withdrawn | 221101 | 530323877 | Void or Withdrawn | 382525 | 530514097 | No Recognized Claim |
| 59678 | 530130876 | Void or Withdrawn | 221102 | 530323878 | Void or Withdrawn | 382526 | 530514098 | No Recognized Claim |
| 59679 | 530130877 | Void or Withdrawn | 221103 | 530323879 | Void or Withdrawn | 382527 | 530514099 | No Recognized Claim |
| 59680 | 530130878 | Void or Withdrawn | 221104 | 530323880 | Void or Withdrawn | 382528 | 530514100 | No Recognized Claim |
| 59681 | 530130879 | Void or Withdrawn | 221105 | 530323881 | Void or Withdrawn | 382529 | 530514101 | No Recognized Claim |
| 59682 | 530130880 | Void or Withdrawn | 221106 | 530323882 | Void or Withdrawn | 382530 | 530514102 | No Eligible Purchases |
| 59683 | 530130881 | Void or Withdrawn | 221107 | 530323883 | Void or Withdrawn | 382531 | 530514103 | No Recognized Claim |
| 59684 | 530130882 | Void or Withdrawn | 221108 | 530323884 | Void or Withdrawn | 382532 | 530514104 | No Recognized Claim |
| 59685 | 530130883 | Void or Withdrawn | 221109 | 530323885 | Void or Withdrawn | 382533 | 530514105 | No Recognized Claim |
| 59686 | 530130884 | Void or Withdrawn | 221110 | 530323886 | Void or Withdrawn | 382534 | 530514106 | No Recognized Claim |
| 59687 | 530130885 | Void or Withdrawn | 221111 | 530323887 | Void or Withdrawn | 382535 | 530514107 | No Recognized Claim |
| 59688 | 530130886 | Void or Withdrawn | 221112 | 530323888 | Void or Withdrawn | 382536 | 530514108 | No Recognized Claim |
| 59689 | 530130887 | Void or Withdrawn | 221113 | 530323889 | Void or Withdrawn | 382537 | 530514109 | No Recognized Claim |
| 59690 | 530130888 | Void or Withdrawn | 221114 | 530323890 | Void or Withdrawn | 382538 | 530514111 | No Recognized Claim |
| 59691 | 530130889 | Void or Withdrawn | 221115 | 530323891 | Void or Withdrawn | 382539 | 530514112 | No Recognized Claim |
| 59692 | 530130890 | Void or Withdrawn | 221116 | 530323892 | Void or Withdrawn | 382540 | 530514113 | No Recognized Claim |
| 59693 | 530130891 | Void or Withdrawn | 221117 | 530323893 | Void or Withdrawn | 382541 | 530514114 | No Recognized Claim |
| 59694 | 530130892 | Void or Withdrawn | 221118 | 530323894 | Void or Withdrawn | 382542 | 530514117 | No Recognized Claim |
| 59695 | 530130893 | Void or Withdrawn | 221119 | 530323895 | Void or Withdrawn | 382543 | 530514118 | No Eligible Purchases |
| 59696 | 530130894 | Void or Withdrawn | 221120 | 530323896 | Void or Withdrawn | 382544 | 530514119 | No Recognized Claim |
| 59697 | 530130895 | Void or Withdrawn | 221121 | 530323897 | Void or Withdrawn | 382545 | 530514120 | No Recognized Claim |
| 59698 | 530130896 | Void or Withdrawn | 221122 | 530323898 | Void or Withdrawn | 382546 | 530514121 | No Recognized Claim |
| 59699 | 530130897 | Void or Withdrawn | 221123 | 530323899 | Void or Withdrawn | 382547 | 530514122 | No Recognized Claim |
| 59700 | 530130898 | Void or Withdrawn | 221124 | 530323900 | Void or Withdrawn | 382548 | 530514123 | No Recognized Claim |
| 59701 | 530130899 | Void or Withdrawn | 221125 | 530323901 | Void or Withdrawn | 382549 | 530514124 | No Recognized Claim |
| 59702 | 530130900 | Void or Withdrawn | 221126 | 530323902 | Void or Withdrawn | 382550 | 530514125 | No Recognized Claim |
| 59703 | 530130901 | Void or Withdrawn | 221127 | 530323903 | Void or Withdrawn | 382551 | 530514126 | No Recognized Claim |
| 59704 | 530130902 | Void or Withdrawn | 221128 | 530323904 | Void or Withdrawn | 382552 | 530514127 | No Recognized Claim |
| 59705 | 530130903 | Void or Withdrawn | 221129 | 530323905 | Void or Withdrawn | 382553 | 530514128 | No Recognized Claim |
| 59706 | 530130904 | Void or Withdrawn | 221130 | 530323906 | Void or Withdrawn | 382554 | 530514129 | No Recognized Claim |
| 59707 | 530130905 | Void or Withdrawn | 221131 | 530323907 | Void or Withdrawn | 382555 | 530514131 | No Recognized Claim |
| 59708 | 530130906 | Void or Withdrawn | 221132 | 530323908 | Void or Withdrawn | 382556 | 530514132 | No Recognized Claim |
| 59709 | 530130907 | Void or Withdrawn | 221133 | 530323909 | Void or Withdrawn | 382557 | 530514133 | No Recognized Claim |
| 59710 | 530130908 | Void or Withdrawn | 221134 | 530323910 | Void or Withdrawn | 382558 | 530514134 | No Recognized Claim |
| 59711 | 530130909 | Void or Withdrawn | 221135 | 530323911 | Void or Withdrawn | 382559 | 530514135 | No Recognized Claim |
| 59712 | 530130910 | Void or Withdrawn | 221136 | 530323912 | Void or Withdrawn | 382560 | 530514136 | No Recognized Claim |
| 59713 | 530130911 | Void or Withdrawn | 221137 | 530323913 | Void or Withdrawn | 382561 | 530514137 | No Recognized Claim |
| 59714 | 530130912 | Void or Withdrawn | 221138 | 530323914 | Void or Withdrawn | 382562 | 530514138 | No Eligible Purchases |
| 59715 | 530130913 | Void or Withdrawn | 221139 | 530323915 | Void or Withdrawn | 382563 | 530514139 | No Recognized Claim |
| 59716 | 530130914 | Void or Withdrawn | 221140 | 530323916 | Void or Withdrawn | 382564 | 530514142 | No Recognized Claim |
| 59717 | 530130915 | Void or Withdrawn | 221141 | 530323917 | Void or Withdrawn | 382565 | 530514143 | No Recognized Claim |
| 59718 | 530130916 | Void or Withdrawn | 221142 | 530323918 | Void or Withdrawn | 382566 | 530514144 | No Recognized Claim |
| 59719 | 530130917 | Void or Withdrawn | 221143 | 530323919 | Void or Withdrawn | 382567 | 530514147 | No Recognized Claim |
| 59720 | 530130918 | Void or Withdrawn | 221144 | 530323920 | Void or Withdrawn | 382568 | 530514148 | No Recognized Claim |
| 59721 | 530130919 | Void or Withdrawn | 221145 | 530323921 | Void or Withdrawn | 382569 | 530514151 | No Recognized Claim |
| 59722 | 530130920 | Void or Withdrawn | 221146 | 530323922 | Void or Withdrawn | 382570 | 530514152 | No Recognized Claim |
| 59723 | 530130921 | Void or Withdrawn | 221147 | 530323923 | Void or Withdrawn | 382571 | 530514156 | No Recognized Claim |
| 59724 | 530130922 | Void or Withdrawn | 221148 | 530323924 | Void or Withdrawn | 382572 | 530514157 | No Recognized Claim |
| 59725 | 530130923 | Void or Withdrawn | 221149 | 530323925 | Void or Withdrawn | 382573 | 530514158 | No Recognized Claim |
| 59726 | 530130924 | Void or Withdrawn | 221150 | 530323926 | Void or Withdrawn | 382574 | 530514159 | No Recognized Claim |
| 59727 | 530130925 | Void or Withdrawn | 221151 | 530323927 | Void or Withdrawn | 382575 | 530514160 | No Eligible Purchases |
| 59728 | 530130926 | Void or Withdrawn | 221152 | 530323928 | Void or Withdrawn | 382576 | 530514161 | No Recognized Claim |
| 59729 | 530130927 | Void or Withdrawn | 221153 | 530323929 | Void or Withdrawn | 382577 | 530514164 | No Recognized Claim |
| 59730 | 530130928 | Void or Withdrawn | 221154 | 530323930 | Void or Withdrawn | 382578 | 530514165 | No Recognized Claim |
| 59731 | 530130929 | Void or Withdrawn | 221155 | 530323931 | Void or Withdrawn | 382579 | 530514166 | No Recognized Claim |
| 59732 | 530130930 | Void or Withdrawn | 221156 | 530323932 | Void or Withdrawn | 382580 | 530514168 | No Recognized Claim |
| 59733 | 530130931 | Void or Withdrawn | 221157 | 530323933 | Void or Withdrawn | 382581 | 530514169 | No Recognized Claim |
| 59734 | 530130932 | Void or Withdrawn | 221158 | 530323934 | Void or Withdrawn | 382582 | 530514171 | No Recognized Claim |
| 59735 | 530130933 | Void or Withdrawn | 221159 | 530323935 | Void or Withdrawn | 382583 | 530514173 | No Recognized Claim |
| 59736 | 530130934 | Void or Withdrawn | 221160 | 530323936 | Void or Withdrawn | 382584 | 530514175 | No Recognized Claim |
| 59737 | 530130935 | Void or Withdrawn | 221161 | 530323937 | Void or Withdrawn | 382585 | 530514176 | No Recognized Claim |
| 59738 | 530130936 | Void or Withdrawn | 221162 | 530323938 | Void or Withdrawn | 382586 | 530514177 | No Recognized Claim |
| 59739 | 530130937 | Void or Withdrawn | 221163 | 530323939 | Void or Withdrawn | 382587 | 530514179 | No Recognized Claim |
| 59740 | 530130938 | Void or Withdrawn | 221164 | 530323940 | Void or Withdrawn | 382588 | 530514180 | No Recognized Claim |
| 59741 | 530130939 | Void or Withdrawn | 221165 | 530323941 | Void or Withdrawn | 382589 | 530514182 | No Recognized Claim |
| 59742 | 530130940 | Void or Withdrawn | 221166 | 530323942 | Void or Withdrawn | 382590 | 530514184 | No Recognized Claim |
| 59743 | 530130941 | Void or Withdrawn | 221167 | 530323943 | Void or Withdrawn | 382591 | 530514185 | No Recognized Claim |
| 59744 | 530130942 | Void or Withdrawn | 221168 | 530323944 | Void or Withdrawn | 382592 | 530514186 | No Recognized Claim |
| 59745 | 530130943 | Void or Withdrawn | 221169 | 530323945 | Void or Withdrawn | 382593 | 530514187 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59746 | 530130944 | Void or Withdrawn | 221170 | 530323946 | Void or Withdrawn | 382594 | 530514188 | No Recognized Claim |
| 59747 | 530130945 | Void or Withdrawn | 221171 | 530323947 | Void or Withdrawn | 382595 | 530514189 | No Recognized Claim |
| 59748 | 530130946 | Void or Withdrawn | 221172 | 530323948 | Void or Withdrawn | 382596 | 530514190 | No Recognized Claim |
| 59749 | 530130947 | Void or Withdrawn | 221173 | 530323949 | Void or Withdrawn | 382597 | 530514191 | No Recognized Claim |
| 59750 | 530130948 | Void or Withdrawn | 221174 | 530323950 | Void or Withdrawn | 382598 | 530514192 | No Recognized Claim |
| 59751 | 530130949 | Void or Withdrawn | 221175 | 530323951 | Void or Withdrawn | 382599 | 530514193 | No Recognized Claim |
| 59752 | 530130950 | Void or Withdrawn | 221176 | 530323952 | Void or Withdrawn | 382600 | 530514194 | No Recognized Claim |
| 59753 | 530130951 | Void or Withdrawn | 221177 | 530323953 | Void or Withdrawn | 382601 | 530514196 | No Recognized Claim |
| 59754 | 530130952 | Void or Withdrawn | 221178 | 530323954 | Void or Withdrawn | 382602 | 530514198 | No Recognized Claim |
| 59755 | 530130953 | Void or Withdrawn | 221179 | 530323955 | Void or Withdrawn | 382603 | 530514199 | No Recognized Claim |
| 59756 | 530130954 | Void or Withdrawn | 221180 | 530323956 | Void or Withdrawn | 382604 | 530514200 | No Recognized Claim |
| 59757 | 530130955 | Void or Withdrawn | 221181 | 530323957 | Void or Withdrawn | 382605 | 530514201 | No Recognized Claim |
| 59758 | 530130956 | Void or Withdrawn | 221182 | 530323958 | Void or Withdrawn | 382606 | 530514205 | No Recognized Claim |
| 59759 | 530130957 | Void or Withdrawn | 221183 | 530323959 | Void or Withdrawn | 382607 | 530514207 | No Recognized Claim |
| 59760 | 530130958 | Void or Withdrawn | 221184 | 530323960 | Void or Withdrawn | 382608 | 530514209 | No Recognized Claim |
| 59761 | 530130959 | Void or Withdrawn | 221185 | 530323961 | Void or Withdrawn | 382609 | 530514210 | No Recognized Claim |
| 59762 | 530130960 | Void or Withdrawn | 221186 | 530323962 | Void or Withdrawn | 382610 | 530514211 | No Recognized Claim |
| 59763 | 530130961 | Void or Withdrawn | 221187 | 530323963 | Void or Withdrawn | 382611 | 530514212 | No Eligible Purchases |
| 59764 | 530130962 | Void or Withdrawn | 221188 | 530323964 | Void or Withdrawn | 382612 | 530514213 | No Recognized Claim |
| 59765 | 530130963 | Void or Withdrawn | 221189 | 530323965 | Void or Withdrawn | 382613 | 530514214 | No Eligible Purchases |
| 59766 | 530130964 | Void or Withdrawn | 221190 | 530323966 | Void or Withdrawn | 382614 | 530514215 | No Eligible Purchases |
| 59767 | 530130965 | Void or Withdrawn | 221191 | 530323967 | Void or Withdrawn | 382615 | 530514221 | No Recognized Claim |
| 59768 | 530130966 | Void or Withdrawn | 221192 | 530323968 | Void or Withdrawn | 382616 | 530514222 | No Recognized Claim |
| 59769 | 530130967 | Void or Withdrawn | 221193 | 530323969 | Void or Withdrawn | 382617 | 530514223 | No Recognized Claim |
| 59770 | 530130968 | Void or Withdrawn | 221194 | 530323970 | Void or Withdrawn | 382618 | 530514224 | No Recognized Claim |
| 59771 | 530130969 | Void or Withdrawn | 221195 | 530323971 | Void or Withdrawn | 382619 | 530514225 | No Recognized Claim |
| 59772 | 530130970 | Void or Withdrawn | 221196 | 530323972 | Void or Withdrawn | 382620 | 530514229 | No Recognized Claim |
| 59773 | 530130971 | Void or Withdrawn | 221197 | 530323973 | Void or Withdrawn | 382621 | 530514230 | No Recognized Claim |
| 59774 | 530130972 | Void or Withdrawn | 221198 | 530323974 | Void or Withdrawn | 382622 | 530514231 | No Recognized Claim |
| 59775 | 530130973 | Void or Withdrawn | 221199 | 530323975 | Void or Withdrawn | 382623 | 530514232 | No Recognized Claim |
| 59776 | 530130974 | Void or Withdrawn | 221200 | 530323976 | Void or Withdrawn | 382624 | 530514234 | No Recognized Claim |
| 59777 | 530130975 | Void or Withdrawn | 221201 | 530323977 | Void or Withdrawn | 382625 | 530514235 | No Recognized Claim |
| 59778 | 530130976 | Void or Withdrawn | 221202 | 530323978 | Void or Withdrawn | 382626 | 530514237 | No Recognized Claim |
| 59779 | 530130977 | Void or Withdrawn | 221203 | 530323979 | Void or Withdrawn | 382627 | 530514238 | No Recognized Claim |
| 59780 | 530130978 | Void or Withdrawn | 221204 | 530323980 | Void or Withdrawn | 382628 | 530514240 | No Recognized Claim |
| 59781 | 530130979 | Void or Withdrawn | 221205 | 530323981 | Void or Withdrawn | 382629 | 530514241 | No Recognized Claim |
| 59782 | 530130980 | Void or Withdrawn | 221206 | 530323982 | Void or Withdrawn | 382630 | 530514242 | No Recognized Claim |
| 59783 | 530130981 | Void or Withdrawn | 221207 | 530323983 | Void or Withdrawn | 382631 | 530514244 | No Recognized Claim |
| 59784 | 530130982 | Void or Withdrawn | 221208 | 530323984 | Void or Withdrawn | 382632 | 530514245 | No Recognized Claim |
| 59785 | 530130983 | Void or Withdrawn | 221209 | 530323985 | Void or Withdrawn | 382633 | 530514246 | No Recognized Claim |
| 59786 | 530130984 | Void or Withdrawn | 221210 | 530323986 | Void or Withdrawn | 382634 | 530514248 | No Recognized Claim |
| 59787 | 530130985 | Void or Withdrawn | 221211 | 530323987 | Void or Withdrawn | 382635 | 530514249 | No Recognized Claim |
| 59788 | 530130986 | Void or Withdrawn | 221212 | 530323988 | Void or Withdrawn | 382636 | 530514251 | No Recognized Claim |
| 59789 | 530130987 | Void or Withdrawn | 221213 | 530323989 | Void or Withdrawn | 382637 | 530514258 | No Recognized Claim |
| 59790 | 530130988 | Void or Withdrawn | 221214 | 530323990 | Void or Withdrawn | 382638 | 530514259 | No Recognized Claim |
| 59791 | 530130989 | Void or Withdrawn | 221215 | 530323991 | Void or Withdrawn | 382639 | 530514260 | No Recognized Claim |
| 59792 | 530130990 | Void or Withdrawn | 221216 | 530323992 | Void or Withdrawn | 382640 | 530514261 | No Recognized Claim |
| 59793 | 530130991 | Void or Withdrawn | 221217 | 530323993 | Void or Withdrawn | 382641 | 530514262 | No Recognized Claim |
| 59794 | 530130992 | Void or Withdrawn | 221218 | 530323994 | Void or Withdrawn | 382642 | 530514263 | No Recognized Claim |
| 59795 | 530130993 | Void or Withdrawn | 221219 | 530323995 | Void or Withdrawn | 382643 | 530514264 | No Recognized Claim |
| 59796 | 530130994 | Void or Withdrawn | 221220 | 530323996 | Void or Withdrawn | 382644 | 530514265 | No Recognized Claim |
| 59797 | 530130995 | Void or Withdrawn | 221221 | 530323997 | Void or Withdrawn | 382645 | 530514267 | No Eligible Purchases |
| 59798 | 530130996 | Void or Withdrawn | 221222 | 530323998 | Void or Withdrawn | 382646 | 530514268 | No Recognized Claim |
| 59799 | 530130997 | Void or Withdrawn | 221223 | 530323999 | Void or Withdrawn | 382647 | 530514269 | No Recognized Claim |
| 59800 | 530130998 | Void or Withdrawn | 221224 | 530324000 | Void or Withdrawn | 382648 | 530514270 | No Recognized Claim |
| 59801 | 530130999 | Void or Withdrawn | 221225 | 530324001 | Void or Withdrawn | 382649 | 530514271 | No Recognized Claim |
| 59802 | 530131000 | Void or Withdrawn | 221226 | 530324002 | Void or Withdrawn | 382650 | 530514273 | No Recognized Claim |
| 59803 | 530131001 | Void or Withdrawn | 221227 | 530324003 | Void or Withdrawn | 382651 | 530514274 | No Recognized Claim |
| 59804 | 530131002 | Void or Withdrawn | 221228 | 530324004 | Void or Withdrawn | 382652 | 530514275 | No Recognized Claim |
| 59805 | 530131003 | Void or Withdrawn | 221229 | 530324005 | Void or Withdrawn | 382653 | 530514276 | No Recognized Claim |
| 59806 | 530131004 | Void or Withdrawn | 221230 | 530324006 | Void or Withdrawn | 382654 | 530514278 | No Recognized Claim |
| 59807 | 530131005 | Void or Withdrawn | 221231 | 530324007 | Void or Withdrawn | 382655 | 530514280 | No Recognized Claim |
| 59808 | 530131006 | Void or Withdrawn | 221232 | 530324008 | Void or Withdrawn | 382656 | 530514282 | No Recognized Claim |
| 59809 | 530131007 | Void or Withdrawn | 221233 | 530324009 | Void or Withdrawn | 382657 | 530514283 | No Recognized Claim |
| 59810 | 530131008 | Void or Withdrawn | 221234 | 530324010 | Void or Withdrawn | 382658 | 530514284 | No Recognized Claim |
| 59811 | 530131009 | Void or Withdrawn | 221235 | 530324011 | Void or Withdrawn | 382659 | 530514285 | No Recognized Claim |
| 59812 | 530131010 | Void or Withdrawn | 221236 | 530324012 | Void or Withdrawn | 382660 | 530514286 | No Recognized Claim |
| 59813 | 530131011 | Void or Withdrawn | 221237 | 530324013 | Void or Withdrawn | 382661 | 530514288 | No Recognized Claim |
| 59814 | 530131012 | Void or Withdrawn | 221238 | 530324014 | Void or Withdrawn | 382662 | 530514289 | No Recognized Claim |
| 59815 | 530131013 | Void or Withdrawn | 221239 | 530324015 | Void or Withdrawn | 382663 | 530514290 | No Recognized Claim |
| 59816 | 530131014 | Void or Withdrawn | 221240 | 530324016 | Void or Withdrawn | 382664 | 530514291 | No Recognized Claim |
| 59817 | 530131015 | Void or Withdrawn | 221241 | 530324017 | Void or Withdrawn | 382665 | 530514292 | No Recognized Claim |
| 59818 | 530131016 | Void or Withdrawn | 221242 | 530324018 | Void or Withdrawn | 382666 | 530514294 | No Recognized Claim |
| 59819 | 530131017 | Void or Withdrawn | 221243 | 530324019 | Void or Withdrawn | 382667 | 530514296 | No Recognized Claim |
| 59820 | 530131018 | Void or Withdrawn | 221244 | 530324020 | Void or Withdrawn | 382668 | 530514297 | No Recognized Claim |
| 59821 | 530131019 | Void or Withdrawn | 221245 | 530324021 | Void or Withdrawn | 382669 | 530514298 | No Recognized Claim |
| 59822 | 530131020 | Void or Withdrawn | 221246 | 530324022 | Void or Withdrawn | 382670 | 530514301 | No Recognized Claim |
| 59823 | 530131021 | Void or Withdrawn | 221247 | 530324023 | Void or Withdrawn | 382671 | 530514305 | No Recognized Claim |
| 59824 | 530131022 | Void or Withdrawn | 221248 | 530324024 | Void or Withdrawn | 382672 | 530514306 | No Recognized Claim |
| 59825 | 530131023 | Void or Withdrawn | 221249 | 530324025 | Void or Withdrawn | 382673 | 530514307 | No Recognized Claim |
| 59826 | 530131024 | Void or Withdrawn | 221250 | 530324026 | Void or Withdrawn | 382674 | 530514308 | No Eligible Purchases |
| 59827 | 530131025 | Void or Withdrawn | 221251 | 530324027 | Void or Withdrawn | 382675 | 530514310 | No Recognized Claim |
| 59828 | 530131026 | Void or Withdrawn | 221252 | 530324028 | Void or Withdrawn | 382676 | 530514311 | No Recognized Claim |
| 59829 | 530131027 | Void or Withdrawn | 221253 | 530324029 | Void or Withdrawn | 382677 | 530514312 | No Recognized Claim |
| 59830 | 530131028 | Void or Withdrawn | 221254 | 530324030 | Void or Withdrawn | 382678 | 530514313 | No Recognized Claim |
| 59831 | 530131029 | Void or Withdrawn | 221255 | 530324031 | Void or Withdrawn | 382679 | 530514314 | No Recognized Claim |
| 59832 | 530131030 | Void or Withdrawn | 221256 | 530324032 | Void or Withdrawn | 382680 | 530514315 | No Recognized Claim |
| 59833 | 530131031 | Void or Withdrawn | 221257 | 530324033 | Void or Withdrawn | 382681 | 530514316 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59834 | 530131032 | Void or Withdrawn | 221258 | 530324034 | Void or Withdrawn | 382682 | 530514317 | No Recognized Claim |
| 59835 | 530131033 | Void or Withdrawn | 221259 | 530324035 | Void or Withdrawn | 382683 | 530514318 | No Recognized Claim |
| 59836 | 530131034 | Void or Withdrawn | 221260 | 530324036 | Void or Withdrawn | 382684 | 530514319 | No Recognized Claim |
| 59837 | 530131035 | Void or Withdrawn | 221261 | 530324037 | Void or Withdrawn | 382685 | 530514320 | No Recognized Claim |
| 59838 | 530131036 | Void or Withdrawn | 221262 | 530324038 | Void or Withdrawn | 382686 | 530514321 | No Recognized Claim |
| 59839 | 530131037 | Void or Withdrawn | 221263 | 530324039 | Void or Withdrawn | 382687 | 530514322 | No Recognized Claim |
| 59840 | 530131038 | Void or Withdrawn | 221264 | 530324040 | Void or Withdrawn | 382688 | 530514323 | No Recognized Claim |
| 59841 | 530131039 | Void or Withdrawn | 221265 | 530324041 | Void or Withdrawn | 382689 | 530514324 | No Recognized Claim |
| 59842 | 530131040 | Void or Withdrawn | 221266 | 530324042 | Void or Withdrawn | 382690 | 530514326 | No Recognized Claim |
| 59843 | 530131041 | Void or Withdrawn | 221267 | 530324043 | Void or Withdrawn | 382691 | 530514328 | No Recognized Claim |
| 59844 | 530131042 | Void or Withdrawn | 221268 | 530324044 | Void or Withdrawn | 382692 | 530514329 | No Recognized Claim |
| 59845 | 530131043 | Void or Withdrawn | 221269 | 530324045 | Void or Withdrawn | 382693 | 530514330 | No Recognized Claim |
| 59846 | 530131044 | Void or Withdrawn | 221270 | 530324046 | Void or Withdrawn | 382694 | 530514331 | No Recognized Claim |
| 59847 | 530131045 | Void or Withdrawn | 221271 | 530324047 | Void or Withdrawn | 382695 | 530514332 | No Recognized Claim |
| 59848 | 530131046 | Void or Withdrawn | 221272 | 530324048 | Void or Withdrawn | 382696 | 530514333 | No Recognized Claim |
| 59849 | 530131047 | Void or Withdrawn | 221273 | 530324049 | Void or Withdrawn | 382697 | 530514334 | No Recognized Claim |
| 59850 | 530131048 | Void or Withdrawn | 221274 | 530324050 | Void or Withdrawn | 382698 | 530514336 | No Recognized Claim |
| 59851 | 530131049 | Void or Withdrawn | 221275 | 530324051 | Void or Withdrawn | 382699 | 530514337 | No Recognized Claim |
| 59852 | 530131050 | Void or Withdrawn | 221276 | 530324052 | Void or Withdrawn | 382700 | 530514338 | No Recognized Claim |
| 59853 | 530131051 | Void or Withdrawn | 221277 | 530324053 | Void or Withdrawn | 382701 | 530514339 | No Recognized Claim |
| 59854 | 530131052 | Void or Withdrawn | 221278 | 530324054 | Void or Withdrawn | 382702 | 530514340 | No Eligible Purchases |
| 59855 | 530131053 | Void or Withdrawn | 221279 | 530324055 | Void or Withdrawn | 382703 | 530514342 | No Recognized Claim |
| 59856 | 530131054 | Void or Withdrawn | 221280 | 530324056 | Void or Withdrawn | 382704 | 530514343 | No Recognized Claim |
| 59857 | 530131055 | Void or Withdrawn | 221281 | 530324057 | Void or Withdrawn | 382705 | 530514344 | No Recognized Claim |
| 59858 | 530131056 | Void or Withdrawn | 221282 | 530324058 | Void or Withdrawn | 382706 | 530514345 | No Recognized Claim |
| 59859 | 530131057 | Void or Withdrawn | 221283 | 530324059 | Void or Withdrawn | 382707 | 530514348 | No Recognized Claim |
| 59860 | 530131058 | Void or Withdrawn | 221284 | 530324060 | Void or Withdrawn | 382708 | 530514349 | No Recognized Claim |
| 59861 | 530131059 | Void or Withdrawn | 221285 | 530324061 | Void or Withdrawn | 382709 | 530514350 | No Recognized Claim |
| 59862 | 530131060 | Void or Withdrawn | 221286 | 530324062 | Void or Withdrawn | 382710 | 530514351 | No Recognized Claim |
| 59863 | 530131061 | Void or Withdrawn | 221287 | 530324063 | Void or Withdrawn | 382711 | 530514352 | No Recognized Claim |
| 59864 | 530131062 | Void or Withdrawn | 221288 | 530324064 | Void or Withdrawn | 382712 | 530514353 | No Recognized Claim |
| 59865 | 530131063 | Void or Withdrawn | 221289 | 530324065 | Void or Withdrawn | 382713 | 530514354 | No Recognized Claim |
| 59866 | 530131064 | Void or Withdrawn | 221290 | 530324066 | Void or Withdrawn | 382714 | 530514355 | No Recognized Claim |
| 59867 | 530131065 | Void or Withdrawn | 221291 | 530324067 | Void or Withdrawn | 382715 | 530514356 | No Recognized Claim |
| 59868 | 530131066 | Void or Withdrawn | 221292 | 530324068 | Void or Withdrawn | 382716 | 530514357 | No Recognized Claim |
| 59869 | 530131067 | Void or Withdrawn | 221293 | 530324069 | Void or Withdrawn | 382717 | 530514358 | No Recognized Claim |
| 59870 | 530131068 | Void or Withdrawn | 221294 | 530324070 | Void or Withdrawn | 382718 | 530514359 | No Recognized Claim |
| 59871 | 530131069 | Void or Withdrawn | 221295 | 530324071 | Void or Withdrawn | 382719 | 530514360 | No Recognized Claim |
| 59872 | 530131070 | Void or Withdrawn | 221296 | 530324072 | Void or Withdrawn | 382720 | 530514361 | No Eligible Purchases |
| 59873 | 530131071 | Void or Withdrawn | 221297 | 530324073 | Void or Withdrawn | 382721 | 530514363 | No Recognized Claim |
| 59874 | 530131072 | Void or Withdrawn | 221298 | 530324074 | Void or Withdrawn | 382722 | 530514364 | No Recognized Claim |
| 59875 | 530131073 | Void or Withdrawn | 221299 | 530324075 | Void or Withdrawn | 382723 | 530514365 | No Recognized Claim |
| 59876 | 530131074 | Void or Withdrawn | 221300 | 530324076 | Void or Withdrawn | 382724 | 530514366 | No Recognized Claim |
| 59877 | 530131075 | Void or Withdrawn | 221301 | 530324077 | Void or Withdrawn | 382725 | 530514369 | No Recognized Claim |
| 59878 | 530131076 | Void or Withdrawn | 221302 | 530324078 | Void or Withdrawn | 382726 | 530514372 | No Recognized Claim |
| 59879 | 530131077 | Void or Withdrawn | 221303 | 530324079 | Void or Withdrawn | 382727 | 530514373 | No Recognized Claim |
| 59880 | 530131078 | Void or Withdrawn | 221304 | 530324080 | Void or Withdrawn | 382728 | 530514375 | No Recognized Claim |
| 59881 | 530131079 | Void or Withdrawn | 221305 | 530324081 | Void or Withdrawn | 382729 | 530514376 | No Recognized Claim |
| 59882 | 530131080 | Void or Withdrawn | 221306 | 530324082 | Void or Withdrawn | 382730 | 530514379 | No Recognized Claim |
| 59883 | 530131081 | Void or Withdrawn | 221307 | 530324083 | Void or Withdrawn | 382731 | 530514381 | No Recognized Claim |
| 59884 | 530131082 | Void or Withdrawn | 221308 | 530324084 | Void or Withdrawn | 382732 | 530514383 | No Recognized Claim |
| 59885 | 530131083 | Void or Withdrawn | 221309 | 530324085 | Void or Withdrawn | 382733 | 530514384 | No Recognized Claim |
| 59886 | 530131084 | Void or Withdrawn | 221310 | 530324086 | Void or Withdrawn | 382734 | 530514385 | No Recognized Claim |
| 59887 | 530131085 | Void or Withdrawn | 221311 | 530324087 | Void or Withdrawn | 382735 | 530514386 | No Recognized Claim |
| 59888 | 530131086 | Void or Withdrawn | 221312 | 530324088 | Void or Withdrawn | 382736 | 530514387 | No Recognized Claim |
| 59889 | 530131087 | Void or Withdrawn | 221313 | 530324089 | Void or Withdrawn | 382737 | 530514388 | No Recognized Claim |
| 59890 | 530131088 | Void or Withdrawn | 221314 | 530324090 | Void or Withdrawn | 382738 | 530514389 | No Recognized Claim |
| 59891 | 530131089 | Void or Withdrawn | 221315 | 530324091 | Void or Withdrawn | 382739 | 530514390 | No Recognized Claim |
| 59892 | 530131090 | Void or Withdrawn | 221316 | 530324092 | Void or Withdrawn | 382740 | 530514391 | No Recognized Claim |
| 59893 | 530131091 | Void or Withdrawn | 221317 | 530324093 | Void or Withdrawn | 382741 | 530514392 | No Recognized Claim |
| 59894 | 530131092 | Void or Withdrawn | 221318 | 530324094 | Void or Withdrawn | 382742 | 530514393 | No Recognized Claim |
| 59895 | 530131093 | Void or Withdrawn | 221319 | 530324095 | Void or Withdrawn | 382743 | 530514394 | No Recognized Claim |
| 59896 | 530131094 | Void or Withdrawn | 221320 | 530324096 | Void or Withdrawn | 382744 | 530514395 | No Recognized Claim |
| 59897 | 530131095 | Void or Withdrawn | 221321 | 530324097 | Void or Withdrawn | 382745 | 530514397 | No Recognized Claim |
| 59898 | 530131096 | Void or Withdrawn | 221322 | 530324098 | Void or Withdrawn | 382746 | 530514399 | No Recognized Claim |
| 59899 | 530131097 | Void or Withdrawn | 221323 | 530324099 | Void or Withdrawn | 382747 | 530514400 | No Recognized Claim |
| 59900 | 530131098 | Void or Withdrawn | 221324 | 530324100 | Void or Withdrawn | 382748 | 530514402 | No Recognized Claim |
| 59901 | 530131099 | Void or Withdrawn | 221325 | 530324101 | Void or Withdrawn | 382749 | 530514403 | No Recognized Claim |
| 59902 | 530131100 | Void or Withdrawn | 221326 | 530324102 | Void or Withdrawn | 382750 | 530514404 | No Recognized Claim |
| 59903 | 530131101 | Void or Withdrawn | 221327 | 530324103 | Void or Withdrawn | 382751 | 530514405 | No Recognized Claim |
| 59904 | 530131102 | Void or Withdrawn | 221328 | 530324104 | Void or Withdrawn | 382752 | 530514406 | No Eligible Purchases |
| 59905 | 530131103 | Void or Withdrawn | 221329 | 530324105 | Void or Withdrawn | 382753 | 530514407 | No Recognized Claim |
| 59906 | 530131104 | Void or Withdrawn | 221330 | 530324106 | Void or Withdrawn | 382754 | 530514409 | No Recognized Claim |
| 59907 | 530131105 | Void or Withdrawn | 221331 | 530324107 | Void or Withdrawn | 382755 | 530514411 | No Recognized Claim |
| 59908 | 530131106 | Void or Withdrawn | 221332 | 530324108 | Void or Withdrawn | 382756 | 530514412 | No Recognized Claim |
| 59909 | 530131107 | Void or Withdrawn | 221333 | 530324109 | Void or Withdrawn | 382757 | 530514413 | No Recognized Claim |
| 59910 | 530131108 | Void or Withdrawn | 221334 | 530324110 | Void or Withdrawn | 382758 | 530514415 | No Recognized Claim |
| 59911 | 530131109 | Void or Withdrawn | 221335 | 530324111 | Void or Withdrawn | 382759 | 530514416 | No Recognized Claim |
| 59912 | 530131110 | Void or Withdrawn | 221336 | 530324112 | Void or Withdrawn | 382760 | 530514418 | No Recognized Claim |
| 59913 | 530131111 | Void or Withdrawn | 221337 | 530324113 | Void or Withdrawn | 382761 | 530514420 | No Recognized Claim |
| 59914 | 530131112 | Void or Withdrawn | 221338 | 530324114 | Void or Withdrawn | 382762 | 530514421 | No Recognized Claim |
| 59915 | 530131113 | Void or Withdrawn | 221339 | 530324115 | Void or Withdrawn | 382763 | 530514424 | No Recognized Claim |
| 59916 | 530131114 | Void or Withdrawn | 221340 | 530324116 | Void or Withdrawn | 382764 | 530514425 | No Recognized Claim |
| 59917 | 530131115 | Void or Withdrawn | 221341 | 530324117 | Void or Withdrawn | 382765 | 530514427 | No Recognized Claim |
| 59918 | 530131116 | Void or Withdrawn | 221342 | 530324118 | Void or Withdrawn | 382766 | 530514428 | No Eligible Purchases |
| 59919 | 530131117 | Void or Withdrawn | 221343 | 530324119 | Void or Withdrawn | 382767 | 530514429 | No Recognized Claim |
| 59920 | 530131118 | Void or Withdrawn | 221344 | 530324120 | Void or Withdrawn | 382768 | 530514430 | No Eligible Purchases |
| 59921 | 530131119 | Void or Withdrawn | 221345 | 530324121 | Void or Withdrawn | 382769 | 530514431 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59922 | 530131120 | Void or Withdrawn | 221346 | 530324122 | Void or Withdrawn | 382770 | 530514432 | No Recognized Claim |
| 59923 | 530131121 | Void or Withdrawn | 221347 | 530324123 | Void or Withdrawn | 382771 | 530514433 | No Recognized Claim |
| 59924 | 530131122 | Void or Withdrawn | 221348 | 530324124 | Void or Withdrawn | 382772 | 530514434 | No Recognized Claim |
| 59925 | 530131123 | Void or Withdrawn | 221349 | 530324125 | Void or Withdrawn | 382773 | 530514435 | No Recognized Claim |
| 59926 | 530131124 | Void or Withdrawn | 221350 | 530324126 | Void or Withdrawn | 382774 | 530514436 | No Recognized Claim |
| 59927 | 530131125 | Void or Withdrawn | 221351 | 530324127 | Void or Withdrawn | 382775 | 530514437 | No Recognized Claim |
| 59928 | 530131126 | Void or Withdrawn | 221352 | 530324128 | Void or Withdrawn | 382776 | 530514440 | No Recognized Claim |
| 59929 | 530131127 | Void or Withdrawn | 221353 | 530324129 | Void or Withdrawn | 382777 | 530514442 | No Recognized Claim |
| 59930 | 530131128 | Void or Withdrawn | 221354 | 530324130 | Void or Withdrawn | 382778 | 530514444 | No Recognized Claim |
| 59931 | 530131129 | Void or Withdrawn | 221355 | 530324131 | Void or Withdrawn | 382779 | 530514445 | No Recognized Claim |
| 59932 | 530131130 | Void or Withdrawn | 221356 | 530324132 | Void or Withdrawn | 382780 | 530514450 | No Recognized Claim |
| 59933 | 530131131 | Void or Withdrawn | 221357 | 530324133 | Void or Withdrawn | 382781 | 530514451 | No Recognized Claim |
| 59934 | 530131132 | Void or Withdrawn | 221358 | 530324134 | Void or Withdrawn | 382782 | 530514452 | No Eligible Purchases |
| 59935 | 530131133 | Void or Withdrawn | 221359 | 530324135 | Void or Withdrawn | 382783 | 530514455 | No Recognized Claim |
| 59936 | 530131134 | Void or Withdrawn | 221360 | 530324136 | Void or Withdrawn | 382784 | 530514455 | No Recognized Claim |
| 59937 | 530131135 | Void or Withdrawn | 221361 | 530324137 | Void or Withdrawn | 382785 | 530514456 | No Recognized Claim |
| 59938 | 530131136 | Void or Withdrawn | 221362 | 530324138 | Void or Withdrawn | 382786 | 530514457 | No Recognized Claim |
| 59939 | 530131137 | Void or Withdrawn | 221363 | 530324139 | Void or Withdrawn | 382787 | 530514458 | No Recognized Claim |
| 59940 | 530131138 | Void or Withdrawn | 221364 | 530324140 | Void or Withdrawn | 382788 | 530514459 | No Recognized Claim |
| 59941 | 530131139 | Void or Withdrawn | 221365 | 530324141 | Void or Withdrawn | 382789 | 530514460 | No Recognized Claim |
| 59942 | 530131140 | Void or Withdrawn | 221366 | 530324142 | Void or Withdrawn | 382790 | 530514461 | No Recognized Claim |
| 59943 | 530131141 | Void or Withdrawn | 221367 | 530324143 | Void or Withdrawn | 382791 | 530514463 | No Recognized Claim |
| 59944 | 530131142 | Void or Withdrawn | 221368 | 530324144 | Void or Withdrawn | 382792 | 530514466 | No Recognized Claim |
| 59945 | 530131143 | Void or Withdrawn | 221369 | 530324145 | Void or Withdrawn | 382793 | 530514468 | No Recognized Claim |
| 59946 | 530131144 | Void or Withdrawn | 221370 | 530324146 | Void or Withdrawn | 382794 | 530514469 | No Recognized Claim |
| 59947 | 530131145 | Void or Withdrawn | 221371 | 530324147 | Void or Withdrawn | 382795 | 530514470 | No Recognized Claim |
| 59948 | 530131146 | Void or Withdrawn | 221372 | 530324148 | Void or Withdrawn | 382796 | 530514471 | No Recognized Claim |
| 59949 | 530131147 | Void or Withdrawn | 221373 | 530324149 | Void or Withdrawn | 382797 | 530514473 | No Recognized Claim |
| 59950 | 530131148 | Void or Withdrawn | 221374 | 530324150 | Void or Withdrawn | 382798 | 530514475 | No Recognized Claim |
| 59951 | 530131149 | Void or Withdrawn | 221375 | 530324151 | Void or Withdrawn | 382799 | 530514476 | No Recognized Claim |
| 59952 | 530131150 | Void or Withdrawn | 221376 | 530324152 | Void or Withdrawn | 382800 | 530514477 | No Recognized Claim |
| 59953 | 530131151 | Void or Withdrawn | 221377 | 530324153 | Void or Withdrawn | 382801 | 530514478 | No Recognized Claim |
| 59954 | 530131152 | Void or Withdrawn | 221378 | 530324154 | Void or Withdrawn | 382802 | 530514482 | No Recognized Claim |
| 59955 | 530131153 | Void or Withdrawn | 221379 | 530324155 | Void or Withdrawn | 382803 | 530514483 | No Recognized Claim |
| 59956 | 530131154 | Void or Withdrawn | 221380 | 530324156 | Void or Withdrawn | 382804 | 530514484 | No Recognized Claim |
| 59957 | 530131155 | Void or Withdrawn | 221381 | 530324157 | Void or Withdrawn | 382805 | 530514486 | No Recognized Claim |
| 59958 | 530131156 | Void or Withdrawn | 221382 | 530324158 | Void or Withdrawn | 382806 | 530514486 | No Recognized Claim |
| 59959 | 530131157 | Void or Withdrawn | 221383 | 530324159 | Void or Withdrawn | 382807 | 530514487 | No Recognized Claim |
| 59960 | 530131158 | Void or Withdrawn | 221384 | 530324160 | Void or Withdrawn | 382808 | 530514489 | No Recognized Claim |
| 59961 | 530131159 | Void or Withdrawn | 221385 | 530324161 | Void or Withdrawn | 382809 | 530514490 | No Recognized Claim |
| 59962 | 530131160 | Void or Withdrawn | 221386 | 530324162 | Void or Withdrawn | 382810 | 530514491 | No Recognized Claim |
| 59963 | 530131161 | Void or Withdrawn | 221387 | 530324163 | Void or Withdrawn | 382811 | 530514492 | No Recognized Claim |
| 59964 | 530131162 | Void or Withdrawn | 221388 | 530324164 | Void or Withdrawn | 382812 | 530514493 | No Recognized Claim |
| 59965 | 530131163 | Void or Withdrawn | 221389 | 530324165 | Void or Withdrawn | 382813 | 530514495 | No Recognized Claim |
| 59966 | 530131164 | Void or Withdrawn | 221390 | 530324166 | Void or Withdrawn | 382814 | 530514497 | No Recognized Claim |
| 59967 | 530131165 | Void or Withdrawn | 221391 | 530324167 | Void or Withdrawn | 382815 | 530514498 | No Eligible Purchases |
| 59968 | 530131166 | Void or Withdrawn | 221392 | 530324168 | Void or Withdrawn | 382816 | 530514499 | No Recognized Claim |
| 59969 | 530131167 | Void or Withdrawn | 221393 | 530324169 | Void or Withdrawn | 382817 | 530514500 | No Recognized Claim |
| 59970 | 530131168 | Void or Withdrawn | 221394 | 530324170 | Void or Withdrawn | 382818 | 530514501 | No Recognized Claim |
| 59971 | 530131169 | Void or Withdrawn | 221395 | 530324171 | Void or Withdrawn | 382819 | 530514502 | No Recognized Claim |
| 59972 | 530131170 | Void or Withdrawn | 221396 | 530324172 | Void or Withdrawn | 382820 | 530514503 | No Recognized Claim |
| 59973 | 530131171 | Void or Withdrawn | 221397 | 530324173 | Void or Withdrawn | 382821 | 530514506 | No Eligible Purchases |
| 59974 | 530131172 | Void or Withdrawn | 221398 | 530324174 | Void or Withdrawn | 382822 | 530514507 | No Recognized Claim |
| 59975 | 530131173 | Void or Withdrawn | 221399 | 530324175 | Void or Withdrawn | 382823 | 530514508 | No Recognized Claim |
| 59976 | 530131174 | Void or Withdrawn | 221400 | 530324176 | Void or Withdrawn | 382824 | 530514509 | No Recognized Claim |
| 59977 | 530131175 | Void or Withdrawn | 221401 | 530324177 | Void or Withdrawn | 382825 | 530514510 | No Recognized Claim |
| 59978 | 530131176 | Void or Withdrawn | 221402 | 530324178 | Void or Withdrawn | 382826 | 530514513 | No Recognized Claim |
| 59979 | 530131177 | Void or Withdrawn | 221403 | 530324179 | Void or Withdrawn | 382827 | 530514514 | No Recognized Claim |
| 59980 | 530131178 | Void or Withdrawn | 221404 | 530324180 | Void or Withdrawn | 382828 | 530514515 | No Recognized Claim |
| 59981 | 530131179 | Void or Withdrawn | 221405 | 530324181 | Void or Withdrawn | 382829 | 530514516 | No Recognized Claim |
| 59982 | 530131180 | Void or Withdrawn | 221406 | 530324182 | Void or Withdrawn | 382830 | 530514517 | No Recognized Claim |
| 59983 | 530131181 | Void or Withdrawn | 221407 | 530324183 | Void or Withdrawn | 382831 | 530514519 | No Recognized Claim |
| 59984 | 530131182 | Void or Withdrawn | 221408 | 530324184 | Void or Withdrawn | 382832 | 530514520 | No Recognized Claim |
| 59985 | 530131183 | Void or Withdrawn | 221409 | 530324185 | Void or Withdrawn | 382833 | 530514521 | No Recognized Claim |
| 59986 | 530131184 | Void or Withdrawn | 221410 | 530324186 | Void or Withdrawn | 382834 | 530514522 | No Recognized Claim |
| 59987 | 530131185 | Void or Withdrawn | 221411 | 530324187 | Void or Withdrawn | 382835 | 530514523 | No Recognized Claim |
| 59988 | 530131186 | Void or Withdrawn | 221412 | 530324188 | Void or Withdrawn | 382836 | 530514524 | No Recognized Claim |
| 59989 | 530131187 | Void or Withdrawn | 221413 | 530324189 | Void or Withdrawn | 382837 | 530514525 | No Recognized Claim |
| 59990 | 530131188 | Void or Withdrawn | 221414 | 530324190 | Void or Withdrawn | 382838 | 530514526 | No Recognized Claim |
| 59991 | 530131189 | Void or Withdrawn | 221415 | 530324191 | Void or Withdrawn | 382839 | 530514527 | No Recognized Claim |
| 59992 | 530131190 | Void or Withdrawn | 221416 | 530324192 | Void or Withdrawn | 382840 | 530514529 | No Recognized Claim |
| 59993 | 530131191 | Void or Withdrawn | 221417 | 530324193 | Void or Withdrawn | 382841 | 530514530 | No Recognized Claim |
| 59994 | 530131192 | Void or Withdrawn | 221418 | 530324194 | Void or Withdrawn | 382842 | 530514531 | No Recognized Claim |
| 59995 | 530131193 | Void or Withdrawn | 221419 | 530324195 | Void or Withdrawn | 382843 | 530514532 | No Recognized Claim |
| 59996 | 530131194 | Void or Withdrawn | 221420 | 530324196 | Void or Withdrawn | 382844 | 530514533 | No Recognized Claim |
| 59997 | 530131195 | Void or Withdrawn | 221421 | 530324197 | Void or Withdrawn | 382845 | 530514535 | No Recognized Claim |
| 59998 | 530131196 | Void or Withdrawn | 221422 | 530324198 | Void or Withdrawn | 382846 | 530514537 | No Recognized Claim |
| 59999 | 530131197 | Void or Withdrawn | 221423 | 530324199 | Void or Withdrawn | 382847 | 530514538 | No Recognized Claim |
| 60000 | 530131198 | Void or Withdrawn | 221424 | 530324200 | Void or Withdrawn | 382848 | 530514539 | No Recognized Claim |
| 60001 | 530131199 | Void or Withdrawn | 221425 | 530324201 | Void or Withdrawn | 382849 | 530514540 | No Recognized Claim |
| 60002 | 530131200 | Void or Withdrawn | 221426 | 530324202 | Void or Withdrawn | 382850 | 530514541 | No Recognized Claim |
| 60003 | 530131201 | Void or Withdrawn | 221427 | 530324203 | Void or Withdrawn | 382851 | 530514542 | No Recognized Claim |
| 60004 | 530131202 | Void or Withdrawn | 221428 | 530324204 | Void or Withdrawn | 382852 | 530514544 | No Recognized Claim |
| 60005 | 530131203 | Void or Withdrawn | 221429 | 530324205 | Void or Withdrawn | 382853 | 530514545 | No Recognized Claim |
| 60006 | 530131204 | Void or Withdrawn | 221430 | 530324206 | Void or Withdrawn | 382854 | 530514546 | No Recognized Claim |
| 60007 | 530131205 | Void or Withdrawn | 221431 | 530324207 | Void or Withdrawn | 382855 | 530514547 | No Recognized Claim |
| 60008 | 530131206 | Void or Withdrawn | 221432 | 530324208 | Void or Withdrawn | 382856 | 530514548 | No Recognized Claim |
| 60009 | 530131207 | Void or Withdrawn | 221433 | 530324209 | Void or Withdrawn | 382857 | 530514549 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60010 | 530131208 | Void or Withdrawn | 221434 | 530324210 | Void or Withdrawn | 382858 | 530514551 | No Recognized Claim |
| 60011 | 530131209 | Void or Withdrawn | 221435 | 530324211 | Void or Withdrawn | 382859 | 530514552 | No Recognized Claim |
| 60012 | 530131210 | Void or Withdrawn | 221436 | 530324212 | Void or Withdrawn | 382860 | 530514553 | No Recognized Claim |
| 60013 | 530131211 | Void or Withdrawn | 221437 | 530324213 | Void or Withdrawn | 382861 | 530514555 | No Recognized Claim |
| 60014 | 530131212 | Void or Withdrawn | 221438 | 530324214 | Void or Withdrawn | 382862 | 530514556 | No Recognized Claim |
| 60015 | 530131213 | Void or Withdrawn | 221439 | 530324215 | Void or Withdrawn | 382863 | 530514557 | No Recognized Claim |
| 60016 | 530131214 | Void or Withdrawn | 221440 | 530324216 | Void or Withdrawn | 382864 | 530514558 | No Recognized Claim |
| 60017 | 530131215 | Void or Withdrawn | 221441 | 530324217 | Void or Withdrawn | 382865 | 530514559 | No Recognized Claim |
| 60018 | 530131216 | Void or Withdrawn | 221442 | 530324218 | Void or Withdrawn | 382866 | 530514560 | No Recognized Claim |
| 60019 | 530131217 | Void or Withdrawn | 221443 | 530324219 | Void or Withdrawn | 382867 | 530514561 | No Recognized Claim |
| 60020 | 530131218 | Void or Withdrawn | 221444 | 530324220 | Void or Withdrawn | 382868 | 530514562 | No Recognized Claim |
| 60021 | 530131219 | Void or Withdrawn | 221445 | 530324221 | Void or Withdrawn | 382869 | 530514563 | No Recognized Claim |
| 60022 | 530131220 | Void or Withdrawn | 221446 | 530324222 | Void or Withdrawn | 382870 | 530514564 | No Recognized Claim |
| 60023 | 530131221 | Void or Withdrawn | 221447 | 530324223 | Void or Withdrawn | 382871 | 530514565 | No Recognized Claim |
| 60024 | 530131222 | Void or Withdrawn | 221448 | 530324224 | Void or Withdrawn | 382872 | 530514566 | No Recognized Claim |
| 60025 | 530131223 | Void or Withdrawn | 221449 | 530324225 | Void or Withdrawn | 382873 | 530514567 | No Eligible Purchases |
| 60026 | 530131224 | Void or Withdrawn | 221450 | 530324226 | Void or Withdrawn | 382874 | 530514568 | No Recognized Claim |
| 60027 | 530131225 | Void or Withdrawn | 221451 | 530324227 | Void or Withdrawn | 382875 | 530514569 | No Recognized Claim |
| 60028 | 530131226 | Void or Withdrawn | 221452 | 530324228 | Void or Withdrawn | 382876 | 530514570 | No Recognized Claim |
| 60029 | 530131227 | Void or Withdrawn | 221453 | 530324229 | Void or Withdrawn | 382877 | 530514571 | No Recognized Claim |
| 60030 | 530131228 | Void or Withdrawn | 221454 | 530324230 | Void or Withdrawn | 382878 | 530514572 | No Recognized Claim |
| 60031 | 530131229 | Void or Withdrawn | 221455 | 530324231 | Void or Withdrawn | 382879 | 530514573 | No Recognized Claim |
| 60032 | 530131230 | Void or Withdrawn | 221456 | 530324232 | Void or Withdrawn | 382880 | 530514576 | No Recognized Claim |
| 60033 | 530131231 | Void or Withdrawn | 221457 | 530324233 | Void or Withdrawn | 382881 | 530514579 | No Recognized Claim |
| 60034 | 530131232 | Void or Withdrawn | 221458 | 530324234 | Void or Withdrawn | 382882 | 530514583 | No Recognized Claim |
| 60035 | 530131233 | Void or Withdrawn | 221459 | 530324235 | Void or Withdrawn | 382883 | 530514584 | No Recognized Claim |
| 60036 | 530131234 | Void or Withdrawn | 221460 | 530324236 | Void or Withdrawn | 382884 | 530514585 | No Recognized Claim |
| 60037 | 530131235 | Void or Withdrawn | 221461 | 530324237 | Void or Withdrawn | 382885 | 530514586 | No Recognized Claim |
| 60038 | 530131236 | Void or Withdrawn | 221462 | 530324238 | Void or Withdrawn | 382886 | 530514587 | No Recognized Claim |
| 60039 | 530131237 | Void or Withdrawn | 221463 | 530324239 | Void or Withdrawn | 382887 | 530514588 | No Recognized Claim |
| 60040 | 530131238 | Void or Withdrawn | 221464 | 530324240 | Void or Withdrawn | 382888 | 530514589 | No Recognized Claim |
| 60041 | 530131239 | Void or Withdrawn | 221465 | 530324241 | Void or Withdrawn | 382889 | 530514590 | No Recognized Claim |
| 60042 | 530131240 | Void or Withdrawn | 221466 | 530324242 | Void or Withdrawn | 382890 | 530514592 | No Recognized Claim |
| 60043 | 530131241 | Void or Withdrawn | 221467 | 530324243 | Void or Withdrawn | 382891 | 530514593 | No Recognized Claim |
| 60044 | 530131242 | Void or Withdrawn | 221468 | 530324244 | Void or Withdrawn | 382892 | 530514594 | No Recognized Claim |
| 60045 | 530131243 | Void or Withdrawn | 221469 | 530324245 | Void or Withdrawn | 382893 | 530514595 | No Eligible Purchases |
| 60046 | 530131244 | Void or Withdrawn | 221470 | 530324246 | Void or Withdrawn | 382894 | 530514596 | No Recognized Claim |
| 60047 | 530131245 | Void or Withdrawn | 221471 | 530324247 | Void or Withdrawn | 382895 | 530514597 | No Recognized Claim |
| 60048 | 530131246 | Void or Withdrawn | 221472 | 530324248 | Void or Withdrawn | 382896 | 530514598 | No Recognized Claim |
| 60049 | 530131247 | Void or Withdrawn | 221473 | 530324249 | Void or Withdrawn | 382897 | 530514599 | No Recognized Claim |
| 60050 | 530131248 | Void or Withdrawn | 221474 | 530324250 | Void or Withdrawn | 382898 | 530514600 | No Recognized Claim |
| 60051 | 530131249 | Void or Withdrawn | 221475 | 530324251 | Void or Withdrawn | 382899 | 530514602 | No Recognized Claim |
| 60052 | 530131250 | Void or Withdrawn | 221476 | 530324252 | Void or Withdrawn | 382900 | 530514605 | No Recognized Claim |
| 60053 | 530131251 | Void or Withdrawn | 221477 | 530324253 | Void or Withdrawn | 382901 | 530514607 | No Recognized Claim |
| 60054 | 530131252 | Void or Withdrawn | 221478 | 530324254 | Void or Withdrawn | 382902 | 530514611 | No Recognized Claim |
| 60055 | 530131253 | Void or Withdrawn | 221479 | 530324255 | Void or Withdrawn | 382903 | 530514612 | No Recognized Claim |
| 60056 | 530131254 | Void or Withdrawn | 221480 | 530324256 | Void or Withdrawn | 382904 | 530514613 | No Recognized Claim |
| 60057 | 530131255 | Void or Withdrawn | 221481 | 530324257 | Void or Withdrawn | 382905 | 530514617 | No Recognized Claim |
| 60058 | 530131256 | Void or Withdrawn | 221482 | 530324258 | Void or Withdrawn | 382906 | 530514618 | No Recognized Claim |
| 60059 | 530131257 | Void or Withdrawn | 221483 | 530324259 | Void or Withdrawn | 382907 | 530514620 | No Recognized Claim |
| 60060 | 530131258 | Void or Withdrawn | 221484 | 530324260 | Void or Withdrawn | 382908 | 530514621 | No Recognized Claim |
| 60061 | 530131259 | Void or Withdrawn | 221485 | 530324261 | Void or Withdrawn | 382909 | 530514622 | No Recognized Claim |
| 60062 | 530131260 | Void or Withdrawn | 221486 | 530324262 | Void or Withdrawn | 382910 | 530514623 | No Recognized Claim |
| 60063 | 530131261 | Void or Withdrawn | 221487 | 530324263 | Void or Withdrawn | 382911 | 530514624 | No Recognized Claim |
| 60064 | 530131262 | Void or Withdrawn | 221488 | 530324264 | Void or Withdrawn | 382912 | 530514625 | No Recognized Claim |
| 60065 | 530131263 | Void or Withdrawn | 221489 | 530324265 | Void or Withdrawn | 382913 | 530514626 | No Recognized Claim |
| 60066 | 530131264 | Void or Withdrawn | 221490 | 530324266 | Void or Withdrawn | 382914 | 530514628 | No Recognized Claim |
| 60067 | 530131265 | Void or Withdrawn | 221491 | 530324267 | Void or Withdrawn | 382915 | 530514629 | No Recognized Claim |
| 60068 | 530131266 | Void or Withdrawn | 221492 | 530324268 | Void or Withdrawn | 382916 | 530514631 | No Recognized Claim |
| 60069 | 530131267 | Void or Withdrawn | 221493 | 530324269 | Void or Withdrawn | 382917 | 530514633 | No Recognized Claim |
| 60070 | 530131268 | Void or Withdrawn | 221494 | 530324270 | Void or Withdrawn | 382918 | 530514635 | No Recognized Claim |
| 60071 | 530131269 | Void or Withdrawn | 221495 | 530324271 | Void or Withdrawn | 382919 | 530514636 | No Recognized Claim |
| 60072 | 530131270 | Void or Withdrawn | 221496 | 530324272 | Void or Withdrawn | 382920 | 530514640 | No Recognized Claim |
| 60073 | 530131271 | Void or Withdrawn | 221497 | 530324273 | Void or Withdrawn | 382921 | 530514641 | No Recognized Claim |
| 60074 | 530131272 | Void or Withdrawn | 221498 | 530324274 | Void or Withdrawn | 382922 | 530514642 | No Recognized Claim |
| 60075 | 530131273 | Void or Withdrawn | 221499 | 530324275 | Void or Withdrawn | 382923 | 530514643 | No Recognized Claim |
| 60076 | 530131274 | Void or Withdrawn | 221500 | 530324276 | Void or Withdrawn | 382924 | 530514644 | No Recognized Claim |
| 60077 | 530131275 | Void or Withdrawn | 221501 | 530324277 | Void or Withdrawn | 382925 | 530514645 | No Recognized Claim |
| 60078 | 530131276 | Void or Withdrawn | 221502 | 530324278 | Void or Withdrawn | 382926 | 530514646 | No Recognized Claim |
| 60079 | 530131277 | Void or Withdrawn | 221503 | 530324279 | Void or Withdrawn | 382927 | 530514648 | No Recognized Claim |
| 60080 | 530131278 | Void or Withdrawn | 221504 | 530324280 | Void or Withdrawn | 382928 | 530514650 | No Recognized Claim |
| 60081 | 530131279 | Void or Withdrawn | 221505 | 530324281 | Void or Withdrawn | 382929 | 530514651 | No Recognized Claim |
| 60082 | 530131280 | Void or Withdrawn | 221506 | 530324282 | Void or Withdrawn | 382930 | 530514652 | No Recognized Claim |
| 60083 | 530131281 | Void or Withdrawn | 221507 | 530324283 | Void or Withdrawn | 382931 | 530514653 | No Eligible Purchases |
| 60084 | 530131282 | Void or Withdrawn | 221508 | 530324284 | Void or Withdrawn | 382932 | 530514654 | No Recognized Claim |
| 60085 | 530131283 | Void or Withdrawn | 221509 | 530324285 | Void or Withdrawn | 382933 | 530514656 | No Recognized Claim |
| 60086 | 530131284 | Void or Withdrawn | 221510 | 530324286 | Void or Withdrawn | 382934 | 530514658 | No Recognized Claim |
| 60087 | 530131285 | Void or Withdrawn | 221511 | 530324287 | Void or Withdrawn | 382935 | 530514659 | No Recognized Claim |
| 60088 | 530131286 | Void or Withdrawn | 221512 | 530324288 | Void or Withdrawn | 382936 | 530514662 | No Recognized Claim |
| 60089 | 530131287 | Void or Withdrawn | 221513 | 530324289 | Void or Withdrawn | 382937 | 530514663 | No Recognized Claim |
| 60090 | 530131288 | Void or Withdrawn | 221514 | 530324290 | Void or Withdrawn | 382938 | 530514664 | No Recognized Claim |
| 60091 | 530131289 | Void or Withdrawn | 221515 | 530324291 | Void or Withdrawn | 382939 | 530514665 | No Recognized Claim |
| 60092 | 530131290 | Void or Withdrawn | 221516 | 530324292 | Void or Withdrawn | 382940 | 530514666 | No Recognized Claim |
| 60093 | 530131291 | Void or Withdrawn | 221517 | 530324293 | Void or Withdrawn | 382941 | 530514667 | No Recognized Claim |
| 60094 | 530131292 | Void or Withdrawn | 221518 | 530324294 | Void or Withdrawn | 382942 | 530514670 | No Recognized Claim |
| 60095 | 530131293 | Void or Withdrawn | 221519 | 530324295 | Void or Withdrawn | 382943 | 530514671 | No Recognized Claim |
| 60096 | 530131294 | Void or Withdrawn | 221520 | 530324296 | Void or Withdrawn | 382944 | 530514672 | No Recognized Claim |
| 60097 | 530131295 | Void or Withdrawn | 221521 | 530324297 | Void or Withdrawn | 382945 | 530514673 | No Recognized Claim |

# CenturyLink Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60098 | 530131296 | Void or Withdrawn | 221522 | 530324298 | Void or Withdrawn | 382946 | 530514674 | No Eligible Purchases |
| 60099 | 530131297 | Void or Withdrawn | 221523 | 530324299 | Void or Withdrawn | 382947 | 530514675 | No Recognized Claim |
| 60100 | 530131298 | Void or Withdrawn | 221524 | 530324300 | Void or Withdrawn | 382948 | 530514676 | No Recognized Claim |
| 60101 | 530131299 | Void or Withdrawn | 221525 | 530324301 | Void or Withdrawn | 382949 | 530514677 | No Recognized Claim |
| 60102 | 530131300 | Void or Withdrawn | 221526 | 530324302 | Void or Withdrawn | 382950 | 530514678 | No Recognized Claim |
| 60103 | 530131301 | Void or Withdrawn | 221527 | 530324303 | Void or Withdrawn | 382951 | 530514679 | No Recognized Claim |
| 60104 | 530131302 | Void or Withdrawn | 221528 | 530324304 | Void or Withdrawn | 382952 | 530514680 | No Recognized Claim |
| 60105 | 530131303 | Void or Withdrawn | 221529 | 530324305 | Void or Withdrawn | 382953 | 530514683 | No Recognized Claim |
| 60106 | 530131304 | Void or Withdrawn | 221530 | 530324306 | Void or Withdrawn | 382954 | 530514684 | No Recognized Claim |
| 60107 | 530131305 | Void or Withdrawn | 221531 | 530324307 | Void or Withdrawn | 382955 | 530514687 | No Recognized Claim |
| 60108 | 530131306 | Void or Withdrawn | 221532 | 530324308 | Void or Withdrawn | 382956 | 530514689 | No Recognized Claim |
| 60109 | 530131307 | Void or Withdrawn | 221533 | 530324309 | Void or Withdrawn | 382957 | 530514690 | No Recognized Claim |
| 60110 | 530131308 | Void or Withdrawn | 221534 | 530324310 | Void or Withdrawn | 382958 | 530514691 | No Recognized Claim |
| 60111 | 530131309 | Void or Withdrawn | 221535 | 530324311 | Void or Withdrawn | 382959 | 530514692 | No Recognized Claim |
| 60112 | 530131310 | Void or Withdrawn | 221536 | 530324312 | Void or Withdrawn | 382960 | 530514693 | No Recognized Claim |
| 60113 | 530131311 | Void or Withdrawn | 221537 | 530324313 | Void or Withdrawn | 382961 | 530514694 | No Recognized Claim |
| 60114 | 530131312 | Void or Withdrawn | 221538 | 530324314 | Void or Withdrawn | 382962 | 530514695 | No Recognized Claim |
| 60115 | 530131313 | Void or Withdrawn | 221539 | 530324315 | Void or Withdrawn | 382963 | 530514697 | No Eligible Purchases |
| 60116 | 530131314 | Void or Withdrawn | 221540 | 530324316 | Void or Withdrawn | 382964 | 530514698 | No Recognized Claim |
| 60117 | 530131315 | Void or Withdrawn | 221541 | 530324317 | Void or Withdrawn | 382965 | 530514699 | No Recognized Claim |
| 60118 | 530131316 | Void or Withdrawn | 221542 | 530324318 | Void or Withdrawn | 382966 | 530514700 | No Recognized Claim |
| 60119 | 530131317 | Void or Withdrawn | 221543 | 530324319 | Void or Withdrawn | 382967 | 530514701 | No Recognized Claim |
| 60120 | 530131318 | Void or Withdrawn | 221544 | 530324320 | Void or Withdrawn | 382968 | 530514702 | No Recognized Claim |
| 60121 | 530131319 | Void or Withdrawn | 221545 | 530324321 | Void or Withdrawn | 382969 | 530514703 | No Recognized Claim |
| 60122 | 530131320 | Void or Withdrawn | 221546 | 530324322 | Void or Withdrawn | 382970 | 530514704 | No Recognized Claim |
| 60123 | 530131321 | Void or Withdrawn | 221547 | 530324323 | Void or Withdrawn | 382971 | 530514705 | No Recognized Claim |
| 60124 | 530131322 | Void or Withdrawn | 221548 | 530324324 | Void or Withdrawn | 382972 | 530514706 | No Recognized Claim |
| 60125 | 530131323 | Void or Withdrawn | 221549 | 530324325 | Void or Withdrawn | 382973 | 530514707 | No Recognized Claim |
| 60126 | 530131324 | Void or Withdrawn | 221550 | 530324326 | Void or Withdrawn | 382974 | 530514708 | No Recognized Claim |
| 60127 | 530131325 | Void or Withdrawn | 221551 | 530324327 | Void or Withdrawn | 382975 | 530514709 | No Recognized Claim |
| 60128 | 530131326 | Void or Withdrawn | 221552 | 530324328 | Void or Withdrawn | 382976 | 530514710 | No Recognized Claim |
| 60129 | 530131327 | Void or Withdrawn | 221553 | 530324329 | Void or Withdrawn | 382977 | 530514712 | No Recognized Claim |
| 60130 | 530131328 | Void or Withdrawn | 221554 | 530324330 | Void or Withdrawn | 382978 | 530514713 | No Recognized Claim |
| 60131 | 530131329 | Void or Withdrawn | 221555 | 530324331 | Void or Withdrawn | 382979 | 530514714 | No Eligible Purchases |
| 60132 | 530131330 | Void or Withdrawn | 221556 | 530324332 | Void or Withdrawn | 382980 | 530514715 | No Recognized Claim |
| 60133 | 530131331 | Void or Withdrawn | 221557 | 530324333 | Void or Withdrawn | 382981 | 530514720 | No Recognized Claim |
| 60134 | 530131332 | Void or Withdrawn | 221558 | 530324334 | Void or Withdrawn | 382982 | 530514721 | No Recognized Claim |
| 60135 | 530131333 | Void or Withdrawn | 221559 | 530324335 | Void or Withdrawn | 382983 | 530514725 | No Recognized Claim |
| 60136 | 530131334 | Void or Withdrawn | 221560 | 530324336 | Void or Withdrawn | 382984 | 530514727 | No Recognized Claim |
| 60137 | 530131335 | Void or Withdrawn | 221561 | 530324337 | Void or Withdrawn | 382985 | 530514728 | No Recognized Claim |
| 60138 | 530131336 | Void or Withdrawn | 221562 | 530324338 | Void or Withdrawn | 382986 | 530514729 | No Recognized Claim |
| 60139 | 530131337 | Void or Withdrawn | 221563 | 530324339 | Void or Withdrawn | 382987 | 530514730 | No Recognized Claim |
| 60140 | 530131338 | Void or Withdrawn | 221564 | 530324340 | Void or Withdrawn | 382988 | 530514731 | No Recognized Claim |
| 60141 | 530131339 | Void or Withdrawn | 221565 | 530324341 | Void or Withdrawn | 382989 | 530514732 | No Recognized Claim |
| 60142 | 530131340 | Void or Withdrawn | 221566 | 530324342 | Void or Withdrawn | 382990 | 530514733 | No Eligible Purchases |
| 60143 | 530131341 | Void or Withdrawn | 221567 | 530324343 | Void or Withdrawn | 382991 | 530514735 | No Recognized Claim |
| 60144 | 530131342 | Void or Withdrawn | 221568 | 530324344 | Void or Withdrawn | 382992 | 530514736 | No Recognized Claim |
| 60145 | 530131343 | Void or Withdrawn | 221569 | 530324345 | Void or Withdrawn | 382993 | 530514737 | No Recognized Claim |
| 60146 | 530131344 | Void or Withdrawn | 221570 | 530324346 | Void or Withdrawn | 382994 | 530514738 | No Recognized Claim |
| 60147 | 530131345 | Void or Withdrawn | 221571 | 530324347 | Void or Withdrawn | 382995 | 530514741 | No Recognized Claim |
| 60148 | 530131346 | Void or Withdrawn | 221572 | 530324348 | Void or Withdrawn | 382996 | 530514744 | No Recognized Claim |
| 60149 | 530131347 | Void or Withdrawn | 221573 | 530324349 | Void or Withdrawn | 382997 | 530514745 | No Recognized Claim |
| 60150 | 530131348 | Void or Withdrawn | 221574 | 530324350 | Void or Withdrawn | 382998 | 530514746 | No Recognized Claim |
| 60151 | 530131349 | Void or Withdrawn | 221575 | 530324351 | Void or Withdrawn | 382999 | 530514747 | No Recognized Claim |
| 60152 | 530131350 | Void or Withdrawn | 221576 | 530324352 | Void or Withdrawn | 383000 | 530514748 | No Recognized Claim |
| 60153 | 530131351 | Void or Withdrawn | 221577 | 530324353 | Void or Withdrawn | 383001 | 530514749 | No Recognized Claim |
| 60154 | 530131352 | Void or Withdrawn | 221578 | 530324354 | Void or Withdrawn | 383002 | 530514750 | No Recognized Claim |
| 60155 | 530131353 | Void or Withdrawn | 221579 | 530324355 | Void or Withdrawn | 383003 | 530514751 | No Recognized Claim |
| 60156 | 530131354 | Void or Withdrawn | 221580 | 530324356 | Void or Withdrawn | 383004 | 530514752 | No Recognized Claim |
| 60157 | 530131355 | Void or Withdrawn | 221581 | 530324357 | Void or Withdrawn | 383005 | 530514754 | No Eligible Purchases |
| 60158 | 530131356 | Void or Withdrawn | 221582 | 530324358 | Void or Withdrawn | 383006 | 530514757 | No Recognized Claim |
| 60159 | 530131357 | Void or Withdrawn | 221583 | 530324359 | Void or Withdrawn | 383007 | 530514758 | No Recognized Claim |
| 60160 | 530131358 | Void or Withdrawn | 221584 | 530324360 | Void or Withdrawn | 383008 | 530514762 | No Recognized Claim |
| 60161 | 530131359 | Void or Withdrawn | 221585 | 530324361 | Void or Withdrawn | 383009 | 530514765 | No Recognized Claim |
| 60162 | 530131360 | Void or Withdrawn | 221586 | 530324362 | Void or Withdrawn | 383010 | 530514766 | No Recognized Claim |
| 60163 | 530131361 | Void or Withdrawn | 221587 | 530324363 | Void or Withdrawn | 383011 | 530514767 | No Recognized Claim |
| 60164 | 530131362 | Void or Withdrawn | 221588 | 530324364 | Void or Withdrawn | 383012 | 530514769 | No Recognized Claim |
| 60165 | 530131363 | Void or Withdrawn | 221589 | 530324365 | Void or Withdrawn | 383013 | 530514770 | No Recognized Claim |
| 60166 | 530131364 | Void or Withdrawn | 221590 | 530324366 | Void or Withdrawn | 383014 | 530514774 | No Recognized Claim |
| 60167 | 530131365 | Void or Withdrawn | 221591 | 530324367 | Void or Withdrawn | 383015 | 530514775 | No Recognized Claim |
| 60168 | 530131366 | Void or Withdrawn | 221592 | 530324368 | Void or Withdrawn | 383016 | 530514776 | No Recognized Claim |
| 60169 | 530131367 | Void or Withdrawn | 221593 | 530324369 | Void or Withdrawn | 383017 | 530514777 | No Recognized Claim |
| 60170 | 530131368 | Void or Withdrawn | 221594 | 530324370 | Void or Withdrawn | 383018 | 530514778 | No Recognized Claim |
| 60171 | 530131369 | Void or Withdrawn | 221595 | 530324371 | Void or Withdrawn | 383019 | 530514779 | No Recognized Claim |
| 60172 | 530131370 | Void or Withdrawn | 221596 | 530324372 | Void or Withdrawn | 383020 | 530514780 | No Recognized Claim |
| 60173 | 530131371 | Void or Withdrawn | 221597 | 530324373 | Void or Withdrawn | 383021 | 530514781 | No Recognized Claim |
| 60174 | 530131372 | Void or Withdrawn | 221598 | 530324374 | Void or Withdrawn | 383022 | 530514782 | No Recognized Claim |
| 60175 | 530131373 | Void or Withdrawn | 221599 | 530324375 | Void or Withdrawn | 383023 | 530514785 | No Recognized Claim |
| 60176 | 530131374 | Void or Withdrawn | 221600 | 530324376 | Void or Withdrawn | 383024 | 530514786 | No Recognized Claim |
| 60177 | 530131375 | Void or Withdrawn | 221601 | 530324377 | Void or Withdrawn | 383025 | 530514787 | No Recognized Claim |
| 60178 | 530131376 | Void or Withdrawn | 221602 | 530324378 | Void or Withdrawn | 383026 | 530514789 | No Recognized Claim |
| 60179 | 530131377 | Void or Withdrawn | 221603 | 530324379 | Void or Withdrawn | 383027 | 530514790 | No Recognized Claim |
| 60180 | 530131378 | Void or Withdrawn | 221604 | 530324380 | Void or Withdrawn | 383028 | 530514791 | No Recognized Claim |
| 60181 | 530131379 | Void or Withdrawn | 221605 | 530324381 | Void or Withdrawn | 383029 | 530514793 | No Recognized Claim |
| 60182 | 530131380 | Void or Withdrawn | 221606 | 530324382 | Void or Withdrawn | 383030 | 530514794 | No Recognized Claim |
| 60183 | 530131381 | Void or Withdrawn | 221607 | 530324383 | Void or Withdrawn | 383031 | 530514796 | No Recognized Claim |
| 60184 | 530131382 | Void or Withdrawn | 221608 | 530324384 | Void or Withdrawn | 383032 | 530514797 | No Recognized Claim |
| 60185 | 530131383 | Void or Withdrawn | 221609 | 530324385 | Void or Withdrawn | 383033 | 530514799 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60186 | 530131384 | Void or Withdrawn | 221610 | 530324386 | Void or Withdrawn | 383034 | 530514800 | No Recognized Claim |
| 60187 | 530131385 | Void or Withdrawn | 221611 | 530324387 | Void or Withdrawn | 383035 | 530514801 | No Recognized Claim |
| 60188 | 530131386 | Void or Withdrawn | 221612 | 530324388 | Void or Withdrawn | 383036 | 530514802 | No Recognized Claim |
| 60189 | 530131387 | Void or Withdrawn | 221613 | 530324389 | Void or Withdrawn | 383037 | 530514803 | No Recognized Claim |
| 60190 | 530131388 | Void or Withdrawn | 221614 | 530324390 | Void or Withdrawn | 383038 | 530514804 | No Recognized Claim |
| 60191 | 530131389 | Void or Withdrawn | 221615 | 530324391 | Void or Withdrawn | 383039 | 530514805 | No Recognized Claim |
| 60192 | 530131390 | Void or Withdrawn | 221616 | 530324392 | Void or Withdrawn | 383040 | 530514806 | No Recognized Claim |
| 60193 | 530131391 | Void or Withdrawn | 221617 | 530324393 | Void or Withdrawn | 383041 | 530514807 | No Recognized Claim |
| 60194 | 530131392 | Void or Withdrawn | 221618 | 530324394 | Void or Withdrawn | 383042 | 530514808 | No Recognized Claim |
| 60195 | 530131393 | Void or Withdrawn | 221619 | 530324395 | Void or Withdrawn | 383043 | 530514810 | No Recognized Claim |
| 60196 | 530131394 | Void or Withdrawn | 221620 | 530324396 | Void or Withdrawn | 383044 | 530514811 | No Recognized Claim |
| 60197 | 530131395 | Void or Withdrawn | 221621 | 530324397 | Void or Withdrawn | 383045 | 530514812 | No Recognized Claim |
| 60198 | 530131396 | Void or Withdrawn | 221622 | 530324398 | Void or Withdrawn | 383046 | 530514813 | No Recognized Claim |
| 60199 | 530131397 | Void or Withdrawn | 221623 | 530324399 | Void or Withdrawn | 383047 | 530514814 | No Recognized Claim |
| 60200 | 530131398 | Void or Withdrawn | 221624 | 530324400 | Void or Withdrawn | 383048 | 530514816 | No Recognized Claim |
| 60201 | 530131399 | Void or Withdrawn | 221625 | 530324401 | Void or Withdrawn | 383049 | 530514817 | No Recognized Claim |
| 60202 | 530131400 | Void or Withdrawn | 221626 | 530324402 | Void or Withdrawn | 383050 | 530514818 | No Recognized Claim |
| 60203 | 530131401 | Void or Withdrawn | 221627 | 530324403 | Void or Withdrawn | 383051 | 530514819 | No Recognized Claim |
| 60204 | 530131402 | Void or Withdrawn | 221628 | 530324404 | Void or Withdrawn | 383052 | 530514820 | No Recognized Claim |
| 60205 | 530131403 | Void or Withdrawn | 221629 | 530324405 | Void or Withdrawn | 383053 | 530514821 | No Recognized Claim |
| 60206 | 530131404 | Void or Withdrawn | 221630 | 530324406 | Void or Withdrawn | 383054 | 530514822 | No Recognized Claim |
| 60207 | 530131405 | Void or Withdrawn | 221631 | 530324407 | Void or Withdrawn | 383055 | 530514823 | No Recognized Claim |
| 60208 | 530131406 | Void or Withdrawn | 221632 | 530324408 | Void or Withdrawn | 383056 | 530514824 | No Recognized Claim |
| 60209 | 530131407 | Void or Withdrawn | 221633 | 530324409 | Void or Withdrawn | 383057 | 530514825 | No Recognized Claim |
| 60210 | 530131408 | Void or Withdrawn | 221634 | 530324410 | Void or Withdrawn | 383058 | 530514826 | No Recognized Claim |
| 60211 | 530131409 | Void or Withdrawn | 221635 | 530324411 | Void or Withdrawn | 383059 | 530514827 | No Recognized Claim |
| 60212 | 530131410 | Void or Withdrawn | 221636 | 530324412 | Void or Withdrawn | 383060 | 530514828 | No Recognized Claim |
| 60213 | 530131411 | Void or Withdrawn | 221637 | 530324413 | Void or Withdrawn | 383061 | 530514829 | No Recognized Claim |
| 60214 | 530131412 | Void or Withdrawn | 221638 | 530324414 | Void or Withdrawn | 383062 | 530514830 | No Recognized Claim |
| 60215 | 530131413 | Void or Withdrawn | 221639 | 530324415 | Void or Withdrawn | 383063 | 530514831 | No Recognized Claim |
| 60216 | 530131414 | Void or Withdrawn | 221640 | 530324416 | Void or Withdrawn | 383064 | 530514832 | No Recognized Claim |
| 60217 | 530131415 | Void or Withdrawn | 221641 | 530324417 | Void or Withdrawn | 383065 | 530514833 | No Recognized Claim |
| 60218 | 530131416 | Void or Withdrawn | 221642 | 530324418 | Void or Withdrawn | 383066 | 530514834 | No Recognized Claim |
| 60219 | 530131417 | Void or Withdrawn | 221643 | 530324419 | Void or Withdrawn | 383067 | 530514835 | No Recognized Claim |
| 60220 | 530131418 | Void or Withdrawn | 221644 | 530324420 | Void or Withdrawn | 383068 | 530514837 | No Recognized Claim |
| 60221 | 530131419 | Void or Withdrawn | 221645 | 530324421 | Void or Withdrawn | 383069 | 530514838 | No Recognized Claim |
| 60222 | 530131420 | Void or Withdrawn | 221646 | 530324422 | Void or Withdrawn | 383070 | 530514839 | No Recognized Claim |
| 60223 | 530131421 | Void or Withdrawn | 221647 | 530324423 | Void or Withdrawn | 383071 | 530514841 | No Recognized Claim |
| 60224 | 530131422 | Void or Withdrawn | 221648 | 530324424 | Void or Withdrawn | 383072 | 530514842 | No Recognized Claim |
| 60225 | 530131423 | Void or Withdrawn | 221649 | 530324425 | Void or Withdrawn | 383073 | 530514846 | No Recognized Claim |
| 60226 | 530131424 | Void or Withdrawn | 221650 | 530324426 | Void or Withdrawn | 383074 | 530514848 | No Recognized Claim |
| 60227 | 530131425 | Void or Withdrawn | 221651 | 530324427 | Void or Withdrawn | 383075 | 530514850 | No Recognized Claim |
| 60228 | 530131426 | Void or Withdrawn | 221652 | 530324428 | Void or Withdrawn | 383076 | 530514851 | No Eligible Purchases |
| 60229 | 530131427 | Void or Withdrawn | 221653 | 530324429 | Void or Withdrawn | 383077 | 530514852 | No Recognized Claim |
| 60230 | 530131428 | Void or Withdrawn | 221654 | 530324430 | Void or Withdrawn | 383078 | 530514853 | No Recognized Claim |
| 60231 | 530131429 | Void or Withdrawn | 221655 | 530324431 | Void or Withdrawn | 383079 | 530514854 | No Recognized Claim |
| 60232 | 530131430 | Void or Withdrawn | 221656 | 530324432 | Void or Withdrawn | 383080 | 530514856 | No Recognized Claim |
| 60233 | 530131431 | Void or Withdrawn | 221657 | 530324433 | Void or Withdrawn | 383081 | 530514857 | No Recognized Claim |
| 60234 | 530131432 | Void or Withdrawn | 221658 | 530324434 | Void or Withdrawn | 383082 | 530514858 | No Recognized Claim |
| 60235 | 530131433 | Void or Withdrawn | 221659 | 530324435 | Void or Withdrawn | 383083 | 530514859 | No Recognized Claim |
| 60236 | 530131434 | Void or Withdrawn | 221660 | 530324436 | Void or Withdrawn | 383084 | 530514860 | No Recognized Claim |
| 60237 | 530131435 | Void or Withdrawn | 221661 | 530324437 | Void or Withdrawn | 383085 | 530514861 | No Recognized Claim |
| 60238 | 530131436 | Void or Withdrawn | 221662 | 530324438 | Void or Withdrawn | 383086 | 530514863 | No Recognized Claim |
| 60239 | 530131437 | Void or Withdrawn | 221663 | 530324439 | Void or Withdrawn | 383087 | 530514864 | No Recognized Claim |
| 60240 | 530131438 | Void or Withdrawn | 221664 | 530324440 | Void or Withdrawn | 383088 | 530514865 | No Recognized Claim |
| 60241 | 530131439 | Void or Withdrawn | 221665 | 530324441 | Void or Withdrawn | 383089 | 530514866 | No Recognized Claim |
| 60242 | 530131440 | Void or Withdrawn | 221666 | 530324442 | Void or Withdrawn | 383090 | 530514867 | No Recognized Claim |
| 60243 | 530131441 | Void or Withdrawn | 221667 | 530324443 | Void or Withdrawn | 383091 | 530514868 | No Recognized Claim |
| 60244 | 530131442 | Void or Withdrawn | 221668 | 530324444 | Void or Withdrawn | 383092 | 530514869 | No Recognized Claim |
| 60245 | 530131443 | Void or Withdrawn | 221669 | 530324445 | Void or Withdrawn | 383093 | 530514870 | No Recognized Claim |
| 60246 | 530131444 | Void or Withdrawn | 221670 | 530324446 | Void or Withdrawn | 383094 | 530514871 | No Recognized Claim |
| 60247 | 530131445 | Void or Withdrawn | 221671 | 530324447 | Void or Withdrawn | 383095 | 530514875 | No Recognized Claim |
| 60248 | 530131446 | Void or Withdrawn | 221672 | 530324448 | Void or Withdrawn | 383096 | 530514877 | No Recognized Claim |
| 60249 | 530131447 | Void or Withdrawn | 221673 | 530324449 | Void or Withdrawn | 383097 | 530514880 | No Recognized Claim |
| 60250 | 530131448 | Void or Withdrawn | 221674 | 530324450 | Void or Withdrawn | 383098 | 530514882 | No Recognized Claim |
| 60251 | 530131449 | Void or Withdrawn | 221675 | 530324451 | Void or Withdrawn | 383099 | 530514885 | No Recognized Claim |
| 60252 | 530131450 | Void or Withdrawn | 221676 | 530324452 | Void or Withdrawn | 383100 | 530514886 | No Recognized Claim |
| 60253 | 530131451 | Void or Withdrawn | 221677 | 530324453 | Void or Withdrawn | 383101 | 530514887 | No Recognized Claim |
| 60254 | 530131452 | Void or Withdrawn | 221678 | 530324454 | Void or Withdrawn | 383102 | 530514888 | No Recognized Claim |
| 60255 | 530131453 | Void or Withdrawn | 221679 | 530324455 | Void or Withdrawn | 383103 | 530514889 | No Recognized Claim |
| 60256 | 530131454 | Void or Withdrawn | 221680 | 530324456 | Void or Withdrawn | 383104 | 530514890 | No Recognized Claim |
| 60257 | 530131455 | Void or Withdrawn | 221681 | 530324457 | Void or Withdrawn | 383105 | 530514891 | No Recognized Claim |
| 60258 | 530131456 | Void or Withdrawn | 221682 | 530324458 | Void or Withdrawn | 383106 | 530514892 | No Recognized Claim |
| 60259 | 530131457 | Void or Withdrawn | 221683 | 530324459 | Void or Withdrawn | 383107 | 530514893 | No Recognized Claim |
| 60260 | 530131458 | Void or Withdrawn | 221684 | 530324460 | Void or Withdrawn | 383108 | 530514896 | No Recognized Claim |
| 60261 | 530131459 | Void or Withdrawn | 221685 | 530324461 | Void or Withdrawn | 383109 | 530514897 | No Recognized Claim |
| 60262 | 530131460 | Void or Withdrawn | 221686 | 530324462 | Void or Withdrawn | 383110 | 530514898 | No Recognized Claim |
| 60263 | 530131461 | Void or Withdrawn | 221687 | 530324463 | Void or Withdrawn | 383111 | 530514902 | No Recognized Claim |
| 60264 | 530131462 | Void or Withdrawn | 221688 | 530324464 | Void or Withdrawn | 383112 | 530514903 | No Recognized Claim |
| 60265 | 530131463 | Void or Withdrawn | 221689 | 530324465 | Void or Withdrawn | 383113 | 530514904 | No Recognized Claim |
| 60266 | 530131464 | Void or Withdrawn | 221690 | 530324466 | Void or Withdrawn | 383114 | 530514905 | No Recognized Claim |
| 60267 | 530131465 | Void or Withdrawn | 221691 | 530324467 | Void or Withdrawn | 383115 | 530514906 | No Recognized Claim |
| 60268 | 530131466 | Void or Withdrawn | 221692 | 530324468 | Void or Withdrawn | 383116 | 530514909 | No Recognized Claim |
| 60269 | 530131467 | Void or Withdrawn | 221693 | 530324469 | Void or Withdrawn | 383117 | 530514911 | No Recognized Claim |
| 60270 | 530131468 | Void or Withdrawn | 221694 | 530324470 | Void or Withdrawn | 383118 | 530514912 | No Eligible Purchases |
| 60271 | 530131469 | Void or Withdrawn | 221695 | 530324471 | Void or Withdrawn | 383119 | 530514913 | No Recognized Claim |
| 60272 | 530131470 | Void or Withdrawn | 221696 | 530324472 | Void or Withdrawn | 383120 | 530514914 | No Recognized Claim |
| 60273 | 530131471 | Void or Withdrawn | 221697 | 530324473 | Void or Withdrawn | 383121 | 530514915 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60274 | 530131472 | Void or Withdrawn | 221698 | 530324474 | Void or Withdrawn | 383122 | 530514916 | No Recognized Claim |
| 60275 | 530131473 | Void or Withdrawn | 221699 | 530324475 | Void or Withdrawn | 383123 | 530514917 | No Recognized Claim |
| 60276 | 530131474 | Void or Withdrawn | 221700 | 530324476 | Void or Withdrawn | 383124 | 530514919 | No Recognized Claim |
| 60277 | 530131475 | Void or Withdrawn | 221701 | 530324477 | Void or Withdrawn | 383125 | 530514920 | No Recognized Claim |
| 60278 | 530131476 | Void or Withdrawn | 221702 | 530324478 | Void or Withdrawn | 383126 | 530514922 | No Recognized Claim |
| 60279 | 530131477 | Void or Withdrawn | 221703 | 530324479 | Void or Withdrawn | 383127 | 530514923 | No Eligible Purchases |
| 60280 | 530131478 | Void or Withdrawn | 221704 | 530324480 | Void or Withdrawn | 383128 | 530514925 | No Recognized Claim |
| 60281 | 530131479 | Void or Withdrawn | 221705 | 530324481 | Void or Withdrawn | 383129 | 530514926 | No Recognized Claim |
| 60282 | 530131480 | Void or Withdrawn | 221706 | 530324482 | Void or Withdrawn | 383130 | 530514927 | No Recognized Claim |
| 60283 | 530131481 | Void or Withdrawn | 221707 | 530324483 | Void or Withdrawn | 383131 | 530514928 | No Recognized Claim |
| 60284 | 530131482 | Void or Withdrawn | 221708 | 530324484 | Void or Withdrawn | 383132 | 530514929 | No Recognized Claim |
| 60285 | 530131483 | Void or Withdrawn | 221709 | 530324485 | Void or Withdrawn | 383133 | 530514931 | No Recognized Claim |
| 60286 | 530131484 | Void or Withdrawn | 221710 | 530324486 | Void or Withdrawn | 383134 | 530514932 | No Recognized Claim |
| 60287 | 530131485 | Void or Withdrawn | 221711 | 530324487 | Void or Withdrawn | 383135 | 530514933 | No Recognized Claim |
| 60288 | 530131486 | Void or Withdrawn | 221712 | 530324488 | Void or Withdrawn | 383136 | 530514934 | No Recognized Claim |
| 60289 | 530131487 | Void or Withdrawn | 221713 | 530324489 | Void or Withdrawn | 383137 | 530514935 | No Recognized Claim |
| 60290 | 530131488 | Void or Withdrawn | 221714 | 530324490 | Void or Withdrawn | 383138 | 530514936 | No Recognized Claim |
| 60291 | 530131489 | Void or Withdrawn | 221715 | 530324491 | Void or Withdrawn | 383139 | 530514941 | No Recognized Claim |
| 60292 | 530131490 | Void or Withdrawn | 221716 | 530324492 | Void or Withdrawn | 383140 | 530514944 | No Recognized Claim |
| 60293 | 530131491 | Void or Withdrawn | 221717 | 530324493 | Void or Withdrawn | 383141 | 530514946 | No Recognized Claim |
| 60294 | 530131492 | Void or Withdrawn | 221718 | 530324494 | Void or Withdrawn | 383142 | 530514947 | No Recognized Claim |
| 60295 | 530131493 | Void or Withdrawn | 221719 | 530324495 | Void or Withdrawn | 383143 | 530514951 | No Recognized Claim |
| 60296 | 530131494 | Void or Withdrawn | 221720 | 530324496 | Void or Withdrawn | 383144 | 530514952 | No Recognized Claim |
| 60297 | 530131495 | Void or Withdrawn | 221721 | 530324497 | Void or Withdrawn | 383145 | 530514954 | No Recognized Claim |
| 60298 | 530131496 | Void or Withdrawn | 221722 | 530324498 | Void or Withdrawn | 383146 | 530514955 | No Eligible Purchases |
| 60299 | 530131497 | Void or Withdrawn | 221723 | 530324499 | Void or Withdrawn | 383147 | 530514956 | No Recognized Claim |
| 60300 | 530131498 | Void or Withdrawn | 221724 | 530324500 | Void or Withdrawn | 383148 | 530514957 | No Recognized Claim |
| 60301 | 530131499 | Void or Withdrawn | 221725 | 530324501 | Void or Withdrawn | 383149 | 530514959 | No Recognized Claim |
| 60302 | 530131500 | Void or Withdrawn | 221726 | 530324502 | Void or Withdrawn | 383150 | 530514962 | No Eligible Purchases |
| 60303 | 530131501 | Void or Withdrawn | 221727 | 530324503 | Void or Withdrawn | 383151 | 530514963 | No Recognized Claim |
| 60304 | 530131502 | Void or Withdrawn | 221728 | 530324504 | Void or Withdrawn | 383152 | 530514964 | No Recognized Claim |
| 60305 | 530131503 | Void or Withdrawn | 221729 | 530324505 | Void or Withdrawn | 383153 | 530514965 | No Eligible Purchases |
| 60306 | 530131504 | Void or Withdrawn | 221730 | 530324506 | Void or Withdrawn | 383154 | 530514966 | No Recognized Claim |
| 60307 | 530131505 | Void or Withdrawn | 221731 | 530324507 | Void or Withdrawn | 383155 | 530514967 | No Recognized Claim |
| 60308 | 530131506 | Void or Withdrawn | 221732 | 530324508 | Void or Withdrawn | 383156 | 530514968 | No Recognized Claim |
| 60309 | 530131507 | Void or Withdrawn | 221733 | 530324509 | Void or Withdrawn | 383157 | 530514969 | No Recognized Claim |
| 60310 | 530131508 | Void or Withdrawn | 221734 | 530324510 | Void or Withdrawn | 383158 | 530514971 | No Recognized Claim |
| 60311 | 530131509 | Void or Withdrawn | 221735 | 530324511 | Void or Withdrawn | 383159 | 530514972 | No Recognized Claim |
| 60312 | 530131510 | Void or Withdrawn | 221736 | 530324512 | Void or Withdrawn | 383160 | 530514973 | No Recognized Claim |
| 60313 | 530131511 | Void or Withdrawn | 221737 | 530324513 | Void or Withdrawn | 383161 | 530514974 | No Recognized Claim |
| 60314 | 530131512 | Void or Withdrawn | 221738 | 530324514 | Void or Withdrawn | 383162 | 530514975 | No Recognized Claim |
| 60315 | 530131513 | Void or Withdrawn | 221739 | 530324515 | Void or Withdrawn | 383163 | 530514977 | No Recognized Claim |
| 60316 | 530131514 | Void or Withdrawn | 221740 | 530324516 | Void or Withdrawn | 383164 | 530514978 | No Recognized Claim |
| 60317 | 530131515 | Void or Withdrawn | 221741 | 530324517 | Void or Withdrawn | 383165 | 530514979 | No Recognized Claim |
| 60318 | 530131516 | Void or Withdrawn | 221742 | 530324518 | Void or Withdrawn | 383166 | 530514980 | No Recognized Claim |
| 60319 | 530131517 | Void or Withdrawn | 221743 | 530324519 | Void or Withdrawn | 383167 | 530514982 | No Recognized Claim |
| 60320 | 530131518 | Void or Withdrawn | 221744 | 530324520 | Void or Withdrawn | 383168 | 530514984 | No Recognized Claim |
| 60321 | 530131519 | Void or Withdrawn | 221745 | 530324521 | Void or Withdrawn | 383169 | 530514985 | No Recognized Claim |
| 60322 | 530131520 | Void or Withdrawn | 221746 | 530324522 | Void or Withdrawn | 383170 | 530514990 | No Recognized Claim |
| 60323 | 530131521 | Void or Withdrawn | 221747 | 530324523 | Void or Withdrawn | 383171 | 530514991 | No Recognized Claim |
| 60324 | 530131522 | Void or Withdrawn | 221748 | 530324524 | Void or Withdrawn | 383172 | 530514992 | No Eligible Purchases |
| 60325 | 530131523 | Void or Withdrawn | 221749 | 530324525 | Void or Withdrawn | 383173 | 530514994 | No Recognized Claim |
| 60326 | 530131524 | Void or Withdrawn | 221750 | 530324526 | Void or Withdrawn | 383174 | 530514995 | No Recognized Claim |
| 60327 | 530131525 | Void or Withdrawn | 221751 | 530324527 | Void or Withdrawn | 383175 | 530514997 | No Recognized Claim |
| 60328 | 530131526 | Void or Withdrawn | 221752 | 530324528 | Void or Withdrawn | 383176 | 530514999 | No Recognized Claim |
| 60329 | 530131527 | Void or Withdrawn | 221753 | 530324529 | Void or Withdrawn | 383177 | 530515004 | No Recognized Claim |
| 60330 | 530131528 | Void or Withdrawn | 221754 | 530324530 | Void or Withdrawn | 383178 | 530515005 | No Recognized Claim |
| 60331 | 530131529 | Void or Withdrawn | 221755 | 530324531 | Void or Withdrawn | 383179 | 530515007 | No Recognized Claim |
| 60332 | 530131530 | Void or Withdrawn | 221756 | 530324532 | Void or Withdrawn | 383180 | 530515009 | No Recognized Claim |
| 60333 | 530131531 | Void or Withdrawn | 221757 | 530324533 | Void or Withdrawn | 383181 | 530515010 | No Recognized Claim |
| 60334 | 530131532 | Void or Withdrawn | 221758 | 530324534 | Void or Withdrawn | 383182 | 530515011 | No Recognized Claim |
| 60335 | 530131533 | Void or Withdrawn | 221759 | 530324535 | Void or Withdrawn | 383183 | 530515012 | No Recognized Claim |
| 60336 | 530131534 | Void or Withdrawn | 221760 | 530324536 | Void or Withdrawn | 383184 | 530515015 | No Recognized Claim |
| 60337 | 530131535 | Void or Withdrawn | 221761 | 530324537 | Void or Withdrawn | 383185 | 530515016 | No Recognized Claim |
| 60338 | 530131536 | Void or Withdrawn | 221762 | 530324538 | Void or Withdrawn | 383186 | 530515017 | No Recognized Claim |
| 60339 | 530131537 | Void or Withdrawn | 221763 | 530324539 | Void or Withdrawn | 383187 | 530515018 | No Recognized Claim |
| 60340 | 530131538 | Void or Withdrawn | 221764 | 530324540 | Void or Withdrawn | 383188 | 530515019 | No Recognized Claim |
| 60341 | 530131539 | Void or Withdrawn | 221765 | 530324541 | Void or Withdrawn | 383189 | 530515020 | No Recognized Claim |
| 60342 | 530131540 | Void or Withdrawn | 221766 | 530324542 | Void or Withdrawn | 383190 | 530515021 | No Recognized Claim |
| 60343 | 530131541 | Void or Withdrawn | 221767 | 530324543 | Void or Withdrawn | 383191 | 530515022 | No Recognized Claim |
| 60344 | 530131542 | Void or Withdrawn | 221768 | 530324544 | Void or Withdrawn | 383192 | 530515023 | No Recognized Claim |
| 60345 | 530131543 | Void or Withdrawn | 221769 | 530324545 | Void or Withdrawn | 383193 | 530515024 | No Recognized Claim |
| 60346 | 530131544 | Void or Withdrawn | 221770 | 530324546 | Void or Withdrawn | 383194 | 530515026 | No Recognized Claim |
| 60347 | 530131545 | Void or Withdrawn | 221771 | 530324547 | Void or Withdrawn | 383195 | 530515027 | No Recognized Claim |
| 60348 | 530131546 | Void or Withdrawn | 221772 | 530324548 | Void or Withdrawn | 383196 | 530515028 | No Recognized Claim |
| 60349 | 530131547 | Void or Withdrawn | 221773 | 530324549 | Void or Withdrawn | 383197 | 530515029 | No Recognized Claim |
| 60350 | 530131548 | Void or Withdrawn | 221774 | 530324550 | Void or Withdrawn | 383198 | 530515033 | No Recognized Claim |
| 60351 | 530131549 | Void or Withdrawn | 221775 | 530324551 | Void or Withdrawn | 383199 | 530515034 | No Recognized Claim |
| 60352 | 530131550 | Void or Withdrawn | 221776 | 530324552 | Void or Withdrawn | 383200 | 530515036 | No Recognized Claim |
| 60353 | 530131551 | Void or Withdrawn | 221777 | 530324553 | Void or Withdrawn | 383201 | 530515038 | No Recognized Claim |
| 60354 | 530131552 | Void or Withdrawn | 221778 | 530324554 | Void or Withdrawn | 383202 | 530515040 | No Recognized Claim |
| 60355 | 530131553 | Void or Withdrawn | 221779 | 530324555 | Void or Withdrawn | 383203 | 530515041 | No Recognized Claim |
| 60356 | 530131554 | Void or Withdrawn | 221780 | 530324556 | Void or Withdrawn | 383204 | 530515042 | No Recognized Claim |
| 60357 | 530131555 | Void or Withdrawn | 221781 | 530324557 | Void or Withdrawn | 383205 | 530515043 | No Recognized Claim |
| 60358 | 530131556 | Void or Withdrawn | 221782 | 530324558 | Void or Withdrawn | 383206 | 530515044 | No Recognized Claim |
| 60359 | 530131557 | Void or Withdrawn | 221783 | 530324559 | Void or Withdrawn | 383207 | 530515045 | No Recognized Claim |
| 60360 | 530131558 | Void or Withdrawn | 221784 | 530324560 | Void or Withdrawn | 383208 | 530515046 | No Recognized Claim |
| 60361 | 530131559 | Void or Withdrawn | 221785 | 530324561 | Void or Withdrawn | 383209 | 530515047 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60362 | 530131560 | Void or Withdrawn | 221786 | 530324562 | Void or Withdrawn | 383210 | 530515048 | No Recognized Claim |
| 60363 | 530131561 | Void or Withdrawn | 221787 | 530324563 | Void or Withdrawn | 383211 | 530515049 | No Recognized Claim |
| 60364 | 530131562 | Void or Withdrawn | 221788 | 530324564 | Void or Withdrawn | 383212 | 530515050 | No Recognized Claim |
| 60365 | 530131563 | Void or Withdrawn | 221789 | 530324565 | Void or Withdrawn | 383213 | 530515051 | No Recognized Claim |
| 60366 | 530131564 | Void or Withdrawn | 221790 | 530324566 | Void or Withdrawn | 383214 | 530515052 | No Recognized Claim |
| 60367 | 530131565 | Void or Withdrawn | 221791 | 530324567 | Void or Withdrawn | 383215 | 530515053 | No Recognized Claim |
| 60368 | 530131566 | Void or Withdrawn | 221792 | 530324568 | Void or Withdrawn | 383216 | 530515055 | No Recognized Claim |
| 60369 | 530131567 | Void or Withdrawn | 221793 | 530324569 | Void or Withdrawn | 383217 | 530515056 | No Recognized Claim |
| 60370 | 530131568 | Void or Withdrawn | 221794 | 530324570 | Void or Withdrawn | 383218 | 530515057 | No Recognized Claim |
| 60371 | 530131569 | Void or Withdrawn | 221795 | 530324571 | Void or Withdrawn | 383219 | 530515058 | No Recognized Claim |
| 60372 | 530131570 | Void or Withdrawn | 221796 | 530324572 | Void or Withdrawn | 383220 | 530515059 | No Recognized Claim |
| 60373 | 530131571 | Void or Withdrawn | 221797 | 530324573 | Void or Withdrawn | 383221 | 530515060 | No Recognized Claim |
| 60374 | 530131572 | Void or Withdrawn | 221798 | 530324574 | Void or Withdrawn | 383222 | 530515061 | No Recognized Claim |
| 60375 | 530131574 | Void or Withdrawn | 221799 | 530324575 | Void or Withdrawn | 383223 | 530515063 | No Recognized Claim |
| 60376 | 530131574 | Void or Withdrawn | 221800 | 530324576 | Void or Withdrawn | 383224 | 530515064 | No Recognized Claim |
| 60377 | 530131575 | Void or Withdrawn | 221801 | 530324577 | Void or Withdrawn | 383225 | 530515067 | No Recognized Claim |
| 60378 | 530131576 | Void or Withdrawn | 221802 | 530324578 | Void or Withdrawn | 383226 | 530515070 | No Recognized Claim |
| 60379 | 530131577 | Void or Withdrawn | 221803 | 530324579 | Void or Withdrawn | 383227 | 530515071 | No Recognized Claim |
| 60380 | 530131578 | Void or Withdrawn | 221804 | 530324580 | Void or Withdrawn | 383228 | 530515072 | No Recognized Claim |
| 60381 | 530131579 | Void or Withdrawn | 221805 | 530324581 | Void or Withdrawn | 383229 | 530515075 | No Recognized Claim |
| 60382 | 530131580 | Void or Withdrawn | 221806 | 530324582 | Void or Withdrawn | 383230 | 530515077 | No Recognized Claim |
| 60383 | 530131581 | Void or Withdrawn | 221807 | 530324583 | Void or Withdrawn | 383231 | 530515079 | No Recognized Claim |
| 60384 | 530131582 | Void or Withdrawn | 221808 | 530324584 | Void or Withdrawn | 383232 | 530515080 | No Recognized Claim |
| 60385 | 530131583 | Void or Withdrawn | 221809 | 530324585 | Void or Withdrawn | 383233 | 530515082 | No Eligible Purchases |
| 60386 | 530131584 | Void or Withdrawn | 221810 | 530324586 | Void or Withdrawn | 383234 | 530515083 | No Recognized Claim |
| 60387 | 530131585 | Void or Withdrawn | 221811 | 530324587 | Void or Withdrawn | 383235 | 530515084 | No Recognized Claim |
| 60388 | 530131586 | Void or Withdrawn | 221812 | 530324588 | Void or Withdrawn | 383236 | 530515085 | No Recognized Claim |
| 60389 | 530131587 | Void or Withdrawn | 221813 | 530324589 | Void or Withdrawn | 383237 | 530515087 | No Recognized Claim |
| 60390 | 530131588 | Void or Withdrawn | 221814 | 530324590 | Void or Withdrawn | 383238 | 530515088 | No Recognized Claim |
| 60391 | 530131589 | Void or Withdrawn | 221815 | 530324591 | Void or Withdrawn | 383239 | 530515090 | No Recognized Claim |
| 60392 | 530131590 | Void or Withdrawn | 221816 | 530324592 | Void or Withdrawn | 383240 | 530515091 | No Recognized Claim |
| 60393 | 530131591 | Void or Withdrawn | 221817 | 530324593 | Void or Withdrawn | 383241 | 530515092 | No Recognized Claim |
| 60394 | 530131592 | Void or Withdrawn | 221818 | 530324594 | Void or Withdrawn | 383242 | 530515093 | No Recognized Claim |
| 60395 | 530131593 | Void or Withdrawn | 221819 | 530324595 | Void or Withdrawn | 383243 | 530515094 | No Recognized Claim |
| 60396 | 530131594 | Void or Withdrawn | 221820 | 530324596 | Void or Withdrawn | 383244 | 530515095 | No Recognized Claim |
| 60397 | 530131595 | Void or Withdrawn | 221821 | 530324597 | Void or Withdrawn | 383245 | 530515096 | No Recognized Claim |
| 60398 | 530131596 | Void or Withdrawn | 221822 | 530324598 | Void or Withdrawn | 383246 | 530515098 | No Recognized Claim |
| 60399 | 530131597 | Void or Withdrawn | 221823 | 530324599 | Void or Withdrawn | 383247 | 530515099 | No Recognized Claim |
| 60400 | 530131598 | Void or Withdrawn | 221824 | 530324600 | Void or Withdrawn | 383248 | 530515102 | No Recognized Claim |
| 60401 | 530131599 | Void or Withdrawn | 221825 | 530324601 | Void or Withdrawn | 383249 | 530515104 | No Recognized Claim |
| 60402 | 530131600 | Void or Withdrawn | 221826 | 530324602 | Void or Withdrawn | 383250 | 530515105 | No Recognized Claim |
| 60403 | 530131601 | Void or Withdrawn | 221827 | 530324603 | Void or Withdrawn | 383251 | 530515106 | No Recognized Claim |
| 60404 | 530131602 | Void or Withdrawn | 221828 | 530324604 | Void or Withdrawn | 383252 | 530515107 | No Recognized Claim |
| 60405 | 530131603 | Void or Withdrawn | 221829 | 530324605 | Void or Withdrawn | 383253 | 530515109 | No Recognized Claim |
| 60406 | 530131604 | Void or Withdrawn | 221830 | 530324606 | Void or Withdrawn | 383254 | 530515110 | No Recognized Claim |
| 60407 | 530131605 | Void or Withdrawn | 221831 | 530324607 | Void or Withdrawn | 383255 | 530515111 | No Recognized Claim |
| 60408 | 530131606 | Void or Withdrawn | 221832 | 530324608 | Void or Withdrawn | 383256 | 530515112 | No Recognized Claim |
| 60409 | 530131607 | Void or Withdrawn | 221833 | 530324609 | Void or Withdrawn | 383257 | 530515113 | No Recognized Claim |
| 60410 | 530131608 | Void or Withdrawn | 221834 | 530324610 | Void or Withdrawn | 383258 | 530515114 | No Recognized Claim |
| 60411 | 530131609 | Void or Withdrawn | 221835 | 530324611 | Void or Withdrawn | 383259 | 530515115 | No Recognized Claim |
| 60412 | 530131610 | Void or Withdrawn | 221836 | 530324612 | Void or Withdrawn | 383260 | 530515116 | No Recognized Claim |
| 60413 | 530131611 | Void or Withdrawn | 221837 | 530324613 | Void or Withdrawn | 383261 | 530515119 | No Recognized Claim |
| 60414 | 530131612 | Void or Withdrawn | 221838 | 530324614 | Void or Withdrawn | 383262 | 530515120 | No Recognized Claim |
| 60415 | 530131613 | Void or Withdrawn | 221839 | 530324615 | Void or Withdrawn | 383263 | 530515121 | No Recognized Claim |
| 60416 | 530131614 | Void or Withdrawn | 221840 | 530324616 | Void or Withdrawn | 383264 | 530515122 | No Recognized Claim |
| 60417 | 530131615 | Void or Withdrawn | 221841 | 530324617 | Void or Withdrawn | 383265 | 530515123 | No Recognized Claim |
| 60418 | 530131616 | Void or Withdrawn | 221842 | 530324618 | Void or Withdrawn | 383266 | 530515124 | No Recognized Claim |
| 60419 | 530131617 | Void or Withdrawn | 221843 | 530324619 | Void or Withdrawn | 383267 | 530515125 | No Recognized Claim |
| 60420 | 530131618 | Void or Withdrawn | 221844 | 530324620 | Void or Withdrawn | 383268 | 530515128 | No Recognized Claim |
| 60421 | 530131619 | Void or Withdrawn | 221845 | 530324621 | Void or Withdrawn | 383269 | 530515129 | No Recognized Claim |
| 60422 | 530131620 | Void or Withdrawn | 221846 | 530324622 | Void or Withdrawn | 383270 | 530515131 | No Recognized Claim |
| 60423 | 530131621 | Void or Withdrawn | 221847 | 530324623 | Void or Withdrawn | 383271 | 530515132 | No Recognized Claim |
| 60424 | 530131622 | Void or Withdrawn | 221848 | 530324624 | Void or Withdrawn | 383272 | 530515135 | No Recognized Claim |
| 60425 | 530131623 | Void or Withdrawn | 221849 | 530324625 | Void or Withdrawn | 383273 | 530515136 | No Recognized Claim |
| 60426 | 530131624 | Void or Withdrawn | 221850 | 530324626 | Void or Withdrawn | 383274 | 530515137 | No Recognized Claim |
| 60427 | 530131625 | Void or Withdrawn | 221851 | 530324627 | Void or Withdrawn | 383275 | 530515138 | No Recognized Claim |
| 60428 | 530131626 | Void or Withdrawn | 221852 | 530324628 | Void or Withdrawn | 383276 | 530515139 | No Recognized Claim |
| 60429 | 530131627 | Void or Withdrawn | 221853 | 530324629 | Void or Withdrawn | 383277 | 530515140 | No Recognized Claim |
| 60430 | 530131628 | Void or Withdrawn | 221854 | 530324630 | Void or Withdrawn | 383278 | 530515141 | No Recognized Claim |
| 60431 | 530131629 | Void or Withdrawn | 221855 | 530324631 | Void or Withdrawn | 383279 | 530515142 | No Recognized Claim |
| 60432 | 530131630 | Void or Withdrawn | 221856 | 530324632 | Void or Withdrawn | 383280 | 530515143 | No Recognized Claim |
| 60433 | 530131631 | Void or Withdrawn | 221857 | 530324633 | Void or Withdrawn | 383281 | 530515144 | No Recognized Claim |
| 60434 | 530131632 | Void or Withdrawn | 221858 | 530324634 | Void or Withdrawn | 383282 | 530515145 | No Recognized Claim |
| 60435 | 530131633 | Void or Withdrawn | 221859 | 530324635 | Void or Withdrawn | 383283 | 530515146 | No Recognized Claim |
| 60436 | 530131634 | Void or Withdrawn | 221860 | 530324636 | Void or Withdrawn | 383284 | 530515147 | No Recognized Claim |
| 60437 | 530131635 | Void or Withdrawn | 221861 | 530324637 | Void or Withdrawn | 383285 | 530515149 | No Recognized Claim |
| 60438 | 530131636 | Void or Withdrawn | 221862 | 530324638 | Void or Withdrawn | 383286 | 530515150 | No Recognized Claim |
| 60439 | 530131637 | Void or Withdrawn | 221863 | 530324639 | Void or Withdrawn | 383287 | 530515151 | No Recognized Claim |
| 60440 | 530131638 | Void or Withdrawn | 221864 | 530324640 | Void or Withdrawn | 383288 | 530515152 | No Recognized Claim |
| 60441 | 530131639 | Void or Withdrawn | 221865 | 530324641 | Void or Withdrawn | 383289 | 530515153 | No Recognized Claim |
| 60442 | 530131640 | Void or Withdrawn | 221866 | 530324642 | Void or Withdrawn | 383290 | 530515154 | No Recognized Claim |
| 60443 | 530131641 | Void or Withdrawn | 221867 | 530324643 | Void or Withdrawn | 383291 | 530515155 | No Recognized Claim |
| 60444 | 530131642 | Void or Withdrawn | 221868 | 530324644 | Void or Withdrawn | 383292 | 530515156 | No Recognized Claim |
| 60445 | 530131643 | Void or Withdrawn | 221869 | 530324645 | Void or Withdrawn | 383293 | 530515157 | No Recognized Claim |
| 60446 | 530131644 | Void or Withdrawn | 221870 | 530324646 | Void or Withdrawn | 383294 | 530515158 | No Recognized Claim |
| 60447 | 530131645 | Void or Withdrawn | 221871 | 530324647 | Void or Withdrawn | 383295 | 530515159 | No Recognized Claim |
| 60448 | 530131646 | Void or Withdrawn | 221872 | 530324648 | Void or Withdrawn | 383296 | 530515160 | No Recognized Claim |
| 60449 | 530131647 | Void or Withdrawn | 221873 | 530324649 | Void or Withdrawn | 383297 | 530515161 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60450 | 530131648 | Void or Withdrawn | 221874 | 530324650 | Void or Withdrawn | 383298 | 530515162 | No Recognized Claim |
| 60451 | 530131649 | Void or Withdrawn | 221875 | 530324651 | Void or Withdrawn | 383299 | 530515163 | No Recognized Claim |
| 60452 | 530131650 | Void or Withdrawn | 221876 | 530324652 | Void or Withdrawn | 383300 | 530515165 | No Recognized Claim |
| 60453 | 530131651 | Void or Withdrawn | 221877 | 530324653 | Void or Withdrawn | 383301 | 530515166 | No Recognized Claim |
| 60454 | 530131652 | Void or Withdrawn | 221878 | 530324654 | Void or Withdrawn | 383302 | 530515167 | No Recognized Claim |
| 60455 | 530131653 | Void or Withdrawn | 221879 | 530324655 | Void or Withdrawn | 383303 | 530515168 | No Recognized Claim |
| 60456 | 530131654 | Void or Withdrawn | 221880 | 530324656 | Void or Withdrawn | 383304 | 530515169 | No Recognized Claim |
| 60457 | 530131655 | Void or Withdrawn | 221881 | 530324657 | Void or Withdrawn | 383305 | 530515171 | No Recognized Claim |
| 60458 | 530131656 | Void or Withdrawn | 221882 | 530324658 | Void or Withdrawn | 383306 | 530515172 | No Recognized Claim |
| 60459 | 530131657 | Void or Withdrawn | 221883 | 530324659 | Void or Withdrawn | 383307 | 530515173 | No Recognized Claim |
| 60460 | 530131658 | Void or Withdrawn | 221884 | 530324660 | Void or Withdrawn | 383308 | 530515174 | No Recognized Claim |
| 60461 | 530131659 | Void or Withdrawn | 221885 | 530324661 | Void or Withdrawn | 383309 | 530515175 | No Recognized Claim |
| 60462 | 530131660 | Void or Withdrawn | 221886 | 530324662 | Void or Withdrawn | 383310 | 530515176 | No Recognized Claim |
| 60463 | 530131661 | Void or Withdrawn | 221887 | 530324663 | Void or Withdrawn | 383311 | 530515177 | No Recognized Claim |
| 60464 | 530131662 | Void or Withdrawn | 221888 | 530324664 | Void or Withdrawn | 383312 | 530515178 | No Recognized Claim |
| 60465 | 530131663 | Void or Withdrawn | 221889 | 530324665 | Void or Withdrawn | 383313 | 530515180 | No Recognized Claim |
| 60466 | 530131664 | Void or Withdrawn | 221890 | 530324666 | Void or Withdrawn | 383314 | 530515181 | No Recognized Claim |
| 60467 | 530131665 | Void or Withdrawn | 221891 | 530324667 | Void or Withdrawn | 383315 | 530515182 | No Recognized Claim |
| 60468 | 530131666 | Void or Withdrawn | 221892 | 530324668 | Void or Withdrawn | 383316 | 530515183 | No Recognized Claim |
| 60469 | 530131667 | Void or Withdrawn | 221893 | 530324669 | Void or Withdrawn | 383317 | 530515184 | No Recognized Claim |
| 60470 | 530131668 | Void or Withdrawn | 221894 | 530324670 | Void or Withdrawn | 383318 | 530515185 | No Recognized Claim |
| 60471 | 530131669 | Void or Withdrawn | 221895 | 530324671 | Void or Withdrawn | 383319 | 530515186 | No Recognized Claim |
| 60472 | 530131670 | Void or Withdrawn | 221896 | 530324672 | Void or Withdrawn | 383320 | 530515187 | No Recognized Claim |
| 60473 | 530131671 | Void or Withdrawn | 221897 | 530324673 | Void or Withdrawn | 383321 | 530515188 | No Recognized Claim |
| 60474 | 530131672 | Void or Withdrawn | 221898 | 530324674 | Void or Withdrawn | 383322 | 530515189 | No Recognized Claim |
| 60475 | 530131673 | Void or Withdrawn | 221899 | 530324675 | Void or Withdrawn | 383323 | 530515191 | No Recognized Claim |
| 60476 | 530131674 | Void or Withdrawn | 221900 | 530324676 | Void or Withdrawn | 383324 | 530515192 | No Recognized Claim |
| 60477 | 530131675 | Void or Withdrawn | 221901 | 530324677 | Void or Withdrawn | 383325 | 530515196 | No Recognized Claim |
| 60478 | 530131676 | Void or Withdrawn | 221902 | 530324678 | Void or Withdrawn | 383326 | 530515198 | No Recognized Claim |
| 60479 | 530131677 | Void or Withdrawn | 221903 | 530324679 | Void or Withdrawn | 383327 | 530515200 | No Recognized Claim |
| 60480 | 530131678 | Void or Withdrawn | 221904 | 530324680 | Void or Withdrawn | 383328 | 530515201 | No Recognized Claim |
| 60481 | 530131679 | Void or Withdrawn | 221905 | 530324681 | Void or Withdrawn | 383329 | 530515202 | No Recognized Claim |
| 60482 | 530131680 | Void or Withdrawn | 221906 | 530324682 | Void or Withdrawn | 383330 | 530515203 | No Recognized Claim |
| 60483 | 530131681 | Void or Withdrawn | 221907 | 530324683 | Void or Withdrawn | 383331 | 530515204 | No Recognized Claim |
| 60484 | 530131682 | Void or Withdrawn | 221908 | 530324684 | Void or Withdrawn | 383332 | 530515206 | No Recognized Claim |
| 60485 | 530131683 | Void or Withdrawn | 221909 | 530324685 | Void or Withdrawn | 383333 | 530515208 | No Recognized Claim |
| 60486 | 530131684 | Void or Withdrawn | 221910 | 530324686 | Void or Withdrawn | 383334 | 530515209 | No Recognized Claim |
| 60487 | 530131685 | Void or Withdrawn | 221911 | 530324687 | Void or Withdrawn | 383335 | 530515210 | No Recognized Claim |
| 60488 | 530131686 | Void or Withdrawn | 221912 | 530324688 | Void or Withdrawn | 383336 | 530515211 | No Recognized Claim |
| 60489 | 530131687 | Void or Withdrawn | 221913 | 530324689 | Void or Withdrawn | 383337 | 530515212 | No Recognized Claim |
| 60490 | 530131688 | Void or Withdrawn | 221914 | 530324690 | Void or Withdrawn | 383338 | 530515213 | No Recognized Claim |
| 60491 | 530131689 | Void or Withdrawn | 221915 | 530324691 | Void or Withdrawn | 383339 | 530515214 | No Eligible Purchases |
| 60492 | 530131690 | Void or Withdrawn | 221916 | 530324692 | Void or Withdrawn | 383340 | 530515215 | No Recognized Claim |
| 60493 | 530131691 | Void or Withdrawn | 221917 | 530324693 | Void or Withdrawn | 383341 | 530515216 | No Recognized Claim |
| 60494 | 530131692 | Void or Withdrawn | 221918 | 530324694 | Void or Withdrawn | 383342 | 530515217 | No Recognized Claim |
| 60495 | 530131693 | Void or Withdrawn | 221919 | 530324695 | Void or Withdrawn | 383343 | 530515218 | No Eligible Purchases |
| 60496 | 530131694 | Void or Withdrawn | 221920 | 530324696 | Void or Withdrawn | 383344 | 530515219 | No Recognized Claim |
| 60497 | 530131695 | Void or Withdrawn | 221921 | 530324697 | Void or Withdrawn | 383345 | 530515220 | No Recognized Claim |
| 60498 | 530131696 | Void or Withdrawn | 221922 | 530324698 | Void or Withdrawn | 383346 | 530515222 | No Recognized Claim |
| 60499 | 530131697 | Void or Withdrawn | 221923 | 530324699 | Void or Withdrawn | 383347 | 530515224 | No Recognized Claim |
| 60500 | 530131698 | Void or Withdrawn | 221924 | 530324700 | Void or Withdrawn | 383348 | 530515226 | No Recognized Claim |
| 60501 | 530131699 | Void or Withdrawn | 221925 | 530324701 | Void or Withdrawn | 383349 | 530515227 | No Recognized Claim |
| 60502 | 530131700 | Void or Withdrawn | 221926 | 530324702 | Void or Withdrawn | 383350 | 530515228 | No Recognized Claim |
| 60503 | 530131701 | Void or Withdrawn | 221927 | 530324703 | Void or Withdrawn | 383351 | 530515229 | No Recognized Claim |
| 60504 | 530131702 | Void or Withdrawn | 221928 | 530324704 | Void or Withdrawn | 383352 | 530515231 | No Recognized Claim |
| 60505 | 530131703 | Void or Withdrawn | 221929 | 530324705 | Void or Withdrawn | 383353 | 530515232 | No Recognized Claim |
| 60506 | 530131704 | Void or Withdrawn | 221930 | 530324706 | Void or Withdrawn | 383354 | 530515233 | No Recognized Claim |
| 60507 | 530131705 | Void or Withdrawn | 221931 | 530324707 | Void or Withdrawn | 383355 | 530515234 | No Recognized Claim |
| 60508 | 530131706 | Void or Withdrawn | 221932 | 530324708 | Void or Withdrawn | 383356 | 530515235 | No Recognized Claim |
| 60509 | 530131707 | Void or Withdrawn | 221933 | 530324709 | Void or Withdrawn | 383357 | 530515236 | No Recognized Claim |
| 60510 | 530131708 | Void or Withdrawn | 221934 | 530324710 | Void or Withdrawn | 383358 | 530515237 | No Recognized Claim |
| 60511 | 530131709 | Void or Withdrawn | 221935 | 530324711 | Void or Withdrawn | 383359 | 530515238 | No Recognized Claim |
| 60512 | 530131710 | Void or Withdrawn | 221936 | 530324712 | Void or Withdrawn | 383360 | 530515239 | No Recognized Claim |
| 60513 | 530131711 | Void or Withdrawn | 221937 | 530324713 | Void or Withdrawn | 383361 | 530515240 | No Recognized Claim |
| 60514 | 530131712 | Void or Withdrawn | 221938 | 530324714 | Void or Withdrawn | 383362 | 530515241 | No Recognized Claim |
| 60515 | 530131713 | Void or Withdrawn | 221939 | 530324715 | Void or Withdrawn | 383363 | 530515244 | No Recognized Claim |
| 60516 | 530131714 | Void or Withdrawn | 221940 | 530324716 | Void or Withdrawn | 383364 | 530515245 | No Recognized Claim |
| 60517 | 530131715 | Void or Withdrawn | 221941 | 530324717 | Void or Withdrawn | 383365 | 530515246 | No Recognized Claim |
| 60518 | 530131717 | Void or Withdrawn | 221942 | 530324718 | Void or Withdrawn | 383366 | 530515247 | No Recognized Claim |
| 60519 | 530131717 | Void or Withdrawn | 221943 | 530324719 | Void or Withdrawn | 383367 | 530515248 | No Recognized Claim |
| 60520 | 530131718 | Void or Withdrawn | 221944 | 530324720 | Void or Withdrawn | 383368 | 530515249 | No Recognized Claim |
| 60521 | 530131719 | Void or Withdrawn | 221945 | 530324721 | Void or Withdrawn | 383369 | 530515251 | No Recognized Claim |
| 60522 | 530131720 | Void or Withdrawn | 221946 | 530324722 | Void or Withdrawn | 383370 | 530515252 | No Eligible Purchases |
| 60523 | 530131721 | Void or Withdrawn | 221947 | 530324723 | Void or Withdrawn | 383371 | 530515255 | No Recognized Claim |
| 60524 | 530131722 | Void or Withdrawn | 221948 | 530324724 | Void or Withdrawn | 383372 | 530515256 | No Recognized Claim |
| 60525 | 530131723 | Void or Withdrawn | 221949 | 530324725 | Void or Withdrawn | 383373 | 530515257 | No Recognized Claim |
| 60526 | 530131724 | Void or Withdrawn | 221950 | 530324726 | Void or Withdrawn | 383374 | 530515258 | No Recognized Claim |
| 60527 | 530131725 | Void or Withdrawn | 221951 | 530324727 | Void or Withdrawn | 383375 | 530515260 | No Recognized Claim |
| 60528 | 530131726 | Void or Withdrawn | 221952 | 530324728 | Void or Withdrawn | 383376 | 530515261 | No Recognized Claim |
| 60529 | 530131727 | Void or Withdrawn | 221953 | 530324729 | Void or Withdrawn | 383377 | 530515262 | No Recognized Claim |
| 60530 | 530131728 | Void or Withdrawn | 221954 | 530324730 | Void or Withdrawn | 383378 | 530515263 | No Recognized Claim |
| 60531 | 530131729 | Void or Withdrawn | 221955 | 530324731 | Void or Withdrawn | 383379 | 530515264 | No Recognized Claim |
| 60532 | 530131730 | Void or Withdrawn | 221956 | 530324732 | Void or Withdrawn | 383380 | 530515265 | No Recognized Claim |
| 60533 | 530131731 | Void or Withdrawn | 221957 | 530324733 | Void or Withdrawn | 383381 | 530515267 | No Recognized Claim |
| 60534 | 530131732 | Void or Withdrawn | 221958 | 530324734 | Void or Withdrawn | 383382 | 530515269 | No Recognized Claim |
| 60535 | 530131733 | Void or Withdrawn | 221959 | 530324735 | Void or Withdrawn | 383383 | 530515270 | No Recognized Claim |
| 60536 | 530131734 | Void or Withdrawn | 221960 | 530324736 | Void or Withdrawn | 383384 | 530515272 | No Recognized Claim |
| 60537 | 530131735 | Void or Withdrawn | 221961 | 530324737 | Void or Withdrawn | 383385 | 530515273 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60538 | 530131736 | Void or Withdrawn | 221962 | 530324738 | Void or Withdrawn | 383386 | 530515274 | No Recognized Claim |
| 60539 | 530131737 | Void or Withdrawn | 221963 | 530324739 | Void or Withdrawn | 383387 | 530515275 | No Recognized Claim |
| 60540 | 530131738 | Void or Withdrawn | 221964 | 530324740 | Void or Withdrawn | 383388 | 530515276 | No Recognized Claim |
| 60541 | 530131739 | Void or Withdrawn | 221965 | 530324741 | Void or Withdrawn | 383389 | 530515277 | No Recognized Claim |
| 60542 | 530131740 | Void or Withdrawn | 221966 | 530324742 | Void or Withdrawn | 383390 | 530515280 | No Recognized Claim |
| 60543 | 530131741 | Void or Withdrawn | 221967 | 530324743 | Void or Withdrawn | 383391 | 530515281 | No Recognized Claim |
| 60544 | 530131742 | Void or Withdrawn | 221968 | 530324744 | Void or Withdrawn | 383392 | 530515283 | No Recognized Claim |
| 60545 | 530131743 | Void or Withdrawn | 221969 | 530324745 | Void or Withdrawn | 383393 | 530515284 | No Recognized Claim |
| 60546 | 530131744 | Void or Withdrawn | 221970 | 530324746 | Void or Withdrawn | 383394 | 530515287 | No Recognized Claim |
| 60547 | 530131745 | Void or Withdrawn | 221971 | 530324747 | Void or Withdrawn | 383395 | 530515288 | No Recognized Claim |
| 60548 | 530131746 | Void or Withdrawn | 221972 | 530324748 | Void or Withdrawn | 383396 | 530515289 | No Recognized Claim |
| 60549 | 530131747 | Void or Withdrawn | 221973 | 530324749 | Void or Withdrawn | 383397 | 530515290 | No Recognized Claim |
| 60550 | 530131748 | Void or Withdrawn | 221974 | 530324750 | Void or Withdrawn | 383398 | 530515291 | No Recognized Claim |
| 60551 | 530131749 | Void or Withdrawn | 221975 | 530324751 | Void or Withdrawn | 383399 | 530515293 | No Recognized Claim |
| 60552 | 530131750 | Void or Withdrawn | 221976 | 530324752 | Void or Withdrawn | 383400 | 530515294 | No Recognized Claim |
| 60553 | 530131751 | Void or Withdrawn | 221977 | 530324753 | Void or Withdrawn | 383401 | 530515295 | No Recognized Claim |
| 60554 | 530131752 | Void or Withdrawn | 221978 | 530324754 | Void or Withdrawn | 383402 | 530515296 | No Recognized Claim |
| 60555 | 530131753 | Void or Withdrawn | 221979 | 530324755 | Void or Withdrawn | 383403 | 530515298 | No Recognized Claim |
| 60556 | 530131754 | Void or Withdrawn | 221980 | 530324756 | Void or Withdrawn | 383404 | 530515299 | No Recognized Claim |
| 60557 | 530131755 | Void or Withdrawn | 221981 | 530324757 | Void or Withdrawn | 383405 | 530515300 | No Recognized Claim |
| 60558 | 530131756 | Void or Withdrawn | 221982 | 530324758 | Void or Withdrawn | 383406 | 530515301 | No Recognized Claim |
| 60559 | 530131757 | Void or Withdrawn | 221983 | 530324759 | Void or Withdrawn | 383407 | 530515302 | No Recognized Claim |
| 60560 | 530131758 | Void or Withdrawn | 221984 | 530324760 | Void or Withdrawn | 383408 | 530515303 | No Recognized Claim |
| 60561 | 530131759 | Void or Withdrawn | 221985 | 530324761 | Void or Withdrawn | 383409 | 530515304 | No Recognized Claim |
| 60562 | 530131760 | Void or Withdrawn | 221986 | 530324762 | Void or Withdrawn | 383410 | 530515305 | No Recognized Claim |
| 60563 | 530131761 | Void or Withdrawn | 221987 | 530324763 | Void or Withdrawn | 383411 | 530515307 | No Recognized Claim |
| 60564 | 530131762 | Void or Withdrawn | 221988 | 530324764 | Void or Withdrawn | 383412 | 530515308 | No Recognized Claim |
| 60565 | 530131763 | Void or Withdrawn | 221989 | 530324765 | Void or Withdrawn | 383413 | 530515310 | No Recognized Claim |
| 60566 | 530131764 | Void or Withdrawn | 221990 | 530324766 | Void or Withdrawn | 383414 | 530515312 | No Eligible Purchases |
| 60567 | 530131765 | Void or Withdrawn | 221991 | 530324767 | Void or Withdrawn | 383415 | 530515313 | No Recognized Claim |
| 60568 | 530131766 | Void or Withdrawn | 221992 | 530324768 | Void or Withdrawn | 383416 | 530515314 | No Recognized Claim |
| 60569 | 530131767 | Void or Withdrawn | 221993 | 530324769 | Void or Withdrawn | 383417 | 530515318 | No Recognized Claim |
| 60570 | 530131768 | Void or Withdrawn | 221994 | 530324770 | Void or Withdrawn | 383418 | 530515319 | No Recognized Claim |
| 60571 | 530131769 | Void or Withdrawn | 221995 | 530324771 | Void or Withdrawn | 383419 | 530515320 | No Recognized Claim |
| 60572 | 530131770 | Void or Withdrawn | 221996 | 530324772 | Void or Withdrawn | 383420 | 530515321 | No Recognized Claim |
| 60573 | 530131771 | Void or Withdrawn | 221997 | 530324773 | Void or Withdrawn | 383421 | 530515322 | No Recognized Claim |
| 60574 | 530131772 | Void or Withdrawn | 221998 | 530324774 | Void or Withdrawn | 383422 | 530515324 | No Recognized Claim |
| 60575 | 530131773 | Void or Withdrawn | 221999 | 530324775 | Void or Withdrawn | 383423 | 530515326 | No Recognized Claim |
| 60576 | 530131774 | Void or Withdrawn | 222000 | 530324776 | Void or Withdrawn | 383424 | 530515327 | No Recognized Claim |
| 60577 | 530131775 | Void or Withdrawn | 222001 | 530324777 | Void or Withdrawn | 383425 | 530515328 | No Eligible Purchases |
| 60578 | 530131776 | Void or Withdrawn | 222002 | 530324778 | Void or Withdrawn | 383426 | 530515329 | No Recognized Claim |
| 60579 | 530131777 | Void or Withdrawn | 222003 | 530324779 | Void or Withdrawn | 383427 | 530515331 | No Recognized Claim |
| 60580 | 530131778 | Void or Withdrawn | 222004 | 530324780 | Void or Withdrawn | 383428 | 530515332 | No Recognized Claim |
| 60581 | 530131779 | Void or Withdrawn | 222005 | 530324781 | Void or Withdrawn | 383429 | 530515333 | No Recognized Claim |
| 60582 | 530131780 | Void or Withdrawn | 222006 | 530324782 | Void or Withdrawn | 383430 | 530515335 | No Recognized Claim |
| 60583 | 530131781 | Void or Withdrawn | 222007 | 530324783 | Void or Withdrawn | 383431 | 530515336 | No Recognized Claim |
| 60584 | 530131782 | Void or Withdrawn | 222008 | 530324784 | Void or Withdrawn | 383432 | 530515337 | No Recognized Claim |
| 60585 | 530131783 | Void or Withdrawn | 222009 | 530324785 | Void or Withdrawn | 383433 | 530515338 | No Recognized Claim |
| 60586 | 530131784 | Void or Withdrawn | 222010 | 530324786 | Void or Withdrawn | 383434 | 530515339 | No Recognized Claim |
| 60587 | 530131785 | Void or Withdrawn | 222011 | 530324787 | Void or Withdrawn | 383435 | 530515340 | No Recognized Claim |
| 60588 | 530131786 | Void or Withdrawn | 222012 | 530324788 | Void or Withdrawn | 383436 | 530515341 | No Recognized Claim |
| 60589 | 530131787 | Void or Withdrawn | 222013 | 530324789 | Void or Withdrawn | 383437 | 530515342 | No Recognized Claim |
| 60590 | 530131788 | Void or Withdrawn | 222014 | 530324790 | Void or Withdrawn | 383438 | 530515343 | No Recognized Claim |
| 60591 | 530131789 | Void or Withdrawn | 222015 | 530324791 | Void or Withdrawn | 383439 | 530515346 | No Recognized Claim |
| 60592 | 530131790 | Void or Withdrawn | 222016 | 530324792 | Void or Withdrawn | 383440 | 530515347 | No Recognized Claim |
| 60593 | 530131791 | Void or Withdrawn | 222017 | 530324793 | Void or Withdrawn | 383441 | 530515348 | No Recognized Claim |
| 60594 | 530131792 | Void or Withdrawn | 222018 | 530324794 | Void or Withdrawn | 383442 | 530515349 | No Recognized Claim |
| 60595 | 530131793 | Void or Withdrawn | 222019 | 530324795 | Void or Withdrawn | 383443 | 530515350 | No Recognized Claim |
| 60596 | 530131794 | Void or Withdrawn | 222020 | 530324796 | Void or Withdrawn | 383444 | 530515351 | No Recognized Claim |
| 60597 | 530131795 | Void or Withdrawn | 222021 | 530324797 | Void or Withdrawn | 383445 | 530515352 | No Recognized Claim |
| 60598 | 530131796 | Void or Withdrawn | 222022 | 530324798 | Void or Withdrawn | 383446 | 530515353 | No Recognized Claim |
| 60599 | 530131797 | Void or Withdrawn | 222023 | 530324799 | Void or Withdrawn | 383447 | 530515354 | No Recognized Claim |
| 60600 | 530131798 | Void or Withdrawn | 222024 | 530324800 | Void or Withdrawn | 383448 | 530515355 | No Recognized Claim |
| 60601 | 530131799 | Void or Withdrawn | 222025 | 530324801 | Void or Withdrawn | 383449 | 530515356 | No Recognized Claim |
| 60602 | 530131800 | Void or Withdrawn | 222026 | 530324802 | Void or Withdrawn | 383450 | 530515357 | No Recognized Claim |
| 60603 | 530131801 | Void or Withdrawn | 222027 | 530324803 | Void or Withdrawn | 383451 | 530515358 | No Recognized Claim |
| 60604 | 530131802 | Void or Withdrawn | 222028 | 530324804 | Void or Withdrawn | 383452 | 530515359 | No Recognized Claim |
| 60605 | 530131803 | Void or Withdrawn | 222029 | 530324805 | Void or Withdrawn | 383453 | 530515360 | No Recognized Claim |
| 60606 | 530131804 | Void or Withdrawn | 222030 | 530324806 | Void or Withdrawn | 383454 | 530515361 | No Recognized Claim |
| 60607 | 530131805 | Void or Withdrawn | 222031 | 530324807 | Void or Withdrawn | 383455 | 530515362 | No Recognized Claim |
| 60608 | 530131806 | Void or Withdrawn | 222032 | 530324808 | Void or Withdrawn | 383456 | 530515363 | No Recognized Claim |
| 60609 | 530131807 | Void or Withdrawn | 222033 | 530324809 | Void or Withdrawn | 383457 | 530515364 | No Recognized Claim |
| 60610 | 530131808 | Void or Withdrawn | 222034 | 530324810 | Void or Withdrawn | 383458 | 530515365 | No Recognized Claim |
| 60611 | 530131809 | Void or Withdrawn | 222035 | 530324811 | Void or Withdrawn | 383459 | 530515366 | No Recognized Claim |
| 60612 | 530131810 | Void or Withdrawn | 222036 | 530324812 | Void or Withdrawn | 383460 | 530515367 | No Recognized Claim |
| 60613 | 530131811 | Void or Withdrawn | 222037 | 530324813 | Void or Withdrawn | 383461 | 530515368 | No Recognized Claim |
| 60614 | 530131812 | Void or Withdrawn | 222038 | 530324814 | Void or Withdrawn | 383462 | 530515371 | No Recognized Claim |
| 60615 | 530131813 | Void or Withdrawn | 222039 | 530324815 | Void or Withdrawn | 383463 | 530515374 | No Recognized Claim |
| 60616 | 530131814 | Void or Withdrawn | 222040 | 530324816 | Void or Withdrawn | 383464 | 530515375 | No Recognized Claim |
| 60617 | 530131815 | Void or Withdrawn | 222041 | 530324817 | Void or Withdrawn | 383465 | 530515376 | No Recognized Claim |
| 60618 | 530131816 | Void or Withdrawn | 222042 | 530324818 | Void or Withdrawn | 383466 | 530515379 | No Recognized Claim |
| 60619 | 530131817 | Void or Withdrawn | 222043 | 530324819 | Void or Withdrawn | 383467 | 530515380 | No Eligible Purchases |
| 60620 | 530131818 | Void or Withdrawn | 222044 | 530324820 | Void or Withdrawn | 383468 | 530515382 | No Recognized Claim |
| 60621 | 530131819 | Void or Withdrawn | 222045 | 530324821 | Void or Withdrawn | 383469 | 530515385 | No Recognized Claim |
| 60622 | 530131820 | Void or Withdrawn | 222046 | 530324822 | Void or Withdrawn | 383470 | 530515386 | No Recognized Claim |
| 60623 | 530131821 | Void or Withdrawn | 222047 | 530324823 | Void or Withdrawn | 383471 | 530515387 | No Recognized Claim |
| 60624 | 530131822 | Void or Withdrawn | 222048 | 530324824 | Void or Withdrawn | 383472 | 530515391 | No Recognized Claim |
| 60625 | 530131823 | Void or Withdrawn | 222049 | 530324825 | Void or Withdrawn | 383473 | 530515392 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60626 | 530131824 | Void or Withdrawn | 222050 | 530324826 | Void or Withdrawn | 383474 | 530515393 | No Recognized Claim |
| 60627 | 530131825 | Void or Withdrawn | 222051 | 530324827 | Void or Withdrawn | 383475 | 530515394 | No Recognized Claim |
| 60628 | 530131826 | Void or Withdrawn | 222052 | 530324828 | Void or Withdrawn | 383476 | 530515396 | No Recognized Claim |
| 60629 | 530131827 | Void or Withdrawn | 222053 | 530324829 | Void or Withdrawn | 383477 | 530515397 | No Recognized Claim |
| 60630 | 530131828 | Void or Withdrawn | 222054 | 530324830 | Void or Withdrawn | 383478 | 530515399 | No Recognized Claim |
| 60631 | 530131829 | Void or Withdrawn | 222055 | 530324831 | Void or Withdrawn | 383479 | 530515400 | No Recognized Claim |
| 60632 | 530131830 | Void or Withdrawn | 222056 | 530324832 | Void or Withdrawn | 383480 | 530515401 | No Recognized Claim |
| 60633 | 530131831 | Void or Withdrawn | 222057 | 530324833 | Void or Withdrawn | 383481 | 530515402 | No Recognized Claim |
| 60634 | 530131832 | Void or Withdrawn | 222058 | 530324834 | Void or Withdrawn | 383482 | 530515403 | No Recognized Claim |
| 60635 | 530131833 | Void or Withdrawn | 222059 | 530324835 | Void or Withdrawn | 383483 | 530515404 | No Recognized Claim |
| 60636 | 530131834 | Void or Withdrawn | 222060 | 530324836 | Void or Withdrawn | 383484 | 530515405 | No Recognized Claim |
| 60637 | 530131835 | Void or Withdrawn | 222061 | 530324837 | Void or Withdrawn | 383485 | 530515406 | No Recognized Claim |
| 60638 | 530131836 | Void or Withdrawn | 222062 | 530324838 | Void or Withdrawn | 383486 | 530515409 | No Recognized Claim |
| 60639 | 530131837 | Void or Withdrawn | 222063 | 530324839 | Void or Withdrawn | 383487 | 530515410 | No Recognized Claim |
| 60640 | 530131838 | Void or Withdrawn | 222064 | 530324840 | Void or Withdrawn | 383488 | 530515411 | No Recognized Claim |
| 60641 | 530131839 | Void or Withdrawn | 222065 | 530324841 | Void or Withdrawn | 383489 | 530515414 | No Recognized Claim |
| 60642 | 530131840 | Void or Withdrawn | 222066 | 530324842 | Void or Withdrawn | 383490 | 530515415 | No Recognized Claim |
| 60643 | 530131841 | Void or Withdrawn | 222067 | 530324843 | Void or Withdrawn | 383491 | 530515417 | No Recognized Claim |
| 60644 | 530131842 | Void or Withdrawn | 222068 | 530324844 | Void or Withdrawn | 383492 | 530515418 | No Eligible Purchases |
| 60645 | 530131843 | Void or Withdrawn | 222069 | 530324845 | Void or Withdrawn | 383493 | 530515419 | No Recognized Claim |
| 60646 | 530131844 | Void or Withdrawn | 222070 | 530324846 | Void or Withdrawn | 383494 | 530515420 | No Recognized Claim |
| 60647 | 530131845 | Void or Withdrawn | 222071 | 530324847 | Void or Withdrawn | 383495 | 530515421 | No Eligible Purchases |
| 60648 | 530131846 | Void or Withdrawn | 222072 | 530324848 | Void or Withdrawn | 383496 | 530515423 | No Recognized Claim |
| 60649 | 530131847 | Void or Withdrawn | 222073 | 530324849 | Void or Withdrawn | 383497 | 530515424 | No Recognized Claim |
| 60650 | 530131848 | Void or Withdrawn | 222074 | 530324850 | Void or Withdrawn | 383498 | 530515425 | No Recognized Claim |
| 60651 | 530131849 | Void or Withdrawn | 222075 | 530324851 | Void or Withdrawn | 383499 | 530515426 | No Recognized Claim |
| 60652 | 530131850 | Void or Withdrawn | 222076 | 530324852 | Void or Withdrawn | 383500 | 530515428 | No Recognized Claim |
| 60653 | 530131851 | Void or Withdrawn | 222077 | 530324853 | Void or Withdrawn | 383501 | 530515429 | No Eligible Purchases |
| 60654 | 530131852 | Void or Withdrawn | 222078 | 530324854 | Void or Withdrawn | 383502 | 530515430 | No Recognized Claim |
| 60655 | 530131853 | Void or Withdrawn | 222079 | 530324855 | Void or Withdrawn | 383503 | 530515431 | No Recognized Claim |
| 60656 | 530131854 | Void or Withdrawn | 222080 | 530324856 | Void or Withdrawn | 383504 | 530515432 | No Recognized Claim |
| 60657 | 530131855 | Void or Withdrawn | 222081 | 530324857 | Void or Withdrawn | 383505 | 530515433 | No Recognized Claim |
| 60658 | 530131856 | Void or Withdrawn | 222082 | 530324858 | Void or Withdrawn | 383506 | 530515434 | No Recognized Claim |
| 60659 | 530131857 | Void or Withdrawn | 222083 | 530324859 | Void or Withdrawn | 383507 | 530515435 | No Recognized Claim |
| 60660 | 530131858 | Void or Withdrawn | 222084 | 530324860 | Void or Withdrawn | 383508 | 530515437 | No Recognized Claim |
| 60661 | 530131859 | Void or Withdrawn | 222085 | 530324861 | Void or Withdrawn | 383509 | 530515439 | No Recognized Claim |
| 60662 | 530131860 | Void or Withdrawn | 222086 | 530324862 | Void or Withdrawn | 383510 | 530515440 | No Recognized Claim |
| 60663 | 530131861 | Void or Withdrawn | 222087 | 530324863 | Void or Withdrawn | 383511 | 530515441 | No Recognized Claim |
| 60664 | 530131862 | Void or Withdrawn | 222088 | 530324864 | Void or Withdrawn | 383512 | 530515442 | No Recognized Claim |
| 60665 | 530131863 | Void or Withdrawn | 222089 | 530324865 | Void or Withdrawn | 383513 | 530515444 | No Recognized Claim |
| 60666 | 530131864 | Void or Withdrawn | 222090 | 530324866 | Void or Withdrawn | 383514 | 530515445 | No Recognized Claim |
| 60667 | 530131865 | Void or Withdrawn | 222091 | 530324867 | Void or Withdrawn | 383515 | 530515446 | No Recognized Claim |
| 60668 | 530131866 | Void or Withdrawn | 222092 | 530324868 | Void or Withdrawn | 383516 | 530515447 | No Recognized Claim |
| 60669 | 530131867 | Void or Withdrawn | 222093 | 530324869 | Void or Withdrawn | 383517 | 530515448 | No Recognized Claim |
| 60670 | 530131868 | Void or Withdrawn | 222094 | 530324870 | Void or Withdrawn | 383518 | 530515449 | No Recognized Claim |
| 60671 | 530131869 | Void or Withdrawn | 222095 | 530324871 | Void or Withdrawn | 383519 | 530515450 | No Recognized Claim |
| 60672 | 530131870 | Void or Withdrawn | 222096 | 530324872 | Void or Withdrawn | 383520 | 530515451 | No Recognized Claim |
| 60673 | 530131871 | Void or Withdrawn | 222097 | 530324873 | Void or Withdrawn | 383521 | 530515452 | No Recognized Claim |
| 60674 | 530131872 | Void or Withdrawn | 222098 | 530324874 | Void or Withdrawn | 383522 | 530515453 | No Recognized Claim |
| 60675 | 530131873 | Void or Withdrawn | 222099 | 530324875 | Void or Withdrawn | 383523 | 530515454 | No Recognized Claim |
| 60676 | 530131874 | Void or Withdrawn | 222100 | 530324876 | Void or Withdrawn | 383524 | 530515455 | No Recognized Claim |
| 60677 | 530131875 | Void or Withdrawn | 222101 | 530324877 | Void or Withdrawn | 383525 | 530515456 | No Eligible Purchases |
| 60678 | 530131876 | Void or Withdrawn | 222102 | 530324878 | Void or Withdrawn | 383526 | 530515457 | No Recognized Claim |
| 60679 | 530131877 | Void or Withdrawn | 222103 | 530324879 | Void or Withdrawn | 383527 | 530515459 | No Recognized Claim |
| 60680 | 530131878 | Void or Withdrawn | 222104 | 530324880 | Void or Withdrawn | 383528 | 530515460 | No Recognized Claim |
| 60681 | 530131879 | Void or Withdrawn | 222105 | 530324881 | Void or Withdrawn | 383529 | 530515461 | No Eligible Purchases |
| 60682 | 530131880 | Void or Withdrawn | 222106 | 530324882 | Void or Withdrawn | 383530 | 530515462 | No Recognized Claim |
| 60683 | 530131881 | Void or Withdrawn | 222107 | 530324883 | Void or Withdrawn | 383531 | 530515463 | No Recognized Claim |
| 60684 | 530131882 | Void or Withdrawn | 222108 | 530324884 | Void or Withdrawn | 383532 | 530515464 | No Recognized Claim |
| 60685 | 530131883 | Void or Withdrawn | 222109 | 530324885 | Void or Withdrawn | 383533 | 530515465 | No Recognized Claim |
| 60686 | 530131884 | Void or Withdrawn | 222110 | 530324886 | Void or Withdrawn | 383534 | 530515466 | No Recognized Claim |
| 60687 | 530131885 | Void or Withdrawn | 222111 | 530324887 | Void or Withdrawn | 383535 | 530515467 | No Recognized Claim |
| 60688 | 530131886 | Void or Withdrawn | 222112 | 530324888 | Void or Withdrawn | 383536 | 530515468 | No Recognized Claim |
| 60689 | 530131887 | Void or Withdrawn | 222113 | 530324889 | Void or Withdrawn | 383537 | 530515469 | No Recognized Claim |
| 60690 | 530131888 | Void or Withdrawn | 222114 | 530324890 | Void or Withdrawn | 383538 | 530515470 | No Recognized Claim |
| 60691 | 530131889 | Void or Withdrawn | 222115 | 530324891 | Void or Withdrawn | 383539 | 530515471 | No Recognized Claim |
| 60692 | 530131890 | Void or Withdrawn | 222116 | 530324892 | Void or Withdrawn | 383540 | 530515472 | No Recognized Claim |
| 60693 | 530131891 | Void or Withdrawn | 222117 | 530324893 | Void or Withdrawn | 383541 | 530515473 | No Recognized Claim |
| 60694 | 530131892 | Void or Withdrawn | 222118 | 530324894 | Void or Withdrawn | 383542 | 530515474 | No Recognized Claim |
| 60695 | 530131893 | Void or Withdrawn | 222119 | 530324895 | Void or Withdrawn | 383543 | 530515476 | No Recognized Claim |
| 60696 | 530131894 | Void or Withdrawn | 222120 | 530324896 | Void or Withdrawn | 383544 | 530515477 | No Recognized Claim |
| 60697 | 530131895 | Void or Withdrawn | 222121 | 530324897 | Void or Withdrawn | 383545 | 530515479 | No Recognized Claim |
| 60698 | 530131896 | Void or Withdrawn | 222122 | 530324898 | Void or Withdrawn | 383546 | 530515481 | No Recognized Claim |
| 60699 | 530131897 | Void or Withdrawn | 222123 | 530324899 | Void or Withdrawn | 383547 | 530515483 | No Recognized Claim |
| 60700 | 530131898 | Void or Withdrawn | 222124 | 530324900 | Void or Withdrawn | 383548 | 530515485 | No Recognized Claim |
| 60701 | 530131899 | Void or Withdrawn | 222125 | 530324901 | Void or Withdrawn | 383549 | 530515486 | No Recognized Claim |
| 60702 | 530131900 | Void or Withdrawn | 222126 | 530324902 | Void or Withdrawn | 383550 | 530515487 | No Recognized Claim |
| 60703 | 530131901 | Void or Withdrawn | 222127 | 530324903 | Void or Withdrawn | 383551 | 530515488 | No Recognized Claim |
| 60704 | 530131902 | Void or Withdrawn | 222128 | 530324904 | Void or Withdrawn | 383552 | 530515490 | No Recognized Claim |
| 60705 | 530131903 | Void or Withdrawn | 222129 | 530324905 | Void or Withdrawn | 383553 | 530515491 | No Recognized Claim |
| 60706 | 530131904 | Void or Withdrawn | 222130 | 530324906 | Void or Withdrawn | 383554 | 530515494 | No Recognized Claim |
| 60707 | 530131905 | Void or Withdrawn | 222131 | 530324907 | Void or Withdrawn | 383555 | 530515495 | No Recognized Claim |
| 60708 | 530131906 | Void or Withdrawn | 222132 | 530324908 | Void or Withdrawn | 383556 | 530515498 | No Recognized Claim |
| 60709 | 530131907 | Void or Withdrawn | 222133 | 530324909 | Void or Withdrawn | 383557 | 530515500 | No Recognized Claim |
| 60710 | 530131908 | Void or Withdrawn | 222134 | 530324910 | Void or Withdrawn | 383558 | 530515501 | No Eligible Purchases |
| 60711 | 530131909 | Void or Withdrawn | 222135 | 530324911 | Void or Withdrawn | 383559 | 530515503 | No Recognized Claim |
| 60712 | 530131910 | Void or Withdrawn | 222136 | 530324912 | Void or Withdrawn | 383560 | 530515504 | No Recognized Claim |
| 60713 | 530131911 | Void or Withdrawn | 222137 | 530324913 | Void or Withdrawn | 383561 | 530515506 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60714 | 530131912 | Void or Withdrawn | 222138 | 530324914 | Void or Withdrawn | 383562 | 530515508 | No Recognized Claim |
| 60715 | 530131913 | Void or Withdrawn | 222139 | 530324915 | Void or Withdrawn | 383563 | 530515509 | No Recognized Claim |
| 60716 | 530131914 | Void or Withdrawn | 222140 | 530324916 | Void or Withdrawn | 383564 | 530515510 | No Recognized Claim |
| 60717 | 530131915 | Void or Withdrawn | 222141 | 530324917 | Void or Withdrawn | 383565 | 530515511 | No Eligible Purchases |
| 60718 | 530131916 | Void or Withdrawn | 222142 | 530324918 | Void or Withdrawn | 383566 | 530515512 | No Recognized Claim |
| 60719 | 530131917 | Void or Withdrawn | 222143 | 530324919 | Void or Withdrawn | 383567 | 530515513 | No Recognized Claim |
| 60720 | 530131918 | Void or Withdrawn | 222144 | 530324920 | Void or Withdrawn | 383568 | 530515514 | No Recognized Claim |
| 60721 | 530131919 | Void or Withdrawn | 222145 | 530324921 | Void or Withdrawn | 383569 | 530515515 | No Recognized Claim |
| 60722 | 530131920 | Void or Withdrawn | 222146 | 530324922 | Void or Withdrawn | 383570 | 530515516 | No Recognized Claim |
| 60723 | 530131921 | Void or Withdrawn | 222147 | 530324923 | Void or Withdrawn | 383571 | 530515518 | No Recognized Claim |
| 60724 | 530131922 | Void or Withdrawn | 222148 | 530324924 | Void or Withdrawn | 383572 | 530515520 | No Recognized Claim |
| 60725 | 530131923 | Void or Withdrawn | 222149 | 530324925 | Void or Withdrawn | 383573 | 530515521 | No Recognized Claim |
| 60726 | 530131924 | Void or Withdrawn | 222150 | 530324926 | Void or Withdrawn | 383574 | 530515525 | No Recognized Claim |
| 60727 | 530131925 | Void or Withdrawn | 222151 | 530324927 | Void or Withdrawn | 383575 | 530515526 | No Recognized Claim |
| 60728 | 530131926 | Void or Withdrawn | 222152 | 530324928 | Void or Withdrawn | 383576 | 530515527 | No Recognized Claim |
| 60729 | 530131927 | Void or Withdrawn | 222153 | 530324929 | Void or Withdrawn | 383577 | 530515528 | No Recognized Claim |
| 60730 | 530131928 | Void or Withdrawn | 222154 | 530324930 | Void or Withdrawn | 383578 | 530515529 | No Recognized Claim |
| 60731 | 530131929 | Void or Withdrawn | 222155 | 530324931 | Void or Withdrawn | 383579 | 530515530 | No Recognized Claim |
| 60732 | 530131930 | Void or Withdrawn | 222156 | 530324932 | Void or Withdrawn | 383580 | 530515531 | No Recognized Claim |
| 60733 | 530131931 | Void or Withdrawn | 222157 | 530324933 | Void or Withdrawn | 383581 | 530515532 | No Recognized Claim |
| 60734 | 530131932 | Void or Withdrawn | 222158 | 530324934 | Void or Withdrawn | 383582 | 530515534 | No Recognized Claim |
| 60735 | 530131933 | Void or Withdrawn | 222159 | 530324935 | Void or Withdrawn | 383583 | 530515535 | No Recognized Claim |
| 60736 | 530131934 | Void or Withdrawn | 222160 | 530324936 | Void or Withdrawn | 383584 | 530515536 | No Recognized Claim |
| 60737 | 530131935 | Void or Withdrawn | 222161 | 530324937 | Void or Withdrawn | 383585 | 530515537 | No Recognized Claim |
| 60738 | 530131936 | Void or Withdrawn | 222162 | 530324938 | Void or Withdrawn | 383586 | 530515538 | No Recognized Claim |
| 60739 | 530131937 | Void or Withdrawn | 222163 | 530324939 | Void or Withdrawn | 383587 | 530515539 | No Recognized Claim |
| 60740 | 530131938 | Void or Withdrawn | 222164 | 530324940 | Void or Withdrawn | 383588 | 530515540 | No Recognized Claim |
| 60741 | 530131939 | Void or Withdrawn | 222165 | 530324941 | Void or Withdrawn | 383589 | 530515541 | No Recognized Claim |
| 60742 | 530131940 | Void or Withdrawn | 222166 | 530324942 | Void or Withdrawn | 383590 | 530515542 | No Eligible Purchases |
| 60743 | 530131941 | Void or Withdrawn | 222167 | 530324943 | Void or Withdrawn | 383591 | 530515543 | No Recognized Claim |
| 60744 | 530131942 | Void or Withdrawn | 222168 | 530324944 | Void or Withdrawn | 383592 | 530515544 | No Recognized Claim |
| 60745 | 530131943 | Void or Withdrawn | 222169 | 530324945 | Void or Withdrawn | 383593 | 530515545 | No Recognized Claim |
| 60746 | 530131944 | Void or Withdrawn | 222170 | 530324946 | Void or Withdrawn | 383594 | 530515546 | No Recognized Claim |
| 60747 | 530131945 | Void or Withdrawn | 222171 | 530324947 | Void or Withdrawn | 383595 | 530515547 | No Recognized Claim |
| 60748 | 530131946 | Void or Withdrawn | 222172 | 530324948 | Void or Withdrawn | 383596 | 530515548 | No Recognized Claim |
| 60749 | 530131947 | Void or Withdrawn | 222173 | 530324949 | Void or Withdrawn | 383597 | 530515549 | No Recognized Claim |
| 60750 | 530131948 | Void or Withdrawn | 222174 | 530324950 | Void or Withdrawn | 383598 | 530515551 | No Recognized Claim |
| 60751 | 530131949 | Void or Withdrawn | 222175 | 530324951 | Void or Withdrawn | 383599 | 530515552 | No Recognized Claim |
| 60752 | 530131950 | Void or Withdrawn | 222176 | 530324952 | Void or Withdrawn | 383600 | 530515554 | No Recognized Claim |
| 60753 | 530131951 | Void or Withdrawn | 222177 | 530324953 | Void or Withdrawn | 383601 | 530515555 | No Recognized Claim |
| 60754 | 530131952 | Void or Withdrawn | 222178 | 530324954 | Void or Withdrawn | 383602 | 530515556 | No Recognized Claim |
| 60755 | 530131953 | Void or Withdrawn | 222179 | 530324955 | Void or Withdrawn | 383603 | 530515557 | No Recognized Claim |
| 60756 | 530131954 | Void or Withdrawn | 222180 | 530324956 | Void or Withdrawn | 383604 | 530515558 | No Recognized Claim |
| 60757 | 530131955 | Void or Withdrawn | 222181 | 530324957 | Void or Withdrawn | 383605 | 530515559 | No Recognized Claim |
| 60758 | 530131956 | Void or Withdrawn | 222182 | 530324958 | Void or Withdrawn | 383606 | 530515560 | No Recognized Claim |
| 60759 | 530131957 | Void or Withdrawn | 222183 | 530324959 | Void or Withdrawn | 383607 | 530515562 | No Recognized Claim |
| 60760 | 530131958 | Void or Withdrawn | 222184 | 530324960 | Void or Withdrawn | 383608 | 530515563 | No Recognized Claim |
| 60761 | 530131959 | Void or Withdrawn | 222185 | 530324961 | Void or Withdrawn | 383609 | 530515564 | No Recognized Claim |
| 60762 | 530131960 | Void or Withdrawn | 222186 | 530324962 | Void or Withdrawn | 383610 | 530515565 | No Recognized Claim |
| 60763 | 530131961 | Void or Withdrawn | 222187 | 530324963 | Void or Withdrawn | 383611 | 530515566 | No Recognized Claim |
| 60764 | 530131962 | Void or Withdrawn | 222188 | 530324964 | Void or Withdrawn | 383612 | 530515567 | No Recognized Claim |
| 60765 | 530131963 | Void or Withdrawn | 222189 | 530324965 | Void or Withdrawn | 383613 | 530515568 | No Recognized Claim |
| 60766 | 530131964 | Void or Withdrawn | 222190 | 530324966 | Void or Withdrawn | 383614 | 530515569 | No Recognized Claim |
| 60767 | 530131965 | Void or Withdrawn | 222191 | 530324967 | Void or Withdrawn | 383615 | 530515570 | No Recognized Claim |
| 60768 | 530131966 | Void or Withdrawn | 222192 | 530324968 | Void or Withdrawn | 383616 | 530515571 | No Recognized Claim |
| 60769 | 530131967 | Void or Withdrawn | 222193 | 530324969 | Void or Withdrawn | 383617 | 530515572 | No Recognized Claim |
| 60770 | 530131968 | Void or Withdrawn | 222194 | 530324970 | Void or Withdrawn | 383618 | 530515573 | No Recognized Claim |
| 60771 | 530131969 | Void or Withdrawn | 222195 | 530324971 | Void or Withdrawn | 383619 | 530515574 | No Recognized Claim |
| 60772 | 530131970 | Void or Withdrawn | 222196 | 530324972 | Void or Withdrawn | 383620 | 530515575 | No Recognized Claim |
| 60773 | 530131971 | Void or Withdrawn | 222197 | 530324973 | Void or Withdrawn | 383621 | 530515580 | No Recognized Claim |
| 60774 | 530131972 | Void or Withdrawn | 222198 | 530324974 | Void or Withdrawn | 383622 | 530515581 | No Eligible Purchases |
| 60775 | 530131973 | Void or Withdrawn | 222199 | 530324975 | Void or Withdrawn | 383623 | 530515582 | No Recognized Claim |
| 60776 | 530131974 | Void or Withdrawn | 222200 | 530324976 | Void or Withdrawn | 383624 | 530515583 | No Recognized Claim |
| 60777 | 530131975 | Void or Withdrawn | 222201 | 530324977 | Void or Withdrawn | 383625 | 530515584 | No Recognized Claim |
| 60778 | 530131976 | Void or Withdrawn | 222202 | 530324978 | Void or Withdrawn | 383626 | 530515585 | No Recognized Claim |
| 60779 | 530131977 | Void or Withdrawn | 222203 | 530324979 | Void or Withdrawn | 383627 | 530515586 | No Recognized Claim |
| 60780 | 530131978 | Void or Withdrawn | 222204 | 530324980 | Void or Withdrawn | 383628 | 530515587 | No Recognized Claim |
| 60781 | 530131979 | Void or Withdrawn | 222205 | 530324981 | Void or Withdrawn | 383629 | 530515588 | No Recognized Claim |
| 60782 | 530131980 | Void or Withdrawn | 222206 | 530324982 | Void or Withdrawn | 383630 | 530515589 | No Recognized Claim |
| 60783 | 530131981 | Void or Withdrawn | 222207 | 530324983 | Void or Withdrawn | 383631 | 530515590 | No Recognized Claim |
| 60784 | 530131982 | Void or Withdrawn | 222208 | 530324984 | Void or Withdrawn | 383632 | 530515592 | No Recognized Claim |
| 60785 | 530131983 | Void or Withdrawn | 222209 | 530324985 | Void or Withdrawn | 383633 | 530515593 | No Recognized Claim |
| 60786 | 530131984 | Void or Withdrawn | 222210 | 530324986 | Void or Withdrawn | 383634 | 530515594 | No Recognized Claim |
| 60787 | 530131985 | Void or Withdrawn | 222211 | 530324987 | Void or Withdrawn | 383635 | 530515595 | No Recognized Claim |
| 60788 | 530131986 | Void or Withdrawn | 222212 | 530324988 | Void or Withdrawn | 383636 | 530515597 | No Recognized Claim |
| 60789 | 530131987 | Void or Withdrawn | 222213 | 530324989 | Void or Withdrawn | 383637 | 530515598 | No Recognized Claim |
| 60790 | 530131988 | Void or Withdrawn | 222214 | 530324990 | Void or Withdrawn | 383638 | 530515599 | No Recognized Claim |
| 60791 | 530131989 | Void or Withdrawn | 222215 | 530324991 | Void or Withdrawn | 383639 | 530515602 | No Recognized Claim |
| 60792 | 530131990 | Void or Withdrawn | 222216 | 530324992 | Void or Withdrawn | 383640 | 530515604 | No Eligible Purchases |
| 60793 | 530131991 | Void or Withdrawn | 222217 | 530324993 | Void or Withdrawn | 383641 | 530515606 | No Recognized Claim |
| 60794 | 530131992 | Void or Withdrawn | 222218 | 530324994 | Void or Withdrawn | 383642 | 530515607 | No Recognized Claim |
| 60795 | 530131993 | Void or Withdrawn | 222219 | 530324995 | Void or Withdrawn | 383643 | 530515608 | No Recognized Claim |
| 60796 | 530131994 | Void or Withdrawn | 222220 | 530324996 | Void or Withdrawn | 383644 | 530515611 | No Recognized Claim |
| 60797 | 530131995 | Void or Withdrawn | 222221 | 530324997 | Void or Withdrawn | 383645 | 530515612 | No Recognized Claim |
| 60798 | 530131996 | Void or Withdrawn | 222222 | 530324998 | Void or Withdrawn | 383646 | 530515613 | No Recognized Claim |
| 60799 | 530131997 | Void or Withdrawn | 222223 | 530324999 | Void or Withdrawn | 383647 | 530515615 | No Recognized Claim |
| 60800 | 530131998 | Void or Withdrawn | 222224 | 530325000 | Void or Withdrawn | 383648 | 530515620 | No Recognized Claim |
| 60801 | 530131999 | Void or Withdrawn | 222225 | 530325001 | Void or Withdrawn | 383649 | 530515621 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60802 | 530132000 | Void or Withdrawn | 222226 | 530325002 | Void or Withdrawn | 383650 | 530515622 | No Recognized Claim |
| 60803 | 530132001 | Void or Withdrawn | 222227 | 530325003 | Void or Withdrawn | 383651 | 530515624 | No Recognized Claim |
| 60804 | 530132002 | Void or Withdrawn | 222228 | 530325004 | Void or Withdrawn | 383652 | 530515626 | No Recognized Claim |
| 60805 | 530132003 | Void or Withdrawn | 222229 | 530325005 | Void or Withdrawn | 383653 | 530515627 | No Recognized Claim |
| 60806 | 530132004 | Void or Withdrawn | 222230 | 530325006 | Void or Withdrawn | 383654 | 530515629 | No Recognized Claim |
| 60807 | 530132005 | Void or Withdrawn | 222231 | 530325007 | Void or Withdrawn | 383655 | 530515631 | No Recognized Claim |
| 60808 | 530132006 | Void or Withdrawn | 222232 | 530325008 | Void or Withdrawn | 383656 | 530515632 | No Recognized Claim |
| 60809 | 530132007 | Void or Withdrawn | 222233 | 530325009 | Void or Withdrawn | 383657 | 530515633 | No Recognized Claim |
| 60810 | 530132008 | Void or Withdrawn | 222234 | 530325010 | Void or Withdrawn | 383658 | 530515634 | No Recognized Claim |
| 60811 | 530132009 | Void or Withdrawn | 222235 | 530325011 | Void or Withdrawn | 383659 | 530515638 | No Recognized Claim |
| 60812 | 530132010 | Void or Withdrawn | 222236 | 530325012 | Void or Withdrawn | 383660 | 530515639 | No Recognized Claim |
| 60813 | 530132011 | Void or Withdrawn | 222237 | 530325013 | Void or Withdrawn | 383661 | 530515640 | No Recognized Claim |
| 60814 | 530132012 | Void or Withdrawn | 222238 | 530325014 | Void or Withdrawn | 383662 | 530515642 | No Recognized Claim |
| 60815 | 530132013 | Void or Withdrawn | 222239 | 530325015 | Void or Withdrawn | 383663 | 530515644 | No Recognized Claim |
| 60816 | 530132014 | Void or Withdrawn | 222240 | 530325016 | Void or Withdrawn | 383664 | 530515645 | No Recognized Claim |
| 60817 | 530132015 | Void or Withdrawn | 222241 | 530325017 | Void or Withdrawn | 383665 | 530515647 | No Eligible Purchases |
| 60818 | 530132016 | Void or Withdrawn | 222242 | 530325018 | Void or Withdrawn | 383666 | 530515648 | No Recognized Claim |
| 60819 | 530132017 | Void or Withdrawn | 222243 | 530325019 | Void or Withdrawn | 383667 | 530515650 | No Recognized Claim |
| 60820 | 530132018 | Void or Withdrawn | 222244 | 530325020 | Void or Withdrawn | 383668 | 530515651 | No Recognized Claim |
| 60821 | 530132019 | Void or Withdrawn | 222245 | 530325021 | Void or Withdrawn | 383669 | 530515652 | No Recognized Claim |
| 60822 | 530132020 | Void or Withdrawn | 222246 | 530325022 | Void or Withdrawn | 383670 | 530515653 | No Recognized Claim |
| 60823 | 530132021 | Void or Withdrawn | 222247 | 530325023 | Void or Withdrawn | 383671 | 530515654 | No Eligible Purchases |
| 60824 | 530132022 | Void or Withdrawn | 222248 | 530325024 | Void or Withdrawn | 383672 | 530515655 | No Recognized Claim |
| 60825 | 530132023 | Void or Withdrawn | 222249 | 530325025 | Void or Withdrawn | 383673 | 530515660 | No Recognized Claim |
| 60826 | 530132024 | Void or Withdrawn | 222250 | 530325026 | Void or Withdrawn | 383674 | 530515661 | No Recognized Claim |
| 60827 | 530132025 | Void or Withdrawn | 222251 | 530325027 | Void or Withdrawn | 383675 | 530515663 | No Recognized Claim |
| 60828 | 530132026 | Void or Withdrawn | 222252 | 530325028 | Void or Withdrawn | 383676 | 530515664 | No Recognized Claim |
| 60829 | 530132027 | Void or Withdrawn | 222253 | 530325029 | Void or Withdrawn | 383677 | 530515665 | No Recognized Claim |
| 60830 | 530132028 | Void or Withdrawn | 222254 | 530325030 | Void or Withdrawn | 383678 | 530515666 | No Recognized Claim |
| 60831 | 530132029 | Void or Withdrawn | 222255 | 530325031 | Void or Withdrawn | 383679 | 530515668 | No Recognized Claim |
| 60832 | 530132030 | Void or Withdrawn | 222256 | 530325032 | Void or Withdrawn | 383680 | 530515669 | No Recognized Claim |
| 60833 | 530132031 | Void or Withdrawn | 222257 | 530325033 | Void or Withdrawn | 383681 | 530515670 | No Eligible Purchases |
| 60834 | 530132032 | Void or Withdrawn | 222258 | 530325034 | Void or Withdrawn | 383682 | 530515672 | No Recognized Claim |
| 60835 | 530132033 | Void or Withdrawn | 222259 | 530325035 | Void or Withdrawn | 383683 | 530515674 | No Recognized Claim |
| 60836 | 530132034 | Void or Withdrawn | 222260 | 530325036 | Void or Withdrawn | 383684 | 530515676 | No Recognized Claim |
| 60837 | 530132035 | Void or Withdrawn | 222261 | 530325037 | Void or Withdrawn | 383685 | 530515677 | No Recognized Claim |
| 60838 | 530132036 | Void or Withdrawn | 222262 | 530325038 | Void or Withdrawn | 383686 | 530515678 | No Recognized Claim |
| 60839 | 530132037 | Void or Withdrawn | 222263 | 530325039 | Void or Withdrawn | 383687 | 530515679 | No Recognized Claim |
| 60840 | 530132038 | Void or Withdrawn | 222264 | 530325040 | Void or Withdrawn | 383688 | 530515681 | No Recognized Claim |
| 60841 | 530132039 | Void or Withdrawn | 222265 | 530325041 | Void or Withdrawn | 383689 | 530515682 | No Recognized Claim |
| 60842 | 530132040 | Void or Withdrawn | 222266 | 530325042 | Void or Withdrawn | 383690 | 530515683 | No Recognized Claim |
| 60843 | 530132041 | Void or Withdrawn | 222267 | 530325043 | Void or Withdrawn | 383691 | 530515684 | No Recognized Claim |
| 60844 | 530132042 | Void or Withdrawn | 222268 | 530325044 | Void or Withdrawn | 383692 | 530515686 | No Recognized Claim |
| 60845 | 530132043 | Void or Withdrawn | 222269 | 530325045 | Void or Withdrawn | 383693 | 530515687 | No Recognized Claim |
| 60846 | 530132044 | Void or Withdrawn | 222270 | 530325046 | Void or Withdrawn | 383694 | 530515689 | No Recognized Claim |
| 60847 | 530132045 | Void or Withdrawn | 222271 | 530325047 | Void or Withdrawn | 383695 | 530515690 | No Recognized Claim |
| 60848 | 530132046 | Void or Withdrawn | 222272 | 530325048 | Void or Withdrawn | 383696 | 530515691 | No Recognized Claim |
| 60849 | 530132047 | Void or Withdrawn | 222273 | 530325049 | Void or Withdrawn | 383697 | 530515692 | No Recognized Claim |
| 60850 | 530132048 | Void or Withdrawn | 222274 | 530325050 | Void or Withdrawn | 383698 | 530515693 | No Recognized Claim |
| 60851 | 530132049 | Void or Withdrawn | 222275 | 530325051 | Void or Withdrawn | 383699 | 530515694 | No Recognized Claim |
| 60852 | 530132050 | Void or Withdrawn | 222276 | 530325052 | Void or Withdrawn | 383700 | 530515695 | No Recognized Claim |
| 60853 | 530132051 | Void or Withdrawn | 222277 | 530325053 | Void or Withdrawn | 383701 | 530515696 | No Recognized Claim |
| 60854 | 530132052 | Void or Withdrawn | 222278 | 530325054 | Void or Withdrawn | 383702 | 530515698 | No Recognized Claim |
| 60855 | 530132053 | Void or Withdrawn | 222279 | 530325055 | Void or Withdrawn | 383703 | 530515699 | No Recognized Claim |
| 60856 | 530132054 | Void or Withdrawn | 222280 | 530325056 | Void or Withdrawn | 383704 | 530515700 | No Recognized Claim |
| 60857 | 530132055 | Void or Withdrawn | 222281 | 530325057 | Void or Withdrawn | 383705 | 530515701 | No Recognized Claim |
| 60858 | 530132056 | Void or Withdrawn | 222282 | 530325058 | Void or Withdrawn | 383706 | 530515702 | No Recognized Claim |
| 60859 | 530132057 | Void or Withdrawn | 222283 | 530325059 | Void or Withdrawn | 383707 | 530515703 | No Recognized Claim |
| 60860 | 530132058 | Void or Withdrawn | 222284 | 530325060 | Void or Withdrawn | 383708 | 530515704 | No Recognized Claim |
| 60861 | 530132059 | Void or Withdrawn | 222285 | 530325061 | Void or Withdrawn | 383709 | 530515705 | No Recognized Claim |
| 60862 | 530132060 | Void or Withdrawn | 222286 | 530325062 | Void or Withdrawn | 383710 | 530515706 | No Recognized Claim |
| 60863 | 530132061 | Void or Withdrawn | 222287 | 530325063 | Void or Withdrawn | 383711 | 530515709 | No Recognized Claim |
| 60864 | 530132062 | Void or Withdrawn | 222288 | 530325064 | Void or Withdrawn | 383712 | 530515711 | No Recognized Claim |
| 60865 | 530132063 | Void or Withdrawn | 222289 | 530325065 | Void or Withdrawn | 383713 | 530515712 | No Recognized Claim |
| 60866 | 530132064 | Void or Withdrawn | 222290 | 530325066 | Void or Withdrawn | 383714 | 530515713 | No Recognized Claim |
| 60867 | 530132065 | Void or Withdrawn | 222291 | 530325067 | Void or Withdrawn | 383715 | 530515714 | No Recognized Claim |
| 60868 | 530132066 | Void or Withdrawn | 222292 | 530325068 | Void or Withdrawn | 383716 | 530515715 | No Recognized Claim |
| 60869 | 530132067 | Void or Withdrawn | 222293 | 530325069 | Void or Withdrawn | 383717 | 530515716 | No Recognized Claim |
| 60870 | 530132068 | Void or Withdrawn | 222294 | 530325070 | Void or Withdrawn | 383718 | 530515717 | No Recognized Claim |
| 60871 | 530132069 | Void or Withdrawn | 222295 | 530325071 | Void or Withdrawn | 383719 | 530515718 | No Recognized Claim |
| 60872 | 530132070 | Void or Withdrawn | 222296 | 530325072 | Void or Withdrawn | 383720 | 530515720 | No Recognized Claim |
| 60873 | 530132071 | Void or Withdrawn | 222297 | 530325073 | Void or Withdrawn | 383721 | 530515721 | No Recognized Claim |
| 60874 | 530132072 | Void or Withdrawn | 222298 | 530325074 | Void or Withdrawn | 383722 | 530515725 | No Recognized Claim |
| 60875 | 530132073 | Void or Withdrawn | 222299 | 530325075 | Void or Withdrawn | 383723 | 530515727 | No Recognized Claim |
| 60876 | 530132074 | Void or Withdrawn | 222300 | 530325076 | Void or Withdrawn | 383724 | 530515728 | No Recognized Claim |
| 60877 | 530132075 | Void or Withdrawn | 222301 | 530325077 | Void or Withdrawn | 383725 | 530515730 | No Recognized Claim |
| 60878 | 530132076 | Void or Withdrawn | 222302 | 530325078 | Void or Withdrawn | 383726 | 530515731 | No Recognized Claim |
| 60879 | 530132077 | Void or Withdrawn | 222303 | 530325079 | Void or Withdrawn | 383727 | 530515733 | No Recognized Claim |
| 60880 | 530132078 | Void or Withdrawn | 222304 | 530325080 | Void or Withdrawn | 383728 | 530515734 | No Recognized Claim |
| 60881 | 530132079 | Void or Withdrawn | 222305 | 530325081 | Void or Withdrawn | 383729 | 530515735 | No Recognized Claim |
| 60882 | 530132080 | Void or Withdrawn | 222306 | 530325082 | Void or Withdrawn | 383730 | 530515736 | No Recognized Claim |
| 60883 | 530132081 | Void or Withdrawn | 222307 | 530325083 | Void or Withdrawn | 383731 | 530515737 | No Recognized Claim |
| 60884 | 530132082 | Void or Withdrawn | 222308 | 530325084 | Void or Withdrawn | 383732 | 530515738 | No Recognized Claim |
| 60885 | 530132083 | Void or Withdrawn | 222309 | 530325085 | Void or Withdrawn | 383733 | 530515740 | No Recognized Claim |
| 60886 | 530132084 | Void or Withdrawn | 222310 | 530325086 | Void or Withdrawn | 383734 | 530515742 | No Recognized Claim |
| 60887 | 530132085 | Void or Withdrawn | 222311 | 530325087 | Void or Withdrawn | 383735 | 530515744 | No Recognized Claim |
| 60888 | 530132086 | Void or Withdrawn | 222312 | 530325088 | Void or Withdrawn | 383736 | 530515745 | No Recognized Claim |
| 60889 | 530132087 | Void or Withdrawn | 222313 | 530325089 | Void or Withdrawn | 383737 | 530515748 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60890 | 530132088 | Void or Withdrawn | 222314 | 530325090 | Void or Withdrawn | 383738 | 530515749 | No Recognized Claim |
| 60891 | 530132089 | Void or Withdrawn | 222315 | 530325091 | Void or Withdrawn | 383739 | 530515750 | No Recognized Claim |
| 60892 | 530132090 | Void or Withdrawn | 222316 | 530325092 | Void or Withdrawn | 383740 | 530515751 | No Recognized Claim |
| 60893 | 530132091 | Void or Withdrawn | 222317 | 530325093 | Void or Withdrawn | 383741 | 530515752 | No Recognized Claim |
| 60894 | 530132092 | Void or Withdrawn | 222318 | 530325094 | Void or Withdrawn | 383742 | 530515753 | No Recognized Claim |
| 60895 | 530132093 | Void or Withdrawn | 222319 | 530325095 | Void or Withdrawn | 383743 | 530515754 | No Eligible Purchases |
| 60896 | 530132094 | Void or Withdrawn | 222320 | 530325096 | Void or Withdrawn | 383744 | 530515755 | No Recognized Claim |
| 60897 | 530132095 | Void or Withdrawn | 222321 | 530325097 | Void or Withdrawn | 383745 | 530515756 | No Recognized Claim |
| 60898 | 530132096 | Void or Withdrawn | 222322 | 530325098 | Void or Withdrawn | 383746 | 530515757 | No Recognized Claim |
| 60899 | 530132097 | Void or Withdrawn | 222323 | 530325099 | Void or Withdrawn | 383747 | 530515759 | No Recognized Claim |
| 60900 | 530132098 | Void or Withdrawn | 222324 | 530325100 | Void or Withdrawn | 383748 | 530515760 | No Recognized Claim |
| 60901 | 530132099 | Void or Withdrawn | 222325 | 530325101 | Void or Withdrawn | 383749 | 530515761 | No Recognized Claim |
| 60902 | 530132100 | Void or Withdrawn | 222326 | 530325102 | Void or Withdrawn | 383750 | 530515762 | No Recognized Claim |
| 60903 | 530132101 | Void or Withdrawn | 222327 | 530325103 | Void or Withdrawn | 383751 | 530515763 | No Recognized Claim |
| 60904 | 530132102 | Void or Withdrawn | 222328 | 530325104 | Void or Withdrawn | 383752 | 530515764 | No Recognized Claim |
| 60905 | 530132103 | Void or Withdrawn | 222329 | 530325105 | Void or Withdrawn | 383753 | 530515765 | No Recognized Claim |
| 60906 | 530132104 | Void or Withdrawn | 222330 | 530325106 | Void or Withdrawn | 383754 | 530515767 | No Recognized Claim |
| 60907 | 530132105 | Void or Withdrawn | 222331 | 530325107 | Void or Withdrawn | 383755 | 530515768 | No Recognized Claim |
| 60908 | 530132106 | Void or Withdrawn | 222332 | 530325108 | Void or Withdrawn | 383756 | 530515769 | No Recognized Claim |
| 60909 | 530132107 | Void or Withdrawn | 222333 | 530325109 | Void or Withdrawn | 383757 | 530515770 | No Recognized Claim |
| 60910 | 530132108 | Void or Withdrawn | 222334 | 530325110 | Void or Withdrawn | 383758 | 530515772 | No Recognized Claim |
| 60911 | 530132109 | Void or Withdrawn | 222335 | 530325111 | Void or Withdrawn | 383759 | 530515774 | No Recognized Claim |
| 60912 | 530132110 | Void or Withdrawn | 222336 | 530325112 | Void or Withdrawn | 383760 | 530515775 | No Recognized Claim |
| 60913 | 530132111 | Void or Withdrawn | 222337 | 530325113 | Void or Withdrawn | 383761 | 530515777 | No Recognized Claim |
| 60914 | 530132112 | Void or Withdrawn | 222338 | 530325114 | Void or Withdrawn | 383762 | 530515778 | No Recognized Claim |
| 60915 | 530132113 | Void or Withdrawn | 222339 | 530325115 | Void or Withdrawn | 383763 | 530515779 | No Recognized Claim |
| 60916 | 530132114 | Void or Withdrawn | 222340 | 530325116 | Void or Withdrawn | 383764 | 530515780 | No Recognized Claim |
| 60917 | 530132115 | Void or Withdrawn | 222341 | 530325117 | Void or Withdrawn | 383765 | 530515781 | No Recognized Claim |
| 60918 | 530132116 | Void or Withdrawn | 222342 | 530325118 | Void or Withdrawn | 383766 | 530515782 | No Recognized Claim |
| 60919 | 530132117 | Void or Withdrawn | 222343 | 530325119 | Void or Withdrawn | 383767 | 530515783 | No Recognized Claim |
| 60920 | 530132118 | Void or Withdrawn | 222344 | 530325120 | Void or Withdrawn | 383768 | 530515784 | No Recognized Claim |
| 60921 | 530132119 | Void or Withdrawn | 222345 | 530325121 | Void or Withdrawn | 383769 | 530515785 | No Recognized Claim |
| 60922 | 530132120 | Void or Withdrawn | 222346 | 530325122 | Void or Withdrawn | 383770 | 530515787 | No Recognized Claim |
| 60923 | 530132121 | Void or Withdrawn | 222347 | 530325123 | Void or Withdrawn | 383771 | 530515788 | No Recognized Claim |
| 60924 | 530132122 | Void or Withdrawn | 222348 | 530325124 | Void or Withdrawn | 383772 | 530515789 | No Recognized Claim |
| 60925 | 530132123 | Void or Withdrawn | 222349 | 530325125 | Void or Withdrawn | 383773 | 530515790 | No Recognized Claim |
| 60926 | 530132124 | Void or Withdrawn | 222350 | 530325126 | Void or Withdrawn | 383774 | 530515792 | No Recognized Claim |
| 60927 | 530132125 | Void or Withdrawn | 222351 | 530325127 | Void or Withdrawn | 383775 | 530515794 | No Recognized Claim |
| 60928 | 530132126 | Void or Withdrawn | 222352 | 530325128 | Void or Withdrawn | 383776 | 530515796 | No Recognized Claim |
| 60929 | 530132127 | Void or Withdrawn | 222353 | 530325129 | Void or Withdrawn | 383777 | 530515797 | No Recognized Claim |
| 60930 | 530132128 | Void or Withdrawn | 222354 | 530325130 | Void or Withdrawn | 383778 | 530515798 | No Recognized Claim |
| 60931 | 530132129 | Void or Withdrawn | 222355 | 530325131 | Void or Withdrawn | 383779 | 530515799 | No Recognized Claim |
| 60932 | 530132130 | Void or Withdrawn | 222356 | 530325132 | Void or Withdrawn | 383780 | 530515800 | No Recognized Claim |
| 60933 | 530132131 | Void or Withdrawn | 222357 | 530325133 | Void or Withdrawn | 383781 | 530515801 | No Eligible Purchases |
| 60934 | 530132132 | Void or Withdrawn | 222358 | 530325134 | Void or Withdrawn | 383782 | 530515802 | No Recognized Claim |
| 60935 | 530132133 | Void or Withdrawn | 222359 | 530325135 | Void or Withdrawn | 383783 | 530515803 | No Recognized Claim |
| 60936 | 530132134 | Void or Withdrawn | 222360 | 530325136 | Void or Withdrawn | 383784 | 530515804 | No Recognized Claim |
| 60937 | 530132135 | Void or Withdrawn | 222361 | 530325137 | Void or Withdrawn | 383785 | 530515806 | No Recognized Claim |
| 60938 | 530132136 | Void or Withdrawn | 222362 | 530325138 | Void or Withdrawn | 383786 | 530515807 | No Recognized Claim |
| 60939 | 530132137 | Void or Withdrawn | 222363 | 530325139 | Void or Withdrawn | 383787 | 530515808 | No Recognized Claim |
| 60940 | 530132138 | Void or Withdrawn | 222364 | 530325140 | Void or Withdrawn | 383788 | 530515809 | No Recognized Claim |
| 60941 | 530132139 | Void or Withdrawn | 222365 | 530325141 | Void or Withdrawn | 383789 | 530515811 | No Recognized Claim |
| 60942 | 530132140 | Void or Withdrawn | 222366 | 530325142 | Void or Withdrawn | 383790 | 530515812 | No Recognized Claim |
| 60943 | 530132141 | Void or Withdrawn | 222367 | 530325143 | Void or Withdrawn | 383791 | 530515813 | No Recognized Claim |
| 60944 | 530132142 | Void or Withdrawn | 222368 | 530325144 | Void or Withdrawn | 383792 | 530515814 | No Recognized Claim |
| 60945 | 530132143 | Void or Withdrawn | 222369 | 530325145 | Void or Withdrawn | 383793 | 530515815 | No Recognized Claim |
| 60946 | 530132144 | Void or Withdrawn | 222370 | 530325146 | Void or Withdrawn | 383794 | 530515817 | No Recognized Claim |
| 60947 | 530132145 | Void or Withdrawn | 222371 | 530325147 | Void or Withdrawn | 383795 | 530515818 | No Recognized Claim |
| 60948 | 530132146 | Void or Withdrawn | 222372 | 530325148 | Void or Withdrawn | 383796 | 530515819 | No Recognized Claim |
| 60949 | 530132147 | Void or Withdrawn | 222373 | 530325149 | Void or Withdrawn | 383797 | 530515820 | No Eligible Purchases |
| 60950 | 530132148 | Void or Withdrawn | 222374 | 530325150 | Void or Withdrawn | 383798 | 530515821 | No Recognized Claim |
| 60951 | 530132149 | Void or Withdrawn | 222375 | 530325151 | Void or Withdrawn | 383799 | 530515823 | No Recognized Claim |
| 60952 | 530132150 | Void or Withdrawn | 222376 | 530325152 | Void or Withdrawn | 383800 | 530515825 | No Recognized Claim |
| 60953 | 530132151 | Void or Withdrawn | 222377 | 530325153 | Void or Withdrawn | 383801 | 530515826 | No Recognized Claim |
| 60954 | 530132152 | Void or Withdrawn | 222378 | 530325154 | Void or Withdrawn | 383802 | 530515827 | No Recognized Claim |
| 60955 | 530132153 | Void or Withdrawn | 222379 | 530325155 | Void or Withdrawn | 383803 | 530515828 | No Recognized Claim |
| 60956 | 530132154 | Void or Withdrawn | 222380 | 530325156 | Void or Withdrawn | 383804 | 530515829 | No Recognized Claim |
| 60957 | 530132155 | Void or Withdrawn | 222381 | 530325157 | Void or Withdrawn | 383805 | 530515831 | No Recognized Claim |
| 60958 | 530132156 | Void or Withdrawn | 222382 | 530325158 | Void or Withdrawn | 383806 | 530515832 | No Recognized Claim |
| 60959 | 530132157 | Void or Withdrawn | 222383 | 530325159 | Void or Withdrawn | 383807 | 530515833 | No Recognized Claim |
| 60960 | 530132158 | Void or Withdrawn | 222384 | 530325160 | Void or Withdrawn | 383808 | 530515834 | No Recognized Claim |
| 60961 | 530132159 | Void or Withdrawn | 222385 | 530325161 | Void or Withdrawn | 383809 | 530515835 | No Eligible Purchases |
| 60962 | 530132160 | Void or Withdrawn | 222386 | 530325162 | Void or Withdrawn | 383810 | 530515841 | No Recognized Claim |
| 60963 | 530132161 | Void or Withdrawn | 222387 | 530325163 | Void or Withdrawn | 383811 | 530515842 | No Recognized Claim |
| 60964 | 530132162 | Void or Withdrawn | 222388 | 530325164 | Void or Withdrawn | 383812 | 530515843 | No Recognized Claim |
| 60965 | 530132163 | Void or Withdrawn | 222389 | 530325165 | Void or Withdrawn | 383813 | 530515844 | No Recognized Claim |
| 60966 | 530132164 | Void or Withdrawn | 222390 | 530325166 | Void or Withdrawn | 383814 | 530515845 | No Recognized Claim |
| 60967 | 530132165 | Void or Withdrawn | 222391 | 530325167 | Void or Withdrawn | 383815 | 530515846 | No Recognized Claim |
| 60968 | 530132166 | Void or Withdrawn | 222392 | 530325168 | Void or Withdrawn | 383816 | 530515848 | No Recognized Claim |
| 60969 | 530132167 | Void or Withdrawn | 222393 | 530325169 | Void or Withdrawn | 383817 | 530515852 | No Recognized Claim |
| 60970 | 530132168 | Void or Withdrawn | 222394 | 530325170 | Void or Withdrawn | 383818 | 530515853 | No Recognized Claim |
| 60971 | 530132169 | Void or Withdrawn | 222395 | 530325171 | Void or Withdrawn | 383819 | 530515854 | No Recognized Claim |
| 60972 | 530132170 | Void or Withdrawn | 222396 | 530325172 | Void or Withdrawn | 383820 | 530515856 | No Recognized Claim |
| 60973 | 530132171 | Void or Withdrawn | 222397 | 530325173 | Void or Withdrawn | 383821 | 530515857 | No Recognized Claim |
| 60974 | 530132172 | Void or Withdrawn | 222398 | 530325174 | Void or Withdrawn | 383822 | 530515858 | No Recognized Claim |
| 60975 | 530132173 | Void or Withdrawn | 222399 | 530325175 | Void or Withdrawn | 383823 | 530515859 | No Recognized Claim |
| 60976 | 530132174 | Void or Withdrawn | 222400 | 530325176 | Void or Withdrawn | 383824 | 530515860 | No Recognized Claim |
| 60977 | 530132175 | Void or Withdrawn | 222401 | 530325177 | Void or Withdrawn | 383825 | 530515861 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60978 | 530132176 | Void or Withdrawn | 222402 | 530325178 | Void or Withdrawn | 383826 | 530515862 | No Recognized Claim |
| 60979 | 530132177 | Void or Withdrawn | 222403 | 530325179 | Void or Withdrawn | 383827 | 530515863 | No Recognized Claim |
| 60980 | 530132178 | Void or Withdrawn | 222404 | 530325180 | Void or Withdrawn | 383828 | 530515864 | No Recognized Claim |
| 60981 | 530132179 | Void or Withdrawn | 222405 | 530325181 | Void or Withdrawn | 383829 | 530515865 | No Recognized Claim |
| 60982 | 530132180 | Void or Withdrawn | 222406 | 530325182 | Void or Withdrawn | 383830 | 530515868 | No Recognized Claim |
| 60983 | 530132181 | Void or Withdrawn | 222407 | 530325183 | Void or Withdrawn | 383831 | 530515869 | No Recognized Claim |
| 60984 | 530132182 | Void or Withdrawn | 222408 | 530325184 | Void or Withdrawn | 383832 | 530515870 | No Recognized Claim |
| 60985 | 530132183 | Void or Withdrawn | 222409 | 530325185 | Void or Withdrawn | 383833 | 530515871 | No Recognized Claim |
| 60986 | 530132184 | Void or Withdrawn | 222410 | 530325186 | Void or Withdrawn | 383834 | 530515872 | No Recognized Claim |
| 60987 | 530132185 | Void or Withdrawn | 222411 | 530325187 | Void or Withdrawn | 383835 | 530515874 | No Recognized Claim |
| 60988 | 530132186 | Void or Withdrawn | 222412 | 530325188 | Void or Withdrawn | 383836 | 530515875 | No Eligible Purchases |
| 60989 | 530132187 | Void or Withdrawn | 222413 | 530325189 | Void or Withdrawn | 383837 | 530515876 | No Recognized Claim |
| 60990 | 530132188 | Void or Withdrawn | 222414 | 530325190 | Void or Withdrawn | 383838 | 530515877 | No Recognized Claim |
| 60991 | 530132189 | Void or Withdrawn | 222415 | 530325191 | Void or Withdrawn | 383839 | 530515879 | No Recognized Claim |
| 60992 | 530132190 | Void or Withdrawn | 222416 | 530325192 | Void or Withdrawn | 383840 | 530515880 | No Recognized Claim |
| 60993 | 530132191 | Void or Withdrawn | 222417 | 530325193 | Void or Withdrawn | 383841 | 530515881 | No Recognized Claim |
| 60994 | 530132192 | Void or Withdrawn | 222418 | 530325194 | Void or Withdrawn | 383842 | 530515885 | No Recognized Claim |
| 60995 | 530132193 | Void or Withdrawn | 222419 | 530325195 | Void or Withdrawn | 383843 | 530515886 | No Recognized Claim |
| 60996 | 530132194 | Void or Withdrawn | 222420 | 530325196 | Void or Withdrawn | 383844 | 530515887 | No Recognized Claim |
| 60997 | 530132195 | Void or Withdrawn | 222421 | 530325197 | Void or Withdrawn | 383845 | 530515888 | No Recognized Claim |
| 60998 | 530132196 | Void or Withdrawn | 222422 | 530325198 | Void or Withdrawn | 383846 | 530515889 | No Recognized Claim |
| 60999 | 530132197 | Void or Withdrawn | 222423 | 530325199 | Void or Withdrawn | 383847 | 530515890 | No Recognized Claim |
| 61000 | 530132198 | Void or Withdrawn | 222424 | 530325200 | Void or Withdrawn | 383848 | 530515891 | No Recognized Claim |
| 61001 | 530132199 | Void or Withdrawn | 222425 | 530325201 | Void or Withdrawn | 383849 | 530515892 | No Recognized Claim |
| 61002 | 530132200 | Void or Withdrawn | 222426 | 530325202 | Void or Withdrawn | 383850 | 530515893 | No Recognized Claim |
| 61003 | 530132201 | Void or Withdrawn | 222427 | 530325203 | Void or Withdrawn | 383851 | 530515894 | No Recognized Claim |
| 61004 | 530132202 | Void or Withdrawn | 222428 | 530325204 | Void or Withdrawn | 383852 | 530515896 | No Recognized Claim |
| 61005 | 530132203 | Void or Withdrawn | 222429 | 530325205 | Void or Withdrawn | 383853 | 530515900 | No Recognized Claim |
| 61006 | 530132204 | Void or Withdrawn | 222430 | 530325206 | Void or Withdrawn | 383854 | 530515901 | No Recognized Claim |
| 61007 | 530132205 | Void or Withdrawn | 222431 | 530325207 | Void or Withdrawn | 383855 | 530515902 | No Recognized Claim |
| 61008 | 530132206 | Void or Withdrawn | 222432 | 530325208 | Void or Withdrawn | 383856 | 530515903 | No Recognized Claim |
| 61009 | 530132207 | Void or Withdrawn | 222433 | 530325209 | Void or Withdrawn | 383857 | 530515904 | No Recognized Claim |
| 61010 | 530132208 | Void or Withdrawn | 222434 | 530325210 | Void or Withdrawn | 383858 | 530515905 | No Recognized Claim |
| 61011 | 530132209 | Void or Withdrawn | 222435 | 530325211 | Void or Withdrawn | 383859 | 530515906 | No Recognized Claim |
| 61012 | 530132210 | Void or Withdrawn | 222436 | 530325212 | Void or Withdrawn | 383860 | 530515907 | No Recognized Claim |
| 61013 | 530132211 | Void or Withdrawn | 222437 | 530325213 | Void or Withdrawn | 383861 | 530515908 | No Recognized Claim |
| 61014 | 530132212 | Void or Withdrawn | 222438 | 530325214 | Void or Withdrawn | 383862 | 530515909 | No Eligible Purchases |
| 61015 | 530132213 | Void or Withdrawn | 222439 | 530325215 | Void or Withdrawn | 383863 | 530515911 | No Recognized Claim |
| 61016 | 530132214 | Void or Withdrawn | 222440 | 530325216 | Void or Withdrawn | 383864 | 530515913 | No Recognized Claim |
| 61017 | 530132215 | Void or Withdrawn | 222441 | 530325217 | Void or Withdrawn | 383865 | 530515914 | No Eligible Purchases |
| 61018 | 530132216 | Void or Withdrawn | 222442 | 530325218 | Void or Withdrawn | 383866 | 530515915 | No Eligible Purchases |
| 61019 | 530132217 | Void or Withdrawn | 222443 | 530325219 | Void or Withdrawn | 383867 | 530515917 | No Recognized Claim |
| 61020 | 530132218 | Void or Withdrawn | 222444 | 530325220 | Void or Withdrawn | 383868 | 530515918 | No Eligible Purchases |
| 61021 | 530132219 | Void or Withdrawn | 222445 | 530325221 | Void or Withdrawn | 383869 | 530515919 | No Recognized Claim |
| 61022 | 530132220 | Void or Withdrawn | 222446 | 530325222 | Void or Withdrawn | 383870 | 530515920 | No Recognized Claim |
| 61023 | 530132221 | Void or Withdrawn | 222447 | 530325223 | Void or Withdrawn | 383871 | 530515921 | No Recognized Claim |
| 61024 | 530132222 | Void or Withdrawn | 222448 | 530325224 | Void or Withdrawn | 383872 | 530515922 | No Recognized Claim |
| 61025 | 530132223 | Void or Withdrawn | 222449 | 530325225 | Void or Withdrawn | 383873 | 530515923 | No Recognized Claim |
| 61026 | 530132224 | Void or Withdrawn | 222450 | 530325226 | Void or Withdrawn | 383874 | 530515924 | No Recognized Claim |
| 61027 | 530132225 | Void or Withdrawn | 222451 | 530325227 | Void or Withdrawn | 383875 | 530515925 | No Recognized Claim |
| 61028 | 530132226 | Void or Withdrawn | 222452 | 530325228 | Void or Withdrawn | 383876 | 530515929 | No Recognized Claim |
| 61029 | 530132227 | Void or Withdrawn | 222453 | 530325229 | Void or Withdrawn | 383877 | 530515930 | No Recognized Claim |
| 61030 | 530132228 | Void or Withdrawn | 222454 | 530325230 | Void or Withdrawn | 383878 | 530515931 | No Recognized Claim |
| 61031 | 530132229 | Void or Withdrawn | 222455 | 530325231 | Void or Withdrawn | 383879 | 530515933 | No Eligible Purchases |
| 61032 | 530132230 | Void or Withdrawn | 222456 | 530325232 | Void or Withdrawn | 383880 | 530515935 | No Recognized Claim |
| 61033 | 530132231 | Void or Withdrawn | 222457 | 530325233 | Void or Withdrawn | 383881 | 530515936 | No Recognized Claim |
| 61034 | 530132232 | Void or Withdrawn | 222458 | 530325234 | Void or Withdrawn | 383882 | 530515937 | No Recognized Claim |
| 61035 | 530132233 | Void or Withdrawn | 222459 | 530325235 | Void or Withdrawn | 383883 | 530515938 | No Recognized Claim |
| 61036 | 530132234 | Void or Withdrawn | 222460 | 530325236 | Void or Withdrawn | 383884 | 530515939 | No Recognized Claim |
| 61037 | 530132235 | Void or Withdrawn | 222461 | 530325237 | Void or Withdrawn | 383885 | 530515940 | No Recognized Claim |
| 61038 | 530132236 | Void or Withdrawn | 222462 | 530325238 | Void or Withdrawn | 383886 | 530515941 | No Recognized Claim |
| 61039 | 530132237 | Void or Withdrawn | 222463 | 530325239 | Void or Withdrawn | 383887 | 530515943 | No Recognized Claim |
| 61040 | 530132238 | Void or Withdrawn | 222464 | 530325240 | Void or Withdrawn | 383888 | 530515944 | No Recognized Claim |
| 61041 | 530132239 | Void or Withdrawn | 222465 | 530325241 | Void or Withdrawn | 383889 | 530515945 | No Recognized Claim |
| 61042 | 530132240 | Void or Withdrawn | 222466 | 530325242 | Void or Withdrawn | 383890 | 530515946 | No Eligible Purchases |
| 61043 | 530132241 | Void or Withdrawn | 222467 | 530325243 | Void or Withdrawn | 383891 | 530515947 | No Recognized Claim |
| 61044 | 530132242 | Void or Withdrawn | 222468 | 530325244 | Void or Withdrawn | 383892 | 530515948 | No Recognized Claim |
| 61045 | 530132243 | Void or Withdrawn | 222469 | 530325245 | Void or Withdrawn | 383893 | 530515949 | No Recognized Claim |
| 61046 | 530132244 | Void or Withdrawn | 222470 | 530325246 | Void or Withdrawn | 383894 | 530515950 | No Recognized Claim |
| 61047 | 530132245 | Void or Withdrawn | 222471 | 530325247 | Void or Withdrawn | 383895 | 530515951 | No Recognized Claim |
| 61048 | 530132246 | Void or Withdrawn | 222472 | 530325248 | Void or Withdrawn | 383896 | 530515952 | No Recognized Claim |
| 61049 | 530132247 | Void or Withdrawn | 222473 | 530325249 | Void or Withdrawn | 383897 | 530515954 | No Recognized Claim |
| 61050 | 530132248 | Void or Withdrawn | 222474 | 530325250 | Void or Withdrawn | 383898 | 530515956 | No Recognized Claim |
| 61051 | 530132249 | Void or Withdrawn | 222475 | 530325251 | Void or Withdrawn | 383899 | 530515957 | No Recognized Claim |
| 61052 | 530132250 | Void or Withdrawn | 222476 | 530325252 | Void or Withdrawn | 383900 | 530515958 | No Recognized Claim |
| 61053 | 530132251 | Void or Withdrawn | 222477 | 530325253 | Void or Withdrawn | 383901 | 530515959 | No Recognized Claim |
| 61054 | 530132252 | Void or Withdrawn | 222478 | 530325254 | Void or Withdrawn | 383902 | 530515960 | No Recognized Claim |
| 61055 | 530132253 | Void or Withdrawn | 222479 | 530325255 | Void or Withdrawn | 383903 | 530515961 | No Recognized Claim |
| 61056 | 530132254 | Void or Withdrawn | 222480 | 530325256 | Void or Withdrawn | 383904 | 530515964 | No Recognized Claim |
| 61057 | 530132255 | Void or Withdrawn | 222481 | 530325257 | Void or Withdrawn | 383905 | 530515965 | No Eligible Purchases |
| 61058 | 530132256 | Void or Withdrawn | 222482 | 530325258 | Void or Withdrawn | 383906 | 530515966 | No Recognized Claim |
| 61059 | 530132257 | Void or Withdrawn | 222483 | 530325259 | Void or Withdrawn | 383907 | 530515967 | No Recognized Claim |
| 61060 | 530132258 | Void or Withdrawn | 222484 | 530325260 | Void or Withdrawn | 383908 | 530515968 | No Recognized Claim |
| 61061 | 530132259 | Void or Withdrawn | 222485 | 530325261 | Void or Withdrawn | 383909 | 530515970 | No Recognized Claim |
| 61062 | 530132260 | Void or Withdrawn | 222486 | 530325262 | Void or Withdrawn | 383910 | 530515971 | No Recognized Claim |
| 61063 | 530132261 | Void or Withdrawn | 222487 | 530325263 | Void or Withdrawn | 383911 | 530515972 | No Recognized Claim |
| 61064 | 530132262 | Void or Withdrawn | 222488 | 530325264 | Void or Withdrawn | 383912 | 530515974 | No Recognized Claim |
| 61065 | 530132263 | Void or Withdrawn | 222489 | 530325265 | Void or Withdrawn | 383913 | 530515975 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 61066 | 530132264 | Void or Withdrawn | 222490 | 530325266 | Void or Withdrawn | 383914 | 530515976 | No Recognized Claim |
| 61067 | 530132265 | Void or Withdrawn | 222491 | 530325267 | Void or Withdrawn | 383915 | 530515977 | No Recognized Claim |
| 61068 | 530132266 | Void or Withdrawn | 222492 | 530325268 | Void or Withdrawn | 383916 | 530515978 | No Recognized Claim |
| 61069 | 530132267 | Void or Withdrawn | 222493 | 530325269 | Void or Withdrawn | 383917 | 530515979 | No Recognized Claim |
| 61070 | 530132268 | Void or Withdrawn | 222494 | 530325270 | Void or Withdrawn | 383918 | 530515981 | No Recognized Claim |
| 61071 | 530132269 | Void or Withdrawn | 222495 | 530325271 | Void or Withdrawn | 383919 | 530515982 | No Recognized Claim |
| 61072 | 530132270 | Void or Withdrawn | 222496 | 530325272 | Void or Withdrawn | 383920 | 530515983 | No Recognized Claim |
| 61073 | 530132271 | Void or Withdrawn | 222497 | 530325273 | Void or Withdrawn | 383921 | 530515985 | No Recognized Claim |
| 61074 | 530132272 | Void or Withdrawn | 222498 | 530325274 | Void or Withdrawn | 383922 | 530515986 | No Recognized Claim |
| 61075 | 530132273 | Void or Withdrawn | 222499 | 530325275 | Void or Withdrawn | 383923 | 530515987 | No Recognized Claim |
| 61076 | 530132274 | Void or Withdrawn | 222500 | 530325276 | Void or Withdrawn | 383924 | 530515988 | No Recognized Claim |
| 61077 | 530132275 | Void or Withdrawn | 222501 | 530325277 | Void or Withdrawn | 383925 | 530515989 | No Recognized Claim |
| 61078 | 530132276 | Void or Withdrawn | 222502 | 530325278 | Void or Withdrawn | 383926 | 530515990 | No Recognized Claim |
| 61079 | 530132277 | Void or Withdrawn | 222503 | 530325279 | Void or Withdrawn | 383927 | 530515991 | No Recognized Claim |
| 61080 | 530132278 | Void or Withdrawn | 222504 | 530325280 | Void or Withdrawn | 383928 | 530515992 | No Recognized Claim |
| 61081 | 530132279 | Void or Withdrawn | 222505 | 530325281 | Void or Withdrawn | 383929 | 530515993 | No Recognized Claim |
| 61082 | 530132280 | Void or Withdrawn | 222506 | 530325282 | Void or Withdrawn | 383930 | 530515994 | No Recognized Claim |
| 61083 | 530132281 | Void or Withdrawn | 222507 | 530325283 | Void or Withdrawn | 383931 | 530515995 | No Eligible Purchases |
| 61084 | 530132282 | Void or Withdrawn | 222508 | 530325284 | Void or Withdrawn | 383932 | 530515996 | No Eligible Purchases |
| 61085 | 530132283 | Void or Withdrawn | 222509 | 530325285 | Void or Withdrawn | 383933 | 530515997 | No Eligible Purchases |
| 61086 | 530132284 | Void or Withdrawn | 222510 | 530325286 | Void or Withdrawn | 383934 | 530515999 | No Recognized Claim |
| 61087 | 530132285 | Void or Withdrawn | 222511 | 530325287 | Void or Withdrawn | 383935 | 530516000 | No Recognized Claim |
| 61088 | 530132286 | Void or Withdrawn | 222512 | 530325288 | Void or Withdrawn | 383936 | 530516002 | No Recognized Claim |
| 61089 | 530132287 | Void or Withdrawn | 222513 | 530325289 | Void or Withdrawn | 383937 | 530516003 | No Recognized Claim |
| 61090 | 530132288 | Void or Withdrawn | 222514 | 530325290 | Void or Withdrawn | 383938 | 530516004 | No Recognized Claim |
| 61091 | 530132289 | Void or Withdrawn | 222515 | 530325291 | Void or Withdrawn | 383939 | 530516005 | No Recognized Claim |
| 61092 | 530132290 | Void or Withdrawn | 222516 | 530325292 | Void or Withdrawn | 383940 | 530516006 | No Eligible Purchases |
| 61093 | 530132291 | Void or Withdrawn | 222517 | 530325293 | Void or Withdrawn | 383941 | 530516007 | No Recognized Claim |
| 61094 | 530132292 | Void or Withdrawn | 222518 | 530325294 | Void or Withdrawn | 383942 | 530516008 | No Recognized Claim |
| 61095 | 530132293 | Void or Withdrawn | 222519 | 530325295 | Void or Withdrawn | 383943 | 530516010 | No Recognized Claim |
| 61096 | 530132294 | Void or Withdrawn | 222520 | 530325296 | Void or Withdrawn | 383944 | 530516011 | No Recognized Claim |
| 61097 | 530132295 | Void or Withdrawn | 222521 | 530325297 | Void or Withdrawn | 383945 | 530516012 | No Recognized Claim |
| 61098 | 530132296 | Void or Withdrawn | 222522 | 530325298 | Void or Withdrawn | 383946 | 530516014 | No Recognized Claim |
| 61099 | 530132297 | Void or Withdrawn | 222523 | 530325299 | Void or Withdrawn | 383947 | 530516015 | No Recognized Claim |
| 61100 | 530132298 | Void or Withdrawn | 222524 | 530325300 | Void or Withdrawn | 383948 | 530516016 | No Recognized Claim |
| 61101 | 530132299 | Void or Withdrawn | 222525 | 530325301 | Void or Withdrawn | 383949 | 530516017 | No Recognized Claim |
| 61102 | 530132300 | Void or Withdrawn | 222526 | 530325302 | Void or Withdrawn | 383950 | 530516018 | No Recognized Claim |
| 61103 | 530132301 | Void or Withdrawn | 222527 | 530325303 | Void or Withdrawn | 383951 | 530516020 | No Recognized Claim |
| 61104 | 530132302 | Void or Withdrawn | 222528 | 530325304 | Void or Withdrawn | 383952 | 530516021 | No Recognized Claim |
| 61105 | 530132303 | Void or Withdrawn | 222529 | 530325305 | Void or Withdrawn | 383953 | 530516024 | No Eligible Purchases |
| 61106 | 530132304 | Void or Withdrawn | 222530 | 530325306 | Void or Withdrawn | 383954 | 530516025 | No Eligible Purchases |
| 61107 | 530132305 | Void or Withdrawn | 222531 | 530325307 | Void or Withdrawn | 383955 | 530516026 | No Recognized Claim |
| 61108 | 530132306 | Void or Withdrawn | 222532 | 530325308 | Void or Withdrawn | 383956 | 530516028 | No Recognized Claim |
| 61109 | 530132307 | Void or Withdrawn | 222533 | 530325309 | Void or Withdrawn | 383957 | 530516029 | No Recognized Claim |
| 61110 | 530132308 | Void or Withdrawn | 222534 | 530325310 | Void or Withdrawn | 383958 | 530516030 | No Recognized Claim |
| 61111 | 530132309 | Void or Withdrawn | 222535 | 530325311 | Void or Withdrawn | 383959 | 530516031 | No Recognized Claim |
| 61112 | 530132310 | Void or Withdrawn | 222536 | 530325312 | Void or Withdrawn | 383960 | 530516032 | No Recognized Claim |
| 61113 | 530132311 | Void or Withdrawn | 222537 | 530325313 | Void or Withdrawn | 383961 | 530516033 | No Recognized Claim |
| 61114 | 530132312 | Void or Withdrawn | 222538 | 530325314 | Void or Withdrawn | 383962 | 530516034 | No Recognized Claim |
| 61115 | 530132313 | Void or Withdrawn | 222539 | 530325315 | Void or Withdrawn | 383963 | 530516035 | No Recognized Claim |
| 61116 | 530132314 | Void or Withdrawn | 222540 | 530325316 | Void or Withdrawn | 383964 | 530516036 | No Recognized Claim |
| 61117 | 530132315 | Void or Withdrawn | 222541 | 530325317 | Void or Withdrawn | 383965 | 530516038 | No Recognized Claim |
| 61118 | 530132316 | Void or Withdrawn | 222542 | 530325318 | Void or Withdrawn | 383966 | 530516039 | No Recognized Claim |
| 61119 | 530132317 | Void or Withdrawn | 222543 | 530325319 | Void or Withdrawn | 383967 | 530516040 | No Eligible Purchases |
| 61120 | 530132318 | Void or Withdrawn | 222544 | 530325320 | Void or Withdrawn | 383968 | 530516041 | No Eligible Purchases |
| 61121 | 530132319 | Void or Withdrawn | 222545 | 530325321 | Void or Withdrawn | 383969 | 530516042 | No Recognized Claim |
| 61122 | 530132320 | Void or Withdrawn | 222546 | 530325322 | Void or Withdrawn | 383970 | 530516043 | No Recognized Claim |
| 61123 | 530132321 | Void or Withdrawn | 222547 | 530325323 | Void or Withdrawn | 383971 | 530516044 | No Recognized Claim |
| 61124 | 530132322 | Void or Withdrawn | 222548 | 530325324 | Void or Withdrawn | 383972 | 530516045 | No Recognized Claim |
| 61125 | 530132323 | Void or Withdrawn | 222549 | 530325325 | Void or Withdrawn | 383973 | 530516046 | No Recognized Claim |
| 61126 | 530132324 | Void or Withdrawn | 222550 | 530325326 | Void or Withdrawn | 383974 | 530516048 | No Recognized Claim |
| 61127 | 530132325 | Void or Withdrawn | 222551 | 530325327 | Void or Withdrawn | 383975 | 530516049 | No Recognized Claim |
| 61128 | 530132326 | Void or Withdrawn | 222552 | 530325328 | Void or Withdrawn | 383976 | 530516050 | No Recognized Claim |
| 61129 | 530132327 | Void or Withdrawn | 222553 | 530325329 | Void or Withdrawn | 383977 | 530516051 | No Recognized Claim |
| 61130 | 530132328 | Void or Withdrawn | 222554 | 530325330 | Void or Withdrawn | 383978 | 530516052 | No Recognized Claim |
| 61131 | 530132329 | Void or Withdrawn | 222555 | 530325331 | Void or Withdrawn | 383979 | 530516053 | No Recognized Claim |
| 61132 | 530132330 | Void or Withdrawn | 222556 | 530325332 | Void or Withdrawn | 383980 | 530516054 | No Recognized Claim |
| 61133 | 530132331 | Void or Withdrawn | 222557 | 530325333 | Void or Withdrawn | 383981 | 530516056 | No Recognized Claim |
| 61134 | 530132332 | Void or Withdrawn | 222558 | 530325334 | Void or Withdrawn | 383982 | 530516058 | No Recognized Claim |
| 61135 | 530132333 | Void or Withdrawn | 222559 | 530325335 | Void or Withdrawn | 383983 | 530516059 | No Recognized Claim |
| 61136 | 530132334 | Void or Withdrawn | 222560 | 530325336 | Void or Withdrawn | 383984 | 530516060 | No Recognized Claim |
| 61137 | 530132335 | Void or Withdrawn | 222561 | 530325337 | Void or Withdrawn | 383985 | 530516061 | No Recognized Claim |
| 61138 | 530132336 | Void or Withdrawn | 222562 | 530325338 | Void or Withdrawn | 383986 | 530516063 | No Recognized Claim |
| 61139 | 530132337 | Void or Withdrawn | 222563 | 530325339 | Void or Withdrawn | 383987 | 530516065 | No Recognized Claim |
| 61140 | 530132338 | Void or Withdrawn | 222564 | 530325340 | Void or Withdrawn | 383988 | 530516066 | No Recognized Claim |
| 61141 | 530132339 | Void or Withdrawn | 222565 | 530325341 | Void or Withdrawn | 383989 | 530516067 | No Eligible Purchases |
| 61142 | 530132340 | Void or Withdrawn | 222566 | 530325342 | Void or Withdrawn | 383990 | 530516068 | No Recognized Claim |
| 61143 | 530132341 | Void or Withdrawn | 222567 | 530325343 | Void or Withdrawn | 383991 | 530516069 | No Recognized Claim |
| 61144 | 530132342 | Void or Withdrawn | 222568 | 530325344 | Void or Withdrawn | 383992 | 530516072 | No Recognized Claim |
| 61145 | 530132343 | Void or Withdrawn | 222569 | 530325345 | Void or Withdrawn | 383993 | 530516074 | No Recognized Claim |
| 61146 | 530132344 | Void or Withdrawn | 222570 | 530325346 | Void or Withdrawn | 383994 | 530516075 | No Recognized Claim |
| 61147 | 530132345 | Void or Withdrawn | 222571 | 530325347 | Void or Withdrawn | 383995 | 530516076 | No Recognized Claim |
| 61148 | 530132346 | Void or Withdrawn | 222572 | 530325348 | Void or Withdrawn | 383996 | 530516077 | No Recognized Claim |
| 61149 | 530132347 | Void or Withdrawn | 222573 | 530325349 | Void or Withdrawn | 383997 | 530516078 | No Recognized Claim |
| 61150 | 530132348 | Void or Withdrawn | 222574 | 530325350 | Void or Withdrawn | 383998 | 530516080 | No Recognized Claim |
| 61151 | 530132349 | Void or Withdrawn | 222575 | 530325351 | Void or Withdrawn | 383999 | 530516081 | No Recognized Claim |
| 61152 | 530132350 | Void or Withdrawn | 222576 | 530325352 | Void or Withdrawn | 384000 | 530516082 | No Recognized Claim |
| 61153 | 530132351 | Void or Withdrawn | 222577 | 530325353 | Void or Withdrawn | 384001 | 530516085 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 61154 | 530132352 | Void or Withdrawn | 222578 | 530325354 | Void or Withdrawn | 384002 | 530516087 | No Recognized Claim |
| 61155 | 530132353 | Void or Withdrawn | 222579 | 530325355 | Void or Withdrawn | 384003 | 530516088 | No Recognized Claim |
| 61156 | 530132354 | Void or Withdrawn | 222580 | 530325356 | Void or Withdrawn | 384004 | 530516089 | No Recognized Claim |
| 61157 | 530132355 | Void or Withdrawn | 222581 | 530325357 | Void or Withdrawn | 384005 | 530516090 | No Recognized Claim |
| 61158 | 530132356 | Void or Withdrawn | 222582 | 530325358 | Void or Withdrawn | 384006 | 530516091 | No Recognized Claim |
| 61159 | 530132357 | Void or Withdrawn | 222583 | 530325359 | Void or Withdrawn | 384007 | 530516092 | No Recognized Claim |
| 61160 | 530132358 | Void or Withdrawn | 222584 | 530325360 | Void or Withdrawn | 384008 | 530516093 | No Recognized Claim |
| 61161 | 530132359 | Void or Withdrawn | 222585 | 530325361 | Void or Withdrawn | 384009 | 530516094 | No Recognized Claim |
| 61162 | 530132360 | Void or Withdrawn | 222586 | 530325362 | Void or Withdrawn | 384010 | 530516095 | No Recognized Claim |
| 61163 | 530132361 | Void or Withdrawn | 222587 | 530325363 | Void or Withdrawn | 384011 | 530516096 | No Recognized Claim |
| 61164 | 530132362 | Void or Withdrawn | 222588 | 530325364 | Void or Withdrawn | 384012 | 530516097 | No Eligible Purchases |
| 61165 | 530132363 | Void or Withdrawn | 222589 | 530325365 | Void or Withdrawn | 384013 | 530516098 | No Recognized Claim |
| 61166 | 530132364 | Void or Withdrawn | 222590 | 530325366 | Void or Withdrawn | 384014 | 530516099 | No Recognized Claim |
| 61167 | 530132365 | Void or Withdrawn | 222591 | 530325367 | Void or Withdrawn | 384015 | 530516100 | No Recognized Claim |
| 61168 | 530132366 | Void or Withdrawn | 222592 | 530325368 | Void or Withdrawn | 384016 | 530516101 | No Eligible Purchases |
| 61169 | 530132367 | Void or Withdrawn | 222593 | 530325369 | Void or Withdrawn | 384017 | 530516104 | No Recognized Claim |
| 61170 | 530132368 | Void or Withdrawn | 222594 | 530325370 | Void or Withdrawn | 384018 | 530516105 | No Recognized Claim |
| 61171 | 530132369 | Void or Withdrawn | 222595 | 530325371 | Void or Withdrawn | 384019 | 530516106 | No Recognized Claim |
| 61172 | 530132370 | Void or Withdrawn | 222596 | 530325372 | Void or Withdrawn | 384020 | 530516107 | No Recognized Claim |
| 61173 | 530132371 | Void or Withdrawn | 222597 | 530325373 | Void or Withdrawn | 384021 | 530516108 | No Recognized Claim |
| 61174 | 530132372 | Void or Withdrawn | 222598 | 530325374 | Void or Withdrawn | 384022 | 530516109 | No Recognized Claim |
| 61175 | 530132373 | Void or Withdrawn | 222599 | 530325375 | Void or Withdrawn | 384023 | 530516110 | No Recognized Claim |
| 61176 | 530132374 | Void or Withdrawn | 222600 | 530325376 | Void or Withdrawn | 384024 | 530516111 | No Recognized Claim |
| 61177 | 530132375 | Void or Withdrawn | 222601 | 530325377 | Void or Withdrawn | 384025 | 530516113 | No Recognized Claim |
| 61178 | 530132376 | Void or Withdrawn | 222602 | 530325378 | Void or Withdrawn | 384026 | 530516114 | No Recognized Claim |
| 61179 | 530132377 | Void or Withdrawn | 222603 | 530325379 | Void or Withdrawn | 384027 | 530516115 | No Recognized Claim |
| 61180 | 530132378 | Void or Withdrawn | 222604 | 530325380 | Void or Withdrawn | 384028 | 530516116 | No Recognized Claim |
| 61181 | 530132379 | Void or Withdrawn | 222605 | 530325381 | Void or Withdrawn | 384029 | 530516117 | No Recognized Claim |
| 61182 | 530132380 | Void or Withdrawn | 222606 | 530325382 | Void or Withdrawn | 384030 | 530516118 | No Recognized Claim |
| 61183 | 530132381 | Void or Withdrawn | 222607 | 530325383 | Void or Withdrawn | 384031 | 530516122 | No Recognized Claim |
| 61184 | 530132382 | Void or Withdrawn | 222608 | 530325384 | Void or Withdrawn | 384032 | 530516123 | No Recognized Claim |
| 61185 | 530132383 | Void or Withdrawn | 222609 | 530325385 | Void or Withdrawn | 384033 | 530516124 | No Recognized Claim |
| 61186 | 530132384 | Void or Withdrawn | 222610 | 530325386 | Void or Withdrawn | 384034 | 530516126 | No Recognized Claim |
| 61187 | 530132385 | Void or Withdrawn | 222611 | 530325387 | Void or Withdrawn | 384035 | 530516129 | No Recognized Claim |
| 61188 | 530132386 | Void or Withdrawn | 222612 | 530325388 | Void or Withdrawn | 384036 | 530516130 | No Recognized Claim |
| 61189 | 530132387 | Void or Withdrawn | 222613 | 530325389 | Void or Withdrawn | 384037 | 530516131 | No Eligible Purchases |
| 61190 | 530132388 | Void or Withdrawn | 222614 | 530325390 | Void or Withdrawn | 384038 | 530516133 | No Recognized Claim |
| 61191 | 530132389 | Void or Withdrawn | 222615 | 530325391 | Void or Withdrawn | 384039 | 530516134 | No Recognized Claim |
| 61192 | 530132390 | Void or Withdrawn | 222616 | 530325392 | Void or Withdrawn | 384040 | 530516135 | No Recognized Claim |
| 61193 | 530132391 | Void or Withdrawn | 222617 | 530325393 | Void or Withdrawn | 384041 | 530516136 | No Recognized Claim |
| 61194 | 530132392 | Void or Withdrawn | 222618 | 530325394 | Void or Withdrawn | 384042 | 530516137 | No Recognized Claim |
| 61195 | 530132393 | Void or Withdrawn | 222619 | 530325395 | Void or Withdrawn | 384043 | 530516138 | No Recognized Claim |
| 61196 | 530132394 | Void or Withdrawn | 222620 | 530325396 | Void or Withdrawn | 384044 | 530516139 | No Recognized Claim |
| 61197 | 530132395 | Void or Withdrawn | 222621 | 530325397 | Void or Withdrawn | 384045 | 530516140 | No Recognized Claim |
| 61198 | 530132396 | Void or Withdrawn | 222622 | 530325398 | Void or Withdrawn | 384046 | 530516141 | No Recognized Claim |
| 61199 | 530132397 | Void or Withdrawn | 222623 | 530325399 | Void or Withdrawn | 384047 | 530516142 | No Recognized Claim |
| 61200 | 530132398 | Void or Withdrawn | 222624 | 530325400 | Void or Withdrawn | 384048 | 530516143 | No Recognized Claim |
| 61201 | 530132399 | Void or Withdrawn | 222625 | 530325401 | Void or Withdrawn | 384049 | 530516144 | No Recognized Claim |
| 61202 | 530132400 | Void or Withdrawn | 222626 | 530325402 | Void or Withdrawn | 384050 | 530516145 | No Recognized Claim |
| 61203 | 530132401 | Void or Withdrawn | 222627 | 530325403 | Void or Withdrawn | 384051 | 530516147 | No Recognized Claim |
| 61204 | 530132402 | Void or Withdrawn | 222628 | 530325404 | Void or Withdrawn | 384052 | 530516148 | No Recognized Claim |
| 61205 | 530132403 | Void or Withdrawn | 222629 | 530325405 | Void or Withdrawn | 384053 | 530516149 | No Recognized Claim |
| 61206 | 530132404 | Void or Withdrawn | 222630 | 530325406 | Void or Withdrawn | 384054 | 530516150 | No Recognized Claim |
| 61207 | 530132405 | Void or Withdrawn | 222631 | 530325407 | Void or Withdrawn | 384055 | 530516151 | No Recognized Claim |
| 61208 | 530132406 | Void or Withdrawn | 222632 | 530325408 | Void or Withdrawn | 384056 | 530516152 | No Recognized Claim |
| 61209 | 530132407 | Void or Withdrawn | 222633 | 530325409 | Void or Withdrawn | 384057 | 530516153 | No Recognized Claim |
| 61210 | 530132408 | Void or Withdrawn | 222634 | 530325410 | Void or Withdrawn | 384058 | 530516154 | No Recognized Claim |
| 61211 | 530132409 | Void or Withdrawn | 222635 | 530325411 | Void or Withdrawn | 384059 | 530516155 | No Recognized Claim |
| 61212 | 530132410 | Void or Withdrawn | 222636 | 530325412 | Void or Withdrawn | 384060 | 530516156 | No Recognized Claim |
| 61213 | 530132411 | Void or Withdrawn | 222637 | 530325413 | Void or Withdrawn | 384061 | 530516157 | No Recognized Claim |
| 61214 | 530132412 | Void or Withdrawn | 222638 | 530325414 | Void or Withdrawn | 384062 | 530516159 | No Recognized Claim |
| 61215 | 530132413 | Void or Withdrawn | 222639 | 530325415 | Void or Withdrawn | 384063 | 530516161 | No Recognized Claim |
| 61216 | 530132414 | Void or Withdrawn | 222640 | 530325416 | Void or Withdrawn | 384064 | 530516162 | No Recognized Claim |
| 61217 | 530132415 | Void or Withdrawn | 222641 | 530325417 | Void or Withdrawn | 384065 | 530516164 | No Recognized Claim |
| 61218 | 530132416 | Void or Withdrawn | 222642 | 530325418 | Void or Withdrawn | 384066 | 530516165 | No Recognized Claim |
| 61219 | 530132417 | Void or Withdrawn | 222643 | 530325419 | Void or Withdrawn | 384067 | 530516166 | No Eligible Purchases |
| 61220 | 530132418 | Void or Withdrawn | 222644 | 530325420 | Void or Withdrawn | 384068 | 530516168 | No Recognized Claim |
| 61221 | 530132419 | Void or Withdrawn | 222645 | 530325421 | Void or Withdrawn | 384069 | 530516169 | No Recognized Claim |
| 61222 | 530132420 | Void or Withdrawn | 222646 | 530325422 | Void or Withdrawn | 384070 | 530516170 | No Recognized Claim |
| 61223 | 530132421 | Void or Withdrawn | 222647 | 530325423 | Void or Withdrawn | 384071 | 530516172 | No Recognized Claim |
| 61224 | 530132422 | Void or Withdrawn | 222648 | 530325424 | Void or Withdrawn | 384072 | 530516174 | No Recognized Claim |
| 61225 | 530132423 | Void or Withdrawn | 222649 | 530325425 | Void or Withdrawn | 384073 | 530516175 | No Recognized Claim |
| 61226 | 530132424 | Void or Withdrawn | 222650 | 530325426 | Void or Withdrawn | 384074 | 530516176 | No Recognized Claim |
| 61227 | 530132425 | Void or Withdrawn | 222651 | 530325427 | Void or Withdrawn | 384075 | 530516177 | No Recognized Claim |
| 61228 | 530132426 | Void or Withdrawn | 222652 | 530325428 | Void or Withdrawn | 384076 | 530516179 | No Recognized Claim |
| 61229 | 530132427 | Void or Withdrawn | 222653 | 530325429 | Void or Withdrawn | 384077 | 530516180 | No Eligible Purchases |
| 61230 | 530132428 | Void or Withdrawn | 222654 | 530325430 | Void or Withdrawn | 384078 | 530516181 | No Recognized Claim |
| 61231 | 530132429 | Void or Withdrawn | 222655 | 530325431 | Void or Withdrawn | 384079 | 530516182 | No Recognized Claim |
| 61232 | 530132430 | Void or Withdrawn | 222656 | 530325432 | Void or Withdrawn | 384080 | 530516183 | No Recognized Claim |
| 61233 | 530132431 | Void or Withdrawn | 222657 | 530325433 | Void or Withdrawn | 384081 | 530516184 | No Recognized Claim |
| 61234 | 530132432 | Void or Withdrawn | 222658 | 530325434 | Void or Withdrawn | 384082 | 530516185 | No Recognized Claim |
| 61235 | 530132433 | Void or Withdrawn | 222659 | 530325435 | Void or Withdrawn | 384083 | 530516186 | No Recognized Claim |
| 61236 | 530132434 | Void or Withdrawn | 222660 | 530325436 | Void or Withdrawn | 384084 | 530516187 | No Recognized Claim |
| 61237 | 530132435 | Void or Withdrawn | 222661 | 530325437 | Void or Withdrawn | 384085 | 530516189 | No Recognized Claim |
| 61238 | 530132436 | Void or Withdrawn | 222662 | 530325438 | Void or Withdrawn | 384086 | 530516192 | No Recognized Claim |
| 61239 | 530132437 | Void or Withdrawn | 222663 | 530325439 | Void or Withdrawn | 384087 | 530516194 | No Recognized Claim |
| 61240 | 530132438 | Void or Withdrawn | 222664 | 530325440 | Void or Withdrawn | 384088 | 530516195 | No Recognized Claim |
| 61241 | 530132439 | Void or Withdrawn | 222665 | 530325441 | Void or Withdrawn | 384089 | 530516196 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| Claim | Code | Status | Claim | Code | Status | Claim | Code | Status |
|---|---|---|---|---|---|---|---|---|
| 61242 | 530132440 | Void or Withdrawn | 222666 | 530325442 | Void or Withdrawn | 384090 | 530516197 | No Recognized Claim |
| 61243 | 530132441 | Void or Withdrawn | 222667 | 530325443 | Void or Withdrawn | 384091 | 530516199 | No Recognized Claim |
| 61244 | 530132442 | Void or Withdrawn | 222668 | 530325444 | Void or Withdrawn | 384092 | 530516201 | No Recognized Claim |
| 61245 | 530132443 | Void or Withdrawn | 222669 | 530325445 | Void or Withdrawn | 384093 | 530516202 | No Recognized Claim |
| 61246 | 530132444 | Void or Withdrawn | 222670 | 530325446 | Void or Withdrawn | 384094 | 530516203 | No Recognized Claim |
| 61247 | 530132445 | Void or Withdrawn | 222671 | 530325447 | Void or Withdrawn | 384095 | 530516204 | No Recognized Claim |
| 61248 | 530132446 | Void or Withdrawn | 222672 | 530325448 | Void or Withdrawn | 384096 | 530516205 | No Recognized Claim |
| 61249 | 530132447 | Void or Withdrawn | 222673 | 530325449 | Void or Withdrawn | 384097 | 530516209 | No Recognized Claim |
| 61250 | 530132448 | Void or Withdrawn | 222674 | 530325450 | Void or Withdrawn | 384098 | 530516210 | No Recognized Claim |
| 61251 | 530132449 | Void or Withdrawn | 222675 | 530325451 | Void or Withdrawn | 384099 | 530516214 | No Recognized Claim |
| 61252 | 530132450 | Void or Withdrawn | 222676 | 530325452 | Void or Withdrawn | 384100 | 530516215 | No Recognized Claim |
| 61253 | 530132451 | Void or Withdrawn | 222677 | 530325453 | Void or Withdrawn | 384101 | 530516216 | No Recognized Claim |
| 61254 | 530132452 | Void or Withdrawn | 222678 | 530325454 | Void or Withdrawn | 384102 | 530516217 | No Recognized Claim |
| 61255 | 530132453 | Void or Withdrawn | 222679 | 530325455 | Void or Withdrawn | 384103 | 530516218 | No Recognized Claim |
| 61256 | 530132454 | Void or Withdrawn | 222680 | 530325456 | Void or Withdrawn | 384104 | 530516219 | No Recognized Claim |
| 61257 | 530132455 | Void or Withdrawn | 222681 | 530325457 | Void or Withdrawn | 384105 | 530516221 | No Recognized Claim |
| 61258 | 530132456 | Void or Withdrawn | 222682 | 530325458 | Void or Withdrawn | 384106 | 530516223 | No Eligible Purchases |
| 61259 | 530132457 | Void or Withdrawn | 222683 | 530325459 | Void or Withdrawn | 384107 | 530516224 | No Recognized Claim |
| 61260 | 530132458 | Void or Withdrawn | 222684 | 530325460 | Void or Withdrawn | 384108 | 530516226 | No Recognized Claim |
| 61261 | 530132459 | Void or Withdrawn | 222685 | 530325461 | Void or Withdrawn | 384109 | 530516227 | No Recognized Claim |
| 61262 | 530132460 | Void or Withdrawn | 222686 | 530325462 | Void or Withdrawn | 384110 | 530516228 | No Recognized Claim |
| 61263 | 530132461 | Void or Withdrawn | 222687 | 530325463 | Void or Withdrawn | 384111 | 530516229 | No Recognized Claim |
| 61264 | 530132462 | Void or Withdrawn | 222688 | 530325464 | Void or Withdrawn | 384112 | 530516230 | No Recognized Claim |
| 61265 | 530132463 | Void or Withdrawn | 222689 | 530325465 | Void or Withdrawn | 384113 | 530516231 | No Recognized Claim |
| 61266 | 530132464 | Void or Withdrawn | 222690 | 530325466 | Void or Withdrawn | 384114 | 530516232 | No Recognized Claim |
| 61267 | 530132465 | Void or Withdrawn | 222691 | 530325467 | Void or Withdrawn | 384115 | 530516235 | No Recognized Claim |
| 61268 | 530132466 | Void or Withdrawn | 222692 | 530325468 | Void or Withdrawn | 384116 | 530516236 | No Recognized Claim |
| 61269 | 530132467 | Void or Withdrawn | 222693 | 530325469 | Void or Withdrawn | 384117 | 530516237 | No Recognized Claim |
| 61270 | 530132468 | Void or Withdrawn | 222694 | 530325470 | Void or Withdrawn | 384118 | 530516238 | No Recognized Claim |
| 61271 | 530132469 | Void or Withdrawn | 222695 | 530325471 | Void or Withdrawn | 384119 | 530516239 | No Recognized Claim |
| 61272 | 530132470 | Void or Withdrawn | 222696 | 530325472 | Void or Withdrawn | 384120 | 530516240 | No Recognized Claim |
| 61273 | 530132471 | Void or Withdrawn | 222697 | 530325473 | Void or Withdrawn | 384121 | 530516241 | No Recognized Claim |
| 61274 | 530132472 | Void or Withdrawn | 222698 | 530325474 | Void or Withdrawn | 384122 | 530516242 | No Recognized Claim |
| 61275 | 530132473 | Void or Withdrawn | 222699 | 530325475 | Void or Withdrawn | 384123 | 530516243 | No Recognized Claim |
| 61276 | 530132474 | Void or Withdrawn | 222700 | 530325476 | Void or Withdrawn | 384124 | 530516245 | No Recognized Claim |
| 61277 | 530132475 | Void or Withdrawn | 222701 | 530325477 | Void or Withdrawn | 384125 | 530516246 | No Recognized Claim |
| 61278 | 530132476 | Void or Withdrawn | 222702 | 530325478 | Void or Withdrawn | 384126 | 530516247 | No Recognized Claim |
| 61279 | 530132477 | Void or Withdrawn | 222703 | 530325479 | Void or Withdrawn | 384127 | 530516250 | No Recognized Claim |
| 61280 | 530132478 | Void or Withdrawn | 222704 | 530325480 | Void or Withdrawn | 384128 | 530516252 | No Recognized Claim |
| 61281 | 530132479 | Void or Withdrawn | 222705 | 530325481 | Void or Withdrawn | 384129 | 530516254 | No Recognized Claim |
| 61282 | 530132480 | Void or Withdrawn | 222706 | 530325482 | Void or Withdrawn | 384130 | 530516255 | No Recognized Claim |
| 61283 | 530132481 | Void or Withdrawn | 222707 | 530325483 | Void or Withdrawn | 384131 | 530516256 | No Recognized Claim |
| 61284 | 530132482 | Void or Withdrawn | 222708 | 530325484 | Void or Withdrawn | 384132 | 530516257 | No Recognized Claim |
| 61285 | 530132483 | Void or Withdrawn | 222709 | 530325485 | Void or Withdrawn | 384133 | 530516259 | No Recognized Claim |
| 61286 | 530132484 | Void or Withdrawn | 222710 | 530325486 | Void or Withdrawn | 384134 | 530516260 | No Recognized Claim |
| 61287 | 530132485 | Void or Withdrawn | 222711 | 530325487 | Void or Withdrawn | 384135 | 530516262 | No Recognized Claim |
| 61288 | 530132486 | Void or Withdrawn | 222712 | 530325488 | Void or Withdrawn | 384136 | 530516263 | No Recognized Claim |
| 61289 | 530132487 | Void or Withdrawn | 222713 | 530325489 | Void or Withdrawn | 384137 | 530516264 | No Recognized Claim |
| 61290 | 530132488 | Void or Withdrawn | 222714 | 530325490 | Void or Withdrawn | 384138 | 530516265 | No Recognized Claim |
| 61291 | 530132489 | Void or Withdrawn | 222715 | 530325491 | Void or Withdrawn | 384139 | 530516266 | No Recognized Claim |
| 61292 | 530132490 | Void or Withdrawn | 222716 | 530325492 | Void or Withdrawn | 384140 | 530516267 | No Recognized Claim |
| 61293 | 530132491 | Void or Withdrawn | 222717 | 530325493 | Void or Withdrawn | 384141 | 530516268 | No Recognized Claim |
| 61294 | 530132492 | Void or Withdrawn | 222718 | 530325494 | Void or Withdrawn | 384142 | 530516270 | No Recognized Claim |
| 61295 | 530132493 | Void or Withdrawn | 222719 | 530325495 | Void or Withdrawn | 384143 | 530516271 | No Recognized Claim |
| 61296 | 530132494 | Void or Withdrawn | 222720 | 530325496 | Void or Withdrawn | 384144 | 530516272 | No Recognized Claim |
| 61297 | 530132495 | Void or Withdrawn | 222721 | 530325497 | Void or Withdrawn | 384145 | 530516273 | No Recognized Claim |
| 61298 | 530132496 | Void or Withdrawn | 222722 | 530325498 | Void or Withdrawn | 384146 | 530516274 | No Recognized Claim |
| 61299 | 530132497 | Void or Withdrawn | 222723 | 530325499 | Void or Withdrawn | 384147 | 530516275 | No Recognized Claim |
| 61300 | 530132498 | Void or Withdrawn | 222724 | 530325500 | Void or Withdrawn | 384148 | 530516276 | No Recognized Claim |
| 61301 | 530132499 | Void or Withdrawn | 222725 | 530325501 | Void or Withdrawn | 384149 | 530516277 | No Recognized Claim |
| 61302 | 530132500 | Void or Withdrawn | 222726 | 530325502 | Void or Withdrawn | 384150 | 530516278 | No Recognized Claim |
| 61303 | 530132501 | Void or Withdrawn | 222727 | 530325503 | Void or Withdrawn | 384151 | 530516280 | No Recognized Claim |
| 61304 | 530132502 | Void or Withdrawn | 222728 | 530325504 | Void or Withdrawn | 384152 | 530516281 | No Recognized Claim |
| 61305 | 530132503 | Void or Withdrawn | 222729 | 530325505 | Void or Withdrawn | 384153 | 530516282 | No Eligible Purchases |
| 61306 | 530132504 | Void or Withdrawn | 222730 | 530325506 | Void or Withdrawn | 384154 | 530516283 | No Recognized Claim |
| 61307 | 530132505 | Void or Withdrawn | 222731 | 530325507 | Void or Withdrawn | 384155 | 530516284 | No Recognized Claim |
| 61308 | 530132506 | Void or Withdrawn | 222732 | 530325508 | Void or Withdrawn | 384156 | 530516285 | No Recognized Claim |
| 61309 | 530132507 | Void or Withdrawn | 222733 | 530325509 | Void or Withdrawn | 384157 | 530516286 | No Recognized Claim |
| 61310 | 530132508 | Void or Withdrawn | 222734 | 530325510 | Void or Withdrawn | 384158 | 530516287 | No Recognized Claim |
| 61311 | 530132509 | Void or Withdrawn | 222735 | 530325511 | Void or Withdrawn | 384159 | 530516288 | No Recognized Claim |
| 61312 | 530132510 | Void or Withdrawn | 222736 | 530325512 | Void or Withdrawn | 384160 | 530516289 | No Recognized Claim |
| 61313 | 530132511 | Void or Withdrawn | 222737 | 530325513 | Void or Withdrawn | 384161 | 530516290 | No Recognized Claim |
| 61314 | 530132512 | Void or Withdrawn | 222738 | 530325514 | Void or Withdrawn | 384162 | 530516293 | No Recognized Claim |
| 61315 | 530132513 | Void or Withdrawn | 222739 | 530325515 | Void or Withdrawn | 384163 | 530516295 | No Recognized Claim |
| 61316 | 530132514 | Void or Withdrawn | 222740 | 530325516 | Void or Withdrawn | 384164 | 530516296 | No Recognized Claim |
| 61317 | 530132515 | Void or Withdrawn | 222741 | 530325517 | Void or Withdrawn | 384165 | 530516297 | No Recognized Claim |
| 61318 | 530132516 | Void or Withdrawn | 222742 | 530325518 | Void or Withdrawn | 384166 | 530516298 | No Recognized Claim |
| 61319 | 530132517 | Void or Withdrawn | 222743 | 530325519 | Void or Withdrawn | 384167 | 530516299 | No Recognized Claim |
| 61320 | 530132518 | Void or Withdrawn | 222744 | 530325520 | Void or Withdrawn | 384168 | 530516300 | No Recognized Claim |
| 61321 | 530132519 | Void or Withdrawn | 222745 | 530325521 | Void or Withdrawn | 384169 | 530516301 | No Recognized Claim |
| 61322 | 530132520 | Void or Withdrawn | 222746 | 530325522 | Void or Withdrawn | 384170 | 530516303 | No Recognized Claim |
| 61323 | 530132521 | Void or Withdrawn | 222747 | 530325523 | Void or Withdrawn | 384171 | 530516304 | No Recognized Claim |
| 61324 | 530132522 | Void or Withdrawn | 222748 | 530325524 | Void or Withdrawn | 384172 | 530516305 | No Recognized Claim |
| 61325 | 530132523 | Void or Withdrawn | 222749 | 530325525 | Void or Withdrawn | 384173 | 530516306 | No Recognized Claim |
| 61326 | 530132524 | Void or Withdrawn | 222750 | 530325526 | Void or Withdrawn | 384174 | 530516307 | No Recognized Claim |
| 61327 | 530132525 | Void or Withdrawn | 222751 | 530325527 | Void or Withdrawn | 384175 | 530516308 | No Recognized Claim |
| 61328 | 530132526 | Void or Withdrawn | 222752 | 530325528 | Void or Withdrawn | 384176 | 530516309 | No Recognized Claim |
| 61329 | 530132527 | Void or Withdrawn | 222753 | 530325529 | Void or Withdrawn | 384177 | 530516310 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 61330 | 530132528 | Void or Withdrawn | 222754 | 530325530 | Void or Withdrawn | 384178 | 530516312 | No Recognized Claim |
| 61331 | 530132529 | Void or Withdrawn | 222755 | 530325531 | Void or Withdrawn | 384179 | 530516313 | No Recognized Claim |
| 61332 | 530132530 | Void or Withdrawn | 222756 | 530325532 | Void or Withdrawn | 384180 | 530516315 | No Recognized Claim |
| 61333 | 530132531 | Void or Withdrawn | 222757 | 530325533 | Void or Withdrawn | 384181 | 530516316 | No Recognized Claim |
| 61334 | 530132532 | Void or Withdrawn | 222758 | 530325534 | Void or Withdrawn | 384182 | 530516318 | No Recognized Claim |
| 61335 | 530132533 | Void or Withdrawn | 222759 | 530325535 | Void or Withdrawn | 384183 | 530516319 | No Recognized Claim |
| 61336 | 530132534 | Void or Withdrawn | 222760 | 530325536 | Void or Withdrawn | 384184 | 530516320 | No Recognized Claim |
| 61337 | 530132535 | Void or Withdrawn | 222761 | 530325537 | Void or Withdrawn | 384185 | 530516321 | No Recognized Claim |
| 61338 | 530132536 | Void or Withdrawn | 222762 | 530325538 | Void or Withdrawn | 384186 | 530516322 | No Recognized Claim |
| 61339 | 530132537 | Void or Withdrawn | 222763 | 530325539 | Void or Withdrawn | 384187 | 530516324 | No Recognized Claim |
| 61340 | 530132538 | Void or Withdrawn | 222764 | 530325540 | Void or Withdrawn | 384188 | 530516325 | No Recognized Claim |
| 61341 | 530132539 | Void or Withdrawn | 222765 | 530325541 | Void or Withdrawn | 384189 | 530516326 | No Recognized Claim |
| 61342 | 530132540 | Void or Withdrawn | 222766 | 530325542 | Void or Withdrawn | 384190 | 530516327 | No Recognized Claim |
| 61343 | 530132541 | Void or Withdrawn | 222767 | 530325543 | Void or Withdrawn | 384191 | 530516328 | No Recognized Claim |
| 61344 | 530132542 | Void or Withdrawn | 222768 | 530325544 | Void or Withdrawn | 384192 | 530516330 | No Recognized Claim |
| 61345 | 530132543 | Void or Withdrawn | 222769 | 530325545 | Void or Withdrawn | 384193 | 530516331 | No Recognized Claim |
| 61346 | 530132544 | Void or Withdrawn | 222770 | 530325546 | Void or Withdrawn | 384194 | 530516332 | No Recognized Claim |
| 61347 | 530132545 | Void or Withdrawn | 222771 | 530325547 | Void or Withdrawn | 384195 | 530516333 | No Recognized Claim |
| 61348 | 530132546 | Void or Withdrawn | 222772 | 530325548 | Void or Withdrawn | 384196 | 530516334 | No Recognized Claim |
| 61349 | 530132547 | Void or Withdrawn | 222773 | 530325549 | Void or Withdrawn | 384197 | 530516335 | No Recognized Claim |
| 61350 | 530132548 | Void or Withdrawn | 222774 | 530325550 | Void or Withdrawn | 384198 | 530516338 | No Recognized Claim |
| 61351 | 530132549 | Void or Withdrawn | 222775 | 530325551 | Void or Withdrawn | 384199 | 530516339 | No Recognized Claim |
| 61352 | 530132550 | Void or Withdrawn | 222776 | 530325552 | Void or Withdrawn | 384200 | 530516340 | No Recognized Claim |
| 61353 | 530132551 | Void or Withdrawn | 222777 | 530325553 | Void or Withdrawn | 384201 | 530516341 | No Recognized Claim |
| 61354 | 530132552 | Void or Withdrawn | 222778 | 530325554 | Void or Withdrawn | 384202 | 530516342 | No Recognized Claim |
| 61355 | 530132553 | Void or Withdrawn | 222779 | 530325555 | Void or Withdrawn | 384203 | 530516344 | No Recognized Claim |
| 61356 | 530132554 | Void or Withdrawn | 222780 | 530325556 | Void or Withdrawn | 384204 | 530516345 | No Recognized Claim |
| 61357 | 530132555 | Void or Withdrawn | 222781 | 530325557 | Void or Withdrawn | 384205 | 530516347 | No Recognized Claim |
| 61358 | 530132556 | Void or Withdrawn | 222782 | 530325558 | Void or Withdrawn | 384206 | 530516348 | No Eligible Purchases |
| 61359 | 530132557 | Void or Withdrawn | 222783 | 530325559 | Void or Withdrawn | 384207 | 530516349 | No Eligible Purchases |
| 61360 | 530132558 | Void or Withdrawn | 222784 | 530325560 | Void or Withdrawn | 384208 | 530516352 | No Recognized Claim |
| 61361 | 530132559 | Void or Withdrawn | 222785 | 530325561 | Void or Withdrawn | 384209 | 530516353 | No Eligible Purchases |
| 61362 | 530132560 | Void or Withdrawn | 222786 | 530325562 | Void or Withdrawn | 384210 | 530516354 | No Recognized Claim |
| 61363 | 530132561 | Void or Withdrawn | 222787 | 530325563 | Void or Withdrawn | 384211 | 530516355 | No Recognized Claim |
| 61364 | 530132562 | Void or Withdrawn | 222788 | 530325564 | Void or Withdrawn | 384212 | 530516356 | No Recognized Claim |
| 61365 | 530132563 | Void or Withdrawn | 222789 | 530325565 | Void or Withdrawn | 384213 | 530516357 | No Recognized Claim |
| 61366 | 530132564 | Void or Withdrawn | 222790 | 530325566 | Void or Withdrawn | 384214 | 530516358 | No Recognized Claim |
| 61367 | 530132565 | Void or Withdrawn | 222791 | 530325567 | Void or Withdrawn | 384215 | 530516360 | No Recognized Claim |
| 61368 | 530132566 | Void or Withdrawn | 222792 | 530325568 | Void or Withdrawn | 384216 | 530516361 | No Recognized Claim |
| 61369 | 530132567 | Void or Withdrawn | 222793 | 530325569 | Void or Withdrawn | 384217 | 530516362 | No Recognized Claim |
| 61370 | 530132568 | Void or Withdrawn | 222794 | 530325570 | Void or Withdrawn | 384218 | 530516363 | No Recognized Claim |
| 61371 | 530132569 | Void or Withdrawn | 222795 | 530325571 | Void or Withdrawn | 384219 | 530516364 | No Recognized Claim |
| 61372 | 530132570 | Void or Withdrawn | 222796 | 530325572 | Void or Withdrawn | 384220 | 530516365 | No Recognized Claim |
| 61373 | 530132571 | Void or Withdrawn | 222797 | 530325573 | Void or Withdrawn | 384221 | 530516366 | No Recognized Claim |
| 61374 | 530132572 | Void or Withdrawn | 222798 | 530325574 | Void or Withdrawn | 384222 | 530516367 | No Recognized Claim |
| 61375 | 530132573 | Void or Withdrawn | 222799 | 530325575 | Void or Withdrawn | 384223 | 530516369 | No Recognized Claim |
| 61376 | 530132574 | Void or Withdrawn | 222800 | 530325576 | Void or Withdrawn | 384224 | 530516370 | No Recognized Claim |
| 61377 | 530132575 | Void or Withdrawn | 222801 | 530325577 | Void or Withdrawn | 384225 | 530516371 | No Recognized Claim |
| 61378 | 530132576 | Void or Withdrawn | 222802 | 530325578 | Void or Withdrawn | 384226 | 530516372 | No Recognized Claim |
| 61379 | 530132577 | Void or Withdrawn | 222803 | 530325579 | Void or Withdrawn | 384227 | 530516373 | No Recognized Claim |
| 61380 | 530132578 | Void or Withdrawn | 222804 | 530325580 | Void or Withdrawn | 384228 | 530516374 | No Recognized Claim |
| 61381 | 530132579 | Void or Withdrawn | 222805 | 530325581 | Void or Withdrawn | 384229 | 530516376 | No Recognized Claim |
| 61382 | 530132580 | Void or Withdrawn | 222806 | 530325582 | Void or Withdrawn | 384230 | 530516377 | No Recognized Claim |
| 61383 | 530132581 | Void or Withdrawn | 222807 | 530325583 | Void or Withdrawn | 384231 | 530516378 | No Recognized Claim |
| 61384 | 530132582 | Void or Withdrawn | 222808 | 530325584 | Void or Withdrawn | 384232 | 530516379 | No Recognized Claim |
| 61385 | 530132583 | Void or Withdrawn | 222809 | 530325585 | Void or Withdrawn | 384233 | 530516380 | No Recognized Claim |
| 61386 | 530132584 | Void or Withdrawn | 222810 | 530325586 | Void or Withdrawn | 384234 | 530516381 | No Recognized Claim |
| 61387 | 530132585 | Void or Withdrawn | 222811 | 530325587 | Void or Withdrawn | 384235 | 530516383 | No Recognized Claim |
| 61388 | 530132586 | Void or Withdrawn | 222812 | 530325588 | Void or Withdrawn | 384236 | 530516384 | No Recognized Claim |
| 61389 | 530132587 | Void or Withdrawn | 222813 | 530325589 | Void or Withdrawn | 384237 | 530516385 | No Recognized Claim |
| 61390 | 530132588 | Void or Withdrawn | 222814 | 530325590 | Void or Withdrawn | 384238 | 530516386 | No Recognized Claim |
| 61391 | 530132589 | Void or Withdrawn | 222815 | 530325591 | Void or Withdrawn | 384239 | 530516387 | No Recognized Claim |
| 61392 | 530132590 | Void or Withdrawn | 222816 | 530325592 | Void or Withdrawn | 384240 | 530516388 | No Recognized Claim |
| 61393 | 530132591 | Void or Withdrawn | 222817 | 530325593 | Void or Withdrawn | 384241 | 530516389 | No Eligible Purchases |
| 61394 | 530132592 | Void or Withdrawn | 222818 | 530325594 | Void or Withdrawn | 384242 | 530516391 | No Eligible Purchases |
| 61395 | 530132593 | Void or Withdrawn | 222819 | 530325595 | Void or Withdrawn | 384243 | 530516392 | No Recognized Claim |
| 61396 | 530132594 | Void or Withdrawn | 222820 | 530325596 | Void or Withdrawn | 384244 | 530516393 | No Recognized Claim |
| 61397 | 530132595 | Void or Withdrawn | 222821 | 530325597 | Void or Withdrawn | 384245 | 530516394 | No Recognized Claim |
| 61398 | 530132596 | Void or Withdrawn | 222822 | 530325598 | Void or Withdrawn | 384246 | 530516395 | No Recognized Claim |
| 61399 | 530132597 | Void or Withdrawn | 222823 | 530325599 | Void or Withdrawn | 384247 | 530516396 | No Recognized Claim |
| 61400 | 530132598 | Void or Withdrawn | 222824 | 530325600 | Void or Withdrawn | 384248 | 530516397 | No Recognized Claim |
| 61401 | 530132599 | Void or Withdrawn | 222825 | 530325601 | Void or Withdrawn | 384249 | 530516399 | No Recognized Claim |
| 61402 | 530132600 | Void or Withdrawn | 222826 | 530325602 | Void or Withdrawn | 384250 | 530516400 | No Eligible Purchases |
| 61403 | 530132601 | Void or Withdrawn | 222827 | 530325603 | Void or Withdrawn | 384251 | 530516401 | No Recognized Claim |
| 61404 | 530132602 | Void or Withdrawn | 222828 | 530325604 | Void or Withdrawn | 384252 | 530516402 | No Recognized Claim |
| 61405 | 530132603 | Void or Withdrawn | 222829 | 530325605 | Void or Withdrawn | 384253 | 530516403 | No Recognized Claim |
| 61406 | 530132604 | Void or Withdrawn | 222830 | 530325606 | Void or Withdrawn | 384254 | 530516404 | No Recognized Claim |
| 61407 | 530132605 | Void or Withdrawn | 222831 | 530325607 | Void or Withdrawn | 384255 | 530516405 | No Recognized Claim |
| 61408 | 530132606 | Void or Withdrawn | 222832 | 530325608 | Void or Withdrawn | 384256 | 530516406 | No Recognized Claim |
| 61409 | 530132607 | Void or Withdrawn | 222833 | 530325609 | Void or Withdrawn | 384257 | 530516407 | No Recognized Claim |
| 61410 | 530132608 | Void or Withdrawn | 222834 | 530325610 | Void or Withdrawn | 384258 | 530516408 | No Recognized Claim |
| 61411 | 530132609 | Void or Withdrawn | 222835 | 530325611 | Void or Withdrawn | 384259 | 530516409 | No Recognized Claim |
| 61412 | 530132610 | Void or Withdrawn | 222836 | 530325612 | Void or Withdrawn | 384260 | 530516411 | No Recognized Claim |
| 61413 | 530132611 | Void or Withdrawn | 222837 | 530325613 | Void or Withdrawn | 384261 | 530516412 | No Recognized Claim |
| 61414 | 530132612 | Void or Withdrawn | 222838 | 530325614 | Void or Withdrawn | 384262 | 530516413 | No Recognized Claim |
| 61415 | 530132613 | Void or Withdrawn | 222839 | 530325615 | Void or Withdrawn | 384263 | 530516414 | No Recognized Claim |
| 61416 | 530132614 | Void or Withdrawn | 222840 | 530325616 | Void or Withdrawn | 384264 | 530516415 | No Recognized Claim |
| 61417 | 530132615 | Void or Withdrawn | 222841 | 530325617 | Void or Withdrawn | 384265 | 530516418 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 61418 | 530132616 | Void or Withdrawn | 222842 | 530325618 | Void or Withdrawn | 384266 | 530516419 | No Recognized Claim |
| 61419 | 530132617 | Void or Withdrawn | 222843 | 530325619 | Void or Withdrawn | 384267 | 530516422 | No Recognized Claim |
| 61420 | 530132618 | Void or Withdrawn | 222844 | 530325620 | Void or Withdrawn | 384268 | 530516423 | No Recognized Claim |
| 61421 | 530132619 | Void or Withdrawn | 222845 | 530325621 | Void or Withdrawn | 384269 | 530516424 | No Recognized Claim |
| 61422 | 530132620 | Void or Withdrawn | 222846 | 530325622 | Void or Withdrawn | 384270 | 530516425 | No Recognized Claim |
| 61423 | 530132621 | Void or Withdrawn | 222847 | 530325623 | Void or Withdrawn | 384271 | 530516426 | No Recognized Claim |
| 61424 | 530132622 | Void or Withdrawn | 222848 | 530325624 | Void or Withdrawn | 384272 | 530516428 | No Recognized Claim |
| 61425 | 530132623 | Void or Withdrawn | 222849 | 530325625 | Void or Withdrawn | 384273 | 530516429 | No Recognized Claim |
| 61426 | 530132624 | Void or Withdrawn | 222850 | 530325626 | Void or Withdrawn | 384274 | 530516430 | No Recognized Claim |
| 61427 | 530132625 | Void or Withdrawn | 222851 | 530325627 | Void or Withdrawn | 384275 | 530516432 | No Eligible Purchases |
| 61428 | 530132626 | Void or Withdrawn | 222852 | 530325628 | Void or Withdrawn | 384276 | 530516433 | No Recognized Claim |
| 61429 | 530132627 | Void or Withdrawn | 222853 | 530325629 | Void or Withdrawn | 384277 | 530516434 | No Recognized Claim |
| 61430 | 530132628 | Void or Withdrawn | 222854 | 530325630 | Void or Withdrawn | 384278 | 530516435 | No Recognized Claim |
| 61431 | 530132629 | Void or Withdrawn | 222855 | 530325631 | Void or Withdrawn | 384279 | 530516436 | No Eligible Purchases |
| 61432 | 530132630 | Void or Withdrawn | 222856 | 530325632 | Void or Withdrawn | 384280 | 530516437 | No Recognized Claim |
| 61433 | 530132631 | Void or Withdrawn | 222857 | 530325633 | Void or Withdrawn | 384281 | 530516440 | No Recognized Claim |
| 61434 | 530132632 | Void or Withdrawn | 222858 | 530325634 | Void or Withdrawn | 384282 | 530516441 | No Recognized Claim |
| 61435 | 530132633 | Void or Withdrawn | 222859 | 530325635 | Void or Withdrawn | 384283 | 530516442 | No Recognized Claim |
| 61436 | 530132634 | Void or Withdrawn | 222860 | 530325636 | Void or Withdrawn | 384284 | 530516443 | No Recognized Claim |
| 61437 | 530132635 | Void or Withdrawn | 222861 | 530325637 | Void or Withdrawn | 384285 | 530516444 | No Recognized Claim |
| 61438 | 530132636 | Void or Withdrawn | 222862 | 530325638 | Void or Withdrawn | 384286 | 530516445 | No Recognized Claim |
| 61439 | 530132637 | Void or Withdrawn | 222863 | 530325639 | Void or Withdrawn | 384287 | 530516446 | No Recognized Claim |
| 61440 | 530132638 | Void or Withdrawn | 222864 | 530325640 | Void or Withdrawn | 384288 | 530516447 | No Recognized Claim |
| 61441 | 530132639 | Void or Withdrawn | 222865 | 530325641 | Void or Withdrawn | 384289 | 530516449 | No Recognized Claim |
| 61442 | 530132640 | Void or Withdrawn | 222866 | 530325642 | Void or Withdrawn | 384290 | 530516450 | No Recognized Claim |
| 61443 | 530132641 | Void or Withdrawn | 222867 | 530325643 | Void or Withdrawn | 384291 | 530516451 | No Recognized Claim |
| 61444 | 530132642 | Void or Withdrawn | 222868 | 530325644 | Void or Withdrawn | 384292 | 530516452 | No Recognized Claim |
| 61445 | 530132643 | Void or Withdrawn | 222869 | 530325645 | Void or Withdrawn | 384293 | 530516454 | No Recognized Claim |
| 61446 | 530132644 | Void or Withdrawn | 222870 | 530325646 | Void or Withdrawn | 384294 | 530516455 | No Recognized Claim |
| 61447 | 530132645 | Void or Withdrawn | 222871 | 530325647 | Void or Withdrawn | 384295 | 530516456 | No Recognized Claim |
| 61448 | 530132646 | Void or Withdrawn | 222872 | 530325648 | Void or Withdrawn | 384296 | 530516457 | No Recognized Claim |
| 61449 | 530132647 | Void or Withdrawn | 222873 | 530325649 | Void or Withdrawn | 384297 | 530516458 | No Recognized Claim |
| 61450 | 530132648 | Void or Withdrawn | 222874 | 530325650 | Void or Withdrawn | 384298 | 530516459 | No Recognized Claim |
| 61451 | 530132649 | Void or Withdrawn | 222875 | 530325651 | Void or Withdrawn | 384299 | 530516460 | No Recognized Claim |
| 61452 | 530132650 | Void or Withdrawn | 222876 | 530325652 | Void or Withdrawn | 384300 | 530516461 | No Recognized Claim |
| 61453 | 530132651 | Void or Withdrawn | 222877 | 530325653 | Void or Withdrawn | 384301 | 530516462 | No Recognized Claim |
| 61454 | 530132652 | Void or Withdrawn | 222878 | 530325654 | Void or Withdrawn | 384302 | 530516463 | No Recognized Claim |
| 61455 | 530132653 | Void or Withdrawn | 222879 | 530325655 | Void or Withdrawn | 384303 | 530516466 | No Recognized Claim |
| 61456 | 530132654 | Void or Withdrawn | 222880 | 530325656 | Void or Withdrawn | 384304 | 530516467 | No Recognized Claim |
| 61457 | 530132655 | Void or Withdrawn | 222881 | 530325657 | Void or Withdrawn | 384305 | 530516468 | No Recognized Claim |
| 61458 | 530132656 | Void or Withdrawn | 222882 | 530325658 | Void or Withdrawn | 384306 | 530516470 | No Recognized Claim |
| 61459 | 530132657 | Void or Withdrawn | 222883 | 530325659 | Void or Withdrawn | 384307 | 530516472 | No Recognized Claim |
| 61460 | 530132658 | Void or Withdrawn | 222884 | 530325660 | Void or Withdrawn | 384308 | 530516473 | No Recognized Claim |
| 61461 | 530132659 | Void or Withdrawn | 222885 | 530325661 | Void or Withdrawn | 384309 | 530516475 | No Recognized Claim |
| 61462 | 530132660 | Void or Withdrawn | 222886 | 530325662 | Void or Withdrawn | 384310 | 530516476 | No Eligible Purchases |
| 61463 | 530132661 | Void or Withdrawn | 222887 | 530325663 | Void or Withdrawn | 384311 | 530516480 | No Recognized Claim |
| 61464 | 530132662 | Void or Withdrawn | 222888 | 530325664 | Void or Withdrawn | 384312 | 530516482 | No Recognized Claim |
| 61465 | 530132663 | Void or Withdrawn | 222889 | 530325665 | Void or Withdrawn | 384313 | 530516483 | No Recognized Claim |
| 61466 | 530132664 | Void or Withdrawn | 222890 | 530325666 | Void or Withdrawn | 384314 | 530516484 | No Recognized Claim |
| 61467 | 530132665 | Void or Withdrawn | 222891 | 530325667 | Void or Withdrawn | 384315 | 530516485 | No Recognized Claim |
| 61468 | 530132666 | Void or Withdrawn | 222892 | 530325668 | Void or Withdrawn | 384316 | 530516486 | No Recognized Claim |
| 61469 | 530132667 | Void or Withdrawn | 222893 | 530325669 | Void or Withdrawn | 384317 | 530516487 | No Recognized Claim |
| 61470 | 530132668 | Void or Withdrawn | 222894 | 530325670 | Void or Withdrawn | 384318 | 530516488 | No Recognized Claim |
| 61471 | 530132669 | Void or Withdrawn | 222895 | 530325671 | Void or Withdrawn | 384319 | 530516489 | No Eligible Purchases |
| 61472 | 530132670 | Void or Withdrawn | 222896 | 530325672 | Void or Withdrawn | 384320 | 530516490 | No Recognized Claim |
| 61473 | 530132671 | Void or Withdrawn | 222897 | 530325673 | Void or Withdrawn | 384321 | 530516491 | No Recognized Claim |
| 61474 | 530132672 | Void or Withdrawn | 222898 | 530325674 | Void or Withdrawn | 384322 | 530516498 | No Recognized Claim |
| 61475 | 530132673 | Void or Withdrawn | 222899 | 530325675 | Void or Withdrawn | 384323 | 530516499 | No Recognized Claim |
| 61476 | 530132674 | Void or Withdrawn | 222900 | 530325676 | Void or Withdrawn | 384324 | 530516501 | No Recognized Claim |
| 61477 | 530132675 | Void or Withdrawn | 222901 | 530325677 | Void or Withdrawn | 384325 | 530516502 | No Recognized Claim |
| 61478 | 530132676 | Void or Withdrawn | 222902 | 530325678 | Void or Withdrawn | 384326 | 530516503 | No Recognized Claim |
| 61479 | 530132677 | Void or Withdrawn | 222903 | 530325679 | Void or Withdrawn | 384327 | 530516504 | No Recognized Claim |
| 61480 | 530132678 | Void or Withdrawn | 222904 | 530325680 | Void or Withdrawn | 384328 | 530516507 | No Recognized Claim |
| 61481 | 530132679 | Void or Withdrawn | 222905 | 530325681 | Void or Withdrawn | 384329 | 530516508 | No Recognized Claim |
| 61482 | 530132680 | Void or Withdrawn | 222906 | 530325682 | Void or Withdrawn | 384330 | 530516509 | No Recognized Claim |
| 61483 | 530132681 | Void or Withdrawn | 222907 | 530325683 | Void or Withdrawn | 384331 | 530516510 | No Recognized Claim |
| 61484 | 530132682 | Void or Withdrawn | 222908 | 530325684 | Void or Withdrawn | 384332 | 530516511 | No Recognized Claim |
| 61485 | 530132683 | Void or Withdrawn | 222909 | 530325685 | Void or Withdrawn | 384333 | 530516512 | No Recognized Claim |
| 61486 | 530132684 | Void or Withdrawn | 222910 | 530325686 | Void or Withdrawn | 384334 | 530516513 | No Recognized Claim |
| 61487 | 530132685 | Void or Withdrawn | 222911 | 530325687 | Void or Withdrawn | 384335 | 530516517 | No Recognized Claim |
| 61488 | 530132686 | Void or Withdrawn | 222912 | 530325688 | Void or Withdrawn | 384336 | 530516518 | No Recognized Claim |
| 61489 | 530132687 | Void or Withdrawn | 222913 | 530325689 | Void or Withdrawn | 384337 | 530516520 | No Recognized Claim |
| 61490 | 530132688 | Void or Withdrawn | 222914 | 530325690 | Void or Withdrawn | 384338 | 530516521 | No Recognized Claim |
| 61491 | 530132689 | Void or Withdrawn | 222915 | 530325691 | Void or Withdrawn | 384339 | 530516522 | No Recognized Claim |
| 61492 | 530132690 | Void or Withdrawn | 222916 | 530325692 | Void or Withdrawn | 384340 | 530516523 | No Recognized Claim |
| 61493 | 530132691 | Void or Withdrawn | 222917 | 530325693 | Void or Withdrawn | 384341 | 530516524 | No Recognized Claim |
| 61494 | 530132692 | Void or Withdrawn | 222918 | 530325694 | Void or Withdrawn | 384342 | 530516525 | No Recognized Claim |
| 61495 | 530132693 | Void or Withdrawn | 222919 | 530325695 | Void or Withdrawn | 384343 | 530516526 | No Recognized Claim |
| 61496 | 530132694 | Void or Withdrawn | 222920 | 530325696 | Void or Withdrawn | 384344 | 530516527 | No Recognized Claim |
| 61497 | 530132695 | Void or Withdrawn | 222921 | 530325697 | Void or Withdrawn | 384345 | 530516529 | No Recognized Claim |
| 61498 | 530132696 | Void or Withdrawn | 222922 | 530325698 | Void or Withdrawn | 384346 | 530516531 | No Recognized Claim |
| 61499 | 530132697 | Void or Withdrawn | 222923 | 530325699 | Void or Withdrawn | 384347 | 530516532 | No Recognized Claim |
| 61500 | 530132698 | Void or Withdrawn | 222924 | 530325700 | Void or Withdrawn | 384348 | 530516535 | No Recognized Claim |
| 61501 | 530132699 | Void or Withdrawn | 222925 | 530325701 | Void or Withdrawn | 384349 | 530516536 | No Recognized Claim |
| 61502 | 530132700 | Void or Withdrawn | 222926 | 530325702 | Void or Withdrawn | 384350 | 530516538 | No Recognized Claim |
| 61503 | 530132701 | Void or Withdrawn | 222927 | 530325703 | Void or Withdrawn | 384351 | 530516540 | No Recognized Claim |
| 61504 | 530132702 | Void or Withdrawn | 222928 | 530325704 | Void or Withdrawn | 384352 | 530516541 | No Recognized Claim |
| 61505 | 530132703 | Void or Withdrawn | 222929 | 530325705 | Void or Withdrawn | 384353 | 530516542 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 61506 | 530132704 | Void or Withdrawn | 222930 | 530325706 | Void or Withdrawn | 384354 | 530516543 | No Recognized Claim |
| 61507 | 530132705 | Void or Withdrawn | 222931 | 530325707 | Void or Withdrawn | 384355 | 530516544 | No Recognized Claim |
| 61508 | 530132706 | Void or Withdrawn | 222932 | 530325708 | Void or Withdrawn | 384356 | 530516545 | No Recognized Claim |
| 61509 | 530132707 | Void or Withdrawn | 222933 | 530325709 | Void or Withdrawn | 384357 | 530516546 | No Recognized Claim |
| 61510 | 530132708 | Void or Withdrawn | 222934 | 530325710 | Void or Withdrawn | 384358 | 530516547 | No Recognized Claim |
| 61511 | 530132709 | Void or Withdrawn | 222935 | 530325711 | Void or Withdrawn | 384359 | 530516548 | No Recognized Claim |
| 61512 | 530132710 | Void or Withdrawn | 222936 | 530325712 | Void or Withdrawn | 384360 | 530516550 | No Recognized Claim |
| 61513 | 530132711 | Void or Withdrawn | 222937 | 530325713 | Void or Withdrawn | 384361 | 530516551 | No Recognized Claim |
| 61514 | 530132712 | Void or Withdrawn | 222938 | 530325714 | Void or Withdrawn | 384362 | 530516553 | No Recognized Claim |
| 61515 | 530132713 | Void or Withdrawn | 222939 | 530325715 | Void or Withdrawn | 384363 | 530516554 | No Recognized Claim |
| 61516 | 530132714 | Void or Withdrawn | 222940 | 530325716 | Void or Withdrawn | 384364 | 530516556 | No Recognized Claim |
| 61517 | 530132715 | Void or Withdrawn | 222941 | 530325717 | Void or Withdrawn | 384365 | 530516558 | No Recognized Claim |
| 61518 | 530132716 | Void or Withdrawn | 222942 | 530325718 | Void or Withdrawn | 384366 | 530516562 | No Recognized Claim |
| 61519 | 530132717 | Void or Withdrawn | 222943 | 530325719 | Void or Withdrawn | 384367 | 530516563 | No Recognized Claim |
| 61520 | 530132718 | Void or Withdrawn | 222944 | 530325720 | Void or Withdrawn | 384368 | 530516564 | No Recognized Claim |
| 61521 | 530132719 | Void or Withdrawn | 222945 | 530325721 | Void or Withdrawn | 384369 | 530516565 | No Recognized Claim |
| 61522 | 530132720 | Void or Withdrawn | 222946 | 530325722 | Void or Withdrawn | 384370 | 530516566 | No Recognized Claim |
| 61523 | 530132721 | Void or Withdrawn | 222947 | 530325723 | Void or Withdrawn | 384371 | 530516569 | No Recognized Claim |
| 61524 | 530132722 | Void or Withdrawn | 222948 | 530325724 | Void or Withdrawn | 384372 | 530516570 | No Recognized Claim |
| 61525 | 530132723 | Void or Withdrawn | 222949 | 530325725 | Void or Withdrawn | 384373 | 530516571 | No Recognized Claim |
| 61526 | 530132724 | Void or Withdrawn | 222950 | 530325726 | Void or Withdrawn | 384374 | 530516572 | No Recognized Claim |
| 61527 | 530132725 | Void or Withdrawn | 222951 | 530325727 | Void or Withdrawn | 384375 | 530516573 | No Recognized Claim |
| 61528 | 530132726 | Void or Withdrawn | 222952 | 530325728 | Void or Withdrawn | 384376 | 530516577 | No Recognized Claim |
| 61529 | 530132727 | Void or Withdrawn | 222953 | 530325729 | Void or Withdrawn | 384377 | 530516579 | No Recognized Claim |
| 61530 | 530132728 | Void or Withdrawn | 222954 | 530325730 | Void or Withdrawn | 384378 | 530516580 | No Recognized Claim |
| 61531 | 530132729 | Void or Withdrawn | 222955 | 530325731 | Void or Withdrawn | 384379 | 530516581 | No Recognized Claim |
| 61532 | 530132730 | Void or Withdrawn | 222956 | 530325732 | Void or Withdrawn | 384380 | 530516583 | No Recognized Claim |
| 61533 | 530132731 | Void or Withdrawn | 222957 | 530325733 | Void or Withdrawn | 384381 | 530516584 | No Recognized Claim |
| 61534 | 530132732 | Void or Withdrawn | 222958 | 530325734 | Void or Withdrawn | 384382 | 530516585 | No Recognized Claim |
| 61535 | 530132733 | Void or Withdrawn | 222959 | 530325735 | Void or Withdrawn | 384383 | 530516586 | No Recognized Claim |
| 61536 | 530132734 | Void or Withdrawn | 222960 | 530325736 | Void or Withdrawn | 384384 | 530516588 | No Recognized Claim |
| 61537 | 530132735 | Void or Withdrawn | 222961 | 530325737 | Void or Withdrawn | 384385 | 530516589 | No Recognized Claim |
| 61538 | 530132736 | Void or Withdrawn | 222962 | 530325738 | Void or Withdrawn | 384386 | 530516590 | No Recognized Claim |
| 61539 | 530132737 | Void or Withdrawn | 222963 | 530325739 | Void or Withdrawn | 384387 | 530516591 | No Recognized Claim |
| 61540 | 530132738 | Void or Withdrawn | 222964 | 530325740 | Void or Withdrawn | 384388 | 530516592 | No Recognized Claim |
| 61541 | 530132739 | Void or Withdrawn | 222965 | 530325741 | Void or Withdrawn | 384389 | 530516593 | No Recognized Claim |
| 61542 | 530132740 | Void or Withdrawn | 222966 | 530325742 | Void or Withdrawn | 384390 | 530516596 | No Recognized Claim |
| 61543 | 530132741 | Void or Withdrawn | 222967 | 530325743 | Void or Withdrawn | 384391 | 530516597 | No Recognized Claim |
| 61544 | 530132742 | Void or Withdrawn | 222968 | 530325744 | Void or Withdrawn | 384392 | 530516598 | No Recognized Claim |
| 61545 | 530132743 | Void or Withdrawn | 222969 | 530325745 | Void or Withdrawn | 384393 | 530516599 | No Recognized Claim |
| 61546 | 530132744 | Void or Withdrawn | 222970 | 530325746 | Void or Withdrawn | 384394 | 530516600 | No Recognized Claim |
| 61547 | 530132745 | Void or Withdrawn | 222971 | 530325747 | Void or Withdrawn | 384395 | 530516602 | No Recognized Claim |
| 61548 | 530132746 | Void or Withdrawn | 222972 | 530325748 | Void or Withdrawn | 384396 | 530516603 | No Recognized Claim |
| 61549 | 530132747 | Void or Withdrawn | 222973 | 530325749 | Void or Withdrawn | 384397 | 530516606 | No Recognized Claim |
| 61550 | 530132748 | Void or Withdrawn | 222974 | 530325750 | Void or Withdrawn | 384398 | 530516608 | No Recognized Claim |
| 61551 | 530132749 | Void or Withdrawn | 222975 | 530325751 | Void or Withdrawn | 384399 | 530516610 | No Recognized Claim |
| 61552 | 530132750 | Void or Withdrawn | 222976 | 530325752 | Void or Withdrawn | 384400 | 530516613 | No Recognized Claim |
| 61553 | 530132751 | Void or Withdrawn | 222977 | 530325753 | Void or Withdrawn | 384401 | 530516614 | No Recognized Claim |
| 61554 | 530132752 | Void or Withdrawn | 222978 | 530325754 | Void or Withdrawn | 384402 | 530516615 | No Recognized Claim |
| 61555 | 530132753 | Void or Withdrawn | 222979 | 530325755 | Void or Withdrawn | 384403 | 530516618 | No Recognized Claim |
| 61556 | 530132754 | Void or Withdrawn | 222980 | 530325756 | Void or Withdrawn | 384404 | 530516619 | No Recognized Claim |
| 61557 | 530132755 | Void or Withdrawn | 222981 | 530325757 | Void or Withdrawn | 384405 | 530516621 | No Recognized Claim |
| 61558 | 530132756 | Void or Withdrawn | 222982 | 530325758 | Void or Withdrawn | 384406 | 530516622 | No Recognized Claim |
| 61559 | 530132757 | Void or Withdrawn | 222983 | 530325759 | Void or Withdrawn | 384407 | 530516623 | No Recognized Claim |
| 61560 | 530132758 | Void or Withdrawn | 222984 | 530325760 | Void or Withdrawn | 384408 | 530516624 | No Recognized Claim |
| 61561 | 530132759 | Void or Withdrawn | 222985 | 530325761 | Void or Withdrawn | 384409 | 530516625 | No Recognized Claim |
| 61562 | 530132760 | Void or Withdrawn | 222986 | 530325762 | Void or Withdrawn | 384410 | 530516627 | No Recognized Claim |
| 61563 | 530132761 | Void or Withdrawn | 222987 | 530325763 | Void or Withdrawn | 384411 | 530516628 | No Recognized Claim |
| 61564 | 530132762 | Void or Withdrawn | 222988 | 530325764 | Void or Withdrawn | 384412 | 530516630 | No Recognized Claim |
| 61565 | 530132763 | Void or Withdrawn | 222989 | 530325765 | Void or Withdrawn | 384413 | 530516631 | No Recognized Claim |
| 61566 | 530132764 | Void or Withdrawn | 222990 | 530325766 | Void or Withdrawn | 384414 | 530516632 | No Recognized Claim |
| 61567 | 530132765 | Void or Withdrawn | 222991 | 530325767 | Void or Withdrawn | 384415 | 530516633 | No Recognized Claim |
| 61568 | 530132766 | Void or Withdrawn | 222992 | 530325768 | Void or Withdrawn | 384416 | 530516635 | No Recognized Claim |
| 61569 | 530132767 | Void or Withdrawn | 222993 | 530325769 | Void or Withdrawn | 384417 | 530516636 | No Recognized Claim |
| 61570 | 530132768 | Void or Withdrawn | 222994 | 530325770 | Void or Withdrawn | 384418 | 530516637 | No Recognized Claim |
| 61571 | 530132769 | Void or Withdrawn | 222995 | 530325771 | Void or Withdrawn | 384419 | 530516638 | No Recognized Claim |
| 61572 | 530132770 | Void or Withdrawn | 222996 | 530325772 | Void or Withdrawn | 384420 | 530516639 | No Recognized Claim |
| 61573 | 530132771 | Void or Withdrawn | 222997 | 530325773 | Void or Withdrawn | 384421 | 530516640 | No Recognized Claim |
| 61574 | 530132772 | Void or Withdrawn | 222998 | 530325774 | Void or Withdrawn | 384422 | 530516641 | No Recognized Claim |
| 61575 | 530132773 | Void or Withdrawn | 222999 | 530325775 | Void or Withdrawn | 384423 | 530516642 | No Recognized Claim |
| 61576 | 530132774 | Void or Withdrawn | 223000 | 530325776 | Void or Withdrawn | 384424 | 530516643 | No Recognized Claim |
| 61577 | 530132775 | Void or Withdrawn | 223001 | 530325777 | Void or Withdrawn | 384425 | 530516644 | No Recognized Claim |
| 61578 | 530132776 | Void or Withdrawn | 223002 | 530325778 | Void or Withdrawn | 384426 | 530516645 | No Recognized Claim |
| 61579 | 530132777 | Void or Withdrawn | 223003 | 530325779 | Void or Withdrawn | 384427 | 530516646 | No Recognized Claim |
| 61580 | 530132778 | Void or Withdrawn | 223004 | 530325780 | Void or Withdrawn | 384428 | 530516647 | No Recognized Claim |
| 61581 | 530132779 | Void or Withdrawn | 223005 | 530325781 | Void or Withdrawn | 384429 | 530516648 | No Recognized Claim |
| 61582 | 530132780 | Void or Withdrawn | 223006 | 530325782 | Void or Withdrawn | 384430 | 530516649 | No Eligible Purchases |
| 61583 | 530132781 | Void or Withdrawn | 223007 | 530325783 | Void or Withdrawn | 384431 | 530516650 | No Recognized Claim |
| 61584 | 530132782 | Void or Withdrawn | 223008 | 530325784 | Void or Withdrawn | 384432 | 530516652 | No Recognized Claim |
| 61585 | 530132783 | Void or Withdrawn | 223009 | 530325785 | Void or Withdrawn | 384433 | 530516654 | No Recognized Claim |
| 61586 | 530132784 | Void or Withdrawn | 223010 | 530325786 | Void or Withdrawn | 384434 | 530516655 | No Recognized Claim |
| 61587 | 530132785 | Void or Withdrawn | 223011 | 530325787 | Void or Withdrawn | 384435 | 530516656 | No Recognized Claim |
| 61588 | 530132786 | Void or Withdrawn | 223012 | 530325788 | Void or Withdrawn | 384436 | 530516657 | No Recognized Claim |
| 61589 | 530132787 | Void or Withdrawn | 223013 | 530325789 | Void or Withdrawn | 384437 | 530516658 | No Recognized Claim |
| 61590 | 530132788 | Void or Withdrawn | 223014 | 530325790 | Void or Withdrawn | 384438 | 530516660 | No Recognized Claim |
| 61591 | 530132789 | Void or Withdrawn | 223015 | 530325791 | Void or Withdrawn | 384439 | 530516661 | No Recognized Claim |
| 61592 | 530132790 | Void or Withdrawn | 223016 | 530325792 | Void or Withdrawn | 384440 | 530516662 | No Recognized Claim |
| 61593 | 530132791 | Void or Withdrawn | 223017 | 530325793 | Void or Withdrawn | 384441 | 530516664 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 61594 | 530132792 | Void or Withdrawn | 223018 | 530325794 | Void or Withdrawn | 384442 | 530516665 | No Recognized Claim |
| 61595 | 530132793 | Void or Withdrawn | 223019 | 530325795 | Void or Withdrawn | 384443 | 530516666 | No Recognized Claim |
| 61596 | 530132794 | Void or Withdrawn | 223020 | 530325796 | Void or Withdrawn | 384444 | 530516667 | No Recognized Claim |
| 61597 | 530132795 | Void or Withdrawn | 223021 | 530325797 | Void or Withdrawn | 384445 | 530516669 | No Recognized Claim |
| 61598 | 530132796 | Void or Withdrawn | 223022 | 530325798 | Void or Withdrawn | 384446 | 530516671 | No Recognized Claim |
| 61599 | 530132797 | Void or Withdrawn | 223023 | 530325799 | Void or Withdrawn | 384447 | 530516672 | No Recognized Claim |
| 61600 | 530132798 | Void or Withdrawn | 223024 | 530325800 | Void or Withdrawn | 384448 | 530516673 | No Recognized Claim |
| 61601 | 530132799 | Void or Withdrawn | 223025 | 530325801 | Void or Withdrawn | 384449 | 530516674 | No Recognized Claim |
| 61602 | 530132800 | Void or Withdrawn | 223026 | 530325802 | Void or Withdrawn | 384450 | 530516675 | No Recognized Claim |
| 61603 | 530132801 | Void or Withdrawn | 223027 | 530325803 | Void or Withdrawn | 384451 | 530516677 | No Recognized Claim |
| 61604 | 530132802 | Void or Withdrawn | 223028 | 530325804 | Void or Withdrawn | 384452 | 530516680 | No Recognized Claim |
| 61605 | 530132803 | Void or Withdrawn | 223029 | 530325805 | Void or Withdrawn | 384453 | 530516682 | No Recognized Claim |
| 61606 | 530132804 | Void or Withdrawn | 223030 | 530325806 | Void or Withdrawn | 384454 | 530516683 | No Recognized Claim |
| 61607 | 530132805 | Void or Withdrawn | 223031 | 530325807 | Void or Withdrawn | 384455 | 530516684 | No Recognized Claim |
| 61608 | 530132806 | Void or Withdrawn | 223032 | 530325808 | Void or Withdrawn | 384456 | 530516685 | No Recognized Claim |
| 61609 | 530132807 | Void or Withdrawn | 223033 | 530325809 | Void or Withdrawn | 384457 | 530516686 | No Recognized Claim |
| 61610 | 530132808 | Void or Withdrawn | 223034 | 530325810 | Void or Withdrawn | 384458 | 530516687 | No Recognized Claim |
| 61611 | 530132809 | Void or Withdrawn | 223035 | 530325811 | Void or Withdrawn | 384459 | 530516688 | No Recognized Claim |
| 61612 | 530132810 | Void or Withdrawn | 223036 | 530325812 | Void or Withdrawn | 384460 | 530516689 | No Recognized Claim |
| 61613 | 530132811 | Void or Withdrawn | 223037 | 530325813 | Void or Withdrawn | 384461 | 530516690 | No Recognized Claim |
| 61614 | 530132812 | Void or Withdrawn | 223038 | 530325814 | Void or Withdrawn | 384462 | 530516691 | No Recognized Claim |
| 61615 | 530132813 | Void or Withdrawn | 223039 | 530325815 | Void or Withdrawn | 384463 | 530516692 | No Recognized Claim |
| 61616 | 530132814 | Void or Withdrawn | 223040 | 530325816 | Void or Withdrawn | 384464 | 530516693 | No Recognized Claim |
| 61617 | 530132815 | Void or Withdrawn | 223041 | 530325817 | Void or Withdrawn | 384465 | 530516694 | No Recognized Claim |
| 61618 | 530132816 | Void or Withdrawn | 223042 | 530325818 | Void or Withdrawn | 384466 | 530516695 | No Recognized Claim |
| 61619 | 530132817 | Void or Withdrawn | 223043 | 530325819 | Void or Withdrawn | 384467 | 530516696 | No Recognized Claim |
| 61620 | 530132818 | Void or Withdrawn | 223044 | 530325820 | Void or Withdrawn | 384468 | 530516698 | No Recognized Claim |
| 61621 | 530132819 | Void or Withdrawn | 223045 | 530325821 | Void or Withdrawn | 384469 | 530516701 | No Recognized Claim |
| 61622 | 530132820 | Void or Withdrawn | 223046 | 530325822 | Void or Withdrawn | 384470 | 530516702 | No Recognized Claim |
| 61623 | 530132821 | Void or Withdrawn | 223047 | 530325823 | Void or Withdrawn | 384471 | 530516704 | No Recognized Claim |
| 61624 | 530132822 | Void or Withdrawn | 223048 | 530325824 | Void or Withdrawn | 384472 | 530516706 | No Recognized Claim |
| 61625 | 530132823 | Void or Withdrawn | 223049 | 530325825 | Void or Withdrawn | 384473 | 530516708 | No Recognized Claim |
| 61626 | 530132824 | Void or Withdrawn | 223050 | 530325826 | Void or Withdrawn | 384474 | 530516709 | No Recognized Claim |
| 61627 | 530132825 | Void or Withdrawn | 223051 | 530325827 | Void or Withdrawn | 384475 | 530516710 | No Recognized Claim |
| 61628 | 530132826 | Void or Withdrawn | 223052 | 530325828 | Void or Withdrawn | 384476 | 530516711 | No Recognized Claim |
| 61629 | 530132827 | Void or Withdrawn | 223053 | 530325829 | Void or Withdrawn | 384477 | 530516712 | No Recognized Claim |
| 61630 | 530132828 | Void or Withdrawn | 223054 | 530325830 | Void or Withdrawn | 384478 | 530516713 | No Eligible Purchases |
| 61631 | 530132829 | Void or Withdrawn | 223055 | 530325831 | Void or Withdrawn | 384479 | 530516714 | No Recognized Claim |
| 61632 | 530132830 | Void or Withdrawn | 223056 | 530325832 | Void or Withdrawn | 384480 | 530516715 | No Recognized Claim |
| 61633 | 530132831 | Void or Withdrawn | 223057 | 530325833 | Void or Withdrawn | 384481 | 530516716 | No Recognized Claim |
| 61634 | 530132832 | Void or Withdrawn | 223058 | 530325834 | Void or Withdrawn | 384482 | 530516717 | No Recognized Claim |
| 61635 | 530132833 | Void or Withdrawn | 223059 | 530325835 | Void or Withdrawn | 384483 | 530516718 | No Recognized Claim |
| 61636 | 530132834 | Void or Withdrawn | 223060 | 530325836 | Void or Withdrawn | 384484 | 530516719 | No Recognized Claim |
| 61637 | 530132835 | Void or Withdrawn | 223061 | 530325837 | Void or Withdrawn | 384485 | 530516720 | No Recognized Claim |
| 61638 | 530132836 | Void or Withdrawn | 223062 | 530325838 | Void or Withdrawn | 384486 | 530516723 | No Recognized Claim |
| 61639 | 530132837 | Void or Withdrawn | 223063 | 530325839 | Void or Withdrawn | 384487 | 530516724 | No Recognized Claim |
| 61640 | 530132838 | Void or Withdrawn | 223064 | 530325840 | Void or Withdrawn | 384488 | 530516726 | No Recognized Claim |
| 61641 | 530132839 | Void or Withdrawn | 223065 | 530325841 | Void or Withdrawn | 384489 | 530516728 | No Recognized Claim |
| 61642 | 530132840 | Void or Withdrawn | 223066 | 530325842 | Void or Withdrawn | 384490 | 530516730 | No Recognized Claim |
| 61643 | 530132841 | Void or Withdrawn | 223067 | 530325843 | Void or Withdrawn | 384491 | 530516731 | No Recognized Claim |
| 61644 | 530132842 | Void or Withdrawn | 223068 | 530325844 | Void or Withdrawn | 384492 | 530516732 | No Recognized Claim |
| 61645 | 530132843 | Void or Withdrawn | 223069 | 530325845 | Void or Withdrawn | 384493 | 530516733 | No Recognized Claim |
| 61646 | 530132844 | Void or Withdrawn | 223070 | 530325846 | Void or Withdrawn | 384494 | 530516736 | No Recognized Claim |
| 61647 | 530132845 | Void or Withdrawn | 223071 | 530325847 | Void or Withdrawn | 384495 | 530516737 | No Recognized Claim |
| 61648 | 530132846 | Void or Withdrawn | 223072 | 530325848 | Void or Withdrawn | 384496 | 530516738 | No Recognized Claim |
| 61649 | 530132847 | Void or Withdrawn | 223073 | 530325849 | Void or Withdrawn | 384497 | 530516739 | No Recognized Claim |
| 61650 | 530132848 | Void or Withdrawn | 223074 | 530325850 | Void or Withdrawn | 384498 | 530516740 | No Eligible Purchases |
| 61651 | 530132849 | Void or Withdrawn | 223075 | 530325851 | Void or Withdrawn | 384499 | 530516741 | No Recognized Claim |
| 61652 | 530132850 | Void or Withdrawn | 223076 | 530325852 | Void or Withdrawn | 384500 | 530516743 | No Recognized Claim |
| 61653 | 530132851 | Void or Withdrawn | 223077 | 530325853 | Void or Withdrawn | 384501 | 530516744 | No Recognized Claim |
| 61654 | 530132852 | Void or Withdrawn | 223078 | 530325854 | Void or Withdrawn | 384502 | 530516745 | No Recognized Claim |
| 61655 | 530132853 | Void or Withdrawn | 223079 | 530325855 | Void or Withdrawn | 384503 | 530516746 | No Recognized Claim |
| 61656 | 530132854 | Void or Withdrawn | 223080 | 530325856 | Void or Withdrawn | 384504 | 530516748 | No Recognized Claim |
| 61657 | 530132855 | Void or Withdrawn | 223081 | 530325857 | Void or Withdrawn | 384505 | 530516749 | No Recognized Claim |
| 61658 | 530132856 | Void or Withdrawn | 223082 | 530325858 | Void or Withdrawn | 384506 | 530516750 | No Recognized Claim |
| 61659 | 530132857 | Void or Withdrawn | 223083 | 530325859 | Void or Withdrawn | 384507 | 530516751 | No Recognized Claim |
| 61660 | 530132858 | Void or Withdrawn | 223084 | 530325860 | Void or Withdrawn | 384508 | 530516752 | No Recognized Claim |
| 61661 | 530132859 | Void or Withdrawn | 223085 | 530325861 | Void or Withdrawn | 384509 | 530516753 | No Recognized Claim |
| 61662 | 530132860 | Void or Withdrawn | 223086 | 530325862 | Void or Withdrawn | 384510 | 530516756 | No Recognized Claim |
| 61663 | 530132861 | Void or Withdrawn | 223087 | 530325863 | Void or Withdrawn | 384511 | 530516757 | No Recognized Claim |
| 61664 | 530132862 | Void or Withdrawn | 223088 | 530325864 | Void or Withdrawn | 384512 | 530516759 | No Recognized Claim |
| 61665 | 530132863 | Void or Withdrawn | 223089 | 530325865 | Void or Withdrawn | 384513 | 530516760 | No Eligible Purchases |
| 61666 | 530132864 | Void or Withdrawn | 223090 | 530325866 | Void or Withdrawn | 384514 | 530516761 | No Recognized Claim |
| 61667 | 530132865 | Void or Withdrawn | 223091 | 530325867 | Void or Withdrawn | 384515 | 530516762 | No Recognized Claim |
| 61668 | 530132866 | Void or Withdrawn | 223092 | 530325868 | Void or Withdrawn | 384516 | 530516763 | No Recognized Claim |
| 61669 | 530132867 | Void or Withdrawn | 223093 | 530325869 | Void or Withdrawn | 384517 | 530516765 | No Eligible Purchases |
| 61670 | 530132868 | Void or Withdrawn | 223094 | 530325870 | Void or Withdrawn | 384518 | 530516767 | No Recognized Claim |
| 61671 | 530132869 | Void or Withdrawn | 223095 | 530325871 | Void or Withdrawn | 384519 | 530516768 | No Recognized Claim |
| 61672 | 530132870 | Void or Withdrawn | 223096 | 530325872 | Void or Withdrawn | 384520 | 530516769 | No Recognized Claim |
| 61673 | 530132871 | Void or Withdrawn | 223097 | 530325873 | Void or Withdrawn | 384521 | 530516770 | No Recognized Claim |
| 61674 | 530132872 | Void or Withdrawn | 223098 | 530325874 | Void or Withdrawn | 384522 | 530516771 | No Recognized Claim |
| 61675 | 530132873 | Void or Withdrawn | 223099 | 530325875 | Void or Withdrawn | 384523 | 530516773 | No Recognized Claim |
| 61676 | 530132874 | Void or Withdrawn | 223100 | 530325876 | Void or Withdrawn | 384524 | 530516774 | No Recognized Claim |
| 61677 | 530132875 | Void or Withdrawn | 223101 | 530325877 | Void or Withdrawn | 384525 | 530516775 | No Recognized Claim |
| 61678 | 530132876 | Void or Withdrawn | 223102 | 530325878 | Void or Withdrawn | 384526 | 530516777 | No Recognized Claim |
| 61679 | 530132877 | Void or Withdrawn | 223103 | 530325879 | Void or Withdrawn | 384527 | 530516779 | No Recognized Claim |
| 61680 | 530132878 | Void or Withdrawn | 223104 | 530325880 | Void or Withdrawn | 384528 | 530516780 | No Recognized Claim |
| 61681 | 530132879 | Void or Withdrawn | 223105 | 530325881 | Void or Withdrawn | 384529 | 530516781 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 61682 | 530132880 | Void or Withdrawn | 223106 | 530325882 | Void or Withdrawn | 384530 | 530516782 | No Recognized Claim |
| 61683 | 530132881 | Void or Withdrawn | 223107 | 530325883 | Void or Withdrawn | 384531 | 530516783 | No Recognized Claim |
| 61684 | 530132882 | Void or Withdrawn | 223108 | 530325884 | Void or Withdrawn | 384532 | 530516784 | No Recognized Claim |
| 61685 | 530132883 | Void or Withdrawn | 223109 | 530325885 | Void or Withdrawn | 384533 | 530516785 | No Recognized Claim |
| 61686 | 530132884 | Void or Withdrawn | 223110 | 530325886 | Void or Withdrawn | 384534 | 530516786 | No Recognized Claim |
| 61687 | 530132885 | Void or Withdrawn | 223111 | 530325887 | Void or Withdrawn | 384535 | 530516787 | No Recognized Claim |
| 61688 | 530132887 | Void or Withdrawn | 223112 | 530325888 | Void or Withdrawn | 384536 | 530516788 | No Recognized Claim |
| 61689 | 530132887 | Void or Withdrawn | 223113 | 530325889 | Void or Withdrawn | 384537 | 530516790 | No Recognized Claim |
| 61690 | 530132888 | Void or Withdrawn | 223114 | 530325890 | Void or Withdrawn | 384538 | 530516791 | No Recognized Claim |
| 61691 | 530132889 | Void or Withdrawn | 223115 | 530325891 | Void or Withdrawn | 384539 | 530516792 | No Recognized Claim |
| 61692 | 530132890 | Void or Withdrawn | 223116 | 530325892 | Void or Withdrawn | 384540 | 530516795 | No Recognized Claim |
| 61693 | 530132891 | Void or Withdrawn | 223117 | 530325893 | Void or Withdrawn | 384541 | 530516796 | No Recognized Claim |
| 61694 | 530132892 | Void or Withdrawn | 223118 | 530325894 | Void or Withdrawn | 384542 | 530516797 | No Recognized Claim |
| 61695 | 530132893 | Void or Withdrawn | 223119 | 530325895 | Void or Withdrawn | 384543 | 530516799 | No Recognized Claim |
| 61696 | 530132894 | Void or Withdrawn | 223120 | 530325896 | Void or Withdrawn | 384544 | 530516800 | No Recognized Claim |
| 61697 | 530132895 | Void or Withdrawn | 223121 | 530325897 | Void or Withdrawn | 384545 | 530516801 | No Recognized Claim |
| 61698 | 530132896 | Void or Withdrawn | 223122 | 530325898 | Void or Withdrawn | 384546 | 530516802 | No Recognized Claim |
| 61699 | 530132897 | Void or Withdrawn | 223123 | 530325899 | Void or Withdrawn | 384547 | 530516803 | No Recognized Claim |
| 61700 | 530132898 | Void or Withdrawn | 223124 | 530325900 | Void or Withdrawn | 384548 | 530516804 | No Recognized Claim |
| 61701 | 530132899 | Void or Withdrawn | 223125 | 530325901 | Void or Withdrawn | 384549 | 530516805 | No Recognized Claim |
| 61702 | 530132900 | Void or Withdrawn | 223126 | 530325902 | Void or Withdrawn | 384550 | 530516806 | No Recognized Claim |
| 61703 | 530132901 | Void or Withdrawn | 223127 | 530325903 | Void or Withdrawn | 384551 | 530516807 | No Recognized Claim |
| 61704 | 530132902 | Void or Withdrawn | 223128 | 530325904 | Void or Withdrawn | 384552 | 530516808 | No Recognized Claim |
| 61705 | 530132903 | Void or Withdrawn | 223129 | 530325905 | Void or Withdrawn | 384553 | 530516809 | No Recognized Claim |
| 61706 | 530132904 | Void or Withdrawn | 223130 | 530325906 | Void or Withdrawn | 384554 | 530516811 | No Recognized Claim |
| 61707 | 530132905 | Void or Withdrawn | 223131 | 530325907 | Void or Withdrawn | 384555 | 530516812 | No Recognized Claim |
| 61708 | 530132906 | Void or Withdrawn | 223132 | 530325908 | Void or Withdrawn | 384556 | 530516813 | No Recognized Claim |
| 61709 | 530132907 | Void or Withdrawn | 223133 | 530325909 | Void or Withdrawn | 384557 | 530516814 | No Recognized Claim |
| 61710 | 530132908 | Void or Withdrawn | 223134 | 530325910 | Void or Withdrawn | 384558 | 530516815 | No Recognized Claim |
| 61711 | 530132909 | Void or Withdrawn | 223135 | 530325911 | Void or Withdrawn | 384559 | 530516818 | No Recognized Claim |
| 61712 | 530132910 | Void or Withdrawn | 223136 | 530325912 | Void or Withdrawn | 384560 | 530516819 | No Recognized Claim |
| 61713 | 530132911 | Void or Withdrawn | 223137 | 530325913 | Void or Withdrawn | 384561 | 530516821 | No Recognized Claim |
| 61714 | 530132912 | Void or Withdrawn | 223138 | 530325914 | Void or Withdrawn | 384562 | 530516822 | No Recognized Claim |
| 61715 | 530132913 | Void or Withdrawn | 223139 | 530325915 | Void or Withdrawn | 384563 | 530516823 | No Recognized Claim |
| 61716 | 530132914 | Void or Withdrawn | 223140 | 530325916 | Void or Withdrawn | 384564 | 530516824 | No Recognized Claim |
| 61717 | 530132915 | Void or Withdrawn | 223141 | 530325917 | Void or Withdrawn | 384565 | 530516825 | No Recognized Claim |
| 61718 | 530132916 | Void or Withdrawn | 223142 | 530325918 | Void or Withdrawn | 384566 | 530516826 | No Recognized Claim |
| 61719 | 530132917 | Void or Withdrawn | 223143 | 530325919 | Void or Withdrawn | 384567 | 530516827 | No Recognized Claim |
| 61720 | 530132918 | Void or Withdrawn | 223144 | 530325920 | Void or Withdrawn | 384568 | 530516828 | No Recognized Claim |
| 61721 | 530132919 | Void or Withdrawn | 223145 | 530325921 | Void or Withdrawn | 384569 | 530516829 | No Recognized Claim |
| 61722 | 530132920 | Void or Withdrawn | 223146 | 530325922 | Void or Withdrawn | 384570 | 530516830 | No Recognized Claim |
| 61723 | 530132921 | Void or Withdrawn | 223147 | 530325923 | Void or Withdrawn | 384571 | 530516831 | No Recognized Claim |
| 61724 | 530132922 | Void or Withdrawn | 223148 | 530325924 | Void or Withdrawn | 384572 | 530516832 | No Recognized Claim |
| 61725 | 530132923 | Void or Withdrawn | 223149 | 530325925 | Void or Withdrawn | 384573 | 530516833 | No Recognized Claim |
| 61726 | 530132924 | Void or Withdrawn | 223150 | 530325926 | Void or Withdrawn | 384574 | 530516834 | No Eligible Purchases |
| 61727 | 530132925 | Void or Withdrawn | 223151 | 530325927 | Void or Withdrawn | 384575 | 530516835 | No Recognized Claim |
| 61728 | 530132926 | Void or Withdrawn | 223152 | 530325928 | Void or Withdrawn | 384576 | 530516836 | No Recognized Claim |
| 61729 | 530132927 | Void or Withdrawn | 223153 | 530325929 | Void or Withdrawn | 384577 | 530516837 | No Recognized Claim |
| 61730 | 530132928 | Void or Withdrawn | 223154 | 530325930 | Void or Withdrawn | 384578 | 530516838 | No Recognized Claim |
| 61731 | 530132929 | Void or Withdrawn | 223155 | 530325931 | Void or Withdrawn | 384579 | 530516839 | No Recognized Claim |
| 61732 | 530132930 | Void or Withdrawn | 223156 | 530325932 | Void or Withdrawn | 384580 | 530516841 | No Recognized Claim |
| 61733 | 530132931 | Void or Withdrawn | 223157 | 530325933 | Void or Withdrawn | 384581 | 530516842 | No Recognized Claim |
| 61734 | 530132932 | Void or Withdrawn | 223158 | 530325934 | Void or Withdrawn | 384582 | 530516844 | No Recognized Claim |
| 61735 | 530132933 | Void or Withdrawn | 223159 | 530325935 | Void or Withdrawn | 384583 | 530516845 | No Recognized Claim |
| 61736 | 530132934 | Void or Withdrawn | 223160 | 530325936 | Void or Withdrawn | 384584 | 530516846 | No Recognized Claim |
| 61737 | 530132935 | Void or Withdrawn | 223161 | 530325937 | Void or Withdrawn | 384585 | 530516849 | No Recognized Claim |
| 61738 | 530132936 | Void or Withdrawn | 223162 | 530325938 | Void or Withdrawn | 384586 | 530516850 | No Recognized Claim |
| 61739 | 530132937 | Void or Withdrawn | 223163 | 530325939 | Void or Withdrawn | 384587 | 530516851 | No Recognized Claim |
| 61740 | 530132938 | Void or Withdrawn | 223164 | 530325940 | Void or Withdrawn | 384588 | 530516852 | No Recognized Claim |
| 61741 | 530132939 | Void or Withdrawn | 223165 | 530325941 | Void or Withdrawn | 384589 | 530516854 | No Recognized Claim |
| 61742 | 530132940 | Void or Withdrawn | 223166 | 530325942 | Void or Withdrawn | 384590 | 530516855 | No Recognized Claim |
| 61743 | 530132941 | Void or Withdrawn | 223167 | 530325943 | Void or Withdrawn | 384591 | 530516856 | No Recognized Claim |
| 61744 | 530132942 | Void or Withdrawn | 223168 | 530325944 | Void or Withdrawn | 384592 | 530516858 | No Recognized Claim |
| 61745 | 530132943 | Void or Withdrawn | 223169 | 530325945 | Void or Withdrawn | 384593 | 530516859 | No Recognized Claim |
| 61746 | 530132944 | Void or Withdrawn | 223170 | 530325946 | Void or Withdrawn | 384594 | 530516861 | No Recognized Claim |
| 61747 | 530132945 | Void or Withdrawn | 223171 | 530325947 | Void or Withdrawn | 384595 | 530516862 | No Recognized Claim |
| 61748 | 530132946 | Void or Withdrawn | 223172 | 530325948 | Void or Withdrawn | 384596 | 530516863 | No Recognized Claim |
| 61749 | 530132947 | Void or Withdrawn | 223173 | 530325949 | Void or Withdrawn | 384597 | 530516866 | No Recognized Claim |
| 61750 | 530132948 | Void or Withdrawn | 223174 | 530325950 | Void or Withdrawn | 384598 | 530516867 | No Recognized Claim |
| 61751 | 530132949 | Void or Withdrawn | 223175 | 530325951 | Void or Withdrawn | 384599 | 530516868 | No Recognized Claim |
| 61752 | 530132950 | Void or Withdrawn | 223176 | 530325952 | Void or Withdrawn | 384600 | 530516869 | No Recognized Claim |
| 61753 | 530132951 | Void or Withdrawn | 223177 | 530325953 | Void or Withdrawn | 384601 | 530516870 | No Recognized Claim |
| 61754 | 530132952 | Void or Withdrawn | 223178 | 530325954 | Void or Withdrawn | 384602 | 530516872 | No Recognized Claim |
| 61755 | 530132953 | Void or Withdrawn | 223179 | 530325955 | Void or Withdrawn | 384603 | 530516873 | No Recognized Claim |
| 61756 | 530132954 | Void or Withdrawn | 223180 | 530325956 | Void or Withdrawn | 384604 | 530516874 | No Recognized Claim |
| 61757 | 530132955 | Void or Withdrawn | 223181 | 530325957 | Void or Withdrawn | 384605 | 530516875 | No Recognized Claim |
| 61758 | 530132956 | Void or Withdrawn | 223182 | 530325958 | Void or Withdrawn | 384606 | 530516876 | No Recognized Claim |
| 61759 | 530132957 | Void or Withdrawn | 223183 | 530325959 | Void or Withdrawn | 384607 | 530516878 | No Recognized Claim |
| 61760 | 530132958 | Void or Withdrawn | 223184 | 530325960 | Void or Withdrawn | 384608 | 530516880 | No Recognized Claim |
| 61761 | 530132959 | Void or Withdrawn | 223185 | 530325961 | Void or Withdrawn | 384609 | 530516881 | No Recognized Claim |
| 61762 | 530132960 | Void or Withdrawn | 223186 | 530325962 | Void or Withdrawn | 384610 | 530516882 | No Recognized Claim |
| 61763 | 530132961 | Void or Withdrawn | 223187 | 530325963 | Void or Withdrawn | 384611 | 530516883 | No Recognized Claim |
| 61764 | 530132962 | Void or Withdrawn | 223188 | 530325964 | Void or Withdrawn | 384612 | 530516884 | No Recognized Claim |
| 61765 | 530132963 | Void or Withdrawn | 223189 | 530325965 | Void or Withdrawn | 384613 | 530516885 | No Recognized Claim |
| 61766 | 530132964 | Void or Withdrawn | 223190 | 530325966 | Void or Withdrawn | 384614 | 530516886 | No Recognized Claim |
| 61767 | 530132965 | Void or Withdrawn | 223191 | 530325967 | Void or Withdrawn | 384615 | 530516887 | No Recognized Claim |
| 61768 | 530132966 | Void or Withdrawn | 223192 | 530325968 | Void or Withdrawn | 384616 | 530516888 | No Recognized Claim |
| 61769 | 530132967 | Void or Withdrawn | 223193 | 530325969 | Void or Withdrawn | 384617 | 530516889 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 61770 | 530132968 | Void or Withdrawn | 223194 | 530325970 | Void or Withdrawn | 384618 | 530516890 | No Recognized Claim |
| 61771 | 530132969 | Void or Withdrawn | 223195 | 530325971 | Void or Withdrawn | 384619 | 530516891 | No Recognized Claim |
| 61772 | 530132970 | Void or Withdrawn | 223196 | 530325972 | Void or Withdrawn | 384620 | 530516892 | No Recognized Claim |
| 61773 | 530132971 | Void or Withdrawn | 223197 | 530325973 | Void or Withdrawn | 384621 | 530516893 | No Recognized Claim |
| 61774 | 530132972 | Void or Withdrawn | 223198 | 530325974 | Void or Withdrawn | 384622 | 530516894 | No Recognized Claim |
| 61775 | 530132973 | Void or Withdrawn | 223199 | 530325975 | Void or Withdrawn | 384623 | 530516896 | No Recognized Claim |
| 61776 | 530132974 | Void or Withdrawn | 223200 | 530325976 | Void or Withdrawn | 384624 | 530516897 | No Recognized Claim |
| 61777 | 530132975 | Void or Withdrawn | 223201 | 530325977 | Void or Withdrawn | 384625 | 530516898 | No Recognized Claim |
| 61778 | 530132976 | Void or Withdrawn | 223202 | 530325978 | Void or Withdrawn | 384626 | 530516899 | No Recognized Claim |
| 61779 | 530132977 | Void or Withdrawn | 223203 | 530325979 | Void or Withdrawn | 384627 | 530516900 | No Recognized Claim |
| 61780 | 530132978 | Void or Withdrawn | 223204 | 530325980 | Void or Withdrawn | 384628 | 530516901 | No Recognized Claim |
| 61781 | 530132979 | Void or Withdrawn | 223205 | 530325981 | Void or Withdrawn | 384629 | 530516902 | No Recognized Claim |
| 61782 | 530132980 | Void or Withdrawn | 223206 | 530325982 | Void or Withdrawn | 384630 | 530516903 | No Recognized Claim |
| 61783 | 530132981 | Void or Withdrawn | 223207 | 530325983 | Void or Withdrawn | 384631 | 530516904 | No Recognized Claim |
| 61784 | 530132982 | Void or Withdrawn | 223208 | 530325984 | Void or Withdrawn | 384632 | 530516905 | No Recognized Claim |
| 61785 | 530132983 | Void or Withdrawn | 223209 | 530325985 | Void or Withdrawn | 384633 | 530516906 | No Recognized Claim |
| 61786 | 530132984 | Void or Withdrawn | 223210 | 530325986 | Void or Withdrawn | 384634 | 530516907 | No Recognized Claim |
| 61787 | 530132985 | Void or Withdrawn | 223211 | 530325987 | Void or Withdrawn | 384635 | 530516908 | No Recognized Claim |
| 61788 | 530132986 | Void or Withdrawn | 223212 | 530325988 | Void or Withdrawn | 384636 | 530516911 | No Recognized Claim |
| 61789 | 530132987 | Void or Withdrawn | 223213 | 530325989 | Void or Withdrawn | 384637 | 530516912 | No Recognized Claim |
| 61790 | 530132988 | Void or Withdrawn | 223214 | 530325990 | Void or Withdrawn | 384638 | 530516913 | No Recognized Claim |
| 61791 | 530132989 | Void or Withdrawn | 223215 | 530325991 | Void or Withdrawn | 384639 | 530516916 | No Recognized Claim |
| 61792 | 530132990 | Void or Withdrawn | 223216 | 530325992 | Void or Withdrawn | 384640 | 530516917 | No Recognized Claim |
| 61793 | 530132991 | Void or Withdrawn | 223217 | 530325993 | Void or Withdrawn | 384641 | 530516919 | No Recognized Claim |
| 61794 | 530132992 | Void or Withdrawn | 223218 | 530325994 | Void or Withdrawn | 384642 | 530516920 | No Recognized Claim |
| 61795 | 530132993 | Void or Withdrawn | 223219 | 530325995 | Void or Withdrawn | 384643 | 530516921 | No Recognized Claim |
| 61796 | 530132994 | Void or Withdrawn | 223220 | 530325996 | Void or Withdrawn | 384644 | 530516922 | No Recognized Claim |
| 61797 | 530132995 | Void or Withdrawn | 223221 | 530325997 | Void or Withdrawn | 384645 | 530516924 | No Eligible Purchases |
| 61798 | 530132996 | Void or Withdrawn | 223222 | 530325998 | Void or Withdrawn | 384646 | 530516925 | No Recognized Claim |
| 61799 | 530132997 | Void or Withdrawn | 223223 | 530325999 | Void or Withdrawn | 384647 | 530516926 | No Recognized Claim |
| 61800 | 530132998 | Void or Withdrawn | 223224 | 530326000 | Void or Withdrawn | 384648 | 530516927 | No Recognized Claim |
| 61801 | 530132999 | Void or Withdrawn | 223225 | 530326001 | Void or Withdrawn | 384649 | 530516928 | No Recognized Claim |
| 61802 | 530133000 | Void or Withdrawn | 223226 | 530326002 | Void or Withdrawn | 384650 | 530516931 | No Eligible Purchases |
| 61803 | 530133001 | Void or Withdrawn | 223227 | 530326003 | Void or Withdrawn | 384651 | 530516932 | No Recognized Claim |
| 61804 | 530133002 | Void or Withdrawn | 223228 | 530326004 | Void or Withdrawn | 384652 | 530516933 | No Recognized Claim |
| 61805 | 530133003 | Void or Withdrawn | 223229 | 530326005 | Void or Withdrawn | 384653 | 530516934 | No Eligible Purchases |
| 61806 | 530133004 | Void or Withdrawn | 223230 | 530326006 | Void or Withdrawn | 384654 | 530516935 | No Recognized Claim |
| 61807 | 530133005 | Void or Withdrawn | 223231 | 530326007 | Void or Withdrawn | 384655 | 530516938 | No Recognized Claim |
| 61808 | 530133006 | Void or Withdrawn | 223232 | 530326008 | Void or Withdrawn | 384656 | 530516939 | No Recognized Claim |
| 61809 | 530133007 | Void or Withdrawn | 223233 | 530326009 | Void or Withdrawn | 384657 | 530516941 | No Recognized Claim |
| 61810 | 530133008 | Void or Withdrawn | 223234 | 530326010 | Void or Withdrawn | 384658 | 530516942 | No Recognized Claim |
| 61811 | 530133009 | Void or Withdrawn | 223235 | 530326011 | Void or Withdrawn | 384659 | 530516943 | No Recognized Claim |
| 61812 | 530133010 | Void or Withdrawn | 223236 | 530326012 | Void or Withdrawn | 384660 | 530516944 | No Recognized Claim |
| 61813 | 530133011 | Void or Withdrawn | 223237 | 530326013 | Void or Withdrawn | 384661 | 530516945 | No Recognized Claim |
| 61814 | 530133012 | Void or Withdrawn | 223238 | 530326014 | Void or Withdrawn | 384662 | 530516947 | No Recognized Claim |
| 61815 | 530133013 | Void or Withdrawn | 223239 | 530326015 | Void or Withdrawn | 384663 | 530516948 | No Recognized Claim |
| 61816 | 530133014 | Void or Withdrawn | 223240 | 530326016 | Void or Withdrawn | 384664 | 530516949 | No Recognized Claim |
| 61817 | 530133015 | Void or Withdrawn | 223241 | 530326017 | Void or Withdrawn | 384665 | 530516950 | No Recognized Claim |
| 61818 | 530133016 | Void or Withdrawn | 223242 | 530326018 | Void or Withdrawn | 384666 | 530516952 | No Recognized Claim |
| 61819 | 530133017 | Void or Withdrawn | 223243 | 530326019 | Void or Withdrawn | 384667 | 530516955 | No Recognized Claim |
| 61820 | 530133018 | Void or Withdrawn | 223244 | 530326020 | Void or Withdrawn | 384668 | 530516958 | No Recognized Claim |
| 61821 | 530133019 | Void or Withdrawn | 223245 | 530326021 | Void or Withdrawn | 384669 | 530516959 | No Recognized Claim |
| 61822 | 530133020 | Void or Withdrawn | 223246 | 530326022 | Void or Withdrawn | 384670 | 530516961 | No Recognized Claim |
| 61823 | 530133021 | Void or Withdrawn | 223247 | 530326023 | Void or Withdrawn | 384671 | 530516962 | No Recognized Claim |
| 61824 | 530133022 | Void or Withdrawn | 223248 | 530326024 | Void or Withdrawn | 384672 | 530516963 | No Recognized Claim |
| 61825 | 530133024 | Void or Withdrawn | 223249 | 530326025 | Void or Withdrawn | 384673 | 530516964 | No Recognized Claim |
| 61826 | 530133025 | Void or Withdrawn | 223250 | 530326026 | Void or Withdrawn | 384674 | 530516965 | No Recognized Claim |
| 61827 | 530133026 | Void or Withdrawn | 223251 | 530326027 | Void or Withdrawn | 384675 | 530516966 | No Recognized Claim |
| 61828 | 530133027 | Void or Withdrawn | 223252 | 530326028 | Void or Withdrawn | 384676 | 530516967 | No Eligible Purchases |
| 61829 | 530133027 | Void or Withdrawn | 223253 | 530326029 | Void or Withdrawn | 384677 | 530516970 | No Eligible Purchases |
| 61830 | 530133028 | Void or Withdrawn | 223254 | 530326030 | Void or Withdrawn | 384678 | 530516971 | No Recognized Claim |
| 61831 | 530133029 | Void or Withdrawn | 223255 | 530326031 | Void or Withdrawn | 384679 | 530516973 | No Recognized Claim |
| 61832 | 530133030 | Void or Withdrawn | 223256 | 530326032 | Void or Withdrawn | 384680 | 530516974 | No Recognized Claim |
| 61833 | 530133031 | Void or Withdrawn | 223257 | 530326033 | Void or Withdrawn | 384681 | 530516978 | No Recognized Claim |
| 61834 | 530133032 | Void or Withdrawn | 223258 | 530326034 | Void or Withdrawn | 384682 | 530516979 | No Recognized Claim |
| 61835 | 530133033 | Void or Withdrawn | 223259 | 530326035 | Void or Withdrawn | 384683 | 530516980 | No Recognized Claim |
| 61836 | 530133034 | Void or Withdrawn | 223260 | 530326036 | Void or Withdrawn | 384684 | 530516981 | No Recognized Claim |
| 61837 | 530133035 | Void or Withdrawn | 223261 | 530326037 | Void or Withdrawn | 384685 | 530516982 | No Recognized Claim |
| 61838 | 530133036 | Void or Withdrawn | 223262 | 530326038 | Void or Withdrawn | 384686 | 530516984 | No Recognized Claim |
| 61839 | 530133037 | Void or Withdrawn | 223263 | 530326039 | Void or Withdrawn | 384687 | 530516985 | No Recognized Claim |
| 61840 | 530133038 | Void or Withdrawn | 223264 | 530326040 | Void or Withdrawn | 384688 | 530516987 | No Recognized Claim |
| 61841 | 530133039 | Void or Withdrawn | 223265 | 530326041 | Void or Withdrawn | 384689 | 530516988 | No Recognized Claim |
| 61842 | 530133040 | Void or Withdrawn | 223266 | 530326042 | Void or Withdrawn | 384690 | 530516990 | No Recognized Claim |
| 61843 | 530133041 | Void or Withdrawn | 223267 | 530326043 | Void or Withdrawn | 384691 | 530516993 | No Recognized Claim |
| 61844 | 530133042 | Void or Withdrawn | 223268 | 530326044 | Void or Withdrawn | 384692 | 530516994 | No Recognized Claim |
| 61845 | 530133043 | Void or Withdrawn | 223269 | 530326045 | Void or Withdrawn | 384693 | 530516995 | No Recognized Claim |
| 61846 | 530133044 | Void or Withdrawn | 223270 | 530326046 | Void or Withdrawn | 384694 | 530516996 | No Recognized Claim |
| 61847 | 530133045 | Void or Withdrawn | 223271 | 530326047 | Void or Withdrawn | 384695 | 530516998 | No Recognized Claim |
| 61848 | 530133046 | Void or Withdrawn | 223272 | 530326048 | Void or Withdrawn | 384696 | 530516999 | No Eligible Purchases |
| 61849 | 530133047 | Void or Withdrawn | 223273 | 530326049 | Void or Withdrawn | 384697 | 530517000 | No Recognized Claim |
| 61850 | 530133048 | Void or Withdrawn | 223274 | 530326050 | Void or Withdrawn | 384698 | 530517001 | No Recognized Claim |
| 61851 | 530133049 | Void or Withdrawn | 223275 | 530326051 | Void or Withdrawn | 384699 | 530517002 | No Recognized Claim |
| 61852 | 530133050 | Void or Withdrawn | 223276 | 530326052 | Void or Withdrawn | 384700 | 530517003 | No Recognized Claim |
| 61853 | 530133051 | Void or Withdrawn | 223277 | 530326053 | Void or Withdrawn | 384701 | 530517004 | No Recognized Claim |
| 61854 | 530133052 | Void or Withdrawn | 223278 | 530326054 | Void or Withdrawn | 384702 | 530517005 | No Recognized Claim |
| 61855 | 530133053 | Void or Withdrawn | 223279 | 530326055 | Void or Withdrawn | 384703 | 530517006 | No Recognized Claim |
| 61856 | 530133054 | Void or Withdrawn | 223280 | 530326056 | Void or Withdrawn | 384704 | 530517007 | No Recognized Claim |
| 61857 | 530133055 | Void or Withdrawn | 223281 | 530326057 | Void or Withdrawn | 384705 | 530517008 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 61858 | 530133056 | Void or Withdrawn | 223282 | 530326058 | Void or Withdrawn | 384706 | 530517009 | No Recognized Claim |
| 61859 | 530133057 | Void or Withdrawn | 223283 | 530326059 | Void or Withdrawn | 384707 | 530517010 | No Recognized Claim |
| 61860 | 530133058 | Void or Withdrawn | 223284 | 530326060 | Void or Withdrawn | 384708 | 530517011 | No Recognized Claim |
| 61861 | 530133059 | Void or Withdrawn | 223285 | 530326061 | Void or Withdrawn | 384709 | 530517012 | No Recognized Claim |
| 61862 | 530133060 | Void or Withdrawn | 223286 | 530326062 | Void or Withdrawn | 384710 | 530517013 | No Recognized Claim |
| 61863 | 530133061 | Void or Withdrawn | 223287 | 530326063 | Void or Withdrawn | 384711 | 530517014 | No Recognized Claim |
| 61864 | 530133062 | Void or Withdrawn | 223288 | 530326064 | Void or Withdrawn | 384712 | 530517015 | No Recognized Claim |
| 61865 | 530133063 | Void or Withdrawn | 223289 | 530326065 | Void or Withdrawn | 384713 | 530517016 | No Recognized Claim |
| 61866 | 530133064 | Void or Withdrawn | 223290 | 530326066 | Void or Withdrawn | 384714 | 530517017 | No Recognized Claim |
| 61867 | 530133065 | Void or Withdrawn | 223291 | 530326067 | Void or Withdrawn | 384715 | 530517019 | No Recognized Claim |
| 61868 | 530133066 | Void or Withdrawn | 223292 | 530326068 | Void or Withdrawn | 384716 | 530517020 | No Recognized Claim |
| 61869 | 530133067 | Void or Withdrawn | 223293 | 530326069 | Void or Withdrawn | 384717 | 530517022 | No Recognized Claim |
| 61870 | 530133068 | Void or Withdrawn | 223294 | 530326070 | Void or Withdrawn | 384718 | 530517024 | No Recognized Claim |
| 61871 | 530133069 | Void or Withdrawn | 223295 | 530326071 | Void or Withdrawn | 384719 | 530517025 | No Recognized Claim |
| 61872 | 530133070 | Void or Withdrawn | 223296 | 530326072 | Void or Withdrawn | 384720 | 530517026 | No Recognized Claim |
| 61873 | 530133071 | Void or Withdrawn | 223297 | 530326073 | Void or Withdrawn | 384721 | 530517027 | No Recognized Claim |
| 61874 | 530133072 | Void or Withdrawn | 223298 | 530326074 | Void or Withdrawn | 384722 | 530517028 | No Recognized Claim |
| 61875 | 530133073 | Void or Withdrawn | 223299 | 530326075 | Void or Withdrawn | 384723 | 530517030 | No Recognized Claim |
| 61876 | 530133074 | Void or Withdrawn | 223300 | 530326076 | Void or Withdrawn | 384724 | 530517032 | No Recognized Claim |
| 61877 | 530133075 | Void or Withdrawn | 223301 | 530326077 | Void or Withdrawn | 384725 | 530517033 | No Recognized Claim |
| 61878 | 530133076 | Void or Withdrawn | 223302 | 530326078 | Void or Withdrawn | 384726 | 530517034 | No Recognized Claim |
| 61879 | 530133077 | Void or Withdrawn | 223303 | 530326079 | Void or Withdrawn | 384727 | 530517035 | No Recognized Claim |
| 61880 | 530133078 | Void or Withdrawn | 223304 | 530326080 | Void or Withdrawn | 384728 | 530517036 | No Recognized Claim |
| 61881 | 530133079 | Void or Withdrawn | 223305 | 530326081 | Void or Withdrawn | 384729 | 530517037 | No Recognized Claim |
| 61882 | 530133080 | Void or Withdrawn | 223306 | 530326082 | Void or Withdrawn | 384730 | 530517039 | No Recognized Claim |
| 61883 | 530133081 | Void or Withdrawn | 223307 | 530326083 | Void or Withdrawn | 384731 | 530517040 | No Recognized Claim |
| 61884 | 530133082 | Void or Withdrawn | 223308 | 530326084 | Void or Withdrawn | 384732 | 530517041 | No Recognized Claim |
| 61885 | 530133083 | Void or Withdrawn | 223309 | 530326085 | Void or Withdrawn | 384733 | 530517042 | No Recognized Claim |
| 61886 | 530133084 | Void or Withdrawn | 223310 | 530326086 | Void or Withdrawn | 384734 | 530517043 | No Recognized Claim |
| 61887 | 530133085 | Void or Withdrawn | 223311 | 530326087 | Void or Withdrawn | 384735 | 530517045 | No Recognized Claim |
| 61888 | 530133086 | Void or Withdrawn | 223312 | 530326088 | Void or Withdrawn | 384736 | 530517046 | No Recognized Claim |
| 61889 | 530133087 | Void or Withdrawn | 223313 | 530326089 | Void or Withdrawn | 384737 | 530517047 | No Recognized Claim |
| 61890 | 530133088 | Void or Withdrawn | 223314 | 530326090 | Void or Withdrawn | 384738 | 530517048 | No Recognized Claim |
| 61891 | 530133089 | Void or Withdrawn | 223315 | 530326091 | Void or Withdrawn | 384739 | 530517049 | No Recognized Claim |
| 61892 | 530133090 | Void or Withdrawn | 223316 | 530326092 | Void or Withdrawn | 384740 | 530517050 | No Recognized Claim |
| 61893 | 530133091 | Void or Withdrawn | 223317 | 530326093 | Void or Withdrawn | 384741 | 530517051 | No Recognized Claim |
| 61894 | 530133092 | Void or Withdrawn | 223318 | 530326094 | Void or Withdrawn | 384742 | 530517055 | No Recognized Claim |
| 61895 | 530133093 | Void or Withdrawn | 223319 | 530326095 | Void or Withdrawn | 384743 | 530517056 | No Recognized Claim |
| 61896 | 530133094 | Void or Withdrawn | 223320 | 530326096 | Void or Withdrawn | 384744 | 530517058 | No Recognized Claim |
| 61897 | 530133095 | Void or Withdrawn | 223321 | 530326097 | Void or Withdrawn | 384745 | 530517059 | No Recognized Claim |
| 61898 | 530133096 | Void or Withdrawn | 223322 | 530326098 | Void or Withdrawn | 384746 | 530517061 | No Recognized Claim |
| 61899 | 530133097 | Void or Withdrawn | 223323 | 530326099 | Void or Withdrawn | 384747 | 530517062 | No Recognized Claim |
| 61900 | 530133098 | Void or Withdrawn | 223324 | 530326100 | Void or Withdrawn | 384748 | 530517065 | No Recognized Claim |
| 61901 | 530133099 | Void or Withdrawn | 223325 | 530326101 | Void or Withdrawn | 384749 | 530517066 | No Recognized Claim |
| 61902 | 530133100 | Void or Withdrawn | 223326 | 530326102 | Void or Withdrawn | 384750 | 530517067 | No Recognized Claim |
| 61903 | 530133101 | Void or Withdrawn | 223327 | 530326103 | Void or Withdrawn | 384751 | 530517068 | No Recognized Claim |
| 61904 | 530133102 | Void or Withdrawn | 223328 | 530326104 | Void or Withdrawn | 384752 | 530517069 | No Recognized Claim |
| 61905 | 530133103 | Void or Withdrawn | 223329 | 530326105 | Void or Withdrawn | 384753 | 530517070 | No Recognized Claim |
| 61906 | 530133104 | Void or Withdrawn | 223330 | 530326106 | Void or Withdrawn | 384754 | 530517074 | No Recognized Claim |
| 61907 | 530133105 | Void or Withdrawn | 223331 | 530326107 | Void or Withdrawn | 384755 | 530517076 | No Recognized Claim |
| 61908 | 530133106 | Void or Withdrawn | 223332 | 530326108 | Void or Withdrawn | 384756 | 530517077 | No Eligible Purchases |
| 61909 | 530133107 | Void or Withdrawn | 223333 | 530326109 | Void or Withdrawn | 384757 | 530517078 | No Recognized Claim |
| 61910 | 530133108 | Void or Withdrawn | 223334 | 530326110 | Void or Withdrawn | 384758 | 530517079 | No Recognized Claim |
| 61911 | 530133109 | Void or Withdrawn | 223335 | 530326111 | Void or Withdrawn | 384759 | 530517080 | No Recognized Claim |
| 61912 | 530133110 | Void or Withdrawn | 223336 | 530326112 | Void or Withdrawn | 384760 | 530517084 | No Recognized Claim |
| 61913 | 530133111 | Void or Withdrawn | 223337 | 530326113 | Void or Withdrawn | 384761 | 530517085 | No Recognized Claim |
| 61914 | 530133112 | Void or Withdrawn | 223338 | 530326114 | Void or Withdrawn | 384762 | 530517086 | No Recognized Claim |
| 61915 | 530133113 | Void or Withdrawn | 223339 | 530326115 | Void or Withdrawn | 384763 | 530517087 | No Recognized Claim |
| 61916 | 530133114 | Void or Withdrawn | 223340 | 530326116 | Void or Withdrawn | 384764 | 530517088 | No Recognized Claim |
| 61917 | 530133115 | Void or Withdrawn | 223341 | 530326117 | Void or Withdrawn | 384765 | 530517089 | No Recognized Claim |
| 61918 | 530133116 | Void or Withdrawn | 223342 | 530326118 | Void or Withdrawn | 384766 | 530517090 | No Recognized Claim |
| 61919 | 530133117 | Void or Withdrawn | 223343 | 530326119 | Void or Withdrawn | 384767 | 530517092 | No Recognized Claim |
| 61920 | 530133118 | Void or Withdrawn | 223344 | 530326120 | Void or Withdrawn | 384768 | 530517094 | No Eligible Purchases |
| 61921 | 530133119 | Void or Withdrawn | 223345 | 530326121 | Void or Withdrawn | 384769 | 530517095 | No Recognized Claim |
| 61922 | 530133120 | Void or Withdrawn | 223346 | 530326122 | Void or Withdrawn | 384770 | 530517096 | No Recognized Claim |
| 61923 | 530133121 | Void or Withdrawn | 223347 | 530326123 | Void or Withdrawn | 384771 | 530517097 | No Recognized Claim |
| 61924 | 530133122 | Void or Withdrawn | 223348 | 530326124 | Void or Withdrawn | 384772 | 530517098 | No Recognized Claim |
| 61925 | 530133123 | Void or Withdrawn | 223349 | 530326125 | Void or Withdrawn | 384773 | 530517099 | No Recognized Claim |
| 61926 | 530133124 | Void or Withdrawn | 223350 | 530326126 | Void or Withdrawn | 384774 | 530517101 | No Recognized Claim |
| 61927 | 530133125 | Void or Withdrawn | 223351 | 530326127 | Void or Withdrawn | 384775 | 530517102 | No Recognized Claim |
| 61928 | 530133126 | Void or Withdrawn | 223352 | 530326128 | Void or Withdrawn | 384776 | 530517103 | No Recognized Claim |
| 61929 | 530133127 | Void or Withdrawn | 223353 | 530326129 | Void or Withdrawn | 384777 | 530517104 | No Recognized Claim |
| 61930 | 530133128 | Void or Withdrawn | 223354 | 530326130 | Void or Withdrawn | 384778 | 530517105 | No Eligible Purchases |
| 61931 | 530133129 | Void or Withdrawn | 223355 | 530326131 | Void or Withdrawn | 384779 | 530517106 | No Recognized Claim |
| 61932 | 530133130 | Void or Withdrawn | 223356 | 530326132 | Void or Withdrawn | 384780 | 530517108 | No Recognized Claim |
| 61933 | 530133131 | Void or Withdrawn | 223357 | 530326133 | Void or Withdrawn | 384781 | 530517109 | No Recognized Claim |
| 61934 | 530133132 | Void or Withdrawn | 223358 | 530326134 | Void or Withdrawn | 384782 | 530517110 | No Recognized Claim |
| 61935 | 530133134 | Void or Withdrawn | 223359 | 530326135 | Void or Withdrawn | 384783 | 530517112 | No Recognized Claim |
| 61936 | 530133134 | Void or Withdrawn | 223360 | 530326136 | Void or Withdrawn | 384784 | 530517114 | No Recognized Claim |
| 61937 | 530133135 | Void or Withdrawn | 223361 | 530326137 | Void or Withdrawn | 384785 | 530517115 | No Recognized Claim |
| 61938 | 530133136 | Void or Withdrawn | 223362 | 530326138 | Void or Withdrawn | 384786 | 530517116 | No Recognized Claim |
| 61939 | 530133137 | Void or Withdrawn | 223363 | 530326139 | Void or Withdrawn | 384787 | 530517118 | No Recognized Claim |
| 61940 | 530133138 | Void or Withdrawn | 223364 | 530326140 | Void or Withdrawn | 384788 | 530517119 | No Recognized Claim |
| 61941 | 530133139 | Void or Withdrawn | 223365 | 530326141 | Void or Withdrawn | 384789 | 530517120 | No Recognized Claim |
| 61942 | 530133140 | Void or Withdrawn | 223366 | 530326142 | Void or Withdrawn | 384790 | 530517121 | No Recognized Claim |
| 61943 | 530133141 | Void or Withdrawn | 223367 | 530326143 | Void or Withdrawn | 384791 | 530517122 | No Recognized Claim |
| 61944 | 530133142 | Void or Withdrawn | 223368 | 530326144 | Void or Withdrawn | 384792 | 530517123 | No Recognized Claim |
| 61945 | 530133143 | Void or Withdrawn | 223369 | 530326145 | Void or Withdrawn | 384793 | 530517124 | No Recognized Claim |

CenturyLink Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 61946 | 530133144 | Void or Withdrawn | 223370 | 530326146 | Void or Withdrawn | 384794 | 530517125 | No Recognized Claim |
| 61947 | 530133145 | Void or Withdrawn | 223371 | 530326147 | Void or Withdrawn | 384795 | 530517128 | No Recognized Claim |
| 61948 | 530133146 | Void or Withdrawn | 223372 | 530326148 | Void or Withdrawn | 384796 | 530517129 | No Recognized Claim |
| 61949 | 530133147 | Void or Withdrawn | 223373 | 530326149 | Void or Withdrawn | 384797 | 530517130 | No Recognized Claim |
| 61950 | 530133148 | Void or Withdrawn | 223374 | 530326150 | Void or Withdrawn | 384798 | 530517131 | No Recognized Claim |
| 61951 | 530133149 | Void or Withdrawn | 223375 | 530326151 | Void or Withdrawn | 384799 | 530517132 | No Recognized Claim |
| 61952 | 530133150 | Void or Withdrawn | 223376 | 530326152 | Void or Withdrawn | 384800 | 530517133 | No Recognized Claim |
| 61953 | 530133151 | Void or Withdrawn | 223377 | 530326153 | Void or Withdrawn | 384801 | 530517134 | No Recognized Claim |
| 61954 | 530133152 | Void or Withdrawn | 223378 | 530326154 | Void or Withdrawn | 384802 | 530517139 | No Recognized Claim |
| 61955 | 530133153 | Void or Withdrawn | 223379 | 530326155 | Void or Withdrawn | 384803 | 530517140 | No Recognized Claim |
| 61956 | 530133154 | Void or Withdrawn | 223380 | 530326156 | Void or Withdrawn | 384804 | 530517142 | No Recognized Claim |
| 61957 | 530133155 | Void or Withdrawn | 223381 | 530326157 | Void or Withdrawn | 384805 | 530517143 | No Recognized Claim |
| 61958 | 530133156 | Void or Withdrawn | 223382 | 530326158 | Void or Withdrawn | 384806 | 530517146 | No Recognized Claim |
| 61959 | 530133157 | Void or Withdrawn | 223383 | 530326159 | Void or Withdrawn | 384807 | 530517147 | No Recognized Claim |
| 61960 | 530133158 | Void or Withdrawn | 223384 | 530326160 | Void or Withdrawn | 384808 | 530517148 | No Recognized Claim |
| 61961 | 530133159 | Void or Withdrawn | 223385 | 530326161 | Void or Withdrawn | 384809 | 530517149 | No Recognized Claim |
| 61962 | 530133160 | Void or Withdrawn | 223386 | 530326162 | Void or Withdrawn | 384810 | 530517150 | No Recognized Claim |
| 61963 | 530133161 | Void or Withdrawn | 223387 | 530326163 | Void or Withdrawn | 384811 | 530517151 | No Recognized Claim |
| 61964 | 530133162 | Void or Withdrawn | 223388 | 530326164 | Void or Withdrawn | 384812 | 530517152 | No Recognized Claim |
| 61965 | 530133163 | Void or Withdrawn | 223389 | 530326165 | Void or Withdrawn | 384813 | 530517153 | No Eligible Purchases |
| 61966 | 530133164 | Void or Withdrawn | 223390 | 530326166 | Void or Withdrawn | 384814 | 530517154 | No Recognized Claim |
| 61967 | 530133165 | Void or Withdrawn | 223391 | 530326167 | Void or Withdrawn | 384815 | 530517155 | No Recognized Claim |
| 61968 | 530133166 | Void or Withdrawn | 223392 | 530326168 | Void or Withdrawn | 384816 | 530517156 | No Recognized Claim |
| 61969 | 530133167 | Void or Withdrawn | 223393 | 530326169 | Void or Withdrawn | 384817 | 530517157 | No Recognized Claim |
| 61970 | 530133168 | Void or Withdrawn | 223394 | 530326170 | Void or Withdrawn | 384818 | 530517158 | No Recognized Claim |
| 61971 | 530133169 | Void or Withdrawn | 223395 | 530326171 | Void or Withdrawn | 384819 | 530517159 | No Recognized Claim |
| 61972 | 530133170 | Void or Withdrawn | 223396 | 530326172 | Void or Withdrawn | 384820 | 530517160 | No Recognized Claim |
| 61973 | 530133171 | Void or Withdrawn | 223397 | 530326173 | Void or Withdrawn | 384821 | 530517161 | No Recognized Claim |
| 61974 | 530133172 | Void or Withdrawn | 223398 | 530326174 | Void or Withdrawn | 384822 | 530517163 | No Recognized Claim |
| 61975 | 530133173 | Void or Withdrawn | 223399 | 530326175 | Void or Withdrawn | 384823 | 530517164 | No Eligible Purchases |
| 61976 | 530133174 | Void or Withdrawn | 223400 | 530326176 | Void or Withdrawn | 384824 | 530517165 | No Recognized Claim |
| 61977 | 530133175 | Void or Withdrawn | 223401 | 530326177 | Void or Withdrawn | 384825 | 530517166 | No Recognized Claim |
| 61978 | 530133176 | Void or Withdrawn | 223402 | 530326178 | Void or Withdrawn | 384826 | 530517167 | No Recognized Claim |
| 61979 | 530133177 | Void or Withdrawn | 223403 | 530326179 | Void or Withdrawn | 384827 | 530517168 | No Recognized Claim |
| 61980 | 530133178 | Void or Withdrawn | 223404 | 530326180 | Void or Withdrawn | 384828 | 530517169 | No Recognized Claim |
| 61981 | 530133179 | Void or Withdrawn | 223405 | 530326181 | Void or Withdrawn | 384829 | 530517170 | No Recognized Claim |
| 61982 | 530133180 | Void or Withdrawn | 223406 | 530326182 | Void or Withdrawn | 384830 | 530517172 | No Recognized Claim |
| 61983 | 530133181 | Void or Withdrawn | 223407 | 530326183 | Void or Withdrawn | 384831 | 530517173 | No Recognized Claim |
| 61984 | 530133182 | Void or Withdrawn | 223408 | 530326184 | Void or Withdrawn | 384832 | 530517174 | No Recognized Claim |
| 61985 | 530133183 | Void or Withdrawn | 223409 | 530326185 | Void or Withdrawn | 384833 | 530517176 | No Recognized Claim |
| 61986 | 530133184 | Void or Withdrawn | 223410 | 530326186 | Void or Withdrawn | 384834 | 530517177 | No Recognized Claim |
| 61987 | 530133185 | Void or Withdrawn | 223411 | 530326187 | Void or Withdrawn | 384835 | 530517178 | No Recognized Claim |
| 61988 | 530133186 | Void or Withdrawn | 223412 | 530326188 | Void or Withdrawn | 384836 | 530517179 | No Recognized Claim |
| 61989 | 530133187 | Void or Withdrawn | 223413 | 530326189 | Void or Withdrawn | 384837 | 530517180 | No Recognized Claim |
| 61990 | 530133188 | Void or Withdrawn | 223414 | 530326190 | Void or Withdrawn | 384838 | 530517181 | No Recognized Claim |
| 61991 | 530133189 | Void or Withdrawn | 223415 | 530326191 | Void or Withdrawn | 384839 | 530517182 | No Recognized Claim |
| 61992 | 530133190 | Void or Withdrawn | 223416 | 530326192 | Void or Withdrawn | 384840 | 530517183 | No Recognized Claim |
| 61993 | 530133191 | Void or Withdrawn | 223417 | 530326193 | Void or Withdrawn | 384841 | 530517184 | No Recognized Claim |
| 61994 | 530133192 | Void or Withdrawn | 223418 | 530326194 | Void or Withdrawn | 384842 | 530517185 | No Recognized Claim |
| 61995 | 530133193 | Void or Withdrawn | 223419 | 530326195 | Void or Withdrawn | 384843 | 530517189 | No Recognized Claim |
| 61996 | 530133194 | Void or Withdrawn | 223420 | 530326196 | Void or Withdrawn | 384844 | 530517190 | No Recognized Claim |
| 61997 | 530133195 | Void or Withdrawn | 223421 | 530326197 | Void or Withdrawn | 384845 | 530517191 | No Recognized Claim |
| 61998 | 530133196 | Void or Withdrawn | 223422 | 530326198 | Void or Withdrawn | 384846 | 530517195 | No Recognized Claim |
| 61999 | 530133197 | Void or Withdrawn | 223423 | 530326199 | Void or Withdrawn | 384847 | 530517196 | No Recognized Claim |
| 62000 | 530133198 | Void or Withdrawn | 223424 | 530326200 | Void or Withdrawn | 384848 | 530517198 | No Recognized Claim |
| 62001 | 530133199 | Void or Withdrawn | 223425 | 530326201 | Void or Withdrawn | 384849 | 530517200 | No Recognized Claim |
| 62002 | 530133200 | Void or Withdrawn | 223426 | 530326202 | Void or Withdrawn | 384850 | 530517201 | No Recognized Claim |
| 62003 | 530133201 | Void or Withdrawn | 223427 | 530326203 | Void or Withdrawn | 384851 | 530517203 | No Recognized Claim |
| 62004 | 530133202 | Void or Withdrawn | 223428 | 530326204 | Void or Withdrawn | 384852 | 530517204 | No Recognized Claim |
| 62005 | 530133203 | Void or Withdrawn | 223429 | 530326205 | Void or Withdrawn | 384853 | 530517205 | No Recognized Claim |
| 62006 | 530133204 | Void or Withdrawn | 223430 | 530326206 | Void or Withdrawn | 384854 | 530517207 | No Recognized Claim |
| 62007 | 530133205 | Void or Withdrawn | 223431 | 530326207 | Void or Withdrawn | 384855 | 530517208 | No Recognized Claim |
| 62008 | 530133206 | Void or Withdrawn | 223432 | 530326208 | Void or Withdrawn | 384856 | 530517209 | No Recognized Claim |
| 62009 | 530133207 | Void or Withdrawn | 223433 | 530326209 | Void or Withdrawn | 384857 | 530517210 | No Recognized Claim |
| 62010 | 530133208 | Void or Withdrawn | 223434 | 530326210 | Void or Withdrawn | 384858 | 530517211 | No Recognized Claim |
| 62011 | 530133209 | Void or Withdrawn | 223435 | 530326211 | Void or Withdrawn | 384859 | 530517212 | No Recognized Claim |
| 62012 | 530133210 | Void or Withdrawn | 223436 | 530326212 | Void or Withdrawn | 384860 | 530517213 | No Recognized Claim |
| 62013 | 530133211 | Void or Withdrawn | 223437 | 530326213 | Void or Withdrawn | 384861 | 530517214 | No Recognized Claim |
| 62014 | 530133212 | Void or Withdrawn | 223438 | 530326214 | Void or Withdrawn | 384862 | 530517215 | No Recognized Claim |
| 62015 | 530133213 | Void or Withdrawn | 223439 | 530326215 | Void or Withdrawn | 384863 | 530517216 | No Recognized Claim |
| 62016 | 530133214 | Void or Withdrawn | 223440 | 530326216 | Void or Withdrawn | 384864 | 530517219 | No Recognized Claim |
| 62017 | 530133215 | Void or Withdrawn | 223441 | 530326217 | Void or Withdrawn | 384865 | 530517220 | No Recognized Claim |
| 62018 | 530133216 | Void or Withdrawn | 223442 | 530326218 | Void or Withdrawn | 384866 | 530517221 | No Recognized Claim |
| 62019 | 530133217 | Void or Withdrawn | 223443 | 530326219 | Void or Withdrawn | 384867 | 530517222 | No Recognized Claim |
| 62020 | 530133218 | Void or Withdrawn | 223444 | 530326220 | Void or Withdrawn | 384868 | 530517223 | No Recognized Claim |
| 62021 | 530133219 | Void or Withdrawn | 223445 | 530326221 | Void or Withdrawn | 384869 | 530517226 | No Recognized Claim |
| 62022 | 530133220 | Void or Withdrawn | 223446 | 530326222 | Void or Withdrawn | 384870 | 530517227 | No Recognized Claim |
| 62023 | 530133221 | Void or Withdrawn | 223447 | 530326223 | Void or Withdrawn | 384871 | 530517229 | No Recognized Claim |
| 62024 | 530133222 | Void or Withdrawn | 223448 | 530326224 | Void or Withdrawn | 384872 | 530517230 | No Eligible Purchases |
| 62025 | 530133223 | Void or Withdrawn | 223449 | 530326225 | Void or Withdrawn | 384873 | 530517231 | No Recognized Claim |
| 62026 | 530133224 | Void or Withdrawn | 223450 | 530326226 | Void or Withdrawn | 384874 | 530517232 | No Recognized Claim |
| 62027 | 530133225 | Void or Withdrawn | 223451 | 530326227 | Void or Withdrawn | 384875 | 530517233 | No Recognized Claim |
| 62028 | 530133226 | Void or Withdrawn | 223452 | 530326228 | Void or Withdrawn | 384876 | 530517234 | No Recognized Claim |
| 62029 | 530133227 | Void or Withdrawn | 223453 | 530326229 | Void or Withdrawn | 384877 | 530517235 | No Recognized Claim |
| 62030 | 530133228 | Void or Withdrawn | 223454 | 530326230 | Void or Withdrawn | 384878 | 530517236 | No Recognized Claim |
| 62031 | 530133229 | Void or Withdrawn | 223455 | 530326231 | Void or Withdrawn | 384879 | 530517237 | No Recognized Claim |
| 62032 | 530133230 | Void or Withdrawn | 223456 | 530326232 | Void or Withdrawn | 384880 | 530517238 | No Recognized Claim |
| 62033 | 530133231 | Void or Withdrawn | 223457 | 530326233 | Void or Withdrawn | 384881 | 530517241 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 62034 | 530133232 | Void or Withdrawn | 223458 | 530326234 | Void or Withdrawn | 384882 | 530517242 | No Recognized Claim |
| 62035 | 530133233 | Void or Withdrawn | 223459 | 530326235 | Void or Withdrawn | 384883 | 530517243 | No Recognized Claim |
| 62036 | 530133234 | Void or Withdrawn | 223460 | 530326236 | Void or Withdrawn | 384884 | 530517244 | No Recognized Claim |
| 62037 | 530133235 | Void or Withdrawn | 223461 | 530326237 | Void or Withdrawn | 384885 | 530517246 | No Recognized Claim |
| 62038 | 530133236 | Void or Withdrawn | 223462 | 530326238 | Void or Withdrawn | 384886 | 530517247 | No Recognized Claim |
| 62039 | 530133237 | Void or Withdrawn | 223463 | 530326239 | Void or Withdrawn | 384887 | 530517248 | No Recognized Claim |
| 62040 | 530133238 | Void or Withdrawn | 223464 | 530326240 | Void or Withdrawn | 384888 | 530517250 | No Recognized Claim |
| 62041 | 530133239 | Void or Withdrawn | 223465 | 530326241 | Void or Withdrawn | 384889 | 530517251 | No Recognized Claim |
| 62042 | 530133240 | Void or Withdrawn | 223466 | 530326242 | Void or Withdrawn | 384890 | 530517252 | No Recognized Claim |
| 62043 | 530133241 | Void or Withdrawn | 223467 | 530326243 | Void or Withdrawn | 384891 | 530517253 | No Recognized Claim |
| 62044 | 530133242 | Void or Withdrawn | 223468 | 530326244 | Void or Withdrawn | 384892 | 530517255 | No Recognized Claim |
| 62045 | 530133243 | Void or Withdrawn | 223469 | 530326245 | Void or Withdrawn | 384893 | 530517256 | No Recognized Claim |
| 62046 | 530133244 | Void or Withdrawn | 223470 | 530326246 | Void or Withdrawn | 384894 | 530517258 | No Recognized Claim |
| 62047 | 530133245 | Void or Withdrawn | 223471 | 530326247 | Void or Withdrawn | 384895 | 530517260 | No Recognized Claim |
| 62048 | 530133246 | Void or Withdrawn | 223472 | 530326248 | Void or Withdrawn | 384896 | 530517261 | No Recognized Claim |
| 62049 | 530133247 | Void or Withdrawn | 223473 | 530326249 | Void or Withdrawn | 384897 | 530517262 | No Eligible Purchases |
| 62050 | 530133248 | Void or Withdrawn | 223474 | 530326250 | Void or Withdrawn | 384898 | 530517264 | No Recognized Claim |
| 62051 | 530133249 | Void or Withdrawn | 223475 | 530326251 | Void or Withdrawn | 384899 | 530517266 | No Recognized Claim |
| 62052 | 530133250 | Void or Withdrawn | 223476 | 530326252 | Void or Withdrawn | 384900 | 530517267 | No Recognized Claim |
| 62053 | 530133251 | Void or Withdrawn | 223477 | 530326253 | Void or Withdrawn | 384901 | 530517268 | No Recognized Claim |
| 62054 | 530133252 | Void or Withdrawn | 223478 | 530326254 | Void or Withdrawn | 384902 | 530517269 | No Recognized Claim |
| 62055 | 530133253 | Void or Withdrawn | 223479 | 530326255 | Void or Withdrawn | 384903 | 530517270 | No Recognized Claim |
| 62056 | 530133254 | Void or Withdrawn | 223480 | 530326256 | Void or Withdrawn | 384904 | 530517271 | No Eligible Purchases |
| 62057 | 530133255 | Void or Withdrawn | 223481 | 530326257 | Void or Withdrawn | 384905 | 530517273 | No Recognized Claim |
| 62058 | 530133256 | Void or Withdrawn | 223482 | 530326258 | Void or Withdrawn | 384906 | 530517274 | No Recognized Claim |
| 62059 | 530133257 | Void or Withdrawn | 223483 | 530326259 | Void or Withdrawn | 384907 | 530517275 | No Recognized Claim |
| 62060 | 530133258 | Void or Withdrawn | 223484 | 530326260 | Void or Withdrawn | 384908 | 530517276 | No Recognized Claim |
| 62061 | 530133259 | Void or Withdrawn | 223485 | 530326261 | Void or Withdrawn | 384909 | 530517277 | No Recognized Claim |
| 62062 | 530133260 | Void or Withdrawn | 223486 | 530326262 | Void or Withdrawn | 384910 | 530517278 | No Recognized Claim |
| 62063 | 530133261 | Void or Withdrawn | 223487 | 530326263 | Void or Withdrawn | 384911 | 530517279 | No Recognized Claim |
| 62064 | 530133262 | Void or Withdrawn | 223488 | 530326264 | Void or Withdrawn | 384912 | 530517280 | No Recognized Claim |
| 62065 | 530133263 | Void or Withdrawn | 223489 | 530326265 | Void or Withdrawn | 384913 | 530517281 | No Recognized Claim |
| 62066 | 530133264 | Void or Withdrawn | 223490 | 530326266 | Void or Withdrawn | 384914 | 530517282 | No Recognized Claim |
| 62067 | 530133265 | Void or Withdrawn | 223491 | 530326267 | Void or Withdrawn | 384915 | 530517283 | No Recognized Claim |
| 62068 | 530133266 | Void or Withdrawn | 223492 | 530326268 | Void or Withdrawn | 384916 | 530517284 | No Recognized Claim |
| 62069 | 530133267 | Void or Withdrawn | 223493 | 530326269 | Void or Withdrawn | 384917 | 530517285 | No Eligible Purchases |
| 62070 | 530133268 | Void or Withdrawn | 223494 | 530326270 | Void or Withdrawn | 384918 | 530517287 | No Recognized Claim |
| 62071 | 530133269 | Void or Withdrawn | 223495 | 530326271 | Void or Withdrawn | 384919 | 530517290 | No Recognized Claim |
| 62072 | 530133270 | Void or Withdrawn | 223496 | 530326272 | Void or Withdrawn | 384920 | 530517291 | No Recognized Claim |
| 62073 | 530133271 | Void or Withdrawn | 223497 | 530326273 | Void or Withdrawn | 384921 | 530517293 | No Recognized Claim |
| 62074 | 530133272 | Void or Withdrawn | 223498 | 530326274 | Void or Withdrawn | 384922 | 530517294 | No Recognized Claim |
| 62075 | 530133273 | Void or Withdrawn | 223499 | 530326275 | Void or Withdrawn | 384923 | 530517295 | No Recognized Claim |
| 62076 | 530133274 | Void or Withdrawn | 223500 | 530326276 | Void or Withdrawn | 384924 | 530517296 | No Recognized Claim |
| 62077 | 530133275 | Void or Withdrawn | 223501 | 530326277 | Void or Withdrawn | 384925 | 530517297 | No Recognized Claim |
| 62078 | 530133276 | Void or Withdrawn | 223502 | 530326278 | Void or Withdrawn | 384926 | 530517299 | No Recognized Claim |
| 62079 | 530133277 | Void or Withdrawn | 223503 | 530326279 | Void or Withdrawn | 384927 | 530517301 | No Recognized Claim |
| 62080 | 530133278 | Void or Withdrawn | 223504 | 530326280 | Void or Withdrawn | 384928 | 530517302 | No Recognized Claim |
| 62081 | 530133279 | Void or Withdrawn | 223505 | 530326281 | Void or Withdrawn | 384929 | 530517303 | No Recognized Claim |
| 62082 | 530133280 | Void or Withdrawn | 223506 | 530326282 | Void or Withdrawn | 384930 | 530517304 | No Recognized Claim |
| 62083 | 530133281 | Void or Withdrawn | 223507 | 530326283 | Void or Withdrawn | 384931 | 530517305 | No Recognized Claim |
| 62084 | 530133282 | Void or Withdrawn | 223508 | 530326284 | Void or Withdrawn | 384932 | 530517306 | No Recognized Claim |
| 62085 | 530133283 | Void or Withdrawn | 223509 | 530326285 | Void or Withdrawn | 384933 | 530517307 | No Recognized Claim |
| 62086 | 530133284 | Void or Withdrawn | 223510 | 530326286 | Void or Withdrawn | 384934 | 530517308 | No Recognized Claim |
| 62087 | 530133285 | Void or Withdrawn | 223511 | 530326287 | Void or Withdrawn | 384935 | 530517309 | No Recognized Claim |
| 62088 | 530133286 | Void or Withdrawn | 223512 | 530326288 | Void or Withdrawn | 384936 | 530517310 | No Recognized Claim |
| 62089 | 530133287 | Void or Withdrawn | 223513 | 530326289 | Void or Withdrawn | 384937 | 530517311 | No Recognized Claim |
| 62090 | 530133288 | Void or Withdrawn | 223514 | 530326290 | Void or Withdrawn | 384938 | 530517312 | No Recognized Claim |
| 62091 | 530133289 | Void or Withdrawn | 223515 | 530326291 | Void or Withdrawn | 384939 | 530517313 | No Recognized Claim |
| 62092 | 530133290 | Void or Withdrawn | 223516 | 530326292 | Void or Withdrawn | 384940 | 530517314 | No Recognized Claim |
| 62093 | 530133291 | Void or Withdrawn | 223517 | 530326293 | Void or Withdrawn | 384941 | 530517315 | No Recognized Claim |
| 62094 | 530133292 | Void or Withdrawn | 223518 | 530326294 | Void or Withdrawn | 384942 | 530517316 | No Recognized Claim |
| 62095 | 530133293 | Void or Withdrawn | 223519 | 530326295 | Void or Withdrawn | 384943 | 530517317 | No Recognized Claim |
| 62096 | 530133294 | Void or Withdrawn | 223520 | 530326296 | Void or Withdrawn | 384944 | 530517318 | No Recognized Claim |
| 62097 | 530133295 | Void or Withdrawn | 223521 | 530326297 | Void or Withdrawn | 384945 | 530517319 | No Recognized Claim |
| 62098 | 530133296 | Void or Withdrawn | 223522 | 530326298 | Void or Withdrawn | 384946 | 530517321 | No Recognized Claim |
| 62099 | 530133297 | Void or Withdrawn | 223523 | 530326299 | Void or Withdrawn | 384947 | 530517322 | No Recognized Claim |
| 62100 | 530133298 | Void or Withdrawn | 223524 | 530326300 | Void or Withdrawn | 384948 | 530517323 | No Recognized Claim |
| 62101 | 530133299 | Void or Withdrawn | 223525 | 530326301 | Void or Withdrawn | 384949 | 530517327 | No Recognized Claim |
| 62102 | 530133300 | Void or Withdrawn | 223526 | 530326302 | Void or Withdrawn | 384950 | 530517328 | No Recognized Claim |
| 62103 | 530133301 | Void or Withdrawn | 223527 | 530326303 | Void or Withdrawn | 384951 | 530517330 | No Recognized Claim |
| 62104 | 530133302 | Void or Withdrawn | 223528 | 530326304 | Void or Withdrawn | 384952 | 530517332 | No Recognized Claim |
| 62105 | 530133303 | Void or Withdrawn | 223529 | 530326305 | Void or Withdrawn | 384953 | 530517335 | No Eligible Purchases |
| 62106 | 530133304 | Void or Withdrawn | 223530 | 530326306 | Void or Withdrawn | 384954 | 530517337 | No Recognized Claim |
| 62107 | 530133305 | Void or Withdrawn | 223531 | 530326307 | Void or Withdrawn | 384955 | 530517339 | No Recognized Claim |
| 62108 | 530133306 | Void or Withdrawn | 223532 | 530326308 | Void or Withdrawn | 384956 | 530517340 | No Recognized Claim |
| 62109 | 530133307 | Void or Withdrawn | 223533 | 530326309 | Void or Withdrawn | 384957 | 530517341 | No Recognized Claim |
| 62110 | 530133308 | Void or Withdrawn | 223534 | 530326310 | Void or Withdrawn | 384958 | 530517342 | No Recognized Claim |
| 62111 | 530133309 | Void or Withdrawn | 223535 | 530326311 | Void or Withdrawn | 384959 | 530517343 | No Recognized Claim |
| 62112 | 530133310 | Void or Withdrawn | 223536 | 530326312 | Void or Withdrawn | 384960 | 530517344 | No Recognized Claim |
| 62113 | 530133311 | Void or Withdrawn | 223537 | 530326313 | Void or Withdrawn | 384961 | 530517345 | No Recognized Claim |
| 62114 | 530133312 | Void or Withdrawn | 223538 | 530326314 | Void or Withdrawn | 384962 | 530517346 | No Recognized Claim |
| 62115 | 530133313 | Void or Withdrawn | 223539 | 530326315 | Void or Withdrawn | 384963 | 530517347 | No Recognized Claim |
| 62116 | 530133314 | Void or Withdrawn | 223540 | 530326316 | Void or Withdrawn | 384964 | 530517348 | No Recognized Claim |
| 62117 | 530133315 | Void or Withdrawn | 223541 | 530326317 | Void or Withdrawn | 384965 | 530517349 | No Recognized Claim |
| 62118 | 530133316 | Void or Withdrawn | 223542 | 530326318 | Void or Withdrawn | 384966 | 530517350 | No Recognized Claim |
| 62119 | 530133317 | Void or Withdrawn | 223543 | 530326319 | Void or Withdrawn | 384967 | 530517351 | No Recognized Claim |
| 62120 | 530133318 | Void or Withdrawn | 223544 | 530326320 | Void or Withdrawn | 384968 | 530517352 | No Eligible Purchases |
| 62121 | 530133319 | Void or Withdrawn | 223545 | 530326321 | Void or Withdrawn | 384969 | 530517353 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 62122 | 530133320 | Void or Withdrawn | 223546 | 530326322 | Void or Withdrawn | 384970 | 530517355 | No Recognized Claim |
| 62123 | 530133321 | Void or Withdrawn | 223547 | 530326323 | Void or Withdrawn | 384971 | 530517356 | No Recognized Claim |
| 62124 | 530133322 | Void or Withdrawn | 223548 | 530326324 | Void or Withdrawn | 384972 | 530517357 | No Recognized Claim |
| 62125 | 530133323 | Void or Withdrawn | 223549 | 530326325 | Void or Withdrawn | 384973 | 530517358 | No Recognized Claim |
| 62126 | 530133324 | Void or Withdrawn | 223550 | 530326326 | Void or Withdrawn | 384974 | 530517359 | No Recognized Claim |
| 62127 | 530133325 | Void or Withdrawn | 223551 | 530326327 | Void or Withdrawn | 384975 | 530517360 | No Recognized Claim |
| 62128 | 530133326 | Void or Withdrawn | 223552 | 530326328 | Void or Withdrawn | 384976 | 530517361 | No Recognized Claim |
| 62129 | 530133327 | Void or Withdrawn | 223553 | 530326329 | Void or Withdrawn | 384977 | 530517362 | No Recognized Claim |
| 62130 | 530133328 | Void or Withdrawn | 223554 | 530326330 | Void or Withdrawn | 384978 | 530517363 | No Recognized Claim |
| 62131 | 530133329 | Void or Withdrawn | 223555 | 530326331 | Void or Withdrawn | 384979 | 530517364 | No Recognized Claim |
| 62132 | 530133330 | Void or Withdrawn | 223556 | 530326332 | Void or Withdrawn | 384980 | 530517365 | No Eligible Purchases |
| 62133 | 530133331 | Void or Withdrawn | 223557 | 530326333 | Void or Withdrawn | 384981 | 530517367 | No Recognized Claim |
| 62134 | 530133332 | Void or Withdrawn | 223558 | 530326334 | Void or Withdrawn | 384982 | 530517368 | No Recognized Claim |
| 62135 | 530133333 | Void or Withdrawn | 223559 | 530326335 | Void or Withdrawn | 384983 | 530517369 | No Recognized Claim |
| 62136 | 530133334 | Void or Withdrawn | 223560 | 530326336 | Void or Withdrawn | 384984 | 530517370 | No Recognized Claim |
| 62137 | 530133335 | Void or Withdrawn | 223561 | 530326337 | Void or Withdrawn | 384985 | 530517371 | No Recognized Claim |
| 62138 | 530133336 | Void or Withdrawn | 223562 | 530326338 | Void or Withdrawn | 384986 | 530517372 | No Recognized Claim |
| 62139 | 530133337 | Void or Withdrawn | 223563 | 530326339 | Void or Withdrawn | 384987 | 530517375 | No Recognized Claim |
| 62140 | 530133338 | Void or Withdrawn | 223564 | 530326340 | Void or Withdrawn | 384988 | 530517377 | No Eligible Purchases |
| 62141 | 530133339 | Void or Withdrawn | 223565 | 530326341 | Void or Withdrawn | 384989 | 530517378 | No Recognized Claim |
| 62142 | 530133340 | Void or Withdrawn | 223566 | 530326342 | Void or Withdrawn | 384990 | 530517379 | No Recognized Claim |
| 62143 | 530133341 | Void or Withdrawn | 223567 | 530326343 | Void or Withdrawn | 384991 | 530517380 | No Recognized Claim |
| 62144 | 530133342 | Void or Withdrawn | 223568 | 530326344 | Void or Withdrawn | 384992 | 530517381 | No Recognized Claim |
| 62145 | 530133343 | Void or Withdrawn | 223569 | 530326345 | Void or Withdrawn | 384993 | 530517382 | No Recognized Claim |
| 62146 | 530133344 | Void or Withdrawn | 223570 | 530326346 | Void or Withdrawn | 384994 | 530517383 | No Recognized Claim |
| 62147 | 530133345 | Void or Withdrawn | 223571 | 530326347 | Void or Withdrawn | 384995 | 530517384 | No Recognized Claim |
| 62148 | 530133346 | Void or Withdrawn | 223572 | 530326348 | Void or Withdrawn | 384996 | 530517386 | No Recognized Claim |
| 62149 | 530133347 | Void or Withdrawn | 223573 | 530326349 | Void or Withdrawn | 384997 | 530517389 | No Recognized Claim |
| 62150 | 530133348 | Void or Withdrawn | 223574 | 530326350 | Void or Withdrawn | 384998 | 530517391 | No Recognized Claim |
| 62151 | 530133349 | Void or Withdrawn | 223575 | 530326351 | Void or Withdrawn | 384999 | 530517392 | No Recognized Claim |
| 62152 | 530133350 | Void or Withdrawn | 223576 | 530326352 | Void or Withdrawn | 385000 | 530517393 | No Recognized Claim |
| 62153 | 530133351 | Void or Withdrawn | 223577 | 530326353 | Void or Withdrawn | 385001 | 530517394 | No Recognized Claim |
| 62154 | 530133352 | Void or Withdrawn | 223578 | 530326354 | Void or Withdrawn | 385002 | 530517395 | No Recognized Claim |
| 62155 | 530133353 | Void or Withdrawn | 223579 | 530326355 | Void or Withdrawn | 385003 | 530517396 | No Recognized Claim |
| 62156 | 530133354 | Void or Withdrawn | 223580 | 530326356 | Void or Withdrawn | 385004 | 530517397 | No Recognized Claim |
| 62157 | 530133355 | Void or Withdrawn | 223581 | 530326357 | Void or Withdrawn | 385005 | 530517398 | No Recognized Claim |
| 62158 | 530133356 | Void or Withdrawn | 223582 | 530326358 | Void or Withdrawn | 385006 | 530517400 | No Recognized Claim |
| 62159 | 530133357 | Void or Withdrawn | 223583 | 530326359 | Void or Withdrawn | 385007 | 530517401 | No Recognized Claim |
| 62160 | 530133358 | Void or Withdrawn | 223584 | 530326360 | Void or Withdrawn | 385008 | 530517403 | No Recognized Claim |
| 62161 | 530133359 | Void or Withdrawn | 223585 | 530326361 | Void or Withdrawn | 385009 | 530517406 | No Recognized Claim |
| 62162 | 530133360 | Void or Withdrawn | 223586 | 530326362 | Void or Withdrawn | 385010 | 530517407 | No Recognized Claim |
| 62163 | 530133361 | Void or Withdrawn | 223587 | 530326363 | Void or Withdrawn | 385011 | 530517410 | No Recognized Claim |
| 62164 | 530133362 | Void or Withdrawn | 223588 | 530326364 | Void or Withdrawn | 385012 | 530517411 | No Recognized Claim |
| 62165 | 530133363 | Void or Withdrawn | 223589 | 530326365 | Void or Withdrawn | 385013 | 530517412 | No Recognized Claim |
| 62166 | 530133364 | Void or Withdrawn | 223590 | 530326366 | Void or Withdrawn | 385014 | 530517414 | No Recognized Claim |
| 62167 | 530133365 | Void or Withdrawn | 223591 | 530326367 | Void or Withdrawn | 385015 | 530517417 | No Recognized Claim |
| 62168 | 530133366 | Void or Withdrawn | 223592 | 530326368 | Void or Withdrawn | 385016 | 530517419 | No Recognized Claim |
| 62169 | 530133367 | Void or Withdrawn | 223593 | 530326369 | Void or Withdrawn | 385017 | 530517420 | No Recognized Claim |
| 62170 | 530133368 | Void or Withdrawn | 223594 | 530326370 | Void or Withdrawn | 385018 | 530517421 | No Recognized Claim |
| 62171 | 530133369 | Void or Withdrawn | 223595 | 530326371 | Void or Withdrawn | 385019 | 530517422 | No Recognized Claim |
| 62172 | 530133370 | Void or Withdrawn | 223596 | 530326372 | Void or Withdrawn | 385020 | 530517423 | No Recognized Claim |
| 62173 | 530133371 | Void or Withdrawn | 223597 | 530326373 | Void or Withdrawn | 385021 | 530517424 | No Recognized Claim |
| 62174 | 530133372 | Void or Withdrawn | 223598 | 530326374 | Void or Withdrawn | 385022 | 530517425 | No Recognized Claim |
| 62175 | 530133373 | Void or Withdrawn | 223599 | 530326375 | Void or Withdrawn | 385023 | 530517426 | No Recognized Claim |
| 62176 | 530133374 | Void or Withdrawn | 223600 | 530326376 | Void or Withdrawn | 385024 | 530517427 | No Recognized Claim |
| 62177 | 530133375 | Void or Withdrawn | 223601 | 530326377 | Void or Withdrawn | 385025 | 530517428 | No Recognized Claim |
| 62178 | 530133376 | Void or Withdrawn | 223602 | 530326378 | Void or Withdrawn | 385026 | 530517429 | No Recognized Claim |
| 62179 | 530133377 | Void or Withdrawn | 223603 | 530326379 | Void or Withdrawn | 385027 | 530517430 | No Recognized Claim |
| 62180 | 530133378 | Void or Withdrawn | 223604 | 530326380 | Void or Withdrawn | 385028 | 530517432 | No Recognized Claim |
| 62181 | 530133379 | Void or Withdrawn | 223605 | 530326381 | Void or Withdrawn | 385029 | 530517434 | No Recognized Claim |
| 62182 | 530133380 | Void or Withdrawn | 223606 | 530326382 | Void or Withdrawn | 385030 | 530517435 | No Recognized Claim |
| 62183 | 530133381 | Void or Withdrawn | 223607 | 530326383 | Void or Withdrawn | 385031 | 530517436 | No Recognized Claim |
| 62184 | 530133382 | Void or Withdrawn | 223608 | 530326384 | Void or Withdrawn | 385032 | 530517437 | No Recognized Claim |
| 62185 | 530133383 | Void or Withdrawn | 223609 | 530326385 | Void or Withdrawn | 385033 | 530517439 | No Recognized Claim |
| 62186 | 530133384 | Void or Withdrawn | 223610 | 530326386 | Void or Withdrawn | 385034 | 530517440 | No Recognized Claim |
| 62187 | 530133385 | Void or Withdrawn | 223611 | 530326387 | Void or Withdrawn | 385035 | 530517442 | No Recognized Claim |
| 62188 | 530133386 | Void or Withdrawn | 223612 | 530326388 | Void or Withdrawn | 385036 | 530517444 | No Eligible Purchases |
| 62189 | 530133387 | Void or Withdrawn | 223613 | 530326389 | Void or Withdrawn | 385037 | 530517447 | No Recognized Claim |
| 62190 | 530133388 | Void or Withdrawn | 223614 | 530326390 | Void or Withdrawn | 385038 | 530517448 | No Recognized Claim |
| 62191 | 530133389 | Void or Withdrawn | 223615 | 530326391 | Void or Withdrawn | 385039 | 530517449 | No Recognized Claim |
| 62192 | 530133390 | Void or Withdrawn | 223616 | 530326392 | Void or Withdrawn | 385040 | 530517450 | No Recognized Claim |
| 62193 | 530133391 | Void or Withdrawn | 223617 | 530326393 | Void or Withdrawn | 385041 | 530517451 | No Recognized Claim |
| 62194 | 530133392 | Void or Withdrawn | 223618 | 530326394 | Void or Withdrawn | 385042 | 530517452 | No Recognized Claim |
| 62195 | 530133393 | Void or Withdrawn | 223619 | 530326395 | Void or Withdrawn | 385043 | 530517453 | No Recognized Claim |
| 62196 | 530133394 | Void or Withdrawn | 223620 | 530326396 | Void or Withdrawn | 385044 | 530517454 | No Recognized Claim |
| 62197 | 530133395 | Void or Withdrawn | 223621 | 530326397 | Void or Withdrawn | 385045 | 530517455 | No Recognized Claim |
| 62198 | 530133396 | Void or Withdrawn | 223622 | 530326398 | Void or Withdrawn | 385046 | 530517456 | No Recognized Claim |
| 62199 | 530133397 | Void or Withdrawn | 223623 | 530326399 | Void or Withdrawn | 385047 | 530517457 | No Recognized Claim |
| 62200 | 530133398 | Void or Withdrawn | 223624 | 530326400 | Void or Withdrawn | 385048 | 530517458 | No Recognized Claim |
| 62201 | 530133399 | Void or Withdrawn | 223625 | 530326401 | Void or Withdrawn | 385049 | 530517459 | No Recognized Claim |
| 62202 | 530133400 | Void or Withdrawn | 223626 | 530326402 | Void or Withdrawn | 385050 | 530517460 | No Recognized Claim |
| 62203 | 530133401 | Void or Withdrawn | 223627 | 530326403 | Void or Withdrawn | 385051 | 530517461 | No Recognized Claim |
| 62204 | 530133402 | Void or Withdrawn | 223628 | 530326404 | Void or Withdrawn | 385052 | 530517462 | No Recognized Claim |
| 62205 | 530133403 | Void or Withdrawn | 223629 | 530326405 | Void or Withdrawn | 385053 | 530517463 | No Recognized Claim |
| 62206 | 530133404 | Void or Withdrawn | 223630 | 530326406 | Void or Withdrawn | 385054 | 530517464 | No Recognized Claim |
| 62207 | 530133405 | Void or Withdrawn | 223631 | 530326407 | Void or Withdrawn | 385055 | 530517465 | No Recognized Claim |
| 62208 | 530133406 | Void or Withdrawn | 223632 | 530326408 | Void or Withdrawn | 385056 | 530517466 | No Recognized Claim |
| 62209 | 530133407 | Void or Withdrawn | 223633 | 530326409 | Void or Withdrawn | 385057 | 530517467 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 62210 | 530133408 | Void or Withdrawn | 223634 | 530326410 | Void or Withdrawn | 385058 | 530517468 | No Recognized Claim |
| 62211 | 530133409 | Void or Withdrawn | 223635 | 530326411 | Void or Withdrawn | 385059 | 530517469 | No Recognized Claim |
| 62212 | 530133410 | Void or Withdrawn | 223636 | 530326412 | Void or Withdrawn | 385060 | 530517470 | No Recognized Claim |
| 62213 | 530133411 | Void or Withdrawn | 223637 | 530326413 | Void or Withdrawn | 385061 | 530517471 | No Recognized Claim |
| 62214 | 530133412 | Void or Withdrawn | 223638 | 530326414 | Void or Withdrawn | 385062 | 530517472 | No Recognized Claim |
| 62215 | 530133413 | Void or Withdrawn | 223639 | 530326415 | Void or Withdrawn | 385063 | 530517473 | No Recognized Claim |
| 62216 | 530133414 | Void or Withdrawn | 223640 | 530326416 | Void or Withdrawn | 385064 | 530517474 | No Recognized Claim |
| 62217 | 530133415 | Void or Withdrawn | 223641 | 530326417 | Void or Withdrawn | 385065 | 530517475 | No Recognized Claim |
| 62218 | 530133416 | Void or Withdrawn | 223642 | 530326418 | Void or Withdrawn | 385066 | 530517476 | No Recognized Claim |
| 62219 | 530133417 | Void or Withdrawn | 223643 | 530326419 | Void or Withdrawn | 385067 | 530517477 | No Recognized Claim |
| 62220 | 530133418 | Void or Withdrawn | 223644 | 530326420 | Void or Withdrawn | 385068 | 530517478 | No Recognized Claim |
| 62221 | 530133419 | Void or Withdrawn | 223645 | 530326421 | Void or Withdrawn | 385069 | 530517479 | No Recognized Claim |
| 62222 | 530133420 | Void or Withdrawn | 223646 | 530326422 | Void or Withdrawn | 385070 | 530517480 | No Recognized Claim |
| 62223 | 530133421 | Void or Withdrawn | 223647 | 530326423 | Void or Withdrawn | 385071 | 530517482 | No Recognized Claim |
| 62224 | 530133422 | Void or Withdrawn | 223648 | 530326424 | Void or Withdrawn | 385072 | 530517483 | No Recognized Claim |
| 62225 | 530133423 | Void or Withdrawn | 223649 | 530326425 | Void or Withdrawn | 385073 | 530517485 | No Recognized Claim |
| 62226 | 530133424 | Void or Withdrawn | 223650 | 530326426 | Void or Withdrawn | 385074 | 530517486 | No Recognized Claim |
| 62227 | 530133425 | Void or Withdrawn | 223651 | 530326427 | Void or Withdrawn | 385075 | 530517487 | No Recognized Claim |
| 62228 | 530133426 | Void or Withdrawn | 223652 | 530326428 | Void or Withdrawn | 385076 | 530517488 | No Recognized Claim |
| 62229 | 530133427 | Void or Withdrawn | 223653 | 530326429 | Void or Withdrawn | 385077 | 530517489 | No Recognized Claim |
| 62230 | 530133428 | Void or Withdrawn | 223654 | 530326430 | Void or Withdrawn | 385078 | 530517490 | No Eligible Purchases |
| 62231 | 530133429 | Void or Withdrawn | 223655 | 530326431 | Void or Withdrawn | 385079 | 530517491 | No Recognized Claim |
| 62232 | 530133430 | Void or Withdrawn | 223656 | 530326432 | Void or Withdrawn | 385080 | 530517492 | No Recognized Claim |
| 62233 | 530133431 | Void or Withdrawn | 223657 | 530326433 | Void or Withdrawn | 385081 | 530517493 | No Recognized Claim |
| 62234 | 530133432 | Void or Withdrawn | 223658 | 530326434 | Void or Withdrawn | 385082 | 530517494 | No Recognized Claim |
| 62235 | 530133433 | Void or Withdrawn | 223659 | 530326435 | Void or Withdrawn | 385083 | 530517495 | No Recognized Claim |
| 62236 | 530133434 | Void or Withdrawn | 223660 | 530326436 | Void or Withdrawn | 385084 | 530517496 | No Recognized Claim |
| 62237 | 530133435 | Void or Withdrawn | 223661 | 530326437 | Void or Withdrawn | 385085 | 530517497 | No Recognized Claim |
| 62238 | 530133436 | Void or Withdrawn | 223662 | 530326438 | Void or Withdrawn | 385086 | 530517499 | No Recognized Claim |
| 62239 | 530133437 | Void or Withdrawn | 223663 | 530326439 | Void or Withdrawn | 385087 | 530517500 | No Recognized Claim |
| 62240 | 530133438 | Void or Withdrawn | 223664 | 530326440 | Void or Withdrawn | 385088 | 530517502 | No Recognized Claim |
| 62241 | 530133439 | Void or Withdrawn | 223665 | 530326441 | Void or Withdrawn | 385089 | 530517503 | No Recognized Claim |
| 62242 | 530133440 | Void or Withdrawn | 223666 | 530326442 | Void or Withdrawn | 385090 | 530517504 | No Recognized Claim |
| 62243 | 530133441 | Void or Withdrawn | 223667 | 530326443 | Void or Withdrawn | 385091 | 530517505 | No Recognized Claim |
| 62244 | 530133442 | Void or Withdrawn | 223668 | 530326444 | Void or Withdrawn | 385092 | 530517506 | No Eligible Purchases |
| 62245 | 530133443 | Void or Withdrawn | 223669 | 530326445 | Void or Withdrawn | 385093 | 530517507 | No Recognized Claim |
| 62246 | 530133444 | Void or Withdrawn | 223670 | 530326446 | Void or Withdrawn | 385094 | 530517508 | No Recognized Claim |
| 62247 | 530133445 | Void or Withdrawn | 223671 | 530326447 | Void or Withdrawn | 385095 | 530517509 | No Recognized Claim |
| 62248 | 530133446 | Void or Withdrawn | 223672 | 530326448 | Void or Withdrawn | 385096 | 530517510 | No Recognized Claim |
| 62249 | 530133447 | Void or Withdrawn | 223673 | 530326449 | Void or Withdrawn | 385097 | 530517511 | No Recognized Claim |
| 62250 | 530133448 | Void or Withdrawn | 223674 | 530326450 | Void or Withdrawn | 385098 | 530517512 | No Recognized Claim |
| 62251 | 530133449 | Void or Withdrawn | 223675 | 530326451 | Void or Withdrawn | 385099 | 530517513 | No Recognized Claim |
| 62252 | 530133450 | Void or Withdrawn | 223676 | 530326452 | Void or Withdrawn | 385100 | 530517515 | No Recognized Claim |
| 62253 | 530133451 | Void or Withdrawn | 223677 | 530326453 | Void or Withdrawn | 385101 | 530517516 | No Eligible Purchases |
| 62254 | 530133452 | Void or Withdrawn | 223678 | 530326454 | Void or Withdrawn | 385102 | 530517517 | No Recognized Claim |
| 62255 | 530133453 | Void or Withdrawn | 223679 | 530326455 | Void or Withdrawn | 385103 | 530517518 | No Recognized Claim |
| 62256 | 530133454 | Void or Withdrawn | 223680 | 530326456 | Void or Withdrawn | 385104 | 530517519 | No Recognized Claim |
| 62257 | 530133455 | Void or Withdrawn | 223681 | 530326457 | Void or Withdrawn | 385105 | 530517520 | No Recognized Claim |
| 62258 | 530133456 | Void or Withdrawn | 223682 | 530326458 | Void or Withdrawn | 385106 | 530517521 | No Recognized Claim |
| 62259 | 530133457 | Void or Withdrawn | 223683 | 530326459 | Void or Withdrawn | 385107 | 530517523 | No Recognized Claim |
| 62260 | 530133458 | Void or Withdrawn | 223684 | 530326460 | Void or Withdrawn | 385108 | 530517524 | No Recognized Claim |
| 62261 | 530133459 | Void or Withdrawn | 223685 | 530326461 | Void or Withdrawn | 385109 | 530517525 | No Recognized Claim |
| 62262 | 530133460 | Void or Withdrawn | 223686 | 530326462 | Void or Withdrawn | 385110 | 530517526 | No Recognized Claim |
| 62263 | 530133461 | Void or Withdrawn | 223687 | 530326463 | Void or Withdrawn | 385111 | 530517527 | No Recognized Claim |
| 62264 | 530133462 | Void or Withdrawn | 223688 | 530326464 | Void or Withdrawn | 385112 | 530517529 | No Recognized Claim |
| 62265 | 530133463 | Void or Withdrawn | 223689 | 530326465 | Void or Withdrawn | 385113 | 530517530 | No Recognized Claim |
| 62266 | 530133464 | Void or Withdrawn | 223690 | 530326466 | Void or Withdrawn | 385114 | 530517531 | No Recognized Claim |
| 62267 | 530133465 | Void or Withdrawn | 223691 | 530326467 | Void or Withdrawn | 385115 | 530517532 | No Recognized Claim |
| 62268 | 530133466 | Void or Withdrawn | 223692 | 530326468 | Void or Withdrawn | 385116 | 530517533 | No Recognized Claim |
| 62269 | 530133467 | Void or Withdrawn | 223693 | 530326469 | Void or Withdrawn | 385117 | 530517534 | No Recognized Claim |
| 62270 | 530133468 | Void or Withdrawn | 223694 | 530326470 | Void or Withdrawn | 385118 | 530517535 | No Eligible Purchases |
| 62271 | 530133469 | Void or Withdrawn | 223695 | 530326471 | Void or Withdrawn | 385119 | 530517536 | No Recognized Claim |
| 62272 | 530133470 | Void or Withdrawn | 223696 | 530326472 | Void or Withdrawn | 385120 | 530517537 | No Recognized Claim |
| 62273 | 530133471 | Void or Withdrawn | 223697 | 530326473 | Void or Withdrawn | 385121 | 530517538 | No Recognized Claim |
| 62274 | 530133472 | Void or Withdrawn | 223698 | 530326474 | Void or Withdrawn | 385122 | 530517539 | No Recognized Claim |
| 62275 | 530133473 | Void or Withdrawn | 223699 | 530326475 | Void or Withdrawn | 385123 | 530517540 | No Eligible Purchases |
| 62276 | 530133474 | Void or Withdrawn | 223700 | 530326476 | Void or Withdrawn | 385124 | 530517541 | No Recognized Claim |
| 62277 | 530133475 | Void or Withdrawn | 223701 | 530326477 | Void or Withdrawn | 385125 | 530517542 | No Recognized Claim |
| 62278 | 530133476 | Void or Withdrawn | 223702 | 530326478 | Void or Withdrawn | 385126 | 530517543 | No Recognized Claim |
| 62279 | 530133477 | Void or Withdrawn | 223703 | 530326479 | Void or Withdrawn | 385127 | 530517544 | No Recognized Claim |
| 62280 | 530133478 | Void or Withdrawn | 223704 | 530326480 | Void or Withdrawn | 385128 | 530517545 | No Recognized Claim |
| 62281 | 530133479 | Void or Withdrawn | 223705 | 530326481 | Void or Withdrawn | 385129 | 530517546 | No Recognized Claim |
| 62282 | 530133480 | Void or Withdrawn | 223706 | 530326482 | Void or Withdrawn | 385130 | 530517547 | No Recognized Claim |
| 62283 | 530133481 | Void or Withdrawn | 223707 | 530326483 | Void or Withdrawn | 385131 | 530517549 | No Eligible Purchases |
| 62284 | 530133482 | Void or Withdrawn | 223708 | 530326484 | Void or Withdrawn | 385132 | 530517550 | No Recognized Claim |
| 62285 | 530133483 | Void or Withdrawn | 223709 | 530326485 | Void or Withdrawn | 385133 | 530517551 | No Recognized Claim |
| 62286 | 530133484 | Void or Withdrawn | 223710 | 530326486 | Void or Withdrawn | 385134 | 530517552 | No Recognized Claim |
| 62287 | 530133485 | Void or Withdrawn | 223711 | 530326487 | Void or Withdrawn | 385135 | 530517553 | No Recognized Claim |
| 62288 | 530133486 | Void or Withdrawn | 223712 | 530326488 | Void or Withdrawn | 385136 | 530517555 | No Recognized Claim |
| 62289 | 530133487 | Void or Withdrawn | 223713 | 530326489 | Void or Withdrawn | 385137 | 530517557 | No Recognized Claim |
| 62290 | 530133488 | Void or Withdrawn | 223714 | 530326490 | Void or Withdrawn | 385138 | 530517559 | No Recognized Claim |
| 62291 | 530133489 | Void or Withdrawn | 223715 | 530326491 | Void or Withdrawn | 385139 | 530517560 | No Recognized Claim |
| 62292 | 530133490 | Void or Withdrawn | 223716 | 530326492 | Void or Withdrawn | 385140 | 530517561 | No Recognized Claim |
| 62293 | 530133491 | Void or Withdrawn | 223717 | 530326493 | Void or Withdrawn | 385141 | 530517562 | No Recognized Claim |
| 62294 | 530133492 | Void or Withdrawn | 223718 | 530326494 | Void or Withdrawn | 385142 | 530517563 | No Recognized Claim |
| 62295 | 530133493 | Void or Withdrawn | 223719 | 530326495 | Void or Withdrawn | 385143 | 530517564 | No Recognized Claim |
| 62296 | 530133494 | Void or Withdrawn | 223720 | 530326496 | Void or Withdrawn | 385144 | 530517565 | No Recognized Claim |
| 62297 | 530133495 | Void or Withdrawn | 223721 | 530326497 | Void or Withdrawn | 385145 | 530517567 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 62298 | 530133496 | Void or Withdrawn | 223722 | 530326498 | Void or Withdrawn | 385146 | 530517568 | No Recognized Claim |
| 62299 | 530133497 | Void or Withdrawn | 223723 | 530326499 | Void or Withdrawn | 385147 | 530517569 | No Recognized Claim |
| 62300 | 530133498 | Void or Withdrawn | 223724 | 530326500 | Void or Withdrawn | 385148 | 530517570 | No Recognized Claim |
| 62301 | 530133499 | Void or Withdrawn | 223725 | 530326501 | Void or Withdrawn | 385149 | 530517572 | No Recognized Claim |
| 62302 | 530133500 | Void or Withdrawn | 223726 | 530326502 | Void or Withdrawn | 385150 | 530517573 | No Recognized Claim |
| 62303 | 530133501 | Void or Withdrawn | 223727 | 530326503 | Void or Withdrawn | 385151 | 530517574 | No Recognized Claim |
| 62304 | 530133502 | Void or Withdrawn | 223728 | 530326504 | Void or Withdrawn | 385152 | 530517575 | No Recognized Claim |
| 62305 | 530133503 | Void or Withdrawn | 223729 | 530326505 | Void or Withdrawn | 385153 | 530517576 | No Recognized Claim |
| 62306 | 530133504 | Void or Withdrawn | 223730 | 530326506 | Void or Withdrawn | 385154 | 530517577 | No Recognized Claim |
| 62307 | 530133505 | Void or Withdrawn | 223731 | 530326507 | Void or Withdrawn | 385155 | 530517578 | No Recognized Claim |
| 62308 | 530133506 | Void or Withdrawn | 223732 | 530326508 | Void or Withdrawn | 385156 | 530517579 | No Recognized Claim |
| 62309 | 530133507 | Void or Withdrawn | 223733 | 530326509 | Void or Withdrawn | 385157 | 530517580 | No Recognized Claim |
| 62310 | 530133508 | Void or Withdrawn | 223734 | 530326510 | Void or Withdrawn | 385158 | 530517581 | No Recognized Claim |
| 62311 | 530133509 | Void or Withdrawn | 223735 | 530326511 | Void or Withdrawn | 385159 | 530517583 | No Recognized Claim |
| 62312 | 530133510 | Void or Withdrawn | 223736 | 530326512 | Void or Withdrawn | 385160 | 530517584 | No Eligible Purchases |
| 62313 | 530133511 | Void or Withdrawn | 223737 | 530326513 | Void or Withdrawn | 385161 | 530517585 | No Recognized Claim |
| 62314 | 530133512 | Void or Withdrawn | 223738 | 530326514 | Void or Withdrawn | 385162 | 530517587 | No Recognized Claim |
| 62315 | 530133513 | Void or Withdrawn | 223739 | 530326515 | Void or Withdrawn | 385163 | 530517588 | No Recognized Claim |
| 62316 | 530133514 | Void or Withdrawn | 223740 | 530326516 | Void or Withdrawn | 385164 | 530517590 | No Recognized Claim |
| 62317 | 530133515 | Void or Withdrawn | 223741 | 530326517 | Void or Withdrawn | 385165 | 530517591 | No Recognized Claim |
| 62318 | 530133516 | Void or Withdrawn | 223742 | 530326518 | Void or Withdrawn | 385166 | 530517592 | No Recognized Claim |
| 62319 | 530133517 | Void or Withdrawn | 223743 | 530326519 | Void or Withdrawn | 385167 | 530517593 | No Recognized Claim |
| 62320 | 530133518 | Void or Withdrawn | 223744 | 530326520 | Void or Withdrawn | 385168 | 530517594 | No Recognized Claim |
| 62321 | 530133519 | Void or Withdrawn | 223745 | 530326521 | Void or Withdrawn | 385169 | 530517595 | No Recognized Claim |
| 62322 | 530133520 | Void or Withdrawn | 223746 | 530326522 | Void or Withdrawn | 385170 | 530517599 | No Recognized Claim |
| 62323 | 530133521 | Void or Withdrawn | 223747 | 530326523 | Void or Withdrawn | 385171 | 530517601 | No Recognized Claim |
| 62324 | 530133522 | Void or Withdrawn | 223748 | 530326524 | Void or Withdrawn | 385172 | 530517602 | No Recognized Claim |
| 62325 | 530133523 | Void or Withdrawn | 223749 | 530326525 | Void or Withdrawn | 385173 | 530517603 | No Recognized Claim |
| 62326 | 530133524 | Void or Withdrawn | 223750 | 530326526 | Void or Withdrawn | 385174 | 530517604 | No Recognized Claim |
| 62327 | 530133525 | Void or Withdrawn | 223751 | 530326527 | Void or Withdrawn | 385175 | 530517605 | No Recognized Claim |
| 62328 | 530133526 | Void or Withdrawn | 223752 | 530326528 | Void or Withdrawn | 385176 | 530517606 | No Recognized Claim |
| 62329 | 530133527 | Void or Withdrawn | 223753 | 530326529 | Void or Withdrawn | 385177 | 530517607 | No Recognized Claim |
| 62330 | 530133528 | Void or Withdrawn | 223754 | 530326530 | Void or Withdrawn | 385178 | 530517608 | No Recognized Claim |
| 62331 | 530133529 | Void or Withdrawn | 223755 | 530326531 | Void or Withdrawn | 385179 | 530517610 | No Recognized Claim |
| 62332 | 530133530 | Void or Withdrawn | 223756 | 530326532 | Void or Withdrawn | 385180 | 530517611 | No Recognized Claim |
| 62333 | 530133531 | Void or Withdrawn | 223757 | 530326533 | Void or Withdrawn | 385181 | 530517612 | No Recognized Claim |
| 62334 | 530133532 | Void or Withdrawn | 223758 | 530326534 | Void or Withdrawn | 385182 | 530517613 | No Recognized Claim |
| 62335 | 530133533 | Void or Withdrawn | 223759 | 530326535 | Void or Withdrawn | 385183 | 530517614 | No Recognized Claim |
| 62336 | 530133534 | Void or Withdrawn | 223760 | 530326536 | Void or Withdrawn | 385184 | 530517616 | No Recognized Claim |
| 62337 | 530133535 | Void or Withdrawn | 223761 | 530326537 | Void or Withdrawn | 385185 | 530517617 | No Recognized Claim |
| 62338 | 530133536 | Void or Withdrawn | 223762 | 530326538 | Void or Withdrawn | 385186 | 530517618 | No Recognized Claim |
| 62339 | 530133537 | Void or Withdrawn | 223763 | 530326539 | Void or Withdrawn | 385187 | 530517619 | No Recognized Claim |
| 62340 | 530133538 | Void or Withdrawn | 223764 | 530326540 | Void or Withdrawn | 385188 | 530517620 | No Recognized Claim |
| 62341 | 530133539 | Void or Withdrawn | 223765 | 530326541 | Void or Withdrawn | 385189 | 530517621 | No Recognized Claim |
| 62342 | 530133540 | Void or Withdrawn | 223766 | 530326542 | Void or Withdrawn | 385190 | 530517622 | No Recognized Claim |
| 62343 | 530133541 | Void or Withdrawn | 223767 | 530326543 | Void or Withdrawn | 385191 | 530517623 | No Recognized Claim |
| 62344 | 530133542 | Void or Withdrawn | 223768 | 530326544 | Void or Withdrawn | 385192 | 530517624 | No Recognized Claim |
| 62345 | 530133543 | Void or Withdrawn | 223769 | 530326545 | Void or Withdrawn | 385193 | 530517625 | No Recognized Claim |
| 62346 | 530133544 | Void or Withdrawn | 223770 | 530326546 | Void or Withdrawn | 385194 | 530517627 | No Recognized Claim |
| 62347 | 530133545 | Void or Withdrawn | 223771 | 530326547 | Void or Withdrawn | 385195 | 530517628 | No Recognized Claim |
| 62348 | 530133546 | Void or Withdrawn | 223772 | 530326548 | Void or Withdrawn | 385196 | 530517632 | No Recognized Claim |
| 62349 | 530133547 | Void or Withdrawn | 223773 | 530326549 | Void or Withdrawn | 385197 | 530517633 | No Recognized Claim |
| 62350 | 530133548 | Void or Withdrawn | 223774 | 530326550 | Void or Withdrawn | 385198 | 530517634 | No Recognized Claim |
| 62351 | 530133549 | Void or Withdrawn | 223775 | 530326551 | Void or Withdrawn | 385199 | 530517635 | No Recognized Claim |
| 62352 | 530133550 | Void or Withdrawn | 223776 | 530326552 | Void or Withdrawn | 385200 | 530517636 | No Recognized Claim |
| 62353 | 530133551 | Void or Withdrawn | 223777 | 530326553 | Void or Withdrawn | 385201 | 530517637 | No Recognized Claim |
| 62354 | 530133552 | Void or Withdrawn | 223778 | 530326554 | Void or Withdrawn | 385202 | 530517641 | No Recognized Claim |
| 62355 | 530133553 | Void or Withdrawn | 223779 | 530326555 | Void or Withdrawn | 385203 | 530517642 | No Recognized Claim |
| 62356 | 530133554 | Void or Withdrawn | 223780 | 530326556 | Void or Withdrawn | 385204 | 530517643 | No Recognized Claim |
| 62357 | 530133555 | Void or Withdrawn | 223781 | 530326557 | Void or Withdrawn | 385205 | 530517646 | No Recognized Claim |
| 62358 | 530133556 | Void or Withdrawn | 223782 | 530326558 | Void or Withdrawn | 385206 | 530517647 | No Recognized Claim |
| 62359 | 530133557 | Void or Withdrawn | 223783 | 530326559 | Void or Withdrawn | 385207 | 530517648 | No Recognized Claim |
| 62360 | 530133558 | Void or Withdrawn | 223784 | 530326560 | Void or Withdrawn | 385208 | 530517649 | No Recognized Claim |
| 62361 | 530133559 | Void or Withdrawn | 223785 | 530326561 | Void or Withdrawn | 385209 | 530517653 | No Recognized Claim |
| 62362 | 530133560 | Void or Withdrawn | 223786 | 530326562 | Void or Withdrawn | 385210 | 530517654 | No Recognized Claim |
| 62363 | 530133561 | Void or Withdrawn | 223787 | 530326563 | Void or Withdrawn | 385211 | 530517655 | No Eligible Purchases |
| 62364 | 530133562 | Void or Withdrawn | 223788 | 530326564 | Void or Withdrawn | 385212 | 530517657 | No Recognized Claim |
| 62365 | 530133563 | Void or Withdrawn | 223789 | 530326565 | Void or Withdrawn | 385213 | 530517658 | No Recognized Claim |
| 62366 | 530133564 | Void or Withdrawn | 223790 | 530326566 | Void or Withdrawn | 385214 | 530517659 | No Recognized Claim |
| 62367 | 530133565 | Void or Withdrawn | 223791 | 530326567 | Void or Withdrawn | 385215 | 530517660 | No Recognized Claim |
| 62368 | 530133566 | Void or Withdrawn | 223792 | 530326568 | Void or Withdrawn | 385216 | 530517661 | No Recognized Claim |
| 62369 | 530133567 | Void or Withdrawn | 223793 | 530326569 | Void or Withdrawn | 385217 | 530517662 | No Recognized Claim |
| 62370 | 530133568 | Void or Withdrawn | 223794 | 530326570 | Void or Withdrawn | 385218 | 530517663 | No Recognized Claim |
| 62371 | 530133569 | Void or Withdrawn | 223795 | 530326571 | Void or Withdrawn | 385219 | 530517664 | No Recognized Claim |
| 62372 | 530133570 | Void or Withdrawn | 223796 | 530326572 | Void or Withdrawn | 385220 | 530517665 | No Recognized Claim |
| 62373 | 530133571 | Void or Withdrawn | 223797 | 530326573 | Void or Withdrawn | 385221 | 530517666 | No Recognized Claim |
| 62374 | 530133572 | Void or Withdrawn | 223798 | 530326574 | Void or Withdrawn | 385222 | 530517667 | No Recognized Claim |
| 62375 | 530133573 | Void or Withdrawn | 223799 | 530326575 | Void or Withdrawn | 385223 | 530517669 | No Eligible Purchases |
| 62376 | 530133574 | Void or Withdrawn | 223800 | 530326576 | Void or Withdrawn | 385224 | 530517670 | No Recognized Claim |
| 62377 | 530133575 | Void or Withdrawn | 223801 | 530326577 | Void or Withdrawn | 385225 | 530517671 | No Recognized Claim |
| 62378 | 530133576 | Void or Withdrawn | 223802 | 530326578 | Void or Withdrawn | 385226 | 530517672 | No Recognized Claim |
| 62379 | 530133577 | Void or Withdrawn | 223803 | 530326579 | Void or Withdrawn | 385227 | 530517673 | No Recognized Claim |
| 62380 | 530133578 | Void or Withdrawn | 223804 | 530326580 | Void or Withdrawn | 385228 | 530517674 | No Recognized Claim |
| 62381 | 530133579 | Void or Withdrawn | 223805 | 530326581 | Void or Withdrawn | 385229 | 530517677 | No Recognized Claim |
| 62382 | 530133580 | Void or Withdrawn | 223806 | 530326582 | Void or Withdrawn | 385230 | 530517678 | No Recognized Claim |
| 62383 | 530133581 | Void or Withdrawn | 223807 | 530326583 | Void or Withdrawn | 385231 | 530517679 | No Recognized Claim |
| 62384 | 530133582 | Void or Withdrawn | 223808 | 530326584 | Void or Withdrawn | 385232 | 530517680 | No Recognized Claim |
| 62385 | 530133583 | Void or Withdrawn | 223809 | 530326585 | Void or Withdrawn | 385233 | 530517681 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 62386 | 530133584 | Void or Withdrawn | 223810 | 530326586 | Void or Withdrawn | 385234 | 530517682 | No Recognized Claim |
| 62387 | 530133585 | Void or Withdrawn | 223811 | 530326587 | Void or Withdrawn | 385235 | 530517683 | No Recognized Claim |
| 62388 | 530133586 | Void or Withdrawn | 223812 | 530326588 | Void or Withdrawn | 385236 | 530517684 | No Recognized Claim |
| 62389 | 530133587 | Void or Withdrawn | 223813 | 530326589 | Void or Withdrawn | 385237 | 530517685 | No Recognized Claim |
| 62390 | 530133588 | Void or Withdrawn | 223814 | 530326590 | Void or Withdrawn | 385238 | 530517686 | No Recognized Claim |
| 62391 | 530133589 | Void or Withdrawn | 223815 | 530326591 | Void or Withdrawn | 385239 | 530517687 | No Recognized Claim |
| 62392 | 530133590 | Void or Withdrawn | 223816 | 530326592 | Void or Withdrawn | 385240 | 530517688 | No Recognized Claim |
| 62393 | 530133591 | Void or Withdrawn | 223817 | 530326593 | Void or Withdrawn | 385241 | 530517689 | No Recognized Claim |
| 62394 | 530133592 | Void or Withdrawn | 223818 | 530326594 | Void or Withdrawn | 385242 | 530517690 | No Recognized Claim |
| 62395 | 530133593 | Void or Withdrawn | 223819 | 530326595 | Void or Withdrawn | 385243 | 530517691 | No Recognized Claim |
| 62396 | 530133594 | Void or Withdrawn | 223820 | 530326596 | Void or Withdrawn | 385244 | 530517692 | No Recognized Claim |
| 62397 | 530133595 | Void or Withdrawn | 223821 | 530326597 | Void or Withdrawn | 385245 | 530517693 | No Eligible Purchases |
| 62398 | 530133596 | Void or Withdrawn | 223822 | 530326598 | Void or Withdrawn | 385246 | 530517694 | No Recognized Claim |
| 62399 | 530133597 | Void or Withdrawn | 223823 | 530326599 | Void or Withdrawn | 385247 | 530517695 | No Recognized Claim |
| 62400 | 530133598 | Void or Withdrawn | 223824 | 530326600 | Void or Withdrawn | 385248 | 530517697 | No Recognized Claim |
| 62401 | 530133599 | Void or Withdrawn | 223825 | 530326601 | Void or Withdrawn | 385249 | 530517698 | No Recognized Claim |
| 62402 | 530133600 | Void or Withdrawn | 223826 | 530326602 | Void or Withdrawn | 385250 | 530517699 | No Recognized Claim |
| 62403 | 530133601 | Void or Withdrawn | 223827 | 530326603 | Void or Withdrawn | 385251 | 530517700 | No Recognized Claim |
| 62404 | 530133602 | Void or Withdrawn | 223828 | 530326604 | Void or Withdrawn | 385252 | 530517701 | No Recognized Claim |
| 62405 | 530133603 | Void or Withdrawn | 223829 | 530326605 | Void or Withdrawn | 385253 | 530517702 | No Eligible Purchases |
| 62406 | 530133604 | Void or Withdrawn | 223830 | 530326606 | Void or Withdrawn | 385254 | 530517703 | No Recognized Claim |
| 62407 | 530133605 | Void or Withdrawn | 223831 | 530326607 | Void or Withdrawn | 385255 | 530517704 | No Recognized Claim |
| 62408 | 530133606 | Void or Withdrawn | 223832 | 530326608 | Void or Withdrawn | 385256 | 530517705 | No Recognized Claim |
| 62409 | 530133607 | Void or Withdrawn | 223833 | 530326609 | Void or Withdrawn | 385257 | 530517706 | No Recognized Claim |
| 62410 | 530133608 | Void or Withdrawn | 223834 | 530326610 | Void or Withdrawn | 385258 | 530517707 | No Recognized Claim |
| 62411 | 530133609 | Void or Withdrawn | 223835 | 530326611 | Void or Withdrawn | 385259 | 530517708 | No Recognized Claim |
| 62412 | 530133610 | Void or Withdrawn | 223836 | 530326612 | Void or Withdrawn | 385260 | 530517709 | No Recognized Claim |
| 62413 | 530133611 | Void or Withdrawn | 223837 | 530326613 | Void or Withdrawn | 385261 | 530517710 | No Recognized Claim |
| 62414 | 530133612 | Void or Withdrawn | 223838 | 530326614 | Void or Withdrawn | 385262 | 530517711 | No Recognized Claim |
| 62415 | 530133613 | Void or Withdrawn | 223839 | 530326615 | Void or Withdrawn | 385263 | 530517713 | No Recognized Claim |
| 62416 | 530133614 | Void or Withdrawn | 223840 | 530326616 | Void or Withdrawn | 385264 | 530517714 | No Recognized Claim |
| 62417 | 530133615 | Void or Withdrawn | 223841 | 530326617 | Void or Withdrawn | 385265 | 530517715 | No Recognized Claim |
| 62418 | 530133616 | Void or Withdrawn | 223842 | 530326618 | Void or Withdrawn | 385266 | 530517716 | No Recognized Claim |
| 62419 | 530133617 | Void or Withdrawn | 223843 | 530326619 | Void or Withdrawn | 385267 | 530517717 | No Recognized Claim |
| 62420 | 530133618 | Void or Withdrawn | 223844 | 530326620 | Void or Withdrawn | 385268 | 530517718 | No Eligible Purchases |
| 62421 | 530133619 | Void or Withdrawn | 223845 | 530326621 | Void or Withdrawn | 385269 | 530517719 | No Recognized Claim |
| 62422 | 530133620 | Void or Withdrawn | 223846 | 530326622 | Void or Withdrawn | 385270 | 530517720 | No Recognized Claim |
| 62423 | 530133621 | Void or Withdrawn | 223847 | 530326623 | Void or Withdrawn | 385271 | 530517721 | No Recognized Claim |
| 62424 | 530133622 | Void or Withdrawn | 223848 | 530326624 | Void or Withdrawn | 385272 | 530517722 | No Recognized Claim |
| 62425 | 530133623 | Void or Withdrawn | 223849 | 530326625 | Void or Withdrawn | 385273 | 530517723 | No Recognized Claim |
| 62426 | 530133624 | Void or Withdrawn | 223850 | 530326626 | Void or Withdrawn | 385274 | 530517724 | No Recognized Claim |
| 62427 | 530133625 | Void or Withdrawn | 223851 | 530326627 | Void or Withdrawn | 385275 | 530517725 | No Recognized Claim |
| 62428 | 530133626 | Void or Withdrawn | 223852 | 530326628 | Void or Withdrawn | 385276 | 530517726 | No Recognized Claim |
| 62429 | 530133627 | Void or Withdrawn | 223853 | 530326629 | Void or Withdrawn | 385277 | 530517727 | No Eligible Purchases |
| 62430 | 530133628 | Void or Withdrawn | 223854 | 530326630 | Void or Withdrawn | 385278 | 530517729 | No Eligible Purchases |
| 62431 | 530133629 | Void or Withdrawn | 223855 | 530326631 | Void or Withdrawn | 385279 | 530517730 | No Recognized Claim |
| 62432 | 530133630 | Void or Withdrawn | 223856 | 530326632 | Void or Withdrawn | 385280 | 530517731 | No Recognized Claim |
| 62433 | 530133631 | Void or Withdrawn | 223857 | 530326633 | Void or Withdrawn | 385281 | 530517732 | No Recognized Claim |
| 62434 | 530133632 | Void or Withdrawn | 223858 | 530326634 | Void or Withdrawn | 385282 | 530517734 | No Recognized Claim |
| 62435 | 530133633 | Void or Withdrawn | 223859 | 530326635 | Void or Withdrawn | 385283 | 530517735 | No Recognized Claim |
| 62436 | 530133634 | Void or Withdrawn | 223860 | 530326636 | Void or Withdrawn | 385284 | 530517736 | No Recognized Claim |
| 62437 | 530133635 | Void or Withdrawn | 223861 | 530326637 | Void or Withdrawn | 385285 | 530517737 | No Eligible Purchases |
| 62438 | 530133636 | Void or Withdrawn | 223862 | 530326638 | Void or Withdrawn | 385286 | 530517738 | No Recognized Claim |
| 62439 | 530133637 | Void or Withdrawn | 223863 | 530326639 | Void or Withdrawn | 385287 | 530517739 | No Recognized Claim |
| 62440 | 530133638 | Void or Withdrawn | 223864 | 530326640 | Void or Withdrawn | 385288 | 530517742 | No Recognized Claim |
| 62441 | 530133639 | Void or Withdrawn | 223865 | 530326641 | Void or Withdrawn | 385289 | 530517743 | No Recognized Claim |
| 62442 | 530133640 | Void or Withdrawn | 223866 | 530326642 | Void or Withdrawn | 385290 | 530517744 | No Recognized Claim |
| 62443 | 530133641 | Void or Withdrawn | 223867 | 530326643 | Void or Withdrawn | 385291 | 530517745 | No Recognized Claim |
| 62444 | 530133642 | Void or Withdrawn | 223868 | 530326644 | Void or Withdrawn | 385292 | 530517746 | No Recognized Claim |
| 62445 | 530133643 | Void or Withdrawn | 223869 | 530326645 | Void or Withdrawn | 385293 | 530517747 | No Recognized Claim |
| 62446 | 530133644 | Void or Withdrawn | 223870 | 530326646 | Void or Withdrawn | 385294 | 530517749 | No Recognized Claim |
| 62447 | 530133645 | Void or Withdrawn | 223871 | 530326647 | Void or Withdrawn | 385295 | 530517750 | No Recognized Claim |
| 62448 | 530133646 | Void or Withdrawn | 223872 | 530326648 | Void or Withdrawn | 385296 | 530517753 | No Recognized Claim |
| 62449 | 530133647 | Void or Withdrawn | 223873 | 530326649 | Void or Withdrawn | 385297 | 530517755 | No Recognized Claim |
| 62450 | 530133648 | Void or Withdrawn | 223874 | 530326650 | Void or Withdrawn | 385298 | 530517756 | No Recognized Claim |
| 62451 | 530133649 | Void or Withdrawn | 223875 | 530326651 | Void or Withdrawn | 385299 | 530517757 | No Recognized Claim |
| 62452 | 530133650 | Void or Withdrawn | 223876 | 530326652 | Void or Withdrawn | 385300 | 530517758 | No Recognized Claim |
| 62453 | 530133651 | Void or Withdrawn | 223877 | 530326653 | Void or Withdrawn | 385301 | 530517759 | No Recognized Claim |
| 62454 | 530133652 | Void or Withdrawn | 223878 | 530326654 | Void or Withdrawn | 385302 | 530517760 | No Recognized Claim |
| 62455 | 530133653 | Void or Withdrawn | 223879 | 530326655 | Void or Withdrawn | 385303 | 530517761 | No Recognized Claim |
| 62456 | 530133654 | Void or Withdrawn | 223880 | 530326656 | Void or Withdrawn | 385304 | 530517763 | No Recognized Claim |
| 62457 | 530133655 | Void or Withdrawn | 223881 | 530326657 | Void or Withdrawn | 385305 | 530517764 | No Recognized Claim |
| 62458 | 530133656 | Void or Withdrawn | 223882 | 530326658 | Void or Withdrawn | 385306 | 530517765 | No Recognized Claim |
| 62459 | 530133657 | Void or Withdrawn | 223883 | 530326659 | Void or Withdrawn | 385307 | 530517766 | No Recognized Claim |
| 62460 | 530133658 | Void or Withdrawn | 223884 | 530326660 | Void or Withdrawn | 385308 | 530517767 | No Recognized Claim |
| 62461 | 530133659 | Void or Withdrawn | 223885 | 530326661 | Void or Withdrawn | 385309 | 530517768 | No Recognized Claim |
| 62462 | 530133660 | Void or Withdrawn | 223886 | 530326662 | Void or Withdrawn | 385310 | 530517769 | No Recognized Claim |
| 62463 | 530133661 | Void or Withdrawn | 223887 | 530326663 | Void or Withdrawn | 385311 | 530517770 | No Recognized Claim |
| 62464 | 530133662 | Void or Withdrawn | 223888 | 530326664 | Void or Withdrawn | 385312 | 530517771 | No Recognized Claim |
| 62465 | 530133663 | Void or Withdrawn | 223889 | 530326665 | Void or Withdrawn | 385313 | 530517772 | No Recognized Claim |
| 62466 | 530133664 | Void or Withdrawn | 223890 | 530326666 | Void or Withdrawn | 385314 | 530517773 | No Recognized Claim |
| 62467 | 530133665 | Void or Withdrawn | 223891 | 530326667 | Void or Withdrawn | 385315 | 530517774 | No Recognized Claim |
| 62468 | 530133666 | Void or Withdrawn | 223892 | 530326668 | Void or Withdrawn | 385316 | 530517775 | No Recognized Claim |
| 62469 | 530133667 | Void or Withdrawn | 223893 | 530326669 | Void or Withdrawn | 385317 | 530517776 | No Recognized Claim |
| 62470 | 530133668 | Void or Withdrawn | 223894 | 530326670 | Void or Withdrawn | 385318 | 530517777 | No Recognized Claim |
| 62471 | 530133669 | Void or Withdrawn | 223895 | 530326671 | Void or Withdrawn | 385319 | 530517778 | No Recognized Claim |
| 62472 | 530133670 | Void or Withdrawn | 223896 | 530326672 | Void or Withdrawn | 385320 | 530517779 | No Recognized Claim |
| 62473 | 530133671 | Void or Withdrawn | 223897 | 530326673 | Void or Withdrawn | 385321 | 530517780 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 62474 | 530133672 | Void or Withdrawn | 223898 | 530326674 | Void or Withdrawn | 385322 | 530517781 | No Recognized Claim |
| 62475 | 530133673 | Void or Withdrawn | 223899 | 530326675 | Void or Withdrawn | 385323 | 530517782 | No Recognized Claim |
| 62476 | 530133674 | Void or Withdrawn | 223900 | 530326676 | Void or Withdrawn | 385324 | 530517783 | No Eligible Purchases |
| 62477 | 530133675 | Void or Withdrawn | 223901 | 530326677 | Void or Withdrawn | 385325 | 530517784 | No Recognized Claim |
| 62478 | 530133676 | Void or Withdrawn | 223902 | 530326678 | Void or Withdrawn | 385326 | 530517785 | No Recognized Claim |
| 62479 | 530133677 | Void or Withdrawn | 223903 | 530326679 | Void or Withdrawn | 385327 | 530517786 | No Recognized Claim |
| 62480 | 530133678 | Void or Withdrawn | 223904 | 530326680 | Void or Withdrawn | 385328 | 530517787 | No Recognized Claim |
| 62481 | 530133679 | Void or Withdrawn | 223905 | 530326681 | Void or Withdrawn | 385329 | 530517788 | No Recognized Claim |
| 62482 | 530133680 | Void or Withdrawn | 223906 | 530326682 | Void or Withdrawn | 385330 | 530517790 | No Recognized Claim |
| 62483 | 530133681 | Void or Withdrawn | 223907 | 530326683 | Void or Withdrawn | 385331 | 530517791 | No Recognized Claim |
| 62484 | 530133682 | Void or Withdrawn | 223908 | 530326684 | Void or Withdrawn | 385332 | 530517792 | No Recognized Claim |
| 62485 | 530133683 | Void or Withdrawn | 223909 | 530326685 | Void or Withdrawn | 385333 | 530517793 | No Recognized Claim |
| 62486 | 530133684 | Void or Withdrawn | 223910 | 530326686 | Void or Withdrawn | 385334 | 530517795 | No Recognized Claim |
| 62487 | 530133685 | Void or Withdrawn | 223911 | 530326687 | Void or Withdrawn | 385335 | 530517796 | No Eligible Purchases |
| 62488 | 530133686 | Void or Withdrawn | 223912 | 530326688 | Void or Withdrawn | 385336 | 530517798 | No Recognized Claim |
| 62489 | 530133687 | Void or Withdrawn | 223913 | 530326689 | Void or Withdrawn | 385337 | 530517799 | No Recognized Claim |
| 62490 | 530133688 | Void or Withdrawn | 223914 | 530326690 | Void or Withdrawn | 385338 | 530517805 | No Recognized Claim |
| 62491 | 530133689 | Void or Withdrawn | 223915 | 530326691 | Void or Withdrawn | 385339 | 530517806 | No Recognized Claim |
| 62492 | 530133690 | Void or Withdrawn | 223916 | 530326692 | Void or Withdrawn | 385340 | 530517807 | No Recognized Claim |
| 62493 | 530133691 | Void or Withdrawn | 223917 | 530326693 | Void or Withdrawn | 385341 | 530517808 | No Recognized Claim |
| 62494 | 530133692 | Void or Withdrawn | 223918 | 530326694 | Void or Withdrawn | 385342 | 530517809 | No Recognized Claim |
| 62495 | 530133693 | Void or Withdrawn | 223919 | 530326695 | Void or Withdrawn | 385343 | 530517810 | No Recognized Claim |
| 62496 | 530133694 | Void or Withdrawn | 223920 | 530326696 | Void or Withdrawn | 385344 | 530517816 | No Eligible Purchases |
| 62497 | 530133695 | Void or Withdrawn | 223921 | 530326697 | Void or Withdrawn | 385345 | 530517817 | No Recognized Claim |
| 62498 | 530133696 | Void or Withdrawn | 223922 | 530326698 | Void or Withdrawn | 385346 | 530517820 | No Recognized Claim |
| 62499 | 530133697 | Void or Withdrawn | 223923 | 530326699 | Void or Withdrawn | 385347 | 530517821 | No Recognized Claim |
| 62500 | 530133698 | Void or Withdrawn | 223924 | 530326700 | Void or Withdrawn | 385348 | 530517822 | No Recognized Claim |
| 62501 | 530133699 | Void or Withdrawn | 223925 | 530326701 | Void or Withdrawn | 385349 | 530517824 | No Recognized Claim |
| 62502 | 530133700 | Void or Withdrawn | 223926 | 530326702 | Void or Withdrawn | 385350 | 530517825 | No Recognized Claim |
| 62503 | 530133701 | Void or Withdrawn | 223927 | 530326703 | Void or Withdrawn | 385351 | 530517826 | No Recognized Claim |
| 62504 | 530133702 | Void or Withdrawn | 223928 | 530326704 | Void or Withdrawn | 385352 | 530517827 | No Recognized Claim |
| 62505 | 530133703 | Void or Withdrawn | 223929 | 530326705 | Void or Withdrawn | 385353 | 530517829 | No Recognized Claim |
| 62506 | 530133704 | Void or Withdrawn | 223930 | 530326706 | Void or Withdrawn | 385354 | 530517830 | No Recognized Claim |
| 62507 | 530133705 | Void or Withdrawn | 223931 | 530326707 | Void or Withdrawn | 385355 | 530517831 | No Recognized Claim |
| 62508 | 530133706 | Void or Withdrawn | 223932 | 530326708 | Void or Withdrawn | 385356 | 530517832 | No Recognized Claim |
| 62509 | 530133707 | Void or Withdrawn | 223933 | 530326709 | Void or Withdrawn | 385357 | 530517833 | No Recognized Claim |
| 62510 | 530133708 | Void or Withdrawn | 223934 | 530326710 | Void or Withdrawn | 385358 | 530517834 | No Recognized Claim |
| 62511 | 530133709 | Void or Withdrawn | 223935 | 530326711 | Void or Withdrawn | 385359 | 530517835 | No Recognized Claim |
| 62512 | 530133710 | Void or Withdrawn | 223936 | 530326712 | Void or Withdrawn | 385360 | 530517836 | No Recognized Claim |
| 62513 | 530133711 | Void or Withdrawn | 223937 | 530326713 | Void or Withdrawn | 385361 | 530517837 | No Eligible Purchases |
| 62514 | 530133712 | Void or Withdrawn | 223938 | 530326714 | Void or Withdrawn | 385362 | 530517838 | No Recognized Claim |
| 62515 | 530133713 | Void or Withdrawn | 223939 | 530326715 | Void or Withdrawn | 385363 | 530517839 | No Recognized Claim |
| 62516 | 530133714 | Void or Withdrawn | 223940 | 530326716 | Void or Withdrawn | 385364 | 530517840 | No Recognized Claim |
| 62517 | 530133715 | Void or Withdrawn | 223941 | 530326717 | Void or Withdrawn | 385365 | 530517841 | No Recognized Claim |
| 62518 | 530133716 | Void or Withdrawn | 223942 | 530326718 | Void or Withdrawn | 385366 | 530517842 | No Recognized Claim |
| 62519 | 530133717 | Void or Withdrawn | 223943 | 530326719 | Void or Withdrawn | 385367 | 530517843 | No Recognized Claim |
| 62520 | 530133718 | Void or Withdrawn | 223944 | 530326720 | Void or Withdrawn | 385368 | 530517844 | No Recognized Claim |
| 62521 | 530133719 | Void or Withdrawn | 223945 | 530326721 | Void or Withdrawn | 385369 | 530517845 | No Recognized Claim |
| 62522 | 530133720 | Void or Withdrawn | 223946 | 530326722 | Void or Withdrawn | 385370 | 530517846 | No Recognized Claim |
| 62523 | 530133721 | Void or Withdrawn | 223947 | 530326723 | Void or Withdrawn | 385371 | 530517849 | No Recognized Claim |
| 62524 | 530133722 | Void or Withdrawn | 223948 | 530326724 | Void or Withdrawn | 385372 | 530517850 | No Recognized Claim |
| 62525 | 530133723 | Void or Withdrawn | 223949 | 530326725 | Void or Withdrawn | 385373 | 530517851 | No Recognized Claim |
| 62526 | 530133724 | Void or Withdrawn | 223950 | 530326726 | Void or Withdrawn | 385374 | 530517852 | No Recognized Claim |
| 62527 | 530133725 | Void or Withdrawn | 223951 | 530326727 | Void or Withdrawn | 385375 | 530517853 | No Recognized Claim |
| 62528 | 530133726 | Void or Withdrawn | 223952 | 530326728 | Void or Withdrawn | 385376 | 530517855 | No Recognized Claim |
| 62529 | 530133727 | Void or Withdrawn | 223953 | 530326729 | Void or Withdrawn | 385377 | 530517856 | No Recognized Claim |
| 62530 | 530133728 | Void or Withdrawn | 223954 | 530326730 | Void or Withdrawn | 385378 | 530517857 | No Recognized Claim |
| 62531 | 530133729 | Void or Withdrawn | 223955 | 530326731 | Void or Withdrawn | 385379 | 530517858 | No Recognized Claim |
| 62532 | 530133730 | Void or Withdrawn | 223956 | 530326732 | Void or Withdrawn | 385380 | 530517859 | No Recognized Claim |
| 62533 | 530133731 | Void or Withdrawn | 223957 | 530326733 | Void or Withdrawn | 385381 | 530517860 | No Recognized Claim |
| 62534 | 530133732 | Void or Withdrawn | 223958 | 530326734 | Void or Withdrawn | 385382 | 530517861 | No Recognized Claim |
| 62535 | 530133733 | Void or Withdrawn | 223959 | 530326735 | Void or Withdrawn | 385383 | 530517864 | No Recognized Claim |
| 62536 | 530133734 | Void or Withdrawn | 223960 | 530326736 | Void or Withdrawn | 385384 | 530517865 | No Recognized Claim |
| 62537 | 530133735 | Void or Withdrawn | 223961 | 530326737 | Void or Withdrawn | 385385 | 530517869 | No Recognized Claim |
| 62538 | 530133736 | Void or Withdrawn | 223962 | 530326738 | Void or Withdrawn | 385386 | 530517871 | No Recognized Claim |
| 62539 | 530133737 | Void or Withdrawn | 223963 | 530326739 | Void or Withdrawn | 385387 | 530517872 | No Recognized Claim |
| 62540 | 530133738 | Void or Withdrawn | 223964 | 530326740 | Void or Withdrawn | 385388 | 530517873 | No Recognized Claim |
| 62541 | 530133739 | Void or Withdrawn | 223965 | 530326741 | Void or Withdrawn | 385389 | 530517874 | No Recognized Claim |
| 62542 | 530133740 | Void or Withdrawn | 223966 | 530326742 | Void or Withdrawn | 385390 | 530517875 | No Recognized Claim |
| 62543 | 530133741 | Void or Withdrawn | 223967 | 530326743 | Void or Withdrawn | 385391 | 530517876 | No Recognized Claim |
| 62544 | 530133742 | Void or Withdrawn | 223968 | 530326744 | Void or Withdrawn | 385392 | 530517878 | No Recognized Claim |
| 62545 | 530133743 | Void or Withdrawn | 223969 | 530326745 | Void or Withdrawn | 385393 | 530517880 | No Recognized Claim |
| 62546 | 530133744 | Void or Withdrawn | 223970 | 530326746 | Void or Withdrawn | 385394 | 530517882 | No Recognized Claim |
| 62547 | 530133745 | Void or Withdrawn | 223971 | 530326747 | Void or Withdrawn | 385395 | 530517883 | No Recognized Claim |
| 62548 | 530133746 | Void or Withdrawn | 223972 | 530326748 | Void or Withdrawn | 385396 | 530517884 | No Recognized Claim |
| 62549 | 530133747 | Void or Withdrawn | 223973 | 530326749 | Void or Withdrawn | 385397 | 530517885 | No Recognized Claim |
| 62550 | 530133748 | Void or Withdrawn | 223974 | 530326750 | Void or Withdrawn | 385398 | 530517886 | No Recognized Claim |
| 62551 | 530133749 | Void or Withdrawn | 223975 | 530326751 | Void or Withdrawn | 385399 | 530517887 | No Recognized Claim |
| 62552 | 530133750 | Void or Withdrawn | 223976 | 530326752 | Void or Withdrawn | 385400 | 530517890 | No Recognized Claim |
| 62553 | 530133751 | Void or Withdrawn | 223977 | 530326753 | Void or Withdrawn | 385401 | 530517891 | No Recognized Claim |
| 62554 | 530133752 | Void or Withdrawn | 223978 | 530326754 | Void or Withdrawn | 385402 | 530517892 | No Recognized Claim |
| 62555 | 530133753 | Void or Withdrawn | 223979 | 530326755 | Void or Withdrawn | 385403 | 530517893 | No Recognized Claim |
| 62556 | 530133754 | Void or Withdrawn | 223980 | 530326756 | Void or Withdrawn | 385404 | 530517894 | No Eligible Purchases |
| 62557 | 530133755 | Void or Withdrawn | 223981 | 530326757 | Void or Withdrawn | 385405 | 530517895 | No Recognized Claim |
| 62558 | 530133756 | Void or Withdrawn | 223982 | 530326758 | Void or Withdrawn | 385406 | 530517896 | No Recognized Claim |
| 62559 | 530133757 | Void or Withdrawn | 223983 | 530326759 | Void or Withdrawn | 385407 | 530517897 | No Recognized Claim |
| 62560 | 530133758 | Void or Withdrawn | 223984 | 530326760 | Void or Withdrawn | 385408 | 530517898 | No Eligible Purchases |
| 62561 | 530133759 | Void or Withdrawn | 223985 | 530326761 | Void or Withdrawn | 385409 | 530517899 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 62562 | 530133760 | Void or Withdrawn | 223986 | 530326762 | Void or Withdrawn | 385410 | 530517900 | No Recognized Claim |
| 62563 | 530133761 | Void or Withdrawn | 223987 | 530326763 | Void or Withdrawn | 385411 | 530517901 | No Recognized Claim |
| 62564 | 530133762 | Void or Withdrawn | 223988 | 530326764 | Void or Withdrawn | 385412 | 530517902 | No Recognized Claim |
| 62565 | 530133763 | Void or Withdrawn | 223989 | 530326765 | Void or Withdrawn | 385413 | 530517903 | No Recognized Claim |
| 62566 | 530133764 | Void or Withdrawn | 223990 | 530326766 | Void or Withdrawn | 385414 | 530517904 | No Recognized Claim |
| 62567 | 530133765 | Void or Withdrawn | 223991 | 530326767 | Void or Withdrawn | 385415 | 530517905 | No Recognized Claim |
| 62568 | 530133766 | Void or Withdrawn | 223992 | 530326768 | Void or Withdrawn | 385416 | 530517906 | No Recognized Claim |
| 62569 | 530133767 | Void or Withdrawn | 223993 | 530326769 | Void or Withdrawn | 385417 | 530517907 | No Recognized Claim |
| 62570 | 530133768 | Void or Withdrawn | 223994 | 530326770 | Void or Withdrawn | 385418 | 530517908 | No Recognized Claim |
| 62571 | 530133769 | Void or Withdrawn | 223995 | 530326771 | Void or Withdrawn | 385419 | 530517910 | No Recognized Claim |
| 62572 | 530133770 | Void or Withdrawn | 223996 | 530326772 | Void or Withdrawn | 385420 | 530517911 | No Eligible Purchases |
| 62573 | 530133771 | Void or Withdrawn | 223997 | 530326773 | Void or Withdrawn | 385421 | 530517912 | No Recognized Claim |
| 62574 | 530133772 | Void or Withdrawn | 223998 | 530326774 | Void or Withdrawn | 385422 | 530517913 | No Recognized Claim |
| 62575 | 530133773 | Void or Withdrawn | 223999 | 530326775 | Void or Withdrawn | 385423 | 530517914 | No Recognized Claim |
| 62576 | 530133774 | Void or Withdrawn | 224000 | 530326776 | Void or Withdrawn | 385424 | 530517915 | No Recognized Claim |
| 62577 | 530133775 | Void or Withdrawn | 224001 | 530326777 | Void or Withdrawn | 385425 | 530517916 | No Recognized Claim |
| 62578 | 530133776 | Void or Withdrawn | 224002 | 530326778 | Void or Withdrawn | 385426 | 530517917 | No Recognized Claim |
| 62579 | 530133777 | Void or Withdrawn | 224003 | 530326779 | Void or Withdrawn | 385427 | 530517919 | No Recognized Claim |
| 62580 | 530133778 | Void or Withdrawn | 224004 | 530326780 | Void or Withdrawn | 385428 | 530517920 | No Recognized Claim |
| 62581 | 530133779 | Void or Withdrawn | 224005 | 530326781 | Void or Withdrawn | 385429 | 530517921 | No Recognized Claim |
| 62582 | 530133780 | Void or Withdrawn | 224006 | 530326782 | Void or Withdrawn | 385430 | 530517922 | No Recognized Claim |
| 62583 | 530133781 | Void or Withdrawn | 224007 | 530326783 | Void or Withdrawn | 385431 | 530517923 | No Recognized Claim |
| 62584 | 530133782 | Void or Withdrawn | 224008 | 530326784 | Void or Withdrawn | 385432 | 530517924 | No Recognized Claim |
| 62585 | 530133783 | Void or Withdrawn | 224009 | 530326785 | Void or Withdrawn | 385433 | 530517925 | No Recognized Claim |
| 62586 | 530133784 | Void or Withdrawn | 224010 | 530326786 | Void or Withdrawn | 385434 | 530517926 | No Recognized Claim |
| 62587 | 530133785 | Void or Withdrawn | 224011 | 530326787 | Void or Withdrawn | 385435 | 530517927 | No Recognized Claim |
| 62588 | 530133786 | Void or Withdrawn | 224012 | 530326788 | Void or Withdrawn | 385436 | 530517928 | No Recognized Claim |
| 62589 | 530133787 | Void or Withdrawn | 224013 | 530326789 | Void or Withdrawn | 385437 | 530517929 | No Recognized Claim |
| 62590 | 530133788 | Void or Withdrawn | 224014 | 530326790 | Void or Withdrawn | 385438 | 530517930 | No Recognized Claim |
| 62591 | 530133789 | Void or Withdrawn | 224015 | 530326791 | Void or Withdrawn | 385439 | 530517931 | No Recognized Claim |
| 62592 | 530133790 | Void or Withdrawn | 224016 | 530326792 | Void or Withdrawn | 385440 | 530517932 | No Eligible Purchases |
| 62593 | 530133791 | Void or Withdrawn | 224017 | 530326793 | Void or Withdrawn | 385441 | 530517933 | No Recognized Claim |
| 62594 | 530133792 | Void or Withdrawn | 224018 | 530326794 | Void or Withdrawn | 385442 | 530517935 | No Recognized Claim |
| 62595 | 530133793 | Void or Withdrawn | 224019 | 530326795 | Void or Withdrawn | 385443 | 530517936 | No Recognized Claim |
| 62596 | 530133794 | Void or Withdrawn | 224020 | 530326796 | Void or Withdrawn | 385444 | 530517937 | No Recognized Claim |
| 62597 | 530133795 | Void or Withdrawn | 224021 | 530326797 | Void or Withdrawn | 385445 | 530517938 | No Recognized Claim |
| 62598 | 530133796 | Void or Withdrawn | 224022 | 530326798 | Void or Withdrawn | 385446 | 530517939 | No Recognized Claim |
| 62599 | 530133797 | Void or Withdrawn | 224023 | 530326799 | Void or Withdrawn | 385447 | 530517941 | No Recognized Claim |
| 62600 | 530133798 | Void or Withdrawn | 224024 | 530326800 | Void or Withdrawn | 385448 | 530517942 | No Recognized Claim |
| 62601 | 530133799 | Void or Withdrawn | 224025 | 530326801 | Void or Withdrawn | 385449 | 530517943 | No Eligible Purchases |
| 62602 | 530133800 | Void or Withdrawn | 224026 | 530326802 | Void or Withdrawn | 385450 | 530517946 | No Recognized Claim |
| 62603 | 530133801 | Void or Withdrawn | 224027 | 530326803 | Void or Withdrawn | 385451 | 530517947 | No Recognized Claim |
| 62604 | 530133802 | Void or Withdrawn | 224028 | 530326804 | Void or Withdrawn | 385452 | 530517949 | No Recognized Claim |
| 62605 | 530133803 | Void or Withdrawn | 224029 | 530326805 | Void or Withdrawn | 385453 | 530517950 | No Recognized Claim |
| 62606 | 530133804 | Void or Withdrawn | 224030 | 530326806 | Void or Withdrawn | 385454 | 530517951 | No Recognized Claim |
| 62607 | 530133805 | Void or Withdrawn | 224031 | 530326807 | Void or Withdrawn | 385455 | 530517952 | No Recognized Claim |
| 62608 | 530133806 | Void or Withdrawn | 224032 | 530326808 | Void or Withdrawn | 385456 | 530517953 | No Recognized Claim |
| 62609 | 530133807 | Void or Withdrawn | 224033 | 530326809 | Void or Withdrawn | 385457 | 530517954 | No Recognized Claim |
| 62610 | 530133808 | Void or Withdrawn | 224034 | 530326810 | Void or Withdrawn | 385458 | 530517955 | No Recognized Claim |
| 62611 | 530133809 | Void or Withdrawn | 224035 | 530326811 | Void or Withdrawn | 385459 | 530517956 | No Recognized Claim |
| 62612 | 530133810 | Void or Withdrawn | 224036 | 530326812 | Void or Withdrawn | 385460 | 530517957 | No Recognized Claim |
| 62613 | 530133811 | Void or Withdrawn | 224037 | 530326813 | Void or Withdrawn | 385461 | 530517958 | No Recognized Claim |
| 62614 | 530133812 | Void or Withdrawn | 224038 | 530326814 | Void or Withdrawn | 385462 | 530517959 | No Recognized Claim |
| 62615 | 530133813 | Void or Withdrawn | 224039 | 530326815 | Void or Withdrawn | 385463 | 530517961 | No Recognized Claim |
| 62616 | 530133814 | Void or Withdrawn | 224040 | 530326816 | Void or Withdrawn | 385464 | 530517963 | No Recognized Claim |
| 62617 | 530133815 | Void or Withdrawn | 224041 | 530326817 | Void or Withdrawn | 385465 | 530517965 | No Recognized Claim |
| 62618 | 530133816 | Void or Withdrawn | 224042 | 530326818 | Void or Withdrawn | 385466 | 530517966 | No Recognized Claim |
| 62619 | 530133817 | Void or Withdrawn | 224043 | 530326819 | Void or Withdrawn | 385467 | 530517967 | No Recognized Claim |
| 62620 | 530133818 | Void or Withdrawn | 224044 | 530326820 | Void or Withdrawn | 385468 | 530517968 | No Recognized Claim |
| 62621 | 530133819 | Void or Withdrawn | 224045 | 530326821 | Void or Withdrawn | 385469 | 530517969 | No Recognized Claim |
| 62622 | 530133820 | Void or Withdrawn | 224046 | 530326822 | Void or Withdrawn | 385470 | 530517970 | No Recognized Claim |
| 62623 | 530133821 | Void or Withdrawn | 224047 | 530326823 | Void or Withdrawn | 385471 | 530517971 | No Recognized Claim |
| 62624 | 530133822 | Void or Withdrawn | 224048 | 530326824 | Void or Withdrawn | 385472 | 530517972 | No Recognized Claim |
| 62625 | 530133823 | Void or Withdrawn | 224049 | 530326825 | Void or Withdrawn | 385473 | 530517973 | No Recognized Claim |
| 62626 | 530133824 | Void or Withdrawn | 224050 | 530326826 | Void or Withdrawn | 385474 | 530517974 | No Recognized Claim |
| 62627 | 530133825 | Void or Withdrawn | 224051 | 530326827 | Void or Withdrawn | 385475 | 530517975 | No Recognized Claim |
| 62628 | 530133826 | Void or Withdrawn | 224052 | 530326828 | Void or Withdrawn | 385476 | 530517977 | No Recognized Claim |
| 62629 | 530133827 | Void or Withdrawn | 224053 | 530326829 | Void or Withdrawn | 385477 | 530517978 | No Recognized Claim |
| 62630 | 530133828 | Void or Withdrawn | 224054 | 530326830 | Void or Withdrawn | 385478 | 530517979 | No Recognized Claim |
| 62631 | 530133829 | Void or Withdrawn | 224055 | 530326831 | Void or Withdrawn | 385479 | 530517980 | No Recognized Claim |
| 62632 | 530133830 | Void or Withdrawn | 224056 | 530326832 | Void or Withdrawn | 385480 | 530517981 | No Recognized Claim |
| 62633 | 530133831 | Void or Withdrawn | 224057 | 530326833 | Void or Withdrawn | 385481 | 530517982 | No Recognized Claim |
| 62634 | 530133832 | Void or Withdrawn | 224058 | 530326834 | Void or Withdrawn | 385482 | 530517983 | No Recognized Claim |
| 62635 | 530133833 | Void or Withdrawn | 224059 | 530326835 | Void or Withdrawn | 385483 | 530517984 | No Recognized Claim |
| 62636 | 530133834 | Void or Withdrawn | 224060 | 530326836 | Void or Withdrawn | 385484 | 530517985 | No Recognized Claim |
| 62637 | 530133835 | Void or Withdrawn | 224061 | 530326837 | Void or Withdrawn | 385485 | 530517986 | No Recognized Claim |
| 62638 | 530133836 | Void or Withdrawn | 224062 | 530326838 | Void or Withdrawn | 385486 | 530517987 | No Recognized Claim |
| 62639 | 530133837 | Void or Withdrawn | 224063 | 530326839 | Void or Withdrawn | 385487 | 530517988 | No Recognized Claim |
| 62640 | 530133838 | Void or Withdrawn | 224064 | 530326840 | Void or Withdrawn | 385488 | 530517991 | No Recognized Claim |
| 62641 | 530133839 | Void or Withdrawn | 224065 | 530326841 | Void or Withdrawn | 385489 | 530517992 | No Recognized Claim |
| 62642 | 530133840 | Void or Withdrawn | 224066 | 530326842 | Void or Withdrawn | 385490 | 530517993 | No Recognized Claim |
| 62643 | 530133841 | Void or Withdrawn | 224067 | 530326843 | Void or Withdrawn | 385491 | 530517994 | No Recognized Claim |
| 62644 | 530133842 | Void or Withdrawn | 224068 | 530326844 | Void or Withdrawn | 385492 | 530517995 | No Recognized Claim |
| 62645 | 530133843 | Void or Withdrawn | 224069 | 530326845 | Void or Withdrawn | 385493 | 530517996 | No Recognized Claim |
| 62646 | 530133844 | Void or Withdrawn | 224070 | 530326846 | Void or Withdrawn | 385494 | 530517997 | No Recognized Claim |
| 62647 | 530133845 | Void or Withdrawn | 224071 | 530326847 | Void or Withdrawn | 385495 | 530517998 | No Eligible Purchases |
| 62648 | 530133846 | Void or Withdrawn | 224072 | 530326848 | Void or Withdrawn | 385496 | 530518000 | No Recognized Claim |
| 62649 | 530133847 | Void or Withdrawn | 224073 | 530326849 | Void or Withdrawn | 385497 | 530518003 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 62650 | 530133848 | Void or Withdrawn | 224074 | 530326850 | Void or Withdrawn | 385498 | 530518004 | No Recognized Claim |
| 62651 | 530133849 | Void or Withdrawn | 224075 | 530326851 | Void or Withdrawn | 385499 | 530518005 | No Recognized Claim |
| 62652 | 530133850 | Void or Withdrawn | 224076 | 530326852 | Void or Withdrawn | 385500 | 530518007 | No Recognized Claim |
| 62653 | 530133851 | Void or Withdrawn | 224077 | 530326853 | Void or Withdrawn | 385501 | 530518008 | No Eligible Purchases |
| 62654 | 530133852 | Void or Withdrawn | 224078 | 530326854 | Void or Withdrawn | 385502 | 530518009 | No Recognized Claim |
| 62655 | 530133853 | Void or Withdrawn | 224079 | 530326855 | Void or Withdrawn | 385503 | 530518010 | No Recognized Claim |
| 62656 | 530133854 | Void or Withdrawn | 224080 | 530326856 | Void or Withdrawn | 385504 | 530518011 | No Recognized Claim |
| 62657 | 530133855 | Void or Withdrawn | 224081 | 530326857 | Void or Withdrawn | 385505 | 530518012 | No Recognized Claim |
| 62658 | 530133856 | Void or Withdrawn | 224082 | 530326858 | Void or Withdrawn | 385506 | 530518013 | No Recognized Claim |
| 62659 | 530133857 | Void or Withdrawn | 224083 | 530326859 | Void or Withdrawn | 385507 | 530518014 | No Recognized Claim |
| 62660 | 530133858 | Void or Withdrawn | 224084 | 530326860 | Void or Withdrawn | 385508 | 530518016 | No Recognized Claim |
| 62661 | 530133859 | Void or Withdrawn | 224085 | 530326861 | Void or Withdrawn | 385509 | 530518017 | No Recognized Claim |
| 62662 | 530133860 | Void or Withdrawn | 224086 | 530326862 | Void or Withdrawn | 385510 | 530518018 | No Recognized Claim |
| 62663 | 530133861 | Void or Withdrawn | 224087 | 530326863 | Void or Withdrawn | 385511 | 530518020 | No Recognized Claim |
| 62664 | 530133862 | Void or Withdrawn | 224088 | 530326864 | Void or Withdrawn | 385512 | 530518021 | No Recognized Claim |
| 62665 | 530133863 | Void or Withdrawn | 224089 | 530326865 | Void or Withdrawn | 385513 | 530518022 | No Recognized Claim |
| 62666 | 530133864 | Void or Withdrawn | 224090 | 530326866 | Void or Withdrawn | 385514 | 530518023 | No Recognized Claim |
| 62667 | 530133865 | Void or Withdrawn | 224091 | 530326867 | Void or Withdrawn | 385515 | 530518024 | No Recognized Claim |
| 62668 | 530133866 | Void or Withdrawn | 224092 | 530326868 | Void or Withdrawn | 385516 | 530518025 | No Recognized Claim |
| 62669 | 530133867 | Void or Withdrawn | 224093 | 530326869 | Void or Withdrawn | 385517 | 530518026 | No Recognized Claim |
| 62670 | 530133868 | Void or Withdrawn | 224094 | 530326870 | Void or Withdrawn | 385518 | 530518027 | No Recognized Claim |
| 62671 | 530133869 | Void or Withdrawn | 224095 | 530326871 | Void or Withdrawn | 385519 | 530518028 | No Recognized Claim |
| 62672 | 530133870 | Void or Withdrawn | 224096 | 530326872 | Void or Withdrawn | 385520 | 530518029 | No Recognized Claim |
| 62673 | 530133871 | Void or Withdrawn | 224097 | 530326873 | Void or Withdrawn | 385521 | 530518031 | No Recognized Claim |
| 62674 | 530133872 | Void or Withdrawn | 224098 | 530326874 | Void or Withdrawn | 385522 | 530518033 | No Recognized Claim |
| 62675 | 530133873 | Void or Withdrawn | 224099 | 530326875 | Void or Withdrawn | 385523 | 530518034 | No Recognized Claim |
| 62676 | 530133874 | Void or Withdrawn | 224100 | 530326876 | Void or Withdrawn | 385524 | 530518035 | No Recognized Claim |
| 62677 | 530133875 | Void or Withdrawn | 224101 | 530326877 | Void or Withdrawn | 385525 | 530518036 | No Recognized Claim |
| 62678 | 530133876 | Void or Withdrawn | 224102 | 530326878 | Void or Withdrawn | 385526 | 530518037 | No Recognized Claim |
| 62679 | 530133877 | Void or Withdrawn | 224103 | 530326879 | Void or Withdrawn | 385527 | 530518039 | No Recognized Claim |
| 62680 | 530133878 | Void or Withdrawn | 224104 | 530326880 | Void or Withdrawn | 385528 | 530518040 | No Recognized Claim |
| 62681 | 530133879 | Void or Withdrawn | 224105 | 530326881 | Void or Withdrawn | 385529 | 530518041 | No Eligible Purchases |
| 62682 | 530133880 | Void or Withdrawn | 224106 | 530326882 | Void or Withdrawn | 385530 | 530518042 | No Eligible Purchases |
| 62683 | 530133881 | Void or Withdrawn | 224107 | 530326883 | Void or Withdrawn | 385531 | 530518043 | No Recognized Claim |
| 62684 | 530133882 | Void or Withdrawn | 224108 | 530326884 | Void or Withdrawn | 385532 | 530518044 | No Recognized Claim |
| 62685 | 530133883 | Void or Withdrawn | 224109 | 530326885 | Void or Withdrawn | 385533 | 530518045 | No Recognized Claim |
| 62686 | 530133884 | Void or Withdrawn | 224110 | 530326886 | Void or Withdrawn | 385534 | 530518046 | No Recognized Claim |
| 62687 | 530133885 | Void or Withdrawn | 224111 | 530326887 | Void or Withdrawn | 385535 | 530518048 | No Recognized Claim |
| 62688 | 530133886 | Void or Withdrawn | 224112 | 530326888 | Void or Withdrawn | 385536 | 530518049 | No Eligible Purchases |
| 62689 | 530133887 | Void or Withdrawn | 224113 | 530326889 | Void or Withdrawn | 385537 | 530518051 | No Eligible Purchases |
| 62690 | 530133888 | Void or Withdrawn | 224114 | 530326890 | Void or Withdrawn | 385538 | 530518052 | No Recognized Claim |
| 62691 | 530133889 | Void or Withdrawn | 224115 | 530326891 | Void or Withdrawn | 385539 | 530518053 | No Recognized Claim |
| 62692 | 530133890 | Void or Withdrawn | 224116 | 530326892 | Void or Withdrawn | 385540 | 530518054 | No Recognized Claim |
| 62693 | 530133891 | Void or Withdrawn | 224117 | 530326893 | Void or Withdrawn | 385541 | 530518055 | No Recognized Claim |
| 62694 | 530133892 | Void or Withdrawn | 224118 | 530326894 | Void or Withdrawn | 385542 | 530518056 | No Recognized Claim |
| 62695 | 530133893 | Void or Withdrawn | 224119 | 530326895 | Void or Withdrawn | 385543 | 530518057 | No Recognized Claim |
| 62696 | 530133894 | Void or Withdrawn | 224120 | 530326896 | Void or Withdrawn | 385544 | 530518058 | No Recognized Claim |
| 62697 | 530133895 | Void or Withdrawn | 224121 | 530326897 | Void or Withdrawn | 385545 | 530518059 | No Recognized Claim |
| 62698 | 530133896 | Void or Withdrawn | 224122 | 530326898 | Void or Withdrawn | 385546 | 530518060 | No Recognized Claim |
| 62699 | 530133897 | Void or Withdrawn | 224123 | 530326899 | Void or Withdrawn | 385547 | 530518061 | No Recognized Claim |
| 62700 | 530133898 | Void or Withdrawn | 224124 | 530326900 | Void or Withdrawn | 385548 | 530518062 | No Recognized Claim |
| 62701 | 530133899 | Void or Withdrawn | 224125 | 530326901 | Void or Withdrawn | 385549 | 530518063 | No Recognized Claim |
| 62702 | 530133900 | Void or Withdrawn | 224126 | 530326902 | Void or Withdrawn | 385550 | 530518066 | No Recognized Claim |
| 62703 | 530133901 | Void or Withdrawn | 224127 | 530326903 | Void or Withdrawn | 385551 | 530518067 | No Recognized Claim |
| 62704 | 530133902 | Void or Withdrawn | 224128 | 530326904 | Void or Withdrawn | 385552 | 530518068 | No Recognized Claim |
| 62705 | 530133903 | Void or Withdrawn | 224129 | 530326905 | Void or Withdrawn | 385553 | 530518069 | No Recognized Claim |
| 62706 | 530133904 | Void or Withdrawn | 224130 | 530326906 | Void or Withdrawn | 385554 | 530518071 | No Recognized Claim |
| 62707 | 530133905 | Void or Withdrawn | 224131 | 530326907 | Void or Withdrawn | 385555 | 530518073 | No Recognized Claim |
| 62708 | 530133906 | Void or Withdrawn | 224132 | 530326908 | Void or Withdrawn | 385556 | 530518074 | No Recognized Claim |
| 62709 | 530133907 | Void or Withdrawn | 224133 | 530326909 | Void or Withdrawn | 385557 | 530518075 | No Recognized Claim |
| 62710 | 530133908 | Void or Withdrawn | 224134 | 530326910 | Void or Withdrawn | 385558 | 530518076 | No Recognized Claim |
| 62711 | 530133909 | Void or Withdrawn | 224135 | 530326911 | Void or Withdrawn | 385559 | 530518077 | No Recognized Claim |
| 62712 | 530133910 | Void or Withdrawn | 224136 | 530326912 | Void or Withdrawn | 385560 | 530518078 | No Recognized Claim |
| 62713 | 530133911 | Void or Withdrawn | 224137 | 530326913 | Void or Withdrawn | 385561 | 530518079 | No Recognized Claim |
| 62714 | 530133912 | Void or Withdrawn | 224138 | 530326914 | Void or Withdrawn | 385562 | 530518080 | No Recognized Claim |
| 62715 | 530133913 | Void or Withdrawn | 224139 | 530326915 | Void or Withdrawn | 385563 | 530518081 | No Recognized Claim |
| 62716 | 530133914 | Void or Withdrawn | 224140 | 530326916 | Void or Withdrawn | 385564 | 530518082 | No Recognized Claim |
| 62717 | 530133915 | Void or Withdrawn | 224141 | 530326917 | Void or Withdrawn | 385565 | 530518083 | No Recognized Claim |
| 62718 | 530133916 | Void or Withdrawn | 224142 | 530326918 | Void or Withdrawn | 385566 | 530518085 | No Recognized Claim |
| 62719 | 530133917 | Void or Withdrawn | 224143 | 530326919 | Void or Withdrawn | 385567 | 530518086 | No Recognized Claim |
| 62720 | 530133918 | Void or Withdrawn | 224144 | 530326920 | Void or Withdrawn | 385568 | 530518087 | No Recognized Claim |
| 62721 | 530133919 | Void or Withdrawn | 224145 | 530326921 | Void or Withdrawn | 385569 | 530518088 | No Recognized Claim |
| 62722 | 530133920 | Void or Withdrawn | 224146 | 530326922 | Void or Withdrawn | 385570 | 530518089 | No Recognized Claim |
| 62723 | 530133921 | Void or Withdrawn | 224147 | 530326923 | Void or Withdrawn | 385571 | 530518090 | No Recognized Claim |
| 62724 | 530133922 | Void or Withdrawn | 224148 | 530326924 | Void or Withdrawn | 385572 | 530518091 | No Recognized Claim |
| 62725 | 530133923 | Void or Withdrawn | 224149 | 530326925 | Void or Withdrawn | 385573 | 530518093 | No Recognized Claim |
| 62726 | 530133924 | Void or Withdrawn | 224150 | 530326926 | Void or Withdrawn | 385574 | 530518094 | No Recognized Claim |
| 62727 | 530133925 | Void or Withdrawn | 224151 | 530326927 | Void or Withdrawn | 385575 | 530518095 | No Recognized Claim |
| 62728 | 530133926 | Void or Withdrawn | 224152 | 530326928 | Void or Withdrawn | 385576 | 530518097 | No Recognized Claim |
| 62729 | 530133927 | Void or Withdrawn | 224153 | 530326929 | Void or Withdrawn | 385577 | 530518098 | No Recognized Claim |
| 62730 | 530133928 | Void or Withdrawn | 224154 | 530326930 | Void or Withdrawn | 385578 | 530518099 | No Recognized Claim |
| 62731 | 530133929 | Void or Withdrawn | 224155 | 530326931 | Void or Withdrawn | 385579 | 530518100 | No Recognized Claim |
| 62732 | 530133930 | Void or Withdrawn | 224156 | 530326932 | Void or Withdrawn | 385580 | 530518101 | No Recognized Claim |
| 62733 | 530133931 | Void or Withdrawn | 224157 | 530326933 | Void or Withdrawn | 385581 | 530518102 | No Recognized Claim |
| 62734 | 530133932 | Void or Withdrawn | 224158 | 530326934 | Void or Withdrawn | 385582 | 530518104 | No Recognized Claim |
| 62735 | 530133933 | Void or Withdrawn | 224159 | 530326935 | Void or Withdrawn | 385583 | 530518105 | No Recognized Claim |
| 62736 | 530133934 | Void or Withdrawn | 224160 | 530326936 | Void or Withdrawn | 385584 | 530518106 | No Recognized Claim |
| 62737 | 530133935 | Void or Withdrawn | 224161 | 530326937 | Void or Withdrawn | 385585 | 530518107 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| Claim | ID | Status | Claim | ID | Status | Claim | ID | Status |
|---|---|---|---|---|---|---|---|---|
| 62738 | 530133936 | Void or Withdrawn | 224162 | 530326938 | Void or Withdrawn | 385586 | 530518108 | No Recognized Claim |
| 62739 | 530133937 | Void or Withdrawn | 224163 | 530326939 | Void or Withdrawn | 385587 | 530518109 | No Recognized Claim |
| 62740 | 530133938 | Void or Withdrawn | 224164 | 530326940 | Void or Withdrawn | 385588 | 530518110 | No Recognized Claim |
| 62741 | 530133939 | Void or Withdrawn | 224165 | 530326941 | Void or Withdrawn | 385589 | 530518111 | No Eligible Purchases |
| 62742 | 530133940 | Void or Withdrawn | 224166 | 530326942 | Void or Withdrawn | 385590 | 530518112 | No Recognized Claim |
| 62743 | 530133941 | Void or Withdrawn | 224167 | 530326943 | Void or Withdrawn | 385591 | 530518113 | No Recognized Claim |
| 62744 | 530133942 | Void or Withdrawn | 224168 | 530326944 | Void or Withdrawn | 385592 | 530518114 | No Recognized Claim |
| 62745 | 530133943 | Void or Withdrawn | 224169 | 530326945 | Void or Withdrawn | 385593 | 530518115 | No Recognized Claim |
| 62746 | 530133944 | Void or Withdrawn | 224170 | 530326946 | Void or Withdrawn | 385594 | 530518117 | No Recognized Claim |
| 62747 | 530133945 | Void or Withdrawn | 224171 | 530326947 | Void or Withdrawn | 385595 | 530518120 | No Recognized Claim |
| 62748 | 530133946 | Void or Withdrawn | 224172 | 530326948 | Void or Withdrawn | 385596 | 530518121 | No Recognized Claim |
| 62749 | 530133947 | Void or Withdrawn | 224173 | 530326949 | Void or Withdrawn | 385597 | 530518122 | No Recognized Claim |
| 62750 | 530133948 | Void or Withdrawn | 224174 | 530326950 | Void or Withdrawn | 385598 | 530518124 | No Recognized Claim |
| 62751 | 530133949 | Void or Withdrawn | 224175 | 530326951 | Void or Withdrawn | 385599 | 530518125 | No Recognized Claim |
| 62752 | 530133950 | Void or Withdrawn | 224176 | 530326952 | Void or Withdrawn | 385600 | 530518126 | No Recognized Claim |
| 62753 | 530133951 | Void or Withdrawn | 224177 | 530326953 | Void or Withdrawn | 385601 | 530518134 | No Recognized Claim |
| 62754 | 530133952 | Void or Withdrawn | 224178 | 530326954 | Void or Withdrawn | 385602 | 530518136 | No Recognized Claim |
| 62755 | 530133953 | Void or Withdrawn | 224179 | 530326955 | Void or Withdrawn | 385603 | 530518139 | No Recognized Claim |
| 62756 | 530133954 | Void or Withdrawn | 224180 | 530326956 | Void or Withdrawn | 385604 | 530518140 | No Recognized Claim |
| 62757 | 530133955 | Void or Withdrawn | 224181 | 530326957 | Void or Withdrawn | 385605 | 530518141 | No Recognized Claim |
| 62758 | 530133956 | Void or Withdrawn | 224182 | 530326958 | Void or Withdrawn | 385606 | 530518142 | No Recognized Claim |
| 62759 | 530133957 | Void or Withdrawn | 224183 | 530326959 | Void or Withdrawn | 385607 | 530518144 | No Recognized Claim |
| 62760 | 530133958 | Void or Withdrawn | 224184 | 530326960 | Void or Withdrawn | 385608 | 530518145 | No Recognized Claim |
| 62761 | 530133959 | Void or Withdrawn | 224185 | 530326961 | Void or Withdrawn | 385609 | 530518147 | No Recognized Claim |
| 62762 | 530133960 | Void or Withdrawn | 224186 | 530326962 | Void or Withdrawn | 385610 | 530518148 | No Recognized Claim |
| 62763 | 530133961 | Void or Withdrawn | 224187 | 530326963 | Void or Withdrawn | 385611 | 530518149 | No Recognized Claim |
| 62764 | 530133962 | Void or Withdrawn | 224188 | 530326964 | Void or Withdrawn | 385612 | 530518150 | No Recognized Claim |
| 62765 | 530133963 | Void or Withdrawn | 224189 | 530326965 | Void or Withdrawn | 385613 | 530518151 | No Recognized Claim |
| 62766 | 530133964 | Void or Withdrawn | 224190 | 530326966 | Void or Withdrawn | 385614 | 530518152 | No Recognized Claim |
| 62767 | 530133965 | Void or Withdrawn | 224191 | 530326967 | Void or Withdrawn | 385615 | 530518154 | No Recognized Claim |
| 62768 | 530133966 | Void or Withdrawn | 224192 | 530326968 | Void or Withdrawn | 385616 | 530518155 | No Recognized Claim |
| 62769 | 530133967 | Void or Withdrawn | 224193 | 530326969 | Void or Withdrawn | 385617 | 530518156 | No Recognized Claim |
| 62770 | 530133968 | Void or Withdrawn | 224194 | 530326970 | Void or Withdrawn | 385618 | 530518157 | No Recognized Claim |
| 62771 | 530133969 | Void or Withdrawn | 224195 | 530326971 | Void or Withdrawn | 385619 | 530518158 | No Recognized Claim |
| 62772 | 530133970 | Void or Withdrawn | 224196 | 530326972 | Void or Withdrawn | 385620 | 530518159 | No Recognized Claim |
| 62773 | 530133971 | Void or Withdrawn | 224197 | 530326973 | Void or Withdrawn | 385621 | 530518161 | No Recognized Claim |
| 62774 | 530133972 | Void or Withdrawn | 224198 | 530326974 | Void or Withdrawn | 385622 | 530518162 | No Recognized Claim |
| 62775 | 530133973 | Void or Withdrawn | 224199 | 530326975 | Void or Withdrawn | 385623 | 530518164 | No Eligible Purchases |
| 62776 | 530133974 | Void or Withdrawn | 224200 | 530326976 | Void or Withdrawn | 385624 | 530518165 | No Recognized Claim |
| 62777 | 530133975 | Void or Withdrawn | 224201 | 530326977 | Void or Withdrawn | 385625 | 530518166 | No Eligible Purchases |
| 62778 | 530133976 | Void or Withdrawn | 224202 | 530326978 | Void or Withdrawn | 385626 | 530518167 | No Recognized Claim |
| 62779 | 530133977 | Void or Withdrawn | 224203 | 530326979 | Void or Withdrawn | 385627 | 530518168 | No Recognized Claim |
| 62780 | 530133978 | Void or Withdrawn | 224204 | 530326980 | Void or Withdrawn | 385628 | 530518169 | No Recognized Claim |
| 62781 | 530133979 | Void or Withdrawn | 224205 | 530326981 | Void or Withdrawn | 385629 | 530518170 | No Recognized Claim |
| 62782 | 530133980 | Void or Withdrawn | 224206 | 530326982 | Void or Withdrawn | 385630 | 530518171 | No Recognized Claim |
| 62783 | 530133981 | Void or Withdrawn | 224207 | 530326983 | Void or Withdrawn | 385631 | 530518172 | No Recognized Claim |
| 62784 | 530133982 | Void or Withdrawn | 224208 | 530326984 | Void or Withdrawn | 385632 | 530518173 | No Recognized Claim |
| 62785 | 530133983 | Void or Withdrawn | 224209 | 530326985 | Void or Withdrawn | 385633 | 530518175 | No Recognized Claim |
| 62786 | 530133984 | Void or Withdrawn | 224210 | 530326986 | Void or Withdrawn | 385634 | 530518176 | No Recognized Claim |
| 62787 | 530133985 | Void or Withdrawn | 224211 | 530326987 | Void or Withdrawn | 385635 | 530518177 | No Recognized Claim |
| 62788 | 530133986 | Void or Withdrawn | 224212 | 530326988 | Void or Withdrawn | 385636 | 530518178 | No Recognized Claim |
| 62789 | 530133987 | Void or Withdrawn | 224213 | 530326989 | Void or Withdrawn | 385637 | 530518179 | No Recognized Claim |
| 62790 | 530133988 | Void or Withdrawn | 224214 | 530326990 | Void or Withdrawn | 385638 | 530518180 | No Eligible Purchases |
| 62791 | 530133989 | Void or Withdrawn | 224215 | 530326991 | Void or Withdrawn | 385639 | 530518181 | No Recognized Claim |
| 62792 | 530133990 | Void or Withdrawn | 224216 | 530326992 | Void or Withdrawn | 385640 | 530518182 | No Recognized Claim |
| 62793 | 530133991 | Void or Withdrawn | 224217 | 530326993 | Void or Withdrawn | 385641 | 530518187 | No Recognized Claim |
| 62794 | 530133992 | Void or Withdrawn | 224218 | 530326994 | Void or Withdrawn | 385642 | 530518191 | No Recognized Claim |
| 62795 | 530133993 | Void or Withdrawn | 224219 | 530326995 | Void or Withdrawn | 385643 | 530518192 | No Recognized Claim |
| 62796 | 530133994 | Void or Withdrawn | 224220 | 530326996 | Void or Withdrawn | 385644 | 530518193 | No Recognized Claim |
| 62797 | 530133995 | Void or Withdrawn | 224221 | 530326997 | Void or Withdrawn | 385645 | 530518195 | No Recognized Claim |
| 62798 | 530133996 | Void or Withdrawn | 224222 | 530326998 | Void or Withdrawn | 385646 | 530518198 | No Recognized Claim |
| 62799 | 530133997 | Void or Withdrawn | 224223 | 530326999 | Void or Withdrawn | 385647 | 530518199 | No Recognized Claim |
| 62800 | 530133998 | Void or Withdrawn | 224224 | 530327000 | Void or Withdrawn | 385648 | 530518200 | No Recognized Claim |
| 62801 | 530133999 | Void or Withdrawn | 224225 | 530327001 | Void or Withdrawn | 385649 | 530518202 | No Recognized Claim |
| 62802 | 530134000 | Void or Withdrawn | 224226 | 530327002 | Void or Withdrawn | 385650 | 530518204 | No Recognized Claim |
| 62803 | 530134001 | Void or Withdrawn | 224227 | 530327003 | Void or Withdrawn | 385651 | 530518205 | No Recognized Claim |
| 62804 | 530134002 | Void or Withdrawn | 224228 | 530327004 | Void or Withdrawn | 385652 | 530518207 | No Recognized Claim |
| 62805 | 530134003 | Void or Withdrawn | 224229 | 530327005 | Void or Withdrawn | 385653 | 530518208 | No Recognized Claim |
| 62806 | 530134004 | Void or Withdrawn | 224230 | 530327006 | Void or Withdrawn | 385654 | 530518209 | No Recognized Claim |
| 62807 | 530134005 | Void or Withdrawn | 224231 | 530327007 | Void or Withdrawn | 385655 | 530518210 | No Recognized Claim |
| 62808 | 530134006 | Void or Withdrawn | 224232 | 530327008 | Void or Withdrawn | 385656 | 530518211 | No Recognized Claim |
| 62809 | 530134007 | Void or Withdrawn | 224233 | 530327009 | Void or Withdrawn | 385657 | 530518212 | No Recognized Claim |
| 62810 | 530134008 | Void or Withdrawn | 224234 | 530327010 | Void or Withdrawn | 385658 | 530518213 | No Recognized Claim |
| 62811 | 530134009 | Void or Withdrawn | 224235 | 530327011 | Void or Withdrawn | 385659 | 530518214 | No Recognized Claim |
| 62812 | 530134010 | Void or Withdrawn | 224236 | 530327012 | Void or Withdrawn | 385660 | 530518215 | No Recognized Claim |
| 62813 | 530134011 | Void or Withdrawn | 224237 | 530327013 | Void or Withdrawn | 385661 | 530518216 | No Recognized Claim |
| 62814 | 530134012 | Void or Withdrawn | 224238 | 530327014 | Void or Withdrawn | 385662 | 530518217 | No Recognized Claim |
| 62815 | 530134013 | Void or Withdrawn | 224239 | 530327015 | Void or Withdrawn | 385663 | 530518219 | No Recognized Claim |
| 62816 | 530134014 | Void or Withdrawn | 224240 | 530327016 | Void or Withdrawn | 385664 | 530518220 | No Recognized Claim |
| 62817 | 530134015 | Void or Withdrawn | 224241 | 530327017 | Void or Withdrawn | 385665 | 530518221 | No Recognized Claim |
| 62818 | 530134016 | Void or Withdrawn | 224242 | 530327018 | Void or Withdrawn | 385666 | 530518222 | No Recognized Claim |
| 62819 | 530134017 | Void or Withdrawn | 224243 | 530327019 | Void or Withdrawn | 385667 | 530518223 | No Recognized Claim |
| 62820 | 530134018 | Void or Withdrawn | 224244 | 530327020 | Void or Withdrawn | 385668 | 530518224 | No Recognized Claim |
| 62821 | 530134019 | Void or Withdrawn | 224245 | 530327021 | Void or Withdrawn | 385669 | 530518225 | No Recognized Claim |
| 62822 | 530134020 | Void or Withdrawn | 224246 | 530327022 | Void or Withdrawn | 385670 | 530518226 | No Recognized Claim |
| 62823 | 530134021 | Void or Withdrawn | 224247 | 530327023 | Void or Withdrawn | 385671 | 530518227 | No Recognized Claim |
| 62824 | 530134022 | Void or Withdrawn | 224248 | 530327024 | Void or Withdrawn | 385672 | 530518228 | No Recognized Claim |
| 62825 | 530134023 | Void or Withdrawn | 224249 | 530327025 | Void or Withdrawn | 385673 | 530518229 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 62826 | 530134024 | Void or Withdrawn | 224250 | 530327026 | Void or Withdrawn | 385674 | 530518230 | No Recognized Claim |
| 62827 | 530134025 | Void or Withdrawn | 224251 | 530327027 | Void or Withdrawn | 385675 | 530518231 | No Eligible Purchases |
| 62828 | 530134026 | Void or Withdrawn | 224252 | 530327028 | Void or Withdrawn | 385676 | 530518234 | No Recognized Claim |
| 62829 | 530134027 | Void or Withdrawn | 224253 | 530327029 | Void or Withdrawn | 385677 | 530518235 | No Recognized Claim |
| 62830 | 530134028 | Void or Withdrawn | 224254 | 530327030 | Void or Withdrawn | 385678 | 530518236 | No Recognized Claim |
| 62831 | 530134029 | Void or Withdrawn | 224255 | 530327031 | Void or Withdrawn | 385679 | 530518237 | No Recognized Claim |
| 62832 | 530134030 | Void or Withdrawn | 224256 | 530327032 | Void or Withdrawn | 385680 | 530518238 | No Recognized Claim |
| 62833 | 530134031 | Void or Withdrawn | 224257 | 530327033 | Void or Withdrawn | 385681 | 530518239 | No Recognized Claim |
| 62834 | 530134032 | Void or Withdrawn | 224258 | 530327034 | Void or Withdrawn | 385682 | 530518240 | No Recognized Claim |
| 62835 | 530134033 | Void or Withdrawn | 224259 | 530327035 | Void or Withdrawn | 385683 | 530518241 | No Eligible Purchases |
| 62836 | 530134034 | Void or Withdrawn | 224260 | 530327036 | Void or Withdrawn | 385684 | 530518242 | No Recognized Claim |
| 62837 | 530134035 | Void or Withdrawn | 224261 | 530327037 | Void or Withdrawn | 385685 | 530518243 | No Recognized Claim |
| 62838 | 530134036 | Void or Withdrawn | 224262 | 530327038 | Void or Withdrawn | 385686 | 530518244 | No Recognized Claim |
| 62839 | 530134037 | Void or Withdrawn | 224263 | 530327039 | Void or Withdrawn | 385687 | 530518245 | No Recognized Claim |
| 62840 | 530134038 | Void or Withdrawn | 224264 | 530327040 | Void or Withdrawn | 385688 | 530518246 | No Recognized Claim |
| 62841 | 530134039 | Void or Withdrawn | 224265 | 530327041 | Void or Withdrawn | 385689 | 530518247 | No Recognized Claim |
| 62842 | 530134040 | Void or Withdrawn | 224266 | 530327042 | Void or Withdrawn | 385690 | 530518248 | No Recognized Claim |
| 62843 | 530134041 | Void or Withdrawn | 224267 | 530327043 | Void or Withdrawn | 385691 | 530518249 | No Recognized Claim |
| 62844 | 530134042 | Void or Withdrawn | 224268 | 530327044 | Void or Withdrawn | 385692 | 530518250 | No Recognized Claim |
| 62845 | 530134043 | Void or Withdrawn | 224269 | 530327045 | Void or Withdrawn | 385693 | 530518251 | No Recognized Claim |
| 62846 | 530134044 | Void or Withdrawn | 224270 | 530327046 | Void or Withdrawn | 385694 | 530518252 | No Recognized Claim |
| 62847 | 530134045 | Void or Withdrawn | 224271 | 530327047 | Void or Withdrawn | 385695 | 530518253 | No Recognized Claim |
| 62848 | 530134046 | Void or Withdrawn | 224272 | 530327048 | Void or Withdrawn | 385696 | 530518255 | No Recognized Claim |
| 62849 | 530134047 | Void or Withdrawn | 224273 | 530327049 | Void or Withdrawn | 385697 | 530518256 | No Recognized Claim |
| 62850 | 530134048 | Void or Withdrawn | 224274 | 530327050 | Void or Withdrawn | 385698 | 530518258 | No Recognized Claim |
| 62851 | 530134049 | Void or Withdrawn | 224275 | 530327051 | Void or Withdrawn | 385699 | 530518259 | No Recognized Claim |
| 62852 | 530134050 | Void or Withdrawn | 224276 | 530327052 | Void or Withdrawn | 385700 | 530518260 | No Recognized Claim |
| 62853 | 530134051 | Void or Withdrawn | 224277 | 530327053 | Void or Withdrawn | 385701 | 530518261 | No Eligible Purchases |
| 62854 | 530134052 | Void or Withdrawn | 224278 | 530327054 | Void or Withdrawn | 385702 | 530518262 | No Recognized Claim |
| 62855 | 530134053 | Void or Withdrawn | 224279 | 530327055 | Void or Withdrawn | 385703 | 530518263 | No Recognized Claim |
| 62856 | 530134054 | Void or Withdrawn | 224280 | 530327056 | Void or Withdrawn | 385704 | 530518264 | No Recognized Claim |
| 62857 | 530134055 | Void or Withdrawn | 224281 | 530327057 | Void or Withdrawn | 385705 | 530518265 | No Recognized Claim |
| 62858 | 530134056 | Void or Withdrawn | 224282 | 530327058 | Void or Withdrawn | 385706 | 530518266 | No Recognized Claim |
| 62859 | 530134057 | Void or Withdrawn | 224283 | 530327059 | Void or Withdrawn | 385707 | 530518267 | No Recognized Claim |
| 62860 | 530134058 | Void or Withdrawn | 224284 | 530327060 | Void or Withdrawn | 385708 | 530518268 | No Recognized Claim |
| 62861 | 530134059 | Void or Withdrawn | 224285 | 530327061 | Void or Withdrawn | 385709 | 530518269 | No Recognized Claim |
| 62862 | 530134060 | Void or Withdrawn | 224286 | 530327062 | Void or Withdrawn | 385710 | 530518270 | No Recognized Claim |
| 62863 | 530134061 | Void or Withdrawn | 224287 | 530327063 | Void or Withdrawn | 385711 | 530518271 | No Recognized Claim |
| 62864 | 530134062 | Void or Withdrawn | 224288 | 530327064 | Void or Withdrawn | 385712 | 530518272 | No Recognized Claim |
| 62865 | 530134063 | Void or Withdrawn | 224289 | 530327065 | Void or Withdrawn | 385713 | 530518273 | No Recognized Claim |
| 62866 | 530134064 | Void or Withdrawn | 224290 | 530327066 | Void or Withdrawn | 385714 | 530518274 | No Recognized Claim |
| 62867 | 530134065 | Void or Withdrawn | 224291 | 530327067 | Void or Withdrawn | 385715 | 530518275 | No Recognized Claim |
| 62868 | 530134066 | Void or Withdrawn | 224292 | 530327068 | Void or Withdrawn | 385716 | 530518276 | No Recognized Claim |
| 62869 | 530134067 | Void or Withdrawn | 224293 | 530327069 | Void or Withdrawn | 385717 | 530518277 | No Recognized Claim |
| 62870 | 530134068 | Void or Withdrawn | 224294 | 530327070 | Void or Withdrawn | 385718 | 530518279 | No Recognized Claim |
| 62871 | 530134069 | Void or Withdrawn | 224295 | 530327071 | Void or Withdrawn | 385719 | 530518280 | No Recognized Claim |
| 62872 | 530134070 | Void or Withdrawn | 224296 | 530327072 | Void or Withdrawn | 385720 | 530518281 | No Recognized Claim |
| 62873 | 530134071 | Void or Withdrawn | 224297 | 530327073 | Void or Withdrawn | 385721 | 530518282 | No Recognized Claim |
| 62874 | 530134072 | Void or Withdrawn | 224298 | 530327074 | Void or Withdrawn | 385722 | 530518284 | No Recognized Claim |
| 62875 | 530134073 | Void or Withdrawn | 224299 | 530327075 | Void or Withdrawn | 385723 | 530518285 | No Recognized Claim |
| 62876 | 530134074 | Void or Withdrawn | 224300 | 530327076 | Void or Withdrawn | 385724 | 530518286 | No Recognized Claim |
| 62877 | 530134075 | Void or Withdrawn | 224301 | 530327077 | Void or Withdrawn | 385725 | 530518287 | No Recognized Claim |
| 62878 | 530134076 | Void or Withdrawn | 224302 | 530327078 | Void or Withdrawn | 385726 | 530518288 | No Recognized Claim |
| 62879 | 530134077 | Void or Withdrawn | 224303 | 530327079 | Void or Withdrawn | 385727 | 530518290 | No Recognized Claim |
| 62880 | 530134078 | Void or Withdrawn | 224304 | 530327080 | Void or Withdrawn | 385728 | 530518291 | No Recognized Claim |
| 62881 | 530134079 | Void or Withdrawn | 224305 | 530327081 | Void or Withdrawn | 385729 | 530518292 | No Recognized Claim |
| 62882 | 530134080 | Void or Withdrawn | 224306 | 530327082 | Void or Withdrawn | 385730 | 530518294 | No Recognized Claim |
| 62883 | 530134081 | Void or Withdrawn | 224307 | 530327083 | Void or Withdrawn | 385731 | 530518295 | No Eligible Purchases |
| 62884 | 530134082 | Void or Withdrawn | 224308 | 530327084 | Void or Withdrawn | 385732 | 530518296 | No Recognized Claim |
| 62885 | 530134083 | Void or Withdrawn | 224309 | 530327085 | Void or Withdrawn | 385733 | 530518297 | No Recognized Claim |
| 62886 | 530134084 | Void or Withdrawn | 224310 | 530327086 | Void or Withdrawn | 385734 | 530518298 | No Recognized Claim |
| 62887 | 530134085 | Void or Withdrawn | 224311 | 530327087 | Void or Withdrawn | 385735 | 530518300 | No Recognized Claim |
| 62888 | 530134086 | Void or Withdrawn | 224312 | 530327088 | Void or Withdrawn | 385736 | 530518301 | No Recognized Claim |
| 62889 | 530134087 | Void or Withdrawn | 224313 | 530327089 | Void or Withdrawn | 385737 | 530518302 | No Recognized Claim |
| 62890 | 530134088 | Void or Withdrawn | 224314 | 530327090 | Void or Withdrawn | 385738 | 530518303 | No Recognized Claim |
| 62891 | 530134089 | Void or Withdrawn | 224315 | 530327091 | Void or Withdrawn | 385739 | 530518305 | No Recognized Claim |
| 62892 | 530134090 | Void or Withdrawn | 224316 | 530327092 | Void or Withdrawn | 385740 | 530518306 | No Recognized Claim |
| 62893 | 530134091 | Void or Withdrawn | 224317 | 530327093 | Void or Withdrawn | 385741 | 530518307 | No Recognized Claim |
| 62894 | 530134092 | Void or Withdrawn | 224318 | 530327094 | Void or Withdrawn | 385742 | 530518308 | No Recognized Claim |
| 62895 | 530134093 | Void or Withdrawn | 224319 | 530327095 | Void or Withdrawn | 385743 | 530518311 | No Recognized Claim |
| 62896 | 530134094 | Void or Withdrawn | 224320 | 530327096 | Void or Withdrawn | 385744 | 530518313 | No Recognized Claim |
| 62897 | 530134095 | Void or Withdrawn | 224321 | 530327097 | Void or Withdrawn | 385745 | 530518314 | No Recognized Claim |
| 62898 | 530134096 | Void or Withdrawn | 224322 | 530327098 | Void or Withdrawn | 385746 | 530518315 | No Recognized Claim |
| 62899 | 530134097 | Void or Withdrawn | 224323 | 530327099 | Void or Withdrawn | 385747 | 530518316 | No Recognized Claim |
| 62900 | 530134098 | Void or Withdrawn | 224324 | 530327100 | Void or Withdrawn | 385748 | 530518318 | No Recognized Claim |
| 62901 | 530134099 | Void or Withdrawn | 224325 | 530327101 | Void or Withdrawn | 385749 | 530518319 | No Recognized Claim |
| 62902 | 530134100 | Void or Withdrawn | 224326 | 530327102 | Void or Withdrawn | 385750 | 530518320 | No Recognized Claim |
| 62903 | 530134101 | Void or Withdrawn | 224327 | 530327103 | Void or Withdrawn | 385751 | 530518321 | No Recognized Claim |
| 62904 | 530134102 | Void or Withdrawn | 224328 | 530327104 | Void or Withdrawn | 385752 | 530518322 | No Recognized Claim |
| 62905 | 530134103 | Void or Withdrawn | 224329 | 530327105 | Void or Withdrawn | 385753 | 530518323 | No Recognized Claim |
| 62906 | 530134104 | Void or Withdrawn | 224330 | 530327106 | Void or Withdrawn | 385754 | 530518324 | No Recognized Claim |
| 62907 | 530134105 | Void or Withdrawn | 224331 | 530327107 | Void or Withdrawn | 385755 | 530518326 | No Recognized Claim |
| 62908 | 530134106 | Void or Withdrawn | 224332 | 530327108 | Void or Withdrawn | 385756 | 530518327 | No Recognized Claim |
| 62909 | 530134107 | Void or Withdrawn | 224333 | 530327109 | Void or Withdrawn | 385757 | 530518328 | No Recognized Claim |
| 62910 | 530134108 | Void or Withdrawn | 224334 | 530327110 | Void or Withdrawn | 385758 | 530518329 | No Recognized Claim |
| 62911 | 530134109 | Void or Withdrawn | 224335 | 530327111 | Void or Withdrawn | 385759 | 530518330 | No Recognized Claim |
| 62912 | 530134110 | Void or Withdrawn | 224336 | 530327112 | Void or Withdrawn | 385760 | 530518331 | No Recognized Claim |
| 62913 | 530134111 | Void or Withdrawn | 224337 | 530327113 | Void or Withdrawn | 385761 | 530518332 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 62914 | 530134112 | Void or Withdrawn | 224338 | 530327114 | Void or Withdrawn | 385762 | 530518333 | No Recognized Claim |
| 62915 | 530134113 | Void or Withdrawn | 224339 | 530327115 | Void or Withdrawn | 385763 | 530518335 | No Recognized Claim |
| 62916 | 530134114 | Void or Withdrawn | 224340 | 530327116 | Void or Withdrawn | 385764 | 530518336 | No Recognized Claim |
| 62917 | 530134116 | Void or Withdrawn | 224341 | 530327117 | Void or Withdrawn | 385765 | 530518337 | No Recognized Claim |
| 62918 | 530134116 | Void or Withdrawn | 224342 | 530327118 | Void or Withdrawn | 385766 | 530518339 | No Recognized Claim |
| 62919 | 530134117 | Void or Withdrawn | 224343 | 530327119 | Void or Withdrawn | 385767 | 530518343 | No Eligible Purchases |
| 62920 | 530134118 | Void or Withdrawn | 224344 | 530327120 | Void or Withdrawn | 385768 | 530518344 | No Recognized Claim |
| 62921 | 530134119 | Void or Withdrawn | 224345 | 530327121 | Void or Withdrawn | 385769 | 530518345 | No Recognized Claim |
| 62922 | 530134120 | Void or Withdrawn | 224346 | 530327122 | Void or Withdrawn | 385770 | 530518346 | No Recognized Claim |
| 62923 | 530134121 | Void or Withdrawn | 224347 | 530327123 | Void or Withdrawn | 385771 | 530518348 | No Recognized Claim |
| 62924 | 530134122 | Void or Withdrawn | 224348 | 530327124 | Void or Withdrawn | 385772 | 530518349 | No Recognized Claim |
| 62925 | 530134123 | Void or Withdrawn | 224349 | 530327125 | Void or Withdrawn | 385773 | 530518350 | No Recognized Claim |
| 62926 | 530134124 | Void or Withdrawn | 224350 | 530327126 | Void or Withdrawn | 385774 | 530518352 | No Recognized Claim |
| 62927 | 530134125 | Void or Withdrawn | 224351 | 530327127 | Void or Withdrawn | 385775 | 530518354 | No Recognized Claim |
| 62928 | 530134126 | Void or Withdrawn | 224352 | 530327128 | Void or Withdrawn | 385776 | 530518355 | No Recognized Claim |
| 62929 | 530134127 | Void or Withdrawn | 224353 | 530327129 | Void or Withdrawn | 385777 | 530518356 | No Recognized Claim |
| 62930 | 530134128 | Void or Withdrawn | 224354 | 530327130 | Void or Withdrawn | 385778 | 530518357 | No Eligible Purchases |
| 62931 | 530134129 | Void or Withdrawn | 224355 | 530327131 | Void or Withdrawn | 385779 | 530518358 | No Recognized Claim |
| 62932 | 530134130 | Void or Withdrawn | 224356 | 530327132 | Void or Withdrawn | 385780 | 530518359 | No Recognized Claim |
| 62933 | 530134131 | Void or Withdrawn | 224357 | 530327133 | Void or Withdrawn | 385781 | 530518360 | No Recognized Claim |
| 62934 | 530134132 | Void or Withdrawn | 224358 | 530327134 | Void or Withdrawn | 385782 | 530518361 | No Recognized Claim |
| 62935 | 530134133 | Void or Withdrawn | 224359 | 530327135 | Void or Withdrawn | 385783 | 530518363 | No Recognized Claim |
| 62936 | 530134134 | Void or Withdrawn | 224360 | 530327136 | Void or Withdrawn | 385784 | 530518364 | No Recognized Claim |
| 62937 | 530134135 | Void or Withdrawn | 224361 | 530327137 | Void or Withdrawn | 385785 | 530518366 | No Recognized Claim |
| 62938 | 530134136 | Void or Withdrawn | 224362 | 530327138 | Void or Withdrawn | 385786 | 530518367 | No Recognized Claim |
| 62939 | 530134137 | Void or Withdrawn | 224363 | 530327139 | Void or Withdrawn | 385787 | 530518369 | No Recognized Claim |
| 62940 | 530134138 | Void or Withdrawn | 224364 | 530327140 | Void or Withdrawn | 385788 | 530518370 | No Recognized Claim |
| 62941 | 530134139 | Void or Withdrawn | 224365 | 530327141 | Void or Withdrawn | 385789 | 530518371 | No Recognized Claim |
| 62942 | 530134140 | Void or Withdrawn | 224366 | 530327142 | Void or Withdrawn | 385790 | 530518372 | No Recognized Claim |
| 62943 | 530134141 | Void or Withdrawn | 224367 | 530327143 | Void or Withdrawn | 385791 | 530518373 | No Recognized Claim |
| 62944 | 530134142 | Void or Withdrawn | 224368 | 530327144 | Void or Withdrawn | 385792 | 530518374 | No Recognized Claim |
| 62945 | 530134143 | Void or Withdrawn | 224369 | 530327145 | Void or Withdrawn | 385793 | 530518375 | No Recognized Claim |
| 62946 | 530134144 | Void or Withdrawn | 224370 | 530327146 | Void or Withdrawn | 385794 | 530518376 | No Recognized Claim |
| 62947 | 530134145 | Void or Withdrawn | 224371 | 530327147 | Void or Withdrawn | 385795 | 530518377 | No Recognized Claim |
| 62948 | 530134146 | Void or Withdrawn | 224372 | 530327148 | Void or Withdrawn | 385796 | 530518379 | No Recognized Claim |
| 62949 | 530134147 | Void or Withdrawn | 224373 | 530327149 | Void or Withdrawn | 385797 | 530518381 | No Recognized Claim |
| 62950 | 530134148 | Void or Withdrawn | 224374 | 530327150 | Void or Withdrawn | 385798 | 530518383 | No Recognized Claim |
| 62951 | 530134149 | Void or Withdrawn | 224375 | 530327151 | Void or Withdrawn | 385799 | 530518384 | No Recognized Claim |
| 62952 | 530134150 | Void or Withdrawn | 224376 | 530327152 | Void or Withdrawn | 385800 | 530518385 | No Recognized Claim |
| 62953 | 530134151 | Void or Withdrawn | 224377 | 530327153 | Void or Withdrawn | 385801 | 530518387 | No Recognized Claim |
| 62954 | 530134152 | Void or Withdrawn | 224378 | 530327154 | Void or Withdrawn | 385802 | 530518388 | No Recognized Claim |
| 62955 | 530134153 | Void or Withdrawn | 224379 | 530327155 | Void or Withdrawn | 385803 | 530518391 | No Recognized Claim |
| 62956 | 530134154 | Void or Withdrawn | 224380 | 530327156 | Void or Withdrawn | 385804 | 530518392 | No Recognized Claim |
| 62957 | 530134155 | Void or Withdrawn | 224381 | 530327157 | Void or Withdrawn | 385805 | 530518394 | No Recognized Claim |
| 62958 | 530134156 | Void or Withdrawn | 224382 | 530327158 | Void or Withdrawn | 385806 | 530518395 | No Recognized Claim |
| 62959 | 530134157 | Void or Withdrawn | 224383 | 530327159 | Void or Withdrawn | 385807 | 530518398 | No Recognized Claim |
| 62960 | 530134158 | Void or Withdrawn | 224384 | 530327160 | Void or Withdrawn | 385808 | 530518399 | No Recognized Claim |
| 62961 | 530134159 | Void or Withdrawn | 224385 | 530327161 | Void or Withdrawn | 385809 | 530518400 | No Recognized Claim |
| 62962 | 530134160 | Void or Withdrawn | 224386 | 530327162 | Void or Withdrawn | 385810 | 530518401 | No Recognized Claim |
| 62963 | 530134161 | Void or Withdrawn | 224387 | 530327163 | Void or Withdrawn | 385811 | 530518403 | No Recognized Claim |
| 62964 | 530134162 | Void or Withdrawn | 224388 | 530327164 | Void or Withdrawn | 385812 | 530518404 | No Recognized Claim |
| 62965 | 530134163 | Void or Withdrawn | 224389 | 530327165 | Void or Withdrawn | 385813 | 530518405 | No Recognized Claim |
| 62966 | 530134164 | Void or Withdrawn | 224390 | 530327166 | Void or Withdrawn | 385814 | 530518406 | No Recognized Claim |
| 62967 | 530134165 | Void or Withdrawn | 224391 | 530327167 | Void or Withdrawn | 385815 | 530518407 | No Recognized Claim |
| 62968 | 530134166 | Void or Withdrawn | 224392 | 530327168 | Void or Withdrawn | 385816 | 530518408 | No Recognized Claim |
| 62969 | 530134167 | Void or Withdrawn | 224393 | 530327169 | Void or Withdrawn | 385817 | 530518409 | No Recognized Claim |
| 62970 | 530134168 | Void or Withdrawn | 224394 | 530327170 | Void or Withdrawn | 385818 | 530518411 | No Recognized Claim |
| 62971 | 530134169 | Void or Withdrawn | 224395 | 530327171 | Void or Withdrawn | 385819 | 530518412 | No Recognized Claim |
| 62972 | 530134170 | Void or Withdrawn | 224396 | 530327172 | Void or Withdrawn | 385820 | 530518413 | No Recognized Claim |
| 62973 | 530134171 | Void or Withdrawn | 224397 | 530327173 | Void or Withdrawn | 385821 | 530518414 | No Recognized Claim |
| 62974 | 530134172 | Void or Withdrawn | 224398 | 530327174 | Void or Withdrawn | 385822 | 530518415 | No Recognized Claim |
| 62975 | 530134173 | Void or Withdrawn | 224399 | 530327175 | Void or Withdrawn | 385823 | 530518416 | No Recognized Claim |
| 62976 | 530134174 | Void or Withdrawn | 224400 | 530327176 | Void or Withdrawn | 385824 | 530518417 | No Recognized Claim |
| 62977 | 530134175 | Void or Withdrawn | 224401 | 530327177 | Void or Withdrawn | 385825 | 530518418 | No Recognized Claim |
| 62978 | 530134176 | Void or Withdrawn | 224402 | 530327178 | Void or Withdrawn | 385826 | 530518419 | No Recognized Claim |
| 62979 | 530134177 | Void or Withdrawn | 224403 | 530327179 | Void or Withdrawn | 385827 | 530518420 | No Recognized Claim |
| 62980 | 530134178 | Void or Withdrawn | 224404 | 530327180 | Void or Withdrawn | 385828 | 530518421 | No Recognized Claim |
| 62981 | 530134179 | Void or Withdrawn | 224405 | 530327181 | Void or Withdrawn | 385829 | 530518422 | No Recognized Claim |
| 62982 | 530134180 | Void or Withdrawn | 224406 | 530327182 | Void or Withdrawn | 385830 | 530518423 | No Recognized Claim |
| 62983 | 530134181 | Void or Withdrawn | 224407 | 530327183 | Void or Withdrawn | 385831 | 530518424 | No Recognized Claim |
| 62984 | 530134182 | Void or Withdrawn | 224408 | 530327184 | Void or Withdrawn | 385832 | 530518425 | No Recognized Claim |
| 62985 | 530134183 | Void or Withdrawn | 224409 | 530327185 | Void or Withdrawn | 385833 | 530518426 | No Recognized Claim |
| 62986 | 530134184 | Void or Withdrawn | 224410 | 530327186 | Void or Withdrawn | 385834 | 530518427 | No Recognized Claim |
| 62987 | 530134185 | Void or Withdrawn | 224411 | 530327187 | Void or Withdrawn | 385835 | 530518429 | No Recognized Claim |
| 62988 | 530134186 | Void or Withdrawn | 224412 | 530327188 | Void or Withdrawn | 385836 | 530518430 | No Recognized Claim |
| 62989 | 530134187 | Void or Withdrawn | 224413 | 530327189 | Void or Withdrawn | 385837 | 530518431 | No Recognized Claim |
| 62990 | 530134188 | Void or Withdrawn | 224414 | 530327190 | Void or Withdrawn | 385838 | 530518432 | No Recognized Claim |
| 62991 | 530134189 | Void or Withdrawn | 224415 | 530327191 | Void or Withdrawn | 385839 | 530518434 | No Recognized Claim |
| 62992 | 530134190 | Void or Withdrawn | 224416 | 530327192 | Void or Withdrawn | 385840 | 530518435 | No Recognized Claim |
| 62993 | 530134191 | Void or Withdrawn | 224417 | 530327193 | Void or Withdrawn | 385841 | 530518436 | No Recognized Claim |
| 62994 | 530134192 | Void or Withdrawn | 224418 | 530327194 | Void or Withdrawn | 385842 | 530518437 | No Recognized Claim |
| 62995 | 530134193 | Void or Withdrawn | 224419 | 530327195 | Void or Withdrawn | 385843 | 530518438 | No Recognized Claim |
| 62996 | 530134194 | Void or Withdrawn | 224420 | 530327196 | Void or Withdrawn | 385844 | 530518439 | No Recognized Claim |
| 62997 | 530134195 | Void or Withdrawn | 224421 | 530327197 | Void or Withdrawn | 385845 | 530518440 | No Recognized Claim |
| 62998 | 530134196 | Void or Withdrawn | 224422 | 530327198 | Void or Withdrawn | 385846 | 530518441 | No Recognized Claim |
| 62999 | 530134197 | Void or Withdrawn | 224423 | 530327199 | Void or Withdrawn | 385847 | 530518442 | No Recognized Claim |
| 63000 | 530134198 | Void or Withdrawn | 224424 | 530327200 | Void or Withdrawn | 385848 | 530518443 | No Recognized Claim |
| 63001 | 530134199 | Void or Withdrawn | 224425 | 530327201 | Void or Withdrawn | 385849 | 530518444 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63002 | 530134200 | Void or Withdrawn | 224426 | 530327202 | Void or Withdrawn | 385850 | 530518445 | No Recognized Claim |
| 63003 | 530134201 | Void or Withdrawn | 224427 | 530327203 | Void or Withdrawn | 385851 | 530518446 | No Recognized Claim |
| 63004 | 530134202 | Void or Withdrawn | 224428 | 530327204 | Void or Withdrawn | 385852 | 530518449 | No Recognized Claim |
| 63005 | 530134203 | Void or Withdrawn | 224429 | 530327205 | Void or Withdrawn | 385853 | 530518450 | No Recognized Claim |
| 63006 | 530134204 | Void or Withdrawn | 224430 | 530327206 | Void or Withdrawn | 385854 | 530518451 | No Recognized Claim |
| 63007 | 530134205 | Void or Withdrawn | 224431 | 530327207 | Void or Withdrawn | 385855 | 530518452 | No Recognized Claim |
| 63008 | 530134206 | Void or Withdrawn | 224432 | 530327208 | Void or Withdrawn | 385856 | 530518453 | No Recognized Claim |
| 63009 | 530134207 | Void or Withdrawn | 224433 | 530327209 | Void or Withdrawn | 385857 | 530518455 | No Recognized Claim |
| 63010 | 530134208 | Void or Withdrawn | 224434 | 530327210 | Void or Withdrawn | 385858 | 530518456 | No Recognized Claim |
| 63011 | 530134209 | Void or Withdrawn | 224435 | 530327211 | Void or Withdrawn | 385859 | 530518458 | No Recognized Claim |
| 63012 | 530134210 | Void or Withdrawn | 224436 | 530327212 | Void or Withdrawn | 385860 | 530518459 | No Recognized Claim |
| 63013 | 530134211 | Void or Withdrawn | 224437 | 530327213 | Void or Withdrawn | 385861 | 530518460 | No Recognized Claim |
| 63014 | 530134212 | Void or Withdrawn | 224438 | 530327214 | Void or Withdrawn | 385862 | 530518461 | No Recognized Claim |
| 63015 | 530134214 | Void or Withdrawn | 224439 | 530327215 | Void or Withdrawn | 385863 | 530518462 | No Recognized Claim |
| 63016 | 530134215 | Void or Withdrawn | 224440 | 530327216 | Void or Withdrawn | 385864 | 530518463 | No Recognized Claim |
| 63017 | 530134215 | Void or Withdrawn | 224441 | 530327217 | Void or Withdrawn | 385865 | 530518464 | No Recognized Claim |
| 63018 | 530134216 | Void or Withdrawn | 224442 | 530327218 | Void or Withdrawn | 385866 | 530518465 | No Recognized Claim |
| 63019 | 530134217 | Void or Withdrawn | 224443 | 530327219 | Void or Withdrawn | 385867 | 530518466 | No Recognized Claim |
| 63020 | 530134218 | Void or Withdrawn | 224444 | 530327220 | Void or Withdrawn | 385868 | 530518467 | No Recognized Claim |
| 63021 | 530134219 | Void or Withdrawn | 224445 | 530327221 | Void or Withdrawn | 385869 | 530518468 | No Recognized Claim |
| 63022 | 530134220 | Void or Withdrawn | 224446 | 530327222 | Void or Withdrawn | 385870 | 530518469 | No Recognized Claim |
| 63023 | 530134221 | Void or Withdrawn | 224447 | 530327223 | Void or Withdrawn | 385871 | 530518470 | No Recognized Claim |
| 63024 | 530134222 | Void or Withdrawn | 224448 | 530327224 | Void or Withdrawn | 385872 | 530518471 | No Recognized Claim |
| 63025 | 530134223 | Void or Withdrawn | 224449 | 530327225 | Void or Withdrawn | 385873 | 530518472 | No Recognized Claim |
| 63026 | 530134224 | Void or Withdrawn | 224450 | 530327226 | Void or Withdrawn | 385874 | 530518473 | No Recognized Claim |
| 63027 | 530134225 | Void or Withdrawn | 224451 | 530327227 | Void or Withdrawn | 385875 | 530518475 | No Recognized Claim |
| 63028 | 530134226 | Void or Withdrawn | 224452 | 530327228 | Void or Withdrawn | 385876 | 530518477 | No Recognized Claim |
| 63029 | 530134227 | Void or Withdrawn | 224453 | 530327229 | Void or Withdrawn | 385877 | 530518479 | No Recognized Claim |
| 63030 | 530134228 | Void or Withdrawn | 224454 | 530327230 | Void or Withdrawn | 385878 | 530518480 | No Recognized Claim |
| 63031 | 530134229 | Void or Withdrawn | 224455 | 530327231 | Void or Withdrawn | 385879 | 530518481 | No Recognized Claim |
| 63032 | 530134230 | Void or Withdrawn | 224456 | 530327232 | Void or Withdrawn | 385880 | 530518482 | No Recognized Claim |
| 63033 | 530134231 | Void or Withdrawn | 224457 | 530327233 | Void or Withdrawn | 385881 | 530518483 | No Recognized Claim |
| 63034 | 530134232 | Void or Withdrawn | 224458 | 530327234 | Void or Withdrawn | 385882 | 530518484 | No Recognized Claim |
| 63035 | 530134233 | Void or Withdrawn | 224459 | 530327235 | Void or Withdrawn | 385883 | 530518487 | No Recognized Claim |
| 63036 | 530134234 | Void or Withdrawn | 224460 | 530327236 | Void or Withdrawn | 385884 | 530518488 | No Recognized Claim |
| 63037 | 530134235 | Void or Withdrawn | 224461 | 530327237 | Void or Withdrawn | 385885 | 530518489 | No Recognized Claim |
| 63038 | 530134236 | Void or Withdrawn | 224462 | 530327238 | Void or Withdrawn | 385886 | 530518492 | No Recognized Claim |
| 63039 | 530134237 | Void or Withdrawn | 224463 | 530327239 | Void or Withdrawn | 385887 | 530518493 | No Eligible Purchases |
| 63040 | 530134238 | Void or Withdrawn | 224464 | 530327240 | Void or Withdrawn | 385888 | 530518496 | No Recognized Claim |
| 63041 | 530134239 | Void or Withdrawn | 224465 | 530327241 | Void or Withdrawn | 385889 | 530518497 | No Recognized Claim |
| 63042 | 530134240 | Void or Withdrawn | 224466 | 530327242 | Void or Withdrawn | 385890 | 530518498 | No Recognized Claim |
| 63043 | 530134241 | Void or Withdrawn | 224467 | 530327243 | Void or Withdrawn | 385891 | 530518499 | No Recognized Claim |
| 63044 | 530134242 | Void or Withdrawn | 224468 | 530327244 | Void or Withdrawn | 385892 | 530518500 | No Recognized Claim |
| 63045 | 530134243 | Void or Withdrawn | 224469 | 530327245 | Void or Withdrawn | 385893 | 530518501 | No Recognized Claim |
| 63046 | 530134244 | Void or Withdrawn | 224470 | 530327246 | Void or Withdrawn | 385894 | 530518502 | No Recognized Claim |
| 63047 | 530134245 | Void or Withdrawn | 224471 | 530327247 | Void or Withdrawn | 385895 | 530518503 | No Recognized Claim |
| 63048 | 530134246 | Void or Withdrawn | 224472 | 530327248 | Void or Withdrawn | 385896 | 530518504 | No Recognized Claim |
| 63049 | 530134247 | Void or Withdrawn | 224473 | 530327249 | Void or Withdrawn | 385897 | 530518505 | No Recognized Claim |
| 63050 | 530134248 | Void or Withdrawn | 224474 | 530327250 | Void or Withdrawn | 385898 | 530518506 | No Recognized Claim |
| 63051 | 530134249 | Void or Withdrawn | 224475 | 530327251 | Void or Withdrawn | 385899 | 530518507 | No Recognized Claim |
| 63052 | 530134250 | Void or Withdrawn | 224476 | 530327252 | Void or Withdrawn | 385900 | 530518509 | No Recognized Claim |
| 63053 | 530134251 | Void or Withdrawn | 224477 | 530327253 | Void or Withdrawn | 385901 | 530518510 | No Recognized Claim |
| 63054 | 530134252 | Void or Withdrawn | 224478 | 530327254 | Void or Withdrawn | 385902 | 530518515 | No Recognized Claim |
| 63055 | 530134253 | Void or Withdrawn | 224479 | 530327255 | Void or Withdrawn | 385903 | 530518516 | No Recognized Claim |
| 63056 | 530134254 | Void or Withdrawn | 224480 | 530327256 | Void or Withdrawn | 385904 | 530518517 | No Recognized Claim |
| 63057 | 530134255 | Void or Withdrawn | 224481 | 530327257 | Void or Withdrawn | 385905 | 530518518 | No Recognized Claim |
| 63058 | 530134256 | Void or Withdrawn | 224482 | 530327258 | Void or Withdrawn | 385906 | 530518519 | No Recognized Claim |
| 63059 | 530134257 | Void or Withdrawn | 224483 | 530327259 | Void or Withdrawn | 385907 | 530518520 | No Recognized Claim |
| 63060 | 530134258 | Void or Withdrawn | 224484 | 530327260 | Void or Withdrawn | 385908 | 530518521 | No Recognized Claim |
| 63061 | 530134259 | Void or Withdrawn | 224485 | 530327261 | Void or Withdrawn | 385909 | 530518522 | No Recognized Claim |
| 63062 | 530134260 | Void or Withdrawn | 224486 | 530327262 | Void or Withdrawn | 385910 | 530518523 | No Recognized Claim |
| 63063 | 530134261 | Void or Withdrawn | 224487 | 530327263 | Void or Withdrawn | 385911 | 530518524 | No Recognized Claim |
| 63064 | 530134262 | Void or Withdrawn | 224488 | 530327264 | Void or Withdrawn | 385912 | 530518525 | No Recognized Claim |
| 63065 | 530134263 | Void or Withdrawn | 224489 | 530327265 | Void or Withdrawn | 385913 | 530518526 | No Recognized Claim |
| 63066 | 530134264 | Void or Withdrawn | 224490 | 530327266 | Void or Withdrawn | 385914 | 530518527 | No Recognized Claim |
| 63067 | 530134265 | Void or Withdrawn | 224491 | 530327267 | Void or Withdrawn | 385915 | 530518528 | No Recognized Claim |
| 63068 | 530134266 | Void or Withdrawn | 224492 | 530327268 | Void or Withdrawn | 385916 | 530518529 | No Recognized Claim |
| 63069 | 530134267 | Void or Withdrawn | 224493 | 530327269 | Void or Withdrawn | 385917 | 530518530 | No Eligible Purchases |
| 63070 | 530134268 | Void or Withdrawn | 224494 | 530327270 | Void or Withdrawn | 385918 | 530518531 | No Recognized Claim |
| 63071 | 530134269 | Void or Withdrawn | 224495 | 530327271 | Void or Withdrawn | 385919 | 530518532 | No Recognized Claim |
| 63072 | 530134270 | Void or Withdrawn | 224496 | 530327272 | Void or Withdrawn | 385920 | 530518533 | No Recognized Claim |
| 63073 | 530134271 | Void or Withdrawn | 224497 | 530327273 | Void or Withdrawn | 385921 | 530518534 | No Recognized Claim |
| 63074 | 530134272 | Void or Withdrawn | 224498 | 530327274 | Void or Withdrawn | 385922 | 530518535 | No Recognized Claim |
| 63075 | 530134273 | Void or Withdrawn | 224499 | 530327275 | Void or Withdrawn | 385923 | 530518536 | No Recognized Claim |
| 63076 | 530134274 | Void or Withdrawn | 224500 | 530327276 | Void or Withdrawn | 385924 | 530518537 | No Recognized Claim |
| 63077 | 530134275 | Void or Withdrawn | 224501 | 530327277 | Void or Withdrawn | 385925 | 530518538 | No Eligible Purchases |
| 63078 | 530134276 | Void or Withdrawn | 224502 | 530327278 | Void or Withdrawn | 385926 | 530518539 | No Recognized Claim |
| 63079 | 530134277 | Void or Withdrawn | 224503 | 530327279 | Void or Withdrawn | 385927 | 530518543 | No Recognized Claim |
| 63080 | 530134278 | Void or Withdrawn | 224504 | 530327280 | Void or Withdrawn | 385928 | 530518544 | No Recognized Claim |
| 63081 | 530134279 | Void or Withdrawn | 224505 | 530327281 | Void or Withdrawn | 385929 | 530518545 | No Recognized Claim |
| 63082 | 530134280 | Void or Withdrawn | 224506 | 530327282 | Void or Withdrawn | 385930 | 530518546 | No Recognized Claim |
| 63083 | 530134281 | Void or Withdrawn | 224507 | 530327283 | Void or Withdrawn | 385931 | 530518547 | No Recognized Claim |
| 63084 | 530134282 | Void or Withdrawn | 224508 | 530327284 | Void or Withdrawn | 385932 | 530518548 | No Recognized Claim |
| 63085 | 530134283 | Void or Withdrawn | 224509 | 530327285 | Void or Withdrawn | 385933 | 530518551 | No Recognized Claim |
| 63086 | 530134284 | Void or Withdrawn | 224510 | 530327286 | Void or Withdrawn | 385934 | 530518552 | No Recognized Claim |
| 63087 | 530134285 | Void or Withdrawn | 224511 | 530327287 | Void or Withdrawn | 385935 | 530518553 | No Recognized Claim |
| 63088 | 530134286 | Void or Withdrawn | 224512 | 530327288 | Void or Withdrawn | 385936 | 530518554 | No Recognized Claim |
| 63089 | 530134287 | Void or Withdrawn | 224513 | 530327289 | Void or Withdrawn | 385937 | 530518556 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63090 | 530134288 | Void or Withdrawn | 224514 | 530327290 | Void or Withdrawn | 385938 | 530518557 | No Recognized Claim |
| 63091 | 530134289 | Void or Withdrawn | 224515 | 530327291 | Void or Withdrawn | 385939 | 530518558 | No Recognized Claim |
| 63092 | 530134290 | Void or Withdrawn | 224516 | 530327292 | Void or Withdrawn | 385940 | 530518559 | No Eligible Purchases |
| 63093 | 530134291 | Void or Withdrawn | 224517 | 530327293 | Void or Withdrawn | 385941 | 530518560 | No Recognized Claim |
| 63094 | 530134292 | Void or Withdrawn | 224518 | 530327294 | Void or Withdrawn | 385942 | 530518561 | No Eligible Purchases |
| 63095 | 530134293 | Void or Withdrawn | 224519 | 530327295 | Void or Withdrawn | 385943 | 530518563 | No Recognized Claim |
| 63096 | 530134294 | Void or Withdrawn | 224520 | 530327296 | Void or Withdrawn | 385944 | 530518564 | No Recognized Claim |
| 63097 | 530134295 | Void or Withdrawn | 224521 | 530327297 | Void or Withdrawn | 385945 | 530518565 | No Recognized Claim |
| 63098 | 530134296 | Void or Withdrawn | 224522 | 530327298 | Void or Withdrawn | 385946 | 530518567 | No Recognized Claim |
| 63099 | 530134297 | Void or Withdrawn | 224523 | 530327299 | Void or Withdrawn | 385947 | 530518568 | No Recognized Claim |
| 63100 | 530134298 | Void or Withdrawn | 224524 | 530327300 | Void or Withdrawn | 385948 | 530518569 | No Eligible Purchases |
| 63101 | 530134299 | Void or Withdrawn | 224525 | 530327301 | Void or Withdrawn | 385949 | 530518570 | No Recognized Claim |
| 63102 | 530134300 | Void or Withdrawn | 224526 | 530327302 | Void or Withdrawn | 385950 | 530518571 | No Recognized Claim |
| 63103 | 530134301 | Void or Withdrawn | 224527 | 530327303 | Void or Withdrawn | 385951 | 530518572 | No Recognized Claim |
| 63104 | 530134302 | Void or Withdrawn | 224528 | 530327304 | Void or Withdrawn | 385952 | 530518574 | No Recognized Claim |
| 63105 | 530134303 | Void or Withdrawn | 224529 | 530327305 | Void or Withdrawn | 385953 | 530518575 | No Recognized Claim |
| 63106 | 530134304 | Void or Withdrawn | 224530 | 530327306 | Void or Withdrawn | 385954 | 530518576 | No Recognized Claim |
| 63107 | 530134305 | Void or Withdrawn | 224531 | 530327307 | Void or Withdrawn | 385955 | 530518577 | No Recognized Claim |
| 63108 | 530134306 | Void or Withdrawn | 224532 | 530327308 | Void or Withdrawn | 385956 | 530518579 | No Recognized Claim |
| 63109 | 530134307 | Void or Withdrawn | 224533 | 530327309 | Void or Withdrawn | 385957 | 530518580 | No Recognized Claim |
| 63110 | 530134308 | Void or Withdrawn | 224534 | 530327310 | Void or Withdrawn | 385958 | 530518581 | No Recognized Claim |
| 63111 | 530134309 | Void or Withdrawn | 224535 | 530327311 | Void or Withdrawn | 385959 | 530518583 | No Recognized Claim |
| 63112 | 530134310 | Void or Withdrawn | 224536 | 530327312 | Void or Withdrawn | 385960 | 530518584 | No Recognized Claim |
| 63113 | 530134311 | Void or Withdrawn | 224537 | 530327313 | Void or Withdrawn | 385961 | 530518585 | No Recognized Claim |
| 63114 | 530134312 | Void or Withdrawn | 224538 | 530327314 | Void or Withdrawn | 385962 | 530518587 | No Recognized Claim |
| 63115 | 530134313 | Void or Withdrawn | 224539 | 530327315 | Void or Withdrawn | 385963 | 530518588 | No Recognized Claim |
| 63116 | 530134314 | Void or Withdrawn | 224540 | 530327316 | Void or Withdrawn | 385964 | 530518589 | No Recognized Claim |
| 63117 | 530134315 | Void or Withdrawn | 224541 | 530327317 | Void or Withdrawn | 385965 | 530518590 | No Recognized Claim |
| 63118 | 530134316 | Void or Withdrawn | 224542 | 530327318 | Void or Withdrawn | 385966 | 530518592 | No Recognized Claim |
| 63119 | 530134317 | Void or Withdrawn | 224543 | 530327319 | Void or Withdrawn | 385967 | 530518593 | No Recognized Claim |
| 63120 | 530134318 | Void or Withdrawn | 224544 | 530327320 | Void or Withdrawn | 385968 | 530518594 | No Recognized Claim |
| 63121 | 530134319 | Void or Withdrawn | 224545 | 530327321 | Void or Withdrawn | 385969 | 530518595 | No Recognized Claim |
| 63122 | 530134320 | Void or Withdrawn | 224546 | 530327322 | Void or Withdrawn | 385970 | 530518596 | No Recognized Claim |
| 63123 | 530134321 | Void or Withdrawn | 224547 | 530327323 | Void or Withdrawn | 385971 | 530518597 | No Recognized Claim |
| 63124 | 530134322 | Void or Withdrawn | 224548 | 530327324 | Void or Withdrawn | 385972 | 530518598 | No Recognized Claim |
| 63125 | 530134323 | Void or Withdrawn | 224549 | 530327325 | Void or Withdrawn | 385973 | 530518600 | No Recognized Claim |
| 63126 | 530134324 | Void or Withdrawn | 224550 | 530327326 | Void or Withdrawn | 385974 | 530518602 | No Recognized Claim |
| 63127 | 530134325 | Void or Withdrawn | 224551 | 530327327 | Void or Withdrawn | 385975 | 530518603 | No Recognized Claim |
| 63128 | 530134326 | Void or Withdrawn | 224552 | 530327328 | Void or Withdrawn | 385976 | 530518604 | No Recognized Claim |
| 63129 | 530134327 | Void or Withdrawn | 224553 | 530327329 | Void or Withdrawn | 385977 | 530518605 | No Recognized Claim |
| 63130 | 530134328 | Void or Withdrawn | 224554 | 530327330 | Void or Withdrawn | 385978 | 530518606 | No Recognized Claim |
| 63131 | 530134329 | Void or Withdrawn | 224555 | 530327331 | Void or Withdrawn | 385979 | 530518607 | No Recognized Claim |
| 63132 | 530134330 | Void or Withdrawn | 224556 | 530327332 | Void or Withdrawn | 385980 | 530518609 | No Recognized Claim |
| 63133 | 530134331 | Void or Withdrawn | 224557 | 530327333 | Void or Withdrawn | 385981 | 530518611 | No Recognized Claim |
| 63134 | 530134332 | Void or Withdrawn | 224558 | 530327334 | Void or Withdrawn | 385982 | 530518612 | No Recognized Claim |
| 63135 | 530134333 | Void or Withdrawn | 224559 | 530327335 | Void or Withdrawn | 385983 | 530518613 | No Recognized Claim |
| 63136 | 530134334 | Void or Withdrawn | 224560 | 530327336 | Void or Withdrawn | 385984 | 530518614 | No Recognized Claim |
| 63137 | 530134335 | Void or Withdrawn | 224561 | 530327337 | Void or Withdrawn | 385985 | 530518617 | No Recognized Claim |
| 63138 | 530134336 | Void or Withdrawn | 224562 | 530327338 | Void or Withdrawn | 385986 | 530518618 | No Recognized Claim |
| 63139 | 530134337 | Void or Withdrawn | 224563 | 530327339 | Void or Withdrawn | 385987 | 530518621 | No Recognized Claim |
| 63140 | 530134338 | Void or Withdrawn | 224564 | 530327340 | Void or Withdrawn | 385988 | 530518622 | No Recognized Claim |
| 63141 | 530134339 | Void or Withdrawn | 224565 | 530327341 | Void or Withdrawn | 385989 | 530518623 | No Recognized Claim |
| 63142 | 530134340 | Void or Withdrawn | 224566 | 530327342 | Void or Withdrawn | 385990 | 530518624 | No Recognized Claim |
| 63143 | 530134341 | Void or Withdrawn | 224567 | 530327343 | Void or Withdrawn | 385991 | 530518625 | No Recognized Claim |
| 63144 | 530134342 | Void or Withdrawn | 224568 | 530327344 | Void or Withdrawn | 385992 | 530518626 | No Recognized Claim |
| 63145 | 530134343 | Void or Withdrawn | 224569 | 530327345 | Void or Withdrawn | 385993 | 530518627 | No Recognized Claim |
| 63146 | 530134344 | Void or Withdrawn | 224570 | 530327346 | Void or Withdrawn | 385994 | 530518628 | No Recognized Claim |
| 63147 | 530134345 | Void or Withdrawn | 224571 | 530327347 | Void or Withdrawn | 385995 | 530518629 | No Recognized Claim |
| 63148 | 530134346 | Void or Withdrawn | 224572 | 530327348 | Void or Withdrawn | 385996 | 530518630 | No Recognized Claim |
| 63149 | 530134347 | Void or Withdrawn | 224573 | 530327349 | Void or Withdrawn | 385997 | 530518631 | No Recognized Claim |
| 63150 | 530134348 | Void or Withdrawn | 224574 | 530327350 | Void or Withdrawn | 385998 | 530518632 | No Recognized Claim |
| 63151 | 530134349 | Void or Withdrawn | 224575 | 530327351 | Void or Withdrawn | 385999 | 530518633 | No Recognized Claim |
| 63152 | 530134350 | Void or Withdrawn | 224576 | 530327352 | Void or Withdrawn | 386000 | 530518634 | No Recognized Claim |
| 63153 | 530134351 | Void or Withdrawn | 224577 | 530327353 | Void or Withdrawn | 386001 | 530518635 | No Recognized Claim |
| 63154 | 530134352 | Void or Withdrawn | 224578 | 530327354 | Void or Withdrawn | 386002 | 530518636 | No Recognized Claim |
| 63155 | 530134353 | Void or Withdrawn | 224579 | 530327355 | Void or Withdrawn | 386003 | 530518637 | No Recognized Claim |
| 63156 | 530134354 | Void or Withdrawn | 224580 | 530327356 | Void or Withdrawn | 386004 | 530518638 | No Recognized Claim |
| 63157 | 530134355 | Void or Withdrawn | 224581 | 530327357 | Void or Withdrawn | 386005 | 530518639 | No Recognized Claim |
| 63158 | 530134356 | Void or Withdrawn | 224582 | 530327358 | Void or Withdrawn | 386006 | 530518640 | No Recognized Claim |
| 63159 | 530134357 | Void or Withdrawn | 224583 | 530327359 | Void or Withdrawn | 386007 | 530518641 | No Recognized Claim |
| 63160 | 530134358 | Void or Withdrawn | 224584 | 530327360 | Void or Withdrawn | 386008 | 530518642 | No Recognized Claim |
| 63161 | 530134359 | Void or Withdrawn | 224585 | 530327361 | Void or Withdrawn | 386009 | 530518643 | No Recognized Claim |
| 63162 | 530134360 | Void or Withdrawn | 224586 | 530327362 | Void or Withdrawn | 386010 | 530518644 | No Recognized Claim |
| 63163 | 530134361 | Void or Withdrawn | 224587 | 530327363 | Void or Withdrawn | 386011 | 530518645 | No Recognized Claim |
| 63164 | 530134362 | Void or Withdrawn | 224588 | 530327364 | Void or Withdrawn | 386012 | 530518646 | No Recognized Claim |
| 63165 | 530134363 | Void or Withdrawn | 224589 | 530327365 | Void or Withdrawn | 386013 | 530518647 | No Recognized Claim |
| 63166 | 530134364 | Void or Withdrawn | 224590 | 530327366 | Void or Withdrawn | 386014 | 530518648 | No Recognized Claim |
| 63167 | 530134365 | Void or Withdrawn | 224591 | 530327367 | Void or Withdrawn | 386015 | 530518649 | No Recognized Claim |
| 63168 | 530134366 | Void or Withdrawn | 224592 | 530327368 | Void or Withdrawn | 386016 | 530518651 | No Recognized Claim |
| 63169 | 530134367 | Void or Withdrawn | 224593 | 530327369 | Void or Withdrawn | 386017 | 530518652 | No Recognized Claim |
| 63170 | 530134368 | Void or Withdrawn | 224594 | 530327370 | Void or Withdrawn | 386018 | 530518653 | No Recognized Claim |
| 63171 | 530134369 | Void or Withdrawn | 224595 | 530327371 | Void or Withdrawn | 386019 | 530518654 | No Recognized Claim |
| 63172 | 530134370 | Void or Withdrawn | 224596 | 530327372 | Void or Withdrawn | 386020 | 530518655 | No Recognized Claim |
| 63173 | 530134371 | Void or Withdrawn | 224597 | 530327373 | Void or Withdrawn | 386021 | 530518656 | No Recognized Claim |
| 63174 | 530134372 | Void or Withdrawn | 224598 | 530327374 | Void or Withdrawn | 386022 | 530518658 | No Recognized Claim |
| 63175 | 530134373 | Void or Withdrawn | 224599 | 530327375 | Void or Withdrawn | 386023 | 530518659 | No Recognized Claim |
| 63176 | 530134374 | Void or Withdrawn | 224600 | 530327376 | Void or Withdrawn | 386024 | 530518660 | No Recognized Claim |
| 63177 | 530134375 | Void or Withdrawn | 224601 | 530327377 | Void or Withdrawn | 386025 | 530518661 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| Claim | ID | Status | Claim | ID | Status | Claim | ID | Status |
|---|---|---|---|---|---|---|---|---|
| 63178 | 530134376 | Void or Withdrawn | 224602 | 530327378 | Void or Withdrawn | 386026 | 530518662 | No Recognized Claim |
| 63179 | 530134377 | Void or Withdrawn | 224603 | 530327379 | Void or Withdrawn | 386027 | 530518664 | No Recognized Claim |
| 63180 | 530134378 | Void or Withdrawn | 224604 | 530327380 | Void or Withdrawn | 386028 | 530518665 | No Recognized Claim |
| 63181 | 530134379 | Void or Withdrawn | 224605 | 530327381 | Void or Withdrawn | 386029 | 530518666 | No Recognized Claim |
| 63182 | 530134380 | Void or Withdrawn | 224606 | 530327382 | Void or Withdrawn | 386030 | 530518667 | No Eligible Purchases |
| 63183 | 530134381 | Void or Withdrawn | 224607 | 530327383 | Void or Withdrawn | 386031 | 530518668 | No Recognized Claim |
| 63184 | 530134382 | Void or Withdrawn | 224608 | 530327384 | Void or Withdrawn | 386032 | 530518669 | No Recognized Claim |
| 63185 | 530134383 | Void or Withdrawn | 224609 | 530327385 | Void or Withdrawn | 386033 | 530518670 | No Recognized Claim |
| 63186 | 530134384 | Void or Withdrawn | 224610 | 530327386 | Void or Withdrawn | 386034 | 530518671 | No Recognized Claim |
| 63187 | 530134385 | Void or Withdrawn | 224611 | 530327387 | Void or Withdrawn | 386035 | 530518672 | No Recognized Claim |
| 63188 | 530134386 | Void or Withdrawn | 224612 | 530327388 | Void or Withdrawn | 386036 | 530518673 | No Recognized Claim |
| 63189 | 530134387 | Void or Withdrawn | 224613 | 530327389 | Void or Withdrawn | 386037 | 530518674 | No Recognized Claim |
| 63190 | 530134388 | Void or Withdrawn | 224614 | 530327390 | Void or Withdrawn | 386038 | 530518676 | No Recognized Claim |
| 63191 | 530134389 | Void or Withdrawn | 224615 | 530327391 | Void or Withdrawn | 386039 | 530518677 | No Recognized Claim |
| 63192 | 530134390 | Void or Withdrawn | 224616 | 530327392 | Void or Withdrawn | 386040 | 530518678 | No Recognized Claim |
| 63193 | 530134391 | Void or Withdrawn | 224617 | 530327393 | Void or Withdrawn | 386041 | 530518679 | No Recognized Claim |
| 63194 | 530134392 | Void or Withdrawn | 224618 | 530327394 | Void or Withdrawn | 386042 | 530518681 | No Recognized Claim |
| 63195 | 530134393 | Void or Withdrawn | 224619 | 530327395 | Void or Withdrawn | 386043 | 530518683 | No Recognized Claim |
| 63196 | 530134394 | Void or Withdrawn | 224620 | 530327396 | Void or Withdrawn | 386044 | 530518684 | No Recognized Claim |
| 63197 | 530134395 | Void or Withdrawn | 224621 | 530327397 | Void or Withdrawn | 386045 | 530518685 | No Recognized Claim |
| 63198 | 530134396 | Void or Withdrawn | 224622 | 530327398 | Void or Withdrawn | 386046 | 530518686 | No Recognized Claim |
| 63199 | 530134397 | Void or Withdrawn | 224623 | 530327399 | Void or Withdrawn | 386047 | 530518687 | No Recognized Claim |
| 63200 | 530134398 | Void or Withdrawn | 224624 | 530327400 | Void or Withdrawn | 386048 | 530518688 | No Eligible Purchases |
| 63201 | 530134399 | Void or Withdrawn | 224625 | 530327401 | Void or Withdrawn | 386049 | 530518689 | No Recognized Claim |
| 63202 | 530134400 | Void or Withdrawn | 224626 | 530327402 | Void or Withdrawn | 386050 | 530518690 | No Eligible Purchases |
| 63203 | 530134401 | Void or Withdrawn | 224627 | 530327403 | Void or Withdrawn | 386051 | 530518691 | No Recognized Claim |
| 63204 | 530134402 | Void or Withdrawn | 224628 | 530327404 | Void or Withdrawn | 386052 | 530518695 | No Recognized Claim |
| 63205 | 530134403 | Void or Withdrawn | 224629 | 530327405 | Void or Withdrawn | 386053 | 530518696 | No Recognized Claim |
| 63206 | 530134404 | Void or Withdrawn | 224630 | 530327406 | Void or Withdrawn | 386054 | 530518697 | No Recognized Claim |
| 63207 | 530134405 | Void or Withdrawn | 224631 | 530327407 | Void or Withdrawn | 386055 | 530518698 | No Eligible Purchases |
| 63208 | 530134406 | Void or Withdrawn | 224632 | 530327408 | Void or Withdrawn | 386056 | 530518699 | No Recognized Claim |
| 63209 | 530134407 | Void or Withdrawn | 224633 | 530327409 | Void or Withdrawn | 386057 | 530518700 | No Recognized Claim |
| 63210 | 530134408 | Void or Withdrawn | 224634 | 530327410 | Void or Withdrawn | 386058 | 530518702 | No Recognized Claim |
| 63211 | 530134409 | Void or Withdrawn | 224635 | 530327411 | Void or Withdrawn | 386059 | 530518703 | No Recognized Claim |
| 63212 | 530134410 | Void or Withdrawn | 224636 | 530327412 | Void or Withdrawn | 386060 | 530518704 | No Recognized Claim |
| 63213 | 530134411 | Void or Withdrawn | 224637 | 530327413 | Void or Withdrawn | 386061 | 530518706 | No Recognized Claim |
| 63214 | 530134412 | Void or Withdrawn | 224638 | 530327414 | Void or Withdrawn | 386062 | 530518707 | No Recognized Claim |
| 63215 | 530134413 | Void or Withdrawn | 224639 | 530327415 | Void or Withdrawn | 386063 | 530518708 | No Recognized Claim |
| 63216 | 530134414 | Void or Withdrawn | 224640 | 530327416 | Void or Withdrawn | 386064 | 530518710 | No Recognized Claim |
| 63217 | 530134415 | Void or Withdrawn | 224641 | 530327417 | Void or Withdrawn | 386065 | 530518711 | No Recognized Claim |
| 63218 | 530134416 | Void or Withdrawn | 224642 | 530327418 | Void or Withdrawn | 386066 | 530518712 | No Recognized Claim |
| 63219 | 530134417 | Void or Withdrawn | 224643 | 530327419 | Void or Withdrawn | 386067 | 530518713 | No Recognized Claim |
| 63220 | 530134418 | Void or Withdrawn | 224644 | 530327420 | Void or Withdrawn | 386068 | 530518714 | No Recognized Claim |
| 63221 | 530134419 | Void or Withdrawn | 224645 | 530327421 | Void or Withdrawn | 386069 | 530518715 | No Recognized Claim |
| 63222 | 530134420 | Void or Withdrawn | 224646 | 530327422 | Void or Withdrawn | 386070 | 530518716 | No Recognized Claim |
| 63223 | 530134421 | Void or Withdrawn | 224647 | 530327423 | Void or Withdrawn | 386071 | 530518717 | No Recognized Claim |
| 63224 | 530134422 | Void or Withdrawn | 224648 | 530327424 | Void or Withdrawn | 386072 | 530518719 | No Recognized Claim |
| 63225 | 530134423 | Void or Withdrawn | 224649 | 530327425 | Void or Withdrawn | 386073 | 530518720 | No Recognized Claim |
| 63226 | 530134424 | Void or Withdrawn | 224650 | 530327426 | Void or Withdrawn | 386074 | 530518721 | No Recognized Claim |
| 63227 | 530134425 | Void or Withdrawn | 224651 | 530327427 | Void or Withdrawn | 386075 | 530518722 | No Eligible Purchases |
| 63228 | 530134426 | Void or Withdrawn | 224652 | 530327428 | Void or Withdrawn | 386076 | 530518723 | No Recognized Claim |
| 63229 | 530134427 | Void or Withdrawn | 224653 | 530327429 | Void or Withdrawn | 386077 | 530518724 | No Recognized Claim |
| 63230 | 530134428 | Void or Withdrawn | 224654 | 530327430 | Void or Withdrawn | 386078 | 530518725 | No Recognized Claim |
| 63231 | 530134429 | Void or Withdrawn | 224655 | 530327431 | Void or Withdrawn | 386079 | 530518726 | No Recognized Claim |
| 63232 | 530134430 | Void or Withdrawn | 224656 | 530327432 | Void or Withdrawn | 386080 | 530518727 | No Recognized Claim |
| 63233 | 530134431 | Void or Withdrawn | 224657 | 530327433 | Void or Withdrawn | 386081 | 530518728 | No Eligible Purchases |
| 63234 | 530134432 | Void or Withdrawn | 224658 | 530327434 | Void or Withdrawn | 386082 | 530518729 | No Eligible Purchases |
| 63235 | 530134433 | Void or Withdrawn | 224659 | 530327435 | Void or Withdrawn | 386083 | 530518730 | No Recognized Claim |
| 63236 | 530134434 | Void or Withdrawn | 224660 | 530327436 | Void or Withdrawn | 386084 | 530518731 | No Recognized Claim |
| 63237 | 530134435 | Void or Withdrawn | 224661 | 530327437 | Void or Withdrawn | 386085 | 530518733 | No Recognized Claim |
| 63238 | 530134436 | Void or Withdrawn | 224662 | 530327438 | Void or Withdrawn | 386086 | 530518734 | No Recognized Claim |
| 63239 | 530134437 | Void or Withdrawn | 224663 | 530327439 | Void or Withdrawn | 386087 | 530518735 | No Recognized Claim |
| 63240 | 530134438 | Void or Withdrawn | 224664 | 530327440 | Void or Withdrawn | 386088 | 530518738 | No Recognized Claim |
| 63241 | 530134439 | Void or Withdrawn | 224665 | 530327441 | Void or Withdrawn | 386089 | 530518739 | No Recognized Claim |
| 63242 | 530134440 | Void or Withdrawn | 224666 | 530327442 | Void or Withdrawn | 386090 | 530518740 | No Recognized Claim |
| 63243 | 530134441 | Void or Withdrawn | 224667 | 530327443 | Void or Withdrawn | 386091 | 530518742 | No Recognized Claim |
| 63244 | 530134442 | Void or Withdrawn | 224668 | 530327444 | Void or Withdrawn | 386092 | 530518743 | No Recognized Claim |
| 63245 | 530134443 | Void or Withdrawn | 224669 | 530327445 | Void or Withdrawn | 386093 | 530518744 | No Eligible Purchases |
| 63246 | 530134444 | Void or Withdrawn | 224670 | 530327446 | Void or Withdrawn | 386094 | 530518747 | No Recognized Claim |
| 63247 | 530134445 | Void or Withdrawn | 224671 | 530327447 | Void or Withdrawn | 386095 | 530518748 | No Eligible Purchases |
| 63248 | 530134446 | Void or Withdrawn | 224672 | 530327448 | Void or Withdrawn | 386096 | 530518749 | No Recognized Claim |
| 63249 | 530134447 | Void or Withdrawn | 224673 | 530327449 | Void or Withdrawn | 386097 | 530518750 | No Recognized Claim |
| 63250 | 530134448 | Void or Withdrawn | 224674 | 530327450 | Void or Withdrawn | 386098 | 530518751 | No Recognized Claim |
| 63251 | 530134449 | Void or Withdrawn | 224675 | 530327451 | Void or Withdrawn | 386099 | 530518753 | No Recognized Claim |
| 63252 | 530134450 | Void or Withdrawn | 224676 | 530327452 | Void or Withdrawn | 386100 | 530518754 | No Recognized Claim |
| 63253 | 530134451 | Void or Withdrawn | 224677 | 530327453 | Void or Withdrawn | 386101 | 530518757 | No Recognized Claim |
| 63254 | 530134452 | Void or Withdrawn | 224678 | 530327454 | Void or Withdrawn | 386102 | 530518758 | No Recognized Claim |
| 63255 | 530134453 | Void or Withdrawn | 224679 | 530327455 | Void or Withdrawn | 386103 | 530518759 | No Recognized Claim |
| 63256 | 530134454 | Void or Withdrawn | 224680 | 530327456 | Void or Withdrawn | 386104 | 530518761 | No Recognized Claim |
| 63257 | 530134455 | Void or Withdrawn | 224681 | 530327457 | Void or Withdrawn | 386105 | 530518762 | No Recognized Claim |
| 63258 | 530134456 | Void or Withdrawn | 224682 | 530327458 | Void or Withdrawn | 386106 | 530518763 | No Recognized Claim |
| 63259 | 530134457 | Void or Withdrawn | 224683 | 530327459 | Void or Withdrawn | 386107 | 530518764 | No Recognized Claim |
| 63260 | 530134458 | Void or Withdrawn | 224684 | 530327460 | Void or Withdrawn | 386108 | 530518765 | No Recognized Claim |
| 63261 | 530134459 | Void or Withdrawn | 224685 | 530327461 | Void or Withdrawn | 386109 | 530518766 | No Recognized Claim |
| 63262 | 530134460 | Void or Withdrawn | 224686 | 530327462 | Void or Withdrawn | 386110 | 530518767 | No Recognized Claim |
| 63263 | 530134461 | Void or Withdrawn | 224687 | 530327463 | Void or Withdrawn | 386111 | 530518768 | No Eligible Purchases |
| 63264 | 530134462 | Void or Withdrawn | 224688 | 530327464 | Void or Withdrawn | 386112 | 530518769 | No Recognized Claim |
| 63265 | 530134463 | Void or Withdrawn | 224689 | 530327465 | Void or Withdrawn | 386113 | 530518772 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63266 | 530134464 | Void or Withdrawn | 224690 | 530327466 | Void or Withdrawn | 386114 | 530518773 | No Recognized Claim |
| 63267 | 530134465 | Void or Withdrawn | 224691 | 530327467 | Void or Withdrawn | 386115 | 530518774 | No Recognized Claim |
| 63268 | 530134466 | Void or Withdrawn | 224692 | 530327468 | Void or Withdrawn | 386116 | 530518775 | No Recognized Claim |
| 63269 | 530134467 | Void or Withdrawn | 224693 | 530327469 | Void or Withdrawn | 386117 | 530518776 | No Recognized Claim |
| 63270 | 530134468 | Void or Withdrawn | 224694 | 530327470 | Void or Withdrawn | 386118 | 530518777 | No Recognized Claim |
| 63271 | 530134469 | Void or Withdrawn | 224695 | 530327471 | Void or Withdrawn | 386119 | 530518780 | No Recognized Claim |
| 63272 | 530134470 | Void or Withdrawn | 224696 | 530327472 | Void or Withdrawn | 386120 | 530518781 | No Recognized Claim |
| 63273 | 530134471 | Void or Withdrawn | 224697 | 530327473 | Void or Withdrawn | 386121 | 530518782 | No Recognized Claim |
| 63274 | 530134472 | Void or Withdrawn | 224698 | 530327474 | Void or Withdrawn | 386122 | 530518783 | No Recognized Claim |
| 63275 | 530134473 | Void or Withdrawn | 224699 | 530327475 | Void or Withdrawn | 386123 | 530518784 | No Recognized Claim |
| 63276 | 530134474 | Void or Withdrawn | 224700 | 530327476 | Void or Withdrawn | 386124 | 530518786 | No Recognized Claim |
| 63277 | 530134475 | Void or Withdrawn | 224701 | 530327477 | Void or Withdrawn | 386125 | 530518787 | No Recognized Claim |
| 63278 | 530134476 | Void or Withdrawn | 224702 | 530327478 | Void or Withdrawn | 386126 | 530518788 | No Recognized Claim |
| 63279 | 530134477 | Void or Withdrawn | 224703 | 530327479 | Void or Withdrawn | 386127 | 530518789 | No Recognized Claim |
| 63280 | 530134478 | Void or Withdrawn | 224704 | 530327480 | Void or Withdrawn | 386128 | 530518790 | No Recognized Claim |
| 63281 | 530134479 | Void or Withdrawn | 224705 | 530327481 | Void or Withdrawn | 386129 | 530518791 | No Recognized Claim |
| 63282 | 530134480 | Void or Withdrawn | 224706 | 530327482 | Void or Withdrawn | 386130 | 530518792 | No Recognized Claim |
| 63283 | 530134481 | Void or Withdrawn | 224707 | 530327483 | Void or Withdrawn | 386131 | 530518793 | No Recognized Claim |
| 63284 | 530134482 | Void or Withdrawn | 224708 | 530327484 | Void or Withdrawn | 386132 | 530518794 | No Recognized Claim |
| 63285 | 530134483 | Void or Withdrawn | 224709 | 530327485 | Void or Withdrawn | 386133 | 530518795 | No Recognized Claim |
| 63286 | 530134484 | Void or Withdrawn | 224710 | 530327486 | Void or Withdrawn | 386134 | 530518796 | No Recognized Claim |
| 63287 | 530134485 | Void or Withdrawn | 224711 | 530327487 | Void or Withdrawn | 386135 | 530518797 | No Recognized Claim |
| 63288 | 530134486 | Void or Withdrawn | 224712 | 530327488 | Void or Withdrawn | 386136 | 530518798 | No Recognized Claim |
| 63289 | 530134487 | Void or Withdrawn | 224713 | 530327489 | Void or Withdrawn | 386137 | 530518800 | No Recognized Claim |
| 63290 | 530134488 | Void or Withdrawn | 224714 | 530327490 | Void or Withdrawn | 386138 | 530518802 | No Recognized Claim |
| 63291 | 530134489 | Void or Withdrawn | 224715 | 530327491 | Void or Withdrawn | 386139 | 530518803 | No Recognized Claim |
| 63292 | 530134490 | Void or Withdrawn | 224716 | 530327492 | Void or Withdrawn | 386140 | 530518804 | No Eligible Purchases |
| 63293 | 530134491 | Void or Withdrawn | 224717 | 530327493 | Void or Withdrawn | 386141 | 530518805 | No Recognized Claim |
| 63294 | 530134492 | Void or Withdrawn | 224718 | 530327494 | Void or Withdrawn | 386142 | 530518806 | No Recognized Claim |
| 63295 | 530134493 | Void or Withdrawn | 224719 | 530327495 | Void or Withdrawn | 386143 | 530518807 | No Recognized Claim |
| 63296 | 530134494 | Void or Withdrawn | 224720 | 530327496 | Void or Withdrawn | 386144 | 530518808 | No Recognized Claim |
| 63297 | 530134495 | Void or Withdrawn | 224721 | 530327497 | Void or Withdrawn | 386145 | 530518809 | No Recognized Claim |
| 63298 | 530134496 | Void or Withdrawn | 224722 | 530327498 | Void or Withdrawn | 386146 | 530518810 | No Recognized Claim |
| 63299 | 530134497 | Void or Withdrawn | 224723 | 530327499 | Void or Withdrawn | 386147 | 530518811 | No Recognized Claim |
| 63300 | 530134498 | Void or Withdrawn | 224724 | 530327500 | Void or Withdrawn | 386148 | 530518812 | No Recognized Claim |
| 63301 | 530134499 | Void or Withdrawn | 224725 | 530327501 | Void or Withdrawn | 386149 | 530518813 | No Recognized Claim |
| 63302 | 530134500 | Void or Withdrawn | 224726 | 530327502 | Void or Withdrawn | 386150 | 530518814 | No Recognized Claim |
| 63303 | 530134501 | Void or Withdrawn | 224727 | 530327503 | Void or Withdrawn | 386151 | 530518815 | No Recognized Claim |
| 63304 | 530134502 | Void or Withdrawn | 224728 | 530327504 | Void or Withdrawn | 386152 | 530518816 | No Eligible Purchases |
| 63305 | 530134503 | Void or Withdrawn | 224729 | 530327505 | Void or Withdrawn | 386153 | 530518817 | No Recognized Claim |
| 63306 | 530134504 | Void or Withdrawn | 224730 | 530327506 | Void or Withdrawn | 386154 | 530518818 | No Recognized Claim |
| 63307 | 530134505 | Void or Withdrawn | 224731 | 530327507 | Void or Withdrawn | 386155 | 530518820 | No Recognized Claim |
| 63308 | 530134506 | Void or Withdrawn | 224732 | 530327508 | Void or Withdrawn | 386156 | 530518821 | No Recognized Claim |
| 63309 | 530134507 | Void or Withdrawn | 224733 | 530327509 | Void or Withdrawn | 386157 | 530518822 | No Recognized Claim |
| 63310 | 530134508 | Void or Withdrawn | 224734 | 530327510 | Void or Withdrawn | 386158 | 530518823 | No Recognized Claim |
| 63311 | 530134509 | Void or Withdrawn | 224735 | 530327511 | Void or Withdrawn | 386159 | 530518824 | No Eligible Purchases |
| 63312 | 530134510 | Void or Withdrawn | 224736 | 530327512 | Void or Withdrawn | 386160 | 530518825 | No Eligible Purchases |
| 63313 | 530134511 | Void or Withdrawn | 224737 | 530327513 | Void or Withdrawn | 386161 | 530518827 | No Recognized Claim |
| 63314 | 530134512 | Void or Withdrawn | 224738 | 530327514 | Void or Withdrawn | 386162 | 530518832 | No Recognized Claim |
| 63315 | 530134513 | Void or Withdrawn | 224739 | 530327515 | Void or Withdrawn | 386163 | 530518833 | No Recognized Claim |
| 63316 | 530134514 | Void or Withdrawn | 224740 | 530327516 | Void or Withdrawn | 386164 | 530518834 | No Recognized Claim |
| 63317 | 530134515 | Void or Withdrawn | 224741 | 530327517 | Void or Withdrawn | 386165 | 530518835 | No Recognized Claim |
| 63318 | 530134516 | Void or Withdrawn | 224742 | 530327518 | Void or Withdrawn | 386166 | 530518836 | No Recognized Claim |
| 63319 | 530134517 | Void or Withdrawn | 224743 | 530327519 | Void or Withdrawn | 386167 | 530518837 | No Eligible Purchases |
| 63320 | 530134518 | Void or Withdrawn | 224744 | 530327520 | Void or Withdrawn | 386168 | 530518838 | No Eligible Purchases |
| 63321 | 530134519 | Void or Withdrawn | 224745 | 530327521 | Void or Withdrawn | 386169 | 530518839 | No Recognized Claim |
| 63322 | 530134520 | Void or Withdrawn | 224746 | 530327522 | Void or Withdrawn | 386170 | 530518841 | No Recognized Claim |
| 63323 | 530134521 | Void or Withdrawn | 224747 | 530327523 | Void or Withdrawn | 386171 | 530518844 | No Recognized Claim |
| 63324 | 530134522 | Void or Withdrawn | 224748 | 530327524 | Void or Withdrawn | 386172 | 530518845 | No Eligible Purchases |
| 63325 | 530134523 | Void or Withdrawn | 224749 | 530327525 | Void or Withdrawn | 386173 | 530518846 | No Recognized Claim |
| 63326 | 530134524 | Void or Withdrawn | 224750 | 530327526 | Void or Withdrawn | 386174 | 530518847 | No Recognized Claim |
| 63327 | 530134525 | Void or Withdrawn | 224751 | 530327527 | Void or Withdrawn | 386175 | 530518848 | No Eligible Purchases |
| 63328 | 530134526 | Void or Withdrawn | 224752 | 530327528 | Void or Withdrawn | 386176 | 530518849 | No Eligible Purchases |
| 63329 | 530134527 | Void or Withdrawn | 224753 | 530327529 | Void or Withdrawn | 386177 | 530518850 | No Recognized Claim |
| 63330 | 530134528 | Void or Withdrawn | 224754 | 530327530 | Void or Withdrawn | 386178 | 530518851 | No Recognized Claim |
| 63331 | 530134529 | Void or Withdrawn | 224755 | 530327531 | Void or Withdrawn | 386179 | 530518854 | No Recognized Claim |
| 63332 | 530134530 | Void or Withdrawn | 224756 | 530327532 | Void or Withdrawn | 386180 | 530518855 | No Recognized Claim |
| 63333 | 530134531 | Void or Withdrawn | 224757 | 530327533 | Void or Withdrawn | 386181 | 530518856 | No Recognized Claim |
| 63334 | 530134532 | Void or Withdrawn | 224758 | 530327534 | Void or Withdrawn | 386182 | 530518857 | No Recognized Claim |
| 63335 | 530134533 | Void or Withdrawn | 224759 | 530327535 | Void or Withdrawn | 386183 | 530518860 | No Recognized Claim |
| 63336 | 530134534 | Void or Withdrawn | 224760 | 530327536 | Void or Withdrawn | 386184 | 530518862 | No Recognized Claim |
| 63337 | 530134535 | Void or Withdrawn | 224761 | 530327537 | Void or Withdrawn | 386185 | 530518863 | No Recognized Claim |
| 63338 | 530134536 | Void or Withdrawn | 224762 | 530327538 | Void or Withdrawn | 386186 | 530518865 | No Recognized Claim |
| 63339 | 530134537 | Void or Withdrawn | 224763 | 530327539 | Void or Withdrawn | 386187 | 530518867 | No Eligible Purchases |
| 63340 | 530134538 | Void or Withdrawn | 224764 | 530327540 | Void or Withdrawn | 386188 | 530518868 | No Recognized Claim |
| 63341 | 530134539 | Void or Withdrawn | 224765 | 530327541 | Void or Withdrawn | 386189 | 530518869 | No Recognized Claim |
| 63342 | 530134540 | Void or Withdrawn | 224766 | 530327542 | Void or Withdrawn | 386190 | 530518870 | No Recognized Claim |
| 63343 | 530134541 | Void or Withdrawn | 224767 | 530327543 | Void or Withdrawn | 386191 | 530518871 | No Recognized Claim |
| 63344 | 530134542 | Void or Withdrawn | 224768 | 530327544 | Void or Withdrawn | 386192 | 530518872 | No Recognized Claim |
| 63345 | 530134543 | Void or Withdrawn | 224769 | 530327545 | Void or Withdrawn | 386193 | 530518873 | No Recognized Claim |
| 63346 | 530134544 | Void or Withdrawn | 224770 | 530327546 | Void or Withdrawn | 386194 | 530518875 | No Recognized Claim |
| 63347 | 530134545 | Void or Withdrawn | 224771 | 530327547 | Void or Withdrawn | 386195 | 530518876 | No Recognized Claim |
| 63348 | 530134546 | Void or Withdrawn | 224772 | 530327548 | Void or Withdrawn | 386196 | 530518877 | No Recognized Claim |
| 63349 | 530134547 | Void or Withdrawn | 224773 | 530327549 | Void or Withdrawn | 386197 | 530518878 | No Eligible Purchases |
| 63350 | 530134548 | Void or Withdrawn | 224774 | 530327550 | Void or Withdrawn | 386198 | 530518879 | No Recognized Claim |
| 63351 | 530134549 | Void or Withdrawn | 224775 | 530327551 | Void or Withdrawn | 386199 | 530518880 | No Recognized Claim |
| 63352 | 530134550 | Void or Withdrawn | 224776 | 530327552 | Void or Withdrawn | 386200 | 530518882 | No Recognized Claim |
| 63353 | 530134551 | Void or Withdrawn | 224777 | 530327553 | Void or Withdrawn | 386201 | 530518883 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63354 | 530134552 | Void or Withdrawn | 224778 | 530327554 | Void or Withdrawn | 386202 | 530518884 | No Recognized Claim |
| 63355 | 530134553 | Void or Withdrawn | 224779 | 530327555 | Void or Withdrawn | 386203 | 530518885 | No Recognized Claim |
| 63356 | 530134554 | Void or Withdrawn | 224780 | 530327556 | Void or Withdrawn | 386204 | 530518886 | No Recognized Claim |
| 63357 | 530134555 | Void or Withdrawn | 224781 | 530327557 | Void or Withdrawn | 386205 | 530518887 | No Recognized Claim |
| 63358 | 530134556 | Void or Withdrawn | 224782 | 530327558 | Void or Withdrawn | 386206 | 530518888 | No Recognized Claim |
| 63359 | 530134557 | Void or Withdrawn | 224783 | 530327559 | Void or Withdrawn | 386207 | 530518889 | No Recognized Claim |
| 63360 | 530134558 | Void or Withdrawn | 224784 | 530327560 | Void or Withdrawn | 386208 | 530518890 | No Recognized Claim |
| 63361 | 530134559 | Void or Withdrawn | 224785 | 530327561 | Void or Withdrawn | 386209 | 530518891 | No Recognized Claim |
| 63362 | 530134560 | Void or Withdrawn | 224786 | 530327562 | Void or Withdrawn | 386210 | 530518892 | No Recognized Claim |
| 63363 | 530134561 | Void or Withdrawn | 224787 | 530327563 | Void or Withdrawn | 386211 | 530518894 | No Recognized Claim |
| 63364 | 530134562 | Void or Withdrawn | 224788 | 530327564 | Void or Withdrawn | 386212 | 530518895 | No Recognized Claim |
| 63365 | 530134563 | Void or Withdrawn | 224789 | 530327565 | Void or Withdrawn | 386213 | 530518896 | No Recognized Claim |
| 63366 | 530134564 | Void or Withdrawn | 224790 | 530327566 | Void or Withdrawn | 386214 | 530518897 | No Recognized Claim |
| 63367 | 530134565 | Void or Withdrawn | 224791 | 530327567 | Void or Withdrawn | 386215 | 530518898 | No Recognized Claim |
| 63368 | 530134566 | Void or Withdrawn | 224792 | 530327568 | Void or Withdrawn | 386216 | 530518899 | No Recognized Claim |
| 63369 | 530134567 | Void or Withdrawn | 224793 | 530327569 | Void or Withdrawn | 386217 | 530518901 | No Recognized Claim |
| 63370 | 530134568 | Void or Withdrawn | 224794 | 530327570 | Void or Withdrawn | 386218 | 530518902 | No Recognized Claim |
| 63371 | 530134569 | Void or Withdrawn | 224795 | 530327571 | Void or Withdrawn | 386219 | 530518903 | No Recognized Claim |
| 63372 | 530134570 | Void or Withdrawn | 224796 | 530327572 | Void or Withdrawn | 386220 | 530518905 | No Recognized Claim |
| 63373 | 530134571 | Void or Withdrawn | 224797 | 530327573 | Void or Withdrawn | 386221 | 530518906 | No Recognized Claim |
| 63374 | 530134572 | Void or Withdrawn | 224798 | 530327574 | Void or Withdrawn | 386222 | 530518907 | No Recognized Claim |
| 63375 | 530134573 | Void or Withdrawn | 224799 | 530327575 | Void or Withdrawn | 386223 | 530518908 | No Recognized Claim |
| 63376 | 530134574 | Void or Withdrawn | 224800 | 530327576 | Void or Withdrawn | 386224 | 530518909 | No Recognized Claim |
| 63377 | 530134575 | Void or Withdrawn | 224801 | 530327577 | Void or Withdrawn | 386225 | 530518910 | No Recognized Claim |
| 63378 | 530134576 | Void or Withdrawn | 224802 | 530327578 | Void or Withdrawn | 386226 | 530518911 | No Recognized Claim |
| 63379 | 530134577 | Void or Withdrawn | 224803 | 530327579 | Void or Withdrawn | 386227 | 530518912 | No Recognized Claim |
| 63380 | 530134578 | Void or Withdrawn | 224804 | 530327580 | Void or Withdrawn | 386228 | 530518913 | No Recognized Claim |
| 63381 | 530134579 | Void or Withdrawn | 224805 | 530327581 | Void or Withdrawn | 386229 | 530518914 | No Recognized Claim |
| 63382 | 530134580 | Void or Withdrawn | 224806 | 530327582 | Void or Withdrawn | 386230 | 530518915 | No Recognized Claim |
| 63383 | 530134581 | Void or Withdrawn | 224807 | 530327583 | Void or Withdrawn | 386231 | 530518916 | No Recognized Claim |
| 63384 | 530134582 | Void or Withdrawn | 224808 | 530327584 | Void or Withdrawn | 386232 | 530518917 | No Recognized Claim |
| 63385 | 530134583 | Void or Withdrawn | 224809 | 530327585 | Void or Withdrawn | 386233 | 530518918 | No Recognized Claim |
| 63386 | 530134584 | Void or Withdrawn | 224810 | 530327586 | Void or Withdrawn | 386234 | 530518919 | No Recognized Claim |
| 63387 | 530134585 | Void or Withdrawn | 224811 | 530327587 | Void or Withdrawn | 386235 | 530518922 | No Recognized Claim |
| 63388 | 530134586 | Void or Withdrawn | 224812 | 530327588 | Void or Withdrawn | 386236 | 530518923 | No Recognized Claim |
| 63389 | 530134587 | Void or Withdrawn | 224813 | 530327589 | Void or Withdrawn | 386237 | 530518924 | No Recognized Claim |
| 63390 | 530134588 | Void or Withdrawn | 224814 | 530327590 | Void or Withdrawn | 386238 | 530518925 | No Recognized Claim |
| 63391 | 530134589 | Void or Withdrawn | 224815 | 530327591 | Void or Withdrawn | 386239 | 530518926 | No Recognized Claim |
| 63392 | 530134590 | Void or Withdrawn | 224816 | 530327592 | Void or Withdrawn | 386240 | 530518927 | No Recognized Claim |
| 63393 | 530134591 | Void or Withdrawn | 224817 | 530327593 | Void or Withdrawn | 386241 | 530518928 | No Eligible Purchases |
| 63394 | 530134592 | Void or Withdrawn | 224818 | 530327594 | Void or Withdrawn | 386242 | 530518929 | No Recognized Claim |
| 63395 | 530134593 | Void or Withdrawn | 224819 | 530327595 | Void or Withdrawn | 386243 | 530518930 | No Recognized Claim |
| 63396 | 530134594 | Void or Withdrawn | 224820 | 530327596 | Void or Withdrawn | 386244 | 530518931 | No Recognized Claim |
| 63397 | 530134595 | Void or Withdrawn | 224821 | 530327597 | Void or Withdrawn | 386245 | 530518932 | No Recognized Claim |
| 63398 | 530134596 | Void or Withdrawn | 224822 | 530327598 | Void or Withdrawn | 386246 | 530518933 | No Recognized Claim |
| 63399 | 530134597 | Void or Withdrawn | 224823 | 530327599 | Void or Withdrawn | 386247 | 530518934 | No Recognized Claim |
| 63400 | 530134598 | Void or Withdrawn | 224824 | 530327600 | Void or Withdrawn | 386248 | 530518935 | No Recognized Claim |
| 63401 | 530134599 | Void or Withdrawn | 224825 | 530327601 | Void or Withdrawn | 386249 | 530518936 | No Recognized Claim |
| 63402 | 530134600 | Void or Withdrawn | 224826 | 530327602 | Void or Withdrawn | 386250 | 530518937 | No Recognized Claim |
| 63403 | 530134601 | Void or Withdrawn | 224827 | 530327603 | Void or Withdrawn | 386251 | 530518939 | No Recognized Claim |
| 63404 | 530134602 | Void or Withdrawn | 224828 | 530327604 | Void or Withdrawn | 386252 | 530518940 | No Recognized Claim |
| 63405 | 530134603 | Void or Withdrawn | 224829 | 530327605 | Void or Withdrawn | 386253 | 530518941 | No Recognized Claim |
| 63406 | 530134604 | Void or Withdrawn | 224830 | 530327606 | Void or Withdrawn | 386254 | 530518943 | No Recognized Claim |
| 63407 | 530134605 | Void or Withdrawn | 224831 | 530327607 | Void or Withdrawn | 386255 | 530518944 | No Recognized Claim |
| 63408 | 530134606 | Void or Withdrawn | 224832 | 530327608 | Void or Withdrawn | 386256 | 530518945 | No Recognized Claim |
| 63409 | 530134607 | Void or Withdrawn | 224833 | 530327609 | Void or Withdrawn | 386257 | 530518946 | No Recognized Claim |
| 63410 | 530134608 | Void or Withdrawn | 224834 | 530327610 | Void or Withdrawn | 386258 | 530518947 | No Recognized Claim |
| 63411 | 530134609 | Void or Withdrawn | 224835 | 530327611 | Void or Withdrawn | 386259 | 530518948 | No Recognized Claim |
| 63412 | 530134610 | Void or Withdrawn | 224836 | 530327612 | Void or Withdrawn | 386260 | 530518950 | No Recognized Claim |
| 63413 | 530134611 | Void or Withdrawn | 224837 | 530327613 | Void or Withdrawn | 386261 | 530518952 | No Recognized Claim |
| 63414 | 530134612 | Void or Withdrawn | 224838 | 530327614 | Void or Withdrawn | 386262 | 530518953 | No Recognized Claim |
| 63415 | 530134613 | Void or Withdrawn | 224839 | 530327615 | Void or Withdrawn | 386263 | 530518955 | No Recognized Claim |
| 63416 | 530134614 | Void or Withdrawn | 224840 | 530327616 | Void or Withdrawn | 386264 | 530518956 | No Recognized Claim |
| 63417 | 530134615 | Void or Withdrawn | 224841 | 530327617 | Void or Withdrawn | 386265 | 530518957 | No Recognized Claim |
| 63418 | 530134616 | Void or Withdrawn | 224842 | 530327618 | Void or Withdrawn | 386266 | 530518958 | No Recognized Claim |
| 63419 | 530134617 | Void or Withdrawn | 224843 | 530327619 | Void or Withdrawn | 386267 | 530518959 | No Recognized Claim |
| 63420 | 530134618 | Void or Withdrawn | 224844 | 530327620 | Void or Withdrawn | 386268 | 530518960 | No Recognized Claim |
| 63421 | 530134619 | Void or Withdrawn | 224845 | 530327621 | Void or Withdrawn | 386269 | 530518961 | No Recognized Claim |
| 63422 | 530134620 | Void or Withdrawn | 224846 | 530327622 | Void or Withdrawn | 386270 | 530518962 | No Eligible Purchases |
| 63423 | 530134621 | Void or Withdrawn | 224847 | 530327623 | Void or Withdrawn | 386271 | 530518966 | No Eligible Purchases |
| 63424 | 530134622 | Void or Withdrawn | 224848 | 530327624 | Void or Withdrawn | 386272 | 530518968 | No Eligible Purchases |
| 63425 | 530134623 | Void or Withdrawn | 224849 | 530327625 | Void or Withdrawn | 386273 | 530518968 | No Recognized Claim |
| 63426 | 530134624 | Void or Withdrawn | 224850 | 530327626 | Void or Withdrawn | 386274 | 530518969 | No Recognized Claim |
| 63427 | 530134625 | Void or Withdrawn | 224851 | 530327627 | Void or Withdrawn | 386275 | 530518970 | No Recognized Claim |
| 63428 | 530134626 | Void or Withdrawn | 224852 | 530327628 | Void or Withdrawn | 386276 | 530518971 | No Recognized Claim |
| 63429 | 530134627 | Void or Withdrawn | 224853 | 530327629 | Void or Withdrawn | 386277 | 530518972 | No Recognized Claim |
| 63430 | 530134628 | Void or Withdrawn | 224854 | 530327630 | Void or Withdrawn | 386278 | 530518973 | No Recognized Claim |
| 63431 | 530134629 | Void or Withdrawn | 224855 | 530327631 | Void or Withdrawn | 386279 | 530518974 | No Recognized Claim |
| 63432 | 530134630 | Void or Withdrawn | 224856 | 530327632 | Void or Withdrawn | 386280 | 530518975 | No Recognized Claim |
| 63433 | 530134631 | Void or Withdrawn | 224857 | 530327633 | Void or Withdrawn | 386281 | 530518976 | No Recognized Claim |
| 63434 | 530134632 | Void or Withdrawn | 224858 | 530327634 | Void or Withdrawn | 386282 | 530518977 | No Eligible Purchases |
| 63435 | 530134633 | Void or Withdrawn | 224859 | 530327635 | Void or Withdrawn | 386283 | 530518978 | No Recognized Claim |
| 63436 | 530134634 | Void or Withdrawn | 224860 | 530327636 | Void or Withdrawn | 386284 | 530518979 | No Recognized Claim |
| 63437 | 530134635 | Void or Withdrawn | 224861 | 530327637 | Void or Withdrawn | 386285 | 530518980 | No Recognized Claim |
| 63438 | 530134636 | Void or Withdrawn | 224862 | 530327638 | Void or Withdrawn | 386286 | 530518981 | No Recognized Claim |
| 63439 | 530134637 | Void or Withdrawn | 224863 | 530327639 | Void or Withdrawn | 386287 | 530518982 | No Recognized Claim |
| 63440 | 530134638 | Void or Withdrawn | 224864 | 530327640 | Void or Withdrawn | 386288 | 530518983 | No Recognized Claim |
| 63441 | 530134639 | Void or Withdrawn | 224865 | 530327641 | Void or Withdrawn | 386289 | 530518984 | No Eligible Purchases |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63442 | 530134640 | Void or Withdrawn | 224866 | 530327642 | Void or Withdrawn | 386290 | 530518985 | No Recognized Claim |
| 63443 | 530134641 | Void or Withdrawn | 224867 | 530327643 | Void or Withdrawn | 386291 | 530518986 | No Recognized Claim |
| 63444 | 530134642 | Void or Withdrawn | 224868 | 530327644 | Void or Withdrawn | 386292 | 530518989 | No Recognized Claim |
| 63445 | 530134643 | Void or Withdrawn | 224869 | 530327645 | Void or Withdrawn | 386293 | 530518990 | No Eligible Purchases |
| 63446 | 530134644 | Void or Withdrawn | 224870 | 530327646 | Void or Withdrawn | 386294 | 530518991 | No Recognized Claim |
| 63447 | 530134645 | Void or Withdrawn | 224871 | 530327647 | Void or Withdrawn | 386295 | 530518994 | No Recognized Claim |
| 63448 | 530134646 | Void or Withdrawn | 224872 | 530327648 | Void or Withdrawn | 386296 | 530518996 | No Recognized Claim |
| 63449 | 530134647 | Void or Withdrawn | 224873 | 530327649 | Void or Withdrawn | 386297 | 530519003 | No Recognized Claim |
| 63450 | 530134648 | Void or Withdrawn | 224874 | 530327650 | Void or Withdrawn | 386298 | 530519004 | No Recognized Claim |
| 63451 | 530134649 | Void or Withdrawn | 224875 | 530327651 | Void or Withdrawn | 386299 | 530519005 | No Recognized Claim |
| 63452 | 530134650 | Void or Withdrawn | 224876 | 530327652 | Void or Withdrawn | 386300 | 530519006 | No Recognized Claim |
| 63453 | 530134651 | Void or Withdrawn | 224877 | 530327653 | Void or Withdrawn | 386301 | 530519007 | No Recognized Claim |
| 63454 | 530134652 | Void or Withdrawn | 224878 | 530327654 | Void or Withdrawn | 386302 | 530519008 | No Recognized Claim |
| 63455 | 530134654 | Void or Withdrawn | 224879 | 530327655 | Void or Withdrawn | 386303 | 530519009 | No Recognized Claim |
| 63456 | 530134655 | Void or Withdrawn | 224880 | 530327656 | Void or Withdrawn | 386304 | 530519010 | No Recognized Claim |
| 63457 | 530134655 | Void or Withdrawn | 224881 | 530327657 | Void or Withdrawn | 386305 | 530519011 | No Recognized Claim |
| 63458 | 530134656 | Void or Withdrawn | 224882 | 530327658 | Void or Withdrawn | 386306 | 530519012 | No Recognized Claim |
| 63459 | 530134657 | Void or Withdrawn | 224883 | 530327659 | Void or Withdrawn | 386307 | 530519013 | No Recognized Claim |
| 63460 | 530134658 | Void or Withdrawn | 224884 | 530327660 | Void or Withdrawn | 386308 | 530519014 | No Eligible Purchases |
| 63461 | 530134659 | Void or Withdrawn | 224885 | 530327661 | Void or Withdrawn | 386309 | 530519015 | No Recognized Claim |
| 63462 | 530134660 | Void or Withdrawn | 224886 | 530327662 | Void or Withdrawn | 386310 | 530519016 | No Recognized Claim |
| 63463 | 530134661 | Void or Withdrawn | 224887 | 530327663 | Void or Withdrawn | 386311 | 530519017 | No Recognized Claim |
| 63464 | 530134662 | Void or Withdrawn | 224888 | 530327664 | Void or Withdrawn | 386312 | 530519018 | No Recognized Claim |
| 63465 | 530134663 | Void or Withdrawn | 224889 | 530327665 | Void or Withdrawn | 386313 | 530519019 | No Recognized Claim |
| 63466 | 530134664 | Void or Withdrawn | 224890 | 530327666 | Void or Withdrawn | 386314 | 530519021 | No Recognized Claim |
| 63467 | 530134665 | Void or Withdrawn | 224891 | 530327667 | Void or Withdrawn | 386315 | 530519022 | No Recognized Claim |
| 63468 | 530134666 | Void or Withdrawn | 224892 | 530327668 | Void or Withdrawn | 386316 | 530519023 | No Recognized Claim |
| 63469 | 530134667 | Void or Withdrawn | 224893 | 530327669 | Void or Withdrawn | 386317 | 530519024 | No Recognized Claim |
| 63470 | 530134668 | Void or Withdrawn | 224894 | 530327670 | Void or Withdrawn | 386318 | 530519025 | No Recognized Claim |
| 63471 | 530134669 | Void or Withdrawn | 224895 | 530327671 | Void or Withdrawn | 386319 | 530519026 | No Recognized Claim |
| 63472 | 530134670 | Void or Withdrawn | 224896 | 530327672 | Void or Withdrawn | 386320 | 530519027 | No Recognized Claim |
| 63473 | 530134671 | Void or Withdrawn | 224897 | 530327673 | Void or Withdrawn | 386321 | 530519028 | No Recognized Claim |
| 63474 | 530134672 | Void or Withdrawn | 224898 | 530327674 | Void or Withdrawn | 386322 | 530519030 | No Recognized Claim |
| 63475 | 530134673 | Void or Withdrawn | 224899 | 530327675 | Void or Withdrawn | 386323 | 530519031 | No Recognized Claim |
| 63476 | 530134674 | Void or Withdrawn | 224900 | 530327676 | Void or Withdrawn | 386324 | 530519032 | No Recognized Claim |
| 63477 | 530134675 | Void or Withdrawn | 224901 | 530327677 | Void or Withdrawn | 386325 | 530519033 | No Recognized Claim |
| 63478 | 530134676 | Void or Withdrawn | 224902 | 530327678 | Void or Withdrawn | 386326 | 530519034 | No Recognized Claim |
| 63479 | 530134677 | Void or Withdrawn | 224903 | 530327679 | Void or Withdrawn | 386327 | 530519035 | No Recognized Claim |
| 63480 | 530134678 | Void or Withdrawn | 224904 | 530327680 | Void or Withdrawn | 386328 | 530519036 | No Recognized Claim |
| 63481 | 530134679 | Void or Withdrawn | 224905 | 530327681 | Void or Withdrawn | 386329 | 530519037 | No Recognized Claim |
| 63482 | 530134680 | Void or Withdrawn | 224906 | 530327682 | Void or Withdrawn | 386330 | 530519038 | No Recognized Claim |
| 63483 | 530134681 | Void or Withdrawn | 224907 | 530327683 | Void or Withdrawn | 386331 | 530519039 | No Recognized Claim |
| 63484 | 530134682 | Void or Withdrawn | 224908 | 530327684 | Void or Withdrawn | 386332 | 530519041 | No Recognized Claim |
| 63485 | 530134683 | Void or Withdrawn | 224909 | 530327685 | Void or Withdrawn | 386333 | 530519042 | No Recognized Claim |
| 63486 | 530134684 | Void or Withdrawn | 224910 | 530327686 | Void or Withdrawn | 386334 | 530519043 | No Eligible Purchases |
| 63487 | 530134685 | Void or Withdrawn | 224911 | 530327687 | Void or Withdrawn | 386335 | 530519044 | No Recognized Claim |
| 63488 | 530134686 | Void or Withdrawn | 224912 | 530327688 | Void or Withdrawn | 386336 | 530519047 | No Recognized Claim |
| 63489 | 530134687 | Void or Withdrawn | 224913 | 530327689 | Void or Withdrawn | 386337 | 530519048 | No Recognized Claim |
| 63490 | 530134688 | Void or Withdrawn | 224914 | 530327690 | Void or Withdrawn | 386338 | 530519050 | No Recognized Claim |
| 63491 | 530134689 | Void or Withdrawn | 224915 | 530327691 | Void or Withdrawn | 386339 | 530519051 | No Eligible Purchases |
| 63492 | 530134690 | Void or Withdrawn | 224916 | 530327692 | Void or Withdrawn | 386340 | 530519052 | No Recognized Claim |
| 63493 | 530134691 | Void or Withdrawn | 224917 | 530327693 | Void or Withdrawn | 386341 | 530519053 | No Recognized Claim |
| 63494 | 530134692 | Void or Withdrawn | 224918 | 530327694 | Void or Withdrawn | 386342 | 530519054 | No Eligible Purchases |
| 63495 | 530134693 | Void or Withdrawn | 224919 | 530327695 | Void or Withdrawn | 386343 | 530519055 | No Recognized Claim |
| 63496 | 530134694 | Void or Withdrawn | 224920 | 530327696 | Void or Withdrawn | 386344 | 530519058 | No Recognized Claim |
| 63497 | 530134695 | Void or Withdrawn | 224921 | 530327697 | Void or Withdrawn | 386345 | 530519061 | No Recognized Claim |
| 63498 | 530134696 | Void or Withdrawn | 224922 | 530327698 | Void or Withdrawn | 386346 | 530519062 | No Recognized Claim |
| 63499 | 530134697 | Void or Withdrawn | 224923 | 530327699 | Void or Withdrawn | 386347 | 530519064 | No Recognized Claim |
| 63500 | 530134698 | Void or Withdrawn | 224924 | 530327700 | Void or Withdrawn | 386348 | 530519065 | No Recognized Claim |
| 63501 | 530134699 | Void or Withdrawn | 224925 | 530327701 | Void or Withdrawn | 386349 | 530519066 | No Recognized Claim |
| 63502 | 530134700 | Void or Withdrawn | 224926 | 530327702 | Void or Withdrawn | 386350 | 530519067 | No Recognized Claim |
| 63503 | 530134701 | Void or Withdrawn | 224927 | 530327703 | Void or Withdrawn | 386351 | 530519068 | No Recognized Claim |
| 63504 | 530134702 | Void or Withdrawn | 224928 | 530327704 | Void or Withdrawn | 386352 | 530519070 | No Recognized Claim |
| 63505 | 530134703 | Void or Withdrawn | 224929 | 530327705 | Void or Withdrawn | 386353 | 530519071 | No Recognized Claim |
| 63506 | 530134704 | Void or Withdrawn | 224930 | 530327706 | Void or Withdrawn | 386354 | 530519072 | No Recognized Claim |
| 63507 | 530134705 | Void or Withdrawn | 224931 | 530327707 | Void or Withdrawn | 386355 | 530519073 | No Recognized Claim |
| 63508 | 530134706 | Void or Withdrawn | 224932 | 530327708 | Void or Withdrawn | 386356 | 530519074 | No Recognized Claim |
| 63509 | 530134707 | Void or Withdrawn | 224933 | 530327709 | Void or Withdrawn | 386357 | 530519075 | No Recognized Claim |
| 63510 | 530134708 | Void or Withdrawn | 224934 | 530327710 | Void or Withdrawn | 386358 | 530519076 | No Recognized Claim |
| 63511 | 530134709 | Void or Withdrawn | 224935 | 530327711 | Void or Withdrawn | 386359 | 530519077 | No Recognized Claim |
| 63512 | 530134710 | Void or Withdrawn | 224936 | 530327712 | Void or Withdrawn | 386360 | 530519078 | No Recognized Claim |
| 63513 | 530134711 | Void or Withdrawn | 224937 | 530327713 | Void or Withdrawn | 386361 | 530519079 | No Recognized Claim |
| 63514 | 530134712 | Void or Withdrawn | 224938 | 530327714 | Void or Withdrawn | 386362 | 530519080 | No Recognized Claim |
| 63515 | 530134713 | Void or Withdrawn | 224939 | 530327715 | Void or Withdrawn | 386363 | 530519081 | No Eligible Purchases |
| 63516 | 530134714 | Void or Withdrawn | 224940 | 530327716 | Void or Withdrawn | 386364 | 530519082 | No Recognized Claim |
| 63517 | 530134715 | Void or Withdrawn | 224941 | 530327717 | Void or Withdrawn | 386365 | 530519083 | No Recognized Claim |
| 63518 | 530134716 | Void or Withdrawn | 224942 | 530327718 | Void or Withdrawn | 386366 | 530519086 | No Recognized Claim |
| 63519 | 530134717 | Void or Withdrawn | 224943 | 530327719 | Void or Withdrawn | 386367 | 530519089 | No Recognized Claim |
| 63520 | 530134718 | Void or Withdrawn | 224944 | 530327720 | Void or Withdrawn | 386368 | 530519090 | No Recognized Claim |
| 63521 | 530134719 | Void or Withdrawn | 224945 | 530327721 | Void or Withdrawn | 386369 | 530519091 | No Recognized Claim |
| 63522 | 530134720 | Void or Withdrawn | 224946 | 530327722 | Void or Withdrawn | 386370 | 530519092 | No Recognized Claim |
| 63523 | 530134721 | Void or Withdrawn | 224947 | 530327723 | Void or Withdrawn | 386371 | 530519097 | No Recognized Claim |
| 63524 | 530134722 | Void or Withdrawn | 224948 | 530327724 | Void or Withdrawn | 386372 | 530519098 | No Eligible Purchases |
| 63525 | 530134723 | Void or Withdrawn | 224949 | 530327725 | Void or Withdrawn | 386373 | 530519100 | No Eligible Purchases |
| 63526 | 530134724 | Void or Withdrawn | 224950 | 530327726 | Void or Withdrawn | 386374 | 530519102 | No Recognized Claim |
| 63527 | 530134725 | Void or Withdrawn | 224951 | 530327727 | Void or Withdrawn | 386375 | 530519103 | No Recognized Claim |
| 63528 | 530134726 | Void or Withdrawn | 224952 | 530327728 | Void or Withdrawn | 386376 | 530519104 | No Recognized Claim |
| 63529 | 530134727 | Void or Withdrawn | 224953 | 530327729 | Void or Withdrawn | 386377 | 530519105 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63530 | 530134728 | Void or Withdrawn | 224954 | 530327730 | Void or Withdrawn | 386378 | 530519106 | No Recognized Claim |
| 63531 | 530134729 | Void or Withdrawn | 224955 | 530327731 | Void or Withdrawn | 386379 | 530519107 | No Recognized Claim |
| 63532 | 530134730 | Void or Withdrawn | 224956 | 530327732 | Void or Withdrawn | 386380 | 530519108 | No Recognized Claim |
| 63533 | 530134731 | Void or Withdrawn | 224957 | 530327733 | Void or Withdrawn | 386381 | 530519109 | No Recognized Claim |
| 63534 | 530134732 | Void or Withdrawn | 224958 | 530327734 | Void or Withdrawn | 386382 | 530519110 | No Eligible Purchases |
| 63535 | 530134733 | Void or Withdrawn | 224959 | 530327735 | Void or Withdrawn | 386383 | 530519112 | No Recognized Claim |
| 63536 | 530134734 | Void or Withdrawn | 224960 | 530327736 | Void or Withdrawn | 386384 | 530519113 | No Recognized Claim |
| 63537 | 530134735 | Void or Withdrawn | 224961 | 530327737 | Void or Withdrawn | 386385 | 530519114 | No Recognized Claim |
| 63538 | 530134736 | Void or Withdrawn | 224962 | 530327738 | Void or Withdrawn | 386386 | 530519115 | No Recognized Claim |
| 63539 | 530134737 | Void or Withdrawn | 224963 | 530327739 | Void or Withdrawn | 386387 | 530519116 | No Recognized Claim |
| 63540 | 530134738 | Void or Withdrawn | 224964 | 530327740 | Void or Withdrawn | 386388 | 530519117 | No Recognized Claim |
| 63541 | 530134739 | Void or Withdrawn | 224965 | 530327741 | Void or Withdrawn | 386389 | 530519121 | No Recognized Claim |
| 63542 | 530134740 | Void or Withdrawn | 224966 | 530327742 | Void or Withdrawn | 386390 | 530519123 | No Recognized Claim |
| 63543 | 530134741 | Void or Withdrawn | 224967 | 530327743 | Void or Withdrawn | 386391 | 530519124 | No Recognized Claim |
| 63544 | 530134742 | Void or Withdrawn | 224968 | 530327744 | Void or Withdrawn | 386392 | 530519125 | No Recognized Claim |
| 63545 | 530134743 | Void or Withdrawn | 224969 | 530327745 | Void or Withdrawn | 386393 | 530519127 | No Recognized Claim |
| 63546 | 530134744 | Void or Withdrawn | 224970 | 530327746 | Void or Withdrawn | 386394 | 530519128 | No Recognized Claim |
| 63547 | 530134745 | Void or Withdrawn | 224971 | 530327747 | Void or Withdrawn | 386395 | 530519129 | No Recognized Claim |
| 63548 | 530134746 | Void or Withdrawn | 224972 | 530327748 | Void or Withdrawn | 386396 | 530519130 | No Recognized Claim |
| 63549 | 530134747 | Void or Withdrawn | 224973 | 530327749 | Void or Withdrawn | 386397 | 530519132 | No Recognized Claim |
| 63550 | 530134748 | Void or Withdrawn | 224974 | 530327750 | Void or Withdrawn | 386398 | 530519133 | No Recognized Claim |
| 63551 | 530134749 | Void or Withdrawn | 224975 | 530327751 | Void or Withdrawn | 386399 | 530519134 | No Recognized Claim |
| 63552 | 530134750 | Void or Withdrawn | 224976 | 530327752 | Void or Withdrawn | 386400 | 530519135 | No Recognized Claim |
| 63553 | 530134751 | Void or Withdrawn | 224977 | 530327753 | Void or Withdrawn | 386401 | 530519136 | No Recognized Claim |
| 63554 | 530134752 | Void or Withdrawn | 224978 | 530327754 | Void or Withdrawn | 386402 | 530519137 | No Recognized Claim |
| 63555 | 530134753 | Void or Withdrawn | 224979 | 530327755 | Void or Withdrawn | 386403 | 530519139 | No Recognized Claim |
| 63556 | 530134754 | Void or Withdrawn | 224980 | 530327756 | Void or Withdrawn | 386404 | 530519140 | No Recognized Claim |
| 63557 | 530134755 | Void or Withdrawn | 224981 | 530327757 | Void or Withdrawn | 386405 | 530519141 | No Recognized Claim |
| 63558 | 530134756 | Void or Withdrawn | 224982 | 530327758 | Void or Withdrawn | 386406 | 530519143 | No Recognized Claim |
| 63559 | 530134757 | Void or Withdrawn | 224983 | 530327759 | Void or Withdrawn | 386407 | 530519144 | No Recognized Claim |
| 63560 | 530134758 | Void or Withdrawn | 224984 | 530327760 | Void or Withdrawn | 386408 | 530519145 | No Recognized Claim |
| 63561 | 530134759 | Void or Withdrawn | 224985 | 530327761 | Void or Withdrawn | 386409 | 530519146 | No Recognized Claim |
| 63562 | 530134760 | Void or Withdrawn | 224986 | 530327762 | Void or Withdrawn | 386410 | 530519147 | No Recognized Claim |
| 63563 | 530134761 | Void or Withdrawn | 224987 | 530327763 | Void or Withdrawn | 386411 | 530519148 | No Recognized Claim |
| 63564 | 530134762 | Void or Withdrawn | 224988 | 530327764 | Void or Withdrawn | 386412 | 530519149 | No Eligible Purchases |
| 63565 | 530134763 | Void or Withdrawn | 224989 | 530327765 | Void or Withdrawn | 386413 | 530519150 | No Recognized Claim |
| 63566 | 530134764 | Void or Withdrawn | 224990 | 530327766 | Void or Withdrawn | 386414 | 530519151 | No Recognized Claim |
| 63567 | 530134765 | Void or Withdrawn | 224991 | 530327767 | Void or Withdrawn | 386415 | 530519152 | No Recognized Claim |
| 63568 | 530134766 | Void or Withdrawn | 224992 | 530327768 | Void or Withdrawn | 386416 | 530519153 | No Recognized Claim |
| 63569 | 530134767 | Void or Withdrawn | 224993 | 530327769 | Void or Withdrawn | 386417 | 530519155 | No Recognized Claim |
| 63570 | 530134768 | Void or Withdrawn | 224994 | 530327770 | Void or Withdrawn | 386418 | 530519156 | No Recognized Claim |
| 63571 | 530134769 | Void or Withdrawn | 224995 | 530327771 | Void or Withdrawn | 386419 | 530519157 | No Recognized Claim |
| 63572 | 530134770 | Void or Withdrawn | 224996 | 530327772 | Void or Withdrawn | 386420 | 530519159 | No Eligible Purchases |
| 63573 | 530134771 | Void or Withdrawn | 224997 | 530327773 | Void or Withdrawn | 386421 | 530519160 | No Eligible Purchases |
| 63574 | 530134772 | Void or Withdrawn | 224998 | 530327774 | Void or Withdrawn | 386422 | 530519161 | No Recognized Claim |
| 63575 | 530134773 | Void or Withdrawn | 224999 | 530327775 | Void or Withdrawn | 386423 | 530519162 | No Recognized Claim |
| 63576 | 530134774 | Void or Withdrawn | 225000 | 530327776 | Void or Withdrawn | 386424 | 530519164 | No Recognized Claim |
| 63577 | 530134775 | Void or Withdrawn | 225001 | 530327777 | Void or Withdrawn | 386425 | 530519166 | No Recognized Claim |
| 63578 | 530134776 | Void or Withdrawn | 225002 | 530327778 | Void or Withdrawn | 386426 | 530519167 | No Recognized Claim |
| 63579 | 530134777 | Void or Withdrawn | 225003 | 530327779 | Void or Withdrawn | 386427 | 530519168 | No Recognized Claim |
| 63580 | 530134778 | Void or Withdrawn | 225004 | 530327780 | Void or Withdrawn | 386428 | 530519169 | No Recognized Claim |
| 63581 | 530134779 | Void or Withdrawn | 225005 | 530327781 | Void or Withdrawn | 386429 | 530519171 | No Recognized Claim |
| 63582 | 530134780 | Void or Withdrawn | 225006 | 530327782 | Void or Withdrawn | 386430 | 530519173 | No Recognized Claim |
| 63583 | 530134781 | Void or Withdrawn | 225007 | 530327783 | Void or Withdrawn | 386431 | 530519175 | No Recognized Claim |
| 63584 | 530134782 | Void or Withdrawn | 225008 | 530327784 | Void or Withdrawn | 386432 | 530519176 | No Eligible Purchases |
| 63585 | 530134783 | Void or Withdrawn | 225009 | 530327785 | Void or Withdrawn | 386433 | 530519177 | No Recognized Claim |
| 63586 | 530134784 | Void or Withdrawn | 225010 | 530327786 | Void or Withdrawn | 386434 | 530519178 | No Recognized Claim |
| 63587 | 530134785 | Void or Withdrawn | 225011 | 530327787 | Void or Withdrawn | 386435 | 530519179 | No Recognized Claim |
| 63588 | 530134786 | Void or Withdrawn | 225012 | 530327788 | Void or Withdrawn | 386436 | 530519182 | No Recognized Claim |
| 63589 | 530134787 | Void or Withdrawn | 225013 | 530327789 | Void or Withdrawn | 386437 | 530519184 | No Recognized Claim |
| 63590 | 530134788 | Void or Withdrawn | 225014 | 530327790 | Void or Withdrawn | 386438 | 530519186 | No Recognized Claim |
| 63591 | 530134789 | Void or Withdrawn | 225015 | 530327791 | Void or Withdrawn | 386439 | 530519187 | No Recognized Claim |
| 63592 | 530134790 | Void or Withdrawn | 225016 | 530327792 | Void or Withdrawn | 386440 | 530519188 | No Recognized Claim |
| 63593 | 530134791 | Void or Withdrawn | 225017 | 530327793 | Void or Withdrawn | 386441 | 530519189 | No Recognized Claim |
| 63594 | 530134792 | Void or Withdrawn | 225018 | 530327794 | Void or Withdrawn | 386442 | 530519191 | No Recognized Claim |
| 63595 | 530134793 | Void or Withdrawn | 225019 | 530327795 | Void or Withdrawn | 386443 | 530519192 | No Recognized Claim |
| 63596 | 530134794 | Void or Withdrawn | 225020 | 530327796 | Void or Withdrawn | 386444 | 530519193 | No Recognized Claim |
| 63597 | 530134795 | Void or Withdrawn | 225021 | 530327797 | Void or Withdrawn | 386445 | 530519195 | No Recognized Claim |
| 63598 | 530134796 | Void or Withdrawn | 225022 | 530327798 | Void or Withdrawn | 386446 | 530519197 | No Eligible Purchases |
| 63599 | 530134797 | Void or Withdrawn | 225023 | 530327799 | Void or Withdrawn | 386447 | 530519198 | No Recognized Claim |
| 63600 | 530134798 | Void or Withdrawn | 225024 | 530327800 | Void or Withdrawn | 386448 | 530519199 | No Recognized Claim |
| 63601 | 530134799 | Void or Withdrawn | 225025 | 530327801 | Void or Withdrawn | 386449 | 530519200 | No Recognized Claim |
| 63602 | 530134800 | Void or Withdrawn | 225026 | 530327802 | Void or Withdrawn | 386450 | 530519201 | No Recognized Claim |
| 63603 | 530134801 | Void or Withdrawn | 225027 | 530327803 | Void or Withdrawn | 386451 | 530519204 | No Recognized Claim |
| 63604 | 530134802 | Void or Withdrawn | 225028 | 530327804 | Void or Withdrawn | 386452 | 530519205 | No Recognized Claim |
| 63605 | 530134803 | Void or Withdrawn | 225029 | 530327805 | Void or Withdrawn | 386453 | 530519207 | No Recognized Claim |
| 63606 | 530134804 | Void or Withdrawn | 225030 | 530327806 | Void or Withdrawn | 386454 | 530519209 | No Recognized Claim |
| 63607 | 530134805 | Void or Withdrawn | 225031 | 530327807 | Void or Withdrawn | 386455 | 530519210 | No Recognized Claim |
| 63608 | 530134806 | Void or Withdrawn | 225032 | 530327808 | Void or Withdrawn | 386456 | 530519211 | No Recognized Claim |
| 63609 | 530134807 | Void or Withdrawn | 225033 | 530327809 | Void or Withdrawn | 386457 | 530519213 | No Recognized Claim |
| 63610 | 530134808 | Void or Withdrawn | 225034 | 530327810 | Void or Withdrawn | 386458 | 530519214 | No Recognized Claim |
| 63611 | 530134809 | Void or Withdrawn | 225035 | 530327811 | Void or Withdrawn | 386459 | 530519217 | No Recognized Claim |
| 63612 | 530134810 | Void or Withdrawn | 225036 | 530327812 | Void or Withdrawn | 386460 | 530519219 | No Eligible Purchases |
| 63613 | 530134811 | Void or Withdrawn | 225037 | 530327813 | Void or Withdrawn | 386461 | 530519220 | No Recognized Claim |
| 63614 | 530134812 | Void or Withdrawn | 225038 | 530327814 | Void or Withdrawn | 386462 | 530519221 | No Recognized Claim |
| 63615 | 530134813 | Void or Withdrawn | 225039 | 530327815 | Void or Withdrawn | 386463 | 530519223 | No Recognized Claim |
| 63616 | 530134814 | Void or Withdrawn | 225040 | 530327816 | Void or Withdrawn | 386464 | 530519224 | No Recognized Claim |
| 63617 | 530134815 | Void or Withdrawn | 225041 | 530327817 | Void or Withdrawn | 386465 | 530519228 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63618 | 530134816 | Void or Withdrawn | 225042 | 530327818 | Void or Withdrawn | 386466 | 530519229 | No Recognized Claim |
| 63619 | 530134817 | Void or Withdrawn | 225043 | 530327819 | Void or Withdrawn | 386467 | 530519231 | No Recognized Claim |
| 63620 | 530134818 | Void or Withdrawn | 225044 | 530327820 | Void or Withdrawn | 386468 | 530519232 | No Recognized Claim |
| 63621 | 530134819 | Void or Withdrawn | 225045 | 530327821 | Void or Withdrawn | 386469 | 530519233 | No Recognized Claim |
| 63622 | 530134820 | Void or Withdrawn | 225046 | 530327822 | Void or Withdrawn | 386470 | 530519234 | No Recognized Claim |
| 63623 | 530134821 | Void or Withdrawn | 225047 | 530327823 | Void or Withdrawn | 386471 | 530519235 | No Recognized Claim |
| 63624 | 530134822 | Void or Withdrawn | 225048 | 530327824 | Void or Withdrawn | 386472 | 530519236 | No Recognized Claim |
| 63625 | 530134823 | Void or Withdrawn | 225049 | 530327825 | Void or Withdrawn | 386473 | 530519237 | No Recognized Claim |
| 63626 | 530134824 | Void or Withdrawn | 225050 | 530327826 | Void or Withdrawn | 386474 | 530519238 | No Recognized Claim |
| 63627 | 530134825 | Void or Withdrawn | 225051 | 530327827 | Void or Withdrawn | 386475 | 530519239 | No Recognized Claim |
| 63628 | 530134826 | Void or Withdrawn | 225052 | 530327828 | Void or Withdrawn | 386476 | 530519240 | No Recognized Claim |
| 63629 | 530134827 | Void or Withdrawn | 225053 | 530327829 | Void or Withdrawn | 386477 | 530519241 | No Recognized Claim |
| 63630 | 530134828 | Void or Withdrawn | 225054 | 530327830 | Void or Withdrawn | 386478 | 530519242 | No Recognized Claim |
| 63631 | 530134829 | Void or Withdrawn | 225055 | 530327831 | Void or Withdrawn | 386479 | 530519244 | No Recognized Claim |
| 63632 | 530134830 | Void or Withdrawn | 225056 | 530327832 | Void or Withdrawn | 386480 | 530519246 | No Recognized Claim |
| 63633 | 530134831 | Void or Withdrawn | 225057 | 530327833 | Void or Withdrawn | 386481 | 530519247 | No Recognized Claim |
| 63634 | 530134832 | Void or Withdrawn | 225058 | 530327834 | Void or Withdrawn | 386482 | 530519249 | No Recognized Claim |
| 63635 | 530134833 | Void or Withdrawn | 225059 | 530327835 | Void or Withdrawn | 386483 | 530519250 | No Eligible Purchases |
| 63636 | 530134834 | Void or Withdrawn | 225060 | 530327836 | Void or Withdrawn | 386484 | 530519251 | No Recognized Claim |
| 63637 | 530134835 | Void or Withdrawn | 225061 | 530327837 | Void or Withdrawn | 386485 | 530519252 | No Recognized Claim |
| 63638 | 530134836 | Void or Withdrawn | 225062 | 530327838 | Void or Withdrawn | 386486 | 530519253 | No Recognized Claim |
| 63639 | 530134837 | Void or Withdrawn | 225063 | 530327839 | Void or Withdrawn | 386487 | 530519255 | No Recognized Claim |
| 63640 | 530134838 | Void or Withdrawn | 225064 | 530327840 | Void or Withdrawn | 386488 | 530519256 | No Recognized Claim |
| 63641 | 530134839 | Void or Withdrawn | 225065 | 530327841 | Void or Withdrawn | 386489 | 530519257 | No Recognized Claim |
| 63642 | 530134840 | Void or Withdrawn | 225066 | 530327842 | Void or Withdrawn | 386490 | 530519258 | No Recognized Claim |
| 63643 | 530134841 | Void or Withdrawn | 225067 | 530327843 | Void or Withdrawn | 386491 | 530519259 | No Recognized Claim |
| 63644 | 530134842 | Void or Withdrawn | 225068 | 530327844 | Void or Withdrawn | 386492 | 530519260 | No Recognized Claim |
| 63645 | 530134843 | Void or Withdrawn | 225069 | 530327845 | Void or Withdrawn | 386493 | 530519261 | No Recognized Claim |
| 63646 | 530134844 | Void or Withdrawn | 225070 | 530327846 | Void or Withdrawn | 386494 | 530519262 | No Recognized Claim |
| 63647 | 530134845 | Void or Withdrawn | 225071 | 530327847 | Void or Withdrawn | 386495 | 530519263 | No Recognized Claim |
| 63648 | 530134846 | Void or Withdrawn | 225072 | 530327848 | Void or Withdrawn | 386496 | 530519265 | No Recognized Claim |
| 63649 | 530134847 | Void or Withdrawn | 225073 | 530327849 | Void or Withdrawn | 386497 | 530519266 | No Recognized Claim |
| 63650 | 530134848 | Void or Withdrawn | 225074 | 530327850 | Void or Withdrawn | 386498 | 530519267 | No Recognized Claim |
| 63651 | 530134849 | Void or Withdrawn | 225075 | 530327851 | Void or Withdrawn | 386499 | 530519268 | No Recognized Claim |
| 63652 | 530134850 | Void or Withdrawn | 225076 | 530327852 | Void or Withdrawn | 386500 | 530519269 | No Recognized Claim |
| 63653 | 530134851 | Void or Withdrawn | 225077 | 530327853 | Void or Withdrawn | 386501 | 530519271 | No Recognized Claim |
| 63654 | 530134852 | Void or Withdrawn | 225078 | 530327854 | Void or Withdrawn | 386502 | 530519272 | No Recognized Claim |
| 63655 | 530134853 | Void or Withdrawn | 225079 | 530327855 | Void or Withdrawn | 386503 | 530519273 | No Recognized Claim |
| 63656 | 530134854 | Void or Withdrawn | 225080 | 530327856 | Void or Withdrawn | 386504 | 530519274 | No Eligible Purchases |
| 63657 | 530134855 | Void or Withdrawn | 225081 | 530327857 | Void or Withdrawn | 386505 | 530519275 | No Recognized Claim |
| 63658 | 530134856 | Void or Withdrawn | 225082 | 530327858 | Void or Withdrawn | 386506 | 530519277 | No Recognized Claim |
| 63659 | 530134857 | Void or Withdrawn | 225083 | 530327859 | Void or Withdrawn | 386507 | 530519279 | No Recognized Claim |
| 63660 | 530134858 | Void or Withdrawn | 225084 | 530327860 | Void or Withdrawn | 386508 | 530519280 | No Eligible Purchases |
| 63661 | 530134859 | Void or Withdrawn | 225085 | 530327861 | Void or Withdrawn | 386509 | 530519281 | No Recognized Claim |
| 63662 | 530134860 | Void or Withdrawn | 225086 | 530327862 | Void or Withdrawn | 386510 | 530519282 | No Recognized Claim |
| 63663 | 530134861 | Void or Withdrawn | 225087 | 530327863 | Void or Withdrawn | 386511 | 530519283 | No Recognized Claim |
| 63664 | 530134862 | Void or Withdrawn | 225088 | 530327864 | Void or Withdrawn | 386512 | 530519284 | No Eligible Purchases |
| 63665 | 530134863 | Void or Withdrawn | 225089 | 530327865 | Void or Withdrawn | 386513 | 530519285 | No Recognized Claim |
| 63666 | 530134864 | Void or Withdrawn | 225090 | 530327866 | Void or Withdrawn | 386514 | 530519286 | No Recognized Claim |
| 63667 | 530134865 | Void or Withdrawn | 225091 | 530327867 | Void or Withdrawn | 386515 | 530519288 | No Recognized Claim |
| 63668 | 530134866 | Void or Withdrawn | 225092 | 530327868 | Void or Withdrawn | 386516 | 530519289 | No Recognized Claim |
| 63669 | 530134867 | Void or Withdrawn | 225093 | 530327869 | Void or Withdrawn | 386517 | 530519290 | No Recognized Claim |
| 63670 | 530134868 | Void or Withdrawn | 225094 | 530327870 | Void or Withdrawn | 386518 | 530519291 | No Recognized Claim |
| 63671 | 530134869 | Void or Withdrawn | 225095 | 530327871 | Void or Withdrawn | 386519 | 530519292 | No Recognized Claim |
| 63672 | 530134870 | Void or Withdrawn | 225096 | 530327872 | Void or Withdrawn | 386520 | 530519293 | No Recognized Claim |
| 63673 | 530134871 | Void or Withdrawn | 225097 | 530327873 | Void or Withdrawn | 386521 | 530519295 | No Recognized Claim |
| 63674 | 530134872 | Void or Withdrawn | 225098 | 530327874 | Void or Withdrawn | 386522 | 530519297 | No Recognized Claim |
| 63675 | 530134873 | Void or Withdrawn | 225099 | 530327875 | Void or Withdrawn | 386523 | 530519298 | No Recognized Claim |
| 63676 | 530134874 | Void or Withdrawn | 225100 | 530327876 | Void or Withdrawn | 386524 | 530519299 | No Recognized Claim |
| 63677 | 530134875 | Void or Withdrawn | 225101 | 530327877 | Void or Withdrawn | 386525 | 530519300 | No Recognized Claim |
| 63678 | 530134876 | Void or Withdrawn | 225102 | 530327878 | Void or Withdrawn | 386526 | 530519301 | No Recognized Claim |
| 63679 | 530134877 | Void or Withdrawn | 225103 | 530327879 | Void or Withdrawn | 386527 | 530519302 | No Recognized Claim |
| 63680 | 530134878 | Void or Withdrawn | 225104 | 530327880 | Void or Withdrawn | 386528 | 530519304 | No Recognized Claim |
| 63681 | 530134879 | Void or Withdrawn | 225105 | 530327881 | Void or Withdrawn | 386529 | 530519305 | No Recognized Claim |
| 63682 | 530134880 | Void or Withdrawn | 225106 | 530327882 | Void or Withdrawn | 386530 | 530519307 | No Recognized Claim |
| 63683 | 530134881 | Void or Withdrawn | 225107 | 530327883 | Void or Withdrawn | 386531 | 530519308 | No Recognized Claim |
| 63684 | 530134882 | Void or Withdrawn | 225108 | 530327884 | Void or Withdrawn | 386532 | 530519309 | No Recognized Claim |
| 63685 | 530134883 | Void or Withdrawn | 225109 | 530327885 | Void or Withdrawn | 386533 | 530519311 | No Recognized Claim |
| 63686 | 530134884 | Void or Withdrawn | 225110 | 530327886 | Void or Withdrawn | 386534 | 530519313 | No Recognized Claim |
| 63687 | 530134885 | Void or Withdrawn | 225111 | 530327887 | Void or Withdrawn | 386535 | 530519314 | No Recognized Claim |
| 63688 | 530134886 | Void or Withdrawn | 225112 | 530327888 | Void or Withdrawn | 386536 | 530519315 | No Recognized Claim |
| 63689 | 530134887 | Void or Withdrawn | 225113 | 530327889 | Void or Withdrawn | 386537 | 530519316 | No Recognized Claim |
| 63690 | 530134888 | Void or Withdrawn | 225114 | 530327890 | Void or Withdrawn | 386538 | 530519317 | No Recognized Claim |
| 63691 | 530134889 | Void or Withdrawn | 225115 | 530327891 | Void or Withdrawn | 386539 | 530519318 | No Recognized Claim |
| 63692 | 530134890 | Void or Withdrawn | 225116 | 530327892 | Void or Withdrawn | 386540 | 530519320 | No Recognized Claim |
| 63693 | 530134891 | Void or Withdrawn | 225117 | 530327893 | Void or Withdrawn | 386541 | 530519321 | No Recognized Claim |
| 63694 | 530134892 | Void or Withdrawn | 225118 | 530327894 | Void or Withdrawn | 386542 | 530519322 | No Recognized Claim |
| 63695 | 530134893 | Void or Withdrawn | 225119 | 530327895 | Void or Withdrawn | 386543 | 530519323 | No Recognized Claim |
| 63696 | 530134894 | Void or Withdrawn | 225120 | 530327896 | Void or Withdrawn | 386544 | 530519324 | No Recognized Claim |
| 63697 | 530134895 | Void or Withdrawn | 225121 | 530327897 | Void or Withdrawn | 386545 | 530519325 | No Recognized Claim |
| 63698 | 530134896 | Void or Withdrawn | 225122 | 530327898 | Void or Withdrawn | 386546 | 530519326 | No Recognized Claim |
| 63699 | 530134897 | Void or Withdrawn | 225123 | 530327899 | Void or Withdrawn | 386547 | 530519327 | No Recognized Claim |
| 63700 | 530134898 | Void or Withdrawn | 225124 | 530327900 | Void or Withdrawn | 386548 | 530519328 | No Recognized Claim |
| 63701 | 530134899 | Void or Withdrawn | 225125 | 530327901 | Void or Withdrawn | 386549 | 530519330 | No Recognized Claim |
| 63702 | 530134900 | Void or Withdrawn | 225126 | 530327902 | Void or Withdrawn | 386550 | 530519331 | No Recognized Claim |
| 63703 | 530134901 | Void or Withdrawn | 225127 | 530327903 | Void or Withdrawn | 386551 | 530519332 | No Recognized Claim |
| 63704 | 530134902 | Void or Withdrawn | 225128 | 530327904 | Void or Withdrawn | 386552 | 530519333 | No Eligible Purchases |
| 63705 | 530134903 | Void or Withdrawn | 225129 | 530327905 | Void or Withdrawn | 386553 | 530519334 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63706 | 530134904 | Void or Withdrawn | 225130 | 530327906 | Void or Withdrawn | 386554 | 530519335 | No Recognized Claim |
| 63707 | 530134905 | Void or Withdrawn | 225131 | 530327907 | Void or Withdrawn | 386555 | 530519336 | No Recognized Claim |
| 63708 | 530134906 | Void or Withdrawn | 225132 | 530327908 | Void or Withdrawn | 386556 | 530519338 | No Recognized Claim |
| 63709 | 530134907 | Void or Withdrawn | 225133 | 530327909 | Void or Withdrawn | 386557 | 530519339 | No Recognized Claim |
| 63710 | 530134908 | Void or Withdrawn | 225134 | 530327910 | Void or Withdrawn | 386558 | 530519342 | No Recognized Claim |
| 63711 | 530134909 | Void or Withdrawn | 225135 | 530327911 | Void or Withdrawn | 386559 | 530519345 | No Recognized Claim |
| 63712 | 530134910 | Void or Withdrawn | 225136 | 530327912 | Void or Withdrawn | 386560 | 530519346 | No Recognized Claim |
| 63713 | 530134911 | Void or Withdrawn | 225137 | 530327913 | Void or Withdrawn | 386561 | 530519347 | No Recognized Claim |
| 63714 | 530134912 | Void or Withdrawn | 225138 | 530327914 | Void or Withdrawn | 386562 | 530519348 | No Recognized Claim |
| 63715 | 530134913 | Void or Withdrawn | 225139 | 530327915 | Void or Withdrawn | 386563 | 530519349 | No Recognized Claim |
| 63716 | 530134914 | Void or Withdrawn | 225140 | 530327916 | Void or Withdrawn | 386564 | 530519350 | No Recognized Claim |
| 63717 | 530134915 | Void or Withdrawn | 225141 | 530327917 | Void or Withdrawn | 386565 | 530519351 | No Recognized Claim |
| 63718 | 530134916 | Void or Withdrawn | 225142 | 530327918 | Void or Withdrawn | 386566 | 530519353 | No Recognized Claim |
| 63719 | 530134917 | Void or Withdrawn | 225143 | 530327919 | Void or Withdrawn | 386567 | 530519356 | No Recognized Claim |
| 63720 | 530134918 | Void or Withdrawn | 225144 | 530327920 | Void or Withdrawn | 386568 | 530519357 | No Recognized Claim |
| 63721 | 530134919 | Void or Withdrawn | 225145 | 530327921 | Void or Withdrawn | 386569 | 530519358 | No Recognized Claim |
| 63722 | 530134920 | Void or Withdrawn | 225146 | 530327922 | Void or Withdrawn | 386570 | 530519359 | No Recognized Claim |
| 63723 | 530134921 | Void or Withdrawn | 225147 | 530327923 | Void or Withdrawn | 386571 | 530519361 | No Eligible Purchases |
| 63724 | 530134922 | Void or Withdrawn | 225148 | 530327924 | Void or Withdrawn | 386572 | 530519362 | No Eligible Purchases |
| 63725 | 530134923 | Void or Withdrawn | 225149 | 530327925 | Void or Withdrawn | 386573 | 530519363 | No Recognized Claim |
| 63726 | 530134924 | Void or Withdrawn | 225150 | 530327926 | Void or Withdrawn | 386574 | 530519365 | No Recognized Claim |
| 63727 | 530134925 | Void or Withdrawn | 225151 | 530327927 | Void or Withdrawn | 386575 | 530519366 | No Recognized Claim |
| 63728 | 530134927 | Void or Withdrawn | 225152 | 530327928 | Void or Withdrawn | 386576 | 530519367 | No Recognized Claim |
| 63729 | 530134927 | Void or Withdrawn | 225153 | 530327929 | Void or Withdrawn | 386577 | 530519368 | No Recognized Claim |
| 63730 | 530134928 | Void or Withdrawn | 225154 | 530327930 | Void or Withdrawn | 386578 | 530519370 | No Recognized Claim |
| 63731 | 530134929 | Void or Withdrawn | 225155 | 530327931 | Void or Withdrawn | 386579 | 530519371 | No Recognized Claim |
| 63732 | 530134931 | Void or Withdrawn | 225156 | 530327932 | Void or Withdrawn | 386580 | 530519373 | No Recognized Claim |
| 63733 | 530134931 | Void or Withdrawn | 225157 | 530327933 | Void or Withdrawn | 386581 | 530519374 | No Recognized Claim |
| 63734 | 530134932 | Void or Withdrawn | 225158 | 530327934 | Void or Withdrawn | 386582 | 530519375 | No Recognized Claim |
| 63735 | 530134933 | Void or Withdrawn | 225159 | 530327935 | Void or Withdrawn | 386583 | 530519378 | No Recognized Claim |
| 63736 | 530134934 | Void or Withdrawn | 225160 | 530327936 | Void or Withdrawn | 386584 | 530519379 | No Recognized Claim |
| 63737 | 530134935 | Void or Withdrawn | 225161 | 530327937 | Void or Withdrawn | 386585 | 530519383 | No Recognized Claim |
| 63738 | 530134936 | Void or Withdrawn | 225162 | 530327938 | Void or Withdrawn | 386586 | 530519385 | No Recognized Claim |
| 63739 | 530134937 | Void or Withdrawn | 225163 | 530327939 | Void or Withdrawn | 386587 | 530519387 | No Recognized Claim |
| 63740 | 530134938 | Void or Withdrawn | 225164 | 530327940 | Void or Withdrawn | 386588 | 530519388 | No Recognized Claim |
| 63741 | 530134939 | Void or Withdrawn | 225165 | 530327941 | Void or Withdrawn | 386589 | 530519389 | No Recognized Claim |
| 63742 | 530134940 | Void or Withdrawn | 225166 | 530327942 | Void or Withdrawn | 386590 | 530519390 | No Recognized Claim |
| 63743 | 530134941 | No Recognized Claim | 225167 | 530327943 | Void or Withdrawn | 386591 | 530519391 | No Recognized Claim |
| 63744 | 530134942 | Void or Withdrawn | 225168 | 530327944 | Void or Withdrawn | 386592 | 530519392 | No Recognized Claim |
| 63745 | 530134943 | Void or Withdrawn | 225169 | 530327945 | Void or Withdrawn | 386593 | 530519394 | No Recognized Claim |
| 63746 | 530134944 | Void or Withdrawn | 225170 | 530327946 | Void or Withdrawn | 386594 | 530519395 | No Recognized Claim |
| 63747 | 530134945 | Void or Withdrawn | 225171 | 530327947 | Void or Withdrawn | 386595 | 530519396 | No Recognized Claim |
| 63748 | 530134946 | Void or Withdrawn | 225172 | 530327948 | Void or Withdrawn | 386596 | 530519397 | No Recognized Claim |
| 63749 | 530134947 | Void or Withdrawn | 225173 | 530327949 | Void or Withdrawn | 386597 | 530519398 | No Recognized Claim |
| 63750 | 530134948 | Void or Withdrawn | 225174 | 530327950 | Void or Withdrawn | 386598 | 530519399 | No Recognized Claim |
| 63751 | 530134949 | Void or Withdrawn | 225175 | 530327951 | Void or Withdrawn | 386599 | 530519400 | No Recognized Claim |
| 63752 | 530134950 | Void or Withdrawn | 225176 | 530327952 | Void or Withdrawn | 386600 | 530519402 | No Recognized Claim |
| 63753 | 530134951 | Void or Withdrawn | 225177 | 530327953 | Void or Withdrawn | 386601 | 530519406 | No Recognized Claim |
| 63754 | 530134952 | Void or Withdrawn | 225178 | 530327954 | Void or Withdrawn | 386602 | 530519407 | No Recognized Claim |
| 63755 | 530134953 | Void or Withdrawn | 225179 | 530327955 | Void or Withdrawn | 386603 | 530519409 | No Recognized Claim |
| 63756 | 530134954 | Void or Withdrawn | 225180 | 530327956 | Void or Withdrawn | 386604 | 530519410 | No Recognized Claim |
| 63757 | 530134955 | Void or Withdrawn | 225181 | 530327957 | Void or Withdrawn | 386605 | 530519411 | No Recognized Claim |
| 63758 | 530134956 | Void or Withdrawn | 225182 | 530327958 | Void or Withdrawn | 386606 | 530519412 | No Recognized Claim |
| 63759 | 530134957 | Void or Withdrawn | 225183 | 530327959 | Void or Withdrawn | 386607 | 530519413 | No Recognized Claim |
| 63760 | 530134958 | Void or Withdrawn | 225184 | 530327960 | Void or Withdrawn | 386608 | 530519416 | No Recognized Claim |
| 63761 | 530134959 | Void or Withdrawn | 225185 | 530327961 | Void or Withdrawn | 386609 | 530519417 | No Recognized Claim |
| 63762 | 530134960 | Void or Withdrawn | 225186 | 530327962 | Void or Withdrawn | 386610 | 530519418 | No Recognized Claim |
| 63763 | 530134961 | Void or Withdrawn | 225187 | 530327963 | Void or Withdrawn | 386611 | 530519419 | No Recognized Claim |
| 63764 | 530134962 | Void or Withdrawn | 225188 | 530327964 | Void or Withdrawn | 386612 | 530519420 | No Recognized Claim |
| 63765 | 530134963 | Void or Withdrawn | 225189 | 530327965 | Void or Withdrawn | 386613 | 530519421 | No Recognized Claim |
| 63766 | 530134964 | Void or Withdrawn | 225190 | 530327966 | Void or Withdrawn | 386614 | 530519422 | No Recognized Claim |
| 63767 | 530134965 | Void or Withdrawn | 225191 | 530327967 | Void or Withdrawn | 386615 | 530519423 | No Recognized Claim |
| 63768 | 530134966 | Void or Withdrawn | 225192 | 530327968 | Void or Withdrawn | 386616 | 530519424 | No Recognized Claim |
| 63769 | 530134967 | Void or Withdrawn | 225193 | 530327969 | Void or Withdrawn | 386617 | 530519426 | No Recognized Claim |
| 63770 | 530134968 | Void or Withdrawn | 225194 | 530327970 | Void or Withdrawn | 386618 | 530519427 | No Eligible Purchases |
| 63771 | 530134969 | Void or Withdrawn | 225195 | 530327971 | Void or Withdrawn | 386619 | 530519430 | No Recognized Claim |
| 63772 | 530134970 | Void or Withdrawn | 225196 | 530327972 | Void or Withdrawn | 386620 | 530519431 | No Recognized Claim |
| 63773 | 530134971 | Void or Withdrawn | 225197 | 530327973 | Void or Withdrawn | 386621 | 530519432 | No Recognized Claim |
| 63774 | 530134972 | Void or Withdrawn | 225198 | 530327974 | Void or Withdrawn | 386622 | 530519433 | No Recognized Claim |
| 63775 | 530134973 | Void or Withdrawn | 225199 | 530327975 | Void or Withdrawn | 386623 | 530519434 | No Recognized Claim |
| 63776 | 530134974 | Void or Withdrawn | 225200 | 530327976 | Void or Withdrawn | 386624 | 530519435 | No Recognized Claim |
| 63777 | 530134975 | Void or Withdrawn | 225201 | 530327977 | Void or Withdrawn | 386625 | 530519436 | No Recognized Claim |
| 63778 | 530134976 | Void or Withdrawn | 225202 | 530327978 | Void or Withdrawn | 386626 | 530519437 | No Recognized Claim |
| 63779 | 530134977 | Void or Withdrawn | 225203 | 530327979 | Void or Withdrawn | 386627 | 530519438 | No Eligible Purchases |
| 63780 | 530134978 | Void or Withdrawn | 225204 | 530327980 | Void or Withdrawn | 386628 | 530519439 | No Recognized Claim |
| 63781 | 530134979 | Void or Withdrawn | 225205 | 530327981 | Void or Withdrawn | 386629 | 530519440 | No Eligible Purchases |
| 63782 | 530134980 | Void or Withdrawn | 225206 | 530327982 | Void or Withdrawn | 386630 | 530519441 | No Recognized Claim |
| 63783 | 530134981 | Void or Withdrawn | 225207 | 530327983 | Void or Withdrawn | 386631 | 530519442 | No Recognized Claim |
| 63784 | 530134982 | Void or Withdrawn | 225208 | 530327984 | Void or Withdrawn | 386632 | 530519444 | No Recognized Claim |
| 63785 | 530134983 | Void or Withdrawn | 225209 | 530327985 | Void or Withdrawn | 386633 | 530519446 | No Recognized Claim |
| 63786 | 530134984 | Void or Withdrawn | 225210 | 530327986 | Void or Withdrawn | 386634 | 530519447 | No Eligible Purchases |
| 63787 | 530134985 | Void or Withdrawn | 225211 | 530327987 | Void or Withdrawn | 386635 | 530519448 | No Recognized Claim |
| 63788 | 530134986 | Void or Withdrawn | 225212 | 530327988 | Void or Withdrawn | 386636 | 530519449 | No Eligible Purchases |
| 63789 | 530134987 | Void or Withdrawn | 225213 | 530327989 | Void or Withdrawn | 386637 | 530519450 | No Recognized Claim |
| 63790 | 530134988 | Void or Withdrawn | 225214 | 530327990 | Void or Withdrawn | 386638 | 530519451 | No Recognized Claim |
| 63791 | 530134989 | Void or Withdrawn | 225215 | 530327991 | Void or Withdrawn | 386639 | 530519453 | No Recognized Claim |
| 63792 | 530134990 | Void or Withdrawn | 225216 | 530327992 | Void or Withdrawn | 386640 | 530519454 | No Recognized Claim |
| 63793 | 530134991 | Void or Withdrawn | 225217 | 530327993 | Void or Withdrawn | 386641 | 530519456 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63794 | 530134992 | Void or Withdrawn | 225218 | 530327994 | Void or Withdrawn | 386642 | 530519457 | No Recognized Claim |
| 63795 | 530134993 | Void or Withdrawn | 225219 | 530327995 | Void or Withdrawn | 386643 | 530519458 | No Recognized Claim |
| 63796 | 530134994 | Void or Withdrawn | 225220 | 530327996 | Void or Withdrawn | 386644 | 530519461 | No Recognized Claim |
| 63797 | 530134995 | Void or Withdrawn | 225221 | 530327997 | Void or Withdrawn | 386645 | 530519463 | No Recognized Claim |
| 63798 | 530134996 | Void or Withdrawn | 225222 | 530327998 | Void or Withdrawn | 386646 | 530519464 | No Recognized Claim |
| 63799 | 530134997 | Void or Withdrawn | 225223 | 530327999 | Void or Withdrawn | 386647 | 530519465 | No Recognized Claim |
| 63800 | 530134998 | Void or Withdrawn | 225224 | 530328000 | Void or Withdrawn | 386648 | 530519466 | No Recognized Claim |
| 63801 | 530134999 | Void or Withdrawn | 225225 | 530328001 | Void or Withdrawn | 386649 | 530519467 | No Recognized Claim |
| 63802 | 530135000 | Void or Withdrawn | 225226 | 530328002 | Void or Withdrawn | 386650 | 530519468 | No Eligible Purchases |
| 63803 | 530135001 | Void or Withdrawn | 225227 | 530328003 | Void or Withdrawn | 386651 | 530519469 | No Recognized Claim |
| 63804 | 530135002 | Void or Withdrawn | 225228 | 530328004 | Void or Withdrawn | 386652 | 530519470 | No Recognized Claim |
| 63805 | 530135003 | Void or Withdrawn | 225229 | 530328005 | Void or Withdrawn | 386653 | 530519471 | No Recognized Claim |
| 63806 | 530135004 | Void or Withdrawn | 225230 | 530328006 | Void or Withdrawn | 386654 | 530519473 | No Eligible Purchases |
| 63807 | 530135005 | Void or Withdrawn | 225231 | 530328007 | Void or Withdrawn | 386655 | 530519474 | No Eligible Purchases |
| 63808 | 530135006 | Void or Withdrawn | 225232 | 530328008 | Void or Withdrawn | 386656 | 530519475 | No Recognized Claim |
| 63809 | 530135007 | Void or Withdrawn | 225233 | 530328009 | Void or Withdrawn | 386657 | 530519478 | No Recognized Claim |
| 63810 | 530135008 | Void or Withdrawn | 225234 | 530328010 | Void or Withdrawn | 386658 | 530519479 | No Recognized Claim |
| 63811 | 530135009 | Void or Withdrawn | 225235 | 530328011 | Void or Withdrawn | 386659 | 530519481 | No Eligible Purchases |
| 63812 | 530135010 | Void or Withdrawn | 225236 | 530328012 | Void or Withdrawn | 386660 | 530519482 | No Recognized Claim |
| 63813 | 530135011 | Void or Withdrawn | 225237 | 530328013 | Void or Withdrawn | 386661 | 530519483 | No Recognized Claim |
| 63814 | 530135012 | Void or Withdrawn | 225238 | 530328014 | Void or Withdrawn | 386662 | 530519485 | No Recognized Claim |
| 63815 | 530135013 | Void or Withdrawn | 225239 | 530328015 | Void or Withdrawn | 386663 | 530519486 | No Recognized Claim |
| 63816 | 530135014 | Void or Withdrawn | 225240 | 530328016 | Void or Withdrawn | 386664 | 530519487 | No Recognized Claim |
| 63817 | 530135015 | Void or Withdrawn | 225241 | 530328017 | Void or Withdrawn | 386665 | 530519488 | No Recognized Claim |
| 63818 | 530135016 | Void or Withdrawn | 225242 | 530328018 | Void or Withdrawn | 386666 | 530519489 | No Recognized Claim |
| 63819 | 530135017 | Void or Withdrawn | 225243 | 530328019 | Void or Withdrawn | 386667 | 530519491 | No Recognized Claim |
| 63820 | 530135018 | Void or Withdrawn | 225244 | 530328020 | Void or Withdrawn | 386668 | 530519492 | No Recognized Claim |
| 63821 | 530135019 | Void or Withdrawn | 225245 | 530328021 | Void or Withdrawn | 386669 | 530519494 | No Eligible Purchases |
| 63822 | 530135020 | Void or Withdrawn | 225246 | 530328022 | Void or Withdrawn | 386670 | 530519495 | No Recognized Claim |
| 63823 | 530135021 | Void or Withdrawn | 225247 | 530328023 | Void or Withdrawn | 386671 | 530519500 | No Recognized Claim |
| 63824 | 530135022 | Void or Withdrawn | 225248 | 530328024 | Void or Withdrawn | 386672 | 530519501 | No Recognized Claim |
| 63825 | 530135023 | Void or Withdrawn | 225249 | 530328025 | Void or Withdrawn | 386673 | 530519502 | No Recognized Claim |
| 63826 | 530135024 | Void or Withdrawn | 225250 | 530328026 | Void or Withdrawn | 386674 | 530519503 | No Eligible Purchases |
| 63827 | 530135025 | Void or Withdrawn | 225251 | 530328027 | Void or Withdrawn | 386675 | 530519504 | No Recognized Claim |
| 63828 | 530135026 | Void or Withdrawn | 225252 | 530328028 | Void or Withdrawn | 386676 | 530519506 | No Recognized Claim |
| 63829 | 530135027 | Void or Withdrawn | 225253 | 530328029 | Void or Withdrawn | 386677 | 530519507 | No Recognized Claim |
| 63830 | 530135028 | Void or Withdrawn | 225254 | 530328030 | Void or Withdrawn | 386678 | 530519509 | No Recognized Claim |
| 63831 | 530135029 | Void or Withdrawn | 225255 | 530328031 | Void or Withdrawn | 386679 | 530519510 | No Recognized Claim |
| 63832 | 530135030 | Void or Withdrawn | 225256 | 530328032 | Void or Withdrawn | 386680 | 530519511 | No Recognized Claim |
| 63833 | 530135031 | Void or Withdrawn | 225257 | 530328033 | Void or Withdrawn | 386681 | 530519512 | No Recognized Claim |
| 63834 | 530135032 | Void or Withdrawn | 225258 | 530328034 | Void or Withdrawn | 386682 | 530519513 | No Recognized Claim |
| 63835 | 530135033 | Void or Withdrawn | 225259 | 530328035 | Void or Withdrawn | 386683 | 530519515 | No Recognized Claim |
| 63836 | 530135034 | Void or Withdrawn | 225260 | 530328036 | Void or Withdrawn | 386684 | 530519516 | No Recognized Claim |
| 63837 | 530135035 | Void or Withdrawn | 225261 | 530328037 | Void or Withdrawn | 386685 | 530519517 | No Recognized Claim |
| 63838 | 530135036 | Void or Withdrawn | 225262 | 530328038 | Void or Withdrawn | 386686 | 530519518 | No Recognized Claim |
| 63839 | 530135037 | Void or Withdrawn | 225263 | 530328039 | Void or Withdrawn | 386687 | 530519520 | No Recognized Claim |
| 63840 | 530135038 | Void or Withdrawn | 225264 | 530328040 | Void or Withdrawn | 386688 | 530519521 | No Recognized Claim |
| 63841 | 530135039 | Void or Withdrawn | 225265 | 530328041 | Void or Withdrawn | 386689 | 530519523 | No Recognized Claim |
| 63842 | 530135040 | Void or Withdrawn | 225266 | 530328042 | Void or Withdrawn | 386690 | 530519526 | No Recognized Claim |
| 63843 | 530135041 | Void or Withdrawn | 225267 | 530328043 | Void or Withdrawn | 386691 | 530519530 | No Recognized Claim |
| 63844 | 530135042 | Void or Withdrawn | 225268 | 530328044 | Void or Withdrawn | 386692 | 530519531 | No Recognized Claim |
| 63845 | 530135043 | Void or Withdrawn | 225269 | 530328045 | Void or Withdrawn | 386693 | 530519532 | No Recognized Claim |
| 63846 | 530135044 | Void or Withdrawn | 225270 | 530328046 | Void or Withdrawn | 386694 | 530519535 | No Recognized Claim |
| 63847 | 530135045 | Void or Withdrawn | 225271 | 530328047 | Void or Withdrawn | 386695 | 530519536 | No Recognized Claim |
| 63848 | 530135046 | Void or Withdrawn | 225272 | 530328048 | Void or Withdrawn | 386696 | 530519537 | No Recognized Claim |
| 63849 | 530135047 | Void or Withdrawn | 225273 | 530328049 | Void or Withdrawn | 386697 | 530519538 | No Recognized Claim |
| 63850 | 530135048 | Void or Withdrawn | 225274 | 530328050 | Void or Withdrawn | 386698 | 530519540 | No Recognized Claim |
| 63851 | 530135049 | Void or Withdrawn | 225275 | 530328051 | Void or Withdrawn | 386699 | 530519541 | No Recognized Claim |
| 63852 | 530135050 | Void or Withdrawn | 225276 | 530328052 | Void or Withdrawn | 386700 | 530519542 | No Recognized Claim |
| 63853 | 530135051 | Void or Withdrawn | 225277 | 530328053 | Void or Withdrawn | 386701 | 530519543 | No Recognized Claim |
| 63854 | 530135052 | Void or Withdrawn | 225278 | 530328054 | Void or Withdrawn | 386702 | 530519545 | No Recognized Claim |
| 63855 | 530135053 | Void or Withdrawn | 225279 | 530328055 | Void or Withdrawn | 386703 | 530519547 | No Recognized Claim |
| 63856 | 530135054 | Void or Withdrawn | 225280 | 530328056 | Void or Withdrawn | 386704 | 530519548 | No Recognized Claim |
| 63857 | 530135055 | Void or Withdrawn | 225281 | 530328057 | Void or Withdrawn | 386705 | 530519549 | No Recognized Claim |
| 63858 | 530135056 | Void or Withdrawn | 225282 | 530328058 | Void or Withdrawn | 386706 | 530519550 | No Recognized Claim |
| 63859 | 530135057 | Void or Withdrawn | 225283 | 530328059 | Void or Withdrawn | 386707 | 530519552 | No Recognized Claim |
| 63860 | 530135058 | Void or Withdrawn | 225284 | 530328060 | Void or Withdrawn | 386708 | 530519553 | No Recognized Claim |
| 63861 | 530135059 | Void or Withdrawn | 225285 | 530328061 | Void or Withdrawn | 386709 | 530519556 | No Recognized Claim |
| 63862 | 530135060 | Void or Withdrawn | 225286 | 530328062 | Void or Withdrawn | 386710 | 530519556 | No Recognized Claim |
| 63863 | 530135061 | Void or Withdrawn | 225287 | 530328063 | Void or Withdrawn | 386711 | 530519557 | No Recognized Claim |
| 63864 | 530135062 | Void or Withdrawn | 225288 | 530328064 | Void or Withdrawn | 386712 | 530519558 | No Recognized Claim |
| 63865 | 530135063 | Void or Withdrawn | 225289 | 530328065 | Void or Withdrawn | 386713 | 530519559 | No Recognized Claim |
| 63866 | 530135064 | Void or Withdrawn | 225290 | 530328066 | Void or Withdrawn | 386714 | 530519560 | No Recognized Claim |
| 63867 | 530135065 | Void or Withdrawn | 225291 | 530328067 | Void or Withdrawn | 386715 | 530519561 | No Recognized Claim |
| 63868 | 530135066 | Void or Withdrawn | 225292 | 530328068 | Void or Withdrawn | 386716 | 530519562 | No Recognized Claim |
| 63869 | 530135067 | Void or Withdrawn | 225293 | 530328069 | Void or Withdrawn | 386717 | 530519563 | No Recognized Claim |
| 63870 | 530135068 | Void or Withdrawn | 225294 | 530328070 | Void or Withdrawn | 386718 | 530519564 | No Recognized Claim |
| 63871 | 530135069 | Void or Withdrawn | 225295 | 530328071 | Void or Withdrawn | 386719 | 530519565 | No Recognized Claim |
| 63872 | 530135070 | Void or Withdrawn | 225296 | 530328072 | Void or Withdrawn | 386720 | 530519566 | No Recognized Claim |
| 63873 | 530135071 | Void or Withdrawn | 225297 | 530328073 | Void or Withdrawn | 386721 | 530519568 | No Recognized Claim |
| 63874 | 530135072 | Void or Withdrawn | 225298 | 530328074 | Void or Withdrawn | 386722 | 530519569 | No Recognized Claim |
| 63875 | 530135073 | Void or Withdrawn | 225299 | 530328075 | Void or Withdrawn | 386723 | 530519570 | No Recognized Claim |
| 63876 | 530135074 | Void or Withdrawn | 225300 | 530328076 | Void or Withdrawn | 386724 | 530519571 | No Recognized Claim |
| 63877 | 530135075 | Void or Withdrawn | 225301 | 530328077 | Void or Withdrawn | 386725 | 530519572 | No Recognized Claim |
| 63878 | 530135076 | Void or Withdrawn | 225302 | 530328078 | Void or Withdrawn | 386726 | 530519575 | No Recognized Claim |
| 63879 | 530135077 | Void or Withdrawn | 225303 | 530328079 | Void or Withdrawn | 386727 | 530519578 | No Recognized Claim |
| 63880 | 530135078 | Void or Withdrawn | 225304 | 530328080 | Void or Withdrawn | 386728 | 530519579 | No Recognized Claim |
| 63881 | 530135079 | Void or Withdrawn | 225305 | 530328081 | Void or Withdrawn | 386729 | 530519582 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63882 | 530135080 | Void or Withdrawn | 225306 | 530328082 | Void or Withdrawn | 386730 | 530519583 | No Recognized Claim |
| 63883 | 530135081 | Void or Withdrawn | 225307 | 530328083 | Void or Withdrawn | 386731 | 530519584 | No Recognized Claim |
| 63884 | 530135082 | Void or Withdrawn | 225308 | 530328084 | Void or Withdrawn | 386732 | 530519586 | No Recognized Claim |
| 63885 | 530135083 | Void or Withdrawn | 225309 | 530328085 | Void or Withdrawn | 386733 | 530519588 | No Recognized Claim |
| 63886 | 530135084 | Void or Withdrawn | 225310 | 530328086 | Void or Withdrawn | 386734 | 530519589 | No Recognized Claim |
| 63887 | 530135085 | Void or Withdrawn | 225311 | 530328087 | Void or Withdrawn | 386735 | 530519590 | No Recognized Claim |
| 63888 | 530135086 | Void or Withdrawn | 225312 | 530328088 | Void or Withdrawn | 386736 | 530519591 | No Recognized Claim |
| 63889 | 530135087 | Void or Withdrawn | 225313 | 530328089 | Void or Withdrawn | 386737 | 530519592 | No Recognized Claim |
| 63890 | 530135088 | Void or Withdrawn | 225314 | 530328090 | Void or Withdrawn | 386738 | 530519593 | No Recognized Claim |
| 63891 | 530135089 | Void or Withdrawn | 225315 | 530328091 | Void or Withdrawn | 386739 | 530519596 | No Recognized Claim |
| 63892 | 530135090 | Void or Withdrawn | 225316 | 530328092 | Void or Withdrawn | 386740 | 530519597 | No Recognized Claim |
| 63893 | 530135091 | Void or Withdrawn | 225317 | 530328093 | Void or Withdrawn | 386741 | 530519598 | No Recognized Claim |
| 63894 | 530135092 | Void or Withdrawn | 225318 | 530328094 | Void or Withdrawn | 386742 | 530519599 | No Recognized Claim |
| 63895 | 530135093 | Void or Withdrawn | 225319 | 530328095 | Void or Withdrawn | 386743 | 530519600 | No Recognized Claim |
| 63896 | 530135094 | Void or Withdrawn | 225320 | 530328096 | Void or Withdrawn | 386744 | 530519601 | No Recognized Claim |
| 63897 | 530135095 | Void or Withdrawn | 225321 | 530328097 | Void or Withdrawn | 386745 | 530519602 | No Recognized Claim |
| 63898 | 530135096 | Void or Withdrawn | 225322 | 530328098 | Void or Withdrawn | 386746 | 530519603 | No Recognized Claim |
| 63899 | 530135097 | Void or Withdrawn | 225323 | 530328099 | Void or Withdrawn | 386747 | 530519604 | No Recognized Claim |
| 63900 | 530135098 | Void or Withdrawn | 225324 | 530328100 | Void or Withdrawn | 386748 | 530519605 | No Recognized Claim |
| 63901 | 530135099 | Void or Withdrawn | 225325 | 530328101 | Void or Withdrawn | 386749 | 530519606 | No Recognized Claim |
| 63902 | 530135100 | Void or Withdrawn | 225326 | 530328102 | Void or Withdrawn | 386750 | 530519607 | No Recognized Claim |
| 63903 | 530135101 | Void or Withdrawn | 225327 | 530328103 | Void or Withdrawn | 386751 | 530519609 | No Recognized Claim |
| 63904 | 530135102 | Void or Withdrawn | 225328 | 530328104 | Void or Withdrawn | 386752 | 530519610 | No Recognized Claim |
| 63905 | 530135103 | Void or Withdrawn | 225329 | 530328105 | Void or Withdrawn | 386753 | 530519611 | No Recognized Claim |
| 63906 | 530135104 | Void or Withdrawn | 225330 | 530328106 | Void or Withdrawn | 386754 | 530519614 | No Eligible Purchases |
| 63907 | 530135105 | Void or Withdrawn | 225331 | 530328107 | Void or Withdrawn | 386755 | 530519615 | No Recognized Claim |
| 63908 | 530135106 | Void or Withdrawn | 225332 | 530328108 | Void or Withdrawn | 386756 | 530519616 | No Recognized Claim |
| 63909 | 530135107 | Void or Withdrawn | 225333 | 530328109 | Void or Withdrawn | 386757 | 530519617 | No Recognized Claim |
| 63910 | 530135108 | Void or Withdrawn | 225334 | 530328110 | Void or Withdrawn | 386758 | 530519618 | No Recognized Claim |
| 63911 | 530135109 | Void or Withdrawn | 225335 | 530328111 | Void or Withdrawn | 386759 | 530519619 | No Recognized Claim |
| 63912 | 530135110 | Void or Withdrawn | 225336 | 530328112 | Void or Withdrawn | 386760 | 530519622 | No Recognized Claim |
| 63913 | 530135111 | Void or Withdrawn | 225337 | 530328113 | Void or Withdrawn | 386761 | 530519624 | No Recognized Claim |
| 63914 | 530135112 | Void or Withdrawn | 225338 | 530328114 | Void or Withdrawn | 386762 | 530519625 | No Recognized Claim |
| 63915 | 530135113 | Void or Withdrawn | 225339 | 530328115 | Void or Withdrawn | 386763 | 530519627 | No Recognized Claim |
| 63916 | 530135114 | Void or Withdrawn | 225340 | 530328116 | Void or Withdrawn | 386764 | 530519628 | No Recognized Claim |
| 63917 | 530135115 | Void or Withdrawn | 225341 | 530328117 | Void or Withdrawn | 386765 | 530519629 | No Recognized Claim |
| 63918 | 530135116 | Void or Withdrawn | 225342 | 530328118 | Void or Withdrawn | 386766 | 530519630 | No Recognized Claim |
| 63919 | 530135117 | Void or Withdrawn | 225343 | 530328119 | Void or Withdrawn | 386767 | 530519631 | No Recognized Claim |
| 63920 | 530135118 | Void or Withdrawn | 225344 | 530328120 | Void or Withdrawn | 386768 | 530519632 | No Recognized Claim |
| 63921 | 530135119 | Void or Withdrawn | 225345 | 530328121 | Void or Withdrawn | 386769 | 530519633 | No Recognized Claim |
| 63922 | 530135120 | Void or Withdrawn | 225346 | 530328122 | Void or Withdrawn | 386770 | 530519634 | No Recognized Claim |
| 63923 | 530135121 | Void or Withdrawn | 225347 | 530328123 | Void or Withdrawn | 386771 | 530519636 | No Recognized Claim |
| 63924 | 530135122 | Void or Withdrawn | 225348 | 530328124 | Void or Withdrawn | 386772 | 530519638 | No Recognized Claim |
| 63925 | 530135123 | Void or Withdrawn | 225349 | 530328125 | Void or Withdrawn | 386773 | 530519639 | No Recognized Claim |
| 63926 | 530135124 | Void or Withdrawn | 225350 | 530328126 | Void or Withdrawn | 386774 | 530519640 | No Recognized Claim |
| 63927 | 530135125 | Void or Withdrawn | 225351 | 530328127 | Void or Withdrawn | 386775 | 530519641 | No Recognized Claim |
| 63928 | 530135126 | Void or Withdrawn | 225352 | 530328128 | Void or Withdrawn | 386776 | 530519642 | No Recognized Claim |
| 63929 | 530135127 | Void or Withdrawn | 225353 | 530328129 | Void or Withdrawn | 386777 | 530519643 | No Recognized Claim |
| 63930 | 530135128 | Void or Withdrawn | 225354 | 530328130 | Void or Withdrawn | 386778 | 530519644 | No Recognized Claim |
| 63931 | 530135129 | Void or Withdrawn | 225355 | 530328131 | Void or Withdrawn | 386779 | 530519645 | No Recognized Claim |
| 63932 | 530135130 | Void or Withdrawn | 225356 | 530328132 | Void or Withdrawn | 386780 | 530519646 | No Recognized Claim |
| 63933 | 530135131 | Void or Withdrawn | 225357 | 530328133 | Void or Withdrawn | 386781 | 530519647 | No Recognized Claim |
| 63934 | 530135132 | Void or Withdrawn | 225358 | 530328134 | Void or Withdrawn | 386782 | 530519648 | No Recognized Claim |
| 63935 | 530135133 | Void or Withdrawn | 225359 | 530328135 | Void or Withdrawn | 386783 | 530519649 | No Recognized Claim |
| 63936 | 530135134 | Void or Withdrawn | 225360 | 530328136 | Void or Withdrawn | 386784 | 530519650 | No Recognized Claim |
| 63937 | 530135135 | Void or Withdrawn | 225361 | 530328137 | Void or Withdrawn | 386785 | 530519651 | No Recognized Claim |
| 63938 | 530135136 | Void or Withdrawn | 225362 | 530328138 | Void or Withdrawn | 386786 | 530519652 | No Recognized Claim |
| 63939 | 530135137 | Void or Withdrawn | 225363 | 530328139 | Void or Withdrawn | 386787 | 530519654 | No Recognized Claim |
| 63940 | 530135138 | Void or Withdrawn | 225364 | 530328140 | Void or Withdrawn | 386788 | 530519655 | No Recognized Claim |
| 63941 | 530135139 | Void or Withdrawn | 225365 | 530328141 | Void or Withdrawn | 386789 | 530519656 | No Recognized Claim |
| 63942 | 530135140 | Void or Withdrawn | 225366 | 530328142 | Void or Withdrawn | 386790 | 530519657 | No Recognized Claim |
| 63943 | 530135141 | Void or Withdrawn | 225367 | 530328143 | Void or Withdrawn | 386791 | 530519658 | No Recognized Claim |
| 63944 | 530135142 | Void or Withdrawn | 225368 | 530328144 | Void or Withdrawn | 386792 | 530519659 | No Recognized Claim |
| 63945 | 530135143 | Void or Withdrawn | 225369 | 530328145 | Void or Withdrawn | 386793 | 530519660 | No Recognized Claim |
| 63946 | 530135144 | Void or Withdrawn | 225370 | 530328146 | Void or Withdrawn | 386794 | 530519661 | No Recognized Claim |
| 63947 | 530135145 | Void or Withdrawn | 225371 | 530328147 | Void or Withdrawn | 386795 | 530519662 | No Recognized Claim |
| 63948 | 530135146 | Void or Withdrawn | 225372 | 530328148 | Void or Withdrawn | 386796 | 530519663 | No Recognized Claim |
| 63949 | 530135147 | Void or Withdrawn | 225373 | 530328149 | Void or Withdrawn | 386797 | 530519665 | No Recognized Claim |
| 63950 | 530135148 | Void or Withdrawn | 225374 | 530328150 | Void or Withdrawn | 386798 | 530519666 | No Recognized Claim |
| 63951 | 530135149 | Void or Withdrawn | 225375 | 530328151 | Void or Withdrawn | 386799 | 530519667 | No Recognized Claim |
| 63952 | 530135150 | Void or Withdrawn | 225376 | 530328152 | Void or Withdrawn | 386800 | 530519668 | No Recognized Claim |
| 63953 | 530135151 | Void or Withdrawn | 225377 | 530328153 | Void or Withdrawn | 386801 | 530519669 | No Recognized Claim |
| 63954 | 530135152 | Void or Withdrawn | 225378 | 530328154 | Void or Withdrawn | 386802 | 530519670 | No Eligible Purchases |
| 63955 | 530135153 | Void or Withdrawn | 225379 | 530328155 | Void or Withdrawn | 386803 | 530519671 | No Recognized Claim |
| 63956 | 530135154 | Void or Withdrawn | 225380 | 530328156 | Void or Withdrawn | 386804 | 530519672 | No Recognized Claim |
| 63957 | 530135155 | Void or Withdrawn | 225381 | 530328157 | Void or Withdrawn | 386805 | 530519673 | No Recognized Claim |
| 63958 | 530135156 | Void or Withdrawn | 225382 | 530328158 | Void or Withdrawn | 386806 | 530519674 | No Recognized Claim |
| 63959 | 530135157 | Void or Withdrawn | 225383 | 530328159 | Void or Withdrawn | 386807 | 530519676 | No Recognized Claim |
| 63960 | 530135158 | Void or Withdrawn | 225384 | 530328160 | Void or Withdrawn | 386808 | 530519677 | No Recognized Claim |
| 63961 | 530135159 | Void or Withdrawn | 225385 | 530328161 | Void or Withdrawn | 386809 | 530519678 | No Recognized Claim |
| 63962 | 530135160 | Void or Withdrawn | 225386 | 530328162 | Void or Withdrawn | 386810 | 530519679 | No Recognized Claim |
| 63963 | 530135161 | Void or Withdrawn | 225387 | 530328163 | Void or Withdrawn | 386811 | 530519680 | No Recognized Claim |
| 63964 | 530135162 | Void or Withdrawn | 225388 | 530328164 | Void or Withdrawn | 386812 | 530519682 | No Recognized Claim |
| 63965 | 530135163 | Void or Withdrawn | 225389 | 530328165 | Void or Withdrawn | 386813 | 530519683 | No Recognized Claim |
| 63966 | 530135164 | Void or Withdrawn | 225390 | 530328166 | Void or Withdrawn | 386814 | 530519684 | No Recognized Claim |
| 63967 | 530135165 | Void or Withdrawn | 225391 | 530328167 | Void or Withdrawn | 386815 | 530519685 | No Recognized Claim |
| 63968 | 530135166 | Void or Withdrawn | 225392 | 530328168 | Void or Withdrawn | 386816 | 530519686 | No Recognized Claim |
| 63969 | 530135167 | Void or Withdrawn | 225393 | 530328169 | Void or Withdrawn | 386817 | 530519687 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63970 | 530135168 | Void or Withdrawn | 225394 | 530328170 | Void or Withdrawn | 386818 | 530519688 | No Recognized Claim |
| 63971 | 530135169 | Void or Withdrawn | 225395 | 530328171 | Void or Withdrawn | 386819 | 530519689 | No Recognized Claim |
| 63972 | 530135170 | Void or Withdrawn | 225396 | 530328172 | Void or Withdrawn | 386820 | 530519690 | No Recognized Claim |
| 63973 | 530135171 | Void or Withdrawn | 225397 | 530328173 | Void or Withdrawn | 386821 | 530519691 | No Recognized Claim |
| 63974 | 530135172 | Void or Withdrawn | 225398 | 530328174 | Void or Withdrawn | 386822 | 530519693 | No Recognized Claim |
| 63975 | 530135173 | Void or Withdrawn | 225399 | 530328175 | Void or Withdrawn | 386823 | 530519694 | No Recognized Claim |
| 63976 | 530135174 | Void or Withdrawn | 225400 | 530328176 | Void or Withdrawn | 386824 | 530519695 | No Recognized Claim |
| 63977 | 530135175 | Void or Withdrawn | 225401 | 530328177 | Void or Withdrawn | 386825 | 530519696 | No Recognized Claim |
| 63978 | 530135176 | Void or Withdrawn | 225402 | 530328178 | Void or Withdrawn | 386826 | 530519697 | No Recognized Claim |
| 63979 | 530135177 | Void or Withdrawn | 225403 | 530328179 | Void or Withdrawn | 386827 | 530519698 | No Recognized Claim |
| 63980 | 530135178 | Void or Withdrawn | 225404 | 530328180 | Void or Withdrawn | 386828 | 530519700 | No Recognized Claim |
| 63981 | 530135179 | Void or Withdrawn | 225405 | 530328181 | Void or Withdrawn | 386829 | 530519701 | No Recognized Claim |
| 63982 | 530135180 | Void or Withdrawn | 225406 | 530328182 | Void or Withdrawn | 386830 | 530519702 | No Recognized Claim |
| 63983 | 530135181 | Void or Withdrawn | 225407 | 530328183 | Void or Withdrawn | 386831 | 530519703 | No Recognized Claim |
| 63984 | 530135182 | Void or Withdrawn | 225408 | 530328184 | Void or Withdrawn | 386832 | 530519704 | No Recognized Claim |
| 63985 | 530135183 | Void or Withdrawn | 225409 | 530328185 | Void or Withdrawn | 386833 | 530519705 | No Recognized Claim |
| 63986 | 530135184 | Void or Withdrawn | 225410 | 530328186 | Void or Withdrawn | 386834 | 530519707 | No Recognized Claim |
| 63987 | 530135185 | Void or Withdrawn | 225411 | 530328187 | Void or Withdrawn | 386835 | 530519708 | No Recognized Claim |
| 63988 | 530135186 | Void or Withdrawn | 225412 | 530328188 | Void or Withdrawn | 386836 | 530519710 | No Recognized Claim |
| 63989 | 530135187 | Void or Withdrawn | 225413 | 530328189 | Void or Withdrawn | 386837 | 530519711 | No Recognized Claim |
| 63990 | 530135188 | Void or Withdrawn | 225414 | 530328190 | Void or Withdrawn | 386838 | 530519712 | No Recognized Claim |
| 63991 | 530135189 | Void or Withdrawn | 225415 | 530328191 | Void or Withdrawn | 386839 | 530519713 | No Recognized Claim |
| 63992 | 530135190 | Void or Withdrawn | 225416 | 530328192 | Void or Withdrawn | 386840 | 530519714 | No Recognized Claim |
| 63993 | 530135191 | Void or Withdrawn | 225417 | 530328193 | Void or Withdrawn | 386841 | 530519715 | No Recognized Claim |
| 63994 | 530135192 | Void or Withdrawn | 225418 | 530328194 | Void or Withdrawn | 386842 | 530519716 | No Recognized Claim |
| 63995 | 530135193 | Void or Withdrawn | 225419 | 530328195 | Void or Withdrawn | 386843 | 530519718 | No Recognized Claim |
| 63996 | 530135194 | Void or Withdrawn | 225420 | 530328196 | Void or Withdrawn | 386844 | 530519719 | No Recognized Claim |
| 63997 | 530135195 | Void or Withdrawn | 225421 | 530328197 | Void or Withdrawn | 386845 | 530519720 | No Recognized Claim |
| 63998 | 530135196 | Void or Withdrawn | 225422 | 530328198 | Void or Withdrawn | 386846 | 530519721 | No Recognized Claim |
| 63999 | 530135197 | Void or Withdrawn | 225423 | 530328199 | Void or Withdrawn | 386847 | 530519722 | No Recognized Claim |
| 64000 | 530135198 | Void or Withdrawn | 225424 | 530328200 | Void or Withdrawn | 386848 | 530519724 | No Recognized Claim |
| 64001 | 530135199 | Void or Withdrawn | 225425 | 530328201 | Void or Withdrawn | 386849 | 530519727 | No Recognized Claim |
| 64002 | 530135200 | Void or Withdrawn | 225426 | 530328202 | Void or Withdrawn | 386850 | 530519728 | No Recognized Claim |
| 64003 | 530135201 | Void or Withdrawn | 225427 | 530328203 | Void or Withdrawn | 386851 | 530519730 | No Recognized Claim |
| 64004 | 530135202 | Void or Withdrawn | 225428 | 530328204 | Void or Withdrawn | 386852 | 530519731 | No Recognized Claim |
| 64005 | 530135203 | Void or Withdrawn | 225429 | 530328205 | Void or Withdrawn | 386853 | 530519733 | No Recognized Claim |
| 64006 | 530135204 | Void or Withdrawn | 225430 | 530328206 | Void or Withdrawn | 386854 | 530519734 | No Recognized Claim |
| 64007 | 530135205 | Void or Withdrawn | 225431 | 530328207 | Void or Withdrawn | 386855 | 530519735 | No Recognized Claim |
| 64008 | 530135206 | Void or Withdrawn | 225432 | 530328208 | Void or Withdrawn | 386856 | 530519736 | No Recognized Claim |
| 64009 | 530135207 | Void or Withdrawn | 225433 | 530328209 | Void or Withdrawn | 386857 | 530519738 | No Recognized Claim |
| 64010 | 530135208 | Void or Withdrawn | 225434 | 530328210 | Void or Withdrawn | 386858 | 530519739 | No Recognized Claim |
| 64011 | 530135209 | Void or Withdrawn | 225435 | 530328211 | Void or Withdrawn | 386859 | 530519740 | No Recognized Claim |
| 64012 | 530135210 | Void or Withdrawn | 225436 | 530328212 | Void or Withdrawn | 386860 | 530519741 | No Recognized Claim |
| 64013 | 530135211 | Void or Withdrawn | 225437 | 530328213 | Void or Withdrawn | 386861 | 530519742 | No Recognized Claim |
| 64014 | 530135212 | Void or Withdrawn | 225438 | 530328214 | Void or Withdrawn | 386862 | 530519743 | No Recognized Claim |
| 64015 | 530135213 | Void or Withdrawn | 225439 | 530328215 | Void or Withdrawn | 386863 | 530519744 | No Recognized Claim |
| 64016 | 530135214 | Void or Withdrawn | 225440 | 530328216 | Void or Withdrawn | 386864 | 530519746 | No Recognized Claim |
| 64017 | 530135215 | Void or Withdrawn | 225441 | 530328217 | Void or Withdrawn | 386865 | 530519749 | No Recognized Claim |
| 64018 | 530135216 | Void or Withdrawn | 225442 | 530328218 | Void or Withdrawn | 386866 | 530519750 | No Recognized Claim |
| 64019 | 530135217 | Void or Withdrawn | 225443 | 530328219 | Void or Withdrawn | 386867 | 530519751 | No Eligible Purchases |
| 64020 | 530135218 | Void or Withdrawn | 225444 | 530328220 | Void or Withdrawn | 386868 | 530519752 | No Recognized Claim |
| 64021 | 530135219 | Void or Withdrawn | 225445 | 530328221 | Void or Withdrawn | 386869 | 530519753 | No Recognized Claim |
| 64022 | 530135220 | Void or Withdrawn | 225446 | 530328222 | Void or Withdrawn | 386870 | 530519754 | No Recognized Claim |
| 64023 | 530135221 | Void or Withdrawn | 225447 | 530328223 | Void or Withdrawn | 386871 | 530519755 | No Recognized Claim |
| 64024 | 530135222 | Void or Withdrawn | 225448 | 530328224 | Void or Withdrawn | 386872 | 530519756 | No Recognized Claim |
| 64025 | 530135223 | Void or Withdrawn | 225449 | 530328225 | Void or Withdrawn | 386873 | 530519757 | No Recognized Claim |
| 64026 | 530135224 | Void or Withdrawn | 225450 | 530328226 | Void or Withdrawn | 386874 | 530519758 | No Recognized Claim |
| 64027 | 530135225 | Void or Withdrawn | 225451 | 530328227 | Void or Withdrawn | 386875 | 530519759 | No Recognized Claim |
| 64028 | 530135226 | Void or Withdrawn | 225452 | 530328228 | Void or Withdrawn | 386876 | 530519760 | No Recognized Claim |
| 64029 | 530135227 | Void or Withdrawn | 225453 | 530328229 | Void or Withdrawn | 386877 | 530519761 | No Recognized Claim |
| 64030 | 530135228 | Void or Withdrawn | 225454 | 530328230 | Void or Withdrawn | 386878 | 530519762 | No Recognized Claim |
| 64031 | 530135229 | Void or Withdrawn | 225455 | 530328231 | Void or Withdrawn | 386879 | 530519763 | No Recognized Claim |
| 64032 | 530135230 | Void or Withdrawn | 225456 | 530328232 | Void or Withdrawn | 386880 | 530519764 | No Recognized Claim |
| 64033 | 530135231 | Void or Withdrawn | 225457 | 530328233 | Void or Withdrawn | 386881 | 530519765 | No Recognized Claim |
| 64034 | 530135232 | Void or Withdrawn | 225458 | 530328234 | Void or Withdrawn | 386882 | 530519766 | No Recognized Claim |
| 64035 | 530135233 | Void or Withdrawn | 225459 | 530328235 | Void or Withdrawn | 386883 | 530519767 | No Recognized Claim |
| 64036 | 530135234 | Void or Withdrawn | 225460 | 530328236 | Void or Withdrawn | 386884 | 530519769 | No Recognized Claim |
| 64037 | 530135235 | Void or Withdrawn | 225461 | 530328237 | Void or Withdrawn | 386885 | 530519771 | No Recognized Claim |
| 64038 | 530135236 | Void or Withdrawn | 225462 | 530328238 | Void or Withdrawn | 386886 | 530519772 | No Recognized Claim |
| 64039 | 530135237 | Void or Withdrawn | 225463 | 530328239 | Void or Withdrawn | 386887 | 530519773 | No Eligible Purchases |
| 64040 | 530135238 | Void or Withdrawn | 225464 | 530328240 | Void or Withdrawn | 386888 | 530519774 | No Recognized Claim |
| 64041 | 530135239 | Void or Withdrawn | 225465 | 530328241 | Void or Withdrawn | 386889 | 530519775 | No Recognized Claim |
| 64042 | 530135240 | Void or Withdrawn | 225466 | 530328242 | Void or Withdrawn | 386890 | 530519776 | No Recognized Claim |
| 64043 | 530135241 | Void or Withdrawn | 225467 | 530328243 | Void or Withdrawn | 386891 | 530519777 | No Recognized Claim |
| 64044 | 530135242 | Void or Withdrawn | 225468 | 530328244 | Void or Withdrawn | 386892 | 530519778 | No Recognized Claim |
| 64045 | 530135243 | Void or Withdrawn | 225469 | 530328245 | Void or Withdrawn | 386893 | 530519779 | No Recognized Claim |
| 64046 | 530135244 | Void or Withdrawn | 225470 | 530328246 | Void or Withdrawn | 386894 | 530519780 | No Recognized Claim |
| 64047 | 530135245 | Void or Withdrawn | 225471 | 530328247 | Void or Withdrawn | 386895 | 530519782 | No Recognized Claim |
| 64048 | 530135246 | Void or Withdrawn | 225472 | 530328248 | Void or Withdrawn | 386896 | 530519783 | No Recognized Claim |
| 64049 | 530135247 | Void or Withdrawn | 225473 | 530328249 | Void or Withdrawn | 386897 | 530519784 | No Recognized Claim |
| 64050 | 530135248 | Void or Withdrawn | 225474 | 530328250 | Void or Withdrawn | 386898 | 530519785 | No Recognized Claim |
| 64051 | 530135249 | Void or Withdrawn | 225475 | 530328251 | Void or Withdrawn | 386899 | 530519786 | No Recognized Claim |
| 64052 | 530135250 | Void or Withdrawn | 225476 | 530328252 | Void or Withdrawn | 386900 | 530519787 | No Recognized Claim |
| 64053 | 530135251 | Void or Withdrawn | 225477 | 530328253 | Void or Withdrawn | 386901 | 530519788 | No Recognized Claim |
| 64054 | 530135252 | Void or Withdrawn | 225478 | 530328254 | Void or Withdrawn | 386902 | 530519789 | No Recognized Claim |
| 64055 | 530135253 | Void or Withdrawn | 225479 | 530328255 | Void or Withdrawn | 386903 | 530519790 | No Recognized Claim |
| 64056 | 530135254 | Void or Withdrawn | 225480 | 530328256 | Void or Withdrawn | 386904 | 530519791 | No Recognized Claim |
| 64057 | 530135255 | Void or Withdrawn | 225481 | 530328257 | Void or Withdrawn | 386905 | 530519792 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 64058 | 530135256 | Void or Withdrawn | 225482 | 530328258 | Void or Withdrawn | 386906 | 530519793 | No Eligible Purchases |
| 64059 | 530135257 | Void or Withdrawn | 225483 | 530328259 | Void or Withdrawn | 386907 | 530519794 | No Recognized Claim |
| 64060 | 530135258 | Void or Withdrawn | 225484 | 530328260 | Void or Withdrawn | 386908 | 530519795 | No Recognized Claim |
| 64061 | 530135259 | Void or Withdrawn | 225485 | 530328261 | Void or Withdrawn | 386909 | 530519798 | No Recognized Claim |
| 64062 | 530135260 | Void or Withdrawn | 225486 | 530328262 | Void or Withdrawn | 386910 | 530519799 | No Recognized Claim |
| 64063 | 530135261 | Void or Withdrawn | 225487 | 530328263 | Void or Withdrawn | 386911 | 530519800 | No Recognized Claim |
| 64064 | 530135262 | Void or Withdrawn | 225488 | 530328264 | Void or Withdrawn | 386912 | 530519801 | No Recognized Claim |
| 64065 | 530135263 | Void or Withdrawn | 225489 | 530328265 | Void or Withdrawn | 386913 | 530519802 | No Recognized Claim |
| 64066 | 530135264 | Void or Withdrawn | 225490 | 530328266 | Void or Withdrawn | 386914 | 530519803 | No Recognized Claim |
| 64067 | 530135265 | Void or Withdrawn | 225491 | 530328267 | Void or Withdrawn | 386915 | 530519804 | No Recognized Claim |
| 64068 | 530135266 | Void or Withdrawn | 225492 | 530328268 | Void or Withdrawn | 386916 | 530519805 | No Recognized Claim |
| 64069 | 530135267 | Void or Withdrawn | 225493 | 530328269 | Void or Withdrawn | 386917 | 530519806 | No Recognized Claim |
| 64070 | 530135268 | Void or Withdrawn | 225494 | 530328270 | Void or Withdrawn | 386918 | 530519807 | No Recognized Claim |
| 64071 | 530135269 | Void or Withdrawn | 225495 | 530328271 | Void or Withdrawn | 386919 | 530519809 | No Recognized Claim |
| 64072 | 530135270 | Void or Withdrawn | 225496 | 530328272 | Void or Withdrawn | 386920 | 530519810 | No Recognized Claim |
| 64073 | 530135271 | Void or Withdrawn | 225497 | 530328273 | Void or Withdrawn | 386921 | 530519813 | No Recognized Claim |
| 64074 | 530135272 | Void or Withdrawn | 225498 | 530328274 | Void or Withdrawn | 386922 | 530519816 | No Recognized Claim |
| 64075 | 530135273 | Void or Withdrawn | 225499 | 530328275 | Void or Withdrawn | 386923 | 530519817 | No Recognized Claim |
| 64076 | 530135274 | Void or Withdrawn | 225500 | 530328276 | Void or Withdrawn | 386924 | 530519818 | No Recognized Claim |
| 64077 | 530135275 | Void or Withdrawn | 225501 | 530328277 | Void or Withdrawn | 386925 | 530519819 | No Eligible Purchases |
| 64078 | 530135276 | Void or Withdrawn | 225502 | 530328278 | Void or Withdrawn | 386926 | 530519821 | No Recognized Claim |
| 64079 | 530135277 | Void or Withdrawn | 225503 | 530328279 | Void or Withdrawn | 386927 | 530519822 | No Recognized Claim |
| 64080 | 530135278 | Void or Withdrawn | 225504 | 530328280 | Void or Withdrawn | 386928 | 530519823 | No Recognized Claim |
| 64081 | 530135279 | Void or Withdrawn | 225505 | 530328281 | Void or Withdrawn | 386929 | 530519824 | No Recognized Claim |
| 64082 | 530135280 | Void or Withdrawn | 225506 | 530328282 | Void or Withdrawn | 386930 | 530519826 | No Recognized Claim |
| 64083 | 530135281 | Void or Withdrawn | 225507 | 530328283 | Void or Withdrawn | 386931 | 530519827 | No Recognized Claim |
| 64084 | 530135282 | Void or Withdrawn | 225508 | 530328284 | Void or Withdrawn | 386932 | 530519828 | No Recognized Claim |
| 64085 | 530135283 | Void or Withdrawn | 225509 | 530328285 | Void or Withdrawn | 386933 | 530519829 | No Recognized Claim |
| 64086 | 530135284 | Void or Withdrawn | 225510 | 530328286 | Void or Withdrawn | 386934 | 530519830 | No Recognized Claim |
| 64087 | 530135285 | Void or Withdrawn | 225511 | 530328287 | Void or Withdrawn | 386935 | 530519831 | No Recognized Claim |
| 64088 | 530135286 | Void or Withdrawn | 225512 | 530328288 | Void or Withdrawn | 386936 | 530519832 | No Recognized Claim |
| 64089 | 530135287 | Void or Withdrawn | 225513 | 530328289 | Void or Withdrawn | 386937 | 530519833 | No Recognized Claim |
| 64090 | 530135288 | Void or Withdrawn | 225514 | 530328290 | Void or Withdrawn | 386938 | 530519836 | No Recognized Claim |
| 64091 | 530135289 | Void or Withdrawn | 225515 | 530328291 | Void or Withdrawn | 386939 | 530519837 | No Recognized Claim |
| 64092 | 530135290 | Void or Withdrawn | 225516 | 530328292 | Void or Withdrawn | 386940 | 530519838 | No Recognized Claim |
| 64093 | 530135291 | Void or Withdrawn | 225517 | 530328293 | Void or Withdrawn | 386941 | 530519839 | No Eligible Purchases |
| 64094 | 530135292 | Void or Withdrawn | 225518 | 530328294 | Void or Withdrawn | 386942 | 530519840 | No Recognized Claim |
| 64095 | 530135293 | Void or Withdrawn | 225519 | 530328295 | Void or Withdrawn | 386943 | 530519842 | No Recognized Claim |
| 64096 | 530135294 | Void or Withdrawn | 225520 | 530328296 | Void or Withdrawn | 386944 | 530519843 | No Recognized Claim |
| 64097 | 530135295 | Void or Withdrawn | 225521 | 530328297 | Void or Withdrawn | 386945 | 530519844 | No Recognized Claim |
| 64098 | 530135296 | Void or Withdrawn | 225522 | 530328298 | Void or Withdrawn | 386946 | 530519847 | No Recognized Claim |
| 64099 | 530135297 | Void or Withdrawn | 225523 | 530328299 | Void or Withdrawn | 386947 | 530519849 | No Recognized Claim |
| 64100 | 530135298 | Void or Withdrawn | 225524 | 530328300 | Void or Withdrawn | 386948 | 530519851 | No Recognized Claim |
| 64101 | 530135299 | Void or Withdrawn | 225525 | 530328301 | Void or Withdrawn | 386949 | 530519852 | No Recognized Claim |
| 64102 | 530135300 | Void or Withdrawn | 225526 | 530328302 | Void or Withdrawn | 386950 | 530519854 | No Recognized Claim |
| 64103 | 530135301 | Void or Withdrawn | 225527 | 530328303 | Void or Withdrawn | 386951 | 530519855 | No Recognized Claim |
| 64104 | 530135302 | Void or Withdrawn | 225528 | 530328304 | Void or Withdrawn | 386952 | 530519856 | No Recognized Claim |
| 64105 | 530135303 | Void or Withdrawn | 225529 | 530328305 | Void or Withdrawn | 386953 | 530519857 | No Recognized Claim |
| 64106 | 530135304 | Void or Withdrawn | 225530 | 530328306 | Void or Withdrawn | 386954 | 530519858 | No Recognized Claim |
| 64107 | 530135305 | Void or Withdrawn | 225531 | 530328307 | Void or Withdrawn | 386955 | 530519859 | No Recognized Claim |
| 64108 | 530135306 | Void or Withdrawn | 225532 | 530328308 | Void or Withdrawn | 386956 | 530519860 | No Recognized Claim |
| 64109 | 530135307 | Void or Withdrawn | 225533 | 530328309 | Void or Withdrawn | 386957 | 530519861 | No Recognized Claim |
| 64110 | 530135308 | Void or Withdrawn | 225534 | 530328310 | Void or Withdrawn | 386958 | 530519862 | No Recognized Claim |
| 64111 | 530135309 | Void or Withdrawn | 225535 | 530328311 | Void or Withdrawn | 386959 | 530519863 | No Recognized Claim |
| 64112 | 530135310 | Void or Withdrawn | 225536 | 530328312 | Void or Withdrawn | 386960 | 530519864 | No Recognized Claim |
| 64113 | 530135311 | Void or Withdrawn | 225537 | 530328313 | Void or Withdrawn | 386961 | 530519865 | No Recognized Claim |
| 64114 | 530135312 | Void or Withdrawn | 225538 | 530328314 | Void or Withdrawn | 386962 | 530519866 | No Recognized Claim |
| 64115 | 530135313 | Void or Withdrawn | 225539 | 530328315 | Void or Withdrawn | 386963 | 530519867 | No Recognized Claim |
| 64116 | 530135314 | Void or Withdrawn | 225540 | 530328316 | Void or Withdrawn | 386964 | 530519868 | No Recognized Claim |
| 64117 | 530135315 | Void or Withdrawn | 225541 | 530328317 | Void or Withdrawn | 386965 | 530519869 | No Recognized Claim |
| 64118 | 530135316 | Void or Withdrawn | 225542 | 530328318 | Void or Withdrawn | 386966 | 530519870 | No Recognized Claim |
| 64119 | 530135317 | Void or Withdrawn | 225543 | 530328319 | Void or Withdrawn | 386967 | 530519871 | No Recognized Claim |
| 64120 | 530135318 | Void or Withdrawn | 225544 | 530328320 | Void or Withdrawn | 386968 | 530519872 | No Recognized Claim |
| 64121 | 530135319 | Void or Withdrawn | 225545 | 530328321 | Void or Withdrawn | 386969 | 530519874 | No Recognized Claim |
| 64122 | 530135320 | Void or Withdrawn | 225546 | 530328322 | Void or Withdrawn | 386970 | 530519875 | No Recognized Claim |
| 64123 | 530135321 | Void or Withdrawn | 225547 | 530328323 | Void or Withdrawn | 386971 | 530519876 | No Eligible Purchases |
| 64124 | 530135322 | Void or Withdrawn | 225548 | 530328324 | Void or Withdrawn | 386972 | 530519877 | No Recognized Claim |
| 64125 | 530135323 | Void or Withdrawn | 225549 | 530328325 | Void or Withdrawn | 386973 | 530519879 | No Recognized Claim |
| 64126 | 530135324 | Void or Withdrawn | 225550 | 530328326 | Void or Withdrawn | 386974 | 530519880 | No Eligible Purchases |
| 64127 | 530135325 | Void or Withdrawn | 225551 | 530328327 | Void or Withdrawn | 386975 | 530519881 | No Recognized Claim |
| 64128 | 530135326 | Void or Withdrawn | 225552 | 530328328 | Void or Withdrawn | 386976 | 530519882 | No Recognized Claim |
| 64129 | 530135327 | Void or Withdrawn | 225553 | 530328329 | Void or Withdrawn | 386977 | 530519884 | No Recognized Claim |
| 64130 | 530135328 | Void or Withdrawn | 225554 | 530328330 | Void or Withdrawn | 386978 | 530519885 | No Recognized Claim |
| 64131 | 530135329 | Void or Withdrawn | 225555 | 530328331 | Void or Withdrawn | 386979 | 530519886 | No Recognized Claim |
| 64132 | 530135330 | Void or Withdrawn | 225556 | 530328332 | Void or Withdrawn | 386980 | 530519887 | No Recognized Claim |
| 64133 | 530135331 | Void or Withdrawn | 225557 | 530328333 | Void or Withdrawn | 386981 | 530519890 | No Recognized Claim |
| 64134 | 530135332 | Void or Withdrawn | 225558 | 530328334 | Void or Withdrawn | 386982 | 530519891 | No Recognized Claim |
| 64135 | 530135333 | Void or Withdrawn | 225559 | 530328335 | Void or Withdrawn | 386983 | 530519892 | No Eligible Purchases |
| 64136 | 530135334 | Void or Withdrawn | 225560 | 530328336 | Void or Withdrawn | 386984 | 530519894 | No Recognized Claim |
| 64137 | 530135335 | Void or Withdrawn | 225561 | 530328337 | Void or Withdrawn | 386985 | 530519895 | No Recognized Claim |
| 64138 | 530135336 | Void or Withdrawn | 225562 | 530328338 | Void or Withdrawn | 386986 | 530519896 | No Recognized Claim |
| 64139 | 530135337 | Void or Withdrawn | 225563 | 530328339 | Void or Withdrawn | 386987 | 530519897 | No Recognized Claim |
| 64140 | 530135338 | Void or Withdrawn | 225564 | 530328340 | Void or Withdrawn | 386988 | 530519898 | No Recognized Claim |
| 64141 | 530135339 | Void or Withdrawn | 225565 | 530328341 | Void or Withdrawn | 386989 | 530519899 | No Eligible Purchases |
| 64142 | 530135340 | Void or Withdrawn | 225566 | 530328342 | Void or Withdrawn | 386990 | 530519900 | No Recognized Claim |
| 64143 | 530135341 | Void or Withdrawn | 225567 | 530328343 | Void or Withdrawn | 386991 | 530519901 | No Recognized Claim |
| 64144 | 530135342 | Void or Withdrawn | 225568 | 530328344 | Void or Withdrawn | 386992 | 530519902 | No Recognized Claim |
| 64145 | 530135343 | Void or Withdrawn | 225569 | 530328345 | Void or Withdrawn | 386993 | 530519903 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 64146 | 530135344 | Void or Withdrawn | 225570 | 530328346 | Void or Withdrawn | 386994 | 530519904 | No Recognized Claim |
| 64147 | 530135345 | Void or Withdrawn | 225571 | 530328347 | Void or Withdrawn | 386995 | 530519905 | No Recognized Claim |
| 64148 | 530135346 | Void or Withdrawn | 225572 | 530328348 | Void or Withdrawn | 386996 | 530519907 | No Recognized Claim |
| 64149 | 530135347 | Void or Withdrawn | 225573 | 530328349 | Void or Withdrawn | 386997 | 530519908 | No Recognized Claim |
| 64150 | 530135348 | Void or Withdrawn | 225574 | 530328350 | Void or Withdrawn | 386998 | 530519909 | No Recognized Claim |
| 64151 | 530135349 | Void or Withdrawn | 225575 | 530328351 | Void or Withdrawn | 386999 | 530519911 | No Recognized Claim |
| 64152 | 530135350 | Void or Withdrawn | 225576 | 530328352 | Void or Withdrawn | 387000 | 530519912 | No Recognized Claim |
| 64153 | 530135351 | Void or Withdrawn | 225577 | 530328353 | Void or Withdrawn | 387001 | 530519913 | No Recognized Claim |
| 64154 | 530135352 | Void or Withdrawn | 225578 | 530328354 | Void or Withdrawn | 387002 | 530519915 | No Recognized Claim |
| 64155 | 530135353 | Void or Withdrawn | 225579 | 530328355 | Void or Withdrawn | 387003 | 530519916 | No Recognized Claim |
| 64156 | 530135354 | Void or Withdrawn | 225580 | 530328356 | Void or Withdrawn | 387004 | 530519917 | No Recognized Claim |
| 64157 | 530135355 | Void or Withdrawn | 225581 | 530328357 | Void or Withdrawn | 387005 | 530519918 | No Recognized Claim |
| 64158 | 530135356 | Void or Withdrawn | 225582 | 530328358 | Void or Withdrawn | 387006 | 530519920 | No Recognized Claim |
| 64159 | 530135357 | Void or Withdrawn | 225583 | 530328359 | Void or Withdrawn | 387007 | 530519921 | No Eligible Purchases |
| 64160 | 530135358 | Void or Withdrawn | 225584 | 530328360 | Void or Withdrawn | 387008 | 530519923 | No Recognized Claim |
| 64161 | 530135359 | Void or Withdrawn | 225585 | 530328361 | Void or Withdrawn | 387009 | 530519926 | No Recognized Claim |
| 64162 | 530135360 | Void or Withdrawn | 225586 | 530328362 | Void or Withdrawn | 387010 | 530519928 | No Recognized Claim |
| 64163 | 530135361 | Void or Withdrawn | 225587 | 530328363 | Void or Withdrawn | 387011 | 530519929 | No Eligible Purchases |
| 64164 | 530135362 | Void or Withdrawn | 225588 | 530328364 | Void or Withdrawn | 387012 | 530519932 | No Recognized Claim |
| 64165 | 530135363 | Void or Withdrawn | 225589 | 530328365 | Void or Withdrawn | 387013 | 530519934 | No Recognized Claim |
| 64166 | 530135364 | Void or Withdrawn | 225590 | 530328366 | Void or Withdrawn | 387014 | 530519935 | No Recognized Claim |
| 64167 | 530135365 | Void or Withdrawn | 225591 | 530328367 | Void or Withdrawn | 387015 | 530519936 | No Recognized Claim |
| 64168 | 530135366 | Void or Withdrawn | 225592 | 530328368 | Void or Withdrawn | 387016 | 530519937 | No Recognized Claim |
| 64169 | 530135367 | Void or Withdrawn | 225593 | 530328369 | Void or Withdrawn | 387017 | 530519938 | No Recognized Claim |
| 64170 | 530135368 | Void or Withdrawn | 225594 | 530328370 | Void or Withdrawn | 387018 | 530519939 | No Recognized Claim |
| 64171 | 530135369 | Void or Withdrawn | 225595 | 530328371 | Void or Withdrawn | 387019 | 530519940 | No Recognized Claim |
| 64172 | 530135370 | Void or Withdrawn | 225596 | 530328372 | Void or Withdrawn | 387020 | 530519941 | No Recognized Claim |
| 64173 | 530135371 | Void or Withdrawn | 225597 | 530328373 | Void or Withdrawn | 387021 | 530519942 | No Recognized Claim |
| 64174 | 530135372 | Void or Withdrawn | 225598 | 530328374 | Void or Withdrawn | 387022 | 530519943 | No Recognized Claim |
| 64175 | 530135373 | Void or Withdrawn | 225599 | 530328375 | Void or Withdrawn | 387023 | 530519944 | No Recognized Claim |
| 64176 | 530135374 | Void or Withdrawn | 225600 | 530328376 | Void or Withdrawn | 387024 | 530519945 | No Recognized Claim |
| 64177 | 530135375 | Void or Withdrawn | 225601 | 530328377 | Void or Withdrawn | 387025 | 530519946 | No Recognized Claim |
| 64178 | 530135376 | Void or Withdrawn | 225602 | 530328378 | Void or Withdrawn | 387026 | 530519948 | No Eligible Purchases |
| 64179 | 530135377 | Void or Withdrawn | 225603 | 530328379 | Void or Withdrawn | 387027 | 530519949 | No Recognized Claim |
| 64180 | 530135378 | Void or Withdrawn | 225604 | 530328380 | Void or Withdrawn | 387028 | 530519950 | No Recognized Claim |
| 64181 | 530135379 | Void or Withdrawn | 225605 | 530328381 | Void or Withdrawn | 387029 | 530519951 | No Recognized Claim |
| 64182 | 530135380 | Void or Withdrawn | 225606 | 530328382 | Void or Withdrawn | 387030 | 530519953 | No Recognized Claim |
| 64183 | 530135381 | Void or Withdrawn | 225607 | 530328383 | Void or Withdrawn | 387031 | 530519955 | No Recognized Claim |
| 64184 | 530135382 | Void or Withdrawn | 225608 | 530328384 | Void or Withdrawn | 387032 | 530519956 | No Recognized Claim |
| 64185 | 530135383 | Void or Withdrawn | 225609 | 530328385 | Void or Withdrawn | 387033 | 530519957 | No Recognized Claim |
| 64186 | 530135384 | Void or Withdrawn | 225610 | 530328386 | Void or Withdrawn | 387034 | 530519958 | No Recognized Claim |
| 64187 | 530135385 | Void or Withdrawn | 225611 | 530328387 | Void or Withdrawn | 387035 | 530519959 | No Recognized Claim |
| 64188 | 530135386 | Void or Withdrawn | 225612 | 530328388 | Void or Withdrawn | 387036 | 530519960 | No Recognized Claim |
| 64189 | 530135387 | Void or Withdrawn | 225613 | 530328389 | Void or Withdrawn | 387037 | 530519961 | No Recognized Claim |
| 64190 | 530135388 | Void or Withdrawn | 225614 | 530328390 | Void or Withdrawn | 387038 | 530519962 | No Recognized Claim |
| 64191 | 530135389 | Void or Withdrawn | 225615 | 530328391 | Void or Withdrawn | 387039 | 530519963 | No Recognized Claim |
| 64192 | 530135390 | Void or Withdrawn | 225616 | 530328392 | Void or Withdrawn | 387040 | 530519964 | No Recognized Claim |
| 64193 | 530135391 | Void or Withdrawn | 225617 | 530328393 | Void or Withdrawn | 387041 | 530519965 | No Eligible Purchases |
| 64194 | 530135392 | Void or Withdrawn | 225618 | 530328394 | Void or Withdrawn | 387042 | 530519966 | No Recognized Claim |
| 64195 | 530135393 | Void or Withdrawn | 225619 | 530328395 | Void or Withdrawn | 387043 | 530519967 | No Recognized Claim |
| 64196 | 530135394 | Void or Withdrawn | 225620 | 530328396 | Void or Withdrawn | 387044 | 530519968 | No Recognized Claim |
| 64197 | 530135395 | Void or Withdrawn | 225621 | 530328397 | Void or Withdrawn | 387045 | 530519969 | No Recognized Claim |
| 64198 | 530135396 | Void or Withdrawn | 225622 | 530328398 | Void or Withdrawn | 387046 | 530519970 | No Eligible Purchases |
| 64199 | 530135397 | Void or Withdrawn | 225623 | 530328399 | Void or Withdrawn | 387047 | 530519971 | No Recognized Claim |
| 64200 | 530135398 | Void or Withdrawn | 225624 | 530328400 | Void or Withdrawn | 387048 | 530519972 | No Recognized Claim |
| 64201 | 530135399 | Void or Withdrawn | 225625 | 530328401 | Void or Withdrawn | 387049 | 530519973 | No Recognized Claim |
| 64202 | 530135400 | Void or Withdrawn | 225626 | 530328402 | Void or Withdrawn | 387050 | 530519974 | No Recognized Claim |
| 64203 | 530135401 | Void or Withdrawn | 225627 | 530328403 | Void or Withdrawn | 387051 | 530519976 | No Recognized Claim |
| 64204 | 530135402 | Void or Withdrawn | 225628 | 530328404 | Void or Withdrawn | 387052 | 530519978 | No Recognized Claim |
| 64205 | 530135403 | Void or Withdrawn | 225629 | 530328405 | Void or Withdrawn | 387053 | 530519980 | No Recognized Claim |
| 64206 | 530135404 | Void or Withdrawn | 225630 | 530328406 | Void or Withdrawn | 387054 | 530519982 | No Recognized Claim |
| 64207 | 530135405 | Void or Withdrawn | 225631 | 530328407 | Void or Withdrawn | 387055 | 530519984 | No Recognized Claim |
| 64208 | 530135406 | Void or Withdrawn | 225632 | 530328408 | Void or Withdrawn | 387056 | 530519985 | No Recognized Claim |
| 64209 | 530135407 | Void or Withdrawn | 225633 | 530328409 | Void or Withdrawn | 387057 | 530519986 | No Recognized Claim |
| 64210 | 530135408 | Void or Withdrawn | 225634 | 530328410 | Void or Withdrawn | 387058 | 530519987 | No Recognized Claim |
| 64211 | 530135409 | Void or Withdrawn | 225635 | 530328411 | Void or Withdrawn | 387059 | 530519988 | No Recognized Claim |
| 64212 | 530135410 | Void or Withdrawn | 225636 | 530328412 | Void or Withdrawn | 387060 | 530519989 | No Recognized Claim |
| 64213 | 530135411 | Void or Withdrawn | 225637 | 530328413 | Void or Withdrawn | 387061 | 530519990 | No Recognized Claim |
| 64214 | 530135412 | Void or Withdrawn | 225638 | 530328414 | Void or Withdrawn | 387062 | 530519991 | No Recognized Claim |
| 64215 | 530135413 | Void or Withdrawn | 225639 | 530328415 | Void or Withdrawn | 387063 | 530519992 | No Recognized Claim |
| 64216 | 530135414 | Void or Withdrawn | 225640 | 530328416 | Void or Withdrawn | 387064 | 530519993 | No Recognized Claim |
| 64217 | 530135415 | Void or Withdrawn | 225641 | 530328417 | Void or Withdrawn | 387065 | 530519995 | No Recognized Claim |
| 64218 | 530135416 | Void or Withdrawn | 225642 | 530328418 | Void or Withdrawn | 387066 | 530519996 | No Recognized Claim |
| 64219 | 530135417 | Void or Withdrawn | 225643 | 530328419 | Void or Withdrawn | 387067 | 530519997 | No Recognized Claim |
| 64220 | 530135418 | Void or Withdrawn | 225644 | 530328420 | Void or Withdrawn | 387068 | 530519999 | No Recognized Claim |
| 64221 | 530135419 | Void or Withdrawn | 225645 | 530328421 | Void or Withdrawn | 387069 | 530520000 | No Recognized Claim |
| 64222 | 530135420 | Void or Withdrawn | 225646 | 530328422 | Void or Withdrawn | 387070 | 530520001 | No Recognized Claim |
| 64223 | 530135421 | Void or Withdrawn | 225647 | 530328423 | Void or Withdrawn | 387071 | 530520002 | No Recognized Claim |
| 64224 | 530135422 | Void or Withdrawn | 225648 | 530328424 | Void or Withdrawn | 387072 | 530520003 | No Recognized Claim |
| 64225 | 530135423 | Void or Withdrawn | 225649 | 530328425 | Void or Withdrawn | 387073 | 530520005 | No Eligible Purchases |
| 64226 | 530135424 | Void or Withdrawn | 225650 | 530328426 | Void or Withdrawn | 387074 | 530520008 | No Recognized Claim |
| 64227 | 530135425 | Void or Withdrawn | 225651 | 530328427 | Void or Withdrawn | 387075 | 530520010 | No Recognized Claim |
| 64228 | 530135426 | Void or Withdrawn | 225652 | 530328428 | Void or Withdrawn | 387076 | 530520012 | No Recognized Claim |
| 64229 | 530135427 | Void or Withdrawn | 225653 | 530328429 | Void or Withdrawn | 387077 | 530520013 | No Recognized Claim |
| 64230 | 530135428 | Void or Withdrawn | 225654 | 530328430 | Void or Withdrawn | 387078 | 530520014 | No Recognized Claim |
| 64231 | 530135429 | Void or Withdrawn | 225655 | 530328431 | Void or Withdrawn | 387079 | 530520015 | No Eligible Purchases |
| 64232 | 530135430 | Void or Withdrawn | 225656 | 530328432 | Void or Withdrawn | 387080 | 530520017 | No Eligible Purchases |
| 64233 | 530135431 | Void or Withdrawn | 225657 | 530328433 | Void or Withdrawn | 387081 | 530520019 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 64234 | 530135432 | Void or Withdrawn | 225658 | 530328434 | Void or Withdrawn | 387082 | 530520020 | No Eligible Purchases |
| 64235 | 530135433 | Void or Withdrawn | 225659 | 530328435 | Void or Withdrawn | 387083 | 530520023 | No Recognized Claim |
| 64236 | 530135434 | Void or Withdrawn | 225660 | 530328436 | Void or Withdrawn | 387084 | 530520024 | No Recognized Claim |
| 64237 | 530135435 | Void or Withdrawn | 225661 | 530328437 | Void or Withdrawn | 387085 | 530520025 | No Recognized Claim |
| 64238 | 530135436 | Void or Withdrawn | 225662 | 530328438 | Void or Withdrawn | 387086 | 530520026 | No Recognized Claim |
| 64239 | 530135437 | Void or Withdrawn | 225663 | 530328439 | Void or Withdrawn | 387087 | 530520027 | No Recognized Claim |
| 64240 | 530135438 | Void or Withdrawn | 225664 | 530328440 | Void or Withdrawn | 387088 | 530520028 | No Recognized Claim |
| 64241 | 530135439 | Void or Withdrawn | 225665 | 530328441 | Void or Withdrawn | 387089 | 530520029 | No Eligible Purchases |
| 64242 | 530135440 | Void or Withdrawn | 225666 | 530328442 | Void or Withdrawn | 387090 | 530520030 | No Recognized Claim |
| 64243 | 530135441 | Void or Withdrawn | 225667 | 530328443 | Void or Withdrawn | 387091 | 530520031 | No Recognized Claim |
| 64244 | 530135442 | Void or Withdrawn | 225668 | 530328444 | Void or Withdrawn | 387092 | 530520032 | No Recognized Claim |
| 64245 | 530135443 | Void or Withdrawn | 225669 | 530328445 | Void or Withdrawn | 387093 | 530520034 | No Recognized Claim |
| 64246 | 530135444 | Void or Withdrawn | 225670 | 530328446 | Void or Withdrawn | 387094 | 530520035 | No Recognized Claim |
| 64247 | 530135445 | Void or Withdrawn | 225671 | 530328447 | Void or Withdrawn | 387095 | 530520036 | No Recognized Claim |
| 64248 | 530135446 | Void or Withdrawn | 225672 | 530328448 | Void or Withdrawn | 387096 | 530520037 | No Recognized Claim |
| 64249 | 530135447 | Void or Withdrawn | 225673 | 530328449 | Void or Withdrawn | 387097 | 530520038 | No Recognized Claim |
| 64250 | 530135448 | Void or Withdrawn | 225674 | 530328450 | Void or Withdrawn | 387098 | 530520041 | No Recognized Claim |
| 64251 | 530135449 | Void or Withdrawn | 225675 | 530328451 | Void or Withdrawn | 387099 | 530520049 | No Recognized Claim |
| 64252 | 530135450 | Void or Withdrawn | 225676 | 530328452 | Void or Withdrawn | 387100 | 530520050 | No Eligible Purchases |
| 64253 | 530135451 | Void or Withdrawn | 225677 | 530328453 | Void or Withdrawn | 387101 | 530520051 | No Eligible Purchases |
| 64254 | 530135452 | Void or Withdrawn | 225678 | 530328454 | Void or Withdrawn | 387102 | 530520052 | No Recognized Claim |
| 64255 | 530135453 | Void or Withdrawn | 225679 | 530328455 | Void or Withdrawn | 387103 | 530520053 | No Recognized Claim |
| 64256 | 530135454 | Void or Withdrawn | 225680 | 530328456 | Void or Withdrawn | 387104 | 530520054 | No Eligible Purchases |
| 64257 | 530135455 | Void or Withdrawn | 225681 | 530328457 | Void or Withdrawn | 387105 | 530520055 | No Eligible Purchases |
| 64258 | 530135456 | Void or Withdrawn | 225682 | 530328458 | Void or Withdrawn | 387106 | 530520056 | No Recognized Claim |
| 64259 | 530135457 | Void or Withdrawn | 225683 | 530328459 | Void or Withdrawn | 387107 | 530520057 | No Recognized Claim |
| 64260 | 530135458 | Void or Withdrawn | 225684 | 530328460 | Void or Withdrawn | 387108 | 530520059 | No Recognized Claim |
| 64261 | 530135459 | Void or Withdrawn | 225685 | 530328461 | Void or Withdrawn | 387109 | 530520061 | No Recognized Claim |
| 64262 | 530135460 | Void or Withdrawn | 225686 | 530328462 | Void or Withdrawn | 387110 | 530520062 | No Recognized Claim |
| 64263 | 530135461 | Void or Withdrawn | 225687 | 530328463 | Void or Withdrawn | 387111 | 530520063 | No Recognized Claim |
| 64264 | 530135462 | Void or Withdrawn | 225688 | 530328464 | Void or Withdrawn | 387112 | 530520064 | No Recognized Claim |
| 64265 | 530135463 | Void or Withdrawn | 225689 | 530328465 | Void or Withdrawn | 387113 | 530520065 | No Recognized Claim |
| 64266 | 530135464 | Void or Withdrawn | 225690 | 530328466 | Void or Withdrawn | 387114 | 530520066 | No Recognized Claim |
| 64267 | 530135465 | Void or Withdrawn | 225691 | 530328467 | Void or Withdrawn | 387115 | 530520067 | No Recognized Claim |
| 64268 | 530135466 | Void or Withdrawn | 225692 | 530328468 | Void or Withdrawn | 387116 | 530520073 | No Recognized Claim |
| 64269 | 530135467 | Void or Withdrawn | 225693 | 530328469 | Void or Withdrawn | 387117 | 530520074 | No Recognized Claim |
| 64270 | 530135468 | Void or Withdrawn | 225694 | 530328470 | Void or Withdrawn | 387118 | 530520075 | No Recognized Claim |
| 64271 | 530135469 | Void or Withdrawn | 225695 | 530328471 | Void or Withdrawn | 387119 | 530520076 | No Recognized Claim |
| 64272 | 530135470 | Void or Withdrawn | 225696 | 530328472 | Void or Withdrawn | 387120 | 530520077 | No Recognized Claim |
| 64273 | 530135471 | Void or Withdrawn | 225697 | 530328473 | Void or Withdrawn | 387121 | 530520078 | No Recognized Claim |
| 64274 | 530135472 | Void or Withdrawn | 225698 | 530328474 | Void or Withdrawn | 387122 | 530520079 | No Recognized Claim |
| 64275 | 530135473 | Void or Withdrawn | 225699 | 530328475 | Void or Withdrawn | 387123 | 530520080 | No Recognized Claim |
| 64276 | 530135474 | Void or Withdrawn | 225700 | 530328476 | Void or Withdrawn | 387124 | 530520081 | No Recognized Claim |
| 64277 | 530135475 | Void or Withdrawn | 225701 | 530328477 | Void or Withdrawn | 387125 | 530520082 | No Recognized Claim |
| 64278 | 530135476 | Void or Withdrawn | 225702 | 530328478 | Void or Withdrawn | 387126 | 530520084 | No Recognized Claim |
| 64279 | 530135477 | Void or Withdrawn | 225703 | 530328479 | Void or Withdrawn | 387127 | 530520085 | No Recognized Claim |
| 64280 | 530135478 | Void or Withdrawn | 225704 | 530328480 | Void or Withdrawn | 387128 | 530520086 | No Recognized Claim |
| 64281 | 530135479 | Void or Withdrawn | 225705 | 530328481 | Void or Withdrawn | 387129 | 530520089 | No Recognized Claim |
| 64282 | 530135480 | Void or Withdrawn | 225706 | 530328482 | Void or Withdrawn | 387130 | 530520091 | No Recognized Claim |
| 64283 | 530135481 | Void or Withdrawn | 225707 | 530328483 | Void or Withdrawn | 387131 | 530520093 | No Recognized Claim |
| 64284 | 530135482 | Void or Withdrawn | 225708 | 530328484 | Void or Withdrawn | 387132 | 530520095 | No Recognized Claim |
| 64285 | 530135483 | Void or Withdrawn | 225709 | 530328485 | Void or Withdrawn | 387133 | 530520096 | No Recognized Claim |
| 64286 | 530135484 | Void or Withdrawn | 225710 | 530328486 | Void or Withdrawn | 387134 | 530520097 | No Recognized Claim |
| 64287 | 530135485 | Void or Withdrawn | 225711 | 530328487 | Void or Withdrawn | 387135 | 530520098 | No Recognized Claim |
| 64288 | 530135486 | Void or Withdrawn | 225712 | 530328488 | Void or Withdrawn | 387136 | 530520099 | No Recognized Claim |
| 64289 | 530135487 | Void or Withdrawn | 225713 | 530328489 | Void or Withdrawn | 387137 | 530520100 | No Recognized Claim |
| 64290 | 530135488 | Void or Withdrawn | 225714 | 530328490 | Void or Withdrawn | 387138 | 530520101 | No Recognized Claim |
| 64291 | 530135489 | Void or Withdrawn | 225715 | 530328491 | Void or Withdrawn | 387139 | 530520104 | No Recognized Claim |
| 64292 | 530135490 | Void or Withdrawn | 225716 | 530328492 | Void or Withdrawn | 387140 | 530520105 | No Recognized Claim |
| 64293 | 530135491 | Void or Withdrawn | 225717 | 530328493 | Void or Withdrawn | 387141 | 530520106 | No Recognized Claim |
| 64294 | 530135492 | Void or Withdrawn | 225718 | 530328494 | Void or Withdrawn | 387142 | 530520107 | No Eligible Purchases |
| 64295 | 530135493 | Void or Withdrawn | 225719 | 530328495 | Void or Withdrawn | 387143 | 530520108 | No Recognized Claim |
| 64296 | 530135494 | Void or Withdrawn | 225720 | 530328496 | Void or Withdrawn | 387144 | 530520109 | No Recognized Claim |
| 64297 | 530135495 | Void or Withdrawn | 225721 | 530328497 | Void or Withdrawn | 387145 | 530520110 | No Recognized Claim |
| 64298 | 530135496 | Void or Withdrawn | 225722 | 530328498 | Void or Withdrawn | 387146 | 530520111 | No Recognized Claim |
| 64299 | 530135497 | Void or Withdrawn | 225723 | 530328499 | Void or Withdrawn | 387147 | 530520112 | No Recognized Claim |
| 64300 | 530135498 | Void or Withdrawn | 225724 | 530328500 | Void or Withdrawn | 387148 | 530520113 | No Recognized Claim |
| 64301 | 530135499 | Void or Withdrawn | 225725 | 530328501 | Void or Withdrawn | 387149 | 530520114 | No Recognized Claim |
| 64302 | 530135500 | Void or Withdrawn | 225726 | 530328502 | Void or Withdrawn | 387150 | 530520115 | No Recognized Claim |
| 64303 | 530135501 | Void or Withdrawn | 225727 | 530328503 | Void or Withdrawn | 387151 | 530520116 | No Recognized Claim |
| 64304 | 530135502 | Void or Withdrawn | 225728 | 530328504 | Void or Withdrawn | 387152 | 530520117 | No Recognized Claim |
| 64305 | 530135503 | Void or Withdrawn | 225729 | 530328505 | Void or Withdrawn | 387153 | 530520119 | No Recognized Claim |
| 64306 | 530135504 | Void or Withdrawn | 225730 | 530328506 | Void or Withdrawn | 387154 | 530520120 | No Recognized Claim |
| 64307 | 530135505 | Void or Withdrawn | 225731 | 530328507 | Void or Withdrawn | 387155 | 530520121 | No Eligible Purchases |
| 64308 | 530135506 | Void or Withdrawn | 225732 | 530328508 | Void or Withdrawn | 387156 | 530520122 | No Recognized Claim |
| 64309 | 530135507 | Void or Withdrawn | 225733 | 530328509 | Void or Withdrawn | 387157 | 530520123 | No Recognized Claim |
| 64310 | 530135508 | Void or Withdrawn | 225734 | 530328510 | Void or Withdrawn | 387158 | 530520124 | No Recognized Claim |
| 64311 | 530135509 | Void or Withdrawn | 225735 | 530328511 | Void or Withdrawn | 387159 | 530520125 | No Recognized Claim |
| 64312 | 530135510 | Void or Withdrawn | 225736 | 530328512 | Void or Withdrawn | 387160 | 530520126 | No Recognized Claim |
| 64313 | 530135511 | Void or Withdrawn | 225737 | 530328513 | Void or Withdrawn | 387161 | 530520127 | No Recognized Claim |
| 64314 | 530135512 | Void or Withdrawn | 225738 | 530328514 | Void or Withdrawn | 387162 | 530520129 | No Recognized Claim |
| 64315 | 530135513 | Void or Withdrawn | 225739 | 530328515 | Void or Withdrawn | 387163 | 530520130 | No Recognized Claim |
| 64316 | 530135514 | Void or Withdrawn | 225740 | 530328516 | Void or Withdrawn | 387164 | 530520131 | No Recognized Claim |
| 64317 | 530135515 | Void or Withdrawn | 225741 | 530328517 | Void or Withdrawn | 387165 | 530520135 | No Recognized Claim |
| 64318 | 530135516 | Void or Withdrawn | 225742 | 530328518 | Void or Withdrawn | 387166 | 530520136 | No Recognized Claim |
| 64319 | 530135517 | Void or Withdrawn | 225743 | 530328519 | Void or Withdrawn | 387167 | 530520138 | No Recognized Claim |
| 64320 | 530135518 | Void or Withdrawn | 225744 | 530328520 | Void or Withdrawn | 387168 | 530520139 | No Recognized Claim |
| 64321 | 530135519 | Void or Withdrawn | 225745 | 530328521 | Void or Withdrawn | 387169 | 530520140 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 64322 | 530135520 | Void or Withdrawn | 225746 | 530328522 | Void or Withdrawn | 387170 | 530520141 | No Recognized Claim |
| 64323 | 530135521 | Void or Withdrawn | 225747 | 530328523 | Void or Withdrawn | 387171 | 530520142 | No Recognized Claim |
| 64324 | 530135522 | Void or Withdrawn | 225748 | 530328524 | Void or Withdrawn | 387172 | 530520143 | No Recognized Claim |
| 64325 | 530135523 | Void or Withdrawn | 225749 | 530328525 | Void or Withdrawn | 387173 | 530520145 | No Recognized Claim |
| 64326 | 530135524 | Void or Withdrawn | 225750 | 530328526 | Void or Withdrawn | 387174 | 530520146 | No Recognized Claim |
| 64327 | 530135525 | Void or Withdrawn | 225751 | 530328527 | Void or Withdrawn | 387175 | 530520147 | No Recognized Claim |
| 64328 | 530135526 | Void or Withdrawn | 225752 | 530328528 | Void or Withdrawn | 387176 | 530520150 | No Eligible Purchases |
| 64329 | 530135527 | Void or Withdrawn | 225753 | 530328529 | Void or Withdrawn | 387177 | 530520150 | No Eligible Purchases |
| 64330 | 530135528 | Void or Withdrawn | 225754 | 530328530 | Void or Withdrawn | 387178 | 530520151 | No Recognized Claim |
| 64331 | 530135529 | Void or Withdrawn | 225755 | 530328531 | Void or Withdrawn | 387179 | 530520152 | No Recognized Claim |
| 64332 | 530135530 | Void or Withdrawn | 225756 | 530328532 | Void or Withdrawn | 387180 | 530520154 | No Recognized Claim |
| 64333 | 530135531 | Void or Withdrawn | 225757 | 530328533 | Void or Withdrawn | 387181 | 530520155 | No Recognized Claim |
| 64334 | 530135532 | Void or Withdrawn | 225758 | 530328534 | Void or Withdrawn | 387182 | 530520158 | No Recognized Claim |
| 64335 | 530135533 | Void or Withdrawn | 225759 | 530328535 | Void or Withdrawn | 387183 | 530520161 | No Recognized Claim |
| 64336 | 530135534 | Void or Withdrawn | 225760 | 530328536 | Void or Withdrawn | 387184 | 530520162 | No Eligible Purchases |
| 64337 | 530135535 | Void or Withdrawn | 225761 | 530328537 | Void or Withdrawn | 387185 | 530520165 | No Recognized Claim |
| 64338 | 530135536 | Void or Withdrawn | 225762 | 530328538 | Void or Withdrawn | 387186 | 530520166 | No Recognized Claim |
| 64339 | 530135537 | Void or Withdrawn | 225763 | 530328539 | Void or Withdrawn | 387187 | 530520167 | No Eligible Purchases |
| 64340 | 530135538 | Void or Withdrawn | 225764 | 530328540 | Void or Withdrawn | 387188 | 530520169 | No Recognized Claim |
| 64341 | 530135539 | Void or Withdrawn | 225765 | 530328541 | Void or Withdrawn | 387189 | 530520170 | No Recognized Claim |
| 64342 | 530135540 | Void or Withdrawn | 225766 | 530328542 | Void or Withdrawn | 387190 | 530520171 | No Recognized Claim |
| 64343 | 530135541 | Void or Withdrawn | 225767 | 530328543 | Void or Withdrawn | 387191 | 530520172 | No Recognized Claim |
| 64344 | 530135542 | Void or Withdrawn | 225768 | 530328544 | Void or Withdrawn | 387192 | 530520173 | No Recognized Claim |
| 64345 | 530135543 | Void or Withdrawn | 225769 | 530328545 | Void or Withdrawn | 387193 | 530520174 | No Recognized Claim |
| 64346 | 530135544 | Void or Withdrawn | 225770 | 530328546 | Void or Withdrawn | 387194 | 530520175 | No Eligible Purchases |
| 64347 | 530135545 | Void or Withdrawn | 225771 | 530328547 | Void or Withdrawn | 387195 | 530520176 | No Recognized Claim |
| 64348 | 530135546 | Void or Withdrawn | 225772 | 530328548 | Void or Withdrawn | 387196 | 530520177 | No Recognized Claim |
| 64349 | 530135547 | Void or Withdrawn | 225773 | 530328549 | Void or Withdrawn | 387197 | 530520178 | No Recognized Claim |
| 64350 | 530135548 | Void or Withdrawn | 225774 | 530328550 | Void or Withdrawn | 387198 | 530520182 | No Recognized Claim |
| 64351 | 530135549 | Void or Withdrawn | 225775 | 530328551 | Void or Withdrawn | 387199 | 530520184 | No Recognized Claim |
| 64352 | 530135550 | Void or Withdrawn | 225776 | 530328552 | Void or Withdrawn | 387200 | 530520185 | No Recognized Claim |
| 64353 | 530135551 | Void or Withdrawn | 225777 | 530328553 | Void or Withdrawn | 387201 | 530520186 | No Recognized Claim |
| 64354 | 530135552 | Void or Withdrawn | 225778 | 530328554 | Void or Withdrawn | 387202 | 530520188 | No Eligible Purchases |
| 64355 | 530135553 | Void or Withdrawn | 225779 | 530328555 | Void or Withdrawn | 387203 | 530520189 | No Recognized Claim |
| 64356 | 530135554 | Void or Withdrawn | 225780 | 530328556 | Void or Withdrawn | 387204 | 530520190 | No Recognized Claim |
| 64357 | 530135555 | Void or Withdrawn | 225781 | 530328557 | Void or Withdrawn | 387205 | 530520191 | No Recognized Claim |
| 64358 | 530135556 | Void or Withdrawn | 225782 | 530328558 | Void or Withdrawn | 387206 | 530520192 | No Recognized Claim |
| 64359 | 530135557 | Void or Withdrawn | 225783 | 530328559 | Void or Withdrawn | 387207 | 530520193 | No Eligible Purchases |
| 64360 | 530135558 | Void or Withdrawn | 225784 | 530328560 | Void or Withdrawn | 387208 | 530520194 | No Recognized Claim |
| 64361 | 530135559 | Void or Withdrawn | 225785 | 530328561 | Void or Withdrawn | 387209 | 530520195 | No Recognized Claim |
| 64362 | 530135560 | Void or Withdrawn | 225786 | 530328562 | Void or Withdrawn | 387210 | 530520196 | No Recognized Claim |
| 64363 | 530135561 | Void or Withdrawn | 225787 | 530328563 | Void or Withdrawn | 387211 | 530520200 | No Eligible Purchases |
| 64364 | 530135562 | Void or Withdrawn | 225788 | 530328564 | Void or Withdrawn | 387212 | 530520203 | No Recognized Claim |
| 64365 | 530135563 | Void or Withdrawn | 225789 | 530328565 | Void or Withdrawn | 387213 | 530520204 | No Recognized Claim |
| 64366 | 530135564 | Void or Withdrawn | 225790 | 530328566 | Void or Withdrawn | 387214 | 530520206 | No Eligible Purchases |
| 64367 | 530135565 | Void or Withdrawn | 225791 | 530328567 | Void or Withdrawn | 387215 | 530520207 | No Recognized Claim |
| 64368 | 530135566 | Void or Withdrawn | 225792 | 530328568 | Void or Withdrawn | 387216 | 530520209 | No Recognized Claim |
| 64369 | 530135567 | Void or Withdrawn | 225793 | 530328569 | Void or Withdrawn | 387217 | 530520210 | No Recognized Claim |
| 64370 | 530135568 | Void or Withdrawn | 225794 | 530328570 | Void or Withdrawn | 387218 | 530520211 | No Recognized Claim |
| 64371 | 530135569 | Void or Withdrawn | 225795 | 530328571 | Void or Withdrawn | 387219 | 530520213 | No Recognized Claim |
| 64372 | 530135570 | Void or Withdrawn | 225796 | 530328572 | Void or Withdrawn | 387220 | 530520214 | No Recognized Claim |
| 64373 | 530135571 | Void or Withdrawn | 225797 | 530328573 | Void or Withdrawn | 387221 | 530520218 | No Recognized Claim |
| 64374 | 530135572 | Void or Withdrawn | 225798 | 530328575 | Void or Withdrawn | 387222 | 530520219 | No Recognized Claim |
| 64375 | 530135573 | Void or Withdrawn | 225799 | 530328575 | Void or Withdrawn | 387223 | 530520220 | No Recognized Claim |
| 64376 | 530135574 | Void or Withdrawn | 225800 | 530328576 | Void or Withdrawn | 387224 | 530520221 | No Eligible Purchases |
| 64377 | 530135575 | Void or Withdrawn | 225801 | 530328577 | Void or Withdrawn | 387225 | 530520222 | No Recognized Claim |
| 64378 | 530135576 | Void or Withdrawn | 225802 | 530328578 | Void or Withdrawn | 387226 | 530520223 | No Recognized Claim |
| 64379 | 530135577 | Void or Withdrawn | 225803 | 530328579 | Void or Withdrawn | 387227 | 530520225 | No Recognized Claim |
| 64380 | 530135578 | Void or Withdrawn | 225804 | 530328580 | Void or Withdrawn | 387228 | 530520229 | No Recognized Claim |
| 64381 | 530135579 | Void or Withdrawn | 225805 | 530328581 | Void or Withdrawn | 387229 | 530520231 | No Recognized Claim |
| 64382 | 530135580 | Void or Withdrawn | 225806 | 530328582 | Void or Withdrawn | 387230 | 530520233 | No Recognized Claim |
| 64383 | 530135581 | Void or Withdrawn | 225807 | 530328583 | Void or Withdrawn | 387231 | 530520234 | No Recognized Claim |
| 64384 | 530135582 | Void or Withdrawn | 225808 | 530328584 | Void or Withdrawn | 387232 | 530520236 | No Recognized Claim |
| 64385 | 530135583 | Void or Withdrawn | 225809 | 530328585 | Void or Withdrawn | 387233 | 530520237 | No Eligible Purchases |
| 64386 | 530135584 | Void or Withdrawn | 225810 | 530328586 | Void or Withdrawn | 387234 | 530520238 | No Recognized Claim |
| 64387 | 530135585 | Void or Withdrawn | 225811 | 530328587 | Void or Withdrawn | 387235 | 530520240 | No Recognized Claim |
| 64388 | 530135586 | Void or Withdrawn | 225812 | 530328588 | Void or Withdrawn | 387236 | 530520241 | No Recognized Claim |
| 64389 | 530135587 | Void or Withdrawn | 225813 | 530328589 | Void or Withdrawn | 387237 | 530520242 | No Recognized Claim |
| 64390 | 530135588 | Void or Withdrawn | 225814 | 530328590 | Void or Withdrawn | 387238 | 530520243 | No Recognized Claim |
| 64391 | 530135589 | Void or Withdrawn | 225815 | 530328591 | Void or Withdrawn | 387239 | 530520244 | No Recognized Claim |
| 64392 | 530135590 | Void or Withdrawn | 225816 | 530328592 | Void or Withdrawn | 387240 | 530520246 | No Recognized Claim |
| 64393 | 530135591 | Void or Withdrawn | 225817 | 530328593 | Void or Withdrawn | 387241 | 530520247 | No Recognized Claim |
| 64394 | 530135592 | Void or Withdrawn | 225818 | 530328594 | Void or Withdrawn | 387242 | 530520249 | No Recognized Claim |
| 64395 | 530135593 | Void or Withdrawn | 225819 | 530328595 | Void or Withdrawn | 387243 | 530520250 | No Recognized Claim |
| 64396 | 530135594 | Void or Withdrawn | 225820 | 530328596 | Void or Withdrawn | 387244 | 530520251 | No Recognized Claim |
| 64397 | 530135595 | Void or Withdrawn | 225821 | 530328597 | Void or Withdrawn | 387245 | 530520252 | No Recognized Claim |
| 64398 | 530135596 | Void or Withdrawn | 225822 | 530328598 | Void or Withdrawn | 387246 | 530520253 | No Recognized Claim |
| 64399 | 530135597 | Void or Withdrawn | 225823 | 530328599 | Void or Withdrawn | 387247 | 530520254 | No Recognized Claim |
| 64400 | 530135598 | Void or Withdrawn | 225824 | 530328600 | Void or Withdrawn | 387248 | 530520257 | No Recognized Claim |
| 64401 | 530135599 | Void or Withdrawn | 225825 | 530328601 | Void or Withdrawn | 387249 | 530520258 | No Recognized Claim |
| 64402 | 530135600 | Void or Withdrawn | 225826 | 530328602 | Void or Withdrawn | 387250 | 530520259 | No Recognized Claim |
| 64403 | 530135601 | Void or Withdrawn | 225827 | 530328603 | Void or Withdrawn | 387251 | 530520260 | No Recognized Claim |
| 64404 | 530135602 | Void or Withdrawn | 225828 | 530328604 | Void or Withdrawn | 387252 | 530520261 | No Recognized Claim |
| 64405 | 530135603 | Void or Withdrawn | 225829 | 530328605 | Void or Withdrawn | 387253 | 530520262 | No Recognized Claim |
| 64406 | 530135604 | Void or Withdrawn | 225830 | 530328606 | Void or Withdrawn | 387254 | 530520263 | No Recognized Claim |
| 64407 | 530135605 | Void or Withdrawn | 225831 | 530328607 | Void or Withdrawn | 387255 | 530520264 | No Recognized Claim |
| 64408 | 530135606 | Void or Withdrawn | 225832 | 530328608 | Void or Withdrawn | 387256 | 530520265 | No Recognized Claim |
| 64409 | 530135607 | Void or Withdrawn | 225833 | 530328609 | Void or Withdrawn | 387257 | 530520266 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 64410 | 530135608 | Void or Withdrawn | 225834 | 530328610 | Void or Withdrawn | 387258 | 530520267 | No Recognized Claim |
| 64411 | 530135609 | Void or Withdrawn | 225835 | 530328611 | Void or Withdrawn | 387259 | 530520268 | No Recognized Claim |
| 64412 | 530135610 | Void or Withdrawn | 225836 | 530328612 | Void or Withdrawn | 387260 | 530520269 | No Recognized Claim |
| 64413 | 530135611 | Void or Withdrawn | 225837 | 530328613 | Void or Withdrawn | 387261 | 530520270 | No Recognized Claim |
| 64414 | 530135612 | Void or Withdrawn | 225838 | 530328614 | Void or Withdrawn | 387262 | 530520271 | No Recognized Claim |
| 64415 | 530135613 | Void or Withdrawn | 225839 | 530328615 | Void or Withdrawn | 387263 | 530520272 | No Recognized Claim |
| 64416 | 530135614 | Void or Withdrawn | 225840 | 530328616 | Void or Withdrawn | 387264 | 530520273 | No Recognized Claim |
| 64417 | 530135615 | Void or Withdrawn | 225841 | 530328617 | Void or Withdrawn | 387265 | 530520274 | No Recognized Claim |
| 64418 | 530135616 | Void or Withdrawn | 225842 | 530328618 | Void or Withdrawn | 387266 | 530520275 | No Recognized Claim |
| 64419 | 530135617 | Void or Withdrawn | 225843 | 530328619 | Void or Withdrawn | 387267 | 530520276 | No Recognized Claim |
| 64420 | 530135618 | Void or Withdrawn | 225844 | 530328620 | Void or Withdrawn | 387268 | 530520277 | No Recognized Claim |
| 64421 | 530135619 | Void or Withdrawn | 225845 | 530328621 | Void or Withdrawn | 387269 | 530520278 | No Recognized Claim |
| 64422 | 530135620 | Void or Withdrawn | 225846 | 530328622 | Void or Withdrawn | 387270 | 530520279 | No Recognized Claim |
| 64423 | 530135621 | Void or Withdrawn | 225847 | 530328623 | Void or Withdrawn | 387271 | 530520280 | No Recognized Claim |
| 64424 | 530135622 | Void or Withdrawn | 225848 | 530328624 | Void or Withdrawn | 387272 | 530520281 | No Recognized Claim |
| 64425 | 530135623 | Void or Withdrawn | 225849 | 530328625 | Void or Withdrawn | 387273 | 530520285 | No Recognized Claim |
| 64426 | 530135624 | Void or Withdrawn | 225850 | 530328626 | Void or Withdrawn | 387274 | 530520286 | No Recognized Claim |
| 64427 | 530135625 | Void or Withdrawn | 225851 | 530328627 | Void or Withdrawn | 387275 | 530520287 | No Recognized Claim |
| 64428 | 530135626 | Void or Withdrawn | 225852 | 530328628 | Void or Withdrawn | 387276 | 530520289 | No Recognized Claim |
| 64429 | 530135627 | Void or Withdrawn | 225853 | 530328629 | Void or Withdrawn | 387277 | 530520290 | No Recognized Claim |
| 64430 | 530135628 | Void or Withdrawn | 225854 | 530328630 | Void or Withdrawn | 387278 | 530520291 | No Eligible Purchases |
| 64431 | 530135629 | Void or Withdrawn | 225855 | 530328631 | Void or Withdrawn | 387279 | 530520292 | No Recognized Claim |
| 64432 | 530135630 | Void or Withdrawn | 225856 | 530328632 | Void or Withdrawn | 387280 | 530520293 | No Recognized Claim |
| 64433 | 530135631 | Void or Withdrawn | 225857 | 530328633 | Void or Withdrawn | 387281 | 530520294 | No Recognized Claim |
| 64434 | 530135632 | Void or Withdrawn | 225858 | 530328634 | Void or Withdrawn | 387282 | 530520295 | No Eligible Purchases |
| 64435 | 530135633 | Void or Withdrawn | 225859 | 530328635 | Void or Withdrawn | 387283 | 530520297 | No Recognized Claim |
| 64436 | 530135634 | Void or Withdrawn | 225860 | 530328636 | Void or Withdrawn | 387284 | 530520299 | No Recognized Claim |
| 64437 | 530135635 | Void or Withdrawn | 225861 | 530328637 | Void or Withdrawn | 387285 | 530520300 | No Recognized Claim |
| 64438 | 530135636 | Void or Withdrawn | 225862 | 530328638 | Void or Withdrawn | 387286 | 530520301 | No Recognized Claim |
| 64439 | 530135637 | Void or Withdrawn | 225863 | 530328639 | Void or Withdrawn | 387287 | 530520305 | No Recognized Claim |
| 64440 | 530135638 | Void or Withdrawn | 225864 | 530328640 | Void or Withdrawn | 387288 | 530520307 | No Recognized Claim |
| 64441 | 530135639 | Void or Withdrawn | 225865 | 530328641 | Void or Withdrawn | 387289 | 530520308 | No Recognized Claim |
| 64442 | 530135640 | Void or Withdrawn | 225866 | 530328642 | Void or Withdrawn | 387290 | 530520310 | No Recognized Claim |
| 64443 | 530135641 | Void or Withdrawn | 225867 | 530328643 | Void or Withdrawn | 387291 | 530520311 | No Eligible Purchases |
| 64444 | 530135642 | Void or Withdrawn | 225868 | 530328644 | Void or Withdrawn | 387292 | 530520312 | No Recognized Claim |
| 64445 | 530135643 | Void or Withdrawn | 225869 | 530328645 | Void or Withdrawn | 387293 | 530520315 | No Recognized Claim |
| 64446 | 530135644 | Void or Withdrawn | 225870 | 530328646 | Void or Withdrawn | 387294 | 530520316 | No Recognized Claim |
| 64447 | 530135645 | Void or Withdrawn | 225871 | 530328647 | Void or Withdrawn | 387295 | 530520317 | No Recognized Claim |
| 64448 | 530135646 | Void or Withdrawn | 225872 | 530328648 | Void or Withdrawn | 387296 | 530520318 | No Recognized Claim |
| 64449 | 530135647 | Void or Withdrawn | 225873 | 530328649 | Void or Withdrawn | 387297 | 530520319 | No Recognized Claim |
| 64450 | 530135648 | Void or Withdrawn | 225874 | 530328650 | Void or Withdrawn | 387298 | 530520320 | No Recognized Claim |
| 64451 | 530135649 | Void or Withdrawn | 225875 | 530328651 | Void or Withdrawn | 387299 | 530520321 | No Recognized Claim |
| 64452 | 530135650 | Void or Withdrawn | 225876 | 530328652 | Void or Withdrawn | 387300 | 530520322 | No Recognized Claim |
| 64453 | 530135651 | Void or Withdrawn | 225877 | 530328653 | Void or Withdrawn | 387301 | 530520323 | No Recognized Claim |
| 64454 | 530135652 | Void or Withdrawn | 225878 | 530328654 | Void or Withdrawn | 387302 | 530520325 | No Recognized Claim |
| 64455 | 530135653 | Void or Withdrawn | 225879 | 530328655 | Void or Withdrawn | 387303 | 530520327 | No Recognized Claim |
| 64456 | 530135654 | Void or Withdrawn | 225880 | 530328656 | Void or Withdrawn | 387304 | 530520328 | No Recognized Claim |
| 64457 | 530135655 | Void or Withdrawn | 225881 | 530328657 | Void or Withdrawn | 387305 | 530520329 | No Recognized Claim |
| 64458 | 530135656 | Void or Withdrawn | 225882 | 530328658 | Void or Withdrawn | 387306 | 530520330 | No Recognized Claim |
| 64459 | 530135657 | Void or Withdrawn | 225883 | 530328659 | Void or Withdrawn | 387307 | 530520331 | No Recognized Claim |
| 64460 | 530135658 | Void or Withdrawn | 225884 | 530328660 | Void or Withdrawn | 387308 | 530520333 | No Recognized Claim |
| 64461 | 530135659 | Void or Withdrawn | 225885 | 530328661 | Void or Withdrawn | 387309 | 530520335 | No Recognized Claim |
| 64462 | 530135660 | Void or Withdrawn | 225886 | 530328662 | Void or Withdrawn | 387310 | 530520337 | No Recognized Claim |
| 64463 | 530135661 | Void or Withdrawn | 225887 | 530328663 | Void or Withdrawn | 387311 | 530520338 | No Recognized Claim |
| 64464 | 530135662 | Void or Withdrawn | 225888 | 530328664 | Void or Withdrawn | 387312 | 530520339 | No Recognized Claim |
| 64465 | 530135663 | Void or Withdrawn | 225889 | 530328665 | Void or Withdrawn | 387313 | 530520340 | No Recognized Claim |
| 64466 | 530135664 | Void or Withdrawn | 225890 | 530328666 | Void or Withdrawn | 387314 | 530520343 | No Recognized Claim |
| 64467 | 530135665 | Void or Withdrawn | 225891 | 530328667 | Void or Withdrawn | 387315 | 530520344 | No Recognized Claim |
| 64468 | 530135666 | Void or Withdrawn | 225892 | 530328668 | Void or Withdrawn | 387316 | 530520345 | No Recognized Claim |
| 64469 | 530135667 | Void or Withdrawn | 225893 | 530328669 | Void or Withdrawn | 387317 | 530520346 | No Recognized Claim |
| 64470 | 530135668 | Void or Withdrawn | 225894 | 530328670 | Void or Withdrawn | 387318 | 530520347 | No Recognized Claim |
| 64471 | 530135669 | Void or Withdrawn | 225895 | 530328671 | Void or Withdrawn | 387319 | 530520348 | No Recognized Claim |
| 64472 | 530135670 | Void or Withdrawn | 225896 | 530328672 | Void or Withdrawn | 387320 | 530520349 | No Recognized Claim |
| 64473 | 530135671 | Void or Withdrawn | 225897 | 530328673 | Void or Withdrawn | 387321 | 530520350 | No Recognized Claim |
| 64474 | 530135672 | Void or Withdrawn | 225898 | 530328674 | Void or Withdrawn | 387322 | 530520352 | No Recognized Claim |
| 64475 | 530135673 | Void or Withdrawn | 225899 | 530328675 | Void or Withdrawn | 387323 | 530520354 | No Recognized Claim |
| 64476 | 530135674 | Void or Withdrawn | 225900 | 530328676 | Void or Withdrawn | 387324 | 530520355 | No Recognized Claim |
| 64477 | 530135675 | Void or Withdrawn | 225901 | 530328677 | Void or Withdrawn | 387325 | 530520356 | No Eligible Purchases |
| 64478 | 530135676 | Void or Withdrawn | 225902 | 530328678 | Void or Withdrawn | 387326 | 530520357 | No Recognized Claim |
| 64479 | 530135677 | Void or Withdrawn | 225903 | 530328679 | Void or Withdrawn | 387327 | 530520360 | No Recognized Claim |
| 64480 | 530135678 | Void or Withdrawn | 225904 | 530328680 | Void or Withdrawn | 387328 | 530520361 | No Recognized Claim |
| 64481 | 530135679 | Void or Withdrawn | 225905 | 530328681 | Void or Withdrawn | 387329 | 530520362 | No Recognized Claim |
| 64482 | 530135680 | Void or Withdrawn | 225906 | 530328682 | Void or Withdrawn | 387330 | 530520363 | No Recognized Claim |
| 64483 | 530135681 | Void or Withdrawn | 225907 | 530328683 | Void or Withdrawn | 387331 | 530520364 | No Recognized Claim |
| 64484 | 530135682 | Void or Withdrawn | 225908 | 530328684 | Void or Withdrawn | 387332 | 530520365 | No Recognized Claim |
| 64485 | 530135683 | Void or Withdrawn | 225909 | 530328685 | Void or Withdrawn | 387333 | 530520367 | No Recognized Claim |
| 64486 | 530135684 | Void or Withdrawn | 225910 | 530328686 | Void or Withdrawn | 387334 | 530520369 | No Recognized Claim |
| 64487 | 530135685 | Void or Withdrawn | 225911 | 530328687 | Void or Withdrawn | 387335 | 530520370 | No Recognized Claim |
| 64488 | 530135686 | Void or Withdrawn | 225912 | 530328688 | Void or Withdrawn | 387336 | 530520372 | No Recognized Claim |
| 64489 | 530135687 | Void or Withdrawn | 225913 | 530328689 | Void or Withdrawn | 387337 | 530520377 | No Recognized Claim |
| 64490 | 530135688 | Void or Withdrawn | 225914 | 530328690 | Void or Withdrawn | 387338 | 530520378 | No Eligible Purchases |
| 64491 | 530135689 | Void or Withdrawn | 225915 | 530328691 | Void or Withdrawn | 387339 | 530520379 | No Recognized Claim |
| 64492 | 530135690 | Void or Withdrawn | 225916 | 530328692 | Void or Withdrawn | 387340 | 530520380 | No Recognized Claim |
| 64493 | 530135691 | Void or Withdrawn | 225917 | 530328693 | Void or Withdrawn | 387341 | 530520383 | No Recognized Claim |
| 64494 | 530135692 | Void or Withdrawn | 225918 | 530328694 | Void or Withdrawn | 387342 | 530520385 | No Recognized Claim |
| 64495 | 530135693 | Void or Withdrawn | 225919 | 530328695 | Void or Withdrawn | 387343 | 530520386 | No Recognized Claim |
| 64496 | 530135694 | Void or Withdrawn | 225920 | 530328696 | Void or Withdrawn | 387344 | 530520387 | No Recognized Claim |
| 64497 | 530135695 | Void or Withdrawn | 225921 | 530328697 | Void or Withdrawn | 387345 | 530520388 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 64498 | 530135696 | Void or Withdrawn | 225922 | 530328698 | Void or Withdrawn | 387346 | 530520389 | No Eligible Purchases |
| 64499 | 530135697 | Void or Withdrawn | 225923 | 530328699 | Void or Withdrawn | 387347 | 530520390 | No Recognized Claim |
| 64500 | 530135698 | Void or Withdrawn | 225924 | 530328700 | Void or Withdrawn | 387348 | 530520392 | No Recognized Claim |
| 64501 | 530135699 | Void or Withdrawn | 225925 | 530328701 | Void or Withdrawn | 387349 | 530520393 | No Recognized Claim |
| 64502 | 530135700 | Void or Withdrawn | 225926 | 530328702 | Void or Withdrawn | 387350 | 530520394 | No Recognized Claim |
| 64503 | 530135701 | Void or Withdrawn | 225927 | 530328703 | Void or Withdrawn | 387351 | 530520395 | No Recognized Claim |
| 64504 | 530135702 | Void or Withdrawn | 225928 | 530328704 | Void or Withdrawn | 387352 | 530520396 | No Recognized Claim |
| 64505 | 530135703 | Void or Withdrawn | 225929 | 530328705 | Void or Withdrawn | 387353 | 530520398 | No Recognized Claim |
| 64506 | 530135704 | Void or Withdrawn | 225930 | 530328706 | Void or Withdrawn | 387354 | 530520401 | No Recognized Claim |
| 64507 | 530135705 | Void or Withdrawn | 225931 | 530328707 | Void or Withdrawn | 387355 | 530520402 | No Recognized Claim |
| 64508 | 530135706 | Void or Withdrawn | 225932 | 530328708 | Void or Withdrawn | 387356 | 530520406 | No Recognized Claim |
| 64509 | 530135707 | Void or Withdrawn | 225933 | 530328709 | Void or Withdrawn | 387357 | 530520407 | No Recognized Claim |
| 64510 | 530135708 | Void or Withdrawn | 225934 | 530328710 | Void or Withdrawn | 387358 | 530520408 | No Recognized Claim |
| 64511 | 530135709 | Void or Withdrawn | 225935 | 530328711 | Void or Withdrawn | 387359 | 530520410 | No Recognized Claim |
| 64512 | 530135710 | Void or Withdrawn | 225936 | 530328712 | Void or Withdrawn | 387360 | 530520411 | No Recognized Claim |
| 64513 | 530135711 | Void or Withdrawn | 225937 | 530328713 | Void or Withdrawn | 387361 | 530520412 | No Recognized Claim |
| 64514 | 530135712 | Void or Withdrawn | 225938 | 530328714 | Void or Withdrawn | 387362 | 530520413 | No Recognized Claim |
| 64515 | 530135713 | Void or Withdrawn | 225939 | 530328715 | Void or Withdrawn | 387363 | 530520415 | No Recognized Claim |
| 64516 | 530135714 | Void or Withdrawn | 225940 | 530328716 | Void or Withdrawn | 387364 | 530520416 | No Recognized Claim |
| 64517 | 530135715 | Void or Withdrawn | 225941 | 530328717 | Void or Withdrawn | 387365 | 530520417 | No Recognized Claim |
| 64518 | 530135716 | Void or Withdrawn | 225942 | 530328718 | Void or Withdrawn | 387366 | 530520418 | No Recognized Claim |
| 64519 | 530135717 | Void or Withdrawn | 225943 | 530328719 | Void or Withdrawn | 387367 | 530520419 | No Recognized Claim |
| 64520 | 530135718 | Void or Withdrawn | 225944 | 530328720 | Void or Withdrawn | 387368 | 530520421 | No Recognized Claim |
| 64521 | 530135719 | Void or Withdrawn | 225945 | 530328721 | Void or Withdrawn | 387369 | 530520422 | No Recognized Claim |
| 64522 | 530135720 | Void or Withdrawn | 225946 | 530328722 | Void or Withdrawn | 387370 | 530520423 | No Recognized Claim |
| 64523 | 530135721 | Void or Withdrawn | 225947 | 530328723 | Void or Withdrawn | 387371 | 530520425 | No Recognized Claim |
| 64524 | 530135722 | Void or Withdrawn | 225948 | 530328724 | Void or Withdrawn | 387372 | 530520426 | No Eligible Purchases |
| 64525 | 530135723 | Void or Withdrawn | 225949 | 530328725 | Void or Withdrawn | 387373 | 530520427 | No Recognized Claim |
| 64526 | 530135724 | Void or Withdrawn | 225950 | 530328726 | Void or Withdrawn | 387374 | 530520429 | No Recognized Claim |
| 64527 | 530135725 | Void or Withdrawn | 225951 | 530328727 | Void or Withdrawn | 387375 | 530520430 | No Recognized Claim |
| 64528 | 530135726 | Void or Withdrawn | 225952 | 530328728 | Void or Withdrawn | 387376 | 530520431 | No Recognized Claim |
| 64529 | 530135727 | Void or Withdrawn | 225953 | 530328729 | Void or Withdrawn | 387377 | 530520435 | No Recognized Claim |
| 64530 | 530135728 | Void or Withdrawn | 225954 | 530328730 | Void or Withdrawn | 387378 | 530520436 | No Recognized Claim |
| 64531 | 530135729 | Void or Withdrawn | 225955 | 530328731 | Void or Withdrawn | 387379 | 530520438 | No Recognized Claim |
| 64532 | 530135730 | Void or Withdrawn | 225956 | 530328732 | Void or Withdrawn | 387380 | 530520439 | No Recognized Claim |
| 64533 | 530135731 | Void or Withdrawn | 225957 | 530328733 | Void or Withdrawn | 387381 | 530520440 | No Recognized Claim |
| 64534 | 530135732 | Void or Withdrawn | 225958 | 530328734 | Void or Withdrawn | 387382 | 530520441 | No Eligible Purchases |
| 64535 | 530135733 | Void or Withdrawn | 225959 | 530328735 | Void or Withdrawn | 387383 | 530520442 | No Recognized Claim |
| 64536 | 530135734 | Void or Withdrawn | 225960 | 530328736 | Void or Withdrawn | 387384 | 530520443 | No Recognized Claim |
| 64537 | 530135735 | Void or Withdrawn | 225961 | 530328737 | Void or Withdrawn | 387385 | 530520444 | No Recognized Claim |
| 64538 | 530135736 | Void or Withdrawn | 225962 | 530328738 | Void or Withdrawn | 387386 | 530520445 | No Recognized Claim |
| 64539 | 530135737 | Void or Withdrawn | 225963 | 530328739 | Void or Withdrawn | 387387 | 530520450 | No Recognized Claim |
| 64540 | 530135738 | Void or Withdrawn | 225964 | 530328740 | Void or Withdrawn | 387388 | 530520451 | No Recognized Claim |
| 64541 | 530135739 | Void or Withdrawn | 225965 | 530328741 | Void or Withdrawn | 387389 | 530520452 | No Recognized Claim |
| 64542 | 530135740 | Void or Withdrawn | 225966 | 530328742 | Void or Withdrawn | 387390 | 530520454 | No Recognized Claim |
| 64543 | 530135741 | Void or Withdrawn | 225967 | 530328743 | Void or Withdrawn | 387391 | 530520456 | No Recognized Claim |
| 64544 | 530135742 | Void or Withdrawn | 225968 | 530328744 | Void or Withdrawn | 387392 | 530520458 | No Recognized Claim |
| 64545 | 530135743 | Void or Withdrawn | 225969 | 530328745 | Void or Withdrawn | 387393 | 530520459 | No Recognized Claim |
| 64546 | 530135744 | Void or Withdrawn | 225970 | 530328746 | Void or Withdrawn | 387394 | 530520460 | No Recognized Claim |
| 64547 | 530135745 | Void or Withdrawn | 225971 | 530328747 | Void or Withdrawn | 387395 | 530520461 | No Recognized Claim |
| 64548 | 530135746 | Void or Withdrawn | 225972 | 530328748 | Void or Withdrawn | 387396 | 530520462 | No Recognized Claim |
| 64549 | 530135747 | Void or Withdrawn | 225973 | 530328749 | Void or Withdrawn | 387397 | 530520463 | No Recognized Claim |
| 64550 | 530135748 | Void or Withdrawn | 225974 | 530328750 | Void or Withdrawn | 387398 | 530520464 | No Recognized Claim |
| 64551 | 530135749 | Void or Withdrawn | 225975 | 530328751 | Void or Withdrawn | 387399 | 530520465 | No Recognized Claim |
| 64552 | 530135750 | Void or Withdrawn | 225976 | 530328752 | Void or Withdrawn | 387400 | 530520466 | No Recognized Claim |
| 64553 | 530135751 | Void or Withdrawn | 225977 | 530328753 | Void or Withdrawn | 387401 | 530520467 | No Eligible Purchases |
| 64554 | 530135752 | Void or Withdrawn | 225978 | 530328754 | Void or Withdrawn | 387402 | 530520473 | No Recognized Claim |
| 64555 | 530135753 | Void or Withdrawn | 225979 | 530328755 | Void or Withdrawn | 387403 | 530520475 | No Recognized Claim |
| 64556 | 530135754 | Void or Withdrawn | 225980 | 530328756 | Void or Withdrawn | 387404 | 530520476 | No Recognized Claim |
| 64557 | 530135755 | Void or Withdrawn | 225981 | 530328757 | Void or Withdrawn | 387405 | 530520477 | No Recognized Claim |
| 64558 | 530135756 | Void or Withdrawn | 225982 | 530328758 | Void or Withdrawn | 387406 | 530520478 | No Recognized Claim |
| 64559 | 530135757 | Void or Withdrawn | 225983 | 530328759 | Void or Withdrawn | 387407 | 530520480 | No Recognized Claim |
| 64560 | 530135758 | Void or Withdrawn | 225984 | 530328760 | Void or Withdrawn | 387408 | 530520481 | No Recognized Claim |
| 64561 | 530135759 | Void or Withdrawn | 225985 | 530328761 | Void or Withdrawn | 387409 | 530520482 | No Recognized Claim |
| 64562 | 530135760 | Void or Withdrawn | 225986 | 530328762 | Void or Withdrawn | 387410 | 530520484 | No Recognized Claim |
| 64563 | 530135761 | Void or Withdrawn | 225987 | 530328763 | Void or Withdrawn | 387411 | 530520486 | No Recognized Claim |
| 64564 | 530135762 | Void or Withdrawn | 225988 | 530328764 | Void or Withdrawn | 387412 | 530520487 | No Recognized Claim |
| 64565 | 530135763 | Void or Withdrawn | 225989 | 530328765 | Void or Withdrawn | 387413 | 530520488 | No Recognized Claim |
| 64566 | 530135764 | Void or Withdrawn | 225990 | 530328766 | Void or Withdrawn | 387414 | 530520489 | No Recognized Claim |
| 64567 | 530135765 | Void or Withdrawn | 225991 | 530328767 | Void or Withdrawn | 387415 | 530520490 | No Recognized Claim |
| 64568 | 530135766 | Void or Withdrawn | 225992 | 530328768 | Void or Withdrawn | 387416 | 530520491 | No Recognized Claim |
| 64569 | 530135767 | Void or Withdrawn | 225993 | 530328769 | Void or Withdrawn | 387417 | 530520492 | No Recognized Claim |
| 64570 | 530135768 | Void or Withdrawn | 225994 | 530328770 | Void or Withdrawn | 387418 | 530520493 | No Recognized Claim |
| 64571 | 530135769 | Void or Withdrawn | 225995 | 530328771 | Void or Withdrawn | 387419 | 530520494 | No Recognized Claim |
| 64572 | 530135770 | Void or Withdrawn | 225996 | 530328772 | Void or Withdrawn | 387420 | 530520495 | No Recognized Claim |
| 64573 | 530135771 | Void or Withdrawn | 225997 | 530328773 | Void or Withdrawn | 387421 | 530520496 | No Recognized Claim |
| 64574 | 530135772 | Void or Withdrawn | 225998 | 530328774 | Void or Withdrawn | 387422 | 530520497 | No Recognized Claim |
| 64575 | 530135773 | Void or Withdrawn | 225999 | 530328775 | Void or Withdrawn | 387423 | 530520498 | No Recognized Claim |
| 64576 | 530135774 | Void or Withdrawn | 226000 | 530328776 | Void or Withdrawn | 387424 | 530520499 | No Recognized Claim |
| 64577 | 530135775 | Void or Withdrawn | 226001 | 530328777 | Void or Withdrawn | 387425 | 530520501 | No Recognized Claim |
| 64578 | 530135776 | Void or Withdrawn | 226002 | 530328778 | Void or Withdrawn | 387426 | 530520503 | No Recognized Claim |
| 64579 | 530135777 | Void or Withdrawn | 226003 | 530328779 | Void or Withdrawn | 387427 | 530520505 | No Recognized Claim |
| 64580 | 530135778 | Void or Withdrawn | 226004 | 530328780 | Void or Withdrawn | 387428 | 530520505 | No Recognized Claim |
| 64581 | 530135779 | Void or Withdrawn | 226005 | 530328781 | Void or Withdrawn | 387429 | 530520506 | No Recognized Claim |
| 64582 | 530135780 | Void or Withdrawn | 226006 | 530328782 | Void or Withdrawn | 387430 | 530520507 | No Recognized Claim |
| 64583 | 530135781 | Void or Withdrawn | 226007 | 530328783 | Void or Withdrawn | 387431 | 530520508 | No Recognized Claim |
| 64584 | 530135782 | Void or Withdrawn | 226008 | 530328784 | Void or Withdrawn | 387432 | 530520509 | No Recognized Claim |
| 64585 | 530135783 | Void or Withdrawn | 226009 | 530328785 | Void or Withdrawn | 387433 | 530520510 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 64586 | 530135784 | Void or Withdrawn | 226010 | 530328786 | Void or Withdrawn | 387434 | 530520511 | No Recognized Claim |
| 64587 | 530135785 | Void or Withdrawn | 226011 | 530328787 | Void or Withdrawn | 387435 | 530520512 | No Recognized Claim |
| 64588 | 530135786 | Void or Withdrawn | 226012 | 530328788 | Void or Withdrawn | 387436 | 530520514 | No Recognized Claim |
| 64589 | 530135787 | Void or Withdrawn | 226013 | 530328789 | Void or Withdrawn | 387437 | 530520515 | No Recognized Claim |
| 64590 | 530135788 | Void or Withdrawn | 226014 | 530328790 | Void or Withdrawn | 387438 | 530520516 | No Recognized Claim |
| 64591 | 530135789 | Void or Withdrawn | 226015 | 530328791 | Void or Withdrawn | 387439 | 530520517 | No Recognized Claim |
| 64592 | 530135790 | Void or Withdrawn | 226016 | 530328792 | Void or Withdrawn | 387440 | 530520518 | No Recognized Claim |
| 64593 | 530135791 | Void or Withdrawn | 226017 | 530328793 | Void or Withdrawn | 387441 | 530520520 | No Recognized Claim |
| 64594 | 530135792 | Void or Withdrawn | 226018 | 530328794 | Void or Withdrawn | 387442 | 530520521 | No Recognized Claim |
| 64595 | 530135793 | Void or Withdrawn | 226019 | 530328795 | Void or Withdrawn | 387443 | 530520522 | No Recognized Claim |
| 64596 | 530135794 | Void or Withdrawn | 226020 | 530328796 | Void or Withdrawn | 387444 | 530520524 | No Recognized Claim |
| 64597 | 530135795 | Void or Withdrawn | 226021 | 530328797 | Void or Withdrawn | 387445 | 530520525 | No Recognized Claim |
| 64598 | 530135796 | Void or Withdrawn | 226022 | 530328798 | Void or Withdrawn | 387446 | 530520526 | No Recognized Claim |
| 64599 | 530135797 | Void or Withdrawn | 226023 | 530328799 | Void or Withdrawn | 387447 | 530520527 | No Recognized Claim |
| 64600 | 530135798 | Void or Withdrawn | 226024 | 530328800 | Void or Withdrawn | 387448 | 530520528 | No Recognized Claim |
| 64601 | 530135799 | Void or Withdrawn | 226025 | 530328801 | Void or Withdrawn | 387449 | 530520529 | No Recognized Claim |
| 64602 | 530135800 | Void or Withdrawn | 226026 | 530328802 | Void or Withdrawn | 387450 | 530520530 | No Recognized Claim |
| 64603 | 530135801 | Void or Withdrawn | 226027 | 530328803 | Void or Withdrawn | 387451 | 530520531 | No Recognized Claim |
| 64604 | 530135802 | Void or Withdrawn | 226028 | 530328804 | Void or Withdrawn | 387452 | 530520532 | No Recognized Claim |
| 64605 | 530135803 | Void or Withdrawn | 226029 | 530328805 | Void or Withdrawn | 387453 | 530520533 | No Recognized Claim |
| 64606 | 530135804 | Void or Withdrawn | 226030 | 530328806 | Void or Withdrawn | 387454 | 530520534 | No Recognized Claim |
| 64607 | 530135805 | Void or Withdrawn | 226031 | 530328807 | Void or Withdrawn | 387455 | 530520535 | No Eligible Purchases |
| 64608 | 530135806 | Void or Withdrawn | 226032 | 530328808 | Void or Withdrawn | 387456 | 530520537 | No Recognized Claim |
| 64609 | 530135807 | Void or Withdrawn | 226033 | 530328809 | Void or Withdrawn | 387457 | 530520538 | No Recognized Claim |
| 64610 | 530135808 | Void or Withdrawn | 226034 | 530328810 | Void or Withdrawn | 387458 | 530520539 | No Recognized Claim |
| 64611 | 530135809 | Void or Withdrawn | 226035 | 530328811 | Void or Withdrawn | 387459 | 530520541 | No Recognized Claim |
| 64612 | 530135810 | Void or Withdrawn | 226036 | 530328812 | Void or Withdrawn | 387460 | 530520542 | No Recognized Claim |
| 64613 | 530135811 | Void or Withdrawn | 226037 | 530328813 | Void or Withdrawn | 387461 | 530520543 | No Recognized Claim |
| 64614 | 530135812 | Void or Withdrawn | 226038 | 530328814 | Void or Withdrawn | 387462 | 530520544 | No Recognized Claim |
| 64615 | 530135813 | Void or Withdrawn | 226039 | 530328815 | Void or Withdrawn | 387463 | 530520545 | No Recognized Claim |
| 64616 | 530135814 | Void or Withdrawn | 226040 | 530328816 | Void or Withdrawn | 387464 | 530520546 | No Recognized Claim |
| 64617 | 530135815 | Void or Withdrawn | 226041 | 530328817 | Void or Withdrawn | 387465 | 530520547 | No Recognized Claim |
| 64618 | 530135816 | Void or Withdrawn | 226042 | 530328818 | Void or Withdrawn | 387466 | 530520548 | No Recognized Claim |
| 64619 | 530135817 | Void or Withdrawn | 226043 | 530328819 | Void or Withdrawn | 387467 | 530520549 | No Recognized Claim |
| 64620 | 530135818 | Void or Withdrawn | 226044 | 530328820 | Void or Withdrawn | 387468 | 530520550 | No Recognized Claim |
| 64621 | 530135819 | Void or Withdrawn | 226045 | 530328821 | Void or Withdrawn | 387469 | 530520551 | No Recognized Claim |
| 64622 | 530135820 | Void or Withdrawn | 226046 | 530328822 | Void or Withdrawn | 387470 | 530520552 | No Recognized Claim |
| 64623 | 530135821 | Void or Withdrawn | 226047 | 530328823 | Void or Withdrawn | 387471 | 530520554 | No Recognized Claim |
| 64624 | 530135822 | Void or Withdrawn | 226048 | 530328824 | Void or Withdrawn | 387472 | 530520556 | No Recognized Claim |
| 64625 | 530135823 | Void or Withdrawn | 226049 | 530328825 | Void or Withdrawn | 387473 | 530520557 | No Recognized Claim |
| 64626 | 530135824 | Void or Withdrawn | 226050 | 530328826 | Void or Withdrawn | 387474 | 530520558 | No Recognized Claim |
| 64627 | 530135825 | Void or Withdrawn | 226051 | 530328827 | Void or Withdrawn | 387475 | 530520559 | No Recognized Claim |
| 64628 | 530135826 | Void or Withdrawn | 226052 | 530328828 | Void or Withdrawn | 387476 | 530520561 | No Recognized Claim |
| 64629 | 530135827 | Void or Withdrawn | 226053 | 530328829 | Void or Withdrawn | 387477 | 530520562 | No Recognized Claim |
| 64630 | 530135828 | Void or Withdrawn | 226054 | 530328830 | Void or Withdrawn | 387478 | 530520563 | No Recognized Claim |
| 64631 | 530135829 | Void or Withdrawn | 226055 | 530328831 | Void or Withdrawn | 387479 | 530520565 | No Eligible Purchases |
| 64632 | 530135830 | Void or Withdrawn | 226056 | 530328832 | Void or Withdrawn | 387480 | 530520566 | No Recognized Claim |
| 64633 | 530135831 | Void or Withdrawn | 226057 | 530328833 | Void or Withdrawn | 387481 | 530520567 | No Recognized Claim |
| 64634 | 530135832 | Void or Withdrawn | 226058 | 530328834 | Void or Withdrawn | 387482 | 530520570 | No Recognized Claim |
| 64635 | 530135833 | Void or Withdrawn | 226059 | 530328835 | Void or Withdrawn | 387483 | 530520572 | No Recognized Claim |
| 64636 | 530135834 | Void or Withdrawn | 226060 | 530328836 | Void or Withdrawn | 387484 | 530520573 | No Recognized Claim |
| 64637 | 530135835 | Void or Withdrawn | 226061 | 530328837 | Void or Withdrawn | 387485 | 530520574 | No Recognized Claim |
| 64638 | 530135836 | Void or Withdrawn | 226062 | 530328838 | Void or Withdrawn | 387486 | 530520575 | No Eligible Purchases |
| 64639 | 530135837 | Void or Withdrawn | 226063 | 530328839 | Void or Withdrawn | 387487 | 530520576 | No Recognized Claim |
| 64640 | 530135838 | Void or Withdrawn | 226064 | 530328840 | Void or Withdrawn | 387488 | 530520577 | No Recognized Claim |
| 64641 | 530135839 | Void or Withdrawn | 226065 | 530328841 | Void or Withdrawn | 387489 | 530520579 | No Recognized Claim |
| 64642 | 530135840 | Void or Withdrawn | 226066 | 530328842 | Void or Withdrawn | 387490 | 530520581 | No Recognized Claim |
| 64643 | 530135841 | Void or Withdrawn | 226067 | 530328843 | Void or Withdrawn | 387491 | 530520582 | No Recognized Claim |
| 64644 | 530135842 | Void or Withdrawn | 226068 | 530328844 | Void or Withdrawn | 387492 | 530520583 | No Recognized Claim |
| 64645 | 530135843 | Void or Withdrawn | 226069 | 530328845 | Void or Withdrawn | 387493 | 530520584 | No Recognized Claim |
| 64646 | 530135844 | Void or Withdrawn | 226070 | 530328846 | Void or Withdrawn | 387494 | 530520587 | No Recognized Claim |
| 64647 | 530135845 | Void or Withdrawn | 226071 | 530328847 | Void or Withdrawn | 387495 | 530520588 | No Recognized Claim |
| 64648 | 530135846 | Void or Withdrawn | 226072 | 530328848 | Void or Withdrawn | 387496 | 530520589 | No Recognized Claim |
| 64649 | 530135847 | Void or Withdrawn | 226073 | 530328849 | Void or Withdrawn | 387497 | 530520591 | No Recognized Claim |
| 64650 | 530135848 | Void or Withdrawn | 226074 | 530328850 | Void or Withdrawn | 387498 | 530520593 | No Recognized Claim |
| 64651 | 530135849 | Void or Withdrawn | 226075 | 530328851 | Void or Withdrawn | 387499 | 530520594 | No Recognized Claim |
| 64652 | 530135850 | Void or Withdrawn | 226076 | 530328852 | Void or Withdrawn | 387500 | 530520595 | No Recognized Claim |
| 64653 | 530135851 | Void or Withdrawn | 226077 | 530328853 | Void or Withdrawn | 387501 | 530520596 | No Recognized Claim |
| 64654 | 530135852 | Void or Withdrawn | 226078 | 530328854 | Void or Withdrawn | 387502 | 530520597 | No Recognized Claim |
| 64655 | 530135853 | Void or Withdrawn | 226079 | 530328855 | Void or Withdrawn | 387503 | 530520598 | No Recognized Claim |
| 64656 | 530135854 | Void or Withdrawn | 226080 | 530328856 | Void or Withdrawn | 387504 | 530520599 | No Recognized Claim |
| 64657 | 530135855 | Void or Withdrawn | 226081 | 530328857 | Void or Withdrawn | 387505 | 530520601 | No Recognized Claim |
| 64658 | 530135856 | Void or Withdrawn | 226082 | 530328858 | Void or Withdrawn | 387506 | 530520602 | No Recognized Claim |
| 64659 | 530135857 | Void or Withdrawn | 226083 | 530328859 | Void or Withdrawn | 387507 | 530520604 | No Recognized Claim |
| 64660 | 530135858 | Void or Withdrawn | 226084 | 530328860 | Void or Withdrawn | 387508 | 530520605 | No Eligible Purchases |
| 64661 | 530135859 | Void or Withdrawn | 226085 | 530328861 | Void or Withdrawn | 387509 | 530520607 | No Recognized Claim |
| 64662 | 530135860 | Void or Withdrawn | 226086 | 530328862 | Void or Withdrawn | 387510 | 530520608 | No Recognized Claim |
| 64663 | 530135861 | Void or Withdrawn | 226087 | 530328863 | Void or Withdrawn | 387511 | 530520610 | No Recognized Claim |
| 64664 | 530135862 | Void or Withdrawn | 226088 | 530328864 | Void or Withdrawn | 387512 | 530520611 | No Recognized Claim |
| 64665 | 530135863 | Void or Withdrawn | 226089 | 530328865 | Void or Withdrawn | 387513 | 530520614 | No Recognized Claim |
| 64666 | 530135864 | Void or Withdrawn | 226090 | 530328866 | Void or Withdrawn | 387514 | 530520616 | No Recognized Claim |
| 64667 | 530135865 | Void or Withdrawn | 226091 | 530328867 | Void or Withdrawn | 387515 | 530520617 | No Recognized Claim |
| 64668 | 530135866 | Void or Withdrawn | 226092 | 530328868 | Void or Withdrawn | 387516 | 530520618 | No Recognized Claim |
| 64669 | 530135867 | Void or Withdrawn | 226093 | 530328869 | Void or Withdrawn | 387517 | 530520619 | No Recognized Claim |
| 64670 | 530135868 | Void or Withdrawn | 226094 | 530328870 | Void or Withdrawn | 387518 | 530520620 | No Recognized Claim |
| 64671 | 530135869 | Void or Withdrawn | 226095 | 530328871 | Void or Withdrawn | 387519 | 530520621 | No Eligible Purchases |
| 64672 | 530135870 | Void or Withdrawn | 226096 | 530328872 | Void or Withdrawn | 387520 | 530520622 | No Recognized Claim |
| 64673 | 530135871 | Void or Withdrawn | 226097 | 530328873 | Void or Withdrawn | 387521 | 530520624 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 64674 | 530135872 | Void or Withdrawn | 226098 | 530328874 | Void or Withdrawn | 387522 | 530520625 | No Recognized Claim |
| 64675 | 530135873 | Void or Withdrawn | 226099 | 530328875 | Void or Withdrawn | 387523 | 530520626 | No Recognized Claim |
| 64676 | 530135874 | Void or Withdrawn | 226100 | 530328876 | Void or Withdrawn | 387524 | 530520628 | No Recognized Claim |
| 64677 | 530135875 | Void or Withdrawn | 226101 | 530328877 | Void or Withdrawn | 387525 | 530520629 | No Recognized Claim |
| 64678 | 530135876 | Void or Withdrawn | 226102 | 530328878 | Void or Withdrawn | 387526 | 530520630 | No Recognized Claim |
| 64679 | 530135877 | Void or Withdrawn | 226103 | 530328879 | Void or Withdrawn | 387527 | 530520631 | No Recognized Claim |
| 64680 | 530135878 | Void or Withdrawn | 226104 | 530328880 | Void or Withdrawn | 387528 | 530520632 | No Recognized Claim |
| 64681 | 530135879 | Void or Withdrawn | 226105 | 530328881 | Void or Withdrawn | 387529 | 530520634 | No Recognized Claim |
| 64682 | 530135880 | Void or Withdrawn | 226106 | 530328882 | Void or Withdrawn | 387530 | 530520635 | No Recognized Claim |
| 64683 | 530135881 | Void or Withdrawn | 226107 | 530328883 | Void or Withdrawn | 387531 | 530520636 | No Recognized Claim |
| 64684 | 530135882 | Void or Withdrawn | 226108 | 530328884 | Void or Withdrawn | 387532 | 530520641 | No Recognized Claim |
| 64685 | 530135883 | Void or Withdrawn | 226109 | 530328885 | Void or Withdrawn | 387533 | 530520642 | No Recognized Claim |
| 64686 | 530135884 | Void or Withdrawn | 226110 | 530328886 | Void or Withdrawn | 387534 | 530520643 | No Recognized Claim |
| 64687 | 530135885 | Void or Withdrawn | 226111 | 530328887 | Void or Withdrawn | 387535 | 530520644 | No Recognized Claim |
| 64688 | 530135886 | Void or Withdrawn | 226112 | 530328888 | Void or Withdrawn | 387536 | 530520645 | No Recognized Claim |
| 64689 | 530135887 | Void or Withdrawn | 226113 | 530328889 | Void or Withdrawn | 387537 | 530520649 | No Recognized Claim |
| 64690 | 530135888 | Void or Withdrawn | 226114 | 530328890 | Void or Withdrawn | 387538 | 530520650 | No Recognized Claim |
| 64691 | 530135889 | Void or Withdrawn | 226115 | 530328891 | Void or Withdrawn | 387539 | 530520651 | No Recognized Claim |
| 64692 | 530135890 | Void or Withdrawn | 226116 | 530328892 | Void or Withdrawn | 387540 | 530520653 | No Recognized Claim |
| 64693 | 530135891 | Void or Withdrawn | 226117 | 530328893 | Void or Withdrawn | 387541 | 530520655 | No Recognized Claim |
| 64694 | 530135892 | Void or Withdrawn | 226118 | 530328894 | Void or Withdrawn | 387542 | 530520659 | No Recognized Claim |
| 64695 | 530135893 | Void or Withdrawn | 226119 | 530328895 | Void or Withdrawn | 387543 | 530520660 | No Recognized Claim |
| 64696 | 530135894 | Void or Withdrawn | 226120 | 530328896 | Void or Withdrawn | 387544 | 530520661 | No Recognized Claim |
| 64697 | 530135895 | Void or Withdrawn | 226121 | 530328897 | Void or Withdrawn | 387545 | 530520662 | No Recognized Claim |
| 64698 | 530135896 | Void or Withdrawn | 226122 | 530328898 | Void or Withdrawn | 387546 | 530520663 | No Eligible Purchases |
| 64699 | 530135897 | Void or Withdrawn | 226123 | 530328899 | Void or Withdrawn | 387547 | 530520664 | No Recognized Claim |
| 64700 | 530135898 | Void or Withdrawn | 226124 | 530328900 | Void or Withdrawn | 387548 | 530520665 | No Recognized Claim |
| 64701 | 530135899 | Void or Withdrawn | 226125 | 530328901 | Void or Withdrawn | 387549 | 530520666 | No Recognized Claim |
| 64702 | 530135900 | Void or Withdrawn | 226126 | 530328902 | Void or Withdrawn | 387550 | 530520668 | No Recognized Claim |
| 64703 | 530135901 | Void or Withdrawn | 226127 | 530328903 | Void or Withdrawn | 387551 | 530520669 | No Recognized Claim |
| 64704 | 530135902 | Void or Withdrawn | 226128 | 530328904 | Void or Withdrawn | 387552 | 530520671 | No Recognized Claim |
| 64705 | 530135903 | Void or Withdrawn | 226129 | 530328905 | Void or Withdrawn | 387553 | 530520672 | No Recognized Claim |
| 64706 | 530135904 | Void or Withdrawn | 226130 | 530328906 | Void or Withdrawn | 387554 | 530520674 | No Recognized Claim |
| 64707 | 530135905 | Void or Withdrawn | 226131 | 530328907 | Void or Withdrawn | 387555 | 530520675 | No Recognized Claim |
| 64708 | 530135906 | Void or Withdrawn | 226132 | 530328908 | Void or Withdrawn | 387556 | 530520676 | No Recognized Claim |
| 64709 | 530135907 | Void or Withdrawn | 226133 | 530328909 | Void or Withdrawn | 387557 | 530520677 | No Recognized Claim |
| 64710 | 530135908 | Void or Withdrawn | 226134 | 530328910 | Void or Withdrawn | 387558 | 530520678 | No Recognized Claim |
| 64711 | 530135909 | Void or Withdrawn | 226135 | 530328911 | Void or Withdrawn | 387559 | 530520681 | No Recognized Claim |
| 64712 | 530135910 | Void or Withdrawn | 226136 | 530328912 | Void or Withdrawn | 387560 | 530520682 | No Recognized Claim |
| 64713 | 530135911 | Void or Withdrawn | 226137 | 530328913 | Void or Withdrawn | 387561 | 530520683 | No Recognized Claim |
| 64714 | 530135912 | Void or Withdrawn | 226138 | 530328914 | Void or Withdrawn | 387562 | 530520686 | No Recognized Claim |
| 64715 | 530135913 | Void or Withdrawn | 226139 | 530328915 | Void or Withdrawn | 387563 | 530520687 | No Recognized Claim |
| 64716 | 530135914 | Void or Withdrawn | 226140 | 530328916 | Void or Withdrawn | 387564 | 530520688 | No Recognized Claim |
| 64717 | 530135915 | Void or Withdrawn | 226141 | 530328917 | Void or Withdrawn | 387565 | 530520689 | No Recognized Claim |
| 64718 | 530135916 | Void or Withdrawn | 226142 | 530328918 | Void or Withdrawn | 387566 | 530520690 | No Recognized Claim |
| 64719 | 530135917 | Void or Withdrawn | 226143 | 530328919 | Void or Withdrawn | 387567 | 530520692 | No Recognized Claim |
| 64720 | 530135918 | Void or Withdrawn | 226144 | 530328920 | Void or Withdrawn | 387568 | 530520694 | No Recognized Claim |
| 64721 | 530135919 | Void or Withdrawn | 226145 | 530328921 | Void or Withdrawn | 387569 | 530520695 | No Recognized Claim |
| 64722 | 530135920 | Void or Withdrawn | 226146 | 530328922 | Void or Withdrawn | 387570 | 530520696 | No Recognized Claim |
| 64723 | 530135921 | Void or Withdrawn | 226147 | 530328923 | Void or Withdrawn | 387571 | 530520698 | No Recognized Claim |
| 64724 | 530135922 | Void or Withdrawn | 226148 | 530328924 | Void or Withdrawn | 387572 | 530520700 | No Recognized Claim |
| 64725 | 530135923 | Void or Withdrawn | 226149 | 530328925 | Void or Withdrawn | 387573 | 530520703 | No Recognized Claim |
| 64726 | 530135924 | Void or Withdrawn | 226150 | 530328926 | Void or Withdrawn | 387574 | 530520704 | No Recognized Claim |
| 64727 | 530135925 | Void or Withdrawn | 226151 | 530328927 | Void or Withdrawn | 387575 | 530520705 | No Recognized Claim |
| 64728 | 530135926 | Void or Withdrawn | 226152 | 530328928 | Void or Withdrawn | 387576 | 530520708 | No Recognized Claim |
| 64729 | 530135927 | Void or Withdrawn | 226153 | 530328929 | Void or Withdrawn | 387577 | 530520710 | No Recognized Claim |
| 64730 | 530135928 | Void or Withdrawn | 226154 | 530328930 | Void or Withdrawn | 387578 | 530520712 | No Recognized Claim |
| 64731 | 530135929 | Void or Withdrawn | 226155 | 530328931 | Void or Withdrawn | 387579 | 530520714 | No Eligible Purchases |
| 64732 | 530135930 | Void or Withdrawn | 226156 | 530328932 | Void or Withdrawn | 387580 | 530520714 | No Recognized Claim |
| 64733 | 530135931 | Void or Withdrawn | 226157 | 530328933 | Void or Withdrawn | 387581 | 530520715 | No Recognized Claim |
| 64734 | 530135932 | Void or Withdrawn | 226158 | 530328934 | Void or Withdrawn | 387582 | 530520716 | No Recognized Claim |
| 64735 | 530135933 | Void or Withdrawn | 226159 | 530328935 | Void or Withdrawn | 387583 | 530520717 | No Recognized Claim |
| 64736 | 530135934 | Void or Withdrawn | 226160 | 530328936 | Void or Withdrawn | 387584 | 530520719 | No Recognized Claim |
| 64737 | 530135935 | Void or Withdrawn | 226161 | 530328937 | Void or Withdrawn | 387585 | 530520720 | No Recognized Claim |
| 64738 | 530135936 | Void or Withdrawn | 226162 | 530328938 | Void or Withdrawn | 387586 | 530520721 | No Recognized Claim |
| 64739 | 530135937 | Void or Withdrawn | 226163 | 530328939 | Void or Withdrawn | 387587 | 530520722 | No Recognized Claim |
| 64740 | 530135938 | Void or Withdrawn | 226164 | 530328940 | Void or Withdrawn | 387588 | 530520723 | No Recognized Claim |
| 64741 | 530135939 | Void or Withdrawn | 226165 | 530328941 | Void or Withdrawn | 387589 | 530520725 | No Recognized Claim |
| 64742 | 530135940 | Void or Withdrawn | 226166 | 530328942 | Void or Withdrawn | 387590 | 530520727 | No Recognized Claim |
| 64743 | 530135941 | Void or Withdrawn | 226167 | 530328943 | Void or Withdrawn | 387591 | 530520728 | No Recognized Claim |
| 64744 | 530135942 | Void or Withdrawn | 226168 | 530328944 | Void or Withdrawn | 387592 | 530520729 | No Recognized Claim |
| 64745 | 530135943 | Void or Withdrawn | 226169 | 530328945 | Void or Withdrawn | 387593 | 530520730 | No Recognized Claim |
| 64746 | 530135944 | Void or Withdrawn | 226170 | 530328946 | Void or Withdrawn | 387594 | 530520731 | No Recognized Claim |
| 64747 | 530135945 | Void or Withdrawn | 226171 | 530328947 | Void or Withdrawn | 387595 | 530520735 | No Recognized Claim |
| 64748 | 530135946 | Void or Withdrawn | 226172 | 530328948 | Void or Withdrawn | 387596 | 530520736 | No Recognized Claim |
| 64749 | 530135947 | Void or Withdrawn | 226173 | 530328949 | Void or Withdrawn | 387597 | 530520737 | No Recognized Claim |
| 64750 | 530135948 | Void or Withdrawn | 226174 | 530328950 | Void or Withdrawn | 387598 | 530520738 | No Recognized Claim |
| 64751 | 530135949 | Void or Withdrawn | 226175 | 530328951 | Void or Withdrawn | 387599 | 530520739 | No Recognized Claim |
| 64752 | 530135950 | Void or Withdrawn | 226176 | 530328952 | Void or Withdrawn | 387600 | 530520743 | No Recognized Claim |
| 64753 | 530135951 | Void or Withdrawn | 226177 | 530328953 | Void or Withdrawn | 387601 | 530520744 | No Recognized Claim |
| 64754 | 530135952 | Void or Withdrawn | 226178 | 530328954 | Void or Withdrawn | 387602 | 530520745 | No Recognized Claim |
| 64755 | 530135953 | Void or Withdrawn | 226179 | 530328955 | Void or Withdrawn | 387603 | 530520746 | No Recognized Claim |
| 64756 | 530135954 | Void or Withdrawn | 226180 | 530328956 | Void or Withdrawn | 387604 | 530520748 | No Recognized Claim |
| 64757 | 530135955 | Void or Withdrawn | 226181 | 530328957 | Void or Withdrawn | 387605 | 530520749 | No Recognized Claim |
| 64758 | 530135956 | Void or Withdrawn | 226182 | 530328958 | Void or Withdrawn | 387606 | 530520751 | No Recognized Claim |
| 64759 | 530135957 | Void or Withdrawn | 226183 | 530328959 | Void or Withdrawn | 387607 | 530520754 | No Recognized Claim |
| 64760 | 530135958 | Void or Withdrawn | 226184 | 530328960 | Void or Withdrawn | 387608 | 530520755 | No Recognized Claim |
| 64761 | 530135959 | Void or Withdrawn | 226185 | 530328961 | Void or Withdrawn | 387609 | 530520757 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| Claim | ID | Status | Claim | ID | Status | Claim | ID | Status |
|---|---|---|---|---|---|---|---|---|
| 64762 | 530135960 | Void or Withdrawn | 226186 | 530328962 | Void or Withdrawn | 387610 | 530520758 | No Recognized Claim |
| 64763 | 530135961 | Void or Withdrawn | 226187 | 530328963 | Void or Withdrawn | 387611 | 530520763 | No Recognized Claim |
| 64764 | 530135962 | Void or Withdrawn | 226188 | 530328964 | Void or Withdrawn | 387612 | 530520764 | No Recognized Claim |
| 64765 | 530135963 | Void or Withdrawn | 226189 | 530328965 | Void or Withdrawn | 387613 | 530520765 | No Recognized Claim |
| 64766 | 530135964 | Void or Withdrawn | 226190 | 530328966 | Void or Withdrawn | 387614 | 530520766 | No Eligible Purchases |
| 64767 | 530135965 | Void or Withdrawn | 226191 | 530328967 | Void or Withdrawn | 387615 | 530520767 | No Recognized Claim |
| 64768 | 530135966 | Void or Withdrawn | 226192 | 530328968 | Void or Withdrawn | 387616 | 530520768 | No Eligible Purchases |
| 64769 | 530135967 | Void or Withdrawn | 226193 | 530328969 | Void or Withdrawn | 387617 | 530520771 | No Recognized Claim |
| 64770 | 530135968 | Void or Withdrawn | 226194 | 530328970 | Void or Withdrawn | 387618 | 530520772 | No Recognized Claim |
| 64771 | 530135969 | Void or Withdrawn | 226195 | 530328971 | Void or Withdrawn | 387619 | 530520773 | No Eligible Purchases |
| 64772 | 530135970 | Void or Withdrawn | 226196 | 530328972 | Void or Withdrawn | 387620 | 530520774 | No Recognized Claim |
| 64773 | 530135971 | Void or Withdrawn | 226197 | 530328973 | Void or Withdrawn | 387621 | 530520775 | No Eligible Purchases |
| 64774 | 530135972 | Void or Withdrawn | 226198 | 530328974 | Void or Withdrawn | 387622 | 530520776 | No Recognized Claim |
| 64775 | 530135973 | Void or Withdrawn | 226199 | 530328975 | Void or Withdrawn | 387623 | 530520777 | No Recognized Claim |
| 64776 | 530135974 | Void or Withdrawn | 226200 | 530328976 | Void or Withdrawn | 387624 | 530520778 | No Recognized Claim |
| 64777 | 530135975 | Void or Withdrawn | 226201 | 530328977 | Void or Withdrawn | 387625 | 530520779 | No Recognized Claim |
| 64778 | 530135976 | Void or Withdrawn | 226202 | 530328978 | Void or Withdrawn | 387626 | 530520780 | No Recognized Claim |
| 64779 | 530135977 | Void or Withdrawn | 226203 | 530328979 | Void or Withdrawn | 387627 | 530520781 | No Eligible Purchases |
| 64780 | 530135978 | Void or Withdrawn | 226204 | 530328980 | Void or Withdrawn | 387628 | 530520782 | No Recognized Claim |
| 64781 | 530135979 | Void or Withdrawn | 226205 | 530328981 | Void or Withdrawn | 387629 | 530520783 | No Recognized Claim |
| 64782 | 530135980 | Void or Withdrawn | 226206 | 530328982 | Void or Withdrawn | 387630 | 530520784 | No Recognized Claim |
| 64783 | 530135981 | Void or Withdrawn | 226207 | 530328983 | Void or Withdrawn | 387631 | 530520786 | No Recognized Claim |
| 64784 | 530135982 | Void or Withdrawn | 226208 | 530328984 | Void or Withdrawn | 387632 | 530520787 | No Eligible Purchases |
| 64785 | 530135983 | Void or Withdrawn | 226209 | 530328985 | Void or Withdrawn | 387633 | 530520788 | No Recognized Claim |
| 64786 | 530135984 | Void or Withdrawn | 226210 | 530328986 | Void or Withdrawn | 387634 | 530520789 | No Recognized Claim |
| 64787 | 530135985 | Void or Withdrawn | 226211 | 530328987 | Void or Withdrawn | 387635 | 530520790 | No Recognized Claim |
| 64788 | 530135986 | Void or Withdrawn | 226212 | 530328988 | Void or Withdrawn | 387636 | 530520792 | No Recognized Claim |
| 64789 | 530135987 | Void or Withdrawn | 226213 | 530328989 | Void or Withdrawn | 387637 | 530520794 | No Recognized Claim |
| 64790 | 530135988 | Void or Withdrawn | 226214 | 530328990 | Void or Withdrawn | 387638 | 530520795 | No Recognized Claim |
| 64791 | 530135989 | Void or Withdrawn | 226215 | 530328991 | Void or Withdrawn | 387639 | 530520796 | No Recognized Claim |
| 64792 | 530135990 | Void or Withdrawn | 226216 | 530328992 | Void or Withdrawn | 387640 | 530520798 | No Recognized Claim |
| 64793 | 530135991 | Void or Withdrawn | 226217 | 530328993 | Void or Withdrawn | 387641 | 530520799 | No Recognized Claim |
| 64794 | 530135992 | Void or Withdrawn | 226218 | 530328994 | Void or Withdrawn | 387642 | 530520800 | No Recognized Claim |
| 64795 | 530135993 | Void or Withdrawn | 226219 | 530328995 | Void or Withdrawn | 387643 | 530520801 | No Recognized Claim |
| 64796 | 530135994 | Void or Withdrawn | 226220 | 530328996 | Void or Withdrawn | 387644 | 530520802 | No Recognized Claim |
| 64797 | 530135995 | Void or Withdrawn | 226221 | 530328997 | Void or Withdrawn | 387645 | 530520803 | No Recognized Claim |
| 64798 | 530135996 | Void or Withdrawn | 226222 | 530328998 | Void or Withdrawn | 387646 | 530520804 | No Recognized Claim |
| 64799 | 530135997 | Void or Withdrawn | 226223 | 530328999 | Void or Withdrawn | 387647 | 530520805 | No Recognized Claim |
| 64800 | 530135998 | Void or Withdrawn | 226224 | 530329000 | Void or Withdrawn | 387648 | 530520806 | No Recognized Claim |
| 64801 | 530135999 | Void or Withdrawn | 226225 | 530329001 | Void or Withdrawn | 387649 | 530520807 | No Eligible Purchases |
| 64802 | 530136000 | Void or Withdrawn | 226226 | 530329002 | Void or Withdrawn | 387650 | 530520809 | No Recognized Claim |
| 64803 | 530136001 | Void or Withdrawn | 226227 | 530329003 | Void or Withdrawn | 387651 | 530520810 | No Eligible Purchases |
| 64804 | 530136002 | Void or Withdrawn | 226228 | 530329004 | Void or Withdrawn | 387652 | 530520811 | No Recognized Claim |
| 64805 | 530136003 | Void or Withdrawn | 226229 | 530329005 | Void or Withdrawn | 387653 | 530520812 | No Recognized Claim |
| 64806 | 530136004 | Void or Withdrawn | 226230 | 530329006 | Void or Withdrawn | 387654 | 530520813 | No Eligible Purchases |
| 64807 | 530136005 | Void or Withdrawn | 226231 | 530329007 | Void or Withdrawn | 387655 | 530520814 | No Recognized Claim |
| 64808 | 530136006 | Void or Withdrawn | 226232 | 530329008 | Void or Withdrawn | 387656 | 530520815 | No Eligible Purchases |
| 64809 | 530136007 | Void or Withdrawn | 226233 | 530329009 | Void or Withdrawn | 387657 | 530520816 | No Recognized Claim |
| 64810 | 530136008 | Void or Withdrawn | 226234 | 530329010 | Void or Withdrawn | 387658 | 530520817 | No Recognized Claim |
| 64811 | 530136009 | Void or Withdrawn | 226235 | 530329011 | Void or Withdrawn | 387659 | 530520818 | No Recognized Claim |
| 64812 | 530136010 | Void or Withdrawn | 226236 | 530329012 | Void or Withdrawn | 387660 | 530520819 | No Recognized Claim |
| 64813 | 530136011 | Void or Withdrawn | 226237 | 530329013 | Void or Withdrawn | 387661 | 530520820 | No Recognized Claim |
| 64814 | 530136012 | Void or Withdrawn | 226238 | 530329014 | Void or Withdrawn | 387662 | 530520822 | No Recognized Claim |
| 64815 | 530136013 | Void or Withdrawn | 226239 | 530329015 | Void or Withdrawn | 387663 | 530520823 | No Recognized Claim |
| 64816 | 530136014 | Void or Withdrawn | 226240 | 530329016 | Void or Withdrawn | 387664 | 530520824 | No Recognized Claim |
| 64817 | 530136015 | Void or Withdrawn | 226241 | 530329017 | Void or Withdrawn | 387665 | 530520825 | No Recognized Claim |
| 64818 | 530136016 | Void or Withdrawn | 226242 | 530329018 | Void or Withdrawn | 387666 | 530520826 | No Recognized Claim |
| 64819 | 530136017 | Void or Withdrawn | 226243 | 530329019 | Void or Withdrawn | 387667 | 530520827 | No Recognized Claim |
| 64820 | 530136018 | Void or Withdrawn | 226244 | 530329020 | Void or Withdrawn | 387668 | 530520828 | No Recognized Claim |
| 64821 | 530136019 | Void or Withdrawn | 226245 | 530329021 | Void or Withdrawn | 387669 | 530520829 | No Recognized Claim |
| 64822 | 530136020 | Void or Withdrawn | 226246 | 530329022 | Void or Withdrawn | 387670 | 530520830 | No Recognized Claim |
| 64823 | 530136021 | Void or Withdrawn | 226247 | 530329023 | Void or Withdrawn | 387671 | 530520831 | No Recognized Claim |
| 64824 | 530136022 | Void or Withdrawn | 226248 | 530329024 | Void or Withdrawn | 387672 | 530520832 | No Recognized Claim |
| 64825 | 530136023 | Void or Withdrawn | 226249 | 530329025 | Void or Withdrawn | 387673 | 530520833 | No Eligible Purchases |
| 64826 | 530136024 | Void or Withdrawn | 226250 | 530329026 | Void or Withdrawn | 387674 | 530520835 | No Recognized Claim |
| 64827 | 530136025 | Void or Withdrawn | 226251 | 530329027 | Void or Withdrawn | 387675 | 530520836 | No Recognized Claim |
| 64828 | 530136026 | Void or Withdrawn | 226252 | 530329028 | Void or Withdrawn | 387676 | 530520837 | No Recognized Claim |
| 64829 | 530136027 | Void or Withdrawn | 226253 | 530329029 | Void or Withdrawn | 387677 | 530520838 | No Recognized Claim |
| 64830 | 530136028 | Void or Withdrawn | 226254 | 530329030 | Void or Withdrawn | 387678 | 530520839 | No Recognized Claim |
| 64831 | 530136029 | Void or Withdrawn | 226255 | 530329031 | Void or Withdrawn | 387679 | 530520840 | No Recognized Claim |
| 64832 | 530136030 | Void or Withdrawn | 226256 | 530329032 | Void or Withdrawn | 387680 | 530520841 | No Recognized Claim |
| 64833 | 530136031 | Void or Withdrawn | 226257 | 530329033 | Void or Withdrawn | 387681 | 530520842 | No Eligible Purchases |
| 64834 | 530136032 | Void or Withdrawn | 226258 | 530329034 | Void or Withdrawn | 387682 | 530520843 | No Recognized Claim |
| 64835 | 530136033 | Void or Withdrawn | 226259 | 530329035 | Void or Withdrawn | 387683 | 530520845 | No Recognized Claim |
| 64836 | 530136034 | Void or Withdrawn | 226260 | 530329036 | Void or Withdrawn | 387684 | 530520846 | No Eligible Purchases |
| 64837 | 530136035 | Void or Withdrawn | 226261 | 530329037 | Void or Withdrawn | 387685 | 530520847 | No Recognized Claim |
| 64838 | 530136036 | Void or Withdrawn | 226262 | 530329038 | Void or Withdrawn | 387686 | 530520848 | No Eligible Purchases |
| 64839 | 530136037 | Void or Withdrawn | 226263 | 530329039 | Void or Withdrawn | 387687 | 530520849 | No Eligible Purchases |
| 64840 | 530136038 | Void or Withdrawn | 226264 | 530329040 | Void or Withdrawn | 387688 | 530520852 | No Recognized Claim |
| 64841 | 530136039 | Void or Withdrawn | 226265 | 530329041 | Void or Withdrawn | 387689 | 530520853 | No Recognized Claim |
| 64842 | 530136040 | Void or Withdrawn | 226266 | 530329042 | Void or Withdrawn | 387690 | 530520854 | No Eligible Purchases |
| 64843 | 530136041 | Void or Withdrawn | 226267 | 530329043 | Void or Withdrawn | 387691 | 530520855 | No Recognized Claim |
| 64844 | 530136042 | Void or Withdrawn | 226268 | 530329044 | Void or Withdrawn | 387692 | 530520856 | No Recognized Claim |
| 64845 | 530136043 | Void or Withdrawn | 226269 | 530329045 | Void or Withdrawn | 387693 | 530520858 | No Recognized Claim |
| 64846 | 530136044 | Void or Withdrawn | 226270 | 530329046 | Void or Withdrawn | 387694 | 530520859 | No Eligible Purchases |
| 64847 | 530136045 | Void or Withdrawn | 226271 | 530329047 | Void or Withdrawn | 387695 | 530520861 | No Recognized Claim |
| 64848 | 530136046 | Void or Withdrawn | 226272 | 530329048 | Void or Withdrawn | 387696 | 530520862 | No Recognized Claim |
| 64849 | 530136047 | Void or Withdrawn | 226273 | 530329049 | Void or Withdrawn | 387697 | 530520864 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 64850 | 530136048 | Void or Withdrawn | 226274 | 530329050 | Void or Withdrawn | 387698 | 530520865 | No Recognized Claim |
| 64851 | 530136049 | Void or Withdrawn | 226275 | 530329051 | Void or Withdrawn | 387699 | 530520866 | No Recognized Claim |
| 64852 | 530136050 | Void or Withdrawn | 226276 | 530329052 | Void or Withdrawn | 387700 | 530520867 | No Recognized Claim |
| 64853 | 530136051 | Void or Withdrawn | 226277 | 530329053 | Void or Withdrawn | 387701 | 530520868 | No Recognized Claim |
| 64854 | 530136052 | Void or Withdrawn | 226278 | 530329054 | Void or Withdrawn | 387702 | 530520869 | No Recognized Claim |
| 64855 | 530136053 | Void or Withdrawn | 226279 | 530329055 | Void or Withdrawn | 387703 | 530520870 | No Recognized Claim |
| 64856 | 530136054 | Void or Withdrawn | 226280 | 530329056 | Void or Withdrawn | 387704 | 530520873 | No Recognized Claim |
| 64857 | 530136055 | Void or Withdrawn | 226281 | 530329057 | Void or Withdrawn | 387705 | 530520876 | No Recognized Claim |
| 64858 | 530136056 | Void or Withdrawn | 226282 | 530329058 | Void or Withdrawn | 387706 | 530520877 | No Recognized Claim |
| 64859 | 530136057 | Void or Withdrawn | 226283 | 530329059 | Void or Withdrawn | 387707 | 530520878 | No Recognized Claim |
| 64860 | 530136058 | Void or Withdrawn | 226284 | 530329060 | Void or Withdrawn | 387708 | 530520879 | No Recognized Claim |
| 64861 | 530136059 | Void or Withdrawn | 226285 | 530329061 | Void or Withdrawn | 387709 | 530520880 | No Recognized Claim |
| 64862 | 530136060 | Void or Withdrawn | 226286 | 530329062 | Void or Withdrawn | 387710 | 530520883 | No Recognized Claim |
| 64863 | 530136061 | Void or Withdrawn | 226287 | 530329063 | Void or Withdrawn | 387711 | 530520884 | No Recognized Claim |
| 64864 | 530136062 | Void or Withdrawn | 226288 | 530329064 | Void or Withdrawn | 387712 | 530520885 | No Recognized Claim |
| 64865 | 530136063 | Void or Withdrawn | 226289 | 530329065 | Void or Withdrawn | 387713 | 530520886 | No Recognized Claim |
| 64866 | 530136064 | Void or Withdrawn | 226290 | 530329066 | Void or Withdrawn | 387714 | 530520887 | No Recognized Claim |
| 64867 | 530136065 | Void or Withdrawn | 226291 | 530329067 | Void or Withdrawn | 387715 | 530520888 | No Eligible Purchases |
| 64868 | 530136066 | Void or Withdrawn | 226292 | 530329068 | Void or Withdrawn | 387716 | 530520889 | No Recognized Claim |
| 64869 | 530136067 | Void or Withdrawn | 226293 | 530329069 | Void or Withdrawn | 387717 | 530520890 | No Recognized Claim |
| 64870 | 530136068 | Void or Withdrawn | 226294 | 530329070 | Void or Withdrawn | 387718 | 530520891 | No Recognized Claim |
| 64871 | 530136069 | Void or Withdrawn | 226295 | 530329071 | Void or Withdrawn | 387719 | 530520892 | No Eligible Purchases |
| 64872 | 530136070 | Void or Withdrawn | 226296 | 530329072 | Void or Withdrawn | 387720 | 530520893 | No Recognized Claim |
| 64873 | 530136071 | Void or Withdrawn | 226297 | 530329073 | Void or Withdrawn | 387721 | 530520894 | No Recognized Claim |
| 64874 | 530136072 | Void or Withdrawn | 226298 | 530329074 | Void or Withdrawn | 387722 | 530520895 | No Recognized Claim |
| 64875 | 530136073 | Void or Withdrawn | 226299 | 530329075 | Void or Withdrawn | 387723 | 530520896 | No Recognized Claim |
| 64876 | 530136074 | Void or Withdrawn | 226300 | 530329076 | Void or Withdrawn | 387724 | 530520897 | No Recognized Claim |
| 64877 | 530136075 | Void or Withdrawn | 226301 | 530329077 | Void or Withdrawn | 387725 | 530520898 | No Recognized Claim |
| 64878 | 530136076 | Void or Withdrawn | 226302 | 530329078 | Void or Withdrawn | 387726 | 530520899 | No Recognized Claim |
| 64879 | 530136077 | Void or Withdrawn | 226303 | 530329079 | Void or Withdrawn | 387727 | 530520900 | No Recognized Claim |
| 64880 | 530136078 | Void or Withdrawn | 226304 | 530329080 | Void or Withdrawn | 387728 | 530520901 | No Recognized Claim |
| 64881 | 530136079 | Void or Withdrawn | 226305 | 530329081 | Void or Withdrawn | 387729 | 530520902 | No Recognized Claim |
| 64882 | 530136080 | Void or Withdrawn | 226306 | 530329082 | Void or Withdrawn | 387730 | 530520903 | No Recognized Claim |
| 64883 | 530136081 | Void or Withdrawn | 226307 | 530329083 | Void or Withdrawn | 387731 | 530520904 | No Recognized Claim |
| 64884 | 530136082 | Void or Withdrawn | 226308 | 530329084 | Void or Withdrawn | 387732 | 530520907 | No Recognized Claim |
| 64885 | 530136083 | Void or Withdrawn | 226309 | 530329085 | Void or Withdrawn | 387733 | 530520908 | No Recognized Claim |
| 64886 | 530136084 | Void or Withdrawn | 226310 | 530329086 | Void or Withdrawn | 387734 | 530520909 | No Recognized Claim |
| 64887 | 530136085 | Void or Withdrawn | 226311 | 530329087 | Void or Withdrawn | 387735 | 530520911 | No Recognized Claim |
| 64888 | 530136086 | Void or Withdrawn | 226312 | 530329088 | Void or Withdrawn | 387736 | 530520912 | No Recognized Claim |
| 64889 | 530136087 | Void or Withdrawn | 226313 | 530329089 | Void or Withdrawn | 387737 | 530520913 | No Recognized Claim |
| 64890 | 530136088 | Void or Withdrawn | 226314 | 530329090 | Void or Withdrawn | 387738 | 530520914 | No Recognized Claim |
| 64891 | 530136089 | Void or Withdrawn | 226315 | 530329091 | Void or Withdrawn | 387739 | 530520916 | No Recognized Claim |
| 64892 | 530136090 | Void or Withdrawn | 226316 | 530329092 | Void or Withdrawn | 387740 | 530520919 | No Recognized Claim |
| 64893 | 530136091 | Void or Withdrawn | 226317 | 530329093 | Void or Withdrawn | 387741 | 530520921 | No Recognized Claim |
| 64894 | 530136092 | Void or Withdrawn | 226318 | 530329094 | Void or Withdrawn | 387742 | 530520922 | No Recognized Claim |
| 64895 | 530136093 | Void or Withdrawn | 226319 | 530329095 | Void or Withdrawn | 387743 | 530520923 | No Recognized Claim |
| 64896 | 530136094 | Void or Withdrawn | 226320 | 530329096 | Void or Withdrawn | 387744 | 530520924 | No Recognized Claim |
| 64897 | 530136095 | Void or Withdrawn | 226321 | 530329097 | Void or Withdrawn | 387745 | 530520925 | No Recognized Claim |
| 64898 | 530136096 | Void or Withdrawn | 226322 | 530329098 | Void or Withdrawn | 387746 | 530520926 | No Recognized Claim |
| 64899 | 530136097 | Void or Withdrawn | 226323 | 530329099 | Void or Withdrawn | 387747 | 530520927 | No Recognized Claim |
| 64900 | 530136098 | Void or Withdrawn | 226324 | 530329100 | Void or Withdrawn | 387748 | 530520928 | No Recognized Claim |
| 64901 | 530136099 | Void or Withdrawn | 226325 | 530329101 | Void or Withdrawn | 387749 | 530520929 | No Recognized Claim |
| 64902 | 530136100 | Void or Withdrawn | 226326 | 530329102 | Void or Withdrawn | 387750 | 530520930 | No Recognized Claim |
| 64903 | 530136101 | Void or Withdrawn | 226327 | 530329103 | Void or Withdrawn | 387751 | 530520932 | No Recognized Claim |
| 64904 | 530136102 | Void or Withdrawn | 226328 | 530329104 | Void or Withdrawn | 387752 | 530520933 | No Recognized Claim |
| 64905 | 530136103 | Void or Withdrawn | 226329 | 530329105 | Void or Withdrawn | 387753 | 530520934 | No Eligible Purchases |
| 64906 | 530136104 | Void or Withdrawn | 226330 | 530329106 | Void or Withdrawn | 387754 | 530520935 | No Recognized Claim |
| 64907 | 530136105 | Void or Withdrawn | 226331 | 530329107 | Void or Withdrawn | 387755 | 530520937 | No Recognized Claim |
| 64908 | 530136106 | Void or Withdrawn | 226332 | 530329108 | Void or Withdrawn | 387756 | 530520938 | No Recognized Claim |
| 64909 | 530136107 | Void or Withdrawn | 226333 | 530329109 | Void or Withdrawn | 387757 | 530520939 | No Recognized Claim |
| 64910 | 530136108 | Void or Withdrawn | 226334 | 530329110 | Void or Withdrawn | 387758 | 530520940 | No Recognized Claim |
| 64911 | 530136109 | Void or Withdrawn | 226335 | 530329111 | Void or Withdrawn | 387759 | 530520941 | No Recognized Claim |
| 64912 | 530136110 | Void or Withdrawn | 226336 | 530329112 | Void or Withdrawn | 387760 | 530520942 | No Recognized Claim |
| 64913 | 530136111 | Void or Withdrawn | 226337 | 530329113 | Void or Withdrawn | 387761 | 530520943 | No Recognized Claim |
| 64914 | 530136112 | Void or Withdrawn | 226338 | 530329114 | Void or Withdrawn | 387762 | 530520945 | No Recognized Claim |
| 64915 | 530136113 | Void or Withdrawn | 226339 | 530329115 | Void or Withdrawn | 387763 | 530520946 | No Recognized Claim |
| 64916 | 530136114 | Void or Withdrawn | 226340 | 530329116 | Void or Withdrawn | 387764 | 530520947 | No Recognized Claim |
| 64917 | 530136115 | Void or Withdrawn | 226341 | 530329117 | Void or Withdrawn | 387765 | 530520949 | No Eligible Purchases |
| 64918 | 530136116 | Void or Withdrawn | 226342 | 530329118 | Void or Withdrawn | 387766 | 530520950 | No Recognized Claim |
| 64919 | 530136117 | Void or Withdrawn | 226343 | 530329119 | Void or Withdrawn | 387767 | 530520951 | No Recognized Claim |
| 64920 | 530136118 | Void or Withdrawn | 226344 | 530329120 | Void or Withdrawn | 387768 | 530520952 | No Recognized Claim |
| 64921 | 530136119 | Void or Withdrawn | 226345 | 530329121 | Void or Withdrawn | 387769 | 530520953 | No Recognized Claim |
| 64922 | 530136120 | Void or Withdrawn | 226346 | 530329122 | Void or Withdrawn | 387770 | 530520954 | No Recognized Claim |
| 64923 | 530136121 | Void or Withdrawn | 226347 | 530329123 | Void or Withdrawn | 387771 | 530520955 | No Recognized Claim |
| 64924 | 530136122 | Void or Withdrawn | 226348 | 530329124 | Void or Withdrawn | 387772 | 530520956 | No Recognized Claim |
| 64925 | 530136123 | Void or Withdrawn | 226349 | 530329125 | Void or Withdrawn | 387773 | 530520957 | No Recognized Claim |
| 64926 | 530136124 | Void or Withdrawn | 226350 | 530329126 | Void or Withdrawn | 387774 | 530520958 | No Recognized Claim |
| 64927 | 530136125 | Void or Withdrawn | 226351 | 530329127 | Void or Withdrawn | 387775 | 530520961 | No Recognized Claim |
| 64928 | 530136126 | Void or Withdrawn | 226352 | 530329128 | Void or Withdrawn | 387776 | 530520966 | No Recognized Claim |
| 64929 | 530136127 | Void or Withdrawn | 226353 | 530329129 | Void or Withdrawn | 387777 | 530520967 | No Recognized Claim |
| 64930 | 530136128 | Void or Withdrawn | 226354 | 530329130 | Void or Withdrawn | 387778 | 530520968 | No Recognized Claim |
| 64931 | 530136129 | Void or Withdrawn | 226355 | 530329131 | Void or Withdrawn | 387779 | 530520970 | No Recognized Claim |
| 64932 | 530136130 | Void or Withdrawn | 226356 | 530329132 | Void or Withdrawn | 387780 | 530520971 | No Recognized Claim |
| 64933 | 530136131 | Void or Withdrawn | 226357 | 530329133 | Void or Withdrawn | 387781 | 530520972 | No Recognized Claim |
| 64934 | 530136132 | Void or Withdrawn | 226358 | 530329134 | Void or Withdrawn | 387782 | 530520973 | No Recognized Claim |
| 64935 | 530136133 | Void or Withdrawn | 226359 | 530329135 | Void or Withdrawn | 387783 | 530520974 | No Recognized Claim |
| 64936 | 530136134 | Void or Withdrawn | 226360 | 530329136 | Void or Withdrawn | 387784 | 530520977 | No Eligible Purchases |
| 64937 | 530136135 | Void or Withdrawn | 226361 | 530329137 | Void or Withdrawn | 387785 | 530520978 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 64938 | 530136136 | Void or Withdrawn | 226362 | 530329138 | Void or Withdrawn | 387786 | 530520979 | No Recognized Claim |
| 64939 | 530136137 | Void or Withdrawn | 226363 | 530329139 | Void or Withdrawn | 387787 | 530520980 | No Recognized Claim |
| 64940 | 530136138 | Void or Withdrawn | 226364 | 530329140 | Void or Withdrawn | 387788 | 530520981 | No Recognized Claim |
| 64941 | 530136139 | Void or Withdrawn | 226365 | 530329141 | Void or Withdrawn | 387789 | 530520982 | No Recognized Claim |
| 64942 | 530136140 | Void or Withdrawn | 226366 | 530329142 | Void or Withdrawn | 387790 | 530520983 | No Recognized Claim |
| 64943 | 530136141 | Void or Withdrawn | 226367 | 530329143 | Void or Withdrawn | 387791 | 530520984 | No Recognized Claim |
| 64944 | 530136142 | Void or Withdrawn | 226368 | 530329144 | Void or Withdrawn | 387792 | 530520986 | No Eligible Purchases |
| 64945 | 530136143 | Void or Withdrawn | 226369 | 530329145 | Void or Withdrawn | 387793 | 530520987 | No Recognized Claim |
| 64946 | 530136144 | Void or Withdrawn | 226370 | 530329146 | Void or Withdrawn | 387794 | 530520988 | No Recognized Claim |
| 64947 | 530136145 | Void or Withdrawn | 226371 | 530329147 | Void or Withdrawn | 387795 | 530520989 | No Recognized Claim |
| 64948 | 530136146 | Void or Withdrawn | 226372 | 530329148 | Void or Withdrawn | 387796 | 530520992 | No Recognized Claim |
| 64949 | 530136147 | Void or Withdrawn | 226373 | 530329149 | Void or Withdrawn | 387797 | 530520993 | No Recognized Claim |
| 64950 | 530136148 | Void or Withdrawn | 226374 | 530329150 | Void or Withdrawn | 387798 | 530520994 | No Recognized Claim |
| 64951 | 530136149 | Void or Withdrawn | 226375 | 530329151 | Void or Withdrawn | 387799 | 530520995 | No Recognized Claim |
| 64952 | 530136150 | Void or Withdrawn | 226376 | 530329152 | Void or Withdrawn | 387800 | 530520996 | No Recognized Claim |
| 64953 | 530136151 | Void or Withdrawn | 226377 | 530329153 | Void or Withdrawn | 387801 | 530520998 | No Recognized Claim |
| 64954 | 530136152 | Void or Withdrawn | 226378 | 530329154 | Void or Withdrawn | 387802 | 530520999 | No Recognized Claim |
| 64955 | 530136153 | Void or Withdrawn | 226379 | 530329155 | Void or Withdrawn | 387803 | 530521000 | No Recognized Claim |
| 64956 | 530136154 | Void or Withdrawn | 226380 | 530329156 | Void or Withdrawn | 387804 | 530521001 | No Recognized Claim |
| 64957 | 530136155 | Void or Withdrawn | 226381 | 530329157 | Void or Withdrawn | 387805 | 530521002 | No Recognized Claim |
| 64958 | 530136156 | Void or Withdrawn | 226382 | 530329158 | Void or Withdrawn | 387806 | 530521003 | No Recognized Claim |
| 64959 | 530136157 | Void or Withdrawn | 226383 | 530329159 | Void or Withdrawn | 387807 | 530521004 | No Recognized Claim |
| 64960 | 530136158 | Void or Withdrawn | 226384 | 530329160 | Void or Withdrawn | 387808 | 530521005 | No Recognized Claim |
| 64961 | 530136159 | Void or Withdrawn | 226385 | 530329161 | Void or Withdrawn | 387809 | 530521006 | No Recognized Claim |
| 64962 | 530136160 | Void or Withdrawn | 226386 | 530329162 | Void or Withdrawn | 387810 | 530521009 | No Recognized Claim |
| 64963 | 530136161 | Void or Withdrawn | 226387 | 530329163 | Void or Withdrawn | 387811 | 530521010 | No Recognized Claim |
| 64964 | 530136162 | Void or Withdrawn | 226388 | 530329164 | Void or Withdrawn | 387812 | 530521011 | No Recognized Claim |
| 64965 | 530136163 | Void or Withdrawn | 226389 | 530329165 | Void or Withdrawn | 387813 | 530521012 | No Recognized Claim |
| 64966 | 530136164 | Void or Withdrawn | 226390 | 530329166 | Void or Withdrawn | 387814 | 530521014 | No Eligible Purchases |
| 64967 | 530136165 | Void or Withdrawn | 226391 | 530329167 | Void or Withdrawn | 387815 | 530521015 | No Recognized Claim |
| 64968 | 530136166 | Void or Withdrawn | 226392 | 530329168 | Void or Withdrawn | 387816 | 530521016 | No Eligible Purchases |
| 64969 | 530136167 | Void or Withdrawn | 226393 | 530329169 | Void or Withdrawn | 387817 | 530521017 | No Recognized Claim |
| 64970 | 530136168 | Void or Withdrawn | 226394 | 530329170 | Void or Withdrawn | 387818 | 530521018 | No Recognized Claim |
| 64971 | 530136169 | Void or Withdrawn | 226395 | 530329171 | Void or Withdrawn | 387819 | 530521020 | No Recognized Claim |
| 64972 | 530136170 | Void or Withdrawn | 226396 | 530329172 | Void or Withdrawn | 387820 | 530521021 | No Eligible Purchases |
| 64973 | 530136171 | Void or Withdrawn | 226397 | 530329173 | Void or Withdrawn | 387821 | 530521022 | No Recognized Claim |
| 64974 | 530136172 | Void or Withdrawn | 226398 | 530329174 | Void or Withdrawn | 387822 | 530521023 | No Recognized Claim |
| 64975 | 530136173 | Void or Withdrawn | 226399 | 530329175 | Void or Withdrawn | 387823 | 530521024 | No Recognized Claim |
| 64976 | 530136174 | Void or Withdrawn | 226400 | 530329176 | Void or Withdrawn | 387824 | 530521025 | No Recognized Claim |
| 64977 | 530136175 | Void or Withdrawn | 226401 | 530329177 | Void or Withdrawn | 387825 | 530521026 | No Recognized Claim |
| 64978 | 530136176 | Void or Withdrawn | 226402 | 530329178 | Void or Withdrawn | 387826 | 530521027 | No Recognized Claim |
| 64979 | 530136177 | Void or Withdrawn | 226403 | 530329179 | Void or Withdrawn | 387827 | 530521028 | No Recognized Claim |
| 64980 | 530136178 | Void or Withdrawn | 226404 | 530329180 | Void or Withdrawn | 387828 | 530521029 | No Recognized Claim |
| 64981 | 530136179 | Void or Withdrawn | 226405 | 530329181 | Void or Withdrawn | 387829 | 530521030 | No Recognized Claim |
| 64982 | 530136180 | Void or Withdrawn | 226406 | 530329182 | Void or Withdrawn | 387830 | 530521031 | No Recognized Claim |
| 64983 | 530136181 | Void or Withdrawn | 226407 | 530329183 | Void or Withdrawn | 387831 | 530521033 | No Recognized Claim |
| 64984 | 530136182 | Void or Withdrawn | 226408 | 530329184 | Void or Withdrawn | 387832 | 530521034 | No Eligible Purchases |
| 64985 | 530136183 | Void or Withdrawn | 226409 | 530329185 | Void or Withdrawn | 387833 | 530521035 | No Recognized Claim |
| 64986 | 530136184 | Void or Withdrawn | 226410 | 530329186 | Void or Withdrawn | 387834 | 530521036 | No Recognized Claim |
| 64987 | 530136185 | Void or Withdrawn | 226411 | 530329187 | Void or Withdrawn | 387835 | 530521037 | No Recognized Claim |
| 64988 | 530136186 | Void or Withdrawn | 226412 | 530329188 | Void or Withdrawn | 387836 | 530521038 | No Recognized Claim |
| 64989 | 530136187 | Void or Withdrawn | 226413 | 530329189 | Void or Withdrawn | 387837 | 530521039 | No Recognized Claim |
| 64990 | 530136188 | Void or Withdrawn | 226414 | 530329190 | Void or Withdrawn | 387838 | 530521040 | No Recognized Claim |
| 64991 | 530136189 | Void or Withdrawn | 226415 | 530329191 | Void or Withdrawn | 387839 | 530521043 | No Recognized Claim |
| 64992 | 530136190 | Void or Withdrawn | 226416 | 530329192 | Void or Withdrawn | 387840 | 530521044 | No Recognized Claim |
| 64993 | 530136191 | Void or Withdrawn | 226417 | 530329193 | Void or Withdrawn | 387841 | 530521045 | No Recognized Claim |
| 64994 | 530136192 | Void or Withdrawn | 226418 | 530329194 | Void or Withdrawn | 387842 | 530521047 | No Eligible Purchases |
| 64995 | 530136193 | Void or Withdrawn | 226419 | 530329195 | Void or Withdrawn | 387843 | 530521048 | No Recognized Claim |
| 64996 | 530136194 | Void or Withdrawn | 226420 | 530329196 | Void or Withdrawn | 387844 | 530521050 | No Recognized Claim |
| 64997 | 530136195 | Void or Withdrawn | 226421 | 530329197 | Void or Withdrawn | 387845 | 530521052 | No Recognized Claim |
| 64998 | 530136196 | Void or Withdrawn | 226422 | 530329198 | Void or Withdrawn | 387846 | 530521054 | No Eligible Purchases |
| 64999 | 530136197 | Void or Withdrawn | 226423 | 530329199 | Void or Withdrawn | 387847 | 530521055 | No Recognized Claim |
| 65000 | 530136198 | Void or Withdrawn | 226424 | 530329200 | Void or Withdrawn | 387848 | 530521056 | No Recognized Claim |
| 65001 | 530136199 | Void or Withdrawn | 226425 | 530329201 | Void or Withdrawn | 387849 | 530521057 | No Eligible Purchases |
| 65002 | 530136200 | Void or Withdrawn | 226426 | 530329202 | Void or Withdrawn | 387850 | 530521059 | No Recognized Claim |
| 65003 | 530136201 | Void or Withdrawn | 226427 | 530329203 | Void or Withdrawn | 387851 | 530521060 | No Recognized Claim |
| 65004 | 530136202 | Void or Withdrawn | 226428 | 530329204 | Void or Withdrawn | 387852 | 530521061 | No Recognized Claim |
| 65005 | 530136203 | Void or Withdrawn | 226429 | 530329205 | Void or Withdrawn | 387853 | 530521062 | No Recognized Claim |
| 65006 | 530136204 | Void or Withdrawn | 226430 | 530329206 | Void or Withdrawn | 387854 | 530521063 | No Recognized Claim |
| 65007 | 530136205 | Void or Withdrawn | 226431 | 530329207 | Void or Withdrawn | 387855 | 530521064 | No Recognized Claim |
| 65008 | 530136206 | Void or Withdrawn | 226432 | 530329208 | Void or Withdrawn | 387856 | 530521065 | No Recognized Claim |
| 65009 | 530136207 | Void or Withdrawn | 226433 | 530329209 | Void or Withdrawn | 387857 | 530521066 | No Recognized Claim |
| 65010 | 530136208 | Void or Withdrawn | 226434 | 530329210 | Void or Withdrawn | 387858 | 530521067 | No Recognized Claim |
| 65011 | 530136209 | Void or Withdrawn | 226435 | 530329211 | Void or Withdrawn | 387859 | 530521068 | No Eligible Purchases |
| 65012 | 530136210 | Void or Withdrawn | 226436 | 530329212 | Void or Withdrawn | 387860 | 530521070 | No Recognized Claim |
| 65013 | 530136211 | Void or Withdrawn | 226437 | 530329213 | Void or Withdrawn | 387861 | 530521071 | No Recognized Claim |
| 65014 | 530136212 | Void or Withdrawn | 226438 | 530329214 | Void or Withdrawn | 387862 | 530521072 | No Recognized Claim |
| 65015 | 530136213 | Void or Withdrawn | 226439 | 530329215 | Void or Withdrawn | 387863 | 530521073 | No Recognized Claim |
| 65016 | 530136214 | Void or Withdrawn | 226440 | 530329216 | Void or Withdrawn | 387864 | 530521075 | No Recognized Claim |
| 65017 | 530136215 | Void or Withdrawn | 226441 | 530329217 | Void or Withdrawn | 387865 | 530521076 | No Recognized Claim |
| 65018 | 530136216 | Void or Withdrawn | 226442 | 530329218 | Void or Withdrawn | 387866 | 530521077 | No Recognized Claim |
| 65019 | 530136217 | Void or Withdrawn | 226443 | 530329219 | Void or Withdrawn | 387867 | 530521078 | No Recognized Claim |
| 65020 | 530136218 | Void or Withdrawn | 226444 | 530329220 | Void or Withdrawn | 387868 | 530521079 | No Recognized Claim |
| 65021 | 530136219 | Void or Withdrawn | 226445 | 530329221 | Void or Withdrawn | 387869 | 530521080 | No Recognized Claim |
| 65022 | 530136220 | Void or Withdrawn | 226446 | 530329222 | Void or Withdrawn | 387870 | 530521082 | No Recognized Claim |
| 65023 | 530136221 | Void or Withdrawn | 226447 | 530329223 | Void or Withdrawn | 387871 | 530521083 | No Recognized Claim |
| 65024 | 530136222 | Void or Withdrawn | 226448 | 530329224 | Void or Withdrawn | 387872 | 530521084 | No Eligible Purchases |
| 65025 | 530136223 | Void or Withdrawn | 226449 | 530329225 | Void or Withdrawn | 387873 | 530521087 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 65026 | 530136224 | Void or Withdrawn | 226450 | 530329226 | Void or Withdrawn | 387874 | 530521089 | No Recognized Claim |
| 65027 | 530136225 | Void or Withdrawn | 226451 | 530329227 | Void or Withdrawn | 387875 | 530521090 | No Recognized Claim |
| 65028 | 530136226 | Void or Withdrawn | 226452 | 530329228 | Void or Withdrawn | 387876 | 530521091 | No Recognized Claim |
| 65029 | 530136227 | Void or Withdrawn | 226453 | 530329229 | Void or Withdrawn | 387877 | 530521092 | No Recognized Claim |
| 65030 | 530136228 | Void or Withdrawn | 226454 | 530329230 | Void or Withdrawn | 387878 | 530521093 | No Recognized Claim |
| 65031 | 530136229 | Void or Withdrawn | 226455 | 530329231 | Void or Withdrawn | 387879 | 530521095 | No Recognized Claim |
| 65032 | 530136230 | Void or Withdrawn | 226456 | 530329232 | Void or Withdrawn | 387880 | 530521097 | No Recognized Claim |
| 65033 | 530136231 | Void or Withdrawn | 226457 | 530329233 | Void or Withdrawn | 387881 | 530521098 | No Eligible Purchases |
| 65034 | 530136232 | Void or Withdrawn | 226458 | 530329234 | Void or Withdrawn | 387882 | 530521099 | No Eligible Purchases |
| 65035 | 530136233 | Void or Withdrawn | 226459 | 530329235 | Void or Withdrawn | 387883 | 530521100 | No Eligible Purchases |
| 65036 | 530136234 | Void or Withdrawn | 226460 | 530329236 | Void or Withdrawn | 387884 | 530521101 | No Recognized Claim |
| 65037 | 530136235 | Void or Withdrawn | 226461 | 530329237 | Void or Withdrawn | 387885 | 530521102 | No Eligible Purchases |
| 65038 | 530136236 | Void or Withdrawn | 226462 | 530329238 | Void or Withdrawn | 387886 | 530521103 | No Recognized Claim |
| 65039 | 530136237 | Void or Withdrawn | 226463 | 530329239 | Void or Withdrawn | 387887 | 530521104 | No Recognized Claim |
| 65040 | 530136238 | Void or Withdrawn | 226464 | 530329240 | Void or Withdrawn | 387888 | 530521105 | No Recognized Claim |
| 65041 | 530136239 | Void or Withdrawn | 226465 | 530329241 | Void or Withdrawn | 387889 | 530521106 | No Recognized Claim |
| 65042 | 530136240 | Void or Withdrawn | 226466 | 530329242 | Void or Withdrawn | 387890 | 530521108 | No Eligible Purchases |
| 65043 | 530136241 | Void or Withdrawn | 226467 | 530329243 | Void or Withdrawn | 387891 | 530521109 | No Recognized Claim |
| 65044 | 530136242 | Void or Withdrawn | 226468 | 530329244 | Void or Withdrawn | 387892 | 530521110 | No Recognized Claim |
| 65045 | 530136243 | Void or Withdrawn | 226469 | 530329245 | Void or Withdrawn | 387893 | 530521112 | No Recognized Claim |
| 65046 | 530136244 | Void or Withdrawn | 226470 | 530329246 | Void or Withdrawn | 387894 | 530521113 | No Recognized Claim |
| 65047 | 530136245 | Void or Withdrawn | 226471 | 530329247 | Void or Withdrawn | 387895 | 530521116 | No Eligible Purchases |
| 65048 | 530136246 | Void or Withdrawn | 226472 | 530329248 | Void or Withdrawn | 387896 | 530521118 | No Eligible Purchases |
| 65049 | 530136247 | Void or Withdrawn | 226473 | 530329249 | Void or Withdrawn | 387897 | 530521119 | No Recognized Claim |
| 65050 | 530136248 | Void or Withdrawn | 226474 | 530329250 | Void or Withdrawn | 387898 | 530521120 | No Recognized Claim |
| 65051 | 530136249 | Void or Withdrawn | 226475 | 530329251 | Void or Withdrawn | 387899 | 530521121 | No Recognized Claim |
| 65052 | 530136250 | Void or Withdrawn | 226476 | 530329252 | Void or Withdrawn | 387900 | 530521122 | No Recognized Claim |
| 65053 | 530136251 | Void or Withdrawn | 226477 | 530329253 | Void or Withdrawn | 387901 | 530521123 | No Recognized Claim |
| 65054 | 530136252 | Void or Withdrawn | 226478 | 530329254 | Void or Withdrawn | 387902 | 530521125 | No Recognized Claim |
| 65055 | 530136253 | Void or Withdrawn | 226479 | 530329255 | Void or Withdrawn | 387903 | 530521129 | No Recognized Claim |
| 65056 | 530136254 | Void or Withdrawn | 226480 | 530329256 | Void or Withdrawn | 387904 | 530521130 | No Recognized Claim |
| 65057 | 530136255 | Void or Withdrawn | 226481 | 530329257 | Void or Withdrawn | 387905 | 530521131 | No Recognized Claim |
| 65058 | 530136256 | Void or Withdrawn | 226482 | 530329258 | Void or Withdrawn | 387906 | 530521134 | No Recognized Claim |
| 65059 | 530136257 | Void or Withdrawn | 226483 | 530329259 | Void or Withdrawn | 387907 | 530521135 | No Recognized Claim |
| 65060 | 530136258 | Void or Withdrawn | 226484 | 530329260 | Void or Withdrawn | 387908 | 530521137 | No Recognized Claim |
| 65061 | 530136259 | Void or Withdrawn | 226485 | 530329261 | Void or Withdrawn | 387909 | 530521138 | No Recognized Claim |
| 65062 | 530136260 | Void or Withdrawn | 226486 | 530329262 | Void or Withdrawn | 387910 | 530521139 | No Recognized Claim |
| 65063 | 530136261 | Void or Withdrawn | 226487 | 530329263 | Void or Withdrawn | 387911 | 530521142 | No Recognized Claim |
| 65064 | 530136262 | Void or Withdrawn | 226488 | 530329264 | Void or Withdrawn | 387912 | 530521145 | No Recognized Claim |
| 65065 | 530136263 | Void or Withdrawn | 226489 | 530329265 | Void or Withdrawn | 387913 | 530521147 | No Eligible Purchases |
| 65066 | 530136264 | Void or Withdrawn | 226490 | 530329266 | Void or Withdrawn | 387914 | 530521148 | No Recognized Claim |
| 65067 | 530136265 | Void or Withdrawn | 226491 | 530329267 | Void or Withdrawn | 387915 | 530521150 | No Eligible Purchases |
| 65068 | 530136266 | Void or Withdrawn | 226492 | 530329268 | Void or Withdrawn | 387916 | 530521151 | No Eligible Purchases |
| 65069 | 530136267 | Void or Withdrawn | 226493 | 530329269 | Void or Withdrawn | 387917 | 530521153 | No Recognized Claim |
| 65070 | 530136268 | Void or Withdrawn | 226494 | 530329270 | Void or Withdrawn | 387918 | 530521154 | No Eligible Purchases |
| 65071 | 530136269 | Void or Withdrawn | 226495 | 530329271 | Void or Withdrawn | 387919 | 530521155 | No Eligible Purchases |
| 65072 | 530136270 | Void or Withdrawn | 226496 | 530329272 | Void or Withdrawn | 387920 | 530521156 | No Eligible Purchases |
| 65073 | 530136271 | Void or Withdrawn | 226497 | 530329273 | Void or Withdrawn | 387921 | 530521157 | No Eligible Purchases |
| 65074 | 530136272 | Void or Withdrawn | 226498 | 530329274 | Void or Withdrawn | 387922 | 530521158 | No Eligible Purchases |
| 65075 | 530136273 | Void or Withdrawn | 226499 | 530329275 | Void or Withdrawn | 387923 | 530521159 | No Eligible Purchases |
| 65076 | 530136274 | Void or Withdrawn | 226500 | 530329276 | Void or Withdrawn | 387924 | 530521160 | No Eligible Purchases |
| 65077 | 530136275 | Void or Withdrawn | 226501 | 530329277 | Void or Withdrawn | 387925 | 530521161 | No Recognized Claim |
| 65078 | 530136276 | Void or Withdrawn | 226502 | 530329278 | Void or Withdrawn | 387926 | 530521162 | No Recognized Claim |
| 65079 | 530136277 | Void or Withdrawn | 226503 | 530329279 | Void or Withdrawn | 387927 | 530521163 | No Recognized Claim |
| 65080 | 530136278 | Void or Withdrawn | 226504 | 530329280 | Void or Withdrawn | 387928 | 530521164 | No Recognized Claim |
| 65081 | 530136279 | Void or Withdrawn | 226505 | 530329281 | Void or Withdrawn | 387929 | 530521165 | No Recognized Claim |
| 65082 | 530136280 | Void or Withdrawn | 226506 | 530329282 | Void or Withdrawn | 387930 | 530521166 | No Recognized Claim |
| 65083 | 530136281 | Void or Withdrawn | 226507 | 530329283 | Void or Withdrawn | 387931 | 530521167 | No Recognized Claim |
| 65084 | 530136282 | Void or Withdrawn | 226508 | 530329284 | Void or Withdrawn | 387932 | 530521168 | No Recognized Claim |
| 65085 | 530136283 | Void or Withdrawn | 226509 | 530329285 | Void or Withdrawn | 387933 | 530521169 | No Recognized Claim |
| 65086 | 530136284 | Void or Withdrawn | 226510 | 530329286 | Void or Withdrawn | 387934 | 530521170 | No Recognized Claim |
| 65087 | 530136285 | Void or Withdrawn | 226511 | 530329287 | Void or Withdrawn | 387935 | 530521171 | No Recognized Claim |
| 65088 | 530136286 | Void or Withdrawn | 226512 | 530329288 | Void or Withdrawn | 387936 | 530521172 | No Recognized Claim |
| 65089 | 530136287 | Void or Withdrawn | 226513 | 530329289 | Void or Withdrawn | 387937 | 530521173 | No Recognized Claim |
| 65090 | 530136288 | Void or Withdrawn | 226514 | 530329290 | Void or Withdrawn | 387938 | 530521174 | No Recognized Claim |
| 65091 | 530136289 | Void or Withdrawn | 226515 | 530329291 | Void or Withdrawn | 387939 | 530521175 | No Recognized Claim |
| 65092 | 530136290 | Void or Withdrawn | 226516 | 530329292 | Void or Withdrawn | 387940 | 530521176 | No Recognized Claim |
| 65093 | 530136291 | Void or Withdrawn | 226517 | 530329293 | Void or Withdrawn | 387941 | 530521177 | No Recognized Claim |
| 65094 | 530136292 | Void or Withdrawn | 226518 | 530329294 | Void or Withdrawn | 387942 | 530521178 | No Recognized Claim |
| 65095 | 530136293 | Void or Withdrawn | 226519 | 530329295 | Void or Withdrawn | 387943 | 530521179 | No Eligible Purchases |
| 65096 | 530136294 | Void or Withdrawn | 226520 | 530329296 | Void or Withdrawn | 387944 | 530521181 | No Recognized Claim |
| 65097 | 530136295 | Void or Withdrawn | 226521 | 530329297 | Void or Withdrawn | 387945 | 530521182 | No Recognized Claim |
| 65098 | 530136296 | Void or Withdrawn | 226522 | 530329298 | Void or Withdrawn | 387946 | 530521183 | No Recognized Claim |
| 65099 | 530136297 | Void or Withdrawn | 226523 | 530329299 | Void or Withdrawn | 387947 | 530521184 | No Recognized Claim |
| 65100 | 530136298 | Void or Withdrawn | 226524 | 530329300 | Void or Withdrawn | 387948 | 530521185 | No Recognized Claim |
| 65101 | 530136299 | Void or Withdrawn | 226525 | 530329301 | Void or Withdrawn | 387949 | 530521187 | No Eligible Purchases |
| 65102 | 530136300 | Void or Withdrawn | 226526 | 530329302 | Void or Withdrawn | 387950 | 530521188 | No Recognized Claim |
| 65103 | 530136301 | Void or Withdrawn | 226527 | 530329303 | Void or Withdrawn | 387951 | 530521189 | No Recognized Claim |
| 65104 | 530136302 | Void or Withdrawn | 226528 | 530329304 | Void or Withdrawn | 387952 | 530521190 | No Recognized Claim |
| 65105 | 530136303 | Void or Withdrawn | 226529 | 530329305 | Void or Withdrawn | 387953 | 530521191 | No Eligible Purchases |
| 65106 | 530136304 | Void or Withdrawn | 226530 | 530329306 | Void or Withdrawn | 387954 | 530521192 | No Recognized Claim |
| 65107 | 530136305 | Void or Withdrawn | 226531 | 530329307 | Void or Withdrawn | 387955 | 530521194 | No Eligible Purchases |
| 65108 | 530136306 | Void or Withdrawn | 226532 | 530329308 | Void or Withdrawn | 387956 | 530521196 | No Recognized Claim |
| 65109 | 530136307 | Void or Withdrawn | 226533 | 530329309 | Void or Withdrawn | 387957 | 530521197 | No Recognized Claim |
| 65110 | 530136308 | Void or Withdrawn | 226534 | 530329310 | Void or Withdrawn | 387958 | 530521198 | No Recognized Claim |
| 65111 | 530136309 | Void or Withdrawn | 226535 | 530329311 | Void or Withdrawn | 387959 | 530521199 | No Recognized Claim |
| 65112 | 530136310 | Void or Withdrawn | 226536 | 530329312 | Void or Withdrawn | 387960 | 530521200 | No Recognized Claim |
| 65113 | 530136311 | Void or Withdrawn | 226537 | 530329313 | Void or Withdrawn | 387961 | 530521201 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 65114 | 530136312 | Void or Withdrawn | 226538 | 530329314 | Void or Withdrawn | 387962 | 530521202 | No Recognized Claim |
| 65115 | 530136313 | Void or Withdrawn | 226539 | 530329315 | Void or Withdrawn | 387963 | 530521204 | No Recognized Claim |
| 65116 | 530136314 | Void or Withdrawn | 226540 | 530329316 | Void or Withdrawn | 387964 | 530521205 | No Recognized Claim |
| 65117 | 530136315 | Void or Withdrawn | 226541 | 530329317 | Void or Withdrawn | 387965 | 530521206 | No Recognized Claim |
| 65118 | 530136316 | Void or Withdrawn | 226542 | 530329318 | Void or Withdrawn | 387966 | 530521207 | No Recognized Claim |
| 65119 | 530136317 | Void or Withdrawn | 226543 | 530329319 | Void or Withdrawn | 387967 | 530521210 | No Recognized Claim |
| 65120 | 530136318 | Void or Withdrawn | 226544 | 530329320 | Void or Withdrawn | 387968 | 530521212 | No Recognized Claim |
| 65121 | 530136319 | Void or Withdrawn | 226545 | 530329321 | Void or Withdrawn | 387969 | 530521213 | No Recognized Claim |
| 65122 | 530136320 | Void or Withdrawn | 226546 | 530329322 | Void or Withdrawn | 387970 | 530521214 | No Recognized Claim |
| 65123 | 530136321 | Void or Withdrawn | 226547 | 530329323 | Void or Withdrawn | 387971 | 530521215 | No Recognized Claim |
| 65124 | 530136322 | Void or Withdrawn | 226548 | 530329324 | Void or Withdrawn | 387972 | 530521217 | No Recognized Claim |
| 65125 | 530136323 | Void or Withdrawn | 226549 | 530329325 | Void or Withdrawn | 387973 | 530521218 | No Recognized Claim |
| 65126 | 530136324 | Void or Withdrawn | 226550 | 530329326 | Void or Withdrawn | 387974 | 530521219 | No Eligible Purchases |
| 65127 | 530136325 | Void or Withdrawn | 226551 | 530329327 | Void or Withdrawn | 387975 | 530521220 | No Recognized Claim |
| 65128 | 530136326 | Void or Withdrawn | 226552 | 530329328 | Void or Withdrawn | 387976 | 530521221 | No Recognized Claim |
| 65129 | 530136327 | Void or Withdrawn | 226553 | 530329329 | Void or Withdrawn | 387977 | 530521222 | No Eligible Purchases |
| 65130 | 530136328 | Void or Withdrawn | 226554 | 530329330 | Void or Withdrawn | 387978 | 530521223 | No Recognized Claim |
| 65131 | 530136329 | Void or Withdrawn | 226555 | 530329331 | Void or Withdrawn | 387979 | 530521225 | No Recognized Claim |
| 65132 | 530136330 | Void or Withdrawn | 226556 | 530329332 | Void or Withdrawn | 387980 | 530521226 | No Recognized Claim |
| 65133 | 530136331 | Void or Withdrawn | 226557 | 530329333 | Void or Withdrawn | 387981 | 530521227 | No Recognized Claim |
| 65134 | 530136332 | Void or Withdrawn | 226558 | 530329334 | Void or Withdrawn | 387982 | 530521228 | No Recognized Claim |
| 65135 | 530136333 | Void or Withdrawn | 226559 | 530329335 | Void or Withdrawn | 387983 | 530521229 | No Eligible Purchases |
| 65136 | 530136334 | Void or Withdrawn | 226560 | 530329336 | Void or Withdrawn | 387984 | 530521230 | No Recognized Claim |
| 65137 | 530136335 | Void or Withdrawn | 226561 | 530329337 | Void or Withdrawn | 387985 | 530521231 | No Recognized Claim |
| 65138 | 530136336 | Void or Withdrawn | 226562 | 530329338 | Void or Withdrawn | 387986 | 530521232 | No Eligible Purchases |
| 65139 | 530136337 | Void or Withdrawn | 226563 | 530329339 | Void or Withdrawn | 387987 | 530521233 | No Recognized Claim |
| 65140 | 530136338 | Void or Withdrawn | 226564 | 530329340 | Void or Withdrawn | 387988 | 530521234 | No Recognized Claim |
| 65141 | 530136339 | Void or Withdrawn | 226565 | 530329341 | Void or Withdrawn | 387989 | 530521236 | No Recognized Claim |
| 65142 | 530136340 | Void or Withdrawn | 226566 | 530329342 | Void or Withdrawn | 387990 | 530521238 | No Recognized Claim |
| 65143 | 530136341 | Void or Withdrawn | 226567 | 530329343 | Void or Withdrawn | 387991 | 530521239 | No Recognized Claim |
| 65144 | 530136342 | Void or Withdrawn | 226568 | 530329344 | Void or Withdrawn | 387992 | 530521240 | No Recognized Claim |
| 65145 | 530136343 | Void or Withdrawn | 226569 | 530329345 | Void or Withdrawn | 387993 | 530521241 | No Recognized Claim |
| 65146 | 530136344 | Void or Withdrawn | 226570 | 530329346 | Void or Withdrawn | 387994 | 530521242 | No Recognized Claim |
| 65147 | 530136345 | Void or Withdrawn | 226571 | 530329347 | Void or Withdrawn | 387995 | 530521243 | No Eligible Purchases |
| 65148 | 530136346 | Void or Withdrawn | 226572 | 530329348 | Void or Withdrawn | 387996 | 530521246 | No Recognized Claim |
| 65149 | 530136347 | Void or Withdrawn | 226573 | 530329349 | Void or Withdrawn | 387997 | 530521247 | No Recognized Claim |
| 65150 | 530136348 | Void or Withdrawn | 226574 | 530329350 | Void or Withdrawn | 387998 | 530521248 | No Recognized Claim |
| 65151 | 530136349 | Void or Withdrawn | 226575 | 530329351 | Void or Withdrawn | 387999 | 530521250 | No Recognized Claim |
| 65152 | 530136350 | Void or Withdrawn | 226576 | 530329352 | Void or Withdrawn | 388000 | 530521251 | No Eligible Purchases |
| 65153 | 530136351 | Void or Withdrawn | 226577 | 530329353 | Void or Withdrawn | 388001 | 530521254 | No Recognized Claim |
| 65154 | 530136352 | Void or Withdrawn | 226578 | 530329354 | Void or Withdrawn | 388002 | 530521255 | No Recognized Claim |
| 65155 | 530136353 | Void or Withdrawn | 226579 | 530329355 | Void or Withdrawn | 388003 | 530521256 | No Recognized Claim |
| 65156 | 530136354 | Void or Withdrawn | 226580 | 530329356 | Void or Withdrawn | 388004 | 530521259 | No Recognized Claim |
| 65157 | 530136355 | Void or Withdrawn | 226581 | 530329357 | Void or Withdrawn | 388005 | 530521261 | No Recognized Claim |
| 65158 | 530136356 | Void or Withdrawn | 226582 | 530329358 | Void or Withdrawn | 388006 | 530521262 | No Recognized Claim |
| 65159 | 530136357 | Void or Withdrawn | 226583 | 530329359 | Void or Withdrawn | 388007 | 530521263 | No Recognized Claim |
| 65160 | 530136358 | Void or Withdrawn | 226584 | 530329360 | Void or Withdrawn | 388008 | 530521266 | No Recognized Claim |
| 65161 | 530136359 | Void or Withdrawn | 226585 | 530329361 | Void or Withdrawn | 388009 | 530521267 | No Recognized Claim |
| 65162 | 530136360 | Void or Withdrawn | 226586 | 530329362 | Void or Withdrawn | 388010 | 530521268 | No Recognized Claim |
| 65163 | 530136361 | Void or Withdrawn | 226587 | 530329363 | Void or Withdrawn | 388011 | 530521271 | No Recognized Claim |
| 65164 | 530136362 | Void or Withdrawn | 226588 | 530329364 | Void or Withdrawn | 388012 | 530521272 | No Recognized Claim |
| 65165 | 530136363 | Void or Withdrawn | 226589 | 530329365 | Void or Withdrawn | 388013 | 530521275 | No Recognized Claim |
| 65166 | 530136364 | Void or Withdrawn | 226590 | 530329366 | Void or Withdrawn | 388014 | 530521277 | No Eligible Purchases |
| 65167 | 530136365 | Void or Withdrawn | 226591 | 530329367 | Void or Withdrawn | 388015 | 530521278 | No Recognized Claim |
| 65168 | 530136366 | Void or Withdrawn | 226592 | 530329368 | Void or Withdrawn | 388016 | 530521280 | No Recognized Claim |
| 65169 | 530136367 | Void or Withdrawn | 226593 | 530329369 | Void or Withdrawn | 388017 | 530521282 | No Recognized Claim |
| 65170 | 530136368 | Void or Withdrawn | 226594 | 530329370 | Void or Withdrawn | 388018 | 530521284 | No Recognized Claim |
| 65171 | 530136369 | Void or Withdrawn | 226595 | 530329371 | Void or Withdrawn | 388019 | 530521285 | No Recognized Claim |
| 65172 | 530136370 | Void or Withdrawn | 226596 | 530329372 | Void or Withdrawn | 388020 | 530521287 | No Recognized Claim |
| 65173 | 530136371 | Void or Withdrawn | 226597 | 530329373 | Void or Withdrawn | 388021 | 530521289 | No Recognized Claim |
| 65174 | 530136372 | Void or Withdrawn | 226598 | 530329374 | Void or Withdrawn | 388022 | 530521291 | No Recognized Claim |
| 65175 | 530136373 | Void or Withdrawn | 226599 | 530329375 | Void or Withdrawn | 388023 | 530521293 | No Recognized Claim |
| 65176 | 530136374 | Void or Withdrawn | 226600 | 530329376 | Void or Withdrawn | 388024 | 530521294 | No Recognized Claim |
| 65177 | 530136375 | Void or Withdrawn | 226601 | 530329377 | Void or Withdrawn | 388025 | 530521296 | No Recognized Claim |
| 65178 | 530136376 | Void or Withdrawn | 226602 | 530329378 | Void or Withdrawn | 388026 | 530521298 | No Recognized Claim |
| 65179 | 530136377 | Void or Withdrawn | 226603 | 530329379 | Void or Withdrawn | 388027 | 530521299 | No Recognized Claim |
| 65180 | 530136378 | Void or Withdrawn | 226604 | 530329380 | Void or Withdrawn | 388028 | 530521300 | No Recognized Claim |
| 65181 | 530136379 | Void or Withdrawn | 226605 | 530329381 | Void or Withdrawn | 388029 | 530521302 | No Recognized Claim |
| 65182 | 530136380 | Void or Withdrawn | 226606 | 530329382 | Void or Withdrawn | 388030 | 530521303 | No Recognized Claim |
| 65183 | 530136381 | Void or Withdrawn | 226607 | 530329383 | Void or Withdrawn | 388031 | 530521305 | No Recognized Claim |
| 65184 | 530136382 | Void or Withdrawn | 226608 | 530329384 | Void or Withdrawn | 388032 | 530521307 | No Recognized Claim |
| 65185 | 530136383 | Void or Withdrawn | 226609 | 530329385 | Void or Withdrawn | 388033 | 530521308 | No Recognized Claim |
| 65186 | 530136384 | Void or Withdrawn | 226610 | 530329386 | Void or Withdrawn | 388034 | 530521309 | No Recognized Claim |
| 65187 | 530136385 | Void or Withdrawn | 226611 | 530329387 | Void or Withdrawn | 388035 | 530521310 | No Recognized Claim |
| 65188 | 530136386 | Void or Withdrawn | 226612 | 530329388 | Void or Withdrawn | 388036 | 530521311 | No Recognized Claim |
| 65189 | 530136387 | Void or Withdrawn | 226613 | 530329389 | Void or Withdrawn | 388037 | 530521313 | No Recognized Claim |
| 65190 | 530136388 | Void or Withdrawn | 226614 | 530329390 | Void or Withdrawn | 388038 | 530521314 | No Recognized Claim |
| 65191 | 530136389 | Void or Withdrawn | 226615 | 530329391 | Void or Withdrawn | 388039 | 530521315 | No Recognized Claim |
| 65192 | 530136390 | Void or Withdrawn | 226616 | 530329392 | Void or Withdrawn | 388040 | 530521316 | No Recognized Claim |
| 65193 | 530136391 | Void or Withdrawn | 226617 | 530329393 | Void or Withdrawn | 388041 | 530521322 | No Recognized Claim |
| 65194 | 530136392 | Void or Withdrawn | 226618 | 530329394 | Void or Withdrawn | 388042 | 530521323 | No Recognized Claim |
| 65195 | 530136393 | Void or Withdrawn | 226619 | 530329395 | Void or Withdrawn | 388043 | 530521324 | No Recognized Claim |
| 65196 | 530136394 | Void or Withdrawn | 226620 | 530329396 | Void or Withdrawn | 388044 | 530521328 | No Recognized Claim |
| 65197 | 530136395 | Void or Withdrawn | 226621 | 530329397 | Void or Withdrawn | 388045 | 530521332 | No Recognized Claim |
| 65198 | 530136396 | Void or Withdrawn | 226622 | 530329398 | Void or Withdrawn | 388046 | 530521333 | No Recognized Claim |
| 65199 | 530136397 | Void or Withdrawn | 226623 | 530329399 | Void or Withdrawn | 388047 | 530521334 | No Recognized Claim |
| 65200 | 530136398 | Void or Withdrawn | 226624 | 530329400 | Void or Withdrawn | 388048 | 530521335 | No Recognized Claim |
| 65201 | 530136399 | Void or Withdrawn | 226625 | 530329401 | Void or Withdrawn | 388049 | 530521338 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 65202 | 530136400 | Void or Withdrawn | 226626 | 530329402 | Void or Withdrawn | 388050 | 530521340 | No Recognized Claim |
| 65203 | 530136401 | Void or Withdrawn | 226627 | 530329403 | Void or Withdrawn | 388051 | 530521342 | No Recognized Claim |
| 65204 | 530136402 | Void or Withdrawn | 226628 | 530329404 | Void or Withdrawn | 388052 | 530521343 | No Recognized Claim |
| 65205 | 530136403 | Void or Withdrawn | 226629 | 530329405 | Void or Withdrawn | 388053 | 530521344 | No Recognized Claim |
| 65206 | 530136404 | Void or Withdrawn | 226630 | 530329406 | Void or Withdrawn | 388054 | 530521345 | No Recognized Claim |
| 65207 | 530136405 | Void or Withdrawn | 226631 | 530329407 | Void or Withdrawn | 388055 | 530521346 | No Recognized Claim |
| 65208 | 530136406 | Void or Withdrawn | 226632 | 530329408 | Void or Withdrawn | 388056 | 530521347 | No Recognized Claim |
| 65209 | 530136407 | Void or Withdrawn | 226633 | 530329409 | Void or Withdrawn | 388057 | 530521348 | No Recognized Claim |
| 65210 | 530136408 | Void or Withdrawn | 226634 | 530329410 | Void or Withdrawn | 388058 | 530521349 | No Recognized Claim |
| 65211 | 530136409 | Void or Withdrawn | 226635 | 530329411 | Void or Withdrawn | 388059 | 530521351 | No Recognized Claim |
| 65212 | 530136410 | Void or Withdrawn | 226636 | 530329412 | Void or Withdrawn | 388060 | 530521354 | No Eligible Purchases |
| 65213 | 530136411 | Void or Withdrawn | 226637 | 530329413 | Void or Withdrawn | 388061 | 530521356 | No Recognized Claim |
| 65214 | 530136413 | Void or Withdrawn | 226638 | 530329414 | Void or Withdrawn | 388062 | 530521357 | No Recognized Claim |
| 65215 | 530136414 | Void or Withdrawn | 226639 | 530329415 | Void or Withdrawn | 388063 | 530521358 | No Recognized Claim |
| 65216 | 530136415 | Void or Withdrawn | 226640 | 530329416 | Void or Withdrawn | 388064 | 530521359 | No Recognized Claim |
| 65217 | 530136416 | Void or Withdrawn | 226641 | 530329417 | Void or Withdrawn | 388065 | 530521360 | No Recognized Claim |
| 65218 | 530136416 | Void or Withdrawn | 226642 | 530329418 | Void or Withdrawn | 388066 | 530521361 | No Recognized Claim |
| 65219 | 530136417 | Void or Withdrawn | 226643 | 530329419 | Void or Withdrawn | 388067 | 530521362 | No Recognized Claim |
| 65220 | 530136418 | Void or Withdrawn | 226644 | 530329420 | Void or Withdrawn | 388068 | 530521363 | No Recognized Claim |
| 65221 | 530136419 | Void or Withdrawn | 226645 | 530329421 | Void or Withdrawn | 388069 | 530521364 | No Recognized Claim |
| 65222 | 530136420 | Void or Withdrawn | 226646 | 530329422 | Void or Withdrawn | 388070 | 530521366 | No Recognized Claim |
| 65223 | 530136421 | Void or Withdrawn | 226647 | 530329423 | Void or Withdrawn | 388071 | 530521368 | No Eligible Purchases |
| 65224 | 530136422 | Void or Withdrawn | 226648 | 530329424 | Void or Withdrawn | 388072 | 530521369 | No Recognized Claim |
| 65225 | 530136423 | Void or Withdrawn | 226649 | 530329425 | Void or Withdrawn | 388073 | 530521370 | No Recognized Claim |
| 65226 | 530136424 | Void or Withdrawn | 226650 | 530329426 | Void or Withdrawn | 388074 | 530521371 | No Recognized Claim |
| 65227 | 530136425 | Void or Withdrawn | 226651 | 530329427 | Void or Withdrawn | 388075 | 530521374 | No Recognized Claim |
| 65228 | 530136426 | Void or Withdrawn | 226652 | 530329428 | Void or Withdrawn | 388076 | 530521376 | No Recognized Claim |
| 65229 | 530136427 | Void or Withdrawn | 226653 | 530329429 | Void or Withdrawn | 388077 | 530521378 | No Eligible Purchases |
| 65230 | 530136428 | Void or Withdrawn | 226654 | 530329430 | Void or Withdrawn | 388078 | 530521379 | No Eligible Purchases |
| 65231 | 530136429 | Void or Withdrawn | 226655 | 530329431 | Void or Withdrawn | 388079 | 530521380 | No Recognized Claim |
| 65232 | 530136430 | Void or Withdrawn | 226656 | 530329432 | Void or Withdrawn | 388080 | 530521381 | No Recognized Claim |
| 65233 | 530136431 | Void or Withdrawn | 226657 | 530329433 | Void or Withdrawn | 388081 | 530521382 | No Recognized Claim |
| 65234 | 530136432 | Void or Withdrawn | 226658 | 530329434 | Void or Withdrawn | 388082 | 530521383 | No Recognized Claim |
| 65235 | 530136433 | Void or Withdrawn | 226659 | 530329435 | Void or Withdrawn | 388083 | 530521385 | No Recognized Claim |
| 65236 | 530136434 | Void or Withdrawn | 226660 | 530329436 | Void or Withdrawn | 388084 | 530521387 | No Recognized Claim |
| 65237 | 530136435 | Void or Withdrawn | 226661 | 530329437 | Void or Withdrawn | 388085 | 530521388 | No Recognized Claim |
| 65238 | 530136437 | Void or Withdrawn | 226662 | 530329438 | Void or Withdrawn | 388086 | 530521389 | No Recognized Claim |
| 65239 | 530136437 | Void or Withdrawn | 226663 | 530329439 | Void or Withdrawn | 388087 | 530521390 | No Recognized Claim |
| 65240 | 530136438 | Void or Withdrawn | 226664 | 530329440 | Void or Withdrawn | 388088 | 530521392 | No Recognized Claim |
| 65241 | 530136439 | Void or Withdrawn | 226665 | 530329441 | Void or Withdrawn | 388089 | 530521394 | No Recognized Claim |
| 65242 | 530136440 | Void or Withdrawn | 226666 | 530329442 | Void or Withdrawn | 388090 | 530521396 | No Recognized Claim |
| 65243 | 530136441 | Void or Withdrawn | 226667 | 530329443 | Void or Withdrawn | 388091 | 530521397 | No Recognized Claim |
| 65244 | 530136442 | Void or Withdrawn | 226668 | 530329444 | Void or Withdrawn | 388092 | 530521399 | No Recognized Claim |
| 65245 | 530136443 | Void or Withdrawn | 226669 | 530329445 | Void or Withdrawn | 388093 | 530521400 | No Recognized Claim |
| 65246 | 530136444 | Void or Withdrawn | 226670 | 530329446 | Void or Withdrawn | 388094 | 530521401 | No Recognized Claim |
| 65247 | 530136445 | Void or Withdrawn | 226671 | 530329447 | Void or Withdrawn | 388095 | 530521402 | No Recognized Claim |
| 65248 | 530136446 | Void or Withdrawn | 226672 | 530329448 | Void or Withdrawn | 388096 | 530521405 | No Recognized Claim |
| 65249 | 530136447 | Void or Withdrawn | 226673 | 530329449 | Void or Withdrawn | 388097 | 530521405 | No Recognized Claim |
| 65250 | 530136448 | Void or Withdrawn | 226674 | 530329450 | Void or Withdrawn | 388098 | 530521407 | No Recognized Claim |
| 65251 | 530136449 | Void or Withdrawn | 226675 | 530329451 | Void or Withdrawn | 388099 | 530521408 | No Recognized Claim |
| 65252 | 530136450 | Void or Withdrawn | 226676 | 530329452 | Void or Withdrawn | 388100 | 530521409 | No Recognized Claim |
| 65253 | 530136451 | Void or Withdrawn | 226677 | 530329453 | Void or Withdrawn | 388101 | 530521410 | No Recognized Claim |
| 65254 | 530136452 | Void or Withdrawn | 226678 | 530329454 | Void or Withdrawn | 388102 | 530521413 | No Recognized Claim |
| 65255 | 530136453 | Void or Withdrawn | 226679 | 530329455 | Void or Withdrawn | 388103 | 530521416 | No Recognized Claim |
| 65256 | 530136454 | Void or Withdrawn | 226680 | 530329456 | Void or Withdrawn | 388104 | 530521417 | No Recognized Claim |
| 65257 | 530136455 | Void or Withdrawn | 226681 | 530329457 | Void or Withdrawn | 388105 | 530521419 | No Recognized Claim |
| 65258 | 530136456 | Void or Withdrawn | 226682 | 530329458 | Void or Withdrawn | 388106 | 530521420 | No Recognized Claim |
| 65259 | 530136457 | Void or Withdrawn | 226683 | 530329459 | Void or Withdrawn | 388107 | 530521421 | No Recognized Claim |
| 65260 | 530136458 | Void or Withdrawn | 226684 | 530329460 | Void or Withdrawn | 388108 | 530521422 | No Recognized Claim |
| 65261 | 530136459 | Void or Withdrawn | 226685 | 530329461 | Void or Withdrawn | 388109 | 530521423 | No Recognized Claim |
| 65262 | 530136460 | Void or Withdrawn | 226686 | 530329462 | Void or Withdrawn | 388110 | 530521424 | No Eligible Purchases |
| 65263 | 530136461 | Void or Withdrawn | 226687 | 530329463 | Void or Withdrawn | 388111 | 530521425 | No Recognized Claim |
| 65264 | 530136462 | Void or Withdrawn | 226688 | 530329464 | Void or Withdrawn | 388112 | 530521426 | No Recognized Claim |
| 65265 | 530136463 | Void or Withdrawn | 226689 | 530329465 | Void or Withdrawn | 388113 | 530521427 | No Recognized Claim |
| 65266 | 530136464 | Void or Withdrawn | 226690 | 530329466 | Void or Withdrawn | 388114 | 530521429 | No Recognized Claim |
| 65267 | 530136465 | Void or Withdrawn | 226691 | 530329467 | Void or Withdrawn | 388115 | 530521430 | No Recognized Claim |
| 65268 | 530136466 | Void or Withdrawn | 226692 | 530329468 | Void or Withdrawn | 388116 | 530521431 | No Recognized Claim |
| 65269 | 530136467 | Void or Withdrawn | 226693 | 530329469 | Void or Withdrawn | 388117 | 530521432 | No Eligible Purchases |
| 65270 | 530136468 | Void or Withdrawn | 226694 | 530329470 | Void or Withdrawn | 388118 | 530521433 | No Recognized Claim |
| 65271 | 530136469 | Void or Withdrawn | 226695 | 530329471 | Void or Withdrawn | 388119 | 530521434 | No Recognized Claim |
| 65272 | 530136470 | Void or Withdrawn | 226696 | 530329472 | Void or Withdrawn | 388120 | 530521435 | No Recognized Claim |
| 65273 | 530136471 | Void or Withdrawn | 226697 | 530329473 | Void or Withdrawn | 388121 | 530521436 | No Recognized Claim |
| 65274 | 530136472 | Void or Withdrawn | 226698 | 530329474 | Void or Withdrawn | 388122 | 530521438 | No Recognized Claim |
| 65275 | 530136473 | Void or Withdrawn | 226699 | 530329475 | Void or Withdrawn | 388123 | 530521439 | No Recognized Claim |
| 65276 | 530136474 | Void or Withdrawn | 226700 | 530329476 | Void or Withdrawn | 388124 | 530521441 | No Recognized Claim |
| 65277 | 530136475 | Void or Withdrawn | 226701 | 530329477 | Void or Withdrawn | 388125 | 530521443 | No Recognized Claim |
| 65278 | 530136476 | Void or Withdrawn | 226702 | 530329478 | Void or Withdrawn | 388126 | 530521444 | No Recognized Claim |
| 65279 | 530136477 | Void or Withdrawn | 226703 | 530329479 | Void or Withdrawn | 388127 | 530521445 | No Recognized Claim |
| 65280 | 530136478 | Void or Withdrawn | 226704 | 530329480 | Void or Withdrawn | 388128 | 530521447 | No Recognized Claim |
| 65281 | 530136479 | Void or Withdrawn | 226705 | 530329481 | Void or Withdrawn | 388129 | 530521448 | No Recognized Claim |
| 65282 | 530136480 | Void or Withdrawn | 226706 | 530329482 | Void or Withdrawn | 388130 | 530521449 | No Eligible Purchases |
| 65283 | 530136481 | Void or Withdrawn | 226707 | 530329483 | Void or Withdrawn | 388131 | 530521450 | No Recognized Claim |
| 65284 | 530136482 | Void or Withdrawn | 226708 | 530329484 | Void or Withdrawn | 388132 | 530521451 | No Recognized Claim |
| 65285 | 530136483 | Void or Withdrawn | 226709 | 530329485 | Void or Withdrawn | 388133 | 530521453 | No Recognized Claim |
| 65286 | 530136484 | Void or Withdrawn | 226710 | 530329486 | Void or Withdrawn | 388134 | 530521455 | No Eligible Purchases |
| 65287 | 530136485 | Void or Withdrawn | 226711 | 530329487 | Void or Withdrawn | 388135 | 530521456 | No Recognized Claim |
| 65288 | 530136486 | Void or Withdrawn | 226712 | 530329488 | Void or Withdrawn | 388136 | 530521457 | No Recognized Claim |
| 65289 | 530136487 | Void or Withdrawn | 226713 | 530329489 | Void or Withdrawn | 388137 | 530521460 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 65290 | 530136488 | Void or Withdrawn | 226714 | 530329490 | Void or Withdrawn | 388138 | 530521461 | No Recognized Claim |
| 65291 | 530136489 | Void or Withdrawn | 226715 | 530329491 | Void or Withdrawn | 388139 | 530521462 | No Recognized Claim |
| 65292 | 530136490 | Void or Withdrawn | 226716 | 530329492 | Void or Withdrawn | 388140 | 530521463 | No Recognized Claim |
| 65293 | 530136491 | Void or Withdrawn | 226717 | 530329493 | Void or Withdrawn | 388141 | 530521464 | No Recognized Claim |
| 65294 | 530136492 | Void or Withdrawn | 226718 | 530329494 | Void or Withdrawn | 388142 | 530521465 | No Recognized Claim |
| 65295 | 530136493 | Void or Withdrawn | 226719 | 530329495 | Void or Withdrawn | 388143 | 530521467 | No Eligible Purchases |
| 65296 | 530136494 | Void or Withdrawn | 226720 | 530329496 | Void or Withdrawn | 388144 | 530521469 | No Recognized Claim |
| 65297 | 530136495 | Void or Withdrawn | 226721 | 530329497 | Void or Withdrawn | 388145 | 530521470 | No Recognized Claim |
| 65298 | 530136496 | Void or Withdrawn | 226722 | 530329498 | Void or Withdrawn | 388146 | 530521472 | No Recognized Claim |
| 65299 | 530136497 | Void or Withdrawn | 226723 | 530329499 | Void or Withdrawn | 388147 | 530521474 | No Recognized Claim |
| 65300 | 530136498 | Void or Withdrawn | 226724 | 530329500 | Void or Withdrawn | 388148 | 530521475 | No Recognized Claim |
| 65301 | 530136499 | Void or Withdrawn | 226725 | 530329501 | Void or Withdrawn | 388149 | 530521476 | No Recognized Claim |
| 65302 | 530136500 | Void or Withdrawn | 226726 | 530329502 | Void or Withdrawn | 388150 | 530521477 | No Recognized Claim |
| 65303 | 530136501 | Void or Withdrawn | 226727 | 530329503 | Void or Withdrawn | 388151 | 530521478 | No Recognized Claim |
| 65304 | 530136502 | Void or Withdrawn | 226728 | 530329504 | Void or Withdrawn | 388152 | 530521479 | No Recognized Claim |
| 65305 | 530136503 | Void or Withdrawn | 226729 | 530329505 | Void or Withdrawn | 388153 | 530521480 | No Recognized Claim |
| 65306 | 530136504 | Void or Withdrawn | 226730 | 530329506 | Void or Withdrawn | 388154 | 530521481 | No Recognized Claim |
| 65307 | 530136505 | Void or Withdrawn | 226731 | 530329507 | Void or Withdrawn | 388155 | 530521482 | No Recognized Claim |
| 65308 | 530136506 | Void or Withdrawn | 226732 | 530329508 | Void or Withdrawn | 388156 | 530521485 | No Recognized Claim |
| 65309 | 530136507 | Void or Withdrawn | 226733 | 530329509 | Void or Withdrawn | 388157 | 530521486 | No Recognized Claim |
| 65310 | 530136508 | Void or Withdrawn | 226734 | 530329510 | Void or Withdrawn | 388158 | 530521487 | No Eligible Purchases |
| 65311 | 530136509 | Void or Withdrawn | 226735 | 530329511 | Void or Withdrawn | 388159 | 530521488 | No Recognized Claim |
| 65312 | 530136510 | Void or Withdrawn | 226736 | 530329512 | Void or Withdrawn | 388160 | 530521490 | No Recognized Claim |
| 65313 | 530136511 | Void or Withdrawn | 226737 | 530329513 | Void or Withdrawn | 388161 | 530521491 | No Recognized Claim |
| 65314 | 530136512 | Void or Withdrawn | 226738 | 530329514 | Void or Withdrawn | 388162 | 530521492 | No Recognized Claim |
| 65315 | 530136513 | Void or Withdrawn | 226739 | 530329515 | Void or Withdrawn | 388163 | 530521494 | No Recognized Claim |
| 65316 | 530136514 | Void or Withdrawn | 226740 | 530329516 | Void or Withdrawn | 388164 | 530521495 | No Recognized Claim |
| 65317 | 530136515 | Void or Withdrawn | 226741 | 530329517 | Void or Withdrawn | 388165 | 530521496 | No Recognized Claim |
| 65318 | 530136516 | Void or Withdrawn | 226742 | 530329518 | Void or Withdrawn | 388166 | 530521497 | No Recognized Claim |
| 65319 | 530136517 | Void or Withdrawn | 226743 | 530329519 | Void or Withdrawn | 388167 | 530521499 | No Recognized Claim |
| 65320 | 530136518 | Void or Withdrawn | 226744 | 530329520 | Void or Withdrawn | 388168 | 530521500 | No Recognized Claim |
| 65321 | 530136519 | Void or Withdrawn | 226745 | 530329521 | Void or Withdrawn | 388169 | 530521502 | No Recognized Claim |
| 65322 | 530136520 | Void or Withdrawn | 226746 | 530329522 | Void or Withdrawn | 388170 | 530521503 | No Recognized Claim |
| 65323 | 530136521 | Void or Withdrawn | 226747 | 530329523 | Void or Withdrawn | 388171 | 530521504 | No Recognized Claim |
| 65324 | 530136522 | Void or Withdrawn | 226748 | 530329524 | Void or Withdrawn | 388172 | 530521505 | No Recognized Claim |
| 65325 | 530136523 | Void or Withdrawn | 226749 | 530329525 | Void or Withdrawn | 388173 | 530521508 | No Recognized Claim |
| 65326 | 530136524 | Void or Withdrawn | 226750 | 530329526 | Void or Withdrawn | 388174 | 530521509 | No Recognized Claim |
| 65327 | 530136525 | Void or Withdrawn | 226751 | 530329527 | Void or Withdrawn | 388175 | 530521510 | No Recognized Claim |
| 65328 | 530136526 | Void or Withdrawn | 226752 | 530329528 | Void or Withdrawn | 388176 | 530521511 | No Recognized Claim |
| 65329 | 530136527 | Void or Withdrawn | 226753 | 530329529 | Void or Withdrawn | 388177 | 530521512 | No Recognized Claim |
| 65330 | 530136528 | Void or Withdrawn | 226754 | 530329530 | Void or Withdrawn | 388178 | 530521513 | No Recognized Claim |
| 65331 | 530136529 | Void or Withdrawn | 226755 | 530329531 | Void or Withdrawn | 388179 | 530521514 | No Recognized Claim |
| 65332 | 530136530 | Void or Withdrawn | 226756 | 530329532 | Void or Withdrawn | 388180 | 530521515 | No Recognized Claim |
| 65333 | 530136531 | Void or Withdrawn | 226757 | 530329533 | Void or Withdrawn | 388181 | 530521517 | No Recognized Claim |
| 65334 | 530136532 | Void or Withdrawn | 226758 | 530329534 | Void or Withdrawn | 388182 | 530521518 | No Recognized Claim |
| 65335 | 530136533 | Void or Withdrawn | 226759 | 530329535 | Void or Withdrawn | 388183 | 530521519 | No Recognized Claim |
| 65336 | 530136534 | Void or Withdrawn | 226760 | 530329536 | Void or Withdrawn | 388184 | 530521520 | No Recognized Claim |
| 65337 | 530136535 | Void or Withdrawn | 226761 | 530329537 | Void or Withdrawn | 388185 | 530521521 | No Recognized Claim |
| 65338 | 530136536 | Void or Withdrawn | 226762 | 530329538 | Void or Withdrawn | 388186 | 530521522 | No Recognized Claim |
| 65339 | 530136537 | Void or Withdrawn | 226763 | 530329539 | Void or Withdrawn | 388187 | 530521523 | No Recognized Claim |
| 65340 | 530136538 | Void or Withdrawn | 226764 | 530329540 | Void or Withdrawn | 388188 | 530521524 | No Recognized Claim |
| 65341 | 530136539 | Void or Withdrawn | 226765 | 530329541 | Void or Withdrawn | 388189 | 530521525 | No Recognized Claim |
| 65342 | 530136540 | Void or Withdrawn | 226766 | 530329542 | Void or Withdrawn | 388190 | 530521529 | No Recognized Claim |
| 65343 | 530136541 | Void or Withdrawn | 226767 | 530329543 | Void or Withdrawn | 388191 | 530521530 | No Recognized Claim |
| 65344 | 530136542 | Void or Withdrawn | 226768 | 530329544 | Void or Withdrawn | 388192 | 530521533 | No Recognized Claim |
| 65345 | 530136543 | Void or Withdrawn | 226769 | 530329545 | Void or Withdrawn | 388193 | 530521534 | No Recognized Claim |
| 65346 | 530136544 | Void or Withdrawn | 226770 | 530329546 | Void or Withdrawn | 388194 | 530521535 | No Recognized Claim |
| 65347 | 530136545 | Void or Withdrawn | 226771 | 530329547 | Void or Withdrawn | 388195 | 530521537 | No Recognized Claim |
| 65348 | 530136546 | Void or Withdrawn | 226772 | 530329548 | Void or Withdrawn | 388196 | 530521539 | No Recognized Claim |
| 65349 | 530136547 | Void or Withdrawn | 226773 | 530329549 | Void or Withdrawn | 388197 | 530521540 | No Recognized Claim |
| 65350 | 530136548 | Void or Withdrawn | 226774 | 530329550 | Void or Withdrawn | 388198 | 530521541 | No Recognized Claim |
| 65351 | 530136549 | Void or Withdrawn | 226775 | 530329551 | Void or Withdrawn | 388199 | 530521543 | No Recognized Claim |
| 65352 | 530136550 | Void or Withdrawn | 226776 | 530329552 | Void or Withdrawn | 388200 | 530521544 | No Recognized Claim |
| 65353 | 530136551 | Void or Withdrawn | 226777 | 530329553 | Void or Withdrawn | 388201 | 530521545 | No Recognized Claim |
| 65354 | 530136552 | Void or Withdrawn | 226778 | 530329554 | Void or Withdrawn | 388202 | 530521546 | No Recognized Claim |
| 65355 | 530136553 | Void or Withdrawn | 226779 | 530329555 | Void or Withdrawn | 388203 | 530521547 | No Recognized Claim |
| 65356 | 530136554 | Void or Withdrawn | 226780 | 530329556 | Void or Withdrawn | 388204 | 530521548 | No Recognized Claim |
| 65357 | 530136555 | Void or Withdrawn | 226781 | 530329557 | Void or Withdrawn | 388205 | 530521551 | No Recognized Claim |
| 65358 | 530136556 | Void or Withdrawn | 226782 | 530329558 | Void or Withdrawn | 388206 | 530521552 | No Recognized Claim |
| 65359 | 530136557 | Void or Withdrawn | 226783 | 530329559 | Void or Withdrawn | 388207 | 530521556 | No Recognized Claim |
| 65360 | 530136558 | Void or Withdrawn | 226784 | 530329560 | Void or Withdrawn | 388208 | 530521557 | No Recognized Claim |
| 65361 | 530136559 | Void or Withdrawn | 226785 | 530329561 | Void or Withdrawn | 388209 | 530521558 | No Recognized Claim |
| 65362 | 530136560 | Void or Withdrawn | 226786 | 530329562 | Void or Withdrawn | 388210 | 530521559 | No Recognized Claim |
| 65363 | 530136561 | Void or Withdrawn | 226787 | 530329563 | Void or Withdrawn | 388211 | 530521565 | No Recognized Claim |
| 65364 | 530136562 | Void or Withdrawn | 226788 | 530329564 | Void or Withdrawn | 388212 | 530521566 | No Recognized Claim |
| 65365 | 530136563 | Void or Withdrawn | 226789 | 530329565 | Void or Withdrawn | 388213 | 530521567 | No Recognized Claim |
| 65366 | 530136564 | Void or Withdrawn | 226790 | 530329566 | Void or Withdrawn | 388214 | 530521568 | No Recognized Claim |
| 65367 | 530136565 | Void or Withdrawn | 226791 | 530329567 | Void or Withdrawn | 388215 | 530521569 | No Recognized Claim |
| 65368 | 530136566 | Void or Withdrawn | 226792 | 530329568 | Void or Withdrawn | 388216 | 530521570 | No Recognized Claim |
| 65369 | 530136567 | Void or Withdrawn | 226793 | 530329569 | Void or Withdrawn | 388217 | 530521571 | No Recognized Claim |
| 65370 | 530136568 | Void or Withdrawn | 226794 | 530329570 | Void or Withdrawn | 388218 | 530521572 | No Recognized Claim |
| 65371 | 530136569 | Void or Withdrawn | 226795 | 530329571 | Void or Withdrawn | 388219 | 530521573 | No Recognized Claim |
| 65372 | 530136570 | Void or Withdrawn | 226796 | 530329572 | Void or Withdrawn | 388220 | 530521575 | No Recognized Claim |
| 65373 | 530136571 | Void or Withdrawn | 226797 | 530329573 | Void or Withdrawn | 388221 | 530521576 | No Recognized Claim |
| 65374 | 530136572 | Void or Withdrawn | 226798 | 530329574 | Void or Withdrawn | 388222 | 530521578 | No Recognized Claim |
| 65375 | 530136573 | Void or Withdrawn | 226799 | 530329575 | Void or Withdrawn | 388223 | 530521579 | No Recognized Claim |
| 65376 | 530136574 | Void or Withdrawn | 226800 | 530329576 | Void or Withdrawn | 388224 | 530521580 | No Recognized Claim |
| 65377 | 530136575 | Void or Withdrawn | 226801 | 530329577 | Void or Withdrawn | 388225 | 530521581 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 65378 | 530136576 | Void or Withdrawn | 226802 | 530329578 | Void or Withdrawn | 388226 | 530521582 | No Recognized Claim |
| 65379 | 530136577 | Void or Withdrawn | 226803 | 530329579 | Void or Withdrawn | 388227 | 530521583 | No Recognized Claim |
| 65380 | 530136578 | Void or Withdrawn | 226804 | 530329580 | Void or Withdrawn | 388228 | 530521584 | No Recognized Claim |
| 65381 | 530136579 | Void or Withdrawn | 226805 | 530329581 | Void or Withdrawn | 388229 | 530521585 | No Recognized Claim |
| 65382 | 530136580 | Void or Withdrawn | 226806 | 530329582 | Void or Withdrawn | 388230 | 530521586 | No Recognized Claim |
| 65383 | 530136581 | Void or Withdrawn | 226807 | 530329583 | Void or Withdrawn | 388231 | 530521587 | No Recognized Claim |
| 65384 | 530136582 | Void or Withdrawn | 226808 | 530329584 | Void or Withdrawn | 388232 | 530521588 | No Recognized Claim |
| 65385 | 530136583 | Void or Withdrawn | 226809 | 530329585 | Void or Withdrawn | 388233 | 530521589 | No Recognized Claim |
| 65386 | 530136584 | Void or Withdrawn | 226810 | 530329586 | Void or Withdrawn | 388234 | 530521590 | No Recognized Claim |
| 65387 | 530136585 | Void or Withdrawn | 226811 | 530329587 | Void or Withdrawn | 388235 | 530521592 | No Recognized Claim |
| 65388 | 530136586 | Void or Withdrawn | 226812 | 530329588 | Void or Withdrawn | 388236 | 530521594 | No Recognized Claim |
| 65389 | 530136587 | Void or Withdrawn | 226813 | 530329589 | Void or Withdrawn | 388237 | 530521595 | No Eligible Purchases |
| 65390 | 530136588 | Void or Withdrawn | 226814 | 530329590 | Void or Withdrawn | 388238 | 530521596 | No Recognized Claim |
| 65391 | 530136589 | Void or Withdrawn | 226815 | 530329591 | Void or Withdrawn | 388239 | 530521597 | No Recognized Claim |
| 65392 | 530136590 | Void or Withdrawn | 226816 | 530329592 | Void or Withdrawn | 388240 | 530521598 | No Recognized Claim |
| 65393 | 530136591 | Void or Withdrawn | 226817 | 530329593 | Void or Withdrawn | 388241 | 530521604 | No Recognized Claim |
| 65394 | 530136592 | Void or Withdrawn | 226818 | 530329594 | Void or Withdrawn | 388242 | 530521606 | No Recognized Claim |
| 65395 | 530136593 | Void or Withdrawn | 226819 | 530329595 | Void or Withdrawn | 388243 | 530521607 | No Recognized Claim |
| 65396 | 530136594 | Void or Withdrawn | 226820 | 530329596 | Void or Withdrawn | 388244 | 530521608 | No Recognized Claim |
| 65397 | 530136595 | Void or Withdrawn | 226821 | 530329597 | Void or Withdrawn | 388245 | 530521609 | No Recognized Claim |
| 65398 | 530136596 | Void or Withdrawn | 226822 | 530329598 | Void or Withdrawn | 388246 | 530521610 | No Recognized Claim |
| 65399 | 530136597 | Void or Withdrawn | 226823 | 530329599 | Void or Withdrawn | 388247 | 530521611 | No Recognized Claim |
| 65400 | 530136598 | Void or Withdrawn | 226824 | 530329600 | Void or Withdrawn | 388248 | 530521612 | No Recognized Claim |
| 65401 | 530136599 | Void or Withdrawn | 226825 | 530329601 | Void or Withdrawn | 388249 | 530521613 | No Eligible Purchases |
| 65402 | 530136600 | Void or Withdrawn | 226826 | 530329602 | Void or Withdrawn | 388250 | 530521614 | No Recognized Claim |
| 65403 | 530136601 | Void or Withdrawn | 226827 | 530329603 | Void or Withdrawn | 388251 | 530521615 | No Recognized Claim |
| 65404 | 530136602 | Void or Withdrawn | 226828 | 530329604 | Void or Withdrawn | 388252 | 530521616 | No Recognized Claim |
| 65405 | 530136603 | Void or Withdrawn | 226829 | 530329605 | Void or Withdrawn | 388253 | 530521618 | No Recognized Claim |
| 65406 | 530136604 | Void or Withdrawn | 226830 | 530329606 | Void or Withdrawn | 388254 | 530521619 | No Recognized Claim |
| 65407 | 530136605 | Void or Withdrawn | 226831 | 530329607 | Void or Withdrawn | 388255 | 530521620 | No Recognized Claim |
| 65408 | 530136606 | Void or Withdrawn | 226832 | 530329608 | Void or Withdrawn | 388256 | 530521621 | No Recognized Claim |
| 65409 | 530136607 | Void or Withdrawn | 226833 | 530329609 | Void or Withdrawn | 388257 | 530521622 | No Recognized Claim |
| 65410 | 530136608 | Void or Withdrawn | 226834 | 530329610 | Void or Withdrawn | 388258 | 530521626 | No Eligible Purchases |
| 65411 | 530136609 | Void or Withdrawn | 226835 | 530329611 | Void or Withdrawn | 388259 | 530521627 | No Recognized Claim |
| 65412 | 530136610 | Void or Withdrawn | 226836 | 530329612 | Void or Withdrawn | 388260 | 530521628 | No Recognized Claim |
| 65413 | 530136611 | Void or Withdrawn | 226837 | 530329613 | Void or Withdrawn | 388261 | 530521629 | No Recognized Claim |
| 65414 | 530136612 | Void or Withdrawn | 226838 | 530329614 | Void or Withdrawn | 388262 | 530521630 | No Recognized Claim |
| 65415 | 530136613 | Void or Withdrawn | 226839 | 530329615 | Void or Withdrawn | 388263 | 530521631 | No Recognized Claim |
| 65416 | 530136614 | Void or Withdrawn | 226840 | 530329616 | Void or Withdrawn | 388264 | 530521632 | No Recognized Claim |
| 65417 | 530136615 | Void or Withdrawn | 226841 | 530329617 | Void or Withdrawn | 388265 | 530521633 | No Recognized Claim |
| 65418 | 530136616 | Void or Withdrawn | 226842 | 530329618 | Void or Withdrawn | 388266 | 530521634 | No Eligible Purchases |
| 65419 | 530136617 | Void or Withdrawn | 226843 | 530329619 | Void or Withdrawn | 388267 | 530521635 | No Recognized Claim |
| 65420 | 530136618 | Void or Withdrawn | 226844 | 530329620 | Void or Withdrawn | 388268 | 530521636 | No Eligible Purchases |
| 65421 | 530136619 | Void or Withdrawn | 226845 | 530329621 | Void or Withdrawn | 388269 | 530521637 | No Eligible Purchases |
| 65422 | 530136620 | Void or Withdrawn | 226846 | 530329622 | Void or Withdrawn | 388270 | 530521640 | No Eligible Purchases |
| 65423 | 530136621 | Void or Withdrawn | 226847 | 530329623 | Void or Withdrawn | 388271 | 530521641 | No Recognized Claim |
| 65424 | 530136622 | Void or Withdrawn | 226848 | 530329624 | Void or Withdrawn | 388272 | 530521642 | No Recognized Claim |
| 65425 | 530136623 | Void or Withdrawn | 226849 | 530329625 | Void or Withdrawn | 388273 | 530521643 | No Recognized Claim |
| 65426 | 530136624 | Void or Withdrawn | 226850 | 530329626 | Void or Withdrawn | 388274 | 530521644 | No Recognized Claim |
| 65427 | 530136625 | Void or Withdrawn | 226851 | 530329627 | Void or Withdrawn | 388275 | 530521645 | No Recognized Claim |
| 65428 | 530136626 | Void or Withdrawn | 226852 | 530329628 | Void or Withdrawn | 388276 | 530521647 | No Recognized Claim |
| 65429 | 530136627 | Void or Withdrawn | 226853 | 530329629 | Void or Withdrawn | 388277 | 530521649 | No Recognized Claim |
| 65430 | 530136628 | Void or Withdrawn | 226854 | 530329630 | Void or Withdrawn | 388278 | 530521650 | No Recognized Claim |
| 65431 | 530136629 | Void or Withdrawn | 226855 | 530329631 | Void or Withdrawn | 388279 | 530521651 | No Recognized Claim |
| 65432 | 530136630 | Void or Withdrawn | 226856 | 530329632 | Void or Withdrawn | 388280 | 530521652 | No Recognized Claim |
| 65433 | 530136631 | Void or Withdrawn | 226857 | 530329633 | Void or Withdrawn | 388281 | 530521653 | No Recognized Claim |
| 65434 | 530136632 | Void or Withdrawn | 226858 | 530329634 | Void or Withdrawn | 388282 | 530521654 | No Recognized Claim |
| 65435 | 530136633 | Void or Withdrawn | 226859 | 530329635 | Void or Withdrawn | 388283 | 530521655 | No Eligible Purchases |
| 65436 | 530136634 | Void or Withdrawn | 226860 | 530329636 | Void or Withdrawn | 388284 | 530521656 | No Recognized Claim |
| 65437 | 530136635 | Void or Withdrawn | 226861 | 530329637 | Void or Withdrawn | 388285 | 530521659 | No Eligible Purchases |
| 65438 | 530136636 | Void or Withdrawn | 226862 | 530329638 | Void or Withdrawn | 388286 | 530521660 | No Eligible Purchases |
| 65439 | 530136637 | Void or Withdrawn | 226863 | 530329639 | Void or Withdrawn | 388287 | 530521661 | No Recognized Claim |
| 65440 | 530136638 | Void or Withdrawn | 226864 | 530329640 | Void or Withdrawn | 388288 | 530521662 | No Recognized Claim |
| 65441 | 530136639 | Void or Withdrawn | 226865 | 530329641 | Void or Withdrawn | 388289 | 530521663 | No Recognized Claim |
| 65442 | 530136640 | Void or Withdrawn | 226866 | 530329642 | Void or Withdrawn | 388290 | 530521666 | No Recognized Claim |
| 65443 | 530136641 | Void or Withdrawn | 226867 | 530329643 | Void or Withdrawn | 388291 | 530521667 | No Recognized Claim |
| 65444 | 530136642 | Void or Withdrawn | 226868 | 530329644 | Void or Withdrawn | 388292 | 530521668 | No Recognized Claim |
| 65445 | 530136643 | Void or Withdrawn | 226869 | 530329645 | Void or Withdrawn | 388293 | 530521669 | No Recognized Claim |
| 65446 | 530136644 | Void or Withdrawn | 226870 | 530329646 | Void or Withdrawn | 388294 | 530521670 | No Recognized Claim |
| 65447 | 530136645 | Void or Withdrawn | 226871 | 530329647 | Void or Withdrawn | 388295 | 530521671 | No Recognized Claim |
| 65448 | 530136646 | Void or Withdrawn | 226872 | 530329648 | Void or Withdrawn | 388296 | 530521672 | No Recognized Claim |
| 65449 | 530136647 | Void or Withdrawn | 226873 | 530329649 | Void or Withdrawn | 388297 | 530521673 | No Recognized Claim |
| 65450 | 530136648 | Void or Withdrawn | 226874 | 530329650 | Void or Withdrawn | 388298 | 530521676 | No Recognized Claim |
| 65451 | 530136649 | Void or Withdrawn | 226875 | 530329651 | Void or Withdrawn | 388299 | 530521677 | No Recognized Claim |
| 65452 | 530136650 | Void or Withdrawn | 226876 | 530329652 | Void or Withdrawn | 388300 | 530521678 | No Recognized Claim |
| 65453 | 530136651 | Void or Withdrawn | 226877 | 530329653 | Void or Withdrawn | 388301 | 530521679 | No Recognized Claim |
| 65454 | 530136652 | Void or Withdrawn | 226878 | 530329654 | Void or Withdrawn | 388302 | 530521680 | No Recognized Claim |
| 65455 | 530136654 | Void or Withdrawn | 226879 | 530329655 | Void or Withdrawn | 388303 | 530521682 | No Recognized Claim |
| 65456 | 530136655 | Void or Withdrawn | 226880 | 530329656 | Void or Withdrawn | 388304 | 530521683 | No Recognized Claim |
| 65457 | 530136655 | Void or Withdrawn | 226881 | 530329657 | Void or Withdrawn | 388305 | 530521684 | No Recognized Claim |
| 65458 | 530136656 | Void or Withdrawn | 226882 | 530329658 | Void or Withdrawn | 388306 | 530521685 | No Recognized Claim |
| 65459 | 530136657 | Void or Withdrawn | 226883 | 530329659 | Void or Withdrawn | 388307 | 530521686 | No Recognized Claim |
| 65460 | 530136658 | Void or Withdrawn | 226884 | 530329660 | Void or Withdrawn | 388308 | 530521689 | No Recognized Claim |
| 65461 | 530136659 | Void or Withdrawn | 226885 | 530329661 | Void or Withdrawn | 388309 | 530521690 | No Recognized Claim |
| 65462 | 530136660 | Void or Withdrawn | 226886 | 530329662 | Void or Withdrawn | 388310 | 530521691 | No Recognized Claim |
| 65463 | 530136661 | Void or Withdrawn | 226887 | 530329663 | Void or Withdrawn | 388311 | 530521692 | No Recognized Claim |
| 65464 | 530136662 | Void or Withdrawn | 226888 | 530329664 | Void or Withdrawn | 388312 | 530521693 | No Recognized Claim |
| 65465 | 530136663 | Void or Withdrawn | 226889 | 530329665 | Void or Withdrawn | 388313 | 530521694 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 65466 | 530136664 | Void or Withdrawn | 226890 | 530329666 | Void or Withdrawn | 388314 | 530521695 | No Recognized Claim |
| 65467 | 530136665 | Void or Withdrawn | 226891 | 530329667 | Void or Withdrawn | 388315 | 530521696 | No Eligible Purchases |
| 65468 | 530136666 | Void or Withdrawn | 226892 | 530329668 | Void or Withdrawn | 388316 | 530521697 | No Recognized Claim |
| 65469 | 530136667 | Void or Withdrawn | 226893 | 530329669 | Void or Withdrawn | 388317 | 530521699 | No Recognized Claim |
| 65470 | 530136668 | Void or Withdrawn | 226894 | 530329670 | Void or Withdrawn | 388318 | 530521700 | No Recognized Claim |
| 65471 | 530136669 | Void or Withdrawn | 226895 | 530329671 | Void or Withdrawn | 388319 | 530521701 | No Recognized Claim |
| 65472 | 530136670 | Void or Withdrawn | 226896 | 530329672 | Void or Withdrawn | 388320 | 530521702 | No Recognized Claim |
| 65473 | 530136671 | Void or Withdrawn | 226897 | 530329673 | Void or Withdrawn | 388321 | 530521704 | No Recognized Claim |
| 65474 | 530136672 | Void or Withdrawn | 226898 | 530329674 | Void or Withdrawn | 388322 | 530521706 | No Recognized Claim |
| 65475 | 530136673 | Void or Withdrawn | 226899 | 530329675 | Void or Withdrawn | 388323 | 530521707 | No Recognized Claim |
| 65476 | 530136674 | Void or Withdrawn | 226900 | 530329676 | Void or Withdrawn | 388324 | 530521708 | No Recognized Claim |
| 65477 | 530136675 | Void or Withdrawn | 226901 | 530329677 | Void or Withdrawn | 388325 | 530521709 | No Recognized Claim |
| 65478 | 530136676 | Void or Withdrawn | 226902 | 530329678 | Void or Withdrawn | 388326 | 530521710 | No Recognized Claim |
| 65479 | 530136677 | Void or Withdrawn | 226903 | 530329679 | Void or Withdrawn | 388327 | 530521711 | No Recognized Claim |
| 65480 | 530136678 | Void or Withdrawn | 226904 | 530329680 | Void or Withdrawn | 388328 | 530521712 | No Recognized Claim |
| 65481 | 530136679 | Void or Withdrawn | 226905 | 530329681 | Void or Withdrawn | 388329 | 530521714 | No Recognized Claim |
| 65482 | 530136680 | Void or Withdrawn | 226906 | 530329682 | Void or Withdrawn | 388330 | 530521715 | No Recognized Claim |
| 65483 | 530136681 | Void or Withdrawn | 226907 | 530329683 | Void or Withdrawn | 388331 | 530521717 | No Recognized Claim |
| 65484 | 530136682 | Void or Withdrawn | 226908 | 530329684 | Void or Withdrawn | 388332 | 530521718 | No Recognized Claim |
| 65485 | 530136683 | Void or Withdrawn | 226909 | 530329685 | Void or Withdrawn | 388333 | 530521721 | No Recognized Claim |
| 65486 | 530136684 | Void or Withdrawn | 226910 | 530329686 | Void or Withdrawn | 388334 | 530521722 | No Recognized Claim |
| 65487 | 530136685 | Void or Withdrawn | 226911 | 530329687 | Void or Withdrawn | 388335 | 530521725 | No Recognized Claim |
| 65488 | 530136686 | Void or Withdrawn | 226912 | 530329688 | Void or Withdrawn | 388336 | 530521726 | No Recognized Claim |
| 65489 | 530136687 | Void or Withdrawn | 226913 | 530329689 | Void or Withdrawn | 388337 | 530521727 | No Recognized Claim |
| 65490 | 530136688 | Void or Withdrawn | 226914 | 530329690 | Void or Withdrawn | 388338 | 530521728 | No Recognized Claim |
| 65491 | 530136689 | Void or Withdrawn | 226915 | 530329691 | Void or Withdrawn | 388339 | 530521729 | No Recognized Claim |
| 65492 | 530136690 | Void or Withdrawn | 226916 | 530329692 | Void or Withdrawn | 388340 | 530521730 | No Recognized Claim |
| 65493 | 530136691 | Void or Withdrawn | 226917 | 530329693 | Void or Withdrawn | 388341 | 530521731 | No Recognized Claim |
| 65494 | 530136692 | Void or Withdrawn | 226918 | 530329694 | Void or Withdrawn | 388342 | 530521732 | No Recognized Claim |
| 65495 | 530136693 | Void or Withdrawn | 226919 | 530329695 | Void or Withdrawn | 388343 | 530521733 | No Recognized Claim |
| 65496 | 530136694 | Void or Withdrawn | 226920 | 530329696 | Void or Withdrawn | 388344 | 530521734 | No Recognized Claim |
| 65497 | 530136695 | Void or Withdrawn | 226921 | 530329697 | Void or Withdrawn | 388345 | 530521735 | No Recognized Claim |
| 65498 | 530136696 | Void or Withdrawn | 226922 | 530329698 | Void or Withdrawn | 388346 | 530521736 | No Recognized Claim |
| 65499 | 530136697 | Void or Withdrawn | 226923 | 530329699 | Void or Withdrawn | 388347 | 530521738 | No Recognized Claim |
| 65500 | 530136698 | Void or Withdrawn | 226924 | 530329700 | Void or Withdrawn | 388348 | 530521740 | No Eligible Purchases |
| 65501 | 530136699 | Void or Withdrawn | 226925 | 530329701 | Void or Withdrawn | 388349 | 530521742 | No Eligible Purchases |
| 65502 | 530136700 | Void or Withdrawn | 226926 | 530329702 | Void or Withdrawn | 388350 | 530521744 | No Recognized Claim |
| 65503 | 530136701 | Void or Withdrawn | 226927 | 530329703 | Void or Withdrawn | 388351 | 530521745 | No Recognized Claim |
| 65504 | 530136702 | Void or Withdrawn | 226928 | 530329704 | Void or Withdrawn | 388352 | 530521746 | No Recognized Claim |
| 65505 | 530136703 | Void or Withdrawn | 226929 | 530329705 | Void or Withdrawn | 388353 | 530521748 | No Recognized Claim |
| 65506 | 530136704 | Void or Withdrawn | 226930 | 530329706 | Void or Withdrawn | 388354 | 530521749 | No Recognized Claim |
| 65507 | 530136705 | Void or Withdrawn | 226931 | 530329707 | Void or Withdrawn | 388355 | 530521750 | No Recognized Claim |
| 65508 | 530136706 | Void or Withdrawn | 226932 | 530329708 | Void or Withdrawn | 388356 | 530521751 | No Recognized Claim |
| 65509 | 530136707 | Void or Withdrawn | 226933 | 530329709 | Void or Withdrawn | 388357 | 530521752 | No Recognized Claim |
| 65510 | 530136708 | Void or Withdrawn | 226934 | 530329710 | Void or Withdrawn | 388358 | 530521753 | No Recognized Claim |
| 65511 | 530136709 | Void or Withdrawn | 226935 | 530329711 | Void or Withdrawn | 388359 | 530521754 | No Recognized Claim |
| 65512 | 530136710 | Void or Withdrawn | 226936 | 530329712 | Void or Withdrawn | 388360 | 530521756 | No Recognized Claim |
| 65513 | 530136711 | Void or Withdrawn | 226937 | 530329713 | Void or Withdrawn | 388361 | 530521757 | No Recognized Claim |
| 65514 | 530136712 | Void or Withdrawn | 226938 | 530329714 | Void or Withdrawn | 388362 | 530521758 | No Recognized Claim |
| 65515 | 530136713 | Void or Withdrawn | 226939 | 530329715 | Void or Withdrawn | 388363 | 530521759 | No Recognized Claim |
| 65516 | 530136714 | Void or Withdrawn | 226940 | 530329716 | Void or Withdrawn | 388364 | 530521760 | No Eligible Purchases |
| 65517 | 530136715 | Void or Withdrawn | 226941 | 530329717 | Void or Withdrawn | 388365 | 530521763 | No Recognized Claim |
| 65518 | 530136716 | Void or Withdrawn | 226942 | 530329718 | Void or Withdrawn | 388366 | 530521764 | No Recognized Claim |
| 65519 | 530136717 | Void or Withdrawn | 226943 | 530329719 | Void or Withdrawn | 388367 | 530521766 | No Recognized Claim |
| 65520 | 530136718 | Void or Withdrawn | 226944 | 530329720 | Void or Withdrawn | 388368 | 530521767 | No Recognized Claim |
| 65521 | 530136719 | Void or Withdrawn | 226945 | 530329721 | Void or Withdrawn | 388369 | 530521768 | No Recognized Claim |
| 65522 | 530136720 | Void or Withdrawn | 226946 | 530329722 | Void or Withdrawn | 388370 | 530521769 | No Recognized Claim |
| 65523 | 530136721 | Void or Withdrawn | 226947 | 530329723 | Void or Withdrawn | 388371 | 530521771 | No Recognized Claim |
| 65524 | 530136722 | Void or Withdrawn | 226948 | 530329724 | Void or Withdrawn | 388372 | 530521772 | No Recognized Claim |
| 65525 | 530136723 | Void or Withdrawn | 226949 | 530329725 | Void or Withdrawn | 388373 | 530521773 | No Recognized Claim |
| 65526 | 530136724 | Void or Withdrawn | 226950 | 530329726 | Void or Withdrawn | 388374 | 530521774 | No Recognized Claim |
| 65527 | 530136725 | Void or Withdrawn | 226951 | 530329727 | Void or Withdrawn | 388375 | 530521775 | No Recognized Claim |
| 65528 | 530136726 | Void or Withdrawn | 226952 | 530329728 | Void or Withdrawn | 388376 | 530521776 | No Recognized Claim |
| 65529 | 530136727 | Void or Withdrawn | 226953 | 530329729 | Void or Withdrawn | 388377 | 530521777 | No Recognized Claim |
| 65530 | 530136728 | Void or Withdrawn | 226954 | 530329730 | Void or Withdrawn | 388378 | 530521779 | No Recognized Claim |
| 65531 | 530136729 | Void or Withdrawn | 226955 | 530329731 | Void or Withdrawn | 388379 | 530521781 | No Recognized Claim |
| 65532 | 530136730 | Void or Withdrawn | 226956 | 530329732 | Void or Withdrawn | 388380 | 530521784 | No Recognized Claim |
| 65533 | 530136731 | Void or Withdrawn | 226957 | 530329733 | Void or Withdrawn | 388381 | 530521785 | No Recognized Claim |
| 65534 | 530136732 | Void or Withdrawn | 226958 | 530329734 | Void or Withdrawn | 388382 | 530521787 | No Recognized Claim |
| 65535 | 530136733 | Void or Withdrawn | 226959 | 530329735 | Void or Withdrawn | 388383 | 530521788 | No Recognized Claim |
| 65536 | 530136734 | Void or Withdrawn | 226960 | 530329736 | Void or Withdrawn | 388384 | 530521789 | No Recognized Claim |
| 65537 | 530136735 | Void or Withdrawn | 226961 | 530329737 | Void or Withdrawn | 388385 | 530521790 | No Recognized Claim |
| 65538 | 530136736 | Void or Withdrawn | 226962 | 530329738 | Void or Withdrawn | 388386 | 530521791 | No Recognized Claim |
| 65539 | 530136737 | Void or Withdrawn | 226963 | 530329739 | Void or Withdrawn | 388387 | 530521793 | No Recognized Claim |
| 65540 | 530136738 | Void or Withdrawn | 226964 | 530329740 | Void or Withdrawn | 388388 | 530521794 | No Recognized Claim |
| 65541 | 530136739 | Void or Withdrawn | 226965 | 530329741 | Void or Withdrawn | 388389 | 530521795 | No Recognized Claim |
| 65542 | 530136740 | Void or Withdrawn | 226966 | 530329742 | Void or Withdrawn | 388390 | 530521796 | No Recognized Claim |
| 65543 | 530136741 | Void or Withdrawn | 226967 | 530329743 | Void or Withdrawn | 388391 | 530521797 | No Recognized Claim |
| 65544 | 530136742 | Void or Withdrawn | 226968 | 530329744 | Void or Withdrawn | 388392 | 530521798 | No Recognized Claim |
| 65545 | 530136743 | Void or Withdrawn | 226969 | 530329745 | Void or Withdrawn | 388393 | 530521799 | No Eligible Purchases |
| 65546 | 530136744 | Void or Withdrawn | 226970 | 530329746 | Void or Withdrawn | 388394 | 530521800 | No Recognized Claim |
| 65547 | 530136745 | Void or Withdrawn | 226971 | 530329747 | Void or Withdrawn | 388395 | 530521801 | No Recognized Claim |
| 65548 | 530136746 | Void or Withdrawn | 226972 | 530329748 | Void or Withdrawn | 388396 | 530521803 | No Recognized Claim |
| 65549 | 530136747 | Void or Withdrawn | 226973 | 530329749 | Void or Withdrawn | 388397 | 530521805 | No Eligible Purchases |
| 65550 | 530136748 | Void or Withdrawn | 226974 | 530329750 | Void or Withdrawn | 388398 | 530521806 | No Recognized Claim |
| 65551 | 530136749 | Void or Withdrawn | 226975 | 530329751 | Void or Withdrawn | 388399 | 530521808 | No Recognized Claim |
| 65552 | 530136750 | Void or Withdrawn | 226976 | 530329752 | Void or Withdrawn | 388400 | 530521809 | No Recognized Claim |
| 65553 | 530136751 | Void or Withdrawn | 226977 | 530329753 | Void or Withdrawn | 388401 | 530521812 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 65554 | 530136752 | Void or Withdrawn | 226978 | 530329754 | Void or Withdrawn | 388402 | 530521813 | No Recognized Claim |
| 65555 | 530136753 | Void or Withdrawn | 226979 | 530329755 | Void or Withdrawn | 388403 | 530521814 | No Recognized Claim |
| 65556 | 530136754 | Void or Withdrawn | 226980 | 530329756 | Void or Withdrawn | 388404 | 530521815 | No Recognized Claim |
| 65557 | 530136755 | Void or Withdrawn | 226981 | 530329757 | Void or Withdrawn | 388405 | 530521816 | No Recognized Claim |
| 65558 | 530136756 | Void or Withdrawn | 226982 | 530329758 | Void or Withdrawn | 388406 | 530521817 | No Recognized Claim |
| 65559 | 530136757 | Void or Withdrawn | 226983 | 530329759 | Void or Withdrawn | 388407 | 530521818 | No Recognized Claim |
| 65560 | 530136758 | Void or Withdrawn | 226984 | 530329760 | Void or Withdrawn | 388408 | 530521819 | No Recognized Claim |
| 65561 | 530136759 | Void or Withdrawn | 226985 | 530329761 | Void or Withdrawn | 388409 | 530521821 | No Recognized Claim |
| 65562 | 530136760 | Void or Withdrawn | 226986 | 530329762 | Void or Withdrawn | 388410 | 530521822 | No Recognized Claim |
| 65563 | 530136761 | Void or Withdrawn | 226987 | 530329763 | Void or Withdrawn | 388411 | 530521823 | No Recognized Claim |
| 65564 | 530136762 | Void or Withdrawn | 226988 | 530329764 | Void or Withdrawn | 388412 | 530521824 | No Recognized Claim |
| 65565 | 530136763 | Void or Withdrawn | 226989 | 530329765 | Void or Withdrawn | 388413 | 530521826 | No Recognized Claim |
| 65566 | 530136764 | Void or Withdrawn | 226990 | 530329766 | Void or Withdrawn | 388414 | 530521827 | No Recognized Claim |
| 65567 | 530136765 | Void or Withdrawn | 226991 | 530329767 | Void or Withdrawn | 388415 | 530521829 | No Recognized Claim |
| 65568 | 530136766 | Void or Withdrawn | 226992 | 530329768 | Void or Withdrawn | 388416 | 530521830 | No Recognized Claim |
| 65569 | 530136767 | Void or Withdrawn | 226993 | 530329769 | Void or Withdrawn | 388417 | 530521831 | No Recognized Claim |
| 65570 | 530136768 | Void or Withdrawn | 226994 | 530329770 | Void or Withdrawn | 388418 | 530521832 | No Recognized Claim |
| 65571 | 530136769 | Void or Withdrawn | 226995 | 530329771 | Void or Withdrawn | 388419 | 530521833 | No Recognized Claim |
| 65572 | 530136770 | Void or Withdrawn | 226996 | 530329772 | Void or Withdrawn | 388420 | 530521834 | No Recognized Claim |
| 65573 | 530136771 | Void or Withdrawn | 226997 | 530329773 | Void or Withdrawn | 388421 | 530521836 | No Recognized Claim |
| 65574 | 530136772 | Void or Withdrawn | 226998 | 530329774 | Void or Withdrawn | 388422 | 530521837 | No Recognized Claim |
| 65575 | 530136773 | Void or Withdrawn | 226999 | 530329775 | Void or Withdrawn | 388423 | 530521838 | No Recognized Claim |
| 65576 | 530136774 | Void or Withdrawn | 227000 | 530329776 | Void or Withdrawn | 388424 | 530521839 | No Recognized Claim |
| 65577 | 530136775 | Void or Withdrawn | 227001 | 530329777 | Void or Withdrawn | 388425 | 530521842 | No Recognized Claim |
| 65578 | 530136776 | Void or Withdrawn | 227002 | 530329778 | Void or Withdrawn | 388426 | 530521846 | No Recognized Claim |
| 65579 | 530136777 | Void or Withdrawn | 227003 | 530329779 | Void or Withdrawn | 388427 | 530521848 | No Recognized Claim |
| 65580 | 530136778 | Void or Withdrawn | 227004 | 530329780 | Void or Withdrawn | 388428 | 530521849 | No Recognized Claim |
| 65581 | 530136779 | Void or Withdrawn | 227005 | 530329781 | Void or Withdrawn | 388429 | 530521850 | No Recognized Claim |
| 65582 | 530136780 | Void or Withdrawn | 227006 | 530329782 | Void or Withdrawn | 388430 | 530521852 | No Recognized Claim |
| 65583 | 530136781 | Void or Withdrawn | 227007 | 530329783 | Void or Withdrawn | 388431 | 530521853 | No Recognized Claim |
| 65584 | 530136782 | Void or Withdrawn | 227008 | 530329784 | Void or Withdrawn | 388432 | 530521854 | No Recognized Claim |
| 65585 | 530136783 | Void or Withdrawn | 227009 | 530329785 | Void or Withdrawn | 388433 | 530521856 | No Recognized Claim |
| 65586 | 530136784 | Void or Withdrawn | 227010 | 530329786 | Void or Withdrawn | 388434 | 530521857 | No Recognized Claim |
| 65587 | 530136785 | Void or Withdrawn | 227011 | 530329787 | Void or Withdrawn | 388435 | 530521858 | No Recognized Claim |
| 65588 | 530136786 | Void or Withdrawn | 227012 | 530329788 | Void or Withdrawn | 388436 | 530521859 | No Recognized Claim |
| 65589 | 530136787 | Void or Withdrawn | 227013 | 530329789 | Void or Withdrawn | 388437 | 530521860 | No Eligible Purchases |
| 65590 | 530136788 | Void or Withdrawn | 227014 | 530329790 | Void or Withdrawn | 388438 | 530521861 | No Recognized Claim |
| 65591 | 530136789 | Void or Withdrawn | 227015 | 530329791 | Void or Withdrawn | 388439 | 530521862 | No Eligible Purchases |
| 65592 | 530136790 | Void or Withdrawn | 227016 | 530329792 | Void or Withdrawn | 388440 | 530521863 | No Recognized Claim |
| 65593 | 530136791 | Void or Withdrawn | 227017 | 530329793 | Void or Withdrawn | 388441 | 530521864 | No Recognized Claim |
| 65594 | 530136792 | Void or Withdrawn | 227018 | 530329794 | Void or Withdrawn | 388442 | 530521865 | No Recognized Claim |
| 65595 | 530136793 | Void or Withdrawn | 227019 | 530329795 | Void or Withdrawn | 388443 | 530521866 | No Recognized Claim |
| 65596 | 530136794 | Void or Withdrawn | 227020 | 530329796 | Void or Withdrawn | 388444 | 530521867 | No Recognized Claim |
| 65597 | 530136795 | Void or Withdrawn | 227021 | 530329797 | Void or Withdrawn | 388445 | 530521868 | No Recognized Claim |
| 65598 | 530136796 | Void or Withdrawn | 227022 | 530329798 | Void or Withdrawn | 388446 | 530521870 | No Recognized Claim |
| 65599 | 530136797 | Void or Withdrawn | 227023 | 530329799 | Void or Withdrawn | 388447 | 530521871 | No Recognized Claim |
| 65600 | 530136798 | Void or Withdrawn | 227024 | 530329800 | Void or Withdrawn | 388448 | 530521874 | No Recognized Claim |
| 65601 | 530136799 | Void or Withdrawn | 227025 | 530329801 | Void or Withdrawn | 388449 | 530521876 | No Recognized Claim |
| 65602 | 530136800 | Void or Withdrawn | 227026 | 530329802 | Void or Withdrawn | 388450 | 530521878 | No Recognized Claim |
| 65603 | 530136801 | Void or Withdrawn | 227027 | 530329803 | Void or Withdrawn | 388451 | 530521880 | No Recognized Claim |
| 65604 | 530136802 | Void or Withdrawn | 227028 | 530329804 | Void or Withdrawn | 388452 | 530521881 | No Recognized Claim |
| 65605 | 530136803 | Void or Withdrawn | 227029 | 530329805 | Void or Withdrawn | 388453 | 530521882 | No Recognized Claim |
| 65606 | 530136804 | Void or Withdrawn | 227030 | 530329806 | Void or Withdrawn | 388454 | 530521883 | No Recognized Claim |
| 65607 | 530136805 | Void or Withdrawn | 227031 | 530329807 | Void or Withdrawn | 388455 | 530521884 | No Recognized Claim |
| 65608 | 530136806 | Void or Withdrawn | 227032 | 530329808 | Void or Withdrawn | 388456 | 530521885 | No Recognized Claim |
| 65609 | 530136807 | Void or Withdrawn | 227033 | 530329809 | Void or Withdrawn | 388457 | 530521886 | No Recognized Claim |
| 65610 | 530136808 | Void or Withdrawn | 227034 | 530329810 | Void or Withdrawn | 388458 | 530521887 | No Recognized Claim |
| 65611 | 530136809 | Void or Withdrawn | 227035 | 530329811 | Void or Withdrawn | 388459 | 530521888 | No Recognized Claim |
| 65612 | 530136810 | Void or Withdrawn | 227036 | 530329812 | Void or Withdrawn | 388460 | 530521890 | No Recognized Claim |
| 65613 | 530136811 | Void or Withdrawn | 227037 | 530329813 | Void or Withdrawn | 388461 | 530521891 | No Recognized Claim |
| 65614 | 530136812 | Void or Withdrawn | 227038 | 530329814 | Void or Withdrawn | 388462 | 530521892 | No Recognized Claim |
| 65615 | 530136813 | Void or Withdrawn | 227039 | 530329815 | Void or Withdrawn | 388463 | 530521895 | No Recognized Claim |
| 65616 | 530136814 | Void or Withdrawn | 227040 | 530329816 | Void or Withdrawn | 388464 | 530521897 | No Recognized Claim |
| 65617 | 530136815 | Void or Withdrawn | 227041 | 530329817 | Void or Withdrawn | 388465 | 530521898 | No Recognized Claim |
| 65618 | 530136816 | Void or Withdrawn | 227042 | 530329818 | Void or Withdrawn | 388466 | 530521899 | No Recognized Claim |
| 65619 | 530136817 | Void or Withdrawn | 227043 | 530329819 | Void or Withdrawn | 388467 | 530521902 | No Recognized Claim |
| 65620 | 530136818 | Void or Withdrawn | 227044 | 530329820 | Void or Withdrawn | 388468 | 530521903 | No Recognized Claim |
| 65621 | 530136819 | Void or Withdrawn | 227045 | 530329821 | Void or Withdrawn | 388469 | 530521905 | No Recognized Claim |
| 65622 | 530136820 | Void or Withdrawn | 227046 | 530329822 | Void or Withdrawn | 388470 | 530521906 | No Recognized Claim |
| 65623 | 530136821 | Void or Withdrawn | 227047 | 530329823 | Void or Withdrawn | 388471 | 530521907 | No Recognized Claim |
| 65624 | 530136822 | Void or Withdrawn | 227048 | 530329824 | Void or Withdrawn | 388472 | 530521908 | No Recognized Claim |
| 65625 | 530136823 | Void or Withdrawn | 227049 | 530329825 | Void or Withdrawn | 388473 | 530521909 | No Recognized Claim |
| 65626 | 530136824 | Void or Withdrawn | 227050 | 530329826 | Void or Withdrawn | 388474 | 530521911 | No Recognized Claim |
| 65627 | 530136825 | Void or Withdrawn | 227051 | 530329827 | Void or Withdrawn | 388475 | 530521912 | No Recognized Claim |
| 65628 | 530136826 | Void or Withdrawn | 227052 | 530329828 | Void or Withdrawn | 388476 | 530521913 | No Recognized Claim |
| 65629 | 530136827 | Void or Withdrawn | 227053 | 530329829 | Void or Withdrawn | 388477 | 530521914 | No Recognized Claim |
| 65630 | 530136828 | Void or Withdrawn | 227054 | 530329830 | Void or Withdrawn | 388478 | 530521915 | No Recognized Claim |
| 65631 | 530136829 | Void or Withdrawn | 227055 | 530329831 | Void or Withdrawn | 388479 | 530521916 | No Recognized Claim |
| 65632 | 530136830 | Void or Withdrawn | 227056 | 530329832 | Void or Withdrawn | 388480 | 530521917 | No Recognized Claim |
| 65633 | 530136831 | Void or Withdrawn | 227057 | 530329833 | Void or Withdrawn | 388481 | 530521918 | No Recognized Claim |
| 65634 | 530136832 | Void or Withdrawn | 227058 | 530329834 | Void or Withdrawn | 388482 | 530521919 | No Recognized Claim |
| 65635 | 530136833 | Void or Withdrawn | 227059 | 530329835 | Void or Withdrawn | 388483 | 530521921 | No Recognized Claim |
| 65636 | 530136834 | Void or Withdrawn | 227060 | 530329836 | Void or Withdrawn | 388484 | 530521922 | No Recognized Claim |
| 65637 | 530136835 | Void or Withdrawn | 227061 | 530329837 | Void or Withdrawn | 388485 | 530521923 | No Recognized Claim |
| 65638 | 530136836 | Void or Withdrawn | 227062 | 530329838 | Void or Withdrawn | 388486 | 530521924 | No Recognized Claim |
| 65639 | 530136837 | Void or Withdrawn | 227063 | 530329839 | Void or Withdrawn | 388487 | 530521925 | No Recognized Claim |
| 65640 | 530136838 | Void or Withdrawn | 227064 | 530329840 | Void or Withdrawn | 388488 | 530521926 | No Recognized Claim |
| 65641 | 530136839 | Void or Withdrawn | 227065 | 530329841 | Void or Withdrawn | 388489 | 530521928 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 65642 | 530136840 | Void or Withdrawn | 227066 | 530329842 | Void or Withdrawn | 388490 | 530521929 | No Recognized Claim |
| 65643 | 530136841 | Void or Withdrawn | 227067 | 530329843 | Void or Withdrawn | 388491 | 530521930 | No Recognized Claim |
| 65644 | 530136842 | Void or Withdrawn | 227068 | 530329844 | Void or Withdrawn | 388492 | 530521931 | No Recognized Claim |
| 65645 | 530136843 | Void or Withdrawn | 227069 | 530329845 | Void or Withdrawn | 388493 | 530521932 | No Recognized Claim |
| 65646 | 530136844 | Void or Withdrawn | 227070 | 530329846 | Void or Withdrawn | 388494 | 530521933 | No Recognized Claim |
| 65647 | 530136845 | Void or Withdrawn | 227071 | 530329847 | Void or Withdrawn | 388495 | 530521934 | No Recognized Claim |
| 65648 | 530136847 | Void or Withdrawn | 227072 | 530329848 | Void or Withdrawn | 388496 | 530521935 | No Recognized Claim |
| 65649 | 530136848 | Void or Withdrawn | 227073 | 530329849 | Void or Withdrawn | 388497 | 530521936 | No Recognized Claim |
| 65650 | 530136848 | Void or Withdrawn | 227074 | 530329850 | Void or Withdrawn | 388498 | 530521937 | No Recognized Claim |
| 65651 | 530136849 | Void or Withdrawn | 227075 | 530329851 | Void or Withdrawn | 388499 | 530521942 | No Recognized Claim |
| 65652 | 530136850 | Void or Withdrawn | 227076 | 530329852 | Void or Withdrawn | 388500 | 530521945 | No Recognized Claim |
| 65653 | 530136851 | Void or Withdrawn | 227077 | 530329853 | Void or Withdrawn | 388501 | 530521946 | No Recognized Claim |
| 65654 | 530136852 | Void or Withdrawn | 227078 | 530329854 | Void or Withdrawn | 388502 | 530521948 | No Recognized Claim |
| 65655 | 530136853 | Void or Withdrawn | 227079 | 530329855 | Void or Withdrawn | 388503 | 530521949 | No Recognized Claim |
| 65656 | 530136854 | Void or Withdrawn | 227080 | 530329856 | Void or Withdrawn | 388504 | 530521950 | No Recognized Claim |
| 65657 | 530136855 | Void or Withdrawn | 227081 | 530329857 | Void or Withdrawn | 388505 | 530521951 | No Recognized Claim |
| 65658 | 530136856 | Void or Withdrawn | 227082 | 530329858 | Void or Withdrawn | 388506 | 530521952 | No Recognized Claim |
| 65659 | 530136857 | Void or Withdrawn | 227083 | 530329859 | Void or Withdrawn | 388507 | 530521953 | No Recognized Claim |
| 65660 | 530136858 | Void or Withdrawn | 227084 | 530329860 | Void or Withdrawn | 388508 | 530521954 | No Recognized Claim |
| 65661 | 530136859 | Void or Withdrawn | 227085 | 530329861 | Void or Withdrawn | 388509 | 530521955 | No Recognized Claim |
| 65662 | 530136860 | Void or Withdrawn | 227086 | 530329862 | Void or Withdrawn | 388510 | 530521956 | No Recognized Claim |
| 65663 | 530136861 | Void or Withdrawn | 227087 | 530329863 | Void or Withdrawn | 388511 | 530521957 | No Eligible Purchases |
| 65664 | 530136862 | Void or Withdrawn | 227088 | 530329864 | Void or Withdrawn | 388512 | 530521960 | No Recognized Claim |
| 65665 | 530136863 | Void or Withdrawn | 227089 | 530329865 | Void or Withdrawn | 388513 | 530521961 | No Recognized Claim |
| 65666 | 530136864 | Void or Withdrawn | 227090 | 530329866 | Void or Withdrawn | 388514 | 530521962 | No Recognized Claim |
| 65667 | 530136865 | Void or Withdrawn | 227091 | 530329867 | Void or Withdrawn | 388515 | 530521965 | No Recognized Claim |
| 65668 | 530136866 | Void or Withdrawn | 227092 | 530329868 | Void or Withdrawn | 388516 | 530521966 | No Recognized Claim |
| 65669 | 530136867 | Void or Withdrawn | 227093 | 530329869 | Void or Withdrawn | 388517 | 530521967 | No Recognized Claim |
| 65670 | 530136868 | Void or Withdrawn | 227094 | 530329870 | Void or Withdrawn | 388518 | 530521968 | No Recognized Claim |
| 65671 | 530136869 | Void or Withdrawn | 227095 | 530329871 | Void or Withdrawn | 388519 | 530521969 | No Recognized Claim |
| 65672 | 530136870 | Void or Withdrawn | 227096 | 530329872 | Void or Withdrawn | 388520 | 530521970 | No Recognized Claim |
| 65673 | 530136871 | Void or Withdrawn | 227097 | 530329873 | Void or Withdrawn | 388521 | 530521971 | No Recognized Claim |
| 65674 | 530136872 | Void or Withdrawn | 227098 | 530329874 | Void or Withdrawn | 388522 | 530521972 | No Recognized Claim |
| 65675 | 530136873 | Void or Withdrawn | 227099 | 530329875 | Void or Withdrawn | 388523 | 530521973 | No Recognized Claim |
| 65676 | 530136874 | Void or Withdrawn | 227100 | 530329876 | Void or Withdrawn | 388524 | 530521974 | No Recognized Claim |
| 65677 | 530136875 | Void or Withdrawn | 227101 | 530329877 | Void or Withdrawn | 388525 | 530521975 | No Recognized Claim |
| 65678 | 530136876 | Void or Withdrawn | 227102 | 530329878 | Void or Withdrawn | 388526 | 530521976 | No Recognized Claim |
| 65679 | 530136877 | Void or Withdrawn | 227103 | 530329879 | Void or Withdrawn | 388527 | 530521980 | No Recognized Claim |
| 65680 | 530136878 | Void or Withdrawn | 227104 | 530329880 | Void or Withdrawn | 388528 | 530521981 | No Recognized Claim |
| 65681 | 530136879 | Void or Withdrawn | 227105 | 530329881 | Void or Withdrawn | 388529 | 530521982 | No Recognized Claim |
| 65682 | 530136880 | Void or Withdrawn | 227106 | 530329882 | Void or Withdrawn | 388530 | 530521983 | No Recognized Claim |
| 65683 | 530136881 | Void or Withdrawn | 227107 | 530329883 | Void or Withdrawn | 388531 | 530521984 | No Recognized Claim |
| 65684 | 530136882 | Void or Withdrawn | 227108 | 530329884 | Void or Withdrawn | 388532 | 530521985 | No Recognized Claim |
| 65685 | 530136883 | Void or Withdrawn | 227109 | 530329885 | Void or Withdrawn | 388533 | 530521986 | No Recognized Claim |
| 65686 | 530136884 | Void or Withdrawn | 227110 | 530329886 | Void or Withdrawn | 388534 | 530521987 | No Recognized Claim |
| 65687 | 530136885 | Void or Withdrawn | 227111 | 530329887 | Void or Withdrawn | 388535 | 530521988 | No Recognized Claim |
| 65688 | 530136886 | Void or Withdrawn | 227112 | 530329888 | Void or Withdrawn | 388536 | 530521993 | No Recognized Claim |
| 65689 | 530136887 | Void or Withdrawn | 227113 | 530329889 | Void or Withdrawn | 388537 | 530521994 | No Recognized Claim |
| 65690 | 530136888 | Void or Withdrawn | 227114 | 530329890 | Void or Withdrawn | 388538 | 530521996 | No Recognized Claim |
| 65691 | 530136889 | Void or Withdrawn | 227115 | 530329891 | Void or Withdrawn | 388539 | 530521997 | No Recognized Claim |
| 65692 | 530136890 | Void or Withdrawn | 227116 | 530329892 | Void or Withdrawn | 388540 | 530521998 | No Recognized Claim |
| 65693 | 530136891 | Void or Withdrawn | 227117 | 530329893 | Void or Withdrawn | 388541 | 530521999 | No Recognized Claim |
| 65694 | 530136892 | Void or Withdrawn | 227118 | 530329894 | Void or Withdrawn | 388542 | 530522000 | No Recognized Claim |
| 65695 | 530136893 | Void or Withdrawn | 227119 | 530329895 | Void or Withdrawn | 388543 | 530522003 | No Recognized Claim |
| 65696 | 530136894 | Void or Withdrawn | 227120 | 530329896 | Void or Withdrawn | 388544 | 530522004 | No Recognized Claim |
| 65697 | 530136895 | Void or Withdrawn | 227121 | 530329897 | Void or Withdrawn | 388545 | 530522005 | No Recognized Claim |
| 65698 | 530136896 | Void or Withdrawn | 227122 | 530329898 | Void or Withdrawn | 388546 | 530522006 | No Recognized Claim |
| 65699 | 530136897 | Void or Withdrawn | 227123 | 530329899 | Void or Withdrawn | 388547 | 530522007 | No Recognized Claim |
| 65700 | 530136898 | Void or Withdrawn | 227124 | 530329900 | Void or Withdrawn | 388548 | 530522009 | No Recognized Claim |
| 65701 | 530136899 | Void or Withdrawn | 227125 | 530329901 | Void or Withdrawn | 388549 | 530522010 | No Recognized Claim |
| 65702 | 530136900 | Void or Withdrawn | 227126 | 530329902 | Void or Withdrawn | 388550 | 530522011 | No Recognized Claim |
| 65703 | 530136901 | Void or Withdrawn | 227127 | 530329903 | Void or Withdrawn | 388551 | 530522013 | No Recognized Claim |
| 65704 | 530136902 | Void or Withdrawn | 227128 | 530329904 | Void or Withdrawn | 388552 | 530522014 | No Recognized Claim |
| 65705 | 530136903 | Void or Withdrawn | 227129 | 530329905 | Void or Withdrawn | 388553 | 530522015 | No Recognized Claim |
| 65706 | 530136904 | Void or Withdrawn | 227130 | 530329906 | Void or Withdrawn | 388554 | 530522017 | No Recognized Claim |
| 65707 | 530136905 | Void or Withdrawn | 227131 | 530329907 | Void or Withdrawn | 388555 | 530522018 | No Recognized Claim |
| 65708 | 530136906 | Void or Withdrawn | 227132 | 530329908 | Void or Withdrawn | 388556 | 530522019 | No Recognized Claim |
| 65709 | 530136907 | Void or Withdrawn | 227133 | 530329909 | Void or Withdrawn | 388557 | 530522020 | No Recognized Claim |
| 65710 | 530136908 | Void or Withdrawn | 227134 | 530329910 | Void or Withdrawn | 388558 | 530522021 | No Recognized Claim |
| 65711 | 530136909 | Void or Withdrawn | 227135 | 530329911 | Void or Withdrawn | 388559 | 530522022 | No Recognized Claim |
| 65712 | 530136910 | Void or Withdrawn | 227136 | 530329912 | Void or Withdrawn | 388560 | 530522028 | No Recognized Claim |
| 65713 | 530136911 | Void or Withdrawn | 227137 | 530329913 | Void or Withdrawn | 388561 | 530522029 | No Recognized Claim |
| 65714 | 530136912 | Void or Withdrawn | 227138 | 530329914 | Void or Withdrawn | 388562 | 530522031 | No Recognized Claim |
| 65715 | 530136913 | Void or Withdrawn | 227139 | 530329915 | Void or Withdrawn | 388563 | 530522032 | No Recognized Claim |
| 65716 | 530136914 | Void or Withdrawn | 227140 | 530329916 | Void or Withdrawn | 388564 | 530522033 | No Recognized Claim |
| 65717 | 530136915 | Void or Withdrawn | 227141 | 530329917 | Void or Withdrawn | 388565 | 530522036 | No Recognized Claim |
| 65718 | 530136916 | Void or Withdrawn | 227142 | 530329918 | Void or Withdrawn | 388566 | 530522037 | No Recognized Claim |
| 65719 | 530136917 | Void or Withdrawn | 227143 | 530329919 | Void or Withdrawn | 388567 | 530522038 | No Recognized Claim |
| 65720 | 530136918 | Void or Withdrawn | 227144 | 530329920 | Void or Withdrawn | 388568 | 530522040 | No Recognized Claim |
| 65721 | 530136919 | Void or Withdrawn | 227145 | 530329921 | Void or Withdrawn | 388569 | 530522041 | No Recognized Claim |
| 65722 | 530136920 | Void or Withdrawn | 227146 | 530329922 | Void or Withdrawn | 388570 | 530522043 | No Recognized Claim |
| 65723 | 530136921 | Void or Withdrawn | 227147 | 530329923 | Void or Withdrawn | 388571 | 530522045 | No Recognized Claim |
| 65724 | 530136922 | Void or Withdrawn | 227148 | 530329924 | Void or Withdrawn | 388572 | 530522046 | No Recognized Claim |
| 65725 | 530136923 | Void or Withdrawn | 227149 | 530329925 | Void or Withdrawn | 388573 | 530522047 | No Recognized Claim |
| 65726 | 530136924 | Void or Withdrawn | 227150 | 530329926 | Void or Withdrawn | 388574 | 530522048 | No Recognized Claim |
| 65727 | 530136925 | Void or Withdrawn | 227151 | 530329927 | Void or Withdrawn | 388575 | 530522049 | No Recognized Claim |
| 65728 | 530136926 | Void or Withdrawn | 227152 | 530329928 | Void or Withdrawn | 388576 | 530522051 | No Recognized Claim |
| 65729 | 530136927 | Void or Withdrawn | 227153 | 530329929 | Void or Withdrawn | 388577 | 530522053 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 65730 | 530136928 | Void or Withdrawn | 227154 | 530329930 | Void or Withdrawn | 388578 | 530522054 | No Recognized Claim |
| 65731 | 530136929 | Void or Withdrawn | 227155 | 530329931 | Void or Withdrawn | 388579 | 530522056 | No Recognized Claim |
| 65732 | 530136930 | Void or Withdrawn | 227156 | 530329932 | Void or Withdrawn | 388580 | 530522057 | No Recognized Claim |
| 65733 | 530136931 | Void or Withdrawn | 227157 | 530329933 | Void or Withdrawn | 388581 | 530522058 | No Recognized Claim |
| 65734 | 530136932 | Void or Withdrawn | 227158 | 530329934 | Void or Withdrawn | 388582 | 530522059 | No Recognized Claim |
| 65735 | 530136933 | Void or Withdrawn | 227159 | 530329935 | Void or Withdrawn | 388583 | 530522060 | No Recognized Claim |
| 65736 | 530136934 | Void or Withdrawn | 227160 | 530329936 | Void or Withdrawn | 388584 | 530522061 | No Recognized Claim |
| 65737 | 530136935 | Void or Withdrawn | 227161 | 530329937 | Void or Withdrawn | 388585 | 530522062 | No Recognized Claim |
| 65738 | 530136936 | Void or Withdrawn | 227162 | 530329938 | Void or Withdrawn | 388586 | 530522063 | No Recognized Claim |
| 65739 | 530136937 | Void or Withdrawn | 227163 | 530329939 | Void or Withdrawn | 388587 | 530522064 | No Recognized Claim |
| 65740 | 530136938 | Void or Withdrawn | 227164 | 530329940 | Void or Withdrawn | 388588 | 530522065 | No Recognized Claim |
| 65741 | 530136939 | Void or Withdrawn | 227165 | 530329941 | Void or Withdrawn | 388589 | 530522066 | No Recognized Claim |
| 65742 | 530136940 | Void or Withdrawn | 227166 | 530329942 | Void or Withdrawn | 388590 | 530522067 | No Recognized Claim |
| 65743 | 530136941 | Void or Withdrawn | 227167 | 530329943 | Void or Withdrawn | 388591 | 530522069 | No Recognized Claim |
| 65744 | 530136942 | Void or Withdrawn | 227168 | 530329944 | Void or Withdrawn | 388592 | 530522070 | No Recognized Claim |
| 65745 | 530136943 | Void or Withdrawn | 227169 | 530329945 | Void or Withdrawn | 388593 | 530522071 | No Recognized Claim |
| 65746 | 530136944 | Void or Withdrawn | 227170 | 530329946 | Void or Withdrawn | 388594 | 530522072 | No Recognized Claim |
| 65747 | 530136945 | Void or Withdrawn | 227171 | 530329947 | Void or Withdrawn | 388595 | 530522073 | No Recognized Claim |
| 65748 | 530136946 | Void or Withdrawn | 227172 | 530329948 | Void or Withdrawn | 388596 | 530522074 | No Recognized Claim |
| 65749 | 530136947 | Void or Withdrawn | 227173 | 530329949 | Void or Withdrawn | 388597 | 530522076 | No Recognized Claim |
| 65750 | 530136948 | Void or Withdrawn | 227174 | 530329950 | Void or Withdrawn | 388598 | 530522077 | No Recognized Claim |
| 65751 | 530136949 | Void or Withdrawn | 227175 | 530329951 | Void or Withdrawn | 388599 | 530522079 | No Recognized Claim |
| 65752 | 530136950 | Void or Withdrawn | 227176 | 530329952 | Void or Withdrawn | 388600 | 530522081 | No Recognized Claim |
| 65753 | 530136951 | Void or Withdrawn | 227177 | 530329953 | Void or Withdrawn | 388601 | 530522082 | No Recognized Claim |
| 65754 | 530136952 | Void or Withdrawn | 227178 | 530329954 | Void or Withdrawn | 388602 | 530522084 | No Recognized Claim |
| 65755 | 530136953 | Void or Withdrawn | 227179 | 530329955 | Void or Withdrawn | 388603 | 530522085 | No Recognized Claim |
| 65756 | 530136954 | Void or Withdrawn | 227180 | 530329956 | Void or Withdrawn | 388604 | 530522086 | No Recognized Claim |
| 65757 | 530136955 | Void or Withdrawn | 227181 | 530329957 | Void or Withdrawn | 388605 | 530522087 | No Recognized Claim |
| 65758 | 530136956 | Void or Withdrawn | 227182 | 530329958 | Void or Withdrawn | 388606 | 530522089 | No Recognized Claim |
| 65759 | 530136957 | Void or Withdrawn | 227183 | 530329959 | Void or Withdrawn | 388607 | 530522090 | No Recognized Claim |
| 65760 | 530136958 | Void or Withdrawn | 227184 | 530329960 | Void or Withdrawn | 388608 | 530522091 | No Recognized Claim |
| 65761 | 530136959 | Void or Withdrawn | 227185 | 530329961 | Void or Withdrawn | 388609 | 530522092 | No Recognized Claim |
| 65762 | 530136960 | Void or Withdrawn | 227186 | 530329962 | Void or Withdrawn | 388610 | 530522093 | No Recognized Claim |
| 65763 | 530136961 | Void or Withdrawn | 227187 | 530329963 | Void or Withdrawn | 388611 | 530522094 | No Recognized Claim |
| 65764 | 530136962 | Void or Withdrawn | 227188 | 530329964 | Void or Withdrawn | 388612 | 530522095 | No Recognized Claim |
| 65765 | 530136963 | Void or Withdrawn | 227189 | 530329965 | Void or Withdrawn | 388613 | 530522099 | No Recognized Claim |
| 65766 | 530136964 | Void or Withdrawn | 227190 | 530329966 | Void or Withdrawn | 388614 | 530522100 | No Recognized Claim |
| 65767 | 530136965 | Void or Withdrawn | 227191 | 530329967 | Void or Withdrawn | 388615 | 530522101 | No Recognized Claim |
| 65768 | 530136966 | Void or Withdrawn | 227192 | 530329968 | Void or Withdrawn | 388616 | 530522103 | No Recognized Claim |
| 65769 | 530136967 | Void or Withdrawn | 227193 | 530329969 | Void or Withdrawn | 388617 | 530522104 | No Recognized Claim |
| 65770 | 530136968 | Void or Withdrawn | 227194 | 530329970 | Void or Withdrawn | 388618 | 530522105 | No Recognized Claim |
| 65771 | 530136969 | Void or Withdrawn | 227195 | 530329971 | Void or Withdrawn | 388619 | 530522106 | No Recognized Claim |
| 65772 | 530136970 | Void or Withdrawn | 227196 | 530329972 | Void or Withdrawn | 388620 | 530522107 | No Recognized Claim |
| 65773 | 530136971 | Void or Withdrawn | 227197 | 530329973 | Void or Withdrawn | 388621 | 530522108 | No Recognized Claim |
| 65774 | 530136972 | Void or Withdrawn | 227198 | 530329974 | Void or Withdrawn | 388622 | 530522110 | No Recognized Claim |
| 65775 | 530136973 | Void or Withdrawn | 227199 | 530329975 | Void or Withdrawn | 388623 | 530522112 | No Recognized Claim |
| 65776 | 530136974 | Void or Withdrawn | 227200 | 530329976 | Void or Withdrawn | 388624 | 530522114 | No Recognized Claim |
| 65777 | 530136975 | Void or Withdrawn | 227201 | 530329977 | Void or Withdrawn | 388625 | 530522115 | No Recognized Claim |
| 65778 | 530136976 | Void or Withdrawn | 227202 | 530329978 | Void or Withdrawn | 388626 | 530522116 | No Recognized Claim |
| 65779 | 530136977 | Void or Withdrawn | 227203 | 530329979 | Void or Withdrawn | 388627 | 530522117 | No Recognized Claim |
| 65780 | 530136978 | Void or Withdrawn | 227204 | 530329980 | Void or Withdrawn | 388628 | 530522124 | No Recognized Claim |
| 65781 | 530136979 | Void or Withdrawn | 227205 | 530329981 | Void or Withdrawn | 388629 | 530522125 | No Recognized Claim |
| 65782 | 530136980 | Void or Withdrawn | 227206 | 530329982 | Void or Withdrawn | 388630 | 530522126 | No Recognized Claim |
| 65783 | 530136981 | Void or Withdrawn | 227207 | 530329983 | Void or Withdrawn | 388631 | 530522128 | No Recognized Claim |
| 65784 | 530136982 | Void or Withdrawn | 227208 | 530329984 | Void or Withdrawn | 388632 | 530522129 | No Recognized Claim |
| 65785 | 530136983 | Void or Withdrawn | 227209 | 530329985 | Void or Withdrawn | 388633 | 530522130 | No Recognized Claim |
| 65786 | 530136984 | Void or Withdrawn | 227210 | 530329986 | Void or Withdrawn | 388634 | 530522131 | No Recognized Claim |
| 65787 | 530136985 | Void or Withdrawn | 227211 | 530329987 | Void or Withdrawn | 388635 | 530522132 | No Recognized Claim |
| 65788 | 530136986 | Void or Withdrawn | 227212 | 530329988 | Void or Withdrawn | 388636 | 530522133 | No Recognized Claim |
| 65789 | 530136987 | Void or Withdrawn | 227213 | 530329989 | Void or Withdrawn | 388637 | 530522134 | No Recognized Claim |
| 65790 | 530136988 | Void or Withdrawn | 227214 | 530329990 | Void or Withdrawn | 388638 | 530522135 | No Recognized Claim |
| 65791 | 530136989 | Void or Withdrawn | 227215 | 530329991 | Void or Withdrawn | 388639 | 530522136 | No Recognized Claim |
| 65792 | 530136990 | Void or Withdrawn | 227216 | 530329992 | Void or Withdrawn | 388640 | 530522137 | No Recognized Claim |
| 65793 | 530136991 | Void or Withdrawn | 227217 | 530329993 | Void or Withdrawn | 388641 | 530522138 | No Recognized Claim |
| 65794 | 530136992 | Void or Withdrawn | 227218 | 530329994 | Void or Withdrawn | 388642 | 530522139 | No Recognized Claim |
| 65795 | 530136993 | Void or Withdrawn | 227219 | 530329995 | Void or Withdrawn | 388643 | 530522140 | No Recognized Claim |
| 65796 | 530136994 | Void or Withdrawn | 227220 | 530329996 | Void or Withdrawn | 388644 | 530522142 | No Recognized Claim |
| 65797 | 530136995 | Void or Withdrawn | 227221 | 530329997 | Void or Withdrawn | 388645 | 530522144 | No Recognized Claim |
| 65798 | 530136996 | Void or Withdrawn | 227222 | 530329998 | Void or Withdrawn | 388646 | 530522145 | No Recognized Claim |
| 65799 | 530136997 | Void or Withdrawn | 227223 | 530329999 | Void or Withdrawn | 388647 | 530522146 | No Recognized Claim |
| 65800 | 530136998 | Void or Withdrawn | 227224 | 530330000 | Void or Withdrawn | 388648 | 530522147 | No Recognized Claim |
| 65801 | 530136999 | Void or Withdrawn | 227225 | 530330001 | Void or Withdrawn | 388649 | 530522148 | No Recognized Claim |
| 65802 | 530137000 | Void or Withdrawn | 227226 | 530330002 | Void or Withdrawn | 388650 | 530522149 | No Recognized Claim |
| 65803 | 530137001 | Void or Withdrawn | 227227 | 530330003 | Void or Withdrawn | 388651 | 530522150 | No Recognized Claim |
| 65804 | 530137002 | Void or Withdrawn | 227228 | 530330004 | Void or Withdrawn | 388652 | 530522153 | No Recognized Claim |
| 65805 | 530137003 | Void or Withdrawn | 227229 | 530330005 | Void or Withdrawn | 388653 | 530522154 | No Recognized Claim |
| 65806 | 530137004 | Void or Withdrawn | 227230 | 530330006 | Void or Withdrawn | 388654 | 530522155 | No Recognized Claim |
| 65807 | 530137005 | Void or Withdrawn | 227231 | 530330007 | Void or Withdrawn | 388655 | 530522156 | No Recognized Claim |
| 65808 | 530137006 | Void or Withdrawn | 227232 | 530330008 | Void or Withdrawn | 388656 | 530522157 | No Recognized Claim |
| 65809 | 530137007 | Void or Withdrawn | 227233 | 530330009 | Void or Withdrawn | 388657 | 530522159 | No Recognized Claim |
| 65810 | 530137008 | Void or Withdrawn | 227234 | 530330010 | Void or Withdrawn | 388658 | 530522161 | No Recognized Claim |
| 65811 | 530137009 | Void or Withdrawn | 227235 | 530330011 | Void or Withdrawn | 388659 | 530522162 | No Recognized Claim |
| 65812 | 530137010 | Void or Withdrawn | 227236 | 530330012 | Void or Withdrawn | 388660 | 530522163 | No Recognized Claim |
| 65813 | 530137011 | Void or Withdrawn | 227237 | 530330013 | Void or Withdrawn | 388661 | 530522164 | No Recognized Claim |
| 65814 | 530137012 | Void or Withdrawn | 227238 | 530330014 | Void or Withdrawn | 388662 | 530522165 | No Eligible Purchases |
| 65815 | 530137013 | Void or Withdrawn | 227239 | 530330015 | Void or Withdrawn | 388663 | 530522166 | No Eligible Purchases |
| 65816 | 530137014 | Void or Withdrawn | 227240 | 530330016 | Void or Withdrawn | 388664 | 530522167 | No Eligible Purchases |
| 65817 | 530137015 | Void or Withdrawn | 227241 | 530330017 | Void or Withdrawn | 388665 | 530522168 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 65818 | 530137016 | Void or Withdrawn | 227242 | 530330018 | Void or Withdrawn | 388666 | 530522169 | No Recognized Claim |
| 65819 | 530137017 | Void or Withdrawn | 227243 | 530330019 | Void or Withdrawn | 388667 | 530522170 | No Recognized Claim |
| 65820 | 530137018 | Void or Withdrawn | 227244 | 530330020 | Void or Withdrawn | 388668 | 530522171 | No Recognized Claim |
| 65821 | 530137019 | Void or Withdrawn | 227245 | 530330021 | Void or Withdrawn | 388669 | 530522172 | No Recognized Claim |
| 65822 | 530137020 | Void or Withdrawn | 227246 | 530330022 | Void or Withdrawn | 388670 | 530522173 | No Recognized Claim |
| 65823 | 530137021 | Void or Withdrawn | 227247 | 530330023 | Void or Withdrawn | 388671 | 530522174 | No Recognized Claim |
| 65824 | 530137022 | Void or Withdrawn | 227248 | 530330024 | Void or Withdrawn | 388672 | 530522175 | No Recognized Claim |
| 65825 | 530137023 | Void or Withdrawn | 227249 | 530330025 | Void or Withdrawn | 388673 | 530522176 | No Recognized Claim |
| 65826 | 530137024 | Void or Withdrawn | 227250 | 530330026 | Void or Withdrawn | 388674 | 530522177 | No Recognized Claim |
| 65827 | 530137025 | Void or Withdrawn | 227251 | 530330027 | Void or Withdrawn | 388675 | 530522178 | No Recognized Claim |
| 65828 | 530137026 | Void or Withdrawn | 227252 | 530330028 | Void or Withdrawn | 388676 | 530522179 | No Recognized Claim |
| 65829 | 530137027 | Void or Withdrawn | 227253 | 530330029 | Void or Withdrawn | 388677 | 530522180 | No Recognized Claim |
| 65830 | 530137028 | Void or Withdrawn | 227254 | 530330030 | Void or Withdrawn | 388678 | 530522181 | No Recognized Claim |
| 65831 | 530137029 | Void or Withdrawn | 227255 | 530330031 | Void or Withdrawn | 388679 | 530522182 | No Recognized Claim |
| 65832 | 530137030 | Void or Withdrawn | 227256 | 530330032 | Void or Withdrawn | 388680 | 530522183 | No Recognized Claim |
| 65833 | 530137031 | Void or Withdrawn | 227257 | 530330033 | Void or Withdrawn | 388681 | 530522184 | No Recognized Claim |
| 65834 | 530137032 | Void or Withdrawn | 227258 | 530330034 | Void or Withdrawn | 388682 | 530522185 | No Recognized Claim |
| 65835 | 530137033 | Void or Withdrawn | 227259 | 530330035 | Void or Withdrawn | 388683 | 530522186 | No Eligible Purchases |
| 65836 | 530137034 | Void or Withdrawn | 227260 | 530330036 | Void or Withdrawn | 388684 | 530522187 | No Eligible Purchases |
| 65837 | 530137035 | Void or Withdrawn | 227261 | 530330037 | Void or Withdrawn | 388685 | 530522188 | No Recognized Claim |
| 65838 | 530137036 | Void or Withdrawn | 227262 | 530330038 | Void or Withdrawn | 388686 | 530522189 | No Recognized Claim |
| 65839 | 530137037 | Void or Withdrawn | 227263 | 530330039 | Void or Withdrawn | 388687 | 530522190 | No Recognized Claim |
| 65840 | 530137038 | Void or Withdrawn | 227264 | 530330040 | Void or Withdrawn | 388688 | 530522192 | No Recognized Claim |
| 65841 | 530137039 | Void or Withdrawn | 227265 | 530330041 | Void or Withdrawn | 388689 | 530522193 | No Recognized Claim |
| 65842 | 530137040 | Void or Withdrawn | 227266 | 530330042 | Void or Withdrawn | 388690 | 530522194 | No Recognized Claim |
| 65843 | 530137041 | Void or Withdrawn | 227267 | 530330043 | Void or Withdrawn | 388691 | 530522195 | No Recognized Claim |
| 65844 | 530137042 | Void or Withdrawn | 227268 | 530330044 | Void or Withdrawn | 388692 | 530522196 | No Recognized Claim |
| 65845 | 530137043 | Void or Withdrawn | 227269 | 530330045 | Void or Withdrawn | 388693 | 530522197 | No Recognized Claim |
| 65846 | 530137044 | Void or Withdrawn | 227270 | 530330046 | Void or Withdrawn | 388694 | 530522198 | No Recognized Claim |
| 65847 | 530137045 | Void or Withdrawn | 227271 | 530330047 | Void or Withdrawn | 388695 | 530522200 | No Recognized Claim |
| 65848 | 530137046 | Void or Withdrawn | 227272 | 530330048 | Void or Withdrawn | 388696 | 530522201 | No Recognized Claim |
| 65849 | 530137047 | Void or Withdrawn | 227273 | 530330049 | Void or Withdrawn | 388697 | 530522203 | No Recognized Claim |
| 65850 | 530137048 | Void or Withdrawn | 227274 | 530330050 | Void or Withdrawn | 388698 | 530522204 | No Recognized Claim |
| 65851 | 530137049 | Void or Withdrawn | 227275 | 530330051 | Void or Withdrawn | 388699 | 530522206 | No Recognized Claim |
| 65852 | 530137050 | Void or Withdrawn | 227276 | 530330052 | Void or Withdrawn | 388700 | 530522208 | No Recognized Claim |
| 65853 | 530137051 | Void or Withdrawn | 227277 | 530330053 | Void or Withdrawn | 388701 | 530522209 | No Recognized Claim |
| 65854 | 530137052 | Void or Withdrawn | 227278 | 530330054 | Void or Withdrawn | 388702 | 530522211 | No Recognized Claim |
| 65855 | 530137053 | Void or Withdrawn | 227279 | 530330055 | Void or Withdrawn | 388703 | 530522212 | No Recognized Claim |
| 65856 | 530137054 | Void or Withdrawn | 227280 | 530330056 | Void or Withdrawn | 388704 | 530522215 | No Recognized Claim |
| 65857 | 530137055 | Void or Withdrawn | 227281 | 530330057 | Void or Withdrawn | 388705 | 530522216 | No Recognized Claim |
| 65858 | 530137056 | Void or Withdrawn | 227282 | 530330058 | Void or Withdrawn | 388706 | 530522217 | No Recognized Claim |
| 65859 | 530137057 | Void or Withdrawn | 227283 | 530330059 | Void or Withdrawn | 388707 | 530522218 | No Recognized Claim |
| 65860 | 530137058 | Void or Withdrawn | 227284 | 530330060 | Void or Withdrawn | 388708 | 530522219 | No Recognized Claim |
| 65861 | 530137059 | Void or Withdrawn | 227285 | 530330061 | Void or Withdrawn | 388709 | 530522220 | No Recognized Claim |
| 65862 | 530137060 | Void or Withdrawn | 227286 | 530330062 | Void or Withdrawn | 388710 | 530522221 | No Recognized Claim |
| 65863 | 530137061 | Void or Withdrawn | 227287 | 530330063 | Void or Withdrawn | 388711 | 530522223 | No Recognized Claim |
| 65864 | 530137062 | Void or Withdrawn | 227288 | 530330064 | Void or Withdrawn | 388712 | 530522224 | No Recognized Claim |
| 65865 | 530137063 | Void or Withdrawn | 227289 | 530330065 | Void or Withdrawn | 388713 | 530522225 | No Recognized Claim |
| 65866 | 530137064 | Void or Withdrawn | 227290 | 530330066 | Void or Withdrawn | 388714 | 530522226 | No Recognized Claim |
| 65867 | 530137065 | Void or Withdrawn | 227291 | 530330067 | Void or Withdrawn | 388715 | 530522227 | No Recognized Claim |
| 65868 | 530137066 | Void or Withdrawn | 227292 | 530330068 | Void or Withdrawn | 388716 | 530522228 | No Recognized Claim |
| 65869 | 530137067 | Void or Withdrawn | 227293 | 530330069 | Void or Withdrawn | 388717 | 530522229 | No Recognized Claim |
| 65870 | 530137068 | Void or Withdrawn | 227294 | 530330070 | Void or Withdrawn | 388718 | 530522230 | No Recognized Claim |
| 65871 | 530137069 | Void or Withdrawn | 227295 | 530330071 | Void or Withdrawn | 388719 | 530522231 | No Recognized Claim |
| 65872 | 530137070 | Void or Withdrawn | 227296 | 530330072 | Void or Withdrawn | 388720 | 530522232 | No Recognized Claim |
| 65873 | 530137071 | Void or Withdrawn | 227297 | 530330073 | Void or Withdrawn | 388721 | 530522233 | No Recognized Claim |
| 65874 | 530137072 | Void or Withdrawn | 227298 | 530330074 | Void or Withdrawn | 388722 | 530522234 | No Recognized Claim |
| 65875 | 530137073 | Void or Withdrawn | 227299 | 530330075 | Void or Withdrawn | 388723 | 530522235 | No Recognized Claim |
| 65876 | 530137074 | Void or Withdrawn | 227300 | 530330076 | Void or Withdrawn | 388724 | 530522236 | No Recognized Claim |
| 65877 | 530137075 | Void or Withdrawn | 227301 | 530330077 | Void or Withdrawn | 388725 | 530522238 | No Recognized Claim |
| 65878 | 530137076 | Void or Withdrawn | 227302 | 530330078 | Void or Withdrawn | 388726 | 530522239 | No Recognized Claim |
| 65879 | 530137077 | Void or Withdrawn | 227303 | 530330079 | Void or Withdrawn | 388727 | 530522241 | No Recognized Claim |
| 65880 | 530137078 | Void or Withdrawn | 227304 | 530330080 | Void or Withdrawn | 388728 | 530522242 | No Recognized Claim |
| 65881 | 530137079 | Void or Withdrawn | 227305 | 530330081 | Void or Withdrawn | 388729 | 530522243 | No Recognized Claim |
| 65882 | 530137080 | Void or Withdrawn | 227306 | 530330082 | Void or Withdrawn | 388730 | 530522244 | No Recognized Claim |
| 65883 | 530137081 | Void or Withdrawn | 227307 | 530330083 | Void or Withdrawn | 388731 | 530522246 | No Recognized Claim |
| 65884 | 530137082 | Void or Withdrawn | 227308 | 530330084 | Void or Withdrawn | 388732 | 530522247 | No Recognized Claim |
| 65885 | 530137083 | Void or Withdrawn | 227309 | 530330085 | Void or Withdrawn | 388733 | 530522248 | No Recognized Claim |
| 65886 | 530137084 | Void or Withdrawn | 227310 | 530330086 | Void or Withdrawn | 388734 | 530522249 | No Recognized Claim |
| 65887 | 530137085 | Void or Withdrawn | 227311 | 530330087 | Void or Withdrawn | 388735 | 530522250 | No Recognized Claim |
| 65888 | 530137086 | Void or Withdrawn | 227312 | 530330088 | Void or Withdrawn | 388736 | 530522251 | No Recognized Claim |
| 65889 | 530137087 | Void or Withdrawn | 227313 | 530330089 | Void or Withdrawn | 388737 | 530522252 | No Recognized Claim |
| 65890 | 530137088 | Void or Withdrawn | 227314 | 530330090 | Void or Withdrawn | 388738 | 530522253 | No Recognized Claim |
| 65891 | 530137089 | Void or Withdrawn | 227315 | 530330091 | Void or Withdrawn | 388739 | 530522254 | No Recognized Claim |
| 65892 | 530137090 | Void or Withdrawn | 227316 | 530330092 | Void or Withdrawn | 388740 | 530522255 | No Recognized Claim |
| 65893 | 530137091 | Void or Withdrawn | 227317 | 530330093 | Void or Withdrawn | 388741 | 530522256 | No Recognized Claim |
| 65894 | 530137092 | Void or Withdrawn | 227318 | 530330094 | Void or Withdrawn | 388742 | 530522257 | No Eligible Purchases |
| 65895 | 530137093 | Void or Withdrawn | 227319 | 530330095 | Void or Withdrawn | 388743 | 530522258 | No Recognized Claim |
| 65896 | 530137094 | No Recognized Claim | 227320 | 530330096 | Void or Withdrawn | 388744 | 530522259 | No Recognized Claim |
| 65897 | 530137095 | Void or Withdrawn | 227321 | 530330097 | Void or Withdrawn | 388745 | 530522260 | No Recognized Claim |
| 65898 | 530137096 | Void or Withdrawn | 227322 | 530330098 | Void or Withdrawn | 388746 | 530522261 | No Recognized Claim |
| 65899 | 530137097 | Void or Withdrawn | 227323 | 530330099 | Void or Withdrawn | 388747 | 530522262 | No Recognized Claim |
| 65900 | 530137098 | Void or Withdrawn | 227324 | 530330100 | Void or Withdrawn | 388748 | 530522263 | No Eligible Purchases |
| 65901 | 530137099 | Void or Withdrawn | 227325 | 530330101 | Void or Withdrawn | 388749 | 530522264 | No Recognized Claim |
| 65902 | 530137100 | Void or Withdrawn | 227326 | 530330102 | Void or Withdrawn | 388750 | 530522265 | No Recognized Claim |
| 65903 | 530137101 | Void or Withdrawn | 227327 | 530330103 | Void or Withdrawn | 388751 | 530522266 | No Recognized Claim |
| 65904 | 530137102 | Void or Withdrawn | 227328 | 530330104 | Void or Withdrawn | 388752 | 530522267 | No Recognized Claim |
| 65905 | 530137103 | Void or Withdrawn | 227329 | 530330105 | Void or Withdrawn | 388753 | 530522268 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 65906 | 530137104 | Void or Withdrawn | 227330 | 530330106 | Void or Withdrawn | 388754 | 530522269 | No Recognized Claim |
| 65907 | 530137105 | Void or Withdrawn | 227331 | 530330107 | Void or Withdrawn | 388755 | 530522270 | No Recognized Claim |
| 65908 | 530137106 | Void or Withdrawn | 227332 | 530330108 | Void or Withdrawn | 388756 | 530522271 | No Recognized Claim |
| 65909 | 530137107 | Void or Withdrawn | 227333 | 530330109 | Void or Withdrawn | 388757 | 530522272 | No Recognized Claim |
| 65910 | 530137108 | Void or Withdrawn | 227334 | 530330110 | Void or Withdrawn | 388758 | 530522273 | No Recognized Claim |
| 65911 | 530137109 | Void or Withdrawn | 227335 | 530330111 | Void or Withdrawn | 388759 | 530522274 | No Recognized Claim |
| 65912 | 530137110 | Void or Withdrawn | 227336 | 530330112 | Void or Withdrawn | 388760 | 530522275 | No Eligible Purchases |
| 65913 | 530137111 | Void or Withdrawn | 227337 | 530330113 | Void or Withdrawn | 388761 | 530522277 | No Recognized Claim |
| 65914 | 530137112 | Void or Withdrawn | 227338 | 530330114 | Void or Withdrawn | 388762 | 530522278 | No Recognized Claim |
| 65915 | 530137113 | Void or Withdrawn | 227339 | 530330115 | Void or Withdrawn | 388763 | 530522279 | No Recognized Claim |
| 65916 | 530137114 | Void or Withdrawn | 227340 | 530330116 | Void or Withdrawn | 388764 | 530522280 | No Recognized Claim |
| 65917 | 530137115 | Void or Withdrawn | 227341 | 530330117 | Void or Withdrawn | 388765 | 530522281 | No Recognized Claim |
| 65918 | 530137116 | Void or Withdrawn | 227342 | 530330118 | Void or Withdrawn | 388766 | 530522283 | No Recognized Claim |
| 65919 | 530137117 | Void or Withdrawn | 227343 | 530330119 | Void or Withdrawn | 388767 | 530522286 | No Eligible Purchases |
| 65920 | 530137118 | Void or Withdrawn | 227344 | 530330120 | Void or Withdrawn | 388768 | 530522286 | No Recognized Claim |
| 65921 | 530137119 | Void or Withdrawn | 227345 | 530330121 | Void or Withdrawn | 388769 | 530522287 | No Recognized Claim |
| 65922 | 530137120 | Void or Withdrawn | 227346 | 530330122 | Void or Withdrawn | 388770 | 530522289 | No Recognized Claim |
| 65923 | 530137121 | Void or Withdrawn | 227347 | 530330123 | Void or Withdrawn | 388771 | 530522290 | No Recognized Claim |
| 65924 | 530137122 | Void or Withdrawn | 227348 | 530330124 | Void or Withdrawn | 388772 | 530522291 | No Recognized Claim |
| 65925 | 530137123 | Void or Withdrawn | 227349 | 530330125 | Void or Withdrawn | 388773 | 530522292 | No Recognized Claim |
| 65926 | 530137124 | Void or Withdrawn | 227350 | 530330126 | Void or Withdrawn | 388774 | 530522293 | No Recognized Claim |
| 65927 | 530137125 | Void or Withdrawn | 227351 | 530330127 | Void or Withdrawn | 388775 | 530522294 | No Recognized Claim |
| 65928 | 530137126 | Void or Withdrawn | 227352 | 530330128 | Void or Withdrawn | 388776 | 530522295 | No Recognized Claim |
| 65929 | 530137127 | Void or Withdrawn | 227353 | 530330129 | Void or Withdrawn | 388777 | 530522296 | No Eligible Purchases |
| 65930 | 530137128 | Void or Withdrawn | 227354 | 530330130 | Void or Withdrawn | 388778 | 530522297 | No Recognized Claim |
| 65931 | 530137129 | Void or Withdrawn | 227355 | 530330131 | Void or Withdrawn | 388779 | 530522299 | No Recognized Claim |
| 65932 | 530137130 | Void or Withdrawn | 227356 | 530330132 | Void or Withdrawn | 388780 | 530522300 | No Recognized Claim |
| 65933 | 530137131 | Void or Withdrawn | 227357 | 530330133 | Void or Withdrawn | 388781 | 530522301 | No Recognized Claim |
| 65934 | 530137132 | Void or Withdrawn | 227358 | 530330134 | Void or Withdrawn | 388782 | 530522302 | No Recognized Claim |
| 65935 | 530137133 | Void or Withdrawn | 227359 | 530330135 | Void or Withdrawn | 388783 | 530522303 | No Recognized Claim |
| 65936 | 530137134 | Void or Withdrawn | 227360 | 530330136 | Void or Withdrawn | 388784 | 530522304 | No Recognized Claim |
| 65937 | 530137135 | Void or Withdrawn | 227361 | 530330137 | Void or Withdrawn | 388785 | 530522307 | No Recognized Claim |
| 65938 | 530137136 | Void or Withdrawn | 227362 | 530330138 | Void or Withdrawn | 388786 | 530522309 | No Recognized Claim |
| 65939 | 530137137 | Void or Withdrawn | 227363 | 530330139 | Void or Withdrawn | 388787 | 530522310 | No Recognized Claim |
| 65940 | 530137138 | Void or Withdrawn | 227364 | 530330140 | Void or Withdrawn | 388788 | 530522312 | No Recognized Claim |
| 65941 | 530137139 | Void or Withdrawn | 227365 | 530330141 | Void or Withdrawn | 388789 | 530522313 | No Recognized Claim |
| 65942 | 530137140 | Void or Withdrawn | 227366 | 530330142 | Void or Withdrawn | 388790 | 530522314 | No Recognized Claim |
| 65943 | 530137141 | Void or Withdrawn | 227367 | 530330143 | Void or Withdrawn | 388791 | 530522315 | No Recognized Claim |
| 65944 | 530137142 | Void or Withdrawn | 227368 | 530330144 | Void or Withdrawn | 388792 | 530522316 | No Recognized Claim |
| 65945 | 530137143 | Void or Withdrawn | 227369 | 530330145 | Void or Withdrawn | 388793 | 530522318 | No Recognized Claim |
| 65946 | 530137144 | Void or Withdrawn | 227370 | 530330146 | Void or Withdrawn | 388794 | 530522319 | No Recognized Claim |
| 65947 | 530137145 | Void or Withdrawn | 227371 | 530330147 | Void or Withdrawn | 388795 | 530522320 | No Recognized Claim |
| 65948 | 530137146 | Void or Withdrawn | 227372 | 530330148 | Void or Withdrawn | 388796 | 530522321 | No Recognized Claim |
| 65949 | 530137147 | Void or Withdrawn | 227373 | 530330149 | Void or Withdrawn | 388797 | 530522322 | No Recognized Claim |
| 65950 | 530137148 | Void or Withdrawn | 227374 | 530330150 | Void or Withdrawn | 388798 | 530522323 | No Recognized Claim |
| 65951 | 530137149 | Void or Withdrawn | 227375 | 530330151 | Void or Withdrawn | 388799 | 530522324 | No Recognized Claim |
| 65952 | 530137150 | Void or Withdrawn | 227376 | 530330152 | Void or Withdrawn | 388800 | 530522325 | No Recognized Claim |
| 65953 | 530137151 | Void or Withdrawn | 227377 | 530330153 | Void or Withdrawn | 388801 | 530522326 | No Recognized Claim |
| 65954 | 530137152 | Void or Withdrawn | 227378 | 530330154 | Void or Withdrawn | 388802 | 530522328 | No Recognized Claim |
| 65955 | 530137153 | Void or Withdrawn | 227379 | 530330155 | Void or Withdrawn | 388803 | 530522329 | No Eligible Purchases |
| 65956 | 530137154 | Void or Withdrawn | 227380 | 530330156 | Void or Withdrawn | 388804 | 530522330 | No Recognized Claim |
| 65957 | 530137155 | Void or Withdrawn | 227381 | 530330157 | Void or Withdrawn | 388805 | 530522331 | No Recognized Claim |
| 65958 | 530137156 | Void or Withdrawn | 227382 | 530330158 | Void or Withdrawn | 388806 | 530522332 | No Recognized Claim |
| 65959 | 530137157 | Void or Withdrawn | 227383 | 530330159 | Void or Withdrawn | 388807 | 530522333 | No Recognized Claim |
| 65960 | 530137158 | Void or Withdrawn | 227384 | 530330160 | Void or Withdrawn | 388808 | 530522334 | No Recognized Claim |
| 65961 | 530137159 | Void or Withdrawn | 227385 | 530330161 | Void or Withdrawn | 388809 | 530522335 | No Recognized Claim |
| 65962 | 530137160 | Void or Withdrawn | 227386 | 530330162 | Void or Withdrawn | 388810 | 530522336 | No Recognized Claim |
| 65963 | 530137161 | Void or Withdrawn | 227387 | 530330163 | Void or Withdrawn | 388811 | 530522337 | No Recognized Claim |
| 65964 | 530137162 | Void or Withdrawn | 227388 | 530330164 | Void or Withdrawn | 388812 | 530522338 | No Recognized Claim |
| 65965 | 530137163 | Void or Withdrawn | 227389 | 530330165 | Void or Withdrawn | 388813 | 530522340 | No Recognized Claim |
| 65966 | 530137164 | Void or Withdrawn | 227390 | 530330166 | Void or Withdrawn | 388814 | 530522341 | No Recognized Claim |
| 65967 | 530137165 | Void or Withdrawn | 227391 | 530330167 | Void or Withdrawn | 388815 | 530522342 | No Recognized Claim |
| 65968 | 530137166 | Void or Withdrawn | 227392 | 530330168 | Void or Withdrawn | 388816 | 530522344 | No Recognized Claim |
| 65969 | 530137167 | Void or Withdrawn | 227393 | 530330169 | Void or Withdrawn | 388817 | 530522346 | No Recognized Claim |
| 65970 | 530137168 | Void or Withdrawn | 227394 | 530330170 | Void or Withdrawn | 388818 | 530522347 | No Recognized Claim |
| 65971 | 530137169 | Void or Withdrawn | 227395 | 530330171 | Void or Withdrawn | 388819 | 530522349 | No Recognized Claim |
| 65972 | 530137170 | Void or Withdrawn | 227396 | 530330172 | Void or Withdrawn | 388820 | 530522350 | No Recognized Claim |
| 65973 | 530137171 | Void or Withdrawn | 227397 | 530330173 | Void or Withdrawn | 388821 | 530522353 | No Recognized Claim |
| 65974 | 530137172 | Void or Withdrawn | 227398 | 530330174 | Void or Withdrawn | 388822 | 530522354 | No Recognized Claim |
| 65975 | 530137173 | Void or Withdrawn | 227399 | 530330175 | Void or Withdrawn | 388823 | 530522355 | No Recognized Claim |
| 65976 | 530137174 | Void or Withdrawn | 227400 | 530330176 | Void or Withdrawn | 388824 | 530522357 | No Recognized Claim |
| 65977 | 530137175 | Void or Withdrawn | 227401 | 530330177 | Void or Withdrawn | 388825 | 530522358 | No Recognized Claim |
| 65978 | 530137176 | Void or Withdrawn | 227402 | 530330178 | Void or Withdrawn | 388826 | 530522359 | No Recognized Claim |
| 65979 | 530137177 | Void or Withdrawn | 227403 | 530330179 | Void or Withdrawn | 388827 | 530522360 | No Recognized Claim |
| 65980 | 530137178 | Void or Withdrawn | 227404 | 530330180 | Void or Withdrawn | 388828 | 530522361 | No Recognized Claim |
| 65981 | 530137179 | Void or Withdrawn | 227405 | 530330181 | Void or Withdrawn | 388829 | 530522364 | No Recognized Claim |
| 65982 | 530137180 | Void or Withdrawn | 227406 | 530330182 | Void or Withdrawn | 388830 | 530522365 | No Recognized Claim |
| 65983 | 530137181 | Void or Withdrawn | 227407 | 530330183 | Void or Withdrawn | 388831 | 530522366 | No Recognized Claim |
| 65984 | 530137182 | Void or Withdrawn | 227408 | 530330184 | Void or Withdrawn | 388832 | 530522367 | No Recognized Claim |
| 65985 | 530137183 | Void or Withdrawn | 227409 | 530330185 | Void or Withdrawn | 388833 | 530522368 | No Recognized Claim |
| 65986 | 530137184 | Void or Withdrawn | 227410 | 530330186 | Void or Withdrawn | 388834 | 530522369 | No Recognized Claim |
| 65987 | 530137185 | Void or Withdrawn | 227411 | 530330187 | Void or Withdrawn | 388835 | 530522370 | No Recognized Claim |
| 65988 | 530137186 | Void or Withdrawn | 227412 | 530330188 | Void or Withdrawn | 388836 | 530522372 | No Recognized Claim |
| 65989 | 530137187 | Void or Withdrawn | 227413 | 530330189 | Void or Withdrawn | 388837 | 530522373 | No Recognized Claim |
| 65990 | 530137188 | Void or Withdrawn | 227414 | 530330190 | Void or Withdrawn | 388838 | 530522374 | No Recognized Claim |
| 65991 | 530137189 | Void or Withdrawn | 227415 | 530330191 | Void or Withdrawn | 388839 | 530522375 | No Recognized Claim |
| 65992 | 530137190 | Void or Withdrawn | 227416 | 530330192 | Void or Withdrawn | 388840 | 530522376 | No Recognized Claim |
| 65993 | 530137191 | Void or Withdrawn | 227417 | 530330193 | Void or Withdrawn | 388841 | 530522377 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 65994 | 530137192 | Void or Withdrawn | 227418 | 530330194 | Void or Withdrawn | 388842 | 530522378 | No Recognized Claim |
| 65995 | 530137193 | Void or Withdrawn | 227419 | 530330195 | Void or Withdrawn | 388843 | 530522379 | No Recognized Claim |
| 65996 | 530137194 | Void or Withdrawn | 227420 | 530330196 | Void or Withdrawn | 388844 | 530522380 | No Recognized Claim |
| 65997 | 530137195 | Void or Withdrawn | 227421 | 530330197 | Void or Withdrawn | 388845 | 530522381 | No Recognized Claim |
| 65998 | 530137196 | Void or Withdrawn | 227422 | 530330198 | Void or Withdrawn | 388846 | 530522382 | No Recognized Claim |
| 65999 | 530137197 | Void or Withdrawn | 227423 | 530330199 | Void or Withdrawn | 388847 | 530522383 | No Recognized Claim |
| 66000 | 530137198 | Void or Withdrawn | 227424 | 530330200 | Void or Withdrawn | 388848 | 530522384 | No Recognized Claim |
| 66001 | 530137199 | Void or Withdrawn | 227425 | 530330201 | Void or Withdrawn | 388849 | 530522385 | No Recognized Claim |
| 66002 | 530137200 | Void or Withdrawn | 227426 | 530330202 | Void or Withdrawn | 388850 | 530522386 | No Recognized Claim |
| 66003 | 530137201 | Void or Withdrawn | 227427 | 530330203 | Void or Withdrawn | 388851 | 530522387 | No Recognized Claim |
| 66004 | 530137202 | Void or Withdrawn | 227428 | 530330204 | Void or Withdrawn | 388852 | 530522388 | No Recognized Claim |
| 66005 | 530137203 | Void or Withdrawn | 227429 | 530330205 | Void or Withdrawn | 388853 | 530522389 | No Recognized Claim |
| 66006 | 530137204 | Void or Withdrawn | 227430 | 530330206 | Void or Withdrawn | 388854 | 530522390 | No Recognized Claim |
| 66007 | 530137205 | Void or Withdrawn | 227431 | 530330207 | Void or Withdrawn | 388855 | 530522392 | No Recognized Claim |
| 66008 | 530137206 | Void or Withdrawn | 227432 | 530330208 | Void or Withdrawn | 388856 | 530522393 | No Recognized Claim |
| 66009 | 530137207 | Void or Withdrawn | 227433 | 530330209 | Void or Withdrawn | 388857 | 530522394 | No Recognized Claim |
| 66010 | 530137208 | Void or Withdrawn | 227434 | 530330210 | Void or Withdrawn | 388858 | 530522395 | No Recognized Claim |
| 66011 | 530137209 | Void or Withdrawn | 227435 | 530330211 | Void or Withdrawn | 388859 | 530522396 | No Recognized Claim |
| 66012 | 530137210 | Void or Withdrawn | 227436 | 530330212 | Void or Withdrawn | 388860 | 530522397 | No Recognized Claim |
| 66013 | 530137211 | Void or Withdrawn | 227437 | 530330213 | Void or Withdrawn | 388861 | 530522399 | No Recognized Claim |
| 66014 | 530137212 | Void or Withdrawn | 227438 | 530330214 | Void or Withdrawn | 388862 | 530522400 | No Recognized Claim |
| 66015 | 530137213 | Void or Withdrawn | 227439 | 530330215 | Void or Withdrawn | 388863 | 530522401 | No Recognized Claim |
| 66016 | 530137214 | Void or Withdrawn | 227440 | 530330216 | Void or Withdrawn | 388864 | 530522402 | No Recognized Claim |
| 66017 | 530137215 | Void or Withdrawn | 227441 | 530330217 | Void or Withdrawn | 388865 | 530522403 | No Recognized Claim |
| 66018 | 530137216 | Void or Withdrawn | 227442 | 530330218 | Void or Withdrawn | 388866 | 530522404 | No Recognized Claim |
| 66019 | 530137217 | Void or Withdrawn | 227443 | 530330219 | Void or Withdrawn | 388867 | 530522405 | No Recognized Claim |
| 66020 | 530137218 | Void or Withdrawn | 227444 | 530330220 | Void or Withdrawn | 388868 | 530522406 | No Recognized Claim |
| 66021 | 530137219 | Void or Withdrawn | 227445 | 530330221 | Void or Withdrawn | 388869 | 530522407 | No Recognized Claim |
| 66022 | 530137220 | Void or Withdrawn | 227446 | 530330222 | Void or Withdrawn | 388870 | 530522408 | No Recognized Claim |
| 66023 | 530137221 | Void or Withdrawn | 227447 | 530330223 | Void or Withdrawn | 388871 | 530522409 | No Recognized Claim |
| 66024 | 530137222 | Void or Withdrawn | 227448 | 530330224 | Void or Withdrawn | 388872 | 530522410 | No Recognized Claim |
| 66025 | 530137223 | Void or Withdrawn | 227449 | 530330225 | Void or Withdrawn | 388873 | 530522412 | No Recognized Claim |
| 66026 | 530137224 | Void or Withdrawn | 227450 | 530330226 | Void or Withdrawn | 388874 | 530522413 | No Recognized Claim |
| 66027 | 530137225 | Void or Withdrawn | 227451 | 530330227 | Void or Withdrawn | 388875 | 530522414 | No Recognized Claim |
| 66028 | 530137226 | Void or Withdrawn | 227452 | 530330228 | Void or Withdrawn | 388876 | 530522415 | No Recognized Claim |
| 66029 | 530137227 | Void or Withdrawn | 227453 | 530330229 | Void or Withdrawn | 388877 | 530522416 | No Recognized Claim |
| 66030 | 530137228 | Void or Withdrawn | 227454 | 530330230 | Void or Withdrawn | 388878 | 530522417 | No Recognized Claim |
| 66031 | 530137229 | Void or Withdrawn | 227455 | 530330231 | Void or Withdrawn | 388879 | 530522418 | No Recognized Claim |
| 66032 | 530137230 | Void or Withdrawn | 227456 | 530330232 | Void or Withdrawn | 388880 | 530522419 | No Recognized Claim |
| 66033 | 530137231 | Void or Withdrawn | 227457 | 530330233 | Void or Withdrawn | 388881 | 530522420 | No Recognized Claim |
| 66034 | 530137232 | Void or Withdrawn | 227458 | 530330234 | Void or Withdrawn | 388882 | 530522421 | No Recognized Claim |
| 66035 | 530137233 | Void or Withdrawn | 227459 | 530330235 | Void or Withdrawn | 388883 | 530522422 | No Recognized Claim |
| 66036 | 530137234 | Void or Withdrawn | 227460 | 530330236 | Void or Withdrawn | 388884 | 530522423 | No Recognized Claim |
| 66037 | 530137235 | Void or Withdrawn | 227461 | 530330237 | Void or Withdrawn | 388885 | 530522424 | No Recognized Claim |
| 66038 | 530137236 | Void or Withdrawn | 227462 | 530330238 | Void or Withdrawn | 388886 | 530522425 | No Recognized Claim |
| 66039 | 530137237 | Void or Withdrawn | 227463 | 530330239 | Void or Withdrawn | 388887 | 530522427 | No Recognized Claim |
| 66040 | 530137238 | Void or Withdrawn | 227464 | 530330240 | Void or Withdrawn | 388888 | 530522428 | No Recognized Claim |
| 66041 | 530137239 | Void or Withdrawn | 227465 | 530330241 | Void or Withdrawn | 388889 | 530522429 | No Recognized Claim |
| 66042 | 530137240 | Void or Withdrawn | 227466 | 530330242 | Void or Withdrawn | 388890 | 530522430 | No Recognized Claim |
| 66043 | 530137241 | Void or Withdrawn | 227467 | 530330243 | Void or Withdrawn | 388891 | 530522431 | No Recognized Claim |
| 66044 | 530137242 | Void or Withdrawn | 227468 | 530330244 | Void or Withdrawn | 388892 | 530522435 | No Recognized Claim |
| 66045 | 530137243 | Void or Withdrawn | 227469 | 530330245 | Void or Withdrawn | 388893 | 530522436 | No Eligible Purchases |
| 66046 | 530137244 | Void or Withdrawn | 227470 | 530330246 | Void or Withdrawn | 388894 | 530522438 | No Recognized Claim |
| 66047 | 530137245 | Void or Withdrawn | 227471 | 530330247 | Void or Withdrawn | 388895 | 530522441 | No Recognized Claim |
| 66048 | 530137246 | Void or Withdrawn | 227472 | 530330248 | Void or Withdrawn | 388896 | 530522443 | No Recognized Claim |
| 66049 | 530137247 | Void or Withdrawn | 227473 | 530330249 | Void or Withdrawn | 388897 | 530522446 | No Recognized Claim |
| 66050 | 530137248 | Void or Withdrawn | 227474 | 530330250 | Void or Withdrawn | 388898 | 530522447 | No Recognized Claim |
| 66051 | 530137249 | Void or Withdrawn | 227475 | 530330251 | Void or Withdrawn | 388899 | 530522448 | No Recognized Claim |
| 66052 | 530137250 | Void or Withdrawn | 227476 | 530330252 | Void or Withdrawn | 388900 | 530522450 | No Eligible Purchases |
| 66053 | 530137251 | Void or Withdrawn | 227477 | 530330253 | Void or Withdrawn | 388901 | 530522451 | No Recognized Claim |
| 66054 | 530137252 | Void or Withdrawn | 227478 | 530330254 | Void or Withdrawn | 388902 | 530522452 | No Recognized Claim |
| 66055 | 530137253 | Void or Withdrawn | 227479 | 530330255 | Void or Withdrawn | 388903 | 530522453 | No Recognized Claim |
| 66056 | 530137254 | Void or Withdrawn | 227480 | 530330256 | Void or Withdrawn | 388904 | 530522454 | No Recognized Claim |
| 66057 | 530137255 | Void or Withdrawn | 227481 | 530330257 | Void or Withdrawn | 388905 | 530522455 | No Recognized Claim |
| 66058 | 530137256 | Void or Withdrawn | 227482 | 530330258 | Void or Withdrawn | 388906 | 530522456 | No Recognized Claim |
| 66059 | 530137257 | Void or Withdrawn | 227483 | 530330259 | Void or Withdrawn | 388907 | 530522458 | No Recognized Claim |
| 66060 | 530137258 | Void or Withdrawn | 227484 | 530330260 | Void or Withdrawn | 388908 | 530522459 | No Recognized Claim |
| 66061 | 530137259 | Void or Withdrawn | 227485 | 530330261 | Void or Withdrawn | 388909 | 530522460 | No Recognized Claim |
| 66062 | 530137260 | Void or Withdrawn | 227486 | 530330262 | Void or Withdrawn | 388910 | 530522461 | No Recognized Claim |
| 66063 | 530137261 | Void or Withdrawn | 227487 | 530330263 | Void or Withdrawn | 388911 | 530522463 | No Recognized Claim |
| 66064 | 530137262 | Void or Withdrawn | 227488 | 530330264 | Void or Withdrawn | 388912 | 530522464 | No Recognized Claim |
| 66065 | 530137263 | Void or Withdrawn | 227489 | 530330265 | Void or Withdrawn | 388913 | 530522465 | No Recognized Claim |
| 66066 | 530137264 | Void or Withdrawn | 227490 | 530330266 | Void or Withdrawn | 388914 | 530522466 | No Recognized Claim |
| 66067 | 530137265 | Void or Withdrawn | 227491 | 530330267 | Void or Withdrawn | 388915 | 530522467 | No Recognized Claim |
| 66068 | 530137266 | Void or Withdrawn | 227492 | 530330268 | Void or Withdrawn | 388916 | 530522468 | No Recognized Claim |
| 66069 | 530137267 | Void or Withdrawn | 227493 | 530330269 | Void or Withdrawn | 388917 | 530522469 | No Recognized Claim |
| 66070 | 530137268 | Void or Withdrawn | 227494 | 530330270 | Void or Withdrawn | 388918 | 530522470 | No Recognized Claim |
| 66071 | 530137269 | Void or Withdrawn | 227495 | 530330271 | Void or Withdrawn | 388919 | 530522471 | No Recognized Claim |
| 66072 | 530137270 | Void or Withdrawn | 227496 | 530330272 | Void or Withdrawn | 388920 | 530522472 | No Recognized Claim |
| 66073 | 530137271 | Void or Withdrawn | 227497 | 530330273 | Void or Withdrawn | 388921 | 530522474 | No Recognized Claim |
| 66074 | 530137272 | Void or Withdrawn | 227498 | 530330274 | Void or Withdrawn | 388922 | 530522475 | No Recognized Claim |
| 66075 | 530137273 | Void or Withdrawn | 227499 | 530330275 | Void or Withdrawn | 388923 | 530522476 | No Recognized Claim |
| 66076 | 530137274 | Void or Withdrawn | 227500 | 530330276 | Void or Withdrawn | 388924 | 530522477 | No Recognized Claim |
| 66077 | 530137275 | Void or Withdrawn | 227501 | 530330277 | Void or Withdrawn | 388925 | 530522478 | No Recognized Claim |
| 66078 | 530137276 | Void or Withdrawn | 227502 | 530330278 | Void or Withdrawn | 388926 | 530522479 | No Recognized Claim |
| 66079 | 530137277 | Void or Withdrawn | 227503 | 530330279 | Void or Withdrawn | 388927 | 530522480 | No Recognized Claim |
| 66080 | 530137278 | Void or Withdrawn | 227504 | 530330280 | Void or Withdrawn | 388928 | 530522482 | No Recognized Claim |
| 66081 | 530137279 | Void or Withdrawn | 227505 | 530330281 | Void or Withdrawn | 388929 | 530522484 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | |
|---|---|---|---|---|---|
| 66082 | 530137280 | Void or Withdrawn | 227506 | 530330282 | Void or Withdrawn | 388930 | 530522485 | No Recognized Claim |
| 66083 | 530137281 | Void or Withdrawn | 227507 | 530330283 | Void or Withdrawn | 388931 | 530522486 | No Recognized Claim |
| 66084 | 530137282 | Void or Withdrawn | 227508 | 530330284 | Void or Withdrawn | 388932 | 530522487 | No Recognized Claim |
| 66085 | 530137283 | Void or Withdrawn | 227509 | 530330285 | Void or Withdrawn | 388933 | 530522488 | No Recognized Claim |
| 66086 | 530137284 | Void or Withdrawn | 227510 | 530330286 | Void or Withdrawn | 388934 | 530522492 | No Recognized Claim |
| 66087 | 530137285 | Void or Withdrawn | 227511 | 530330287 | Void or Withdrawn | 388935 | 530522492 | No Recognized Claim |
| 66088 | 530137286 | Void or Withdrawn | 227512 | 530330288 | Void or Withdrawn | 388936 | 530522494 | No Recognized Claim |
| 66089 | 530137287 | Void or Withdrawn | 227513 | 530330289 | Void or Withdrawn | 388937 | 530522495 | No Recognized Claim |
| 66090 | 530137288 | Void or Withdrawn | 227514 | 530330290 | Void or Withdrawn | 388938 | 530522497 | No Recognized Claim |
| 66091 | 530137289 | Void or Withdrawn | 227515 | 530330291 | Void or Withdrawn | 388939 | 530522498 | No Recognized Claim |
| 66092 | 530137290 | Void or Withdrawn | 227516 | 530330292 | Void or Withdrawn | 388940 | 530522499 | No Recognized Claim |
| 66093 | 530137291 | Void or Withdrawn | 227517 | 530330293 | Void or Withdrawn | 388941 | 530522500 | No Recognized Claim |
| 66094 | 530137292 | Void or Withdrawn | 227518 | 530330294 | Void or Withdrawn | 388942 | 530522501 | No Recognized Claim |
| 66095 | 530137293 | Void or Withdrawn | 227519 | 530330295 | Void or Withdrawn | 388943 | 530522502 | No Recognized Claim |
| 66096 | 530137294 | Void or Withdrawn | 227520 | 530330296 | Void or Withdrawn | 388944 | 530522503 | No Recognized Claim |
| 66097 | 530137295 | Void or Withdrawn | 227521 | 530330297 | Void or Withdrawn | 388945 | 530522504 | No Recognized Claim |
| 66098 | 530137296 | Void or Withdrawn | 227522 | 530330298 | Void or Withdrawn | 388946 | 530522505 | No Recognized Claim |
| 66099 | 530137297 | Void or Withdrawn | 227523 | 530330299 | Void or Withdrawn | 388947 | 530522506 | No Recognized Claim |
| 66100 | 530137298 | Void or Withdrawn | 227524 | 530330300 | Void or Withdrawn | 388948 | 530522507 | No Recognized Claim |
| 66101 | 530137299 | Void or Withdrawn | 227525 | 530330301 | Void or Withdrawn | 388949 | 530522508 | No Recognized Claim |
| 66102 | 530137300 | Void or Withdrawn | 227526 | 530330302 | Void or Withdrawn | 388950 | 530522509 | No Recognized Claim |
| 66103 | 530137301 | Void or Withdrawn | 227527 | 530330303 | Void or Withdrawn | 388951 | 530522511 | No Recognized Claim |
| 66104 | 530137302 | Void or Withdrawn | 227528 | 530330304 | Void or Withdrawn | 388952 | 530522512 | No Recognized Claim |
| 66105 | 530137303 | Void or Withdrawn | 227529 | 530330305 | Void or Withdrawn | 388953 | 530522513 | No Recognized Claim |
| 66106 | 530137304 | Void or Withdrawn | 227530 | 530330306 | Void or Withdrawn | 388954 | 530522514 | No Recognized Claim |
| 66107 | 530137305 | Void or Withdrawn | 227531 | 530330307 | Void or Withdrawn | 388955 | 530522515 | No Recognized Claim |
| 66108 | 530137306 | Void or Withdrawn | 227532 | 530330308 | Void or Withdrawn | 388956 | 530522516 | No Eligible Purchases |
| 66109 | 530137307 | Void or Withdrawn | 227533 | 530330309 | Void or Withdrawn | 388957 | 530522518 | No Recognized Claim |
| 66110 | 530137308 | Void or Withdrawn | 227534 | 530330310 | Void or Withdrawn | 388958 | 530522519 | No Recognized Claim |
| 66111 | 530137309 | Void or Withdrawn | 227535 | 530330311 | Void or Withdrawn | 388959 | 530522520 | No Recognized Claim |
| 66112 | 530137310 | Void or Withdrawn | 227536 | 530330312 | Void or Withdrawn | 388960 | 530522521 | No Eligible Purchases |
| 66113 | 530137311 | Void or Withdrawn | 227537 | 530330313 | Void or Withdrawn | 388961 | 530522522 | No Recognized Claim |
| 66114 | 530137312 | Void or Withdrawn | 227538 | 530330314 | Void or Withdrawn | 388962 | 530522523 | No Recognized Claim |
| 66115 | 530137313 | Void or Withdrawn | 227539 | 530330315 | Void or Withdrawn | 388963 | 530522525 | No Recognized Claim |
| 66116 | 530137314 | Void or Withdrawn | 227540 | 530330316 | Void or Withdrawn | 388964 | 530522526 | No Recognized Claim |
| 66117 | 530137315 | Void or Withdrawn | 227541 | 530330317 | Void or Withdrawn | 388965 | 530522527 | No Recognized Claim |
| 66118 | 530137316 | Void or Withdrawn | 227542 | 530330318 | Void or Withdrawn | 388966 | 530522528 | No Recognized Claim |
| 66119 | 530137317 | Void or Withdrawn | 227543 | 530330319 | Void or Withdrawn | 388967 | 530522529 | No Recognized Claim |
| 66120 | 530137318 | Void or Withdrawn | 227544 | 530330320 | Void or Withdrawn | 388968 | 530522530 | No Recognized Claim |
| 66121 | 530137319 | Void or Withdrawn | 227545 | 530330321 | Void or Withdrawn | 388969 | 530522531 | No Recognized Claim |
| 66122 | 530137320 | Void or Withdrawn | 227546 | 530330322 | Void or Withdrawn | 388970 | 530522533 | No Recognized Claim |
| 66123 | 530137321 | Void or Withdrawn | 227547 | 530330323 | Void or Withdrawn | 388971 | 530522534 | No Recognized Claim |
| 66124 | 530137322 | Void or Withdrawn | 227548 | 530330324 | Void or Withdrawn | 388972 | 530522535 | No Eligible Purchases |
| 66125 | 530137323 | Void or Withdrawn | 227549 | 530330325 | Void or Withdrawn | 388973 | 530522536 | No Recognized Claim |
| 66126 | 530137324 | Void or Withdrawn | 227550 | 530330326 | Void or Withdrawn | 388974 | 530522537 | No Recognized Claim |
| 66127 | 530137325 | Void or Withdrawn | 227551 | 530330327 | Void or Withdrawn | 388975 | 530522538 | No Recognized Claim |
| 66128 | 530137326 | Void or Withdrawn | 227552 | 530330328 | Void or Withdrawn | 388976 | 530522539 | No Recognized Claim |
| 66129 | 530137327 | Void or Withdrawn | 227553 | 530330329 | Void or Withdrawn | 388977 | 530522540 | No Recognized Claim |
| 66130 | 530137328 | Void or Withdrawn | 227554 | 530330330 | Void or Withdrawn | 388978 | 530522542 | No Recognized Claim |
| 66131 | 530137329 | Void or Withdrawn | 227555 | 530330331 | Void or Withdrawn | 388979 | 530522543 | No Recognized Claim |
| 66132 | 530137330 | Void or Withdrawn | 227556 | 530330332 | Void or Withdrawn | 388980 | 530522544 | No Recognized Claim |
| 66133 | 530137331 | Void or Withdrawn | 227557 | 530330333 | Void or Withdrawn | 388981 | 530522545 | No Recognized Claim |
| 66134 | 530137332 | Void or Withdrawn | 227558 | 530330334 | Void or Withdrawn | 388982 | 530522546 | No Recognized Claim |
| 66135 | 530137333 | Void or Withdrawn | 227559 | 530330335 | Void or Withdrawn | 388983 | 530522547 | No Recognized Claim |
| 66136 | 530137334 | Void or Withdrawn | 227560 | 530330336 | Void or Withdrawn | 388984 | 530522548 | No Recognized Claim |
| 66137 | 530137335 | Void or Withdrawn | 227561 | 530330337 | Void or Withdrawn | 388985 | 530522550 | No Recognized Claim |
| 66138 | 530137336 | Void or Withdrawn | 227562 | 530330338 | Void or Withdrawn | 388986 | 530522553 | No Recognized Claim |
| 66139 | 530137337 | Void or Withdrawn | 227563 | 530330339 | Void or Withdrawn | 388987 | 530522554 | No Recognized Claim |
| 66140 | 530137338 | Void or Withdrawn | 227564 | 530330340 | Void or Withdrawn | 388988 | 530522555 | No Recognized Claim |
| 66141 | 530137339 | Void or Withdrawn | 227565 | 530330341 | Void or Withdrawn | 388989 | 530522556 | No Recognized Claim |
| 66142 | 530137340 | Void or Withdrawn | 227566 | 530330342 | Void or Withdrawn | 388990 | 530522558 | No Recognized Claim |
| 66143 | 530137341 | Void or Withdrawn | 227567 | 530330343 | Void or Withdrawn | 388991 | 530522559 | No Recognized Claim |
| 66144 | 530137342 | Void or Withdrawn | 227568 | 530330344 | Void or Withdrawn | 388992 | 530522560 | No Recognized Claim |
| 66145 | 530137343 | Void or Withdrawn | 227569 | 530330345 | Void or Withdrawn | 388993 | 530522561 | No Recognized Claim |
| 66146 | 530137344 | Void or Withdrawn | 227570 | 530330346 | Void or Withdrawn | 388994 | 530522563 | No Recognized Claim |
| 66147 | 530137345 | Void or Withdrawn | 227571 | 530330347 | Void or Withdrawn | 388995 | 530522564 | No Recognized Claim |
| 66148 | 530137346 | Void or Withdrawn | 227572 | 530330348 | Void or Withdrawn | 388996 | 530522565 | No Recognized Claim |
| 66149 | 530137347 | Void or Withdrawn | 227573 | 530330349 | Void or Withdrawn | 388997 | 530522566 | No Recognized Claim |
| 66150 | 530137348 | Void or Withdrawn | 227574 | 530330350 | Void or Withdrawn | 388998 | 530522568 | No Eligible Purchases |
| 66151 | 530137349 | Void or Withdrawn | 227575 | 530330351 | Void or Withdrawn | 388999 | 530522569 | No Recognized Claim |
| 66152 | 530137350 | Void or Withdrawn | 227576 | 530330352 | Void or Withdrawn | 389000 | 530522570 | No Recognized Claim |
| 66153 | 530137351 | Void or Withdrawn | 227577 | 530330353 | Void or Withdrawn | 389001 | 530522573 | No Recognized Claim |
| 66154 | 530137352 | Void or Withdrawn | 227578 | 530330354 | Void or Withdrawn | 389002 | 530522574 | No Eligible Purchases |
| 66155 | 530137353 | Void or Withdrawn | 227579 | 530330355 | Void or Withdrawn | 389003 | 530522575 | No Recognized Claim |
| 66156 | 530137354 | Void or Withdrawn | 227580 | 530330356 | Void or Withdrawn | 389004 | 530522576 | No Recognized Claim |
| 66157 | 530137355 | Void or Withdrawn | 227581 | 530330357 | Void or Withdrawn | 389005 | 530522577 | No Recognized Claim |
| 66158 | 530137356 | Void or Withdrawn | 227582 | 530330358 | Void or Withdrawn | 389006 | 530522578 | No Recognized Claim |
| 66159 | 530137357 | Void or Withdrawn | 227583 | 530330359 | Void or Withdrawn | 389007 | 530522579 | No Recognized Claim |
| 66160 | 530137358 | Void or Withdrawn | 227584 | 530330360 | Void or Withdrawn | 389008 | 530522580 | No Recognized Claim |
| 66161 | 530137359 | Void or Withdrawn | 227585 | 530330361 | Void or Withdrawn | 389009 | 530522581 | No Recognized Claim |
| 66162 | 530137360 | Void or Withdrawn | 227586 | 530330362 | Void or Withdrawn | 389010 | 530522582 | No Recognized Claim |
| 66163 | 530137361 | Void or Withdrawn | 227587 | 530330363 | Void or Withdrawn | 389011 | 530522584 | No Recognized Claim |
| 66164 | 530137362 | Void or Withdrawn | 227588 | 530330364 | Void or Withdrawn | 389012 | 530522585 | No Recognized Claim |
| 66165 | 530137363 | Void or Withdrawn | 227589 | 530330365 | Void or Withdrawn | 389013 | 530522587 | No Recognized Claim |
| 66166 | 530137364 | Void or Withdrawn | 227590 | 530330366 | Void or Withdrawn | 389014 | 530522588 | No Recognized Claim |
| 66167 | 530137365 | Void or Withdrawn | 227591 | 530330367 | Void or Withdrawn | 389015 | 530522589 | No Recognized Claim |
| 66168 | 530137366 | Void or Withdrawn | 227592 | 530330368 | Void or Withdrawn | 389016 | 530522590 | No Recognized Claim |
| 66169 | 530137367 | Void or Withdrawn | 227593 | 530330369 | Void or Withdrawn | 389017 | 530522591 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66170 | 530137368 | Void or Withdrawn | 227594 | 530330370 | Void or Withdrawn | 389018 | 530522592 | No Recognized Claim |
| 66171 | 530137369 | Void or Withdrawn | 227595 | 530330371 | Void or Withdrawn | 389019 | 530522593 | No Recognized Claim |
| 66172 | 530137370 | Void or Withdrawn | 227596 | 530330372 | Void or Withdrawn | 389020 | 530522595 | No Eligible Purchases |
| 66173 | 530137371 | Void or Withdrawn | 227597 | 530330373 | Void or Withdrawn | 389021 | 530522596 | No Recognized Claim |
| 66174 | 530137372 | Void or Withdrawn | 227598 | 530330374 | Void or Withdrawn | 389022 | 530522598 | No Recognized Claim |
| 66175 | 530137373 | Void or Withdrawn | 227599 | 530330375 | Void or Withdrawn | 389023 | 530522599 | No Eligible Purchases |
| 66176 | 530137374 | Void or Withdrawn | 227600 | 530330376 | Void or Withdrawn | 389024 | 530522600 | No Recognized Claim |
| 66177 | 530137375 | Void or Withdrawn | 227601 | 530330377 | Void or Withdrawn | 389025 | 530522601 | No Recognized Claim |
| 66178 | 530137376 | Void or Withdrawn | 227602 | 530330378 | Void or Withdrawn | 389026 | 530522603 | No Recognized Claim |
| 66179 | 530137377 | Void or Withdrawn | 227603 | 530330379 | Void or Withdrawn | 389027 | 530522604 | No Recognized Claim |
| 66180 | 530137378 | Void or Withdrawn | 227604 | 530330380 | Void or Withdrawn | 389028 | 530522605 | No Recognized Claim |
| 66181 | 530137379 | Void or Withdrawn | 227605 | 530330381 | Void or Withdrawn | 389029 | 530522606 | No Recognized Claim |
| 66182 | 530137380 | Void or Withdrawn | 227606 | 530330382 | Void or Withdrawn | 389030 | 530522607 | No Recognized Claim |
| 66183 | 530137381 | Void or Withdrawn | 227607 | 530330383 | Void or Withdrawn | 389031 | 530522608 | No Recognized Claim |
| 66184 | 530137382 | Void or Withdrawn | 227608 | 530330384 | Void or Withdrawn | 389032 | 530522610 | No Recognized Claim |
| 66185 | 530137383 | Void or Withdrawn | 227609 | 530330385 | Void or Withdrawn | 389033 | 530522611 | No Recognized Claim |
| 66186 | 530137384 | Void or Withdrawn | 227610 | 530330386 | Void or Withdrawn | 389034 | 530522613 | No Recognized Claim |
| 66187 | 530137385 | Void or Withdrawn | 227611 | 530330387 | Void or Withdrawn | 389035 | 530522614 | No Recognized Claim |
| 66188 | 530137386 | Void or Withdrawn | 227612 | 530330388 | Void or Withdrawn | 389036 | 530522615 | No Recognized Claim |
| 66189 | 530137387 | Void or Withdrawn | 227613 | 530330389 | Void or Withdrawn | 389037 | 530522616 | No Recognized Claim |
| 66190 | 530137388 | Void or Withdrawn | 227614 | 530330390 | Void or Withdrawn | 389038 | 530522618 | No Recognized Claim |
| 66191 | 530137389 | Void or Withdrawn | 227615 | 530330391 | Void or Withdrawn | 389039 | 530522619 | No Recognized Claim |
| 66192 | 530137390 | Void or Withdrawn | 227616 | 530330392 | Void or Withdrawn | 389040 | 530522620 | No Recognized Claim |
| 66193 | 530137391 | Void or Withdrawn | 227617 | 530330393 | Void or Withdrawn | 389041 | 530522621 | No Recognized Claim |
| 66194 | 530137392 | Void or Withdrawn | 227618 | 530330394 | Void or Withdrawn | 389042 | 530522625 | No Recognized Claim |
| 66195 | 530137393 | Void or Withdrawn | 227619 | 530330395 | Void or Withdrawn | 389043 | 530522627 | No Recognized Claim |
| 66196 | 530137394 | Void or Withdrawn | 227620 | 530330396 | Void or Withdrawn | 389044 | 530522628 | No Recognized Claim |
| 66197 | 530137395 | Void or Withdrawn | 227621 | 530330397 | Void or Withdrawn | 389045 | 530522629 | No Recognized Claim |
| 66198 | 530137396 | Void or Withdrawn | 227622 | 530330398 | Void or Withdrawn | 389046 | 530522630 | No Recognized Claim |
| 66199 | 530137397 | Void or Withdrawn | 227623 | 530330399 | Void or Withdrawn | 389047 | 530522631 | No Recognized Claim |
| 66200 | 530137398 | Void or Withdrawn | 227624 | 530330400 | Void or Withdrawn | 389048 | 530522632 | No Recognized Claim |
| 66201 | 530137399 | Void or Withdrawn | 227625 | 530330401 | Void or Withdrawn | 389049 | 530522633 | No Recognized Claim |
| 66202 | 530137400 | Void or Withdrawn | 227626 | 530330402 | Void or Withdrawn | 389050 | 530522634 | No Recognized Claim |
| 66203 | 530137401 | Void or Withdrawn | 227627 | 530330403 | Void or Withdrawn | 389051 | 530522635 | No Recognized Claim |
| 66204 | 530137402 | Void or Withdrawn | 227628 | 530330404 | Void or Withdrawn | 389052 | 530522636 | No Recognized Claim |
| 66205 | 530137403 | Void or Withdrawn | 227629 | 530330405 | Void or Withdrawn | 389053 | 530522637 | No Recognized Claim |
| 66206 | 530137404 | Void or Withdrawn | 227630 | 530330406 | Void or Withdrawn | 389054 | 530522638 | No Recognized Claim |
| 66207 | 530137405 | Void or Withdrawn | 227631 | 530330407 | Void or Withdrawn | 389055 | 530522639 | No Recognized Claim |
| 66208 | 530137406 | Void or Withdrawn | 227632 | 530330408 | Void or Withdrawn | 389056 | 530522640 | No Recognized Claim |
| 66209 | 530137407 | Void or Withdrawn | 227633 | 530330409 | Void or Withdrawn | 389057 | 530522641 | No Recognized Claim |
| 66210 | 530137408 | Void or Withdrawn | 227634 | 530330410 | Void or Withdrawn | 389058 | 530522642 | No Recognized Claim |
| 66211 | 530137409 | Void or Withdrawn | 227635 | 530330411 | Void or Withdrawn | 389059 | 530522643 | No Recognized Claim |
| 66212 | 530137410 | Void or Withdrawn | 227636 | 530330412 | Void or Withdrawn | 389060 | 530522644 | No Recognized Claim |
| 66213 | 530137411 | Void or Withdrawn | 227637 | 530330413 | Void or Withdrawn | 389061 | 530522645 | No Recognized Claim |
| 66214 | 530137412 | Void or Withdrawn | 227638 | 530330414 | Void or Withdrawn | 389062 | 530522646 | No Recognized Claim |
| 66215 | 530137413 | Void or Withdrawn | 227639 | 530330415 | Void or Withdrawn | 389063 | 530522647 | No Eligible Purchases |
| 66216 | 530137414 | Void or Withdrawn | 227640 | 530330416 | Void or Withdrawn | 389064 | 530522649 | No Recognized Claim |
| 66217 | 530137415 | Void or Withdrawn | 227641 | 530330417 | Void or Withdrawn | 389065 | 530522650 | No Recognized Claim |
| 66218 | 530137416 | Void or Withdrawn | 227642 | 530330418 | Void or Withdrawn | 389066 | 530522651 | No Recognized Claim |
| 66219 | 530137417 | Void or Withdrawn | 227643 | 530330419 | Void or Withdrawn | 389067 | 530522652 | No Recognized Claim |
| 66220 | 530137418 | Void or Withdrawn | 227644 | 530330420 | Void or Withdrawn | 389068 | 530522653 | No Recognized Claim |
| 66221 | 530137419 | Void or Withdrawn | 227645 | 530330421 | Void or Withdrawn | 389069 | 530522654 | No Recognized Claim |
| 66222 | 530137420 | Void or Withdrawn | 227646 | 530330422 | Void or Withdrawn | 389070 | 530522655 | No Recognized Claim |
| 66223 | 530137421 | Void or Withdrawn | 227647 | 530330423 | Void or Withdrawn | 389071 | 530522657 | No Recognized Claim |
| 66224 | 530137422 | Void or Withdrawn | 227648 | 530330424 | Void or Withdrawn | 389072 | 530522658 | No Recognized Claim |
| 66225 | 530137423 | Void or Withdrawn | 227649 | 530330425 | Void or Withdrawn | 389073 | 530522659 | No Recognized Claim |
| 66226 | 530137424 | Void or Withdrawn | 227650 | 530330426 | Void or Withdrawn | 389074 | 530522661 | No Recognized Claim |
| 66227 | 530137425 | Void or Withdrawn | 227651 | 530330427 | Void or Withdrawn | 389075 | 530522662 | No Recognized Claim |
| 66228 | 530137426 | Void or Withdrawn | 227652 | 530330428 | Void or Withdrawn | 389076 | 530522663 | No Recognized Claim |
| 66229 | 530137427 | Void or Withdrawn | 227653 | 530330429 | Void or Withdrawn | 389077 | 530522664 | No Recognized Claim |
| 66230 | 530137428 | Void or Withdrawn | 227654 | 530330430 | Void or Withdrawn | 389078 | 530522666 | No Recognized Claim |
| 66231 | 530137429 | Void or Withdrawn | 227655 | 530330431 | Void or Withdrawn | 389079 | 530522667 | No Recognized Claim |
| 66232 | 530137430 | Void or Withdrawn | 227656 | 530330432 | Void or Withdrawn | 389080 | 530522668 | No Recognized Claim |
| 66233 | 530137431 | Void or Withdrawn | 227657 | 530330433 | Void or Withdrawn | 389081 | 530522669 | No Recognized Claim |
| 66234 | 530137432 | Void or Withdrawn | 227658 | 530330434 | Void or Withdrawn | 389082 | 530522670 | No Recognized Claim |
| 66235 | 530137433 | Void or Withdrawn | 227659 | 530330435 | Void or Withdrawn | 389083 | 530522672 | No Recognized Claim |
| 66236 | 530137434 | Void or Withdrawn | 227660 | 530330436 | Void or Withdrawn | 389084 | 530522673 | No Recognized Claim |
| 66237 | 530137435 | Void or Withdrawn | 227661 | 530330437 | Void or Withdrawn | 389085 | 530522674 | No Recognized Claim |
| 66238 | 530137436 | Void or Withdrawn | 227662 | 530330438 | Void or Withdrawn | 389086 | 530522676 | No Recognized Claim |
| 66239 | 530137437 | Void or Withdrawn | 227663 | 530330439 | Void or Withdrawn | 389087 | 530522677 | No Eligible Purchases |
| 66240 | 530137438 | Void or Withdrawn | 227664 | 530330440 | Void or Withdrawn | 389088 | 530522678 | No Eligible Purchases |
| 66241 | 530137439 | Void or Withdrawn | 227665 | 530330441 | Void or Withdrawn | 389089 | 530522680 | No Recognized Claim |
| 66242 | 530137440 | Void or Withdrawn | 227666 | 530330442 | Void or Withdrawn | 389090 | 530522681 | No Recognized Claim |
| 66243 | 530137441 | Void or Withdrawn | 227667 | 530330443 | Void or Withdrawn | 389091 | 530522682 | No Recognized Claim |
| 66244 | 530137442 | Void or Withdrawn | 227668 | 530330444 | Void or Withdrawn | 389092 | 530522683 | No Recognized Claim |
| 66245 | 530137443 | Void or Withdrawn | 227669 | 530330445 | Void or Withdrawn | 389093 | 530522685 | No Recognized Claim |
| 66246 | 530137444 | Void or Withdrawn | 227670 | 530330446 | Void or Withdrawn | 389094 | 530522686 | No Recognized Claim |
| 66247 | 530137445 | Void or Withdrawn | 227671 | 530330447 | Void or Withdrawn | 389095 | 530522688 | No Recognized Claim |
| 66248 | 530137446 | Void or Withdrawn | 227672 | 530330448 | Void or Withdrawn | 389096 | 530522690 | No Recognized Claim |
| 66249 | 530137447 | Void or Withdrawn | 227673 | 530330449 | Void or Withdrawn | 389097 | 530522691 | No Recognized Claim |
| 66250 | 530137448 | Void or Withdrawn | 227674 | 530330450 | Void or Withdrawn | 389098 | 530522692 | No Recognized Claim |
| 66251 | 530137449 | Void or Withdrawn | 227675 | 530330451 | Void or Withdrawn | 389099 | 530522693 | No Recognized Claim |
| 66252 | 530137450 | Void or Withdrawn | 227676 | 530330452 | Void or Withdrawn | 389100 | 530522696 | No Recognized Claim |
| 66253 | 530137451 | Void or Withdrawn | 227677 | 530330453 | Void or Withdrawn | 389101 | 530522697 | No Recognized Claim |
| 66254 | 530137452 | Void or Withdrawn | 227678 | 530330454 | Void or Withdrawn | 389102 | 530522698 | No Recognized Claim |
| 66255 | 530137453 | Void or Withdrawn | 227679 | 530330455 | Void or Withdrawn | 389103 | 530522700 | No Recognized Claim |
| 66256 | 530137454 | Void or Withdrawn | 227680 | 530330456 | Void or Withdrawn | 389104 | 530522701 | No Recognized Claim |
| 66257 | 530137455 | Void or Withdrawn | 227681 | 530330457 | Void or Withdrawn | 389105 | 530522702 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66258 | 530137456 | Void or Withdrawn | 227682 | 530330458 | Void or Withdrawn | 389106 | 530522703 | No Recognized Claim |
| 66259 | 530137457 | Void or Withdrawn | 227683 | 530330459 | Void or Withdrawn | 389107 | 530522704 | No Recognized Claim |
| 66260 | 530137458 | Void or Withdrawn | 227684 | 530330460 | Void or Withdrawn | 389108 | 530522705 | No Recognized Claim |
| 66261 | 530137459 | Void or Withdrawn | 227685 | 530330461 | Void or Withdrawn | 389109 | 530522706 | No Recognized Claim |
| 66262 | 530137460 | Void or Withdrawn | 227686 | 530330462 | Void or Withdrawn | 389110 | 530522707 | No Recognized Claim |
| 66263 | 530137461 | Void or Withdrawn | 227687 | 530330463 | Void or Withdrawn | 389111 | 530522708 | No Recognized Claim |
| 66264 | 530137462 | Void or Withdrawn | 227688 | 530330464 | Void or Withdrawn | 389112 | 530522709 | No Recognized Claim |
| 66265 | 530137463 | Void or Withdrawn | 227689 | 530330465 | Void or Withdrawn | 389113 | 530522710 | No Recognized Claim |
| 66266 | 530137464 | Void or Withdrawn | 227690 | 530330466 | Void or Withdrawn | 389114 | 530522712 | No Recognized Claim |
| 66267 | 530137465 | Void or Withdrawn | 227691 | 530330467 | Void or Withdrawn | 389115 | 530522713 | No Recognized Claim |
| 66268 | 530137466 | Void or Withdrawn | 227692 | 530330468 | Void or Withdrawn | 389116 | 530522714 | No Recognized Claim |
| 66269 | 530137467 | Void or Withdrawn | 227693 | 530330469 | Void or Withdrawn | 389117 | 530522715 | No Recognized Claim |
| 66270 | 530137468 | Void or Withdrawn | 227694 | 530330470 | Void or Withdrawn | 389118 | 530522717 | No Recognized Claim |
| 66271 | 530137469 | Void or Withdrawn | 227695 | 530330471 | Void or Withdrawn | 389119 | 530522718 | No Recognized Claim |
| 66272 | 530137470 | Void or Withdrawn | 227696 | 530330472 | Void or Withdrawn | 389120 | 530522719 | No Recognized Claim |
| 66273 | 530137471 | Void or Withdrawn | 227697 | 530330473 | Void or Withdrawn | 389121 | 530522721 | No Recognized Claim |
| 66274 | 530137472 | Void or Withdrawn | 227698 | 530330474 | Void or Withdrawn | 389122 | 530522722 | No Recognized Claim |
| 66275 | 530137473 | Void or Withdrawn | 227699 | 530330475 | Void or Withdrawn | 389123 | 530522724 | No Eligible Purchases |
| 66276 | 530137474 | Void or Withdrawn | 227700 | 530330476 | Void or Withdrawn | 389124 | 530522725 | No Recognized Claim |
| 66277 | 530137475 | Void or Withdrawn | 227701 | 530330477 | Void or Withdrawn | 389125 | 530522727 | No Recognized Claim |
| 66278 | 530137476 | Void or Withdrawn | 227702 | 530330478 | Void or Withdrawn | 389126 | 530522729 | No Recognized Claim |
| 66279 | 530137477 | Void or Withdrawn | 227703 | 530330479 | Void or Withdrawn | 389127 | 530522730 | No Recognized Claim |
| 66280 | 530137478 | Void or Withdrawn | 227704 | 530330480 | Void or Withdrawn | 389128 | 530522733 | No Recognized Claim |
| 66281 | 530137479 | Void or Withdrawn | 227705 | 530330481 | Void or Withdrawn | 389129 | 530522734 | No Recognized Claim |
| 66282 | 530137480 | Void or Withdrawn | 227706 | 530330482 | Void or Withdrawn | 389130 | 530522737 | No Recognized Claim |
| 66283 | 530137481 | Void or Withdrawn | 227707 | 530330483 | Void or Withdrawn | 389131 | 530522738 | No Recognized Claim |
| 66284 | 530137482 | Void or Withdrawn | 227708 | 530330484 | Void or Withdrawn | 389132 | 530522739 | No Eligible Purchases |
| 66285 | 530137483 | Void or Withdrawn | 227709 | 530330485 | Void or Withdrawn | 389133 | 530522740 | No Recognized Claim |
| 66286 | 530137484 | Void or Withdrawn | 227710 | 530330486 | Void or Withdrawn | 389134 | 530522741 | No Recognized Claim |
| 66287 | 530137485 | Void or Withdrawn | 227711 | 530330487 | Void or Withdrawn | 389135 | 530522742 | No Recognized Claim |
| 66288 | 530137486 | Void or Withdrawn | 227712 | 530330488 | Void or Withdrawn | 389136 | 530522743 | No Recognized Claim |
| 66289 | 530137487 | Void or Withdrawn | 227713 | 530330489 | Void or Withdrawn | 389137 | 530522744 | No Recognized Claim |
| 66290 | 530137488 | Void or Withdrawn | 227714 | 530330490 | Void or Withdrawn | 389138 | 530522746 | No Recognized Claim |
| 66291 | 530137489 | Void or Withdrawn | 227715 | 530330491 | Void or Withdrawn | 389139 | 530522747 | No Recognized Claim |
| 66292 | 530137490 | Void or Withdrawn | 227716 | 530330492 | Void or Withdrawn | 389140 | 530522749 | No Recognized Claim |
| 66293 | 530137491 | Void or Withdrawn | 227717 | 530330493 | Void or Withdrawn | 389141 | 530522751 | No Recognized Claim |
| 66294 | 530137492 | Void or Withdrawn | 227718 | 530330494 | Void or Withdrawn | 389142 | 530522752 | No Recognized Claim |
| 66295 | 530137493 | Void or Withdrawn | 227719 | 530330495 | Void or Withdrawn | 389143 | 530522753 | No Recognized Claim |
| 66296 | 530137494 | Void or Withdrawn | 227720 | 530330496 | Void or Withdrawn | 389144 | 530522754 | No Recognized Claim |
| 66297 | 530137495 | Void or Withdrawn | 227721 | 530330497 | Void or Withdrawn | 389145 | 530522755 | No Recognized Claim |
| 66298 | 530137496 | Void or Withdrawn | 227722 | 530330498 | Void or Withdrawn | 389146 | 530522757 | No Recognized Claim |
| 66299 | 530137497 | Void or Withdrawn | 227723 | 530330499 | Void or Withdrawn | 389147 | 530522758 | No Recognized Claim |
| 66300 | 530137498 | Void or Withdrawn | 227724 | 530330500 | Void or Withdrawn | 389148 | 530522759 | No Recognized Claim |
| 66301 | 530137499 | Void or Withdrawn | 227725 | 530330501 | Void or Withdrawn | 389149 | 530522760 | No Recognized Claim |
| 66302 | 530137500 | Void or Withdrawn | 227726 | 530330502 | Void or Withdrawn | 389150 | 530522761 | No Recognized Claim |
| 66303 | 530137501 | Void or Withdrawn | 227727 | 530330503 | Void or Withdrawn | 389151 | 530522762 | No Recognized Claim |
| 66304 | 530137502 | Void or Withdrawn | 227728 | 530330504 | Void or Withdrawn | 389152 | 530522764 | No Recognized Claim |
| 66305 | 530137503 | Void or Withdrawn | 227729 | 530330505 | Void or Withdrawn | 389153 | 530522765 | No Recognized Claim |
| 66306 | 530137504 | Void or Withdrawn | 227730 | 530330506 | Void or Withdrawn | 389154 | 530522766 | No Recognized Claim |
| 66307 | 530137505 | Void or Withdrawn | 227731 | 530330507 | Void or Withdrawn | 389155 | 530522767 | No Recognized Claim |
| 66308 | 530137506 | Void or Withdrawn | 227732 | 530330508 | Void or Withdrawn | 389156 | 530522768 | No Recognized Claim |
| 66309 | 530137507 | Void or Withdrawn | 227733 | 530330509 | Void or Withdrawn | 389157 | 530522770 | No Recognized Claim |
| 66310 | 530137508 | Void or Withdrawn | 227734 | 530330510 | Void or Withdrawn | 389158 | 530522771 | No Recognized Claim |
| 66311 | 530137509 | Void or Withdrawn | 227735 | 530330511 | Void or Withdrawn | 389159 | 530522772 | No Recognized Claim |
| 66312 | 530137510 | Void or Withdrawn | 227736 | 530330512 | Void or Withdrawn | 389160 | 530522773 | No Recognized Claim |
| 66313 | 530137511 | Void or Withdrawn | 227737 | 530330513 | Void or Withdrawn | 389161 | 530522774 | No Recognized Claim |
| 66314 | 530137512 | Void or Withdrawn | 227738 | 530330514 | Void or Withdrawn | 389162 | 530522775 | No Recognized Claim |
| 66315 | 530137513 | Void or Withdrawn | 227739 | 530330515 | Void or Withdrawn | 389163 | 530522776 | No Recognized Claim |
| 66316 | 530137514 | Void or Withdrawn | 227740 | 530330516 | Void or Withdrawn | 389164 | 530522778 | No Recognized Claim |
| 66317 | 530137515 | Void or Withdrawn | 227741 | 530330517 | Void or Withdrawn | 389165 | 530522779 | No Recognized Claim |
| 66318 | 530137516 | Void or Withdrawn | 227742 | 530330518 | Void or Withdrawn | 389166 | 530522780 | No Recognized Claim |
| 66319 | 530137517 | Void or Withdrawn | 227743 | 530330519 | Void or Withdrawn | 389167 | 530522781 | No Recognized Claim |
| 66320 | 530137518 | Void or Withdrawn | 227744 | 530330520 | Void or Withdrawn | 389168 | 530522783 | No Recognized Claim |
| 66321 | 530137519 | Void or Withdrawn | 227745 | 530330521 | Void or Withdrawn | 389169 | 530522784 | No Recognized Claim |
| 66322 | 530137520 | Void or Withdrawn | 227746 | 530330522 | Void or Withdrawn | 389170 | 530522785 | No Recognized Claim |
| 66323 | 530137521 | Void or Withdrawn | 227747 | 530330523 | Void or Withdrawn | 389171 | 530522787 | No Recognized Claim |
| 66324 | 530137522 | Void or Withdrawn | 227748 | 530330524 | Void or Withdrawn | 389172 | 530522788 | No Recognized Claim |
| 66325 | 530137523 | Void or Withdrawn | 227749 | 530330525 | Void or Withdrawn | 389173 | 530522790 | No Recognized Claim |
| 66326 | 530137524 | Void or Withdrawn | 227750 | 530330526 | Void or Withdrawn | 389174 | 530522792 | No Recognized Claim |
| 66327 | 530137525 | Void or Withdrawn | 227751 | 530330527 | Void or Withdrawn | 389175 | 530522793 | No Recognized Claim |
| 66328 | 530137526 | Void or Withdrawn | 227752 | 530330528 | Void or Withdrawn | 389176 | 530522794 | No Recognized Claim |
| 66329 | 530137527 | Void or Withdrawn | 227753 | 530330529 | Void or Withdrawn | 389177 | 530522795 | No Recognized Claim |
| 66330 | 530137528 | Void or Withdrawn | 227754 | 530330530 | Void or Withdrawn | 389178 | 530522796 | No Recognized Claim |
| 66331 | 530137529 | Void or Withdrawn | 227755 | 530330531 | Void or Withdrawn | 389179 | 530522797 | No Recognized Claim |
| 66332 | 530137530 | Void or Withdrawn | 227756 | 530330532 | Void or Withdrawn | 389180 | 530522798 | No Recognized Claim |
| 66333 | 530137531 | Void or Withdrawn | 227757 | 530330533 | Void or Withdrawn | 389181 | 530522799 | No Recognized Claim |
| 66334 | 530137532 | Void or Withdrawn | 227758 | 530330534 | Void or Withdrawn | 389182 | 530522800 | No Recognized Claim |
| 66335 | 530137533 | Void or Withdrawn | 227759 | 530330535 | Void or Withdrawn | 389183 | 530522801 | No Recognized Claim |
| 66336 | 530137534 | Void or Withdrawn | 227760 | 530330536 | Void or Withdrawn | 389184 | 530522802 | No Recognized Claim |
| 66337 | 530137535 | Void or Withdrawn | 227761 | 530330537 | Void or Withdrawn | 389185 | 530522803 | No Recognized Claim |
| 66338 | 530137536 | Void or Withdrawn | 227762 | 530330538 | Void or Withdrawn | 389186 | 530522804 | No Recognized Claim |
| 66339 | 530137537 | Void or Withdrawn | 227763 | 530330539 | Void or Withdrawn | 389187 | 530522805 | No Recognized Claim |
| 66340 | 530137538 | Void or Withdrawn | 227764 | 530330540 | Void or Withdrawn | 389188 | 530522806 | No Recognized Claim |
| 66341 | 530137539 | Void or Withdrawn | 227765 | 530330541 | Void or Withdrawn | 389189 | 530522807 | No Recognized Claim |
| 66342 | 530137540 | Void or Withdrawn | 227766 | 530330542 | Void or Withdrawn | 389190 | 530522808 | No Recognized Claim |
| 66343 | 530137541 | Void or Withdrawn | 227767 | 530330543 | Void or Withdrawn | 389191 | 530522809 | No Recognized Claim |
| 66344 | 530137542 | Void or Withdrawn | 227768 | 530330544 | Void or Withdrawn | 389192 | 530522810 | No Recognized Claim |
| 66345 | 530137543 | Void or Withdrawn | 227769 | 530330545 | Void or Withdrawn | 389193 | 530522811 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66346 | 530137544 | Void or Withdrawn | 227770 | 530330546 | Void or Withdrawn | 389194 | 530522812 | No Recognized Claim |
| 66347 | 530137545 | Void or Withdrawn | 227771 | 530330547 | Void or Withdrawn | 389195 | 530522814 | No Recognized Claim |
| 66348 | 530137546 | Void or Withdrawn | 227772 | 530330548 | Void or Withdrawn | 389196 | 530522815 | No Recognized Claim |
| 66349 | 530137547 | Void or Withdrawn | 227773 | 530330549 | Void or Withdrawn | 389197 | 530522816 | No Recognized Claim |
| 66350 | 530137548 | Void or Withdrawn | 227774 | 530330550 | Void or Withdrawn | 389198 | 530522818 | No Recognized Claim |
| 66351 | 530137549 | Void or Withdrawn | 227775 | 530330551 | Void or Withdrawn | 389199 | 530522819 | No Recognized Claim |
| 66352 | 530137550 | Void or Withdrawn | 227776 | 530330552 | Void or Withdrawn | 389200 | 530522820 | No Recognized Claim |
| 66353 | 530137551 | Void or Withdrawn | 227777 | 530330553 | Void or Withdrawn | 389201 | 530522822 | No Recognized Claim |
| 66354 | 530137552 | Void or Withdrawn | 227778 | 530330554 | Void or Withdrawn | 389202 | 530522823 | No Recognized Claim |
| 66355 | 530137553 | Void or Withdrawn | 227779 | 530330555 | Void or Withdrawn | 389203 | 530522824 | No Recognized Claim |
| 66356 | 530137554 | Void or Withdrawn | 227780 | 530330556 | Void or Withdrawn | 389204 | 530522825 | No Recognized Claim |
| 66357 | 530137555 | Void or Withdrawn | 227781 | 530330557 | Void or Withdrawn | 389205 | 530522826 | No Recognized Claim |
| 66358 | 530137556 | Void or Withdrawn | 227782 | 530330558 | Void or Withdrawn | 389206 | 530522827 | No Eligible Purchases |
| 66359 | 530137557 | Void or Withdrawn | 227783 | 530330559 | Void or Withdrawn | 389207 | 530522828 | No Recognized Claim |
| 66360 | 530137558 | Void or Withdrawn | 227784 | 530330560 | Void or Withdrawn | 389208 | 530522829 | No Recognized Claim |
| 66361 | 530137559 | Void or Withdrawn | 227785 | 530330561 | Void or Withdrawn | 389209 | 530522830 | No Recognized Claim |
| 66362 | 530137560 | Void or Withdrawn | 227786 | 530330562 | Void or Withdrawn | 389210 | 530522831 | No Recognized Claim |
| 66363 | 530137561 | Void or Withdrawn | 227787 | 530330563 | Void or Withdrawn | 389211 | 530522832 | No Recognized Claim |
| 66364 | 530137562 | Void or Withdrawn | 227788 | 530330564 | Void or Withdrawn | 389212 | 530522833 | No Recognized Claim |
| 66365 | 530137563 | Void or Withdrawn | 227789 | 530330565 | Void or Withdrawn | 389213 | 530522834 | No Recognized Claim |
| 66366 | 530137564 | Void or Withdrawn | 227790 | 530330566 | Void or Withdrawn | 389214 | 530522835 | No Recognized Claim |
| 66367 | 530137565 | Void or Withdrawn | 227791 | 530330567 | Void or Withdrawn | 389215 | 530522836 | No Eligible Purchases |
| 66368 | 530137566 | Void or Withdrawn | 227792 | 530330568 | Void or Withdrawn | 389216 | 530522838 | No Recognized Claim |
| 66369 | 530137567 | Void or Withdrawn | 227793 | 530330569 | Void or Withdrawn | 389217 | 530522840 | No Recognized Claim |
| 66370 | 530137568 | Void or Withdrawn | 227794 | 530330570 | Void or Withdrawn | 389218 | 530522842 | No Recognized Claim |
| 66371 | 530137569 | Void or Withdrawn | 227795 | 530330571 | Void or Withdrawn | 389219 | 530522845 | No Recognized Claim |
| 66372 | 530137570 | Void or Withdrawn | 227796 | 530330572 | Void or Withdrawn | 389220 | 530522847 | No Recognized Claim |
| 66373 | 530137571 | Void or Withdrawn | 227797 | 530330573 | Void or Withdrawn | 389221 | 530522848 | No Recognized Claim |
| 66374 | 530137572 | Void or Withdrawn | 227798 | 530330574 | Void or Withdrawn | 389222 | 530522849 | No Recognized Claim |
| 66375 | 530137573 | Void or Withdrawn | 227799 | 530330575 | Void or Withdrawn | 389223 | 530522850 | No Recognized Claim |
| 66376 | 530137574 | Void or Withdrawn | 227800 | 530330576 | Void or Withdrawn | 389224 | 530522851 | No Recognized Claim |
| 66377 | 530137575 | Void or Withdrawn | 227801 | 530330577 | Void or Withdrawn | 389225 | 530522852 | No Recognized Claim |
| 66378 | 530137576 | Void or Withdrawn | 227802 | 530330578 | Void or Withdrawn | 389226 | 530522853 | No Eligible Purchases |
| 66379 | 530137577 | Void or Withdrawn | 227803 | 530330579 | Void or Withdrawn | 389227 | 530522854 | No Recognized Claim |
| 66380 | 530137578 | Void or Withdrawn | 227804 | 530330580 | Void or Withdrawn | 389228 | 530522855 | No Recognized Claim |
| 66381 | 530137579 | Void or Withdrawn | 227805 | 530330581 | Void or Withdrawn | 389229 | 530522856 | No Recognized Claim |
| 66382 | 530137580 | Void or Withdrawn | 227806 | 530330582 | Void or Withdrawn | 389230 | 530522857 | No Recognized Claim |
| 66383 | 530137581 | Void or Withdrawn | 227807 | 530330583 | Void or Withdrawn | 389231 | 530522859 | No Recognized Claim |
| 66384 | 530137582 | Void or Withdrawn | 227808 | 530330584 | Void or Withdrawn | 389232 | 530522860 | No Recognized Claim |
| 66385 | 530137583 | Void or Withdrawn | 227809 | 530330585 | Void or Withdrawn | 389233 | 530522862 | No Recognized Claim |
| 66386 | 530137584 | Void or Withdrawn | 227810 | 530330586 | Void or Withdrawn | 389234 | 530522863 | No Recognized Claim |
| 66387 | 530137585 | Void or Withdrawn | 227811 | 530330587 | Void or Withdrawn | 389235 | 530522864 | No Recognized Claim |
| 66388 | 530137586 | Void or Withdrawn | 227812 | 530330588 | Void or Withdrawn | 389236 | 530522865 | No Recognized Claim |
| 66389 | 530137587 | Void or Withdrawn | 227813 | 530330589 | Void or Withdrawn | 389237 | 530522866 | No Recognized Claim |
| 66390 | 530137588 | Void or Withdrawn | 227814 | 530330590 | Void or Withdrawn | 389238 | 530522867 | No Recognized Claim |
| 66391 | 530137589 | Void or Withdrawn | 227815 | 530330591 | Void or Withdrawn | 389239 | 530522868 | No Recognized Claim |
| 66392 | 530137590 | Void or Withdrawn | 227816 | 530330592 | Void or Withdrawn | 389240 | 530522869 | No Recognized Claim |
| 66393 | 530137591 | Void or Withdrawn | 227817 | 530330593 | Void or Withdrawn | 389241 | 530522870 | No Recognized Claim |
| 66394 | 530137592 | Void or Withdrawn | 227818 | 530330594 | Void or Withdrawn | 389242 | 530522871 | No Recognized Claim |
| 66395 | 530137593 | Void or Withdrawn | 227819 | 530330595 | Void or Withdrawn | 389243 | 530522872 | No Recognized Claim |
| 66396 | 530137594 | Void or Withdrawn | 227820 | 530330596 | Void or Withdrawn | 389244 | 530522873 | No Recognized Claim |
| 66397 | 530137595 | Void or Withdrawn | 227821 | 530330597 | Void or Withdrawn | 389245 | 530522874 | No Recognized Claim |
| 66398 | 530137596 | Void or Withdrawn | 227822 | 530330598 | Void or Withdrawn | 389246 | 530522875 | No Recognized Claim |
| 66399 | 530137597 | Void or Withdrawn | 227823 | 530330599 | Void or Withdrawn | 389247 | 530522876 | No Recognized Claim |
| 66400 | 530137599 | Void or Withdrawn | 227824 | 530330600 | Void or Withdrawn | 389248 | 530522877 | No Recognized Claim |
| 66401 | 530137599 | Void or Withdrawn | 227825 | 530330601 | Void or Withdrawn | 389249 | 530522878 | No Recognized Claim |
| 66402 | 530137600 | Void or Withdrawn | 227826 | 530330602 | Void or Withdrawn | 389250 | 530522879 | No Recognized Claim |
| 66403 | 530137601 | Void or Withdrawn | 227827 | 530330603 | Void or Withdrawn | 389251 | 530522880 | No Recognized Claim |
| 66404 | 530137602 | Void or Withdrawn | 227828 | 530330604 | Void or Withdrawn | 389252 | 530522881 | No Recognized Claim |
| 66405 | 530137603 | Void or Withdrawn | 227829 | 530330605 | Void or Withdrawn | 389253 | 530522882 | No Recognized Claim |
| 66406 | 530137604 | Void or Withdrawn | 227830 | 530330606 | Void or Withdrawn | 389254 | 530522883 | No Recognized Claim |
| 66407 | 530137605 | Void or Withdrawn | 227831 | 530330607 | Void or Withdrawn | 389255 | 530522884 | No Recognized Claim |
| 66408 | 530137606 | Void or Withdrawn | 227832 | 530330608 | Void or Withdrawn | 389256 | 530522885 | No Recognized Claim |
| 66409 | 530137607 | Void or Withdrawn | 227833 | 530330609 | Void or Withdrawn | 389257 | 530522887 | No Recognized Claim |
| 66410 | 530137608 | Void or Withdrawn | 227834 | 530330610 | Void or Withdrawn | 389258 | 530522888 | No Recognized Claim |
| 66411 | 530137609 | Void or Withdrawn | 227835 | 530330611 | Void or Withdrawn | 389259 | 530522889 | No Recognized Claim |
| 66412 | 530137610 | Void or Withdrawn | 227836 | 530330612 | Void or Withdrawn | 389260 | 530522890 | No Recognized Claim |
| 66413 | 530137611 | Void or Withdrawn | 227837 | 530330613 | Void or Withdrawn | 389261 | 530522891 | No Recognized Claim |
| 66414 | 530137612 | Void or Withdrawn | 227838 | 530330614 | Void or Withdrawn | 389262 | 530522892 | No Recognized Claim |
| 66415 | 530137613 | Void or Withdrawn | 227839 | 530330615 | Void or Withdrawn | 389263 | 530522893 | No Recognized Claim |
| 66416 | 530137614 | Void or Withdrawn | 227840 | 530330616 | Void or Withdrawn | 389264 | 530522894 | No Recognized Claim |
| 66417 | 530137615 | Void or Withdrawn | 227841 | 530330617 | Void or Withdrawn | 389265 | 530522895 | No Recognized Claim |
| 66418 | 530137616 | Void or Withdrawn | 227842 | 530330618 | Void or Withdrawn | 389266 | 530522896 | No Recognized Claim |
| 66419 | 530137617 | Void or Withdrawn | 227843 | 530330619 | Void or Withdrawn | 389267 | 530522897 | No Recognized Claim |
| 66420 | 530137618 | Void or Withdrawn | 227844 | 530330620 | Void or Withdrawn | 389268 | 530522898 | No Recognized Claim |
| 66421 | 530137619 | Void or Withdrawn | 227845 | 530330621 | Void or Withdrawn | 389269 | 530522900 | No Recognized Claim |
| 66422 | 530137620 | Void or Withdrawn | 227846 | 530330622 | Void or Withdrawn | 389270 | 530522901 | No Recognized Claim |
| 66423 | 530137621 | Void or Withdrawn | 227847 | 530330623 | Void or Withdrawn | 389271 | 530522902 | No Recognized Claim |
| 66424 | 530137622 | Void or Withdrawn | 227848 | 530330624 | Void or Withdrawn | 389272 | 530522903 | No Recognized Claim |
| 66425 | 530137623 | Void or Withdrawn | 227849 | 530330625 | Void or Withdrawn | 389273 | 530522904 | No Recognized Claim |
| 66426 | 530137624 | Void or Withdrawn | 227850 | 530330626 | Void or Withdrawn | 389274 | 530522905 | No Recognized Claim |
| 66427 | 530137625 | Void or Withdrawn | 227851 | 530330627 | Void or Withdrawn | 389275 | 530522906 | No Recognized Claim |
| 66428 | 530137626 | Void or Withdrawn | 227852 | 530330628 | Void or Withdrawn | 389276 | 530522907 | No Recognized Claim |
| 66429 | 530137627 | Void or Withdrawn | 227853 | 530330629 | Void or Withdrawn | 389277 | 530522908 | No Recognized Claim |
| 66430 | 530137628 | Void or Withdrawn | 227854 | 530330630 | Void or Withdrawn | 389278 | 530522909 | No Recognized Claim |
| 66431 | 530137629 | Void or Withdrawn | 227855 | 530330631 | Void or Withdrawn | 389279 | 530522910 | No Recognized Claim |
| 66432 | 530137630 | Void or Withdrawn | 227856 | 530330632 | Void or Withdrawn | 389280 | 530522911 | No Recognized Claim |
| 66433 | 530137631 | Void or Withdrawn | 227857 | 530330633 | Void or Withdrawn | 389281 | 530522912 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66434 | 530137632 | Void or Withdrawn | 227858 | 530330634 | Void or Withdrawn | 389282 | 530522913 | No Recognized Claim |
| 66435 | 530137633 | Void or Withdrawn | 227859 | 530330635 | Void or Withdrawn | 389283 | 530522914 | No Recognized Claim |
| 66436 | 530137634 | Void or Withdrawn | 227860 | 530330636 | Void or Withdrawn | 389284 | 530522915 | No Recognized Claim |
| 66437 | 530137635 | Void or Withdrawn | 227861 | 530330637 | Void or Withdrawn | 389285 | 530522916 | No Recognized Claim |
| 66438 | 530137636 | Void or Withdrawn | 227862 | 530330638 | Void or Withdrawn | 389286 | 530522917 | No Recognized Claim |
| 66439 | 530137637 | Void or Withdrawn | 227863 | 530330639 | Void or Withdrawn | 389287 | 530522918 | No Recognized Claim |
| 66440 | 530137638 | Void or Withdrawn | 227864 | 530330640 | Void or Withdrawn | 389288 | 530522919 | No Recognized Claim |
| 66441 | 530137639 | Void or Withdrawn | 227865 | 530330641 | Void or Withdrawn | 389289 | 530522921 | No Recognized Claim |
| 66442 | 530137640 | Void or Withdrawn | 227866 | 530330642 | Void or Withdrawn | 389290 | 530522922 | No Recognized Claim |
| 66443 | 530137641 | Void or Withdrawn | 227867 | 530330643 | Void or Withdrawn | 389291 | 530522923 | No Recognized Claim |
| 66444 | 530137642 | Void or Withdrawn | 227868 | 530330644 | Void or Withdrawn | 389292 | 530522924 | No Recognized Claim |
| 66445 | 530137643 | Void or Withdrawn | 227869 | 530330645 | Void or Withdrawn | 389293 | 530522925 | No Recognized Claim |
| 66446 | 530137644 | Void or Withdrawn | 227870 | 530330646 | Void or Withdrawn | 389294 | 530522926 | No Recognized Claim |
| 66447 | 530137645 | Void or Withdrawn | 227871 | 530330647 | Void or Withdrawn | 389295 | 530522927 | No Recognized Claim |
| 66448 | 530137646 | Void or Withdrawn | 227872 | 530330648 | Void or Withdrawn | 389296 | 530522928 | No Recognized Claim |
| 66449 | 530137647 | Void or Withdrawn | 227873 | 530330649 | Void or Withdrawn | 389297 | 530522930 | No Recognized Claim |
| 66450 | 530137648 | Void or Withdrawn | 227874 | 530330650 | Void or Withdrawn | 389298 | 530522931 | No Recognized Claim |
| 66451 | 530137649 | Void or Withdrawn | 227875 | 530330651 | Void or Withdrawn | 389299 | 530522932 | No Recognized Claim |
| 66452 | 530137650 | Void or Withdrawn | 227876 | 530330652 | Void or Withdrawn | 389300 | 530522934 | No Recognized Claim |
| 66453 | 530137651 | Void or Withdrawn | 227877 | 530330653 | Void or Withdrawn | 389301 | 530522935 | No Recognized Claim |
| 66454 | 530137652 | Void or Withdrawn | 227878 | 530330654 | Void or Withdrawn | 389302 | 530522936 | No Recognized Claim |
| 66455 | 530137653 | Void or Withdrawn | 227879 | 530330655 | Void or Withdrawn | 389303 | 530522938 | No Recognized Claim |
| 66456 | 530137654 | Void or Withdrawn | 227880 | 530330656 | Void or Withdrawn | 389304 | 530522939 | No Eligible Purchases |
| 66457 | 530137655 | Void or Withdrawn | 227881 | 530330657 | Void or Withdrawn | 389305 | 530522940 | No Recognized Claim |
| 66458 | 530137656 | Void or Withdrawn | 227882 | 530330658 | Void or Withdrawn | 389306 | 530522943 | No Recognized Claim |
| 66459 | 530137657 | Void or Withdrawn | 227883 | 530330659 | Void or Withdrawn | 389307 | 530522945 | No Recognized Claim |
| 66460 | 530137658 | Void or Withdrawn | 227884 | 530330660 | Void or Withdrawn | 389308 | 530522946 | No Recognized Claim |
| 66461 | 530137659 | Void or Withdrawn | 227885 | 530330661 | Void or Withdrawn | 389309 | 530522947 | No Recognized Claim |
| 66462 | 530137660 | Void or Withdrawn | 227886 | 530330662 | Void or Withdrawn | 389310 | 530522949 | No Recognized Claim |
| 66463 | 530137661 | Void or Withdrawn | 227887 | 530330663 | Void or Withdrawn | 389311 | 530522950 | No Recognized Claim |
| 66464 | 530137662 | Void or Withdrawn | 227888 | 530330664 | Void or Withdrawn | 389312 | 530522951 | No Recognized Claim |
| 66465 | 530137663 | Void or Withdrawn | 227889 | 530330665 | Void or Withdrawn | 389313 | 530522952 | No Recognized Claim |
| 66466 | 530137664 | Void or Withdrawn | 227890 | 530330666 | Void or Withdrawn | 389314 | 530522954 | No Recognized Claim |
| 66467 | 530137665 | Void or Withdrawn | 227891 | 530330667 | Void or Withdrawn | 389315 | 530522955 | No Recognized Claim |
| 66468 | 530137666 | Void or Withdrawn | 227892 | 530330668 | Void or Withdrawn | 389316 | 530522957 | No Eligible Purchases |
| 66469 | 530137667 | Void or Withdrawn | 227893 | 530330669 | Void or Withdrawn | 389317 | 530522959 | No Recognized Claim |
| 66470 | 530137668 | Void or Withdrawn | 227894 | 530330670 | Void or Withdrawn | 389318 | 530522960 | No Recognized Claim |
| 66471 | 530137669 | Void or Withdrawn | 227895 | 530330671 | Void or Withdrawn | 389319 | 530522961 | No Recognized Claim |
| 66472 | 530137670 | Void or Withdrawn | 227896 | 530330672 | Void or Withdrawn | 389320 | 530522962 | No Recognized Claim |
| 66473 | 530137671 | Void or Withdrawn | 227897 | 530330673 | Void or Withdrawn | 389321 | 530522963 | No Recognized Claim |
| 66474 | 530137672 | Void or Withdrawn | 227898 | 530330674 | Void or Withdrawn | 389322 | 530522965 | No Recognized Claim |
| 66475 | 530137673 | Void or Withdrawn | 227899 | 530330675 | Void or Withdrawn | 389323 | 530522966 | No Recognized Claim |
| 66476 | 530137674 | Void or Withdrawn | 227900 | 530330676 | Void or Withdrawn | 389324 | 530522967 | No Recognized Claim |
| 66477 | 530137675 | Void or Withdrawn | 227901 | 530330677 | Void or Withdrawn | 389325 | 530522968 | No Recognized Claim |
| 66478 | 530137676 | Void or Withdrawn | 227902 | 530330678 | Void or Withdrawn | 389326 | 530522969 | No Recognized Claim |
| 66479 | 530137677 | Void or Withdrawn | 227903 | 530330679 | Void or Withdrawn | 389327 | 530522970 | No Recognized Claim |
| 66480 | 530137678 | Void or Withdrawn | 227904 | 530330680 | Void or Withdrawn | 389328 | 530522971 | No Recognized Claim |
| 66481 | 530137679 | Void or Withdrawn | 227905 | 530330681 | Void or Withdrawn | 389329 | 530522972 | No Recognized Claim |
| 66482 | 530137680 | Void or Withdrawn | 227906 | 530330682 | Void or Withdrawn | 389330 | 530522974 | No Eligible Purchases |
| 66483 | 530137681 | Void or Withdrawn | 227907 | 530330683 | Void or Withdrawn | 389331 | 530522975 | No Recognized Claim |
| 66484 | 530137682 | Void or Withdrawn | 227908 | 530330684 | Void or Withdrawn | 389332 | 530522976 | No Recognized Claim |
| 66485 | 530137683 | Void or Withdrawn | 227909 | 530330685 | Void or Withdrawn | 389333 | 530522977 | No Recognized Claim |
| 66486 | 530137684 | Void or Withdrawn | 227910 | 530330686 | Void or Withdrawn | 389334 | 530522978 | No Recognized Claim |
| 66487 | 530137685 | Void or Withdrawn | 227911 | 530330687 | Void or Withdrawn | 389335 | 530522979 | No Recognized Claim |
| 66488 | 530137686 | Void or Withdrawn | 227912 | 530330688 | Void or Withdrawn | 389336 | 530522981 | No Recognized Claim |
| 66489 | 530137687 | Void or Withdrawn | 227913 | 530330689 | Void or Withdrawn | 389337 | 530522982 | No Recognized Claim |
| 66490 | 530137688 | Void or Withdrawn | 227914 | 530330690 | Void or Withdrawn | 389338 | 530522983 | No Recognized Claim |
| 66491 | 530137689 | Void or Withdrawn | 227915 | 530330691 | Void or Withdrawn | 389339 | 530522984 | No Recognized Claim |
| 66492 | 530137690 | Void or Withdrawn | 227916 | 530330692 | Void or Withdrawn | 389340 | 530522988 | No Recognized Claim |
| 66493 | 530137691 | Void or Withdrawn | 227917 | 530330693 | Void or Withdrawn | 389341 | 530522989 | No Recognized Claim |
| 66494 | 530137692 | Void or Withdrawn | 227918 | 530330694 | Void or Withdrawn | 389342 | 530522990 | No Recognized Claim |
| 66495 | 530137693 | Void or Withdrawn | 227919 | 530330695 | Void or Withdrawn | 389343 | 530522992 | No Recognized Claim |
| 66496 | 530137694 | Void or Withdrawn | 227920 | 530330696 | Void or Withdrawn | 389344 | 530522993 | No Recognized Claim |
| 66497 | 530137695 | Void or Withdrawn | 227921 | 530330697 | Void or Withdrawn | 389345 | 530522994 | No Recognized Claim |
| 66498 | 530137696 | Void or Withdrawn | 227922 | 530330698 | Void or Withdrawn | 389346 | 530522995 | No Eligible Purchases |
| 66499 | 530137697 | Void or Withdrawn | 227923 | 530330699 | Void or Withdrawn | 389347 | 530522996 | No Recognized Claim |
| 66500 | 530137698 | Void or Withdrawn | 227924 | 530330700 | Void or Withdrawn | 389348 | 530522997 | No Recognized Claim |
| 66501 | 530137699 | Void or Withdrawn | 227925 | 530330701 | Void or Withdrawn | 389349 | 530522998 | No Recognized Claim |
| 66502 | 530137700 | Void or Withdrawn | 227926 | 530330702 | Void or Withdrawn | 389350 | 530522999 | No Recognized Claim |
| 66503 | 530137701 | Void or Withdrawn | 227927 | 530330703 | Void or Withdrawn | 389351 | 530523001 | No Recognized Claim |
| 66504 | 530137702 | Void or Withdrawn | 227928 | 530330704 | Void or Withdrawn | 389352 | 530523002 | No Recognized Claim |
| 66505 | 530137703 | Void or Withdrawn | 227929 | 530330705 | Void or Withdrawn | 389353 | 530523003 | No Recognized Claim |
| 66506 | 530137704 | Void or Withdrawn | 227930 | 530330706 | Void or Withdrawn | 389354 | 530523004 | No Recognized Claim |
| 66507 | 530137705 | Void or Withdrawn | 227931 | 530330707 | Void or Withdrawn | 389355 | 530523005 | No Recognized Claim |
| 66508 | 530137706 | Void or Withdrawn | 227932 | 530330708 | Void or Withdrawn | 389356 | 530523007 | No Recognized Claim |
| 66509 | 530137707 | Void or Withdrawn | 227933 | 530330709 | Void or Withdrawn | 389357 | 530523008 | No Recognized Claim |
| 66510 | 530137708 | Void or Withdrawn | 227934 | 530330710 | Void or Withdrawn | 389358 | 530523009 | No Recognized Claim |
| 66511 | 530137709 | Void or Withdrawn | 227935 | 530330711 | Void or Withdrawn | 389359 | 530523010 | No Recognized Claim |
| 66512 | 530137710 | Void or Withdrawn | 227936 | 530330712 | Void or Withdrawn | 389360 | 530523011 | No Recognized Claim |
| 66513 | 530137711 | Void or Withdrawn | 227937 | 530330713 | Void or Withdrawn | 389361 | 530523012 | No Recognized Claim |
| 66514 | 530137712 | Void or Withdrawn | 227938 | 530330714 | Void or Withdrawn | 389362 | 530523013 | No Recognized Claim |
| 66515 | 530137713 | Void or Withdrawn | 227939 | 530330715 | Void or Withdrawn | 389363 | 530523014 | No Recognized Claim |
| 66516 | 530137714 | Void or Withdrawn | 227940 | 530330716 | Void or Withdrawn | 389364 | 530523015 | No Recognized Claim |
| 66517 | 530137715 | Void or Withdrawn | 227941 | 530330717 | Void or Withdrawn | 389365 | 530523016 | No Recognized Claim |
| 66518 | 530137716 | Void or Withdrawn | 227942 | 530330718 | Void or Withdrawn | 389366 | 530523017 | No Recognized Claim |
| 66519 | 530137717 | Void or Withdrawn | 227943 | 530330719 | Void or Withdrawn | 389367 | 530523018 | No Recognized Claim |
| 66520 | 530137718 | Void or Withdrawn | 227944 | 530330720 | Void or Withdrawn | 389368 | 530523019 | No Recognized Claim |
| 66521 | 530137719 | Void or Withdrawn | 227945 | 530330721 | Void or Withdrawn | 389369 | 530523020 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66522 | 530137720 | Void or Withdrawn | 227946 | 530330722 | Void or Withdrawn | 389370 | 530523021 | No Recognized Claim |
| 66523 | 530137721 | Void or Withdrawn | 227947 | 530330723 | Void or Withdrawn | 389371 | 530523022 | No Recognized Claim |
| 66524 | 530137722 | Void or Withdrawn | 227948 | 530330724 | Void or Withdrawn | 389372 | 530523023 | No Recognized Claim |
| 66525 | 530137723 | Void or Withdrawn | 227949 | 530330725 | Void or Withdrawn | 389373 | 530523024 | No Recognized Claim |
| 66526 | 530137724 | Void or Withdrawn | 227950 | 530330726 | Void or Withdrawn | 389374 | 530523026 | No Recognized Claim |
| 66527 | 530137725 | Void or Withdrawn | 227951 | 530330727 | Void or Withdrawn | 389375 | 530523027 | No Recognized Claim |
| 66528 | 530137726 | Void or Withdrawn | 227952 | 530330728 | Void or Withdrawn | 389376 | 530523028 | No Recognized Claim |
| 66529 | 530137727 | Void or Withdrawn | 227953 | 530330729 | Void or Withdrawn | 389377 | 530523029 | No Recognized Claim |
| 66530 | 530137728 | Void or Withdrawn | 227954 | 530330730 | Void or Withdrawn | 389378 | 530523030 | No Eligible Purchases |
| 66531 | 530137729 | Void or Withdrawn | 227955 | 530330731 | Void or Withdrawn | 389379 | 530523031 | No Recognized Claim |
| 66532 | 530137730 | Void or Withdrawn | 227956 | 530330732 | Void or Withdrawn | 389380 | 530523033 | No Recognized Claim |
| 66533 | 530137731 | Void or Withdrawn | 227957 | 530330733 | Void or Withdrawn | 389381 | 530523034 | No Recognized Claim |
| 66534 | 530137732 | Void or Withdrawn | 227958 | 530330734 | Void or Withdrawn | 389382 | 530523035 | No Recognized Claim |
| 66535 | 530137733 | Void or Withdrawn | 227959 | 530330735 | Void or Withdrawn | 389383 | 530523036 | No Recognized Claim |
| 66536 | 530137734 | Void or Withdrawn | 227960 | 530330736 | Void or Withdrawn | 389384 | 530523037 | No Recognized Claim |
| 66537 | 530137735 | Void or Withdrawn | 227961 | 530330737 | Void or Withdrawn | 389385 | 530523038 | No Recognized Claim |
| 66538 | 530137736 | Void or Withdrawn | 227962 | 530330738 | Void or Withdrawn | 389386 | 530523039 | No Recognized Claim |
| 66539 | 530137737 | Void or Withdrawn | 227963 | 530330739 | Void or Withdrawn | 389387 | 530523041 | No Recognized Claim |
| 66540 | 530137738 | Void or Withdrawn | 227964 | 530330740 | Void or Withdrawn | 389388 | 530523042 | No Recognized Claim |
| 66541 | 530137739 | Void or Withdrawn | 227965 | 530330741 | Void or Withdrawn | 389389 | 530523044 | No Recognized Claim |
| 66542 | 530137740 | Void or Withdrawn | 227966 | 530330742 | Void or Withdrawn | 389390 | 530523047 | No Recognized Claim |
| 66543 | 530137741 | Void or Withdrawn | 227967 | 530330743 | Void or Withdrawn | 389391 | 530523048 | No Recognized Claim |
| 66544 | 530137742 | Void or Withdrawn | 227968 | 530330744 | Void or Withdrawn | 389392 | 530523049 | No Recognized Claim |
| 66545 | 530137743 | Void or Withdrawn | 227969 | 530330745 | Void or Withdrawn | 389393 | 530523050 | No Recognized Claim |
| 66546 | 530137744 | Void or Withdrawn | 227970 | 530330746 | Void or Withdrawn | 389394 | 530523051 | No Recognized Claim |
| 66547 | 530137745 | Void or Withdrawn | 227971 | 530330747 | Void or Withdrawn | 389395 | 530523052 | No Recognized Claim |
| 66548 | 530137746 | Void or Withdrawn | 227972 | 530330748 | Void or Withdrawn | 389396 | 530523055 | No Recognized Claim |
| 66549 | 530137747 | Void or Withdrawn | 227973 | 530330749 | Void or Withdrawn | 389397 | 530523056 | No Recognized Claim |
| 66550 | 530137748 | Void or Withdrawn | 227974 | 530330750 | Void or Withdrawn | 389398 | 530523057 | No Recognized Claim |
| 66551 | 530137749 | Void or Withdrawn | 227975 | 530330751 | Void or Withdrawn | 389399 | 530523058 | No Recognized Claim |
| 66552 | 530137750 | Void or Withdrawn | 227976 | 530330752 | Void or Withdrawn | 389400 | 530523059 | No Recognized Claim |
| 66553 | 530137751 | Void or Withdrawn | 227977 | 530330753 | Void or Withdrawn | 389401 | 530523061 | No Recognized Claim |
| 66554 | 530137752 | Void or Withdrawn | 227978 | 530330754 | Void or Withdrawn | 389402 | 530523062 | No Recognized Claim |
| 66555 | 530137753 | Void or Withdrawn | 227979 | 530330755 | Void or Withdrawn | 389403 | 530523063 | No Recognized Claim |
| 66556 | 530137754 | Void or Withdrawn | 227980 | 530330756 | Void or Withdrawn | 389404 | 530523064 | No Recognized Claim |
| 66557 | 530137755 | Void or Withdrawn | 227981 | 530330757 | Void or Withdrawn | 389405 | 530523065 | No Recognized Claim |
| 66558 | 530137756 | Void or Withdrawn | 227982 | 530330758 | Void or Withdrawn | 389406 | 530523067 | No Recognized Claim |
| 66559 | 530137757 | Void or Withdrawn | 227983 | 530330759 | Void or Withdrawn | 389407 | 530523068 | No Recognized Claim |
| 66560 | 530137758 | Void or Withdrawn | 227984 | 530330760 | Void or Withdrawn | 389408 | 530523069 | No Recognized Claim |
| 66561 | 530137759 | Void or Withdrawn | 227985 | 530330761 | Void or Withdrawn | 389409 | 530523072 | No Recognized Claim |
| 66562 | 530137760 | Void or Withdrawn | 227986 | 530330762 | Void or Withdrawn | 389410 | 530523075 | No Recognized Claim |
| 66563 | 530137761 | Void or Withdrawn | 227987 | 530330763 | Void or Withdrawn | 389411 | 530523076 | No Eligible Purchases |
| 66564 | 530137762 | Void or Withdrawn | 227988 | 530330764 | Void or Withdrawn | 389412 | 530523078 | No Eligible Purchases |
| 66565 | 530137763 | Void or Withdrawn | 227989 | 530330765 | Void or Withdrawn | 389413 | 530523080 | No Recognized Claim |
| 66566 | 530137764 | Void or Withdrawn | 227990 | 530330766 | Void or Withdrawn | 389414 | 530523081 | No Recognized Claim |
| 66567 | 530137765 | Void or Withdrawn | 227991 | 530330767 | Void or Withdrawn | 389415 | 530523082 | No Recognized Claim |
| 66568 | 530137766 | Void or Withdrawn | 227992 | 530330768 | Void or Withdrawn | 389416 | 530523083 | No Recognized Claim |
| 66569 | 530137767 | Void or Withdrawn | 227993 | 530330769 | Void or Withdrawn | 389417 | 530523084 | No Recognized Claim |
| 66570 | 530137768 | Void or Withdrawn | 227994 | 530330770 | Void or Withdrawn | 389418 | 530523086 | No Recognized Claim |
| 66571 | 530137769 | Void or Withdrawn | 227995 | 530330771 | Void or Withdrawn | 389419 | 530523087 | No Recognized Claim |
| 66572 | 530137770 | Void or Withdrawn | 227996 | 530330772 | Void or Withdrawn | 389420 | 530523088 | No Recognized Claim |
| 66573 | 530137771 | Void or Withdrawn | 227997 | 530330773 | Void or Withdrawn | 389421 | 530523092 | No Recognized Claim |
| 66574 | 530137772 | Void or Withdrawn | 227998 | 530330774 | Void or Withdrawn | 389422 | 530523093 | No Recognized Claim |
| 66575 | 530137773 | Void or Withdrawn | 227999 | 530330775 | Void or Withdrawn | 389423 | 530523094 | No Recognized Claim |
| 66576 | 530137774 | Void or Withdrawn | 228000 | 530330776 | Void or Withdrawn | 389424 | 530523095 | No Recognized Claim |
| 66577 | 530137775 | Void or Withdrawn | 228001 | 530330777 | Void or Withdrawn | 389425 | 530523096 | No Eligible Purchases |
| 66578 | 530137776 | Void or Withdrawn | 228002 | 530330778 | Void or Withdrawn | 389426 | 530523097 | No Recognized Claim |
| 66579 | 530137777 | Void or Withdrawn | 228003 | 530330779 | Void or Withdrawn | 389427 | 530523098 | No Recognized Claim |
| 66580 | 530137778 | Void or Withdrawn | 228004 | 530330780 | Void or Withdrawn | 389428 | 530523099 | No Recognized Claim |
| 66581 | 530137779 | Void or Withdrawn | 228005 | 530330781 | Void or Withdrawn | 389429 | 530523101 | No Recognized Claim |
| 66582 | 530137780 | Void or Withdrawn | 228006 | 530330782 | Void or Withdrawn | 389430 | 530523102 | No Recognized Claim |
| 66583 | 530137781 | Void or Withdrawn | 228007 | 530330783 | Void or Withdrawn | 389431 | 530523104 | No Recognized Claim |
| 66584 | 530137782 | Void or Withdrawn | 228008 | 530330784 | Void or Withdrawn | 389432 | 530523105 | No Eligible Purchases |
| 66585 | 530137783 | Void or Withdrawn | 228009 | 530330785 | Void or Withdrawn | 389433 | 530523106 | No Recognized Claim |
| 66586 | 530137784 | Void or Withdrawn | 228010 | 530330786 | Void or Withdrawn | 389434 | 530523107 | No Recognized Claim |
| 66587 | 530137785 | Void or Withdrawn | 228011 | 530330787 | Void or Withdrawn | 389435 | 530523109 | No Recognized Claim |
| 66588 | 530137786 | Void or Withdrawn | 228012 | 530330788 | Void or Withdrawn | 389436 | 530523110 | No Recognized Claim |
| 66589 | 530137787 | Void or Withdrawn | 228013 | 530330789 | Void or Withdrawn | 389437 | 530523111 | No Recognized Claim |
| 66590 | 530137788 | Void or Withdrawn | 228014 | 530330790 | Void or Withdrawn | 389438 | 530523112 | No Recognized Claim |
| 66591 | 530137789 | Void or Withdrawn | 228015 | 530330791 | Void or Withdrawn | 389439 | 530523113 | No Eligible Purchases |
| 66592 | 530137790 | Void or Withdrawn | 228016 | 530330792 | Void or Withdrawn | 389440 | 530523114 | No Recognized Claim |
| 66593 | 530137791 | Void or Withdrawn | 228017 | 530330793 | Void or Withdrawn | 389441 | 530523115 | No Recognized Claim |
| 66594 | 530137792 | Void or Withdrawn | 228018 | 530330794 | Void or Withdrawn | 389442 | 530523116 | No Recognized Claim |
| 66595 | 530137793 | Void or Withdrawn | 228019 | 530330795 | Void or Withdrawn | 389443 | 530523118 | No Eligible Purchases |
| 66596 | 530137794 | Void or Withdrawn | 228020 | 530330796 | Void or Withdrawn | 389444 | 530523119 | No Recognized Claim |
| 66597 | 530137795 | Void or Withdrawn | 228021 | 530330797 | Void or Withdrawn | 389445 | 530523120 | No Recognized Claim |
| 66598 | 530137796 | Void or Withdrawn | 228022 | 530330798 | Void or Withdrawn | 389446 | 530523121 | No Recognized Claim |
| 66599 | 530137797 | Void or Withdrawn | 228023 | 530330799 | Void or Withdrawn | 389447 | 530523123 | No Recognized Claim |
| 66600 | 530137798 | Void or Withdrawn | 228024 | 530330800 | Void or Withdrawn | 389448 | 530523124 | No Recognized Claim |
| 66601 | 530137799 | Void or Withdrawn | 228025 | 530330801 | Void or Withdrawn | 389449 | 530523125 | No Recognized Claim |
| 66602 | 530137800 | Void or Withdrawn | 228026 | 530330802 | Void or Withdrawn | 389450 | 530523126 | No Recognized Claim |
| 66603 | 530137801 | Void or Withdrawn | 228027 | 530330803 | Void or Withdrawn | 389451 | 530523128 | No Recognized Claim |
| 66604 | 530137802 | Void or Withdrawn | 228028 | 530330804 | Void or Withdrawn | 389452 | 530523130 | No Recognized Claim |
| 66605 | 530137803 | Void or Withdrawn | 228029 | 530330805 | Void or Withdrawn | 389453 | 530523131 | No Recognized Claim |
| 66606 | 530137804 | Void or Withdrawn | 228030 | 530330806 | Void or Withdrawn | 389454 | 530523133 | No Recognized Claim |
| 66607 | 530137805 | Void or Withdrawn | 228031 | 530330807 | Void or Withdrawn | 389455 | 530523134 | No Recognized Claim |
| 66608 | 530137806 | Void or Withdrawn | 228032 | 530330808 | Void or Withdrawn | 389456 | 530523135 | No Recognized Claim |
| 66609 | 530137807 | Void or Withdrawn | 228033 | 530330809 | Void or Withdrawn | 389457 | 530523136 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66610 | 530137808 | Void or Withdrawn | 228034 | 530330810 | Void or Withdrawn | 389458 | 530523137 | No Recognized Claim |
| 66611 | 530137809 | Void or Withdrawn | 228035 | 530330811 | Void or Withdrawn | 389459 | 530523138 | No Recognized Claim |
| 66612 | 530137810 | Void or Withdrawn | 228036 | 530330812 | Void or Withdrawn | 389460 | 530523139 | No Recognized Claim |
| 66613 | 530137811 | Void or Withdrawn | 228037 | 530330813 | Void or Withdrawn | 389461 | 530523140 | No Recognized Claim |
| 66614 | 530137812 | Void or Withdrawn | 228038 | 530330814 | Void or Withdrawn | 389462 | 530523141 | No Recognized Claim |
| 66615 | 530137813 | Void or Withdrawn | 228039 | 530330815 | Void or Withdrawn | 389463 | 530523144 | No Recognized Claim |
| 66616 | 530137814 | Void or Withdrawn | 228040 | 530330816 | Void or Withdrawn | 389464 | 530523145 | No Recognized Claim |
| 66617 | 530137815 | Void or Withdrawn | 228041 | 530330817 | Void or Withdrawn | 389465 | 530523146 | No Recognized Claim |
| 66618 | 530137816 | Void or Withdrawn | 228042 | 530330818 | Void or Withdrawn | 389466 | 530523148 | No Recognized Claim |
| 66619 | 530137817 | Void or Withdrawn | 228043 | 530330819 | Void or Withdrawn | 389467 | 530523149 | No Recognized Claim |
| 66620 | 530137818 | Void or Withdrawn | 228044 | 530330820 | Void or Withdrawn | 389468 | 530523150 | No Recognized Claim |
| 66621 | 530137819 | Void or Withdrawn | 228045 | 530330821 | Void or Withdrawn | 389469 | 530523152 | No Recognized Claim |
| 66622 | 530137820 | Void or Withdrawn | 228046 | 530330822 | Void or Withdrawn | 389470 | 530523154 | No Recognized Claim |
| 66623 | 530137821 | Void or Withdrawn | 228047 | 530330823 | Void or Withdrawn | 389471 | 530523156 | No Recognized Claim |
| 66624 | 530137822 | Void or Withdrawn | 228048 | 530330824 | Void or Withdrawn | 389472 | 530523159 | No Recognized Claim |
| 66625 | 530137823 | Void or Withdrawn | 228049 | 530330825 | Void or Withdrawn | 389473 | 530523160 | No Recognized Claim |
| 66626 | 530137824 | Void or Withdrawn | 228050 | 530330826 | Void or Withdrawn | 389474 | 530523161 | No Recognized Claim |
| 66627 | 530137825 | Void or Withdrawn | 228051 | 530330827 | Void or Withdrawn | 389475 | 530523162 | No Eligible Purchases |
| 66628 | 530137826 | Void or Withdrawn | 228052 | 530330828 | Void or Withdrawn | 389476 | 530523163 | No Recognized Claim |
| 66629 | 530137827 | Void or Withdrawn | 228053 | 530330829 | Void or Withdrawn | 389477 | 530523164 | No Recognized Claim |
| 66630 | 530137828 | Void or Withdrawn | 228054 | 530330830 | Void or Withdrawn | 389478 | 530523165 | No Recognized Claim |
| 66631 | 530137829 | Void or Withdrawn | 228055 | 530330831 | Void or Withdrawn | 389479 | 530523166 | No Recognized Claim |
| 66632 | 530137830 | Void or Withdrawn | 228056 | 530330832 | Void or Withdrawn | 389480 | 530523168 | No Recognized Claim |
| 66633 | 530137831 | Void or Withdrawn | 228057 | 530330833 | Void or Withdrawn | 389481 | 530523170 | No Recognized Claim |
| 66634 | 530137832 | Void or Withdrawn | 228058 | 530330834 | Void or Withdrawn | 389482 | 530523173 | No Recognized Claim |
| 66635 | 530137833 | Void or Withdrawn | 228059 | 530330835 | Void or Withdrawn | 389483 | 530523175 | No Recognized Claim |
| 66636 | 530137834 | Void or Withdrawn | 228060 | 530330836 | Void or Withdrawn | 389484 | 530523176 | No Recognized Claim |
| 66637 | 530137835 | Void or Withdrawn | 228061 | 530330837 | Void or Withdrawn | 389485 | 530523177 | No Recognized Claim |
| 66638 | 530137836 | Void or Withdrawn | 228062 | 530330838 | Void or Withdrawn | 389486 | 530523179 | No Recognized Claim |
| 66639 | 530137837 | Void or Withdrawn | 228063 | 530330839 | Void or Withdrawn | 389487 | 530523181 | No Eligible Purchases |
| 66640 | 530137838 | Void or Withdrawn | 228064 | 530330840 | Void or Withdrawn | 389488 | 530523183 | No Recognized Claim |
| 66641 | 530137839 | Void or Withdrawn | 228065 | 530330841 | Void or Withdrawn | 389489 | 530523184 | No Recognized Claim |
| 66642 | 530137840 | Void or Withdrawn | 228066 | 530330842 | Void or Withdrawn | 389490 | 530523185 | No Eligible Purchases |
| 66643 | 530137841 | Void or Withdrawn | 228067 | 530330843 | Void or Withdrawn | 389491 | 530523186 | No Recognized Claim |
| 66644 | 530137842 | Void or Withdrawn | 228068 | 530330844 | Void or Withdrawn | 389492 | 530523188 | No Recognized Claim |
| 66645 | 530137843 | Void or Withdrawn | 228069 | 530330845 | Void or Withdrawn | 389493 | 530523190 | No Recognized Claim |
| 66646 | 530137844 | Void or Withdrawn | 228070 | 530330846 | Void or Withdrawn | 389494 | 530523191 | No Recognized Claim |
| 66647 | 530137845 | Void or Withdrawn | 228071 | 530330847 | Void or Withdrawn | 389495 | 530523192 | No Recognized Claim |
| 66648 | 530137846 | Void or Withdrawn | 228072 | 530330848 | Void or Withdrawn | 389496 | 530523193 | No Recognized Claim |
| 66649 | 530137847 | Void or Withdrawn | 228073 | 530330849 | Void or Withdrawn | 389497 | 530523194 | No Recognized Claim |
| 66650 | 530137848 | Void or Withdrawn | 228074 | 530330850 | Void or Withdrawn | 389498 | 530523195 | No Recognized Claim |
| 66651 | 530137849 | Void or Withdrawn | 228075 | 530330851 | Void or Withdrawn | 389499 | 530523197 | No Recognized Claim |
| 66652 | 530137850 | Void or Withdrawn | 228076 | 530330852 | Void or Withdrawn | 389500 | 530523200 | No Recognized Claim |
| 66653 | 530137851 | Void or Withdrawn | 228077 | 530330853 | Void or Withdrawn | 389501 | 530523201 | No Recognized Claim |
| 66654 | 530137852 | Void or Withdrawn | 228078 | 530330854 | Void or Withdrawn | 389502 | 530523202 | No Recognized Claim |
| 66655 | 530137853 | Void or Withdrawn | 228079 | 530330855 | Void or Withdrawn | 389503 | 530523204 | No Recognized Claim |
| 66656 | 530137854 | Void or Withdrawn | 228080 | 530330856 | Void or Withdrawn | 389504 | 530523206 | No Recognized Claim |
| 66657 | 530137855 | Void or Withdrawn | 228081 | 530330857 | Void or Withdrawn | 389505 | 530523207 | No Recognized Claim |
| 66658 | 530137856 | Void or Withdrawn | 228082 | 530330858 | Void or Withdrawn | 389506 | 530523208 | No Recognized Claim |
| 66659 | 530137857 | Void or Withdrawn | 228083 | 530330859 | Void or Withdrawn | 389507 | 530523209 | No Recognized Claim |
| 66660 | 530137858 | Void or Withdrawn | 228084 | 530330860 | Void or Withdrawn | 389508 | 530523210 | No Recognized Claim |
| 66661 | 530137859 | Void or Withdrawn | 228085 | 530330861 | Void or Withdrawn | 389509 | 530523213 | No Recognized Claim |
| 66662 | 530137860 | Void or Withdrawn | 228086 | 530330862 | Void or Withdrawn | 389510 | 530523215 | No Recognized Claim |
| 66663 | 530137861 | Void or Withdrawn | 228087 | 530330863 | Void or Withdrawn | 389511 | 530523216 | No Recognized Claim |
| 66664 | 530137862 | Void or Withdrawn | 228088 | 530330864 | Void or Withdrawn | 389512 | 530523217 | No Eligible Purchases |
| 66665 | 530137863 | Void or Withdrawn | 228089 | 530330865 | Void or Withdrawn | 389513 | 530523219 | No Eligible Purchases |
| 66666 | 530137864 | Void or Withdrawn | 228090 | 530330866 | Void or Withdrawn | 389514 | 530523222 | No Recognized Claim |
| 66667 | 530137865 | Void or Withdrawn | 228091 | 530330867 | Void or Withdrawn | 389515 | 530523223 | No Recognized Claim |
| 66668 | 530137866 | Void or Withdrawn | 228092 | 530330868 | Void or Withdrawn | 389516 | 530523224 | No Recognized Claim |
| 66669 | 530137867 | Void or Withdrawn | 228093 | 530330869 | Void or Withdrawn | 389517 | 530523225 | No Recognized Claim |
| 66670 | 530137868 | Void or Withdrawn | 228094 | 530330870 | Void or Withdrawn | 389518 | 530523226 | No Recognized Claim |
| 66671 | 530137869 | Void or Withdrawn | 228095 | 530330871 | Void or Withdrawn | 389519 | 530523228 | No Recognized Claim |
| 66672 | 530137870 | Void or Withdrawn | 228096 | 530330872 | Void or Withdrawn | 389520 | 530523229 | No Recognized Claim |
| 66673 | 530137871 | Void or Withdrawn | 228097 | 530330873 | Void or Withdrawn | 389521 | 530523230 | No Recognized Claim |
| 66674 | 530137872 | Void or Withdrawn | 228098 | 530330874 | Void or Withdrawn | 389522 | 530523231 | No Recognized Claim |
| 66675 | 530137873 | Void or Withdrawn | 228099 | 530330875 | Void or Withdrawn | 389523 | 530523236 | No Recognized Claim |
| 66676 | 530137874 | Void or Withdrawn | 228100 | 530330876 | Void or Withdrawn | 389524 | 530523237 | No Recognized Claim |
| 66677 | 530137875 | Void or Withdrawn | 228101 | 530330877 | Void or Withdrawn | 389525 | 530523238 | No Recognized Claim |
| 66678 | 530137876 | Void or Withdrawn | 228102 | 530330878 | Void or Withdrawn | 389526 | 530523240 | No Recognized Claim |
| 66679 | 530137877 | Void or Withdrawn | 228103 | 530330879 | Void or Withdrawn | 389527 | 530523241 | No Recognized Claim |
| 66680 | 530137878 | Void or Withdrawn | 228104 | 530330880 | Void or Withdrawn | 389528 | 530523243 | No Recognized Claim |
| 66681 | 530137879 | Void or Withdrawn | 228105 | 530330881 | Void or Withdrawn | 389529 | 530523244 | No Recognized Claim |
| 66682 | 530137880 | Void or Withdrawn | 228106 | 530330882 | Void or Withdrawn | 389530 | 530523245 | No Recognized Claim |
| 66683 | 530137881 | Void or Withdrawn | 228107 | 530330883 | Void or Withdrawn | 389531 | 530523246 | No Recognized Claim |
| 66684 | 530137882 | Void or Withdrawn | 228108 | 530330884 | Void or Withdrawn | 389532 | 530523247 | No Recognized Claim |
| 66685 | 530137883 | Void or Withdrawn | 228109 | 530330885 | Void or Withdrawn | 389533 | 530523248 | No Recognized Claim |
| 66686 | 530137884 | Void or Withdrawn | 228110 | 530330886 | Void or Withdrawn | 389534 | 530523249 | No Eligible Purchases |
| 66687 | 530137885 | Void or Withdrawn | 228111 | 530330887 | Void or Withdrawn | 389535 | 530523250 | No Recognized Claim |
| 66688 | 530137886 | Void or Withdrawn | 228112 | 530330888 | Void or Withdrawn | 389536 | 530523251 | No Recognized Claim |
| 66689 | 530137887 | Void or Withdrawn | 228113 | 530330889 | Void or Withdrawn | 389537 | 530523252 | No Recognized Claim |
| 66690 | 530137888 | Void or Withdrawn | 228114 | 530330890 | Void or Withdrawn | 389538 | 530523253 | No Recognized Claim |
| 66691 | 530137889 | Void or Withdrawn | 228115 | 530330891 | Void or Withdrawn | 389539 | 530523254 | No Recognized Claim |
| 66692 | 530137890 | Void or Withdrawn | 228116 | 530330892 | Void or Withdrawn | 389540 | 530523255 | No Recognized Claim |
| 66693 | 530137891 | Void or Withdrawn | 228117 | 530330893 | Void or Withdrawn | 389541 | 530523256 | No Recognized Claim |
| 66694 | 530137892 | Void or Withdrawn | 228118 | 530330894 | Void or Withdrawn | 389542 | 530523258 | No Recognized Claim |
| 66695 | 530137893 | Void or Withdrawn | 228119 | 530330895 | Void or Withdrawn | 389543 | 530523259 | No Recognized Claim |
| 66696 | 530137894 | Void or Withdrawn | 228120 | 530330896 | Void or Withdrawn | 389544 | 530523261 | No Recognized Claim |
| 66697 | 530137895 | Void or Withdrawn | 228121 | 530330897 | Void or Withdrawn | 389545 | 530523264 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66698 | 530137896 | Void or Withdrawn | 228122 | 530330898 | Void or Withdrawn | 389546 | 530523265 | No Recognized Claim |
| 66699 | 530137897 | Void or Withdrawn | 228123 | 530330899 | Void or Withdrawn | 389547 | 530523266 | No Recognized Claim |
| 66700 | 530137898 | Void or Withdrawn | 228124 | 530330900 | Void or Withdrawn | 389548 | 530523270 | No Recognized Claim |
| 66701 | 530137899 | Void or Withdrawn | 228125 | 530330901 | Void or Withdrawn | 389549 | 530523273 | No Recognized Claim |
| 66702 | 530137900 | Void or Withdrawn | 228126 | 530330902 | Void or Withdrawn | 389550 | 530523274 | No Recognized Claim |
| 66703 | 530137901 | Void or Withdrawn | 228127 | 530330903 | Void or Withdrawn | 389551 | 530523276 | No Recognized Claim |
| 66704 | 530137902 | Void or Withdrawn | 228128 | 530330904 | Void or Withdrawn | 389552 | 530523278 | No Recognized Claim |
| 66705 | 530137903 | Void or Withdrawn | 228129 | 530330905 | Void or Withdrawn | 389553 | 530523281 | No Recognized Claim |
| 66706 | 530137904 | Void or Withdrawn | 228130 | 530330906 | Void or Withdrawn | 389554 | 530523283 | No Recognized Claim |
| 66707 | 530137905 | Void or Withdrawn | 228131 | 530330907 | Void or Withdrawn | 389555 | 530523284 | No Eligible Purchases |
| 66708 | 530137906 | Void or Withdrawn | 228132 | 530330908 | Void or Withdrawn | 389556 | 530523286 | No Eligible Purchases |
| 66709 | 530137907 | Void or Withdrawn | 228133 | 530330909 | Void or Withdrawn | 389557 | 530523287 | No Recognized Claim |
| 66710 | 530137908 | Void or Withdrawn | 228134 | 530330910 | Void or Withdrawn | 389558 | 530523289 | No Recognized Claim |
| 66711 | 530137909 | Void or Withdrawn | 228135 | 530330911 | Void or Withdrawn | 389559 | 530523290 | No Recognized Claim |
| 66712 | 530137910 | Void or Withdrawn | 228136 | 530330912 | Void or Withdrawn | 389560 | 530523291 | No Recognized Claim |
| 66713 | 530137911 | Void or Withdrawn | 228137 | 530330913 | Void or Withdrawn | 389561 | 530523292 | No Recognized Claim |
| 66714 | 530137912 | Void or Withdrawn | 228138 | 530330914 | Void or Withdrawn | 389562 | 530523293 | No Recognized Claim |
| 66715 | 530137913 | Void or Withdrawn | 228139 | 530330915 | Void or Withdrawn | 389563 | 530523294 | No Recognized Claim |
| 66716 | 530137914 | Void or Withdrawn | 228140 | 530330916 | Void or Withdrawn | 389564 | 530523295 | No Recognized Claim |
| 66717 | 530137915 | Void or Withdrawn | 228141 | 530330917 | Void or Withdrawn | 389565 | 530523296 | No Recognized Claim |
| 66718 | 530137916 | Void or Withdrawn | 228142 | 530330918 | Void or Withdrawn | 389566 | 530523297 | No Recognized Claim |
| 66719 | 530137917 | Void or Withdrawn | 228143 | 530330919 | Void or Withdrawn | 389567 | 530523298 | No Recognized Claim |
| 66720 | 530137918 | Void or Withdrawn | 228144 | 530330920 | Void or Withdrawn | 389568 | 530523299 | No Recognized Claim |
| 66721 | 530137919 | Void or Withdrawn | 228145 | 530330921 | Void or Withdrawn | 389569 | 530523300 | No Eligible Purchases |
| 66722 | 530137920 | Void or Withdrawn | 228146 | 530330922 | Void or Withdrawn | 389570 | 530523301 | No Recognized Claim |
| 66723 | 530137921 | Void or Withdrawn | 228147 | 530330923 | Void or Withdrawn | 389571 | 530523303 | No Recognized Claim |
| 66724 | 530137922 | Void or Withdrawn | 228148 | 530330924 | Void or Withdrawn | 389572 | 530523304 | No Recognized Claim |
| 66725 | 530137923 | Void or Withdrawn | 228149 | 530330925 | Void or Withdrawn | 389573 | 530523305 | No Recognized Claim |
| 66726 | 530137924 | Void or Withdrawn | 228150 | 530330926 | Void or Withdrawn | 389574 | 530523306 | No Recognized Claim |
| 66727 | 530137925 | Void or Withdrawn | 228151 | 530330927 | Void or Withdrawn | 389575 | 530523307 | No Recognized Claim |
| 66728 | 530137926 | Void or Withdrawn | 228152 | 530330928 | Void or Withdrawn | 389576 | 530523309 | No Recognized Claim |
| 66729 | 530137927 | Void or Withdrawn | 228153 | 530330929 | Void or Withdrawn | 389577 | 530523310 | No Recognized Claim |
| 66730 | 530137928 | Void or Withdrawn | 228154 | 530330930 | Void or Withdrawn | 389578 | 530523311 | No Recognized Claim |
| 66731 | 530137929 | Void or Withdrawn | 228155 | 530330931 | Void or Withdrawn | 389579 | 530523312 | No Eligible Purchases |
| 66732 | 530137930 | Void or Withdrawn | 228156 | 530330932 | Void or Withdrawn | 389580 | 530523313 | No Recognized Claim |
| 66733 | 530137931 | Void or Withdrawn | 228157 | 530330933 | Void or Withdrawn | 389581 | 530523314 | No Recognized Claim |
| 66734 | 530137932 | Void or Withdrawn | 228158 | 530330934 | Void or Withdrawn | 389582 | 530523315 | No Recognized Claim |
| 66735 | 530137933 | Void or Withdrawn | 228159 | 530330935 | Void or Withdrawn | 389583 | 530523316 | No Eligible Purchases |
| 66736 | 530137934 | Void or Withdrawn | 228160 | 530330936 | Void or Withdrawn | 389584 | 530523317 | No Recognized Claim |
| 66737 | 530137935 | Void or Withdrawn | 228161 | 530330937 | Void or Withdrawn | 389585 | 530523318 | No Eligible Purchases |
| 66738 | 530137936 | Void or Withdrawn | 228162 | 530330938 | Void or Withdrawn | 389586 | 530523319 | No Recognized Claim |
| 66739 | 530137937 | Void or Withdrawn | 228163 | 530330939 | Void or Withdrawn | 389587 | 530523320 | No Recognized Claim |
| 66740 | 530137938 | Void or Withdrawn | 228164 | 530330940 | Void or Withdrawn | 389588 | 530523322 | No Recognized Claim |
| 66741 | 530137939 | Void or Withdrawn | 228165 | 530330941 | Void or Withdrawn | 389589 | 530523323 | No Recognized Claim |
| 66742 | 530137940 | Void or Withdrawn | 228166 | 530330942 | Void or Withdrawn | 389590 | 530523324 | No Recognized Claim |
| 66743 | 530137941 | Void or Withdrawn | 228167 | 530330943 | Void or Withdrawn | 389591 | 530523325 | No Recognized Claim |
| 66744 | 530137942 | Void or Withdrawn | 228168 | 530330944 | Void or Withdrawn | 389592 | 530523326 | No Recognized Claim |
| 66745 | 530137943 | Void or Withdrawn | 228169 | 530330945 | Void or Withdrawn | 389593 | 530523327 | No Recognized Claim |
| 66746 | 530137944 | Void or Withdrawn | 228170 | 530330946 | Void or Withdrawn | 389594 | 530523328 | No Recognized Claim |
| 66747 | 530137945 | Void or Withdrawn | 228171 | 530330947 | Void or Withdrawn | 389595 | 530523331 | No Eligible Purchases |
| 66748 | 530137946 | Void or Withdrawn | 228172 | 530330948 | Void or Withdrawn | 389596 | 530523332 | No Recognized Claim |
| 66749 | 530137947 | Void or Withdrawn | 228173 | 530330949 | Void or Withdrawn | 389597 | 530523333 | No Recognized Claim |
| 66750 | 530137948 | Void or Withdrawn | 228174 | 530330950 | Void or Withdrawn | 389598 | 530523334 | No Recognized Claim |
| 66751 | 530137949 | Void or Withdrawn | 228175 | 530330951 | Void or Withdrawn | 389599 | 530523335 | No Eligible Purchases |
| 66752 | 530137950 | Void or Withdrawn | 228176 | 530330952 | Void or Withdrawn | 389600 | 530523336 | No Recognized Claim |
| 66753 | 530137951 | Void or Withdrawn | 228177 | 530330953 | Void or Withdrawn | 389601 | 530523337 | No Eligible Purchases |
| 66754 | 530137952 | Void or Withdrawn | 228178 | 530330954 | Void or Withdrawn | 389602 | 530523338 | No Recognized Claim |
| 66755 | 530137953 | Void or Withdrawn | 228179 | 530330955 | Void or Withdrawn | 389603 | 530523339 | No Recognized Claim |
| 66756 | 530137954 | Void or Withdrawn | 228180 | 530330956 | Void or Withdrawn | 389604 | 530523340 | No Recognized Claim |
| 66757 | 530137955 | Void or Withdrawn | 228181 | 530330957 | Void or Withdrawn | 389605 | 530523341 | No Recognized Claim |
| 66758 | 530137956 | Void or Withdrawn | 228182 | 530330958 | Void or Withdrawn | 389606 | 530523342 | No Recognized Claim |
| 66759 | 530137957 | Void or Withdrawn | 228183 | 530330959 | Void or Withdrawn | 389607 | 530523345 | No Recognized Claim |
| 66760 | 530137958 | Void or Withdrawn | 228184 | 530330960 | Void or Withdrawn | 389608 | 530523346 | No Recognized Claim |
| 66761 | 530137959 | Void or Withdrawn | 228185 | 530330961 | Void or Withdrawn | 389609 | 530523347 | No Eligible Purchases |
| 66762 | 530137960 | Void or Withdrawn | 228186 | 530330962 | Void or Withdrawn | 389610 | 530523348 | No Recognized Claim |
| 66763 | 530137961 | Void or Withdrawn | 228187 | 530330963 | Void or Withdrawn | 389611 | 530523349 | No Recognized Claim |
| 66764 | 530137962 | Void or Withdrawn | 228188 | 530330964 | Void or Withdrawn | 389612 | 530523352 | No Recognized Claim |
| 66765 | 530137963 | Void or Withdrawn | 228189 | 530330965 | Void or Withdrawn | 389613 | 530523354 | No Recognized Claim |
| 66766 | 530137964 | Void or Withdrawn | 228190 | 530330966 | Void or Withdrawn | 389614 | 530523355 | No Recognized Claim |
| 66767 | 530137965 | Void or Withdrawn | 228191 | 530330967 | Void or Withdrawn | 389615 | 530523358 | No Recognized Claim |
| 66768 | 530137966 | Void or Withdrawn | 228192 | 530330968 | Void or Withdrawn | 389616 | 530523359 | No Recognized Claim |
| 66769 | 530137967 | Void or Withdrawn | 228193 | 530330969 | Void or Withdrawn | 389617 | 530523361 | No Recognized Claim |
| 66770 | 530137968 | Void or Withdrawn | 228194 | 530330970 | Void or Withdrawn | 389618 | 530523364 | No Recognized Claim |
| 66771 | 530137969 | Void or Withdrawn | 228195 | 530330971 | Void or Withdrawn | 389619 | 530523365 | No Recognized Claim |
| 66772 | 530137970 | Void or Withdrawn | 228196 | 530330972 | Void or Withdrawn | 389620 | 530523366 | No Recognized Claim |
| 66773 | 530137971 | Void or Withdrawn | 228197 | 530330973 | Void or Withdrawn | 389621 | 530523367 | No Recognized Claim |
| 66774 | 530137972 | Void or Withdrawn | 228198 | 530330974 | Void or Withdrawn | 389622 | 530523370 | No Recognized Claim |
| 66775 | 530137973 | Void or Withdrawn | 228199 | 530330975 | Void or Withdrawn | 389623 | 530523371 | No Eligible Purchases |
| 66776 | 530137974 | Void or Withdrawn | 228200 | 530330976 | Void or Withdrawn | 389624 | 530523372 | No Recognized Claim |
| 66777 | 530137975 | Void or Withdrawn | 228201 | 530330977 | Void or Withdrawn | 389625 | 530523373 | No Recognized Claim |
| 66778 | 530137976 | Void or Withdrawn | 228202 | 530330978 | Void or Withdrawn | 389626 | 530523374 | No Recognized Claim |
| 66779 | 530137977 | Void or Withdrawn | 228203 | 530330979 | Void or Withdrawn | 389627 | 530523375 | No Recognized Claim |
| 66780 | 530137978 | Void or Withdrawn | 228204 | 530330980 | Void or Withdrawn | 389628 | 530523376 | No Eligible Purchases |
| 66781 | 530137979 | Void or Withdrawn | 228205 | 530330981 | Void or Withdrawn | 389629 | 530523377 | No Recognized Claim |
| 66782 | 530137980 | Void or Withdrawn | 228206 | 530330982 | Void or Withdrawn | 389630 | 530523379 | No Recognized Claim |
| 66783 | 530137981 | Void or Withdrawn | 228207 | 530330983 | Void or Withdrawn | 389631 | 530523380 | No Recognized Claim |
| 66784 | 530137982 | Void or Withdrawn | 228208 | 530330984 | Void or Withdrawn | 389632 | 530523381 | No Eligible Purchases |
| 66785 | 530137983 | Void or Withdrawn | 228209 | 530330985 | Void or Withdrawn | 389633 | 530523382 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66786 | 530137984 | Void or Withdrawn | 228210 | 530330986 | Void or Withdrawn | 389634 | 530523384 | No Recognized Claim |
| 66787 | 530137985 | Void or Withdrawn | 228211 | 530330987 | Void or Withdrawn | 389635 | 530523386 | No Recognized Claim |
| 66788 | 530137986 | Void or Withdrawn | 228212 | 530330988 | Void or Withdrawn | 389636 | 530523388 | No Recognized Claim |
| 66789 | 530137987 | Void or Withdrawn | 228213 | 530330989 | Void or Withdrawn | 389637 | 530523389 | No Recognized Claim |
| 66790 | 530137988 | Void or Withdrawn | 228214 | 530330990 | Void or Withdrawn | 389638 | 530523390 | No Recognized Claim |
| 66791 | 530137989 | Void or Withdrawn | 228215 | 530330991 | Void or Withdrawn | 389639 | 530523391 | No Recognized Claim |
| 66792 | 530137990 | Void or Withdrawn | 228216 | 530330992 | Void or Withdrawn | 389640 | 530523392 | No Recognized Claim |
| 66793 | 530137991 | Void or Withdrawn | 228217 | 530330993 | Void or Withdrawn | 389641 | 530523394 | No Recognized Claim |
| 66794 | 530137992 | Void or Withdrawn | 228218 | 530330994 | Void or Withdrawn | 389642 | 530523396 | No Recognized Claim |
| 66795 | 530137993 | Void or Withdrawn | 228219 | 530330995 | Void or Withdrawn | 389643 | 530523397 | No Recognized Claim |
| 66796 | 530137994 | Void or Withdrawn | 228220 | 530330996 | Void or Withdrawn | 389644 | 530523398 | No Recognized Claim |
| 66797 | 530137995 | Void or Withdrawn | 228221 | 530330997 | Void or Withdrawn | 389645 | 530523400 | No Recognized Claim |
| 66798 | 530137996 | Void or Withdrawn | 228222 | 530330998 | Void or Withdrawn | 389646 | 530523401 | No Recognized Claim |
| 66799 | 530137997 | Void or Withdrawn | 228223 | 530330999 | Void or Withdrawn | 389647 | 530523402 | No Recognized Claim |
| 66800 | 530137998 | Void or Withdrawn | 228224 | 530331000 | Void or Withdrawn | 389648 | 530523403 | No Recognized Claim |
| 66801 | 530137999 | Void or Withdrawn | 228225 | 530331001 | Void or Withdrawn | 389649 | 530523404 | No Recognized Claim |
| 66802 | 530138000 | Void or Withdrawn | 228226 | 530331002 | Void or Withdrawn | 389650 | 530523405 | No Recognized Claim |
| 66803 | 530138001 | Void or Withdrawn | 228227 | 530331003 | Void or Withdrawn | 389651 | 530523406 | No Recognized Claim |
| 66804 | 530138002 | Void or Withdrawn | 228228 | 530331004 | Void or Withdrawn | 389652 | 530523407 | No Recognized Claim |
| 66805 | 530138003 | Void or Withdrawn | 228229 | 530331005 | Void or Withdrawn | 389653 | 530523408 | No Eligible Purchases |
| 66806 | 530138004 | Void or Withdrawn | 228230 | 530331006 | Void or Withdrawn | 389654 | 530523410 | No Recognized Claim |
| 66807 | 530138005 | Void or Withdrawn | 228231 | 530331007 | Void or Withdrawn | 389655 | 530523412 | No Recognized Claim |
| 66808 | 530138006 | Void or Withdrawn | 228232 | 530331008 | Void or Withdrawn | 389656 | 530523413 | No Recognized Claim |
| 66809 | 530138007 | Void or Withdrawn | 228233 | 530331009 | Void or Withdrawn | 389657 | 530523414 | No Recognized Claim |
| 66810 | 530138008 | Void or Withdrawn | 228234 | 530331010 | Void or Withdrawn | 389658 | 530523415 | No Recognized Claim |
| 66811 | 530138009 | Void or Withdrawn | 228235 | 530331011 | Void or Withdrawn | 389659 | 530523419 | No Recognized Claim |
| 66812 | 530138011 | Void or Withdrawn | 228236 | 530331012 | Void or Withdrawn | 389660 | 530523421 | No Recognized Claim |
| 66813 | 530138011 | Void or Withdrawn | 228237 | 530331013 | Void or Withdrawn | 389661 | 530523424 | No Recognized Claim |
| 66814 | 530138012 | Void or Withdrawn | 228238 | 530331014 | Void or Withdrawn | 389662 | 530523427 | No Recognized Claim |
| 66815 | 530138013 | Void or Withdrawn | 228239 | 530331015 | Void or Withdrawn | 389663 | 530523430 | No Recognized Claim |
| 66816 | 530138014 | Void or Withdrawn | 228240 | 530331016 | Void or Withdrawn | 389664 | 530523432 | No Recognized Claim |
| 66817 | 530138015 | Void or Withdrawn | 228241 | 530331017 | Void or Withdrawn | 389665 | 530523433 | No Recognized Claim |
| 66818 | 530138016 | Void or Withdrawn | 228242 | 530331018 | Void or Withdrawn | 389666 | 530523435 | No Recognized Claim |
| 66819 | 530138017 | Void or Withdrawn | 228243 | 530331019 | Void or Withdrawn | 389667 | 530523436 | No Recognized Claim |
| 66820 | 530138018 | Void or Withdrawn | 228244 | 530331020 | Void or Withdrawn | 389668 | 530523437 | No Recognized Claim |
| 66821 | 530138019 | Void or Withdrawn | 228245 | 530331021 | Void or Withdrawn | 389669 | 530523438 | No Recognized Claim |
| 66822 | 530138020 | Void or Withdrawn | 228246 | 530331022 | Void or Withdrawn | 389670 | 530523440 | No Recognized Claim |
| 66823 | 530138021 | Void or Withdrawn | 228247 | 530331023 | Void or Withdrawn | 389671 | 530523442 | No Recognized Claim |
| 66824 | 530138022 | Void or Withdrawn | 228248 | 530331024 | Void or Withdrawn | 389672 | 530523444 | No Recognized Claim |
| 66825 | 530138023 | Void or Withdrawn | 228249 | 530331025 | Void or Withdrawn | 389673 | 530523445 | No Recognized Claim |
| 66826 | 530138024 | Void or Withdrawn | 228250 | 530331026 | Void or Withdrawn | 389674 | 530523446 | No Recognized Claim |
| 66827 | 530138025 | Void or Withdrawn | 228251 | 530331027 | Void or Withdrawn | 389675 | 530523447 | No Recognized Claim |
| 66828 | 530138026 | Void or Withdrawn | 228252 | 530331028 | Void or Withdrawn | 389676 | 530523449 | No Recognized Claim |
| 66829 | 530138027 | Void or Withdrawn | 228253 | 530331029 | Void or Withdrawn | 389677 | 530523450 | No Recognized Claim |
| 66830 | 530138028 | Void or Withdrawn | 228254 | 530331030 | Void or Withdrawn | 389678 | 530523451 | No Recognized Claim |
| 66831 | 530138029 | Void or Withdrawn | 228255 | 530331031 | Void or Withdrawn | 389679 | 530523453 | No Recognized Claim |
| 66832 | 530138030 | Void or Withdrawn | 228256 | 530331032 | Void or Withdrawn | 389680 | 530523455 | No Recognized Claim |
| 66833 | 530138031 | Void or Withdrawn | 228257 | 530331033 | Void or Withdrawn | 389681 | 530523456 | No Recognized Claim |
| 66834 | 530138032 | Void or Withdrawn | 228258 | 530331034 | Void or Withdrawn | 389682 | 530523457 | No Recognized Claim |
| 66835 | 530138033 | Void or Withdrawn | 228259 | 530331035 | Void or Withdrawn | 389683 | 530523458 | No Recognized Claim |
| 66836 | 530138034 | Void or Withdrawn | 228260 | 530331036 | Void or Withdrawn | 389684 | 530523461 | No Recognized Claim |
| 66837 | 530138035 | Void or Withdrawn | 228261 | 530331037 | Void or Withdrawn | 389685 | 530523463 | No Recognized Claim |
| 66838 | 530138036 | Void or Withdrawn | 228262 | 530331038 | Void or Withdrawn | 389686 | 530523464 | No Recognized Claim |
| 66839 | 530138037 | Void or Withdrawn | 228263 | 530331039 | Void or Withdrawn | 389687 | 530523465 | No Eligible Purchases |
| 66840 | 530138038 | Void or Withdrawn | 228264 | 530331040 | Void or Withdrawn | 389688 | 530523466 | No Recognized Claim |
| 66841 | 530138039 | Void or Withdrawn | 228265 | 530331041 | Void or Withdrawn | 389689 | 530523469 | No Recognized Claim |
| 66842 | 530138040 | Void or Withdrawn | 228266 | 530331042 | Void or Withdrawn | 389690 | 530523470 | No Recognized Claim |
| 66843 | 530138041 | Void or Withdrawn | 228267 | 530331043 | Void or Withdrawn | 389691 | 530523471 | No Recognized Claim |
| 66844 | 530138042 | Void or Withdrawn | 228268 | 530331044 | Void or Withdrawn | 389692 | 530523472 | No Recognized Claim |
| 66845 | 530138043 | Void or Withdrawn | 228269 | 530331045 | Void or Withdrawn | 389693 | 530523474 | No Recognized Claim |
| 66846 | 530138044 | Void or Withdrawn | 228270 | 530331046 | Void or Withdrawn | 389694 | 530523475 | No Recognized Claim |
| 66847 | 530138045 | Void or Withdrawn | 228271 | 530331047 | Void or Withdrawn | 389695 | 530523477 | No Recognized Claim |
| 66848 | 530138046 | Void or Withdrawn | 228272 | 530331048 | Void or Withdrawn | 389696 | 530523480 | No Recognized Claim |
| 66849 | 530138047 | Void or Withdrawn | 228273 | 530331049 | Void or Withdrawn | 389697 | 530523481 | No Eligible Purchases |
| 66850 | 530138048 | Void or Withdrawn | 228274 | 530331050 | Void or Withdrawn | 389698 | 530523482 | No Recognized Claim |
| 66851 | 530138049 | Void or Withdrawn | 228275 | 530331051 | Void or Withdrawn | 389699 | 530523483 | No Recognized Claim |
| 66852 | 530138050 | Void or Withdrawn | 228276 | 530331052 | Void or Withdrawn | 389700 | 530523487 | No Recognized Claim |
| 66853 | 530138051 | Void or Withdrawn | 228277 | 530331053 | Void or Withdrawn | 389701 | 530523488 | No Recognized Claim |
| 66854 | 530138052 | Void or Withdrawn | 228278 | 530331054 | Void or Withdrawn | 389702 | 530523490 | No Recognized Claim |
| 66855 | 530138053 | Void or Withdrawn | 228279 | 530331055 | Void or Withdrawn | 389703 | 530523492 | No Recognized Claim |
| 66856 | 530138054 | Void or Withdrawn | 228280 | 530331056 | Void or Withdrawn | 389704 | 530523493 | No Recognized Claim |
| 66857 | 530138055 | Void or Withdrawn | 228281 | 530331057 | Void or Withdrawn | 389705 | 530523494 | No Recognized Claim |
| 66858 | 530138056 | Void or Withdrawn | 228282 | 530331058 | Void or Withdrawn | 389706 | 530523495 | No Recognized Claim |
| 66859 | 530138057 | Void or Withdrawn | 228283 | 530331059 | Void or Withdrawn | 389707 | 530523497 | No Recognized Claim |
| 66860 | 530138058 | Void or Withdrawn | 228284 | 530331060 | Void or Withdrawn | 389708 | 530523498 | No Recognized Claim |
| 66861 | 530138059 | Void or Withdrawn | 228285 | 530331061 | Void or Withdrawn | 389709 | 530523500 | No Recognized Claim |
| 66862 | 530138060 | Void or Withdrawn | 228286 | 530331062 | Void or Withdrawn | 389710 | 530523501 | No Recognized Claim |
| 66863 | 530138061 | Void or Withdrawn | 228287 | 530331063 | Void or Withdrawn | 389711 | 530523502 | No Recognized Claim |
| 66864 | 530138062 | Void or Withdrawn | 228288 | 530331064 | Void or Withdrawn | 389712 | 530523503 | No Recognized Claim |
| 66865 | 530138063 | Void or Withdrawn | 228289 | 530331065 | Void or Withdrawn | 389713 | 530523504 | No Recognized Claim |
| 66866 | 530138064 | Void or Withdrawn | 228290 | 530331066 | Void or Withdrawn | 389714 | 530523508 | No Recognized Claim |
| 66867 | 530138065 | Void or Withdrawn | 228291 | 530331067 | Void or Withdrawn | 389715 | 530523509 | No Recognized Claim |
| 66868 | 530138066 | Void or Withdrawn | 228292 | 530331068 | Void or Withdrawn | 389716 | 530523510 | No Recognized Claim |
| 66869 | 530138067 | Void or Withdrawn | 228293 | 530331069 | Void or Withdrawn | 389717 | 530523512 | No Recognized Claim |
| 66870 | 530138068 | Void or Withdrawn | 228294 | 530331070 | Void or Withdrawn | 389718 | 530523514 | No Recognized Claim |
| 66871 | 530138069 | Void or Withdrawn | 228295 | 530331071 | Void or Withdrawn | 389719 | 530523515 | No Recognized Claim |
| 66872 | 530138070 | Void or Withdrawn | 228296 | 530331072 | Void or Withdrawn | 389720 | 530523516 | No Recognized Claim |
| 66873 | 530138071 | Void or Withdrawn | 228297 | 530331073 | Void or Withdrawn | 389721 | 530523518 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66874 | 530138072 | Void or Withdrawn | 228298 | 530331074 | Void or Withdrawn | 389722 | 530523521 | No Recognized Claim |
| 66875 | 530138073 | Void or Withdrawn | 228299 | 530331075 | Void or Withdrawn | 389723 | 530523522 | No Recognized Claim |
| 66876 | 530138074 | Void or Withdrawn | 228300 | 530331076 | Void or Withdrawn | 389724 | 530523523 | No Recognized Claim |
| 66877 | 530138075 | Void or Withdrawn | 228301 | 530331077 | Void or Withdrawn | 389725 | 530523524 | No Recognized Claim |
| 66878 | 530138076 | Void or Withdrawn | 228302 | 530331078 | Void or Withdrawn | 389726 | 530523525 | No Recognized Claim |
| 66879 | 530138077 | Void or Withdrawn | 228303 | 530331079 | Void or Withdrawn | 389727 | 530523526 | No Recognized Claim |
| 66880 | 530138078 | Void or Withdrawn | 228304 | 530331080 | Void or Withdrawn | 389728 | 530523527 | No Recognized Claim |
| 66881 | 530138079 | Void or Withdrawn | 228305 | 530331081 | Void or Withdrawn | 389729 | 530523528 | No Recognized Claim |
| 66882 | 530138080 | Void or Withdrawn | 228306 | 530331082 | Void or Withdrawn | 389730 | 530523531 | No Recognized Claim |
| 66883 | 530138081 | Void or Withdrawn | 228307 | 530331083 | Void or Withdrawn | 389731 | 530523532 | No Recognized Claim |
| 66884 | 530138082 | Void or Withdrawn | 228308 | 530331084 | Void or Withdrawn | 389732 | 530523534 | No Recognized Claim |
| 66885 | 530138083 | Void or Withdrawn | 228309 | 530331085 | Void or Withdrawn | 389733 | 530523535 | No Recognized Claim |
| 66886 | 530138084 | Void or Withdrawn | 228310 | 530331086 | Void or Withdrawn | 389734 | 530523536 | No Recognized Claim |
| 66887 | 530138085 | Void or Withdrawn | 228311 | 530331087 | Void or Withdrawn | 389735 | 530523537 | No Recognized Claim |
| 66888 | 530138086 | Void or Withdrawn | 228312 | 530331088 | Void or Withdrawn | 389736 | 530523538 | No Recognized Claim |
| 66889 | 530138087 | Void or Withdrawn | 228313 | 530331089 | Void or Withdrawn | 389737 | 530523539 | No Recognized Claim |
| 66890 | 530138088 | Void or Withdrawn | 228314 | 530331090 | Void or Withdrawn | 389738 | 530523540 | No Recognized Claim |
| 66891 | 530138089 | Void or Withdrawn | 228315 | 530331091 | Void or Withdrawn | 389739 | 530523541 | No Recognized Claim |
| 66892 | 530138090 | Void or Withdrawn | 228316 | 530331092 | Void or Withdrawn | 389740 | 530523542 | No Recognized Claim |
| 66893 | 530138091 | Void or Withdrawn | 228317 | 530331093 | Void or Withdrawn | 389741 | 530523543 | No Recognized Claim |
| 66894 | 530138092 | Void or Withdrawn | 228318 | 530331094 | Void or Withdrawn | 389742 | 530523544 | No Recognized Claim |
| 66895 | 530138093 | Void or Withdrawn | 228319 | 530331095 | Void or Withdrawn | 389743 | 530523545 | No Recognized Claim |
| 66896 | 530138094 | Void or Withdrawn | 228320 | 530331096 | Void or Withdrawn | 389744 | 530523546 | No Recognized Claim |
| 66897 | 530138095 | Void or Withdrawn | 228321 | 530331097 | Void or Withdrawn | 389745 | 530523547 | No Eligible Purchases |
| 66898 | 530138096 | Void or Withdrawn | 228322 | 530331098 | Void or Withdrawn | 389746 | 530523549 | No Recognized Claim |
| 66899 | 530138097 | Void or Withdrawn | 228323 | 530331099 | Void or Withdrawn | 389747 | 530523550 | No Recognized Claim |
| 66900 | 530138098 | Void or Withdrawn | 228324 | 530331100 | Void or Withdrawn | 389748 | 530523551 | No Recognized Claim |
| 66901 | 530138099 | Void or Withdrawn | 228325 | 530331101 | Void or Withdrawn | 389749 | 530523552 | No Recognized Claim |
| 66902 | 530138100 | Void or Withdrawn | 228326 | 530331102 | Void or Withdrawn | 389750 | 530523553 | No Recognized Claim |
| 66903 | 530138101 | Void or Withdrawn | 228327 | 530331103 | Void or Withdrawn | 389751 | 530523554 | No Recognized Claim |
| 66904 | 530138102 | Void or Withdrawn | 228328 | 530331104 | Void or Withdrawn | 389752 | 530523555 | No Recognized Claim |
| 66905 | 530138103 | Void or Withdrawn | 228329 | 530331105 | Void or Withdrawn | 389753 | 530523556 | No Recognized Claim |
| 66906 | 530138104 | Void or Withdrawn | 228330 | 530331106 | Void or Withdrawn | 389754 | 530523558 | No Recognized Claim |
| 66907 | 530138105 | Void or Withdrawn | 228331 | 530331107 | Void or Withdrawn | 389755 | 530523559 | No Recognized Claim |
| 66908 | 530138106 | Void or Withdrawn | 228332 | 530331108 | Void or Withdrawn | 389756 | 530523560 | No Recognized Claim |
| 66909 | 530138107 | Void or Withdrawn | 228333 | 530331109 | Void or Withdrawn | 389757 | 530523561 | No Recognized Claim |
| 66910 | 530138108 | Void or Withdrawn | 228334 | 530331110 | Void or Withdrawn | 389758 | 530523562 | No Recognized Claim |
| 66911 | 530138109 | Void or Withdrawn | 228335 | 530331111 | Void or Withdrawn | 389759 | 530523563 | No Recognized Claim |
| 66912 | 530138110 | Void or Withdrawn | 228336 | 530331112 | Void or Withdrawn | 389760 | 530523564 | No Recognized Claim |
| 66913 | 530138111 | Void or Withdrawn | 228337 | 530331113 | Void or Withdrawn | 389761 | 530523565 | No Recognized Claim |
| 66914 | 530138112 | Void or Withdrawn | 228338 | 530331114 | Void or Withdrawn | 389762 | 530523566 | No Recognized Claim |
| 66915 | 530138113 | Void or Withdrawn | 228339 | 530331115 | Void or Withdrawn | 389763 | 530523567 | No Eligible Purchases |
| 66916 | 530138114 | Void or Withdrawn | 228340 | 530331116 | Void or Withdrawn | 389764 | 530523568 | No Recognized Claim |
| 66917 | 530138115 | Void or Withdrawn | 228341 | 530331117 | Void or Withdrawn | 389765 | 530523570 | No Recognized Claim |
| 66918 | 530138116 | Void or Withdrawn | 228342 | 530331118 | Void or Withdrawn | 389766 | 530523571 | No Eligible Purchases |
| 66919 | 530138117 | Void or Withdrawn | 228343 | 530331119 | Void or Withdrawn | 389767 | 530523572 | No Eligible Purchases |
| 66920 | 530138118 | Void or Withdrawn | 228344 | 530331120 | Void or Withdrawn | 389768 | 530523573 | No Recognized Claim |
| 66921 | 530138119 | Void or Withdrawn | 228345 | 530331121 | Void or Withdrawn | 389769 | 530523574 | No Recognized Claim |
| 66922 | 530138120 | Void or Withdrawn | 228346 | 530331122 | Void or Withdrawn | 389770 | 530523575 | No Recognized Claim |
| 66923 | 530138121 | Void or Withdrawn | 228347 | 530331123 | Void or Withdrawn | 389771 | 530523576 | No Recognized Claim |
| 66924 | 530138122 | Void or Withdrawn | 228348 | 530331124 | Void or Withdrawn | 389772 | 530523577 | No Recognized Claim |
| 66925 | 530138123 | Void or Withdrawn | 228349 | 530331125 | Void or Withdrawn | 389773 | 530523578 | No Recognized Claim |
| 66926 | 530138124 | Void or Withdrawn | 228350 | 530331126 | Void or Withdrawn | 389774 | 530523579 | No Recognized Claim |
| 66927 | 530138125 | Void or Withdrawn | 228351 | 530331127 | Void or Withdrawn | 389775 | 530523581 | No Recognized Claim |
| 66928 | 530138126 | Void or Withdrawn | 228352 | 530331128 | Void or Withdrawn | 389776 | 530523582 | No Recognized Claim |
| 66929 | 530138127 | Void or Withdrawn | 228353 | 530331129 | Void or Withdrawn | 389777 | 530523583 | No Recognized Claim |
| 66930 | 530138128 | Void or Withdrawn | 228354 | 530331130 | Void or Withdrawn | 389778 | 530523585 | No Eligible Purchases |
| 66931 | 530138129 | Void or Withdrawn | 228355 | 530331131 | Void or Withdrawn | 389779 | 530523586 | No Recognized Claim |
| 66932 | 530138130 | Void or Withdrawn | 228356 | 530331132 | Void or Withdrawn | 389780 | 530523587 | No Recognized Claim |
| 66933 | 530138131 | Void or Withdrawn | 228357 | 530331133 | Void or Withdrawn | 389781 | 530523588 | No Recognized Claim |
| 66934 | 530138132 | Void or Withdrawn | 228358 | 530331134 | Void or Withdrawn | 389782 | 530523589 | No Recognized Claim |
| 66935 | 530138133 | Void or Withdrawn | 228359 | 530331135 | Void or Withdrawn | 389783 | 530523590 | No Recognized Claim |
| 66936 | 530138134 | Void or Withdrawn | 228360 | 530331136 | Void or Withdrawn | 389784 | 530523593 | No Recognized Claim |
| 66937 | 530138135 | Void or Withdrawn | 228361 | 530331137 | Void or Withdrawn | 389785 | 530523596 | No Recognized Claim |
| 66938 | 530138136 | Void or Withdrawn | 228362 | 530331138 | Void or Withdrawn | 389786 | 530523597 | No Recognized Claim |
| 66939 | 530138137 | Void or Withdrawn | 228363 | 530331139 | Void or Withdrawn | 389787 | 530523598 | No Recognized Claim |
| 66940 | 530138138 | Void or Withdrawn | 228364 | 530331140 | Void or Withdrawn | 389788 | 530523599 | No Recognized Claim |
| 66941 | 530138139 | Void or Withdrawn | 228365 | 530331141 | Void or Withdrawn | 389789 | 530523600 | No Recognized Claim |
| 66942 | 530138140 | Void or Withdrawn | 228366 | 530331142 | Void or Withdrawn | 389790 | 530523601 | No Recognized Claim |
| 66943 | 530138141 | Void or Withdrawn | 228367 | 530331143 | Void or Withdrawn | 389791 | 530523602 | No Recognized Claim |
| 66944 | 530138142 | Void or Withdrawn | 228368 | 530331144 | Void or Withdrawn | 389792 | 530523603 | No Recognized Claim |
| 66945 | 530138143 | Void or Withdrawn | 228369 | 530331145 | Void or Withdrawn | 389793 | 530523604 | No Recognized Claim |
| 66946 | 530138144 | Void or Withdrawn | 228370 | 530331146 | Void or Withdrawn | 389794 | 530523605 | No Recognized Claim |
| 66947 | 530138145 | Void or Withdrawn | 228371 | 530331147 | Void or Withdrawn | 389795 | 530523606 | No Recognized Claim |
| 66948 | 530138146 | Void or Withdrawn | 228372 | 530331148 | Void or Withdrawn | 389796 | 530523607 | No Recognized Claim |
| 66949 | 530138147 | Void or Withdrawn | 228373 | 530331149 | Void or Withdrawn | 389797 | 530523608 | No Recognized Claim |
| 66950 | 530138148 | Void or Withdrawn | 228374 | 530331150 | Void or Withdrawn | 389798 | 530523609 | No Recognized Claim |
| 66951 | 530138149 | Void or Withdrawn | 228375 | 530331151 | Void or Withdrawn | 389799 | 530523611 | No Recognized Claim |
| 66952 | 530138150 | Void or Withdrawn | 228376 | 530331152 | Void or Withdrawn | 389800 | 530523613 | No Recognized Claim |
| 66953 | 530138151 | Void or Withdrawn | 228377 | 530331153 | Void or Withdrawn | 389801 | 530523614 | No Recognized Claim |
| 66954 | 530138152 | Void or Withdrawn | 228378 | 530331154 | Void or Withdrawn | 389802 | 530523615 | No Recognized Claim |
| 66955 | 530138153 | Void or Withdrawn | 228379 | 530331155 | Void or Withdrawn | 389803 | 530523617 | No Recognized Claim |
| 66956 | 530138154 | Void or Withdrawn | 228380 | 530331156 | Void or Withdrawn | 389804 | 530523618 | No Recognized Claim |
| 66957 | 530138155 | Void or Withdrawn | 228381 | 530331157 | Void or Withdrawn | 389805 | 530523619 | No Recognized Claim |
| 66958 | 530138156 | Void or Withdrawn | 228382 | 530331158 | Void or Withdrawn | 389806 | 530523621 | No Recognized Claim |
| 66959 | 530138157 | Void or Withdrawn | 228383 | 530331159 | Void or Withdrawn | 389807 | 530523622 | No Recognized Claim |
| 66960 | 530138158 | Void or Withdrawn | 228384 | 530331160 | Void or Withdrawn | 389808 | 530523623 | No Recognized Claim |
| 66961 | 530138159 | Void or Withdrawn | 228385 | 530331161 | Void or Withdrawn | 389809 | 530523625 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66962 | 530138160 | Void or Withdrawn | 228386 | 530331162 | Void or Withdrawn | 389810 | 530523626 | No Recognized Claim |
| 66963 | 530138161 | Void or Withdrawn | 228387 | 530331163 | Void or Withdrawn | 389811 | 530523627 | No Recognized Claim |
| 66964 | 530138162 | Void or Withdrawn | 228388 | 530331164 | Void or Withdrawn | 389812 | 530523628 | No Recognized Claim |
| 66965 | 530138163 | Void or Withdrawn | 228389 | 530331165 | Void or Withdrawn | 389813 | 530523629 | No Recognized Claim |
| 66966 | 530138164 | Void or Withdrawn | 228390 | 530331166 | Void or Withdrawn | 389814 | 530523630 | No Recognized Claim |
| 66967 | 530138165 | Void or Withdrawn | 228391 | 530331167 | Void or Withdrawn | 389815 | 530523631 | No Recognized Claim |
| 66968 | 530138166 | Void or Withdrawn | 228392 | 530331168 | Void or Withdrawn | 389816 | 530523632 | No Recognized Claim |
| 66969 | 530138167 | Void or Withdrawn | 228393 | 530331169 | Void or Withdrawn | 389817 | 530523633 | No Recognized Claim |
| 66970 | 530138168 | Void or Withdrawn | 228394 | 530331170 | Void or Withdrawn | 389818 | 530523634 | No Recognized Claim |
| 66971 | 530138169 | Void or Withdrawn | 228395 | 530331171 | Void or Withdrawn | 389819 | 530523635 | No Recognized Claim |
| 66972 | 530138170 | Void or Withdrawn | 228396 | 530331172 | Void or Withdrawn | 389820 | 530523636 | No Recognized Claim |
| 66973 | 530138171 | Void or Withdrawn | 228397 | 530331173 | Void or Withdrawn | 389821 | 530523637 | No Recognized Claim |
| 66974 | 530138172 | Void or Withdrawn | 228398 | 530331174 | Void or Withdrawn | 389822 | 530523638 | No Recognized Claim |
| 66975 | 530138173 | Void or Withdrawn | 228399 | 530331175 | Void or Withdrawn | 389823 | 530523639 | No Recognized Claim |
| 66976 | 530138174 | Void or Withdrawn | 228400 | 530331176 | Void or Withdrawn | 389824 | 530523641 | No Recognized Claim |
| 66977 | 530138175 | Void or Withdrawn | 228401 | 530331177 | Void or Withdrawn | 389825 | 530523643 | No Recognized Claim |
| 66978 | 530138176 | Void or Withdrawn | 228402 | 530331178 | Void or Withdrawn | 389826 | 530523644 | No Recognized Claim |
| 66979 | 530138177 | Void or Withdrawn | 228403 | 530331179 | Void or Withdrawn | 389827 | 530523645 | No Recognized Claim |
| 66980 | 530138178 | Void or Withdrawn | 228404 | 530331180 | Void or Withdrawn | 389828 | 530523646 | No Recognized Claim |
| 66981 | 530138179 | Void or Withdrawn | 228405 | 530331181 | Void or Withdrawn | 389829 | 530523647 | No Recognized Claim |
| 66982 | 530138180 | Void or Withdrawn | 228406 | 530331182 | Void or Withdrawn | 389830 | 530523649 | No Recognized Claim |
| 66983 | 530138181 | Void or Withdrawn | 228407 | 530331183 | Void or Withdrawn | 389831 | 530523650 | No Recognized Claim |
| 66984 | 530138182 | Void or Withdrawn | 228408 | 530331184 | Void or Withdrawn | 389832 | 530523651 | No Recognized Claim |
| 66985 | 530138183 | Void or Withdrawn | 228409 | 530331185 | Void or Withdrawn | 389833 | 530523652 | No Recognized Claim |
| 66986 | 530138184 | Void or Withdrawn | 228410 | 530331186 | Void or Withdrawn | 389834 | 530523654 | No Recognized Claim |
| 66987 | 530138185 | Void or Withdrawn | 228411 | 530331187 | Void or Withdrawn | 389835 | 530523655 | No Recognized Claim |
| 66988 | 530138186 | Void or Withdrawn | 228412 | 530331188 | Void or Withdrawn | 389836 | 530523656 | No Recognized Claim |
| 66989 | 530138187 | Void or Withdrawn | 228413 | 530331189 | Void or Withdrawn | 389837 | 530523658 | No Recognized Claim |
| 66990 | 530138188 | Void or Withdrawn | 228414 | 530331190 | Void or Withdrawn | 389838 | 530523659 | No Recognized Claim |
| 66991 | 530138189 | Void or Withdrawn | 228415 | 530331191 | Void or Withdrawn | 389839 | 530523660 | No Recognized Claim |
| 66992 | 530138190 | Void or Withdrawn | 228416 | 530331192 | Void or Withdrawn | 389840 | 530523662 | No Recognized Claim |
| 66993 | 530138191 | Void or Withdrawn | 228417 | 530331193 | Void or Withdrawn | 389841 | 530523666 | No Recognized Claim |
| 66994 | 530138192 | Void or Withdrawn | 228418 | 530331194 | Void or Withdrawn | 389842 | 530523667 | No Recognized Claim |
| 66995 | 530138193 | Void or Withdrawn | 228419 | 530331195 | Void or Withdrawn | 389843 | 530523668 | No Recognized Claim |
| 66996 | 530138194 | Void or Withdrawn | 228420 | 530331196 | Void or Withdrawn | 389844 | 530523669 | No Eligible Purchases |
| 66997 | 530138195 | Void or Withdrawn | 228421 | 530331197 | Void or Withdrawn | 389845 | 530523670 | No Recognized Claim |
| 66998 | 530138196 | Void or Withdrawn | 228422 | 530331198 | Void or Withdrawn | 389846 | 530523671 | No Recognized Claim |
| 66999 | 530138197 | Void or Withdrawn | 228423 | 530331199 | Void or Withdrawn | 389847 | 530523672 | No Recognized Claim |
| 67000 | 530138198 | Void or Withdrawn | 228424 | 530331200 | Void or Withdrawn | 389848 | 530523673 | No Eligible Purchases |
| 67001 | 530138199 | Void or Withdrawn | 228425 | 530331201 | Void or Withdrawn | 389849 | 530523674 | No Recognized Claim |
| 67002 | 530138200 | Void or Withdrawn | 228426 | 530331202 | Void or Withdrawn | 389850 | 530523675 | No Recognized Claim |
| 67003 | 530138201 | Void or Withdrawn | 228427 | 530331203 | Void or Withdrawn | 389851 | 530523676 | No Recognized Claim |
| 67004 | 530138202 | Void or Withdrawn | 228428 | 530331204 | Void or Withdrawn | 389852 | 530523677 | No Recognized Claim |
| 67005 | 530138203 | Void or Withdrawn | 228429 | 530331205 | Void or Withdrawn | 389853 | 530523680 | No Recognized Claim |
| 67006 | 530138204 | Void or Withdrawn | 228430 | 530331206 | Void or Withdrawn | 389854 | 530523681 | No Recognized Claim |
| 67007 | 530138205 | Void or Withdrawn | 228431 | 530331207 | Void or Withdrawn | 389855 | 530523683 | No Eligible Purchases |
| 67008 | 530138206 | Void or Withdrawn | 228432 | 530331208 | Void or Withdrawn | 389856 | 530523686 | No Recognized Claim |
| 67009 | 530138207 | Void or Withdrawn | 228433 | 530331209 | Void or Withdrawn | 389857 | 530523687 | No Eligible Purchases |
| 67010 | 530138208 | Void or Withdrawn | 228434 | 530331210 | Void or Withdrawn | 389858 | 530523688 | No Recognized Claim |
| 67011 | 530138209 | Void or Withdrawn | 228435 | 530331211 | Void or Withdrawn | 389859 | 530523689 | No Recognized Claim |
| 67012 | 530138210 | Void or Withdrawn | 228436 | 530331212 | Void or Withdrawn | 389860 | 530523691 | No Recognized Claim |
| 67013 | 530138211 | Void or Withdrawn | 228437 | 530331213 | Void or Withdrawn | 389861 | 530523692 | No Recognized Claim |
| 67014 | 530138212 | Void or Withdrawn | 228438 | 530331214 | Void or Withdrawn | 389862 | 530523693 | No Recognized Claim |
| 67015 | 530138213 | Void or Withdrawn | 228439 | 530331215 | Void or Withdrawn | 389863 | 530523694 | No Eligible Purchases |
| 67016 | 530138214 | Void or Withdrawn | 228440 | 530331216 | Void or Withdrawn | 389864 | 530523695 | No Recognized Claim |
| 67017 | 530138215 | Void or Withdrawn | 228441 | 530331217 | Void or Withdrawn | 389865 | 530523696 | No Recognized Claim |
| 67018 | 530138216 | Void or Withdrawn | 228442 | 530331218 | Void or Withdrawn | 389866 | 530523697 | No Recognized Claim |
| 67019 | 530138217 | Void or Withdrawn | 228443 | 530331219 | Void or Withdrawn | 389867 | 530523699 | No Recognized Claim |
| 67020 | 530138218 | Void or Withdrawn | 228444 | 530331220 | Void or Withdrawn | 389868 | 530523700 | No Recognized Claim |
| 67021 | 530138219 | Void or Withdrawn | 228445 | 530331221 | Void or Withdrawn | 389869 | 530523701 | No Recognized Claim |
| 67022 | 530138220 | Void or Withdrawn | 228446 | 530331222 | Void or Withdrawn | 389870 | 530523702 | No Recognized Claim |
| 67023 | 530138221 | Void or Withdrawn | 228447 | 530331223 | Void or Withdrawn | 389871 | 530523703 | No Recognized Claim |
| 67024 | 530138222 | Void or Withdrawn | 228448 | 530331224 | Void or Withdrawn | 389872 | 530523704 | No Recognized Claim |
| 67025 | 530138223 | Void or Withdrawn | 228449 | 530331225 | Void or Withdrawn | 389873 | 530523706 | No Recognized Claim |
| 67026 | 530138224 | Void or Withdrawn | 228450 | 530331226 | Void or Withdrawn | 389874 | 530523708 | No Recognized Claim |
| 67027 | 530138225 | Void or Withdrawn | 228451 | 530331227 | Void or Withdrawn | 389875 | 530523709 | No Recognized Claim |
| 67028 | 530138226 | Void or Withdrawn | 228452 | 530331228 | Void or Withdrawn | 389876 | 530523710 | No Recognized Claim |
| 67029 | 530138227 | Void or Withdrawn | 228453 | 530331229 | Void or Withdrawn | 389877 | 530523711 | No Recognized Claim |
| 67030 | 530138228 | Void or Withdrawn | 228454 | 530331230 | Void or Withdrawn | 389878 | 530523712 | No Recognized Claim |
| 67031 | 530138229 | Void or Withdrawn | 228455 | 530331231 | Void or Withdrawn | 389879 | 530523714 | No Recognized Claim |
| 67032 | 530138230 | Void or Withdrawn | 228456 | 530331232 | Void or Withdrawn | 389880 | 530523715 | No Recognized Claim |
| 67033 | 530138231 | Void or Withdrawn | 228457 | 530331233 | Void or Withdrawn | 389881 | 530523716 | No Recognized Claim |
| 67034 | 530138232 | Void or Withdrawn | 228458 | 530331234 | Void or Withdrawn | 389882 | 530523717 | No Recognized Claim |
| 67035 | 530138233 | Void or Withdrawn | 228459 | 530331235 | Void or Withdrawn | 389883 | 530523719 | No Recognized Claim |
| 67036 | 530138234 | Void or Withdrawn | 228460 | 530331236 | Void or Withdrawn | 389884 | 530523720 | No Recognized Claim |
| 67037 | 530138235 | Void or Withdrawn | 228461 | 530331237 | Void or Withdrawn | 389885 | 530523721 | No Recognized Claim |
| 67038 | 530138236 | Void or Withdrawn | 228462 | 530331238 | Void or Withdrawn | 389886 | 530523722 | No Recognized Claim |
| 67039 | 530138237 | Void or Withdrawn | 228463 | 530331239 | Void or Withdrawn | 389887 | 530523723 | No Recognized Claim |
| 67040 | 530138238 | Void or Withdrawn | 228464 | 530331240 | Void or Withdrawn | 389888 | 530523724 | No Recognized Claim |
| 67041 | 530138239 | Void or Withdrawn | 228465 | 530331241 | Void or Withdrawn | 389889 | 530523725 | No Recognized Claim |
| 67042 | 530138240 | Void or Withdrawn | 228466 | 530331242 | Void or Withdrawn | 389890 | 530523726 | No Eligible Purchases |
| 67043 | 530138241 | Void or Withdrawn | 228467 | 530331243 | Void or Withdrawn | 389891 | 530523727 | No Recognized Claim |
| 67044 | 530138242 | Void or Withdrawn | 228468 | 530331244 | Void or Withdrawn | 389892 | 530523728 | No Recognized Claim |
| 67045 | 530138243 | Void or Withdrawn | 228469 | 530331245 | Void or Withdrawn | 389893 | 530523729 | No Recognized Claim |
| 67046 | 530138244 | Void or Withdrawn | 228470 | 530331246 | Void or Withdrawn | 389894 | 530523730 | No Recognized Claim |
| 67047 | 530138245 | Void or Withdrawn | 228471 | 530331247 | Void or Withdrawn | 389895 | 530523732 | No Recognized Claim |
| 67048 | 530138246 | Void or Withdrawn | 228472 | 530331248 | Void or Withdrawn | 389896 | 530523733 | No Recognized Claim |
| 67049 | 530138247 | Void or Withdrawn | 228473 | 530331249 | Void or Withdrawn | 389897 | 530523734 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 67050 | 530138248 | Void or Withdrawn | 228474 | 530331250 | Void or Withdrawn | 389898 | 530523735 | No Recognized Claim |
| 67051 | 530138249 | Void or Withdrawn | 228475 | 530331251 | Void or Withdrawn | 389899 | 530523736 | No Recognized Claim |
| 67052 | 530138250 | Void or Withdrawn | 228476 | 530331252 | Void or Withdrawn | 389900 | 530523737 | No Recognized Claim |
| 67053 | 530138251 | Void or Withdrawn | 228477 | 530331253 | Void or Withdrawn | 389901 | 530523740 | No Recognized Claim |
| 67054 | 530138252 | Void or Withdrawn | 228478 | 530331254 | Void or Withdrawn | 389902 | 530523742 | No Recognized Claim |
| 67055 | 530138253 | Void or Withdrawn | 228479 | 530331255 | Void or Withdrawn | 389903 | 530523743 | No Recognized Claim |
| 67056 | 530138254 | Void or Withdrawn | 228480 | 530331256 | Void or Withdrawn | 389904 | 530523744 | No Recognized Claim |
| 67057 | 530138255 | Void or Withdrawn | 228481 | 530331257 | Void or Withdrawn | 389905 | 530523745 | No Eligible Purchases |
| 67058 | 530138256 | Void or Withdrawn | 228482 | 530331258 | Void or Withdrawn | 389906 | 530523747 | No Recognized Claim |
| 67059 | 530138257 | Void or Withdrawn | 228483 | 530331259 | Void or Withdrawn | 389907 | 530523748 | No Recognized Claim |
| 67060 | 530138258 | Void or Withdrawn | 228484 | 530331260 | Void or Withdrawn | 389908 | 530523749 | No Recognized Claim |
| 67061 | 530138259 | Void or Withdrawn | 228485 | 530331261 | Void or Withdrawn | 389909 | 530523750 | No Recognized Claim |
| 67062 | 530138260 | Void or Withdrawn | 228486 | 530331262 | Void or Withdrawn | 389910 | 530523751 | No Recognized Claim |
| 67063 | 530138261 | Void or Withdrawn | 228487 | 530331263 | Void or Withdrawn | 389911 | 530523752 | No Recognized Claim |
| 67064 | 530138262 | Void or Withdrawn | 228488 | 530331264 | Void or Withdrawn | 389912 | 530523753 | No Recognized Claim |
| 67065 | 530138263 | Void or Withdrawn | 228489 | 530331265 | Void or Withdrawn | 389913 | 530523756 | No Recognized Claim |
| 67066 | 530138264 | Void or Withdrawn | 228490 | 530331266 | Void or Withdrawn | 389914 | 530523757 | No Recognized Claim |
| 67067 | 530138265 | Void or Withdrawn | 228491 | 530331267 | Void or Withdrawn | 389915 | 530523759 | No Recognized Claim |
| 67068 | 530138266 | Void or Withdrawn | 228492 | 530331268 | Void or Withdrawn | 389916 | 530523762 | No Recognized Claim |
| 67069 | 530138267 | Void or Withdrawn | 228493 | 530331269 | Void or Withdrawn | 389917 | 530523763 | No Recognized Claim |
| 67070 | 530138268 | Void or Withdrawn | 228494 | 530331270 | Void or Withdrawn | 389918 | 530523765 | No Recognized Claim |
| 67071 | 530138269 | Void or Withdrawn | 228495 | 530331271 | Void or Withdrawn | 389919 | 530523766 | No Recognized Claim |
| 67072 | 530138270 | Void or Withdrawn | 228496 | 530331272 | Void or Withdrawn | 389920 | 530523770 | No Recognized Claim |
| 67073 | 530138271 | Void or Withdrawn | 228497 | 530331273 | Void or Withdrawn | 389921 | 530523771 | No Recognized Claim |
| 67074 | 530138272 | Void or Withdrawn | 228498 | 530331274 | Void or Withdrawn | 389922 | 530523772 | No Recognized Claim |
| 67075 | 530138273 | Void or Withdrawn | 228499 | 530331275 | Void or Withdrawn | 389923 | 530523773 | No Recognized Claim |
| 67076 | 530138274 | Void or Withdrawn | 228500 | 530331276 | Void or Withdrawn | 389924 | 530523776 | No Recognized Claim |
| 67077 | 530138275 | Void or Withdrawn | 228501 | 530331277 | Void or Withdrawn | 389925 | 530523777 | No Recognized Claim |
| 67078 | 530138276 | Void or Withdrawn | 228502 | 530331278 | Void or Withdrawn | 389926 | 530523778 | No Recognized Claim |
| 67079 | 530138277 | Void or Withdrawn | 228503 | 530331279 | Void or Withdrawn | 389927 | 530523779 | No Recognized Claim |
| 67080 | 530138278 | Void or Withdrawn | 228504 | 530331280 | Void or Withdrawn | 389928 | 530523780 | No Recognized Claim |
| 67081 | 530138279 | Void or Withdrawn | 228505 | 530331281 | Void or Withdrawn | 389929 | 530523781 | No Recognized Claim |
| 67082 | 530138280 | Void or Withdrawn | 228506 | 530331282 | Void or Withdrawn | 389930 | 530523782 | No Recognized Claim |
| 67083 | 530138281 | Void or Withdrawn | 228507 | 530331283 | Void or Withdrawn | 389931 | 530523783 | No Recognized Claim |
| 67084 | 530138282 | Void or Withdrawn | 228508 | 530331284 | Void or Withdrawn | 389932 | 530523784 | No Recognized Claim |
| 67085 | 530138283 | Void or Withdrawn | 228509 | 530331285 | Void or Withdrawn | 389933 | 530523786 | No Recognized Claim |
| 67086 | 530138284 | Void or Withdrawn | 228510 | 530331286 | Void or Withdrawn | 389934 | 530523787 | No Recognized Claim |
| 67087 | 530138285 | Void or Withdrawn | 228511 | 530331287 | Void or Withdrawn | 389935 | 530523789 | No Recognized Claim |
| 67088 | 530138286 | Void or Withdrawn | 228512 | 530331288 | Void or Withdrawn | 389936 | 530523790 | No Recognized Claim |
| 67089 | 530138287 | Void or Withdrawn | 228513 | 530331289 | Void or Withdrawn | 389937 | 530523792 | No Recognized Claim |
| 67090 | 530138288 | Void or Withdrawn | 228514 | 530331290 | Void or Withdrawn | 389938 | 530523794 | No Recognized Claim |
| 67091 | 530138289 | Void or Withdrawn | 228515 | 530331291 | Void or Withdrawn | 389939 | 530523796 | No Recognized Claim |
| 67092 | 530138290 | Void or Withdrawn | 228516 | 530331292 | Void or Withdrawn | 389940 | 530523797 | No Eligible Purchases |
| 67093 | 530138291 | Void or Withdrawn | 228517 | 530331293 | Void or Withdrawn | 389941 | 530523798 | No Recognized Claim |
| 67094 | 530138292 | Void or Withdrawn | 228518 | 530331294 | Void or Withdrawn | 389942 | 530523799 | No Recognized Claim |
| 67095 | 530138293 | Void or Withdrawn | 228519 | 530331295 | Void or Withdrawn | 389943 | 530523800 | No Recognized Claim |
| 67096 | 530138294 | Void or Withdrawn | 228520 | 530331296 | Void or Withdrawn | 389944 | 530523801 | No Recognized Claim |
| 67097 | 530138295 | Void or Withdrawn | 228521 | 530331297 | Void or Withdrawn | 389945 | 530523802 | No Recognized Claim |
| 67098 | 530138296 | Void or Withdrawn | 228522 | 530331298 | Void or Withdrawn | 389946 | 530523806 | No Recognized Claim |
| 67099 | 530138297 | Void or Withdrawn | 228523 | 530331299 | Void or Withdrawn | 389947 | 530523807 | No Recognized Claim |
| 67100 | 530138298 | Void or Withdrawn | 228524 | 530331300 | Void or Withdrawn | 389948 | 530523808 | No Recognized Claim |
| 67101 | 530138299 | Void or Withdrawn | 228525 | 530331301 | Void or Withdrawn | 389949 | 530523809 | No Recognized Claim |
| 67102 | 530138300 | Void or Withdrawn | 228526 | 530331302 | Void or Withdrawn | 389950 | 530523810 | No Recognized Claim |
| 67103 | 530138301 | Void or Withdrawn | 228527 | 530331303 | Void or Withdrawn | 389951 | 530523811 | No Recognized Claim |
| 67104 | 530138302 | Void or Withdrawn | 228528 | 530331304 | Void or Withdrawn | 389952 | 530523812 | No Recognized Claim |
| 67105 | 530138303 | Void or Withdrawn | 228529 | 530331305 | Void or Withdrawn | 389953 | 530523813 | No Recognized Claim |
| 67106 | 530138304 | Void or Withdrawn | 228530 | 530331306 | Void or Withdrawn | 389954 | 530523814 | No Recognized Claim |
| 67107 | 530138305 | Void or Withdrawn | 228531 | 530331307 | Void or Withdrawn | 389955 | 530523815 | No Recognized Claim |
| 67108 | 530138306 | Void or Withdrawn | 228532 | 530331308 | Void or Withdrawn | 389956 | 530523817 | No Recognized Claim |
| 67109 | 530138307 | Void or Withdrawn | 228533 | 530331309 | Void or Withdrawn | 389957 | 530523819 | No Recognized Claim |
| 67110 | 530138308 | Void or Withdrawn | 228534 | 530331310 | Void or Withdrawn | 389958 | 530523820 | No Recognized Claim |
| 67111 | 530138309 | Void or Withdrawn | 228535 | 530331311 | Void or Withdrawn | 389959 | 530523821 | No Recognized Claim |
| 67112 | 530138310 | Void or Withdrawn | 228536 | 530331312 | Void or Withdrawn | 389960 | 530523822 | No Recognized Claim |
| 67113 | 530138311 | Void or Withdrawn | 228537 | 530331313 | Void or Withdrawn | 389961 | 530523823 | No Recognized Claim |
| 67114 | 530138312 | Void or Withdrawn | 228538 | 530331314 | Void or Withdrawn | 389962 | 530523824 | No Recognized Claim |
| 67115 | 530138313 | Void or Withdrawn | 228539 | 530331315 | Void or Withdrawn | 389963 | 530523826 | No Recognized Claim |
| 67116 | 530138314 | Void or Withdrawn | 228540 | 530331316 | Void or Withdrawn | 389964 | 530523829 | No Recognized Claim |
| 67117 | 530138315 | Void or Withdrawn | 228541 | 530331317 | Void or Withdrawn | 389965 | 530523830 | No Recognized Claim |
| 67118 | 530138316 | Void or Withdrawn | 228542 | 530331318 | Void or Withdrawn | 389966 | 530523831 | No Recognized Claim |
| 67119 | 530138317 | Void or Withdrawn | 228543 | 530331319 | Void or Withdrawn | 389967 | 530523833 | No Eligible Purchases |
| 67120 | 530138318 | Void or Withdrawn | 228544 | 530331320 | Void or Withdrawn | 389968 | 530523833 | No Recognized Claim |
| 67121 | 530138319 | Void or Withdrawn | 228545 | 530331321 | Void or Withdrawn | 389969 | 530523834 | No Recognized Claim |
| 67122 | 530138320 | Void or Withdrawn | 228546 | 530331322 | Void or Withdrawn | 389970 | 530523835 | No Recognized Claim |
| 67123 | 530138321 | Void or Withdrawn | 228547 | 530331323 | Void or Withdrawn | 389971 | 530523836 | No Recognized Claim |
| 67124 | 530138322 | Void or Withdrawn | 228548 | 530331324 | Void or Withdrawn | 389972 | 530523837 | No Recognized Claim |
| 67125 | 530138323 | Void or Withdrawn | 228549 | 530331325 | Void or Withdrawn | 389973 | 530523838 | No Recognized Claim |
| 67126 | 530138324 | Void or Withdrawn | 228550 | 530331326 | Void or Withdrawn | 389974 | 530523839 | No Recognized Claim |
| 67127 | 530138325 | Void or Withdrawn | 228551 | 530331327 | Void or Withdrawn | 389975 | 530523840 | No Recognized Claim |
| 67128 | 530138326 | Void or Withdrawn | 228552 | 530331328 | Void or Withdrawn | 389976 | 530523841 | No Recognized Claim |
| 67129 | 530138327 | Void or Withdrawn | 228553 | 530331329 | Void or Withdrawn | 389977 | 530523842 | No Recognized Claim |
| 67130 | 530138328 | Void or Withdrawn | 228554 | 530331330 | Void or Withdrawn | 389978 | 530523843 | No Recognized Claim |
| 67131 | 530138329 | Void or Withdrawn | 228555 | 530331331 | Void or Withdrawn | 389979 | 530523844 | No Recognized Claim |
| 67132 | 530138330 | Void or Withdrawn | 228556 | 530331332 | Void or Withdrawn | 389980 | 530523845 | No Recognized Claim |
| 67133 | 530138331 | Void or Withdrawn | 228557 | 530331333 | Void or Withdrawn | 389981 | 530523847 | No Recognized Claim |
| 67134 | 530138332 | Void or Withdrawn | 228558 | 530331334 | Void or Withdrawn | 389982 | 530523848 | No Recognized Claim |
| 67135 | 530138333 | Void or Withdrawn | 228559 | 530331335 | Void or Withdrawn | 389983 | 530523850 | No Recognized Claim |
| 67136 | 530138334 | Void or Withdrawn | 228560 | 530331336 | Void or Withdrawn | 389984 | 530523852 | No Recognized Claim |
| 67137 | 530138335 | Void or Withdrawn | 228561 | 530331337 | Void or Withdrawn | 389985 | 530523853 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 67138 | 530138336 | Void or Withdrawn | 228562 | 530331338 | Void or Withdrawn | 389986 | 530523854 | No Recognized Claim |
| 67139 | 530138337 | Void or Withdrawn | 228563 | 530331339 | Void or Withdrawn | 389987 | 530523855 | No Recognized Claim |
| 67140 | 530138338 | Void or Withdrawn | 228564 | 530331340 | Void or Withdrawn | 389988 | 530523856 | No Recognized Claim |
| 67141 | 530138339 | Void or Withdrawn | 228565 | 530331341 | Void or Withdrawn | 389989 | 530523858 | No Recognized Claim |
| 67142 | 530138340 | Void or Withdrawn | 228566 | 530331342 | Void or Withdrawn | 389990 | 530523859 | No Recognized Claim |
| 67143 | 530138341 | Void or Withdrawn | 228567 | 530331343 | Void or Withdrawn | 389991 | 530523860 | No Recognized Claim |
| 67144 | 530138342 | Void or Withdrawn | 228568 | 530331344 | Void or Withdrawn | 389992 | 530523861 | No Recognized Claim |
| 67145 | 530138343 | Void or Withdrawn | 228569 | 530331345 | Void or Withdrawn | 389993 | 530523862 | No Recognized Claim |
| 67146 | 530138344 | Void or Withdrawn | 228570 | 530331346 | Void or Withdrawn | 389994 | 530523863 | No Recognized Claim |
| 67147 | 530138345 | Void or Withdrawn | 228571 | 530331347 | Void or Withdrawn | 389995 | 530523864 | No Recognized Claim |
| 67148 | 530138346 | Void or Withdrawn | 228572 | 530331348 | Void or Withdrawn | 389996 | 530523865 | No Recognized Claim |
| 67149 | 530138347 | Void or Withdrawn | 228573 | 530331349 | Void or Withdrawn | 389997 | 530523866 | No Eligible Purchases |
| 67150 | 530138348 | Void or Withdrawn | 228574 | 530331350 | Void or Withdrawn | 389998 | 530523868 | No Recognized Claim |
| 67151 | 530138349 | Void or Withdrawn | 228575 | 530331351 | Void or Withdrawn | 389999 | 530523869 | No Recognized Claim |
| 67152 | 530138350 | Void or Withdrawn | 228576 | 530331352 | Void or Withdrawn | 390000 | 530523870 | No Recognized Claim |
| 67153 | 530138351 | Void or Withdrawn | 228577 | 530331353 | Void or Withdrawn | 390001 | 530523871 | No Recognized Claim |
| 67154 | 530138352 | Void or Withdrawn | 228578 | 530331354 | Void or Withdrawn | 390002 | 530523872 | No Recognized Claim |
| 67155 | 530138353 | Void or Withdrawn | 228579 | 530331355 | Void or Withdrawn | 390003 | 530523873 | No Recognized Claim |
| 67156 | 530138354 | Void or Withdrawn | 228580 | 530331356 | Void or Withdrawn | 390004 | 530523874 | No Recognized Claim |
| 67157 | 530138355 | Void or Withdrawn | 228581 | 530331357 | Void or Withdrawn | 390005 | 530523875 | No Recognized Claim |
| 67158 | 530138356 | Void or Withdrawn | 228582 | 530331358 | Void or Withdrawn | 390006 | 530523876 | No Recognized Claim |
| 67159 | 530138357 | Void or Withdrawn | 228583 | 530331359 | Void or Withdrawn | 390007 | 530523877 | No Recognized Claim |
| 67160 | 530138358 | Void or Withdrawn | 228584 | 530331360 | Void or Withdrawn | 390008 | 530523879 | No Recognized Claim |
| 67161 | 530138359 | Void or Withdrawn | 228585 | 530331361 | Void or Withdrawn | 390009 | 530523880 | No Recognized Claim |
| 67162 | 530138360 | Void or Withdrawn | 228586 | 530331362 | Void or Withdrawn | 390010 | 530523881 | No Recognized Claim |
| 67163 | 530138361 | Void or Withdrawn | 228587 | 530331363 | Void or Withdrawn | 390011 | 530523882 | No Recognized Claim |
| 67164 | 530138362 | Void or Withdrawn | 228588 | 530331364 | Void or Withdrawn | 390012 | 530523883 | No Recognized Claim |
| 67165 | 530138363 | Void or Withdrawn | 228589 | 530331365 | Void or Withdrawn | 390013 | 530523885 | No Recognized Claim |
| 67166 | 530138364 | Void or Withdrawn | 228590 | 530331366 | Void or Withdrawn | 390014 | 530523886 | No Recognized Claim |
| 67167 | 530138365 | Void or Withdrawn | 228591 | 530331367 | Void or Withdrawn | 390015 | 530523887 | No Recognized Claim |
| 67168 | 530138366 | Void or Withdrawn | 228592 | 530331368 | Void or Withdrawn | 390016 | 530523888 | No Recognized Claim |
| 67169 | 530138367 | Void or Withdrawn | 228593 | 530331369 | Void or Withdrawn | 390017 | 530523889 | No Recognized Claim |
| 67170 | 530138368 | Void or Withdrawn | 228594 | 530331370 | Void or Withdrawn | 390018 | 530523890 | No Recognized Claim |
| 67171 | 530138369 | Void or Withdrawn | 228595 | 530331371 | Void or Withdrawn | 390019 | 530523892 | No Recognized Claim |
| 67172 | 530138370 | Void or Withdrawn | 228596 | 530331372 | Void or Withdrawn | 390020 | 530523893 | No Recognized Claim |
| 67173 | 530138371 | Void or Withdrawn | 228597 | 530331373 | Void or Withdrawn | 390021 | 530523894 | No Recognized Claim |
| 67174 | 530138372 | Void or Withdrawn | 228598 | 530331374 | Void or Withdrawn | 390022 | 530523895 | No Recognized Claim |
| 67175 | 530138373 | Void or Withdrawn | 228599 | 530331375 | Void or Withdrawn | 390023 | 530523896 | No Recognized Claim |
| 67176 | 530138374 | Void or Withdrawn | 228600 | 530331376 | Void or Withdrawn | 390024 | 530523898 | No Recognized Claim |
| 67177 | 530138375 | Void or Withdrawn | 228601 | 530331377 | Void or Withdrawn | 390025 | 530523899 | No Recognized Claim |
| 67178 | 530138376 | Void or Withdrawn | 228602 | 530331378 | Void or Withdrawn | 390026 | 530523900 | No Recognized Claim |
| 67179 | 530138377 | Void or Withdrawn | 228603 | 530331379 | Void or Withdrawn | 390027 | 530523901 | No Recognized Claim |
| 67180 | 530138378 | Void or Withdrawn | 228604 | 530331380 | Void or Withdrawn | 390028 | 530523905 | No Recognized Claim |
| 67181 | 530138379 | Void or Withdrawn | 228605 | 530331381 | Void or Withdrawn | 390029 | 530523906 | No Recognized Claim |
| 67182 | 530138380 | Void or Withdrawn | 228606 | 530331382 | Void or Withdrawn | 390030 | 530523907 | No Recognized Claim |
| 67183 | 530138381 | Void or Withdrawn | 228607 | 530331383 | Void or Withdrawn | 390031 | 530523910 | No Eligible Purchases |
| 67184 | 530138382 | Void or Withdrawn | 228608 | 530331384 | Void or Withdrawn | 390032 | 530523911 | No Eligible Purchases |
| 67185 | 530138383 | Void or Withdrawn | 228609 | 530331385 | Void or Withdrawn | 390033 | 530523912 | No Recognized Claim |
| 67186 | 530138384 | Void or Withdrawn | 228610 | 530331386 | Void or Withdrawn | 390034 | 530523913 | No Recognized Claim |
| 67187 | 530138385 | Void or Withdrawn | 228611 | 530331387 | Void or Withdrawn | 390035 | 530523914 | No Recognized Claim |
| 67188 | 530138386 | Void or Withdrawn | 228612 | 530331388 | Void or Withdrawn | 390036 | 530523915 | No Recognized Claim |
| 67189 | 530138387 | Void or Withdrawn | 228613 | 530331389 | Void or Withdrawn | 390037 | 530523918 | No Recognized Claim |
| 67190 | 530138388 | Void or Withdrawn | 228614 | 530331390 | Void or Withdrawn | 390038 | 530523919 | No Recognized Claim |
| 67191 | 530138389 | Void or Withdrawn | 228615 | 530331391 | Void or Withdrawn | 390039 | 530523920 | No Recognized Claim |
| 67192 | 530138390 | Void or Withdrawn | 228616 | 530331392 | Void or Withdrawn | 390040 | 530523921 | No Recognized Claim |
| 67193 | 530138391 | Void or Withdrawn | 228617 | 530331393 | Void or Withdrawn | 390041 | 530523923 | No Recognized Claim |
| 67194 | 530138392 | Void or Withdrawn | 228618 | 530331394 | Void or Withdrawn | 390042 | 530523924 | No Recognized Claim |
| 67195 | 530138393 | Void or Withdrawn | 228619 | 530331395 | Void or Withdrawn | 390043 | 530523925 | No Recognized Claim |
| 67196 | 530138394 | Void or Withdrawn | 228620 | 530331396 | Void or Withdrawn | 390044 | 530523926 | No Recognized Claim |
| 67197 | 530138395 | Void or Withdrawn | 228621 | 530331397 | Void or Withdrawn | 390045 | 530523927 | No Recognized Claim |
| 67198 | 530138396 | Void or Withdrawn | 228622 | 530331398 | Void or Withdrawn | 390046 | 530523929 | No Recognized Claim |
| 67199 | 530138397 | Void or Withdrawn | 228623 | 530331399 | Void or Withdrawn | 390047 | 530523930 | No Eligible Purchases |
| 67200 | 530138398 | Void or Withdrawn | 228624 | 530331400 | Void or Withdrawn | 390048 | 530523932 | No Recognized Claim |
| 67201 | 530138399 | Void or Withdrawn | 228625 | 530331401 | Void or Withdrawn | 390049 | 530523933 | No Recognized Claim |
| 67202 | 530138400 | Void or Withdrawn | 228626 | 530331402 | Void or Withdrawn | 390050 | 530523934 | No Recognized Claim |
| 67203 | 530138401 | Void or Withdrawn | 228627 | 530331403 | Void or Withdrawn | 390051 | 530523935 | No Recognized Claim |
| 67204 | 530138402 | Void or Withdrawn | 228628 | 530331404 | Void or Withdrawn | 390052 | 530523936 | No Recognized Claim |
| 67205 | 530138403 | Void or Withdrawn | 228629 | 530331405 | Void or Withdrawn | 390053 | 530523938 | No Recognized Claim |
| 67206 | 530138404 | Void or Withdrawn | 228630 | 530331406 | Void or Withdrawn | 390054 | 530523939 | No Recognized Claim |
| 67207 | 530138405 | Void or Withdrawn | 228631 | 530331407 | Void or Withdrawn | 390055 | 530523940 | No Recognized Claim |
| 67208 | 530138406 | Void or Withdrawn | 228632 | 530331408 | Void or Withdrawn | 390056 | 530523941 | No Recognized Claim |
| 67209 | 530138407 | Void or Withdrawn | 228633 | 530331409 | Void or Withdrawn | 390057 | 530523943 | No Recognized Claim |
| 67210 | 530138408 | Void or Withdrawn | 228634 | 530331410 | Void or Withdrawn | 390058 | 530523945 | No Recognized Claim |
| 67211 | 530138409 | Void or Withdrawn | 228635 | 530331411 | Void or Withdrawn | 390059 | 530523946 | No Recognized Claim |
| 67212 | 530138410 | Void or Withdrawn | 228636 | 530331412 | Void or Withdrawn | 390060 | 530523947 | No Recognized Claim |
| 67213 | 530138411 | Void or Withdrawn | 228637 | 530331413 | Void or Withdrawn | 390061 | 530523949 | No Recognized Claim |
| 67214 | 530138412 | Void or Withdrawn | 228638 | 530331414 | Void or Withdrawn | 390062 | 530523950 | No Recognized Claim |
| 67215 | 530138413 | Void or Withdrawn | 228639 | 530331415 | Void or Withdrawn | 390063 | 530523951 | No Recognized Claim |
| 67216 | 530138414 | Void or Withdrawn | 228640 | 530331416 | Void or Withdrawn | 390064 | 530523952 | No Recognized Claim |
| 67217 | 530138415 | Void or Withdrawn | 228641 | 530331417 | Void or Withdrawn | 390065 | 530523953 | No Recognized Claim |
| 67218 | 530138416 | Void or Withdrawn | 228642 | 530331418 | Void or Withdrawn | 390066 | 530523954 | No Recognized Claim |
| 67219 | 530138417 | Void or Withdrawn | 228643 | 530331419 | Void or Withdrawn | 390067 | 530523955 | No Recognized Claim |
| 67220 | 530138418 | Void or Withdrawn | 228644 | 530331420 | Void or Withdrawn | 390068 | 530523956 | No Recognized Claim |
| 67221 | 530138419 | Void or Withdrawn | 228645 | 530331421 | Void or Withdrawn | 390069 | 530523957 | No Recognized Claim |
| 67222 | 530138420 | Void or Withdrawn | 228646 | 530331422 | Void or Withdrawn | 390070 | 530523959 | No Recognized Claim |
| 67223 | 530138421 | Void or Withdrawn | 228647 | 530331423 | Void or Withdrawn | 390071 | 530523960 | No Recognized Claim |
| 67224 | 530138422 | Void or Withdrawn | 228648 | 530331424 | Void or Withdrawn | 390072 | 530523961 | No Recognized Claim |
| 67225 | 530138423 | Void or Withdrawn | 228649 | 530331425 | Void or Withdrawn | 390073 | 530523963 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 67226 | 530138424 | Void or Withdrawn | 228650 | 530331426 | Void or Withdrawn | 390074 | 530523964 | No Recognized Claim |
| 67227 | 530138425 | Void or Withdrawn | 228651 | 530331427 | Void or Withdrawn | 390075 | 530523965 | No Recognized Claim |
| 67228 | 530138426 | Void or Withdrawn | 228652 | 530331428 | Void or Withdrawn | 390076 | 530523966 | No Recognized Claim |
| 67229 | 530138427 | Void or Withdrawn | 228653 | 530331429 | Void or Withdrawn | 390077 | 530523968 | No Recognized Claim |
| 67230 | 530138428 | Void or Withdrawn | 228654 | 530331430 | Void or Withdrawn | 390078 | 530523969 | No Recognized Claim |
| 67231 | 530138429 | Void or Withdrawn | 228655 | 530331431 | Void or Withdrawn | 390079 | 530523972 | No Recognized Claim |
| 67232 | 530138430 | Void or Withdrawn | 228656 | 530331432 | Void or Withdrawn | 390080 | 530523973 | No Recognized Claim |
| 67233 | 530138431 | Void or Withdrawn | 228657 | 530331433 | Void or Withdrawn | 390081 | 530523974 | No Recognized Claim |
| 67234 | 530138432 | Void or Withdrawn | 228658 | 530331434 | Void or Withdrawn | 390082 | 530523975 | No Recognized Claim |
| 67235 | 530138433 | Void or Withdrawn | 228659 | 530331435 | Void or Withdrawn | 390083 | 530523976 | No Recognized Claim |
| 67236 | 530138434 | Void or Withdrawn | 228660 | 530331436 | Void or Withdrawn | 390084 | 530523977 | No Recognized Claim |
| 67237 | 530138435 | Void or Withdrawn | 228661 | 530331437 | Void or Withdrawn | 390085 | 530523978 | No Recognized Claim |
| 67238 | 530138436 | Void or Withdrawn | 228662 | 530331438 | Void or Withdrawn | 390086 | 530523979 | No Recognized Claim |
| 67239 | 530138437 | Void or Withdrawn | 228663 | 530331439 | Void or Withdrawn | 390087 | 530523980 | No Recognized Claim |
| 67240 | 530138438 | Void or Withdrawn | 228664 | 530331440 | Void or Withdrawn | 390088 | 530523982 | No Recognized Claim |
| 67241 | 530138439 | Void or Withdrawn | 228665 | 530331441 | Void or Withdrawn | 390089 | 530523983 | No Recognized Claim |
| 67242 | 530138440 | Void or Withdrawn | 228666 | 530331442 | Void or Withdrawn | 390090 | 530523984 | No Recognized Claim |
| 67243 | 530138441 | Void or Withdrawn | 228667 | 530331443 | Void or Withdrawn | 390091 | 530523985 | No Recognized Claim |
| 67244 | 530138442 | Void or Withdrawn | 228668 | 530331444 | Void or Withdrawn | 390092 | 530523986 | No Recognized Claim |
| 67245 | 530138443 | Void or Withdrawn | 228669 | 530331445 | Void or Withdrawn | 390093 | 530523987 | No Recognized Claim |
| 67246 | 530138444 | Void or Withdrawn | 228670 | 530331446 | Void or Withdrawn | 390094 | 530523988 | No Recognized Claim |
| 67247 | 530138445 | Void or Withdrawn | 228671 | 530331447 | Void or Withdrawn | 390095 | 530523989 | No Recognized Claim |
| 67248 | 530138446 | Void or Withdrawn | 228672 | 530331448 | Void or Withdrawn | 390096 | 530523990 | No Eligible Purchases |
| 67249 | 530138447 | Void or Withdrawn | 228673 | 530331449 | Void or Withdrawn | 390097 | 530523991 | No Recognized Claim |
| 67250 | 530138448 | Void or Withdrawn | 228674 | 530331450 | Void or Withdrawn | 390098 | 530523992 | No Recognized Claim |
| 67251 | 530138449 | Void or Withdrawn | 228675 | 530331451 | Void or Withdrawn | 390099 | 530523993 | No Recognized Claim |
| 67252 | 530138450 | Void or Withdrawn | 228676 | 530331452 | Void or Withdrawn | 390100 | 530523994 | No Recognized Claim |
| 67253 | 530138451 | Void or Withdrawn | 228677 | 530331453 | Void or Withdrawn | 390101 | 530523995 | No Recognized Claim |
| 67254 | 530138452 | Void or Withdrawn | 228678 | 530331454 | Void or Withdrawn | 390102 | 530523996 | No Recognized Claim |
| 67255 | 530138453 | Void or Withdrawn | 228679 | 530331455 | Void or Withdrawn | 390103 | 530523997 | No Eligible Purchases |
| 67256 | 530138454 | Void or Withdrawn | 228680 | 530331456 | Void or Withdrawn | 390104 | 530523998 | No Recognized Claim |
| 67257 | 530138455 | Void or Withdrawn | 228681 | 530331457 | Void or Withdrawn | 390105 | 530524000 | No Recognized Claim |
| 67258 | 530138456 | Void or Withdrawn | 228682 | 530331458 | Void or Withdrawn | 390106 | 530524002 | No Recognized Claim |
| 67259 | 530138457 | Void or Withdrawn | 228683 | 530331459 | Void or Withdrawn | 390107 | 530524003 | No Recognized Claim |
| 67260 | 530138458 | Void or Withdrawn | 228684 | 530331460 | Void or Withdrawn | 390108 | 530524005 | No Recognized Claim |
| 67261 | 530138459 | Void or Withdrawn | 228685 | 530331461 | Void or Withdrawn | 390109 | 530524007 | No Recognized Claim |
| 67262 | 530138460 | Void or Withdrawn | 228686 | 530331462 | Void or Withdrawn | 390110 | 530524008 | No Recognized Claim |
| 67263 | 530138461 | Void or Withdrawn | 228687 | 530331463 | Void or Withdrawn | 390111 | 530524009 | No Recognized Claim |
| 67264 | 530138462 | Void or Withdrawn | 228688 | 530331464 | Void or Withdrawn | 390112 | 530524010 | No Recognized Claim |
| 67265 | 530138463 | Void or Withdrawn | 228689 | 530331465 | Void or Withdrawn | 390113 | 530524012 | No Recognized Claim |
| 67266 | 530138464 | Void or Withdrawn | 228690 | 530331466 | Void or Withdrawn | 390114 | 530524013 | No Recognized Claim |
| 67267 | 530138465 | Void or Withdrawn | 228691 | 530331467 | Void or Withdrawn | 390115 | 530524014 | No Recognized Claim |
| 67268 | 530138466 | Void or Withdrawn | 228692 | 530331468 | Void or Withdrawn | 390116 | 530524015 | No Recognized Claim |
| 67269 | 530138467 | Void or Withdrawn | 228693 | 530331469 | Void or Withdrawn | 390117 | 530524016 | No Recognized Claim |
| 67270 | 530138468 | Void or Withdrawn | 228694 | 530331470 | Void or Withdrawn | 390118 | 530524017 | No Recognized Claim |
| 67271 | 530138469 | Void or Withdrawn | 228695 | 530331471 | Void or Withdrawn | 390119 | 530524018 | No Recognized Claim |
| 67272 | 530138470 | Void or Withdrawn | 228696 | 530331472 | Void or Withdrawn | 390120 | 530524019 | No Recognized Claim |
| 67273 | 530138471 | Void or Withdrawn | 228697 | 530331473 | Void or Withdrawn | 390121 | 530524020 | No Recognized Claim |
| 67274 | 530138472 | Void or Withdrawn | 228698 | 530331474 | Void or Withdrawn | 390122 | 530524021 | No Recognized Claim |
| 67275 | 530138473 | Void or Withdrawn | 228699 | 530331475 | Void or Withdrawn | 390123 | 530524022 | No Recognized Claim |
| 67276 | 530138474 | Void or Withdrawn | 228700 | 530331476 | Void or Withdrawn | 390124 | 530524024 | No Recognized Claim |
| 67277 | 530138475 | Void or Withdrawn | 228701 | 530331477 | Void or Withdrawn | 390125 | 530524025 | No Recognized Claim |
| 67278 | 530138476 | Void or Withdrawn | 228702 | 530331478 | Void or Withdrawn | 390126 | 530524027 | No Recognized Claim |
| 67279 | 530138477 | Void or Withdrawn | 228703 | 530331479 | Void or Withdrawn | 390127 | 530524028 | No Recognized Claim |
| 67280 | 530138478 | Void or Withdrawn | 228704 | 530331480 | Void or Withdrawn | 390128 | 530524029 | No Recognized Claim |
| 67281 | 530138479 | Void or Withdrawn | 228705 | 530331481 | Void or Withdrawn | 390129 | 530524030 | No Recognized Claim |
| 67282 | 530138480 | Void or Withdrawn | 228706 | 530331482 | Void or Withdrawn | 390130 | 530524031 | No Recognized Claim |
| 67283 | 530138481 | Void or Withdrawn | 228707 | 530331483 | Void or Withdrawn | 390131 | 530524033 | No Recognized Claim |
| 67284 | 530138482 | Void or Withdrawn | 228708 | 530331484 | Void or Withdrawn | 390132 | 530524034 | No Recognized Claim |
| 67285 | 530138483 | Void or Withdrawn | 228709 | 530331485 | Void or Withdrawn | 390133 | 530524036 | No Recognized Claim |
| 67286 | 530138484 | Void or Withdrawn | 228710 | 530331486 | Void or Withdrawn | 390134 | 530524037 | No Recognized Claim |
| 67287 | 530138485 | Void or Withdrawn | 228711 | 530331487 | Void or Withdrawn | 390135 | 530524038 | No Recognized Claim |
| 67288 | 530138486 | Void or Withdrawn | 228712 | 530331488 | Void or Withdrawn | 390136 | 530524039 | No Eligible Purchases |
| 67289 | 530138487 | Void or Withdrawn | 228713 | 530331489 | Void or Withdrawn | 390137 | 530524040 | No Recognized Claim |
| 67290 | 530138488 | Void or Withdrawn | 228714 | 530331490 | Void or Withdrawn | 390138 | 530524041 | No Recognized Claim |
| 67291 | 530138489 | Void or Withdrawn | 228715 | 530331491 | Void or Withdrawn | 390139 | 530524042 | No Recognized Claim |
| 67292 | 530138490 | Void or Withdrawn | 228716 | 530331492 | Void or Withdrawn | 390140 | 530524044 | No Recognized Claim |
| 67293 | 530138491 | Void or Withdrawn | 228717 | 530331493 | Void or Withdrawn | 390141 | 530524045 | No Recognized Claim |
| 67294 | 530138492 | Void or Withdrawn | 228718 | 530331494 | Void or Withdrawn | 390142 | 530524046 | No Recognized Claim |
| 67295 | 530138493 | Void or Withdrawn | 228719 | 530331495 | Void or Withdrawn | 390143 | 530524047 | No Recognized Claim |
| 67296 | 530138494 | Void or Withdrawn | 228720 | 530331496 | Void or Withdrawn | 390144 | 530524048 | No Eligible Purchases |
| 67297 | 530138495 | Void or Withdrawn | 228721 | 530331497 | Void or Withdrawn | 390145 | 530524049 | No Recognized Claim |
| 67298 | 530138496 | Void or Withdrawn | 228722 | 530331498 | Void or Withdrawn | 390146 | 530524050 | No Recognized Claim |
| 67299 | 530138497 | Void or Withdrawn | 228723 | 530331499 | Void or Withdrawn | 390147 | 530524051 | No Recognized Claim |
| 67300 | 530138498 | Void or Withdrawn | 228724 | 530331500 | Void or Withdrawn | 390148 | 530524052 | No Recognized Claim |
| 67301 | 530138499 | Void or Withdrawn | 228725 | 530331501 | Void or Withdrawn | 390149 | 530524053 | No Recognized Claim |
| 67302 | 530138500 | Void or Withdrawn | 228726 | 530331502 | Void or Withdrawn | 390150 | 530524054 | No Recognized Claim |
| 67303 | 530138501 | Void or Withdrawn | 228727 | 530331503 | Void or Withdrawn | 390151 | 530524055 | No Recognized Claim |
| 67304 | 530138502 | Void or Withdrawn | 228728 | 530331504 | Void or Withdrawn | 390152 | 530524057 | No Recognized Claim |
| 67305 | 530138503 | Void or Withdrawn | 228729 | 530331505 | Void or Withdrawn | 390153 | 530524058 | No Recognized Claim |
| 67306 | 530138504 | Void or Withdrawn | 228730 | 530331506 | Void or Withdrawn | 390154 | 530524059 | No Eligible Purchases |
| 67307 | 530138505 | Void or Withdrawn | 228731 | 530331507 | Void or Withdrawn | 390155 | 530524062 | No Recognized Claim |
| 67308 | 530138506 | Void or Withdrawn | 228732 | 530331508 | Void or Withdrawn | 390156 | 530524066 | No Recognized Claim |
| 67309 | 530138507 | Void or Withdrawn | 228733 | 530331509 | Void or Withdrawn | 390157 | 530524068 | No Recognized Claim |
| 67310 | 530138508 | Void or Withdrawn | 228734 | 530331510 | Void or Withdrawn | 390158 | 530524070 | No Recognized Claim |
| 67311 | 530138509 | Void or Withdrawn | 228735 | 530331511 | Void or Withdrawn | 390159 | 530524071 | No Recognized Claim |
| 67312 | 530138510 | Void or Withdrawn | 228736 | 530331512 | Void or Withdrawn | 390160 | 530524072 | No Recognized Claim |
| 67313 | 530138511 | Void or Withdrawn | 228737 | 530331513 | Void or Withdrawn | 390161 | 530524074 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 67314 | 530138512 | Void or Withdrawn | 228738 | 530331514 | Void or Withdrawn | 390162 | 530524075 | No Recognized Claim |
| 67315 | 530138513 | Void or Withdrawn | 228739 | 530331515 | Void or Withdrawn | 390163 | 530524076 | No Recognized Claim |
| 67316 | 530138514 | Void or Withdrawn | 228740 | 530331516 | Void or Withdrawn | 390164 | 530524079 | No Recognized Claim |
| 67317 | 530138515 | Void or Withdrawn | 228741 | 530331517 | Void or Withdrawn | 390165 | 530524080 | No Recognized Claim |
| 67318 | 530138516 | Void or Withdrawn | 228742 | 530331518 | Void or Withdrawn | 390166 | 530524082 | No Recognized Claim |
| 67319 | 530138517 | Void or Withdrawn | 228743 | 530331519 | Void or Withdrawn | 390167 | 530524084 | No Recognized Claim |
| 67320 | 530138518 | Void or Withdrawn | 228744 | 530331520 | Void or Withdrawn | 390168 | 530524087 | No Recognized Claim |
| 67321 | 530138519 | Void or Withdrawn | 228745 | 530331521 | Void or Withdrawn | 390169 | 530524088 | No Eligible Purchases |
| 67322 | 530138520 | Void or Withdrawn | 228746 | 530331522 | Void or Withdrawn | 390170 | 530524089 | No Recognized Claim |
| 67323 | 530138521 | Void or Withdrawn | 228747 | 530331523 | Void or Withdrawn | 390171 | 530524090 | No Recognized Claim |
| 67324 | 530138522 | Void or Withdrawn | 228748 | 530331524 | Void or Withdrawn | 390172 | 530524091 | No Recognized Claim |
| 67325 | 530138523 | Void or Withdrawn | 228749 | 530331525 | Void or Withdrawn | 390173 | 530524092 | No Eligible Purchases |
| 67326 | 530138524 | Void or Withdrawn | 228750 | 530331526 | Void or Withdrawn | 390174 | 530524094 | No Recognized Claim |
| 67327 | 530138525 | Void or Withdrawn | 228751 | 530331527 | Void or Withdrawn | 390175 | 530524095 | No Recognized Claim |
| 67328 | 530138526 | Void or Withdrawn | 228752 | 530331528 | Void or Withdrawn | 390176 | 530524096 | No Recognized Claim |
| 67329 | 530138527 | Void or Withdrawn | 228753 | 530331529 | Void or Withdrawn | 390177 | 530524097 | No Recognized Claim |
| 67330 | 530138528 | Void or Withdrawn | 228754 | 530331530 | Void or Withdrawn | 390178 | 530524098 | No Recognized Claim |
| 67331 | 530138529 | Void or Withdrawn | 228755 | 530331531 | Void or Withdrawn | 390179 | 530524099 | No Recognized Claim |
| 67332 | 530138530 | Void or Withdrawn | 228756 | 530331532 | Void or Withdrawn | 390180 | 530524100 | No Recognized Claim |
| 67333 | 530138531 | Void or Withdrawn | 228757 | 530331533 | Void or Withdrawn | 390181 | 530524101 | No Recognized Claim |
| 67334 | 530138532 | Void or Withdrawn | 228758 | 530331534 | Void or Withdrawn | 390182 | 530524102 | No Recognized Claim |
| 67335 | 530138533 | Void or Withdrawn | 228759 | 530331535 | Void or Withdrawn | 390183 | 530524103 | No Recognized Claim |
| 67336 | 530138534 | Void or Withdrawn | 228760 | 530331536 | Void or Withdrawn | 390184 | 530524104 | No Recognized Claim |
| 67337 | 530138535 | Void or Withdrawn | 228761 | 530331537 | Void or Withdrawn | 390185 | 530524107 | No Recognized Claim |
| 67338 | 530138536 | Void or Withdrawn | 228762 | 530331538 | Void or Withdrawn | 390186 | 530524108 | No Recognized Claim |
| 67339 | 530138537 | Void or Withdrawn | 228763 | 530331539 | Void or Withdrawn | 390187 | 530524110 | No Recognized Claim |
| 67340 | 530138538 | Void or Withdrawn | 228764 | 530331540 | Void or Withdrawn | 390188 | 530524111 | No Recognized Claim |
| 67341 | 530138539 | Void or Withdrawn | 228765 | 530331541 | Void or Withdrawn | 390189 | 530524112 | No Recognized Claim |
| 67342 | 530138540 | Void or Withdrawn | 228766 | 530331542 | Void or Withdrawn | 390190 | 530524113 | No Recognized Claim |
| 67343 | 530138541 | Void or Withdrawn | 228767 | 530331543 | Void or Withdrawn | 390191 | 530524116 | No Eligible Purchases |
| 67344 | 530138542 | Void or Withdrawn | 228768 | 530331544 | Void or Withdrawn | 390192 | 530524117 | No Recognized Claim |
| 67345 | 530138543 | Void or Withdrawn | 228769 | 530331545 | Void or Withdrawn | 390193 | 530524118 | No Recognized Claim |
| 67346 | 530138544 | Void or Withdrawn | 228770 | 530331546 | Void or Withdrawn | 390194 | 530524119 | No Recognized Claim |
| 67347 | 530138545 | Void or Withdrawn | 228771 | 530331547 | Void or Withdrawn | 390195 | 530524121 | No Eligible Purchases |
| 67348 | 530138546 | Void or Withdrawn | 228772 | 530331548 | Void or Withdrawn | 390196 | 530524122 | No Recognized Claim |
| 67349 | 530138547 | Void or Withdrawn | 228773 | 530331549 | Void or Withdrawn | 390197 | 530524123 | No Recognized Claim |
| 67350 | 530138548 | Void or Withdrawn | 228774 | 530331550 | Void or Withdrawn | 390198 | 530524124 | No Recognized Claim |
| 67351 | 530138549 | Void or Withdrawn | 228775 | 530331551 | Void or Withdrawn | 390199 | 530524125 | No Recognized Claim |
| 67352 | 530138550 | Void or Withdrawn | 228776 | 530331552 | Void or Withdrawn | 390200 | 530524126 | No Recognized Claim |
| 67353 | 530138551 | Void or Withdrawn | 228777 | 530331553 | Void or Withdrawn | 390201 | 530524127 | No Recognized Claim |
| 67354 | 530138552 | Void or Withdrawn | 228778 | 530331554 | Void or Withdrawn | 390202 | 530524129 | No Recognized Claim |
| 67355 | 530138553 | Void or Withdrawn | 228779 | 530331555 | Void or Withdrawn | 390203 | 530524130 | No Recognized Claim |
| 67356 | 530138554 | Void or Withdrawn | 228780 | 530331556 | Void or Withdrawn | 390204 | 530524131 | No Recognized Claim |
| 67357 | 530138555 | Void or Withdrawn | 228781 | 530331557 | Void or Withdrawn | 390205 | 530524133 | No Recognized Claim |
| 67358 | 530138556 | Void or Withdrawn | 228782 | 530331558 | Void or Withdrawn | 390206 | 530524134 | No Recognized Claim |
| 67359 | 530138557 | Void or Withdrawn | 228783 | 530331559 | Void or Withdrawn | 390207 | 530524136 | No Recognized Claim |
| 67360 | 530138558 | Void or Withdrawn | 228784 | 530331560 | Void or Withdrawn | 390208 | 530524138 | No Recognized Claim |
| 67361 | 530138559 | Void or Withdrawn | 228785 | 530331561 | Void or Withdrawn | 390209 | 530524139 | No Eligible Purchases |
| 67362 | 530138560 | Void or Withdrawn | 228786 | 530331562 | Void or Withdrawn | 390210 | 530524140 | No Recognized Claim |
| 67363 | 530138561 | Void or Withdrawn | 228787 | 530331563 | Void or Withdrawn | 390211 | 530524141 | No Recognized Claim |
| 67364 | 530138562 | Void or Withdrawn | 228788 | 530331564 | Void or Withdrawn | 390212 | 530524142 | No Recognized Claim |
| 67365 | 530138563 | Void or Withdrawn | 228789 | 530331565 | Void or Withdrawn | 390213 | 530524143 | No Recognized Claim |
| 67366 | 530138564 | Void or Withdrawn | 228790 | 530331566 | Void or Withdrawn | 390214 | 530524145 | No Recognized Claim |
| 67367 | 530138565 | Void or Withdrawn | 228791 | 530331567 | Void or Withdrawn | 390215 | 530524146 | No Recognized Claim |
| 67368 | 530138566 | Void or Withdrawn | 228792 | 530331568 | Void or Withdrawn | 390216 | 530524148 | No Recognized Claim |
| 67369 | 530138567 | Void or Withdrawn | 228793 | 530331569 | Void or Withdrawn | 390217 | 530524149 | No Recognized Claim |
| 67370 | 530138568 | Void or Withdrawn | 228794 | 530331570 | Void or Withdrawn | 390218 | 530524151 | No Recognized Claim |
| 67371 | 530138569 | Void or Withdrawn | 228795 | 530331571 | Void or Withdrawn | 390219 | 530524152 | No Recognized Claim |
| 67372 | 530138570 | Void or Withdrawn | 228796 | 530331572 | Void or Withdrawn | 390220 | 530524153 | No Recognized Claim |
| 67373 | 530138571 | Void or Withdrawn | 228797 | 530331573 | Void or Withdrawn | 390221 | 530524155 | No Recognized Claim |
| 67374 | 530138572 | Void or Withdrawn | 228798 | 530331574 | Void or Withdrawn | 390222 | 530524156 | No Recognized Claim |
| 67375 | 530138573 | Void or Withdrawn | 228799 | 530331575 | Void or Withdrawn | 390223 | 530524157 | No Recognized Claim |
| 67376 | 530138574 | Void or Withdrawn | 228800 | 530331576 | Void or Withdrawn | 390224 | 530524159 | No Recognized Claim |
| 67377 | 530138575 | Void or Withdrawn | 228801 | 530331577 | Void or Withdrawn | 390225 | 530524160 | No Eligible Purchases |
| 67378 | 530138576 | Void or Withdrawn | 228802 | 530331578 | Void or Withdrawn | 390226 | 530524161 | No Recognized Claim |
| 67379 | 530138577 | Void or Withdrawn | 228803 | 530331579 | Void or Withdrawn | 390227 | 530524162 | No Recognized Claim |
| 67380 | 530138578 | Void or Withdrawn | 228804 | 530331580 | Void or Withdrawn | 390228 | 530524163 | No Recognized Claim |
| 67381 | 530138579 | Void or Withdrawn | 228805 | 530331581 | Void or Withdrawn | 390229 | 530524164 | No Recognized Claim |
| 67382 | 530138580 | Void or Withdrawn | 228806 | 530331582 | Void or Withdrawn | 390230 | 530524165 | No Recognized Claim |
| 67383 | 530138581 | Void or Withdrawn | 228807 | 530331583 | Void or Withdrawn | 390231 | 530524166 | No Recognized Claim |
| 67384 | 530138582 | Void or Withdrawn | 228808 | 530331584 | Void or Withdrawn | 390232 | 530524167 | No Recognized Claim |
| 67385 | 530138583 | Void or Withdrawn | 228809 | 530331585 | Void or Withdrawn | 390233 | 530524168 | No Recognized Claim |
| 67386 | 530138584 | Void or Withdrawn | 228810 | 530331586 | Void or Withdrawn | 390234 | 530524169 | No Eligible Purchases |
| 67387 | 530138585 | Void or Withdrawn | 228811 | 530331587 | Void or Withdrawn | 390235 | 530524170 | No Recognized Claim |
| 67388 | 530138586 | Void or Withdrawn | 228812 | 530331588 | Void or Withdrawn | 390236 | 530524172 | No Recognized Claim |
| 67389 | 530138587 | Void or Withdrawn | 228813 | 530331589 | Void or Withdrawn | 390237 | 530524176 | No Recognized Claim |
| 67390 | 530138588 | Void or Withdrawn | 228814 | 530331590 | Void or Withdrawn | 390238 | 530524177 | No Recognized Claim |
| 67391 | 530138589 | Void or Withdrawn | 228815 | 530331591 | Void or Withdrawn | 390239 | 530524178 | No Recognized Claim |
| 67392 | 530138590 | Void or Withdrawn | 228816 | 530331592 | Void or Withdrawn | 390240 | 530524179 | No Recognized Claim |
| 67393 | 530138591 | Void or Withdrawn | 228817 | 530331593 | Void or Withdrawn | 390241 | 530524180 | No Recognized Claim |
| 67394 | 530138592 | Void or Withdrawn | 228818 | 530331594 | Void or Withdrawn | 390242 | 530524181 | No Recognized Claim |
| 67395 | 530138593 | Void or Withdrawn | 228819 | 530331595 | Void or Withdrawn | 390243 | 530524182 | No Recognized Claim |
| 67396 | 530138594 | Void or Withdrawn | 228820 | 530331596 | Void or Withdrawn | 390244 | 530524183 | No Recognized Claim |
| 67397 | 530138595 | Void or Withdrawn | 228821 | 530331597 | Void or Withdrawn | 390245 | 530524184 | No Recognized Claim |
| 67398 | 530138596 | Void or Withdrawn | 228822 | 530331598 | Void or Withdrawn | 390246 | 530524185 | No Recognized Claim |
| 67399 | 530138597 | Void or Withdrawn | 228823 | 530331599 | Void or Withdrawn | 390247 | 530524186 | No Recognized Claim |
| 67400 | 530138598 | Void or Withdrawn | 228824 | 530331600 | Void or Withdrawn | 390248 | 530524188 | No Recognized Claim |
| 67401 | 530138599 | Void or Withdrawn | 228825 | 530331601 | Void or Withdrawn | 390249 | 530524189 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 67402 | 530138600 | Void or Withdrawn | 228826 | 530331602 | Void or Withdrawn | 390250 | 530524190 | No Recognized Claim |
| 67403 | 530138601 | Void or Withdrawn | 228827 | 530331603 | Void or Withdrawn | 390251 | 530524193 | No Recognized Claim |
| 67404 | 530138602 | Void or Withdrawn | 228828 | 530331604 | Void or Withdrawn | 390252 | 530524195 | No Recognized Claim |
| 67405 | 530138603 | Void or Withdrawn | 228829 | 530331605 | Void or Withdrawn | 390253 | 530524196 | No Recognized Claim |
| 67406 | 530138604 | Void or Withdrawn | 228830 | 530331606 | Void or Withdrawn | 390254 | 530524197 | No Recognized Claim |
| 67407 | 530138605 | Void or Withdrawn | 228831 | 530331607 | Void or Withdrawn | 390255 | 530524198 | No Recognized Claim |
| 67408 | 530138606 | Void or Withdrawn | 228832 | 530331608 | Void or Withdrawn | 390256 | 530524199 | No Recognized Claim |
| 67409 | 530138607 | Void or Withdrawn | 228833 | 530331609 | Void or Withdrawn | 390257 | 530524200 | No Recognized Claim |
| 67410 | 530138608 | Void or Withdrawn | 228834 | 530331610 | Void or Withdrawn | 390258 | 530524201 | No Recognized Claim |
| 67411 | 530138609 | Void or Withdrawn | 228835 | 530331611 | Void or Withdrawn | 390259 | 530524202 | No Recognized Claim |
| 67412 | 530138610 | Void or Withdrawn | 228836 | 530331612 | Void or Withdrawn | 390260 | 530524203 | No Recognized Claim |
| 67413 | 530138611 | Void or Withdrawn | 228837 | 530331613 | Void or Withdrawn | 390261 | 530524204 | No Recognized Claim |
| 67414 | 530138613 | Void or Withdrawn | 228838 | 530331614 | Void or Withdrawn | 390262 | 530524205 | No Recognized Claim |
| 67415 | 530138614 | Void or Withdrawn | 228839 | 530331615 | Void or Withdrawn | 390263 | 530524206 | No Recognized Claim |
| 67416 | 530138615 | Void or Withdrawn | 228840 | 530331616 | Void or Withdrawn | 390264 | 530524207 | No Recognized Claim |
| 67417 | 530138616 | Void or Withdrawn | 228841 | 530331617 | Void or Withdrawn | 390265 | 530524209 | No Recognized Claim |
| 67418 | 530138617 | Void or Withdrawn | 228842 | 530331618 | Void or Withdrawn | 390266 | 530524210 | No Recognized Claim |
| 67419 | 530138618 | Void or Withdrawn | 228843 | 530331619 | Void or Withdrawn | 390267 | 530524211 | No Recognized Claim |
| 67420 | 530138619 | Void or Withdrawn | 228844 | 530331620 | Void or Withdrawn | 390268 | 530524212 | No Recognized Claim |
| 67421 | 530138620 | Void or Withdrawn | 228845 | 530331621 | Void or Withdrawn | 390269 | 530524213 | No Recognized Claim |
| 67422 | 530138621 | Void or Withdrawn | 228846 | 530331622 | Void or Withdrawn | 390270 | 530524214 | No Recognized Claim |
| 67423 | 530138622 | Void or Withdrawn | 228847 | 530331623 | Void or Withdrawn | 390271 | 530524215 | No Recognized Claim |
| 67424 | 530138623 | Void or Withdrawn | 228848 | 530331624 | Void or Withdrawn | 390272 | 530524217 | No Recognized Claim |
| 67425 | 530138624 | Void or Withdrawn | 228849 | 530331625 | Void or Withdrawn | 390273 | 530524218 | No Recognized Claim |
| 67426 | 530138624 | Void or Withdrawn | 228850 | 530331626 | Void or Withdrawn | 390274 | 530524219 | No Recognized Claim |
| 67427 | 530138625 | Void or Withdrawn | 228851 | 530331627 | Void or Withdrawn | 390275 | 530524220 | No Recognized Claim |
| 67428 | 530138626 | Void or Withdrawn | 228852 | 530331628 | Void or Withdrawn | 390276 | 530524221 | No Recognized Claim |
| 67429 | 530138627 | Void or Withdrawn | 228853 | 530331629 | Void or Withdrawn | 390277 | 530524222 | No Recognized Claim |
| 67430 | 530138628 | Void or Withdrawn | 228854 | 530331630 | Void or Withdrawn | 390278 | 530524223 | No Recognized Claim |
| 67431 | 530138629 | Void or Withdrawn | 228855 | 530331631 | Void or Withdrawn | 390279 | 530524224 | No Recognized Claim |
| 67432 | 530138630 | Void or Withdrawn | 228856 | 530331632 | Void or Withdrawn | 390280 | 530524226 | No Recognized Claim |
| 67433 | 530138631 | Void or Withdrawn | 228857 | 530331633 | Void or Withdrawn | 390281 | 530524227 | No Recognized Claim |
| 67434 | 530138632 | Void or Withdrawn | 228858 | 530331634 | Void or Withdrawn | 390282 | 530524229 | No Recognized Claim |
| 67435 | 530138633 | Void or Withdrawn | 228859 | 530331635 | Void or Withdrawn | 390283 | 530524230 | No Recognized Claim |
| 67436 | 530138634 | Void or Withdrawn | 228860 | 530331636 | Void or Withdrawn | 390284 | 530524231 | No Recognized Claim |
| 67437 | 530138635 | Void or Withdrawn | 228861 | 530331637 | Void or Withdrawn | 390285 | 530524232 | No Recognized Claim |
| 67438 | 530138636 | Void or Withdrawn | 228862 | 530331638 | Void or Withdrawn | 390286 | 530524233 | No Recognized Claim |
| 67439 | 530138637 | Void or Withdrawn | 228863 | 530331639 | Void or Withdrawn | 390287 | 530524234 | No Recognized Claim |
| 67440 | 530138638 | Void or Withdrawn | 228864 | 530331640 | Void or Withdrawn | 390288 | 530524235 | No Recognized Claim |
| 67441 | 530138639 | Void or Withdrawn | 228865 | 530331641 | Void or Withdrawn | 390289 | 530524236 | No Recognized Claim |
| 67442 | 530138640 | Void or Withdrawn | 228866 | 530331642 | Void or Withdrawn | 390290 | 530524237 | No Recognized Claim |
| 67443 | 530138641 | Void or Withdrawn | 228867 | 530331643 | Void or Withdrawn | 390291 | 530524238 | No Recognized Claim |
| 67444 | 530138642 | Void or Withdrawn | 228868 | 530331644 | Void or Withdrawn | 390292 | 530524239 | No Recognized Claim |
| 67445 | 530138643 | Void or Withdrawn | 228869 | 530331645 | Void or Withdrawn | 390293 | 530524240 | No Recognized Claim |
| 67446 | 530138644 | Void or Withdrawn | 228870 | 530331646 | Void or Withdrawn | 390294 | 530524241 | No Recognized Claim |
| 67447 | 530138645 | Void or Withdrawn | 228871 | 530331647 | Void or Withdrawn | 390295 | 530524243 | No Recognized Claim |
| 67448 | 530138646 | Void or Withdrawn | 228872 | 530331648 | Void or Withdrawn | 390296 | 530524245 | No Recognized Claim |
| 67449 | 530138647 | Void or Withdrawn | 228873 | 530331649 | Void or Withdrawn | 390297 | 530524246 | No Recognized Claim |
| 67450 | 530138648 | Void or Withdrawn | 228874 | 530331650 | Void or Withdrawn | 390298 | 530524247 | No Recognized Claim |
| 67451 | 530138649 | Void or Withdrawn | 228875 | 530331651 | Void or Withdrawn | 390299 | 530524249 | No Recognized Claim |
| 67452 | 530138650 | Void or Withdrawn | 228876 | 530331652 | Void or Withdrawn | 390300 | 530524250 | No Recognized Claim |
| 67453 | 530138651 | Void or Withdrawn | 228877 | 530331653 | Void or Withdrawn | 390301 | 530524251 | No Recognized Claim |
| 67454 | 530138652 | Void or Withdrawn | 228878 | 530331654 | Void or Withdrawn | 390302 | 530524255 | No Recognized Claim |
| 67455 | 530138653 | Void or Withdrawn | 228879 | 530331655 | Void or Withdrawn | 390303 | 530524256 | No Recognized Claim |
| 67456 | 530138654 | Void or Withdrawn | 228880 | 530331656 | Void or Withdrawn | 390304 | 530524258 | No Recognized Claim |
| 67457 | 530138655 | Void or Withdrawn | 228881 | 530331657 | Void or Withdrawn | 390305 | 530524261 | No Recognized Claim |
| 67458 | 530138656 | Void or Withdrawn | 228882 | 530331658 | Void or Withdrawn | 390306 | 530524262 | No Recognized Claim |
| 67459 | 530138657 | Void or Withdrawn | 228883 | 530331659 | Void or Withdrawn | 390307 | 530524263 | No Recognized Claim |
| 67460 | 530138658 | Void or Withdrawn | 228884 | 530331660 | Void or Withdrawn | 390308 | 530524264 | No Recognized Claim |
| 67461 | 530138659 | Void or Withdrawn | 228885 | 530331661 | Void or Withdrawn | 390309 | 530524265 | No Recognized Claim |
| 67462 | 530138660 | Void or Withdrawn | 228886 | 530331662 | Void or Withdrawn | 390310 | 530524268 | No Recognized Claim |
| 67463 | 530138661 | Void or Withdrawn | 228887 | 530331663 | Void or Withdrawn | 390311 | 530524269 | No Recognized Claim |
| 67464 | 530138662 | Void or Withdrawn | 228888 | 530331664 | Void or Withdrawn | 390312 | 530524270 | No Recognized Claim |
| 67465 | 530138663 | Void or Withdrawn | 228889 | 530331665 | Void or Withdrawn | 390313 | 530524271 | No Recognized Claim |
| 67466 | 530138664 | Void or Withdrawn | 228890 | 530331666 | Void or Withdrawn | 390314 | 530524272 | No Recognized Claim |
| 67467 | 530138665 | Void or Withdrawn | 228891 | 530331667 | Void or Withdrawn | 390315 | 530524273 | No Recognized Claim |
| 67468 | 530138666 | Void or Withdrawn | 228892 | 530331668 | Void or Withdrawn | 390316 | 530524274 | No Recognized Claim |
| 67469 | 530138667 | Void or Withdrawn | 228893 | 530331669 | Void or Withdrawn | 390317 | 530524276 | No Recognized Claim |
| 67470 | 530138668 | Void or Withdrawn | 228894 | 530331670 | Void or Withdrawn | 390318 | 530524277 | No Recognized Claim |
| 67471 | 530138669 | Void or Withdrawn | 228895 | 530331671 | Void or Withdrawn | 390319 | 530524281 | No Recognized Claim |
| 67472 | 530138670 | Void or Withdrawn | 228896 | 530331672 | Void or Withdrawn | 390320 | 530524282 | No Recognized Claim |
| 67473 | 530138671 | Void or Withdrawn | 228897 | 530331673 | Void or Withdrawn | 390321 | 530524284 | No Recognized Claim |
| 67474 | 530138672 | Void or Withdrawn | 228898 | 530331674 | Void or Withdrawn | 390322 | 530524286 | No Recognized Claim |
| 67475 | 530138673 | Void or Withdrawn | 228899 | 530331675 | Void or Withdrawn | 390323 | 530524287 | No Recognized Claim |
| 67476 | 530138674 | Void or Withdrawn | 228900 | 530331676 | Void or Withdrawn | 390324 | 530524289 | No Recognized Claim |
| 67477 | 530138675 | Void or Withdrawn | 228901 | 530331677 | Void or Withdrawn | 390325 | 530524290 | No Recognized Claim |
| 67478 | 530138676 | Void or Withdrawn | 228902 | 530331678 | Void or Withdrawn | 390326 | 530524292 | No Recognized Claim |
| 67479 | 530138677 | Void or Withdrawn | 228903 | 530331679 | Void or Withdrawn | 390327 | 530524294 | No Recognized Claim |
| 67480 | 530138678 | Void or Withdrawn | 228904 | 530331680 | Void or Withdrawn | 390328 | 530524295 | No Recognized Claim |
| 67481 | 530138679 | Void or Withdrawn | 228905 | 530331681 | Void or Withdrawn | 390329 | 530524296 | No Recognized Claim |
| 67482 | 530138680 | Void or Withdrawn | 228906 | 530331682 | Void or Withdrawn | 390330 | 530524297 | No Recognized Claim |
| 67483 | 530138681 | Void or Withdrawn | 228907 | 530331683 | Void or Withdrawn | 390331 | 530524298 | No Eligible Purchases |
| 67484 | 530138682 | Void or Withdrawn | 228908 | 530331684 | Void or Withdrawn | 390332 | 530524303 | No Eligible Purchases |
| 67485 | 530138683 | Void or Withdrawn | 228909 | 530331685 | Void or Withdrawn | 390333 | 530524304 | No Recognized Claim |
| 67486 | 530138684 | Void or Withdrawn | 228910 | 530331686 | Void or Withdrawn | 390334 | 530524305 | No Recognized Claim |
| 67487 | 530138685 | Void or Withdrawn | 228911 | 530331687 | Void or Withdrawn | 390335 | 530524307 | No Recognized Claim |
| 67488 | 530138686 | Void or Withdrawn | 228912 | 530331688 | Void or Withdrawn | 390336 | 530524308 | No Recognized Claim |
| 67489 | 530138687 | Void or Withdrawn | 228913 | 530331689 | Void or Withdrawn | 390337 | 530524310 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 67490 | 530138688 | Void or Withdrawn | 228914 | 530331690 | Void or Withdrawn | 390338 | 530524311 | No Recognized Claim |
| 67491 | 530138689 | Void or Withdrawn | 228915 | 530331691 | Void or Withdrawn | 390339 | 530524312 | No Recognized Claim |
| 67492 | 530138690 | Void or Withdrawn | 228916 | 530331692 | Void or Withdrawn | 390340 | 530524313 | No Recognized Claim |
| 67493 | 530138691 | Void or Withdrawn | 228917 | 530331693 | Void or Withdrawn | 390341 | 530524314 | No Recognized Claim |
| 67494 | 530138692 | Void or Withdrawn | 228918 | 530331694 | Void or Withdrawn | 390342 | 530524315 | No Recognized Claim |
| 67495 | 530138693 | Void or Withdrawn | 228919 | 530331695 | Void or Withdrawn | 390343 | 530524316 | No Recognized Claim |
| 67496 | 530138694 | Void or Withdrawn | 228920 | 530331696 | Void or Withdrawn | 390344 | 530524317 | No Recognized Claim |
| 67497 | 530138695 | Void or Withdrawn | 228921 | 530331697 | Void or Withdrawn | 390345 | 530524318 | No Recognized Claim |
| 67498 | 530138696 | Void or Withdrawn | 228922 | 530331698 | Void or Withdrawn | 390346 | 530524319 | No Recognized Claim |
| 67499 | 530138697 | Void or Withdrawn | 228923 | 530331699 | Void or Withdrawn | 390347 | 530524320 | No Recognized Claim |
| 67500 | 530138698 | Void or Withdrawn | 228924 | 530331700 | Void or Withdrawn | 390348 | 530524321 | No Recognized Claim |
| 67501 | 530138699 | Void or Withdrawn | 228925 | 530331701 | Void or Withdrawn | 390349 | 530524325 | No Recognized Claim |
| 67502 | 530138700 | Void or Withdrawn | 228926 | 530331702 | Void or Withdrawn | 390350 | 530524327 | No Recognized Claim |
| 67503 | 530138701 | Void or Withdrawn | 228927 | 530331703 | Void or Withdrawn | 390351 | 530524330 | No Eligible Purchases |
| 67504 | 530138702 | Void or Withdrawn | 228928 | 530331704 | Void or Withdrawn | 390352 | 530524331 | No Recognized Claim |
| 67505 | 530138703 | Void or Withdrawn | 228929 | 530331705 | Void or Withdrawn | 390353 | 530524332 | No Recognized Claim |
| 67506 | 530138704 | Void or Withdrawn | 228930 | 530331706 | Void or Withdrawn | 390354 | 530524333 | No Recognized Claim |
| 67507 | 530138705 | Void or Withdrawn | 228931 | 530331707 | Void or Withdrawn | 390355 | 530524334 | No Recognized Claim |
| 67508 | 530138706 | Void or Withdrawn | 228932 | 530331708 | Void or Withdrawn | 390356 | 530524335 | No Recognized Claim |
| 67509 | 530138707 | Void or Withdrawn | 228933 | 530331709 | Void or Withdrawn | 390357 | 530524337 | No Recognized Claim |
| 67510 | 530138708 | Void or Withdrawn | 228934 | 530331710 | Void or Withdrawn | 390358 | 530524338 | No Recognized Claim |
| 67511 | 530138709 | Void or Withdrawn | 228935 | 530331711 | Void or Withdrawn | 390359 | 530524339 | No Recognized Claim |
| 67512 | 530138710 | Void or Withdrawn | 228936 | 530331712 | Void or Withdrawn | 390360 | 530524340 | No Recognized Claim |
| 67513 | 530138711 | Void or Withdrawn | 228937 | 530331713 | Void or Withdrawn | 390361 | 530524341 | No Recognized Claim |
| 67514 | 530138712 | Void or Withdrawn | 228938 | 530331714 | Void or Withdrawn | 390362 | 530524342 | No Recognized Claim |
| 67515 | 530138713 | Void or Withdrawn | 228939 | 530331715 | Void or Withdrawn | 390363 | 530524343 | No Recognized Claim |
| 67516 | 530138714 | Void or Withdrawn | 228940 | 530331716 | Void or Withdrawn | 390364 | 530524344 | No Recognized Claim |
| 67517 | 530138715 | Void or Withdrawn | 228941 | 530331717 | Void or Withdrawn | 390365 | 530524345 | No Recognized Claim |
| 67518 | 530138716 | Void or Withdrawn | 228942 | 530331718 | Void or Withdrawn | 390366 | 530524346 | No Recognized Claim |
| 67519 | 530138717 | Void or Withdrawn | 228943 | 530331719 | Void or Withdrawn | 390367 | 530524347 | No Recognized Claim |
| 67520 | 530138718 | Void or Withdrawn | 228944 | 530331720 | Void or Withdrawn | 390368 | 530524348 | No Recognized Claim |
| 67521 | 530138719 | Void or Withdrawn | 228945 | 530331721 | Void or Withdrawn | 390369 | 530524349 | No Recognized Claim |
| 67522 | 530138720 | Void or Withdrawn | 228946 | 530331722 | Void or Withdrawn | 390370 | 530524351 | No Recognized Claim |
| 67523 | 530138721 | Void or Withdrawn | 228947 | 530331723 | Void or Withdrawn | 390371 | 530524352 | No Recognized Claim |
| 67524 | 530138722 | Void or Withdrawn | 228948 | 530331724 | Void or Withdrawn | 390372 | 530524353 | No Recognized Claim |
| 67525 | 530138723 | Void or Withdrawn | 228949 | 530331725 | Void or Withdrawn | 390373 | 530524354 | No Recognized Claim |
| 67526 | 530138724 | Void or Withdrawn | 228950 | 530331726 | Void or Withdrawn | 390374 | 530524355 | No Recognized Claim |
| 67527 | 530138725 | Void or Withdrawn | 228951 | 530331727 | Void or Withdrawn | 390375 | 530524357 | No Recognized Claim |
| 67528 | 530138726 | Void or Withdrawn | 228952 | 530331728 | Void or Withdrawn | 390376 | 530524358 | No Recognized Claim |
| 67529 | 530138727 | Void or Withdrawn | 228953 | 530331729 | Void or Withdrawn | 390377 | 530524359 | No Recognized Claim |
| 67530 | 530138728 | Void or Withdrawn | 228954 | 530331730 | Void or Withdrawn | 390378 | 530524361 | No Recognized Claim |
| 67531 | 530138729 | Void or Withdrawn | 228955 | 530331731 | Void or Withdrawn | 390379 | 530524362 | No Recognized Claim |
| 67532 | 530138730 | Void or Withdrawn | 228956 | 530331732 | Void or Withdrawn | 390380 | 530524365 | No Recognized Claim |
| 67533 | 530138731 | Void or Withdrawn | 228957 | 530331733 | Void or Withdrawn | 390381 | 530524366 | No Recognized Claim |
| 67534 | 530138732 | Void or Withdrawn | 228958 | 530331734 | Void or Withdrawn | 390382 | 530524367 | No Recognized Claim |
| 67535 | 530138733 | Void or Withdrawn | 228959 | 530331735 | Void or Withdrawn | 390383 | 530524369 | No Recognized Claim |
| 67536 | 530138734 | Void or Withdrawn | 228960 | 530331736 | Void or Withdrawn | 390384 | 530524370 | No Recognized Claim |
| 67537 | 530138735 | Void or Withdrawn | 228961 | 530331737 | Void or Withdrawn | 390385 | 530524371 | No Recognized Claim |
| 67538 | 530138736 | Void or Withdrawn | 228962 | 530331738 | Void or Withdrawn | 390386 | 530524372 | No Recognized Claim |
| 67539 | 530138737 | Void or Withdrawn | 228963 | 530331739 | Void or Withdrawn | 390387 | 530524373 | No Recognized Claim |
| 67540 | 530138738 | Void or Withdrawn | 228964 | 530331740 | Void or Withdrawn | 390388 | 530524375 | No Recognized Claim |
| 67541 | 530138739 | Void or Withdrawn | 228965 | 530331741 | Void or Withdrawn | 390389 | 530524377 | No Recognized Claim |
| 67542 | 530138740 | Void or Withdrawn | 228966 | 530331742 | Void or Withdrawn | 390390 | 530524378 | No Recognized Claim |
| 67543 | 530138741 | Void or Withdrawn | 228967 | 530331743 | Void or Withdrawn | 390391 | 530524379 | No Recognized Claim |
| 67544 | 530138742 | Void or Withdrawn | 228968 | 530331744 | Void or Withdrawn | 390392 | 530524380 | No Recognized Claim |
| 67545 | 530138743 | Void or Withdrawn | 228969 | 530331745 | Void or Withdrawn | 390393 | 530524381 | No Recognized Claim |
| 67546 | 530138744 | Void or Withdrawn | 228970 | 530331746 | Void or Withdrawn | 390394 | 530524382 | No Recognized Claim |
| 67547 | 530138745 | Void or Withdrawn | 228971 | 530331747 | Void or Withdrawn | 390395 | 530524383 | No Recognized Claim |
| 67548 | 530138746 | Void or Withdrawn | 228972 | 530331748 | Void or Withdrawn | 390396 | 530524384 | No Recognized Claim |
| 67549 | 530138747 | Void or Withdrawn | 228973 | 530331749 | Void or Withdrawn | 390397 | 530524385 | No Eligible Purchases |
| 67550 | 530138748 | Void or Withdrawn | 228974 | 530331750 | Void or Withdrawn | 390398 | 530524386 | No Recognized Claim |
| 67551 | 530138749 | Void or Withdrawn | 228975 | 530331751 | Void or Withdrawn | 390399 | 530524387 | No Recognized Claim |
| 67552 | 530138750 | Void or Withdrawn | 228976 | 530331752 | Void or Withdrawn | 390400 | 530524388 | No Recognized Claim |
| 67553 | 530138751 | Void or Withdrawn | 228977 | 530331753 | Void or Withdrawn | 390401 | 530524390 | No Recognized Claim |
| 67554 | 530138752 | Void or Withdrawn | 228978 | 530331754 | Void or Withdrawn | 390402 | 530524391 | No Recognized Claim |
| 67555 | 530138753 | Void or Withdrawn | 228979 | 530331755 | Void or Withdrawn | 390403 | 530524392 | No Recognized Claim |
| 67556 | 530138754 | Void or Withdrawn | 228980 | 530331756 | Void or Withdrawn | 390404 | 530524393 | No Recognized Claim |
| 67557 | 530138755 | Void or Withdrawn | 228981 | 530331757 | Void or Withdrawn | 390405 | 530524394 | No Recognized Claim |
| 67558 | 530138756 | Void or Withdrawn | 228982 | 530331758 | Void or Withdrawn | 390406 | 530524395 | No Recognized Claim |
| 67559 | 530138757 | Void or Withdrawn | 228983 | 530331759 | Void or Withdrawn | 390407 | 530524396 | No Recognized Claim |
| 67560 | 530138758 | Void or Withdrawn | 228984 | 530331760 | Void or Withdrawn | 390408 | 530524397 | No Recognized Claim |
| 67561 | 530138759 | Void or Withdrawn | 228985 | 530331761 | Void or Withdrawn | 390409 | 530524398 | No Recognized Claim |
| 67562 | 530138760 | Void or Withdrawn | 228986 | 530331762 | Void or Withdrawn | 390410 | 530524399 | No Recognized Claim |
| 67563 | 530138761 | Void or Withdrawn | 228987 | 530331763 | Void or Withdrawn | 390411 | 530524400 | No Recognized Claim |
| 67564 | 530138762 | Void or Withdrawn | 228988 | 530331764 | Void or Withdrawn | 390412 | 530524401 | No Recognized Claim |
| 67565 | 530138763 | No Eligible Purchases | 228989 | 530331765 | Void or Withdrawn | 390413 | 530524405 | No Recognized Claim |
| 67566 | 530138764 | Void or Withdrawn | 228990 | 530331766 | Void or Withdrawn | 390414 | 530524406 | No Recognized Claim |
| 67567 | 530138765 | Void or Withdrawn | 228991 | 530331767 | Void or Withdrawn | 390415 | 530524407 | No Recognized Claim |
| 67568 | 530138766 | Void or Withdrawn | 228992 | 530331768 | Void or Withdrawn | 390416 | 530524409 | No Recognized Claim |
| 67569 | 530138767 | Void or Withdrawn | 228993 | 530331769 | Void or Withdrawn | 390417 | 530524410 | No Eligible Purchases |
| 67570 | 530138768 | Void or Withdrawn | 228994 | 530331770 | Void or Withdrawn | 390418 | 530524412 | No Recognized Claim |
| 67571 | 530138769 | Void or Withdrawn | 228995 | 530331771 | Void or Withdrawn | 390419 | 530524413 | No Recognized Claim |
| 67572 | 530138770 | Void or Withdrawn | 228996 | 530331772 | Void or Withdrawn | 390420 | 530524414 | No Recognized Claim |
| 67573 | 530138771 | Void or Withdrawn | 228997 | 530331773 | Void or Withdrawn | 390421 | 530524415 | No Recognized Claim |
| 67574 | 530138772 | Void or Withdrawn | 228998 | 530331774 | Void or Withdrawn | 390422 | 530524416 | No Recognized Claim |
| 67575 | 530138773 | Void or Withdrawn | 228999 | 530331775 | Void or Withdrawn | 390423 | 530524417 | No Recognized Claim |
| 67576 | 530138774 | Void or Withdrawn | 229000 | 530331776 | Void or Withdrawn | 390424 | 530524419 | No Recognized Claim |
| 67577 | 530138775 | Void or Withdrawn | 229001 | 530331777 | Void or Withdrawn | 390425 | 530524421 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 67578 | 530138776 | Void or Withdrawn | 229002 | 530331778 | Void or Withdrawn | 390426 | 530524422 | No Recognized Claim |
| 67579 | 530138777 | Void or Withdrawn | 229003 | 530331779 | Void or Withdrawn | 390427 | 530524423 | No Recognized Claim |
| 67580 | 530138778 | Void or Withdrawn | 229004 | 530331780 | Void or Withdrawn | 390428 | 530524425 | No Recognized Claim |
| 67581 | 530138779 | Void or Withdrawn | 229005 | 530331781 | Void or Withdrawn | 390429 | 530524426 | No Recognized Claim |
| 67582 | 530138780 | Void or Withdrawn | 229006 | 530331782 | Void or Withdrawn | 390430 | 530524427 | No Recognized Claim |
| 67583 | 530138781 | Void or Withdrawn | 229007 | 530331783 | Void or Withdrawn | 390431 | 530524429 | No Recognized Claim |
| 67584 | 530138782 | Void or Withdrawn | 229008 | 530331784 | Void or Withdrawn | 390432 | 530524430 | No Recognized Claim |
| 67585 | 530138783 | Void or Withdrawn | 229009 | 530331785 | Void or Withdrawn | 390433 | 530524432 | No Recognized Claim |
| 67586 | 530138784 | Void or Withdrawn | 229010 | 530331786 | Void or Withdrawn | 390434 | 530524433 | No Recognized Claim |
| 67587 | 530138785 | Void or Withdrawn | 229011 | 530331787 | Void or Withdrawn | 390435 | 530524434 | No Recognized Claim |
| 67588 | 530138786 | Void or Withdrawn | 229012 | 530331788 | Void or Withdrawn | 390436 | 530524435 | No Recognized Claim |
| 67589 | 530138787 | Void or Withdrawn | 229013 | 530331789 | Void or Withdrawn | 390437 | 530524438 | No Recognized Claim |
| 67590 | 530138788 | Void or Withdrawn | 229014 | 530331790 | Void or Withdrawn | 390438 | 530524440 | No Recognized Claim |
| 67591 | 530138789 | Void or Withdrawn | 229015 | 530331791 | Void or Withdrawn | 390439 | 530524441 | No Recognized Claim |
| 67592 | 530138790 | Void or Withdrawn | 229016 | 530331792 | Void or Withdrawn | 390440 | 530524442 | No Recognized Claim |
| 67593 | 530138791 | Void or Withdrawn | 229017 | 530331793 | Void or Withdrawn | 390441 | 530524443 | No Recognized Claim |
| 67594 | 530138792 | Void or Withdrawn | 229018 | 530331794 | Void or Withdrawn | 390442 | 530524445 | No Recognized Claim |
| 67595 | 530138793 | Void or Withdrawn | 229019 | 530331795 | Void or Withdrawn | 390443 | 530524447 | No Recognized Claim |
| 67596 | 530138794 | Void or Withdrawn | 229020 | 530331796 | Void or Withdrawn | 390444 | 530524448 | No Recognized Claim |
| 67597 | 530138795 | Void or Withdrawn | 229021 | 530331797 | Void or Withdrawn | 390445 | 530524449 | No Recognized Claim |
| 67598 | 530138796 | Void or Withdrawn | 229022 | 530331798 | Void or Withdrawn | 390446 | 530524450 | No Eligible Purchases |
| 67599 | 530138797 | Void or Withdrawn | 229023 | 530331799 | Void or Withdrawn | 390447 | 530524451 | No Eligible Purchases |
| 67600 | 530138798 | Void or Withdrawn | 229024 | 530331800 | Void or Withdrawn | 390448 | 530524452 | No Eligible Purchases |
| 67601 | 530138799 | Void or Withdrawn | 229025 | 530331801 | Void or Withdrawn | 390449 | 530524454 | No Recognized Claim |
| 67602 | 530138800 | Void or Withdrawn | 229026 | 530331802 | Void or Withdrawn | 390450 | 530524457 | No Recognized Claim |
| 67603 | 530138801 | Void or Withdrawn | 229027 | 530331803 | Void or Withdrawn | 390451 | 530524459 | No Recognized Claim |
| 67604 | 530138802 | Void or Withdrawn | 229028 | 530331804 | Void or Withdrawn | 390452 | 530524460 | No Recognized Claim |
| 67605 | 530138803 | Void or Withdrawn | 229029 | 530331805 | Void or Withdrawn | 390453 | 530524462 | No Eligible Purchases |
| 67606 | 530138804 | Void or Withdrawn | 229030 | 530331806 | Void or Withdrawn | 390454 | 530524463 | No Recognized Claim |
| 67607 | 530138805 | Void or Withdrawn | 229031 | 530331807 | Void or Withdrawn | 390455 | 530524464 | No Recognized Claim |
| 67608 | 530138806 | Void or Withdrawn | 229032 | 530331808 | Void or Withdrawn | 390456 | 530524465 | No Recognized Claim |
| 67609 | 530138807 | Void or Withdrawn | 229033 | 530331809 | Void or Withdrawn | 390457 | 530524466 | No Recognized Claim |
| 67610 | 530138808 | Void or Withdrawn | 229034 | 530331810 | Void or Withdrawn | 390458 | 530524467 | No Recognized Claim |
| 67611 | 530138809 | Void or Withdrawn | 229035 | 530331811 | Void or Withdrawn | 390459 | 530524470 | No Recognized Claim |
| 67612 | 530138810 | Void or Withdrawn | 229036 | 530331812 | Void or Withdrawn | 390460 | 530524471 | No Recognized Claim |
| 67613 | 530138811 | Void or Withdrawn | 229037 | 530331813 | Void or Withdrawn | 390461 | 530524472 | No Recognized Claim |
| 67614 | 530138812 | Void or Withdrawn | 229038 | 530331814 | Void or Withdrawn | 390462 | 530524473 | No Recognized Claim |
| 67615 | 530138813 | Void or Withdrawn | 229039 | 530331815 | Void or Withdrawn | 390463 | 530524474 | No Recognized Claim |
| 67616 | 530138814 | Void or Withdrawn | 229040 | 530331816 | Void or Withdrawn | 390464 | 530524476 | No Recognized Claim |
| 67617 | 530138815 | Void or Withdrawn | 229041 | 530331817 | Void or Withdrawn | 390465 | 530524477 | No Recognized Claim |
| 67618 | 530138816 | Void or Withdrawn | 229042 | 530331818 | Void or Withdrawn | 390466 | 530524478 | No Recognized Claim |
| 67619 | 530138817 | Void or Withdrawn | 229043 | 530331819 | Void or Withdrawn | 390467 | 530524480 | No Recognized Claim |
| 67620 | 530138818 | Void or Withdrawn | 229044 | 530331820 | Void or Withdrawn | 390468 | 530524481 | No Recognized Claim |
| 67621 | 530138819 | Void or Withdrawn | 229045 | 530331821 | Void or Withdrawn | 390469 | 530524482 | No Recognized Claim |
| 67622 | 530138820 | Void or Withdrawn | 229046 | 530331822 | Void or Withdrawn | 390470 | 530524484 | No Recognized Claim |
| 67623 | 530138821 | Void or Withdrawn | 229047 | 530331823 | Void or Withdrawn | 390471 | 530524485 | No Recognized Claim |
| 67624 | 530138822 | Void or Withdrawn | 229048 | 530331824 | Void or Withdrawn | 390472 | 530524487 | No Recognized Claim |
| 67625 | 530138823 | Void or Withdrawn | 229049 | 530331825 | Void or Withdrawn | 390473 | 530524488 | No Recognized Claim |
| 67626 | 530138824 | Void or Withdrawn | 229050 | 530331826 | Void or Withdrawn | 390474 | 530524489 | No Recognized Claim |
| 67627 | 530138825 | Void or Withdrawn | 229051 | 530331827 | Void or Withdrawn | 390475 | 530524490 | No Recognized Claim |
| 67628 | 530138826 | Void or Withdrawn | 229052 | 530331828 | Void or Withdrawn | 390476 | 530524491 | No Recognized Claim |
| 67629 | 530138827 | Void or Withdrawn | 229053 | 530331829 | Void or Withdrawn | 390477 | 530524492 | No Recognized Claim |
| 67630 | 530138828 | Void or Withdrawn | 229054 | 530331830 | Void or Withdrawn | 390478 | 530524495 | No Recognized Claim |
| 67631 | 530138829 | Void or Withdrawn | 229055 | 530331831 | Void or Withdrawn | 390479 | 530524496 | No Recognized Claim |
| 67632 | 530138830 | Void or Withdrawn | 229056 | 530331832 | Void or Withdrawn | 390480 | 530524497 | No Recognized Claim |
| 67633 | 530138831 | Void or Withdrawn | 229057 | 530331833 | Void or Withdrawn | 390481 | 530524498 | No Recognized Claim |
| 67634 | 530138832 | Void or Withdrawn | 229058 | 530331834 | Void or Withdrawn | 390482 | 530524499 | No Recognized Claim |
| 67635 | 530138833 | Void or Withdrawn | 229059 | 530331835 | Void or Withdrawn | 390483 | 530524500 | No Recognized Claim |
| 67636 | 530138834 | Void or Withdrawn | 229060 | 530331836 | Void or Withdrawn | 390484 | 530524503 | No Recognized Claim |
| 67637 | 530138835 | Void or Withdrawn | 229061 | 530331837 | Void or Withdrawn | 390485 | 530524504 | No Recognized Claim |
| 67638 | 530138836 | Void or Withdrawn | 229062 | 530331838 | Void or Withdrawn | 390486 | 530524505 | No Recognized Claim |
| 67639 | 530138837 | Void or Withdrawn | 229063 | 530331839 | Void or Withdrawn | 390487 | 530524506 | No Recognized Claim |
| 67640 | 530138838 | Void or Withdrawn | 229064 | 530331840 | Void or Withdrawn | 390488 | 530524508 | No Recognized Claim |
| 67641 | 530138839 | Void or Withdrawn | 229065 | 530331841 | Void or Withdrawn | 390489 | 530524509 | No Recognized Claim |
| 67642 | 530138840 | Void or Withdrawn | 229066 | 530331842 | Void or Withdrawn | 390490 | 530524510 | No Recognized Claim |
| 67643 | 530138841 | Void or Withdrawn | 229067 | 530331843 | Void or Withdrawn | 390491 | 530524512 | No Recognized Claim |
| 67644 | 530138842 | Void or Withdrawn | 229068 | 530331844 | Void or Withdrawn | 390492 | 530524513 | No Recognized Claim |
| 67645 | 530138843 | Void or Withdrawn | 229069 | 530331845 | Void or Withdrawn | 390493 | 530524514 | No Recognized Claim |
| 67646 | 530138844 | Void or Withdrawn | 229070 | 530331846 | Void or Withdrawn | 390494 | 530524515 | No Recognized Claim |
| 67647 | 530138845 | Void or Withdrawn | 229071 | 530331847 | Void or Withdrawn | 390495 | 530524516 | No Recognized Claim |
| 67648 | 530138846 | Void or Withdrawn | 229072 | 530331848 | Void or Withdrawn | 390496 | 530524517 | No Recognized Claim |
| 67649 | 530138847 | Void or Withdrawn | 229073 | 530331849 | Void or Withdrawn | 390497 | 530524518 | No Recognized Claim |
| 67650 | 530138848 | Void or Withdrawn | 229074 | 530331850 | Void or Withdrawn | 390498 | 530524519 | No Recognized Claim |
| 67651 | 530138849 | Void or Withdrawn | 229075 | 530331851 | Void or Withdrawn | 390499 | 530524520 | No Recognized Claim |
| 67652 | 530138850 | Void or Withdrawn | 229076 | 530331852 | Void or Withdrawn | 390500 | 530524522 | No Recognized Claim |
| 67653 | 530138851 | Void or Withdrawn | 229077 | 530331853 | Void or Withdrawn | 390501 | 530524523 | No Recognized Claim |
| 67654 | 530138852 | Void or Withdrawn | 229078 | 530331854 | Void or Withdrawn | 390502 | 530524524 | No Recognized Claim |
| 67655 | 530138853 | Void or Withdrawn | 229079 | 530331855 | Void or Withdrawn | 390503 | 530524525 | No Recognized Claim |
| 67656 | 530138854 | Void or Withdrawn | 229080 | 530331856 | Void or Withdrawn | 390504 | 530524526 | No Recognized Claim |
| 67657 | 530138855 | Void or Withdrawn | 229081 | 530331857 | Void or Withdrawn | 390505 | 530524527 | No Recognized Claim |
| 67658 | 530138856 | Void or Withdrawn | 229082 | 530331858 | Void or Withdrawn | 390506 | 530524528 | No Recognized Claim |
| 67659 | 530138857 | Void or Withdrawn | 229083 | 530331859 | Void or Withdrawn | 390507 | 530524529 | No Recognized Claim |
| 67660 | 530138858 | Void or Withdrawn | 229084 | 530331860 | Void or Withdrawn | 390508 | 530524530 | No Recognized Claim |
| 67661 | 530138859 | Void or Withdrawn | 229085 | 530331861 | Void or Withdrawn | 390509 | 530524531 | No Recognized Claim |
| 67662 | 530138860 | Void or Withdrawn | 229086 | 530331862 | Void or Withdrawn | 390510 | 530524532 | No Recognized Claim |
| 67663 | 530138861 | Void or Withdrawn | 229087 | 530331863 | Void or Withdrawn | 390511 | 530524533 | No Recognized Claim |
| 67664 | 530138862 | Void or Withdrawn | 229088 | 530331864 | Void or Withdrawn | 390512 | 530524534 | No Recognized Claim |
| 67665 | 530138863 | Void or Withdrawn | 229089 | 530331865 | Void or Withdrawn | 390513 | 530524536 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 67666 | 530138864 | Void or Withdrawn | 229090 | 530331866 | Void or Withdrawn | 390514 | 530524537 | No Recognized Claim |
| 67667 | 530138865 | Void or Withdrawn | 229091 | 530331867 | Void or Withdrawn | 390515 | 530524538 | No Recognized Claim |
| 67668 | 530138866 | Void or Withdrawn | 229092 | 530331868 | Void or Withdrawn | 390516 | 530524539 | No Recognized Claim |
| 67669 | 530138867 | Void or Withdrawn | 229093 | 530331869 | Void or Withdrawn | 390517 | 530524540 | No Recognized Claim |
| 67670 | 530138868 | Void or Withdrawn | 229094 | 530331870 | Void or Withdrawn | 390518 | 530524541 | No Recognized Claim |
| 67671 | 530138869 | Void or Withdrawn | 229095 | 530331871 | Void or Withdrawn | 390519 | 530524542 | No Recognized Claim |
| 67672 | 530138870 | Void or Withdrawn | 229096 | 530331872 | Void or Withdrawn | 390520 | 530524544 | No Recognized Claim |
| 67673 | 530138871 | Void or Withdrawn | 229097 | 530331873 | Void or Withdrawn | 390521 | 530524545 | No Recognized Claim |
| 67674 | 530138872 | Void or Withdrawn | 229098 | 530331874 | Void or Withdrawn | 390522 | 530524546 | No Recognized Claim |
| 67675 | 530138873 | Void or Withdrawn | 229099 | 530331875 | Void or Withdrawn | 390523 | 530524547 | No Recognized Claim |
| 67676 | 530138874 | Void or Withdrawn | 229100 | 530331876 | Void or Withdrawn | 390524 | 530524548 | No Recognized Claim |
| 67677 | 530138875 | Void or Withdrawn | 229101 | 530331877 | Void or Withdrawn | 390525 | 530524549 | No Recognized Claim |
| 67678 | 530138876 | Void or Withdrawn | 229102 | 530331878 | Void or Withdrawn | 390526 | 530524550 | No Recognized Claim |
| 67679 | 530138877 | Void or Withdrawn | 229103 | 530331879 | Void or Withdrawn | 390527 | 530524552 | No Recognized Claim |
| 67680 | 530138878 | Void or Withdrawn | 229104 | 530331880 | Void or Withdrawn | 390528 | 530524553 | No Recognized Claim |
| 67681 | 530138879 | Void or Withdrawn | 229105 | 530331881 | Void or Withdrawn | 390529 | 530524554 | No Recognized Claim |
| 67682 | 530138880 | Void or Withdrawn | 229106 | 530331882 | Void or Withdrawn | 390530 | 530524555 | No Recognized Claim |
| 67683 | 530138881 | Void or Withdrawn | 229107 | 530331883 | Void or Withdrawn | 390531 | 530524556 | No Recognized Claim |
| 67684 | 530138882 | Void or Withdrawn | 229108 | 530331884 | Void or Withdrawn | 390532 | 530524557 | No Recognized Claim |
| 67685 | 530138883 | Void or Withdrawn | 229109 | 530331885 | Void or Withdrawn | 390533 | 530524558 | No Recognized Claim |
| 67686 | 530138884 | Void or Withdrawn | 229110 | 530331886 | Void or Withdrawn | 390534 | 530524559 | No Recognized Claim |
| 67687 | 530138885 | Void or Withdrawn | 229111 | 530331887 | Void or Withdrawn | 390535 | 530524560 | No Recognized Claim |
| 67688 | 530138886 | Void or Withdrawn | 229112 | 530331888 | Void or Withdrawn | 390536 | 530524561 | No Recognized Claim |
| 67689 | 530138887 | Void or Withdrawn | 229113 | 530331889 | Void or Withdrawn | 390537 | 530524563 | No Recognized Claim |
| 67690 | 530138888 | Void or Withdrawn | 229114 | 530331890 | Void or Withdrawn | 390538 | 530524564 | No Recognized Claim |
| 67691 | 530138889 | Void or Withdrawn | 229115 | 530331891 | Void or Withdrawn | 390539 | 530524565 | No Recognized Claim |
| 67692 | 530138890 | Void or Withdrawn | 229116 | 530331892 | Void or Withdrawn | 390540 | 530524566 | No Recognized Claim |
| 67693 | 530138891 | Void or Withdrawn | 229117 | 530331893 | Void or Withdrawn | 390541 | 530524567 | No Eligible Purchases |
| 67694 | 530138892 | Void or Withdrawn | 229118 | 530331894 | Void or Withdrawn | 390542 | 530524568 | No Recognized Claim |
| 67695 | 530138893 | Void or Withdrawn | 229119 | 530331895 | Void or Withdrawn | 390543 | 530524569 | No Recognized Claim |
| 67696 | 530138894 | Void or Withdrawn | 229120 | 530331896 | Void or Withdrawn | 390544 | 530524571 | No Recognized Claim |
| 67697 | 530138895 | Void or Withdrawn | 229121 | 530331897 | Void or Withdrawn | 390545 | 530524572 | No Recognized Claim |
| 67698 | 530138896 | Void or Withdrawn | 229122 | 530331898 | Void or Withdrawn | 390546 | 530524575 | No Recognized Claim |
| 67699 | 530138897 | Void or Withdrawn | 229123 | 530331899 | Void or Withdrawn | 390547 | 530524577 | No Recognized Claim |
| 67700 | 530138898 | Void or Withdrawn | 229124 | 530331900 | Void or Withdrawn | 390548 | 530524578 | No Recognized Claim |
| 67701 | 530138899 | Void or Withdrawn | 229125 | 530331901 | Void or Withdrawn | 390549 | 530524579 | No Recognized Claim |
| 67702 | 530138900 | Void or Withdrawn | 229126 | 530331902 | Void or Withdrawn | 390550 | 530524580 | No Recognized Claim |
| 67703 | 530138901 | Void or Withdrawn | 229127 | 530331903 | Void or Withdrawn | 390551 | 530524582 | No Recognized Claim |
| 67704 | 530138902 | Void or Withdrawn | 229128 | 530331904 | Void or Withdrawn | 390552 | 530524584 | No Recognized Claim |
| 67705 | 530138903 | Void or Withdrawn | 229129 | 530331905 | Void or Withdrawn | 390553 | 530524586 | No Recognized Claim |
| 67706 | 530138904 | Void or Withdrawn | 229130 | 530331906 | Void or Withdrawn | 390554 | 530524587 | No Recognized Claim |
| 67707 | 530138905 | Void or Withdrawn | 229131 | 530331907 | Void or Withdrawn | 390555 | 530524589 | No Recognized Claim |
| 67708 | 530138906 | Void or Withdrawn | 229132 | 530331908 | Void or Withdrawn | 390556 | 530524590 | No Recognized Claim |
| 67709 | 530138907 | Void or Withdrawn | 229133 | 530331909 | Void or Withdrawn | 390557 | 530524591 | No Recognized Claim |
| 67710 | 530138908 | Void or Withdrawn | 229134 | 530331910 | Void or Withdrawn | 390558 | 530524592 | No Recognized Claim |
| 67711 | 530138909 | Void or Withdrawn | 229135 | 530331911 | Void or Withdrawn | 390559 | 530524594 | No Recognized Claim |
| 67712 | 530138910 | Void or Withdrawn | 229136 | 530331912 | Void or Withdrawn | 390560 | 530524600 | No Recognized Claim |
| 67713 | 530138911 | Void or Withdrawn | 229137 | 530331913 | Void or Withdrawn | 390561 | 530524601 | No Recognized Claim |
| 67714 | 530138912 | Void or Withdrawn | 229138 | 530331914 | Void or Withdrawn | 390562 | 530524602 | No Recognized Claim |
| 67715 | 530138913 | Void or Withdrawn | 229139 | 530331915 | Void or Withdrawn | 390563 | 530524603 | No Recognized Claim |
| 67716 | 530138914 | Void or Withdrawn | 229140 | 530331916 | Void or Withdrawn | 390564 | 530524604 | No Recognized Claim |
| 67717 | 530138915 | Void or Withdrawn | 229141 | 530331917 | Void or Withdrawn | 390565 | 530524606 | No Recognized Claim |
| 67718 | 530138916 | Void or Withdrawn | 229142 | 530331918 | Void or Withdrawn | 390566 | 530524607 | No Recognized Claim |
| 67719 | 530138917 | Void or Withdrawn | 229143 | 530331919 | Void or Withdrawn | 390567 | 530524609 | No Recognized Claim |
| 67720 | 530138918 | Void or Withdrawn | 229144 | 530331920 | Void or Withdrawn | 390568 | 530524610 | No Eligible Purchases |
| 67721 | 530138919 | Void or Withdrawn | 229145 | 530331921 | Void or Withdrawn | 390569 | 530524611 | No Recognized Claim |
| 67722 | 530138920 | Void or Withdrawn | 229146 | 530331922 | Void or Withdrawn | 390570 | 530524612 | No Recognized Claim |
| 67723 | 530138921 | Void or Withdrawn | 229147 | 530331923 | Void or Withdrawn | 390571 | 530524613 | No Recognized Claim |
| 67724 | 530138922 | Void or Withdrawn | 229148 | 530331924 | Void or Withdrawn | 390572 | 530524614 | No Recognized Claim |
| 67725 | 530138923 | Void or Withdrawn | 229149 | 530331925 | Void or Withdrawn | 390573 | 530524615 | No Recognized Claim |
| 67726 | 530138924 | Void or Withdrawn | 229150 | 530331926 | Void or Withdrawn | 390574 | 530524616 | No Recognized Claim |
| 67727 | 530138925 | Void or Withdrawn | 229151 | 530331927 | Void or Withdrawn | 390575 | 530524618 | No Recognized Claim |
| 67728 | 530138926 | Void or Withdrawn | 229152 | 530331928 | Void or Withdrawn | 390576 | 530524619 | No Recognized Claim |
| 67729 | 530138927 | Void or Withdrawn | 229153 | 530331929 | Void or Withdrawn | 390577 | 530524622 | No Recognized Claim |
| 67730 | 530138928 | Void or Withdrawn | 229154 | 530331930 | Void or Withdrawn | 390578 | 530524623 | No Recognized Claim |
| 67731 | 530138929 | Void or Withdrawn | 229155 | 530331931 | Void or Withdrawn | 390579 | 530524625 | No Recognized Claim |
| 67732 | 530138930 | Void or Withdrawn | 229156 | 530331932 | Void or Withdrawn | 390580 | 530524626 | No Recognized Claim |
| 67733 | 530138931 | Void or Withdrawn | 229157 | 530331933 | Void or Withdrawn | 390581 | 530524627 | No Eligible Purchases |
| 67734 | 530138932 | Void or Withdrawn | 229158 | 530331934 | Void or Withdrawn | 390582 | 530524629 | No Recognized Claim |
| 67735 | 530138933 | Void or Withdrawn | 229159 | 530331935 | Void or Withdrawn | 390583 | 530524630 | No Recognized Claim |
| 67736 | 530138934 | Void or Withdrawn | 229160 | 530331936 | Void or Withdrawn | 390584 | 530524632 | No Recognized Claim |
| 67737 | 530138935 | Void or Withdrawn | 229161 | 530331937 | Void or Withdrawn | 390585 | 530524633 | No Recognized Claim |
| 67738 | 530138936 | Void or Withdrawn | 229162 | 530331938 | Void or Withdrawn | 390586 | 530524634 | No Recognized Claim |
| 67739 | 530138937 | Void or Withdrawn | 229163 | 530331939 | Void or Withdrawn | 390587 | 530524635 | No Eligible Purchases |
| 67740 | 530138938 | Void or Withdrawn | 229164 | 530331940 | Void or Withdrawn | 390588 | 530524636 | No Recognized Claim |
| 67741 | 530138939 | Void or Withdrawn | 229165 | 530331941 | Void or Withdrawn | 390589 | 530524637 | No Recognized Claim |
| 67742 | 530138940 | Void or Withdrawn | 229166 | 530331942 | Void or Withdrawn | 390590 | 530524639 | No Recognized Claim |
| 67743 | 530138941 | Void or Withdrawn | 229167 | 530331943 | Void or Withdrawn | 390591 | 530524642 | No Recognized Claim |
| 67744 | 530138942 | Void or Withdrawn | 229168 | 530331944 | Void or Withdrawn | 390592 | 530524644 | No Recognized Claim |
| 67745 | 530138943 | Void or Withdrawn | 229169 | 530331945 | Void or Withdrawn | 390593 | 530524645 | No Recognized Claim |
| 67746 | 530138944 | Void or Withdrawn | 229170 | 530331946 | Void or Withdrawn | 390594 | 530524648 | No Recognized Claim |
| 67747 | 530138945 | Void or Withdrawn | 229171 | 530331947 | Void or Withdrawn | 390595 | 530524649 | No Recognized Claim |
| 67748 | 530138946 | Void or Withdrawn | 229172 | 530331948 | Void or Withdrawn | 390596 | 530524650 | No Recognized Claim |
| 67749 | 530138947 | Void or Withdrawn | 229173 | 530331949 | Void or Withdrawn | 390597 | 530524653 | No Recognized Claim |
| 67750 | 530138948 | Void or Withdrawn | 229174 | 530331950 | Void or Withdrawn | 390598 | 530524654 | No Recognized Claim |
| 67751 | 530138949 | Void or Withdrawn | 229175 | 530331951 | Void or Withdrawn | 390599 | 530524655 | No Recognized Claim |
| 67752 | 530138950 | Void or Withdrawn | 229176 | 530331952 | Void or Withdrawn | 390600 | 530524656 | No Recognized Claim |
| 67753 | 530138951 | Void or Withdrawn | 229177 | 530331953 | Void or Withdrawn | 390601 | 530524657 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 67754 | 530138952 | Void or Withdrawn | 229178 | 530331954 | Void or Withdrawn | 390602 | 530524658 | No Recognized Claim |
| 67755 | 530138953 | Void or Withdrawn | 229179 | 530331955 | Void or Withdrawn | 390603 | 530524659 | No Eligible Purchases |
| 67756 | 530138954 | Void or Withdrawn | 229180 | 530331956 | Void or Withdrawn | 390604 | 530524661 | No Eligible Purchases |
| 67757 | 530138955 | Void or Withdrawn | 229181 | 530331957 | Void or Withdrawn | 390605 | 530524662 | No Recognized Claim |
| 67758 | 530138956 | Void or Withdrawn | 229182 | 530331958 | Void or Withdrawn | 390606 | 530524664 | No Recognized Claim |
| 67759 | 530138957 | Void or Withdrawn | 229183 | 530331959 | Void or Withdrawn | 390607 | 530524665 | No Recognized Claim |
| 67760 | 530138958 | Void or Withdrawn | 229184 | 530331960 | Void or Withdrawn | 390608 | 530524666 | No Recognized Claim |
| 67761 | 530138959 | Void or Withdrawn | 229185 | 530331961 | Void or Withdrawn | 390609 | 530524667 | No Recognized Claim |
| 67762 | 530138960 | Void or Withdrawn | 229186 | 530331962 | Void or Withdrawn | 390610 | 530524668 | No Recognized Claim |
| 67763 | 530138961 | Void or Withdrawn | 229187 | 530331963 | Void or Withdrawn | 390611 | 530524669 | No Recognized Claim |
| 67764 | 530138962 | Void or Withdrawn | 229188 | 530331964 | Void or Withdrawn | 390612 | 530524672 | No Recognized Claim |
| 67765 | 530138963 | Void or Withdrawn | 229189 | 530331965 | Void or Withdrawn | 390613 | 530524673 | No Recognized Claim |
| 67766 | 530138964 | Void or Withdrawn | 229190 | 530331966 | Void or Withdrawn | 390614 | 530524674 | No Recognized Claim |
| 67767 | 530138965 | Void or Withdrawn | 229191 | 530331967 | Void or Withdrawn | 390615 | 530524675 | No Recognized Claim |
| 67768 | 530138966 | Void or Withdrawn | 229192 | 530331968 | Void or Withdrawn | 390616 | 530524676 | No Recognized Claim |
| 67769 | 530138967 | Void or Withdrawn | 229193 | 530331969 | Void or Withdrawn | 390617 | 530524677 | No Recognized Claim |
| 67770 | 530138968 | Void or Withdrawn | 229194 | 530331970 | Void or Withdrawn | 390618 | 530524678 | No Recognized Claim |
| 67771 | 530138969 | Void or Withdrawn | 229195 | 530331971 | Void or Withdrawn | 390619 | 530524681 | No Recognized Claim |
| 67772 | 530138970 | Void or Withdrawn | 229196 | 530331972 | Void or Withdrawn | 390620 | 530524682 | No Recognized Claim |
| 67773 | 530138971 | Void or Withdrawn | 229197 | 530331973 | Void or Withdrawn | 390621 | 530524684 | No Recognized Claim |
| 67774 | 530138972 | Void or Withdrawn | 229198 | 530331974 | Void or Withdrawn | 390622 | 530524685 | No Recognized Claim |
| 67775 | 530138973 | Void or Withdrawn | 229199 | 530331975 | Void or Withdrawn | 390623 | 530524686 | No Recognized Claim |
| 67776 | 530138974 | Void or Withdrawn | 229200 | 530331976 | Void or Withdrawn | 390624 | 530524687 | No Recognized Claim |
| 67777 | 530138975 | Void or Withdrawn | 229201 | 530331977 | Void or Withdrawn | 390625 | 530524688 | No Recognized Claim |
| 67778 | 530138976 | Void or Withdrawn | 229202 | 530331978 | Void or Withdrawn | 390626 | 530524689 | No Recognized Claim |
| 67779 | 530138977 | Void or Withdrawn | 229203 | 530331979 | Void or Withdrawn | 390627 | 530524690 | No Recognized Claim |
| 67780 | 530138978 | Void or Withdrawn | 229204 | 530331980 | Void or Withdrawn | 390628 | 530524691 | No Recognized Claim |
| 67781 | 530138979 | Void or Withdrawn | 229205 | 530331981 | Void or Withdrawn | 390629 | 530524694 | No Recognized Claim |
| 67782 | 530138980 | Void or Withdrawn | 229206 | 530331982 | Void or Withdrawn | 390630 | 530524695 | No Recognized Claim |
| 67783 | 530138981 | Void or Withdrawn | 229207 | 530331983 | Void or Withdrawn | 390631 | 530524696 | No Recognized Claim |
| 67784 | 530138982 | Void or Withdrawn | 229208 | 530331984 | Void or Withdrawn | 390632 | 530524697 | No Recognized Claim |
| 67785 | 530138983 | Void or Withdrawn | 229209 | 530331985 | Void or Withdrawn | 390633 | 530524698 | No Eligible Purchases |
| 67786 | 530138984 | Void or Withdrawn | 229210 | 530331986 | Void or Withdrawn | 390634 | 530524699 | No Recognized Claim |
| 67787 | 530138985 | Void or Withdrawn | 229211 | 530331987 | Void or Withdrawn | 390635 | 530524701 | No Recognized Claim |
| 67788 | 530138986 | Void or Withdrawn | 229212 | 530331988 | Void or Withdrawn | 390636 | 530524704 | No Recognized Claim |
| 67789 | 530138987 | Void or Withdrawn | 229213 | 530331989 | Void or Withdrawn | 390637 | 530524705 | No Recognized Claim |
| 67790 | 530138988 | Void or Withdrawn | 229214 | 530331990 | Void or Withdrawn | 390638 | 530524706 | No Recognized Claim |
| 67791 | 530138989 | Void or Withdrawn | 229215 | 530331991 | Void or Withdrawn | 390639 | 530524707 | No Recognized Claim |
| 67792 | 530138990 | Void or Withdrawn | 229216 | 530331992 | Void or Withdrawn | 390640 | 530524708 | No Recognized Claim |
| 67793 | 530138991 | Void or Withdrawn | 229217 | 530331993 | Void or Withdrawn | 390641 | 530524709 | No Recognized Claim |
| 67794 | 530138992 | Void or Withdrawn | 229218 | 530331994 | Void or Withdrawn | 390642 | 530524715 | No Recognized Claim |
| 67795 | 530138993 | Void or Withdrawn | 229219 | 530331995 | Void or Withdrawn | 390643 | 530524717 | No Recognized Claim |
| 67796 | 530138994 | Void or Withdrawn | 229220 | 530331996 | Void or Withdrawn | 390644 | 530524718 | No Recognized Claim |
| 67797 | 530138995 | Void or Withdrawn | 229221 | 530331997 | Void or Withdrawn | 390645 | 530524719 | No Recognized Claim |
| 67798 | 530138996 | Void or Withdrawn | 229222 | 530331998 | Void or Withdrawn | 390646 | 530524720 | No Recognized Claim |
| 67799 | 530138997 | Void or Withdrawn | 229223 | 530331999 | Void or Withdrawn | 390647 | 530524721 | No Recognized Claim |
| 67800 | 530138998 | Void or Withdrawn | 229224 | 530332000 | Void or Withdrawn | 390648 | 530524722 | No Recognized Claim |
| 67801 | 530138999 | Void or Withdrawn | 229225 | 530332001 | Void or Withdrawn | 390649 | 530524726 | No Recognized Claim |
| 67802 | 530139000 | Void or Withdrawn | 229226 | 530332002 | Void or Withdrawn | 390650 | 530524727 | No Recognized Claim |
| 67803 | 530139001 | Void or Withdrawn | 229227 | 530332003 | Void or Withdrawn | 390651 | 530524729 | No Recognized Claim |
| 67804 | 530139002 | Void or Withdrawn | 229228 | 530332004 | Void or Withdrawn | 390652 | 530524730 | No Recognized Claim |
| 67805 | 530139003 | Void or Withdrawn | 229229 | 530332005 | Void or Withdrawn | 390653 | 530524731 | No Eligible Purchases |
| 67806 | 530139004 | Void or Withdrawn | 229230 | 530332006 | Void or Withdrawn | 390654 | 530524732 | No Recognized Claim |
| 67807 | 530139005 | Void or Withdrawn | 229231 | 530332007 | Void or Withdrawn | 390655 | 530524734 | No Recognized Claim |
| 67808 | 530139006 | Void or Withdrawn | 229232 | 530332008 | Void or Withdrawn | 390656 | 530524735 | No Recognized Claim |
| 67809 | 530139007 | Void or Withdrawn | 229233 | 530332009 | Void or Withdrawn | 390657 | 530524736 | No Recognized Claim |
| 67810 | 530139008 | Void or Withdrawn | 229234 | 530332010 | Void or Withdrawn | 390658 | 530524737 | No Recognized Claim |
| 67811 | 530139009 | Void or Withdrawn | 229235 | 530332011 | Void or Withdrawn | 390659 | 530524738 | No Recognized Claim |
| 67812 | 530139010 | Void or Withdrawn | 229236 | 530332012 | Void or Withdrawn | 390660 | 530524739 | No Recognized Claim |
| 67813 | 530139011 | Void or Withdrawn | 229237 | 530332013 | Void or Withdrawn | 390661 | 530524740 | No Recognized Claim |
| 67814 | 530139012 | Void or Withdrawn | 229238 | 530332014 | Void or Withdrawn | 390662 | 530524741 | No Recognized Claim |
| 67815 | 530139013 | Void or Withdrawn | 229239 | 530332015 | Void or Withdrawn | 390663 | 530524742 | No Recognized Claim |
| 67816 | 530139014 | Void or Withdrawn | 229240 | 530332016 | Void or Withdrawn | 390664 | 530524745 | No Eligible Purchases |
| 67817 | 530139015 | Void or Withdrawn | 229241 | 530332017 | Void or Withdrawn | 390665 | 530524746 | No Recognized Claim |
| 67818 | 530139016 | Void or Withdrawn | 229242 | 530332018 | Void or Withdrawn | 390666 | 530524747 | No Recognized Claim |
| 67819 | 530139017 | Void or Withdrawn | 229243 | 530332019 | Void or Withdrawn | 390667 | 530524748 | No Recognized Claim |
| 67820 | 530139018 | Void or Withdrawn | 229244 | 530332020 | Void or Withdrawn | 390668 | 530524749 | No Eligible Purchases |
| 67821 | 530139019 | Void or Withdrawn | 229245 | 530332021 | Void or Withdrawn | 390669 | 530524750 | No Recognized Claim |
| 67822 | 530139020 | Void or Withdrawn | 229246 | 530332022 | Void or Withdrawn | 390670 | 530524751 | No Recognized Claim |
| 67823 | 530139021 | Void or Withdrawn | 229247 | 530332023 | Void or Withdrawn | 390671 | 530524752 | No Recognized Claim |
| 67824 | 530139022 | Void or Withdrawn | 229248 | 530332024 | Void or Withdrawn | 390672 | 530524753 | No Recognized Claim |
| 67825 | 530139023 | Void or Withdrawn | 229249 | 530332025 | Void or Withdrawn | 390673 | 530524754 | No Eligible Purchases |
| 67826 | 530139024 | Void or Withdrawn | 229250 | 530332026 | Void or Withdrawn | 390674 | 530524755 | No Eligible Purchases |
| 67827 | 530139025 | Void or Withdrawn | 229251 | 530332027 | Void or Withdrawn | 390675 | 530524760 | No Recognized Claim |
| 67828 | 530139026 | Void or Withdrawn | 229252 | 530332028 | Void or Withdrawn | 390676 | 530524761 | No Recognized Claim |
| 67829 | 530139027 | Void or Withdrawn | 229253 | 530332029 | Void or Withdrawn | 390677 | 530524762 | No Recognized Claim |
| 67830 | 530139028 | Void or Withdrawn | 229254 | 530332030 | Void or Withdrawn | 390678 | 530524763 | No Recognized Claim |
| 67831 | 530139029 | Void or Withdrawn | 229255 | 530332031 | Void or Withdrawn | 390679 | 530524765 | No Recognized Claim |
| 67832 | 530139030 | Void or Withdrawn | 229256 | 530332032 | Void or Withdrawn | 390680 | 530524767 | No Recognized Claim |
| 67833 | 530139031 | Void or Withdrawn | 229257 | 530332033 | Void or Withdrawn | 390681 | 530524768 | No Recognized Claim |
| 67834 | 530139032 | Void or Withdrawn | 229258 | 530332034 | Void or Withdrawn | 390682 | 530524773 | No Recognized Claim |
| 67835 | 530139033 | Void or Withdrawn | 229259 | 530332035 | Void or Withdrawn | 390683 | 530524774 | No Recognized Claim |
| 67836 | 530139034 | Void or Withdrawn | 229260 | 530332036 | Void or Withdrawn | 390684 | 530524775 | No Recognized Claim |
| 67837 | 530139035 | Void or Withdrawn | 229261 | 530332037 | Void or Withdrawn | 390685 | 530524778 | No Recognized Claim |
| 67838 | 530139036 | Void or Withdrawn | 229262 | 530332038 | Void or Withdrawn | 390686 | 530524779 | No Recognized Claim |
| 67839 | 530139037 | Void or Withdrawn | 229263 | 530332039 | Void or Withdrawn | 390687 | 530524781 | No Recognized Claim |
| 67840 | 530139038 | Void or Withdrawn | 229264 | 530332040 | Void or Withdrawn | 390688 | 530524784 | No Eligible Purchases |
| 67841 | 530139039 | Void or Withdrawn | 229265 | 530332041 | Void or Withdrawn | 390689 | 530524785 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| Claim | Account | Reason | Claim | Account | Reason | Claim | Account | Reason |
|---|---|---|---|---|---|---|---|---|
| 67842 | 530139040 | Void or Withdrawn | 229266 | 530332042 | Void or Withdrawn | 390690 | 530524786 | No Recognized Claim |
| 67843 | 530139041 | Void or Withdrawn | 229267 | 530332043 | Void or Withdrawn | 390691 | 530524787 | No Recognized Claim |
| 67844 | 530139042 | Void or Withdrawn | 229268 | 530332044 | Void or Withdrawn | 390692 | 530524789 | No Eligible Purchases |
| 67845 | 530139043 | Void or Withdrawn | 229269 | 530332045 | Void or Withdrawn | 390693 | 530524790 | No Recognized Claim |
| 67846 | 530139044 | Void or Withdrawn | 229270 | 530332046 | Void or Withdrawn | 390694 | 530524791 | No Recognized Claim |
| 67847 | 530139045 | Void or Withdrawn | 229271 | 530332047 | Void or Withdrawn | 390695 | 530524792 | No Eligible Purchases |
| 67848 | 530139046 | Void or Withdrawn | 229272 | 530332048 | Void or Withdrawn | 390696 | 530524793 | No Recognized Claim |
| 67849 | 530139047 | Void or Withdrawn | 229273 | 530332049 | Void or Withdrawn | 390697 | 530524795 | No Recognized Claim |
| 67850 | 530139048 | Void or Withdrawn | 229274 | 530332050 | Void or Withdrawn | 390698 | 530524797 | No Recognized Claim |
| 67851 | 530139049 | Void or Withdrawn | 229275 | 530332051 | Void or Withdrawn | 390699 | 530524798 | No Recognized Claim |
| 67852 | 530139050 | Void or Withdrawn | 229276 | 530332052 | Void or Withdrawn | 390700 | 530524799 | No Recognized Claim |
| 67853 | 530139051 | Void or Withdrawn | 229277 | 530332053 | Void or Withdrawn | 390701 | 530524800 | No Recognized Claim |
| 67854 | 530139052 | Void or Withdrawn | 229278 | 530332054 | Void or Withdrawn | 390702 | 530524802 | No Recognized Claim |
| 67855 | 530139053 | Void or Withdrawn | 229279 | 530332055 | Void or Withdrawn | 390703 | 530524803 | No Recognized Claim |
| 67856 | 530139054 | Void or Withdrawn | 229280 | 530332056 | Void or Withdrawn | 390704 | 530524804 | No Recognized Claim |
| 67857 | 530139055 | Void or Withdrawn | 229281 | 530332057 | Void or Withdrawn | 390705 | 530524805 | No Eligible Purchases |
| 67858 | 530139056 | Void or Withdrawn | 229282 | 530332058 | Void or Withdrawn | 390706 | 530524806 | No Recognized Claim |
| 67859 | 530139057 | Void or Withdrawn | 229283 | 530332059 | Void or Withdrawn | 390707 | 530524807 | No Recognized Claim |
| 67860 | 530139058 | Void or Withdrawn | 229284 | 530332060 | Void or Withdrawn | 390708 | 530524808 | No Recognized Claim |
| 67861 | 530139059 | Void or Withdrawn | 229285 | 530332061 | Void or Withdrawn | 390709 | 530524809 | No Recognized Claim |
| 67862 | 530139060 | Void or Withdrawn | 229286 | 530332062 | Void or Withdrawn | 390710 | 530524813 | No Recognized Claim |
| 67863 | 530139061 | Void or Withdrawn | 229287 | 530332063 | Void or Withdrawn | 390711 | 530524814 | No Recognized Claim |
| 67864 | 530139062 | Void or Withdrawn | 229288 | 530332064 | Void or Withdrawn | 390712 | 530524816 | No Recognized Claim |
| 67865 | 530139063 | Void or Withdrawn | 229289 | 530332065 | Void or Withdrawn | 390713 | 530524817 | No Recognized Claim |
| 67866 | 530139064 | Void or Withdrawn | 229290 | 530332066 | Void or Withdrawn | 390714 | 530524819 | No Recognized Claim |
| 67867 | 530139065 | Void or Withdrawn | 229291 | 530332067 | Void or Withdrawn | 390715 | 530524820 | No Eligible Purchases |
| 67868 | 530139066 | Void or Withdrawn | 229292 | 530332068 | Void or Withdrawn | 390716 | 530524821 | No Recognized Claim |
| 67869 | 530139067 | Void or Withdrawn | 229293 | 530332069 | Void or Withdrawn | 390717 | 530524822 | No Recognized Claim |
| 67870 | 530139068 | Void or Withdrawn | 229294 | 530332070 | Void or Withdrawn | 390718 | 530524825 | No Recognized Claim |
| 67871 | 530139069 | Void or Withdrawn | 229295 | 530332071 | Void or Withdrawn | 390719 | 530524826 | No Recognized Claim |
| 67872 | 530139070 | Void or Withdrawn | 229296 | 530332072 | Void or Withdrawn | 390720 | 530524827 | No Recognized Claim |
| 67873 | 530139071 | Void or Withdrawn | 229297 | 530332073 | Void or Withdrawn | 390721 | 530524830 | No Recognized Claim |
| 67874 | 530139072 | Void or Withdrawn | 229298 | 530332074 | Void or Withdrawn | 390722 | 530524832 | No Recognized Claim |
| 67875 | 530139073 | Void or Withdrawn | 229299 | 530332075 | Void or Withdrawn | 390723 | 530524834 | No Recognized Claim |
| 67876 | 530139074 | Void or Withdrawn | 229300 | 530332076 | Void or Withdrawn | 390724 | 530524835 | No Recognized Claim |
| 67877 | 530139075 | Void or Withdrawn | 229301 | 530332077 | Void or Withdrawn | 390725 | 530524836 | No Recognized Claim |
| 67878 | 530139076 | Void or Withdrawn | 229302 | 530332078 | Void or Withdrawn | 390726 | 530524837 | No Recognized Claim |
| 67879 | 530139077 | Void or Withdrawn | 229303 | 530332079 | Void or Withdrawn | 390727 | 530524840 | No Recognized Claim |
| 67880 | 530139078 | Void or Withdrawn | 229304 | 530332080 | Void or Withdrawn | 390728 | 530524844 | No Recognized Claim |
| 67881 | 530139079 | Void or Withdrawn | 229305 | 530332081 | Void or Withdrawn | 390729 | 530524846 | No Recognized Claim |
| 67882 | 530139080 | Void or Withdrawn | 229306 | 530332082 | Void or Withdrawn | 390730 | 530524847 | No Recognized Claim |
| 67883 | 530139081 | Void or Withdrawn | 229307 | 530332083 | Void or Withdrawn | 390731 | 530524848 | No Recognized Claim |
| 67884 | 530139082 | Void or Withdrawn | 229308 | 530332084 | Void or Withdrawn | 390732 | 530524849 | No Recognized Claim |
| 67885 | 530139083 | Void or Withdrawn | 229309 | 530332085 | Void or Withdrawn | 390733 | 530524850 | No Recognized Claim |
| 67886 | 530139084 | Void or Withdrawn | 229310 | 530332086 | Void or Withdrawn | 390734 | 530524851 | No Recognized Claim |
| 67887 | 530139085 | Void or Withdrawn | 229311 | 530332087 | Void or Withdrawn | 390735 | 530524853 | No Recognized Claim |
| 67888 | 530139086 | Void or Withdrawn | 229312 | 530332088 | Void or Withdrawn | 390736 | 530524855 | No Recognized Claim |
| 67889 | 530139087 | Void or Withdrawn | 229313 | 530332089 | Void or Withdrawn | 390737 | 530524855 | No Recognized Claim |
| 67890 | 530139088 | Void or Withdrawn | 229314 | 530332090 | Void or Withdrawn | 390738 | 530524856 | No Recognized Claim |
| 67891 | 530139089 | Void or Withdrawn | 229315 | 530332091 | Void or Withdrawn | 390739 | 530524857 | No Recognized Claim |
| 67892 | 530139090 | Void or Withdrawn | 229316 | 530332092 | Void or Withdrawn | 390740 | 530524858 | No Recognized Claim |
| 67893 | 530139091 | Void or Withdrawn | 229317 | 530332093 | Void or Withdrawn | 390741 | 530524859 | No Recognized Claim |
| 67894 | 530139092 | Void or Withdrawn | 229318 | 530332094 | Void or Withdrawn | 390742 | 530524860 | No Recognized Claim |
| 67895 | 530139093 | Void or Withdrawn | 229319 | 530332095 | Void or Withdrawn | 390743 | 530524865 | No Recognized Claim |
| 67896 | 530139094 | Void or Withdrawn | 229320 | 530332096 | Void or Withdrawn | 390744 | 530524866 | No Recognized Claim |
| 67897 | 530139095 | Void or Withdrawn | 229321 | 530332097 | Void or Withdrawn | 390745 | 530524868 | No Recognized Claim |
| 67898 | 530139096 | Void or Withdrawn | 229322 | 530332098 | Void or Withdrawn | 390746 | 530524869 | No Recognized Claim |
| 67899 | 530139097 | Void or Withdrawn | 229323 | 530332099 | Void or Withdrawn | 390747 | 530524870 | No Recognized Claim |
| 67900 | 530139098 | Void or Withdrawn | 229324 | 530332100 | Void or Withdrawn | 390748 | 530524872 | No Recognized Claim |
| 67901 | 530139099 | Void or Withdrawn | 229325 | 530332101 | Void or Withdrawn | 390749 | 530524873 | No Recognized Claim |
| 67902 | 530139100 | Void or Withdrawn | 229326 | 530332102 | Void or Withdrawn | 390750 | 530524874 | No Recognized Claim |
| 67903 | 530139101 | Void or Withdrawn | 229327 | 530332103 | Void or Withdrawn | 390751 | 530524876 | No Eligible Purchases |
| 67904 | 530139102 | Void or Withdrawn | 229328 | 530332104 | Void or Withdrawn | 390752 | 530524877 | No Recognized Claim |
| 67905 | 530139103 | Void or Withdrawn | 229329 | 530332105 | Void or Withdrawn | 390753 | 530524878 | No Recognized Claim |
| 67906 | 530139104 | Void or Withdrawn | 229330 | 530332106 | Void or Withdrawn | 390754 | 530524879 | No Recognized Claim |
| 67907 | 530139105 | Void or Withdrawn | 229331 | 530332107 | Void or Withdrawn | 390755 | 530524880 | No Recognized Claim |
| 67908 | 530139106 | Void or Withdrawn | 229332 | 530332108 | Void or Withdrawn | 390756 | 530524881 | No Recognized Claim |
| 67909 | 530139107 | Void or Withdrawn | 229333 | 530332109 | Void or Withdrawn | 390757 | 530524882 | No Recognized Claim |
| 67910 | 530139108 | Void or Withdrawn | 229334 | 530332110 | Void or Withdrawn | 390758 | 530524883 | No Recognized Claim |
| 67911 | 530139109 | Void or Withdrawn | 229335 | 530332111 | Void or Withdrawn | 390759 | 530524884 | No Recognized Claim |
| 67912 | 530139110 | Void or Withdrawn | 229336 | 530332112 | Void or Withdrawn | 390760 | 530524885 | No Recognized Claim |
| 67913 | 530139111 | Void or Withdrawn | 229337 | 530332113 | Void or Withdrawn | 390761 | 530524888 | No Recognized Claim |
| 67914 | 530139112 | Void or Withdrawn | 229338 | 530332114 | Void or Withdrawn | 390762 | 530524889 | No Recognized Claim |
| 67915 | 530139113 | Void or Withdrawn | 229339 | 530332115 | Void or Withdrawn | 390763 | 530524890 | No Recognized Claim |
| 67916 | 530139114 | Void or Withdrawn | 229340 | 530332116 | Void or Withdrawn | 390764 | 530524891 | No Recognized Claim |
| 67917 | 530139115 | Void or Withdrawn | 229341 | 530332117 | Void or Withdrawn | 390765 | 530524892 | No Recognized Claim |
| 67918 | 530139116 | Void or Withdrawn | 229342 | 530332118 | Void or Withdrawn | 390766 | 530524893 | No Recognized Claim |
| 67919 | 530139117 | Void or Withdrawn | 229343 | 530332119 | Void or Withdrawn | 390767 | 530524894 | No Recognized Claim |
| 67920 | 530139118 | Void or Withdrawn | 229344 | 530332120 | Void or Withdrawn | 390768 | 530524896 | No Recognized Claim |
| 67921 | 530139119 | Void or Withdrawn | 229345 | 530332121 | Void or Withdrawn | 390769 | 530524898 | No Recognized Claim |
| 67922 | 530139120 | Void or Withdrawn | 229346 | 530332122 | Void or Withdrawn | 390770 | 530524899 | No Recognized Claim |
| 67923 | 530139121 | Void or Withdrawn | 229347 | 530332123 | Void or Withdrawn | 390771 | 530524901 | No Recognized Claim |
| 67924 | 530139122 | Void or Withdrawn | 229348 | 530332124 | Void or Withdrawn | 390772 | 530524902 | No Recognized Claim |
| 67925 | 530139123 | Void or Withdrawn | 229349 | 530332125 | Void or Withdrawn | 390773 | 530524903 | No Recognized Claim |
| 67926 | 530139124 | Void or Withdrawn | 229350 | 530332126 | Void or Withdrawn | 390774 | 530524905 | No Recognized Claim |
| 67927 | 530139125 | Void or Withdrawn | 229351 | 530332127 | Void or Withdrawn | 390775 | 530524906 | No Recognized Claim |
| 67928 | 530139126 | Void or Withdrawn | 229352 | 530332128 | Void or Withdrawn | 390776 | 530524907 | No Recognized Claim |
| 67929 | 530139127 | Void or Withdrawn | 229353 | 530332129 | Void or Withdrawn | 390777 | 530524908 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 67930 | 530139128 | Void or Withdrawn | 229354 | 530332130 | Void or Withdrawn | 390778 | 530524910 | No Recognized Claim |
| 67931 | 530139129 | Void or Withdrawn | 229355 | 530332131 | Void or Withdrawn | 390779 | 530524911 | No Recognized Claim |
| 67932 | 530139130 | Void or Withdrawn | 229356 | 530332132 | Void or Withdrawn | 390780 | 530524912 | No Recognized Claim |
| 67933 | 530139131 | Void or Withdrawn | 229357 | 530332133 | Void or Withdrawn | 390781 | 530524914 | No Recognized Claim |
| 67934 | 530139132 | Void or Withdrawn | 229358 | 530332134 | Void or Withdrawn | 390782 | 530524915 | No Recognized Claim |
| 67935 | 530139133 | Void or Withdrawn | 229359 | 530332135 | Void or Withdrawn | 390783 | 530524917 | No Recognized Claim |
| 67936 | 530139134 | Void or Withdrawn | 229360 | 530332136 | Void or Withdrawn | 390784 | 530524919 | No Recognized Claim |
| 67937 | 530139135 | Void or Withdrawn | 229361 | 530332137 | Void or Withdrawn | 390785 | 530524921 | No Recognized Claim |
| 67938 | 530139136 | Void or Withdrawn | 229362 | 530332138 | Void or Withdrawn | 390786 | 530524922 | No Recognized Claim |
| 67939 | 530139137 | Void or Withdrawn | 229363 | 530332139 | Void or Withdrawn | 390787 | 530524924 | No Recognized Claim |
| 67940 | 530139138 | Void or Withdrawn | 229364 | 530332140 | Void or Withdrawn | 390788 | 530524927 | No Recognized Claim |
| 67941 | 530139139 | Void or Withdrawn | 229365 | 530332141 | Void or Withdrawn | 390789 | 530524928 | No Recognized Claim |
| 67942 | 530139140 | Void or Withdrawn | 229366 | 530332142 | Void or Withdrawn | 390790 | 530524929 | No Recognized Claim |
| 67943 | 530139141 | Void or Withdrawn | 229367 | 530332143 | Void or Withdrawn | 390791 | 530524930 | No Recognized Claim |
| 67944 | 530139142 | Void or Withdrawn | 229368 | 530332144 | Void or Withdrawn | 390792 | 530524932 | No Recognized Claim |
| 67945 | 530139143 | Void or Withdrawn | 229369 | 530332145 | Void or Withdrawn | 390793 | 530524933 | No Recognized Claim |
| 67946 | 530139144 | Void or Withdrawn | 229370 | 530332146 | Void or Withdrawn | 390794 | 530524934 | No Recognized Claim |
| 67947 | 530139145 | Void or Withdrawn | 229371 | 530332147 | Void or Withdrawn | 390795 | 530524936 | No Recognized Claim |
| 67948 | 530139146 | Void or Withdrawn | 229372 | 530332148 | Void or Withdrawn | 390796 | 530524937 | No Recognized Claim |
| 67949 | 530139147 | Void or Withdrawn | 229373 | 530332149 | Void or Withdrawn | 390797 | 530524939 | No Recognized Claim |
| 67950 | 530139148 | Void or Withdrawn | 229374 | 530332150 | Void or Withdrawn | 390798 | 530524940 | No Recognized Claim |
| 67951 | 530139149 | Void or Withdrawn | 229375 | 530332151 | Void or Withdrawn | 390799 | 530524941 | No Recognized Claim |
| 67952 | 530139150 | Void or Withdrawn | 229376 | 530332152 | Void or Withdrawn | 390800 | 530524943 | No Recognized Claim |
| 67953 | 530139151 | Void or Withdrawn | 229377 | 530332153 | Void or Withdrawn | 390801 | 530524944 | No Recognized Claim |
| 67954 | 530139152 | Void or Withdrawn | 229378 | 530332155 | Void or Withdrawn | 390802 | 530524945 | No Recognized Claim |
| 67955 | 530139153 | Void or Withdrawn | 229379 | 530332155 | Void or Withdrawn | 390803 | 530524946 | No Recognized Claim |
| 67956 | 530139154 | Void or Withdrawn | 229380 | 530332156 | Void or Withdrawn | 390804 | 530524947 | No Recognized Claim |
| 67957 | 530139155 | Void or Withdrawn | 229381 | 530332157 | Void or Withdrawn | 390805 | 530524948 | No Eligible Purchases |
| 67958 | 530139156 | Void or Withdrawn | 229382 | 530332158 | Void or Withdrawn | 390806 | 530524949 | No Recognized Claim |
| 67959 | 530139157 | Void or Withdrawn | 229383 | 530332159 | Void or Withdrawn | 390807 | 530524950 | No Recognized Claim |
| 67960 | 530139158 | Void or Withdrawn | 229384 | 530332160 | Void or Withdrawn | 390808 | 530524951 | No Recognized Claim |
| 67961 | 530139159 | Void or Withdrawn | 229385 | 530332161 | Void or Withdrawn | 390809 | 530524953 | No Eligible Purchases |
| 67962 | 530139160 | Void or Withdrawn | 229386 | 530332162 | Void or Withdrawn | 390810 | 530524954 | No Recognized Claim |
| 67963 | 530139161 | Void or Withdrawn | 229387 | 530332163 | Void or Withdrawn | 390811 | 530524956 | No Eligible Purchases |
| 67964 | 530139162 | Void or Withdrawn | 229388 | 530332164 | Void or Withdrawn | 390812 | 530524957 | No Recognized Claim |
| 67965 | 530139163 | Void or Withdrawn | 229389 | 530332165 | Void or Withdrawn | 390813 | 530524958 | No Recognized Claim |
| 67966 | 530139164 | Void or Withdrawn | 229390 | 530332166 | Void or Withdrawn | 390814 | 530524959 | No Recognized Claim |
| 67967 | 530139165 | Void or Withdrawn | 229391 | 530332167 | Void or Withdrawn | 390815 | 530524960 | No Recognized Claim |
| 67968 | 530139166 | Void or Withdrawn | 229392 | 530332168 | Void or Withdrawn | 390816 | 530524961 | No Eligible Purchases |
| 67969 | 530139167 | Void or Withdrawn | 229393 | 530332169 | Void or Withdrawn | 390817 | 530524962 | No Recognized Claim |
| 67970 | 530139168 | Void or Withdrawn | 229394 | 530332170 | Void or Withdrawn | 390818 | 530524963 | No Recognized Claim |
| 67971 | 530139169 | Void or Withdrawn | 229395 | 530332171 | Void or Withdrawn | 390819 | 530524964 | No Recognized Claim |
| 67972 | 530139170 | Void or Withdrawn | 229396 | 530332172 | Void or Withdrawn | 390820 | 530524967 | No Recognized Claim |
| 67973 | 530139171 | Void or Withdrawn | 229397 | 530332173 | Void or Withdrawn | 390821 | 530524968 | No Recognized Claim |
| 67974 | 530139172 | Void or Withdrawn | 229398 | 530332174 | Void or Withdrawn | 390822 | 530524969 | No Recognized Claim |
| 67975 | 530139173 | Void or Withdrawn | 229399 | 530332175 | Void or Withdrawn | 390823 | 530524970 | No Recognized Claim |
| 67976 | 530139174 | Void or Withdrawn | 229400 | 530332176 | Void or Withdrawn | 390824 | 530524971 | No Recognized Claim |
| 67977 | 530139175 | Void or Withdrawn | 229401 | 530332177 | Void or Withdrawn | 390825 | 530524972 | No Recognized Claim |
| 67978 | 530139176 | Void or Withdrawn | 229402 | 530332178 | Void or Withdrawn | 390826 | 530524973 | No Recognized Claim |
| 67979 | 530139177 | Void or Withdrawn | 229403 | 530332179 | Void or Withdrawn | 390827 | 530524975 | No Eligible Purchases |
| 67980 | 530139178 | Void or Withdrawn | 229404 | 530332180 | Void or Withdrawn | 390828 | 530524976 | No Recognized Claim |
| 67981 | 530139179 | Void or Withdrawn | 229405 | 530332181 | Void or Withdrawn | 390829 | 530524977 | No Recognized Claim |
| 67982 | 530139180 | Void or Withdrawn | 229406 | 530332182 | Void or Withdrawn | 390830 | 530524978 | No Recognized Claim |
| 67983 | 530139181 | Void or Withdrawn | 229407 | 530332183 | Void or Withdrawn | 390831 | 530524979 | No Recognized Claim |
| 67984 | 530139182 | Void or Withdrawn | 229408 | 530332184 | Void or Withdrawn | 390832 | 530524981 | No Recognized Claim |
| 67985 | 530139183 | Void or Withdrawn | 229409 | 530332185 | Void or Withdrawn | 390833 | 530524982 | No Recognized Claim |
| 67986 | 530139184 | Void or Withdrawn | 229410 | 530332186 | Void or Withdrawn | 390834 | 530524987 | No Recognized Claim |
| 67987 | 530139185 | Void or Withdrawn | 229411 | 530332187 | Void or Withdrawn | 390835 | 530524987 | No Recognized Claim |
| 67988 | 530139186 | Void or Withdrawn | 229412 | 530332188 | Void or Withdrawn | 390836 | 530524988 | No Recognized Claim |
| 67989 | 530139187 | Void or Withdrawn | 229413 | 530332189 | Void or Withdrawn | 390837 | 530524989 | No Recognized Claim |
| 67990 | 530139188 | Void or Withdrawn | 229414 | 530332190 | Void or Withdrawn | 390838 | 530524991 | No Recognized Claim |
| 67991 | 530139189 | Void or Withdrawn | 229415 | 530332191 | Void or Withdrawn | 390839 | 530524993 | No Recognized Claim |
| 67992 | 530139190 | Void or Withdrawn | 229416 | 530332192 | Void or Withdrawn | 390840 | 530524994 | No Recognized Claim |
| 67993 | 530139191 | Void or Withdrawn | 229417 | 530332193 | Void or Withdrawn | 390841 | 530524995 | No Recognized Claim |
| 67994 | 530139192 | Void or Withdrawn | 229418 | 530332194 | Void or Withdrawn | 390842 | 530525000 | No Recognized Claim |
| 67995 | 530139193 | Void or Withdrawn | 229419 | 530332195 | Void or Withdrawn | 390843 | 530525001 | No Recognized Claim |
| 67996 | 530139194 | Void or Withdrawn | 229420 | 530332196 | Void or Withdrawn | 390844 | 530525002 | No Recognized Claim |
| 67997 | 530139195 | Void or Withdrawn | 229421 | 530332197 | Void or Withdrawn | 390845 | 530525004 | No Eligible Purchases |
| 67998 | 530139196 | Void or Withdrawn | 229422 | 530332198 | Void or Withdrawn | 390846 | 530525006 | No Recognized Claim |
| 67999 | 530139197 | Void or Withdrawn | 229423 | 530332199 | Void or Withdrawn | 390847 | 530525007 | No Recognized Claim |
| 68000 | 530139198 | Void or Withdrawn | 229424 | 530332200 | Void or Withdrawn | 390848 | 530525009 | No Recognized Claim |
| 68001 | 530139199 | Void or Withdrawn | 229425 | 530332201 | Void or Withdrawn | 390849 | 530525010 | No Recognized Claim |
| 68002 | 530139200 | Void or Withdrawn | 229426 | 530332202 | Void or Withdrawn | 390850 | 530525011 | No Recognized Claim |
| 68003 | 530139201 | Void or Withdrawn | 229427 | 530332203 | Void or Withdrawn | 390851 | 530525012 | No Recognized Claim |
| 68004 | 530139202 | Void or Withdrawn | 229428 | 530332203 | Void or Withdrawn | 390852 | 530525013 | No Recognized Claim |
| 68005 | 530139203 | Void or Withdrawn | 229429 | 530332205 | Void or Withdrawn | 390853 | 530525014 | No Recognized Claim |
| 68006 | 530139204 | Void or Withdrawn | 229430 | 530332206 | Void or Withdrawn | 390854 | 530525015 | No Recognized Claim |
| 68007 | 530139205 | Void or Withdrawn | 229431 | 530332207 | Void or Withdrawn | 390855 | 530525016 | No Recognized Claim |
| 68008 | 530139206 | Void or Withdrawn | 229432 | 530332208 | Void or Withdrawn | 390856 | 530525017 | No Recognized Claim |
| 68009 | 530139207 | Void or Withdrawn | 229433 | 530332209 | Void or Withdrawn | 390857 | 530525018 | No Recognized Claim |
| 68010 | 530139208 | Void or Withdrawn | 229434 | 530332210 | Void or Withdrawn | 390858 | 530525019 | No Eligible Purchases |
| 68011 | 530139209 | Void or Withdrawn | 229435 | 530332211 | Void or Withdrawn | 390859 | 530525020 | No Recognized Claim |
| 68012 | 530139210 | Void or Withdrawn | 229436 | 530332212 | Void or Withdrawn | 390860 | 530525021 | No Recognized Claim |
| 68013 | 530139211 | Void or Withdrawn | 229437 | 530332213 | Void or Withdrawn | 390861 | 530525022 | No Recognized Claim |
| 68014 | 530139212 | Void or Withdrawn | 229438 | 530332214 | Void or Withdrawn | 390862 | 530525023 | No Recognized Claim |
| 68015 | 530139213 | Void or Withdrawn | 229439 | 530332215 | Void or Withdrawn | 390863 | 530525024 | No Recognized Claim |
| 68016 | 530139214 | Void or Withdrawn | 229440 | 530332216 | Void or Withdrawn | 390864 | 530525026 | No Recognized Claim |
| 68017 | 530139215 | Void or Withdrawn | 229441 | 530332217 | Void or Withdrawn | 390865 | 530525027 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 68018 | 530139216 | Void or Withdrawn | 229442 | 530332218 | Void or Withdrawn | 390866 | 530525028 | No Recognized Claim |
| 68019 | 530139217 | Void or Withdrawn | 229443 | 530332219 | Void or Withdrawn | 390867 | 530525029 | No Recognized Claim |
| 68020 | 530139218 | Void or Withdrawn | 229444 | 530332220 | Void or Withdrawn | 390868 | 530525030 | No Recognized Claim |
| 68021 | 530139219 | Void or Withdrawn | 229445 | 530332221 | Void or Withdrawn | 390869 | 530525031 | No Recognized Claim |
| 68022 | 530139220 | Void or Withdrawn | 229446 | 530332222 | Void or Withdrawn | 390870 | 530525032 | No Recognized Claim |
| 68023 | 530139221 | Void or Withdrawn | 229447 | 530332223 | Void or Withdrawn | 390871 | 530525033 | No Recognized Claim |
| 68024 | 530139222 | Void or Withdrawn | 229448 | 530332224 | Void or Withdrawn | 390872 | 530525034 | No Recognized Claim |
| 68025 | 530139223 | Void or Withdrawn | 229449 | 530332225 | Void or Withdrawn | 390873 | 530525035 | No Recognized Claim |
| 68026 | 530139224 | Void or Withdrawn | 229450 | 530332226 | Void or Withdrawn | 390874 | 530525037 | No Eligible Purchases |
| 68027 | 530139225 | Void or Withdrawn | 229451 | 530332227 | Void or Withdrawn | 390875 | 530525038 | No Recognized Claim |
| 68028 | 530139226 | Void or Withdrawn | 229452 | 530332228 | Void or Withdrawn | 390876 | 530525039 | No Recognized Claim |
| 68029 | 530139227 | Void or Withdrawn | 229453 | 530332229 | Void or Withdrawn | 390877 | 530525040 | No Recognized Claim |
| 68030 | 530139228 | Void or Withdrawn | 229454 | 530332230 | Void or Withdrawn | 390878 | 530525041 | No Eligible Purchases |
| 68031 | 530139229 | Void or Withdrawn | 229455 | 530332231 | Void or Withdrawn | 390879 | 530525043 | No Recognized Claim |
| 68032 | 530139230 | Void or Withdrawn | 229456 | 530332232 | Void or Withdrawn | 390880 | 530525045 | No Recognized Claim |
| 68033 | 530139231 | Void or Withdrawn | 229457 | 530332233 | Void or Withdrawn | 390881 | 530525046 | No Recognized Claim |
| 68034 | 530139232 | Void or Withdrawn | 229458 | 530332234 | Void or Withdrawn | 390882 | 530525047 | No Recognized Claim |
| 68035 | 530139233 | Void or Withdrawn | 229459 | 530332235 | Void or Withdrawn | 390883 | 530525048 | No Recognized Claim |
| 68036 | 530139234 | Void or Withdrawn | 229460 | 530332236 | Void or Withdrawn | 390884 | 530525051 | No Recognized Claim |
| 68037 | 530139235 | Void or Withdrawn | 229461 | 530332237 | Void or Withdrawn | 390885 | 530525054 | No Recognized Claim |
| 68038 | 530139236 | Void or Withdrawn | 229462 | 530332238 | Void or Withdrawn | 390886 | 530525055 | No Recognized Claim |
| 68039 | 530139237 | Void or Withdrawn | 229463 | 530332239 | Void or Withdrawn | 390887 | 530525056 | No Recognized Claim |
| 68040 | 530139238 | Void or Withdrawn | 229464 | 530332240 | Void or Withdrawn | 390888 | 530525059 | No Eligible Purchases |
| 68041 | 530139239 | Void or Withdrawn | 229465 | 530332241 | Void or Withdrawn | 390889 | 530525060 | No Recognized Claim |
| 68042 | 530139240 | Void or Withdrawn | 229466 | 530332242 | Void or Withdrawn | 390890 | 530525061 | No Recognized Claim |
| 68043 | 530139241 | Void or Withdrawn | 229467 | 530332243 | Void or Withdrawn | 390891 | 530525065 | No Recognized Claim |
| 68044 | 530139242 | Void or Withdrawn | 229468 | 530332244 | Void or Withdrawn | 390892 | 530525066 | No Recognized Claim |
| 68045 | 530139243 | Void or Withdrawn | 229469 | 530332245 | Void or Withdrawn | 390893 | 530525068 | No Recognized Claim |
| 68046 | 530139244 | Void or Withdrawn | 229470 | 530332246 | Void or Withdrawn | 390894 | 530525069 | No Recognized Claim |
| 68047 | 530139245 | Void or Withdrawn | 229471 | 530332247 | Void or Withdrawn | 390895 | 530525070 | No Recognized Claim |
| 68048 | 530139246 | Void or Withdrawn | 229472 | 530332248 | Void or Withdrawn | 390896 | 530525071 | No Recognized Claim |
| 68049 | 530139247 | Void or Withdrawn | 229473 | 530332249 | Void or Withdrawn | 390897 | 530525072 | No Recognized Claim |
| 68050 | 530139248 | Void or Withdrawn | 229474 | 530332250 | Void or Withdrawn | 390898 | 530525073 | No Recognized Claim |
| 68051 | 530139249 | Void or Withdrawn | 229475 | 530332251 | Void or Withdrawn | 390899 | 530525074 | No Recognized Claim |
| 68052 | 530139250 | Void or Withdrawn | 229476 | 530332252 | Void or Withdrawn | 390900 | 530525075 | No Recognized Claim |
| 68053 | 530139251 | Void or Withdrawn | 229477 | 530332253 | Void or Withdrawn | 390901 | 530525077 | No Recognized Claim |
| 68054 | 530139252 | Void or Withdrawn | 229478 | 530332254 | Void or Withdrawn | 390902 | 530525079 | No Recognized Claim |
| 68055 | 530139253 | Void or Withdrawn | 229479 | 530332255 | Void or Withdrawn | 390903 | 530525080 | No Eligible Purchases |
| 68056 | 530139254 | Void or Withdrawn | 229480 | 530332256 | Void or Withdrawn | 390904 | 530525081 | No Recognized Claim |
| 68057 | 530139255 | Void or Withdrawn | 229481 | 530332257 | Void or Withdrawn | 390905 | 530525083 | No Recognized Claim |
| 68058 | 530139256 | Void or Withdrawn | 229482 | 530332258 | Void or Withdrawn | 390906 | 530525086 | No Recognized Claim |
| 68059 | 530139257 | Void or Withdrawn | 229483 | 530332259 | Void or Withdrawn | 390907 | 530525089 | No Recognized Claim |
| 68060 | 530139258 | Void or Withdrawn | 229484 | 530332260 | Void or Withdrawn | 390908 | 530525090 | No Recognized Claim |
| 68061 | 530139259 | Void or Withdrawn | 229485 | 530332261 | Void or Withdrawn | 390909 | 530525091 | No Recognized Claim |
| 68062 | 530139260 | Void or Withdrawn | 229486 | 530332262 | Void or Withdrawn | 390910 | 530525093 | No Recognized Claim |
| 68063 | 530139261 | Void or Withdrawn | 229487 | 530332263 | Void or Withdrawn | 390911 | 530525094 | No Recognized Claim |
| 68064 | 530139262 | Void or Withdrawn | 229488 | 530332264 | Void or Withdrawn | 390912 | 530525095 | No Recognized Claim |
| 68065 | 530139263 | Void or Withdrawn | 229489 | 530332265 | Void or Withdrawn | 390913 | 530525096 | No Recognized Claim |
| 68066 | 530139264 | Void or Withdrawn | 229490 | 530332266 | Void or Withdrawn | 390914 | 530525097 | No Recognized Claim |
| 68067 | 530139265 | Void or Withdrawn | 229491 | 530332267 | Void or Withdrawn | 390915 | 530525098 | No Recognized Claim |
| 68068 | 530139266 | Void or Withdrawn | 229492 | 530332268 | Void or Withdrawn | 390916 | 530525099 | No Recognized Claim |
| 68069 | 530139267 | Void or Withdrawn | 229493 | 530332269 | Void or Withdrawn | 390917 | 530525100 | No Recognized Claim |
| 68070 | 530139268 | Void or Withdrawn | 229494 | 530332270 | Void or Withdrawn | 390918 | 530525101 | No Recognized Claim |
| 68071 | 530139269 | Void or Withdrawn | 229495 | 530332271 | Void or Withdrawn | 390919 | 530525103 | No Recognized Claim |
| 68072 | 530139270 | Void or Withdrawn | 229496 | 530332272 | Void or Withdrawn | 390920 | 530525105 | No Eligible Purchases |
| 68073 | 530139271 | Void or Withdrawn | 229497 | 530332273 | Void or Withdrawn | 390921 | 530525106 | No Recognized Claim |
| 68074 | 530139272 | Void or Withdrawn | 229498 | 530332274 | Void or Withdrawn | 390922 | 530525108 | No Recognized Claim |
| 68075 | 530139273 | Void or Withdrawn | 229499 | 530332275 | Void or Withdrawn | 390923 | 530525109 | No Recognized Claim |
| 68076 | 530139274 | Void or Withdrawn | 229500 | 530332276 | Void or Withdrawn | 390924 | 530525110 | No Recognized Claim |
| 68077 | 530139275 | Void or Withdrawn | 229501 | 530332277 | Void or Withdrawn | 390925 | 530525111 | No Recognized Claim |
| 68078 | 530139276 | Void or Withdrawn | 229502 | 530332278 | Void or Withdrawn | 390926 | 530525112 | No Recognized Claim |
| 68079 | 530139277 | Void or Withdrawn | 229503 | 530332279 | Void or Withdrawn | 390927 | 530525114 | No Recognized Claim |
| 68080 | 530139278 | Void or Withdrawn | 229504 | 530332280 | Void or Withdrawn | 390928 | 530525115 | No Recognized Claim |
| 68081 | 530139279 | Void or Withdrawn | 229505 | 530332281 | Void or Withdrawn | 390929 | 530525117 | No Recognized Claim |
| 68082 | 530139280 | Void or Withdrawn | 229506 | 530332282 | Void or Withdrawn | 390930 | 530525118 | No Recognized Claim |
| 68083 | 530139281 | Void or Withdrawn | 229507 | 530332283 | Void or Withdrawn | 390931 | 530525120 | No Recognized Claim |
| 68084 | 530139282 | Void or Withdrawn | 229508 | 530332284 | Void or Withdrawn | 390932 | 530525121 | No Recognized Claim |
| 68085 | 530139283 | Void or Withdrawn | 229509 | 530332285 | Void or Withdrawn | 390933 | 530525122 | No Recognized Claim |
| 68086 | 530139284 | Void or Withdrawn | 229510 | 530332286 | Void or Withdrawn | 390934 | 530525125 | No Recognized Claim |
| 68087 | 530139285 | Void or Withdrawn | 229511 | 530332287 | Void or Withdrawn | 390935 | 530525127 | No Recognized Claim |
| 68088 | 530139286 | Void or Withdrawn | 229512 | 530332288 | Void or Withdrawn | 390936 | 530525128 | No Recognized Claim |
| 68089 | 530139287 | Void or Withdrawn | 229513 | 530332289 | Void or Withdrawn | 390937 | 530525129 | No Recognized Claim |
| 68090 | 530139288 | Void or Withdrawn | 229514 | 530332290 | Void or Withdrawn | 390938 | 530525130 | No Recognized Claim |
| 68091 | 530139289 | Void or Withdrawn | 229515 | 530332291 | Void or Withdrawn | 390939 | 530525132 | No Recognized Claim |
| 68092 | 530139290 | Void or Withdrawn | 229516 | 530332292 | Void or Withdrawn | 390940 | 530525134 | No Recognized Claim |
| 68093 | 530139291 | Void or Withdrawn | 229517 | 530332293 | Void or Withdrawn | 390941 | 530525136 | No Recognized Claim |
| 68094 | 530139292 | Void or Withdrawn | 229518 | 530332294 | Void or Withdrawn | 390942 | 530525137 | No Recognized Claim |
| 68095 | 530139293 | Void or Withdrawn | 229519 | 530332295 | Void or Withdrawn | 390943 | 530525139 | No Recognized Claim |
| 68096 | 530139294 | Void or Withdrawn | 229520 | 530332296 | Void or Withdrawn | 390944 | 530525140 | No Recognized Claim |
| 68097 | 530139295 | Void or Withdrawn | 229521 | 530332297 | Void or Withdrawn | 390945 | 530525141 | No Recognized Claim |
| 68098 | 530139296 | Void or Withdrawn | 229522 | 530332298 | Void or Withdrawn | 390946 | 530525142 | No Recognized Claim |
| 68099 | 530139297 | Void or Withdrawn | 229523 | 530332299 | Void or Withdrawn | 390947 | 530525143 | No Recognized Claim |
| 68100 | 530139298 | Void or Withdrawn | 229524 | 530332300 | Void or Withdrawn | 390948 | 530525144 | No Recognized Claim |
| 68101 | 530139299 | Void or Withdrawn | 229525 | 530332301 | Void or Withdrawn | 390949 | 530525145 | No Recognized Claim |
| 68102 | 530139300 | Void or Withdrawn | 229526 | 530332302 | Void or Withdrawn | 390950 | 530525146 | No Recognized Claim |
| 68103 | 530139301 | Void or Withdrawn | 229527 | 530332303 | Void or Withdrawn | 390951 | 530525147 | No Recognized Claim |
| 68104 | 530139302 | Void or Withdrawn | 229528 | 530332304 | Void or Withdrawn | 390952 | 530525148 | No Recognized Claim |
| 68105 | 530139303 | Void or Withdrawn | 229529 | 530332305 | Void or Withdrawn | 390953 | 530525149 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 68106 | 530139304 | Void or Withdrawn | 229530 | 530332306 | Void or Withdrawn | 390954 | 530525150 | No Recognized Claim |
| 68107 | 530139305 | Void or Withdrawn | 229531 | 530332307 | Void or Withdrawn | 390955 | 530525151 | No Recognized Claim |
| 68108 | 530139306 | Void or Withdrawn | 229532 | 530332308 | Void or Withdrawn | 390956 | 530525154 | No Recognized Claim |
| 68109 | 530139307 | Void or Withdrawn | 229533 | 530332309 | Void or Withdrawn | 390957 | 530525155 | No Recognized Claim |
| 68110 | 530139308 | Void or Withdrawn | 229534 | 530332310 | Void or Withdrawn | 390958 | 530525157 | No Recognized Claim |
| 68111 | 530139309 | Void or Withdrawn | 229535 | 530332311 | Void or Withdrawn | 390959 | 530525158 | No Recognized Claim |
| 68112 | 530139310 | Void or Withdrawn | 229536 | 530332312 | Void or Withdrawn | 390960 | 530525162 | No Eligible Purchases |
| 68113 | 530139311 | Void or Withdrawn | 229537 | 530332313 | Void or Withdrawn | 390961 | 530525163 | No Recognized Claim |
| 68114 | 530139312 | Void or Withdrawn | 229538 | 530332314 | Void or Withdrawn | 390962 | 530525164 | No Recognized Claim |
| 68115 | 530139313 | Void or Withdrawn | 229539 | 530332315 | Void or Withdrawn | 390963 | 530525165 | No Recognized Claim |
| 68116 | 530139314 | Void or Withdrawn | 229540 | 530332316 | Void or Withdrawn | 390964 | 530525168 | No Recognized Claim |
| 68117 | 530139315 | Void or Withdrawn | 229541 | 530332317 | Void or Withdrawn | 390965 | 530525169 | No Recognized Claim |
| 68118 | 530139316 | Void or Withdrawn | 229542 | 530332318 | Void or Withdrawn | 390966 | 530525172 | No Recognized Claim |
| 68119 | 530139317 | Void or Withdrawn | 229543 | 530332319 | Void or Withdrawn | 390967 | 530525173 | No Recognized Claim |
| 68120 | 530139318 | Void or Withdrawn | 229544 | 530332320 | Void or Withdrawn | 390968 | 530525174 | No Recognized Claim |
| 68121 | 530139319 | Void or Withdrawn | 229545 | 530332321 | Void or Withdrawn | 390969 | 530525175 | No Recognized Claim |
| 68122 | 530139320 | Void or Withdrawn | 229546 | 530332322 | Void or Withdrawn | 390970 | 530525176 | No Recognized Claim |
| 68123 | 530139321 | Void or Withdrawn | 229547 | 530332323 | Void or Withdrawn | 390971 | 530525179 | No Recognized Claim |
| 68124 | 530139322 | Void or Withdrawn | 229548 | 530332324 | Void or Withdrawn | 390972 | 530525180 | No Recognized Claim |
| 68125 | 530139323 | Void or Withdrawn | 229549 | 530332325 | Void or Withdrawn | 390973 | 530525181 | No Recognized Claim |
| 68126 | 530139324 | Void or Withdrawn | 229550 | 530332326 | Void or Withdrawn | 390974 | 530525182 | No Recognized Claim |
| 68127 | 530139325 | Void or Withdrawn | 229551 | 530332327 | Void or Withdrawn | 390975 | 530525184 | No Eligible Purchases |
| 68128 | 530139326 | Void or Withdrawn | 229552 | 530332328 | Void or Withdrawn | 390976 | 530525185 | No Recognized Claim |
| 68129 | 530139327 | Void or Withdrawn | 229553 | 530332329 | Void or Withdrawn | 390977 | 530525186 | No Recognized Claim |
| 68130 | 530139328 | Void or Withdrawn | 229554 | 530332330 | Void or Withdrawn | 390978 | 530525188 | No Recognized Claim |
| 68131 | 530139329 | Void or Withdrawn | 229555 | 530332331 | Void or Withdrawn | 390979 | 530525190 | No Recognized Claim |
| 68132 | 530139330 | Void or Withdrawn | 229556 | 530332332 | Void or Withdrawn | 390980 | 530525191 | No Recognized Claim |
| 68133 | 530139331 | Void or Withdrawn | 229557 | 530332333 | Void or Withdrawn | 390981 | 530525192 | No Recognized Claim |
| 68134 | 530139332 | Void or Withdrawn | 229558 | 530332334 | Void or Withdrawn | 390982 | 530525193 | No Recognized Claim |
| 68135 | 530139333 | Void or Withdrawn | 229559 | 530332335 | Void or Withdrawn | 390983 | 530525195 | No Recognized Claim |
| 68136 | 530139334 | Void or Withdrawn | 229560 | 530332336 | Void or Withdrawn | 390984 | 530525196 | No Recognized Claim |
| 68137 | 530139335 | Void or Withdrawn | 229561 | 530332337 | Void or Withdrawn | 390985 | 530525197 | No Recognized Claim |
| 68138 | 530139336 | Void or Withdrawn | 229562 | 530332338 | Void or Withdrawn | 390986 | 530525198 | No Recognized Claim |
| 68139 | 530139337 | Void or Withdrawn | 229563 | 530332339 | Void or Withdrawn | 390987 | 530525200 | No Recognized Claim |
| 68140 | 530139338 | Void or Withdrawn | 229564 | 530332340 | Void or Withdrawn | 390988 | 530525201 | No Recognized Claim |
| 68141 | 530139339 | Void or Withdrawn | 229565 | 530332341 | Void or Withdrawn | 390989 | 530525202 | No Recognized Claim |
| 68142 | 530139340 | Void or Withdrawn | 229566 | 530332342 | Void or Withdrawn | 390990 | 530525203 | No Recognized Claim |
| 68143 | 530139341 | Void or Withdrawn | 229567 | 530332343 | Void or Withdrawn | 390991 | 530525204 | No Recognized Claim |
| 68144 | 530139342 | Void or Withdrawn | 229568 | 530332344 | Void or Withdrawn | 390992 | 530525206 | No Recognized Claim |
| 68145 | 530139343 | Void or Withdrawn | 229569 | 530332345 | Void or Withdrawn | 390993 | 530525207 | No Recognized Claim |
| 68146 | 530139344 | Void or Withdrawn | 229570 | 530332346 | Void or Withdrawn | 390994 | 530525208 | No Recognized Claim |
| 68147 | 530139345 | Void or Withdrawn | 229571 | 530332347 | Void or Withdrawn | 390995 | 530525209 | No Recognized Claim |
| 68148 | 530139346 | Void or Withdrawn | 229572 | 530332348 | Void or Withdrawn | 390996 | 530525210 | No Recognized Claim |
| 68149 | 530139347 | Void or Withdrawn | 229573 | 530332349 | Void or Withdrawn | 390997 | 530525211 | No Recognized Claim |
| 68150 | 530139348 | Void or Withdrawn | 229574 | 530332350 | Void or Withdrawn | 390998 | 530525212 | No Recognized Claim |
| 68151 | 530139349 | Void or Withdrawn | 229575 | 530332351 | Void or Withdrawn | 390999 | 530525214 | No Recognized Claim |
| 68152 | 530139350 | Void or Withdrawn | 229576 | 530332352 | Void or Withdrawn | 391000 | 530525215 | No Recognized Claim |
| 68153 | 530139351 | Void or Withdrawn | 229577 | 530332353 | Void or Withdrawn | 391001 | 530525216 | No Recognized Claim |
| 68154 | 530139352 | Void or Withdrawn | 229578 | 530332354 | Void or Withdrawn | 391002 | 530525217 | No Recognized Claim |
| 68155 | 530139353 | Void or Withdrawn | 229579 | 530332355 | Void or Withdrawn | 391003 | 530525218 | No Recognized Claim |
| 68156 | 530139354 | Void or Withdrawn | 229580 | 530332356 | Void or Withdrawn | 391004 | 530525219 | No Recognized Claim |
| 68157 | 530139355 | Void or Withdrawn | 229581 | 530332357 | Void or Withdrawn | 391005 | 530525220 | No Recognized Claim |
| 68158 | 530139356 | Void or Withdrawn | 229582 | 530332358 | Void or Withdrawn | 391006 | 530525222 | No Eligible Purchases |
| 68159 | 530139357 | Void or Withdrawn | 229583 | 530332359 | Void or Withdrawn | 391007 | 530525224 | No Recognized Claim |
| 68160 | 530139358 | Void or Withdrawn | 229584 | 530332360 | Void or Withdrawn | 391008 | 530525226 | No Recognized Claim |
| 68161 | 530139359 | Void or Withdrawn | 229585 | 530332361 | Void or Withdrawn | 391009 | 530525227 | No Recognized Claim |
| 68162 | 530139360 | Void or Withdrawn | 229586 | 530332362 | Void or Withdrawn | 391010 | 530525228 | No Recognized Claim |
| 68163 | 530139361 | Void or Withdrawn | 229587 | 530332363 | Void or Withdrawn | 391011 | 530525229 | No Recognized Claim |
| 68164 | 530139362 | Void or Withdrawn | 229588 | 530332364 | Void or Withdrawn | 391012 | 530525230 | No Recognized Claim |
| 68165 | 530139363 | Void or Withdrawn | 229589 | 530332365 | Void or Withdrawn | 391013 | 530525231 | No Recognized Claim |
| 68166 | 530139364 | Void or Withdrawn | 229590 | 530332366 | Void or Withdrawn | 391014 | 530525233 | No Recognized Claim |
| 68167 | 530139365 | Void or Withdrawn | 229591 | 530332367 | Void or Withdrawn | 391015 | 530525234 | No Recognized Claim |
| 68168 | 530139366 | Void or Withdrawn | 229592 | 530332368 | Void or Withdrawn | 391016 | 530525235 | No Recognized Claim |
| 68169 | 530139367 | Void or Withdrawn | 229593 | 530332369 | Void or Withdrawn | 391017 | 530525236 | No Recognized Claim |
| 68170 | 530139368 | Void or Withdrawn | 229594 | 530332370 | Void or Withdrawn | 391018 | 530525237 | No Eligible Purchases |
| 68171 | 530139369 | Void or Withdrawn | 229595 | 530332371 | Void or Withdrawn | 391019 | 530525239 | No Recognized Claim |
| 68172 | 530139370 | Void or Withdrawn | 229596 | 530332372 | Void or Withdrawn | 391020 | 530525240 | No Recognized Claim |
| 68173 | 530139371 | Void or Withdrawn | 229597 | 530332373 | Void or Withdrawn | 391021 | 530525241 | No Recognized Claim |
| 68174 | 530139372 | Void or Withdrawn | 229598 | 530332374 | Void or Withdrawn | 391022 | 530525242 | No Recognized Claim |
| 68175 | 530139373 | Void or Withdrawn | 229599 | 530332375 | Void or Withdrawn | 391023 | 530525243 | No Recognized Claim |
| 68176 | 530139374 | Void or Withdrawn | 229600 | 530332376 | Void or Withdrawn | 391024 | 530525244 | No Recognized Claim |
| 68177 | 530139375 | Void or Withdrawn | 229601 | 530332377 | Void or Withdrawn | 391025 | 530525245 | No Recognized Claim |
| 68178 | 530139376 | Void or Withdrawn | 229602 | 530332378 | Void or Withdrawn | 391026 | 530525246 | No Recognized Claim |
| 68179 | 530139377 | Void or Withdrawn | 229603 | 530332379 | Void or Withdrawn | 391027 | 530525247 | No Recognized Claim |
| 68180 | 530139378 | Void or Withdrawn | 229604 | 530332380 | Void or Withdrawn | 391028 | 530525248 | No Recognized Claim |
| 68181 | 530139379 | Void or Withdrawn | 229605 | 530332381 | Void or Withdrawn | 391029 | 530525249 | No Recognized Claim |
| 68182 | 530139380 | Void or Withdrawn | 229606 | 530332382 | Void or Withdrawn | 391030 | 530525250 | No Eligible Purchases |
| 68183 | 530139381 | Void or Withdrawn | 229607 | 530332383 | Void or Withdrawn | 391031 | 530525251 | No Recognized Claim |
| 68184 | 530139382 | Void or Withdrawn | 229608 | 530332384 | Void or Withdrawn | 391032 | 530525253 | No Recognized Claim |
| 68185 | 530139383 | Void or Withdrawn | 229609 | 530332385 | Void or Withdrawn | 391033 | 530525254 | No Recognized Claim |
| 68186 | 530139384 | Void or Withdrawn | 229610 | 530332386 | Void or Withdrawn | 391034 | 530525256 | No Recognized Claim |
| 68187 | 530139385 | Void or Withdrawn | 229611 | 530332387 | Void or Withdrawn | 391035 | 530525257 | No Recognized Claim |
| 68188 | 530139386 | Void or Withdrawn | 229612 | 530332388 | Void or Withdrawn | 391036 | 530525258 | No Recognized Claim |
| 68189 | 530139387 | Void or Withdrawn | 229613 | 530332389 | Void or Withdrawn | 391037 | 530525261 | No Eligible Purchases |
| 68190 | 530139388 | Void or Withdrawn | 229614 | 530332390 | Void or Withdrawn | 391038 | 530525262 | No Eligible Purchases |
| 68191 | 530139389 | Void or Withdrawn | 229615 | 530332391 | Void or Withdrawn | 391039 | 530525266 | No Recognized Claim |
| 68192 | 530139390 | Void or Withdrawn | 229616 | 530332392 | Void or Withdrawn | 391040 | 530525267 | No Recognized Claim |
| 68193 | 530139391 | Void or Withdrawn | 229617 | 530332393 | Void or Withdrawn | 391041 | 530525269 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 68194 | 530139392 | Void or Withdrawn | 229618 | 530332394 | Void or Withdrawn | 391042 | 530525270 | No Recognized Claim |
| 68195 | 530139393 | Void or Withdrawn | 229619 | 530332395 | Void or Withdrawn | 391043 | 530525275 | No Recognized Claim |
| 68196 | 530139394 | Void or Withdrawn | 229620 | 530332396 | Void or Withdrawn | 391044 | 530525276 | No Recognized Claim |
| 68197 | 530139395 | Void or Withdrawn | 229621 | 530332397 | Void or Withdrawn | 391045 | 530525277 | No Recognized Claim |
| 68198 | 530139396 | Void or Withdrawn | 229622 | 530332398 | Void or Withdrawn | 391046 | 530525279 | No Recognized Claim |
| 68199 | 530139397 | Void or Withdrawn | 229623 | 530332399 | Void or Withdrawn | 391047 | 530525280 | No Recognized Claim |
| 68200 | 530139398 | Void or Withdrawn | 229624 | 530332400 | Void or Withdrawn | 391048 | 530525281 | No Eligible Purchases |
| 68201 | 530139399 | Void or Withdrawn | 229625 | 530332401 | Void or Withdrawn | 391049 | 530525283 | No Eligible Purchases |
| 68202 | 530139400 | Void or Withdrawn | 229626 | 530332402 | Void or Withdrawn | 391050 | 530525284 | No Eligible Purchases |
| 68203 | 530139401 | Void or Withdrawn | 229627 | 530332403 | Void or Withdrawn | 391051 | 530525285 | No Recognized Claim |
| 68204 | 530139402 | Void or Withdrawn | 229628 | 530332404 | Void or Withdrawn | 391052 | 530525287 | No Recognized Claim |
| 68205 | 530139403 | Void or Withdrawn | 229629 | 530332405 | Void or Withdrawn | 391053 | 530525288 | No Recognized Claim |
| 68206 | 530139404 | Void or Withdrawn | 229630 | 530332406 | Void or Withdrawn | 391054 | 530525289 | No Recognized Claim |
| 68207 | 530139405 | Void or Withdrawn | 229631 | 530332407 | Void or Withdrawn | 391055 | 530525290 | No Recognized Claim |
| 68208 | 530139406 | Void or Withdrawn | 229632 | 530332408 | Void or Withdrawn | 391056 | 530525291 | No Recognized Claim |
| 68209 | 530139407 | Void or Withdrawn | 229633 | 530332409 | Void or Withdrawn | 391057 | 530525292 | No Recognized Claim |
| 68210 | 530139408 | Void or Withdrawn | 229634 | 530332410 | Void or Withdrawn | 391058 | 530525293 | No Recognized Claim |
| 68211 | 530139409 | Void or Withdrawn | 229635 | 530332411 | Void or Withdrawn | 391059 | 530525296 | No Recognized Claim |
| 68212 | 530139410 | Void or Withdrawn | 229636 | 530332412 | Void or Withdrawn | 391060 | 530525299 | No Recognized Claim |
| 68213 | 530139411 | Void or Withdrawn | 229637 | 530332413 | Void or Withdrawn | 391061 | 530525300 | No Recognized Claim |
| 68214 | 530139412 | Void or Withdrawn | 229638 | 530332414 | Void or Withdrawn | 391062 | 530525303 | No Recognized Claim |
| 68215 | 530139413 | Void or Withdrawn | 229639 | 530332415 | Void or Withdrawn | 391063 | 530525304 | No Recognized Claim |
| 68216 | 530139414 | Void or Withdrawn | 229640 | 530332416 | Void or Withdrawn | 391064 | 530525305 | No Recognized Claim |
| 68217 | 530139415 | Void or Withdrawn | 229641 | 530332417 | Void or Withdrawn | 391065 | 530525306 | No Recognized Claim |
| 68218 | 530139416 | Void or Withdrawn | 229642 | 530332418 | Void or Withdrawn | 391066 | 530525307 | No Recognized Claim |
| 68219 | 530139417 | Void or Withdrawn | 229643 | 530332419 | Void or Withdrawn | 391067 | 530525309 | No Recognized Claim |
| 68220 | 530139418 | Void or Withdrawn | 229644 | 530332420 | Void or Withdrawn | 391068 | 530525311 | No Recognized Claim |
| 68221 | 530139419 | Void or Withdrawn | 229645 | 530332421 | Void or Withdrawn | 391069 | 530525312 | No Recognized Claim |
| 68222 | 530139420 | Void or Withdrawn | 229646 | 530332422 | Void or Withdrawn | 391070 | 530525313 | No Recognized Claim |
| 68223 | 530139421 | Void or Withdrawn | 229647 | 530332423 | Void or Withdrawn | 391071 | 530525319 | No Recognized Claim |
| 68224 | 530139422 | Void or Withdrawn | 229648 | 530332424 | Void or Withdrawn | 391072 | 530525320 | No Recognized Claim |
| 68225 | 530139423 | Void or Withdrawn | 229649 | 530332425 | Void or Withdrawn | 391073 | 530525322 | No Recognized Claim |
| 68226 | 530139424 | Void or Withdrawn | 229650 | 530332426 | Void or Withdrawn | 391074 | 530525323 | No Recognized Claim |
| 68227 | 530139425 | Void or Withdrawn | 229651 | 530332427 | Void or Withdrawn | 391075 | 530525324 | No Recognized Claim |
| 68228 | 530139426 | Void or Withdrawn | 229652 | 530332428 | Void or Withdrawn | 391076 | 530525325 | No Recognized Claim |
| 68229 | 530139427 | Void or Withdrawn | 229653 | 530332429 | Void or Withdrawn | 391077 | 530525326 | No Recognized Claim |
| 68230 | 530139428 | Void or Withdrawn | 229654 | 530332430 | Void or Withdrawn | 391078 | 530525328 | No Recognized Claim |
| 68231 | 530139429 | Void or Withdrawn | 229655 | 530332431 | Void or Withdrawn | 391079 | 530525329 | No Recognized Claim |
| 68232 | 530139430 | Void or Withdrawn | 229656 | 530332432 | Void or Withdrawn | 391080 | 530525330 | No Recognized Claim |
| 68233 | 530139431 | Void or Withdrawn | 229657 | 530332433 | Void or Withdrawn | 391081 | 530525334 | No Recognized Claim |
| 68234 | 530139432 | Void or Withdrawn | 229658 | 530332434 | Void or Withdrawn | 391082 | 530525334 | No Recognized Claim |
| 68235 | 530139433 | Void or Withdrawn | 229659 | 530332435 | Void or Withdrawn | 391083 | 530525335 | No Recognized Claim |
| 68236 | 530139434 | Void or Withdrawn | 229660 | 530332436 | Void or Withdrawn | 391084 | 530525337 | No Recognized Claim |
| 68237 | 530139435 | Void or Withdrawn | 229661 | 530332437 | Void or Withdrawn | 391085 | 530525339 | No Recognized Claim |
| 68238 | 530139436 | Void or Withdrawn | 229662 | 530332438 | Void or Withdrawn | 391086 | 530525340 | No Recognized Claim |
| 68239 | 530139437 | Void or Withdrawn | 229663 | 530332439 | Void or Withdrawn | 391087 | 530525341 | No Recognized Claim |
| 68240 | 530139438 | Void or Withdrawn | 229664 | 530332440 | Void or Withdrawn | 391088 | 530525342 | No Recognized Claim |
| 68241 | 530139439 | Void or Withdrawn | 229665 | 530332441 | Void or Withdrawn | 391089 | 530525348 | No Recognized Claim |
| 68242 | 530139440 | Void or Withdrawn | 229666 | 530332442 | Void or Withdrawn | 391090 | 530525349 | No Recognized Claim |
| 68243 | 530139441 | Void or Withdrawn | 229667 | 530332443 | Void or Withdrawn | 391091 | 530525350 | No Recognized Claim |
| 68244 | 530139442 | Void or Withdrawn | 229668 | 530332444 | Void or Withdrawn | 391092 | 530525351 | No Recognized Claim |
| 68245 | 530139443 | Void or Withdrawn | 229669 | 530332445 | Void or Withdrawn | 391093 | 530525352 | No Recognized Claim |
| 68246 | 530139444 | Void or Withdrawn | 229670 | 530332446 | Void or Withdrawn | 391094 | 530525353 | No Recognized Claim |
| 68247 | 530139445 | Void or Withdrawn | 229671 | 530332447 | Void or Withdrawn | 391095 | 530525355 | No Recognized Claim |
| 68248 | 530139446 | Void or Withdrawn | 229672 | 530332448 | Void or Withdrawn | 391096 | 530525356 | No Recognized Claim |
| 68249 | 530139447 | Void or Withdrawn | 229673 | 530332449 | Void or Withdrawn | 391097 | 530525357 | No Recognized Claim |
| 68250 | 530139448 | Void or Withdrawn | 229674 | 530332450 | Void or Withdrawn | 391098 | 530525358 | No Recognized Claim |
| 68251 | 530139449 | Void or Withdrawn | 229675 | 530332451 | Void or Withdrawn | 391099 | 530525361 | No Recognized Claim |
| 68252 | 530139450 | Void or Withdrawn | 229676 | 530332452 | Void or Withdrawn | 391100 | 530525362 | No Recognized Claim |
| 68253 | 530139451 | Void or Withdrawn | 229677 | 530332453 | Void or Withdrawn | 391101 | 530525363 | No Recognized Claim |
| 68254 | 530139452 | Void or Withdrawn | 229678 | 530332454 | Void or Withdrawn | 391102 | 530525364 | No Recognized Claim |
| 68255 | 530139453 | Void or Withdrawn | 229679 | 530332455 | Void or Withdrawn | 391103 | 530525365 | No Recognized Claim |
| 68256 | 530139454 | Void or Withdrawn | 229680 | 530332456 | Void or Withdrawn | 391104 | 530525366 | No Recognized Claim |
| 68257 | 530139455 | Void or Withdrawn | 229681 | 530332457 | Void or Withdrawn | 391105 | 530525367 | No Recognized Claim |
| 68258 | 530139456 | Void or Withdrawn | 229682 | 530332458 | Void or Withdrawn | 391106 | 530525368 | No Recognized Claim |
| 68259 | 530139457 | Void or Withdrawn | 229683 | 530332459 | Void or Withdrawn | 391107 | 530525369 | No Recognized Claim |
| 68260 | 530139458 | Void or Withdrawn | 229684 | 530332460 | Void or Withdrawn | 391108 | 530525370 | No Recognized Claim |
| 68261 | 530139459 | Void or Withdrawn | 229685 | 530332461 | Void or Withdrawn | 391109 | 530525371 | No Recognized Claim |
| 68262 | 530139460 | Void or Withdrawn | 229686 | 530332462 | Void or Withdrawn | 391110 | 530525372 | No Recognized Claim |
| 68263 | 530139461 | Void or Withdrawn | 229687 | 530332463 | Void or Withdrawn | 391111 | 530525373 | No Recognized Claim |
| 68264 | 530139462 | Void or Withdrawn | 229688 | 530332464 | Void or Withdrawn | 391112 | 530525374 | No Recognized Claim |
| 68265 | 530139463 | Void or Withdrawn | 229689 | 530332465 | Void or Withdrawn | 391113 | 530525377 | No Recognized Claim |
| 68266 | 530139464 | Void or Withdrawn | 229690 | 530332466 | Void or Withdrawn | 391114 | 530525379 | No Recognized Claim |
| 68267 | 530139465 | Void or Withdrawn | 229691 | 530332467 | Void or Withdrawn | 391115 | 530525380 | No Recognized Claim |
| 68268 | 530139466 | Void or Withdrawn | 229692 | 530332468 | Void or Withdrawn | 391116 | 530525383 | No Recognized Claim |
| 68269 | 530139467 | Void or Withdrawn | 229693 | 530332469 | Void or Withdrawn | 391117 | 530525384 | No Recognized Claim |
| 68270 | 530139468 | Void or Withdrawn | 229694 | 530332470 | Void or Withdrawn | 391118 | 530525385 | No Recognized Claim |
| 68271 | 530139469 | Void or Withdrawn | 229695 | 530332471 | Void or Withdrawn | 391119 | 530525386 | No Recognized Claim |
| 68272 | 530139470 | Void or Withdrawn | 229696 | 530332472 | Void or Withdrawn | 391120 | 530525387 | No Recognized Claim |
| 68273 | 530139471 | Void or Withdrawn | 229697 | 530332473 | Void or Withdrawn | 391121 | 530525388 | No Recognized Claim |
| 68274 | 530139472 | Void or Withdrawn | 229698 | 530332474 | Void or Withdrawn | 391122 | 530525389 | No Recognized Claim |
| 68275 | 530139473 | Void or Withdrawn | 229699 | 530332475 | Void or Withdrawn | 391123 | 530525390 | No Recognized Claim |
| 68276 | 530139474 | Void or Withdrawn | 229700 | 530332476 | Void or Withdrawn | 391124 | 530525391 | No Recognized Claim |
| 68277 | 530139475 | Void or Withdrawn | 229701 | 530332477 | Void or Withdrawn | 391125 | 530525392 | No Recognized Claim |
| 68278 | 530139476 | Void or Withdrawn | 229702 | 530332478 | Void or Withdrawn | 391126 | 530525394 | No Recognized Claim |
| 68279 | 530139477 | Void or Withdrawn | 229703 | 530332479 | Void or Withdrawn | 391127 | 530525396 | No Recognized Claim |
| 68280 | 530139478 | Void or Withdrawn | 229704 | 530332480 | Void or Withdrawn | 391128 | 530525397 | No Recognized Claim |
| 68281 | 530139479 | Void or Withdrawn | 229705 | 530332481 | Void or Withdrawn | 391129 | 530525398 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 68282 | 530139480 | Void or Withdrawn | 229706 | 530332482 | Void or Withdrawn | 391130 | 530525399 | No Recognized Claim |
| 68283 | 530139481 | Void or Withdrawn | 229707 | 530332483 | Void or Withdrawn | 391131 | 530525400 | No Recognized Claim |
| 68284 | 530139482 | Void or Withdrawn | 229708 | 530332484 | Void or Withdrawn | 391132 | 530525402 | No Recognized Claim |
| 68285 | 530139483 | Void or Withdrawn | 229709 | 530332485 | Void or Withdrawn | 391133 | 530525403 | No Eligible Purchases |
| 68286 | 530139484 | Void or Withdrawn | 229710 | 530332486 | Void or Withdrawn | 391134 | 530525404 | No Recognized Claim |
| 68287 | 530139485 | Void or Withdrawn | 229711 | 530332487 | Void or Withdrawn | 391135 | 530525406 | No Recognized Claim |
| 68288 | 530139486 | Void or Withdrawn | 229712 | 530332488 | Void or Withdrawn | 391136 | 530525407 | No Recognized Claim |
| 68289 | 530139487 | Void or Withdrawn | 229713 | 530332489 | Void or Withdrawn | 391137 | 530525408 | No Eligible Purchases |
| 68290 | 530139488 | Void or Withdrawn | 229714 | 530332490 | Void or Withdrawn | 391138 | 530525410 | No Recognized Claim |
| 68291 | 530139489 | Void or Withdrawn | 229715 | 530332491 | Void or Withdrawn | 391139 | 530525411 | No Recognized Claim |
| 68292 | 530139490 | Void or Withdrawn | 229716 | 530332492 | Void or Withdrawn | 391140 | 530525413 | No Recognized Claim |
| 68293 | 530139491 | Void or Withdrawn | 229717 | 530332493 | Void or Withdrawn | 391141 | 530525414 | No Recognized Claim |
| 68294 | 530139492 | Void or Withdrawn | 229718 | 530332494 | Void or Withdrawn | 391142 | 530525416 | No Recognized Claim |
| 68295 | 530139493 | Void or Withdrawn | 229719 | 530332495 | Void or Withdrawn | 391143 | 530525417 | No Recognized Claim |
| 68296 | 530139494 | Void or Withdrawn | 229720 | 530332496 | Void or Withdrawn | 391144 | 530525418 | No Recognized Claim |
| 68297 | 530139495 | Void or Withdrawn | 229721 | 530332497 | Void or Withdrawn | 391145 | 530525419 | No Recognized Claim |
| 68298 | 530139496 | Void or Withdrawn | 229722 | 530332498 | Void or Withdrawn | 391146 | 530525420 | No Recognized Claim |
| 68299 | 530139497 | Void or Withdrawn | 229723 | 530332499 | Void or Withdrawn | 391147 | 530525422 | No Recognized Claim |
| 68300 | 530139498 | Void or Withdrawn | 229724 | 530332500 | Void or Withdrawn | 391148 | 530525423 | No Recognized Claim |
| 68301 | 530139499 | Void or Withdrawn | 229725 | 530332501 | Void or Withdrawn | 391149 | 530525426 | No Recognized Claim |
| 68302 | 530139500 | Void or Withdrawn | 229726 | 530332502 | Void or Withdrawn | 391150 | 530525427 | No Recognized Claim |
| 68303 | 530139501 | Void or Withdrawn | 229727 | 530332503 | Void or Withdrawn | 391151 | 530525428 | No Recognized Claim |
| 68304 | 530139502 | Void or Withdrawn | 229728 | 530332504 | Void or Withdrawn | 391152 | 530525429 | No Recognized Claim |
| 68305 | 530139503 | Void or Withdrawn | 229729 | 530332505 | Void or Withdrawn | 391153 | 530525432 | No Recognized Claim |
| 68306 | 530139504 | Void or Withdrawn | 229730 | 530332506 | Void or Withdrawn | 391154 | 530525433 | No Recognized Claim |
| 68307 | 530139505 | Void or Withdrawn | 229731 | 530332507 | Void or Withdrawn | 391155 | 530525434 | No Eligible Purchases |
| 68308 | 530139506 | Void or Withdrawn | 229732 | 530332508 | Void or Withdrawn | 391156 | 530525436 | No Recognized Claim |
| 68309 | 530139507 | Void or Withdrawn | 229733 | 530332509 | Void or Withdrawn | 391157 | 530525437 | No Eligible Purchases |
| 68310 | 530139508 | Void or Withdrawn | 229734 | 530332510 | Void or Withdrawn | 391158 | 530525438 | No Recognized Claim |
| 68311 | 530139509 | Void or Withdrawn | 229735 | 530332511 | Void or Withdrawn | 391159 | 530525439 | No Recognized Claim |
| 68312 | 530139510 | Void or Withdrawn | 229736 | 530332512 | Void or Withdrawn | 391160 | 530525441 | No Recognized Claim |
| 68313 | 530139511 | Void or Withdrawn | 229737 | 530332513 | Void or Withdrawn | 391161 | 530525444 | No Eligible Purchases |
| 68314 | 530139512 | Void or Withdrawn | 229738 | 530332514 | Void or Withdrawn | 391162 | 530525448 | No Recognized Claim |
| 68315 | 530139513 | Void or Withdrawn | 229739 | 530332515 | Void or Withdrawn | 391163 | 530525450 | No Recognized Claim |
| 68316 | 530139514 | Void or Withdrawn | 229740 | 530332516 | Void or Withdrawn | 391164 | 530525452 | No Recognized Claim |
| 68317 | 530139515 | Void or Withdrawn | 229741 | 530332517 | Void or Withdrawn | 391165 | 530525453 | No Recognized Claim |
| 68318 | 530139516 | Void or Withdrawn | 229742 | 530332518 | Void or Withdrawn | 391166 | 530525454 | No Recognized Claim |
| 68319 | 530139517 | Void or Withdrawn | 229743 | 530332519 | Void or Withdrawn | 391167 | 530525456 | No Recognized Claim |
| 68320 | 530139518 | Void or Withdrawn | 229744 | 530332520 | Void or Withdrawn | 391168 | 530525457 | No Recognized Claim |
| 68321 | 530139519 | Void or Withdrawn | 229745 | 530332521 | Void or Withdrawn | 391169 | 530525458 | No Recognized Claim |
| 68322 | 530139520 | Void or Withdrawn | 229746 | 530332522 | Void or Withdrawn | 391170 | 530525459 | No Recognized Claim |
| 68323 | 530139521 | Void or Withdrawn | 229747 | 530332523 | Void or Withdrawn | 391171 | 530525460 | No Recognized Claim |
| 68324 | 530139522 | Void or Withdrawn | 229748 | 530332524 | Void or Withdrawn | 391172 | 530525461 | No Recognized Claim |
| 68325 | 530139523 | Void or Withdrawn | 229749 | 530332525 | Void or Withdrawn | 391173 | 530525462 | No Recognized Claim |
| 68326 | 530139524 | Void or Withdrawn | 229750 | 530332526 | Void or Withdrawn | 391174 | 530525463 | No Recognized Claim |
| 68327 | 530139525 | Void or Withdrawn | 229751 | 530332527 | Void or Withdrawn | 391175 | 530525465 | No Recognized Claim |
| 68328 | 530139526 | Void or Withdrawn | 229752 | 530332528 | Void or Withdrawn | 391176 | 530525466 | No Eligible Purchases |
| 68329 | 530139527 | Void or Withdrawn | 229753 | 530332529 | Void or Withdrawn | 391177 | 530525467 | No Recognized Claim |
| 68330 | 530139528 | Void or Withdrawn | 229754 | 530332530 | Void or Withdrawn | 391178 | 530525468 | No Eligible Purchases |
| 68331 | 530139529 | Void or Withdrawn | 229755 | 530332531 | Void or Withdrawn | 391179 | 530525469 | No Recognized Claim |
| 68332 | 530139530 | Void or Withdrawn | 229756 | 530332532 | Void or Withdrawn | 391180 | 530525470 | No Recognized Claim |
| 68333 | 530139531 | Void or Withdrawn | 229757 | 530332533 | Void or Withdrawn | 391181 | 530525471 | No Eligible Purchases |
| 68334 | 530139532 | Void or Withdrawn | 229758 | 530332534 | Void or Withdrawn | 391182 | 530525472 | No Eligible Purchases |
| 68335 | 530139533 | Void or Withdrawn | 229759 | 530332535 | Void or Withdrawn | 391183 | 530525473 | No Recognized Claim |
| 68336 | 530139534 | Void or Withdrawn | 229760 | 530332536 | Void or Withdrawn | 391184 | 530525474 | No Eligible Purchases |
| 68337 | 530139535 | Void or Withdrawn | 229761 | 530332537 | Void or Withdrawn | 391185 | 530525476 | No Recognized Claim |
| 68338 | 530139536 | Void or Withdrawn | 229762 | 530332538 | Void or Withdrawn | 391186 | 530525478 | No Eligible Purchases |
| 68339 | 530139537 | Void or Withdrawn | 229763 | 530332539 | Void or Withdrawn | 391187 | 530525481 | No Recognized Claim |
| 68340 | 530139538 | Void or Withdrawn | 229764 | 530332540 | Void or Withdrawn | 391188 | 530525483 | No Recognized Claim |
| 68341 | 530139539 | Void or Withdrawn | 229765 | 530332541 | Void or Withdrawn | 391189 | 530525484 | No Recognized Claim |
| 68342 | 530139540 | Void or Withdrawn | 229766 | 530332542 | Void or Withdrawn | 391190 | 530525485 | No Recognized Claim |
| 68343 | 530139541 | Void or Withdrawn | 229767 | 530332543 | Void or Withdrawn | 391191 | 530525486 | No Recognized Claim |
| 68344 | 530139542 | Void or Withdrawn | 229768 | 530332544 | Void or Withdrawn | 391192 | 530525487 | No Recognized Claim |
| 68345 | 530139543 | Void or Withdrawn | 229769 | 530332545 | Void or Withdrawn | 391193 | 530525488 | No Recognized Claim |
| 68346 | 530139544 | Void or Withdrawn | 229770 | 530332546 | Void or Withdrawn | 391194 | 530525489 | No Recognized Claim |
| 68347 | 530139545 | Void or Withdrawn | 229771 | 530332547 | Void or Withdrawn | 391195 | 530525490 | No Recognized Claim |
| 68348 | 530139546 | Void or Withdrawn | 229772 | 530332548 | Void or Withdrawn | 391196 | 530525491 | No Recognized Claim |
| 68349 | 530139547 | Void or Withdrawn | 229773 | 530332549 | Void or Withdrawn | 391197 | 530525493 | No Eligible Purchases |
| 68350 | 530139548 | Void or Withdrawn | 229774 | 530332550 | Void or Withdrawn | 391198 | 530525494 | No Eligible Purchases |
| 68351 | 530139549 | Void or Withdrawn | 229775 | 530332551 | Void or Withdrawn | 391199 | 530525495 | No Eligible Purchases |
| 68352 | 530139550 | Void or Withdrawn | 229776 | 530332552 | Void or Withdrawn | 391200 | 530525496 | No Recognized Claim |
| 68353 | 530139551 | Void or Withdrawn | 229777 | 530332553 | Void or Withdrawn | 391201 | 530525497 | No Eligible Purchases |
| 68354 | 530139552 | Void or Withdrawn | 229778 | 530332554 | Void or Withdrawn | 391202 | 530525498 | No Recognized Claim |
| 68355 | 530139553 | Void or Withdrawn | 229779 | 530332555 | Void or Withdrawn | 391203 | 530525499 | No Recognized Claim |
| 68356 | 530139554 | Void or Withdrawn | 229780 | 530332556 | Void or Withdrawn | 391204 | 530525501 | No Recognized Claim |
| 68357 | 530139555 | Void or Withdrawn | 229781 | 530332557 | Void or Withdrawn | 391205 | 530525502 | No Recognized Claim |
| 68358 | 530139556 | Void or Withdrawn | 229782 | 530332558 | Void or Withdrawn | 391206 | 530525503 | No Recognized Claim |
| 68359 | 530139557 | Void or Withdrawn | 229783 | 530332559 | Void or Withdrawn | 391207 | 530525504 | No Eligible Purchases |
| 68360 | 530139558 | Void or Withdrawn | 229784 | 530332560 | Void or Withdrawn | 391208 | 530525506 | No Recognized Claim |
| 68361 | 530139559 | Void or Withdrawn | 229785 | 530332561 | Void or Withdrawn | 391209 | 530525508 | No Recognized Claim |
| 68362 | 530139560 | Void or Withdrawn | 229786 | 530332562 | Void or Withdrawn | 391210 | 530525509 | No Recognized Claim |
| 68363 | 530139561 | Void or Withdrawn | 229787 | 530332563 | Void or Withdrawn | 391211 | 530525510 | No Recognized Claim |
| 68364 | 530139562 | Void or Withdrawn | 229788 | 530332564 | Void or Withdrawn | 391212 | 530525511 | No Recognized Claim |
| 68365 | 530139563 | Void or Withdrawn | 229789 | 530332565 | Void or Withdrawn | 391213 | 530525512 | No Eligible Purchases |
| 68366 | 530139564 | Void or Withdrawn | 229790 | 530332566 | Void or Withdrawn | 391214 | 530525513 | No Recognized Claim |
| 68367 | 530139565 | Void or Withdrawn | 229791 | 530332567 | Void or Withdrawn | 391215 | 530525514 | No Recognized Claim |
| 68368 | 530139566 | Void or Withdrawn | 229792 | 530332568 | Void or Withdrawn | 391216 | 530525515 | No Recognized Claim |
| 68369 | 530139567 | Void or Withdrawn | 229793 | 530332569 | Void or Withdrawn | 391217 | 530525516 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 68370 | 530139568 | Void or Withdrawn | 229794 | 530332570 | Void or Withdrawn | 391218 | 530525517 | No Recognized Claim |
| 68371 | 530139569 | Void or Withdrawn | 229795 | 530332571 | Void or Withdrawn | 391219 | 530525518 | No Recognized Claim |
| 68372 | 530139570 | Void or Withdrawn | 229796 | 530332572 | Void or Withdrawn | 391220 | 530525519 | No Eligible Purchases |
| 68373 | 530139571 | Void or Withdrawn | 229797 | 530332573 | Void or Withdrawn | 391221 | 530525520 | No Recognized Claim |
| 68374 | 530139572 | Void or Withdrawn | 229798 | 530332574 | Void or Withdrawn | 391222 | 530525521 | No Recognized Claim |
| 68375 | 530139573 | Void or Withdrawn | 229799 | 530332575 | Void or Withdrawn | 391223 | 530525523 | No Recognized Claim |
| 68376 | 530139574 | Void or Withdrawn | 229800 | 530332576 | Void or Withdrawn | 391224 | 530525524 | No Recognized Claim |
| 68377 | 530139575 | Void or Withdrawn | 229801 | 530332577 | Void or Withdrawn | 391225 | 530525525 | No Recognized Claim |
| 68378 | 530139576 | Void or Withdrawn | 229802 | 530332578 | Void or Withdrawn | 391226 | 530525526 | No Recognized Claim |
| 68379 | 530139577 | Void or Withdrawn | 229803 | 530332579 | Void or Withdrawn | 391227 | 530525527 | No Recognized Claim |
| 68380 | 530139578 | Void or Withdrawn | 229804 | 530332580 | Void or Withdrawn | 391228 | 530525529 | No Recognized Claim |
| 68381 | 530139579 | Void or Withdrawn | 229805 | 530332581 | Void or Withdrawn | 391229 | 530525531 | No Recognized Claim |
| 68382 | 530139580 | Void or Withdrawn | 229806 | 530332582 | Void or Withdrawn | 391230 | 530525533 | No Recognized Claim |
| 68383 | 530139581 | Void or Withdrawn | 229807 | 530332583 | Void or Withdrawn | 391231 | 530525534 | No Recognized Claim |
| 68384 | 530139582 | Void or Withdrawn | 229808 | 530332584 | Void or Withdrawn | 391232 | 530525535 | No Recognized Claim |
| 68385 | 530139583 | Void or Withdrawn | 229809 | 530332585 | Void or Withdrawn | 391233 | 530525536 | No Recognized Claim |
| 68386 | 530139584 | Void or Withdrawn | 229810 | 530332586 | Void or Withdrawn | 391234 | 530525537 | No Recognized Claim |
| 68387 | 530139585 | Void or Withdrawn | 229811 | 530332587 | Void or Withdrawn | 391235 | 530525538 | No Recognized Claim |
| 68388 | 530139586 | Void or Withdrawn | 229812 | 530332588 | Void or Withdrawn | 391236 | 530525539 | No Recognized Claim |
| 68389 | 530139587 | Void or Withdrawn | 229813 | 530332589 | Void or Withdrawn | 391237 | 530525540 | No Recognized Claim |
| 68390 | 530139588 | Void or Withdrawn | 229814 | 530332590 | Void or Withdrawn | 391238 | 530525541 | No Recognized Claim |
| 68391 | 530139589 | Void or Withdrawn | 229815 | 530332591 | Void or Withdrawn | 391239 | 530525542 | No Recognized Claim |
| 68392 | 530139590 | Void or Withdrawn | 229816 | 530332592 | Void or Withdrawn | 391240 | 530525544 | No Recognized Claim |
| 68393 | 530139591 | Void or Withdrawn | 229817 | 530332593 | Void or Withdrawn | 391241 | 530525545 | No Recognized Claim |
| 68394 | 530139592 | Void or Withdrawn | 229818 | 530332594 | Void or Withdrawn | 391242 | 530525547 | No Recognized Claim |
| 68395 | 530139593 | Void or Withdrawn | 229819 | 530332595 | Void or Withdrawn | 391243 | 530525548 | No Recognized Claim |
| 68396 | 530139594 | Void or Withdrawn | 229820 | 530332596 | Void or Withdrawn | 391244 | 530525549 | No Recognized Claim |
| 68397 | 530139595 | Void or Withdrawn | 229821 | 530332597 | Void or Withdrawn | 391245 | 530525550 | No Recognized Claim |
| 68398 | 530139596 | Void or Withdrawn | 229822 | 530332598 | Void or Withdrawn | 391246 | 530525552 | No Recognized Claim |
| 68399 | 530139597 | Void or Withdrawn | 229823 | 530332599 | Void or Withdrawn | 391247 | 530525553 | No Recognized Claim |
| 68400 | 530139598 | Void or Withdrawn | 229824 | 530332600 | Void or Withdrawn | 391248 | 530525555 | No Eligible Purchases |
| 68401 | 530139599 | Void or Withdrawn | 229825 | 530332601 | Void or Withdrawn | 391249 | 530525555 | No Recognized Claim |
| 68402 | 530139600 | Void or Withdrawn | 229826 | 530332602 | Void or Withdrawn | 391250 | 530525556 | No Recognized Claim |
| 68403 | 530139601 | Void or Withdrawn | 229827 | 530332603 | Void or Withdrawn | 391251 | 530525557 | No Recognized Claim |
| 68404 | 530139602 | Void or Withdrawn | 229828 | 530332604 | Void or Withdrawn | 391252 | 530525558 | No Recognized Claim |
| 68405 | 530139603 | Void or Withdrawn | 229829 | 530332605 | Void or Withdrawn | 391253 | 530525560 | No Recognized Claim |
| 68406 | 530139604 | Void or Withdrawn | 229830 | 530332606 | Void or Withdrawn | 391254 | 530525561 | No Recognized Claim |
| 68407 | 530139605 | Void or Withdrawn | 229831 | 530332607 | Void or Withdrawn | 391255 | 530525562 | No Recognized Claim |
| 68408 | 530139606 | Void or Withdrawn | 229832 | 530332608 | Void or Withdrawn | 391256 | 530525563 | No Recognized Claim |
| 68409 | 530139607 | Void or Withdrawn | 229833 | 530332609 | Void or Withdrawn | 391257 | 530525564 | No Recognized Claim |
| 68410 | 530139608 | Void or Withdrawn | 229834 | 530332610 | Void or Withdrawn | 391258 | 530525565 | No Recognized Claim |
| 68411 | 530139609 | Void or Withdrawn | 229835 | 530332611 | Void or Withdrawn | 391259 | 530525568 | No Recognized Claim |
| 68412 | 530139610 | Void or Withdrawn | 229836 | 530332612 | Void or Withdrawn | 391260 | 530525569 | No Recognized Claim |
| 68413 | 530139611 | Void or Withdrawn | 229837 | 530332613 | Void or Withdrawn | 391261 | 530525570 | No Eligible Purchases |
| 68414 | 530139612 | Void or Withdrawn | 229838 | 530332614 | Void or Withdrawn | 391262 | 530525571 | No Recognized Claim |
| 68415 | 530139613 | Void or Withdrawn | 229839 | 530332615 | Void or Withdrawn | 391263 | 530525572 | No Recognized Claim |
| 68416 | 530139614 | Void or Withdrawn | 229840 | 530332616 | Void or Withdrawn | 391264 | 530525573 | No Recognized Claim |
| 68417 | 530139615 | Void or Withdrawn | 229841 | 530332617 | Void or Withdrawn | 391265 | 530525574 | No Recognized Claim |
| 68418 | 530139616 | Void or Withdrawn | 229842 | 530332618 | Void or Withdrawn | 391266 | 530525577 | No Recognized Claim |
| 68419 | 530139617 | Void or Withdrawn | 229843 | 530332619 | Void or Withdrawn | 391267 | 530525580 | No Recognized Claim |
| 68420 | 530139618 | Void or Withdrawn | 229844 | 530332620 | Void or Withdrawn | 391268 | 530525584 | No Eligible Purchases |
| 68421 | 530139619 | Void or Withdrawn | 229845 | 530332621 | Void or Withdrawn | 391269 | 530525586 | No Recognized Claim |
| 68422 | 530139620 | Void or Withdrawn | 229846 | 530332622 | Void or Withdrawn | 391270 | 530525589 | No Recognized Claim |
| 68423 | 530139621 | Void or Withdrawn | 229847 | 530332623 | Void or Withdrawn | 391271 | 530525591 | No Recognized Claim |
| 68424 | 530139622 | Void or Withdrawn | 229848 | 530332624 | Void or Withdrawn | 391272 | 530525592 | No Recognized Claim |
| 68425 | 530139623 | Void or Withdrawn | 229849 | 530332625 | Void or Withdrawn | 391273 | 530525595 | No Recognized Claim |
| 68426 | 530139624 | Void or Withdrawn | 229850 | 530332626 | Void or Withdrawn | 391274 | 530525597 | No Eligible Purchases |
| 68427 | 530139625 | Void or Withdrawn | 229851 | 530332627 | Void or Withdrawn | 391275 | 530525598 | No Recognized Claim |
| 68428 | 530139626 | Void or Withdrawn | 229852 | 530332628 | Void or Withdrawn | 391276 | 530525599 | No Recognized Claim |
| 68429 | 530139627 | Void or Withdrawn | 229853 | 530332629 | Void or Withdrawn | 391277 | 530525600 | No Recognized Claim |
| 68430 | 530139628 | Void or Withdrawn | 229854 | 530332630 | Void or Withdrawn | 391278 | 530525601 | No Recognized Claim |
| 68431 | 530139629 | Void or Withdrawn | 229855 | 530332631 | Void or Withdrawn | 391279 | 530525602 | No Recognized Claim |
| 68432 | 530139630 | Void or Withdrawn | 229856 | 530332632 | Void or Withdrawn | 391280 | 530525603 | No Recognized Claim |
| 68433 | 530139631 | Void or Withdrawn | 229857 | 530332633 | Void or Withdrawn | 391281 | 530525605 | No Recognized Claim |
| 68434 | 530139632 | Void or Withdrawn | 229858 | 530332634 | Void or Withdrawn | 391282 | 530525606 | No Recognized Claim |
| 68435 | 530139633 | Void or Withdrawn | 229859 | 530332635 | Void or Withdrawn | 391283 | 530525607 | No Eligible Purchases |
| 68436 | 530139634 | Void or Withdrawn | 229860 | 530332636 | Void or Withdrawn | 391284 | 530525608 | No Recognized Claim |
| 68437 | 530139635 | Void or Withdrawn | 229861 | 530332637 | Void or Withdrawn | 391285 | 530525609 | No Recognized Claim |
| 68438 | 530139636 | Void or Withdrawn | 229862 | 530332638 | Void or Withdrawn | 391286 | 530525610 | No Recognized Claim |
| 68439 | 530139637 | Void or Withdrawn | 229863 | 530332639 | Void or Withdrawn | 391287 | 530525613 | No Recognized Claim |
| 68440 | 530139638 | Void or Withdrawn | 229864 | 530332640 | Void or Withdrawn | 391288 | 530525614 | No Recognized Claim |
| 68441 | 530139639 | Void or Withdrawn | 229865 | 530332641 | Void or Withdrawn | 391289 | 530525615 | No Recognized Claim |
| 68442 | 530139640 | Void or Withdrawn | 229866 | 530332642 | Void or Withdrawn | 391290 | 530525616 | No Recognized Claim |
| 68443 | 530139641 | Void or Withdrawn | 229867 | 530332643 | Void or Withdrawn | 391291 | 530525617 | No Recognized Claim |
| 68444 | 530139642 | Void or Withdrawn | 229868 | 530332644 | Void or Withdrawn | 391292 | 530525618 | No Recognized Claim |
| 68445 | 530139643 | Void or Withdrawn | 229869 | 530332645 | Void or Withdrawn | 391293 | 530525619 | No Recognized Claim |
| 68446 | 530139644 | Void or Withdrawn | 229870 | 530332646 | Void or Withdrawn | 391294 | 530525621 | No Recognized Claim |
| 68447 | 530139645 | Void or Withdrawn | 229871 | 530332647 | Void or Withdrawn | 391295 | 530525622 | No Recognized Claim |
| 68448 | 530139646 | Void or Withdrawn | 229872 | 530332648 | Void or Withdrawn | 391296 | 530525623 | No Eligible Purchases |
| 68449 | 530139647 | Void or Withdrawn | 229873 | 530332649 | Void or Withdrawn | 391297 | 530525624 | No Recognized Claim |
| 68450 | 530139648 | Void or Withdrawn | 229874 | 530332650 | Void or Withdrawn | 391298 | 530525625 | No Recognized Claim |
| 68451 | 530139649 | Void or Withdrawn | 229875 | 530332651 | Void or Withdrawn | 391299 | 530525627 | No Eligible Purchases |
| 68452 | 530139650 | Void or Withdrawn | 229876 | 530332652 | Void or Withdrawn | 391300 | 530525630 | No Recognized Claim |
| 68453 | 530139651 | Void or Withdrawn | 229877 | 530332653 | Void or Withdrawn | 391301 | 530525631 | No Eligible Purchases |
| 68454 | 530139652 | Void or Withdrawn | 229878 | 530332654 | Void or Withdrawn | 391302 | 530525632 | No Eligible Purchases |
| 68455 | 530139653 | Void or Withdrawn | 229879 | 530332655 | Void or Withdrawn | 391303 | 530525635 | No Recognized Claim |
| 68456 | 530139654 | Void or Withdrawn | 229880 | 530332656 | Void or Withdrawn | 391304 | 530525637 | No Recognized Claim |
| 68457 | 530139655 | Void or Withdrawn | 229881 | 530332657 | Void or Withdrawn | 391305 | 530525638 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 68458 | 530139656 | Void or Withdrawn | 229882 | 530332658 | Void or Withdrawn | 391306 | 530525641 | No Recognized Claim |
| 68459 | 530139657 | Void or Withdrawn | 229883 | 530332659 | Void or Withdrawn | 391307 | 530525643 | No Recognized Claim |
| 68460 | 530139658 | Void or Withdrawn | 229884 | 530332660 | Void or Withdrawn | 391308 | 530525645 | No Recognized Claim |
| 68461 | 530139659 | Void or Withdrawn | 229885 | 530332661 | Void or Withdrawn | 391309 | 530525646 | No Recognized Claim |
| 68462 | 530139660 | Void or Withdrawn | 229886 | 530332662 | Void or Withdrawn | 391310 | 530525647 | No Recognized Claim |
| 68463 | 530139661 | Void or Withdrawn | 229887 | 530332663 | Void or Withdrawn | 391311 | 530525651 | No Recognized Claim |
| 68464 | 530139662 | Void or Withdrawn | 229888 | 530332664 | Void or Withdrawn | 391312 | 530525652 | No Recognized Claim |
| 68465 | 530139663 | Void or Withdrawn | 229889 | 530332665 | Void or Withdrawn | 391313 | 530525653 | No Eligible Purchases |
| 68466 | 530139664 | Void or Withdrawn | 229890 | 530332666 | Void or Withdrawn | 391314 | 530525654 | No Recognized Claim |
| 68467 | 530139665 | Void or Withdrawn | 229891 | 530332667 | Void or Withdrawn | 391315 | 530525655 | No Recognized Claim |
| 68468 | 530139666 | Void or Withdrawn | 229892 | 530332668 | Void or Withdrawn | 391316 | 530525657 | No Recognized Claim |
| 68469 | 530139667 | Void or Withdrawn | 229893 | 530332669 | Void or Withdrawn | 391317 | 530525659 | No Recognized Claim |
| 68470 | 530139668 | Void or Withdrawn | 229894 | 530332670 | Void or Withdrawn | 391318 | 530525660 | No Recognized Claim |
| 68471 | 530139669 | Void or Withdrawn | 229895 | 530332671 | Void or Withdrawn | 391319 | 530525661 | No Eligible Purchases |
| 68472 | 530139670 | Void or Withdrawn | 229896 | 530332672 | Void or Withdrawn | 391320 | 530525662 | No Recognized Claim |
| 68473 | 530139671 | Void or Withdrawn | 229897 | 530332673 | Void or Withdrawn | 391321 | 530525663 | No Eligible Purchases |
| 68474 | 530139672 | Void or Withdrawn | 229898 | 530332674 | Void or Withdrawn | 391322 | 530525664 | No Recognized Claim |
| 68475 | 530139673 | Void or Withdrawn | 229899 | 530332675 | Void or Withdrawn | 391323 | 530525665 | No Recognized Claim |
| 68476 | 530139674 | Void or Withdrawn | 229900 | 530332676 | Void or Withdrawn | 391324 | 530525666 | No Recognized Claim |
| 68477 | 530139675 | Void or Withdrawn | 229901 | 530332677 | Void or Withdrawn | 391325 | 530525667 | No Recognized Claim |
| 68478 | 530139676 | Void or Withdrawn | 229902 | 530332678 | Void or Withdrawn | 391326 | 530525668 | No Recognized Claim |
| 68479 | 530139677 | Void or Withdrawn | 229903 | 530332679 | Void or Withdrawn | 391327 | 530525669 | No Recognized Claim |
| 68480 | 530139678 | Void or Withdrawn | 229904 | 530332680 | Void or Withdrawn | 391328 | 530525673 | No Recognized Claim |
| 68481 | 530139679 | Void or Withdrawn | 229905 | 530332681 | Void or Withdrawn | 391329 | 530525674 | No Recognized Claim |
| 68482 | 530139680 | Void or Withdrawn | 229906 | 530332682 | Void or Withdrawn | 391330 | 530525675 | No Recognized Claim |
| 68483 | 530139681 | Void or Withdrawn | 229907 | 530332683 | Void or Withdrawn | 391331 | 530525676 | No Recognized Claim |
| 68484 | 530139682 | Void or Withdrawn | 229908 | 530332684 | Void or Withdrawn | 391332 | 530525679 | No Eligible Purchases |
| 68485 | 530139683 | Void or Withdrawn | 229909 | 530332685 | Void or Withdrawn | 391333 | 530525680 | No Recognized Claim |
| 68486 | 530139684 | Void or Withdrawn | 229910 | 530332686 | Void or Withdrawn | 391334 | 530525681 | No Eligible Purchases |
| 68487 | 530139685 | Void or Withdrawn | 229911 | 530332687 | Void or Withdrawn | 391335 | 530525682 | No Recognized Claim |
| 68488 | 530139686 | Void or Withdrawn | 229912 | 530332688 | Void or Withdrawn | 391336 | 530525685 | No Recognized Claim |
| 68489 | 530139687 | Void or Withdrawn | 229913 | 530332689 | Void or Withdrawn | 391337 | 530525686 | No Recognized Claim |
| 68490 | 530139688 | Void or Withdrawn | 229914 | 530332690 | Void or Withdrawn | 391338 | 530525687 | No Recognized Claim |
| 68491 | 530139689 | Void or Withdrawn | 229915 | 530332691 | Void or Withdrawn | 391339 | 530525689 | No Recognized Claim |
| 68492 | 530139690 | Void or Withdrawn | 229916 | 530332692 | Void or Withdrawn | 391340 | 530525691 | No Recognized Claim |
| 68493 | 530139691 | Void or Withdrawn | 229917 | 530332693 | Void or Withdrawn | 391341 | 530525692 | No Recognized Claim |
| 68494 | 530139692 | Void or Withdrawn | 229918 | 530332694 | Void or Withdrawn | 391342 | 530525694 | No Recognized Claim |
| 68495 | 530139693 | Void or Withdrawn | 229919 | 530332695 | Void or Withdrawn | 391343 | 530525697 | No Recognized Claim |
| 68496 | 530139694 | Void or Withdrawn | 229920 | 530332696 | Void or Withdrawn | 391344 | 530525698 | No Recognized Claim |
| 68497 | 530139695 | Void or Withdrawn | 229921 | 530332697 | Void or Withdrawn | 391345 | 530525699 | No Recognized Claim |
| 68498 | 530139696 | Void or Withdrawn | 229922 | 530332698 | Void or Withdrawn | 391346 | 530525701 | No Recognized Claim |
| 68499 | 530139697 | Void or Withdrawn | 229923 | 530332699 | Void or Withdrawn | 391347 | 530525702 | No Recognized Claim |
| 68500 | 530139698 | Void or Withdrawn | 229924 | 530332700 | Void or Withdrawn | 391348 | 530525703 | No Recognized Claim |
| 68501 | 530139699 | Void or Withdrawn | 229925 | 530332701 | Void or Withdrawn | 391349 | 530525704 | No Recognized Claim |
| 68502 | 530139700 | Void or Withdrawn | 229926 | 530332702 | Void or Withdrawn | 391350 | 530525706 | No Recognized Claim |
| 68503 | 530139701 | Void or Withdrawn | 229927 | 530332703 | Void or Withdrawn | 391351 | 530525707 | No Recognized Claim |
| 68504 | 530139702 | Void or Withdrawn | 229928 | 530332704 | Void or Withdrawn | 391352 | 530525708 | No Recognized Claim |
| 68505 | 530139703 | Void or Withdrawn | 229929 | 530332705 | Void or Withdrawn | 391353 | 530525709 | No Recognized Claim |
| 68506 | 530139704 | Void or Withdrawn | 229930 | 530332706 | Void or Withdrawn | 391354 | 530525710 | No Recognized Claim |
| 68507 | 530139705 | Void or Withdrawn | 229931 | 530332707 | Void or Withdrawn | 391355 | 530525711 | No Recognized Claim |
| 68508 | 530139706 | Void or Withdrawn | 229932 | 530332708 | Void or Withdrawn | 391356 | 530525713 | No Recognized Claim |
| 68509 | 530139707 | Void or Withdrawn | 229933 | 530332709 | Void or Withdrawn | 391357 | 530525714 | No Recognized Claim |
| 68510 | 530139708 | Void or Withdrawn | 229934 | 530332710 | Void or Withdrawn | 391358 | 530525716 | No Recognized Claim |
| 68511 | 530139709 | Void or Withdrawn | 229935 | 530332711 | Void or Withdrawn | 391359 | 530525717 | No Recognized Claim |
| 68512 | 530139710 | Void or Withdrawn | 229936 | 530332712 | Void or Withdrawn | 391360 | 530525720 | No Recognized Claim |
| 68513 | 530139711 | Void or Withdrawn | 229937 | 530332713 | Void or Withdrawn | 391361 | 530525722 | No Recognized Claim |
| 68514 | 530139712 | Void or Withdrawn | 229938 | 530332714 | Void or Withdrawn | 391362 | 530525723 | No Recognized Claim |
| 68515 | 530139713 | Void or Withdrawn | 229939 | 530332715 | Void or Withdrawn | 391363 | 530525724 | No Recognized Claim |
| 68516 | 530139714 | Void or Withdrawn | 229940 | 530332716 | Void or Withdrawn | 391364 | 530525725 | No Recognized Claim |
| 68517 | 530139715 | Void or Withdrawn | 229941 | 530332717 | Void or Withdrawn | 391365 | 530525726 | No Recognized Claim |
| 68518 | 530139716 | Void or Withdrawn | 229942 | 530332718 | Void or Withdrawn | 391366 | 530525729 | No Recognized Claim |
| 68519 | 530139717 | Void or Withdrawn | 229943 | 530332719 | Void or Withdrawn | 391367 | 530525730 | No Recognized Claim |
| 68520 | 530139718 | Void or Withdrawn | 229944 | 530332720 | Void or Withdrawn | 391368 | 530525731 | No Recognized Claim |
| 68521 | 530139719 | Void or Withdrawn | 229945 | 530332721 | Void or Withdrawn | 391369 | 530525732 | No Recognized Claim |
| 68522 | 530139720 | Void or Withdrawn | 229946 | 530332722 | Void or Withdrawn | 391370 | 530525733 | No Recognized Claim |
| 68523 | 530139721 | Void or Withdrawn | 229947 | 530332723 | Void or Withdrawn | 391371 | 530525734 | No Recognized Claim |
| 68524 | 530139722 | Void or Withdrawn | 229948 | 530332724 | Void or Withdrawn | 391372 | 530525735 | No Eligible Purchases |
| 68525 | 530139723 | Void or Withdrawn | 229949 | 530332725 | Void or Withdrawn | 391373 | 530525737 | No Recognized Claim |
| 68526 | 530139724 | Void or Withdrawn | 229950 | 530332726 | Void or Withdrawn | 391374 | 530525739 | No Recognized Claim |
| 68527 | 530139725 | Void or Withdrawn | 229951 | 530332727 | Void or Withdrawn | 391375 | 530525740 | No Recognized Claim |
| 68528 | 530139726 | Void or Withdrawn | 229952 | 530332728 | Void or Withdrawn | 391376 | 530525741 | No Recognized Claim |
| 68529 | 530139727 | Void or Withdrawn | 229953 | 530332729 | Void or Withdrawn | 391377 | 530525742 | No Recognized Claim |
| 68530 | 530139728 | Void or Withdrawn | 229954 | 530332730 | Void or Withdrawn | 391378 | 530525744 | No Recognized Claim |
| 68531 | 530139729 | Void or Withdrawn | 229955 | 530332731 | Void or Withdrawn | 391379 | 530525746 | No Recognized Claim |
| 68532 | 530139730 | Void or Withdrawn | 229956 | 530332732 | Void or Withdrawn | 391380 | 530525748 | No Recognized Claim |
| 68533 | 530139731 | Void or Withdrawn | 229957 | 530332733 | Void or Withdrawn | 391381 | 530525749 | No Recognized Claim |
| 68534 | 530139732 | Void or Withdrawn | 229958 | 530332734 | Void or Withdrawn | 391382 | 530525750 | No Recognized Claim |
| 68535 | 530139733 | Void or Withdrawn | 229959 | 530332735 | Void or Withdrawn | 391383 | 530525751 | No Recognized Claim |
| 68536 | 530139734 | Void or Withdrawn | 229960 | 530332736 | Void or Withdrawn | 391384 | 530525752 | No Recognized Claim |
| 68537 | 530139735 | Void or Withdrawn | 229961 | 530332737 | Void or Withdrawn | 391385 | 530525753 | No Recognized Claim |
| 68538 | 530139736 | Void or Withdrawn | 229962 | 530332738 | Void or Withdrawn | 391386 | 530525754 | No Recognized Claim |
| 68539 | 530139737 | Void or Withdrawn | 229963 | 530332739 | Void or Withdrawn | 391387 | 530525755 | No Recognized Claim |
| 68540 | 530139738 | Void or Withdrawn | 229964 | 530332740 | Void or Withdrawn | 391388 | 530525757 | No Recognized Claim |
| 68541 | 530139739 | Void or Withdrawn | 229965 | 530332741 | Void or Withdrawn | 391389 | 530525758 | No Recognized Claim |
| 68542 | 530139740 | Void or Withdrawn | 229966 | 530332742 | Void or Withdrawn | 391390 | 530525759 | No Recognized Claim |
| 68543 | 530139741 | Void or Withdrawn | 229967 | 530332743 | Void or Withdrawn | 391391 | 530525761 | No Recognized Claim |
| 68544 | 530139742 | Void or Withdrawn | 229968 | 530332744 | Void or Withdrawn | 391392 | 530525762 | No Recognized Claim |
| 68545 | 530139743 | Void or Withdrawn | 229969 | 530332745 | Void or Withdrawn | 391393 | 530525763 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 68546 | 530139744 | Void or Withdrawn | 229970 | 530332746 | Void or Withdrawn | 391394 | 530525764 | No Recognized Claim |
| 68547 | 530139745 | Void or Withdrawn | 229971 | 530332747 | Void or Withdrawn | 391395 | 530525767 | No Recognized Claim |
| 68548 | 530139746 | Void or Withdrawn | 229972 | 530332748 | Void or Withdrawn | 391396 | 530525768 | No Recognized Claim |
| 68549 | 530139747 | Void or Withdrawn | 229973 | 530332749 | Void or Withdrawn | 391397 | 530525769 | No Recognized Claim |
| 68550 | 530139748 | Void or Withdrawn | 229974 | 530332750 | Void or Withdrawn | 391398 | 530525773 | No Recognized Claim |
| 68551 | 530139749 | Void or Withdrawn | 229975 | 530332751 | Void or Withdrawn | 391399 | 530525774 | No Recognized Claim |
| 68552 | 530139750 | Void or Withdrawn | 229976 | 530332752 | Void or Withdrawn | 391400 | 530525775 | No Recognized Claim |
| 68553 | 530139751 | Void or Withdrawn | 229977 | 530332753 | Void or Withdrawn | 391401 | 530525776 | No Recognized Claim |
| 68554 | 530139752 | Void or Withdrawn | 229978 | 530332754 | Void or Withdrawn | 391402 | 530525777 | No Recognized Claim |
| 68555 | 530139753 | Void or Withdrawn | 229979 | 530332755 | Void or Withdrawn | 391403 | 530525780 | No Recognized Claim |
| 68556 | 530139754 | Void or Withdrawn | 229980 | 530332756 | Void or Withdrawn | 391404 | 530525781 | No Recognized Claim |
| 68557 | 530139755 | Void or Withdrawn | 229981 | 530332757 | Void or Withdrawn | 391405 | 530525782 | No Recognized Claim |
| 68558 | 530139756 | Void or Withdrawn | 229982 | 530332758 | Void or Withdrawn | 391406 | 530525783 | No Recognized Claim |
| 68559 | 530139757 | Void or Withdrawn | 229983 | 530332759 | Void or Withdrawn | 391407 | 530525784 | No Recognized Claim |
| 68560 | 530139758 | Void or Withdrawn | 229984 | 530332760 | Void or Withdrawn | 391408 | 530525787 | No Recognized Claim |
| 68561 | 530139759 | Void or Withdrawn | 229985 | 530332761 | Void or Withdrawn | 391409 | 530525788 | No Recognized Claim |
| 68562 | 530139760 | Void or Withdrawn | 229986 | 530332762 | Void or Withdrawn | 391410 | 530525789 | No Recognized Claim |
| 68563 | 530139761 | Void or Withdrawn | 229987 | 530332763 | Void or Withdrawn | 391411 | 530525790 | No Recognized Claim |
| 68564 | 530139762 | Void or Withdrawn | 229988 | 530332764 | Void or Withdrawn | 391412 | 530525791 | No Recognized Claim |
| 68565 | 530139763 | Void or Withdrawn | 229989 | 530332765 | Void or Withdrawn | 391413 | 530525793 | No Recognized Claim |
| 68566 | 530139764 | Void or Withdrawn | 229990 | 530332766 | Void or Withdrawn | 391414 | 530525794 | No Recognized Claim |
| 68567 | 530139765 | Void or Withdrawn | 229991 | 530332767 | Void or Withdrawn | 391415 | 530525796 | No Recognized Claim |
| 68568 | 530139766 | Void or Withdrawn | 229992 | 530332768 | Void or Withdrawn | 391416 | 530525797 | No Recognized Claim |
| 68569 | 530139767 | Void or Withdrawn | 229993 | 530332769 | Void or Withdrawn | 391417 | 530525799 | No Recognized Claim |
| 68570 | 530139768 | Void or Withdrawn | 229994 | 530332770 | Void or Withdrawn | 391418 | 530525800 | No Recognized Claim |
| 68571 | 530139769 | Void or Withdrawn | 229995 | 530332771 | Void or Withdrawn | 391419 | 530525801 | No Recognized Claim |
| 68572 | 530139770 | Void or Withdrawn | 229996 | 530332772 | Void or Withdrawn | 391420 | 530525803 | No Recognized Claim |
| 68573 | 530139771 | Void or Withdrawn | 229997 | 530332773 | Void or Withdrawn | 391421 | 530525804 | No Recognized Claim |
| 68574 | 530139772 | Void or Withdrawn | 229998 | 530332774 | Void or Withdrawn | 391422 | 530525805 | No Recognized Claim |
| 68575 | 530139773 | Void or Withdrawn | 229999 | 530332775 | Void or Withdrawn | 391423 | 530525806 | No Recognized Claim |
| 68576 | 530139774 | Void or Withdrawn | 230000 | 530332776 | Void or Withdrawn | 391424 | 530525807 | No Recognized Claim |
| 68577 | 530139775 | Void or Withdrawn | 230001 | 530332777 | Void or Withdrawn | 391425 | 530525808 | No Recognized Claim |
| 68578 | 530139776 | Void or Withdrawn | 230002 | 530332778 | Void or Withdrawn | 391426 | 530525809 | No Recognized Claim |
| 68579 | 530139777 | Void or Withdrawn | 230003 | 530332779 | Void or Withdrawn | 391427 | 530525810 | No Recognized Claim |
| 68580 | 530139778 | Void or Withdrawn | 230004 | 530332780 | Void or Withdrawn | 391428 | 530525812 | No Recognized Claim |
| 68581 | 530139779 | Void or Withdrawn | 230005 | 530332781 | Void or Withdrawn | 391429 | 530525813 | No Eligible Purchases |
| 68582 | 530139780 | Void or Withdrawn | 230006 | 530332782 | Void or Withdrawn | 391430 | 530525814 | No Recognized Claim |
| 68583 | 530139781 | Void or Withdrawn | 230007 | 530332783 | Void or Withdrawn | 391431 | 530525815 | No Recognized Claim |
| 68584 | 530139782 | Void or Withdrawn | 230008 | 530332784 | Void or Withdrawn | 391432 | 530525816 | No Recognized Claim |
| 68585 | 530139783 | Void or Withdrawn | 230009 | 530332785 | Void or Withdrawn | 391433 | 530525817 | No Recognized Claim |
| 68586 | 530139784 | Void or Withdrawn | 230010 | 530332786 | Void or Withdrawn | 391434 | 530525820 | No Recognized Claim |
| 68587 | 530139785 | Void or Withdrawn | 230011 | 530332787 | Void or Withdrawn | 391435 | 530525821 | No Recognized Claim |
| 68588 | 530139786 | Void or Withdrawn | 230012 | 530332788 | Void or Withdrawn | 391436 | 530525822 | No Recognized Claim |
| 68589 | 530139787 | Void or Withdrawn | 230013 | 530332789 | Void or Withdrawn | 391437 | 530525823 | No Recognized Claim |
| 68590 | 530139788 | Void or Withdrawn | 230014 | 530332790 | Void or Withdrawn | 391438 | 530525824 | No Recognized Claim |
| 68591 | 530139789 | Void or Withdrawn | 230015 | 530332791 | Void or Withdrawn | 391439 | 530525826 | No Recognized Claim |
| 68592 | 530139790 | Void or Withdrawn | 230016 | 530332792 | Void or Withdrawn | 391440 | 530525827 | No Recognized Claim |
| 68593 | 530139791 | Void or Withdrawn | 230017 | 530332793 | Void or Withdrawn | 391441 | 530525828 | No Recognized Claim |
| 68594 | 530139792 | Void or Withdrawn | 230018 | 530332794 | Void or Withdrawn | 391442 | 530525829 | No Recognized Claim |
| 68595 | 530139793 | Void or Withdrawn | 230019 | 530332795 | Void or Withdrawn | 391443 | 530525830 | No Recognized Claim |
| 68596 | 530139794 | Void or Withdrawn | 230020 | 530332796 | Void or Withdrawn | 391444 | 530525831 | No Recognized Claim |
| 68597 | 530139795 | Void or Withdrawn | 230021 | 530332797 | Void or Withdrawn | 391445 | 530525832 | No Recognized Claim |
| 68598 | 530139796 | Void or Withdrawn | 230022 | 530332798 | Void or Withdrawn | 391446 | 530525833 | No Recognized Claim |
| 68599 | 530139797 | Void or Withdrawn | 230023 | 530332799 | Void or Withdrawn | 391447 | 530525834 | No Recognized Claim |
| 68600 | 530139798 | Void or Withdrawn | 230024 | 530332800 | Void or Withdrawn | 391448 | 530525835 | No Recognized Claim |
| 68601 | 530139799 | Void or Withdrawn | 230025 | 530332801 | Void or Withdrawn | 391449 | 530525836 | No Recognized Claim |
| 68602 | 530139800 | Void or Withdrawn | 230026 | 530332802 | Void or Withdrawn | 391450 | 530525839 | No Recognized Claim |
| 68603 | 530139801 | Void or Withdrawn | 230027 | 530332803 | Void or Withdrawn | 391451 | 530525841 | No Recognized Claim |
| 68604 | 530139802 | Void or Withdrawn | 230028 | 530332804 | Void or Withdrawn | 391452 | 530525842 | No Recognized Claim |
| 68605 | 530139803 | Void or Withdrawn | 230029 | 530332805 | Void or Withdrawn | 391453 | 530525846 | No Recognized Claim |
| 68606 | 530139804 | Void or Withdrawn | 230030 | 530332806 | Void or Withdrawn | 391454 | 530525847 | No Recognized Claim |
| 68607 | 530139805 | Void or Withdrawn | 230031 | 530332807 | Void or Withdrawn | 391455 | 530525848 | No Recognized Claim |
| 68608 | 530139806 | Void or Withdrawn | 230032 | 530332808 | Void or Withdrawn | 391456 | 530525849 | No Recognized Claim |
| 68609 | 530139807 | Void or Withdrawn | 230033 | 530332809 | Void or Withdrawn | 391457 | 530525850 | No Recognized Claim |
| 68610 | 530139808 | Void or Withdrawn | 230034 | 530332810 | Void or Withdrawn | 391458 | 530525851 | No Recognized Claim |
| 68611 | 530139809 | Void or Withdrawn | 230035 | 530332811 | Void or Withdrawn | 391459 | 530525853 | No Recognized Claim |
| 68612 | 530139810 | Void or Withdrawn | 230036 | 530332812 | Void or Withdrawn | 391460 | 530525854 | No Recognized Claim |
| 68613 | 530139811 | Void or Withdrawn | 230037 | 530332813 | Void or Withdrawn | 391461 | 530525855 | No Recognized Claim |
| 68614 | 530139812 | Void or Withdrawn | 230038 | 530332814 | Void or Withdrawn | 391462 | 530525856 | No Recognized Claim |
| 68615 | 530139813 | Void or Withdrawn | 230039 | 530332815 | Void or Withdrawn | 391463 | 530525858 | No Recognized Claim |
| 68616 | 530139814 | Void or Withdrawn | 230040 | 530332816 | Void or Withdrawn | 391464 | 530525859 | No Recognized Claim |
| 68617 | 530139815 | Void or Withdrawn | 230041 | 530332817 | Void or Withdrawn | 391465 | 530525861 | No Recognized Claim |
| 68618 | 530139816 | Void or Withdrawn | 230042 | 530332818 | Void or Withdrawn | 391466 | 530525862 | No Recognized Claim |
| 68619 | 530139817 | Void or Withdrawn | 230043 | 530332819 | Void or Withdrawn | 391467 | 530525863 | No Recognized Claim |
| 68620 | 530139818 | Void or Withdrawn | 230044 | 530332820 | Void or Withdrawn | 391468 | 530525864 | No Recognized Claim |
| 68621 | 530139819 | Void or Withdrawn | 230045 | 530332821 | Void or Withdrawn | 391469 | 530525865 | No Recognized Claim |
| 68622 | 530139820 | Void or Withdrawn | 230046 | 530332822 | Void or Withdrawn | 391470 | 530525866 | No Recognized Claim |
| 68623 | 530139821 | Void or Withdrawn | 230047 | 530332823 | Void or Withdrawn | 391471 | 530525867 | No Recognized Claim |
| 68624 | 530139822 | Void or Withdrawn | 230048 | 530332824 | Void or Withdrawn | 391472 | 530525868 | No Recognized Claim |
| 68625 | 530139823 | Void or Withdrawn | 230049 | 530332825 | Void or Withdrawn | 391473 | 530525869 | No Recognized Claim |
| 68626 | 530139824 | Void or Withdrawn | 230050 | 530332826 | Void or Withdrawn | 391474 | 530525871 | No Recognized Claim |
| 68627 | 530139825 | Void or Withdrawn | 230051 | 530332827 | Void or Withdrawn | 391475 | 530525873 | No Recognized Claim |
| 68628 | 530139826 | Void or Withdrawn | 230052 | 530332828 | Void or Withdrawn | 391476 | 530525874 | No Recognized Claim |
| 68629 | 530139827 | Void or Withdrawn | 230053 | 530332829 | Void or Withdrawn | 391477 | 530525875 | No Recognized Claim |
| 68630 | 530139828 | Void or Withdrawn | 230054 | 530332830 | Void or Withdrawn | 391478 | 530525876 | No Recognized Claim |
| 68631 | 530139829 | Void or Withdrawn | 230055 | 530332831 | Void or Withdrawn | 391479 | 530525877 | No Recognized Claim |
| 68632 | 530139830 | Void or Withdrawn | 230056 | 530332832 | Void or Withdrawn | 391480 | 530525878 | No Recognized Claim |
| 68633 | 530139831 | Void or Withdrawn | 230057 | 530332833 | Void or Withdrawn | 391481 | 530525879 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 68634 | 530139832 | Void or Withdrawn | 230058 | 530332834 | Void or Withdrawn | 391482 | 530525881 | No Recognized Claim |
| 68635 | 530139833 | Void or Withdrawn | 230059 | 530332835 | Void or Withdrawn | 391483 | 530525882 | No Recognized Claim |
| 68636 | 530139834 | Void or Withdrawn | 230060 | 530332836 | Void or Withdrawn | 391484 | 530525883 | No Recognized Claim |
| 68637 | 530139835 | Void or Withdrawn | 230061 | 530332837 | Void or Withdrawn | 391485 | 530525885 | No Recognized Claim |
| 68638 | 530139836 | Void or Withdrawn | 230062 | 530332838 | Void or Withdrawn | 391486 | 530525887 | No Recognized Claim |
| 68639 | 530139837 | Void or Withdrawn | 230063 | 530332839 | Void or Withdrawn | 391487 | 530525888 | No Recognized Claim |
| 68640 | 530139838 | Void or Withdrawn | 230064 | 530332840 | Void or Withdrawn | 391488 | 530525889 | No Recognized Claim |
| 68641 | 530139839 | Void or Withdrawn | 230065 | 530332841 | Void or Withdrawn | 391489 | 530525890 | No Recognized Claim |
| 68642 | 530139840 | Void or Withdrawn | 230066 | 530332842 | Void or Withdrawn | 391490 | 530525891 | No Recognized Claim |
| 68643 | 530139841 | Void or Withdrawn | 230067 | 530332843 | Void or Withdrawn | 391491 | 530525892 | No Recognized Claim |
| 68644 | 530139842 | Void or Withdrawn | 230068 | 530332844 | Void or Withdrawn | 391492 | 530525894 | No Recognized Claim |
| 68645 | 530139843 | Void or Withdrawn | 230069 | 530332845 | Void or Withdrawn | 391493 | 530525896 | No Recognized Claim |
| 68646 | 530139844 | Void or Withdrawn | 230070 | 530332846 | Void or Withdrawn | 391494 | 530525897 | No Recognized Claim |
| 68647 | 530139845 | Void or Withdrawn | 230071 | 530332847 | Void or Withdrawn | 391495 | 530525898 | No Recognized Claim |
| 68648 | 530139846 | Void or Withdrawn | 230072 | 530332848 | Void or Withdrawn | 391496 | 530525900 | No Recognized Claim |
| 68649 | 530139847 | Void or Withdrawn | 230073 | 530332849 | Void or Withdrawn | 391497 | 530525901 | No Recognized Claim |
| 68650 | 530139848 | Void or Withdrawn | 230074 | 530332850 | Void or Withdrawn | 391498 | 530525902 | No Recognized Claim |
| 68651 | 530139849 | Void or Withdrawn | 230075 | 530332851 | Void or Withdrawn | 391499 | 530525903 | No Recognized Claim |
| 68652 | 530139850 | Void or Withdrawn | 230076 | 530332852 | Void or Withdrawn | 391500 | 530525904 | No Recognized Claim |
| 68653 | 530139851 | Void or Withdrawn | 230077 | 530332853 | Void or Withdrawn | 391501 | 530525905 | No Recognized Claim |
| 68654 | 530139852 | Void or Withdrawn | 230078 | 530332854 | Void or Withdrawn | 391502 | 530525906 | No Recognized Claim |
| 68655 | 530139853 | Void or Withdrawn | 230079 | 530332855 | Void or Withdrawn | 391503 | 530525907 | No Recognized Claim |
| 68656 | 530139854 | Void or Withdrawn | 230080 | 530332856 | Void or Withdrawn | 391504 | 530525908 | No Recognized Claim |
| 68657 | 530139855 | Void or Withdrawn | 230081 | 530332857 | Void or Withdrawn | 391505 | 530525909 | No Recognized Claim |
| 68658 | 530139856 | Void or Withdrawn | 230082 | 530332858 | Void or Withdrawn | 391506 | 530525910 | No Recognized Claim |
| 68659 | 530139857 | Void or Withdrawn | 230083 | 530332859 | Void or Withdrawn | 391507 | 530525911 | No Recognized Claim |
| 68660 | 530139858 | Void or Withdrawn | 230084 | 530332860 | Void or Withdrawn | 391508 | 530525912 | No Recognized Claim |
| 68661 | 530139859 | Void or Withdrawn | 230085 | 530332861 | Void or Withdrawn | 391509 | 530525913 | No Recognized Claim |
| 68662 | 530139860 | Void or Withdrawn | 230086 | 530332862 | Void or Withdrawn | 391510 | 530525915 | No Eligible Purchases |
| 68663 | 530139861 | Void or Withdrawn | 230087 | 530332863 | Void or Withdrawn | 391511 | 530525917 | No Recognized Claim |
| 68664 | 530139862 | Void or Withdrawn | 230088 | 530332864 | Void or Withdrawn | 391512 | 530525918 | No Recognized Claim |
| 68665 | 530139863 | Void or Withdrawn | 230089 | 530332865 | Void or Withdrawn | 391513 | 530525919 | No Recognized Claim |
| 68666 | 530139864 | Void or Withdrawn | 230090 | 530332866 | Void or Withdrawn | 391514 | 530525920 | No Recognized Claim |
| 68667 | 530139865 | Void or Withdrawn | 230091 | 530332867 | Void or Withdrawn | 391515 | 530525921 | No Recognized Claim |
| 68668 | 530139866 | Void or Withdrawn | 230092 | 530332868 | Void or Withdrawn | 391516 | 530525922 | No Recognized Claim |
| 68669 | 530139867 | Void or Withdrawn | 230093 | 530332869 | Void or Withdrawn | 391517 | 530525925 | No Recognized Claim |
| 68670 | 530139868 | Void or Withdrawn | 230094 | 530332870 | Void or Withdrawn | 391518 | 530525927 | No Recognized Claim |
| 68671 | 530139869 | Void or Withdrawn | 230095 | 530332871 | Void or Withdrawn | 391519 | 530525929 | No Recognized Claim |
| 68672 | 530139870 | Void or Withdrawn | 230096 | 530332872 | Void or Withdrawn | 391520 | 530525931 | No Recognized Claim |
| 68673 | 530139871 | Void or Withdrawn | 230097 | 530332873 | Void or Withdrawn | 391521 | 530525932 | No Recognized Claim |
| 68674 | 530139872 | Void or Withdrawn | 230098 | 530332874 | Void or Withdrawn | 391522 | 530525933 | No Recognized Claim |
| 68675 | 530139873 | Void or Withdrawn | 230099 | 530332875 | Void or Withdrawn | 391523 | 530525934 | No Recognized Claim |
| 68676 | 530139874 | Void or Withdrawn | 230100 | 530332876 | Void or Withdrawn | 391524 | 530525935 | No Recognized Claim |
| 68677 | 530139875 | Void or Withdrawn | 230101 | 530332877 | Void or Withdrawn | 391525 | 530525936 | No Recognized Claim |
| 68678 | 530139876 | Void or Withdrawn | 230102 | 530332878 | Void or Withdrawn | 391526 | 530525937 | No Recognized Claim |
| 68679 | 530139877 | Void or Withdrawn | 230103 | 530332879 | Void or Withdrawn | 391527 | 530525938 | No Recognized Claim |
| 68680 | 530139878 | Void or Withdrawn | 230104 | 530332880 | Void or Withdrawn | 391528 | 530525939 | No Recognized Claim |
| 68681 | 530139879 | Void or Withdrawn | 230105 | 530332881 | Void or Withdrawn | 391529 | 530525940 | No Recognized Claim |
| 68682 | 530139880 | Void or Withdrawn | 230106 | 530332882 | Void or Withdrawn | 391530 | 530525941 | No Recognized Claim |
| 68683 | 530139881 | Void or Withdrawn | 230107 | 530332883 | Void or Withdrawn | 391531 | 530525944 | No Recognized Claim |
| 68684 | 530139882 | Void or Withdrawn | 230108 | 530332884 | Void or Withdrawn | 391532 | 530525945 | No Recognized Claim |
| 68685 | 530139883 | Void or Withdrawn | 230109 | 530332885 | Void or Withdrawn | 391533 | 530525946 | No Recognized Claim |
| 68686 | 530139884 | Void or Withdrawn | 230110 | 530332886 | Void or Withdrawn | 391534 | 530525949 | No Recognized Claim |
| 68687 | 530139885 | Void or Withdrawn | 230111 | 530332887 | Void or Withdrawn | 391535 | 530525950 | No Recognized Claim |
| 68688 | 530139886 | Void or Withdrawn | 230112 | 530332888 | Void or Withdrawn | 391536 | 530525952 | No Recognized Claim |
| 68689 | 530139887 | Void or Withdrawn | 230113 | 530332889 | Void or Withdrawn | 391537 | 530525953 | No Recognized Claim |
| 68690 | 530139888 | Void or Withdrawn | 230114 | 530332890 | Void or Withdrawn | 391538 | 530525954 | No Recognized Claim |
| 68691 | 530139889 | Void or Withdrawn | 230115 | 530332891 | Void or Withdrawn | 391539 | 530525956 | No Recognized Claim |
| 68692 | 530139890 | Void or Withdrawn | 230116 | 530332892 | Void or Withdrawn | 391540 | 530525957 | No Recognized Claim |
| 68693 | 530139891 | Void or Withdrawn | 230117 | 530332893 | Void or Withdrawn | 391541 | 530525958 | No Recognized Claim |
| 68694 | 530139892 | Void or Withdrawn | 230118 | 530332894 | Void or Withdrawn | 391542 | 530525960 | No Recognized Claim |
| 68695 | 530139893 | Void or Withdrawn | 230119 | 530332895 | Void or Withdrawn | 391543 | 530525962 | No Recognized Claim |
| 68696 | 530139894 | Void or Withdrawn | 230120 | 530332896 | Void or Withdrawn | 391544 | 530525963 | No Recognized Claim |
| 68697 | 530139895 | Void or Withdrawn | 230121 | 530332897 | Void or Withdrawn | 391545 | 530525965 | No Recognized Claim |
| 68698 | 530139896 | Void or Withdrawn | 230122 | 530332898 | Void or Withdrawn | 391546 | 530525966 | No Recognized Claim |
| 68699 | 530139897 | Void or Withdrawn | 230123 | 530332899 | Void or Withdrawn | 391547 | 530525967 | No Recognized Claim |
| 68700 | 530139898 | Void or Withdrawn | 230124 | 530332900 | Void or Withdrawn | 391548 | 530525968 | No Recognized Claim |
| 68701 | 530139899 | Void or Withdrawn | 230125 | 530332901 | Void or Withdrawn | 391549 | 530525969 | No Recognized Claim |
| 68702 | 530139900 | Void or Withdrawn | 230126 | 530332902 | Void or Withdrawn | 391550 | 530525970 | No Recognized Claim |
| 68703 | 530139901 | Void or Withdrawn | 230127 | 530332903 | Void or Withdrawn | 391551 | 530525971 | No Recognized Claim |
| 68704 | 530139902 | Void or Withdrawn | 230128 | 530332904 | Void or Withdrawn | 391552 | 530525972 | No Recognized Claim |
| 68705 | 530139903 | Void or Withdrawn | 230129 | 530332905 | Void or Withdrawn | 391553 | 530525973 | No Recognized Claim |
| 68706 | 530139904 | Void or Withdrawn | 230130 | 530332906 | Void or Withdrawn | 391554 | 530525974 | No Recognized Claim |
| 68707 | 530139905 | Void or Withdrawn | 230131 | 530332907 | Void or Withdrawn | 391555 | 530525976 | No Eligible Purchases |
| 68708 | 530139906 | Void or Withdrawn | 230132 | 530332908 | Void or Withdrawn | 391556 | 530525977 | No Recognized Claim |
| 68709 | 530139907 | Void or Withdrawn | 230133 | 530332909 | Void or Withdrawn | 391557 | 530525978 | No Recognized Claim |
| 68710 | 530139908 | Void or Withdrawn | 230134 | 530332910 | Void or Withdrawn | 391558 | 530525980 | No Recognized Claim |
| 68711 | 530139909 | Void or Withdrawn | 230135 | 530332911 | Void or Withdrawn | 391559 | 530525981 | No Recognized Claim |
| 68712 | 530139910 | Void or Withdrawn | 230136 | 530332912 | Void or Withdrawn | 391560 | 530525982 | No Recognized Claim |
| 68713 | 530139911 | Void or Withdrawn | 230137 | 530332913 | Void or Withdrawn | 391561 | 530525983 | No Recognized Claim |
| 68714 | 530139912 | Void or Withdrawn | 230138 | 530332914 | Void or Withdrawn | 391562 | 530525984 | No Recognized Claim |
| 68715 | 530139913 | Void or Withdrawn | 230139 | 530332915 | Void or Withdrawn | 391563 | 530525985 | No Recognized Claim |
| 68716 | 530139914 | Void or Withdrawn | 230140 | 530332916 | Void or Withdrawn | 391564 | 530525986 | No Recognized Claim |
| 68717 | 530139915 | Void or Withdrawn | 230141 | 530332917 | Void or Withdrawn | 391565 | 530525987 | No Recognized Claim |
| 68718 | 530139916 | Void or Withdrawn | 230142 | 530332918 | Void or Withdrawn | 391566 | 530525988 | No Recognized Claim |
| 68719 | 530139917 | Void or Withdrawn | 230143 | 530332919 | Void or Withdrawn | 391567 | 530525989 | No Recognized Claim |
| 68720 | 530139918 | Void or Withdrawn | 230144 | 530332920 | Void or Withdrawn | 391568 | 530525990 | No Recognized Claim |
| 68721 | 530139919 | Void or Withdrawn | 230145 | 530332921 | Void or Withdrawn | 391569 | 530525991 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 68722 | 530139920 | Void or Withdrawn | 230146 | 530332922 | Void or Withdrawn | 391570 | 530525992 | No Recognized Claim |
| 68723 | 530139921 | Void or Withdrawn | 230147 | 530332923 | Void or Withdrawn | 391571 | 530525994 | No Recognized Claim |
| 68724 | 530139922 | Void or Withdrawn | 230148 | 530332924 | Void or Withdrawn | 391572 | 530525996 | No Recognized Claim |
| 68725 | 530139923 | Void or Withdrawn | 230149 | 530332925 | Void or Withdrawn | 391573 | 530525998 | No Eligible Purchases |
| 68726 | 530139924 | Void or Withdrawn | 230150 | 530332926 | Void or Withdrawn | 391574 | 530525999 | No Recognized Claim |
| 68727 | 530139925 | Void or Withdrawn | 230151 | 530332927 | Void or Withdrawn | 391575 | 530526000 | No Recognized Claim |
| 68728 | 530139926 | Void or Withdrawn | 230152 | 530332928 | Void or Withdrawn | 391576 | 530526001 | No Recognized Claim |
| 68729 | 530139927 | Void or Withdrawn | 230153 | 530332929 | Void or Withdrawn | 391577 | 530526002 | No Recognized Claim |
| 68730 | 530139928 | Void or Withdrawn | 230154 | 530332930 | Void or Withdrawn | 391578 | 530526003 | No Eligible Purchases |
| 68731 | 530139929 | Void or Withdrawn | 230155 | 530332931 | Void or Withdrawn | 391579 | 530526004 | No Recognized Claim |
| 68732 | 530139930 | Void or Withdrawn | 230156 | 530332932 | Void or Withdrawn | 391580 | 530526005 | No Recognized Claim |
| 68733 | 530139931 | Void or Withdrawn | 230157 | 530332933 | Void or Withdrawn | 391581 | 530526006 | No Recognized Claim |
| 68734 | 530139932 | Void or Withdrawn | 230158 | 530332934 | Void or Withdrawn | 391582 | 530526007 | No Eligible Purchases |
| 68735 | 530139933 | Void or Withdrawn | 230159 | 530332935 | Void or Withdrawn | 391583 | 530526009 | No Recognized Claim |
| 68736 | 530139934 | Void or Withdrawn | 230160 | 530332936 | Void or Withdrawn | 391584 | 530526010 | No Recognized Claim |
| 68737 | 530139935 | Void or Withdrawn | 230161 | 530332937 | Void or Withdrawn | 391585 | 530526011 | No Recognized Claim |
| 68738 | 530139936 | Void or Withdrawn | 230162 | 530332938 | Void or Withdrawn | 391586 | 530526012 | No Recognized Claim |
| 68739 | 530139937 | Void or Withdrawn | 230163 | 530332939 | Void or Withdrawn | 391587 | 530526013 | No Recognized Claim |
| 68740 | 530139938 | Void or Withdrawn | 230164 | 530332940 | Void or Withdrawn | 391588 | 530526014 | No Recognized Claim |
| 68741 | 530139939 | Void or Withdrawn | 230165 | 530332941 | Void or Withdrawn | 391589 | 530526015 | No Recognized Claim |
| 68742 | 530139940 | Void or Withdrawn | 230166 | 530332942 | Void or Withdrawn | 391590 | 530526016 | No Eligible Purchases |
| 68743 | 530139941 | Void or Withdrawn | 230167 | 530332943 | Void or Withdrawn | 391591 | 530526020 | No Recognized Claim |
| 68744 | 530139942 | Void or Withdrawn | 230168 | 530332944 | Void or Withdrawn | 391592 | 530526021 | No Recognized Claim |
| 68745 | 530139943 | Void or Withdrawn | 230169 | 530332945 | Void or Withdrawn | 391593 | 530526022 | No Recognized Claim |
| 68746 | 530139944 | Void or Withdrawn | 230170 | 530332946 | Void or Withdrawn | 391594 | 530526023 | No Eligible Purchases |
| 68747 | 530139945 | Void or Withdrawn | 230171 | 530332947 | Void or Withdrawn | 391595 | 530526024 | No Recognized Claim |
| 68748 | 530139946 | Void or Withdrawn | 230172 | 530332948 | Void or Withdrawn | 391596 | 530526025 | No Recognized Claim |
| 68749 | 530139947 | Void or Withdrawn | 230173 | 530332949 | Void or Withdrawn | 391597 | 530526026 | No Eligible Purchases |
| 68750 | 530139948 | Void or Withdrawn | 230174 | 530332950 | Void or Withdrawn | 391598 | 530526028 | No Recognized Claim |
| 68751 | 530139949 | Void or Withdrawn | 230175 | 530332951 | Void or Withdrawn | 391599 | 530526029 | No Recognized Claim |
| 68752 | 530139950 | Void or Withdrawn | 230176 | 530332952 | Void or Withdrawn | 391600 | 530526030 | No Recognized Claim |
| 68753 | 530139951 | Void or Withdrawn | 230177 | 530332953 | Void or Withdrawn | 391601 | 530526031 | No Recognized Claim |
| 68754 | 530139952 | Void or Withdrawn | 230178 | 530332954 | Void or Withdrawn | 391602 | 530526032 | No Recognized Claim |
| 68755 | 530139953 | Void or Withdrawn | 230179 | 530332955 | Void or Withdrawn | 391603 | 530526033 | No Recognized Claim |
| 68756 | 530139954 | Void or Withdrawn | 230180 | 530332956 | Void or Withdrawn | 391604 | 530526034 | No Recognized Claim |
| 68757 | 530139955 | Void or Withdrawn | 230181 | 530332957 | Void or Withdrawn | 391605 | 530526036 | No Recognized Claim |
| 68758 | 530139956 | Void or Withdrawn | 230182 | 530332958 | Void or Withdrawn | 391606 | 530526039 | No Recognized Claim |
| 68759 | 530139957 | Void or Withdrawn | 230183 | 530332959 | Void or Withdrawn | 391607 | 530526040 | No Eligible Purchases |
| 68760 | 530139958 | Void or Withdrawn | 230184 | 530332960 | Void or Withdrawn | 391608 | 530526041 | No Recognized Claim |
| 68761 | 530139959 | Void or Withdrawn | 230185 | 530332961 | Void or Withdrawn | 391609 | 530526042 | No Recognized Claim |
| 68762 | 530139960 | Void or Withdrawn | 230186 | 530332962 | Void or Withdrawn | 391610 | 530526043 | No Recognized Claim |
| 68763 | 530139961 | Void or Withdrawn | 230187 | 530332963 | Void or Withdrawn | 391611 | 530526045 | No Recognized Claim |
| 68764 | 530139962 | Void or Withdrawn | 230188 | 530332964 | Void or Withdrawn | 391612 | 530526046 | No Recognized Claim |
| 68765 | 530139963 | Void or Withdrawn | 230189 | 530332965 | Void or Withdrawn | 391613 | 530526047 | No Recognized Claim |
| 68766 | 530139964 | Void or Withdrawn | 230190 | 530332966 | Void or Withdrawn | 391614 | 530526048 | No Recognized Claim |
| 68767 | 530139965 | Void or Withdrawn | 230191 | 530332967 | Void or Withdrawn | 391615 | 530526049 | No Recognized Claim |
| 68768 | 530139966 | Void or Withdrawn | 230192 | 530332968 | Void or Withdrawn | 391616 | 530526051 | No Eligible Purchases |
| 68769 | 530139967 | Void or Withdrawn | 230193 | 530332969 | Void or Withdrawn | 391617 | 530526052 | No Recognized Claim |
| 68770 | 530139968 | Void or Withdrawn | 230194 | 530332970 | Void or Withdrawn | 391618 | 530526053 | No Recognized Claim |
| 68771 | 530139969 | Void or Withdrawn | 230195 | 530332971 | Void or Withdrawn | 391619 | 530526057 | No Recognized Claim |
| 68772 | 530139970 | Void or Withdrawn | 230196 | 530332972 | Void or Withdrawn | 391620 | 530526058 | No Recognized Claim |
| 68773 | 530139971 | Void or Withdrawn | 230197 | 530332973 | Void or Withdrawn | 391621 | 530526059 | No Recognized Claim |
| 68774 | 530139972 | Void or Withdrawn | 230198 | 530332974 | Void or Withdrawn | 391622 | 530526060 | No Recognized Claim |
| 68775 | 530139973 | Void or Withdrawn | 230199 | 530332975 | Void or Withdrawn | 391623 | 530526061 | No Recognized Claim |
| 68776 | 530139974 | Void or Withdrawn | 230200 | 530332976 | Void or Withdrawn | 391624 | 530526062 | No Recognized Claim |
| 68777 | 530139975 | Void or Withdrawn | 230201 | 530332977 | Void or Withdrawn | 391625 | 530526063 | No Recognized Claim |
| 68778 | 530139976 | Void or Withdrawn | 230202 | 530332978 | Void or Withdrawn | 391626 | 530526064 | No Recognized Claim |
| 68779 | 530139977 | Void or Withdrawn | 230203 | 530332979 | Void or Withdrawn | 391627 | 530526065 | No Recognized Claim |
| 68780 | 530139978 | Void or Withdrawn | 230204 | 530332980 | Void or Withdrawn | 391628 | 530526068 | No Recognized Claim |
| 68781 | 530139979 | Void or Withdrawn | 230205 | 530332981 | Void or Withdrawn | 391629 | 530526069 | No Recognized Claim |
| 68782 | 530139980 | Void or Withdrawn | 230206 | 530332982 | Void or Withdrawn | 391630 | 530526069 | No Recognized Claim |
| 68783 | 530139981 | Void or Withdrawn | 230207 | 530332983 | Void or Withdrawn | 391631 | 530526070 | No Recognized Claim |
| 68784 | 530139982 | Void or Withdrawn | 230208 | 530332984 | Void or Withdrawn | 391632 | 530526071 | No Recognized Claim |
| 68785 | 530139983 | Void or Withdrawn | 230209 | 530332985 | Void or Withdrawn | 391633 | 530526072 | No Recognized Claim |
| 68786 | 530139984 | Void or Withdrawn | 230210 | 530332986 | Void or Withdrawn | 391634 | 530526073 | No Recognized Claim |
| 68787 | 530139985 | Void or Withdrawn | 230211 | 530332987 | Void or Withdrawn | 391635 | 530526074 | No Recognized Claim |
| 68788 | 530139986 | Void or Withdrawn | 230212 | 530332988 | Void or Withdrawn | 391636 | 530526075 | No Recognized Claim |
| 68789 | 530139987 | Void or Withdrawn | 230213 | 530332989 | Void or Withdrawn | 391637 | 530526076 | No Recognized Claim |
| 68790 | 530139988 | Void or Withdrawn | 230214 | 530332990 | Void or Withdrawn | 391638 | 530526077 | No Recognized Claim |
| 68791 | 530139989 | Void or Withdrawn | 230215 | 530332991 | Void or Withdrawn | 391639 | 530526078 | No Recognized Claim |
| 68792 | 530139990 | Void or Withdrawn | 230216 | 530332992 | Void or Withdrawn | 391640 | 530526080 | No Recognized Claim |
| 68793 | 530139991 | Void or Withdrawn | 230217 | 530332993 | Void or Withdrawn | 391641 | 530526081 | No Recognized Claim |
| 68794 | 530139992 | Void or Withdrawn | 230218 | 530332994 | Void or Withdrawn | 391642 | 530526083 | No Recognized Claim |
| 68795 | 530139993 | Void or Withdrawn | 230219 | 530332995 | Void or Withdrawn | 391643 | 530526085 | No Recognized Claim |
| 68796 | 530139994 | Void or Withdrawn | 230220 | 530332996 | Void or Withdrawn | 391644 | 530526086 | No Recognized Claim |
| 68797 | 530139995 | Void or Withdrawn | 230221 | 530332997 | Void or Withdrawn | 391645 | 530526087 | No Recognized Claim |
| 68798 | 530139996 | Void or Withdrawn | 230222 | 530332998 | Void or Withdrawn | 391646 | 530526088 | No Recognized Claim |
| 68799 | 530139997 | Void or Withdrawn | 230223 | 530332999 | Void or Withdrawn | 391647 | 530526089 | No Recognized Claim |
| 68800 | 530139998 | Void or Withdrawn | 230224 | 530333000 | Void or Withdrawn | 391648 | 530526090 | No Recognized Claim |
| 68801 | 530139999 | Void or Withdrawn | 230225 | 530333001 | Void or Withdrawn | 391649 | 530526091 | No Recognized Claim |
| 68802 | 530140000 | Void or Withdrawn | 230226 | 530333002 | Void or Withdrawn | 391650 | 530526092 | No Recognized Claim |
| 68803 | 530140001 | Void or Withdrawn | 230227 | 530333003 | Void or Withdrawn | 391651 | 530526093 | No Recognized Claim |
| 68804 | 530140002 | Void or Withdrawn | 230228 | 530333004 | Void or Withdrawn | 391652 | 530526094 | No Recognized Claim |
| 68805 | 530140003 | Void or Withdrawn | 230229 | 530333005 | Void or Withdrawn | 391653 | 530526095 | No Recognized Claim |
| 68806 | 530140004 | Void or Withdrawn | 230230 | 530333006 | Void or Withdrawn | 391654 | 530526097 | No Recognized Claim |
| 68807 | 530140005 | Void or Withdrawn | 230231 | 530333007 | Void or Withdrawn | 391655 | 530526098 | No Recognized Claim |
| 68808 | 530140006 | Void or Withdrawn | 230232 | 530333008 | Void or Withdrawn | 391656 | 530526099 | No Recognized Claim |
| 68809 | 530140007 | Void or Withdrawn | 230233 | 530333009 | Void or Withdrawn | 391657 | 530526100 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 68810 | 530140008 | Void or Withdrawn | 230234 | 530333010 | Void or Withdrawn | 391658 | 530526101 | No Recognized Claim |
| 68811 | 530140009 | Void or Withdrawn | 230235 | 530333011 | Void or Withdrawn | 391659 | 530526102 | No Recognized Claim |
| 68812 | 530140010 | Void or Withdrawn | 230236 | 530333012 | Void or Withdrawn | 391660 | 530526103 | No Eligible Purchases |
| 68813 | 530140011 | Void or Withdrawn | 230237 | 530333013 | Void or Withdrawn | 391661 | 530526105 | No Recognized Claim |
| 68814 | 530140012 | Void or Withdrawn | 230238 | 530333014 | Void or Withdrawn | 391662 | 530526107 | No Recognized Claim |
| 68815 | 530140013 | Void or Withdrawn | 230239 | 530333015 | Void or Withdrawn | 391663 | 530526108 | No Recognized Claim |
| 68816 | 530140014 | Void or Withdrawn | 230240 | 530333016 | Void or Withdrawn | 391664 | 530526109 | No Recognized Claim |
| 68817 | 530140015 | Void or Withdrawn | 230241 | 530333017 | Void or Withdrawn | 391665 | 530526111 | No Recognized Claim |
| 68818 | 530140016 | Void or Withdrawn | 230242 | 530333018 | Void or Withdrawn | 391666 | 530526112 | No Recognized Claim |
| 68819 | 530140017 | Void or Withdrawn | 230243 | 530333019 | Void or Withdrawn | 391667 | 530526113 | No Recognized Claim |
| 68820 | 530140018 | Void or Withdrawn | 230244 | 530333020 | Void or Withdrawn | 391668 | 530526114 | No Recognized Claim |
| 68821 | 530140019 | Void or Withdrawn | 230245 | 530333021 | Void or Withdrawn | 391669 | 530526115 | No Recognized Claim |
| 68822 | 530140020 | Void or Withdrawn | 230246 | 530333022 | Void or Withdrawn | 391670 | 530526116 | No Recognized Claim |
| 68823 | 530140021 | Void or Withdrawn | 230247 | 530333023 | Void or Withdrawn | 391671 | 530526117 | No Recognized Claim |
| 68824 | 530140022 | Void or Withdrawn | 230248 | 530333024 | Void or Withdrawn | 391672 | 530526118 | No Recognized Claim |
| 68825 | 530140023 | Void or Withdrawn | 230249 | 530333025 | Void or Withdrawn | 391673 | 530526119 | No Recognized Claim |
| 68826 | 530140024 | Void or Withdrawn | 230250 | 530333026 | Void or Withdrawn | 391674 | 530526120 | No Recognized Claim |
| 68827 | 530140025 | Void or Withdrawn | 230251 | 530333027 | Void or Withdrawn | 391675 | 530526121 | No Recognized Claim |
| 68828 | 530140026 | Void or Withdrawn | 230252 | 530333028 | Void or Withdrawn | 391676 | 530526122 | No Recognized Claim |
| 68829 | 530140027 | Void or Withdrawn | 230253 | 530333029 | Void or Withdrawn | 391677 | 530526123 | No Recognized Claim |
| 68830 | 530140028 | Void or Withdrawn | 230254 | 530333030 | Void or Withdrawn | 391678 | 530526124 | No Recognized Claim |
| 68831 | 530140029 | Void or Withdrawn | 230255 | 530333031 | Void or Withdrawn | 391679 | 530526125 | No Recognized Claim |
| 68832 | 530140030 | Void or Withdrawn | 230256 | 530333032 | Void or Withdrawn | 391680 | 530526126 | No Recognized Claim |
| 68833 | 530140031 | Void or Withdrawn | 230257 | 530333033 | Void or Withdrawn | 391681 | 530526127 | No Recognized Claim |
| 68834 | 530140032 | Void or Withdrawn | 230258 | 530333034 | Void or Withdrawn | 391682 | 530526128 | No Recognized Claim |
| 68835 | 530140033 | Void or Withdrawn | 230259 | 530333035 | Void or Withdrawn | 391683 | 530526129 | No Eligible Purchases |
| 68836 | 530140034 | Void or Withdrawn | 230260 | 530333036 | Void or Withdrawn | 391684 | 530526130 | No Recognized Claim |
| 68837 | 530140035 | Void or Withdrawn | 230261 | 530333037 | Void or Withdrawn | 391685 | 530526131 | No Recognized Claim |
| 68838 | 530140036 | Void or Withdrawn | 230262 | 530333038 | Void or Withdrawn | 391686 | 530526132 | No Recognized Claim |
| 68839 | 530140037 | Void or Withdrawn | 230263 | 530333039 | Void or Withdrawn | 391687 | 530526133 | No Recognized Claim |
| 68840 | 530140038 | Void or Withdrawn | 230264 | 530333040 | Void or Withdrawn | 391688 | 530526134 | No Recognized Claim |
| 68841 | 530140039 | Void or Withdrawn | 230265 | 530333041 | Void or Withdrawn | 391689 | 530526136 | No Eligible Purchases |
| 68842 | 530140040 | Void or Withdrawn | 230266 | 530333042 | Void or Withdrawn | 391690 | 530526137 | No Eligible Purchases |
| 68843 | 530140041 | Void or Withdrawn | 230267 | 530333043 | Void or Withdrawn | 391691 | 530526138 | No Recognized Claim |
| 68844 | 530140042 | Void or Withdrawn | 230268 | 530333044 | Void or Withdrawn | 391692 | 530526139 | No Recognized Claim |
| 68845 | 530140043 | Void or Withdrawn | 230269 | 530333045 | Void or Withdrawn | 391693 | 530526141 | No Recognized Claim |
| 68846 | 530140044 | Void or Withdrawn | 230270 | 530333046 | Void or Withdrawn | 391694 | 530526142 | No Recognized Claim |
| 68847 | 530140045 | Void or Withdrawn | 230271 | 530333047 | Void or Withdrawn | 391695 | 530526143 | No Recognized Claim |
| 68848 | 530140046 | Void or Withdrawn | 230272 | 530333048 | Void or Withdrawn | 391696 | 530526146 | No Recognized Claim |
| 68849 | 530140047 | Void or Withdrawn | 230273 | 530333049 | Void or Withdrawn | 391697 | 530526147 | No Recognized Claim |
| 68850 | 530140048 | Void or Withdrawn | 230274 | 530333050 | Void or Withdrawn | 391698 | 530526148 | No Recognized Claim |
| 68851 | 530140049 | Void or Withdrawn | 230275 | 530333051 | Void or Withdrawn | 391699 | 530526149 | No Recognized Claim |
| 68852 | 530140050 | Void or Withdrawn | 230276 | 530333052 | Void or Withdrawn | 391700 | 530526151 | No Recognized Claim |
| 68853 | 530140051 | Void or Withdrawn | 230277 | 530333053 | Void or Withdrawn | 391701 | 530526152 | No Recognized Claim |
| 68854 | 530140052 | Void or Withdrawn | 230278 | 530333054 | Void or Withdrawn | 391702 | 530526153 | No Recognized Claim |
| 68855 | 530140053 | Void or Withdrawn | 230279 | 530333055 | Void or Withdrawn | 391703 | 530526154 | No Recognized Claim |
| 68856 | 530140054 | Void or Withdrawn | 230280 | 530333056 | Void or Withdrawn | 391704 | 530526155 | No Recognized Claim |
| 68857 | 530140055 | Void or Withdrawn | 230281 | 530333057 | Void or Withdrawn | 391705 | 530526157 | No Recognized Claim |
| 68858 | 530140056 | Void or Withdrawn | 230282 | 530333058 | Void or Withdrawn | 391706 | 530526158 | No Recognized Claim |
| 68859 | 530140057 | Void or Withdrawn | 230283 | 530333059 | Void or Withdrawn | 391707 | 530526159 | No Recognized Claim |
| 68860 | 530140058 | Void or Withdrawn | 230284 | 530333060 | Void or Withdrawn | 391708 | 530526160 | No Recognized Claim |
| 68861 | 530140059 | Void or Withdrawn | 230285 | 530333061 | Void or Withdrawn | 391709 | 530526161 | No Recognized Claim |
| 68862 | 530140060 | Void or Withdrawn | 230286 | 530333062 | Void or Withdrawn | 391710 | 530526162 | No Recognized Claim |
| 68863 | 530140061 | Void or Withdrawn | 230287 | 530333063 | Void or Withdrawn | 391711 | 530526163 | No Recognized Claim |
| 68864 | 530140062 | Void or Withdrawn | 230288 | 530333064 | Void or Withdrawn | 391712 | 530526164 | No Recognized Claim |
| 68865 | 530140063 | Void or Withdrawn | 230289 | 530333065 | Void or Withdrawn | 391713 | 530526165 | No Recognized Claim |
| 68866 | 530140064 | Void or Withdrawn | 230290 | 530333066 | Void or Withdrawn | 391714 | 530526168 | No Recognized Claim |
| 68867 | 530140065 | Void or Withdrawn | 230291 | 530333067 | Void or Withdrawn | 391715 | 530526169 | No Recognized Claim |
| 68868 | 530140066 | Void or Withdrawn | 230292 | 530333068 | Void or Withdrawn | 391716 | 530526170 | No Recognized Claim |
| 68869 | 530140067 | Void or Withdrawn | 230293 | 530333069 | Void or Withdrawn | 391717 | 530526171 | No Recognized Claim |
| 68870 | 530140068 | Void or Withdrawn | 230294 | 530333070 | Void or Withdrawn | 391718 | 530526173 | No Recognized Claim |
| 68871 | 530140069 | Void or Withdrawn | 230295 | 530333071 | Void or Withdrawn | 391719 | 530526175 | No Recognized Claim |
| 68872 | 530140070 | Void or Withdrawn | 230296 | 530333072 | Void or Withdrawn | 391720 | 530526177 | No Recognized Claim |
| 68873 | 530140071 | Void or Withdrawn | 230297 | 530333073 | Void or Withdrawn | 391721 | 530526178 | No Recognized Claim |
| 68874 | 530140072 | Void or Withdrawn | 230298 | 530333074 | Void or Withdrawn | 391722 | 530526180 | No Recognized Claim |
| 68875 | 530140073 | Void or Withdrawn | 230299 | 530333075 | Void or Withdrawn | 391723 | 530526181 | No Recognized Claim |
| 68876 | 530140074 | Void or Withdrawn | 230300 | 530333076 | Void or Withdrawn | 391724 | 530526183 | No Eligible Purchases |
| 68877 | 530140075 | Void or Withdrawn | 230301 | 530333077 | Void or Withdrawn | 391725 | 530526184 | No Recognized Claim |
| 68878 | 530140076 | Void or Withdrawn | 230302 | 530333078 | Void or Withdrawn | 391726 | 530526185 | No Recognized Claim |
| 68879 | 530140077 | Void or Withdrawn | 230303 | 530333079 | Void or Withdrawn | 391727 | 530526186 | No Recognized Claim |
| 68880 | 530140078 | Void or Withdrawn | 230304 | 530333080 | Void or Withdrawn | 391728 | 530526187 | No Recognized Claim |
| 68881 | 530140079 | Void or Withdrawn | 230305 | 530333081 | Void or Withdrawn | 391729 | 530526188 | No Recognized Claim |
| 68882 | 530140080 | Void or Withdrawn | 230306 | 530333082 | Void or Withdrawn | 391730 | 530526189 | No Recognized Claim |
| 68883 | 530140081 | Void or Withdrawn | 230307 | 530333083 | Void or Withdrawn | 391731 | 530526190 | No Recognized Claim |
| 68884 | 530140082 | Void or Withdrawn | 230308 | 530333084 | Void or Withdrawn | 391732 | 530526192 | No Recognized Claim |
| 68885 | 530140083 | Void or Withdrawn | 230309 | 530333085 | Void or Withdrawn | 391733 | 530526193 | No Recognized Claim |
| 68886 | 530140084 | Void or Withdrawn | 230310 | 530333086 | Void or Withdrawn | 391734 | 530526194 | No Recognized Claim |
| 68887 | 530140085 | Void or Withdrawn | 230311 | 530333087 | Void or Withdrawn | 391735 | 530526195 | No Recognized Claim |
| 68888 | 530140086 | Void or Withdrawn | 230312 | 530333088 | Void or Withdrawn | 391736 | 530526197 | No Recognized Claim |
| 68889 | 530140087 | Void or Withdrawn | 230313 | 530333089 | Void or Withdrawn | 391737 | 530526198 | No Recognized Claim |
| 68890 | 530140088 | Void or Withdrawn | 230314 | 530333090 | Void or Withdrawn | 391738 | 530526199 | No Recognized Claim |
| 68891 | 530140089 | Void or Withdrawn | 230315 | 530333091 | Void or Withdrawn | 391739 | 530526200 | No Recognized Claim |
| 68892 | 530140090 | Void or Withdrawn | 230316 | 530333092 | Void or Withdrawn | 391740 | 530526201 | No Recognized Claim |
| 68893 | 530140091 | Void or Withdrawn | 230317 | 530333093 | Void or Withdrawn | 391741 | 530526202 | No Recognized Claim |
| 68894 | 530140092 | Void or Withdrawn | 230318 | 530333094 | Void or Withdrawn | 391742 | 530526203 | No Recognized Claim |
| 68895 | 530140093 | Void or Withdrawn | 230319 | 530333095 | Void or Withdrawn | 391743 | 530526204 | No Recognized Claim |
| 68896 | 530140094 | Void or Withdrawn | 230320 | 530333096 | Void or Withdrawn | 391744 | 530526205 | No Recognized Claim |
| 68897 | 530140095 | Void or Withdrawn | 230321 | 530333097 | Void or Withdrawn | 391745 | 530526208 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 68898 | 530140096 | Void or Withdrawn | 230322 | 530333098 | Void or Withdrawn | 391746 | 530526210 | No Recognized Claim |
| 68899 | 530140097 | Void or Withdrawn | 230323 | 530333099 | Void or Withdrawn | 391747 | 530526213 | No Recognized Claim |
| 68900 | 530140098 | Void or Withdrawn | 230324 | 530333100 | Void or Withdrawn | 391748 | 530526214 | No Recognized Claim |
| 68901 | 530140099 | Void or Withdrawn | 230325 | 530333101 | Void or Withdrawn | 391749 | 530526217 | No Recognized Claim |
| 68902 | 530140100 | Void or Withdrawn | 230326 | 530333102 | Void or Withdrawn | 391750 | 530526220 | No Recognized Claim |
| 68903 | 530140101 | Void or Withdrawn | 230327 | 530333103 | Void or Withdrawn | 391751 | 530526221 | No Recognized Claim |
| 68904 | 530140102 | Void or Withdrawn | 230328 | 530333104 | Void or Withdrawn | 391752 | 530526222 | No Recognized Claim |
| 68905 | 530140103 | Void or Withdrawn | 230329 | 530333105 | Void or Withdrawn | 391753 | 530526223 | No Recognized Claim |
| 68906 | 530140104 | Void or Withdrawn | 230330 | 530333106 | Void or Withdrawn | 391754 | 530526224 | No Recognized Claim |
| 68907 | 530140105 | Void or Withdrawn | 230331 | 530333107 | Void or Withdrawn | 391755 | 530526225 | No Recognized Claim |
| 68908 | 530140106 | Void or Withdrawn | 230332 | 530333108 | Void or Withdrawn | 391756 | 530526227 | No Recognized Claim |
| 68909 | 530140107 | Void or Withdrawn | 230333 | 530333109 | Void or Withdrawn | 391757 | 530526228 | No Recognized Claim |
| 68910 | 530140108 | Void or Withdrawn | 230334 | 530333110 | Void or Withdrawn | 391758 | 530526229 | No Recognized Claim |
| 68911 | 530140109 | Void or Withdrawn | 230335 | 530333111 | Void or Withdrawn | 391759 | 530526230 | No Recognized Claim |
| 68912 | 530140110 | Void or Withdrawn | 230336 | 530333112 | Void or Withdrawn | 391760 | 530526231 | No Recognized Claim |
| 68913 | 530140111 | Void or Withdrawn | 230337 | 530333113 | Void or Withdrawn | 391761 | 530526232 | No Recognized Claim |
| 68914 | 530140112 | Void or Withdrawn | 230338 | 530333114 | Void or Withdrawn | 391762 | 530526233 | No Recognized Claim |
| 68915 | 530140113 | Void or Withdrawn | 230339 | 530333115 | Void or Withdrawn | 391763 | 530526234 | No Recognized Claim |
| 68916 | 530140114 | Void or Withdrawn | 230340 | 530333116 | Void or Withdrawn | 391764 | 530526235 | No Recognized Claim |
| 68917 | 530140115 | Void or Withdrawn | 230341 | 530333117 | Void or Withdrawn | 391765 | 530526236 | No Recognized Claim |
| 68918 | 530140116 | Void or Withdrawn | 230342 | 530333118 | Void or Withdrawn | 391766 | 530526237 | No Recognized Claim |
| 68919 | 530140117 | Void or Withdrawn | 230343 | 530333119 | Void or Withdrawn | 391767 | 530526238 | No Recognized Claim |
| 68920 | 530140118 | Void or Withdrawn | 230344 | 530333120 | Void or Withdrawn | 391768 | 530526239 | No Eligible Purchases |
| 68921 | 530140119 | Void or Withdrawn | 230345 | 530333121 | Void or Withdrawn | 391769 | 530526240 | No Eligible Purchases |
| 68922 | 530140120 | Void or Withdrawn | 230346 | 530333122 | Void or Withdrawn | 391770 | 530526242 | No Recognized Claim |
| 68923 | 530140121 | Void or Withdrawn | 230347 | 530333123 | Void or Withdrawn | 391771 | 530526243 | No Recognized Claim |
| 68924 | 530140122 | Void or Withdrawn | 230348 | 530333124 | Void or Withdrawn | 391772 | 530526244 | No Recognized Claim |
| 68925 | 530140123 | Void or Withdrawn | 230349 | 530333125 | Void or Withdrawn | 391773 | 530526245 | No Recognized Claim |
| 68926 | 530140124 | Void or Withdrawn | 230350 | 530333126 | Void or Withdrawn | 391774 | 530526246 | No Recognized Claim |
| 68927 | 530140125 | Void or Withdrawn | 230351 | 530333127 | Void or Withdrawn | 391775 | 530526247 | No Recognized Claim |
| 68928 | 530140126 | Void or Withdrawn | 230352 | 530333128 | Void or Withdrawn | 391776 | 530526249 | No Recognized Claim |
| 68929 | 530140127 | Void or Withdrawn | 230353 | 530333129 | Void or Withdrawn | 391777 | 530526250 | No Recognized Claim |
| 68930 | 530140128 | Void or Withdrawn | 230354 | 530333130 | Void or Withdrawn | 391778 | 530526253 | No Recognized Claim |
| 68931 | 530140129 | Void or Withdrawn | 230355 | 530333131 | Void or Withdrawn | 391779 | 530526254 | No Recognized Claim |
| 68932 | 530140130 | Void or Withdrawn | 230356 | 530333132 | Void or Withdrawn | 391780 | 530526256 | No Recognized Claim |
| 68933 | 530140131 | Void or Withdrawn | 230357 | 530333133 | Void or Withdrawn | 391781 | 530526257 | No Recognized Claim |
| 68934 | 530140132 | Void or Withdrawn | 230358 | 530333134 | Void or Withdrawn | 391782 | 530526258 | No Recognized Claim |
| 68935 | 530140133 | Void or Withdrawn | 230359 | 530333135 | Void or Withdrawn | 391783 | 530526259 | No Recognized Claim |
| 68936 | 530140134 | Void or Withdrawn | 230360 | 530333136 | Void or Withdrawn | 391784 | 530526260 | No Recognized Claim |
| 68937 | 530140135 | Void or Withdrawn | 230361 | 530333137 | Void or Withdrawn | 391785 | 530526261 | No Recognized Claim |
| 68938 | 530140136 | Void or Withdrawn | 230362 | 530333138 | Void or Withdrawn | 391786 | 530526262 | No Recognized Claim |
| 68939 | 530140137 | Void or Withdrawn | 230363 | 530333139 | Void or Withdrawn | 391787 | 530526265 | No Recognized Claim |
| 68940 | 530140138 | Void or Withdrawn | 230364 | 530333140 | Void or Withdrawn | 391788 | 530526266 | No Recognized Claim |
| 68941 | 530140139 | Void or Withdrawn | 230365 | 530333141 | Void or Withdrawn | 391789 | 530526267 | No Recognized Claim |
| 68942 | 530140140 | Void or Withdrawn | 230366 | 530333142 | Void or Withdrawn | 391790 | 530526270 | No Recognized Claim |
| 68943 | 530140141 | Void or Withdrawn | 230367 | 530333143 | Void or Withdrawn | 391791 | 530526271 | No Recognized Claim |
| 68944 | 530140142 | Void or Withdrawn | 230368 | 530333144 | Void or Withdrawn | 391792 | 530526273 | No Recognized Claim |
| 68945 | 530140143 | Void or Withdrawn | 230369 | 530333145 | Void or Withdrawn | 391793 | 530526274 | No Recognized Claim |
| 68946 | 530140144 | Void or Withdrawn | 230370 | 530333146 | Void or Withdrawn | 391794 | 530526276 | No Recognized Claim |
| 68947 | 530140145 | Void or Withdrawn | 230371 | 530333147 | Void or Withdrawn | 391795 | 530526277 | No Recognized Claim |
| 68948 | 530140146 | Void or Withdrawn | 230372 | 530333148 | Void or Withdrawn | 391796 | 530526278 | No Recognized Claim |
| 68949 | 530140147 | Void or Withdrawn | 230373 | 530333149 | Void or Withdrawn | 391797 | 530526280 | No Recognized Claim |
| 68950 | 530140148 | Void or Withdrawn | 230374 | 530333150 | Void or Withdrawn | 391798 | 530526281 | No Recognized Claim |
| 68951 | 530140149 | Void or Withdrawn | 230375 | 530333151 | Void or Withdrawn | 391799 | 530526282 | No Recognized Claim |
| 68952 | 530140150 | Void or Withdrawn | 230376 | 530333152 | Void or Withdrawn | 391800 | 530526283 | No Recognized Claim |
| 68953 | 530140151 | Void or Withdrawn | 230377 | 530333153 | Void or Withdrawn | 391801 | 530526284 | No Recognized Claim |
| 68954 | 530140152 | Void or Withdrawn | 230378 | 530333154 | Void or Withdrawn | 391802 | 530526285 | No Recognized Claim |
| 68955 | 530140153 | Void or Withdrawn | 230379 | 530333155 | Void or Withdrawn | 391803 | 530526286 | No Recognized Claim |
| 68956 | 530140154 | Void or Withdrawn | 230380 | 530333156 | Void or Withdrawn | 391804 | 530526287 | No Recognized Claim |
| 68957 | 530140155 | Void or Withdrawn | 230381 | 530333157 | Void or Withdrawn | 391805 | 530526288 | No Recognized Claim |
| 68958 | 530140156 | Void or Withdrawn | 230382 | 530333158 | Void or Withdrawn | 391806 | 530526289 | No Recognized Claim |
| 68959 | 530140157 | Void or Withdrawn | 230383 | 530333159 | Void or Withdrawn | 391807 | 530526290 | No Recognized Claim |
| 68960 | 530140158 | Void or Withdrawn | 230384 | 530333160 | Void or Withdrawn | 391808 | 530526291 | No Recognized Claim |
| 68961 | 530140159 | Void or Withdrawn | 230385 | 530333161 | Void or Withdrawn | 391809 | 530526292 | No Recognized Claim |
| 68962 | 530140160 | Void or Withdrawn | 230386 | 530333162 | Void or Withdrawn | 391810 | 530526293 | No Recognized Claim |
| 68963 | 530140161 | Void or Withdrawn | 230387 | 530333163 | Void or Withdrawn | 391811 | 530526294 | No Recognized Claim |
| 68964 | 530140162 | Void or Withdrawn | 230388 | 530333164 | Void or Withdrawn | 391812 | 530526295 | No Recognized Claim |
| 68965 | 530140163 | Void or Withdrawn | 230389 | 530333165 | Void or Withdrawn | 391813 | 530526299 | No Recognized Claim |
| 68966 | 530140164 | Void or Withdrawn | 230390 | 530333166 | Void or Withdrawn | 391814 | 530526300 | No Eligible Purchases |
| 68967 | 530140165 | Void or Withdrawn | 230391 | 530333167 | Void or Withdrawn | 391815 | 530526301 | No Recognized Claim |
| 68968 | 530140166 | Void or Withdrawn | 230392 | 530333168 | Void or Withdrawn | 391816 | 530526302 | No Recognized Claim |
| 68969 | 530140167 | Void or Withdrawn | 230393 | 530333169 | Void or Withdrawn | 391817 | 530526305 | No Recognized Claim |
| 68970 | 530140168 | Void or Withdrawn | 230394 | 530333170 | Void or Withdrawn | 391818 | 530526306 | No Recognized Claim |
| 68971 | 530140169 | Void or Withdrawn | 230395 | 530333171 | Void or Withdrawn | 391819 | 530526307 | No Recognized Claim |
| 68972 | 530140170 | Void or Withdrawn | 230396 | 530333172 | Void or Withdrawn | 391820 | 530526308 | No Recognized Claim |
| 68973 | 530140171 | Void or Withdrawn | 230397 | 530333173 | Void or Withdrawn | 391821 | 530526309 | No Recognized Claim |
| 68974 | 530140172 | Void or Withdrawn | 230398 | 530333174 | Void or Withdrawn | 391822 | 530526310 | No Recognized Claim |
| 68975 | 530140173 | Void or Withdrawn | 230399 | 530333175 | Void or Withdrawn | 391823 | 530526311 | No Recognized Claim |
| 68976 | 530140174 | Void or Withdrawn | 230400 | 530333176 | Void or Withdrawn | 391824 | 530526313 | No Recognized Claim |
| 68977 | 530140175 | Void or Withdrawn | 230401 | 530333177 | Void or Withdrawn | 391825 | 530526314 | No Recognized Claim |
| 68978 | 530140176 | Void or Withdrawn | 230402 | 530333178 | Void or Withdrawn | 391826 | 530526315 | No Recognized Claim |
| 68979 | 530140177 | Void or Withdrawn | 230403 | 530333179 | Void or Withdrawn | 391827 | 530526316 | No Recognized Claim |
| 68980 | 530140178 | Void or Withdrawn | 230404 | 530333180 | Void or Withdrawn | 391828 | 530526318 | No Recognized Claim |
| 68981 | 530140179 | Void or Withdrawn | 230405 | 530333181 | Void or Withdrawn | 391829 | 530526321 | No Recognized Claim |
| 68982 | 530140180 | Void or Withdrawn | 230406 | 530333182 | Void or Withdrawn | 391830 | 530526323 | No Recognized Claim |
| 68983 | 530140181 | Void or Withdrawn | 230407 | 530333183 | Void or Withdrawn | 391831 | 530526324 | No Eligible Purchases |
| 68984 | 530140182 | Void or Withdrawn | 230408 | 530333184 | Void or Withdrawn | 391832 | 530526325 | No Recognized Claim |
| 68985 | 530140183 | Void or Withdrawn | 230409 | 530333185 | Void or Withdrawn | 391833 | 530526326 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 68986 | 530140184 | Void or Withdrawn | 230410 | 530333186 | Void or Withdrawn | 391834 | 530526327 | No Recognized Claim |
| 68987 | 530140185 | Void or Withdrawn | 230411 | 530333187 | Void or Withdrawn | 391835 | 530526328 | No Recognized Claim |
| 68988 | 530140186 | Void or Withdrawn | 230412 | 530333188 | Void or Withdrawn | 391836 | 530526330 | No Recognized Claim |
| 68989 | 530140187 | Void or Withdrawn | 230413 | 530333189 | Void or Withdrawn | 391837 | 530526331 | No Recognized Claim |
| 68990 | 530140188 | Void or Withdrawn | 230414 | 530333190 | Void or Withdrawn | 391838 | 530526334 | No Recognized Claim |
| 68991 | 530140189 | Void or Withdrawn | 230415 | 530333191 | Void or Withdrawn | 391839 | 530526335 | No Recognized Claim |
| 68992 | 530140190 | Void or Withdrawn | 230416 | 530333192 | Void or Withdrawn | 391840 | 530526336 | No Recognized Claim |
| 68993 | 530140191 | Void or Withdrawn | 230417 | 530333193 | Void or Withdrawn | 391841 | 530526337 | No Recognized Claim |
| 68994 | 530140192 | Void or Withdrawn | 230418 | 530333194 | Void or Withdrawn | 391842 | 530526338 | No Recognized Claim |
| 68995 | 530140193 | Void or Withdrawn | 230419 | 530333195 | Void or Withdrawn | 391843 | 530526339 | No Recognized Claim |
| 68996 | 530140194 | Void or Withdrawn | 230420 | 530333196 | Void or Withdrawn | 391844 | 530526340 | No Recognized Claim |
| 68997 | 530140195 | Void or Withdrawn | 230421 | 530333197 | Void or Withdrawn | 391845 | 530526341 | No Recognized Claim |
| 68998 | 530140196 | Void or Withdrawn | 230422 | 530333198 | Void or Withdrawn | 391846 | 530526342 | No Eligible Purchases |
| 68999 | 530140197 | Void or Withdrawn | 230423 | 530333199 | Void or Withdrawn | 391847 | 530526343 | No Recognized Claim |
| 69000 | 530140198 | Void or Withdrawn | 230424 | 530333200 | Void or Withdrawn | 391848 | 530526344 | No Recognized Claim |
| 69001 | 530140199 | Void or Withdrawn | 230425 | 530333201 | Void or Withdrawn | 391849 | 530526346 | No Recognized Claim |
| 69002 | 530140200 | Void or Withdrawn | 230426 | 530333202 | Void or Withdrawn | 391850 | 530526348 | No Recognized Claim |
| 69003 | 530140201 | Void or Withdrawn | 230427 | 530333203 | Void or Withdrawn | 391851 | 530526349 | No Recognized Claim |
| 69004 | 530140202 | Void or Withdrawn | 230428 | 530333204 | Void or Withdrawn | 391852 | 530526350 | No Recognized Claim |
| 69005 | 530140203 | Void or Withdrawn | 230429 | 530333205 | Void or Withdrawn | 391853 | 530526352 | No Recognized Claim |
| 69006 | 530140204 | Void or Withdrawn | 230430 | 530333206 | Void or Withdrawn | 391854 | 530526353 | No Recognized Claim |
| 69007 | 530140205 | Void or Withdrawn | 230431 | 530333207 | Void or Withdrawn | 391855 | 530526354 | No Recognized Claim |
| 69008 | 530140206 | Void or Withdrawn | 230432 | 530333208 | Void or Withdrawn | 391856 | 530526355 | No Recognized Claim |
| 69009 | 530140207 | Void or Withdrawn | 230433 | 530333209 | Void or Withdrawn | 391857 | 530526356 | No Recognized Claim |
| 69010 | 530140208 | Void or Withdrawn | 230434 | 530333210 | Void or Withdrawn | 391858 | 530526357 | No Recognized Claim |
| 69011 | 530140209 | Void or Withdrawn | 230435 | 530333211 | Void or Withdrawn | 391859 | 530526358 | No Recognized Claim |
| 69012 | 530140210 | Void or Withdrawn | 230436 | 530333212 | Void or Withdrawn | 391860 | 530526359 | No Recognized Claim |
| 69013 | 530140211 | Void or Withdrawn | 230437 | 530333213 | Void or Withdrawn | 391861 | 530526360 | No Recognized Claim |
| 69014 | 530140212 | Void or Withdrawn | 230438 | 530333214 | Void or Withdrawn | 391862 | 530526361 | No Recognized Claim |
| 69015 | 530140213 | Void or Withdrawn | 230439 | 530333215 | Void or Withdrawn | 391863 | 530526362 | No Recognized Claim |
| 69016 | 530140214 | Void or Withdrawn | 230440 | 530333216 | Void or Withdrawn | 391864 | 530526364 | No Recognized Claim |
| 69017 | 530140215 | Void or Withdrawn | 230441 | 530333217 | Void or Withdrawn | 391865 | 530526365 | No Recognized Claim |
| 69018 | 530140216 | Void or Withdrawn | 230442 | 530333218 | Void or Withdrawn | 391866 | 530526366 | No Recognized Claim |
| 69019 | 530140217 | Void or Withdrawn | 230443 | 530333219 | Void or Withdrawn | 391867 | 530526367 | No Recognized Claim |
| 69020 | 530140218 | Void or Withdrawn | 230444 | 530333220 | Void or Withdrawn | 391868 | 530526368 | No Recognized Claim |
| 69021 | 530140219 | Void or Withdrawn | 230445 | 530333221 | Void or Withdrawn | 391869 | 530526369 | No Recognized Claim |
| 69022 | 530140220 | Void or Withdrawn | 230446 | 530333222 | Void or Withdrawn | 391870 | 530526371 | No Recognized Claim |
| 69023 | 530140221 | Void or Withdrawn | 230447 | 530333223 | Void or Withdrawn | 391871 | 530526372 | No Recognized Claim |
| 69024 | 530140222 | Void or Withdrawn | 230448 | 530333224 | Void or Withdrawn | 391872 | 530526373 | No Recognized Claim |
| 69025 | 530140223 | Void or Withdrawn | 230449 | 530333225 | Void or Withdrawn | 391873 | 530526374 | No Recognized Claim |
| 69026 | 530140224 | Void or Withdrawn | 230450 | 530333226 | Void or Withdrawn | 391874 | 530526375 | No Recognized Claim |
| 69027 | 530140225 | Void or Withdrawn | 230451 | 530333227 | Void or Withdrawn | 391875 | 530526376 | No Recognized Claim |
| 69028 | 530140226 | Void or Withdrawn | 230452 | 530333228 | Void or Withdrawn | 391876 | 530526377 | No Recognized Claim |
| 69029 | 530140227 | Void or Withdrawn | 230453 | 530333229 | Void or Withdrawn | 391877 | 530526380 | No Recognized Claim |
| 69030 | 530140228 | Void or Withdrawn | 230454 | 530333230 | Void or Withdrawn | 391878 | 530526381 | No Recognized Claim |
| 69031 | 530140229 | Void or Withdrawn | 230455 | 530333231 | Void or Withdrawn | 391879 | 530526382 | No Recognized Claim |
| 69032 | 530140230 | Void or Withdrawn | 230456 | 530333232 | Void or Withdrawn | 391880 | 530526383 | No Recognized Claim |
| 69033 | 530140231 | Void or Withdrawn | 230457 | 530333233 | Void or Withdrawn | 391881 | 530526385 | No Recognized Claim |
| 69034 | 530140232 | Void or Withdrawn | 230458 | 530333234 | Void or Withdrawn | 391882 | 530526386 | No Recognized Claim |
| 69035 | 530140233 | Void or Withdrawn | 230459 | 530333235 | Void or Withdrawn | 391883 | 530526387 | No Recognized Claim |
| 69036 | 530140234 | Void or Withdrawn | 230460 | 530333236 | Void or Withdrawn | 391884 | 530526389 | No Recognized Claim |
| 69037 | 530140235 | Void or Withdrawn | 230461 | 530333237 | Void or Withdrawn | 391885 | 530526391 | No Recognized Claim |
| 69038 | 530140236 | Void or Withdrawn | 230462 | 530333238 | Void or Withdrawn | 391886 | 530526392 | No Recognized Claim |
| 69039 | 530140237 | Void or Withdrawn | 230463 | 530333239 | Void or Withdrawn | 391887 | 530526394 | No Recognized Claim |
| 69040 | 530140238 | Void or Withdrawn | 230464 | 530333240 | Void or Withdrawn | 391888 | 530526396 | No Recognized Claim |
| 69041 | 530140239 | Void or Withdrawn | 230465 | 530333241 | Void or Withdrawn | 391889 | 530526397 | No Recognized Claim |
| 69042 | 530140240 | Void or Withdrawn | 230466 | 530333242 | Void or Withdrawn | 391890 | 530526398 | No Recognized Claim |
| 69043 | 530140241 | Void or Withdrawn | 230467 | 530333243 | Void or Withdrawn | 391891 | 530526400 | No Recognized Claim |
| 69044 | 530140242 | Void or Withdrawn | 230468 | 530333244 | Void or Withdrawn | 391892 | 530526401 | No Recognized Claim |
| 69045 | 530140243 | Void or Withdrawn | 230469 | 530333245 | Void or Withdrawn | 391893 | 530526402 | No Recognized Claim |
| 69046 | 530140244 | Void or Withdrawn | 230470 | 530333246 | Void or Withdrawn | 391894 | 530526403 | No Recognized Claim |
| 69047 | 530140245 | Void or Withdrawn | 230471 | 530333247 | Void or Withdrawn | 391895 | 530526406 | No Recognized Claim |
| 69048 | 530140246 | Void or Withdrawn | 230472 | 530333248 | Void or Withdrawn | 391896 | 530526407 | No Recognized Claim |
| 69049 | 530140247 | Void or Withdrawn | 230473 | 530333249 | Void or Withdrawn | 391897 | 530526410 | No Eligible Purchases |
| 69050 | 530140248 | Void or Withdrawn | 230474 | 530333250 | Void or Withdrawn | 391898 | 530526411 | No Recognized Claim |
| 69051 | 530140249 | Void or Withdrawn | 230475 | 530333251 | Void or Withdrawn | 391899 | 530526412 | No Eligible Purchases |
| 69052 | 530140250 | Void or Withdrawn | 230476 | 530333252 | Void or Withdrawn | 391900 | 530526413 | No Recognized Claim |
| 69053 | 530140251 | Void or Withdrawn | 230477 | 530333253 | Void or Withdrawn | 391901 | 530526414 | No Recognized Claim |
| 69054 | 530140252 | Void or Withdrawn | 230478 | 530333254 | Void or Withdrawn | 391902 | 530526415 | No Recognized Claim |
| 69055 | 530140253 | Void or Withdrawn | 230479 | 530333255 | Void or Withdrawn | 391903 | 530526416 | No Recognized Claim |
| 69056 | 530140254 | Void or Withdrawn | 230480 | 530333256 | Void or Withdrawn | 391904 | 530526417 | No Recognized Claim |
| 69057 | 530140255 | Void or Withdrawn | 230481 | 530333257 | Void or Withdrawn | 391905 | 530526418 | No Recognized Claim |
| 69058 | 530140256 | Void or Withdrawn | 230482 | 530333258 | Void or Withdrawn | 391906 | 530526419 | No Recognized Claim |
| 69059 | 530140257 | Void or Withdrawn | 230483 | 530333259 | Void or Withdrawn | 391907 | 530526420 | No Recognized Claim |
| 69060 | 530140258 | Void or Withdrawn | 230484 | 530333260 | Void or Withdrawn | 391908 | 530526421 | No Recognized Claim |
| 69061 | 530140259 | Void or Withdrawn | 230485 | 530333261 | Void or Withdrawn | 391909 | 530526422 | No Recognized Claim |
| 69062 | 530140260 | Void or Withdrawn | 230486 | 530333262 | Void or Withdrawn | 391910 | 530526423 | No Recognized Claim |
| 69063 | 530140261 | Void or Withdrawn | 230487 | 530333263 | Void or Withdrawn | 391911 | 530526424 | No Recognized Claim |
| 69064 | 530140262 | Void or Withdrawn | 230488 | 530333264 | Void or Withdrawn | 391912 | 530526425 | No Recognized Claim |
| 69065 | 530140263 | Void or Withdrawn | 230489 | 530333265 | Void or Withdrawn | 391913 | 530526427 | No Recognized Claim |
| 69066 | 530140264 | Void or Withdrawn | 230490 | 530333266 | Void or Withdrawn | 391914 | 530526428 | No Recognized Claim |
| 69067 | 530140265 | Void or Withdrawn | 230491 | 530333267 | Void or Withdrawn | 391915 | 530526429 | No Recognized Claim |
| 69068 | 530140266 | Void or Withdrawn | 230492 | 530333268 | Void or Withdrawn | 391916 | 530526431 | No Recognized Claim |
| 69069 | 530140267 | Void or Withdrawn | 230493 | 530333269 | Void or Withdrawn | 391917 | 530526433 | No Recognized Claim |
| 69070 | 530140268 | Void or Withdrawn | 230494 | 530333270 | Void or Withdrawn | 391918 | 530526435 | No Recognized Claim |
| 69071 | 530140269 | Void or Withdrawn | 230495 | 530333271 | Void or Withdrawn | 391919 | 530526437 | No Recognized Claim |
| 69072 | 530140270 | Void or Withdrawn | 230496 | 530333272 | Void or Withdrawn | 391920 | 530526438 | No Recognized Claim |
| 69073 | 530140271 | Void or Withdrawn | 230497 | 530333273 | Void or Withdrawn | 391921 | 530526439 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69074 | 530140272 | Void or Withdrawn | 230498 | 530333274 | Void or Withdrawn | 391922 | 530526440 | No Recognized Claim |
| 69075 | 530140273 | Void or Withdrawn | 230499 | 530333275 | Void or Withdrawn | 391923 | 530526441 | No Recognized Claim |
| 69076 | 530140274 | Void or Withdrawn | 230500 | 530333276 | Void or Withdrawn | 391924 | 530526442 | No Recognized Claim |
| 69077 | 530140275 | Void or Withdrawn | 230501 | 530333277 | Void or Withdrawn | 391925 | 530526443 | No Recognized Claim |
| 69078 | 530140276 | Void or Withdrawn | 230502 | 530333278 | Void or Withdrawn | 391926 | 530526444 | No Recognized Claim |
| 69079 | 530140277 | Void or Withdrawn | 230503 | 530333279 | Void or Withdrawn | 391927 | 530526445 | No Recognized Claim |
| 69080 | 530140278 | Void or Withdrawn | 230504 | 530333280 | Void or Withdrawn | 391928 | 530526446 | No Recognized Claim |
| 69081 | 530140279 | Void or Withdrawn | 230505 | 530333281 | Void or Withdrawn | 391929 | 530526447 | No Recognized Claim |
| 69082 | 530140280 | Void or Withdrawn | 230506 | 530333282 | Void or Withdrawn | 391930 | 530526448 | No Recognized Claim |
| 69083 | 530140281 | Void or Withdrawn | 230507 | 530333283 | Void or Withdrawn | 391931 | 530526449 | No Recognized Claim |
| 69084 | 530140282 | Void or Withdrawn | 230508 | 530333284 | Void or Withdrawn | 391932 | 530526450 | No Recognized Claim |
| 69085 | 530140283 | Void or Withdrawn | 230509 | 530333285 | Void or Withdrawn | 391933 | 530526455 | No Recognized Claim |
| 69086 | 530140284 | Void or Withdrawn | 230510 | 530333286 | Void or Withdrawn | 391934 | 530526456 | No Eligible Purchases |
| 69087 | 530140285 | Void or Withdrawn | 230511 | 530333287 | Void or Withdrawn | 391935 | 530526457 | No Recognized Claim |
| 69088 | 530140286 | Void or Withdrawn | 230512 | 530333288 | Void or Withdrawn | 391936 | 530526459 | No Recognized Claim |
| 69089 | 530140287 | Void or Withdrawn | 230513 | 530333289 | Void or Withdrawn | 391937 | 530526460 | No Recognized Claim |
| 69090 | 530140288 | Void or Withdrawn | 230514 | 530333290 | Void or Withdrawn | 391938 | 530526461 | No Recognized Claim |
| 69091 | 530140289 | Void or Withdrawn | 230515 | 530333291 | Void or Withdrawn | 391939 | 530526462 | No Recognized Claim |
| 69092 | 530140290 | Void or Withdrawn | 230516 | 530333292 | Void or Withdrawn | 391940 | 530526463 | No Recognized Claim |
| 69093 | 530140291 | Void or Withdrawn | 230517 | 530333293 | Void or Withdrawn | 391941 | 530526464 | No Recognized Claim |
| 69094 | 530140292 | Void or Withdrawn | 230518 | 530333294 | Void or Withdrawn | 391942 | 530526465 | No Recognized Claim |
| 69095 | 530140293 | Void or Withdrawn | 230519 | 530333295 | Void or Withdrawn | 391943 | 530526468 | No Recognized Claim |
| 69096 | 530140294 | Void or Withdrawn | 230520 | 530333296 | Void or Withdrawn | 391944 | 530526469 | No Recognized Claim |
| 69097 | 530140295 | Void or Withdrawn | 230521 | 530333297 | Void or Withdrawn | 391945 | 530526470 | No Recognized Claim |
| 69098 | 530140296 | Void or Withdrawn | 230522 | 530333298 | Void or Withdrawn | 391946 | 530526471 | No Recognized Claim |
| 69099 | 530140297 | Void or Withdrawn | 230523 | 530333299 | Void or Withdrawn | 391947 | 530526472 | No Recognized Claim |
| 69100 | 530140298 | Void or Withdrawn | 230524 | 530333300 | Void or Withdrawn | 391948 | 530526473 | No Recognized Claim |
| 69101 | 530140299 | Void or Withdrawn | 230525 | 530333301 | Void or Withdrawn | 391949 | 530526474 | No Eligible Purchases |
| 69102 | 530140300 | Void or Withdrawn | 230526 | 530333302 | Void or Withdrawn | 391950 | 530526476 | No Eligible Purchases |
| 69103 | 530140301 | Void or Withdrawn | 230527 | 530333303 | Void or Withdrawn | 391951 | 530526477 | No Recognized Claim |
| 69104 | 530140302 | Void or Withdrawn | 230528 | 530333304 | Void or Withdrawn | 391952 | 530526478 | No Recognized Claim |
| 69105 | 530140303 | Void or Withdrawn | 230529 | 530333305 | Void or Withdrawn | 391953 | 530526480 | No Recognized Claim |
| 69106 | 530140304 | Void or Withdrawn | 230530 | 530333306 | Void or Withdrawn | 391954 | 530526481 | No Recognized Claim |
| 69107 | 530140305 | Void or Withdrawn | 230531 | 530333307 | Void or Withdrawn | 391955 | 530526482 | No Recognized Claim |
| 69108 | 530140306 | Void or Withdrawn | 230532 | 530333308 | Void or Withdrawn | 391956 | 530526483 | No Recognized Claim |
| 69109 | 530140307 | Void or Withdrawn | 230533 | 530333309 | Void or Withdrawn | 391957 | 530526484 | No Recognized Claim |
| 69110 | 530140308 | Void or Withdrawn | 230534 | 530333310 | Void or Withdrawn | 391958 | 530526485 | No Recognized Claim |
| 69111 | 530140309 | Void or Withdrawn | 230535 | 530333311 | Void or Withdrawn | 391959 | 530526486 | No Recognized Claim |
| 69112 | 530140310 | Void or Withdrawn | 230536 | 530333312 | Void or Withdrawn | 391960 | 530526487 | No Recognized Claim |
| 69113 | 530140311 | Void or Withdrawn | 230537 | 530333313 | Void or Withdrawn | 391961 | 530526488 | No Recognized Claim |
| 69114 | 530140312 | Void or Withdrawn | 230538 | 530333314 | Void or Withdrawn | 391962 | 530526489 | No Recognized Claim |
| 69115 | 530140313 | Void or Withdrawn | 230539 | 530333315 | Void or Withdrawn | 391963 | 530526491 | No Recognized Claim |
| 69116 | 530140314 | Void or Withdrawn | 230540 | 530333316 | Void or Withdrawn | 391964 | 530526492 | No Recognized Claim |
| 69117 | 530140315 | Void or Withdrawn | 230541 | 530333317 | Void or Withdrawn | 391965 | 530526493 | No Recognized Claim |
| 69118 | 530140316 | Void or Withdrawn | 230542 | 530333318 | Void or Withdrawn | 391966 | 530526494 | No Recognized Claim |
| 69119 | 530140317 | Void or Withdrawn | 230543 | 530333319 | Void or Withdrawn | 391967 | 530526495 | No Recognized Claim |
| 69120 | 530140318 | Void or Withdrawn | 230544 | 530333320 | Void or Withdrawn | 391968 | 530526496 | No Recognized Claim |
| 69121 | 530140319 | Void or Withdrawn | 230545 | 530333321 | Void or Withdrawn | 391969 | 530526497 | No Recognized Claim |
| 69122 | 530140320 | Void or Withdrawn | 230546 | 530333322 | Void or Withdrawn | 391970 | 530526499 | No Recognized Claim |
| 69123 | 530140321 | Void or Withdrawn | 230547 | 530333323 | Void or Withdrawn | 391971 | 530526500 | No Recognized Claim |
| 69124 | 530140322 | Void or Withdrawn | 230548 | 530333324 | Void or Withdrawn | 391972 | 530526501 | No Recognized Claim |
| 69125 | 530140323 | Void or Withdrawn | 230549 | 530333325 | Void or Withdrawn | 391973 | 530526505 | No Recognized Claim |
| 69126 | 530140324 | Void or Withdrawn | 230550 | 530333326 | Void or Withdrawn | 391974 | 530526506 | No Recognized Claim |
| 69127 | 530140325 | Void or Withdrawn | 230551 | 530333327 | Void or Withdrawn | 391975 | 530526507 | No Recognized Claim |
| 69128 | 530140326 | Void or Withdrawn | 230552 | 530333328 | Void or Withdrawn | 391976 | 530526509 | No Recognized Claim |
| 69129 | 530140327 | Void or Withdrawn | 230553 | 530333329 | Void or Withdrawn | 391977 | 530526511 | No Recognized Claim |
| 69130 | 530140328 | Void or Withdrawn | 230554 | 530333330 | Void or Withdrawn | 391978 | 530526512 | No Recognized Claim |
| 69131 | 530140329 | Void or Withdrawn | 230555 | 530333331 | Void or Withdrawn | 391979 | 530526513 | No Recognized Claim |
| 69132 | 530140330 | Void or Withdrawn | 230556 | 530333332 | Void or Withdrawn | 391980 | 530526514 | No Recognized Claim |
| 69133 | 530140331 | Void or Withdrawn | 230557 | 530333333 | Void or Withdrawn | 391981 | 530526515 | No Recognized Claim |
| 69134 | 530140332 | Void or Withdrawn | 230558 | 530333334 | Void or Withdrawn | 391982 | 530526518 | No Recognized Claim |
| 69135 | 530140333 | Void or Withdrawn | 230559 | 530333335 | Void or Withdrawn | 391983 | 530526519 | No Recognized Claim |
| 69136 | 530140334 | Void or Withdrawn | 230560 | 530333336 | Void or Withdrawn | 391984 | 530526520 | No Recognized Claim |
| 69137 | 530140335 | Void or Withdrawn | 230561 | 530333337 | Void or Withdrawn | 391985 | 530526522 | No Recognized Claim |
| 69138 | 530140336 | Void or Withdrawn | 230562 | 530333338 | Void or Withdrawn | 391986 | 530526523 | No Recognized Claim |
| 69139 | 530140337 | Void or Withdrawn | 230563 | 530333339 | Void or Withdrawn | 391987 | 530526524 | No Recognized Claim |
| 69140 | 530140338 | Void or Withdrawn | 230564 | 530333340 | Void or Withdrawn | 391988 | 530526525 | No Recognized Claim |
| 69141 | 530140339 | Void or Withdrawn | 230565 | 530333341 | Void or Withdrawn | 391989 | 530526527 | No Recognized Claim |
| 69142 | 530140340 | Void or Withdrawn | 230566 | 530333342 | Void or Withdrawn | 391990 | 530526528 | No Eligible Purchases |
| 69143 | 530140341 | Void or Withdrawn | 230567 | 530333343 | Void or Withdrawn | 391991 | 530526529 | No Recognized Claim |
| 69144 | 530140342 | Void or Withdrawn | 230568 | 530333344 | Void or Withdrawn | 391992 | 530526530 | No Recognized Claim |
| 69145 | 530140343 | Void or Withdrawn | 230569 | 530333345 | Void or Withdrawn | 391993 | 530526531 | No Recognized Claim |
| 69146 | 530140344 | Void or Withdrawn | 230570 | 530333346 | Void or Withdrawn | 391994 | 530526532 | No Recognized Claim |
| 69147 | 530140345 | Void or Withdrawn | 230571 | 530333347 | Void or Withdrawn | 391995 | 530526535 | No Recognized Claim |
| 69148 | 530140346 | Void or Withdrawn | 230572 | 530333348 | Void or Withdrawn | 391996 | 530526536 | No Recognized Claim |
| 69149 | 530140347 | Void or Withdrawn | 230573 | 530333349 | Void or Withdrawn | 391997 | 530526537 | No Recognized Claim |
| 69150 | 530140348 | Void or Withdrawn | 230574 | 530333350 | Void or Withdrawn | 391998 | 530526539 | No Eligible Purchases |
| 69151 | 530140349 | Void or Withdrawn | 230575 | 530333351 | Void or Withdrawn | 391999 | 530526540 | No Recognized Claim |
| 69152 | 530140350 | Void or Withdrawn | 230576 | 530333352 | Void or Withdrawn | 392000 | 530526541 | No Recognized Claim |
| 69153 | 530140351 | Void or Withdrawn | 230577 | 530333353 | Void or Withdrawn | 392001 | 530526542 | No Recognized Claim |
| 69154 | 530140352 | Void or Withdrawn | 230578 | 530333354 | Void or Withdrawn | 392002 | 530526543 | No Recognized Claim |
| 69155 | 530140353 | Void or Withdrawn | 230579 | 530333355 | Void or Withdrawn | 392003 | 530526544 | No Recognized Claim |
| 69156 | 530140354 | Void or Withdrawn | 230580 | 530333356 | Void or Withdrawn | 392004 | 530526545 | No Recognized Claim |
| 69157 | 530140355 | Void or Withdrawn | 230581 | 530333357 | Void or Withdrawn | 392005 | 530526548 | No Recognized Claim |
| 69158 | 530140356 | Void or Withdrawn | 230582 | 530333358 | Void or Withdrawn | 392006 | 530526549 | No Recognized Claim |
| 69159 | 530140357 | Void or Withdrawn | 230583 | 530333359 | Void or Withdrawn | 392007 | 530526550 | No Recognized Claim |
| 69160 | 530140358 | Void or Withdrawn | 230584 | 530333360 | Void or Withdrawn | 392008 | 530526551 | No Recognized Claim |
| 69161 | 530140359 | Void or Withdrawn | 230585 | 530333361 | Void or Withdrawn | 392009 | 530526552 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69162 | 530140360 | Void or Withdrawn | 230586 | 530333362 | Void or Withdrawn | 392010 | 530526553 | No Recognized Claim |
| 69163 | 530140361 | Void or Withdrawn | 230587 | 530333363 | Void or Withdrawn | 392011 | 530526554 | No Recognized Claim |
| 69164 | 530140362 | Void or Withdrawn | 230588 | 530333364 | Void or Withdrawn | 392012 | 530526555 | No Recognized Claim |
| 69165 | 530140363 | Void or Withdrawn | 230589 | 530333365 | Void or Withdrawn | 392013 | 530526556 | No Recognized Claim |
| 69166 | 530140364 | Void or Withdrawn | 230590 | 530333366 | Void or Withdrawn | 392014 | 530526557 | No Recognized Claim |
| 69167 | 530140365 | Void or Withdrawn | 230591 | 530333367 | Void or Withdrawn | 392015 | 530526558 | No Recognized Claim |
| 69168 | 530140366 | Void or Withdrawn | 230592 | 530333368 | Void or Withdrawn | 392016 | 530526559 | No Recognized Claim |
| 69169 | 530140367 | Void or Withdrawn | 230593 | 530333369 | Void or Withdrawn | 392017 | 530526560 | No Recognized Claim |
| 69170 | 530140368 | Void or Withdrawn | 230594 | 530333370 | Void or Withdrawn | 392018 | 530526561 | No Recognized Claim |
| 69171 | 530140369 | Void or Withdrawn | 230595 | 530333371 | Void or Withdrawn | 392019 | 530526562 | No Recognized Claim |
| 69172 | 530140370 | Void or Withdrawn | 230596 | 530333372 | Void or Withdrawn | 392020 | 530526563 | No Recognized Claim |
| 69173 | 530140371 | Void or Withdrawn | 230597 | 530333373 | Void or Withdrawn | 392021 | 530526564 | No Recognized Claim |
| 69174 | 530140372 | Void or Withdrawn | 230598 | 530333374 | Void or Withdrawn | 392022 | 530526565 | No Recognized Claim |
| 69175 | 530140373 | Void or Withdrawn | 230599 | 530333375 | Void or Withdrawn | 392023 | 530526567 | No Recognized Claim |
| 69176 | 530140374 | Void or Withdrawn | 230600 | 530333376 | Void or Withdrawn | 392024 | 530526568 | No Recognized Claim |
| 69177 | 530140375 | Void or Withdrawn | 230601 | 530333377 | Void or Withdrawn | 392025 | 530526570 | No Recognized Claim |
| 69178 | 530140376 | Void or Withdrawn | 230602 | 530333378 | Void or Withdrawn | 392026 | 530526573 | No Recognized Claim |
| 69179 | 530140377 | Void or Withdrawn | 230603 | 530333379 | Void or Withdrawn | 392027 | 530526574 | No Recognized Claim |
| 69180 | 530140378 | Void or Withdrawn | 230604 | 530333380 | Void or Withdrawn | 392028 | 530526575 | No Recognized Claim |
| 69181 | 530140379 | Void or Withdrawn | 230605 | 530333381 | Void or Withdrawn | 392029 | 530526576 | No Recognized Claim |
| 69182 | 530140380 | Void or Withdrawn | 230606 | 530333382 | Void or Withdrawn | 392030 | 530526577 | No Recognized Claim |
| 69183 | 530140381 | Void or Withdrawn | 230607 | 530333383 | Void or Withdrawn | 392031 | 530526578 | No Recognized Claim |
| 69184 | 530140382 | Void or Withdrawn | 230608 | 530333384 | Void or Withdrawn | 392032 | 530526579 | No Recognized Claim |
| 69185 | 530140383 | Void or Withdrawn | 230609 | 530333385 | Void or Withdrawn | 392033 | 530526580 | No Recognized Claim |
| 69186 | 530140384 | Void or Withdrawn | 230610 | 530333386 | Void or Withdrawn | 392034 | 530526581 | No Recognized Claim |
| 69187 | 530140385 | Void or Withdrawn | 230611 | 530333387 | Void or Withdrawn | 392035 | 530526582 | No Recognized Claim |
| 69188 | 530140386 | Void or Withdrawn | 230612 | 530333388 | Void or Withdrawn | 392036 | 530526583 | No Recognized Claim |
| 69189 | 530140387 | Void or Withdrawn | 230613 | 530333389 | Void or Withdrawn | 392037 | 530526587 | No Recognized Claim |
| 69190 | 530140388 | Void or Withdrawn | 230614 | 530333390 | Void or Withdrawn | 392038 | 530526588 | No Recognized Claim |
| 69191 | 530140389 | Void or Withdrawn | 230615 | 530333391 | Void or Withdrawn | 392039 | 530526689 | No Recognized Claim |
| 69192 | 530140390 | Void or Withdrawn | 230616 | 530333392 | Void or Withdrawn | 392040 | 530526590 | No Recognized Claim |
| 69193 | 530140391 | Void or Withdrawn | 230617 | 530333393 | Void or Withdrawn | 392041 | 530526591 | No Recognized Claim |
| 69194 | 530140392 | Void or Withdrawn | 230618 | 530333394 | Void or Withdrawn | 392042 | 530526593 | No Recognized Claim |
| 69195 | 530140393 | Void or Withdrawn | 230619 | 530333395 | Void or Withdrawn | 392043 | 530526594 | No Recognized Claim |
| 69196 | 530140394 | Void or Withdrawn | 230620 | 530333396 | Void or Withdrawn | 392044 | 530526595 | No Recognized Claim |
| 69197 | 530140395 | Void or Withdrawn | 230621 | 530333397 | Void or Withdrawn | 392045 | 530526596 | No Recognized Claim |
| 69198 | 530140396 | Void or Withdrawn | 230622 | 530333398 | Void or Withdrawn | 392046 | 530526597 | No Recognized Claim |
| 69199 | 530140397 | Void or Withdrawn | 230623 | 530333399 | Void or Withdrawn | 392047 | 530526598 | No Recognized Claim |
| 69200 | 530140398 | Void or Withdrawn | 230624 | 530333400 | Void or Withdrawn | 392048 | 530526599 | No Recognized Claim |
| 69201 | 530140399 | Void or Withdrawn | 230625 | 530333401 | Void or Withdrawn | 392049 | 530526600 | No Recognized Claim |
| 69202 | 530140400 | Void or Withdrawn | 230626 | 530333402 | Void or Withdrawn | 392050 | 530526601 | No Recognized Claim |
| 69203 | 530140401 | Void or Withdrawn | 230627 | 530333403 | Void or Withdrawn | 392051 | 530526602 | No Recognized Claim |
| 69204 | 530140402 | Void or Withdrawn | 230628 | 530333404 | Void or Withdrawn | 392052 | 530526603 | No Recognized Claim |
| 69205 | 530140403 | Void or Withdrawn | 230629 | 530333405 | Void or Withdrawn | 392053 | 530526604 | No Recognized Claim |
| 69206 | 530140404 | Void or Withdrawn | 230630 | 530333406 | Void or Withdrawn | 392054 | 530526605 | No Recognized Claim |
| 69207 | 530140405 | Void or Withdrawn | 230631 | 530333407 | Void or Withdrawn | 392055 | 530526606 | No Recognized Claim |
| 69208 | 530140406 | Void or Withdrawn | 230632 | 530333408 | Void or Withdrawn | 392056 | 530526607 | No Recognized Claim |
| 69209 | 530140407 | Void or Withdrawn | 230633 | 530333409 | Void or Withdrawn | 392057 | 530526608 | No Recognized Claim |
| 69210 | 530140408 | Void or Withdrawn | 230634 | 530333410 | Void or Withdrawn | 392058 | 530526609 | No Recognized Claim |
| 69211 | 530140409 | Void or Withdrawn | 230635 | 530333411 | Void or Withdrawn | 392059 | 530526611 | No Recognized Claim |
| 69212 | 530140410 | Void or Withdrawn | 230636 | 530333412 | Void or Withdrawn | 392060 | 530526612 | No Recognized Claim |
| 69213 | 530140411 | Void or Withdrawn | 230637 | 530333413 | Void or Withdrawn | 392061 | 530526613 | No Recognized Claim |
| 69214 | 530140412 | Void or Withdrawn | 230638 | 530333414 | Void or Withdrawn | 392062 | 530526614 | No Recognized Claim |
| 69215 | 530140413 | Void or Withdrawn | 230639 | 530333415 | Void or Withdrawn | 392063 | 530526615 | No Recognized Claim |
| 69216 | 530140414 | Void or Withdrawn | 230640 | 530333416 | Void or Withdrawn | 392064 | 530526616 | No Recognized Claim |
| 69217 | 530140415 | Void or Withdrawn | 230641 | 530333417 | Void or Withdrawn | 392065 | 530526618 | No Recognized Claim |
| 69218 | 530140416 | Void or Withdrawn | 230642 | 530333418 | Void or Withdrawn | 392066 | 530526620 | No Recognized Claim |
| 69219 | 530140417 | Void or Withdrawn | 230643 | 530333419 | Void or Withdrawn | 392067 | 530526621 | No Recognized Claim |
| 69220 | 530140418 | Void or Withdrawn | 230644 | 530333420 | Void or Withdrawn | 392068 | 530526623 | No Recognized Claim |
| 69221 | 530140419 | Void or Withdrawn | 230645 | 530333421 | Void or Withdrawn | 392069 | 530526625 | No Recognized Claim |
| 69222 | 530140420 | Void or Withdrawn | 230646 | 530333422 | Void or Withdrawn | 392070 | 530526626 | No Recognized Claim |
| 69223 | 530140421 | Void or Withdrawn | 230647 | 530333423 | Void or Withdrawn | 392071 | 530526628 | No Recognized Claim |
| 69224 | 530140422 | Void or Withdrawn | 230648 | 530333424 | Void or Withdrawn | 392072 | 530526629 | No Recognized Claim |
| 69225 | 530140423 | Void or Withdrawn | 230649 | 530333425 | Void or Withdrawn | 392073 | 530526630 | No Recognized Claim |
| 69226 | 530140424 | Void or Withdrawn | 230650 | 530333426 | Void or Withdrawn | 392074 | 530526631 | No Recognized Claim |
| 69227 | 530140425 | Void or Withdrawn | 230651 | 530333427 | Void or Withdrawn | 392075 | 530526635 | No Recognized Claim |
| 69228 | 530140426 | Void or Withdrawn | 230652 | 530333428 | Void or Withdrawn | 392076 | 530526636 | No Recognized Claim |
| 69229 | 530140427 | Void or Withdrawn | 230653 | 530333429 | Void or Withdrawn | 392077 | 530526637 | No Recognized Claim |
| 69230 | 530140428 | Void or Withdrawn | 230654 | 530333430 | Void or Withdrawn | 392078 | 530526639 | No Recognized Claim |
| 69231 | 530140429 | Void or Withdrawn | 230655 | 530333431 | Void or Withdrawn | 392079 | 530526640 | No Recognized Claim |
| 69232 | 530140430 | Void or Withdrawn | 230656 | 530333432 | Void or Withdrawn | 392080 | 530526641 | No Recognized Claim |
| 69233 | 530140431 | Void or Withdrawn | 230657 | 530333433 | Void or Withdrawn | 392081 | 530526642 | No Recognized Claim |
| 69234 | 530140432 | Void or Withdrawn | 230658 | 530333434 | Void or Withdrawn | 392082 | 530526643 | No Recognized Claim |
| 69235 | 530140433 | Void or Withdrawn | 230659 | 530333435 | Void or Withdrawn | 392083 | 530526644 | No Recognized Claim |
| 69236 | 530140434 | Void or Withdrawn | 230660 | 530333436 | Void or Withdrawn | 392084 | 530526645 | No Recognized Claim |
| 69237 | 530140435 | Void or Withdrawn | 230661 | 530333437 | Void or Withdrawn | 392085 | 530526646 | No Recognized Claim |
| 69238 | 530140436 | Void or Withdrawn | 230662 | 530333438 | Void or Withdrawn | 392086 | 530526647 | No Recognized Claim |
| 69239 | 530140437 | Void or Withdrawn | 230663 | 530333439 | Void or Withdrawn | 392087 | 530526649 | No Recognized Claim |
| 69240 | 530140438 | Void or Withdrawn | 230664 | 530333440 | Void or Withdrawn | 392088 | 530526650 | No Eligible Purchases |
| 69241 | 530140439 | Void or Withdrawn | 230665 | 530333441 | Void or Withdrawn | 392089 | 530526651 | No Recognized Claim |
| 69242 | 530140440 | Void or Withdrawn | 230666 | 530333442 | Void or Withdrawn | 392090 | 530526652 | No Recognized Claim |
| 69243 | 530140441 | Void or Withdrawn | 230667 | 530333443 | Void or Withdrawn | 392091 | 530526653 | No Recognized Claim |
| 69244 | 530140442 | Void or Withdrawn | 230668 | 530333444 | Void or Withdrawn | 392092 | 530526654 | No Recognized Claim |
| 69245 | 530140443 | Void or Withdrawn | 230669 | 530333445 | Void or Withdrawn | 392093 | 530526655 | No Recognized Claim |
| 69246 | 530140444 | Void or Withdrawn | 230670 | 530333446 | Void or Withdrawn | 392094 | 530526658 | No Recognized Claim |
| 69247 | 530140445 | Void or Withdrawn | 230671 | 530333447 | Void or Withdrawn | 392095 | 530526663 | No Recognized Claim |
| 69248 | 530140446 | Void or Withdrawn | 230672 | 530333448 | Void or Withdrawn | 392096 | 530526665 | No Recognized Claim |
| 69249 | 530140447 | Void or Withdrawn | 230673 | 530333449 | Void or Withdrawn | 392097 | 530526666 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69250 | 530140448 | Void or Withdrawn | 230674 | 530333450 | Void or Withdrawn | 392098 | 530526669 | No Recognized Claim |
| 69251 | 530140449 | Void or Withdrawn | 230675 | 530333451 | Void or Withdrawn | 392099 | 530526670 | No Recognized Claim |
| 69252 | 530140450 | Void or Withdrawn | 230676 | 530333452 | Void or Withdrawn | 392100 | 530526671 | No Recognized Claim |
| 69253 | 530140451 | Void or Withdrawn | 230677 | 530333453 | Void or Withdrawn | 392101 | 530526672 | No Recognized Claim |
| 69254 | 530140452 | Void or Withdrawn | 230678 | 530333454 | Void or Withdrawn | 392102 | 530526673 | No Recognized Claim |
| 69255 | 530140453 | Void or Withdrawn | 230679 | 530333455 | Void or Withdrawn | 392103 | 530526674 | No Recognized Claim |
| 69256 | 530140454 | Void or Withdrawn | 230680 | 530333456 | Void or Withdrawn | 392104 | 530526676 | No Recognized Claim |
| 69257 | 530140455 | Void or Withdrawn | 230681 | 530333457 | Void or Withdrawn | 392105 | 530526679 | No Recognized Claim |
| 69258 | 530140456 | Void or Withdrawn | 230682 | 530333458 | Void or Withdrawn | 392106 | 530526680 | No Recognized Claim |
| 69259 | 530140457 | Void or Withdrawn | 230683 | 530333459 | Void or Withdrawn | 392107 | 530526681 | No Recognized Claim |
| 69260 | 530140458 | Void or Withdrawn | 230684 | 530333460 | Void or Withdrawn | 392108 | 530526682 | No Recognized Claim |
| 69261 | 530140459 | Void or Withdrawn | 230685 | 530333461 | Void or Withdrawn | 392109 | 530526683 | No Recognized Claim |
| 69262 | 530140460 | Void or Withdrawn | 230686 | 530333462 | Void or Withdrawn | 392110 | 530526684 | No Recognized Claim |
| 69263 | 530140461 | Void or Withdrawn | 230687 | 530333463 | Void or Withdrawn | 392111 | 530526685 | No Recognized Claim |
| 69264 | 530140462 | Void or Withdrawn | 230688 | 530333464 | Void or Withdrawn | 392112 | 530526686 | No Recognized Claim |
| 69265 | 530140463 | Void or Withdrawn | 230689 | 530333465 | Void or Withdrawn | 392113 | 530526687 | No Recognized Claim |
| 69266 | 530140464 | Void or Withdrawn | 230690 | 530333466 | Void or Withdrawn | 392114 | 530526688 | No Recognized Claim |
| 69267 | 530140465 | Void or Withdrawn | 230691 | 530333467 | Void or Withdrawn | 392115 | 530526689 | No Recognized Claim |
| 69268 | 530140466 | Void or Withdrawn | 230692 | 530333468 | Void or Withdrawn | 392116 | 530526690 | No Recognized Claim |
| 69269 | 530140467 | Void or Withdrawn | 230693 | 530333469 | Void or Withdrawn | 392117 | 530526691 | No Eligible Purchases |
| 69270 | 530140468 | Void or Withdrawn | 230694 | 530333470 | Void or Withdrawn | 392118 | 530526693 | No Recognized Claim |
| 69271 | 530140469 | Void or Withdrawn | 230695 | 530333471 | Void or Withdrawn | 392119 | 530526694 | No Recognized Claim |
| 69272 | 530140470 | Void or Withdrawn | 230696 | 530333472 | Void or Withdrawn | 392120 | 530526695 | No Recognized Claim |
| 69273 | 530140471 | Void or Withdrawn | 230697 | 530333473 | Void or Withdrawn | 392121 | 530526697 | No Recognized Claim |
| 69274 | 530140472 | Void or Withdrawn | 230698 | 530333474 | Void or Withdrawn | 392122 | 530526698 | No Recognized Claim |
| 69275 | 530140473 | Void or Withdrawn | 230699 | 530333475 | Void or Withdrawn | 392123 | 530526699 | No Recognized Claim |
| 69276 | 530140474 | Void or Withdrawn | 230700 | 530333476 | Void or Withdrawn | 392124 | 530526701 | No Recognized Claim |
| 69277 | 530140475 | Void or Withdrawn | 230701 | 530333477 | Void or Withdrawn | 392125 | 530526702 | No Recognized Claim |
| 69278 | 530140476 | Void or Withdrawn | 230702 | 530333478 | Void or Withdrawn | 392126 | 530526703 | No Recognized Claim |
| 69279 | 530140477 | Void or Withdrawn | 230703 | 530333479 | Void or Withdrawn | 392127 | 530526706 | No Recognized Claim |
| 69280 | 530140478 | Void or Withdrawn | 230704 | 530333480 | Void or Withdrawn | 392128 | 530526707 | No Recognized Claim |
| 69281 | 530140479 | Void or Withdrawn | 230705 | 530333481 | Void or Withdrawn | 392129 | 530526709 | No Recognized Claim |
| 69282 | 530140480 | Void or Withdrawn | 230706 | 530333482 | Void or Withdrawn | 392130 | 530526710 | No Recognized Claim |
| 69283 | 530140481 | Void or Withdrawn | 230707 | 530333483 | Void or Withdrawn | 392131 | 530526713 | No Recognized Claim |
| 69284 | 530140482 | Void or Withdrawn | 230708 | 530333484 | Void or Withdrawn | 392132 | 530526714 | No Recognized Claim |
| 69285 | 530140483 | Void or Withdrawn | 230709 | 530333485 | Void or Withdrawn | 392133 | 530526715 | No Recognized Claim |
| 69286 | 530140484 | Void or Withdrawn | 230710 | 530333486 | Void or Withdrawn | 392134 | 530526718 | No Recognized Claim |
| 69287 | 530140485 | Void or Withdrawn | 230711 | 530333487 | Void or Withdrawn | 392135 | 530526719 | No Recognized Claim |
| 69288 | 530140486 | Void or Withdrawn | 230712 | 530333488 | Void or Withdrawn | 392136 | 530526720 | No Recognized Claim |
| 69289 | 530140487 | Void or Withdrawn | 230713 | 530333489 | Void or Withdrawn | 392137 | 530526721 | No Recognized Claim |
| 69290 | 530140488 | Void or Withdrawn | 230714 | 530333490 | Void or Withdrawn | 392138 | 530526722 | No Recognized Claim |
| 69291 | 530140489 | Void or Withdrawn | 230715 | 530333491 | Void or Withdrawn | 392139 | 530526723 | No Recognized Claim |
| 69292 | 530140490 | Void or Withdrawn | 230716 | 530333492 | Void or Withdrawn | 392140 | 530526726 | No Recognized Claim |
| 69293 | 530140491 | Void or Withdrawn | 230717 | 530333493 | Void or Withdrawn | 392141 | 530526727 | No Recognized Claim |
| 69294 | 530140492 | Void or Withdrawn | 230718 | 530333494 | Void or Withdrawn | 392142 | 530526728 | No Recognized Claim |
| 69295 | 530140493 | Void or Withdrawn | 230719 | 530333495 | Void or Withdrawn | 392143 | 530526730 | No Recognized Claim |
| 69296 | 530140494 | Void or Withdrawn | 230720 | 530333496 | Void or Withdrawn | 392144 | 530526732 | No Recognized Claim |
| 69297 | 530140495 | Void or Withdrawn | 230721 | 530333497 | Void or Withdrawn | 392145 | 530526733 | No Recognized Claim |
| 69298 | 530140496 | Void or Withdrawn | 230722 | 530333498 | Void or Withdrawn | 392146 | 530526734 | No Recognized Claim |
| 69299 | 530140497 | Void or Withdrawn | 230723 | 530333499 | Void or Withdrawn | 392147 | 530526735 | No Recognized Claim |
| 69300 | 530140498 | Void or Withdrawn | 230724 | 530333500 | Void or Withdrawn | 392148 | 530526736 | No Recognized Claim |
| 69301 | 530140499 | Void or Withdrawn | 230725 | 530333501 | Void or Withdrawn | 392149 | 530526737 | No Recognized Claim |
| 69302 | 530140500 | Void or Withdrawn | 230726 | 530333502 | Void or Withdrawn | 392150 | 530526738 | No Recognized Claim |
| 69303 | 530140501 | Void or Withdrawn | 230727 | 530333503 | Void or Withdrawn | 392151 | 530526739 | No Recognized Claim |
| 69304 | 530140502 | Void or Withdrawn | 230728 | 530333504 | Void or Withdrawn | 392152 | 530526740 | No Recognized Claim |
| 69305 | 530140503 | Void or Withdrawn | 230729 | 530333505 | Void or Withdrawn | 392153 | 530526741 | No Recognized Claim |
| 69306 | 530140504 | Void or Withdrawn | 230730 | 530333506 | Void or Withdrawn | 392154 | 530526742 | No Recognized Claim |
| 69307 | 530140505 | Void or Withdrawn | 230731 | 530333507 | Void or Withdrawn | 392155 | 530526743 | No Recognized Claim |
| 69308 | 530140506 | Void or Withdrawn | 230732 | 530333508 | Void or Withdrawn | 392156 | 530526744 | No Recognized Claim |
| 69309 | 530140507 | Void or Withdrawn | 230733 | 530333509 | Void or Withdrawn | 392157 | 530526746 | No Recognized Claim |
| 69310 | 530140508 | Void or Withdrawn | 230734 | 530333510 | Void or Withdrawn | 392158 | 530526747 | No Recognized Claim |
| 69311 | 530140509 | Void or Withdrawn | 230735 | 530333511 | Void or Withdrawn | 392159 | 530526748 | No Recognized Claim |
| 69312 | 530140510 | Void or Withdrawn | 230736 | 530333512 | Void or Withdrawn | 392160 | 530526749 | No Recognized Claim |
| 69313 | 530140511 | Void or Withdrawn | 230737 | 530333513 | Void or Withdrawn | 392161 | 530526750 | No Recognized Claim |
| 69314 | 530140512 | Void or Withdrawn | 230738 | 530333514 | Void or Withdrawn | 392162 | 530526752 | No Recognized Claim |
| 69315 | 530140513 | Void or Withdrawn | 230739 | 530333515 | Void or Withdrawn | 392163 | 530526753 | No Recognized Claim |
| 69316 | 530140514 | Void or Withdrawn | 230740 | 530333516 | Void or Withdrawn | 392164 | 530526755 | No Recognized Claim |
| 69317 | 530140515 | Void or Withdrawn | 230741 | 530333517 | Void or Withdrawn | 392165 | 530526756 | No Recognized Claim |
| 69318 | 530140516 | Void or Withdrawn | 230742 | 530333518 | Void or Withdrawn | 392166 | 530526758 | No Recognized Claim |
| 69319 | 530140517 | Void or Withdrawn | 230743 | 530333519 | Void or Withdrawn | 392167 | 530526759 | No Recognized Claim |
| 69320 | 530140518 | Void or Withdrawn | 230744 | 530333520 | Void or Withdrawn | 392168 | 530526761 | No Recognized Claim |
| 69321 | 530140519 | Void or Withdrawn | 230745 | 530333521 | Void or Withdrawn | 392169 | 530526762 | No Recognized Claim |
| 69322 | 530140520 | Void or Withdrawn | 230746 | 530333522 | Void or Withdrawn | 392170 | 530526765 | No Recognized Claim |
| 69323 | 530140521 | Void or Withdrawn | 230747 | 530333523 | Void or Withdrawn | 392171 | 530526766 | No Recognized Claim |
| 69324 | 530140522 | Void or Withdrawn | 230748 | 530333524 | Void or Withdrawn | 392172 | 530526767 | No Recognized Claim |
| 69325 | 530140523 | Void or Withdrawn | 230749 | 530333525 | Void or Withdrawn | 392173 | 530526768 | No Recognized Claim |
| 69326 | 530140524 | Void or Withdrawn | 230750 | 530333526 | Void or Withdrawn | 392174 | 530526769 | No Recognized Claim |
| 69327 | 530140525 | Void or Withdrawn | 230751 | 530333527 | Void or Withdrawn | 392175 | 530526770 | No Recognized Claim |
| 69328 | 530140526 | Void or Withdrawn | 230752 | 530333528 | Void or Withdrawn | 392176 | 530526772 | No Recognized Claim |
| 69329 | 530140527 | Void or Withdrawn | 230753 | 530333529 | Void or Withdrawn | 392177 | 530526773 | No Recognized Claim |
| 69330 | 530140528 | Void or Withdrawn | 230754 | 530333530 | Void or Withdrawn | 392178 | 530526774 | No Recognized Claim |
| 69331 | 530140529 | Void or Withdrawn | 230755 | 530333531 | Void or Withdrawn | 392179 | 530526775 | No Eligible Purchases |
| 69332 | 530140530 | Void or Withdrawn | 230756 | 530333532 | Void or Withdrawn | 392180 | 530526777 | No Recognized Claim |
| 69333 | 530140531 | Void or Withdrawn | 230757 | 530333533 | Void or Withdrawn | 392181 | 530526778 | No Recognized Claim |
| 69334 | 530140532 | Void or Withdrawn | 230758 | 530333534 | Void or Withdrawn | 392182 | 530526779 | No Recognized Claim |
| 69335 | 530140533 | Void or Withdrawn | 230759 | 530333535 | Void or Withdrawn | 392183 | 530526780 | No Eligible Purchases |
| 69336 | 530140534 | Void or Withdrawn | 230760 | 530333536 | Void or Withdrawn | 392184 | 530526781 | No Recognized Claim |
| 69337 | 530140535 | Void or Withdrawn | 230761 | 530333537 | Void or Withdrawn | 392185 | 530526782 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69338 | 530140536 | Void or Withdrawn | 230762 | 530333538 | Void or Withdrawn | 392186 | 530526783 | No Recognized Claim |
| 69339 | 530140537 | Void or Withdrawn | 230763 | 530333539 | Void or Withdrawn | 392187 | 530526784 | No Recognized Claim |
| 69340 | 530140538 | Void or Withdrawn | 230764 | 530333540 | Void or Withdrawn | 392188 | 530526785 | No Recognized Claim |
| 69341 | 530140539 | Void or Withdrawn | 230765 | 530333541 | Void or Withdrawn | 392189 | 530526786 | No Eligible Purchases |
| 69342 | 530140540 | Void or Withdrawn | 230766 | 530333542 | Void or Withdrawn | 392190 | 530526787 | No Recognized Claim |
| 69343 | 530140541 | Void or Withdrawn | 230767 | 530333543 | Void or Withdrawn | 392191 | 530526788 | No Recognized Claim |
| 69344 | 530140542 | Void or Withdrawn | 230768 | 530333544 | Void or Withdrawn | 392192 | 530526789 | No Recognized Claim |
| 69345 | 530140543 | Void or Withdrawn | 230769 | 530333545 | Void or Withdrawn | 392193 | 530526790 | No Recognized Claim |
| 69346 | 530140544 | Void or Withdrawn | 230770 | 530333546 | Void or Withdrawn | 392194 | 530526791 | No Recognized Claim |
| 69347 | 530140545 | Void or Withdrawn | 230771 | 530333547 | Void or Withdrawn | 392195 | 530526792 | No Recognized Claim |
| 69348 | 530140546 | Void or Withdrawn | 230772 | 530333548 | Void or Withdrawn | 392196 | 530526793 | No Recognized Claim |
| 69349 | 530140547 | Void or Withdrawn | 230773 | 530333549 | Void or Withdrawn | 392197 | 530526794 | No Recognized Claim |
| 69350 | 530140548 | Void or Withdrawn | 230774 | 530333550 | Void or Withdrawn | 392198 | 530526795 | No Recognized Claim |
| 69351 | 530140549 | Void or Withdrawn | 230775 | 530333551 | Void or Withdrawn | 392199 | 530526796 | No Recognized Claim |
| 69352 | 530140550 | Void or Withdrawn | 230776 | 530333552 | Void or Withdrawn | 392200 | 530526797 | No Recognized Claim |
| 69353 | 530140551 | Void or Withdrawn | 230777 | 530333553 | Void or Withdrawn | 392201 | 530526798 | No Recognized Claim |
| 69354 | 530140552 | Void or Withdrawn | 230778 | 530333554 | Void or Withdrawn | 392202 | 530526799 | No Recognized Claim |
| 69355 | 530140553 | Void or Withdrawn | 230779 | 530333555 | Void or Withdrawn | 392203 | 530526800 | No Recognized Claim |
| 69356 | 530140554 | Void or Withdrawn | 230780 | 530333556 | Void or Withdrawn | 392204 | 530526801 | No Recognized Claim |
| 69357 | 530140555 | Void or Withdrawn | 230781 | 530333557 | Void or Withdrawn | 392205 | 530526802 | No Recognized Claim |
| 69358 | 530140556 | Void or Withdrawn | 230782 | 530333558 | Void or Withdrawn | 392206 | 530526803 | No Recognized Claim |
| 69359 | 530140557 | Void or Withdrawn | 230783 | 530333559 | Void or Withdrawn | 392207 | 530526804 | No Recognized Claim |
| 69360 | 530140558 | Void or Withdrawn | 230784 | 530333560 | Void or Withdrawn | 392208 | 530526805 | No Recognized Claim |
| 69361 | 530140559 | Void or Withdrawn | 230785 | 530333561 | Void or Withdrawn | 392209 | 530526806 | No Recognized Claim |
| 69362 | 530140560 | Void or Withdrawn | 230786 | 530333562 | Void or Withdrawn | 392210 | 530526807 | No Eligible Purchases |
| 69363 | 530140561 | Void or Withdrawn | 230787 | 530333563 | Void or Withdrawn | 392211 | 530526808 | No Recognized Claim |
| 69364 | 530140562 | Void or Withdrawn | 230788 | 530333564 | Void or Withdrawn | 392212 | 530526809 | No Recognized Claim |
| 69365 | 530140563 | Void or Withdrawn | 230789 | 530333565 | Void or Withdrawn | 392213 | 530526812 | No Recognized Claim |
| 69366 | 530140564 | Void or Withdrawn | 230790 | 530333566 | Void or Withdrawn | 392214 | 530526815 | No Recognized Claim |
| 69367 | 530140565 | Void or Withdrawn | 230791 | 530333567 | Void or Withdrawn | 392215 | 530526818 | No Recognized Claim |
| 69368 | 530140566 | Void or Withdrawn | 230792 | 530333568 | Void or Withdrawn | 392216 | 530526819 | No Recognized Claim |
| 69369 | 530140567 | Void or Withdrawn | 230793 | 530333569 | Void or Withdrawn | 392217 | 530526821 | No Recognized Claim |
| 69370 | 530140568 | Void or Withdrawn | 230794 | 530333570 | Void or Withdrawn | 392218 | 530526822 | No Recognized Claim |
| 69371 | 530140569 | Void or Withdrawn | 230795 | 530333571 | Void or Withdrawn | 392219 | 530526824 | No Recognized Claim |
| 69372 | 530140570 | Void or Withdrawn | 230796 | 530333572 | Void or Withdrawn | 392220 | 530526827 | No Eligible Purchases |
| 69373 | 530140571 | Void or Withdrawn | 230797 | 530333573 | Void or Withdrawn | 392221 | 530526828 | No Recognized Claim |
| 69374 | 530140572 | Void or Withdrawn | 230798 | 530333574 | Void or Withdrawn | 392222 | 530526829 | No Recognized Claim |
| 69375 | 530140573 | Void or Withdrawn | 230799 | 530333575 | Void or Withdrawn | 392223 | 530526830 | No Recognized Claim |
| 69376 | 530140574 | Void or Withdrawn | 230800 | 530333576 | Void or Withdrawn | 392224 | 530526831 | No Recognized Claim |
| 69377 | 530140575 | Void or Withdrawn | 230801 | 530333577 | Void or Withdrawn | 392225 | 530526832 | No Recognized Claim |
| 69378 | 530140576 | Void or Withdrawn | 230802 | 530333578 | Void or Withdrawn | 392226 | 530526833 | No Recognized Claim |
| 69379 | 530140577 | Void or Withdrawn | 230803 | 530333579 | Void or Withdrawn | 392227 | 530526834 | No Recognized Claim |
| 69380 | 530140578 | Void or Withdrawn | 230804 | 530333580 | Void or Withdrawn | 392228 | 530526835 | No Recognized Claim |
| 69381 | 530140579 | Void or Withdrawn | 230805 | 530333581 | Void or Withdrawn | 392229 | 530526836 | No Recognized Claim |
| 69382 | 530140580 | Void or Withdrawn | 230806 | 530333582 | Void or Withdrawn | 392230 | 530526840 | No Recognized Claim |
| 69383 | 530140581 | Void or Withdrawn | 230807 | 530333583 | Void or Withdrawn | 392231 | 530526841 | No Recognized Claim |
| 69384 | 530140582 | Void or Withdrawn | 230808 | 530333584 | Void or Withdrawn | 392232 | 530526842 | No Recognized Claim |
| 69385 | 530140583 | Void or Withdrawn | 230809 | 530333585 | Void or Withdrawn | 392233 | 530526843 | No Recognized Claim |
| 69386 | 530140584 | Void or Withdrawn | 230810 | 530333586 | Void or Withdrawn | 392234 | 530526844 | No Recognized Claim |
| 69387 | 530140585 | Void or Withdrawn | 230811 | 530333587 | Void or Withdrawn | 392235 | 530526845 | No Recognized Claim |
| 69388 | 530140586 | Void or Withdrawn | 230812 | 530333588 | Void or Withdrawn | 392236 | 530526846 | No Recognized Claim |
| 69389 | 530140587 | Void or Withdrawn | 230813 | 530333589 | Void or Withdrawn | 392237 | 530526847 | No Recognized Claim |
| 69390 | 530140588 | Void or Withdrawn | 230814 | 530333590 | Void or Withdrawn | 392238 | 530526848 | No Recognized Claim |
| 69391 | 530140589 | Void or Withdrawn | 230815 | 530333591 | Void or Withdrawn | 392239 | 530526849 | No Recognized Claim |
| 69392 | 530140590 | Void or Withdrawn | 230816 | 530333592 | Void or Withdrawn | 392240 | 530526850 | No Recognized Claim |
| 69393 | 530140591 | Void or Withdrawn | 230817 | 530333593 | Void or Withdrawn | 392241 | 530526851 | No Recognized Claim |
| 69394 | 530140592 | Void or Withdrawn | 230818 | 530333594 | Void or Withdrawn | 392242 | 530526853 | No Recognized Claim |
| 69395 | 530140593 | Void or Withdrawn | 230819 | 530333595 | Void or Withdrawn | 392243 | 530526855 | No Recognized Claim |
| 69396 | 530140594 | Void or Withdrawn | 230820 | 530333596 | Void or Withdrawn | 392244 | 530526857 | No Recognized Claim |
| 69397 | 530140595 | Void or Withdrawn | 230821 | 530333597 | Void or Withdrawn | 392245 | 530526858 | No Recognized Claim |
| 69398 | 530140596 | Void or Withdrawn | 230822 | 530333598 | Void or Withdrawn | 392246 | 530526859 | No Recognized Claim |
| 69399 | 530140597 | Void or Withdrawn | 230823 | 530333599 | Void or Withdrawn | 392247 | 530526861 | No Recognized Claim |
| 69400 | 530140598 | Void or Withdrawn | 230824 | 530333600 | Void or Withdrawn | 392248 | 530526862 | No Recognized Claim |
| 69401 | 530140599 | Void or Withdrawn | 230825 | 530333601 | Void or Withdrawn | 392249 | 530526863 | No Recognized Claim |
| 69402 | 530140600 | Void or Withdrawn | 230826 | 530333602 | Void or Withdrawn | 392250 | 530526864 | No Recognized Claim |
| 69403 | 530140601 | Void or Withdrawn | 230827 | 530333603 | Void or Withdrawn | 392251 | 530526865 | No Recognized Claim |
| 69404 | 530140602 | Void or Withdrawn | 230828 | 530333604 | Void or Withdrawn | 392252 | 530526866 | No Eligible Purchases |
| 69405 | 530140603 | Void or Withdrawn | 230829 | 530333605 | Void or Withdrawn | 392253 | 530526868 | No Recognized Claim |
| 69406 | 530140604 | Void or Withdrawn | 230830 | 530333606 | Void or Withdrawn | 392254 | 530526869 | No Recognized Claim |
| 69407 | 530140605 | Void or Withdrawn | 230831 | 530333607 | Void or Withdrawn | 392255 | 530526871 | No Recognized Claim |
| 69408 | 530140606 | Void or Withdrawn | 230832 | 530333608 | Void or Withdrawn | 392256 | 530526872 | No Recognized Claim |
| 69409 | 530140607 | Void or Withdrawn | 230833 | 530333609 | Void or Withdrawn | 392257 | 530526873 | No Recognized Claim |
| 69410 | 530140608 | Void or Withdrawn | 230834 | 530333610 | Void or Withdrawn | 392258 | 530526874 | No Recognized Claim |
| 69411 | 530140609 | Void or Withdrawn | 230835 | 530333611 | Void or Withdrawn | 392259 | 530526875 | No Recognized Claim |
| 69412 | 530140610 | Void or Withdrawn | 230836 | 530333612 | Void or Withdrawn | 392260 | 530526876 | No Recognized Claim |
| 69413 | 530140611 | Void or Withdrawn | 230837 | 530333613 | Void or Withdrawn | 392261 | 530526877 | No Recognized Claim |
| 69414 | 530140612 | Void or Withdrawn | 230838 | 530333614 | Void or Withdrawn | 392262 | 530526878 | No Eligible Purchases |
| 69415 | 530140613 | Void or Withdrawn | 230839 | 530333615 | Void or Withdrawn | 392263 | 530526879 | No Recognized Claim |
| 69416 | 530140614 | Void or Withdrawn | 230840 | 530333616 | Void or Withdrawn | 392264 | 530526881 | No Recognized Claim |
| 69417 | 530140615 | Void or Withdrawn | 230841 | 530333617 | Void or Withdrawn | 392265 | 530526882 | No Recognized Claim |
| 69418 | 530140616 | Void or Withdrawn | 230842 | 530333618 | Void or Withdrawn | 392266 | 530526883 | No Recognized Claim |
| 69419 | 530140617 | Void or Withdrawn | 230843 | 530333619 | Void or Withdrawn | 392267 | 530526884 | No Recognized Claim |
| 69420 | 530140618 | Void or Withdrawn | 230844 | 530333620 | Void or Withdrawn | 392268 | 530526885 | No Recognized Claim |
| 69421 | 530140619 | Void or Withdrawn | 230845 | 530333621 | Void or Withdrawn | 392269 | 530526886 | No Recognized Claim |
| 69422 | 530140620 | Void or Withdrawn | 230846 | 530333622 | Void or Withdrawn | 392270 | 530526887 | No Recognized Claim |
| 69423 | 530140621 | Void or Withdrawn | 230847 | 530333623 | Void or Withdrawn | 392271 | 530526889 | No Recognized Claim |
| 69424 | 530140622 | Void or Withdrawn | 230848 | 530333624 | Void or Withdrawn | 392272 | 530526893 | No Recognized Claim |
| 69425 | 530140623 | Void or Withdrawn | 230849 | 530333625 | Void or Withdrawn | 392273 | 530526894 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69426 | 530140624 | Void or Withdrawn | 230850 | 530333626 | Void or Withdrawn | 392274 | 530526895 | No Recognized Claim |
| 69427 | 530140625 | Void or Withdrawn | 230851 | 530333627 | Void or Withdrawn | 392275 | 530526896 | No Recognized Claim |
| 69428 | 530140626 | Void or Withdrawn | 230852 | 530333628 | Void or Withdrawn | 392276 | 530526897 | No Recognized Claim |
| 69429 | 530140627 | Void or Withdrawn | 230853 | 530333629 | Void or Withdrawn | 392277 | 530526898 | No Recognized Claim |
| 69430 | 530140628 | Void or Withdrawn | 230854 | 530333630 | Void or Withdrawn | 392278 | 530526899 | No Eligible Purchases |
| 69431 | 530140629 | Void or Withdrawn | 230855 | 530333631 | Void or Withdrawn | 392279 | 530526900 | No Recognized Claim |
| 69432 | 530140630 | Void or Withdrawn | 230856 | 530333632 | Void or Withdrawn | 392280 | 530526901 | No Eligible Purchases |
| 69433 | 530140631 | Void or Withdrawn | 230857 | 530333633 | Void or Withdrawn | 392281 | 530526902 | No Eligible Purchases |
| 69434 | 530140632 | Void or Withdrawn | 230858 | 530333634 | Void or Withdrawn | 392282 | 530526903 | No Recognized Claim |
| 69435 | 530140633 | Void or Withdrawn | 230859 | 530333635 | Void or Withdrawn | 392283 | 530526904 | No Recognized Claim |
| 69436 | 530140634 | Void or Withdrawn | 230860 | 530333636 | Void or Withdrawn | 392284 | 530526905 | No Recognized Claim |
| 69437 | 530140635 | Void or Withdrawn | 230861 | 530333637 | Void or Withdrawn | 392285 | 530526907 | No Recognized Claim |
| 69438 | 530140636 | Void or Withdrawn | 230862 | 530333638 | Void or Withdrawn | 392286 | 530526908 | No Recognized Claim |
| 69439 | 530140637 | Void or Withdrawn | 230863 | 530333639 | Void or Withdrawn | 392287 | 530526909 | No Recognized Claim |
| 69440 | 530140638 | Void or Withdrawn | 230864 | 530333640 | Void or Withdrawn | 392288 | 530526910 | No Recognized Claim |
| 69441 | 530140639 | Void or Withdrawn | 230865 | 530333641 | Void or Withdrawn | 392289 | 530526911 | No Recognized Claim |
| 69442 | 530140640 | Void or Withdrawn | 230866 | 530333642 | Void or Withdrawn | 392290 | 530526912 | No Recognized Claim |
| 69443 | 530140641 | Void or Withdrawn | 230867 | 530333643 | Void or Withdrawn | 392291 | 530526915 | No Recognized Claim |
| 69444 | 530140642 | Void or Withdrawn | 230868 | 530333644 | Void or Withdrawn | 392292 | 530526916 | No Recognized Claim |
| 69445 | 530140643 | Void or Withdrawn | 230869 | 530333645 | Void or Withdrawn | 392293 | 530526917 | No Recognized Claim |
| 69446 | 530140644 | Void or Withdrawn | 230870 | 530333646 | Void or Withdrawn | 392294 | 530526919 | No Recognized Claim |
| 69447 | 530140645 | Void or Withdrawn | 230871 | 530333647 | Void or Withdrawn | 392295 | 530526920 | No Eligible Purchases |
| 69448 | 530140646 | Void or Withdrawn | 230872 | 530333648 | Void or Withdrawn | 392296 | 530526921 | No Recognized Claim |
| 69449 | 530140647 | Void or Withdrawn | 230873 | 530333649 | Void or Withdrawn | 392297 | 530526922 | No Recognized Claim |
| 69450 | 530140648 | Void or Withdrawn | 230874 | 530333650 | Void or Withdrawn | 392298 | 530526923 | No Recognized Claim |
| 69451 | 530140649 | Void or Withdrawn | 230875 | 530333651 | Void or Withdrawn | 392299 | 530526924 | No Recognized Claim |
| 69452 | 530140650 | Void or Withdrawn | 230876 | 530333652 | Void or Withdrawn | 392300 | 530526925 | No Recognized Claim |
| 69453 | 530140651 | Void or Withdrawn | 230877 | 530333653 | Void or Withdrawn | 392301 | 530526927 | No Recognized Claim |
| 69454 | 530140652 | Void or Withdrawn | 230878 | 530333654 | Void or Withdrawn | 392302 | 530526928 | No Recognized Claim |
| 69455 | 530140653 | Void or Withdrawn | 230879 | 530333655 | Void or Withdrawn | 392303 | 530526930 | No Recognized Claim |
| 69456 | 530140654 | Void or Withdrawn | 230880 | 530333656 | Void or Withdrawn | 392304 | 530526931 | No Recognized Claim |
| 69457 | 530140655 | Void or Withdrawn | 230881 | 530333657 | Void or Withdrawn | 392305 | 530526932 | No Recognized Claim |
| 69458 | 530140656 | Void or Withdrawn | 230882 | 530333658 | Void or Withdrawn | 392306 | 530526933 | No Recognized Claim |
| 69459 | 530140657 | Void or Withdrawn | 230883 | 530333659 | Void or Withdrawn | 392307 | 530526935 | No Recognized Claim |
| 69460 | 530140658 | Void or Withdrawn | 230884 | 530333660 | Void or Withdrawn | 392308 | 530526936 | No Recognized Claim |
| 69461 | 530140659 | Void or Withdrawn | 230885 | 530333661 | Void or Withdrawn | 392309 | 530526938 | No Recognized Claim |
| 69462 | 530140660 | Void or Withdrawn | 230886 | 530333662 | Void or Withdrawn | 392310 | 530526941 | No Recognized Claim |
| 69463 | 530140661 | Void or Withdrawn | 230887 | 530333663 | Void or Withdrawn | 392311 | 530526944 | No Recognized Claim |
| 69464 | 530140662 | Void or Withdrawn | 230888 | 530333664 | Void or Withdrawn | 392312 | 530526945 | No Recognized Claim |
| 69465 | 530140663 | Void or Withdrawn | 230889 | 530333665 | Void or Withdrawn | 392313 | 530526946 | No Recognized Claim |
| 69466 | 530140664 | Void or Withdrawn | 230890 | 530333666 | Void or Withdrawn | 392314 | 530526947 | No Recognized Claim |
| 69467 | 530140665 | Void or Withdrawn | 230891 | 530333667 | Void or Withdrawn | 392315 | 530526948 | No Recognized Claim |
| 69468 | 530140666 | Void or Withdrawn | 230892 | 530333668 | Void or Withdrawn | 392316 | 530526950 | No Recognized Claim |
| 69469 | 530140667 | Void or Withdrawn | 230893 | 530333669 | Void or Withdrawn | 392317 | 530526951 | No Eligible Purchases |
| 69470 | 530140668 | Void or Withdrawn | 230894 | 530333670 | Void or Withdrawn | 392318 | 530526952 | No Recognized Claim |
| 69471 | 530140669 | Void or Withdrawn | 230895 | 530333671 | Void or Withdrawn | 392319 | 530526953 | No Recognized Claim |
| 69472 | 530140670 | Void or Withdrawn | 230896 | 530333672 | Void or Withdrawn | 392320 | 530526954 | No Recognized Claim |
| 69473 | 530140671 | Void or Withdrawn | 230897 | 530333673 | Void or Withdrawn | 392321 | 530526955 | No Recognized Claim |
| 69474 | 530140672 | Void or Withdrawn | 230898 | 530333674 | Void or Withdrawn | 392322 | 530526956 | No Recognized Claim |
| 69475 | 530140673 | Void or Withdrawn | 230899 | 530333675 | Void or Withdrawn | 392323 | 530526960 | No Recognized Claim |
| 69476 | 530140674 | Void or Withdrawn | 230900 | 530333676 | Void or Withdrawn | 392324 | 530526961 | No Recognized Claim |
| 69477 | 530140675 | Void or Withdrawn | 230901 | 530333677 | Void or Withdrawn | 392325 | 530526962 | No Recognized Claim |
| 69478 | 530140676 | Void or Withdrawn | 230902 | 530333678 | Void or Withdrawn | 392326 | 530526963 | No Recognized Claim |
| 69479 | 530140677 | Void or Withdrawn | 230903 | 530333679 | Void or Withdrawn | 392327 | 530526964 | No Recognized Claim |
| 69480 | 530140678 | Void or Withdrawn | 230904 | 530333680 | Void or Withdrawn | 392328 | 530526966 | No Recognized Claim |
| 69481 | 530140679 | Void or Withdrawn | 230905 | 530333681 | Void or Withdrawn | 392329 | 530526967 | No Recognized Claim |
| 69482 | 530140680 | Void or Withdrawn | 230906 | 530333682 | Void or Withdrawn | 392330 | 530526968 | No Recognized Claim |
| 69483 | 530140681 | Void or Withdrawn | 230907 | 530333683 | Void or Withdrawn | 392331 | 530526969 | No Recognized Claim |
| 69484 | 530140682 | Void or Withdrawn | 230908 | 530333684 | Void or Withdrawn | 392332 | 530526970 | No Recognized Claim |
| 69485 | 530140683 | Void or Withdrawn | 230909 | 530333685 | Void or Withdrawn | 392333 | 530526971 | No Recognized Claim |
| 69486 | 530140684 | Void or Withdrawn | 230910 | 530333686 | Void or Withdrawn | 392334 | 530526972 | No Recognized Claim |
| 69487 | 530140685 | Void or Withdrawn | 230911 | 530333687 | Void or Withdrawn | 392335 | 530526973 | No Recognized Claim |
| 69488 | 530140686 | Void or Withdrawn | 230912 | 530333688 | Void or Withdrawn | 392336 | 530526974 | No Recognized Claim |
| 69489 | 530140687 | Void or Withdrawn | 230913 | 530333689 | Void or Withdrawn | 392337 | 530526976 | No Recognized Claim |
| 69490 | 530140688 | Void or Withdrawn | 230914 | 530333690 | Void or Withdrawn | 392338 | 530526977 | No Recognized Claim |
| 69491 | 530140689 | Void or Withdrawn | 230915 | 530333691 | Void or Withdrawn | 392339 | 530526978 | No Recognized Claim |
| 69492 | 530140690 | Void or Withdrawn | 230916 | 530333692 | Void or Withdrawn | 392340 | 530526980 | No Recognized Claim |
| 69493 | 530140691 | Void or Withdrawn | 230917 | 530333693 | Void or Withdrawn | 392341 | 530526981 | No Recognized Claim |
| 69494 | 530140692 | Void or Withdrawn | 230918 | 530333694 | Void or Withdrawn | 392342 | 530526983 | No Eligible Purchases |
| 69495 | 530140693 | Void or Withdrawn | 230919 | 530333695 | Void or Withdrawn | 392343 | 530526985 | No Recognized Claim |
| 69496 | 530140694 | Void or Withdrawn | 230920 | 530333696 | Void or Withdrawn | 392344 | 530526987 | No Recognized Claim |
| 69497 | 530140695 | Void or Withdrawn | 230921 | 530333697 | Void or Withdrawn | 392345 | 530526988 | No Recognized Claim |
| 69498 | 530140696 | Void or Withdrawn | 230922 | 530333698 | Void or Withdrawn | 392346 | 530526989 | No Recognized Claim |
| 69499 | 530140697 | Void or Withdrawn | 230923 | 530333699 | Void or Withdrawn | 392347 | 530526990 | No Recognized Claim |
| 69500 | 530140698 | Void or Withdrawn | 230924 | 530333700 | Void or Withdrawn | 392348 | 530526991 | No Recognized Claim |
| 69501 | 530140699 | Void or Withdrawn | 230925 | 530333701 | Void or Withdrawn | 392349 | 530526993 | No Recognized Claim |
| 69502 | 530140700 | Void or Withdrawn | 230926 | 530333702 | Void or Withdrawn | 392350 | 530526995 | No Recognized Claim |
| 69503 | 530140701 | Void or Withdrawn | 230927 | 530333703 | Void or Withdrawn | 392351 | 530526996 | No Recognized Claim |
| 69504 | 530140702 | Void or Withdrawn | 230928 | 530333704 | Void or Withdrawn | 392352 | 530526997 | No Recognized Claim |
| 69505 | 530140703 | Void or Withdrawn | 230929 | 530333705 | Void or Withdrawn | 392353 | 530526999 | No Recognized Claim |
| 69506 | 530140704 | Void or Withdrawn | 230930 | 530333706 | Void or Withdrawn | 392354 | 530527000 | No Recognized Claim |
| 69507 | 530140705 | Void or Withdrawn | 230931 | 530333707 | Void or Withdrawn | 392355 | 530527001 | No Recognized Claim |
| 69508 | 530140706 | Void or Withdrawn | 230932 | 530333708 | Void or Withdrawn | 392356 | 530527002 | No Recognized Claim |
| 69509 | 530140707 | Void or Withdrawn | 230933 | 530333709 | Void or Withdrawn | 392357 | 530527003 | No Recognized Claim |
| 69510 | 530140708 | Void or Withdrawn | 230934 | 530333710 | Void or Withdrawn | 392358 | 530527004 | No Recognized Claim |
| 69511 | 530140709 | Void or Withdrawn | 230935 | 530333711 | Void or Withdrawn | 392359 | 530527005 | No Recognized Claim |
| 69512 | 530140710 | Void or Withdrawn | 230936 | 530333712 | Void or Withdrawn | 392360 | 530527006 | No Recognized Claim |
| 69513 | 530140711 | Void or Withdrawn | 230937 | 530333713 | Void or Withdrawn | 392361 | 530527007 | No Recognized Claim |

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69514 | 530140712 | Void or Withdrawn | 230938 | 530333714 | Void or Withdrawn | 392362 | 530527008 | No Recognized Claim |
| 69515 | 530140713 | Void or Withdrawn | 230939 | 530333715 | Void or Withdrawn | 392363 | 530527009 | No Recognized Claim |
| 69516 | 530140714 | Void or Withdrawn | 230940 | 530333716 | Void or Withdrawn | 392364 | 530527011 | No Eligible Purchases |
| 69517 | 530140715 | Void or Withdrawn | 230941 | 530333717 | Void or Withdrawn | 392365 | 530527012 | No Recognized Claim |
| 69518 | 530140716 | Void or Withdrawn | 230942 | 530333718 | Void or Withdrawn | 392366 | 530527013 | No Recognized Claim |
| 69519 | 530140717 | Void or Withdrawn | 230943 | 530333719 | Void or Withdrawn | 392367 | 530527014 | No Recognized Claim |
| 69520 | 530140718 | Void or Withdrawn | 230944 | 530333720 | Void or Withdrawn | 392368 | 530527016 | No Recognized Claim |
| 69521 | 530140719 | Void or Withdrawn | 230945 | 530333721 | Void or Withdrawn | 392369 | 530527017 | No Recognized Claim |
| 69522 | 530140720 | Void or Withdrawn | 230946 | 530333722 | Void or Withdrawn | 392370 | 530527018 | No Recognized Claim |
| 69523 | 530140721 | Void or Withdrawn | 230947 | 530333723 | Void or Withdrawn | 392371 | 530527019 | No Recognized Claim |
| 69524 | 530140722 | Void or Withdrawn | 230948 | 530333724 | Void or Withdrawn | 392372 | 530527020 | No Recognized Claim |
| 69525 | 530140723 | Void or Withdrawn | 230949 | 530333725 | Void or Withdrawn | 392373 | 530527021 | No Recognized Claim |
| 69526 | 530140724 | Void or Withdrawn | 230950 | 530333726 | Void or Withdrawn | 392374 | 530527022 | No Recognized Claim |
| 69527 | 530140725 | Void or Withdrawn | 230951 | 530333727 | Void or Withdrawn | 392375 | 530527025 | No Recognized Claim |
| 69528 | 530140726 | Void or Withdrawn | 230952 | 530333728 | Void or Withdrawn | 392376 | 530527026 | No Recognized Claim |
| 69529 | 530140727 | Void or Withdrawn | 230953 | 530333729 | Void or Withdrawn | 392377 | 530527027 | No Recognized Claim |
| 69530 | 530140728 | Void or Withdrawn | 230954 | 530333730 | Void or Withdrawn | 392378 | 530527028 | No Recognized Claim |
| 69531 | 530140729 | Void or Withdrawn | 230955 | 530333731 | Void or Withdrawn | 392379 | 530527029 | No Recognized Claim |
| 69532 | 530140730 | Void or Withdrawn | 230956 | 530333732 | Void or Withdrawn | 392380 | 530527030 | No Recognized Claim |
| 69533 | 530140731 | Void or Withdrawn | 230957 | 530333733 | Void or Withdrawn | 392381 | 530527031 | No Recognized Claim |
| 69534 | 530140732 | Void or Withdrawn | 230958 | 530333734 | Void or Withdrawn | 392382 | 530527032 | No Recognized Claim |
| 69535 | 530140733 | Void or Withdrawn | 230959 | 530333735 | Void or Withdrawn | 392383 | 530527033 | No Recognized Claim |
| 69536 | 530140734 | Void or Withdrawn | 230960 | 530333736 | Void or Withdrawn | 392384 | 530527034 | No Recognized Claim |
| 69537 | 530140735 | Void or Withdrawn | 230961 | 530333737 | Void or Withdrawn | 392385 | 530527035 | No Recognized Claim |
| 69538 | 530140736 | Void or Withdrawn | 230962 | 530333738 | Void or Withdrawn | 392386 | 530527036 | No Recognized Claim |
| 69539 | 530140737 | Void or Withdrawn | 230963 | 530333739 | Void or Withdrawn | 392387 | 530527037 | No Recognized Claim |
| 69540 | 530140738 | Void or Withdrawn | 230964 | 530333740 | Void or Withdrawn | 392388 | 530527038 | No Recognized Claim |
| 69541 | 530140739 | Void or Withdrawn | 230965 | 530333741 | Void or Withdrawn | 392389 | 530527039 | No Recognized Claim |
| 69542 | 530140740 | Void or Withdrawn | 230966 | 530333742 | Void or Withdrawn | 392390 | 530527040 | No Recognized Claim |
| 69543 | 530140741 | Void or Withdrawn | 230967 | 530333743 | Void or Withdrawn | 392391 | 530527041 | No Recognized Claim |
| 69544 | 530140742 | Void or Withdrawn | 230968 | 530333744 | Void or Withdrawn | 392392 | 530527042 | No Recognized Claim |
| 69545 | 530140743 | Void or Withdrawn | 230969 | 530333745 | Void or Withdrawn | 392393 | 530527043 | No Recognized Claim |
| 69546 | 530140744 | Void or Withdrawn | 230970 | 530333746 | Void or Withdrawn | 392394 | 530527044 | No Recognized Claim |
| 69547 | 530140745 | Void or Withdrawn | 230971 | 530333747 | Void or Withdrawn | 392395 | 530527045 | No Recognized Claim |
| 69548 | 530140746 | Void or Withdrawn | 230972 | 530333748 | Void or Withdrawn | 392396 | 530527046 | No Recognized Claim |
| 69549 | 530140747 | Void or Withdrawn | 230973 | 530333749 | Void or Withdrawn | 392397 | 530527047 | No Recognized Claim |
| 69550 | 530140748 | Void or Withdrawn | 230974 | 530333750 | Void or Withdrawn | 392398 | 530527048 | No Recognized Claim |
| 69551 | 530140749 | Void or Withdrawn | 230975 | 530333751 | Void or Withdrawn | 392399 | 530527049 | No Recognized Claim |
| 69552 | 530140750 | Void or Withdrawn | 230976 | 530333752 | Void or Withdrawn | 392400 | 530527050 | No Recognized Claim |
| 69553 | 530140751 | Void or Withdrawn | 230977 | 530333753 | Void or Withdrawn | 392401 | 530527051 | No Recognized Claim |
| 69554 | 530140752 | Void or Withdrawn | 230978 | 530333754 | Void or Withdrawn | 392402 | 530527052 | No Recognized Claim |
| 69555 | 530140753 | Void or Withdrawn | 230979 | 530333755 | Void or Withdrawn | 392403 | 530527053 | No Recognized Claim |
| 69556 | 530140754 | Void or Withdrawn | 230980 | 530333756 | Void or Withdrawn | 392404 | 530527054 | No Recognized Claim |
| 69557 | 530140755 | Void or Withdrawn | 230981 | 530333757 | Void or Withdrawn | 392405 | 530527055 | No Recognized Claim |
| 69558 | 530140756 | Void or Withdrawn | 230982 | 530333758 | Void or Withdrawn | 392406 | 530527056 | No Recognized Claim |
| 69559 | 530140757 | Void or Withdrawn | 230983 | 530333759 | Void or Withdrawn | 392407 | 530527057 | No Recognized Claim |
| 69560 | 530140758 | Void or Withdrawn | 230984 | 530333760 | Void or Withdrawn | 392408 | 530527058 | No Recognized Claim |
| 69561 | 530140759 | Void or Withdrawn | 230985 | 530333761 | Void or Withdrawn | 392409 | 530527059 | No Recognized Claim |
| 69562 | 530140760 | Void or Withdrawn | 230986 | 530333762 | Void or Withdrawn | 392410 | 530527060 | No Recognized Claim |
| 69563 | 530140761 | Void or Withdrawn | 230987 | 530333763 | Void or Withdrawn | 392411 | 530527061 | No Recognized Claim |
| 69564 | 530140762 | Void or Withdrawn | 230988 | 530333764 | Void or Withdrawn | 392412 | 530527062 | No Eligible Purchases |
| 69565 | 530140763 | Void or Withdrawn | 230989 | 530333765 | Void or Withdrawn | 392413 | 530527063 | No Recognized Claim |
| 69566 | 530140764 | Void or Withdrawn | 230990 | 530333766 | Void or Withdrawn | 392414 | 530527064 | No Recognized Claim |
| 69567 | 530140765 | Void or Withdrawn | 230991 | 530333767 | Void or Withdrawn | 392415 | 530527065 | No Recognized Claim |
| 69568 | 530140766 | Void or Withdrawn | 230992 | 530333768 | Void or Withdrawn | 392416 | 530527067 | No Recognized Claim |
| 69569 | 530140767 | Void or Withdrawn | 230993 | 530333769 | Void or Withdrawn | 392417 | 530527068 | No Recognized Claim |
| 69570 | 530140768 | Void or Withdrawn | 230994 | 530333770 | Void or Withdrawn | 392418 | 530527070 | No Recognized Claim |
| 69571 | 530140769 | Void or Withdrawn | 230995 | 530333771 | Void or Withdrawn | 392419 | 530527071 | No Recognized Claim |
| 69572 | 530140770 | Void or Withdrawn | 230996 | 530333772 | Void or Withdrawn | 392420 | 530527072 | No Recognized Claim |
| 69573 | 530140771 | Void or Withdrawn | 230997 | 530333773 | Void or Withdrawn | 392421 | 530527073 | No Recognized Claim |
| 69574 | 530140772 | Void or Withdrawn | 230998 | 530333774 | Void or Withdrawn | 392422 | 530527074 | No Recognized Claim |
| 69575 | 530140773 | Void or Withdrawn | 230999 | 530333775 | Void or Withdrawn | 392423 | 530527075 | No Recognized Claim |
| 69576 | 530140774 | Void or Withdrawn | 231000 | 530333776 | Void or Withdrawn | 392424 | 530527076 | No Recognized Claim |
| 69577 | 530140775 | Void or Withdrawn | 231001 | 530333777 | Void or Withdrawn | 392425 | 530527077 | No Recognized Claim |
| 69578 | 530140776 | Void or Withdrawn | 231002 | 530333778 | Void or Withdrawn | 392426 | 530527078 | No Recognized Claim |
| 69579 | 530140777 | Void or Withdrawn | 231003 | 530333779 | Void or Withdrawn | 392427 | 530527079 | No Recognized Claim |
| 69580 | 530140778 | Void or Withdrawn | 231004 | 530333780 | Void or Withdrawn | 392428 | 530527080 | No Recognized Claim |
| 69581 | 530140779 | Void or Withdrawn | 231005 | 530333781 | Void or Withdrawn | 392429 | 530527081 | No Recognized Claim |
| 69582 | 530140780 | Void or Withdrawn | 231006 | 530333782 | Void or Withdrawn | 392430 | 530527082 | No Recognized Claim |
| 69583 | 530140781 | Void or Withdrawn | 231007 | 530333783 | Void or Withdrawn | 392431 | 530527083 | No Recognized Claim |
| 69584 | 530140782 | Void or Withdrawn | 231008 | 530333784 | Void or Withdrawn | 392432 | 530527084 | No Recognized Claim |
| 69585 | 530140783 | Void or Withdrawn | 231009 | 530333785 | Void or Withdrawn | 392433 | 530527085 | No Recognized Claim |
| 69586 | 530140784 | Void or Withdrawn | 231010 | 530333786 | Void or Withdrawn | 392434 | 530527086 | No Recognized Claim |
| 69587 | 530140785 | Void or Withdrawn | 231011 | 530333787 | Void or Withdrawn | 392435 | 530527087 | No Recognized Claim |
| 69588 | 530140786 | Void or Withdrawn | 231012 | 530333788 | Void or Withdrawn | 392436 | 530527088 | No Recognized Claim |
| 69589 | 530140787 | Void or Withdrawn | 231013 | 530333789 | Void or Withdrawn | 392437 | 530527089 | No Recognized Claim |
| 69590 | 530140788 | Void or Withdrawn | 231014 | 530333790 | Void or Withdrawn | 392438 | 530527090 | No Recognized Claim |
| 69591 | 530140789 | Void or Withdrawn | 231015 | 530333791 | Void or Withdrawn | 392439 | 530527091 | No Recognized Claim |
| 69592 | 530140790 | Void or Withdrawn | 231016 | 530333792 | Void or Withdrawn | 392440 | 530527092 | No Recognized Claim |
| 69593 | 530140791 | Void or Withdrawn | 231017 | 530333793 | Void or Withdrawn | 392441 | 530527093 | No Recognized Claim |
| 69594 | 530140792 | Void or Withdrawn | 231018 | 530333794 | Void or Withdrawn | 392442 | 530527094 | No Recognized Claim |
| 69595 | 530140793 | Void or Withdrawn | 231019 | 530333795 | Void or Withdrawn | 392443 | 530527095 | No Recognized Claim |
| 69596 | 530140794 | Void or Withdrawn | 231020 | 530333796 | Void or Withdrawn | 392444 | 530527096 | No Recognized Claim |
| 69597 | 530140795 | Void or Withdrawn | 231021 | 530333797 | Void or Withdrawn | 392445 | 530527098 | No Recognized Claim |
| 69598 | 530140796 | Void or Withdrawn | 231022 | 530333798 | Void or Withdrawn | 392446 | 530527100 | No Recognized Claim |
| 69599 | 530140797 | Void or Withdrawn | 231023 | 530333799 | Void or Withdrawn | 392447 | 530527104 | No Eligible Purchases |
| 69600 | 530140798 | Void or Withdrawn | 231024 | 530333800 | Void or Withdrawn | 392448 | 530527105 | No Recognized Claim |
| 69601 | 530140799 | Void or Withdrawn | 231025 | 530333801 | Void or Withdrawn | 392449 | 530527106 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69602 | 530140800 | Void or Withdrawn | 231026 | 530333802 | Void or Withdrawn | 392450 | 530527108 | No Recognized Claim |
| 69603 | 530140801 | Void or Withdrawn | 231027 | 530333803 | Void or Withdrawn | 392451 | 530527110 | No Recognized Claim |
| 69604 | 530140802 | Void or Withdrawn | 231028 | 530333804 | Void or Withdrawn | 392452 | 530527111 | No Eligible Purchases |
| 69605 | 530140803 | Void or Withdrawn | 231029 | 530333805 | Void or Withdrawn | 392453 | 530527112 | No Recognized Claim |
| 69606 | 530140804 | Void or Withdrawn | 231030 | 530333806 | Void or Withdrawn | 392454 | 530527113 | No Recognized Claim |
| 69607 | 530140805 | Void or Withdrawn | 231031 | 530333807 | Void or Withdrawn | 392455 | 530527114 | No Recognized Claim |
| 69608 | 530140806 | Void or Withdrawn | 231032 | 530333808 | Void or Withdrawn | 392456 | 530527115 | No Recognized Claim |
| 69609 | 530140807 | Void or Withdrawn | 231033 | 530333809 | Void or Withdrawn | 392457 | 530527116 | No Eligible Purchases |
| 69610 | 530140808 | Void or Withdrawn | 231034 | 530333810 | Void or Withdrawn | 392458 | 530527117 | No Recognized Claim |
| 69611 | 530140809 | Void or Withdrawn | 231035 | 530333811 | Void or Withdrawn | 392459 | 530527118 | No Recognized Claim |
| 69612 | 530140810 | Void or Withdrawn | 231036 | 530333812 | Void or Withdrawn | 392460 | 530527119 | No Recognized Claim |
| 69613 | 530140811 | Void or Withdrawn | 231037 | 530333813 | Void or Withdrawn | 392461 | 530527121 | No Recognized Claim |
| 69614 | 530140812 | Void or Withdrawn | 231038 | 530333814 | Void or Withdrawn | 392462 | 530527122 | No Recognized Claim |
| 69615 | 530140813 | Void or Withdrawn | 231039 | 530333815 | Void or Withdrawn | 392463 | 530527123 | No Recognized Claim |
| 69616 | 530140814 | Void or Withdrawn | 231040 | 530333816 | Void or Withdrawn | 392464 | 530527124 | No Recognized Claim |
| 69617 | 530140815 | Void or Withdrawn | 231041 | 530333817 | Void or Withdrawn | 392465 | 530527126 | No Recognized Claim |
| 69618 | 530140816 | Void or Withdrawn | 231042 | 530333818 | Void or Withdrawn | 392466 | 530527127 | No Recognized Claim |
| 69619 | 530140817 | Void or Withdrawn | 231043 | 530333819 | Void or Withdrawn | 392467 | 530527128 | No Recognized Claim |
| 69620 | 530140818 | Void or Withdrawn | 231044 | 530333820 | Void or Withdrawn | 392468 | 530527129 | No Recognized Claim |
| 69621 | 530140819 | Void or Withdrawn | 231045 | 530333821 | Void or Withdrawn | 392469 | 530527130 | No Recognized Claim |
| 69622 | 530140820 | Void or Withdrawn | 231046 | 530333822 | Void or Withdrawn | 392470 | 530527131 | No Eligible Purchases |
| 69623 | 530140821 | Void or Withdrawn | 231047 | 530333823 | Void or Withdrawn | 392471 | 530527135 | No Recognized Claim |
| 69624 | 530140822 | Void or Withdrawn | 231048 | 530333824 | Void or Withdrawn | 392472 | 530527136 | No Recognized Claim |
| 69625 | 530140823 | Void or Withdrawn | 231049 | 530333825 | Void or Withdrawn | 392473 | 530527137 | No Recognized Claim |
| 69626 | 530140824 | Void or Withdrawn | 231050 | 530333826 | Void or Withdrawn | 392474 | 530527138 | No Recognized Claim |
| 69627 | 530140825 | Void or Withdrawn | 231051 | 530333827 | Void or Withdrawn | 392475 | 530527139 | No Recognized Claim |
| 69628 | 530140826 | Void or Withdrawn | 231052 | 530333828 | Void or Withdrawn | 392476 | 530527140 | No Recognized Claim |
| 69629 | 530140827 | Void or Withdrawn | 231053 | 530333829 | Void or Withdrawn | 392477 | 530527141 | No Recognized Claim |
| 69630 | 530140828 | Void or Withdrawn | 231054 | 530333830 | Void or Withdrawn | 392478 | 530527142 | No Recognized Claim |
| 69631 | 530140829 | Void or Withdrawn | 231055 | 530333831 | Void or Withdrawn | 392479 | 530527145 | No Recognized Claim |
| 69632 | 530140830 | Void or Withdrawn | 231056 | 530333832 | Void or Withdrawn | 392480 | 530527146 | No Recognized Claim |
| 69633 | 530140831 | Void or Withdrawn | 231057 | 530333833 | Void or Withdrawn | 392481 | 530527148 | No Recognized Claim |
| 69634 | 530140832 | Void or Withdrawn | 231058 | 530333834 | Void or Withdrawn | 392482 | 530527149 | No Recognized Claim |
| 69635 | 530140833 | Void or Withdrawn | 231059 | 530333835 | Void or Withdrawn | 392483 | 530527150 | No Recognized Claim |
| 69636 | 530140834 | Void or Withdrawn | 231060 | 530333836 | Void or Withdrawn | 392484 | 530527151 | No Recognized Claim |
| 69637 | 530140835 | Void or Withdrawn | 231061 | 530333837 | Void or Withdrawn | 392485 | 530527155 | No Recognized Claim |
| 69638 | 530140836 | Void or Withdrawn | 231062 | 530333838 | Void or Withdrawn | 392486 | 530527156 | No Recognized Claim |
| 69639 | 530140837 | Void or Withdrawn | 231063 | 530333839 | Void or Withdrawn | 392487 | 530527157 | No Recognized Claim |
| 69640 | 530140838 | Void or Withdrawn | 231064 | 530333840 | Void or Withdrawn | 392488 | 530527158 | No Eligible Purchases |
| 69641 | 530140839 | Void or Withdrawn | 231065 | 530333841 | Void or Withdrawn | 392489 | 530527159 | No Recognized Claim |
| 69642 | 530140840 | Void or Withdrawn | 231066 | 530333842 | Void or Withdrawn | 392490 | 530527160 | No Recognized Claim |
| 69643 | 530140841 | Void or Withdrawn | 231067 | 530333843 | Void or Withdrawn | 392491 | 530527161 | No Recognized Claim |
| 69644 | 530140842 | Void or Withdrawn | 231068 | 530333844 | Void or Withdrawn | 392492 | 530527162 | No Recognized Claim |
| 69645 | 530140843 | Void or Withdrawn | 231069 | 530333845 | Void or Withdrawn | 392493 | 530527163 | No Recognized Claim |
| 69646 | 530140844 | Void or Withdrawn | 231070 | 530333846 | Void or Withdrawn | 392494 | 530527164 | No Recognized Claim |
| 69647 | 530140845 | Void or Withdrawn | 231071 | 530333847 | Void or Withdrawn | 392495 | 530527165 | No Recognized Claim |
| 69648 | 530140846 | Void or Withdrawn | 231072 | 530333848 | Void or Withdrawn | 392496 | 530527166 | No Recognized Claim |
| 69649 | 530140847 | Void or Withdrawn | 231073 | 530333849 | Void or Withdrawn | 392497 | 530527167 | No Recognized Claim |
| 69650 | 530140848 | Void or Withdrawn | 231074 | 530333850 | Void or Withdrawn | 392498 | 530527168 | No Recognized Claim |
| 69651 | 530140849 | Void or Withdrawn | 231075 | 530333851 | Void or Withdrawn | 392499 | 530527169 | No Recognized Claim |
| 69652 | 530140850 | Void or Withdrawn | 231076 | 530333852 | Void or Withdrawn | 392500 | 530527170 | No Recognized Claim |
| 69653 | 530140851 | Void or Withdrawn | 231077 | 530333853 | Void or Withdrawn | 392501 | 530527172 | No Recognized Claim |
| 69654 | 530140852 | Void or Withdrawn | 231078 | 530333854 | Void or Withdrawn | 392502 | 530527173 | No Recognized Claim |
| 69655 | 530140853 | Void or Withdrawn | 231079 | 530333855 | Void or Withdrawn | 392503 | 530527174 | No Recognized Claim |
| 69656 | 530140854 | Void or Withdrawn | 231080 | 530333856 | Void or Withdrawn | 392504 | 530527175 | No Eligible Purchases |
| 69657 | 530140855 | Void or Withdrawn | 231081 | 530333857 | Void or Withdrawn | 392505 | 530527176 | No Recognized Claim |
| 69658 | 530140856 | Void or Withdrawn | 231082 | 530333858 | Void or Withdrawn | 392506 | 530527177 | No Recognized Claim |
| 69659 | 530140857 | Void or Withdrawn | 231083 | 530333859 | Void or Withdrawn | 392507 | 530527178 | No Eligible Purchases |
| 69660 | 530140858 | Void or Withdrawn | 231084 | 530333860 | Void or Withdrawn | 392508 | 530527179 | No Recognized Claim |
| 69661 | 530140859 | Void or Withdrawn | 231085 | 530333861 | Void or Withdrawn | 392509 | 530527180 | No Recognized Claim |
| 69662 | 530140860 | Void or Withdrawn | 231086 | 530333862 | Void or Withdrawn | 392510 | 530527181 | No Recognized Claim |
| 69663 | 530140861 | Void or Withdrawn | 231087 | 530333863 | Void or Withdrawn | 392511 | 530527183 | No Recognized Claim |
| 69664 | 530140862 | Void or Withdrawn | 231088 | 530333864 | Void or Withdrawn | 392512 | 530527184 | No Recognized Claim |
| 69665 | 530140863 | Void or Withdrawn | 231089 | 530333865 | Void or Withdrawn | 392513 | 530527185 | No Recognized Claim |
| 69666 | 530140864 | Void or Withdrawn | 231090 | 530333866 | Void or Withdrawn | 392514 | 530527186 | No Recognized Claim |
| 69667 | 530140865 | Void or Withdrawn | 231091 | 530333867 | Void or Withdrawn | 392515 | 530527188 | No Recognized Claim |
| 69668 | 530140866 | Void or Withdrawn | 231092 | 530333868 | Void or Withdrawn | 392516 | 530527190 | No Recognized Claim |
| 69669 | 530140867 | Void or Withdrawn | 231093 | 530333869 | Void or Withdrawn | 392517 | 530527192 | No Recognized Claim |
| 69670 | 530140868 | Void or Withdrawn | 231094 | 530333870 | Void or Withdrawn | 392518 | 530527194 | No Recognized Claim |
| 69671 | 530140869 | Void or Withdrawn | 231095 | 530333871 | Void or Withdrawn | 392519 | 530527195 | No Recognized Claim |
| 69672 | 530140870 | Void or Withdrawn | 231096 | 530333872 | Void or Withdrawn | 392520 | 530527196 | No Recognized Claim |
| 69673 | 530140871 | Void or Withdrawn | 231097 | 530333873 | Void or Withdrawn | 392521 | 530527197 | No Recognized Claim |
| 69674 | 530140872 | Void or Withdrawn | 231098 | 530333874 | Void or Withdrawn | 392522 | 530527198 | No Eligible Purchases |
| 69675 | 530140873 | Void or Withdrawn | 231099 | 530333875 | Void or Withdrawn | 392523 | 530527199 | No Recognized Claim |
| 69676 | 530140874 | Void or Withdrawn | 231100 | 530333876 | Void or Withdrawn | 392524 | 530527200 | No Recognized Claim |
| 69677 | 530140875 | Void or Withdrawn | 231101 | 530333877 | Void or Withdrawn | 392525 | 530527201 | No Recognized Claim |
| 69678 | 530140876 | Void or Withdrawn | 231102 | 530333878 | Void or Withdrawn | 392526 | 530527204 | No Recognized Claim |
| 69679 | 530140877 | Void or Withdrawn | 231103 | 530333879 | Void or Withdrawn | 392527 | 530527205 | No Recognized Claim |
| 69680 | 530140878 | Void or Withdrawn | 231104 | 530333880 | Void or Withdrawn | 392528 | 530527206 | No Recognized Claim |
| 69681 | 530140879 | Void or Withdrawn | 231105 | 530333881 | Void or Withdrawn | 392529 | 530527207 | No Recognized Claim |
| 69682 | 530140880 | Void or Withdrawn | 231106 | 530333882 | Void or Withdrawn | 392530 | 530527208 | No Recognized Claim |
| 69683 | 530140881 | Void or Withdrawn | 231107 | 530333883 | Void or Withdrawn | 392531 | 530527209 | No Recognized Claim |
| 69684 | 530140882 | Void or Withdrawn | 231108 | 530333884 | Void or Withdrawn | 392532 | 530527215 | No Recognized Claim |
| 69685 | 530140883 | Void or Withdrawn | 231109 | 530333885 | Void or Withdrawn | 392533 | 530527216 | No Eligible Purchases |
| 69686 | 530140884 | Void or Withdrawn | 231110 | 530333886 | Void or Withdrawn | 392534 | 530527218 | No Recognized Claim |
| 69687 | 530140885 | Void or Withdrawn | 231111 | 530333887 | Void or Withdrawn | 392535 | 530527219 | No Recognized Claim |
| 69688 | 530140886 | Void or Withdrawn | 231112 | 530333888 | Void or Withdrawn | 392536 | 530527221 | No Recognized Claim |
| 69689 | 530140887 | Void or Withdrawn | 231113 | 530333889 | Void or Withdrawn | 392537 | 530527222 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69690 | 530140888 | Void or Withdrawn | 231114 | 530333890 | Void or Withdrawn | 392538 | 530527223 | No Recognized Claim |
| 69691 | 530140889 | Void or Withdrawn | 231115 | 530333891 | Void or Withdrawn | 392539 | 530527224 | No Recognized Claim |
| 69692 | 530140890 | Void or Withdrawn | 231116 | 530333892 | Void or Withdrawn | 392540 | 530527225 | No Recognized Claim |
| 69693 | 530140891 | Void or Withdrawn | 231117 | 530333893 | Void or Withdrawn | 392541 | 530527226 | No Recognized Claim |
| 69694 | 530140892 | Void or Withdrawn | 231118 | 530333894 | Void or Withdrawn | 392542 | 530527227 | No Recognized Claim |
| 69695 | 530140893 | Void or Withdrawn | 231119 | 530333895 | Void or Withdrawn | 392543 | 530527228 | No Recognized Claim |
| 69696 | 530140894 | Void or Withdrawn | 231120 | 530333896 | Void or Withdrawn | 392544 | 530527229 | No Recognized Claim |
| 69697 | 530140895 | Void or Withdrawn | 231121 | 530333897 | Void or Withdrawn | 392545 | 530527230 | No Recognized Claim |
| 69698 | 530140896 | Void or Withdrawn | 231122 | 530333898 | Void or Withdrawn | 392546 | 530527231 | No Recognized Claim |
| 69699 | 530140897 | Void or Withdrawn | 231123 | 530333899 | Void or Withdrawn | 392547 | 530527232 | No Recognized Claim |
| 69700 | 530140898 | Void or Withdrawn | 231124 | 530333900 | Void or Withdrawn | 392548 | 530527233 | No Recognized Claim |
| 69701 | 530140899 | Void or Withdrawn | 231125 | 530333901 | Void or Withdrawn | 392549 | 530527234 | No Recognized Claim |
| 69702 | 530140900 | Void or Withdrawn | 231126 | 530333902 | Void or Withdrawn | 392550 | 530527235 | No Recognized Claim |
| 69703 | 530140901 | Void or Withdrawn | 231127 | 530333903 | Void or Withdrawn | 392551 | 530527236 | No Recognized Claim |
| 69704 | 530140902 | Void or Withdrawn | 231128 | 530333904 | Void or Withdrawn | 392552 | 530527238 | No Recognized Claim |
| 69705 | 530140903 | Void or Withdrawn | 231129 | 530333905 | Void or Withdrawn | 392553 | 530527240 | No Recognized Claim |
| 69706 | 530140904 | Void or Withdrawn | 231130 | 530333906 | Void or Withdrawn | 392554 | 530527241 | No Recognized Claim |
| 69707 | 530140905 | Void or Withdrawn | 231131 | 530333907 | Void or Withdrawn | 392555 | 530527242 | No Recognized Claim |
| 69708 | 530140906 | Void or Withdrawn | 231132 | 530333908 | Void or Withdrawn | 392556 | 530527244 | No Recognized Claim |
| 69709 | 530140907 | Void or Withdrawn | 231133 | 530333909 | Void or Withdrawn | 392557 | 530527245 | No Recognized Claim |
| 69710 | 530140908 | Void or Withdrawn | 231134 | 530333910 | Void or Withdrawn | 392558 | 530527247 | No Eligible Purchases |
| 69711 | 530140909 | Void or Withdrawn | 231135 | 530333911 | Void or Withdrawn | 392559 | 530527248 | No Recognized Claim |
| 69712 | 530140910 | Void or Withdrawn | 231136 | 530333912 | Void or Withdrawn | 392560 | 530527249 | No Recognized Claim |
| 69713 | 530140911 | Void or Withdrawn | 231137 | 530333913 | Void or Withdrawn | 392561 | 530527250 | No Recognized Claim |
| 69714 | 530140912 | Void or Withdrawn | 231138 | 530333914 | Void or Withdrawn | 392562 | 530527252 | No Recognized Claim |
| 69715 | 530140913 | Void or Withdrawn | 231139 | 530333915 | Void or Withdrawn | 392563 | 530527253 | No Recognized Claim |
| 69716 | 530140914 | Void or Withdrawn | 231140 | 530333916 | Void or Withdrawn | 392564 | 530527254 | No Recognized Claim |
| 69717 | 530140915 | Void or Withdrawn | 231141 | 530333917 | Void or Withdrawn | 392565 | 530527255 | No Recognized Claim |
| 69718 | 530140916 | Void or Withdrawn | 231142 | 530333918 | Void or Withdrawn | 392566 | 530527256 | No Recognized Claim |
| 69719 | 530140917 | Void or Withdrawn | 231143 | 530333919 | Void or Withdrawn | 392567 | 530527258 | No Recognized Claim |
| 69720 | 530140918 | Void or Withdrawn | 231144 | 530333920 | Void or Withdrawn | 392568 | 530527259 | No Recognized Claim |
| 69721 | 530140919 | Void or Withdrawn | 231145 | 530333921 | Void or Withdrawn | 392569 | 530527260 | No Eligible Purchases |
| 69722 | 530140920 | Void or Withdrawn | 231146 | 530333922 | Void or Withdrawn | 392570 | 530527266 | No Eligible Purchases |
| 69723 | 530140921 | Void or Withdrawn | 231147 | 530333923 | Void or Withdrawn | 392571 | 530527265 | No Recognized Claim |
| 69724 | 530140922 | Void or Withdrawn | 231148 | 530333924 | Void or Withdrawn | 392572 | 530527267 | No Recognized Claim |
| 69725 | 530140923 | Void or Withdrawn | 231149 | 530333925 | Void or Withdrawn | 392573 | 530527268 | No Recognized Claim |
| 69726 | 530140924 | Void or Withdrawn | 231150 | 530333926 | Void or Withdrawn | 392574 | 530527270 | No Recognized Claim |
| 69727 | 530140925 | Void or Withdrawn | 231151 | 530333927 | Void or Withdrawn | 392575 | 530527271 | No Recognized Claim |
| 69728 | 530140926 | Void or Withdrawn | 231152 | 530333928 | Void or Withdrawn | 392576 | 530527272 | No Recognized Claim |
| 69729 | 530140927 | Void or Withdrawn | 231153 | 530333929 | Void or Withdrawn | 392577 | 530527275 | No Recognized Claim |
| 69730 | 530140928 | Void or Withdrawn | 231154 | 530333930 | Void or Withdrawn | 392578 | 530527276 | No Recognized Claim |
| 69731 | 530140929 | Void or Withdrawn | 231155 | 530333931 | Void or Withdrawn | 392579 | 530527277 | No Recognized Claim |
| 69732 | 530140930 | Void or Withdrawn | 231156 | 530333932 | Void or Withdrawn | 392580 | 530527279 | No Recognized Claim |
| 69733 | 530140931 | Void or Withdrawn | 231157 | 530333933 | Void or Withdrawn | 392581 | 530527281 | No Recognized Claim |
| 69734 | 530140932 | Void or Withdrawn | 231158 | 530333934 | Void or Withdrawn | 392582 | 530527282 | No Recognized Claim |
| 69735 | 530140933 | Void or Withdrawn | 231159 | 530333935 | Void or Withdrawn | 392583 | 530527283 | No Recognized Claim |
| 69736 | 530140934 | Void or Withdrawn | 231160 | 530333936 | Void or Withdrawn | 392584 | 530527284 | No Recognized Claim |
| 69737 | 530140935 | Void or Withdrawn | 231161 | 530333937 | Void or Withdrawn | 392585 | 530527287 | No Recognized Claim |
| 69738 | 530140936 | Void or Withdrawn | 231162 | 530333938 | Void or Withdrawn | 392586 | 530527288 | No Recognized Claim |
| 69739 | 530140937 | Void or Withdrawn | 231163 | 530333939 | Void or Withdrawn | 392587 | 530527289 | No Recognized Claim |
| 69740 | 530140938 | Void or Withdrawn | 231164 | 530333940 | Void or Withdrawn | 392588 | 530527290 | No Recognized Claim |
| 69741 | 530140939 | Void or Withdrawn | 231165 | 530333941 | Void or Withdrawn | 392589 | 530527291 | No Eligible Purchases |
| 69742 | 530140940 | Void or Withdrawn | 231166 | 530333942 | Void or Withdrawn | 392590 | 530527292 | No Recognized Claim |
| 69743 | 530140941 | Void or Withdrawn | 231167 | 530333943 | Void or Withdrawn | 392591 | 530527293 | No Recognized Claim |
| 69744 | 530140942 | Void or Withdrawn | 231168 | 530333944 | Void or Withdrawn | 392592 | 530527294 | No Recognized Claim |
| 69745 | 530140943 | Void or Withdrawn | 231169 | 530333945 | Void or Withdrawn | 392593 | 530527296 | No Recognized Claim |
| 69746 | 530140944 | Void or Withdrawn | 231170 | 530333946 | Void or Withdrawn | 392594 | 530527297 | No Recognized Claim |
| 69747 | 530140945 | Void or Withdrawn | 231171 | 530333947 | Void or Withdrawn | 392595 | 530527299 | No Recognized Claim |
| 69748 | 530140946 | Void or Withdrawn | 231172 | 530333948 | Void or Withdrawn | 392596 | 530527300 | No Recognized Claim |
| 69749 | 530140947 | Void or Withdrawn | 231173 | 530333949 | Void or Withdrawn | 392597 | 530527301 | No Recognized Claim |
| 69750 | 530140948 | Void or Withdrawn | 231174 | 530333950 | Void or Withdrawn | 392598 | 530527302 | No Recognized Claim |
| 69751 | 530140949 | Void or Withdrawn | 231175 | 530333951 | Void or Withdrawn | 392599 | 530527303 | No Recognized Claim |
| 69752 | 530140950 | Void or Withdrawn | 231176 | 530333952 | Void or Withdrawn | 392600 | 530527305 | No Recognized Claim |
| 69753 | 530140951 | Void or Withdrawn | 231177 | 530333953 | Void or Withdrawn | 392601 | 530527306 | No Recognized Claim |
| 69754 | 530140952 | Void or Withdrawn | 231178 | 530333954 | Void or Withdrawn | 392602 | 530527307 | No Recognized Claim |
| 69755 | 530140953 | Void or Withdrawn | 231179 | 530333955 | Void or Withdrawn | 392603 | 530527309 | No Recognized Claim |
| 69756 | 530140954 | Void or Withdrawn | 231180 | 530333956 | Void or Withdrawn | 392604 | 530527311 | No Recognized Claim |
| 69757 | 530140955 | Void or Withdrawn | 231181 | 530333957 | Void or Withdrawn | 392605 | 530527312 | No Recognized Claim |
| 69758 | 530140956 | Void or Withdrawn | 231182 | 530333958 | Void or Withdrawn | 392606 | 530527313 | No Recognized Claim |
| 69759 | 530140957 | Void or Withdrawn | 231183 | 530333959 | Void or Withdrawn | 392607 | 530527314 | No Recognized Claim |
| 69760 | 530140958 | Void or Withdrawn | 231184 | 530333960 | Void or Withdrawn | 392608 | 530527319 | No Recognized Claim |
| 69761 | 530140959 | Void or Withdrawn | 231185 | 530333961 | Void or Withdrawn | 392609 | 530527320 | No Recognized Claim |
| 69762 | 530140960 | Void or Withdrawn | 231186 | 530333962 | Void or Withdrawn | 392610 | 530527321 | No Recognized Claim |
| 69763 | 530140961 | Void or Withdrawn | 231187 | 530333963 | Void or Withdrawn | 392611 | 530527322 | No Recognized Claim |
| 69764 | 530140962 | Void or Withdrawn | 231188 | 530333964 | Void or Withdrawn | 392612 | 530527323 | No Recognized Claim |
| 69765 | 530140963 | Void or Withdrawn | 231189 | 530333965 | Void or Withdrawn | 392613 | 530527324 | No Recognized Claim |
| 69766 | 530140964 | Void or Withdrawn | 231190 | 530333966 | Void or Withdrawn | 392614 | 530527325 | No Recognized Claim |
| 69767 | 530140965 | Void or Withdrawn | 231191 | 530333967 | Void or Withdrawn | 392615 | 530527326 | No Recognized Claim |
| 69768 | 530140966 | Void or Withdrawn | 231192 | 530333968 | Void or Withdrawn | 392616 | 530527327 | No Recognized Claim |
| 69769 | 530140967 | Void or Withdrawn | 231193 | 530333969 | Void or Withdrawn | 392617 | 530527328 | No Recognized Claim |
| 69770 | 530140968 | Void or Withdrawn | 231194 | 530333970 | Void or Withdrawn | 392618 | 530527329 | No Recognized Claim |
| 69771 | 530140969 | Void or Withdrawn | 231195 | 530333971 | Void or Withdrawn | 392619 | 530527330 | No Eligible Purchases |
| 69772 | 530140970 | Void or Withdrawn | 231196 | 530333972 | Void or Withdrawn | 392620 | 530527331 | No Recognized Claim |
| 69773 | 530140971 | Void or Withdrawn | 231197 | 530333973 | Void or Withdrawn | 392621 | 530527333 | No Recognized Claim |
| 69774 | 530140972 | Void or Withdrawn | 231198 | 530333974 | Void or Withdrawn | 392622 | 530527335 | No Recognized Claim |
| 69775 | 530140973 | Void or Withdrawn | 231199 | 530333975 | Void or Withdrawn | 392623 | 530527336 | No Recognized Claim |
| 69776 | 530140974 | Void or Withdrawn | 231200 | 530333976 | Void or Withdrawn | 392624 | 530527337 | No Recognized Claim |
| 69777 | 530140975 | Void or Withdrawn | 231201 | 530333977 | Void or Withdrawn | 392625 | 530527338 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69778 | 530140976 | Void or Withdrawn | 231202 | 530333978 | Void or Withdrawn | 392626 | 530527339 | No Recognized Claim |
| 69779 | 530140977 | Void or Withdrawn | 231203 | 530333979 | Void or Withdrawn | 392627 | 530527340 | No Recognized Claim |
| 69780 | 530140978 | Void or Withdrawn | 231204 | 530333980 | Void or Withdrawn | 392628 | 530527341 | No Recognized Claim |
| 69781 | 530140979 | Void or Withdrawn | 231205 | 530333981 | Void or Withdrawn | 392629 | 530527342 | No Recognized Claim |
| 69782 | 530140980 | Void or Withdrawn | 231206 | 530333982 | Void or Withdrawn | 392630 | 530527343 | No Recognized Claim |
| 69783 | 530140981 | Void or Withdrawn | 231207 | 530333983 | Void or Withdrawn | 392631 | 530527344 | No Recognized Claim |
| 69784 | 530140982 | Void or Withdrawn | 231208 | 530333984 | Void or Withdrawn | 392632 | 530527345 | No Recognized Claim |
| 69785 | 530140983 | Void or Withdrawn | 231209 | 530333985 | Void or Withdrawn | 392633 | 530527347 | No Recognized Claim |
| 69786 | 530140984 | Void or Withdrawn | 231210 | 530333986 | Void or Withdrawn | 392634 | 530527348 | No Recognized Claim |
| 69787 | 530140985 | Void or Withdrawn | 231211 | 530333987 | Void or Withdrawn | 392635 | 530527349 | No Recognized Claim |
| 69788 | 530140986 | Void or Withdrawn | 231212 | 530333988 | Void or Withdrawn | 392636 | 530527350 | No Recognized Claim |
| 69789 | 530140987 | Void or Withdrawn | 231213 | 530333989 | Void or Withdrawn | 392637 | 530527353 | No Recognized Claim |
| 69790 | 530140988 | Void or Withdrawn | 231214 | 530333990 | Void or Withdrawn | 392638 | 530527354 | No Recognized Claim |
| 69791 | 530140989 | Void or Withdrawn | 231215 | 530333991 | Void or Withdrawn | 392639 | 530527355 | No Recognized Claim |
| 69792 | 530140990 | Void or Withdrawn | 231216 | 530333992 | Void or Withdrawn | 392640 | 530527356 | No Recognized Claim |
| 69793 | 530140991 | Void or Withdrawn | 231217 | 530333993 | Void or Withdrawn | 392641 | 530527357 | No Eligible Purchases |
| 69794 | 530140992 | Void or Withdrawn | 231218 | 530333994 | Void or Withdrawn | 392642 | 530527358 | No Recognized Claim |
| 69795 | 530140993 | Void or Withdrawn | 231219 | 530333995 | Void or Withdrawn | 392643 | 530527359 | No Recognized Claim |
| 69796 | 530140994 | Void or Withdrawn | 231220 | 530333996 | Void or Withdrawn | 392644 | 530527360 | No Recognized Claim |
| 69797 | 530140995 | Void or Withdrawn | 231221 | 530333997 | Void or Withdrawn | 392645 | 530527362 | No Recognized Claim |
| 69798 | 530140996 | Void or Withdrawn | 231222 | 530333998 | Void or Withdrawn | 392646 | 530527363 | No Recognized Claim |
| 69799 | 530140997 | Void or Withdrawn | 231223 | 530333999 | Void or Withdrawn | 392647 | 530527364 | No Recognized Claim |
| 69800 | 530140998 | Void or Withdrawn | 231224 | 530334000 | Void or Withdrawn | 392648 | 530527365 | No Recognized Claim |
| 69801 | 530140999 | Void or Withdrawn | 231225 | 530334001 | Void or Withdrawn | 392649 | 530527367 | No Recognized Claim |
| 69802 | 530141000 | Void or Withdrawn | 231226 | 530334002 | Void or Withdrawn | 392650 | 530527368 | No Recognized Claim |
| 69803 | 530141001 | Void or Withdrawn | 231227 | 530334003 | Void or Withdrawn | 392651 | 530527369 | No Recognized Claim |
| 69804 | 530141002 | Void or Withdrawn | 231228 | 530334004 | Void or Withdrawn | 392652 | 530527370 | No Recognized Claim |
| 69805 | 530141003 | Void or Withdrawn | 231229 | 530334005 | Void or Withdrawn | 392653 | 530527371 | No Recognized Claim |
| 69806 | 530141004 | Void or Withdrawn | 231230 | 530334006 | Void or Withdrawn | 392654 | 530527372 | No Recognized Claim |
| 69807 | 530141005 | Void or Withdrawn | 231231 | 530334007 | Void or Withdrawn | 392655 | 530527373 | No Recognized Claim |
| 69808 | 530141006 | Void or Withdrawn | 231232 | 530334008 | Void or Withdrawn | 392656 | 530527375 | No Recognized Claim |
| 69809 | 530141007 | Void or Withdrawn | 231233 | 530334009 | Void or Withdrawn | 392657 | 530527376 | No Recognized Claim |
| 69810 | 530141008 | Void or Withdrawn | 231234 | 530334010 | Void or Withdrawn | 392658 | 530527377 | No Recognized Claim |
| 69811 | 530141009 | Void or Withdrawn | 231235 | 530334011 | Void or Withdrawn | 392659 | 530527378 | No Recognized Claim |
| 69812 | 530141010 | Void or Withdrawn | 231236 | 530334012 | Void or Withdrawn | 392660 | 530527379 | No Recognized Claim |
| 69813 | 530141011 | Void or Withdrawn | 231237 | 530334013 | Void or Withdrawn | 392661 | 530527380 | No Recognized Claim |
| 69814 | 530141012 | Void or Withdrawn | 231238 | 530334014 | Void or Withdrawn | 392662 | 530527381 | No Recognized Claim |
| 69815 | 530141013 | Void or Withdrawn | 231239 | 530334015 | Void or Withdrawn | 392663 | 530527382 | No Recognized Claim |
| 69816 | 530141014 | Void or Withdrawn | 231240 | 530334016 | Void or Withdrawn | 392664 | 530527383 | No Recognized Claim |
| 69817 | 530141015 | Void or Withdrawn | 231241 | 530334017 | Void or Withdrawn | 392665 | 530527384 | No Recognized Claim |
| 69818 | 530141016 | Void or Withdrawn | 231242 | 530334018 | Void or Withdrawn | 392666 | 530527387 | No Eligible Purchases |
| 69819 | 530141017 | Void or Withdrawn | 231243 | 530334019 | Void or Withdrawn | 392667 | 530527388 | No Recognized Claim |
| 69820 | 530141018 | Void or Withdrawn | 231244 | 530334020 | Void or Withdrawn | 392668 | 530527390 | No Recognized Claim |
| 69821 | 530141019 | Void or Withdrawn | 231245 | 530334021 | Void or Withdrawn | 392669 | 530527391 | No Recognized Claim |
| 69822 | 530141020 | Void or Withdrawn | 231246 | 530334022 | Void or Withdrawn | 392670 | 530527392 | No Recognized Claim |
| 69823 | 530141021 | Void or Withdrawn | 231247 | 530334023 | Void or Withdrawn | 392671 | 530527393 | No Recognized Claim |
| 69824 | 530141022 | Void or Withdrawn | 231248 | 530334024 | Void or Withdrawn | 392672 | 530527394 | No Recognized Claim |
| 69825 | 530141023 | Void or Withdrawn | 231249 | 530334025 | Void or Withdrawn | 392673 | 530527395 | No Recognized Claim |
| 69826 | 530141024 | Void or Withdrawn | 231250 | 530334026 | Void or Withdrawn | 392674 | 530527397 | No Recognized Claim |
| 69827 | 530141025 | Void or Withdrawn | 231251 | 530334027 | Void or Withdrawn | 392675 | 530527398 | No Recognized Claim |
| 69828 | 530141026 | Void or Withdrawn | 231252 | 530334028 | Void or Withdrawn | 392676 | 530527399 | No Recognized Claim |
| 69829 | 530141027 | Void or Withdrawn | 231253 | 530334029 | Void or Withdrawn | 392677 | 530527400 | No Recognized Claim |
| 69830 | 530141028 | Void or Withdrawn | 231254 | 530334030 | Void or Withdrawn | 392678 | 530527401 | No Recognized Claim |
| 69831 | 530141029 | Void or Withdrawn | 231255 | 530334031 | Void or Withdrawn | 392679 | 530527402 | No Recognized Claim |
| 69832 | 530141030 | Void or Withdrawn | 231256 | 530334032 | Void or Withdrawn | 392680 | 530527403 | No Recognized Claim |
| 69833 | 530141031 | Void or Withdrawn | 231257 | 530334033 | Void or Withdrawn | 392681 | 530527405 | No Eligible Purchases |
| 69834 | 530141032 | Void or Withdrawn | 231258 | 530334034 | Void or Withdrawn | 392682 | 530527406 | No Recognized Claim |
| 69835 | 530141033 | Void or Withdrawn | 231259 | 530334035 | Void or Withdrawn | 392683 | 530527407 | No Recognized Claim |
| 69836 | 530141034 | Void or Withdrawn | 231260 | 530334036 | Void or Withdrawn | 392684 | 530527408 | No Recognized Claim |
| 69837 | 530141035 | Void or Withdrawn | 231261 | 530334037 | Void or Withdrawn | 392685 | 530527410 | No Recognized Claim |
| 69838 | 530141036 | Void or Withdrawn | 231262 | 530334038 | Void or Withdrawn | 392686 | 530527411 | No Recognized Claim |
| 69839 | 530141037 | Void or Withdrawn | 231263 | 530334039 | Void or Withdrawn | 392687 | 530527413 | No Recognized Claim |
| 69840 | 530141038 | Void or Withdrawn | 231264 | 530334040 | Void or Withdrawn | 392688 | 530527414 | No Recognized Claim |
| 69841 | 530141039 | Void or Withdrawn | 231265 | 530334041 | Void or Withdrawn | 392689 | 530527415 | No Recognized Claim |
| 69842 | 530141040 | Void or Withdrawn | 231266 | 530334042 | Void or Withdrawn | 392690 | 530527417 | No Recognized Claim |
| 69843 | 530141041 | Void or Withdrawn | 231267 | 530334043 | Void or Withdrawn | 392691 | 530527418 | No Recognized Claim |
| 69844 | 530141042 | Void or Withdrawn | 231268 | 530334044 | Void or Withdrawn | 392692 | 530527420 | No Recognized Claim |
| 69845 | 530141043 | Void or Withdrawn | 231269 | 530334045 | Void or Withdrawn | 392693 | 530527421 | No Recognized Claim |
| 69846 | 530141044 | Void or Withdrawn | 231270 | 530334046 | Void or Withdrawn | 392694 | 530527422 | No Recognized Claim |
| 69847 | 530141045 | Void or Withdrawn | 231271 | 530334047 | Void or Withdrawn | 392695 | 530527423 | No Recognized Claim |
| 69848 | 530141046 | Void or Withdrawn | 231272 | 530334048 | Void or Withdrawn | 392696 | 530527424 | No Eligible Purchases |
| 69849 | 530141047 | Void or Withdrawn | 231273 | 530334049 | Void or Withdrawn | 392697 | 530527426 | No Recognized Claim |
| 69850 | 530141048 | Void or Withdrawn | 231274 | 530334050 | Void or Withdrawn | 392698 | 530527428 | No Recognized Claim |
| 69851 | 530141049 | Void or Withdrawn | 231275 | 530334051 | Void or Withdrawn | 392699 | 530527429 | No Recognized Claim |
| 69852 | 530141050 | Void or Withdrawn | 231276 | 530334052 | Void or Withdrawn | 392700 | 530527430 | No Recognized Claim |
| 69853 | 530141051 | Void or Withdrawn | 231277 | 530334053 | Void or Withdrawn | 392701 | 530527431 | No Recognized Claim |
| 69854 | 530141052 | Void or Withdrawn | 231278 | 530334054 | Void or Withdrawn | 392702 | 530527432 | No Recognized Claim |
| 69855 | 530141053 | Void or Withdrawn | 231279 | 530334055 | Void or Withdrawn | 392703 | 530527434 | No Recognized Claim |
| 69856 | 530141054 | Void or Withdrawn | 231280 | 530334056 | Void or Withdrawn | 392704 | 530527436 | No Eligible Purchases |
| 69857 | 530141055 | Void or Withdrawn | 231281 | 530334057 | Void or Withdrawn | 392705 | 530527439 | No Recognized Claim |
| 69858 | 530141056 | Void or Withdrawn | 231282 | 530334058 | Void or Withdrawn | 392706 | 530527441 | No Recognized Claim |
| 69859 | 530141057 | Void or Withdrawn | 231283 | 530334059 | Void or Withdrawn | 392707 | 530527442 | No Recognized Claim |
| 69860 | 530141058 | Void or Withdrawn | 231284 | 530334060 | Void or Withdrawn | 392708 | 530527444 | No Recognized Claim |
| 69861 | 530141059 | Void or Withdrawn | 231285 | 530334061 | Void or Withdrawn | 392709 | 530527445 | No Recognized Claim |
| 69862 | 530141060 | Void or Withdrawn | 231286 | 530334062 | Void or Withdrawn | 392710 | 530527446 | No Recognized Claim |
| 69863 | 530141061 | Void or Withdrawn | 231287 | 530334063 | Void or Withdrawn | 392711 | 530527447 | No Recognized Claim |
| 69864 | 530141062 | Void or Withdrawn | 231288 | 530334064 | Void or Withdrawn | 392712 | 530527448 | No Recognized Claim |
| 69865 | 530141063 | Void or Withdrawn | 231289 | 530334065 | Void or Withdrawn | 392713 | 530527451 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69866 | 530141064 | Void or Withdrawn | 231290 | 530334066 | Void or Withdrawn | 392714 | 530527452 | No Recognized Claim |
| 69867 | 530141065 | Void or Withdrawn | 231291 | 530334067 | Void or Withdrawn | 392715 | 530527453 | No Recognized Claim |
| 69868 | 530141066 | Void or Withdrawn | 231292 | 530334068 | Void or Withdrawn | 392716 | 530527454 | No Recognized Claim |
| 69869 | 530141067 | Void or Withdrawn | 231293 | 530334069 | Void or Withdrawn | 392717 | 530527455 | No Recognized Claim |
| 69870 | 530141068 | Void or Withdrawn | 231294 | 530334070 | Void or Withdrawn | 392718 | 530527456 | No Recognized Claim |
| 69871 | 530141069 | Void or Withdrawn | 231295 | 530334071 | Void or Withdrawn | 392719 | 530527457 | No Recognized Claim |
| 69872 | 530141070 | Void or Withdrawn | 231296 | 530334072 | Void or Withdrawn | 392720 | 530527458 | No Recognized Claim |
| 69873 | 530141071 | Void or Withdrawn | 231297 | 530334073 | Void or Withdrawn | 392721 | 530527459 | No Recognized Claim |
| 69874 | 530141072 | Void or Withdrawn | 231298 | 530334074 | Void or Withdrawn | 392722 | 530527461 | No Recognized Claim |
| 69875 | 530141073 | Void or Withdrawn | 231299 | 530334075 | Void or Withdrawn | 392723 | 530527462 | No Recognized Claim |
| 69876 | 530141074 | Void or Withdrawn | 231300 | 530334076 | Void or Withdrawn | 392724 | 530527463 | No Recognized Claim |
| 69877 | 530141075 | Void or Withdrawn | 231301 | 530334077 | Void or Withdrawn | 392725 | 530527464 | No Recognized Claim |
| 69878 | 530141076 | Void or Withdrawn | 231302 | 530334078 | Void or Withdrawn | 392726 | 530527465 | No Recognized Claim |
| 69879 | 530141077 | Void or Withdrawn | 231303 | 530334079 | Void or Withdrawn | 392727 | 530527467 | No Recognized Claim |
| 69880 | 530141078 | Void or Withdrawn | 231304 | 530334080 | Void or Withdrawn | 392728 | 530527469 | No Recognized Claim |
| 69881 | 530141079 | Void or Withdrawn | 231305 | 530334081 | Void or Withdrawn | 392729 | 530527470 | No Recognized Claim |
| 69882 | 530141080 | Void or Withdrawn | 231306 | 530334082 | Void or Withdrawn | 392730 | 530527471 | No Recognized Claim |
| 69883 | 530141081 | Void or Withdrawn | 231307 | 530334083 | Void or Withdrawn | 392731 | 530527472 | No Recognized Claim |
| 69884 | 530141082 | Void or Withdrawn | 231308 | 530334084 | Void or Withdrawn | 392732 | 530527473 | No Recognized Claim |
| 69885 | 530141083 | Void or Withdrawn | 231309 | 530334085 | Void or Withdrawn | 392733 | 530527475 | No Recognized Claim |
| 69886 | 530141084 | Void or Withdrawn | 231310 | 530334086 | Void or Withdrawn | 392734 | 530527476 | No Recognized Claim |
| 69887 | 530141085 | Void or Withdrawn | 231311 | 530334087 | Void or Withdrawn | 392735 | 530527478 | No Recognized Claim |
| 69888 | 530141086 | Void or Withdrawn | 231312 | 530334088 | Void or Withdrawn | 392736 | 530527480 | No Recognized Claim |
| 69889 | 530141087 | Void or Withdrawn | 231313 | 530334089 | Void or Withdrawn | 392737 | 530527485 | No Recognized Claim |
| 69890 | 530141088 | Void or Withdrawn | 231314 | 530334090 | Void or Withdrawn | 392738 | 530527486 | No Recognized Claim |
| 69891 | 530141089 | Void or Withdrawn | 231315 | 530334091 | Void or Withdrawn | 392739 | 530527487 | No Recognized Claim |
| 69892 | 530141090 | Void or Withdrawn | 231316 | 530334092 | Void or Withdrawn | 392740 | 530527488 | No Recognized Claim |
| 69893 | 530141091 | Void or Withdrawn | 231317 | 530334093 | Void or Withdrawn | 392741 | 530527489 | No Eligible Purchases |
| 69894 | 530141092 | Void or Withdrawn | 231318 | 530334094 | Void or Withdrawn | 392742 | 530527490 | No Recognized Claim |
| 69895 | 530141093 | Void or Withdrawn | 231319 | 530334095 | Void or Withdrawn | 392743 | 530527491 | No Recognized Claim |
| 69896 | 530141094 | Void or Withdrawn | 231320 | 530334096 | Void or Withdrawn | 392744 | 530527493 | No Recognized Claim |
| 69897 | 530141095 | Void or Withdrawn | 231321 | 530334097 | Void or Withdrawn | 392745 | 530527494 | No Recognized Claim |
| 69898 | 530141096 | Void or Withdrawn | 231322 | 530334098 | Void or Withdrawn | 392746 | 530527495 | No Recognized Claim |
| 69899 | 530141097 | Void or Withdrawn | 231323 | 530334099 | Void or Withdrawn | 392747 | 530527497 | No Recognized Claim |
| 69900 | 530141098 | Void or Withdrawn | 231324 | 530334100 | Void or Withdrawn | 392748 | 530527498 | No Recognized Claim |
| 69901 | 530141099 | Void or Withdrawn | 231325 | 530334101 | Void or Withdrawn | 392749 | 530527501 | No Recognized Claim |
| 69902 | 530141100 | Void or Withdrawn | 231326 | 530334102 | Void or Withdrawn | 392750 | 530527502 | No Recognized Claim |
| 69903 | 530141101 | Void or Withdrawn | 231327 | 530334103 | Void or Withdrawn | 392751 | 530527504 | No Recognized Claim |
| 69904 | 530141102 | Void or Withdrawn | 231328 | 530334104 | Void or Withdrawn | 392752 | 530527505 | No Recognized Claim |
| 69905 | 530141103 | Void or Withdrawn | 231329 | 530334105 | Void or Withdrawn | 392753 | 530527506 | No Recognized Claim |
| 69906 | 530141104 | Void or Withdrawn | 231330 | 530334106 | Void or Withdrawn | 392754 | 530527507 | No Recognized Claim |
| 69907 | 530141105 | Void or Withdrawn | 231331 | 530334107 | Void or Withdrawn | 392755 | 530527508 | No Recognized Claim |
| 69908 | 530141106 | Void or Withdrawn | 231332 | 530334108 | Void or Withdrawn | 392756 | 530527509 | No Recognized Claim |
| 69909 | 530141107 | Void or Withdrawn | 231333 | 530334109 | Void or Withdrawn | 392757 | 530527511 | No Eligible Purchases |
| 69910 | 530141108 | Void or Withdrawn | 231334 | 530334110 | Void or Withdrawn | 392758 | 530527512 | No Eligible Purchases |
| 69911 | 530141109 | Void or Withdrawn | 231335 | 530334111 | Void or Withdrawn | 392759 | 530527513 | No Recognized Claim |
| 69912 | 530141110 | Void or Withdrawn | 231336 | 530334112 | Void or Withdrawn | 392760 | 530527515 | No Recognized Claim |
| 69913 | 530141111 | Void or Withdrawn | 231337 | 530334113 | Void or Withdrawn | 392761 | 530527516 | No Recognized Claim |
| 69914 | 530141112 | Void or Withdrawn | 231338 | 530334114 | Void or Withdrawn | 392762 | 530527517 | No Eligible Purchases |
| 69915 | 530141113 | Void or Withdrawn | 231339 | 530334115 | Void or Withdrawn | 392763 | 530527518 | No Recognized Claim |
| 69916 | 530141114 | Void or Withdrawn | 231340 | 530334116 | Void or Withdrawn | 392764 | 530527519 | No Recognized Claim |
| 69917 | 530141115 | Void or Withdrawn | 231341 | 530334117 | Void or Withdrawn | 392765 | 530527520 | No Recognized Claim |
| 69918 | 530141116 | Void or Withdrawn | 231342 | 530334118 | Void or Withdrawn | 392766 | 530527523 | No Recognized Claim |
| 69919 | 530141117 | Void or Withdrawn | 231343 | 530334119 | Void or Withdrawn | 392767 | 530527524 | No Recognized Claim |
| 69920 | 530141118 | Void or Withdrawn | 231344 | 530334120 | Void or Withdrawn | 392768 | 530527525 | No Recognized Claim |
| 69921 | 530141119 | Void or Withdrawn | 231345 | 530334121 | Void or Withdrawn | 392769 | 530527526 | No Recognized Claim |
| 69922 | 530141120 | Void or Withdrawn | 231346 | 530334122 | Void or Withdrawn | 392770 | 530527527 | No Recognized Claim |
| 69923 | 530141121 | Void or Withdrawn | 231347 | 530334123 | Void or Withdrawn | 392771 | 530527528 | No Recognized Claim |
| 69924 | 530141122 | Void or Withdrawn | 231348 | 530334124 | Void or Withdrawn | 392772 | 530527530 | No Recognized Claim |
| 69925 | 530141123 | Void or Withdrawn | 231349 | 530334125 | Void or Withdrawn | 392773 | 530527531 | No Recognized Claim |
| 69926 | 530141124 | Void or Withdrawn | 231350 | 530334126 | Void or Withdrawn | 392774 | 530527532 | No Recognized Claim |
| 69927 | 530141125 | Void or Withdrawn | 231351 | 530334127 | Void or Withdrawn | 392775 | 530527533 | No Recognized Claim |
| 69928 | 530141126 | Void or Withdrawn | 231352 | 530334128 | Void or Withdrawn | 392776 | 530527534 | No Recognized Claim |
| 69929 | 530141127 | Void or Withdrawn | 231353 | 530334129 | Void or Withdrawn | 392777 | 530527535 | No Recognized Claim |
| 69930 | 530141128 | Void or Withdrawn | 231354 | 530334130 | Void or Withdrawn | 392778 | 530527536 | No Recognized Claim |
| 69931 | 530141129 | Void or Withdrawn | 231355 | 530334131 | Void or Withdrawn | 392779 | 530527537 | No Recognized Claim |
| 69932 | 530141130 | Void or Withdrawn | 231356 | 530334132 | Void or Withdrawn | 392780 | 530527538 | No Recognized Claim |
| 69933 | 530141131 | Void or Withdrawn | 231357 | 530334133 | Void or Withdrawn | 392781 | 530527539 | No Eligible Purchases |
| 69934 | 530141132 | Void or Withdrawn | 231358 | 530334134 | Void or Withdrawn | 392782 | 530527540 | No Recognized Claim |
| 69935 | 530141133 | Void or Withdrawn | 231359 | 530334135 | Void or Withdrawn | 392783 | 530527541 | No Recognized Claim |
| 69936 | 530141134 | Void or Withdrawn | 231360 | 530334136 | Void or Withdrawn | 392784 | 530527542 | No Recognized Claim |
| 69937 | 530141135 | Void or Withdrawn | 231361 | 530334137 | Void or Withdrawn | 392785 | 530527544 | No Recognized Claim |
| 69938 | 530141136 | Void or Withdrawn | 231362 | 530334138 | Void or Withdrawn | 392786 | 530527545 | No Recognized Claim |
| 69939 | 530141137 | Void or Withdrawn | 231363 | 530334139 | Void or Withdrawn | 392787 | 530527546 | No Recognized Claim |
| 69940 | 530141138 | Void or Withdrawn | 231364 | 530334140 | Void or Withdrawn | 392788 | 530527547 | No Recognized Claim |
| 69941 | 530141139 | Void or Withdrawn | 231365 | 530334141 | Void or Withdrawn | 392789 | 530527549 | No Recognized Claim |
| 69942 | 530141140 | Void or Withdrawn | 231366 | 530334142 | Void or Withdrawn | 392790 | 530527550 | No Recognized Claim |
| 69943 | 530141141 | Void or Withdrawn | 231367 | 530334143 | Void or Withdrawn | 392791 | 530527551 | No Recognized Claim |
| 69944 | 530141142 | Void or Withdrawn | 231368 | 530334144 | Void or Withdrawn | 392792 | 530527553 | No Recognized Claim |
| 69945 | 530141143 | Void or Withdrawn | 231369 | 530334145 | Void or Withdrawn | 392793 | 530527555 | No Recognized Claim |
| 69946 | 530141144 | Void or Withdrawn | 231370 | 530334146 | Void or Withdrawn | 392794 | 530527556 | No Recognized Claim |
| 69947 | 530141145 | Void or Withdrawn | 231371 | 530334147 | Void or Withdrawn | 392795 | 530527557 | No Recognized Claim |
| 69948 | 530141146 | Void or Withdrawn | 231372 | 530334148 | Void or Withdrawn | 392796 | 530527558 | No Recognized Claim |
| 69949 | 530141147 | Void or Withdrawn | 231373 | 530334149 | Void or Withdrawn | 392797 | 530527561 | No Recognized Claim |
| 69950 | 530141148 | Void or Withdrawn | 231374 | 530334150 | Void or Withdrawn | 392798 | 530527562 | No Recognized Claim |
| 69951 | 530141149 | Void or Withdrawn | 231375 | 530334151 | Void or Withdrawn | 392799 | 530527563 | No Recognized Claim |
| 69952 | 530141150 | Void or Withdrawn | 231376 | 530334152 | Void or Withdrawn | 392800 | 530527565 | No Eligible Purchases |
| 69953 | 530141151 | Void or Withdrawn | 231377 | 530334153 | Void or Withdrawn | 392801 | 530527566 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69954 | 530141152 | Void or Withdrawn | 231378 | 530334154 | Void or Withdrawn | 392802 | 530527567 | No Recognized Claim |
| 69955 | 530141153 | Void or Withdrawn | 231379 | 530334155 | Void or Withdrawn | 392803 | 530527569 | No Recognized Claim |
| 69956 | 530141154 | Void or Withdrawn | 231380 | 530334156 | Void or Withdrawn | 392804 | 530527570 | No Recognized Claim |
| 69957 | 530141155 | Void or Withdrawn | 231381 | 530334157 | Void or Withdrawn | 392805 | 530527571 | No Recognized Claim |
| 69958 | 530141156 | Void or Withdrawn | 231382 | 530334158 | Void or Withdrawn | 392806 | 530527572 | No Recognized Claim |
| 69959 | 530141157 | Void or Withdrawn | 231383 | 530334159 | Void or Withdrawn | 392807 | 530527574 | No Recognized Claim |
| 69960 | 530141158 | Void or Withdrawn | 231384 | 530334160 | Void or Withdrawn | 392808 | 530527577 | No Eligible Purchases |
| 69961 | 530141159 | Void or Withdrawn | 231385 | 530334161 | Void or Withdrawn | 392809 | 530527577 | No Recognized Claim |
| 69962 | 530141160 | Void or Withdrawn | 231386 | 530334162 | Void or Withdrawn | 392810 | 530527578 | No Recognized Claim |
| 69963 | 530141161 | Void or Withdrawn | 231387 | 530334163 | Void or Withdrawn | 392811 | 530527579 | No Recognized Claim |
| 69964 | 530141162 | Void or Withdrawn | 231388 | 530334164 | Void or Withdrawn | 392812 | 530527580 | No Recognized Claim |
| 69965 | 530141163 | Void or Withdrawn | 231389 | 530334165 | Void or Withdrawn | 392813 | 530527581 | No Recognized Claim |
| 69966 | 530141164 | Void or Withdrawn | 231390 | 530334166 | Void or Withdrawn | 392814 | 530527582 | No Recognized Claim |
| 69967 | 530141165 | Void or Withdrawn | 231391 | 530334167 | Void or Withdrawn | 392815 | 530527584 | No Recognized Claim |
| 69968 | 530141166 | Void or Withdrawn | 231392 | 530334168 | Void or Withdrawn | 392816 | 530527585 | No Recognized Claim |
| 69969 | 530141167 | Void or Withdrawn | 231393 | 530334169 | Void or Withdrawn | 392817 | 530527586 | No Recognized Claim |
| 69970 | 530141168 | Void or Withdrawn | 231394 | 530334170 | Void or Withdrawn | 392818 | 530527587 | No Recognized Claim |
| 69971 | 530141169 | Void or Withdrawn | 231395 | 530334171 | Void or Withdrawn | 392819 | 530527588 | No Recognized Claim |
| 69972 | 530141170 | Void or Withdrawn | 231396 | 530334172 | Void or Withdrawn | 392820 | 530527589 | No Recognized Claim |
| 69973 | 530141171 | Void or Withdrawn | 231397 | 530334173 | Void or Withdrawn | 392821 | 530527590 | No Recognized Claim |
| 69974 | 530141172 | Void or Withdrawn | 231398 | 530334174 | Void or Withdrawn | 392822 | 530527592 | No Recognized Claim |
| 69975 | 530141173 | Void or Withdrawn | 231399 | 530334175 | Void or Withdrawn | 392823 | 530527593 | No Recognized Claim |
| 69976 | 530141174 | Void or Withdrawn | 231400 | 530334176 | Void or Withdrawn | 392824 | 530527594 | No Recognized Claim |
| 69977 | 530141175 | Void or Withdrawn | 231401 | 530334177 | Void or Withdrawn | 392825 | 530527597 | No Recognized Claim |
| 69978 | 530141176 | Void or Withdrawn | 231402 | 530334178 | Void or Withdrawn | 392826 | 530527598 | No Recognized Claim |
| 69979 | 530141177 | Void or Withdrawn | 231403 | 530334179 | Void or Withdrawn | 392827 | 530527599 | No Recognized Claim |
| 69980 | 530141178 | Void or Withdrawn | 231404 | 530334180 | Void or Withdrawn | 392828 | 530527601 | No Recognized Claim |
| 69981 | 530141179 | Void or Withdrawn | 231405 | 530334181 | Void or Withdrawn | 392829 | 530527602 | No Recognized Claim |
| 69982 | 530141180 | Void or Withdrawn | 231406 | 530334182 | Void or Withdrawn | 392830 | 530527603 | No Recognized Claim |
| 69983 | 530141181 | Void or Withdrawn | 231407 | 530334183 | Void or Withdrawn | 392831 | 530527604 | No Recognized Claim |
| 69984 | 530141182 | Void or Withdrawn | 231408 | 530334184 | Void or Withdrawn | 392832 | 530527606 | No Recognized Claim |
| 69985 | 530141183 | Void or Withdrawn | 231409 | 530334185 | Void or Withdrawn | 392833 | 530527611 | No Recognized Claim |
| 69986 | 530141184 | Void or Withdrawn | 231410 | 530334186 | Void or Withdrawn | 392834 | 530527612 | No Recognized Claim |
| 69987 | 530141185 | Void or Withdrawn | 231411 | 530334187 | Void or Withdrawn | 392835 | 530527613 | No Recognized Claim |
| 69988 | 530141186 | Void or Withdrawn | 231412 | 530334188 | Void or Withdrawn | 392836 | 530527615 | No Recognized Claim |
| 69989 | 530141187 | Void or Withdrawn | 231413 | 530334189 | Void or Withdrawn | 392837 | 530527616 | No Recognized Claim |
| 69990 | 530141188 | Void or Withdrawn | 231414 | 530334190 | Void or Withdrawn | 392838 | 530527617 | No Recognized Claim |
| 69991 | 530141189 | Void or Withdrawn | 231415 | 530334191 | Void or Withdrawn | 392839 | 530527618 | No Recognized Claim |
| 69992 | 530141190 | Void or Withdrawn | 231416 | 530334192 | Void or Withdrawn | 392840 | 530527619 | No Recognized Claim |
| 69993 | 530141191 | Void or Withdrawn | 231417 | 530334193 | Void or Withdrawn | 392841 | 530527620 | No Recognized Claim |
| 69994 | 530141192 | Void or Withdrawn | 231418 | 530334194 | Void or Withdrawn | 392842 | 530527621 | No Recognized Claim |
| 69995 | 530141193 | Void or Withdrawn | 231419 | 530334195 | Void or Withdrawn | 392843 | 530527622 | No Recognized Claim |
| 69996 | 530141194 | Void or Withdrawn | 231420 | 530334196 | Void or Withdrawn | 392844 | 530527623 | No Recognized Claim |
| 69997 | 530141195 | Void or Withdrawn | 231421 | 530334197 | Void or Withdrawn | 392845 | 530527625 | No Recognized Claim |
| 69998 | 530141196 | Void or Withdrawn | 231422 | 530334198 | Void or Withdrawn | 392846 | 530527626 | No Recognized Claim |
| 69999 | 530141197 | Void or Withdrawn | 231423 | 530334199 | Void or Withdrawn | 392847 | 530527627 | No Recognized Claim |
| 70000 | 530141198 | Void or Withdrawn | 231424 | 530334200 | Void or Withdrawn | 392848 | 530527629 | No Recognized Claim |
| 70001 | 530141199 | Void or Withdrawn | 231425 | 530334201 | Void or Withdrawn | 392849 | 530527630 | No Recognized Claim |
| 70002 | 530141200 | Void or Withdrawn | 231426 | 530334202 | Void or Withdrawn | 392850 | 530527631 | No Recognized Claim |
| 70003 | 530141201 | Void or Withdrawn | 231427 | 530334203 | Void or Withdrawn | 392851 | 530527636 | No Recognized Claim |
| 70004 | 530141202 | Void or Withdrawn | 231428 | 530334204 | Void or Withdrawn | 392852 | 530527637 | No Recognized Claim |
| 70005 | 530141203 | Void or Withdrawn | 231429 | 530334205 | Void or Withdrawn | 392853 | 530527639 | No Recognized Claim |
| 70006 | 530141204 | Void or Withdrawn | 231430 | 530334206 | Void or Withdrawn | 392854 | 530527640 | No Recognized Claim |
| 70007 | 530141205 | Void or Withdrawn | 231431 | 530334207 | Void or Withdrawn | 392855 | 530527641 | No Recognized Claim |
| 70008 | 530141206 | Void or Withdrawn | 231432 | 530334208 | Void or Withdrawn | 392856 | 530527642 | No Recognized Claim |
| 70009 | 530141207 | Void or Withdrawn | 231433 | 530334209 | Void or Withdrawn | 392857 | 530527643 | No Eligible Purchases |
| 70010 | 530141208 | Void or Withdrawn | 231434 | 530334210 | Void or Withdrawn | 392858 | 530527644 | No Eligible Purchases |
| 70011 | 530141209 | Void or Withdrawn | 231435 | 530334211 | Void or Withdrawn | 392859 | 530527645 | No Recognized Claim |
| 70012 | 530141210 | Void or Withdrawn | 231436 | 530334212 | Void or Withdrawn | 392860 | 530527646 | No Recognized Claim |
| 70013 | 530141211 | Void or Withdrawn | 231437 | 530334213 | Void or Withdrawn | 392861 | 530527647 | No Recognized Claim |
| 70014 | 530141212 | Void or Withdrawn | 231438 | 530334214 | Void or Withdrawn | 392862 | 530527649 | No Recognized Claim |
| 70015 | 530141213 | Void or Withdrawn | 231439 | 530334215 | Void or Withdrawn | 392863 | 530527650 | No Recognized Claim |
| 70016 | 530141214 | Void or Withdrawn | 231440 | 530334216 | Void or Withdrawn | 392864 | 530527652 | No Recognized Claim |
| 70017 | 530141215 | Void or Withdrawn | 231441 | 530334217 | Void or Withdrawn | 392865 | 530527654 | No Recognized Claim |
| 70018 | 530141216 | Void or Withdrawn | 231442 | 530334218 | Void or Withdrawn | 392866 | 530527655 | No Recognized Claim |
| 70019 | 530141217 | Void or Withdrawn | 231443 | 530334219 | Void or Withdrawn | 392867 | 530527656 | No Recognized Claim |
| 70020 | 530141218 | Void or Withdrawn | 231444 | 530334220 | Void or Withdrawn | 392868 | 530527657 | No Recognized Claim |
| 70021 | 530141219 | Void or Withdrawn | 231445 | 530334221 | Void or Withdrawn | 392869 | 530527658 | No Recognized Claim |
| 70022 | 530141220 | Void or Withdrawn | 231446 | 530334222 | Void or Withdrawn | 392870 | 530527659 | No Recognized Claim |
| 70023 | 530141221 | Void or Withdrawn | 231447 | 530334223 | Void or Withdrawn | 392871 | 530527660 | No Recognized Claim |
| 70024 | 530141222 | Void or Withdrawn | 231448 | 530334224 | Void or Withdrawn | 392872 | 530527661 | No Recognized Claim |
| 70025 | 530141223 | Void or Withdrawn | 231449 | 530334225 | Void or Withdrawn | 392873 | 530527663 | No Recognized Claim |
| 70026 | 530141224 | Void or Withdrawn | 231450 | 530334226 | Void or Withdrawn | 392874 | 530527664 | No Recognized Claim |
| 70027 | 530141225 | Void or Withdrawn | 231451 | 530334227 | Void or Withdrawn | 392875 | 530527665 | No Recognized Claim |
| 70028 | 530141226 | Void or Withdrawn | 231452 | 530334228 | Void or Withdrawn | 392876 | 530527667 | No Eligible Purchases |
| 70029 | 530141227 | Void or Withdrawn | 231453 | 530334229 | Void or Withdrawn | 392877 | 530527669 | No Recognized Claim |
| 70030 | 530141228 | Void or Withdrawn | 231454 | 530334230 | Void or Withdrawn | 392878 | 530527670 | No Recognized Claim |
| 70031 | 530141229 | Void or Withdrawn | 231455 | 530334231 | Void or Withdrawn | 392879 | 530527671 | No Recognized Claim |
| 70032 | 530141230 | Void or Withdrawn | 231456 | 530334232 | Void or Withdrawn | 392880 | 530527672 | No Recognized Claim |
| 70033 | 530141231 | Void or Withdrawn | 231457 | 530334233 | Void or Withdrawn | 392881 | 530527673 | No Recognized Claim |
| 70034 | 530141232 | Void or Withdrawn | 231458 | 530334234 | Void or Withdrawn | 392882 | 530527674 | No Recognized Claim |
| 70035 | 530141233 | Void or Withdrawn | 231459 | 530334235 | Void or Withdrawn | 392883 | 530527675 | No Recognized Claim |
| 70036 | 530141234 | Void or Withdrawn | 231460 | 530334236 | Void or Withdrawn | 392884 | 530527676 | No Recognized Claim |
| 70037 | 530141235 | Void or Withdrawn | 231461 | 530334237 | Void or Withdrawn | 392885 | 530527677 | No Recognized Claim |
| 70038 | 530141236 | Void or Withdrawn | 231462 | 530334238 | Void or Withdrawn | 392886 | 530527679 | No Recognized Claim |
| 70039 | 530141237 | Void or Withdrawn | 231463 | 530334239 | Void or Withdrawn | 392887 | 530527680 | No Recognized Claim |
| 70040 | 530141238 | Void or Withdrawn | 231464 | 530334240 | Void or Withdrawn | 392888 | 530527681 | No Recognized Claim |
| 70041 | 530141239 | Void or Withdrawn | 231465 | 530334241 | Void or Withdrawn | 392889 | 530527682 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70042 | 530141240 | Void or Withdrawn | 231466 | 530334242 | Void or Withdrawn | 392890 | 530527683 | No Recognized Claim |
| 70043 | 530141241 | Void or Withdrawn | 231467 | 530334243 | Void or Withdrawn | 392891 | 530527686 | No Recognized Claim |
| 70044 | 530141242 | Void or Withdrawn | 231468 | 530334244 | Void or Withdrawn | 392892 | 530527688 | No Recognized Claim |
| 70045 | 530141243 | Void or Withdrawn | 231469 | 530334245 | Void or Withdrawn | 392893 | 530527690 | No Eligible Purchases |
| 70046 | 530141244 | Void or Withdrawn | 231470 | 530334246 | Void or Withdrawn | 392894 | 530527692 | No Recognized Claim |
| 70047 | 530141245 | Void or Withdrawn | 231471 | 530334247 | Void or Withdrawn | 392895 | 530527694 | No Recognized Claim |
| 70048 | 530141246 | Void or Withdrawn | 231472 | 530334248 | Void or Withdrawn | 392896 | 530527695 | No Recognized Claim |
| 70049 | 530141247 | Void or Withdrawn | 231473 | 530334249 | Void or Withdrawn | 392897 | 530527696 | No Recognized Claim |
| 70050 | 530141248 | Void or Withdrawn | 231474 | 530334250 | Void or Withdrawn | 392898 | 530527697 | No Recognized Claim |
| 70051 | 530141249 | Void or Withdrawn | 231475 | 530334251 | Void or Withdrawn | 392899 | 530527698 | No Recognized Claim |
| 70052 | 530141250 | Void or Withdrawn | 231476 | 530334252 | Void or Withdrawn | 392900 | 530527699 | No Recognized Claim |
| 70053 | 530141251 | Void or Withdrawn | 231477 | 530334253 | Void or Withdrawn | 392901 | 530527701 | No Recognized Claim |
| 70054 | 530141252 | Void or Withdrawn | 231478 | 530334254 | Void or Withdrawn | 392902 | 530527702 | No Recognized Claim |
| 70055 | 530141253 | Void or Withdrawn | 231479 | 530334255 | Void or Withdrawn | 392903 | 530527703 | No Recognized Claim |
| 70056 | 530141254 | Void or Withdrawn | 231480 | 530334256 | Void or Withdrawn | 392904 | 530527704 | No Recognized Claim |
| 70057 | 530141255 | Void or Withdrawn | 231481 | 530334257 | Void or Withdrawn | 392905 | 530527706 | No Recognized Claim |
| 70058 | 530141256 | Void or Withdrawn | 231482 | 530334258 | Void or Withdrawn | 392906 | 530527710 | No Recognized Claim |
| 70059 | 530141257 | Void or Withdrawn | 231483 | 530334259 | Void or Withdrawn | 392907 | 530527711 | No Recognized Claim |
| 70060 | 530141258 | Void or Withdrawn | 231484 | 530334260 | Void or Withdrawn | 392908 | 530527715 | No Recognized Claim |
| 70061 | 530141259 | Void or Withdrawn | 231485 | 530334261 | Void or Withdrawn | 392909 | 530527716 | No Recognized Claim |
| 70062 | 530141260 | Void or Withdrawn | 231486 | 530334262 | Void or Withdrawn | 392910 | 530527717 | No Recognized Claim |
| 70063 | 530141261 | Void or Withdrawn | 231487 | 530334263 | Void or Withdrawn | 392911 | 530527718 | No Recognized Claim |
| 70064 | 530141262 | Void or Withdrawn | 231488 | 530334264 | Void or Withdrawn | 392912 | 530527720 | No Recognized Claim |
| 70065 | 530141263 | Void or Withdrawn | 231489 | 530334265 | Void or Withdrawn | 392913 | 530527722 | No Recognized Claim |
| 70066 | 530141264 | Void or Withdrawn | 231490 | 530334266 | Void or Withdrawn | 392914 | 530527723 | No Recognized Claim |
| 70067 | 530141265 | Void or Withdrawn | 231491 | 530334267 | Void or Withdrawn | 392915 | 530527725 | No Recognized Claim |
| 70068 | 530141266 | Void or Withdrawn | 231492 | 530334268 | Void or Withdrawn | 392916 | 530527727 | No Recognized Claim |
| 70069 | 530141267 | Void or Withdrawn | 231493 | 530334269 | Void or Withdrawn | 392917 | 530527729 | No Eligible Purchases |
| 70070 | 530141268 | Void or Withdrawn | 231494 | 530334270 | Void or Withdrawn | 392918 | 530527731 | No Recognized Claim |
| 70071 | 530141269 | Void or Withdrawn | 231495 | 530334271 | Void or Withdrawn | 392919 | 530527734 | No Recognized Claim |
| 70072 | 530141270 | Void or Withdrawn | 231496 | 530334272 | Void or Withdrawn | 392920 | 530527737 | No Recognized Claim |
| 70073 | 530141271 | Void or Withdrawn | 231497 | 530334273 | Void or Withdrawn | 392921 | 530527740 | No Recognized Claim |
| 70074 | 530141272 | Void or Withdrawn | 231498 | 530334274 | Void or Withdrawn | 392922 | 530527741 | No Recognized Claim |
| 70075 | 530141273 | Void or Withdrawn | 231499 | 530334275 | Void or Withdrawn | 392923 | 530527744 | No Recognized Claim |
| 70076 | 530141274 | Void or Withdrawn | 231500 | 530334276 | Void or Withdrawn | 392924 | 530527746 | No Eligible Purchases |
| 70077 | 530141275 | Void or Withdrawn | 231501 | 530334277 | Void or Withdrawn | 392925 | 530527748 | No Recognized Claim |
| 70078 | 530141276 | Void or Withdrawn | 231502 | 530334278 | Void or Withdrawn | 392926 | 530527749 | No Recognized Claim |
| 70079 | 530141277 | Void or Withdrawn | 231503 | 530334279 | Void or Withdrawn | 392927 | 530527750 | No Recognized Claim |
| 70080 | 530141278 | Void or Withdrawn | 231504 | 530334280 | Void or Withdrawn | 392928 | 530527751 | No Recognized Claim |
| 70081 | 530141279 | Void or Withdrawn | 231505 | 530334281 | Void or Withdrawn | 392929 | 530527752 | No Recognized Claim |
| 70082 | 530141280 | Void or Withdrawn | 231506 | 530334282 | Void or Withdrawn | 392930 | 530527753 | No Recognized Claim |
| 70083 | 530141281 | Void or Withdrawn | 231507 | 530334283 | Void or Withdrawn | 392931 | 530527757 | No Recognized Claim |
| 70084 | 530141282 | Void or Withdrawn | 231508 | 530334284 | Void or Withdrawn | 392932 | 530527763 | No Recognized Claim |
| 70085 | 530141283 | Void or Withdrawn | 231509 | 530334285 | Void or Withdrawn | 392933 | 530527765 | No Recognized Claim |
| 70086 | 530141284 | Void or Withdrawn | 231510 | 530334286 | Void or Withdrawn | 392934 | 530527766 | No Recognized Claim |
| 70087 | 530141285 | Void or Withdrawn | 231511 | 530334287 | Void or Withdrawn | 392935 | 530527767 | No Eligible Purchases |
| 70088 | 530141286 | Void or Withdrawn | 231512 | 530334288 | Void or Withdrawn | 392936 | 530527768 | No Recognized Claim |
| 70089 | 530141287 | Void or Withdrawn | 231513 | 530334289 | Void or Withdrawn | 392937 | 530527769 | No Recognized Claim |
| 70090 | 530141288 | Void or Withdrawn | 231514 | 530334290 | Void or Withdrawn | 392938 | 530527770 | No Recognized Claim |
| 70091 | 530141289 | Void or Withdrawn | 231515 | 530334291 | Void or Withdrawn | 392939 | 530527771 | No Recognized Claim |
| 70092 | 530141290 | Void or Withdrawn | 231516 | 530334292 | Void or Withdrawn | 392940 | 530527774 | No Eligible Purchases |
| 70093 | 530141291 | Void or Withdrawn | 231517 | 530334293 | Void or Withdrawn | 392941 | 530527776 | No Recognized Claim |
| 70094 | 530141292 | Void or Withdrawn | 231518 | 530334294 | Void or Withdrawn | 392942 | 530527777 | No Recognized Claim |
| 70095 | 530141293 | Void or Withdrawn | 231519 | 530334295 | Void or Withdrawn | 392943 | 530527778 | No Eligible Purchases |
| 70096 | 530141294 | Void or Withdrawn | 231520 | 530334296 | Void or Withdrawn | 392944 | 530527779 | No Recognized Claim |
| 70097 | 530141295 | Void or Withdrawn | 231521 | 530334297 | Void or Withdrawn | 392945 | 530527780 | No Recognized Claim |
| 70098 | 530141296 | Void or Withdrawn | 231522 | 530334298 | Void or Withdrawn | 392946 | 530527781 | No Recognized Claim |
| 70099 | 530141297 | Void or Withdrawn | 231523 | 530334299 | Void or Withdrawn | 392947 | 530527782 | No Recognized Claim |
| 70100 | 530141298 | Void or Withdrawn | 231524 | 530334300 | Void or Withdrawn | 392948 | 530527783 | No Recognized Claim |
| 70101 | 530141299 | Void or Withdrawn | 231525 | 530334301 | Void or Withdrawn | 392949 | 530527784 | No Recognized Claim |
| 70102 | 530141300 | Void or Withdrawn | 231526 | 530334302 | Void or Withdrawn | 392950 | 530527785 | No Recognized Claim |
| 70103 | 530141301 | Void or Withdrawn | 231527 | 530334303 | Void or Withdrawn | 392951 | 530527788 | No Recognized Claim |
| 70104 | 530141302 | Void or Withdrawn | 231528 | 530334304 | Void or Withdrawn | 392952 | 530527789 | No Recognized Claim |
| 70105 | 530141303 | Void or Withdrawn | 231529 | 530334305 | Void or Withdrawn | 392953 | 530527790 | No Recognized Claim |
| 70106 | 530141304 | Void or Withdrawn | 231530 | 530334306 | Void or Withdrawn | 392954 | 530527791 | No Recognized Claim |
| 70107 | 530141305 | Void or Withdrawn | 231531 | 530334307 | Void or Withdrawn | 392955 | 530527793 | No Recognized Claim |
| 70108 | 530141306 | Void or Withdrawn | 231532 | 530334308 | Void or Withdrawn | 392956 | 530527795 | No Recognized Claim |
| 70109 | 530141307 | Void or Withdrawn | 231533 | 530334309 | Void or Withdrawn | 392957 | 530527796 | No Recognized Claim |
| 70110 | 530141308 | Void or Withdrawn | 231534 | 530334310 | Void or Withdrawn | 392958 | 530527798 | No Recognized Claim |
| 70111 | 530141309 | Void or Withdrawn | 231535 | 530334311 | Void or Withdrawn | 392959 | 530527801 | No Recognized Claim |
| 70112 | 530141310 | Void or Withdrawn | 231536 | 530334312 | Void or Withdrawn | 392960 | 530527802 | No Recognized Claim |
| 70113 | 530141311 | Void or Withdrawn | 231537 | 530334313 | Void or Withdrawn | 392961 | 530527803 | No Recognized Claim |
| 70114 | 530141312 | Void or Withdrawn | 231538 | 530334314 | Void or Withdrawn | 392962 | 530527805 | No Recognized Claim |
| 70115 | 530141313 | Void or Withdrawn | 231539 | 530334315 | Void or Withdrawn | 392963 | 530527806 | No Eligible Purchases |
| 70116 | 530141314 | Void or Withdrawn | 231540 | 530334316 | Void or Withdrawn | 392964 | 530527809 | No Eligible Purchases |
| 70117 | 530141315 | Void or Withdrawn | 231541 | 530334317 | Void or Withdrawn | 392965 | 530527811 | No Recognized Claim |
| 70118 | 530141316 | Void or Withdrawn | 231542 | 530334318 | Void or Withdrawn | 392966 | 530527812 | No Recognized Claim |
| 70119 | 530141317 | Void or Withdrawn | 231543 | 530334319 | Void or Withdrawn | 392967 | 530527814 | No Recognized Claim |
| 70120 | 530141318 | Void or Withdrawn | 231544 | 530334320 | Void or Withdrawn | 392968 | 530527815 | No Recognized Claim |
| 70121 | 530141319 | Void or Withdrawn | 231545 | 530334321 | Void or Withdrawn | 392969 | 530527817 | No Recognized Claim |
| 70122 | 530141320 | Void or Withdrawn | 231546 | 530334322 | Void or Withdrawn | 392970 | 530527819 | No Recognized Claim |
| 70123 | 530141321 | Void or Withdrawn | 231547 | 530334323 | Void or Withdrawn | 392971 | 530527820 | No Recognized Claim |
| 70124 | 530141322 | Void or Withdrawn | 231548 | 530334324 | Void or Withdrawn | 392972 | 530527821 | No Recognized Claim |
| 70125 | 530141323 | Void or Withdrawn | 231549 | 530334325 | Void or Withdrawn | 392973 | 530527822 | No Recognized Claim |
| 70126 | 530141324 | Void or Withdrawn | 231550 | 530334326 | Void or Withdrawn | 392974 | 530527824 | No Recognized Claim |
| 70127 | 530141325 | Void or Withdrawn | 231551 | 530334327 | Void or Withdrawn | 392975 | 530527825 | No Recognized Claim |
| 70128 | 530141326 | Void or Withdrawn | 231552 | 530334328 | Void or Withdrawn | 392976 | 530527828 | No Recognized Claim |
| 70129 | 530141327 | Void or Withdrawn | 231553 | 530334329 | Void or Withdrawn | 392977 | 530527831 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70130 | 530141328 | Void or Withdrawn | 231554 | 530334330 | Void or Withdrawn | 392978 | 530527832 | No Recognized Claim |
| 70131 | 530141329 | Void or Withdrawn | 231555 | 530334331 | Void or Withdrawn | 392979 | 530527834 | No Recognized Claim |
| 70132 | 530141330 | Void or Withdrawn | 231556 | 530334332 | Void or Withdrawn | 392980 | 530527835 | No Recognized Claim |
| 70133 | 530141331 | Void or Withdrawn | 231557 | 530334333 | Void or Withdrawn | 392981 | 530527836 | No Recognized Claim |
| 70134 | 530141332 | Void or Withdrawn | 231558 | 530334334 | Void or Withdrawn | 392982 | 530527838 | No Recognized Claim |
| 70135 | 530141333 | Void or Withdrawn | 231559 | 530334335 | Void or Withdrawn | 392983 | 530527839 | No Recognized Claim |
| 70136 | 530141334 | Void or Withdrawn | 231560 | 530334336 | Void or Withdrawn | 392984 | 530527840 | No Recognized Claim |
| 70137 | 530141335 | Void or Withdrawn | 231561 | 530334337 | Void or Withdrawn | 392985 | 530527841 | No Recognized Claim |
| 70138 | 530141336 | Void or Withdrawn | 231562 | 530334338 | Void or Withdrawn | 392986 | 530527842 | No Recognized Claim |
| 70139 | 530141337 | Void or Withdrawn | 231563 | 530334339 | Void or Withdrawn | 392987 | 530527843 | No Recognized Claim |
| 70140 | 530141338 | Void or Withdrawn | 231564 | 530334340 | Void or Withdrawn | 392988 | 530527844 | No Recognized Claim |
| 70141 | 530141339 | Void or Withdrawn | 231565 | 530334341 | Void or Withdrawn | 392989 | 530527845 | No Recognized Claim |
| 70142 | 530141340 | Void or Withdrawn | 231566 | 530334342 | Void or Withdrawn | 392990 | 530527846 | No Recognized Claim |
| 70143 | 530141341 | Void or Withdrawn | 231567 | 530334343 | Void or Withdrawn | 392991 | 530527847 | No Recognized Claim |
| 70144 | 530141342 | Void or Withdrawn | 231568 | 530334344 | Void or Withdrawn | 392992 | 530527848 | No Recognized Claim |
| 70145 | 530141343 | Void or Withdrawn | 231569 | 530334345 | Void or Withdrawn | 392993 | 530527849 | No Recognized Claim |
| 70146 | 530141344 | Void or Withdrawn | 231570 | 530334346 | Void or Withdrawn | 392994 | 530527851 | No Recognized Claim |
| 70147 | 530141345 | Void or Withdrawn | 231571 | 530334347 | Void or Withdrawn | 392995 | 530527853 | No Recognized Claim |
| 70148 | 530141346 | Void or Withdrawn | 231572 | 530334348 | Void or Withdrawn | 392996 | 530527854 | No Recognized Claim |
| 70149 | 530141347 | Void or Withdrawn | 231573 | 530334349 | Void or Withdrawn | 392997 | 530527856 | No Recognized Claim |
| 70150 | 530141348 | Void or Withdrawn | 231574 | 530334350 | Void or Withdrawn | 392998 | 530527857 | No Recognized Claim |
| 70151 | 530141349 | Void or Withdrawn | 231575 | 530334351 | Void or Withdrawn | 392999 | 530527858 | No Recognized Claim |
| 70152 | 530141350 | Void or Withdrawn | 231576 | 530334352 | Void or Withdrawn | 393000 | 530527859 | No Recognized Claim |
| 70153 | 530141351 | Void or Withdrawn | 231577 | 530334353 | Void or Withdrawn | 393001 | 530527860 | No Recognized Claim |
| 70154 | 530141352 | Void or Withdrawn | 231578 | 530334354 | Void or Withdrawn | 393002 | 530527862 | No Recognized Claim |
| 70155 | 530141353 | Void or Withdrawn | 231579 | 530334355 | Void or Withdrawn | 393003 | 530527863 | No Recognized Claim |
| 70156 | 530141354 | Void or Withdrawn | 231580 | 530334356 | Void or Withdrawn | 393004 | 530527864 | No Recognized Claim |
| 70157 | 530141355 | Void or Withdrawn | 231581 | 530334357 | Void or Withdrawn | 393005 | 530527866 | No Recognized Claim |
| 70158 | 530141356 | Void or Withdrawn | 231582 | 530334358 | Void or Withdrawn | 393006 | 530527867 | No Recognized Claim |
| 70159 | 530141357 | Void or Withdrawn | 231583 | 530334359 | Void or Withdrawn | 393007 | 530527868 | No Recognized Claim |
| 70160 | 530141358 | Void or Withdrawn | 231584 | 530334360 | Void or Withdrawn | 393008 | 530527869 | No Recognized Claim |
| 70161 | 530141359 | Void or Withdrawn | 231585 | 530334361 | Void or Withdrawn | 393009 | 530527871 | No Recognized Claim |
| 70162 | 530141360 | Void or Withdrawn | 231586 | 530334362 | Void or Withdrawn | 393010 | 530527873 | No Recognized Claim |
| 70163 | 530141361 | Void or Withdrawn | 231587 | 530334363 | Void or Withdrawn | 393011 | 530527874 | No Recognized Claim |
| 70164 | 530141362 | Void or Withdrawn | 231588 | 530334364 | Void or Withdrawn | 393012 | 530527875 | No Recognized Claim |
| 70165 | 530141363 | Void or Withdrawn | 231589 | 530334365 | Void or Withdrawn | 393013 | 530527876 | No Recognized Claim |
| 70166 | 530141364 | Void or Withdrawn | 231590 | 530334366 | Void or Withdrawn | 393014 | 530527877 | No Recognized Claim |
| 70167 | 530141365 | Void or Withdrawn | 231591 | 530334367 | Void or Withdrawn | 393015 | 530527878 | No Recognized Claim |
| 70168 | 530141366 | Void or Withdrawn | 231592 | 530334368 | Void or Withdrawn | 393016 | 530527879 | No Recognized Claim |
| 70169 | 530141367 | Void or Withdrawn | 231593 | 530334369 | Void or Withdrawn | 393017 | 530527880 | No Recognized Claim |
| 70170 | 530141368 | Void or Withdrawn | 231594 | 530334370 | Void or Withdrawn | 393018 | 530527881 | No Recognized Claim |
| 70171 | 530141369 | Void or Withdrawn | 231595 | 530334371 | Void or Withdrawn | 393019 | 530527882 | No Recognized Claim |
| 70172 | 530141370 | Void or Withdrawn | 231596 | 530334372 | Void or Withdrawn | 393020 | 530527883 | No Recognized Claim |
| 70173 | 530141371 | Void or Withdrawn | 231597 | 530334373 | Void or Withdrawn | 393021 | 530527884 | No Recognized Claim |
| 70174 | 530141372 | Void or Withdrawn | 231598 | 530334374 | Void or Withdrawn | 393022 | 530527885 | No Recognized Claim |
| 70175 | 530141373 | Void or Withdrawn | 231599 | 530334375 | Void or Withdrawn | 393023 | 530527887 | No Recognized Claim |
| 70176 | 530141374 | Void or Withdrawn | 231600 | 530334376 | Void or Withdrawn | 393024 | 530527888 | No Recognized Claim |
| 70177 | 530141375 | Void or Withdrawn | 231601 | 530334377 | Void or Withdrawn | 393025 | 530527889 | No Recognized Claim |
| 70178 | 530141376 | Void or Withdrawn | 231602 | 530334378 | Void or Withdrawn | 393026 | 530527890 | No Recognized Claim |
| 70179 | 530141377 | Void or Withdrawn | 231603 | 530334379 | Void or Withdrawn | 393027 | 530527891 | No Recognized Claim |
| 70180 | 530141378 | Void or Withdrawn | 231604 | 530334380 | Void or Withdrawn | 393028 | 530527893 | No Recognized Claim |
| 70181 | 530141379 | Void or Withdrawn | 231605 | 530334381 | Void or Withdrawn | 393029 | 530527895 | No Recognized Claim |
| 70182 | 530141380 | Void or Withdrawn | 231606 | 530334382 | Void or Withdrawn | 393030 | 530527897 | No Recognized Claim |
| 70183 | 530141381 | Void or Withdrawn | 231607 | 530334383 | Void or Withdrawn | 393031 | 530527899 | No Recognized Claim |
| 70184 | 530141382 | Void or Withdrawn | 231608 | 530334384 | Void or Withdrawn | 393032 | 530527901 | No Recognized Claim |
| 70185 | 530141383 | Void or Withdrawn | 231609 | 530334385 | Void or Withdrawn | 393033 | 530527902 | No Recognized Claim |
| 70186 | 530141384 | Void or Withdrawn | 231610 | 530334386 | Void or Withdrawn | 393034 | 530527903 | No Recognized Claim |
| 70187 | 530141385 | Void or Withdrawn | 231611 | 530334387 | Void or Withdrawn | 393035 | 530527904 | No Recognized Claim |
| 70188 | 530141386 | Void or Withdrawn | 231612 | 530334388 | Void or Withdrawn | 393036 | 530527905 | No Recognized Claim |
| 70189 | 530141387 | Void or Withdrawn | 231613 | 530334389 | Void or Withdrawn | 393037 | 530527906 | No Recognized Claim |
| 70190 | 530141388 | Void or Withdrawn | 231614 | 530334390 | Void or Withdrawn | 393038 | 530527907 | No Recognized Claim |
| 70191 | 530141389 | Void or Withdrawn | 231615 | 530334391 | Void or Withdrawn | 393039 | 530527908 | No Recognized Claim |
| 70192 | 530141390 | Void or Withdrawn | 231616 | 530334392 | Void or Withdrawn | 393040 | 530527909 | No Recognized Claim |
| 70193 | 530141391 | Void or Withdrawn | 231617 | 530334393 | Void or Withdrawn | 393041 | 530527913 | No Recognized Claim |
| 70194 | 530141392 | Void or Withdrawn | 231618 | 530334394 | Void or Withdrawn | 393042 | 530527914 | No Recognized Claim |
| 70195 | 530141393 | Void or Withdrawn | 231619 | 530334395 | Void or Withdrawn | 393043 | 530527917 | No Recognized Claim |
| 70196 | 530141394 | Void or Withdrawn | 231620 | 530334396 | Void or Withdrawn | 393044 | 530527919 | No Recognized Claim |
| 70197 | 530141395 | Void or Withdrawn | 231621 | 530334397 | Void or Withdrawn | 393045 | 530527922 | No Recognized Claim |
| 70198 | 530141396 | Void or Withdrawn | 231622 | 530334398 | Void or Withdrawn | 393046 | 530527922 | No Recognized Claim |
| 70199 | 530141397 | Void or Withdrawn | 231623 | 530334399 | Void or Withdrawn | 393047 | 530527923 | No Recognized Claim |
| 70200 | 530141398 | Void or Withdrawn | 231624 | 530334400 | Void or Withdrawn | 393048 | 530527924 | No Recognized Claim |
| 70201 | 530141399 | Void or Withdrawn | 231625 | 530334401 | Void or Withdrawn | 393049 | 530527926 | No Recognized Claim |
| 70202 | 530141400 | Void or Withdrawn | 231626 | 530334402 | Void or Withdrawn | 393050 | 530527927 | No Eligible Purchases |
| 70203 | 530141401 | Void or Withdrawn | 231627 | 530334403 | Void or Withdrawn | 393051 | 530527928 | No Recognized Claim |
| 70204 | 530141402 | Void or Withdrawn | 231628 | 530334404 | Void or Withdrawn | 393052 | 530527929 | No Recognized Claim |
| 70205 | 530141403 | Void or Withdrawn | 231629 | 530334405 | Void or Withdrawn | 393053 | 530527930 | No Eligible Purchases |
| 70206 | 530141404 | Void or Withdrawn | 231630 | 530334406 | Void or Withdrawn | 393054 | 530527931 | No Recognized Claim |
| 70207 | 530141405 | Void or Withdrawn | 231631 | 530334407 | Void or Withdrawn | 393055 | 530527934 | No Recognized Claim |
| 70208 | 530141406 | Void or Withdrawn | 231632 | 530334408 | Void or Withdrawn | 393056 | 530527935 | No Recognized Claim |
| 70209 | 530141407 | Void or Withdrawn | 231633 | 530334409 | Void or Withdrawn | 393057 | 530527936 | No Recognized Claim |
| 70210 | 530141408 | Void or Withdrawn | 231634 | 530334410 | Void or Withdrawn | 393058 | 530527937 | No Recognized Claim |
| 70211 | 530141409 | Void or Withdrawn | 231635 | 530334411 | Void or Withdrawn | 393059 | 530527939 | No Recognized Claim |
| 70212 | 530141410 | Void or Withdrawn | 231636 | 530334412 | Void or Withdrawn | 393060 | 530527940 | No Recognized Claim |
| 70213 | 530141411 | Void or Withdrawn | 231637 | 530334413 | Void or Withdrawn | 393061 | 530527942 | No Recognized Claim |
| 70214 | 530141412 | Void or Withdrawn | 231638 | 530334414 | Void or Withdrawn | 393062 | 530527943 | No Eligible Purchases |
| 70215 | 530141413 | Void or Withdrawn | 231639 | 530334415 | Void or Withdrawn | 393063 | 530527944 | No Recognized Claim |
| 70216 | 530141414 | Void or Withdrawn | 231640 | 530334416 | Void or Withdrawn | 393064 | 530527945 | No Recognized Claim |
| 70217 | 530141415 | Void or Withdrawn | 231641 | 530334417 | Void or Withdrawn | 393065 | 530527946 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70218 | 530141416 | Void or Withdrawn | 231642 | 530334418 | Void or Withdrawn | 393066 | 530527947 | No Recognized Claim |
| 70219 | 530141417 | Void or Withdrawn | 231643 | 530334419 | Void or Withdrawn | 393067 | 530527949 | No Recognized Claim |
| 70220 | 530141418 | Void or Withdrawn | 231644 | 530334420 | Void or Withdrawn | 393068 | 530527950 | No Recognized Claim |
| 70221 | 530141419 | Void or Withdrawn | 231645 | 530334421 | Void or Withdrawn | 393069 | 530527951 | No Recognized Claim |
| 70222 | 530141420 | Void or Withdrawn | 231646 | 530334422 | Void or Withdrawn | 393070 | 530527952 | No Recognized Claim |
| 70223 | 530141421 | Void or Withdrawn | 231647 | 530334423 | Void or Withdrawn | 393071 | 530527956 | No Recognized Claim |
| 70224 | 530141422 | Void or Withdrawn | 231648 | 530334424 | Void or Withdrawn | 393072 | 530527958 | No Recognized Claim |
| 70225 | 530141423 | Void or Withdrawn | 231649 | 530334425 | Void or Withdrawn | 393073 | 530527959 | No Recognized Claim |
| 70226 | 530141424 | Void or Withdrawn | 231650 | 530334426 | Void or Withdrawn | 393074 | 530527960 | No Recognized Claim |
| 70227 | 530141425 | Void or Withdrawn | 231651 | 530334427 | Void or Withdrawn | 393075 | 530527961 | No Recognized Claim |
| 70228 | 530141426 | Void or Withdrawn | 231652 | 530334428 | Void or Withdrawn | 393076 | 530527962 | No Recognized Claim |
| 70229 | 530141427 | Void or Withdrawn | 231653 | 530334429 | Void or Withdrawn | 393077 | 530527963 | No Recognized Claim |
| 70230 | 530141428 | Void or Withdrawn | 231654 | 530334430 | Void or Withdrawn | 393078 | 530527964 | No Recognized Claim |
| 70231 | 530141429 | Void or Withdrawn | 231655 | 530334431 | Void or Withdrawn | 393079 | 530527965 | No Recognized Claim |
| 70232 | 530141430 | Void or Withdrawn | 231656 | 530334432 | Void or Withdrawn | 393080 | 530527967 | No Recognized Claim |
| 70233 | 530141431 | Void or Withdrawn | 231657 | 530334433 | Void or Withdrawn | 393081 | 530527970 | No Recognized Claim |
| 70234 | 530141432 | Void or Withdrawn | 231658 | 530334434 | Void or Withdrawn | 393082 | 530527972 | No Recognized Claim |
| 70235 | 530141433 | Void or Withdrawn | 231659 | 530334435 | Void or Withdrawn | 393083 | 530527973 | No Recognized Claim |
| 70236 | 530141434 | Void or Withdrawn | 231660 | 530334436 | Void or Withdrawn | 393084 | 530527974 | No Recognized Claim |
| 70237 | 530141435 | Void or Withdrawn | 231661 | 530334437 | Void or Withdrawn | 393085 | 530527976 | No Eligible Purchases |
| 70238 | 530141436 | Void or Withdrawn | 231662 | 530334438 | Void or Withdrawn | 393086 | 530527978 | No Recognized Claim |
| 70239 | 530141437 | Void or Withdrawn | 231663 | 530334439 | Void or Withdrawn | 393087 | 530527979 | No Recognized Claim |
| 70240 | 530141438 | Void or Withdrawn | 231664 | 530334440 | Void or Withdrawn | 393088 | 530527984 | No Recognized Claim |
| 70241 | 530141439 | Void or Withdrawn | 231665 | 530334441 | Void or Withdrawn | 393089 | 530527985 | No Recognized Claim |
| 70242 | 530141440 | Void or Withdrawn | 231666 | 530334442 | Void or Withdrawn | 393090 | 530527986 | No Recognized Claim |
| 70243 | 530141441 | Void or Withdrawn | 231667 | 530334443 | Void or Withdrawn | 393091 | 530527988 | No Eligible Purchases |
| 70244 | 530141442 | Void or Withdrawn | 231668 | 530334444 | Void or Withdrawn | 393092 | 530527989 | No Recognized Claim |
| 70245 | 530141443 | Void or Withdrawn | 231669 | 530334445 | Void or Withdrawn | 393093 | 530527990 | No Recognized Claim |
| 70246 | 530141444 | Void or Withdrawn | 231670 | 530334446 | Void or Withdrawn | 393094 | 530527991 | No Recognized Claim |
| 70247 | 530141445 | Void or Withdrawn | 231671 | 530334447 | Void or Withdrawn | 393095 | 530527993 | No Recognized Claim |
| 70248 | 530141446 | Void or Withdrawn | 231672 | 530334448 | Void or Withdrawn | 393096 | 530527994 | No Recognized Claim |
| 70249 | 530141447 | Void or Withdrawn | 231673 | 530334449 | Void or Withdrawn | 393097 | 530527995 | No Recognized Claim |
| 70250 | 530141448 | Void or Withdrawn | 231674 | 530334450 | Void or Withdrawn | 393098 | 530527997 | No Recognized Claim |
| 70251 | 530141449 | Void or Withdrawn | 231675 | 530334451 | Void or Withdrawn | 393099 | 530527999 | No Recognized Claim |
| 70252 | 530141450 | Void or Withdrawn | 231676 | 530334452 | Void or Withdrawn | 393100 | 530528002 | No Recognized Claim |
| 70253 | 530141451 | Void or Withdrawn | 231677 | 530334453 | Void or Withdrawn | 393101 | 530528003 | No Recognized Claim |
| 70254 | 530141452 | Void or Withdrawn | 231678 | 530334454 | Void or Withdrawn | 393102 | 530528004 | No Recognized Claim |
| 70255 | 530141453 | Void or Withdrawn | 231679 | 530334455 | Void or Withdrawn | 393103 | 530528005 | No Recognized Claim |
| 70256 | 530141454 | Void or Withdrawn | 231680 | 530334456 | Void or Withdrawn | 393104 | 530528006 | No Recognized Claim |
| 70257 | 530141455 | Void or Withdrawn | 231681 | 530334457 | Void or Withdrawn | 393105 | 530528007 | No Recognized Claim |
| 70258 | 530141456 | Void or Withdrawn | 231682 | 530334458 | Void or Withdrawn | 393106 | 530528010 | No Recognized Claim |
| 70259 | 530141457 | Void or Withdrawn | 231683 | 530334459 | Void or Withdrawn | 393107 | 530528012 | No Recognized Claim |
| 70260 | 530141458 | Void or Withdrawn | 231684 | 530334460 | Void or Withdrawn | 393108 | 530528013 | No Recognized Claim |
| 70261 | 530141459 | Void or Withdrawn | 231685 | 530334461 | Void or Withdrawn | 393109 | 530528014 | No Recognized Claim |
| 70262 | 530141460 | Void or Withdrawn | 231686 | 530334462 | Void or Withdrawn | 393110 | 530528017 | No Recognized Claim |
| 70263 | 530141461 | Void or Withdrawn | 231687 | 530334463 | Void or Withdrawn | 393111 | 530528018 | No Recognized Claim |
| 70264 | 530141462 | Void or Withdrawn | 231688 | 530334464 | Void or Withdrawn | 393112 | 530528019 | No Eligible Purchases |
| 70265 | 530141463 | Void or Withdrawn | 231689 | 530334465 | Void or Withdrawn | 393113 | 530528020 | No Recognized Claim |
| 70266 | 530141464 | Void or Withdrawn | 231690 | 530334466 | Void or Withdrawn | 393114 | 530528021 | No Recognized Claim |
| 70267 | 530141465 | Void or Withdrawn | 231691 | 530334467 | Void or Withdrawn | 393115 | 530528023 | No Recognized Claim |
| 70268 | 530141466 | Void or Withdrawn | 231692 | 530334468 | Void or Withdrawn | 393116 | 530528024 | No Recognized Claim |
| 70269 | 530141467 | Void or Withdrawn | 231693 | 530334469 | Void or Withdrawn | 393117 | 530528026 | No Recognized Claim |
| 70270 | 530141468 | Void or Withdrawn | 231694 | 530334470 | Void or Withdrawn | 393118 | 530528028 | No Recognized Claim |
| 70271 | 530141469 | Void or Withdrawn | 231695 | 530334471 | Void or Withdrawn | 393119 | 530528030 | No Eligible Purchases |
| 70272 | 530141470 | Void or Withdrawn | 231696 | 530334472 | Void or Withdrawn | 393120 | 530528031 | No Recognized Claim |
| 70273 | 530141471 | Void or Withdrawn | 231697 | 530334473 | Void or Withdrawn | 393121 | 530528033 | No Recognized Claim |
| 70274 | 530141472 | Void or Withdrawn | 231698 | 530334474 | Void or Withdrawn | 393122 | 530528034 | No Recognized Claim |
| 70275 | 530141473 | Void or Withdrawn | 231699 | 530334475 | Void or Withdrawn | 393123 | 530528035 | No Recognized Claim |
| 70276 | 530141474 | Void or Withdrawn | 231700 | 530334476 | Void or Withdrawn | 393124 | 530528038 | No Recognized Claim |
| 70277 | 530141475 | Void or Withdrawn | 231701 | 530334477 | Void or Withdrawn | 393125 | 530528040 | No Recognized Claim |
| 70278 | 530141476 | Void or Withdrawn | 231702 | 530334478 | Void or Withdrawn | 393126 | 530528043 | No Recognized Claim |
| 70279 | 530141477 | Void or Withdrawn | 231703 | 530334479 | Void or Withdrawn | 393127 | 530528044 | No Recognized Claim |
| 70280 | 530141478 | Void or Withdrawn | 231704 | 530334480 | Void or Withdrawn | 393128 | 530528045 | No Recognized Claim |
| 70281 | 530141479 | Void or Withdrawn | 231705 | 530334481 | Void or Withdrawn | 393129 | 530528047 | No Eligible Purchases |
| 70282 | 530141480 | Void or Withdrawn | 231706 | 530334482 | Void or Withdrawn | 393130 | 530528048 | No Recognized Claim |
| 70283 | 530141481 | Void or Withdrawn | 231707 | 530334483 | Void or Withdrawn | 393131 | 530528050 | No Recognized Claim |
| 70284 | 530141482 | Void or Withdrawn | 231708 | 530334484 | Void or Withdrawn | 393132 | 530528053 | No Recognized Claim |
| 70285 | 530141483 | Void or Withdrawn | 231709 | 530334485 | Void or Withdrawn | 393133 | 530528055 | No Eligible Purchases |
| 70286 | 530141484 | Void or Withdrawn | 231710 | 530334486 | Void or Withdrawn | 393134 | 530528058 | No Recognized Claim |
| 70287 | 530141485 | Void or Withdrawn | 231711 | 530334487 | Void or Withdrawn | 393135 | 530528059 | No Recognized Claim |
| 70288 | 530141486 | Void or Withdrawn | 231712 | 530334488 | Void or Withdrawn | 393136 | 530528062 | No Recognized Claim |
| 70289 | 530141487 | Void or Withdrawn | 231713 | 530334489 | Void or Withdrawn | 393137 | 530528063 | No Recognized Claim |
| 70290 | 530141488 | Void or Withdrawn | 231714 | 530334490 | Void or Withdrawn | 393138 | 530528064 | No Recognized Claim |
| 70291 | 530141489 | Void or Withdrawn | 231715 | 530334491 | Void or Withdrawn | 393139 | 530528065 | No Recognized Claim |
| 70292 | 530141490 | Void or Withdrawn | 231716 | 530334492 | Void or Withdrawn | 393140 | 530528068 | No Recognized Claim |
| 70293 | 530141491 | Void or Withdrawn | 231717 | 530334493 | Void or Withdrawn | 393141 | 530528069 | No Recognized Claim |
| 70294 | 530141492 | Void or Withdrawn | 231718 | 530334494 | Void or Withdrawn | 393142 | 530528070 | No Recognized Claim |
| 70295 | 530141493 | Void or Withdrawn | 231719 | 530334495 | Void or Withdrawn | 393143 | 530528071 | No Recognized Claim |
| 70296 | 530141494 | Void or Withdrawn | 231720 | 530334496 | Void or Withdrawn | 393144 | 530528074 | No Recognized Claim |
| 70297 | 530141495 | Void or Withdrawn | 231721 | 530334497 | Void or Withdrawn | 393145 | 530528075 | No Eligible Purchases |
| 70298 | 530141496 | Void or Withdrawn | 231722 | 530334498 | Void or Withdrawn | 393146 | 530528076 | No Recognized Claim |
| 70299 | 530141497 | Void or Withdrawn | 231723 | 530334499 | Void or Withdrawn | 393147 | 530528079 | No Recognized Claim |
| 70300 | 530141498 | Void or Withdrawn | 231724 | 530334500 | Void or Withdrawn | 393148 | 530528080 | No Recognized Claim |
| 70301 | 530141499 | Void or Withdrawn | 231725 | 530334501 | Void or Withdrawn | 393149 | 530528081 | No Recognized Claim |
| 70302 | 530141500 | Void or Withdrawn | 231726 | 530334502 | Void or Withdrawn | 393150 | 530528082 | No Recognized Claim |
| 70303 | 530141501 | Void or Withdrawn | 231727 | 530334503 | Void or Withdrawn | 393151 | 530528083 | No Recognized Claim |
| 70304 | 530141502 | Void or Withdrawn | 231728 | 530334504 | Void or Withdrawn | 393152 | 530528084 | No Recognized Claim |
| 70305 | 530141503 | Void or Withdrawn | 231729 | 530334505 | Void or Withdrawn | 393153 | 530528085 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70306 | 530141504 | Void or Withdrawn | 231730 | 530334506 | Void or Withdrawn | 393154 | 530528086 | No Recognized Claim |
| 70307 | 530141505 | Void or Withdrawn | 231731 | 530334507 | Void or Withdrawn | 393155 | 530528087 | No Recognized Claim |
| 70308 | 530141506 | Void or Withdrawn | 231732 | 530334508 | Void or Withdrawn | 393156 | 530528090 | No Recognized Claim |
| 70309 | 530141507 | Void or Withdrawn | 231733 | 530334509 | Void or Withdrawn | 393157 | 530528092 | No Recognized Claim |
| 70310 | 530141508 | Void or Withdrawn | 231734 | 530334510 | Void or Withdrawn | 393158 | 530528093 | No Eligible Purchases |
| 70311 | 530141509 | Void or Withdrawn | 231735 | 530334511 | Void or Withdrawn | 393159 | 530528098 | No Eligible Purchases |
| 70312 | 530141510 | Void or Withdrawn | 231736 | 530334512 | Void or Withdrawn | 393160 | 530528099 | No Recognized Claim |
| 70313 | 530141511 | Void or Withdrawn | 231737 | 530334513 | Void or Withdrawn | 393161 | 530528101 | No Recognized Claim |
| 70314 | 530141512 | Void or Withdrawn | 231738 | 530334514 | Void or Withdrawn | 393162 | 530528104 | No Recognized Claim |
| 70315 | 530141513 | Void or Withdrawn | 231739 | 530334515 | Void or Withdrawn | 393163 | 530528105 | No Eligible Purchases |
| 70316 | 530141514 | Void or Withdrawn | 231740 | 530334516 | Void or Withdrawn | 393164 | 530528106 | No Recognized Claim |
| 70317 | 530141515 | Void or Withdrawn | 231741 | 530334517 | Void or Withdrawn | 393165 | 530528107 | No Recognized Claim |
| 70318 | 530141516 | Void or Withdrawn | 231742 | 530334518 | Void or Withdrawn | 393166 | 530528108 | No Recognized Claim |
| 70319 | 530141517 | Void or Withdrawn | 231743 | 530334519 | Void or Withdrawn | 393167 | 530528111 | No Eligible Purchases |
| 70320 | 530141518 | Void or Withdrawn | 231744 | 530334520 | Void or Withdrawn | 393168 | 530528112 | No Recognized Claim |
| 70321 | 530141519 | Void or Withdrawn | 231745 | 530334521 | Void or Withdrawn | 393169 | 530528113 | No Recognized Claim |
| 70322 | 530141520 | Void or Withdrawn | 231746 | 530334522 | Void or Withdrawn | 393170 | 530528117 | No Recognized Claim |
| 70323 | 530141521 | Void or Withdrawn | 231747 | 530334523 | Void or Withdrawn | 393171 | 530528119 | No Recognized Claim |
| 70324 | 530141522 | Void or Withdrawn | 231748 | 530334524 | Void or Withdrawn | 393172 | 530528120 | No Recognized Claim |
| 70325 | 530141523 | Void or Withdrawn | 231749 | 530334525 | Void or Withdrawn | 393173 | 530528122 | No Recognized Claim |
| 70326 | 530141524 | Void or Withdrawn | 231750 | 530334526 | Void or Withdrawn | 393174 | 530528123 | No Recognized Claim |
| 70327 | 530141525 | Void or Withdrawn | 231751 | 530334527 | Void or Withdrawn | 393175 | 530528124 | No Recognized Claim |
| 70328 | 530141526 | Void or Withdrawn | 231752 | 530334528 | Void or Withdrawn | 393176 | 530528125 | No Recognized Claim |
| 70329 | 530141527 | Void or Withdrawn | 231753 | 530334529 | Void or Withdrawn | 393177 | 530528126 | No Recognized Claim |
| 70330 | 530141528 | Void or Withdrawn | 231754 | 530334530 | Void or Withdrawn | 393178 | 530528127 | No Recognized Claim |
| 70331 | 530141529 | Void or Withdrawn | 231755 | 530334531 | Void or Withdrawn | 393179 | 530528128 | No Recognized Claim |
| 70332 | 530141530 | Void or Withdrawn | 231756 | 530334532 | Void or Withdrawn | 393180 | 530528129 | No Eligible Purchases |
| 70333 | 530141531 | Void or Withdrawn | 231757 | 530334533 | Void or Withdrawn | 393181 | 530528130 | No Recognized Claim |
| 70334 | 530141532 | Void or Withdrawn | 231758 | 530334534 | Void or Withdrawn | 393182 | 530528131 | No Recognized Claim |
| 70335 | 530141533 | Void or Withdrawn | 231759 | 530334535 | Void or Withdrawn | 393183 | 530528132 | No Recognized Claim |
| 70336 | 530141534 | Void or Withdrawn | 231760 | 530334536 | Void or Withdrawn | 393184 | 530528134 | No Recognized Claim |
| 70337 | 530141535 | Void or Withdrawn | 231761 | 530334537 | Void or Withdrawn | 393185 | 530528139 | No Recognized Claim |
| 70338 | 530141536 | Void or Withdrawn | 231762 | 530334538 | Void or Withdrawn | 393186 | 530528140 | No Recognized Claim |
| 70339 | 530141537 | Void or Withdrawn | 231763 | 530334539 | Void or Withdrawn | 393187 | 530528141 | No Recognized Claim |
| 70340 | 530141538 | Void or Withdrawn | 231764 | 530334540 | Void or Withdrawn | 393188 | 530528143 | No Recognized Claim |
| 70341 | 530141539 | Void or Withdrawn | 231765 | 530334541 | Void or Withdrawn | 393189 | 530528145 | No Recognized Claim |
| 70342 | 530141540 | Void or Withdrawn | 231766 | 530334542 | Void or Withdrawn | 393190 | 530528146 | No Eligible Purchases |
| 70343 | 530141541 | Void or Withdrawn | 231767 | 530334543 | Void or Withdrawn | 393191 | 530528148 | No Eligible Purchases |
| 70344 | 530141542 | Void or Withdrawn | 231768 | 530334544 | Void or Withdrawn | 393192 | 530528150 | No Recognized Claim |
| 70345 | 530141543 | Void or Withdrawn | 231769 | 530334545 | Void or Withdrawn | 393193 | 530528151 | No Recognized Claim |
| 70346 | 530141544 | Void or Withdrawn | 231770 | 530334546 | Void or Withdrawn | 393194 | 530528152 | No Recognized Claim |
| 70347 | 530141545 | Void or Withdrawn | 231771 | 530334547 | Void or Withdrawn | 393195 | 530528153 | No Recognized Claim |
| 70348 | 530141546 | Void or Withdrawn | 231772 | 530334548 | Void or Withdrawn | 393196 | 530528154 | No Recognized Claim |
| 70349 | 530141547 | Void or Withdrawn | 231773 | 530334549 | Void or Withdrawn | 393197 | 530528155 | No Recognized Claim |
| 70350 | 530141548 | Void or Withdrawn | 231774 | 530334550 | Void or Withdrawn | 393198 | 530528156 | No Recognized Claim |
| 70351 | 530141549 | Void or Withdrawn | 231775 | 530334551 | Void or Withdrawn | 393199 | 530528157 | No Recognized Claim |
| 70352 | 530141550 | Void or Withdrawn | 231776 | 530334552 | Void or Withdrawn | 393200 | 530528158 | No Recognized Claim |
| 70353 | 530141551 | Void or Withdrawn | 231777 | 530334553 | Void or Withdrawn | 393201 | 530528159 | No Eligible Purchases |
| 70354 | 530141552 | Void or Withdrawn | 231778 | 530334554 | Void or Withdrawn | 393202 | 530528160 | No Recognized Claim |
| 70355 | 530141553 | Void or Withdrawn | 231779 | 530334555 | Void or Withdrawn | 393203 | 530528161 | No Recognized Claim |
| 70356 | 530141554 | Void or Withdrawn | 231780 | 530334556 | Void or Withdrawn | 393204 | 530528162 | No Recognized Claim |
| 70357 | 530141555 | Void or Withdrawn | 231781 | 530334557 | Void or Withdrawn | 393205 | 530528163 | No Recognized Claim |
| 70358 | 530141556 | Void or Withdrawn | 231782 | 530334558 | Void or Withdrawn | 393206 | 530528164 | No Recognized Claim |
| 70359 | 530141557 | Void or Withdrawn | 231783 | 530334559 | Void or Withdrawn | 393207 | 530528165 | No Recognized Claim |
| 70360 | 530141558 | Void or Withdrawn | 231784 | 530334560 | Void or Withdrawn | 393208 | 530528166 | No Recognized Claim |
| 70361 | 530141559 | Void or Withdrawn | 231785 | 530334561 | Void or Withdrawn | 393209 | 530528167 | No Recognized Claim |
| 70362 | 530141560 | Void or Withdrawn | 231786 | 530334562 | Void or Withdrawn | 393210 | 530528169 | No Recognized Claim |
| 70363 | 530141561 | Void or Withdrawn | 231787 | 530334563 | Void or Withdrawn | 393211 | 530528170 | No Eligible Purchases |
| 70364 | 530141562 | Void or Withdrawn | 231788 | 530334564 | Void or Withdrawn | 393212 | 530528171 | No Recognized Claim |
| 70365 | 530141563 | Void or Withdrawn | 231789 | 530334565 | Void or Withdrawn | 393213 | 530528172 | No Recognized Claim |
| 70366 | 530141564 | Void or Withdrawn | 231790 | 530334566 | Void or Withdrawn | 393214 | 530528173 | No Recognized Claim |
| 70367 | 530141565 | Void or Withdrawn | 231791 | 530334567 | Void or Withdrawn | 393215 | 530528174 | No Recognized Claim |
| 70368 | 530141566 | Void or Withdrawn | 231792 | 530334568 | Void or Withdrawn | 393216 | 530528175 | No Recognized Claim |
| 70369 | 530141567 | Void or Withdrawn | 231793 | 530334569 | Void or Withdrawn | 393217 | 530528177 | No Recognized Claim |
| 70370 | 530141568 | Void or Withdrawn | 231794 | 530334570 | Void or Withdrawn | 393218 | 530528178 | No Recognized Claim |
| 70371 | 530141569 | Void or Withdrawn | 231795 | 530334571 | Void or Withdrawn | 393219 | 530528179 | No Recognized Claim |
| 70372 | 530141570 | Void or Withdrawn | 231796 | 530334572 | Void or Withdrawn | 393220 | 530528182 | No Recognized Claim |
| 70373 | 530141571 | Void or Withdrawn | 231797 | 530334573 | Void or Withdrawn | 393221 | 530528185 | No Recognized Claim |
| 70374 | 530141572 | Void or Withdrawn | 231798 | 530334574 | Void or Withdrawn | 393222 | 530528186 | No Recognized Claim |
| 70375 | 530141573 | Void or Withdrawn | 231799 | 530334575 | Void or Withdrawn | 393223 | 530528187 | No Recognized Claim |
| 70376 | 530141574 | Void or Withdrawn | 231800 | 530334576 | Void or Withdrawn | 393224 | 530528188 | No Recognized Claim |
| 70377 | 530141575 | Void or Withdrawn | 231801 | 530334577 | Void or Withdrawn | 393225 | 530528190 | No Recognized Claim |
| 70378 | 530141576 | Void or Withdrawn | 231802 | 530334578 | Void or Withdrawn | 393226 | 530528191 | No Recognized Claim |
| 70379 | 530141577 | Void or Withdrawn | 231803 | 530334579 | Void or Withdrawn | 393227 | 530528192 | No Recognized Claim |
| 70380 | 530141578 | Void or Withdrawn | 231804 | 530334580 | Void or Withdrawn | 393228 | 530528193 | No Recognized Claim |
| 70381 | 530141579 | Void or Withdrawn | 231805 | 530334581 | Void or Withdrawn | 393229 | 530528194 | No Recognized Claim |
| 70382 | 530141580 | Void or Withdrawn | 231806 | 530334582 | Void or Withdrawn | 393230 | 530528195 | No Recognized Claim |
| 70383 | 530141581 | Void or Withdrawn | 231807 | 530334583 | Void or Withdrawn | 393231 | 530528197 | No Recognized Claim |
| 70384 | 530141582 | Void or Withdrawn | 231808 | 530334584 | Void or Withdrawn | 393232 | 530528198 | No Recognized Claim |
| 70385 | 530141583 | Void or Withdrawn | 231809 | 530334585 | Void or Withdrawn | 393233 | 530528199 | No Recognized Claim |
| 70386 | 530141584 | Void or Withdrawn | 231810 | 530334586 | Void or Withdrawn | 393234 | 530528204 | No Recognized Claim |
| 70387 | 530141585 | Void or Withdrawn | 231811 | 530334587 | Void or Withdrawn | 393235 | 530528206 | No Recognized Claim |
| 70388 | 530141586 | Void or Withdrawn | 231812 | 530334588 | Void or Withdrawn | 393236 | 530528207 | No Recognized Claim |
| 70389 | 530141587 | Void or Withdrawn | 231813 | 530334589 | Void or Withdrawn | 393237 | 530528212 | No Recognized Claim |
| 70390 | 530141588 | Void or Withdrawn | 231814 | 530334590 | Void or Withdrawn | 393238 | 530528213 | No Recognized Claim |
| 70391 | 530141589 | Void or Withdrawn | 231815 | 530334591 | Void or Withdrawn | 393239 | 530528215 | No Recognized Claim |
| 70392 | 530141590 | Void or Withdrawn | 231816 | 530334592 | Void or Withdrawn | 393240 | 530528217 | No Recognized Claim |
| 70393 | 530141591 | Void or Withdrawn | 231817 | 530334593 | Void or Withdrawn | 393241 | 530528218 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70394 | 530141592 | Void or Withdrawn | 231818 | 530334594 | Void or Withdrawn | 393242 | 530528219 | No Recognized Claim |
| 70395 | 530141593 | Void or Withdrawn | 231819 | 530334595 | Void or Withdrawn | 393243 | 530528220 | No Eligible Purchases |
| 70396 | 530141594 | Void or Withdrawn | 231820 | 530334596 | Void or Withdrawn | 393244 | 530528221 | No Eligible Purchases |
| 70397 | 530141595 | Void or Withdrawn | 231821 | 530334597 | Void or Withdrawn | 393245 | 530528222 | No Recognized Claim |
| 70398 | 530141596 | Void or Withdrawn | 231822 | 530334598 | Void or Withdrawn | 393246 | 530528223 | No Recognized Claim |
| 70399 | 530141597 | Void or Withdrawn | 231823 | 530334599 | Void or Withdrawn | 393247 | 530528224 | No Recognized Claim |
| 70400 | 530141598 | Void or Withdrawn | 231824 | 530334600 | Void or Withdrawn | 393248 | 530528225 | No Recognized Claim |
| 70401 | 530141599 | Void or Withdrawn | 231825 | 530334601 | Void or Withdrawn | 393249 | 530528226 | No Recognized Claim |
| 70402 | 530141600 | Void or Withdrawn | 231826 | 530334602 | Void or Withdrawn | 393250 | 530528227 | No Recognized Claim |
| 70403 | 530141601 | Void or Withdrawn | 231827 | 530334603 | Void or Withdrawn | 393251 | 530528230 | No Recognized Claim |
| 70404 | 530141602 | Void or Withdrawn | 231828 | 530334604 | Void or Withdrawn | 393252 | 530528232 | No Recognized Claim |
| 70405 | 530141603 | Void or Withdrawn | 231829 | 530334605 | Void or Withdrawn | 393253 | 530528233 | No Recognized Claim |
| 70406 | 530141604 | Void or Withdrawn | 231830 | 530334606 | Void or Withdrawn | 393254 | 530528234 | No Recognized Claim |
| 70407 | 530141605 | Void or Withdrawn | 231831 | 530334607 | Void or Withdrawn | 393255 | 530528235 | No Recognized Claim |
| 70408 | 530141606 | Void or Withdrawn | 231832 | 530334608 | Void or Withdrawn | 393256 | 530528236 | No Recognized Claim |
| 70409 | 530141607 | Void or Withdrawn | 231833 | 530334609 | Void or Withdrawn | 393257 | 530528237 | No Eligible Purchases |
| 70410 | 530141608 | Void or Withdrawn | 231834 | 530334610 | Void or Withdrawn | 393258 | 530528238 | No Recognized Claim |
| 70411 | 530141609 | Void or Withdrawn | 231835 | 530334611 | Void or Withdrawn | 393259 | 530528241 | No Recognized Claim |
| 70412 | 530141610 | Void or Withdrawn | 231836 | 530334612 | Void or Withdrawn | 393260 | 530528244 | No Recognized Claim |
| 70413 | 530141611 | Void or Withdrawn | 231837 | 530334613 | Void or Withdrawn | 393261 | 530528245 | No Recognized Claim |
| 70414 | 530141612 | Void or Withdrawn | 231838 | 530334614 | Void or Withdrawn | 393262 | 530528246 | No Recognized Claim |
| 70415 | 530141613 | Void or Withdrawn | 231839 | 530334615 | Void or Withdrawn | 393263 | 530528248 | No Recognized Claim |
| 70416 | 530141614 | Void or Withdrawn | 231840 | 530334616 | Void or Withdrawn | 393264 | 530528249 | No Recognized Claim |
| 70417 | 530141615 | Void or Withdrawn | 231841 | 530334617 | Void or Withdrawn | 393265 | 530528250 | No Recognized Claim |
| 70418 | 530141616 | Void or Withdrawn | 231842 | 530334618 | Void or Withdrawn | 393266 | 530528252 | No Recognized Claim |
| 70419 | 530141617 | Void or Withdrawn | 231843 | 530334619 | Void or Withdrawn | 393267 | 530528253 | No Recognized Claim |
| 70420 | 530141618 | Void or Withdrawn | 231844 | 530334620 | Void or Withdrawn | 393268 | 530528254 | No Recognized Claim |
| 70421 | 530141619 | Void or Withdrawn | 231845 | 530334621 | Void or Withdrawn | 393269 | 530528255 | No Recognized Claim |
| 70422 | 530141620 | Void or Withdrawn | 231846 | 530334622 | Void or Withdrawn | 393270 | 530528256 | No Recognized Claim |
| 70423 | 530141621 | Void or Withdrawn | 231847 | 530334623 | Void or Withdrawn | 393271 | 530528257 | No Recognized Claim |
| 70424 | 530141622 | Void or Withdrawn | 231848 | 530334624 | Void or Withdrawn | 393272 | 530528259 | No Recognized Claim |
| 70425 | 530141623 | Void or Withdrawn | 231849 | 530334625 | Void or Withdrawn | 393273 | 530528260 | No Recognized Claim |
| 70426 | 530141624 | Void or Withdrawn | 231850 | 530334626 | Void or Withdrawn | 393274 | 530528261 | No Recognized Claim |
| 70427 | 530141625 | Void or Withdrawn | 231851 | 530334627 | Void or Withdrawn | 393275 | 530528263 | No Eligible Purchases |
| 70428 | 530141626 | Void or Withdrawn | 231852 | 530334628 | Void or Withdrawn | 393276 | 530528264 | No Recognized Claim |
| 70429 | 530141627 | Void or Withdrawn | 231853 | 530334629 | Void or Withdrawn | 393277 | 530528265 | No Recognized Claim |
| 70430 | 530141628 | Void or Withdrawn | 231854 | 530334630 | Void or Withdrawn | 393278 | 530528266 | No Recognized Claim |
| 70431 | 530141629 | Void or Withdrawn | 231855 | 530334631 | Void or Withdrawn | 393279 | 530528267 | No Recognized Claim |
| 70432 | 530141630 | Void or Withdrawn | 231856 | 530334632 | Void or Withdrawn | 393280 | 530528269 | No Recognized Claim |
| 70433 | 530141631 | Void or Withdrawn | 231857 | 530334633 | Void or Withdrawn | 393281 | 530528270 | No Recognized Claim |
| 70434 | 530141632 | Void or Withdrawn | 231858 | 530334634 | Void or Withdrawn | 393282 | 530528272 | No Recognized Claim |
| 70435 | 530141633 | Void or Withdrawn | 231859 | 530334635 | Void or Withdrawn | 393283 | 530528273 | No Recognized Claim |
| 70436 | 530141634 | Void or Withdrawn | 231860 | 530334636 | Void or Withdrawn | 393284 | 530528274 | No Recognized Claim |
| 70437 | 530141635 | Void or Withdrawn | 231861 | 530334637 | Void or Withdrawn | 393285 | 530528275 | No Recognized Claim |
| 70438 | 530141636 | Void or Withdrawn | 231862 | 530334638 | Void or Withdrawn | 393286 | 530528277 | No Eligible Purchases |
| 70439 | 530141637 | Void or Withdrawn | 231863 | 530334639 | Void or Withdrawn | 393287 | 530528278 | No Recognized Claim |
| 70440 | 530141638 | Void or Withdrawn | 231864 | 530334640 | Void or Withdrawn | 393288 | 530528279 | No Eligible Purchases |
| 70441 | 530141639 | Void or Withdrawn | 231865 | 530334641 | Void or Withdrawn | 393289 | 530528280 | No Recognized Claim |
| 70442 | 530141640 | Void or Withdrawn | 231866 | 530334642 | Void or Withdrawn | 393290 | 530528283 | No Recognized Claim |
| 70443 | 530141641 | Void or Withdrawn | 231867 | 530334643 | Void or Withdrawn | 393291 | 530528284 | No Recognized Claim |
| 70444 | 530141642 | Void or Withdrawn | 231868 | 530334644 | Void or Withdrawn | 393292 | 530528285 | No Recognized Claim |
| 70445 | 530141643 | Void or Withdrawn | 231869 | 530334645 | Void or Withdrawn | 393293 | 530528286 | No Recognized Claim |
| 70446 | 530141644 | Void or Withdrawn | 231870 | 530334646 | Void or Withdrawn | 393294 | 530528287 | No Recognized Claim |
| 70447 | 530141645 | Void or Withdrawn | 231871 | 530334647 | Void or Withdrawn | 393295 | 530528288 | No Recognized Claim |
| 70448 | 530141646 | Void or Withdrawn | 231872 | 530334648 | Void or Withdrawn | 393296 | 530528290 | No Recognized Claim |
| 70449 | 530141647 | Void or Withdrawn | 231873 | 530334649 | Void or Withdrawn | 393297 | 530528291 | No Recognized Claim |
| 70450 | 530141648 | Void or Withdrawn | 231874 | 530334650 | Void or Withdrawn | 393298 | 530528292 | No Recognized Claim |
| 70451 | 530141649 | Void or Withdrawn | 231875 | 530334651 | Void or Withdrawn | 393299 | 530528293 | No Recognized Claim |
| 70452 | 530141650 | Void or Withdrawn | 231876 | 530334652 | Void or Withdrawn | 393300 | 530528294 | No Recognized Claim |
| 70453 | 530141651 | Void or Withdrawn | 231877 | 530334653 | Void or Withdrawn | 393301 | 530528295 | No Recognized Claim |
| 70454 | 530141652 | Void or Withdrawn | 231878 | 530334654 | Void or Withdrawn | 393302 | 530528296 | No Recognized Claim |
| 70455 | 530141653 | Void or Withdrawn | 231879 | 530334655 | Void or Withdrawn | 393303 | 530528297 | No Recognized Claim |
| 70456 | 530141654 | Void or Withdrawn | 231880 | 530334656 | Void or Withdrawn | 393304 | 530528299 | No Recognized Claim |
| 70457 | 530141655 | Void or Withdrawn | 231881 | 530334657 | Void or Withdrawn | 393305 | 530528300 | No Recognized Claim |
| 70458 | 530141656 | Void or Withdrawn | 231882 | 530334658 | Void or Withdrawn | 393306 | 530528301 | No Recognized Claim |
| 70459 | 530141657 | Void or Withdrawn | 231883 | 530334659 | Void or Withdrawn | 393307 | 530528304 | No Recognized Claim |
| 70460 | 530141658 | Void or Withdrawn | 231884 | 530334660 | Void or Withdrawn | 393308 | 530528305 | No Recognized Claim |
| 70461 | 530141659 | Void or Withdrawn | 231885 | 530334661 | Void or Withdrawn | 393309 | 530528306 | No Recognized Claim |
| 70462 | 530141660 | Void or Withdrawn | 231886 | 530334662 | Void or Withdrawn | 393310 | 530528307 | No Recognized Claim |
| 70463 | 530141661 | Void or Withdrawn | 231887 | 530334663 | Void or Withdrawn | 393311 | 530528309 | No Recognized Claim |
| 70464 | 530141662 | Void or Withdrawn | 231888 | 530334664 | Void or Withdrawn | 393312 | 530528310 | No Recognized Claim |
| 70465 | 530141663 | Void or Withdrawn | 231889 | 530334665 | Void or Withdrawn | 393313 | 530528311 | No Recognized Claim |
| 70466 | 530141664 | Void or Withdrawn | 231890 | 530334666 | Void or Withdrawn | 393314 | 530528312 | No Recognized Claim |
| 70467 | 530141665 | Void or Withdrawn | 231891 | 530334667 | Void or Withdrawn | 393315 | 530528314 | No Recognized Claim |
| 70468 | 530141666 | Void or Withdrawn | 231892 | 530334668 | Void or Withdrawn | 393316 | 530528317 | No Recognized Claim |
| 70469 | 530141667 | Void or Withdrawn | 231893 | 530334669 | Void or Withdrawn | 393317 | 530528318 | No Recognized Claim |
| 70470 | 530141668 | Void or Withdrawn | 231894 | 530334670 | Void or Withdrawn | 393318 | 530528319 | No Recognized Claim |
| 70471 | 530141669 | Void or Withdrawn | 231895 | 530334671 | Void or Withdrawn | 393319 | 530528320 | No Recognized Claim |
| 70472 | 530141670 | Void or Withdrawn | 231896 | 530334672 | Void or Withdrawn | 393320 | 530528321 | No Recognized Claim |
| 70473 | 530141671 | Void or Withdrawn | 231897 | 530334673 | Void or Withdrawn | 393321 | 530528323 | No Recognized Claim |
| 70474 | 530141672 | Void or Withdrawn | 231898 | 530334674 | Void or Withdrawn | 393322 | 530528325 | No Recognized Claim |
| 70475 | 530141673 | Void or Withdrawn | 231899 | 530334675 | Void or Withdrawn | 393323 | 530528326 | No Recognized Claim |
| 70476 | 530141674 | Void or Withdrawn | 231900 | 530334676 | Void or Withdrawn | 393324 | 530528327 | No Recognized Claim |
| 70477 | 530141675 | Void or Withdrawn | 231901 | 530334677 | Void or Withdrawn | 393325 | 530528328 | No Recognized Claim |
| 70478 | 530141676 | Void or Withdrawn | 231902 | 530334678 | Void or Withdrawn | 393326 | 530528329 | No Recognized Claim |
| 70479 | 530141677 | Void or Withdrawn | 231903 | 530334679 | Void or Withdrawn | 393327 | 530528330 | No Recognized Claim |
| 70480 | 530141678 | Void or Withdrawn | 231904 | 530334680 | Void or Withdrawn | 393328 | 530528331 | No Recognized Claim |
| 70481 | 530141679 | Void or Withdrawn | 231905 | 530334681 | Void or Withdrawn | 393329 | 530528332 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70482 | 530141680 | Void or Withdrawn | 231906 | 530334682 | Void or Withdrawn | 393330 | 530528333 | No Recognized Claim |
| 70483 | 530141681 | Void or Withdrawn | 231907 | 530334683 | Void or Withdrawn | 393331 | 530528335 | No Recognized Claim |
| 70484 | 530141682 | Void or Withdrawn | 231908 | 530334684 | Void or Withdrawn | 393332 | 530528336 | No Recognized Claim |
| 70485 | 530141683 | Void or Withdrawn | 231909 | 530334685 | Void or Withdrawn | 393333 | 530528338 | No Recognized Claim |
| 70486 | 530141684 | Void or Withdrawn | 231910 | 530334686 | Void or Withdrawn | 393334 | 530528339 | No Recognized Claim |
| 70487 | 530141685 | Void or Withdrawn | 231911 | 530334687 | Void or Withdrawn | 393335 | 530528340 | No Recognized Claim |
| 70488 | 530141686 | Void or Withdrawn | 231912 | 530334688 | Void or Withdrawn | 393336 | 530528341 | No Recognized Claim |
| 70489 | 530141687 | Void or Withdrawn | 231913 | 530334689 | Void or Withdrawn | 393337 | 530528342 | No Recognized Claim |
| 70490 | 530141688 | Void or Withdrawn | 231914 | 530334690 | Void or Withdrawn | 393338 | 530528343 | No Recognized Claim |
| 70491 | 530141689 | Void or Withdrawn | 231915 | 530334691 | Void or Withdrawn | 393339 | 530528344 | No Recognized Claim |
| 70492 | 530141690 | Void or Withdrawn | 231916 | 530334692 | Void or Withdrawn | 393340 | 530528347 | No Recognized Claim |
| 70493 | 530141691 | Void or Withdrawn | 231917 | 530334693 | Void or Withdrawn | 393341 | 530528348 | No Recognized Claim |
| 70494 | 530141692 | Void or Withdrawn | 231918 | 530334694 | Void or Withdrawn | 393342 | 530528349 | No Recognized Claim |
| 70495 | 530141693 | Void or Withdrawn | 231919 | 530334695 | Void or Withdrawn | 393343 | 530528350 | No Recognized Claim |
| 70496 | 530141694 | Void or Withdrawn | 231920 | 530334696 | Void or Withdrawn | 393344 | 530528351 | No Recognized Claim |
| 70497 | 530141695 | Void or Withdrawn | 231921 | 530334697 | Void or Withdrawn | 393345 | 530528352 | No Recognized Claim |
| 70498 | 530141696 | Void or Withdrawn | 231922 | 530334698 | Void or Withdrawn | 393346 | 530528353 | No Recognized Claim |
| 70499 | 530141697 | Void or Withdrawn | 231923 | 530334699 | Void or Withdrawn | 393347 | 530528354 | No Recognized Claim |
| 70500 | 530141698 | Void or Withdrawn | 231924 | 530334700 | Void or Withdrawn | 393348 | 530528355 | No Recognized Claim |
| 70501 | 530141699 | Void or Withdrawn | 231925 | 530334701 | Void or Withdrawn | 393349 | 530528356 | No Recognized Claim |
| 70502 | 530141700 | Void or Withdrawn | 231926 | 530334702 | Void or Withdrawn | 393350 | 530528357 | No Recognized Claim |
| 70503 | 530141701 | Void or Withdrawn | 231927 | 530334703 | Void or Withdrawn | 393351 | 530528358 | No Eligible Purchases |
| 70504 | 530141702 | Void or Withdrawn | 231928 | 530334704 | Void or Withdrawn | 393352 | 530528360 | No Recognized Claim |
| 70505 | 530141703 | Void or Withdrawn | 231929 | 530334705 | Void or Withdrawn | 393353 | 530528361 | No Recognized Claim |
| 70506 | 530141704 | Void or Withdrawn | 231930 | 530334706 | Void or Withdrawn | 393354 | 530528363 | No Recognized Claim |
| 70507 | 530141705 | Void or Withdrawn | 231931 | 530334707 | Void or Withdrawn | 393355 | 530528364 | No Recognized Claim |
| 70508 | 530141706 | Void or Withdrawn | 231932 | 530334708 | Void or Withdrawn | 393356 | 530528365 | No Recognized Claim |
| 70509 | 530141707 | Void or Withdrawn | 231933 | 530334709 | Void or Withdrawn | 393357 | 530528367 | No Recognized Claim |
| 70510 | 530141708 | Void or Withdrawn | 231934 | 530334710 | Void or Withdrawn | 393358 | 530528368 | No Recognized Claim |
| 70511 | 530141709 | Void or Withdrawn | 231935 | 530334711 | Void or Withdrawn | 393359 | 530528369 | No Recognized Claim |
| 70512 | 530141710 | Void or Withdrawn | 231936 | 530334712 | Void or Withdrawn | 393360 | 530528370 | No Eligible Purchases |
| 70513 | 530141711 | Void or Withdrawn | 231937 | 530334713 | Void or Withdrawn | 393361 | 530528371 | No Recognized Claim |
| 70514 | 530141712 | Void or Withdrawn | 231938 | 530334714 | Void or Withdrawn | 393362 | 530528372 | No Recognized Claim |
| 70515 | 530141713 | Void or Withdrawn | 231939 | 530334715 | Void or Withdrawn | 393363 | 530528373 | No Eligible Purchases |
| 70516 | 530141714 | Void or Withdrawn | 231940 | 530334716 | Void or Withdrawn | 393364 | 530528374 | No Recognized Claim |
| 70517 | 530141715 | Void or Withdrawn | 231941 | 530334717 | Void or Withdrawn | 393365 | 530528375 | No Recognized Claim |
| 70518 | 530141716 | Void or Withdrawn | 231942 | 530334718 | Void or Withdrawn | 393366 | 530528378 | No Recognized Claim |
| 70519 | 530141717 | Void or Withdrawn | 231943 | 530334719 | Void or Withdrawn | 393367 | 530528380 | No Recognized Claim |
| 70520 | 530141718 | Void or Withdrawn | 231944 | 530334720 | Void or Withdrawn | 393368 | 530528381 | No Eligible Purchases |
| 70521 | 530141719 | Void or Withdrawn | 231945 | 530334721 | Void or Withdrawn | 393369 | 530528382 | No Recognized Claim |
| 70522 | 530141720 | Void or Withdrawn | 231946 | 530334722 | Void or Withdrawn | 393370 | 530528383 | No Recognized Claim |
| 70523 | 530141721 | Void or Withdrawn | 231947 | 530334723 | Void or Withdrawn | 393371 | 530528384 | No Recognized Claim |
| 70524 | 530141722 | Void or Withdrawn | 231948 | 530334724 | Void or Withdrawn | 393372 | 530528385 | No Recognized Claim |
| 70525 | 530141723 | Void or Withdrawn | 231949 | 530334725 | Void or Withdrawn | 393373 | 530528386 | No Eligible Purchases |
| 70526 | 530141724 | Void or Withdrawn | 231950 | 530334726 | Void or Withdrawn | 393374 | 530528387 | No Recognized Claim |
| 70527 | 530141725 | Void or Withdrawn | 231951 | 530334727 | Void or Withdrawn | 393375 | 530528388 | No Eligible Purchases |
| 70528 | 530141726 | Void or Withdrawn | 231952 | 530334728 | Void or Withdrawn | 393376 | 530528391 | No Recognized Claim |
| 70529 | 530141727 | Void or Withdrawn | 231953 | 530334729 | Void or Withdrawn | 393377 | 530528392 | No Recognized Claim |
| 70530 | 530141728 | Void or Withdrawn | 231954 | 530334730 | Void or Withdrawn | 393378 | 530528395 | No Recognized Claim |
| 70531 | 530141729 | Void or Withdrawn | 231955 | 530334731 | Void or Withdrawn | 393379 | 530528396 | No Recognized Claim |
| 70532 | 530141730 | Void or Withdrawn | 231956 | 530334732 | Void or Withdrawn | 393380 | 530528397 | No Recognized Claim |
| 70533 | 530141731 | Void or Withdrawn | 231957 | 530334733 | Void or Withdrawn | 393381 | 530528398 | No Recognized Claim |
| 70534 | 530141732 | Void or Withdrawn | 231958 | 530334734 | Void or Withdrawn | 393382 | 530528400 | No Eligible Purchases |
| 70535 | 530141733 | Void or Withdrawn | 231959 | 530334735 | Void or Withdrawn | 393383 | 530528406 | No Recognized Claim |
| 70536 | 530141734 | Void or Withdrawn | 231960 | 530334736 | Void or Withdrawn | 393384 | 530528407 | No Recognized Claim |
| 70537 | 530141735 | Void or Withdrawn | 231961 | 530334737 | Void or Withdrawn | 393385 | 530528408 | No Recognized Claim |
| 70538 | 530141736 | Void or Withdrawn | 231962 | 530334738 | Void or Withdrawn | 393386 | 530528409 | No Recognized Claim |
| 70539 | 530141737 | Void or Withdrawn | 231963 | 530334739 | Void or Withdrawn | 393387 | 530528410 | No Recognized Claim |
| 70540 | 530141738 | Void or Withdrawn | 231964 | 530334740 | Void or Withdrawn | 393388 | 530528411 | No Recognized Claim |
| 70541 | 530141739 | Void or Withdrawn | 231965 | 530334741 | Void or Withdrawn | 393389 | 530528414 | No Recognized Claim |
| 70542 | 530141740 | Void or Withdrawn | 231966 | 530334742 | Void or Withdrawn | 393390 | 530528415 | No Eligible Purchases |
| 70543 | 530141741 | Void or Withdrawn | 231967 | 530334743 | Void or Withdrawn | 393391 | 530528416 | No Recognized Claim |
| 70544 | 530141742 | Void or Withdrawn | 231968 | 530334744 | Void or Withdrawn | 393392 | 530528420 | No Recognized Claim |
| 70545 | 530141743 | Void or Withdrawn | 231969 | 530334745 | Void or Withdrawn | 393393 | 530528421 | No Recognized Claim |
| 70546 | 530141744 | Void or Withdrawn | 231970 | 530334746 | Void or Withdrawn | 393394 | 530528422 | No Recognized Claim |
| 70547 | 530141745 | Void or Withdrawn | 231971 | 530334747 | Void or Withdrawn | 393395 | 530528423 | No Recognized Claim |
| 70548 | 530141746 | Void or Withdrawn | 231972 | 530334748 | Void or Withdrawn | 393396 | 530528424 | No Recognized Claim |
| 70549 | 530141747 | Void or Withdrawn | 231973 | 530334749 | Void or Withdrawn | 393397 | 530528425 | No Recognized Claim |
| 70550 | 530141748 | Void or Withdrawn | 231974 | 530334750 | Void or Withdrawn | 393398 | 530528426 | No Recognized Claim |
| 70551 | 530141749 | Void or Withdrawn | 231975 | 530334751 | Void or Withdrawn | 393399 | 530528428 | No Recognized Claim |
| 70552 | 530141750 | Void or Withdrawn | 231976 | 530334752 | Void or Withdrawn | 393400 | 530528431 | No Recognized Claim |
| 70553 | 530141751 | Void or Withdrawn | 231977 | 530334753 | Void or Withdrawn | 393401 | 530528432 | No Recognized Claim |
| 70554 | 530141752 | Void or Withdrawn | 231978 | 530334754 | Void or Withdrawn | 393402 | 530528433 | No Eligible Purchases |
| 70555 | 530141753 | Void or Withdrawn | 231979 | 530334755 | Void or Withdrawn | 393403 | 530528434 | No Recognized Claim |
| 70556 | 530141754 | Void or Withdrawn | 231980 | 530334756 | Void or Withdrawn | 393404 | 530528435 | No Recognized Claim |
| 70557 | 530141755 | Void or Withdrawn | 231981 | 530334757 | Void or Withdrawn | 393405 | 530528436 | No Recognized Claim |
| 70558 | 530141756 | Void or Withdrawn | 231982 | 530334758 | Void or Withdrawn | 393406 | 530528437 | No Recognized Claim |
| 70559 | 530141757 | Void or Withdrawn | 231983 | 530334759 | Void or Withdrawn | 393407 | 530528438 | No Recognized Claim |
| 70560 | 530141758 | Void or Withdrawn | 231984 | 530334760 | Void or Withdrawn | 393408 | 530528439 | No Recognized Claim |
| 70561 | 530141759 | Void or Withdrawn | 231985 | 530334761 | Void or Withdrawn | 393409 | 530528440 | No Recognized Claim |
| 70562 | 530141760 | Void or Withdrawn | 231986 | 530334762 | Void or Withdrawn | 393410 | 530528441 | No Recognized Claim |
| 70563 | 530141761 | Void or Withdrawn | 231987 | 530334763 | Void or Withdrawn | 393411 | 530528442 | No Recognized Claim |
| 70564 | 530141762 | Void or Withdrawn | 231988 | 530334764 | Void or Withdrawn | 393412 | 530528443 | No Recognized Claim |
| 70565 | 530141763 | Void or Withdrawn | 231989 | 530334765 | Void or Withdrawn | 393413 | 530528446 | No Recognized Claim |
| 70566 | 530141764 | Void or Withdrawn | 231990 | 530334766 | Void or Withdrawn | 393414 | 530528447 | No Recognized Claim |
| 70567 | 530141765 | Void or Withdrawn | 231991 | 530334767 | Void or Withdrawn | 393415 | 530528452 | No Recognized Claim |
| 70568 | 530141766 | Void or Withdrawn | 231992 | 530334768 | Void or Withdrawn | 393416 | 530528454 | No Recognized Claim |
| 70569 | 530141767 | Void or Withdrawn | 231993 | 530334769 | Void or Withdrawn | 393417 | 530528455 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70570 | 530141768 | Void or Withdrawn | 231994 | 530334770 | Void or Withdrawn | 393418 | 530528456 | No Recognized Claim |
| 70571 | 530141769 | Void or Withdrawn | 231995 | 530334771 | Void or Withdrawn | 393419 | 530528457 | No Recognized Claim |
| 70572 | 530141770 | Void or Withdrawn | 231996 | 530334772 | Void or Withdrawn | 393420 | 530528458 | No Recognized Claim |
| 70573 | 530141771 | Void or Withdrawn | 231997 | 530334773 | Void or Withdrawn | 393421 | 530528459 | No Recognized Claim |
| 70574 | 530141772 | Void or Withdrawn | 231998 | 530334774 | Void or Withdrawn | 393422 | 530528460 | No Recognized Claim |
| 70575 | 530141773 | Void or Withdrawn | 231999 | 530334775 | Void or Withdrawn | 393423 | 530528461 | No Recognized Claim |
| 70576 | 530141774 | Void or Withdrawn | 232000 | 530334776 | Void or Withdrawn | 393424 | 530528464 | No Recognized Claim |
| 70577 | 530141775 | Void or Withdrawn | 232001 | 530334777 | Void or Withdrawn | 393425 | 530528465 | No Recognized Claim |
| 70578 | 530141776 | Void or Withdrawn | 232002 | 530334778 | Void or Withdrawn | 393426 | 530528467 | No Recognized Claim |
| 70579 | 530141777 | Void or Withdrawn | 232003 | 530334779 | Void or Withdrawn | 393427 | 530528468 | No Recognized Claim |
| 70580 | 530141778 | Void or Withdrawn | 232004 | 530334780 | Void or Withdrawn | 393428 | 530528469 | No Recognized Claim |
| 70581 | 530141779 | Void or Withdrawn | 232005 | 530334781 | Void or Withdrawn | 393429 | 530528470 | No Recognized Claim |
| 70582 | 530141780 | Void or Withdrawn | 232006 | 530334782 | Void or Withdrawn | 393430 | 530528471 | No Recognized Claim |
| 70583 | 530141781 | Void or Withdrawn | 232007 | 530334783 | Void or Withdrawn | 393431 | 530528475 | No Recognized Claim |
| 70584 | 530141782 | Void or Withdrawn | 232008 | 530334784 | Void or Withdrawn | 393432 | 530528476 | No Eligible Purchases |
| 70585 | 530141783 | Void or Withdrawn | 232009 | 530334785 | Void or Withdrawn | 393433 | 530528477 | No Recognized Claim |
| 70586 | 530141784 | Void or Withdrawn | 232010 | 530334786 | Void or Withdrawn | 393434 | 530528478 | No Recognized Claim |
| 70587 | 530141785 | Void or Withdrawn | 232011 | 530334787 | Void or Withdrawn | 393435 | 530528479 | No Recognized Claim |
| 70588 | 530141786 | Void or Withdrawn | 232012 | 530334788 | Void or Withdrawn | 393436 | 530528480 | No Recognized Claim |
| 70589 | 530141787 | Void or Withdrawn | 232013 | 530334789 | Void or Withdrawn | 393437 | 530528481 | No Recognized Claim |
| 70590 | 530141788 | Void or Withdrawn | 232014 | 530334790 | Void or Withdrawn | 393438 | 530528482 | No Recognized Claim |
| 70591 | 530141789 | Void or Withdrawn | 232015 | 530334791 | Void or Withdrawn | 393439 | 530528485 | No Recognized Claim |
| 70592 | 530141790 | Void or Withdrawn | 232016 | 530334792 | Void or Withdrawn | 393440 | 530528486 | No Recognized Claim |
| 70593 | 530141791 | Void or Withdrawn | 232017 | 530334793 | Void or Withdrawn | 393441 | 530528487 | No Recognized Claim |
| 70594 | 530141792 | Void or Withdrawn | 232018 | 530334794 | Void or Withdrawn | 393442 | 530528488 | No Recognized Claim |
| 70595 | 530141793 | Void or Withdrawn | 232019 | 530334795 | Void or Withdrawn | 393443 | 530528489 | No Recognized Claim |
| 70596 | 530141794 | Void or Withdrawn | 232020 | 530334796 | Void or Withdrawn | 393444 | 530528490 | No Recognized Claim |
| 70597 | 530141795 | Void or Withdrawn | 232021 | 530334797 | Void or Withdrawn | 393445 | 530528491 | No Recognized Claim |
| 70598 | 530141796 | Void or Withdrawn | 232022 | 530334798 | Void or Withdrawn | 393446 | 530528493 | No Recognized Claim |
| 70599 | 530141797 | Void or Withdrawn | 232023 | 530334799 | Void or Withdrawn | 393447 | 530528494 | No Recognized Claim |
| 70600 | 530141798 | Void or Withdrawn | 232024 | 530334800 | Void or Withdrawn | 393448 | 530528495 | No Recognized Claim |
| 70601 | 530141799 | Void or Withdrawn | 232025 | 530334801 | Void or Withdrawn | 393449 | 530528497 | No Recognized Claim |
| 70602 | 530141800 | Void or Withdrawn | 232026 | 530334802 | Void or Withdrawn | 393450 | 530528498 | No Recognized Claim |
| 70603 | 530141801 | Void or Withdrawn | 232027 | 530334803 | Void or Withdrawn | 393451 | 530528499 | No Recognized Claim |
| 70604 | 530141802 | Void or Withdrawn | 232028 | 530334804 | Void or Withdrawn | 393452 | 530528500 | No Eligible Purchases |
| 70605 | 530141803 | Void or Withdrawn | 232029 | 530334805 | Void or Withdrawn | 393453 | 530528501 | No Recognized Claim |
| 70606 | 530141804 | Void or Withdrawn | 232030 | 530334806 | Void or Withdrawn | 393454 | 530528502 | No Recognized Claim |
| 70607 | 530141805 | Void or Withdrawn | 232031 | 530334807 | Void or Withdrawn | 393455 | 530528503 | No Recognized Claim |
| 70608 | 530141806 | Void or Withdrawn | 232032 | 530334808 | Void or Withdrawn | 393456 | 530528504 | No Recognized Claim |
| 70609 | 530141807 | Void or Withdrawn | 232033 | 530334809 | Void or Withdrawn | 393457 | 530528505 | No Recognized Claim |
| 70610 | 530141808 | Void or Withdrawn | 232034 | 530334810 | Void or Withdrawn | 393458 | 530528506 | No Eligible Purchases |
| 70611 | 530141809 | Void or Withdrawn | 232035 | 530334811 | Void or Withdrawn | 393459 | 530528510 | No Recognized Claim |
| 70612 | 530141810 | Void or Withdrawn | 232036 | 530334812 | Void or Withdrawn | 393460 | 530528511 | No Recognized Claim |
| 70613 | 530141811 | Void or Withdrawn | 232037 | 530334813 | Void or Withdrawn | 393461 | 530528512 | No Recognized Claim |
| 70614 | 530141812 | Void or Withdrawn | 232038 | 530334814 | Void or Withdrawn | 393462 | 530528514 | No Recognized Claim |
| 70615 | 530141813 | Void or Withdrawn | 232039 | 530334815 | Void or Withdrawn | 393463 | 530528515 | No Recognized Claim |
| 70616 | 530141814 | Void or Withdrawn | 232040 | 530334816 | Void or Withdrawn | 393464 | 530528516 | No Recognized Claim |
| 70617 | 530141815 | Void or Withdrawn | 232041 | 530334817 | Void or Withdrawn | 393465 | 530528517 | No Recognized Claim |
| 70618 | 530141816 | Void or Withdrawn | 232042 | 530334818 | Void or Withdrawn | 393466 | 530528518 | No Eligible Purchases |
| 70619 | 530141817 | Void or Withdrawn | 232043 | 530334819 | Void or Withdrawn | 393467 | 530528519 | No Recognized Claim |
| 70620 | 530141818 | Void or Withdrawn | 232044 | 530334820 | Void or Withdrawn | 393468 | 530528522 | No Recognized Claim |
| 70621 | 530141819 | Void or Withdrawn | 232045 | 530334821 | Void or Withdrawn | 393469 | 530528523 | No Recognized Claim |
| 70622 | 530141820 | Void or Withdrawn | 232046 | 530334822 | Void or Withdrawn | 393470 | 530528524 | No Recognized Claim |
| 70623 | 530141821 | Void or Withdrawn | 232047 | 530334823 | Void or Withdrawn | 393471 | 530528525 | No Recognized Claim |
| 70624 | 530141822 | Void or Withdrawn | 232048 | 530334824 | Void or Withdrawn | 393472 | 530528526 | No Recognized Claim |
| 70625 | 530141823 | Void or Withdrawn | 232049 | 530334825 | Void or Withdrawn | 393473 | 530528529 | No Recognized Claim |
| 70626 | 530141824 | Void or Withdrawn | 232050 | 530334826 | Void or Withdrawn | 393474 | 530528530 | No Recognized Claim |
| 70627 | 530141825 | Void or Withdrawn | 232051 | 530334827 | Void or Withdrawn | 393475 | 530528531 | No Recognized Claim |
| 70628 | 530141826 | Void or Withdrawn | 232052 | 530334828 | Void or Withdrawn | 393476 | 530528532 | No Recognized Claim |
| 70629 | 530141827 | Void or Withdrawn | 232053 | 530334829 | Void or Withdrawn | 393477 | 530528533 | No Recognized Claim |
| 70630 | 530141828 | Void or Withdrawn | 232054 | 530334830 | Void or Withdrawn | 393478 | 530528534 | No Recognized Claim |
| 70631 | 530141829 | Void or Withdrawn | 232055 | 530334831 | Void or Withdrawn | 393479 | 530528535 | No Recognized Claim |
| 70632 | 530141830 | Void or Withdrawn | 232056 | 530334832 | Void or Withdrawn | 393480 | 530528536 | No Recognized Claim |
| 70633 | 530141831 | Void or Withdrawn | 232057 | 530334833 | Void or Withdrawn | 393481 | 530528537 | No Recognized Claim |
| 70634 | 530141832 | Void or Withdrawn | 232058 | 530334834 | Void or Withdrawn | 393482 | 530528538 | No Recognized Claim |
| 70635 | 530141833 | Void or Withdrawn | 232059 | 530334835 | Void or Withdrawn | 393483 | 530528539 | No Recognized Claim |
| 70636 | 530141834 | Void or Withdrawn | 232060 | 530334836 | Void or Withdrawn | 393484 | 530528540 | No Recognized Claim |
| 70637 | 530141835 | Void or Withdrawn | 232061 | 530334837 | Void or Withdrawn | 393485 | 530528541 | No Recognized Claim |
| 70638 | 530141836 | Void or Withdrawn | 232062 | 530334838 | Void or Withdrawn | 393486 | 530528542 | No Recognized Claim |
| 70639 | 530141837 | Void or Withdrawn | 232063 | 530334839 | Void or Withdrawn | 393487 | 530528543 | No Recognized Claim |
| 70640 | 530141838 | Void or Withdrawn | 232064 | 530334840 | Void or Withdrawn | 393488 | 530528544 | No Recognized Claim |
| 70641 | 530141839 | Void or Withdrawn | 232065 | 530334841 | Void or Withdrawn | 393489 | 530528545 | No Recognized Claim |
| 70642 | 530141840 | Void or Withdrawn | 232066 | 530334842 | Void or Withdrawn | 393490 | 530528546 | No Recognized Claim |
| 70643 | 530141841 | Void or Withdrawn | 232067 | 530334843 | Void or Withdrawn | 393491 | 530528547 | No Recognized Claim |
| 70644 | 530141842 | Void or Withdrawn | 232068 | 530334844 | Void or Withdrawn | 393492 | 530528548 | No Recognized Claim |
| 70645 | 530141843 | Void or Withdrawn | 232069 | 530334845 | Void or Withdrawn | 393493 | 530528549 | No Recognized Claim |
| 70646 | 530141844 | Void or Withdrawn | 232070 | 530334846 | Void or Withdrawn | 393494 | 530528550 | No Recognized Claim |
| 70647 | 530141845 | Void or Withdrawn | 232071 | 530334847 | Void or Withdrawn | 393495 | 530528551 | No Recognized Claim |
| 70648 | 530141846 | Void or Withdrawn | 232072 | 530334848 | Void or Withdrawn | 393496 | 530528552 | No Recognized Claim |
| 70649 | 530141847 | Void or Withdrawn | 232073 | 530334849 | Void or Withdrawn | 393497 | 530528553 | No Recognized Claim |
| 70650 | 530141848 | Void or Withdrawn | 232074 | 530334850 | Void or Withdrawn | 393498 | 530528555 | No Recognized Claim |
| 70651 | 530141849 | Void or Withdrawn | 232075 | 530334851 | Void or Withdrawn | 393499 | 530528559 | No Recognized Claim |
| 70652 | 530141850 | Void or Withdrawn | 232076 | 530334852 | Void or Withdrawn | 393500 | 530528561 | No Recognized Claim |
| 70653 | 530141851 | Void or Withdrawn | 232077 | 530334853 | Void or Withdrawn | 393501 | 530528563 | No Recognized Claim |
| 70654 | 530141852 | Void or Withdrawn | 232078 | 530334854 | Void or Withdrawn | 393502 | 530528564 | No Recognized Claim |
| 70655 | 530141853 | Void or Withdrawn | 232079 | 530334855 | Void or Withdrawn | 393503 | 530528566 | No Recognized Claim |
| 70656 | 530141854 | Void or Withdrawn | 232080 | 530334856 | Void or Withdrawn | 393504 | 530528567 | No Recognized Claim |
| 70657 | 530141855 | Void or Withdrawn | 232081 | 530334857 | Void or Withdrawn | 393505 | 530528569 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70658 | 530141856 | Void or Withdrawn | 232082 | 530334858 | Void or Withdrawn | 393506 | 530528570 | No Recognized Claim |
| 70659 | 530141857 | Void or Withdrawn | 232083 | 530334859 | Void or Withdrawn | 393507 | 530528572 | No Eligible Purchases |
| 70660 | 530141858 | Void or Withdrawn | 232084 | 530334860 | Void or Withdrawn | 393508 | 530528574 | No Recognized Claim |
| 70661 | 530141859 | Void or Withdrawn | 232085 | 530334861 | Void or Withdrawn | 393509 | 530528575 | No Recognized Claim |
| 70662 | 530141860 | Void or Withdrawn | 232086 | 530334862 | Void or Withdrawn | 393510 | 530528576 | No Recognized Claim |
| 70663 | 530141861 | Void or Withdrawn | 232087 | 530334863 | Void or Withdrawn | 393511 | 530528578 | No Recognized Claim |
| 70664 | 530141862 | Void or Withdrawn | 232088 | 530334864 | Void or Withdrawn | 393512 | 530528579 | No Recognized Claim |
| 70665 | 530141863 | Void or Withdrawn | 232089 | 530334865 | Void or Withdrawn | 393513 | 530528581 | No Recognized Claim |
| 70666 | 530141864 | Void or Withdrawn | 232090 | 530334866 | Void or Withdrawn | 393514 | 530528582 | No Recognized Claim |
| 70667 | 530141865 | Void or Withdrawn | 232091 | 530334867 | Void or Withdrawn | 393515 | 530528583 | No Recognized Claim |
| 70668 | 530141866 | Void or Withdrawn | 232092 | 530334868 | Void or Withdrawn | 393516 | 530528584 | No Recognized Claim |
| 70669 | 530141867 | Void or Withdrawn | 232093 | 530334869 | Void or Withdrawn | 393517 | 530528585 | No Recognized Claim |
| 70670 | 530141868 | Void or Withdrawn | 232094 | 530334870 | Void or Withdrawn | 393518 | 530528588 | No Eligible Purchases |
| 70671 | 530141869 | Void or Withdrawn | 232095 | 530334871 | Void or Withdrawn | 393519 | 530528591 | No Eligible Purchases |
| 70672 | 530141870 | Void or Withdrawn | 232096 | 530334872 | Void or Withdrawn | 393520 | 530528594 | No Recognized Claim |
| 70673 | 530141871 | Void or Withdrawn | 232097 | 530334873 | Void or Withdrawn | 393521 | 530528595 | No Recognized Claim |
| 70674 | 530141872 | Void or Withdrawn | 232098 | 530334874 | Void or Withdrawn | 393522 | 530528597 | No Recognized Claim |
| 70675 | 530141873 | Void or Withdrawn | 232099 | 530334875 | Void or Withdrawn | 393523 | 530528600 | No Recognized Claim |
| 70676 | 530141874 | Void or Withdrawn | 232100 | 530334876 | Void or Withdrawn | 393524 | 530528601 | No Recognized Claim |
| 70677 | 530141875 | Void or Withdrawn | 232101 | 530334877 | Void or Withdrawn | 393525 | 530528602 | No Recognized Claim |
| 70678 | 530141876 | Void or Withdrawn | 232102 | 530334878 | Void or Withdrawn | 393526 | 530528603 | No Recognized Claim |
| 70679 | 530141877 | Void or Withdrawn | 232103 | 530334879 | Void or Withdrawn | 393527 | 530528605 | No Recognized Claim |
| 70680 | 530141878 | Void or Withdrawn | 232104 | 530334880 | Void or Withdrawn | 393528 | 530528606 | No Recognized Claim |
| 70681 | 530141879 | Void or Withdrawn | 232105 | 530334881 | Void or Withdrawn | 393529 | 530528607 | No Recognized Claim |
| 70682 | 530141880 | Void or Withdrawn | 232106 | 530334882 | Void or Withdrawn | 393530 | 530528610 | No Recognized Claim |
| 70683 | 530141881 | Void or Withdrawn | 232107 | 530334883 | Void or Withdrawn | 393531 | 530528611 | No Recognized Claim |
| 70684 | 530141882 | Void or Withdrawn | 232108 | 530334884 | Void or Withdrawn | 393532 | 530528612 | No Recognized Claim |
| 70685 | 530141883 | Void or Withdrawn | 232109 | 530334885 | Void or Withdrawn | 393533 | 530528613 | No Recognized Claim |
| 70686 | 530141884 | Void or Withdrawn | 232110 | 530334886 | Void or Withdrawn | 393534 | 530528614 | No Eligible Purchases |
| 70687 | 530141885 | No Recognized Claim | 232111 | 530334887 | Void or Withdrawn | 393535 | 530528615 | No Recognized Claim |
| 70688 | 530141886 | Void or Withdrawn | 232112 | 530334888 | Void or Withdrawn | 393536 | 530528616 | No Recognized Claim |
| 70689 | 530141887 | Void or Withdrawn | 232113 | 530334889 | Void or Withdrawn | 393537 | 530528617 | No Recognized Claim |
| 70690 | 530141888 | Void or Withdrawn | 232114 | 530334890 | Void or Withdrawn | 393538 | 530528619 | No Recognized Claim |
| 70691 | 530141889 | Void or Withdrawn | 232115 | 530334891 | Void or Withdrawn | 393539 | 530528620 | No Recognized Claim |
| 70692 | 530141890 | Void or Withdrawn | 232116 | 530334892 | Void or Withdrawn | 393540 | 530528621 | No Eligible Purchases |
| 70693 | 530141891 | Void or Withdrawn | 232117 | 530334893 | Void or Withdrawn | 393541 | 530528622 | No Recognized Claim |
| 70694 | 530141892 | Void or Withdrawn | 232118 | 530334894 | Void or Withdrawn | 393542 | 530528625 | No Recognized Claim |
| 70695 | 530141893 | Void or Withdrawn | 232119 | 530334895 | Void or Withdrawn | 393543 | 530528626 | No Recognized Claim |
| 70696 | 530141894 | Void or Withdrawn | 232120 | 530334896 | Void or Withdrawn | 393544 | 530528629 | No Recognized Claim |
| 70697 | 530141895 | Void or Withdrawn | 232121 | 530334897 | Void or Withdrawn | 393545 | 530528630 | No Recognized Claim |
| 70698 | 530141896 | Void or Withdrawn | 232122 | 530334898 | Void or Withdrawn | 393546 | 530528631 | No Recognized Claim |
| 70699 | 530141897 | Void or Withdrawn | 232123 | 530334899 | Void or Withdrawn | 393547 | 530528632 | No Recognized Claim |
| 70700 | 530141898 | Void or Withdrawn | 232124 | 530334900 | Void or Withdrawn | 393548 | 530528635 | No Recognized Claim |
| 70701 | 530141899 | Void or Withdrawn | 232125 | 530334901 | Void or Withdrawn | 393549 | 530528636 | No Recognized Claim |
| 70702 | 530141900 | Void or Withdrawn | 232126 | 530334902 | Void or Withdrawn | 393550 | 530528637 | No Recognized Claim |
| 70703 | 530141901 | Void or Withdrawn | 232127 | 530334903 | Void or Withdrawn | 393551 | 530528638 | No Recognized Claim |
| 70704 | 530141902 | Void or Withdrawn | 232128 | 530334904 | Void or Withdrawn | 393552 | 530528639 | No Recognized Claim |
| 70705 | 530141903 | Void or Withdrawn | 232129 | 530334905 | Void or Withdrawn | 393553 | 530528640 | No Recognized Claim |
| 70706 | 530141904 | Void or Withdrawn | 232130 | 530334906 | Void or Withdrawn | 393554 | 530528641 | No Recognized Claim |
| 70707 | 530141905 | Void or Withdrawn | 232131 | 530334907 | Void or Withdrawn | 393555 | 530528642 | No Recognized Claim |
| 70708 | 530141906 | Void or Withdrawn | 232132 | 530334908 | Void or Withdrawn | 393556 | 530528644 | No Recognized Claim |
| 70709 | 530141907 | Void or Withdrawn | 232133 | 530334909 | Void or Withdrawn | 393557 | 530528645 | No Recognized Claim |
| 70710 | 530141908 | Void or Withdrawn | 232134 | 530334910 | Void or Withdrawn | 393558 | 530528646 | No Eligible Purchases |
| 70711 | 530141909 | Void or Withdrawn | 232135 | 530334911 | Void or Withdrawn | 393559 | 530528647 | No Recognized Claim |
| 70712 | 530141910 | Void or Withdrawn | 232136 | 530334912 | Void or Withdrawn | 393560 | 530528648 | No Recognized Claim |
| 70713 | 530141911 | Void or Withdrawn | 232137 | 530334913 | Void or Withdrawn | 393561 | 530528649 | No Recognized Claim |
| 70714 | 530141912 | Void or Withdrawn | 232138 | 530334914 | Void or Withdrawn | 393562 | 530528651 | No Recognized Claim |
| 70715 | 530141913 | Void or Withdrawn | 232139 | 530334915 | Void or Withdrawn | 393563 | 530528652 | No Recognized Claim |
| 70716 | 530141914 | Void or Withdrawn | 232140 | 530334916 | Void or Withdrawn | 393564 | 530528653 | No Recognized Claim |
| 70717 | 530141915 | Void or Withdrawn | 232141 | 530334917 | Void or Withdrawn | 393565 | 530528655 | No Recognized Claim |
| 70718 | 530141916 | Void or Withdrawn | 232142 | 530334918 | Void or Withdrawn | 393566 | 530528656 | No Recognized Claim |
| 70719 | 530141917 | Void or Withdrawn | 232143 | 530334919 | Void or Withdrawn | 393567 | 530528660 | No Recognized Claim |
| 70720 | 530141918 | Void or Withdrawn | 232144 | 530334920 | Void or Withdrawn | 393568 | 530528661 | No Recognized Claim |
| 70721 | 530141919 | Void or Withdrawn | 232145 | 530334921 | Void or Withdrawn | 393569 | 530528662 | No Recognized Claim |
| 70722 | 530141920 | Void or Withdrawn | 232146 | 530334922 | Void or Withdrawn | 393570 | 530528663 | No Recognized Claim |
| 70723 | 530141921 | Void or Withdrawn | 232147 | 530334923 | Void or Withdrawn | 393571 | 530528664 | No Recognized Claim |
| 70724 | 530141922 | Void or Withdrawn | 232148 | 530334924 | Void or Withdrawn | 393572 | 530528665 | No Recognized Claim |
| 70725 | 530141923 | Void or Withdrawn | 232149 | 530334925 | Void or Withdrawn | 393573 | 530528666 | No Recognized Claim |
| 70726 | 530141924 | Void or Withdrawn | 232150 | 530334926 | Void or Withdrawn | 393574 | 530528668 | No Recognized Claim |
| 70727 | 530141925 | Void or Withdrawn | 232151 | 530334927 | Void or Withdrawn | 393575 | 530528669 | No Recognized Claim |
| 70728 | 530141926 | Void or Withdrawn | 232152 | 530334928 | Void or Withdrawn | 393576 | 530528671 | No Eligible Purchases |
| 70729 | 530141927 | Void or Withdrawn | 232153 | 530334929 | Void or Withdrawn | 393577 | 530528672 | No Recognized Claim |
| 70730 | 530141928 | Void or Withdrawn | 232154 | 530334930 | Void or Withdrawn | 393578 | 530528673 | No Recognized Claim |
| 70731 | 530141929 | Void or Withdrawn | 232155 | 530334931 | Void or Withdrawn | 393579 | 530528674 | No Recognized Claim |
| 70732 | 530141930 | Void or Withdrawn | 232156 | 530334932 | Void or Withdrawn | 393580 | 530528675 | No Recognized Claim |
| 70733 | 530141931 | Void or Withdrawn | 232157 | 530334933 | Void or Withdrawn | 393581 | 530528676 | No Recognized Claim |
| 70734 | 530141932 | Void or Withdrawn | 232158 | 530334934 | Void or Withdrawn | 393582 | 530528677 | No Recognized Claim |
| 70735 | 530141933 | Void or Withdrawn | 232159 | 530334935 | Void or Withdrawn | 393583 | 530528678 | No Recognized Claim |
| 70736 | 530141934 | Void or Withdrawn | 232160 | 530334936 | Void or Withdrawn | 393584 | 530528680 | No Recognized Claim |
| 70737 | 530141935 | Void or Withdrawn | 232161 | 530334937 | Void or Withdrawn | 393585 | 530528681 | No Recognized Claim |
| 70738 | 530141936 | Void or Withdrawn | 232162 | 530334938 | Void or Withdrawn | 393586 | 530528682 | No Recognized Claim |
| 70739 | 530141937 | Void or Withdrawn | 232163 | 530334939 | Void or Withdrawn | 393587 | 530528683 | No Recognized Claim |
| 70740 | 530141938 | Void or Withdrawn | 232164 | 530334940 | Void or Withdrawn | 393588 | 530528684 | No Recognized Claim |
| 70741 | 530141939 | Void or Withdrawn | 232165 | 530334941 | Void or Withdrawn | 393589 | 530528686 | No Recognized Claim |
| 70742 | 530141940 | Void or Withdrawn | 232166 | 530334942 | Void or Withdrawn | 393590 | 530528688 | No Recognized Claim |
| 70743 | 530141941 | Void or Withdrawn | 232167 | 530334943 | Void or Withdrawn | 393591 | 530528689 | No Recognized Claim |
| 70744 | 530141942 | Void or Withdrawn | 232168 | 530334944 | Void or Withdrawn | 393592 | 530528690 | No Recognized Claim |
| 70745 | 530141943 | Void or Withdrawn | 232169 | 530334945 | Void or Withdrawn | 393593 | 530528695 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70746 | 530141944 | Void or Withdrawn | 232170 | 530334946 | Void or Withdrawn | 393594 | 530528696 | No Recognized Claim |
| 70747 | 530141945 | Void or Withdrawn | 232171 | 530334947 | Void or Withdrawn | 393595 | 530528697 | No Recognized Claim |
| 70748 | 530141946 | Void or Withdrawn | 232172 | 530334948 | Void or Withdrawn | 393596 | 530528698 | No Recognized Claim |
| 70749 | 530141947 | Void or Withdrawn | 232173 | 530334949 | Void or Withdrawn | 393597 | 530528699 | No Recognized Claim |
| 70750 | 530141948 | Void or Withdrawn | 232174 | 530334950 | Void or Withdrawn | 393598 | 530528700 | No Recognized Claim |
| 70751 | 530141949 | Void or Withdrawn | 232175 | 530334951 | Void or Withdrawn | 393599 | 530528701 | No Recognized Claim |
| 70752 | 530141950 | Void or Withdrawn | 232176 | 530334952 | Void or Withdrawn | 393600 | 530528702 | No Recognized Claim |
| 70753 | 530141951 | Void or Withdrawn | 232177 | 530334953 | Void or Withdrawn | 393601 | 530528703 | No Recognized Claim |
| 70754 | 530141952 | Void or Withdrawn | 232178 | 530334954 | Void or Withdrawn | 393602 | 530528705 | No Recognized Claim |
| 70755 | 530141953 | Void or Withdrawn | 232179 | 530334955 | Void or Withdrawn | 393603 | 530528707 | No Recognized Claim |
| 70756 | 530141954 | Void or Withdrawn | 232180 | 530334956 | Void or Withdrawn | 393604 | 530528710 | No Recognized Claim |
| 70757 | 530141955 | Void or Withdrawn | 232181 | 530334957 | Void or Withdrawn | 393605 | 530528711 | No Recognized Claim |
| 70758 | 530141956 | Void or Withdrawn | 232182 | 530334958 | Void or Withdrawn | 393606 | 530528713 | No Recognized Claim |
| 70759 | 530141957 | Void or Withdrawn | 232183 | 530334959 | Void or Withdrawn | 393607 | 530528715 | No Recognized Claim |
| 70760 | 530141958 | Void or Withdrawn | 232184 | 530334960 | Void or Withdrawn | 393608 | 530528716 | No Recognized Claim |
| 70761 | 530141959 | Void or Withdrawn | 232185 | 530334961 | Void or Withdrawn | 393609 | 530528718 | No Recognized Claim |
| 70762 | 530141960 | Void or Withdrawn | 232186 | 530334962 | Void or Withdrawn | 393610 | 530528719 | No Recognized Claim |
| 70763 | 530141961 | Void or Withdrawn | 232187 | 530334963 | Void or Withdrawn | 393611 | 530528721 | No Recognized Claim |
| 70764 | 530141962 | Void or Withdrawn | 232188 | 530334964 | Void or Withdrawn | 393612 | 530528722 | No Recognized Claim |
| 70765 | 530141963 | Void or Withdrawn | 232189 | 530334965 | Void or Withdrawn | 393613 | 530528723 | No Recognized Claim |
| 70766 | 530141964 | Void or Withdrawn | 232190 | 530334966 | Void or Withdrawn | 393614 | 530528724 | No Recognized Claim |
| 70767 | 530141965 | Void or Withdrawn | 232191 | 530334967 | Void or Withdrawn | 393615 | 530528725 | No Recognized Claim |
| 70768 | 530141966 | Void or Withdrawn | 232192 | 530334968 | Void or Withdrawn | 393616 | 530528726 | No Recognized Claim |
| 70769 | 530141967 | Void or Withdrawn | 232193 | 530334969 | Void or Withdrawn | 393617 | 530528727 | No Recognized Claim |
| 70770 | 530141968 | Void or Withdrawn | 232194 | 530334970 | Void or Withdrawn | 393618 | 530528729 | No Recognized Claim |
| 70771 | 530141969 | Void or Withdrawn | 232195 | 530334971 | Void or Withdrawn | 393619 | 530528731 | No Recognized Claim |
| 70772 | 530141970 | Void or Withdrawn | 232196 | 530334972 | Void or Withdrawn | 393620 | 530528732 | No Recognized Claim |
| 70773 | 530141971 | Void or Withdrawn | 232197 | 530334973 | Void or Withdrawn | 393621 | 530528733 | No Recognized Claim |
| 70774 | 530141972 | Void or Withdrawn | 232198 | 530334974 | Void or Withdrawn | 393622 | 530528734 | No Recognized Claim |
| 70775 | 530141973 | Void or Withdrawn | 232199 | 530334975 | Void or Withdrawn | 393623 | 530528735 | No Recognized Claim |
| 70776 | 530141974 | Void or Withdrawn | 232200 | 530334976 | Void or Withdrawn | 393624 | 530528736 | No Recognized Claim |
| 70777 | 530141975 | Void or Withdrawn | 232201 | 530334977 | Void or Withdrawn | 393625 | 530528737 | No Recognized Claim |
| 70778 | 530141976 | Void or Withdrawn | 232202 | 530334978 | Void or Withdrawn | 393626 | 530528739 | No Recognized Claim |
| 70779 | 530141977 | Void or Withdrawn | 232203 | 530334979 | Void or Withdrawn | 393627 | 530528740 | No Recognized Claim |
| 70780 | 530141978 | Void or Withdrawn | 232204 | 530334980 | Void or Withdrawn | 393628 | 530528741 | No Recognized Claim |
| 70781 | 530141979 | Void or Withdrawn | 232205 | 530334981 | Void or Withdrawn | 393629 | 530528742 | No Recognized Claim |
| 70782 | 530141980 | Void or Withdrawn | 232206 | 530334982 | Void or Withdrawn | 393630 | 530528744 | No Recognized Claim |
| 70783 | 530141981 | Void or Withdrawn | 232207 | 530334983 | Void or Withdrawn | 393631 | 530528746 | No Recognized Claim |
| 70784 | 530141982 | Void or Withdrawn | 232208 | 530334984 | Void or Withdrawn | 393632 | 530528747 | No Recognized Claim |
| 70785 | 530141983 | Void or Withdrawn | 232209 | 530334985 | Void or Withdrawn | 393633 | 530528749 | No Recognized Claim |
| 70786 | 530141984 | Void or Withdrawn | 232210 | 530334986 | Void or Withdrawn | 393634 | 530528751 | No Recognized Claim |
| 70787 | 530141985 | Void or Withdrawn | 232211 | 530334987 | Void or Withdrawn | 393635 | 530528752 | No Recognized Claim |
| 70788 | 530141986 | Void or Withdrawn | 232212 | 530334988 | Void or Withdrawn | 393636 | 530528753 | No Recognized Claim |
| 70789 | 530141987 | Void or Withdrawn | 232213 | 530334989 | Void or Withdrawn | 393637 | 530528755 | No Eligible Purchases |
| 70790 | 530141988 | Void or Withdrawn | 232214 | 530334990 | Void or Withdrawn | 393638 | 530528756 | No Recognized Claim |
| 70791 | 530141989 | Void or Withdrawn | 232215 | 530334991 | Void or Withdrawn | 393639 | 530528757 | No Recognized Claim |
| 70792 | 530141990 | Void or Withdrawn | 232216 | 530334992 | Void or Withdrawn | 393640 | 530528758 | No Recognized Claim |
| 70793 | 530141991 | Void or Withdrawn | 232217 | 530334993 | Void or Withdrawn | 393641 | 530528759 | No Recognized Claim |
| 70794 | 530141992 | Void or Withdrawn | 232218 | 530334994 | Void or Withdrawn | 393642 | 530528760 | No Eligible Purchases |
| 70795 | 530141993 | Void or Withdrawn | 232219 | 530334995 | Void or Withdrawn | 393643 | 530528761 | No Recognized Claim |
| 70796 | 530141994 | Void or Withdrawn | 232220 | 530334996 | Void or Withdrawn | 393644 | 530528762 | No Recognized Claim |
| 70797 | 530141995 | Void or Withdrawn | 232221 | 530334997 | Void or Withdrawn | 393645 | 530528763 | No Recognized Claim |
| 70798 | 530141996 | Void or Withdrawn | 232222 | 530334998 | Void or Withdrawn | 393646 | 530528765 | No Recognized Claim |
| 70799 | 530141997 | Void or Withdrawn | 232223 | 530334999 | Void or Withdrawn | 393647 | 530528768 | No Recognized Claim |
| 70800 | 530141998 | Void or Withdrawn | 232224 | 530335000 | Void or Withdrawn | 393648 | 530528769 | No Recognized Claim |
| 70801 | 530141999 | Void or Withdrawn | 232225 | 530335001 | Void or Withdrawn | 393649 | 530528770 | No Recognized Claim |
| 70802 | 530142000 | Void or Withdrawn | 232226 | 530335002 | Void or Withdrawn | 393650 | 530528771 | No Recognized Claim |
| 70803 | 530142001 | Void or Withdrawn | 232227 | 530335003 | Void or Withdrawn | 393651 | 530528772 | No Recognized Claim |
| 70804 | 530142002 | Void or Withdrawn | 232228 | 530335004 | Void or Withdrawn | 393652 | 530528775 | No Recognized Claim |
| 70805 | 530142003 | Void or Withdrawn | 232229 | 530335005 | Void or Withdrawn | 393653 | 530528776 | No Recognized Claim |
| 70806 | 530142004 | Void or Withdrawn | 232230 | 530335006 | Void or Withdrawn | 393654 | 530528777 | No Recognized Claim |
| 70807 | 530142005 | Void or Withdrawn | 232231 | 530335007 | Void or Withdrawn | 393655 | 530528779 | No Recognized Claim |
| 70808 | 530142006 | Void or Withdrawn | 232232 | 530335008 | Void or Withdrawn | 393656 | 530528780 | No Recognized Claim |
| 70809 | 530142007 | Void or Withdrawn | 232233 | 530335009 | Void or Withdrawn | 393657 | 530528781 | No Recognized Claim |
| 70810 | 530142008 | Void or Withdrawn | 232234 | 530335010 | Void or Withdrawn | 393658 | 530528782 | No Recognized Claim |
| 70811 | 530142009 | Void or Withdrawn | 232235 | 530335011 | Void or Withdrawn | 393659 | 530528785 | No Recognized Claim |
| 70812 | 530142010 | Void or Withdrawn | 232236 | 530335012 | Void or Withdrawn | 393660 | 530528787 | No Eligible Purchases |
| 70813 | 530142011 | Void or Withdrawn | 232237 | 530335013 | Void or Withdrawn | 393661 | 530528788 | No Eligible Purchases |
| 70814 | 530142012 | Void or Withdrawn | 232238 | 530335014 | Void or Withdrawn | 393662 | 530528789 | No Eligible Purchases |
| 70815 | 530142013 | Void or Withdrawn | 232239 | 530335015 | Void or Withdrawn | 393663 | 530528790 | No Recognized Claim |
| 70816 | 530142014 | Void or Withdrawn | 232240 | 530335016 | Void or Withdrawn | 393664 | 530528791 | No Recognized Claim |
| 70817 | 530142015 | Void or Withdrawn | 232241 | 530335017 | Void or Withdrawn | 393665 | 530528792 | No Recognized Claim |
| 70818 | 530142016 | Void or Withdrawn | 232242 | 530335018 | Void or Withdrawn | 393666 | 530528793 | No Recognized Claim |
| 70819 | 530142017 | Void or Withdrawn | 232243 | 530335019 | Void or Withdrawn | 393667 | 530528794 | No Recognized Claim |
| 70820 | 530142018 | Void or Withdrawn | 232244 | 530335020 | Void or Withdrawn | 393668 | 530528795 | No Recognized Claim |
| 70821 | 530142019 | Void or Withdrawn | 232245 | 530335021 | Void or Withdrawn | 393669 | 530528796 | No Recognized Claim |
| 70822 | 530142020 | Void or Withdrawn | 232246 | 530335022 | Void or Withdrawn | 393670 | 530528797 | No Recognized Claim |
| 70823 | 530142021 | Void or Withdrawn | 232247 | 530335023 | Void or Withdrawn | 393671 | 530528805 | No Recognized Claim |
| 70824 | 530142022 | Void or Withdrawn | 232248 | 530335024 | Void or Withdrawn | 393672 | 530528806 | No Recognized Claim |
| 70825 | 530142023 | Void or Withdrawn | 232249 | 530335025 | Void or Withdrawn | 393673 | 530528807 | No Recognized Claim |
| 70826 | 530142024 | Void or Withdrawn | 232250 | 530335026 | Void or Withdrawn | 393674 | 530528809 | No Recognized Claim |
| 70827 | 530142025 | Void or Withdrawn | 232251 | 530335027 | Void or Withdrawn | 393675 | 530528810 | No Recognized Claim |
| 70828 | 530142026 | Void or Withdrawn | 232252 | 530335028 | Void or Withdrawn | 393676 | 530528811 | No Recognized Claim |
| 70829 | 530142027 | Void or Withdrawn | 232253 | 530335029 | Void or Withdrawn | 393677 | 530528812 | No Recognized Claim |
| 70830 | 530142028 | Void or Withdrawn | 232254 | 530335030 | Void or Withdrawn | 393678 | 530528813 | No Recognized Claim |
| 70831 | 530142029 | Void or Withdrawn | 232255 | 530335031 | Void or Withdrawn | 393679 | 530528814 | No Recognized Claim |
| 70832 | 530142030 | Void or Withdrawn | 232256 | 530335032 | Void or Withdrawn | 393680 | 530528815 | No Recognized Claim |
| 70833 | 530142031 | Void or Withdrawn | 232257 | 530335033 | Void or Withdrawn | 393681 | 530528816 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70834 | 530142032 | Void or Withdrawn | 232258 | 530335034 | Void or Withdrawn | 393682 | 530528817 | No Recognized Claim |
| 70835 | 530142033 | Void or Withdrawn | 232259 | 530335035 | Void or Withdrawn | 393683 | 530528818 | No Recognized Claim |
| 70836 | 530142034 | Void or Withdrawn | 232260 | 530335036 | Void or Withdrawn | 393684 | 530528823 | No Recognized Claim |
| 70837 | 530142035 | Void or Withdrawn | 232261 | 530335037 | Void or Withdrawn | 393685 | 530528825 | No Recognized Claim |
| 70838 | 530142036 | Void or Withdrawn | 232262 | 530335038 | Void or Withdrawn | 393686 | 530528826 | No Recognized Claim |
| 70839 | 530142037 | Void or Withdrawn | 232263 | 530335039 | Void or Withdrawn | 393687 | 530528827 | No Recognized Claim |
| 70840 | 530142038 | Void or Withdrawn | 232264 | 530335040 | Void or Withdrawn | 393688 | 530528828 | No Recognized Claim |
| 70841 | 530142039 | Void or Withdrawn | 232265 | 530335041 | Void or Withdrawn | 393689 | 530528829 | No Recognized Claim |
| 70842 | 530142040 | Void or Withdrawn | 232266 | 530335042 | Void or Withdrawn | 393690 | 530528834 | No Recognized Claim |
| 70843 | 530142041 | Void or Withdrawn | 232267 | 530335043 | Void or Withdrawn | 393691 | 530528835 | No Recognized Claim |
| 70844 | 530142042 | Void or Withdrawn | 232268 | 530335044 | Void or Withdrawn | 393692 | 530528837 | No Recognized Claim |
| 70845 | 530142043 | Void or Withdrawn | 232269 | 530335045 | Void or Withdrawn | 393693 | 530528838 | No Recognized Claim |
| 70846 | 530142044 | Void or Withdrawn | 232270 | 530335046 | Void or Withdrawn | 393694 | 530528839 | No Recognized Claim |
| 70847 | 530142045 | Void or Withdrawn | 232271 | 530335047 | Void or Withdrawn | 393695 | 530528841 | No Recognized Claim |
| 70848 | 530142046 | Void or Withdrawn | 232272 | 530335048 | Void or Withdrawn | 393696 | 530528842 | No Recognized Claim |
| 70849 | 530142047 | Void or Withdrawn | 232273 | 530335049 | Void or Withdrawn | 393697 | 530528843 | No Recognized Claim |
| 70850 | 530142048 | Void or Withdrawn | 232274 | 530335050 | Void or Withdrawn | 393698 | 530528844 | No Recognized Claim |
| 70851 | 530142049 | Void or Withdrawn | 232275 | 530335051 | Void or Withdrawn | 393699 | 530528847 | No Recognized Claim |
| 70852 | 530142050 | Void or Withdrawn | 232276 | 530335052 | Void or Withdrawn | 393700 | 530528848 | No Recognized Claim |
| 70853 | 530142051 | Void or Withdrawn | 232277 | 530335053 | Void or Withdrawn | 393701 | 530528849 | No Recognized Claim |
| 70854 | 530142052 | Void or Withdrawn | 232278 | 530335054 | Void or Withdrawn | 393702 | 530528850 | No Recognized Claim |
| 70855 | 530142053 | Void or Withdrawn | 232279 | 530335055 | Void or Withdrawn | 393703 | 530528851 | No Recognized Claim |
| 70856 | 530142054 | Void or Withdrawn | 232280 | 530335056 | Void or Withdrawn | 393704 | 530528853 | No Recognized Claim |
| 70857 | 530142055 | Void or Withdrawn | 232281 | 530335057 | Void or Withdrawn | 393705 | 530528854 | No Recognized Claim |
| 70858 | 530142056 | Void or Withdrawn | 232282 | 530335058 | Void or Withdrawn | 393706 | 530528855 | No Recognized Claim |
| 70859 | 530142057 | Void or Withdrawn | 232283 | 530335059 | Void or Withdrawn | 393707 | 530528856 | No Recognized Claim |
| 70860 | 530142058 | Void or Withdrawn | 232284 | 530335060 | Void or Withdrawn | 393708 | 530528859 | No Recognized Claim |
| 70861 | 530142059 | Void or Withdrawn | 232285 | 530335061 | Void or Withdrawn | 393709 | 530528862 | No Recognized Claim |
| 70862 | 530142060 | Void or Withdrawn | 232286 | 530335062 | Void or Withdrawn | 393710 | 530528863 | No Recognized Claim |
| 70863 | 530142061 | Void or Withdrawn | 232287 | 530335063 | Void or Withdrawn | 393711 | 530528864 | No Recognized Claim |
| 70864 | 530142062 | Void or Withdrawn | 232288 | 530335064 | Void or Withdrawn | 393712 | 530528865 | No Recognized Claim |
| 70865 | 530142063 | Void or Withdrawn | 232289 | 530335065 | Void or Withdrawn | 393713 | 530528866 | No Recognized Claim |
| 70866 | 530142064 | Void or Withdrawn | 232290 | 530335066 | Void or Withdrawn | 393714 | 530528867 | No Recognized Claim |
| 70867 | 530142065 | Void or Withdrawn | 232291 | 530335067 | Void or Withdrawn | 393715 | 530528868 | No Recognized Claim |
| 70868 | 530142066 | Void or Withdrawn | 232292 | 530335068 | Void or Withdrawn | 393716 | 530528869 | No Recognized Claim |
| 70869 | 530142067 | Void or Withdrawn | 232293 | 530335069 | Void or Withdrawn | 393717 | 530528870 | No Recognized Claim |
| 70870 | 530142068 | Void or Withdrawn | 232294 | 530335070 | Void or Withdrawn | 393718 | 530528871 | No Recognized Claim |
| 70871 | 530142069 | Void or Withdrawn | 232295 | 530335071 | Void or Withdrawn | 393719 | 530528873 | No Recognized Claim |
| 70872 | 530142070 | Void or Withdrawn | 232296 | 530335072 | Void or Withdrawn | 393720 | 530528875 | No Recognized Claim |
| 70873 | 530142071 | Void or Withdrawn | 232297 | 530335073 | Void or Withdrawn | 393721 | 530528876 | No Recognized Claim |
| 70874 | 530142072 | Void or Withdrawn | 232298 | 530335074 | Void or Withdrawn | 393722 | 530528878 | No Recognized Claim |
| 70875 | 530142073 | Void or Withdrawn | 232299 | 530335075 | Void or Withdrawn | 393723 | 530528880 | No Recognized Claim |
| 70876 | 530142074 | Void or Withdrawn | 232300 | 530335076 | Void or Withdrawn | 393724 | 530528882 | No Recognized Claim |
| 70877 | 530142075 | Void or Withdrawn | 232301 | 530335077 | Void or Withdrawn | 393725 | 530528883 | No Recognized Claim |
| 70878 | 530142076 | Void or Withdrawn | 232302 | 530335078 | Void or Withdrawn | 393726 | 530528884 | No Recognized Claim |
| 70879 | 530142077 | Void or Withdrawn | 232303 | 530335079 | Void or Withdrawn | 393727 | 530528885 | No Recognized Claim |
| 70880 | 530142078 | Void or Withdrawn | 232304 | 530335080 | Void or Withdrawn | 393728 | 530528886 | No Recognized Claim |
| 70881 | 530142079 | Void or Withdrawn | 232305 | 530335081 | Void or Withdrawn | 393729 | 530528887 | No Recognized Claim |
| 70882 | 530142080 | Void or Withdrawn | 232306 | 530335082 | Void or Withdrawn | 393730 | 530528888 | No Recognized Claim |
| 70883 | 530142081 | Void or Withdrawn | 232307 | 530335083 | Void or Withdrawn | 393731 | 530528889 | No Recognized Claim |
| 70884 | 530142082 | Void or Withdrawn | 232308 | 530335084 | Void or Withdrawn | 393732 | 530528890 | No Recognized Claim |
| 70885 | 530142083 | Void or Withdrawn | 232309 | 530335085 | Void or Withdrawn | 393733 | 530528891 | No Recognized Claim |
| 70886 | 530142084 | Void or Withdrawn | 232310 | 530335086 | Void or Withdrawn | 393734 | 530528894 | No Recognized Claim |
| 70887 | 530142085 | Void or Withdrawn | 232311 | 530335087 | Void or Withdrawn | 393735 | 530528896 | No Recognized Claim |
| 70888 | 530142086 | Void or Withdrawn | 232312 | 530335088 | Void or Withdrawn | 393736 | 530528897 | No Recognized Claim |
| 70889 | 530142087 | Void or Withdrawn | 232313 | 530335089 | Void or Withdrawn | 393737 | 530528898 | No Recognized Claim |
| 70890 | 530142088 | Void or Withdrawn | 232314 | 530335090 | Void or Withdrawn | 393738 | 530528899 | No Recognized Claim |
| 70891 | 530142089 | Void or Withdrawn | 232315 | 530335091 | Void or Withdrawn | 393739 | 530528900 | No Recognized Claim |
| 70892 | 530142090 | Void or Withdrawn | 232316 | 530335092 | Void or Withdrawn | 393740 | 530528901 | No Recognized Claim |
| 70893 | 530142091 | Void or Withdrawn | 232317 | 530335093 | Void or Withdrawn | 393741 | 530528902 | No Recognized Claim |
| 70894 | 530142092 | Void or Withdrawn | 232318 | 530335094 | Void or Withdrawn | 393742 | 530528906 | No Recognized Claim |
| 70895 | 530142093 | Void or Withdrawn | 232319 | 530335095 | Void or Withdrawn | 393743 | 530528907 | No Recognized Claim |
| 70896 | 530142094 | Void or Withdrawn | 232320 | 530335096 | Void or Withdrawn | 393744 | 530528910 | No Recognized Claim |
| 70897 | 530142095 | Void or Withdrawn | 232321 | 530335097 | Void or Withdrawn | 393745 | 530528911 | No Recognized Claim |
| 70898 | 530142096 | Void or Withdrawn | 232322 | 530335098 | Void or Withdrawn | 393746 | 530528912 | No Recognized Claim |
| 70899 | 530142097 | Void or Withdrawn | 232323 | 530335099 | Void or Withdrawn | 393747 | 530528913 | No Recognized Claim |
| 70900 | 530142098 | Void or Withdrawn | 232324 | 530335100 | Void or Withdrawn | 393748 | 530528914 | No Recognized Claim |
| 70901 | 530142099 | Void or Withdrawn | 232325 | 530335101 | Void or Withdrawn | 393749 | 530528916 | No Recognized Claim |
| 70902 | 530142100 | Void or Withdrawn | 232326 | 530335102 | Void or Withdrawn | 393750 | 530528917 | No Recognized Claim |
| 70903 | 530142101 | Void or Withdrawn | 232327 | 530335103 | Void or Withdrawn | 393751 | 530528918 | No Recognized Claim |
| 70904 | 530142102 | Void or Withdrawn | 232328 | 530335104 | Void or Withdrawn | 393752 | 530528919 | No Recognized Claim |
| 70905 | 530142103 | Void or Withdrawn | 232329 | 530335105 | Void or Withdrawn | 393753 | 530528920 | No Recognized Claim |
| 70906 | 530142104 | Void or Withdrawn | 232330 | 530335106 | Void or Withdrawn | 393754 | 530528921 | No Recognized Claim |
| 70907 | 530142105 | Void or Withdrawn | 232331 | 530335107 | Void or Withdrawn | 393755 | 530528922 | No Recognized Claim |
| 70908 | 530142106 | Void or Withdrawn | 232332 | 530335108 | Void or Withdrawn | 393756 | 530528923 | No Eligible Purchases |
| 70909 | 530142107 | Void or Withdrawn | 232333 | 530335109 | Void or Withdrawn | 393757 | 530528925 | No Recognized Claim |
| 70910 | 530142108 | Void or Withdrawn | 232334 | 530335110 | Void or Withdrawn | 393758 | 530528927 | No Recognized Claim |
| 70911 | 530142109 | Void or Withdrawn | 232335 | 530335111 | Void or Withdrawn | 393759 | 530528930 | No Recognized Claim |
| 70912 | 530142110 | Void or Withdrawn | 232336 | 530335112 | Void or Withdrawn | 393760 | 530528931 | No Recognized Claim |
| 70913 | 530142111 | Void or Withdrawn | 232337 | 530335113 | Void or Withdrawn | 393761 | 530528933 | No Recognized Claim |
| 70914 | 530142112 | Void or Withdrawn | 232338 | 530335114 | Void or Withdrawn | 393762 | 530528934 | No Recognized Claim |
| 70915 | 530142113 | Void or Withdrawn | 232339 | 530335115 | Void or Withdrawn | 393763 | 530528935 | No Recognized Claim |
| 70916 | 530142114 | Void or Withdrawn | 232340 | 530335116 | Void or Withdrawn | 393764 | 530528937 | No Recognized Claim |
| 70917 | 530142115 | Void or Withdrawn | 232341 | 530335117 | Void or Withdrawn | 393765 | 530528938 | No Recognized Claim |
| 70918 | 530142116 | Void or Withdrawn | 232342 | 530335118 | Void or Withdrawn | 393766 | 530528939 | No Recognized Claim |
| 70919 | 530142117 | Void or Withdrawn | 232343 | 530335119 | Void or Withdrawn | 393767 | 530528940 | No Recognized Claim |
| 70920 | 530142118 | Void or Withdrawn | 232344 | 530335120 | Void or Withdrawn | 393768 | 530528941 | No Recognized Claim |
| 70921 | 530142119 | Void or Withdrawn | 232345 | 530335121 | Void or Withdrawn | 393769 | 530528942 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70922 | 530142120 | Void or Withdrawn | 232346 | 530335122 | Void or Withdrawn | 393770 | 530528943 | No Recognized Claim |
| 70923 | 530142121 | Void or Withdrawn | 232347 | 530335123 | Void or Withdrawn | 393771 | 530528944 | No Recognized Claim |
| 70924 | 530142122 | Void or Withdrawn | 232348 | 530335124 | Void or Withdrawn | 393772 | 530528945 | No Recognized Claim |
| 70925 | 530142123 | Void or Withdrawn | 232349 | 530335125 | Void or Withdrawn | 393773 | 530528946 | No Recognized Claim |
| 70926 | 530142124 | Void or Withdrawn | 232350 | 530335126 | Void or Withdrawn | 393774 | 530528947 | No Recognized Claim |
| 70927 | 530142125 | Void or Withdrawn | 232351 | 530335127 | Void or Withdrawn | 393775 | 530528948 | No Recognized Claim |
| 70928 | 530142126 | Void or Withdrawn | 232352 | 530335128 | Void or Withdrawn | 393776 | 530528950 | No Recognized Claim |
| 70929 | 530142127 | Void or Withdrawn | 232353 | 530335129 | Void or Withdrawn | 393777 | 530528953 | No Recognized Claim |
| 70930 | 530142128 | Void or Withdrawn | 232354 | 530335130 | Void or Withdrawn | 393778 | 530528954 | No Recognized Claim |
| 70931 | 530142129 | Void or Withdrawn | 232355 | 530335131 | Void or Withdrawn | 393779 | 530528955 | No Recognized Claim |
| 70932 | 530142130 | Void or Withdrawn | 232356 | 530335132 | Void or Withdrawn | 393780 | 530528956 | No Recognized Claim |
| 70933 | 530142131 | Void or Withdrawn | 232357 | 530335133 | Void or Withdrawn | 393781 | 530528958 | No Recognized Claim |
| 70934 | 530142132 | Void or Withdrawn | 232358 | 530335134 | Void or Withdrawn | 393782 | 530528959 | No Recognized Claim |
| 70935 | 530142133 | Void or Withdrawn | 232359 | 530335135 | Void or Withdrawn | 393783 | 530528960 | No Recognized Claim |
| 70936 | 530142134 | Void or Withdrawn | 232360 | 530335136 | Void or Withdrawn | 393784 | 530528961 | No Recognized Claim |
| 70937 | 530142135 | Void or Withdrawn | 232361 | 530335137 | Void or Withdrawn | 393785 | 530528962 | No Recognized Claim |
| 70938 | 530142136 | Void or Withdrawn | 232362 | 530335138 | Void or Withdrawn | 393786 | 530528963 | No Recognized Claim |
| 70939 | 530142137 | Void or Withdrawn | 232363 | 530335139 | Void or Withdrawn | 393787 | 530528964 | No Recognized Claim |
| 70940 | 530142138 | Void or Withdrawn | 232364 | 530335140 | Void or Withdrawn | 393788 | 530528965 | No Recognized Claim |
| 70941 | 530142139 | Void or Withdrawn | 232365 | 530335141 | Void or Withdrawn | 393789 | 530528966 | No Recognized Claim |
| 70942 | 530142140 | Void or Withdrawn | 232366 | 530335142 | Void or Withdrawn | 393790 | 530528967 | No Recognized Claim |
| 70943 | 530142141 | Void or Withdrawn | 232367 | 530335143 | Void or Withdrawn | 393791 | 530528970 | No Recognized Claim |
| 70944 | 530142142 | Void or Withdrawn | 232368 | 530335144 | Void or Withdrawn | 393792 | 530528971 | No Recognized Claim |
| 70945 | 530142143 | Void or Withdrawn | 232369 | 530335145 | Void or Withdrawn | 393793 | 530528972 | No Recognized Claim |
| 70946 | 530142144 | Void or Withdrawn | 232370 | 530335146 | Void or Withdrawn | 393794 | 530528973 | No Recognized Claim |
| 70947 | 530142145 | Void or Withdrawn | 232371 | 530335147 | Void or Withdrawn | 393795 | 530528974 | No Recognized Claim |
| 70948 | 530142146 | Void or Withdrawn | 232372 | 530335148 | Void or Withdrawn | 393796 | 530528975 | No Recognized Claim |
| 70949 | 530142147 | Void or Withdrawn | 232373 | 530335149 | Void or Withdrawn | 393797 | 530528976 | No Recognized Claim |
| 70950 | 530142148 | Void or Withdrawn | 232374 | 530335150 | Void or Withdrawn | 393798 | 530528977 | No Recognized Claim |
| 70951 | 530142149 | Void or Withdrawn | 232375 | 530335151 | Void or Withdrawn | 393799 | 530528978 | No Recognized Claim |
| 70952 | 530142150 | Void or Withdrawn | 232376 | 530335152 | Void or Withdrawn | 393800 | 530528980 | No Recognized Claim |
| 70953 | 530142151 | Void or Withdrawn | 232377 | 530335153 | Void or Withdrawn | 393801 | 530528981 | No Recognized Claim |
| 70954 | 530142152 | Void or Withdrawn | 232378 | 530335154 | Void or Withdrawn | 393802 | 530528982 | No Recognized Claim |
| 70955 | 530142153 | Void or Withdrawn | 232379 | 530335155 | Void or Withdrawn | 393803 | 530528983 | No Recognized Claim |
| 70956 | 530142154 | Void or Withdrawn | 232380 | 530335156 | Void or Withdrawn | 393804 | 530528985 | No Recognized Claim |
| 70957 | 530142155 | Void or Withdrawn | 232381 | 530335157 | Void or Withdrawn | 393805 | 530528986 | No Eligible Purchases |
| 70958 | 530142156 | Void or Withdrawn | 232382 | 530335158 | Void or Withdrawn | 393806 | 530528987 | No Recognized Claim |
| 70959 | 530142157 | Void or Withdrawn | 232383 | 530335159 | Void or Withdrawn | 393807 | 530528988 | No Recognized Claim |
| 70960 | 530142158 | Void or Withdrawn | 232384 | 530335160 | Void or Withdrawn | 393808 | 530528991 | No Recognized Claim |
| 70961 | 530142159 | Void or Withdrawn | 232385 | 530335161 | Void or Withdrawn | 393809 | 530528992 | No Recognized Claim |
| 70962 | 530142160 | Void or Withdrawn | 232386 | 530335162 | Void or Withdrawn | 393810 | 530528993 | No Recognized Claim |
| 70963 | 530142161 | Void or Withdrawn | 232387 | 530335163 | Void or Withdrawn | 393811 | 530528994 | No Recognized Claim |
| 70964 | 530142162 | Void or Withdrawn | 232388 | 530335164 | Void or Withdrawn | 393812 | 530528996 | No Recognized Claim |
| 70965 | 530142163 | Void or Withdrawn | 232389 | 530335165 | Void or Withdrawn | 393813 | 530528997 | No Recognized Claim |
| 70966 | 530142164 | Void or Withdrawn | 232390 | 530335166 | Void or Withdrawn | 393814 | 530528998 | No Recognized Claim |
| 70967 | 530142165 | Void or Withdrawn | 232391 | 530335167 | Void or Withdrawn | 393815 | 530529000 | No Recognized Claim |
| 70968 | 530142166 | Void or Withdrawn | 232392 | 530335168 | Void or Withdrawn | 393816 | 530529001 | No Recognized Claim |
| 70969 | 530142167 | Void or Withdrawn | 232393 | 530335169 | Void or Withdrawn | 393817 | 530529002 | No Recognized Claim |
| 70970 | 530142168 | Void or Withdrawn | 232394 | 530335170 | Void or Withdrawn | 393818 | 530529003 | No Recognized Claim |
| 70971 | 530142169 | Void or Withdrawn | 232395 | 530335171 | Void or Withdrawn | 393819 | 530529004 | No Recognized Claim |
| 70972 | 530142170 | Void or Withdrawn | 232396 | 530335172 | Void or Withdrawn | 393820 | 530529005 | No Recognized Claim |
| 70973 | 530142171 | Void or Withdrawn | 232397 | 530335173 | Void or Withdrawn | 393821 | 530529006 | No Recognized Claim |
| 70974 | 530142172 | Void or Withdrawn | 232398 | 530335174 | Void or Withdrawn | 393822 | 530529007 | No Recognized Claim |
| 70975 | 530142173 | Void or Withdrawn | 232399 | 530335175 | Void or Withdrawn | 393823 | 530529008 | No Recognized Claim |
| 70976 | 530142174 | Void or Withdrawn | 232400 | 530335176 | Void or Withdrawn | 393824 | 530529009 | No Recognized Claim |
| 70977 | 530142175 | Void or Withdrawn | 232401 | 530335177 | Void or Withdrawn | 393825 | 530529010 | No Recognized Claim |
| 70978 | 530142176 | Void or Withdrawn | 232402 | 530335178 | Void or Withdrawn | 393826 | 530529011 | No Recognized Claim |
| 70979 | 530142177 | Void or Withdrawn | 232403 | 530335179 | Void or Withdrawn | 393827 | 530529012 | No Recognized Claim |
| 70980 | 530142178 | Void or Withdrawn | 232404 | 530335180 | Void or Withdrawn | 393828 | 530529013 | No Recognized Claim |
| 70981 | 530142179 | Void or Withdrawn | 232405 | 530335181 | Void or Withdrawn | 393829 | 530529014 | No Recognized Claim |
| 70982 | 530142180 | Void or Withdrawn | 232406 | 530335182 | Void or Withdrawn | 393830 | 530529016 | No Recognized Claim |
| 70983 | 530142181 | Void or Withdrawn | 232407 | 530335183 | Void or Withdrawn | 393831 | 530529017 | No Recognized Claim |
| 70984 | 530142182 | Void or Withdrawn | 232408 | 530335184 | Void or Withdrawn | 393832 | 530529018 | No Recognized Claim |
| 70985 | 530142183 | Void or Withdrawn | 232409 | 530335185 | Void or Withdrawn | 393833 | 530529019 | No Recognized Claim |
| 70986 | 530142184 | Void or Withdrawn | 232410 | 530335186 | Void or Withdrawn | 393834 | 530529020 | No Recognized Claim |
| 70987 | 530142185 | Void or Withdrawn | 232411 | 530335187 | Void or Withdrawn | 393835 | 530529022 | No Recognized Claim |
| 70988 | 530142186 | Void or Withdrawn | 232412 | 530335188 | Void or Withdrawn | 393836 | 530529023 | No Recognized Claim |
| 70989 | 530142187 | Void or Withdrawn | 232413 | 530335189 | Void or Withdrawn | 393837 | 530529024 | No Recognized Claim |
| 70990 | 530142188 | Void or Withdrawn | 232414 | 530335190 | Void or Withdrawn | 393838 | 530529025 | No Recognized Claim |
| 70991 | 530142189 | Void or Withdrawn | 232415 | 530335191 | Void or Withdrawn | 393839 | 530529026 | No Recognized Claim |
| 70992 | 530142190 | Void or Withdrawn | 232416 | 530335192 | Void or Withdrawn | 393840 | 530529027 | No Recognized Claim |
| 70993 | 530142191 | Void or Withdrawn | 232417 | 530335193 | Void or Withdrawn | 393841 | 530529028 | No Recognized Claim |
| 70994 | 530142192 | Void or Withdrawn | 232418 | 530335194 | Void or Withdrawn | 393842 | 530529029 | No Recognized Claim |
| 70995 | 530142193 | Void or Withdrawn | 232419 | 530335195 | Void or Withdrawn | 393843 | 530529030 | No Recognized Claim |
| 70996 | 530142194 | Void or Withdrawn | 232420 | 530335196 | Void or Withdrawn | 393844 | 530529031 | No Recognized Claim |
| 70997 | 530142195 | Void or Withdrawn | 232421 | 530335197 | Void or Withdrawn | 393845 | 530529032 | No Recognized Claim |
| 70998 | 530142196 | Void or Withdrawn | 232422 | 530335198 | Void or Withdrawn | 393846 | 530529033 | No Recognized Claim |
| 70999 | 530142197 | No Eligible Purchases | 232423 | 530335199 | Void or Withdrawn | 393847 | 530529035 | No Recognized Claim |
| 71000 | 530142198 | Void or Withdrawn | 232424 | 530335200 | Void or Withdrawn | 393848 | 530529036 | No Recognized Claim |
| 71001 | 530142199 | Void or Withdrawn | 232425 | 530335201 | Void or Withdrawn | 393849 | 530529037 | No Recognized Claim |
| 71002 | 530142200 | Void or Withdrawn | 232426 | 530335202 | Void or Withdrawn | 393850 | 530529038 | No Recognized Claim |
| 71003 | 530142201 | Void or Withdrawn | 232427 | 530335203 | Void or Withdrawn | 393851 | 530529039 | No Recognized Claim |
| 71004 | 530142202 | Void or Withdrawn | 232428 | 530335204 | Void or Withdrawn | 393852 | 530529042 | No Recognized Claim |
| 71005 | 530142203 | Void or Withdrawn | 232429 | 530335205 | Void or Withdrawn | 393853 | 530529043 | No Recognized Claim |
| 71006 | 530142204 | Void or Withdrawn | 232430 | 530335206 | Void or Withdrawn | 393854 | 530529044 | No Recognized Claim |
| 71007 | 530142205 | Void or Withdrawn | 232431 | 530335207 | Void or Withdrawn | 393855 | 530529045 | No Recognized Claim |
| 71008 | 530142206 | Void or Withdrawn | 232432 | 530335208 | Void or Withdrawn | 393856 | 530529046 | No Recognized Claim |
| 71009 | 530142207 | Void or Withdrawn | 232433 | 530335209 | Void or Withdrawn | 393857 | 530529047 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71010 | 530142208 | Void or Withdrawn | 232434 | 530335210 | Void or Withdrawn | 393858 | 530529048 | No Recognized Claim |
| 71011 | 530142209 | Void or Withdrawn | 232435 | 530335211 | Void or Withdrawn | 393859 | 530529052 | No Recognized Claim |
| 71012 | 530142210 | Void or Withdrawn | 232436 | 530335212 | Void or Withdrawn | 393860 | 530529053 | No Recognized Claim |
| 71013 | 530142211 | Void or Withdrawn | 232437 | 530335213 | Void or Withdrawn | 393861 | 530529057 | No Recognized Claim |
| 71014 | 530142212 | Void or Withdrawn | 232438 | 530335214 | Void or Withdrawn | 393862 | 530529058 | No Recognized Claim |
| 71015 | 530142213 | Void or Withdrawn | 232439 | 530335215 | Void or Withdrawn | 393863 | 530529059 | No Recognized Claim |
| 71016 | 530142214 | Void or Withdrawn | 232440 | 530335216 | Void or Withdrawn | 393864 | 530529062 | No Recognized Claim |
| 71017 | 530142215 | Void or Withdrawn | 232441 | 530335217 | Void or Withdrawn | 393865 | 530529063 | No Recognized Claim |
| 71018 | 530142216 | Void or Withdrawn | 232442 | 530335218 | Void or Withdrawn | 393866 | 530529064 | No Recognized Claim |
| 71019 | 530142217 | Void or Withdrawn | 232443 | 530335219 | Void or Withdrawn | 393867 | 530529066 | No Recognized Claim |
| 71020 | 530142218 | Void or Withdrawn | 232444 | 530335220 | Void or Withdrawn | 393868 | 530529067 | No Recognized Claim |
| 71021 | 530142219 | Void or Withdrawn | 232445 | 530335221 | Void or Withdrawn | 393869 | 530529069 | No Recognized Claim |
| 71022 | 530142220 | Void or Withdrawn | 232446 | 530335222 | Void or Withdrawn | 393870 | 530529070 | No Recognized Claim |
| 71023 | 530142221 | Void or Withdrawn | 232447 | 530335223 | Void or Withdrawn | 393871 | 530529072 | No Recognized Claim |
| 71024 | 530142222 | Void or Withdrawn | 232448 | 530335224 | Void or Withdrawn | 393872 | 530529073 | No Recognized Claim |
| 71025 | 530142223 | Void or Withdrawn | 232449 | 530335225 | Void or Withdrawn | 393873 | 530529074 | No Recognized Claim |
| 71026 | 530142224 | Void or Withdrawn | 232450 | 530335226 | Void or Withdrawn | 393874 | 530529075 | No Recognized Claim |
| 71027 | 530142225 | Void or Withdrawn | 232451 | 530335227 | Void or Withdrawn | 393875 | 530529077 | No Eligible Purchases |
| 71028 | 530142226 | Void or Withdrawn | 232452 | 530335228 | Void or Withdrawn | 393876 | 530529079 | No Recognized Claim |
| 71029 | 530142227 | Void or Withdrawn | 232453 | 530335229 | Void or Withdrawn | 393877 | 530529080 | No Recognized Claim |
| 71030 | 530142228 | Void or Withdrawn | 232454 | 530335230 | Void or Withdrawn | 393878 | 530529081 | No Recognized Claim |
| 71031 | 530142229 | Void or Withdrawn | 232455 | 530335231 | Void or Withdrawn | 393879 | 530529082 | No Recognized Claim |
| 71032 | 530142230 | Void or Withdrawn | 232456 | 530335232 | Void or Withdrawn | 393880 | 530529083 | No Recognized Claim |
| 71033 | 530142231 | Void or Withdrawn | 232457 | 530335233 | Void or Withdrawn | 393881 | 530529084 | No Recognized Claim |
| 71034 | 530142232 | Void or Withdrawn | 232458 | 530335234 | Void or Withdrawn | 393882 | 530529085 | No Eligible Purchases |
| 71035 | 530142233 | Void or Withdrawn | 232459 | 530335235 | Void or Withdrawn | 393883 | 530529086 | No Eligible Purchases |
| 71036 | 530142234 | Void or Withdrawn | 232460 | 530335236 | Void or Withdrawn | 393884 | 530529087 | No Eligible Purchases |
| 71037 | 530142235 | Void or Withdrawn | 232461 | 530335237 | Void or Withdrawn | 393885 | 530529088 | No Recognized Claim |
| 71038 | 530142236 | Void or Withdrawn | 232462 | 530335238 | Void or Withdrawn | 393886 | 530529089 | No Recognized Claim |
| 71039 | 530142237 | Void or Withdrawn | 232463 | 530335239 | Void or Withdrawn | 393887 | 530529090 | No Recognized Claim |
| 71040 | 530142238 | Void or Withdrawn | 232464 | 530335240 | Void or Withdrawn | 393888 | 530529091 | No Recognized Claim |
| 71041 | 530142239 | Void or Withdrawn | 232465 | 530335241 | Void or Withdrawn | 393889 | 530529092 | No Recognized Claim |
| 71042 | 530142240 | Void or Withdrawn | 232466 | 530335242 | Void or Withdrawn | 393890 | 530529093 | No Recognized Claim |
| 71043 | 530142241 | Void or Withdrawn | 232467 | 530335243 | Void or Withdrawn | 393891 | 530529094 | No Recognized Claim |
| 71044 | 530142242 | Void or Withdrawn | 232468 | 530335244 | Void or Withdrawn | 393892 | 530529095 | No Eligible Purchases |
| 71045 | 530142243 | Void or Withdrawn | 232469 | 530335245 | Void or Withdrawn | 393893 | 530529096 | No Recognized Claim |
| 71046 | 530142244 | Void or Withdrawn | 232470 | 530335246 | Void or Withdrawn | 393894 | 530529097 | No Recognized Claim |
| 71047 | 530142245 | Void or Withdrawn | 232471 | 530335247 | Void or Withdrawn | 393895 | 530529098 | No Recognized Claim |
| 71048 | 530142246 | Void or Withdrawn | 232472 | 530335248 | Void or Withdrawn | 393896 | 530529099 | No Recognized Claim |
| 71049 | 530142247 | Void or Withdrawn | 232473 | 530335249 | Void or Withdrawn | 393897 | 530529100 | No Recognized Claim |
| 71050 | 530142248 | Void or Withdrawn | 232474 | 530335250 | Void or Withdrawn | 393898 | 530529101 | No Recognized Claim |
| 71051 | 530142249 | Void or Withdrawn | 232475 | 530335251 | Void or Withdrawn | 393899 | 530529102 | No Recognized Claim |
| 71052 | 530142250 | Void or Withdrawn | 232476 | 530335252 | Void or Withdrawn | 393900 | 530529103 | No Recognized Claim |
| 71053 | 530142251 | Void or Withdrawn | 232477 | 530335253 | Void or Withdrawn | 393901 | 530529104 | No Recognized Claim |
| 71054 | 530142252 | Void or Withdrawn | 232478 | 530335254 | Void or Withdrawn | 393902 | 530529107 | No Recognized Claim |
| 71055 | 530142253 | Void or Withdrawn | 232479 | 530335255 | Void or Withdrawn | 393903 | 530529108 | No Recognized Claim |
| 71056 | 530142254 | Void or Withdrawn | 232480 | 530335256 | Void or Withdrawn | 393904 | 530529109 | No Recognized Claim |
| 71057 | 530142255 | Void or Withdrawn | 232481 | 530335257 | Void or Withdrawn | 393905 | 530529110 | No Recognized Claim |
| 71058 | 530142256 | Void or Withdrawn | 232482 | 530335258 | Void or Withdrawn | 393906 | 530529112 | No Recognized Claim |
| 71059 | 530142257 | Void or Withdrawn | 232483 | 530335259 | Void or Withdrawn | 393907 | 530529115 | No Recognized Claim |
| 71060 | 530142258 | Void or Withdrawn | 232484 | 530335260 | Void or Withdrawn | 393908 | 530529116 | No Recognized Claim |
| 71061 | 530142259 | Void or Withdrawn | 232485 | 530335261 | Void or Withdrawn | 393909 | 530529117 | No Recognized Claim |
| 71062 | 530142260 | Void or Withdrawn | 232486 | 530335262 | Void or Withdrawn | 393910 | 530529120 | No Recognized Claim |
| 71063 | 530142261 | Void or Withdrawn | 232487 | 530335263 | Void or Withdrawn | 393911 | 530529121 | No Recognized Claim |
| 71064 | 530142262 | Void or Withdrawn | 232488 | 530335264 | Void or Withdrawn | 393912 | 530529122 | No Recognized Claim |
| 71065 | 530142263 | Void or Withdrawn | 232489 | 530335265 | Void or Withdrawn | 393913 | 530529123 | No Eligible Purchases |
| 71066 | 530142264 | Void or Withdrawn | 232490 | 530335266 | Void or Withdrawn | 393914 | 530529124 | No Recognized Claim |
| 71067 | 530142265 | Void or Withdrawn | 232491 | 530335267 | Void or Withdrawn | 393915 | 530529125 | No Recognized Claim |
| 71068 | 530142266 | Void or Withdrawn | 232492 | 530335268 | Void or Withdrawn | 393916 | 530529126 | No Recognized Claim |
| 71069 | 530142267 | Void or Withdrawn | 232493 | 530335269 | Void or Withdrawn | 393917 | 530529128 | No Recognized Claim |
| 71070 | 530142268 | Void or Withdrawn | 232494 | 530335270 | Void or Withdrawn | 393918 | 530529129 | No Recognized Claim |
| 71071 | 530142269 | Void or Withdrawn | 232495 | 530335271 | Void or Withdrawn | 393919 | 530529133 | No Recognized Claim |
| 71072 | 530142270 | Void or Withdrawn | 232496 | 530335272 | Void or Withdrawn | 393920 | 530529134 | No Recognized Claim |
| 71073 | 530142271 | Void or Withdrawn | 232497 | 530335273 | Void or Withdrawn | 393921 | 530529135 | No Recognized Claim |
| 71074 | 530142272 | Void or Withdrawn | 232498 | 530335274 | Void or Withdrawn | 393922 | 530529137 | No Recognized Claim |
| 71075 | 530142273 | Void or Withdrawn | 232499 | 530335275 | Void or Withdrawn | 393923 | 530529138 | No Recognized Claim |
| 71076 | 530142274 | Void or Withdrawn | 232500 | 530335276 | Void or Withdrawn | 393924 | 530529139 | No Recognized Claim |
| 71077 | 530142275 | Void or Withdrawn | 232501 | 530335277 | Void or Withdrawn | 393925 | 530529140 | No Recognized Claim |
| 71078 | 530142276 | Void or Withdrawn | 232502 | 530335278 | Void or Withdrawn | 393926 | 530529141 | No Recognized Claim |
| 71079 | 530142277 | Void or Withdrawn | 232503 | 530335279 | Void or Withdrawn | 393927 | 530529142 | No Recognized Claim |
| 71080 | 530142278 | Void or Withdrawn | 232504 | 530335280 | Void or Withdrawn | 393928 | 530529143 | No Recognized Claim |
| 71081 | 530142279 | Void or Withdrawn | 232505 | 530335281 | Void or Withdrawn | 393929 | 530529146 | No Eligible Purchases |
| 71082 | 530142280 | Void or Withdrawn | 232506 | 530335282 | Void or Withdrawn | 393930 | 530529147 | No Recognized Claim |
| 71083 | 530142281 | Void or Withdrawn | 232507 | 530335283 | Void or Withdrawn | 393931 | 530529149 | No Recognized Claim |
| 71084 | 530142282 | Void or Withdrawn | 232508 | 530335284 | Void or Withdrawn | 393932 | 530529150 | No Recognized Claim |
| 71085 | 530142283 | Void or Withdrawn | 232509 | 530335285 | Void or Withdrawn | 393933 | 530529151 | No Recognized Claim |
| 71086 | 530142284 | Void or Withdrawn | 232510 | 530335286 | Void or Withdrawn | 393934 | 530529154 | No Recognized Claim |
| 71087 | 530142285 | Void or Withdrawn | 232511 | 530335287 | Void or Withdrawn | 393935 | 530529156 | No Recognized Claim |
| 71088 | 530142286 | Void or Withdrawn | 232512 | 530335288 | Void or Withdrawn | 393936 | 530529157 | No Recognized Claim |
| 71089 | 530142287 | Void or Withdrawn | 232513 | 530335289 | Void or Withdrawn | 393937 | 530529158 | No Recognized Claim |
| 71090 | 530142288 | Void or Withdrawn | 232514 | 530335290 | Void or Withdrawn | 393938 | 530529159 | No Recognized Claim |
| 71091 | 530142289 | Void or Withdrawn | 232515 | 530335291 | Void or Withdrawn | 393939 | 530529160 | No Recognized Claim |
| 71092 | 530142290 | Void or Withdrawn | 232516 | 530335292 | Void or Withdrawn | 393940 | 530529161 | No Recognized Claim |
| 71093 | 530142291 | Void or Withdrawn | 232517 | 530335293 | Void or Withdrawn | 393941 | 530529163 | No Recognized Claim |
| 71094 | 530142292 | Void or Withdrawn | 232518 | 530335294 | Void or Withdrawn | 393942 | 530529165 | No Recognized Claim |
| 71095 | 530142293 | Void or Withdrawn | 232519 | 530335295 | Void or Withdrawn | 393943 | 530529166 | No Recognized Claim |
| 71096 | 530142294 | Void or Withdrawn | 232520 | 530335296 | Void or Withdrawn | 393944 | 530529169 | No Eligible Purchases |
| 71097 | 530142295 | Void or Withdrawn | 232521 | 530335297 | Void or Withdrawn | 393945 | 530529170 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71098 | 530142296 | Void or Withdrawn | 232522 | 530335298 | Void or Withdrawn | 393946 | 530529171 | No Recognized Claim |
| 71099 | 530142297 | Void or Withdrawn | 232523 | 530335299 | Void or Withdrawn | 393947 | 530529172 | No Recognized Claim |
| 71100 | 530142298 | Void or Withdrawn | 232524 | 530335300 | Void or Withdrawn | 393948 | 530529173 | No Recognized Claim |
| 71101 | 530142299 | Void or Withdrawn | 232525 | 530335301 | Void or Withdrawn | 393949 | 530529174 | No Recognized Claim |
| 71102 | 530142300 | Void or Withdrawn | 232526 | 530335302 | Void or Withdrawn | 393950 | 530529175 | No Recognized Claim |
| 71103 | 530142301 | Void or Withdrawn | 232527 | 530335303 | Void or Withdrawn | 393951 | 530529176 | No Recognized Claim |
| 71104 | 530142302 | Void or Withdrawn | 232528 | 530335304 | Void or Withdrawn | 393952 | 530529177 | No Recognized Claim |
| 71105 | 530142303 | Void or Withdrawn | 232529 | 530335305 | Void or Withdrawn | 393953 | 530529178 | No Recognized Claim |
| 71106 | 530142304 | Void or Withdrawn | 232530 | 530335306 | Void or Withdrawn | 393954 | 530529179 | No Recognized Claim |
| 71107 | 530142305 | Void or Withdrawn | 232531 | 530335307 | Void or Withdrawn | 393955 | 530529181 | No Recognized Claim |
| 71108 | 530142306 | Void or Withdrawn | 232532 | 530335308 | Void or Withdrawn | 393956 | 530529183 | No Recognized Claim |
| 71109 | 530142307 | Void or Withdrawn | 232533 | 530335309 | Void or Withdrawn | 393957 | 530529185 | No Recognized Claim |
| 71110 | 530142308 | Void or Withdrawn | 232534 | 530335310 | Void or Withdrawn | 393958 | 530529186 | No Recognized Claim |
| 71111 | 530142309 | Void or Withdrawn | 232535 | 530335311 | Void or Withdrawn | 393959 | 530529190 | No Recognized Claim |
| 71112 | 530142310 | Void or Withdrawn | 232536 | 530335312 | Void or Withdrawn | 393960 | 530529191 | No Recognized Claim |
| 71113 | 530142311 | Void or Withdrawn | 232537 | 530335313 | Void or Withdrawn | 393961 | 530529192 | No Recognized Claim |
| 71114 | 530142312 | Void or Withdrawn | 232538 | 530335314 | Void or Withdrawn | 393962 | 530529194 | No Eligible Purchases |
| 71115 | 530142313 | Void or Withdrawn | 232539 | 530335315 | Void or Withdrawn | 393963 | 530529195 | No Recognized Claim |
| 71116 | 530142314 | Void or Withdrawn | 232540 | 530335316 | Void or Withdrawn | 393964 | 530529196 | No Recognized Claim |
| 71117 | 530142315 | Void or Withdrawn | 232541 | 530335317 | Void or Withdrawn | 393965 | 530529197 | No Recognized Claim |
| 71118 | 530142316 | Void or Withdrawn | 232542 | 530335318 | Void or Withdrawn | 393966 | 530529199 | No Recognized Claim |
| 71119 | 530142317 | Void or Withdrawn | 232543 | 530335319 | Void or Withdrawn | 393967 | 530529200 | No Recognized Claim |
| 71120 | 530142318 | Void or Withdrawn | 232544 | 530335320 | Void or Withdrawn | 393968 | 530529201 | No Recognized Claim |
| 71121 | 530142319 | Void or Withdrawn | 232545 | 530335321 | Void or Withdrawn | 393969 | 530529203 | No Recognized Claim |
| 71122 | 530142320 | Void or Withdrawn | 232546 | 530335322 | Void or Withdrawn | 393970 | 530529204 | No Recognized Claim |
| 71123 | 530142321 | Void or Withdrawn | 232547 | 530335323 | Void or Withdrawn | 393971 | 530529205 | No Eligible Purchases |
| 71124 | 530142322 | Void or Withdrawn | 232548 | 530335324 | Void or Withdrawn | 393972 | 530529206 | No Recognized Claim |
| 71125 | 530142323 | Void or Withdrawn | 232549 | 530335325 | Void or Withdrawn | 393973 | 530529207 | No Recognized Claim |
| 71126 | 530142324 | Void or Withdrawn | 232550 | 530335326 | Void or Withdrawn | 393974 | 530529208 | No Recognized Claim |
| 71127 | 530142325 | Void or Withdrawn | 232551 | 530335327 | Void or Withdrawn | 393975 | 530529209 | No Recognized Claim |
| 71128 | 530142326 | Void or Withdrawn | 232552 | 530335328 | Void or Withdrawn | 393976 | 530529210 | No Recognized Claim |
| 71129 | 530142327 | Void or Withdrawn | 232553 | 530335329 | Void or Withdrawn | 393977 | 530529211 | No Recognized Claim |
| 71130 | 530142328 | Void or Withdrawn | 232554 | 530335330 | Void or Withdrawn | 393978 | 530529213 | No Recognized Claim |
| 71131 | 530142329 | Void or Withdrawn | 232555 | 530335331 | Void or Withdrawn | 393979 | 530529215 | No Recognized Claim |
| 71132 | 530142330 | Void or Withdrawn | 232556 | 530335332 | Void or Withdrawn | 393980 | 530529216 | No Recognized Claim |
| 71133 | 530142331 | Void or Withdrawn | 232557 | 530335333 | Void or Withdrawn | 393981 | 530529217 | No Recognized Claim |
| 71134 | 530142332 | Void or Withdrawn | 232558 | 530335334 | Void or Withdrawn | 393982 | 530529218 | No Recognized Claim |
| 71135 | 530142333 | Void or Withdrawn | 232559 | 530335335 | Void or Withdrawn | 393983 | 530529220 | No Recognized Claim |
| 71136 | 530142334 | Void or Withdrawn | 232560 | 530335336 | Void or Withdrawn | 393984 | 530529221 | No Recognized Claim |
| 71137 | 530142335 | Void or Withdrawn | 232561 | 530335337 | Void or Withdrawn | 393985 | 530529223 | No Recognized Claim |
| 71138 | 530142336 | Void or Withdrawn | 232562 | 530335338 | Void or Withdrawn | 393986 | 530529224 | No Eligible Purchases |
| 71139 | 530142337 | Void or Withdrawn | 232563 | 530335339 | Void or Withdrawn | 393987 | 530529226 | No Recognized Claim |
| 71140 | 530142338 | Void or Withdrawn | 232564 | 530335340 | Void or Withdrawn | 393988 | 530529227 | No Recognized Claim |
| 71141 | 530142339 | Void or Withdrawn | 232565 | 530335341 | Void or Withdrawn | 393989 | 530529228 | No Recognized Claim |
| 71142 | 530142340 | Void or Withdrawn | 232566 | 530335342 | Void or Withdrawn | 393990 | 530529229 | No Recognized Claim |
| 71143 | 530142341 | Void or Withdrawn | 232567 | 530335343 | Void or Withdrawn | 393991 | 530529230 | No Recognized Claim |
| 71144 | 530142342 | Void or Withdrawn | 232568 | 530335344 | Void or Withdrawn | 393992 | 530529231 | No Recognized Claim |
| 71145 | 530142343 | Void or Withdrawn | 232569 | 530335345 | Void or Withdrawn | 393993 | 530529232 | No Recognized Claim |
| 71146 | 530142344 | Void or Withdrawn | 232570 | 530335346 | Void or Withdrawn | 393994 | 530529233 | No Eligible Purchases |
| 71147 | 530142345 | Void or Withdrawn | 232571 | 530335347 | Void or Withdrawn | 393995 | 530529235 | No Recognized Claim |
| 71148 | 530142346 | Void or Withdrawn | 232572 | 530335348 | Void or Withdrawn | 393996 | 530529238 | No Recognized Claim |
| 71149 | 530142347 | Void or Withdrawn | 232573 | 530335349 | Void or Withdrawn | 393997 | 530529239 | No Recognized Claim |
| 71150 | 530142348 | Void or Withdrawn | 232574 | 530335350 | Void or Withdrawn | 393998 | 530529240 | No Recognized Claim |
| 71151 | 530142349 | Void or Withdrawn | 232575 | 530335351 | Void or Withdrawn | 393999 | 530529243 | No Recognized Claim |
| 71152 | 530142350 | Void or Withdrawn | 232576 | 530335352 | Void or Withdrawn | 394000 | 530529244 | No Recognized Claim |
| 71153 | 530142351 | Void or Withdrawn | 232577 | 530335353 | Void or Withdrawn | 394001 | 530529245 | No Recognized Claim |
| 71154 | 530142352 | Void or Withdrawn | 232578 | 530335354 | Void or Withdrawn | 394002 | 530529246 | No Recognized Claim |
| 71155 | 530142353 | Void or Withdrawn | 232579 | 530335355 | Void or Withdrawn | 394003 | 530529247 | No Recognized Claim |
| 71156 | 530142354 | Void or Withdrawn | 232580 | 530335356 | Void or Withdrawn | 394004 | 530529248 | No Recognized Claim |
| 71157 | 530142355 | Void or Withdrawn | 232581 | 530335357 | Void or Withdrawn | 394005 | 530529249 | No Recognized Claim |
| 71158 | 530142356 | Void or Withdrawn | 232582 | 530335358 | Void or Withdrawn | 394006 | 530529250 | No Recognized Claim |
| 71159 | 530142357 | Void or Withdrawn | 232583 | 530335359 | Void or Withdrawn | 394007 | 530529251 | No Recognized Claim |
| 71160 | 530142358 | Void or Withdrawn | 232584 | 530335360 | Void or Withdrawn | 394008 | 530529252 | No Recognized Claim |
| 71161 | 530142359 | Void or Withdrawn | 232585 | 530335361 | Void or Withdrawn | 394009 | 530529253 | No Recognized Claim |
| 71162 | 530142360 | Void or Withdrawn | 232586 | 530335362 | Void or Withdrawn | 394010 | 530529257 | No Recognized Claim |
| 71163 | 530142361 | Void or Withdrawn | 232587 | 530335363 | Void or Withdrawn | 394011 | 530529260 | No Recognized Claim |
| 71164 | 530142362 | Void or Withdrawn | 232588 | 530335364 | Void or Withdrawn | 394012 | 530529262 | No Recognized Claim |
| 71165 | 530142363 | Void or Withdrawn | 232589 | 530335365 | Void or Withdrawn | 394013 | 530529263 | No Recognized Claim |
| 71166 | 530142364 | Void or Withdrawn | 232590 | 530335366 | Void or Withdrawn | 394014 | 530529264 | No Recognized Claim |
| 71167 | 530142365 | Void or Withdrawn | 232591 | 530335367 | Void or Withdrawn | 394015 | 530529265 | No Recognized Claim |
| 71168 | 530142366 | Void or Withdrawn | 232592 | 530335368 | Void or Withdrawn | 394016 | 530529268 | No Recognized Claim |
| 71169 | 530142367 | Void or Withdrawn | 232593 | 530335369 | Void or Withdrawn | 394017 | 530529270 | No Recognized Claim |
| 71170 | 530142368 | Void or Withdrawn | 232594 | 530335370 | Void or Withdrawn | 394018 | 530529272 | No Recognized Claim |
| 71171 | 530142369 | Void or Withdrawn | 232595 | 530335371 | Void or Withdrawn | 394019 | 530529275 | No Recognized Claim |
| 71172 | 530142370 | Void or Withdrawn | 232596 | 530335372 | Void or Withdrawn | 394020 | 530529276 | No Recognized Claim |
| 71173 | 530142371 | Void or Withdrawn | 232597 | 530335373 | Void or Withdrawn | 394021 | 530529280 | No Recognized Claim |
| 71174 | 530142372 | Void or Withdrawn | 232598 | 530335374 | Void or Withdrawn | 394022 | 530529284 | No Recognized Claim |
| 71175 | 530142373 | Void or Withdrawn | 232599 | 530335375 | Void or Withdrawn | 394023 | 530529286 | No Recognized Claim |
| 71176 | 530142374 | Void or Withdrawn | 232600 | 530335376 | Void or Withdrawn | 394024 | 530529288 | No Recognized Claim |
| 71177 | 530142375 | Void or Withdrawn | 232601 | 530335377 | Void or Withdrawn | 394025 | 530529289 | No Recognized Claim |
| 71178 | 530142376 | Void or Withdrawn | 232602 | 530335378 | Void or Withdrawn | 394026 | 530529290 | No Recognized Claim |
| 71179 | 530142377 | Void or Withdrawn | 232603 | 530335379 | Void or Withdrawn | 394027 | 530529291 | No Recognized Claim |
| 71180 | 530142378 | Void or Withdrawn | 232604 | 530335380 | Void or Withdrawn | 394028 | 530529292 | No Recognized Claim |
| 71181 | 530142379 | Void or Withdrawn | 232605 | 530335381 | Void or Withdrawn | 394029 | 530529293 | No Recognized Claim |
| 71182 | 530142380 | Void or Withdrawn | 232606 | 530335382 | Void or Withdrawn | 394030 | 530529294 | No Recognized Claim |
| 71183 | 530142381 | Void or Withdrawn | 232607 | 530335383 | Void or Withdrawn | 394031 | 530529295 | No Recognized Claim |
| 71184 | 530142382 | Void or Withdrawn | 232608 | 530335384 | Void or Withdrawn | 394032 | 530529296 | No Eligible Purchases |
| 71185 | 530142383 | Void or Withdrawn | 232609 | 530335385 | Void or Withdrawn | 394033 | 530529297 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71186 | 530142384 | Void or Withdrawn | 232610 | 530335386 | Void or Withdrawn | 394034 | 530529299 | No Recognized Claim |
| 71187 | 530142385 | Void or Withdrawn | 232611 | 530335387 | Void or Withdrawn | 394035 | 530529300 | No Recognized Claim |
| 71188 | 530142386 | Void or Withdrawn | 232612 | 530335388 | Void or Withdrawn | 394036 | 530529301 | No Recognized Claim |
| 71189 | 530142387 | Void or Withdrawn | 232613 | 530335389 | Void or Withdrawn | 394037 | 530529302 | No Recognized Claim |
| 71190 | 530142388 | Void or Withdrawn | 232614 | 530335390 | Void or Withdrawn | 394038 | 530529304 | No Recognized Claim |
| 71191 | 530142389 | Void or Withdrawn | 232615 | 530335391 | Void or Withdrawn | 394039 | 530529305 | No Recognized Claim |
| 71192 | 530142390 | Void or Withdrawn | 232616 | 530335392 | Void or Withdrawn | 394040 | 530529306 | No Recognized Claim |
| 71193 | 530142391 | Void or Withdrawn | 232617 | 530335393 | Void or Withdrawn | 394041 | 530529307 | No Recognized Claim |
| 71194 | 530142392 | Void or Withdrawn | 232618 | 530335394 | Void or Withdrawn | 394042 | 530529308 | No Recognized Claim |
| 71195 | 530142393 | Void or Withdrawn | 232619 | 530335395 | Void or Withdrawn | 394043 | 530529309 | No Recognized Claim |
| 71196 | 530142394 | Void or Withdrawn | 232620 | 530335396 | Void or Withdrawn | 394044 | 530529310 | No Recognized Claim |
| 71197 | 530142395 | Void or Withdrawn | 232621 | 530335397 | Void or Withdrawn | 394045 | 530529311 | No Recognized Claim |
| 71198 | 530142396 | Void or Withdrawn | 232622 | 530335398 | Void or Withdrawn | 394046 | 530529312 | No Eligible Purchases |
| 71199 | 530142397 | Void or Withdrawn | 232623 | 530335399 | Void or Withdrawn | 394047 | 530529313 | No Recognized Claim |
| 71200 | 530142398 | Void or Withdrawn | 232624 | 530335400 | Void or Withdrawn | 394048 | 530529314 | No Recognized Claim |
| 71201 | 530142399 | Void or Withdrawn | 232625 | 530335401 | Void or Withdrawn | 394049 | 530529315 | No Recognized Claim |
| 71202 | 530142400 | Void or Withdrawn | 232626 | 530335402 | Void or Withdrawn | 394050 | 530529316 | No Recognized Claim |
| 71203 | 530142401 | Void or Withdrawn | 232627 | 530335403 | Void or Withdrawn | 394051 | 530529317 | No Recognized Claim |
| 71204 | 530142402 | Void or Withdrawn | 232628 | 530335404 | Void or Withdrawn | 394052 | 530529319 | No Recognized Claim |
| 71205 | 530142403 | Void or Withdrawn | 232629 | 530335405 | Void or Withdrawn | 394053 | 530529320 | No Recognized Claim |
| 71206 | 530142404 | Void or Withdrawn | 232630 | 530335406 | Void or Withdrawn | 394054 | 530529321 | No Eligible Purchases |
| 71207 | 530142405 | Void or Withdrawn | 232631 | 530335407 | Void or Withdrawn | 394055 | 530529322 | No Recognized Claim |
| 71208 | 530142406 | Void or Withdrawn | 232632 | 530335408 | Void or Withdrawn | 394056 | 530529323 | No Recognized Claim |
| 71209 | 530142407 | Void or Withdrawn | 232633 | 530335409 | Void or Withdrawn | 394057 | 530529324 | No Recognized Claim |
| 71210 | 530142408 | Void or Withdrawn | 232634 | 530335410 | Void or Withdrawn | 394058 | 530529326 | No Recognized Claim |
| 71211 | 530142409 | Void or Withdrawn | 232635 | 530335411 | Void or Withdrawn | 394059 | 530529327 | No Recognized Claim |
| 71212 | 530142410 | Void or Withdrawn | 232636 | 530335412 | Void or Withdrawn | 394060 | 530529328 | No Recognized Claim |
| 71213 | 530142411 | Void or Withdrawn | 232637 | 530335413 | Void or Withdrawn | 394061 | 530529329 | No Recognized Claim |
| 71214 | 530142412 | Void or Withdrawn | 232638 | 530335414 | Void or Withdrawn | 394062 | 530529330 | No Eligible Purchases |
| 71215 | 530142413 | Void or Withdrawn | 232639 | 530335415 | Void or Withdrawn | 394063 | 530529331 | No Recognized Claim |
| 71216 | 530142414 | Void or Withdrawn | 232640 | 530335416 | Void or Withdrawn | 394064 | 530529332 | No Recognized Claim |
| 71217 | 530142415 | Void or Withdrawn | 232641 | 530335417 | Void or Withdrawn | 394065 | 530529333 | No Recognized Claim |
| 71218 | 530142416 | Void or Withdrawn | 232642 | 530335418 | Void or Withdrawn | 394066 | 530529335 | No Recognized Claim |
| 71219 | 530142417 | Void or Withdrawn | 232643 | 530335419 | Void or Withdrawn | 394067 | 530529336 | No Recognized Claim |
| 71220 | 530142418 | Void or Withdrawn | 232644 | 530335420 | Void or Withdrawn | 394068 | 530529337 | No Recognized Claim |
| 71221 | 530142419 | Void or Withdrawn | 232645 | 530335421 | Void or Withdrawn | 394069 | 530529340 | No Recognized Claim |
| 71222 | 530142420 | Void or Withdrawn | 232646 | 530335422 | Void or Withdrawn | 394070 | 530529341 | No Recognized Claim |
| 71223 | 530142421 | Void or Withdrawn | 232647 | 530335423 | Void or Withdrawn | 394071 | 530529342 | No Recognized Claim |
| 71224 | 530142422 | Void or Withdrawn | 232648 | 530335424 | Void or Withdrawn | 394072 | 530529343 | No Recognized Claim |
| 71225 | 530142423 | Void or Withdrawn | 232649 | 530335425 | Void or Withdrawn | 394073 | 530529346 | No Recognized Claim |
| 71226 | 530142424 | Void or Withdrawn | 232650 | 530335426 | Void or Withdrawn | 394074 | 530529348 | No Recognized Claim |
| 71227 | 530142425 | Void or Withdrawn | 232651 | 530335427 | Void or Withdrawn | 394075 | 530529349 | No Recognized Claim |
| 71228 | 530142426 | Void or Withdrawn | 232652 | 530335428 | Void or Withdrawn | 394076 | 530529351 | No Recognized Claim |
| 71229 | 530142427 | Void or Withdrawn | 232653 | 530335429 | Void or Withdrawn | 394077 | 530529352 | No Recognized Claim |
| 71230 | 530142428 | Void or Withdrawn | 232654 | 530335430 | Void or Withdrawn | 394078 | 530529353 | No Recognized Claim |
| 71231 | 530142429 | Void or Withdrawn | 232655 | 530335431 | Void or Withdrawn | 394079 | 530529355 | No Recognized Claim |
| 71232 | 530142430 | Void or Withdrawn | 232656 | 530335432 | Void or Withdrawn | 394080 | 530529356 | No Recognized Claim |
| 71233 | 530142431 | Void or Withdrawn | 232657 | 530335433 | Void or Withdrawn | 394081 | 530529357 | No Recognized Claim |
| 71234 | 530142432 | Void or Withdrawn | 232658 | 530335434 | Void or Withdrawn | 394082 | 530529358 | No Recognized Claim |
| 71235 | 530142433 | Void or Withdrawn | 232659 | 530335435 | Void or Withdrawn | 394083 | 530529359 | No Recognized Claim |
| 71236 | 530142434 | Void or Withdrawn | 232660 | 530335436 | Void or Withdrawn | 394084 | 530529360 | No Recognized Claim |
| 71237 | 530142435 | Void or Withdrawn | 232661 | 530335437 | Void or Withdrawn | 394085 | 530529361 | No Recognized Claim |
| 71238 | 530142436 | Void or Withdrawn | 232662 | 530335438 | Void or Withdrawn | 394086 | 530529362 | No Recognized Claim |
| 71239 | 530142437 | Void or Withdrawn | 232663 | 530335439 | Void or Withdrawn | 394087 | 530529364 | No Recognized Claim |
| 71240 | 530142438 | Void or Withdrawn | 232664 | 530335440 | Void or Withdrawn | 394088 | 530529365 | No Recognized Claim |
| 71241 | 530142439 | Void or Withdrawn | 232665 | 530335441 | Void or Withdrawn | 394089 | 530529366 | No Recognized Claim |
| 71242 | 530142440 | Void or Withdrawn | 232666 | 530335442 | Void or Withdrawn | 394090 | 530529367 | No Recognized Claim |
| 71243 | 530142441 | Void or Withdrawn | 232667 | 530335443 | Void or Withdrawn | 394091 | 530529368 | No Recognized Claim |
| 71244 | 530142442 | Void or Withdrawn | 232668 | 530335444 | Void or Withdrawn | 394092 | 530529369 | No Recognized Claim |
| 71245 | 530142443 | Void or Withdrawn | 232669 | 530335445 | Void or Withdrawn | 394093 | 530529370 | No Recognized Claim |
| 71246 | 530142444 | Void or Withdrawn | 232670 | 530335446 | Void or Withdrawn | 394094 | 530529372 | No Recognized Claim |
| 71247 | 530142445 | Void or Withdrawn | 232671 | 530335447 | Void or Withdrawn | 394095 | 530529373 | No Recognized Claim |
| 71248 | 530142446 | Void or Withdrawn | 232672 | 530335448 | Void or Withdrawn | 394096 | 530529374 | No Recognized Claim |
| 71249 | 530142447 | Void or Withdrawn | 232673 | 530335449 | Void or Withdrawn | 394097 | 530529375 | No Recognized Claim |
| 71250 | 530142448 | Void or Withdrawn | 232674 | 530335450 | Void or Withdrawn | 394098 | 530529376 | No Recognized Claim |
| 71251 | 530142449 | Void or Withdrawn | 232675 | 530335451 | Void or Withdrawn | 394099 | 530529377 | No Recognized Claim |
| 71252 | 530142450 | Void or Withdrawn | 232676 | 530335452 | Void or Withdrawn | 394100 | 530529378 | No Recognized Claim |
| 71253 | 530142451 | Void or Withdrawn | 232677 | 530335453 | Void or Withdrawn | 394101 | 530529379 | No Recognized Claim |
| 71254 | 530142452 | Void or Withdrawn | 232678 | 530335454 | Void or Withdrawn | 394102 | 530529380 | No Recognized Claim |
| 71255 | 530142453 | Void or Withdrawn | 232679 | 530335455 | Void or Withdrawn | 394103 | 530529381 | No Recognized Claim |
| 71256 | 530142454 | Void or Withdrawn | 232680 | 530335456 | Void or Withdrawn | 394104 | 530529383 | No Recognized Claim |
| 71257 | 530142455 | Void or Withdrawn | 232681 | 530335457 | Void or Withdrawn | 394105 | 530529384 | No Recognized Claim |
| 71258 | 530142456 | Void or Withdrawn | 232682 | 530335458 | Void or Withdrawn | 394106 | 530529385 | No Recognized Claim |
| 71259 | 530142457 | Void or Withdrawn | 232683 | 530335459 | Void or Withdrawn | 394107 | 530529386 | No Recognized Claim |
| 71260 | 530142458 | Void or Withdrawn | 232684 | 530335460 | Void or Withdrawn | 394108 | 530529387 | No Recognized Claim |
| 71261 | 530142459 | Void or Withdrawn | 232685 | 530335461 | Void or Withdrawn | 394109 | 530529389 | No Recognized Claim |
| 71262 | 530142460 | Void or Withdrawn | 232686 | 530335462 | Void or Withdrawn | 394110 | 530529390 | No Recognized Claim |
| 71263 | 530142461 | Void or Withdrawn | 232687 | 530335463 | Void or Withdrawn | 394111 | 530529393 | No Recognized Claim |
| 71264 | 530142462 | Void or Withdrawn | 232688 | 530335464 | Void or Withdrawn | 394112 | 530529394 | No Recognized Claim |
| 71265 | 530142463 | Void or Withdrawn | 232689 | 530335465 | Void or Withdrawn | 394113 | 530529398 | No Recognized Claim |
| 71266 | 530142464 | Void or Withdrawn | 232690 | 530335466 | Void or Withdrawn | 394114 | 530529399 | No Recognized Claim |
| 71267 | 530142465 | Void or Withdrawn | 232691 | 530335467 | Void or Withdrawn | 394115 | 530529400 | No Recognized Claim |
| 71268 | 530142466 | Void or Withdrawn | 232692 | 530335468 | Void or Withdrawn | 394116 | 530529401 | No Recognized Claim |
| 71269 | 530142467 | Void or Withdrawn | 232693 | 530335469 | Void or Withdrawn | 394117 | 530529403 | No Recognized Claim |
| 71270 | 530142468 | Void or Withdrawn | 232694 | 530335470 | Void or Withdrawn | 394118 | 530529404 | No Recognized Claim |
| 71271 | 530142469 | Void or Withdrawn | 232695 | 530335471 | Void or Withdrawn | 394119 | 530529407 | No Recognized Claim |
| 71272 | 530142470 | Void or Withdrawn | 232696 | 530335472 | Void or Withdrawn | 394120 | 530529408 | No Recognized Claim |
| 71273 | 530142471 | Void or Withdrawn | 232697 | 530335473 | Void or Withdrawn | 394121 | 530529409 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71274 | 530142472 | Void or Withdrawn | 232698 | 530335474 | Void or Withdrawn | 394122 | 530529411 | No Recognized Claim |
| 71275 | 530142473 | Void or Withdrawn | 232699 | 530335475 | Void or Withdrawn | 394123 | 530529415 | No Recognized Claim |
| 71276 | 530142474 | Void or Withdrawn | 232700 | 530335476 | Void or Withdrawn | 394124 | 530529418 | No Eligible Purchases |
| 71277 | 530142475 | Void or Withdrawn | 232701 | 530335477 | Void or Withdrawn | 394125 | 530529419 | No Eligible Purchases |
| 71278 | 530142476 | Void or Withdrawn | 232702 | 530335478 | Void or Withdrawn | 394126 | 530529420 | No Recognized Claim |
| 71279 | 530142477 | Void or Withdrawn | 232703 | 530335479 | Void or Withdrawn | 394127 | 530529421 | No Recognized Claim |
| 71280 | 530142478 | Void or Withdrawn | 232704 | 530335480 | Void or Withdrawn | 394128 | 530529422 | No Recognized Claim |
| 71281 | 530142479 | Void or Withdrawn | 232705 | 530335481 | Void or Withdrawn | 394129 | 530529423 | No Recognized Claim |
| 71282 | 530142480 | Void or Withdrawn | 232706 | 530335482 | Void or Withdrawn | 394130 | 530529426 | No Recognized Claim |
| 71283 | 530142481 | Void or Withdrawn | 232707 | 530335483 | Void or Withdrawn | 394131 | 530529427 | No Recognized Claim |
| 71284 | 530142482 | Void or Withdrawn | 232708 | 530335484 | Void or Withdrawn | 394132 | 530529428 | No Recognized Claim |
| 71285 | 530142483 | Void or Withdrawn | 232709 | 530335485 | Void or Withdrawn | 394133 | 530529430 | No Recognized Claim |
| 71286 | 530142484 | Void or Withdrawn | 232710 | 530335486 | Void or Withdrawn | 394134 | 530529431 | No Recognized Claim |
| 71287 | 530142485 | Void or Withdrawn | 232711 | 530335487 | Void or Withdrawn | 394135 | 530529432 | No Recognized Claim |
| 71288 | 530142486 | Void or Withdrawn | 232712 | 530335488 | Void or Withdrawn | 394136 | 530529433 | No Recognized Claim |
| 71289 | 530142487 | Void or Withdrawn | 232713 | 530335489 | Void or Withdrawn | 394137 | 530529434 | No Recognized Claim |
| 71290 | 530142488 | Void or Withdrawn | 232714 | 530335490 | Void or Withdrawn | 394138 | 530529435 | No Recognized Claim |
| 71291 | 530142489 | Void or Withdrawn | 232715 | 530335491 | Void or Withdrawn | 394139 | 530529436 | No Recognized Claim |
| 71292 | 530142490 | Void or Withdrawn | 232716 | 530335492 | Void or Withdrawn | 394140 | 530529437 | No Recognized Claim |
| 71293 | 530142491 | Void or Withdrawn | 232717 | 530335493 | Void or Withdrawn | 394141 | 530529438 | No Recognized Claim |
| 71294 | 530142492 | Void or Withdrawn | 232718 | 530335494 | Void or Withdrawn | 394142 | 530529439 | No Recognized Claim |
| 71295 | 530142493 | Void or Withdrawn | 232719 | 530335495 | Void or Withdrawn | 394143 | 530529441 | No Recognized Claim |
| 71296 | 530142494 | Void or Withdrawn | 232720 | 530335496 | Void or Withdrawn | 394144 | 530529442 | No Recognized Claim |
| 71297 | 530142495 | Void or Withdrawn | 232721 | 530335497 | Void or Withdrawn | 394145 | 530529443 | No Recognized Claim |
| 71298 | 530142496 | Void or Withdrawn | 232722 | 530335498 | Void or Withdrawn | 394146 | 530529444 | No Recognized Claim |
| 71299 | 530142497 | Void or Withdrawn | 232723 | 530335499 | Void or Withdrawn | 394147 | 530529445 | No Recognized Claim |
| 71300 | 530142498 | Void or Withdrawn | 232724 | 530335500 | Void or Withdrawn | 394148 | 530529446 | No Recognized Claim |
| 71301 | 530142499 | Void or Withdrawn | 232725 | 530335501 | Void or Withdrawn | 394149 | 530529448 | No Recognized Claim |
| 71302 | 530142500 | Void or Withdrawn | 232726 | 530335502 | Void or Withdrawn | 394150 | 530529450 | No Recognized Claim |
| 71303 | 530142501 | Void or Withdrawn | 232727 | 530335503 | Void or Withdrawn | 394151 | 530529451 | No Recognized Claim |
| 71304 | 530142502 | Void or Withdrawn | 232728 | 530335504 | Void or Withdrawn | 394152 | 530529452 | No Recognized Claim |
| 71305 | 530142503 | Void or Withdrawn | 232729 | 530335505 | Void or Withdrawn | 394153 | 530529453 | No Recognized Claim |
| 71306 | 530142504 | Void or Withdrawn | 232730 | 530335506 | Void or Withdrawn | 394154 | 530529454 | No Recognized Claim |
| 71307 | 530142505 | Void or Withdrawn | 232731 | 530335507 | Void or Withdrawn | 394155 | 530529456 | No Recognized Claim |
| 71308 | 530142506 | Void or Withdrawn | 232732 | 530335508 | Void or Withdrawn | 394156 | 530529457 | No Recognized Claim |
| 71309 | 530142507 | Void or Withdrawn | 232733 | 530335509 | Void or Withdrawn | 394157 | 530529458 | No Recognized Claim |
| 71310 | 530142508 | Void or Withdrawn | 232734 | 530335510 | Void or Withdrawn | 394158 | 530529462 | No Recognized Claim |
| 71311 | 530142509 | Void or Withdrawn | 232735 | 530335511 | Void or Withdrawn | 394159 | 530529463 | No Recognized Claim |
| 71312 | 530142510 | Void or Withdrawn | 232736 | 530335512 | Void or Withdrawn | 394160 | 530529465 | No Recognized Claim |
| 71313 | 530142511 | Void or Withdrawn | 232737 | 530335513 | Void or Withdrawn | 394161 | 530529466 | No Recognized Claim |
| 71314 | 530142512 | Void or Withdrawn | 232738 | 530335514 | Void or Withdrawn | 394162 | 530529467 | No Recognized Claim |
| 71315 | 530142513 | Void or Withdrawn | 232739 | 530335515 | Void or Withdrawn | 394163 | 530529468 | No Recognized Claim |
| 71316 | 530142514 | Void or Withdrawn | 232740 | 530335516 | Void or Withdrawn | 394164 | 530529469 | No Recognized Claim |
| 71317 | 530142515 | Void or Withdrawn | 232741 | 530335517 | Void or Withdrawn | 394165 | 530529470 | No Recognized Claim |
| 71318 | 530142516 | Void or Withdrawn | 232742 | 530335518 | Void or Withdrawn | 394166 | 530529471 | No Recognized Claim |
| 71319 | 530142517 | Void or Withdrawn | 232743 | 530335519 | Void or Withdrawn | 394167 | 530529472 | No Recognized Claim |
| 71320 | 530142518 | Void or Withdrawn | 232744 | 530335520 | Void or Withdrawn | 394168 | 530529473 | No Recognized Claim |
| 71321 | 530142519 | Void or Withdrawn | 232745 | 530335521 | Void or Withdrawn | 394169 | 530529474 | No Recognized Claim |
| 71322 | 530142520 | Void or Withdrawn | 232746 | 530335522 | Void or Withdrawn | 394170 | 530529475 | No Recognized Claim |
| 71323 | 530142521 | Void or Withdrawn | 232747 | 530335523 | Void or Withdrawn | 394171 | 530529477 | No Recognized Claim |
| 71324 | 530142522 | Void or Withdrawn | 232748 | 530335524 | Void or Withdrawn | 394172 | 530529478 | No Recognized Claim |
| 71325 | 530142523 | Void or Withdrawn | 232749 | 530335525 | Void or Withdrawn | 394173 | 530529480 | No Recognized Claim |
| 71326 | 530142524 | Void or Withdrawn | 232750 | 530335526 | Void or Withdrawn | 394174 | 530529481 | No Eligible Purchases |
| 71327 | 530142525 | Void or Withdrawn | 232751 | 530335527 | Void or Withdrawn | 394175 | 530529482 | No Recognized Claim |
| 71328 | 530142526 | Void or Withdrawn | 232752 | 530335528 | Void or Withdrawn | 394176 | 530529483 | No Recognized Claim |
| 71329 | 530142527 | Void or Withdrawn | 232753 | 530335529 | Void or Withdrawn | 394177 | 530529484 | No Recognized Claim |
| 71330 | 530142528 | Void or Withdrawn | 232754 | 530335530 | Void or Withdrawn | 394178 | 530529485 | No Recognized Claim |
| 71331 | 530142529 | Void or Withdrawn | 232755 | 530335531 | Void or Withdrawn | 394179 | 530529487 | No Recognized Claim |
| 71332 | 530142530 | Void or Withdrawn | 232756 | 530335532 | Void or Withdrawn | 394180 | 530529488 | No Recognized Claim |
| 71333 | 530142531 | Void or Withdrawn | 232757 | 530335533 | Void or Withdrawn | 394181 | 530529489 | No Recognized Claim |
| 71334 | 530142532 | Void or Withdrawn | 232758 | 530335534 | Void or Withdrawn | 394182 | 530529490 | No Recognized Claim |
| 71335 | 530142533 | Void or Withdrawn | 232759 | 530335535 | Void or Withdrawn | 394183 | 530529493 | No Recognized Claim |
| 71336 | 530142534 | Void or Withdrawn | 232760 | 530335536 | Void or Withdrawn | 394184 | 530529494 | No Recognized Claim |
| 71337 | 530142535 | Void or Withdrawn | 232761 | 530335537 | Void or Withdrawn | 394185 | 530529495 | No Recognized Claim |
| 71338 | 530142536 | Void or Withdrawn | 232762 | 530335538 | Void or Withdrawn | 394186 | 530529497 | No Eligible Purchases |
| 71339 | 530142537 | Void or Withdrawn | 232763 | 530335539 | Void or Withdrawn | 394187 | 530529498 | No Recognized Claim |
| 71340 | 530142538 | Void or Withdrawn | 232764 | 530335540 | Void or Withdrawn | 394188 | 530529499 | No Recognized Claim |
| 71341 | 530142539 | Void or Withdrawn | 232765 | 530335541 | Void or Withdrawn | 394189 | 530529500 | No Recognized Claim |
| 71342 | 530142540 | Void or Withdrawn | 232766 | 530335542 | Void or Withdrawn | 394190 | 530529501 | No Recognized Claim |
| 71343 | 530142541 | Void or Withdrawn | 232767 | 530335543 | Void or Withdrawn | 394191 | 530529503 | No Recognized Claim |
| 71344 | 530142542 | Void or Withdrawn | 232768 | 530335544 | Void or Withdrawn | 394192 | 530529504 | No Recognized Claim |
| 71345 | 530142543 | Void or Withdrawn | 232769 | 530335545 | Void or Withdrawn | 394193 | 530529505 | No Recognized Claim |
| 71346 | 530142544 | Void or Withdrawn | 232770 | 530335546 | Void or Withdrawn | 394194 | 530529507 | No Recognized Claim |
| 71347 | 530142545 | Void or Withdrawn | 232771 | 530335547 | Void or Withdrawn | 394195 | 530529508 | No Recognized Claim |
| 71348 | 530142546 | Void or Withdrawn | 232772 | 530335548 | Void or Withdrawn | 394196 | 530529509 | No Recognized Claim |
| 71349 | 530142547 | Void or Withdrawn | 232773 | 530335549 | Void or Withdrawn | 394197 | 530529510 | No Recognized Claim |
| 71350 | 530142548 | Void or Withdrawn | 232774 | 530335550 | Void or Withdrawn | 394198 | 530529511 | No Recognized Claim |
| 71351 | 530142549 | Void or Withdrawn | 232775 | 530335551 | Void or Withdrawn | 394199 | 530529512 | No Recognized Claim |
| 71352 | 530142550 | Void or Withdrawn | 232776 | 530335552 | Void or Withdrawn | 394200 | 530529513 | No Eligible Purchases |
| 71353 | 530142551 | Void or Withdrawn | 232777 | 530335553 | Void or Withdrawn | 394201 | 530529514 | No Eligible Purchases |
| 71354 | 530142552 | Void or Withdrawn | 232778 | 530335554 | Void or Withdrawn | 394202 | 530529515 | No Recognized Claim |
| 71355 | 530142553 | Void or Withdrawn | 232779 | 530335555 | Void or Withdrawn | 394203 | 530529518 | No Recognized Claim |
| 71356 | 530142554 | Void or Withdrawn | 232780 | 530335556 | Void or Withdrawn | 394204 | 530529519 | No Recognized Claim |
| 71357 | 530142555 | Void or Withdrawn | 232781 | 530335557 | Void or Withdrawn | 394205 | 530529520 | No Recognized Claim |
| 71358 | 530142556 | Void or Withdrawn | 232782 | 530335558 | Void or Withdrawn | 394206 | 530529522 | No Recognized Claim |
| 71359 | 530142557 | Void or Withdrawn | 232783 | 530335559 | Void or Withdrawn | 394207 | 530529523 | No Recognized Claim |
| 71360 | 530142558 | Void or Withdrawn | 232784 | 530335560 | Void or Withdrawn | 394208 | 530529524 | No Recognized Claim |
| 71361 | 530142559 | Void or Withdrawn | 232785 | 530335561 | Void or Withdrawn | 394209 | 530529525 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | |
|---|---|---|
| 71362 | 530142560 | Void or Withdrawn |
| 71363 | 530142561 | Void or Withdrawn |
| 71364 | 530142562 | Void or Withdrawn |
| 71365 | 530142563 | Void or Withdrawn |
| 71366 | 530142564 | Void or Withdrawn |
| 71367 | 530142565 | Void or Withdrawn |
| 71368 | 530142566 | Void or Withdrawn |
| 71369 | 530142567 | Void or Withdrawn |
| 71370 | 530142568 | Void or Withdrawn |
| 71371 | 530142569 | Void or Withdrawn |
| 71372 | 530142570 | Void or Withdrawn |
| 71373 | 530142571 | Void or Withdrawn |
| 71374 | 530142572 | Void or Withdrawn |
| 71375 | 530142573 | Void or Withdrawn |
| 71376 | 530142574 | Void or Withdrawn |
| 71377 | 530142575 | Void or Withdrawn |
| 71378 | 530142576 | Void or Withdrawn |
| 71379 | 530142577 | Void or Withdrawn |
| 71380 | 530142578 | Void or Withdrawn |
| 71381 | 530142579 | Void or Withdrawn |
| 71382 | 530142580 | Void or Withdrawn |
| 71383 | 530142581 | Void or Withdrawn |
| 71384 | 530142582 | Void or Withdrawn |
| 71385 | 530142583 | Void or Withdrawn |
| 71386 | 530142584 | Void or Withdrawn |
| 71387 | 530142585 | Void or Withdrawn |
| 71388 | 530142586 | Void or Withdrawn |
| 71389 | 530142587 | Void or Withdrawn |
| 71390 | 530142588 | Void or Withdrawn |
| 71391 | 530142589 | Void or Withdrawn |
| 71392 | 530142590 | Void or Withdrawn |
| 71393 | 530142591 | Void or Withdrawn |
| 71394 | 530142592 | Void or Withdrawn |
| 71395 | 530142593 | Void or Withdrawn |
| 71396 | 530142594 | Void or Withdrawn |
| 71397 | 530142595 | Void or Withdrawn |
| 71398 | 530142596 | Void or Withdrawn |
| 71399 | 530142597 | Void or Withdrawn |
| 71400 | 530142598 | Void or Withdrawn |
| 71401 | 530142599 | Void or Withdrawn |
| 71402 | 530142600 | Void or Withdrawn |
| 71403 | 530142601 | Void or Withdrawn |
| 71404 | 530142602 | Void or Withdrawn |
| 71405 | 530142603 | Void or Withdrawn |
| 71406 | 530142604 | Void or Withdrawn |
| 71407 | 530142605 | Void or Withdrawn |
| 71408 | 530142606 | Void or Withdrawn |
| 71409 | 530142607 | Void or Withdrawn |
| 71410 | 530142608 | Void or Withdrawn |
| 71411 | 530142609 | Void or Withdrawn |
| 71412 | 530142610 | Void or Withdrawn |
| 71413 | 530142611 | Void or Withdrawn |
| 71414 | 530142612 | Void or Withdrawn |
| 71415 | 530142613 | Void or Withdrawn |
| 71416 | 530142614 | Void or Withdrawn |
| 71417 | 530142615 | Void or Withdrawn |
| 71418 | 530142616 | Void or Withdrawn |
| 71419 | 530142617 | Void or Withdrawn |
| 71420 | 530142618 | Void or Withdrawn |
| 71421 | 530142619 | Void or Withdrawn |
| 71422 | 530142620 | Void or Withdrawn |
| 71423 | 530142621 | Void or Withdrawn |
| 71424 | 530142622 | Void or Withdrawn |
| 71425 | 530142623 | Void or Withdrawn |
| 71426 | 530142624 | Void or Withdrawn |
| 71427 | 530142625 | Void or Withdrawn |
| 71428 | 530142626 | Void or Withdrawn |
| 71429 | 530142627 | Void or Withdrawn |
| 71430 | 530142628 | Void or Withdrawn |
| 71431 | 530142629 | Void or Withdrawn |
| 71432 | 530142630 | Void or Withdrawn |
| 71433 | 530142631 | Void or Withdrawn |
| 71434 | 530142632 | Void or Withdrawn |
| 71435 | 530142633 | Void or Withdrawn |
| 71436 | 530142634 | Void or Withdrawn |
| 71437 | 530142635 | Void or Withdrawn |
| 71438 | 530142636 | Void or Withdrawn |
| 71439 | 530142637 | Void or Withdrawn |
| 71440 | 530142638 | Void or Withdrawn |
| 71441 | 530142639 | Void or Withdrawn |
| 71442 | 530142640 | Void or Withdrawn |
| 71443 | 530142641 | Void or Withdrawn |
| 71444 | 530142642 | Void or Withdrawn |
| 71445 | 530142643 | Void or Withdrawn |
| 71446 | 530142644 | Void or Withdrawn |
| 71447 | 530142645 | Void or Withdrawn |
| 71448 | 530142646 | Void or Withdrawn |
| 71449 | 530142647 | Void or Withdrawn |

| | | |
|---|---|---|
| 232786 | 530335562 | Void or Withdrawn |
| 232787 | 530335563 | Void or Withdrawn |
| 232788 | 530335564 | Void or Withdrawn |
| 232789 | 530335565 | Void or Withdrawn |
| 232790 | 530335566 | Void or Withdrawn |
| 232791 | 530335567 | Void or Withdrawn |
| 232792 | 530335568 | Void or Withdrawn |
| 232793 | 530335569 | Void or Withdrawn |
| 232794 | 530335570 | Void or Withdrawn |
| 232795 | 530335571 | Void or Withdrawn |
| 232796 | 530335572 | Void or Withdrawn |
| 232797 | 530335573 | Void or Withdrawn |
| 232798 | 530335574 | Void or Withdrawn |
| 232799 | 530335575 | Void or Withdrawn |
| 232800 | 530335576 | Void or Withdrawn |
| 232801 | 530335577 | Void or Withdrawn |
| 232802 | 530335578 | Void or Withdrawn |
| 232803 | 530335579 | Void or Withdrawn |
| 232804 | 530335580 | Void or Withdrawn |
| 232805 | 530335581 | Void or Withdrawn |
| 232806 | 530335582 | Void or Withdrawn |
| 232807 | 530335583 | Void or Withdrawn |
| 232808 | 530335584 | Void or Withdrawn |
| 232809 | 530335585 | Void or Withdrawn |
| 232810 | 530335586 | Void or Withdrawn |
| 232811 | 530335587 | Void or Withdrawn |
| 232812 | 530335588 | Void or Withdrawn |
| 232813 | 530335589 | Void or Withdrawn |
| 232814 | 530335590 | Void or Withdrawn |
| 232815 | 530335591 | Void or Withdrawn |
| 232816 | 530335592 | Void or Withdrawn |
| 232817 | 530335593 | Void or Withdrawn |
| 232818 | 530335594 | Void or Withdrawn |
| 232819 | 530335595 | Void or Withdrawn |
| 232820 | 530335596 | Void or Withdrawn |
| 232821 | 530335597 | Void or Withdrawn |
| 232822 | 530335598 | Void or Withdrawn |
| 232823 | 530335599 | Void or Withdrawn |
| 232824 | 530335600 | Void or Withdrawn |
| 232825 | 530335601 | Void or Withdrawn |
| 232826 | 530335602 | Void or Withdrawn |
| 232827 | 530335603 | Void or Withdrawn |
| 232828 | 530335604 | Void or Withdrawn |
| 232829 | 530335605 | Void or Withdrawn |
| 232830 | 530335606 | Void or Withdrawn |
| 232831 | 530335607 | Void or Withdrawn |
| 232832 | 530335608 | Void or Withdrawn |
| 232833 | 530335609 | Void or Withdrawn |
| 232834 | 530335610 | Void or Withdrawn |
| 232835 | 530335611 | Void or Withdrawn |
| 232836 | 530335612 | Void or Withdrawn |
| 232837 | 530335613 | Void or Withdrawn |
| 232838 | 530335614 | Void or Withdrawn |
| 232839 | 530335615 | Void or Withdrawn |
| 232840 | 530335616 | Void or Withdrawn |
| 232841 | 530335617 | Void or Withdrawn |
| 232842 | 530335618 | Void or Withdrawn |
| 232843 | 530335619 | Void or Withdrawn |
| 232844 | 530335620 | Void or Withdrawn |
| 232845 | 530335621 | Void or Withdrawn |
| 232846 | 530335622 | Void or Withdrawn |
| 232847 | 530335623 | Void or Withdrawn |
| 232848 | 530335624 | Void or Withdrawn |
| 232849 | 530335625 | Void or Withdrawn |
| 232850 | 530335626 | Void or Withdrawn |
| 232851 | 530335627 | Void or Withdrawn |
| 232852 | 530335628 | Void or Withdrawn |
| 232853 | 530335629 | Void or Withdrawn |
| 232854 | 530335630 | Void or Withdrawn |
| 232855 | 530335631 | Void or Withdrawn |
| 232856 | 530335632 | Void or Withdrawn |
| 232857 | 530335633 | Void or Withdrawn |
| 232858 | 530335634 | Void or Withdrawn |
| 232859 | 530335635 | Void or Withdrawn |
| 232860 | 530335636 | Void or Withdrawn |
| 232861 | 530335637 | Void or Withdrawn |
| 232862 | 530335638 | Void or Withdrawn |
| 232863 | 530335639 | Void or Withdrawn |
| 232864 | 530335640 | Void or Withdrawn |
| 232865 | 530335641 | Void or Withdrawn |
| 232866 | 530335642 | Void or Withdrawn |
| 232867 | 530335643 | Void or Withdrawn |
| 232868 | 530335644 | Void or Withdrawn |
| 232869 | 530335645 | Void or Withdrawn |
| 232870 | 530335646 | Void or Withdrawn |
| 232871 | 530335647 | Void or Withdrawn |
| 232872 | 530335648 | Void or Withdrawn |
| 232873 | 530335649 | Void or Withdrawn |

| | | |
|---|---|---|
| 394210 | 530529526 | No Recognized Claim |
| 394211 | 530529528 | No Recognized Claim |
| 394212 | 530529529 | No Recognized Claim |
| 394213 | 530529530 | No Recognized Claim |
| 394214 | 530529531 | No Recognized Claim |
| 394215 | 530529532 | No Recognized Claim |
| 394216 | 530529533 | No Recognized Claim |
| 394217 | 530529535 | No Recognized Claim |
| 394218 | 530529536 | No Recognized Claim |
| 394219 | 530529537 | No Recognized Claim |
| 394220 | 530529538 | No Recognized Claim |
| 394221 | 530529539 | No Recognized Claim |
| 394222 | 530529540 | No Eligible Purchases |
| 394223 | 530529541 | No Recognized Claim |
| 394224 | 530529542 | No Recognized Claim |
| 394225 | 530529543 | No Recognized Claim |
| 394226 | 530529544 | No Recognized Claim |
| 394227 | 530529545 | No Recognized Claim |
| 394228 | 530529547 | No Eligible Purchases |
| 394229 | 530529548 | No Recognized Claim |
| 394230 | 530529549 | No Recognized Claim |
| 394231 | 530529550 | No Recognized Claim |
| 394232 | 530529551 | No Recognized Claim |
| 394233 | 530529552 | No Recognized Claim |
| 394234 | 530529553 | No Recognized Claim |
| 394235 | 530529554 | No Recognized Claim |
| 394236 | 530529555 | No Eligible Purchases |
| 394237 | 530529556 | No Recognized Claim |
| 394238 | 530529557 | No Recognized Claim |
| 394239 | 530529558 | No Recognized Claim |
| 394240 | 530529559 | No Recognized Claim |
| 394241 | 530529560 | No Recognized Claim |
| 394242 | 530529561 | No Recognized Claim |
| 394243 | 530529562 | No Eligible Purchases |
| 394244 | 530529563 | No Recognized Claim |
| 394245 | 530529565 | No Recognized Claim |
| 394246 | 530529566 | No Recognized Claim |
| 394247 | 530529568 | No Recognized Claim |
| 394248 | 530529569 | No Recognized Claim |
| 394249 | 530529570 | No Recognized Claim |
| 394250 | 530529571 | No Recognized Claim |
| 394251 | 530529572 | No Recognized Claim |
| 394252 | 530529573 | No Recognized Claim |
| 394253 | 530529574 | No Recognized Claim |
| 394254 | 530529575 | No Recognized Claim |
| 394255 | 530529576 | No Recognized Claim |
| 394256 | 530529577 | No Recognized Claim |
| 394257 | 530529579 | No Eligible Purchases |
| 394258 | 530529580 | No Recognized Claim |
| 394259 | 530529581 | No Recognized Claim |
| 394260 | 530529582 | No Recognized Claim |
| 394261 | 530529583 | No Recognized Claim |
| 394262 | 530529586 | No Recognized Claim |
| 394263 | 530529587 | No Recognized Claim |
| 394264 | 530529588 | No Recognized Claim |
| 394265 | 530529589 | No Recognized Claim |
| 394266 | 530529590 | No Recognized Claim |
| 394267 | 530529591 | No Recognized Claim |
| 394268 | 530529593 | No Recognized Claim |
| 394269 | 530529594 | No Recognized Claim |
| 394270 | 530529595 | No Recognized Claim |
| 394271 | 530529599 | No Recognized Claim |
| 394272 | 530529600 | No Recognized Claim |
| 394273 | 530529601 | No Recognized Claim |
| 394274 | 530529602 | No Recognized Claim |
| 394275 | 530529603 | No Recognized Claim |
| 394276 | 530529604 | No Recognized Claim |
| 394277 | 530529605 | No Recognized Claim |
| 394278 | 530529607 | No Recognized Claim |
| 394279 | 530529608 | No Recognized Claim |
| 394280 | 530529609 | No Recognized Claim |
| 394281 | 530529610 | No Eligible Purchases |
| 394282 | 530529611 | No Recognized Claim |
| 394283 | 530529612 | No Recognized Claim |
| 394284 | 530529613 | No Recognized Claim |
| 394285 | 530529614 | No Recognized Claim |
| 394286 | 530529615 | No Recognized Claim |
| 394287 | 530529616 | No Recognized Claim |
| 394288 | 530529617 | No Recognized Claim |
| 394289 | 530529618 | No Recognized Claim |
| 394290 | 530529619 | No Recognized Claim |
| 394291 | 530529620 | No Recognized Claim |
| 394292 | 530529621 | No Recognized Claim |
| 394293 | 530529622 | No Recognized Claim |
| 394294 | 530529623 | No Recognized Claim |
| 394295 | 530529624 | No Recognized Claim |
| 394296 | 530529627 | No Recognized Claim |
| 394297 | 530529628 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71450 | 530142648 | Void or Withdrawn | 232874 | 530335650 | Void or Withdrawn | 394298 | 530529629 | No Recognized Claim |
| 71451 | 530142649 | Void or Withdrawn | 232875 | 530335651 | Void or Withdrawn | 394299 | 530529630 | No Recognized Claim |
| 71452 | 530142650 | Void or Withdrawn | 232876 | 530335652 | Void or Withdrawn | 394300 | 530529631 | No Recognized Claim |
| 71453 | 530142651 | Void or Withdrawn | 232877 | 530335653 | Void or Withdrawn | 394301 | 530529632 | No Recognized Claim |
| 71454 | 530142652 | Void or Withdrawn | 232878 | 530335654 | Void or Withdrawn | 394302 | 530529633 | No Recognized Claim |
| 71455 | 530142653 | Void or Withdrawn | 232879 | 530335655 | Void or Withdrawn | 394303 | 530529634 | No Recognized Claim |
| 71456 | 530142654 | Void or Withdrawn | 232880 | 530335656 | Void or Withdrawn | 394304 | 530529635 | No Recognized Claim |
| 71457 | 530142655 | Void or Withdrawn | 232881 | 530335657 | Void or Withdrawn | 394305 | 530529636 | No Recognized Claim |
| 71458 | 530142656 | Void or Withdrawn | 232882 | 530335658 | Void or Withdrawn | 394306 | 530529637 | No Recognized Claim |
| 71459 | 530142657 | Void or Withdrawn | 232883 | 530335659 | Void or Withdrawn | 394307 | 530529638 | No Recognized Claim |
| 71460 | 530142658 | Void or Withdrawn | 232884 | 530335660 | Void or Withdrawn | 394308 | 530529640 | No Recognized Claim |
| 71461 | 530142659 | Void or Withdrawn | 232885 | 530335661 | Void or Withdrawn | 394309 | 530529641 | No Recognized Claim |
| 71462 | 530142660 | Void or Withdrawn | 232886 | 530335662 | Void or Withdrawn | 394310 | 530529642 | No Recognized Claim |
| 71463 | 530142661 | Void or Withdrawn | 232887 | 530335663 | Void or Withdrawn | 394311 | 530529643 | No Recognized Claim |
| 71464 | 530142662 | Void or Withdrawn | 232888 | 530335664 | Void or Withdrawn | 394312 | 530529644 | No Recognized Claim |
| 71465 | 530142663 | Void or Withdrawn | 232889 | 530335665 | Void or Withdrawn | 394313 | 530529645 | No Recognized Claim |
| 71466 | 530142664 | Void or Withdrawn | 232890 | 530335666 | Void or Withdrawn | 394314 | 530529646 | No Recognized Claim |
| 71467 | 530142665 | Void or Withdrawn | 232891 | 530335667 | Void or Withdrawn | 394315 | 530529647 | No Recognized Claim |
| 71468 | 530142666 | Void or Withdrawn | 232892 | 530335668 | Void or Withdrawn | 394316 | 530529648 | No Recognized Claim |
| 71469 | 530142667 | Void or Withdrawn | 232893 | 530335669 | Void or Withdrawn | 394317 | 530529649 | No Recognized Claim |
| 71470 | 530142668 | Void or Withdrawn | 232894 | 530335670 | Void or Withdrawn | 394318 | 530529650 | No Recognized Claim |
| 71471 | 530142669 | Void or Withdrawn | 232895 | 530335671 | Void or Withdrawn | 394319 | 530529651 | No Recognized Claim |
| 71472 | 530142670 | Void or Withdrawn | 232896 | 530335672 | Void or Withdrawn | 394320 | 530529656 | No Eligible Purchases |
| 71473 | 530142671 | Void or Withdrawn | 232897 | 530335673 | Void or Withdrawn | 394321 | 530529657 | No Recognized Claim |
| 71474 | 530142672 | Void or Withdrawn | 232898 | 530335674 | Void or Withdrawn | 394322 | 530529659 | No Recognized Claim |
| 71475 | 530142673 | Void or Withdrawn | 232899 | 530335675 | Void or Withdrawn | 394323 | 530529660 | No Recognized Claim |
| 71476 | 530142674 | Void or Withdrawn | 232900 | 530335676 | Void or Withdrawn | 394324 | 530529661 | No Recognized Claim |
| 71477 | 530142675 | Void or Withdrawn | 232901 | 530335677 | Void or Withdrawn | 394325 | 530529663 | No Recognized Claim |
| 71478 | 530142676 | Void or Withdrawn | 232902 | 530335678 | Void or Withdrawn | 394326 | 530529664 | No Recognized Claim |
| 71479 | 530142677 | Void or Withdrawn | 232903 | 530335679 | Void or Withdrawn | 394327 | 530529667 | No Recognized Claim |
| 71480 | 530142678 | Void or Withdrawn | 232904 | 530335680 | Void or Withdrawn | 394328 | 530529668 | No Recognized Claim |
| 71481 | 530142679 | Void or Withdrawn | 232905 | 530335681 | Void or Withdrawn | 394329 | 530529669 | No Recognized Claim |
| 71482 | 530142680 | Void or Withdrawn | 232906 | 530335682 | Void or Withdrawn | 394330 | 530529670 | No Recognized Claim |
| 71483 | 530142681 | Void or Withdrawn | 232907 | 530335683 | Void or Withdrawn | 394331 | 530529671 | No Recognized Claim |
| 71484 | 530142682 | Void or Withdrawn | 232908 | 530335684 | Void or Withdrawn | 394332 | 530529673 | No Recognized Claim |
| 71485 | 530142683 | Void or Withdrawn | 232909 | 530335685 | Void or Withdrawn | 394333 | 530529674 | No Recognized Claim |
| 71486 | 530142684 | Void or Withdrawn | 232910 | 530335686 | Void or Withdrawn | 394334 | 530529675 | No Recognized Claim |
| 71487 | 530142685 | Void or Withdrawn | 232911 | 530335687 | Void or Withdrawn | 394335 | 530529676 | No Recognized Claim |
| 71488 | 530142686 | Void or Withdrawn | 232912 | 530335688 | Void or Withdrawn | 394336 | 530529678 | No Recognized Claim |
| 71489 | 530142687 | Void or Withdrawn | 232913 | 530335689 | Void or Withdrawn | 394337 | 530529679 | No Recognized Claim |
| 71490 | 530142688 | Void or Withdrawn | 232914 | 530335690 | Void or Withdrawn | 394338 | 530529681 | No Recognized Claim |
| 71491 | 530142689 | Void or Withdrawn | 232915 | 530335691 | Void or Withdrawn | 394339 | 530529683 | No Recognized Claim |
| 71492 | 530142690 | Void or Withdrawn | 232916 | 530335692 | Void or Withdrawn | 394340 | 530529684 | No Recognized Claim |
| 71493 | 530142691 | Void or Withdrawn | 232917 | 530335693 | Void or Withdrawn | 394341 | 530529686 | No Recognized Claim |
| 71494 | 530142692 | Void or Withdrawn | 232918 | 530335694 | Void or Withdrawn | 394342 | 530529687 | No Recognized Claim |
| 71495 | 530142693 | Void or Withdrawn | 232919 | 530335695 | Void or Withdrawn | 394343 | 530529688 | No Recognized Claim |
| 71496 | 530142694 | Void or Withdrawn | 232920 | 530335696 | Void or Withdrawn | 394344 | 530529689 | No Recognized Claim |
| 71497 | 530142695 | Void or Withdrawn | 232921 | 530335697 | Void or Withdrawn | 394345 | 530529690 | No Recognized Claim |
| 71498 | 530142696 | Void or Withdrawn | 232922 | 530335698 | Void or Withdrawn | 394346 | 530529692 | No Recognized Claim |
| 71499 | 530142697 | Void or Withdrawn | 232923 | 530335699 | Void or Withdrawn | 394347 | 530529693 | No Recognized Claim |
| 71500 | 530142698 | Void or Withdrawn | 232924 | 530335700 | Void or Withdrawn | 394348 | 530529694 | No Recognized Claim |
| 71501 | 530142699 | Void or Withdrawn | 232925 | 530335701 | Void or Withdrawn | 394349 | 530529695 | No Recognized Claim |
| 71502 | 530142700 | Void or Withdrawn | 232926 | 530335702 | Void or Withdrawn | 394350 | 530529696 | No Recognized Claim |
| 71503 | 530142701 | Void or Withdrawn | 232927 | 530335703 | Void or Withdrawn | 394351 | 530529697 | No Recognized Claim |
| 71504 | 530142702 | Void or Withdrawn | 232928 | 530335704 | Void or Withdrawn | 394352 | 530529698 | No Eligible Purchases |
| 71505 | 530142703 | Void or Withdrawn | 232929 | 530335705 | Void or Withdrawn | 394353 | 530529701 | No Recognized Claim |
| 71506 | 530142704 | Void or Withdrawn | 232930 | 530335706 | Void or Withdrawn | 394354 | 530529702 | No Recognized Claim |
| 71507 | 530142705 | Void or Withdrawn | 232931 | 530335707 | Void or Withdrawn | 394355 | 530529703 | No Recognized Claim |
| 71508 | 530142706 | Void or Withdrawn | 232932 | 530335708 | Void or Withdrawn | 394356 | 530529704 | No Recognized Claim |
| 71509 | 530142707 | Void or Withdrawn | 232933 | 530335709 | Void or Withdrawn | 394357 | 530529705 | No Recognized Claim |
| 71510 | 530142708 | Void or Withdrawn | 232934 | 530335710 | Void or Withdrawn | 394358 | 530529706 | No Recognized Claim |
| 71511 | 530142709 | Void or Withdrawn | 232935 | 530335711 | Void or Withdrawn | 394359 | 530529707 | No Recognized Claim |
| 71512 | 530142710 | Void or Withdrawn | 232936 | 530335712 | Void or Withdrawn | 394360 | 530529710 | No Recognized Claim |
| 71513 | 530142711 | Void or Withdrawn | 232937 | 530335713 | Void or Withdrawn | 394361 | 530529711 | No Recognized Claim |
| 71514 | 530142712 | Void or Withdrawn | 232938 | 530335714 | Void or Withdrawn | 394362 | 530529712 | No Recognized Claim |
| 71515 | 530142713 | Void or Withdrawn | 232939 | 530335715 | Void or Withdrawn | 394363 | 530529713 | No Recognized Claim |
| 71516 | 530142714 | Void or Withdrawn | 232940 | 530335716 | Void or Withdrawn | 394364 | 530529714 | No Recognized Claim |
| 71517 | 530142715 | Void or Withdrawn | 232941 | 530335717 | Void or Withdrawn | 394365 | 530529715 | No Recognized Claim |
| 71518 | 530142716 | Void or Withdrawn | 232942 | 530335718 | Void or Withdrawn | 394366 | 530529716 | No Recognized Claim |
| 71519 | 530142717 | Void or Withdrawn | 232943 | 530335719 | Void or Withdrawn | 394367 | 530529717 | No Recognized Claim |
| 71520 | 530142718 | Void or Withdrawn | 232944 | 530335720 | Void or Withdrawn | 394368 | 530529719 | No Recognized Claim |
| 71521 | 530142719 | Void or Withdrawn | 232945 | 530335721 | Void or Withdrawn | 394369 | 530529721 | No Eligible Purchases |
| 71522 | 530142720 | Void or Withdrawn | 232946 | 530335722 | Void or Withdrawn | 394370 | 530529723 | No Recognized Claim |
| 71523 | 530142721 | Void or Withdrawn | 232947 | 530335723 | Void or Withdrawn | 394371 | 530529724 | No Recognized Claim |
| 71524 | 530142722 | Void or Withdrawn | 232948 | 530335724 | Void or Withdrawn | 394372 | 530529725 | No Recognized Claim |
| 71525 | 530142723 | Void or Withdrawn | 232949 | 530335725 | Void or Withdrawn | 394373 | 530529726 | No Recognized Claim |
| 71526 | 530142724 | Void or Withdrawn | 232950 | 530335726 | Void or Withdrawn | 394374 | 530529727 | No Recognized Claim |
| 71527 | 530142725 | Void or Withdrawn | 232951 | 530335727 | Void or Withdrawn | 394375 | 530529728 | No Recognized Claim |
| 71528 | 530142726 | Void or Withdrawn | 232952 | 530335728 | Void or Withdrawn | 394376 | 530529729 | No Recognized Claim |
| 71529 | 530142727 | Void or Withdrawn | 232953 | 530335729 | Void or Withdrawn | 394377 | 530529730 | No Recognized Claim |
| 71530 | 530142728 | Void or Withdrawn | 232954 | 530335730 | Void or Withdrawn | 394378 | 530529731 | No Eligible Purchases |
| 71531 | 530142729 | Void or Withdrawn | 232955 | 530335731 | Void or Withdrawn | 394379 | 530529732 | No Recognized Claim |
| 71532 | 530142730 | Void or Withdrawn | 232956 | 530335732 | Void or Withdrawn | 394380 | 530529733 | No Recognized Claim |
| 71533 | 530142731 | Void or Withdrawn | 232957 | 530335733 | Void or Withdrawn | 394381 | 530529734 | No Recognized Claim |
| 71534 | 530142732 | Void or Withdrawn | 232958 | 530335734 | Void or Withdrawn | 394382 | 530529736 | No Recognized Claim |
| 71535 | 530142733 | Void or Withdrawn | 232959 | 530335735 | Void or Withdrawn | 394383 | 530529737 | No Recognized Claim |
| 71536 | 530142734 | Void or Withdrawn | 232960 | 530335736 | Void or Withdrawn | 394384 | 530529738 | No Recognized Claim |
| 71537 | 530142735 | Void or Withdrawn | 232961 | 530335737 | Void or Withdrawn | 394385 | 530529739 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71538 | 530142736 | Void or Withdrawn | 232962 | 530335738 | Void or Withdrawn | 394386 | 530529741 | No Recognized Claim |
| 71539 | 530142737 | Void or Withdrawn | 232963 | 530335739 | Void or Withdrawn | 394387 | 530529742 | No Recognized Claim |
| 71540 | 530142738 | Void or Withdrawn | 232964 | 530335740 | Void or Withdrawn | 394388 | 530529743 | No Recognized Claim |
| 71541 | 530142739 | Void or Withdrawn | 232965 | 530335741 | Void or Withdrawn | 394389 | 530529744 | No Recognized Claim |
| 71542 | 530142740 | Void or Withdrawn | 232966 | 530335742 | Void or Withdrawn | 394390 | 530529746 | No Recognized Claim |
| 71543 | 530142741 | Void or Withdrawn | 232967 | 530335743 | Void or Withdrawn | 394391 | 530529747 | No Recognized Claim |
| 71544 | 530142742 | Void or Withdrawn | 232968 | 530335744 | Void or Withdrawn | 394392 | 530529748 | No Recognized Claim |
| 71545 | 530142743 | Void or Withdrawn | 232969 | 530335745 | Void or Withdrawn | 394393 | 530529750 | No Recognized Claim |
| 71546 | 530142744 | Void or Withdrawn | 232970 | 530335746 | Void or Withdrawn | 394394 | 530529751 | No Recognized Claim |
| 71547 | 530142745 | Void or Withdrawn | 232971 | 530335747 | Void or Withdrawn | 394395 | 530529752 | No Recognized Claim |
| 71548 | 530142746 | Void or Withdrawn | 232972 | 530335748 | Void or Withdrawn | 394396 | 530529753 | No Recognized Claim |
| 71549 | 530142747 | Void or Withdrawn | 232973 | 530335749 | Void or Withdrawn | 394397 | 530529754 | No Recognized Claim |
| 71550 | 530142748 | Void or Withdrawn | 232974 | 530335750 | Void or Withdrawn | 394398 | 530529755 | No Recognized Claim |
| 71551 | 530142749 | Void or Withdrawn | 232975 | 530335751 | Void or Withdrawn | 394399 | 530529756 | No Recognized Claim |
| 71552 | 530142750 | Void or Withdrawn | 232976 | 530335752 | Void or Withdrawn | 394400 | 530529757 | No Recognized Claim |
| 71553 | 530142751 | Void or Withdrawn | 232977 | 530335753 | Void or Withdrawn | 394401 | 530529758 | No Recognized Claim |
| 71554 | 530142752 | Void or Withdrawn | 232978 | 530335754 | Void or Withdrawn | 394402 | 530529759 | No Recognized Claim |
| 71555 | 530142753 | Void or Withdrawn | 232979 | 530335755 | Void or Withdrawn | 394403 | 530529763 | No Recognized Claim |
| 71556 | 530142754 | Void or Withdrawn | 232980 | 530335756 | Void or Withdrawn | 394404 | 530529764 | No Recognized Claim |
| 71557 | 530142755 | Void or Withdrawn | 232981 | 530335757 | Void or Withdrawn | 394405 | 530529765 | No Recognized Claim |
| 71558 | 530142756 | Void or Withdrawn | 232982 | 530335758 | Void or Withdrawn | 394406 | 530529766 | No Recognized Claim |
| 71559 | 530142757 | Void or Withdrawn | 232983 | 530335759 | Void or Withdrawn | 394407 | 530529767 | No Recognized Claim |
| 71560 | 530142758 | Void or Withdrawn | 232984 | 530335760 | Void or Withdrawn | 394408 | 530529768 | No Recognized Claim |
| 71561 | 530142759 | Void or Withdrawn | 232985 | 530335761 | Void or Withdrawn | 394409 | 530529769 | No Recognized Claim |
| 71562 | 530142760 | Void or Withdrawn | 232986 | 530335762 | Void or Withdrawn | 394410 | 530529770 | No Recognized Claim |
| 71563 | 530142761 | Void or Withdrawn | 232987 | 530335763 | Void or Withdrawn | 394411 | 530529771 | No Recognized Claim |
| 71564 | 530142762 | Void or Withdrawn | 232988 | 530335764 | Void or Withdrawn | 394412 | 530529772 | No Eligible Purchases |
| 71565 | 530142763 | Void or Withdrawn | 232989 | 530335765 | Void or Withdrawn | 394413 | 530529774 | No Recognized Claim |
| 71566 | 530142764 | Void or Withdrawn | 232990 | 530335766 | Void or Withdrawn | 394414 | 530529775 | No Recognized Claim |
| 71567 | 530142765 | Void or Withdrawn | 232991 | 530335767 | Void or Withdrawn | 394415 | 530529777 | No Recognized Claim |
| 71568 | 530142766 | Void or Withdrawn | 232992 | 530335768 | Void or Withdrawn | 394416 | 530529779 | No Recognized Claim |
| 71569 | 530142767 | Void or Withdrawn | 232993 | 530335769 | Void or Withdrawn | 394417 | 530529780 | No Recognized Claim |
| 71570 | 530142768 | Void or Withdrawn | 232994 | 530335770 | Void or Withdrawn | 394418 | 530529781 | No Recognized Claim |
| 71571 | 530142769 | Void or Withdrawn | 232995 | 530335771 | Void or Withdrawn | 394419 | 530529782 | No Recognized Claim |
| 71572 | 530142770 | Void or Withdrawn | 232996 | 530335772 | Void or Withdrawn | 394420 | 530529783 | No Recognized Claim |
| 71573 | 530142771 | Void or Withdrawn | 232997 | 530335773 | Void or Withdrawn | 394421 | 530529784 | No Eligible Purchases |
| 71574 | 530142772 | Void or Withdrawn | 232998 | 530335774 | Void or Withdrawn | 394422 | 530529785 | No Recognized Claim |
| 71575 | 530142773 | Void or Withdrawn | 232999 | 530335775 | Void or Withdrawn | 394423 | 530529786 | No Recognized Claim |
| 71576 | 530142774 | Void or Withdrawn | 233000 | 530335776 | Void or Withdrawn | 394424 | 530529787 | No Recognized Claim |
| 71577 | 530142775 | Void or Withdrawn | 233001 | 530335777 | Void or Withdrawn | 394425 | 530529788 | No Recognized Claim |
| 71578 | 530142776 | Void or Withdrawn | 233002 | 530335778 | Void or Withdrawn | 394426 | 530529789 | No Recognized Claim |
| 71579 | 530142777 | Void or Withdrawn | 233003 | 530335779 | Void or Withdrawn | 394427 | 530529790 | No Recognized Claim |
| 71580 | 530142778 | Void or Withdrawn | 233004 | 530335780 | Void or Withdrawn | 394428 | 530529793 | No Recognized Claim |
| 71581 | 530142779 | Void or Withdrawn | 233005 | 530335781 | Void or Withdrawn | 394429 | 530529794 | No Eligible Purchases |
| 71582 | 530142780 | Void or Withdrawn | 233006 | 530335782 | Void or Withdrawn | 394430 | 530529795 | No Recognized Claim |
| 71583 | 530142781 | Void or Withdrawn | 233007 | 530335783 | Void or Withdrawn | 394431 | 530529798 | No Recognized Claim |
| 71584 | 530142782 | Void or Withdrawn | 233008 | 530335784 | Void or Withdrawn | 394432 | 530529799 | No Recognized Claim |
| 71585 | 530142783 | Void or Withdrawn | 233009 | 530335785 | Void or Withdrawn | 394433 | 530529800 | No Recognized Claim |
| 71586 | 530142784 | Void or Withdrawn | 233010 | 530335786 | Void or Withdrawn | 394434 | 530529801 | No Recognized Claim |
| 71587 | 530142785 | Void or Withdrawn | 233011 | 530335787 | Void or Withdrawn | 394435 | 530529802 | No Eligible Purchases |
| 71588 | 530142786 | Void or Withdrawn | 233012 | 530335788 | Void or Withdrawn | 394436 | 530529803 | No Recognized Claim |
| 71589 | 530142787 | Void or Withdrawn | 233013 | 530335789 | Void or Withdrawn | 394437 | 530529804 | No Recognized Claim |
| 71590 | 530142788 | Void or Withdrawn | 233014 | 530335790 | Void or Withdrawn | 394438 | 530529807 | No Recognized Claim |
| 71591 | 530142789 | Void or Withdrawn | 233015 | 530335791 | Void or Withdrawn | 394439 | 530529808 | No Recognized Claim |
| 71592 | 530142790 | Void or Withdrawn | 233016 | 530335792 | Void or Withdrawn | 394440 | 530529810 | No Recognized Claim |
| 71593 | 530142791 | Void or Withdrawn | 233017 | 530335793 | Void or Withdrawn | 394441 | 530529811 | No Recognized Claim |
| 71594 | 530142792 | Void or Withdrawn | 233018 | 530335794 | Void or Withdrawn | 394442 | 530529812 | No Recognized Claim |
| 71595 | 530142793 | Void or Withdrawn | 233019 | 530335795 | Void or Withdrawn | 394443 | 530529813 | No Recognized Claim |
| 71596 | 530142794 | Void or Withdrawn | 233020 | 530335796 | Void or Withdrawn | 394444 | 530529814 | No Recognized Claim |
| 71597 | 530142795 | Void or Withdrawn | 233021 | 530335797 | Void or Withdrawn | 394445 | 530529816 | No Recognized Claim |
| 71598 | 530142796 | Void or Withdrawn | 233022 | 530335798 | Void or Withdrawn | 394446 | 530529817 | No Recognized Claim |
| 71599 | 530142797 | Void or Withdrawn | 233023 | 530335799 | Void or Withdrawn | 394447 | 530529819 | No Recognized Claim |
| 71600 | 530142798 | Void or Withdrawn | 233024 | 530335800 | Void or Withdrawn | 394448 | 530529820 | No Eligible Purchases |
| 71601 | 530142799 | Void or Withdrawn | 233025 | 530335801 | Void or Withdrawn | 394449 | 530529822 | No Recognized Claim |
| 71602 | 530142800 | Void or Withdrawn | 233026 | 530335802 | Void or Withdrawn | 394450 | 530529823 | No Eligible Purchases |
| 71603 | 530142801 | Void or Withdrawn | 233027 | 530335803 | Void or Withdrawn | 394451 | 530529824 | No Recognized Claim |
| 71604 | 530142802 | Void or Withdrawn | 233028 | 530335804 | Void or Withdrawn | 394452 | 530529827 | No Recognized Claim |
| 71605 | 530142803 | Void or Withdrawn | 233029 | 530335805 | Void or Withdrawn | 394453 | 530529828 | No Recognized Claim |
| 71606 | 530142804 | Void or Withdrawn | 233030 | 530335806 | Void or Withdrawn | 394454 | 530529829 | No Recognized Claim |
| 71607 | 530142805 | Void or Withdrawn | 233031 | 530335807 | Void or Withdrawn | 394455 | 530529830 | No Recognized Claim |
| 71608 | 530142806 | Void or Withdrawn | 233032 | 530335808 | Void or Withdrawn | 394456 | 530529831 | No Recognized Claim |
| 71609 | 530142807 | Void or Withdrawn | 233033 | 530335809 | Void or Withdrawn | 394457 | 530529832 | No Recognized Claim |
| 71610 | 530142808 | Void or Withdrawn | 233034 | 530335810 | Void or Withdrawn | 394458 | 530529834 | No Recognized Claim |
| 71611 | 530142809 | Void or Withdrawn | 233035 | 530335811 | Void or Withdrawn | 394459 | 530529835 | No Recognized Claim |
| 71612 | 530142810 | Void or Withdrawn | 233036 | 530335812 | Void or Withdrawn | 394460 | 530529836 | No Recognized Claim |
| 71613 | 530142811 | Void or Withdrawn | 233037 | 530335813 | Void or Withdrawn | 394461 | 530529838 | No Recognized Claim |
| 71614 | 530142812 | Void or Withdrawn | 233038 | 530335814 | Void or Withdrawn | 394462 | 530529839 | No Recognized Claim |
| 71615 | 530142813 | Void or Withdrawn | 233039 | 530335815 | Void or Withdrawn | 394463 | 530529840 | No Recognized Claim |
| 71616 | 530142814 | Void or Withdrawn | 233040 | 530335816 | Void or Withdrawn | 394464 | 530529841 | No Recognized Claim |
| 71617 | 530142815 | Void or Withdrawn | 233041 | 530335817 | Void or Withdrawn | 394465 | 530529843 | No Recognized Claim |
| 71618 | 530142816 | Void or Withdrawn | 233042 | 530335818 | Void or Withdrawn | 394466 | 530529844 | No Recognized Claim |
| 71619 | 530142817 | Void or Withdrawn | 233043 | 530335819 | Void or Withdrawn | 394467 | 530529845 | No Recognized Claim |
| 71620 | 530142818 | Void or Withdrawn | 233044 | 530335820 | Void or Withdrawn | 394468 | 530529846 | No Recognized Claim |
| 71621 | 530142819 | Void or Withdrawn | 233045 | 530335821 | Void or Withdrawn | 394469 | 530529847 | No Recognized Claim |
| 71622 | 530142820 | Void or Withdrawn | 233046 | 530335822 | Void or Withdrawn | 394470 | 530529849 | No Recognized Claim |
| 71623 | 530142821 | Void or Withdrawn | 233047 | 530335823 | Void or Withdrawn | 394471 | 530529850 | No Recognized Claim |
| 71624 | 530142822 | Void or Withdrawn | 233048 | 530335824 | Void or Withdrawn | 394472 | 530529851 | No Recognized Claim |
| 71625 | 530142823 | Void or Withdrawn | 233049 | 530335825 | Void or Withdrawn | 394473 | 530529852 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71626 | 530142824 | Void or Withdrawn | 233050 | 530335826 | Void or Withdrawn | 394474 | 530529856 | No Recognized Claim |
| 71627 | 530142825 | Void or Withdrawn | 233051 | 530335827 | Void or Withdrawn | 394475 | 530529857 | No Recognized Claim |
| 71628 | 530142826 | Void or Withdrawn | 233052 | 530335828 | Void or Withdrawn | 394476 | 530529859 | No Recognized Claim |
| 71629 | 530142827 | Void or Withdrawn | 233053 | 530335829 | Void or Withdrawn | 394477 | 530529860 | No Recognized Claim |
| 71630 | 530142828 | Void or Withdrawn | 233054 | 530335830 | Void or Withdrawn | 394478 | 530529861 | No Recognized Claim |
| 71631 | 530142829 | Void or Withdrawn | 233055 | 530335831 | Void or Withdrawn | 394479 | 530529862 | No Recognized Claim |
| 71632 | 530142830 | Void or Withdrawn | 233056 | 530335832 | Void or Withdrawn | 394480 | 530529864 | No Recognized Claim |
| 71633 | 530142831 | Void or Withdrawn | 233057 | 530335833 | Void or Withdrawn | 394481 | 530529865 | No Recognized Claim |
| 71634 | 530142832 | Void or Withdrawn | 233058 | 530335834 | Void or Withdrawn | 394482 | 530529866 | No Recognized Claim |
| 71635 | 530142833 | Void or Withdrawn | 233059 | 530335835 | Void or Withdrawn | 394483 | 530529867 | No Recognized Claim |
| 71636 | 530142834 | Void or Withdrawn | 233060 | 530335836 | Void or Withdrawn | 394484 | 530529868 | No Recognized Claim |
| 71637 | 530142835 | Void or Withdrawn | 233061 | 530335837 | Void or Withdrawn | 394485 | 530529869 | No Recognized Claim |
| 71638 | 530142836 | Void or Withdrawn | 233062 | 530335838 | Void or Withdrawn | 394486 | 530529870 | No Recognized Claim |
| 71639 | 530142837 | Void or Withdrawn | 233063 | 530335839 | Void or Withdrawn | 394487 | 530529871 | No Recognized Claim |
| 71640 | 530142838 | Void or Withdrawn | 233064 | 530335840 | Void or Withdrawn | 394488 | 530529872 | No Recognized Claim |
| 71641 | 530142839 | Void or Withdrawn | 233065 | 530335841 | Void or Withdrawn | 394489 | 530529873 | No Recognized Claim |
| 71642 | 530142840 | Void or Withdrawn | 233066 | 530335842 | Void or Withdrawn | 394490 | 530529874 | No Recognized Claim |
| 71643 | 530142841 | Void or Withdrawn | 233067 | 530335843 | Void or Withdrawn | 394491 | 530529875 | No Recognized Claim |
| 71644 | 530142842 | Void or Withdrawn | 233068 | 530335844 | Void or Withdrawn | 394492 | 530529877 | No Recognized Claim |
| 71645 | 530142843 | Void or Withdrawn | 233069 | 530335845 | Void or Withdrawn | 394493 | 530529879 | No Recognized Claim |
| 71646 | 530142844 | Void or Withdrawn | 233070 | 530335846 | Void or Withdrawn | 394494 | 530529882 | No Recognized Claim |
| 71647 | 530142845 | Void or Withdrawn | 233071 | 530335847 | Void or Withdrawn | 394495 | 530529883 | No Recognized Claim |
| 71648 | 530142846 | Void or Withdrawn | 233072 | 530335848 | Void or Withdrawn | 394496 | 530529884 | No Recognized Claim |
| 71649 | 530142847 | Void or Withdrawn | 233073 | 530335849 | Void or Withdrawn | 394497 | 530529885 | No Recognized Claim |
| 71650 | 530142848 | Void or Withdrawn | 233074 | 530335850 | Void or Withdrawn | 394498 | 530529886 | No Recognized Claim |
| 71651 | 530142849 | Void or Withdrawn | 233075 | 530335851 | Void or Withdrawn | 394499 | 530529887 | No Recognized Claim |
| 71652 | 530142850 | Void or Withdrawn | 233076 | 530335852 | Void or Withdrawn | 394500 | 530529888 | No Recognized Claim |
| 71653 | 530142851 | Void or Withdrawn | 233077 | 530335853 | Void or Withdrawn | 394501 | 530529889 | No Recognized Claim |
| 71654 | 530142852 | Void or Withdrawn | 233078 | 530335854 | Void or Withdrawn | 394502 | 530529890 | No Recognized Claim |
| 71655 | 530142853 | Void or Withdrawn | 233079 | 530335855 | Void or Withdrawn | 394503 | 530529892 | No Recognized Claim |
| 71656 | 530142854 | Void or Withdrawn | 233080 | 530335856 | Void or Withdrawn | 394504 | 530529893 | No Recognized Claim |
| 71657 | 530142855 | Void or Withdrawn | 233081 | 530335857 | Void or Withdrawn | 394505 | 530529894 | No Eligible Purchases |
| 71658 | 530142856 | Void or Withdrawn | 233082 | 530335858 | Void or Withdrawn | 394506 | 530529895 | No Eligible Purchases |
| 71659 | 530142857 | Void or Withdrawn | 233083 | 530335859 | Void or Withdrawn | 394507 | 530529896 | No Recognized Claim |
| 71660 | 530142858 | Void or Withdrawn | 233084 | 530335860 | Void or Withdrawn | 394508 | 530529898 | No Recognized Claim |
| 71661 | 530142859 | Void or Withdrawn | 233085 | 530335861 | Void or Withdrawn | 394509 | 530529899 | No Recognized Claim |
| 71662 | 530142860 | Void or Withdrawn | 233086 | 530335862 | Void or Withdrawn | 394510 | 530529900 | No Recognized Claim |
| 71663 | 530142861 | Void or Withdrawn | 233087 | 530335863 | Void or Withdrawn | 394511 | 530529901 | No Recognized Claim |
| 71664 | 530142862 | Void or Withdrawn | 233088 | 530335864 | Void or Withdrawn | 394512 | 530529902 | No Recognized Claim |
| 71665 | 530142863 | Void or Withdrawn | 233089 | 530335865 | Void or Withdrawn | 394513 | 530529903 | No Recognized Claim |
| 71666 | 530142864 | Void or Withdrawn | 233090 | 530335866 | Void or Withdrawn | 394514 | 530529905 | No Recognized Claim |
| 71667 | 530142865 | Void or Withdrawn | 233091 | 530335867 | Void or Withdrawn | 394515 | 530529906 | No Recognized Claim |
| 71668 | 530142866 | Void or Withdrawn | 233092 | 530335868 | Void or Withdrawn | 394516 | 530529907 | No Recognized Claim |
| 71669 | 530142867 | Void or Withdrawn | 233093 | 530335869 | Void or Withdrawn | 394517 | 530529909 | No Recognized Claim |
| 71670 | 530142868 | Void or Withdrawn | 233094 | 530335870 | Void or Withdrawn | 394518 | 530529910 | No Recognized Claim |
| 71671 | 530142869 | Void or Withdrawn | 233095 | 530335871 | Void or Withdrawn | 394519 | 530529912 | No Recognized Claim |
| 71672 | 530142870 | Void or Withdrawn | 233096 | 530335872 | Void or Withdrawn | 394520 | 530529914 | No Recognized Claim |
| 71673 | 530142871 | Void or Withdrawn | 233097 | 530335873 | Void or Withdrawn | 394521 | 530529916 | No Recognized Claim |
| 71674 | 530142872 | Void or Withdrawn | 233098 | 530335874 | Void or Withdrawn | 394522 | 530529917 | No Recognized Claim |
| 71675 | 530142873 | Void or Withdrawn | 233099 | 530335875 | Void or Withdrawn | 394523 | 530529918 | No Recognized Claim |
| 71676 | 530142874 | Void or Withdrawn | 233100 | 530335876 | Void or Withdrawn | 394524 | 530529919 | No Recognized Claim |
| 71677 | 530142875 | Void or Withdrawn | 233101 | 530335877 | Void or Withdrawn | 394525 | 530529920 | No Recognized Claim |
| 71678 | 530142876 | Void or Withdrawn | 233102 | 530335878 | Void or Withdrawn | 394526 | 530529923 | No Recognized Claim |
| 71679 | 530142877 | Void or Withdrawn | 233103 | 530335879 | Void or Withdrawn | 394527 | 530529924 | No Recognized Claim |
| 71680 | 530142878 | Void or Withdrawn | 233104 | 530335880 | Void or Withdrawn | 394528 | 530529925 | No Recognized Claim |
| 71681 | 530142879 | Void or Withdrawn | 233105 | 530335881 | Void or Withdrawn | 394529 | 530529927 | No Recognized Claim |
| 71682 | 530142880 | Void or Withdrawn | 233106 | 530335882 | Void or Withdrawn | 394530 | 530529929 | No Recognized Claim |
| 71683 | 530142881 | Void or Withdrawn | 233107 | 530335883 | Void or Withdrawn | 394531 | 530529930 | No Recognized Claim |
| 71684 | 530142882 | Void or Withdrawn | 233108 | 530335884 | Void or Withdrawn | 394532 | 530529931 | No Recognized Claim |
| 71685 | 530142883 | Void or Withdrawn | 233109 | 530335885 | Void or Withdrawn | 394533 | 530529932 | No Recognized Claim |
| 71686 | 530142884 | Void or Withdrawn | 233110 | 530335886 | Void or Withdrawn | 394534 | 530529933 | No Recognized Claim |
| 71687 | 530142885 | Void or Withdrawn | 233111 | 530335887 | Void or Withdrawn | 394535 | 530529934 | No Recognized Claim |
| 71688 | 530142886 | Void or Withdrawn | 233112 | 530335888 | Void or Withdrawn | 394536 | 530529936 | No Recognized Claim |
| 71689 | 530142887 | Void or Withdrawn | 233113 | 530335889 | Void or Withdrawn | 394537 | 530529938 | No Recognized Claim |
| 71690 | 530142888 | Void or Withdrawn | 233114 | 530335890 | Void or Withdrawn | 394538 | 530529940 | No Recognized Claim |
| 71691 | 530142889 | Void or Withdrawn | 233115 | 530335891 | Void or Withdrawn | 394539 | 530529942 | No Recognized Claim |
| 71692 | 530142890 | Void or Withdrawn | 233116 | 530335892 | Void or Withdrawn | 394540 | 530529945 | No Recognized Claim |
| 71693 | 530142891 | Void or Withdrawn | 233117 | 530335893 | Void or Withdrawn | 394541 | 530529946 | No Recognized Claim |
| 71694 | 530142892 | Void or Withdrawn | 233118 | 530335894 | Void or Withdrawn | 394542 | 530529948 | No Recognized Claim |
| 71695 | 530142893 | Void or Withdrawn | 233119 | 530335895 | Void or Withdrawn | 394543 | 530529949 | No Recognized Claim |
| 71696 | 530142894 | Void or Withdrawn | 233120 | 530335896 | Void or Withdrawn | 394544 | 530529950 | No Recognized Claim |
| 71697 | 530142895 | Void or Withdrawn | 233121 | 530335897 | Void or Withdrawn | 394545 | 530529951 | No Recognized Claim |
| 71698 | 530142896 | Void or Withdrawn | 233122 | 530335898 | Void or Withdrawn | 394546 | 530529952 | No Recognized Claim |
| 71699 | 530142897 | Void or Withdrawn | 233123 | 530335899 | Void or Withdrawn | 394547 | 530529953 | No Eligible Purchases |
| 71700 | 530142898 | Void or Withdrawn | 233124 | 530335900 | Void or Withdrawn | 394548 | 530529954 | No Eligible Purchases |
| 71701 | 530142899 | Void or Withdrawn | 233125 | 530335901 | Void or Withdrawn | 394549 | 530529955 | No Recognized Claim |
| 71702 | 530142900 | Void or Withdrawn | 233126 | 530335902 | Void or Withdrawn | 394550 | 530529956 | No Recognized Claim |
| 71703 | 530142901 | Void or Withdrawn | 233127 | 530335903 | Void or Withdrawn | 394551 | 530529957 | No Recognized Claim |
| 71704 | 530142902 | Void or Withdrawn | 233128 | 530335904 | Void or Withdrawn | 394552 | 530529958 | No Recognized Claim |
| 71705 | 530142903 | Void or Withdrawn | 233129 | 530335905 | Void or Withdrawn | 394553 | 530529959 | No Recognized Claim |
| 71706 | 530142904 | Void or Withdrawn | 233130 | 530335906 | Void or Withdrawn | 394554 | 530529960 | No Recognized Claim |
| 71707 | 530142905 | Void or Withdrawn | 233131 | 530335907 | Void or Withdrawn | 394555 | 530529961 | No Recognized Claim |
| 71708 | 530142906 | Void or Withdrawn | 233132 | 530335908 | Void or Withdrawn | 394556 | 530529962 | No Recognized Claim |
| 71709 | 530142907 | Void or Withdrawn | 233133 | 530335909 | Void or Withdrawn | 394557 | 530529963 | No Recognized Claim |
| 71710 | 530142908 | Void or Withdrawn | 233134 | 530335910 | Void or Withdrawn | 394558 | 530529964 | No Recognized Claim |
| 71711 | 530142909 | Void or Withdrawn | 233135 | 530335911 | Void or Withdrawn | 394559 | 530529965 | No Recognized Claim |
| 71712 | 530142910 | Void or Withdrawn | 233136 | 530335912 | Void or Withdrawn | 394560 | 530529966 | No Recognized Claim |
| 71713 | 530142911 | Void or Withdrawn | 233137 | 530335913 | Void or Withdrawn | 394561 | 530529968 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71714 | 530142912 | Void or Withdrawn | 233138 | 530335914 | Void or Withdrawn | 394562 | 530529969 | No Recognized Claim |
| 71715 | 530142913 | Void or Withdrawn | 233139 | 530335915 | Void or Withdrawn | 394563 | 530529970 | No Recognized Claim |
| 71716 | 530142914 | Void or Withdrawn | 233140 | 530335916 | Void or Withdrawn | 394564 | 530529971 | No Recognized Claim |
| 71717 | 530142915 | Void or Withdrawn | 233141 | 530335917 | Void or Withdrawn | 394565 | 530529972 | No Recognized Claim |
| 71718 | 530142916 | Void or Withdrawn | 233142 | 530335918 | Void or Withdrawn | 394566 | 530529974 | No Recognized Claim |
| 71719 | 530142917 | Void or Withdrawn | 233143 | 530335919 | Void or Withdrawn | 394567 | 530529975 | No Eligible Purchases |
| 71720 | 530142918 | Void or Withdrawn | 233144 | 530335920 | Void or Withdrawn | 394568 | 530529976 | No Recognized Claim |
| 71721 | 530142919 | Void or Withdrawn | 233145 | 530335921 | Void or Withdrawn | 394569 | 530529978 | No Recognized Claim |
| 71722 | 530142920 | Void or Withdrawn | 233146 | 530335922 | Void or Withdrawn | 394570 | 530529979 | No Recognized Claim |
| 71723 | 530142921 | Void or Withdrawn | 233147 | 530335923 | Void or Withdrawn | 394571 | 530529980 | No Recognized Claim |
| 71724 | 530142922 | Void or Withdrawn | 233148 | 530335924 | Void or Withdrawn | 394572 | 530529981 | No Recognized Claim |
| 71725 | 530142923 | Void or Withdrawn | 233149 | 530335925 | Void or Withdrawn | 394573 | 530529982 | No Recognized Claim |
| 71726 | 530142924 | Void or Withdrawn | 233150 | 530335926 | Void or Withdrawn | 394574 | 530529984 | No Eligible Purchases |
| 71727 | 530142925 | Void or Withdrawn | 233151 | 530335927 | Void or Withdrawn | 394575 | 530529986 | No Recognized Claim |
| 71728 | 530142926 | Void or Withdrawn | 233152 | 530335928 | Void or Withdrawn | 394576 | 530529987 | No Recognized Claim |
| 71729 | 530142927 | Void or Withdrawn | 233153 | 530335929 | Void or Withdrawn | 394577 | 530529988 | No Recognized Claim |
| 71730 | 530142928 | Void or Withdrawn | 233154 | 530335930 | Void or Withdrawn | 394578 | 530529989 | No Recognized Claim |
| 71731 | 530142929 | Void or Withdrawn | 233155 | 530335931 | Void or Withdrawn | 394579 | 530529990 | No Recognized Claim |
| 71732 | 530142930 | Void or Withdrawn | 233156 | 530335932 | Void or Withdrawn | 394580 | 530529991 | No Recognized Claim |
| 71733 | 530142931 | Void or Withdrawn | 233157 | 530335933 | Void or Withdrawn | 394581 | 530529992 | No Recognized Claim |
| 71734 | 530142932 | Void or Withdrawn | 233158 | 530335934 | Void or Withdrawn | 394582 | 530529993 | No Recognized Claim |
| 71735 | 530142933 | Void or Withdrawn | 233159 | 530335935 | Void or Withdrawn | 394583 | 530529994 | No Recognized Claim |
| 71736 | 530142934 | Void or Withdrawn | 233160 | 530335936 | Void or Withdrawn | 394584 | 530529995 | No Recognized Claim |
| 71737 | 530142935 | Void or Withdrawn | 233161 | 530335937 | Void or Withdrawn | 394585 | 530529996 | No Eligible Purchases |
| 71738 | 530142936 | Void or Withdrawn | 233162 | 530335938 | Void or Withdrawn | 394586 | 530529997 | No Recognized Claim |
| 71739 | 530142937 | Void or Withdrawn | 233163 | 530335939 | Void or Withdrawn | 394587 | 530529999 | No Recognized Claim |
| 71740 | 530142938 | Void or Withdrawn | 233164 | 530335940 | Void or Withdrawn | 394588 | 530530000 | No Recognized Claim |
| 71741 | 530142939 | Void or Withdrawn | 233165 | 530335941 | Void or Withdrawn | 394589 | 530530001 | No Recognized Claim |
| 71742 | 530142940 | Void or Withdrawn | 233166 | 530335942 | Void or Withdrawn | 394590 | 530530002 | No Recognized Claim |
| 71743 | 530142941 | Void or Withdrawn | 233167 | 530335943 | Void or Withdrawn | 394591 | 530530004 | No Recognized Claim |
| 71744 | 530142942 | Void or Withdrawn | 233168 | 530335944 | Void or Withdrawn | 394592 | 530530005 | No Recognized Claim |
| 71745 | 530142943 | Void or Withdrawn | 233169 | 530335945 | Void or Withdrawn | 394593 | 530530006 | No Recognized Claim |
| 71746 | 530142944 | Void or Withdrawn | 233170 | 530335946 | Void or Withdrawn | 394594 | 530530007 | No Recognized Claim |
| 71747 | 530142945 | Void or Withdrawn | 233171 | 530335947 | Void or Withdrawn | 394595 | 530530008 | No Recognized Claim |
| 71748 | 530142946 | Void or Withdrawn | 233172 | 530335948 | Void or Withdrawn | 394596 | 530530011 | No Recognized Claim |
| 71749 | 530142947 | Void or Withdrawn | 233173 | 530335949 | Void or Withdrawn | 394597 | 530530012 | No Recognized Claim |
| 71750 | 530142948 | Void or Withdrawn | 233174 | 530335950 | Void or Withdrawn | 394598 | 530530013 | No Recognized Claim |
| 71751 | 530142949 | Void or Withdrawn | 233175 | 530335951 | Void or Withdrawn | 394599 | 530530014 | No Recognized Claim |
| 71752 | 530142950 | Void or Withdrawn | 233176 | 530335952 | Void or Withdrawn | 394600 | 530530016 | No Recognized Claim |
| 71753 | 530142951 | Void or Withdrawn | 233177 | 530335953 | Void or Withdrawn | 394601 | 530530018 | No Recognized Claim |
| 71754 | 530142952 | Void or Withdrawn | 233178 | 530335954 | Void or Withdrawn | 394602 | 530530020 | No Eligible Purchases |
| 71755 | 530142953 | Void or Withdrawn | 233179 | 530335955 | Void or Withdrawn | 394603 | 530530022 | No Recognized Claim |
| 71756 | 530142954 | Void or Withdrawn | 233180 | 530335956 | Void or Withdrawn | 394604 | 530530024 | No Recognized Claim |
| 71757 | 530142955 | Void or Withdrawn | 233181 | 530335957 | Void or Withdrawn | 394605 | 530530025 | No Recognized Claim |
| 71758 | 530142956 | Void or Withdrawn | 233182 | 530335958 | Void or Withdrawn | 394606 | 530530026 | No Recognized Claim |
| 71759 | 530142957 | Void or Withdrawn | 233183 | 530335959 | Void or Withdrawn | 394607 | 530530027 | No Recognized Claim |
| 71760 | 530142958 | Void or Withdrawn | 233184 | 530335960 | Void or Withdrawn | 394608 | 530530028 | No Recognized Claim |
| 71761 | 530142959 | Void or Withdrawn | 233185 | 530335961 | Void or Withdrawn | 394609 | 530530029 | No Recognized Claim |
| 71762 | 530142960 | Void or Withdrawn | 233186 | 530335962 | Void or Withdrawn | 394610 | 530530030 | No Recognized Claim |
| 71763 | 530142961 | Void or Withdrawn | 233187 | 530335963 | Void or Withdrawn | 394611 | 530530031 | No Recognized Claim |
| 71764 | 530142962 | Void or Withdrawn | 233188 | 530335964 | Void or Withdrawn | 394612 | 530530032 | No Recognized Claim |
| 71765 | 530142963 | Void or Withdrawn | 233189 | 530335965 | Void or Withdrawn | 394613 | 530530033 | No Recognized Claim |
| 71766 | 530142964 | Void or Withdrawn | 233190 | 530335966 | Void or Withdrawn | 394614 | 530530035 | No Recognized Claim |
| 71767 | 530142965 | Void or Withdrawn | 233191 | 530335967 | Void or Withdrawn | 394615 | 530530036 | No Recognized Claim |
| 71768 | 530142966 | Void or Withdrawn | 233192 | 530335968 | Void or Withdrawn | 394616 | 530530037 | No Recognized Claim |
| 71769 | 530142967 | Void or Withdrawn | 233193 | 530335969 | Void or Withdrawn | 394617 | 530530038 | No Recognized Claim |
| 71770 | 530142968 | Void or Withdrawn | 233194 | 530335970 | Void or Withdrawn | 394618 | 530530039 | No Recognized Claim |
| 71771 | 530142969 | Void or Withdrawn | 233195 | 530335971 | Void or Withdrawn | 394619 | 530530040 | No Recognized Claim |
| 71772 | 530142970 | Void or Withdrawn | 233196 | 530335972 | Void or Withdrawn | 394620 | 530530041 | No Recognized Claim |
| 71773 | 530142971 | Void or Withdrawn | 233197 | 530335973 | Void or Withdrawn | 394621 | 530530044 | No Recognized Claim |
| 71774 | 530142972 | Void or Withdrawn | 233198 | 530335974 | Void or Withdrawn | 394622 | 530530046 | No Recognized Claim |
| 71775 | 530142973 | Void or Withdrawn | 233199 | 530335975 | Void or Withdrawn | 394623 | 530530047 | No Recognized Claim |
| 71776 | 530142974 | Void or Withdrawn | 233200 | 530335976 | Void or Withdrawn | 394624 | 530530048 | No Recognized Claim |
| 71777 | 530142975 | Void or Withdrawn | 233201 | 530335977 | Void or Withdrawn | 394625 | 530530049 | No Recognized Claim |
| 71778 | 530142976 | Void or Withdrawn | 233202 | 530335978 | Void or Withdrawn | 394626 | 530530050 | No Recognized Claim |
| 71779 | 530142977 | Void or Withdrawn | 233203 | 530335979 | Void or Withdrawn | 394627 | 530530052 | No Recognized Claim |
| 71780 | 530142978 | Void or Withdrawn | 233204 | 530335980 | Void or Withdrawn | 394628 | 530530053 | No Recognized Claim |
| 71781 | 530142979 | Void or Withdrawn | 233205 | 530335981 | Void or Withdrawn | 394629 | 530530054 | No Recognized Claim |
| 71782 | 530142980 | Void or Withdrawn | 233206 | 530335982 | Void or Withdrawn | 394630 | 530530055 | No Recognized Claim |
| 71783 | 530142981 | Void or Withdrawn | 233207 | 530335983 | Void or Withdrawn | 394631 | 530530057 | No Recognized Claim |
| 71784 | 530142982 | Void or Withdrawn | 233208 | 530335984 | Void or Withdrawn | 394632 | 530530059 | No Recognized Claim |
| 71785 | 530142983 | Void or Withdrawn | 233209 | 530335985 | Void or Withdrawn | 394633 | 530530061 | No Recognized Claim |
| 71786 | 530142984 | Void or Withdrawn | 233210 | 530335986 | Void or Withdrawn | 394634 | 530530062 | No Recognized Claim |
| 71787 | 530142985 | Void or Withdrawn | 233211 | 530335987 | Void or Withdrawn | 394635 | 530530065 | No Recognized Claim |
| 71788 | 530142986 | Void or Withdrawn | 233212 | 530335988 | Void or Withdrawn | 394636 | 530530067 | No Recognized Claim |
| 71789 | 530142987 | Void or Withdrawn | 233213 | 530335989 | Void or Withdrawn | 394637 | 530530069 | No Eligible Purchases |
| 71790 | 530142988 | Void or Withdrawn | 233214 | 530335990 | Void or Withdrawn | 394638 | 530530071 | No Recognized Claim |
| 71791 | 530142989 | Void or Withdrawn | 233215 | 530335991 | Void or Withdrawn | 394639 | 530530073 | No Recognized Claim |
| 71792 | 530142990 | Void or Withdrawn | 233216 | 530335992 | Void or Withdrawn | 394640 | 530530074 | No Recognized Claim |
| 71793 | 530142991 | Void or Withdrawn | 233217 | 530335993 | Void or Withdrawn | 394641 | 530530076 | No Recognized Claim |
| 71794 | 530142992 | Void or Withdrawn | 233218 | 530335994 | Void or Withdrawn | 394642 | 530530077 | No Recognized Claim |
| 71795 | 530142993 | Void or Withdrawn | 233219 | 530335995 | Void or Withdrawn | 394643 | 530530078 | No Recognized Claim |
| 71796 | 530142994 | Void or Withdrawn | 233220 | 530335996 | Void or Withdrawn | 394644 | 530530079 | No Recognized Claim |
| 71797 | 530142995 | Void or Withdrawn | 233221 | 530335997 | Void or Withdrawn | 394645 | 530530080 | No Recognized Claim |
| 71798 | 530142996 | Void or Withdrawn | 233222 | 530335998 | Void or Withdrawn | 394646 | 530530081 | No Recognized Claim |
| 71799 | 530142997 | Void or Withdrawn | 233223 | 530335999 | Void or Withdrawn | 394647 | 530530082 | No Recognized Claim |
| 71800 | 530142998 | Void or Withdrawn | 233224 | 530336000 | Void or Withdrawn | 394648 | 530530084 | No Recognized Claim |
| 71801 | 530142999 | Void or Withdrawn | 233225 | 530336001 | Void or Withdrawn | 394649 | 530530085 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71802 | 530143000 | Void or Withdrawn | 233226 | 530336002 | Void or Withdrawn | 394650 | 530530086 | No Recognized Claim |
| 71803 | 530143001 | Void or Withdrawn | 233227 | 530336003 | Void or Withdrawn | 394651 | 530530089 | No Recognized Claim |
| 71804 | 530143002 | Void or Withdrawn | 233228 | 530336004 | Void or Withdrawn | 394652 | 530530090 | No Recognized Claim |
| 71805 | 530143003 | Void or Withdrawn | 233229 | 530336005 | Void or Withdrawn | 394653 | 530530091 | No Recognized Claim |
| 71806 | 530143004 | Void or Withdrawn | 233230 | 530336006 | Void or Withdrawn | 394654 | 530530092 | No Recognized Claim |
| 71807 | 530143005 | Void or Withdrawn | 233231 | 530336007 | Void or Withdrawn | 394655 | 530530093 | No Recognized Claim |
| 71808 | 530143006 | Void or Withdrawn | 233232 | 530336008 | Void or Withdrawn | 394656 | 530530096 | No Recognized Claim |
| 71809 | 530143007 | Void or Withdrawn | 233233 | 530336009 | Void or Withdrawn | 394657 | 530530097 | No Recognized Claim |
| 71810 | 530143008 | Void or Withdrawn | 233234 | 530336010 | Void or Withdrawn | 394658 | 530530098 | No Eligible Purchases |
| 71811 | 530143009 | Void or Withdrawn | 233235 | 530336011 | Void or Withdrawn | 394659 | 530530099 | No Recognized Claim |
| 71812 | 530143010 | Void or Withdrawn | 233236 | 530336012 | Void or Withdrawn | 394660 | 530530100 | No Recognized Claim |
| 71813 | 530143011 | Void or Withdrawn | 233237 | 530336013 | Void or Withdrawn | 394661 | 530530101 | No Recognized Claim |
| 71814 | 530143012 | Void or Withdrawn | 233238 | 530336014 | Void or Withdrawn | 394662 | 530530102 | No Recognized Claim |
| 71815 | 530143014 | Void or Withdrawn | 233239 | 530336015 | Void or Withdrawn | 394663 | 530530104 | No Eligible Purchases |
| 71816 | 530143016 | Void or Withdrawn | 233240 | 530336016 | Void or Withdrawn | 394664 | 530530106 | No Eligible Purchases |
| 71817 | 530143015 | Void or Withdrawn | 233241 | 530336017 | Void or Withdrawn | 394665 | 530530108 | No Recognized Claim |
| 71818 | 530143016 | Void or Withdrawn | 233242 | 530336018 | Void or Withdrawn | 394666 | 530530109 | No Recognized Claim |
| 71819 | 530143017 | Void or Withdrawn | 233243 | 530336019 | Void or Withdrawn | 394667 | 530530110 | No Recognized Claim |
| 71820 | 530143018 | Void or Withdrawn | 233244 | 530336020 | Void or Withdrawn | 394668 | 530530111 | No Recognized Claim |
| 71821 | 530143019 | Void or Withdrawn | 233245 | 530336021 | Void or Withdrawn | 394669 | 530530112 | No Recognized Claim |
| 71822 | 530143020 | Void or Withdrawn | 233246 | 530336022 | Void or Withdrawn | 394670 | 530530114 | No Recognized Claim |
| 71823 | 530143021 | Void or Withdrawn | 233247 | 530336023 | Void or Withdrawn | 394671 | 530530115 | No Recognized Claim |
| 71824 | 530143022 | Void or Withdrawn | 233248 | 530336024 | Void or Withdrawn | 394672 | 530530116 | No Recognized Claim |
| 71825 | 530143023 | Void or Withdrawn | 233249 | 530336025 | Void or Withdrawn | 394673 | 530530117 | No Recognized Claim |
| 71826 | 530143024 | Void or Withdrawn | 233250 | 530336026 | Void or Withdrawn | 394674 | 530530118 | No Recognized Claim |
| 71827 | 530143025 | Void or Withdrawn | 233251 | 530336027 | Void or Withdrawn | 394675 | 530530119 | No Recognized Claim |
| 71828 | 530143026 | Void or Withdrawn | 233252 | 530336028 | Void or Withdrawn | 394676 | 530530120 | No Recognized Claim |
| 71829 | 530143027 | Void or Withdrawn | 233253 | 530336029 | Void or Withdrawn | 394677 | 530530121 | No Recognized Claim |
| 71830 | 530143028 | Void or Withdrawn | 233254 | 530336030 | Void or Withdrawn | 394678 | 530530122 | No Recognized Claim |
| 71831 | 530143029 | Void or Withdrawn | 233255 | 530336031 | Void or Withdrawn | 394679 | 530530123 | No Recognized Claim |
| 71832 | 530143030 | Void or Withdrawn | 233256 | 530336032 | Void or Withdrawn | 394680 | 530530125 | No Recognized Claim |
| 71833 | 530143031 | Void or Withdrawn | 233257 | 530336033 | Void or Withdrawn | 394681 | 530530126 | No Recognized Claim |
| 71834 | 530143032 | Void or Withdrawn | 233258 | 530336034 | Void or Withdrawn | 394682 | 530530127 | No Recognized Claim |
| 71835 | 530143033 | Void or Withdrawn | 233259 | 530336035 | Void or Withdrawn | 394683 | 530530129 | No Recognized Claim |
| 71836 | 530143034 | Void or Withdrawn | 233260 | 530336036 | Void or Withdrawn | 394684 | 530530130 | No Recognized Claim |
| 71837 | 530143035 | Void or Withdrawn | 233261 | 530336037 | Void or Withdrawn | 394685 | 530530132 | No Recognized Claim |
| 71838 | 530143036 | Void or Withdrawn | 233262 | 530336038 | Void or Withdrawn | 394686 | 530530133 | No Recognized Claim |
| 71839 | 530143037 | Void or Withdrawn | 233263 | 530336039 | Void or Withdrawn | 394687 | 530530135 | No Recognized Claim |
| 71840 | 530143038 | Void or Withdrawn | 233264 | 530336040 | Void or Withdrawn | 394688 | 530530138 | No Recognized Claim |
| 71841 | 530143039 | Void or Withdrawn | 233265 | 530336041 | Void or Withdrawn | 394689 | 530530140 | No Recognized Claim |
| 71842 | 530143040 | Void or Withdrawn | 233266 | 530336042 | Void or Withdrawn | 394690 | 530530144 | No Recognized Claim |
| 71843 | 530143041 | Void or Withdrawn | 233267 | 530336043 | Void or Withdrawn | 394691 | 530530146 | No Recognized Claim |
| 71844 | 530143042 | Void or Withdrawn | 233268 | 530336044 | Void or Withdrawn | 394692 | 530530147 | No Recognized Claim |
| 71845 | 530143043 | Void or Withdrawn | 233269 | 530336045 | Void or Withdrawn | 394693 | 530530148 | No Recognized Claim |
| 71846 | 530143044 | Void or Withdrawn | 233270 | 530336046 | Void or Withdrawn | 394694 | 530530151 | No Recognized Claim |
| 71847 | 530143045 | Void or Withdrawn | 233271 | 530336047 | Void or Withdrawn | 394695 | 530530152 | No Eligible Purchases |
| 71848 | 530143046 | Void or Withdrawn | 233272 | 530336048 | Void or Withdrawn | 394696 | 530530153 | No Recognized Claim |
| 71849 | 530143047 | Void or Withdrawn | 233273 | 530336049 | Void or Withdrawn | 394697 | 530530154 | No Recognized Claim |
| 71850 | 530143048 | Void or Withdrawn | 233274 | 530336050 | Void or Withdrawn | 394698 | 530530156 | No Recognized Claim |
| 71851 | 530143049 | Void or Withdrawn | 233275 | 530336051 | Void or Withdrawn | 394699 | 530530157 | No Recognized Claim |
| 71852 | 530143050 | Void or Withdrawn | 233276 | 530336052 | Void or Withdrawn | 394700 | 530530158 | No Recognized Claim |
| 71853 | 530143051 | Void or Withdrawn | 233277 | 530336053 | Void or Withdrawn | 394701 | 530530159 | No Recognized Claim |
| 71854 | 530143052 | Void or Withdrawn | 233278 | 530336054 | Void or Withdrawn | 394702 | 530530160 | No Recognized Claim |
| 71855 | 530143053 | Void or Withdrawn | 233279 | 530336055 | Void or Withdrawn | 394703 | 530530162 | No Recognized Claim |
| 71856 | 530143054 | Void or Withdrawn | 233280 | 530336056 | Void or Withdrawn | 394704 | 530530163 | No Recognized Claim |
| 71857 | 530143055 | Void or Withdrawn | 233281 | 530336057 | Void or Withdrawn | 394705 | 530530164 | No Eligible Purchases |
| 71858 | 530143056 | Void or Withdrawn | 233282 | 530336058 | Void or Withdrawn | 394706 | 530530166 | No Recognized Claim |
| 71859 | 530143057 | Void or Withdrawn | 233283 | 530336059 | Void or Withdrawn | 394707 | 530530168 | No Recognized Claim |
| 71860 | 530143058 | Void or Withdrawn | 233284 | 530336060 | Void or Withdrawn | 394708 | 530530172 | No Recognized Claim |
| 71861 | 530143059 | Void or Withdrawn | 233285 | 530336061 | Void or Withdrawn | 394709 | 530530173 | No Recognized Claim |
| 71862 | 530143060 | Void or Withdrawn | 233286 | 530336062 | Void or Withdrawn | 394710 | 530530174 | No Recognized Claim |
| 71863 | 530143061 | Void or Withdrawn | 233287 | 530336063 | Void or Withdrawn | 394711 | 530530175 | No Recognized Claim |
| 71864 | 530143062 | Void or Withdrawn | 233288 | 530336064 | Void or Withdrawn | 394712 | 530530176 | No Recognized Claim |
| 71865 | 530143063 | Void or Withdrawn | 233289 | 530336065 | Void or Withdrawn | 394713 | 530530177 | No Recognized Claim |
| 71866 | 530143064 | Void or Withdrawn | 233290 | 530336066 | Void or Withdrawn | 394714 | 530530179 | No Recognized Claim |
| 71867 | 530143065 | Void or Withdrawn | 233291 | 530336067 | Void or Withdrawn | 394715 | 530530181 | No Recognized Claim |
| 71868 | 530143066 | Void or Withdrawn | 233292 | 530336068 | Void or Withdrawn | 394716 | 530530182 | No Recognized Claim |
| 71869 | 530143067 | Void or Withdrawn | 233293 | 530336069 | Void or Withdrawn | 394717 | 530530183 | No Recognized Claim |
| 71870 | 530143068 | Void or Withdrawn | 233294 | 530336070 | Void or Withdrawn | 394718 | 530530184 | No Recognized Claim |
| 71871 | 530143069 | Void or Withdrawn | 233295 | 530336071 | Void or Withdrawn | 394719 | 530530187 | No Recognized Claim |
| 71872 | 530143070 | Void or Withdrawn | 233296 | 530336072 | Void or Withdrawn | 394720 | 530530188 | No Recognized Claim |
| 71873 | 530143071 | Void or Withdrawn | 233297 | 530336073 | Void or Withdrawn | 394721 | 530530189 | No Recognized Claim |
| 71874 | 530143072 | Void or Withdrawn | 233298 | 530336074 | Void or Withdrawn | 394722 | 530530190 | No Recognized Claim |
| 71875 | 530143073 | Void or Withdrawn | 233299 | 530336075 | Void or Withdrawn | 394723 | 530530191 | No Recognized Claim |
| 71876 | 530143074 | Void or Withdrawn | 233300 | 530336076 | Void or Withdrawn | 394724 | 530530192 | No Recognized Claim |
| 71877 | 530143075 | Void or Withdrawn | 233301 | 530336077 | Void or Withdrawn | 394725 | 530530193 | No Recognized Claim |
| 71878 | 530143076 | Void or Withdrawn | 233302 | 530336078 | Void or Withdrawn | 394726 | 530530195 | No Recognized Claim |
| 71879 | 530143077 | Void or Withdrawn | 233303 | 530336079 | Void or Withdrawn | 394727 | 530530196 | No Recognized Claim |
| 71880 | 530143078 | Void or Withdrawn | 233304 | 530336080 | Void or Withdrawn | 394728 | 530530197 | No Recognized Claim |
| 71881 | 530143079 | Void or Withdrawn | 233305 | 530336081 | Void or Withdrawn | 394729 | 530530198 | No Recognized Claim |
| 71882 | 530143080 | Void or Withdrawn | 233306 | 530336082 | Void or Withdrawn | 394730 | 530530199 | No Recognized Claim |
| 71883 | 530143081 | Void or Withdrawn | 233307 | 530336083 | Void or Withdrawn | 394731 | 530530200 | No Recognized Claim |
| 71884 | 530143082 | Void or Withdrawn | 233308 | 530336084 | Void or Withdrawn | 394732 | 530530201 | No Eligible Purchases |
| 71885 | 530143083 | Void or Withdrawn | 233309 | 530336085 | Void or Withdrawn | 394733 | 530530202 | No Eligible Purchases |
| 71886 | 530143084 | Void or Withdrawn | 233310 | 530336086 | Void or Withdrawn | 394734 | 530530203 | No Recognized Claim |
| 71887 | 530143085 | Void or Withdrawn | 233311 | 530336087 | Void or Withdrawn | 394735 | 530530204 | No Recognized Claim |
| 71888 | 530143086 | Void or Withdrawn | 233312 | 530336088 | Void or Withdrawn | 394736 | 530530205 | No Eligible Purchases |
| 71889 | 530143087 | Void or Withdrawn | 233313 | 530336089 | Void or Withdrawn | 394737 | 530530206 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71890 | 530143088 | Void or Withdrawn | 233314 | 530336090 | Void or Withdrawn | 394738 | 530530211 | No Recognized Claim |
| 71891 | 530143089 | Void or Withdrawn | 233315 | 530336091 | Void or Withdrawn | 394739 | 530530213 | No Recognized Claim |
| 71892 | 530143090 | Void or Withdrawn | 233316 | 530336092 | Void or Withdrawn | 394740 | 530530214 | No Recognized Claim |
| 71893 | 530143091 | Void or Withdrawn | 233317 | 530336093 | Void or Withdrawn | 394741 | 530530215 | No Recognized Claim |
| 71894 | 530143092 | Void or Withdrawn | 233318 | 530336094 | Void or Withdrawn | 394742 | 530530216 | No Recognized Claim |
| 71895 | 530143093 | Void or Withdrawn | 233319 | 530336095 | Void or Withdrawn | 394743 | 530530217 | No Recognized Claim |
| 71896 | 530143094 | Void or Withdrawn | 233320 | 530336096 | Void or Withdrawn | 394744 | 530530218 | No Recognized Claim |
| 71897 | 530143095 | Void or Withdrawn | 233321 | 530336097 | Void or Withdrawn | 394745 | 530530220 | No Recognized Claim |
| 71898 | 530143096 | Void or Withdrawn | 233322 | 530336098 | Void or Withdrawn | 394746 | 530530221 | No Recognized Claim |
| 71899 | 530143097 | Void or Withdrawn | 233323 | 530336099 | Void or Withdrawn | 394747 | 530530222 | No Recognized Claim |
| 71900 | 530143098 | Void or Withdrawn | 233324 | 530336100 | Void or Withdrawn | 394748 | 530530223 | No Recognized Claim |
| 71901 | 530143099 | Void or Withdrawn | 233325 | 530336101 | Void or Withdrawn | 394749 | 530530224 | No Recognized Claim |
| 71902 | 530143100 | Void or Withdrawn | 233326 | 530336102 | Void or Withdrawn | 394750 | 530530225 | No Recognized Claim |
| 71903 | 530143101 | Void or Withdrawn | 233327 | 530336103 | Void or Withdrawn | 394751 | 530530226 | No Recognized Claim |
| 71904 | 530143102 | Void or Withdrawn | 233328 | 530336104 | Void or Withdrawn | 394752 | 530530229 | No Recognized Claim |
| 71905 | 530143103 | Void or Withdrawn | 233329 | 530336105 | Void or Withdrawn | 394753 | 530530230 | No Recognized Claim |
| 71906 | 530143104 | Void or Withdrawn | 233330 | 530336106 | Void or Withdrawn | 394754 | 530530231 | No Recognized Claim |
| 71907 | 530143105 | Void or Withdrawn | 233331 | 530336107 | Void or Withdrawn | 394755 | 530530232 | No Recognized Claim |
| 71908 | 530143106 | Void or Withdrawn | 233332 | 530336108 | Void or Withdrawn | 394756 | 530530233 | No Eligible Purchases |
| 71909 | 530143107 | Void or Withdrawn | 233333 | 530336109 | Void or Withdrawn | 394757 | 530530234 | No Recognized Claim |
| 71910 | 530143108 | Void or Withdrawn | 233334 | 530336110 | Void or Withdrawn | 394758 | 530530238 | No Recognized Claim |
| 71911 | 530143109 | Void or Withdrawn | 233335 | 530336111 | Void or Withdrawn | 394759 | 530530240 | No Recognized Claim |
| 71912 | 530143110 | Void or Withdrawn | 233336 | 530336112 | Void or Withdrawn | 394760 | 530530241 | No Recognized Claim |
| 71913 | 530143111 | Void or Withdrawn | 233337 | 530336113 | Void or Withdrawn | 394761 | 530530242 | No Recognized Claim |
| 71914 | 530143112 | Void or Withdrawn | 233338 | 530336114 | Void or Withdrawn | 394762 | 530530243 | No Recognized Claim |
| 71915 | 530143113 | Void or Withdrawn | 233339 | 530336115 | Void or Withdrawn | 394763 | 530530245 | No Recognized Claim |
| 71916 | 530143114 | Void or Withdrawn | 233340 | 530336116 | Void or Withdrawn | 394764 | 530530246 | No Recognized Claim |
| 71917 | 530143115 | Void or Withdrawn | 233341 | 530336117 | Void or Withdrawn | 394765 | 530530247 | No Recognized Claim |
| 71918 | 530143116 | Void or Withdrawn | 233342 | 530336118 | Void or Withdrawn | 394766 | 530530248 | No Recognized Claim |
| 71919 | 530143117 | Void or Withdrawn | 233343 | 530336119 | Void or Withdrawn | 394767 | 530530249 | No Recognized Claim |
| 71920 | 530143118 | Void or Withdrawn | 233344 | 530336120 | Void or Withdrawn | 394768 | 530530250 | No Recognized Claim |
| 71921 | 530143119 | Void or Withdrawn | 233345 | 530336121 | Void or Withdrawn | 394769 | 530530251 | No Recognized Claim |
| 71922 | 530143120 | Void or Withdrawn | 233346 | 530336122 | Void or Withdrawn | 394770 | 530530252 | No Recognized Claim |
| 71923 | 530143121 | Void or Withdrawn | 233347 | 530336123 | Void or Withdrawn | 394771 | 530530253 | No Recognized Claim |
| 71924 | 530143122 | Void or Withdrawn | 233348 | 530336124 | Void or Withdrawn | 394772 | 530530255 | No Recognized Claim |
| 71925 | 530143123 | Void or Withdrawn | 233349 | 530336125 | Void or Withdrawn | 394773 | 530530256 | No Recognized Claim |
| 71926 | 530143124 | Void or Withdrawn | 233350 | 530336126 | Void or Withdrawn | 394774 | 530530257 | No Recognized Claim |
| 71927 | 530143125 | Void or Withdrawn | 233351 | 530336127 | Void or Withdrawn | 394775 | 530530259 | No Recognized Claim |
| 71928 | 530143126 | Void or Withdrawn | 233352 | 530336128 | Void or Withdrawn | 394776 | 530530262 | No Recognized Claim |
| 71929 | 530143127 | Void or Withdrawn | 233353 | 530336129 | Void or Withdrawn | 394777 | 530530263 | No Eligible Purchases |
| 71930 | 530143128 | Void or Withdrawn | 233354 | 530336130 | Void or Withdrawn | 394778 | 530530266 | No Recognized Claim |
| 71931 | 530143129 | Void or Withdrawn | 233355 | 530336131 | Void or Withdrawn | 394779 | 530530267 | No Recognized Claim |
| 71932 | 530143130 | Void or Withdrawn | 233356 | 530336132 | Void or Withdrawn | 394780 | 530530269 | No Recognized Claim |
| 71933 | 530143131 | Void or Withdrawn | 233357 | 530336133 | Void or Withdrawn | 394781 | 530530270 | No Recognized Claim |
| 71934 | 530143132 | Void or Withdrawn | 233358 | 530336134 | Void or Withdrawn | 394782 | 530530271 | No Recognized Claim |
| 71935 | 530143133 | Void or Withdrawn | 233359 | 530336135 | Void or Withdrawn | 394783 | 530530272 | No Recognized Claim |
| 71936 | 530143134 | Void or Withdrawn | 233360 | 530336136 | Void or Withdrawn | 394784 | 530530273 | No Recognized Claim |
| 71937 | 530143135 | Void or Withdrawn | 233361 | 530336137 | Void or Withdrawn | 394785 | 530530274 | No Recognized Claim |
| 71938 | 530143136 | Void or Withdrawn | 233362 | 530336138 | Void or Withdrawn | 394786 | 530530275 | No Recognized Claim |
| 71939 | 530143137 | Void or Withdrawn | 233363 | 530336139 | Void or Withdrawn | 394787 | 530530276 | No Recognized Claim |
| 71940 | 530143138 | Void or Withdrawn | 233364 | 530336140 | Void or Withdrawn | 394788 | 530530277 | No Recognized Claim |
| 71941 | 530143139 | Void or Withdrawn | 233365 | 530336141 | Void or Withdrawn | 394789 | 530530278 | No Recognized Claim |
| 71942 | 530143140 | Void or Withdrawn | 233366 | 530336142 | Void or Withdrawn | 394790 | 530530279 | No Recognized Claim |
| 71943 | 530143141 | Void or Withdrawn | 233367 | 530336143 | Void or Withdrawn | 394791 | 530530280 | No Recognized Claim |
| 71944 | 530143142 | Void or Withdrawn | 233368 | 530336144 | Void or Withdrawn | 394792 | 530530283 | No Recognized Claim |
| 71945 | 530143143 | Void or Withdrawn | 233369 | 530336145 | Void or Withdrawn | 394793 | 530530284 | No Recognized Claim |
| 71946 | 530143144 | Void or Withdrawn | 233370 | 530336146 | Void or Withdrawn | 394794 | 530530287 | No Recognized Claim |
| 71947 | 530143145 | Void or Withdrawn | 233371 | 530336147 | Void or Withdrawn | 394795 | 530530289 | No Recognized Claim |
| 71948 | 530143146 | Void or Withdrawn | 233372 | 530336148 | Void or Withdrawn | 394796 | 530530292 | No Recognized Claim |
| 71949 | 530143147 | Void or Withdrawn | 233373 | 530336149 | Void or Withdrawn | 394797 | 530530293 | No Recognized Claim |
| 71950 | 530143148 | Void or Withdrawn | 233374 | 530336150 | Void or Withdrawn | 394798 | 530530294 | No Recognized Claim |
| 71951 | 530143149 | Void or Withdrawn | 233375 | 530336151 | Void or Withdrawn | 394799 | 530530295 | No Recognized Claim |
| 71952 | 530143150 | Void or Withdrawn | 233376 | 530336152 | Void or Withdrawn | 394800 | 530530297 | No Recognized Claim |
| 71953 | 530143151 | Void or Withdrawn | 233377 | 530336153 | Void or Withdrawn | 394801 | 530530298 | No Recognized Claim |
| 71954 | 530143152 | Void or Withdrawn | 233378 | 530336154 | Void or Withdrawn | 394802 | 530530299 | No Eligible Purchases |
| 71955 | 530143153 | Void or Withdrawn | 233379 | 530336155 | Void or Withdrawn | 394803 | 530530301 | No Recognized Claim |
| 71956 | 530143154 | Void or Withdrawn | 233380 | 530336156 | Void or Withdrawn | 394804 | 530530302 | No Recognized Claim |
| 71957 | 530143155 | Void or Withdrawn | 233381 | 530336157 | Void or Withdrawn | 394805 | 530530303 | No Recognized Claim |
| 71958 | 530143156 | Void or Withdrawn | 233382 | 530336158 | Void or Withdrawn | 394806 | 530530304 | No Eligible Purchases |
| 71959 | 530143157 | Void or Withdrawn | 233383 | 530336159 | Void or Withdrawn | 394807 | 530530305 | No Recognized Claim |
| 71960 | 530143158 | Void or Withdrawn | 233384 | 530336160 | Void or Withdrawn | 394808 | 530530306 | No Recognized Claim |
| 71961 | 530143159 | Void or Withdrawn | 233385 | 530336161 | Void or Withdrawn | 394809 | 530530307 | No Recognized Claim |
| 71962 | 530143160 | Void or Withdrawn | 233386 | 530336162 | Void or Withdrawn | 394810 | 530530308 | No Recognized Claim |
| 71963 | 530143161 | Void or Withdrawn | 233387 | 530336163 | Void or Withdrawn | 394811 | 530530310 | No Recognized Claim |
| 71964 | 530143162 | Void or Withdrawn | 233388 | 530336164 | Void or Withdrawn | 394812 | 530530312 | No Recognized Claim |
| 71965 | 530143163 | Void or Withdrawn | 233389 | 530336165 | Void or Withdrawn | 394813 | 530530314 | No Recognized Claim |
| 71966 | 530143164 | Void or Withdrawn | 233390 | 530336166 | Void or Withdrawn | 394814 | 530530315 | No Recognized Claim |
| 71967 | 530143165 | Void or Withdrawn | 233391 | 530336167 | Void or Withdrawn | 394815 | 530530316 | No Recognized Claim |
| 71968 | 530143166 | Void or Withdrawn | 233392 | 530336168 | Void or Withdrawn | 394816 | 530530317 | No Recognized Claim |
| 71969 | 530143167 | Void or Withdrawn | 233393 | 530336169 | Void or Withdrawn | 394817 | 530530318 | No Recognized Claim |
| 71970 | 530143168 | Void or Withdrawn | 233394 | 530336170 | Void or Withdrawn | 394818 | 530530319 | No Recognized Claim |
| 71971 | 530143169 | Void or Withdrawn | 233395 | 530336171 | Void or Withdrawn | 394819 | 530530320 | No Recognized Claim |
| 71972 | 530143170 | Void or Withdrawn | 233396 | 530336172 | Void or Withdrawn | 394820 | 530530321 | No Recognized Claim |
| 71973 | 530143171 | Void or Withdrawn | 233397 | 530336173 | Void or Withdrawn | 394821 | 530530322 | No Recognized Claim |
| 71974 | 530143172 | Void or Withdrawn | 233398 | 530336174 | Void or Withdrawn | 394822 | 530530323 | No Recognized Claim |
| 71975 | 530143173 | Void or Withdrawn | 233399 | 530336175 | Void or Withdrawn | 394823 | 530530324 | No Recognized Claim |
| 71976 | 530143174 | Void or Withdrawn | 233400 | 530336176 | Void or Withdrawn | 394824 | 530530325 | No Recognized Claim |
| 71977 | 530143175 | Void or Withdrawn | 233401 | 530336177 | Void or Withdrawn | 394825 | 530530328 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71978 | 530143176 | Void or Withdrawn | 233402 | 530336178 | Void or Withdrawn | 394826 | 530530329 | No Recognized Claim |
| 71979 | 530143177 | Void or Withdrawn | 233403 | 530336179 | Void or Withdrawn | 394827 | 530530330 | No Recognized Claim |
| 71980 | 530143178 | Void or Withdrawn | 233404 | 530336180 | Void or Withdrawn | 394828 | 530530331 | No Recognized Claim |
| 71981 | 530143179 | Void or Withdrawn | 233405 | 530336181 | Void or Withdrawn | 394829 | 530530333 | No Eligible Purchases |
| 71982 | 530143180 | Void or Withdrawn | 233406 | 530336182 | Void or Withdrawn | 394830 | 530530334 | No Recognized Claim |
| 71983 | 530143181 | Void or Withdrawn | 233407 | 530336183 | Void or Withdrawn | 394831 | 530530335 | No Recognized Claim |
| 71984 | 530143182 | Void or Withdrawn | 233408 | 530336184 | Void or Withdrawn | 394832 | 530530336 | No Recognized Claim |
| 71985 | 530143183 | Void or Withdrawn | 233409 | 530336185 | Void or Withdrawn | 394833 | 530530337 | No Recognized Claim |
| 71986 | 530143184 | Void or Withdrawn | 233410 | 530336186 | Void or Withdrawn | 394834 | 530530338 | No Recognized Claim |
| 71987 | 530143185 | Void or Withdrawn | 233411 | 530336187 | Void or Withdrawn | 394835 | 530530339 | No Recognized Claim |
| 71988 | 530143186 | Void or Withdrawn | 233412 | 530336188 | Void or Withdrawn | 394836 | 530530340 | No Recognized Claim |
| 71989 | 530143187 | Void or Withdrawn | 233413 | 530336189 | Void or Withdrawn | 394837 | 530530341 | No Recognized Claim |
| 71990 | 530143188 | Void or Withdrawn | 233414 | 530336190 | Void or Withdrawn | 394838 | 530530342 | No Recognized Claim |
| 71991 | 530143189 | Void or Withdrawn | 233415 | 530336191 | Void or Withdrawn | 394839 | 530530344 | No Recognized Claim |
| 71992 | 530143190 | Void or Withdrawn | 233416 | 530336192 | Void or Withdrawn | 394840 | 530530345 | No Recognized Claim |
| 71993 | 530143191 | Void or Withdrawn | 233417 | 530336193 | Void or Withdrawn | 394841 | 530530346 | No Recognized Claim |
| 71994 | 530143192 | Void or Withdrawn | 233418 | 530336194 | Void or Withdrawn | 394842 | 530530347 | No Recognized Claim |
| 71995 | 530143193 | Void or Withdrawn | 233419 | 530336195 | Void or Withdrawn | 394843 | 530530348 | No Recognized Claim |
| 71996 | 530143194 | Void or Withdrawn | 233420 | 530336196 | Void or Withdrawn | 394844 | 530530349 | No Recognized Claim |
| 71997 | 530143195 | Void or Withdrawn | 233421 | 530336197 | Void or Withdrawn | 394845 | 530530350 | No Recognized Claim |
| 71998 | 530143196 | Void or Withdrawn | 233422 | 530336198 | Void or Withdrawn | 394846 | 530530352 | No Recognized Claim |
| 71999 | 530143197 | Void or Withdrawn | 233423 | 530336199 | Void or Withdrawn | 394847 | 530530353 | No Recognized Claim |
| 72000 | 530143198 | Void or Withdrawn | 233424 | 530336200 | Void or Withdrawn | 394848 | 530530354 | No Recognized Claim |
| 72001 | 530143199 | Void or Withdrawn | 233425 | 530336201 | Void or Withdrawn | 394849 | 530530355 | No Recognized Claim |
| 72002 | 530143200 | Void or Withdrawn | 233426 | 530336202 | Void or Withdrawn | 394850 | 530530356 | No Recognized Claim |
| 72003 | 530143201 | Void or Withdrawn | 233427 | 530336203 | Void or Withdrawn | 394851 | 530530357 | No Recognized Claim |
| 72004 | 530143202 | Void or Withdrawn | 233428 | 530336204 | Void or Withdrawn | 394852 | 530530358 | No Recognized Claim |
| 72005 | 530143203 | Void or Withdrawn | 233429 | 530336205 | Void or Withdrawn | 394853 | 530530359 | No Recognized Claim |
| 72006 | 530143204 | Void or Withdrawn | 233430 | 530336206 | Void or Withdrawn | 394854 | 530530360 | No Recognized Claim |
| 72007 | 530143205 | Void or Withdrawn | 233431 | 530336207 | Void or Withdrawn | 394855 | 530530361 | No Recognized Claim |
| 72008 | 530143206 | Void or Withdrawn | 233432 | 530336208 | Void or Withdrawn | 394856 | 530530362 | No Recognized Claim |
| 72009 | 530143207 | Void or Withdrawn | 233433 | 530336209 | Void or Withdrawn | 394857 | 530530363 | No Recognized Claim |
| 72010 | 530143208 | Void or Withdrawn | 233434 | 530336210 | Void or Withdrawn | 394858 | 530530364 | No Recognized Claim |
| 72011 | 530143209 | Void or Withdrawn | 233435 | 530336211 | Void or Withdrawn | 394859 | 530530365 | No Recognized Claim |
| 72012 | 530143210 | Void or Withdrawn | 233436 | 530336212 | Void or Withdrawn | 394860 | 530530366 | No Recognized Claim |
| 72013 | 530143211 | Void or Withdrawn | 233437 | 530336213 | Void or Withdrawn | 394861 | 530530368 | No Recognized Claim |
| 72014 | 530143212 | Void or Withdrawn | 233438 | 530336214 | Void or Withdrawn | 394862 | 530530369 | No Recognized Claim |
| 72015 | 530143213 | Void or Withdrawn | 233439 | 530336215 | Void or Withdrawn | 394863 | 530530370 | No Recognized Claim |
| 72016 | 530143214 | Void or Withdrawn | 233440 | 530336216 | Void or Withdrawn | 394864 | 530530372 | No Recognized Claim |
| 72017 | 530143215 | Void or Withdrawn | 233441 | 530336217 | Void or Withdrawn | 394865 | 530530373 | No Recognized Claim |
| 72018 | 530143216 | Void or Withdrawn | 233442 | 530336218 | Void or Withdrawn | 394866 | 530530374 | No Recognized Claim |
| 72019 | 530143217 | Void or Withdrawn | 233443 | 530336219 | Void or Withdrawn | 394867 | 530530376 | No Recognized Claim |
| 72020 | 530143218 | Void or Withdrawn | 233444 | 530336220 | Void or Withdrawn | 394868 | 530530377 | No Recognized Claim |
| 72021 | 530143219 | Void or Withdrawn | 233445 | 530336221 | Void or Withdrawn | 394869 | 530530378 | No Recognized Claim |
| 72022 | 530143220 | Void or Withdrawn | 233446 | 530336222 | Void or Withdrawn | 394870 | 530530379 | No Recognized Claim |
| 72023 | 530143221 | Void or Withdrawn | 233447 | 530336223 | Void or Withdrawn | 394871 | 530530381 | No Recognized Claim |
| 72024 | 530143222 | Void or Withdrawn | 233448 | 530336224 | Void or Withdrawn | 394872 | 530530384 | No Recognized Claim |
| 72025 | 530143223 | Void or Withdrawn | 233449 | 530336225 | Void or Withdrawn | 394873 | 530530385 | No Recognized Claim |
| 72026 | 530143224 | Void or Withdrawn | 233450 | 530336226 | Void or Withdrawn | 394874 | 530530386 | No Recognized Claim |
| 72027 | 530143225 | Void or Withdrawn | 233451 | 530336227 | Void or Withdrawn | 394875 | 530530387 | No Recognized Claim |
| 72028 | 530143226 | Void or Withdrawn | 233452 | 530336228 | Void or Withdrawn | 394876 | 530530388 | No Recognized Claim |
| 72029 | 530143227 | Void or Withdrawn | 233453 | 530336229 | Void or Withdrawn | 394877 | 530530389 | No Recognized Claim |
| 72030 | 530143228 | Void or Withdrawn | 233454 | 530336230 | Void or Withdrawn | 394878 | 530530390 | No Recognized Claim |
| 72031 | 530143229 | Void or Withdrawn | 233455 | 530336231 | Void or Withdrawn | 394879 | 530530392 | No Recognized Claim |
| 72032 | 530143230 | Void or Withdrawn | 233456 | 530336232 | Void or Withdrawn | 394880 | 530530393 | No Recognized Claim |
| 72033 | 530143231 | Void or Withdrawn | 233457 | 530336233 | Void or Withdrawn | 394881 | 530530394 | No Recognized Claim |
| 72034 | 530143232 | Void or Withdrawn | 233458 | 530336234 | Void or Withdrawn | 394882 | 530530395 | No Recognized Claim |
| 72035 | 530143233 | Void or Withdrawn | 233459 | 530336235 | Void or Withdrawn | 394883 | 530530396 | No Recognized Claim |
| 72036 | 530143234 | Void or Withdrawn | 233460 | 530336236 | Void or Withdrawn | 394884 | 530530397 | No Recognized Claim |
| 72037 | 530143235 | Void or Withdrawn | 233461 | 530336237 | Void or Withdrawn | 394885 | 530530399 | No Recognized Claim |
| 72038 | 530143236 | Void or Withdrawn | 233462 | 530336238 | Void or Withdrawn | 394886 | 530530401 | No Recognized Claim |
| 72039 | 530143237 | Void or Withdrawn | 233463 | 530336239 | Void or Withdrawn | 394887 | 530530404 | No Recognized Claim |
| 72040 | 530143238 | Void or Withdrawn | 233464 | 530336240 | Void or Withdrawn | 394888 | 530530405 | No Recognized Claim |
| 72041 | 530143239 | Void or Withdrawn | 233465 | 530336241 | Void or Withdrawn | 394889 | 530530406 | No Recognized Claim |
| 72042 | 530143240 | Void or Withdrawn | 233466 | 530336242 | Void or Withdrawn | 394890 | 530530407 | No Recognized Claim |
| 72043 | 530143241 | Void or Withdrawn | 233467 | 530336243 | Void or Withdrawn | 394891 | 530530409 | No Recognized Claim |
| 72044 | 530143242 | Void or Withdrawn | 233468 | 530336244 | Void or Withdrawn | 394892 | 530530410 | No Recognized Claim |
| 72045 | 530143243 | Void or Withdrawn | 233469 | 530336245 | Void or Withdrawn | 394893 | 530530412 | No Recognized Claim |
| 72046 | 530143244 | Void or Withdrawn | 233470 | 530336246 | Void or Withdrawn | 394894 | 530530413 | No Recognized Claim |
| 72047 | 530143245 | Void or Withdrawn | 233471 | 530336247 | Void or Withdrawn | 394895 | 530530414 | No Recognized Claim |
| 72048 | 530143246 | Void or Withdrawn | 233472 | 530336248 | Void or Withdrawn | 394896 | 530530415 | No Recognized Claim |
| 72049 | 530143247 | Void or Withdrawn | 233473 | 530336249 | Void or Withdrawn | 394897 | 530530416 | No Recognized Claim |
| 72050 | 530143248 | Void or Withdrawn | 233474 | 530336250 | Void or Withdrawn | 394898 | 530530417 | No Recognized Claim |
| 72051 | 530143249 | Void or Withdrawn | 233475 | 530336251 | Void or Withdrawn | 394899 | 530530419 | No Recognized Claim |
| 72052 | 530143250 | Void or Withdrawn | 233476 | 530336252 | Void or Withdrawn | 394900 | 530530420 | No Recognized Claim |
| 72053 | 530143251 | Void or Withdrawn | 233477 | 530336253 | Void or Withdrawn | 394901 | 530530421 | No Recognized Claim |
| 72054 | 530143252 | Void or Withdrawn | 233478 | 530336254 | Void or Withdrawn | 394902 | 530530422 | No Recognized Claim |
| 72055 | 530143253 | Void or Withdrawn | 233479 | 530336255 | Void or Withdrawn | 394903 | 530530423 | No Recognized Claim |
| 72056 | 530143254 | Void or Withdrawn | 233480 | 530336256 | Void or Withdrawn | 394904 | 530530425 | No Recognized Claim |
| 72057 | 530143255 | Void or Withdrawn | 233481 | 530336257 | Void or Withdrawn | 394905 | 530530426 | No Recognized Claim |
| 72058 | 530143256 | Void or Withdrawn | 233482 | 530336258 | Void or Withdrawn | 394906 | 530530428 | No Recognized Claim |
| 72059 | 530143257 | Void or Withdrawn | 233483 | 530336259 | Void or Withdrawn | 394907 | 530530429 | No Recognized Claim |
| 72060 | 530143258 | Void or Withdrawn | 233484 | 530336260 | Void or Withdrawn | 394908 | 530530430 | No Recognized Claim |
| 72061 | 530143259 | Void or Withdrawn | 233485 | 530336261 | Void or Withdrawn | 394909 | 530530431 | No Recognized Claim |
| 72062 | 530143260 | Void or Withdrawn | 233486 | 530336262 | Void or Withdrawn | 394910 | 530530432 | No Recognized Claim |
| 72063 | 530143261 | Void or Withdrawn | 233487 | 530336263 | Void or Withdrawn | 394911 | 530530434 | No Recognized Claim |
| 72064 | 530143262 | Void or Withdrawn | 233488 | 530336264 | Void or Withdrawn | 394912 | 530530435 | No Recognized Claim |
| 72065 | 530143263 | Void or Withdrawn | 233489 | 530336265 | Void or Withdrawn | 394913 | 530530436 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72066 | 530143264 | Void or Withdrawn | 233490 | 530336266 | Void or Withdrawn | 394914 | 530530438 | No Recognized Claim |
| 72067 | 530143265 | Void or Withdrawn | 233491 | 530336267 | Void or Withdrawn | 394915 | 530530439 | No Recognized Claim |
| 72068 | 530143266 | Void or Withdrawn | 233492 | 530336268 | Void or Withdrawn | 394916 | 530530441 | No Recognized Claim |
| 72069 | 530143267 | Void or Withdrawn | 233493 | 530336269 | Void or Withdrawn | 394917 | 530530442 | No Recognized Claim |
| 72070 | 530143268 | Void or Withdrawn | 233494 | 530336270 | Void or Withdrawn | 394918 | 530530443 | No Recognized Claim |
| 72071 | 530143269 | Void or Withdrawn | 233495 | 530336271 | Void or Withdrawn | 394919 | 530530444 | No Recognized Claim |
| 72072 | 530143270 | Void or Withdrawn | 233496 | 530336272 | Void or Withdrawn | 394920 | 530530445 | No Recognized Claim |
| 72073 | 530143271 | Void or Withdrawn | 233497 | 530336273 | Void or Withdrawn | 394921 | 530530446 | No Recognized Claim |
| 72074 | 530143272 | Void or Withdrawn | 233498 | 530336274 | Void or Withdrawn | 394922 | 530530448 | No Recognized Claim |
| 72075 | 530143273 | Void or Withdrawn | 233499 | 530336275 | Void or Withdrawn | 394923 | 530530449 | No Recognized Claim |
| 72076 | 530143274 | Void or Withdrawn | 233500 | 530336276 | Void or Withdrawn | 394924 | 530530450 | No Recognized Claim |
| 72077 | 530143275 | Void or Withdrawn | 233501 | 530336277 | Void or Withdrawn | 394925 | 530530453 | No Recognized Claim |
| 72078 | 530143276 | Void or Withdrawn | 233502 | 530336278 | Void or Withdrawn | 394926 | 530530454 | No Recognized Claim |
| 72079 | 530143277 | Void or Withdrawn | 233503 | 530336279 | Void or Withdrawn | 394927 | 530530457 | No Recognized Claim |
| 72080 | 530143278 | Void or Withdrawn | 233504 | 530336280 | Void or Withdrawn | 394928 | 530530458 | No Recognized Claim |
| 72081 | 530143279 | Void or Withdrawn | 233505 | 530336281 | Void or Withdrawn | 394929 | 530530459 | No Recognized Claim |
| 72082 | 530143280 | Void or Withdrawn | 233506 | 530336282 | Void or Withdrawn | 394930 | 530530460 | No Recognized Claim |
| 72083 | 530143281 | Void or Withdrawn | 233507 | 530336283 | Void or Withdrawn | 394931 | 530530461 | No Recognized Claim |
| 72084 | 530143282 | Void or Withdrawn | 233508 | 530336284 | Void or Withdrawn | 394932 | 530530462 | No Recognized Claim |
| 72085 | 530143283 | Void or Withdrawn | 233509 | 530336285 | Void or Withdrawn | 394933 | 530530465 | No Recognized Claim |
| 72086 | 530143284 | Void or Withdrawn | 233510 | 530336286 | Void or Withdrawn | 394934 | 530530466 | No Recognized Claim |
| 72087 | 530143285 | Void or Withdrawn | 233511 | 530336287 | Void or Withdrawn | 394935 | 530530468 | No Recognized Claim |
| 72088 | 530143286 | Void or Withdrawn | 233512 | 530336288 | Void or Withdrawn | 394936 | 530530469 | No Recognized Claim |
| 72089 | 530143287 | Void or Withdrawn | 233513 | 530336289 | Void or Withdrawn | 394937 | 530530470 | No Recognized Claim |
| 72090 | 530143288 | Void or Withdrawn | 233514 | 530336290 | Void or Withdrawn | 394938 | 530530471 | No Recognized Claim |
| 72091 | 530143289 | Void or Withdrawn | 233515 | 530336291 | Void or Withdrawn | 394939 | 530530473 | No Recognized Claim |
| 72092 | 530143290 | Void or Withdrawn | 233516 | 530336292 | Void or Withdrawn | 394940 | 530530474 | No Eligible Purchases |
| 72093 | 530143291 | Void or Withdrawn | 233517 | 530336293 | Void or Withdrawn | 394941 | 530530475 | No Recognized Claim |
| 72094 | 530143292 | Void or Withdrawn | 233518 | 530336294 | Void or Withdrawn | 394942 | 530530477 | No Recognized Claim |
| 72095 | 530143293 | Void or Withdrawn | 233519 | 530336295 | Void or Withdrawn | 394943 | 530530478 | No Recognized Claim |
| 72096 | 530143294 | Void or Withdrawn | 233520 | 530336296 | Void or Withdrawn | 394944 | 530530479 | No Eligible Purchases |
| 72097 | 530143295 | Void or Withdrawn | 233521 | 530336297 | Void or Withdrawn | 394945 | 530530480 | No Recognized Claim |
| 72098 | 530143296 | Void or Withdrawn | 233522 | 530336298 | Void or Withdrawn | 394946 | 530530481 | No Recognized Claim |
| 72099 | 530143297 | Void or Withdrawn | 233523 | 530336299 | Void or Withdrawn | 394947 | 530530482 | No Recognized Claim |
| 72100 | 530143298 | Void or Withdrawn | 233524 | 530336300 | Void or Withdrawn | 394948 | 530530483 | No Recognized Claim |
| 72101 | 530143299 | Void or Withdrawn | 233525 | 530336301 | Void or Withdrawn | 394949 | 530530484 | No Recognized Claim |
| 72102 | 530143300 | Void or Withdrawn | 233526 | 530336302 | Void or Withdrawn | 394950 | 530530487 | No Recognized Claim |
| 72103 | 530143301 | Void or Withdrawn | 233527 | 530336303 | Void or Withdrawn | 394951 | 530530488 | No Recognized Claim |
| 72104 | 530143302 | Void or Withdrawn | 233528 | 530336304 | Void or Withdrawn | 394952 | 530530489 | No Recognized Claim |
| 72105 | 530143303 | Void or Withdrawn | 233529 | 530336305 | Void or Withdrawn | 394953 | 530530491 | No Recognized Claim |
| 72106 | 530143304 | Void or Withdrawn | 233530 | 530336306 | Void or Withdrawn | 394954 | 530530492 | No Recognized Claim |
| 72107 | 530143305 | Void or Withdrawn | 233531 | 530336307 | Void or Withdrawn | 394955 | 530530493 | No Recognized Claim |
| 72108 | 530143306 | Void or Withdrawn | 233532 | 530336308 | Void or Withdrawn | 394956 | 530530495 | No Recognized Claim |
| 72109 | 530143307 | Void or Withdrawn | 233533 | 530336309 | Void or Withdrawn | 394957 | 530530496 | No Recognized Claim |
| 72110 | 530143308 | Void or Withdrawn | 233534 | 530336310 | Void or Withdrawn | 394958 | 530530497 | No Recognized Claim |
| 72111 | 530143309 | Void or Withdrawn | 233535 | 530336311 | Void or Withdrawn | 394959 | 530530498 | No Eligible Purchases |
| 72112 | 530143310 | Void or Withdrawn | 233536 | 530336312 | Void or Withdrawn | 394960 | 530530501 | No Recognized Claim |
| 72113 | 530143311 | Void or Withdrawn | 233537 | 530336313 | Void or Withdrawn | 394961 | 530530503 | No Recognized Claim |
| 72114 | 530143312 | Void or Withdrawn | 233538 | 530336314 | Void or Withdrawn | 394962 | 530530504 | No Recognized Claim |
| 72115 | 530143313 | Void or Withdrawn | 233539 | 530336315 | Void or Withdrawn | 394963 | 530530505 | No Recognized Claim |
| 72116 | 530143314 | Void or Withdrawn | 233540 | 530336316 | Void or Withdrawn | 394964 | 530530506 | No Recognized Claim |
| 72117 | 530143315 | Void or Withdrawn | 233541 | 530336317 | Void or Withdrawn | 394965 | 530530507 | No Recognized Claim |
| 72118 | 530143316 | Void or Withdrawn | 233542 | 530336318 | Void or Withdrawn | 394966 | 530530509 | No Eligible Purchases |
| 72119 | 530143317 | Void or Withdrawn | 233543 | 530336319 | Void or Withdrawn | 394967 | 530530510 | No Recognized Claim |
| 72120 | 530143318 | Void or Withdrawn | 233544 | 530336320 | Void or Withdrawn | 394968 | 530530511 | No Recognized Claim |
| 72121 | 530143319 | Void or Withdrawn | 233545 | 530336321 | Void or Withdrawn | 394969 | 530530512 | No Recognized Claim |
| 72122 | 530143320 | Void or Withdrawn | 233546 | 530336322 | Void or Withdrawn | 394970 | 530530515 | No Recognized Claim |
| 72123 | 530143321 | Void or Withdrawn | 233547 | 530336323 | Void or Withdrawn | 394971 | 530530516 | No Recognized Claim |
| 72124 | 530143322 | Void or Withdrawn | 233548 | 530336324 | Void or Withdrawn | 394972 | 530530521 | No Recognized Claim |
| 72125 | 530143323 | Void or Withdrawn | 233549 | 530336325 | Void or Withdrawn | 394973 | 530530522 | No Recognized Claim |
| 72126 | 530143324 | Void or Withdrawn | 233550 | 530336326 | Void or Withdrawn | 394974 | 530530523 | No Recognized Claim |
| 72127 | 530143325 | Void or Withdrawn | 233551 | 530336327 | Void or Withdrawn | 394975 | 530530524 | No Recognized Claim |
| 72128 | 530143326 | Void or Withdrawn | 233552 | 530336328 | Void or Withdrawn | 394976 | 530530527 | No Recognized Claim |
| 72129 | 530143327 | Void or Withdrawn | 233553 | 530336329 | Void or Withdrawn | 394977 | 530530529 | No Recognized Claim |
| 72130 | 530143328 | Void or Withdrawn | 233554 | 530336330 | Void or Withdrawn | 394978 | 530530530 | No Recognized Claim |
| 72131 | 530143329 | Void or Withdrawn | 233555 | 530336331 | Void or Withdrawn | 394979 | 530530531 | No Recognized Claim |
| 72132 | 530143330 | Void or Withdrawn | 233556 | 530336332 | Void or Withdrawn | 394980 | 530530532 | No Recognized Claim |
| 72133 | 530143331 | Void or Withdrawn | 233557 | 530336333 | Void or Withdrawn | 394981 | 530530533 | No Recognized Claim |
| 72134 | 530143332 | Void or Withdrawn | 233558 | 530336334 | Void or Withdrawn | 394982 | 530530535 | No Recognized Claim |
| 72135 | 530143333 | Void or Withdrawn | 233559 | 530336335 | Void or Withdrawn | 394983 | 530530536 | No Eligible Purchases |
| 72136 | 530143334 | Void or Withdrawn | 233560 | 530336336 | Void or Withdrawn | 394984 | 530530537 | No Recognized Claim |
| 72137 | 530143335 | Void or Withdrawn | 233561 | 530336337 | Void or Withdrawn | 394985 | 530530538 | No Recognized Claim |
| 72138 | 530143336 | Void or Withdrawn | 233562 | 530336338 | Void or Withdrawn | 394986 | 530530540 | No Recognized Claim |
| 72139 | 530143337 | Void or Withdrawn | 233563 | 530336339 | Void or Withdrawn | 394987 | 530530541 | No Recognized Claim |
| 72140 | 530143338 | Void or Withdrawn | 233564 | 530336340 | Void or Withdrawn | 394988 | 530530542 | No Recognized Claim |
| 72141 | 530143339 | Void or Withdrawn | 233565 | 530336341 | Void or Withdrawn | 394989 | 530530543 | No Recognized Claim |
| 72142 | 530143340 | Void or Withdrawn | 233566 | 530336342 | Void or Withdrawn | 394990 | 530530544 | No Recognized Claim |
| 72143 | 530143341 | Void or Withdrawn | 233567 | 530336343 | Void or Withdrawn | 394991 | 530530545 | No Eligible Purchases |
| 72144 | 530143342 | Void or Withdrawn | 233568 | 530336344 | Void or Withdrawn | 394992 | 530530547 | No Recognized Claim |
| 72145 | 530143343 | Void or Withdrawn | 233569 | 530336345 | Void or Withdrawn | 394993 | 530530548 | No Recognized Claim |
| 72146 | 530143344 | Void or Withdrawn | 233570 | 530336346 | Void or Withdrawn | 394994 | 530530549 | No Recognized Claim |
| 72147 | 530143345 | Void or Withdrawn | 233571 | 530336347 | Void or Withdrawn | 394995 | 530530550 | No Recognized Claim |
| 72148 | 530143346 | Void or Withdrawn | 233572 | 530336348 | Void or Withdrawn | 394996 | 530530552 | No Recognized Claim |
| 72149 | 530143347 | Void or Withdrawn | 233573 | 530336349 | Void or Withdrawn | 394997 | 530530555 | No Recognized Claim |
| 72150 | 530143348 | Void or Withdrawn | 233574 | 530336350 | Void or Withdrawn | 394998 | 530530557 | No Recognized Claim |
| 72151 | 530143349 | Void or Withdrawn | 233575 | 530336351 | Void or Withdrawn | 394999 | 530530558 | No Recognized Claim |
| 72152 | 530143350 | Void or Withdrawn | 233576 | 530336352 | Void or Withdrawn | 395000 | 530530560 | No Eligible Purchases |
| 72153 | 530143351 | Void or Withdrawn | 233577 | 530336353 | Void or Withdrawn | 395001 | 530530561 | No Recognized Claim |

# CenturyLink Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72154 | 530143352 | Void or Withdrawn | 233578 | 530336354 | Void or Withdrawn | 395002 | 530530563 | No Recognized Claim |
| 72155 | 530143353 | Void or Withdrawn | 233579 | 530336355 | Void or Withdrawn | 395003 | 530530564 | No Recognized Claim |
| 72156 | 530143354 | Void or Withdrawn | 233580 | 530336356 | Void or Withdrawn | 395004 | 530530565 | No Recognized Claim |
| 72157 | 530143355 | Void or Withdrawn | 233581 | 530336357 | Void or Withdrawn | 395005 | 530530566 | No Recognized Claim |
| 72158 | 530143356 | Void or Withdrawn | 233582 | 530336358 | Void or Withdrawn | 395006 | 530530570 | No Recognized Claim |
| 72159 | 530143357 | Void or Withdrawn | 233583 | 530336359 | Void or Withdrawn | 395007 | 530530571 | No Recognized Claim |
| 72160 | 530143358 | Void or Withdrawn | 233584 | 530336360 | Void or Withdrawn | 395008 | 530530572 | No Recognized Claim |
| 72161 | 530143359 | Void or Withdrawn | 233585 | 530336361 | Void or Withdrawn | 395009 | 530530573 | No Recognized Claim |
| 72162 | 530143360 | Void or Withdrawn | 233586 | 530336362 | Void or Withdrawn | 395010 | 530530574 | No Recognized Claim |
| 72163 | 530143361 | Void or Withdrawn | 233587 | 530336363 | Void or Withdrawn | 395011 | 530530576 | No Recognized Claim |
| 72164 | 530143362 | Void or Withdrawn | 233588 | 530336364 | Void or Withdrawn | 395012 | 530530577 | No Recognized Claim |
| 72165 | 530143363 | Void or Withdrawn | 233589 | 530336365 | Void or Withdrawn | 395013 | 530530579 | No Recognized Claim |
| 72166 | 530143364 | Void or Withdrawn | 233590 | 530336366 | Void or Withdrawn | 395014 | 530530580 | No Recognized Claim |
| 72167 | 530143365 | Void or Withdrawn | 233591 | 530336367 | Void or Withdrawn | 395015 | 530530582 | No Recognized Claim |
| 72168 | 530143366 | Void or Withdrawn | 233592 | 530336368 | Void or Withdrawn | 395016 | 530530583 | No Eligible Purchases |
| 72169 | 530143367 | Void or Withdrawn | 233593 | 530336369 | Void or Withdrawn | 395017 | 530530584 | No Recognized Claim |
| 72170 | 530143368 | Void or Withdrawn | 233594 | 530336370 | Void or Withdrawn | 395018 | 530530585 | No Recognized Claim |
| 72171 | 530143369 | Void or Withdrawn | 233595 | 530336371 | Void or Withdrawn | 395019 | 530530586 | No Recognized Claim |
| 72172 | 530143370 | Void or Withdrawn | 233596 | 530336372 | Void or Withdrawn | 395020 | 530530587 | No Recognized Claim |
| 72173 | 530143371 | Void or Withdrawn | 233597 | 530336373 | Void or Withdrawn | 395021 | 530530588 | No Recognized Claim |
| 72174 | 530143372 | Void or Withdrawn | 233598 | 530336374 | Void or Withdrawn | 395022 | 530530589 | No Recognized Claim |
| 72175 | 530143373 | Void or Withdrawn | 233599 | 530336375 | Void or Withdrawn | 395023 | 530530590 | No Recognized Claim |
| 72176 | 530143374 | Void or Withdrawn | 233600 | 530336376 | Void or Withdrawn | 395024 | 530530592 | No Recognized Claim |
| 72177 | 530143375 | Void or Withdrawn | 233601 | 530336377 | Void or Withdrawn | 395025 | 530530593 | No Recognized Claim |
| 72178 | 530143376 | Void or Withdrawn | 233602 | 530336378 | Void or Withdrawn | 395026 | 530530594 | No Recognized Claim |
| 72179 | 530143377 | Void or Withdrawn | 233603 | 530336379 | Void or Withdrawn | 395027 | 530530596 | No Recognized Claim |
| 72180 | 530143378 | Void or Withdrawn | 233604 | 530336380 | Void or Withdrawn | 395028 | 530530598 | No Recognized Claim |
| 72181 | 530143379 | Void or Withdrawn | 233605 | 530336381 | Void or Withdrawn | 395029 | 530530599 | No Recognized Claim |
| 72182 | 530143380 | Void or Withdrawn | 233606 | 530336382 | Void or Withdrawn | 395030 | 530530601 | No Recognized Claim |
| 72183 | 530143381 | Void or Withdrawn | 233607 | 530336383 | Void or Withdrawn | 395031 | 530530604 | No Recognized Claim |
| 72184 | 530143382 | Void or Withdrawn | 233608 | 530336384 | Void or Withdrawn | 395032 | 530530605 | No Recognized Claim |
| 72185 | 530143383 | Void or Withdrawn | 233609 | 530336385 | Void or Withdrawn | 395033 | 530530606 | No Recognized Claim |
| 72186 | 530143384 | Void or Withdrawn | 233610 | 530336386 | Void or Withdrawn | 395034 | 530530607 | No Recognized Claim |
| 72187 | 530143385 | Void or Withdrawn | 233611 | 530336387 | Void or Withdrawn | 395035 | 530530608 | No Recognized Claim |
| 72188 | 530143386 | Void or Withdrawn | 233612 | 530336388 | Void or Withdrawn | 395036 | 530530609 | No Eligible Purchases |
| 72189 | 530143387 | Void or Withdrawn | 233613 | 530336389 | Void or Withdrawn | 395037 | 530530610 | No Eligible Purchases |
| 72190 | 530143388 | Void or Withdrawn | 233614 | 530336390 | Void or Withdrawn | 395038 | 530530611 | No Recognized Claim |
| 72191 | 530143389 | Void or Withdrawn | 233615 | 530336391 | Void or Withdrawn | 395039 | 530530612 | No Recognized Claim |
| 72192 | 530143390 | Void or Withdrawn | 233616 | 530336392 | Void or Withdrawn | 395040 | 530530613 | No Recognized Claim |
| 72193 | 530143391 | Void or Withdrawn | 233617 | 530336393 | Void or Withdrawn | 395041 | 530530614 | No Recognized Claim |
| 72194 | 530143392 | Void or Withdrawn | 233618 | 530336394 | Void or Withdrawn | 395042 | 530530615 | No Recognized Claim |
| 72195 | 530143393 | Void or Withdrawn | 233619 | 530336395 | Void or Withdrawn | 395043 | 530530616 | No Recognized Claim |
| 72196 | 530143394 | Void or Withdrawn | 233620 | 530336396 | Void or Withdrawn | 395044 | 530530617 | No Recognized Claim |
| 72197 | 530143395 | Void or Withdrawn | 233621 | 530336397 | Void or Withdrawn | 395045 | 530530618 | No Recognized Claim |
| 72198 | 530143396 | Void or Withdrawn | 233622 | 530336398 | Void or Withdrawn | 395046 | 530530619 | No Recognized Claim |
| 72199 | 530143397 | Void or Withdrawn | 233623 | 530336399 | Void or Withdrawn | 395047 | 530530620 | No Recognized Claim |
| 72200 | 530143398 | Void or Withdrawn | 233624 | 530336400 | Void or Withdrawn | 395048 | 530530624 | No Recognized Claim |
| 72201 | 530143399 | Void or Withdrawn | 233625 | 530336401 | Void or Withdrawn | 395049 | 530530625 | No Recognized Claim |
| 72202 | 530143400 | Void or Withdrawn | 233626 | 530336402 | Void or Withdrawn | 395050 | 530530627 | No Recognized Claim |
| 72203 | 530143401 | Void or Withdrawn | 233627 | 530336403 | Void or Withdrawn | 395051 | 530530629 | No Recognized Claim |
| 72204 | 530143402 | Void or Withdrawn | 233628 | 530336404 | Void or Withdrawn | 395052 | 530530631 | No Eligible Purchases |
| 72205 | 530143403 | Void or Withdrawn | 233629 | 530336405 | Void or Withdrawn | 395053 | 530530632 | No Recognized Claim |
| 72206 | 530143404 | Void or Withdrawn | 233630 | 530336406 | Void or Withdrawn | 395054 | 530530633 | No Recognized Claim |
| 72207 | 530143405 | Void or Withdrawn | 233631 | 530336407 | Void or Withdrawn | 395055 | 530530634 | No Recognized Claim |
| 72208 | 530143406 | Void or Withdrawn | 233632 | 530336408 | Void or Withdrawn | 395056 | 530530635 | No Recognized Claim |
| 72209 | 530143407 | Void or Withdrawn | 233633 | 530336409 | Void or Withdrawn | 395057 | 530530636 | No Recognized Claim |
| 72210 | 530143408 | Void or Withdrawn | 233634 | 530336410 | Void or Withdrawn | 395058 | 530530637 | No Recognized Claim |
| 72211 | 530143409 | Void or Withdrawn | 233635 | 530336411 | Void or Withdrawn | 395059 | 530530638 | No Recognized Claim |
| 72212 | 530143410 | Void or Withdrawn | 233636 | 530336412 | Void or Withdrawn | 395060 | 530530639 | No Eligible Purchases |
| 72213 | 530143411 | Void or Withdrawn | 233637 | 530336413 | Void or Withdrawn | 395061 | 530530640 | No Recognized Claim |
| 72214 | 530143412 | Void or Withdrawn | 233638 | 530336414 | Void or Withdrawn | 395062 | 530530641 | No Eligible Purchases |
| 72215 | 530143413 | Void or Withdrawn | 233639 | 530336415 | Void or Withdrawn | 395063 | 530530642 | No Recognized Claim |
| 72216 | 530143414 | Void or Withdrawn | 233640 | 530336416 | Void or Withdrawn | 395064 | 530530644 | No Recognized Claim |
| 72217 | 530143415 | Void or Withdrawn | 233641 | 530336417 | Void or Withdrawn | 395065 | 530530646 | No Recognized Claim |
| 72218 | 530143416 | Void or Withdrawn | 233642 | 530336418 | Void or Withdrawn | 395066 | 530530647 | No Recognized Claim |
| 72219 | 530143417 | Void or Withdrawn | 233643 | 530336419 | Void or Withdrawn | 395067 | 530530649 | No Recognized Claim |
| 72220 | 530143418 | Void or Withdrawn | 233644 | 530336420 | Void or Withdrawn | 395068 | 530530651 | No Recognized Claim |
| 72221 | 530143419 | Void or Withdrawn | 233645 | 530336421 | Void or Withdrawn | 395069 | 530530652 | No Recognized Claim |
| 72222 | 530143420 | Void or Withdrawn | 233646 | 530336422 | Void or Withdrawn | 395070 | 530530653 | No Recognized Claim |
| 72223 | 530143421 | Void or Withdrawn | 233647 | 530336423 | Void or Withdrawn | 395071 | 530530654 | No Recognized Claim |
| 72224 | 530143422 | Void or Withdrawn | 233648 | 530336424 | Void or Withdrawn | 395072 | 530530655 | No Eligible Purchases |
| 72225 | 530143423 | Void or Withdrawn | 233649 | 530336425 | Void or Withdrawn | 395073 | 530530656 | No Recognized Claim |
| 72226 | 530143424 | Void or Withdrawn | 233650 | 530336426 | Void or Withdrawn | 395074 | 530530657 | No Recognized Claim |
| 72227 | 530143425 | Void or Withdrawn | 233651 | 530336427 | Void or Withdrawn | 395075 | 530530658 | No Recognized Claim |
| 72228 | 530143426 | Void or Withdrawn | 233652 | 530336428 | Void or Withdrawn | 395076 | 530530659 | No Recognized Claim |
| 72229 | 530143427 | Void or Withdrawn | 233653 | 530336429 | Void or Withdrawn | 395077 | 530530660 | No Recognized Claim |
| 72230 | 530143428 | Void or Withdrawn | 233654 | 530336430 | Void or Withdrawn | 395078 | 530530661 | No Recognized Claim |
| 72231 | 530143429 | Void or Withdrawn | 233655 | 530336431 | Void or Withdrawn | 395079 | 530530663 | No Recognized Claim |
| 72232 | 530143430 | Void or Withdrawn | 233656 | 530336432 | Void or Withdrawn | 395080 | 530530666 | No Recognized Claim |
| 72233 | 530143431 | Void or Withdrawn | 233657 | 530336433 | Void or Withdrawn | 395081 | 530530667 | No Recognized Claim |
| 72234 | 530143432 | Void or Withdrawn | 233658 | 530336434 | Void or Withdrawn | 395082 | 530530668 | No Recognized Claim |
| 72235 | 530143433 | Void or Withdrawn | 233659 | 530336435 | Void or Withdrawn | 395083 | 530530669 | No Recognized Claim |
| 72236 | 530143434 | Void or Withdrawn | 233660 | 530336436 | Void or Withdrawn | 395084 | 530530670 | No Recognized Claim |
| 72237 | 530143435 | Void or Withdrawn | 233661 | 530336437 | Void or Withdrawn | 395085 | 530530671 | No Eligible Purchases |
| 72238 | 530143436 | Void or Withdrawn | 233662 | 530336438 | Void or Withdrawn | 395086 | 530530672 | No Recognized Claim |
| 72239 | 530143437 | Void or Withdrawn | 233663 | 530336439 | Void or Withdrawn | 395087 | 530530673 | No Recognized Claim |
| 72240 | 530143438 | Void or Withdrawn | 233664 | 530336440 | Void or Withdrawn | 395088 | 530530674 | No Recognized Claim |
| 72241 | 530143439 | Void or Withdrawn | 233665 | 530336441 | Void or Withdrawn | 395089 | 530530675 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72242 | 530143440 | Void or Withdrawn | 233666 | 530336442 | Void or Withdrawn | 395090 | 530530676 | No Recognized Claim |
| 72243 | 530143441 | Void or Withdrawn | 233667 | 530336443 | Void or Withdrawn | 395091 | 530530677 | No Recognized Claim |
| 72244 | 530143442 | Void or Withdrawn | 233668 | 530336444 | Void or Withdrawn | 395092 | 530530678 | No Recognized Claim |
| 72245 | 530143443 | Void or Withdrawn | 233669 | 530336445 | Void or Withdrawn | 395093 | 530530679 | No Recognized Claim |
| 72246 | 530143444 | Void or Withdrawn | 233670 | 530336446 | Void or Withdrawn | 395094 | 530530681 | No Recognized Claim |
| 72247 | 530143445 | Void or Withdrawn | 233671 | 530336447 | Void or Withdrawn | 395095 | 530530682 | No Recognized Claim |
| 72248 | 530143446 | Void or Withdrawn | 233672 | 530336448 | Void or Withdrawn | 395096 | 530530683 | No Recognized Claim |
| 72249 | 530143447 | Void or Withdrawn | 233673 | 530336449 | Void or Withdrawn | 395097 | 530530684 | No Recognized Claim |
| 72250 | 530143448 | Void or Withdrawn | 233674 | 530336450 | Void or Withdrawn | 395098 | 530530685 | No Recognized Claim |
| 72251 | 530143449 | Void or Withdrawn | 233675 | 530336451 | Void or Withdrawn | 395099 | 530530686 | No Recognized Claim |
| 72252 | 530143450 | Void or Withdrawn | 233676 | 530336452 | Void or Withdrawn | 395100 | 530530687 | No Recognized Claim |
| 72253 | 530143451 | Void or Withdrawn | 233677 | 530336453 | Void or Withdrawn | 395101 | 530530690 | No Recognized Claim |
| 72254 | 530143452 | Void or Withdrawn | 233678 | 530336454 | Void or Withdrawn | 395102 | 530530691 | No Recognized Claim |
| 72255 | 530143453 | Void or Withdrawn | 233679 | 530336455 | Void or Withdrawn | 395103 | 530530693 | No Recognized Claim |
| 72256 | 530143454 | Void or Withdrawn | 233680 | 530336456 | Void or Withdrawn | 395104 | 530530694 | No Recognized Claim |
| 72257 | 530143455 | Void or Withdrawn | 233681 | 530336457 | Void or Withdrawn | 395105 | 530530695 | No Recognized Claim |
| 72258 | 530143456 | Void or Withdrawn | 233682 | 530336458 | Void or Withdrawn | 395106 | 530530696 | No Recognized Claim |
| 72259 | 530143457 | Void or Withdrawn | 233683 | 530336459 | Void or Withdrawn | 395107 | 530530697 | No Recognized Claim |
| 72260 | 530143458 | Void or Withdrawn | 233684 | 530336460 | Void or Withdrawn | 395108 | 530530698 | No Eligible Purchases |
| 72261 | 530143459 | Void or Withdrawn | 233685 | 530336461 | Void or Withdrawn | 395109 | 530530699 | No Eligible Purchases |
| 72262 | 530143460 | Void or Withdrawn | 233686 | 530336462 | Void or Withdrawn | 395110 | 530530700 | No Eligible Purchases |
| 72263 | 530143461 | Void or Withdrawn | 233687 | 530336463 | Void or Withdrawn | 395111 | 530530701 | No Recognized Claim |
| 72264 | 530143462 | Void or Withdrawn | 233688 | 530336464 | Void or Withdrawn | 395112 | 530530702 | No Recognized Claim |
| 72265 | 530143463 | Void or Withdrawn | 233689 | 530336465 | Void or Withdrawn | 395113 | 530530703 | No Recognized Claim |
| 72266 | 530143464 | Void or Withdrawn | 233690 | 530336466 | Void or Withdrawn | 395114 | 530530704 | No Recognized Claim |
| 72267 | 530143465 | Void or Withdrawn | 233691 | 530336467 | Void or Withdrawn | 395115 | 530530705 | No Recognized Claim |
| 72268 | 530143466 | Void or Withdrawn | 233692 | 530336468 | Void or Withdrawn | 395116 | 530530706 | No Recognized Claim |
| 72269 | 530143467 | Void or Withdrawn | 233693 | 530336469 | Void or Withdrawn | 395117 | 530530707 | No Recognized Claim |
| 72270 | 530143468 | Void or Withdrawn | 233694 | 530336470 | Void or Withdrawn | 395118 | 530530708 | No Recognized Claim |
| 72271 | 530143469 | Void or Withdrawn | 233695 | 530336471 | Void or Withdrawn | 395119 | 530530709 | No Recognized Claim |
| 72272 | 530143470 | Void or Withdrawn | 233696 | 530336472 | Void or Withdrawn | 395120 | 530530710 | No Recognized Claim |
| 72273 | 530143471 | Void or Withdrawn | 233697 | 530336473 | Void or Withdrawn | 395121 | 530530711 | No Recognized Claim |
| 72274 | 530143472 | Void or Withdrawn | 233698 | 530336474 | Void or Withdrawn | 395122 | 530530712 | No Recognized Claim |
| 72275 | 530143473 | Void or Withdrawn | 233699 | 530336475 | Void or Withdrawn | 395123 | 530530714 | No Recognized Claim |
| 72276 | 530143474 | Void or Withdrawn | 233700 | 530336476 | Void or Withdrawn | 395124 | 530530715 | No Recognized Claim |
| 72277 | 530143475 | Void or Withdrawn | 233701 | 530336477 | Void or Withdrawn | 395125 | 530530716 | No Recognized Claim |
| 72278 | 530143476 | Void or Withdrawn | 233702 | 530336478 | Void or Withdrawn | 395126 | 530530717 | No Recognized Claim |
| 72279 | 530143477 | Void or Withdrawn | 233703 | 530336479 | Void or Withdrawn | 395127 | 530530718 | No Recognized Claim |
| 72280 | 530143478 | Void or Withdrawn | 233704 | 530336480 | Void or Withdrawn | 395128 | 530530719 | No Recognized Claim |
| 72281 | 530143479 | Void or Withdrawn | 233705 | 530336481 | Void or Withdrawn | 395129 | 530530720 | No Recognized Claim |
| 72282 | 530143480 | Void or Withdrawn | 233706 | 530336482 | Void or Withdrawn | 395130 | 530530722 | No Recognized Claim |
| 72283 | 530143481 | Void or Withdrawn | 233707 | 530336483 | Void or Withdrawn | 395131 | 530530723 | No Recognized Claim |
| 72284 | 530143482 | Void or Withdrawn | 233708 | 530336484 | Void or Withdrawn | 395132 | 530530725 | No Recognized Claim |
| 72285 | 530143483 | Void or Withdrawn | 233709 | 530336485 | Void or Withdrawn | 395133 | 530530726 | No Recognized Claim |
| 72286 | 530143484 | Void or Withdrawn | 233710 | 530336486 | Void or Withdrawn | 395134 | 530530727 | No Recognized Claim |
| 72287 | 530143485 | Void or Withdrawn | 233711 | 530336487 | Void or Withdrawn | 395135 | 530530728 | No Recognized Claim |
| 72288 | 530143486 | Void or Withdrawn | 233712 | 530336488 | Void or Withdrawn | 395136 | 530530730 | No Recognized Claim |
| 72289 | 530143487 | Void or Withdrawn | 233713 | 530336489 | Void or Withdrawn | 395137 | 530530731 | No Recognized Claim |
| 72290 | 530143488 | Void or Withdrawn | 233714 | 530336490 | Void or Withdrawn | 395138 | 530530733 | No Recognized Claim |
| 72291 | 530143489 | Void or Withdrawn | 233715 | 530336491 | Void or Withdrawn | 395139 | 530530734 | No Recognized Claim |
| 72292 | 530143490 | Void or Withdrawn | 233716 | 530336492 | Void or Withdrawn | 395140 | 530530735 | No Recognized Claim |
| 72293 | 530143491 | Void or Withdrawn | 233717 | 530336493 | Void or Withdrawn | 395141 | 530530736 | No Recognized Claim |
| 72294 | 530143492 | Void or Withdrawn | 233718 | 530336494 | Void or Withdrawn | 395142 | 530530737 | No Recognized Claim |
| 72295 | 530143493 | Void or Withdrawn | 233719 | 530336495 | Void or Withdrawn | 395143 | 530530739 | No Recognized Claim |
| 72296 | 530143494 | Void or Withdrawn | 233720 | 530336496 | Void or Withdrawn | 395144 | 530530740 | No Recognized Claim |
| 72297 | 530143495 | Void or Withdrawn | 233721 | 530336497 | Void or Withdrawn | 395145 | 530530741 | No Recognized Claim |
| 72298 | 530143496 | Void or Withdrawn | 233722 | 530336498 | Void or Withdrawn | 395146 | 530530742 | No Recognized Claim |
| 72299 | 530143497 | Void or Withdrawn | 233723 | 530336499 | Void or Withdrawn | 395147 | 530530743 | No Recognized Claim |
| 72300 | 530143498 | Void or Withdrawn | 233724 | 530336500 | Void or Withdrawn | 395148 | 530530745 | No Recognized Claim |
| 72301 | 530143499 | Void or Withdrawn | 233725 | 530336501 | Void or Withdrawn | 395149 | 530530747 | No Recognized Claim |
| 72302 | 530143500 | Void or Withdrawn | 233726 | 530336502 | Void or Withdrawn | 395150 | 530530748 | No Recognized Claim |
| 72303 | 530143501 | Void or Withdrawn | 233727 | 530336503 | Void or Withdrawn | 395151 | 530530749 | No Recognized Claim |
| 72304 | 530143502 | Void or Withdrawn | 233728 | 530336504 | Void or Withdrawn | 395152 | 530530750 | No Recognized Claim |
| 72305 | 530143503 | Void or Withdrawn | 233729 | 530336505 | Void or Withdrawn | 395153 | 530530752 | No Recognized Claim |
| 72306 | 530143504 | Void or Withdrawn | 233730 | 530336506 | Void or Withdrawn | 395154 | 530530753 | No Recognized Claim |
| 72307 | 530143505 | Void or Withdrawn | 233731 | 530336507 | Void or Withdrawn | 395155 | 530530755 | No Recognized Claim |
| 72308 | 530143506 | Void or Withdrawn | 233732 | 530336508 | Void or Withdrawn | 395156 | 530530756 | No Recognized Claim |
| 72309 | 530143507 | Void or Withdrawn | 233733 | 530336509 | Void or Withdrawn | 395157 | 530530757 | No Recognized Claim |
| 72310 | 530143508 | Void or Withdrawn | 233734 | 530336510 | Void or Withdrawn | 395158 | 530530758 | No Recognized Claim |
| 72311 | 530143509 | Void or Withdrawn | 233735 | 530336511 | Void or Withdrawn | 395159 | 530530759 | No Recognized Claim |
| 72312 | 530143510 | Void or Withdrawn | 233736 | 530336512 | Void or Withdrawn | 395160 | 530530761 | No Recognized Claim |
| 72313 | 530143511 | Void or Withdrawn | 233737 | 530336513 | Void or Withdrawn | 395161 | 530530762 | No Recognized Claim |
| 72314 | 530143512 | Void or Withdrawn | 233738 | 530336514 | Void or Withdrawn | 395162 | 530530763 | No Recognized Claim |
| 72315 | 530143513 | Void or Withdrawn | 233739 | 530336515 | Void or Withdrawn | 395163 | 530530765 | No Recognized Claim |
| 72316 | 530143514 | Void or Withdrawn | 233740 | 530336516 | Void or Withdrawn | 395164 | 530530766 | No Recognized Claim |
| 72317 | 530143515 | Void or Withdrawn | 233741 | 530336517 | Void or Withdrawn | 395165 | 530530769 | No Recognized Claim |
| 72318 | 530143516 | Void or Withdrawn | 233742 | 530336518 | Void or Withdrawn | 395166 | 530530770 | No Recognized Claim |
| 72319 | 530143517 | Void or Withdrawn | 233743 | 530336519 | Void or Withdrawn | 395167 | 530530771 | No Recognized Claim |
| 72320 | 530143518 | Void or Withdrawn | 233744 | 530336520 | Void or Withdrawn | 395168 | 530530772 | No Recognized Claim |
| 72321 | 530143519 | Void or Withdrawn | 233745 | 530336521 | Void or Withdrawn | 395169 | 530530773 | No Recognized Claim |
| 72322 | 530143520 | Void or Withdrawn | 233746 | 530336522 | Void or Withdrawn | 395170 | 530530774 | No Recognized Claim |
| 72323 | 530143521 | Void or Withdrawn | 233747 | 530336523 | Void or Withdrawn | 395171 | 530530775 | No Recognized Claim |
| 72324 | 530143522 | Void or Withdrawn | 233748 | 530336524 | Void or Withdrawn | 395172 | 530530776 | No Recognized Claim |
| 72325 | 530143523 | Void or Withdrawn | 233749 | 530336525 | Void or Withdrawn | 395173 | 530530778 | No Recognized Claim |
| 72326 | 530143524 | Void or Withdrawn | 233750 | 530336526 | Void or Withdrawn | 395174 | 530530779 | No Recognized Claim |
| 72327 | 530143525 | Void or Withdrawn | 233751 | 530336527 | Void or Withdrawn | 395175 | 530530780 | No Recognized Claim |
| 72328 | 530143526 | Void or Withdrawn | 233752 | 530336528 | Void or Withdrawn | 395176 | 530530781 | No Recognized Claim |
| 72329 | 530143527 | Void or Withdrawn | 233753 | 530336529 | Void or Withdrawn | 395177 | 530530783 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72330 | 530143528 | Void or Withdrawn | 233754 | 530336530 | Void or Withdrawn | 395178 | 530530784 | No Recognized Claim |
| 72331 | 530143529 | Void or Withdrawn | 233755 | 530336531 | Void or Withdrawn | 395179 | 530530785 | No Recognized Claim |
| 72332 | 530143530 | Void or Withdrawn | 233756 | 530336532 | Void or Withdrawn | 395180 | 530530786 | No Recognized Claim |
| 72333 | 530143531 | Void or Withdrawn | 233757 | 530336533 | Void or Withdrawn | 395181 | 530530788 | No Recognized Claim |
| 72334 | 530143532 | Void or Withdrawn | 233758 | 530336534 | Void or Withdrawn | 395182 | 530530789 | No Recognized Claim |
| 72335 | 530143533 | Void or Withdrawn | 233759 | 530336535 | Void or Withdrawn | 395183 | 530530791 | No Recognized Claim |
| 72336 | 530143534 | Void or Withdrawn | 233760 | 530336536 | Void or Withdrawn | 395184 | 530530792 | No Recognized Claim |
| 72337 | 530143535 | Void or Withdrawn | 233761 | 530336537 | Void or Withdrawn | 395185 | 530530793 | No Recognized Claim |
| 72338 | 530143536 | Void or Withdrawn | 233762 | 530336538 | Void or Withdrawn | 395186 | 530530798 | No Recognized Claim |
| 72339 | 530143537 | Void or Withdrawn | 233763 | 530336539 | Void or Withdrawn | 395187 | 530530799 | No Recognized Claim |
| 72340 | 530143538 | Void or Withdrawn | 233764 | 530336540 | Void or Withdrawn | 395188 | 530530800 | No Recognized Claim |
| 72341 | 530143539 | Void or Withdrawn | 233765 | 530336541 | Void or Withdrawn | 395189 | 530530801 | No Recognized Claim |
| 72342 | 530143540 | Void or Withdrawn | 233766 | 530336542 | Void or Withdrawn | 395190 | 530530802 | No Recognized Claim |
| 72343 | 530143541 | Void or Withdrawn | 233767 | 530336543 | Void or Withdrawn | 395191 | 530530803 | No Recognized Claim |
| 72344 | 530143542 | Void or Withdrawn | 233768 | 530336544 | Void or Withdrawn | 395192 | 530530804 | No Recognized Claim |
| 72345 | 530143543 | Void or Withdrawn | 233769 | 530336545 | Void or Withdrawn | 395193 | 530530805 | No Recognized Claim |
| 72346 | 530143544 | Void or Withdrawn | 233770 | 530336546 | Void or Withdrawn | 395194 | 530530807 | No Recognized Claim |
| 72347 | 530143545 | Void or Withdrawn | 233771 | 530336547 | Void or Withdrawn | 395195 | 530530810 | No Eligible Purchases |
| 72348 | 530143546 | Void or Withdrawn | 233772 | 530336548 | Void or Withdrawn | 395196 | 530530811 | No Recognized Claim |
| 72349 | 530143547 | Void or Withdrawn | 233773 | 530336549 | Void or Withdrawn | 395197 | 530530812 | No Recognized Claim |
| 72350 | 530143548 | Void or Withdrawn | 233774 | 530336550 | Void or Withdrawn | 395198 | 530530813 | No Recognized Claim |
| 72351 | 530143549 | Void or Withdrawn | 233775 | 530336551 | Void or Withdrawn | 395199 | 530530815 | No Recognized Claim |
| 72352 | 530143550 | Void or Withdrawn | 233776 | 530336552 | Void or Withdrawn | 395200 | 530530816 | No Recognized Claim |
| 72353 | 530143551 | Void or Withdrawn | 233777 | 530336553 | Void or Withdrawn | 395201 | 530530819 | No Recognized Claim |
| 72354 | 530143552 | Void or Withdrawn | 233778 | 530336554 | Void or Withdrawn | 395202 | 530530820 | No Recognized Claim |
| 72355 | 530143553 | Void or Withdrawn | 233779 | 530336555 | Void or Withdrawn | 395203 | 530530821 | No Recognized Claim |
| 72356 | 530143554 | Void or Withdrawn | 233780 | 530336556 | Void or Withdrawn | 395204 | 530530822 | No Recognized Claim |
| 72357 | 530143555 | Void or Withdrawn | 233781 | 530336557 | Void or Withdrawn | 395205 | 530530823 | No Recognized Claim |
| 72358 | 530143556 | Void or Withdrawn | 233782 | 530336558 | Void or Withdrawn | 395206 | 530530824 | No Recognized Claim |
| 72359 | 530143557 | Void or Withdrawn | 233783 | 530336559 | Void or Withdrawn | 395207 | 530530825 | No Recognized Claim |
| 72360 | 530143558 | Void or Withdrawn | 233784 | 530336560 | Void or Withdrawn | 395208 | 530530828 | No Recognized Claim |
| 72361 | 530143559 | Void or Withdrawn | 233785 | 530336561 | Void or Withdrawn | 395209 | 530530829 | No Recognized Claim |
| 72362 | 530143560 | Void or Withdrawn | 233786 | 530336562 | Void or Withdrawn | 395210 | 530530832 | No Recognized Claim |
| 72363 | 530143561 | Void or Withdrawn | 233787 | 530336563 | Void or Withdrawn | 395211 | 530530833 | No Recognized Claim |
| 72364 | 530143562 | Void or Withdrawn | 233788 | 530336564 | Void or Withdrawn | 395212 | 530530834 | No Recognized Claim |
| 72365 | 530143563 | Void or Withdrawn | 233789 | 530336565 | Void or Withdrawn | 395213 | 530530835 | No Recognized Claim |
| 72366 | 530143564 | Void or Withdrawn | 233790 | 530336566 | Void or Withdrawn | 395214 | 530530837 | No Recognized Claim |
| 72367 | 530143565 | Void or Withdrawn | 233791 | 530336567 | Void or Withdrawn | 395215 | 530530841 | No Recognized Claim |
| 72368 | 530143566 | Void or Withdrawn | 233792 | 530336568 | Void or Withdrawn | 395216 | 530530843 | No Recognized Claim |
| 72369 | 530143567 | Void or Withdrawn | 233793 | 530336569 | Void or Withdrawn | 395217 | 530530845 | No Recognized Claim |
| 72370 | 530143568 | Void or Withdrawn | 233794 | 530336570 | Void or Withdrawn | 395218 | 530530846 | No Recognized Claim |
| 72371 | 530143569 | Void or Withdrawn | 233795 | 530336571 | Void or Withdrawn | 395219 | 530530847 | No Recognized Claim |
| 72372 | 530143570 | Void or Withdrawn | 233796 | 530336572 | Void or Withdrawn | 395220 | 530530848 | No Recognized Claim |
| 72373 | 530143571 | Void or Withdrawn | 233797 | 530336573 | No Recognized Claim | 395221 | 530530849 | No Recognized Claim |
| 72374 | 530143572 | Void or Withdrawn | 233798 | 530336574 | No Recognized Claim | 395222 | 530530852 | No Recognized Claim |
| 72375 | 530143573 | Void or Withdrawn | 233799 | 530336575 | No Recognized Claim | 395223 | 530530853 | No Recognized Claim |
| 72376 | 530143574 | Void or Withdrawn | 233800 | 530336578 | No Recognized Claim | 395224 | 530530854 | No Recognized Claim |
| 72377 | 530143575 | Void or Withdrawn | 233801 | 530336579 | No Recognized Claim | 395225 | 530530855 | No Recognized Claim |
| 72378 | 530143576 | Void or Withdrawn | 233802 | 530336582 | No Recognized Claim | 395226 | 530530856 | No Recognized Claim |
| 72379 | 530143577 | Void or Withdrawn | 233803 | 530336583 | No Recognized Claim | 395227 | 530530857 | No Recognized Claim |
| 72380 | 530143578 | Void or Withdrawn | 233804 | 530336584 | No Eligible Purchases | 395228 | 530530858 | No Recognized Claim |
| 72381 | 530143579 | Void or Withdrawn | 233805 | 530336585 | No Recognized Claim | 395229 | 530530859 | No Recognized Claim |
| 72382 | 530143580 | Void or Withdrawn | 233806 | 530336586 | No Eligible Purchases | 395230 | 530530860 | No Recognized Claim |
| 72383 | 530143581 | Void or Withdrawn | 233807 | 530336587 | No Recognized Claim | 395231 | 530530861 | No Recognized Claim |
| 72384 | 530143582 | Void or Withdrawn | 233808 | 530336588 | No Recognized Claim | 395232 | 530530862 | No Recognized Claim |
| 72385 | 530143583 | Void or Withdrawn | 233809 | 530336589 | No Recognized Claim | 395233 | 530530864 | No Recognized Claim |
| 72386 | 530143584 | Void or Withdrawn | 233810 | 530336590 | No Recognized Claim | 395234 | 530530865 | No Recognized Claim |
| 72387 | 530143585 | Void or Withdrawn | 233811 | 530336591 | No Eligible Purchases | 395235 | 530530866 | No Recognized Claim |
| 72388 | 530143586 | Void or Withdrawn | 233812 | 530336592 | No Recognized Claim | 395236 | 530530867 | No Recognized Claim |
| 72389 | 530143587 | Void or Withdrawn | 233813 | 530336593 | No Recognized Claim | 395237 | 530530868 | No Recognized Claim |
| 72390 | 530143588 | Void or Withdrawn | 233814 | 530336594 | No Recognized Claim | 395238 | 530530869 | No Recognized Claim |
| 72391 | 530143589 | Void or Withdrawn | 233815 | 530336595 | No Eligible Purchases | 395239 | 530530870 | No Recognized Claim |
| 72392 | 530143590 | Void or Withdrawn | 233816 | 530336596 | No Recognized Claim | 395240 | 530530871 | No Recognized Claim |
| 72393 | 530143591 | Void or Withdrawn | 233817 | 530336597 | No Recognized Claim | 395241 | 530530872 | No Recognized Claim |
| 72394 | 530143592 | Void or Withdrawn | 233818 | 530336598 | No Eligible Purchases | 395242 | 530530876 | No Recognized Claim |
| 72395 | 530143593 | Void or Withdrawn | 233819 | 530336599 | No Recognized Claim | 395243 | 530530877 | No Recognized Claim |
| 72396 | 530143594 | Void or Withdrawn | 233820 | 530336601 | No Recognized Claim | 395244 | 530530878 | No Recognized Claim |
| 72397 | 530143595 | Void or Withdrawn | 233821 | 530336602 | No Recognized Claim | 395245 | 530530879 | No Recognized Claim |
| 72398 | 530143596 | Void or Withdrawn | 233822 | 530336603 | No Recognized Claim | 395246 | 530530881 | No Recognized Claim |
| 72399 | 530143597 | Void or Withdrawn | 233823 | 530336605 | No Eligible Purchases | 395247 | 530530882 | No Recognized Claim |
| 72400 | 530143598 | Void or Withdrawn | 233824 | 530336606 | No Recognized Claim | 395248 | 530530883 | No Recognized Claim |
| 72401 | 530143599 | Void or Withdrawn | 233825 | 530336609 | No Eligible Purchases | 395249 | 530530885 | No Recognized Claim |
| 72402 | 530143600 | Void or Withdrawn | 233826 | 530336610 | No Recognized Claim | 395250 | 530530886 | No Recognized Claim |
| 72403 | 530143601 | Void or Withdrawn | 233827 | 530336612 | No Recognized Claim | 395251 | 530530887 | No Recognized Claim |
| 72404 | 530143602 | Void or Withdrawn | 233828 | 530336613 | No Eligible Purchases | 395252 | 530530889 | No Recognized Claim |
| 72405 | 530143603 | Void or Withdrawn | 233829 | 530336614 | No Eligible Purchases | 395253 | 530530891 | No Recognized Claim |
| 72406 | 530143604 | Void or Withdrawn | 233830 | 530336615 | No Recognized Claim | 395254 | 530530892 | No Recognized Claim |
| 72407 | 530143605 | Void or Withdrawn | 233831 | 530336617 | No Eligible Purchases | 395255 | 530530893 | No Recognized Claim |
| 72408 | 530143606 | Void or Withdrawn | 233832 | 530336618 | No Eligible Purchases | 395256 | 530530894 | No Recognized Claim |
| 72409 | 530143607 | Void or Withdrawn | 233833 | 530336619 | No Recognized Claim | 395257 | 530530895 | No Recognized Claim |
| 72410 | 530143608 | Void or Withdrawn | 233834 | 530336620 | No Recognized Claim | 395258 | 530530896 | No Recognized Claim |
| 72411 | 530143609 | Void or Withdrawn | 233835 | 530336621 | No Recognized Claim | 395259 | 530530897 | No Recognized Claim |
| 72412 | 530143610 | Void or Withdrawn | 233836 | 530336623 | No Recognized Claim | 395260 | 530530898 | No Recognized Claim |
| 72413 | 530143611 | Void or Withdrawn | 233837 | 530336624 | No Recognized Claim | 395261 | 530530899 | No Recognized Claim |
| 72414 | 530143612 | Void or Withdrawn | 233838 | 530336625 | No Recognized Claim | 395262 | 530530900 | No Recognized Claim |
| 72415 | 530143613 | Void or Withdrawn | 233839 | 530336626 | No Eligible Purchases | 395263 | 530530901 | No Recognized Claim |
| 72416 | 530143614 | Void or Withdrawn | 233840 | 530336627 | No Eligible Purchases | 395264 | 530530902 | No Recognized Claim |
| 72417 | 530143615 | Void or Withdrawn | 233841 | 530336628 | No Eligible Purchases | 395265 | 530530903 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72418 | 530143616 | Void or Withdrawn | 233842 | 530336630 | No Recognized Claim | 395266 | 530530904 | No Recognized Claim |
| 72419 | 530143617 | Void or Withdrawn | 233843 | 530336633 | No Eligible Purchases | 395267 | 530530905 | No Recognized Claim |
| 72420 | 530143618 | Void or Withdrawn | 233844 | 530336634 | No Recognized Claim | 395268 | 530530906 | No Recognized Claim |
| 72421 | 530143619 | Void or Withdrawn | 233845 | 530336635 | No Recognized Claim | 395269 | 530530907 | No Recognized Claim |
| 72422 | 530143620 | Void or Withdrawn | 233846 | 530336636 | No Recognized Claim | 395270 | 530530908 | No Recognized Claim |
| 72423 | 530143621 | Void or Withdrawn | 233847 | 530336637 | No Recognized Claim | 395271 | 530530910 | No Recognized Claim |
| 72424 | 530143622 | Void or Withdrawn | 233848 | 530336638 | No Recognized Claim | 395272 | 530530911 | No Recognized Claim |
| 72425 | 530143623 | Void or Withdrawn | 233849 | 530336639 | No Recognized Claim | 395273 | 530530912 | No Recognized Claim |
| 72426 | 530143624 | Void or Withdrawn | 233850 | 530336640 | No Recognized Claim | 395274 | 530530914 | No Recognized Claim |
| 72427 | 530143625 | Void or Withdrawn | 233851 | 530336643 | No Eligible Purchases | 395275 | 530530915 | No Recognized Claim |
| 72428 | 530143626 | Void or Withdrawn | 233852 | 530336645 | No Recognized Claim | 395276 | 530530917 | No Recognized Claim |
| 72429 | 530143627 | Void or Withdrawn | 233853 | 530336646 | No Recognized Claim | 395277 | 530530919 | No Recognized Claim |
| 72430 | 530143628 | Void or Withdrawn | 233854 | 530336647 | No Recognized Claim | 395278 | 530530920 | No Recognized Claim |
| 72431 | 530143629 | Void or Withdrawn | 233855 | 530336649 | No Recognized Claim | 395279 | 530530921 | No Recognized Claim |
| 72432 | 530143630 | Void or Withdrawn | 233856 | 530336650 | No Recognized Claim | 395280 | 530530922 | No Recognized Claim |
| 72433 | 530143631 | Void or Withdrawn | 233857 | 530336651 | No Recognized Claim | 395281 | 530530923 | No Recognized Claim |
| 72434 | 530143632 | Void or Withdrawn | 233858 | 530336653 | No Recognized Claim | 395282 | 530530924 | No Recognized Claim |
| 72435 | 530143633 | Void or Withdrawn | 233859 | 530336654 | No Recognized Claim | 395283 | 530530925 | No Recognized Claim |
| 72436 | 530143634 | Void or Withdrawn | 233860 | 530336655 | No Recognized Claim | 395284 | 530530926 | No Recognized Claim |
| 72437 | 530143635 | Void or Withdrawn | 233861 | 530336656 | No Recognized Claim | 395285 | 530530927 | No Recognized Claim |
| 72438 | 530143636 | Void or Withdrawn | 233862 | 530336657 | No Recognized Claim | 395286 | 530530928 | No Recognized Claim |
| 72439 | 530143637 | Void or Withdrawn | 233863 | 530336658 | No Eligible Purchases | 395287 | 530530929 | No Recognized Claim |
| 72440 | 530143638 | Void or Withdrawn | 233864 | 530336659 | No Recognized Claim | 395288 | 530530930 | No Recognized Claim |
| 72441 | 530143639 | Void or Withdrawn | 233865 | 530336660 | No Recognized Claim | 395289 | 530530931 | No Recognized Claim |
| 72442 | 530143640 | Void or Withdrawn | 233866 | 530336661 | No Recognized Claim | 395290 | 530530932 | No Recognized Claim |
| 72443 | 530143641 | Void or Withdrawn | 233867 | 530336662 | No Recognized Claim | 395291 | 530530933 | No Recognized Claim |
| 72444 | 530143642 | Void or Withdrawn | 233868 | 530336663 | No Recognized Claim | 395292 | 530530935 | No Recognized Claim |
| 72445 | 530143643 | Void or Withdrawn | 233869 | 530336664 | No Recognized Claim | 395293 | 530530937 | No Recognized Claim |
| 72446 | 530143644 | Void or Withdrawn | 233870 | 530336665 | No Recognized Claim | 395294 | 530530939 | No Eligible Purchases |
| 72447 | 530143645 | Void or Withdrawn | 233871 | 530336667 | No Eligible Purchases | 395295 | 530530940 | No Recognized Claim |
| 72448 | 530143646 | Void or Withdrawn | 233872 | 530336668 | No Recognized Claim | 395296 | 530530941 | No Recognized Claim |
| 72449 | 530143647 | Void or Withdrawn | 233873 | 530336669 | No Recognized Claim | 395297 | 530530942 | No Recognized Claim |
| 72450 | 530143648 | Void or Withdrawn | 233874 | 530336671 | No Recognized Claim | 395298 | 530530945 | No Recognized Claim |
| 72451 | 530143649 | Void or Withdrawn | 233875 | 530336672 | No Recognized Claim | 395299 | 530530946 | No Recognized Claim |
| 72452 | 530143650 | Void or Withdrawn | 233876 | 530336673 | No Recognized Claim | 395300 | 530530947 | No Recognized Claim |
| 72453 | 530143651 | Void or Withdrawn | 233877 | 530336674 | No Recognized Claim | 395301 | 530530948 | No Recognized Claim |
| 72454 | 530143652 | Void or Withdrawn | 233878 | 530336675 | No Recognized Claim | 395302 | 530530949 | No Recognized Claim |
| 72455 | 530143653 | Void or Withdrawn | 233879 | 530336676 | No Recognized Claim | 395303 | 530530950 | No Recognized Claim |
| 72456 | 530143654 | Void or Withdrawn | 233880 | 530336677 | No Recognized Claim | 395304 | 530530951 | No Recognized Claim |
| 72457 | 530143655 | Void or Withdrawn | 233881 | 530336678 | No Eligible Purchases | 395305 | 530530952 | No Recognized Claim |
| 72458 | 530143656 | Void or Withdrawn | 233882 | 530336679 | No Recognized Claim | 395306 | 530530954 | No Recognized Claim |
| 72459 | 530143657 | Void or Withdrawn | 233883 | 530336680 | No Recognized Claim | 395307 | 530530955 | No Recognized Claim |
| 72460 | 530143658 | Void or Withdrawn | 233884 | 530336681 | No Recognized Claim | 395308 | 530530957 | No Recognized Claim |
| 72461 | 530143659 | Void or Withdrawn | 233885 | 530336682 | No Recognized Claim | 395309 | 530530958 | No Recognized Claim |
| 72462 | 530143660 | Void or Withdrawn | 233886 | 530336683 | No Recognized Claim | 395310 | 530530960 | No Recognized Claim |
| 72463 | 530143661 | Void or Withdrawn | 233887 | 530336685 | No Recognized Claim | 395311 | 530530961 | No Recognized Claim |
| 72464 | 530143662 | Void or Withdrawn | 233888 | 530336686 | No Recognized Claim | 395312 | 530530962 | No Eligible Purchases |
| 72465 | 530143663 | Void or Withdrawn | 233889 | 530336688 | No Recognized Claim | 395313 | 530530964 | No Recognized Claim |
| 72466 | 530143664 | Void or Withdrawn | 233890 | 530336689 | No Eligible Purchases | 395314 | 530530965 | No Recognized Claim |
| 72467 | 530143665 | Void or Withdrawn | 233891 | 530336690 | No Recognized Claim | 395315 | 530530966 | No Recognized Claim |
| 72468 | 530143666 | Void or Withdrawn | 233892 | 530336691 | No Recognized Claim | 395316 | 530530967 | No Recognized Claim |
| 72469 | 530143667 | Void or Withdrawn | 233893 | 530336697 | No Recognized Claim | 395317 | 530530971 | No Recognized Claim |
| 72470 | 530143668 | Void or Withdrawn | 233894 | 530336698 | No Recognized Claim | 395318 | 530530974 | No Eligible Purchases |
| 72471 | 530143669 | Void or Withdrawn | 233895 | 530336699 | No Eligible Purchases | 395319 | 530530975 | No Recognized Claim |
| 72472 | 530143670 | Void or Withdrawn | 233896 | 530336700 | No Recognized Claim | 395320 | 530530976 | No Recognized Claim |
| 72473 | 530143671 | Void or Withdrawn | 233897 | 530336701 | No Eligible Purchases | 395321 | 530530977 | No Recognized Claim |
| 72474 | 530143672 | Void or Withdrawn | 233898 | 530336702 | No Recognized Claim | 395322 | 530530978 | No Recognized Claim |
| 72475 | 530143673 | Void or Withdrawn | 233899 | 530336703 | No Recognized Claim | 395323 | 530530979 | No Recognized Claim |
| 72476 | 530143674 | Void or Withdrawn | 233900 | 530336704 | No Recognized Claim | 395324 | 530530980 | No Recognized Claim |
| 72477 | 530143675 | Void or Withdrawn | 233901 | 530336705 | No Eligible Purchases | 395325 | 530530981 | No Recognized Claim |
| 72478 | 530143676 | Void or Withdrawn | 233902 | 530336706 | No Recognized Claim | 395326 | 530530982 | No Recognized Claim |
| 72479 | 530143677 | Void or Withdrawn | 233903 | 530336708 | No Recognized Claim | 395327 | 530530987 | No Recognized Claim |
| 72480 | 530143678 | Void or Withdrawn | 233904 | 530336709 | No Recognized Claim | 395328 | 530530988 | No Recognized Claim |
| 72481 | 530143679 | Void or Withdrawn | 233905 | 530336710 | No Recognized Claim | 395329 | 530530990 | No Recognized Claim |
| 72482 | 530143680 | Void or Withdrawn | 233906 | 530336711 | No Recognized Claim | 395330 | 530530991 | No Recognized Claim |
| 72483 | 530143681 | Void or Withdrawn | 233907 | 530336712 | No Recognized Claim | 395331 | 530530993 | No Recognized Claim |
| 72484 | 530143682 | Void or Withdrawn | 233908 | 530336713 | No Recognized Claim | 395332 | 530530994 | No Recognized Claim |
| 72485 | 530143683 | Void or Withdrawn | 233909 | 530336715 | No Eligible Purchases | 395333 | 530530995 | No Recognized Claim |
| 72486 | 530143684 | Void or Withdrawn | 233910 | 530336716 | No Recognized Claim | 395334 | 530530996 | No Recognized Claim |
| 72487 | 530143685 | Void or Withdrawn | 233911 | 530336717 | No Eligible Purchases | 395335 | 530530998 | No Recognized Claim |
| 72488 | 530143686 | Void or Withdrawn | 233912 | 530336718 | No Recognized Claim | 395336 | 530530999 | No Recognized Claim |
| 72489 | 530143687 | Void or Withdrawn | 233913 | 530336719 | No Eligible Purchases | 395337 | 530531000 | No Recognized Claim |
| 72490 | 530143688 | Void or Withdrawn | 233914 | 530336721 | No Recognized Claim | 395338 | 530531001 | No Recognized Claim |
| 72491 | 530143689 | Void or Withdrawn | 233915 | 530336722 | No Recognized Claim | 395339 | 530531003 | No Recognized Claim |
| 72492 | 530143690 | Void or Withdrawn | 233916 | 530336723 | No Recognized Claim | 395340 | 530531004 | No Recognized Claim |
| 72493 | 530143691 | Void or Withdrawn | 233917 | 530336725 | No Recognized Claim | 395341 | 530531005 | No Recognized Claim |
| 72494 | 530143692 | Void or Withdrawn | 233918 | 530336727 | No Recognized Claim | 395342 | 530531008 | No Recognized Claim |
| 72495 | 530143693 | Void or Withdrawn | 233919 | 530336729 | No Recognized Claim | 395343 | 530531009 | No Recognized Claim |
| 72496 | 530143694 | Void or Withdrawn | 233920 | 530336730 | No Eligible Purchases | 395344 | 530531010 | No Recognized Claim |
| 72497 | 530143695 | Void or Withdrawn | 233921 | 530336733 | No Recognized Claim | 395345 | 530531011 | No Recognized Claim |
| 72498 | 530143696 | Void or Withdrawn | 233922 | 530336734 | No Eligible Purchases | 395346 | 530531012 | No Recognized Claim |
| 72499 | 530143697 | Void or Withdrawn | 233923 | 530336736 | No Recognized Claim | 395347 | 530531013 | No Recognized Claim |
| 72500 | 530143698 | Void or Withdrawn | 233924 | 530336737 | No Eligible Purchases | 395348 | 530531014 | No Recognized Claim |
| 72501 | 530143699 | Void or Withdrawn | 233925 | 530336738 | No Recognized Claim | 395349 | 530531017 | No Recognized Claim |
| 72502 | 530143700 | Void or Withdrawn | 233926 | 530336739 | No Recognized Claim | 395350 | 530531018 | No Recognized Claim |
| 72503 | 530143701 | Void or Withdrawn | 233927 | 530336742 | No Recognized Claim | 395351 | 530531019 | No Recognized Claim |
| 72504 | 530143702 | Void or Withdrawn | 233928 | 530336743 | No Recognized Claim | 395352 | 530531020 | No Recognized Claim |
| 72505 | 530143703 | Void or Withdrawn | 233929 | 530336744 | No Recognized Claim | 395353 | 530531021 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72506 | 530143704 | Void or Withdrawn | 233930 | 530336745 | No Recognized Claim | 395354 | 530531022 | No Recognized Claim |
| 72507 | 530143705 | Void or Withdrawn | 233931 | 530336747 | No Recognized Claim | 395355 | 530531023 | No Recognized Claim |
| 72508 | 530143706 | Void or Withdrawn | 233932 | 530336749 | No Eligible Purchases | 395356 | 530531024 | No Recognized Claim |
| 72509 | 530143707 | Void or Withdrawn | 233933 | 530336750 | No Recognized Claim | 395357 | 530531026 | No Recognized Claim |
| 72510 | 530143708 | Void or Withdrawn | 233934 | 530336751 | No Recognized Claim | 395358 | 530531027 | No Recognized Claim |
| 72511 | 530143709 | Void or Withdrawn | 233935 | 530336752 | No Recognized Claim | 395359 | 530531030 | No Recognized Claim |
| 72512 | 530143710 | Void or Withdrawn | 233936 | 530336753 | No Recognized Claim | 395360 | 530531033 | No Recognized Claim |
| 72513 | 530143711 | Void or Withdrawn | 233937 | 530336754 | No Recognized Claim | 395361 | 530531034 | No Recognized Claim |
| 72514 | 530143712 | Void or Withdrawn | 233938 | 530336756 | No Recognized Claim | 395362 | 530531036 | No Recognized Claim |
| 72515 | 530143713 | Void or Withdrawn | 233939 | 530336757 | No Recognized Claim | 395363 | 530531037 | No Recognized Claim |
| 72516 | 530143714 | Void or Withdrawn | 233940 | 530336758 | No Recognized Claim | 395364 | 530531038 | No Recognized Claim |
| 72517 | 530143715 | Void or Withdrawn | 233941 | 530336760 | No Recognized Claim | 395365 | 530531039 | No Recognized Claim |
| 72518 | 530143716 | Void or Withdrawn | 233942 | 530336762 | No Recognized Claim | 395366 | 530531043 | No Eligible Purchases |
| 72519 | 530143717 | Void or Withdrawn | 233943 | 530336763 | No Recognized Claim | 395367 | 530531044 | No Recognized Claim |
| 72520 | 530143718 | Void or Withdrawn | 233944 | 530336764 | No Recognized Claim | 395368 | 530531046 | No Recognized Claim |
| 72521 | 530143719 | Void or Withdrawn | 233945 | 530336765 | No Eligible Purchases | 395369 | 530531047 | No Recognized Claim |
| 72522 | 530143720 | Void or Withdrawn | 233946 | 530336766 | No Recognized Claim | 395370 | 530531048 | No Recognized Claim |
| 72523 | 530143721 | Void or Withdrawn | 233947 | 530336767 | No Recognized Claim | 395371 | 530531049 | No Recognized Claim |
| 72524 | 530143722 | Void or Withdrawn | 233948 | 530336770 | No Recognized Claim | 395372 | 530531051 | No Recognized Claim |
| 72525 | 530143723 | Void or Withdrawn | 233949 | 530336771 | No Eligible Purchases | 395373 | 530531054 | No Recognized Claim |
| 72526 | 530143724 | Void or Withdrawn | 233950 | 530336772 | No Eligible Purchases | 395374 | 530531055 | No Recognized Claim |
| 72527 | 530143725 | Void or Withdrawn | 233951 | 530336774 | No Recognized Claim | 395375 | 530531056 | No Recognized Claim |
| 72528 | 530143726 | Void or Withdrawn | 233952 | 530336775 | No Recognized Claim | 395376 | 530531058 | No Recognized Claim |
| 72529 | 530143727 | Void or Withdrawn | 233953 | 530336776 | No Recognized Claim | 395377 | 530531059 | No Recognized Claim |
| 72530 | 530143728 | Void or Withdrawn | 233954 | 530336778 | No Recognized Claim | 395378 | 530531060 | No Recognized Claim |
| 72531 | 530143729 | Void or Withdrawn | 233955 | 530336779 | No Eligible Purchases | 395379 | 530531061 | No Recognized Claim |
| 72532 | 530143730 | Void or Withdrawn | 233956 | 530336780 | No Recognized Claim | 395380 | 530531062 | No Recognized Claim |
| 72533 | 530143731 | Void or Withdrawn | 233957 | 530336781 | No Eligible Purchases | 395381 | 530531064 | No Recognized Claim |
| 72534 | 530143732 | Void or Withdrawn | 233958 | 530336783 | No Recognized Claim | 395382 | 530531067 | No Recognized Claim |
| 72535 | 530143733 | Void or Withdrawn | 233959 | 530336784 | No Recognized Claim | 395383 | 530531068 | No Recognized Claim |
| 72536 | 530143734 | Void or Withdrawn | 233960 | 530336785 | No Recognized Claim | 395384 | 530531069 | No Recognized Claim |
| 72537 | 530143735 | Void or Withdrawn | 233961 | 530336786 | No Recognized Claim | 395385 | 530531070 | No Recognized Claim |
| 72538 | 530143736 | Void or Withdrawn | 233962 | 530336787 | No Recognized Claim | 395386 | 530531071 | No Recognized Claim |
| 72539 | 530143737 | Void or Withdrawn | 233963 | 530336789 | No Recognized Claim | 395387 | 530531072 | No Recognized Claim |
| 72540 | 530143738 | Void or Withdrawn | 233964 | 530336790 | No Recognized Claim | 395388 | 530531073 | No Recognized Claim |
| 72541 | 530143739 | Void or Withdrawn | 233965 | 530336791 | No Recognized Claim | 395389 | 530531074 | No Recognized Claim |
| 72542 | 530143740 | Void or Withdrawn | 233966 | 530336792 | No Eligible Purchases | 395390 | 530531075 | No Recognized Claim |
| 72543 | 530143741 | Void or Withdrawn | 233967 | 530336794 | No Recognized Claim | 395391 | 530531076 | No Recognized Claim |
| 72544 | 530143742 | Void or Withdrawn | 233968 | 530336796 | No Recognized Claim | 395392 | 530531077 | No Recognized Claim |
| 72545 | 530143743 | Void or Withdrawn | 233969 | 530336797 | No Recognized Claim | 395393 | 530531078 | No Recognized Claim |
| 72546 | 530143744 | Void or Withdrawn | 233970 | 530336799 | No Recognized Claim | 395394 | 530531079 | No Recognized Claim |
| 72547 | 530143745 | Void or Withdrawn | 233971 | 530336800 | No Eligible Purchases | 395395 | 530531081 | No Recognized Claim |
| 72548 | 530143746 | Void or Withdrawn | 233972 | 530336802 | No Recognized Claim | 395396 | 530531082 | No Recognized Claim |
| 72549 | 530143747 | Void or Withdrawn | 233973 | 530336803 | No Recognized Claim | 395397 | 530531084 | No Recognized Claim |
| 72550 | 530143748 | Void or Withdrawn | 233974 | 530336804 | No Recognized Claim | 395398 | 530531087 | No Recognized Claim |
| 72551 | 530143749 | Void or Withdrawn | 233975 | 530336806 | No Eligible Purchases | 395399 | 530531089 | No Recognized Claim |
| 72552 | 530143750 | Void or Withdrawn | 233976 | 530336807 | No Recognized Claim | 395400 | 530531090 | No Recognized Claim |
| 72553 | 530143751 | Void or Withdrawn | 233977 | 530336808 | No Recognized Claim | 395401 | 530531091 | No Recognized Claim |
| 72554 | 530143752 | Void or Withdrawn | 233978 | 530336810 | No Eligible Purchases | 395402 | 530531092 | No Recognized Claim |
| 72555 | 530143753 | Void or Withdrawn | 233979 | 530336811 | No Recognized Claim | 395403 | 530531093 | No Recognized Claim |
| 72556 | 530143754 | Void or Withdrawn | 233980 | 530336812 | No Recognized Claim | 395404 | 530531094 | No Recognized Claim |
| 72557 | 530143755 | Void or Withdrawn | 233981 | 530336813 | No Recognized Claim | 395405 | 530531096 | No Recognized Claim |
| 72558 | 530143756 | Void or Withdrawn | 233982 | 530336814 | No Eligible Purchases | 395406 | 530531097 | No Recognized Claim |
| 72559 | 530143757 | Void or Withdrawn | 233983 | 530336815 | No Eligible Purchases | 395407 | 530531098 | No Recognized Claim |
| 72560 | 530143758 | Void or Withdrawn | 233984 | 530336816 | No Recognized Claim | 395408 | 530531099 | No Recognized Claim |
| 72561 | 530143759 | Void or Withdrawn | 233985 | 530336819 | No Eligible Purchases | 395409 | 530531101 | No Recognized Claim |
| 72562 | 530143760 | Void or Withdrawn | 233986 | 530336822 | No Recognized Claim | 395410 | 530531102 | No Recognized Claim |
| 72563 | 530143761 | Void or Withdrawn | 233987 | 530336826 | No Eligible Purchases | 395411 | 530531105 | No Recognized Claim |
| 72564 | 530143762 | Void or Withdrawn | 233988 | 530336827 | No Recognized Claim | 395412 | 530531108 | No Recognized Claim |
| 72565 | 530143763 | Void or Withdrawn | 233989 | 530336828 | No Recognized Claim | 395413 | 530531109 | No Recognized Claim |
| 72566 | 530143764 | Void or Withdrawn | 233990 | 530336830 | No Recognized Claim | 395414 | 530531111 | No Recognized Claim |
| 72567 | 530143765 | Void or Withdrawn | 233991 | 530336831 | No Recognized Claim | 395415 | 530531112 | No Recognized Claim |
| 72568 | 530143766 | Void or Withdrawn | 233992 | 530336834 | No Recognized Claim | 395416 | 530531114 | No Recognized Claim |
| 72569 | 530143767 | Void or Withdrawn | 233993 | 530336835 | No Recognized Claim | 395417 | 530531116 | No Recognized Claim |
| 72570 | 530143768 | Void or Withdrawn | 233994 | 530336836 | No Eligible Purchases | 395418 | 530531117 | No Recognized Claim |
| 72571 | 530143769 | Void or Withdrawn | 233995 | 530336837 | No Recognized Claim | 395419 | 530531118 | No Recognized Claim |
| 72572 | 530143770 | Void or Withdrawn | 233996 | 530336838 | No Recognized Claim | 395420 | 530531119 | No Recognized Claim |
| 72573 | 530143771 | Void or Withdrawn | 233997 | 530336839 | No Eligible Purchases | 395421 | 530531120 | No Recognized Claim |
| 72574 | 530143772 | Void or Withdrawn | 233998 | 530336840 | No Recognized Claim | 395422 | 530531121 | No Recognized Claim |
| 72575 | 530143773 | Void or Withdrawn | 233999 | 530336842 | No Recognized Claim | 395423 | 530531122 | No Recognized Claim |
| 72576 | 530143774 | Void or Withdrawn | 234000 | 530336843 | No Recognized Claim | 395424 | 530531123 | No Recognized Claim |
| 72577 | 530143775 | Void or Withdrawn | 234001 | 530336846 | No Recognized Claim | 395425 | 530531124 | No Recognized Claim |
| 72578 | 530143776 | Void or Withdrawn | 234002 | 530336847 | No Recognized Claim | 395426 | 530531125 | No Recognized Claim |
| 72579 | 530143777 | Void or Withdrawn | 234003 | 530336848 | No Recognized Claim | 395427 | 530531127 | No Recognized Claim |
| 72580 | 530143778 | Void or Withdrawn | 234004 | 530336849 | No Recognized Claim | 395428 | 530531128 | No Recognized Claim |
| 72581 | 530143779 | Void or Withdrawn | 234005 | 530336851 | No Recognized Claim | 395429 | 530531129 | No Recognized Claim |
| 72582 | 530143780 | Void or Withdrawn | 234006 | 530336852 | No Eligible Purchases | 395430 | 530531132 | No Recognized Claim |
| 72583 | 530143781 | Void or Withdrawn | 234007 | 530336853 | No Recognized Claim | 395431 | 530531133 | No Recognized Claim |
| 72584 | 530143782 | Void or Withdrawn | 234008 | 530336854 | No Eligible Purchases | 395432 | 530531135 | No Recognized Claim |
| 72585 | 530143783 | Void or Withdrawn | 234009 | 530336855 | No Recognized Claim | 395433 | 530531136 | No Recognized Claim |
| 72586 | 530143784 | Void or Withdrawn | 234010 | 530336856 | No Recognized Claim | 395434 | 530531137 | No Recognized Claim |
| 72587 | 530143785 | Void or Withdrawn | 234011 | 530336858 | No Recognized Claim | 395435 | 530531138 | No Recognized Claim |
| 72588 | 530143786 | Void or Withdrawn | 234012 | 530336859 | No Recognized Claim | 395436 | 530531139 | No Recognized Claim |
| 72589 | 530143787 | Void or Withdrawn | 234013 | 530336860 | No Recognized Claim | 395437 | 530531140 | No Recognized Claim |
| 72590 | 530143788 | Void or Withdrawn | 234014 | 530336862 | No Recognized Claim | 395438 | 530531141 | No Recognized Claim |
| 72591 | 530143789 | Void or Withdrawn | 234015 | 530336864 | No Eligible Purchases | 395439 | 530531142 | No Recognized Claim |
| 72592 | 530143790 | Void or Withdrawn | 234016 | 530336865 | No Recognized Claim | 395440 | 530531143 | No Recognized Claim |
| 72593 | 530143791 | Void or Withdrawn | 234017 | 530336866 | No Recognized Claim | 395441 | 530531144 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72594 | 530143792 | Void or Withdrawn | 234018 | 530336868 | No Eligible Purchases | 395442 | 530531146 | No Recognized Claim |
| 72595 | 530143793 | Void or Withdrawn | 234019 | 530336869 | No Recognized Claim | 395443 | 530531147 | No Recognized Claim |
| 72596 | 530143794 | Void or Withdrawn | 234020 | 530336870 | No Recognized Claim | 395444 | 530531148 | No Eligible Purchases |
| 72597 | 530143795 | Void or Withdrawn | 234021 | 530336872 | No Recognized Claim | 395445 | 530531150 | No Recognized Claim |
| 72598 | 530143796 | Void or Withdrawn | 234022 | 530336873 | No Recognized Claim | 395446 | 530531151 | No Recognized Claim |
| 72599 | 530143797 | Void or Withdrawn | 234023 | 530336874 | No Recognized Claim | 395447 | 530531152 | No Recognized Claim |
| 72600 | 530143798 | Void or Withdrawn | 234024 | 530336875 | No Recognized Claim | 395448 | 530531153 | No Recognized Claim |
| 72601 | 530143799 | Void or Withdrawn | 234025 | 530336877 | No Eligible Purchases | 395449 | 530531155 | No Eligible Purchases |
| 72602 | 530143800 | Void or Withdrawn | 234026 | 530336879 | No Recognized Claim | 395450 | 530531156 | No Recognized Claim |
| 72603 | 530143801 | Void or Withdrawn | 234027 | 530336880 | No Recognized Claim | 395451 | 530531158 | No Eligible Purchases |
| 72604 | 530143802 | Void or Withdrawn | 234028 | 530336881 | No Recognized Claim | 395452 | 530531159 | No Recognized Claim |
| 72605 | 530143803 | Void or Withdrawn | 234029 | 530336882 | No Recognized Claim | 395453 | 530531160 | No Recognized Claim |
| 72606 | 530143804 | Void or Withdrawn | 234030 | 530336883 | No Recognized Claim | 395454 | 530531161 | No Recognized Claim |
| 72607 | 530143805 | Void or Withdrawn | 234031 | 530336885 | No Eligible Purchases | 395455 | 530531162 | No Recognized Claim |
| 72608 | 530143806 | Void or Withdrawn | 234032 | 530336887 | No Recognized Claim | 395456 | 530531163 | No Recognized Claim |
| 72609 | 530143807 | Void or Withdrawn | 234033 | 530336888 | No Eligible Purchases | 395457 | 530531164 | No Recognized Claim |
| 72610 | 530143808 | Void or Withdrawn | 234034 | 530336889 | No Recognized Claim | 395458 | 530531165 | No Recognized Claim |
| 72611 | 530143809 | Void or Withdrawn | 234035 | 530336891 | No Recognized Claim | 395459 | 530531166 | No Recognized Claim |
| 72612 | 530143810 | Void or Withdrawn | 234036 | 530336893 | No Recognized Claim | 395460 | 530531167 | No Recognized Claim |
| 72613 | 530143811 | Void or Withdrawn | 234037 | 530336894 | No Recognized Claim | 395461 | 530531169 | No Recognized Claim |
| 72614 | 530143812 | Void or Withdrawn | 234038 | 530336896 | No Eligible Purchases | 395462 | 530531170 | No Recognized Claim |
| 72615 | 530143813 | Void or Withdrawn | 234039 | 530336897 | No Recognized Claim | 395463 | 530531171 | No Recognized Claim |
| 72616 | 530143814 | Void or Withdrawn | 234040 | 530336901 | No Eligible Purchases | 395464 | 530531172 | No Eligible Purchases |
| 72617 | 530143815 | Void or Withdrawn | 234041 | 530336903 | No Recognized Claim | 395465 | 530531173 | No Recognized Claim |
| 72618 | 530143816 | Void or Withdrawn | 234042 | 530336904 | No Recognized Claim | 395466 | 530531174 | No Recognized Claim |
| 72619 | 530143817 | Void or Withdrawn | 234043 | 530336905 | No Recognized Claim | 395467 | 530531175 | No Recognized Claim |
| 72620 | 530143818 | Void or Withdrawn | 234044 | 530336906 | No Recognized Claim | 395468 | 530531176 | No Recognized Claim |
| 72621 | 530143819 | Void or Withdrawn | 234045 | 530336908 | No Recognized Claim | 395469 | 530531177 | No Recognized Claim |
| 72622 | 530143820 | Void or Withdrawn | 234046 | 530336909 | No Recognized Claim | 395470 | 530531178 | No Eligible Purchases |
| 72623 | 530143821 | Void or Withdrawn | 234047 | 530336910 | No Recognized Claim | 395471 | 530531179 | No Recognized Claim |
| 72624 | 530143822 | Void or Withdrawn | 234048 | 530336911 | No Recognized Claim | 395472 | 530531180 | No Eligible Purchases |
| 72625 | 530143823 | Void or Withdrawn | 234049 | 530336912 | No Eligible Purchases | 395473 | 530531181 | No Recognized Claim |
| 72626 | 530143824 | Void or Withdrawn | 234050 | 530336914 | No Recognized Claim | 395474 | 530531184 | No Recognized Claim |
| 72627 | 530143825 | Void or Withdrawn | 234051 | 530336916 | No Recognized Claim | 395475 | 530531185 | No Recognized Claim |
| 72628 | 530143826 | Void or Withdrawn | 234052 | 530336917 | No Recognized Claim | 395476 | 530531186 | No Recognized Claim |
| 72629 | 530143827 | Void or Withdrawn | 234053 | 530336918 | No Recognized Claim | 395477 | 530531187 | No Recognized Claim |
| 72630 | 530143828 | Void or Withdrawn | 234054 | 530336921 | No Eligible Purchases | 395478 | 530531189 | No Recognized Claim |
| 72631 | 530143829 | Void or Withdrawn | 234055 | 530336922 | No Recognized Claim | 395479 | 530531191 | No Recognized Claim |
| 72632 | 530143830 | Void or Withdrawn | 234056 | 530336923 | No Recognized Claim | 395480 | 530531192 | No Recognized Claim |
| 72633 | 530143831 | Void or Withdrawn | 234057 | 530336924 | No Recognized Claim | 395481 | 530531193 | No Recognized Claim |
| 72634 | 530143832 | Void or Withdrawn | 234058 | 530336926 | No Recognized Claim | 395482 | 530531195 | No Recognized Claim |
| 72635 | 530143833 | Void or Withdrawn | 234059 | 530336928 | No Eligible Purchases | 395483 | 530531196 | No Recognized Claim |
| 72636 | 530143834 | Void or Withdrawn | 234060 | 530336929 | No Recognized Claim | 395484 | 530531197 | No Recognized Claim |
| 72637 | 530143835 | Void or Withdrawn | 234061 | 530336930 | No Recognized Claim | 395485 | 530531198 | No Eligible Purchases |
| 72638 | 530143836 | Void or Withdrawn | 234062 | 530336931 | No Recognized Claim | 395486 | 530531199 | No Recognized Claim |
| 72639 | 530143837 | Void or Withdrawn | 234063 | 530336932 | No Recognized Claim | 395487 | 530531200 | No Recognized Claim |
| 72640 | 530143838 | Void or Withdrawn | 234064 | 530336933 | No Eligible Purchases | 395488 | 530531202 | No Recognized Claim |
| 72641 | 530143839 | Void or Withdrawn | 234065 | 530336934 | No Recognized Claim | 395489 | 530531203 | No Recognized Claim |
| 72642 | 530143840 | Void or Withdrawn | 234066 | 530336937 | No Eligible Purchases | 395490 | 530531204 | No Recognized Claim |
| 72643 | 530143841 | Void or Withdrawn | 234067 | 530336939 | No Recognized Claim | 395491 | 530531205 | No Recognized Claim |
| 72644 | 530143842 | Void or Withdrawn | 234068 | 530336941 | No Recognized Claim | 395492 | 530531206 | No Recognized Claim |
| 72645 | 530143843 | Void or Withdrawn | 234069 | 530336942 | No Recognized Claim | 395493 | 530531207 | No Eligible Purchases |
| 72646 | 530143844 | Void or Withdrawn | 234070 | 530336943 | No Recognized Claim | 395494 | 530531208 | No Recognized Claim |
| 72647 | 530143845 | Void or Withdrawn | 234071 | 530336944 | No Recognized Claim | 395495 | 530531209 | No Recognized Claim |
| 72648 | 530143846 | Void or Withdrawn | 234072 | 530336945 | No Recognized Claim | 395496 | 530531210 | No Recognized Claim |
| 72649 | 530143847 | Void or Withdrawn | 234073 | 530336946 | No Recognized Claim | 395497 | 530531211 | No Recognized Claim |
| 72650 | 530143848 | Void or Withdrawn | 234074 | 530336947 | No Eligible Purchases | 395498 | 530531212 | No Recognized Claim |
| 72651 | 530143849 | Void or Withdrawn | 234075 | 530336948 | No Eligible Purchases | 395499 | 530531213 | No Recognized Claim |
| 72652 | 530143850 | Void or Withdrawn | 234076 | 530336949 | No Recognized Claim | 395500 | 530531214 | No Recognized Claim |
| 72653 | 530143851 | Void or Withdrawn | 234077 | 530336951 | No Recognized Claim | 395501 | 530531215 | No Recognized Claim |
| 72654 | 530143852 | Void or Withdrawn | 234078 | 530336957 | No Recognized Claim | 395502 | 530531216 | No Recognized Claim |
| 72655 | 530143853 | Void or Withdrawn | 234079 | 530336959 | No Recognized Claim | 395503 | 530531220 | No Eligible Purchases |
| 72656 | 530143854 | Void or Withdrawn | 234080 | 530336961 | No Recognized Claim | 395504 | 530531221 | No Recognized Claim |
| 72657 | 530143855 | Void or Withdrawn | 234081 | 530336962 | No Eligible Purchases | 395505 | 530531222 | No Recognized Claim |
| 72658 | 530143856 | Void or Withdrawn | 234082 | 530336963 | No Recognized Claim | 395506 | 530531223 | No Recognized Claim |
| 72659 | 530143857 | Void or Withdrawn | 234083 | 530336965 | No Recognized Claim | 395507 | 530531224 | No Recognized Claim |
| 72660 | 530143858 | Void or Withdrawn | 234084 | 530336966 | No Recognized Claim | 395508 | 530531225 | No Recognized Claim |
| 72661 | 530143859 | Void or Withdrawn | 234085 | 530336967 | No Recognized Claim | 395509 | 530531226 | No Recognized Claim |
| 72662 | 530143860 | Void or Withdrawn | 234086 | 530336968 | No Recognized Claim | 395510 | 530531227 | No Recognized Claim |
| 72663 | 530143861 | Void or Withdrawn | 234087 | 530336969 | No Recognized Claim | 395511 | 530531228 | No Recognized Claim |
| 72664 | 530143862 | Void or Withdrawn | 234088 | 530336971 | No Recognized Claim | 395512 | 530531230 | No Recognized Claim |
| 72665 | 530143863 | Void or Withdrawn | 234089 | 530336972 | No Eligible Purchases | 395513 | 530531231 | No Recognized Claim |
| 72666 | 530143864 | Void or Withdrawn | 234090 | 530336973 | No Recognized Claim | 395514 | 530531232 | No Recognized Claim |
| 72667 | 530143865 | Void or Withdrawn | 234091 | 530336974 | No Recognized Claim | 395515 | 530531234 | No Recognized Claim |
| 72668 | 530143866 | Void or Withdrawn | 234092 | 530336975 | No Recognized Claim | 395516 | 530531239 | No Recognized Claim |
| 72669 | 530143867 | Void or Withdrawn | 234093 | 530336976 | No Recognized Claim | 395517 | 530531240 | No Recognized Claim |
| 72670 | 530143868 | Void or Withdrawn | 234094 | 530336977 | No Eligible Purchases | 395518 | 530531241 | No Recognized Claim |
| 72671 | 530143869 | Void or Withdrawn | 234095 | 530336979 | No Recognized Claim | 395519 | 530531242 | No Recognized Claim |
| 72672 | 530143870 | Void or Withdrawn | 234096 | 530336980 | No Recognized Claim | 395520 | 530531244 | No Recognized Claim |
| 72673 | 530143871 | Void or Withdrawn | 234097 | 530336983 | No Recognized Claim | 395521 | 530531245 | No Recognized Claim |
| 72674 | 530143872 | Void or Withdrawn | 234098 | 530336984 | No Recognized Claim | 395522 | 530531247 | No Recognized Claim |
| 72675 | 530143873 | Void or Withdrawn | 234099 | 530336985 | No Recognized Claim | 395523 | 530531248 | No Recognized Claim |
| 72676 | 530143874 | Void or Withdrawn | 234100 | 530336988 | No Recognized Claim | 395524 | 530531249 | No Recognized Claim |
| 72677 | 530143875 | Void or Withdrawn | 234101 | 530336989 | No Recognized Claim | 395525 | 530531250 | No Recognized Claim |
| 72678 | 530143876 | Void or Withdrawn | 234102 | 530336990 | No Eligible Purchases | 395526 | 530531251 | No Recognized Claim |
| 72679 | 530143877 | Void or Withdrawn | 234103 | 530336991 | No Recognized Claim | 395527 | 530531252 | No Recognized Claim |
| 72680 | 530143878 | Void or Withdrawn | 234104 | 530336992 | No Recognized Claim | 395528 | 530531253 | No Recognized Claim |
| 72681 | 530143879 | Void or Withdrawn | 234105 | 530336993 | No Recognized Claim | 395529 | 530531256 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| Claim | ID | Status | Claim | ID | Status | Claim | ID | Status |
|---|---|---|---|---|---|---|---|---|
| 72682 | 530143880 | Void or Withdrawn | 234106 | 530336994 | No Eligible Purchases | 395530 | 530531258 | No Eligible Purchases |
| 72683 | 530143881 | Void or Withdrawn | 234107 | 530336995 | No Recognized Claim | 395531 | 530531260 | No Recognized Claim |
| 72684 | 530143882 | Void or Withdrawn | 234108 | 530336996 | No Recognized Claim | 395532 | 530531261 | No Recognized Claim |
| 72685 | 530143883 | Void or Withdrawn | 234109 | 530336997 | No Recognized Claim | 395533 | 530531262 | No Recognized Claim |
| 72686 | 530143884 | Void or Withdrawn | 234110 | 530336998 | No Recognized Claim | 395534 | 530531263 | No Recognized Claim |
| 72687 | 530143885 | Void or Withdrawn | 234111 | 530336999 | No Recognized Claim | 395535 | 530531264 | No Recognized Claim |
| 72688 | 530143886 | Void or Withdrawn | 234112 | 530337000 | No Recognized Claim | 395536 | 530531266 | No Recognized Claim |
| 72689 | 530143887 | Void or Withdrawn | 234113 | 530337001 | No Recognized Claim | 395537 | 530531267 | No Recognized Claim |
| 72690 | 530143888 | Void or Withdrawn | 234114 | 530337002 | No Recognized Claim | 395538 | 530531268 | No Recognized Claim |
| 72691 | 530143889 | Void or Withdrawn | 234115 | 530337003 | No Recognized Claim | 395539 | 530531269 | No Recognized Claim |
| 72692 | 530143890 | Void or Withdrawn | 234116 | 530337004 | No Recognized Claim | 395540 | 530531270 | No Recognized Claim |
| 72693 | 530143891 | Void or Withdrawn | 234117 | 530337007 | No Eligible Purchases | 395541 | 530531271 | No Recognized Claim |
| 72694 | 530143892 | Void or Withdrawn | 234118 | 530337008 | No Eligible Purchases | 395542 | 530531272 | No Recognized Claim |
| 72695 | 530143893 | Void or Withdrawn | 234119 | 530337009 | No Recognized Claim | 395543 | 530531273 | No Recognized Claim |
| 72696 | 530143894 | Void or Withdrawn | 234120 | 530337010 | No Recognized Claim | 395544 | 530531275 | No Recognized Claim |
| 72697 | 530143895 | Void or Withdrawn | 234121 | 530337011 | No Recognized Claim | 395545 | 530531276 | No Recognized Claim |
| 72698 | 530143896 | Void or Withdrawn | 234122 | 530337012 | No Recognized Claim | 395546 | 530531278 | No Recognized Claim |
| 72699 | 530143897 | Void or Withdrawn | 234123 | 530337013 | No Recognized Claim | 395547 | 530531280 | No Recognized Claim |
| 72700 | 530143898 | Void or Withdrawn | 234124 | 530337015 | No Recognized Claim | 395548 | 530531282 | No Recognized Claim |
| 72701 | 530143899 | Void or Withdrawn | 234125 | 530337016 | No Recognized Claim | 395549 | 530531284 | No Recognized Claim |
| 72702 | 530143900 | Void or Withdrawn | 234126 | 530337017 | No Recognized Claim | 395550 | 530531285 | No Recognized Claim |
| 72703 | 530143901 | Void or Withdrawn | 234127 | 530337018 | No Recognized Claim | 395551 | 530531286 | No Recognized Claim |
| 72704 | 530143902 | Void or Withdrawn | 234128 | 530337020 | No Recognized Claim | 395552 | 530531287 | No Recognized Claim |
| 72705 | 530143903 | Void or Withdrawn | 234129 | 530337021 | No Recognized Claim | 395553 | 530531288 | No Recognized Claim |
| 72706 | 530143904 | Void or Withdrawn | 234130 | 530337022 | No Recognized Claim | 395554 | 530531289 | No Recognized Claim |
| 72707 | 530143905 | Void or Withdrawn | 234131 | 530337023 | No Recognized Claim | 395555 | 530531290 | No Recognized Claim |
| 72708 | 530143906 | Void or Withdrawn | 234132 | 530337024 | No Recognized Claim | 395556 | 530531291 | No Recognized Claim |
| 72709 | 530143907 | Void or Withdrawn | 234133 | 530337025 | No Recognized Claim | 395557 | 530531292 | No Recognized Claim |
| 72710 | 530143908 | Void or Withdrawn | 234134 | 530337030 | No Eligible Purchases | 395558 | 530531293 | No Recognized Claim |
| 72711 | 530143909 | Void or Withdrawn | 234135 | 530337032 | No Recognized Claim | 395559 | 530531294 | No Recognized Claim |
| 72712 | 530143910 | Void or Withdrawn | 234136 | 530337033 | No Recognized Claim | 395560 | 530531295 | No Recognized Claim |
| 72713 | 530143911 | Void or Withdrawn | 234137 | 530337034 | No Recognized Claim | 395561 | 530531296 | No Recognized Claim |
| 72714 | 530143912 | Void or Withdrawn | 234138 | 530337035 | No Recognized Claim | 395562 | 530531297 | No Recognized Claim |
| 72715 | 530143913 | Void or Withdrawn | 234139 | 530337036 | No Recognized Claim | 395563 | 530531298 | No Recognized Claim |
| 72716 | 530143914 | Void or Withdrawn | 234140 | 530337037 | No Recognized Claim | 395564 | 530531300 | No Recognized Claim |
| 72717 | 530143915 | Void or Withdrawn | 234141 | 530337038 | No Recognized Claim | 395565 | 530531301 | No Recognized Claim |
| 72718 | 530143916 | Void or Withdrawn | 234142 | 530337039 | No Eligible Purchases | 395566 | 530531302 | No Recognized Claim |
| 72719 | 530143917 | Void or Withdrawn | 234143 | 530337040 | No Recognized Claim | 395567 | 530531303 | No Recognized Claim |
| 72720 | 530143918 | Void or Withdrawn | 234144 | 530337041 | No Eligible Purchases | 395568 | 530531304 | No Recognized Claim |
| 72721 | 530143919 | Void or Withdrawn | 234145 | 530337043 | No Eligible Purchases | 395569 | 530531305 | No Recognized Claim |
| 72722 | 530143920 | Void or Withdrawn | 234146 | 530337044 | No Recognized Claim | 395570 | 530531307 | No Recognized Claim |
| 72723 | 530143921 | Void or Withdrawn | 234147 | 530337047 | No Recognized Claim | 395571 | 530531308 | No Recognized Claim |
| 72724 | 530143922 | Void or Withdrawn | 234148 | 530337048 | No Recognized Claim | 395572 | 530531309 | No Eligible Purchases |
| 72725 | 530143923 | Void or Withdrawn | 234149 | 530337049 | No Recognized Claim | 395573 | 530531310 | No Recognized Claim |
| 72726 | 530143924 | Void or Withdrawn | 234150 | 530337050 | No Eligible Purchases | 395574 | 530531314 | No Recognized Claim |
| 72727 | 530143925 | Void or Withdrawn | 234151 | 530337051 | No Recognized Claim | 395575 | 530531316 | No Recognized Claim |
| 72728 | 530143926 | Void or Withdrawn | 234152 | 530337052 | No Recognized Claim | 395576 | 530531317 | No Recognized Claim |
| 72729 | 530143927 | Void or Withdrawn | 234153 | 530337053 | No Recognized Claim | 395577 | 530531318 | No Recognized Claim |
| 72730 | 530143928 | Void or Withdrawn | 234154 | 530337054 | No Eligible Purchases | 395578 | 530531319 | No Recognized Claim |
| 72731 | 530143929 | Void or Withdrawn | 234155 | 530337056 | No Eligible Purchases | 395579 | 530531320 | No Recognized Claim |
| 72732 | 530143930 | Void or Withdrawn | 234156 | 530337057 | No Recognized Claim | 395580 | 530531321 | No Recognized Claim |
| 72733 | 530143931 | Void or Withdrawn | 234157 | 530337058 | No Recognized Claim | 395581 | 530531322 | No Recognized Claim |
| 72734 | 530143932 | Void or Withdrawn | 234158 | 530337059 | No Recognized Claim | 395582 | 530531323 | No Recognized Claim |
| 72735 | 530143933 | Void or Withdrawn | 234159 | 530337060 | No Eligible Purchases | 395583 | 530531324 | No Recognized Claim |
| 72736 | 530143934 | Void or Withdrawn | 234160 | 530337062 | No Recognized Claim | 395584 | 530531325 | No Recognized Claim |
| 72737 | 530143935 | Void or Withdrawn | 234161 | 530337063 | No Eligible Purchases | 395585 | 530531326 | No Recognized Claim |
| 72738 | 530143936 | Void or Withdrawn | 234162 | 530337064 | No Recognized Claim | 395586 | 530531328 | No Recognized Claim |
| 72739 | 530143937 | Void or Withdrawn | 234163 | 530337067 | No Recognized Claim | 395587 | 530531330 | No Recognized Claim |
| 72740 | 530143938 | Void or Withdrawn | 234164 | 530337068 | No Recognized Claim | 395588 | 530531331 | No Recognized Claim |
| 72741 | 530143939 | Void or Withdrawn | 234165 | 530337069 | No Recognized Claim | 395589 | 530531332 | No Recognized Claim |
| 72742 | 530143940 | Void or Withdrawn | 234166 | 530337071 | No Recognized Claim | 395590 | 530531333 | No Recognized Claim |
| 72743 | 530143941 | Void or Withdrawn | 234167 | 530337072 | No Recognized Claim | 395591 | 530531336 | No Recognized Claim |
| 72744 | 530143942 | Void or Withdrawn | 234168 | 530337073 | No Eligible Purchases | 395592 | 530531337 | No Recognized Claim |
| 72745 | 530143943 | Void or Withdrawn | 234169 | 530337074 | No Recognized Claim | 395593 | 530531338 | No Recognized Claim |
| 72746 | 530143944 | Void or Withdrawn | 234170 | 530337075 | No Recognized Claim | 395594 | 530531339 | No Recognized Claim |
| 72747 | 530143945 | Void or Withdrawn | 234171 | 530337076 | No Recognized Claim | 395595 | 530531341 | No Recognized Claim |
| 72748 | 530143946 | Void or Withdrawn | 234172 | 530337078 | No Eligible Purchases | 395596 | 530531342 | No Recognized Claim |
| 72749 | 530143947 | Void or Withdrawn | 234173 | 530337079 | No Recognized Claim | 395597 | 530531344 | No Recognized Claim |
| 72750 | 530143948 | Void or Withdrawn | 234174 | 530337080 | No Recognized Claim | 395598 | 530531345 | No Recognized Claim |
| 72751 | 530143949 | Void or Withdrawn | 234175 | 530337081 | No Eligible Purchases | 395599 | 530531346 | No Recognized Claim |
| 72752 | 530143950 | Void or Withdrawn | 234176 | 530337082 | No Recognized Claim | 395600 | 530531347 | No Recognized Claim |
| 72753 | 530143951 | Void or Withdrawn | 234177 | 530337083 | No Recognized Claim | 395601 | 530531350 | No Recognized Claim |
| 72754 | 530143952 | Void or Withdrawn | 234178 | 530337084 | No Recognized Claim | 395602 | 530531351 | No Recognized Claim |
| 72755 | 530143953 | Void or Withdrawn | 234179 | 530337085 | No Eligible Purchases | 395603 | 530531353 | No Recognized Claim |
| 72756 | 530143954 | Void or Withdrawn | 234180 | 530337087 | No Recognized Claim | 395604 | 530531355 | No Recognized Claim |
| 72757 | 530143955 | Void or Withdrawn | 234181 | 530337088 | No Recognized Claim | 395605 | 530531356 | No Recognized Claim |
| 72758 | 530143956 | Void or Withdrawn | 234182 | 530337090 | No Recognized Claim | 395606 | 530531357 | No Recognized Claim |
| 72759 | 530143957 | Void or Withdrawn | 234183 | 530337091 | No Recognized Claim | 395607 | 530531358 | No Recognized Claim |
| 72760 | 530143958 | Void or Withdrawn | 234184 | 530337092 | No Eligible Purchases | 395608 | 530531359 | No Recognized Claim |
| 72761 | 530143959 | Void or Withdrawn | 234185 | 530337093 | No Recognized Claim | 395609 | 530531361 | No Recognized Claim |
| 72762 | 530143960 | Void or Withdrawn | 234186 | 530337095 | No Recognized Claim | 395610 | 530531362 | No Recognized Claim |
| 72763 | 530143961 | Void or Withdrawn | 234187 | 530337096 | No Eligible Purchases | 395611 | 530531363 | No Recognized Claim |
| 72764 | 530143962 | Void or Withdrawn | 234188 | 530337099 | No Recognized Claim | 395612 | 530531366 | No Eligible Purchases |
| 72765 | 530143963 | Void or Withdrawn | 234189 | 530337102 | No Recognized Claim | 395613 | 530531367 | No Recognized Claim |
| 72766 | 530143964 | Void or Withdrawn | 234190 | 530337103 | No Recognized Claim | 395614 | 530531368 | No Recognized Claim |
| 72767 | 530143965 | Void or Withdrawn | 234191 | 530337104 | No Eligible Purchases | 395615 | 530531369 | No Recognized Claim |
| 72768 | 530143966 | Void or Withdrawn | 234192 | 530337105 | No Recognized Claim | 395616 | 530531370 | No Recognized Claim |
| 72769 | 530143967 | Void or Withdrawn | 234193 | 530337106 | No Recognized Claim | 395617 | 530531371 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| Claim | Account | Status | Claim | Account | Status | Claim | Account | Status |
|---|---|---|---|---|---|---|---|---|
| 72770 | 530143968 | Void or Withdrawn | 234194 | 530337107 | No Recognized Claim | 395618 | 530531372 | No Recognized Claim |
| 72771 | 530143969 | Void or Withdrawn | 234195 | 530337108 | No Recognized Claim | 395619 | 530531373 | No Recognized Claim |
| 72772 | 530143970 | Void or Withdrawn | 234196 | 530337109 | No Recognized Claim | 395620 | 530531374 | No Eligible Purchases |
| 72773 | 530143971 | Void or Withdrawn | 234197 | 530337111 | No Recognized Claim | 395621 | 530531375 | No Recognized Claim |
| 72774 | 530143972 | Void or Withdrawn | 234198 | 530337112 | No Eligible Purchases | 395622 | 530531376 | No Recognized Claim |
| 72775 | 530143973 | Void or Withdrawn | 234199 | 530337113 | No Eligible Purchases | 395623 | 530531377 | No Recognized Claim |
| 72776 | 530143974 | Void or Withdrawn | 234200 | 530337115 | No Recognized Claim | 395624 | 530531381 | No Recognized Claim |
| 72777 | 530143975 | Void or Withdrawn | 234201 | 530337116 | No Recognized Claim | 395625 | 530531382 | No Recognized Claim |
| 72778 | 530143976 | Void or Withdrawn | 234202 | 530337117 | No Recognized Claim | 395626 | 530531383 | No Recognized Claim |
| 72779 | 530143977 | Void or Withdrawn | 234203 | 530337118 | No Eligible Purchases | 395627 | 530531384 | No Recognized Claim |
| 72780 | 530143978 | Void or Withdrawn | 234204 | 530337119 | No Recognized Claim | 395628 | 530531385 | No Recognized Claim |
| 72781 | 530143979 | Void or Withdrawn | 234205 | 530337120 | No Recognized Claim | 395629 | 530531387 | No Recognized Claim |
| 72782 | 530143980 | Void or Withdrawn | 234206 | 530337121 | No Recognized Claim | 395630 | 530531388 | No Recognized Claim |
| 72783 | 530143981 | Void or Withdrawn | 234207 | 530337122 | No Recognized Claim | 395631 | 530531389 | No Recognized Claim |
| 72784 | 530143982 | Void or Withdrawn | 234208 | 530337123 | No Recognized Claim | 395632 | 530531390 | No Recognized Claim |
| 72785 | 530143983 | Void or Withdrawn | 234209 | 530337125 | No Eligible Purchases | 395633 | 530531391 | No Recognized Claim |
| 72786 | 530143984 | Void or Withdrawn | 234210 | 530337126 | No Recognized Claim | 395634 | 530531392 | No Recognized Claim |
| 72787 | 530143985 | Void or Withdrawn | 234211 | 530337128 | No Recognized Claim | 395635 | 530531393 | No Recognized Claim |
| 72788 | 530143986 | Void or Withdrawn | 234212 | 530337129 | No Recognized Claim | 395636 | 530531394 | No Recognized Claim |
| 72789 | 530143987 | Void or Withdrawn | 234213 | 530337130 | No Recognized Claim | 395637 | 530531396 | No Recognized Claim |
| 72790 | 530143988 | Void or Withdrawn | 234214 | 530337131 | No Recognized Claim | 395638 | 530531397 | No Recognized Claim |
| 72791 | 530143989 | Void or Withdrawn | 234215 | 530337133 | No Eligible Purchases | 395639 | 530531398 | No Recognized Claim |
| 72792 | 530143990 | Void or Withdrawn | 234216 | 530337135 | No Recognized Claim | 395640 | 530531399 | No Recognized Claim |
| 72793 | 530143991 | Void or Withdrawn | 234217 | 530337136 | No Recognized Claim | 395641 | 530531400 | No Recognized Claim |
| 72794 | 530143992 | Void or Withdrawn | 234218 | 530337137 | No Recognized Claim | 395642 | 530531401 | No Recognized Claim |
| 72795 | 530143993 | Void or Withdrawn | 234219 | 530337138 | No Eligible Purchases | 395643 | 530531402 | No Recognized Claim |
| 72796 | 530143994 | Void or Withdrawn | 234220 | 530337139 | No Recognized Claim | 395644 | 530531403 | No Recognized Claim |
| 72797 | 530143995 | Void or Withdrawn | 234221 | 530337143 | No Eligible Purchases | 395645 | 530531404 | No Recognized Claim |
| 72798 | 530143996 | Void or Withdrawn | 234222 | 530337144 | No Recognized Claim | 395646 | 530531405 | No Recognized Claim |
| 72799 | 530143997 | Void or Withdrawn | 234223 | 530337145 | No Recognized Claim | 395647 | 530531407 | No Recognized Claim |
| 72800 | 530143998 | Void or Withdrawn | 234224 | 530337146 | No Eligible Purchases | 395648 | 530531408 | No Recognized Claim |
| 72801 | 530143999 | Void or Withdrawn | 234225 | 530337147 | No Recognized Claim | 395649 | 530531409 | No Recognized Claim |
| 72802 | 530144000 | Void or Withdrawn | 234226 | 530337149 | No Recognized Claim | 395650 | 530531410 | No Recognized Claim |
| 72803 | 530144001 | Void or Withdrawn | 234227 | 530337150 | No Recognized Claim | 395651 | 530531412 | No Recognized Claim |
| 72804 | 530144002 | Void or Withdrawn | 234228 | 530337151 | No Eligible Purchases | 395652 | 530531414 | No Recognized Claim |
| 72805 | 530144003 | Void or Withdrawn | 234229 | 530337152 | No Recognized Claim | 395653 | 530531415 | No Recognized Claim |
| 72806 | 530144004 | Void or Withdrawn | 234230 | 530337153 | No Recognized Claim | 395654 | 530531416 | No Recognized Claim |
| 72807 | 530144005 | Void or Withdrawn | 234231 | 530337154 | No Recognized Claim | 395655 | 530531418 | No Recognized Claim |
| 72808 | 530144006 | Void or Withdrawn | 234232 | 530337155 | No Eligible Purchases | 395656 | 530531419 | No Recognized Claim |
| 72809 | 530144007 | Void or Withdrawn | 234233 | 530337156 | No Recognized Claim | 395657 | 530531421 | No Recognized Claim |
| 72810 | 530144008 | Void or Withdrawn | 234234 | 530337157 | No Recognized Claim | 395658 | 530531422 | No Recognized Claim |
| 72811 | 530144009 | Void or Withdrawn | 234235 | 530337158 | No Recognized Claim | 395659 | 530531423 | No Eligible Purchases |
| 72812 | 530144010 | Void or Withdrawn | 234236 | 530337159 | No Recognized Claim | 395660 | 530531424 | No Recognized Claim |
| 72813 | 530144011 | Void or Withdrawn | 234237 | 530337160 | No Recognized Claim | 395661 | 530531425 | No Recognized Claim |
| 72814 | 530144012 | Void or Withdrawn | 234238 | 530337162 | No Recognized Claim | 395662 | 530531426 | No Recognized Claim |
| 72815 | 530144013 | Void or Withdrawn | 234239 | 530337163 | No Eligible Purchases | 395663 | 530531428 | No Recognized Claim |
| 72816 | 530144014 | Void or Withdrawn | 234240 | 530337164 | No Eligible Purchases | 395664 | 530531429 | No Recognized Claim |
| 72817 | 530144015 | Void or Withdrawn | 234241 | 530337166 | No Recognized Claim | 395665 | 530531430 | No Recognized Claim |
| 72818 | 530144016 | Void or Withdrawn | 234242 | 530337171 | No Recognized Claim | 395666 | 530531431 | No Recognized Claim |
| 72819 | 530144017 | Void or Withdrawn | 234243 | 530337172 | No Recognized Claim | 395667 | 530531432 | No Recognized Claim |
| 72820 | 530144018 | Void or Withdrawn | 234244 | 530337176 | No Recognized Claim | 395668 | 530531433 | No Recognized Claim |
| 72821 | 530144019 | Void or Withdrawn | 234245 | 530337178 | No Recognized Claim | 395669 | 530531434 | No Recognized Claim |
| 72822 | 530144020 | Void or Withdrawn | 234246 | 530337179 | No Recognized Claim | 395670 | 530531435 | No Recognized Claim |
| 72823 | 530144021 | Void or Withdrawn | 234247 | 530337180 | No Recognized Claim | 395671 | 530531436 | No Recognized Claim |
| 72824 | 530144022 | Void or Withdrawn | 234248 | 530337181 | No Recognized Claim | 395672 | 530531437 | No Recognized Claim |
| 72825 | 530144023 | Void or Withdrawn | 234249 | 530337182 | No Eligible Purchases | 395673 | 530531438 | No Recognized Claim |
| 72826 | 530144024 | Void or Withdrawn | 234250 | 530337185 | No Recognized Claim | 395674 | 530531439 | No Recognized Claim |
| 72827 | 530144025 | Void or Withdrawn | 234251 | 530337186 | No Recognized Claim | 395675 | 530531440 | No Recognized Claim |
| 72828 | 530144026 | Void or Withdrawn | 234252 | 530337188 | No Recognized Claim | 395676 | 530531441 | No Recognized Claim |
| 72829 | 530144027 | Void or Withdrawn | 234253 | 530337189 | No Recognized Claim | 395677 | 530531442 | No Recognized Claim |
| 72830 | 530144028 | Void or Withdrawn | 234254 | 530337190 | No Eligible Purchases | 395678 | 530531443 | No Recognized Claim |
| 72831 | 530144029 | Void or Withdrawn | 234255 | 530337191 | No Recognized Claim | 395679 | 530531445 | No Recognized Claim |
| 72832 | 530144030 | Void or Withdrawn | 234256 | 530337194 | No Recognized Claim | 395680 | 530531446 | No Eligible Purchases |
| 72833 | 530144031 | Void or Withdrawn | 234257 | 530337195 | No Recognized Claim | 395681 | 530531448 | No Recognized Claim |
| 72834 | 530144032 | Void or Withdrawn | 234258 | 530337197 | No Recognized Claim | 395682 | 530531449 | No Recognized Claim |
| 72835 | 530144033 | Void or Withdrawn | 234259 | 530337199 | No Recognized Claim | 395683 | 530531450 | No Recognized Claim |
| 72836 | 530144034 | Void or Withdrawn | 234260 | 530337200 | No Recognized Claim | 395684 | 530531452 | No Eligible Purchases |
| 72837 | 530144035 | Void or Withdrawn | 234261 | 530337202 | No Recognized Claim | 395685 | 530531453 | No Recognized Claim |
| 72838 | 530144036 | Void or Withdrawn | 234262 | 530337204 | No Recognized Claim | 395686 | 530531454 | No Recognized Claim |
| 72839 | 530144037 | Void or Withdrawn | 234263 | 530337205 | No Eligible Purchases | 395687 | 530531455 | No Recognized Claim |
| 72840 | 530144038 | Void or Withdrawn | 234264 | 530337206 | No Recognized Claim | 395688 | 530531456 | No Recognized Claim |
| 72841 | 530144039 | Void or Withdrawn | 234265 | 530337207 | No Recognized Claim | 395689 | 530531457 | No Recognized Claim |
| 72842 | 530144040 | Void or Withdrawn | 234266 | 530337208 | No Recognized Claim | 395690 | 530531458 | No Recognized Claim |
| 72843 | 530144041 | Void or Withdrawn | 234267 | 530337210 | No Eligible Purchases | 395691 | 530531459 | No Recognized Claim |
| 72844 | 530144042 | Void or Withdrawn | 234268 | 530337211 | No Eligible Purchases | 395692 | 530531460 | No Recognized Claim |
| 72845 | 530144043 | Void or Withdrawn | 234269 | 530337214 | No Recognized Claim | 395693 | 530531462 | No Recognized Claim |
| 72846 | 530144044 | Void or Withdrawn | 234270 | 530337215 | No Recognized Claim | 395694 | 530531463 | No Recognized Claim |
| 72847 | 530144045 | Void or Withdrawn | 234271 | 530337217 | No Eligible Purchases | 395695 | 530531464 | No Recognized Claim |
| 72848 | 530144046 | Void or Withdrawn | 234272 | 530337218 | No Recognized Claim | 395696 | 530531466 | No Recognized Claim |
| 72849 | 530144047 | Void or Withdrawn | 234273 | 530337219 | No Recognized Claim | 395697 | 530531467 | No Recognized Claim |
| 72850 | 530144048 | Void or Withdrawn | 234274 | 530337220 | No Eligible Purchases | 395698 | 530531468 | No Recognized Claim |
| 72851 | 530144049 | Void or Withdrawn | 234275 | 530337221 | No Recognized Claim | 395699 | 530531469 | No Recognized Claim |
| 72852 | 530144050 | Void or Withdrawn | 234276 | 530337222 | No Recognized Claim | 395700 | 530531470 | No Recognized Claim |
| 72853 | 530144051 | Void or Withdrawn | 234277 | 530337223 | No Eligible Purchases | 395701 | 530531471 | No Recognized Claim |
| 72854 | 530144052 | Void or Withdrawn | 234278 | 530337224 | No Recognized Claim | 395702 | 530531472 | No Recognized Claim |
| 72855 | 530144053 | Void or Withdrawn | 234279 | 530337227 | No Recognized Claim | 395703 | 530531473 | No Recognized Claim |
| 72856 | 530144054 | Void or Withdrawn | 234280 | 530337229 | No Recognized Claim | 395704 | 530531474 | No Recognized Claim |
| 72857 | 530144055 | Void or Withdrawn | 234281 | 530337230 | No Recognized Claim | 395705 | 530531475 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72858 | 530144056 | Void or Withdrawn | 234282 | 530337231 | No Recognized Claim | 395706 | 530531476 | No Recognized Claim |
| 72859 | 530144057 | Void or Withdrawn | 234283 | 530337232 | No Recognized Claim | 395707 | 530531477 | No Recognized Claim |
| 72860 | 530144058 | Void or Withdrawn | 234284 | 530337234 | No Recognized Claim | 395708 | 530531478 | No Recognized Claim |
| 72861 | 530144059 | Void or Withdrawn | 234285 | 530337235 | No Recognized Claim | 395709 | 530531479 | No Recognized Claim |
| 72862 | 530144060 | Void or Withdrawn | 234286 | 530337236 | No Eligible Purchases | 395710 | 530531480 | No Recognized Claim |
| 72863 | 530144061 | Void or Withdrawn | 234287 | 530337237 | No Recognized Claim | 395711 | 530531481 | No Recognized Claim |
| 72864 | 530144062 | Void or Withdrawn | 234288 | 530337238 | No Eligible Purchases | 395712 | 530531482 | No Recognized Claim |
| 72865 | 530144063 | Void or Withdrawn | 234289 | 530337239 | No Recognized Claim | 395713 | 530531483 | No Recognized Claim |
| 72866 | 530144064 | Void or Withdrawn | 234290 | 530337240 | No Eligible Purchases | 395714 | 530531484 | No Recognized Claim |
| 72867 | 530144065 | Void or Withdrawn | 234291 | 530337241 | No Recognized Claim | 395715 | 530531485 | No Recognized Claim |
| 72868 | 530144066 | Void or Withdrawn | 234292 | 530337242 | No Recognized Claim | 395716 | 530531486 | No Recognized Claim |
| 72869 | 530144067 | Void or Withdrawn | 234293 | 530337243 | No Eligible Purchases | 395717 | 530531487 | No Recognized Claim |
| 72870 | 530144068 | Void or Withdrawn | 234294 | 530337244 | No Recognized Claim | 395718 | 530531488 | No Recognized Claim |
| 72871 | 530144069 | Void or Withdrawn | 234295 | 530337246 | No Eligible Purchases | 395719 | 530531489 | No Recognized Claim |
| 72872 | 530144070 | Void or Withdrawn | 234296 | 530337247 | No Recognized Claim | 395720 | 530531490 | No Recognized Claim |
| 72873 | 530144071 | Void or Withdrawn | 234297 | 530337248 | No Eligible Purchases | 395721 | 530531491 | No Recognized Claim |
| 72874 | 530144072 | Void or Withdrawn | 234298 | 530337249 | No Recognized Claim | 395722 | 530531492 | No Recognized Claim |
| 72875 | 530144073 | Void or Withdrawn | 234299 | 530337251 | No Eligible Purchases | 395723 | 530531493 | No Eligible Purchases |
| 72876 | 530144074 | Void or Withdrawn | 234300 | 530337252 | No Recognized Claim | 395724 | 530531494 | No Eligible Purchases |
| 72877 | 530144075 | Void or Withdrawn | 234301 | 530337253 | No Recognized Claim | 395725 | 530531495 | No Recognized Claim |
| 72878 | 530144076 | Void or Withdrawn | 234302 | 530337254 | No Recognized Claim | 395726 | 530531496 | No Eligible Purchases |
| 72879 | 530144077 | Void or Withdrawn | 234303 | 530337256 | No Recognized Claim | 395727 | 530531497 | No Recognized Claim |
| 72880 | 530144078 | Void or Withdrawn | 234304 | 530337258 | No Recognized Claim | 395728 | 530531498 | No Recognized Claim |
| 72881 | 530144079 | Void or Withdrawn | 234305 | 530337259 | No Recognized Claim | 395729 | 530531499 | No Recognized Claim |
| 72882 | 530144080 | Void or Withdrawn | 234306 | 530337261 | No Recognized Claim | 395730 | 530531500 | No Recognized Claim |
| 72883 | 530144081 | Void or Withdrawn | 234307 | 530337266 | No Eligible Purchases | 395731 | 530531502 | No Recognized Claim |
| 72884 | 530144082 | Void or Withdrawn | 234308 | 530337269 | No Recognized Claim | 395732 | 530531504 | No Recognized Claim |
| 72885 | 530144083 | Void or Withdrawn | 234309 | 530337270 | No Recognized Claim | 395733 | 530531505 | No Recognized Claim |
| 72886 | 530144084 | Void or Withdrawn | 234310 | 530337271 | No Recognized Claim | 395734 | 530531506 | No Recognized Claim |
| 72887 | 530144085 | Void or Withdrawn | 234311 | 530337272 | No Recognized Claim | 395735 | 530531508 | No Recognized Claim |
| 72888 | 530144086 | Void or Withdrawn | 234312 | 530337273 | No Recognized Claim | 395736 | 530531510 | No Recognized Claim |
| 72889 | 530144087 | Void or Withdrawn | 234313 | 530337277 | No Eligible Purchases | 395737 | 530531512 | No Recognized Claim |
| 72890 | 530144088 | Void or Withdrawn | 234314 | 530337278 | No Eligible Purchases | 395738 | 530531513 | No Recognized Claim |
| 72891 | 530144089 | Void or Withdrawn | 234315 | 530337279 | No Recognized Claim | 395739 | 530531514 | No Recognized Claim |
| 72892 | 530144090 | Void or Withdrawn | 234316 | 530337280 | No Recognized Claim | 395740 | 530531515 | No Recognized Claim |
| 72893 | 530144091 | Void or Withdrawn | 234317 | 530337282 | No Eligible Purchases | 395741 | 530531516 | No Eligible Purchases |
| 72894 | 530144092 | Void or Withdrawn | 234318 | 530337283 | No Eligible Purchases | 395742 | 530531517 | No Recognized Claim |
| 72895 | 530144093 | Void or Withdrawn | 234319 | 530337284 | No Recognized Claim | 395743 | 530531518 | No Recognized Claim |
| 72896 | 530144094 | Void or Withdrawn | 234320 | 530337289 | No Recognized Claim | 395744 | 530531519 | No Recognized Claim |
| 72897 | 530144095 | Void or Withdrawn | 234321 | 530337290 | No Recognized Claim | 395745 | 530531520 | No Recognized Claim |
| 72898 | 530144096 | Void or Withdrawn | 234322 | 530337294 | No Recognized Claim | 395746 | 530531521 | No Recognized Claim |
| 72899 | 530144097 | Void or Withdrawn | 234323 | 530337296 | No Recognized Claim | 395747 | 530531522 | No Recognized Claim |
| 72900 | 530144098 | Void or Withdrawn | 234324 | 530337298 | No Recognized Claim | 395748 | 530531523 | No Recognized Claim |
| 72901 | 530144099 | Void or Withdrawn | 234325 | 530337299 | No Recognized Claim | 395749 | 530531524 | No Recognized Claim |
| 72902 | 530144100 | Void or Withdrawn | 234326 | 530337300 | No Eligible Purchases | 395750 | 530531525 | No Recognized Claim |
| 72903 | 530144101 | Void or Withdrawn | 234327 | 530337301 | No Eligible Purchases | 395751 | 530531526 | No Recognized Claim |
| 72904 | 530144102 | Void or Withdrawn | 234328 | 530337302 | No Recognized Claim | 395752 | 530531527 | No Recognized Claim |
| 72905 | 530144103 | Void or Withdrawn | 234329 | 530337303 | No Recognized Claim | 395753 | 530531528 | No Recognized Claim |
| 72906 | 530144104 | Void or Withdrawn | 234330 | 530337304 | No Recognized Claim | 395754 | 530531529 | No Recognized Claim |
| 72907 | 530144105 | Void or Withdrawn | 234331 | 530337306 | No Recognized Claim | 395755 | 530531530 | No Recognized Claim |
| 72908 | 530144106 | Void or Withdrawn | 234332 | 530337311 | No Eligible Purchases | 395756 | 530531531 | No Recognized Claim |
| 72909 | 530144107 | Void or Withdrawn | 234333 | 530337312 | No Recognized Claim | 395757 | 530531532 | No Recognized Claim |
| 72910 | 530144108 | Void or Withdrawn | 234334 | 530337313 | No Eligible Purchases | 395758 | 530531533 | No Recognized Claim |
| 72911 | 530144109 | Void or Withdrawn | 234335 | 530337314 | No Recognized Claim | 395759 | 530531534 | No Recognized Claim |
| 72912 | 530144110 | Void or Withdrawn | 234336 | 530337316 | No Recognized Claim | 395760 | 530531535 | No Recognized Claim |
| 72913 | 530144111 | Void or Withdrawn | 234337 | 530337319 | No Eligible Purchases | 395761 | 530531536 | No Recognized Claim |
| 72914 | 530144112 | Void or Withdrawn | 234338 | 530337320 | No Recognized Claim | 395762 | 530531539 | No Eligible Purchases |
| 72915 | 530144113 | Void or Withdrawn | 234339 | 530337321 | No Recognized Claim | 395763 | 530531540 | No Recognized Claim |
| 72916 | 530144114 | Void or Withdrawn | 234340 | 530337322 | No Recognized Claim | 395764 | 530531542 | No Recognized Claim |
| 72917 | 530144115 | Void or Withdrawn | 234341 | 530337323 | No Recognized Claim | 395765 | 530531543 | No Recognized Claim |
| 72918 | 530144116 | Void or Withdrawn | 234342 | 530337324 | No Recognized Claim | 395766 | 530531544 | No Recognized Claim |
| 72919 | 530144117 | Void or Withdrawn | 234343 | 530337325 | No Recognized Claim | 395767 | 530531545 | No Recognized Claim |
| 72920 | 530144118 | Void or Withdrawn | 234344 | 530337326 | No Recognized Claim | 395768 | 530531547 | No Recognized Claim |
| 72921 | 530144119 | Void or Withdrawn | 234345 | 530337328 | No Eligible Purchases | 395769 | 530531550 | No Recognized Claim |
| 72922 | 530144120 | Void or Withdrawn | 234346 | 530337329 | No Recognized Claim | 395770 | 530531551 | No Recognized Claim |
| 72923 | 530144121 | Void or Withdrawn | 234347 | 530337330 | No Recognized Claim | 395771 | 530531552 | No Eligible Purchases |
| 72924 | 530144122 | Void or Withdrawn | 234348 | 530337331 | No Recognized Claim | 395772 | 530531553 | No Recognized Claim |
| 72925 | 530144123 | Void or Withdrawn | 234349 | 530337332 | No Eligible Purchases | 395773 | 530531554 | No Recognized Claim |
| 72926 | 530144124 | Void or Withdrawn | 234350 | 530337333 | No Recognized Claim | 395774 | 530531555 | No Recognized Claim |
| 72927 | 530144125 | Void or Withdrawn | 234351 | 530337334 | No Recognized Claim | 395775 | 530531556 | No Recognized Claim |
| 72928 | 530144126 | Void or Withdrawn | 234352 | 530337335 | No Recognized Claim | 395776 | 530531557 | No Recognized Claim |
| 72929 | 530144127 | Void or Withdrawn | 234353 | 530337336 | No Eligible Purchases | 395777 | 530531558 | No Recognized Claim |
| 72930 | 530144128 | Void or Withdrawn | 234354 | 530337337 | No Recognized Claim | 395778 | 530531559 | No Recognized Claim |
| 72931 | 530144129 | Void or Withdrawn | 234355 | 530337338 | No Recognized Claim | 395779 | 530531560 | No Recognized Claim |
| 72932 | 530144130 | Void or Withdrawn | 234356 | 530337339 | No Eligible Purchases | 395780 | 530531563 | No Recognized Claim |
| 72933 | 530144131 | Void or Withdrawn | 234357 | 530337340 | No Eligible Purchases | 395781 | 530531565 | No Recognized Claim |
| 72934 | 530144132 | Void or Withdrawn | 234358 | 530337341 | No Recognized Claim | 395782 | 530531566 | No Recognized Claim |
| 72935 | 530144133 | Void or Withdrawn | 234359 | 530337342 | No Recognized Claim | 395783 | 530531567 | No Recognized Claim |
| 72936 | 530144134 | Void or Withdrawn | 234360 | 530337343 | No Recognized Claim | 395784 | 530531569 | No Recognized Claim |
| 72937 | 530144135 | Void or Withdrawn | 234361 | 530337344 | No Eligible Purchases | 395785 | 530531570 | No Recognized Claim |
| 72938 | 530144136 | Void or Withdrawn | 234362 | 530337345 | No Recognized Claim | 395786 | 530531571 | No Recognized Claim |
| 72939 | 530144137 | Void or Withdrawn | 234363 | 530337346 | No Eligible Purchases | 395787 | 530531574 | No Recognized Claim |
| 72940 | 530144138 | Void or Withdrawn | 234364 | 530337347 | No Recognized Claim | 395788 | 530531576 | No Recognized Claim |
| 72941 | 530144139 | Void or Withdrawn | 234365 | 530337348 | No Recognized Claim | 395789 | 530531577 | No Recognized Claim |
| 72942 | 530144140 | Void or Withdrawn | 234366 | 530337349 | No Recognized Claim | 395790 | 530531578 | No Eligible Purchases |
| 72943 | 530144141 | Void or Withdrawn | 234367 | 530337350 | No Recognized Claim | 395791 | 530531579 | No Eligible Purchases |
| 72944 | 530144142 | Void or Withdrawn | 234368 | 530337352 | No Recognized Claim | 395792 | 530531580 | No Recognized Claim |
| 72945 | 530144143 | Void or Withdrawn | 234369 | 530337354 | No Recognized Claim | 395793 | 530531583 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72946 | 530144144 | Void or Withdrawn | 234370 | 530337355 | No Eligible Purchases | 395794 | 530531584 | No Recognized Claim |
| 72947 | 530144145 | Void or Withdrawn | 234371 | 530337356 | No Recognized Claim | 395795 | 530531585 | No Recognized Claim |
| 72948 | 530144146 | Void or Withdrawn | 234372 | 530337357 | No Recognized Claim | 395796 | 530531587 | No Recognized Claim |
| 72949 | 530144147 | Void or Withdrawn | 234373 | 530337358 | No Recognized Claim | 395797 | 530531588 | No Recognized Claim |
| 72950 | 530144148 | Void or Withdrawn | 234374 | 530337359 | No Recognized Claim | 395798 | 530531589 | No Recognized Claim |
| 72951 | 530144149 | Void or Withdrawn | 234375 | 530337362 | No Recognized Claim | 395799 | 530531590 | No Recognized Claim |
| 72952 | 530144150 | Void or Withdrawn | 234376 | 530337363 | No Eligible Purchases | 395800 | 530531594 | No Recognized Claim |
| 72953 | 530144151 | Void or Withdrawn | 234377 | 530337364 | No Recognized Claim | 395801 | 530531597 | No Recognized Claim |
| 72954 | 530144152 | Void or Withdrawn | 234378 | 530337365 | No Eligible Purchases | 395802 | 530531598 | No Recognized Claim |
| 72955 | 530144153 | Void or Withdrawn | 234379 | 530337368 | No Recognized Claim | 395803 | 530531599 | No Recognized Claim |
| 72956 | 530144154 | Void or Withdrawn | 234380 | 530337369 | No Eligible Purchases | 395804 | 530531600 | No Recognized Claim |
| 72957 | 530144155 | Void or Withdrawn | 234381 | 530337371 | No Recognized Claim | 395805 | 530531601 | No Recognized Claim |
| 72958 | 530144156 | Void or Withdrawn | 234382 | 530337372 | No Recognized Claim | 395806 | 530531603 | No Recognized Claim |
| 72959 | 530144157 | Void or Withdrawn | 234383 | 530337373 | No Eligible Purchases | 395807 | 530531604 | No Recognized Claim |
| 72960 | 530144158 | Void or Withdrawn | 234384 | 530337374 | No Recognized Claim | 395808 | 530531605 | No Recognized Claim |
| 72961 | 530144159 | Void or Withdrawn | 234385 | 530337375 | No Recognized Claim | 395809 | 530531606 | No Recognized Claim |
| 72962 | 530144160 | Void or Withdrawn | 234386 | 530337376 | No Recognized Claim | 395810 | 530531607 | No Recognized Claim |
| 72963 | 530144161 | Void or Withdrawn | 234387 | 530337378 | No Eligible Purchases | 395811 | 530531609 | No Recognized Claim |
| 72964 | 530144162 | Void or Withdrawn | 234388 | 530337379 | No Recognized Claim | 395812 | 530531610 | No Recognized Claim |
| 72965 | 530144163 | Void or Withdrawn | 234389 | 530337383 | No Recognized Claim | 395813 | 530531611 | No Recognized Claim |
| 72966 | 530144164 | Void or Withdrawn | 234390 | 530337384 | No Eligible Purchases | 395814 | 530531612 | No Recognized Claim |
| 72967 | 530144165 | Void or Withdrawn | 234391 | 530337385 | No Recognized Claim | 395815 | 530531614 | No Recognized Claim |
| 72968 | 530144166 | Void or Withdrawn | 234392 | 530337386 | No Recognized Claim | 395816 | 530531617 | No Recognized Claim |
| 72969 | 530144167 | Void or Withdrawn | 234393 | 530337387 | No Recognized Claim | 395817 | 530531619 | No Recognized Claim |
| 72970 | 530144168 | Void or Withdrawn | 234394 | 530337388 | No Recognized Claim | 395818 | 530531620 | No Recognized Claim |
| 72971 | 530144169 | Void or Withdrawn | 234395 | 530337389 | No Eligible Purchases | 395819 | 530531621 | No Recognized Claim |
| 72972 | 530144170 | Void or Withdrawn | 234396 | 530337390 | No Recognized Claim | 395820 | 530531622 | No Recognized Claim |
| 72973 | 530144171 | Void or Withdrawn | 234397 | 530337392 | No Recognized Claim | 395821 | 530531623 | No Recognized Claim |
| 72974 | 530144172 | Void or Withdrawn | 234398 | 530337393 | No Recognized Claim | 395822 | 530531624 | No Recognized Claim |
| 72975 | 530144173 | Void or Withdrawn | 234399 | 530337396 | No Recognized Claim | 395823 | 530531625 | No Recognized Claim |
| 72976 | 530144174 | Void or Withdrawn | 234400 | 530337397 | No Recognized Claim | 395824 | 530531626 | No Recognized Claim |
| 72977 | 530144175 | Void or Withdrawn | 234401 | 530337399 | No Eligible Purchases | 395825 | 530531628 | No Recognized Claim |
| 72978 | 530144176 | Void or Withdrawn | 234402 | 530337401 | No Recognized Claim | 395826 | 530531632 | No Recognized Claim |
| 72979 | 530144177 | Void or Withdrawn | 234403 | 530337402 | No Recognized Claim | 395827 | 530531633 | No Recognized Claim |
| 72980 | 530144178 | Void or Withdrawn | 234404 | 530337403 | No Recognized Claim | 395828 | 530531634 | No Recognized Claim |
| 72981 | 530144179 | Void or Withdrawn | 234405 | 530337404 | No Recognized Claim | 395829 | 530531635 | No Recognized Claim |
| 72982 | 530144180 | Void or Withdrawn | 234406 | 530337405 | No Recognized Claim | 395830 | 530531636 | No Recognized Claim |
| 72983 | 530144181 | Void or Withdrawn | 234407 | 530337406 | No Recognized Claim | 395831 | 530531637 | No Recognized Claim |
| 72984 | 530144182 | Void or Withdrawn | 234408 | 530337407 | No Eligible Purchases | 395832 | 530531639 | No Recognized Claim |
| 72985 | 530144183 | Void or Withdrawn | 234409 | 530337408 | No Recognized Claim | 395833 | 530531641 | No Recognized Claim |
| 72986 | 530144184 | Void or Withdrawn | 234410 | 530337411 | No Recognized Claim | 395834 | 530531642 | No Recognized Claim |
| 72987 | 530144185 | Void or Withdrawn | 234411 | 530337412 | No Recognized Claim | 395835 | 530531643 | No Recognized Claim |
| 72988 | 530144186 | Void or Withdrawn | 234412 | 530337414 | No Recognized Claim | 395836 | 530531644 | No Recognized Claim |
| 72989 | 530144187 | Void or Withdrawn | 234413 | 530337415 | No Recognized Claim | 395837 | 530531645 | No Recognized Claim |
| 72990 | 530144188 | Void or Withdrawn | 234414 | 530337416 | No Recognized Claim | 395838 | 530531646 | No Recognized Claim |
| 72991 | 530144189 | Void or Withdrawn | 234415 | 530337417 | No Recognized Claim | 395839 | 530531648 | No Recognized Claim |
| 72992 | 530144190 | Void or Withdrawn | 234416 | 530337418 | No Eligible Purchases | 395840 | 530531649 | No Recognized Claim |
| 72993 | 530144191 | Void or Withdrawn | 234417 | 530337419 | No Recognized Claim | 395841 | 530531650 | No Eligible Purchases |
| 72994 | 530144192 | Void or Withdrawn | 234418 | 530337420 | No Eligible Purchases | 395842 | 530531651 | No Recognized Claim |
| 72995 | 530144193 | Void or Withdrawn | 234419 | 530337422 | No Recognized Claim | 395843 | 530531652 | No Recognized Claim |
| 72996 | 530144194 | Void or Withdrawn | 234420 | 530337425 | No Recognized Claim | 395844 | 530531655 | No Recognized Claim |
| 72997 | 530144195 | Void or Withdrawn | 234421 | 530337427 | No Recognized Claim | 395845 | 530531656 | No Recognized Claim |
| 72998 | 530144196 | Void or Withdrawn | 234422 | 530337428 | No Eligible Purchases | 395846 | 530531657 | No Recognized Claim |
| 72999 | 530144197 | Void or Withdrawn | 234423 | 530337429 | No Recognized Claim | 395847 | 530531659 | No Recognized Claim |
| 73000 | 530144198 | Void or Withdrawn | 234424 | 530337430 | No Recognized Claim | 395848 | 530531660 | No Recognized Claim |
| 73001 | 530144199 | Void or Withdrawn | 234425 | 530337431 | No Recognized Claim | 395849 | 530531661 | No Recognized Claim |
| 73002 | 530144200 | Void or Withdrawn | 234426 | 530337432 | No Eligible Purchases | 395850 | 530531662 | No Recognized Claim |
| 73003 | 530144201 | Void or Withdrawn | 234427 | 530337433 | No Recognized Claim | 395851 | 530531663 | No Recognized Claim |
| 73004 | 530144202 | Void or Withdrawn | 234428 | 530337434 | No Recognized Claim | 395852 | 530531664 | No Recognized Claim |
| 73005 | 530144203 | Void or Withdrawn | 234429 | 530337435 | No Recognized Claim | 395853 | 530531665 | No Recognized Claim |
| 73006 | 530144204 | Void or Withdrawn | 234430 | 530337436 | No Recognized Claim | 395854 | 530531666 | No Recognized Claim |
| 73007 | 530144205 | Void or Withdrawn | 234431 | 530337441 | No Recognized Claim | 395855 | 530531667 | No Recognized Claim |
| 73008 | 530144206 | Void or Withdrawn | 234432 | 530337443 | No Eligible Purchases | 395856 | 530531668 | No Recognized Claim |
| 73009 | 530144207 | Void or Withdrawn | 234433 | 530337444 | No Recognized Claim | 395857 | 530531670 | No Recognized Claim |
| 73010 | 530144208 | Void or Withdrawn | 234434 | 530337445 | No Recognized Claim | 395858 | 530531671 | No Recognized Claim |
| 73011 | 530144209 | Void or Withdrawn | 234435 | 530337446 | No Recognized Claim | 395859 | 530531672 | No Recognized Claim |
| 73012 | 530144210 | Void or Withdrawn | 234436 | 530337447 | No Recognized Claim | 395860 | 530531673 | No Recognized Claim |
| 73013 | 530144211 | Void or Withdrawn | 234437 | 530337449 | No Eligible Purchases | 395861 | 530531674 | No Recognized Claim |
| 73014 | 530144212 | Void or Withdrawn | 234438 | 530337452 | No Recognized Claim | 395862 | 530531675 | No Recognized Claim |
| 73015 | 530144213 | Void or Withdrawn | 234439 | 530337453 | No Recognized Claim | 395863 | 530531676 | No Recognized Claim |
| 73016 | 530144214 | Void or Withdrawn | 234440 | 530337454 | No Recognized Claim | 395864 | 530531677 | No Recognized Claim |
| 73017 | 530144215 | Void or Withdrawn | 234441 | 530337456 | No Eligible Purchases | 395865 | 530531679 | No Eligible Purchases |
| 73018 | 530144216 | Void or Withdrawn | 234442 | 530337457 | No Recognized Claim | 395866 | 530531680 | No Recognized Claim |
| 73019 | 530144217 | Void or Withdrawn | 234443 | 530337459 | No Recognized Claim | 395867 | 530531681 | No Recognized Claim |
| 73020 | 530144218 | Void or Withdrawn | 234444 | 530337461 | No Recognized Claim | 395868 | 530531683 | No Recognized Claim |
| 73021 | 530144219 | Void or Withdrawn | 234445 | 530337462 | No Recognized Claim | 395869 | 530531684 | No Eligible Purchases |
| 73022 | 530144220 | Void or Withdrawn | 234446 | 530337463 | No Eligible Purchases | 395870 | 530531685 | No Recognized Claim |
| 73023 | 530144221 | Void or Withdrawn | 234447 | 530337464 | No Recognized Claim | 395871 | 530531686 | No Recognized Claim |
| 73024 | 530144222 | Void or Withdrawn | 234448 | 530337465 | No Recognized Claim | 395872 | 530531687 | No Recognized Claim |
| 73025 | 530144223 | Void or Withdrawn | 234449 | 530337466 | No Recognized Claim | 395873 | 530531688 | No Recognized Claim |
| 73026 | 530144224 | Void or Withdrawn | 234450 | 530337467 | No Eligible Purchases | 395874 | 530531689 | No Recognized Claim |
| 73027 | 530144225 | Void or Withdrawn | 234451 | 530337468 | No Recognized Claim | 395875 | 530531690 | No Recognized Claim |
| 73028 | 530144226 | Void or Withdrawn | 234452 | 530337470 | No Recognized Claim | 395876 | 530531691 | No Recognized Claim |
| 73029 | 530144227 | Void or Withdrawn | 234453 | 530337473 | No Recognized Claim | 395877 | 530531692 | No Recognized Claim |
| 73030 | 530144228 | Void or Withdrawn | 234454 | 530337474 | No Recognized Claim | 395878 | 530531693 | No Recognized Claim |
| 73031 | 530144229 | Void or Withdrawn | 234455 | 530337476 | No Recognized Claim | 395879 | 530531694 | No Recognized Claim |
| 73032 | 530144230 | Void or Withdrawn | 234456 | 530337477 | No Recognized Claim | 395880 | 530531695 | No Recognized Claim |
| 73033 | 530144231 | Void or Withdrawn | 234457 | 530337478 | No Recognized Claim | 395881 | 530531696 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | |
|---|---|---|
| 73034 | 530144232 | Void or Withdrawn |
| 73035 | 530144233 | Void or Withdrawn |
| 73036 | 530144234 | Void or Withdrawn |
| 73037 | 530144235 | Void or Withdrawn |
| 73038 | 530144236 | Void or Withdrawn |
| 73039 | 530144237 | Void or Withdrawn |
| 73040 | 530144238 | Void or Withdrawn |
| 73041 | 530144239 | Void or Withdrawn |
| 73042 | 530144240 | Void or Withdrawn |
| 73043 | 530144241 | Void or Withdrawn |
| 73044 | 530144242 | Void or Withdrawn |
| 73045 | 530144243 | Void or Withdrawn |
| 73046 | 530144244 | Void or Withdrawn |
| 73047 | 530144245 | Void or Withdrawn |
| 73048 | 530144246 | Void or Withdrawn |
| 73049 | 530144247 | Void or Withdrawn |
| 73050 | 530144248 | Void or Withdrawn |
| 73051 | 530144249 | Void or Withdrawn |
| 73052 | 530144250 | Void or Withdrawn |
| 73053 | 530144251 | Void or Withdrawn |
| 73054 | 530144252 | Void or Withdrawn |
| 73055 | 530144253 | Void or Withdrawn |
| 73056 | 530144254 | Void or Withdrawn |
| 73057 | 530144255 | Void or Withdrawn |
| 73058 | 530144256 | Void or Withdrawn |
| 73059 | 530144257 | Void or Withdrawn |
| 73060 | 530144258 | Void or Withdrawn |
| 73061 | 530144259 | Void or Withdrawn |
| 73062 | 530144260 | Void or Withdrawn |
| 73063 | 530144261 | Void or Withdrawn |
| 73064 | 530144262 | Void or Withdrawn |
| 73065 | 530144263 | Void or Withdrawn |
| 73066 | 530144264 | Void or Withdrawn |
| 73067 | 530144265 | Void or Withdrawn |
| 73068 | 530144266 | Void or Withdrawn |
| 73069 | 530144267 | Void or Withdrawn |
| 73070 | 530144268 | Void or Withdrawn |
| 73071 | 530144269 | Void or Withdrawn |
| 73072 | 530144270 | Void or Withdrawn |
| 73073 | 530144271 | Void or Withdrawn |
| 73074 | 530144272 | Void or Withdrawn |
| 73075 | 530144273 | Void or Withdrawn |
| 73076 | 530144274 | Void or Withdrawn |
| 73077 | 530144275 | Void or Withdrawn |
| 73078 | 530144276 | Void or Withdrawn |
| 73079 | 530144277 | Void or Withdrawn |
| 73080 | 530144278 | Void or Withdrawn |
| 73081 | 530144279 | Void or Withdrawn |
| 73082 | 530144280 | Void or Withdrawn |
| 73083 | 530144281 | Void or Withdrawn |
| 73084 | 530144282 | Void or Withdrawn |
| 73085 | 530144283 | Void or Withdrawn |
| 73086 | 530144284 | Void or Withdrawn |
| 73087 | 530144285 | Void or Withdrawn |
| 73088 | 530144286 | Void or Withdrawn |
| 73089 | 530144287 | Void or Withdrawn |
| 73090 | 530144288 | Void or Withdrawn |
| 73091 | 530144289 | Void or Withdrawn |
| 73092 | 530144290 | Void or Withdrawn |
| 73093 | 530144291 | Void or Withdrawn |
| 73094 | 530144292 | Void or Withdrawn |
| 73095 | 530144293 | Void or Withdrawn |
| 73096 | 530144294 | Void or Withdrawn |
| 73097 | 530144295 | Void or Withdrawn |
| 73098 | 530144296 | Void or Withdrawn |
| 73099 | 530144297 | Void or Withdrawn |
| 73100 | 530144298 | Void or Withdrawn |
| 73101 | 530144299 | Void or Withdrawn |
| 73102 | 530144300 | Void or Withdrawn |
| 73103 | 530144301 | Void or Withdrawn |
| 73104 | 530144302 | Void or Withdrawn |
| 73105 | 530144303 | Void or Withdrawn |
| 73106 | 530144304 | Void or Withdrawn |
| 73107 | 530144305 | Void or Withdrawn |
| 73108 | 530144306 | Void or Withdrawn |
| 73109 | 530144307 | Void or Withdrawn |
| 73110 | 530144308 | Void or Withdrawn |
| 73111 | 530144309 | Void or Withdrawn |
| 73112 | 530144310 | Void or Withdrawn |
| 73113 | 530144311 | Void or Withdrawn |
| 73114 | 530144312 | Void or Withdrawn |
| 73115 | 530144313 | Void or Withdrawn |
| 73116 | 530144314 | Void or Withdrawn |
| 73117 | 530144315 | Void or Withdrawn |
| 73118 | 530144316 | Void or Withdrawn |
| 73119 | 530144317 | Void or Withdrawn |
| 73120 | 530144318 | Void or Withdrawn |
| 73121 | 530144319 | Void or Withdrawn |

| | | |
|---|---|---|
| 234458 | 530337479 | No Recognized Claim |
| 234459 | 530337480 | No Recognized Claim |
| 234460 | 530337481 | No Recognized Claim |
| 234461 | 530337482 | No Recognized Claim |
| 234462 | 530337483 | No Eligible Purchases |
| 234463 | 530337484 | No Recognized Claim |
| 234464 | 530337487 | No Eligible Purchases |
| 234465 | 530337488 | No Recognized Claim |
| 234466 | 530337489 | No Recognized Claim |
| 234467 | 530337490 | No Recognized Claim |
| 234468 | 530337491 | No Recognized Claim |
| 234469 | 530337492 | No Recognized Claim |
| 234470 | 530337493 | No Eligible Purchases |
| 234471 | 530337495 | No Recognized Claim |
| 234472 | 530337496 | No Recognized Claim |
| 234473 | 530337497 | No Recognized Claim |
| 234474 | 530337498 | No Recognized Claim |
| 234475 | 530337499 | No Eligible Purchases |
| 234476 | 530337500 | No Recognized Claim |
| 234477 | 530337502 | No Recognized Claim |
| 234478 | 530337503 | No Recognized Claim |
| 234479 | 530337505 | No Recognized Claim |
| 234480 | 530337506 | No Eligible Purchases |
| 234481 | 530337507 | No Recognized Claim |
| 234482 | 530337509 | No Recognized Claim |
| 234483 | 530337510 | No Recognized Claim |
| 234484 | 530337511 | No Recognized Claim |
| 234485 | 530337512 | No Recognized Claim |
| 234486 | 530337516 | No Recognized Claim |
| 234487 | 530337518 | No Recognized Claim |
| 234488 | 530337519 | No Recognized Claim |
| 234489 | 530337520 | No Recognized Claim |
| 234490 | 530337521 | No Recognized Claim |
| 234491 | 530337522 | No Recognized Claim |
| 234492 | 530337523 | No Recognized Claim |
| 234493 | 530337524 | No Recognized Claim |
| 234494 | 530337525 | No Eligible Purchases |
| 234495 | 530337526 | No Recognized Claim |
| 234496 | 530337528 | No Eligible Purchases |
| 234497 | 530337529 | No Recognized Claim |
| 234498 | 530337530 | No Recognized Claim |
| 234499 | 530337532 | No Recognized Claim |
| 234500 | 530337534 | No Eligible Purchases |
| 234501 | 530337535 | No Recognized Claim |
| 234502 | 530337536 | No Recognized Claim |
| 234503 | 530337537 | No Recognized Claim |
| 234504 | 530337538 | No Recognized Claim |
| 234505 | 530337539 | No Recognized Claim |
| 234506 | 530337541 | No Eligible Purchases |
| 234507 | 530337542 | No Recognized Claim |
| 234508 | 530337543 | No Recognized Claim |
| 234509 | 530337544 | No Recognized Claim |
| 234510 | 530337545 | No Recognized Claim |
| 234511 | 530337547 | No Recognized Claim |
| 234512 | 530337549 | No Recognized Claim |
| 234513 | 530337552 | No Eligible Purchases |
| 234514 | 530337553 | No Recognized Claim |
| 234515 | 530337555 | No Recognized Claim |
| 234516 | 530337556 | No Recognized Claim |
| 234517 | 530337557 | No Recognized Claim |
| 234518 | 530337558 | No Eligible Purchases |
| 234519 | 530337559 | No Recognized Claim |
| 234520 | 530337560 | No Recognized Claim |
| 234521 | 530337561 | No Recognized Claim |
| 234522 | 530337562 | No Recognized Claim |
| 234523 | 530337563 | No Recognized Claim |
| 234524 | 530337566 | No Recognized Claim |
| 234525 | 530337567 | No Recognized Claim |
| 234526 | 530337568 | No Recognized Claim |
| 234527 | 530337570 | No Recognized Claim |
| 234528 | 530337571 | No Recognized Claim |
| 234529 | 530337572 | No Recognized Claim |
| 234530 | 530337573 | No Recognized Claim |
| 234531 | 530337574 | No Recognized Claim |
| 234532 | 530337576 | No Eligible Purchases |
| 234533 | 530337577 | No Recognized Claim |
| 234534 | 530337578 | No Recognized Claim |
| 234535 | 530337579 | No Recognized Claim |
| 234536 | 530337580 | No Eligible Purchases |
| 234537 | 530337581 | No Recognized Claim |
| 234538 | 530337582 | No Recognized Claim |
| 234539 | 530337583 | No Recognized Claim |
| 234540 | 530337584 | No Recognized Claim |
| 234541 | 530337585 | No Eligible Purchases |
| 234542 | 530337586 | No Recognized Claim |
| 234543 | 530337587 | No Recognized Claim |
| 234544 | 530337588 | No Recognized Claim |
| 234545 | 530337589 | No Recognized Claim |

| | | |
|---|---|---|
| 395882 | 530531699 | No Recognized Claim |
| 395883 | 530531700 | No Recognized Claim |
| 395884 | 530531701 | No Recognized Claim |
| 395885 | 530531703 | No Recognized Claim |
| 395886 | 530531705 | No Recognized Claim |
| 395887 | 530531706 | No Recognized Claim |
| 395888 | 530531708 | No Recognized Claim |
| 395889 | 530531709 | No Recognized Claim |
| 395890 | 530531710 | No Recognized Claim |
| 395891 | 530531711 | No Recognized Claim |
| 395892 | 530531712 | No Eligible Purchases |
| 395893 | 530531713 | No Recognized Claim |
| 395894 | 530531714 | No Recognized Claim |
| 395895 | 530531716 | No Recognized Claim |
| 395896 | 530531717 | No Recognized Claim |
| 395897 | 530531718 | No Recognized Claim |
| 395898 | 530531720 | No Recognized Claim |
| 395899 | 530531722 | No Recognized Claim |
| 395900 | 530531723 | No Eligible Purchases |
| 395901 | 530531724 | No Recognized Claim |
| 395902 | 530531725 | No Recognized Claim |
| 395903 | 530531727 | No Recognized Claim |
| 395904 | 530531728 | No Recognized Claim |
| 395905 | 530531729 | No Recognized Claim |
| 395906 | 530531730 | No Recognized Claim |
| 395907 | 530531731 | No Recognized Claim |
| 395908 | 530531733 | No Recognized Claim |
| 395909 | 530531734 | No Recognized Claim |
| 395910 | 530531735 | No Recognized Claim |
| 395911 | 530531736 | No Recognized Claim |
| 395912 | 530531737 | No Recognized Claim |
| 395913 | 530531738 | No Recognized Claim |
| 395914 | 530531739 | No Recognized Claim |
| 395915 | 530531740 | No Recognized Claim |
| 395916 | 530531741 | No Recognized Claim |
| 395917 | 530531742 | No Recognized Claim |
| 395918 | 530531746 | No Recognized Claim |
| 395919 | 530531747 | No Recognized Claim |
| 395920 | 530531748 | No Recognized Claim |
| 395921 | 530531749 | No Recognized Claim |
| 395922 | 530531750 | No Eligible Purchases |
| 395923 | 530531752 | No Recognized Claim |
| 395924 | 530531753 | No Recognized Claim |
| 395925 | 530531754 | No Recognized Claim |
| 395926 | 530531755 | No Recognized Claim |
| 395927 | 530531756 | No Recognized Claim |
| 395928 | 530531757 | No Recognized Claim |
| 395929 | 530531758 | No Recognized Claim |
| 395930 | 530531759 | No Recognized Claim |
| 395931 | 530531760 | No Recognized Claim |
| 395932 | 530531761 | No Recognized Claim |
| 395933 | 530531762 | No Recognized Claim |
| 395934 | 530531763 | No Recognized Claim |
| 395935 | 530531765 | No Recognized Claim |
| 395936 | 530531766 | No Recognized Claim |
| 395937 | 530531768 | No Recognized Claim |
| 395938 | 530531769 | No Recognized Claim |
| 395939 | 530531770 | No Recognized Claim |
| 395940 | 530531771 | No Recognized Claim |
| 395941 | 530531772 | No Recognized Claim |
| 395942 | 530531773 | No Recognized Claim |
| 395943 | 530531774 | No Recognized Claim |
| 395944 | 530531775 | No Recognized Claim |
| 395945 | 530531776 | No Recognized Claim |
| 395946 | 530531779 | No Recognized Claim |
| 395947 | 530531780 | No Recognized Claim |
| 395948 | 530531782 | No Recognized Claim |
| 395949 | 530531783 | No Recognized Claim |
| 395950 | 530531784 | No Recognized Claim |
| 395951 | 530531785 | No Recognized Claim |
| 395952 | 530531786 | No Recognized Claim |
| 395953 | 530531787 | No Recognized Claim |
| 395954 | 530531788 | No Recognized Claim |
| 395955 | 530531789 | No Recognized Claim |
| 395956 | 530531790 | No Recognized Claim |
| 395957 | 530531791 | No Recognized Claim |
| 395958 | 530531792 | No Recognized Claim |
| 395959 | 530531795 | No Recognized Claim |
| 395960 | 530531799 | No Recognized Claim |
| 395961 | 530531801 | No Recognized Claim |
| 395962 | 530531802 | No Recognized Claim |
| 395963 | 530531805 | No Recognized Claim |
| 395964 | 530531806 | No Eligible Purchases |
| 395965 | 530531807 | No Eligible Purchases |
| 395966 | 530531808 | No Recognized Claim |
| 395967 | 530531809 | No Eligible Purchases |
| 395968 | 530531810 | No Eligible Purchases |
| 395969 | 530531811 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 73122 | 530144320 | Void or Withdrawn | 234546 | 530337590 | No Recognized Claim | 395970 | 530531812 | No Recognized Claim |
| 73123 | 530144321 | Void or Withdrawn | 234547 | 530337592 | No Recognized Claim | 395971 | 530531813 | No Recognized Claim |
| 73124 | 530144322 | Void or Withdrawn | 234548 | 530337594 | No Recognized Claim | 395972 | 530531816 | No Recognized Claim |
| 73125 | 530144323 | Void or Withdrawn | 234549 | 530337595 | No Recognized Claim | 395973 | 530531817 | No Recognized Claim |
| 73126 | 530144324 | Void or Withdrawn | 234550 | 530337596 | No Eligible Purchases | 395974 | 530531818 | No Recognized Claim |
| 73127 | 530144325 | Void or Withdrawn | 234551 | 530337597 | No Recognized Claim | 395975 | 530531819 | No Recognized Claim |
| 73128 | 530144326 | Void or Withdrawn | 234552 | 530337598 | No Recognized Claim | 395976 | 530531820 | No Recognized Claim |
| 73129 | 530144327 | Void or Withdrawn | 234553 | 530337599 | No Eligible Purchases | 395977 | 530531821 | No Recognized Claim |
| 73130 | 530144328 | Void or Withdrawn | 234554 | 530337600 | No Eligible Purchases | 395978 | 530531823 | No Recognized Claim |
| 73131 | 530144329 | Void or Withdrawn | 234555 | 530337603 | No Recognized Claim | 395979 | 530531825 | No Recognized Claim |
| 73132 | 530144330 | Void or Withdrawn | 234556 | 530337604 | No Recognized Claim | 395980 | 530531827 | No Recognized Claim |
| 73133 | 530144331 | Void or Withdrawn | 234557 | 530337605 | No Recognized Claim | 395981 | 530531828 | No Recognized Claim |
| 73134 | 530144332 | Void or Withdrawn | 234558 | 530337606 | No Recognized Claim | 395982 | 530531829 | No Recognized Claim |
| 73135 | 530144333 | Void or Withdrawn | 234559 | 530337607 | No Eligible Purchases | 395983 | 530531830 | No Recognized Claim |
| 73136 | 530144334 | Void or Withdrawn | 234560 | 530337608 | No Recognized Claim | 395984 | 530531831 | No Recognized Claim |
| 73137 | 530144335 | Void or Withdrawn | 234561 | 530337610 | No Recognized Claim | 395985 | 530531832 | No Recognized Claim |
| 73138 | 530144336 | Void or Withdrawn | 234562 | 530337612 | No Recognized Claim | 395986 | 530531833 | No Recognized Claim |
| 73139 | 530144337 | Void or Withdrawn | 234563 | 530337614 | No Eligible Purchases | 395987 | 530531835 | No Recognized Claim |
| 73140 | 530144338 | Void or Withdrawn | 234564 | 530337617 | No Recognized Claim | 395988 | 530531836 | No Recognized Claim |
| 73141 | 530144339 | Void or Withdrawn | 234565 | 530337618 | No Recognized Claim | 395989 | 530531838 | No Recognized Claim |
| 73142 | 530144340 | Void or Withdrawn | 234566 | 530337619 | No Recognized Claim | 395990 | 530531839 | No Recognized Claim |
| 73143 | 530144341 | Void or Withdrawn | 234567 | 530337620 | No Recognized Claim | 395991 | 530531840 | No Recognized Claim |
| 73144 | 530144342 | Void or Withdrawn | 234568 | 530337621 | No Eligible Purchases | 395992 | 530531841 | No Recognized Claim |
| 73145 | 530144343 | Void or Withdrawn | 234569 | 530337622 | No Recognized Claim | 395993 | 530531842 | No Recognized Claim |
| 73146 | 530144344 | Void or Withdrawn | 234570 | 530337623 | No Recognized Claim | 395994 | 530531845 | No Recognized Claim |
| 73147 | 530144345 | Void or Withdrawn | 234571 | 530337624 | No Recognized Claim | 395995 | 530531846 | No Recognized Claim |
| 73148 | 530144346 | Void or Withdrawn | 234572 | 530337625 | No Recognized Claim | 395996 | 530531848 | No Recognized Claim |
| 73149 | 530144347 | Void or Withdrawn | 234573 | 530337627 | No Recognized Claim | 395997 | 530531849 | No Recognized Claim |
| 73150 | 530144348 | Void or Withdrawn | 234574 | 530337628 | No Recognized Claim | 395998 | 530531850 | No Recognized Claim |
| 73151 | 530144349 | Void or Withdrawn | 234575 | 530337629 | No Eligible Purchases | 395999 | 530531851 | No Recognized Claim |
| 73152 | 530144350 | Void or Withdrawn | 234576 | 530337630 | No Recognized Claim | 396000 | 530531852 | No Recognized Claim |
| 73153 | 530144351 | Void or Withdrawn | 234577 | 530337631 | No Recognized Claim | 396001 | 530531853 | No Recognized Claim |
| 73154 | 530144352 | Void or Withdrawn | 234578 | 530337632 | No Recognized Claim | 396002 | 530531856 | No Recognized Claim |
| 73155 | 530144353 | Void or Withdrawn | 234579 | 530337633 | No Recognized Claim | 396003 | 530531857 | No Recognized Claim |
| 73156 | 530144354 | Void or Withdrawn | 234580 | 530337636 | No Eligible Purchases | 396004 | 530531858 | No Recognized Claim |
| 73157 | 530144355 | Void or Withdrawn | 234581 | 530337638 | No Recognized Claim | 396005 | 530531859 | No Recognized Claim |
| 73158 | 530144356 | Void or Withdrawn | 234582 | 530337639 | No Eligible Purchases | 396006 | 530531860 | No Recognized Claim |
| 73159 | 530144357 | Void or Withdrawn | 234583 | 530337641 | No Recognized Claim | 396007 | 530531861 | No Recognized Claim |
| 73160 | 530144358 | Void or Withdrawn | 234584 | 530337642 | No Eligible Purchases | 396008 | 530531862 | No Recognized Claim |
| 73161 | 530144359 | Void or Withdrawn | 234585 | 530337643 | No Eligible Purchases | 396009 | 530531863 | No Recognized Claim |
| 73162 | 530144360 | Void or Withdrawn | 234586 | 530337644 | No Recognized Claim | 396010 | 530531864 | No Recognized Claim |
| 73163 | 530144361 | Void or Withdrawn | 234587 | 530337645 | No Recognized Claim | 396011 | 530531866 | No Recognized Claim |
| 73164 | 530144362 | Void or Withdrawn | 234588 | 530337647 | No Eligible Purchases | 396012 | 530531867 | No Recognized Claim |
| 73165 | 530144363 | Void or Withdrawn | 234589 | 530337648 | No Recognized Claim | 396013 | 530531868 | No Recognized Claim |
| 73166 | 530144364 | Void or Withdrawn | 234590 | 530337649 | No Recognized Claim | 396014 | 530531869 | No Recognized Claim |
| 73167 | 530144365 | Void or Withdrawn | 234591 | 530337650 | No Recognized Claim | 396015 | 530531870 | No Recognized Claim |
| 73168 | 530144366 | Void or Withdrawn | 234592 | 530337651 | No Eligible Purchases | 396016 | 530531871 | No Recognized Claim |
| 73169 | 530144367 | Void or Withdrawn | 234593 | 530337652 | No Recognized Claim | 396017 | 530531872 | No Recognized Claim |
| 73170 | 530144368 | Void or Withdrawn | 234594 | 530337654 | No Recognized Claim | 396018 | 530531873 | No Recognized Claim |
| 73171 | 530144369 | Void or Withdrawn | 234595 | 530337656 | No Recognized Claim | 396019 | 530531875 | No Recognized Claim |
| 73172 | 530144370 | Void or Withdrawn | 234596 | 530337657 | No Recognized Claim | 396020 | 530531876 | No Recognized Claim |
| 73173 | 530144371 | Void or Withdrawn | 234597 | 530337659 | No Recognized Claim | 396021 | 530531877 | No Recognized Claim |
| 73174 | 530144372 | Void or Withdrawn | 234598 | 530337660 | No Eligible Purchases | 396022 | 530531879 | No Recognized Claim |
| 73175 | 530144373 | Void or Withdrawn | 234599 | 530337661 | No Eligible Purchases | 396023 | 530531880 | No Recognized Claim |
| 73176 | 530144374 | Void or Withdrawn | 234600 | 530337662 | No Eligible Purchases | 396024 | 530531881 | No Recognized Claim |
| 73177 | 530144375 | Void or Withdrawn | 234601 | 530337663 | No Recognized Claim | 396025 | 530531882 | No Recognized Claim |
| 73178 | 530144376 | Void or Withdrawn | 234602 | 530337664 | No Recognized Claim | 396026 | 530531884 | No Recognized Claim |
| 73179 | 530144377 | Void or Withdrawn | 234603 | 530337665 | No Recognized Claim | 396027 | 530531885 | No Recognized Claim |
| 73180 | 530144378 | Void or Withdrawn | 234604 | 530337666 | No Recognized Claim | 396028 | 530531886 | No Recognized Claim |
| 73181 | 530144379 | Void or Withdrawn | 234605 | 530337667 | No Recognized Claim | 396029 | 530531887 | No Recognized Claim |
| 73182 | 530144380 | Void or Withdrawn | 234606 | 530337668 | No Recognized Claim | 396030 | 530531888 | No Recognized Claim |
| 73183 | 530144381 | Void or Withdrawn | 234607 | 530337669 | No Recognized Claim | 396031 | 530531890 | No Recognized Claim |
| 73184 | 530144382 | Void or Withdrawn | 234608 | 530337670 | No Eligible Purchases | 396032 | 530531891 | No Recognized Claim |
| 73185 | 530144383 | Void or Withdrawn | 234609 | 530337671 | No Recognized Claim | 396033 | 530531893 | No Recognized Claim |
| 73186 | 530144384 | Void or Withdrawn | 234610 | 530337672 | No Recognized Claim | 396034 | 530531894 | No Recognized Claim |
| 73187 | 530144385 | Void or Withdrawn | 234611 | 530337673 | No Eligible Purchases | 396035 | 530531895 | No Recognized Claim |
| 73188 | 530144386 | Void or Withdrawn | 234612 | 530337674 | No Recognized Claim | 396036 | 530531896 | No Recognized Claim |
| 73189 | 530144387 | Void or Withdrawn | 234613 | 530337675 | No Recognized Claim | 396037 | 530531898 | No Recognized Claim |
| 73190 | 530144388 | Void or Withdrawn | 234614 | 530337679 | No Recognized Claim | 396038 | 530531899 | No Recognized Claim |
| 73191 | 530144389 | Void or Withdrawn | 234615 | 530337680 | No Recognized Claim | 396039 | 530531900 | No Recognized Claim |
| 73192 | 530144390 | Void or Withdrawn | 234616 | 530337681 | No Recognized Claim | 396040 | 530531901 | No Recognized Claim |
| 73193 | 530144391 | Void or Withdrawn | 234617 | 530337682 | No Recognized Claim | 396041 | 530531902 | No Recognized Claim |
| 73194 | 530144392 | Void or Withdrawn | 234618 | 530337685 | No Recognized Claim | 396042 | 530531904 | No Recognized Claim |
| 73195 | 530144393 | Void or Withdrawn | 234619 | 530337688 | No Eligible Purchases | 396043 | 530531905 | No Recognized Claim |
| 73196 | 530144394 | Void or Withdrawn | 234620 | 530337690 | No Recognized Claim | 396044 | 530531906 | No Recognized Claim |
| 73197 | 530144395 | Void or Withdrawn | 234621 | 530337691 | No Recognized Claim | 396045 | 530531908 | No Recognized Claim |
| 73198 | 530144396 | Void or Withdrawn | 234622 | 530337692 | No Recognized Claim | 396046 | 530531909 | No Recognized Claim |
| 73199 | 530144397 | Void or Withdrawn | 234623 | 530337693 | No Recognized Claim | 396047 | 530531910 | No Recognized Claim |
| 73200 | 530144398 | Void or Withdrawn | 234624 | 530337694 | No Eligible Purchases | 396048 | 530531912 | No Recognized Claim |
| 73201 | 530144399 | Void or Withdrawn | 234625 | 530337695 | No Recognized Claim | 396049 | 530531913 | No Recognized Claim |
| 73202 | 530144400 | Void or Withdrawn | 234626 | 530337696 | No Recognized Claim | 396050 | 530531914 | No Recognized Claim |
| 73203 | 530144401 | Void or Withdrawn | 234627 | 530337698 | No Recognized Claim | 396051 | 530531915 | No Recognized Claim |
| 73204 | 530144402 | Void or Withdrawn | 234628 | 530337699 | No Recognized Claim | 396052 | 530531916 | No Recognized Claim |
| 73205 | 530144403 | Void or Withdrawn | 234629 | 530337700 | No Recognized Claim | 396053 | 530531917 | No Recognized Claim |
| 73206 | 530144404 | Void or Withdrawn | 234630 | 530337703 | No Eligible Purchases | 396054 | 530531918 | No Recognized Claim |
| 73207 | 530144405 | Void or Withdrawn | 234631 | 530337704 | No Eligible Purchases | 396055 | 530531919 | No Recognized Claim |
| 73208 | 530144406 | Void or Withdrawn | 234632 | 530337705 | No Recognized Claim | 396056 | 530531920 | No Recognized Claim |
| 73209 | 530144407 | Void or Withdrawn | 234633 | 530337706 | No Recognized Claim | 396057 | 530531921 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 73210 | 530144408 | Void or Withdrawn | 234634 | 530337707 | No Recognized Claim | 396058 | 530531922 | No Recognized Claim |
| 73211 | 530144409 | Void or Withdrawn | 234635 | 530337709 | No Eligible Purchases | 396059 | 530531923 | No Recognized Claim |
| 73212 | 530144410 | Void or Withdrawn | 234636 | 530337711 | No Eligible Purchases | 396060 | 530531924 | No Recognized Claim |
| 73213 | 530144411 | Void or Withdrawn | 234637 | 530337713 | No Recognized Claim | 396061 | 530531925 | No Recognized Claim |
| 73214 | 530144412 | Void or Withdrawn | 234638 | 530337716 | No Recognized Claim | 396062 | 530531926 | No Recognized Claim |
| 73215 | 530144413 | Void or Withdrawn | 234639 | 530337717 | No Recognized Claim | 396063 | 530531927 | No Recognized Claim |
| 73216 | 530144414 | Void or Withdrawn | 234640 | 530337718 | No Recognized Claim | 396064 | 530531928 | No Recognized Claim |
| 73217 | 530144415 | Void or Withdrawn | 234641 | 530337719 | No Recognized Claim | 396065 | 530531929 | No Recognized Claim |
| 73218 | 530144416 | Void or Withdrawn | 234642 | 530337720 | No Recognized Claim | 396066 | 530531930 | No Recognized Claim |
| 73219 | 530144417 | Void or Withdrawn | 234643 | 530337721 | No Recognized Claim | 396067 | 530531931 | No Recognized Claim |
| 73220 | 530144418 | Void or Withdrawn | 234644 | 530337722 | No Eligible Purchases | 396068 | 530531933 | No Recognized Claim |
| 73221 | 530144419 | Void or Withdrawn | 234645 | 530337723 | No Recognized Claim | 396069 | 530531934 | No Recognized Claim |
| 73222 | 530144420 | Void or Withdrawn | 234646 | 530337724 | No Recognized Claim | 396070 | 530531935 | No Recognized Claim |
| 73223 | 530144421 | Void or Withdrawn | 234647 | 530337725 | No Recognized Claim | 396071 | 530531937 | No Eligible Purchases |
| 73224 | 530144422 | Void or Withdrawn | 234648 | 530337726 | No Recognized Claim | 396072 | 530531938 | No Recognized Claim |
| 73225 | 530144423 | Void or Withdrawn | 234649 | 530337727 | No Eligible Purchases | 396073 | 530531939 | No Recognized Claim |
| 73226 | 530144424 | Void or Withdrawn | 234650 | 530337728 | No Recognized Claim | 396074 | 530531940 | No Recognized Claim |
| 73227 | 530144425 | Void or Withdrawn | 234651 | 530337729 | No Eligible Purchases | 396075 | 530531941 | No Recognized Claim |
| 73228 | 530144426 | Void or Withdrawn | 234652 | 530337733 | No Eligible Purchases | 396076 | 530531942 | No Recognized Claim |
| 73229 | 530144427 | Void or Withdrawn | 234653 | 530337734 | No Recognized Claim | 396077 | 530531943 | No Recognized Claim |
| 73230 | 530144428 | Void or Withdrawn | 234654 | 530337735 | No Eligible Purchases | 396078 | 530531944 | No Recognized Claim |
| 73231 | 530144429 | Void or Withdrawn | 234655 | 530337737 | No Recognized Claim | 396079 | 530531945 | No Recognized Claim |
| 73232 | 530144430 | Void or Withdrawn | 234656 | 530337738 | No Recognized Claim | 396080 | 530531946 | No Recognized Claim |
| 73233 | 530144431 | Void or Withdrawn | 234657 | 530337739 | No Recognized Claim | 396081 | 530531947 | No Recognized Claim |
| 73234 | 530144432 | Void or Withdrawn | 234658 | 530337740 | No Eligible Purchases | 396082 | 530531948 | No Recognized Claim |
| 73235 | 530144433 | Void or Withdrawn | 234659 | 530337742 | No Recognized Claim | 396083 | 530531949 | No Recognized Claim |
| 73236 | 530144434 | Void or Withdrawn | 234660 | 530337743 | No Recognized Claim | 396084 | 530531950 | No Recognized Claim |
| 73237 | 530144435 | Void or Withdrawn | 234661 | 530337744 | No Recognized Claim | 396085 | 530531951 | No Recognized Claim |
| 73238 | 530144436 | Void or Withdrawn | 234662 | 530337746 | No Recognized Claim | 396086 | 530531954 | No Recognized Claim |
| 73239 | 530144437 | Void or Withdrawn | 234663 | 530337747 | No Recognized Claim | 396087 | 530531955 | No Recognized Claim |
| 73240 | 530144438 | Void or Withdrawn | 234664 | 530337749 | No Recognized Claim | 396088 | 530531956 | No Recognized Claim |
| 73241 | 530144439 | Void or Withdrawn | 234665 | 530337750 | No Recognized Claim | 396089 | 530531957 | No Recognized Claim |
| 73242 | 530144440 | Void or Withdrawn | 234666 | 530337752 | No Recognized Claim | 396090 | 530531958 | No Recognized Claim |
| 73243 | 530144441 | Void or Withdrawn | 234667 | 530337754 | No Recognized Claim | 396091 | 530531959 | No Recognized Claim |
| 73244 | 530144442 | Void or Withdrawn | 234668 | 530337756 | No Eligible Purchases | 396092 | 530531960 | No Recognized Claim |
| 73245 | 530144443 | Void or Withdrawn | 234669 | 530337757 | No Recognized Claim | 396093 | 530531961 | No Recognized Claim |
| 73246 | 530144444 | Void or Withdrawn | 234670 | 530337758 | No Eligible Purchases | 396094 | 530531963 | No Recognized Claim |
| 73247 | 530144445 | Void or Withdrawn | 234671 | 530337760 | No Recognized Claim | 396095 | 530531964 | No Recognized Claim |
| 73248 | 530144446 | Void or Withdrawn | 234672 | 530337761 | No Eligible Purchases | 396096 | 530531965 | No Recognized Claim |
| 73249 | 530144447 | Void or Withdrawn | 234673 | 530337768 | No Recognized Claim | 396097 | 530531967 | No Recognized Claim |
| 73250 | 530144448 | Void or Withdrawn | 234674 | 530337769 | No Recognized Claim | 396098 | 530531969 | No Recognized Claim |
| 73251 | 530144449 | Void or Withdrawn | 234675 | 530337770 | No Recognized Claim | 396099 | 530531971 | No Recognized Claim |
| 73252 | 530144450 | Void or Withdrawn | 234676 | 530337771 | No Recognized Claim | 396100 | 530531972 | No Recognized Claim |
| 73253 | 530144451 | Void or Withdrawn | 234677 | 530337772 | No Eligible Purchases | 396101 | 530531973 | No Recognized Claim |
| 73254 | 530144452 | Void or Withdrawn | 234678 | 530337774 | No Recognized Claim | 396102 | 530531976 | No Recognized Claim |
| 73255 | 530144453 | Void or Withdrawn | 234679 | 530337775 | No Recognized Claim | 396103 | 530531977 | No Recognized Claim |
| 73256 | 530144454 | Void or Withdrawn | 234680 | 530337776 | No Eligible Purchases | 396104 | 530531978 | No Eligible Purchases |
| 73257 | 530144455 | Void or Withdrawn | 234681 | 530337778 | No Recognized Claim | 396105 | 530531979 | No Recognized Claim |
| 73258 | 530144456 | Void or Withdrawn | 234682 | 530337779 | No Recognized Claim | 396106 | 530531981 | No Recognized Claim |
| 73259 | 530144457 | Void or Withdrawn | 234683 | 530337782 | No Recognized Claim | 396107 | 530531982 | No Recognized Claim |
| 73260 | 530144458 | Void or Withdrawn | 234684 | 530337783 | No Recognized Claim | 396108 | 530531984 | No Recognized Claim |
| 73261 | 530144459 | Void or Withdrawn | 234685 | 530337784 | No Recognized Claim | 396109 | 530531985 | No Recognized Claim |
| 73262 | 530144460 | Void or Withdrawn | 234686 | 530337786 | No Recognized Claim | 396110 | 530531986 | No Recognized Claim |
| 73263 | 530144461 | Void or Withdrawn | 234687 | 530337787 | No Eligible Purchases | 396111 | 530531987 | No Recognized Claim |
| 73264 | 530144462 | Void or Withdrawn | 234688 | 530337788 | No Recognized Claim | 396112 | 530531988 | No Recognized Claim |
| 73265 | 530144463 | Void or Withdrawn | 234689 | 530337791 | No Recognized Claim | 396113 | 530531989 | No Recognized Claim |
| 73266 | 530144464 | Void or Withdrawn | 234690 | 530337793 | No Recognized Claim | 396114 | 530531990 | No Recognized Claim |
| 73267 | 530144465 | Void or Withdrawn | 234691 | 530337794 | No Recognized Claim | 396115 | 530531991 | No Recognized Claim |
| 73268 | 530144466 | Void or Withdrawn | 234692 | 530337796 | No Recognized Claim | 396116 | 530531992 | No Recognized Claim |
| 73269 | 530144467 | Void or Withdrawn | 234693 | 530337797 | No Recognized Claim | 396117 | 530531993 | No Recognized Claim |
| 73270 | 530144468 | Void or Withdrawn | 234694 | 530337798 | No Recognized Claim | 396118 | 530531994 | No Recognized Claim |
| 73271 | 530144469 | Void or Withdrawn | 234695 | 530337799 | No Recognized Claim | 396119 | 530531995 | No Recognized Claim |
| 73272 | 530144470 | Void or Withdrawn | 234696 | 530337800 | No Recognized Claim | 396120 | 530531997 | No Recognized Claim |
| 73273 | 530144471 | Void or Withdrawn | 234697 | 530337801 | No Recognized Claim | 396121 | 530531998 | No Eligible Purchases |
| 73274 | 530144472 | Void or Withdrawn | 234698 | 530337802 | No Eligible Purchases | 396122 | 530531999 | No Eligible Purchases |
| 73275 | 530144473 | Void or Withdrawn | 234699 | 530337803 | No Eligible Purchases | 396123 | 530532000 | No Recognized Claim |
| 73276 | 530144474 | Void or Withdrawn | 234700 | 530337804 | No Recognized Claim | 396124 | 530532001 | No Recognized Claim |
| 73277 | 530144475 | Void or Withdrawn | 234701 | 530337805 | No Recognized Claim | 396125 | 530532002 | No Recognized Claim |
| 73278 | 530144476 | Void or Withdrawn | 234702 | 530337806 | No Recognized Claim | 396126 | 530532003 | No Recognized Claim |
| 73279 | 530144477 | Void or Withdrawn | 234703 | 530337807 | No Recognized Claim | 396127 | 530532004 | No Recognized Claim |
| 73280 | 530144478 | Void or Withdrawn | 234704 | 530337810 | No Recognized Claim | 396128 | 530532005 | No Recognized Claim |
| 73281 | 530144479 | Void or Withdrawn | 234705 | 530337812 | No Recognized Claim | 396129 | 530532006 | No Recognized Claim |
| 73282 | 530144480 | Void or Withdrawn | 234706 | 530337813 | No Recognized Claim | 396130 | 530532007 | No Recognized Claim |
| 73283 | 530144481 | Void or Withdrawn | 234707 | 530337814 | No Eligible Purchases | 396131 | 530532008 | No Recognized Claim |
| 73284 | 530144482 | Void or Withdrawn | 234708 | 530337817 | No Eligible Purchases | 396132 | 530532009 | No Recognized Claim |
| 73285 | 530144483 | Void or Withdrawn | 234709 | 530337818 | No Recognized Claim | 396133 | 530532010 | No Recognized Claim |
| 73286 | 530144484 | Void or Withdrawn | 234710 | 530337821 | No Recognized Claim | 396134 | 530532011 | No Recognized Claim |
| 73287 | 530144485 | Void or Withdrawn | 234711 | 530337823 | No Recognized Claim | 396135 | 530532014 | No Recognized Claim |
| 73288 | 530144486 | Void or Withdrawn | 234712 | 530337824 | No Recognized Claim | 396136 | 530532016 | No Recognized Claim |
| 73289 | 530144487 | Void or Withdrawn | 234713 | 530337825 | No Recognized Claim | 396137 | 530532018 | No Recognized Claim |
| 73290 | 530144488 | Void or Withdrawn | 234714 | 530337826 | No Recognized Claim | 396138 | 530532019 | No Recognized Claim |
| 73291 | 530144489 | Void or Withdrawn | 234715 | 530337830 | No Eligible Purchases | 396139 | 530532020 | No Recognized Claim |
| 73292 | 530144490 | Void or Withdrawn | 234716 | 530337831 | No Recognized Claim | 396140 | 530532021 | No Recognized Claim |
| 73293 | 530144491 | Void or Withdrawn | 234717 | 530337832 | No Recognized Claim | 396141 | 530532022 | No Recognized Claim |
| 73294 | 530144492 | Void or Withdrawn | 234718 | 530337833 | No Eligible Purchases | 396142 | 530532023 | No Recognized Claim |
| 73295 | 530144493 | Void or Withdrawn | 234719 | 530337835 | No Recognized Claim | 396143 | 530532024 | No Recognized Claim |
| 73296 | 530144494 | Void or Withdrawn | 234720 | 530337836 | No Recognized Claim | 396144 | 530532025 | No Recognized Claim |
| 73297 | 530144495 | Void or Withdrawn | 234721 | 530337839 | No Recognized Claim | 396145 | 530532027 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 73298 | 530144496 | Void or Withdrawn | 234722 | 530337840 | No Eligible Purchases | 396146 | 530532028 | No Recognized Claim |
| 73299 | 530144497 | Void or Withdrawn | 234723 | 530337841 | No Recognized Claim | 396147 | 530532029 | No Recognized Claim |
| 73300 | 530144498 | Void or Withdrawn | 234724 | 530337843 | No Eligible Purchases | 396148 | 530532030 | No Recognized Claim |
| 73301 | 530144499 | Void or Withdrawn | 234725 | 530337844 | No Recognized Claim | 396149 | 530532031 | No Recognized Claim |
| 73302 | 530144500 | Void or Withdrawn | 234726 | 530337845 | No Recognized Claim | 396150 | 530532032 | No Recognized Claim |
| 73303 | 530144501 | Void or Withdrawn | 234727 | 530337846 | No Recognized Claim | 396151 | 530532035 | No Recognized Claim |
| 73304 | 530144502 | Void or Withdrawn | 234728 | 530337849 | No Eligible Purchases | 396152 | 530532036 | No Recognized Claim |
| 73305 | 530144503 | Void or Withdrawn | 234729 | 530337850 | No Recognized Claim | 396153 | 530532037 | No Recognized Claim |
| 73306 | 530144504 | Void or Withdrawn | 234730 | 530337851 | No Recognized Claim | 396154 | 530532038 | No Recognized Claim |
| 73307 | 530144505 | Void or Withdrawn | 234731 | 530337852 | No Recognized Claim | 396155 | 530532040 | No Recognized Claim |
| 73308 | 530144506 | Void or Withdrawn | 234732 | 530337855 | No Eligible Purchases | 396156 | 530532042 | No Recognized Claim |
| 73309 | 530144507 | Void or Withdrawn | 234733 | 530337856 | No Recognized Claim | 396157 | 530532043 | No Recognized Claim |
| 73310 | 530144508 | Void or Withdrawn | 234734 | 530337857 | No Recognized Claim | 396158 | 530532044 | No Recognized Claim |
| 73311 | 530144509 | Void or Withdrawn | 234735 | 530337858 | No Eligible Purchases | 396159 | 530532045 | No Recognized Claim |
| 73312 | 530144510 | Void or Withdrawn | 234736 | 530337859 | No Recognized Claim | 396160 | 530532047 | No Recognized Claim |
| 73313 | 530144511 | Void or Withdrawn | 234737 | 530337860 | No Recognized Claim | 396161 | 530532048 | No Recognized Claim |
| 73314 | 530144512 | Void or Withdrawn | 234738 | 530337861 | No Recognized Claim | 396162 | 530532050 | No Recognized Claim |
| 73315 | 530144513 | Void or Withdrawn | 234739 | 530337862 | No Recognized Claim | 396163 | 530532053 | No Recognized Claim |
| 73316 | 530144514 | Void or Withdrawn | 234740 | 530337864 | No Eligible Purchases | 396164 | 530532054 | No Recognized Claim |
| 73317 | 530144515 | Void or Withdrawn | 234741 | 530337865 | No Recognized Claim | 396165 | 530532055 | No Recognized Claim |
| 73318 | 530144516 | Void or Withdrawn | 234742 | 530337866 | No Eligible Purchases | 396166 | 530532057 | No Recognized Claim |
| 73319 | 530144517 | Void or Withdrawn | 234743 | 530337867 | No Recognized Claim | 396167 | 530532058 | No Recognized Claim |
| 73320 | 530144518 | Void or Withdrawn | 234744 | 530337868 | No Recognized Claim | 396168 | 530532059 | No Recognized Claim |
| 73321 | 530144519 | Void or Withdrawn | 234745 | 530337869 | No Recognized Claim | 396169 | 530532060 | No Recognized Claim |
| 73322 | 530144520 | Void or Withdrawn | 234746 | 530337870 | No Recognized Claim | 396170 | 530532061 | No Recognized Claim |
| 73323 | 530144521 | Void or Withdrawn | 234747 | 530337873 | No Recognized Claim | 396171 | 530532062 | No Recognized Claim |
| 73324 | 530144522 | Void or Withdrawn | 234748 | 530337874 | No Recognized Claim | 396172 | 530532064 | No Recognized Claim |
| 73325 | 530144523 | Void or Withdrawn | 234749 | 530337875 | No Eligible Purchases | 396173 | 530532065 | No Recognized Claim |
| 73326 | 530144524 | Void or Withdrawn | 234750 | 530337876 | No Recognized Claim | 396174 | 530532066 | No Recognized Claim |
| 73327 | 530144525 | Void or Withdrawn | 234751 | 530337879 | No Recognized Claim | 396175 | 530532067 | No Recognized Claim |
| 73328 | 530144526 | Void or Withdrawn | 234752 | 530337880 | No Recognized Claim | 396176 | 530532069 | No Recognized Claim |
| 73329 | 530144527 | Void or Withdrawn | 234753 | 530337881 | No Eligible Purchases | 396177 | 530532071 | No Recognized Claim |
| 73330 | 530144528 | Void or Withdrawn | 234754 | 530337882 | No Eligible Purchases | 396178 | 530532072 | No Recognized Claim |
| 73331 | 530144529 | Void or Withdrawn | 234755 | 530337883 | No Recognized Claim | 396179 | 530532073 | No Recognized Claim |
| 73332 | 530144530 | Void or Withdrawn | 234756 | 530337884 | No Recognized Claim | 396180 | 530532074 | No Recognized Claim |
| 73333 | 530144531 | Void or Withdrawn | 234757 | 530337886 | No Recognized Claim | 396181 | 530532076 | No Recognized Claim |
| 73334 | 530144532 | Void or Withdrawn | 234758 | 530337888 | No Recognized Claim | 396182 | 530532077 | No Recognized Claim |
| 73335 | 530144533 | Void or Withdrawn | 234759 | 530337889 | No Recognized Claim | 396183 | 530532078 | No Recognized Claim |
| 73336 | 530144534 | Void or Withdrawn | 234760 | 530337890 | No Recognized Claim | 396184 | 530532082 | No Recognized Claim |
| 73337 | 530144535 | Void or Withdrawn | 234761 | 530337891 | No Recognized Claim | 396185 | 530532087 | No Recognized Claim |
| 73338 | 530144536 | Void or Withdrawn | 234762 | 530337892 | No Recognized Claim | 396186 | 530532088 | No Recognized Claim |
| 73339 | 530144537 | Void or Withdrawn | 234763 | 530337894 | No Eligible Purchases | 396187 | 530532089 | No Recognized Claim |
| 73340 | 530144538 | Void or Withdrawn | 234764 | 530337895 | No Recognized Claim | 396188 | 530532090 | No Recognized Claim |
| 73341 | 530144539 | Void or Withdrawn | 234765 | 530337896 | No Eligible Purchases | 396189 | 530532091 | No Recognized Claim |
| 73342 | 530144540 | Void or Withdrawn | 234766 | 530337897 | No Recognized Claim | 396190 | 530532092 | No Recognized Claim |
| 73343 | 530144541 | Void or Withdrawn | 234767 | 530337898 | No Eligible Purchases | 396191 | 530532093 | No Recognized Claim |
| 73344 | 530144542 | Void or Withdrawn | 234768 | 530337900 | No Eligible Purchases | 396192 | 530532095 | No Eligible Purchases |
| 73345 | 530144543 | Void or Withdrawn | 234769 | 530337901 | No Recognized Claim | 396193 | 530532096 | No Recognized Claim |
| 73346 | 530144544 | Void or Withdrawn | 234770 | 530337902 | No Recognized Claim | 396194 | 530532097 | No Recognized Claim |
| 73347 | 530144545 | Void or Withdrawn | 234771 | 530337903 | No Recognized Claim | 396195 | 530532098 | No Eligible Purchases |
| 73348 | 530144546 | Void or Withdrawn | 234772 | 530337907 | No Eligible Purchases | 396196 | 530532099 | No Recognized Claim |
| 73349 | 530144547 | Void or Withdrawn | 234773 | 530337909 | No Recognized Claim | 396197 | 530532100 | No Recognized Claim |
| 73350 | 530144548 | Void or Withdrawn | 234774 | 530337911 | No Recognized Claim | 396198 | 530532101 | No Recognized Claim |
| 73351 | 530144549 | Void or Withdrawn | 234775 | 530337912 | No Recognized Claim | 396199 | 530532102 | No Recognized Claim |
| 73352 | 530144550 | Void or Withdrawn | 234776 | 530337913 | No Recognized Claim | 396200 | 530532103 | No Recognized Claim |
| 73353 | 530144551 | Void or Withdrawn | 234777 | 530337914 | No Recognized Claim | 396201 | 530532104 | No Recognized Claim |
| 73354 | 530144552 | Void or Withdrawn | 234778 | 530337915 | No Recognized Claim | 396202 | 530532105 | No Recognized Claim |
| 73355 | 530144553 | Void or Withdrawn | 234779 | 530337916 | No Recognized Claims | 396203 | 530532106 | No Recognized Claim |
| 73356 | 530144554 | Void or Withdrawn | 234780 | 530337917 | No Recognized Claim | 396204 | 530532107 | No Eligible Purchases |
| 73357 | 530144555 | Void or Withdrawn | 234781 | 530337918 | No Eligible Purchases | 396205 | 530532108 | No Recognized Claim |
| 73358 | 530144556 | Void or Withdrawn | 234782 | 530337919 | No Recognized Claim | 396206 | 530532109 | No Recognized Claim |
| 73359 | 530144557 | Void or Withdrawn | 234783 | 530337921 | No Recognized Claim | 396207 | 530532110 | No Recognized Claim |
| 73360 | 530144558 | Void or Withdrawn | 234784 | 530337922 | No Recognized Claim | 396208 | 530532111 | No Recognized Claim |
| 73361 | 530144559 | Void or Withdrawn | 234785 | 530337923 | No Recognized Claim | 396209 | 530532113 | No Recognized Claim |
| 73362 | 530144560 | Void or Withdrawn | 234786 | 530337926 | No Recognized Claim | 396210 | 530532114 | No Recognized Claim |
| 73363 | 530144561 | Void or Withdrawn | 234787 | 530337927 | No Recognized Claim | 396211 | 530532115 | No Recognized Claim |
| 73364 | 530144562 | Void or Withdrawn | 234788 | 530337928 | No Recognized Claim | 396212 | 530532116 | No Recognized Claim |
| 73365 | 530144563 | Void or Withdrawn | 234789 | 530337931 | No Recognized Claim | 396213 | 530532117 | No Recognized Claim |
| 73366 | 530144564 | Void or Withdrawn | 234790 | 530337932 | No Recognized Claim | 396214 | 530532118 | No Recognized Claim |
| 73367 | 530144565 | Void or Withdrawn | 234791 | 530337934 | No Eligible Purchases | 396215 | 530532119 | No Recognized Claim |
| 73368 | 530144566 | Void or Withdrawn | 234792 | 530337937 | No Recognized Claim | 396216 | 530532121 | No Recognized Claim |
| 73369 | 530144567 | Void or Withdrawn | 234793 | 530337938 | No Recognized Claim | 396217 | 530532122 | No Recognized Claim |
| 73370 | 530144568 | Void or Withdrawn | 234794 | 530337939 | No Recognized Claim | 396218 | 530532124 | No Recognized Claim |
| 73371 | 530144569 | Void or Withdrawn | 234795 | 530337940 | No Recognized Claim | 396219 | 530532125 | No Recognized Claim |
| 73372 | 530144570 | Void or Withdrawn | 234796 | 530337941 | No Eligible Purchases | 396220 | 530532126 | No Recognized Claim |
| 73373 | 530144571 | Void or Withdrawn | 234797 | 530337944 | No Recognized Claim | 396221 | 530532127 | No Eligible Purchases |
| 73374 | 530144572 | Void or Withdrawn | 234798 | 530337947 | No Eligible Purchases | 396222 | 530532128 | No Recognized Claim |
| 73375 | 530144573 | Void or Withdrawn | 234799 | 530337949 | No Recognized Claim | 396223 | 530532129 | No Recognized Claim |
| 73376 | 530144574 | Void or Withdrawn | 234800 | 530337950 | No Recognized Claim | 396224 | 530532131 | No Recognized Claim |
| 73377 | 530144575 | Void or Withdrawn | 234801 | 530337951 | No Recognized Claim | 396225 | 530532132 | No Recognized Claim |
| 73378 | 530144576 | Void or Withdrawn | 234802 | 530337952 | No Recognized Claim | 396226 | 530532133 | No Recognized Claim |
| 73379 | 530144577 | Void or Withdrawn | 234803 | 530337954 | No Recognized Claim | 396227 | 530532134 | No Recognized Claim |
| 73380 | 530144578 | Void or Withdrawn | 234804 | 530337955 | No Recognized Claim | 396228 | 530532135 | No Recognized Claim |
| 73381 | 530144579 | Void or Withdrawn | 234805 | 530337956 | No Eligible Purchases | 396229 | 530532138 | No Recognized Claim |
| 73382 | 530144580 | Void or Withdrawn | 234806 | 530337959 | No Recognized Claim | 396230 | 530532139 | No Recognized Claim |
| 73383 | 530144581 | Void or Withdrawn | 234807 | 530337960 | No Recognized Claim | 396231 | 530532140 | No Recognized Claim |
| 73384 | 530144582 | Void or Withdrawn | 234808 | 530337961 | No Recognized Claim | 396232 | 530532141 | No Recognized Claim |
| 73385 | 530144583 | Void or Withdrawn | 234809 | 530337963 | No Recognized Claim | 396233 | 530532143 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 73386 | 530144584 | Void or Withdrawn | 234810 | 530337964 | No Recognized Claim | 396234 | 530532144 | No Recognized Claim |
| 73387 | 530144585 | Void or Withdrawn | 234811 | 530337965 | No Recognized Claim | 396235 | 530532145 | No Recognized Claim |
| 73388 | 530144586 | Void or Withdrawn | 234812 | 530337966 | No Recognized Claim | 396236 | 530532146 | No Recognized Claim |
| 73389 | 530144587 | Void or Withdrawn | 234813 | 530337967 | No Recognized Claim | 396237 | 530532147 | No Recognized Claim |
| 73390 | 530144588 | Void or Withdrawn | 234814 | 530337968 | No Recognized Claim | 396238 | 530532148 | No Recognized Claim |
| 73391 | 530144589 | Void or Withdrawn | 234815 | 530337969 | No Recognized Claim | 396239 | 530532149 | No Recognized Claim |
| 73392 | 530144590 | Void or Withdrawn | 234816 | 530337970 | No Recognized Claim | 396240 | 530532150 | No Recognized Claim |
| 73393 | 530144591 | Void or Withdrawn | 234817 | 530337971 | No Eligible Purchases | 396241 | 530532151 | No Recognized Claim |
| 73394 | 530144592 | Void or Withdrawn | 234818 | 530337972 | No Recognized Claim | 396242 | 530532152 | No Recognized Claim |
| 73395 | 530144593 | Void or Withdrawn | 234819 | 530337974 | No Recognized Claim | 396243 | 530532153 | No Eligible Purchases |
| 73396 | 530144594 | Void or Withdrawn | 234820 | 530337976 | No Recognized Claim | 396244 | 530532155 | No Recognized Claim |
| 73397 | 530144595 | Void or Withdrawn | 234821 | 530337977 | No Recognized Claim | 396245 | 530532156 | No Recognized Claim |
| 73398 | 530144596 | Void or Withdrawn | 234822 | 530337978 | No Recognized Claim | 396246 | 530532157 | No Recognized Claim |
| 73399 | 530144597 | Void or Withdrawn | 234823 | 530337980 | No Recognized Claim | 396247 | 530532159 | No Recognized Claim |
| 73400 | 530144598 | Void or Withdrawn | 234824 | 530337981 | No Recognized Claim | 396248 | 530532160 | No Recognized Claim |
| 73401 | 530144599 | Void or Withdrawn | 234825 | 530337982 | No Eligible Purchases | 396249 | 530532163 | No Recognized Claim |
| 73402 | 530144600 | Void or Withdrawn | 234826 | 530337983 | No Recognized Claim | 396250 | 530532164 | No Recognized Claim |
| 73403 | 530144601 | Void or Withdrawn | 234827 | 530337985 | No Eligible Purchases | 396251 | 530532167 | No Eligible Purchases |
| 73404 | 530144602 | Void or Withdrawn | 234828 | 530337988 | No Eligible Purchases | 396252 | 530532168 | No Recognized Claim |
| 73405 | 530144603 | Void or Withdrawn | 234829 | 530337992 | No Recognized Claim | 396253 | 530532169 | No Recognized Claim |
| 73406 | 530144604 | Void or Withdrawn | 234830 | 530337994 | No Recognized Claim | 396254 | 530532172 | No Recognized Claim |
| 73407 | 530144605 | Void or Withdrawn | 234831 | 530337995 | No Recognized Claim | 396255 | 530532174 | No Recognized Claim |
| 73408 | 530144606 | Void or Withdrawn | 234832 | 530337997 | No Eligible Purchases | 396256 | 530532176 | No Recognized Claim |
| 73409 | 530144607 | Void or Withdrawn | 234833 | 530337998 | No Recognized Claim | 396257 | 530532177 | No Recognized Claim |
| 73410 | 530144608 | Void or Withdrawn | 234834 | 530338001 | No Recognized Claim | 396258 | 530532179 | No Recognized Claim |
| 73411 | 530144609 | Void or Withdrawn | 234835 | 530338002 | No Recognized Claim | 396259 | 530532180 | No Recognized Claim |
| 73412 | 530144610 | Void or Withdrawn | 234836 | 530338003 | No Recognized Claim | 396260 | 530532181 | No Recognized Claim |
| 73413 | 530144611 | Void or Withdrawn | 234837 | 530338004 | No Recognized Claim | 396261 | 530532182 | No Recognized Claim |
| 73414 | 530144612 | Void or Withdrawn | 234838 | 530338006 | No Recognized Claim | 396262 | 530532183 | No Recognized Claim |
| 73415 | 530144613 | Void or Withdrawn | 234839 | 530338007 | No Recognized Claim | 396263 | 530532184 | No Recognized Claim |
| 73416 | 530144614 | Void or Withdrawn | 234840 | 530338009 | No Eligible Purchases | 396264 | 530532185 | No Recognized Claim |
| 73417 | 530144615 | Void or Withdrawn | 234841 | 530338011 | No Recognized Claim | 396265 | 530532187 | No Recognized Claim |
| 73418 | 530144616 | Void or Withdrawn | 234842 | 530338013 | No Recognized Claim | 396266 | 530532189 | No Recognized Claim |
| 73419 | 530144617 | Void or Withdrawn | 234843 | 530338016 | No Recognized Claim | 396267 | 530532190 | No Recognized Claim |
| 73420 | 530144618 | Void or Withdrawn | 234844 | 530338017 | No Eligible Purchases | 396268 | 530532191 | No Recognized Claim |
| 73421 | 530144619 | Void or Withdrawn | 234845 | 530338018 | No Recognized Claim | 396269 | 530532192 | No Recognized Claim |
| 73422 | 530144620 | Void or Withdrawn | 234846 | 530338019 | No Recognized Claim | 396270 | 530532193 | No Recognized Claim |
| 73423 | 530144621 | Void or Withdrawn | 234847 | 530338020 | No Recognized Claim | 396271 | 530532197 | No Recognized Claim |
| 73424 | 530144622 | Void or Withdrawn | 234848 | 530338021 | No Recognized Claim | 396272 | 530532199 | No Recognized Claim |
| 73425 | 530144623 | Void or Withdrawn | 234849 | 530338022 | No Eligible Purchases | 396273 | 530532200 | No Recognized Claim |
| 73426 | 530144624 | Void or Withdrawn | 234850 | 530338023 | No Recognized Claim | 396274 | 530532201 | No Eligible Purchases |
| 73427 | 530144625 | Void or Withdrawn | 234851 | 530338024 | No Recognized Claim | 396275 | 530532202 | No Recognized Claim |
| 73428 | 530144626 | Void or Withdrawn | 234852 | 530338026 | No Recognized Claim | 396276 | 530532204 | No Recognized Claim |
| 73429 | 530144627 | Void or Withdrawn | 234853 | 530338027 | No Eligible Purchases | 396277 | 530532205 | No Recognized Claim |
| 73430 | 530144628 | Void or Withdrawn | 234854 | 530338028 | No Recognized Claim | 396278 | 530532206 | No Recognized Claim |
| 73431 | 530144629 | Void or Withdrawn | 234855 | 530338031 | No Recognized Claim | 396279 | 530532208 | No Recognized Claim |
| 73432 | 530144630 | Void or Withdrawn | 234856 | 530338032 | No Recognized Claim | 396280 | 530532209 | No Recognized Claim |
| 73433 | 530144631 | Void or Withdrawn | 234857 | 530338033 | No Recognized Claim | 396281 | 530532211 | No Recognized Claim |
| 73434 | 530144632 | Void or Withdrawn | 234858 | 530338034 | No Eligible Purchases | 396282 | 530532212 | No Recognized Claim |
| 73435 | 530144633 | Void or Withdrawn | 234859 | 530338035 | No Recognized Claim | 396283 | 530532213 | No Recognized Claim |
| 73436 | 530144634 | Void or Withdrawn | 234860 | 530338036 | No Eligible Purchases | 396284 | 530532215 | No Recognized Claim |
| 73437 | 530144635 | Void or Withdrawn | 234861 | 530338037 | No Recognized Claim | 396285 | 530532216 | No Recognized Claim |
| 73438 | 530144636 | Void or Withdrawn | 234862 | 530338038 | No Recognized Claim | 396286 | 530532217 | No Recognized Claim |
| 73439 | 530144637 | Void or Withdrawn | 234863 | 530338040 | No Recognized Claim | 396287 | 530532218 | No Recognized Claim |
| 73440 | 530144638 | Void or Withdrawn | 234864 | 530338041 | No Recognized Claim | 396288 | 530532219 | No Recognized Claim |
| 73441 | 530144639 | Void or Withdrawn | 234865 | 530338042 | No Eligible Purchases | 396289 | 530532220 | No Recognized Claim |
| 73442 | 530144640 | Void or Withdrawn | 234866 | 530338043 | No Recognized Claim | 396290 | 530532221 | No Recognized Claim |
| 73443 | 530144641 | Void or Withdrawn | 234867 | 530338045 | No Recognized Claims | 396291 | 530532222 | No Recognized Claim |
| 73444 | 530144642 | Void or Withdrawn | 234868 | 530338046 | No Recognized Claim | 396292 | 530532223 | No Recognized Claim |
| 73445 | 530144643 | Void or Withdrawn | 234869 | 530338047 | No Recognized Claim | 396293 | 530532225 | No Recognized Claim |
| 73446 | 530144644 | Void or Withdrawn | 234870 | 530338048 | No Eligible Purchases | 396294 | 530532227 | No Recognized Claim |
| 73447 | 530144645 | Void or Withdrawn | 234871 | 530338049 | No Recognized Claim | 396295 | 530532228 | No Recognized Claim |
| 73448 | 530144646 | Void or Withdrawn | 234872 | 530338051 | No Recognized Claim | 396296 | 530532229 | No Recognized Claim |
| 73449 | 530144647 | Void or Withdrawn | 234873 | 530338053 | No Recognized Claim | 396297 | 530532230 | No Recognized Claim |
| 73450 | 530144648 | Void or Withdrawn | 234874 | 530338054 | No Recognized Claim | 396298 | 530532231 | No Recognized Claim |
| 73451 | 530144649 | Void or Withdrawn | 234875 | 530338055 | No Recognized Claim | 396299 | 530532233 | No Recognized Claim |
| 73452 | 530144650 | Void or Withdrawn | 234876 | 530338056 | No Eligible Purchases | 396300 | 530532234 | No Recognized Claim |
| 73453 | 530144651 | Void or Withdrawn | 234877 | 530338057 | No Eligible Purchases | 396301 | 530532236 | No Recognized Claim |
| 73454 | 530144652 | Void or Withdrawn | 234878 | 530338058 | No Recognized Claim | 396302 | 530532237 | No Recognized Claim |
| 73455 | 530144653 | Void or Withdrawn | 234879 | 530338059 | No Recognized Claim | 396303 | 530532238 | No Recognized Claim |
| 73456 | 530144654 | Void or Withdrawn | 234880 | 530338062 | No Recognized Claim | 396304 | 530532239 | No Recognized Claim |
| 73457 | 530144655 | Void or Withdrawn | 234881 | 530338063 | No Recognized Claim | 396305 | 530532240 | No Recognized Claim |
| 73458 | 530144656 | Void or Withdrawn | 234882 | 530338066 | No Recognized Claim | 396306 | 530532241 | No Recognized Claim |
| 73459 | 530144657 | Void or Withdrawn | 234883 | 530338067 | No Recognized Claim | 396307 | 530532242 | No Recognized Claim |
| 73460 | 530144658 | Void or Withdrawn | 234884 | 530338068 | No Recognized Claim | 396308 | 530532243 | No Recognized Claim |
| 73461 | 530144659 | Void or Withdrawn | 234885 | 530338069 | No Recognized Claim | 396309 | 530532245 | No Recognized Claim |
| 73462 | 530144660 | Void or Withdrawn | 234886 | 530338072 | No Eligible Purchases | 396310 | 530532246 | No Recognized Claim |
| 73463 | 530144661 | Void or Withdrawn | 234887 | 530338073 | No Recognized Claim | 396311 | 530532247 | No Recognized Claim |
| 73464 | 530144662 | Void or Withdrawn | 234888 | 530338075 | No Recognized Claim | 396312 | 530532248 | No Recognized Claim |
| 73465 | 530144663 | Void or Withdrawn | 234889 | 530338076 | No Recognized Claim | 396313 | 530532249 | No Recognized Claim |
| 73466 | 530144664 | Void or Withdrawn | 234890 | 530338077 | No Recognized Claim | 396314 | 530532250 | No Recognized Claim |
| 73467 | 530144665 | Void or Withdrawn | 234891 | 530338080 | No Recognized Claim | 396315 | 530532252 | No Recognized Claim |
| 73468 | 530144666 | Void or Withdrawn | 234892 | 530338081 | No Recognized Claim | 396316 | 530532253 | No Recognized Claim |
| 73469 | 530144667 | Void or Withdrawn | 234893 | 530338082 | No Eligible Purchases | 396317 | 530532254 | No Recognized Claim |
| 73470 | 530144668 | Void or Withdrawn | 234894 | 530338083 | No Recognized Claim | 396318 | 530532255 | No Recognized Claim |
| 73471 | 530144669 | Void or Withdrawn | 234895 | 530338084 | No Recognized Claim | 396319 | 530532257 | No Recognized Claim |
| 73472 | 530144670 | Void or Withdrawn | 234896 | 530338085 | No Recognized Claim | 396320 | 530532258 | No Recognized Claim |
| 73473 | 530144671 | Void or Withdrawn | 234897 | 530338086 | No Recognized Claim | 396321 | 530532259 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | |
|---|---|---|
| 73474 | 530144672 | Void or Withdrawn |
| 73475 | 530144673 | Void or Withdrawn |
| 73476 | 530144674 | Void or Withdrawn |
| 73477 | 530144675 | Void or Withdrawn |
| 73478 | 530144676 | Void or Withdrawn |
| 73479 | 530144677 | Void or Withdrawn |
| 73480 | 530144678 | Void or Withdrawn |
| 73481 | 530144679 | Void or Withdrawn |
| 73482 | 530144680 | Void or Withdrawn |
| 73483 | 530144681 | Void or Withdrawn |
| 73484 | 530144682 | Void or Withdrawn |
| 73485 | 530144683 | Void or Withdrawn |
| 73486 | 530144684 | Void or Withdrawn |
| 73487 | 530144685 | Void or Withdrawn |
| 73488 | 530144686 | Void or Withdrawn |
| 73489 | 530144687 | Void or Withdrawn |
| 73490 | 530144688 | Void or Withdrawn |
| 73491 | 530144689 | Void or Withdrawn |
| 73492 | 530144690 | Void or Withdrawn |
| 73493 | 530144691 | Void or Withdrawn |
| 73494 | 530144692 | Void or Withdrawn |
| 73495 | 530144693 | Void or Withdrawn |
| 73496 | 530144694 | Void or Withdrawn |
| 73497 | 530144695 | Void or Withdrawn |
| 73498 | 530144696 | Void or Withdrawn |
| 73499 | 530144697 | Void or Withdrawn |
| 73500 | 530144698 | Void or Withdrawn |
| 73501 | 530144699 | Void or Withdrawn |
| 73502 | 530144700 | Void or Withdrawn |
| 73503 | 530144701 | Void or Withdrawn |
| 73504 | 530144702 | Void or Withdrawn |
| 73505 | 530144703 | Void or Withdrawn |
| 73506 | 530144704 | Void or Withdrawn |
| 73507 | 530144705 | Void or Withdrawn |
| 73508 | 530144706 | Void or Withdrawn |
| 73509 | 530144707 | Void or Withdrawn |
| 73510 | 530144708 | Void or Withdrawn |
| 73511 | 530144709 | Void or Withdrawn |
| 73512 | 530144710 | Void or Withdrawn |
| 73513 | 530144711 | Void or Withdrawn |
| 73514 | 530144712 | Void or Withdrawn |
| 73515 | 530144713 | Void or Withdrawn |
| 73516 | 530144714 | Void or Withdrawn |
| 73517 | 530144715 | Void or Withdrawn |
| 73518 | 530144716 | Void or Withdrawn |
| 73519 | 530144717 | Void or Withdrawn |
| 73520 | 530144718 | Void or Withdrawn |
| 73521 | 530144719 | Void or Withdrawn |
| 73522 | 530144720 | Void or Withdrawn |
| 73523 | 530144721 | Void or Withdrawn |
| 73524 | 530144722 | Void or Withdrawn |
| 73525 | 530144723 | Void or Withdrawn |
| 73526 | 530144724 | Void or Withdrawn |
| 73527 | 530144725 | Void or Withdrawn |
| 73528 | 530144726 | Void or Withdrawn |
| 73529 | 530144727 | Void or Withdrawn |
| 73530 | 530144728 | Void or Withdrawn |
| 73531 | 530144729 | Void or Withdrawn |
| 73532 | 530144730 | Void or Withdrawn |
| 73533 | 530144731 | Void or Withdrawn |
| 73534 | 530144732 | Void or Withdrawn |
| 73535 | 530144733 | Void or Withdrawn |
| 73536 | 530144734 | Void or Withdrawn |
| 73537 | 530144735 | Void or Withdrawn |
| 73538 | 530144736 | Void or Withdrawn |
| 73539 | 530144737 | Void or Withdrawn |
| 73540 | 530144738 | Void or Withdrawn |
| 73541 | 530144739 | Void or Withdrawn |
| 73542 | 530144740 | Void or Withdrawn |
| 73543 | 530144741 | Void or Withdrawn |
| 73544 | 530144742 | Void or Withdrawn |
| 73545 | 530144743 | Void or Withdrawn |
| 73546 | 530144744 | Void or Withdrawn |
| 73547 | 530144745 | Void or Withdrawn |
| 73548 | 530144746 | Void or Withdrawn |
| 73549 | 530144747 | Void or Withdrawn |
| 73550 | 530144748 | Void or Withdrawn |
| 73551 | 530144749 | Void or Withdrawn |
| 73552 | 530144750 | Void or Withdrawn |
| 73553 | 530144751 | Void or Withdrawn |
| 73554 | 530144752 | Void or Withdrawn |
| 73555 | 530144753 | Void or Withdrawn |
| 73556 | 530144754 | Void or Withdrawn |
| 73557 | 530144755 | Void or Withdrawn |
| 73558 | 530144756 | Void or Withdrawn |
| 73559 | 530144757 | Void or Withdrawn |
| 73560 | 530144758 | Void or Withdrawn |
| 73561 | 530144759 | Void or Withdrawn |
| 234898 | 530338087 | No Recognized Claim |
| 234899 | 530338088 | No Recognized Claim |
| 234900 | 530338089 | No Recognized Claim |
| 234901 | 530338090 | No Eligible Purchases |
| 234902 | 530338092 | No Eligible Purchases |
| 234903 | 530338094 | No Recognized Claim |
| 234904 | 530338095 | No Recognized Claim |
| 234905 | 530338098 | No Recognized Claim |
| 234906 | 530338099 | No Recognized Claim |
| 234907 | 530338103 | No Recognized Claim |
| 234908 | 530338106 | No Eligible Purchases |
| 234909 | 530338108 | No Recognized Claim |
| 234910 | 530338109 | No Recognized Claim |
| 234911 | 530338111 | No Recognized Claim |
| 234912 | 530338112 | No Recognized Claim |
| 234913 | 530338113 | No Eligible Purchases |
| 234914 | 530338115 | No Recognized Claim |
| 234915 | 530338118 | No Recognized Claim |
| 234916 | 530338119 | No Recognized Claim |
| 234917 | 530338120 | No Recognized Claim |
| 234918 | 530338121 | No Recognized Claim |
| 234919 | 530338125 | No Recognized Claim |
| 234920 | 530338127 | No Recognized Claim |
| 234921 | 530338128 | No Eligible Purchases |
| 234922 | 530338129 | No Recognized Claim |
| 234923 | 530338130 | No Recognized Claim |
| 234924 | 530338131 | No Eligible Purchases |
| 234925 | 530338132 | No Eligible Purchases |
| 234926 | 530338134 | No Recognized Claim |
| 234927 | 530338136 | No Eligible Purchases |
| 234928 | 530338139 | No Recognized Claim |
| 234929 | 530338140 | No Eligible Purchases |
| 234930 | 530338142 | No Recognized Claim |
| 234931 | 530338143 | No Recognized Claim |
| 234932 | 530338146 | No Eligible Purchases |
| 234933 | 530338148 | No Recognized Claim |
| 234934 | 530338150 | No Recognized Claim |
| 234935 | 530338152 | No Recognized Claim |
| 234936 | 530338155 | No Recognized Claim |
| 234937 | 530338156 | No Recognized Claim |
| 234938 | 530338157 | No Recognized Claim |
| 234939 | 530338158 | No Eligible Purchases |
| 234940 | 530338160 | No Recognized Claim |
| 234941 | 530338162 | No Eligible Purchases |
| 234942 | 530338163 | No Recognized Claim |
| 234943 | 530338164 | No Recognized Claim |
| 234944 | 530338166 | No Recognized Claim |
| 234945 | 530338169 | No Recognized Claim |
| 234946 | 530338170 | No Recognized Claim |
| 234947 | 530338171 | No Eligible Purchases |
| 234948 | 530338172 | No Recognized Claim |
| 234949 | 530338173 | No Recognized Claim |
| 234950 | 530338174 | No Recognized Claim |
| 234951 | 530338175 | No Recognized Claim |
| 234952 | 530338177 | No Recognized Claim |
| 234953 | 530338178 | No Recognized Claim |
| 234954 | 530338179 | No Recognized Claim |
| 234955 | 530338180 | No Eligible Purchases |
| 234956 | 530338181 | No Recognized Claim |
| 234957 | 530338182 | No Recognized Claim |
| 234958 | 530338183 | No Recognized Claim |
| 234959 | 530338185 | No Recognized Claim |
| 234960 | 530338186 | No Eligible Purchases |
| 234961 | 530338187 | No Eligible Purchases |
| 234962 | 530338190 | No Recognized Claim |
| 234963 | 530338192 | No Recognized Claim |
| 234964 | 530338194 | No Recognized Claim |
| 234965 | 530338195 | No Recognized Claim |
| 234966 | 530338197 | No Recognized Claim |
| 234967 | 530338199 | No Recognized Claim |
| 234968 | 530338201 | No Recognized Claim |
| 234969 | 530338203 | No Recognized Claim |
| 234970 | 530338204 | No Recognized Claim |
| 234971 | 530338205 | No Recognized Claim |
| 234972 | 530338206 | No Recognized Claim |
| 234973 | 530338207 | No Recognized Claim |
| 234974 | 530338208 | No Recognized Claim |
| 234975 | 530338209 | No Recognized Claim |
| 234976 | 530338211 | No Eligible Purchases |
| 234977 | 530338212 | No Recognized Claim |
| 234978 | 530338217 | No Eligible Purchases |
| 234979 | 530338218 | No Recognized Claim |
| 234980 | 530338221 | No Recognized Claim |
| 234981 | 530338222 | No Eligible Purchases |
| 234982 | 530338224 | No Recognized Claim |
| 234983 | 530338226 | No Recognized Claim |
| 234984 | 530338227 | No Recognized Claim |
| 234985 | 530338228 | No Recognized Claim |
| 396322 | 530532260 | No Recognized Claim |
| 396323 | 530532261 | No Recognized Claim |
| 396324 | 530532262 | No Recognized Claim |
| 396325 | 530532263 | No Recognized Claim |
| 396326 | 530532264 | No Recognized Claim |
| 396327 | 530532266 | No Recognized Claim |
| 396328 | 530532268 | No Eligible Purchases |
| 396329 | 530532269 | No Recognized Claim |
| 396330 | 530532270 | No Recognized Claim |
| 396331 | 530532271 | No Recognized Claim |
| 396332 | 530532272 | No Recognized Claim |
| 396333 | 530532275 | No Recognized Claim |
| 396334 | 530532276 | No Recognized Claim |
| 396335 | 530532277 | No Recognized Claim |
| 396336 | 530532278 | No Recognized Claim |
| 396337 | 530532279 | No Recognized Claim |
| 396338 | 530532280 | No Recognized Claim |
| 396339 | 530532282 | No Recognized Claim |
| 396340 | 530532283 | No Recognized Claim |
| 396341 | 530532284 | No Recognized Claim |
| 396342 | 530532288 | No Eligible Purchases |
| 396343 | 530532288 | No Recognized Claim |
| 396344 | 530532289 | No Recognized Claim |
| 396345 | 530532290 | No Recognized Claim |
| 396346 | 530532291 | No Recognized Claim |
| 396347 | 530532292 | No Eligible Purchases |
| 396348 | 530532293 | No Recognized Claim |
| 396349 | 530532294 | No Recognized Claim |
| 396350 | 530532295 | No Recognized Claim |
| 396351 | 530532296 | No Recognized Claim |
| 396352 | 530532297 | No Recognized Claim |
| 396353 | 530532298 | No Recognized Claim |
| 396354 | 530532299 | No Recognized Claim |
| 396355 | 530532300 | No Recognized Claim |
| 396356 | 530532301 | No Recognized Claim |
| 396357 | 530532302 | No Recognized Claim |
| 396358 | 530532303 | No Recognized Claim |
| 396359 | 530532304 | No Recognized Claim |
| 396360 | 530532306 | No Recognized Claim |
| 396361 | 530532307 | No Eligible Purchases |
| 396362 | 530532309 | No Recognized Claim |
| 396363 | 530532310 | No Recognized Claim |
| 396364 | 530532311 | No Recognized Claim |
| 396365 | 530532312 | No Recognized Claim |
| 396366 | 530532313 | No Recognized Claim |
| 396367 | 530532314 | No Recognized Claim |
| 396368 | 530532315 | No Recognized Claim |
| 396369 | 530532316 | No Recognized Claim |
| 396370 | 530532317 | No Recognized Claim |
| 396371 | 530532321 | No Recognized Claim |
| 396372 | 530532323 | No Recognized Claim |
| 396373 | 530532324 | No Recognized Claim |
| 396374 | 530532325 | No Eligible Purchases |
| 396375 | 530532326 | No Recognized Claim |
| 396376 | 530532329 | No Recognized Claim |
| 396377 | 530532330 | No Recognized Claim |
| 396378 | 530532331 | No Recognized Claim |
| 396379 | 530532332 | No Recognized Claim |
| 396380 | 530532333 | No Recognized Claim |
| 396381 | 530532334 | No Recognized Claim |
| 396382 | 530532335 | No Recognized Claim |
| 396383 | 530532338 | No Recognized Claim |
| 396384 | 530532339 | No Recognized Claim |
| 396385 | 530532340 | No Recognized Claim |
| 396386 | 530532341 | No Recognized Claim |
| 396387 | 530532342 | No Recognized Claim |
| 396388 | 530532343 | No Recognized Claim |
| 396389 | 530532344 | No Recognized Claim |
| 396390 | 530532345 | No Recognized Claim |
| 396391 | 530532346 | No Recognized Claim |
| 396392 | 530532349 | No Recognized Claim |
| 396393 | 530532350 | No Recognized Claim |
| 396394 | 530532351 | No Recognized Claim |
| 396395 | 530532352 | No Recognized Claim |
| 396396 | 530532353 | No Recognized Claim |
| 396397 | 530532354 | No Recognized Claim |
| 396398 | 530532355 | No Recognized Claim |
| 396399 | 530532356 | No Recognized Claim |
| 396400 | 530532357 | No Recognized Claim |
| 396401 | 530532360 | No Recognized Claim |
| 396402 | 530532361 | No Recognized Claim |
| 396403 | 530532362 | No Recognized Claim |
| 396404 | 530532363 | No Recognized Claim |
| 396405 | 530532364 | No Recognized Claim |
| 396406 | 530532365 | No Recognized Claim |
| 396407 | 530532366 | No Recognized Claim |
| 396408 | 530532368 | No Recognized Claim |
| 396409 | 530532369 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 73562 | 530144760 | Void or Withdrawn | 234986 | 530338230 | No Recognized Claim | 396410 | 530532371 | No Recognized Claim |
| 73563 | 530144761 | Void or Withdrawn | 234987 | 530338231 | No Recognized Claim | 396411 | 530532372 | No Recognized Claim |
| 73564 | 530144762 | Void or Withdrawn | 234988 | 530338232 | No Recognized Claim | 396412 | 530532373 | No Recognized Claim |
| 73565 | 530144763 | Void or Withdrawn | 234989 | 530338233 | No Recognized Claim | 396413 | 530532375 | No Recognized Claim |
| 73566 | 530144764 | Void or Withdrawn | 234990 | 530338234 | No Eligible Purchases | 396414 | 530532377 | No Recognized Claim |
| 73567 | 530144765 | Void or Withdrawn | 234991 | 530338235 | No Recognized Claim | 396415 | 530532378 | No Recognized Claim |
| 73568 | 530144766 | Void or Withdrawn | 234992 | 530338236 | No Recognized Claim | 396416 | 530532379 | No Recognized Claim |
| 73569 | 530144767 | Void or Withdrawn | 234993 | 530338237 | No Eligible Purchases | 396417 | 530532380 | No Recognized Claim |
| 73570 | 530144768 | Void or Withdrawn | 234994 | 530338242 | No Recognized Claim | 396418 | 530532381 | No Recognized Claim |
| 73571 | 530144769 | Void or Withdrawn | 234995 | 530338243 | No Recognized Claim | 396419 | 530532382 | No Recognized Claim |
| 73572 | 530144770 | Void or Withdrawn | 234996 | 530338245 | No Recognized Claim | 396420 | 530532383 | No Recognized Claim |
| 73573 | 530144771 | Void or Withdrawn | 234997 | 530338246 | No Recognized Claim | 396421 | 530532384 | No Recognized Claim |
| 73574 | 530144772 | Void or Withdrawn | 234998 | 530338247 | No Recognized Claim | 396422 | 530532385 | No Recognized Claim |
| 73575 | 530144773 | Void or Withdrawn | 234999 | 530338249 | No Recognized Claim | 396423 | 530532386 | No Recognized Claim |
| 73576 | 530144774 | Void or Withdrawn | 235000 | 530338250 | No Recognized Claim | 396424 | 530532387 | No Recognized Claim |
| 73577 | 530144775 | Void or Withdrawn | 235001 | 530338251 | No Recognized Claim | 396425 | 530532389 | No Recognized Claim |
| 73578 | 530144776 | Void or Withdrawn | 235002 | 530338252 | No Eligible Purchases | 396426 | 530532390 | No Recognized Claim |
| 73579 | 530144777 | Void or Withdrawn | 235003 | 530338253 | No Recognized Claim | 396427 | 530532391 | No Recognized Claim |
| 73580 | 530144778 | Void or Withdrawn | 235004 | 530338254 | No Recognized Claim | 396428 | 530532392 | No Recognized Claim |
| 73581 | 530144779 | Void or Withdrawn | 235005 | 530338255 | No Recognized Claim | 396429 | 530532394 | No Recognized Claim |
| 73582 | 530144780 | Void or Withdrawn | 235006 | 530338257 | No Recognized Claim | 396430 | 530532395 | No Recognized Claim |
| 73583 | 530144781 | Void or Withdrawn | 235007 | 530338258 | No Recognized Claim | 396431 | 530532396 | No Recognized Claim |
| 73584 | 530144782 | Void or Withdrawn | 235008 | 530338260 | No Recognized Claim | 396432 | 530532397 | No Recognized Claim |
| 73585 | 530144783 | Void or Withdrawn | 235009 | 530338262 | No Eligible Purchases | 396433 | 530532399 | No Recognized Claim |
| 73586 | 530144784 | Void or Withdrawn | 235010 | 530338263 | No Recognized Claim | 396434 | 530532400 | No Recognized Claim |
| 73587 | 530144785 | Void or Withdrawn | 235011 | 530338265 | No Recognized Claim | 396435 | 530532401 | No Recognized Claim |
| 73588 | 530144786 | Void or Withdrawn | 235012 | 530338266 | No Recognized Claim | 396436 | 530532402 | No Recognized Claim |
| 73589 | 530144787 | Void or Withdrawn | 235013 | 530338267 | No Eligible Purchases | 396437 | 530532403 | No Recognized Claim |
| 73590 | 530144788 | Void or Withdrawn | 235014 | 530338268 | No Recognized Claim | 396438 | 530532404 | No Recognized Claim |
| 73591 | 530144789 | Void or Withdrawn | 235015 | 530338269 | No Eligible Purchases | 396439 | 530532405 | No Recognized Claim |
| 73592 | 530144790 | Void or Withdrawn | 235016 | 530338271 | No Recognized Claim | 396440 | 530532406 | No Recognized Claim |
| 73593 | 530144791 | Void or Withdrawn | 235017 | 530338272 | No Eligible Purchases | 396441 | 530532409 | No Recognized Claim |
| 73594 | 530144792 | Void or Withdrawn | 235018 | 530338273 | No Eligible Purchases | 396442 | 530532410 | No Recognized Claim |
| 73595 | 530144793 | Void or Withdrawn | 235019 | 530338275 | No Recognized Claim | 396443 | 530532411 | No Eligible Purchases |
| 73596 | 530144794 | Void or Withdrawn | 235020 | 530338276 | No Recognized Claim | 396444 | 530532412 | No Recognized Claim |
| 73597 | 530144795 | Void or Withdrawn | 235021 | 530338277 | No Recognized Claim | 396445 | 530532413 | No Recognized Claim |
| 73598 | 530144796 | Void or Withdrawn | 235022 | 530338280 | No Recognized Claim | 396446 | 530532417 | No Eligible Purchases |
| 73599 | 530144797 | Void or Withdrawn | 235023 | 530338281 | No Recognized Claim | 396447 | 530532419 | No Recognized Claim |
| 73600 | 530144798 | Void or Withdrawn | 235024 | 530338283 | No Recognized Claim | 396448 | 530532420 | No Recognized Claim |
| 73601 | 530144799 | Void or Withdrawn | 235025 | 530338285 | No Recognized Claim | 396449 | 530532421 | No Recognized Claim |
| 73602 | 530144800 | Void or Withdrawn | 235026 | 530338287 | No Recognized Claim | 396450 | 530532422 | No Recognized Claim |
| 73603 | 530144801 | Void or Withdrawn | 235027 | 530338288 | No Eligible Purchases | 396451 | 530532423 | No Eligible Purchases |
| 73604 | 530144802 | Void or Withdrawn | 235028 | 530338289 | No Recognized Claim | 396452 | 530532424 | No Recognized Claim |
| 73605 | 530144803 | Void or Withdrawn | 235029 | 530338290 | No Eligible Purchases | 396453 | 530532425 | No Recognized Claim |
| 73606 | 530144804 | Void or Withdrawn | 235030 | 530338292 | No Recognized Claim | 396454 | 530532427 | No Recognized Claim |
| 73607 | 530144805 | Void or Withdrawn | 235031 | 530338293 | No Recognized Claim | 396455 | 530532428 | No Recognized Claim |
| 73608 | 530144806 | Void or Withdrawn | 235032 | 530338294 | No Recognized Claim | 396456 | 530532429 | No Recognized Claim |
| 73609 | 530144807 | Void or Withdrawn | 235033 | 530338295 | No Recognized Claim | 396457 | 530532430 | No Recognized Claim |
| 73610 | 530144808 | Void or Withdrawn | 235034 | 530338296 | No Recognized Claim | 396458 | 530532431 | No Recognized Claim |
| 73611 | 530144809 | Void or Withdrawn | 235035 | 530338297 | No Eligible Purchases | 396459 | 530532432 | No Recognized Claim |
| 73612 | 530144810 | Void or Withdrawn | 235036 | 530338298 | No Eligible Purchases | 396460 | 530532434 | No Recognized Claim |
| 73613 | 530144811 | Void or Withdrawn | 235037 | 530338299 | No Recognized Claim | 396461 | 530532436 | No Recognized Claim |
| 73614 | 530144812 | Void or Withdrawn | 235038 | 530338301 | No Recognized Claim | 396462 | 530532437 | No Recognized Claim |
| 73615 | 530144813 | Void or Withdrawn | 235039 | 530338302 | No Recognized Claim | 396463 | 530532438 | No Recognized Claim |
| 73616 | 530144814 | Void or Withdrawn | 235040 | 530338304 | No Recognized Claim | 396464 | 530532440 | No Eligible Purchases |
| 73617 | 530144815 | Void or Withdrawn | 235041 | 530338305 | No Eligible Purchases | 396465 | 530532441 | No Recognized Claim |
| 73618 | 530144816 | Void or Withdrawn | 235042 | 530338306 | No Recognized Claim | 396466 | 530532442 | No Recognized Claim |
| 73619 | 530144817 | Void or Withdrawn | 235043 | 530338307 | No Recognized Claim | 396467 | 530532443 | No Recognized Claim |
| 73620 | 530144818 | Void or Withdrawn | 235044 | 530338308 | No Recognized Claim | 396468 | 530532444 | No Recognized Claim |
| 73621 | 530144819 | Void or Withdrawn | 235045 | 530338311 | No Recognized Claim | 396469 | 530532445 | No Recognized Claim |
| 73622 | 530144820 | Void or Withdrawn | 235046 | 530338312 | No Recognized Claim | 396470 | 530532446 | No Recognized Claim |
| 73623 | 530144821 | Void or Withdrawn | 235047 | 530338313 | No Recognized Claim | 396471 | 530532447 | No Recognized Claim |
| 73624 | 530144822 | Void or Withdrawn | 235048 | 530338314 | No Eligible Purchases | 396472 | 530532449 | No Recognized Claim |
| 73625 | 530144823 | Void or Withdrawn | 235049 | 530338315 | No Recognized Claim | 396473 | 530532451 | No Recognized Claim |
| 73626 | 530144824 | Void or Withdrawn | 235050 | 530338316 | No Recognized Claim | 396474 | 530532452 | No Recognized Claim |
| 73627 | 530144825 | Void or Withdrawn | 235051 | 530338317 | No Recognized Claim | 396475 | 530532453 | No Recognized Claim |
| 73628 | 530144826 | Void or Withdrawn | 235052 | 530338318 | No Recognized Claim | 396476 | 530532455 | No Eligible Purchases |
| 73629 | 530144827 | Void or Withdrawn | 235053 | 530338319 | No Recognized Claim | 396477 | 530532456 | No Recognized Claim |
| 73630 | 530144828 | Void or Withdrawn | 235054 | 530338320 | No Recognized Claim | 396478 | 530532458 | No Recognized Claim |
| 73631 | 530144829 | Void or Withdrawn | 235055 | 530338323 | No Eligible Purchases | 396479 | 530532459 | No Recognized Claim |
| 73632 | 530144830 | Void or Withdrawn | 235056 | 530338324 | No Recognized Claim | 396480 | 530532462 | No Recognized Claim |
| 73633 | 530144831 | Void or Withdrawn | 235057 | 530338325 | No Recognized Claim | 396481 | 530532463 | No Recognized Claim |
| 73634 | 530144832 | Void or Withdrawn | 235058 | 530338327 | No Recognized Claim | 396482 | 530532464 | No Recognized Claim |
| 73635 | 530144833 | Void or Withdrawn | 235059 | 530338330 | No Recognized Claim | 396483 | 530532467 | No Recognized Claim |
| 73636 | 530144834 | Void or Withdrawn | 235060 | 530338331 | No Recognized Claim | 396484 | 530532468 | No Recognized Claim |
| 73637 | 530144835 | Void or Withdrawn | 235061 | 530338332 | No Recognized Claim | 396485 | 530532469 | No Recognized Claim |
| 73638 | 530144836 | Void or Withdrawn | 235062 | 530338333 | No Eligible Purchases | 396486 | 530532470 | No Recognized Claim |
| 73639 | 530144837 | Void or Withdrawn | 235063 | 530338334 | No Recognized Claim | 396487 | 530532471 | No Recognized Claim |
| 73640 | 530144838 | Void or Withdrawn | 235064 | 530338335 | No Eligible Purchases | 396488 | 530532472 | No Recognized Claim |
| 73641 | 530144839 | Void or Withdrawn | 235065 | 530338336 | No Recognized Claim | 396489 | 530532473 | No Recognized Claim |
| 73642 | 530144840 | Void or Withdrawn | 235066 | 530338337 | No Recognized Claim | 396490 | 530532474 | No Recognized Claim |
| 73643 | 530144841 | Void or Withdrawn | 235067 | 530338338 | No Recognized Claim | 396491 | 530532475 | No Recognized Claim |
| 73644 | 530144842 | Void or Withdrawn | 235068 | 530338339 | No Eligible Purchases | 396492 | 530532476 | No Recognized Claim |
| 73645 | 530144843 | Void or Withdrawn | 235069 | 530338341 | No Recognized Claim | 396493 | 530532477 | No Recognized Claim |
| 73646 | 530144844 | Void or Withdrawn | 235070 | 530338343 | No Recognized Claim | 396494 | 530532478 | No Recognized Claim |
| 73647 | 530144845 | Void or Withdrawn | 235071 | 530338344 | No Recognized Claim | 396495 | 530532479 | No Recognized Claim |
| 73648 | 530144846 | Void or Withdrawn | 235072 | 530338345 | No Recognized Claim | 396496 | 530532480 | No Recognized Claim |
| 73649 | 530144847 | Void or Withdrawn | 235073 | 530338346 | No Recognized Claim | 396497 | 530532481 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 73650 | 530144848 | Void or Withdrawn | 235074 | 530338348 | No Recognized Claim | 396498 | 530532482 | No Recognized Claim |
| 73651 | 530144849 | Void or Withdrawn | 235075 | 530338350 | No Eligible Purchases | 396499 | 530532483 | No Recognized Claim |
| 73652 | 530144850 | Void or Withdrawn | 235076 | 530338351 | No Recognized Claim | 396500 | 530532484 | No Recognized Claim |
| 73653 | 530144851 | Void or Withdrawn | 235077 | 530338352 | No Eligible Purchases | 396501 | 530532485 | No Recognized Claim |
| 73654 | 530144852 | Void or Withdrawn | 235078 | 530338353 | No Recognized Claim | 396502 | 530532488 | No Recognized Claim |
| 73655 | 530144853 | Void or Withdrawn | 235079 | 530338355 | No Recognized Claim | 396503 | 530532489 | No Recognized Claim |
| 73656 | 530144854 | Void or Withdrawn | 235080 | 530338356 | No Eligible Purchases | 396504 | 530532490 | No Recognized Claim |
| 73657 | 530144855 | Void or Withdrawn | 235081 | 530338359 | No Recognized Claim | 396505 | 530532491 | No Recognized Claim |
| 73658 | 530144856 | Void or Withdrawn | 235082 | 530338360 | No Recognized Claim | 396506 | 530532492 | No Recognized Claim |
| 73659 | 530144857 | Void or Withdrawn | 235083 | 530338361 | No Recognized Claim | 396507 | 530532493 | No Recognized Claim |
| 73660 | 530144858 | Void or Withdrawn | 235084 | 530338362 | No Recognized Claim | 396508 | 530532494 | No Recognized Claim |
| 73661 | 530144859 | Void or Withdrawn | 235085 | 530338363 | No Recognized Claim | 396509 | 530532496 | No Eligible Purchases |
| 73662 | 530144860 | Void or Withdrawn | 235086 | 530338364 | No Recognized Claim | 396510 | 530532498 | No Recognized Claim |
| 73663 | 530144861 | Void or Withdrawn | 235087 | 530338365 | No Recognized Claim | 396511 | 530532499 | No Recognized Claim |
| 73664 | 530144862 | Void or Withdrawn | 235088 | 530338366 | No Recognized Claim | 396512 | 530532501 | No Recognized Claim |
| 73665 | 530144863 | Void or Withdrawn | 235089 | 530338367 | No Recognized Claim | 396513 | 530532504 | No Recognized Claim |
| 73666 | 530144864 | Void or Withdrawn | 235090 | 530338368 | No Recognized Claim | 396514 | 530532505 | No Eligible Purchases |
| 73667 | 530144865 | Void or Withdrawn | 235091 | 530338371 | No Eligible Purchases | 396515 | 530532506 | No Recognized Claim |
| 73668 | 530144866 | Void or Withdrawn | 235092 | 530338374 | No Recognized Claim | 396516 | 530532507 | No Recognized Claim |
| 73669 | 530144867 | Void or Withdrawn | 235093 | 530338375 | No Recognized Claim | 396517 | 530532508 | No Recognized Claim |
| 73670 | 530144868 | Void or Withdrawn | 235094 | 530338376 | No Recognized Claim | 396518 | 530532510 | No Recognized Claim |
| 73671 | 530144869 | Void or Withdrawn | 235095 | 530338379 | No Eligible Purchases | 396519 | 530532511 | No Recognized Claim |
| 73672 | 530144870 | Void or Withdrawn | 235096 | 530338383 | No Recognized Claim | 396520 | 530532513 | No Recognized Claim |
| 73673 | 530144871 | Void or Withdrawn | 235097 | 530338384 | No Recognized Claim | 396521 | 530532514 | No Recognized Claim |
| 73674 | 530144872 | Void or Withdrawn | 235098 | 530338386 | No Recognized Claim | 396522 | 530532515 | No Recognized Claim |
| 73675 | 530144873 | Void or Withdrawn | 235099 | 530338388 | No Recognized Claim | 396523 | 530532520 | No Recognized Claim |
| 73676 | 530144874 | Void or Withdrawn | 235100 | 530338389 | No Recognized Claim | 396524 | 530532522 | No Recognized Claim |
| 73677 | 530144875 | Void or Withdrawn | 235101 | 530338390 | No Eligible Purchases | 396525 | 530532523 | No Recognized Claim |
| 73678 | 530144876 | Void or Withdrawn | 235102 | 530338393 | No Recognized Claim | 396526 | 530532524 | No Recognized Claim |
| 73679 | 530144877 | Void or Withdrawn | 235103 | 530338394 | No Eligible Purchases | 396527 | 530532526 | No Recognized Claim |
| 73680 | 530144878 | Void or Withdrawn | 235104 | 530338397 | No Recognized Claim | 396528 | 530532530 | No Recognized Claim |
| 73681 | 530144879 | Void or Withdrawn | 235105 | 530338398 | No Recognized Claim | 396529 | 530532532 | No Recognized Claim |
| 73682 | 530144880 | Void or Withdrawn | 235106 | 530338400 | No Recognized Claim | 396530 | 530532533 | No Recognized Claim |
| 73683 | 530144881 | Void or Withdrawn | 235107 | 530338401 | No Recognized Claim | 396531 | 530532534 | No Recognized Claim |
| 73684 | 530144882 | Void or Withdrawn | 235108 | 530338402 | No Recognized Claim | 396532 | 530532535 | No Eligible Purchases |
| 73685 | 530144883 | Void or Withdrawn | 235109 | 530338403 | No Recognized Claim | 396533 | 530532536 | No Recognized Claim |
| 73686 | 530144884 | Void or Withdrawn | 235110 | 530338405 | No Eligible Purchases | 396534 | 530532538 | No Recognized Claim |
| 73687 | 530144885 | Void or Withdrawn | 235111 | 530338407 | No Recognized Claim | 396535 | 530532539 | No Recognized Claim |
| 73688 | 530144886 | Void or Withdrawn | 235112 | 530338411 | No Recognized Claim | 396536 | 530532541 | No Recognized Claim |
| 73689 | 530144887 | Void or Withdrawn | 235113 | 530338413 | No Recognized Claim | 396537 | 530532542 | No Recognized Claim |
| 73690 | 530144888 | Void or Withdrawn | 235114 | 530338416 | No Recognized Claim | 396538 | 530532543 | No Recognized Claim |
| 73691 | 530144889 | Void or Withdrawn | 235115 | 530338417 | No Recognized Claim | 396539 | 530532544 | No Recognized Claim |
| 73692 | 530144890 | Void or Withdrawn | 235116 | 530338419 | No Recognized Claim | 396540 | 530532545 | No Recognized Claim |
| 73693 | 530144891 | Void or Withdrawn | 235117 | 530338422 | No Recognized Claim | 396541 | 530532547 | No Recognized Claim |
| 73694 | 530144892 | Void or Withdrawn | 235118 | 530338423 | No Recognized Claim | 396542 | 530532548 | No Recognized Claim |
| 73695 | 530144893 | Void or Withdrawn | 235119 | 530338424 | No Recognized Claim | 396543 | 530532549 | No Recognized Claim |
| 73696 | 530144894 | Void or Withdrawn | 235120 | 530338426 | No Recognized Claim | 396544 | 530532550 | No Recognized Claim |
| 73697 | 530144895 | Void or Withdrawn | 235121 | 530338427 | No Recognized Claim | 396545 | 530532553 | No Recognized Claim |
| 73698 | 530144896 | Void or Withdrawn | 235122 | 530338428 | No Recognized Claim | 396546 | 530532554 | No Recognized Claim |
| 73699 | 530144897 | Void or Withdrawn | 235123 | 530338429 | No Eligible Purchases | 396547 | 530532555 | No Recognized Claim |
| 73700 | 530144898 | Void or Withdrawn | 235124 | 530338431 | No Recognized Claim | 396548 | 530532556 | No Recognized Claim |
| 73701 | 530144899 | Void or Withdrawn | 235125 | 530338432 | No Recognized Claim | 396549 | 530532557 | No Recognized Claim |
| 73702 | 530144900 | Void or Withdrawn | 235126 | 530338433 | No Eligible Purchases | 396550 | 530532558 | No Eligible Purchases |
| 73703 | 530144901 | Void or Withdrawn | 235127 | 530338434 | No Recognized Claim | 396551 | 530532559 | No Recognized Claim |
| 73704 | 530144902 | Void or Withdrawn | 235128 | 530338435 | No Recognized Claim | 396552 | 530532560 | No Recognized Claim |
| 73705 | 530144903 | Void or Withdrawn | 235129 | 530338437 | No Recognized Claim | 396553 | 530532562 | No Recognized Claim |
| 73706 | 530144904 | Void or Withdrawn | 235130 | 530338438 | No Recognized Claim | 396554 | 530532564 | No Recognized Claim |
| 73707 | 530144905 | Void or Withdrawn | 235131 | 530338439 | No Recognized Claim | 396555 | 530532565 | No Recognized Claim |
| 73708 | 530144906 | Void or Withdrawn | 235132 | 530338440 | No Recognized Claim | 396556 | 530532566 | No Recognized Claim |
| 73709 | 530144907 | Void or Withdrawn | 235133 | 530338441 | No Recognized Claim | 396557 | 530532567 | No Recognized Claim |
| 73710 | 530144908 | Void or Withdrawn | 235134 | 530338443 | No Eligible Purchases | 396558 | 530532568 | No Recognized Claim |
| 73711 | 530144909 | Void or Withdrawn | 235135 | 530338444 | No Recognized Claim | 396559 | 530532570 | No Recognized Claim |
| 73712 | 530144910 | Void or Withdrawn | 235136 | 530338445 | No Recognized Claim | 396560 | 530532571 | No Recognized Claim |
| 73713 | 530144911 | Void or Withdrawn | 235137 | 530338447 | No Recognized Claim | 396561 | 530532573 | No Recognized Claim |
| 73714 | 530144912 | Void or Withdrawn | 235138 | 530338448 | No Recognized Claim | 396562 | 530532575 | No Recognized Claim |
| 73715 | 530144913 | Void or Withdrawn | 235139 | 530338449 | No Recognized Claim | 396563 | 530532576 | No Recognized Claim |
| 73716 | 530144914 | Void or Withdrawn | 235140 | 530338450 | No Recognized Claim | 396564 | 530532579 | No Recognized Claim |
| 73717 | 530144915 | Void or Withdrawn | 235141 | 530338451 | No Eligible Purchases | 396565 | 530532581 | No Recognized Claim |
| 73718 | 530144916 | Void or Withdrawn | 235142 | 530338452 | No Recognized Claim | 396566 | 530532582 | No Recognized Claim |
| 73719 | 530144917 | Void or Withdrawn | 235143 | 530338453 | No Eligible Purchases | 396567 | 530532584 | No Recognized Claim |
| 73720 | 530144918 | Void or Withdrawn | 235144 | 530338454 | No Recognized Claim | 396568 | 530532585 | No Recognized Claim |
| 73721 | 530144919 | Void or Withdrawn | 235145 | 530338455 | No Eligible Purchases | 396569 | 530532587 | No Recognized Claim |
| 73722 | 530144920 | Void or Withdrawn | 235146 | 530338457 | No Recognized Claim | 396570 | 530532588 | No Recognized Claim |
| 73723 | 530144921 | Void or Withdrawn | 235147 | 530338458 | No Eligible Purchases | 396571 | 530532589 | No Recognized Claim |
| 73724 | 530144922 | Void or Withdrawn | 235148 | 530338459 | No Eligible Purchases | 396572 | 530532590 | No Recognized Claim |
| 73725 | 530144923 | Void or Withdrawn | 235149 | 530338460 | No Recognized Claim | 396573 | 530532593 | No Recognized Claim |
| 73726 | 530144924 | Void or Withdrawn | 235150 | 530338461 | No Eligible Purchases | 396574 | 530532594 | No Recognized Claim |
| 73727 | 530144925 | Void or Withdrawn | 235151 | 530338462 | No Recognized Claim | 396575 | 530532595 | No Recognized Claim |
| 73728 | 530144926 | Void or Withdrawn | 235152 | 530338466 | No Recognized Claim | 396576 | 530532596 | No Recognized Claim |
| 73729 | 530144927 | Void or Withdrawn | 235153 | 530338469 | No Recognized Claim | 396577 | 530532597 | No Recognized Claim |
| 73730 | 530144928 | Void or Withdrawn | 235154 | 530338470 | No Recognized Claim | 396578 | 530532599 | No Recognized Claim |
| 73731 | 530144929 | Void or Withdrawn | 235155 | 530338471 | No Eligible Purchases | 396579 | 530532600 | No Recognized Claim |
| 73732 | 530144930 | Void or Withdrawn | 235156 | 530338473 | No Recognized Claim | 396580 | 530532601 | No Recognized Claim |
| 73733 | 530144931 | Void or Withdrawn | 235157 | 530338477 | No Recognized Claim | 396581 | 530532603 | No Recognized Claim |
| 73734 | 530144932 | Void or Withdrawn | 235158 | 530338478 | No Recognized Claim | 396582 | 530532604 | No Recognized Claim |
| 73735 | 530144933 | Void or Withdrawn | 235159 | 530338479 | No Recognized Claim | 396583 | 530532605 | No Recognized Claim |
| 73736 | 530144934 | Void or Withdrawn | 235160 | 530338481 | No Recognized Claim | 396584 | 530532606 | No Eligible Purchases |
| 73737 | 530144935 | Void or Withdrawn | 235161 | 530338482 | No Recognized Claim | 396585 | 530532607 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 73738 | 530144936 | Void or Withdrawn | 235162 | 530338483 | No Eligible Purchases | 396586 | 530532609 | No Recognized Claim |
| 73739 | 530144937 | Void or Withdrawn | 235163 | 530338484 | No Recognized Claim | 396587 | 530532610 | No Recognized Claim |
| 73740 | 530144938 | Void or Withdrawn | 235164 | 530338485 | No Eligible Purchases | 396588 | 530532611 | No Recognized Claim |
| 73741 | 530144939 | Void or Withdrawn | 235165 | 530338488 | No Recognized Claim | 396589 | 530532612 | No Recognized Claim |
| 73742 | 530144940 | Void or Withdrawn | 235166 | 530338489 | No Recognized Claim | 396590 | 530532613 | No Recognized Claim |
| 73743 | 530144941 | Void or Withdrawn | 235167 | 530338490 | No Recognized Claim | 396591 | 530532614 | No Recognized Claim |
| 73744 | 530144942 | Void or Withdrawn | 235168 | 530338491 | No Recognized Claim | 396592 | 530532615 | No Recognized Claim |
| 73745 | 530144943 | Void or Withdrawn | 235169 | 530338494 | No Recognized Claim | 396593 | 530532617 | No Recognized Claim |
| 73746 | 530144944 | Void or Withdrawn | 235170 | 530338498 | No Recognized Claim | 396594 | 530532618 | No Recognized Claim |
| 73747 | 530144945 | Void or Withdrawn | 235171 | 530338499 | No Eligible Purchases | 396595 | 530532619 | No Recognized Claim |
| 73748 | 530144946 | Void or Withdrawn | 235172 | 530338501 | No Eligible Purchases | 396596 | 530532620 | No Recognized Claim |
| 73749 | 530144947 | Void or Withdrawn | 235173 | 530338503 | No Recognized Claim | 396597 | 530532621 | No Recognized Claim |
| 73750 | 530144948 | Void or Withdrawn | 235174 | 530338504 | No Recognized Claim | 396598 | 530532622 | No Recognized Claim |
| 73751 | 530144949 | Void or Withdrawn | 235175 | 530338505 | No Recognized Claim | 396599 | 530532623 | No Recognized Claim |
| 73752 | 530144950 | Void or Withdrawn | 235176 | 530338506 | No Recognized Claim | 396600 | 530532624 | No Recognized Claim |
| 73753 | 530144951 | Void or Withdrawn | 235177 | 530338509 | No Recognized Claim | 396601 | 530532625 | No Recognized Claim |
| 73754 | 530144952 | Void or Withdrawn | 235178 | 530338511 | No Recognized Claim | 396602 | 530532626 | No Recognized Claim |
| 73755 | 530144953 | Void or Withdrawn | 235179 | 530338512 | No Recognized Claim | 396603 | 530532627 | No Recognized Claim |
| 73756 | 530144954 | Void or Withdrawn | 235180 | 530338513 | No Recognized Claim | 396604 | 530532628 | No Recognized Claim |
| 73757 | 530144955 | Void or Withdrawn | 235181 | 530338514 | No Recognized Claim | 396605 | 530532631 | No Recognized Claim |
| 73758 | 530144956 | Void or Withdrawn | 235182 | 530338515 | No Eligible Purchases | 396606 | 530532632 | No Recognized Claim |
| 73759 | 530144957 | Void or Withdrawn | 235183 | 530338516 | No Eligible Purchases | 396607 | 530532634 | No Recognized Claim |
| 73760 | 530144958 | Void or Withdrawn | 235184 | 530338517 | No Recognized Claim | 396608 | 530532635 | No Recognized Claim |
| 73761 | 530144959 | Void or Withdrawn | 235185 | 530338518 | No Recognized Claim | 396609 | 530532636 | No Recognized Claim |
| 73762 | 530144960 | Void or Withdrawn | 235186 | 530338519 | No Eligible Purchases | 396610 | 530532638 | No Recognized Claim |
| 73763 | 530144961 | Void or Withdrawn | 235187 | 530338520 | No Recognized Claim | 396611 | 530532639 | No Recognized Claim |
| 73764 | 530144962 | Void or Withdrawn | 235188 | 530338521 | No Recognized Claim | 396612 | 530532640 | No Recognized Claim |
| 73765 | 530144963 | Void or Withdrawn | 235189 | 530338522 | No Eligible Purchases | 396613 | 530532641 | No Eligible Purchases |
| 73766 | 530144964 | Void or Withdrawn | 235190 | 530338523 | No Recognized Claim | 396614 | 530532642 | No Recognized Claim |
| 73767 | 530144965 | Void or Withdrawn | 235191 | 530338524 | No Recognized Claim | 396615 | 530532644 | No Recognized Claim |
| 73768 | 530144966 | Void or Withdrawn | 235192 | 530338526 | No Recognized Claim | 396616 | 530532645 | No Eligible Purchases |
| 73769 | 530144967 | Void or Withdrawn | 235193 | 530338527 | No Recognized Claim | 396617 | 530532647 | No Recognized Claim |
| 73770 | 530144968 | Void or Withdrawn | 235194 | 530338528 | No Recognized Claim | 396618 | 530532648 | No Recognized Claim |
| 73771 | 530144969 | Void or Withdrawn | 235195 | 530338529 | No Recognized Claim | 396619 | 530532649 | No Recognized Claim |
| 73772 | 530144970 | Void or Withdrawn | 235196 | 530338531 | No Recognized Claim | 396620 | 530532650 | No Recognized Claim |
| 73773 | 530144971 | Void or Withdrawn | 235197 | 530338532 | No Recognized Claim | 396621 | 530532652 | No Recognized Claim |
| 73774 | 530144972 | Void or Withdrawn | 235198 | 530338533 | No Recognized Claim | 396622 | 530532653 | No Recognized Claim |
| 73775 | 530144973 | Void or Withdrawn | 235199 | 530338536 | No Recognized Claim | 396623 | 530532654 | No Recognized Claim |
| 73776 | 530144974 | Void or Withdrawn | 235200 | 530338538 | No Recognized Claim | 396624 | 530532655 | No Recognized Claim |
| 73777 | 530144975 | Void or Withdrawn | 235201 | 530338539 | No Recognized Claim | 396625 | 530532658 | No Recognized Claim |
| 73778 | 530144976 | Void or Withdrawn | 235202 | 530338540 | No Recognized Claim | 396626 | 530532659 | No Recognized Claim |
| 73779 | 530144977 | Void or Withdrawn | 235203 | 530338541 | No Eligible Purchases | 396627 | 530532662 | No Recognized Claim |
| 73780 | 530144978 | Void or Withdrawn | 235204 | 530338542 | No Recognized Claim | 396628 | 530532663 | No Recognized Claim |
| 73781 | 530144979 | Void or Withdrawn | 235205 | 530338544 | No Recognized Claim | 396629 | 530532664 | No Recognized Claim |
| 73782 | 530144980 | Void or Withdrawn | 235206 | 530338545 | No Recognized Claim | 396630 | 530532665 | No Recognized Claim |
| 73783 | 530144981 | Void or Withdrawn | 235207 | 530338547 | No Eligible Purchases | 396631 | 530532666 | No Recognized Claim |
| 73784 | 530144982 | Void or Withdrawn | 235208 | 530338548 | No Recognized Claim | 396632 | 530532668 | No Recognized Claim |
| 73785 | 530144983 | Void or Withdrawn | 235209 | 530338549 | No Recognized Claim | 396633 | 530532669 | No Recognized Claim |
| 73786 | 530144984 | Void or Withdrawn | 235210 | 530338550 | No Recognized Claim | 396634 | 530532671 | No Recognized Claim |
| 73787 | 530144985 | Void or Withdrawn | 235211 | 530338551 | No Recognized Claim | 396635 | 530532672 | No Recognized Claim |
| 73788 | 530144986 | Void or Withdrawn | 235212 | 530338552 | No Recognized Claim | 396636 | 530532677 | No Recognized Claim |
| 73789 | 530144987 | Void or Withdrawn | 235213 | 530338553 | No Recognized Claim | 396637 | 530532678 | No Recognized Claim |
| 73790 | 530144988 | Void or Withdrawn | 235214 | 530338558 | No Recognized Claim | 396638 | 530532679 | No Recognized Claim |
| 73791 | 530144989 | Void or Withdrawn | 235215 | 530338559 | No Eligible Purchases | 396639 | 530532682 | No Recognized Claim |
| 73792 | 530144990 | Void or Withdrawn | 235216 | 530338561 | No Recognized Claim | 396640 | 530532684 | No Recognized Claim |
| 73793 | 530144991 | Void or Withdrawn | 235217 | 530338562 | No Recognized Claim | 396641 | 530532685 | No Recognized Claim |
| 73794 | 530144992 | Void or Withdrawn | 235218 | 530338563 | No Recognized Claim | 396642 | 530532686 | No Recognized Claim |
| 73795 | 530144993 | Void or Withdrawn | 235219 | 530338564 | No Recognized Claim | 396643 | 530532687 | No Recognized Claim |
| 73796 | 530144994 | Void or Withdrawn | 235220 | 530338565 | No Eligible Purchases | 396644 | 530532688 | No Recognized Claim |
| 73797 | 530144995 | Void or Withdrawn | 235221 | 530338566 | No Eligible Purchases | 396645 | 530532689 | No Recognized Claim |
| 73798 | 530144996 | Void or Withdrawn | 235222 | 530338567 | No Recognized Claim | 396646 | 530532690 | No Recognized Claim |
| 73799 | 530144997 | Void or Withdrawn | 235223 | 530338569 | No Recognized Claim | 396647 | 530532691 | No Recognized Claim |
| 73800 | 530144998 | Void or Withdrawn | 235224 | 530338570 | No Recognized Claim | 396648 | 530532692 | No Recognized Claim |
| 73801 | 530144999 | Void or Withdrawn | 235225 | 530338571 | No Eligible Purchases | 396649 | 530532693 | No Recognized Claim |
| 73802 | 530145000 | Void or Withdrawn | 235226 | 530338572 | No Recognized Claim | 396650 | 530532694 | No Recognized Claim |
| 73803 | 530145001 | Void or Withdrawn | 235227 | 530338573 | No Recognized Claim | 396651 | 530532695 | No Recognized Claim |
| 73804 | 530145002 | Void or Withdrawn | 235228 | 530338574 | No Eligible Purchases | 396652 | 530532696 | No Recognized Claim |
| 73805 | 530145003 | Void or Withdrawn | 235229 | 530338575 | No Recognized Claim | 396653 | 530532697 | No Recognized Claim |
| 73806 | 530145004 | Void or Withdrawn | 235230 | 530338576 | No Recognized Claim | 396654 | 530532699 | No Recognized Claim |
| 73807 | 530145005 | Void or Withdrawn | 235231 | 530338577 | No Recognized Claim | 396655 | 530532700 | No Recognized Claim |
| 73808 | 530145006 | Void or Withdrawn | 235232 | 530338578 | No Recognized Claim | 396656 | 530532701 | No Recognized Claim |
| 73809 | 530145007 | Void or Withdrawn | 235233 | 530338579 | No Recognized Claim | 396657 | 530532702 | No Recognized Claim |
| 73810 | 530145008 | Void or Withdrawn | 235234 | 530338583 | No Recognized Claim | 396658 | 530532704 | No Recognized Claim |
| 73811 | 530145009 | Void or Withdrawn | 235235 | 530338584 | No Recognized Claim | 396659 | 530532706 | No Recognized Claim |
| 73812 | 530145010 | Void or Withdrawn | 235236 | 530338585 | No Recognized Claim | 396660 | 530532707 | No Recognized Claim |
| 73813 | 530145011 | Void or Withdrawn | 235237 | 530338586 | No Eligible Purchases | 396661 | 530532708 | No Recognized Claim |
| 73814 | 530145012 | Void or Withdrawn | 235238 | 530338588 | No Recognized Claim | 396662 | 530532709 | No Recognized Claim |
| 73815 | 530145013 | Void or Withdrawn | 235239 | 530338589 | No Eligible Purchases | 396663 | 530532710 | No Recognized Claim |
| 73816 | 530145014 | Void or Withdrawn | 235240 | 530338590 | No Recognized Claim | 396664 | 530532713 | No Recognized Claim |
| 73817 | 530145015 | Void or Withdrawn | 235241 | 530338591 | No Recognized Claim | 396665 | 530532715 | No Recognized Claim |
| 73818 | 530145016 | Void or Withdrawn | 235242 | 530338593 | No Recognized Claim | 396666 | 530532716 | No Recognized Claim |
| 73819 | 530145017 | Void or Withdrawn | 235243 | 530338594 | No Recognized Claim | 396667 | 530532717 | No Recognized Claim |
| 73820 | 530145018 | Void or Withdrawn | 235244 | 530338595 | No Recognized Claim | 396668 | 530532719 | No Recognized Claim |
| 73821 | 530145019 | Void or Withdrawn | 235245 | 530338597 | No Recognized Claim | 396669 | 530532722 | No Recognized Claim |
| 73822 | 530145020 | Void or Withdrawn | 235246 | 530338598 | No Recognized Claim | 396670 | 530532723 | No Recognized Claim |
| 73823 | 530145021 | Void or Withdrawn | 235247 | 530338599 | No Eligible Purchases | 396671 | 530532724 | No Eligible Purchases |
| 73824 | 530145022 | Void or Withdrawn | 235248 | 530338601 | No Recognized Claim | 396672 | 530532726 | No Recognized Claim |
| 73825 | 530145023 | Void or Withdrawn | 235249 | 530338602 | No Recognized Claim | 396673 | 530532727 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 73826 | 530145024 | Void or Withdrawn | 235250 | 530338603 | No Recognized Claim | 396674 | 530532728 | No Recognized Claim |
| 73827 | 530145025 | Void or Withdrawn | 235251 | 530338605 | No Recognized Claim | 396675 | 530532730 | No Recognized Claim |
| 73828 | 530145026 | Void or Withdrawn | 235252 | 530338606 | No Recognized Claim | 396676 | 530532731 | No Recognized Claim |
| 73829 | 530145027 | Void or Withdrawn | 235253 | 530338607 | No Eligible Purchases | 396677 | 530532732 | No Recognized Claim |
| 73830 | 530145028 | Void or Withdrawn | 235254 | 530338608 | No Eligible Purchases | 396678 | 530532734 | No Recognized Claim |
| 73831 | 530145029 | Void or Withdrawn | 235255 | 530338609 | No Recognized Claim | 396679 | 530532735 | No Recognized Claim |
| 73832 | 530145030 | Void or Withdrawn | 235256 | 530338610 | No Eligible Purchases | 396680 | 530532737 | No Recognized Claim |
| 73833 | 530145031 | Void or Withdrawn | 235257 | 530338611 | No Recognized Claim | 396681 | 530532738 | No Recognized Claim |
| 73834 | 530145032 | Void or Withdrawn | 235258 | 530338613 | No Eligible Purchases | 396682 | 530532740 | No Recognized Claim |
| 73835 | 530145033 | Void or Withdrawn | 235259 | 530338614 | No Recognized Claim | 396683 | 530532741 | No Eligible Purchases |
| 73836 | 530145034 | Void or Withdrawn | 235260 | 530338616 | No Recognized Claim | 396684 | 530532743 | No Recognized Claim |
| 73837 | 530145035 | Void or Withdrawn | 235261 | 530338617 | No Recognized Claim | 396685 | 530532744 | No Eligible Purchases |
| 73838 | 530145036 | Void or Withdrawn | 235262 | 530338618 | No Recognized Claim | 396686 | 530532745 | No Recognized Claim |
| 73839 | 530145037 | Void or Withdrawn | 235263 | 530338619 | No Recognized Claim | 396687 | 530532747 | No Recognized Claim |
| 73840 | 530145038 | Void or Withdrawn | 235264 | 530338621 | No Recognized Claim | 396688 | 530532748 | No Recognized Claim |
| 73841 | 530145039 | Void or Withdrawn | 235265 | 530338622 | No Recognized Claim | 396689 | 530532752 | No Recognized Claim |
| 73842 | 530145040 | Void or Withdrawn | 235266 | 530338624 | No Eligible Purchases | 396690 | 530532753 | No Recognized Claim |
| 73843 | 530145041 | Void or Withdrawn | 235267 | 530338625 | No Recognized Claim | 396691 | 530532754 | No Recognized Claim |
| 73844 | 530145042 | Void or Withdrawn | 235268 | 530338626 | No Recognized Claim | 396692 | 530532755 | No Eligible Purchases |
| 73845 | 530145043 | Void or Withdrawn | 235269 | 530338627 | No Recognized Claim | 396693 | 530532756 | No Recognized Claim |
| 73846 | 530145044 | Void or Withdrawn | 235270 | 530338628 | No Eligible Purchases | 396694 | 530532757 | No Recognized Claim |
| 73847 | 530145045 | Void or Withdrawn | 235271 | 530338629 | No Recognized Claim | 396695 | 530532758 | No Recognized Claim |
| 73848 | 530145046 | Void or Withdrawn | 235272 | 530338630 | No Recognized Claim | 396696 | 530532759 | No Recognized Claim |
| 73849 | 530145047 | Void or Withdrawn | 235273 | 530338634 | No Eligible Purchases | 396697 | 530532760 | No Recognized Claim |
| 73850 | 530145048 | Void or Withdrawn | 235274 | 530338635 | No Recognized Claim | 396698 | 530532761 | No Recognized Claim |
| 73851 | 530145049 | Void or Withdrawn | 235275 | 530338636 | No Recognized Claim | 396699 | 530532762 | No Recognized Claim |
| 73852 | 530145050 | Void or Withdrawn | 235276 | 530338637 | No Recognized Claim | 396700 | 530532763 | No Recognized Claim |
| 73853 | 530145051 | Void or Withdrawn | 235277 | 530338639 | No Recognized Claim | 396701 | 530532764 | No Recognized Claim |
| 73854 | 530145052 | Void or Withdrawn | 235278 | 530338641 | No Recognized Claim | 396702 | 530532765 | No Eligible Purchases |
| 73855 | 530145053 | Void or Withdrawn | 235279 | 530338650 | No Eligible Purchases | 396703 | 530532766 | No Recognized Claim |
| 73856 | 530145054 | Void or Withdrawn | 235280 | 530338653 | No Recognized Claim | 396704 | 530532767 | No Recognized Claim |
| 73857 | 530145055 | Void or Withdrawn | 235281 | 530338654 | No Recognized Claim | 396705 | 530532769 | No Recognized Claim |
| 73858 | 530145056 | Void or Withdrawn | 235282 | 530338655 | No Recognized Claim | 396706 | 530532770 | No Recognized Claim |
| 73859 | 530145057 | Void or Withdrawn | 235283 | 530338656 | No Recognized Claim | 396707 | 530532771 | No Recognized Claim |
| 73860 | 530145058 | Void or Withdrawn | 235284 | 530338658 | No Recognized Claim | 396708 | 530532772 | No Recognized Claim |
| 73861 | 530145059 | Void or Withdrawn | 235285 | 530338659 | No Recognized Claim | 396709 | 530532773 | No Recognized Claim |
| 73862 | 530145060 | Void or Withdrawn | 235286 | 530338660 | No Eligible Purchases | 396710 | 530532774 | No Recognized Claim |
| 73863 | 530145061 | Void or Withdrawn | 235287 | 530338661 | No Recognized Claim | 396711 | 530532775 | No Recognized Claim |
| 73864 | 530145062 | Void or Withdrawn | 235288 | 530338662 | No Recognized Claim | 396712 | 530532777 | No Recognized Claim |
| 73865 | 530145063 | Void or Withdrawn | 235289 | 530338663 | No Recognized Claim | 396713 | 530532778 | No Recognized Claim |
| 73866 | 530145064 | Void or Withdrawn | 235290 | 530338665 | No Recognized Claim | 396714 | 530532779 | No Recognized Claim |
| 73867 | 530145065 | Void or Withdrawn | 235291 | 530338668 | No Recognized Claim | 396715 | 530532780 | No Recognized Claim |
| 73868 | 530145066 | Void or Withdrawn | 235292 | 530338669 | No Recognized Claim | 396716 | 530532781 | No Recognized Claim |
| 73869 | 530145067 | Void or Withdrawn | 235293 | 530338671 | No Recognized Claim | 396717 | 530532782 | No Recognized Claim |
| 73870 | 530145068 | Void or Withdrawn | 235294 | 530338672 | No Recognized Claim | 396718 | 530532783 | No Recognized Claim |
| 73871 | 530145069 | Void or Withdrawn | 235295 | 530338673 | No Recognized Claim | 396719 | 530532784 | No Recognized Claim |
| 73872 | 530145070 | Void or Withdrawn | 235296 | 530338674 | No Recognized Claim | 396720 | 530532785 | No Recognized Claim |
| 73873 | 530145071 | Void or Withdrawn | 235297 | 530338676 | No Recognized Claim | 396721 | 530532786 | No Recognized Claim |
| 73874 | 530145072 | Void or Withdrawn | 235298 | 530338679 | No Eligible Purchases | 396722 | 530532787 | No Recognized Claim |
| 73875 | 530145073 | Void or Withdrawn | 235299 | 530338681 | No Recognized Claim | 396723 | 530532788 | No Recognized Claim |
| 73876 | 530145074 | Void or Withdrawn | 235300 | 530338682 | No Recognized Claim | 396724 | 530532789 | No Recognized Claim |
| 73877 | 530145075 | Void or Withdrawn | 235301 | 530338683 | No Recognized Claim | 396725 | 530532790 | No Recognized Claim |
| 73878 | 530145076 | Void or Withdrawn | 235302 | 530338684 | No Recognized Claim | 396726 | 530532791 | No Recognized Claim |
| 73879 | 530145077 | Void or Withdrawn | 235303 | 530338686 | No Recognized Claim | 396727 | 530532792 | No Eligible Purchases |
| 73880 | 530145078 | Void or Withdrawn | 235304 | 530338687 | No Recognized Claim | 396728 | 530532793 | No Recognized Claim |
| 73881 | 530145079 | Void or Withdrawn | 235305 | 530338688 | No Recognized Claim | 396729 | 530532794 | No Recognized Claim |
| 73882 | 530145080 | Void or Withdrawn | 235306 | 530338689 | No Recognized Claim | 396730 | 530532797 | No Recognized Claim |
| 73883 | 530145081 | Void or Withdrawn | 235307 | 530338690 | No Eligible Purchases | 396731 | 530532798 | No Recognized Claim |
| 73884 | 530145082 | Void or Withdrawn | 235308 | 530338694 | No Recognized Claim | 396732 | 530532799 | No Recognized Claim |
| 73885 | 530145083 | Void or Withdrawn | 235309 | 530338695 | No Recognized Claim | 396733 | 530532801 | No Recognized Claim |
| 73886 | 530145084 | Void or Withdrawn | 235310 | 530338696 | No Recognized Claim | 396734 | 530532802 | No Recognized Claim |
| 73887 | 530145085 | Void or Withdrawn | 235311 | 530338697 | No Recognized Claim | 396735 | 530532803 | No Recognized Claim |
| 73888 | 530145086 | Void or Withdrawn | 235312 | 530338698 | No Eligible Purchases | 396736 | 530532804 | No Recognized Claim |
| 73889 | 530145087 | Void or Withdrawn | 235313 | 530338700 | No Recognized Claim | 396737 | 530532805 | No Recognized Claim |
| 73890 | 530145088 | Void or Withdrawn | 235314 | 530338701 | No Recognized Claim | 396738 | 530532806 | No Recognized Claim |
| 73891 | 530145089 | Void or Withdrawn | 235315 | 530338703 | No Eligible Purchases | 396739 | 530532807 | No Recognized Claim |
| 73892 | 530145090 | Void or Withdrawn | 235316 | 530338704 | No Recognized Claim | 396740 | 530532808 | No Recognized Claim |
| 73893 | 530145091 | Void or Withdrawn | 235317 | 530338705 | No Recognized Claim | 396741 | 530532809 | No Recognized Claim |
| 73894 | 530145092 | Void or Withdrawn | 235318 | 530338706 | No Recognized Claim | 396742 | 530532810 | No Recognized Claim |
| 73895 | 530145093 | Void or Withdrawn | 235319 | 530338711 | No Recognized Claim | 396743 | 530532811 | No Recognized Claim |
| 73896 | 530145094 | Void or Withdrawn | 235320 | 530338714 | No Recognized Claim | 396744 | 530532812 | No Recognized Claim |
| 73897 | 530145095 | Void or Withdrawn | 235321 | 530338715 | No Recognized Claim | 396745 | 530532813 | No Recognized Claim |
| 73898 | 530145096 | Void or Withdrawn | 235322 | 530338719 | No Recognized Claim | 396746 | 530532815 | No Recognized Claim |
| 73899 | 530145097 | Void or Withdrawn | 235323 | 530338721 | No Recognized Claim | 396747 | 530532817 | No Recognized Claim |
| 73900 | 530145098 | Void or Withdrawn | 235324 | 530338722 | No Recognized Claim | 396748 | 530532818 | No Recognized Claim |
| 73901 | 530145099 | Void or Withdrawn | 235325 | 530338723 | No Recognized Claim | 396749 | 530532819 | No Recognized Claim |
| 73902 | 530145100 | Void or Withdrawn | 235326 | 530338724 | No Recognized Claim | 396750 | 530532820 | No Recognized Claim |
| 73903 | 530145101 | Void or Withdrawn | 235327 | 530338727 | No Recognized Claim | 396751 | 530532821 | No Recognized Claim |
| 73904 | 530145102 | Void or Withdrawn | 235328 | 530338732 | No Recognized Claim | 396752 | 530532823 | No Recognized Claim |
| 73905 | 530145103 | Void or Withdrawn | 235329 | 530338733 | No Recognized Claim | 396753 | 530532824 | No Recognized Claim |
| 73906 | 530145104 | Void or Withdrawn | 235330 | 530338734 | No Recognized Claim | 396754 | 530532825 | No Recognized Claim |
| 73907 | 530145105 | Void or Withdrawn | 235331 | 530338735 | No Eligible Purchases | 396755 | 530532826 | No Recognized Claim |
| 73908 | 530145106 | Void or Withdrawn | 235332 | 530338737 | No Recognized Claim | 396756 | 530532827 | No Recognized Claim |
| 73909 | 530145107 | Void or Withdrawn | 235333 | 530338739 | No Recognized Claim | 396757 | 530532828 | No Recognized Claim |
| 73910 | 530145108 | Void or Withdrawn | 235334 | 530338740 | No Recognized Claim | 396758 | 530532829 | No Recognized Claim |
| 73911 | 530145109 | Void or Withdrawn | 235335 | 530338741 | No Recognized Claim | 396759 | 530532830 | No Recognized Claim |
| 73912 | 530145110 | Void or Withdrawn | 235336 | 530338742 | No Recognized Claim | 396760 | 530532831 | No Recognized Claim |
| 73913 | 530145111 | Void or Withdrawn | 235337 | 530338743 | No Recognized Claim | 396761 | 530532832 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 73914 | 530145112 | Void or Withdrawn | 235338 | 530338746 | No Recognized Claim | 396762 | 530532834 | No Recognized Claim |
| 73915 | 530145113 | Void or Withdrawn | 235339 | 530338747 | No Eligible Purchases | 396763 | 530532835 | No Recognized Claim |
| 73916 | 530145114 | Void or Withdrawn | 235340 | 530338748 | No Recognized Claim | 396764 | 530532836 | No Recognized Claim |
| 73917 | 530145115 | Void or Withdrawn | 235341 | 530338749 | No Eligible Purchases | 396765 | 530532837 | No Recognized Claim |
| 73918 | 530145116 | Void or Withdrawn | 235342 | 530338751 | No Recognized Claim | 396766 | 530532838 | No Recognized Claim |
| 73919 | 530145117 | Void or Withdrawn | 235343 | 530338753 | No Recognized Claim | 396767 | 530532839 | No Recognized Claim |
| 73920 | 530145118 | Void or Withdrawn | 235344 | 530338754 | No Recognized Claim | 396768 | 530532840 | No Recognized Claim |
| 73921 | 530145119 | Void or Withdrawn | 235345 | 530338755 | No Recognized Claim | 396769 | 530532841 | No Recognized Claim |
| 73922 | 530145120 | Void or Withdrawn | 235346 | 530338758 | No Eligible Purchases | 396770 | 530532842 | No Recognized Claim |
| 73923 | 530145121 | Void or Withdrawn | 235347 | 530338760 | No Recognized Claim | 396771 | 530532843 | No Recognized Claim |
| 73924 | 530145122 | Void or Withdrawn | 235348 | 530338761 | No Eligible Purchases | 396772 | 530532844 | No Recognized Claim |
| 73925 | 530145123 | Void or Withdrawn | 235349 | 530338762 | No Recognized Claim | 396773 | 530532845 | No Recognized Claim |
| 73926 | 530145124 | Void or Withdrawn | 235350 | 530338763 | No Recognized Claim | 396774 | 530532846 | No Recognized Claim |
| 73927 | 530145125 | Void or Withdrawn | 235351 | 530338765 | No Recognized Claim | 396775 | 530532847 | No Recognized Claim |
| 73928 | 530145126 | Void or Withdrawn | 235352 | 530338766 | No Recognized Claim | 396776 | 530532848 | No Recognized Claim |
| 73929 | 530145127 | Void or Withdrawn | 235353 | 530338767 | No Recognized Claim | 396777 | 530532849 | No Recognized Claim |
| 73930 | 530145128 | Void or Withdrawn | 235354 | 530338768 | No Recognized Claim | 396778 | 530532851 | No Eligible Purchases |
| 73931 | 530145129 | Void or Withdrawn | 235355 | 530338769 | No Eligible Purchases | 396779 | 530532852 | No Eligible Purchases |
| 73932 | 530145130 | Void or Withdrawn | 235356 | 530338770 | No Recognized Claim | 396780 | 530532853 | No Recognized Claim |
| 73933 | 530145131 | Void or Withdrawn | 235357 | 530338771 | No Recognized Claim | 396781 | 530532854 | No Recognized Claim |
| 73934 | 530145132 | Void or Withdrawn | 235358 | 530338772 | No Eligible Purchases | 396782 | 530532856 | No Recognized Claim |
| 73935 | 530145133 | Void or Withdrawn | 235359 | 530338773 | No Recognized Claim | 396783 | 530532857 | No Recognized Claim |
| 73936 | 530145134 | Void or Withdrawn | 235360 | 530338774 | No Eligible Purchases | 396784 | 530532858 | No Recognized Claim |
| 73937 | 530145135 | Void or Withdrawn | 235361 | 530338777 | No Recognized Claim | 396785 | 530532859 | No Recognized Claim |
| 73938 | 530145136 | Void or Withdrawn | 235362 | 530338778 | No Recognized Claim | 396786 | 530532860 | No Recognized Claim |
| 73939 | 530145137 | Void or Withdrawn | 235363 | 530338779 | No Recognized Claim | 396787 | 530532861 | No Recognized Claim |
| 73940 | 530145138 | Void or Withdrawn | 235364 | 530338780 | No Recognized Claim | 396788 | 530532862 | No Recognized Claim |
| 73941 | 530145139 | Void or Withdrawn | 235365 | 530338782 | No Eligible Purchases | 396789 | 530532863 | No Recognized Claim |
| 73942 | 530145140 | Void or Withdrawn | 235366 | 530338783 | No Recognized Claim | 396790 | 530532864 | No Recognized Claim |
| 73943 | 530145141 | Void or Withdrawn | 235367 | 530338784 | No Eligible Purchases | 396791 | 530532865 | No Recognized Claim |
| 73944 | 530145142 | Void or Withdrawn | 235368 | 530338785 | No Recognized Claim | 396792 | 530532866 | No Recognized Claim |
| 73945 | 530145143 | Void or Withdrawn | 235369 | 530338787 | No Recognized Claim | 396793 | 530532867 | No Recognized Claim |
| 73946 | 530145144 | Void or Withdrawn | 235370 | 530338789 | No Recognized Claim | 396794 | 530532868 | No Recognized Claim |
| 73947 | 530145145 | Void or Withdrawn | 235371 | 530338790 | No Recognized Claim | 396795 | 530532870 | No Recognized Claim |
| 73948 | 530145146 | Void or Withdrawn | 235372 | 530338791 | No Recognized Claim | 396796 | 530532872 | No Recognized Claim |
| 73949 | 530145147 | Void or Withdrawn | 235373 | 530338792 | No Recognized Claim | 396797 | 530532873 | No Recognized Claim |
| 73950 | 530145148 | Void or Withdrawn | 235374 | 530338793 | No Recognized Claim | 396798 | 530532875 | No Recognized Claim |
| 73951 | 530145149 | Void or Withdrawn | 235375 | 530338795 | No Eligible Purchases | 396799 | 530532876 | No Recognized Claim |
| 73952 | 530145150 | Void or Withdrawn | 235376 | 530338796 | No Recognized Claim | 396800 | 530532879 | No Recognized Claim |
| 73953 | 530145151 | Void or Withdrawn | 235377 | 530338797 | No Recognized Claim | 396801 | 530532881 | No Recognized Claim |
| 73954 | 530145152 | Void or Withdrawn | 235378 | 530338798 | No Recognized Claim | 396802 | 530532882 | No Recognized Claim |
| 73955 | 530145153 | Void or Withdrawn | 235379 | 530338799 | No Recognized Claim | 396803 | 530532883 | No Recognized Claim |
| 73956 | 530145154 | Void or Withdrawn | 235380 | 530338800 | No Recognized Claim | 396804 | 530532884 | No Eligible Purchases |
| 73957 | 530145155 | Void or Withdrawn | 235381 | 530338803 | No Recognized Claim | 396805 | 530532887 | No Recognized Claim |
| 73958 | 530145156 | Void or Withdrawn | 235382 | 530338804 | No Recognized Claim | 396806 | 530532889 | No Recognized Claim |
| 73959 | 530145157 | Void or Withdrawn | 235383 | 530338808 | No Recognized Claim | 396807 | 530532890 | No Recognized Claim |
| 73960 | 530145158 | Void or Withdrawn | 235384 | 530338809 | No Recognized Claim | 396808 | 530532891 | No Recognized Claim |
| 73961 | 530145159 | Void or Withdrawn | 235385 | 530338812 | No Recognized Claim | 396809 | 530532892 | No Eligible Purchases |
| 73962 | 530145160 | Void or Withdrawn | 235386 | 530338813 | No Recognized Claim | 396810 | 530532893 | No Recognized Claim |
| 73963 | 530145161 | Void or Withdrawn | 235387 | 530338816 | No Recognized Claim | 396811 | 530532894 | No Recognized Claim |
| 73964 | 530145162 | Void or Withdrawn | 235388 | 530338817 | No Eligible Purchases | 396812 | 530532895 | No Recognized Claim |
| 73965 | 530145163 | Void or Withdrawn | 235389 | 530338818 | No Recognized Claim | 396813 | 530532898 | No Recognized Claim |
| 73966 | 530145164 | Void or Withdrawn | 235390 | 530338821 | No Recognized Claim | 396814 | 530532899 | No Recognized Claim |
| 73967 | 530145165 | Void or Withdrawn | 235391 | 530338823 | No Recognized Claim | 396815 | 530532900 | No Recognized Claim |
| 73968 | 530145166 | Void or Withdrawn | 235392 | 530338825 | No Recognized Claim | 396816 | 530532901 | No Recognized Claim |
| 73969 | 530145167 | Void or Withdrawn | 235393 | 530338826 | No Recognized Claim | 396817 | 530532902 | No Recognized Claim |
| 73970 | 530145168 | Void or Withdrawn | 235394 | 530338827 | No Recognized Claim | 396818 | 530532903 | No Recognized Claim |
| 73971 | 530145169 | Void or Withdrawn | 235395 | 530338828 | No Recognized Claim | 396819 | 530532904 | No Recognized Claim |
| 73972 | 530145170 | Void or Withdrawn | 235396 | 530338829 | No Recognized Claim | 396820 | 530532905 | No Recognized Claim |
| 73973 | 530145171 | Void or Withdrawn | 235397 | 530338830 | No Recognized Claim | 396821 | 530532907 | No Recognized Claim |
| 73974 | 530145172 | Void or Withdrawn | 235398 | 530338831 | No Recognized Claim | 396822 | 530532908 | No Recognized Claim |
| 73975 | 530145173 | Void or Withdrawn | 235399 | 530338832 | No Eligible Purchases | 396823 | 530532909 | No Recognized Claim |
| 73976 | 530145174 | Void or Withdrawn | 235400 | 530338834 | No Recognized Claim | 396824 | 530532911 | No Recognized Claim |
| 73977 | 530145175 | Void or Withdrawn | 235401 | 530338836 | No Recognized Claim | 396825 | 530532912 | No Recognized Claim |
| 73978 | 530145176 | Void or Withdrawn | 235402 | 530338837 | No Eligible Purchases | 396826 | 530532914 | No Recognized Claim |
| 73979 | 530145177 | Void or Withdrawn | 235403 | 530338838 | No Recognized Claim | 396827 | 530532918 | No Recognized Claim |
| 73980 | 530145178 | Void or Withdrawn | 235404 | 530338840 | No Recognized Claim | 396828 | 530532928 | No Recognized Claim |
| 73981 | 530145179 | Void or Withdrawn | 235405 | 530338841 | No Eligible Purchases | 396829 | 530532929 | No Recognized Claim |
| 73982 | 530145180 | Void or Withdrawn | 235406 | 530338842 | No Recognized Claim | 396830 | 530532930 | No Recognized Claim |
| 73983 | 530145181 | Void or Withdrawn | 235407 | 530338843 | No Recognized Claim | 396831 | 530532931 | No Recognized Claim |
| 73984 | 530145182 | Void or Withdrawn | 235408 | 530338845 | No Recognized Claim | 396832 | 530532932 | No Recognized Claim |
| 73985 | 530145183 | Void or Withdrawn | 235409 | 530338846 | No Recognized Claim | 396833 | 530532934 | No Recognized Claim |
| 73986 | 530145184 | Void or Withdrawn | 235410 | 530338847 | No Recognized Claim | 396834 | 530532936 | No Recognized Claim |
| 73987 | 530145185 | Void or Withdrawn | 235411 | 530338848 | No Eligible Purchases | 396835 | 530532938 | No Recognized Claim |
| 73988 | 530145186 | Void or Withdrawn | 235412 | 530338850 | No Recognized Claim | 396836 | 530532940 | No Recognized Claim |
| 73989 | 530145187 | Void or Withdrawn | 235413 | 530338851 | No Recognized Claim | 396837 | 530532941 | No Recognized Claim |
| 73990 | 530145188 | Void or Withdrawn | 235414 | 530338852 | No Recognized Claim | 396838 | 530532942 | No Recognized Claim |
| 73991 | 530145189 | Void or Withdrawn | 235415 | 530338853 | No Recognized Claim | 396839 | 530532943 | No Recognized Claim |
| 73992 | 530145190 | Void or Withdrawn | 235416 | 530338854 | No Recognized Claim | 396840 | 530532945 | No Recognized Claim |
| 73993 | 530145191 | Void or Withdrawn | 235417 | 530338855 | No Recognized Claim | 396841 | 530532946 | No Recognized Claim |
| 73994 | 530145192 | Void or Withdrawn | 235418 | 530338858 | No Recognized Claim | 396842 | 530532947 | No Recognized Claim |
| 73995 | 530145193 | No Recognized Claim | 235419 | 530338860 | No Recognized Claim | 396843 | 530532948 | No Recognized Claim |
| 73996 | 530145194 | No Recognized Claim | 235420 | 530338863 | No Recognized Claim | 396844 | 530532949 | No Recognized Claim |
| 73997 | 530145195 | No Recognized Claim | 235421 | 530338864 | No Eligible Purchases | 396845 | 530532950 | No Recognized Claim |
| 73998 | 530145196 | Void or Withdrawn | 235422 | 530338865 | No Recognized Claim | 396846 | 530532951 | No Recognized Claim |
| 73999 | 530145197 | Void or Withdrawn | 235423 | 530338866 | No Recognized Claim | 396847 | 530532952 | No Recognized Claim |
| 74000 | 530145198 | Void or Withdrawn | 235424 | 530338871 | No Recognized Claim | 396848 | 530532953 | No Recognized Claim |
| 74001 | 530145199 | Void or Withdrawn | 235425 | 530338875 | No Recognized Claim | 396849 | 530532954 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 74002 | 530145200 | Void or Withdrawn | 235426 | 530338876 | No Recognized Claim | 396850 | 530532955 | No Recognized Claim |
| 74003 | 530145201 | Void or Withdrawn | 235427 | 530338878 | No Recognized Claim | 396851 | 530532956 | No Recognized Claim |
| 74004 | 530145202 | Void or Withdrawn | 235428 | 530338879 | No Recognized Claim | 396852 | 530532958 | No Recognized Claim |
| 74005 | 530145203 | Void or Withdrawn | 235429 | 530338880 | No Recognized Claim | 396853 | 530532959 | No Recognized Claim |
| 74006 | 530145204 | Void or Withdrawn | 235430 | 530338881 | No Eligible Purchases | 396854 | 530532960 | No Recognized Claim |
| 74007 | 530145205 | Void or Withdrawn | 235431 | 530338882 | No Recognized Claim | 396855 | 530532961 | No Recognized Claim |
| 74008 | 530145206 | Void or Withdrawn | 235432 | 530338883 | No Eligible Purchases | 396856 | 530532962 | No Recognized Claim |
| 74009 | 530145207 | Void or Withdrawn | 235433 | 530338884 | No Recognized Claim | 396857 | 530532963 | No Recognized Claim |
| 74010 | 530145208 | Void or Withdrawn | 235434 | 530338885 | No Recognized Claim | 396858 | 530532965 | No Recognized Claim |
| 74011 | 530145209 | Void or Withdrawn | 235435 | 530338886 | No Recognized Claim | 396859 | 530532966 | No Recognized Claim |
| 74012 | 530145210 | Void or Withdrawn | 235436 | 530338890 | No Eligible Purchases | 396860 | 530532967 | No Recognized Claim |
| 74013 | 530145211 | Void or Withdrawn | 235437 | 530338891 | No Recognized Claim | 396861 | 530532970 | No Recognized Claim |
| 74014 | 530145212 | Void or Withdrawn | 235438 | 530338892 | No Recognized Claim | 396862 | 530532971 | No Recognized Claim |
| 74015 | 530145214 | Void or Withdrawn | 235439 | 530338893 | No Recognized Claim | 396863 | 530532972 | No Recognized Claim |
| 74016 | 530145215 | Void or Withdrawn | 235440 | 530338894 | No Recognized Claim | 396864 | 530532973 | No Recognized Claim |
| 74017 | 530145215 | Void or Withdrawn | 235441 | 530338895 | No Eligible Purchases | 396865 | 530532974 | No Recognized Claim |
| 74018 | 530145216 | Void or Withdrawn | 235442 | 530338897 | No Recognized Claim | 396866 | 530532975 | No Eligible Purchases |
| 74019 | 530145217 | Void or Withdrawn | 235443 | 530338888 | No Recognized Claim | 396867 | 530532976 | No Recognized Claim |
| 74020 | 530145218 | Void or Withdrawn | 235444 | 530338899 | No Recognized Claim | 396868 | 530532977 | No Recognized Claim |
| 74021 | 530145219 | Void or Withdrawn | 235445 | 530338900 | No Recognized Claim | 396869 | 530532978 | No Recognized Claim |
| 74022 | 530145220 | Void or Withdrawn | 235446 | 530338901 | No Recognized Claim | 396870 | 530532979 | No Eligible Purchases |
| 74023 | 530145221 | Void or Withdrawn | 235447 | 530338903 | No Recognized Claim | 396871 | 530532980 | No Recognized Claim |
| 74024 | 530145222 | Void or Withdrawn | 235448 | 530338905 | No Eligible Purchases | 396872 | 530532981 | No Recognized Claim |
| 74025 | 530145223 | Void or Withdrawn | 235449 | 530338906 | No Recognized Claim | 396873 | 530532982 | No Recognized Claim |
| 74026 | 530145224 | Void or Withdrawn | 235450 | 530338907 | No Eligible Purchases | 396874 | 530532983 | No Eligible Purchases |
| 74027 | 530145225 | Void or Withdrawn | 235451 | 530338908 | No Eligible Purchases | 396875 | 530532984 | No Recognized Claim |
| 74028 | 530145226 | Void or Withdrawn | 235452 | 530338909 | No Recognized Claim | 396876 | 530532985 | No Recognized Claim |
| 74029 | 530145227 | Void or Withdrawn | 235453 | 530338910 | No Eligible Purchases | 396877 | 530532986 | No Recognized Claim |
| 74030 | 530145228 | Void or Withdrawn | 235454 | 530338913 | No Recognized Claim | 396878 | 530532989 | No Recognized Claim |
| 74031 | 530145229 | Void or Withdrawn | 235455 | 530338914 | No Eligible Purchases | 396879 | 530532990 | No Recognized Claim |
| 74032 | 530145230 | Void or Withdrawn | 235456 | 530338915 | No Recognized Claim | 396880 | 530532991 | No Recognized Claim |
| 74033 | 530145231 | Void or Withdrawn | 235457 | 530338916 | No Recognized Claim | 396881 | 530532992 | No Recognized Claim |
| 74034 | 530145232 | Void or Withdrawn | 235458 | 530338917 | No Recognized Claim | 396882 | 530532996 | No Recognized Claim |
| 74035 | 530145233 | Void or Withdrawn | 235459 | 530338918 | No Recognized Claim | 396883 | 530532997 | No Recognized Claim |
| 74036 | 530145234 | Void or Withdrawn | 235460 | 530338919 | No Eligible Purchases | 396884 | 530532998 | No Recognized Claim |
| 74037 | 530145235 | Void or Withdrawn | 235461 | 530338920 | No Recognized Claim | 396885 | 530532999 | No Recognized Claim |
| 74038 | 530145236 | Void or Withdrawn | 235462 | 530338922 | No Recognized Claim | 396886 | 530533001 | No Recognized Claim |
| 74039 | 530145237 | Void or Withdrawn | 235463 | 530338923 | No Eligible Purchases | 396887 | 530533001 | No Recognized Claim |
| 74040 | 530145238 | Void or Withdrawn | 235464 | 530338924 | No Recognized Claim | 396888 | 530533002 | No Eligible Purchases |
| 74041 | 530145239 | Void or Withdrawn | 235465 | 530338926 | No Recognized Claim | 396889 | 530533003 | No Recognized Claim |
| 74042 | 530145240 | Void or Withdrawn | 235466 | 530338929 | No Recognized Claim | 396890 | 530533004 | No Recognized Claim |
| 74043 | 530145241 | Void or Withdrawn | 235467 | 530338931 | No Recognized Claim | 396891 | 530533005 | No Recognized Claim |
| 74044 | 530145242 | Void or Withdrawn | 235468 | 530338932 | No Recognized Claim | 396892 | 530533006 | No Recognized Claim |
| 74045 | 530145243 | Void or Withdrawn | 235469 | 530338935 | No Recognized Claim | 396893 | 530533007 | No Recognized Claim |
| 74046 | 530145244 | Void or Withdrawn | 235470 | 530338936 | No Recognized Claim | 396894 | 530533010 | No Recognized Claim |
| 74047 | 530145245 | Void or Withdrawn | 235471 | 530338937 | No Recognized Claim | 396895 | 530533011 | No Recognized Claim |
| 74048 | 530145246 | Void or Withdrawn | 235472 | 530338938 | No Recognized Claim | 396896 | 530533012 | No Recognized Claim |
| 74049 | 530145247 | Void or Withdrawn | 235473 | 530338939 | No Recognized Claim | 396897 | 530533015 | No Recognized Claim |
| 74050 | 530145248 | Void or Withdrawn | 235474 | 530338941 | No Eligible Purchases | 396898 | 530533016 | No Recognized Claim |
| 74051 | 530145249 | Void or Withdrawn | 235475 | 530338942 | No Eligible Purchases | 396899 | 530533017 | No Recognized Claim |
| 74052 | 530145250 | Void or Withdrawn | 235476 | 530338948 | No Eligible Purchases | 396900 | 530533018 | No Recognized Claim |
| 74053 | 530145251 | Void or Withdrawn | 235477 | 530338949 | No Recognized Claim | 396901 | 530533019 | No Recognized Claim |
| 74054 | 530145252 | Void or Withdrawn | 235478 | 530338950 | No Recognized Claim | 396902 | 530533020 | No Recognized Claim |
| 74055 | 530145253 | Void or Withdrawn | 235479 | 530338951 | No Eligible Purchases | 396903 | 530533021 | No Recognized Claim |
| 74056 | 530145254 | Void or Withdrawn | 235480 | 530338952 | No Recognized Claim | 396904 | 530533022 | No Recognized Claim |
| 74057 | 530145255 | Void or Withdrawn | 235481 | 530338954 | No Recognized Claim | 396905 | 530533023 | No Recognized Claim |
| 74058 | 530145256 | Void or Withdrawn | 235482 | 530338955 | No Recognized Claim | 396906 | 530533024 | No Recognized Claim |
| 74059 | 530145257 | Void or Withdrawn | 235483 | 530338956 | No Recognized Claim | 396907 | 530533026 | No Recognized Claim |
| 74060 | 530145258 | Void or Withdrawn | 235484 | 530338958 | No Recognized Claim | 396908 | 530533027 | No Recognized Claim |
| 74061 | 530145259 | Void or Withdrawn | 235485 | 530338959 | No Recognized Claim | 396909 | 530533028 | No Recognized Claim |
| 74062 | 530145260 | Void or Withdrawn | 235486 | 530338960 | No Eligible Purchases | 396910 | 530533029 | No Recognized Claim |
| 74063 | 530145261 | Void or Withdrawn | 235487 | 530338961 | No Recognized Claim | 396911 | 530533030 | No Recognized Claim |
| 74064 | 530145262 | Void or Withdrawn | 235488 | 530338965 | No Recognized Claim | 396912 | 530533031 | No Recognized Claim |
| 74065 | 530145263 | Void or Withdrawn | 235489 | 530338966 | No Eligible Purchases | 396913 | 530533032 | No Recognized Claim |
| 74066 | 530145264 | Void or Withdrawn | 235490 | 530338967 | No Recognized Claim | 396914 | 530533033 | No Recognized Claim |
| 74067 | 530145265 | Void or Withdrawn | 235491 | 530338968 | No Recognized Claim | 396915 | 530533034 | No Recognized Claim |
| 74068 | 530145266 | Void or Withdrawn | 235492 | 530338969 | No Eligible Purchases | 396916 | 530533036 | No Recognized Claim |
| 74069 | 530145267 | Void or Withdrawn | 235493 | 530338970 | No Eligible Purchases | 396917 | 530533037 | No Recognized Claim |
| 74070 | 530145268 | Void or Withdrawn | 235494 | 530338971 | No Recognized Claim | 396918 | 530533039 | No Recognized Claim |
| 74071 | 530145269 | Void or Withdrawn | 235495 | 530338973 | No Recognized Claim | 396919 | 530533041 | No Recognized Claim |
| 74072 | 530145270 | Void or Withdrawn | 235496 | 530338974 | No Recognized Claim | 396920 | 530533043 | No Recognized Claim |
| 74073 | 530145271 | Void or Withdrawn | 235497 | 530338975 | No Recognized Claim | 396921 | 530533044 | No Recognized Claim |
| 74074 | 530145272 | Void or Withdrawn | 235498 | 530338976 | No Recognized Claim | 396922 | 530533046 | No Recognized Claim |
| 74075 | 530145273 | Void or Withdrawn | 235499 | 530338978 | No Eligible Purchases | 396923 | 530533051 | No Recognized Claim |
| 74076 | 530145274 | Void or Withdrawn | 235500 | 530338979 | No Eligible Purchases | 396924 | 530533052 | No Recognized Claim |
| 74077 | 530145275 | Void or Withdrawn | 235501 | 530338982 | No Recognized Claim | 396925 | 530533053 | No Recognized Claim |
| 74078 | 530145276 | Void or Withdrawn | 235502 | 530338983 | No Eligible Purchases | 396926 | 530533056 | No Recognized Claim |
| 74079 | 530145277 | Void or Withdrawn | 235503 | 530338985 | No Recognized Claim | 396927 | 530533057 | No Recognized Claim |
| 74080 | 530145278 | Void or Withdrawn | 235504 | 530338989 | No Eligible Purchases | 396928 | 530533058 | No Recognized Claim |
| 74081 | 530145279 | Void or Withdrawn | 235505 | 530338990 | No Recognized Claim | 396929 | 530533059 | No Recognized Claim |
| 74082 | 530145280 | Void or Withdrawn | 235506 | 530338993 | No Eligible Purchases | 396930 | 530533060 | No Recognized Claim |
| 74083 | 530145281 | Void or Withdrawn | 235507 | 530338994 | No Eligible Purchases | 396931 | 530533061 | No Recognized Claim |
| 74084 | 530145282 | Void or Withdrawn | 235508 | 530338998 | No Eligible Purchases | 396932 | 530533062 | No Recognized Claim |
| 74085 | 530145283 | Void or Withdrawn | 235509 | 530338999 | No Eligible Purchases | 396933 | 530533064 | No Recognized Claim |
| 74086 | 530145284 | Void or Withdrawn | 235510 | 530339000 | No Eligible Purchases | 396934 | 530533065 | No Recognized Claim |
| 74087 | 530145285 | Void or Withdrawn | 235511 | 530339001 | No Recognized Claim | 396935 | 530533066 | No Recognized Claim |
| 74088 | 530145286 | Void or Withdrawn | 235512 | 530339002 | No Recognized Claim | 396936 | 530533067 | No Recognized Claim |
| 74089 | 530145287 | Void or Withdrawn | 235513 | 530339003 | No Eligible Purchases | 396937 | 530533068 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 74090 | 530145288 | Void or Withdrawn | 235514 | 530339005 | No Recognized Claim | 396938 | 530533070 | No Recognized Claim |
| 74091 | 530145289 | Void or Withdrawn | 235515 | 530339006 | No Recognized Claim | 396939 | 530533071 | No Recognized Claim |
| 74092 | 530145290 | Void or Withdrawn | 235516 | 530339007 | No Recognized Claim | 396940 | 530533072 | No Recognized Claim |
| 74093 | 530145291 | Void or Withdrawn | 235517 | 530339009 | No Recognized Claim | 396941 | 530533073 | No Recognized Claim |
| 74094 | 530145292 | Void or Withdrawn | 235518 | 530339010 | No Recognized Claim | 396942 | 530533074 | No Recognized Claim |
| 74095 | 530145293 | Void or Withdrawn | 235519 | 530339011 | No Recognized Claim | 396943 | 530533075 | No Recognized Claim |
| 74096 | 530145294 | Void or Withdrawn | 235520 | 530339012 | No Recognized Claim | 396944 | 530533076 | No Recognized Claim |
| 74097 | 530145295 | Void or Withdrawn | 235521 | 530339014 | No Eligible Purchases | 396945 | 530533077 | No Recognized Claim |
| 74098 | 530145296 | Void or Withdrawn | 235522 | 530339016 | No Recognized Claim | 396946 | 530533078 | No Recognized Claim |
| 74099 | 530145297 | Void or Withdrawn | 235523 | 530339017 | No Recognized Claim | 396947 | 530533079 | No Recognized Claim |
| 74100 | 530145298 | Void or Withdrawn | 235524 | 530339018 | No Recognized Claim | 396948 | 530533081 | No Recognized Claim |
| 74101 | 530145299 | Void or Withdrawn | 235525 | 530339019 | No Recognized Claim | 396949 | 530533082 | No Recognized Claim |
| 74102 | 530145300 | Void or Withdrawn | 235526 | 530339020 | No Recognized Claim | 396950 | 530533083 | No Recognized Claim |
| 74103 | 530145301 | Void or Withdrawn | 235527 | 530339021 | No Eligible Purchases | 396951 | 530533084 | No Recognized Claim |
| 74104 | 530145302 | Void or Withdrawn | 235528 | 530339023 | No Recognized Claim | 396952 | 530533085 | No Recognized Claim |
| 74105 | 530145303 | Void or Withdrawn | 235529 | 530339024 | No Eligible Purchases | 396953 | 530533086 | No Recognized Claim |
| 74106 | 530145304 | Void or Withdrawn | 235530 | 530339026 | No Recognized Claim | 396954 | 530533087 | No Recognized Claim |
| 74107 | 530145305 | Void or Withdrawn | 235531 | 530339027 | No Recognized Claim | 396955 | 530533088 | No Recognized Claim |
| 74108 | 530145306 | Void or Withdrawn | 235532 | 530339028 | No Recognized Claim | 396956 | 530533089 | No Recognized Claim |
| 74109 | 530145307 | Void or Withdrawn | 235533 | 530339029 | No Recognized Claim | 396957 | 530533091 | No Recognized Claim |
| 74110 | 530145308 | Void or Withdrawn | 235534 | 530339031 | No Recognized Claim | 396958 | 530533092 | No Recognized Claim |
| 74111 | 530145309 | Void or Withdrawn | 235535 | 530339032 | No Recognized Claim | 396959 | 530533093 | No Recognized Claim |
| 74112 | 530145310 | Void or Withdrawn | 235536 | 530339033 | No Recognized Claim | 396960 | 530533094 | No Recognized Claim |
| 74113 | 530145311 | Void or Withdrawn | 235537 | 530339034 | No Recognized Claim | 396961 | 530533095 | No Recognized Claim |
| 74114 | 530145312 | Void or Withdrawn | 235538 | 530339035 | No Eligible Purchases | 396962 | 530533096 | No Recognized Claim |
| 74115 | 530145313 | Void or Withdrawn | 235539 | 530339036 | No Recognized Claim | 396963 | 530533099 | No Recognized Claim |
| 74116 | 530145314 | Void or Withdrawn | 235540 | 530339037 | No Recognized Claim | 396964 | 530533100 | No Recognized Claim |
| 74117 | 530145315 | Void or Withdrawn | 235541 | 530339038 | No Eligible Purchases | 396965 | 530533101 | No Recognized Claim |
| 74118 | 530145316 | Void or Withdrawn | 235542 | 530339041 | No Recognized Claim | 396966 | 530533102 | No Recognized Claim |
| 74119 | 530145317 | Void or Withdrawn | 235543 | 530339042 | No Recognized Claim | 396967 | 530533103 | No Recognized Claim |
| 74120 | 530145318 | Void or Withdrawn | 235544 | 530339044 | No Recognized Claim | 396968 | 530533104 | No Recognized Claim |
| 74121 | 530145319 | Void or Withdrawn | 235545 | 530339045 | No Recognized Claim | 396969 | 530533105 | No Recognized Claim |
| 74122 | 530145320 | Void or Withdrawn | 235546 | 530339048 | No Eligible Purchases | 396970 | 530533106 | No Recognized Claim |
| 74123 | 530145321 | Void or Withdrawn | 235547 | 530339049 | No Recognized Claim | 396971 | 530533107 | No Recognized Claim |
| 74124 | 530145322 | Void or Withdrawn | 235548 | 530339051 | No Recognized Claim | 396972 | 530533108 | No Recognized Claim |
| 74125 | 530145323 | Void or Withdrawn | 235549 | 530339052 | No Recognized Claim | 396973 | 530533109 | No Recognized Claim |
| 74126 | 530145324 | Void or Withdrawn | 235550 | 530339054 | No Eligible Purchases | 396974 | 530533110 | No Recognized Claim |
| 74127 | 530145325 | Void or Withdrawn | 235551 | 530339056 | No Recognized Claim | 396975 | 530533111 | No Recognized Claim |
| 74128 | 530145326 | Void or Withdrawn | 235552 | 530339057 | No Recognized Claim | 396976 | 530533113 | No Recognized Claim |
| 74129 | 530145327 | Void or Withdrawn | 235553 | 530339058 | No Recognized Claim | 396977 | 530533114 | No Recognized Claim |
| 74130 | 530145328 | Void or Withdrawn | 235554 | 530339059 | No Recognized Claim | 396978 | 530533115 | No Recognized Claim |
| 74131 | 530145329 | Void or Withdrawn | 235555 | 530339061 | No Recognized Claim | 396979 | 530533116 | No Recognized Claim |
| 74132 | 530145330 | Void or Withdrawn | 235556 | 530339062 | No Recognized Claim | 396980 | 530533117 | No Recognized Claim |
| 74133 | 530145331 | Void or Withdrawn | 235557 | 530339063 | No Eligible Purchases | 396981 | 530533119 | No Recognized Claim |
| 74134 | 530145332 | Void or Withdrawn | 235558 | 530339064 | No Recognized Claim | 396982 | 530533120 | No Recognized Claim |
| 74135 | 530145333 | Void or Withdrawn | 235559 | 530339065 | No Recognized Claim | 396983 | 530533121 | No Recognized Claim |
| 74136 | 530145334 | Void or Withdrawn | 235560 | 530339067 | No Eligible Purchases | 396984 | 530533122 | No Recognized Claim |
| 74137 | 530145335 | Void or Withdrawn | 235561 | 530339068 | No Recognized Claim | 396985 | 530533123 | No Recognized Claim |
| 74138 | 530145336 | Void or Withdrawn | 235562 | 530339069 | No Recognized Claim | 396986 | 530533124 | No Recognized Claim |
| 74139 | 530145337 | Void or Withdrawn | 235563 | 530339070 | No Recognized Claim | 396987 | 530533125 | No Recognized Claim |
| 74140 | 530145338 | Void or Withdrawn | 235564 | 530339072 | No Recognized Claim | 396988 | 530533127 | No Recognized Claim |
| 74141 | 530145339 | Void or Withdrawn | 235565 | 530339073 | No Recognized Claim | 396989 | 530533128 | No Recognized Claim |
| 74142 | 530145340 | Void or Withdrawn | 235566 | 530339074 | No Recognized Claim | 396990 | 530533129 | No Recognized Claim |
| 74143 | 530145341 | Void or Withdrawn | 235567 | 530339075 | No Eligible Purchases | 396991 | 530533130 | No Recognized Claim |
| 74144 | 530145342 | Void or Withdrawn | 235568 | 530339079 | No Recognized Claim | 396992 | 530533131 | No Recognized Claim |
| 74145 | 530145343 | Void or Withdrawn | 235569 | 530339080 | No Recognized Claim | 396993 | 530533132 | No Recognized Claim |
| 74146 | 530145344 | Void or Withdrawn | 235570 | 530339081 | No Recognized Claim | 396994 | 530533133 | No Recognized Claim |
| 74147 | 530145345 | Void or Withdrawn | 235571 | 530339084 | No Recognized Claim | 396995 | 530533134 | No Recognized Claim |
| 74148 | 530145346 | Void or Withdrawn | 235572 | 530339085 | No Eligible Purchases | 396996 | 530533136 | No Eligible Purchases |
| 74149 | 530145347 | Void or Withdrawn | 235573 | 530339086 | No Recognized Claim | 396997 | 530533137 | No Recognized Claim |
| 74150 | 530145348 | Void or Withdrawn | 235574 | 530339087 | No Recognized Claim | 396998 | 530533138 | No Recognized Claim |
| 74151 | 530145349 | Void or Withdrawn | 235575 | 530339088 | No Recognized Claim | 396999 | 530533139 | No Recognized Claim |
| 74152 | 530145350 | Void or Withdrawn | 235576 | 530339089 | No Recognized Claim | 397000 | 530533140 | No Recognized Claim |
| 74153 | 530145351 | Void or Withdrawn | 235577 | 530339090 | No Recognized Claim | 397001 | 530533141 | No Recognized Claim |
| 74154 | 530145352 | Void or Withdrawn | 235578 | 530339091 | No Eligible Purchases | 397002 | 530533142 | No Recognized Claim |
| 74155 | 530145353 | Void or Withdrawn | 235579 | 530339092 | No Recognized Claim | 397003 | 530533143 | No Recognized Claim |
| 74156 | 530145354 | Void or Withdrawn | 235580 | 530339094 | No Recognized Claim | 397004 | 530533144 | No Recognized Claim |
| 74157 | 530145355 | Void or Withdrawn | 235581 | 530339095 | No Eligible Purchases | 397005 | 530533145 | No Recognized Claim |
| 74158 | 530145356 | Void or Withdrawn | 235582 | 530339096 | No Recognized Claim | 397006 | 530533146 | No Recognized Claim |
| 74159 | 530145357 | Void or Withdrawn | 235583 | 530339097 | No Recognized Claim | 397007 | 530533147 | No Recognized Claim |
| 74160 | 530145358 | Void or Withdrawn | 235584 | 530339098 | No Eligible Purchases | 397008 | 530533148 | No Recognized Claim |
| 74161 | 530145359 | Void or Withdrawn | 235585 | 530339099 | No Recognized Claim | 397009 | 530533149 | No Recognized Claim |
| 74162 | 530145360 | Void or Withdrawn | 235586 | 530339100 | No Recognized Claim | 397010 | 530533150 | No Recognized Claim |
| 74163 | 530145361 | Void or Withdrawn | 235587 | 530339101 | No Eligible Purchases | 397011 | 530533151 | No Recognized Claim |
| 74164 | 530145362 | Void or Withdrawn | 235588 | 530339102 | No Eligible Purchases | 397012 | 530533152 | No Recognized Claim |
| 74165 | 530145363 | Void or Withdrawn | 235589 | 530339103 | No Recognized Claim | 397013 | 530533153 | No Recognized Claim |
| 74166 | 530145364 | Void or Withdrawn | 235590 | 530339106 | No Eligible Purchases | 397014 | 530533154 | No Recognized Claim |
| 74167 | 530145365 | Void or Withdrawn | 235591 | 530339107 | No Recognized Claim | 397015 | 530533156 | No Recognized Claim |
| 74168 | 530145366 | Void or Withdrawn | 235592 | 530339108 | No Recognized Claim | 397016 | 530533157 | No Recognized Claim |
| 74169 | 530145367 | Void or Withdrawn | 235593 | 530339109 | No Recognized Claim | 397017 | 530533158 | No Recognized Claim |
| 74170 | 530145368 | Void or Withdrawn | 235594 | 530339110 | No Recognized Claim | 397018 | 530533159 | No Recognized Claim |
| 74171 | 530145369 | Void or Withdrawn | 235595 | 530339111 | No Eligible Purchases | 397019 | 530533160 | No Recognized Claim |
| 74172 | 530145370 | Void or Withdrawn | 235596 | 530339112 | No Recognized Claim | 397020 | 530533161 | No Recognized Claim |
| 74173 | 530145371 | Void or Withdrawn | 235597 | 530339114 | No Recognized Claim | 397021 | 530533162 | No Recognized Claim |
| 74174 | 530145372 | Void or Withdrawn | 235598 | 530339115 | No Recognized Claim | 397022 | 530533163 | No Recognized Claim |
| 74175 | 530145373 | Void or Withdrawn | 235599 | 530339116 | No Recognized Claim | 397023 | 530533164 | No Recognized Claim |
| 74176 | 530145374 | Void or Withdrawn | 235600 | 530339117 | No Recognized Claim | 397024 | 530533165 | No Recognized Claim |
| 74177 | 530145375 | Void or Withdrawn | 235601 | 530339118 | No Recognized Claim | 397025 | 530533166 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 74178 | 530145376 | Void or Withdrawn | 235602 | 530339121 | No Eligible Purchases | 397026 | 530533168 | No Recognized Claim |
| 74179 | 530145377 | Void or Withdrawn | 235603 | 530339122 | No Recognized Claim | 397027 | 530533169 | No Recognized Claim |
| 74180 | 530145378 | Void or Withdrawn | 235604 | 530339123 | No Recognized Claim | 397028 | 530533171 | No Recognized Claim |
| 74181 | 530145379 | Void or Withdrawn | 235605 | 530339124 | No Recognized Claim | 397029 | 530533173 | No Recognized Claim |
| 74182 | 530145380 | Void or Withdrawn | 235606 | 530339125 | No Eligible Purchases | 397030 | 530533174 | No Recognized Claim |
| 74183 | 530145381 | Void or Withdrawn | 235607 | 530339127 | No Recognized Claim | 397031 | 530533175 | No Recognized Claim |
| 74184 | 530145382 | Void or Withdrawn | 235608 | 530339131 | No Recognized Claim | 397032 | 530533177 | No Recognized Claim |
| 74185 | 530145383 | Void or Withdrawn | 235609 | 530339132 | No Recognized Claim | 397033 | 530533178 | No Recognized Claim |
| 74186 | 530145384 | Void or Withdrawn | 235610 | 530339133 | No Recognized Claim | 397034 | 530533179 | No Recognized Claim |
| 74187 | 530145385 | Void or Withdrawn | 235611 | 530339134 | No Eligible Purchases | 397035 | 530533180 | No Recognized Claim |
| 74188 | 530145386 | Void or Withdrawn | 235612 | 530339135 | No Recognized Claim | 397036 | 530533181 | No Recognized Claim |
| 74189 | 530145387 | Void or Withdrawn | 235613 | 530339137 | No Recognized Claim | 397037 | 530533182 | No Recognized Claim |
| 74190 | 530145388 | Void or Withdrawn | 235614 | 530339138 | No Recognized Claim | 397038 | 530533183 | No Eligible Purchases |
| 74191 | 530145389 | Void or Withdrawn | 235615 | 530339140 | No Eligible Purchases | 397039 | 530533185 | No Recognized Claim |
| 74192 | 530145390 | Void or Withdrawn | 235616 | 530339141 | No Eligible Purchases | 397040 | 530533186 | No Recognized Claim |
| 74193 | 530145391 | Void or Withdrawn | 235617 | 530339143 | No Eligible Purchases | 397041 | 530533187 | No Recognized Claim |
| 74194 | 530145392 | Void or Withdrawn | 235618 | 530339144 | No Recognized Claim | 397042 | 530533188 | No Recognized Claim |
| 74195 | 530145393 | Void or Withdrawn | 235619 | 530339145 | No Eligible Purchases | 397043 | 530533189 | No Recognized Claim |
| 74196 | 530145394 | Void or Withdrawn | 235620 | 530339146 | No Eligible Purchases | 397044 | 530533191 | No Recognized Claim |
| 74197 | 530145395 | Void or Withdrawn | 235621 | 530339147 | No Recognized Claim | 397045 | 530533192 | No Recognized Claim |
| 74198 | 530145396 | Void or Withdrawn | 235622 | 530339149 | No Eligible Purchases | 397046 | 530533193 | No Recognized Claim |
| 74199 | 530145397 | Void or Withdrawn | 235623 | 530339150 | No Eligible Purchases | 397047 | 530533194 | No Recognized Claim |
| 74200 | 530145398 | Void or Withdrawn | 235624 | 530339154 | No Eligible Purchases | 397048 | 530533196 | No Recognized Claim |
| 74201 | 530145399 | Void or Withdrawn | 235625 | 530339155 | No Recognized Claim | 397049 | 530533197 | No Recognized Claim |
| 74202 | 530145400 | Void or Withdrawn | 235626 | 530339156 | No Recognized Claim | 397050 | 530533199 | No Recognized Claim |
| 74203 | 530145401 | Void or Withdrawn | 235627 | 530339157 | No Eligible Purchases | 397051 | 530533200 | No Recognized Claim |
| 74204 | 530145402 | Void or Withdrawn | 235628 | 530339159 | No Recognized Claim | 397052 | 530533201 | No Recognized Claim |
| 74205 | 530145403 | Void or Withdrawn | 235629 | 530339165 | No Eligible Purchases | 397053 | 530533202 | No Recognized Claim |
| 74206 | 530145404 | Void or Withdrawn | 235630 | 530339166 | No Recognized Claim | 397054 | 530533203 | No Recognized Claim |
| 74207 | 530145405 | Void or Withdrawn | 235631 | 530339168 | No Eligible Purchases | 397055 | 530533206 | No Recognized Claim |
| 74208 | 530145406 | Void or Withdrawn | 235632 | 530339172 | No Recognized Claim | 397056 | 530533207 | No Recognized Claim |
| 74209 | 530145407 | Void or Withdrawn | 235633 | 530339174 | No Recognized Claim | 397057 | 530533208 | No Recognized Claim |
| 74210 | 530145408 | Void or Withdrawn | 235634 | 530339177 | No Recognized Claim | 397058 | 530533209 | No Recognized Claim |
| 74211 | 530145409 | Void or Withdrawn | 235635 | 530339178 | No Recognized Claim | 397059 | 530533212 | No Recognized Claim |
| 74212 | 530145410 | Void or Withdrawn | 235636 | 530339180 | No Recognized Claim | 397060 | 530533213 | No Recognized Claim |
| 74213 | 530145411 | Void or Withdrawn | 235637 | 530339181 | No Recognized Claim | 397061 | 530533214 | No Recognized Claim |
| 74214 | 530145412 | Void or Withdrawn | 235638 | 530339182 | No Eligible Purchases | 397062 | 530533215 | No Recognized Claim |
| 74215 | 530145413 | Void or Withdrawn | 235639 | 530339183 | No Recognized Claim | 397063 | 530533216 | No Recognized Claim |
| 74216 | 530145414 | Void or Withdrawn | 235640 | 530339184 | No Eligible Purchases | 397064 | 530533217 | No Recognized Claim |
| 74217 | 530145415 | Void or Withdrawn | 235641 | 530339185 | No Eligible Purchases | 397065 | 530533218 | No Recognized Claim |
| 74218 | 530145416 | Void or Withdrawn | 235642 | 530339186 | No Recognized Claim | 397066 | 530533219 | No Recognized Claim |
| 74219 | 530145417 | Void or Withdrawn | 235643 | 530339188 | No Eligible Purchases | 397067 | 530533220 | No Recognized Claim |
| 74220 | 530145418 | Void or Withdrawn | 235644 | 530339189 | No Recognized Claim | 397068 | 530533221 | No Recognized Claim |
| 74221 | 530145419 | Void or Withdrawn | 235645 | 530339190 | No Recognized Claim | 397069 | 530533222 | No Recognized Claim |
| 74222 | 530145420 | Void or Withdrawn | 235646 | 530339191 | No Recognized Claim | 397070 | 530533223 | No Recognized Claim |
| 74223 | 530145421 | Void or Withdrawn | 235647 | 530339192 | No Eligible Purchases | 397071 | 530533226 | No Recognized Claim |
| 74224 | 530145422 | Void or Withdrawn | 235648 | 530339193 | No Recognized Claim | 397072 | 530533227 | No Recognized Claim |
| 74225 | 530145423 | Void or Withdrawn | 235649 | 530339194 | No Recognized Claim | 397073 | 530533228 | No Recognized Claim |
| 74226 | 530145424 | Void or Withdrawn | 235650 | 530339195 | No Eligible Purchases | 397074 | 530533231 | No Recognized Claim |
| 74227 | 530145425 | Void or Withdrawn | 235651 | 530339196 | No Recognized Claim | 397075 | 530533232 | No Recognized Claim |
| 74228 | 530145426 | Void or Withdrawn | 235652 | 530339197 | No Recognized Claim | 397076 | 530533234 | No Recognized Claim |
| 74229 | 530145427 | Void or Withdrawn | 235653 | 530339198 | No Recognized Claim | 397077 | 530533235 | No Recognized Claim |
| 74230 | 530145428 | Void or Withdrawn | 235654 | 530339199 | No Recognized Claim | 397078 | 530533236 | No Recognized Claim |
| 74231 | 530145429 | Void or Withdrawn | 235655 | 530339202 | No Recognized Claim | 397079 | 530533237 | No Recognized Claim |
| 74232 | 530145430 | Void or Withdrawn | 235656 | 530339203 | No Recognized Claim | 397080 | 530533239 | No Recognized Claim |
| 74233 | 530145431 | Void or Withdrawn | 235657 | 530339204 | No Recognized Claim | 397081 | 530533240 | No Recognized Claim |
| 74234 | 530145432 | Void or Withdrawn | 235658 | 530339205 | No Recognized Claim | 397082 | 530533241 | No Eligible Purchases |
| 74235 | 530145433 | Void or Withdrawn | 235659 | 530339206 | No Recognized Claim | 397083 | 530533242 | No Recognized Claim |
| 74236 | 530145434 | Void or Withdrawn | 235660 | 530339207 | No Eligible Purchases | 397084 | 530533245 | No Recognized Claim |
| 74237 | 530145435 | Void or Withdrawn | 235661 | 530339208 | No Recognized Claim | 397085 | 530533246 | No Eligible Purchases |
| 74238 | 530145436 | Void or Withdrawn | 235662 | 530339209 | No Eligible Purchases | 397086 | 530533247 | No Recognized Claim |
| 74239 | 530145437 | Void or Withdrawn | 235663 | 530339210 | No Recognized Claim | 397087 | 530533248 | No Recognized Claim |
| 74240 | 530145438 | Void or Withdrawn | 235664 | 530339211 | No Eligible Purchases | 397088 | 530533249 | No Recognized Claim |
| 74241 | 530145439 | Void or Withdrawn | 235665 | 530339212 | No Recognized Claim | 397089 | 530533250 | No Recognized Claim |
| 74242 | 530145440 | Void or Withdrawn | 235666 | 530339213 | No Eligible Purchases | 397090 | 530533251 | No Recognized Claim |
| 74243 | 530145441 | Void or Withdrawn | 235667 | 530339214 | No Recognized Claim | 397091 | 530533253 | No Eligible Purchases |
| 74244 | 530145442 | Void or Withdrawn | 235668 | 530339215 | No Recognized Claim | 397092 | 530533254 | No Recognized Claim |
| 74245 | 530145443 | Void or Withdrawn | 235669 | 530339216 | No Eligible Purchases | 397093 | 530533255 | No Recognized Claim |
| 74246 | 530145444 | Void or Withdrawn | 235670 | 530339218 | No Recognized Claim | 397094 | 530533258 | No Eligible Purchases |
| 74247 | 530145445 | Void or Withdrawn | 235671 | 530339219 | No Recognized Claim | 397095 | 530533259 | No Recognized Claim |
| 74248 | 530145446 | Void or Withdrawn | 235672 | 530339221 | No Recognized Claim | 397096 | 530533260 | No Recognized Claim |
| 74249 | 530145447 | Void or Withdrawn | 235673 | 530339222 | No Eligible Purchases | 397097 | 530533261 | No Recognized Claim |
| 74250 | 530145448 | Void or Withdrawn | 235674 | 530339223 | No Recognized Claim | 397098 | 530533262 | No Recognized Claim |
| 74251 | 530145449 | Void or Withdrawn | 235675 | 530339224 | No Recognized Claim | 397099 | 530533263 | No Recognized Claim |
| 74252 | 530145450 | Void or Withdrawn | 235676 | 530339225 | No Eligible Purchases | 397100 | 530533264 | No Recognized Claim |
| 74253 | 530145451 | Void or Withdrawn | 235677 | 530339226 | No Recognized Claim | 397101 | 530533265 | No Recognized Claim |
| 74254 | 530145452 | Void or Withdrawn | 235678 | 530339227 | No Recognized Claim | 397102 | 530533267 | No Recognized Claim |
| 74255 | 530145453 | Void or Withdrawn | 235679 | 530339228 | No Recognized Claim | 397103 | 530533268 | No Recognized Claim |
| 74256 | 530145454 | Void or Withdrawn | 235680 | 530339230 | No Eligible Purchases | 397104 | 530533270 | No Recognized Claim |
| 74257 | 530145455 | Void or Withdrawn | 235681 | 530339231 | No Recognized Claim | 397105 | 530533272 | No Recognized Claim |
| 74258 | 530145456 | Void or Withdrawn | 235682 | 530339232 | No Eligible Purchases | 397106 | 530533273 | No Recognized Claim |
| 74259 | 530145457 | Void or Withdrawn | 235683 | 530339233 | No Eligible Purchases | 397107 | 530533276 | No Recognized Claim |
| 74260 | 530145458 | Void or Withdrawn | 235684 | 530339234 | No Recognized Claim | 397108 | 530533277 | No Recognized Claim |
| 74261 | 530145459 | Void or Withdrawn | 235685 | 530339236 | No Eligible Purchases | 397109 | 530533278 | No Recognized Claim |
| 74262 | 530145460 | Void or Withdrawn | 235686 | 530339237 | No Recognized Claim | 397110 | 530533279 | No Recognized Claim |
| 74263 | 530145461 | Void or Withdrawn | 235687 | 530339239 | No Recognized Claim | 397111 | 530533280 | No Recognized Claim |
| 74264 | 530145462 | Void or Withdrawn | 235688 | 530339242 | No Recognized Claim | 397112 | 530533282 | No Recognized Claim |
| 74265 | 530145463 | Void or Withdrawn | 235689 | 530339243 | No Recognized Claim | 397113 | 530533285 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 74266 | 530145464 | Void or Withdrawn | 235690 | 530339245 | No Recognized Claim | 397114 | 530533287 | No Recognized Claim |
| 74267 | 530145465 | Void or Withdrawn | 235691 | 530339246 | No Recognized Claim | 397115 | 530533288 | No Recognized Claim |
| 74268 | 530145466 | Void or Withdrawn | 235692 | 530339247 | No Eligible Purchases | 397116 | 530533289 | No Recognized Claim |
| 74269 | 530145467 | Void or Withdrawn | 235693 | 530339248 | No Recognized Claim | 397117 | 530533290 | No Eligible Purchases |
| 74270 | 530145468 | Void or Withdrawn | 235694 | 530339253 | No Recognized Claim | 397118 | 530533292 | No Eligible Purchases |
| 74271 | 530145469 | Void or Withdrawn | 235695 | 530339255 | No Recognized Claim | 397119 | 530533293 | No Recognized Claim |
| 74272 | 530145470 | Void or Withdrawn | 235696 | 530339256 | No Eligible Purchases | 397120 | 530533294 | No Recognized Claim |
| 74273 | 530145471 | Void or Withdrawn | 235697 | 530339257 | No Eligible Purchases | 397121 | 530533295 | No Recognized Claim |
| 74274 | 530145472 | Void or Withdrawn | 235698 | 530339258 | No Recognized Claim | 397122 | 530533296 | No Recognized Claim |
| 74275 | 530145473 | Void or Withdrawn | 235699 | 530339260 | No Recognized Claim | 397123 | 530533297 | No Recognized Claim |
| 74276 | 530145474 | Void or Withdrawn | 235700 | 530339261 | No Eligible Purchases | 397124 | 530533298 | No Recognized Claim |
| 74277 | 530145475 | Void or Withdrawn | 235701 | 530339264 | No Recognized Claim | 397125 | 530533299 | No Recognized Claim |
| 74278 | 530145476 | Void or Withdrawn | 235702 | 530339265 | No Recognized Claim | 397126 | 530533300 | No Recognized Claim |
| 74279 | 530145477 | Void or Withdrawn | 235703 | 530339267 | No Recognized Claim | 397127 | 530533301 | No Recognized Claim |
| 74280 | 530145478 | Void or Withdrawn | 235704 | 530339269 | No Recognized Claim | 397128 | 530533303 | No Recognized Claim |
| 74281 | 530145479 | Void or Withdrawn | 235705 | 530339270 | No Recognized Claim | 397129 | 530533304 | No Recognized Claim |
| 74282 | 530145480 | Void or Withdrawn | 235706 | 530339273 | No Recognized Claim | 397130 | 530533305 | No Recognized Claim |
| 74283 | 530145481 | Void or Withdrawn | 235707 | 530339274 | No Eligible Purchases | 397131 | 530533307 | No Recognized Claim |
| 74284 | 530145482 | Void or Withdrawn | 235708 | 530339275 | No Eligible Purchases | 397132 | 530533308 | No Recognized Claim |
| 74285 | 530145483 | Void or Withdrawn | 235709 | 530339276 | No Recognized Claim | 397133 | 530533309 | No Recognized Claim |
| 74286 | 530145484 | Void or Withdrawn | 235710 | 530339277 | No Recognized Claim | 397134 | 530533310 | No Recognized Claim |
| 74287 | 530145485 | Void or Withdrawn | 235711 | 530339280 | No Recognized Claim | 397135 | 530533311 | No Recognized Claim |
| 74288 | 530145486 | Void or Withdrawn | 235712 | 530339281 | No Recognized Claim | 397136 | 530533313 | No Recognized Claim |
| 74289 | 530145487 | Void or Withdrawn | 235713 | 530339282 | No Eligible Purchases | 397137 | 530533314 | No Recognized Claim |
| 74290 | 530145488 | Void or Withdrawn | 235714 | 530339286 | No Recognized Claim | 397138 | 530533316 | No Recognized Claim |
| 74291 | 530145489 | Void or Withdrawn | 235715 | 530339287 | No Recognized Claim | 397139 | 530533317 | No Recognized Claim |
| 74292 | 530145490 | Void or Withdrawn | 235716 | 530339289 | No Recognized Claim | 397140 | 530533318 | No Recognized Claim |
| 74293 | 530145491 | Void or Withdrawn | 235717 | 530339290 | No Recognized Claim | 397141 | 530533319 | No Recognized Claim |
| 74294 | 530145492 | Void or Withdrawn | 235718 | 530339291 | No Recognized Claim | 397142 | 530533320 | No Recognized Claim |
| 74295 | 530145493 | Void or Withdrawn | 235719 | 530339292 | No Eligible Purchases | 397143 | 530533321 | No Recognized Claim |
| 74296 | 530145494 | Void or Withdrawn | 235720 | 530339293 | No Recognized Claim | 397144 | 530533323 | No Recognized Claim |
| 74297 | 530145495 | Void or Withdrawn | 235721 | 530339295 | No Recognized Claim | 397145 | 530533325 | No Recognized Claim |
| 74298 | 530145496 | Void or Withdrawn | 235722 | 530339297 | No Eligible Purchases | 397146 | 530533326 | No Recognized Claim |
| 74299 | 530145497 | Void or Withdrawn | 235723 | 530339298 | No Recognized Claim | 397147 | 530533327 | No Recognized Claim |
| 74300 | 530145498 | Void or Withdrawn | 235724 | 530339300 | No Recognized Claim | 397148 | 530533329 | No Recognized Claim |
| 74301 | 530145499 | Void or Withdrawn | 235725 | 530339301 | No Recognized Claim | 397149 | 530533330 | No Recognized Claim |
| 74302 | 530145500 | Void or Withdrawn | 235726 | 530339302 | No Recognized Claim | 397150 | 530533331 | No Recognized Claim |
| 74303 | 530145501 | Void or Withdrawn | 235727 | 530339305 | No Recognized Claim | 397151 | 530533332 | No Recognized Claim |
| 74304 | 530145502 | Void or Withdrawn | 235728 | 530339307 | No Recognized Claim | 397152 | 530533333 | No Recognized Claim |
| 74305 | 530145503 | Void or Withdrawn | 235729 | 530339308 | No Recognized Claim | 397153 | 530533334 | No Recognized Claim |
| 74306 | 530145504 | Void or Withdrawn | 235730 | 530339309 | No Recognized Claim | 397154 | 530533338 | No Recognized Claim |
| 74307 | 530145505 | Void or Withdrawn | 235731 | 530339310 | No Recognized Claim | 397155 | 530533339 | No Recognized Claim |
| 74308 | 530145506 | Void or Withdrawn | 235732 | 530339313 | No Eligible Purchases | 397156 | 530533340 | No Recognized Claim |
| 74309 | 530145507 | Void or Withdrawn | 235733 | 530339314 | No Recognized Claim | 397157 | 530533342 | No Recognized Claim |
| 74310 | 530145508 | Void or Withdrawn | 235734 | 530339316 | No Recognized Claim | 397158 | 530533343 | No Recognized Claim |
| 74311 | 530145509 | Void or Withdrawn | 235735 | 530339317 | No Eligible Purchases | 397159 | 530533344 | No Recognized Claim |
| 74312 | 530145510 | Void or Withdrawn | 235736 | 530339318 | No Recognized Claim | 397160 | 530533345 | No Recognized Claim |
| 74313 | 530145511 | Void or Withdrawn | 235737 | 530339320 | No Recognized Claim | 397161 | 530533346 | No Recognized Claim |
| 74314 | 530145512 | Void or Withdrawn | 235738 | 530339322 | No Recognized Claim | 397162 | 530533349 | No Recognized Claim |
| 74315 | 530145513 | Void or Withdrawn | 235739 | 530339324 | No Recognized Claim | 397163 | 530533350 | No Recognized Claim |
| 74316 | 530145514 | Void or Withdrawn | 235740 | 530339325 | No Recognized Claim | 397164 | 530533351 | No Eligible Purchases |
| 74317 | 530145515 | Void or Withdrawn | 235741 | 530339328 | No Recognized Claim | 397165 | 530533352 | No Recognized Claim |
| 74318 | 530145516 | Void or Withdrawn | 235742 | 530339329 | No Recognized Claim | 397166 | 530533353 | No Recognized Claim |
| 74319 | 530145517 | Void or Withdrawn | 235743 | 530339330 | No Eligible Purchases | 397167 | 530533354 | No Recognized Claim |
| 74320 | 530145518 | Void or Withdrawn | 235744 | 530339331 | No Recognized Claim | 397168 | 530533355 | No Recognized Claim |
| 74321 | 530145519 | Void or Withdrawn | 235745 | 530339332 | No Eligible Purchases | 397169 | 530533356 | No Recognized Claim |
| 74322 | 530145520 | Void or Withdrawn | 235746 | 530339333 | No Eligible Purchases | 397170 | 530533357 | No Recognized Claim |
| 74323 | 530145521 | Void or Withdrawn | 235747 | 530339334 | No Recognized Claim | 397171 | 530533360 | No Recognized Claim |
| 74324 | 530145522 | Void or Withdrawn | 235748 | 530339336 | No Recognized Claim | 397172 | 530533361 | No Recognized Claim |
| 74325 | 530145523 | Void or Withdrawn | 235749 | 530339338 | No Recognized Claim | 397173 | 530533362 | No Recognized Claim |
| 74326 | 530145524 | Void or Withdrawn | 235750 | 530339339 | No Eligible Purchases | 397174 | 530533363 | No Recognized Claim |
| 74327 | 530145525 | Void or Withdrawn | 235751 | 530339341 | No Recognized Claim | 397175 | 530533364 | No Recognized Claim |
| 74328 | 530145526 | Void or Withdrawn | 235752 | 530339342 | No Recognized Claim | 397176 | 530533365 | No Recognized Claim |
| 74329 | 530145527 | Void or Withdrawn | 235753 | 530339343 | No Recognized Claim | 397177 | 530533366 | No Recognized Claim |
| 74330 | 530145528 | Void or Withdrawn | 235754 | 530339344 | No Recognized Claim | 397178 | 530533367 | No Recognized Claim |
| 74331 | 530145529 | Void or Withdrawn | 235755 | 530339345 | No Recognized Claim | 397179 | 530533368 | No Recognized Claim |
| 74332 | 530145530 | Void or Withdrawn | 235756 | 530339348 | No Eligible Purchases | 397180 | 530533369 | No Recognized Claim |
| 74333 | 530145531 | Void or Withdrawn | 235757 | 530339350 | No Recognized Claim | 397181 | 530533370 | No Recognized Claim |
| 74334 | 530145532 | Void or Withdrawn | 235758 | 530339352 | No Recognized Claim | 397182 | 530533371 | No Recognized Claim |
| 74335 | 530145533 | Void or Withdrawn | 235759 | 530339353 | No Eligible Purchases | 397183 | 530533372 | No Recognized Claim |
| 74336 | 530145534 | Void or Withdrawn | 235760 | 530339356 | No Recognized Claim | 397184 | 530533373 | No Recognized Claim |
| 74337 | 530145535 | Void or Withdrawn | 235761 | 530339357 | No Recognized Claim | 397185 | 530533374 | No Recognized Claim |
| 74338 | 530145536 | Void or Withdrawn | 235762 | 530339359 | No Recognized Claim | 397186 | 530533375 | No Recognized Claim |
| 74339 | 530145537 | Void or Withdrawn | 235763 | 530339362 | No Eligible Purchases | 397187 | 530533377 | No Recognized Claim |
| 74340 | 530145538 | Void or Withdrawn | 235764 | 530339366 | No Recognized Claim | 397188 | 530533378 | No Recognized Claim |
| 74341 | 530145539 | Void or Withdrawn | 235765 | 530339367 | No Recognized Claim | 397189 | 530533379 | No Recognized Claim |
| 74342 | 530145540 | Void or Withdrawn | 235766 | 530339368 | No Recognized Claim | 397190 | 530533381 | No Recognized Claim |
| 74343 | 530145541 | Void or Withdrawn | 235767 | 530339371 | No Recognized Claim | 397191 | 530533383 | No Recognized Claim |
| 74344 | 530145542 | Void or Withdrawn | 235768 | 530339372 | No Recognized Claim | 397192 | 530533384 | No Recognized Claim |
| 74345 | 530145543 | Void or Withdrawn | 235769 | 530339375 | No Recognized Claim | 397193 | 530533385 | No Recognized Claim |
| 74346 | 530145544 | Void or Withdrawn | 235770 | 530339376 | No Eligible Purchases | 397194 | 530533386 | No Recognized Claim |
| 74347 | 530145545 | Void or Withdrawn | 235771 | 530339377 | No Recognized Claim | 397195 | 530533387 | No Recognized Claim |
| 74348 | 530145546 | Void or Withdrawn | 235772 | 530339379 | No Recognized Claim | 397196 | 530533388 | No Recognized Claim |
| 74349 | 530145547 | Void or Withdrawn | 235773 | 530339381 | No Eligible Purchases | 397197 | 530533392 | No Recognized Claim |
| 74350 | 530145548 | Void or Withdrawn | 235774 | 530339382 | No Recognized Claim | 397198 | 530533394 | No Recognized Claim |
| 74351 | 530145549 | Void or Withdrawn | 235775 | 530339383 | No Recognized Claim | 397199 | 530533395 | No Recognized Claim |
| 74352 | 530145550 | Void or Withdrawn | 235776 | 530339384 | No Recognized Claim | 397200 | 530533396 | No Recognized Claim |
| 74353 | 530145551 | Void or Withdrawn | 235777 | 530339385 | No Eligible Purchases | 397201 | 530533397 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| Claim | ID | Status | Claim | ID | Status | Claim | ID | Status |
|---|---|---|---|---|---|---|---|---|
| 74354 | 530145552 | Void or Withdrawn | 235778 | 530339389 | No Recognized Claim | 397202 | 530533398 | No Recognized Claim |
| 74355 | 530145553 | Void or Withdrawn | 235779 | 530339391 | No Recognized Claim | 397203 | 530533399 | No Recognized Claim |
| 74356 | 530145554 | Void or Withdrawn | 235780 | 530339392 | No Recognized Claim | 397204 | 530533400 | No Recognized Claim |
| 74357 | 530145555 | Void or Withdrawn | 235781 | 530339393 | No Recognized Claim | 397205 | 530533401 | No Recognized Claim |
| 74358 | 530145556 | Void or Withdrawn | 235782 | 530339394 | No Recognized Claim | 397206 | 530533402 | No Recognized Claim |
| 74359 | 530145557 | Void or Withdrawn | 235783 | 530339395 | No Eligible Purchases | 397207 | 530533403 | No Recognized Claim |
| 74360 | 530145558 | Void or Withdrawn | 235784 | 530339400 | No Recognized Claim | 397208 | 530533404 | No Recognized Claim |
| 74361 | 530145559 | Void or Withdrawn | 235785 | 530339401 | No Eligible Purchases | 397209 | 530533406 | No Recognized Claim |
| 74362 | 530145560 | Void or Withdrawn | 235786 | 530339402 | No Recognized Claim | 397210 | 530533407 | No Eligible Purchases |
| 74363 | 530145561 | Void or Withdrawn | 235787 | 530339403 | No Recognized Claim | 397211 | 530533409 | No Recognized Claim |
| 74364 | 530145562 | Void or Withdrawn | 235788 | 530339404 | No Recognized Claim | 397212 | 530533410 | No Recognized Claim |
| 74365 | 530145563 | Void or Withdrawn | 235789 | 530339405 | No Eligible Purchases | 397213 | 530533411 | No Recognized Claim |
| 74366 | 530145564 | Void or Withdrawn | 235790 | 530339408 | No Recognized Claim | 397214 | 530533412 | No Recognized Claim |
| 74367 | 530145565 | Void or Withdrawn | 235791 | 530339409 | No Recognized Claim | 397215 | 530533413 | No Recognized Claim |
| 74368 | 530145566 | Void or Withdrawn | 235792 | 530339411 | No Recognized Claim | 397216 | 530533414 | No Recognized Claim |
| 74369 | 530145567 | Void or Withdrawn | 235793 | 530339412 | No Recognized Claim | 397217 | 530533417 | No Recognized Claim |
| 74370 | 530145568 | Void or Withdrawn | 235794 | 530339413 | No Recognized Claim | 397218 | 530533418 | No Recognized Claim |
| 74371 | 530145569 | Void or Withdrawn | 235795 | 530339414 | No Eligible Purchases | 397219 | 530533419 | No Recognized Claim |
| 74372 | 530145570 | Void or Withdrawn | 235796 | 530339415 | No Recognized Claim | 397220 | 530533420 | No Recognized Claim |
| 74373 | 530145571 | Void or Withdrawn | 235797 | 530339416 | No Recognized Claim | 397221 | 530533421 | No Recognized Claim |
| 74374 | 530145572 | Void or Withdrawn | 235798 | 530339417 | No Recognized Claim | 397222 | 530533422 | No Recognized Claim |
| 74375 | 530145573 | Void or Withdrawn | 235799 | 530339424 | No Recognized Claim | 397223 | 530533423 | No Eligible Purchases |
| 74376 | 530145574 | Void or Withdrawn | 235800 | 530339425 | No Recognized Claim | 397224 | 530533424 | No Recognized Claim |
| 74377 | 530145575 | Void or Withdrawn | 235801 | 530339428 | No Eligible Purchases | 397225 | 530533425 | No Recognized Claim |
| 74378 | 530145576 | Void or Withdrawn | 235802 | 530339429 | No Recognized Claim | 397226 | 530533428 | No Recognized Claim |
| 74379 | 530145577 | Void or Withdrawn | 235803 | 530339430 | No Recognized Claim | 397227 | 530533429 | No Recognized Claim |
| 74380 | 530145578 | Void or Withdrawn | 235804 | 530339432 | No Recognized Claim | 397228 | 530533430 | No Recognized Claim |
| 74381 | 530145579 | Void or Withdrawn | 235805 | 530339434 | No Recognized Claim | 397229 | 530533431 | No Recognized Claim |
| 74382 | 530145580 | Void or Withdrawn | 235806 | 530339435 | No Recognized Claim | 397230 | 530533432 | No Recognized Claim |
| 74383 | 530145581 | Void or Withdrawn | 235807 | 530339436 | No Eligible Purchases | 397231 | 530533433 | No Recognized Claim |
| 74384 | 530145582 | Void or Withdrawn | 235808 | 530339437 | No Recognized Claim | 397232 | 530533434 | No Recognized Claim |
| 74385 | 530145583 | Void or Withdrawn | 235809 | 530339438 | No Recognized Claim | 397233 | 530533435 | No Recognized Claim |
| 74386 | 530145584 | Void or Withdrawn | 235810 | 530339443 | No Recognized Claim | 397234 | 530533436 | No Recognized Claim |
| 74387 | 530145585 | Void or Withdrawn | 235811 | 530339444 | No Recognized Claim | 397235 | 530533440 | No Recognized Claim |
| 74388 | 530145586 | Void or Withdrawn | 235812 | 530339445 | No Recognized Claim | 397236 | 530533442 | No Recognized Claim |
| 74389 | 530145587 | Void or Withdrawn | 235813 | 530339446 | No Recognized Claim | 397237 | 530533443 | No Recognized Claim |
| 74390 | 530145588 | Void or Withdrawn | 235814 | 530339447 | No Recognized Claim | 397238 | 530533444 | No Recognized Claim |
| 74391 | 530145589 | Void or Withdrawn | 235815 | 530339448 | No Recognized Claim | 397239 | 530533446 | No Recognized Claim |
| 74392 | 530145590 | Void or Withdrawn | 235816 | 530339449 | No Recognized Claim | 397240 | 530533449 | No Recognized Claim |
| 74393 | 530145591 | Void or Withdrawn | 235817 | 530339450 | No Eligible Purchases | 397241 | 530533450 | No Recognized Claim |
| 74394 | 530145592 | Void or Withdrawn | 235818 | 530339452 | No Recognized Claim | 397242 | 530533451 | No Recognized Claim |
| 74395 | 530145593 | Void or Withdrawn | 235819 | 530339453 | No Recognized Claim | 397243 | 530533452 | No Recognized Claim |
| 74396 | 530145594 | Void or Withdrawn | 235820 | 530339454 | No Eligible Purchases | 397244 | 530533453 | No Recognized Claim |
| 74397 | 530145595 | Void or Withdrawn | 235821 | 530339456 | No Recognized Claim | 397245 | 530533454 | No Recognized Claim |
| 74398 | 530145596 | Void or Withdrawn | 235822 | 530339457 | No Eligible Purchases | 397246 | 530533455 | No Recognized Claim |
| 74399 | 530145597 | Void or Withdrawn | 235823 | 530339458 | No Recognized Claim | 397247 | 530533456 | No Eligible Purchases |
| 74400 | 530145598 | Void or Withdrawn | 235824 | 530339459 | No Recognized Claim | 397248 | 530533458 | No Recognized Claim |
| 74401 | 530145599 | Void or Withdrawn | 235825 | 530339460 | No Recognized Claim | 397249 | 530533461 | No Recognized Claim |
| 74402 | 530146600 | Void or Withdrawn | 235826 | 530339461 | No Eligible Purchases | 397250 | 530533463 | No Recognized Claim |
| 74403 | 530146601 | Void or Withdrawn | 235827 | 530339462 | No Recognized Claim | 397251 | 530533465 | No Recognized Claim |
| 74404 | 530146602 | Void or Withdrawn | 235828 | 530339464 | No Eligible Purchases | 397252 | 530533468 | No Recognized Claim |
| 74405 | 530146603 | Void or Withdrawn | 235829 | 530339465 | No Recognized Claim | 397253 | 530533469 | No Recognized Claim |
| 74406 | 530146604 | Void or Withdrawn | 235830 | 530339466 | No Recognized Claim | 397254 | 530533470 | No Eligible Purchases |
| 74407 | 530146605 | Void or Withdrawn | 235831 | 530339468 | No Eligible Purchases | 397255 | 530533471 | No Recognized Claim |
| 74408 | 530146606 | Void or Withdrawn | 235832 | 530339469 | No Recognized Claim | 397256 | 530533473 | No Recognized Claim |
| 74409 | 530146607 | Void or Withdrawn | 235833 | 530339470 | No Recognized Claim | 397257 | 530533474 | No Recognized Claim |
| 74410 | 530146608 | Void or Withdrawn | 235834 | 530339471 | No Recognized Claim | 397258 | 530533475 | No Recognized Claim |
| 74411 | 530146609 | Void or Withdrawn | 235835 | 530339472 | No Eligible Purchases | 397259 | 530533476 | No Recognized Claim |
| 74412 | 530146610 | Void or Withdrawn | 235836 | 530339473 | No Recognized Claim | 397260 | 530533477 | No Recognized Claim |
| 74413 | 530146611 | Void or Withdrawn | 235837 | 530339474 | No Eligible Purchases | 397261 | 530533479 | No Recognized Claim |
| 74414 | 530146612 | Void or Withdrawn | 235838 | 530339475 | No Recognized Claim | 397262 | 530533482 | No Recognized Claim |
| 74415 | 530146613 | Void or Withdrawn | 235839 | 530339476 | No Recognized Claim | 397263 | 530533484 | No Recognized Claim |
| 74416 | 530146614 | Void or Withdrawn | 235840 | 530339477 | No Recognized Claim | 397264 | 530533487 | No Recognized Claim |
| 74417 | 530146615 | Void or Withdrawn | 235841 | 530339479 | No Recognized Claim | 397265 | 530533489 | No Recognized Claim |
| 74418 | 530146616 | Void or Withdrawn | 235842 | 530339480 | No Recognized Claim | 397266 | 530533490 | No Recognized Claim |
| 74419 | 530146617 | Void or Withdrawn | 235843 | 530339481 | No Recognized Claim | 397267 | 530533492 | No Recognized Claim |
| 74420 | 530146618 | Void or Withdrawn | 235844 | 530339482 | No Eligible Purchases | 397268 | 530533494 | No Recognized Claim |
| 74421 | 530146619 | Void or Withdrawn | 235845 | 530339483 | No Eligible Purchases | 397269 | 530533496 | No Recognized Claim |
| 74422 | 530146620 | Void or Withdrawn | 235846 | 530339484 | No Recognized Claim | 397270 | 530533497 | No Recognized Claim |
| 74423 | 530146621 | Void or Withdrawn | 235847 | 530339485 | No Recognized Claim | 397271 | 530533498 | No Recognized Claim |
| 74424 | 530146622 | Void or Withdrawn | 235848 | 530339487 | No Recognized Claim | 397272 | 530533499 | No Recognized Claim |
| 74425 | 530146623 | Void or Withdrawn | 235849 | 530339488 | No Recognized Claim | 397273 | 530533500 | No Recognized Claim |
| 74426 | 530146624 | Void or Withdrawn | 235850 | 530339489 | No Recognized Claim | 397274 | 530533501 | No Recognized Claim |
| 74427 | 530146625 | Void or Withdrawn | 235851 | 530339490 | No Recognized Claim | 397275 | 530533502 | No Recognized Claim |
| 74428 | 530146626 | Void or Withdrawn | 235852 | 530339492 | No Eligible Purchases | 397276 | 530533503 | No Recognized Claim |
| 74429 | 530146627 | Void or Withdrawn | 235853 | 530339493 | No Recognized Claim | 397277 | 530533504 | No Recognized Claim |
| 74430 | 530146628 | Void or Withdrawn | 235854 | 530339494 | No Eligible Purchases | 397278 | 530533506 | No Recognized Claim |
| 74431 | 530146629 | Void or Withdrawn | 235855 | 530339495 | No Recognized Claim | 397279 | 530533507 | No Recognized Claim |
| 74432 | 530146630 | Void or Withdrawn | 235856 | 530339496 | No Recognized Claim | 397280 | 530533509 | No Recognized Claim |
| 74433 | 530146631 | Void or Withdrawn | 235857 | 530339497 | No Recognized Claim | 397281 | 530533511 | No Recognized Claim |
| 74434 | 530146632 | Void or Withdrawn | 235858 | 530339498 | No Eligible Purchases | 397282 | 530533512 | No Recognized Claim |
| 74435 | 530146633 | Void or Withdrawn | 235859 | 530339499 | No Recognized Claim | 397283 | 530533513 | No Recognized Claim |
| 74436 | 530146634 | Void or Withdrawn | 235860 | 530339500 | No Recognized Claim | 397284 | 530533514 | No Recognized Claim |
| 74437 | 530146635 | Void or Withdrawn | 235861 | 530339501 | No Eligible Purchases | 397285 | 530533515 | No Recognized Claim |
| 74438 | 530146636 | Void or Withdrawn | 235862 | 530339502 | No Eligible Purchases | 397286 | 530533516 | No Recognized Claim |
| 74439 | 530146637 | Void or Withdrawn | 235863 | 530339503 | No Recognized Claim | 397287 | 530533517 | No Recognized Claim |
| 74440 | 530146638 | Void or Withdrawn | 235864 | 530339504 | No Recognized Claim | 397288 | 530533518 | No Recognized Claim |
| 74441 | 530146639 | Void or Withdrawn | 235865 | 530339505 | No Recognized Claim | 397289 | 530533519 | No Recognized Claim |

CenturyLink Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 74442 | 530145640 | Void or Withdrawn | 235866 | 530339506 | No Recognized Claim | 397290 | 530533520 | No Recognized Claim |
| 74443 | 530145641 | Void or Withdrawn | 235867 | 530339507 | No Recognized Claim | 397291 | 530533521 | No Recognized Claim |
| 74444 | 530145642 | Void or Withdrawn | 235868 | 530339508 | No Eligible Purchases | 397292 | 530533523 | No Recognized Claim |
| 74445 | 530145643 | Void or Withdrawn | 235869 | 530339510 | No Recognized Claim | 397293 | 530533524 | No Recognized Claim |
| 74446 | 530145644 | Void or Withdrawn | 235870 | 530339512 | No Eligible Purchases | 397294 | 530533525 | No Recognized Claim |
| 74447 | 530145645 | Void or Withdrawn | 235871 | 530339513 | No Recognized Claim | 397295 | 530533526 | No Recognized Claim |
| 74448 | 530145646 | Void or Withdrawn | 235872 | 530339514 | No Eligible Purchases | 397296 | 530533527 | No Recognized Claim |
| 74449 | 530145647 | Void or Withdrawn | 235873 | 530339515 | No Recognized Claim | 397297 | 530533528 | No Eligible Purchases |
| 74450 | 530145648 | Void or Withdrawn | 235874 | 530339519 | No Recognized Claim | 397298 | 530533529 | No Recognized Claim |
| 74451 | 530145649 | Void or Withdrawn | 235875 | 530339521 | No Eligible Purchases | 397299 | 530533530 | No Recognized Claim |
| 74452 | 530145650 | Void or Withdrawn | 235876 | 530339522 | No Recognized Claim | 397300 | 530533531 | No Recognized Claim |
| 74453 | 530145651 | Void or Withdrawn | 235877 | 530339523 | No Recognized Claim | 397301 | 530533533 | No Eligible Purchases |
| 74454 | 530145652 | Void or Withdrawn | 235878 | 530339524 | No Recognized Claim | 397302 | 530533534 | No Recognized Claim |
| 74455 | 530145653 | Void or Withdrawn | 235879 | 530339525 | No Recognized Claim | 397303 | 530533535 | No Recognized Claim |
| 74456 | 530145654 | Void or Withdrawn | 235880 | 530339526 | No Eligible Purchases | 397304 | 530533536 | No Recognized Claim |
| 74457 | 530145655 | Void or Withdrawn | 235881 | 530339527 | No Recognized Claim | 397305 | 530533539 | No Recognized Claim |
| 74458 | 530145656 | Void or Withdrawn | 235882 | 530339528 | No Recognized Claim | 397306 | 530533541 | No Recognized Claim |
| 74459 | 530145657 | Void or Withdrawn | 235883 | 530339529 | No Eligible Purchases | 397307 | 530533542 | No Recognized Claim |
| 74460 | 530145658 | Void or Withdrawn | 235884 | 530339530 | No Recognized Claim | 397308 | 530533543 | No Recognized Claim |
| 74461 | 530145659 | Void or Withdrawn | 235885 | 530339531 | No Recognized Claim | 397309 | 530533544 | No Recognized Claim |
| 74462 | 530145660 | Void or Withdrawn | 235886 | 530339532 | No Eligible Purchases | 397310 | 530533545 | No Recognized Claim |
| 74463 | 530145661 | Void or Withdrawn | 235887 | 530339538 | No Recognized Claim | 397311 | 530533546 | No Recognized Claim |
| 74464 | 530145662 | Void or Withdrawn | 235888 | 530339539 | No Recognized Claim | 397312 | 530533547 | No Recognized Claim |
| 74465 | 530145663 | Void or Withdrawn | 235889 | 530339540 | No Eligible Purchases | 397313 | 530533548 | No Eligible Purchases |
| 74466 | 530145664 | Void or Withdrawn | 235890 | 530339541 | No Eligible Purchases | 397314 | 530533549 | No Recognized Claim |
| 74467 | 530145665 | Void or Withdrawn | 235891 | 530339542 | No Recognized Claim | 397315 | 530533555 | No Eligible Purchases |
| 74468 | 530145666 | Void or Withdrawn | 235892 | 530339544 | No Recognized Claim | 397316 | 530533556 | No Recognized Claim |
| 74469 | 530145667 | Void or Withdrawn | 235893 | 530339545 | No Eligible Purchases | 397317 | 530533557 | No Recognized Claim |
| 74470 | 530145668 | Void or Withdrawn | 235894 | 530339547 | No Recognized Claim | 397318 | 530533558 | No Recognized Claim |
| 74471 | 530145669 | Void or Withdrawn | 235895 | 530339548 | No Recognized Claim | 397319 | 530533559 | No Recognized Claim |
| 74472 | 530145670 | Void or Withdrawn | 235896 | 530339549 | No Recognized Claim | 397320 | 530533560 | No Recognized Claim |
| 74473 | 530145671 | Void or Withdrawn | 235897 | 530339551 | No Recognized Claim | 397321 | 530533561 | No Recognized Claim |
| 74474 | 530145672 | Void or Withdrawn | 235898 | 530339552 | No Recognized Claim | 397322 | 530533562 | No Recognized Claim |
| 74475 | 530145673 | Void or Withdrawn | 235899 | 530339553 | No Recognized Claim | 397323 | 530533563 | No Eligible Purchases |
| 74476 | 530145674 | Void or Withdrawn | 235900 | 530339554 | No Eligible Purchases | 397324 | 530533564 | No Recognized Claim |
| 74477 | 530145675 | Void or Withdrawn | 235901 | 530339555 | No Recognized Claim | 397325 | 530533566 | No Recognized Claim |
| 74478 | 530145676 | Void or Withdrawn | 235902 | 530339557 | No Recognized Claim | 397326 | 530533567 | No Recognized Claim |
| 74479 | 530145677 | Void or Withdrawn | 235903 | 530339559 | No Eligible Purchases | 397327 | 530533568 | No Recognized Claim |
| 74480 | 530145678 | Void or Withdrawn | 235904 | 530339560 | No Recognized Claim | 397328 | 530533569 | No Recognized Claim |
| 74481 | 530145679 | Void or Withdrawn | 235905 | 530339561 | No Recognized Claim | 397329 | 530533570 | No Recognized Claim |
| 74482 | 530145680 | Void or Withdrawn | 235906 | 530339562 | No Recognized Claim | 397330 | 530533573 | No Recognized Claim |
| 74483 | 530145681 | Void or Withdrawn | 235907 | 530339563 | No Recognized Claim | 397331 | 530533574 | No Recognized Claim |
| 74484 | 530145682 | Void or Withdrawn | 235908 | 530339565 | No Eligible Purchases | 397332 | 530533575 | No Recognized Claim |
| 74485 | 530145683 | Void or Withdrawn | 235909 | 530339567 | No Recognized Claim | 397333 | 530533576 | No Recognized Claim |
| 74486 | 530145684 | Void or Withdrawn | 235910 | 530339568 | No Recognized Claim | 397334 | 530533577 | No Recognized Claim |
| 74487 | 530145685 | Void or Withdrawn | 235911 | 530339569 | No Recognized Claim | 397335 | 530533578 | No Recognized Claim |
| 74488 | 530145686 | Void or Withdrawn | 235912 | 530339570 | No Recognized Claim | 397336 | 530533579 | No Recognized Claim |
| 74489 | 530145687 | Void or Withdrawn | 235913 | 530339571 | No Recognized Claim | 397337 | 530533580 | No Recognized Claim |
| 74490 | 530145688 | Void or Withdrawn | 235914 | 530339572 | No Recognized Claim | 397338 | 530533581 | No Recognized Claim |
| 74491 | 530145689 | Void or Withdrawn | 235915 | 530339573 | No Recognized Claim | 397339 | 530533582 | No Recognized Claim |
| 74492 | 530145690 | Void or Withdrawn | 235916 | 530339574 | No Recognized Claim | 397340 | 530533583 | No Recognized Claim |
| 74493 | 530145691 | Void or Withdrawn | 235917 | 530339575 | No Recognized Claim | 397341 | 530533584 | No Recognized Claim |
| 74494 | 530145692 | Void or Withdrawn | 235918 | 530339576 | No Eligible Purchases | 397342 | 530533585 | No Recognized Claim |
| 74495 | 530145693 | Void or Withdrawn | 235919 | 530339577 | No Recognized Claim | 397343 | 530533587 | No Recognized Claim |
| 74496 | 530145694 | Void or Withdrawn | 235920 | 530339578 | No Recognized Claim | 397344 | 530533589 | No Recognized Claim |
| 74497 | 530145695 | Void or Withdrawn | 235921 | 530339579 | No Eligible Purchases | 397345 | 530533591 | No Recognized Claim |
| 74498 | 530145696 | Void or Withdrawn | 235922 | 530339580 | No Recognized Claim | 397346 | 530533593 | No Recognized Claim |
| 74499 | 530145697 | Void or Withdrawn | 235923 | 530339581 | No Eligible Purchases | 397347 | 530533596 | No Recognized Claim |
| 74500 | 530145698 | Void or Withdrawn | 235924 | 530339582 | No Recognized Claim | 397348 | 530533597 | No Recognized Claim |
| 74501 | 530145699 | Void or Withdrawn | 235925 | 530339584 | No Recognized Claim | 397349 | 530533598 | No Eligible Purchases |
| 74502 | 530145700 | Void or Withdrawn | 235926 | 530339585 | No Recognized Claim | 397350 | 530533599 | No Recognized Claim |
| 74503 | 530145701 | Void or Withdrawn | 235927 | 530339586 | No Recognized Claim | 397351 | 530533600 | No Recognized Claim |
| 74504 | 530145702 | Void or Withdrawn | 235928 | 530339587 | No Eligible Purchases | 397352 | 530533601 | No Recognized Claim |
| 74505 | 530145703 | Void or Withdrawn | 235929 | 530339588 | No Recognized Claim | 397353 | 530533602 | No Recognized Claim |
| 74506 | 530145704 | Void or Withdrawn | 235930 | 530339589 | No Eligible Purchases | 397354 | 530533603 | No Recognized Claim |
| 74507 | 530145705 | Void or Withdrawn | 235931 | 530339591 | No Recognized Claim | 397355 | 530533604 | No Recognized Claim |
| 74508 | 530145706 | Void or Withdrawn | 235932 | 530339592 | No Eligible Purchases | 397356 | 530533607 | No Recognized Claim |
| 74509 | 530145707 | Void or Withdrawn | 235933 | 530339594 | No Recognized Claim | 397357 | 530533608 | No Recognized Claim |
| 74510 | 530145708 | Void or Withdrawn | 235934 | 530339596 | No Recognized Claim | 397358 | 530533610 | No Recognized Claim |
| 74511 | 530145709 | Void or Withdrawn | 235935 | 530339597 | No Recognized Claim | 397359 | 530533611 | No Recognized Claim |
| 74512 | 530145710 | Void or Withdrawn | 235936 | 530339598 | No Recognized Claim | 397360 | 530533612 | No Recognized Claim |
| 74513 | 530145711 | Void or Withdrawn | 235937 | 530339599 | No Recognized Claim | 397361 | 530533615 | No Recognized Claim |
| 74514 | 530145712 | Void or Withdrawn | 235938 | 530339600 | No Eligible Purchases | 397362 | 530533616 | No Recognized Claim |
| 74515 | 530145713 | Void or Withdrawn | 235939 | 530339601 | No Recognized Claim | 397363 | 530533617 | No Recognized Claim |
| 74516 | 530145714 | Void or Withdrawn | 235940 | 530339602 | No Eligible Purchases | 397364 | 530533618 | No Recognized Claim |
| 74517 | 530145715 | Void or Withdrawn | 235941 | 530339603 | No Recognized Claim | 397365 | 530533619 | No Recognized Claim |
| 74518 | 530145716 | Void or Withdrawn | 235942 | 530339604 | No Recognized Claim | 397366 | 530533620 | No Recognized Claim |
| 74519 | 530145717 | Void or Withdrawn | 235943 | 530339605 | No Recognized Claim | 397367 | 530533621 | No Recognized Claim |
| 74520 | 530145718 | Void or Withdrawn | 235944 | 530339606 | No Recognized Claim | 397368 | 530533622 | No Recognized Claim |
| 74521 | 530145719 | Void or Withdrawn | 235945 | 530339607 | No Eligible Purchases | 397369 | 530533623 | No Eligible Purchases |
| 74522 | 530145720 | Void or Withdrawn | 235946 | 530339609 | No Recognized Claim | 397370 | 530533626 | No Recognized Claim |
| 74523 | 530145721 | Void or Withdrawn | 235947 | 530339610 | No Eligible Purchases | 397371 | 530533627 | No Recognized Claim |
| 74524 | 530145722 | Void or Withdrawn | 235948 | 530339611 | No Recognized Claim | 397372 | 530533628 | No Recognized Claim |
| 74525 | 530145723 | Void or Withdrawn | 235949 | 530339612 | No Recognized Claim | 397373 | 530533629 | No Recognized Claim |
| 74526 | 530145724 | Void or Withdrawn | 235950 | 530339613 | No Eligible Purchases | 397374 | 530533630 | No Recognized Claim |
| 74527 | 530145725 | Void or Withdrawn | 235951 | 530339615 | No Eligible Purchases | 397375 | 530533631 | No Recognized Claim |
| 74528 | 530145726 | Void or Withdrawn | 235952 | 530339616 | No Recognized Claim | 397376 | 530533632 | No Recognized Claim |
| 74529 | 530145727 | Void or Withdrawn | 235953 | 530339617 | No Recognized Claim | 397377 | 530533633 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 74530 | 530145728 | Void or Withdrawn | 235954 | 530339618 | No Recognized Claim | 397378 | 530533634 | No Recognized Claim |
| 74531 | 530145729 | Void or Withdrawn | 235955 | 530339621 | No Eligible Purchases | 397379 | 530533635 | No Recognized Claim |
| 74532 | 530145730 | Void or Withdrawn | 235956 | 530339622 | No Recognized Claim | 397380 | 530533637 | No Recognized Claim |
| 74533 | 530145731 | Void or Withdrawn | 235957 | 530339623 | No Eligible Purchases | 397381 | 530533638 | No Recognized Claim |
| 74534 | 530145732 | Void or Withdrawn | 235958 | 530339624 | No Eligible Purchases | 397382 | 530533639 | No Recognized Claim |
| 74535 | 530145733 | Void or Withdrawn | 235959 | 530339626 | No Recognized Claim | 397383 | 530533640 | No Recognized Claim |
| 74536 | 530145734 | Void or Withdrawn | 235960 | 530339629 | No Recognized Claim | 397384 | 530533641 | No Recognized Claim |
| 74537 | 530145735 | Void or Withdrawn | 235961 | 530339630 | No Recognized Claim | 397385 | 530533642 | No Recognized Claim |
| 74538 | 530145736 | Void or Withdrawn | 235962 | 530339631 | No Eligible Purchases | 397386 | 530533643 | No Recognized Claim |
| 74539 | 530145737 | Void or Withdrawn | 235963 | 530339632 | No Recognized Claim | 397387 | 530533644 | No Recognized Claim |
| 74540 | 530145738 | Void or Withdrawn | 235964 | 530339634 | No Recognized Claim | 397388 | 530533645 | No Recognized Claim |
| 74541 | 530145739 | Void or Withdrawn | 235965 | 530339636 | No Recognized Claim | 397389 | 530533646 | No Recognized Claim |
| 74542 | 530145740 | Void or Withdrawn | 235966 | 530339637 | No Recognized Claim | 397390 | 530533647 | No Recognized Claim |
| 74543 | 530145741 | Void or Withdrawn | 235967 | 530339639 | No Recognized Claim | 397391 | 530533648 | No Recognized Claim |
| 74544 | 530145742 | Void or Withdrawn | 235968 | 530339640 | No Recognized Claim | 397392 | 530533652 | No Recognized Claim |
| 74545 | 530145743 | Void or Withdrawn | 235969 | 530339643 | No Recognized Claim | 397393 | 530533653 | No Recognized Claim |
| 74546 | 530145744 | Void or Withdrawn | 235970 | 530339645 | No Recognized Claim | 397394 | 530533654 | No Recognized Claim |
| 74547 | 530145745 | Void or Withdrawn | 235971 | 530339646 | No Eligible Purchases | 397395 | 530533655 | No Recognized Claim |
| 74548 | 530145746 | Void or Withdrawn | 235972 | 530339647 | No Eligible Purchases | 397396 | 530533656 | No Recognized Claim |
| 74549 | 530145747 | Void or Withdrawn | 235973 | 530339648 | No Recognized Claim | 397397 | 530533657 | No Recognized Claim |
| 74550 | 530145748 | Void or Withdrawn | 235974 | 530339649 | No Eligible Purchases | 397398 | 530533658 | No Recognized Claim |
| 74551 | 530145749 | Void or Withdrawn | 235975 | 530339650 | No Recognized Claim | 397399 | 530533659 | No Recognized Claim |
| 74552 | 530145750 | Void or Withdrawn | 235976 | 530339651 | No Recognized Claim | 397400 | 530533660 | No Recognized Claim |
| 74553 | 530145751 | Void or Withdrawn | 235977 | 530339652 | No Recognized Claim | 397401 | 530533661 | No Recognized Claim |
| 74554 | 530145752 | Void or Withdrawn | 235978 | 530339653 | No Recognized Claim | 397402 | 530533662 | No Recognized Claim |
| 74555 | 530145753 | Void or Withdrawn | 235979 | 530339654 | No Recognized Claim | 397403 | 530533663 | No Recognized Claim |
| 74556 | 530145754 | Void or Withdrawn | 235980 | 530339655 | No Recognized Claim | 397404 | 530533664 | No Recognized Claim |
| 74557 | 530145755 | Void or Withdrawn | 235981 | 530339657 | No Recognized Claim | 397405 | 530533666 | No Recognized Claim |
| 74558 | 530145756 | Void or Withdrawn | 235982 | 530339658 | No Eligible Purchases | 397406 | 530533667 | No Recognized Claim |
| 74559 | 530145757 | Void or Withdrawn | 235983 | 530339659 | No Recognized Claim | 397407 | 530533668 | No Recognized Claim |
| 74560 | 530145758 | Void or Withdrawn | 235984 | 530339660 | No Eligible Purchases | 397408 | 530533671 | No Recognized Claim |
| 74561 | 530145759 | Void or Withdrawn | 235985 | 530339663 | No Recognized Claim | 397409 | 530533672 | No Recognized Claim |
| 74562 | 530145760 | Void or Withdrawn | 235986 | 530339664 | No Recognized Claim | 397410 | 530533673 | No Recognized Claim |
| 74563 | 530145761 | Void or Withdrawn | 235987 | 530339665 | No Recognized Claim | 397411 | 530533674 | No Recognized Claim |
| 74564 | 530145762 | Void or Withdrawn | 235988 | 530339666 | No Eligible Purchases | 397412 | 530533675 | No Eligible Purchases |
| 74565 | 530145763 | Void or Withdrawn | 235989 | 530339668 | No Recognized Claim | 397413 | 530533676 | No Recognized Claim |
| 74566 | 530145764 | Void or Withdrawn | 235990 | 530339669 | No Eligible Purchases | 397414 | 530533677 | No Recognized Claim |
| 74567 | 530145765 | Void or Withdrawn | 235991 | 530339670 | No Recognized Claim | 397415 | 530533679 | No Recognized Claim |
| 74568 | 530145766 | Void or Withdrawn | 235992 | 530339671 | No Eligible Purchases | 397416 | 530533680 | No Recognized Claim |
| 74569 | 530145767 | Void or Withdrawn | 235993 | 530339673 | No Eligible Purchases | 397417 | 530533683 | No Recognized Claim |
| 74570 | 530145768 | Void or Withdrawn | 235994 | 530339674 | No Recognized Claim | 397418 | 530533684 | No Recognized Claim |
| 74571 | 530145769 | Void or Withdrawn | 235995 | 530339676 | No Recognized Claim | 397419 | 530533685 | No Recognized Claim |
| 74572 | 530145770 | Void or Withdrawn | 235996 | 530339677 | No Recognized Claim | 397420 | 530533686 | No Recognized Claim |
| 74573 | 530145771 | Void or Withdrawn | 235997 | 530339679 | No Recognized Claim | 397421 | 530533689 | No Eligible Purchases |
| 74574 | 530145772 | Void or Withdrawn | 235998 | 530339682 | No Recognized Claim | 397422 | 530533690 | No Recognized Claim |
| 74575 | 530145773 | Void or Withdrawn | 235999 | 530339685 | No Recognized Claim | 397423 | 530533691 | No Recognized Claim |
| 74576 | 530145774 | Void or Withdrawn | 236000 | 530339686 | No Recognized Claim | 397424 | 530533692 | No Recognized Claim |
| 74577 | 530145775 | Void or Withdrawn | 236001 | 530339687 | No Recognized Claim | 397425 | 530533694 | No Recognized Claim |
| 74578 | 530145776 | Void or Withdrawn | 236002 | 530339688 | No Eligible Purchases | 397426 | 530533695 | No Eligible Purchases |
| 74579 | 530145777 | Void or Withdrawn | 236003 | 530339689 | No Recognized Claim | 397427 | 530533696 | No Recognized Claim |
| 74580 | 530145778 | Void or Withdrawn | 236004 | 530339690 | No Eligible Purchases | 397428 | 530533697 | No Recognized Claim |
| 74581 | 530145779 | Void or Withdrawn | 236005 | 530339693 | No Recognized Claim | 397429 | 530533698 | No Recognized Claim |
| 74582 | 530145780 | Void or Withdrawn | 236006 | 530339695 | No Recognized Claim | 397430 | 530533700 | No Recognized Claim |
| 74583 | 530145781 | Void or Withdrawn | 236007 | 530339699 | No Eligible Purchases | 397431 | 530533701 | No Recognized Claim |
| 74584 | 530145782 | Void or Withdrawn | 236008 | 530339700 | No Recognized Claim | 397432 | 530533703 | No Recognized Claim |
| 74585 | 530145783 | Void or Withdrawn | 236009 | 530339704 | No Recognized Claim | 397433 | 530533704 | No Recognized Claim |
| 74586 | 530145784 | Void or Withdrawn | 236010 | 530339705 | No Recognized Claim | 397434 | 530533705 | No Recognized Claim |
| 74587 | 530145785 | Void or Withdrawn | 236011 | 530339707 | No Recognized Claim | 397435 | 530533706 | No Recognized Claim |
| 74588 | 530145786 | Void or Withdrawn | 236012 | 530339709 | No Eligible Purchases | 397436 | 530533707 | No Recognized Claim |
| 74589 | 530145787 | Void or Withdrawn | 236013 | 530339710 | No Recognized Claim | 397437 | 530533708 | No Recognized Claim |
| 74590 | 530145788 | Void or Withdrawn | 236014 | 530339711 | No Recognized Claim | 397438 | 530533709 | No Recognized Claim |
| 74591 | 530145789 | Void or Withdrawn | 236015 | 530339714 | No Recognized Claim | 397439 | 530533710 | No Recognized Claim |
| 74592 | 530145790 | Void or Withdrawn | 236016 | 530339715 | No Recognized Claim | 397440 | 530533711 | No Recognized Claim |
| 74593 | 530145791 | Void or Withdrawn | 236017 | 530339717 | No Recognized Claim | 397441 | 530533712 | No Recognized Claim |
| 74594 | 530145792 | Void or Withdrawn | 236018 | 530339719 | No Recognized Claim | 397442 | 530533714 | No Recognized Claim |
| 74595 | 530145793 | Void or Withdrawn | 236019 | 530339721 | No Recognized Claim | 397443 | 530533715 | No Eligible Purchases |
| 74596 | 530145794 | Void or Withdrawn | 236020 | 530339723 | No Eligible Purchases | 397444 | 530533716 | No Eligible Purchases |
| 74597 | 530145795 | Void or Withdrawn | 236021 | 530339724 | No Recognized Claim | 397445 | 530533717 | No Recognized Claim |
| 74598 | 530145796 | Void or Withdrawn | 236022 | 530339725 | No Recognized Claim | 397446 | 530533718 | No Recognized Claim |
| 74599 | 530145797 | Void or Withdrawn | 236023 | 530339726 | No Recognized Claim | 397447 | 530533719 | No Recognized Claim |
| 74600 | 530145798 | Void or Withdrawn | 236024 | 530339727 | No Recognized Claim | 397448 | 530533720 | No Recognized Claim |
| 74601 | 530145799 | Void or Withdrawn | 236025 | 530339728 | No Eligible Purchases | 397449 | 530533721 | No Recognized Claim |
| 74602 | 530145800 | Void or Withdrawn | 236026 | 530339730 | No Recognized Claim | 397450 | 530533722 | No Recognized Claim |
| 74603 | 530145801 | Void or Withdrawn | 236027 | 530339731 | No Recognized Claim | 397451 | 530533723 | No Recognized Claim |
| 74604 | 530145802 | Void or Withdrawn | 236028 | 530339732 | No Recognized Claim | 397452 | 530533724 | No Recognized Claim |
| 74605 | 530145803 | Void or Withdrawn | 236029 | 530339733 | No Recognized Claim | 397453 | 530533725 | No Recognized Claim |
| 74606 | 530145804 | Void or Withdrawn | 236030 | 530339736 | No Eligible Purchases | 397454 | 530533726 | No Recognized Claim |
| 74607 | 530145805 | Void or Withdrawn | 236031 | 530339737 | No Recognized Claim | 397455 | 530533727 | No Recognized Claim |
| 74608 | 530145806 | Void or Withdrawn | 236032 | 530339738 | No Eligible Purchases | 397456 | 530533728 | No Recognized Claim |
| 74609 | 530145807 | Void or Withdrawn | 236033 | 530339739 | No Recognized Claim | 397457 | 530533730 | No Recognized Claim |
| 74610 | 530145808 | Void or Withdrawn | 236034 | 530339740 | No Recognized Claim | 397458 | 530533731 | No Recognized Claim |
| 74611 | 530145809 | Void or Withdrawn | 236035 | 530339741 | No Recognized Claim | 397459 | 530533732 | No Recognized Claim |
| 74612 | 530145810 | Void or Withdrawn | 236036 | 530339742 | No Recognized Claim | 397460 | 530533734 | No Recognized Claim |
| 74613 | 530145811 | Void or Withdrawn | 236037 | 530339743 | No Recognized Claim | 397461 | 530533735 | No Recognized Claim |
| 74614 | 530145812 | Void or Withdrawn | 236038 | 530339744 | No Eligible Purchases | 397462 | 530533736 | No Recognized Claim |
| 74615 | 530145813 | Void or Withdrawn | 236039 | 530339745 | No Recognized Claim | 397463 | 530533737 | No Recognized Claim |
| 74616 | 530145814 | Void or Withdrawn | 236040 | 530339746 | No Recognized Claim | 397464 | 530533738 | No Recognized Claim |
| 74617 | 530145815 | Void or Withdrawn | 236041 | 530339749 | No Recognized Claim | 397465 | 530533740 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 74618 | 530145816 | Void or Withdrawn | 236042 | 530339751 | No Recognized Claim | 397466 | 530533741 | No Recognized Claim |
| 74619 | 530145817 | Void or Withdrawn | 236043 | 530339755 | No Recognized Claim | 397467 | 530533742 | No Recognized Claim |
| 74620 | 530145818 | Void or Withdrawn | 236044 | 530339756 | No Recognized Claim | 397468 | 530533743 | No Recognized Claim |
| 74621 | 530145819 | Void or Withdrawn | 236045 | 530339757 | No Eligible Purchases | 397469 | 530533744 | No Recognized Claim |
| 74622 | 530145820 | Void or Withdrawn | 236046 | 530339758 | No Recognized Claim | 397470 | 530533746 | No Recognized Claim |
| 74623 | 530145821 | Void or Withdrawn | 236047 | 530339759 | No Recognized Claim | 397471 | 530533747 | No Recognized Claim |
| 74624 | 530145822 | Void or Withdrawn | 236048 | 530339761 | No Recognized Claim | 397472 | 530533748 | No Eligible Purchases |
| 74625 | 530145823 | Void or Withdrawn | 236049 | 530339762 | No Recognized Claim | 397473 | 530533749 | No Recognized Claim |
| 74626 | 530145824 | Void or Withdrawn | 236050 | 530339763 | No Eligible Purchases | 397474 | 530533750 | No Recognized Claim |
| 74627 | 530145825 | Void or Withdrawn | 236051 | 530339764 | No Recognized Claim | 397475 | 530533751 | No Recognized Claim |
| 74628 | 530145826 | Void or Withdrawn | 236052 | 530339765 | No Recognized Claim | 397476 | 530533752 | No Recognized Claim |
| 74629 | 530145827 | Void or Withdrawn | 236053 | 530339766 | No Recognized Claim | 397477 | 530533753 | No Recognized Claim |
| 74630 | 530145828 | Void or Withdrawn | 236054 | 530339767 | No Recognized Claim | 397478 | 530533755 | No Recognized Claim |
| 74631 | 530145829 | Void or Withdrawn | 236055 | 530339769 | No Recognized Claim | 397479 | 530533758 | No Recognized Claim |
| 74632 | 530145830 | Void or Withdrawn | 236056 | 530339770 | No Eligible Purchases | 397480 | 530533760 | No Recognized Claim |
| 74633 | 530145831 | Void or Withdrawn | 236057 | 530339771 | No Eligible Purchases | 397481 | 530533761 | No Recognized Claim |
| 74634 | 530145832 | Void or Withdrawn | 236058 | 530339773 | No Recognized Claim | 397482 | 530533762 | No Recognized Claim |
| 74635 | 530145833 | Void or Withdrawn | 236059 | 530339774 | No Eligible Purchases | 397483 | 530533763 | No Recognized Claim |
| 74636 | 530145834 | Void or Withdrawn | 236060 | 530339777 | No Recognized Claim | 397484 | 530533764 | No Recognized Claim |
| 74637 | 530145835 | Void or Withdrawn | 236061 | 530339778 | No Recognized Claim | 397485 | 530533765 | No Recognized Claim |
| 74638 | 530145836 | Void or Withdrawn | 236062 | 530339779 | No Recognized Claim | 397486 | 530533766 | No Recognized Claim |
| 74639 | 530145837 | Void or Withdrawn | 236063 | 530339780 | No Recognized Claim | 397487 | 530533767 | No Recognized Claim |
| 74640 | 530145838 | Void or Withdrawn | 236064 | 530339781 | No Eligible Purchases | 397488 | 530533770 | No Recognized Claim |
| 74641 | 530145839 | Void or Withdrawn | 236065 | 530339782 | No Recognized Claim | 397489 | 530533772 | No Recognized Claim |
| 74642 | 530145840 | Void or Withdrawn | 236066 | 530339784 | No Eligible Purchases | 397490 | 530533773 | No Recognized Claim |
| 74643 | 530145841 | Void or Withdrawn | 236067 | 530339785 | No Recognized Claim | 397491 | 530533776 | No Recognized Claim |
| 74644 | 530145842 | Void or Withdrawn | 236068 | 530339787 | No Recognized Claim | 397492 | 530533777 | No Recognized Claim |
| 74645 | 530145843 | Void or Withdrawn | 236069 | 530339788 | No Recognized Claim | 397493 | 530533778 | No Recognized Claim |
| 74646 | 530145844 | Void or Withdrawn | 236070 | 530339789 | No Recognized Claim | 397494 | 530533779 | No Recognized Claim |
| 74647 | 530145845 | Void or Withdrawn | 236071 | 530339790 | No Recognized Claim | 397495 | 530533780 | No Recognized Claim |
| 74648 | 530145846 | Void or Withdrawn | 236072 | 530339791 | No Eligible Purchases | 397496 | 530533781 | No Recognized Claim |
| 74649 | 530145847 | Void or Withdrawn | 236073 | 530339792 | No Recognized Claim | 397497 | 530533782 | No Recognized Claim |
| 74650 | 530145848 | Void or Withdrawn | 236074 | 530339793 | No Eligible Purchases | 397498 | 530533783 | No Recognized Claim |
| 74651 | 530145849 | Void or Withdrawn | 236075 | 530339794 | No Recognized Claim | 397499 | 530533784 | No Recognized Claim |
| 74652 | 530145850 | Void or Withdrawn | 236076 | 530339795 | No Recognized Claim | 397500 | 530533785 | No Recognized Claim |
| 74653 | 530145851 | Void or Withdrawn | 236077 | 530339796 | No Recognized Claim | 397501 | 530533786 | No Recognized Claim |
| 74654 | 530145852 | Void or Withdrawn | 236078 | 530339797 | No Recognized Claim | 397502 | 530533789 | No Recognized Claim |
| 74655 | 530145853 | Void or Withdrawn | 236079 | 530339798 | No Recognized Claim | 397503 | 530533791 | No Recognized Claim |
| 74656 | 530145854 | Void or Withdrawn | 236080 | 530339799 | No Eligible Purchases | 397504 | 530533792 | No Recognized Claim |
| 74657 | 530145855 | Void or Withdrawn | 236081 | 530339800 | No Recognized Claim | 397505 | 530533794 | No Recognized Claim |
| 74658 | 530145856 | Void or Withdrawn | 236082 | 530339801 | No Recognized Claim | 397506 | 530533795 | No Recognized Claim |
| 74659 | 530145857 | Void or Withdrawn | 236083 | 530339803 | No Recognized Claim | 397507 | 530533796 | No Recognized Claim |
| 74660 | 530145858 | Void or Withdrawn | 236084 | 530339804 | No Recognized Claim | 397508 | 530533799 | No Recognized Claim |
| 74661 | 530145859 | Void or Withdrawn | 236085 | 530339806 | No Eligible Purchases | 397509 | 530533800 | No Recognized Claim |
| 74662 | 530145860 | Void or Withdrawn | 236086 | 530339807 | No Recognized Claim | 397510 | 530533801 | No Recognized Claim |
| 74663 | 530145861 | Void or Withdrawn | 236087 | 530339808 | No Recognized Claim | 397511 | 530533802 | No Recognized Claim |
| 74664 | 530145862 | Void or Withdrawn | 236088 | 530339810 | No Recognized Claim | 397512 | 530533803 | No Eligible Purchases |
| 74665 | 530145863 | Void or Withdrawn | 236089 | 530339813 | No Recognized Claim | 397513 | 530533804 | No Recognized Claim |
| 74666 | 530145864 | Void or Withdrawn | 236090 | 530339814 | No Recognized Claim | 397514 | 530533806 | No Recognized Claim |
| 74667 | 530145865 | Void or Withdrawn | 236091 | 530339815 | No Recognized Claim | 397515 | 530533807 | No Recognized Claim |
| 74668 | 530145866 | Void or Withdrawn | 236092 | 530339818 | No Eligible Purchases | 397516 | 530533808 | No Recognized Claim |
| 74669 | 530145867 | Void or Withdrawn | 236093 | 530339820 | No Recognized Claim | 397517 | 530533809 | No Recognized Claim |
| 74670 | 530145868 | Void or Withdrawn | 236094 | 530339821 | No Recognized Claim | 397518 | 530533810 | No Recognized Claim |
| 74671 | 530145869 | Void or Withdrawn | 236095 | 530339823 | No Recognized Claim | 397519 | 530533813 | No Recognized Claim |
| 74672 | 530145870 | Void or Withdrawn | 236096 | 530339825 | No Recognized Claim | 397520 | 530533815 | No Recognized Claim |
| 74673 | 530145871 | Void or Withdrawn | 236097 | 530339826 | No Recognized Claim | 397521 | 530533816 | No Eligible Purchases |
| 74674 | 530145872 | Void or Withdrawn | 236098 | 530339830 | No Recognized Claim | 397522 | 530533817 | No Recognized Claim |
| 74675 | 530145873 | Void or Withdrawn | 236099 | 530339831 | No Recognized Claim | 397523 | 530533818 | No Recognized Claim |
| 74676 | 530145874 | Void or Withdrawn | 236100 | 530339832 | No Recognized Claim | 397524 | 530533819 | No Recognized Claim |
| 74677 | 530145875 | Void or Withdrawn | 236101 | 530339833 | No Recognized Claim | 397525 | 530533820 | No Recognized Claim |
| 74678 | 530145876 | Void or Withdrawn | 236102 | 530339836 | No Eligible Purchases | 397526 | 530533821 | No Recognized Claim |
| 74679 | 530145877 | Void or Withdrawn | 236103 | 530339839 | No Recognized Claim | 397527 | 530533823 | No Recognized Claim |
| 74680 | 530145878 | Void or Withdrawn | 236104 | 530339841 | No Eligible Purchases | 397528 | 530533824 | No Eligible Purchases |
| 74681 | 530145879 | Void or Withdrawn | 236105 | 530339843 | No Recognized Claim | 397529 | 530533825 | No Eligible Purchases |
| 74682 | 530145880 | Void or Withdrawn | 236106 | 530339846 | No Recognized Claim | 397530 | 530533826 | No Recognized Claim |
| 74683 | 530145881 | Void or Withdrawn | 236107 | 530339848 | No Recognized Claim | 397531 | 530533827 | No Recognized Claim |
| 74684 | 530145882 | Void or Withdrawn | 236108 | 530339851 | No Recognized Claim | 397532 | 530533829 | No Recognized Claim |
| 74685 | 530145883 | Void or Withdrawn | 236109 | 530339852 | No Eligible Purchases | 397533 | 530533830 | No Recognized Claim |
| 74686 | 530145884 | Void or Withdrawn | 236110 | 530339853 | No Recognized Claim | 397534 | 530533831 | No Recognized Claim |
| 74687 | 530145885 | Void or Withdrawn | 236111 | 530339854 | No Recognized Claim | 397535 | 530533832 | No Recognized Claim |
| 74688 | 530145886 | Void or Withdrawn | 236112 | 530339855 | No Recognized Claim | 397536 | 530533834 | No Recognized Claim |
| 74689 | 530145887 | Void or Withdrawn | 236113 | 530339856 | No Eligible Purchases | 397537 | 530533836 | No Recognized Claim |
| 74690 | 530145888 | Void or Withdrawn | 236114 | 530339857 | No Recognized Claim | 397538 | 530533837 | No Recognized Claim |
| 74691 | 530145889 | Void or Withdrawn | 236115 | 530339858 | No Eligible Purchases | 397539 | 530533838 | No Recognized Claim |
| 74692 | 530145890 | Void or Withdrawn | 236116 | 530339859 | No Eligible Purchases | 397540 | 530533839 | No Recognized Claim |
| 74693 | 530145891 | Void or Withdrawn | 236117 | 530339861 | No Recognized Claim | 397541 | 530533840 | No Recognized Claim |
| 74694 | 530145892 | Void or Withdrawn | 236118 | 530339862 | No Recognized Claim | 397542 | 530533841 | No Recognized Claim |
| 74695 | 530145893 | Void or Withdrawn | 236119 | 530339864 | No Recognized Claim | 397543 | 530533842 | No Recognized Claim |
| 74696 | 530145894 | Void or Withdrawn | 236120 | 530339865 | No Recognized Claim | 397544 | 530533843 | No Recognized Claim |
| 74697 | 530145895 | Void or Withdrawn | 236121 | 530339867 | No Recognized Claim | 397545 | 530533845 | No Recognized Claim |
| 74698 | 530145896 | Void or Withdrawn | 236122 | 530339868 | No Recognized Claim | 397546 | 530533846 | No Recognized Claim |
| 74699 | 530145897 | Void or Withdrawn | 236123 | 530339871 | No Eligible Purchases | 397547 | 530533847 | No Recognized Claim |
| 74700 | 530145898 | Void or Withdrawn | 236124 | 530339872 | No Recognized Claim | 397548 | 530533848 | No Eligible Purchases |
| 74701 | 530145899 | Void or Withdrawn | 236125 | 530339873 | No Eligible Purchases | 397549 | 530533849 | No Recognized Claim |
| 74702 | 530145900 | Void or Withdrawn | 236126 | 530339874 | No Recognized Claim | 397550 | 530533850 | No Recognized Claim |
| 74703 | 530145901 | Void or Withdrawn | 236127 | 530339875 | No Eligible Purchases | 397551 | 530533852 | No Recognized Claim |
| 74704 | 530145902 | Void or Withdrawn | 236128 | 530339876 | No Recognized Claim | 397552 | 530533854 | No Recognized Claim |
| 74705 | 530145903 | Void or Withdrawn | 236129 | 530339877 | No Recognized Claim | 397553 | 530533855 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 74706 | 530145904 | Void or Withdrawn | 236130 | 530339878 | No Recognized Claim | 397554 | 530533856 | No Recognized Claim |
| 74707 | 530145905 | Void or Withdrawn | 236131 | 530339880 | No Recognized Claim | 397555 | 530533857 | No Recognized Claim |
| 74708 | 530145906 | Void or Withdrawn | 236132 | 530339881 | No Eligible Purchases | 397556 | 530533858 | No Recognized Claim |
| 74709 | 530145907 | Void or Withdrawn | 236133 | 530339882 | No Recognized Claim | 397557 | 530533859 | No Recognized Claim |
| 74710 | 530145908 | Void or Withdrawn | 236134 | 530339883 | No Recognized Claim | 397558 | 530533860 | No Recognized Claim |
| 74711 | 530145909 | Void or Withdrawn | 236135 | 530339884 | No Recognized Claim | 397559 | 530533861 | No Recognized Claim |
| 74712 | 530145910 | Void or Withdrawn | 236136 | 530339885 | No Recognized Claim | 397560 | 530533862 | No Recognized Claim |
| 74713 | 530145911 | Void or Withdrawn | 236137 | 530339886 | No Recognized Claim | 397561 | 530533863 | No Recognized Claim |
| 74714 | 530145912 | Void or Withdrawn | 236138 | 530339887 | No Recognized Claim | 397562 | 530533865 | No Recognized Claim |
| 74715 | 530145913 | Void or Withdrawn | 236139 | 530339889 | No Recognized Claim | 397563 | 530533869 | No Recognized Claim |
| 74716 | 530145914 | Void or Withdrawn | 236140 | 530339890 | No Eligible Purchases | 397564 | 530533870 | No Recognized Claim |
| 74717 | 530145915 | Void or Withdrawn | 236141 | 530339891 | No Recognized Claim | 397565 | 530533872 | No Recognized Claim |
| 74718 | 530145916 | Void or Withdrawn | 236142 | 530339892 | No Recognized Claim | 397566 | 530533873 | No Recognized Claim |
| 74719 | 530145917 | Void or Withdrawn | 236143 | 530339893 | No Eligible Purchases | 397567 | 530533874 | No Recognized Claim |
| 74720 | 530145918 | Void or Withdrawn | 236144 | 530339894 | No Recognized Claim | 397568 | 530533875 | No Recognized Claim |
| 74721 | 530145919 | Void or Withdrawn | 236145 | 530339895 | No Recognized Claim | 397569 | 530533877 | No Recognized Claim |
| 74722 | 530145920 | Void or Withdrawn | 236146 | 530339896 | No Recognized Claim | 397570 | 530533879 | No Recognized Claim |
| 74723 | 530145921 | Void or Withdrawn | 236147 | 530339897 | No Recognized Claim | 397571 | 530533880 | No Recognized Claim |
| 74724 | 530145922 | Void or Withdrawn | 236148 | 530339898 | No Recognized Claim | 397572 | 530533881 | No Recognized Claim |
| 74725 | 530145923 | Void or Withdrawn | 236149 | 530339899 | No Recognized Claim | 397573 | 530533882 | No Recognized Claim |
| 74726 | 530145924 | Void or Withdrawn | 236150 | 530339900 | No Eligible Purchases | 397574 | 530533884 | No Recognized Claim |
| 74727 | 530145925 | Void or Withdrawn | 236151 | 530339901 | No Recognized Claim | 397575 | 530533885 | No Eligible Purchases |
| 74728 | 530145926 | Void or Withdrawn | 236152 | 530339902 | No Recognized Claim | 397576 | 530533886 | No Recognized Claim |
| 74729 | 530145927 | Void or Withdrawn | 236153 | 530339903 | No Recognized Claim | 397577 | 530533887 | No Recognized Claim |
| 74730 | 530145928 | Void or Withdrawn | 236154 | 530339904 | No Recognized Claim | 397578 | 530533889 | No Eligible Purchases |
| 74731 | 530145929 | Void or Withdrawn | 236155 | 530339905 | No Recognized Claim | 397579 | 530533890 | No Eligible Purchases |
| 74732 | 530145930 | Void or Withdrawn | 236156 | 530339907 | No Recognized Claim | 397580 | 530533891 | No Recognized Claim |
| 74733 | 530145931 | Void or Withdrawn | 236157 | 530339908 | No Eligible Purchases | 397581 | 530533892 | No Recognized Claim |
| 74734 | 530145932 | Void or Withdrawn | 236158 | 530339910 | No Recognized Claim | 397582 | 530533893 | No Recognized Claim |
| 74735 | 530145933 | Void or Withdrawn | 236159 | 530339911 | No Recognized Claim | 397583 | 530533894 | No Recognized Claim |
| 74736 | 530145934 | Void or Withdrawn | 236160 | 530339912 | No Recognized Claim | 397584 | 530533895 | No Recognized Claim |
| 74737 | 530145935 | Void or Withdrawn | 236161 | 530339913 | No Recognized Claim | 397585 | 530533896 | No Recognized Claim |
| 74738 | 530145936 | Void or Withdrawn | 236162 | 530339914 | No Recognized Claim | 397586 | 530533898 | No Eligible Purchases |
| 74739 | 530145937 | Void or Withdrawn | 236163 | 530339915 | No Recognized Claim | 397587 | 530533899 | No Recognized Claim |
| 74740 | 530145938 | Void or Withdrawn | 236164 | 530339917 | No Recognized Claim | 397588 | 530533900 | No Recognized Claim |
| 74741 | 530145939 | Void or Withdrawn | 236165 | 530339919 | No Recognized Claim | 397589 | 530533902 | No Recognized Claim |
| 74742 | 530145940 | Void or Withdrawn | 236166 | 530339920 | No Eligible Purchases | 397590 | 530533903 | No Recognized Claim |
| 74743 | 530145941 | Void or Withdrawn | 236167 | 530339921 | No Recognized Claim | 397591 | 530533904 | No Recognized Claim |
| 74744 | 530145942 | Void or Withdrawn | 236168 | 530339922 | No Recognized Claim | 397592 | 530533906 | No Recognized Claim |
| 74745 | 530145943 | Void or Withdrawn | 236169 | 530339924 | No Recognized Claim | 397593 | 530533908 | No Recognized Claim |
| 74746 | 530145944 | Void or Withdrawn | 236170 | 530339925 | No Recognized Claim | 397594 | 530533909 | No Recognized Claim |
| 74747 | 530145945 | Void or Withdrawn | 236171 | 530339926 | No Recognized Claim | 397595 | 530533911 | No Recognized Claim |
| 74748 | 530145946 | Void or Withdrawn | 236172 | 530339927 | No Recognized Claim | 397596 | 530533912 | No Recognized Claim |
| 74749 | 530145947 | Void or Withdrawn | 236173 | 530339928 | No Eligible Purchases | 397597 | 530533913 | No Recognized Claim |
| 74750 | 530145948 | Void or Withdrawn | 236174 | 530339929 | No Recognized Claim | 397598 | 530533914 | No Recognized Claim |
| 74751 | 530145949 | Void or Withdrawn | 236175 | 530339930 | No Recognized Claim | 397599 | 530533915 | No Recognized Claim |
| 74752 | 530145950 | Void or Withdrawn | 236176 | 530339931 | No Recognized Claim | 397600 | 530533916 | No Recognized Claim |
| 74753 | 530145951 | Void or Withdrawn | 236177 | 530339932 | No Recognized Claim | 397601 | 530533917 | No Recognized Claim |
| 74754 | 530145952 | Void or Withdrawn | 236178 | 530339933 | No Recognized Claim | 397602 | 530533918 | No Recognized Claim |
| 74755 | 530145953 | Void or Withdrawn | 236179 | 530339934 | No Recognized Claim | 397603 | 530533919 | No Recognized Claim |
| 74756 | 530145954 | Void or Withdrawn | 236180 | 530339935 | No Eligible Purchases | 397604 | 530533920 | No Recognized Claim |
| 74757 | 530145955 | Void or Withdrawn | 236181 | 530339936 | No Recognized Claim | 397605 | 530533921 | No Recognized Claim |
| 74758 | 530145956 | Void or Withdrawn | 236182 | 530339937 | No Recognized Claim | 397606 | 530533923 | No Recognized Claim |
| 74759 | 530145957 | Void or Withdrawn | 236183 | 530339938 | No Recognized Claim | 397607 | 530533925 | No Recognized Claim |
| 74760 | 530145958 | Void or Withdrawn | 236184 | 530339940 | No Recognized Claim | 397608 | 530533926 | No Recognized Claim |
| 74761 | 530145959 | Void or Withdrawn | 236185 | 530339941 | No Eligible Purchases | 397609 | 530533927 | No Recognized Claim |
| 74762 | 530145960 | Void or Withdrawn | 236186 | 530339942 | No Recognized Claim | 397610 | 530533928 | No Recognized Claim |
| 74763 | 530145961 | Void or Withdrawn | 236187 | 530339944 | No Recognized Claim | 397611 | 530533929 | No Recognized Claim |
| 74764 | 530145962 | Void or Withdrawn | 236188 | 530339946 | No Recognized Claim | 397612 | 530533930 | No Recognized Claim |
| 74765 | 530145963 | Void or Withdrawn | 236189 | 530339949 | No Recognized Claim | 397613 | 530533931 | No Recognized Claim |
| 74766 | 530145964 | Void or Withdrawn | 236190 | 530339950 | No Recognized Claim | 397614 | 530533933 | No Recognized Claim |
| 74767 | 530145965 | Void or Withdrawn | 236191 | 530339951 | No Recognized Claim | 397615 | 530533934 | No Recognized Claim |
| 74768 | 530145966 | Void or Withdrawn | 236192 | 530339952 | No Recognized Claim | 397616 | 530533935 | No Eligible Purchases |
| 74769 | 530145967 | Void or Withdrawn | 236193 | 530339953 | No Recognized Claim | 397617 | 530533936 | No Recognized Claim |
| 74770 | 530145968 | Void or Withdrawn | 236194 | 530339955 | No Recognized Claim | 397618 | 530533937 | No Recognized Claim |
| 74771 | 530145969 | Void or Withdrawn | 236195 | 530339956 | No Recognized Claim | 397619 | 530533938 | No Recognized Claim |
| 74772 | 530145970 | Void or Withdrawn | 236196 | 530339957 | No Recognized Claim | 397620 | 530533939 | No Recognized Claim |
| 74773 | 530145971 | Void or Withdrawn | 236197 | 530339959 | No Eligible Purchases | 397621 | 530533940 | No Recognized Claim |
| 74774 | 530145972 | Void or Withdrawn | 236198 | 530339960 | No Recognized Claim | 397622 | 530533941 | No Recognized Claim |
| 74775 | 530145973 | Void or Withdrawn | 236199 | 530339961 | No Eligible Purchases | 397623 | 530533943 | No Recognized Claim |
| 74776 | 530145974 | Void or Withdrawn | 236200 | 530339962 | No Recognized Claim | 397624 | 530533944 | No Recognized Claim |
| 74777 | 530145975 | Void or Withdrawn | 236201 | 530339963 | No Recognized Claim | 397625 | 530533945 | No Recognized Claim |
| 74778 | 530145976 | Void or Withdrawn | 236202 | 530339965 | No Recognized Claim | 397626 | 530533946 | No Recognized Claim |
| 74779 | 530145977 | Void or Withdrawn | 236203 | 530339966 | No Recognized Claim | 397627 | 530533947 | No Recognized Claim |
| 74780 | 530145978 | Void or Withdrawn | 236204 | 530339968 | No Recognized Claim | 397628 | 530533948 | No Recognized Claim |
| 74781 | 530145979 | Void or Withdrawn | 236205 | 530339969 | No Recognized Claim | 397629 | 530533949 | No Recognized Claim |
| 74782 | 530145980 | Void or Withdrawn | 236206 | 530339970 | No Recognized Claim | 397630 | 530533950 | No Eligible Purchases |
| 74783 | 530145981 | Void or Withdrawn | 236207 | 530339971 | No Recognized Claim | 397631 | 530533952 | No Recognized Claim |
| 74784 | 530145982 | Void or Withdrawn | 236208 | 530339974 | No Recognized Claim | 397632 | 530533953 | No Recognized Claim |
| 74785 | 530145983 | Void or Withdrawn | 236209 | 530339975 | No Recognized Claim | 397633 | 530533957 | No Recognized Claim |
| 74786 | 530145984 | Void or Withdrawn | 236210 | 530339976 | No Recognized Claim | 397634 | 530533958 | No Recognized Claim |
| 74787 | 530145985 | Void or Withdrawn | 236211 | 530339977 | No Eligible Purchases | 397635 | 530533959 | No Recognized Claim |
| 74788 | 530145986 | Void or Withdrawn | 236212 | 530339979 | No Recognized Claim | 397636 | 530533960 | No Recognized Claim |
| 74789 | 530145987 | Void or Withdrawn | 236213 | 530339980 | No Recognized Claim | 397637 | 530533962 | No Recognized Claim |
| 74790 | 530145988 | Void or Withdrawn | 236214 | 530339982 | No Eligible Purchases | 397638 | 530533963 | No Recognized Claim |
| 74791 | 530145989 | Void or Withdrawn | 236215 | 530339983 | No Eligible Purchases | 397639 | 530533964 | No Eligible Purchases |
| 74792 | 530145990 | Void or Withdrawn | 236216 | 530339984 | No Recognized Claim | 397640 | 530533965 | No Recognized Claim |
| 74793 | 530145991 | Void or Withdrawn | 236217 | 530339986 | No Recognized Claim | 397641 | 530533966 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 74794 | 530145992 | Void or Withdrawn | 236218 | 530339987 | No Recognized Claim | 397642 | 530533968 | No Recognized Claim |
| 74795 | 530145993 | Void or Withdrawn | 236219 | 530339989 | No Recognized Claim | 397643 | 530533969 | No Recognized Claim |
| 74796 | 530145994 | Void or Withdrawn | 236220 | 530339990 | No Recognized Claim | 397644 | 530533970 | No Recognized Claim |
| 74797 | 530145995 | Void or Withdrawn | 236221 | 530339991 | No Recognized Claim | 397645 | 530533971 | No Recognized Claim |
| 74798 | 530145996 | Void or Withdrawn | 236222 | 530339992 | No Recognized Claim | 397646 | 530533973 | No Recognized Claim |
| 74799 | 530145997 | Void or Withdrawn | 236223 | 530339993 | No Eligible Purchases | 397647 | 530533974 | No Recognized Claim |
| 74800 | 530145998 | Void or Withdrawn | 236224 | 530339994 | No Recognized Claim | 397648 | 530533975 | No Recognized Claim |
| 74801 | 530145999 | Void or Withdrawn | 236225 | 530339996 | No Recognized Claim | 397649 | 530533976 | No Recognized Claim |
| 74802 | 530146000 | Void or Withdrawn | 236226 | 530339997 | No Eligible Purchases | 397650 | 530533977 | No Recognized Claim |
| 74803 | 530146001 | Void or Withdrawn | 236227 | 530339998 | No Recognized Claim | 397651 | 530533979 | No Recognized Claim |
| 74804 | 530146002 | Void or Withdrawn | 236228 | 530339999 | No Recognized Claim | 397652 | 530533984 | No Recognized Claim |
| 74805 | 530146003 | Void or Withdrawn | 236229 | 530340000 | No Eligible Purchases | 397653 | 530533985 | No Recognized Claim |
| 74806 | 530146004 | Void or Withdrawn | 236230 | 530340002 | No Recognized Claim | 397654 | 530533986 | No Recognized Claim |
| 74807 | 530146005 | Void or Withdrawn | 236231 | 530340006 | No Recognized Claim | 397655 | 530533988 | No Recognized Claim |
| 74808 | 530146006 | Void or Withdrawn | 236232 | 530340007 | No Recognized Claim | 397656 | 530533989 | No Recognized Claim |
| 74809 | 530146007 | Void or Withdrawn | 236233 | 530340008 | No Eligible Purchases | 397657 | 530533990 | No Recognized Claim |
| 74810 | 530146008 | Void or Withdrawn | 236234 | 530340009 | No Recognized Claim | 397658 | 530533991 | No Recognized Claim |
| 74811 | 530146009 | Void or Withdrawn | 236235 | 530340011 | No Eligible Purchases | 397659 | 530533993 | No Recognized Claim |
| 74812 | 530146010 | Void or Withdrawn | 236236 | 530340012 | No Recognized Claim | 397660 | 530533994 | No Recognized Claim |
| 74813 | 530146011 | Void or Withdrawn | 236237 | 530340014 | No Recognized Claim | 397661 | 530533995 | No Recognized Claim |
| 74814 | 530146012 | Void or Withdrawn | 236238 | 530340015 | No Recognized Claim | 397662 | 530533998 | No Recognized Claim |
| 74815 | 530146013 | Void or Withdrawn | 236239 | 530340016 | No Recognized Claim | 397663 | 530533999 | No Recognized Claim |
| 74816 | 530146014 | Void or Withdrawn | 236240 | 530340017 | No Eligible Purchases | 397664 | 530534000 | No Recognized Claim |
| 74817 | 530146015 | Void or Withdrawn | 236241 | 530340019 | No Recognized Claim | 397665 | 530534001 | No Recognized Claim |
| 74818 | 530146016 | Void or Withdrawn | 236242 | 530340020 | No Recognized Claim | 397666 | 530534002 | No Recognized Claim |
| 74819 | 530146017 | Void or Withdrawn | 236243 | 530340021 | No Recognized Claim | 397667 | 530534003 | No Recognized Claim |
| 74820 | 530146018 | Void or Withdrawn | 236244 | 530340023 | No Recognized Claim | 397668 | 530534004 | No Recognized Claim |
| 74821 | 530146019 | Void or Withdrawn | 236245 | 530340027 | No Recognized Claim | 397669 | 530534005 | No Recognized Claim |
| 74822 | 530146020 | Void or Withdrawn | 236246 | 530340028 | No Eligible Purchases | 397670 | 530534007 | No Recognized Claim |
| 74823 | 530146021 | Void or Withdrawn | 236247 | 530340029 | No Eligible Purchases | 397671 | 530534008 | No Recognized Claim |
| 74824 | 530146022 | Void or Withdrawn | 236248 | 530340030 | No Eligible Purchases | 397672 | 530534009 | No Recognized Claim |
| 74825 | 530146023 | Void or Withdrawn | 236249 | 530340031 | No Eligible Purchases | 397673 | 530534010 | No Recognized Claim |
| 74826 | 530146024 | Void or Withdrawn | 236250 | 530340034 | No Recognized Claim | 397674 | 530534011 | No Recognized Claim |
| 74827 | 530146025 | Void or Withdrawn | 236251 | 530340036 | No Recognized Claim | 397675 | 530534012 | No Recognized Claim |
| 74828 | 530146026 | Void or Withdrawn | 236252 | 530340038 | No Recognized Claim | 397676 | 530534013 | No Recognized Claim |
| 74829 | 530146027 | Void or Withdrawn | 236253 | 530340043 | No Recognized Claim | 397677 | 530534016 | No Recognized Claim |
| 74830 | 530146028 | Void or Withdrawn | 236254 | 530340045 | No Eligible Purchases | 397678 | 530534017 | No Recognized Claim |
| 74831 | 530146029 | Void or Withdrawn | 236255 | 530340046 | No Recognized Claim | 397679 | 530534018 | No Recognized Claim |
| 74832 | 530146030 | Void or Withdrawn | 236256 | 530340047 | No Recognized Claim | 397680 | 530534019 | No Recognized Claim |
| 74833 | 530146031 | Void or Withdrawn | 236257 | 530340048 | No Recognized Claim | 397681 | 530534020 | No Recognized Claim |
| 74834 | 530146032 | Void or Withdrawn | 236258 | 530340050 | No Recognized Claim | 397682 | 530534021 | No Recognized Claim |
| 74835 | 530146033 | Void or Withdrawn | 236259 | 530340051 | No Recognized Claim | 397683 | 530534022 | No Recognized Claim |
| 74836 | 530146034 | Void or Withdrawn | 236260 | 530340052 | No Eligible Purchases | 397684 | 530534023 | No Recognized Claim |
| 74837 | 530146035 | Void or Withdrawn | 236261 | 530340053 | No Recognized Claim | 397685 | 530534024 | No Recognized Claim |
| 74838 | 530146036 | Void or Withdrawn | 236262 | 530340054 | No Recognized Claim | 397686 | 530534025 | No Recognized Claim |
| 74839 | 530146037 | Void or Withdrawn | 236263 | 530340055 | No Recognized Claim | 397687 | 530534026 | No Recognized Claim |
| 74840 | 530146038 | Void or Withdrawn | 236264 | 530340056 | No Recognized Claim | 397688 | 530534027 | No Recognized Claim |
| 74841 | 530146039 | Void or Withdrawn | 236265 | 530340058 | No Recognized Claim | 397689 | 530534028 | No Recognized Claim |
| 74842 | 530146040 | Void or Withdrawn | 236266 | 530340059 | No Recognized Claim | 397690 | 530534029 | No Recognized Claim |
| 74843 | 530146041 | Void or Withdrawn | 236267 | 530340060 | No Recognized Claim | 397691 | 530534030 | No Recognized Claim |
| 74844 | 530146042 | Void or Withdrawn | 236268 | 530340061 | No Recognized Claim | 397692 | 530534031 | No Recognized Claim |
| 74845 | 530146043 | Void or Withdrawn | 236269 | 530340062 | No Recognized Claim | 397693 | 530534032 | No Recognized Claim |
| 74846 | 530146044 | Void or Withdrawn | 236270 | 530340063 | No Recognized Claim | 397694 | 530534033 | No Recognized Claim |
| 74847 | 530146045 | Void or Withdrawn | 236271 | 530340064 | No Recognized Claim | 397695 | 530534035 | No Recognized Claim |
| 74848 | 530146046 | Void or Withdrawn | 236272 | 530340065 | No Recognized Claim | 397696 | 530534038 | No Recognized Claim |
| 74849 | 530146047 | Void or Withdrawn | 236273 | 530340066 | No Eligible Purchases | 397697 | 530534039 | No Recognized Claim |
| 74850 | 530146048 | Void or Withdrawn | 236274 | 530340067 | No Recognized Claim | 397698 | 530534040 | No Recognized Claim |
| 74851 | 530146049 | Void or Withdrawn | 236275 | 530340068 | No Recognized Claim | 397699 | 530534042 | No Recognized Claim |
| 74852 | 530146050 | Void or Withdrawn | 236276 | 530340069 | No Recognized Claim | 397700 | 530534043 | No Recognized Claim |
| 74853 | 530146051 | Void or Withdrawn | 236277 | 530340070 | No Recognized Claim | 397701 | 530534044 | No Recognized Claim |
| 74854 | 530146052 | Void or Withdrawn | 236278 | 530340071 | No Recognized Claim | 397702 | 530534045 | No Recognized Claim |
| 74855 | 530146053 | Void or Withdrawn | 236279 | 530340072 | No Recognized Claim | 397703 | 530534046 | No Recognized Claim |
| 74856 | 530146054 | Void or Withdrawn | 236280 | 530340073 | No Recognized Claim | 397704 | 530534049 | No Recognized Claim |
| 74857 | 530146055 | Void or Withdrawn | 236281 | 530340075 | No Recognized Claim | 397705 | 530534050 | No Recognized Claim |
| 74858 | 530146056 | Void or Withdrawn | 236282 | 530340076 | No Eligible Purchases | 397706 | 530534051 | No Recognized Claim |
| 74859 | 530146057 | Void or Withdrawn | 236283 | 530340077 | No Recognized Claim | 397707 | 530534052 | No Recognized Claim |
| 74860 | 530146058 | Void or Withdrawn | 236284 | 530340078 | No Recognized Claim | 397708 | 530534053 | No Recognized Claim |
| 74861 | 530146059 | Void or Withdrawn | 236285 | 530340079 | No Recognized Claim | 397709 | 530534054 | No Recognized Claim |
| 74862 | 530146060 | Void or Withdrawn | 236286 | 530340080 | No Recognized Claim | 397710 | 530534055 | No Recognized Claim |
| 74863 | 530146061 | Void or Withdrawn | 236287 | 530340081 | No Eligible Purchases | 397711 | 530534058 | No Recognized Claim |
| 74864 | 530146062 | Void or Withdrawn | 236288 | 530340082 | No Recognized Claim | 397712 | 530534059 | No Recognized Claim |
| 74865 | 530146063 | Void or Withdrawn | 236289 | 530340084 | No Recognized Claim | 397713 | 530534060 | No Recognized Claim |
| 74866 | 530146064 | Void or Withdrawn | 236290 | 530340085 | No Recognized Claim | 397714 | 530534061 | No Recognized Claim |
| 74867 | 530146065 | Void or Withdrawn | 236291 | 530340086 | No Recognized Claim | 397715 | 530534063 | No Recognized Claim |
| 74868 | 530146066 | Void or Withdrawn | 236292 | 530340087 | No Recognized Claim | 397716 | 530534064 | No Recognized Claim |
| 74869 | 530146067 | Void or Withdrawn | 236293 | 530340088 | No Recognized Claim | 397717 | 530534065 | No Recognized Claim |
| 74870 | 530146068 | Void or Withdrawn | 236294 | 530340089 | No Eligible Purchases | 397718 | 530534066 | No Recognized Claim |
| 74871 | 530146069 | Void or Withdrawn | 236295 | 530340090 | No Recognized Claim | 397719 | 530534067 | No Recognized Claim |
| 74872 | 530146070 | Void or Withdrawn | 236296 | 530340091 | No Recognized Claim | 397720 | 530534069 | No Recognized Claim |
| 74873 | 530146071 | Void or Withdrawn | 236297 | 530340092 | No Recognized Claim | 397721 | 530534070 | No Recognized Claim |
| 74874 | 530146072 | Void or Withdrawn | 236298 | 530340093 | No Recognized Claim | 397722 | 530534071 | No Recognized Claim |
| 74875 | 530146073 | Void or Withdrawn | 236299 | 530340094 | No Eligible Purchases | 397723 | 530534072 | No Recognized Claim |
| 74876 | 530146074 | Void or Withdrawn | 236300 | 530340095 | No Recognized Claim | 397724 | 530534073 | No Recognized Claim |
| 74877 | 530146075 | Void or Withdrawn | 236301 | 530340096 | No Recognized Claim | 397725 | 530534074 | No Recognized Claim |
| 74878 | 530146076 | Void or Withdrawn | 236302 | 530340098 | No Recognized Claim | 397726 | 530534077 | No Recognized Claim |
| 74879 | 530146077 | Void or Withdrawn | 236303 | 530340099 | No Recognized Claim | 397727 | 530534078 | No Eligible Purchases |
| 74880 | 530146078 | Void or Withdrawn | 236304 | 530340101 | No Recognized Claim | 397728 | 530534079 | No Recognized Claim |
| 74881 | 530146079 | Void or Withdrawn | 236305 | 530340102 | No Recognized Claim | 397729 | 530534080 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 74882 | 530146080 | Void or Withdrawn | 236306 | 530340103 | No Recognized Claim | 397730 | 530534082 | No Recognized Claim |
| 74883 | 530146081 | Void or Withdrawn | 236307 | 530340104 | No Recognized Claim | 397731 | 530534084 | No Recognized Claim |
| 74884 | 530146082 | Void or Withdrawn | 236308 | 530340109 | No Eligible Purchases | 397732 | 530534087 | No Recognized Claim |
| 74885 | 530146083 | Void or Withdrawn | 236309 | 530340110 | No Recognized Claim | 397733 | 530534089 | No Recognized Claim |
| 74886 | 530146084 | Void or Withdrawn | 236310 | 530340114 | No Recognized Claim | 397734 | 530534094 | No Recognized Claim |
| 74887 | 530146085 | Void or Withdrawn | 236311 | 530340116 | No Recognized Claim | 397735 | 530534095 | No Recognized Claim |
| 74888 | 530146086 | Void or Withdrawn | 236312 | 530340118 | No Eligible Purchases | 397736 | 530534096 | No Recognized Claim |
| 74889 | 530146087 | Void or Withdrawn | 236313 | 530340119 | No Recognized Claim | 397737 | 530534097 | No Recognized Claim |
| 74890 | 530146088 | Void or Withdrawn | 236314 | 530340120 | No Recognized Claim | 397738 | 530534098 | No Recognized Claim |
| 74891 | 530146089 | Void or Withdrawn | 236315 | 530340121 | No Recognized Claim | 397739 | 530534099 | No Recognized Claim |
| 74892 | 530146090 | Void or Withdrawn | 236316 | 530340124 | No Recognized Claim | 397740 | 530534101 | No Eligible Purchases |
| 74893 | 530146091 | Void or Withdrawn | 236317 | 530340125 | No Recognized Claim | 397741 | 530534102 | No Recognized Claim |
| 74894 | 530146092 | Void or Withdrawn | 236318 | 530340126 | No Recognized Claim | 397742 | 530534105 | No Recognized Claim |
| 74895 | 530146093 | Void or Withdrawn | 236319 | 530340127 | No Recognized Claim | 397743 | 530534106 | No Recognized Claim |
| 74896 | 530146094 | Void or Withdrawn | 236320 | 530340128 | No Recognized Claim | 397744 | 530534107 | No Recognized Claim |
| 74897 | 530146095 | Void or Withdrawn | 236321 | 530340130 | No Eligible Purchases | 397745 | 530534109 | No Recognized Claim |
| 74898 | 530146096 | Void or Withdrawn | 236322 | 530340131 | No Recognized Claim | 397746 | 530534110 | No Recognized Claim |
| 74899 | 530146097 | Void or Withdrawn | 236323 | 530340132 | No Eligible Purchases | 397747 | 530534111 | No Recognized Claim |
| 74900 | 530146098 | Void or Withdrawn | 236324 | 530340133 | No Eligible Purchases | 397748 | 530534112 | No Recognized Claim |
| 74901 | 530146099 | Void or Withdrawn | 236325 | 530340135 | No Recognized Claim | 397749 | 530534113 | No Recognized Claim |
| 74902 | 530146100 | Void or Withdrawn | 236326 | 530340136 | No Eligible Purchases | 397750 | 530534116 | No Recognized Claim |
| 74903 | 530146101 | Void or Withdrawn | 236327 | 530340137 | No Recognized Claim | 397751 | 530534119 | No Recognized Claim |
| 74904 | 530146102 | Void or Withdrawn | 236328 | 530340138 | No Eligible Purchases | 397752 | 530534121 | No Recognized Claim |
| 74905 | 530146103 | Void or Withdrawn | 236329 | 530340139 | No Recognized Claim | 397753 | 530534122 | No Recognized Claim |
| 74906 | 530146104 | Void or Withdrawn | 236330 | 530340141 | No Recognized Claim | 397754 | 530534123 | No Recognized Claim |
| 74907 | 530146105 | Void or Withdrawn | 236331 | 530340142 | No Recognized Claim | 397755 | 530534124 | No Recognized Claim |
| 74908 | 530146106 | Void or Withdrawn | 236332 | 530340143 | No Recognized Claim | 397756 | 530534126 | No Recognized Claim |
| 74909 | 530146107 | Void or Withdrawn | 236333 | 530340145 | No Recognized Claim | 397757 | 530534127 | No Recognized Claim |
| 74910 | 530146108 | Void or Withdrawn | 236334 | 530340146 | No Recognized Claim | 397758 | 530534129 | No Recognized Claim |
| 74911 | 530146109 | Void or Withdrawn | 236335 | 530340147 | No Eligible Purchases | 397759 | 530534130 | No Recognized Claim |
| 74912 | 530146110 | Void or Withdrawn | 236336 | 530340148 | No Recognized Claim | 397760 | 530534131 | No Recognized Claim |
| 74913 | 530146111 | Void or Withdrawn | 236337 | 530340150 | No Eligible Purchases | 397761 | 530534132 | No Recognized Claim |
| 74914 | 530146112 | Void or Withdrawn | 236338 | 530340151 | No Recognized Claim | 397762 | 530534133 | No Recognized Claim |
| 74915 | 530146113 | Void or Withdrawn | 236339 | 530340156 | No Recognized Claim | 397763 | 530534134 | No Recognized Claim |
| 74916 | 530146114 | Void or Withdrawn | 236340 | 530340157 | No Eligible Purchases | 397764 | 530534135 | No Recognized Claim |
| 74917 | 530146115 | Void or Withdrawn | 236341 | 530340160 | No Recognized Claim | 397765 | 530534136 | No Recognized Claim |
| 74918 | 530146116 | Void or Withdrawn | 236342 | 530340161 | No Recognized Claim | 397766 | 530534137 | No Recognized Claim |
| 74919 | 530146117 | Void or Withdrawn | 236343 | 530340162 | No Recognized Claim | 397767 | 530534138 | No Recognized Claim |
| 74920 | 530146118 | Void or Withdrawn | 236344 | 530340163 | No Recognized Claim | 397768 | 530534139 | No Recognized Claim |
| 74921 | 530146119 | Void or Withdrawn | 236345 | 530340164 | No Recognized Claim | 397769 | 530534140 | No Recognized Claim |
| 74922 | 530146120 | Void or Withdrawn | 236346 | 530340165 | No Recognized Claim | 397770 | 530534141 | No Recognized Claim |
| 74923 | 530146121 | Void or Withdrawn | 236347 | 530340166 | No Eligible Purchases | 397771 | 530534142 | No Recognized Claim |
| 74924 | 530146122 | Void or Withdrawn | 236348 | 530340167 | No Recognized Claim | 397772 | 530534143 | No Recognized Claim |
| 74925 | 530146123 | Void or Withdrawn | 236349 | 530340168 | No Eligible Purchases | 397773 | 530534144 | No Recognized Claim |
| 74926 | 530146124 | Void or Withdrawn | 236350 | 530340169 | No Recognized Claim | 397774 | 530534145 | No Eligible Purchases |
| 74927 | 530146125 | Void or Withdrawn | 236351 | 530340170 | No Recognized Claim | 397775 | 530534146 | No Recognized Claim |
| 74928 | 530146126 | Void or Withdrawn | 236352 | 530340172 | No Recognized Claim | 397776 | 530534149 | No Recognized Claim |
| 74929 | 530146127 | Void or Withdrawn | 236353 | 530340174 | No Recognized Claim | 397777 | 530534150 | No Recognized Claim |
| 74930 | 530146128 | Void or Withdrawn | 236354 | 530340175 | No Recognized Claim | 397778 | 530534151 | No Recognized Claim |
| 74931 | 530146129 | Void or Withdrawn | 236355 | 530340176 | No Recognized Claim | 397779 | 530534152 | No Recognized Claim |
| 74932 | 530146130 | Void or Withdrawn | 236356 | 530340178 | No Recognized Claim | 397780 | 530534153 | No Recognized Claim |
| 74933 | 530146131 | Void or Withdrawn | 236357 | 530340179 | No Recognized Claim | 397781 | 530534154 | No Recognized Claim |
| 74934 | 530146132 | Void or Withdrawn | 236358 | 530340180 | No Eligible Purchases | 397782 | 530534155 | No Recognized Claim |
| 74935 | 530146133 | Void or Withdrawn | 236359 | 530340182 | No Eligible Purchases | 397783 | 530534157 | No Recognized Claim |
| 74936 | 530146134 | Void or Withdrawn | 236360 | 530340184 | No Recognized Claim | 397784 | 530534158 | No Recognized Claim |
| 74937 | 530146135 | Void or Withdrawn | 236361 | 530340185 | No Recognized Claim | 397785 | 530534159 | No Recognized Claim |
| 74938 | 530146136 | Void or Withdrawn | 236362 | 530340186 | No Recognized Claim | 397786 | 530534160 | No Recognized Claim |
| 74939 | 530146137 | Void or Withdrawn | 236363 | 530340187 | No Recognized Claim | 397787 | 530534161 | No Recognized Claim |
| 74940 | 530146138 | Void or Withdrawn | 236364 | 530340188 | No Recognized Claim | 397788 | 530534162 | No Recognized Claim |
| 74941 | 530146139 | Void or Withdrawn | 236365 | 530340189 | No Eligible Purchases | 397789 | 530534163 | No Recognized Claim |
| 74942 | 530146140 | Void or Withdrawn | 236366 | 530340190 | No Recognized Claim | 397790 | 530534164 | No Recognized Claim |
| 74943 | 530146141 | Void or Withdrawn | 236367 | 530340191 | No Recognized Claim | 397791 | 530534165 | No Recognized Claim |
| 74944 | 530146142 | Void or Withdrawn | 236368 | 530340192 | No Eligible Purchases | 397792 | 530534166 | No Recognized Claim |
| 74945 | 530146143 | Void or Withdrawn | 236369 | 530340197 | No Eligible Purchases | 397793 | 530534167 | No Recognized Claim |
| 74946 | 530146144 | Void or Withdrawn | 236370 | 530340198 | No Recognized Claim | 397794 | 530534168 | No Recognized Claim |
| 74947 | 530146145 | Void or Withdrawn | 236371 | 530340199 | No Recognized Claim | 397795 | 530534169 | No Recognized Claim |
| 74948 | 530146146 | Void or Withdrawn | 236372 | 530340200 | No Eligible Purchases | 397796 | 530534170 | No Recognized Claim |
| 74949 | 530146147 | Void or Withdrawn | 236373 | 530340201 | No Eligible Purchases | 397797 | 530534171 | No Recognized Claim |
| 74950 | 530146148 | Void or Withdrawn | 236374 | 530340202 | No Recognized Claim | 397798 | 530534174 | No Recognized Claim |
| 74951 | 530146149 | Void or Withdrawn | 236375 | 530340204 | No Recognized Claim | 397799 | 530534175 | No Recognized Claim |
| 74952 | 530146150 | Void or Withdrawn | 236376 | 530340205 | No Recognized Claim | 397800 | 530534176 | No Recognized Claim |
| 74953 | 530146151 | Void or Withdrawn | 236377 | 530340207 | No Recognized Claim | 397801 | 530534177 | No Recognized Claim |
| 74954 | 530146152 | Void or Withdrawn | 236378 | 530340208 | No Recognized Claim | 397802 | 530534178 | No Recognized Claim |
| 74955 | 530146153 | Void or Withdrawn | 236379 | 530340209 | No Recognized Claim | 397803 | 530534179 | No Recognized Claim |
| 74956 | 530146154 | Void or Withdrawn | 236380 | 530340210 | No Recognized Claim | 397804 | 530534180 | No Recognized Claim |
| 74957 | 530146155 | Void or Withdrawn | 236381 | 530340211 | No Eligible Purchases | 397805 | 530534182 | No Recognized Claim |
| 74958 | 530146156 | Void or Withdrawn | 236382 | 530340212 | No Recognized Claim | 397806 | 530534183 | No Recognized Claim |
| 74959 | 530146157 | Void or Withdrawn | 236383 | 530340213 | No Recognized Claim | 397807 | 530534184 | No Recognized Claim |
| 74960 | 530146158 | Void or Withdrawn | 236384 | 530340214 | No Eligible Purchases | 397808 | 530534185 | No Recognized Claim |
| 74961 | 530146159 | Void or Withdrawn | 236385 | 530340216 | No Recognized Claim | 397809 | 530534186 | No Recognized Claim |
| 74962 | 530146160 | Void or Withdrawn | 236386 | 530340217 | No Recognized Claim | 397810 | 530534187 | No Recognized Claim |
| 74963 | 530146161 | Void or Withdrawn | 236387 | 530340219 | No Eligible Purchases | 397811 | 530534188 | No Recognized Claim |
| 74964 | 530146162 | Void or Withdrawn | 236388 | 530340222 | No Recognized Claim | 397812 | 530534189 | No Recognized Claim |
| 74965 | 530146163 | Void or Withdrawn | 236389 | 530340223 | No Eligible Purchases | 397813 | 530534190 | No Recognized Claim |
| 74966 | 530146164 | Void or Withdrawn | 236390 | 530340225 | No Recognized Claim | 397814 | 530534191 | No Recognized Claim |
| 74967 | 530146165 | Void or Withdrawn | 236391 | 530340227 | No Recognized Claim | 397815 | 530534192 | No Recognized Claim |
| 74968 | 530146166 | Void or Withdrawn | 236392 | 530340228 | No Recognized Claim | 397816 | 530534193 | No Recognized Claim |
| 74969 | 530146167 | Void or Withdrawn | 236393 | 530340229 | No Eligible Purchases | 397817 | 530534196 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 74970 | 530146168 | Void or Withdrawn | 236394 | 530340230 | No Recognized Claim | 397818 | 530534197 | No Recognized Claim |
| 74971 | 530146169 | Void or Withdrawn | 236395 | 530340231 | No Eligible Purchases | 397819 | 530534199 | No Recognized Claim |
| 74972 | 530146170 | Void or Withdrawn | 236396 | 530340232 | No Recognized Claim | 397820 | 530534200 | No Recognized Claim |
| 74973 | 530146171 | Void or Withdrawn | 236397 | 530340234 | No Recognized Claim | 397821 | 530534201 | No Recognized Claim |
| 74974 | 530146172 | Void or Withdrawn | 236398 | 530340234 | No Recognized Claim | 397822 | 530534202 | No Recognized Claim |
| 74975 | 530146173 | Void or Withdrawn | 236399 | 530340235 | No Recognized Claim | 397823 | 530534203 | No Recognized Claim |
| 74976 | 530146174 | Void or Withdrawn | 236400 | 530340236 | No Recognized Claim | 397824 | 530534204 | No Recognized Claim |
| 74977 | 530146175 | Void or Withdrawn | 236401 | 530340237 | No Recognized Claim | 397825 | 530534205 | No Recognized Claim |
| 74978 | 530146176 | Void or Withdrawn | 236402 | 530340240 | No Recognized Claim | 397826 | 530534206 | No Recognized Claim |
| 74979 | 530146177 | Void or Withdrawn | 236403 | 530340242 | No Eligible Purchases | 397827 | 530534207 | No Recognized Claim |
| 74980 | 530146178 | Void or Withdrawn | 236404 | 530340243 | No Recognized Claim | 397828 | 530534209 | No Recognized Claim |
| 74981 | 530146179 | Void or Withdrawn | 236405 | 530340246 | No Recognized Claim | 397829 | 530534210 | No Recognized Claim |
| 74982 | 530146180 | Void or Withdrawn | 236406 | 530340249 | No Recognized Claim | 397830 | 530534211 | No Recognized Claim |
| 74983 | 530146181 | Void or Withdrawn | 236407 | 530340250 | No Eligible Purchases | 397831 | 530534212 | No Recognized Claim |
| 74984 | 530146182 | Void or Withdrawn | 236408 | 530340251 | No Recognized Claim | 397832 | 530534213 | No Eligible Purchases |
| 74985 | 530146183 | Void or Withdrawn | 236409 | 530340253 | No Recognized Claim | 397833 | 530534214 | No Recognized Claim |
| 74986 | 530146184 | Void or Withdrawn | 236410 | 530340255 | No Recognized Claim | 397834 | 530534215 | No Recognized Claim |
| 74987 | 530146185 | Void or Withdrawn | 236411 | 530340256 | No Eligible Purchases | 397835 | 530534216 | No Eligible Purchases |
| 74988 | 530146186 | Void or Withdrawn | 236412 | 530340257 | No Eligible Purchases | 397836 | 530534218 | No Eligible Purchases |
| 74989 | 530146187 | Void or Withdrawn | 236413 | 530340258 | No Recognized Claim | 397837 | 530534219 | No Recognized Claim |
| 74990 | 530146188 | Void or Withdrawn | 236414 | 530340262 | No Eligible Purchases | 397838 | 530534220 | No Recognized Claim |
| 74991 | 530146189 | Void or Withdrawn | 236415 | 530340263 | No Recognized Claim | 397839 | 530534221 | No Recognized Claim |
| 74992 | 530146190 | Void or Withdrawn | 236416 | 530340264 | No Eligible Purchases | 397840 | 530534224 | No Recognized Claim |
| 74993 | 530146191 | Void or Withdrawn | 236417 | 530340265 | No Recognized Claim | 397841 | 530534225 | No Recognized Claim |
| 74994 | 530146192 | Void or Withdrawn | 236418 | 530340266 | No Eligible Purchases | 397842 | 530534226 | No Recognized Claim |
| 74995 | 530146193 | Void or Withdrawn | 236419 | 530340267 | No Eligible Purchases | 397843 | 530534229 | No Recognized Claim |
| 74996 | 530146194 | Void or Withdrawn | 236420 | 530340268 | No Recognized Claim | 397844 | 530534230 | No Recognized Claim |
| 74997 | 530146195 | Void or Withdrawn | 236421 | 530340270 | No Eligible Purchases | 397845 | 530534231 | No Recognized Claim |
| 74998 | 530146196 | Void or Withdrawn | 236422 | 530340271 | No Recognized Claim | 397846 | 530534232 | No Recognized Claim |
| 74999 | 530146197 | Void or Withdrawn | 236423 | 530340274 | No Recognized Claim | 397847 | 530534233 | No Recognized Claim |
| 75000 | 530146198 | Void or Withdrawn | 236424 | 530340276 | No Recognized Claim | 397848 | 530534234 | No Recognized Claim |
| 75001 | 530146199 | Void or Withdrawn | 236425 | 530340277 | No Eligible Purchases | 397849 | 530534235 | No Recognized Claim |
| 75002 | 530146200 | Void or Withdrawn | 236426 | 530340278 | No Recognized Claim | 397850 | 530534236 | No Recognized Claim |
| 75003 | 530146201 | Void or Withdrawn | 236427 | 530340282 | No Recognized Claim | 397851 | 530534237 | No Recognized Claim |
| 75004 | 530146202 | Void or Withdrawn | 236428 | 530340284 | No Recognized Claim | 397852 | 530534238 | No Recognized Claim |
| 75005 | 530146203 | Void or Withdrawn | 236429 | 530340287 | No Recognized Claim | 397853 | 530534239 | No Recognized Claim |
| 75006 | 530146204 | Void or Withdrawn | 236430 | 530340288 | No Recognized Claim | 397854 | 530534241 | No Recognized Claim |
| 75007 | 530146205 | Void or Withdrawn | 236431 | 530340291 | No Recognized Claim | 397855 | 530534242 | No Recognized Claim |
| 75008 | 530146206 | Void or Withdrawn | 236432 | 530340294 | No Recognized Claim | 397856 | 530534243 | No Recognized Claim |
| 75009 | 530146207 | Void or Withdrawn | 236433 | 530340295 | No Eligible Purchases | 397857 | 530534247 | No Recognized Claim |
| 75010 | 530146208 | Void or Withdrawn | 236434 | 530340296 | No Recognized Claim | 397858 | 530534248 | No Recognized Claim |
| 75011 | 530146209 | Void or Withdrawn | 236435 | 530340297 | No Recognized Claim | 397859 | 530534249 | No Recognized Claim |
| 75012 | 530146210 | Void or Withdrawn | 236436 | 530340298 | No Eligible Purchases | 397860 | 530534250 | No Recognized Claim |
| 75013 | 530146211 | Void or Withdrawn | 236437 | 530340299 | No Recognized Claim | 397861 | 530534251 | No Recognized Claim |
| 75014 | 530146212 | Void or Withdrawn | 236438 | 530340300 | No Recognized Claim | 397862 | 530534253 | No Recognized Claim |
| 75015 | 530146213 | Void or Withdrawn | 236439 | 530340301 | No Eligible Purchases | 397863 | 530534254 | No Recognized Claim |
| 75016 | 530146214 | Void or Withdrawn | 236440 | 530340302 | No Eligible Purchases | 397864 | 530534255 | No Recognized Claim |
| 75017 | 530146215 | Void or Withdrawn | 236441 | 530340303 | No Recognized Claim | 397865 | 530534256 | No Recognized Claim |
| 75018 | 530146216 | Void or Withdrawn | 236442 | 530340304 | No Recognized Claim | 397866 | 530534257 | No Recognized Claim |
| 75019 | 530146217 | Void or Withdrawn | 236443 | 530340305 | No Recognized Claim | 397867 | 530534258 | No Recognized Claim |
| 75020 | 530146218 | Void or Withdrawn | 236444 | 530340306 | No Recognized Claim | 397868 | 530534259 | No Recognized Claim |
| 75021 | 530146219 | Void or Withdrawn | 236445 | 530340308 | No Recognized Claim | 397869 | 530534260 | No Eligible Purchases |
| 75022 | 530146220 | Void or Withdrawn | 236446 | 530340311 | No Recognized Claim | 397870 | 530534261 | No Recognized Claim |
| 75023 | 530146221 | Void or Withdrawn | 236447 | 530340312 | No Eligible Purchases | 397871 | 530534262 | No Recognized Claim |
| 75024 | 530146222 | Void or Withdrawn | 236448 | 530340313 | No Eligible Purchases | 397872 | 530534263 | No Recognized Claim |
| 75025 | 530146223 | Void or Withdrawn | 236449 | 530340314 | No Recognized Claim | 397873 | 530534264 | No Recognized Claim |
| 75026 | 530146224 | Void or Withdrawn | 236450 | 530340315 | No Eligible Purchases | 397874 | 530534265 | No Recognized Claim |
| 75027 | 530146225 | Void or Withdrawn | 236451 | 530340316 | No Recognized Claim | 397875 | 530534266 | No Recognized Claim |
| 75028 | 530146226 | Void or Withdrawn | 236452 | 530340318 | No Recognized Claim | 397876 | 530534267 | No Recognized Claim |
| 75029 | 530146227 | Void or Withdrawn | 236453 | 530340320 | No Eligible Purchases | 397877 | 530534268 | No Recognized Claim |
| 75030 | 530146228 | Void or Withdrawn | 236454 | 530340321 | No Recognized Claim | 397878 | 530534269 | No Recognized Claim |
| 75031 | 530146229 | Void or Withdrawn | 236455 | 530340323 | No Recognized Claim | 397879 | 530534270 | No Recognized Claim |
| 75032 | 530146230 | Void or Withdrawn | 236456 | 530340324 | No Eligible Purchases | 397880 | 530534271 | No Recognized Claim |
| 75033 | 530146231 | Void or Withdrawn | 236457 | 530340325 | No Recognized Claim | 397881 | 530534272 | No Recognized Claim |
| 75034 | 530146232 | Void or Withdrawn | 236458 | 530340328 | No Recognized Claim | 397882 | 530534273 | No Recognized Claim |
| 75035 | 530146233 | Void or Withdrawn | 236459 | 530340329 | No Recognized Claim | 397883 | 530534274 | No Recognized Claim |
| 75036 | 530146234 | Void or Withdrawn | 236460 | 530340330 | No Recognized Claim | 397884 | 530534276 | No Recognized Claim |
| 75037 | 530146235 | Void or Withdrawn | 236461 | 530340331 | No Recognized Claim | 397885 | 530534277 | No Recognized Claim |
| 75038 | 530146236 | Void or Withdrawn | 236462 | 530340332 | No Recognized Claim | 397886 | 530534278 | No Recognized Claim |
| 75039 | 530146237 | Void or Withdrawn | 236463 | 530340333 | No Recognized Claim | 397887 | 530534279 | No Eligible Purchases |
| 75040 | 530146238 | Void or Withdrawn | 236464 | 530340334 | No Recognized Claim | 397888 | 530534281 | No Recognized Claim |
| 75041 | 530146239 | Void or Withdrawn | 236465 | 530340335 | No Recognized Claim | 397889 | 530534282 | No Eligible Purchases |
| 75042 | 530146240 | Void or Withdrawn | 236466 | 530340336 | No Recognized Claim | 397890 | 530534285 | No Recognized Claim |
| 75043 | 530146241 | Void or Withdrawn | 236467 | 530340337 | No Eligible Purchases | 397891 | 530534286 | No Recognized Claim |
| 75044 | 530146242 | Void or Withdrawn | 236468 | 530340338 | No Recognized Claim | 397892 | 530534287 | No Recognized Claim |
| 75045 | 530146243 | Void or Withdrawn | 236469 | 530340339 | No Recognized Claim | 397893 | 530534288 | No Recognized Claim |
| 75046 | 530146244 | Void or Withdrawn | 236470 | 530340340 | No Recognized Claim | 397894 | 530534289 | No Recognized Claim |
| 75047 | 530146245 | Void or Withdrawn | 236471 | 530340342 | No Recognized Claim | 397895 | 530534290 | No Recognized Claim |
| 75048 | 530146246 | Void or Withdrawn | 236472 | 530340344 | No Recognized Claim | 397896 | 530534292 | No Recognized Claim |
| 75049 | 530146247 | Void or Withdrawn | 236473 | 530340345 | No Recognized Claim | 397897 | 530534294 | No Eligible Purchases |
| 75050 | 530146248 | Void or Withdrawn | 236474 | 530340347 | No Eligible Purchases | 397898 | 530534295 | No Recognized Claim |
| 75051 | 530146249 | Void or Withdrawn | 236475 | 530340348 | No Recognized Claim | 397899 | 530534296 | No Recognized Claim |
| 75052 | 530146250 | Void or Withdrawn | 236476 | 530340351 | No Recognized Claim | 397900 | 530534297 | No Recognized Claim |
| 75053 | 530146251 | Void or Withdrawn | 236477 | 530340352 | No Eligible Purchases | 397901 | 530534298 | No Recognized Claim |
| 75054 | 530146252 | Void or Withdrawn | 236478 | 530340353 | No Recognized Claim | 397902 | 530534299 | No Recognized Claim |
| 75055 | 530146253 | Void or Withdrawn | 236479 | 530340356 | No Eligible Purchases | 397903 | 530534301 | No Recognized Claim |
| 75056 | 530146254 | Void or Withdrawn | 236480 | 530340357 | No Recognized Claim | 397904 | 530534303 | No Recognized Claim |
| 75057 | 530146255 | Void or Withdrawn | 236481 | 530340358 | No Recognized Claim | 397905 | 530534305 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75058 | 530146256 | Void or Withdrawn | 236482 | 530340360 | No Recognized Claim | 397906 | 530534307 | No Recognized Claim |
| 75059 | 530146257 | Void or Withdrawn | 236483 | 530340361 | No Eligible Purchases | 397907 | 530534308 | No Recognized Claim |
| 75060 | 530146258 | Void or Withdrawn | 236484 | 530340362 | No Eligible Purchases | 397908 | 530534310 | No Recognized Claim |
| 75061 | 530146259 | Void or Withdrawn | 236485 | 530340363 | No Recognized Claim | 397909 | 530534311 | No Recognized Claim |
| 75062 | 530146260 | Void or Withdrawn | 236486 | 530340366 | No Recognized Claim | 397910 | 530534312 | No Recognized Claim |
| 75063 | 530146261 | Void or Withdrawn | 236487 | 530340367 | No Recognized Claim | 397911 | 530534314 | No Recognized Claim |
| 75064 | 530146262 | Void or Withdrawn | 236488 | 530340368 | No Recognized Claim | 397912 | 530534315 | No Eligible Purchases |
| 75065 | 530146263 | Void or Withdrawn | 236489 | 530340374 | No Recognized Claim | 397913 | 530534316 | No Recognized Claim |
| 75066 | 530146264 | Void or Withdrawn | 236490 | 530340376 | No Recognized Claim | 397914 | 530534319 | No Recognized Claim |
| 75067 | 530146265 | Void or Withdrawn | 236491 | 530340378 | No Recognized Claim | 397915 | 530534321 | No Recognized Claim |
| 75068 | 530146266 | Void or Withdrawn | 236492 | 530340380 | No Recognized Claim | 397916 | 530534322 | No Recognized Claim |
| 75069 | 530146267 | Void or Withdrawn | 236493 | 530340381 | No Eligible Purchases | 397917 | 530534323 | No Recognized Claim |
| 75070 | 530146268 | Void or Withdrawn | 236494 | 530340382 | No Recognized Claim | 397918 | 530534324 | No Recognized Claim |
| 75071 | 530146269 | Void or Withdrawn | 236495 | 530340383 | No Eligible Purchases | 397919 | 530534325 | No Recognized Claim |
| 75072 | 530146270 | Void or Withdrawn | 236496 | 530340384 | No Recognized Claim | 397920 | 530534326 | No Recognized Claim |
| 75073 | 530146271 | Void or Withdrawn | 236497 | 530340387 | No Recognized Claim | 397921 | 530534327 | No Recognized Claim |
| 75074 | 530146272 | Void or Withdrawn | 236498 | 530340388 | No Recognized Claim | 397922 | 530534328 | No Recognized Claim |
| 75075 | 530146273 | Void or Withdrawn | 236499 | 530340389 | No Eligible Purchases | 397923 | 530534329 | No Recognized Claim |
| 75076 | 530146274 | Void or Withdrawn | 236500 | 530340391 | No Eligible Purchases | 397924 | 530534330 | No Recognized Claim |
| 75077 | 530146275 | Void or Withdrawn | 236501 | 530340392 | No Eligible Purchases | 397925 | 530534331 | No Recognized Claim |
| 75078 | 530146276 | Void or Withdrawn | 236502 | 530340394 | No Recognized Claim | 397926 | 530534332 | No Recognized Claim |
| 75079 | 530146277 | Void or Withdrawn | 236503 | 530340396 | No Recognized Claim | 397927 | 530534333 | No Recognized Claim |
| 75080 | 530146278 | Void or Withdrawn | 236504 | 530340399 | No Recognized Claim | 397928 | 530534334 | No Eligible Purchases |
| 75081 | 530146279 | Void or Withdrawn | 236505 | 530340400 | No Eligible Purchases | 397929 | 530534336 | No Recognized Claim |
| 75082 | 530146280 | Void or Withdrawn | 236506 | 530340401 | No Recognized Claim | 397930 | 530534337 | No Eligible Purchases |
| 75083 | 530146281 | Void or Withdrawn | 236507 | 530340402 | No Recognized Claim | 397931 | 530534338 | No Recognized Claim |
| 75084 | 530146282 | Void or Withdrawn | 236508 | 530340403 | No Recognized Claim | 397932 | 530534341 | No Recognized Claim |
| 75085 | 530146283 | Void or Withdrawn | 236509 | 530340404 | No Recognized Claim | 397933 | 530534342 | No Recognized Claim |
| 75086 | 530146284 | Void or Withdrawn | 236510 | 530340405 | No Recognized Claim | 397934 | 530534343 | No Recognized Claim |
| 75087 | 530146285 | Void or Withdrawn | 236511 | 530340406 | No Recognized Claim | 397935 | 530534344 | No Eligible Purchases |
| 75088 | 530146286 | Void or Withdrawn | 236512 | 530340407 | No Recognized Claim | 397936 | 530534345 | No Recognized Claim |
| 75089 | 530146287 | Void or Withdrawn | 236513 | 530340408 | No Recognized Claim | 397937 | 530534346 | No Recognized Claim |
| 75090 | 530146288 | Void or Withdrawn | 236514 | 530340410 | No Recognized Claim | 397938 | 530534350 | No Recognized Claim |
| 75091 | 530146289 | Void or Withdrawn | 236515 | 530340411 | No Recognized Claim | 397939 | 530534351 | No Recognized Claim |
| 75092 | 530146290 | Void or Withdrawn | 236516 | 530340412 | No Eligible Purchases | 397940 | 530534352 | No Eligible Purchases |
| 75093 | 530146291 | Void or Withdrawn | 236517 | 530340413 | No Recognized Claim | 397941 | 530534353 | No Recognized Claim |
| 75094 | 530146292 | Void or Withdrawn | 236518 | 530340415 | No Eligible Purchases | 397942 | 530534356 | No Recognized Claim |
| 75095 | 530146293 | Void or Withdrawn | 236519 | 530340416 | No Recognized Claim | 397943 | 530534357 | No Recognized Claim |
| 75096 | 530146294 | Void or Withdrawn | 236520 | 530340417 | No Eligible Purchases | 397944 | 530534358 | No Recognized Claim |
| 75097 | 530146295 | Void or Withdrawn | 236521 | 530340419 | No Eligible Purchases | 397945 | 530534361 | No Eligible Purchases |
| 75098 | 530146296 | Void or Withdrawn | 236522 | 530340420 | No Recognized Claim | 397946 | 530534363 | No Recognized Claim |
| 75099 | 530146297 | Void or Withdrawn | 236523 | 530340422 | No Recognized Claim | 397947 | 530534364 | No Recognized Claim |
| 75100 | 530146298 | Void or Withdrawn | 236524 | 530340423 | No Recognized Claim | 397948 | 530534366 | No Recognized Claim |
| 75101 | 530146299 | Void or Withdrawn | 236525 | 530340426 | No Eligible Purchases | 397949 | 530534368 | No Recognized Claim |
| 75102 | 530146300 | Void or Withdrawn | 236526 | 530340429 | No Recognized Claim | 397950 | 530534369 | No Recognized Claim |
| 75103 | 530146301 | Void or Withdrawn | 236527 | 530340430 | No Recognized Claim | 397951 | 530534370 | No Recognized Claim |
| 75104 | 530146302 | Void or Withdrawn | 236528 | 530340431 | No Recognized Claim | 397952 | 530534371 | No Recognized Claim |
| 75105 | 530146303 | Void or Withdrawn | 236529 | 530340434 | No Recognized Claim | 397953 | 530534372 | No Recognized Claim |
| 75106 | 530146304 | Void or Withdrawn | 236530 | 530340436 | No Recognized Claim | 397954 | 530534373 | No Recognized Claim |
| 75107 | 530146305 | Void or Withdrawn | 236531 | 530340439 | No Recognized Claim | 397955 | 530534374 | No Eligible Purchases |
| 75108 | 530146306 | Void or Withdrawn | 236532 | 530340441 | No Recognized Claim | 397956 | 530534375 | No Recognized Claim |
| 75109 | 530146307 | Void or Withdrawn | 236533 | 530340442 | No Recognized Claim | 397957 | 530534376 | No Recognized Claim |
| 75110 | 530146308 | Void or Withdrawn | 236534 | 530340443 | No Recognized Claim | 397958 | 530534377 | No Recognized Claim |
| 75111 | 530146309 | Void or Withdrawn | 236535 | 530340444 | No Recognized Claim | 397959 | 530534378 | No Recognized Claim |
| 75112 | 530146310 | Void or Withdrawn | 236536 | 530340445 | No Eligible Purchases | 397960 | 530534379 | No Recognized Claim |
| 75113 | 530146311 | Void or Withdrawn | 236537 | 530340446 | No Eligible Purchases | 397961 | 530534380 | No Recognized Claim |
| 75114 | 530146312 | Void or Withdrawn | 236538 | 530340448 | No Recognized Claim | 397962 | 530534381 | No Recognized Claim |
| 75115 | 530146313 | Void or Withdrawn | 236539 | 530340449 | No Recognized Claim | 397963 | 530534382 | No Recognized Claim |
| 75116 | 530146314 | Void or Withdrawn | 236540 | 530340450 | No Recognized Claim | 397964 | 530534383 | No Recognized Claim |
| 75117 | 530146315 | Void or Withdrawn | 236541 | 530340451 | No Eligible Purchases | 397965 | 530534384 | No Recognized Claim |
| 75118 | 530146316 | Void or Withdrawn | 236542 | 530340453 | No Recognized Claim | 397966 | 530534385 | No Recognized Claim |
| 75119 | 530146317 | Void or Withdrawn | 236543 | 530340454 | No Eligible Purchases | 397967 | 530534389 | No Recognized Claim |
| 75120 | 530146318 | Void or Withdrawn | 236544 | 530340455 | No Recognized Claim | 397968 | 530534390 | No Recognized Claim |
| 75121 | 530146319 | Void or Withdrawn | 236545 | 530340459 | No Recognized Claim | 397969 | 530534392 | No Recognized Claim |
| 75122 | 530146320 | Void or Withdrawn | 236546 | 530340460 | No Recognized Claim | 397970 | 530534393 | No Eligible Purchases |
| 75123 | 530146321 | Void or Withdrawn | 236547 | 530340462 | No Recognized Claim | 397971 | 530534395 | No Recognized Claim |
| 75124 | 530146322 | Void or Withdrawn | 236548 | 530340464 | No Recognized Claim | 397972 | 530534397 | No Recognized Claim |
| 75125 | 530146323 | Void or Withdrawn | 236549 | 530340465 | No Eligible Purchases | 397973 | 530534398 | No Recognized Claim |
| 75126 | 530146324 | Void or Withdrawn | 236550 | 530340466 | No Recognized Claim | 397974 | 530534399 | No Eligible Purchases |
| 75127 | 530146325 | Void or Withdrawn | 236551 | 530340468 | No Recognized Claim | 397975 | 530534400 | No Recognized Claim |
| 75128 | 530146326 | Void or Withdrawn | 236552 | 530340469 | No Recognized Claim | 397976 | 530534401 | No Recognized Claim |
| 75129 | 530146327 | Void or Withdrawn | 236553 | 530340470 | No Recognized Claim | 397977 | 530534402 | No Recognized Claim |
| 75130 | 530146328 | Void or Withdrawn | 236554 | 530340471 | No Recognized Claim | 397978 | 530534403 | No Recognized Claim |
| 75131 | 530146329 | Void or Withdrawn | 236555 | 530340472 | No Recognized Claim | 397979 | 530534405 | No Eligible Purchases |
| 75132 | 530146330 | Void or Withdrawn | 236556 | 530340473 | No Eligible Purchases | 397980 | 530534406 | No Recognized Claim |
| 75133 | 530146331 | Void or Withdrawn | 236557 | 530340474 | No Recognized Claim | 397981 | 530534407 | No Recognized Claim |
| 75134 | 530146332 | Void or Withdrawn | 236558 | 530340475 | No Eligible Purchases | 397982 | 530534409 | No Recognized Claim |
| 75135 | 530146333 | Void or Withdrawn | 236559 | 530340477 | No Recognized Claim | 397983 | 530534410 | No Recognized Claim |
| 75136 | 530146334 | Void or Withdrawn | 236560 | 530340478 | No Recognized Claim | 397984 | 530534413 | No Recognized Claim |
| 75137 | 530146335 | Void or Withdrawn | 236561 | 530340481 | No Eligible Purchases | 397985 | 530534414 | No Recognized Claim |
| 75138 | 530146336 | Void or Withdrawn | 236562 | 530340485 | No Eligible Purchases | 397986 | 530534415 | No Eligible Purchases |
| 75139 | 530146337 | Void or Withdrawn | 236563 | 530340487 | No Recognized Claim | 397987 | 530534416 | No Recognized Claim |
| 75140 | 530146338 | Void or Withdrawn | 236564 | 530340488 | No Recognized Claim | 397988 | 530534418 | No Recognized Claim |
| 75141 | 530146339 | Void or Withdrawn | 236565 | 530340489 | No Recognized Claim | 397989 | 530534420 | No Recognized Claim |
| 75142 | 530146340 | Void or Withdrawn | 236566 | 530340490 | No Recognized Claim | 397990 | 530534421 | No Eligible Purchases |
| 75143 | 530146341 | Void or Withdrawn | 236567 | 530340491 | No Recognized Claim | 397991 | 530534422 | No Recognized Claim |
| 75144 | 530146342 | Void or Withdrawn | 236568 | 530340492 | No Recognized Claim | 397992 | 530534423 | No Recognized Claim |
| 75145 | 530146343 | Void or Withdrawn | 236569 | 530340493 | No Recognized Claim | 397993 | 530534424 | No Recognized Claim |

# CenturyLink Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75146 | 530146344 | Void or Withdrawn | 236570 | 530340494 | No Recognized Claim | 397994 | 530534425 | No Recognized Claim |
| 75147 | 530146345 | Void or Withdrawn | 236571 | 530340495 | No Recognized Claim | 397995 | 530534426 | No Recognized Claim |
| 75148 | 530146346 | Void or Withdrawn | 236572 | 530340496 | No Recognized Claim | 397996 | 530534429 | No Recognized Claim |
| 75149 | 530146347 | Void or Withdrawn | 236573 | 530340498 | No Eligible Purchases | 397997 | 530534431 | No Recognized Claim |
| 75150 | 530146348 | Void or Withdrawn | 236574 | 530340499 | No Recognized Claim | 397998 | 530534436 | No Recognized Claim |
| 75151 | 530146349 | Void or Withdrawn | 236575 | 530340501 | No Recognized Claim | 397999 | 530534437 | No Recognized Claim |
| 75152 | 530146350 | Void or Withdrawn | 236576 | 530340504 | No Recognized Claim | 398000 | 530534438 | No Recognized Claim |
| 75153 | 530146351 | Void or Withdrawn | 236577 | 530340505 | No Eligible Purchases | 398001 | 530534439 | No Recognized Claim |
| 75154 | 530146352 | Void or Withdrawn | 236578 | 530340506 | No Recognized Claim | 398002 | 530534440 | No Recognized Claim |
| 75155 | 530146353 | Void or Withdrawn | 236579 | 530340507 | No Recognized Claim | 398003 | 530534441 | No Recognized Claim |
| 75156 | 530146354 | Void or Withdrawn | 236580 | 530340508 | No Eligible Purchases | 398004 | 530534442 | No Recognized Claim |
| 75157 | 530146355 | Void or Withdrawn | 236581 | 530340510 | No Recognized Claim | 398005 | 530534443 | No Recognized Claim |
| 75158 | 530146356 | Void or Withdrawn | 236582 | 530340511 | No Recognized Claim | 398006 | 530534444 | No Recognized Claim |
| 75159 | 530146357 | Void or Withdrawn | 236583 | 530340512 | No Eligible Purchases | 398007 | 530534445 | No Eligible Purchases |
| 75160 | 530146358 | Void or Withdrawn | 236584 | 530340514 | No Recognized Claim | 398008 | 530534447 | No Eligible Purchases |
| 75161 | 530146359 | Void or Withdrawn | 236585 | 530340516 | No Recognized Claim | 398009 | 530534448 | No Recognized Claim |
| 75162 | 530146360 | Void or Withdrawn | 236586 | 530340517 | No Recognized Claim | 398010 | 530534450 | No Recognized Claim |
| 75163 | 530146361 | Void or Withdrawn | 236587 | 530340518 | No Recognized Claim | 398011 | 530534451 | No Recognized Claim |
| 75164 | 530146362 | Void or Withdrawn | 236588 | 530340519 | No Recognized Claim | 398012 | 530534453 | No Recognized Claim |
| 75165 | 530146363 | Void or Withdrawn | 236589 | 530340521 | No Recognized Claim | 398013 | 530534454 | No Recognized Claim |
| 75166 | 530146364 | Void or Withdrawn | 236590 | 530340522 | No Eligible Purchases | 398014 | 530534455 | No Recognized Claim |
| 75167 | 530146365 | Void or Withdrawn | 236591 | 530340523 | No Recognized Claim | 398015 | 530534456 | No Recognized Claim |
| 75168 | 530146366 | Void or Withdrawn | 236592 | 530340526 | No Recognized Claim | 398016 | 530534457 | No Recognized Claim |
| 75169 | 530146367 | Void or Withdrawn | 236593 | 530340527 | No Recognized Claim | 398017 | 530534458 | No Recognized Claim |
| 75170 | 530146368 | Void or Withdrawn | 236594 | 530340529 | No Recognized Claim | 398018 | 530534459 | No Recognized Claim |
| 75171 | 530146369 | Void or Withdrawn | 236595 | 530340530 | No Eligible Purchases | 398019 | 530534461 | No Eligible Purchases |
| 75172 | 530146370 | Void or Withdrawn | 236596 | 530340531 | No Recognized Claim | 398020 | 530534467 | No Eligible Purchases |
| 75173 | 530146371 | Void or Withdrawn | 236597 | 530340532 | No Recognized Claim | 398021 | 530534468 | No Recognized Claim |
| 75174 | 530146372 | Void or Withdrawn | 236598 | 530340533 | No Recognized Claim | 398022 | 530534469 | No Recognized Claim |
| 75175 | 530146373 | Void or Withdrawn | 236599 | 530340535 | No Eligible Purchases | 398023 | 530534470 | No Recognized Claim |
| 75176 | 530146374 | Void or Withdrawn | 236600 | 530340536 | No Recognized Claim | 398024 | 530534471 | No Recognized Claim |
| 75177 | 530146375 | Void or Withdrawn | 236601 | 530340538 | No Recognized Claim | 398025 | 530534472 | No Recognized Claim |
| 75178 | 530146376 | Void or Withdrawn | 236602 | 530340539 | No Recognized Claim | 398026 | 530534473 | No Recognized Claim |
| 75179 | 530146377 | Void or Withdrawn | 236603 | 530340540 | No Recognized Claim | 398027 | 530534474 | No Recognized Claim |
| 75180 | 530146378 | Void or Withdrawn | 236604 | 530340541 | No Recognized Claim | 398028 | 530534475 | No Recognized Claim |
| 75181 | 530146379 | Void or Withdrawn | 236605 | 530340542 | No Recognized Claim | 398029 | 530534476 | No Recognized Claim |
| 75182 | 530146380 | Void or Withdrawn | 236606 | 530340543 | No Recognized Claim | 398030 | 530534477 | No Recognized Claim |
| 75183 | 530146381 | Void or Withdrawn | 236607 | 530340544 | No Recognized Claim | 398031 | 530534478 | No Recognized Claim |
| 75184 | 530146382 | Void or Withdrawn | 236608 | 530340545 | No Recognized Claim | 398032 | 530534480 | No Recognized Claim |
| 75185 | 530146383 | Void or Withdrawn | 236609 | 530340546 | No Eligible Purchases | 398033 | 530534481 | No Recognized Claim |
| 75186 | 530146384 | Void or Withdrawn | 236610 | 530340547 | No Recognized Claim | 398034 | 530534482 | No Eligible Purchases |
| 75187 | 530146385 | Void or Withdrawn | 236611 | 530340548 | No Eligible Purchases | 398035 | 530534483 | No Recognized Claim |
| 75188 | 530146386 | Void or Withdrawn | 236612 | 530340550 | No Recognized Claim | 398036 | 530534484 | No Recognized Claim |
| 75189 | 530146387 | Void or Withdrawn | 236613 | 530340552 | No Recognized Claim | 398037 | 530534485 | No Recognized Claim |
| 75190 | 530146388 | Void or Withdrawn | 236614 | 530340553 | No Recognized Claim | 398038 | 530534486 | No Recognized Claim |
| 75191 | 530146389 | Void or Withdrawn | 236615 | 530340554 | No Recognized Claim | 398039 | 530534487 | No Recognized Claim |
| 75192 | 530146390 | Void or Withdrawn | 236616 | 530340555 | No Recognized Claim | 398040 | 530534488 | No Recognized Claim |
| 75193 | 530146391 | Void or Withdrawn | 236617 | 530340556 | No Recognized Claim | 398041 | 530534489 | No Recognized Claim |
| 75194 | 530146392 | Void or Withdrawn | 236618 | 530340557 | No Recognized Claim | 398042 | 530534490 | No Eligible Purchases |
| 75195 | 530146393 | Void or Withdrawn | 236619 | 530340558 | No Recognized Claim | 398043 | 530534491 | No Recognized Claim |
| 75196 | 530146394 | Void or Withdrawn | 236620 | 530340559 | No Eligible Purchases | 398044 | 530534493 | No Recognized Claim |
| 75197 | 530146395 | Void or Withdrawn | 236621 | 530340560 | No Recognized Claim | 398045 | 530534496 | No Recognized Claim |
| 75198 | 530146396 | Void or Withdrawn | 236622 | 530340562 | No Recognized Claim | 398046 | 530534498 | No Recognized Claim |
| 75199 | 530146397 | Void or Withdrawn | 236623 | 530340565 | No Eligible Purchases | 398047 | 530534499 | No Recognized Claim |
| 75200 | 530146398 | Void or Withdrawn | 236624 | 530340566 | No Recognized Claim | 398048 | 530534500 | No Recognized Claim |
| 75201 | 530146399 | Void or Withdrawn | 236625 | 530340567 | No Recognized Claim | 398049 | 530534501 | No Recognized Claim |
| 75202 | 530146400 | Void or Withdrawn | 236626 | 530340569 | No Recognized Claim | 398050 | 530534502 | No Recognized Claim |
| 75203 | 530146401 | Void or Withdrawn | 236627 | 530340570 | No Eligible Purchases | 398051 | 530534504 | No Recognized Claim |
| 75204 | 530146402 | Void or Withdrawn | 236628 | 530340571 | No Recognized Claim | 398052 | 530534505 | No Eligible Purchases |
| 75205 | 530146403 | Void or Withdrawn | 236629 | 530340572 | No Recognized Claim | 398053 | 530534506 | No Recognized Claim |
| 75206 | 530146404 | Void or Withdrawn | 236630 | 530340573 | No Recognized Claim | 398054 | 530534507 | No Recognized Claim |
| 75207 | 530146405 | Void or Withdrawn | 236631 | 530340574 | No Recognized Claim | 398055 | 530534508 | No Recognized Claim |
| 75208 | 530146406 | Void or Withdrawn | 236632 | 530340575 | No Recognized Claim | 398056 | 530534509 | No Recognized Claim |
| 75209 | 530146407 | Void or Withdrawn | 236633 | 530340579 | No Recognized Claim | 398057 | 530534510 | No Recognized Claim |
| 75210 | 530146408 | Void or Withdrawn | 236634 | 530340580 | No Recognized Claim | 398058 | 530534511 | No Recognized Claim |
| 75211 | 530146409 | Void or Withdrawn | 236635 | 530340581 | No Recognized Claim | 398059 | 530534512 | No Recognized Claim |
| 75212 | 530146410 | Void or Withdrawn | 236636 | 530340583 | No Eligible Purchases | 398060 | 530534513 | No Recognized Claim |
| 75213 | 530146411 | Void or Withdrawn | 236637 | 530340584 | No Recognized Claim | 398061 | 530534514 | No Recognized Claim |
| 75214 | 530146412 | Void or Withdrawn | 236638 | 530340587 | No Recognized Claim | 398062 | 530534516 | No Recognized Claim |
| 75215 | 530146413 | Void or Withdrawn | 236639 | 530340588 | No Eligible Purchases | 398063 | 530534518 | No Recognized Claim |
| 75216 | 530146414 | Void or Withdrawn | 236640 | 530340589 | No Recognized Claim | 398064 | 530534519 | No Recognized Claim |
| 75217 | 530146415 | Void or Withdrawn | 236641 | 530340591 | No Recognized Claim | 398065 | 530534520 | No Recognized Claim |
| 75218 | 530146416 | Void or Withdrawn | 236642 | 530340592 | No Recognized Claim | 398066 | 530534521 | No Recognized Claim |
| 75219 | 530146417 | Void or Withdrawn | 236643 | 530340593 | No Recognized Claim | 398067 | 530534522 | No Recognized Claim |
| 75220 | 530146418 | Void or Withdrawn | 236644 | 530340594 | No Recognized Claim | 398068 | 530534523 | No Recognized Claim |
| 75221 | 530146419 | Void or Withdrawn | 236645 | 530340596 | No Recognized Claim | 398069 | 530534524 | No Recognized Claim |
| 75222 | 530146420 | Void or Withdrawn | 236646 | 530340597 | No Recognized Claim | 398070 | 530534525 | No Recognized Claim |
| 75223 | 530146421 | Void or Withdrawn | 236647 | 530340598 | No Recognized Claim | 398071 | 530534527 | No Recognized Claim |
| 75224 | 530146422 | Void or Withdrawn | 236648 | 530340599 | No Recognized Claim | 398072 | 530534530 | No Recognized Claim |
| 75225 | 530146423 | Void or Withdrawn | 236649 | 530340600 | No Recognized Claim | 398073 | 530534531 | No Recognized Claim |
| 75226 | 530146424 | Void or Withdrawn | 236650 | 530340602 | No Recognized Claim | 398074 | 530534532 | No Recognized Claim |
| 75227 | 530146425 | Void or Withdrawn | 236651 | 530340603 | No Eligible Purchases | 398075 | 530534533 | No Recognized Claim |
| 75228 | 530146426 | Void or Withdrawn | 236652 | 530340605 | No Recognized Claim | 398076 | 530534534 | No Recognized Claim |
| 75229 | 530146427 | Void or Withdrawn | 236653 | 530340607 | No Eligible Purchases | 398077 | 530534535 | No Recognized Claim |
| 75230 | 530146428 | Void or Withdrawn | 236654 | 530340608 | No Eligible Purchases | 398078 | 530534536 | No Recognized Claim |
| 75231 | 530146429 | Void or Withdrawn | 236655 | 530340609 | No Eligible Purchases | 398079 | 530534537 | No Recognized Claim |
| 75232 | 530146430 | Void or Withdrawn | 236656 | 530340610 | No Eligible Purchases | 398080 | 530534538 | No Recognized Claim |
| 75233 | 530146431 | Void or Withdrawn | 236657 | 530340611 | No Recognized Claim | 398081 | 530534539 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | |
|---|---|---|
| 75234 | 530146432 | Void or Withdrawn |
| 75235 | 530146433 | Void or Withdrawn |
| 75236 | 530146434 | Void or Withdrawn |
| 75237 | 530146435 | Void or Withdrawn |
| 75238 | 530146436 | Void or Withdrawn |
| 75239 | 530146438 | Void or Withdrawn |
| 75240 | 530146438 | Void or Withdrawn |
| 75241 | 530146439 | Void or Withdrawn |
| 75242 | 530146440 | Void or Withdrawn |
| 75243 | 530146441 | Void or Withdrawn |
| 75244 | 530146442 | Void or Withdrawn |
| 75245 | 530146443 | Void or Withdrawn |
| 75246 | 530146444 | Void or Withdrawn |
| 75247 | 530146445 | Void or Withdrawn |
| 75248 | 530146446 | Void or Withdrawn |
| 75249 | 530146447 | Void or Withdrawn |
| 75250 | 530146448 | Void or Withdrawn |
| 75251 | 530146449 | Void or Withdrawn |
| 75252 | 530146450 | Void or Withdrawn |
| 75253 | 530146451 | Void or Withdrawn |
| 75254 | 530146452 | Void or Withdrawn |
| 75255 | 530146453 | Void or Withdrawn |
| 75256 | 530146454 | Void or Withdrawn |
| 75257 | 530146455 | Void or Withdrawn |
| 75258 | 530146456 | Void or Withdrawn |
| 75259 | 530146457 | Void or Withdrawn |
| 75260 | 530146458 | Void or Withdrawn |
| 75261 | 530146459 | Void or Withdrawn |
| 75262 | 530146460 | Void or Withdrawn |
| 75263 | 530146461 | Void or Withdrawn |
| 75264 | 530146462 | Void or Withdrawn |
| 75265 | 530146463 | Void or Withdrawn |
| 75266 | 530146464 | Void or Withdrawn |
| 75267 | 530146465 | Void or Withdrawn |
| 75268 | 530146466 | Void or Withdrawn |
| 75269 | 530146467 | Void or Withdrawn |
| 75270 | 530146468 | Void or Withdrawn |
| 75271 | 530146469 | Void or Withdrawn |
| 75272 | 530146470 | Void or Withdrawn |
| 75273 | 530146471 | Void or Withdrawn |
| 75274 | 530146472 | Void or Withdrawn |
| 75275 | 530146473 | Void or Withdrawn |
| 75276 | 530146474 | Void or Withdrawn |
| 75277 | 530146475 | Void or Withdrawn |
| 75278 | 530146476 | Void or Withdrawn |
| 75279 | 530146477 | Void or Withdrawn |
| 75280 | 530146478 | Void or Withdrawn |
| 75281 | 530146479 | Void or Withdrawn |
| 75282 | 530146480 | Void or Withdrawn |
| 75283 | 530146481 | Void or Withdrawn |
| 75284 | 530146482 | Void or Withdrawn |
| 75285 | 530146483 | Void or Withdrawn |
| 75286 | 530146485 | Void or Withdrawn |
| 75287 | 530146485 | Void or Withdrawn |
| 75288 | 530146486 | Void or Withdrawn |
| 75289 | 530146487 | Void or Withdrawn |
| 75290 | 530146488 | Void or Withdrawn |
| 75291 | 530146489 | Void or Withdrawn |
| 75292 | 530146490 | Void or Withdrawn |
| 75293 | 530146491 | Void or Withdrawn |
| 75294 | 530146492 | Void or Withdrawn |
| 75295 | 530146493 | Void or Withdrawn |
| 75296 | 530146494 | Void or Withdrawn |
| 75297 | 530146495 | Void or Withdrawn |
| 75298 | 530146496 | Void or Withdrawn |
| 75299 | 530146497 | Void or Withdrawn |
| 75300 | 530146498 | Void or Withdrawn |
| 75301 | 530146499 | Void or Withdrawn |
| 75302 | 530146500 | Void or Withdrawn |
| 75303 | 530146501 | Void or Withdrawn |
| 75304 | 530146502 | Void or Withdrawn |
| 75305 | 530146503 | Void or Withdrawn |
| 75306 | 530146504 | Void or Withdrawn |
| 75307 | 530146505 | Void or Withdrawn |
| 75308 | 530146506 | Void or Withdrawn |
| 75309 | 530146507 | Void or Withdrawn |
| 75310 | 530146508 | Void or Withdrawn |
| 75311 | 530146509 | Void or Withdrawn |
| 75312 | 530146510 | Void or Withdrawn |
| 75313 | 530146511 | Void or Withdrawn |
| 75314 | 530146512 | Void or Withdrawn |
| 75315 | 530146513 | Void or Withdrawn |
| 75316 | 530146514 | Void or Withdrawn |
| 75317 | 530146515 | Void or Withdrawn |
| 75318 | 530146516 | Void or Withdrawn |
| 75319 | 530146517 | Void or Withdrawn |
| 75320 | 530146518 | Void or Withdrawn |
| 75321 | 530146519 | Void or Withdrawn |
| 236658 | 530340612 | No Recognized Claim |
| 236659 | 530340614 | No Recognized Claim |
| 236660 | 530340615 | No Recognized Claim |
| 236661 | 530340616 | No Recognized Claim |
| 236662 | 530340617 | No Recognized Claim |
| 236663 | 530340618 | No Recognized Claim |
| 236664 | 530340619 | No Eligible Purchases |
| 236665 | 530340621 | No Eligible Purchases |
| 236666 | 530340623 | No Recognized Claim |
| 236667 | 530340624 | No Recognized Claim |
| 236668 | 530340625 | No Eligible Purchases |
| 236669 | 530340627 | No Eligible Purchases |
| 236670 | 530340628 | No Recognized Claim |
| 236671 | 530340629 | No Eligible Purchases |
| 236672 | 530340630 | No Recognized Claim |
| 236673 | 530340631 | No Recognized Claim |
| 236674 | 530340633 | No Recognized Claim |
| 236675 | 530340635 | No Recognized Claim |
| 236676 | 530340635 | No Recognized Claim |
| 236677 | 530340636 | No Recognized Claim |
| 236678 | 530340638 | No Recognized Claim |
| 236679 | 530340640 | No Eligible Purchases |
| 236680 | 530340642 | No Recognized Claim |
| 236681 | 530340643 | No Recognized Claim |
| 236682 | 530340648 | No Eligible Purchases |
| 236683 | 530340649 | No Recognized Claim |
| 236684 | 530340650 | No Recognized Claim |
| 236685 | 530340651 | No Recognized Claim |
| 236686 | 530340652 | No Recognized Claim |
| 236687 | 530340653 | No Recognized Claim |
| 236688 | 530340654 | No Recognized Claim |
| 236689 | 530340655 | No Recognized Claim |
| 236690 | 530340658 | No Recognized Claim |
| 236691 | 530340661 | No Recognized Claim |
| 236692 | 530340662 | No Eligible Purchases |
| 236693 | 530340664 | No Recognized Claim |
| 236694 | 530340667 | No Recognized Claim |
| 236695 | 530340668 | No Recognized Claim |
| 236696 | 530340669 | No Recognized Claim |
| 236697 | 530340670 | No Eligible Purchases |
| 236698 | 530340671 | No Recognized Claim |
| 236699 | 530340672 | No Recognized Claim |
| 236700 | 530340673 | No Recognized Claim |
| 236701 | 530340674 | No Eligible Purchases |
| 236702 | 530340675 | No Recognized Claim |
| 236703 | 530340676 | No Eligible Purchases |
| 236704 | 530340677 | No Eligible Purchases |
| 236705 | 530340678 | No Recognized Claim |
| 236706 | 530340681 | No Recognized Claim |
| 236707 | 530340685 | No Recognized Claim |
| 236708 | 530340686 | No Recognized Claim |
| 236709 | 530340691 | No Recognized Claim |
| 236710 | 530340692 | No Recognized Claim |
| 236711 | 530340693 | No Recognized Claim |
| 236712 | 530340694 | No Recognized Claim |
| 236713 | 530340696 | No Eligible Purchases |
| 236714 | 530340697 | No Eligible Purchases |
| 236715 | 530340698 | No Eligible Purchases |
| 236716 | 530340699 | No Recognized Claim |
| 236717 | 530340700 | No Recognized Claim |
| 236718 | 530340701 | No Eligible Purchases |
| 236719 | 530340702 | No Recognized Claim |
| 236720 | 530340703 | No Recognized Claim |
| 236721 | 530340704 | No Recognized Claim |
| 236722 | 530340705 | No Recognized Claim |
| 236723 | 530340706 | No Recognized Claim |
| 236724 | 530340709 | No Recognized Claim |
| 236725 | 530340710 | No Recognized Claim |
| 236726 | 530340711 | No Eligible Purchases |
| 236727 | 530340712 | No Eligible Purchases |
| 236728 | 530340713 | No Recognized Claim |
| 236729 | 530340714 | No Recognized Claim |
| 236730 | 530340715 | No Recognized Claim |
| 236731 | 530340716 | No Recognized Claim |
| 236732 | 530340717 | No Eligible Purchases |
| 236733 | 530340718 | No Recognized Claim |
| 236734 | 530340719 | No Recognized Claim |
| 236735 | 530340720 | No Recognized Claim |
| 236736 | 530340721 | No Eligible Purchases |
| 236737 | 530340722 | No Recognized Claim |
| 236738 | 530340723 | No Eligible Purchases |
| 236739 | 530340724 | No Recognized Claim |
| 236740 | 530340725 | No Eligible Purchases |
| 236741 | 530340726 | No Recognized Claim |
| 236742 | 530340728 | No Eligible Purchases |
| 236743 | 530340729 | No Recognized Claim |
| 236744 | 530340730 | No Recognized Claim |
| 236745 | 530340731 | No Recognized Claim |
| 398082 | 530534540 | No Recognized Claim |
| 398083 | 530534541 | No Recognized Claim |
| 398084 | 530534542 | No Recognized Claim |
| 398085 | 530534543 | No Recognized Claim |
| 398086 | 530534544 | No Recognized Claim |
| 398087 | 530534545 | No Recognized Claim |
| 398088 | 530534546 | No Recognized Claim |
| 398089 | 530534547 | No Recognized Claim |
| 398090 | 530534548 | No Recognized Claim |
| 398091 | 530534549 | No Recognized Claim |
| 398092 | 530534550 | No Recognized Claim |
| 398093 | 530534551 | No Recognized Claim |
| 398094 | 530534552 | No Recognized Claim |
| 398095 | 530534555 | No Eligible Purchases |
| 398096 | 530534555 | No Recognized Claim |
| 398097 | 530534556 | No Recognized Claim |
| 398098 | 530534557 | No Recognized Claim |
| 398099 | 530534559 | No Recognized Claim |
| 398100 | 530534562 | No Recognized Claim |
| 398101 | 530534563 | No Recognized Claim |
| 398102 | 530534565 | No Recognized Claim |
| 398103 | 530534566 | No Recognized Claim |
| 398104 | 530534567 | No Recognized Claim |
| 398105 | 530534568 | No Recognized Claim |
| 398106 | 530534569 | No Recognized Claim |
| 398107 | 530534570 | No Recognized Claim |
| 398108 | 530534571 | No Recognized Claim |
| 398109 | 530534572 | No Recognized Claim |
| 398110 | 530534573 | No Recognized Claim |
| 398111 | 530534574 | No Recognized Claim |
| 398112 | 530534575 | No Recognized Claim |
| 398113 | 530534576 | No Recognized Claim |
| 398114 | 530534577 | No Recognized Claim |
| 398115 | 530534578 | No Recognized Claim |
| 398116 | 530534579 | No Recognized Claim |
| 398117 | 530534580 | No Recognized Claim |
| 398118 | 530534582 | No Recognized Claim |
| 398119 | 530534583 | No Recognized Claim |
| 398120 | 530534584 | No Recognized Claim |
| 398121 | 530534585 | No Recognized Claim |
| 398122 | 530534586 | No Recognized Claim |
| 398123 | 530534588 | No Recognized Claim |
| 398124 | 530534589 | No Recognized Claim |
| 398125 | 530534590 | No Recognized Claim |
| 398126 | 530534591 | No Recognized Claim |
| 398127 | 530534594 | No Recognized Claim |
| 398128 | 530534596 | No Recognized Claim |
| 398129 | 530534597 | No Eligible Purchases |
| 398130 | 530534599 | No Recognized Claim |
| 398131 | 530534600 | No Recognized Claim |
| 398132 | 530534601 | No Recognized Claim |
| 398133 | 530534602 | No Recognized Claim |
| 398134 | 530534603 | No Recognized Claim |
| 398135 | 530534605 | No Recognized Claim |
| 398136 | 530534606 | No Eligible Purchases |
| 398137 | 530534607 | No Recognized Claim |
| 398138 | 530534608 | No Recognized Claim |
| 398139 | 530534609 | No Recognized Claim |
| 398140 | 530534610 | No Recognized Claim |
| 398141 | 530534615 | No Recognized Claim |
| 398142 | 530534617 | No Recognized Claim |
| 398143 | 530534618 | No Recognized Claim |
| 398144 | 530534624 | No Recognized Claim |
| 398145 | 530534625 | No Recognized Claim |
| 398146 | 530534626 | No Recognized Claim |
| 398147 | 530534627 | No Recognized Claim |
| 398148 | 530534628 | No Recognized Claim |
| 398149 | 530534631 | No Recognized Claim |
| 398150 | 530534632 | No Recognized Claim |
| 398151 | 530534633 | No Eligible Purchases |
| 398152 | 530534638 | No Recognized Claim |
| 398153 | 530534639 | No Recognized Claim |
| 398154 | 530534641 | No Recognized Claim |
| 398155 | 530534642 | No Recognized Claim |
| 398156 | 530534645 | No Recognized Claim |
| 398157 | 530534646 | No Recognized Claim |
| 398158 | 530534647 | No Recognized Claim |
| 398159 | 530534648 | No Recognized Claim |
| 398160 | 530534649 | No Recognized Claim |
| 398161 | 530534650 | No Recognized Claim |
| 398162 | 530534651 | No Eligible Purchases |
| 398163 | 530534652 | No Eligible Purchases |
| 398164 | 530534653 | No Recognized Claim |
| 398165 | 530534654 | No Recognized Claim |
| 398166 | 530534655 | No Recognized Claim |
| 398167 | 530534656 | No Recognized Claim |
| 398168 | 530534658 | No Recognized Claim |
| 398169 | 530534660 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 75322 | 530146520 | Void or Withdrawn | 236746 | 530340732 | No Recognized Claim | 398170 | 530534661 | No Recognized Claim |
| 75323 | 530146521 | Void or Withdrawn | 236747 | 530340734 | No Eligible Purchases | 398171 | 530534663 | No Recognized Claim |
| 75324 | 530146522 | Void or Withdrawn | 236748 | 530340735 | No Recognized Claim | 398172 | 530534664 | No Recognized Claim |
| 75325 | 530146523 | Void or Withdrawn | 236749 | 530340736 | No Recognized Claim | 398173 | 530534669 | No Recognized Claim |
| 75326 | 530146524 | Void or Withdrawn | 236750 | 530340738 | No Recognized Claim | 398174 | 530534672 | No Recognized Claim |
| 75327 | 530146525 | Void or Withdrawn | 236751 | 530340739 | No Eligible Purchases | 398175 | 530534674 | No Recognized Claim |
| 75328 | 530146526 | Void or Withdrawn | 236752 | 530340740 | No Eligible Purchases | 398176 | 530534675 | No Recognized Claim |
| 75329 | 530146527 | Void or Withdrawn | 236753 | 530340742 | No Recognized Claim | 398177 | 530534676 | No Recognized Claim |
| 75330 | 530146528 | Void or Withdrawn | 236754 | 530340743 | No Recognized Claim | 398178 | 530534677 | No Recognized Claim |
| 75331 | 530146529 | Void or Withdrawn | 236755 | 530340744 | No Recognized Claim | 398179 | 530534679 | No Recognized Claim |
| 75332 | 530146530 | Void or Withdrawn | 236756 | 530340745 | No Eligible Purchases | 398180 | 530534681 | No Recognized Claim |
| 75333 | 530146531 | Void or Withdrawn | 236757 | 530340747 | No Eligible Purchases | 398181 | 530534685 | No Recognized Claim |
| 75334 | 530146532 | Void or Withdrawn | 236758 | 530340748 | No Recognized Claim | 398182 | 530534686 | No Recognized Claim |
| 75335 | 530146533 | Void or Withdrawn | 236759 | 530340749 | No Eligible Purchases | 398183 | 530534687 | No Recognized Claim |
| 75336 | 530146534 | Void or Withdrawn | 236760 | 530340750 | No Recognized Claim | 398184 | 530534688 | No Recognized Claim |
| 75337 | 530146535 | Void or Withdrawn | 236761 | 530340751 | No Recognized Claim | 398185 | 530534691 | No Recognized Claim |
| 75338 | 530146536 | Void or Withdrawn | 236762 | 530340753 | No Recognized Claim | 398186 | 530534693 | No Recognized Claim |
| 75339 | 530146537 | Void or Withdrawn | 236763 | 530340754 | No Recognized Claim | 398187 | 530534694 | No Recognized Claim |
| 75340 | 530146538 | Void or Withdrawn | 236764 | 530340756 | No Recognized Claim | 398188 | 530534697 | No Recognized Claim |
| 75341 | 530146539 | Void or Withdrawn | 236765 | 530340757 | No Recognized Claim | 398189 | 530534699 | No Recognized Claim |
| 75342 | 530146540 | Void or Withdrawn | 236766 | 530340758 | No Eligible Purchases | 398190 | 530534700 | No Recognized Claim |
| 75343 | 530146541 | Void or Withdrawn | 236767 | 530340761 | No Recognized Claim | 398191 | 530534702 | No Recognized Claim |
| 75344 | 530146542 | Void or Withdrawn | 236768 | 530340763 | No Eligible Purchases | 398192 | 530534703 | No Recognized Claim |
| 75345 | 530146543 | Void or Withdrawn | 236769 | 530340764 | No Recognized Claim | 398193 | 530534704 | No Eligible Purchases |
| 75346 | 530146544 | Void or Withdrawn | 236770 | 530340765 | No Recognized Claim | 398194 | 530534705 | No Recognized Claim |
| 75347 | 530146545 | Void or Withdrawn | 236771 | 530340768 | No Recognized Claim | 398195 | 530534706 | No Recognized Claim |
| 75348 | 530146546 | Void or Withdrawn | 236772 | 530340772 | No Recognized Claim | 398196 | 530534708 | No Recognized Claim |
| 75349 | 530146547 | Void or Withdrawn | 236773 | 530340773 | No Eligible Purchases | 398197 | 530534709 | No Recognized Claim |
| 75350 | 530146548 | Void or Withdrawn | 236774 | 530340774 | No Recognized Claim | 398198 | 530534710 | No Recognized Claim |
| 75351 | 530146549 | Void or Withdrawn | 236775 | 530340776 | No Recognized Claim | 398199 | 530534711 | No Recognized Claim |
| 75352 | 530146550 | Void or Withdrawn | 236776 | 530340777 | No Recognized Claim | 398200 | 530534712 | No Recognized Claim |
| 75353 | 530146551 | Void or Withdrawn | 236777 | 530340778 | No Eligible Purchases | 398201 | 530534713 | No Eligible Purchases |
| 75354 | 530146552 | Void or Withdrawn | 236778 | 530340781 | No Eligible Purchases | 398202 | 530534714 | No Recognized Claim |
| 75355 | 530146553 | Void or Withdrawn | 236779 | 530340784 | No Recognized Claim | 398203 | 530534715 | No Recognized Claim |
| 75356 | 530146554 | Void or Withdrawn | 236780 | 530340786 | No Eligible Purchases | 398204 | 530534716 | No Recognized Claim |
| 75357 | 530146555 | Void or Withdrawn | 236781 | 530340787 | No Recognized Claim | 398205 | 530534717 | No Recognized Claim |
| 75358 | 530146556 | Void or Withdrawn | 236782 | 530340788 | No Eligible Purchases | 398206 | 530534718 | No Recognized Claim |
| 75359 | 530146557 | Void or Withdrawn | 236783 | 530340790 | No Recognized Claim | 398207 | 530534719 | No Recognized Claim |
| 75360 | 530146558 | Void or Withdrawn | 236784 | 530340791 | No Recognized Claim | 398208 | 530534721 | No Recognized Claim |
| 75361 | 530146559 | Void or Withdrawn | 236785 | 530340792 | No Eligible Purchases | 398209 | 530534722 | No Recognized Claim |
| 75362 | 530146560 | Void or Withdrawn | 236786 | 530340793 | No Recognized Claim | 398210 | 530534723 | No Recognized Claim |
| 75363 | 530146561 | Void or Withdrawn | 236787 | 530340795 | No Recognized Claim | 398211 | 530534725 | No Recognized Claim |
| 75364 | 530146562 | Void or Withdrawn | 236788 | 530340796 | No Eligible Purchases | 398212 | 530534727 | No Recognized Claim |
| 75365 | 530146563 | Void or Withdrawn | 236789 | 530340797 | No Recognized Claim | 398213 | 530534728 | No Recognized Claim |
| 75366 | 530146564 | Void or Withdrawn | 236790 | 530340798 | No Recognized Claim | 398214 | 530534729 | No Recognized Claim |
| 75367 | 530146565 | Void or Withdrawn | 236791 | 530340799 | No Recognized Claim | 398215 | 530534730 | No Recognized Claim |
| 75368 | 530146566 | Void or Withdrawn | 236792 | 530340800 | No Recognized Claim | 398216 | 530534731 | No Recognized Claim |
| 75369 | 530146567 | Void or Withdrawn | 236793 | 530340801 | No Recognized Claim | 398217 | 530534732 | No Recognized Claim |
| 75370 | 530146568 | Void or Withdrawn | 236794 | 530340803 | No Recognized Claim | 398218 | 530534733 | No Recognized Claim |
| 75371 | 530146569 | Void or Withdrawn | 236795 | 530340805 | No Recognized Claim | 398219 | 530534734 | No Recognized Claim |
| 75372 | 530146570 | Void or Withdrawn | 236796 | 530340806 | No Recognized Claim | 398220 | 530534735 | No Recognized Claim |
| 75373 | 530146571 | Void or Withdrawn | 236797 | 530340808 | No Eligible Purchases | 398221 | 530534736 | No Eligible Purchases |
| 75374 | 530146572 | Void or Withdrawn | 236798 | 530340810 | No Recognized Claim | 398222 | 530534737 | No Recognized Claim |
| 75375 | 530146573 | Void or Withdrawn | 236799 | 530340811 | No Eligible Purchases | 398223 | 530534738 | No Recognized Claim |
| 75376 | 530146574 | Void or Withdrawn | 236800 | 530340813 | No Recognized Claim | 398224 | 530534739 | No Recognized Claim |
| 75377 | 530146575 | Void or Withdrawn | 236801 | 530340814 | No Recognized Claim | 398225 | 530534741 | No Recognized Claim |
| 75378 | 530146576 | Void or Withdrawn | 236802 | 530340816 | No Recognized Claim | 398226 | 530534742 | No Recognized Claim |
| 75379 | 530146577 | Void or Withdrawn | 236803 | 530340818 | No Eligible Purchases | 398227 | 530534743 | No Recognized Claim |
| 75380 | 530146578 | Void or Withdrawn | 236804 | 530340819 | No Recognized Claim | 398228 | 530534744 | No Recognized Claim |
| 75381 | 530146579 | Void or Withdrawn | 236805 | 530340820 | No Eligible Purchases | 398229 | 530534745 | No Eligible Purchases |
| 75382 | 530146580 | Void or Withdrawn | 236806 | 530340822 | No Recognized Claim | 398230 | 530534746 | No Recognized Claim |
| 75383 | 530146581 | Void or Withdrawn | 236807 | 530340823 | No Recognized Claim | 398231 | 530534748 | No Recognized Claim |
| 75384 | 530146582 | Void or Withdrawn | 236808 | 530340825 | No Eligible Purchases | 398232 | 530534750 | No Recognized Claim |
| 75385 | 530146583 | Void or Withdrawn | 236809 | 530340827 | No Recognized Claim | 398233 | 530534753 | No Recognized Claim |
| 75386 | 530146584 | Void or Withdrawn | 236810 | 530340828 | No Eligible Purchases | 398234 | 530534755 | No Recognized Claim |
| 75387 | 530146585 | Void or Withdrawn | 236811 | 530340829 | No Recognized Claim | 398235 | 530534756 | No Recognized Claim |
| 75388 | 530146586 | Void or Withdrawn | 236812 | 530340830 | No Recognized Claim | 398236 | 530534757 | No Recognized Claim |
| 75389 | 530146587 | Void or Withdrawn | 236813 | 530340831 | No Recognized Claim | 398237 | 530534758 | No Recognized Claim |
| 75390 | 530146588 | Void or Withdrawn | 236814 | 530340832 | No Recognized Claim | 398238 | 530534762 | No Recognized Claim |
| 75391 | 530146589 | Void or Withdrawn | 236815 | 530340833 | No Eligible Purchases | 398239 | 530534764 | No Recognized Claim |
| 75392 | 530146590 | Void or Withdrawn | 236816 | 530340834 | No Recognized Claim | 398240 | 530534765 | No Eligible Purchases |
| 75393 | 530146591 | Void or Withdrawn | 236817 | 530340835 | No Recognized Claim | 398241 | 530534766 | No Recognized Claim |
| 75394 | 530146592 | Void or Withdrawn | 236818 | 530340836 | No Recognized Claim | 398242 | 530534768 | No Recognized Claim |
| 75395 | 530146593 | Void or Withdrawn | 236819 | 530340837 | No Eligible Purchases | 398243 | 530534769 | No Recognized Claim |
| 75396 | 530146594 | Void or Withdrawn | 236820 | 530340838 | No Recognized Claim | 398244 | 530534771 | No Recognized Claim |
| 75397 | 530146595 | Void or Withdrawn | 236821 | 530340839 | No Eligible Purchases | 398245 | 530534772 | No Recognized Claim |
| 75398 | 530146596 | Void or Withdrawn | 236822 | 530340840 | No Recognized Claim | 398246 | 530534773 | No Recognized Claim |
| 75399 | 530146597 | Void or Withdrawn | 236823 | 530340841 | No Recognized Claim | 398247 | 530534774 | No Recognized Claim |
| 75400 | 530146598 | Void or Withdrawn | 236824 | 530340842 | No Eligible Purchases | 398248 | 530534775 | No Recognized Claim |
| 75401 | 530146599 | Void or Withdrawn | 236825 | 530340843 | No Recognized Claim | 398249 | 530534777 | No Recognized Claim |
| 75402 | 530146600 | Void or Withdrawn | 236826 | 530340845 | No Recognized Claim | 398250 | 530534778 | No Recognized Claim |
| 75403 | 530146601 | Void or Withdrawn | 236827 | 530340846 | No Recognized Claim | 398251 | 530534779 | No Recognized Claim |
| 75404 | 530146602 | Void or Withdrawn | 236828 | 530340847 | No Recognized Claim | 398252 | 530534780 | No Recognized Claim |
| 75405 | 530146603 | Void or Withdrawn | 236829 | 530340849 | No Recognized Claim | 398253 | 530534782 | No Recognized Claim |
| 75406 | 530146604 | Void or Withdrawn | 236830 | 530340850 | No Recognized Claim | 398254 | 530534784 | No Recognized Claim |
| 75407 | 530146605 | Void or Withdrawn | 236831 | 530340851 | No Recognized Claim | 398255 | 530534785 | No Recognized Claim |
| 75408 | 530146606 | Void or Withdrawn | 236832 | 530340855 | No Recognized Claim | 398256 | 530534786 | No Recognized Claim |
| 75409 | 530146607 | Void or Withdrawn | 236833 | 530340856 | No Recognized Claim | 398257 | 530534787 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75410 | 530146608 | Void or Withdrawn | 236834 | 530340857 | No Recognized Claim | 398258 | 530534788 | No Recognized Claim |
| 75411 | 530146609 | Void or Withdrawn | 236835 | 530340858 | No Eligible Purchases | 398259 | 530534790 | No Recognized Claim |
| 75412 | 530146610 | Void or Withdrawn | 236836 | 530340860 | No Recognized Claim | 398260 | 530534791 | No Recognized Claim |
| 75413 | 530146611 | Void or Withdrawn | 236837 | 530340861 | No Recognized Claim | 398261 | 530534792 | No Recognized Claim |
| 75414 | 530146612 | Void or Withdrawn | 236838 | 530340862 | No Recognized Claim | 398262 | 530534794 | No Recognized Claim |
| 75415 | 530146613 | Void or Withdrawn | 236839 | 530340864 | No Recognized Claim | 398263 | 530534795 | No Recognized Claim |
| 75416 | 530146614 | Void or Withdrawn | 236840 | 530340865 | No Recognized Claim | 398264 | 530534796 | No Recognized Claim |
| 75417 | 530146615 | Void or Withdrawn | 236841 | 530340866 | No Recognized Claim | 398265 | 530534798 | No Recognized Claim |
| 75418 | 530146616 | Void or Withdrawn | 236842 | 530340867 | No Eligible Purchases | 398266 | 530534799 | No Recognized Claim |
| 75419 | 530146617 | Void or Withdrawn | 236843 | 530340868 | No Recognized Claim | 398267 | 530534800 | No Recognized Claim |
| 75420 | 530146618 | Void or Withdrawn | 236844 | 530340870 | No Recognized Claim | 398268 | 530534801 | No Recognized Claim |
| 75421 | 530146619 | Void or Withdrawn | 236845 | 530340871 | No Eligible Purchases | 398269 | 530534802 | No Recognized Claim |
| 75422 | 530146620 | Void or Withdrawn | 236846 | 530340873 | No Recognized Claim | 398270 | 530534804 | No Recognized Claim |
| 75423 | 530146621 | Void or Withdrawn | 236847 | 530340874 | No Recognized Claim | 398271 | 530534805 | No Recognized Claim |
| 75424 | 530146622 | Void or Withdrawn | 236848 | 530340875 | No Recognized Claim | 398272 | 530534806 | No Recognized Claim |
| 75425 | 530146623 | Void or Withdrawn | 236849 | 530340876 | No Recognized Claim | 398273 | 530534807 | No Recognized Claim |
| 75426 | 530146624 | Void or Withdrawn | 236850 | 530340879 | No Recognized Claim | 398274 | 530534808 | No Recognized Claim |
| 75427 | 530146625 | Void or Withdrawn | 236851 | 530340880 | No Recognized Claim | 398275 | 530534809 | No Eligible Purchases |
| 75428 | 530146626 | Void or Withdrawn | 236852 | 530340882 | No Eligible Purchases | 398276 | 530534810 | No Recognized Claim |
| 75429 | 530146627 | Void or Withdrawn | 236853 | 530340883 | No Recognized Claim | 398277 | 530534812 | No Recognized Claim |
| 75430 | 530146628 | Void or Withdrawn | 236854 | 530340884 | No Recognized Claim | 398278 | 530534813 | No Recognized Claim |
| 75431 | 530146629 | Void or Withdrawn | 236855 | 530340885 | No Recognized Claim | 398279 | 530534814 | No Recognized Claim |
| 75432 | 530146630 | Void or Withdrawn | 236856 | 530340886 | No Recognized Claim | 398280 | 530534816 | No Recognized Claim |
| 75433 | 530146631 | Void or Withdrawn | 236857 | 530340887 | No Recognized Claim | 398281 | 530534817 | No Recognized Claim |
| 75434 | 530146632 | Void or Withdrawn | 236858 | 530340888 | No Recognized Claim | 398282 | 530534819 | No Recognized Claim |
| 75435 | 530146633 | Void or Withdrawn | 236859 | 530340889 | No Eligible Purchases | 398283 | 530534821 | No Recognized Claim |
| 75436 | 530146634 | Void or Withdrawn | 236860 | 530340891 | No Recognized Claim | 398284 | 530534822 | No Recognized Claim |
| 75437 | 530146635 | Void or Withdrawn | 236861 | 530340893 | No Recognized Claim | 398285 | 530534824 | No Recognized Claim |
| 75438 | 530146636 | Void or Withdrawn | 236862 | 530340894 | No Recognized Claim | 398286 | 530534825 | No Recognized Claim |
| 75439 | 530146637 | Void or Withdrawn | 236863 | 530340901 | No Recognized Claim | 398287 | 530534826 | No Recognized Claim |
| 75440 | 530146638 | Void or Withdrawn | 236864 | 530340903 | No Recognized Claim | 398288 | 530534827 | No Recognized Claim |
| 75441 | 530146639 | Void or Withdrawn | 236865 | 530340904 | No Recognized Claim | 398289 | 530534829 | No Recognized Claim |
| 75442 | 530146640 | Void or Withdrawn | 236866 | 530340905 | No Recognized Claim | 398290 | 530534830 | No Recognized Claim |
| 75443 | 530146641 | Void or Withdrawn | 236867 | 530340906 | No Eligible Purchases | 398291 | 530534833 | No Recognized Claim |
| 75444 | 530146642 | Void or Withdrawn | 236868 | 530340907 | No Recognized Claim | 398292 | 530534834 | No Recognized Claim |
| 75445 | 530146643 | Void or Withdrawn | 236869 | 530340909 | No Recognized Claim | 398293 | 530534835 | No Recognized Claim |
| 75446 | 530146644 | Void or Withdrawn | 236870 | 530340910 | No Recognized Claim | 398294 | 530534836 | No Recognized Claim |
| 75447 | 530146645 | Void or Withdrawn | 236871 | 530340911 | No Recognized Claim | 398295 | 530534837 | No Recognized Claim |
| 75448 | 530146646 | Void or Withdrawn | 236872 | 530340913 | No Recognized Claim | 398296 | 530534838 | No Eligible Purchases |
| 75449 | 530146647 | Void or Withdrawn | 236873 | 530340914 | No Recognized Claim | 398297 | 530534839 | No Recognized Claim |
| 75450 | 530146648 | Void or Withdrawn | 236874 | 530340915 | No Recognized Claim | 398298 | 530534840 | No Recognized Claim |
| 75451 | 530146649 | Void or Withdrawn | 236875 | 530340917 | No Recognized Claim | 398299 | 530534843 | No Recognized Claim |
| 75452 | 530146650 | Void or Withdrawn | 236876 | 530340918 | No Recognized Claim | 398300 | 530534844 | No Recognized Claim |
| 75453 | 530146651 | Void or Withdrawn | 236877 | 530340919 | No Recognized Claim | 398301 | 530534845 | No Recognized Claim |
| 75454 | 530146652 | Void or Withdrawn | 236878 | 530340922 | No Recognized Claim | 398302 | 530534846 | No Recognized Claim |
| 75455 | 530146653 | Void or Withdrawn | 236879 | 530340923 | No Recognized Claim | 398303 | 530534850 | No Recognized Claim |
| 75456 | 530146654 | Void or Withdrawn | 236880 | 530340924 | No Recognized Claim | 398304 | 530534851 | No Recognized Claim |
| 75457 | 530146655 | Void or Withdrawn | 236881 | 530340926 | No Recognized Claim | 398305 | 530534852 | No Recognized Claim |
| 75458 | 530146656 | Void or Withdrawn | 236882 | 530340927 | No Recognized Claim | 398306 | 530534853 | No Recognized Claim |
| 75459 | 530146657 | Void or Withdrawn | 236883 | 530340929 | No Recognized Claim | 398307 | 530534856 | No Recognized Claim |
| 75460 | 530146658 | Void or Withdrawn | 236884 | 530340930 | No Recognized Claim | 398308 | 530534857 | No Recognized Claim |
| 75461 | 530146659 | Void or Withdrawn | 236885 | 530340932 | No Recognized Claim | 398309 | 530534858 | No Recognized Claim |
| 75462 | 530146660 | Void or Withdrawn | 236886 | 530340933 | No Recognized Claim | 398310 | 530534860 | No Recognized Claim |
| 75463 | 530146661 | Void or Withdrawn | 236887 | 530340934 | No Recognized Claim | 398311 | 530534862 | No Recognized Claim |
| 75464 | 530146662 | Void or Withdrawn | 236888 | 530340936 | No Recognized Claim | 398312 | 530534863 | No Recognized Claim |
| 75465 | 530146663 | Void or Withdrawn | 236889 | 530340937 | No Recognized Claim | 398313 | 530534864 | No Recognized Claim |
| 75466 | 530146664 | Void or Withdrawn | 236890 | 530340938 | No Recognized Claim | 398314 | 530534865 | No Recognized Claim |
| 75467 | 530146665 | Void or Withdrawn | 236891 | 530340939 | No Recognized Claim | 398315 | 530534866 | No Recognized Claim |
| 75468 | 530146666 | Void or Withdrawn | 236892 | 530340940 | No Recognized Claim | 398316 | 530534868 | No Recognized Claim |
| 75469 | 530146667 | Void or Withdrawn | 236893 | 530340941 | No Eligible Purchases | 398317 | 530534869 | No Recognized Claim |
| 75470 | 530146668 | Void or Withdrawn | 236894 | 530340944 | No Eligible Purchases | 398318 | 530534870 | No Recognized Claim |
| 75471 | 530146669 | Void or Withdrawn | 236895 | 530340945 | No Recognized Claim | 398319 | 530534871 | No Recognized Claim |
| 75472 | 530146670 | Void or Withdrawn | 236896 | 530340946 | No Recognized Claim | 398320 | 530534872 | No Recognized Claim |
| 75473 | 530146671 | Void or Withdrawn | 236897 | 530340948 | No Recognized Claim | 398321 | 530534873 | No Recognized Claim |
| 75474 | 530146672 | Void or Withdrawn | 236898 | 530340951 | No Eligible Purchases | 398322 | 530534874 | No Recognized Claim |
| 75475 | 530146673 | Void or Withdrawn | 236899 | 530340952 | No Recognized Claim | 398323 | 530534875 | No Recognized Claim |
| 75476 | 530146674 | Void or Withdrawn | 236900 | 530340953 | No Eligible Purchases | 398324 | 530534876 | No Recognized Claim |
| 75477 | 530146675 | Void or Withdrawn | 236901 | 530340955 | No Eligible Purchases | 398325 | 530534877 | No Recognized Claim |
| 75478 | 530146676 | Void or Withdrawn | 236902 | 530340956 | No Recognized Claim | 398326 | 530534878 | No Recognized Claim |
| 75479 | 530146677 | Void or Withdrawn | 236903 | 530340958 | No Eligible Purchases | 398327 | 530534879 | No Recognized Claim |
| 75480 | 530146678 | Void or Withdrawn | 236904 | 530340959 | No Recognized Claim | 398328 | 530534880 | No Recognized Claim |
| 75481 | 530146679 | Void or Withdrawn | 236905 | 530340960 | No Eligible Purchases | 398329 | 530534881 | No Recognized Claim |
| 75482 | 530146680 | Void or Withdrawn | 236906 | 530340962 | No Recognized Claim | 398330 | 530534882 | No Recognized Claim |
| 75483 | 530146681 | Void or Withdrawn | 236907 | 530340963 | No Recognized Claim | 398331 | 530534883 | No Recognized Claim |
| 75484 | 530146682 | Void or Withdrawn | 236908 | 530340964 | No Eligible Purchases | 398332 | 530534885 | No Recognized Claim |
| 75485 | 530146683 | Void or Withdrawn | 236909 | 530340965 | No Recognized Claim | 398333 | 530534885 | No Recognized Claim |
| 75486 | 530146684 | Void or Withdrawn | 236910 | 530340966 | No Recognized Claim | 398334 | 530534888 | No Recognized Claim |
| 75487 | 530146685 | Void or Withdrawn | 236911 | 530340969 | No Recognized Claim | 398335 | 530534890 | No Recognized Claim |
| 75488 | 530146686 | Void or Withdrawn | 236912 | 530340970 | No Recognized Claim | 398336 | 530534892 | No Recognized Claim |
| 75489 | 530146687 | Void or Withdrawn | 236913 | 530340973 | No Recognized Claim | 398337 | 530534894 | No Recognized Claim |
| 75490 | 530146688 | Void or Withdrawn | 236914 | 530340974 | No Recognized Claim | 398338 | 530534895 | No Recognized Claim |
| 75491 | 530146689 | Void or Withdrawn | 236915 | 530340975 | No Recognized Claim | 398339 | 530534896 | No Recognized Claim |
| 75492 | 530146690 | Void or Withdrawn | 236916 | 530340976 | No Recognized Claim | 398340 | 530534897 | No Eligible Purchases |
| 75493 | 530146691 | Void or Withdrawn | 236917 | 530340977 | No Eligible Purchases | 398341 | 530534898 | No Recognized Claim |
| 75494 | 530146692 | Void or Withdrawn | 236918 | 530340978 | No Recognized Claim | 398342 | 530534899 | No Recognized Claim |
| 75495 | 530146693 | Void or Withdrawn | 236919 | 530340979 | No Recognized Claim | 398343 | 530534901 | No Recognized Claim |
| 75496 | 530146694 | Void or Withdrawn | 236920 | 530340980 | No Recognized Claim | 398344 | 530534902 | No Recognized Claim |
| 75497 | 530146695 | Void or Withdrawn | 236921 | 530340981 | No Eligible Purchases | 398345 | 530534903 | No Recognized Claim |

## CenturyLink Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75498 | 530146696 | Void or Withdrawn | 236922 | 530340982 | No Recognized Claim | 398346 | 530534904 | No Recognized Claim |
| 75499 | 530146697 | Void or Withdrawn | 236923 | 530340983 | No Recognized Claim | 398347 | 530534905 | No Recognized Claim |
| 75500 | 530146698 | Void or Withdrawn | 236924 | 530340984 | No Recognized Claim | 398348 | 530534906 | No Recognized Claim |
| 75501 | 530146699 | Void or Withdrawn | 236925 | 530340985 | No Recognized Claim | 398349 | 530534907 | No Recognized Claim |
| 75502 | 530146700 | Void or Withdrawn | 236926 | 530340987 | No Recognized Claim | 398350 | 530534908 | No Recognized Claim |
| 75503 | 530146701 | Void or Withdrawn | 236927 | 530340988 | No Recognized Claim | 398351 | 530534909 | No Recognized Claim |
| 75504 | 530146702 | Void or Withdrawn | 236928 | 530340989 | No Eligible Purchases | 398352 | 530534910 | No Recognized Claim |
| 75505 | 530146703 | Void or Withdrawn | 236929 | 530340990 | No Recognized Claim | 398353 | 530534911 | No Recognized Claim |
| 75506 | 530146704 | Void or Withdrawn | 236930 | 530340991 | No Recognized Claim | 398354 | 530534912 | No Recognized Claim |
| 75507 | 530146705 | Void or Withdrawn | 236931 | 530340992 | No Recognized Claim | 398355 | 530534913 | No Recognized Claim |
| 75508 | 530146706 | Void or Withdrawn | 236932 | 530340993 | No Eligible Purchases | 398356 | 530534914 | No Recognized Claim |
| 75509 | 530146707 | Void or Withdrawn | 236933 | 530340994 | No Recognized Claim | 398357 | 530534915 | No Eligible Purchases |
| 75510 | 530146708 | Void or Withdrawn | 236934 | 530340995 | No Recognized Claim | 398358 | 530534916 | No Recognized Claim |
| 75511 | 530146709 | Void or Withdrawn | 236935 | 530340996 | No Eligible Purchases | 398359 | 530534917 | No Recognized Claim |
| 75512 | 530146710 | Void or Withdrawn | 236936 | 530340997 | No Recognized Claim | 398360 | 530534918 | No Recognized Claim |
| 75513 | 530146711 | Void or Withdrawn | 236937 | 530340998 | No Eligible Purchases | 398361 | 530534922 | No Recognized Claim |
| 75514 | 530146712 | Void or Withdrawn | 236938 | 530340999 | No Recognized Claim | 398362 | 530534923 | No Recognized Claim |
| 75515 | 530146713 | Void or Withdrawn | 236939 | 530341000 | No Recognized Claim | 398363 | 530534924 | No Recognized Claim |
| 75516 | 530146714 | Void or Withdrawn | 236940 | 530341001 | No Eligible Purchases | 398364 | 530534925 | No Recognized Claim |
| 75517 | 530146715 | Void or Withdrawn | 236941 | 530341002 | No Recognized Claim | 398365 | 530534926 | No Recognized Claim |
| 75518 | 530146716 | Void or Withdrawn | 236942 | 530341003 | No Recognized Claim | 398366 | 530534927 | No Recognized Claim |
| 75519 | 530146717 | Void or Withdrawn | 236943 | 530341004 | No Recognized Claim | 398367 | 530534928 | No Recognized Claim |
| 75520 | 530146718 | Void or Withdrawn | 236944 | 530341005 | No Recognized Claim | 398368 | 530534929 | No Recognized Claim |
| 75521 | 530146719 | Void or Withdrawn | 236945 | 530341006 | No Recognized Claim | 398369 | 530534930 | No Recognized Claim |
| 75522 | 530146720 | Void or Withdrawn | 236946 | 530341007 | No Recognized Claim | 398370 | 530534932 | No Recognized Claim |
| 75523 | 530146721 | Void or Withdrawn | 236947 | 530341008 | No Eligible Purchases | 398371 | 530534933 | No Recognized Claim |
| 75524 | 530146722 | Void or Withdrawn | 236948 | 530341009 | No Recognized Claim | 398372 | 530534934 | No Recognized Claim |
| 75525 | 530146723 | Void or Withdrawn | 236949 | 530341011 | No Eligible Purchases | 398373 | 530534936 | No Recognized Claim |
| 75526 | 530146724 | Void or Withdrawn | 236950 | 530341013 | No Recognized Claim | 398374 | 530534937 | No Recognized Claim |
| 75527 | 530146725 | Void or Withdrawn | 236951 | 530341015 | No Recognized Claim | 398375 | 530534939 | No Recognized Claim |
| 75528 | 530146726 | Void or Withdrawn | 236952 | 530341016 | No Recognized Claim | 398376 | 530534940 | No Recognized Claim |
| 75529 | 530146727 | Void or Withdrawn | 236953 | 530341018 | No Eligible Purchases | 398377 | 530534941 | No Recognized Claim |
| 75530 | 530146728 | Void or Withdrawn | 236954 | 530341019 | No Eligible Purchases | 398378 | 530534943 | No Recognized Claim |
| 75531 | 530146729 | Void or Withdrawn | 236955 | 530341020 | No Recognized Claim | 398379 | 530534944 | No Recognized Claim |
| 75532 | 530146730 | Void or Withdrawn | 236956 | 530341021 | No Recognized Claim | 398380 | 530534946 | No Recognized Claim |
| 75533 | 530146731 | Void or Withdrawn | 236957 | 530341024 | No Recognized Claim | 398381 | 530534947 | No Recognized Claim |
| 75534 | 530146732 | Void or Withdrawn | 236958 | 530341025 | No Recognized Claim | 398382 | 530534948 | No Recognized Claim |
| 75535 | 530146733 | Void or Withdrawn | 236959 | 530341026 | No Recognized Claim | 398383 | 530534951 | No Recognized Claim |
| 75536 | 530146734 | Void or Withdrawn | 236960 | 530341027 | No Recognized Claim | 398384 | 530534952 | No Recognized Claim |
| 75537 | 530146735 | Void or Withdrawn | 236961 | 530341028 | No Eligible Purchases | 398385 | 530534953 | No Recognized Claim |
| 75538 | 530146736 | Void or Withdrawn | 236962 | 530341030 | No Recognized Claim | 398386 | 530534954 | No Recognized Claim |
| 75539 | 530146737 | Void or Withdrawn | 236963 | 530341031 | No Eligible Purchases | 398387 | 530534955 | No Recognized Claim |
| 75540 | 530146738 | Void or Withdrawn | 236964 | 530341033 | No Recognized Claim | 398388 | 530534956 | No Recognized Claim |
| 75541 | 530146739 | Void or Withdrawn | 236965 | 530341034 | No Recognized Claim | 398389 | 530534959 | No Recognized Claim |
| 75542 | 530146740 | Void or Withdrawn | 236966 | 530341035 | No Recognized Claim | 398390 | 530534960 | No Recognized Claim |
| 75543 | 530146741 | Void or Withdrawn | 236967 | 530341036 | No Recognized Claim | 398391 | 530534961 | No Recognized Claim |
| 75544 | 530146742 | Void or Withdrawn | 236968 | 530341037 | No Eligible Purchases | 398392 | 530534963 | No Eligible Purchases |
| 75545 | 530146743 | Void or Withdrawn | 236969 | 530341038 | No Recognized Claim | 398393 | 530534965 | No Recognized Claim |
| 75546 | 530146744 | Void or Withdrawn | 236970 | 530341040 | No Eligible Purchases | 398394 | 530534967 | No Recognized Claim |
| 75547 | 530146745 | Void or Withdrawn | 236971 | 530341042 | No Recognized Claim | 398395 | 530534968 | No Recognized Claim |
| 75548 | 530146746 | Void or Withdrawn | 236972 | 530341043 | No Recognized Claim | 398396 | 530534970 | No Recognized Claim |
| 75549 | 530146747 | Void or Withdrawn | 236973 | 530341044 | No Recognized Claim | 398397 | 530534971 | No Recognized Claim |
| 75550 | 530146748 | Void or Withdrawn | 236974 | 530341045 | No Recognized Claim | 398398 | 530534972 | No Recognized Claim |
| 75551 | 530146749 | Void or Withdrawn | 236975 | 530341046 | No Recognized Claim | 398399 | 530534973 | No Recognized Claim |
| 75552 | 530146750 | Void or Withdrawn | 236976 | 530341047 | No Recognized Claim | 398400 | 530534974 | No Recognized Claim |
| 75553 | 530146751 | Void or Withdrawn | 236977 | 530341048 | No Eligible Purchases | 398401 | 530534976 | No Recognized Claim |
| 75554 | 530146752 | Void or Withdrawn | 236978 | 530341050 | No Eligible Purchases | 398402 | 530534978 | No Eligible Purchases |
| 75555 | 530146753 | Void or Withdrawn | 236979 | 530341052 | No Recognized Claim | 398403 | 530534982 | No Recognized Claim |
| 75556 | 530146754 | Void or Withdrawn | 236980 | 530341053 | No Recognized Claim | 398404 | 530534983 | No Recognized Claim |
| 75557 | 530146755 | Void or Withdrawn | 236981 | 530341054 | No Recognized Claim | 398405 | 530534984 | No Recognized Claim |
| 75558 | 530146756 | Void or Withdrawn | 236982 | 530341056 | No Recognized Claim | 398406 | 530534985 | No Recognized Claim |
| 75559 | 530146757 | Void or Withdrawn | 236983 | 530341057 | No Recognized Claim | 398407 | 530534986 | No Recognized Claim |
| 75560 | 530146758 | Void or Withdrawn | 236984 | 530341058 | No Recognized Claim | 398408 | 530534988 | No Eligible Purchases |
| 75561 | 530146759 | Void or Withdrawn | 236985 | 530341059 | No Recognized Claim | 398409 | 530534990 | No Recognized Claim |
| 75562 | 530146760 | Void or Withdrawn | 236986 | 530341060 | No Eligible Purchases | 398410 | 530534993 | No Recognized Claim |
| 75563 | 530146761 | Void or Withdrawn | 236987 | 530341062 | No Recognized Claim | 398411 | 530534994 | No Eligible Purchases |
| 75564 | 530146762 | Void or Withdrawn | 236988 | 530341064 | No Recognized Claim | 398412 | 530534995 | No Recognized Claim |
| 75565 | 530146763 | Void or Withdrawn | 236989 | 530341066 | No Recognized Claim | 398413 | 530534996 | No Recognized Claim |
| 75566 | 530146764 | Void or Withdrawn | 236990 | 530341069 | No Recognized Claim | 398414 | 530534998 | No Recognized Claim |
| 75567 | 530146765 | Void or Withdrawn | 236991 | 530341072 | No Recognized Claim | 398415 | 530534999 | No Recognized Claim |
| 75568 | 530146766 | Void or Withdrawn | 236992 | 530341073 | No Recognized Claim | 398416 | 530535001 | No Recognized Claim |
| 75569 | 530146767 | Void or Withdrawn | 236993 | 530341074 | No Recognized Claim | 398417 | 530535002 | No Recognized Claim |
| 75570 | 530146768 | Void or Withdrawn | 236994 | 530341075 | No Recognized Claim | 398418 | 530535003 | No Recognized Claim |
| 75571 | 530146769 | Void or Withdrawn | 236995 | 530341077 | No Eligible Purchases | 398419 | 530535004 | No Recognized Claim |
| 75572 | 530146770 | Void or Withdrawn | 236996 | 530341078 | No Recognized Claim | 398420 | 530535005 | No Recognized Claim |
| 75573 | 530146771 | Void or Withdrawn | 236997 | 530341079 | No Recognized Claim | 398421 | 530535006 | No Recognized Claim |
| 75574 | 530146772 | Void or Withdrawn | 236998 | 530341080 | No Recognized Claim | 398422 | 530535007 | No Eligible Purchases |
| 75575 | 530146773 | Void or Withdrawn | 236999 | 530341082 | No Recognized Claim | 398423 | 530535008 | No Eligible Purchases |
| 75576 | 530146774 | Void or Withdrawn | 237000 | 530341083 | No Recognized Claim | 398424 | 530535010 | No Recognized Claim |
| 75577 | 530146775 | Void or Withdrawn | 237001 | 530341084 | No Recognized Claim | 398425 | 530535013 | No Recognized Claim |
| 75578 | 530146776 | Void or Withdrawn | 237002 | 530341085 | No Recognized Claim | 398426 | 530535014 | No Recognized Claim |
| 75579 | 530146777 | Void or Withdrawn | 237003 | 530341086 | No Eligible Purchases | 398427 | 530535015 | No Recognized Claim |
| 75580 | 530146778 | Void or Withdrawn | 237004 | 530341087 | No Recognized Claim | 398428 | 530535017 | No Recognized Claim |
| 75581 | 530146779 | Void or Withdrawn | 237005 | 530341089 | No Recognized Claim | 398429 | 530535020 | No Recognized Claim |
| 75582 | 530146780 | Void or Withdrawn | 237006 | 530341090 | No Recognized Claim | 398430 | 530535021 | No Recognized Claim |
| 75583 | 530146781 | Void or Withdrawn | 237007 | 530341091 | No Recognized Claim | 398431 | 530535023 | No Recognized Claim |
| 75584 | 530146782 | Void or Withdrawn | 237008 | 530341096 | No Recognized Claim | 398432 | 530535024 | No Recognized Claim |
| 75585 | 530146783 | Void or Withdrawn | 237009 | 530341097 | No Recognized Claim | 398433 | 530535025 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75586 | 530146784 | Void or Withdrawn | 237010 | 530341098 | No Recognized Claim | 398434 | 530535026 | No Recognized Claim |
| 75587 | 530146785 | Void or Withdrawn | 237011 | 530341099 | No Recognized Claim | 398435 | 530535027 | No Recognized Claim |
| 75588 | 530146786 | Void or Withdrawn | 237012 | 530341100 | No Recognized Claim | 398436 | 530535028 | No Recognized Claim |
| 75589 | 530146787 | Void or Withdrawn | 237013 | 530341101 | No Recognized Claim | 398437 | 530535029 | No Recognized Claim |
| 75590 | 530146788 | Void or Withdrawn | 237014 | 530341102 | No Recognized Claim | 398438 | 530535030 | No Recognized Claim |
| 75591 | 530146789 | Void or Withdrawn | 237015 | 530341107 | No Eligible Purchases | 398439 | 530535031 | No Recognized Claim |
| 75592 | 530146790 | Void or Withdrawn | 237016 | 530341108 | No Recognized Claim | 398440 | 530535032 | No Recognized Claim |
| 75593 | 530146791 | Void or Withdrawn | 237017 | 530341110 | No Recognized Claim | 398441 | 530535034 | No Recognized Claim |
| 75594 | 530146792 | Void or Withdrawn | 237018 | 530341111 | No Eligible Purchases | 398442 | 530535035 | No Recognized Claim |
| 75595 | 530146793 | Void or Withdrawn | 237019 | 530341112 | No Recognized Claim | 398443 | 530535036 | No Recognized Claim |
| 75596 | 530146794 | Void or Withdrawn | 237020 | 530341114 | No Recognized Claim | 398444 | 530535037 | No Recognized Claim |
| 75597 | 530146795 | Void or Withdrawn | 237021 | 530341116 | No Recognized Claim | 398445 | 530535038 | No Recognized Claim |
| 75598 | 530146796 | Void or Withdrawn | 237022 | 530341118 | No Recognized Claim | 398446 | 530535039 | No Recognized Claim |
| 75599 | 530146797 | Void or Withdrawn | 237023 | 530341119 | No Recognized Claim | 398447 | 530535045 | No Eligible Purchases |
| 75600 | 530146798 | Void or Withdrawn | 237024 | 530341121 | No Eligible Purchases | 398448 | 530535048 | No Recognized Claim |
| 75601 | 530146799 | Void or Withdrawn | 237025 | 530341122 | No Eligible Purchases | 398449 | 530535049 | No Recognized Claim |
| 75602 | 530146800 | Void or Withdrawn | 237026 | 530341126 | No Recognized Claim | 398450 | 530535050 | No Recognized Claim |
| 75603 | 530146801 | Void or Withdrawn | 237027 | 530341127 | No Recognized Claim | 398451 | 530535051 | No Recognized Claim |
| 75604 | 530146802 | Void or Withdrawn | 237028 | 530341128 | No Recognized Claim | 398452 | 530535052 | No Recognized Claim |
| 75605 | 530146803 | Void or Withdrawn | 237029 | 530341129 | No Recognized Claim | 398453 | 530535053 | No Eligible Purchases |
| 75606 | 530146804 | Void or Withdrawn | 237030 | 530341130 | No Recognized Claim | 398454 | 530535054 | No Eligible Purchases |
| 75607 | 530146805 | Void or Withdrawn | 237031 | 530341131 | No Recognized Claim | 398455 | 530535055 | No Eligible Purchases |
| 75608 | 530146806 | Void or Withdrawn | 237032 | 530341132 | No Recognized Claim | 398456 | 530535056 | No Recognized Claim |
| 75609 | 530146807 | Void or Withdrawn | 237033 | 530341133 | No Recognized Claim | 398457 | 530535057 | No Eligible Purchases |
| 75610 | 530146808 | Void or Withdrawn | 237034 | 530341134 | No Recognized Claim | 398458 | 530535058 | No Eligible Purchases |
| 75611 | 530146809 | Void or Withdrawn | 237035 | 530341135 | No Eligible Purchases | 398459 | 530535059 | No Eligible Purchases |
| 75612 | 530146810 | Void or Withdrawn | 237036 | 530341136 | No Recognized Claim | 398460 | 530535060 | No Eligible Purchases |
| 75613 | 530146811 | Void or Withdrawn | 237037 | 530341139 | No Recognized Claim | 398461 | 530535061 | No Eligible Purchases |
| 75614 | 530146812 | Void or Withdrawn | 237038 | 530341140 | No Recognized Claim | 398462 | 530535062 | No Recognized Claim |
| 75615 | 530146813 | Void or Withdrawn | 237039 | 530341142 | No Recognized Claim | 398463 | 530535064 | No Recognized Claim |
| 75616 | 530146814 | Void or Withdrawn | 237040 | 530341144 | No Recognized Claim | 398464 | 530535065 | No Recognized Claim |
| 75617 | 530146815 | Void or Withdrawn | 237041 | 530341145 | No Recognized Claim | 398465 | 530535066 | No Recognized Claim |
| 75618 | 530146816 | Void or Withdrawn | 237042 | 530341146 | No Recognized Claim | 398466 | 530535067 | No Recognized Claim |
| 75619 | 530146817 | Void or Withdrawn | 237043 | 530341147 | No Recognized Claim | 398467 | 530535068 | No Recognized Claim |
| 75620 | 530146818 | Void or Withdrawn | 237044 | 530341148 | No Recognized Claim | 398468 | 530535069 | No Recognized Claim |
| 75621 | 530146819 | Void or Withdrawn | 237045 | 530341149 | No Recognized Claim | 398469 | 530535071 | No Recognized Claim |
| 75622 | 530146820 | Void or Withdrawn | 237046 | 530341150 | No Eligible Purchases | 398470 | 530535072 | No Recognized Claim |
| 75623 | 530146821 | Void or Withdrawn | 237047 | 530341151 | No Recognized Claim | 398471 | 530535073 | No Recognized Claim |
| 75624 | 530146822 | Void or Withdrawn | 237048 | 530341153 | No Recognized Claim | 398472 | 530535074 | No Recognized Claim |
| 75625 | 530146823 | Void or Withdrawn | 237049 | 530341154 | No Eligible Purchases | 398473 | 530535075 | No Recognized Claim |
| 75626 | 530146824 | Void or Withdrawn | 237050 | 530341155 | No Recognized Claim | 398474 | 530535076 | No Recognized Claim |
| 75627 | 530146825 | Void or Withdrawn | 237051 | 530341157 | No Recognized Claim | 398475 | 530535077 | No Recognized Claim |
| 75628 | 530146826 | Void or Withdrawn | 237052 | 530341159 | No Recognized Claim | 398476 | 530535078 | No Recognized Claim |
| 75629 | 530146827 | Void or Withdrawn | 237053 | 530341160 | No Recognized Claim | 398477 | 530535079 | No Recognized Claim |
| 75630 | 530146828 | Void or Withdrawn | 237054 | 530341161 | No Eligible Purchases | 398478 | 530535081 | No Recognized Claim |
| 75631 | 530146829 | Void or Withdrawn | 237055 | 530341162 | No Recognized Claim | 398479 | 530535083 | No Recognized Claim |
| 75632 | 530146830 | Void or Withdrawn | 237056 | 530341164 | No Eligible Purchases | 398480 | 530535084 | No Recognized Claim |
| 75633 | 530146831 | Void or Withdrawn | 237057 | 530341165 | No Recognized Claim | 398481 | 530535085 | No Recognized Claim |
| 75634 | 530146832 | Void or Withdrawn | 237058 | 530341166 | No Eligible Purchases | 398482 | 530535086 | No Recognized Claim |
| 75635 | 530146833 | Void or Withdrawn | 237059 | 530341170 | No Recognized Claim | 398483 | 530535087 | No Recognized Claim |
| 75636 | 530146834 | Void or Withdrawn | 237060 | 530341172 | No Eligible Purchases | 398484 | 530535088 | No Eligible Purchases |
| 75637 | 530146835 | Void or Withdrawn | 237061 | 530341173 | No Recognized Claim | 398485 | 530535091 | No Recognized Claim |
| 75638 | 530146836 | Void or Withdrawn | 237062 | 530341174 | No Recognized Claim | 398486 | 530535092 | No Recognized Claim |
| 75639 | 530146837 | Void or Withdrawn | 237063 | 530341175 | No Eligible Purchases | 398487 | 530535093 | No Recognized Claim |
| 75640 | 530146838 | Void or Withdrawn | 237064 | 530341176 | No Eligible Purchases | 398488 | 530535094 | No Recognized Claim |
| 75641 | 530146839 | Void or Withdrawn | 237065 | 530341177 | No Recognized Claim | 398489 | 530535095 | No Recognized Claim |
| 75642 | 530146840 | Void or Withdrawn | 237066 | 530341178 | No Recognized Claim | 398490 | 530535096 | No Recognized Claim |
| 75643 | 530146841 | Void or Withdrawn | 237067 | 530341179 | No Recognized Claim | 398491 | 530535097 | No Recognized Claim |
| 75644 | 530146842 | Void or Withdrawn | 237068 | 530341180 | No Recognized Claim | 398492 | 530535099 | No Recognized Claim |
| 75645 | 530146843 | Void or Withdrawn | 237069 | 530341181 | No Eligible Purchases | 398493 | 530535103 | No Recognized Claim |
| 75646 | 530146844 | Void or Withdrawn | 237070 | 530341183 | No Eligible Purchases | 398494 | 530535104 | No Recognized Claim |
| 75647 | 530146845 | Void or Withdrawn | 237071 | 530341186 | No Eligible Purchases | 398495 | 530535105 | No Recognized Claim |
| 75648 | 530146846 | Void or Withdrawn | 237072 | 530341187 | No Eligible Purchases | 398496 | 530535106 | No Recognized Claim |
| 75649 | 530146847 | Void or Withdrawn | 237073 | 530341188 | No Recognized Claim | 398497 | 530535108 | No Recognized Claim |
| 75650 | 530146848 | Void or Withdrawn | 237074 | 530341189 | No Recognized Claim | 398498 | 530535109 | No Recognized Claim |
| 75651 | 530146849 | Void or Withdrawn | 237075 | 530341190 | No Eligible Purchases | 398499 | 530535112 | No Recognized Claim |
| 75652 | 530146850 | Void or Withdrawn | 237076 | 530341191 | No Recognized Claim | 398500 | 530535113 | No Recognized Claim |
| 75653 | 530146851 | Void or Withdrawn | 237077 | 530341192 | No Recognized Claim | 398501 | 530535115 | No Recognized Claim |
| 75654 | 530146852 | Void or Withdrawn | 237078 | 530341195 | No Recognized Claim | 398502 | 530535116 | No Recognized Claim |
| 75655 | 530146853 | Void or Withdrawn | 237079 | 530341196 | No Eligible Purchases | 398503 | 530535118 | No Recognized Claim |
| 75656 | 530146854 | Void or Withdrawn | 237080 | 530341198 | No Recognized Claim | 398504 | 530535119 | No Recognized Claim |
| 75657 | 530146855 | Void or Withdrawn | 237081 | 530341200 | No Recognized Claim | 398505 | 530535121 | No Recognized Claim |
| 75658 | 530146856 | Void or Withdrawn | 237082 | 530341202 | No Recognized Claim | 398506 | 530535122 | No Recognized Claim |
| 75659 | 530146857 | Void or Withdrawn | 237083 | 530341206 | No Recognized Claim | 398507 | 530535123 | No Recognized Claim |
| 75660 | 530146858 | Void or Withdrawn | 237084 | 530341208 | No Recognized Claim | 398508 | 530535125 | No Recognized Claim |
| 75661 | 530146859 | Void or Withdrawn | 237085 | 530341209 | No Recognized Claim | 398509 | 530535126 | No Recognized Claim |
| 75662 | 530146860 | Void or Withdrawn | 237086 | 530341212 | No Recognized Claim | 398510 | 530535127 | No Recognized Claim |
| 75663 | 530146861 | Void or Withdrawn | 237087 | 530341214 | No Eligible Purchases | 398511 | 530535128 | No Recognized Claim |
| 75664 | 530146862 | Void or Withdrawn | 237088 | 530341215 | No Eligible Purchases | 398512 | 530535129 | No Recognized Claim |
| 75665 | 530146863 | Void or Withdrawn | 237089 | 530341217 | No Recognized Claim | 398513 | 530535131 | No Recognized Claim |
| 75666 | 530146864 | Void or Withdrawn | 237090 | 530341218 | No Eligible Purchases | 398514 | 530535132 | No Recognized Claim |
| 75667 | 530146865 | Void or Withdrawn | 237091 | 530341219 | No Eligible Purchases | 398515 | 530535133 | No Recognized Claim |
| 75668 | 530146866 | Void or Withdrawn | 237092 | 530341220 | No Recognized Claim | 398516 | 530535134 | No Recognized Claim |
| 75669 | 530146867 | Void or Withdrawn | 237093 | 530341221 | No Recognized Claim | 398517 | 530535136 | No Recognized Claim |
| 75670 | 530146868 | Void or Withdrawn | 237094 | 530341222 | No Recognized Claim | 398518 | 530535137 | No Recognized Claim |
| 75671 | 530146869 | Void or Withdrawn | 237095 | 530341224 | No Eligible Purchases | 398519 | 530535138 | No Recognized Claim |
| 75672 | 530146870 | Void or Withdrawn | 237096 | 530341225 | No Recognized Claim | 398520 | 530535139 | No Recognized Claim |
| 75673 | 530146871 | Void or Withdrawn | 237097 | 530341226 | No Recognized Claim | 398521 | 530535140 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75674 | 530146872 | Void or Withdrawn | 237098 | 530341227 | No Eligible Purchases | 398522 | 530535141 | No Recognized Claim |
| 75675 | 530146873 | Void or Withdrawn | 237099 | 530341228 | No Eligible Purchases | 398523 | 530535143 | No Eligible Purchases |
| 75676 | 530146874 | Void or Withdrawn | 237100 | 530341230 | No Recognized Claim | 398524 | 530535146 | No Recognized Claim |
| 75677 | 530146875 | Void or Withdrawn | 237101 | 530341231 | No Recognized Claim | 398525 | 530535148 | No Recognized Claim |
| 75678 | 530146876 | Void or Withdrawn | 237102 | 530341232 | No Eligible Purchases | 398526 | 530535149 | No Recognized Claim |
| 75679 | 530146877 | Void or Withdrawn | 237103 | 530341234 | No Recognized Claim | 398527 | 530535150 | No Recognized Claim |
| 75680 | 530146878 | Void or Withdrawn | 237104 | 530341236 | No Recognized Claim | 398528 | 530535151 | No Recognized Claim |
| 75681 | 530146879 | Void or Withdrawn | 237105 | 530341240 | No Recognized Claim | 398529 | 530535152 | No Eligible Purchases |
| 75682 | 530146880 | Void or Withdrawn | 237106 | 530341242 | No Eligible Purchases | 398530 | 530535153 | No Recognized Claim |
| 75683 | 530146881 | Void or Withdrawn | 237107 | 530341244 | No Recognized Claim | 398531 | 530535154 | No Recognized Claim |
| 75684 | 530146882 | Void or Withdrawn | 237108 | 530341245 | No Recognized Claim | 398532 | 530535155 | No Recognized Claim |
| 75685 | 530146883 | Void or Withdrawn | 237109 | 530341247 | No Recognized Claim | 398533 | 530535156 | No Recognized Claim |
| 75686 | 530146884 | Void or Withdrawn | 237110 | 530341250 | No Eligible Purchases | 398534 | 530535157 | No Recognized Claim |
| 75687 | 530146885 | Void or Withdrawn | 237111 | 530341251 | No Recognized Claim | 398535 | 530535158 | No Recognized Claim |
| 75688 | 530146886 | Void or Withdrawn | 237112 | 530341252 | No Eligible Purchases | 398536 | 530535159 | No Recognized Claim |
| 75689 | 530146887 | Void or Withdrawn | 237113 | 530341254 | No Recognized Claim | 398537 | 530535161 | No Recognized Claim |
| 75690 | 530146888 | Void or Withdrawn | 237114 | 530341255 | No Recognized Claim | 398538 | 530535162 | No Recognized Claim |
| 75691 | 530146889 | Void or Withdrawn | 237115 | 530341256 | No Eligible Purchases | 398539 | 530535163 | No Recognized Claim |
| 75692 | 530146890 | Void or Withdrawn | 237116 | 530341257 | No Recognized Claim | 398540 | 530535164 | No Recognized Claim |
| 75693 | 530146891 | Void or Withdrawn | 237117 | 530341258 | No Recognized Claim | 398541 | 530535165 | No Recognized Claim |
| 75694 | 530146892 | Void or Withdrawn | 237118 | 530341259 | No Recognized Claim | 398542 | 530535166 | No Recognized Claim |
| 75695 | 530146893 | Void or Withdrawn | 237119 | 530341261 | No Recognized Claim | 398543 | 530535167 | No Recognized Claim |
| 75696 | 530146894 | Void or Withdrawn | 237120 | 530341262 | No Eligible Purchases | 398544 | 530535168 | No Recognized Claim |
| 75697 | 530146895 | Void or Withdrawn | 237121 | 530341264 | No Recognized Claim | 398545 | 530535170 | No Recognized Claim |
| 75698 | 530146896 | Void or Withdrawn | 237122 | 530341265 | No Recognized Claim | 398546 | 530535173 | No Recognized Claim |
| 75699 | 530146897 | Void or Withdrawn | 237123 | 530341267 | No Recognized Claim | 398547 | 530535174 | No Recognized Claim |
| 75700 | 530146898 | Void or Withdrawn | 237124 | 530341268 | No Recognized Claim | 398548 | 530535177 | No Recognized Claim |
| 75701 | 530146899 | Void or Withdrawn | 237125 | 530341269 | No Eligible Purchases | 398549 | 530535178 | No Recognized Claim |
| 75702 | 530146900 | Void or Withdrawn | 237126 | 530341271 | No Recognized Claim | 398550 | 530535179 | No Recognized Claim |
| 75703 | 530146901 | Void or Withdrawn | 237127 | 530341273 | No Recognized Claim | 398551 | 530535180 | No Recognized Claim |
| 75704 | 530146902 | Void or Withdrawn | 237128 | 530341274 | No Recognized Claim | 398552 | 530535181 | No Recognized Claim |
| 75705 | 530146903 | Void or Withdrawn | 237129 | 530341275 | No Eligible Purchases | 398553 | 530535182 | No Recognized Claim |
| 75706 | 530146904 | Void or Withdrawn | 237130 | 530341276 | No Eligible Purchases | 398554 | 530535183 | No Recognized Claim |
| 75707 | 530146905 | Void or Withdrawn | 237131 | 530341277 | No Recognized Claim | 398555 | 530535184 | No Recognized Claim |
| 75708 | 530146906 | Void or Withdrawn | 237132 | 530341278 | No Eligible Purchases | 398556 | 530535185 | No Recognized Claim |
| 75709 | 530146907 | Void or Withdrawn | 237133 | 530341279 | No Recognized Claim | 398557 | 530535186 | No Recognized Claim |
| 75710 | 530146908 | Void or Withdrawn | 237134 | 530341280 | No Recognized Claim | 398558 | 530535187 | No Recognized Claim |
| 75711 | 530146909 | Void or Withdrawn | 237135 | 530341281 | No Recognized Claim | 398559 | 530535188 | No Recognized Claim |
| 75712 | 530146910 | Void or Withdrawn | 237136 | 530341282 | No Recognized Claim | 398560 | 530535189 | No Recognized Claim |
| 75713 | 530146911 | Void or Withdrawn | 237137 | 530341283 | No Eligible Purchases | 398561 | 530535190 | No Recognized Claim |
| 75714 | 530146912 | Void or Withdrawn | 237138 | 530341288 | No Recognized Claim | 398562 | 530535192 | No Recognized Claim |
| 75715 | 530146913 | Void or Withdrawn | 237139 | 530341291 | No Recognized Claim | 398563 | 530535194 | No Recognized Claim |
| 75716 | 530146914 | Void or Withdrawn | 237140 | 530341295 | No Eligible Purchases | 398564 | 530535195 | No Recognized Claim |
| 75717 | 530146915 | Void or Withdrawn | 237141 | 530341296 | No Eligible Purchases | 398565 | 530535197 | No Recognized Claim |
| 75718 | 530146916 | Void or Withdrawn | 237142 | 530341298 | No Recognized Claim | 398566 | 530535198 | No Recognized Claim |
| 75719 | 530146917 | Void or Withdrawn | 237143 | 530341299 | No Recognized Claim | 398567 | 530535200 | No Eligible Purchases |
| 75720 | 530146918 | Void or Withdrawn | 237144 | 530341300 | No Recognized Claim | 398568 | 530535201 | No Recognized Claim |
| 75721 | 530146919 | Void or Withdrawn | 237145 | 530341301 | No Recognized Claim | 398569 | 530535202 | No Recognized Claim |
| 75722 | 530146920 | Void or Withdrawn | 237146 | 530341302 | No Recognized Claim | 398570 | 530535203 | No Recognized Claim |
| 75723 | 530146921 | Void or Withdrawn | 237147 | 530341304 | No Recognized Claim | 398571 | 530535207 | No Recognized Claim |
| 75724 | 530146922 | Void or Withdrawn | 237148 | 530341305 | No Recognized Claim | 398572 | 530535208 | No Recognized Claim |
| 75725 | 530146923 | Void or Withdrawn | 237149 | 530341310 | No Recognized Claim | 398573 | 530535209 | No Recognized Claim |
| 75726 | 530146924 | Void or Withdrawn | 237150 | 530341311 | No Recognized Claim | 398574 | 530535210 | No Recognized Claim |
| 75727 | 530146925 | Void or Withdrawn | 237151 | 530341312 | No Eligible Purchases | 398575 | 530535212 | No Recognized Claim |
| 75728 | 530146926 | Void or Withdrawn | 237152 | 530341314 | No Recognized Claim | 398576 | 530535213 | No Recognized Claim |
| 75729 | 530146927 | Void or Withdrawn | 237153 | 530341315 | No Recognized Claim | 398577 | 530535214 | No Recognized Claim |
| 75730 | 530146928 | Void or Withdrawn | 237154 | 530341316 | No Recognized Claim | 398578 | 530535216 | No Recognized Claim |
| 75731 | 530146929 | Void or Withdrawn | 237155 | 530341319 | No Eligible Purchases | 398579 | 530535217 | No Recognized Claim |
| 75732 | 530146930 | Void or Withdrawn | 237156 | 530341320 | No Recognized Claim | 398580 | 530535221 | No Recognized Claim |
| 75733 | 530146931 | Void or Withdrawn | 237157 | 530341323 | No Recognized Claim | 398581 | 530535222 | No Recognized Claim |
| 75734 | 530146932 | Void or Withdrawn | 237158 | 530341324 | No Recognized Claim | 398582 | 530535223 | No Recognized Claim |
| 75735 | 530146933 | Void or Withdrawn | 237159 | 530341327 | No Recognized Claim | 398583 | 530535224 | No Recognized Claim |
| 75736 | 530146934 | Void or Withdrawn | 237160 | 530341328 | No Recognized Claim | 398584 | 530535225 | No Recognized Claim |
| 75737 | 530146935 | Void or Withdrawn | 237161 | 530341329 | No Eligible Purchases | 398585 | 530535226 | No Eligible Purchases |
| 75738 | 530146936 | Void or Withdrawn | 237162 | 530341331 | No Recognized Claim | 398586 | 530535229 | No Eligible Purchases |
| 75739 | 530146937 | Void or Withdrawn | 237163 | 530341332 | No Recognized Claim | 398587 | 530535230 | No Recognized Claim |
| 75740 | 530146938 | Void or Withdrawn | 237164 | 530341334 | No Eligible Purchases | 398588 | 530535231 | No Recognized Claim |
| 75741 | 530146939 | Void or Withdrawn | 237165 | 530341335 | No Recognized Claim | 398589 | 530535233 | No Recognized Claim |
| 75742 | 530146940 | Void or Withdrawn | 237166 | 530341336 | No Recognized Claim | 398590 | 530535234 | No Recognized Claim |
| 75743 | 530146941 | Void or Withdrawn | 237167 | 530341338 | No Recognized Claim | 398591 | 530535236 | No Recognized Claim |
| 75744 | 530146942 | Void or Withdrawn | 237168 | 530341339 | No Recognized Claim | 398592 | 530535237 | No Recognized Claim |
| 75745 | 530146943 | Void or Withdrawn | 237169 | 530341340 | No Eligible Purchases | 398593 | 530535238 | No Recognized Claim |
| 75746 | 530146944 | Void or Withdrawn | 237170 | 530341341 | No Recognized Claim | 398594 | 530535239 | No Recognized Claim |
| 75747 | 530146945 | Void or Withdrawn | 237171 | 530341342 | No Recognized Claim | 398595 | 530535240 | No Recognized Claim |
| 75748 | 530146946 | Void or Withdrawn | 237172 | 530341343 | No Recognized Claim | 398596 | 530535241 | No Recognized Claim |
| 75749 | 530146947 | Void or Withdrawn | 237173 | 530341344 | No Recognized Claim | 398597 | 530535242 | No Recognized Claim |
| 75750 | 530146948 | Void or Withdrawn | 237174 | 530341345 | No Eligible Purchases | 398598 | 530535244 | No Recognized Claim |
| 75751 | 530146949 | Void or Withdrawn | 237175 | 530341346 | No Recognized Claim | 398599 | 530535245 | No Recognized Claim |
| 75752 | 530146950 | Void or Withdrawn | 237176 | 530341350 | No Recognized Claim | 398600 | 530535246 | No Recognized Claim |
| 75753 | 530146951 | Void or Withdrawn | 237177 | 530341351 | No Recognized Claim | 398601 | 530535247 | No Recognized Claim |
| 75754 | 530146952 | Void or Withdrawn | 237178 | 530341352 | No Recognized Claim | 398602 | 530535248 | No Recognized Claim |
| 75755 | 530146953 | Void or Withdrawn | 237179 | 530341354 | No Eligible Purchases | 398603 | 530535249 | No Recognized Claim |
| 75756 | 530146954 | Void or Withdrawn | 237180 | 530341355 | No Eligible Purchases | 398604 | 530535251 | No Recognized Claim |
| 75757 | 530146955 | Void or Withdrawn | 237181 | 530341356 | No Recognized Claim | 398605 | 530535252 | No Recognized Claim |
| 75758 | 530146956 | Void or Withdrawn | 237182 | 530341357 | No Eligible Purchases | 398606 | 530535253 | No Recognized Claim |
| 75759 | 530146957 | Void or Withdrawn | 237183 | 530341358 | No Eligible Purchases | 398607 | 530535255 | No Recognized Claim |
| 75760 | 530146958 | Void or Withdrawn | 237184 | 530341359 | No Eligible Purchases | 398608 | 530535257 | No Recognized Claim |
| 75761 | 530146959 | Void or Withdrawn | 237185 | 530341360 | No Eligible Purchases | 398609 | 530535258 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75762 | 530146960 | Void or Withdrawn | 237186 | 530341362 | No Recognized Claim | 398610 | 530535259 | No Recognized Claim |
| 75763 | 530146961 | Void or Withdrawn | 237187 | 530341363 | No Recognized Claim | 398611 | 530535260 | No Recognized Claim |
| 75764 | 530146962 | Void or Withdrawn | 237188 | 530341364 | No Eligible Purchases | 398612 | 530535261 | No Recognized Claim |
| 75765 | 530146963 | Void or Withdrawn | 237189 | 530341366 | No Recognized Claim | 398613 | 530535262 | No Recognized Claim |
| 75766 | 530146964 | Void or Withdrawn | 237190 | 530341367 | No Recognized Claim | 398614 | 530535263 | No Recognized Claim |
| 75767 | 530146965 | Void or Withdrawn | 237191 | 530341368 | No Recognized Claim | 398615 | 530535265 | No Eligible Purchases |
| 75768 | 530146966 | Void or Withdrawn | 237192 | 530341369 | No Eligible Purchases | 398616 | 530535266 | No Recognized Claim |
| 75769 | 530146967 | Void or Withdrawn | 237193 | 530341370 | No Recognized Claim | 398617 | 530535267 | No Recognized Claim |
| 75770 | 530146968 | Void or Withdrawn | 237194 | 530341371 | No Recognized Claim | 398618 | 530535268 | No Recognized Claim |
| 75771 | 530146969 | Void or Withdrawn | 237195 | 530341372 | No Recognized Claim | 398619 | 530535269 | No Recognized Claim |
| 75772 | 530146970 | Void or Withdrawn | 237196 | 530341373 | No Recognized Claim | 398620 | 530535270 | No Recognized Claim |
| 75773 | 530146971 | Void or Withdrawn | 237197 | 530341374 | No Recognized Claim | 398621 | 530535271 | No Recognized Claim |
| 75774 | 530146972 | Void or Withdrawn | 237198 | 530341375 | No Recognized Claim | 398622 | 530535272 | No Recognized Claim |
| 75775 | 530146973 | Void or Withdrawn | 237199 | 530341376 | No Recognized Claim | 398623 | 530535273 | No Recognized Claim |
| 75776 | 530146974 | Void or Withdrawn | 237200 | 530341378 | No Recognized Claim | 398624 | 530535276 | No Eligible Purchases |
| 75777 | 530146975 | Void or Withdrawn | 237201 | 530341380 | No Recognized Claim | 398625 | 530535277 | No Recognized Claim |
| 75778 | 530146976 | Void or Withdrawn | 237202 | 530341381 | No Recognized Claim | 398626 | 530535278 | No Recognized Claim |
| 75779 | 530146977 | Void or Withdrawn | 237203 | 530341382 | No Eligible Purchases | 398627 | 530535279 | No Recognized Claim |
| 75780 | 530146978 | Void or Withdrawn | 237204 | 530341383 | No Recognized Claim | 398628 | 530535280 | No Recognized Claim |
| 75781 | 530146979 | Void or Withdrawn | 237205 | 530341385 | No Recognized Claim | 398629 | 530535281 | No Recognized Claim |
| 75782 | 530146980 | Void or Withdrawn | 237206 | 530341386 | No Recognized Claim | 398630 | 530535282 | No Recognized Claim |
| 75783 | 530146981 | Void or Withdrawn | 237207 | 530341387 | No Recognized Claim | 398631 | 530535283 | No Recognized Claim |
| 75784 | 530146982 | Void or Withdrawn | 237208 | 530341389 | No Recognized Claim | 398632 | 530535284 | No Recognized Claim |
| 75785 | 530146983 | Void or Withdrawn | 237209 | 530341391 | No Recognized Claim | 398633 | 530535285 | No Recognized Claim |
| 75786 | 530146984 | Void or Withdrawn | 237210 | 530341393 | No Eligible Purchases | 398634 | 530535286 | No Recognized Claim |
| 75787 | 530146985 | Void or Withdrawn | 237211 | 530341395 | No Recognized Claim | 398635 | 530535287 | No Recognized Claim |
| 75788 | 530146986 | Void or Withdrawn | 237212 | 530341396 | No Recognized Claim | 398636 | 530535288 | No Recognized Claim |
| 75789 | 530146987 | Void or Withdrawn | 237213 | 530341397 | No Recognized Claim | 398637 | 530535289 | No Recognized Claim |
| 75790 | 530146988 | Void or Withdrawn | 237214 | 530341398 | No Recognized Claim | 398638 | 530535290 | No Recognized Claim |
| 75791 | 530146989 | Void or Withdrawn | 237215 | 530341399 | No Eligible Purchases | 398639 | 530535291 | No Recognized Claim |
| 75792 | 530146990 | Void or Withdrawn | 237216 | 530341401 | No Recognized Claim | 398640 | 530535292 | No Recognized Claim |
| 75793 | 530146991 | Void or Withdrawn | 237217 | 530341403 | No Recognized Claim | 398641 | 530535293 | No Recognized Claim |
| 75794 | 530146992 | Void or Withdrawn | 237218 | 530341404 | No Recognized Claim | 398642 | 530535294 | No Recognized Claim |
| 75795 | 530146993 | Void or Withdrawn | 237219 | 530341405 | No Recognized Claim | 398643 | 530535295 | No Recognized Claim |
| 75796 | 530146994 | Void or Withdrawn | 237220 | 530341408 | No Eligible Purchases | 398644 | 530535296 | No Recognized Claim |
| 75797 | 530146995 | Void or Withdrawn | 237221 | 530341409 | No Recognized Claim | 398645 | 530535297 | No Recognized Claim |
| 75798 | 530146996 | Void or Withdrawn | 237222 | 530341412 | No Recognized Claim | 398646 | 530535298 | No Recognized Claim |
| 75799 | 530146997 | Void or Withdrawn | 237223 | 530341413 | No Recognized Claim | 398647 | 530535299 | No Recognized Claim |
| 75800 | 530146998 | Void or Withdrawn | 237224 | 530341414 | No Recognized Claim | 398648 | 530535300 | No Recognized Claim |
| 75801 | 530146999 | Void or Withdrawn | 237225 | 530341415 | No Eligible Purchases | 398649 | 530535303 | No Recognized Claim |
| 75802 | 530147000 | Void or Withdrawn | 237226 | 530341416 | No Recognized Claim | 398650 | 530535304 | No Recognized Claim |
| 75803 | 530147001 | Void or Withdrawn | 237227 | 530341417 | No Recognized Claim | 398651 | 530535305 | No Recognized Claim |
| 75804 | 530147002 | Void or Withdrawn | 237228 | 530341418 | No Recognized Claim | 398652 | 530535306 | No Recognized Claim |
| 75805 | 530147003 | Void or Withdrawn | 237229 | 530341419 | No Eligible Purchases | 398653 | 530535307 | No Recognized Claim |
| 75806 | 530147004 | Void or Withdrawn | 237230 | 530341420 | No Recognized Claim | 398654 | 530535309 | No Recognized Claim |
| 75807 | 530147005 | Void or Withdrawn | 237231 | 530341421 | No Recognized Claim | 398655 | 530535310 | No Eligible Purchases |
| 75808 | 530147006 | Void or Withdrawn | 237232 | 530341422 | No Recognized Claim | 398656 | 530535312 | No Recognized Claim |
| 75809 | 530147007 | Void or Withdrawn | 237233 | 530341423 | No Recognized Claim | 398657 | 530535313 | No Recognized Claim |
| 75810 | 530147008 | Void or Withdrawn | 237234 | 530341424 | No Recognized Claim | 398658 | 530535314 | No Recognized Claim |
| 75811 | 530147009 | Void or Withdrawn | 237235 | 530341425 | No Eligible Purchases | 398659 | 530535315 | No Recognized Claim |
| 75812 | 530147010 | Void or Withdrawn | 237236 | 530341426 | No Recognized Claim | 398660 | 530535316 | No Recognized Claim |
| 75813 | 530147011 | Void or Withdrawn | 237237 | 530341427 | No Recognized Claim | 398661 | 530535317 | No Recognized Claim |
| 75814 | 530147012 | Void or Withdrawn | 237238 | 530341428 | No Eligible Purchases | 398662 | 530535318 | No Eligible Purchases |
| 75815 | 530147013 | Void or Withdrawn | 237239 | 530341429 | No Recognized Claim | 398663 | 530535319 | No Recognized Claim |
| 75816 | 530147014 | Void or Withdrawn | 237240 | 530341430 | No Recognized Claim | 398664 | 530535321 | No Recognized Claim |
| 75817 | 530147015 | Void or Withdrawn | 237241 | 530341432 | No Recognized Claim | 398665 | 530535322 | No Recognized Claim |
| 75818 | 530147016 | Void or Withdrawn | 237242 | 530341433 | No Recognized Claim | 398666 | 530535323 | No Recognized Claim |
| 75819 | 530147017 | Void or Withdrawn | 237243 | 530341434 | No Recognized Claim | 398667 | 530535324 | No Recognized Claim |
| 75820 | 530147018 | Void or Withdrawn | 237244 | 530341435 | No Recognized Claim | 398668 | 530535325 | No Recognized Claim |
| 75821 | 530147019 | Void or Withdrawn | 237245 | 530341436 | No Recognized Claim | 398669 | 530535326 | No Recognized Claim |
| 75822 | 530147020 | Void or Withdrawn | 237246 | 530341439 | No Eligible Purchases | 398670 | 530535327 | No Eligible Purchases |
| 75823 | 530147021 | Void or Withdrawn | 237247 | 530341440 | No Recognized Claim | 398671 | 530535328 | No Recognized Claim |
| 75824 | 530147022 | Void or Withdrawn | 237248 | 530341441 | No Recognized Claim | 398672 | 530535330 | No Recognized Claim |
| 75825 | 530147023 | Void or Withdrawn | 237249 | 530341442 | No Eligible Purchases | 398673 | 530535331 | No Recognized Claim |
| 75826 | 530147024 | Void or Withdrawn | 237250 | 530341443 | No Eligible Purchases | 398674 | 530535332 | No Recognized Claim |
| 75827 | 530147025 | Void or Withdrawn | 237251 | 530341444 | No Recognized Claim | 398675 | 530535333 | No Recognized Claim |
| 75828 | 530147026 | Void or Withdrawn | 237252 | 530341445 | No Eligible Purchases | 398676 | 530535334 | No Eligible Purchases |
| 75829 | 530147027 | Void or Withdrawn | 237253 | 530341446 | No Recognized Claim | 398677 | 530535335 | No Recognized Claim |
| 75830 | 530147028 | Void or Withdrawn | 237254 | 530341447 | No Recognized Claim | 398678 | 530535336 | No Recognized Claim |
| 75831 | 530147029 | Void or Withdrawn | 237255 | 530341449 | No Recognized Claim | 398679 | 530535338 | No Recognized Claim |
| 75832 | 530147030 | Void or Withdrawn | 237256 | 530341451 | No Recognized Claim | 398680 | 530535339 | No Recognized Claim |
| 75833 | 530147031 | Void or Withdrawn | 237257 | 530341452 | No Recognized Claim | 398681 | 530535340 | No Recognized Claim |
| 75834 | 530147032 | Void or Withdrawn | 237258 | 530341453 | No Recognized Claim | 398682 | 530535341 | No Recognized Claim |
| 75835 | 530147033 | Void or Withdrawn | 237259 | 530341454 | No Recognized Claim | 398683 | 530535342 | No Recognized Claim |
| 75836 | 530147034 | Void or Withdrawn | 237260 | 530341455 | No Eligible Purchases | 398684 | 530535343 | No Recognized Claim |
| 75837 | 530147035 | Void or Withdrawn | 237261 | 530341456 | No Recognized Claim | 398685 | 530535345 | No Recognized Claim |
| 75838 | 530147036 | Void or Withdrawn | 237262 | 530341457 | No Recognized Claim | 398686 | 530535346 | No Recognized Claim |
| 75839 | 530147037 | Void or Withdrawn | 237263 | 530341458 | No Recognized Claim | 398687 | 530535347 | No Recognized Claim |
| 75840 | 530147038 | Void or Withdrawn | 237264 | 530341460 | No Recognized Claim | 398688 | 530535348 | No Recognized Claim |
| 75841 | 530147039 | Void or Withdrawn | 237265 | 530341461 | No Recognized Claim | 398689 | 530535349 | No Recognized Claim |
| 75842 | 530147040 | Void or Withdrawn | 237266 | 530341463 | No Recognized Claim | 398690 | 530535350 | No Recognized Claim |
| 75843 | 530147041 | Void or Withdrawn | 237267 | 530341464 | No Recognized Claim | 398691 | 530535351 | No Recognized Claim |
| 75844 | 530147042 | Void or Withdrawn | 237268 | 530341465 | No Eligible Purchases | 398692 | 530535352 | No Recognized Claim |
| 75845 | 530147043 | Void or Withdrawn | 237269 | 530341467 | No Recognized Claim | 398693 | 530535354 | No Recognized Claim |
| 75846 | 530147044 | Void or Withdrawn | 237270 | 530341468 | No Recognized Claim | 398694 | 530535355 | No Recognized Claim |
| 75847 | 530147045 | Void or Withdrawn | 237271 | 530341469 | No Recognized Claim | 398695 | 530535358 | No Recognized Claim |
| 75848 | 530147046 | Void or Withdrawn | 237272 | 530341471 | No Recognized Claim | 398696 | 530535359 | No Eligible Purchases |
| 75849 | 530147047 | Void or Withdrawn | 237273 | 530341472 | No Eligible Purchases | 398697 | 530535361 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75850 | 530147048 | Void or Withdrawn | 237274 | 530341473 | No Eligible Purchases | 398698 | 530535362 | No Eligible Purchases |
| 75851 | 530147049 | Void or Withdrawn | 237275 | 530341474 | No Eligible Purchases | 398699 | 530535363 | No Recognized Claim |
| 75852 | 530147050 | Void or Withdrawn | 237276 | 530341475 | No Eligible Purchases | 398700 | 530535364 | No Recognized Claim |
| 75853 | 530147051 | Void or Withdrawn | 237277 | 530341476 | No Recognized Claim | 398701 | 530535367 | No Recognized Claim |
| 75854 | 530147052 | Void or Withdrawn | 237278 | 530341478 | No Recognized Claim | 398702 | 530535368 | No Recognized Claim |
| 75855 | 530147053 | Void or Withdrawn | 237279 | 530341479 | No Recognized Claim | 398703 | 530535369 | No Recognized Claim |
| 75856 | 530147054 | Void or Withdrawn | 237280 | 530341482 | No Eligible Purchases | 398704 | 530535370 | No Recognized Claim |
| 75857 | 530147055 | Void or Withdrawn | 237281 | 530341483 | No Recognized Claim | 398705 | 530535371 | No Recognized Claim |
| 75858 | 530147056 | Void or Withdrawn | 237282 | 530341484 | No Recognized Claim | 398706 | 530535372 | No Recognized Claim |
| 75859 | 530147057 | Void or Withdrawn | 237283 | 530341485 | No Recognized Claim | 398707 | 530535373 | No Recognized Claim |
| 75860 | 530147058 | Void or Withdrawn | 237284 | 530341486 | No Recognized Claim | 398708 | 530535374 | No Recognized Claim |
| 75861 | 530147059 | Void or Withdrawn | 237285 | 530341487 | No Recognized Claim | 398709 | 530535375 | No Recognized Claim |
| 75862 | 530147060 | Void or Withdrawn | 237286 | 530341488 | No Recognized Claim | 398710 | 530535377 | No Recognized Claim |
| 75863 | 530147061 | Void or Withdrawn | 237287 | 530341489 | No Recognized Claim | 398711 | 530535378 | No Recognized Claim |
| 75864 | 530147062 | Void or Withdrawn | 237288 | 530341490 | No Recognized Claim | 398712 | 530535380 | No Recognized Claim |
| 75865 | 530147063 | Void or Withdrawn | 237289 | 530341491 | No Recognized Claim | 398713 | 530535381 | No Recognized Claim |
| 75866 | 530147064 | Void or Withdrawn | 237290 | 530341492 | No Eligible Purchases | 398714 | 530535382 | No Recognized Claim |
| 75867 | 530147065 | Void or Withdrawn | 237291 | 530341493 | No Eligible Purchases | 398715 | 530535383 | No Recognized Claim |
| 75868 | 530147066 | Void or Withdrawn | 237292 | 530341495 | No Recognized Claim | 398716 | 530535384 | No Recognized Claim |
| 75869 | 530147067 | Void or Withdrawn | 237293 | 530341496 | No Recognized Claim | 398717 | 530535385 | No Recognized Claim |
| 75870 | 530147068 | Void or Withdrawn | 237294 | 530341497 | No Recognized Claim | 398718 | 530535387 | No Recognized Claim |
| 75871 | 530147069 | Void or Withdrawn | 237295 | 530341498 | No Recognized Claim | 398719 | 530535389 | No Recognized Claim |
| 75872 | 530147070 | Void or Withdrawn | 237296 | 530341499 | No Recognized Claim | 398720 | 530535390 | No Recognized Claim |
| 75873 | 530147071 | Void or Withdrawn | 237297 | 530341502 | No Recognized Claim | 398721 | 530535392 | No Recognized Claim |
| 75874 | 530147072 | Void or Withdrawn | 237298 | 530341503 | No Eligible Purchases | 398722 | 530535393 | No Recognized Claim |
| 75875 | 530147073 | Void or Withdrawn | 237299 | 530341504 | No Recognized Claim | 398723 | 530535394 | No Recognized Claim |
| 75876 | 530147074 | Void or Withdrawn | 237300 | 530341507 | No Recognized Claim | 398724 | 530535395 | No Recognized Claim |
| 75877 | 530147075 | Void or Withdrawn | 237301 | 530341509 | No Recognized Claim | 398725 | 530535396 | No Recognized Claim |
| 75878 | 530147076 | Void or Withdrawn | 237302 | 530341510 | No Recognized Claim | 398726 | 530535397 | No Recognized Claim |
| 75879 | 530147077 | Void or Withdrawn | 237303 | 530341511 | No Recognized Claim | 398727 | 530535398 | No Recognized Claim |
| 75880 | 530147078 | Void or Withdrawn | 237304 | 530341513 | No Eligible Purchases | 398728 | 530535399 | No Eligible Purchases |
| 75881 | 530147079 | Void or Withdrawn | 237305 | 530341514 | No Recognized Claim | 398729 | 530535400 | No Recognized Claim |
| 75882 | 530147080 | Void or Withdrawn | 237306 | 530341515 | No Recognized Claim | 398730 | 530535401 | No Recognized Claim |
| 75883 | 530147081 | Void or Withdrawn | 237307 | 530341516 | No Recognized Claim | 398731 | 530535402 | No Recognized Claim |
| 75884 | 530147082 | Void or Withdrawn | 237308 | 530341517 | No Recognized Claim | 398732 | 530535403 | No Recognized Claim |
| 75885 | 530147083 | Void or Withdrawn | 237309 | 530341518 | No Recognized Claim | 398733 | 530535404 | No Recognized Claim |
| 75886 | 530147084 | Void or Withdrawn | 237310 | 530341521 | No Eligible Purchases | 398734 | 530535405 | No Recognized Claim |
| 75887 | 530147085 | Void or Withdrawn | 237311 | 530341522 | No Recognized Claim | 398735 | 530535409 | No Recognized Claim |
| 75888 | 530147086 | Void or Withdrawn | 237312 | 530341523 | No Recognized Claim | 398736 | 530535410 | No Recognized Claim |
| 75889 | 530147087 | Void or Withdrawn | 237313 | 530341524 | No Recognized Claim | 398737 | 530535412 | No Recognized Claim |
| 75890 | 530147088 | Void or Withdrawn | 237314 | 530341525 | No Recognized Claim | 398738 | 530535413 | No Recognized Claim |
| 75891 | 530147089 | Void or Withdrawn | 237315 | 530341526 | No Eligible Purchases | 398739 | 530535414 | No Recognized Claim |
| 75892 | 530147090 | Void or Withdrawn | 237316 | 530341527 | No Eligible Purchases | 398740 | 530535416 | No Recognized Claim |
| 75893 | 530147091 | Void or Withdrawn | 237317 | 530341528 | No Recognized Claim | 398741 | 530535417 | No Recognized Claim |
| 75894 | 530147092 | Void or Withdrawn | 237318 | 530341529 | No Recognized Claim | 398742 | 530535420 | No Recognized Claim |
| 75895 | 530147093 | Void or Withdrawn | 237319 | 530341530 | No Eligible Purchases | 398743 | 530535421 | No Recognized Claim |
| 75896 | 530147094 | Void or Withdrawn | 237320 | 530341531 | No Eligible Purchases | 398744 | 530535422 | No Recognized Claim |
| 75897 | 530147095 | Void or Withdrawn | 237321 | 530341532 | No Recognized Claim | 398745 | 530535423 | No Recognized Claim |
| 75898 | 530147096 | Void or Withdrawn | 237322 | 530341533 | No Recognized Claim | 398746 | 530535424 | No Recognized Claim |
| 75899 | 530147097 | Void or Withdrawn | 237323 | 530341534 | No Recognized Claim | 398747 | 530535425 | No Recognized Claim |
| 75900 | 530147098 | Void or Withdrawn | 237324 | 530341535 | No Eligible Purchases | 398748 | 530535427 | No Recognized Claim |
| 75901 | 530147099 | Void or Withdrawn | 237325 | 530341536 | No Eligible Purchases | 398749 | 530535430 | No Recognized Claim |
| 75902 | 530147100 | Void or Withdrawn | 237326 | 530341537 | No Recognized Claim | 398750 | 530535431 | No Recognized Claim |
| 75903 | 530147101 | Void or Withdrawn | 237327 | 530341538 | No Recognized Claim | 398751 | 530535432 | No Recognized Claim |
| 75904 | 530147102 | Void or Withdrawn | 237328 | 530341540 | No Recognized Claim | 398752 | 530535434 | No Recognized Claim |
| 75905 | 530147103 | Void or Withdrawn | 237329 | 530341541 | No Recognized Claim | 398753 | 530535435 | No Recognized Claim |
| 75906 | 530147104 | Void or Withdrawn | 237330 | 530341542 | No Recognized Claim | 398754 | 530535436 | No Recognized Claim |
| 75907 | 530147105 | Void or Withdrawn | 237331 | 530341543 | No Recognized Claim | 398755 | 530535440 | No Recognized Claim |
| 75908 | 530147106 | Void or Withdrawn | 237332 | 530341544 | No Eligible Purchases | 398756 | 530535442 | No Recognized Claim |
| 75909 | 530147107 | Void or Withdrawn | 237333 | 530341547 | No Recognized Claim | 398757 | 530535443 | No Recognized Claim |
| 75910 | 530147108 | Void or Withdrawn | 237334 | 530341548 | No Eligible Purchases | 398758 | 530535444 | No Eligible Purchases |
| 75911 | 530147109 | Void or Withdrawn | 237335 | 530341549 | No Recognized Claim | 398759 | 530535445 | No Recognized Claim |
| 75912 | 530147110 | Void or Withdrawn | 237336 | 530341550 | No Eligible Purchases | 398760 | 530535448 | No Recognized Claim |
| 75913 | 530147111 | Void or Withdrawn | 237337 | 530341551 | No Recognized Claim | 398761 | 530535449 | No Recognized Claim |
| 75914 | 530147112 | Void or Withdrawn | 237338 | 530341552 | No Recognized Claim | 398762 | 530535450 | No Recognized Claim |
| 75915 | 530147113 | Void or Withdrawn | 237339 | 530341555 | No Recognized Claim | 398763 | 530535451 | No Recognized Claim |
| 75916 | 530147114 | Void or Withdrawn | 237340 | 530341556 | No Eligible Purchases | 398764 | 530535452 | No Recognized Claim |
| 75917 | 530147115 | Void or Withdrawn | 237341 | 530341558 | No Recognized Claim | 398765 | 530535453 | No Recognized Claim |
| 75918 | 530147116 | Void or Withdrawn | 237342 | 530341560 | No Recognized Claim | 398766 | 530535455 | No Recognized Claim |
| 75919 | 530147117 | Void or Withdrawn | 237343 | 530341563 | No Eligible Purchases | 398767 | 530535456 | No Recognized Claim |
| 75920 | 530147118 | Void or Withdrawn | 237344 | 530341564 | No Recognized Claim | 398768 | 530535458 | No Recognized Claim |
| 75921 | 530147119 | Void or Withdrawn | 237345 | 530341565 | No Recognized Claim | 398769 | 530535459 | No Recognized Claim |
| 75922 | 530147120 | Void or Withdrawn | 237346 | 530341566 | No Eligible Purchases | 398770 | 530535461 | No Recognized Claim |
| 75923 | 530147121 | Void or Withdrawn | 237347 | 530341567 | No Eligible Purchases | 398771 | 530535462 | No Recognized Claim |
| 75924 | 530147122 | Void or Withdrawn | 237348 | 530341568 | No Recognized Claim | 398772 | 530535463 | No Recognized Claim |
| 75925 | 530147123 | Void or Withdrawn | 237349 | 530341570 | No Recognized Claim | 398773 | 530535464 | No Recognized Claim |
| 75926 | 530147124 | Void or Withdrawn | 237350 | 530341572 | No Recognized Claim | 398774 | 530535466 | No Recognized Claim |
| 75927 | 530147125 | Void or Withdrawn | 237351 | 530341574 | No Recognized Claim | 398775 | 530535467 | No Recognized Claim |
| 75928 | 530147126 | Void or Withdrawn | 237352 | 530341576 | No Recognized Claim | 398776 | 530535468 | No Recognized Claim |
| 75929 | 530147127 | Void or Withdrawn | 237353 | 530341577 | No Recognized Claim | 398777 | 530535469 | No Eligible Purchases |
| 75930 | 530147128 | Void or Withdrawn | 237354 | 530341578 | No Recognized Claim | 398778 | 530535470 | No Recognized Claim |
| 75931 | 530147129 | Void or Withdrawn | 237355 | 530341579 | No Eligible Purchases | 398779 | 530535475 | No Recognized Claim |
| 75932 | 530147130 | Void or Withdrawn | 237356 | 530341581 | No Recognized Claim | 398780 | 530535476 | No Recognized Claim |
| 75933 | 530147131 | Void or Withdrawn | 237357 | 530341582 | No Recognized Claim | 398781 | 530535477 | No Eligible Purchases |
| 75934 | 530147132 | Void or Withdrawn | 237358 | 530341583 | No Recognized Claim | 398782 | 530535478 | No Recognized Claim |
| 75935 | 530147133 | Void or Withdrawn | 237359 | 530341584 | No Recognized Claim | 398783 | 530535479 | No Recognized Claim |
| 75936 | 530147134 | Void or Withdrawn | 237360 | 530341585 | No Recognized Claim | 398784 | 530535480 | No Recognized Claim |
| 75937 | 530147135 | Void or Withdrawn | 237361 | 530341586 | No Eligible Purchases | 398785 | 530535481 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75938 | 530147136 | Void or Withdrawn | 237362 | 530341587 | No Recognized Claim | 398786 | 530535482 | No Recognized Claim |
| 75939 | 530147137 | Void or Withdrawn | 237363 | 530341588 | No Recognized Claim | 398787 | 530535483 | No Recognized Claim |
| 75940 | 530147138 | Void or Withdrawn | 237364 | 530341589 | No Recognized Claim | 398788 | 530535484 | No Recognized Claim |
| 75941 | 530147139 | Void or Withdrawn | 237365 | 530341591 | No Eligible Purchases | 398789 | 530535485 | No Recognized Claim |
| 75942 | 530147140 | Void or Withdrawn | 237366 | 530341592 | No Recognized Claim | 398790 | 530535486 | No Eligible Purchases |
| 75943 | 530147141 | Void or Withdrawn | 237367 | 530341593 | No Recognized Claim | 398791 | 530535487 | No Recognized Claim |
| 75944 | 530147142 | Void or Withdrawn | 237368 | 530341595 | No Recognized Claim | 398792 | 530535488 | No Recognized Claim |
| 75945 | 530147143 | Void or Withdrawn | 237369 | 530341597 | No Recognized Claim | 398793 | 530535489 | No Eligible Purchases |
| 75946 | 530147144 | Void or Withdrawn | 237370 | 530341598 | No Recognized Claim | 398794 | 530535490 | No Recognized Claim |
| 75947 | 530147145 | Void or Withdrawn | 237371 | 530341599 | No Recognized Claim | 398795 | 530535492 | No Recognized Claim |
| 75948 | 530147146 | Void or Withdrawn | 237372 | 530341600 | No Recognized Claim | 398796 | 530535493 | No Recognized Claim |
| 75949 | 530147147 | Void or Withdrawn | 237373 | 530341601 | No Recognized Claim | 398797 | 530535494 | No Recognized Claim |
| 75950 | 530147148 | Void or Withdrawn | 237374 | 530341602 | No Eligible Purchases | 398798 | 530535495 | No Recognized Claim |
| 75951 | 530147149 | Void or Withdrawn | 237375 | 530341603 | No Recognized Claim | 398799 | 530535496 | No Recognized Claim |
| 75952 | 530147150 | Void or Withdrawn | 237376 | 530341607 | No Recognized Claim | 398800 | 530535497 | No Recognized Claim |
| 75953 | 530147151 | Void or Withdrawn | 237377 | 530341608 | No Recognized Claim | 398801 | 530535498 | No Recognized Claim |
| 75954 | 530147152 | Void or Withdrawn | 237378 | 530341610 | No Eligible Purchases | 398802 | 530535500 | No Recognized Claim |
| 75955 | 530147153 | Void or Withdrawn | 237379 | 530341611 | No Recognized Claim | 398803 | 530535502 | No Recognized Claim |
| 75956 | 530147154 | Void or Withdrawn | 237380 | 530341613 | No Recognized Claim | 398804 | 530535504 | No Recognized Claim |
| 75957 | 530147155 | Void or Withdrawn | 237381 | 530341614 | No Recognized Claim | 398805 | 530535505 | No Recognized Claim |
| 75958 | 530147156 | Void or Withdrawn | 237382 | 530341615 | No Recognized Claim | 398806 | 530535506 | No Recognized Claim |
| 75959 | 530147157 | Void or Withdrawn | 237383 | 530341616 | No Recognized Claim | 398807 | 530535507 | No Recognized Claim |
| 75960 | 530147158 | Void or Withdrawn | 237384 | 530341617 | No Recognized Claim | 398808 | 530535509 | No Recognized Claim |
| 75961 | 530147159 | Void or Withdrawn | 237385 | 530341618 | No Recognized Claim | 398809 | 530535510 | No Recognized Claim |
| 75962 | 530147160 | Void or Withdrawn | 237386 | 530341619 | No Recognized Claim | 398810 | 530535511 | No Recognized Claim |
| 75963 | 530147161 | Void or Withdrawn | 237387 | 530341620 | No Recognized Claim | 398811 | 530535512 | No Eligible Purchases |
| 75964 | 530147162 | Void or Withdrawn | 237388 | 530341621 | No Recognized Claim | 398812 | 530535513 | No Recognized Claim |
| 75965 | 530147163 | Void or Withdrawn | 237389 | 530341622 | No Recognized Claim | 398813 | 530535514 | No Recognized Claim |
| 75966 | 530147164 | Void or Withdrawn | 237390 | 530341624 | No Recognized Claim | 398814 | 530535515 | No Recognized Claim |
| 75967 | 530147165 | Void or Withdrawn | 237391 | 530341626 | No Eligible Purchases | 398815 | 530535518 | No Recognized Claim |
| 75968 | 530147166 | Void or Withdrawn | 237392 | 530341627 | No Recognized Claim | 398816 | 530535519 | No Eligible Purchases |
| 75969 | 530147167 | Void or Withdrawn | 237393 | 530341629 | No Recognized Claim | 398817 | 530535520 | No Recognized Claim |
| 75970 | 530147168 | Void or Withdrawn | 237394 | 530341630 | No Recognized Claim | 398818 | 530535521 | No Recognized Claim |
| 75971 | 530147169 | Void or Withdrawn | 237395 | 530341631 | No Recognized Claim | 398819 | 530535523 | No Recognized Claim |
| 75972 | 530147170 | Void or Withdrawn | 237396 | 530341632 | No Recognized Claim | 398820 | 530535524 | No Eligible Purchases |
| 75973 | 530147171 | Void or Withdrawn | 237397 | 530341634 | No Recognized Claim | 398821 | 530535525 | No Recognized Claim |
| 75974 | 530147172 | Void or Withdrawn | 237398 | 530341635 | No Recognized Claim | 398822 | 530535526 | No Recognized Claim |
| 75975 | 530147173 | Void or Withdrawn | 237399 | 530341636 | No Recognized Claim | 398823 | 530535527 | No Recognized Claim |
| 75976 | 530147174 | Void or Withdrawn | 237400 | 530341639 | No Recognized Claim | 398824 | 530535529 | No Eligible Purchases |
| 75977 | 530147175 | Void or Withdrawn | 237401 | 530341641 | No Recognized Claim | 398825 | 530535530 | No Recognized Claim |
| 75978 | 530147176 | Void or Withdrawn | 237402 | 530341643 | No Recognized Claim | 398826 | 530535532 | No Recognized Claim |
| 75979 | 530147177 | Void or Withdrawn | 237403 | 530341645 | No Recognized Claim | 398827 | 530535533 | No Recognized Claim |
| 75980 | 530147178 | Void or Withdrawn | 237404 | 530341646 | No Recognized Claim | 398828 | 530535534 | No Recognized Claim |
| 75981 | 530147179 | Void or Withdrawn | 237405 | 530341647 | No Recognized Claim | 398829 | 530535535 | No Recognized Claim |
| 75982 | 530147180 | Void or Withdrawn | 237406 | 530341649 | No Recognized Claim | 398830 | 530535536 | No Recognized Claim |
| 75983 | 530147181 | Void or Withdrawn | 237407 | 530341650 | No Recognized Claim | 398831 | 530535539 | No Recognized Claim |
| 75984 | 530147182 | Void or Withdrawn | 237408 | 530341651 | No Recognized Claim | 398832 | 530535540 | No Recognized Claim |
| 75985 | 530147183 | Void or Withdrawn | 237409 | 530341652 | No Recognized Claim | 398833 | 530535541 | No Recognized Claim |
| 75986 | 530147184 | Void or Withdrawn | 237410 | 530341653 | No Eligible Purchases | 398834 | 530535542 | No Recognized Claim |
| 75987 | 530147185 | Void or Withdrawn | 237411 | 530341654 | No Recognized Claim | 398835 | 530535543 | No Recognized Claim |
| 75988 | 530147186 | Void or Withdrawn | 237412 | 530341655 | No Recognized Claim | 398836 | 530535544 | No Recognized Claim |
| 75989 | 530147187 | Void or Withdrawn | 237413 | 530341656 | No Recognized Claim | 398837 | 530535546 | No Recognized Claim |
| 75990 | 530147188 | Void or Withdrawn | 237414 | 530341657 | No Recognized Claim | 398838 | 530535547 | No Recognized Claim |
| 75991 | 530147189 | Void or Withdrawn | 237415 | 530341658 | No Recognized Claim | 398839 | 530535548 | No Eligible Purchases |
| 75992 | 530147190 | Void or Withdrawn | 237416 | 530341659 | No Recognized Claim | 398840 | 530535549 | No Recognized Claim |
| 75993 | 530147191 | Void or Withdrawn | 237417 | 530341660 | No Eligible Purchases | 398841 | 530535550 | No Recognized Claim |
| 75994 | 530147192 | Void or Withdrawn | 237418 | 530341661 | No Recognized Claim | 398842 | 530535551 | No Recognized Claim |
| 75995 | 530147193 | Void or Withdrawn | 237419 | 530341662 | No Recognized Claim | 398843 | 530535552 | No Recognized Claim |
| 75996 | 530147194 | Void or Withdrawn | 237420 | 530341665 | No Recognized Claim | 398844 | 530535553 | No Recognized Claim |
| 75997 | 530147195 | Void or Withdrawn | 237421 | 530341666 | No Recognized Claim | 398845 | 530535554 | No Recognized Claim |
| 75998 | 530147196 | Void or Withdrawn | 237422 | 530341667 | No Recognized Claim | 398846 | 530535556 | No Recognized Claim |
| 75999 | 530147197 | Void or Withdrawn | 237423 | 530341668 | No Recognized Claim | 398847 | 530535557 | No Recognized Claim |
| 76000 | 530147198 | Void or Withdrawn | 237424 | 530341670 | No Eligible Purchases | 398848 | 530535558 | No Recognized Claim |
| 76001 | 530147199 | Void or Withdrawn | 237425 | 530341671 | No Recognized Claim | 398849 | 530535559 | No Recognized Claim |
| 76002 | 530147200 | Void or Withdrawn | 237426 | 530341672 | No Recognized Claim | 398850 | 530535560 | No Recognized Claim |
| 76003 | 530147201 | Void or Withdrawn | 237427 | 530341675 | No Recognized Claim | 398851 | 530535561 | No Recognized Claim |
| 76004 | 530147202 | Void or Withdrawn | 237428 | 530341678 | No Eligible Purchases | 398852 | 530535563 | No Recognized Claim |
| 76005 | 530147203 | Void or Withdrawn | 237429 | 530341679 | No Eligible Purchases | 398853 | 530535564 | No Recognized Claim |
| 76006 | 530147204 | Void or Withdrawn | 237430 | 530341680 | No Recognized Claim | 398854 | 530535565 | No Eligible Purchases |
| 76007 | 530147205 | Void or Withdrawn | 237431 | 530341681 | No Recognized Claim | 398855 | 530535566 | No Recognized Claim |
| 76008 | 530147206 | Void or Withdrawn | 237432 | 530341683 | No Recognized Claim | 398856 | 530535567 | No Recognized Claim |
| 76009 | 530147207 | Void or Withdrawn | 237433 | 530341684 | No Recognized Claim | 398857 | 530535568 | No Recognized Claim |
| 76010 | 530147208 | Void or Withdrawn | 237434 | 530341687 | No Recognized Claim | 398858 | 530535569 | No Recognized Claim |
| 76011 | 530147209 | Void or Withdrawn | 237435 | 530341688 | No Recognized Claim | 398859 | 530535570 | No Recognized Claim |
| 76012 | 530147210 | Void or Withdrawn | 237436 | 530341689 | No Recognized Claim | 398860 | 530535571 | No Recognized Claim |
| 76013 | 530147211 | Void or Withdrawn | 237437 | 530341691 | No Recognized Claim | 398861 | 530535572 | No Recognized Claim |
| 76014 | 530147212 | Void or Withdrawn | 237438 | 530341692 | No Eligible Purchases | 398862 | 530535573 | No Recognized Claim |
| 76015 | 530147213 | Void or Withdrawn | 237439 | 530341693 | No Recognized Claim | 398863 | 530535574 | No Recognized Claim |
| 76016 | 530147214 | Void or Withdrawn | 237440 | 530341696 | No Recognized Claim | 398864 | 530535575 | No Recognized Claim |
| 76017 | 530147215 | Void or Withdrawn | 237441 | 530341697 | No Recognized Claim | 398865 | 530535577 | No Recognized Claim |
| 76018 | 530147216 | Void or Withdrawn | 237442 | 530341698 | No Recognized Claim | 398866 | 530535579 | No Recognized Claim |
| 76019 | 530147217 | Void or Withdrawn | 237443 | 530341700 | No Recognized Claim | 398867 | 530535580 | No Recognized Claim |
| 76020 | 530147218 | Void or Withdrawn | 237444 | 530341701 | No Recognized Claim | 398868 | 530535581 | No Recognized Claim |
| 76021 | 530147219 | Void or Withdrawn | 237445 | 530341702 | No Eligible Purchases | 398869 | 530535582 | No Recognized Claim |
| 76022 | 530147220 | Void or Withdrawn | 237446 | 530341703 | No Recognized Claim | 398870 | 530535583 | No Recognized Claim |
| 76023 | 530147221 | Void or Withdrawn | 237447 | 530341704 | No Recognized Claim | 398871 | 530535584 | No Recognized Claim |
| 76024 | 530147222 | Void or Withdrawn | 237448 | 530341705 | No Recognized Claim | 398872 | 530535585 | No Recognized Claim |
| 76025 | 530147223 | Void or Withdrawn | 237449 | 530341706 | No Eligible Purchases | 398873 | 530535587 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 76026 | 530147224 | Void or Withdrawn | 237450 | 530341708 | No Eligible Purchases | 398874 | 530535588 | No Recognized Claim |
| 76027 | 530147225 | Void or Withdrawn | 237451 | 530341709 | No Recognized Claim | 398875 | 530535589 | No Recognized Claim |
| 76028 | 530147226 | Void or Withdrawn | 237452 | 530341710 | No Recognized Claim | 398876 | 530535590 | No Recognized Claim |
| 76029 | 530147227 | Void or Withdrawn | 237453 | 530341711 | No Recognized Claim | 398877 | 530535593 | No Recognized Claim |
| 76030 | 530147228 | Void or Withdrawn | 237454 | 530341713 | No Recognized Claim | 398878 | 530535594 | No Recognized Claim |
| 76031 | 530147229 | Void or Withdrawn | 237455 | 530341714 | No Recognized Claim | 398879 | 530535595 | No Recognized Claim |
| 76032 | 530147230 | Void or Withdrawn | 237456 | 530341715 | No Eligible Purchases | 398880 | 530535597 | No Recognized Claim |
| 76033 | 530147231 | Void or Withdrawn | 237457 | 530341716 | No Recognized Claim | 398881 | 530535598 | No Recognized Claim |
| 76034 | 530147232 | Void or Withdrawn | 237458 | 530341717 | No Recognized Claim | 398882 | 530535599 | No Recognized Claim |
| 76035 | 530147233 | Void or Withdrawn | 237459 | 530341720 | No Recognized Claim | 398883 | 530535600 | No Recognized Claim |
| 76036 | 530147234 | Void or Withdrawn | 237460 | 530341721 | No Recognized Claim | 398884 | 530535601 | No Recognized Claim |
| 76037 | 530147235 | Void or Withdrawn | 237461 | 530341722 | No Recognized Claim | 398885 | 530535602 | No Recognized Claim |
| 76038 | 530147236 | Void or Withdrawn | 237462 | 530341723 | No Recognized Claim | 398886 | 530535603 | No Recognized Claim |
| 76039 | 530147237 | Void or Withdrawn | 237463 | 530341725 | No Eligible Purchases | 398887 | 530535605 | No Recognized Claim |
| 76040 | 530147238 | Void or Withdrawn | 237464 | 530341726 | No Recognized Claim | 398888 | 530535606 | No Eligible Purchases |
| 76041 | 530147239 | Void or Withdrawn | 237465 | 530341727 | No Recognized Claim | 398889 | 530535607 | No Recognized Claim |
| 76042 | 530147240 | Void or Withdrawn | 237466 | 530341728 | No Recognized Claim | 398890 | 530535608 | No Recognized Claim |
| 76043 | 530147241 | Void or Withdrawn | 237467 | 530341730 | No Recognized Claim | 398891 | 530535609 | No Recognized Claim |
| 76044 | 530147242 | Void or Withdrawn | 237468 | 530341731 | No Recognized Claim | 398892 | 530535610 | No Recognized Claim |
| 76045 | 530147243 | Void or Withdrawn | 237469 | 530341732 | No Recognized Claim | 398893 | 530535612 | No Recognized Claim |
| 76046 | 530147244 | Void or Withdrawn | 237470 | 530341735 | No Eligible Purchases | 398894 | 530535613 | No Recognized Claim |
| 76047 | 530147245 | Void or Withdrawn | 237471 | 530341736 | No Recognized Claim | 398895 | 530535614 | No Recognized Claim |
| 76048 | 530147246 | Void or Withdrawn | 237472 | 530341738 | No Recognized Claim | 398896 | 530535616 | No Recognized Claim |
| 76049 | 530147247 | Void or Withdrawn | 237473 | 530341739 | No Recognized Claim | 398897 | 530535617 | No Recognized Claim |
| 76050 | 530147248 | Void or Withdrawn | 237474 | 530341742 | No Recognized Claim | 398898 | 530535618 | No Recognized Claim |
| 76051 | 530147249 | Void or Withdrawn | 237475 | 530341745 | No Recognized Claim | 398899 | 530535619 | No Recognized Claim |
| 76052 | 530147250 | Void or Withdrawn | 237476 | 530341746 | No Recognized Claim | 398900 | 530535620 | No Recognized Claim |
| 76053 | 530147251 | Void or Withdrawn | 237477 | 530341747 | No Eligible Purchases | 398901 | 530535621 | No Recognized Claim |
| 76054 | 530147252 | Void or Withdrawn | 237478 | 530341748 | No Recognized Claim | 398902 | 530535622 | No Recognized Claim |
| 76055 | 530147253 | Void or Withdrawn | 237479 | 530341749 | No Eligible Purchases | 398903 | 530535623 | No Recognized Claim |
| 76056 | 530147254 | Void or Withdrawn | 237480 | 530341750 | No Recognized Claim | 398904 | 530535624 | No Recognized Claim |
| 76057 | 530147255 | Void or Withdrawn | 237481 | 530341751 | No Recognized Claim | 398905 | 530535625 | No Recognized Claim |
| 76058 | 530147256 | Void or Withdrawn | 237482 | 530341752 | No Eligible Purchases | 398906 | 530535626 | No Recognized Claim |
| 76059 | 530147257 | Void or Withdrawn | 237483 | 530341753 | No Recognized Claim | 398907 | 530535627 | No Recognized Claim |
| 76060 | 530147258 | Void or Withdrawn | 237484 | 530341754 | No Recognized Claim | 398908 | 530535629 | No Recognized Claim |
| 76061 | 530147259 | Void or Withdrawn | 237485 | 530341755 | No Recognized Claim | 398909 | 530535630 | No Recognized Claim |
| 76062 | 530147260 | Void or Withdrawn | 237486 | 530341756 | No Eligible Purchases | 398910 | 530535632 | No Recognized Claim |
| 76063 | 530147261 | Void or Withdrawn | 237487 | 530341757 | No Recognized Claim | 398911 | 530535633 | No Recognized Claim |
| 76064 | 530147262 | Void or Withdrawn | 237488 | 530341758 | No Eligible Purchases | 398912 | 530535634 | No Recognized Claim |
| 76065 | 530147263 | Void or Withdrawn | 237489 | 530341759 | No Eligible Purchases | 398913 | 530535635 | No Recognized Claim |
| 76066 | 530147264 | Void or Withdrawn | 237490 | 530341761 | No Recognized Claim | 398914 | 530535636 | No Recognized Claim |
| 76067 | 530147265 | Void or Withdrawn | 237491 | 530341764 | No Recognized Claim | 398915 | 530535638 | No Recognized Claim |
| 76068 | 530147266 | Void or Withdrawn | 237492 | 530341766 | No Recognized Claim | 398916 | 530535639 | No Recognized Claim |
| 76069 | 530147267 | Void or Withdrawn | 237493 | 530341767 | No Eligible Purchases | 398917 | 530535640 | No Eligible Purchases |
| 76070 | 530147268 | Void or Withdrawn | 237494 | 530341768 | No Recognized Claim | 398918 | 530535641 | No Recognized Claim |
| 76071 | 530147269 | Void or Withdrawn | 237495 | 530341771 | No Recognized Claim | 398919 | 530535643 | No Eligible Purchases |
| 76072 | 530147270 | Void or Withdrawn | 237496 | 530341772 | No Recognized Claim | 398920 | 530535644 | No Recognized Claim |
| 76073 | 530147271 | Void or Withdrawn | 237497 | 530341773 | No Recognized Claim | 398921 | 530535645 | No Recognized Claim |
| 76074 | 530147272 | Void or Withdrawn | 237498 | 530341774 | No Eligible Purchases | 398922 | 530535647 | No Recognized Claim |
| 76075 | 530147273 | Void or Withdrawn | 237499 | 530341775 | No Eligible Purchases | 398923 | 530535650 | No Recognized Claim |
| 76076 | 530147274 | Void or Withdrawn | 237500 | 530341776 | No Recognized Claim | 398924 | 530535652 | No Recognized Claim |
| 76077 | 530147275 | Void or Withdrawn | 237501 | 530341777 | No Recognized Claim | 398925 | 530535653 | No Recognized Claim |
| 76078 | 530147276 | Void or Withdrawn | 237502 | 530341778 | No Recognized Claim | 398926 | 530535655 | No Recognized Claim |
| 76079 | 530147277 | Void or Withdrawn | 237503 | 530341779 | No Recognized Claim | 398927 | 530535657 | No Recognized Claim |
| 76080 | 530147278 | Void or Withdrawn | 237504 | 530341782 | No Recognized Claim | 398928 | 530535658 | No Recognized Claim |
| 76081 | 530147279 | Void or Withdrawn | 237505 | 530341783 | No Recognized Claim | 398929 | 530535659 | No Recognized Claim |
| 76082 | 530147280 | Void or Withdrawn | 237506 | 530341784 | No Recognized Claim | 398930 | 530535660 | No Recognized Claim |
| 76083 | 530147281 | Void or Withdrawn | 237507 | 530341785 | No Eligible Purchases | 398931 | 530535661 | No Recognized Claim |
| 76084 | 530147282 | Void or Withdrawn | 237508 | 530341786 | No Recognized Claim | 398932 | 530535662 | No Recognized Claim |
| 76085 | 530147283 | Void or Withdrawn | 237509 | 530341788 | No Recognized Claim | 398933 | 530535663 | No Recognized Claim |
| 76086 | 530147284 | Void or Withdrawn | 237510 | 530341790 | No Eligible Purchases | 398934 | 530535664 | No Recognized Claim |
| 76087 | 530147285 | Void or Withdrawn | 237511 | 530341791 | No Recognized Claim | 398935 | 530535665 | No Recognized Claim |
| 76088 | 530147286 | Void or Withdrawn | 237512 | 530341792 | No Recognized Claim | 398936 | 530535666 | No Recognized Claim |
| 76089 | 530147287 | Void or Withdrawn | 237513 | 530341793 | No Recognized Claim | 398937 | 530535667 | No Recognized Claim |
| 76090 | 530147288 | Void or Withdrawn | 237514 | 530341795 | No Recognized Claim | 398938 | 530535668 | No Eligible Purchases |
| 76091 | 530147289 | Void or Withdrawn | 237515 | 530341796 | No Recognized Claim | 398939 | 530535669 | No Recognized Claim |
| 76092 | 530147290 | Void or Withdrawn | 237516 | 530341797 | No Recognized Claim | 398940 | 530535670 | No Recognized Claim |
| 76093 | 530147291 | Void or Withdrawn | 237517 | 530341798 | No Recognized Claim | 398941 | 530535675 | No Recognized Claim |
| 76094 | 530147292 | Void or Withdrawn | 237518 | 530341799 | No Recognized Claim | 398942 | 530535676 | No Eligible Purchases |
| 76095 | 530147293 | Void or Withdrawn | 237519 | 530341800 | No Eligible Purchases | 398943 | 530535677 | No Recognized Claim |
| 76096 | 530147294 | Void or Withdrawn | 237520 | 530341801 | No Recognized Claim | 398944 | 530535678 | No Recognized Claim |
| 76097 | 530147295 | Void or Withdrawn | 237521 | 530341802 | No Recognized Claim | 398945 | 530535682 | No Recognized Claim |
| 76098 | 530147296 | Void or Withdrawn | 237522 | 530341803 | No Recognized Claim | 398946 | 530535684 | No Recognized Claim |
| 76099 | 530147297 | Void or Withdrawn | 237523 | 530341804 | No Eligible Purchases | 398947 | 530535685 | No Recognized Claim |
| 76100 | 530147298 | Void or Withdrawn | 237524 | 530341805 | No Eligible Purchases | 398948 | 530535687 | No Recognized Claim |
| 76101 | 530147299 | Void or Withdrawn | 237525 | 530341806 | No Recognized Claim | 398949 | 530535688 | No Recognized Claim |
| 76102 | 530147300 | Void or Withdrawn | 237526 | 530341808 | No Eligible Purchases | 398950 | 530535689 | No Recognized Claim |
| 76103 | 530147301 | Void or Withdrawn | 237527 | 530341812 | No Recognized Claim | 398951 | 530535694 | No Recognized Claim |
| 76104 | 530147302 | Void or Withdrawn | 237528 | 530341813 | No Recognized Claim | 398952 | 530535695 | No Recognized Claim |
| 76105 | 530147303 | Void or Withdrawn | 237529 | 530341816 | No Recognized Claim | 398953 | 530535698 | No Recognized Claim |
| 76106 | 530147304 | Void or Withdrawn | 237530 | 530341818 | No Recognized Claim | 398954 | 530535699 | No Recognized Claim |
| 76107 | 530147305 | Void or Withdrawn | 237531 | 530341819 | No Recognized Claim | 398955 | 530535701 | No Recognized Claim |
| 76108 | 530147306 | Void or Withdrawn | 237532 | 530341821 | No Recognized Claim | 398956 | 530535702 | No Recognized Claim |
| 76109 | 530147307 | Void or Withdrawn | 237533 | 530341822 | No Recognized Claim | 398957 | 530535703 | No Recognized Claim |
| 76110 | 530147308 | Void or Withdrawn | 237534 | 530341823 | No Eligible Purchases | 398958 | 530535704 | No Recognized Claim |
| 76111 | 530147309 | Void or Withdrawn | 237535 | 530341826 | No Recognized Claim | 398959 | 530535705 | No Recognized Claim |
| 76112 | 530147310 | Void or Withdrawn | 237536 | 530341827 | No Recognized Claim | 398960 | 530535708 | No Recognized Claim |
| 76113 | 530147311 | Void or Withdrawn | 237537 | 530341828 | No Recognized Claim | 398961 | 530535709 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 76114 | 530147312 | Void or Withdrawn | 237538 | 530341829 | No Eligible Purchases | 398962 | 530535711 | No Recognized Claim |
| 76115 | 530147313 | Void or Withdrawn | 237539 | 530341830 | No Recognized Claim | 398963 | 530535712 | No Recognized Claim |
| 76116 | 530147314 | Void or Withdrawn | 237540 | 530341831 | No Recognized Claim | 398964 | 530535713 | No Recognized Claim |
| 76117 | 530147315 | Void or Withdrawn | 237541 | 530341832 | No Recognized Claim | 398965 | 530535714 | No Recognized Claim |
| 76118 | 530147316 | Void or Withdrawn | 237542 | 530341833 | No Eligible Purchases | 398966 | 530535715 | No Recognized Claim |
| 76119 | 530147317 | Void or Withdrawn | 237543 | 530341834 | No Recognized Claim | 398967 | 530535716 | No Recognized Claim |
| 76120 | 530147318 | Void or Withdrawn | 237544 | 530341835 | No Eligible Purchases | 398968 | 530535717 | No Recognized Claim |
| 76121 | 530147319 | Void or Withdrawn | 237545 | 530341836 | No Recognized Claim | 398969 | 530535718 | No Recognized Claim |
| 76122 | 530147320 | Void or Withdrawn | 237546 | 530341837 | No Recognized Claim | 398970 | 530535721 | No Recognized Claim |
| 76123 | 530147321 | Void or Withdrawn | 237547 | 530341838 | No Recognized Claim | 398971 | 530535725 | No Recognized Claim |
| 76124 | 530147322 | Void or Withdrawn | 237548 | 530341840 | No Recognized Claim | 398972 | 530535726 | No Recognized Claim |
| 76125 | 530147323 | Void or Withdrawn | 237549 | 530341841 | No Recognized Claim | 398973 | 530535727 | No Recognized Claim |
| 76126 | 530147324 | Void or Withdrawn | 237550 | 530341842 | No Recognized Claim | 398974 | 530535729 | No Recognized Claim |
| 76127 | 530147325 | Void or Withdrawn | 237551 | 530341843 | No Recognized Claim | 398975 | 530535730 | No Recognized Claim |
| 76128 | 530147326 | Void or Withdrawn | 237552 | 530341844 | No Recognized Claim | 398976 | 530535731 | No Recognized Claim |
| 76129 | 530147327 | Void or Withdrawn | 237553 | 530341845 | No Recognized Claim | 398977 | 530535732 | No Recognized Claim |
| 76130 | 530147328 | Void or Withdrawn | 237554 | 530341846 | No Eligible Purchases | 398978 | 530535733 | No Recognized Claim |
| 76131 | 530147329 | Void or Withdrawn | 237555 | 530341847 | No Recognized Claim | 398979 | 530535735 | No Recognized Claim |
| 76132 | 530147330 | Void or Withdrawn | 237556 | 530341848 | No Recognized Claim | 398980 | 530535737 | No Recognized Claim |
| 76133 | 530147331 | Void or Withdrawn | 237557 | 530341849 | No Recognized Claim | 398981 | 530535738 | No Recognized Claim |
| 76134 | 530147332 | Void or Withdrawn | 237558 | 530341850 | No Recognized Claim | 398982 | 530535739 | No Recognized Claim |
| 76135 | 530147333 | Void or Withdrawn | 237559 | 530341851 | No Recognized Claim | 398983 | 530535741 | No Recognized Claim |
| 76136 | 530147334 | Void or Withdrawn | 237560 | 530341852 | No Eligible Purchases | 398984 | 530535742 | No Eligible Purchases |
| 76137 | 530147335 | Void or Withdrawn | 237561 | 530341856 | No Recognized Claim | 398985 | 530535743 | No Recognized Claim |
| 76138 | 530147336 | Void or Withdrawn | 237562 | 530341857 | No Recognized Claim | 398986 | 530535744 | No Recognized Claim |
| 76139 | 530147337 | Void or Withdrawn | 237563 | 530341858 | No Recognized Claim | 398987 | 530535745 | No Recognized Claim |
| 76140 | 530147338 | Void or Withdrawn | 237564 | 530341859 | No Recognized Claim | 398988 | 530535747 | No Recognized Claim |
| 76141 | 530147339 | Void or Withdrawn | 237565 | 530341860 | No Recognized Claim | 398989 | 530535749 | No Recognized Claim |
| 76142 | 530147340 | Void or Withdrawn | 237566 | 530341863 | No Recognized Claim | 398990 | 530535750 | No Recognized Claim |
| 76143 | 530147341 | Void or Withdrawn | 237567 | 530341864 | No Recognized Claim | 398991 | 530535751 | No Recognized Claim |
| 76144 | 530147342 | Void or Withdrawn | 237568 | 530341865 | No Recognized Claim | 398992 | 530535752 | No Recognized Claim |
| 76145 | 530147343 | Void or Withdrawn | 237569 | 530341866 | No Recognized Claim | 398993 | 530535753 | No Recognized Claim |
| 76146 | 530147344 | Void or Withdrawn | 237570 | 530341867 | No Eligible Purchases | 398994 | 530535755 | No Recognized Claim |
| 76147 | 530147345 | Void or Withdrawn | 237571 | 530341868 | No Recognized Claim | 398995 | 530535757 | No Recognized Claim |
| 76148 | 530147346 | Void or Withdrawn | 237572 | 530341869 | No Eligible Purchases | 398996 | 530535759 | No Recognized Claim |
| 76149 | 530147347 | Void or Withdrawn | 237573 | 530341870 | No Recognized Claim | 398997 | 530535760 | No Recognized Claim |
| 76150 | 530147348 | Void or Withdrawn | 237574 | 530341871 | No Recognized Claim | 398998 | 530535762 | No Recognized Claim |
| 76151 | 530147349 | Void or Withdrawn | 237575 | 530341872 | No Recognized Claim | 398999 | 530535763 | No Recognized Claim |
| 76152 | 530147350 | Void or Withdrawn | 237576 | 530341873 | No Recognized Claim | 399000 | 530535764 | No Eligible Purchases |
| 76153 | 530147351 | Void or Withdrawn | 237577 | 530341874 | No Eligible Purchases | 399001 | 530535768 | No Recognized Claim |
| 76154 | 530147352 | Void or Withdrawn | 237578 | 530341875 | No Recognized Claim | 399002 | 530535769 | No Recognized Claim |
| 76155 | 530147353 | Void or Withdrawn | 237579 | 530341876 | No Eligible Purchases | 399003 | 530535770 | No Recognized Claim |
| 76156 | 530147354 | Void or Withdrawn | 237580 | 530341877 | No Recognized Claim | 399004 | 530535771 | No Recognized Claim |
| 76157 | 530147355 | Void or Withdrawn | 237581 | 530341879 | No Recognized Claim | 399005 | 530535772 | No Eligible Purchases |
| 76158 | 530147356 | Void or Withdrawn | 237582 | 530341880 | No Recognized Claim | 399006 | 530535773 | No Recognized Claim |
| 76159 | 530147357 | Void or Withdrawn | 237583 | 530341881 | No Recognized Claim | 399007 | 530535774 | No Recognized Claim |
| 76160 | 530147358 | Void or Withdrawn | 237584 | 530341882 | No Recognized Claim | 399008 | 530535775 | No Recognized Claim |
| 76161 | 530147359 | Void or Withdrawn | 237585 | 530341883 | No Recognized Claim | 399009 | 530535776 | No Recognized Claim |
| 76162 | 530147360 | Void or Withdrawn | 237586 | 530341885 | No Recognized Claim | 399010 | 530535778 | No Recognized Claim |
| 76163 | 530147361 | Void or Withdrawn | 237587 | 530341887 | No Recognized Claim | 399011 | 530535779 | No Recognized Claim |
| 76164 | 530147362 | Void or Withdrawn | 237588 | 530341888 | No Eligible Purchases | 399012 | 530535780 | No Recognized Claim |
| 76165 | 530147363 | Void or Withdrawn | 237589 | 530341889 | No Recognized Claim | 399013 | 530535781 | No Eligible Purchases |
| 76166 | 530147364 | Void or Withdrawn | 237590 | 530341890 | No Eligible Purchases | 399014 | 530535783 | No Eligible Purchases |
| 76167 | 530147365 | Void or Withdrawn | 237591 | 530341891 | No Eligible Purchases | 399015 | 530535785 | No Recognized Claim |
| 76168 | 530147366 | Void or Withdrawn | 237592 | 530341892 | No Recognized Claim | 399016 | 530535786 | No Recognized Claim |
| 76169 | 530147367 | Void or Withdrawn | 237593 | 530341893 | No Recognized Claim | 399017 | 530535787 | No Recognized Claim |
| 76170 | 530147368 | Void or Withdrawn | 237594 | 530341894 | No Eligible Purchases | 399018 | 530535789 | No Recognized Claim |
| 76171 | 530147369 | Void or Withdrawn | 237595 | 530341895 | No Recognized Claim | 399019 | 530535790 | No Recognized Claim |
| 76172 | 530147370 | Void or Withdrawn | 237596 | 530341896 | No Recognized Claim | 399020 | 530535791 | No Recognized Claim |
| 76173 | 530147371 | Void or Withdrawn | 237597 | 530341898 | No Recognized Claim | 399021 | 530535792 | No Recognized Claim |
| 76174 | 530147372 | Void or Withdrawn | 237598 | 530341899 | No Recognized Claim | 399022 | 530535793 | No Recognized Claim |
| 76175 | 530147373 | Void or Withdrawn | 237599 | 530341900 | No Recognized Claim | 399023 | 530535794 | No Recognized Claim |
| 76176 | 530147374 | Void or Withdrawn | 237600 | 530341901 | No Eligible Purchases | 399024 | 530535795 | No Recognized Claim |
| 76177 | 530147375 | Void or Withdrawn | 237601 | 530341903 | No Recognized Claim | 399025 | 530535797 | No Recognized Claim |
| 76178 | 530147376 | Void or Withdrawn | 237602 | 530341904 | No Recognized Claim | 399026 | 530535798 | No Recognized Claim |
| 76179 | 530147377 | Void or Withdrawn | 237603 | 530341905 | No Recognized Claim | 399027 | 530535799 | No Recognized Claim |
| 76180 | 530147378 | Void or Withdrawn | 237604 | 530341906 | No Recognized Claim | 399028 | 530535800 | No Recognized Claim |
| 76181 | 530147379 | Void or Withdrawn | 237605 | 530341907 | No Recognized Claim | 399029 | 530535802 | No Recognized Claim |
| 76182 | 530147380 | Void or Withdrawn | 237606 | 530341909 | No Recognized Claim | 399030 | 530535803 | No Recognized Claim |
| 76183 | 530147381 | Void or Withdrawn | 237607 | 530341910 | No Recognized Claim | 399031 | 530535804 | No Recognized Claim |
| 76184 | 530147382 | Void or Withdrawn | 237608 | 530341913 | No Recognized Claim | 399032 | 530535807 | No Recognized Claim |
| 76185 | 530147383 | Void or Withdrawn | 237609 | 530341914 | No Eligible Purchases | 399033 | 530535808 | No Recognized Claim |
| 76186 | 530147384 | Void or Withdrawn | 237610 | 530341915 | No Recognized Claim | 399034 | 530535810 | No Recognized Claim |
| 76187 | 530147385 | Void or Withdrawn | 237611 | 530341916 | No Recognized Claim | 399035 | 530535811 | No Recognized Claim |
| 76188 | 530147386 | Void or Withdrawn | 237612 | 530341917 | No Recognized Claim | 399036 | 530535812 | No Recognized Claim |
| 76189 | 530147387 | Void or Withdrawn | 237613 | 530341918 | No Recognized Claim | 399037 | 530535813 | No Recognized Claim |
| 76190 | 530147388 | Void or Withdrawn | 237614 | 530341919 | No Recognized Claim | 399038 | 530535814 | No Recognized Claim |
| 76191 | 530147389 | Void or Withdrawn | 237615 | 530341920 | No Recognized Claim | 399039 | 530535815 | No Recognized Claim |
| 76192 | 530147390 | Void or Withdrawn | 237616 | 530341921 | No Recognized Claim | 399040 | 530535816 | No Recognized Claim |
| 76193 | 530147391 | Void or Withdrawn | 237617 | 530341923 | No Recognized Claim | 399041 | 530535817 | No Recognized Claim |
| 76194 | 530147392 | Void or Withdrawn | 237618 | 530341924 | No Recognized Claim | 399042 | 530535818 | No Recognized Claim |
| 76195 | 530147393 | Void or Withdrawn | 237619 | 530341925 | No Recognized Claim | 399043 | 530535819 | No Recognized Claim |
| 76196 | 530147394 | Void or Withdrawn | 237620 | 530341929 | No Recognized Claim | 399044 | 530535820 | No Recognized Claim |
| 76197 | 530147395 | Void or Withdrawn | 237621 | 530341930 | No Recognized Claim | 399045 | 530535821 | No Recognized Claim |
| 76198 | 530147396 | Void or Withdrawn | 237622 | 530341932 | No Recognized Claim | 399046 | 530535824 | No Recognized Claim |
| 76199 | 530147397 | Void or Withdrawn | 237623 | 530341933 | No Eligible Purchases | 399047 | 530535825 | No Recognized Claim |
| 76200 | 530147398 | Void or Withdrawn | 237624 | 530341935 | No Recognized Claim | 399048 | 530535826 | No Recognized Claim |
| 76201 | 530147399 | Void or Withdrawn | 237625 | 530341937 | No Eligible Purchases | 399049 | 530535827 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 76202 | 530147400 | Void or Withdrawn | 237626 | 530341938 | No Recognized Claim | 399050 | 530535828 | No Recognized Claim |
| 76203 | 530147401 | Void or Withdrawn | 237627 | 530341940 | No Recognized Claim | 399051 | 530535829 | No Recognized Claim |
| 76204 | 530147402 | Void or Withdrawn | 237628 | 530341943 | No Recognized Claim | 399052 | 530535831 | No Recognized Claim |
| 76205 | 530147403 | Void or Withdrawn | 237629 | 530341944 | No Recognized Claim | 399053 | 530535832 | No Recognized Claim |
| 76206 | 530147404 | Void or Withdrawn | 237630 | 530341945 | No Eligible Purchases | 399054 | 530535833 | No Recognized Claim |
| 76207 | 530147405 | Void or Withdrawn | 237631 | 530341946 | No Recognized Claim | 399055 | 530535834 | No Recognized Claim |
| 76208 | 530147406 | Void or Withdrawn | 237632 | 530341947 | No Recognized Claim | 399056 | 530535835 | No Recognized Claim |
| 76209 | 530147407 | Void or Withdrawn | 237633 | 530341948 | No Eligible Purchases | 399057 | 530535836 | No Recognized Claim |
| 76210 | 530147408 | Void or Withdrawn | 237634 | 530341949 | No Recognized Claim | 399058 | 530535837 | No Recognized Claim |
| 76211 | 530147409 | Void or Withdrawn | 237635 | 530341950 | No Recognized Claim | 399059 | 530535839 | No Recognized Claim |
| 76212 | 530147410 | Void or Withdrawn | 237636 | 530341951 | No Eligible Purchases | 399060 | 530535840 | No Recognized Claim |
| 76213 | 530147411 | Void or Withdrawn | 237637 | 530341954 | No Eligible Purchases | 399061 | 530535842 | No Recognized Claim |
| 76214 | 530147412 | Void or Withdrawn | 237638 | 530341956 | No Recognized Claim | 399062 | 530535843 | No Recognized Claim |
| 76215 | 530147413 | Void or Withdrawn | 237639 | 530341957 | No Recognized Claim | 399063 | 530535844 | No Recognized Claim |
| 76216 | 530147414 | Void or Withdrawn | 237640 | 530341958 | No Eligible Purchases | 399064 | 530535846 | No Eligible Purchases |
| 76217 | 530147415 | Void or Withdrawn | 237641 | 530341959 | No Eligible Purchases | 399065 | 530535847 | No Recognized Claim |
| 76218 | 530147416 | Void or Withdrawn | 237642 | 530341960 | No Recognized Claim | 399066 | 530535848 | No Recognized Claim |
| 76219 | 530147417 | Void or Withdrawn | 237643 | 530341961 | No Recognized Claim | 399067 | 530535849 | No Recognized Claim |
| 76220 | 530147418 | Void or Withdrawn | 237644 | 530341962 | No Recognized Claim | 399068 | 530535850 | No Recognized Claim |
| 76221 | 530147419 | Void or Withdrawn | 237645 | 530341963 | No Recognized Claim | 399069 | 530535851 | No Recognized Claim |
| 76222 | 530147420 | Void or Withdrawn | 237646 | 530341965 | No Recognized Claim | 399070 | 530535852 | No Eligible Purchases |
| 76223 | 530147421 | Void or Withdrawn | 237647 | 530341966 | No Recognized Claim | 399071 | 530535853 | No Recognized Claim |
| 76224 | 530147422 | Void or Withdrawn | 237648 | 530341967 | No Eligible Purchases | 399072 | 530535855 | No Recognized Claim |
| 76225 | 530147423 | Void or Withdrawn | 237649 | 530341968 | No Recognized Claim | 399073 | 530535856 | No Recognized Claim |
| 76226 | 530147424 | Void or Withdrawn | 237650 | 530341969 | No Recognized Claim | 399074 | 530535857 | No Recognized Claim |
| 76227 | 530147425 | Void or Withdrawn | 237651 | 530341971 | No Eligible Purchases | 399075 | 530535858 | No Recognized Claim |
| 76228 | 530147426 | Void or Withdrawn | 237652 | 530341973 | No Recognized Claim | 399076 | 530535859 | No Recognized Claim |
| 76229 | 530147427 | Void or Withdrawn | 237653 | 530341975 | No Recognized Claim | 399077 | 530535860 | No Recognized Claim |
| 76230 | 530147428 | Void or Withdrawn | 237654 | 530341976 | No Recognized Claim | 399078 | 530535861 | No Recognized Claim |
| 76231 | 530147429 | Void or Withdrawn | 237655 | 530341977 | No Recognized Claim | 399079 | 530535862 | No Recognized Claim |
| 76232 | 530147430 | Void or Withdrawn | 237656 | 530341978 | No Recognized Claim | 399080 | 530535863 | No Recognized Claim |
| 76233 | 530147431 | Void or Withdrawn | 237657 | 530341979 | No Eligible Purchases | 399081 | 530535864 | No Recognized Claim |
| 76234 | 530147432 | Void or Withdrawn | 237658 | 530341981 | No Eligible Purchases | 399082 | 530535865 | No Recognized Claim |
| 76235 | 530147433 | Void or Withdrawn | 237659 | 530341982 | No Recognized Claim | 399083 | 530535866 | No Recognized Claim |
| 76236 | 530147434 | Void or Withdrawn | 237660 | 530341983 | No Eligible Purchases | 399084 | 530535867 | No Eligible Purchases |
| 76237 | 530147435 | Void or Withdrawn | 237661 | 530341986 | No Recognized Claim | 399085 | 530535868 | No Recognized Claim |
| 76238 | 530147436 | Void or Withdrawn | 237662 | 530341988 | No Eligible Purchases | 399086 | 530535870 | No Recognized Claim |
| 76239 | 530147437 | Void or Withdrawn | 237663 | 530341989 | No Recognized Claim | 399087 | 530535871 | No Recognized Claim |
| 76240 | 530147438 | Void or Withdrawn | 237664 | 530341991 | No Recognized Claim | 399088 | 530535872 | No Recognized Claim |
| 76241 | 530147439 | Void or Withdrawn | 237665 | 530341992 | No Recognized Claim | 399089 | 530535873 | No Recognized Claim |
| 76242 | 530147440 | Void or Withdrawn | 237666 | 530341993 | No Recognized Claim | 399090 | 530535874 | No Recognized Claim |
| 76243 | 530147441 | Void or Withdrawn | 237667 | 530341994 | No Recognized Claim | 399091 | 530535875 | No Recognized Claim |
| 76244 | 530147442 | Void or Withdrawn | 237668 | 530341995 | No Recognized Claim | 399092 | 530535876 | No Recognized Claim |
| 76245 | 530147443 | Void or Withdrawn | 237669 | 530341996 | No Eligible Purchases | 399093 | 530535877 | No Recognized Claim |
| 76246 | 530147444 | Void or Withdrawn | 237670 | 530341997 | No Recognized Claim | 399094 | 530535878 | No Recognized Claim |
| 76247 | 530147445 | Void or Withdrawn | 237671 | 530341999 | No Recognized Claim | 399095 | 530535879 | No Recognized Claim |
| 76248 | 530147446 | Void or Withdrawn | 237672 | 530342001 | No Recognized Claim | 399096 | 530535880 | No Recognized Claim |
| 76249 | 530147447 | Void or Withdrawn | 237673 | 530342002 | No Recognized Claim | 399097 | 530535881 | No Recognized Claim |
| 76250 | 530147448 | Void or Withdrawn | 237674 | 530342003 | No Eligible Purchases | 399098 | 530535882 | No Recognized Claim |
| 76251 | 530147449 | Void or Withdrawn | 237675 | 530342004 | No Recognized Claim | 399099 | 530535884 | No Recognized Claim |
| 76252 | 530147450 | Void or Withdrawn | 237676 | 530342006 | No Recognized Claim | 399100 | 530535885 | No Recognized Claim |
| 76253 | 530147451 | Void or Withdrawn | 237677 | 530342007 | No Recognized Claim | 399101 | 530535888 | No Recognized Claim |
| 76254 | 530147452 | Void or Withdrawn | 237678 | 530342008 | No Recognized Claim | 399102 | 530535889 | No Eligible Purchases |
| 76255 | 530147453 | Void or Withdrawn | 237679 | 530342009 | No Recognized Claim | 399103 | 530535890 | No Recognized Claim |
| 76256 | 530147454 | Void or Withdrawn | 237680 | 530342010 | No Recognized Claim | 399104 | 530535891 | No Recognized Claim |
| 76257 | 530147455 | Void or Withdrawn | 237681 | 530342011 | No Recognized Claim | 399105 | 530535892 | No Recognized Claim |
| 76258 | 530147456 | Void or Withdrawn | 237682 | 530342012 | No Recognized Claim | 399106 | 530535893 | No Recognized Claim |
| 76259 | 530147457 | Void or Withdrawn | 237683 | 530342013 | No Recognized Claim | 399107 | 530535894 | No Recognized Claim |
| 76260 | 530147458 | Void or Withdrawn | 237684 | 530342015 | No Recognized Claim | 399108 | 530535895 | No Recognized Claim |
| 76261 | 530147459 | Void or Withdrawn | 237685 | 530342016 | No Recognized Claim | 399109 | 530535896 | No Eligible Purchases |
| 76262 | 530147460 | Void or Withdrawn | 237686 | 530342017 | No Recognized Claim | 399110 | 530535897 | No Recognized Claim |
| 76263 | 530147461 | Void or Withdrawn | 237687 | 530342018 | No Recognized Claim | 399111 | 530535898 | No Recognized Claim |
| 76264 | 530147462 | Void or Withdrawn | 237688 | 530342020 | No Eligible Purchases | 399112 | 530535899 | No Recognized Claim |
| 76265 | 530147463 | Void or Withdrawn | 237689 | 530342022 | No Recognized Claim | 399113 | 530535900 | No Recognized Claim |
| 76266 | 530147464 | Void or Withdrawn | 237690 | 530342023 | No Eligible Purchases | 399114 | 530535901 | No Recognized Claim |
| 76267 | 530147465 | Void or Withdrawn | 237691 | 530342024 | No Recognized Claim | 399115 | 530535902 | No Recognized Claim |
| 76268 | 530147466 | Void or Withdrawn | 237692 | 530342025 | No Recognized Claim | 399116 | 530535904 | No Recognized Claim |
| 76269 | 530147467 | Void or Withdrawn | 237693 | 530342027 | No Recognized Claim | 399117 | 530535905 | No Recognized Claim |
| 76270 | 530147468 | Void or Withdrawn | 237694 | 530342028 | No Recognized Claim | 399118 | 530535907 | No Recognized Claim |
| 76271 | 530147469 | Void or Withdrawn | 237695 | 530342031 | No Recognized Claim | 399119 | 530535908 | No Recognized Claim |
| 76272 | 530147470 | Void or Withdrawn | 237696 | 530342032 | No Recognized Claim | 399120 | 530535909 | No Recognized Claim |
| 76273 | 530147471 | Void or Withdrawn | 237697 | 530342034 | No Recognized Claim | 399121 | 530535912 | No Eligible Purchases |
| 76274 | 530147472 | Void or Withdrawn | 237698 | 530342035 | No Eligible Purchases | 399122 | 530535913 | No Recognized Claim |
| 76275 | 530147473 | Void or Withdrawn | 237699 | 530342036 | No Recognized Claim | 399123 | 530535915 | No Recognized Claim |
| 76276 | 530147474 | Void or Withdrawn | 237700 | 530342037 | No Recognized Claim | 399124 | 530535917 | No Recognized Claim |
| 76277 | 530147475 | Void or Withdrawn | 237701 | 530342038 | No Recognized Claim | 399125 | 530535918 | No Recognized Claim |
| 76278 | 530147476 | Void or Withdrawn | 237702 | 530342039 | No Recognized Claim | 399126 | 530535919 | No Eligible Purchases |
| 76279 | 530147477 | Void or Withdrawn | 237703 | 530342040 | No Eligible Purchases | 399127 | 530535920 | No Eligible Purchases |
| 76280 | 530147478 | Void or Withdrawn | 237704 | 530342041 | No Recognized Claim | 399128 | 530535921 | No Recognized Claim |
| 76281 | 530147479 | Void or Withdrawn | 237705 | 530342042 | No Recognized Claim | 399129 | 530535922 | No Recognized Claim |
| 76282 | 530147480 | Void or Withdrawn | 237706 | 530342043 | No Eligible Purchases | 399130 | 530535923 | No Recognized Claim |
| 76283 | 530147481 | Void or Withdrawn | 237707 | 530342046 | No Recognized Claim | 399131 | 530535924 | No Recognized Claim |
| 76284 | 530147482 | Void or Withdrawn | 237708 | 530342047 | No Recognized Claim | 399132 | 530535927 | No Recognized Claim |
| 76285 | 530147483 | Void or Withdrawn | 237709 | 530342048 | No Recognized Claim | 399133 | 530535928 | No Recognized Claim |
| 76286 | 530147484 | Void or Withdrawn | 237710 | 530342049 | No Recognized Claim | 399134 | 530535929 | No Eligible Purchases |
| 76287 | 530147485 | Void or Withdrawn | 237711 | 530342050 | No Recognized Claim | 399135 | 530535930 | No Recognized Claim |
| 76288 | 530147486 | Void or Withdrawn | 237712 | 530342051 | No Recognized Claim | 399136 | 530535931 | No Eligible Purchases |
| 76289 | 530147487 | Void or Withdrawn | 237713 | 530342052 | No Recognized Claim | 399137 | 530535932 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 76290 | 530147488 | Void or Withdrawn | 237714 | 530342053 | No Recognized Claim | 399138 | 530535933 | No Recognized Claim |
| 76291 | 530147489 | Void or Withdrawn | 237715 | 530342054 | No Recognized Claim | 399139 | 530535934 | No Recognized Claim |
| 76292 | 530147490 | Void or Withdrawn | 237716 | 530342055 | No Eligible Purchases | 399140 | 530535935 | No Recognized Claim |
| 76293 | 530147491 | Void or Withdrawn | 237717 | 530342056 | No Recognized Claim | 399141 | 530535938 | No Recognized Claim |
| 76294 | 530147492 | Void or Withdrawn | 237718 | 530342057 | No Eligible Purchases | 399142 | 530535939 | No Recognized Claim |
| 76295 | 530147493 | Void or Withdrawn | 237719 | 530342058 | No Recognized Claim | 399143 | 530535940 | No Recognized Claim |
| 76296 | 530147494 | Void or Withdrawn | 237720 | 530342059 | No Recognized Claim | 399144 | 530535941 | No Recognized Claim |
| 76297 | 530147495 | Void or Withdrawn | 237721 | 530342060 | No Recognized Claim | 399145 | 530535943 | No Eligible Purchases |
| 76298 | 530147496 | Void or Withdrawn | 237722 | 530342061 | No Eligible Purchases | 399146 | 530535944 | No Recognized Claim |
| 76299 | 530147497 | Void or Withdrawn | 237723 | 530342062 | No Recognized Claim | 399147 | 530535946 | No Recognized Claim |
| 76300 | 530147498 | Void or Withdrawn | 237724 | 530342063 | No Recognized Claim | 399148 | 530535948 | No Recognized Claim |
| 76301 | 530147499 | Void or Withdrawn | 237725 | 530342064 | No Recognized Claim | 399149 | 530535949 | No Recognized Claim |
| 76302 | 530147500 | Void or Withdrawn | 237726 | 530342065 | No Recognized Claim | 399150 | 530535950 | No Recognized Claim |
| 76303 | 530147501 | Void or Withdrawn | 237727 | 530342069 | No Recognized Claim | 399151 | 530535952 | No Recognized Claim |
| 76304 | 530147502 | Void or Withdrawn | 237728 | 530342070 | No Recognized Claim | 399152 | 530535954 | No Recognized Claim |
| 76305 | 530147503 | Void or Withdrawn | 237729 | 530342071 | No Recognized Claim | 399153 | 530535955 | No Recognized Claim |
| 76306 | 530147504 | Void or Withdrawn | 237730 | 530342073 | No Recognized Claim | 399154 | 530535956 | No Recognized Claim |
| 76307 | 530147505 | Void or Withdrawn | 237731 | 530342074 | No Recognized Claim | 399155 | 530535957 | No Recognized Claim |
| 76308 | 530147506 | Void or Withdrawn | 237732 | 530342075 | No Recognized Claim | 399156 | 530535958 | No Recognized Claim |
| 76309 | 530147507 | Void or Withdrawn | 237733 | 530342078 | No Recognized Claim | 399157 | 530535960 | No Eligible Purchases |
| 76310 | 530147508 | Void or Withdrawn | 237734 | 530342080 | No Recognized Claim | 399158 | 530535961 | No Recognized Claim |
| 76311 | 530147509 | Void or Withdrawn | 237735 | 530342081 | No Recognized Claim | 399159 | 530535962 | No Recognized Claim |
| 76312 | 530147510 | Void or Withdrawn | 237736 | 530342083 | No Eligible Purchases | 399160 | 530535963 | No Recognized Claim |
| 76313 | 530147511 | Void or Withdrawn | 237737 | 530342084 | No Recognized Claim | 399161 | 530535965 | No Recognized Claim |
| 76314 | 530147512 | Void or Withdrawn | 237738 | 530342085 | No Eligible Purchases | 399162 | 530535966 | No Recognized Claim |
| 76315 | 530147513 | Void or Withdrawn | 237739 | 530342086 | No Recognized Claim | 399163 | 530535967 | No Recognized Claim |
| 76316 | 530147514 | Void or Withdrawn | 237740 | 530342087 | No Recognized Claim | 399164 | 530535968 | No Recognized Claim |
| 76317 | 530147515 | Void or Withdrawn | 237741 | 530342088 | No Recognized Claim | 399165 | 530535972 | No Eligible Purchases |
| 76318 | 530147516 | Void or Withdrawn | 237742 | 530342089 | No Recognized Claim | 399166 | 530535973 | No Recognized Claim |
| 76319 | 530147517 | Void or Withdrawn | 237743 | 530342090 | No Recognized Claim | 399167 | 530535974 | No Recognized Claim |
| 76320 | 530147518 | Void or Withdrawn | 237744 | 530342091 | No Eligible Purchases | 399168 | 530535976 | No Recognized Claim |
| 76321 | 530147519 | Void or Withdrawn | 237745 | 530342092 | No Recognized Claim | 399169 | 530535977 | No Recognized Claim |
| 76322 | 530147520 | Void or Withdrawn | 237746 | 530342093 | No Recognized Claim | 399170 | 530535979 | No Recognized Claim |
| 76323 | 530147521 | Void or Withdrawn | 237747 | 530342094 | No Recognized Claim | 399171 | 530535980 | No Recognized Claim |
| 76324 | 530147522 | Void or Withdrawn | 237748 | 530342096 | No Recognized Claim | 399172 | 530535981 | No Recognized Claim |
| 76325 | 530147523 | Void or Withdrawn | 237749 | 530342098 | No Recognized Claim | 399173 | 530535982 | No Recognized Claim |
| 76326 | 530147524 | Void or Withdrawn | 237750 | 530342099 | No Recognized Claim | 399174 | 530535983 | No Recognized Claim |
| 76327 | 530147525 | Void or Withdrawn | 237751 | 530342101 | No Recognized Claim | 399175 | 530535984 | No Recognized Claim |
| 76328 | 530147526 | Void or Withdrawn | 237752 | 530342103 | No Recognized Claim | 399176 | 530535985 | No Recognized Claim |
| 76329 | 530147527 | Void or Withdrawn | 237753 | 530342104 | No Eligible Purchases | 399177 | 530535987 | No Recognized Claim |
| 76330 | 530147528 | Void or Withdrawn | 237754 | 530342105 | No Recognized Claim | 399178 | 530535988 | No Recognized Claim |
| 76331 | 530147529 | Void or Withdrawn | 237755 | 530342106 | No Recognized Claim | 399179 | 530535990 | No Recognized Claim |
| 76332 | 530147530 | Void or Withdrawn | 237756 | 530342108 | No Recognized Claim | 399180 | 530535991 | No Eligible Purchases |
| 76333 | 530147531 | Void or Withdrawn | 237757 | 530342109 | No Eligible Purchases | 399181 | 530535994 | No Recognized Claim |
| 76334 | 530147532 | Void or Withdrawn | 237758 | 530342111 | No Eligible Purchases | 399182 | 530535996 | No Recognized Claim |
| 76335 | 530147533 | Void or Withdrawn | 237759 | 530342113 | No Recognized Claim | 399183 | 530536000 | No Recognized Claim |
| 76336 | 530147534 | Void or Withdrawn | 237760 | 530342114 | No Recognized Claim | 399184 | 530536001 | No Recognized Claim |
| 76337 | 530147535 | Void or Withdrawn | 237761 | 530342115 | No Recognized Claim | 399185 | 530536002 | No Recognized Claim |
| 76338 | 530147536 | Void or Withdrawn | 237762 | 530342116 | No Recognized Claim | 399186 | 530536007 | No Eligible Purchases |
| 76339 | 530147537 | Void or Withdrawn | 237763 | 530342117 | No Recognized Claim | 399187 | 530536008 | No Recognized Claim |
| 76340 | 530147538 | Void or Withdrawn | 237764 | 530342118 | No Recognized Claim | 399188 | 530536009 | No Recognized Claim |
| 76341 | 530147539 | Void or Withdrawn | 237765 | 530342119 | No Recognized Claim | 399189 | 530536010 | No Recognized Claim |
| 76342 | 530147540 | Void or Withdrawn | 237766 | 530342120 | No Recognized Claim | 399190 | 530536012 | No Recognized Claim |
| 76343 | 530147541 | Void or Withdrawn | 237767 | 530342122 | No Eligible Purchases | 399191 | 530536015 | No Recognized Claim |
| 76344 | 530147542 | Void or Withdrawn | 237768 | 530342124 | No Recognized Claim | 399192 | 530536016 | No Recognized Claim |
| 76345 | 530147543 | Void or Withdrawn | 237769 | 530342125 | No Recognized Claim | 399193 | 530536018 | No Recognized Claim |
| 76346 | 530147544 | Void or Withdrawn | 237770 | 530342126 | No Recognized Claim | 399194 | 530536019 | No Recognized Claim |
| 76347 | 530147545 | Void or Withdrawn | 237771 | 530342127 | No Eligible Purchases | 399195 | 530536022 | No Recognized Claim |
| 76348 | 530147546 | Void or Withdrawn | 237772 | 530342128 | No Recognized Claim | 399196 | 530536024 | No Recognized Claim |
| 76349 | 530147547 | Void or Withdrawn | 237773 | 530342130 | No Recognized Claim | 399197 | 530536025 | No Recognized Claim |
| 76350 | 530147548 | Void or Withdrawn | 237774 | 530342131 | No Recognized Claim | 399198 | 530536026 | No Recognized Claim |
| 76351 | 530147549 | Void or Withdrawn | 237775 | 530342132 | No Eligible Purchases | 399199 | 530536027 | No Recognized Claim |
| 76352 | 530147550 | Void or Withdrawn | 237776 | 530342134 | No Recognized Claim | 399200 | 530536029 | No Recognized Claim |
| 76353 | 530147551 | Void or Withdrawn | 237777 | 530342135 | No Eligible Purchases | 399201 | 530536030 | No Recognized Claim |
| 76354 | 530147552 | Void or Withdrawn | 237778 | 530342136 | No Recognized Claim | 399202 | 530536033 | No Recognized Claim |
| 76355 | 530147553 | Void or Withdrawn | 237779 | 530342137 | No Recognized Claim | 399203 | 530536034 | No Eligible Purchases |
| 76356 | 530147554 | Void or Withdrawn | 237780 | 530342138 | No Recognized Claim | 399204 | 530536035 | No Recognized Claim |
| 76357 | 530147555 | Void or Withdrawn | 237781 | 530342139 | No Eligible Purchases | 399205 | 530536037 | No Recognized Claim |
| 76358 | 530147556 | Void or Withdrawn | 237782 | 530342142 | No Recognized Claim | 399206 | 530536038 | No Eligible Purchases |
| 76359 | 530147557 | Void or Withdrawn | 237783 | 530342143 | No Eligible Purchases | 399207 | 530536039 | No Recognized Claim |
| 76360 | 530147558 | Void or Withdrawn | 237784 | 530342144 | No Recognized Claim | 399208 | 530536040 | No Recognized Claim |
| 76361 | 530147559 | Void or Withdrawn | 237785 | 530342145 | No Eligible Purchases | 399209 | 530536041 | No Recognized Claim |
| 76362 | 530147560 | Void or Withdrawn | 237786 | 530342146 | No Recognized Claim | 399210 | 530536042 | No Eligible Purchases |
| 76363 | 530147561 | Void or Withdrawn | 237787 | 530342147 | No Recognized Claim | 399211 | 530536045 | No Recognized Claim |
| 76364 | 530147562 | Void or Withdrawn | 237788 | 530342149 | No Recognized Claim | 399212 | 530536048 | No Recognized Claim |
| 76365 | 530147563 | Void or Withdrawn | 237789 | 530342150 | No Recognized Claim | 399213 | 530536049 | No Recognized Claim |
| 76366 | 530147564 | Void or Withdrawn | 237790 | 530342152 | No Eligible Purchases | 399214 | 530536050 | No Recognized Claim |
| 76367 | 530147565 | Void or Withdrawn | 237791 | 530342153 | No Recognized Claim | 399215 | 530536051 | No Recognized Claim |
| 76368 | 530147566 | Void or Withdrawn | 237792 | 530342154 | No Eligible Purchases | 399216 | 530536052 | No Eligible Purchases |
| 76369 | 530147567 | Void or Withdrawn | 237793 | 530342155 | No Recognized Claim | 399217 | 530536053 | No Recognized Claim |
| 76370 | 530147568 | Void or Withdrawn | 237794 | 530342156 | No Eligible Purchases | 399218 | 530536054 | No Recognized Claim |
| 76371 | 530147569 | Void or Withdrawn | 237795 | 530342157 | No Recognized Claim | 399219 | 530536056 | No Eligible Purchases |
| 76372 | 530147570 | Void or Withdrawn | 237796 | 530342158 | No Recognized Claim | 399220 | 530536057 | No Recognized Claim |
| 76373 | 530147571 | Void or Withdrawn | 237797 | 530342162 | No Recognized Claim | 399221 | 530536058 | No Recognized Claim |
| 76374 | 530147572 | Void or Withdrawn | 237798 | 530342164 | No Recognized Claim | 399222 | 530536060 | No Recognized Claim |
| 76375 | 530147573 | Void or Withdrawn | 237799 | 530342165 | No Recognized Claim | 399223 | 530536063 | No Recognized Claim |
| 76376 | 530147574 | Void or Withdrawn | 237800 | 530342166 | No Recognized Claim | 399224 | 530536065 | No Recognized Claim |
| 76377 | 530147575 | Void or Withdrawn | 237801 | 530342168 | No Eligible Purchases | 399225 | 530536066 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 76378 | 530147576 | Void or Withdrawn | 237802 | 530342169 | No Recognized Claim | 399226 | 530536067 | No Recognized Claim |
| 76379 | 530147577 | Void or Withdrawn | 237803 | 530342170 | No Recognized Claim | 399227 | 530536068 | No Recognized Claim |
| 76380 | 530147578 | Void or Withdrawn | 237804 | 530342171 | No Recognized Claim | 399228 | 530536069 | No Recognized Claim |
| 76381 | 530147579 | Void or Withdrawn | 237805 | 530342174 | No Recognized Claim | 399229 | 530536071 | No Recognized Claim |
| 76382 | 530147580 | Void or Withdrawn | 237806 | 530342175 | No Recognized Claim | 399230 | 530536072 | No Recognized Claim |
| 76383 | 530147581 | Void or Withdrawn | 237807 | 530342176 | No Recognized Claim | 399231 | 530536074 | No Recognized Claim |
| 76384 | 530147582 | Void or Withdrawn | 237808 | 530342177 | No Recognized Claim | 399232 | 530536075 | No Recognized Claim |
| 76385 | 530147583 | Void or Withdrawn | 237809 | 530342179 | No Recognized Claim | 399233 | 530536076 | No Recognized Claim |
| 76386 | 530147584 | Void or Withdrawn | 237810 | 530342181 | No Recognized Claim | 399234 | 530536078 | No Recognized Claim |
| 76387 | 530147585 | Void or Withdrawn | 237811 | 530342183 | No Eligible Purchases | 399235 | 530536079 | No Recognized Claim |
| 76388 | 530147586 | Void or Withdrawn | 237812 | 530342184 | No Recognized Claim | 399236 | 530536081 | No Recognized Claim |
| 76389 | 530147587 | Void or Withdrawn | 237813 | 530342185 | No Eligible Purchases | 399237 | 530536083 | No Recognized Claim |
| 76390 | 530147588 | Void or Withdrawn | 237814 | 530342186 | No Eligible Purchases | 399238 | 530536086 | No Recognized Claim |
| 76391 | 530147589 | Void or Withdrawn | 237815 | 530342188 | No Eligible Purchases | 399239 | 530536087 | No Recognized Claim |
| 76392 | 530147590 | Void or Withdrawn | 237816 | 530342189 | No Recognized Claim | 399240 | 530536088 | No Recognized Claim |
| 76393 | 530147591 | Void or Withdrawn | 237817 | 530342190 | No Recognized Claim | 399241 | 530536092 | No Recognized Claim |
| 76394 | 530147592 | Void or Withdrawn | 237818 | 530342191 | No Recognized Claim | 399242 | 530536093 | No Recognized Claim |
| 76395 | 530147593 | Void or Withdrawn | 237819 | 530342192 | No Eligible Purchases | 399243 | 530536094 | No Recognized Claim |
| 76396 | 530147594 | Void or Withdrawn | 237820 | 530342193 | No Eligible Purchases | 399244 | 530536095 | No Recognized Claim |
| 76397 | 530147595 | Void or Withdrawn | 237821 | 530342194 | No Recognized Claim | 399245 | 530536096 | No Recognized Claim |
| 76398 | 530147596 | Void or Withdrawn | 237822 | 530342195 | No Eligible Purchases | 399246 | 530536098 | No Recognized Claim |
| 76399 | 530147597 | Void or Withdrawn | 237823 | 530342196 | No Recognized Claim | 399247 | 530536099 | No Recognized Claim |
| 76400 | 530147598 | Void or Withdrawn | 237824 | 530342197 | No Eligible Purchases | 399248 | 530536100 | No Recognized Claim |
| 76401 | 530147599 | Void or Withdrawn | 237825 | 530342198 | No Eligible Purchases | 399249 | 530536101 | No Recognized Claim |
| 76402 | 530147600 | Void or Withdrawn | 237826 | 530342199 | No Eligible Purchases | 399250 | 530536102 | No Recognized Claim |
| 76403 | 530147601 | Void or Withdrawn | 237827 | 530342201 | No Recognized Claim | 399251 | 530536105 | No Recognized Claim |
| 76404 | 530147602 | Void or Withdrawn | 237828 | 530342204 | No Recognized Claim | 399252 | 530536106 | No Recognized Claim |
| 76405 | 530147603 | Void or Withdrawn | 237829 | 530342205 | No Recognized Claim | 399253 | 530536107 | No Recognized Claim |
| 76406 | 530147604 | Void or Withdrawn | 237830 | 530342206 | No Recognized Claim | 399254 | 530536109 | No Recognized Claim |
| 76407 | 530147605 | Void or Withdrawn | 237831 | 530342208 | No Recognized Claim | 399255 | 530536110 | No Recognized Claim |
| 76408 | 530147606 | Void or Withdrawn | 237832 | 530342209 | No Recognized Claim | 399256 | 530536111 | No Recognized Claim |
| 76409 | 530147607 | Void or Withdrawn | 237833 | 530342210 | No Eligible Purchases | 399257 | 530536112 | No Recognized Claim |
| 76410 | 530147608 | Void or Withdrawn | 237834 | 530342212 | No Recognized Claim | 399258 | 530536113 | No Recognized Claim |
| 76411 | 530147609 | Void or Withdrawn | 237835 | 530342214 | No Recognized Claim | 399259 | 530536116 | No Recognized Claim |
| 76412 | 530147610 | Void or Withdrawn | 237836 | 530342215 | No Recognized Claim | 399260 | 530536117 | No Recognized Claim |
| 76413 | 530147611 | Void or Withdrawn | 237837 | 530342216 | No Eligible Purchases | 399261 | 530536118 | No Recognized Claim |
| 76414 | 530147612 | Void or Withdrawn | 237838 | 530342217 | No Recognized Claim | 399262 | 530536119 | No Recognized Claim |
| 76415 | 530147613 | Void or Withdrawn | 237839 | 530342218 | No Eligible Purchases | 399263 | 530536120 | No Recognized Claim |
| 76416 | 530147614 | Void or Withdrawn | 237840 | 530342219 | No Recognized Claim | 399264 | 530536123 | No Recognized Claim |
| 76417 | 530147615 | Void or Withdrawn | 237841 | 530342220 | No Recognized Claim | 399265 | 530536125 | No Recognized Claim |
| 76418 | 530147616 | Void or Withdrawn | 237842 | 530342221 | No Recognized Claim | 399266 | 530536126 | No Recognized Claim |
| 76419 | 530147617 | Void or Withdrawn | 237843 | 530342222 | No Eligible Purchases | 399267 | 530536128 | No Recognized Claim |
| 76420 | 530147618 | Void or Withdrawn | 237844 | 530342223 | No Recognized Claim | 399268 | 530536131 | No Recognized Claim |
| 76421 | 530147619 | Void or Withdrawn | 237845 | 530342224 | No Recognized Claim | 399269 | 530536134 | No Recognized Claim |
| 76422 | 530147620 | Void or Withdrawn | 237846 | 530342225 | No Recognized Claim | 399270 | 530536135 | No Recognized Claim |
| 76423 | 530147621 | Void or Withdrawn | 237847 | 530342226 | No Eligible Purchases | 399271 | 530536136 | No Recognized Claim |
| 76424 | 530147622 | Void or Withdrawn | 237848 | 530342229 | No Eligible Purchases | 399272 | 530536137 | No Recognized Claim |
| 76425 | 530147623 | Void or Withdrawn | 237849 | 530342231 | No Recognized Claim | 399273 | 530536138 | No Recognized Claim |
| 76426 | 530147624 | Void or Withdrawn | 237850 | 530342234 | No Eligible Purchases | 399274 | 530536139 | No Recognized Claim |
| 76427 | 530147625 | Void or Withdrawn | 237851 | 530342236 | No Recognized Claim | 399275 | 530536140 | No Recognized Claim |
| 76428 | 530147626 | Void or Withdrawn | 237852 | 530342238 | No Eligible Purchases | 399276 | 530536141 | No Recognized Claim |
| 76429 | 530147627 | Void or Withdrawn | 237853 | 530342239 | No Recognized Claim | 399277 | 530536142 | No Recognized Claim |
| 76430 | 530147628 | Void or Withdrawn | 237854 | 530342240 | No Recognized Claim | 399278 | 530536143 | No Eligible Purchases |
| 76431 | 530147629 | Void or Withdrawn | 237855 | 530342241 | No Eligible Purchases | 399279 | 530536144 | No Recognized Claim |
| 76432 | 530147630 | Void or Withdrawn | 237856 | 530342242 | No Recognized Claim | 399280 | 530536148 | No Recognized Claim |
| 76433 | 530147631 | Void or Withdrawn | 237857 | 530342243 | No Recognized Claim | 399281 | 530536149 | No Recognized Claim |
| 76434 | 530147632 | Void or Withdrawn | 237858 | 530342244 | No Recognized Claim | 399282 | 530536150 | No Recognized Claim |
| 76435 | 530147633 | Void or Withdrawn | 237859 | 530342245 | No Recognized Claim | 399283 | 530536151 | No Recognized Claim |
| 76436 | 530147634 | Void or Withdrawn | 237860 | 530342246 | No Recognized Claim | 399284 | 530536152 | No Recognized Claim |
| 76437 | 530147635 | Void or Withdrawn | 237861 | 530342247 | No Eligible Purchases | 399285 | 530536153 | No Recognized Claim |
| 76438 | 530147636 | Void or Withdrawn | 237862 | 530342248 | No Eligible Purchases | 399286 | 530536154 | No Eligible Purchases |
| 76439 | 530147637 | Void or Withdrawn | 237863 | 530342249 | No Recognized Claim | 399287 | 530536155 | No Recognized Claim |
| 76440 | 530147638 | Void or Withdrawn | 237864 | 530342250 | No Eligible Purchases | 399288 | 530536156 | No Recognized Claim |
| 76441 | 530147640 | Void or Withdrawn | 237865 | 530342251 | No Recognized Claim | 399289 | 530536157 | No Recognized Claim |
| 76442 | 530147640 | Void or Withdrawn | 237866 | 530342252 | No Recognized Claim | 399290 | 530536158 | No Eligible Purchases |
| 76443 | 530147641 | Void or Withdrawn | 237867 | 530342253 | No Recognized Claim | 399291 | 530536160 | No Recognized Claim |
| 76444 | 530147642 | Void or Withdrawn | 237868 | 530342254 | No Recognized Claim | 399292 | 530536162 | No Recognized Claim |
| 76445 | 530147643 | Void or Withdrawn | 237869 | 530342255 | No Recognized Claim | 399293 | 530536163 | No Recognized Claim |
| 76446 | 530147644 | Void or Withdrawn | 237870 | 530342256 | No Recognized Claim | 399294 | 530536164 | No Recognized Claim |
| 76447 | 530147645 | Void or Withdrawn | 237871 | 530342258 | No Eligible Purchases | 399295 | 530536166 | No Recognized Claim |
| 76448 | 530147646 | Void or Withdrawn | 237872 | 530342259 | No Recognized Claim | 399296 | 530536167 | No Recognized Claim |
| 76449 | 530147647 | Void or Withdrawn | 237873 | 530342260 | No Recognized Claim | 399297 | 530536168 | No Recognized Claim |
| 76450 | 530147648 | Void or Withdrawn | 237874 | 530342261 | No Recognized Claim | 399298 | 530536169 | No Recognized Claim |
| 76451 | 530147649 | Void or Withdrawn | 237875 | 530342262 | No Eligible Purchases | 399299 | 530536170 | No Recognized Claim |
| 76452 | 530147650 | Void or Withdrawn | 237876 | 530342263 | No Recognized Claim | 399300 | 530536171 | No Recognized Claim |
| 76453 | 530147651 | Void or Withdrawn | 237877 | 530342264 | No Recognized Claim | 399301 | 530536172 | No Recognized Claim |
| 76454 | 530147652 | Void or Withdrawn | 237878 | 530342265 | No Recognized Claim | 399302 | 530536173 | No Recognized Claim |
| 76455 | 530147653 | Void or Withdrawn | 237879 | 530342267 | No Recognized Claim | 399303 | 530536174 | No Recognized Claim |
| 76456 | 530147654 | Void or Withdrawn | 237880 | 530342268 | No Recognized Claim | 399304 | 530536175 | No Eligible Purchases |
| 76457 | 530147655 | Void or Withdrawn | 237881 | 530342269 | No Recognized Claim | 399305 | 530536176 | No Recognized Claim |
| 76458 | 530147656 | Void or Withdrawn | 237882 | 530342271 | No Recognized Claim | 399306 | 530536177 | No Recognized Claim |
| 76459 | 530147657 | Void or Withdrawn | 237883 | 530342273 | No Recognized Claim | 399307 | 530536178 | No Recognized Claim |
| 76460 | 530147658 | Void or Withdrawn | 237884 | 530342274 | No Recognized Claim | 399308 | 530536181 | No Recognized Claim |
| 76461 | 530147659 | Void or Withdrawn | 237885 | 530342275 | No Recognized Claim | 399309 | 530536182 | No Recognized Claim |
| 76462 | 530147660 | Void or Withdrawn | 237886 | 530342276 | No Recognized Claim | 399310 | 530536183 | No Eligible Purchases |
| 76463 | 530147661 | Void or Withdrawn | 237887 | 530342277 | No Eligible Purchases | 399311 | 530536184 | No Recognized Claim |
| 76464 | 530147662 | Void or Withdrawn | 237888 | 530342278 | No Recognized Claim | 399312 | 530536185 | No Recognized Claim |
| 76465 | 530147663 | Void or Withdrawn | 237889 | 530342279 | No Recognized Claim | 399313 | 530536186 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 76466 | 530147664 | Void or Withdrawn | 237890 | 530342280 | No Recognized Claim | 399314 | 530536187 | No Recognized Claim |
| 76467 | 530147665 | Void or Withdrawn | 237891 | 530342281 | No Recognized Claim | 399315 | 530536188 | No Recognized Claim |
| 76468 | 530147666 | Void or Withdrawn | 237892 | 530342283 | No Recognized Claim | 399316 | 530536190 | No Recognized Claim |
| 76469 | 530147667 | Void or Withdrawn | 237893 | 530342284 | No Eligible Purchases | 399317 | 530536191 | No Recognized Claim |
| 76470 | 530147668 | Void or Withdrawn | 237894 | 530342285 | No Recognized Claim | 399318 | 530536192 | No Recognized Claim |
| 76471 | 530147669 | Void or Withdrawn | 237895 | 530342287 | No Recognized Claim | 399319 | 530536194 | No Recognized Claim |
| 76472 | 530147670 | Void or Withdrawn | 237896 | 530342288 | No Eligible Purchases | 399320 | 530536196 | No Recognized Claim |
| 76473 | 530147671 | Void or Withdrawn | 237897 | 530342289 | No Recognized Claim | 399321 | 530536197 | No Recognized Claim |
| 76474 | 530147672 | Void or Withdrawn | 237898 | 530342291 | No Recognized Claim | 399322 | 530536198 | No Recognized Claim |
| 76475 | 530147673 | Void or Withdrawn | 237899 | 530342292 | No Recognized Claim | 399323 | 530536199 | No Recognized Claim |
| 76476 | 530147674 | Void or Withdrawn | 237900 | 530342294 | No Recognized Claim | 399324 | 530536200 | No Recognized Claim |
| 76477 | 530147675 | Void or Withdrawn | 237901 | 530342296 | No Recognized Claim | 399325 | 530536202 | No Recognized Claim |
| 76478 | 530147676 | Void or Withdrawn | 237902 | 530342297 | No Recognized Claim | 399326 | 530536203 | No Recognized Claim |
| 76479 | 530147677 | Void or Withdrawn | 237903 | 530342298 | No Eligible Purchases | 399327 | 530536204 | No Recognized Claim |
| 76480 | 530147678 | Void or Withdrawn | 237904 | 530342299 | No Recognized Claim | 399328 | 530536205 | No Recognized Claim |
| 76481 | 530147679 | Void or Withdrawn | 237905 | 530342300 | No Recognized Claim | 399329 | 530536207 | No Recognized Claim |
| 76482 | 530147680 | Void or Withdrawn | 237906 | 530342302 | No Recognized Claim | 399330 | 530536208 | No Eligible Purchases |
| 76483 | 530147681 | Void or Withdrawn | 237907 | 530342304 | No Recognized Claim | 399331 | 530536210 | No Recognized Claim |
| 76484 | 530147682 | Void or Withdrawn | 237908 | 530342308 | No Eligible Purchases | 399332 | 530536211 | No Recognized Claim |
| 76485 | 530147683 | Void or Withdrawn | 237909 | 530342310 | No Recognized Claim | 399333 | 530536214 | No Recognized Claim |
| 76486 | 530147684 | Void or Withdrawn | 237910 | 530342311 | No Recognized Claim | 399334 | 530536215 | No Recognized Claim |
| 76487 | 530147685 | Void or Withdrawn | 237911 | 530342314 | No Recognized Claim | 399335 | 530536216 | No Eligible Purchases |
| 76488 | 530147686 | Void or Withdrawn | 237912 | 530342315 | No Eligible Purchases | 399336 | 530536217 | No Recognized Claim |
| 76489 | 530147687 | Void or Withdrawn | 237913 | 530342316 | No Recognized Claim | 399337 | 530536218 | No Recognized Claim |
| 76490 | 530147688 | Void or Withdrawn | 237914 | 530342317 | No Recognized Claim | 399338 | 530536219 | No Recognized Claim |
| 76491 | 530147689 | Void or Withdrawn | 237915 | 530342318 | No Eligible Purchases | 399339 | 530536220 | No Recognized Claim |
| 76492 | 530147690 | Void or Withdrawn | 237916 | 530342320 | No Recognized Claim | 399340 | 530536221 | No Recognized Claim |
| 76493 | 530147691 | Void or Withdrawn | 237917 | 530342322 | No Eligible Purchases | 399341 | 530536223 | No Recognized Claim |
| 76494 | 530147692 | Void or Withdrawn | 237918 | 530342323 | No Recognized Claim | 399342 | 530536224 | No Recognized Claim |
| 76495 | 530147693 | Void or Withdrawn | 237919 | 530342324 | No Eligible Purchases | 399343 | 530536225 | No Eligible Purchases |
| 76496 | 530147694 | Void or Withdrawn | 237920 | 530342326 | No Recognized Claim | 399344 | 530536226 | No Eligible Purchases |
| 76497 | 530147695 | Void or Withdrawn | 237921 | 530342327 | No Recognized Claim | 399345 | 530536227 | No Recognized Claim |
| 76498 | 530147696 | Void or Withdrawn | 237922 | 530342328 | No Recognized Claim | 399346 | 530536228 | No Recognized Claim |
| 76499 | 530147697 | Void or Withdrawn | 237923 | 530342329 | No Recognized Claim | 399347 | 530536230 | No Recognized Claim |
| 76500 | 530147698 | Void or Withdrawn | 237924 | 530342331 | No Recognized Claim | 399348 | 530536231 | No Recognized Claim |
| 76501 | 530147699 | Void or Withdrawn | 237925 | 530342332 | No Recognized Claim | 399349 | 530536232 | No Recognized Claim |
| 76502 | 530147700 | Void or Withdrawn | 237926 | 530342334 | No Recognized Claim | 399350 | 530536233 | No Recognized Claim |
| 76503 | 530147701 | Void or Withdrawn | 237927 | 530342335 | No Recognized Claim | 399351 | 530536235 | No Recognized Claim |
| 76504 | 530147702 | Void or Withdrawn | 237928 | 530342336 | No Recognized Claim | 399352 | 530536237 | No Eligible Purchases |
| 76505 | 530147703 | Void or Withdrawn | 237929 | 530342337 | No Recognized Claim | 399353 | 530536239 | No Recognized Claim |
| 76506 | 530147704 | Void or Withdrawn | 237930 | 530342338 | No Eligible Purchases | 399354 | 530536240 | No Recognized Claim |
| 76507 | 530147705 | Void or Withdrawn | 237931 | 530342339 | No Recognized Claim | 399355 | 530536241 | No Eligible Purchases |
| 76508 | 530147706 | Void or Withdrawn | 237932 | 530342340 | No Recognized Claim | 399356 | 530536244 | No Recognized Claim |
| 76509 | 530147707 | Void or Withdrawn | 237933 | 530342341 | No Recognized Claim | 399357 | 530536245 | No Recognized Claim |
| 76510 | 530147708 | Void or Withdrawn | 237934 | 530342342 | No Recognized Claim | 399358 | 530536246 | No Recognized Claim |
| 76511 | 530147709 | Void or Withdrawn | 237935 | 530342345 | No Recognized Claim | 399359 | 530536247 | No Eligible Purchases |
| 76512 | 530147710 | Void or Withdrawn | 237936 | 530342348 | No Recognized Claim | 399360 | 530536248 | No Recognized Claim |
| 76513 | 530147711 | Void or Withdrawn | 237937 | 530342349 | No Recognized Claim | 399361 | 530536250 | No Recognized Claim |
| 76514 | 530147712 | Void or Withdrawn | 237938 | 530342350 | No Recognized Claim | 399362 | 530536251 | No Recognized Claim |
| 76515 | 530147713 | Void or Withdrawn | 237939 | 530342351 | No Recognized Claim | 399363 | 530536252 | No Recognized Claim |
| 76516 | 530147714 | Void or Withdrawn | 237940 | 530342352 | No Eligible Purchases | 399364 | 530536253 | No Recognized Claim |
| 76517 | 530147715 | Void or Withdrawn | 237941 | 530342353 | No Recognized Claim | 399365 | 530536256 | No Recognized Claim |
| 76518 | 530147716 | Void or Withdrawn | 237942 | 530342355 | No Recognized Claim | 399366 | 530536258 | No Recognized Claim |
| 76519 | 530147717 | Void or Withdrawn | 237943 | 530342356 | No Eligible Purchases | 399367 | 530536259 | No Recognized Claim |
| 76520 | 530147718 | Void or Withdrawn | 237944 | 530342357 | No Recognized Claim | 399368 | 530536260 | No Recognized Claim |
| 76521 | 530147719 | Void or Withdrawn | 237945 | 530342359 | No Recognized Claim | 399369 | 530536261 | No Eligible Purchases |
| 76522 | 530147720 | Void or Withdrawn | 237946 | 530342360 | No Recognized Claim | 399370 | 530536262 | No Recognized Claim |
| 76523 | 530147721 | Void or Withdrawn | 237947 | 530342361 | No Eligible Purchases | 399371 | 530536263 | No Recognized Claim |
| 76524 | 530147722 | Void or Withdrawn | 237948 | 530342362 | No Recognized Claim | 399372 | 530536264 | No Recognized Claim |
| 76525 | 530147723 | Void or Withdrawn | 237949 | 530342364 | No Recognized Claim | 399373 | 530536265 | No Recognized Claim |
| 76526 | 530147724 | Void or Withdrawn | 237950 | 530342366 | No Recognized Claim | 399374 | 530536266 | No Eligible Purchases |
| 76527 | 530147725 | Void or Withdrawn | 237951 | 530342368 | No Recognized Claim | 399375 | 530536268 | No Recognized Claim |
| 76528 | 530147726 | Void or Withdrawn | 237952 | 530342369 | No Eligible Purchases | 399376 | 530536270 | No Recognized Claim |
| 76529 | 530147727 | Void or Withdrawn | 237953 | 530342370 | No Recognized Claim | 399377 | 530536271 | No Recognized Claim |
| 76530 | 530147728 | Void or Withdrawn | 237954 | 530342371 | No Recognized Claim | 399378 | 530536272 | No Recognized Claim |
| 76531 | 530147729 | Void or Withdrawn | 237955 | 530342373 | No Recognized Claim | 399379 | 530536274 | No Recognized Claim |
| 76532 | 530147730 | Void or Withdrawn | 237956 | 530342374 | No Recognized Claim | 399380 | 530536275 | No Eligible Purchases |
| 76533 | 530147731 | Void or Withdrawn | 237957 | 530342377 | No Recognized Claim | 399381 | 530536276 | No Eligible Purchases |
| 76534 | 530147732 | Void or Withdrawn | 237958 | 530342378 | No Recognized Claim | 399382 | 530536277 | No Recognized Claim |
| 76535 | 530147733 | Void or Withdrawn | 237959 | 530342380 | No Eligible Purchases | 399383 | 530536278 | No Eligible Purchases |
| 76536 | 530147734 | Void or Withdrawn | 237960 | 530342382 | No Recognized Claim | 399384 | 530536279 | No Recognized Claim |
| 76537 | 530147735 | Void or Withdrawn | 237961 | 530342383 | No Recognized Claim | 399385 | 530536280 | No Eligible Purchases |
| 76538 | 530147736 | Void or Withdrawn | 237962 | 530342386 | No Recognized Claim | 399386 | 530536281 | No Recognized Claim |
| 76539 | 530147737 | Void or Withdrawn | 237963 | 530342387 | No Eligible Purchases | 399387 | 530536282 | No Eligible Purchases |
| 76540 | 530147738 | Void or Withdrawn | 237964 | 530342388 | No Recognized Claim | 399388 | 530536283 | No Recognized Claim |
| 76541 | 530147739 | Void or Withdrawn | 237965 | 530342389 | No Recognized Claim | 399389 | 530536284 | No Recognized Claim |
| 76542 | 530147740 | Void or Withdrawn | 237966 | 530342390 | No Recognized Claim | 399390 | 530536285 | No Recognized Claim |
| 76543 | 530147741 | Void or Withdrawn | 237967 | 530342391 | No Eligible Purchases | 399391 | 530536286 | No Recognized Claim |
| 76544 | 530147742 | Void or Withdrawn | 237968 | 530342392 | No Recognized Claim | 399392 | 530536287 | No Eligible Purchases |
| 76545 | 530147743 | Void or Withdrawn | 237969 | 530342395 | No Recognized Claim | 399393 | 530536288 | No Recognized Claim |
| 76546 | 530147744 | Void or Withdrawn | 237970 | 530342396 | No Eligible Purchases | 399394 | 530536289 | No Recognized Claim |
| 76547 | 530147745 | Void or Withdrawn | 237971 | 530342397 | No Recognized Claim | 399395 | 530536290 | No Recognized Claim |
| 76548 | 530147746 | Void or Withdrawn | 237972 | 530342399 | No Recognized Claim | 399396 | 530536292 | No Recognized Claim |
| 76549 | 530147747 | Void or Withdrawn | 237973 | 530342400 | No Eligible Purchases | 399397 | 530536293 | No Recognized Claim |
| 76550 | 530147748 | Void or Withdrawn | 237974 | 530342401 | No Recognized Claim | 399398 | 530536295 | No Recognized Claim |
| 76551 | 530147749 | Void or Withdrawn | 237975 | 530342402 | No Recognized Claim | 399399 | 530536297 | No Eligible Purchases |
| 76552 | 530147750 | Void or Withdrawn | 237976 | 530342403 | No Recognized Claim | 399400 | 530536299 | No Recognized Claim |
| 76553 | 530147751 | Void or Withdrawn | 237977 | 530342404 | No Recognized Claim | 399401 | 530536300 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 76554 | 530147752 | Void or Withdrawn | 237978 | 530342406 | No Recognized Claim | 399402 | 530536302 | No Recognized Claim |
| 76555 | 530147753 | Void or Withdrawn | 237979 | 530342407 | No Recognized Claim | 399403 | 530536303 | No Recognized Claim |
| 76556 | 530147754 | Void or Withdrawn | 237980 | 530342408 | No Recognized Claim | 399404 | 530536305 | No Recognized Claim |
| 76557 | 530147755 | Void or Withdrawn | 237981 | 530342409 | No Eligible Purchases | 399405 | 530536306 | No Recognized Claim |
| 76558 | 530147756 | Void or Withdrawn | 237982 | 530342410 | No Eligible Purchases | 399406 | 530536308 | No Recognized Claim |
| 76559 | 530147757 | Void or Withdrawn | 237983 | 530342412 | No Recognized Claim | 399407 | 530536310 | No Recognized Claim |
| 76560 | 530147758 | Void or Withdrawn | 237984 | 530342413 | No Recognized Claim | 399408 | 530536311 | No Recognized Claim |
| 76561 | 530147759 | Void or Withdrawn | 237985 | 530342415 | No Recognized Claim | 399409 | 530536312 | No Recognized Claim |
| 76562 | 530147760 | Void or Withdrawn | 237986 | 530342416 | No Eligible Purchases | 399410 | 530536314 | No Recognized Claim |
| 76563 | 530147761 | Void or Withdrawn | 237987 | 530342417 | No Recognized Claim | 399411 | 530536317 | No Recognized Claim |
| 76564 | 530147762 | Void or Withdrawn | 237988 | 530342418 | No Recognized Claim | 399412 | 530536319 | No Eligible Purchases |
| 76565 | 530147763 | Void or Withdrawn | 237989 | 530342419 | No Recognized Claim | 399413 | 530536321 | No Recognized Claim |
| 76566 | 530147764 | Void or Withdrawn | 237990 | 530342420 | No Recognized Claim | 399414 | 530536322 | No Recognized Claim |
| 76567 | 530147765 | Void or Withdrawn | 237991 | 530342421 | No Eligible Purchases | 399415 | 530536323 | No Recognized Claim |
| 76568 | 530147766 | Void or Withdrawn | 237992 | 530342422 | No Recognized Claim | 399416 | 530536325 | No Eligible Purchases |
| 76569 | 530147767 | Void or Withdrawn | 237993 | 530342423 | No Recognized Claim | 399417 | 530536328 | No Recognized Claim |
| 76570 | 530147768 | Void or Withdrawn | 237994 | 530342424 | No Recognized Claim | 399418 | 530536329 | No Recognized Claim |
| 76571 | 530147769 | Void or Withdrawn | 237995 | 530342425 | No Eligible Purchases | 399419 | 530536330 | No Recognized Claim |
| 76572 | 530147770 | Void or Withdrawn | 237996 | 530342427 | No Recognized Claim | 399420 | 530536331 | No Recognized Claim |
| 76573 | 530147771 | Void or Withdrawn | 237997 | 530342428 | No Recognized Claim | 399421 | 530536332 | No Recognized Claim |
| 76574 | 530147772 | Void or Withdrawn | 237998 | 530342429 | No Recognized Claim | 399422 | 530536333 | No Recognized Claim |
| 76575 | 530147773 | Void or Withdrawn | 237999 | 530342430 | No Recognized Claim | 399423 | 530536334 | No Recognized Claim |
| 76576 | 530147774 | Void or Withdrawn | 238000 | 530342432 | No Recognized Claim | 399424 | 530536335 | No Recognized Claim |
| 76577 | 530147775 | Void or Withdrawn | 238001 | 530342434 | No Recognized Claim | 399425 | 530536337 | No Recognized Claim |
| 76578 | 530147776 | Void or Withdrawn | 238002 | 530342435 | No Recognized Claim | 399426 | 530536338 | No Recognized Claim |
| 76579 | 530147777 | Void or Withdrawn | 238003 | 530342437 | No Eligible Purchases | 399427 | 530536339 | No Recognized Claim |
| 76580 | 530147778 | Void or Withdrawn | 238004 | 530342438 | No Eligible Purchases | 399428 | 530536340 | No Eligible Purchases |
| 76581 | 530147779 | Void or Withdrawn | 238005 | 530342439 | No Recognized Claim | 399429 | 530536341 | No Recognized Claim |
| 76582 | 530147780 | Void or Withdrawn | 238006 | 530342441 | No Recognized Claim | 399430 | 530536344 | No Recognized Claim |
| 76583 | 530147781 | Void or Withdrawn | 238007 | 530342442 | No Recognized Claim | 399431 | 530536345 | No Recognized Claim |
| 76584 | 530147782 | Void or Withdrawn | 238008 | 530342443 | No Recognized Claim | 399432 | 530536347 | No Recognized Claim |
| 76585 | 530147783 | Void or Withdrawn | 238009 | 530342444 | No Recognized Claim | 399433 | 530536348 | No Recognized Claim |
| 76586 | 530147784 | Void or Withdrawn | 238010 | 530342445 | No Eligible Purchases | 399434 | 530536349 | No Recognized Claim |
| 76587 | 530147785 | Void or Withdrawn | 238011 | 530342447 | No Recognized Claim | 399435 | 530536350 | No Recognized Claim |
| 76588 | 530147786 | Void or Withdrawn | 238012 | 530342448 | No Recognized Claim | 399436 | 530536351 | No Recognized Claim |
| 76589 | 530147787 | Void or Withdrawn | 238013 | 530342449 | No Recognized Claim | 399437 | 530536352 | No Recognized Claim |
| 76590 | 530147788 | Void or Withdrawn | 238014 | 530342451 | No Recognized Claim | 399438 | 530536353 | No Recognized Claim |
| 76591 | 530147789 | Void or Withdrawn | 238015 | 530342452 | No Recognized Claim | 399439 | 530536358 | No Recognized Claim |
| 76592 | 530147790 | Void or Withdrawn | 238016 | 530342453 | No Recognized Claim | 399440 | 530536359 | No Recognized Claim |
| 76593 | 530147791 | Void or Withdrawn | 238017 | 530342454 | No Recognized Claim | 399441 | 530536360 | No Recognized Claim |
| 76594 | 530147792 | Void or Withdrawn | 238018 | 530342455 | No Recognized Claim | 399442 | 530536362 | No Recognized Claim |
| 76595 | 530147793 | Void or Withdrawn | 238019 | 530342456 | No Recognized Claim | 399443 | 530536363 | No Recognized Claim |
| 76596 | 530147794 | Void or Withdrawn | 238020 | 530342458 | No Recognized Claim | 399444 | 530536367 | No Recognized Claim |
| 76597 | 530147795 | Void or Withdrawn | 238021 | 530342460 | No Recognized Claim | 399445 | 530536369 | No Recognized Claim |
| 76598 | 530147796 | Void or Withdrawn | 238022 | 530342461 | No Recognized Claim | 399446 | 530536370 | No Recognized Claim |
| 76599 | 530147797 | Void or Withdrawn | 238023 | 530342466 | No Recognized Claim | 399447 | 530536371 | No Recognized Claim |
| 76600 | 530147798 | Void or Withdrawn | 238024 | 530342467 | No Recognized Claim | 399448 | 530536372 | No Recognized Claim |
| 76601 | 530147799 | Void or Withdrawn | 238025 | 530342469 | No Recognized Claim | 399449 | 530536373 | No Recognized Claim |
| 76602 | 530147800 | Void or Withdrawn | 238026 | 530342470 | No Recognized Claim | 399450 | 530536374 | No Recognized Claim |
| 76603 | 530147801 | Void or Withdrawn | 238027 | 530342471 | No Recognized Claim | 399451 | 530536375 | No Recognized Claim |
| 76604 | 530147802 | Void or Withdrawn | 238028 | 530342473 | No Recognized Claim | 399452 | 530536376 | No Recognized Claim |
| 76605 | 530147803 | Void or Withdrawn | 238029 | 530342474 | No Recognized Claim | 399453 | 530536377 | No Recognized Claim |
| 76606 | 530147804 | Void or Withdrawn | 238030 | 530342475 | No Eligible Purchases | 399454 | 530536378 | No Recognized Claim |
| 76607 | 530147805 | Void or Withdrawn | 238031 | 530342478 | No Recognized Claim | 399455 | 530536379 | No Recognized Claim |
| 76608 | 530147806 | Void or Withdrawn | 238032 | 530342479 | No Recognized Claim | 399456 | 530536380 | No Recognized Claim |
| 76609 | 530147807 | Void or Withdrawn | 238033 | 530342480 | No Recognized Claim | 399457 | 530536383 | No Recognized Claim |
| 76610 | 530147808 | Void or Withdrawn | 238034 | 530342482 | No Recognized Claim | 399458 | 530536384 | No Recognized Claim |
| 76611 | 530147809 | Void or Withdrawn | 238035 | 530342483 | No Recognized Claim | 399459 | 530536385 | No Recognized Claim |
| 76612 | 530147810 | Void or Withdrawn | 238036 | 530342486 | No Recognized Claim | 399460 | 530536386 | No Recognized Claim |
| 76613 | 530147811 | Void or Withdrawn | 238037 | 530342487 | No Recognized Claim | 399461 | 530536387 | No Recognized Claim |
| 76614 | 530147812 | Void or Withdrawn | 238038 | 530342490 | No Recognized Claim | 399462 | 530536388 | No Recognized Claim |
| 76615 | 530147813 | Void or Withdrawn | 238039 | 530342491 | No Recognized Claim | 399463 | 530536389 | No Recognized Claim |
| 76616 | 530147814 | Void or Withdrawn | 238040 | 530342492 | No Eligible Purchases | 399464 | 530536392 | No Recognized Claim |
| 76617 | 530147815 | Void or Withdrawn | 238041 | 530342493 | No Recognized Claim | 399465 | 530536393 | No Recognized Claim |
| 76618 | 530147816 | Void or Withdrawn | 238042 | 530342494 | No Eligible Purchases | 399466 | 530536394 | No Recognized Claim |
| 76619 | 530147817 | Void or Withdrawn | 238043 | 530342495 | No Recognized Claim | 399467 | 530536395 | No Recognized Claim |
| 76620 | 530147818 | Void or Withdrawn | 238044 | 530342496 | No Recognized Claim | 399468 | 530536396 | No Recognized Claim |
| 76621 | 530147819 | Void or Withdrawn | 238045 | 530342497 | No Recognized Claim | 399469 | 530536397 | No Recognized Claim |
| 76622 | 530147820 | Void or Withdrawn | 238046 | 530342498 | No Recognized Claim | 399470 | 530536398 | No Recognized Claim |
| 76623 | 530147821 | Void or Withdrawn | 238047 | 530342499 | No Recognized Claim | 399471 | 530536399 | No Recognized Claim |
| 76624 | 530147822 | Void or Withdrawn | 238048 | 530342500 | No Recognized Claim | 399472 | 530536401 | No Recognized Claim |
| 76625 | 530147823 | Void or Withdrawn | 238049 | 530342501 | No Eligible Purchases | 399473 | 530536402 | No Recognized Claim |
| 76626 | 530147824 | Void or Withdrawn | 238050 | 530342502 | No Recognized Claim | 399474 | 530536404 | No Recognized Claim |
| 76627 | 530147825 | Void or Withdrawn | 238051 | 530342505 | No Recognized Claim | 399475 | 530536405 | No Recognized Claim |
| 76628 | 530147826 | Void or Withdrawn | 238052 | 530342506 | No Recognized Claim | 399476 | 530536406 | No Recognized Claim |
| 76629 | 530147827 | Void or Withdrawn | 238053 | 530342507 | No Recognized Claim | 399477 | 530536407 | No Recognized Claim |
| 76630 | 530147828 | Void or Withdrawn | 238054 | 530342508 | No Recognized Claim | 399478 | 530536408 | No Recognized Claim |
| 76631 | 530147829 | Void or Withdrawn | 238055 | 530342510 | No Eligible Purchases | 399479 | 530536409 | No Recognized Claim |
| 76632 | 530147830 | Void or Withdrawn | 238056 | 530342512 | No Eligible Purchases | 399480 | 530536410 | No Recognized Claim |
| 76633 | 530147831 | Void or Withdrawn | 238057 | 530342513 | No Recognized Claim | 399481 | 530536412 | No Recognized Claim |
| 76634 | 530147832 | Void or Withdrawn | 238058 | 530342514 | No Recognized Claim | 399482 | 530536413 | No Recognized Claim |
| 76635 | 530147833 | Void or Withdrawn | 238059 | 530342515 | No Recognized Claim | 399483 | 530536414 | No Recognized Claim |
| 76636 | 530147834 | Void or Withdrawn | 238060 | 530342516 | No Recognized Claim | 399484 | 530536416 | No Recognized Claim |
| 76637 | 530147835 | Void or Withdrawn | 238061 | 530342517 | No Recognized Claim | 399485 | 530536417 | No Recognized Claim |
| 76638 | 530147836 | Void or Withdrawn | 238062 | 530342521 | No Recognized Claim | 399486 | 530536418 | No Recognized Claim |
| 76639 | 530147837 | Void or Withdrawn | 238063 | 530342522 | No Recognized Claim | 399487 | 530536419 | No Recognized Claim |
| 76640 | 530147838 | Void or Withdrawn | 238064 | 530342523 | No Recognized Claim | 399488 | 530536420 | No Recognized Claim |
| 76641 | 530147839 | Void or Withdrawn | 238065 | 530342524 | No Recognized Claim | 399489 | 530536421 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 76642 | 530147840 | Void or Withdrawn | 238066 | 530342526 | No Eligible Purchases | 399490 | 530536422 | No Recognized Claim |
| 76643 | 530147841 | Void or Withdrawn | 238067 | 530342527 | No Recognized Claim | 399491 | 530536423 | No Recognized Claim |
| 76644 | 530147842 | Void or Withdrawn | 238068 | 530342528 | No Recognized Claim | 399492 | 530536424 | No Recognized Claim |
| 76645 | 530147843 | Void or Withdrawn | 238069 | 530342529 | No Recognized Claim | 399493 | 530536425 | No Recognized Claim |
| 76646 | 530147844 | Void or Withdrawn | 238070 | 530342530 | No Recognized Claim | 399494 | 530536426 | No Recognized Claim |
| 76647 | 530147845 | Void or Withdrawn | 238071 | 530342535 | No Recognized Claim | 399495 | 530536427 | No Recognized Claim |
| 76648 | 530147846 | Void or Withdrawn | 238072 | 530342536 | No Recognized Claim | 399496 | 530536428 | No Recognized Claim |
| 76649 | 530147847 | Void or Withdrawn | 238073 | 530342537 | No Recognized Claim | 399497 | 530536431 | No Recognized Claim |
| 76650 | 530147848 | Void or Withdrawn | 238074 | 530342539 | No Recognized Claim | 399498 | 530536432 | No Recognized Claim |
| 76651 | 530147849 | Void or Withdrawn | 238075 | 530342541 | No Eligible Purchases | 399499 | 530536433 | No Recognized Claim |
| 76652 | 530147850 | Void or Withdrawn | 238076 | 530342542 | No Recognized Claim | 399500 | 530536434 | No Recognized Claim |
| 76653 | 530147851 | Void or Withdrawn | 238077 | 530342543 | No Eligible Purchases | 399501 | 530536435 | No Recognized Claim |
| 76654 | 530147852 | Void or Withdrawn | 238078 | 530342544 | No Recognized Claim | 399502 | 530536436 | No Recognized Claim |
| 76655 | 530147854 | Void or Withdrawn | 238079 | 530342545 | No Recognized Claim | 399503 | 530536437 | No Recognized Claim |
| 76656 | 530147854 | Void or Withdrawn | 238080 | 530342546 | No Recognized Claim | 399504 | 530536438 | No Recognized Claim |
| 76657 | 530147855 | Void or Withdrawn | 238081 | 530342547 | No Eligible Purchases | 399505 | 530536439 | No Recognized Claim |
| 76658 | 530147856 | Void or Withdrawn | 238082 | 530342549 | No Recognized Claim | 399506 | 530536440 | No Recognized Claim |
| 76659 | 530147857 | Void or Withdrawn | 238083 | 530342551 | No Recognized Claim | 399507 | 530536442 | No Recognized Claim |
| 76660 | 530147858 | Void or Withdrawn | 238084 | 530342551 | No Recognized Claim | 399508 | 530536444 | No Recognized Claim |
| 76661 | 530147859 | Void or Withdrawn | 238085 | 530342552 | No Recognized Claim | 399509 | 530536445 | No Recognized Claim |
| 76662 | 530147860 | Void or Withdrawn | 238086 | 530342553 | No Eligible Purchases | 399510 | 530536446 | No Recognized Claim |
| 76663 | 530147861 | Void or Withdrawn | 238087 | 530342556 | No Recognized Claim | 399511 | 530536447 | No Recognized Claim |
| 76664 | 530147862 | Void or Withdrawn | 238088 | 530342558 | No Recognized Claim | 399512 | 530536448 | No Recognized Claim |
| 76665 | 530147863 | Void or Withdrawn | 238089 | 530342559 | No Recognized Claim | 399513 | 530536449 | No Recognized Claim |
| 76666 | 530147864 | Void or Withdrawn | 238090 | 530342561 | No Recognized Claim | 399514 | 530536450 | No Recognized Claim |
| 76667 | 530147865 | Void or Withdrawn | 238091 | 530342564 | No Recognized Claim | 399515 | 530536451 | No Recognized Claim |
| 76668 | 530147866 | Void or Withdrawn | 238092 | 530342565 | No Recognized Claim | 399516 | 530536452 | No Recognized Claim |
| 76669 | 530147867 | Void or Withdrawn | 238093 | 530342566 | No Recognized Claim | 399517 | 530536453 | No Recognized Claim |
| 76670 | 530147868 | Void or Withdrawn | 238094 | 530342568 | No Recognized Claim | 399518 | 530536454 | No Recognized Claim |
| 76671 | 530147869 | Void or Withdrawn | 238095 | 530342569 | No Recognized Claim | 399519 | 530536455 | No Recognized Claim |
| 76672 | 530147870 | Void or Withdrawn | 238096 | 530342570 | No Recognized Claim | 399520 | 530536456 | No Recognized Claim |
| 76673 | 530147871 | Void or Withdrawn | 238097 | 530342571 | No Eligible Purchases | 399521 | 530536458 | No Recognized Claim |
| 76674 | 530147872 | Void or Withdrawn | 238098 | 530342572 | No Recognized Claim | 399522 | 530536459 | No Recognized Claim |
| 76675 | 530147873 | Void or Withdrawn | 238099 | 530342575 | No Recognized Claim | 399523 | 530536460 | No Recognized Claim |
| 76676 | 530147874 | Void or Withdrawn | 238100 | 530342578 | No Recognized Claim | 399524 | 530536461 | No Recognized Claim |
| 76677 | 530147875 | Void or Withdrawn | 238101 | 530342579 | No Recognized Claim | 399525 | 530536463 | No Eligible Purchases |
| 76678 | 530147876 | Void or Withdrawn | 238102 | 530342580 | No Recognized Claim | 399526 | 530536464 | No Eligible Purchases |
| 76679 | 530147877 | Void or Withdrawn | 238103 | 530342581 | No Recognized Claim | 399527 | 530536467 | No Recognized Claim |
| 76680 | 530147878 | Void or Withdrawn | 238104 | 530342582 | No Recognized Claim | 399528 | 530536468 | No Eligible Purchases |
| 76681 | 530147879 | Void or Withdrawn | 238105 | 530342583 | No Recognized Claim | 399529 | 530536469 | No Recognized Claim |
| 76682 | 530147880 | Void or Withdrawn | 238106 | 530342584 | No Recognized Claim | 399530 | 530536470 | No Recognized Claim |
| 76683 | 530147881 | Void or Withdrawn | 238107 | 530342585 | No Eligible Purchases | 399531 | 530536472 | No Recognized Claim |
| 76684 | 530147882 | Void or Withdrawn | 238108 | 530342586 | No Recognized Claim | 399532 | 530536474 | No Recognized Claim |
| 76685 | 530147883 | Void or Withdrawn | 238109 | 530342587 | No Recognized Claim | 399533 | 530536475 | No Recognized Claim |
| 76686 | 530147884 | Void or Withdrawn | 238110 | 530342589 | No Recognized Claim | 399534 | 530536476 | No Recognized Claim |
| 76687 | 530147885 | Void or Withdrawn | 238111 | 530342591 | No Recognized Claim | 399535 | 530536477 | No Recognized Claim |
| 76688 | 530147886 | Void or Withdrawn | 238112 | 530342593 | No Recognized Claim | 399536 | 530536479 | No Recognized Claim |
| 76689 | 530147887 | Void or Withdrawn | 238113 | 530342595 | No Recognized Claim | 399537 | 530536480 | No Recognized Claim |
| 76690 | 530147888 | Void or Withdrawn | 238114 | 530342596 | No Eligible Purchases | 399538 | 530536481 | No Recognized Claim |
| 76691 | 530147889 | Void or Withdrawn | 238115 | 530342598 | No Recognized Claim | 399539 | 530536482 | No Recognized Claim |
| 76692 | 530147890 | Void or Withdrawn | 238116 | 530342599 | No Recognized Claim | 399540 | 530536483 | No Recognized Claim |
| 76693 | 530147891 | Void or Withdrawn | 238117 | 530342600 | No Eligible Purchases | 399541 | 530536484 | No Recognized Claim |
| 76694 | 530147892 | Void or Withdrawn | 238118 | 530342601 | No Recognized Claim | 399542 | 530536485 | No Recognized Claim |
| 76695 | 530147893 | Void or Withdrawn | 238119 | 530342603 | No Recognized Claim | 399543 | 530536489 | No Recognized Claim |
| 76696 | 530147894 | Void or Withdrawn | 238120 | 530342606 | No Recognized Claim | 399544 | 530536491 | No Recognized Claim |
| 76697 | 530147895 | Void or Withdrawn | 238121 | 530342607 | No Recognized Claim | 399545 | 530536492 | No Recognized Claim |
| 76698 | 530147896 | Void or Withdrawn | 238122 | 530342608 | No Recognized Claim | 399546 | 530536493 | No Recognized Claim |
| 76699 | 530147897 | Void or Withdrawn | 238123 | 530342609 | No Eligible Purchases | 399547 | 530536494 | No Recognized Claim |
| 76700 | 530147898 | Void or Withdrawn | 238124 | 530342610 | No Eligible Purchases | 399548 | 530536495 | No Recognized Claim |
| 76701 | 530147899 | Void or Withdrawn | 238125 | 530342611 | No Recognized Claim | 399549 | 530536496 | No Recognized Claim |
| 76702 | 530147900 | Void or Withdrawn | 238126 | 530342612 | No Recognized Claim | 399550 | 530536497 | No Recognized Claim |
| 76703 | 530147901 | Void or Withdrawn | 238127 | 530342616 | No Recognized Claim | 399551 | 530536499 | No Recognized Claim |
| 76704 | 530147902 | Void or Withdrawn | 238128 | 530342618 | No Eligible Purchases | 399552 | 530536500 | No Recognized Claim |
| 76705 | 530147903 | Void or Withdrawn | 238129 | 530342619 | No Recognized Claim | 399553 | 530536501 | No Recognized Claim |
| 76706 | 530147904 | Void or Withdrawn | 238130 | 530342620 | No Recognized Claim | 399554 | 530536502 | No Recognized Claim |
| 76707 | 530147905 | Void or Withdrawn | 238131 | 530342622 | No Recognized Claim | 399555 | 530536503 | No Eligible Purchases |
| 76708 | 530147906 | Void or Withdrawn | 238132 | 530342623 | No Recognized Claim | 399556 | 530536504 | No Recognized Claim |
| 76709 | 530147907 | Void or Withdrawn | 238133 | 530342625 | No Eligible Purchases | 399557 | 530536506 | No Recognized Claim |
| 76710 | 530147908 | Void or Withdrawn | 238134 | 530342626 | No Recognized Claim | 399558 | 530536508 | No Recognized Claim |
| 76711 | 530147909 | Void or Withdrawn | 238135 | 530342628 | No Recognized Claim | 399559 | 530536509 | No Recognized Claim |
| 76712 | 530147910 | Void or Withdrawn | 238136 | 530342629 | No Recognized Claim | 399560 | 530536510 | No Recognized Claim |
| 76713 | 530147911 | Void or Withdrawn | 238137 | 530342631 | No Recognized Claim | 399561 | 530536513 | No Recognized Claim |
| 76714 | 530147912 | Void or Withdrawn | 238138 | 530342634 | No Recognized Claim | 399562 | 530536515 | No Recognized Claim |
| 76715 | 530147913 | Void or Withdrawn | 238139 | 530342635 | No Eligible Purchases | 399563 | 530536516 | No Recognized Claim |
| 76716 | 530147914 | Void or Withdrawn | 238140 | 530342636 | No Eligible Purchases | 399564 | 530536518 | No Recognized Claim |
| 76717 | 530147915 | Void or Withdrawn | 238141 | 530342637 | No Recognized Claim | 399565 | 530536519 | No Recognized Claim |
| 76718 | 530147916 | Void or Withdrawn | 238142 | 530342638 | No Recognized Claim | 399566 | 530536520 | No Recognized Claim |
| 76719 | 530147917 | Void or Withdrawn | 238143 | 530342639 | No Recognized Claim | 399567 | 530536521 | No Eligible Purchases |
| 76720 | 530147918 | Void or Withdrawn | 238144 | 530342640 | No Recognized Claim | 399568 | 530536522 | No Recognized Claim |
| 76721 | 530147919 | Void or Withdrawn | 238145 | 530342644 | No Eligible Purchases | 399569 | 530536523 | No Recognized Claim |
| 76722 | 530147920 | Void or Withdrawn | 238146 | 530342646 | No Recognized Claim | 399570 | 530536524 | No Recognized Claim |
| 76723 | 530147921 | Void or Withdrawn | 238147 | 530342648 | No Recognized Claim | 399571 | 530536525 | No Recognized Claim |
| 76724 | 530147922 | Void or Withdrawn | 238148 | 530342652 | No Recognized Claim | 399572 | 530536526 | No Recognized Claim |
| 76725 | 530147923 | Void or Withdrawn | 238149 | 530342653 | No Recognized Claim | 399573 | 530536527 | No Recognized Claim |
| 76726 | 530147924 | Void or Withdrawn | 238150 | 530342655 | No Recognized Claim | 399574 | 530536528 | No Recognized Claim |
| 76727 | 530147925 | Void or Withdrawn | 238151 | 530342656 | No Recognized Claim | 399575 | 530536531 | No Recognized Claim |
| 76728 | 530147926 | Void or Withdrawn | 238152 | 530342658 | No Recognized Claim | 399576 | 530536532 | No Recognized Claim |
| 76729 | 530147927 | Void or Withdrawn | 238153 | 530342659 | No Recognized Claim | 399577 | 530536533 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 76730 | 530147928 | Void or Withdrawn | 238154 | 530342661 | No Eligible Purchases | 399578 | 530536534 | No Recognized Claim |
| 76731 | 530147929 | Void or Withdrawn | 238155 | 530342662 | No Recognized Claim | 399579 | 530536535 | No Recognized Claim |
| 76732 | 530147930 | Void or Withdrawn | 238156 | 530342663 | No Eligible Purchases | 399580 | 530536536 | No Recognized Claim |
| 76733 | 530147931 | Void or Withdrawn | 238157 | 530342664 | No Eligible Purchases | 399581 | 530536537 | No Recognized Claim |
| 76734 | 530147932 | Void or Withdrawn | 238158 | 530342665 | No Recognized Claim | 399582 | 530536538 | No Recognized Claim |
| 76735 | 530147933 | Void or Withdrawn | 238159 | 530342666 | No Recognized Claim | 399583 | 530536539 | No Recognized Claim |
| 76736 | 530147934 | Void or Withdrawn | 238160 | 530342668 | No Recognized Claim | 399584 | 530536541 | No Recognized Claim |
| 76737 | 530147935 | Void or Withdrawn | 238161 | 530342669 | No Recognized Claim | 399585 | 530536542 | No Recognized Claim |
| 76738 | 530147936 | Void or Withdrawn | 238162 | 530342672 | No Recognized Claim | 399586 | 530536543 | No Recognized Claim |
| 76739 | 530147937 | Void or Withdrawn | 238163 | 530342673 | No Recognized Claim | 399587 | 530536544 | No Recognized Claim |
| 76740 | 530147938 | Void or Withdrawn | 238164 | 530342674 | No Eligible Purchases | 399588 | 530536545 | No Recognized Claim |
| 76741 | 530147939 | Void or Withdrawn | 238165 | 530342675 | No Recognized Claim | 399589 | 530536546 | No Eligible Purchases |
| 76742 | 530147940 | Void or Withdrawn | 238166 | 530342676 | No Recognized Claim | 399590 | 530536547 | No Recognized Claim |
| 76743 | 530147941 | Void or Withdrawn | 238167 | 530342678 | No Recognized Claim | 399591 | 530536548 | No Recognized Claim |
| 76744 | 530147942 | Void or Withdrawn | 238168 | 530342679 | No Recognized Claim | 399592 | 530536549 | No Eligible Purchases |
| 76745 | 530147943 | Void or Withdrawn | 238169 | 530342680 | No Eligible Purchases | 399593 | 530536551 | No Recognized Claim |
| 76746 | 530147944 | Void or Withdrawn | 238170 | 530342682 | No Eligible Purchases | 399594 | 530536552 | No Recognized Claim |
| 76747 | 530147945 | Void or Withdrawn | 238171 | 530342683 | No Recognized Claim | 399595 | 530536553 | No Recognized Claim |
| 76748 | 530147946 | Void or Withdrawn | 238172 | 530342684 | No Recognized Claim | 399596 | 530536554 | No Recognized Claim |
| 76749 | 530147947 | Void or Withdrawn | 238173 | 530342685 | No Recognized Claim | 399597 | 530536555 | No Recognized Claim |
| 76750 | 530147948 | Void or Withdrawn | 238174 | 530342686 | No Recognized Claim | 399598 | 530536557 | No Recognized Claim |
| 76751 | 530147949 | Void or Withdrawn | 238175 | 530342687 | No Recognized Claim | 399599 | 530536560 | No Recognized Claim |
| 76752 | 530147950 | Void or Withdrawn | 238176 | 530342689 | No Recognized Claim | 399600 | 530536562 | No Recognized Claim |
| 76753 | 530147951 | Void or Withdrawn | 238177 | 530342690 | No Recognized Claim | 399601 | 530536563 | No Recognized Claim |
| 76754 | 530147952 | Void or Withdrawn | 238178 | 530342691 | No Recognized Claim | 399602 | 530536564 | No Recognized Claim |
| 76755 | 530147953 | Void or Withdrawn | 238179 | 530342692 | No Recognized Claim | 399603 | 530536566 | No Recognized Claim |
| 76756 | 530147954 | Void or Withdrawn | 238180 | 530342696 | No Recognized Claim | 399604 | 530536568 | No Eligible Purchases |
| 76757 | 530147955 | Void or Withdrawn | 238181 | 530342697 | No Recognized Claim | 399605 | 530536570 | No Eligible Purchases |
| 76758 | 530147956 | Void or Withdrawn | 238182 | 530342698 | No Recognized Claim | 399606 | 530536571 | No Recognized Claim |
| 76759 | 530147957 | Void or Withdrawn | 238183 | 530342700 | No Eligible Purchases | 399607 | 530536572 | No Recognized Claim |
| 76760 | 530147958 | Void or Withdrawn | 238184 | 530342704 | No Eligible Purchases | 399608 | 530536575 | No Recognized Claim |
| 76761 | 530147959 | Void or Withdrawn | 238185 | 530342706 | No Eligible Purchases | 399609 | 530536576 | No Recognized Claim |
| 76762 | 530147960 | Void or Withdrawn | 238186 | 530342708 | No Eligible Purchases | 399610 | 530536577 | No Recognized Claim |
| 76763 | 530147961 | Void or Withdrawn | 238187 | 530342711 | No Recognized Claim | 399611 | 530536578 | No Eligible Purchases |
| 76764 | 530147962 | Void or Withdrawn | 238188 | 530342713 | No Eligible Purchases | 399612 | 530536579 | No Recognized Claim |
| 76765 | 530147963 | Void or Withdrawn | 238189 | 530342715 | No Recognized Claim | 399613 | 530536580 | No Recognized Claim |
| 76766 | 530147964 | Void or Withdrawn | 238190 | 530342716 | No Eligible Purchases | 399614 | 530536581 | No Recognized Claim |
| 76767 | 530147965 | Void or Withdrawn | 238191 | 530342718 | No Eligible Purchases | 399615 | 530536582 | No Recognized Claim |
| 76768 | 530147966 | Void or Withdrawn | 238192 | 530342720 | No Recognized Claim | 399616 | 530536583 | No Recognized Claim |
| 76769 | 530147967 | Void or Withdrawn | 238193 | 530342721 | No Eligible Purchases | 399617 | 530536584 | No Recognized Claim |
| 76770 | 530147968 | Void or Withdrawn | 238194 | 530342722 | No Eligible Purchases | 399618 | 530536585 | No Recognized Claim |
| 76771 | 530147969 | Void or Withdrawn | 238195 | 530342724 | No Eligible Purchases | 399619 | 530536588 | No Eligible Purchases |
| 76772 | 530147970 | Void or Withdrawn | 238196 | 530342726 | No Recognized Claim | 399620 | 530536589 | No Recognized Claim |
| 76773 | 530147971 | Void or Withdrawn | 238197 | 530342727 | No Eligible Purchases | 399621 | 530536590 | No Recognized Claim |
| 76774 | 530147972 | Void or Withdrawn | 238198 | 530342728 | No Recognized Claim | 399622 | 530536591 | No Recognized Claim |
| 76775 | 530147973 | Void or Withdrawn | 238199 | 530342729 | No Recognized Claim | 399623 | 530536592 | No Recognized Claim |
| 76776 | 530147974 | Void or Withdrawn | 238200 | 530342732 | No Recognized Claim | 399624 | 530536593 | No Recognized Claim |
| 76777 | 530147975 | Void or Withdrawn | 238201 | 530342736 | No Recognized Claim | 399625 | 530536594 | No Recognized Claim |
| 76778 | 530147976 | Void or Withdrawn | 238202 | 530342737 | No Recognized Claim | 399626 | 530536595 | No Recognized Claim |
| 76779 | 530147977 | Void or Withdrawn | 238203 | 530342740 | No Recognized Claim | 399627 | 530536596 | No Recognized Claim |
| 76780 | 530147978 | Void or Withdrawn | 238204 | 530342741 | No Recognized Claim | 399628 | 530536598 | No Recognized Claim |
| 76781 | 530147979 | Void or Withdrawn | 238205 | 530342743 | No Recognized Claim | 399629 | 530536599 | No Recognized Claim |
| 76782 | 530147980 | Void or Withdrawn | 238206 | 530342745 | No Recognized Claim | 399630 | 530536602 | No Recognized Claim |
| 76783 | 530147981 | Void or Withdrawn | 238207 | 530342747 | No Recognized Claim | 399631 | 530536605 | No Recognized Claim |
| 76784 | 530147982 | Void or Withdrawn | 238208 | 530342750 | No Recognized Claim | 399632 | 530536606 | No Recognized Claim |
| 76785 | 530147983 | Void or Withdrawn | 238209 | 530342752 | No Recognized Claim | 399633 | 530536607 | No Recognized Claim |
| 76786 | 530147984 | Void or Withdrawn | 238210 | 530342755 | No Recognized Claim | 399634 | 530536608 | No Recognized Claim |
| 76787 | 530147985 | Void or Withdrawn | 238211 | 530342756 | No Recognized Claim | 399635 | 530536609 | No Recognized Claim |
| 76788 | 530147986 | Void or Withdrawn | 238212 | 530342757 | No Recognized Claim | 399636 | 530536610 | No Recognized Claim |
| 76789 | 530147987 | Void or Withdrawn | 238213 | 530342758 | No Recognized Claim | 399637 | 530536611 | No Recognized Claim |
| 76790 | 530147988 | Void or Withdrawn | 238214 | 530342759 | No Eligible Purchases | 399638 | 530536612 | No Recognized Claim |
| 76791 | 530147989 | Void or Withdrawn | 238215 | 530342760 | No Eligible Purchases | 399639 | 530536613 | No Recognized Claim |
| 76792 | 530147990 | Void or Withdrawn | 238216 | 530342761 | No Eligible Purchases | 399640 | 530536614 | No Recognized Claim |
| 76793 | 530147991 | Void or Withdrawn | 238217 | 530342762 | No Recognized Claim | 399641 | 530536616 | No Recognized Claim |
| 76794 | 530147992 | Void or Withdrawn | 238218 | 530342764 | No Recognized Claim | 399642 | 530536617 | No Recognized Claim |
| 76795 | 530147993 | Void or Withdrawn | 238219 | 530342766 | No Recognized Claim | 399643 | 530536618 | No Recognized Claim |
| 76796 | 530147994 | Void or Withdrawn | 238220 | 530342769 | No Recognized Claim | 399644 | 530536619 | No Recognized Claim |
| 76797 | 530147995 | Void or Withdrawn | 238221 | 530342771 | No Recognized Claim | 399645 | 530536620 | No Recognized Claim |
| 76798 | 530147996 | Void or Withdrawn | 238222 | 530342772 | No Recognized Claim | 399646 | 530536621 | No Recognized Claim |
| 76799 | 530147997 | Void or Withdrawn | 238223 | 530342774 | No Recognized Claim | 399647 | 530536622 | No Recognized Claim |
| 76800 | 530147998 | Void or Withdrawn | 238224 | 530342775 | No Recognized Claim | 399648 | 530536626 | No Recognized Claim |
| 76801 | 530147999 | Void or Withdrawn | 238225 | 530342776 | No Eligible Purchases | 399649 | 530536627 | No Recognized Claim |
| 76802 | 530148000 | Void or Withdrawn | 238226 | 530342777 | No Recognized Claim | 399650 | 530536628 | No Recognized Claim |
| 76803 | 530148001 | Void or Withdrawn | 238227 | 530342778 | No Recognized Claim | 399651 | 530536629 | No Recognized Claim |
| 76804 | 530148002 | Void or Withdrawn | 238228 | 530342779 | No Eligible Purchases | 399652 | 530536630 | No Recognized Claim |
| 76805 | 530148003 | Void or Withdrawn | 238229 | 530342780 | No Recognized Claim | 399653 | 530536631 | No Recognized Claim |
| 76806 | 530148004 | Void or Withdrawn | 238230 | 530342781 | No Recognized Claim | 399654 | 530536632 | No Eligible Purchases |
| 76807 | 530148005 | Void or Withdrawn | 238231 | 530342782 | No Recognized Claim | 399655 | 530536633 | No Recognized Claim |
| 76808 | 530148006 | Void or Withdrawn | 238232 | 530342783 | No Recognized Claim | 399656 | 530536634 | No Recognized Claim |
| 76809 | 530148007 | Void or Withdrawn | 238233 | 530342784 | No Recognized Claim | 399657 | 530536635 | No Recognized Claim |
| 76810 | 530148008 | Void or Withdrawn | 238234 | 530342787 | No Recognized Claim | 399658 | 530536636 | No Eligible Purchases |
| 76811 | 530148009 | Void or Withdrawn | 238235 | 530342788 | No Recognized Claim | 399659 | 530536637 | No Eligible Purchases |
| 76812 | 530148010 | Void or Withdrawn | 238236 | 530342789 | No Recognized Claim | 399660 | 530536638 | No Eligible Purchases |
| 76813 | 530148011 | Void or Withdrawn | 238237 | 530342790 | No Recognized Claim | 399661 | 530536639 | No Eligible Purchases |
| 76814 | 530148012 | Void or Withdrawn | 238238 | 530342791 | No Recognized Claim | 399662 | 530536640 | No Recognized Claim |
| 76815 | 530148013 | Void or Withdrawn | 238239 | 530342792 | No Eligible Purchases | 399663 | 530536641 | No Recognized Claim |
| 76816 | 530148014 | Void or Withdrawn | 238240 | 530342793 | No Recognized Claim | 399664 | 530536642 | No Eligible Purchases |
| 76817 | 530148015 | Void or Withdrawn | 238241 | 530342795 | No Eligible Purchases | 399665 | 530536643 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 76818 | 530148016 | Void or Withdrawn | 238242 | 530342797 | No Recognized Claim | 399666 | 530536644 | No Eligible Purchases |
| 76819 | 530148017 | Void or Withdrawn | 238243 | 530342798 | No Eligible Purchases | 399667 | 530536645 | No Recognized Claim |
| 76820 | 530148018 | Void or Withdrawn | 238244 | 530342801 | No Recognized Claim | 399668 | 530536647 | No Recognized Claim |
| 76821 | 530148019 | Void or Withdrawn | 238245 | 530342802 | No Eligible Purchases | 399669 | 530536648 | No Recognized Claim |
| 76822 | 530148020 | Void or Withdrawn | 238246 | 530342803 | No Eligible Purchases | 399670 | 530536650 | No Recognized Claim |
| 76823 | 530148021 | Void or Withdrawn | 238247 | 530342804 | No Recognized Claim | 399671 | 530536651 | No Recognized Claim |
| 76824 | 530148022 | Void or Withdrawn | 238248 | 530342805 | No Eligible Purchases | 399672 | 530536652 | No Recognized Claim |
| 76825 | 530148023 | Void or Withdrawn | 238249 | 530342806 | No Recognized Claim | 399673 | 530536653 | No Eligible Purchases |
| 76826 | 530148024 | Void or Withdrawn | 238250 | 530342807 | No Eligible Purchases | 399674 | 530536654 | No Recognized Claim |
| 76827 | 530148025 | Void or Withdrawn | 238251 | 530342808 | No Recognized Claim | 399675 | 530536655 | No Recognized Claim |
| 76828 | 530148026 | Void or Withdrawn | 238252 | 530342809 | No Recognized Claim | 399676 | 530536657 | No Recognized Claim |
| 76829 | 530148027 | Void or Withdrawn | 238253 | 530342813 | No Recognized Claim | 399677 | 530536658 | No Recognized Claim |
| 76830 | 530148028 | Void or Withdrawn | 238254 | 530342814 | No Recognized Claim | 399678 | 530536660 | No Recognized Claim |
| 76831 | 530148029 | Void or Withdrawn | 238255 | 530342815 | No Eligible Purchases | 399679 | 530536661 | No Recognized Claim |
| 76832 | 530148030 | Void or Withdrawn | 238256 | 530342817 | No Recognized Claim | 399680 | 530536662 | No Eligible Purchases |
| 76833 | 530148031 | Void or Withdrawn | 238257 | 530342820 | No Eligible Purchases | 399681 | 530536663 | No Recognized Claim |
| 76834 | 530148032 | Void or Withdrawn | 238258 | 530342821 | No Recognized Claim | 399682 | 530536665 | No Recognized Claim |
| 76835 | 530148033 | Void or Withdrawn | 238259 | 530342823 | No Recognized Claim | 399683 | 530536666 | No Recognized Claim |
| 76836 | 530148034 | Void or Withdrawn | 238260 | 530342824 | No Recognized Claim | 399684 | 530536668 | No Recognized Claim |
| 76837 | 530148035 | Void or Withdrawn | 238261 | 530342825 | No Recognized Claim | 399685 | 530536670 | No Recognized Claim |
| 76838 | 530148036 | Void or Withdrawn | 238262 | 530342826 | No Recognized Claim | 399686 | 530536671 | No Eligible Purchases |
| 76839 | 530148037 | Void or Withdrawn | 238263 | 530342830 | No Recognized Claim | 399687 | 530536672 | No Recognized Claim |
| 76840 | 530148038 | Void or Withdrawn | 238264 | 530342831 | No Eligible Purchases | 399688 | 530536673 | No Recognized Claim |
| 76841 | 530148039 | Void or Withdrawn | 238265 | 530342832 | No Recognized Claim | 399689 | 530536674 | No Recognized Claim |
| 76842 | 530148040 | Void or Withdrawn | 238266 | 530342833 | No Recognized Claim | 399690 | 530536675 | No Eligible Purchases |
| 76843 | 530148041 | Void or Withdrawn | 238267 | 530342834 | No Recognized Claim | 399691 | 530536677 | No Recognized Claim |
| 76844 | 530148042 | Void or Withdrawn | 238268 | 530342835 | No Recognized Claim | 399692 | 530536678 | No Recognized Claim |
| 76845 | 530148043 | Void or Withdrawn | 238269 | 530342836 | No Recognized Claim | 399693 | 530536679 | No Recognized Claim |
| 76846 | 530148044 | Void or Withdrawn | 238270 | 530342837 | No Recognized Claim | 399694 | 530536680 | No Recognized Claim |
| 76847 | 530148045 | Void or Withdrawn | 238271 | 530342838 | No Recognized Claim | 399695 | 530536681 | No Recognized Claim |
| 76848 | 530148046 | Void or Withdrawn | 238272 | 530342839 | No Recognized Claim | 399696 | 530536682 | No Recognized Claim |
| 76849 | 530148047 | Void or Withdrawn | 238273 | 530342841 | No Recognized Claim | 399697 | 530536683 | No Recognized Claim |
| 76850 | 530148048 | Void or Withdrawn | 238274 | 530342843 | No Recognized Claim | 399698 | 530536684 | No Recognized Claim |
| 76851 | 530148049 | Void or Withdrawn | 238275 | 530342844 | No Recognized Claim | 399699 | 530536687 | No Recognized Claim |
| 76852 | 530148050 | Void or Withdrawn | 238276 | 530342845 | No Recognized Claim | 399700 | 530536690 | No Recognized Claim |
| 76853 | 530148051 | Void or Withdrawn | 238277 | 530342846 | No Recognized Claim | 399701 | 530536691 | No Recognized Claim |
| 76854 | 530148052 | Void or Withdrawn | 238278 | 530342849 | No Recognized Claim | 399702 | 530536692 | No Recognized Claim |
| 76855 | 530148053 | Void or Withdrawn | 238279 | 530342852 | No Recognized Claim | 399703 | 530536693 | No Recognized Claim |
| 76856 | 530148054 | Void or Withdrawn | 238280 | 530342855 | No Recognized Claim | 399704 | 530536694 | No Eligible Purchases |
| 76857 | 530148055 | Void or Withdrawn | 238281 | 530342855 | No Recognized Claim | 399705 | 530536698 | No Recognized Claim |
| 76858 | 530148056 | Void or Withdrawn | 238282 | 530342858 | No Recognized Claim | 399706 | 530536699 | No Eligible Purchases |
| 76859 | 530148057 | Void or Withdrawn | 238283 | 530342859 | No Recognized Claim | 399707 | 530536700 | No Recognized Claim |
| 76860 | 530148058 | Void or Withdrawn | 238284 | 530342860 | No Recognized Claim | 399708 | 530536702 | No Recognized Claim |
| 76861 | 530148059 | Void or Withdrawn | 238285 | 530342862 | No Recognized Claim | 399709 | 530536703 | No Recognized Claim |
| 76862 | 530148060 | Void or Withdrawn | 238286 | 530342863 | No Recognized Claim | 399710 | 530536704 | No Recognized Claim |
| 76863 | 530148061 | Void or Withdrawn | 238287 | 530342865 | No Recognized Claim | 399711 | 530536705 | No Recognized Claim |
| 76864 | 530148062 | Void or Withdrawn | 238288 | 530342866 | No Eligible Purchases | 399712 | 530536706 | No Recognized Claim |
| 76865 | 530148063 | Void or Withdrawn | 238289 | 530342868 | No Recognized Claim | 399713 | 530536707 | No Recognized Claim |
| 76866 | 530148064 | Void or Withdrawn | 238290 | 530342870 | No Recognized Claim | 399714 | 530536708 | No Recognized Claim |
| 76867 | 530148065 | Void or Withdrawn | 238291 | 530342871 | No Recognized Claim | 399715 | 530536709 | No Recognized Claim |
| 76868 | 530148066 | Void or Withdrawn | 238292 | 530342872 | No Recognized Claim | 399716 | 530536710 | No Recognized Claim |
| 76869 | 530148067 | Void or Withdrawn | 238293 | 530342874 | No Recognized Claim | 399717 | 530536711 | No Recognized Claim |
| 76870 | 530148068 | Void or Withdrawn | 238294 | 530342879 | No Eligible Purchases | 399718 | 530536713 | No Recognized Claim |
| 76871 | 530148069 | Void or Withdrawn | 238295 | 530342880 | No Recognized Claim | 399719 | 530536714 | No Recognized Claim |
| 76872 | 530148070 | Void or Withdrawn | 238296 | 530342882 | No Recognized Claim | 399720 | 530536715 | No Eligible Purchases |
| 76873 | 530148071 | Void or Withdrawn | 238297 | 530342883 | No Recognized Claim | 399721 | 530536716 | No Recognized Claim |
| 76874 | 530148072 | Void or Withdrawn | 238298 | 530342886 | No Recognized Claim | 399722 | 530536717 | No Recognized Claim |
| 76875 | 530148073 | Void or Withdrawn | 238299 | 530342886 | No Recognized Claim | 399723 | 530536718 | No Recognized Claim |
| 76876 | 530148074 | Void or Withdrawn | 238300 | 530342888 | No Recognized Claim | 399724 | 530536719 | No Recognized Claim |
| 76877 | 530148075 | Void or Withdrawn | 238301 | 530342889 | No Recognized Claim | 399725 | 530536720 | No Recognized Claim |
| 76878 | 530148076 | Void or Withdrawn | 238302 | 530342890 | No Recognized Claim | 399726 | 530536721 | No Recognized Claim |
| 76879 | 530148077 | Void or Withdrawn | 238303 | 530342891 | No Recognized Claim | 399727 | 530536722 | No Recognized Claim |
| 76880 | 530148078 | Void or Withdrawn | 238304 | 530342893 | No Recognized Claim | 399728 | 530536724 | No Recognized Claim |
| 76881 | 530148079 | Void or Withdrawn | 238305 | 530342896 | No Recognized Claim | 399729 | 530536725 | No Recognized Claim |
| 76882 | 530148080 | Void or Withdrawn | 238306 | 530342899 | No Eligible Purchases | 399730 | 530536726 | No Recognized Claim |
| 76883 | 530148081 | Void or Withdrawn | 238307 | 530342900 | No Recognized Claim | 399731 | 530536727 | No Recognized Claim |
| 76884 | 530148082 | Void or Withdrawn | 238308 | 530342901 | No Eligible Purchases | 399732 | 530536728 | No Recognized Claim |
| 76885 | 530148083 | Void or Withdrawn | 238309 | 530342902 | No Recognized Claim | 399733 | 530536729 | No Recognized Claim |
| 76886 | 530148084 | Void or Withdrawn | 238310 | 530342903 | No Recognized Claim | 399734 | 530536731 | No Recognized Claim |
| 76887 | 530148085 | Void or Withdrawn | 238311 | 530342905 | No Recognized Claim | 399735 | 530536733 | No Recognized Claim |
| 76888 | 530148086 | Void or Withdrawn | 238312 | 530342906 | No Recognized Claim | 399736 | 530536734 | No Recognized Claim |
| 76889 | 530148087 | Void or Withdrawn | 238313 | 530342909 | No Recognized Claim | 399737 | 530536735 | No Recognized Claim |
| 76890 | 530148088 | Void or Withdrawn | 238314 | 530342910 | No Recognized Claim | 399738 | 530536736 | No Recognized Claim |
| 76891 | 530148089 | Void or Withdrawn | 238315 | 530342912 | No Recognized Claim | 399739 | 530536737 | No Recognized Claim |
| 76892 | 530148090 | Void or Withdrawn | 238316 | 530342913 | No Recognized Claim | 399740 | 530536739 | No Recognized Claim |
| 76893 | 530148091 | Void or Withdrawn | 238317 | 530342914 | No Recognized Claim | 399741 | 530536740 | No Recognized Claim |
| 76894 | 530148092 | Void or Withdrawn | 238318 | 530342915 | No Eligible Purchases | 399742 | 530536741 | No Recognized Claim |
| 76895 | 530148093 | Void or Withdrawn | 238319 | 530342917 | No Recognized Claim | 399743 | 530536742 | No Recognized Claim |
| 76896 | 530148094 | Void or Withdrawn | 238320 | 530342918 | No Eligible Purchases | 399744 | 530536743 | No Recognized Claim |
| 76897 | 530148095 | Void or Withdrawn | 238321 | 530342919 | No Recognized Claim | 399745 | 530536744 | No Recognized Claim |
| 76898 | 530148096 | Void or Withdrawn | 238322 | 530342920 | No Recognized Claim | 399746 | 530536745 | No Recognized Claim |
| 76899 | 530148097 | Void or Withdrawn | 238323 | 530342922 | No Recognized Claim | 399747 | 530536746 | No Recognized Claim |
| 76900 | 530148098 | Void or Withdrawn | 238324 | 530342923 | No Recognized Claim | 399748 | 530536747 | No Recognized Claim |
| 76901 | 530148099 | Void or Withdrawn | 238325 | 530342924 | No Recognized Claim | 399749 | 530536748 | No Recognized Claim |
| 76902 | 530148100 | Void or Withdrawn | 238326 | 530342925 | No Eligible Purchases | 399750 | 530536749 | No Recognized Claim |
| 76903 | 530148101 | Void or Withdrawn | 238327 | 530342926 | No Recognized Claim | 399751 | 530536750 | No Recognized Claim |
| 76904 | 530148102 | Void or Withdrawn | 238328 | 530342928 | No Recognized Claim | 399752 | 530536751 | No Recognized Claim |
| 76905 | 530148103 | Void or Withdrawn | 238329 | 530342929 | No Recognized Claim | 399753 | 530536752 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 76906 | 530148104 | Void or Withdrawn | 238330 | 530342930 | No Recognized Claim | 399754 | 530536753 | No Recognized Claim |
| 76907 | 530148105 | Void or Withdrawn | 238331 | 530342931 | No Recognized Claim | 399755 | 530536755 | No Recognized Claim |
| 76908 | 530148106 | Void or Withdrawn | 238332 | 530342933 | No Eligible Purchases | 399756 | 530536756 | No Recognized Claim |
| 76909 | 530148107 | Void or Withdrawn | 238333 | 530342934 | No Recognized Claim | 399757 | 530536757 | No Recognized Claim |
| 76910 | 530148108 | Void or Withdrawn | 238334 | 530342935 | No Recognized Claim | 399758 | 530536758 | No Recognized Claim |
| 76911 | 530148109 | Void or Withdrawn | 238335 | 530342936 | No Recognized Claim | 399759 | 530536759 | No Recognized Claim |
| 76912 | 530148110 | Void or Withdrawn | 238336 | 530342937 | No Recognized Claim | 399760 | 530536760 | No Recognized Claim |
| 76913 | 530148111 | Void or Withdrawn | 238337 | 530342939 | No Recognized Claim | 399761 | 530536761 | No Recognized Claim |
| 76914 | 530148112 | Void or Withdrawn | 238338 | 530342940 | No Recognized Claim | 399762 | 530536765 | No Eligible Purchases |
| 76915 | 530148113 | Void or Withdrawn | 238339 | 530342942 | No Recognized Claim | 399763 | 530536766 | No Recognized Claim |
| 76916 | 530148114 | Void or Withdrawn | 238340 | 530342943 | No Recognized Claim | 399764 | 530536767 | No Recognized Claim |
| 76917 | 530148115 | Void or Withdrawn | 238341 | 530342945 | No Recognized Claim | 399765 | 530536768 | No Recognized Claim |
| 76918 | 530148116 | Void or Withdrawn | 238342 | 530342946 | No Recognized Claim | 399766 | 530536769 | No Recognized Claim |
| 76919 | 530148117 | Void or Withdrawn | 238343 | 530342947 | No Recognized Claim | 399767 | 530536770 | No Recognized Claim |
| 76920 | 530148118 | Void or Withdrawn | 238344 | 530342948 | No Recognized Claim | 399768 | 530536771 | No Recognized Claim |
| 76921 | 530148119 | Void or Withdrawn | 238345 | 530342949 | No Eligible Purchases | 399769 | 530536772 | No Recognized Claim |
| 76922 | 530148120 | Void or Withdrawn | 238346 | 530342950 | No Recognized Claim | 399770 | 530536773 | No Recognized Claim |
| 76923 | 530148121 | Void or Withdrawn | 238347 | 530342951 | No Recognized Claim | 399771 | 530536775 | No Recognized Claim |
| 76924 | 530148122 | Void or Withdrawn | 238348 | 530342952 | No Eligible Purchases | 399772 | 530536776 | No Recognized Claim |
| 76925 | 530148123 | Void or Withdrawn | 238349 | 530342953 | No Recognized Claim | 399773 | 530536778 | No Recognized Claim |
| 76926 | 530148124 | Void or Withdrawn | 238350 | 530342955 | No Recognized Claim | 399774 | 530536780 | No Recognized Claim |
| 76927 | 530148125 | Void or Withdrawn | 238351 | 530342956 | No Eligible Purchases | 399775 | 530536781 | No Recognized Claim |
| 76928 | 530148126 | Void or Withdrawn | 238352 | 530342957 | No Recognized Claim | 399776 | 530536784 | No Recognized Claim |
| 76929 | 530148127 | Void or Withdrawn | 238353 | 530342958 | No Recognized Claim | 399777 | 530536787 | No Recognized Claim |
| 76930 | 530148128 | Void or Withdrawn | 238354 | 530342960 | No Recognized Claim | 399778 | 530536788 | No Eligible Purchases |
| 76931 | 530148129 | Void or Withdrawn | 238355 | 530342961 | No Eligible Purchases | 399779 | 530536789 | No Recognized Claim |
| 76932 | 530148130 | Void or Withdrawn | 238356 | 530342963 | No Recognized Claim | 399780 | 530536790 | No Recognized Claim |
| 76933 | 530148131 | Void or Withdrawn | 238357 | 530342964 | No Eligible Purchases | 399781 | 530536791 | No Recognized Claim |
| 76934 | 530148132 | Void or Withdrawn | 238358 | 530342966 | No Recognized Claim | 399782 | 530536792 | No Recognized Claim |
| 76935 | 530148133 | Void or Withdrawn | 238359 | 530342967 | No Recognized Claim | 399783 | 530536793 | No Recognized Claim |
| 76936 | 530148134 | Void or Withdrawn | 238360 | 530342968 | No Eligible Purchases | 399784 | 530536794 | No Recognized Claim |
| 76937 | 530148135 | Void or Withdrawn | 238361 | 530342972 | No Recognized Claim | 399785 | 530536795 | No Recognized Claim |
| 76938 | 530148136 | Void or Withdrawn | 238362 | 530342972 | No Recognized Claim | 399786 | 530536796 | No Recognized Claim |
| 76939 | 530148137 | Void or Withdrawn | 238363 | 530342973 | No Recognized Claim | 399787 | 530536803 | No Recognized Claim |
| 76940 | 530148138 | Void or Withdrawn | 238364 | 530342974 | No Recognized Claim | 399788 | 530536804 | No Recognized Claim |
| 76941 | 530148139 | Void or Withdrawn | 238365 | 530342975 | No Recognized Claim | 399789 | 530536805 | No Recognized Claim |
| 76942 | 530148140 | Void or Withdrawn | 238366 | 530342977 | No Recognized Claim | 399790 | 530536806 | No Recognized Claim |
| 76943 | 530148141 | Void or Withdrawn | 238367 | 530342979 | No Recognized Claim | 399791 | 530536808 | No Recognized Claim |
| 76944 | 530148142 | Void or Withdrawn | 238368 | 530342979 | No Eligible Purchases | 399792 | 530536811 | No Recognized Claim |
| 76945 | 530148143 | Void or Withdrawn | 238369 | 530342980 | No Recognized Claim | 399793 | 530536812 | No Recognized Claim |
| 76946 | 530148144 | Void or Withdrawn | 238370 | 530342981 | No Recognized Claim | 399794 | 530536813 | No Eligible Purchases |
| 76947 | 530148145 | Void or Withdrawn | 238371 | 530342983 | No Recognized Claim | 399795 | 530536814 | No Recognized Claim |
| 76948 | 530148146 | Void or Withdrawn | 238372 | 530342984 | No Recognized Claim | 399796 | 530536815 | No Recognized Claim |
| 76949 | 530148147 | Void or Withdrawn | 238373 | 530342985 | No Eligible Purchases | 399797 | 530536816 | No Recognized Claim |
| 76950 | 530148148 | Void or Withdrawn | 238374 | 530342986 | No Recognized Claim | 399798 | 530536817 | No Recognized Claim |
| 76951 | 530148149 | Void or Withdrawn | 238375 | 530342987 | No Recognized Claim | 399799 | 530536818 | No Recognized Claim |
| 76952 | 530148150 | Void or Withdrawn | 238376 | 530342989 | No Recognized Claim | 399800 | 530536819 | No Eligible Purchases |
| 76953 | 530148151 | Void or Withdrawn | 238377 | 530342990 | No Recognized Claim | 399801 | 530536825 | No Recognized Claim |
| 76954 | 530148152 | Void or Withdrawn | 238378 | 530342991 | No Recognized Claim | 399802 | 530536826 | No Recognized Claim |
| 76955 | 530148153 | Void or Withdrawn | 238379 | 530342993 | No Recognized Claim | 399803 | 530536827 | No Recognized Claim |
| 76956 | 530148154 | Void or Withdrawn | 238380 | 530342996 | No Eligible Purchases | 399804 | 530536828 | No Recognized Claim |
| 76957 | 530148155 | Void or Withdrawn | 238381 | 530342998 | No Recognized Claim | 399805 | 530536829 | No Eligible Purchases |
| 76958 | 530148156 | Void or Withdrawn | 238382 | 530342999 | No Recognized Claim | 399806 | 530536830 | No Recognized Claim |
| 76959 | 530148157 | Void or Withdrawn | 238383 | 530343000 | No Recognized Claim | 399807 | 530536831 | No Recognized Claim |
| 76960 | 530148158 | Void or Withdrawn | 238384 | 530343001 | No Recognized Claim | 399808 | 530536832 | No Recognized Claim |
| 76961 | 530148159 | Void or Withdrawn | 238385 | 530343002 | No Eligible Purchases | 399809 | 530536833 | No Recognized Claim |
| 76962 | 530148160 | Void or Withdrawn | 238386 | 530343005 | No Recognized Claim | 399810 | 530536834 | No Recognized Claim |
| 76963 | 530148161 | Void or Withdrawn | 238387 | 530343006 | No Eligible Purchases | 399811 | 530536835 | No Eligible Purchases |
| 76964 | 530148162 | Void or Withdrawn | 238388 | 530343008 | No Recognized Claim | 399812 | 530536837 | No Recognized Claim |
| 76965 | 530148163 | Void or Withdrawn | 238389 | 530343009 | No Recognized Claim | 399813 | 530536838 | No Recognized Claim |
| 76966 | 530148164 | Void or Withdrawn | 238390 | 530343010 | No Recognized Claim | 399814 | 530536839 | No Recognized Claim |
| 76967 | 530148165 | Void or Withdrawn | 238391 | 530343011 | No Recognized Claim | 399815 | 530536840 | No Recognized Claim |
| 76968 | 530148166 | Void or Withdrawn | 238392 | 530343012 | No Recognized Claim | 399816 | 530536841 | No Recognized Claim |
| 76969 | 530148167 | Void or Withdrawn | 238393 | 530343014 | No Recognized Claim | 399817 | 530536842 | No Recognized Claim |
| 76970 | 530148168 | Void or Withdrawn | 238394 | 530343015 | No Recognized Claim | 399818 | 530536843 | No Recognized Claim |
| 76971 | 530148169 | Void or Withdrawn | 238395 | 530343016 | No Recognized Claim | 399819 | 530536844 | No Recognized Claim |
| 76972 | 530148170 | Void or Withdrawn | 238396 | 530343017 | No Recognized Claim | 399820 | 530536845 | No Recognized Claim |
| 76973 | 530148171 | Void or Withdrawn | 238397 | 530343018 | No Eligible Purchases | 399821 | 530536846 | No Recognized Claim |
| 76974 | 530148172 | Void or Withdrawn | 238398 | 530343019 | No Recognized Claim | 399822 | 530536848 | No Recognized Claim |
| 76975 | 530148173 | Void or Withdrawn | 238399 | 530343020 | No Eligible Purchases | 399823 | 530536849 | No Recognized Claim |
| 76976 | 530148174 | Void or Withdrawn | 238400 | 530343022 | No Recognized Claim | 399824 | 530536851 | No Recognized Claim |
| 76977 | 530148175 | Void or Withdrawn | 238401 | 530343023 | No Recognized Claim | 399825 | 530536852 | No Recognized Claim |
| 76978 | 530148176 | Void or Withdrawn | 238402 | 530343025 | No Recognized Claim | 399826 | 530536853 | No Recognized Claim |
| 76979 | 530148177 | Void or Withdrawn | 238403 | 530343026 | No Recognized Claim | 399827 | 530536854 | No Recognized Claim |
| 76980 | 530148178 | Void or Withdrawn | 238404 | 530343027 | No Eligible Purchases | 399828 | 530536855 | No Recognized Claim |
| 76981 | 530148179 | Void or Withdrawn | 238405 | 530343029 | No Recognized Claim | 399829 | 530536857 | No Recognized Claim |
| 76982 | 530148180 | Void or Withdrawn | 238406 | 530343030 | No Recognized Claim | 399830 | 530536858 | No Recognized Claim |
| 76983 | 530148181 | Void or Withdrawn | 238407 | 530343032 | No Recognized Claim | 399831 | 530536859 | No Recognized Claim |
| 76984 | 530148182 | Void or Withdrawn | 238408 | 530343034 | No Recognized Claim | 399832 | 530536860 | No Recognized Claim |
| 76985 | 530148183 | Void or Withdrawn | 238409 | 530343035 | No Recognized Claim | 399833 | 530536861 | No Recognized Claim |
| 76986 | 530148184 | Void or Withdrawn | 238410 | 530343036 | No Recognized Claim | 399834 | 530536862 | No Recognized Claim |
| 76987 | 530148185 | Void or Withdrawn | 238411 | 530343037 | No Recognized Claim | 399835 | 530536863 | No Recognized Claim |
| 76988 | 530148186 | Void or Withdrawn | 238412 | 530343038 | No Recognized Claim | 399836 | 530536865 | No Recognized Claim |
| 76989 | 530148187 | Void or Withdrawn | 238413 | 530343039 | No Recognized Claim | 399837 | 530536867 | No Recognized Claim |
| 76990 | 530148188 | Void or Withdrawn | 238414 | 530343041 | No Recognized Claim | 399838 | 530536868 | No Recognized Claim |
| 76991 | 530148189 | Void or Withdrawn | 238415 | 530343045 | No Recognized Claim | 399839 | 530536869 | No Recognized Claim |
| 76992 | 530148190 | Void or Withdrawn | 238416 | 530343046 | No Recognized Claim | 399840 | 530536870 | No Recognized Claim |
| 76993 | 530148191 | Void or Withdrawn | 238417 | 530343048 | No Eligible Purchases | 399841 | 530536871 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| Claim | Document | Status | Claim | Document | Status | Claim | Document | Status |
|---|---|---|---|---|---|---|---|---|
| 76994 | 530148192 | Void or Withdrawn | 238418 | 530343049 | No Recognized Claim | 399842 | 530536872 | No Recognized Claim |
| 76995 | 530148193 | Void or Withdrawn | 238419 | 530343050 | No Eligible Purchases | 399843 | 530536873 | No Recognized Claim |
| 76996 | 530148194 | Void or Withdrawn | 238420 | 530343051 | No Eligible Purchases | 399844 | 530536874 | No Recognized Claim |
| 76997 | 530148195 | Void or Withdrawn | 238421 | 530343052 | No Recognized Claim | 399845 | 530536875 | No Recognized Claim |
| 76998 | 530148196 | Void or Withdrawn | 238422 | 530343054 | No Recognized Claim | 399846 | 530536876 | No Recognized Claim |
| 76999 | 530148197 | Void or Withdrawn | 238423 | 530343055 | No Recognized Claim | 399847 | 530536878 | No Recognized Claim |
| 77000 | 530148198 | Void or Withdrawn | 238424 | 530343056 | No Recognized Claim | 399848 | 530536879 | No Recognized Claim |
| 77001 | 530148199 | Void or Withdrawn | 238425 | 530343057 | No Recognized Claim | 399849 | 530536880 | No Recognized Claim |
| 77002 | 530148200 | Void or Withdrawn | 238426 | 530343058 | No Eligible Purchases | 399850 | 530536881 | No Recognized Claim |
| 77003 | 530148201 | Void or Withdrawn | 238427 | 530343060 | No Recognized Claim | 399851 | 530536882 | No Recognized Claim |
| 77004 | 530148202 | Void or Withdrawn | 238428 | 530343061 | No Recognized Claim | 399852 | 530536887 | No Recognized Claim |
| 77005 | 530148203 | Void or Withdrawn | 238429 | 530343062 | No Eligible Purchases | 399853 | 530536888 | No Recognized Claim |
| 77006 | 530148204 | Void or Withdrawn | 238430 | 530343063 | No Recognized Claim | 399854 | 530536889 | No Recognized Claim |
| 77007 | 530148205 | Void or Withdrawn | 238431 | 530343064 | No Eligible Purchases | 399855 | 530536890 | No Recognized Claim |
| 77008 | 530148206 | Void or Withdrawn | 238432 | 530343065 | No Recognized Claim | 399856 | 530536892 | No Recognized Claim |
| 77009 | 530148207 | Void or Withdrawn | 238433 | 530343067 | No Recognized Claim | 399857 | 530536894 | No Recognized Claim |
| 77010 | 530148208 | Void or Withdrawn | 238434 | 530343069 | No Recognized Claim | 399858 | 530536895 | No Recognized Claim |
| 77011 | 530148209 | Void or Withdrawn | 238435 | 530343070 | No Recognized Claim | 399859 | 530536896 | No Recognized Claim |
| 77012 | 530148210 | Void or Withdrawn | 238436 | 530343071 | No Eligible Purchases | 399860 | 530536897 | No Recognized Claim |
| 77013 | 530148211 | Void or Withdrawn | 238437 | 530343075 | No Recognized Claim | 399861 | 530536905 | No Eligible Purchases |
| 77014 | 530148212 | Void or Withdrawn | 238438 | 530343076 | No Recognized Claim | 399862 | 530536906 | No Eligible Purchases |
| 77015 | 530148213 | Void or Withdrawn | 238439 | 530343077 | No Eligible Purchases | 399863 | 530536908 | No Recognized Claim |
| 77016 | 530148214 | Void or Withdrawn | 238440 | 530343078 | No Recognized Claim | 399864 | 530536909 | No Recognized Claim |
| 77017 | 530148215 | Void or Withdrawn | 238441 | 530343080 | No Recognized Claim | 399865 | 530536910 | No Recognized Claim |
| 77018 | 530148216 | Void or Withdrawn | 238442 | 530343082 | No Recognized Claim | 399866 | 530536911 | No Recognized Claim |
| 77019 | 530148217 | Void or Withdrawn | 238443 | 530343083 | No Recognized Claim | 399867 | 530536912 | No Recognized Claim |
| 77020 | 530148218 | Void or Withdrawn | 238444 | 530343086 | No Recognized Claim | 399868 | 530536913 | No Recognized Claim |
| 77021 | 530148219 | Void or Withdrawn | 238445 | 530343088 | No Eligible Purchases | 399869 | 530536914 | No Recognized Claim |
| 77022 | 530148220 | Void or Withdrawn | 238446 | 530343094 | No Recognized Claim | 399870 | 530536916 | No Recognized Claim |
| 77023 | 530148221 | Void or Withdrawn | 238447 | 530343095 | No Recognized Claim | 399871 | 530536917 | No Recognized Claim |
| 77024 | 530148222 | Void or Withdrawn | 238448 | 530343096 | No Recognized Claim | 399872 | 530536918 | No Recognized Claim |
| 77025 | 530148223 | Void or Withdrawn | 238449 | 530343097 | No Recognized Claim | 399873 | 530536919 | No Recognized Claim |
| 77026 | 530148224 | Void or Withdrawn | 238450 | 530343098 | No Recognized Claim | 399874 | 530536920 | No Recognized Claim |
| 77027 | 530148225 | Void or Withdrawn | 238451 | 530343099 | No Recognized Claim | 399875 | 530536921 | No Recognized Claim |
| 77028 | 530148226 | Void or Withdrawn | 238452 | 530343100 | No Recognized Claim | 399876 | 530536922 | No Recognized Claim |
| 77029 | 530148227 | Void or Withdrawn | 238453 | 530343102 | No Recognized Claim | 399877 | 530536923 | No Recognized Claim |
| 77030 | 530148228 | Void or Withdrawn | 238454 | 530343104 | No Eligible Purchases | 399878 | 530536924 | No Recognized Claim |
| 77031 | 530148229 | Void or Withdrawn | 238455 | 530343105 | No Recognized Claim | 399879 | 530536925 | No Recognized Claim |
| 77032 | 530148230 | Void or Withdrawn | 238456 | 530343108 | No Eligible Purchases | 399880 | 530536926 | No Recognized Claim |
| 77033 | 530148231 | Void or Withdrawn | 238457 | 530343109 | No Recognized Claim | 399881 | 530536928 | No Recognized Claim |
| 77034 | 530148232 | Void or Withdrawn | 238458 | 530343110 | No Recognized Claim | 399882 | 530536929 | No Recognized Claim |
| 77035 | 530148233 | Void or Withdrawn | 238459 | 530343111 | No Eligible Purchases | 399883 | 530536932 | No Recognized Claim |
| 77036 | 530148234 | Void or Withdrawn | 238460 | 530343112 | No Recognized Claim | 399884 | 530536934 | No Recognized Claim |
| 77037 | 530148235 | Void or Withdrawn | 238461 | 530343113 | No Eligible Purchases | 399885 | 530536936 | No Recognized Claim |
| 77038 | 530148236 | Void or Withdrawn | 238462 | 530343114 | No Recognized Claim | 399886 | 530536937 | No Recognized Claim |
| 77039 | 530148237 | Void or Withdrawn | 238463 | 530343115 | No Recognized Claim | 399887 | 530536939 | No Recognized Claim |
| 77040 | 530148238 | Void or Withdrawn | 238464 | 530343118 | No Recognized Claim | 399888 | 530536940 | No Eligible Purchases |
| 77041 | 530148239 | Void or Withdrawn | 238465 | 530343119 | No Recognized Claim | 399889 | 530536947 | No Eligible Purchases |
| 77042 | 530148240 | Void or Withdrawn | 238466 | 530343120 | No Recognized Claim | 399890 | 530536948 | No Recognized Claim |
| 77043 | 530148241 | Void or Withdrawn | 238467 | 530343121 | No Recognized Claim | 399891 | 530536950 | No Recognized Claim |
| 77044 | 530148242 | Void or Withdrawn | 238468 | 530343122 | No Recognized Claim | 399892 | 530536951 | No Recognized Claim |
| 77045 | 530148243 | Void or Withdrawn | 238469 | 530343123 | No Recognized Claim | 399893 | 530536952 | No Recognized Claim |
| 77046 | 530148244 | Void or Withdrawn | 238470 | 530343124 | No Recognized Claim | 399894 | 530536953 | No Recognized Claim |
| 77047 | 530148245 | Void or Withdrawn | 238471 | 530343125 | No Recognized Claim | 399895 | 530536954 | No Recognized Claim |
| 77048 | 530148246 | Void or Withdrawn | 238472 | 530343129 | No Recognized Claim | 399896 | 530536955 | No Recognized Claim |
| 77049 | 530148247 | Void or Withdrawn | 238473 | 530343132 | No Eligible Purchases | 399897 | 530536956 | No Recognized Claim |
| 77050 | 530148248 | Void or Withdrawn | 238474 | 530343133 | No Recognized Claim | 399898 | 530536957 | No Recognized Claim |
| 77051 | 530148249 | Void or Withdrawn | 238475 | 530343134 | No Recognized Claims | 399899 | 530536959 | No Recognized Claim |
| 77052 | 530148250 | Void or Withdrawn | 238476 | 530343136 | No Eligible Purchases | 399900 | 530536960 | No Recognized Claim |
| 77053 | 530148251 | Void or Withdrawn | 238477 | 530343138 | No Recognized Claim | 399901 | 530536961 | No Recognized Claim |
| 77054 | 530148252 | Void or Withdrawn | 238478 | 530343139 | No Recognized Claim | 399902 | 530536964 | No Recognized Claim |
| 77055 | 530148253 | Void or Withdrawn | 238479 | 530343140 | No Recognized Claim | 399903 | 530536965 | No Recognized Claim |
| 77056 | 530148254 | Void or Withdrawn | 238480 | 530343141 | No Recognized Claim | 399904 | 530536966 | No Recognized Claim |
| 77057 | 530148255 | Void or Withdrawn | 238481 | 530343142 | No Recognized Claim | 399905 | 530536967 | No Recognized Claim |
| 77058 | 530148256 | Void or Withdrawn | 238482 | 530343143 | No Recognized Claim | 399906 | 530536968 | No Recognized Claim |
| 77059 | 530148257 | Void or Withdrawn | 238483 | 530343144 | No Recognized Claim | 399907 | 530536969 | No Recognized Claim |
| 77060 | 530148258 | Void or Withdrawn | 238484 | 530343145 | No Recognized Claim | 399908 | 530536970 | No Recognized Claim |
| 77061 | 530148259 | Void or Withdrawn | 238485 | 530343148 | No Recognized Claim | 399909 | 530536971 | No Recognized Claim |
| 77062 | 530148260 | Void or Withdrawn | 238486 | 530343149 | No Recognized Claim | 399910 | 530536972 | No Recognized Claim |
| 77063 | 530148261 | Void or Withdrawn | 238487 | 530343150 | No Recognized Claim | 399911 | 530536974 | No Recognized Claim |
| 77064 | 530148262 | Void or Withdrawn | 238488 | 530343151 | No Recognized Claim | 399912 | 530536975 | No Recognized Claim |
| 77065 | 530148263 | Void or Withdrawn | 238489 | 530343153 | No Recognized Claim | 399913 | 530536976 | No Recognized Claim |
| 77066 | 530148264 | Void or Withdrawn | 238490 | 530343154 | No Recognized Claim | 399914 | 530536977 | No Recognized Claim |
| 77067 | 530148265 | Void or Withdrawn | 238491 | 530343156 | No Eligible Purchases | 399915 | 530536978 | No Recognized Claim |
| 77068 | 530148266 | Void or Withdrawn | 238492 | 530343157 | No Recognized Claim | 399916 | 530536979 | No Recognized Claim |
| 77069 | 530148267 | Void or Withdrawn | 238493 | 530343159 | No Recognized Claim | 399917 | 530536980 | No Recognized Claim |
| 77070 | 530148268 | Void or Withdrawn | 238494 | 530343160 | No Eligible Purchases | 399918 | 530536981 | No Recognized Claim |
| 77071 | 530148269 | Void or Withdrawn | 238495 | 530343161 | No Eligible Purchases | 399919 | 530536982 | No Recognized Claim |
| 77072 | 530148270 | Void or Withdrawn | 238496 | 530343162 | No Recognized Claim | 399920 | 530536983 | No Recognized Claim |
| 77073 | 530148271 | Void or Withdrawn | 238497 | 530343163 | No Recognized Claim | 399921 | 530536984 | No Recognized Claim |
| 77074 | 530148272 | Void or Withdrawn | 238498 | 530343166 | No Recognized Claim | 399922 | 530536985 | No Recognized Claim |
| 77075 | 530148273 | Void or Withdrawn | 238499 | 530343168 | No Eligible Purchases | 399923 | 530536987 | No Recognized Claim |
| 77076 | 530148274 | Void or Withdrawn | 238500 | 530343169 | No Recognized Claim | 399924 | 530536988 | No Recognized Claim |
| 77077 | 530148275 | Void or Withdrawn | 238501 | 530343170 | No Recognized Claim | 399925 | 530536989 | No Recognized Claim |
| 77078 | 530148276 | Void or Withdrawn | 238502 | 530343171 | No Recognized Claim | 399926 | 530536990 | No Recognized Claim |
| 77079 | 530148277 | Void or Withdrawn | 238503 | 530343172 | No Recognized Claim | 399927 | 530536997 | No Recognized Claim |
| 77080 | 530148278 | Void or Withdrawn | 238504 | 530343173 | No Recognized Claim | 399928 | 530536998 | No Recognized Claim |
| 77081 | 530148279 | Void or Withdrawn | 238505 | 530343175 | No Recognized Claim | 399929 | 530536999 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77082 | 530148280 | Void or Withdrawn | 238506 | 530343176 | No Recognized Claim | 399930 | 530537000 | No Recognized Claim |
| 77083 | 530148281 | Void or Withdrawn | 238507 | 530343177 | No Recognized Claim | 399931 | 530537001 | No Recognized Claim |
| 77084 | 530148282 | Void or Withdrawn | 238508 | 530343178 | No Recognized Claim | 399932 | 530537002 | No Recognized Claim |
| 77085 | 530148283 | Void or Withdrawn | 238509 | 530343179 | No Recognized Claim | 399933 | 530537003 | No Recognized Claim |
| 77086 | 530148284 | Void or Withdrawn | 238510 | 530343182 | No Eligible Purchases | 399934 | 530537004 | No Recognized Claim |
| 77087 | 530148285 | Void or Withdrawn | 238511 | 530343183 | No Recognized Claim | 399935 | 530537005 | No Recognized Claim |
| 77088 | 530148286 | Void or Withdrawn | 238512 | 530343184 | No Recognized Claim | 399936 | 530537006 | No Recognized Claim |
| 77089 | 530148287 | Void or Withdrawn | 238513 | 530343185 | No Recognized Claim | 399937 | 530537007 | No Recognized Claim |
| 77090 | 530148288 | Void or Withdrawn | 238514 | 530343186 | No Recognized Claim | 399938 | 530537009 | No Eligible Purchases |
| 77091 | 530148289 | Void or Withdrawn | 238515 | 530343187 | No Eligible Purchases | 399939 | 530537010 | No Eligible Purchases |
| 77092 | 530148290 | Void or Withdrawn | 238516 | 530343191 | No Eligible Purchases | 399940 | 530537011 | No Eligible Purchases |
| 77093 | 530148291 | Void or Withdrawn | 238517 | 530343192 | No Recognized Claim | 399941 | 530537012 | No Recognized Claim |
| 77094 | 530148292 | Void or Withdrawn | 238518 | 530343193 | No Recognized Claim | 399942 | 530537013 | No Recognized Claim |
| 77095 | 530148293 | Void or Withdrawn | 238519 | 530343194 | No Recognized Claim | 399943 | 530537015 | No Eligible Purchases |
| 77096 | 530148294 | Void or Withdrawn | 238520 | 530343196 | No Eligible Purchases | 399944 | 530537016 | No Recognized Claim |
| 77097 | 530148295 | Void or Withdrawn | 238521 | 530343198 | No Recognized Claim | 399945 | 530537017 | No Recognized Claim |
| 77098 | 530148296 | Void or Withdrawn | 238522 | 530343202 | No Eligible Purchases | 399946 | 530537018 | No Eligible Purchases |
| 77099 | 530148297 | Void or Withdrawn | 238523 | 530343203 | No Recognized Claim | 399947 | 530537019 | No Recognized Claim |
| 77100 | 530148298 | Void or Withdrawn | 238524 | 530343204 | No Recognized Claim | 399948 | 530537020 | No Recognized Claim |
| 77101 | 530148299 | Void or Withdrawn | 238525 | 530343205 | No Recognized Claim | 399949 | 530537021 | No Recognized Claim |
| 77102 | 530148300 | Void or Withdrawn | 238526 | 530343206 | No Recognized Claim | 399950 | 530537022 | No Recognized Claim |
| 77103 | 530148301 | Void or Withdrawn | 238527 | 530343207 | No Recognized Claim | 399951 | 530537023 | No Recognized Claim |
| 77104 | 530148302 | Void or Withdrawn | 238528 | 530343210 | No Eligible Purchases | 399952 | 530537024 | No Recognized Claim |
| 77105 | 530148303 | Void or Withdrawn | 238529 | 530343211 | No Recognized Claim | 399953 | 530537025 | No Recognized Claim |
| 77106 | 530148304 | Void or Withdrawn | 238530 | 530343212 | No Recognized Claim | 399954 | 530537026 | No Eligible Purchases |
| 77107 | 530148305 | Void or Withdrawn | 238531 | 530343213 | No Recognized Claim | 399955 | 530537027 | No Recognized Claim |
| 77108 | 530148306 | Void or Withdrawn | 238532 | 530343214 | No Recognized Claim | 399956 | 530537028 | No Recognized Claim |
| 77109 | 530148307 | Void or Withdrawn | 238533 | 530343215 | No Recognized Claim | 399957 | 530537029 | No Recognized Claim |
| 77110 | 530148308 | Void or Withdrawn | 238534 | 530343216 | No Recognized Claim | 399958 | 530537030 | No Recognized Claim |
| 77111 | 530148309 | Void or Withdrawn | 238535 | 530343217 | No Recognized Claim | 399959 | 530537031 | No Recognized Claim |
| 77112 | 530148310 | Void or Withdrawn | 238536 | 530343218 | No Recognized Claim | 399960 | 530537035 | No Recognized Claim |
| 77113 | 530148311 | Void or Withdrawn | 238537 | 530343221 | No Recognized Claim | 399961 | 530537036 | No Recognized Claim |
| 77114 | 530148312 | Void or Withdrawn | 238538 | 530343222 | No Recognized Claim | 399962 | 530537037 | No Recognized Claim |
| 77115 | 530148313 | Void or Withdrawn | 238539 | 530343223 | No Recognized Claim | 399963 | 530537038 | No Recognized Claim |
| 77116 | 530148314 | Void or Withdrawn | 238540 | 530343224 | No Eligible Purchases | 399964 | 530537039 | No Recognized Claim |
| 77117 | 530148315 | Void or Withdrawn | 238541 | 530343225 | No Recognized Claim | 399965 | 530537040 | No Recognized Claim |
| 77118 | 530148316 | Void or Withdrawn | 238542 | 530343226 | No Eligible Purchases | 399966 | 530537041 | No Recognized Claim |
| 77119 | 530148317 | Void or Withdrawn | 238543 | 530343227 | No Recognized Claim | 399967 | 530537042 | No Recognized Claim |
| 77120 | 530148318 | Void or Withdrawn | 238544 | 530343228 | No Recognized Claim | 399968 | 530537043 | No Recognized Claim |
| 77121 | 530148319 | Void or Withdrawn | 238545 | 530343230 | No Recognized Claim | 399969 | 530537044 | No Recognized Claim |
| 77122 | 530148320 | Void or Withdrawn | 238546 | 530343231 | No Recognized Claim | 399970 | 530537045 | No Recognized Claim |
| 77123 | 530148321 | Void or Withdrawn | 238547 | 530343233 | No Recognized Claim | 399971 | 530537046 | No Recognized Claim |
| 77124 | 530148322 | Void or Withdrawn | 238548 | 530343235 | No Recognized Claim | 399972 | 530537048 | No Recognized Claim |
| 77125 | 530148323 | Void or Withdrawn | 238549 | 530343236 | No Recognized Claim | 399973 | 530537049 | No Recognized Claim |
| 77126 | 530148324 | Void or Withdrawn | 238550 | 530343237 | No Recognized Claim | 399974 | 530537051 | No Recognized Claim |
| 77127 | 530148325 | Void or Withdrawn | 238551 | 530343238 | No Eligible Purchases | 399975 | 530537054 | No Recognized Claim |
| 77128 | 530148326 | Void or Withdrawn | 238552 | 530343239 | No Recognized Claim | 399976 | 530537057 | No Recognized Claim |
| 77129 | 530148327 | Void or Withdrawn | 238553 | 530343240 | No Recognized Claim | 399977 | 530537058 | No Recognized Claim |
| 77130 | 530148328 | Void or Withdrawn | 238554 | 530343242 | No Recognized Claim | 399978 | 530537059 | No Eligible Purchases |
| 77131 | 530148329 | Void or Withdrawn | 238555 | 530343243 | No Recognized Claim | 399979 | 530537060 | No Recognized Claim |
| 77132 | 530148330 | Void or Withdrawn | 238556 | 530343247 | No Recognized Claim | 399980 | 530537061 | No Recognized Claim |
| 77133 | 530148331 | Void or Withdrawn | 238557 | 530343248 | No Recognized Claim | 399981 | 530537062 | No Recognized Claim |
| 77134 | 530148332 | Void or Withdrawn | 238558 | 530343249 | No Recognized Claim | 399982 | 530537063 | No Recognized Claim |
| 77135 | 530148333 | Void or Withdrawn | 238559 | 530343250 | No Recognized Claim | 399983 | 530537064 | No Recognized Claim |
| 77136 | 530148334 | Void or Withdrawn | 238560 | 530343252 | No Recognized Claim | 399984 | 530537065 | No Recognized Claim |
| 77137 | 530148335 | Void or Withdrawn | 238561 | 530343253 | No Recognized Claim | 399985 | 530537066 | No Recognized Claim |
| 77138 | 530148336 | Void or Withdrawn | 238562 | 530343254 | No Recognized Claim | 399986 | 530537067 | No Recognized Claim |
| 77139 | 530148337 | Void or Withdrawn | 238563 | 530343255 | No Recognized Claim | 399987 | 530537068 | No Recognized Claim |
| 77140 | 530148338 | Void or Withdrawn | 238564 | 530343256 | No Recognized Claim | 399988 | 530537069 | No Recognized Claim |
| 77141 | 530148339 | Void or Withdrawn | 238565 | 530343257 | No Eligible Purchases | 399989 | 530537070 | No Recognized Claim |
| 77142 | 530148340 | Void or Withdrawn | 238566 | 530343258 | No Recognized Claim | 399990 | 530537072 | No Recognized Claim |
| 77143 | 530148341 | Void or Withdrawn | 238567 | 530343259 | No Recognized Claim | 399991 | 530537074 | No Recognized Claim |
| 77144 | 530148342 | Void or Withdrawn | 238568 | 530343260 | No Recognized Claim | 399992 | 530537075 | No Recognized Claim |
| 77145 | 530148343 | Void or Withdrawn | 238569 | 530343265 | No Recognized Claim | 399993 | 530537077 | No Recognized Claim |
| 77146 | 530148344 | Void or Withdrawn | 238570 | 530343266 | No Recognized Claim | 399994 | 530537078 | No Recognized Claim |
| 77147 | 530148345 | Void or Withdrawn | 238571 | 530343267 | No Recognized Claim | 399995 | 530537079 | No Recognized Claim |
| 77148 | 530148346 | Void or Withdrawn | 238572 | 530343269 | No Recognized Claim | 399996 | 530537080 | No Recognized Claim |
| 77149 | 530148347 | Void or Withdrawn | 238573 | 530343270 | No Eligible Purchases | 399997 | 530537081 | No Recognized Claim |
| 77150 | 530148348 | Void or Withdrawn | 238574 | 530343271 | No Recognized Claim | 399998 | 530537082 | No Recognized Claim |
| 77151 | 530148349 | Void or Withdrawn | 238575 | 530343272 | No Eligible Purchases | 399999 | 530537083 | No Recognized Claim |
| 77152 | 530148350 | Void or Withdrawn | 238576 | 530343273 | No Recognized Claim | 400000 | 530537084 | No Recognized Claim |
| 77153 | 530148351 | Void or Withdrawn | 238577 | 530343274 | No Recognized Claim | 400001 | 530537085 | No Recognized Claim |
| 77154 | 530148352 | Void or Withdrawn | 238578 | 530343276 | No Recognized Claim | 400002 | 530537086 | No Eligible Purchases |
| 77155 | 530148353 | Void or Withdrawn | 238579 | 530343279 | No Recognized Claim | 400003 | 530537087 | No Recognized Claim |
| 77156 | 530148354 | Void or Withdrawn | 238580 | 530343280 | No Recognized Claim | 400004 | 530537088 | No Recognized Claim |
| 77157 | 530148355 | Void or Withdrawn | 238581 | 530343281 | No Recognized Claim | 400005 | 530537089 | No Recognized Claim |
| 77158 | 530148356 | Void or Withdrawn | 238582 | 530343283 | No Recognized Claim | 400006 | 530537090 | No Recognized Claim |
| 77159 | 530148357 | Void or Withdrawn | 238583 | 530343284 | No Recognized Claim | 400007 | 530537091 | No Recognized Claim |
| 77160 | 530148358 | Void or Withdrawn | 238584 | 530343285 | No Eligible Purchases | 400008 | 530537092 | No Eligible Purchases |
| 77161 | 530148359 | Void or Withdrawn | 238585 | 530343286 | No Recognized Claim | 400009 | 530537093 | No Recognized Claim |
| 77162 | 530148360 | Void or Withdrawn | 238586 | 530343287 | No Recognized Claim | 400010 | 530537094 | No Recognized Claim |
| 77163 | 530148361 | Void or Withdrawn | 238587 | 530343290 | No Recognized Claim | 400011 | 530537095 | No Recognized Claim |
| 77164 | 530148362 | Void or Withdrawn | 238588 | 530343292 | No Recognized Claim | 400012 | 530537096 | No Recognized Claim |
| 77165 | 530148363 | Void or Withdrawn | 238589 | 530343293 | No Eligible Purchases | 400013 | 530537097 | No Eligible Purchases |
| 77166 | 530148364 | Void or Withdrawn | 238590 | 530343295 | No Recognized Claim | 400014 | 530537098 | No Recognized Claim |
| 77167 | 530148365 | Void or Withdrawn | 238591 | 530343296 | No Recognized Claim | 400015 | 530537099 | No Recognized Claim |
| 77168 | 530148366 | Void or Withdrawn | 238592 | 530343297 | No Recognized Claim | 400016 | 530537100 | No Recognized Claim |
| 77169 | 530148367 | Void or Withdrawn | 238593 | 530343298 | No Eligible Purchases | 400017 | 530537101 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77170 | 530148368 | Void or Withdrawn | 238594 | 530343300 | No Eligible Purchases | 400018 | 530537102 | No Recognized Claim |
| 77171 | 530148369 | Void or Withdrawn | 238595 | 530343304 | No Recognized Claim | 400019 | 530537103 | No Recognized Claim |
| 77172 | 530148370 | Void or Withdrawn | 238596 | 530343305 | No Recognized Claim | 400020 | 530537104 | No Eligible Purchases |
| 77173 | 530148371 | Void or Withdrawn | 238597 | 530343306 | No Recognized Claim | 400021 | 530537105 | No Recognized Claim |
| 77174 | 530148372 | Void or Withdrawn | 238598 | 530343308 | No Recognized Claim | 400022 | 530537106 | No Recognized Claim |
| 77175 | 530148373 | Void or Withdrawn | 238599 | 530343309 | No Recognized Claim | 400023 | 530537107 | No Recognized Claim |
| 77176 | 530148374 | Void or Withdrawn | 238600 | 530343310 | No Recognized Claim | 400024 | 530537108 | No Recognized Claim |
| 77177 | 530148375 | Void or Withdrawn | 238601 | 530343312 | No Recognized Claim | 400025 | 530537109 | No Recognized Claim |
| 77178 | 530148376 | Void or Withdrawn | 238602 | 530343313 | No Eligible Purchases | 400026 | 530537110 | No Recognized Claim |
| 77179 | 530148377 | Void or Withdrawn | 238603 | 530343314 | No Recognized Claim | 400027 | 530537111 | No Recognized Claim |
| 77180 | 530148378 | Void or Withdrawn | 238604 | 530343316 | No Recognized Claim | 400028 | 530537112 | No Recognized Claim |
| 77181 | 530148379 | Void or Withdrawn | 238605 | 530343317 | No Eligible Purchases | 400029 | 530537113 | No Recognized Claim |
| 77182 | 530148381 | Void or Withdrawn | 238606 | 530343318 | No Recognized Claim | 400030 | 530537114 | No Recognized Claim |
| 77183 | 530148381 | Void or Withdrawn | 238607 | 530343319 | No Recognized Claim | 400031 | 530537115 | No Recognized Claim |
| 77184 | 530148382 | Void or Withdrawn | 238608 | 530343320 | No Recognized Claim | 400032 | 530537116 | No Recognized Claim |
| 77185 | 530148383 | Void or Withdrawn | 238609 | 530343321 | No Eligible Purchases | 400033 | 530537117 | No Recognized Claim |
| 77186 | 530148384 | Void or Withdrawn | 238610 | 530343322 | No Recognized Claim | 400034 | 530537118 | No Recognized Claim |
| 77187 | 530148385 | Void or Withdrawn | 238611 | 530343323 | No Eligible Purchases | 400035 | 530537119 | No Recognized Claim |
| 77188 | 530148386 | Void or Withdrawn | 238612 | 530343324 | No Eligible Purchases | 400036 | 530537121 | No Recognized Claim |
| 77189 | 530148387 | Void or Withdrawn | 238613 | 530343325 | No Recognized Claim | 400037 | 530537123 | No Recognized Claim |
| 77190 | 530148388 | Void or Withdrawn | 238614 | 530343327 | No Recognized Claim | 400038 | 530537124 | No Recognized Claim |
| 77191 | 530148389 | Void or Withdrawn | 238615 | 530343328 | No Recognized Claim | 400039 | 530537125 | No Recognized Claim |
| 77192 | 530148390 | Void or Withdrawn | 238616 | 530343331 | No Recognized Claim | 400040 | 530537127 | No Recognized Claim |
| 77193 | 530148391 | Void or Withdrawn | 238617 | 530343333 | No Recognized Claim | 400041 | 530537130 | No Recognized Claim |
| 77194 | 530148392 | Void or Withdrawn | 238618 | 530343334 | No Eligible Purchases | 400042 | 530537131 | No Recognized Claim |
| 77195 | 530148393 | Void or Withdrawn | 238619 | 530343335 | No Recognized Claim | 400043 | 530537132 | No Recognized Claim |
| 77196 | 530148394 | Void or Withdrawn | 238620 | 530343336 | No Recognized Claim | 400044 | 530537133 | No Recognized Claim |
| 77197 | 530148395 | Void or Withdrawn | 238621 | 530343337 | No Eligible Purchases | 400045 | 530537135 | No Recognized Claim |
| 77198 | 530148396 | Void or Withdrawn | 238622 | 530343338 | No Recognized Claim | 400046 | 530537136 | No Recognized Claim |
| 77199 | 530148397 | Void or Withdrawn | 238623 | 530343339 | No Recognized Claim | 400047 | 530537138 | No Recognized Claim |
| 77200 | 530148398 | Void or Withdrawn | 238624 | 530343340 | No Eligible Purchases | 400048 | 530537139 | No Recognized Claim |
| 77201 | 530148399 | Void or Withdrawn | 238625 | 530343342 | No Recognized Claim | 400049 | 530537140 | No Recognized Claim |
| 77202 | 530148400 | Void or Withdrawn | 238626 | 530343343 | No Recognized Claim | 400050 | 530537141 | No Recognized Claim |
| 77203 | 530148401 | Void or Withdrawn | 238627 | 530343344 | No Recognized Claim | 400051 | 530537142 | No Recognized Claim |
| 77204 | 530148402 | Void or Withdrawn | 238628 | 530343345 | No Eligible Purchases | 400052 | 530537143 | No Recognized Claim |
| 77205 | 530148403 | Void or Withdrawn | 238629 | 530343346 | No Recognized Claim | 400053 | 530537144 | No Recognized Claim |
| 77206 | 530148404 | Void or Withdrawn | 238630 | 530343347 | No Recognized Claim | 400054 | 530537145 | No Recognized Claim |
| 77207 | 530148405 | Void or Withdrawn | 238631 | 530343348 | No Recognized Claim | 400055 | 530537146 | No Recognized Claim |
| 77208 | 530148406 | Void or Withdrawn | 238632 | 530343349 | No Recognized Claim | 400056 | 530537150 | No Recognized Claim |
| 77209 | 530148407 | Void or Withdrawn | 238633 | 530343350 | No Recognized Claim | 400057 | 530537151 | No Recognized Claim |
| 77210 | 530148408 | Void or Withdrawn | 238634 | 530343351 | No Recognized Claim | 400058 | 530537153 | No Recognized Claim |
| 77211 | 530148409 | Void or Withdrawn | 238635 | 530343353 | No Recognized Claim | 400059 | 530537156 | No Recognized Claim |
| 77212 | 530148410 | Void or Withdrawn | 238636 | 530343355 | No Recognized Claim | 400060 | 530537157 | No Recognized Claim |
| 77213 | 530148411 | Void or Withdrawn | 238637 | 530343357 | No Eligible Purchases | 400061 | 530537158 | No Recognized Claim |
| 77214 | 530148412 | Void or Withdrawn | 238638 | 530343358 | No Recognized Claim | 400062 | 530537159 | No Recognized Claim |
| 77215 | 530148413 | Void or Withdrawn | 238639 | 530343359 | No Recognized Claim | 400063 | 530537160 | No Recognized Claim |
| 77216 | 530148414 | Void or Withdrawn | 238640 | 530343360 | No Eligible Purchases | 400064 | 530537161 | No Eligible Purchases |
| 77217 | 530148415 | Void or Withdrawn | 238641 | 530343361 | No Recognized Claim | 400065 | 530537164 | No Recognized Claim |
| 77218 | 530148416 | Void or Withdrawn | 238642 | 530343362 | No Eligible Purchases | 400066 | 530537165 | No Recognized Claim |
| 77219 | 530148417 | Void or Withdrawn | 238643 | 530343364 | No Recognized Claim | 400067 | 530537166 | No Recognized Claim |
| 77220 | 530148418 | Void or Withdrawn | 238644 | 530343369 | No Recognized Claim | 400068 | 530537167 | No Recognized Claim |
| 77221 | 530148419 | Void or Withdrawn | 238645 | 530343370 | No Recognized Claim | 400069 | 530537168 | No Recognized Claim |
| 77222 | 530148420 | Void or Withdrawn | 238646 | 530343372 | No Recognized Claim | 400070 | 530537169 | No Recognized Claim |
| 77223 | 530148421 | Void or Withdrawn | 238647 | 530343374 | No Recognized Claim | 400071 | 530537170 | No Recognized Claim |
| 77224 | 530148422 | Void or Withdrawn | 238648 | 530343377 | No Recognized Claim | 400072 | 530537177 | No Recognized Claim |
| 77225 | 530148423 | Void or Withdrawn | 238649 | 530343378 | No Recognized Claim | 400073 | 530537178 | No Recognized Claim |
| 77226 | 530148424 | Void or Withdrawn | 238650 | 530343381 | No Recognized Claim | 400074 | 530537179 | No Recognized Claim |
| 77227 | 530148425 | Void or Withdrawn | 238651 | 530343382 | No Recognized Claim | 400075 | 530537180 | No Recognized Claim |
| 77228 | 530148426 | Void or Withdrawn | 238652 | 530343384 | No Recognized Claim | 400076 | 530537182 | No Recognized Claim |
| 77229 | 530148427 | Void or Withdrawn | 238653 | 530343385 | No Recognized Claim | 400077 | 530537183 | No Recognized Claim |
| 77230 | 530148428 | Void or Withdrawn | 238654 | 530343387 | No Recognized Claim | 400078 | 530537184 | No Recognized Claim |
| 77231 | 530148429 | Void or Withdrawn | 238655 | 530343388 | No Eligible Purchases | 400079 | 530537185 | No Recognized Claim |
| 77232 | 530148430 | Void or Withdrawn | 238656 | 530343389 | No Recognized Claim | 400080 | 530537186 | No Recognized Claim |
| 77233 | 530148431 | Void or Withdrawn | 238657 | 530343390 | No Recognized Claim | 400081 | 530537187 | No Recognized Claim |
| 77234 | 530148432 | Void or Withdrawn | 238658 | 530343391 | No Recognized Claim | 400082 | 530537189 | No Recognized Claim |
| 77235 | 530148433 | Void or Withdrawn | 238659 | 530343392 | No Recognized Claim | 400083 | 530537190 | No Recognized Claim |
| 77236 | 530148434 | Void or Withdrawn | 238660 | 530343393 | No Recognized Claim | 400084 | 530537191 | No Recognized Claim |
| 77237 | 530148435 | Void or Withdrawn | 238661 | 530343394 | No Recognized Claim | 400085 | 530537192 | No Recognized Claim |
| 77238 | 530148436 | Void or Withdrawn | 238662 | 530343395 | No Recognized Claim | 400086 | 530537193 | No Recognized Claim |
| 77239 | 530148437 | Void or Withdrawn | 238663 | 530343398 | No Recognized Claim | 400087 | 530537194 | No Recognized Claim |
| 77240 | 530148438 | Void or Withdrawn | 238664 | 530343401 | No Recognized Claim | 400088 | 530537195 | No Recognized Claim |
| 77241 | 530148439 | Void or Withdrawn | 238665 | 530343402 | No Recognized Claim | 400089 | 530537196 | No Recognized Claim |
| 77242 | 530148440 | Void or Withdrawn | 238666 | 530343404 | No Recognized Claim | 400090 | 530537197 | No Recognized Claim |
| 77243 | 530148441 | Void or Withdrawn | 238667 | 530343406 | No Recognized Claim | 400091 | 530537199 | No Recognized Claim |
| 77244 | 530148442 | Void or Withdrawn | 238668 | 530343407 | No Eligible Purchases | 400092 | 530537201 | No Recognized Claim |
| 77245 | 530148443 | Void or Withdrawn | 238669 | 530343408 | No Eligible Purchases | 400093 | 530537202 | No Recognized Claim |
| 77246 | 530148444 | Void or Withdrawn | 238670 | 530343409 | No Recognized Claim | 400094 | 530537203 | No Recognized Claim |
| 77247 | 530148445 | Void or Withdrawn | 238671 | 530343410 | No Recognized Claim | 400095 | 530537205 | No Recognized Claim |
| 77248 | 530148446 | Void or Withdrawn | 238672 | 530343412 | No Eligible Purchases | 400096 | 530537206 | No Recognized Claim |
| 77249 | 530148447 | Void or Withdrawn | 238673 | 530343414 | No Recognized Claim | 400097 | 530537207 | No Recognized Claim |
| 77250 | 530148448 | Void or Withdrawn | 238674 | 530343415 | No Recognized Claim | 400098 | 530537208 | No Recognized Claim |
| 77251 | 530148449 | Void or Withdrawn | 238675 | 530343416 | No Recognized Claim | 400099 | 530537211 | No Recognized Claim |
| 77252 | 530148450 | Void or Withdrawn | 238676 | 530343417 | No Eligible Purchases | 400100 | 530537212 | No Recognized Claim |
| 77253 | 530148451 | Void or Withdrawn | 238677 | 530343419 | No Recognized Claim | 400101 | 530537214 | No Recognized Claim |
| 77254 | 530148452 | Void or Withdrawn | 238678 | 530343420 | No Eligible Purchases | 400102 | 530537215 | No Recognized Claim |
| 77255 | 530148453 | Void or Withdrawn | 238679 | 530343421 | No Recognized Claim | 400103 | 530537216 | No Recognized Claim |
| 77256 | 530148454 | Void or Withdrawn | 238680 | 530343422 | No Recognized Claim | 400104 | 530537217 | No Recognized Claim |
| 77257 | 530148455 | Void or Withdrawn | 238681 | 530343423 | No Recognized Claim | 400105 | 530537218 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77258 | 530148456 | Void or Withdrawn | 238682 | 530343424 | No Recognized Claim | 400106 | 530537219 | No Eligible Purchases |
| 77259 | 530148457 | Void or Withdrawn | 238683 | 530343425 | No Recognized Claim | 400107 | 530537220 | No Recognized Claim |
| 77260 | 530148458 | Void or Withdrawn | 238684 | 530343426 | No Recognized Claim | 400108 | 530537222 | No Recognized Claim |
| 77261 | 530148459 | Void or Withdrawn | 238685 | 530343429 | No Recognized Claim | 400109 | 530537225 | No Eligible Purchases |
| 77262 | 530148460 | Void or Withdrawn | 238686 | 530343431 | No Eligible Purchases | 400110 | 530537226 | No Recognized Claim |
| 77263 | 530148461 | Void or Withdrawn | 238687 | 530343433 | No Recognized Claim | 400111 | 530537227 | No Recognized Claim |
| 77264 | 530148462 | Void or Withdrawn | 238688 | 530343435 | No Eligible Purchases | 400112 | 530537228 | No Recognized Claim |
| 77265 | 530148463 | Void or Withdrawn | 238689 | 530343436 | No Recognized Claim | 400113 | 530537229 | No Recognized Claim |
| 77266 | 530148464 | Void or Withdrawn | 238690 | 530343437 | No Recognized Claim | 400114 | 530537230 | No Recognized Claim |
| 77267 | 530148465 | Void or Withdrawn | 238691 | 530343438 | No Recognized Claim | 400115 | 530537231 | No Recognized Claim |
| 77268 | 530148466 | Void or Withdrawn | 238692 | 530343440 | No Eligible Purchases | 400116 | 530537232 | No Recognized Claim |
| 77269 | 530148467 | Void or Withdrawn | 238693 | 530343443 | No Eligible Purchases | 400117 | 530537234 | No Recognized Claim |
| 77270 | 530148468 | Void or Withdrawn | 238694 | 530343445 | No Recognized Claim | 400118 | 530537235 | No Eligible Purchases |
| 77271 | 530148469 | Void or Withdrawn | 238695 | 530343446 | No Eligible Purchases | 400119 | 530537236 | No Recognized Claim |
| 77272 | 530148470 | Void or Withdrawn | 238696 | 530343447 | No Recognized Claim | 400120 | 530537238 | No Recognized Claim |
| 77273 | 530148471 | Void or Withdrawn | 238697 | 530343448 | No Recognized Claim | 400121 | 530537239 | No Recognized Claim |
| 77274 | 530148472 | Void or Withdrawn | 238698 | 530343450 | No Recognized Claim | 400122 | 530537240 | No Recognized Claim |
| 77275 | 530148473 | Void or Withdrawn | 238699 | 530343451 | No Eligible Purchases | 400123 | 530537242 | No Eligible Purchases |
| 77276 | 530148474 | Void or Withdrawn | 238700 | 530343452 | No Eligible Purchases | 400124 | 530537249 | No Recognized Claim |
| 77277 | 530148475 | Void or Withdrawn | 238701 | 530343453 | No Recognized Claim | 400125 | 530537250 | No Recognized Claim |
| 77278 | 530148476 | Void or Withdrawn | 238702 | 530343454 | No Recognized Claim | 400126 | 530537251 | No Recognized Claim |
| 77279 | 530148477 | Void or Withdrawn | 238703 | 530343456 | No Recognized Claim | 400127 | 530537252 | No Recognized Claim |
| 77280 | 530148478 | Void or Withdrawn | 238704 | 530343457 | No Recognized Claim | 400128 | 530537254 | No Recognized Claim |
| 77281 | 530148479 | Void or Withdrawn | 238705 | 530343460 | No Recognized Claim | 400129 | 530537255 | No Recognized Claim |
| 77282 | 530148480 | Void or Withdrawn | 238706 | 530343462 | No Recognized Claim | 400130 | 530537256 | No Recognized Claim |
| 77283 | 530148481 | Void or Withdrawn | 238707 | 530343465 | No Recognized Claim | 400131 | 530537257 | No Recognized Claim |
| 77284 | 530148482 | Void or Withdrawn | 238708 | 530343466 | No Recognized Claim | 400132 | 530537258 | No Eligible Purchases |
| 77285 | 530148483 | Void or Withdrawn | 238709 | 530343468 | No Recognized Claim | 400133 | 530537259 | No Recognized Claim |
| 77286 | 530148484 | Void or Withdrawn | 238710 | 530343469 | No Recognized Claim | 400134 | 530537260 | No Recognized Claim |
| 77287 | 530148485 | Void or Withdrawn | 238711 | 530343470 | No Eligible Purchases | 400135 | 530537261 | No Recognized Claim |
| 77288 | 530148486 | Void or Withdrawn | 238712 | 530343471 | No Eligible Purchases | 400136 | 530537262 | No Eligible Purchases |
| 77289 | 530148487 | Void or Withdrawn | 238713 | 530343472 | No Recognized Claim | 400137 | 530537263 | No Recognized Claim |
| 77290 | 530148488 | Void or Withdrawn | 238714 | 530343473 | No Eligible Purchases | 400138 | 530537264 | No Recognized Claim |
| 77291 | 530148489 | Void or Withdrawn | 238715 | 530343475 | No Recognized Claim | 400139 | 530537265 | No Recognized Claim |
| 77292 | 530148490 | Void or Withdrawn | 238716 | 530343476 | No Recognized Claim | 400140 | 530537266 | No Recognized Claim |
| 77293 | 530148491 | Void or Withdrawn | 238717 | 530343477 | No Recognized Claim | 400141 | 530537267 | No Recognized Claim |
| 77294 | 530148492 | Void or Withdrawn | 238718 | 530343478 | No Eligible Purchases | 400142 | 530537268 | No Recognized Claim |
| 77295 | 530148493 | Void or Withdrawn | 238719 | 530343479 | No Recognized Claim | 400143 | 530537269 | No Recognized Claim |
| 77296 | 530148494 | Void or Withdrawn | 238720 | 530343482 | No Recognized Claim | 400144 | 530537270 | No Recognized Claim |
| 77297 | 530148495 | Void or Withdrawn | 238721 | 530343483 | No Recognized Claim | 400145 | 530537271 | No Recognized Claim |
| 77298 | 530148496 | Void or Withdrawn | 238722 | 530343485 | No Recognized Claim | 400146 | 530537272 | No Recognized Claim |
| 77299 | 530148497 | Void or Withdrawn | 238723 | 530343486 | No Eligible Purchases | 400147 | 530537273 | No Recognized Claim |
| 77300 | 530148498 | Void or Withdrawn | 238724 | 530343487 | No Recognized Claim | 400148 | 530537274 | No Recognized Claim |
| 77301 | 530148499 | Void or Withdrawn | 238725 | 530343489 | No Recognized Claim | 400149 | 530537275 | No Recognized Claim |
| 77302 | 530148500 | Void or Withdrawn | 238726 | 530343491 | No Eligible Purchases | 400150 | 530537276 | No Recognized Claim |
| 77303 | 530148501 | Void or Withdrawn | 238727 | 530343492 | No Recognized Claim | 400151 | 530537277 | No Recognized Claim |
| 77304 | 530148502 | Void or Withdrawn | 238728 | 530343494 | No Eligible Purchases | 400152 | 530537278 | No Recognized Claim |
| 77305 | 530148503 | Void or Withdrawn | 238729 | 530343495 | No Recognized Claim | 400153 | 530537279 | No Recognized Claim |
| 77306 | 530148504 | Void or Withdrawn | 238730 | 530343496 | No Eligible Purchases | 400154 | 530537280 | No Recognized Claim |
| 77307 | 530148505 | Void or Withdrawn | 238731 | 530343497 | No Eligible Purchases | 400155 | 530537281 | No Recognized Claim |
| 77308 | 530148506 | Void or Withdrawn | 238732 | 530343498 | No Eligible Purchases | 400156 | 530537282 | No Recognized Claim |
| 77309 | 530148507 | Void or Withdrawn | 238733 | 530343499 | No Recognized Claim | 400157 | 530537283 | No Recognized Claim |
| 77310 | 530148508 | Void or Withdrawn | 238734 | 530343500 | No Recognized Claim | 400158 | 530537284 | No Recognized Claim |
| 77311 | 530148509 | Void or Withdrawn | 238735 | 530343503 | No Recognized Claim | 400159 | 530537285 | No Recognized Claim |
| 77312 | 530148510 | Void or Withdrawn | 238736 | 530343504 | No Recognized Claim | 400160 | 530537286 | No Recognized Claim |
| 77313 | 530148511 | Void or Withdrawn | 238737 | 530343505 | No Eligible Purchases | 400161 | 530537287 | No Recognized Claim |
| 77314 | 530148512 | Void or Withdrawn | 238738 | 530343506 | No Recognized Claim | 400162 | 530537288 | No Recognized Claim |
| 77315 | 530148513 | Void or Withdrawn | 238739 | 530343509 | No Recognized Claims | 400163 | 530537289 | No Recognized Claim |
| 77316 | 530148514 | Void or Withdrawn | 238740 | 530343510 | No Recognized Claim | 400164 | 530537290 | No Recognized Claim |
| 77317 | 530148515 | Void or Withdrawn | 238741 | 530343511 | No Recognized Claim | 400165 | 530537291 | No Eligible Purchases |
| 77318 | 530148516 | Void or Withdrawn | 238742 | 530343512 | No Recognized Claim | 400166 | 530537295 | No Recognized Claim |
| 77319 | 530148517 | Void or Withdrawn | 238743 | 530343515 | No Recognized Claim | 400167 | 530537296 | No Recognized Claim |
| 77320 | 530148518 | Void or Withdrawn | 238744 | 530343516 | No Recognized Claim | 400168 | 530537297 | No Recognized Claim |
| 77321 | 530148519 | Void or Withdrawn | 238745 | 530343520 | No Recognized Claim | 400169 | 530537303 | No Eligible Purchases |
| 77322 | 530148520 | Void or Withdrawn | 238746 | 530343521 | No Eligible Purchases | 400170 | 530537304 | No Recognized Claim |
| 77323 | 530148521 | Void or Withdrawn | 238747 | 530343526 | No Recognized Claim | 400171 | 530537305 | No Recognized Claim |
| 77324 | 530148522 | Void or Withdrawn | 238748 | 530343527 | No Recognized Claim | 400172 | 530537306 | No Recognized Claim |
| 77325 | 530148523 | Void or Withdrawn | 238749 | 530343528 | No Eligible Purchases | 400173 | 530537307 | No Recognized Claim |
| 77326 | 530148524 | Void or Withdrawn | 238750 | 530343530 | No Recognized Claim | 400174 | 530537308 | No Recognized Claim |
| 77327 | 530148525 | Void or Withdrawn | 238751 | 530343531 | No Recognized Claim | 400175 | 530537309 | No Recognized Claim |
| 77328 | 530148526 | Void or Withdrawn | 238752 | 530343533 | No Recognized Claim | 400176 | 530537311 | No Recognized Claim |
| 77329 | 530148527 | Void or Withdrawn | 238753 | 530343534 | No Recognized Claim | 400177 | 530537313 | No Recognized Claim |
| 77330 | 530148528 | Void or Withdrawn | 238754 | 530343535 | No Recognized Claim | 400178 | 530537315 | No Recognized Claim |
| 77331 | 530148529 | Void or Withdrawn | 238755 | 530343536 | No Recognized Claim | 400179 | 530537317 | No Recognized Claim |
| 77332 | 530148530 | Void or Withdrawn | 238756 | 530343537 | No Eligible Purchases | 400180 | 530537319 | No Recognized Claim |
| 77333 | 530148531 | Void or Withdrawn | 238757 | 530343538 | No Recognized Claim | 400181 | 530537320 | No Recognized Claim |
| 77334 | 530148532 | Void or Withdrawn | 238758 | 530343539 | No Recognized Claim | 400182 | 530537321 | No Recognized Claim |
| 77335 | 530148533 | Void or Withdrawn | 238759 | 530343540 | No Recognized Claim | 400183 | 530537322 | No Recognized Claim |
| 77336 | 530148534 | Void or Withdrawn | 238760 | 530343541 | No Recognized Claim | 400184 | 530537324 | No Recognized Claim |
| 77337 | 530148535 | Void or Withdrawn | 238761 | 530343542 | No Recognized Claim | 400185 | 530537325 | No Eligible Purchases |
| 77338 | 530148536 | Void or Withdrawn | 238762 | 530343543 | No Eligible Purchases | 400186 | 530537328 | No Recognized Claim |
| 77339 | 530148537 | Void or Withdrawn | 238763 | 530343544 | No Eligible Purchases | 400187 | 530537329 | No Recognized Claim |
| 77340 | 530148538 | Void or Withdrawn | 238764 | 530343545 | No Recognized Claim | 400188 | 530537333 | No Recognized Claim |
| 77341 | 530148539 | Void or Withdrawn | 238765 | 530343546 | No Recognized Claim | 400189 | 530537334 | No Recognized Claim |
| 77342 | 530148540 | Void or Withdrawn | 238766 | 530343547 | No Eligible Purchases | 400190 | 530537335 | No Recognized Claim |
| 77343 | 530148541 | Void or Withdrawn | 238767 | 530343548 | No Recognized Claim | 400191 | 530537337 | No Recognized Claim |
| 77344 | 530148542 | Void or Withdrawn | 238768 | 530343551 | No Recognized Claim | 400192 | 530537338 | No Recognized Claim |
| 77345 | 530148543 | Void or Withdrawn | 238769 | 530343554 | No Recognized Claim | 400193 | 530537339 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | |
|---|---|---|
| 77346 | 530148544 | Void or Withdrawn |
| 77347 | 530148545 | Void or Withdrawn |
| 77348 | 530148546 | Void or Withdrawn |
| 77349 | 530148547 | Void or Withdrawn |
| 77350 | 530148548 | Void or Withdrawn |
| 77351 | 530148549 | Void or Withdrawn |
| 77352 | 530148550 | Void or Withdrawn |
| 77353 | 530148551 | Void or Withdrawn |
| 77354 | 530148552 | Void or Withdrawn |
| 77355 | 530148553 | Void or Withdrawn |
| 77356 | 530148554 | Void or Withdrawn |
| 77357 | 530148555 | Void or Withdrawn |
| 77358 | 530148556 | Void or Withdrawn |
| 77359 | 530148557 | Void or Withdrawn |
| 77360 | 530148558 | Void or Withdrawn |
| 77361 | 530148559 | Void or Withdrawn |
| 77362 | 530148560 | Void or Withdrawn |
| 77363 | 530148561 | Void or Withdrawn |
| 77364 | 530148562 | Void or Withdrawn |
| 77365 | 530148563 | Void or Withdrawn |
| 77366 | 530148564 | Void or Withdrawn |
| 77367 | 530148565 | Void or Withdrawn |
| 77368 | 530148566 | Void or Withdrawn |
| 77369 | 530148567 | Void or Withdrawn |
| 77370 | 530148568 | Void or Withdrawn |
| 77371 | 530148569 | Void or Withdrawn |
| 77372 | 530148570 | Void or Withdrawn |
| 77373 | 530148571 | Void or Withdrawn |
| 77374 | 530148572 | Void or Withdrawn |
| 77375 | 530148573 | Void or Withdrawn |
| 77376 | 530148574 | Void or Withdrawn |
| 77377 | 530148575 | Void or Withdrawn |
| 77378 | 530148576 | Void or Withdrawn |
| 77379 | 530148577 | Void or Withdrawn |
| 77380 | 530148578 | Void or Withdrawn |
| 77381 | 530148579 | Void or Withdrawn |
| 77382 | 530148580 | Void or Withdrawn |
| 77383 | 530148581 | Void or Withdrawn |
| 77384 | 530148582 | Void or Withdrawn |
| 77385 | 530148583 | Void or Withdrawn |
| 77386 | 530148584 | Void or Withdrawn |
| 77387 | 530148585 | Void or Withdrawn |
| 77388 | 530148586 | Void or Withdrawn |
| 77389 | 530148587 | Void or Withdrawn |
| 77390 | 530148588 | Void or Withdrawn |
| 77391 | 530148589 | Void or Withdrawn |
| 77392 | 530148590 | Void or Withdrawn |
| 77393 | 530148591 | Void or Withdrawn |
| 77394 | 530148592 | Void or Withdrawn |
| 77395 | 530148593 | Void or Withdrawn |
| 77396 | 530148594 | Void or Withdrawn |
| 77397 | 530148595 | Void or Withdrawn |
| 77398 | 530148596 | Void or Withdrawn |
| 77399 | 530148597 | Void or Withdrawn |
| 77400 | 530148598 | Void or Withdrawn |
| 77401 | 530148599 | Void or Withdrawn |
| 77402 | 530148600 | Void or Withdrawn |
| 77403 | 530148601 | Void or Withdrawn |
| 77404 | 530148602 | Void or Withdrawn |
| 77405 | 530148603 | Void or Withdrawn |
| 77406 | 530148604 | Void or Withdrawn |
| 77407 | 530148605 | Void or Withdrawn |
| 77408 | 530148606 | Void or Withdrawn |
| 77409 | 530148607 | Void or Withdrawn |
| 77410 | 530148608 | Void or Withdrawn |
| 77411 | 530148609 | Void or Withdrawn |
| 77412 | 530148610 | Void or Withdrawn |
| 77413 | 530148611 | Void or Withdrawn |
| 77414 | 530148612 | Void or Withdrawn |
| 77415 | 530148613 | Void or Withdrawn |
| 77416 | 530148614 | Void or Withdrawn |
| 77417 | 530148615 | Void or Withdrawn |
| 77418 | 530148616 | Void or Withdrawn |
| 77419 | 530148617 | Void or Withdrawn |
| 77420 | 530148618 | Void or Withdrawn |
| 77421 | 530148619 | Void or Withdrawn |
| 77422 | 530148620 | Void or Withdrawn |
| 77423 | 530148621 | Void or Withdrawn |
| 77424 | 530148622 | Void or Withdrawn |
| 77425 | 530148623 | Void or Withdrawn |
| 77426 | 530148624 | Void or Withdrawn |
| 77427 | 530148625 | Void or Withdrawn |
| 77428 | 530148626 | Void or Withdrawn |
| 77429 | 530148627 | Void or Withdrawn |
| 77430 | 530148628 | Void or Withdrawn |
| 77431 | 530148629 | Void or Withdrawn |
| 77432 | 530148630 | Void or Withdrawn |
| 77433 | 530148631 | Void or Withdrawn |

| | | |
|---|---|---|
| 238770 | 530343556 | No Recognized Claim |
| 238771 | 530343557 | No Recognized Claim |
| 238772 | 530343558 | No Eligible Purchases |
| 238773 | 530343559 | No Recognized Claim |
| 238774 | 530343560 | No Recognized Claim |
| 238775 | 530343561 | No Recognized Claim |
| 238776 | 530343562 | No Recognized Claim |
| 238777 | 530343563 | No Recognized Claim |
| 238778 | 530343564 | No Recognized Claim |
| 238779 | 530343566 | No Recognized Claim |
| 238780 | 530343567 | No Recognized Claim |
| 238781 | 530343568 | No Eligible Purchases |
| 238782 | 530343569 | No Recognized Claim |
| 238783 | 530343570 | No Recognized Claim |
| 238784 | 530343571 | No Eligible Purchases |
| 238785 | 530343572 | No Recognized Claim |
| 238786 | 530343573 | No Recognized Claim |
| 238787 | 530343576 | No Eligible Purchases |
| 238788 | 530343577 | No Recognized Claim |
| 238789 | 530343578 | No Recognized Claim |
| 238790 | 530343579 | No Recognized Claim |
| 238791 | 530343580 | No Recognized Claim |
| 238792 | 530343581 | No Recognized Claim |
| 238793 | 530343583 | No Recognized Claim |
| 238794 | 530343584 | No Recognized Claim |
| 238795 | 530343585 | No Recognized Claim |
| 238796 | 530343586 | No Recognized Claim |
| 238797 | 530343589 | No Eligible Purchases |
| 238798 | 530343590 | No Recognized Claim |
| 238799 | 530343591 | No Eligible Purchases |
| 238800 | 530343592 | No Recognized Claim |
| 238801 | 530343593 | No Recognized Claim |
| 238802 | 530343595 | No Recognized Claim |
| 238803 | 530343596 | No Recognized Claim |
| 238804 | 530343597 | No Recognized Claim |
| 238805 | 530343598 | No Recognized Claim |
| 238806 | 530343599 | No Recognized Claim |
| 238807 | 530343602 | No Recognized Claim |
| 238808 | 530343604 | No Recognized Claim |
| 238809 | 530343605 | No Recognized Claim |
| 238810 | 530343607 | No Recognized Claim |
| 238811 | 530343609 | No Recognized Claim |
| 238812 | 530343611 | No Eligible Purchases |
| 238813 | 530343612 | No Recognized Claim |
| 238814 | 530343613 | No Recognized Claim |
| 238815 | 530343618 | No Eligible Purchases |
| 238816 | 530343619 | No Recognized Claim |
| 238817 | 530343620 | No Recognized Claim |
| 238818 | 530343621 | No Recognized Claim |
| 238819 | 530343622 | No Eligible Purchases |
| 238820 | 530343623 | No Recognized Claim |
| 238821 | 530343624 | No Recognized Claim |
| 238822 | 530343626 | No Recognized Claim |
| 238823 | 530343627 | No Recognized Claim |
| 238824 | 530343628 | No Recognized Claim |
| 238825 | 530343630 | No Eligible Purchases |
| 238826 | 530343632 | No Recognized Claim |
| 238827 | 530343633 | No Eligible Purchases |
| 238828 | 530343635 | No Recognized Claim |
| 238829 | 530343636 | No Recognized Claim |
| 238830 | 530343637 | No Recognized Claim |
| 238831 | 530343640 | No Recognized Claim |
| 238832 | 530343641 | No Recognized Claim |
| 238833 | 530343643 | No Recognized Claim |
| 238834 | 530343644 | No Recognized Claim |
| 238835 | 530343645 | No Recognized Claim |
| 238836 | 530343646 | No Recognized Claim |
| 238837 | 530343647 | No Recognized Claim |
| 238838 | 530343651 | No Recognized Claim |
| 238839 | 530343652 | No Recognized Claim |
| 238840 | 530343654 | No Recognized Claim |
| 238841 | 530343655 | No Recognized Claim |
| 238842 | 530343656 | No Recognized Claim |
| 238843 | 530343657 | No Recognized Claim |
| 238844 | 530343658 | No Eligible Purchases |
| 238845 | 530343660 | No Recognized Claim |
| 238846 | 530343661 | No Recognized Claim |
| 238847 | 530343662 | No Recognized Claim |
| 238848 | 530343664 | No Recognized Claim |
| 238849 | 530343665 | No Recognized Claim |
| 238850 | 530343666 | No Recognized Claim |
| 238851 | 530343668 | No Recognized Claim |
| 238852 | 530343669 | No Recognized Claim |
| 238853 | 530343671 | No Recognized Claim |
| 238854 | 530343672 | No Eligible Purchases |
| 238855 | 530343674 | No Eligible Purchases |
| 238856 | 530343675 | No Recognized Claim |
| 238857 | 530343676 | No Eligible Purchases |

| | | |
|---|---|---|
| 400194 | 530537340 | No Recognized Claim |
| 400195 | 530537342 | No Recognized Claim |
| 400196 | 530537343 | No Recognized Claim |
| 400197 | 530537344 | No Recognized Claim |
| 400198 | 530537345 | No Recognized Claim |
| 400199 | 530537346 | No Recognized Claim |
| 400200 | 530537347 | No Recognized Claim |
| 400201 | 530537348 | No Recognized Claim |
| 400202 | 530537349 | No Recognized Claim |
| 400203 | 530537350 | No Recognized Claim |
| 400204 | 530537352 | No Recognized Claim |
| 400205 | 530537353 | No Recognized Claim |
| 400206 | 530537354 | No Recognized Claim |
| 400207 | 530537357 | No Recognized Claim |
| 400208 | 530537358 | No Eligible Purchases |
| 400209 | 530537359 | No Recognized Claim |
| 400210 | 530537360 | No Recognized Claim |
| 400211 | 530537361 | No Recognized Claim |
| 400212 | 530537362 | No Recognized Claim |
| 400213 | 530537363 | No Recognized Claim |
| 400214 | 530537364 | No Recognized Claim |
| 400215 | 530537369 | No Recognized Claim |
| 400216 | 530537371 | No Recognized Claim |
| 400217 | 530537373 | No Eligible Purchases |
| 400218 | 530537374 | No Recognized Claim |
| 400219 | 530537376 | No Recognized Claim |
| 400220 | 530537377 | No Recognized Claim |
| 400221 | 530537378 | No Recognized Claim |
| 400222 | 530537379 | No Recognized Claim |
| 400223 | 530537380 | No Recognized Claim |
| 400224 | 530537381 | No Recognized Claim |
| 400225 | 530537382 | No Recognized Claim |
| 400226 | 530537383 | No Recognized Claim |
| 400227 | 530537385 | No Recognized Claim |
| 400228 | 530537386 | No Recognized Claim |
| 400229 | 530537387 | No Recognized Claim |
| 400230 | 530537388 | No Recognized Claim |
| 400231 | 530537390 | No Recognized Claim |
| 400232 | 530537392 | No Recognized Claim |
| 400233 | 530537393 | No Recognized Claim |
| 400234 | 530537395 | No Recognized Claim |
| 400235 | 530537396 | No Recognized Claim |
| 400236 | 530537397 | No Recognized Claim |
| 400237 | 530537398 | No Recognized Claim |
| 400238 | 530537399 | No Recognized Claim |
| 400239 | 530537400 | No Recognized Claim |
| 400240 | 530537401 | No Recognized Claim |
| 400241 | 530537402 | No Recognized Claim |
| 400242 | 530537405 | No Recognized Claim |
| 400243 | 530537410 | No Recognized Claim |
| 400244 | 530537411 | No Recognized Claim |
| 400245 | 530537412 | No Recognized Claim |
| 400246 | 530537414 | No Recognized Claim |
| 400247 | 530537416 | No Recognized Claim |
| 400248 | 530537417 | No Recognized Claim |
| 400249 | 530537418 | No Recognized Claim |
| 400250 | 530537419 | No Recognized Claim |
| 400251 | 530537420 | No Recognized Claim |
| 400252 | 530537421 | No Recognized Claim |
| 400253 | 530537422 | No Recognized Claim |
| 400254 | 530537423 | No Recognized Claim |
| 400255 | 530537424 | No Recognized Claim |
| 400256 | 530537425 | No Recognized Claim |
| 400257 | 530537426 | No Recognized Claim |
| 400258 | 530537427 | No Eligible Purchases |
| 400259 | 530537428 | No Recognized Claim |
| 400260 | 530537429 | No Recognized Claim |
| 400261 | 530537430 | No Recognized Claim |
| 400262 | 530537431 | No Recognized Claim |
| 400263 | 530537432 | No Recognized Claim |
| 400264 | 530537433 | No Recognized Claim |
| 400265 | 530537434 | No Recognized Claim |
| 400266 | 530537435 | No Recognized Claim |
| 400267 | 530537436 | No Recognized Claim |
| 400268 | 530537437 | No Recognized Claim |
| 400269 | 530537438 | No Recognized Claim |
| 400270 | 530537439 | No Recognized Claim |
| 400271 | 530537440 | No Recognized Claim |
| 400272 | 530537441 | No Recognized Claim |
| 400273 | 530537442 | No Recognized Claim |
| 400274 | 530537443 | No Recognized Claim |
| 400275 | 530537444 | No Recognized Claim |
| 400276 | 530537445 | No Recognized Claim |
| 400277 | 530537449 | No Recognized Claim |
| 400278 | 530537450 | No Recognized Claim |
| 400279 | 530537451 | No Recognized Claim |
| 400280 | 530537452 | No Recognized Claim |
| 400281 | 530537453 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77434 | 530148632 | Void or Withdrawn | 238858 | 530343678 | No Eligible Purchases | 400282 | 530537454 | No Recognized Claim |
| 77435 | 530148633 | Void or Withdrawn | 238859 | 530343682 | No Recognized Claim | 400283 | 530537455 | No Recognized Claim |
| 77436 | 530148634 | Void or Withdrawn | 238860 | 530343683 | No Recognized Claim | 400284 | 530537456 | No Recognized Claim |
| 77437 | 530148635 | Void or Withdrawn | 238861 | 530343684 | No Eligible Purchases | 400285 | 530537457 | No Recognized Claim |
| 77438 | 530148636 | Void or Withdrawn | 238862 | 530343685 | No Eligible Purchases | 400286 | 530537458 | No Recognized Claim |
| 77439 | 530148637 | Void or Withdrawn | 238863 | 530343687 | No Recognized Claim | 400287 | 530537460 | No Recognized Claim |
| 77440 | 530148638 | Void or Withdrawn | 238864 | 530343688 | No Eligible Purchases | 400288 | 530537461 | No Recognized Claim |
| 77441 | 530148639 | Void or Withdrawn | 238865 | 530343689 | No Recognized Claim | 400289 | 530537462 | No Recognized Claim |
| 77442 | 530148640 | Void or Withdrawn | 238866 | 530343690 | No Eligible Purchases | 400290 | 530537463 | No Recognized Claim |
| 77443 | 530148641 | Void or Withdrawn | 238867 | 530343691 | No Recognized Claim | 400291 | 530537464 | No Recognized Claim |
| 77444 | 530148642 | Void or Withdrawn | 238868 | 530343692 | No Recognized Claim | 400292 | 530537465 | No Recognized Claim |
| 77445 | 530148643 | Void or Withdrawn | 238869 | 530343693 | No Recognized Claim | 400293 | 530537466 | No Recognized Claim |
| 77446 | 530148644 | Void or Withdrawn | 238870 | 530343694 | No Recognized Claim | 400294 | 530537467 | No Recognized Claim |
| 77447 | 530148645 | Void or Withdrawn | 238871 | 530343696 | No Eligible Purchases | 400295 | 530537468 | No Recognized Claim |
| 77448 | 530148646 | Void or Withdrawn | 238872 | 530343697 | No Recognized Claim | 400296 | 530537469 | No Recognized Claim |
| 77449 | 530148647 | Void or Withdrawn | 238873 | 530343698 | No Recognized Claim | 400297 | 530537470 | No Recognized Claim |
| 77450 | 530148648 | Void or Withdrawn | 238874 | 530343699 | No Recognized Claim | 400298 | 530537472 | No Recognized Claim |
| 77451 | 530148649 | Void or Withdrawn | 238875 | 530343701 | No Eligible Purchases | 400299 | 530537473 | No Recognized Claim |
| 77452 | 530148650 | Void or Withdrawn | 238876 | 530343702 | No Recognized Claim | 400300 | 530537474 | No Recognized Claim |
| 77453 | 530148651 | Void or Withdrawn | 238877 | 530343704 | No Recognized Claim | 400301 | 530537475 | No Recognized Claim |
| 77454 | 530148652 | Void or Withdrawn | 238878 | 530343705 | No Recognized Claim | 400302 | 530537477 | No Recognized Claim |
| 77455 | 530148653 | Void or Withdrawn | 238879 | 530343709 | No Recognized Claim | 400303 | 530537479 | No Recognized Claim |
| 77456 | 530148654 | Void or Withdrawn | 238880 | 530343710 | No Recognized Claim | 400304 | 530537480 | No Recognized Claim |
| 77457 | 530148655 | Void or Withdrawn | 238881 | 530343713 | No Eligible Purchases | 400305 | 530537481 | No Recognized Claim |
| 77458 | 530148656 | Void or Withdrawn | 238882 | 530343714 | No Eligible Purchases | 400306 | 530537482 | No Recognized Claim |
| 77459 | 530148657 | Void or Withdrawn | 238883 | 530343716 | No Recognized Claim | 400307 | 530537483 | No Recognized Claim |
| 77460 | 530148658 | Void or Withdrawn | 238884 | 530343717 | No Recognized Claim | 400308 | 530537485 | No Recognized Claim |
| 77461 | 530148659 | Void or Withdrawn | 238885 | 530343718 | No Recognized Claim | 400309 | 530537486 | No Recognized Claim |
| 77462 | 530148660 | Void or Withdrawn | 238886 | 530343719 | No Recognized Claim | 400310 | 530537487 | No Recognized Claim |
| 77463 | 530148661 | Void or Withdrawn | 238887 | 530343720 | No Recognized Claim | 400311 | 530537489 | No Recognized Claim |
| 77464 | 530148662 | Void or Withdrawn | 238888 | 530343721 | No Recognized Claim | 400312 | 530537490 | No Recognized Claim |
| 77465 | 530148663 | Void or Withdrawn | 238889 | 530343722 | No Recognized Claim | 400313 | 530537491 | No Recognized Claim |
| 77466 | 530148664 | Void or Withdrawn | 238890 | 530343725 | No Recognized Claim | 400314 | 530537492 | No Recognized Claim |
| 77467 | 530148665 | Void or Withdrawn | 238891 | 530343726 | No Recognized Claim | 400315 | 530537493 | No Recognized Claim |
| 77468 | 530148666 | Void or Withdrawn | 238892 | 530343727 | No Eligible Purchases | 400316 | 530537494 | No Recognized Claim |
| 77469 | 530148667 | Void or Withdrawn | 238893 | 530343728 | No Recognized Claim | 400317 | 530537495 | No Recognized Claim |
| 77470 | 530148668 | Void or Withdrawn | 238894 | 530343729 | No Eligible Purchases | 400318 | 530537496 | No Recognized Claim |
| 77471 | 530148669 | Void or Withdrawn | 238895 | 530343730 | No Recognized Claim | 400319 | 530537497 | No Recognized Claim |
| 77472 | 530148670 | Void or Withdrawn | 238896 | 530343735 | No Eligible Purchases | 400320 | 530537498 | No Recognized Claim |
| 77473 | 530148671 | Void or Withdrawn | 238897 | 530343736 | No Recognized Claim | 400321 | 530537500 | No Recognized Claim |
| 77474 | 530148672 | Void or Withdrawn | 238898 | 530343738 | No Recognized Claim | 400322 | 530537501 | No Recognized Claim |
| 77475 | 530148673 | Void or Withdrawn | 238899 | 530343740 | No Recognized Claim | 400323 | 530537503 | No Recognized Claim |
| 77476 | 530148674 | Void or Withdrawn | 238900 | 530343742 | No Eligible Purchases | 400324 | 530537504 | No Eligible Purchases |
| 77477 | 530148675 | Void or Withdrawn | 238901 | 530343743 | No Eligible Purchases | 400325 | 530537505 | No Eligible Purchases |
| 77478 | 530148676 | Void or Withdrawn | 238902 | 530343746 | No Recognized Claim | 400326 | 530537506 | No Recognized Claim |
| 77479 | 530148677 | Void or Withdrawn | 238903 | 530343747 | No Recognized Claim | 400327 | 530537508 | No Recognized Claim |
| 77480 | 530148678 | Void or Withdrawn | 238904 | 530343748 | No Eligible Purchases | 400328 | 530537509 | No Recognized Claim |
| 77481 | 530148679 | Void or Withdrawn | 238905 | 530343749 | No Recognized Claim | 400329 | 530537510 | No Recognized Claim |
| 77482 | 530148680 | Void or Withdrawn | 238906 | 530343750 | No Recognized Claim | 400330 | 530537511 | No Recognized Claim |
| 77483 | 530148681 | Void or Withdrawn | 238907 | 530343752 | No Recognized Claim | 400331 | 530537512 | No Recognized Claim |
| 77484 | 530148682 | Void or Withdrawn | 238908 | 530343753 | No Eligible Purchases | 400332 | 530537513 | No Recognized Claim |
| 77485 | 530148683 | Void or Withdrawn | 238909 | 530343756 | No Recognized Claim | 400333 | 530537514 | No Recognized Claim |
| 77486 | 530148684 | Void or Withdrawn | 238910 | 530343758 | No Eligible Purchases | 400334 | 530537515 | No Recognized Claim |
| 77487 | 530148685 | Void or Withdrawn | 238911 | 530343760 | No Recognized Claim | 400335 | 530537516 | No Recognized Claim |
| 77488 | 530148686 | Void or Withdrawn | 238912 | 530343761 | No Recognized Claim | 400336 | 530537517 | No Recognized Claim |
| 77489 | 530148687 | Void or Withdrawn | 238913 | 530343763 | No Recognized Claim | 400337 | 530537518 | No Recognized Claim |
| 77490 | 530148688 | Void or Withdrawn | 238914 | 530343765 | No Recognized Claim | 400338 | 530537519 | No Recognized Claim |
| 77491 | 530148689 | Void or Withdrawn | 238915 | 530343766 | No Recognized Claims | 400339 | 530537520 | No Recognized Claim |
| 77492 | 530148690 | Void or Withdrawn | 238916 | 530343769 | No Eligible Purchases | 400340 | 530537521 | No Recognized Claim |
| 77493 | 530148691 | Void or Withdrawn | 238917 | 530343771 | No Recognized Claim | 400341 | 530537522 | No Recognized Claim |
| 77494 | 530148692 | Void or Withdrawn | 238918 | 530343772 | No Recognized Claim | 400342 | 530537523 | No Recognized Claim |
| 77495 | 530148693 | Void or Withdrawn | 238919 | 530343774 | No Recognized Claim | 400343 | 530537524 | No Recognized Claim |
| 77496 | 530148694 | Void or Withdrawn | 238920 | 530343775 | No Eligible Purchases | 400344 | 530537525 | No Recognized Claim |
| 77497 | 530148695 | Void or Withdrawn | 238921 | 530343776 | No Recognized Claim | 400345 | 530537526 | No Recognized Claim |
| 77498 | 530148696 | Void or Withdrawn | 238922 | 530343777 | No Recognized Claim | 400346 | 530537527 | No Recognized Claim |
| 77499 | 530148697 | Void or Withdrawn | 238923 | 530343779 | No Recognized Claim | 400347 | 530537528 | No Recognized Claim |
| 77500 | 530148698 | Void or Withdrawn | 238924 | 530343780 | No Eligible Purchases | 400348 | 530537529 | No Recognized Claim |
| 77501 | 530148699 | Void or Withdrawn | 238925 | 530343782 | No Recognized Claim | 400349 | 530537530 | No Eligible Purchases |
| 77502 | 530148700 | Void or Withdrawn | 238926 | 530343783 | No Recognized Claim | 400350 | 530537531 | No Recognized Claim |
| 77503 | 530148701 | Void or Withdrawn | 238927 | 530343785 | No Recognized Claim | 400351 | 530537536 | No Recognized Claim |
| 77504 | 530148702 | Void or Withdrawn | 238928 | 530343787 | No Recognized Claim | 400352 | 530537537 | No Recognized Claim |
| 77505 | 530148703 | Void or Withdrawn | 238929 | 530343791 | No Recognized Claim | 400353 | 530537539 | No Recognized Claim |
| 77506 | 530148704 | Void or Withdrawn | 238930 | 530343793 | No Recognized Claim | 400354 | 530537540 | No Recognized Claim |
| 77507 | 530148705 | Void or Withdrawn | 238931 | 530343794 | No Eligible Purchases | 400355 | 530537541 | No Recognized Claim |
| 77508 | 530148706 | Void or Withdrawn | 238932 | 530343795 | No Recognized Claim | 400356 | 530537542 | No Recognized Claim |
| 77509 | 530148707 | Void or Withdrawn | 238933 | 530343796 | No Recognized Claim | 400357 | 530537543 | No Recognized Claim |
| 77510 | 530148708 | Void or Withdrawn | 238934 | 530343798 | No Recognized Claim | 400358 | 530537544 | No Recognized Claim |
| 77511 | 530148709 | Void or Withdrawn | 238935 | 530343800 | No Eligible Purchases | 400359 | 530537545 | No Recognized Claim |
| 77512 | 530148710 | Void or Withdrawn | 238936 | 530343801 | No Recognized Claim | 400360 | 530537546 | No Recognized Claim |
| 77513 | 530148711 | Void or Withdrawn | 238937 | 530343802 | No Recognized Claim | 400361 | 530537547 | No Recognized Claim |
| 77514 | 530148712 | Void or Withdrawn | 238938 | 530343803 | No Recognized Claim | 400362 | 530537549 | No Eligible Purchases |
| 77515 | 530148713 | Void or Withdrawn | 238939 | 530343804 | No Recognized Claim | 400363 | 530537550 | No Recognized Claim |
| 77516 | 530148714 | Void or Withdrawn | 238940 | 530343805 | No Recognized Claim | 400364 | 530537551 | No Recognized Claim |
| 77517 | 530148715 | Void or Withdrawn | 238941 | 530343806 | No Recognized Claim | 400365 | 530537552 | No Recognized Claim |
| 77518 | 530148716 | Void or Withdrawn | 238942 | 530343807 | No Recognized Claim | 400366 | 530537554 | No Recognized Claim |
| 77519 | 530148717 | Void or Withdrawn | 238943 | 530343808 | No Eligible Purchases | 400367 | 530537555 | No Recognized Claim |
| 77520 | 530148718 | Void or Withdrawn | 238944 | 530343811 | No Recognized Claim | 400368 | 530537556 | No Recognized Claim |
| 77521 | 530148719 | Void or Withdrawn | 238945 | 530343812 | No Recognized Claim | 400369 | 530537557 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77522 | 530148720 | Void or Withdrawn | 238946 | 530343813 | No Recognized Claim | 400370 | 530537558 | No Recognized Claim |
| 77523 | 530148721 | Void or Withdrawn | 238947 | 530343814 | No Recognized Claim | 400371 | 530537559 | No Recognized Claim |
| 77524 | 530148722 | Void or Withdrawn | 238948 | 530343815 | No Eligible Purchases | 400372 | 530537560 | No Recognized Claim |
| 77525 | 530148723 | Void or Withdrawn | 238949 | 530343816 | No Recognized Claim | 400373 | 530537561 | No Recognized Claim |
| 77526 | 530148724 | Void or Withdrawn | 238950 | 530343817 | No Recognized Claim | 400374 | 530537562 | No Recognized Claim |
| 77527 | 530148725 | Void or Withdrawn | 238951 | 530343819 | No Recognized Claim | 400375 | 530537564 | No Eligible Purchases |
| 77528 | 530148726 | Void or Withdrawn | 238952 | 530343820 | No Eligible Purchases | 400376 | 530537566 | No Recognized Claim |
| 77529 | 530148727 | Void or Withdrawn | 238953 | 530343822 | No Recognized Claim | 400377 | 530537567 | No Recognized Claim |
| 77530 | 530148728 | Void or Withdrawn | 238954 | 530343823 | No Recognized Claim | 400378 | 530537568 | No Recognized Claim |
| 77531 | 530148729 | Void or Withdrawn | 238955 | 530343824 | No Recognized Claim | 400379 | 530537569 | No Recognized Claim |
| 77532 | 530148730 | Void or Withdrawn | 238956 | 530343825 | No Recognized Claim | 400380 | 530537570 | No Recognized Claim |
| 77533 | 530148731 | Void or Withdrawn | 238957 | 530343826 | No Recognized Claim | 400381 | 530537571 | No Recognized Claim |
| 77534 | 530148732 | Void or Withdrawn | 238958 | 530343827 | No Recognized Claim | 400382 | 530537572 | No Recognized Claim |
| 77535 | 530148733 | Void or Withdrawn | 238959 | 530343828 | No Eligible Purchases | 400383 | 530537573 | No Recognized Claim |
| 77536 | 530148734 | Void or Withdrawn | 238960 | 530343829 | No Recognized Claim | 400384 | 530537574 | No Recognized Claim |
| 77537 | 530148735 | Void or Withdrawn | 238961 | 530343830 | No Recognized Claim | 400385 | 530537575 | No Recognized Claim |
| 77538 | 530148736 | Void or Withdrawn | 238962 | 530343831 | No Recognized Claim | 400386 | 530537577 | No Recognized Claim |
| 77539 | 530148737 | Void or Withdrawn | 238963 | 530343833 | No Recognized Claim | 400387 | 530537578 | No Recognized Claim |
| 77540 | 530148738 | Void or Withdrawn | 238964 | 530343834 | No Recognized Claim | 400388 | 530537579 | No Recognized Claim |
| 77541 | 530148739 | Void or Withdrawn | 238965 | 530343835 | No Recognized Claim | 400389 | 530537580 | No Recognized Claim |
| 77542 | 530148740 | Void or Withdrawn | 238966 | 530343837 | No Recognized Claim | 400390 | 530537581 | No Recognized Claim |
| 77543 | 530148741 | Void or Withdrawn | 238967 | 530343838 | No Recognized Claim | 400391 | 530537582 | No Recognized Claim |
| 77544 | 530148742 | Void or Withdrawn | 238968 | 530343839 | No Recognized Claim | 400392 | 530537583 | No Recognized Claim |
| 77545 | 530148743 | Void or Withdrawn | 238969 | 530343841 | No Eligible Purchases | 400393 | 530537584 | No Recognized Claim |
| 77546 | 530148744 | Void or Withdrawn | 238970 | 530343842 | No Recognized Claim | 400394 | 530537585 | No Recognized Claim |
| 77547 | 530148745 | Void or Withdrawn | 238971 | 530343843 | No Recognized Claim | 400395 | 530537586 | No Recognized Claim |
| 77548 | 530148746 | Void or Withdrawn | 238972 | 530343844 | No Recognized Claim | 400396 | 530537587 | No Recognized Claim |
| 77549 | 530148747 | Void or Withdrawn | 238973 | 530343846 | No Recognized Claim | 400397 | 530537588 | No Recognized Claim |
| 77550 | 530148748 | Void or Withdrawn | 238974 | 530343847 | No Recognized Claim | 400398 | 530537589 | No Recognized Claim |
| 77551 | 530148749 | Void or Withdrawn | 238975 | 530343848 | No Recognized Claim | 400399 | 530537591 | No Recognized Claim |
| 77552 | 530148750 | Void or Withdrawn | 238976 | 530343851 | No Recognized Claim | 400400 | 530537592 | No Recognized Claim |
| 77553 | 530148751 | Void or Withdrawn | 238977 | 530343852 | No Recognized Claim | 400401 | 530537593 | No Recognized Claim |
| 77554 | 530148752 | Void or Withdrawn | 238978 | 530343853 | No Recognized Claim | 400402 | 530537594 | No Recognized Claim |
| 77555 | 530148753 | Void or Withdrawn | 238979 | 530343854 | No Recognized Claim | 400403 | 530537595 | No Recognized Claim |
| 77556 | 530148754 | Void or Withdrawn | 238980 | 530343855 | No Recognized Claim | 400404 | 530537596 | No Recognized Claim |
| 77557 | 530148755 | Void or Withdrawn | 238981 | 530343857 | No Recognized Claim | 400405 | 530537597 | No Recognized Claim |
| 77558 | 530148756 | Void or Withdrawn | 238982 | 530343858 | No Recognized Claim | 400406 | 530537598 | No Recognized Claim |
| 77559 | 530148757 | Void or Withdrawn | 238983 | 530343859 | No Recognized Claim | 400407 | 530537599 | No Recognized Claim |
| 77560 | 530148758 | Void or Withdrawn | 238984 | 530343860 | No Recognized Claim | 400408 | 530537600 | No Recognized Claim |
| 77561 | 530148759 | Void or Withdrawn | 238985 | 530343863 | No Eligible Purchases | 400409 | 530537601 | No Recognized Claim |
| 77562 | 530148760 | Void or Withdrawn | 238986 | 530343864 | No Recognized Claim | 400410 | 530537602 | No Recognized Claim |
| 77563 | 530148761 | Void or Withdrawn | 238987 | 530343865 | No Recognized Claim | 400411 | 530537603 | No Recognized Claim |
| 77564 | 530148762 | Void or Withdrawn | 238988 | 530343866 | No Recognized Claim | 400412 | 530537604 | No Recognized Claim |
| 77565 | 530148763 | Void or Withdrawn | 238989 | 530343867 | No Recognized Claim | 400413 | 530537605 | No Recognized Claim |
| 77566 | 530148764 | Void or Withdrawn | 238990 | 530343868 | No Recognized Claim | 400414 | 530537606 | No Recognized Claim |
| 77567 | 530148765 | Void or Withdrawn | 238991 | 530343870 | No Recognized Claim | 400415 | 530537607 | No Recognized Claim |
| 77568 | 530148766 | Void or Withdrawn | 238992 | 530343872 | No Recognized Claim | 400416 | 530537608 | No Recognized Claim |
| 77569 | 530148767 | Void or Withdrawn | 238993 | 530343873 | No Eligible Purchases | 400417 | 530537609 | No Recognized Claim |
| 77570 | 530148768 | Void or Withdrawn | 238994 | 530343874 | No Recognized Claim | 400418 | 530537610 | No Recognized Claim |
| 77571 | 530148769 | Void or Withdrawn | 238995 | 530343875 | No Recognized Claim | 400419 | 530537611 | No Recognized Claim |
| 77572 | 530148770 | Void or Withdrawn | 238996 | 530343879 | No Recognized Claim | 400420 | 530537612 | No Recognized Claim |
| 77573 | 530148771 | Void or Withdrawn | 238997 | 530343880 | No Eligible Purchases | 400421 | 530537613 | No Recognized Claim |
| 77574 | 530148772 | Void or Withdrawn | 238998 | 530343881 | No Recognized Claim | 400422 | 530537616 | No Eligible Purchases |
| 77575 | 530148773 | Void or Withdrawn | 238999 | 530343882 | No Eligible Purchases | 400423 | 530537617 | No Recognized Claim |
| 77576 | 530148774 | Void or Withdrawn | 239000 | 530343883 | No Recognized Claim | 400424 | 530537618 | No Recognized Claim |
| 77577 | 530148775 | Void or Withdrawn | 239001 | 530343884 | No Recognized Claim | 400425 | 530537619 | No Recognized Claim |
| 77578 | 530148776 | Void or Withdrawn | 239002 | 530343885 | No Recognized Claim | 400426 | 530537620 | No Recognized Claim |
| 77579 | 530148777 | Void or Withdrawn | 239003 | 530343886 | No Eligible Purchases | 400427 | 530537621 | No Recognized Claim |
| 77580 | 530148778 | Void or Withdrawn | 239004 | 530343887 | No Recognized Claim | 400428 | 530537622 | No Recognized Claim |
| 77581 | 530148779 | Void or Withdrawn | 239005 | 530343889 | No Recognized Claim | 400429 | 530537623 | No Recognized Claim |
| 77582 | 530148780 | Void or Withdrawn | 239006 | 530343890 | No Eligible Purchases | 400430 | 530537624 | No Recognized Claim |
| 77583 | 530148781 | Void or Withdrawn | 239007 | 530343891 | No Recognized Claim | 400431 | 530537626 | No Recognized Claim |
| 77584 | 530148782 | Void or Withdrawn | 239008 | 530343892 | No Recognized Claim | 400432 | 530537627 | No Recognized Claim |
| 77585 | 530148783 | Void or Withdrawn | 239009 | 530343893 | No Recognized Claim | 400433 | 530537628 | No Recognized Claim |
| 77586 | 530148784 | Void or Withdrawn | 239010 | 530343896 | No Recognized Claim | 400434 | 530537629 | No Recognized Claim |
| 77587 | 530148785 | Void or Withdrawn | 239011 | 530343897 | No Recognized Claim | 400435 | 530537630 | No Recognized Claim |
| 77588 | 530148786 | Void or Withdrawn | 239012 | 530343898 | No Recognized Claim | 400436 | 530537631 | No Recognized Claim |
| 77589 | 530148787 | Void or Withdrawn | 239013 | 530343899 | No Eligible Purchases | 400437 | 530537632 | No Recognized Claim |
| 77590 | 530148788 | Void or Withdrawn | 239014 | 530343900 | No Eligible Purchases | 400438 | 530537633 | No Recognized Claim |
| 77591 | 530148789 | Void or Withdrawn | 239015 | 530343901 | No Eligible Purchases | 400439 | 530537634 | No Recognized Claim |
| 77592 | 530148790 | Void or Withdrawn | 239016 | 530343902 | No Recognized Claim | 400440 | 530537635 | No Recognized Claim |
| 77593 | 530148791 | Void or Withdrawn | 239017 | 530343903 | No Recognized Claim | 400441 | 530537636 | No Eligible Purchases |
| 77594 | 530148792 | Void or Withdrawn | 239018 | 530343905 | No Recognized Claim | 400442 | 530537637 | No Recognized Claim |
| 77595 | 530148793 | Void or Withdrawn | 239019 | 530343907 | No Recognized Claim | 400443 | 530537638 | No Recognized Claim |
| 77596 | 530148794 | Void or Withdrawn | 239020 | 530343908 | No Eligible Purchases | 400444 | 530537639 | No Recognized Claim |
| 77597 | 530148795 | Void or Withdrawn | 239021 | 530343909 | No Recognized Claim | 400445 | 530537640 | No Recognized Claim |
| 77598 | 530148796 | Void or Withdrawn | 239022 | 530343910 | No Recognized Claim | 400446 | 530537641 | No Recognized Claim |
| 77599 | 530148797 | Void or Withdrawn | 239023 | 530343911 | No Recognized Claim | 400447 | 530537642 | No Recognized Claim |
| 77600 | 530148798 | Void or Withdrawn | 239024 | 530343914 | No Eligible Purchases | 400448 | 530537644 | No Eligible Purchases |
| 77601 | 530148799 | Void or Withdrawn | 239025 | 530343915 | No Recognized Claim | 400449 | 530537646 | No Eligible Purchases |
| 77602 | 530148800 | Void or Withdrawn | 239026 | 530343916 | No Recognized Claim | 400450 | 530537648 | No Recognized Claim |
| 77603 | 530148801 | Void or Withdrawn | 239027 | 530343917 | No Eligible Purchases | 400451 | 530537649 | No Recognized Claim |
| 77604 | 530148802 | Void or Withdrawn | 239028 | 530343918 | No Recognized Claim | 400452 | 530537650 | No Recognized Claim |
| 77605 | 530148803 | Void or Withdrawn | 239029 | 530343920 | No Recognized Claim | 400453 | 530537651 | No Recognized Claim |
| 77606 | 530148804 | Void or Withdrawn | 239030 | 530343922 | No Recognized Claim | 400454 | 530537652 | No Recognized Claim |
| 77607 | 530148805 | Void or Withdrawn | 239031 | 530343923 | No Recognized Claim | 400455 | 530537653 | No Recognized Claim |
| 77608 | 530148806 | Void or Withdrawn | 239032 | 530343925 | No Recognized Claim | 400456 | 530537654 | No Recognized Claim |
| 77609 | 530148807 | Void or Withdrawn | 239033 | 530343926 | No Recognized Claim | 400457 | 530537655 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77610 | 530148808 | Void or Withdrawn | 239034 | 530343928 | No Recognized Claim | 400458 | 530537656 | No Recognized Claim |
| 77611 | 530148809 | Void or Withdrawn | 239035 | 530343929 | No Recognized Claim | 400459 | 530537659 | No Eligible Purchases |
| 77612 | 530148810 | Void or Withdrawn | 239036 | 530343931 | No Recognized Claim | 400460 | 530537660 | No Eligible Purchases |
| 77613 | 530148811 | Void or Withdrawn | 239037 | 530343932 | No Recognized Claim | 400461 | 530537662 | No Eligible Purchases |
| 77614 | 530148812 | Void or Withdrawn | 239038 | 530343933 | No Recognized Claim | 400462 | 530537663 | No Eligible Purchases |
| 77615 | 530148813 | Void or Withdrawn | 239039 | 530343934 | No Eligible Purchases | 400463 | 530537664 | No Recognized Claim |
| 77616 | 530148814 | Void or Withdrawn | 239040 | 530343935 | No Recognized Claim | 400464 | 530537665 | No Recognized Claim |
| 77617 | 530148815 | Void or Withdrawn | 239041 | 530343936 | No Recognized Claim | 400465 | 530537666 | No Recognized Claim |
| 77618 | 530148816 | Void or Withdrawn | 239042 | 530343938 | No Eligible Purchases | 400466 | 530537667 | No Eligible Purchases |
| 77619 | 530148817 | Void or Withdrawn | 239043 | 530343939 | No Recognized Claim | 400467 | 530537668 | No Recognized Claim |
| 77620 | 530148818 | Void or Withdrawn | 239044 | 530343940 | No Eligible Purchases | 400468 | 530537669 | No Recognized Claim |
| 77621 | 530148819 | Void or Withdrawn | 239045 | 530343941 | No Eligible Purchases | 400469 | 530537670 | No Recognized Claim |
| 77622 | 530148820 | Void or Withdrawn | 239046 | 530343943 | No Recognized Claim | 400470 | 530537671 | No Recognized Claim |
| 77623 | 530148821 | Void or Withdrawn | 239047 | 530343945 | No Recognized Claim | 400471 | 530537672 | No Recognized Claim |
| 77624 | 530148822 | Void or Withdrawn | 239048 | 530343946 | No Recognized Claim | 400472 | 530537673 | No Recognized Claim |
| 77625 | 530148823 | Void or Withdrawn | 239049 | 530343948 | No Recognized Claim | 400473 | 530537674 | No Recognized Claim |
| 77626 | 530148824 | Void or Withdrawn | 239050 | 530343949 | No Recognized Claim | 400474 | 530537675 | No Recognized Claim |
| 77627 | 530148825 | Void or Withdrawn | 239051 | 530343950 | No Recognized Claim | 400475 | 530537676 | No Recognized Claim |
| 77628 | 530148826 | Void or Withdrawn | 239052 | 530343951 | No Recognized Claim | 400476 | 530537677 | No Recognized Claim |
| 77629 | 530148827 | Void or Withdrawn | 239053 | 530343952 | No Recognized Claim | 400477 | 530537678 | No Recognized Claim |
| 77630 | 530148828 | Void or Withdrawn | 239054 | 530343953 | No Recognized Claim | 400478 | 530537679 | No Recognized Claim |
| 77631 | 530148829 | Void or Withdrawn | 239055 | 530343955 | No Recognized Claim | 400479 | 530537681 | No Recognized Claim |
| 77632 | 530148830 | Void or Withdrawn | 239056 | 530343957 | No Recognized Claim | 400480 | 530537683 | No Recognized Claim |
| 77633 | 530148831 | Void or Withdrawn | 239057 | 530343959 | No Recognized Claim | 400481 | 530537684 | No Recognized Claim |
| 77634 | 530148832 | Void or Withdrawn | 239058 | 530343960 | No Recognized Claim | 400482 | 530537685 | No Eligible Purchases |
| 77635 | 530148833 | Void or Withdrawn | 239059 | 530343961 | No Recognized Claim | 400483 | 530537686 | No Recognized Claim |
| 77636 | 530148834 | Void or Withdrawn | 239060 | 530343963 | No Eligible Purchases | 400484 | 530537687 | No Recognized Claim |
| 77637 | 530148835 | Void or Withdrawn | 239061 | 530343964 | No Recognized Claim | 400485 | 530537688 | No Recognized Claim |
| 77638 | 530148836 | Void or Withdrawn | 239062 | 530343967 | No Recognized Claim | 400486 | 530537689 | No Recognized Claim |
| 77639 | 530148837 | Void or Withdrawn | 239063 | 530343968 | No Recognized Claim | 400487 | 530537690 | No Recognized Claim |
| 77640 | 530148838 | Void or Withdrawn | 239064 | 530343969 | No Recognized Claim | 400488 | 530537691 | No Recognized Claim |
| 77641 | 530148839 | Void or Withdrawn | 239065 | 530343970 | No Recognized Claim | 400489 | 530537692 | No Recognized Claim |
| 77642 | 530148840 | Void or Withdrawn | 239066 | 530343971 | No Recognized Claim | 400490 | 530537693 | No Recognized Claim |
| 77643 | 530148841 | Void or Withdrawn | 239067 | 530343972 | No Recognized Claim | 400491 | 530537696 | No Recognized Claim |
| 77644 | 530148842 | Void or Withdrawn | 239068 | 530343973 | No Eligible Purchases | 400492 | 530537697 | No Recognized Claim |
| 77645 | 530148843 | Void or Withdrawn | 239069 | 530343974 | No Recognized Claim | 400493 | 530537698 | No Recognized Claim |
| 77646 | 530148844 | Void or Withdrawn | 239070 | 530343975 | No Recognized Claim | 400494 | 530537701 | No Recognized Claim |
| 77647 | 530148845 | Void or Withdrawn | 239071 | 530343976 | No Recognized Claim | 400495 | 530537703 | No Eligible Purchases |
| 77648 | 530148846 | Void or Withdrawn | 239072 | 530343977 | No Eligible Purchases | 400496 | 530537706 | No Eligible Purchases |
| 77649 | 530148847 | Void or Withdrawn | 239073 | 530343978 | No Eligible Purchases | 400497 | 530537710 | No Recognized Claim |
| 77650 | 530148848 | Void or Withdrawn | 239074 | 530343979 | No Recognized Claim | 400498 | 530537711 | No Eligible Purchases |
| 77651 | 530148849 | Void or Withdrawn | 239075 | 530343980 | No Recognized Claim | 400499 | 530537712 | No Recognized Claim |
| 77652 | 530148850 | Void or Withdrawn | 239076 | 530343981 | No Recognized Claim | 400500 | 530537714 | No Recognized Claim |
| 77653 | 530148851 | Void or Withdrawn | 239077 | 530343982 | No Recognized Claim | 400501 | 530537715 | No Recognized Claim |
| 77654 | 530148852 | Void or Withdrawn | 239078 | 530343983 | No Recognized Claim | 400502 | 530537717 | No Recognized Claim |
| 77655 | 530148853 | Void or Withdrawn | 239079 | 530343985 | No Recognized Claim | 400503 | 530537718 | No Eligible Purchases |
| 77656 | 530148854 | Void or Withdrawn | 239080 | 530343986 | No Recognized Claim | 400504 | 530537720 | No Recognized Claim |
| 77657 | 530148855 | Void or Withdrawn | 239081 | 530343987 | No Recognized Claim | 400505 | 530537723 | No Recognized Claim |
| 77658 | 530148856 | Void or Withdrawn | 239082 | 530343988 | No Recognized Claim | 400506 | 530537724 | No Eligible Purchases |
| 77659 | 530148857 | Void or Withdrawn | 239083 | 530343989 | No Recognized Claim | 400507 | 530537725 | No Recognized Claim |
| 77660 | 530148858 | Void or Withdrawn | 239084 | 530343990 | No Recognized Claim | 400508 | 530537726 | No Recognized Claim |
| 77661 | 530148859 | Void or Withdrawn | 239085 | 530343991 | No Recognized Claim | 400509 | 530537727 | No Recognized Claim |
| 77662 | 530148860 | Void or Withdrawn | 239086 | 530343992 | No Recognized Claim | 400510 | 530537728 | No Recognized Claim |
| 77663 | 530148861 | Void or Withdrawn | 239087 | 530343993 | No Recognized Claim | 400511 | 530537729 | No Recognized Claim |
| 77664 | 530148862 | Void or Withdrawn | 239088 | 530343994 | No Recognized Claim | 400512 | 530537734 | No Eligible Purchases |
| 77665 | 530148863 | Void or Withdrawn | 239089 | 530343995 | No Recognized Claim | 400513 | 530537735 | No Eligible Purchases |
| 77666 | 530148864 | Void or Withdrawn | 239090 | 530343997 | No Recognized Claim | 400514 | 530537736 | No Recognized Claim |
| 77667 | 530148865 | Void or Withdrawn | 239091 | 530343998 | No Recognized Claims | 400515 | 530537738 | No Recognized Claim |
| 77668 | 530148866 | Void or Withdrawn | 239092 | 530344001 | No Eligible Purchases | 400516 | 530537739 | No Recognized Claim |
| 77669 | 530148867 | Void or Withdrawn | 239093 | 530344002 | No Recognized Claim | 400517 | 530537742 | No Recognized Claim |
| 77670 | 530148868 | Void or Withdrawn | 239094 | 530344003 | No Recognized Claim | 400518 | 530537743 | No Recognized Claim |
| 77671 | 530148869 | Void or Withdrawn | 239095 | 530344004 | No Recognized Claim | 400519 | 530537744 | No Recognized Claim |
| 77672 | 530148870 | Void or Withdrawn | 239096 | 530344005 | No Recognized Claim | 400520 | 530537745 | No Recognized Claim |
| 77673 | 530148871 | Void or Withdrawn | 239097 | 530344006 | No Eligible Purchases | 400521 | 530537747 | No Recognized Claim |
| 77674 | 530148872 | Void or Withdrawn | 239098 | 530344008 | No Recognized Claim | 400522 | 530537748 | No Recognized Claim |
| 77675 | 530148873 | Void or Withdrawn | 239099 | 530344010 | No Eligible Purchases | 400523 | 530537749 | No Recognized Claim |
| 77676 | 530148874 | Void or Withdrawn | 239100 | 530344011 | No Recognized Claim | 400524 | 530537750 | No Eligible Purchases |
| 77677 | 530148875 | Void or Withdrawn | 239101 | 530344012 | No Recognized Claim | 400525 | 530537751 | No Recognized Claim |
| 77678 | 530148876 | Void or Withdrawn | 239102 | 530344013 | No Recognized Claim | 400526 | 530537752 | No Recognized Claim |
| 77679 | 530148877 | Void or Withdrawn | 239103 | 530344014 | No Eligible Purchases | 400527 | 530537753 | No Recognized Claim |
| 77680 | 530148878 | Void or Withdrawn | 239104 | 530344016 | No Recognized Claim | 400528 | 530537755 | No Recognized Claim |
| 77681 | 530148879 | Void or Withdrawn | 239105 | 530344017 | No Recognized Claim | 400529 | 530537756 | No Eligible Purchases |
| 77682 | 530148880 | Void or Withdrawn | 239106 | 530344018 | No Recognized Claim | 400530 | 530537757 | No Recognized Claim |
| 77683 | 530148881 | Void or Withdrawn | 239107 | 530344019 | No Recognized Claim | 400531 | 530537758 | No Recognized Claim |
| 77684 | 530148882 | Void or Withdrawn | 239108 | 530344020 | No Recognized Claim | 400532 | 530537759 | No Recognized Claim |
| 77685 | 530148883 | Void or Withdrawn | 239109 | 530344021 | No Recognized Claim | 400533 | 530537760 | No Recognized Claim |
| 77686 | 530148884 | Void or Withdrawn | 239110 | 530344022 | No Recognized Claim | 400534 | 530537761 | No Recognized Claim |
| 77687 | 530148885 | Void or Withdrawn | 239111 | 530344023 | No Eligible Purchases | 400535 | 530537762 | No Recognized Claim |
| 77688 | 530148886 | Void or Withdrawn | 239112 | 530344024 | No Eligible Purchases | 400536 | 530537763 | No Recognized Claim |
| 77689 | 530148887 | Void or Withdrawn | 239113 | 530344025 | No Recognized Claim | 400537 | 530537764 | No Recognized Claim |
| 77690 | 530148888 | Void or Withdrawn | 239114 | 530344026 | No Recognized Claim | 400538 | 530537765 | No Eligible Purchases |
| 77691 | 530148889 | Void or Withdrawn | 239115 | 530344030 | No Recognized Claim | 400539 | 530537766 | No Recognized Claim |
| 77692 | 530148890 | Void or Withdrawn | 239116 | 530344031 | No Recognized Claim | 400540 | 530537767 | No Recognized Claim |
| 77693 | 530148891 | Void or Withdrawn | 239117 | 530344033 | No Eligible Purchases | 400541 | 530537768 | No Recognized Claim |
| 77694 | 530148892 | Void or Withdrawn | 239118 | 530344034 | No Recognized Claim | 400542 | 530537769 | No Recognized Claim |
| 77695 | 530148893 | Void or Withdrawn | 239119 | 530344036 | No Eligible Purchases | 400543 | 530537770 | No Recognized Claim |
| 77696 | 530148894 | Void or Withdrawn | 239120 | 530344038 | No Recognized Claim | 400544 | 530537773 | No Eligible Purchases |
| 77697 | 530148895 | Void or Withdrawn | 239121 | 530344039 | No Recognized Claim | 400545 | 530537774 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77698 | 530148896 | Void or Withdrawn | 239122 | 530344040 | No Recognized Claim | 400546 | 530537787 | No Recognized Claim |
| 77699 | 530148897 | Void or Withdrawn | 239123 | 530344043 | No Recognized Claim | 400547 | 530537790 | No Eligible Purchases |
| 77700 | 530148898 | Void or Withdrawn | 239124 | 530344045 | No Recognized Claim | 400548 | 530537800 | No Recognized Claim |
| 77701 | 530148899 | Void or Withdrawn | 239125 | 530344046 | No Eligible Purchases | 400549 | 530537803 | No Eligible Purchases |
| 77702 | 530148900 | Void or Withdrawn | 239126 | 530344048 | No Eligible Purchases | 400550 | 530537804 | No Eligible Purchases |
| 77703 | 530148901 | Void or Withdrawn | 239127 | 530344049 | No Recognized Claim | 400551 | 530537837 | No Recognized Claim |
| 77704 | 530148902 | Void or Withdrawn | 239128 | 530344050 | No Recognized Claim | 400552 | 530537842 | No Recognized Claim |
| 77705 | 530148903 | Void or Withdrawn | 239129 | 530344051 | No Recognized Claim | 400553 | 530537845 | No Recognized Claim |
| 77706 | 530148904 | Void or Withdrawn | 239130 | 530344053 | No Recognized Claim | 400554 | 530537846 | No Recognized Claim |
| 77707 | 530148905 | Void or Withdrawn | 239131 | 530344054 | No Recognized Claim | 400555 | 530537855 | No Recognized Claim |
| 77708 | 530148906 | Void or Withdrawn | 239132 | 530344055 | No Recognized Claim | 400556 | 530537856 | No Recognized Claim |
| 77709 | 530148907 | Void or Withdrawn | 239133 | 530344057 | No Recognized Claim | 400557 | 530537857 | No Recognized Claim |
| 77710 | 530148908 | Void or Withdrawn | 239134 | 530344058 | No Recognized Claim | 400558 | 530537859 | No Recognized Claim |
| 77711 | 530148909 | Void or Withdrawn | 239135 | 530344059 | No Recognized Claim | 400559 | 530537860 | No Recognized Claim |
| 77712 | 530148910 | Void or Withdrawn | 239136 | 530344060 | No Eligible Purchases | 400560 | 530537861 | No Recognized Claim |
| 77713 | 530148911 | Void or Withdrawn | 239137 | 530344061 | No Recognized Claim | 400561 | 530537865 | No Recognized Claim |
| 77714 | 530148912 | Void or Withdrawn | 239138 | 530344063 | No Recognized Claim | 400562 | 530537869 | No Recognized Claim |
| 77715 | 530148913 | Void or Withdrawn | 239139 | 530344064 | No Recognized Claim | 400563 | 530537870 | No Eligible Purchases |
| 77716 | 530148914 | Void or Withdrawn | 239140 | 530344065 | No Eligible Purchases | 400564 | 530537872 | No Recognized Claim |
| 77717 | 530148915 | Void or Withdrawn | 239141 | 530344068 | No Recognized Claim | 400565 | 530537874 | No Eligible Purchases |
| 77718 | 530148916 | Void or Withdrawn | 239142 | 530344071 | No Recognized Claim | 400566 | 530537878 | No Recognized Claim |
| 77719 | 530148917 | Void or Withdrawn | 239143 | 530344072 | No Recognized Claim | 400567 | 530537879 | No Recognized Claim |
| 77720 | 530148918 | Void or Withdrawn | 239144 | 530344073 | No Eligible Purchases | 400568 | 530537880 | No Recognized Claim |
| 77721 | 530148919 | Void or Withdrawn | 239145 | 530344074 | No Recognized Claim | 400569 | 530537881 | No Recognized Claim |
| 77722 | 530148920 | Void or Withdrawn | 239146 | 530344076 | No Recognized Claim | 400570 | 530537882 | No Eligible Purchases |
| 77723 | 530148921 | Void or Withdrawn | 239147 | 530344077 | No Recognized Claim | 400571 | 530537883 | No Recognized Claim |
| 77724 | 530148922 | Void or Withdrawn | 239148 | 530344078 | No Recognized Claim | 400572 | 530537884 | No Recognized Claim |
| 77725 | 530148923 | Void or Withdrawn | 239149 | 530344079 | No Eligible Purchases | 400573 | 530537885 | No Recognized Claim |
| 77726 | 530148924 | Void or Withdrawn | 239150 | 530344081 | No Recognized Claim | 400574 | 530537888 | No Recognized Claim |
| 77727 | 530148925 | Void or Withdrawn | 239151 | 530344082 | No Recognized Claim | 400575 | 530537889 | No Recognized Claim |
| 77728 | 530148926 | Void or Withdrawn | 239152 | 530344083 | No Recognized Claim | 400576 | 530537890 | No Recognized Claim |
| 77729 | 530148927 | Void or Withdrawn | 239153 | 530344084 | No Recognized Claim | 400577 | 530537892 | No Recognized Claim |
| 77730 | 530148928 | Void or Withdrawn | 239154 | 530344085 | No Recognized Claim | 400578 | 530537893 | No Recognized Claim |
| 77731 | 530148929 | Void or Withdrawn | 239155 | 530344087 | No Recognized Claim | 400579 | 530537894 | No Recognized Claim |
| 77732 | 530148930 | Void or Withdrawn | 239156 | 530344088 | No Recognized Claim | 400580 | 530537895 | No Recognized Claim |
| 77733 | 530148931 | Void or Withdrawn | 239157 | 530344089 | No Recognized Claim | 400581 | 530537896 | No Recognized Claim |
| 77734 | 530148932 | Void or Withdrawn | 239158 | 530344092 | No Eligible Purchases | 400582 | 530537897 | No Recognized Claim |
| 77735 | 530148933 | Void or Withdrawn | 239159 | 530344094 | No Recognized Claim | 400583 | 530537898 | No Recognized Claim |
| 77736 | 530148934 | Void or Withdrawn | 239160 | 530344095 | No Eligible Purchases | 400584 | 530537899 | No Eligible Purchases |
| 77737 | 530148935 | Void or Withdrawn | 239161 | 530344096 | No Recognized Claim | 400585 | 530537900 | No Recognized Claim |
| 77738 | 530148936 | Void or Withdrawn | 239162 | 530344098 | No Recognized Claim | 400586 | 530537903 | No Recognized Claim |
| 77739 | 530148937 | Void or Withdrawn | 239163 | 530344099 | No Eligible Purchases | 400587 | 530537904 | No Recognized Claim |
| 77740 | 530148938 | Void or Withdrawn | 239164 | 530344101 | No Recognized Claim | 400588 | 530537905 | No Recognized Claim |
| 77741 | 530148939 | Void or Withdrawn | 239165 | 530344103 | No Recognized Claim | 400589 | 530537906 | No Recognized Claim |
| 77742 | 530148940 | Void or Withdrawn | 239166 | 530344105 | No Recognized Claim | 400590 | 530537907 | No Recognized Claim |
| 77743 | 530148941 | Void or Withdrawn | 239167 | 530344111 | No Recognized Claim | 400591 | 530537909 | No Recognized Claim |
| 77744 | 530148942 | Void or Withdrawn | 239168 | 530344113 | No Eligible Purchases | 400592 | 530537911 | No Recognized Claim |
| 77745 | 530148943 | Void or Withdrawn | 239169 | 530344114 | No Recognized Claim | 400593 | 530537913 | No Recognized Claim |
| 77746 | 530148944 | Void or Withdrawn | 239170 | 530344115 | No Eligible Purchases | 400594 | 530537914 | No Recognized Claim |
| 77747 | 530148945 | No Recognized Claim | 239171 | 530344116 | No Recognized Claim | 400595 | 530537916 | No Recognized Claim |
| 77748 | 530148946 | Void or Withdrawn | 239172 | 530344117 | No Recognized Claim | 400596 | 530537918 | No Recognized Claim |
| 77749 | 530148947 | Void or Withdrawn | 239173 | 530344119 | No Recognized Claim | 400597 | 530537919 | No Recognized Claim |
| 77750 | 530148948 | Void or Withdrawn | 239174 | 530344121 | No Eligible Purchases | 400598 | 530537921 | No Recognized Claim |
| 77751 | 530148949 | Void or Withdrawn | 239175 | 530344122 | No Recognized Claim | 400599 | 530537924 | No Recognized Claim |
| 77752 | 530148950 | Void or Withdrawn | 239176 | 530344123 | No Recognized Claim | 400600 | 530537925 | No Recognized Claim |
| 77753 | 530148951 | Void or Withdrawn | 239177 | 530344124 | No Eligible Purchases | 400601 | 530537926 | No Recognized Claim |
| 77754 | 530148952 | Void or Withdrawn | 239178 | 530344126 | No Recognized Claim | 400602 | 530537927 | No Recognized Claim |
| 77755 | 530148953 | Void or Withdrawn | 239179 | 530344127 | No Recognized Claim | 400603 | 530537930 | No Recognized Claim |
| 77756 | 530148954 | Void or Withdrawn | 239180 | 530344128 | No Recognized Claim | 400604 | 530537931 | No Recognized Claim |
| 77757 | 530148955 | Void or Withdrawn | 239181 | 530344129 | No Recognized Claim | 400605 | 530537933 | No Recognized Claim |
| 77758 | 530148956 | Void or Withdrawn | 239182 | 530344130 | No Eligible Purchases | 400606 | 530537935 | No Recognized Claim |
| 77759 | 530148957 | Void or Withdrawn | 239183 | 530344131 | No Eligible Purchases | 400607 | 530537936 | No Recognized Claim |
| 77760 | 530148958 | Void or Withdrawn | 239184 | 530344132 | No Recognized Claim | 400608 | 530537937 | No Recognized Claim |
| 77761 | 530148959 | Void or Withdrawn | 239185 | 530344133 | No Eligible Purchases | 400609 | 530537938 | No Recognized Claim |
| 77762 | 530148960 | Void or Withdrawn | 239186 | 530344134 | No Recognized Claim | 400610 | 530537940 | No Recognized Claim |
| 77763 | 530148961 | Void or Withdrawn | 239187 | 530344137 | No Recognized Claim | 400611 | 530537941 | No Recognized Claim |
| 77764 | 530148962 | Void or Withdrawn | 239188 | 530344138 | No Recognized Claim | 400612 | 530537942 | No Recognized Claim |
| 77765 | 530148963 | Void or Withdrawn | 239189 | 530344139 | No Recognized Claim | 400613 | 530537943 | No Recognized Claim |
| 77766 | 530148964 | Void or Withdrawn | 239190 | 530344140 | No Recognized Claim | 400614 | 530537944 | No Recognized Claim |
| 77767 | 530148965 | Void or Withdrawn | 239191 | 530344142 | No Eligible Purchases | 400615 | 530537945 | No Recognized Claim |
| 77768 | 530148966 | Void or Withdrawn | 239192 | 530344143 | No Recognized Claim | 400616 | 530537946 | No Recognized Claim |
| 77769 | 530148967 | Void or Withdrawn | 239193 | 530344144 | No Recognized Claim | 400617 | 530537947 | No Recognized Claim |
| 77770 | 530148968 | Void or Withdrawn | 239194 | 530344146 | No Recognized Claim | 400618 | 530537948 | No Recognized Claim |
| 77771 | 530148969 | Void or Withdrawn | 239195 | 530344147 | No Eligible Purchases | 400619 | 530537949 | No Recognized Claim |
| 77772 | 530148970 | Void or Withdrawn | 239196 | 530344148 | No Eligible Purchases | 400620 | 530537950 | No Recognized Claim |
| 77773 | 530148971 | Void or Withdrawn | 239197 | 530344149 | No Recognized Claim | 400621 | 530537951 | No Recognized Claim |
| 77774 | 530148972 | Void or Withdrawn | 239198 | 530344150 | No Recognized Claim | 400622 | 530537952 | No Recognized Claim |
| 77775 | 530148973 | Void or Withdrawn | 239199 | 530344151 | No Recognized Claim | 400623 | 530537953 | No Recognized Claim |
| 77776 | 530148974 | Void or Withdrawn | 239200 | 530344153 | No Eligible Purchases | 400624 | 530537954 | No Recognized Claim |
| 77777 | 530148975 | Void or Withdrawn | 239201 | 530344155 | No Recognized Claim | 400625 | 530537955 | No Recognized Claim |
| 77778 | 530148976 | Void or Withdrawn | 239202 | 530344157 | No Eligible Purchases | 400626 | 530537957 | No Recognized Claim |
| 77779 | 530148977 | Void or Withdrawn | 239203 | 530344160 | No Eligible Purchases | 400627 | 530537958 | No Recognized Claim |
| 77780 | 530148978 | Void or Withdrawn | 239204 | 530344161 | No Recognized Claim | 400628 | 530537960 | No Eligible Purchases |
| 77781 | 530148979 | Void or Withdrawn | 239205 | 530344162 | No Eligible Purchases | 400629 | 530537961 | No Recognized Claim |
| 77782 | 530148980 | Void or Withdrawn | 239206 | 530344163 | No Recognized Claim | 400630 | 530537962 | No Recognized Claim |
| 77783 | 530148981 | Void or Withdrawn | 239207 | 530344164 | No Recognized Claim | 400631 | 530537963 | No Recognized Claim |
| 77784 | 530148982 | Void or Withdrawn | 239208 | 530344165 | No Recognized Claim | 400632 | 530537964 | No Recognized Claim |
| 77785 | 530148983 | Void or Withdrawn | 239209 | 530344167 | No Recognized Claim | 400633 | 530537966 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77786 | 530148984 | Void or Withdrawn | 239210 | 530344168 | No Recognized Claim | 400634 | 530537968 | No Recognized Claim |
| 77787 | 530148985 | Void or Withdrawn | 239211 | 530344169 | No Recognized Claim | 400635 | 530537969 | No Recognized Claim |
| 77788 | 530148986 | Void or Withdrawn | 239212 | 530344170 | No Recognized Claim | 400636 | 530537971 | No Recognized Claim |
| 77789 | 530148987 | Void or Withdrawn | 239213 | 530344171 | No Recognized Claim | 400637 | 530537972 | No Recognized Claim |
| 77790 | 530148988 | Void or Withdrawn | 239214 | 530344172 | No Eligible Purchases | 400638 | 530537973 | No Recognized Claim |
| 77791 | 530148989 | Void or Withdrawn | 239215 | 530344175 | No Recognized Claim | 400639 | 530537974 | No Recognized Claim |
| 77792 | 530148990 | Void or Withdrawn | 239216 | 530344176 | No Eligible Purchases | 400640 | 530537975 | No Recognized Claim |
| 77793 | 530148991 | Void or Withdrawn | 239217 | 530344177 | No Recognized Claim | 400641 | 530537976 | No Recognized Claim |
| 77794 | 530148992 | Void or Withdrawn | 239218 | 530344178 | No Recognized Claim | 400642 | 530537977 | No Recognized Claim |
| 77795 | 530148993 | Void or Withdrawn | 239219 | 530344179 | No Recognized Claim | 400643 | 530537978 | No Recognized Claim |
| 77796 | 530148994 | Void or Withdrawn | 239220 | 530344180 | No Recognized Claim | 400644 | 530537980 | No Eligible Purchases |
| 77797 | 530148995 | Void or Withdrawn | 239221 | 530344181 | No Recognized Claim | 400645 | 530537982 | No Recognized Claim |
| 77798 | 530148996 | Void or Withdrawn | 239222 | 530344182 | No Eligible Purchases | 400646 | 530537984 | No Recognized Claim |
| 77799 | 530148997 | Void or Withdrawn | 239223 | 530344183 | No Recognized Claim | 400647 | 530537985 | No Recognized Claim |
| 77800 | 530148998 | Void or Withdrawn | 239224 | 530344184 | No Recognized Claim | 400648 | 530537986 | No Recognized Claim |
| 77801 | 530148999 | Void or Withdrawn | 239225 | 530344185 | No Recognized Claim | 400649 | 530537988 | No Recognized Claim |
| 77802 | 530149000 | Void or Withdrawn | 239226 | 530344186 | No Recognized Claim | 400650 | 530537989 | No Recognized Claim |
| 77803 | 530149001 | Void or Withdrawn | 239227 | 530344187 | No Recognized Claim | 400651 | 530537990 | No Recognized Claim |
| 77804 | 530149002 | Void or Withdrawn | 239228 | 530344188 | No Eligible Purchases | 400652 | 530537991 | No Recognized Claim |
| 77805 | 530149003 | Void or Withdrawn | 239229 | 530344189 | No Recognized Claim | 400653 | 530537993 | No Recognized Claim |
| 77806 | 530149004 | Void or Withdrawn | 239230 | 530344190 | No Recognized Claim | 400654 | 530537994 | No Recognized Claim |
| 77807 | 530149005 | Void or Withdrawn | 239231 | 530344192 | No Recognized Claim | 400655 | 530537995 | No Recognized Claim |
| 77808 | 530149006 | Void or Withdrawn | 239232 | 530344193 | No Recognized Claim | 400656 | 530537996 | No Recognized Claim |
| 77809 | 530149007 | Void or Withdrawn | 239233 | 530344196 | No Eligible Purchases | 400657 | 530537997 | No Recognized Claim |
| 77810 | 530149008 | Void or Withdrawn | 239234 | 530344197 | No Recognized Claim | 400658 | 530537998 | No Recognized Claim |
| 77811 | 530149009 | Void or Withdrawn | 239235 | 530344198 | No Recognized Claim | 400659 | 530538001 | No Recognized Claim |
| 77812 | 530149010 | Void or Withdrawn | 239236 | 530344199 | No Recognized Claim | 400660 | 530538002 | No Recognized Claim |
| 77813 | 530149011 | Void or Withdrawn | 239237 | 530344200 | No Recognized Claim | 400661 | 530538004 | No Recognized Claim |
| 77814 | 530149012 | Void or Withdrawn | 239238 | 530344204 | No Recognized Claim | 400662 | 530538005 | No Recognized Claim |
| 77815 | 530149013 | Void or Withdrawn | 239239 | 530344209 | No Eligible Purchases | 400663 | 530538006 | No Recognized Claim |
| 77816 | 530149014 | Void or Withdrawn | 239240 | 530344210 | No Recognized Claim | 400664 | 530538007 | No Recognized Claim |
| 77817 | 530149015 | Void or Withdrawn | 239241 | 530344211 | No Recognized Claim | 400665 | 530538008 | No Eligible Purchases |
| 77818 | 530149016 | Void or Withdrawn | 239242 | 530344212 | No Eligible Purchases | 400666 | 530538009 | No Recognized Claim |
| 77819 | 530149017 | Void or Withdrawn | 239243 | 530344214 | No Recognized Claim | 400667 | 530538010 | No Recognized Claim |
| 77820 | 530149018 | Void or Withdrawn | 239244 | 530344215 | No Eligible Purchases | 400668 | 530538011 | No Recognized Claim |
| 77821 | 530149019 | Void or Withdrawn | 239245 | 530344217 | No Recognized Claim | 400669 | 530538012 | No Recognized Claim |
| 77822 | 530149020 | Void or Withdrawn | 239246 | 530344218 | No Recognized Claim | 400670 | 530538013 | No Eligible Purchases |
| 77823 | 530149021 | Void or Withdrawn | 239247 | 530344219 | No Recognized Claim | 400671 | 530538014 | No Recognized Claim |
| 77824 | 530149022 | Void or Withdrawn | 239248 | 530344221 | No Recognized Claim | 400672 | 530538015 | No Recognized Claim |
| 77825 | 530149023 | Void or Withdrawn | 239249 | 530344222 | No Eligible Purchases | 400673 | 530538016 | No Recognized Claim |
| 77826 | 530149024 | Void or Withdrawn | 239250 | 530344223 | No Recognized Claim | 400674 | 530538017 | No Recognized Claim |
| 77827 | 530149025 | Void or Withdrawn | 239251 | 530344224 | No Recognized Claim | 400675 | 530538018 | No Eligible Purchases |
| 77828 | 530149026 | Void or Withdrawn | 239252 | 530344225 | No Eligible Purchases | 400676 | 530538020 | No Recognized Claim |
| 77829 | 530149027 | Void or Withdrawn | 239253 | 530344226 | No Recognized Claim | 400677 | 530538022 | No Recognized Claim |
| 77830 | 530149028 | Void or Withdrawn | 239254 | 530344227 | No Recognized Claim | 400678 | 530538024 | No Recognized Claim |
| 77831 | 530149029 | Void or Withdrawn | 239255 | 530344228 | No Eligible Purchases | 400679 | 530538025 | No Recognized Claim |
| 77832 | 530149030 | Void or Withdrawn | 239256 | 530344231 | No Eligible Purchases | 400680 | 530538026 | No Recognized Claim |
| 77833 | 530149031 | Void or Withdrawn | 239257 | 530344232 | No Recognized Claim | 400681 | 530538027 | No Recognized Claim |
| 77834 | 530149032 | Void or Withdrawn | 239258 | 530344233 | No Eligible Purchases | 400682 | 530538028 | No Recognized Claim |
| 77835 | 530149033 | Void or Withdrawn | 239259 | 530344236 | No Recognized Claim | 400683 | 530538029 | No Recognized Claim |
| 77836 | 530149034 | Void or Withdrawn | 239260 | 530344237 | No Recognized Claim | 400684 | 530538030 | No Recognized Claim |
| 77837 | 530149035 | Void or Withdrawn | 239261 | 530344238 | No Recognized Claim | 400685 | 530538032 | No Recognized Claim |
| 77838 | 530149036 | Void or Withdrawn | 239262 | 530344239 | No Recognized Claim | 400686 | 530538034 | No Recognized Claim |
| 77839 | 530149037 | Void or Withdrawn | 239263 | 530344240 | No Eligible Purchases | 400687 | 530538035 | No Recognized Claim |
| 77840 | 530149038 | Void or Withdrawn | 239264 | 530344241 | No Recognized Claim | 400688 | 530538036 | No Recognized Claim |
| 77841 | 530149039 | Void or Withdrawn | 239265 | 530344242 | No Eligible Purchases | 400689 | 530538037 | No Recognized Claim |
| 77842 | 530149040 | Void or Withdrawn | 239266 | 530344243 | No Recognized Claim | 400690 | 530538038 | No Recognized Claim |
| 77843 | 530149041 | Void or Withdrawn | 239267 | 530344244 | No Recognized Claim | 400691 | 530538039 | No Recognized Claim |
| 77844 | 530149042 | Void or Withdrawn | 239268 | 530344245 | No Recognized Claim | 400692 | 530538041 | No Recognized Claim |
| 77845 | 530149043 | Void or Withdrawn | 239269 | 530344246 | No Eligible Purchases | 400693 | 530538042 | No Recognized Claim |
| 77846 | 530149044 | Void or Withdrawn | 239270 | 530344248 | No Recognized Claim | 400694 | 530538043 | No Recognized Claim |
| 77847 | 530149045 | Void or Withdrawn | 239271 | 530344249 | No Recognized Claim | 400695 | 530538044 | No Recognized Claim |
| 77848 | 530149046 | Void or Withdrawn | 239272 | 530344250 | No Recognized Claim | 400696 | 530538045 | No Recognized Claim |
| 77849 | 530149047 | Void or Withdrawn | 239273 | 530344251 | No Eligible Purchases | 400697 | 530538046 | No Recognized Claim |
| 77850 | 530149048 | Void or Withdrawn | 239274 | 530344252 | No Recognized Claim | 400698 | 530538047 | No Recognized Claim |
| 77851 | 530149049 | Void or Withdrawn | 239275 | 530344253 | No Recognized Claim | 400699 | 530538048 | No Eligible Purchases |
| 77852 | 530149050 | Void or Withdrawn | 239276 | 530344254 | No Recognized Claim | 400700 | 530538049 | No Recognized Claim |
| 77853 | 530149051 | Void or Withdrawn | 239277 | 530344256 | No Eligible Purchases | 400701 | 530538051 | No Recognized Claim |
| 77854 | 530149052 | Void or Withdrawn | 239278 | 530344257 | No Recognized Claim | 400702 | 530538052 | No Recognized Claim |
| 77855 | 530149053 | Void or Withdrawn | 239279 | 530344258 | No Recognized Claim | 400703 | 530538054 | No Recognized Claim |
| 77856 | 530149054 | Void or Withdrawn | 239280 | 530344259 | No Recognized Claim | 400704 | 530538056 | No Recognized Claim |
| 77857 | 530149055 | Void or Withdrawn | 239281 | 530344260 | No Recognized Claim | 400705 | 530538057 | No Recognized Claim |
| 77858 | 530149056 | Void or Withdrawn | 239282 | 530344261 | No Recognized Claim | 400706 | 530538058 | No Recognized Claim |
| 77859 | 530149057 | Void or Withdrawn | 239283 | 530344262 | No Eligible Purchases | 400707 | 530538059 | No Recognized Claim |
| 77860 | 530149058 | Void or Withdrawn | 239284 | 530344263 | No Recognized Claim | 400708 | 530538060 | No Recognized Claim |
| 77861 | 530149059 | Void or Withdrawn | 239285 | 530344267 | No Recognized Claim | 400709 | 530538061 | No Recognized Claim |
| 77862 | 530149060 | Void or Withdrawn | 239286 | 530344268 | No Eligible Purchases | 400710 | 530538062 | No Recognized Claim |
| 77863 | 530149061 | Void or Withdrawn | 239287 | 530344269 | No Recognized Claim | 400711 | 530538063 | No Recognized Claim |
| 77864 | 530149062 | Void or Withdrawn | 239288 | 530344270 | No Recognized Claim | 400712 | 530538065 | No Recognized Claim |
| 77865 | 530149063 | Void or Withdrawn | 239289 | 530344271 | No Recognized Claim | 400713 | 530538066 | No Recognized Claim |
| 77866 | 530149064 | Void or Withdrawn | 239290 | 530344272 | No Recognized Claim | 400714 | 530538067 | No Recognized Claim |
| 77867 | 530149065 | Void or Withdrawn | 239291 | 530344277 | No Recognized Claim | 400715 | 530538068 | No Recognized Claim |
| 77868 | 530149066 | Void or Withdrawn | 239292 | 530344278 | No Recognized Claim | 400716 | 530538069 | No Recognized Claim |
| 77869 | 530149067 | Void or Withdrawn | 239293 | 530344279 | No Recognized Claim | 400717 | 530538072 | No Recognized Claim |
| 77870 | 530149068 | Void or Withdrawn | 239294 | 530344280 | No Recognized Claim | 400718 | 530538073 | No Recognized Claim |
| 77871 | 530149069 | Void or Withdrawn | 239295 | 530344282 | No Recognized Claim | 400719 | 530538074 | No Recognized Claim |
| 77872 | 530149070 | Void or Withdrawn | 239296 | 530344283 | No Recognized Claim | 400720 | 530538075 | No Recognized Claim |
| 77873 | 530149071 | Void or Withdrawn | 239297 | 530344284 | No Recognized Claim | 400721 | 530538076 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77874 | 530149072 | Void or Withdrawn | 239298 | 530344285 | No Recognized Claim | 400722 | 530538077 | No Eligible Purchases |
| 77875 | 530149073 | Void or Withdrawn | 239299 | 530344286 | No Recognized Claim | 400723 | 530538078 | No Recognized Claim |
| 77876 | 530149074 | Void or Withdrawn | 239300 | 530344287 | No Recognized Claim | 400724 | 530538080 | No Recognized Claim |
| 77877 | 530149075 | Void or Withdrawn | 239301 | 530344288 | No Eligible Purchases | 400725 | 530538081 | No Eligible Purchases |
| 77878 | 530149076 | Void or Withdrawn | 239302 | 530344289 | No Recognized Claim | 400726 | 530538082 | No Eligible Purchases |
| 77879 | 530149077 | Void or Withdrawn | 239303 | 530344290 | No Recognized Claim | 400727 | 530538085 | No Recognized Claim |
| 77880 | 530149078 | Void or Withdrawn | 239304 | 530344291 | No Recognized Claim | 400728 | 530538087 | No Recognized Claim |
| 77881 | 530149079 | Void or Withdrawn | 239305 | 530344292 | No Recognized Claim | 400729 | 530538088 | No Recognized Claim |
| 77882 | 530149080 | Void or Withdrawn | 239306 | 530344293 | No Eligible Purchases | 400730 | 530538090 | No Recognized Claim |
| 77883 | 530149081 | Void or Withdrawn | 239307 | 530344295 | No Recognized Claim | 400731 | 530538091 | No Recognized Claim |
| 77884 | 530149082 | Void or Withdrawn | 239308 | 530344296 | No Recognized Claim | 400732 | 530538092 | No Recognized Claim |
| 77885 | 530149083 | Void or Withdrawn | 239309 | 530344300 | No Recognized Claim | 400733 | 530538093 | No Recognized Claim |
| 77886 | 530149084 | Void or Withdrawn | 239310 | 530344301 | No Recognized Claim | 400734 | 530538094 | No Recognized Claim |
| 77887 | 530149085 | Void or Withdrawn | 239311 | 530344302 | No Recognized Claim | 400735 | 530538095 | No Eligible Purchases |
| 77888 | 530149086 | Void or Withdrawn | 239312 | 530344303 | No Recognized Claim | 400736 | 530538096 | No Recognized Claim |
| 77889 | 530149087 | Void or Withdrawn | 239313 | 530344304 | No Recognized Claim | 400737 | 530538097 | No Recognized Claim |
| 77890 | 530149088 | Void or Withdrawn | 239314 | 530344305 | No Eligible Purchases | 400738 | 530538098 | No Recognized Claim |
| 77891 | 530149089 | Void or Withdrawn | 239315 | 530344308 | No Recognized Claim | 400739 | 530538099 | No Recognized Claim |
| 77892 | 530149090 | Void or Withdrawn | 239316 | 530344309 | No Recognized Claim | 400740 | 530538101 | No Recognized Claim |
| 77893 | 530149091 | Void or Withdrawn | 239317 | 530344310 | No Recognized Claim | 400741 | 530538104 | No Recognized Claim |
| 77894 | 530149092 | Void or Withdrawn | 239318 | 530344311 | No Eligible Purchases | 400742 | 530538106 | No Recognized Claim |
| 77895 | 530149093 | Void or Withdrawn | 239319 | 530344313 | No Recognized Claim | 400743 | 530538107 | No Recognized Claim |
| 77896 | 530149094 | Void or Withdrawn | 239320 | 530344315 | No Recognized Claim | 400744 | 530538108 | No Recognized Claim |
| 77897 | 530149095 | Void or Withdrawn | 239321 | 530344319 | No Recognized Claim | 400745 | 530538109 | No Recognized Claim |
| 77898 | 530149096 | Void or Withdrawn | 239322 | 530344320 | No Recognized Claim | 400746 | 530538112 | No Recognized Claim |
| 77899 | 530149097 | Void or Withdrawn | 239323 | 530344322 | No Recognized Claim | 400747 | 530538114 | No Recognized Claim |
| 77900 | 530149098 | Void or Withdrawn | 239324 | 530344323 | No Recognized Claim | 400748 | 530538115 | No Recognized Claim |
| 77901 | 530149099 | Void or Withdrawn | 239325 | 530344324 | No Recognized Claim | 400749 | 530538116 | No Recognized Claim |
| 77902 | 530149100 | Void or Withdrawn | 239326 | 530344325 | No Recognized Claim | 400750 | 530538117 | No Recognized Claim |
| 77903 | 530149101 | Void or Withdrawn | 239327 | 530344326 | No Recognized Claim | 400751 | 530538118 | No Recognized Claim |
| 77904 | 530149102 | Void or Withdrawn | 239328 | 530344327 | No Eligible Purchases | 400752 | 530538119 | No Recognized Claim |
| 77905 | 530149103 | Void or Withdrawn | 239329 | 530344328 | No Recognized Claim | 400753 | 530538120 | No Recognized Claim |
| 77906 | 530149104 | Void or Withdrawn | 239330 | 530344330 | No Recognized Claim | 400754 | 530538121 | No Eligible Purchases |
| 77907 | 530149105 | Void or Withdrawn | 239331 | 530344331 | No Recognized Claim | 400755 | 530538122 | No Recognized Claim |
| 77908 | 530149106 | Void or Withdrawn | 239332 | 530344332 | No Recognized Claim | 400756 | 530538123 | No Recognized Claim |
| 77909 | 530149107 | Void or Withdrawn | 239333 | 530344333 | No Recognized Claim | 400757 | 530538124 | No Recognized Claim |
| 77910 | 530149108 | Void or Withdrawn | 239334 | 530344334 | No Recognized Claim | 400758 | 530538126 | No Recognized Claim |
| 77911 | 530149109 | Void or Withdrawn | 239335 | 530344338 | No Recognized Claim | 400759 | 530538129 | No Recognized Claim |
| 77912 | 530149110 | Void or Withdrawn | 239336 | 530344340 | No Recognized Claim | 400760 | 530538130 | No Recognized Claim |
| 77913 | 530149111 | Void or Withdrawn | 239337 | 530344341 | No Eligible Purchases | 400761 | 530538132 | No Recognized Claim |
| 77914 | 530149112 | Void or Withdrawn | 239338 | 530344343 | No Recognized Claim | 400762 | 530538133 | No Recognized Claim |
| 77915 | 530149113 | Void or Withdrawn | 239339 | 530344346 | No Eligible Purchases | 400763 | 530538134 | No Recognized Claim |
| 77916 | 530149114 | Void or Withdrawn | 239340 | 530344347 | No Recognized Claim | 400764 | 530538136 | No Recognized Claim |
| 77917 | 530149115 | Void or Withdrawn | 239341 | 530344348 | No Recognized Claim | 400765 | 530538138 | No Recognized Claim |
| 77918 | 530149116 | Void or Withdrawn | 239342 | 530344350 | No Recognized Claim | 400766 | 530538140 | No Recognized Claim |
| 77919 | 530149117 | Void or Withdrawn | 239343 | 530344353 | No Recognized Claim | 400767 | 530538142 | No Recognized Claim |
| 77920 | 530149118 | Void or Withdrawn | 239344 | 530344354 | No Eligible Purchases | 400768 | 530538143 | No Recognized Claim |
| 77921 | 530149119 | Void or Withdrawn | 239345 | 530344355 | No Recognized Claim | 400769 | 530538144 | No Recognized Claim |
| 77922 | 530149120 | Void or Withdrawn | 239346 | 530344357 | No Recognized Claim | 400770 | 530538146 | No Recognized Claim |
| 77923 | 530149121 | Void or Withdrawn | 239347 | 530344359 | No Recognized Claim | 400771 | 530538147 | No Recognized Claim |
| 77924 | 530149122 | Void or Withdrawn | 239348 | 530344360 | No Recognized Claim | 400772 | 530538148 | No Recognized Claim |
| 77925 | 530149123 | Void or Withdrawn | 239349 | 530344364 | No Recognized Claim | 400773 | 530538149 | No Recognized Claim |
| 77926 | 530149124 | Void or Withdrawn | 239350 | 530344368 | No Recognized Claim | 400774 | 530538151 | No Eligible Purchases |
| 77927 | 530149125 | Void or Withdrawn | 239351 | 530344370 | No Recognized Claim | 400775 | 530538152 | No Recognized Claim |
| 77928 | 530149126 | Void or Withdrawn | 239352 | 530344371 | No Recognized Claim | 400776 | 530538153 | No Recognized Claim |
| 77929 | 530149127 | Void or Withdrawn | 239353 | 530344372 | No Eligible Purchases | 400777 | 530538154 | No Recognized Claim |
| 77930 | 530149128 | Void or Withdrawn | 239354 | 530344373 | No Recognized Claim | 400778 | 530538155 | No Recognized Claim |
| 77931 | 530149129 | Void or Withdrawn | 239355 | 530344374 | No Recognized Claim | 400779 | 530538156 | No Recognized Claim |
| 77932 | 530149130 | Void or Withdrawn | 239356 | 530344375 | No Eligible Purchases | 400780 | 530538157 | No Recognized Claim |
| 77933 | 530149131 | Void or Withdrawn | 239357 | 530344377 | No Recognized Claim | 400781 | 530538163 | No Recognized Claim |
| 77934 | 530149132 | Void or Withdrawn | 239358 | 530344378 | No Recognized Claim | 400782 | 530538164 | No Recognized Claim |
| 77935 | 530149133 | Void or Withdrawn | 239359 | 530344379 | No Eligible Purchases | 400783 | 530538165 | No Recognized Claim |
| 77936 | 530149134 | Void or Withdrawn | 239360 | 530344380 | No Eligible Purchases | 400784 | 530538166 | No Recognized Claim |
| 77937 | 530149135 | Void or Withdrawn | 239361 | 530344381 | No Recognized Claim | 400785 | 530538168 | No Recognized Claim |
| 77938 | 530149136 | Void or Withdrawn | 239362 | 530344382 | No Recognized Claim | 400786 | 530538169 | No Recognized Claim |
| 77939 | 530149137 | Void or Withdrawn | 239363 | 530344383 | No Recognized Claim | 400787 | 530538171 | No Recognized Claim |
| 77940 | 530149138 | Void or Withdrawn | 239364 | 530344384 | No Eligible Purchases | 400788 | 530538172 | No Recognized Claim |
| 77941 | 530149139 | Void or Withdrawn | 239365 | 530344385 | No Recognized Claim | 400789 | 530538173 | No Recognized Claim |
| 77942 | 530149140 | Void or Withdrawn | 239366 | 530344386 | No Recognized Claim | 400790 | 530538174 | No Recognized Claim |
| 77943 | 530149141 | Void or Withdrawn | 239367 | 530344387 | No Eligible Purchases | 400791 | 530538175 | No Recognized Claim |
| 77944 | 530149142 | Void or Withdrawn | 239368 | 530344388 | No Recognized Claim | 400792 | 530538176 | No Recognized Claim |
| 77945 | 530149143 | Void or Withdrawn | 239369 | 530344389 | No Recognized Claim | 400793 | 530538177 | No Recognized Claim |
| 77946 | 530149144 | Void or Withdrawn | 239370 | 530344390 | No Recognized Claim | 400794 | 530538179 | No Recognized Claim |
| 77947 | 530149145 | Void or Withdrawn | 239371 | 530344391 | No Eligible Purchases | 400795 | 530538180 | No Recognized Claim |
| 77948 | 530149146 | Void or Withdrawn | 239372 | 530344396 | No Eligible Purchases | 400796 | 530538181 | No Eligible Purchases |
| 77949 | 530149147 | Void or Withdrawn | 239373 | 530344397 | No Recognized Claim | 400797 | 530538182 | No Recognized Claim |
| 77950 | 530149148 | Void or Withdrawn | 239374 | 530344399 | No Eligible Purchases | 400798 | 530538183 | No Recognized Claim |
| 77951 | 530149149 | Void or Withdrawn | 239375 | 530344401 | No Recognized Claim | 400799 | 530538185 | No Recognized Claim |
| 77952 | 530149150 | Void or Withdrawn | 239376 | 530344403 | No Eligible Purchases | 400800 | 530538186 | No Recognized Claim |
| 77953 | 530149151 | Void or Withdrawn | 239377 | 530344404 | No Recognized Claim | 400801 | 530538187 | No Recognized Claim |
| 77954 | 530149152 | Void or Withdrawn | 239378 | 530344405 | No Eligible Purchases | 400802 | 530538188 | No Recognized Claim |
| 77955 | 530149153 | Void or Withdrawn | 239379 | 530344407 | No Recognized Claim | 400803 | 530538189 | No Recognized Claim |
| 77956 | 530149154 | Void or Withdrawn | 239380 | 530344408 | No Recognized Claim | 400804 | 530538191 | No Recognized Claim |
| 77957 | 530149155 | Void or Withdrawn | 239381 | 530344409 | No Eligible Purchases | 400805 | 530538192 | No Recognized Claim |
| 77958 | 530149156 | Void or Withdrawn | 239382 | 530344410 | No Recognized Claim | 400806 | 530538193 | No Recognized Claim |
| 77959 | 530149157 | Void or Withdrawn | 239383 | 530344417 | No Eligible Purchases | 400807 | 530538195 | No Recognized Claim |
| 77960 | 530149158 | Void or Withdrawn | 239384 | 530344418 | No Recognized Claim | 400808 | 530538196 | No Recognized Claim |
| 77961 | 530149159 | Void or Withdrawn | 239385 | 530344421 | No Recognized Claim | 400809 | 530538197 | No Recognized Claim |

## CenturyLink Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77962 | 530149160 | Void or Withdrawn | 239386 | 530344422 | No Eligible Purchases | 400810 | 530538198 | No Recognized Claim |
| 77963 | 530149161 | Void or Withdrawn | 239387 | 530344424 | No Recognized Claim | 400811 | 530538199 | No Recognized Claim |
| 77964 | 530149162 | Void or Withdrawn | 239388 | 530344425 | No Recognized Claim | 400812 | 530538200 | No Recognized Claim |
| 77965 | 530149163 | Void or Withdrawn | 239389 | 530344426 | No Recognized Claim | 400813 | 530538201 | No Eligible Purchases |
| 77966 | 530149164 | Void or Withdrawn | 239390 | 530344428 | No Recognized Claim | 400814 | 530538202 | No Recognized Claim |
| 77967 | 530149165 | Void or Withdrawn | 239391 | 530344429 | No Recognized Claim | 400815 | 530538203 | No Recognized Claim |
| 77968 | 530149166 | Void or Withdrawn | 239392 | 530344430 | No Recognized Claim | 400816 | 530538207 | No Recognized Claim |
| 77969 | 530149167 | Void or Withdrawn | 239393 | 530344432 | No Recognized Claim | 400817 | 530538208 | No Recognized Claim |
| 77970 | 530149168 | Void or Withdrawn | 239394 | 530344435 | No Recognized Claim | 400818 | 530538209 | No Recognized Claim |
| 77971 | 530149169 | Void or Withdrawn | 239395 | 530344436 | No Recognized Claim | 400819 | 530538211 | No Eligible Purchases |
| 77972 | 530149170 | Void or Withdrawn | 239396 | 530344437 | No Recognized Claim | 400820 | 530538212 | No Recognized Claim |
| 77973 | 530149171 | Void or Withdrawn | 239397 | 530344438 | No Recognized Claim | 400821 | 530538213 | No Recognized Claim |
| 77974 | 530149172 | Void or Withdrawn | 239398 | 530344439 | No Recognized Claim | 400822 | 530538214 | No Recognized Claim |
| 77975 | 530149173 | Void or Withdrawn | 239399 | 530344440 | No Recognized Claim | 400823 | 530538215 | No Eligible Purchases |
| 77976 | 530149174 | Void or Withdrawn | 239400 | 530344441 | No Eligible Purchases | 400824 | 530538216 | No Recognized Claim |
| 77977 | 530149175 | Void or Withdrawn | 239401 | 530344444 | No Recognized Claim | 400825 | 530538220 | No Recognized Claim |
| 77978 | 530149176 | Void or Withdrawn | 239402 | 530344445 | No Eligible Purchases | 400826 | 530538221 | No Recognized Claim |
| 77979 | 530149177 | Void or Withdrawn | 239403 | 530344448 | No Recognized Claim | 400827 | 530538222 | No Recognized Claim |
| 77980 | 530149178 | Void or Withdrawn | 239404 | 530344449 | No Recognized Claim | 400828 | 530538224 | No Recognized Claim |
| 77981 | 530149179 | Void or Withdrawn | 239405 | 530344451 | No Eligible Purchases | 400829 | 530538226 | No Recognized Claim |
| 77982 | 530149180 | Void or Withdrawn | 239406 | 530344453 | No Recognized Claim | 400830 | 530538227 | No Recognized Claim |
| 77983 | 530149181 | Void or Withdrawn | 239407 | 530344454 | No Eligible Purchases | 400831 | 530538228 | No Recognized Claim |
| 77984 | 530149182 | Void or Withdrawn | 239408 | 530344456 | No Recognized Claim | 400832 | 530538229 | No Recognized Claim |
| 77985 | 530149183 | Void or Withdrawn | 239409 | 530344457 | No Recognized Claim | 400833 | 530538230 | No Recognized Claim |
| 77986 | 530149184 | Void or Withdrawn | 239410 | 530344458 | No Recognized Claim | 400834 | 530538231 | No Recognized Claim |
| 77987 | 530149185 | Void or Withdrawn | 239411 | 530344460 | No Recognized Claim | 400835 | 530538232 | No Recognized Claim |
| 77988 | 530149186 | Void or Withdrawn | 239412 | 530344461 | No Recognized Claim | 400836 | 530538233 | No Recognized Claim |
| 77989 | 530149187 | Void or Withdrawn | 239413 | 530344463 | No Recognized Claim | 400837 | 530538236 | No Recognized Claim |
| 77990 | 530149188 | Void or Withdrawn | 239414 | 530344465 | No Recognized Claim | 400838 | 530538237 | No Recognized Claim |
| 77991 | 530149189 | Void or Withdrawn | 239415 | 530344466 | No Recognized Claim | 400839 | 530538238 | No Recognized Claim |
| 77992 | 530149190 | Void or Withdrawn | 239416 | 530344468 | No Recognized Claim | 400840 | 530538239 | No Recognized Claim |
| 77993 | 530149191 | Void or Withdrawn | 239417 | 530344469 | No Recognized Claim | 400841 | 530538240 | No Recognized Claim |
| 77994 | 530149192 | Void or Withdrawn | 239418 | 530344470 | No Recognized Claim | 400842 | 530538243 | No Eligible Purchases |
| 77995 | 530149193 | Void or Withdrawn | 239419 | 530344471 | No Recognized Claim | 400843 | 530538244 | No Recognized Claim |
| 77996 | 530149194 | Void or Withdrawn | 239420 | 530344473 | No Eligible Purchases | 400844 | 530538246 | No Recognized Claim |
| 77997 | 530149195 | Void or Withdrawn | 239421 | 530344474 | No Recognized Claim | 400845 | 530538247 | No Recognized Claim |
| 77998 | 530149196 | Void or Withdrawn | 239422 | 530344477 | No Recognized Claim | 400846 | 530538248 | No Recognized Claim |
| 77999 | 530149197 | Void or Withdrawn | 239423 | 530344478 | No Recognized Claim | 400847 | 530538249 | No Recognized Claim |
| 78000 | 530149198 | Void or Withdrawn | 239424 | 530344480 | No Recognized Claim | 400848 | 530538250 | No Recognized Claim |
| 78001 | 530149199 | Void or Withdrawn | 239425 | 530344482 | No Recognized Claim | 400849 | 530538251 | No Recognized Claim |
| 78002 | 530149200 | Void or Withdrawn | 239426 | 530344483 | No Recognized Claim | 400850 | 530538252 | No Recognized Claim |
| 78003 | 530149201 | Void or Withdrawn | 239427 | 530344484 | No Recognized Claim | 400851 | 530538253 | No Recognized Claim |
| 78004 | 530149202 | Void or Withdrawn | 239428 | 530344485 | No Recognized Claim | 400852 | 530538254 | No Recognized Claim |
| 78005 | 530149203 | Void or Withdrawn | 239429 | 530344486 | No Eligible Purchases | 400853 | 530538255 | No Recognized Claim |
| 78006 | 530149204 | Void or Withdrawn | 239430 | 530344487 | No Recognized Claim | 400854 | 530538258 | No Recognized Claim |
| 78007 | 530149205 | Void or Withdrawn | 239431 | 530344488 | No Recognized Claim | 400855 | 530538259 | No Recognized Claim |
| 78008 | 530149206 | Void or Withdrawn | 239432 | 530344489 | No Recognized Claim | 400856 | 530538260 | No Recognized Claim |
| 78009 | 530149207 | Void or Withdrawn | 239433 | 530344490 | No Recognized Claim | 400857 | 530538261 | No Recognized Claim |
| 78010 | 530149208 | Void or Withdrawn | 239434 | 530344493 | No Eligible Purchases | 400858 | 530538262 | No Recognized Claim |
| 78011 | 530149209 | Void or Withdrawn | 239435 | 530344494 | No Recognized Claim | 400859 | 530538263 | No Recognized Claim |
| 78012 | 530149210 | Void or Withdrawn | 239436 | 530344495 | No Eligible Purchases | 400860 | 530538264 | No Recognized Claim |
| 78013 | 530149211 | Void or Withdrawn | 239437 | 530344496 | No Recognized Claim | 400861 | 530538266 | No Recognized Claim |
| 78014 | 530149212 | Void or Withdrawn | 239438 | 530344497 | No Recognized Claim | 400862 | 530538267 | No Recognized Claim |
| 78015 | 530149213 | Void or Withdrawn | 239439 | 530344498 | No Recognized Claim | 400863 | 530538269 | No Recognized Claim |
| 78016 | 530149214 | Void or Withdrawn | 239440 | 530344500 | No Recognized Claim | 400864 | 530538270 | No Recognized Claim |
| 78017 | 530149215 | Void or Withdrawn | 239441 | 530344501 | No Eligible Purchases | 400865 | 530538271 | No Recognized Claim |
| 78018 | 530149216 | Void or Withdrawn | 239442 | 530344502 | No Recognized Claim | 400866 | 530538272 | No Recognized Claim |
| 78019 | 530149217 | Void or Withdrawn | 239443 | 530344503 | No Recognized Claim | 400867 | 530538273 | No Recognized Claim |
| 78020 | 530149218 | Void or Withdrawn | 239444 | 530344504 | No Eligible Purchases | 400868 | 530538276 | No Recognized Claim |
| 78021 | 530149219 | Void or Withdrawn | 239445 | 530344505 | No Recognized Claim | 400869 | 530538277 | No Recognized Claim |
| 78022 | 530149220 | Void or Withdrawn | 239446 | 530344506 | No Eligible Purchases | 400870 | 530538278 | No Recognized Claim |
| 78023 | 530149221 | Void or Withdrawn | 239447 | 530344507 | No Recognized Claim | 400871 | 530538279 | No Recognized Claim |
| 78024 | 530149222 | Void or Withdrawn | 239448 | 530344508 | No Recognized Claim | 400872 | 530538280 | No Recognized Claim |
| 78025 | 530149223 | Void or Withdrawn | 239449 | 530344509 | No Recognized Claim | 400873 | 530538281 | No Eligible Purchases |
| 78026 | 530149224 | Void or Withdrawn | 239450 | 530344510 | No Eligible Purchases | 400874 | 530538282 | No Recognized Claim |
| 78027 | 530149225 | Void or Withdrawn | 239451 | 530344513 | No Recognized Claim | 400875 | 530538283 | No Recognized Claim |
| 78028 | 530149226 | Void or Withdrawn | 239452 | 530344514 | No Eligible Purchases | 400876 | 530538284 | No Recognized Claim |
| 78029 | 530149227 | Void or Withdrawn | 239453 | 530344515 | No Recognized Claim | 400877 | 530538285 | No Recognized Claim |
| 78030 | 530149228 | Void or Withdrawn | 239454 | 530344519 | No Recognized Claim | 400878 | 530538286 | No Recognized Claim |
| 78031 | 530149229 | Void or Withdrawn | 239455 | 530344522 | No Recognized Claim | 400879 | 530538288 | No Recognized Claim |
| 78032 | 530149230 | Void or Withdrawn | 239456 | 530344523 | No Recognized Claim | 400880 | 530538291 | No Recognized Claim |
| 78033 | 530149231 | Void or Withdrawn | 239457 | 530344524 | No Recognized Claim | 400881 | 530538292 | No Recognized Claim |
| 78034 | 530149232 | Void or Withdrawn | 239458 | 530344526 | No Recognized Claim | 400882 | 530538293 | No Recognized Claim |
| 78035 | 530149233 | Void or Withdrawn | 239459 | 530344527 | No Eligible Purchases | 400883 | 530538294 | No Recognized Claim |
| 78036 | 530149234 | Void or Withdrawn | 239460 | 530344529 | No Recognized Claim | 400884 | 530538295 | No Recognized Claim |
| 78037 | 530149235 | Void or Withdrawn | 239461 | 530344530 | No Recognized Claim | 400885 | 530538298 | No Recognized Claim |
| 78038 | 530149236 | Void or Withdrawn | 239462 | 530344532 | No Recognized Claim | 400886 | 530538299 | No Recognized Claim |
| 78039 | 530149237 | Void or Withdrawn | 239463 | 530344533 | No Eligible Purchases | 400887 | 530538300 | No Recognized Claim |
| 78040 | 530149238 | Void or Withdrawn | 239464 | 530344534 | No Recognized Claim | 400888 | 530538301 | No Recognized Claim |
| 78041 | 530149239 | Void or Withdrawn | 239465 | 530344537 | No Recognized Claim | 400889 | 530538302 | No Recognized Claim |
| 78042 | 530149240 | Void or Withdrawn | 239466 | 530344538 | No Eligible Purchases | 400890 | 530538303 | No Recognized Claim |
| 78043 | 530149241 | Void or Withdrawn | 239467 | 530344539 | No Recognized Claim | 400891 | 530538305 | No Recognized Claim |
| 78044 | 530149242 | Void or Withdrawn | 239468 | 530344540 | No Recognized Claim | 400892 | 530538306 | No Eligible Purchases |
| 78045 | 530149243 | Void or Withdrawn | 239469 | 530344541 | No Eligible Purchases | 400893 | 530538307 | No Recognized Claim |
| 78046 | 530149244 | Void or Withdrawn | 239470 | 530344543 | No Recognized Claim | 400894 | 530538308 | No Recognized Claim |
| 78047 | 530149245 | Void or Withdrawn | 239471 | 530344545 | No Recognized Claim | 400895 | 530538311 | No Recognized Claim |
| 78048 | 530149246 | Void or Withdrawn | 239472 | 530344546 | No Recognized Claim | 400896 | 530538313 | No Recognized Claim |
| 78049 | 530149247 | Void or Withdrawn | 239473 | 530344547 | No Recognized Claim | 400897 | 530538314 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78050 | 530149248 | Void or Withdrawn | 239474 | 530344549 | No Recognized Claim | 400898 | 530538315 | No Recognized Claim |
| 78051 | 530149249 | Void or Withdrawn | 239475 | 530344550 | No Recognized Claim | 400899 | 530538316 | No Recognized Claim |
| 78052 | 530149250 | Void or Withdrawn | 239476 | 530344551 | No Recognized Claim | 400900 | 530538319 | No Eligible Purchases |
| 78053 | 530149251 | Void or Withdrawn | 239477 | 530344552 | No Recognized Claim | 400901 | 530538320 | No Recognized Claim |
| 78054 | 530149252 | Void or Withdrawn | 239478 | 530344554 | No Recognized Claim | 400902 | 530538321 | No Recognized Claim |
| 78055 | 530149253 | Void or Withdrawn | 239479 | 530344555 | No Recognized Claim | 400903 | 530538322 | No Recognized Claim |
| 78056 | 530149254 | Void or Withdrawn | 239480 | 530344556 | No Recognized Claim | 400904 | 530538323 | No Recognized Claim |
| 78057 | 530149255 | Void or Withdrawn | 239481 | 530344559 | No Recognized Claim | 400905 | 530538324 | No Recognized Claim |
| 78058 | 530149256 | Void or Withdrawn | 239482 | 530344560 | No Eligible Purchases | 400906 | 530538325 | No Recognized Claim |
| 78059 | 530149257 | Void or Withdrawn | 239483 | 530344561 | No Recognized Claim | 400907 | 530538326 | No Recognized Claim |
| 78060 | 530149258 | Void or Withdrawn | 239484 | 530344563 | No Recognized Claim | 400908 | 530538327 | No Recognized Claim |
| 78061 | 530149259 | Void or Withdrawn | 239485 | 530344565 | No Eligible Purchases | 400909 | 530538328 | No Recognized Claim |
| 78062 | 530149260 | Void or Withdrawn | 239486 | 530344566 | No Recognized Claim | 400910 | 530538331 | No Recognized Claim |
| 78063 | 530149261 | Void or Withdrawn | 239487 | 530344567 | No Recognized Claim | 400911 | 530538332 | No Recognized Claim |
| 78064 | 530149262 | Void or Withdrawn | 239488 | 530344568 | No Recognized Claim | 400912 | 530538333 | No Recognized Claim |
| 78065 | 530149263 | Void or Withdrawn | 239489 | 530344569 | No Recognized Claim | 400913 | 530538334 | No Recognized Claim |
| 78066 | 530149264 | Void or Withdrawn | 239490 | 530344570 | No Eligible Purchases | 400914 | 530538335 | No Recognized Claim |
| 78067 | 530149265 | Void or Withdrawn | 239491 | 530344572 | No Recognized Claim | 400915 | 530538336 | No Recognized Claim |
| 78068 | 530149266 | Void or Withdrawn | 239492 | 530344574 | No Recognized Claim | 400916 | 530538338 | No Recognized Claim |
| 78069 | 530149267 | Void or Withdrawn | 239493 | 530344575 | No Recognized Claim | 400917 | 530538339 | No Recognized Claim |
| 78070 | 530149268 | Void or Withdrawn | 239494 | 530344577 | No Recognized Claim | 400918 | 530538344 | No Recognized Claim |
| 78071 | 530149269 | Void or Withdrawn | 239495 | 530344579 | No Recognized Claim | 400919 | 530538345 | No Recognized Claim |
| 78072 | 530149270 | Void or Withdrawn | 239496 | 530344582 | No Recognized Claim | 400920 | 530538347 | No Recognized Claim |
| 78073 | 530149271 | Void or Withdrawn | 239497 | 530344583 | No Recognized Claim | 400921 | 530538348 | No Recognized Claim |
| 78074 | 530149272 | Void or Withdrawn | 239498 | 530344586 | No Recognized Claim | 400922 | 530538350 | No Eligible Purchases |
| 78075 | 530149273 | Void or Withdrawn | 239499 | 530344588 | No Recognized Claim | 400923 | 530538351 | No Recognized Claim |
| 78076 | 530149274 | Void or Withdrawn | 239500 | 530344589 | No Eligible Purchases | 400924 | 530538352 | No Recognized Claim |
| 78077 | 530149275 | Void or Withdrawn | 239501 | 530344590 | No Recognized Claim | 400925 | 530538353 | No Eligible Purchases |
| 78078 | 530149276 | Void or Withdrawn | 239502 | 530344591 | No Recognized Claim | 400926 | 530538354 | No Recognized Claim |
| 78079 | 530149277 | Void or Withdrawn | 239503 | 530344592 | No Recognized Claim | 400927 | 530538355 | No Recognized Claim |
| 78080 | 530149278 | Void or Withdrawn | 239504 | 530344593 | No Recognized Claim | 400928 | 530538356 | No Recognized Claim |
| 78081 | 530149279 | Void or Withdrawn | 239505 | 530344595 | No Eligible Purchases | 400929 | 530538357 | No Recognized Claim |
| 78082 | 530149280 | Void or Withdrawn | 239506 | 530344597 | No Eligible Purchases | 400930 | 530538358 | No Recognized Claim |
| 78083 | 530149281 | Void or Withdrawn | 239507 | 530344598 | No Recognized Claim | 400931 | 530538361 | No Recognized Claim |
| 78084 | 530149282 | Void or Withdrawn | 239508 | 530344599 | No Recognized Claim | 400932 | 530538364 | No Eligible Purchases |
| 78085 | 530149283 | Void or Withdrawn | 239509 | 530344601 | No Eligible Purchases | 400933 | 530538365 | No Recognized Claim |
| 78086 | 530149284 | Void or Withdrawn | 239510 | 530344602 | No Recognized Claim | 400934 | 530538366 | No Recognized Claim |
| 78087 | 530149285 | Void or Withdrawn | 239511 | 530344604 | No Recognized Claim | 400935 | 530538367 | No Recognized Claim |
| 78088 | 530149286 | Void or Withdrawn | 239512 | 530344605 | No Recognized Claim | 400936 | 530538368 | No Recognized Claim |
| 78089 | 530149287 | Void or Withdrawn | 239513 | 530344606 | No Recognized Claim | 400937 | 530538369 | No Recognized Claim |
| 78090 | 530149288 | Void or Withdrawn | 239514 | 530344608 | No Recognized Claim | 400938 | 530538370 | No Recognized Claim |
| 78091 | 530149289 | Void or Withdrawn | 239515 | 530344609 | No Eligible Purchases | 400939 | 530538371 | No Recognized Claim |
| 78092 | 530149290 | Void or Withdrawn | 239516 | 530344610 | No Recognized Claim | 400940 | 530538372 | No Recognized Claim |
| 78093 | 530149291 | Void or Withdrawn | 239517 | 530344612 | No Eligible Purchases | 400941 | 530538373 | No Recognized Claim |
| 78094 | 530149292 | Void or Withdrawn | 239518 | 530344613 | No Recognized Claim | 400942 | 530538374 | No Recognized Claim |
| 78095 | 530149293 | Void or Withdrawn | 239519 | 530344616 | No Recognized Claim | 400943 | 530538375 | No Recognized Claim |
| 78096 | 530149294 | Void or Withdrawn | 239520 | 530344620 | No Recognized Claim | 400944 | 530538376 | No Recognized Claim |
| 78097 | 530149295 | Void or Withdrawn | 239521 | 530344622 | No Recognized Claim | 400945 | 530538377 | No Recognized Claim |
| 78098 | 530149296 | Void or Withdrawn | 239522 | 530344623 | No Recognized Claim | 400946 | 530538379 | No Eligible Purchases |
| 78099 | 530149297 | Void or Withdrawn | 239523 | 530344624 | No Eligible Purchases | 400947 | 530538380 | No Recognized Claim |
| 78100 | 530149298 | Void or Withdrawn | 239524 | 530344625 | No Recognized Claim | 400948 | 530538381 | No Recognized Claim |
| 78101 | 530149299 | Void or Withdrawn | 239525 | 530344627 | No Recognized Claim | 400949 | 530538382 | No Recognized Claim |
| 78102 | 530149300 | Void or Withdrawn | 239526 | 530344628 | No Eligible Purchases | 400950 | 530538384 | No Recognized Claim |
| 78103 | 530149301 | Void or Withdrawn | 239527 | 530344629 | No Recognized Claim | 400951 | 530538385 | No Recognized Claim |
| 78104 | 530149302 | Void or Withdrawn | 239528 | 530344630 | No Recognized Claim | 400952 | 530538386 | No Recognized Claim |
| 78105 | 530149303 | Void or Withdrawn | 239529 | 530344631 | No Eligible Purchases | 400953 | 530538387 | No Recognized Claim |
| 78106 | 530149304 | Void or Withdrawn | 239530 | 530344632 | No Recognized Claim | 400954 | 530538388 | No Recognized Claim |
| 78107 | 530149305 | Void or Withdrawn | 239531 | 530344633 | No Eligible Purchases | 400955 | 530538390 | No Recognized Claim |
| 78108 | 530149306 | Void or Withdrawn | 239532 | 530344635 | No Recognized Claim | 400956 | 530538391 | No Recognized Claim |
| 78109 | 530149307 | Void or Withdrawn | 239533 | 530344638 | No Recognized Claim | 400957 | 530538392 | No Recognized Claim |
| 78110 | 530149308 | Void or Withdrawn | 239534 | 530344639 | No Recognized Claim | 400958 | 530538394 | No Recognized Claim |
| 78111 | 530149309 | Void or Withdrawn | 239535 | 530344640 | No Recognized Claim | 400959 | 530538395 | No Recognized Claim |
| 78112 | 530149310 | Void or Withdrawn | 239536 | 530344641 | No Recognized Claim | 400960 | 530538398 | No Recognized Claim |
| 78113 | 530149311 | Void or Withdrawn | 239537 | 530344642 | No Recognized Claim | 400961 | 530538400 | No Recognized Claim |
| 78114 | 530149312 | Void or Withdrawn | 239538 | 530344644 | No Eligible Purchases | 400962 | 530538401 | No Recognized Claim |
| 78115 | 530149313 | Void or Withdrawn | 239539 | 530344645 | No Recognized Claim | 400963 | 530538402 | No Recognized Claim |
| 78116 | 530149314 | Void or Withdrawn | 239540 | 530344649 | No Recognized Claim | 400964 | 530538403 | No Recognized Claim |
| 78117 | 530149315 | Void or Withdrawn | 239541 | 530344651 | No Recognized Claim | 400965 | 530538405 | No Recognized Claim |
| 78118 | 530149316 | Void or Withdrawn | 239542 | 530344652 | No Recognized Claim | 400966 | 530538406 | No Recognized Claim |
| 78119 | 530149317 | Void or Withdrawn | 239543 | 530344653 | No Recognized Claim | 400967 | 530538407 | No Eligible Purchases |
| 78120 | 530149318 | Void or Withdrawn | 239544 | 530344654 | No Recognized Claim | 400968 | 530538408 | No Recognized Claim |
| 78121 | 530149319 | Void or Withdrawn | 239545 | 530344655 | No Recognized Claim | 400969 | 530538409 | No Recognized Claim |
| 78122 | 530149320 | Void or Withdrawn | 239546 | 530344656 | No Recognized Claim | 400970 | 530538410 | No Recognized Claim |
| 78123 | 530149321 | Void or Withdrawn | 239547 | 530344657 | No Recognized Claim | 400971 | 530538411 | No Recognized Claim |
| 78124 | 530149322 | Void or Withdrawn | 239548 | 530344658 | No Eligible Purchases | 400972 | 530538412 | No Recognized Claim |
| 78125 | 530149323 | Void or Withdrawn | 239549 | 530344660 | No Recognized Claim | 400973 | 530538415 | No Recognized Claim |
| 78126 | 530149324 | Void or Withdrawn | 239550 | 530344662 | No Recognized Claim | 400974 | 530538416 | No Recognized Claim |
| 78127 | 530149325 | Void or Withdrawn | 239551 | 530344666 | No Recognized Claim | 400975 | 530538418 | No Recognized Claim |
| 78128 | 530149326 | Void or Withdrawn | 239552 | 530344667 | No Recognized Claim | 400976 | 530538419 | No Recognized Claim |
| 78129 | 530149327 | Void or Withdrawn | 239553 | 530344668 | No Recognized Claim | 400977 | 530538420 | No Recognized Claim |
| 78130 | 530149328 | Void or Withdrawn | 239554 | 530344669 | No Recognized Claim | 400978 | 530538421 | No Recognized Claim |
| 78131 | 530149329 | Void or Withdrawn | 239555 | 530344670 | No Recognized Claim | 400979 | 530538422 | No Recognized Claim |
| 78132 | 530149330 | Void or Withdrawn | 239556 | 530344671 | No Recognized Claim | 400980 | 530538424 | No Eligible Purchases |
| 78133 | 530149331 | Void or Withdrawn | 239557 | 530344672 | No Recognized Claim | 400981 | 530538426 | No Recognized Claim |
| 78134 | 530149332 | Void or Withdrawn | 239558 | 530344673 | No Recognized Claim | 400982 | 530538427 | No Recognized Claim |
| 78135 | 530149333 | Void or Withdrawn | 239559 | 530344674 | No Eligible Purchases | 400983 | 530538429 | No Recognized Claim |
| 78136 | 530149334 | Void or Withdrawn | 239560 | 530344676 | No Recognized Claim | 400984 | 530538430 | No Recognized Claim |
| 78137 | 530149335 | Void or Withdrawn | 239561 | 530344677 | No Recognized Claim | 400985 | 530538431 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78138 | 530149336 | Void or Withdrawn | 239562 | 530344678 | No Recognized Claim | 400986 | 530538433 | No Recognized Claim |
| 78139 | 530149337 | Void or Withdrawn | 239563 | 530344679 | No Eligible Purchases | 400987 | 530538434 | No Recognized Claim |
| 78140 | 530149338 | Void or Withdrawn | 239564 | 530344682 | No Recognized Claim | 400988 | 530538436 | No Recognized Claim |
| 78141 | 530149339 | Void or Withdrawn | 239565 | 530344683 | No Recognized Claim | 400989 | 530538437 | No Recognized Claim |
| 78142 | 530149340 | Void or Withdrawn | 239566 | 530344684 | No Eligible Purchases | 400990 | 530538439 | No Recognized Claim |
| 78143 | 530149341 | Void or Withdrawn | 239567 | 530344685 | No Recognized Claim | 400991 | 530538440 | No Recognized Claim |
| 78144 | 530149342 | Void or Withdrawn | 239568 | 530344690 | No Recognized Claim | 400992 | 530538441 | No Recognized Claim |
| 78145 | 530149343 | Void or Withdrawn | 239569 | 530344691 | No Recognized Claim | 400993 | 530538442 | No Recognized Claim |
| 78146 | 530149344 | Void or Withdrawn | 239570 | 530344692 | No Eligible Purchases | 400994 | 530538443 | No Recognized Claim |
| 78147 | 530149345 | Void or Withdrawn | 239571 | 530344693 | No Recognized Claim | 400995 | 530538444 | No Recognized Claim |
| 78148 | 530149346 | Void or Withdrawn | 239572 | 530344695 | No Recognized Claim | 400996 | 530538446 | No Recognized Claim |
| 78149 | 530149347 | Void or Withdrawn | 239573 | 530344696 | No Recognized Claim | 400997 | 530538447 | No Recognized Claim |
| 78150 | 530149348 | Void or Withdrawn | 239574 | 530344697 | No Recognized Claim | 400998 | 530538448 | No Recognized Claim |
| 78151 | 530149349 | Void or Withdrawn | 239575 | 530344698 | No Recognized Claim | 400999 | 530538449 | No Recognized Claim |
| 78152 | 530149350 | Void or Withdrawn | 239576 | 530344699 | No Recognized Claim | 401000 | 530538450 | No Recognized Claim |
| 78153 | 530149351 | Void or Withdrawn | 239577 | 530344700 | No Recognized Claim | 401001 | 530538451 | No Recognized Claim |
| 78154 | 530149352 | Void or Withdrawn | 239578 | 530344702 | No Recognized Claim | 401002 | 530538452 | No Recognized Claim |
| 78155 | 530149353 | Void or Withdrawn | 239579 | 530344703 | No Recognized Claim | 401003 | 530538453 | No Recognized Claim |
| 78156 | 530149354 | Void or Withdrawn | 239580 | 530344706 | No Recognized Claim | 401004 | 530538454 | No Recognized Claim |
| 78157 | 530149355 | Void or Withdrawn | 239581 | 530344707 | No Recognized Claim | 401005 | 530538456 | No Recognized Claim |
| 78158 | 530149356 | Void or Withdrawn | 239582 | 530344708 | No Eligible Purchases | 401006 | 530538457 | No Recognized Claim |
| 78159 | 530149357 | Void or Withdrawn | 239583 | 530344709 | No Recognized Claim | 401007 | 530538458 | No Recognized Claim |
| 78160 | 530149358 | Void or Withdrawn | 239584 | 530344710 | No Eligible Purchases | 401008 | 530538459 | No Recognized Claim |
| 78161 | 530149359 | Void or Withdrawn | 239585 | 530344714 | No Recognized Claim | 401009 | 530538460 | No Recognized Claim |
| 78162 | 530149360 | Void or Withdrawn | 239586 | 530344715 | No Eligible Purchases | 401010 | 530538462 | No Recognized Claim |
| 78163 | 530149361 | Void or Withdrawn | 239587 | 530344716 | No Recognized Claim | 401011 | 530538463 | No Recognized Claim |
| 78164 | 530149362 | Void or Withdrawn | 239588 | 530344717 | No Recognized Claim | 401012 | 530538464 | No Recognized Claim |
| 78165 | 530149363 | Void or Withdrawn | 239589 | 530344718 | No Recognized Claim | 401013 | 530538466 | No Recognized Claim |
| 78166 | 530149364 | Void or Withdrawn | 239590 | 530344719 | No Recognized Claim | 401014 | 530538467 | No Recognized Claim |
| 78167 | 530149365 | Void or Withdrawn | 239591 | 530344720 | No Recognized Claim | 401015 | 530538468 | No Recognized Claim |
| 78168 | 530149366 | Void or Withdrawn | 239592 | 530344722 | No Eligible Purchases | 401016 | 530538469 | No Recognized Claim |
| 78169 | 530149367 | Void or Withdrawn | 239593 | 530344723 | No Recognized Claim | 401017 | 530538471 | No Recognized Claim |
| 78170 | 530149368 | Void or Withdrawn | 239594 | 530344724 | No Recognized Claim | 401018 | 530538478 | No Recognized Claim |
| 78171 | 530149369 | Void or Withdrawn | 239595 | 530344725 | No Recognized Claim | 401019 | 530538475 | No Recognized Claim |
| 78172 | 530149370 | Void or Withdrawn | 239596 | 530344726 | No Recognized Claim | 401020 | 530538479 | No Recognized Claim |
| 78173 | 530149371 | Void or Withdrawn | 239597 | 530344727 | No Recognized Claim | 401021 | 530538481 | No Recognized Claim |
| 78174 | 530149372 | Void or Withdrawn | 239598 | 530344728 | No Recognized Claim | 401022 | 530538482 | No Recognized Claim |
| 78175 | 530149373 | Void or Withdrawn | 239599 | 530344731 | No Recognized Claim | 401023 | 530538486 | No Recognized Claim |
| 78176 | 530149374 | Void or Withdrawn | 239600 | 530344732 | No Recognized Claim | 401024 | 530538488 | No Recognized Claim |
| 78177 | 530149375 | Void or Withdrawn | 239601 | 530344733 | No Recognized Claim | 401025 | 530538489 | No Recognized Claim |
| 78178 | 530149376 | Void or Withdrawn | 239602 | 530344734 | No Recognized Claim | 401026 | 530538490 | No Recognized Claim |
| 78179 | 530149377 | Void or Withdrawn | 239603 | 530344735 | No Recognized Claim | 401027 | 530538491 | No Recognized Claim |
| 78180 | 530149378 | Void or Withdrawn | 239604 | 530344737 | No Recognized Claim | 401028 | 530538492 | No Recognized Claim |
| 78181 | 530149379 | Void or Withdrawn | 239605 | 530344738 | No Recognized Claim | 401029 | 530538493 | No Recognized Claim |
| 78182 | 530149380 | Void or Withdrawn | 239606 | 530344739 | No Recognized Claim | 401030 | 530538494 | No Recognized Claim |
| 78183 | 530149381 | Void or Withdrawn | 239607 | 530344741 | No Recognized Claim | 401031 | 530538495 | No Recognized Claim |
| 78184 | 530149382 | Void or Withdrawn | 239608 | 530344742 | No Recognized Claim | 401032 | 530538496 | No Recognized Claim |
| 78185 | 530149383 | Void or Withdrawn | 239609 | 530344743 | No Recognized Claim | 401033 | 530538497 | No Eligible Purchases |
| 78186 | 530149384 | Void or Withdrawn | 239610 | 530344745 | No Recognized Claim | 401034 | 530538498 | No Recognized Claim |
| 78187 | 530149385 | Void or Withdrawn | 239611 | 530344746 | No Recognized Claim | 401035 | 530538499 | No Recognized Claim |
| 78188 | 530149386 | Void or Withdrawn | 239612 | 530344747 | No Recognized Claim | 401036 | 530538500 | No Recognized Claim |
| 78189 | 530149387 | Void or Withdrawn | 239613 | 530344749 | No Recognized Claim | 401037 | 530538501 | No Recognized Claim |
| 78190 | 530149388 | Void or Withdrawn | 239614 | 530344750 | No Recognized Claim | 401038 | 530538504 | No Recognized Claim |
| 78191 | 530149389 | Void or Withdrawn | 239615 | 530344752 | No Eligible Purchases | 401039 | 530538505 | No Recognized Claim |
| 78192 | 530149390 | Void or Withdrawn | 239616 | 530344754 | No Recognized Claim | 401040 | 530538506 | No Recognized Claim |
| 78193 | 530149391 | Void or Withdrawn | 239617 | 530344756 | No Recognized Claim | 401041 | 530538507 | No Recognized Claim |
| 78194 | 530149392 | Void or Withdrawn | 239618 | 530344757 | No Recognized Claim | 401042 | 530538508 | No Recognized Claim |
| 78195 | 530149393 | Void or Withdrawn | 239619 | 530344760 | No Recognized Claims | 401043 | 530538510 | No Recognized Claim |
| 78196 | 530149394 | Void or Withdrawn | 239620 | 530344761 | No Recognized Claim | 401044 | 530538511 | No Recognized Claim |
| 78197 | 530149395 | Void or Withdrawn | 239621 | 530344762 | No Recognized Claim | 401045 | 530538512 | No Recognized Claim |
| 78198 | 530149396 | Void or Withdrawn | 239622 | 530344764 | No Recognized Claim | 401046 | 530538515 | No Recognized Claim |
| 78199 | 530149397 | Void or Withdrawn | 239623 | 530344765 | No Recognized Claim | 401047 | 530538516 | No Recognized Claim |
| 78200 | 530149398 | Void or Withdrawn | 239624 | 530344767 | No Recognized Claim | 401048 | 530538517 | No Recognized Claim |
| 78201 | 530149399 | Void or Withdrawn | 239625 | 530344768 | No Recognized Claim | 401049 | 530538518 | No Recognized Claim |
| 78202 | 530149400 | Void or Withdrawn | 239626 | 530344769 | No Eligible Purchases | 401050 | 530538519 | No Recognized Claim |
| 78203 | 530149401 | Void or Withdrawn | 239627 | 530344770 | No Recognized Claim | 401051 | 530538520 | No Recognized Claim |
| 78204 | 530149402 | Void or Withdrawn | 239628 | 530344771 | No Recognized Claim | 401052 | 530538521 | No Recognized Claim |
| 78205 | 530149403 | Void or Withdrawn | 239629 | 530344772 | No Eligible Purchases | 401053 | 530538522 | No Recognized Claim |
| 78206 | 530149404 | Void or Withdrawn | 239630 | 530344773 | No Recognized Claim | 401054 | 530538523 | No Recognized Claim |
| 78207 | 530149405 | Void or Withdrawn | 239631 | 530344776 | No Recognized Claim | 401055 | 530538524 | No Recognized Claim |
| 78208 | 530149406 | Void or Withdrawn | 239632 | 530344777 | No Eligible Purchases | 401056 | 530538525 | No Recognized Claim |
| 78209 | 530149407 | Void or Withdrawn | 239633 | 530344778 | No Recognized Claim | 401057 | 530538526 | No Recognized Claim |
| 78210 | 530149408 | Void or Withdrawn | 239634 | 530344781 | No Recognized Claim | 401058 | 530538527 | No Recognized Claim |
| 78211 | 530149409 | Void or Withdrawn | 239635 | 530344782 | No Eligible Purchases | 401059 | 530538528 | No Recognized Claim |
| 78212 | 530149410 | Void or Withdrawn | 239636 | 530344783 | No Eligible Purchases | 401060 | 530538529 | No Recognized Claim |
| 78213 | 530149411 | Void or Withdrawn | 239637 | 530344784 | No Recognized Claim | 401061 | 530538530 | No Recognized Claim |
| 78214 | 530149412 | Void or Withdrawn | 239638 | 530344785 | No Eligible Purchases | 401062 | 530538531 | No Recognized Claim |
| 78215 | 530149413 | Void or Withdrawn | 239639 | 530344786 | No Eligible Purchases | 401063 | 530538533 | No Recognized Claim |
| 78216 | 530149414 | Void or Withdrawn | 239640 | 530344787 | No Recognized Claim | 401064 | 530538536 | No Recognized Claim |
| 78217 | 530149415 | Void or Withdrawn | 239641 | 530344788 | No Recognized Claim | 401065 | 530538537 | No Recognized Claim |
| 78218 | 530149416 | Void or Withdrawn | 239642 | 530344791 | No Recognized Claim | 401066 | 530538538 | No Eligible Purchases |
| 78219 | 530149417 | Void or Withdrawn | 239643 | 530344792 | No Eligible Purchases | 401067 | 530538543 | No Recognized Claim |
| 78220 | 530149418 | Void or Withdrawn | 239644 | 530344793 | No Recognized Claim | 401068 | 530538544 | No Recognized Claim |
| 78221 | 530149419 | Void or Withdrawn | 239645 | 530344794 | No Eligible Purchases | 401069 | 530538545 | No Recognized Claim |
| 78222 | 530149420 | Void or Withdrawn | 239646 | 530344795 | No Recognized Claim | 401070 | 530538546 | No Recognized Claim |
| 78223 | 530149421 | Void or Withdrawn | 239647 | 530344796 | No Eligible Purchases | 401071 | 530538548 | No Recognized Claim |
| 78224 | 530149422 | Void or Withdrawn | 239648 | 530344797 | No Recognized Claim | 401072 | 530538549 | No Recognized Claim |
| 78225 | 530149423 | Void or Withdrawn | 239649 | 530344798 | No Recognized Claim | 401073 | 530538551 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| ID | Claim No. | Status | ID | Claim No. | Status | ID | Claim No. | Status |
|---|---|---|---|---|---|---|---|---|
| 78226 | 530149424 | Void or Withdrawn | 239650 | 530344799 | No Recognized Claim | 401074 | 530538552 | No Recognized Claim |
| 78227 | 530149425 | Void or Withdrawn | 239651 | 530344800 | No Recognized Claim | 401075 | 530538553 | No Recognized Claim |
| 78228 | 530149426 | Void or Withdrawn | 239652 | 530344802 | No Recognized Claim | 401076 | 530538555 | No Recognized Claim |
| 78229 | 530149427 | Void or Withdrawn | 239653 | 530344803 | No Recognized Claim | 401077 | 530538556 | No Recognized Claim |
| 78230 | 530149428 | Void or Withdrawn | 239654 | 530344805 | No Recognized Claim | 401078 | 530538557 | No Recognized Claim |
| 78231 | 530149429 | Void or Withdrawn | 239655 | 530344806 | No Recognized Claim | 401079 | 530538558 | No Recognized Claim |
| 78232 | 530149430 | Void or Withdrawn | 239656 | 530344807 | No Recognized Claim | 401080 | 530538559 | No Recognized Claim |
| 78233 | 530149431 | Void or Withdrawn | 239657 | 530344808 | No Recognized Claim | 401081 | 530538560 | No Recognized Claim |
| 78234 | 530149432 | Void or Withdrawn | 239658 | 530344809 | No Recognized Claim | 401082 | 530538562 | No Eligible Purchases |
| 78235 | 530149433 | Void or Withdrawn | 239659 | 530344811 | No Eligible Purchases | 401083 | 530538563 | No Recognized Claim |
| 78236 | 530149434 | Void or Withdrawn | 239660 | 530344813 | No Recognized Claim | 401084 | 530538564 | No Recognized Claim |
| 78237 | 530149435 | Void or Withdrawn | 239661 | 530344813 | No Eligible Purchases | 401085 | 530538565 | No Recognized Claim |
| 78238 | 530149436 | Void or Withdrawn | 239662 | 530344814 | No Recognized Claim | 401086 | 530538566 | No Recognized Claim |
| 78239 | 530149437 | Void or Withdrawn | 239663 | 530344815 | No Recognized Claim | 401087 | 530538567 | No Recognized Claim |
| 78240 | 530149438 | Void or Withdrawn | 239664 | 530344816 | No Eligible Purchases | 401088 | 530538571 | No Recognized Claim |
| 78241 | 530149439 | Void or Withdrawn | 239665 | 530344818 | No Recognized Claim | 401089 | 530538572 | No Recognized Claim |
| 78242 | 530149440 | Void or Withdrawn | 239666 | 530344819 | No Eligible Purchases | 401090 | 530538573 | No Recognized Claim |
| 78243 | 530149441 | Void or Withdrawn | 239667 | 530344820 | No Recognized Claim | 401091 | 530538575 | No Recognized Claim |
| 78244 | 530149442 | Void or Withdrawn | 239668 | 530344821 | No Recognized Claim | 401092 | 530538577 | No Recognized Claim |
| 78245 | 530149443 | Void or Withdrawn | 239669 | 530344822 | No Recognized Claim | 401093 | 530538578 | No Recognized Claim |
| 78246 | 530149444 | Void or Withdrawn | 239670 | 530344824 | No Eligible Purchases | 401094 | 530538582 | No Recognized Claim |
| 78247 | 530149445 | Void or Withdrawn | 239671 | 530344825 | No Recognized Claim | 401095 | 530538583 | No Recognized Claim |
| 78248 | 530149446 | Void or Withdrawn | 239672 | 530344827 | No Recognized Claim | 401096 | 530538584 | No Recognized Claim |
| 78249 | 530149447 | Void or Withdrawn | 239673 | 530344830 | No Recognized Claim | 401097 | 530538585 | No Recognized Claim |
| 78250 | 530149448 | Void or Withdrawn | 239674 | 530344832 | No Recognized Claim | 401098 | 530538587 | No Recognized Claim |
| 78251 | 530149449 | Void or Withdrawn | 239675 | 530344833 | No Recognized Claim | 401099 | 530538588 | No Recognized Claim |
| 78252 | 530149450 | Void or Withdrawn | 239676 | 530344835 | No Recognized Claim | 401100 | 530538589 | No Recognized Claim |
| 78253 | 530149451 | Void or Withdrawn | 239677 | 530344837 | No Recognized Claim | 401101 | 530538590 | No Recognized Claim |
| 78254 | 530149452 | Void or Withdrawn | 239678 | 530344838 | No Recognized Claim | 401102 | 530538591 | No Recognized Claim |
| 78255 | 530149453 | Void or Withdrawn | 239679 | 530344839 | No Recognized Claim | 401103 | 530538592 | No Recognized Claim |
| 78256 | 530149454 | Void or Withdrawn | 239680 | 530344840 | No Eligible Purchases | 401104 | 530538593 | No Eligible Purchases |
| 78257 | 530149455 | Void or Withdrawn | 239681 | 530344841 | No Recognized Claim | 401105 | 530538594 | No Recognized Claim |
| 78258 | 530149456 | Void or Withdrawn | 239682 | 530344842 | No Recognized Claim | 401106 | 530538595 | No Recognized Claim |
| 78259 | 530149457 | Void or Withdrawn | 239683 | 530344846 | No Recognized Claim | 401107 | 530538596 | No Recognized Claim |
| 78260 | 530149458 | Void or Withdrawn | 239684 | 530344848 | No Recognized Claim | 401108 | 530538597 | No Recognized Claim |
| 78261 | 530149459 | Void or Withdrawn | 239685 | 530344849 | No Eligible Purchases | 401109 | 530538598 | No Recognized Claim |
| 78262 | 530149460 | Void or Withdrawn | 239686 | 530344850 | No Recognized Claim | 401110 | 530538599 | No Recognized Claim |
| 78263 | 530149461 | Void or Withdrawn | 239687 | 530344851 | No Recognized Claim | 401111 | 530538600 | No Recognized Claim |
| 78264 | 530149462 | Void or Withdrawn | 239688 | 530344852 | No Eligible Purchases | 401112 | 530538602 | No Recognized Claim |
| 78265 | 530149463 | Void or Withdrawn | 239689 | 530344854 | No Recognized Claim | 401113 | 530538604 | No Recognized Claim |
| 78266 | 530149464 | Void or Withdrawn | 239690 | 530344855 | No Recognized Claim | 401114 | 530538606 | No Recognized Claim |
| 78267 | 530149465 | Void or Withdrawn | 239691 | 530344856 | No Eligible Purchases | 401115 | 530538607 | No Recognized Claim |
| 78268 | 530149466 | Void or Withdrawn | 239692 | 530344858 | No Recognized Claim | 401116 | 530538608 | No Recognized Claim |
| 78269 | 530149467 | Void or Withdrawn | 239693 | 530344859 | No Recognized Claim | 401117 | 530538609 | No Recognized Claim |
| 78270 | 530149468 | Void or Withdrawn | 239694 | 530344861 | No Eligible Purchases | 401118 | 530538610 | No Recognized Claim |
| 78271 | 530149469 | Void or Withdrawn | 239695 | 530344862 | No Recognized Claim | 401119 | 530538611 | No Recognized Claim |
| 78272 | 530149470 | Void or Withdrawn | 239696 | 530344863 | No Recognized Claim | 401120 | 530538612 | No Recognized Claim |
| 78273 | 530149471 | Void or Withdrawn | 239697 | 530344864 | No Recognized Claim | 401121 | 530538613 | No Recognized Claim |
| 78274 | 530149472 | Void or Withdrawn | 239698 | 530344865 | No Recognized Claim | 401122 | 530538616 | No Recognized Claim |
| 78275 | 530149473 | Void or Withdrawn | 239699 | 530344866 | No Recognized Claim | 401123 | 530538617 | No Recognized Claim |
| 78276 | 530149474 | Void or Withdrawn | 239700 | 530344868 | No Recognized Claim | 401124 | 530538619 | No Eligible Purchases |
| 78277 | 530149475 | Void or Withdrawn | 239701 | 530344869 | No Recognized Claim | 401125 | 530538622 | No Recognized Claim |
| 78278 | 530149476 | Void or Withdrawn | 239702 | 530344870 | No Recognized Claim | 401126 | 530538623 | No Recognized Claim |
| 78279 | 530149477 | Void or Withdrawn | 239703 | 530344871 | No Recognized Claim | 401127 | 530538625 | No Recognized Claim |
| 78280 | 530149478 | Void or Withdrawn | 239704 | 530344874 | No Recognized Claim | 401128 | 530538626 | No Recognized Claim |
| 78281 | 530149479 | Void or Withdrawn | 239705 | 530344875 | No Recognized Claim | 401129 | 530538628 | No Recognized Claim |
| 78282 | 530149480 | Void or Withdrawn | 239706 | 530344877 | No Eligible Purchases | 401130 | 530538629 | No Recognized Claim |
| 78283 | 530149481 | Void or Withdrawn | 239707 | 530344878 | No Recognized Claim | 401131 | 530538631 | No Recognized Claim |
| 78284 | 530149482 | Void or Withdrawn | 239708 | 530344879 | No Recognized Claim | 401132 | 530538632 | No Eligible Purchases |
| 78285 | 530149483 | Void or Withdrawn | 239709 | 530344800 | No Recognized Claim | 401133 | 530538633 | No Recognized Claim |
| 78286 | 530149484 | Void or Withdrawn | 239710 | 530344881 | No Recognized Claim | 401134 | 530538634 | No Recognized Claim |
| 78287 | 530149485 | Void or Withdrawn | 239711 | 530344884 | No Recognized Claim | 401135 | 530538635 | No Recognized Claim |
| 78288 | 530149486 | Void or Withdrawn | 239712 | 530344885 | No Recognized Claim | 401136 | 530538636 | No Recognized Claim |
| 78289 | 530149487 | Void or Withdrawn | 239713 | 530344888 | No Recognized Claim | 401137 | 530538637 | No Recognized Claim |
| 78290 | 530149488 | Void or Withdrawn | 239714 | 530344890 | No Eligible Purchases | 401138 | 530538638 | No Recognized Claim |
| 78291 | 530149489 | Void or Withdrawn | 239715 | 530344892 | No Recognized Claim | 401139 | 530538639 | No Recognized Claim |
| 78292 | 530149490 | Void or Withdrawn | 239716 | 530344893 | No Recognized Claim | 401140 | 530538640 | No Eligible Purchases |
| 78293 | 530149491 | Void or Withdrawn | 239717 | 530344894 | No Eligible Purchases | 401141 | 530538641 | No Recognized Claim |
| 78294 | 530149492 | Void or Withdrawn | 239718 | 530344898 | No Recognized Claim | 401142 | 530538642 | No Recognized Claim |
| 78295 | 530149493 | Void or Withdrawn | 239719 | 530344899 | No Eligible Purchases | 401143 | 530538643 | No Recognized Claim |
| 78296 | 530149494 | Void or Withdrawn | 239720 | 530344900 | No Recognized Claim | 401144 | 530538645 | No Recognized Claim |
| 78297 | 530149495 | Void or Withdrawn | 239721 | 530344901 | No Recognized Claim | 401145 | 530538647 | No Recognized Claim |
| 78298 | 530149496 | Void or Withdrawn | 239722 | 530344904 | No Recognized Claim | 401146 | 530538648 | No Recognized Claim |
| 78299 | 530149497 | Void or Withdrawn | 239723 | 530344905 | No Eligible Purchases | 401147 | 530538649 | No Recognized Claim |
| 78300 | 530149498 | Void or Withdrawn | 239724 | 530344906 | No Recognized Claim | 401148 | 530538650 | No Recognized Claim |
| 78301 | 530149499 | Void or Withdrawn | 239725 | 530344907 | No Eligible Purchases | 401149 | 530538651 | No Recognized Claim |
| 78302 | 530149500 | Void or Withdrawn | 239726 | 530344909 | No Recognized Claim | 401150 | 530538652 | No Recognized Claim |
| 78303 | 530149501 | Void or Withdrawn | 239727 | 530344911 | No Eligible Purchases | 401151 | 530538653 | No Recognized Claim |
| 78304 | 530149502 | Void or Withdrawn | 239728 | 530344913 | No Recognized Claim | 401152 | 530538654 | No Recognized Claim |
| 78305 | 530149503 | Void or Withdrawn | 239729 | 530344914 | No Recognized Claim | 401153 | 530538656 | No Recognized Claim |
| 78306 | 530149504 | Void or Withdrawn | 239730 | 530344915 | No Recognized Claim | 401154 | 530538657 | No Recognized Claim |
| 78307 | 530149505 | Void or Withdrawn | 239731 | 530344917 | No Recognized Claim | 401155 | 530538658 | No Recognized Claim |
| 78308 | 530149506 | Void or Withdrawn | 239732 | 530344918 | No Recognized Claim | 401156 | 530538659 | No Recognized Claim |
| 78309 | 530149507 | Void or Withdrawn | 239733 | 530344919 | No Recognized Claim | 401157 | 530538660 | No Recognized Claim |
| 78310 | 530149508 | Void or Withdrawn | 239734 | 530344925 | No Recognized Claim | 401158 | 530538661 | No Recognized Claim |
| 78311 | 530149509 | Void or Withdrawn | 239735 | 530344927 | No Recognized Claim | 401159 | 530538662 | No Recognized Claim |
| 78312 | 530149510 | Void or Withdrawn | 239736 | 530344929 | No Recognized Claim | 401160 | 530538663 | No Recognized Claim |
| 78313 | 530149511 | Void or Withdrawn | 239737 | 530344930 | No Recognized Claim | 401161 | 530538666 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78314 | 530149512 | Void or Withdrawn | 239738 | 530344931 | No Recognized Claim | 401162 | 530538668 | No Recognized Claim |
| 78315 | 530149513 | Void or Withdrawn | 239739 | 530344932 | No Recognized Claim | 401163 | 530538669 | No Recognized Claim |
| 78316 | 530149514 | Void or Withdrawn | 239740 | 530344933 | No Recognized Claim | 401164 | 530538671 | No Recognized Claim |
| 78317 | 530149515 | Void or Withdrawn | 239741 | 530344935 | No Eligible Purchases | 401165 | 530538672 | No Recognized Claim |
| 78318 | 530149516 | Void or Withdrawn | 239742 | 530344936 | No Recognized Claim | 401166 | 530538673 | No Recognized Claim |
| 78319 | 530149517 | Void or Withdrawn | 239743 | 530344937 | No Recognized Claim | 401167 | 530538674 | No Recognized Claim |
| 78320 | 530149518 | Void or Withdrawn | 239744 | 530344938 | No Recognized Claim | 401168 | 530538676 | No Recognized Claim |
| 78321 | 530149519 | Void or Withdrawn | 239745 | 530344939 | No Recognized Claim | 401169 | 530538678 | No Recognized Claim |
| 78322 | 530149520 | Void or Withdrawn | 239746 | 530344941 | No Recognized Claim | 401170 | 530538679 | No Recognized Claim |
| 78323 | 530149521 | Void or Withdrawn | 239747 | 530344942 | No Recognized Claim | 401171 | 530538680 | No Recognized Claim |
| 78324 | 530149522 | Void or Withdrawn | 239748 | 530344943 | No Recognized Claim | 401172 | 530538681 | No Recognized Claim |
| 78325 | 530149523 | Void or Withdrawn | 239749 | 530344944 | No Recognized Claim | 401173 | 530538682 | No Recognized Claim |
| 78326 | 530149524 | Void or Withdrawn | 239750 | 530344945 | No Recognized Claim | 401174 | 530538683 | No Recognized Claim |
| 78327 | 530149525 | Void or Withdrawn | 239751 | 530344947 | No Recognized Claim | 401175 | 530538687 | No Recognized Claim |
| 78328 | 530149526 | Void or Withdrawn | 239752 | 530344950 | No Eligible Purchases | 401176 | 530538689 | No Recognized Claim |
| 78329 | 530149527 | Void or Withdrawn | 239753 | 530344953 | No Recognized Claim | 401177 | 530538692 | No Recognized Claim |
| 78330 | 530149528 | Void or Withdrawn | 239754 | 530344954 | No Eligible Purchases | 401178 | 530538693 | No Recognized Claim |
| 78331 | 530149529 | Void or Withdrawn | 239755 | 530344955 | No Eligible Purchases | 401179 | 530538694 | No Recognized Claim |
| 78332 | 530149530 | Void or Withdrawn | 239756 | 530344956 | No Recognized Claim | 401180 | 530538697 | No Recognized Claim |
| 78333 | 530149531 | Void or Withdrawn | 239757 | 530344957 | No Recognized Claim | 401181 | 530538699 | No Recognized Claim |
| 78334 | 530149532 | Void or Withdrawn | 239758 | 530344958 | No Recognized Claim | 401182 | 530538701 | No Recognized Claim |
| 78335 | 530149533 | Void or Withdrawn | 239759 | 530344960 | No Recognized Claim | 401183 | 530538704 | No Recognized Claim |
| 78336 | 530149534 | Void or Withdrawn | 239760 | 530344961 | No Eligible Purchases | 401184 | 530538705 | No Recognized Claim |
| 78337 | 530149535 | Void or Withdrawn | 239761 | 530344962 | No Recognized Claim | 401185 | 530538707 | No Recognized Claim |
| 78338 | 530149536 | Void or Withdrawn | 239762 | 530344963 | No Recognized Claim | 401186 | 530538708 | No Eligible Purchases |
| 78339 | 530149537 | Void or Withdrawn | 239763 | 530344964 | No Recognized Claim | 401187 | 530538709 | No Recognized Claim |
| 78340 | 530149538 | Void or Withdrawn | 239764 | 530344965 | No Recognized Claim | 401188 | 530538710 | No Recognized Claim |
| 78341 | 530149539 | Void or Withdrawn | 239765 | 530344966 | No Recognized Claim | 401189 | 530538711 | No Recognized Claim |
| 78342 | 530149540 | Void or Withdrawn | 239766 | 530344967 | No Recognized Claim | 401190 | 530538713 | No Recognized Claim |
| 78343 | 530149541 | Void or Withdrawn | 239767 | 530344968 | No Eligible Purchases | 401191 | 530538714 | No Recognized Claim |
| 78344 | 530149542 | Void or Withdrawn | 239768 | 530344970 | No Recognized Claim | 401192 | 530538717 | No Recognized Claim |
| 78345 | 530149543 | Void or Withdrawn | 239769 | 530344971 | No Recognized Claim | 401193 | 530538718 | No Recognized Claim |
| 78346 | 530149544 | Void or Withdrawn | 239770 | 530344972 | No Recognized Claim | 401194 | 530538719 | No Recognized Claim |
| 78347 | 530149545 | Void or Withdrawn | 239771 | 530344976 | No Eligible Purchases | 401195 | 530538720 | No Recognized Claim |
| 78348 | 530149546 | Void or Withdrawn | 239772 | 530344978 | No Recognized Claim | 401196 | 530538721 | No Recognized Claim |
| 78349 | 530149547 | Void or Withdrawn | 239773 | 530344980 | No Recognized Claim | 401197 | 530538722 | No Recognized Claim |
| 78350 | 530149548 | Void or Withdrawn | 239774 | 530344981 | No Recognized Claim | 401198 | 530538723 | No Recognized Claim |
| 78351 | 530149549 | Void or Withdrawn | 239775 | 530344982 | No Recognized Claim | 401199 | 530538724 | No Recognized Claim |
| 78352 | 530149550 | Void or Withdrawn | 239776 | 530344983 | No Recognized Claim | 401200 | 530538728 | No Recognized Claim |
| 78353 | 530149551 | Void or Withdrawn | 239777 | 530344984 | No Recognized Claim | 401201 | 530538730 | No Recognized Claim |
| 78354 | 530149552 | Void or Withdrawn | 239778 | 530344985 | No Recognized Claim | 401202 | 530538733 | No Recognized Claim |
| 78355 | 530149553 | Void or Withdrawn | 239779 | 530344986 | No Recognized Claim | 401203 | 530538734 | No Recognized Claim |
| 78356 | 530149554 | Void or Withdrawn | 239780 | 530344987 | No Eligible Purchases | 401204 | 530538735 | No Recognized Claim |
| 78357 | 530149555 | Void or Withdrawn | 239781 | 530344990 | No Recognized Claim | 401205 | 530538736 | No Recognized Claim |
| 78358 | 530149556 | Void or Withdrawn | 239782 | 530344992 | No Recognized Claim | 401206 | 530538737 | No Recognized Claim |
| 78359 | 530149557 | Void or Withdrawn | 239783 | 530344993 | No Recognized Claim | 401207 | 530538738 | No Recognized Claim |
| 78360 | 530149558 | Void or Withdrawn | 239784 | 530344994 | No Recognized Claim | 401208 | 530538739 | No Recognized Claim |
| 78361 | 530149559 | Void or Withdrawn | 239785 | 530344995 | No Recognized Claim | 401209 | 530538741 | No Recognized Claim |
| 78362 | 530149560 | Void or Withdrawn | 239786 | 530344996 | No Recognized Claim | 401210 | 530538742 | No Recognized Claim |
| 78363 | 530149561 | Void or Withdrawn | 239787 | 530344999 | No Recognized Claim | 401211 | 530538743 | No Recognized Claim |
| 78364 | 530149562 | Void or Withdrawn | 239788 | 530345000 | No Recognized Claim | 401212 | 530538744 | No Recognized Claim |
| 78365 | 530149563 | Void or Withdrawn | 239789 | 530345001 | No Recognized Claim | 401213 | 530538745 | No Recognized Claim |
| 78366 | 530149564 | Void or Withdrawn | 239790 | 530345002 | No Recognized Claim | 401214 | 530538746 | No Recognized Claim |
| 78367 | 530149565 | Void or Withdrawn | 239791 | 530345005 | No Eligible Purchases | 401215 | 530538748 | No Recognized Claim |
| 78368 | 530149566 | Void or Withdrawn | 239792 | 530345006 | No Recognized Claim | 401216 | 530538749 | No Recognized Claim |
| 78369 | 530149567 | Void or Withdrawn | 239793 | 530345007 | No Recognized Claim | 401217 | 530538750 | No Recognized Claim |
| 78370 | 530149568 | Void or Withdrawn | 239794 | 530345008 | No Recognized Claim | 401218 | 530538751 | No Recognized Claim |
| 78371 | 530149569 | Void or Withdrawn | 239795 | 530345009 | No Recognized Claim | 401219 | 530538752 | No Recognized Claim |
| 78372 | 530149570 | Void or Withdrawn | 239796 | 530345010 | No Recognized Claim | 401220 | 530538753 | No Recognized Claim |
| 78373 | 530149571 | Void or Withdrawn | 239797 | 530345012 | No Recognized Claim | 401221 | 530538754 | No Recognized Claim |
| 78374 | 530149572 | Void or Withdrawn | 239798 | 530345014 | No Recognized Claim | 401222 | 530538755 | No Recognized Claim |
| 78375 | 530149573 | Void or Withdrawn | 239799 | 530345015 | No Recognized Claim | 401223 | 530538756 | No Recognized Claim |
| 78376 | 530149574 | Void or Withdrawn | 239800 | 530345018 | No Eligible Purchases | 401224 | 530538757 | No Recognized Claim |
| 78377 | 530149575 | Void or Withdrawn | 239801 | 530345020 | No Recognized Claim | 401225 | 530538758 | No Recognized Claim |
| 78378 | 530149576 | Void or Withdrawn | 239802 | 530345021 | No Recognized Claim | 401226 | 530538759 | No Recognized Claim |
| 78379 | 530149577 | Void or Withdrawn | 239803 | 530345025 | No Recognized Claim | 401227 | 530538760 | No Recognized Claim |
| 78380 | 530149578 | Void or Withdrawn | 239804 | 530345026 | No Recognized Claim | 401228 | 530538761 | No Recognized Claim |
| 78381 | 530149579 | Void or Withdrawn | 239805 | 530345027 | No Recognized Claim | 401229 | 530538762 | No Recognized Claim |
| 78382 | 530149580 | Void or Withdrawn | 239806 | 530345028 | No Recognized Claim | 401230 | 530538763 | No Recognized Claim |
| 78383 | 530149581 | Void or Withdrawn | 239807 | 530345030 | No Recognized Claim | 401231 | 530538764 | No Recognized Claim |
| 78384 | 530149582 | Void or Withdrawn | 239808 | 530345031 | No Recognized Claim | 401232 | 530538765 | No Recognized Claim |
| 78385 | 530149583 | Void or Withdrawn | 239809 | 530345032 | No Recognized Claim | 401233 | 530538766 | No Recognized Claim |
| 78386 | 530149584 | Void or Withdrawn | 239810 | 530345033 | No Recognized Claim | 401234 | 530538767 | No Recognized Claim |
| 78387 | 530149585 | Void or Withdrawn | 239811 | 530345034 | No Recognized Claim | 401235 | 530538768 | No Recognized Claim |
| 78388 | 530149586 | Void or Withdrawn | 239812 | 530345035 | No Recognized Claim | 401236 | 530538769 | No Recognized Claim |
| 78389 | 530149587 | Void or Withdrawn | 239813 | 530345038 | No Recognized Claim | 401237 | 530538770 | No Recognized Claim |
| 78390 | 530149588 | Void or Withdrawn | 239814 | 530345039 | No Recognized Claim | 401238 | 530538773 | No Recognized Claim |
| 78391 | 530149589 | Void or Withdrawn | 239815 | 530345040 | No Recognized Claim | 401239 | 530538774 | No Recognized Claim |
| 78392 | 530149590 | Void or Withdrawn | 239816 | 530345041 | No Recognized Claim | 401240 | 530538775 | No Recognized Claim |
| 78393 | 530149591 | Void or Withdrawn | 239817 | 530345042 | No Recognized Claim | 401241 | 530538776 | No Recognized Claim |
| 78394 | 530149592 | Void or Withdrawn | 239818 | 530345043 | No Recognized Claim | 401242 | 530538777 | No Recognized Claim |
| 78395 | 530149593 | Void or Withdrawn | 239819 | 530345045 | No Recognized Claim | 401243 | 530538780 | No Recognized Claim |
| 78396 | 530149594 | Void or Withdrawn | 239820 | 530345047 | No Eligible Purchases | 401244 | 530538782 | No Recognized Claim |
| 78397 | 530149595 | Void or Withdrawn | 239821 | 530345048 | No Eligible Purchases | 401245 | 530538783 | No Recognized Claim |
| 78398 | 530149596 | Void or Withdrawn | 239822 | 530345049 | No Recognized Claim | 401246 | 530538785 | No Recognized Claim |
| 78399 | 530149597 | Void or Withdrawn | 239823 | 530345050 | No Eligible Purchases | 401247 | 530538786 | No Recognized Claim |
| 78400 | 530149598 | Void or Withdrawn | 239824 | 530345051 | No Recognized Claim | 401248 | 530538788 | No Eligible Purchases |
| 78401 | 530149599 | Void or Withdrawn | 239825 | 530345054 | No Recognized Claim | 401249 | 530538789 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78402 | 530149600 | Void or Withdrawn | 239826 | 530345055 | No Recognized Claim | 401250 | 530538790 | No Recognized Claim |
| 78403 | 530149601 | Void or Withdrawn | 239827 | 530345056 | No Recognized Claim | 401251 | 530538791 | No Recognized Claim |
| 78404 | 530149602 | Void or Withdrawn | 239828 | 530345058 | No Recognized Claim | 401252 | 530538792 | No Recognized Claim |
| 78405 | 530149603 | Void or Withdrawn | 239829 | 530345059 | No Recognized Claim | 401253 | 530538795 | No Recognized Claim |
| 78406 | 530149604 | Void or Withdrawn | 239830 | 530345060 | No Recognized Claim | 401254 | 530538797 | No Recognized Claim |
| 78407 | 530149605 | Void or Withdrawn | 239831 | 530345061 | No Recognized Claim | 401255 | 530538798 | No Eligible Purchases |
| 78408 | 530149606 | Void or Withdrawn | 239832 | 530345062 | No Recognized Claim | 401256 | 530538799 | No Recognized Claim |
| 78409 | 530149607 | Void or Withdrawn | 239833 | 530345063 | No Recognized Claim | 401257 | 530538800 | No Recognized Claim |
| 78410 | 530149608 | Void or Withdrawn | 239834 | 530345064 | No Recognized Claim | 401258 | 530538801 | No Eligible Purchases |
| 78411 | 530149609 | Void or Withdrawn | 239835 | 530345065 | No Recognized Claim | 401259 | 530538802 | No Recognized Claim |
| 78412 | 530149610 | Void or Withdrawn | 239836 | 530345066 | No Recognized Claim | 401260 | 530538803 | No Recognized Claim |
| 78413 | 530149611 | Void or Withdrawn | 239837 | 530345068 | No Eligible Purchases | 401261 | 530538804 | No Recognized Claim |
| 78414 | 530149612 | Void or Withdrawn | 239838 | 530345069 | No Recognized Claim | 401262 | 530538806 | No Recognized Claim |
| 78415 | 530149613 | Void or Withdrawn | 239839 | 530345071 | No Recognized Claim | 401263 | 530538807 | No Recognized Claim |
| 78416 | 530149614 | Void or Withdrawn | 239840 | 530345072 | No Recognized Claim | 401264 | 530538808 | No Recognized Claim |
| 78417 | 530149615 | Void or Withdrawn | 239841 | 530345075 | No Eligible Purchases | 401265 | 530538809 | No Recognized Claim |
| 78418 | 530149616 | Void or Withdrawn | 239842 | 530345076 | No Recognized Claim | 401266 | 530538811 | No Recognized Claim |
| 78419 | 530149617 | Void or Withdrawn | 239843 | 530345077 | No Recognized Claim | 401267 | 530538812 | No Recognized Claim |
| 78420 | 530149618 | Void or Withdrawn | 239844 | 530345078 | No Recognized Claim | 401268 | 530538814 | No Recognized Claim |
| 78421 | 530149619 | Void or Withdrawn | 239845 | 530345079 | No Recognized Claim | 401269 | 530538816 | No Recognized Claim |
| 78422 | 530149620 | Void or Withdrawn | 239846 | 530345080 | No Recognized Claim | 401270 | 530538817 | No Recognized Claim |
| 78423 | 530149621 | Void or Withdrawn | 239847 | 530345083 | No Recognized Claim | 401271 | 530538818 | No Recognized Claim |
| 78424 | 530149622 | Void or Withdrawn | 239848 | 530345086 | No Recognized Claim | 401272 | 530538819 | No Recognized Claim |
| 78425 | 530149623 | Void or Withdrawn | 239849 | 530345087 | No Recognized Claim | 401273 | 530538821 | No Recognized Claim |
| 78426 | 530149624 | Void or Withdrawn | 239850 | 530345088 | No Recognized Claim | 401274 | 530538822 | No Recognized Claim |
| 78427 | 530149625 | Void or Withdrawn | 239851 | 530345089 | No Eligible Purchases | 401275 | 530538823 | No Recognized Claim |
| 78428 | 530149626 | Void or Withdrawn | 239852 | 530345090 | No Eligible Purchases | 401276 | 530538825 | No Recognized Claim |
| 78429 | 530149627 | Void or Withdrawn | 239853 | 530345091 | No Recognized Claim | 401277 | 530538826 | No Recognized Claim |
| 78430 | 530149628 | Void or Withdrawn | 239854 | 530345092 | No Recognized Claim | 401278 | 530538827 | No Recognized Claim |
| 78431 | 530149629 | Void or Withdrawn | 239855 | 530345093 | No Recognized Claim | 401279 | 530538828 | No Recognized Claim |
| 78432 | 530149630 | Void or Withdrawn | 239856 | 530345095 | No Recognized Claim | 401280 | 530538830 | No Recognized Claim |
| 78433 | 530149631 | Void or Withdrawn | 239857 | 530345096 | No Recognized Claim | 401281 | 530538831 | No Recognized Claim |
| 78434 | 530149632 | Void or Withdrawn | 239858 | 530345098 | No Recognized Claim | 401282 | 530538832 | No Recognized Claim |
| 78435 | 530149633 | Void or Withdrawn | 239859 | 530345099 | No Recognized Claim | 401283 | 530538833 | No Recognized Claim |
| 78436 | 530149634 | Void or Withdrawn | 239860 | 530345100 | No Recognized Claim | 401284 | 530538834 | No Recognized Claim |
| 78437 | 530149635 | Void or Withdrawn | 239861 | 530345101 | No Recognized Claim | 401285 | 530538835 | No Recognized Claim |
| 78438 | 530149636 | Void or Withdrawn | 239862 | 530345102 | No Recognized Claim | 401286 | 530538837 | No Recognized Claim |
| 78439 | 530149637 | Void or Withdrawn | 239863 | 530345103 | No Recognized Claim | 401287 | 530538840 | No Recognized Claim |
| 78440 | 530149638 | Void or Withdrawn | 239864 | 530345106 | No Eligible Purchases | 401288 | 530538841 | No Recognized Claim |
| 78441 | 530149639 | Void or Withdrawn | 239865 | 530345107 | No Recognized Claim | 401289 | 530538842 | No Recognized Claim |
| 78442 | 530149640 | Void or Withdrawn | 239866 | 530345108 | No Recognized Claim | 401290 | 530538843 | No Recognized Claim |
| 78443 | 530149641 | Void or Withdrawn | 239867 | 530345109 | No Recognized Claim | 401291 | 530538845 | No Recognized Claim |
| 78444 | 530149642 | Void or Withdrawn | 239868 | 530345110 | No Recognized Claim | 401292 | 530538846 | No Recognized Claim |
| 78445 | 530149643 | Void or Withdrawn | 239869 | 530345112 | No Recognized Claim | 401293 | 530538847 | No Recognized Claim |
| 78446 | 530149644 | Void or Withdrawn | 239870 | 530345113 | No Eligible Purchases | 401294 | 530538848 | No Recognized Claim |
| 78447 | 530149645 | Void or Withdrawn | 239871 | 530345114 | No Recognized Claim | 401295 | 530538849 | No Recognized Claim |
| 78448 | 530149646 | Void or Withdrawn | 239872 | 530345115 | No Recognized Claim | 401296 | 530538850 | No Recognized Claim |
| 78449 | 530149647 | Void or Withdrawn | 239873 | 530345116 | No Recognized Claim | 401297 | 530538851 | No Recognized Claim |
| 78450 | 530149648 | Void or Withdrawn | 239874 | 530345117 | No Recognized Claim | 401298 | 530538852 | No Eligible Purchases |
| 78451 | 530149649 | Void or Withdrawn | 239875 | 530345118 | No Eligible Purchases | 401299 | 530538853 | No Recognized Claim |
| 78452 | 530149650 | Void or Withdrawn | 239876 | 530345120 | No Recognized Claim | 401300 | 530538854 | No Recognized Claim |
| 78453 | 530149651 | Void or Withdrawn | 239877 | 530345121 | No Recognized Claim | 401301 | 530538855 | No Recognized Claim |
| 78454 | 530149652 | Void or Withdrawn | 239878 | 530345123 | No Eligible Purchases | 401302 | 530538857 | No Recognized Claim |
| 78455 | 530149653 | Void or Withdrawn | 239879 | 530345124 | No Recognized Claim | 401303 | 530538859 | No Recognized Claim |
| 78456 | 530149654 | Void or Withdrawn | 239880 | 530345125 | No Eligible Purchases | 401304 | 530538860 | No Recognized Claim |
| 78457 | 530149655 | Void or Withdrawn | 239881 | 530345126 | No Recognized Claim | 401305 | 530538861 | No Recognized Claim |
| 78458 | 530149656 | Void or Withdrawn | 239882 | 530345127 | No Recognized Claim | 401306 | 530538863 | No Recognized Claim |
| 78459 | 530149657 | Void or Withdrawn | 239883 | 530345128 | No Recognized Claim | 401307 | 530538864 | No Recognized Claim |
| 78460 | 530149658 | Void or Withdrawn | 239884 | 530345129 | No Recognized Claim | 401308 | 530538865 | No Recognized Claim |
| 78461 | 530149659 | Void or Withdrawn | 239885 | 530345130 | No Eligible Purchases | 401309 | 530538866 | No Recognized Claim |
| 78462 | 530149660 | Void or Withdrawn | 239886 | 530345131 | No Recognized Claim | 401310 | 530538870 | No Recognized Claim |
| 78463 | 530149661 | Void or Withdrawn | 239887 | 530345132 | No Recognized Claim | 401311 | 530538871 | No Recognized Claim |
| 78464 | 530149662 | Void or Withdrawn | 239888 | 530345133 | No Recognized Claim | 401312 | 530538872 | No Recognized Claim |
| 78465 | 530149663 | Void or Withdrawn | 239889 | 530345135 | No Recognized Claim | 401313 | 530538873 | No Recognized Claim |
| 78466 | 530149664 | Void or Withdrawn | 239890 | 530345136 | No Recognized Claim | 401314 | 530538874 | No Eligible Purchases |
| 78467 | 530149665 | Void or Withdrawn | 239891 | 530345137 | No Recognized Claim | 401315 | 530538875 | No Recognized Claim |
| 78468 | 530149666 | Void or Withdrawn | 239892 | 530345141 | No Recognized Claim | 401316 | 530538876 | No Recognized Claim |
| 78469 | 530149667 | Void or Withdrawn | 239893 | 530345142 | No Recognized Claim | 401317 | 530538877 | No Recognized Claim |
| 78470 | 530149668 | Void or Withdrawn | 239894 | 530345143 | No Recognized Claim | 401318 | 530538878 | No Recognized Claim |
| 78471 | 530149669 | Void or Withdrawn | 239895 | 530345145 | No Eligible Purchases | 401319 | 530538879 | No Recognized Claim |
| 78472 | 530149670 | Void or Withdrawn | 239896 | 530345146 | No Recognized Claim | 401320 | 530538883 | No Recognized Claim |
| 78473 | 530149671 | Void or Withdrawn | 239897 | 530345147 | No Recognized Claim | 401321 | 530538885 | No Recognized Claim |
| 78474 | 530149672 | Void or Withdrawn | 239898 | 530345148 | No Recognized Claim | 401322 | 530538886 | No Recognized Claim |
| 78475 | 530149673 | Void or Withdrawn | 239899 | 530345149 | No Recognized Claim | 401323 | 530538887 | No Recognized Claim |
| 78476 | 530149674 | Void or Withdrawn | 239900 | 530345150 | No Recognized Claim | 401324 | 530538888 | No Recognized Claim |
| 78477 | 530149675 | Void or Withdrawn | 239901 | 530345152 | No Recognized Claim | 401325 | 530538890 | No Recognized Claim |
| 78478 | 530149676 | Void or Withdrawn | 239902 | 530345153 | No Eligible Purchases | 401326 | 530538891 | No Recognized Claim |
| 78479 | 530149677 | Void or Withdrawn | 239903 | 530345154 | No Recognized Claim | 401327 | 530538893 | No Recognized Claim |
| 78480 | 530149678 | Void or Withdrawn | 239904 | 530345156 | No Eligible Purchases | 401328 | 530538894 | No Recognized Claim |
| 78481 | 530149679 | Void or Withdrawn | 239905 | 530345159 | No Recognized Claim | 401329 | 530538895 | No Recognized Claim |
| 78482 | 530149680 | Void or Withdrawn | 239906 | 530345161 | No Recognized Claim | 401330 | 530538897 | No Recognized Claim |
| 78483 | 530149681 | Void or Withdrawn | 239907 | 530345162 | No Recognized Claim | 401331 | 530538899 | No Recognized Claim |
| 78484 | 530149682 | Void or Withdrawn | 239908 | 530345163 | No Recognized Claim | 401332 | 530538900 | No Recognized Claim |
| 78485 | 530149683 | Void or Withdrawn | 239909 | 530345164 | No Eligible Purchases | 401333 | 530538903 | No Recognized Claim |
| 78486 | 530149684 | Void or Withdrawn | 239910 | 530345166 | No Eligible Purchases | 401334 | 530538904 | No Recognized Claim |
| 78487 | 530149685 | Void or Withdrawn | 239911 | 530345167 | No Recognized Claim | 401335 | 530538905 | No Recognized Claim |
| 78488 | 530149686 | Void or Withdrawn | 239912 | 530345168 | No Recognized Claim | 401336 | 530538907 | No Recognized Claim |
| 78489 | 530149687 | Void or Withdrawn | 239913 | 530345169 | No Recognized Claim | 401337 | 530538908 | No Recognized Claim |

## CenturyLink Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78490 | 530149688 | Void or Withdrawn | 239914 | 530345171 | No Eligible Purchases | 401338 | 530538909 | No Recognized Claim |
| 78491 | 530149689 | Void or Withdrawn | 239915 | 530345173 | No Eligible Purchases | 401339 | 530538910 | No Recognized Claim |
| 78492 | 530149690 | Void or Withdrawn | 239916 | 530345175 | No Eligible Purchases | 401340 | 530538912 | No Recognized Claim |
| 78493 | 530149691 | Void or Withdrawn | 239917 | 530345177 | No Recognized Claim | 401341 | 530538913 | No Recognized Claim |
| 78494 | 530149692 | Void or Withdrawn | 239918 | 530345179 | No Eligible Purchases | 401342 | 530538914 | No Recognized Claim |
| 78495 | 530149693 | Void or Withdrawn | 239919 | 530345181 | No Recognized Claim | 401343 | 530538915 | No Recognized Claim |
| 78496 | 530149694 | Void or Withdrawn | 239920 | 530345182 | No Recognized Claim | 401344 | 530538917 | No Recognized Claim |
| 78497 | 530149695 | Void or Withdrawn | 239921 | 530345184 | No Recognized Claim | 401345 | 530538918 | No Recognized Claim |
| 78498 | 530149696 | Void or Withdrawn | 239922 | 530345185 | No Recognized Claim | 401346 | 530538919 | No Recognized Claim |
| 78499 | 530149697 | Void or Withdrawn | 239923 | 530345186 | No Recognized Claim | 401347 | 530538920 | No Recognized Claim |
| 78500 | 530149698 | Void or Withdrawn | 239924 | 530345187 | No Eligible Purchases | 401348 | 530538921 | No Recognized Claim |
| 78501 | 530149699 | Void or Withdrawn | 239925 | 530345188 | No Recognized Claim | 401349 | 530538923 | No Recognized Claim |
| 78502 | 530149700 | Void or Withdrawn | 239926 | 530345189 | No Recognized Claim | 401350 | 530538924 | No Recognized Claim |
| 78503 | 530149701 | Void or Withdrawn | 239927 | 530345190 | No Recognized Claim | 401351 | 530538925 | No Recognized Claim |
| 78504 | 530149702 | Void or Withdrawn | 239928 | 530345191 | No Recognized Claim | 401352 | 530538928 | No Recognized Claim |
| 78505 | 530149703 | Void or Withdrawn | 239929 | 530345192 | No Eligible Purchases | 401353 | 530538929 | No Recognized Claim |
| 78506 | 530149704 | Void or Withdrawn | 239930 | 530345193 | No Recognized Claim | 401354 | 530538932 | No Recognized Claim |
| 78507 | 530149705 | Void or Withdrawn | 239931 | 530345196 | No Recognized Claim | 401355 | 530538933 | No Recognized Claim |
| 78508 | 530149706 | Void or Withdrawn | 239932 | 530345197 | No Eligible Purchases | 401356 | 530538934 | No Recognized Claim |
| 78509 | 530149707 | Void or Withdrawn | 239933 | 530345198 | No Recognized Claim | 401357 | 530538935 | No Recognized Claim |
| 78510 | 530149708 | Void or Withdrawn | 239934 | 530345199 | No Recognized Claim | 401358 | 530538938 | No Recognized Claim |
| 78511 | 530149709 | Void or Withdrawn | 239935 | 530345200 | No Recognized Claim | 401359 | 530538939 | No Recognized Claim |
| 78512 | 530149710 | Void or Withdrawn | 239936 | 530345201 | No Eligible Purchases | 401360 | 530538940 | No Recognized Claim |
| 78513 | 530149711 | Void or Withdrawn | 239937 | 530345202 | No Recognized Claim | 401361 | 530538942 | No Recognized Claim |
| 78514 | 530149712 | Void or Withdrawn | 239938 | 530345203 | No Eligible Purchases | 401362 | 530538943 | No Recognized Claim |
| 78515 | 530149713 | Void or Withdrawn | 239939 | 530345205 | No Eligible Purchases | 401363 | 530538945 | No Recognized Claim |
| 78516 | 530149714 | Void or Withdrawn | 239940 | 530345206 | No Recognized Claim | 401364 | 530538946 | No Recognized Claim |
| 78517 | 530149715 | Void or Withdrawn | 239941 | 530345208 | No Recognized Claim | 401365 | 530538947 | No Recognized Claim |
| 78518 | 530149716 | Void or Withdrawn | 239942 | 530345209 | No Recognized Claim | 401366 | 530538948 | No Recognized Claim |
| 78519 | 530149717 | Void or Withdrawn | 239943 | 530345210 | No Eligible Purchases | 401367 | 530538949 | No Recognized Claim |
| 78520 | 530149718 | Void or Withdrawn | 239944 | 530345211 | No Recognized Claim | 401368 | 530538950 | No Recognized Claim |
| 78521 | 530149719 | Void or Withdrawn | 239945 | 530345212 | No Eligible Purchases | 401369 | 530538951 | No Recognized Claim |
| 78522 | 530149720 | Void or Withdrawn | 239946 | 530345213 | No Eligible Purchases | 401370 | 530538952 | No Recognized Claim |
| 78523 | 530149721 | Void or Withdrawn | 239947 | 530345214 | No Recognized Claim | 401371 | 530538954 | No Recognized Claim |
| 78524 | 530149722 | Void or Withdrawn | 239948 | 530345215 | No Recognized Claim | 401372 | 530538955 | No Recognized Claim |
| 78525 | 530149723 | Void or Withdrawn | 239949 | 530345217 | No Recognized Claim | 401373 | 530538957 | No Recognized Claim |
| 78526 | 530149724 | Void or Withdrawn | 239950 | 530345218 | No Recognized Claim | 401374 | 530538959 | No Recognized Claim |
| 78527 | 530149725 | Void or Withdrawn | 239951 | 530345219 | No Recognized Claim | 401375 | 530538960 | No Recognized Claim |
| 78528 | 530149726 | Void or Withdrawn | 239952 | 530345220 | No Recognized Claim | 401376 | 530538961 | No Recognized Claim |
| 78529 | 530149727 | Void or Withdrawn | 239953 | 530345221 | No Recognized Claim | 401377 | 530538962 | No Recognized Claim |
| 78530 | 530149728 | Void or Withdrawn | 239954 | 530345223 | No Recognized Claim | 401378 | 530538963 | No Recognized Claim |
| 78531 | 530149729 | Void or Withdrawn | 239955 | 530345224 | No Eligible Purchases | 401379 | 530538964 | No Recognized Claim |
| 78532 | 530149730 | Void or Withdrawn | 239956 | 530345225 | No Recognized Claim | 401380 | 530538966 | No Recognized Claim |
| 78533 | 530149731 | Void or Withdrawn | 239957 | 530345226 | No Recognized Claim | 401381 | 530538967 | No Recognized Claim |
| 78534 | 530149732 | Void or Withdrawn | 239958 | 530345227 | No Eligible Purchases | 401382 | 530538968 | No Recognized Claim |
| 78535 | 530149733 | Void or Withdrawn | 239959 | 530345229 | No Recognized Claim | 401383 | 530538969 | No Recognized Claim |
| 78536 | 530149734 | Void or Withdrawn | 239960 | 530345230 | No Recognized Claim | 401384 | 530538970 | No Recognized Claim |
| 78537 | 530149735 | Void or Withdrawn | 239961 | 530345231 | No Recognized Claim | 401385 | 530538971 | No Recognized Claim |
| 78538 | 530149736 | Void or Withdrawn | 239962 | 530345233 | No Recognized Claim | 401386 | 530538974 | No Recognized Claim |
| 78539 | 530149737 | Void or Withdrawn | 239963 | 530345234 | No Eligible Purchases | 401387 | 530538975 | No Recognized Claim |
| 78540 | 530149738 | Void or Withdrawn | 239964 | 530345235 | No Recognized Claim | 401388 | 530538976 | No Recognized Claim |
| 78541 | 530149739 | Void or Withdrawn | 239965 | 530345236 | No Recognized Claim | 401389 | 530538977 | No Recognized Claim |
| 78542 | 530149740 | Void or Withdrawn | 239966 | 530345238 | No Recognized Claim | 401390 | 530538978 | No Recognized Claim |
| 78543 | 530149741 | Void or Withdrawn | 239967 | 530345239 | No Eligible Purchases | 401391 | 530538979 | No Recognized Claim |
| 78544 | 530149742 | Void or Withdrawn | 239968 | 530345240 | No Recognized Claim | 401392 | 530538980 | No Recognized Claim |
| 78545 | 530149743 | Void or Withdrawn | 239969 | 530345241 | No Recognized Claim | 401393 | 530538981 | No Recognized Claim |
| 78546 | 530149744 | Void or Withdrawn | 239970 | 530345242 | No Recognized Claim | 401394 | 530538985 | No Recognized Claim |
| 78547 | 530149745 | Void or Withdrawn | 239971 | 530345243 | No Recognized Claim | 401395 | 530538985 | No Recognized Claim |
| 78548 | 530149746 | Void or Withdrawn | 239972 | 530345245 | No Recognized Claim | 401396 | 530538986 | No Recognized Claim |
| 78549 | 530149747 | Void or Withdrawn | 239973 | 530345247 | No Eligible Purchases | 401397 | 530538988 | No Recognized Claim |
| 78550 | 530149748 | Void or Withdrawn | 239974 | 530345249 | No Recognized Claim | 401398 | 530538990 | No Recognized Claim |
| 78551 | 530149749 | Void or Withdrawn | 239975 | 530345250 | No Recognized Claim | 401399 | 530538991 | No Recognized Claim |
| 78552 | 530149750 | Void or Withdrawn | 239976 | 530345251 | No Recognized Claim | 401400 | 530538994 | No Recognized Claim |
| 78553 | 530149751 | Void or Withdrawn | 239977 | 530345252 | No Recognized Claim | 401401 | 530538995 | No Recognized Claim |
| 78554 | 530149752 | Void or Withdrawn | 239978 | 530345253 | No Recognized Claim | 401402 | 530538996 | No Recognized Claim |
| 78555 | 530149753 | Void or Withdrawn | 239979 | 530345254 | No Recognized Claim | 401403 | 530538997 | No Recognized Claim |
| 78556 | 530149754 | Void or Withdrawn | 239980 | 530345255 | No Eligible Purchases | 401404 | 530538998 | No Recognized Claim |
| 78557 | 530149755 | Void or Withdrawn | 239981 | 530345258 | No Recognized Claim | 401405 | 530538999 | No Recognized Claim |
| 78558 | 530149756 | Void or Withdrawn | 239982 | 530345259 | No Recognized Claim | 401406 | 530539001 | No Recognized Claim |
| 78559 | 530149757 | No Recognized Claim | 239983 | 530345260 | No Eligible Purchases | 401407 | 530539006 | No Recognized Claim |
| 78560 | 530149758 | Void or Withdrawn | 239984 | 530345261 | No Recognized Claim | 401408 | 530539008 | No Recognized Claim |
| 78561 | 530149759 | Void or Withdrawn | 239985 | 530345262 | No Recognized Claim | 401409 | 530539009 | No Recognized Claim |
| 78562 | 530149760 | Void or Withdrawn | 239986 | 530345264 | No Recognized Claim | 401410 | 530539010 | No Recognized Claim |
| 78563 | 530149761 | Void or Withdrawn | 239987 | 530345267 | No Recognized Claim | 401411 | 530539011 | No Eligible Purchases |
| 78564 | 530149762 | Void or Withdrawn | 239988 | 530345268 | No Recognized Claim | 401412 | 530539012 | No Recognized Claim |
| 78565 | 530149763 | Void or Withdrawn | 239989 | 530345270 | No Recognized Claim | 401413 | 530539013 | No Recognized Claim |
| 78566 | 530149764 | Void or Withdrawn | 239990 | 530345272 | No Recognized Claim | 401414 | 530539015 | No Recognized Claim |
| 78567 | 530149765 | Void or Withdrawn | 239991 | 530345274 | No Recognized Claim | 401415 | 530539017 | No Recognized Claim |
| 78568 | 530149766 | Void or Withdrawn | 239992 | 530345275 | No Recognized Claim | 401416 | 530539018 | No Recognized Claim |
| 78569 | 530149767 | Void or Withdrawn | 239993 | 530345278 | No Recognized Claim | 401417 | 530539019 | No Recognized Claim |
| 78570 | 530149768 | Void or Withdrawn | 239994 | 530345279 | No Recognized Claim | 401418 | 530539020 | No Recognized Claim |
| 78571 | 530149769 | Void or Withdrawn | 239995 | 530345280 | No Recognized Claim | 401419 | 530539021 | No Recognized Claim |
| 78572 | 530149770 | Void or Withdrawn | 239996 | 530345281 | No Recognized Claim | 401420 | 530539023 | No Recognized Claim |
| 78573 | 530149771 | Void or Withdrawn | 239997 | 530345282 | No Recognized Claim | 401421 | 530539024 | No Recognized Claim |
| 78574 | 530149772 | Void or Withdrawn | 239998 | 530345283 | No Recognized Claim | 401422 | 530539025 | No Recognized Claim |
| 78575 | 530149773 | Void or Withdrawn | 239999 | 530345284 | No Eligible Purchases | 401423 | 530539027 | No Recognized Claim |
| 78576 | 530149774 | Void or Withdrawn | 240000 | 530345285 | No Recognized Claim | 401424 | 530539028 | No Recognized Claim |
| 78577 | 530149775 | Void or Withdrawn | 240001 | 530345286 | No Recognized Claim | 401425 | 530539029 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78578 | 530149776 | Void or Withdrawn | 240002 | 530345287 | No Recognized Claim | 401426 | 530539030 | No Recognized Claim |
| 78579 | 530149777 | Void or Withdrawn | 240003 | 530345288 | No Eligible Purchases | 401427 | 530539031 | No Recognized Claim |
| 78580 | 530149778 | Void or Withdrawn | 240004 | 530345289 | No Eligible Purchases | 401428 | 530539032 | No Recognized Claim |
| 78581 | 530149779 | Void or Withdrawn | 240005 | 530345290 | No Eligible Purchases | 401429 | 530539033 | No Recognized Claim |
| 78582 | 530149780 | Void or Withdrawn | 240006 | 530345291 | No Eligible Purchases | 401430 | 530539034 | No Recognized Claim |
| 78583 | 530149781 | Void or Withdrawn | 240007 | 530345292 | No Eligible Purchases | 401431 | 530539036 | No Recognized Claim |
| 78584 | 530149782 | Void or Withdrawn | 240008 | 530345296 | No Eligible Purchases | 401432 | 530539037 | No Recognized Claim |
| 78585 | 530149783 | Void or Withdrawn | 240009 | 530345298 | No Eligible Purchases | 401433 | 530539039 | No Recognized Claim |
| 78586 | 530149784 | Void or Withdrawn | 240010 | 530345299 | No Recognized Claim | 401434 | 530539040 | No Recognized Claim |
| 78587 | 530149785 | Void or Withdrawn | 240011 | 530345301 | No Recognized Claim | 401435 | 530539041 | No Recognized Claim |
| 78588 | 530149786 | Void or Withdrawn | 240012 | 530345302 | No Recognized Claim | 401436 | 530539042 | No Eligible Purchases |
| 78589 | 530149787 | Void or Withdrawn | 240013 | 530345303 | No Recognized Claim | 401437 | 530539043 | No Recognized Claim |
| 78590 | 530149788 | Void or Withdrawn | 240014 | 530345304 | No Recognized Claim | 401438 | 530539044 | No Recognized Claim |
| 78591 | 530149789 | Void or Withdrawn | 240015 | 530345305 | No Recognized Claim | 401439 | 530539045 | No Recognized Claim |
| 78592 | 530149790 | Void or Withdrawn | 240016 | 530345306 | No Recognized Claim | 401440 | 530539046 | No Recognized Claim |
| 78593 | 530149791 | Void or Withdrawn | 240017 | 530345308 | No Recognized Claim | 401441 | 530539047 | No Recognized Claim |
| 78594 | 530149792 | Void or Withdrawn | 240018 | 530345309 | No Eligible Purchases | 401442 | 530539048 | No Recognized Claim |
| 78595 | 530149793 | Void or Withdrawn | 240019 | 530345311 | No Recognized Claim | 401443 | 530539049 | No Recognized Claim |
| 78596 | 530149794 | Void or Withdrawn | 240020 | 530345313 | No Recognized Claim | 401444 | 530539050 | No Recognized Claim |
| 78597 | 530149795 | Void or Withdrawn | 240021 | 530345314 | No Recognized Claim | 401445 | 530539051 | No Recognized Claim |
| 78598 | 530149796 | Void or Withdrawn | 240022 | 530345315 | No Recognized Claim | 401446 | 530539052 | No Recognized Claim |
| 78599 | 530149797 | Void or Withdrawn | 240023 | 530345316 | No Recognized Claim | 401447 | 530539057 | No Recognized Claim |
| 78600 | 530149798 | Void or Withdrawn | 240024 | 530345317 | No Recognized Claim | 401448 | 530539060 | No Recognized Claim |
| 78601 | 530149799 | Void or Withdrawn | 240025 | 530345319 | No Recognized Claim | 401449 | 530539061 | No Recognized Claim |
| 78602 | 530149800 | Void or Withdrawn | 240026 | 530345320 | No Recognized Claim | 401450 | 530539062 | No Recognized Claim |
| 78603 | 530149801 | Void or Withdrawn | 240027 | 530345321 | No Eligible Purchases | 401451 | 530539063 | No Recognized Claim |
| 78604 | 530149802 | Void or Withdrawn | 240028 | 530345322 | No Recognized Claim | 401452 | 530539064 | No Eligible Purchases |
| 78605 | 530149803 | Void or Withdrawn | 240029 | 530345324 | No Recognized Claim | 401453 | 530539065 | No Recognized Claim |
| 78606 | 530149804 | Void or Withdrawn | 240030 | 530345326 | No Recognized Claim | 401454 | 530539066 | No Recognized Claim |
| 78607 | 530149805 | Void or Withdrawn | 240031 | 530345328 | No Eligible Purchases | 401455 | 530539067 | No Recognized Claim |
| 78608 | 530149806 | Void or Withdrawn | 240032 | 530345331 | No Recognized Claim | 401456 | 530539068 | No Recognized Claim |
| 78609 | 530149807 | Void or Withdrawn | 240033 | 530345334 | No Recognized Claim | 401457 | 530539069 | No Recognized Claim |
| 78610 | 530149808 | Void or Withdrawn | 240034 | 530345336 | No Recognized Claim | 401458 | 530539070 | No Recognized Claim |
| 78611 | 530149809 | Void or Withdrawn | 240035 | 530345337 | No Recognized Claim | 401459 | 530539071 | No Recognized Claim |
| 78612 | 530149810 | Void or Withdrawn | 240036 | 530345339 | No Eligible Purchases | 401460 | 530539073 | No Recognized Claim |
| 78613 | 530149811 | Void or Withdrawn | 240037 | 530345340 | No Recognized Claim | 401461 | 530539078 | No Recognized Claim |
| 78614 | 530149812 | Void or Withdrawn | 240038 | 530345342 | No Recognized Claim | 401462 | 530539079 | No Eligible Purchases |
| 78615 | 530149813 | Void or Withdrawn | 240039 | 530345343 | No Recognized Claim | 401463 | 530539080 | No Eligible Purchases |
| 78616 | 530149814 | Void or Withdrawn | 240040 | 530345344 | No Recognized Claim | 401464 | 530539081 | No Recognized Claim |
| 78617 | 530149815 | Void or Withdrawn | 240041 | 530345346 | No Recognized Claim | 401465 | 530539083 | No Recognized Claim |
| 78618 | 530149816 | Void or Withdrawn | 240042 | 530345348 | No Recognized Claim | 401466 | 530539085 | No Recognized Claim |
| 78619 | 530149817 | Void or Withdrawn | 240043 | 530345350 | No Eligible Purchases | 401467 | 530539087 | No Recognized Claim |
| 78620 | 530149818 | Void or Withdrawn | 240044 | 530345352 | No Recognized Claim | 401468 | 530539088 | No Recognized Claim |
| 78621 | 530149819 | Void or Withdrawn | 240045 | 530345353 | No Recognized Claim | 401469 | 530539089 | No Recognized Claim |
| 78622 | 530149820 | Void or Withdrawn | 240046 | 530345355 | No Recognized Claim | 401470 | 530539090 | No Recognized Claim |
| 78623 | 530149821 | Void or Withdrawn | 240047 | 530345356 | No Recognized Claim | 401471 | 530539091 | No Recognized Claim |
| 78624 | 530149822 | Void or Withdrawn | 240048 | 530345357 | No Recognized Claim | 401472 | 530539092 | No Eligible Purchases |
| 78625 | 530149823 | Void or Withdrawn | 240049 | 530345358 | No Recognized Claim | 401473 | 530539093 | No Recognized Claim |
| 78626 | 530149824 | Void or Withdrawn | 240050 | 530345359 | No Recognized Claim | 401474 | 530539094 | No Recognized Claim |
| 78627 | 530149825 | Void or Withdrawn | 240051 | 530345360 | No Recognized Claim | 401475 | 530539095 | No Recognized Claim |
| 78628 | 530149826 | Void or Withdrawn | 240052 | 530345361 | No Recognized Claim | 401476 | 530539097 | No Recognized Claim |
| 78629 | 530149827 | Void or Withdrawn | 240053 | 530345362 | No Recognized Claim | 401477 | 530539099 | No Recognized Claim |
| 78630 | 530149828 | Void or Withdrawn | 240054 | 530345363 | No Recognized Claim | 401478 | 530539100 | No Recognized Claim |
| 78631 | 530149829 | Void or Withdrawn | 240055 | 530345366 | No Recognized Claim | 401479 | 530539103 | No Recognized Claim |
| 78632 | 530149830 | Void or Withdrawn | 240056 | 530345368 | No Recognized Claim | 401480 | 530539104 | No Recognized Claim |
| 78633 | 530149831 | Void or Withdrawn | 240057 | 530345369 | No Eligible Purchases | 401481 | 530539106 | No Recognized Claim |
| 78634 | 530149832 | Void or Withdrawn | 240058 | 530345370 | No Recognized Claim | 401482 | 530539107 | No Recognized Claim |
| 78635 | 530149833 | Void or Withdrawn | 240059 | 530345372 | No Recognized Claims | 401483 | 530539111 | No Recognized Claim |
| 78636 | 530149834 | Void or Withdrawn | 240060 | 530345373 | No Recognized Claim | 401484 | 530539112 | No Recognized Claim |
| 78637 | 530149835 | Void or Withdrawn | 240061 | 530345374 | No Recognized Claim | 401485 | 530539113 | No Recognized Claim |
| 78638 | 530149836 | Void or Withdrawn | 240062 | 530345376 | No Recognized Claim | 401486 | 530539114 | No Recognized Claim |
| 78639 | 530149837 | Void or Withdrawn | 240063 | 530345378 | No Recognized Claim | 401487 | 530539115 | No Recognized Claim |
| 78640 | 530149838 | Void or Withdrawn | 240064 | 530345380 | No Recognized Claim | 401488 | 530539116 | No Recognized Claim |
| 78641 | 530149839 | Void or Withdrawn | 240065 | 530345382 | No Recognized Claim | 401489 | 530539118 | No Recognized Claim |
| 78642 | 530149840 | Void or Withdrawn | 240066 | 530345383 | No Recognized Claim | 401490 | 530539119 | No Recognized Claim |
| 78643 | 530149841 | Void or Withdrawn | 240067 | 530345385 | No Recognized Claim | 401491 | 530539123 | No Eligible Purchases |
| 78644 | 530149842 | Void or Withdrawn | 240068 | 530345387 | No Recognized Claim | 401492 | 530539125 | No Recognized Claim |
| 78645 | 530149843 | Void or Withdrawn | 240069 | 530345388 | No Recognized Claim | 401493 | 530539126 | No Recognized Claim |
| 78646 | 530149844 | Void or Withdrawn | 240070 | 530345389 | No Recognized Claim | 401494 | 530539127 | No Recognized Claim |
| 78647 | 530149845 | Void or Withdrawn | 240071 | 530345391 | No Eligible Purchases | 401495 | 530539130 | No Recognized Claim |
| 78648 | 530149846 | Void or Withdrawn | 240072 | 530345392 | No Recognized Claim | 401496 | 530539131 | No Recognized Claim |
| 78649 | 530149847 | Void or Withdrawn | 240073 | 530345393 | No Recognized Claim | 401497 | 530539132 | No Eligible Purchases |
| 78650 | 530149848 | Void or Withdrawn | 240074 | 530345394 | No Recognized Claim | 401498 | 530539133 | No Recognized Claim |
| 78651 | 530149849 | Void or Withdrawn | 240075 | 530345396 | No Recognized Claim | 401499 | 530539134 | No Recognized Claim |
| 78652 | 530149850 | Void or Withdrawn | 240076 | 530345398 | No Recognized Claim | 401500 | 530539135 | No Recognized Claim |
| 78653 | 530149851 | Void or Withdrawn | 240077 | 530345399 | No Recognized Claim | 401501 | 530539136 | No Recognized Claim |
| 78654 | 530149852 | Void or Withdrawn | 240078 | 530345400 | No Recognized Claim | 401502 | 530539137 | No Recognized Claim |
| 78655 | 530149853 | Void or Withdrawn | 240079 | 530345401 | No Recognized Claim | 401503 | 530539138 | No Recognized Claim |
| 78656 | 530149854 | Void or Withdrawn | 240080 | 530345402 | No Recognized Claim | 401504 | 530539140 | No Recognized Claim |
| 78657 | 530149855 | Void or Withdrawn | 240081 | 530345403 | No Recognized Claim | 401505 | 530539141 | No Recognized Claim |
| 78658 | 530149856 | Void or Withdrawn | 240082 | 530345405 | No Recognized Claim | 401506 | 530539142 | No Recognized Claim |
| 78659 | 530149857 | Void or Withdrawn | 240083 | 530345406 | No Recognized Claim | 401507 | 530539143 | No Recognized Claim |
| 78660 | 530149858 | Void or Withdrawn | 240084 | 530345408 | No Recognized Claim | 401508 | 530539145 | No Recognized Claim |
| 78661 | 530149859 | Void or Withdrawn | 240085 | 530345409 | No Recognized Claim | 401509 | 530539146 | No Recognized Claim |
| 78662 | 530149860 | Void or Withdrawn | 240086 | 530345410 | No Eligible Purchases | 401510 | 530539148 | No Recognized Claim |
| 78663 | 530149861 | Void or Withdrawn | 240087 | 530345411 | No Recognized Claim | 401511 | 530539150 | No Recognized Claim |
| 78664 | 530149862 | Void or Withdrawn | 240088 | 530345413 | No Recognized Claim | 401512 | 530539151 | No Recognized Claim |
| 78665 | 530149863 | Void or Withdrawn | 240089 | 530345417 | No Eligible Purchases | 401513 | 530539152 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78666 | 530149864 | Void or Withdrawn | 240090 | 530345419 | No Eligible Purchases | 401514 | 530539153 | No Recognized Claim |
| 78667 | 530149865 | Void or Withdrawn | 240091 | 530345420 | No Recognized Claim | 401515 | 530539154 | No Recognized Claim |
| 78668 | 530149866 | Void or Withdrawn | 240092 | 530345421 | No Recognized Claim | 401516 | 530539155 | No Recognized Claim |
| 78669 | 530149867 | Void or Withdrawn | 240093 | 530345422 | No Recognized Claim | 401517 | 530539160 | No Recognized Claim |
| 78670 | 530149868 | Void or Withdrawn | 240094 | 530345423 | No Recognized Claim | 401518 | 530539162 | No Recognized Claim |
| 78671 | 530149869 | Void or Withdrawn | 240095 | 530345424 | No Recognized Claim | 401519 | 530539163 | No Recognized Claim |
| 78672 | 530149870 | Void or Withdrawn | 240096 | 530345425 | No Recognized Claim | 401520 | 530539164 | No Recognized Claim |
| 78673 | 530149871 | Void or Withdrawn | 240097 | 530345426 | No Recognized Claim | 401521 | 530539165 | No Recognized Claim |
| 78674 | 530149872 | Void or Withdrawn | 240098 | 530345427 | No Recognized Claim | 401522 | 530539166 | No Recognized Claim |
| 78675 | 530149873 | Void or Withdrawn | 240099 | 530345428 | No Recognized Claim | 401523 | 530539167 | No Recognized Claim |
| 78676 | 530149874 | Void or Withdrawn | 240100 | 530345429 | No Recognized Claim | 401524 | 530539169 | No Recognized Claim |
| 78677 | 530149875 | Void or Withdrawn | 240101 | 530345430 | No Eligible Purchases | 401525 | 530539170 | No Recognized Claim |
| 78678 | 530149876 | Void or Withdrawn | 240102 | 530345431 | No Recognized Claim | 401526 | 530539171 | No Recognized Claim |
| 78679 | 530149877 | Void or Withdrawn | 240103 | 530345433 | No Recognized Claim | 401527 | 530539173 | No Recognized Claim |
| 78680 | 530149878 | Void or Withdrawn | 240104 | 530345434 | No Recognized Claim | 401528 | 530539177 | No Recognized Claim |
| 78681 | 530149879 | Void or Withdrawn | 240105 | 530345436 | No Recognized Claim | 401529 | 530539178 | No Recognized Claim |
| 78682 | 530149880 | Void or Withdrawn | 240106 | 530345437 | No Recognized Claim | 401530 | 530539179 | No Eligible Purchases |
| 78683 | 530149881 | Void or Withdrawn | 240107 | 530345438 | No Recognized Claim | 401531 | 530539181 | No Recognized Claim |
| 78684 | 530149882 | Void or Withdrawn | 240108 | 530345440 | No Recognized Claim | 401532 | 530539182 | No Recognized Claim |
| 78685 | 530149883 | Void or Withdrawn | 240109 | 530345441 | No Recognized Claim | 401533 | 530539183 | No Recognized Claim |
| 78686 | 530149884 | Void or Withdrawn | 240110 | 530345444 | No Eligible Purchases | 401534 | 530539185 | No Recognized Claim |
| 78687 | 530149885 | Void or Withdrawn | 240111 | 530345446 | No Recognized Claim | 401535 | 530539186 | No Recognized Claim |
| 78688 | 530149886 | Void or Withdrawn | 240112 | 530345447 | No Recognized Claim | 401536 | 530539187 | No Recognized Claim |
| 78689 | 530149887 | Void or Withdrawn | 240113 | 530345450 | No Recognized Claim | 401537 | 530539188 | No Recognized Claim |
| 78690 | 530149888 | Void or Withdrawn | 240114 | 530345451 | No Recognized Claim | 401538 | 530539189 | No Recognized Claim |
| 78691 | 530149889 | Void or Withdrawn | 240115 | 530345452 | No Recognized Claim | 401539 | 530539192 | No Recognized Claim |
| 78692 | 530149890 | Void or Withdrawn | 240116 | 530345453 | No Recognized Claim | 401540 | 530539193 | No Recognized Claim |
| 78693 | 530149891 | Void or Withdrawn | 240117 | 530345454 | No Recognized Claim | 401541 | 530539194 | No Recognized Claim |
| 78694 | 530149892 | Void or Withdrawn | 240118 | 530345455 | No Recognized Claim | 401542 | 530539195 | No Recognized Claim |
| 78695 | 530149893 | Void or Withdrawn | 240119 | 530345456 | No Eligible Purchases | 401543 | 530539198 | No Recognized Claim |
| 78696 | 530149894 | Void or Withdrawn | 240120 | 530345457 | No Recognized Claim | 401544 | 530539200 | No Recognized Claim |
| 78697 | 530149895 | Void or Withdrawn | 240121 | 530345458 | No Recognized Claim | 401545 | 530539202 | No Recognized Claim |
| 78698 | 530149896 | Void or Withdrawn | 240122 | 530345459 | No Eligible Purchases | 401546 | 530539204 | No Recognized Claim |
| 78699 | 530149897 | Void or Withdrawn | 240123 | 530345462 | No Recognized Claim | 401547 | 530539205 | No Recognized Claim |
| 78700 | 530149898 | Void or Withdrawn | 240124 | 530345463 | No Recognized Claim | 401548 | 530539206 | No Recognized Claim |
| 78701 | 530149899 | Void or Withdrawn | 240125 | 530345464 | No Recognized Claim | 401549 | 530539207 | No Recognized Claim |
| 78702 | 530149900 | Void or Withdrawn | 240126 | 530345466 | No Recognized Claim | 401550 | 530539208 | No Recognized Claim |
| 78703 | 530149901 | Void or Withdrawn | 240127 | 530345467 | No Recognized Claim | 401551 | 530539209 | No Eligible Purchases |
| 78704 | 530149902 | Void or Withdrawn | 240128 | 530345468 | No Recognized Claim | 401552 | 530539210 | No Recognized Claim |
| 78705 | 530149903 | Void or Withdrawn | 240129 | 530345469 | No Recognized Claim | 401553 | 530539211 | No Recognized Claim |
| 78706 | 530149904 | Void or Withdrawn | 240130 | 530345470 | No Recognized Claim | 401554 | 530539213 | No Recognized Claim |
| 78707 | 530149905 | Void or Withdrawn | 240131 | 530345471 | No Recognized Claim | 401555 | 530539214 | No Recognized Claim |
| 78708 | 530149906 | Void or Withdrawn | 240132 | 530345472 | No Recognized Claim | 401556 | 530539215 | No Eligible Purchases |
| 78709 | 530149907 | Void or Withdrawn | 240133 | 530345475 | No Eligible Purchases | 401557 | 530539219 | No Recognized Claim |
| 78710 | 530149908 | Void or Withdrawn | 240134 | 530345476 | No Recognized Claim | 401558 | 530539222 | No Recognized Claim |
| 78711 | 530149909 | Void or Withdrawn | 240135 | 530345477 | No Recognized Claim | 401559 | 530539224 | No Eligible Purchases |
| 78712 | 530149910 | Void or Withdrawn | 240136 | 530345478 | No Recognized Claim | 401560 | 530539225 | No Recognized Claim |
| 78713 | 530149911 | Void or Withdrawn | 240137 | 530345479 | No Recognized Claim | 401561 | 530539227 | No Recognized Claim |
| 78714 | 530149912 | Void or Withdrawn | 240138 | 530345480 | No Eligible Purchases | 401562 | 530539229 | No Recognized Claim |
| 78715 | 530149913 | Void or Withdrawn | 240139 | 530345481 | No Recognized Claim | 401563 | 530539230 | No Recognized Claim |
| 78716 | 530149914 | Void or Withdrawn | 240140 | 530345482 | No Recognized Claim | 401564 | 530539234 | No Recognized Claim |
| 78717 | 530149915 | Void or Withdrawn | 240141 | 530345485 | No Recognized Claim | 401565 | 530539235 | No Recognized Claim |
| 78718 | 530149916 | Void or Withdrawn | 240142 | 530345486 | No Recognized Claim | 401566 | 530539236 | No Recognized Claim |
| 78719 | 530149917 | Void or Withdrawn | 240143 | 530345487 | No Recognized Claim | 401567 | 530539237 | No Recognized Claim |
| 78720 | 530149918 | Void or Withdrawn | 240144 | 530345491 | No Recognized Claim | 401568 | 530539239 | No Recognized Claim |
| 78721 | 530149919 | Void or Withdrawn | 240145 | 530345492 | No Recognized Claim | 401569 | 530539240 | No Recognized Claim |
| 78722 | 530149920 | Void or Withdrawn | 240146 | 530345493 | No Eligible Purchases | 401570 | 530539241 | No Recognized Claim |
| 78723 | 530149921 | Void or Withdrawn | 240147 | 530345496 | No Recognized Claim | 401571 | 530539243 | No Recognized Claim |
| 78724 | 530149922 | Void or Withdrawn | 240148 | 530345497 | No Recognized Claim | 401572 | 530539244 | No Recognized Claim |
| 78725 | 530149923 | Void or Withdrawn | 240149 | 530345498 | No Recognized Claim | 401573 | 530539245 | No Recognized Claim |
| 78726 | 530149924 | Void or Withdrawn | 240150 | 530345499 | No Recognized Claim | 401574 | 530539246 | No Recognized Claim |
| 78727 | 530149925 | Void or Withdrawn | 240151 | 530345500 | No Recognized Claim | 401575 | 530539247 | No Recognized Claim |
| 78728 | 530149926 | Void or Withdrawn | 240152 | 530345502 | No Recognized Claim | 401576 | 530539250 | No Recognized Claim |
| 78729 | 530149927 | Void or Withdrawn | 240153 | 530345503 | No Eligible Purchases | 401577 | 530539251 | No Recognized Claim |
| 78730 | 530149928 | Void or Withdrawn | 240154 | 530345506 | No Recognized Claim | 401578 | 530539252 | No Recognized Claim |
| 78731 | 530149929 | Void or Withdrawn | 240155 | 530345508 | No Recognized Claim | 401579 | 530539253 | No Recognized Claim |
| 78732 | 530149930 | Void or Withdrawn | 240156 | 530345509 | No Recognized Claim | 401580 | 530539254 | No Recognized Claim |
| 78733 | 530149931 | Void or Withdrawn | 240157 | 530345510 | No Recognized Claim | 401581 | 530539255 | No Recognized Claim |
| 78734 | 530149932 | Void or Withdrawn | 240158 | 530345511 | No Recognized Claim | 401582 | 530539256 | No Recognized Claim |
| 78735 | 530149933 | Void or Withdrawn | 240159 | 530345512 | No Eligible Purchases | 401583 | 530539257 | No Recognized Claim |
| 78736 | 530149934 | Void or Withdrawn | 240160 | 530345513 | No Recognized Claim | 401584 | 530539260 | No Recognized Claim |
| 78737 | 530149935 | Void or Withdrawn | 240161 | 530345515 | No Recognized Claim | 401585 | 530539262 | No Recognized Claim |
| 78738 | 530149936 | Void or Withdrawn | 240162 | 530345517 | No Eligible Purchases | 401586 | 530539267 | No Recognized Claim |
| 78739 | 530149937 | Void or Withdrawn | 240163 | 530345518 | No Recognized Claim | 401587 | 530539269 | No Recognized Claim |
| 78740 | 530149938 | Void or Withdrawn | 240164 | 530345519 | No Recognized Claim | 401588 | 530539271 | No Recognized Claim |
| 78741 | 530149939 | Void or Withdrawn | 240165 | 530345521 | No Recognized Claim | 401589 | 530539272 | No Recognized Claim |
| 78742 | 530149940 | Void or Withdrawn | 240166 | 530345522 | No Eligible Purchases | 401590 | 530539274 | No Recognized Claim |
| 78743 | 530149941 | Void or Withdrawn | 240167 | 530345525 | No Recognized Claim | 401591 | 530539275 | No Recognized Claim |
| 78744 | 530149942 | Void or Withdrawn | 240168 | 530345526 | No Eligible Purchases | 401592 | 530539276 | No Recognized Claim |
| 78745 | 530149943 | Void or Withdrawn | 240169 | 530345528 | No Recognized Claim | 401593 | 530539277 | No Recognized Claim |
| 78746 | 530149944 | Void or Withdrawn | 240170 | 530345529 | No Eligible Purchases | 401594 | 530539281 | No Recognized Claim |
| 78747 | 530149945 | Void or Withdrawn | 240171 | 530345530 | No Recognized Claim | 401595 | 530539282 | No Eligible Purchases |
| 78748 | 530149946 | Void or Withdrawn | 240172 | 530345531 | No Recognized Claim | 401596 | 530539283 | No Recognized Claim |
| 78749 | 530149947 | Void or Withdrawn | 240173 | 530345532 | No Eligible Purchases | 401597 | 530539284 | No Recognized Claim |
| 78750 | 530149948 | Void or Withdrawn | 240174 | 530345534 | No Eligible Purchases | 401598 | 530539285 | No Recognized Claim |
| 78751 | 530149949 | Void or Withdrawn | 240175 | 530345535 | No Eligible Purchases | 401599 | 530539286 | No Recognized Claim |
| 78752 | 530149950 | Void or Withdrawn | 240176 | 530345537 | No Recognized Claim | 401600 | 530539289 | No Recognized Claim |
| 78753 | 530149951 | Void or Withdrawn | 240177 | 530345538 | No Recognized Claim | 401601 | 530539290 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78754 | 530149952 | Void or Withdrawn | 240178 | 530345539 | No Recognized Claim | 401602 | 530539291 | No Recognized Claim |
| 78755 | 530149953 | Void or Withdrawn | 240179 | 530345541 | No Eligible Purchases | 401603 | 530539292 | No Recognized Claim |
| 78756 | 530149954 | Void or Withdrawn | 240180 | 530345543 | No Eligible Purchases | 401604 | 530539293 | No Recognized Claim |
| 78757 | 530149955 | Void or Withdrawn | 240181 | 530345544 | No Eligible Purchases | 401605 | 530539294 | No Recognized Claim |
| 78758 | 530149956 | Void or Withdrawn | 240182 | 530345545 | No Eligible Purchases | 401606 | 530539296 | No Recognized Claim |
| 78759 | 530149957 | Void or Withdrawn | 240183 | 530345546 | No Eligible Purchases | 401607 | 530539297 | No Recognized Claim |
| 78760 | 530149958 | Void or Withdrawn | 240184 | 530345547 | No Recognized Claim | 401608 | 530539298 | No Recognized Claim |
| 78761 | 530149959 | Void or Withdrawn | 240185 | 530345549 | No Recognized Claim | 401609 | 530539301 | No Recognized Claim |
| 78762 | 530149960 | Void or Withdrawn | 240186 | 530345550 | No Eligible Purchases | 401610 | 530539302 | No Recognized Claim |
| 78763 | 530149961 | Void or Withdrawn | 240187 | 530345552 | No Recognized Claim | 401611 | 530539303 | No Recognized Claim |
| 78764 | 530149962 | Void or Withdrawn | 240188 | 530345553 | No Eligible Purchases | 401612 | 530539304 | No Recognized Claim |
| 78765 | 530149963 | Void or Withdrawn | 240189 | 530345554 | No Eligible Purchases | 401613 | 530539305 | No Recognized Claim |
| 78766 | 530149964 | Void or Withdrawn | 240190 | 530345555 | No Recognized Claim | 401614 | 530539307 | No Recognized Claim |
| 78767 | 530149965 | Void or Withdrawn | 240191 | 530345556 | No Recognized Claim | 401615 | 530539309 | No Recognized Claim |
| 78768 | 530149966 | Void or Withdrawn | 240192 | 530345557 | No Eligible Purchases | 401616 | 530539312 | No Recognized Claim |
| 78769 | 530149967 | Void or Withdrawn | 240193 | 530345558 | No Recognized Claim | 401617 | 530539314 | No Recognized Claim |
| 78770 | 530149968 | Void or Withdrawn | 240194 | 530345559 | No Eligible Purchases | 401618 | 530539315 | No Recognized Claim |
| 78771 | 530149969 | Void or Withdrawn | 240195 | 530345561 | No Recognized Claim | 401619 | 530539316 | No Recognized Claim |
| 78772 | 530149970 | Void or Withdrawn | 240196 | 530345562 | No Eligible Purchases | 401620 | 530539317 | No Recognized Claim |
| 78773 | 530149971 | Void or Withdrawn | 240197 | 530345566 | No Recognized Claim | 401621 | 530539319 | No Recognized Claim |
| 78774 | 530149972 | Void or Withdrawn | 240198 | 530345567 | No Recognized Claim | 401622 | 530539320 | No Recognized Claim |
| 78775 | 530149973 | Void or Withdrawn | 240199 | 530345568 | No Recognized Claim | 401623 | 530539321 | No Eligible Purchases |
| 78776 | 530149974 | Void or Withdrawn | 240200 | 530345569 | No Recognized Claim | 401624 | 530539322 | No Recognized Claim |
| 78777 | 530149975 | Void or Withdrawn | 240201 | 530345572 | No Recognized Claim | 401625 | 530539324 | No Recognized Claim |
| 78778 | 530149976 | Void or Withdrawn | 240202 | 530345573 | No Eligible Purchases | 401626 | 530539325 | No Recognized Claim |
| 78779 | 530149977 | Void or Withdrawn | 240203 | 530345576 | No Recognized Claim | 401627 | 530539328 | No Recognized Claim |
| 78780 | 530149978 | Void or Withdrawn | 240204 | 530345577 | No Recognized Claim | 401628 | 530539330 | No Recognized Claim |
| 78781 | 530149979 | Void or Withdrawn | 240205 | 530345578 | No Recognized Claim | 401629 | 530539331 | No Recognized Claim |
| 78782 | 530149980 | Void or Withdrawn | 240206 | 530345579 | No Recognized Claim | 401630 | 530539332 | No Recognized Claim |
| 78783 | 530149981 | Void or Withdrawn | 240207 | 530345580 | No Recognized Claim | 401631 | 530539334 | No Recognized Claim |
| 78784 | 530149982 | Void or Withdrawn | 240208 | 530345582 | No Recognized Claim | 401632 | 530539335 | No Recognized Claim |
| 78785 | 530149983 | Void or Withdrawn | 240209 | 530345585 | No Recognized Claim | 401633 | 530539338 | No Recognized Claim |
| 78786 | 530149984 | Void or Withdrawn | 240210 | 530345586 | No Recognized Claim | 401634 | 530539339 | No Recognized Claim |
| 78787 | 530149985 | Void or Withdrawn | 240211 | 530345587 | No Recognized Claim | 401635 | 530539340 | No Recognized Claim |
| 78788 | 530149986 | Void or Withdrawn | 240212 | 530345588 | No Eligible Purchases | 401636 | 530539342 | No Recognized Claim |
| 78789 | 530149987 | Void or Withdrawn | 240213 | 530345591 | No Recognized Claim | 401637 | 530539343 | No Recognized Claim |
| 78790 | 530149988 | Void or Withdrawn | 240214 | 530345592 | No Eligible Purchases | 401638 | 530539344 | No Recognized Claim |
| 78791 | 530149989 | Void or Withdrawn | 240215 | 530345593 | No Recognized Claim | 401639 | 530539345 | No Eligible Purchases |
| 78792 | 530149990 | Void or Withdrawn | 240216 | 530345594 | No Recognized Claim | 401640 | 530539346 | No Recognized Claim |
| 78793 | 530149991 | Void or Withdrawn | 240217 | 530345595 | No Recognized Claim | 401641 | 530539347 | No Eligible Purchases |
| 78794 | 530149992 | Void or Withdrawn | 240218 | 530345596 | No Recognized Claim | 401642 | 530539349 | No Recognized Claim |
| 78795 | 530149993 | Void or Withdrawn | 240219 | 530345597 | No Eligible Purchases | 401643 | 530539350 | No Recognized Claim |
| 78796 | 530149994 | Void or Withdrawn | 240220 | 530345598 | No Eligible Purchases | 401644 | 530539352 | No Recognized Claim |
| 78797 | 530149995 | Void or Withdrawn | 240221 | 530345599 | No Recognized Claim | 401645 | 530539353 | No Recognized Claim |
| 78798 | 530149996 | Void or Withdrawn | 240222 | 530345600 | No Recognized Claim | 401646 | 530539354 | No Recognized Claim |
| 78799 | 530149997 | Void or Withdrawn | 240223 | 530345602 | No Recognized Claim | 401647 | 530539355 | No Recognized Claim |
| 78800 | 530149998 | Void or Withdrawn | 240224 | 530345604 | No Recognized Claim | 401648 | 530539357 | No Recognized Claim |
| 78801 | 530149999 | Void or Withdrawn | 240225 | 530345605 | No Recognized Claim | 401649 | 530539358 | No Recognized Claim |
| 78802 | 530150000 | Void or Withdrawn | 240226 | 530345607 | No Eligible Purchases | 401650 | 530539359 | No Recognized Claim |
| 78803 | 530150001 | Void or Withdrawn | 240227 | 530345608 | No Recognized Claim | 401651 | 530539361 | No Recognized Claim |
| 78804 | 530150002 | Void or Withdrawn | 240228 | 530345609 | No Recognized Claim | 401652 | 530539362 | No Recognized Claim |
| 78805 | 530150003 | Void or Withdrawn | 240229 | 530345610 | No Recognized Claim | 401653 | 530539363 | No Recognized Claim |
| 78806 | 530150004 | Void or Withdrawn | 240230 | 530345613 | No Eligible Purchases | 401654 | 530539364 | No Recognized Claim |
| 78807 | 530150005 | Void or Withdrawn | 240231 | 530345616 | No Recognized Claim | 401655 | 530539365 | No Recognized Claim |
| 78808 | 530150006 | Void or Withdrawn | 240232 | 530345617 | No Recognized Claim | 401656 | 530539366 | No Recognized Claim |
| 78809 | 530150007 | Void or Withdrawn | 240233 | 530345618 | No Eligible Purchases | 401657 | 530539368 | No Recognized Claim |
| 78810 | 530150008 | Void or Withdrawn | 240234 | 530345619 | No Recognized Claim | 401658 | 530539372 | No Recognized Claim |
| 78811 | 530150009 | Void or Withdrawn | 240235 | 530345620 | No Recognized Claims | 401659 | 530539373 | No Recognized Claim |
| 78812 | 530150010 | Void or Withdrawn | 240236 | 530345621 | No Recognized Claim | 401660 | 530539374 | No Recognized Claim |
| 78813 | 530150011 | Void or Withdrawn | 240237 | 530345622 | No Recognized Claim | 401661 | 530539376 | No Recognized Claim |
| 78814 | 530150012 | Void or Withdrawn | 240238 | 530345624 | No Recognized Claim | 401662 | 530539377 | No Recognized Claim |
| 78815 | 530150013 | Void or Withdrawn | 240239 | 530345626 | No Recognized Claim | 401663 | 530539378 | No Recognized Claim |
| 78816 | 530150014 | Void or Withdrawn | 240240 | 530345627 | No Recognized Claim | 401664 | 530539379 | No Recognized Claim |
| 78817 | 530150015 | Void or Withdrawn | 240241 | 530345628 | No Recognized Claim | 401665 | 530539380 | No Recognized Claim |
| 78818 | 530150016 | Void or Withdrawn | 240242 | 530345629 | No Eligible Purchases | 401666 | 530539382 | No Recognized Claim |
| 78819 | 530150017 | Void or Withdrawn | 240243 | 530345631 | No Recognized Claim | 401667 | 530539383 | No Recognized Claim |
| 78820 | 530150018 | Void or Withdrawn | 240244 | 530345632 | No Recognized Claim | 401668 | 530539384 | No Recognized Claim |
| 78821 | 530150019 | Void or Withdrawn | 240245 | 530345633 | No Eligible Purchases | 401669 | 530539385 | No Recognized Claim |
| 78822 | 530150020 | Void or Withdrawn | 240246 | 530345635 | No Recognized Claim | 401670 | 530539386 | No Recognized Claim |
| 78823 | 530150021 | Void or Withdrawn | 240247 | 530345639 | No Recognized Claim | 401671 | 530539387 | No Recognized Claim |
| 78824 | 530150022 | Void or Withdrawn | 240248 | 530345640 | No Recognized Claim | 401672 | 530539388 | No Recognized Claim |
| 78825 | 530150023 | Void or Withdrawn | 240249 | 530345641 | No Recognized Claim | 401673 | 530539390 | No Recognized Claim |
| 78826 | 530150024 | Void or Withdrawn | 240250 | 530345642 | No Recognized Claim | 401674 | 530539392 | No Recognized Claim |
| 78827 | 530150025 | Void or Withdrawn | 240251 | 530345643 | No Recognized Claim | 401675 | 530539393 | No Recognized Claim |
| 78828 | 530150026 | Void or Withdrawn | 240252 | 530345645 | No Recognized Claim | 401676 | 530539395 | No Recognized Claim |
| 78829 | 530150027 | Void or Withdrawn | 240253 | 530345646 | No Recognized Claim | 401677 | 530539397 | No Recognized Claim |
| 78830 | 530150028 | Void or Withdrawn | 240254 | 530345647 | No Recognized Claim | 401678 | 530539403 | No Recognized Claim |
| 78831 | 530150029 | Void or Withdrawn | 240255 | 530345649 | No Recognized Claim | 401679 | 530539404 | No Eligible Purchases |
| 78832 | 530150030 | Void or Withdrawn | 240256 | 530345652 | No Recognized Claim | 401680 | 530539405 | No Recognized Claim |
| 78833 | 530150031 | Void or Withdrawn | 240257 | 530345655 | No Recognized Claim | 401681 | 530539408 | No Recognized Claim |
| 78834 | 530150032 | Void or Withdrawn | 240258 | 530345656 | No Recognized Claim | 401682 | 530539409 | No Eligible Purchases |
| 78835 | 530150033 | Void or Withdrawn | 240259 | 530345657 | No Eligible Purchases | 401683 | 530539410 | No Recognized Claim |
| 78836 | 530150034 | Void or Withdrawn | 240260 | 530345658 | No Recognized Claim | 401684 | 530539413 | No Recognized Claim |
| 78837 | 530150035 | Void or Withdrawn | 240261 | 530345659 | No Recognized Claim | 401685 | 530539415 | No Recognized Claim |
| 78838 | 530150036 | Void or Withdrawn | 240262 | 530345660 | No Recognized Claim | 401686 | 530539418 | No Recognized Claim |
| 78839 | 530150037 | Void or Withdrawn | 240263 | 530345661 | No Eligible Purchases | 401687 | 530539419 | No Eligible Purchases |
| 78840 | 530150038 | Void or Withdrawn | 240264 | 530345662 | No Recognized Claim | 401688 | 530539420 | No Recognized Claim |
| 78841 | 530150039 | Void or Withdrawn | 240265 | 530345663 | No Eligible Purchases | 401689 | 530539422 | No Recognized Claim |

# CenturyLink Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78842 | 530150040 | Void or Withdrawn | 240266 | 530345664 | No Eligible Purchases | 401690 | 530539425 | No Recognized Claim |
| 78843 | 530150041 | Void or Withdrawn | 240267 | 530345665 | No Recognized Claim | 401691 | 530539426 | No Recognized Claim |
| 78844 | 530150042 | Void or Withdrawn | 240268 | 530345666 | No Eligible Purchases | 401692 | 530539428 | No Recognized Claim |
| 78845 | 530150043 | Void or Withdrawn | 240269 | 530345667 | No Recognized Claim | 401693 | 530539429 | No Recognized Claim |
| 78846 | 530150044 | Void or Withdrawn | 240270 | 530345668 | No Recognized Claim | 401694 | 530539430 | No Recognized Claim |
| 78847 | 530150045 | Void or Withdrawn | 240271 | 530345670 | No Recognized Claim | 401695 | 530539432 | No Recognized Claim |
| 78848 | 530150046 | Void or Withdrawn | 240272 | 530345672 | No Eligible Purchases | 401696 | 530539433 | No Recognized Claim |
| 78849 | 530150047 | Void or Withdrawn | 240273 | 530345674 | No Recognized Claim | 401697 | 530539434 | No Recognized Claim |
| 78850 | 530150048 | Void or Withdrawn | 240274 | 530345678 | No Recognized Claim | 401698 | 530539435 | No Recognized Claim |
| 78851 | 530150049 | Void or Withdrawn | 240275 | 530345679 | No Recognized Claim | 401699 | 530539436 | No Recognized Claim |
| 78852 | 530150050 | Void or Withdrawn | 240276 | 530345680 | No Eligible Purchases | 401700 | 530539437 | No Recognized Claim |
| 78853 | 530150051 | Void or Withdrawn | 240277 | 530345681 | No Recognized Claim | 401701 | 530539439 | No Recognized Claim |
| 78854 | 530150052 | Void or Withdrawn | 240278 | 530345683 | No Recognized Claim | 401702 | 530539440 | No Recognized Claim |
| 78855 | 530150053 | Void or Withdrawn | 240279 | 530345684 | No Recognized Claim | 401703 | 530539442 | No Eligible Purchases |
| 78856 | 530150054 | Void or Withdrawn | 240280 | 530345685 | No Recognized Claim | 401704 | 530539443 | No Recognized Claim |
| 78857 | 530150055 | Void or Withdrawn | 240281 | 530345686 | No Eligible Purchases | 401705 | 530539445 | No Recognized Claim |
| 78858 | 530150056 | Void or Withdrawn | 240282 | 530345687 | No Recognized Claim | 401706 | 530539448 | No Recognized Claim |
| 78859 | 530150057 | Void or Withdrawn | 240283 | 530345688 | No Recognized Claim | 401707 | 530539449 | No Recognized Claim |
| 78860 | 530150058 | Void or Withdrawn | 240284 | 530345689 | No Recognized Claim | 401708 | 530539451 | No Recognized Claim |
| 78861 | 530150059 | Void or Withdrawn | 240285 | 530345690 | No Recognized Claim | 401709 | 530539453 | No Recognized Claim |
| 78862 | 530150060 | Void or Withdrawn | 240286 | 530345692 | No Eligible Purchases | 401710 | 530539454 | No Recognized Claim |
| 78863 | 530150061 | Void or Withdrawn | 240287 | 530345694 | No Recognized Claim | 401711 | 530539455 | No Recognized Claim |
| 78864 | 530150062 | Void or Withdrawn | 240288 | 530345695 | No Recognized Claim | 401712 | 530539456 | No Recognized Claim |
| 78865 | 530150063 | Void or Withdrawn | 240289 | 530345697 | No Recognized Claim | 401713 | 530539459 | No Eligible Purchases |
| 78866 | 530150064 | Void or Withdrawn | 240290 | 530345700 | No Eligible Purchases | 401714 | 530539460 | No Recognized Claim |
| 78867 | 530150065 | Void or Withdrawn | 240291 | 530345701 | No Recognized Claim | 401715 | 530539462 | No Recognized Claim |
| 78868 | 530150066 | Void or Withdrawn | 240292 | 530345702 | No Recognized Claim | 401716 | 530539463 | No Recognized Claim |
| 78869 | 530150067 | Void or Withdrawn | 240293 | 530345703 | No Recognized Claim | 401717 | 530539464 | No Recognized Claim |
| 78870 | 530150068 | Void or Withdrawn | 240294 | 530345706 | No Recognized Claim | 401718 | 530539465 | No Recognized Claim |
| 78871 | 530150069 | Void or Withdrawn | 240295 | 530345707 | No Recognized Claim | 401719 | 530539466 | No Recognized Claim |
| 78872 | 530150070 | Void or Withdrawn | 240296 | 530345708 | No Recognized Claim | 401720 | 530539467 | No Recognized Claim |
| 78873 | 530150071 | Void or Withdrawn | 240297 | 530345709 | No Recognized Claim | 401721 | 530539468 | No Recognized Claim |
| 78874 | 530150072 | Void or Withdrawn | 240298 | 530345710 | No Recognized Claim | 401722 | 530539469 | No Recognized Claim |
| 78875 | 530150073 | Void or Withdrawn | 240299 | 530345711 | No Recognized Claim | 401723 | 530539470 | No Recognized Claim |
| 78876 | 530150074 | Void or Withdrawn | 240300 | 530345712 | No Recognized Claim | 401724 | 530539471 | No Eligible Purchases |
| 78877 | 530150075 | Void or Withdrawn | 240301 | 530345714 | No Eligible Purchases | 401725 | 530539473 | No Recognized Claim |
| 78878 | 530150076 | Void or Withdrawn | 240302 | 530345717 | No Eligible Purchases | 401726 | 530539474 | No Recognized Claim |
| 78879 | 530150077 | Void or Withdrawn | 240303 | 530345718 | No Recognized Claim | 401727 | 530539477 | No Recognized Claim |
| 78880 | 530150078 | Void or Withdrawn | 240304 | 530345720 | No Eligible Purchases | 401728 | 530539478 | No Recognized Claim |
| 78881 | 530150079 | Void or Withdrawn | 240305 | 530345721 | No Eligible Purchases | 401729 | 530539479 | No Recognized Claim |
| 78882 | 530150080 | Void or Withdrawn | 240306 | 530345722 | No Recognized Claim | 401730 | 530539481 | No Recognized Claim |
| 78883 | 530150081 | Void or Withdrawn | 240307 | 530345724 | No Recognized Claim | 401731 | 530539482 | No Recognized Claim |
| 78884 | 530150082 | Void or Withdrawn | 240308 | 530345725 | No Recognized Claim | 401732 | 530539483 | No Recognized Claim |
| 78885 | 530150083 | Void or Withdrawn | 240309 | 530345726 | No Eligible Purchases | 401733 | 530539484 | No Recognized Claim |
| 78886 | 530150084 | Void or Withdrawn | 240310 | 530345727 | No Recognized Claim | 401734 | 530539486 | No Recognized Claim |
| 78887 | 530150085 | Void or Withdrawn | 240311 | 530345728 | No Eligible Purchases | 401735 | 530539487 | No Recognized Claim |
| 78888 | 530150086 | Void or Withdrawn | 240312 | 530345729 | No Eligible Purchases | 401736 | 530539488 | No Eligible Purchases |
| 78889 | 530150087 | Void or Withdrawn | 240313 | 530345731 | No Recognized Claim | 401737 | 530539489 | No Recognized Claim |
| 78890 | 530150088 | Void or Withdrawn | 240314 | 530345732 | No Eligible Purchases | 401738 | 530539490 | No Recognized Claim |
| 78891 | 530150089 | Void or Withdrawn | 240315 | 530345735 | No Recognized Claim | 401739 | 530539492 | No Recognized Claim |
| 78892 | 530150090 | Void or Withdrawn | 240316 | 530345736 | No Eligible Purchases | 401740 | 530539494 | No Recognized Claim |
| 78893 | 530150091 | Void or Withdrawn | 240317 | 530345739 | No Recognized Claim | 401741 | 530539495 | No Recognized Claim |
| 78894 | 530150092 | Void or Withdrawn | 240318 | 530345740 | No Recognized Claim | 401742 | 530539497 | No Recognized Claim |
| 78895 | 530150093 | Void or Withdrawn | 240319 | 530345741 | No Eligible Purchases | 401743 | 530539498 | No Recognized Claim |
| 78896 | 530150094 | Void or Withdrawn | 240320 | 530345742 | No Recognized Claim | 401744 | 530539499 | No Recognized Claim |
| 78897 | 530150095 | Void or Withdrawn | 240321 | 530345743 | No Eligible Purchases | 401745 | 530539500 | No Recognized Claim |
| 78898 | 530150096 | Void or Withdrawn | 240322 | 530345744 | No Recognized Claim | 401746 | 530539501 | No Recognized Claim |
| 78899 | 530150097 | Void or Withdrawn | 240323 | 530345745 | No Recognized Claim | 401747 | 530539502 | No Recognized Claim |
| 78900 | 530150098 | Void or Withdrawn | 240324 | 530345746 | No Eligible Purchases | 401748 | 530539504 | No Recognized Claim |
| 78901 | 530150099 | Void or Withdrawn | 240325 | 530345751 | No Recognized Claim | 401749 | 530539506 | No Recognized Claim |
| 78902 | 530150100 | Void or Withdrawn | 240326 | 530345752 | No Eligible Purchases | 401750 | 530539507 | No Recognized Claim |
| 78903 | 530150101 | Void or Withdrawn | 240327 | 530345753 | No Recognized Claim | 401751 | 530539509 | No Recognized Claim |
| 78904 | 530150102 | Void or Withdrawn | 240328 | 530345754 | No Recognized Claim | 401752 | 530539510 | No Eligible Purchases |
| 78905 | 530150103 | Void or Withdrawn | 240329 | 530345755 | No Recognized Claim | 401753 | 530539512 | No Recognized Claim |
| 78906 | 530150104 | Void or Withdrawn | 240330 | 530345756 | No Recognized Claim | 401754 | 530539513 | No Recognized Claim |
| 78907 | 530150105 | Void or Withdrawn | 240331 | 530345758 | No Recognized Claim | 401755 | 530539514 | No Recognized Claim |
| 78908 | 530150106 | Void or Withdrawn | 240332 | 530345759 | No Recognized Claim | 401756 | 530539515 | No Recognized Claim |
| 78909 | 530150107 | Void or Withdrawn | 240333 | 530345761 | No Recognized Claim | 401757 | 530539516 | No Recognized Claim |
| 78910 | 530150108 | Void or Withdrawn | 240334 | 530345762 | No Recognized Claim | 401758 | 530539518 | No Eligible Purchases |
| 78911 | 530150109 | Void or Withdrawn | 240335 | 530345764 | No Eligible Purchases | 401759 | 530539519 | No Recognized Claim |
| 78912 | 530150110 | Void or Withdrawn | 240336 | 530345765 | No Recognized Claim | 401760 | 530539520 | No Recognized Claim |
| 78913 | 530150111 | Void or Withdrawn | 240337 | 530345766 | No Recognized Claim | 401761 | 530539523 | No Recognized Claim |
| 78914 | 530150112 | Void or Withdrawn | 240338 | 530345767 | No Recognized Claim | 401762 | 530539524 | No Recognized Claim |
| 78915 | 530150113 | Void or Withdrawn | 240339 | 530345768 | No Recognized Claim | 401763 | 530539525 | No Recognized Claim |
| 78916 | 530150114 | Void or Withdrawn | 240340 | 530345769 | No Recognized Claim | 401764 | 530539526 | No Recognized Claim |
| 78917 | 530150115 | Void or Withdrawn | 240341 | 530345770 | No Recognized Claim | 401765 | 530539527 | No Recognized Claim |
| 78918 | 530150116 | Void or Withdrawn | 240342 | 530345771 | No Eligible Purchases | 401766 | 530539528 | No Recognized Claim |
| 78919 | 530150117 | Void or Withdrawn | 240343 | 530345773 | No Recognized Claim | 401767 | 530539530 | No Recognized Claim |
| 78920 | 530150118 | Void or Withdrawn | 240344 | 530345774 | No Recognized Claim | 401768 | 530539531 | No Recognized Claim |
| 78921 | 530150119 | Void or Withdrawn | 240345 | 530345775 | No Recognized Claim | 401769 | 530539532 | No Recognized Claim |
| 78922 | 530150120 | Void or Withdrawn | 240346 | 530345776 | No Recognized Claim | 401770 | 530539533 | No Recognized Claim |
| 78923 | 530150121 | Void or Withdrawn | 240347 | 530345777 | No Eligible Purchases | 401771 | 530539535 | No Recognized Claim |
| 78924 | 530150122 | Void or Withdrawn | 240348 | 530345779 | No Recognized Claim | 401772 | 530539537 | No Recognized Claim |
| 78925 | 530150123 | Void or Withdrawn | 240349 | 530345781 | No Recognized Claim | 401773 | 530539539 | No Recognized Claim |
| 78926 | 530150124 | Void or Withdrawn | 240350 | 530345782 | No Eligible Purchases | 401774 | 530539540 | No Recognized Claim |
| 78927 | 530150125 | Void or Withdrawn | 240351 | 530345783 | No Eligible Purchases | 401775 | 530539541 | No Recognized Claim |
| 78928 | 530150126 | Void or Withdrawn | 240352 | 530345784 | No Recognized Claim | 401776 | 530539542 | No Recognized Claim |
| 78929 | 530150127 | Void or Withdrawn | 240353 | 530345785 | No Recognized Claim | 401777 | 530539543 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78930 | 530150128 | Void or Withdrawn | 240354 | 530345787 | No Recognized Claim | 401778 | 530539545 | No Recognized Claim |
| 78931 | 530150129 | Void or Withdrawn | 240355 | 530345788 | No Eligible Purchases | 401779 | 530539547 | No Recognized Claim |
| 78932 | 530150130 | Void or Withdrawn | 240356 | 530345789 | No Recognized Claim | 401780 | 530539551 | No Recognized Claim |
| 78933 | 530150131 | Void or Withdrawn | 240357 | 530345790 | No Eligible Purchases | 401781 | 530539552 | No Recognized Claim |
| 78934 | 530150132 | Void or Withdrawn | 240358 | 530345792 | No Eligible Purchases | 401782 | 530539553 | No Eligible Purchases |
| 78935 | 530150133 | Void or Withdrawn | 240359 | 530345793 | No Recognized Claim | 401783 | 530539555 | No Recognized Claim |
| 78936 | 530150134 | Void or Withdrawn | 240360 | 530345794 | No Eligible Purchases | 401784 | 530539556 | No Recognized Claim |
| 78937 | 530150135 | Void or Withdrawn | 240361 | 530345795 | No Recognized Claim | 401785 | 530539557 | No Recognized Claim |
| 78938 | 530150136 | Void or Withdrawn | 240362 | 530345796 | No Recognized Claim | 401786 | 530539558 | No Recognized Claim |
| 78939 | 530150137 | Void or Withdrawn | 240363 | 530345797 | No Recognized Claim | 401787 | 530539559 | No Recognized Claim |
| 78940 | 530150138 | Void or Withdrawn | 240364 | 530345799 | No Recognized Claim | 401788 | 530539560 | No Recognized Claim |
| 78941 | 530150139 | Void or Withdrawn | 240365 | 530345802 | No Recognized Claim | 401789 | 530539562 | No Recognized Claim |
| 78942 | 530150140 | Void or Withdrawn | 240366 | 530345803 | No Recognized Claim | 401790 | 530539563 | No Recognized Claim |
| 78943 | 530150141 | Void or Withdrawn | 240367 | 530345804 | No Eligible Purchases | 401791 | 530539565 | No Recognized Claim |
| 78944 | 530150142 | Void or Withdrawn | 240368 | 530345805 | No Recognized Claim | 401792 | 530539568 | No Recognized Claim |
| 78945 | 530150143 | Void or Withdrawn | 240369 | 530345806 | No Eligible Purchases | 401793 | 530539569 | No Recognized Claim |
| 78946 | 530150144 | Void or Withdrawn | 240370 | 530345808 | No Recognized Claim | 401794 | 530539570 | No Recognized Claim |
| 78947 | 530150145 | Void or Withdrawn | 240371 | 530345810 | No Recognized Claim | 401795 | 530539571 | No Recognized Claim |
| 78948 | 530150146 | Void or Withdrawn | 240372 | 530345813 | No Recognized Claim | 401796 | 530539572 | No Recognized Claim |
| 78949 | 530150147 | Void or Withdrawn | 240373 | 530345814 | No Recognized Claim | 401797 | 530539573 | No Recognized Claim |
| 78950 | 530150148 | Void or Withdrawn | 240374 | 530345816 | No Eligible Purchases | 401798 | 530539574 | No Recognized Claim |
| 78951 | 530150149 | Void or Withdrawn | 240375 | 530345818 | No Recognized Claim | 401799 | 530539576 | No Recognized Claim |
| 78952 | 530150150 | Void or Withdrawn | 240376 | 530345819 | No Recognized Claim | 401800 | 530539577 | No Recognized Claim |
| 78953 | 530150151 | Void or Withdrawn | 240377 | 530345820 | No Recognized Claim | 401801 | 530539578 | No Recognized Claim |
| 78954 | 530150152 | Void or Withdrawn | 240378 | 530345822 | No Eligible Purchases | 401802 | 530539579 | No Eligible Purchases |
| 78955 | 530150153 | Void or Withdrawn | 240379 | 530345825 | No Eligible Purchases | 401803 | 530539580 | No Recognized Claim |
| 78956 | 530150154 | Void or Withdrawn | 240380 | 530345826 | No Recognized Claim | 401804 | 530539581 | No Recognized Claim |
| 78957 | 530150155 | Void or Withdrawn | 240381 | 530345827 | No Eligible Purchases | 401805 | 530539582 | No Eligible Purchases |
| 78958 | 530150156 | Void or Withdrawn | 240382 | 530345828 | No Recognized Claim | 401806 | 530539583 | No Recognized Claim |
| 78959 | 530150157 | Void or Withdrawn | 240383 | 530345829 | No Eligible Purchases | 401807 | 530539584 | No Recognized Claim |
| 78960 | 530150158 | Void or Withdrawn | 240384 | 530345830 | No Recognized Claim | 401808 | 530539585 | No Recognized Claim |
| 78961 | 530150159 | Void or Withdrawn | 240385 | 530345831 | No Recognized Claim | 401809 | 530539586 | No Recognized Claim |
| 78962 | 530150160 | Void or Withdrawn | 240386 | 530345834 | No Eligible Purchases | 401810 | 530539587 | No Recognized Claim |
| 78963 | 530150161 | Void or Withdrawn | 240387 | 530345835 | No Recognized Claim | 401811 | 530539588 | No Recognized Claim |
| 78964 | 530150162 | Void or Withdrawn | 240388 | 530345837 | No Eligible Purchases | 401812 | 530539590 | No Recognized Claim |
| 78965 | 530150163 | Void or Withdrawn | 240389 | 530345838 | No Recognized Claim | 401813 | 530539591 | No Recognized Claim |
| 78966 | 530150164 | Void or Withdrawn | 240390 | 530345839 | No Eligible Purchases | 401814 | 530539592 | No Recognized Claim |
| 78967 | 530150165 | Void or Withdrawn | 240391 | 530345840 | No Recognized Claim | 401815 | 530539593 | No Recognized Claim |
| 78968 | 530150166 | Void or Withdrawn | 240392 | 530345841 | No Recognized Claim | 401816 | 530539594 | No Recognized Claim |
| 78969 | 530150167 | Void or Withdrawn | 240393 | 530345842 | No Recognized Claim | 401817 | 530539595 | No Recognized Claim |
| 78970 | 530150168 | Void or Withdrawn | 240394 | 530345843 | No Recognized Claim | 401818 | 530539596 | No Recognized Claim |
| 78971 | 530150169 | Void or Withdrawn | 240395 | 530345845 | No Eligible Purchases | 401819 | 530539598 | No Recognized Claim |
| 78972 | 530150170 | Void or Withdrawn | 240396 | 530345846 | No Recognized Claim | 401820 | 530539599 | No Recognized Claim |
| 78973 | 530150171 | Void or Withdrawn | 240397 | 530345848 | No Recognized Claim | 401821 | 530539600 | No Recognized Claim |
| 78974 | 530150172 | Void or Withdrawn | 240398 | 530345851 | No Recognized Claim | 401822 | 530539601 | No Recognized Claim |
| 78975 | 530150173 | Void or Withdrawn | 240399 | 530345852 | No Recognized Claim | 401823 | 530539603 | No Recognized Claim |
| 78976 | 530150174 | Void or Withdrawn | 240400 | 530345853 | No Recognized Claim | 401824 | 530539605 | No Recognized Claim |
| 78977 | 530150175 | Void or Withdrawn | 240401 | 530345854 | No Recognized Claim | 401825 | 530539606 | No Eligible Purchases |
| 78978 | 530150176 | Void or Withdrawn | 240402 | 530345855 | No Recognized Claim | 401826 | 530539610 | No Recognized Claim |
| 78979 | 530150177 | Void or Withdrawn | 240403 | 530345856 | No Recognized Claim | 401827 | 530539611 | No Recognized Claim |
| 78980 | 530150178 | Void or Withdrawn | 240404 | 530345857 | No Eligible Purchases | 401828 | 530539612 | No Recognized Claim |
| 78981 | 530150179 | Void or Withdrawn | 240405 | 530345859 | No Recognized Claim | 401829 | 530539613 | No Recognized Claim |
| 78982 | 530150180 | Void or Withdrawn | 240406 | 530345860 | No Recognized Claim | 401830 | 530539615 | No Recognized Claim |
| 78983 | 530150181 | Void or Withdrawn | 240407 | 530345863 | No Eligible Purchases | 401831 | 530539616 | No Recognized Claim |
| 78984 | 530150182 | Void or Withdrawn | 240408 | 530345865 | No Recognized Claim | 401832 | 530539617 | No Recognized Claim |
| 78985 | 530150183 | Void or Withdrawn | 240409 | 530345866 | No Eligible Purchases | 401833 | 530539618 | No Recognized Claim |
| 78986 | 530150184 | Void or Withdrawn | 240410 | 530345867 | No Recognized Claim | 401834 | 530539620 | No Recognized Claim |
| 78987 | 530150185 | Void or Withdrawn | 240411 | 530345868 | No Recognized Claim | 401835 | 530539621 | No Recognized Claim |
| 78988 | 530150186 | Void or Withdrawn | 240412 | 530345869 | No Recognized Claim | 401836 | 530539623 | No Recognized Claim |
| 78989 | 530150187 | Void or Withdrawn | 240413 | 530345872 | No Recognized Claim | 401837 | 530539624 | No Eligible Purchases |
| 78990 | 530150188 | Void or Withdrawn | 240414 | 530345875 | No Eligible Purchases | 401838 | 530539626 | No Recognized Claim |
| 78991 | 530150189 | Void or Withdrawn | 240415 | 530345876 | No Recognized Claim | 401839 | 530539627 | No Recognized Claim |
| 78992 | 530150190 | Void or Withdrawn | 240416 | 530345877 | No Recognized Claim | 401840 | 530539628 | No Recognized Claim |
| 78993 | 530150191 | Void or Withdrawn | 240417 | 530345878 | No Recognized Claim | 401841 | 530539629 | No Recognized Claim |
| 78994 | 530150192 | Void or Withdrawn | 240418 | 530345879 | No Recognized Claim | 401842 | 530539631 | No Recognized Claim |
| 78995 | 530150193 | Void or Withdrawn | 240419 | 530345880 | No Recognized Claim | 401843 | 530539632 | No Recognized Claim |
| 78996 | 530150194 | Void or Withdrawn | 240420 | 530345883 | No Recognized Claim | 401844 | 530539633 | No Recognized Claim |
| 78997 | 530150195 | Void or Withdrawn | 240421 | 530345886 | No Recognized Claim | 401845 | 530539634 | No Recognized Claim |
| 78998 | 530150196 | Void or Withdrawn | 240422 | 530345887 | No Recognized Claim | 401846 | 530539635 | No Recognized Claim |
| 78999 | 530150197 | Void or Withdrawn | 240423 | 530345888 | No Recognized Claim | 401847 | 530539636 | No Recognized Claim |
| 79000 | 530150198 | Void or Withdrawn | 240424 | 530345889 | No Eligible Purchases | 401848 | 530539638 | No Recognized Claim |
| 79001 | 530150199 | Void or Withdrawn | 240425 | 530345890 | No Recognized Claim | 401849 | 530539639 | No Recognized Claim |
| 79002 | 530150200 | Void or Withdrawn | 240426 | 530345893 | No Recognized Claim | 401850 | 530539640 | No Recognized Claim |
| 79003 | 530150201 | Void or Withdrawn | 240427 | 530345896 | No Eligible Purchases | 401851 | 530539642 | No Recognized Claim |
| 79004 | 530150202 | Void or Withdrawn | 240428 | 530345898 | No Recognized Claim | 401852 | 530539643 | No Recognized Claim |
| 79005 | 530150203 | Void or Withdrawn | 240429 | 530345899 | No Recognized Claim | 401853 | 530539645 | No Recognized Claim |
| 79006 | 530150204 | Void or Withdrawn | 240430 | 530345900 | No Recognized Claim | 401854 | 530539646 | No Recognized Claim |
| 79007 | 530150205 | Void or Withdrawn | 240431 | 530345901 | No Recognized Claim | 401855 | 530539647 | No Recognized Claim |
| 79008 | 530150206 | Void or Withdrawn | 240432 | 530345903 | No Eligible Purchases | 401856 | 530539649 | No Recognized Claim |
| 79009 | 530150207 | Void or Withdrawn | 240433 | 530345904 | No Recognized Claim | 401857 | 530539650 | No Recognized Claim |
| 79010 | 530150208 | Void or Withdrawn | 240434 | 530345905 | No Recognized Claim | 401858 | 530539652 | No Recognized Claim |
| 79011 | 530150209 | Void or Withdrawn | 240435 | 530345906 | No Recognized Claim | 401859 | 530539653 | No Recognized Claim |
| 79012 | 530150210 | Void or Withdrawn | 240436 | 530345907 | No Recognized Claim | 401860 | 530539654 | No Recognized Claim |
| 79013 | 530150211 | Void or Withdrawn | 240437 | 530345908 | No Eligible Purchases | 401861 | 530539655 | No Recognized Claim |
| 79014 | 530150212 | Void or Withdrawn | 240438 | 530345909 | No Recognized Claim | 401862 | 530539656 | No Recognized Claim |
| 79015 | 530150213 | Void or Withdrawn | 240439 | 530345910 | No Recognized Claim | 401863 | 530539658 | No Recognized Claim |
| 79016 | 530150214 | Void or Withdrawn | 240440 | 530345911 | No Recognized Claim | 401864 | 530539659 | No Recognized Claim |
| 79017 | 530150215 | Void or Withdrawn | 240441 | 530345912 | No Recognized Claim | 401865 | 530539661 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 79018 | 530150216 | Void or Withdrawn | 240442 | 530345913 | No Eligible Purchases | 401866 | 530539662 | No Recognized Claim |
| 79019 | 530150217 | Void or Withdrawn | 240443 | 530345914 | No Recognized Claim | 401867 | 530539666 | No Recognized Claim |
| 79020 | 530150218 | Void or Withdrawn | 240444 | 530345915 | No Eligible Purchases | 401868 | 530539667 | No Eligible Purchases |
| 79021 | 530150219 | Void or Withdrawn | 240445 | 530345917 | No Recognized Claim | 401869 | 530539668 | No Recognized Claim |
| 79022 | 530150220 | Void or Withdrawn | 240446 | 530345918 | No Recognized Claim | 401870 | 530539671 | No Recognized Claim |
| 79023 | 530150221 | No Eligible Purchases | 240447 | 530345919 | No Recognized Claim | 401871 | 530539672 | No Recognized Claim |
| 79024 | 530150223 | Void or Withdrawn | 240448 | 530345920 | No Recognized Claim | 401872 | 530539673 | No Recognized Claim |
| 79025 | 530150224 | Void or Withdrawn | 240449 | 530345921 | No Recognized Claim | 401873 | 530539674 | No Recognized Claim |
| 79026 | 530150225 | Void or Withdrawn | 240450 | 530345922 | No Recognized Claim | 401874 | 530539675 | No Recognized Claim |
| 79027 | 530150225 | Void or Withdrawn | 240451 | 530345923 | No Eligible Purchases | 401875 | 530539676 | No Recognized Claim |
| 79028 | 530150226 | Void or Withdrawn | 240452 | 530345924 | No Recognized Claim | 401876 | 530539677 | No Recognized Claim |
| 79029 | 530150227 | Void or Withdrawn | 240453 | 530345925 | No Eligible Purchases | 401877 | 530539678 | No Recognized Claim |
| 79030 | 530150228 | Void or Withdrawn | 240454 | 530345926 | No Recognized Claim | 401878 | 530539679 | No Recognized Claim |
| 79031 | 530150229 | Void or Withdrawn | 240455 | 530345927 | No Recognized Claim | 401879 | 530539680 | No Recognized Claim |
| 79032 | 530150230 | Void or Withdrawn | 240456 | 530345928 | No Recognized Claim | 401880 | 530539681 | No Recognized Claim |
| 79033 | 530150231 | Void or Withdrawn | 240457 | 530345929 | No Eligible Purchases | 401881 | 530539682 | No Recognized Claim |
| 79034 | 530150232 | Void or Withdrawn | 240458 | 530345930 | No Recognized Claim | 401882 | 530539683 | No Recognized Claim |
| 79035 | 530150233 | Void or Withdrawn | 240459 | 530345931 | No Recognized Claim | 401883 | 530539685 | No Recognized Claim |
| 79036 | 530150234 | Void or Withdrawn | 240460 | 530345932 | No Recognized Claim | 401884 | 530539687 | No Recognized Claim |
| 79037 | 530150235 | Void or Withdrawn | 240461 | 530345934 | No Recognized Claim | 401885 | 530539688 | No Recognized Claim |
| 79038 | 530150236 | Void or Withdrawn | 240462 | 530345935 | No Recognized Claim | 401886 | 530539689 | No Recognized Claim |
| 79039 | 530150237 | Void or Withdrawn | 240463 | 530345936 | No Recognized Claim | 401887 | 530539690 | No Recognized Claim |
| 79040 | 530150238 | Void or Withdrawn | 240464 | 530345937 | No Recognized Claim | 401888 | 530539691 | No Recognized Claim |
| 79041 | 530150239 | Void or Withdrawn | 240465 | 530345938 | No Recognized Claim | 401889 | 530539692 | No Recognized Claim |
| 79042 | 530150240 | Void or Withdrawn | 240466 | 530345939 | No Recognized Claim | 401890 | 530539693 | No Recognized Claim |
| 79043 | 530150241 | Void or Withdrawn | 240467 | 530345941 | No Recognized Claim | 401891 | 530539695 | No Recognized Claim |
| 79044 | 530150242 | Void or Withdrawn | 240468 | 530345943 | No Recognized Claim | 401892 | 530539697 | No Recognized Claim |
| 79045 | 530150243 | Void or Withdrawn | 240469 | 530345944 | No Eligible Purchases | 401893 | 530539698 | No Recognized Claim |
| 79046 | 530150244 | Void or Withdrawn | 240470 | 530345945 | No Recognized Claim | 401894 | 530539699 | No Recognized Claim |
| 79047 | 530150245 | Void or Withdrawn | 240471 | 530345947 | No Eligible Purchases | 401895 | 530539701 | No Recognized Claim |
| 79048 | 530150246 | Void or Withdrawn | 240472 | 530345948 | No Recognized Claim | 401896 | 530539703 | No Recognized Claim |
| 79049 | 530150247 | Void or Withdrawn | 240473 | 530345949 | No Recognized Claim | 401897 | 530539706 | No Recognized Claim |
| 79050 | 530150248 | Void or Withdrawn | 240474 | 530345950 | No Recognized Claim | 401898 | 530539707 | No Recognized Claim |
| 79051 | 530150249 | Void or Withdrawn | 240475 | 530345951 | No Recognized Claim | 401899 | 530539708 | No Eligible Purchases |
| 79052 | 530150250 | Void or Withdrawn | 240476 | 530345952 | No Eligible Purchases | 401900 | 530539709 | No Recognized Claim |
| 79053 | 530150251 | Void or Withdrawn | 240477 | 530345954 | No Recognized Claim | 401901 | 530539710 | No Recognized Claim |
| 79054 | 530150252 | Void or Withdrawn | 240478 | 530345955 | No Recognized Claim | 401902 | 530539713 | No Recognized Claim |
| 79055 | 530150253 | Void or Withdrawn | 240479 | 530345957 | No Recognized Claim | 401903 | 530539714 | No Recognized Claim |
| 79056 | 530150254 | Void or Withdrawn | 240480 | 530345958 | No Recognized Claim | 401904 | 530539716 | No Recognized Claim |
| 79057 | 530150255 | Void or Withdrawn | 240481 | 530345959 | No Recognized Claim | 401905 | 530539717 | No Recognized Claim |
| 79058 | 530150256 | Void or Withdrawn | 240482 | 530345962 | No Recognized Claim | 401906 | 530539718 | No Recognized Claim |
| 79059 | 530150257 | Void or Withdrawn | 240483 | 530345963 | No Recognized Claim | 401907 | 530539719 | No Recognized Claim |
| 79060 | 530150258 | Void or Withdrawn | 240484 | 530345964 | No Recognized Claim | 401908 | 530539720 | No Recognized Claim |
| 79061 | 530150259 | Void or Withdrawn | 240485 | 530345967 | No Recognized Claim | 401909 | 530539721 | No Eligible Purchases |
| 79062 | 530150260 | Void or Withdrawn | 240486 | 530345969 | No Recognized Claim | 401910 | 530539722 | No Recognized Claim |
| 79063 | 530150261 | Void or Withdrawn | 240487 | 530345971 | No Recognized Claim | 401911 | 530539723 | No Recognized Claim |
| 79064 | 530150262 | Void or Withdrawn | 240488 | 530345972 | No Eligible Purchases | 401912 | 530539725 | No Recognized Claim |
| 79065 | 530150263 | Void or Withdrawn | 240489 | 530345973 | No Recognized Claim | 401913 | 530539726 | No Recognized Claim |
| 79066 | 530150264 | Void or Withdrawn | 240490 | 530345975 | No Eligible Purchases | 401914 | 530539727 | No Recognized Claim |
| 79067 | 530150265 | Void or Withdrawn | 240491 | 530345976 | No Recognized Claim | 401915 | 530539728 | No Recognized Claim |
| 79068 | 530150266 | Void or Withdrawn | 240492 | 530345977 | No Recognized Claim | 401916 | 530539733 | No Recognized Claim |
| 79069 | 530150267 | Void or Withdrawn | 240493 | 530345978 | No Recognized Claim | 401917 | 530539734 | No Recognized Claim |
| 79070 | 530150268 | Void or Withdrawn | 240494 | 530345979 | No Recognized Claim | 401918 | 530539736 | No Recognized Claim |
| 79071 | 530150269 | Void or Withdrawn | 240495 | 530345980 | No Recognized Claim | 401919 | 530539737 | No Recognized Claim |
| 79072 | 530150270 | Void or Withdrawn | 240496 | 530345981 | No Recognized Claim | 401920 | 530539740 | No Recognized Claim |
| 79073 | 530150271 | Void or Withdrawn | 240497 | 530345984 | No Recognized Claim | 401921 | 530539741 | No Recognized Claim |
| 79074 | 530150272 | Void or Withdrawn | 240498 | 530345985 | No Recognized Claim | 401922 | 530539743 | No Recognized Claim |
| 79075 | 530150273 | Void or Withdrawn | 240499 | 530345986 | No Recognized Claim | 401923 | 530539744 | No Recognized Claim |
| 79076 | 530150274 | Void or Withdrawn | 240500 | 530345987 | No Recognized Claim | 401924 | 530539745 | No Recognized Claim |
| 79077 | 530150275 | Void or Withdrawn | 240501 | 530345988 | No Eligible Purchases | 401925 | 530539746 | No Recognized Claim |
| 79078 | 530150276 | Void or Withdrawn | 240502 | 530345989 | No Eligible Purchases | 401926 | 530539747 | No Recognized Claim |
| 79079 | 530150277 | Void or Withdrawn | 240503 | 530345991 | No Recognized Claim | 401927 | 530539748 | No Recognized Claim |
| 79080 | 530150278 | Void or Withdrawn | 240504 | 530345992 | No Recognized Claim | 401928 | 530539749 | No Recognized Claim |
| 79081 | 530150279 | Void or Withdrawn | 240505 | 530345993 | No Recognized Claim | 401929 | 530539750 | No Recognized Claim |
| 79082 | 530150280 | Void or Withdrawn | 240506 | 530345994 | No Eligible Purchases | 401930 | 530539751 | No Recognized Claim |
| 79083 | 530150281 | Void or Withdrawn | 240507 | 530345996 | No Recognized Claim | 401931 | 530539752 | No Recognized Claim |
| 79084 | 530150282 | Void or Withdrawn | 240508 | 530345997 | No Eligible Purchases | 401932 | 530539753 | No Recognized Claim |
| 79085 | 530150283 | Void or Withdrawn | 240509 | 530345999 | No Eligible Purchases | 401933 | 530539754 | No Recognized Claim |
| 79086 | 530150284 | Void or Withdrawn | 240510 | 530346000 | No Recognized Claim | 401934 | 530539755 | No Recognized Claim |
| 79087 | 530150285 | Void or Withdrawn | 240511 | 530346001 | No Recognized Claim | 401935 | 530539756 | No Recognized Claim |
| 79088 | 530150286 | Void or Withdrawn | 240512 | 530346002 | No Recognized Claim | 401936 | 530539757 | No Recognized Claim |
| 79089 | 530150287 | Void or Withdrawn | 240513 | 530346004 | No Recognized Claim | 401937 | 530539758 | No Recognized Claim |
| 79090 | 530150288 | Void or Withdrawn | 240514 | 530346006 | No Recognized Claim | 401938 | 530539760 | No Recognized Claim |
| 79091 | 530150289 | Void or Withdrawn | 240515 | 530346007 | No Eligible Purchases | 401939 | 530539761 | No Recognized Claim |
| 79092 | 530150290 | Void or Withdrawn | 240516 | 530346008 | No Recognized Claim | 401940 | 530539764 | No Recognized Claim |
| 79093 | 530150291 | Void or Withdrawn | 240517 | 530346011 | No Eligible Purchases | 401941 | 530539765 | No Recognized Claim |
| 79094 | 530150292 | Void or Withdrawn | 240518 | 530346012 | No Recognized Claim | 401942 | 530539766 | No Recognized Claim |
| 79095 | 530150293 | Void or Withdrawn | 240519 | 530346013 | No Recognized Claim | 401943 | 530539767 | No Recognized Claim |
| 79096 | 530150294 | Void or Withdrawn | 240520 | 530346014 | No Recognized Claim | 401944 | 530539771 | No Recognized Claim |
| 79097 | 530150295 | Void or Withdrawn | 240521 | 530346015 | No Recognized Claim | 401945 | 530539772 | No Recognized Claim |
| 79098 | 530150296 | Void or Withdrawn | 240522 | 530346016 | No Recognized Claim | 401946 | 530539773 | No Recognized Claim |
| 79099 | 530150297 | Void or Withdrawn | 240523 | 530346018 | No Recognized Claim | 401947 | 530539774 | No Recognized Claim |
| 79100 | 530150298 | Void or Withdrawn | 240524 | 530346019 | No Recognized Claim | 401948 | 530539775 | No Recognized Claim |
| 79101 | 530150299 | Void or Withdrawn | 240525 | 530346020 | No Eligible Purchases | 401949 | 530539776 | No Recognized Claim |
| 79102 | 530150300 | Void or Withdrawn | 240526 | 530346021 | No Recognized Claim | 401950 | 530539777 | No Eligible Purchases |
| 79103 | 530150301 | Void or Withdrawn | 240527 | 530346022 | No Recognized Claim | 401951 | 530539778 | No Recognized Claim |
| 79104 | 530150302 | Void or Withdrawn | 240528 | 530346023 | No Recognized Claim | 401952 | 530539779 | No Recognized Claim |
| 79105 | 530150303 | Void or Withdrawn | 240529 | 530346024 | No Recognized Claim | 401953 | 530539781 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | |
|---|---|---|---|---|---|
| 79106 | 530150304 | Void or Withdrawn | 240530 | 530346025 | No Recognized Claim | 401954 | 530539782 | No Recognized Claim |
| 79107 | 530150305 | Void or Withdrawn | 240531 | 530346027 | No Eligible Purchases | 401955 | 530539783 | No Eligible Purchases |
| 79108 | 530150306 | Void or Withdrawn | 240532 | 530346028 | No Recognized Claim | 401956 | 530539784 | No Eligible Purchases |
| 79109 | 530150307 | Void or Withdrawn | 240533 | 530346029 | No Recognized Claim | 401957 | 530539785 | No Recognized Claim |
| 79110 | 530150308 | Void or Withdrawn | 240534 | 530346031 | No Recognized Claim | 401958 | 530539787 | No Recognized Claim |
| 79111 | 530150309 | Void or Withdrawn | 240535 | 530346032 | No Recognized Claim | 401959 | 530539788 | No Recognized Claim |
| 79112 | 530150310 | Void or Withdrawn | 240536 | 530346033 | No Eligible Purchases | 401960 | 530539790 | No Recognized Claim |
| 79113 | 530150311 | Void or Withdrawn | 240537 | 530346034 | No Recognized Claim | 401961 | 530539793 | No Recognized Claim |
| 79114 | 530150312 | Void or Withdrawn | 240538 | 530346036 | No Recognized Claim | 401962 | 530539794 | No Recognized Claim |
| 79115 | 530150313 | Void or Withdrawn | 240539 | 530346037 | No Recognized Claim | 401963 | 530539797 | No Recognized Claim |
| 79116 | 530150314 | Void or Withdrawn | 240540 | 530346038 | No Eligible Purchases | 401964 | 530539798 | No Recognized Claim |
| 79117 | 530150315 | Void or Withdrawn | 240541 | 530346039 | No Recognized Claim | 401965 | 530539799 | No Recognized Claim |
| 79118 | 530150316 | Void or Withdrawn | 240542 | 530346040 | No Eligible Purchases | 401966 | 530539806 | No Recognized Claim |
| 79119 | 530150317 | Void or Withdrawn | 240543 | 530346041 | No Eligible Purchases | 401967 | 530539807 | No Recognized Claim |
| 79120 | 530150318 | Void or Withdrawn | 240544 | 530346042 | No Recognized Claim | 401968 | 530539808 | No Recognized Claim |
| 79121 | 530150319 | Void or Withdrawn | 240545 | 530346043 | No Recognized Claim | 401969 | 530539810 | No Recognized Claim |
| 79122 | 530150320 | Void or Withdrawn | 240546 | 530346044 | No Recognized Claim | 401970 | 530539811 | No Recognized Claim |
| 79123 | 530150321 | Void or Withdrawn | 240547 | 530346045 | No Recognized Claim | 401971 | 530539813 | No Recognized Claim |
| 79124 | 530150322 | Void or Withdrawn | 240548 | 530346047 | No Recognized Claim | 401972 | 530539814 | No Recognized Claim |
| 79125 | 530150323 | Void or Withdrawn | 240549 | 530346048 | No Recognized Claim | 401973 | 530539815 | No Recognized Claim |
| 79126 | 530150324 | Void or Withdrawn | 240550 | 530346049 | No Recognized Claim | 401974 | 530539816 | No Recognized Claim |
| 79127 | 530150325 | Void or Withdrawn | 240551 | 530346052 | No Recognized Claim | 401975 | 530539817 | No Eligible Purchases |
| 79128 | 530150326 | Void or Withdrawn | 240552 | 530346053 | No Eligible Purchases | 401976 | 530539818 | No Recognized Claim |
| 79129 | 530150327 | Void or Withdrawn | 240553 | 530346054 | No Recognized Claim | 401977 | 530539820 | No Eligible Purchases |
| 79130 | 530150328 | Void or Withdrawn | 240554 | 530346057 | No Eligible Purchases | 401978 | 530539822 | No Recognized Claim |
| 79131 | 530150329 | Void or Withdrawn | 240555 | 530346058 | No Recognized Claim | 401979 | 530539823 | No Recognized Claim |
| 79132 | 530150330 | Void or Withdrawn | 240556 | 530346062 | No Recognized Claim | 401980 | 530539824 | No Recognized Claim |
| 79133 | 530150331 | Void or Withdrawn | 240557 | 530346063 | No Recognized Claim | 401981 | 530539825 | No Recognized Claim |
| 79134 | 530150332 | Void or Withdrawn | 240558 | 530346064 | No Recognized Claim | 401982 | 530539826 | No Recognized Claim |
| 79135 | 530150333 | Void or Withdrawn | 240559 | 530346065 | No Eligible Purchases | 401983 | 530539829 | No Recognized Claim |
| 79136 | 530150334 | Void or Withdrawn | 240560 | 530346066 | No Recognized Claim | 401984 | 530539830 | No Recognized Claim |
| 79137 | 530150335 | Void or Withdrawn | 240561 | 530346069 | No Recognized Claim | 401985 | 530539831 | No Recognized Claim |
| 79138 | 530150336 | Void or Withdrawn | 240562 | 530346070 | No Recognized Claim | 401986 | 530539832 | No Recognized Claim |
| 79139 | 530150337 | Void or Withdrawn | 240563 | 530346071 | No Recognized Claim | 401987 | 530539833 | No Recognized Claim |
| 79140 | 530150338 | Void or Withdrawn | 240564 | 530346072 | No Recognized Claim | 401988 | 530539835 | No Recognized Claim |
| 79141 | 530150339 | Void or Withdrawn | 240565 | 530346073 | No Recognized Claim | 401989 | 530539836 | No Recognized Claim |
| 79142 | 530150340 | Void or Withdrawn | 240566 | 530346074 | No Recognized Claim | 401990 | 530539837 | No Recognized Claim |
| 79143 | 530150341 | Void or Withdrawn | 240567 | 530346075 | No Recognized Claim | 401991 | 530539838 | No Recognized Claim |
| 79144 | 530150342 | Void or Withdrawn | 240568 | 530346076 | No Recognized Claim | 401992 | 530539839 | No Recognized Claim |
| 79145 | 530150343 | Void or Withdrawn | 240569 | 530346077 | No Eligible Purchases | 401993 | 530539840 | No Recognized Claim |
| 79146 | 530150344 | Void or Withdrawn | 240570 | 530346078 | No Recognized Claim | 401994 | 530539842 | No Recognized Claim |
| 79147 | 530150345 | Void or Withdrawn | 240571 | 530346079 | No Eligible Purchases | 401995 | 530539843 | No Eligible Purchases |
| 79148 | 530150346 | Void or Withdrawn | 240572 | 530346080 | No Recognized Claim | 401996 | 530539844 | No Recognized Claim |
| 79149 | 530150347 | Void or Withdrawn | 240573 | 530346082 | No Recognized Claim | 401997 | 530539845 | No Eligible Purchases |
| 79150 | 530150348 | Void or Withdrawn | 240574 | 530346083 | No Recognized Claim | 401998 | 530539847 | No Recognized Claim |
| 79151 | 530150349 | Void or Withdrawn | 240575 | 530346084 | No Recognized Claim | 401999 | 530539848 | No Recognized Claim |
| 79152 | 530150350 | Void or Withdrawn | 240576 | 530346086 | No Eligible Purchases | 402000 | 530539849 | No Recognized Claim |
| 79153 | 530150351 | Void or Withdrawn | 240577 | 530346087 | No Recognized Claim | 402001 | 530539850 | No Recognized Claim |
| 79154 | 530150352 | Void or Withdrawn | 240578 | 530346088 | No Eligible Purchases | 402002 | 530539852 | No Recognized Claim |
| 79155 | 530150353 | Void or Withdrawn | 240579 | 530346089 | No Recognized Claim | 402003 | 530539854 | No Recognized Claim |
| 79156 | 530150354 | Void or Withdrawn | 240580 | 530346092 | No Recognized Claim | 402004 | 530539855 | No Recognized Claim |
| 79157 | 530150355 | Void or Withdrawn | 240581 | 530346093 | No Recognized Claim | 402005 | 530539856 | No Recognized Claim |
| 79158 | 530150356 | Void or Withdrawn | 240582 | 530346094 | No Recognized Claim | 402006 | 530539858 | No Recognized Claim |
| 79159 | 530150357 | Void or Withdrawn | 240583 | 530346095 | No Eligible Purchases | 402007 | 530539859 | No Recognized Claim |
| 79160 | 530150358 | Void or Withdrawn | 240584 | 530346096 | No Recognized Claim | 402008 | 530539860 | No Recognized Claim |
| 79161 | 530150359 | Void or Withdrawn | 240585 | 530346098 | No Eligible Purchases | 402009 | 530539861 | No Recognized Claim |
| 79162 | 530150360 | Void or Withdrawn | 240586 | 530346101 | No Recognized Claim | 402010 | 530539862 | No Recognized Claim |
| 79163 | 530150361 | Void or Withdrawn | 240587 | 530346102 | No Recognized Claim | 402011 | 530539864 | No Recognized Claim |
| 79164 | 530150362 | Void or Withdrawn | 240588 | 530346103 | No Recognized Claim | 402012 | 530539866 | No Recognized Claim |
| 79165 | 530150363 | Void or Withdrawn | 240589 | 530346104 | No Recognized Claim | 402013 | 530539867 | No Recognized Claim |
| 79166 | 530150364 | Void or Withdrawn | 240590 | 530346105 | No Recognized Claim | 402014 | 530539868 | No Recognized Claim |
| 79167 | 530150365 | Void or Withdrawn | 240591 | 530346109 | No Recognized Claim | 402015 | 530539870 | No Recognized Claim |
| 79168 | 530150366 | Void or Withdrawn | 240592 | 530346110 | No Recognized Claim | 402016 | 530539871 | No Recognized Claim |
| 79169 | 530150367 | Void or Withdrawn | 240593 | 530346112 | No Recognized Claim | 402017 | 530539872 | No Recognized Claim |
| 79170 | 530150368 | Void or Withdrawn | 240594 | 530346114 | No Recognized Claim | 402018 | 530539873 | No Recognized Claim |
| 79171 | 530150369 | Void or Withdrawn | 240595 | 530346116 | No Recognized Claim | 402019 | 530539875 | No Recognized Claim |
| 79172 | 530150370 | Void or Withdrawn | 240596 | 530346118 | No Recognized Claim | 402020 | 530539876 | No Recognized Claim |
| 79173 | 530150371 | Void or Withdrawn | 240597 | 530346119 | No Recognized Claim | 402021 | 530539877 | No Eligible Purchases |
| 79174 | 530150372 | Void or Withdrawn | 240598 | 530346120 | No Recognized Claim | 402022 | 530539880 | No Recognized Claim |
| 79175 | 530150373 | Void or Withdrawn | 240599 | 530346122 | No Recognized Claim | 402023 | 530539881 | No Recognized Claim |
| 79176 | 530150374 | Void or Withdrawn | 240600 | 530346124 | No Recognized Claim | 402024 | 530539883 | No Recognized Claim |
| 79177 | 530150375 | Void or Withdrawn | 240601 | 530346125 | No Recognized Claim | 402025 | 530539884 | No Recognized Claim |
| 79178 | 530150376 | Void or Withdrawn | 240602 | 530346126 | No Recognized Claim | 402026 | 530539885 | No Recognized Claim |
| 79179 | 530150377 | Void or Withdrawn | 240603 | 530346127 | No Recognized Claim | 402027 | 530539886 | No Recognized Claim |
| 79180 | 530150378 | Void or Withdrawn | 240604 | 530346128 | No Recognized Claim | 402028 | 530539887 | No Recognized Claim |
| 79181 | 530150379 | Void or Withdrawn | 240605 | 530346129 | No Recognized Claim | 402029 | 530539890 | No Recognized Claim |
| 79182 | 530150380 | Void or Withdrawn | 240606 | 530346130 | No Recognized Claim | 402030 | 530539891 | No Recognized Claim |
| 79183 | 530150381 | Void or Withdrawn | 240607 | 530346131 | No Recognized Claim | 402031 | 530539892 | No Recognized Claim |
| 79184 | 530150382 | Void or Withdrawn | 240608 | 530346132 | No Recognized Claim | 402032 | 530539893 | No Recognized Claim |
| 79185 | 530150383 | Void or Withdrawn | 240609 | 530346135 | No Recognized Claim | 402033 | 530539894 | No Recognized Claim |
| 79186 | 530150384 | Void or Withdrawn | 240610 | 530346136 | No Recognized Claim | 402034 | 530539895 | No Recognized Claim |
| 79187 | 530150385 | Void or Withdrawn | 240611 | 530346137 | No Recognized Claim | 402035 | 530539897 | No Recognized Claim |
| 79188 | 530150386 | Void or Withdrawn | 240612 | 530346138 | No Recognized Claim | 402036 | 530539898 | No Recognized Claim |
| 79189 | 530150387 | Void or Withdrawn | 240613 | 530346139 | No Eligible Purchases | 402037 | 530539899 | No Recognized Claim |
| 79190 | 530150388 | Void or Withdrawn | 240614 | 530346141 | No Recognized Claim | 402038 | 530539900 | No Recognized Claim |
| 79191 | 530150389 | Void or Withdrawn | 240615 | 530346142 | No Recognized Claim | 402039 | 530539901 | No Recognized Claim |
| 79192 | 530150390 | Void or Withdrawn | 240616 | 530346143 | No Recognized Claim | 402040 | 530539902 | No Recognized Claim |
| 79193 | 530150391 | Void or Withdrawn | 240617 | 530346145 | No Eligible Purchases | 402041 | 530539904 | No Recognized Claim |

CenturyLink Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 79194 | 530150392 | Void or Withdrawn | 240618 | 530346146 | No Eligible Purchases | 402042 | 530539905 | No Recognized Claim |
| 79195 | 530150393 | Void or Withdrawn | 240619 | 530346147 | No Recognized Claim | 402043 | 530539906 | No Recognized Claim |
| 79196 | 530150394 | Void or Withdrawn | 240620 | 530346149 | No Recognized Claim | 402044 | 530539907 | No Recognized Claim |
| 79197 | 530150395 | Void or Withdrawn | 240621 | 530346150 | No Eligible Purchases | 402045 | 530539908 | No Recognized Claim |
| 79198 | 530150396 | Void or Withdrawn | 240622 | 530346151 | No Recognized Claim | 402046 | 530539909 | No Recognized Claim |
| 79199 | 530150397 | Void or Withdrawn | 240623 | 530346152 | No Recognized Claim | 402047 | 530539913 | No Recognized Claim |
| 79200 | 530150398 | Void or Withdrawn | 240624 | 530346153 | No Eligible Purchases | 402048 | 530539915 | No Recognized Claim |
| 79201 | 530150399 | Void or Withdrawn | 240625 | 530346157 | No Recognized Claim | 402049 | 530539916 | No Recognized Claim |
| 79202 | 530150400 | Void or Withdrawn | 240626 | 530346159 | No Eligible Purchases | 402050 | 530539919 | No Recognized Claim |
| 79203 | 530150401 | Void or Withdrawn | 240627 | 530346162 | No Recognized Claim | 402051 | 530539920 | No Recognized Claim |
| 79204 | 530150402 | Void or Withdrawn | 240628 | 530346163 | No Eligible Purchases | 402052 | 530539921 | No Recognized Claim |
| 79205 | 530150403 | Void or Withdrawn | 240629 | 530346164 | No Recognized Claim | 402053 | 530539922 | No Recognized Claim |
| 79206 | 530150404 | Void or Withdrawn | 240630 | 530346167 | No Recognized Claim | 402054 | 530539923 | No Recognized Claim |
| 79207 | 530150405 | Void or Withdrawn | 240631 | 530346168 | No Eligible Purchases | 402055 | 530539924 | No Recognized Claim |
| 79208 | 530150406 | Void or Withdrawn | 240632 | 530346169 | No Recognized Claim | 402056 | 530539925 | No Recognized Claim |
| 79209 | 530150407 | Void or Withdrawn | 240633 | 530346170 | No Recognized Claim | 402057 | 530539926 | No Eligible Purchases |
| 79210 | 530150408 | Void or Withdrawn | 240634 | 530346171 | No Recognized Claim | 402058 | 530539927 | No Recognized Claim |
| 79211 | 530150409 | Void or Withdrawn | 240635 | 530346174 | No Recognized Claim | 402059 | 530539928 | No Recognized Claim |
| 79212 | 530150410 | Void or Withdrawn | 240636 | 530346176 | No Recognized Claim | 402060 | 530539929 | No Recognized Claim |
| 79213 | 530150411 | Void or Withdrawn | 240637 | 530346179 | No Recognized Claim | 402061 | 530539930 | No Recognized Claim |
| 79214 | 530150412 | Void or Withdrawn | 240638 | 530346181 | No Eligible Purchases | 402062 | 530539931 | No Recognized Claim |
| 79215 | 530150413 | Void or Withdrawn | 240639 | 530346183 | No Recognized Claim | 402063 | 530539932 | No Eligible Purchases |
| 79216 | 530150414 | Void or Withdrawn | 240640 | 530346184 | No Recognized Claim | 402064 | 530539934 | No Recognized Claim |
| 79217 | 530150415 | Void or Withdrawn | 240641 | 530346185 | No Recognized Claim | 402065 | 530539937 | No Recognized Claim |
| 79218 | 530150416 | Void or Withdrawn | 240642 | 530346186 | No Recognized Claim | 402066 | 530539938 | No Eligible Purchases |
| 79219 | 530150417 | Void or Withdrawn | 240643 | 530346187 | No Recognized Claim | 402067 | 530539939 | No Recognized Claim |
| 79220 | 530150418 | Void or Withdrawn | 240644 | 530346188 | No Recognized Claim | 402068 | 530539940 | No Recognized Claim |
| 79221 | 530150419 | Void or Withdrawn | 240645 | 530346189 | No Recognized Claim | 402069 | 530539941 | No Recognized Claim |
| 79222 | 530150420 | Void or Withdrawn | 240646 | 530346190 | No Recognized Claim | 402070 | 530539942 | No Recognized Claim |
| 79223 | 530150421 | Void or Withdrawn | 240647 | 530346191 | No Recognized Claim | 402071 | 530539943 | No Recognized Claim |
| 79224 | 530150422 | Void or Withdrawn | 240648 | 530346192 | No Eligible Purchases | 402072 | 530539946 | No Recognized Claim |
| 79225 | 530150423 | Void or Withdrawn | 240649 | 530346194 | No Recognized Claim | 402073 | 530539948 | No Recognized Claim |
| 79226 | 530150424 | Void or Withdrawn | 240650 | 530346196 | No Recognized Claim | 402074 | 530539950 | No Recognized Claim |
| 79227 | 530150425 | Void or Withdrawn | 240651 | 530346198 | No Recognized Claim | 402075 | 530539951 | No Recognized Claim |
| 79228 | 530150426 | Void or Withdrawn | 240652 | 530346199 | No Eligible Purchases | 402076 | 530539952 | No Recognized Claim |
| 79229 | 530150427 | Void or Withdrawn | 240653 | 530346200 | No Recognized Claim | 402077 | 530539953 | No Recognized Claim |
| 79230 | 530150428 | Void or Withdrawn | 240654 | 530346201 | No Eligible Purchases | 402078 | 530539955 | No Recognized Claim |
| 79231 | 530150429 | Void or Withdrawn | 240655 | 530346203 | No Recognized Claim | 402079 | 530539958 | No Recognized Claim |
| 79232 | 530150430 | Void or Withdrawn | 240656 | 530346206 | No Recognized Claim | 402080 | 530539959 | No Recognized Claim |
| 79233 | 530150431 | Void or Withdrawn | 240657 | 530346208 | No Recognized Claim | 402081 | 530539960 | No Recognized Claim |
| 79234 | 530150432 | Void or Withdrawn | 240658 | 530346209 | No Recognized Claim | 402082 | 530539961 | No Recognized Claim |
| 79235 | 530150433 | Void or Withdrawn | 240659 | 530346210 | No Recognized Claim | 402083 | 530539962 | No Recognized Claim |
| 79236 | 530150434 | Void or Withdrawn | 240660 | 530346211 | No Eligible Purchases | 402084 | 530539968 | No Recognized Claim |
| 79237 | 530150435 | Void or Withdrawn | 240661 | 530346212 | No Recognized Claim | 402085 | 530539968 | No Recognized Claim |
| 79238 | 530150436 | Void or Withdrawn | 240662 | 530346214 | No Recognized Claim | 402086 | 530539969 | No Recognized Claim |
| 79239 | 530150437 | Void or Withdrawn | 240663 | 530346215 | No Recognized Claim | 402087 | 530539970 | No Recognized Claim |
| 79240 | 530150438 | Void or Withdrawn | 240664 | 530346216 | No Recognized Claim | 402088 | 530539971 | No Recognized Claim |
| 79241 | 530150439 | Void or Withdrawn | 240665 | 530346217 | No Recognized Claim | 402089 | 530539972 | No Eligible Purchases |
| 79242 | 530150440 | Void or Withdrawn | 240666 | 530346218 | No Recognized Claim | 402090 | 530539974 | No Recognized Claim |
| 79243 | 530150441 | Void or Withdrawn | 240667 | 530346219 | No Recognized Claim | 402091 | 530539975 | No Recognized Claim |
| 79244 | 530150442 | Void or Withdrawn | 240668 | 530346220 | No Recognized Claim | 402092 | 530539978 | No Recognized Claim |
| 79245 | 530150443 | Void or Withdrawn | 240669 | 530346221 | No Recognized Claim | 402093 | 530539979 | No Recognized Claim |
| 79246 | 530150444 | Void or Withdrawn | 240670 | 530346222 | No Recognized Claim | 402094 | 530539980 | No Recognized Claim |
| 79247 | 530150445 | Void or Withdrawn | 240671 | 530346223 | No Recognized Claim | 402095 | 530539981 | No Recognized Claim |
| 79248 | 530150446 | Void or Withdrawn | 240672 | 530346225 | No Eligible Purchases | 402096 | 530539984 | No Recognized Claim |
| 79249 | 530150447 | Void or Withdrawn | 240673 | 530346226 | No Recognized Claim | 402097 | 530539985 | No Recognized Claim |
| 79250 | 530150448 | Void or Withdrawn | 240674 | 530346227 | No Recognized Claim | 402098 | 530539986 | No Recognized Claim |
| 79251 | 530150449 | Void or Withdrawn | 240675 | 530346228 | No Recognized Claim | 402099 | 530539987 | No Recognized Claim |
| 79252 | 530150450 | Void or Withdrawn | 240676 | 530346230 | No Eligible Purchases | 402100 | 530539989 | No Recognized Claim |
| 79253 | 530150451 | Void or Withdrawn | 240677 | 530346231 | No Recognized Claim | 402101 | 530539990 | No Recognized Claim |
| 79254 | 530150452 | Void or Withdrawn | 240678 | 530346232 | No Recognized Claim | 402102 | 530539991 | No Recognized Claim |
| 79255 | 530150453 | Void or Withdrawn | 240679 | 530346233 | No Eligible Purchases | 402103 | 530539992 | No Recognized Claim |
| 79256 | 530150454 | Void or Withdrawn | 240680 | 530346234 | No Recognized Claim | 402104 | 530539993 | No Recognized Claim |
| 79257 | 530150455 | Void or Withdrawn | 240681 | 530346236 | No Recognized Claim | 402105 | 530539994 | No Recognized Claim |
| 79258 | 530150456 | Void or Withdrawn | 240682 | 530346237 | No Recognized Claim | 402106 | 530539995 | No Recognized Claim |
| 79259 | 530150457 | Void or Withdrawn | 240683 | 530346238 | No Recognized Claim | 402107 | 530539997 | No Recognized Claim |
| 79260 | 530150458 | Void or Withdrawn | 240684 | 530346242 | No Recognized Claim | 402108 | 530539998 | No Recognized Claim |
| 79261 | 530150459 | Void or Withdrawn | 240685 | 530346244 | No Recognized Claim | 402109 | 530539999 | No Eligible Purchases |
| 79262 | 530150460 | Void or Withdrawn | 240686 | 530346246 | No Recognized Claim | 402110 | 530540000 | No Recognized Claim |
| 79263 | 530150461 | Void or Withdrawn | 240687 | 530346247 | No Recognized Claim | 402111 | 530540001 | No Recognized Claim |
| 79264 | 530150462 | Void or Withdrawn | 240688 | 530346248 | No Recognized Claim | 402112 | 530540002 | No Eligible Purchases |
| 79265 | 530150463 | Void or Withdrawn | 240689 | 530346250 | No Eligible Purchases | 402113 | 530540003 | No Recognized Claim |
| 79266 | 530150464 | Void or Withdrawn | 240690 | 530346252 | No Recognized Claim | 402114 | 530540005 | No Recognized Claim |
| 79267 | 530150465 | Void or Withdrawn | 240691 | 530346253 | No Recognized Claim | 402115 | 530540006 | No Recognized Claim |
| 79268 | 530150466 | Void or Withdrawn | 240692 | 530346254 | No Recognized Claim | 402116 | 530540007 | No Recognized Claim |
| 79269 | 530150467 | Void or Withdrawn | 240693 | 530346255 | No Recognized Claim | 402117 | 530540008 | No Recognized Claim |
| 79270 | 530150468 | Void or Withdrawn | 240694 | 530346256 | No Recognized Claim | 402118 | 530540011 | No Recognized Claim |
| 79271 | 530150469 | Void or Withdrawn | 240695 | 530346258 | No Recognized Claim | 402119 | 530540013 | No Recognized Claim |
| 79272 | 530150470 | Void or Withdrawn | 240696 | 530346259 | No Recognized Claim | 402120 | 530540014 | No Recognized Claim |
| 79273 | 530150471 | Void or Withdrawn | 240697 | 530346260 | No Recognized Claim | 402121 | 530540017 | No Recognized Claim |
| 79274 | 530150472 | Void or Withdrawn | 240698 | 530346261 | No Recognized Claim | 402122 | 530540020 | No Recognized Claim |
| 79275 | 530150473 | Void or Withdrawn | 240699 | 530346262 | No Recognized Claim | 402123 | 530540021 | No Recognized Claim |
| 79276 | 530150474 | Void or Withdrawn | 240700 | 530346263 | No Recognized Claim | 402124 | 530540025 | No Recognized Claim |
| 79277 | 530150475 | Void or Withdrawn | 240701 | 530346264 | No Recognized Claim | 402125 | 530540026 | No Recognized Claim |
| 79278 | 530150476 | Void or Withdrawn | 240702 | 530346266 | No Recognized Claim | 402126 | 530540027 | No Eligible Purchases |
| 79279 | 530150477 | Void or Withdrawn | 240703 | 530346267 | No Eligible Purchases | 402127 | 530540028 | No Eligible Purchases |
| 79280 | 530150478 | Void or Withdrawn | 240704 | 530346268 | No Recognized Claim | 402128 | 530540029 | No Recognized Claim |
| 79281 | 530150479 | Void or Withdrawn | 240705 | 530346269 | No Eligible Purchases | 402129 | 530540030 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 79282 | 530150480 | Void or Withdrawn | 240706 | 530346270 | No Recognized Claim | 402130 | 530540032 | No Recognized Claim |
| 79283 | 530150481 | Void or Withdrawn | 240707 | 530346273 | No Eligible Purchases | 402131 | 530540035 | No Recognized Claim |
| 79284 | 530150482 | Void or Withdrawn | 240708 | 530346274 | No Recognized Claim | 402132 | 530540036 | No Recognized Claim |
| 79285 | 530150483 | Void or Withdrawn | 240709 | 530346275 | No Recognized Claim | 402133 | 530540037 | No Recognized Claim |
| 79286 | 530150484 | Void or Withdrawn | 240710 | 530346276 | No Eligible Purchases | 402134 | 530540038 | No Recognized Claim |
| 79287 | 530150485 | Void or Withdrawn | 240711 | 530346277 | No Recognized Claim | 402135 | 530540040 | No Eligible Purchases |
| 79288 | 530150486 | Void or Withdrawn | 240712 | 530346278 | No Recognized Claim | 402136 | 530540042 | No Recognized Claim |
| 79289 | 530150487 | Void or Withdrawn | 240713 | 530346279 | No Recognized Claim | 402137 | 530540046 | No Recognized Claim |
| 79290 | 530150488 | Void or Withdrawn | 240714 | 530346280 | No Recognized Claim | 402138 | 530540047 | No Recognized Claim |
| 79291 | 530150489 | Void or Withdrawn | 240715 | 530346282 | No Recognized Claim | 402139 | 530540048 | No Recognized Claim |
| 79292 | 530150490 | Void or Withdrawn | 240716 | 530346283 | No Recognized Claim | 402140 | 530540049 | No Recognized Claim |
| 79293 | 530150491 | Void or Withdrawn | 240717 | 530346284 | No Recognized Claim | 402141 | 530540051 | No Eligible Purchases |
| 79294 | 530150492 | Void or Withdrawn | 240718 | 530346285 | No Recognized Claim | 402142 | 530540052 | No Recognized Claim |
| 79295 | 530150493 | Void or Withdrawn | 240719 | 530346286 | No Recognized Claim | 402143 | 530540053 | No Recognized Claim |
| 79296 | 530150494 | Void or Withdrawn | 240720 | 530346287 | No Recognized Claim | 402144 | 530540055 | No Recognized Claim |
| 79297 | 530150495 | Void or Withdrawn | 240721 | 530346290 | No Eligible Purchases | 402145 | 530540056 | No Recognized Claim |
| 79298 | 530150496 | Void or Withdrawn | 240722 | 530346291 | No Recognized Claim | 402146 | 530540057 | No Recognized Claim |
| 79299 | 530150497 | Void or Withdrawn | 240723 | 530346292 | No Eligible Purchases | 402147 | 530540058 | No Recognized Claim |
| 79300 | 530150498 | Void or Withdrawn | 240724 | 530346294 | No Recognized Claim | 402148 | 530540060 | No Recognized Claim |
| 79301 | 530150499 | Void or Withdrawn | 240725 | 530346296 | No Recognized Claim | 402149 | 530540061 | No Recognized Claim |
| 79302 | 530150500 | Void or Withdrawn | 240726 | 530346297 | No Eligible Purchases | 402150 | 530540062 | No Recognized Claim |
| 79303 | 530150501 | Void or Withdrawn | 240727 | 530346298 | No Recognized Claim | 402151 | 530540063 | No Recognized Claim |
| 79304 | 530150502 | Void or Withdrawn | 240728 | 530346299 | No Recognized Claim | 402152 | 530540064 | No Recognized Claim |
| 79305 | 530150503 | Void or Withdrawn | 240729 | 530346300 | No Eligible Purchases | 402153 | 530540066 | No Recognized Claim |
| 79306 | 530150504 | Void or Withdrawn | 240730 | 530346301 | No Recognized Claim | 402154 | 530540067 | No Recognized Claim |
| 79307 | 530150505 | Void or Withdrawn | 240731 | 530346302 | No Recognized Claim | 402155 | 530540068 | No Recognized Claim |
| 79308 | 530150506 | Void or Withdrawn | 240732 | 530346303 | No Recognized Claim | 402156 | 530540069 | No Recognized Claim |
| 79309 | 530150507 | Void or Withdrawn | 240733 | 530346304 | No Recognized Claim | 402157 | 530540070 | No Recognized Claim |
| 79310 | 530150508 | Void or Withdrawn | 240734 | 530346305 | No Recognized Claim | 402158 | 530540071 | No Recognized Claim |
| 79311 | 530150509 | Void or Withdrawn | 240735 | 530346306 | No Recognized Claim | 402159 | 530540072 | No Recognized Claim |
| 79312 | 530150510 | Void or Withdrawn | 240736 | 530346307 | No Eligible Purchases | 402160 | 530540074 | No Recognized Claim |
| 79313 | 530150511 | Void or Withdrawn | 240737 | 530346308 | No Recognized Claim | 402161 | 530540075 | No Recognized Claim |
| 79314 | 530150512 | Void or Withdrawn | 240738 | 530346309 | No Recognized Claim | 402162 | 530540078 | No Recognized Claim |
| 79315 | 530150513 | Void or Withdrawn | 240739 | 530346311 | No Recognized Claim | 402163 | 530540079 | No Recognized Claim |
| 79316 | 530150514 | Void or Withdrawn | 240740 | 530346313 | No Recognized Claim | 402164 | 530540082 | No Recognized Claim |
| 79317 | 530150515 | Void or Withdrawn | 240741 | 530346314 | No Recognized Claim | 402165 | 530540083 | No Recognized Claim |
| 79318 | 530150516 | Void or Withdrawn | 240742 | 530346315 | No Eligible Purchases | 402166 | 530540084 | No Recognized Claim |
| 79319 | 530150517 | Void or Withdrawn | 240743 | 530346316 | No Recognized Claim | 402167 | 530540086 | No Recognized Claim |
| 79320 | 530150518 | Void or Withdrawn | 240744 | 530346317 | No Recognized Claim | 402168 | 530540088 | No Eligible Purchases |
| 79321 | 530150519 | Void or Withdrawn | 240745 | 530346318 | No Recognized Claim | 402169 | 530540089 | No Recognized Claim |
| 79322 | 530150520 | Void or Withdrawn | 240746 | 530346320 | No Recognized Claim | 402170 | 530540090 | No Recognized Claim |
| 79323 | 530150521 | Void or Withdrawn | 240747 | 530346321 | No Recognized Claim | 402171 | 530540091 | No Recognized Claim |
| 79324 | 530150522 | Void or Withdrawn | 240748 | 530346322 | No Recognized Claim | 402172 | 530540094 | No Eligible Purchases |
| 79325 | 530150523 | Void or Withdrawn | 240749 | 530346323 | No Eligible Purchases | 402173 | 530540095 | No Recognized Claim |
| 79326 | 530150524 | Void or Withdrawn | 240750 | 530346325 | No Recognized Claim | 402174 | 530540096 | No Recognized Claim |
| 79327 | 530150525 | Void or Withdrawn | 240751 | 530346326 | No Eligible Purchases | 402175 | 530540097 | No Recognized Claim |
| 79328 | 530150526 | Void or Withdrawn | 240752 | 530346327 | No Eligible Purchases | 402176 | 530540098 | No Recognized Claim |
| 79329 | 530150527 | Void or Withdrawn | 240753 | 530346328 | No Recognized Claim | 402177 | 530540100 | No Eligible Purchases |
| 79330 | 530150528 | Void or Withdrawn | 240754 | 530346329 | No Recognized Claim | 402178 | 530540101 | No Recognized Claim |
| 79331 | 530150529 | Void or Withdrawn | 240755 | 530346332 | No Eligible Purchases | 402179 | 530540102 | No Recognized Claim |
| 79332 | 530150530 | Void or Withdrawn | 240756 | 530346333 | No Recognized Claim | 402180 | 530540103 | No Recognized Claim |
| 79333 | 530150531 | Void or Withdrawn | 240757 | 530346334 | No Recognized Claim | 402181 | 530540104 | No Recognized Claim |
| 79334 | 530150532 | Void or Withdrawn | 240758 | 530346335 | No Recognized Claim | 402182 | 530540105 | No Recognized Claim |
| 79335 | 530150533 | Void or Withdrawn | 240759 | 530346337 | No Recognized Claim | 402183 | 530540106 | No Recognized Claim |
| 79336 | 530150534 | Void or Withdrawn | 240760 | 530346338 | No Recognized Claim | 402184 | 530540108 | No Recognized Claim |
| 79337 | 530150535 | Void or Withdrawn | 240761 | 530346340 | No Eligible Purchases | 402185 | 530540109 | No Recognized Claim |
| 79338 | 530150536 | Void or Withdrawn | 240762 | 530346343 | No Recognized Claim | 402186 | 530540112 | No Recognized Claim |
| 79339 | 530150537 | Void or Withdrawn | 240763 | 530346344 | No Recognized Claim | 402187 | 530540115 | No Recognized Claim |
| 79340 | 530150538 | Void or Withdrawn | 240764 | 530346345 | No Recognized Claim | 402188 | 530540116 | No Recognized Claim |
| 79341 | 530150539 | Void or Withdrawn | 240765 | 530346346 | No Recognized Claim | 402189 | 530540117 | No Recognized Claim |
| 79342 | 530150540 | Void or Withdrawn | 240766 | 530346349 | No Recognized Claim | 402190 | 530540118 | No Recognized Claim |
| 79343 | 530150541 | Void or Withdrawn | 240767 | 530346350 | No Recognized Claim | 402191 | 530540119 | No Recognized Claim |
| 79344 | 530150542 | Void or Withdrawn | 240768 | 530346351 | No Recognized Claim | 402192 | 530540120 | No Recognized Claim |
| 79345 | 530150543 | Void or Withdrawn | 240769 | 530346353 | No Recognized Claim | 402193 | 530540122 | No Recognized Claim |
| 79346 | 530150544 | Void or Withdrawn | 240770 | 530346354 | No Recognized Claim | 402194 | 530540123 | No Recognized Claim |
| 79347 | 530150545 | Void or Withdrawn | 240771 | 530346356 | No Recognized Claim | 402195 | 530540124 | No Recognized Claim |
| 79348 | 530150546 | Void or Withdrawn | 240772 | 530346357 | No Recognized Claim | 402196 | 530540125 | No Eligible Purchases |
| 79349 | 530150547 | Void or Withdrawn | 240773 | 530346359 | No Eligible Purchases | 402197 | 530540126 | No Recognized Claim |
| 79350 | 530150548 | Void or Withdrawn | 240774 | 530346360 | No Recognized Claim | 402198 | 530540129 | No Recognized Claim |
| 79351 | 530150549 | Void or Withdrawn | 240775 | 530346364 | No Recognized Claim | 402199 | 530540131 | No Recognized Claim |
| 79352 | 530150550 | Void or Withdrawn | 240776 | 530346368 | No Recognized Claim | 402200 | 530540132 | No Eligible Purchases |
| 79353 | 530150551 | Void or Withdrawn | 240777 | 530346370 | No Eligible Purchases | 402201 | 530540133 | No Recognized Claim |
| 79354 | 530150552 | Void or Withdrawn | 240778 | 530346371 | No Recognized Claim | 402202 | 530540134 | No Recognized Claim |
| 79355 | 530150553 | Void or Withdrawn | 240779 | 530346372 | No Recognized Claim | 402203 | 530540137 | No Recognized Claim |
| 79356 | 530150554 | Void or Withdrawn | 240780 | 530346373 | No Recognized Claim | 402204 | 530540141 | No Recognized Claim |
| 79357 | 530150555 | Void or Withdrawn | 240781 | 530346375 | No Recognized Claim | 402205 | 530540143 | No Recognized Claim |
| 79358 | 530150556 | Void or Withdrawn | 240782 | 530346377 | No Recognized Claim | 402206 | 530540144 | No Eligible Purchases |
| 79359 | 530150557 | Void or Withdrawn | 240783 | 530346379 | No Recognized Claim | 402207 | 530540145 | No Recognized Claim |
| 79360 | 530150558 | Void or Withdrawn | 240784 | 530346380 | No Recognized Claim | 402208 | 530540146 | No Recognized Claim |
| 79361 | 530150559 | Void or Withdrawn | 240785 | 530346381 | No Recognized Claim | 402209 | 530540147 | No Recognized Claim |
| 79362 | 530150560 | Void or Withdrawn | 240786 | 530346382 | No Recognized Claim | 402210 | 530540148 | No Recognized Claim |
| 79363 | 530150561 | Void or Withdrawn | 240787 | 530346383 | No Recognized Claim | 402211 | 530540149 | No Recognized Claim |
| 79364 | 530150562 | Void or Withdrawn | 240788 | 530346385 | No Recognized Claim | 402212 | 530540150 | No Recognized Claim |
| 79365 | 530150563 | Void or Withdrawn | 240789 | 530346386 | No Recognized Claim | 402213 | 530540151 | No Eligible Purchases |
| 79366 | 530150564 | Void or Withdrawn | 240790 | 530346387 | No Recognized Claim | 402214 | 530540153 | No Recognized Claim |
| 79367 | 530150565 | Void or Withdrawn | 240791 | 530346388 | No Recognized Claim | 402215 | 530540155 | No Recognized Claim |
| 79368 | 530150566 | Void or Withdrawn | 240792 | 530346390 | No Recognized Claim | 402216 | 530540156 | No Recognized Claim |
| 79369 | 530150567 | Void or Withdrawn | 240793 | 530346391 | No Eligible Purchases | 402217 | 530540157 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| Claim | ID | Reason | Claim | ID | Reason | Claim | ID | Reason |
|---|---|---|---|---|---|---|---|---|
| 79370 | 530150568 | Void or Withdrawn | 240794 | 530346392 | No Recognized Claim | 402218 | 530540158 | No Recognized Claim |
| 79371 | 530150569 | Void or Withdrawn | 240795 | 530346394 | No Recognized Claim | 402219 | 530540159 | No Recognized Claim |
| 79372 | 530150570 | Void or Withdrawn | 240796 | 530346395 | No Recognized Claim | 402220 | 530540160 | No Recognized Claim |
| 79373 | 530150571 | Void or Withdrawn | 240797 | 530346396 | No Recognized Claim | 402221 | 530540161 | No Recognized Claim |
| 79374 | 530150572 | Void or Withdrawn | 240798 | 530346397 | No Recognized Claim | 402222 | 530540162 | No Recognized Claim |
| 79375 | 530150573 | Void or Withdrawn | 240799 | 530346398 | No Recognized Claim | 402223 | 530540165 | No Recognized Claim |
| 79376 | 530150574 | Void or Withdrawn | 240800 | 530346399 | No Recognized Claim | 402224 | 530540166 | No Recognized Claim |
| 79377 | 530150575 | Void or Withdrawn | 240801 | 530346401 | No Eligible Purchases | 402225 | 530540167 | No Recognized Claim |
| 79378 | 530150576 | Void or Withdrawn | 240802 | 530346402 | No Eligible Purchases | 402226 | 530540169 | No Recognized Claim |
| 79379 | 530150577 | Void or Withdrawn | 240803 | 530346403 | No Eligible Purchases | 402227 | 530540170 | No Recognized Claim |
| 79380 | 530150578 | Void or Withdrawn | 240804 | 530346405 | No Recognized Claim | 402228 | 530540171 | No Recognized Claim |
| 79381 | 530150579 | Void or Withdrawn | 240805 | 530346406 | No Recognized Claim | 402229 | 530540173 | No Recognized Claim |
| 79382 | 530150580 | Void or Withdrawn | 240806 | 530346408 | No Recognized Claim | 402230 | 530540174 | No Recognized Claim |
| 79383 | 530150581 | Void or Withdrawn | 240807 | 530346409 | No Recognized Claim | 402231 | 530540176 | No Recognized Claim |
| 79384 | 530150582 | Void or Withdrawn | 240808 | 530346410 | No Recognized Claim | 402232 | 530540178 | No Recognized Claim |
| 79385 | 530150583 | Void or Withdrawn | 240809 | 530346411 | No Eligible Purchases | 402233 | 530540179 | No Recognized Claim |
| 79386 | 530150584 | Void or Withdrawn | 240810 | 530346412 | No Recognized Claim | 402234 | 530540180 | No Recognized Claim |
| 79387 | 530150585 | Void or Withdrawn | 240811 | 530346414 | No Recognized Claim | 402235 | 530540181 | No Eligible Purchases |
| 79388 | 530150586 | Void or Withdrawn | 240812 | 530346418 | No Recognized Claim | 402236 | 530540182 | No Recognized Claim |
| 79389 | 530150587 | Void or Withdrawn | 240813 | 530346419 | No Recognized Claim | 402237 | 530540184 | No Recognized Claim |
| 79390 | 530150588 | Void or Withdrawn | 240814 | 530346421 | No Recognized Claim | 402238 | 530540185 | No Recognized Claim |
| 79391 | 530150589 | Void or Withdrawn | 240815 | 530346422 | No Recognized Claim | 402239 | 530540186 | No Recognized Claim |
| 79392 | 530150590 | Void or Withdrawn | 240816 | 530346423 | No Recognized Claim | 402240 | 530540187 | No Eligible Purchases |
| 79393 | 530150591 | Void or Withdrawn | 240817 | 530346424 | No Eligible Purchases | 402241 | 530540188 | No Recognized Claim |
| 79394 | 530150592 | Void or Withdrawn | 240818 | 530346426 | No Recognized Claim | 402242 | 530540189 | No Recognized Claim |
| 79395 | 530150593 | Void or Withdrawn | 240819 | 530346427 | No Recognized Claim | 402243 | 530540190 | No Recognized Claim |
| 79396 | 530150594 | Void or Withdrawn | 240820 | 530346428 | No Recognized Claim | 402244 | 530540191 | No Recognized Claim |
| 79397 | 530150595 | Void or Withdrawn | 240821 | 530346429 | No Recognized Claim | 402245 | 530540194 | No Eligible Purchases |
| 79398 | 530150596 | Void or Withdrawn | 240822 | 530346430 | No Recognized Claim | 402246 | 530540195 | No Recognized Claim |
| 79399 | 530150597 | Void or Withdrawn | 240823 | 530346433 | No Recognized Claim | 402247 | 530540196 | No Recognized Claim |
| 79400 | 530150598 | Void or Withdrawn | 240824 | 530346435 | No Recognized Claim | 402248 | 530540197 | No Recognized Claim |
| 79401 | 530150599 | Void or Withdrawn | 240825 | 530346436 | No Recognized Claim | 402249 | 530540198 | No Recognized Claim |
| 79402 | 530150600 | Void or Withdrawn | 240826 | 530346437 | No Recognized Claim | 402250 | 530540199 | No Recognized Claim |
| 79403 | 530150601 | Void or Withdrawn | 240827 | 530346438 | No Eligible Purchases | 402251 | 530540200 | No Recognized Claim |
| 79404 | 530150602 | Void or Withdrawn | 240828 | 530346440 | No Recognized Claim | 402252 | 530540202 | No Recognized Claim |
| 79405 | 530150603 | Void or Withdrawn | 240829 | 530346441 | No Recognized Claim | 402253 | 530540203 | No Recognized Claim |
| 79406 | 530150604 | Void or Withdrawn | 240830 | 530346442 | No Recognized Claim | 402254 | 530540204 | No Recognized Claim |
| 79407 | 530150605 | Void or Withdrawn | 240831 | 530346443 | No Eligible Purchases | 402255 | 530540205 | No Recognized Claim |
| 79408 | 530150606 | Void or Withdrawn | 240832 | 530346444 | No Recognized Claim | 402256 | 530540207 | No Recognized Claim |
| 79409 | 530150607 | Void or Withdrawn | 240833 | 530346447 | No Recognized Claim | 402257 | 530540208 | No Recognized Claim |
| 79410 | 530150608 | Void or Withdrawn | 240834 | 530346448 | No Recognized Claim | 402258 | 530540209 | No Recognized Claim |
| 79411 | 530150609 | Void or Withdrawn | 240835 | 530346450 | No Recognized Claim | 402259 | 530540210 | No Eligible Purchases |
| 79412 | 530150610 | Void or Withdrawn | 240836 | 530346451 | No Recognized Claim | 402260 | 530540211 | No Recognized Claim |
| 79413 | 530150611 | Void or Withdrawn | 240837 | 530346453 | No Recognized Claim | 402261 | 530540212 | No Recognized Claim |
| 79414 | 530150612 | Void or Withdrawn | 240838 | 530346454 | No Recognized Claim | 402262 | 530540213 | No Recognized Claim |
| 79415 | 530150613 | Void or Withdrawn | 240839 | 530346455 | No Recognized Claim | 402263 | 530540214 | No Recognized Claim |
| 79416 | 530150614 | Void or Withdrawn | 240840 | 530346456 | No Recognized Claim | 402264 | 530540215 | No Recognized Claim |
| 79417 | 530150615 | Void or Withdrawn | 240841 | 530346457 | No Recognized Claim | 402265 | 530540216 | No Recognized Claim |
| 79418 | 530150616 | Void or Withdrawn | 240842 | 530346458 | No Eligible Purchases | 402266 | 530540217 | No Recognized Claim |
| 79419 | 530150617 | Void or Withdrawn | 240843 | 530346459 | No Eligible Purchases | 402267 | 530540218 | No Recognized Claim |
| 79420 | 530150618 | Void or Withdrawn | 240844 | 530346460 | No Recognized Claim | 402268 | 530540221 | No Recognized Claim |
| 79421 | 530150619 | Void or Withdrawn | 240845 | 530346461 | No Recognized Claim | 402269 | 530540222 | No Recognized Claim |
| 79422 | 530150620 | Void or Withdrawn | 240846 | 530346462 | No Eligible Purchases | 402270 | 530540225 | No Recognized Claim |
| 79423 | 530150621 | Void or Withdrawn | 240847 | 530346465 | No Recognized Claim | 402271 | 530540226 | No Recognized Claim |
| 79424 | 530150622 | Void or Withdrawn | 240848 | 530346466 | No Recognized Claim | 402272 | 530540227 | No Recognized Claim |
| 79425 | 530150623 | Void or Withdrawn | 240849 | 530346467 | No Eligible Purchases | 402273 | 530540228 | No Recognized Claim |
| 79426 | 530150624 | Void or Withdrawn | 240850 | 530346469 | No Recognized Claim | 402274 | 530540229 | No Recognized Claim |
| 79427 | 530150625 | Void or Withdrawn | 240851 | 530346471 | No Recognized Claim | 402275 | 530540230 | No Recognized Claim |
| 79428 | 530150626 | No Recognized Claim | 240852 | 530346472 | No Recognized Claim | 402276 | 530540231 | No Recognized Claim |
| 79429 | 530150627 | Void or Withdrawn | 240853 | 530346473 | No Recognized Claim | 402277 | 530540234 | No Eligible Purchases |
| 79430 | 530150628 | Void or Withdrawn | 240854 | 530346474 | No Recognized Claim | 402278 | 530540235 | No Recognized Claim |
| 79431 | 530150629 | Void or Withdrawn | 240855 | 530346475 | No Recognized Claim | 402279 | 530540236 | No Eligible Purchases |
| 79432 | 530150630 | Void or Withdrawn | 240856 | 530346480 | No Recognized Claim | 402280 | 530540239 | No Recognized Claim |
| 79433 | 530150631 | Void or Withdrawn | 240857 | 530346481 | No Recognized Claim | 402281 | 530540243 | No Recognized Claim |
| 79434 | 530150632 | Void or Withdrawn | 240858 | 530346482 | No Eligible Purchases | 402282 | 530540244 | No Recognized Claim |
| 79435 | 530150633 | Void or Withdrawn | 240859 | 530346484 | No Recognized Claim | 402283 | 530540245 | No Recognized Claim |
| 79436 | 530150634 | Void or Withdrawn | 240860 | 530346485 | No Recognized Claim | 402284 | 530540247 | No Recognized Claim |
| 79437 | 530150635 | Void or Withdrawn | 240861 | 530346486 | No Recognized Claim | 402285 | 530540249 | No Eligible Purchases |
| 79438 | 530150636 | Void or Withdrawn | 240862 | 530346487 | No Recognized Claim | 402286 | 530540250 | No Recognized Claim |
| 79439 | 530150637 | Void or Withdrawn | 240863 | 530346489 | No Recognized Claim | 402287 | 530540251 | No Recognized Claim |
| 79440 | 530150638 | Void or Withdrawn | 240864 | 530346490 | No Eligible Purchases | 402288 | 530540254 | No Recognized Claim |
| 79441 | 530150639 | Void or Withdrawn | 240865 | 530346492 | No Recognized Claim | 402289 | 530540255 | No Recognized Claim |
| 79442 | 530150640 | Void or Withdrawn | 240866 | 530346495 | No Recognized Claim | 402290 | 530540256 | No Recognized Claim |
| 79443 | 530150641 | Void or Withdrawn | 240867 | 530346496 | No Recognized Claim | 402291 | 530540257 | No Recognized Claim |
| 79444 | 530150642 | Void or Withdrawn | 240868 | 530346497 | No Eligible Purchases | 402292 | 530540258 | No Recognized Claim |
| 79445 | 530150643 | Void or Withdrawn | 240869 | 530346498 | No Recognized Claim | 402293 | 530540259 | No Recognized Claim |
| 79446 | 530150644 | Void or Withdrawn | 240870 | 530346499 | No Eligible Purchases | 402294 | 530540260 | No Recognized Claim |
| 79447 | 530150645 | Void or Withdrawn | 240871 | 530346500 | No Eligible Purchases | 402295 | 530540261 | No Eligible Purchases |
| 79448 | 530150646 | Void or Withdrawn | 240872 | 530346502 | No Eligible Purchases | 402296 | 530540262 | No Recognized Claim |
| 79449 | 530150647 | Void or Withdrawn | 240873 | 530346503 | No Recognized Claim | 402297 | 530540263 | No Recognized Claim |
| 79450 | 530150648 | Void or Withdrawn | 240874 | 530346505 | No Recognized Claim | 402298 | 530540264 | No Recognized Claim |
| 79451 | 530150649 | Void or Withdrawn | 240875 | 530346506 | No Eligible Purchases | 402299 | 530540265 | No Recognized Claim |
| 79452 | 530150650 | Void or Withdrawn | 240876 | 530346507 | No Recognized Claim | 402300 | 530540266 | No Eligible Purchases |
| 79453 | 530150651 | Void or Withdrawn | 240877 | 530346508 | No Recognized Claim | 402301 | 530540267 | No Recognized Claim |
| 79454 | 530150652 | Void or Withdrawn | 240878 | 530346510 | No Recognized Claim | 402302 | 530540268 | No Recognized Claim |
| 79455 | 530150653 | Void or Withdrawn | 240879 | 530346513 | No Recognized Claim | 402303 | 530540272 | No Recognized Claim |
| 79456 | 530150654 | Void or Withdrawn | 240880 | 530346514 | No Recognized Claim | 402304 | 530540273 | No Recognized Claim |
| 79457 | 530150655 | Void or Withdrawn | 240881 | 530346515 | No Recognized Claim | 402305 | 530540275 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 79458 | 530150656 | Void or Withdrawn | 240882 | 530346516 | No Eligible Purchases | 402306 | 530540276 | No Eligible Purchases |
| 79459 | 530150657 | Void or Withdrawn | 240883 | 530346517 | No Eligible Purchases | 402307 | 530540278 | No Recognized Claim |
| 79460 | 530150658 | Void or Withdrawn | 240884 | 530346520 | No Recognized Claim | 402308 | 530540280 | No Recognized Claim |
| 79461 | 530150659 | Void or Withdrawn | 240885 | 530346521 | No Eligible Purchases | 402309 | 530540282 | No Recognized Claim |
| 79462 | 530150660 | Void or Withdrawn | 240886 | 530346522 | No Recognized Claim | 402310 | 530540283 | No Recognized Claim |
| 79463 | 530150661 | Void or Withdrawn | 240887 | 530346524 | No Recognized Claim | 402311 | 530540285 | No Eligible Purchases |
| 79464 | 530150662 | Void or Withdrawn | 240888 | 530346526 | No Recognized Claim | 402312 | 530540286 | No Recognized Claim |
| 79465 | 530150663 | Void or Withdrawn | 240889 | 530346527 | No Recognized Claim | 402313 | 530540287 | No Recognized Claim |
| 79466 | 530150664 | Void or Withdrawn | 240890 | 530346528 | No Recognized Claim | 402314 | 530540289 | No Recognized Claim |
| 79467 | 530150665 | Void or Withdrawn | 240891 | 530346529 | No Eligible Purchases | 402315 | 530540290 | No Recognized Claim |
| 79468 | 530150666 | Void or Withdrawn | 240892 | 530346530 | No Recognized Claim | 402316 | 530540292 | No Recognized Claim |
| 79469 | 530150667 | Void or Withdrawn | 240893 | 530346531 | No Recognized Claim | 402317 | 530540293 | No Recognized Claim |
| 79470 | 530150668 | Void or Withdrawn | 240894 | 530346532 | No Recognized Claim | 402318 | 530540294 | No Recognized Claim |
| 79471 | 530150669 | Void or Withdrawn | 240895 | 530346535 | No Recognized Claim | 402319 | 530540295 | No Recognized Claim |
| 79472 | 530150670 | Void or Withdrawn | 240896 | 530346536 | No Eligible Purchases | 402320 | 530540296 | No Recognized Claim |
| 79473 | 530150671 | Void or Withdrawn | 240897 | 530346537 | No Recognized Claim | 402321 | 530540297 | No Recognized Claim |
| 79474 | 530150672 | Void or Withdrawn | 240898 | 530346538 | No Recognized Claim | 402322 | 530540300 | No Recognized Claim |
| 79475 | 530150673 | Void or Withdrawn | 240899 | 530346541 | No Recognized Claim | 402323 | 530540301 | No Recognized Claim |
| 79476 | 530150674 | Void or Withdrawn | 240900 | 530346542 | No Eligible Purchases | 402324 | 530540302 | No Recognized Claim |
| 79477 | 530150675 | Void or Withdrawn | 240901 | 530346543 | No Recognized Claim | 402325 | 530540304 | No Recognized Claim |
| 79478 | 530150676 | Void or Withdrawn | 240902 | 530346545 | No Eligible Purchases | 402326 | 530540305 | No Recognized Claim |
| 79479 | 530150677 | Void or Withdrawn | 240903 | 530346546 | No Recognized Claim | 402327 | 530540306 | No Recognized Claim |
| 79480 | 530150678 | Void or Withdrawn | 240904 | 530346547 | No Recognized Claim | 402328 | 530540307 | No Recognized Claim |
| 79481 | 530150679 | Void or Withdrawn | 240905 | 530346550 | No Recognized Claim | 402329 | 530540308 | No Recognized Claim |
| 79482 | 530150680 | Void or Withdrawn | 240906 | 530346551 | No Recognized Claim | 402330 | 530540310 | No Recognized Claim |
| 79483 | 530150681 | Void or Withdrawn | 240907 | 530346552 | No Eligible Purchases | 402331 | 530540311 | No Recognized Claim |
| 79484 | 530150682 | Void or Withdrawn | 240908 | 530346555 | No Recognized Claim | 402332 | 530540312 | No Recognized Claim |
| 79485 | 530150683 | Void or Withdrawn | 240909 | 530346556 | No Eligible Purchases | 402333 | 530540313 | No Recognized Claim |
| 79486 | 530150684 | Void or Withdrawn | 240910 | 530346557 | No Recognized Claim | 402334 | 530540314 | No Recognized Claim |
| 79487 | 530150685 | Void or Withdrawn | 240911 | 530346558 | No Recognized Claim | 402335 | 530540315 | No Recognized Claim |
| 79488 | 530150686 | Void or Withdrawn | 240912 | 530346559 | No Recognized Claim | 402336 | 530540316 | No Recognized Claim |
| 79489 | 530150687 | Void or Withdrawn | 240913 | 530346560 | No Recognized Claim | 402337 | 530540317 | No Recognized Claim |
| 79490 | 530150688 | Void or Withdrawn | 240914 | 530346561 | No Eligible Purchases | 402338 | 530540318 | No Recognized Claim |
| 79491 | 530150689 | Void or Withdrawn | 240915 | 530346562 | No Recognized Claim | 402339 | 530540319 | No Recognized Claim |
| 79492 | 530150690 | Void or Withdrawn | 240916 | 530346563 | No Recognized Claim | 402340 | 530540321 | No Recognized Claim |
| 79493 | 530150691 | Void or Withdrawn | 240917 | 530346565 | No Recognized Claim | 402341 | 530540322 | No Recognized Claim |
| 79494 | 530150692 | Void or Withdrawn | 240918 | 530346566 | No Recognized Claim | 402342 | 530540323 | No Recognized Claim |
| 79495 | 530150693 | Void or Withdrawn | 240919 | 530346568 | No Recognized Claim | 402343 | 530540324 | No Recognized Claim |
| 79496 | 530150694 | Void or Withdrawn | 240920 | 530346569 | No Recognized Claim | 402344 | 530540327 | No Recognized Claim |
| 79497 | 530150695 | Void or Withdrawn | 240921 | 530346570 | No Recognized Claim | 402345 | 530540328 | No Recognized Claim |
| 79498 | 530150696 | Void or Withdrawn | 240922 | 530346571 | No Recognized Claim | 402346 | 530540329 | No Recognized Claim |
| 79499 | 530150697 | Void or Withdrawn | 240923 | 530346575 | No Eligible Purchases | 402347 | 530540331 | No Recognized Claim |
| 79500 | 530150698 | Void or Withdrawn | 240924 | 530346576 | No Recognized Claim | 402348 | 530540332 | No Recognized Claim |
| 79501 | 530150699 | Void or Withdrawn | 240925 | 530346578 | No Eligible Purchases | 402349 | 530540333 | No Recognized Claim |
| 79502 | 530150700 | Void or Withdrawn | 240926 | 530346581 | No Recognized Claim | 402350 | 530540334 | No Recognized Claim |
| 79503 | 530150701 | Void or Withdrawn | 240927 | 530346582 | No Recognized Claim | 402351 | 530540335 | No Recognized Claim |
| 79504 | 530150702 | Void or Withdrawn | 240928 | 530346583 | No Eligible Purchases | 402352 | 530540338 | No Recognized Claim |
| 79505 | 530150703 | Void or Withdrawn | 240929 | 530346585 | No Recognized Claim | 402353 | 530540339 | No Eligible Purchases |
| 79506 | 530150704 | Void or Withdrawn | 240930 | 530346586 | No Recognized Claim | 402354 | 530540341 | No Recognized Claim |
| 79507 | 530150705 | Void or Withdrawn | 240931 | 530346587 | No Recognized Claim | 402355 | 530540342 | No Recognized Claim |
| 79508 | 530150706 | Void or Withdrawn | 240932 | 530346588 | No Recognized Claim | 402356 | 530540344 | No Eligible Purchases |
| 79509 | 530150707 | Void or Withdrawn | 240933 | 530346590 | No Recognized Claim | 402357 | 530540345 | No Recognized Claim |
| 79510 | 530150708 | Void or Withdrawn | 240934 | 530346591 | No Recognized Claim | 402358 | 530540346 | No Recognized Claim |
| 79511 | 530150709 | Void or Withdrawn | 240935 | 530346593 | No Recognized Claim | 402359 | 530540347 | No Recognized Claim |
| 79512 | 530150710 | Void or Withdrawn | 240936 | 530346594 | No Recognized Claim | 402360 | 530540349 | No Recognized Claim |
| 79513 | 530150711 | Void or Withdrawn | 240937 | 530346595 | No Recognized Claim | 402361 | 530540351 | No Recognized Claim |
| 79514 | 530150712 | Void or Withdrawn | 240938 | 530346596 | No Recognized Claim | 402362 | 530540352 | No Recognized Claim |
| 79515 | 530150713 | Void or Withdrawn | 240939 | 530346598 | No Recognized Claim | 402363 | 530540353 | No Eligible Purchases |
| 79516 | 530150714 | Void or Withdrawn | 240940 | 530346599 | No Recognized Claim | 402364 | 530540354 | No Recognized Claim |
| 79517 | 530150715 | Void or Withdrawn | 240941 | 530346601 | No Recognized Claim | 402365 | 530540355 | No Recognized Claim |
| 79518 | 530150716 | Void or Withdrawn | 240942 | 530346602 | No Eligible Purchases | 402366 | 530540356 | No Recognized Claim |
| 79519 | 530150717 | Void or Withdrawn | 240943 | 530346603 | No Recognized Claim | 402367 | 530540357 | No Recognized Claim |
| 79520 | 530150718 | Void or Withdrawn | 240944 | 530346604 | No Eligible Purchases | 402368 | 530540358 | No Recognized Claim |
| 79521 | 530150719 | Void or Withdrawn | 240945 | 530346605 | No Recognized Claim | 402369 | 530540360 | No Recognized Claim |
| 79522 | 530150720 | Void or Withdrawn | 240946 | 530346606 | No Recognized Claim | 402370 | 530540361 | No Recognized Claim |
| 79523 | 530150721 | Void or Withdrawn | 240947 | 530346607 | No Recognized Claim | 402371 | 530540362 | No Recognized Claim |
| 79524 | 530150722 | Void or Withdrawn | 240948 | 530346610 | No Eligible Purchases | 402372 | 530540363 | No Recognized Claim |
| 79525 | 530150723 | Void or Withdrawn | 240949 | 530346612 | No Recognized Claim | 402373 | 530540364 | No Recognized Claim |
| 79526 | 530150724 | Void or Withdrawn | 240950 | 530346615 | No Recognized Claim | 402374 | 530540370 | No Recognized Claim |
| 79527 | 530150725 | Void or Withdrawn | 240951 | 530346617 | No Recognized Claim | 402375 | 530540374 | No Recognized Claim |
| 79528 | 530150726 | Void or Withdrawn | 240952 | 530346619 | No Recognized Claim | 402376 | 530540375 | No Recognized Claim |
| 79529 | 530150727 | Void or Withdrawn | 240953 | 530346620 | No Recognized Claim | 402377 | 530540376 | No Eligible Purchases |
| 79530 | 530150728 | Void or Withdrawn | 240954 | 530346621 | No Eligible Purchases | 402378 | 530540377 | No Recognized Claim |
| 79531 | 530150729 | Void or Withdrawn | 240955 | 530346622 | No Recognized Claim | 402379 | 530540378 | No Recognized Claim |
| 79532 | 530150730 | Void or Withdrawn | 240956 | 530346623 | No Recognized Claim | 402380 | 530540379 | No Recognized Claim |
| 79533 | 530150731 | Void or Withdrawn | 240957 | 530346624 | No Recognized Claim | 402381 | 530540380 | No Recognized Claim |
| 79534 | 530150732 | Void or Withdrawn | 240958 | 530346626 | No Eligible Purchases | 402382 | 530540381 | No Recognized Claim |
| 79535 | 530150733 | Void or Withdrawn | 240959 | 530346627 | No Recognized Claim | 402383 | 530540382 | No Recognized Claim |
| 79536 | 530150734 | Void or Withdrawn | 240960 | 530346628 | No Eligible Purchases | 402384 | 530540383 | No Eligible Purchases |
| 79537 | 530150735 | Void or Withdrawn | 240961 | 530346629 | No Recognized Claim | 402385 | 530540384 | No Recognized Claim |
| 79538 | 530150736 | Void or Withdrawn | 240962 | 530346630 | No Recognized Claim | 402386 | 530540385 | No Recognized Claim |
| 79539 | 530150737 | Void or Withdrawn | 240963 | 530346631 | No Recognized Claim | 402387 | 530540386 | No Recognized Claim |
| 79540 | 530150738 | Void or Withdrawn | 240964 | 530346633 | No Eligible Purchases | 402388 | 530540387 | No Recognized Claim |
| 79541 | 530150739 | Void or Withdrawn | 240965 | 530346634 | No Recognized Claim | 402389 | 530540388 | No Recognized Claim |
| 79542 | 530150740 | Void or Withdrawn | 240966 | 530346637 | No Recognized Claim | 402390 | 530540390 | No Recognized Claim |
| 79543 | 530150741 | Void or Withdrawn | 240967 | 530346638 | No Recognized Claim | 402391 | 530540391 | No Recognized Claim |
| 79544 | 530150742 | Void or Withdrawn | 240968 | 530346639 | No Recognized Claim | 402392 | 530540392 | No Recognized Claim |
| 79545 | 530150743 | Void or Withdrawn | 240969 | 530346640 | No Recognized Claim | 402393 | 530540393 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 79546 | 530150744 | Void or Withdrawn | 240970 | 530346641 | No Recognized Claim | 402394 | 530540394 | No Recognized Claim |
| 79547 | 530150745 | Void or Withdrawn | 240971 | 530346642 | No Recognized Claim | 402395 | 530540395 | No Recognized Claim |
| 79548 | 530150746 | Void or Withdrawn | 240972 | 530346643 | No Eligible Purchases | 402396 | 530540396 | No Recognized Claim |
| 79549 | 530150747 | Void or Withdrawn | 240973 | 530346644 | No Recognized Claim | 402397 | 530540397 | No Eligible Purchases |
| 79550 | 530150748 | Void or Withdrawn | 240974 | 530346645 | No Recognized Claim | 402398 | 530540398 | No Recognized Claim |
| 79551 | 530150749 | Void or Withdrawn | 240975 | 530346647 | No Recognized Claim | 402399 | 530540399 | No Recognized Claim |
| 79552 | 530150750 | Void or Withdrawn | 240976 | 530346649 | No Recognized Claim | 402400 | 530540400 | No Recognized Claim |
| 79553 | 530150751 | Void or Withdrawn | 240977 | 530346650 | No Recognized Claim | 402401 | 530540401 | No Recognized Claim |
| 79554 | 530150752 | Void or Withdrawn | 240978 | 530346651 | No Recognized Claim | 402402 | 530540402 | No Recognized Claim |
| 79555 | 530150753 | Void or Withdrawn | 240979 | 530346652 | No Recognized Claim | 402403 | 530540403 | No Recognized Claim |
| 79556 | 530150754 | Void or Withdrawn | 240980 | 530346654 | No Recognized Claim | 402404 | 530540404 | No Recognized Claim |
| 79557 | 530150755 | Void or Withdrawn | 240981 | 530346655 | No Recognized Claim | 402405 | 530540405 | No Recognized Claim |
| 79558 | 530150756 | Void or Withdrawn | 240982 | 530346656 | No Recognized Claim | 402406 | 530540406 | No Recognized Claim |
| 79559 | 530150757 | Void or Withdrawn | 240983 | 530346657 | No Eligible Purchases | 402407 | 530540407 | No Recognized Claim |
| 79560 | 530150758 | Void or Withdrawn | 240984 | 530346658 | No Recognized Claim | 402408 | 530540408 | No Recognized Claim |
| 79561 | 530150759 | Void or Withdrawn | 240985 | 530346659 | No Recognized Claim | 402409 | 530540410 | No Recognized Claim |
| 79562 | 530150760 | Void or Withdrawn | 240986 | 530346660 | No Recognized Claim | 402410 | 530540412 | No Recognized Claim |
| 79563 | 530150761 | Void or Withdrawn | 240987 | 530346661 | No Recognized Claim | 402411 | 530540416 | No Recognized Claim |
| 79564 | 530150762 | Void or Withdrawn | 240988 | 530346662 | No Recognized Claim | 402412 | 530540417 | No Recognized Claim |
| 79565 | 530150763 | Void or Withdrawn | 240989 | 530346663 | No Recognized Claim | 402413 | 530540419 | No Recognized Claim |
| 79566 | 530150764 | Void or Withdrawn | 240990 | 530346664 | No Eligible Purchases | 402414 | 530540420 | No Recognized Claim |
| 79567 | 530150765 | Void or Withdrawn | 240991 | 530346665 | No Recognized Claim | 402415 | 530540421 | No Recognized Claim |
| 79568 | 530150766 | Void or Withdrawn | 240992 | 530346666 | No Eligible Purchases | 402416 | 530540422 | No Recognized Claim |
| 79569 | 530150767 | Void or Withdrawn | 240993 | 530346667 | No Recognized Claim | 402417 | 530540423 | No Recognized Claim |
| 79570 | 530150768 | Void or Withdrawn | 240994 | 530346669 | No Recognized Claim | 402418 | 530540424 | No Recognized Claim |
| 79571 | 530150769 | Void or Withdrawn | 240995 | 530346670 | No Recognized Claim | 402419 | 530540425 | No Recognized Claim |
| 79572 | 530150770 | Void or Withdrawn | 240996 | 530346672 | No Recognized Claim | 402420 | 530540426 | No Recognized Claim |
| 79573 | 530150771 | Void or Withdrawn | 240997 | 530346673 | No Eligible Purchases | 402421 | 530540428 | No Recognized Claim |
| 79574 | 530150772 | Void or Withdrawn | 240998 | 530346674 | No Recognized Claim | 402422 | 530540429 | No Recognized Claim |
| 79575 | 530150773 | Void or Withdrawn | 240999 | 530346676 | No Recognized Claim | 402423 | 530540430 | No Recognized Claim |
| 79576 | 530150774 | Void or Withdrawn | 241000 | 530346679 | No Recognized Claim | 402424 | 530540432 | No Recognized Claim |
| 79577 | 530150775 | Void or Withdrawn | 241001 | 530346680 | No Recognized Claim | 402425 | 530540434 | No Eligible Purchases |
| 79578 | 530150776 | Void or Withdrawn | 241002 | 530346681 | No Recognized Claim | 402426 | 530540435 | No Recognized Claim |
| 79579 | 530150777 | Void or Withdrawn | 241003 | 530346682 | No Recognized Claim | 402427 | 530540436 | No Recognized Claim |
| 79580 | 530150778 | Void or Withdrawn | 241004 | 530346683 | No Eligible Purchases | 402428 | 530540438 | No Recognized Claim |
| 79581 | 530150779 | Void or Withdrawn | 241005 | 530346685 | No Recognized Claim | 402429 | 530540439 | No Recognized Claim |
| 79582 | 530150780 | Void or Withdrawn | 241006 | 530346686 | No Recognized Claim | 402430 | 530540440 | No Eligible Purchases |
| 79583 | 530150781 | Void or Withdrawn | 241007 | 530346687 | No Recognized Claim | 402431 | 530540441 | No Recognized Claim |
| 79584 | 530150782 | Void or Withdrawn | 241008 | 530346688 | No Recognized Claim | 402432 | 530540443 | No Eligible Purchases |
| 79585 | 530150783 | Void or Withdrawn | 241009 | 530346689 | No Eligible Purchases | 402433 | 530540444 | No Recognized Claim |
| 79586 | 530150784 | Void or Withdrawn | 241010 | 530346690 | No Recognized Claim | 402434 | 530540445 | No Recognized Claim |
| 79587 | 530150785 | Void or Withdrawn | 241011 | 530346691 | No Recognized Claim | 402435 | 530540447 | No Recognized Claim |
| 79588 | 530150786 | Void or Withdrawn | 241012 | 530346692 | No Recognized Claim | 402436 | 530540448 | No Recognized Claim |
| 79589 | 530150787 | Void or Withdrawn | 241013 | 530346693 | No Eligible Purchases | 402437 | 530540449 | No Recognized Claim |
| 79590 | 530150788 | Void or Withdrawn | 241014 | 530346695 | No Recognized Claim | 402438 | 530540450 | No Recognized Claim |
| 79591 | 530150789 | Void or Withdrawn | 241015 | 530346696 | No Recognized Claim | 402439 | 530540451 | No Recognized Claim |
| 79592 | 530150790 | Void or Withdrawn | 241016 | 530346697 | No Recognized Claim | 402440 | 530540452 | No Recognized Claim |
| 79593 | 530150791 | Void or Withdrawn | 241017 | 530346699 | No Recognized Claim | 402441 | 530540453 | No Recognized Claim |
| 79594 | 530150792 | Void or Withdrawn | 241018 | 530346702 | No Eligible Purchases | 402442 | 530540454 | No Recognized Claim |
| 79595 | 530150793 | Void or Withdrawn | 241019 | 530346704 | No Recognized Claim | 402443 | 530540455 | No Recognized Claim |
| 79596 | 530150794 | Void or Withdrawn | 241020 | 530346705 | No Recognized Claim | 402444 | 530540456 | No Recognized Claim |
| 79597 | 530150795 | Void or Withdrawn | 241021 | 530346707 | No Recognized Claim | 402445 | 530540457 | No Recognized Claim |
| 79598 | 530150796 | Void or Withdrawn | 241022 | 530346708 | No Recognized Claim | 402446 | 530540460 | No Recognized Claim |
| 79599 | 530150797 | Void or Withdrawn | 241023 | 530346710 | No Recognized Claim | 402447 | 530540461 | No Eligible Purchases |
| 79600 | 530150798 | Void or Withdrawn | 241024 | 530346711 | No Recognized Claim | 402448 | 530540464 | No Recognized Claim |
| 79601 | 530150799 | Void or Withdrawn | 241025 | 530346712 | No Recognized Claim | 402449 | 530540465 | No Recognized Claim |
| 79602 | 530150800 | Void or Withdrawn | 241026 | 530346713 | No Recognized Claim | 402450 | 530540466 | No Recognized Claim |
| 79603 | 530150801 | Void or Withdrawn | 241027 | 530346714 | No Recognized Claims | 402451 | 530540468 | No Recognized Claim |
| 79604 | 530150802 | Void or Withdrawn | 241028 | 530346715 | No Recognized Claim | 402452 | 530540470 | No Eligible Purchases |
| 79605 | 530150803 | Void or Withdrawn | 241029 | 530346716 | No Recognized Claim | 402453 | 530540471 | No Recognized Claim |
| 79606 | 530150804 | Void or Withdrawn | 241030 | 530346717 | No Recognized Claim | 402454 | 530540472 | No Recognized Claim |
| 79607 | 530150805 | Void or Withdrawn | 241031 | 530346718 | No Recognized Claim | 402455 | 530540473 | No Recognized Claim |
| 79608 | 530150806 | Void or Withdrawn | 241032 | 530346720 | No Recognized Claim | 402456 | 530540474 | No Recognized Claim |
| 79609 | 530150807 | Void or Withdrawn | 241033 | 530346721 | No Recognized Claim | 402457 | 530540475 | No Recognized Claim |
| 79610 | 530150808 | Void or Withdrawn | 241034 | 530346722 | No Recognized Claim | 402458 | 530540477 | No Recognized Claim |
| 79611 | 530150809 | Void or Withdrawn | 241035 | 530346723 | No Recognized Claim | 402459 | 530540478 | No Recognized Claim |
| 79612 | 530150810 | Void or Withdrawn | 241036 | 530346724 | No Eligible Purchases | 402460 | 530540481 | No Eligible Purchases |
| 79613 | 530150811 | Void or Withdrawn | 241037 | 530346725 | No Recognized Claim | 402461 | 530540484 | No Recognized Claim |
| 79614 | 530150812 | Void or Withdrawn | 241038 | 530346726 | No Recognized Claim | 402462 | 530540485 | No Recognized Claim |
| 79615 | 530150813 | Void or Withdrawn | 241039 | 530346727 | No Eligible Purchases | 402463 | 530540486 | No Recognized Claim |
| 79616 | 530150814 | Void or Withdrawn | 241040 | 530346728 | No Eligible Purchases | 402464 | 530540488 | No Recognized Claim |
| 79617 | 530150815 | Void or Withdrawn | 241041 | 530346729 | No Recognized Claim | 402465 | 530540491 | No Recognized Claim |
| 79618 | 530150816 | Void or Withdrawn | 241042 | 530346730 | No Recognized Claim | 402466 | 530540492 | No Eligible Purchases |
| 79619 | 530150817 | Void or Withdrawn | 241043 | 530346732 | No Recognized Claim | 402467 | 530540493 | No Recognized Claim |
| 79620 | 530150818 | Void or Withdrawn | 241044 | 530346733 | No Eligible Purchases | 402468 | 530540495 | No Recognized Claim |
| 79621 | 530150819 | Void or Withdrawn | 241045 | 530346736 | No Recognized Claim | 402469 | 530540497 | No Recognized Claim |
| 79622 | 530150820 | Void or Withdrawn | 241046 | 530346738 | No Recognized Claim | 402470 | 530540498 | No Recognized Claim |
| 79623 | 530150821 | Void or Withdrawn | 241047 | 530346740 | No Recognized Claim | 402471 | 530540501 | No Recognized Claim |
| 79624 | 530150822 | Void or Withdrawn | 241048 | 530346741 | No Recognized Claim | 402472 | 530540503 | No Recognized Claim |
| 79625 | 530150823 | Void or Withdrawn | 241049 | 530346742 | No Recognized Claim | 402473 | 530540505 | No Recognized Claim |
| 79626 | 530150824 | Void or Withdrawn | 241050 | 530346743 | No Recognized Claim | 402474 | 530540506 | No Recognized Claim |
| 79627 | 530150825 | Void or Withdrawn | 241051 | 530346745 | No Recognized Claim | 402475 | 530540508 | No Recognized Claim |
| 79628 | 530150826 | Void or Withdrawn | 241052 | 530346746 | No Recognized Claim | 402476 | 530540510 | No Recognized Claim |
| 79629 | 530150827 | Void or Withdrawn | 241053 | 530346747 | No Recognized Claim | 402477 | 530540512 | No Recognized Claim |
| 79630 | 530150828 | Void or Withdrawn | 241054 | 530346748 | No Eligible Purchases | 402478 | 530540513 | No Recognized Claim |
| 79631 | 530150829 | Void or Withdrawn | 241055 | 530346749 | No Recognized Claim | 402479 | 530540515 | No Recognized Claim |
| 79632 | 530150830 | Void or Withdrawn | 241056 | 530346750 | No Recognized Claim | 402480 | 530540516 | No Recognized Claim |
| 79633 | 530150831 | Void or Withdrawn | 241057 | 530346751 | No Recognized Claim | 402481 | 530540517 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 79634 | 530150832 | Void or Withdrawn | 241058 | 530346752 | No Recognized Claim | 402482 | 530540521 | No Recognized Claim |
| 79635 | 530150833 | Void or Withdrawn | 241059 | 530346754 | No Recognized Claim | 402483 | 530540522 | No Recognized Claim |
| 79636 | 530150834 | Void or Withdrawn | 241060 | 530346755 | No Recognized Claim | 402484 | 530540523 | No Recognized Claim |
| 79637 | 530150835 | Void or Withdrawn | 241061 | 530346759 | No Recognized Claim | 402485 | 530540524 | No Recognized Claim |
| 79638 | 530150836 | Void or Withdrawn | 241062 | 530346760 | No Recognized Claim | 402486 | 530540525 | No Recognized Claim |
| 79639 | 530150837 | Void or Withdrawn | 241063 | 530346761 | No Recognized Claim | 402487 | 530540527 | No Recognized Claim |
| 79640 | 530150838 | Void or Withdrawn | 241064 | 530346763 | No Recognized Claim | 402488 | 530540528 | No Recognized Claim |
| 79641 | 530150839 | Void or Withdrawn | 241065 | 530346765 | No Recognized Claim | 402489 | 530540529 | No Recognized Claim |
| 79642 | 530150840 | Void or Withdrawn | 241066 | 530346766 | No Eligible Purchases | 402490 | 530540530 | No Recognized Claim |
| 79643 | 530150841 | Void or Withdrawn | 241067 | 530346767 | No Recognized Claim | 402491 | 530540532 | No Recognized Claim |
| 79644 | 530150842 | Void or Withdrawn | 241068 | 530346768 | No Recognized Claim | 402492 | 530540534 | No Recognized Claim |
| 79645 | 530150843 | Void or Withdrawn | 241069 | 530346770 | No Eligible Purchases | 402493 | 530540535 | No Recognized Claim |
| 79646 | 530150844 | Void or Withdrawn | 241070 | 530346773 | No Recognized Claim | 402494 | 530540536 | No Recognized Claim |
| 79647 | 530150845 | Void or Withdrawn | 241071 | 530346776 | No Recognized Claim | 402495 | 530540537 | No Recognized Claim |
| 79648 | 530150846 | Void or Withdrawn | 241072 | 530346778 | No Recognized Claim | 402496 | 530540540 | No Recognized Claim |
| 79649 | 530150847 | Void or Withdrawn | 241073 | 530346779 | No Eligible Purchases | 402497 | 530540542 | No Recognized Claim |
| 79650 | 530150848 | Void or Withdrawn | 241074 | 530346781 | No Recognized Claim | 402498 | 530540543 | No Recognized Claim |
| 79651 | 530150849 | Void or Withdrawn | 241075 | 530346782 | No Recognized Claim | 402499 | 530540544 | No Recognized Claim |
| 79652 | 530150850 | Void or Withdrawn | 241076 | 530346783 | No Recognized Claim | 402500 | 530540545 | No Recognized Claim |
| 79653 | 530150851 | Void or Withdrawn | 241077 | 530346784 | No Recognized Claim | 402501 | 530540546 | No Recognized Claim |
| 79654 | 530150852 | Void or Withdrawn | 241078 | 530346785 | No Recognized Claim | 402502 | 530540548 | No Recognized Claim |
| 79655 | 530150853 | Void or Withdrawn | 241079 | 530346786 | No Eligible Purchases | 402503 | 530540549 | No Recognized Claim |
| 79656 | 530150854 | Void or Withdrawn | 241080 | 530346787 | No Recognized Claim | 402504 | 530540550 | No Recognized Claim |
| 79657 | 530150855 | Void or Withdrawn | 241081 | 530346788 | No Recognized Claim | 402505 | 530540551 | No Recognized Claim |
| 79658 | 530150856 | Void or Withdrawn | 241082 | 530346789 | No Recognized Claim | 402506 | 530540552 | No Recognized Claim |
| 79659 | 530150857 | Void or Withdrawn | 241083 | 530346794 | No Eligible Purchases | 402507 | 530540557 | No Eligible Purchases |
| 79660 | 530150858 | Void or Withdrawn | 241084 | 530346795 | No Recognized Claim | 402508 | 530540559 | No Recognized Claim |
| 79661 | 530150859 | Void or Withdrawn | 241085 | 530346797 | No Recognized Claim | 402509 | 530540561 | No Recognized Claim |
| 79662 | 530150860 | Void or Withdrawn | 241086 | 530346798 | No Eligible Purchases | 402510 | 530540562 | No Recognized Claim |
| 79663 | 530150861 | Void or Withdrawn | 241087 | 530346799 | No Recognized Claim | 402511 | 530540563 | No Recognized Claim |
| 79664 | 530150862 | Void or Withdrawn | 241088 | 530346800 | No Eligible Purchases | 402512 | 530540564 | No Recognized Claim |
| 79665 | 530150863 | Void or Withdrawn | 241089 | 530346801 | No Eligible Purchases | 402513 | 530540565 | No Recognized Claim |
| 79666 | 530150864 | Void or Withdrawn | 241090 | 530346802 | No Eligible Purchases | 402514 | 530540566 | No Recognized Claim |
| 79667 | 530150865 | Void or Withdrawn | 241091 | 530346804 | No Recognized Claim | 402515 | 530540567 | No Recognized Claim |
| 79668 | 530150866 | Void or Withdrawn | 241092 | 530346805 | No Recognized Claim | 402516 | 530540568 | No Recognized Claim |
| 79669 | 530150867 | Void or Withdrawn | 241093 | 530346806 | No Recognized Claim | 402517 | 530540569 | No Recognized Claim |
| 79670 | 530150868 | Void or Withdrawn | 241094 | 530346808 | No Recognized Claim | 402518 | 530540570 | No Recognized Claim |
| 79671 | 530150869 | Void or Withdrawn | 241095 | 530346809 | No Recognized Claim | 402519 | 530540571 | No Recognized Claim |
| 79672 | 530150870 | Void or Withdrawn | 241096 | 530346810 | No Recognized Claim | 402520 | 530540572 | No Recognized Claim |
| 79673 | 530150871 | Void or Withdrawn | 241097 | 530346811 | No Recognized Claim | 402521 | 530540573 | No Recognized Claim |
| 79674 | 530150872 | Void or Withdrawn | 241098 | 530346812 | No Recognized Claim | 402522 | 530540574 | No Recognized Claim |
| 79675 | 530150873 | Void or Withdrawn | 241099 | 530346813 | No Recognized Claim | 402523 | 530540575 | No Recognized Claim |
| 79676 | 530150874 | Void or Withdrawn | 241100 | 530346814 | No Eligible Purchases | 402524 | 530540577 | No Recognized Claim |
| 79677 | 530150875 | Void or Withdrawn | 241101 | 530346815 | No Recognized Claim | 402525 | 530540579 | No Eligible Purchases |
| 79678 | 530150876 | Void or Withdrawn | 241102 | 530346816 | No Recognized Claim | 402526 | 530540580 | No Recognized Claim |
| 79679 | 530150877 | Void or Withdrawn | 241103 | 530346817 | No Recognized Claim | 402527 | 530540581 | No Eligible Purchases |
| 79680 | 530150878 | Void or Withdrawn | 241104 | 530346818 | No Recognized Claim | 402528 | 530540582 | No Recognized Claim |
| 79681 | 530150879 | Void or Withdrawn | 241105 | 530346819 | No Recognized Claim | 402529 | 530540583 | No Recognized Claim |
| 79682 | 530150880 | Void or Withdrawn | 241106 | 530346821 | No Eligible Purchases | 402530 | 530540584 | No Recognized Claim |
| 79683 | 530150881 | Void or Withdrawn | 241107 | 530346822 | No Eligible Purchases | 402531 | 530540585 | No Recognized Claim |
| 79684 | 530150882 | Void or Withdrawn | 241108 | 530346823 | No Recognized Claim | 402532 | 530540586 | No Recognized Claim |
| 79685 | 530150883 | Void or Withdrawn | 241109 | 530346824 | No Recognized Claim | 402533 | 530540587 | No Recognized Claim |
| 79686 | 530150884 | Void or Withdrawn | 241110 | 530346825 | No Eligible Purchases | 402534 | 530540588 | No Recognized Claim |
| 79687 | 530150885 | Void or Withdrawn | 241111 | 530346826 | No Eligible Purchases | 402535 | 530540589 | No Recognized Claim |
| 79688 | 530150886 | Void or Withdrawn | 241112 | 530346827 | No Recognized Claim | 402536 | 530540590 | No Recognized Claim |
| 79689 | 530150887 | Void or Withdrawn | 241113 | 530346828 | No Eligible Purchases | 402537 | 530540591 | No Recognized Claim |
| 79690 | 530150888 | Void or Withdrawn | 241114 | 530346830 | No Recognized Claim | 402538 | 530540592 | No Recognized Claim |
| 79691 | 530150889 | Void or Withdrawn | 241115 | 530346831 | No Recognized Claim | 402539 | 530540596 | No Recognized Claim |
| 79692 | 530150890 | Void or Withdrawn | 241116 | 530346833 | No Recognized Claim | 402540 | 530540598 | No Recognized Claim |
| 79693 | 530150891 | Void or Withdrawn | 241117 | 530346834 | No Recognized Claim | 402541 | 530540599 | No Recognized Claim |
| 79694 | 530150892 | Void or Withdrawn | 241118 | 530346835 | No Recognized Claim | 402542 | 530540600 | No Recognized Claim |
| 79695 | 530150893 | Void or Withdrawn | 241119 | 530346836 | No Recognized Claim | 402543 | 530540601 | No Recognized Claim |
| 79696 | 530150894 | Void or Withdrawn | 241120 | 530346837 | No Recognized Claim | 402544 | 530540602 | No Recognized Claim |
| 79697 | 530150895 | Void or Withdrawn | 241121 | 530346839 | No Recognized Claim | 402545 | 530540603 | No Recognized Claim |
| 79698 | 530150896 | Void or Withdrawn | 241122 | 530346840 | No Recognized Claim | 402546 | 530540604 | No Recognized Claim |
| 79699 | 530150897 | Void or Withdrawn | 241123 | 530346841 | No Eligible Purchases | 402547 | 530540605 | No Recognized Claim |
| 79700 | 530150898 | Void or Withdrawn | 241124 | 530346842 | No Recognized Claim | 402548 | 530540607 | No Recognized Claim |
| 79701 | 530150899 | Void or Withdrawn | 241125 | 530346844 | No Recognized Claim | 402549 | 530540608 | No Eligible Purchases |
| 79702 | 530150900 | Void or Withdrawn | 241126 | 530346847 | No Recognized Claim | 402550 | 530540610 | No Recognized Claim |
| 79703 | 530150901 | Void or Withdrawn | 241127 | 530346849 | No Eligible Purchases | 402551 | 530540612 | No Recognized Claim |
| 79704 | 530150902 | Void or Withdrawn | 241128 | 530346851 | No Recognized Claim | 402552 | 530540613 | No Recognized Claim |
| 79705 | 530150903 | Void or Withdrawn | 241129 | 530346852 | No Recognized Claim | 402553 | 530540615 | No Recognized Claim |
| 79706 | 530150904 | Void or Withdrawn | 241130 | 530346854 | No Recognized Claim | 402554 | 530540616 | No Recognized Claim |
| 79707 | 530150905 | Void or Withdrawn | 241131 | 530346857 | No Recognized Claim | 402555 | 530540617 | No Recognized Claim |
| 79708 | 530150906 | Void or Withdrawn | 241132 | 530346858 | No Recognized Claim | 402556 | 530540619 | No Recognized Claim |
| 79709 | 530150907 | Void or Withdrawn | 241133 | 530346859 | No Recognized Claim | 402557 | 530540620 | No Recognized Claim |
| 79710 | 530150908 | Void or Withdrawn | 241134 | 530346860 | No Recognized Claim | 402558 | 530540628 | No Recognized Claim |
| 79711 | 530150909 | Void or Withdrawn | 241135 | 530346861 | No Recognized Claim | 402559 | 530540629 | No Recognized Claim |
| 79712 | 530150910 | Void or Withdrawn | 241136 | 530346862 | No Recognized Claim | 402560 | 530540630 | No Recognized Claim |
| 79713 | 530150911 | Void or Withdrawn | 241137 | 530346864 | No Recognized Claim | 402561 | 530540631 | No Recognized Claim |
| 79714 | 530150912 | Void or Withdrawn | 241138 | 530346865 | No Eligible Purchases | 402562 | 530540632 | No Recognized Claim |
| 79715 | 530150913 | Void or Withdrawn | 241139 | 530346866 | No Recognized Claim | 402563 | 530540633 | No Recognized Claim |
| 79716 | 530150914 | Void or Withdrawn | 241140 | 530346867 | No Recognized Claim | 402564 | 530540635 | No Recognized Claim |
| 79717 | 530150915 | Void or Withdrawn | 241141 | 530346868 | No Eligible Purchases | 402565 | 530540636 | No Recognized Claim |
| 79718 | 530150916 | Void or Withdrawn | 241142 | 530346869 | No Recognized Claim | 402566 | 530540637 | No Recognized Claim |
| 79719 | 530150917 | Void or Withdrawn | 241143 | 530346870 | No Recognized Claim | 402567 | 530540638 | No Recognized Claim |
| 79720 | 530150918 | Void or Withdrawn | 241144 | 530346872 | No Recognized Claim | 402568 | 530540640 | No Recognized Claim |
| 79721 | 530150919 | Void or Withdrawn | 241145 | 530346874 | No Recognized Claim | 402569 | 530540641 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 79722 | 530150920 | Void or Withdrawn | 241146 | 530346875 | No Recognized Claim | 402570 | 530540642 | No Recognized Claim |
| 79723 | 530150921 | Void or Withdrawn | 241147 | 530346877 | No Eligible Purchases | 402571 | 530540643 | No Recognized Claim |
| 79724 | 530150922 | Void or Withdrawn | 241148 | 530346882 | No Recognized Claim | 402572 | 530540648 | No Recognized Claim |
| 79725 | 530150923 | Void or Withdrawn | 241149 | 530346883 | No Recognized Claim | 402573 | 530540652 | No Recognized Claim |
| 79726 | 530150924 | Void or Withdrawn | 241150 | 530346884 | No Recognized Claim | 402574 | 530540654 | No Recognized Claim |
| 79727 | 530150925 | Void or Withdrawn | 241151 | 530346885 | No Recognized Claim | 402575 | 530540655 | No Recognized Claim |
| 79728 | 530150926 | Void or Withdrawn | 241152 | 530346887 | No Eligible Purchases | 402576 | 530540656 | No Recognized Claim |
| 79729 | 530150927 | Void or Withdrawn | 241153 | 530346888 | No Recognized Claim | 402577 | 530540658 | No Recognized Claim |
| 79730 | 530150928 | Void or Withdrawn | 241154 | 530346891 | No Recognized Claim | 402578 | 530540661 | No Recognized Claim |
| 79731 | 530150929 | Void or Withdrawn | 241155 | 530346892 | No Recognized Claim | 402579 | 530540664 | No Recognized Claim |
| 79732 | 530150930 | Void or Withdrawn | 241156 | 530346893 | No Recognized Claim | 402580 | 530540667 | No Recognized Claim |
| 79733 | 530150931 | Void or Withdrawn | 241157 | 530346894 | No Recognized Claim | 402581 | 530540668 | No Recognized Claim |
| 79734 | 530150932 | Void or Withdrawn | 241158 | 530346895 | No Recognized Claim | 402582 | 530540669 | No Recognized Claim |
| 79735 | 530150933 | Void or Withdrawn | 241159 | 530346896 | No Eligible Purchases | 402583 | 530540670 | No Recognized Claim |
| 79736 | 530150934 | Void or Withdrawn | 241160 | 530346897 | No Recognized Claim | 402584 | 530540671 | No Recognized Claim |
| 79737 | 530150935 | Void or Withdrawn | 241161 | 530346899 | No Eligible Purchases | 402585 | 530540673 | No Recognized Claim |
| 79738 | 530150936 | Void or Withdrawn | 241162 | 530346900 | No Recognized Claim | 402586 | 530540674 | No Recognized Claim |
| 79739 | 530150937 | Void or Withdrawn | 241163 | 530346901 | No Eligible Purchases | 402587 | 530540676 | No Recognized Claim |
| 79740 | 530150938 | Void or Withdrawn | 241164 | 530346903 | No Recognized Claim | 402588 | 530540677 | No Recognized Claim |
| 79741 | 530150939 | Void or Withdrawn | 241165 | 530346905 | No Recognized Claim | 402589 | 530540678 | No Recognized Claim |
| 79742 | 530150940 | Void or Withdrawn | 241166 | 530346906 | No Eligible Purchases | 402590 | 530540679 | No Recognized Claim |
| 79743 | 530150941 | Void or Withdrawn | 241167 | 530346907 | No Recognized Claim | 402591 | 530540681 | No Recognized Claim |
| 79744 | 530150942 | Void or Withdrawn | 241168 | 530346908 | No Recognized Claim | 402592 | 530540684 | No Recognized Claim |
| 79745 | 530150943 | Void or Withdrawn | 241169 | 530346909 | No Recognized Claim | 402593 | 530540686 | No Recognized Claim |
| 79746 | 530150944 | Void or Withdrawn | 241170 | 530346910 | No Eligible Purchases | 402594 | 530540687 | No Eligible Purchases |
| 79747 | 530150945 | Void or Withdrawn | 241171 | 530346911 | No Recognized Claim | 402595 | 530540688 | No Recognized Claim |
| 79748 | 530150946 | Void or Withdrawn | 241172 | 530346912 | No Recognized Claim | 402596 | 530540690 | No Recognized Claim |
| 79749 | 530150947 | Void or Withdrawn | 241173 | 530346914 | No Eligible Purchases | 402597 | 530540691 | No Eligible Purchases |
| 79750 | 530150948 | Void or Withdrawn | 241174 | 530346916 | No Recognized Claim | 402598 | 530540692 | No Recognized Claim |
| 79751 | 530150949 | Void or Withdrawn | 241175 | 530346918 | No Recognized Claim | 402599 | 530540693 | No Recognized Claim |
| 79752 | 530150950 | Void or Withdrawn | 241176 | 530346919 | No Recognized Claim | 402600 | 530540695 | No Recognized Claim |
| 79753 | 530150951 | Void or Withdrawn | 241177 | 530346920 | No Recognized Claim | 402601 | 530540696 | No Recognized Claim |
| 79754 | 530150952 | Void or Withdrawn | 241178 | 530346922 | No Recognized Claim | 402602 | 530540698 | No Recognized Claim |
| 79755 | 530150953 | Void or Withdrawn | 241179 | 530346925 | No Recognized Claim | 402603 | 530540699 | No Recognized Claim |
| 79756 | 530150954 | Void or Withdrawn | 241180 | 530346926 | No Recognized Claim | 402604 | 530540705 | No Recognized Claim |
| 79757 | 530150955 | Void or Withdrawn | 241181 | 530346927 | No Eligible Purchases | 402605 | 530540706 | No Recognized Claim |
| 79758 | 530150956 | Void or Withdrawn | 241182 | 530346929 | No Recognized Claim | 402606 | 530540708 | No Recognized Claim |
| 79759 | 530150957 | Void or Withdrawn | 241183 | 530346930 | No Recognized Claim | 402607 | 530540709 | No Recognized Claim |
| 79760 | 530150958 | Void or Withdrawn | 241184 | 530346933 | No Recognized Claim | 402608 | 530540711 | No Recognized Claim |
| 79761 | 530150959 | Void or Withdrawn | 241185 | 530346933 | No Recognized Claim | 402609 | 530540712 | No Eligible Purchases |
| 79762 | 530150960 | Void or Withdrawn | 241186 | 530346934 | No Recognized Claim | 402610 | 530540713 | No Recognized Claim |
| 79763 | 530150961 | Void or Withdrawn | 241187 | 530346935 | No Recognized Claim | 402611 | 530540714 | No Recognized Claim |
| 79764 | 530150962 | Void or Withdrawn | 241188 | 530346936 | No Recognized Claim | 402612 | 530540715 | No Recognized Claim |
| 79765 | 530150963 | Void or Withdrawn | 241189 | 530346938 | No Eligible Purchases | 402613 | 530540718 | No Eligible Purchases |
| 79766 | 530150964 | Void or Withdrawn | 241190 | 530346939 | No Recognized Claim | 402614 | 530540719 | No Recognized Claim |
| 79767 | 530150965 | Void or Withdrawn | 241191 | 530346941 | No Eligible Purchases | 402615 | 530540721 | No Recognized Claim |
| 79768 | 530150966 | Void or Withdrawn | 241192 | 530346942 | No Eligible Purchases | 402616 | 530540722 | No Recognized Claim |
| 79769 | 530150967 | Void or Withdrawn | 241193 | 530346943 | No Recognized Claim | 402617 | 530540723 | No Recognized Claim |
| 79770 | 530150968 | Void or Withdrawn | 241194 | 530346945 | No Eligible Purchases | 402618 | 530540725 | No Recognized Claim |
| 79771 | 530150969 | Void or Withdrawn | 241195 | 530346947 | No Recognized Claim | 402619 | 530540726 | No Recognized Claim |
| 79772 | 530150970 | Void or Withdrawn | 241196 | 530346948 | No Recognized Claim | 402620 | 530540727 | No Recognized Claim |
| 79773 | 530150971 | Void or Withdrawn | 241197 | 530346949 | No Recognized Claim | 402621 | 530540728 | No Recognized Claim |
| 79774 | 530150972 | Void or Withdrawn | 241198 | 530346950 | No Recognized Claim | 402622 | 530540729 | No Recognized Claim |
| 79775 | 530150973 | Void or Withdrawn | 241199 | 530346951 | No Eligible Purchases | 402623 | 530540733 | No Recognized Claim |
| 79776 | 530150974 | Void or Withdrawn | 241200 | 530346952 | No Recognized Claim | 402624 | 530540736 | No Recognized Claim |
| 79777 | 530150975 | Void or Withdrawn | 241201 | 530346953 | No Eligible Purchases | 402625 | 530540742 | No Recognized Claim |
| 79778 | 530150976 | Void or Withdrawn | 241202 | 530346954 | No Recognized Claim | 402626 | 530540743 | No Recognized Claim |
| 79779 | 530150977 | Void or Withdrawn | 241203 | 530346955 | No Recognized Claims | 402627 | 530540744 | No Recognized Claim |
| 79780 | 530150978 | Void or Withdrawn | 241204 | 530346956 | No Recognized Claim | 402628 | 530540746 | No Eligible Purchases |
| 79781 | 530150979 | Void or Withdrawn | 241205 | 530346957 | No Recognized Claim | 402629 | 530540747 | No Recognized Claim |
| 79782 | 530150980 | Void or Withdrawn | 241206 | 530346958 | No Eligible Purchases | 402630 | 530540748 | No Recognized Claim |
| 79783 | 530150981 | Void or Withdrawn | 241207 | 530346959 | No Recognized Claim | 402631 | 530540749 | No Recognized Claim |
| 79784 | 530150982 | Void or Withdrawn | 241208 | 530346962 | No Eligible Purchases | 402632 | 530540750 | No Recognized Claim |
| 79785 | 530150983 | Void or Withdrawn | 241209 | 530346963 | No Recognized Claim | 402633 | 530540753 | No Recognized Claim |
| 79786 | 530150984 | Void or Withdrawn | 241210 | 530346964 | No Recognized Claim | 402634 | 530540754 | No Recognized Claim |
| 79787 | 530150985 | Void or Withdrawn | 241211 | 530346965 | No Recognized Claim | 402635 | 530540755 | No Recognized Claim |
| 79788 | 530150986 | Void or Withdrawn | 241212 | 530346966 | No Eligible Purchases | 402636 | 530540756 | No Recognized Claim |
| 79789 | 530150987 | Void or Withdrawn | 241213 | 530346967 | No Recognized Claim | 402637 | 530540757 | No Recognized Claim |
| 79790 | 530150988 | Void or Withdrawn | 241214 | 530346968 | No Recognized Claim | 402638 | 530540758 | No Recognized Claim |
| 79791 | 530150989 | Void or Withdrawn | 241215 | 530346971 | No Eligible Purchases | 402639 | 530540762 | No Recognized Claim |
| 79792 | 530150990 | Void or Withdrawn | 241216 | 530346972 | No Recognized Claim | 402640 | 530540765 | No Recognized Claim |
| 79793 | 530150991 | Void or Withdrawn | 241217 | 530346973 | No Eligible Purchases | 402641 | 530540767 | No Recognized Claim |
| 79794 | 530150992 | Void or Withdrawn | 241218 | 530346974 | No Recognized Claim | 402642 | 530540768 | No Recognized Claim |
| 79795 | 530150993 | Void or Withdrawn | 241219 | 530346975 | No Recognized Claim | 402643 | 530540770 | No Recognized Claim |
| 79796 | 530150994 | Void or Withdrawn | 241220 | 530346976 | No Recognized Claim | 402644 | 530540771 | No Eligible Purchases |
| 79797 | 530150995 | Void or Withdrawn | 241221 | 530346978 | No Recognized Claim | 402645 | 530540772 | No Eligible Purchases |
| 79798 | 530150996 | Void or Withdrawn | 241222 | 530346980 | No Recognized Claim | 402646 | 530540773 | No Recognized Claim |
| 79799 | 530150997 | Void or Withdrawn | 241223 | 530346982 | No Recognized Claim | 402647 | 530540774 | No Recognized Claim |
| 79800 | 530150998 | Void or Withdrawn | 241224 | 530346983 | No Recognized Claim | 402648 | 530540775 | No Recognized Claim |
| 79801 | 530150999 | Void or Withdrawn | 241225 | 530346984 | No Recognized Claim | 402649 | 530540776 | No Recognized Claim |
| 79802 | 530151000 | Void or Withdrawn | 241226 | 530346990 | No Recognized Claim | 402650 | 530540777 | No Recognized Claim |
| 79803 | 530151001 | Void or Withdrawn | 241227 | 530346991 | No Eligible Purchases | 402651 | 530540778 | No Recognized Claim |
| 79804 | 530151002 | Void or Withdrawn | 241228 | 530346992 | No Recognized Claim | 402652 | 530540779 | No Recognized Claim |
| 79805 | 530151003 | Void or Withdrawn | 241229 | 530346993 | No Recognized Claim | 402653 | 530540780 | No Recognized Claim |
| 79806 | 530151004 | Void or Withdrawn | 241230 | 530346994 | No Recognized Claim | 402654 | 530540781 | No Recognized Claim |
| 79807 | 530151005 | Void or Withdrawn | 241231 | 530346995 | No Recognized Claim | 402655 | 530540783 | No Recognized Claim |
| 79808 | 530151006 | Void or Withdrawn | 241232 | 530346996 | No Recognized Claim | 402656 | 530540784 | No Recognized Claim |
| 79809 | 530151007 | Void or Withdrawn | 241233 | 530346997 | No Recognized Claim | 402657 | 530540785 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 79810 | 530151008 | Void or Withdrawn | 241234 | 530346998 | No Recognized Claim | 402658 | 530540786 | No Recognized Claim |
| 79811 | 530151009 | Void or Withdrawn | 241235 | 530346999 | No Recognized Claim | 402659 | 530540788 | No Recognized Claim |
| 79812 | 530151010 | Void or Withdrawn | 241236 | 530347002 | No Eligible Purchases | 402660 | 530540789 | No Recognized Claim |
| 79813 | 530151011 | Void or Withdrawn | 241237 | 530347003 | No Recognized Claim | 402661 | 530540790 | No Recognized Claim |
| 79814 | 530151012 | Void or Withdrawn | 241238 | 530347004 | No Recognized Claim | 402662 | 530540792 | No Recognized Claim |
| 79815 | 530151013 | Void or Withdrawn | 241239 | 530347005 | No Recognized Claim | 402663 | 530540794 | No Recognized Claim |
| 79816 | 530151014 | Void or Withdrawn | 241240 | 530347006 | No Eligible Purchases | 402664 | 530540795 | No Recognized Claim |
| 79817 | 530151015 | Void or Withdrawn | 241241 | 530347007 | No Recognized Claim | 402665 | 530540796 | No Recognized Claim |
| 79818 | 530151016 | Void or Withdrawn | 241242 | 530347008 | No Recognized Claim | 402666 | 530540798 | No Recognized Claim |
| 79819 | 530151017 | Void or Withdrawn | 241243 | 530347013 | No Eligible Purchases | 402667 | 530540799 | No Recognized Claim |
| 79820 | 530151018 | Void or Withdrawn | 241244 | 530347014 | No Recognized Claim | 402668 | 530540803 | No Recognized Claim |
| 79821 | 530151019 | Void or Withdrawn | 241245 | 530347015 | No Recognized Claim | 402669 | 530540804 | No Recognized Claim |
| 79822 | 530151020 | Void or Withdrawn | 241246 | 530347016 | No Recognized Claim | 402670 | 530540805 | No Recognized Claim |
| 79823 | 530151021 | Void or Withdrawn | 241247 | 530347018 | No Eligible Purchases | 402671 | 530540806 | No Recognized Claim |
| 79824 | 530151022 | Void or Withdrawn | 241248 | 530347019 | No Recognized Claim | 402672 | 530540807 | No Recognized Claim |
| 79825 | 530151023 | Void or Withdrawn | 241249 | 530347020 | No Recognized Claim | 402673 | 530540808 | No Recognized Claim |
| 79826 | 530151024 | Void or Withdrawn | 241250 | 530347021 | No Recognized Claim | 402674 | 530540811 | No Recognized Claim |
| 79827 | 530151025 | Void or Withdrawn | 241251 | 530347028 | No Recognized Claim | 402675 | 530540812 | No Recognized Claim |
| 79828 | 530151026 | Void or Withdrawn | 241252 | 530347029 | No Eligible Purchases | 402676 | 530540814 | No Recognized Claim |
| 79829 | 530151027 | Void or Withdrawn | 241253 | 530347031 | No Recognized Claim | 402677 | 530540815 | No Recognized Claim |
| 79830 | 530151028 | Void or Withdrawn | 241254 | 530347033 | No Eligible Purchases | 402678 | 530540816 | No Recognized Claim |
| 79831 | 530151029 | Void or Withdrawn | 241255 | 530347034 | No Recognized Claim | 402679 | 530540817 | No Recognized Claim |
| 79832 | 530151030 | Void or Withdrawn | 241256 | 530347036 | No Recognized Claim | 402680 | 530540818 | No Recognized Claim |
| 79833 | 530151031 | Void or Withdrawn | 241257 | 530347037 | No Recognized Claim | 402681 | 530540820 | No Recognized Claim |
| 79834 | 530151032 | Void or Withdrawn | 241258 | 530347039 | No Eligible Purchases | 402682 | 530540821 | No Recognized Claim |
| 79835 | 530151033 | Void or Withdrawn | 241259 | 530347040 | No Recognized Claim | 402683 | 530540822 | No Recognized Claim |
| 79836 | 530151034 | Void or Withdrawn | 241260 | 530347041 | No Recognized Claim | 402684 | 530540823 | No Recognized Claim |
| 79837 | 530151035 | Void or Withdrawn | 241261 | 530347042 | No Eligible Purchases | 402685 | 530540824 | No Recognized Claim |
| 79838 | 530151036 | Void or Withdrawn | 241262 | 530347043 | No Recognized Claim | 402686 | 530540825 | No Recognized Claim |
| 79839 | 530151037 | Void or Withdrawn | 241263 | 530347044 | No Recognized Claim | 402687 | 530540830 | No Recognized Claim |
| 79840 | 530151038 | Void or Withdrawn | 241264 | 530347046 | No Recognized Claim | 402688 | 530540831 | No Recognized Claim |
| 79841 | 530151039 | Void or Withdrawn | 241265 | 530347048 | No Recognized Claim | 402689 | 530540832 | No Recognized Claim |
| 79842 | 530151040 | Void or Withdrawn | 241266 | 530347049 | No Recognized Claim | 402690 | 530540835 | No Recognized Claim |
| 79843 | 530151041 | Void or Withdrawn | 241267 | 530347050 | No Recognized Claim | 402691 | 530540836 | No Recognized Claim |
| 79844 | 530151042 | Void or Withdrawn | 241268 | 530347052 | No Eligible Purchases | 402692 | 530540839 | No Recognized Claim |
| 79845 | 530151043 | Void or Withdrawn | 241269 | 530347053 | No Recognized Claim | 402693 | 530540841 | No Recognized Claim |
| 79846 | 530151044 | Void or Withdrawn | 241270 | 530347054 | No Recognized Claim | 402694 | 530540842 | No Recognized Claim |
| 79847 | 530151045 | Void or Withdrawn | 241271 | 530347055 | No Recognized Claim | 402695 | 530540843 | No Recognized Claim |
| 79848 | 530151046 | Void or Withdrawn | 241272 | 530347056 | No Recognized Claim | 402696 | 530540845 | No Recognized Claim |
| 79849 | 530151047 | Void or Withdrawn | 241273 | 530347057 | No Recognized Claim | 402697 | 530540846 | No Recognized Claim |
| 79850 | 530151048 | Void or Withdrawn | 241274 | 530347059 | No Recognized Claim | 402698 | 530540847 | No Recognized Claim |
| 79851 | 530151049 | Void or Withdrawn | 241275 | 530347060 | No Recognized Claim | 402699 | 530540848 | No Recognized Claim |
| 79852 | 530151050 | Void or Withdrawn | 241276 | 530347061 | No Recognized Claim | 402700 | 530540850 | No Recognized Claim |
| 79853 | 530151051 | Void or Withdrawn | 241277 | 530347063 | No Eligible Purchases | 402701 | 530540851 | No Recognized Claim |
| 79854 | 530151052 | Void or Withdrawn | 241278 | 530347064 | No Recognized Claim | 402702 | 530540853 | No Recognized Claim |
| 79855 | 530151053 | Void or Withdrawn | 241279 | 530347065 | No Eligible Purchases | 402703 | 530540854 | No Recognized Claim |
| 79856 | 530151054 | Void or Withdrawn | 241280 | 530347066 | No Recognized Claim | 402704 | 530540855 | No Recognized Claim |
| 79857 | 530151055 | Void or Withdrawn | 241281 | 530347069 | No Recognized Claim | 402705 | 530540856 | No Recognized Claim |
| 79858 | 530151056 | Void or Withdrawn | 241282 | 530347071 | No Eligible Purchases | 402706 | 530540857 | No Recognized Claim |
| 79859 | 530151057 | Void or Withdrawn | 241283 | 530347073 | No Recognized Claim | 402707 | 530540858 | No Recognized Claim |
| 79860 | 530151058 | Void or Withdrawn | 241284 | 530347075 | No Recognized Claim | 402708 | 530540859 | No Recognized Claim |
| 79861 | 530151059 | Void or Withdrawn | 241285 | 530347077 | No Recognized Claim | 402709 | 530540860 | No Recognized Claim |
| 79862 | 530151060 | Void or Withdrawn | 241286 | 530347078 | No Eligible Purchases | 402710 | 530540862 | No Recognized Claim |
| 79863 | 530151061 | Void or Withdrawn | 241287 | 530347079 | No Recognized Claim | 402711 | 530540863 | No Recognized Claim |
| 79864 | 530151062 | Void or Withdrawn | 241288 | 530347080 | No Recognized Claim | 402712 | 530540865 | No Recognized Claim |
| 79865 | 530151063 | Void or Withdrawn | 241289 | 530347083 | No Eligible Purchases | 402713 | 530540867 | No Recognized Claim |
| 79866 | 530151064 | Void or Withdrawn | 241290 | 530347084 | No Recognized Claim | 402714 | 530540868 | No Recognized Claim |
| 79867 | 530151065 | Void or Withdrawn | 241291 | 530347085 | No Recognized Claim | 402715 | 530540869 | No Recognized Claim |
| 79868 | 530151066 | Void or Withdrawn | 241292 | 530347088 | No Recognized Claim | 402716 | 530540871 | No Recognized Claim |
| 79869 | 530151067 | Void or Withdrawn | 241293 | 530347089 | No Recognized Claim | 402717 | 530540872 | No Recognized Claim |
| 79870 | 530151068 | Void or Withdrawn | 241294 | 530347091 | No Recognized Claim | 402718 | 530540874 | No Recognized Claim |
| 79871 | 530151069 | Void or Withdrawn | 241295 | 530347092 | No Recognized Claim | 402719 | 530540875 | No Recognized Claim |
| 79872 | 530151070 | Void or Withdrawn | 241296 | 530347093 | No Eligible Purchases | 402720 | 530540876 | No Recognized Claim |
| 79873 | 530151071 | Void or Withdrawn | 241297 | 530347094 | No Recognized Claim | 402721 | 530540877 | No Recognized Claim |
| 79874 | 530151072 | Void or Withdrawn | 241298 | 530347095 | No Eligible Purchases | 402722 | 530540878 | No Recognized Claim |
| 79875 | 530151073 | Void or Withdrawn | 241299 | 530347097 | No Recognized Claim | 402723 | 530540879 | No Recognized Claim |
| 79876 | 530151074 | Void or Withdrawn | 241300 | 530347099 | No Recognized Claim | 402724 | 530540880 | No Eligible Purchases |
| 79877 | 530151075 | Void or Withdrawn | 241301 | 530347100 | No Recognized Claim | 402725 | 530540881 | No Recognized Claim |
| 79878 | 530151076 | Void or Withdrawn | 241302 | 530347101 | No Recognized Claim | 402726 | 530540885 | No Recognized Claim |
| 79879 | 530151077 | Void or Withdrawn | 241303 | 530347102 | No Recognized Claim | 402727 | 530540886 | No Eligible Purchases |
| 79880 | 530151078 | Void or Withdrawn | 241304 | 530347103 | No Recognized Claim | 402728 | 530540887 | No Recognized Claim |
| 79881 | 530151079 | Void or Withdrawn | 241305 | 530347104 | No Recognized Claim | 402729 | 530540889 | No Recognized Claim |
| 79882 | 530151080 | Void or Withdrawn | 241306 | 530347105 | No Recognized Claim | 402730 | 530540890 | No Recognized Claim |
| 79883 | 530151081 | Void or Withdrawn | 241307 | 530347106 | No Recognized Claim | 402731 | 530540891 | No Recognized Claim |
| 79884 | 530151082 | Void or Withdrawn | 241308 | 530347107 | No Recognized Claim | 402732 | 530540892 | No Eligible Purchases |
| 79885 | 530151083 | Void or Withdrawn | 241309 | 530347108 | No Recognized Claim | 402733 | 530540893 | No Recognized Claim |
| 79886 | 530151084 | Void or Withdrawn | 241310 | 530347109 | No Recognized Claim | 402734 | 530540894 | No Recognized Claim |
| 79887 | 530151085 | Void or Withdrawn | 241311 | 530347111 | No Recognized Claim | 402735 | 530540895 | No Recognized Claim |
| 79888 | 530151086 | Void or Withdrawn | 241312 | 530347112 | No Recognized Claim | 402736 | 530540896 | No Recognized Claim |
| 79889 | 530151087 | Void or Withdrawn | 241313 | 530347113 | No Recognized Claim | 402737 | 530540897 | No Recognized Claim |
| 79890 | 530151088 | Void or Withdrawn | 241314 | 530347115 | No Recognized Claim | 402738 | 530540898 | No Recognized Claim |
| 79891 | 530151089 | Void or Withdrawn | 241315 | 530347118 | No Recognized Claim | 402739 | 530540900 | No Recognized Claim |
| 79892 | 530151090 | Void or Withdrawn | 241316 | 530347119 | No Recognized Claim | 402740 | 530540901 | No Recognized Claim |
| 79893 | 530151091 | Void or Withdrawn | 241317 | 530347120 | No Recognized Claim | 402741 | 530540902 | No Recognized Claim |
| 79894 | 530151092 | Void or Withdrawn | 241318 | 530347121 | No Recognized Claim | 402742 | 530540903 | No Recognized Claim |
| 79895 | 530151093 | Void or Withdrawn | 241319 | 530347124 | No Eligible Purchases | 402743 | 530540905 | No Recognized Claim |
| 79896 | 530151094 | Void or Withdrawn | 241320 | 530347125 | No Recognized Claim | 402744 | 530540906 | No Recognized Claim |
| 79897 | 530151095 | Void or Withdrawn | 241321 | 530347128 | No Recognized Claim | 402745 | 530540907 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 79898 | 530151096 | Void or Withdrawn | 241322 | 530347129 | No Recognized Claim | 402746 | 530540908 | No Recognized Claim |
| 79899 | 530151097 | Void or Withdrawn | 241323 | 530347130 | No Recognized Claim | 402747 | 530540909 | No Recognized Claim |
| 79900 | 530151098 | Void or Withdrawn | 241324 | 530347131 | No Recognized Claim | 402748 | 530540910 | No Recognized Claim |
| 79901 | 530151099 | Void or Withdrawn | 241325 | 530347132 | No Eligible Purchases | 402749 | 530540911 | No Recognized Claim |
| 79902 | 530151100 | Void or Withdrawn | 241326 | 530347133 | No Recognized Claim | 402750 | 530540913 | No Recognized Claim |
| 79903 | 530151101 | Void or Withdrawn | 241327 | 530347136 | No Recognized Claim | 402751 | 530540914 | No Recognized Claim |
| 79904 | 530151102 | Void or Withdrawn | 241328 | 530347137 | No Eligible Purchases | 402752 | 530540915 | No Recognized Claim |
| 79905 | 530151103 | Void or Withdrawn | 241329 | 530347139 | No Recognized Claim | 402753 | 530540917 | No Recognized Claim |
| 79906 | 530151104 | Void or Withdrawn | 241330 | 530347141 | No Recognized Claim | 402754 | 530540919 | No Recognized Claim |
| 79907 | 530151105 | Void or Withdrawn | 241331 | 530347145 | No Recognized Claim | 402755 | 530540920 | No Recognized Claim |
| 79908 | 530151106 | Void or Withdrawn | 241332 | 530347146 | No Recognized Claim | 402756 | 530540921 | No Recognized Claim |
| 79909 | 530151107 | Void or Withdrawn | 241333 | 530347147 | No Eligible Purchases | 402757 | 530540922 | No Recognized Claim |
| 79910 | 530151108 | Void or Withdrawn | 241334 | 530347148 | No Recognized Claim | 402758 | 530540923 | No Recognized Claim |
| 79911 | 530151109 | Void or Withdrawn | 241335 | 530347149 | No Eligible Purchases | 402759 | 530540925 | No Recognized Claim |
| 79912 | 530151110 | Void or Withdrawn | 241336 | 530347150 | No Recognized Claim | 402760 | 530540926 | No Recognized Claim |
| 79913 | 530151111 | Void or Withdrawn | 241337 | 530347151 | No Recognized Claim | 402761 | 530540927 | No Recognized Claim |
| 79914 | 530151112 | Void or Withdrawn | 241338 | 530347152 | No Recognized Claim | 402762 | 530540928 | No Recognized Claim |
| 79915 | 530151113 | Void or Withdrawn | 241339 | 530347153 | No Eligible Purchases | 402763 | 530540930 | No Recognized Claim |
| 79916 | 530151114 | Void or Withdrawn | 241340 | 530347154 | No Recognized Claim | 402764 | 530540932 | No Recognized Claim |
| 79917 | 530151115 | Void or Withdrawn | 241341 | 530347155 | No Recognized Claim | 402765 | 530540934 | No Recognized Claim |
| 79918 | 530151116 | Void or Withdrawn | 241342 | 530347159 | No Recognized Claim | 402766 | 530540935 | No Recognized Claim |
| 79919 | 530151117 | Void or Withdrawn | 241343 | 530347160 | No Recognized Claim | 402767 | 530540936 | No Recognized Claim |
| 79920 | 530151118 | Void or Withdrawn | 241344 | 530347161 | No Recognized Claim | 402768 | 530540937 | No Recognized Claim |
| 79921 | 530151119 | Void or Withdrawn | 241345 | 530347162 | No Recognized Claim | 402769 | 530540938 | No Recognized Claim |
| 79922 | 530151120 | Void or Withdrawn | 241346 | 530347163 | No Recognized Claim | 402770 | 530540939 | No Recognized Claim |
| 79923 | 530151121 | Void or Withdrawn | 241347 | 530347164 | No Recognized Claim | 402771 | 530540941 | No Recognized Claim |
| 79924 | 530151122 | Void or Withdrawn | 241348 | 530347165 | No Recognized Claim | 402772 | 530540944 | No Recognized Claim |
| 79925 | 530151123 | Void or Withdrawn | 241349 | 530347169 | No Recognized Claim | 402773 | 530540946 | No Recognized Claim |
| 79926 | 530151124 | Void or Withdrawn | 241350 | 530347170 | No Recognized Claim | 402774 | 530540947 | No Recognized Claim |
| 79927 | 530151125 | Void or Withdrawn | 241351 | 530347172 | No Recognized Claim | 402775 | 530540948 | No Recognized Claim |
| 79928 | 530151126 | Void or Withdrawn | 241352 | 530347173 | No Recognized Claim | 402776 | 530540949 | No Eligible Purchases |
| 79929 | 530151127 | Void or Withdrawn | 241353 | 530347174 | No Recognized Claim | 402777 | 530540950 | No Recognized Claim |
| 79930 | 530151128 | Void or Withdrawn | 241354 | 530347175 | No Eligible Purchases | 402778 | 530540952 | No Recognized Claim |
| 79931 | 530151129 | Void or Withdrawn | 241355 | 530347176 | No Recognized Claim | 402779 | 530540953 | No Recognized Claim |
| 79932 | 530151130 | Void or Withdrawn | 241356 | 530347180 | No Recognized Claim | 402780 | 530540955 | No Recognized Claim |
| 79933 | 530151131 | Void or Withdrawn | 241357 | 530347181 | No Recognized Claim | 402781 | 530540956 | No Recognized Claim |
| 79934 | 530151132 | Void or Withdrawn | 241358 | 530347182 | No Eligible Purchases | 402782 | 530540957 | No Recognized Claim |
| 79935 | 530151133 | Void or Withdrawn | 241359 | 530347183 | No Recognized Claim | 402783 | 530540958 | No Recognized Claim |
| 79936 | 530151134 | Void or Withdrawn | 241360 | 530347184 | No Eligible Purchases | 402784 | 530540960 | No Recognized Claim |
| 79937 | 530151135 | Void or Withdrawn | 241361 | 530347187 | No Recognized Claim | 402785 | 530540962 | No Recognized Claim |
| 79938 | 530151136 | Void or Withdrawn | 241362 | 530347188 | No Recognized Claim | 402786 | 530540963 | No Recognized Claim |
| 79939 | 530151137 | Void or Withdrawn | 241363 | 530347190 | No Eligible Purchases | 402787 | 530540966 | No Recognized Claim |
| 79940 | 530151138 | Void or Withdrawn | 241364 | 530347193 | No Recognized Claim | 402788 | 530540967 | No Recognized Claim |
| 79941 | 530151139 | Void or Withdrawn | 241365 | 530347194 | No Eligible Purchases | 402789 | 530540968 | No Recognized Claim |
| 79942 | 530151140 | Void or Withdrawn | 241366 | 530347195 | No Recognized Claim | 402790 | 530540971 | No Recognized Claim |
| 79943 | 530151141 | Void or Withdrawn | 241367 | 530347196 | No Recognized Claim | 402791 | 530540972 | No Recognized Claim |
| 79944 | 530151142 | Void or Withdrawn | 241368 | 530347197 | No Recognized Claim | 402792 | 530540973 | No Recognized Claim |
| 79945 | 530151143 | Void or Withdrawn | 241369 | 530347198 | No Recognized Claim | 402793 | 530540974 | No Recognized Claim |
| 79946 | 530151144 | Void or Withdrawn | 241370 | 530347201 | No Eligible Purchases | 402794 | 530540976 | No Eligible Purchases |
| 79947 | 530151145 | Void or Withdrawn | 241371 | 530347202 | No Recognized Claim | 402795 | 530540979 | No Recognized Claim |
| 79948 | 530151146 | Void or Withdrawn | 241372 | 530347203 | No Recognized Claim | 402796 | 530540980 | No Recognized Claim |
| 79949 | 530151147 | Void or Withdrawn | 241373 | 530347204 | No Recognized Claim | 402797 | 530540981 | No Recognized Claim |
| 79950 | 530151148 | Void or Withdrawn | 241374 | 530347205 | No Recognized Claim | 402798 | 530540982 | No Recognized Claim |
| 79951 | 530151149 | Void or Withdrawn | 241375 | 530347206 | No Eligible Purchases | 402799 | 530540983 | No Recognized Claim |
| 79952 | 530151150 | Void or Withdrawn | 241376 | 530347208 | No Recognized Claim | 402800 | 530540984 | No Recognized Claim |
| 79953 | 530151151 | Void or Withdrawn | 241377 | 530347210 | No Recognized Claim | 402801 | 530540985 | No Recognized Claim |
| 79954 | 530151152 | Void or Withdrawn | 241378 | 530347213 | No Recognized Claim | 402802 | 530540986 | No Recognized Claim |
| 79955 | 530151153 | Void or Withdrawn | 241379 | 530347214 | No Recognized Claim | 402803 | 530540987 | No Recognized Claim |
| 79956 | 530151154 | Void or Withdrawn | 241380 | 530347215 | No Recognized Claim | 402804 | 530540988 | No Recognized Claim |
| 79957 | 530151155 | Void or Withdrawn | 241381 | 530347216 | No Eligible Purchases | 402805 | 530540990 | No Recognized Claim |
| 79958 | 530151156 | Void or Withdrawn | 241382 | 530347218 | No Recognized Claim | 402806 | 530540991 | No Recognized Claim |
| 79959 | 530151157 | Void or Withdrawn | 241383 | 530347220 | No Recognized Claim | 402807 | 530540992 | No Recognized Claim |
| 79960 | 530151158 | Void or Withdrawn | 241384 | 530347221 | No Recognized Claim | 402808 | 530540993 | No Recognized Claim |
| 79961 | 530151159 | Void or Withdrawn | 241385 | 530347222 | No Recognized Claim | 402809 | 530540994 | No Recognized Claim |
| 79962 | 530151160 | Void or Withdrawn | 241386 | 530347223 | No Recognized Claim | 402810 | 530540995 | No Recognized Claim |
| 79963 | 530151161 | Void or Withdrawn | 241387 | 530347224 | No Recognized Claim | 402811 | 530540996 | No Recognized Claim |
| 79964 | 530151162 | Void or Withdrawn | 241388 | 530347226 | No Eligible Purchases | 402812 | 530540997 | No Recognized Claim |
| 79965 | 530151163 | Void or Withdrawn | 241389 | 530347227 | No Recognized Claim | 402813 | 530540998 | No Eligible Purchases |
| 79966 | 530151164 | Void or Withdrawn | 241390 | 530347228 | No Recognized Claim | 402814 | 530540999 | No Recognized Claim |
| 79967 | 530151165 | Void or Withdrawn | 241391 | 530347229 | No Recognized Claim | 402815 | 530541000 | No Recognized Claim |
| 79968 | 530151166 | Void or Withdrawn | 241392 | 530347232 | No Recognized Claim | 402816 | 530541001 | No Recognized Claim |
| 79969 | 530151167 | Void or Withdrawn | 241393 | 530347233 | No Recognized Claim | 402817 | 530541003 | No Eligible Purchases |
| 79970 | 530151168 | Void or Withdrawn | 241394 | 530347234 | No Recognized Claim | 402818 | 530541004 | No Recognized Claim |
| 79971 | 530151169 | Void or Withdrawn | 241395 | 530347235 | No Recognized Claim | 402819 | 530541005 | No Recognized Claim |
| 79972 | 530151170 | Void or Withdrawn | 241396 | 530347236 | No Recognized Claim | 402820 | 530541007 | No Recognized Claim |
| 79973 | 530151171 | Void or Withdrawn | 241397 | 530347237 | No Recognized Claim | 402821 | 530541008 | No Recognized Claim |
| 79974 | 530151172 | Void or Withdrawn | 241398 | 530347238 | No Recognized Claim | 402822 | 530541009 | No Recognized Claim |
| 79975 | 530151173 | Void or Withdrawn | 241399 | 530347240 | No Recognized Claim | 402823 | 530541011 | No Recognized Claim |
| 79976 | 530151174 | Void or Withdrawn | 241400 | 530347241 | No Eligible Purchases | 402824 | 530541013 | No Recognized Claim |
| 79977 | 530151175 | Void or Withdrawn | 241401 | 530347242 | No Recognized Claim | 402825 | 530541016 | No Recognized Claim |
| 79978 | 530151176 | Void or Withdrawn | 241402 | 530347243 | No Recognized Claim | 402826 | 530541018 | No Recognized Claim |
| 79979 | 530151177 | Void or Withdrawn | 241403 | 530347244 | No Recognized Claim | 402827 | 530541019 | No Recognized Claim |
| 79980 | 530151178 | Void or Withdrawn | 241404 | 530347245 | No Recognized Claim | 402828 | 530541020 | No Recognized Claim |
| 79981 | 530151179 | Void or Withdrawn | 241405 | 530347247 | No Recognized Claim | 402829 | 530541022 | No Recognized Claim |
| 79982 | 530151180 | Void or Withdrawn | 241406 | 530347248 | No Recognized Claim | 402830 | 530541023 | No Recognized Claim |
| 79983 | 530151181 | Void or Withdrawn | 241407 | 530347250 | No Eligible Purchases | 402831 | 530541024 | No Recognized Claim |
| 79984 | 530151182 | Void or Withdrawn | 241408 | 530347251 | No Recognized Claim | 402832 | 530541026 | No Recognized Claim |
| 79985 | 530151183 | Void or Withdrawn | 241409 | 530347252 | No Eligible Purchases | 402833 | 530541027 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 79986 | 530151184 | Void or Withdrawn | 241410 | 530347255 | No Recognized Claim | 402834 | 530541028 | No Recognized Claim |
| 79987 | 530151185 | Void or Withdrawn | 241411 | 530347257 | No Recognized Claim | 402835 | 530541029 | No Recognized Claim |
| 79988 | 530151186 | Void or Withdrawn | 241412 | 530347258 | No Recognized Claim | 402836 | 530541030 | No Recognized Claim |
| 79989 | 530151187 | Void or Withdrawn | 241413 | 530347259 | No Recognized Claim | 402837 | 530541031 | No Recognized Claim |
| 79990 | 530151188 | Void or Withdrawn | 241414 | 530347260 | No Recognized Claim | 402838 | 530541032 | No Recognized Claim |
| 79991 | 530151189 | Void or Withdrawn | 241415 | 530347265 | No Recognized Claim | 402839 | 530541035 | No Recognized Claim |
| 79992 | 530151190 | Void or Withdrawn | 241416 | 530347266 | No Recognized Claim | 402840 | 530541036 | No Recognized Claim |
| 79993 | 530151191 | Void or Withdrawn | 241417 | 530347267 | No Recognized Claim | 402841 | 530541037 | No Recognized Claim |
| 79994 | 530151192 | Void or Withdrawn | 241418 | 530347268 | No Recognized Claim | 402842 | 530541038 | No Recognized Claim |
| 79995 | 530151193 | Void or Withdrawn | 241419 | 530347269 | No Recognized Claim | 402843 | 530541040 | No Recognized Claim |
| 79996 | 530151194 | Void or Withdrawn | 241420 | 530347270 | No Eligible Purchases | 402844 | 530541043 | No Recognized Claim |
| 79997 | 530151195 | Void or Withdrawn | 241421 | 530347271 | No Recognized Claim | 402845 | 530541044 | No Recognized Claim |
| 79998 | 530151196 | Void or Withdrawn | 241422 | 530347272 | No Recognized Claim | 402846 | 530541045 | No Recognized Claim |
| 79999 | 530151197 | Void or Withdrawn | 241423 | 530347273 | No Recognized Claim | 402847 | 530541046 | No Recognized Claim |
| 80000 | 530151198 | Void or Withdrawn | 241424 | 530347274 | No Eligible Purchases | 402848 | 530541047 | No Eligible Purchases |
| 80001 | 530151199 | Void or Withdrawn | 241425 | 530347275 | No Recognized Claim | 402849 | 530541048 | No Recognized Claim |
| 80002 | 530151200 | Void or Withdrawn | 241426 | 530347276 | No Eligible Purchases | 402850 | 530541049 | No Recognized Claim |
| 80003 | 530151201 | Void or Withdrawn | 241427 | 530347277 | No Recognized Claim | 402851 | 530541050 | No Recognized Claim |
| 80004 | 530151202 | Void or Withdrawn | 241428 | 530347278 | No Recognized Claim | 402852 | 530541051 | No Recognized Claim |
| 80005 | 530151203 | Void or Withdrawn | 241429 | 530347279 | No Recognized Claim | 402853 | 530541052 | No Recognized Claim |
| 80006 | 530151204 | Void or Withdrawn | 241430 | 530347280 | No Recognized Claim | 402854 | 530541053 | No Recognized Claim |
| 80007 | 530151205 | Void or Withdrawn | 241431 | 530347281 | No Recognized Claim | 402855 | 530541055 | No Recognized Claim |
| 80008 | 530151206 | Void or Withdrawn | 241432 | 530347284 | No Eligible Purchases | 402856 | 530541056 | No Recognized Claim |
| 80009 | 530151207 | Void or Withdrawn | 241433 | 530347285 | No Recognized Claim | 402857 | 530541057 | No Recognized Claim |
| 80010 | 530151208 | Void or Withdrawn | 241434 | 530347286 | No Recognized Claim | 402858 | 530541058 | No Recognized Claim |
| 80011 | 530151209 | Void or Withdrawn | 241435 | 530347287 | No Recognized Claim | 402859 | 530541059 | No Recognized Claim |
| 80012 | 530151210 | Void or Withdrawn | 241436 | 530347290 | No Recognized Claim | 402860 | 530541060 | No Recognized Claim |
| 80013 | 530151211 | Void or Withdrawn | 241437 | 530347291 | No Eligible Purchases | 402861 | 530541061 | No Recognized Claim |
| 80014 | 530151212 | Void or Withdrawn | 241438 | 530347292 | No Recognized Claim | 402862 | 530541062 | No Recognized Claim |
| 80015 | 530151213 | Void or Withdrawn | 241439 | 530347294 | No Recognized Claim | 402863 | 530541064 | No Recognized Claim |
| 80016 | 530151214 | Void or Withdrawn | 241440 | 530347295 | No Recognized Claim | 402864 | 530541065 | No Recognized Claim |
| 80017 | 530151215 | Void or Withdrawn | 241441 | 530347296 | No Recognized Claim | 402865 | 530541066 | No Recognized Claim |
| 80018 | 530151216 | Void or Withdrawn | 241442 | 530347298 | No Eligible Purchases | 402866 | 530541067 | No Recognized Claim |
| 80019 | 530151217 | Void or Withdrawn | 241443 | 530347300 | No Recognized Claim | 402867 | 530541068 | No Recognized Claim |
| 80020 | 530151218 | Void or Withdrawn | 241444 | 530347302 | No Recognized Claim | 402868 | 530541069 | No Recognized Claim |
| 80021 | 530151219 | Void or Withdrawn | 241445 | 530347303 | No Recognized Claim | 402869 | 530541070 | No Recognized Claim |
| 80022 | 530151220 | Void or Withdrawn | 241446 | 530347305 | No Recognized Claim | 402870 | 530541071 | No Recognized Claim |
| 80023 | 530151221 | Void or Withdrawn | 241447 | 530347307 | No Recognized Claim | 402871 | 530541072 | No Recognized Claim |
| 80024 | 530151222 | Void or Withdrawn | 241448 | 530347309 | No Recognized Claim | 402872 | 530541073 | No Eligible Purchases |
| 80025 | 530151223 | Void or Withdrawn | 241449 | 530347310 | No Eligible Purchases | 402873 | 530541074 | No Eligible Purchases |
| 80026 | 530151224 | Void or Withdrawn | 241450 | 530347311 | No Recognized Claim | 402874 | 530541075 | No Recognized Claim |
| 80027 | 530151225 | Void or Withdrawn | 241451 | 530347313 | No Recognized Claim | 402875 | 530541076 | No Eligible Purchases |
| 80028 | 530151226 | Void or Withdrawn | 241452 | 530347314 | No Eligible Purchases | 402876 | 530541077 | No Recognized Claim |
| 80029 | 530151227 | Void or Withdrawn | 241453 | 530347315 | No Eligible Purchases | 402877 | 530541078 | No Recognized Claim |
| 80030 | 530151228 | Void or Withdrawn | 241454 | 530347316 | No Recognized Claim | 402878 | 530541080 | No Recognized Claim |
| 80031 | 530151229 | Void or Withdrawn | 241455 | 530347317 | No Eligible Purchases | 402879 | 530541081 | No Recognized Claim |
| 80032 | 530151230 | Void or Withdrawn | 241456 | 530347319 | No Recognized Claim | 402880 | 530541082 | No Recognized Claim |
| 80033 | 530151231 | Void or Withdrawn | 241457 | 530347320 | No Recognized Claim | 402881 | 530541083 | No Recognized Claim |
| 80034 | 530151232 | Void or Withdrawn | 241458 | 530347321 | No Recognized Claim | 402882 | 530541084 | No Recognized Claim |
| 80035 | 530151233 | Void or Withdrawn | 241459 | 530347323 | No Recognized Claim | 402883 | 530541085 | No Recognized Claim |
| 80036 | 530151234 | Void or Withdrawn | 241460 | 530347325 | No Eligible Purchases | 402884 | 530541086 | No Recognized Claim |
| 80037 | 530151235 | Void or Withdrawn | 241461 | 530347326 | No Recognized Claim | 402885 | 530541087 | No Recognized Claim |
| 80038 | 530151236 | Void or Withdrawn | 241462 | 530347328 | No Recognized Claim | 402886 | 530541088 | No Recognized Claim |
| 80039 | 530151237 | Void or Withdrawn | 241463 | 530347329 | No Recognized Claim | 402887 | 530541090 | No Eligible Purchases |
| 80040 | 530151238 | Void or Withdrawn | 241464 | 530347332 | No Recognized Claim | 402888 | 530541091 | No Recognized Claim |
| 80041 | 530151239 | Void or Withdrawn | 241465 | 530347333 | No Recognized Claim | 402889 | 530541092 | No Recognized Claim |
| 80042 | 530151240 | Void or Withdrawn | 241466 | 530347334 | No Recognized Claim | 402890 | 530541094 | No Recognized Claim |
| 80043 | 530151241 | Void or Withdrawn | 241467 | 530347335 | No Eligible Purchases | 402891 | 530541095 | No Recognized Claim |
| 80044 | 530151242 | Void or Withdrawn | 241468 | 530347336 | No Recognized Claim | 402892 | 530541096 | No Eligible Purchases |
| 80045 | 530151243 | Void or Withdrawn | 241469 | 530347337 | No Recognized Claim | 402893 | 530541100 | No Recognized Claim |
| 80046 | 530151244 | Void or Withdrawn | 241470 | 530347338 | No Eligible Purchases | 402894 | 530541101 | No Recognized Claim |
| 80047 | 530151245 | Void or Withdrawn | 241471 | 530347339 | No Recognized Claim | 402895 | 530541102 | No Recognized Claim |
| 80048 | 530151246 | Void or Withdrawn | 241472 | 530347340 | No Recognized Claim | 402896 | 530541103 | No Recognized Claim |
| 80049 | 530151247 | Void or Withdrawn | 241473 | 530347341 | No Recognized Claim | 402897 | 530541104 | No Recognized Claim |
| 80050 | 530151248 | Void or Withdrawn | 241474 | 530347342 | No Recognized Claim | 402898 | 530541105 | No Eligible Purchases |
| 80051 | 530151249 | Void or Withdrawn | 241475 | 530347343 | No Recognized Claim | 402899 | 530541106 | No Recognized Claim |
| 80052 | 530151250 | Void or Withdrawn | 241476 | 530347344 | No Eligible Purchases | 402900 | 530541107 | No Recognized Claim |
| 80053 | 530151251 | Void or Withdrawn | 241477 | 530347347 | No Recognized Claim | 402901 | 530541109 | No Recognized Claim |
| 80054 | 530151252 | Void or Withdrawn | 241478 | 530347348 | No Eligible Purchases | 402902 | 530541110 | No Recognized Claim |
| 80055 | 530151253 | Void or Withdrawn | 241479 | 530347349 | No Recognized Claim | 402903 | 530541112 | No Recognized Claim |
| 80056 | 530151254 | Void or Withdrawn | 241480 | 530347353 | No Recognized Claim | 402904 | 530541113 | No Recognized Claim |
| 80057 | 530151255 | Void or Withdrawn | 241481 | 530347354 | No Recognized Claim | 402905 | 530541118 | No Recognized Claim |
| 80058 | 530151256 | Void or Withdrawn | 241482 | 530347355 | No Recognized Claim | 402906 | 530541119 | No Recognized Claim |
| 80059 | 530151257 | Void or Withdrawn | 241483 | 530347357 | No Recognized Claim | 402907 | 530541120 | No Recognized Claim |
| 80060 | 530151258 | Void or Withdrawn | 241484 | 530347360 | No Recognized Claim | 402908 | 530541122 | No Recognized Claim |
| 80061 | 530151259 | Void or Withdrawn | 241485 | 530347361 | No Recognized Claim | 402909 | 530541123 | No Recognized Claim |
| 80062 | 530151260 | Void or Withdrawn | 241486 | 530347363 | No Eligible Purchases | 402910 | 530541124 | No Recognized Claim |
| 80063 | 530151261 | Void or Withdrawn | 241487 | 530347365 | No Recognized Claim | 402911 | 530541125 | No Recognized Claim |
| 80064 | 530151262 | Void or Withdrawn | 241488 | 530347369 | No Eligible Purchases | 402912 | 530541126 | No Recognized Claim |
| 80065 | 530151263 | Void or Withdrawn | 241489 | 530347370 | No Recognized Claim | 402913 | 530541128 | No Recognized Claim |
| 80066 | 530151264 | Void or Withdrawn | 241490 | 530347371 | No Recognized Claim | 402914 | 530541129 | No Recognized Claim |
| 80067 | 530151265 | Void or Withdrawn | 241491 | 530347373 | No Recognized Claim | 402915 | 530541130 | No Recognized Claim |
| 80068 | 530151266 | Void or Withdrawn | 241492 | 530347374 | No Recognized Claim | 402916 | 530541131 | No Recognized Claim |
| 80069 | 530151267 | Void or Withdrawn | 241493 | 530347375 | No Eligible Purchases | 402917 | 530541132 | No Recognized Claim |
| 80070 | 530151268 | Void or Withdrawn | 241494 | 530347376 | No Recognized Claim | 402918 | 530541137 | No Recognized Claim |
| 80071 | 530151269 | Void or Withdrawn | 241495 | 530347379 | No Recognized Claim | 402919 | 530541138 | No Recognized Claim |
| 80072 | 530151270 | Void or Withdrawn | 241496 | 530347381 | No Recognized Claim | 402920 | 530541139 | No Eligible Purchases |
| 80073 | 530151271 | Void or Withdrawn | 241497 | 530347383 | No Eligible Purchases | 402921 | 530541140 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80074 | 530151272 | Void or Withdrawn | 241498 | 530347384 | No Recognized Claim | 402922 | 530541141 | No Recognized Claim |
| 80075 | 530151273 | Void or Withdrawn | 241499 | 530347385 | No Recognized Claim | 402923 | 530541142 | No Recognized Claim |
| 80076 | 530151274 | Void or Withdrawn | 241500 | 530347386 | No Recognized Claim | 402924 | 530541143 | No Recognized Claim |
| 80077 | 530151275 | Void or Withdrawn | 241501 | 530347388 | No Recognized Claim | 402925 | 530541144 | No Recognized Claim |
| 80078 | 530151276 | Void or Withdrawn | 241502 | 530347389 | No Eligible Purchases | 402926 | 530541146 | No Recognized Claim |
| 80079 | 530151277 | Void or Withdrawn | 241503 | 530347390 | No Recognized Claim | 402927 | 530541148 | No Recognized Claim |
| 80080 | 530151278 | Void or Withdrawn | 241504 | 530347391 | No Eligible Purchases | 402928 | 530541149 | No Recognized Claim |
| 80081 | 530151279 | Void or Withdrawn | 241505 | 530347394 | No Recognized Claim | 402929 | 530541150 | No Recognized Claim |
| 80082 | 530151280 | Void or Withdrawn | 241506 | 530347395 | No Recognized Claim | 402930 | 530541152 | No Recognized Claim |
| 80083 | 530151281 | Void or Withdrawn | 241507 | 530347396 | No Recognized Claim | 402931 | 530541153 | No Recognized Claim |
| 80084 | 530151282 | Void or Withdrawn | 241508 | 530347398 | No Eligible Purchases | 402932 | 530541155 | No Recognized Claim |
| 80085 | 530151283 | Void or Withdrawn | 241509 | 530347399 | No Eligible Purchases | 402933 | 530541158 | No Recognized Claim |
| 80086 | 530151284 | Void or Withdrawn | 241510 | 530347401 | No Recognized Claim | 402934 | 530541159 | No Recognized Claim |
| 80087 | 530151285 | Void or Withdrawn | 241511 | 530347403 | No Recognized Claim | 402935 | 530541160 | No Recognized Claim |
| 80088 | 530151286 | Void or Withdrawn | 241512 | 530347404 | No Recognized Claim | 402936 | 530541161 | No Recognized Claim |
| 80089 | 530151287 | Void or Withdrawn | 241513 | 530347408 | No Eligible Purchases | 402937 | 530541162 | No Recognized Claim |
| 80090 | 530151288 | Void or Withdrawn | 241514 | 530347409 | No Recognized Claim | 402938 | 530541163 | No Recognized Claim |
| 80091 | 530151289 | Void or Withdrawn | 241515 | 530347411 | No Recognized Claim | 402939 | 530541164 | No Recognized Claim |
| 80092 | 530151290 | Void or Withdrawn | 241516 | 530347412 | No Eligible Purchases | 402940 | 530541165 | No Recognized Claim |
| 80093 | 530151291 | Void or Withdrawn | 241517 | 530347413 | No Recognized Claim | 402941 | 530541166 | No Recognized Claim |
| 80094 | 530151292 | Void or Withdrawn | 241518 | 530347415 | No Recognized Claim | 402942 | 530541167 | No Recognized Claim |
| 80095 | 530151293 | Void or Withdrawn | 241519 | 530347416 | No Recognized Claim | 402943 | 530541168 | No Recognized Claim |
| 80096 | 530151294 | Void or Withdrawn | 241520 | 530347418 | No Recognized Claim | 402944 | 530541170 | No Recognized Claim |
| 80097 | 530151295 | Void or Withdrawn | 241521 | 530347420 | No Recognized Claim | 402945 | 530541172 | No Recognized Claim |
| 80098 | 530151296 | Void or Withdrawn | 241522 | 530347425 | No Recognized Claim | 402946 | 530541173 | No Recognized Claim |
| 80099 | 530151297 | Void or Withdrawn | 241523 | 530347426 | No Eligible Purchases | 402947 | 530541174 | No Recognized Claim |
| 80100 | 530151298 | Void or Withdrawn | 241524 | 530347427 | No Recognized Claim | 402948 | 530541175 | No Recognized Claim |
| 80101 | 530151299 | Void or Withdrawn | 241525 | 530347428 | No Eligible Purchases | 402949 | 530541176 | No Recognized Claim |
| 80102 | 530151300 | Void or Withdrawn | 241526 | 530347430 | No Recognized Claim | 402950 | 530541177 | No Recognized Claim |
| 80103 | 530151301 | Void or Withdrawn | 241527 | 530347431 | No Recognized Claim | 402951 | 530541178 | No Recognized Claim |
| 80104 | 530151302 | Void or Withdrawn | 241528 | 530347433 | No Recognized Claim | 402952 | 530541179 | No Recognized Claim |
| 80105 | 530151303 | Void or Withdrawn | 241529 | 530347434 | No Recognized Claim | 402953 | 530541182 | No Recognized Claim |
| 80106 | 530151304 | Void or Withdrawn | 241530 | 530347436 | No Eligible Purchases | 402954 | 530541183 | No Recognized Claim |
| 80107 | 530151305 | Void or Withdrawn | 241531 | 530347438 | No Recognized Claim | 402955 | 530541184 | No Recognized Claim |
| 80108 | 530151306 | Void or Withdrawn | 241532 | 530347439 | No Recognized Claim | 402956 | 530541185 | No Recognized Claim |
| 80109 | 530151307 | Void or Withdrawn | 241533 | 530347442 | No Recognized Claim | 402957 | 530541186 | No Eligible Purchases |
| 80110 | 530151308 | Void or Withdrawn | 241534 | 530347444 | No Eligible Purchases | 402958 | 530541187 | No Recognized Claim |
| 80111 | 530151309 | Void or Withdrawn | 241535 | 530347445 | No Recognized Claim | 402959 | 530541188 | No Recognized Claim |
| 80112 | 530151310 | Void or Withdrawn | 241536 | 530347447 | No Eligible Purchases | 402960 | 530541189 | No Recognized Claim |
| 80113 | 530151311 | Void or Withdrawn | 241537 | 530347448 | No Recognized Claim | 402961 | 530541190 | No Recognized Claim |
| 80114 | 530151312 | Void or Withdrawn | 241538 | 530347449 | No Recognized Claim | 402962 | 530541193 | No Recognized Claim |
| 80115 | 530151313 | Void or Withdrawn | 241539 | 530347452 | No Recognized Claim | 402963 | 530541194 | No Recognized Claim |
| 80116 | 530151314 | Void or Withdrawn | 241540 | 530347454 | No Recognized Claim | 402964 | 530541195 | No Recognized Claim |
| 80117 | 530151315 | Void or Withdrawn | 241541 | 530347455 | No Eligible Purchases | 402965 | 530541196 | No Recognized Claim |
| 80118 | 530151316 | Void or Withdrawn | 241542 | 530347456 | No Recognized Claim | 402966 | 530541197 | No Recognized Claim |
| 80119 | 530151317 | Void or Withdrawn | 241543 | 530347457 | No Eligible Purchases | 402967 | 530541198 | No Recognized Claim |
| 80120 | 530151318 | Void or Withdrawn | 241544 | 530347458 | No Recognized Claim | 402968 | 530541199 | No Recognized Claim |
| 80121 | 530151319 | Void or Withdrawn | 241545 | 530347459 | No Recognized Claim | 402969 | 530541200 | No Recognized Claim |
| 80122 | 530151320 | Void or Withdrawn | 241546 | 530347462 | No Recognized Claim | 402970 | 530541201 | No Recognized Claim |
| 80123 | 530151321 | Void or Withdrawn | 241547 | 530347463 | No Recognized Claim | 402971 | 530541206 | No Recognized Claim |
| 80124 | 530151322 | Void or Withdrawn | 241548 | 530347464 | No Eligible Purchases | 402972 | 530541207 | No Recognized Claim |
| 80125 | 530151323 | Void or Withdrawn | 241549 | 530347465 | No Recognized Claim | 402973 | 530541208 | No Recognized Claim |
| 80126 | 530151324 | Void or Withdrawn | 241550 | 530347466 | No Recognized Claim | 402974 | 530541210 | No Recognized Claim |
| 80127 | 530151325 | Void or Withdrawn | 241551 | 530347467 | No Recognized Claim | 402975 | 530541211 | No Recognized Claim |
| 80128 | 530151326 | Void or Withdrawn | 241552 | 530347470 | No Recognized Claim | 402976 | 530541212 | No Recognized Claim |
| 80129 | 530151327 | Void or Withdrawn | 241553 | 530347471 | No Recognized Claim | 402977 | 530541214 | No Recognized Claim |
| 80130 | 530151328 | Void or Withdrawn | 241554 | 530347473 | No Recognized Claim | 402978 | 530541215 | No Eligible Purchases |
| 80131 | 530151329 | Void or Withdrawn | 241555 | 530347474 | No Recognized Claim | 402979 | 530541216 | No Recognized Claim |
| 80132 | 530151330 | Void or Withdrawn | 241556 | 530347475 | No Recognized Claim | 402980 | 530541217 | No Recognized Claim |
| 80133 | 530151331 | Void or Withdrawn | 241557 | 530347476 | No Recognized Claim | 402981 | 530541218 | No Eligible Purchases |
| 80134 | 530151332 | Void or Withdrawn | 241558 | 530347477 | No Recognized Claim | 402982 | 530541220 | No Recognized Claim |
| 80135 | 530151333 | Void or Withdrawn | 241559 | 530347478 | No Recognized Claim | 402983 | 530541222 | No Recognized Claim |
| 80136 | 530151334 | Void or Withdrawn | 241560 | 530347479 | No Eligible Purchases | 402984 | 530541223 | No Recognized Claim |
| 80137 | 530151335 | Void or Withdrawn | 241561 | 530347481 | No Recognized Claim | 402985 | 530541224 | No Recognized Claim |
| 80138 | 530151336 | Void or Withdrawn | 241562 | 530347482 | No Recognized Claim | 402986 | 530541226 | No Recognized Claim |
| 80139 | 530151337 | Void or Withdrawn | 241563 | 530347483 | No Recognized Claim | 402987 | 530541229 | No Recognized Claim |
| 80140 | 530151338 | Void or Withdrawn | 241564 | 530347485 | No Recognized Claim | 402988 | 530541230 | No Recognized Claim |
| 80141 | 530151339 | Void or Withdrawn | 241565 | 530347487 | No Recognized Claim | 402989 | 530541232 | No Recognized Claim |
| 80142 | 530151340 | Void or Withdrawn | 241566 | 530347488 | No Recognized Claim | 402990 | 530541233 | No Eligible Purchases |
| 80143 | 530151341 | Void or Withdrawn | 241567 | 530347490 | No Recognized Claim | 402991 | 530541234 | No Recognized Claim |
| 80144 | 530151342 | Void or Withdrawn | 241568 | 530347491 | No Recognized Claim | 402992 | 530541236 | No Eligible Purchases |
| 80145 | 530151343 | Void or Withdrawn | 241569 | 530347493 | No Recognized Claim | 402993 | 530541237 | No Recognized Claim |
| 80146 | 530151344 | Void or Withdrawn | 241570 | 530347495 | No Recognized Claim | 402994 | 530541238 | No Recognized Claim |
| 80147 | 530151345 | Void or Withdrawn | 241571 | 530347496 | No Recognized Claim | 402995 | 530541239 | No Recognized Claim |
| 80148 | 530151346 | Void or Withdrawn | 241572 | 530347497 | No Recognized Claim | 402996 | 530541240 | No Recognized Claim |
| 80149 | 530151347 | Void or Withdrawn | 241573 | 530347501 | No Recognized Claim | 402997 | 530541241 | No Recognized Claim |
| 80150 | 530151348 | Void or Withdrawn | 241574 | 530347503 | No Recognized Claim | 402998 | 530541244 | No Recognized Claim |
| 80151 | 530151349 | Void or Withdrawn | 241575 | 530347504 | No Recognized Claim | 402999 | 530541245 | No Recognized Claim |
| 80152 | 530151350 | Void or Withdrawn | 241576 | 530347505 | No Recognized Claim | 403000 | 530541248 | No Recognized Claim |
| 80153 | 530151351 | Void or Withdrawn | 241577 | 530347506 | No Recognized Claim | 403001 | 530541249 | No Recognized Claim |
| 80154 | 530151352 | Void or Withdrawn | 241578 | 530347507 | No Recognized Claim | 403002 | 530541250 | No Recognized Claim |
| 80155 | 530151353 | Void or Withdrawn | 241579 | 530347508 | No Eligible Purchases | 403003 | 530541251 | No Recognized Claim |
| 80156 | 530151354 | Void or Withdrawn | 241580 | 530347509 | No Recognized Claim | 403004 | 530541252 | No Recognized Claim |
| 80157 | 530151355 | Void or Withdrawn | 241581 | 530347510 | No Eligible Purchases | 403005 | 530541253 | No Recognized Claim |
| 80158 | 530151356 | Void or Withdrawn | 241582 | 530347514 | No Recognized Claim | 403006 | 530541254 | No Recognized Claim |
| 80159 | 530151357 | Void or Withdrawn | 241583 | 530347517 | No Recognized Claim | 403007 | 530541256 | No Recognized Claim |
| 80160 | 530151358 | Void or Withdrawn | 241584 | 530347520 | No Recognized Claim | 403008 | 530541257 | No Recognized Claim |
| 80161 | 530151359 | Void or Withdrawn | 241585 | 530347521 | No Recognized Claim | 403009 | 530541258 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80162 | 530151360 | Void or Withdrawn | 241586 | 530347522 | No Eligible Purchases | 403010 | 530541259 | No Recognized Claim |
| 80163 | 530151361 | Void or Withdrawn | 241587 | 530347523 | No Recognized Claim | 403011 | 530541260 | No Recognized Claim |
| 80164 | 530151362 | Void or Withdrawn | 241588 | 530347525 | No Recognized Claim | 403012 | 530541261 | No Recognized Claim |
| 80165 | 530151363 | Void or Withdrawn | 241589 | 530347528 | No Recognized Claim | 403013 | 530541262 | No Recognized Claim |
| 80166 | 530151364 | Void or Withdrawn | 241590 | 530347531 | No Eligible Purchases | 403014 | 530541263 | No Recognized Claim |
| 80167 | 530151365 | Void or Withdrawn | 241591 | 530347532 | No Eligible Purchases | 403015 | 530541264 | No Recognized Claim |
| 80168 | 530151366 | Void or Withdrawn | 241592 | 530347533 | No Recognized Claim | 403016 | 530541266 | No Recognized Claim |
| 80169 | 530151367 | Void or Withdrawn | 241593 | 530347535 | No Recognized Claim | 403017 | 530541267 | No Recognized Claim |
| 80170 | 530151368 | Void or Withdrawn | 241594 | 530347536 | No Eligible Purchases | 403018 | 530541268 | No Recognized Claim |
| 80171 | 530151369 | Void or Withdrawn | 241595 | 530347538 | No Recognized Claim | 403019 | 530541269 | No Recognized Claim |
| 80172 | 530151370 | Void or Withdrawn | 241596 | 530347539 | No Recognized Claim | 403020 | 530541270 | No Recognized Claim |
| 80173 | 530151371 | Void or Withdrawn | 241597 | 530347541 | No Recognized Claim | 403021 | 530541271 | No Recognized Claim |
| 80174 | 530151372 | Void or Withdrawn | 241598 | 530347542 | No Recognized Claim | 403022 | 530541272 | No Recognized Claim |
| 80175 | 530151373 | Void or Withdrawn | 241599 | 530347545 | No Recognized Claim | 403023 | 530541273 | No Recognized Claim |
| 80176 | 530151374 | Void or Withdrawn | 241600 | 530347547 | No Recognized Claim | 403024 | 530541275 | No Recognized Claim |
| 80177 | 530151375 | Void or Withdrawn | 241601 | 530347548 | No Eligible Purchases | 403025 | 530541276 | No Recognized Claim |
| 80178 | 530151376 | Void or Withdrawn | 241602 | 530347549 | No Recognized Claim | 403026 | 530541277 | No Recognized Claim |
| 80179 | 530151377 | Void or Withdrawn | 241603 | 530347550 | No Recognized Claim | 403027 | 530541278 | No Recognized Claim |
| 80180 | 530151378 | Void or Withdrawn | 241604 | 530347552 | No Recognized Claim | 403028 | 530541279 | No Recognized Claim |
| 80181 | 530151379 | Void or Withdrawn | 241605 | 530347553 | No Recognized Claim | 403029 | 530541280 | No Recognized Claim |
| 80182 | 530151380 | Void or Withdrawn | 241606 | 530347554 | No Recognized Claim | 403030 | 530541283 | No Recognized Claim |
| 80183 | 530151381 | Void or Withdrawn | 241607 | 530347557 | No Recognized Claim | 403031 | 530541284 | No Recognized Claim |
| 80184 | 530151382 | Void or Withdrawn | 241608 | 530347558 | No Eligible Purchases | 403032 | 530541285 | No Recognized Claim |
| 80185 | 530151383 | Void or Withdrawn | 241609 | 530347559 | No Recognized Claim | 403033 | 530541286 | No Recognized Claim |
| 80186 | 530151384 | Void or Withdrawn | 241610 | 530347560 | No Eligible Purchases | 403034 | 530541287 | No Recognized Claim |
| 80187 | 530151385 | Void or Withdrawn | 241611 | 530347561 | No Eligible Purchases | 403035 | 530541289 | No Recognized Claim |
| 80188 | 530151386 | Void or Withdrawn | 241612 | 530347563 | No Recognized Claim | 403036 | 530541291 | No Recognized Claim |
| 80189 | 530151387 | Void or Withdrawn | 241613 | 530347565 | No Recognized Claim | 403037 | 530541294 | No Recognized Claim |
| 80190 | 530151388 | Void or Withdrawn | 241614 | 530347566 | No Recognized Claim | 403038 | 530541295 | No Recognized Claim |
| 80191 | 530151389 | Void or Withdrawn | 241615 | 530347567 | No Recognized Claim | 403039 | 530541296 | No Recognized Claim |
| 80192 | 530151390 | Void or Withdrawn | 241616 | 530347568 | No Recognized Claim | 403040 | 530541297 | No Recognized Claim |
| 80193 | 530151391 | Void or Withdrawn | 241617 | 530347569 | No Eligible Purchases | 403041 | 530541299 | No Recognized Claim |
| 80194 | 530151392 | Void or Withdrawn | 241618 | 530347571 | No Eligible Purchases | 403042 | 530541301 | No Recognized Claim |
| 80195 | 530151393 | Void or Withdrawn | 241619 | 530347572 | No Recognized Claim | 403043 | 530541302 | No Recognized Claim |
| 80196 | 530151394 | Void or Withdrawn | 241620 | 530347573 | No Eligible Purchases | 403044 | 530541303 | No Recognized Claim |
| 80197 | 530151395 | Void or Withdrawn | 241621 | 530347574 | No Recognized Claim | 403045 | 530541304 | No Recognized Claim |
| 80198 | 530151396 | Void or Withdrawn | 241622 | 530347575 | No Recognized Claim | 403046 | 530541305 | No Recognized Claim |
| 80199 | 530151397 | Void or Withdrawn | 241623 | 530347576 | No Recognized Claim | 403047 | 530541306 | No Recognized Claim |
| 80200 | 530151398 | Void or Withdrawn | 241624 | 530347578 | No Eligible Purchases | 403048 | 530541307 | No Recognized Claim |
| 80201 | 530151399 | Void or Withdrawn | 241625 | 530347579 | No Recognized Claim | 403049 | 530541308 | No Recognized Claim |
| 80202 | 530151400 | Void or Withdrawn | 241626 | 530347580 | No Recognized Claim | 403050 | 530541311 | No Eligible Purchases |
| 80203 | 530151401 | Void or Withdrawn | 241627 | 530347581 | No Eligible Purchases | 403051 | 530541312 | No Recognized Claim |
| 80204 | 530151402 | Void or Withdrawn | 241628 | 530347582 | No Recognized Claim | 403052 | 530541313 | No Recognized Claim |
| 80205 | 530151403 | Void or Withdrawn | 241629 | 530347583 | No Eligible Purchases | 403053 | 530541314 | No Eligible Purchases |
| 80206 | 530151404 | Void or Withdrawn | 241630 | 530347585 | No Recognized Claim | 403054 | 530541315 | No Recognized Claim |
| 80207 | 530151405 | Void or Withdrawn | 241631 | 530347586 | No Eligible Purchases | 403055 | 530541316 | No Recognized Claim |
| 80208 | 530151406 | Void or Withdrawn | 241632 | 530347587 | No Eligible Purchases | 403056 | 530541317 | No Recognized Claim |
| 80209 | 530151407 | Void or Withdrawn | 241633 | 530347589 | No Recognized Claim | 403057 | 530541318 | No Recognized Claim |
| 80210 | 530151408 | Void or Withdrawn | 241634 | 530347590 | No Recognized Claim | 403058 | 530541319 | No Recognized Claim |
| 80211 | 530151409 | Void or Withdrawn | 241635 | 530347591 | No Recognized Claim | 403059 | 530541320 | No Recognized Claim |
| 80212 | 530151410 | Void or Withdrawn | 241636 | 530347593 | No Recognized Claim | 403060 | 530541322 | No Recognized Claim |
| 80213 | 530151411 | Void or Withdrawn | 241637 | 530347594 | No Recognized Claim | 403061 | 530541324 | No Recognized Claim |
| 80214 | 530151412 | Void or Withdrawn | 241638 | 530347595 | No Eligible Purchases | 403062 | 530541325 | No Recognized Claim |
| 80215 | 530151413 | Void or Withdrawn | 241639 | 530347598 | No Recognized Claim | 403063 | 530541327 | No Eligible Purchases |
| 80216 | 530151414 | Void or Withdrawn | 241640 | 530347599 | No Recognized Claim | 403064 | 530541328 | No Eligible Purchases |
| 80217 | 530151415 | Void or Withdrawn | 241641 | 530347600 | No Recognized Claim | 403065 | 530541329 | No Recognized Claim |
| 80218 | 530151416 | Void or Withdrawn | 241642 | 530347601 | No Recognized Claim | 403066 | 530541330 | No Recognized Claim |
| 80219 | 530151417 | Void or Withdrawn | 241643 | 530347603 | No Recognized Claim | 403067 | 530541331 | No Recognized Claim |
| 80220 | 530151418 | Void or Withdrawn | 241644 | 530347605 | No Recognized Claim | 403068 | 530541332 | No Recognized Claim |
| 80221 | 530151419 | Void or Withdrawn | 241645 | 530347607 | No Recognized Claim | 403069 | 530541334 | No Recognized Claim |
| 80222 | 530151420 | Void or Withdrawn | 241646 | 530347608 | No Eligible Purchases | 403070 | 530541335 | No Eligible Purchases |
| 80223 | 530151421 | Void or Withdrawn | 241647 | 530347609 | No Recognized Claim | 403071 | 530541336 | No Recognized Claim |
| 80224 | 530151422 | Void or Withdrawn | 241648 | 530347610 | No Recognized Claim | 403072 | 530541337 | No Recognized Claim |
| 80225 | 530151423 | Void or Withdrawn | 241649 | 530347611 | No Recognized Claim | 403073 | 530541338 | No Recognized Claim |
| 80226 | 530151424 | Void or Withdrawn | 241650 | 530347614 | No Eligible Purchases | 403074 | 530541339 | No Recognized Claim |
| 80227 | 530151425 | Void or Withdrawn | 241651 | 530347616 | No Recognized Claim | 403075 | 530541340 | No Eligible Purchases |
| 80228 | 530151426 | Void or Withdrawn | 241652 | 530347618 | No Recognized Claim | 403076 | 530541342 | No Recognized Claim |
| 80229 | 530151427 | Void or Withdrawn | 241653 | 530347619 | No Recognized Claim | 403077 | 530541343 | No Recognized Claim |
| 80230 | 530151428 | Void or Withdrawn | 241654 | 530347620 | No Recognized Claim | 403078 | 530541344 | No Recognized Claim |
| 80231 | 530151429 | Void or Withdrawn | 241655 | 530347621 | No Recognized Claim | 403079 | 530541345 | No Recognized Claim |
| 80232 | 530151430 | Void or Withdrawn | 241656 | 530347623 | No Recognized Claim | 403080 | 530541346 | No Recognized Claim |
| 80233 | 530151431 | Void or Withdrawn | 241657 | 530347624 | No Recognized Claim | 403081 | 530541347 | No Recognized Claim |
| 80234 | 530151432 | Void or Withdrawn | 241658 | 530347625 | No Recognized Claim | 403082 | 530541350 | No Recognized Claim |
| 80235 | 530151433 | Void or Withdrawn | 241659 | 530347626 | No Recognized Claim | 403083 | 530541353 | No Recognized Claim |
| 80236 | 530151434 | Void or Withdrawn | 241660 | 530347627 | No Recognized Claim | 403084 | 530541354 | No Recognized Claim |
| 80237 | 530151435 | Void or Withdrawn | 241661 | 530347628 | No Recognized Claim | 403085 | 530541355 | No Recognized Claim |
| 80238 | 530151436 | Void or Withdrawn | 241662 | 530347629 | No Eligible Purchases | 403086 | 530541357 | No Recognized Claim |
| 80239 | 530151437 | Void or Withdrawn | 241663 | 530347631 | No Recognized Claim | 403087 | 530541358 | No Recognized Claim |
| 80240 | 530151438 | Void or Withdrawn | 241664 | 530347632 | No Recognized Claim | 403088 | 530541359 | No Recognized Claim |
| 80241 | 530151439 | Void or Withdrawn | 241665 | 530347633 | No Recognized Claim | 403089 | 530541360 | No Recognized Claim |
| 80242 | 530151440 | Void or Withdrawn | 241666 | 530347634 | No Recognized Claim | 403090 | 530541361 | No Eligible Purchases |
| 80243 | 530151441 | Void or Withdrawn | 241667 | 530347635 | No Recognized Claim | 403091 | 530541362 | No Recognized Claim |
| 80244 | 530151442 | Void or Withdrawn | 241668 | 530347636 | No Recognized Claim | 403092 | 530541363 | No Recognized Claim |
| 80245 | 530151443 | Void or Withdrawn | 241669 | 530347637 | No Recognized Claim | 403093 | 530541365 | No Recognized Claim |
| 80246 | 530151444 | Void or Withdrawn | 241670 | 530347639 | No Recognized Claim | 403094 | 530541366 | No Recognized Claim |
| 80247 | 530151445 | Void or Withdrawn | 241671 | 530347640 | No Recognized Claim | 403095 | 530541368 | No Recognized Claim |
| 80248 | 530151446 | Void or Withdrawn | 241672 | 530347642 | No Recognized Claim | 403096 | 530541369 | No Recognized Claim |
| 80249 | 530151447 | Void or Withdrawn | 241673 | 530347643 | No Eligible Purchases | 403097 | 530541371 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80250 | 530151448 | Void or Withdrawn | 241674 | 530347644 | No Recognized Claim | 403098 | 530541372 | No Recognized Claim |
| 80251 | 530151449 | Void or Withdrawn | 241675 | 530347645 | No Recognized Claim | 403099 | 530541373 | No Recognized Claim |
| 80252 | 530151450 | Void or Withdrawn | 241676 | 530347647 | No Recognized Claim | 403100 | 530541374 | No Recognized Claim |
| 80253 | 530151451 | Void or Withdrawn | 241677 | 530347649 | No Recognized Claim | 403101 | 530541375 | No Recognized Claim |
| 80254 | 530151452 | Void or Withdrawn | 241678 | 530347650 | No Eligible Purchases | 403102 | 530541377 | No Recognized Claim |
| 80255 | 530151453 | Void or Withdrawn | 241679 | 530347651 | No Recognized Claim | 403103 | 530541378 | No Recognized Claim |
| 80256 | 530151454 | Void or Withdrawn | 241680 | 530347653 | No Eligible Purchases | 403104 | 530541379 | No Recognized Claim |
| 80257 | 530151455 | Void or Withdrawn | 241681 | 530347654 | No Recognized Claim | 403105 | 530541380 | No Recognized Claim |
| 80258 | 530151456 | Void or Withdrawn | 241682 | 530347655 | No Recognized Claim | 403106 | 530541382 | No Recognized Claim |
| 80259 | 530151457 | Void or Withdrawn | 241683 | 530347656 | No Recognized Claim | 403107 | 530541383 | No Recognized Claim |
| 80260 | 530151458 | Void or Withdrawn | 241684 | 530347657 | No Recognized Claim | 403108 | 530541384 | No Eligible Purchases |
| 80261 | 530151459 | Void or Withdrawn | 241685 | 530347658 | No Recognized Claim | 403109 | 530541385 | No Recognized Claim |
| 80262 | 530151460 | Void or Withdrawn | 241686 | 530347660 | No Recognized Claim | 403110 | 530541388 | No Recognized Claim |
| 80263 | 530151461 | Void or Withdrawn | 241687 | 530347662 | No Eligible Purchases | 403111 | 530541389 | No Recognized Claim |
| 80264 | 530151462 | Void or Withdrawn | 241688 | 530347663 | No Recognized Claim | 403112 | 530541390 | No Recognized Claim |
| 80265 | 530151463 | Void or Withdrawn | 241689 | 530347664 | No Recognized Claim | 403113 | 530541391 | No Recognized Claim |
| 80266 | 530151464 | Void or Withdrawn | 241690 | 530347665 | No Recognized Claim | 403114 | 530541392 | No Recognized Claim |
| 80267 | 530151465 | Void or Withdrawn | 241691 | 530347666 | No Eligible Purchases | 403115 | 530541393 | No Recognized Claim |
| 80268 | 530151466 | Void or Withdrawn | 241692 | 530347669 | No Recognized Claim | 403116 | 530541394 | No Recognized Claim |
| 80269 | 530151467 | Void or Withdrawn | 241693 | 530347670 | No Recognized Claim | 403117 | 530541395 | No Recognized Claim |
| 80270 | 530151468 | Void or Withdrawn | 241694 | 530347671 | No Eligible Purchases | 403118 | 530541396 | No Recognized Claim |
| 80271 | 530151469 | Void or Withdrawn | 241695 | 530347672 | No Recognized Claim | 403119 | 530541397 | No Recognized Claim |
| 80272 | 530151470 | Void or Withdrawn | 241696 | 530347673 | No Recognized Claim | 403120 | 530541398 | No Recognized Claim |
| 80273 | 530151471 | Void or Withdrawn | 241697 | 530347675 | No Recognized Claim | 403121 | 530541399 | No Recognized Claim |
| 80274 | 530151472 | Void or Withdrawn | 241698 | 530347676 | No Recognized Claim | 403122 | 530541404 | No Recognized Claim |
| 80275 | 530151473 | Void or Withdrawn | 241699 | 530347679 | No Recognized Claim | 403123 | 530541405 | No Recognized Claim |
| 80276 | 530151474 | Void or Withdrawn | 241700 | 530347680 | No Recognized Claim | 403124 | 530541406 | No Recognized Claim |
| 80277 | 530151475 | Void or Withdrawn | 241701 | 530347681 | No Eligible Purchases | 403125 | 530541407 | No Recognized Claim |
| 80278 | 530151476 | Void or Withdrawn | 241702 | 530347682 | No Recognized Claim | 403126 | 530541408 | No Recognized Claim |
| 80279 | 530151477 | Void or Withdrawn | 241703 | 530347683 | No Eligible Purchases | 403127 | 530541409 | No Recognized Claim |
| 80280 | 530151478 | Void or Withdrawn | 241704 | 530347684 | No Recognized Claim | 403128 | 530541410 | No Recognized Claim |
| 80281 | 530151479 | Void or Withdrawn | 241705 | 530347685 | No Eligible Purchases | 403129 | 530541411 | No Recognized Claim |
| 80282 | 530151480 | Void or Withdrawn | 241706 | 530347687 | No Eligible Purchases | 403130 | 530541412 | No Recognized Claim |
| 80283 | 530151481 | Void or Withdrawn | 241707 | 530347689 | No Recognized Claim | 403131 | 530541413 | No Eligible Purchases |
| 80284 | 530151482 | Void or Withdrawn | 241708 | 530347690 | No Recognized Claim | 403132 | 530541414 | No Recognized Claim |
| 80285 | 530151483 | Void or Withdrawn | 241709 | 530347693 | No Recognized Claim | 403133 | 530541415 | No Recognized Claim |
| 80286 | 530151484 | Void or Withdrawn | 241710 | 530347694 | No Eligible Purchases | 403134 | 530541416 | No Recognized Claim |
| 80287 | 530151485 | Void or Withdrawn | 241711 | 530347695 | No Recognized Claim | 403135 | 530541417 | No Recognized Claim |
| 80288 | 530151486 | Void or Withdrawn | 241712 | 530347696 | No Recognized Claim | 403136 | 530541419 | No Recognized Claim |
| 80289 | 530151487 | Void or Withdrawn | 241713 | 530347697 | No Recognized Claim | 403137 | 530541421 | No Recognized Claim |
| 80290 | 530151488 | Void or Withdrawn | 241714 | 530347702 | No Recognized Claim | 403138 | 530541422 | No Recognized Claim |
| 80291 | 530151489 | Void or Withdrawn | 241715 | 530347704 | No Eligible Purchases | 403139 | 530541425 | No Recognized Claim |
| 80292 | 530151490 | Void or Withdrawn | 241716 | 530347706 | No Recognized Claim | 403140 | 530541427 | No Recognized Claim |
| 80293 | 530151491 | Void or Withdrawn | 241717 | 530347707 | No Eligible Purchases | 403141 | 530541429 | No Recognized Claim |
| 80294 | 530151492 | Void or Withdrawn | 241718 | 530347708 | No Recognized Claim | 403142 | 530541430 | No Recognized Claim |
| 80295 | 530151493 | Void or Withdrawn | 241719 | 530347709 | No Recognized Claim | 403143 | 530541431 | No Recognized Claim |
| 80296 | 530151494 | Void or Withdrawn | 241720 | 530347710 | No Eligible Purchases | 403144 | 530541432 | No Recognized Claim |
| 80297 | 530151495 | Void or Withdrawn | 241721 | 530347713 | No Recognized Claim | 403145 | 530541433 | No Recognized Claim |
| 80298 | 530151496 | Void or Withdrawn | 241722 | 530347714 | No Eligible Purchases | 403146 | 530541435 | No Recognized Claim |
| 80299 | 530151497 | Void or Withdrawn | 241723 | 530347715 | No Recognized Claim | 403147 | 530541437 | No Recognized Claim |
| 80300 | 530151498 | Void or Withdrawn | 241724 | 530347716 | No Eligible Purchases | 403148 | 530541439 | No Recognized Claim |
| 80301 | 530151499 | Void or Withdrawn | 241725 | 530347719 | No Recognized Claim | 403149 | 530541440 | No Recognized Claim |
| 80302 | 530151500 | Void or Withdrawn | 241726 | 530347721 | No Recognized Claim | 403150 | 530541441 | No Recognized Claim |
| 80303 | 530151501 | Void or Withdrawn | 241727 | 530347723 | No Recognized Claim | 403151 | 530541442 | No Recognized Claim |
| 80304 | 530151502 | Void or Withdrawn | 241728 | 530347724 | No Recognized Claim | 403152 | 530541443 | No Recognized Claim |
| 80305 | 530151503 | Void or Withdrawn | 241729 | 530347725 | No Recognized Claim | 403153 | 530541444 | No Recognized Claim |
| 80306 | 530151504 | Void or Withdrawn | 241730 | 530347726 | No Recognized Claim | 403154 | 530541445 | No Recognized Claim |
| 80307 | 530151505 | Void or Withdrawn | 241731 | 530347727 | No Recognized Claim | 403155 | 530541446 | No Recognized Claim |
| 80308 | 530151506 | Void or Withdrawn | 241732 | 530347728 | No Recognized Claim | 403156 | 530541447 | No Recognized Claim |
| 80309 | 530151507 | Void or Withdrawn | 241733 | 530347729 | No Recognized Claim | 403157 | 530541450 | No Recognized Claim |
| 80310 | 530151508 | Void or Withdrawn | 241734 | 530347730 | No Recognized Claim | 403158 | 530541453 | No Recognized Claim |
| 80311 | 530151509 | Void or Withdrawn | 241735 | 530347731 | No Recognized Claim | 403159 | 530541456 | No Recognized Claim |
| 80312 | 530151510 | Void or Withdrawn | 241736 | 530347734 | No Recognized Claim | 403160 | 530541457 | No Recognized Claim |
| 80313 | 530151511 | Void or Withdrawn | 241737 | 530347735 | No Recognized Claim | 403161 | 530541459 | No Recognized Claim |
| 80314 | 530151512 | Void or Withdrawn | 241738 | 530347737 | No Recognized Claim | 403162 | 530541460 | No Recognized Claim |
| 80315 | 530151513 | Void or Withdrawn | 241739 | 530347738 | No Recognized Claim | 403163 | 530541461 | No Recognized Claim |
| 80316 | 530151514 | Void or Withdrawn | 241740 | 530347739 | No Recognized Claim | 403164 | 530541462 | No Recognized Claim |
| 80317 | 530151515 | Void or Withdrawn | 241741 | 530347742 | No Recognized Claim | 403165 | 530541463 | No Eligible Purchases |
| 80318 | 530151516 | Void or Withdrawn | 241742 | 530347743 | No Recognized Claim | 403166 | 530541464 | No Recognized Claim |
| 80319 | 530151517 | Void or Withdrawn | 241743 | 530347745 | No Eligible Purchases | 403167 | 530541465 | No Recognized Claim |
| 80320 | 530151518 | Void or Withdrawn | 241744 | 530347746 | No Recognized Claim | 403168 | 530541466 | No Recognized Claim |
| 80321 | 530151519 | No Recognized Claim | 241745 | 530347747 | No Eligible Purchases | 403169 | 530541468 | No Recognized Claim |
| 80322 | 530151520 | Void or Withdrawn | 241746 | 530347749 | No Recognized Claim | 403170 | 530541469 | No Recognized Claim |
| 80323 | 530151521 | Void or Withdrawn | 241747 | 530347750 | No Recognized Claim | 403171 | 530541470 | No Recognized Claim |
| 80324 | 530151522 | Void or Withdrawn | 241748 | 530347752 | No Recognized Claim | 403172 | 530541471 | No Recognized Claim |
| 80325 | 530151523 | Void or Withdrawn | 241749 | 530347753 | No Recognized Claim | 403173 | 530541472 | No Recognized Claim |
| 80326 | 530151524 | Void or Withdrawn | 241750 | 530347754 | No Recognized Claim | 403174 | 530541473 | No Recognized Claim |
| 80327 | 530151525 | Void or Withdrawn | 241751 | 530347755 | No Recognized Claim | 403175 | 530541474 | No Recognized Claim |
| 80328 | 530151526 | Void or Withdrawn | 241752 | 530347756 | No Recognized Claim | 403176 | 530541475 | No Recognized Claim |
| 80329 | 530151527 | Void or Withdrawn | 241753 | 530347757 | No Recognized Claim | 403177 | 530541476 | No Recognized Claim |
| 80330 | 530151528 | Void or Withdrawn | 241754 | 530347762 | No Recognized Claim | 403178 | 530541477 | No Recognized Claim |
| 80331 | 530151529 | Void or Withdrawn | 241755 | 530347764 | No Recognized Claim | 403179 | 530541479 | No Eligible Purchases |
| 80332 | 530151530 | Void or Withdrawn | 241756 | 530347765 | No Recognized Claim | 403180 | 530541480 | No Recognized Claim |
| 80333 | 530151531 | Void or Withdrawn | 241757 | 530347766 | No Eligible Purchases | 403181 | 530541483 | No Recognized Claim |
| 80334 | 530151532 | Void or Withdrawn | 241758 | 530347769 | No Recognized Claim | 403182 | 530541484 | No Recognized Claim |
| 80335 | 530151533 | Void or Withdrawn | 241759 | 530347771 | No Recognized Claim | 403183 | 530541485 | No Eligible Purchases |
| 80336 | 530151534 | Void or Withdrawn | 241760 | 530347772 | No Recognized Claim | 403184 | 530541486 | No Recognized Claim |
| 80337 | 530151535 | Void or Withdrawn | 241761 | 530347775 | No Recognized Claim | 403185 | 530541487 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80338 | 530151536 | Void or Withdrawn | 241762 | 530347776 | No Recognized Claim | 403186 | 530541488 | No Recognized Claim |
| 80339 | 530151537 | Void or Withdrawn | 241763 | 530347777 | No Eligible Purchases | 403187 | 530541489 | No Recognized Claim |
| 80340 | 530151538 | Void or Withdrawn | 241764 | 530347778 | No Recognized Claim | 403188 | 530541490 | No Recognized Claim |
| 80341 | 530151539 | Void or Withdrawn | 241765 | 530347780 | No Eligible Purchases | 403189 | 530541491 | No Recognized Claim |
| 80342 | 530151540 | Void or Withdrawn | 241766 | 530347781 | No Recognized Claim | 403190 | 530541492 | No Recognized Claim |
| 80343 | 530151541 | Void or Withdrawn | 241767 | 530347782 | No Recognized Claim | 403191 | 530541494 | No Recognized Claim |
| 80344 | 530151542 | Void or Withdrawn | 241768 | 530347783 | No Eligible Purchases | 403192 | 530541495 | No Recognized Claim |
| 80345 | 530151543 | Void or Withdrawn | 241769 | 530347784 | No Recognized Claim | 403193 | 530541496 | No Recognized Claim |
| 80346 | 530151544 | Void or Withdrawn | 241770 | 530347785 | No Recognized Claim | 403194 | 530541497 | No Eligible Purchases |
| 80347 | 530151545 | Void or Withdrawn | 241771 | 530347786 | No Recognized Claim | 403195 | 530541498 | No Recognized Claim |
| 80348 | 530151546 | Void or Withdrawn | 241772 | 530347787 | No Recognized Claim | 403196 | 530541499 | No Recognized Claim |
| 80349 | 530151547 | Void or Withdrawn | 241773 | 530347788 | No Recognized Claim | 403197 | 530541501 | No Recognized Claim |
| 80350 | 530151548 | Void or Withdrawn | 241774 | 530347790 | No Recognized Claim | 403198 | 530541504 | No Recognized Claim |
| 80351 | 530151549 | Void or Withdrawn | 241775 | 530347791 | No Recognized Claim | 403199 | 530541505 | No Recognized Claim |
| 80352 | 530151550 | Void or Withdrawn | 241776 | 530347792 | No Recognized Claim | 403200 | 530541506 | No Recognized Claim |
| 80353 | 530151551 | Void or Withdrawn | 241777 | 530347793 | No Recognized Claim | 403201 | 530541507 | No Recognized Claim |
| 80354 | 530151552 | Void or Withdrawn | 241778 | 530347794 | No Eligible Purchases | 403202 | 530541508 | No Recognized Claim |
| 80355 | 530151553 | Void or Withdrawn | 241779 | 530347797 | No Recognized Claim | 403203 | 530541510 | No Recognized Claim |
| 80356 | 530151554 | Void or Withdrawn | 241780 | 530347798 | No Recognized Claim | 403204 | 530541512 | No Recognized Claim |
| 80357 | 530151555 | Void or Withdrawn | 241781 | 530347800 | No Recognized Claim | 403205 | 530541513 | No Recognized Claim |
| 80358 | 530151556 | Void or Withdrawn | 241782 | 530347801 | No Recognized Claim | 403206 | 530541514 | No Recognized Claim |
| 80359 | 530151557 | Void or Withdrawn | 241783 | 530347802 | No Eligible Purchases | 403207 | 530541515 | No Eligible Purchases |
| 80360 | 530151558 | Void or Withdrawn | 241784 | 530347804 | No Eligible Purchases | 403208 | 530541516 | No Recognized Claim |
| 80361 | 530151559 | Void or Withdrawn | 241785 | 530347805 | No Recognized Claim | 403209 | 530541517 | No Recognized Claim |
| 80362 | 530151560 | Void or Withdrawn | 241786 | 530347806 | No Eligible Purchases | 403210 | 530541518 | No Recognized Claim |
| 80363 | 530151561 | Void or Withdrawn | 241787 | 530347807 | No Eligible Purchases | 403211 | 530541519 | No Recognized Claim |
| 80364 | 530151562 | Void or Withdrawn | 241788 | 530347808 | No Recognized Claim | 403212 | 530541520 | No Eligible Purchases |
| 80365 | 530151563 | Void or Withdrawn | 241789 | 530347809 | No Recognized Claim | 403213 | 530541521 | No Recognized Claim |
| 80366 | 530151564 | Void or Withdrawn | 241790 | 530347810 | No Recognized Claim | 403214 | 530541522 | No Recognized Claim |
| 80367 | 530151565 | Void or Withdrawn | 241791 | 530347812 | No Recognized Claim | 403215 | 530541523 | No Recognized Claim |
| 80368 | 530151566 | Void or Withdrawn | 241792 | 530347813 | No Recognized Claim | 403216 | 530541524 | No Recognized Claim |
| 80369 | 530151567 | Void or Withdrawn | 241793 | 530347814 | No Recognized Claim | 403217 | 530541525 | No Recognized Claim |
| 80370 | 530151568 | Void or Withdrawn | 241794 | 530347815 | No Eligible Purchases | 403218 | 530541528 | No Recognized Claim |
| 80371 | 530151569 | Void or Withdrawn | 241795 | 530347819 | No Recognized Claim | 403219 | 530541529 | No Recognized Claim |
| 80372 | 530151570 | Void or Withdrawn | 241796 | 530347821 | No Eligible Purchases | 403220 | 530541530 | No Recognized Claim |
| 80373 | 530151571 | Void or Withdrawn | 241797 | 530347823 | No Recognized Claim | 403221 | 530541531 | No Recognized Claim |
| 80374 | 530151572 | Void or Withdrawn | 241798 | 530347824 | No Eligible Purchases | 403222 | 530541532 | No Recognized Claim |
| 80375 | 530151573 | Void or Withdrawn | 241799 | 530347826 | No Recognized Claim | 403223 | 530541533 | No Recognized Claim |
| 80376 | 530151574 | Void or Withdrawn | 241800 | 530347827 | No Recognized Claim | 403224 | 530541536 | No Recognized Claim |
| 80377 | 530151575 | Void or Withdrawn | 241801 | 530347828 | No Recognized Claim | 403225 | 530541537 | No Eligible Purchases |
| 80378 | 530151576 | Void or Withdrawn | 241802 | 530347829 | No Recognized Claim | 403226 | 530541539 | No Recognized Claim |
| 80379 | 530151577 | Void or Withdrawn | 241803 | 530347830 | No Recognized Claim | 403227 | 530541540 | No Recognized Claim |
| 80380 | 530151578 | Void or Withdrawn | 241804 | 530347832 | No Recognized Claim | 403228 | 530541541 | No Recognized Claim |
| 80381 | 530151579 | Void or Withdrawn | 241805 | 530347833 | No Recognized Claim | 403229 | 530541543 | No Recognized Claim |
| 80382 | 530151580 | Void or Withdrawn | 241806 | 530347834 | No Recognized Claim | 403230 | 530541544 | No Recognized Claim |
| 80383 | 530151581 | Void or Withdrawn | 241807 | 530347835 | No Recognized Claim | 403231 | 530541545 | No Recognized Claim |
| 80384 | 530151582 | Void or Withdrawn | 241808 | 530347836 | No Recognized Claim | 403232 | 530541547 | No Recognized Claim |
| 80385 | 530151583 | Void or Withdrawn | 241809 | 530347837 | No Recognized Claim | 403233 | 530541549 | No Recognized Claim |
| 80386 | 530151584 | Void or Withdrawn | 241810 | 530347839 | No Eligible Purchases | 403234 | 530541550 | No Recognized Claim |
| 80387 | 530151585 | Void or Withdrawn | 241811 | 530347840 | No Recognized Claim | 403235 | 530541551 | No Recognized Claim |
| 80388 | 530151586 | Void or Withdrawn | 241812 | 530347846 | No Eligible Purchases | 403236 | 530541554 | No Recognized Claim |
| 80389 | 530151587 | Void or Withdrawn | 241813 | 530347847 | No Recognized Claim | 403237 | 530541555 | No Recognized Claim |
| 80390 | 530151588 | Void or Withdrawn | 241814 | 530347848 | No Eligible Purchases | 403238 | 530541557 | No Recognized Claim |
| 80391 | 530151589 | Void or Withdrawn | 241815 | 530347849 | No Recognized Claim | 403239 | 530541559 | No Recognized Claim |
| 80392 | 530151590 | Void or Withdrawn | 241816 | 530347850 | No Recognized Claim | 403240 | 530541560 | No Recognized Claim |
| 80393 | 530151591 | Void or Withdrawn | 241817 | 530347851 | No Recognized Claim | 403241 | 530541561 | No Recognized Claim |
| 80394 | 530151592 | Void or Withdrawn | 241818 | 530347853 | No Eligible Purchases | 403242 | 530541562 | No Recognized Claim |
| 80395 | 530151593 | Void or Withdrawn | 241819 | 530347854 | No Eligible Purchases | 403243 | 530541563 | No Recognized Claim |
| 80396 | 530151594 | Void or Withdrawn | 241820 | 530347855 | No Recognized Claim | 403244 | 530541565 | No Recognized Claim |
| 80397 | 530151595 | Void or Withdrawn | 241821 | 530347856 | No Recognized Claim | 403245 | 530541566 | No Recognized Claim |
| 80398 | 530151596 | Void or Withdrawn | 241822 | 530347857 | No Recognized Claim | 403246 | 530541567 | No Recognized Claim |
| 80399 | 530151597 | Void or Withdrawn | 241823 | 530347858 | No Recognized Claim | 403247 | 530541568 | No Recognized Claim |
| 80400 | 530151598 | Void or Withdrawn | 241824 | 530347859 | No Recognized Claim | 403248 | 530541570 | No Recognized Claim |
| 80401 | 530151599 | Void or Withdrawn | 241825 | 530347860 | No Recognized Claim | 403249 | 530541571 | No Recognized Claim |
| 80402 | 530151600 | Void or Withdrawn | 241826 | 530347861 | No Recognized Claim | 403250 | 530541572 | No Recognized Claim |
| 80403 | 530151601 | Void or Withdrawn | 241827 | 530347862 | No Recognized Claim | 403251 | 530541573 | No Recognized Claim |
| 80404 | 530151602 | Void or Withdrawn | 241828 | 530347863 | No Eligible Purchases | 403252 | 530541574 | No Recognized Claim |
| 80405 | 530151603 | Void or Withdrawn | 241829 | 530347864 | No Recognized Claim | 403253 | 530541575 | No Recognized Claim |
| 80406 | 530151604 | Void or Withdrawn | 241830 | 530347865 | No Recognized Claim | 403254 | 530541576 | No Recognized Claim |
| 80407 | 530151605 | Void or Withdrawn | 241831 | 530347866 | No Recognized Claim | 403255 | 530541579 | No Recognized Claim |
| 80408 | 530151606 | Void or Withdrawn | 241832 | 530347867 | No Eligible Purchases | 403256 | 530541581 | No Recognized Claim |
| 80409 | 530151607 | Void or Withdrawn | 241833 | 530347868 | No Recognized Claim | 403257 | 530541582 | No Recognized Claim |
| 80410 | 530151608 | Void or Withdrawn | 241834 | 530347869 | No Recognized Claim | 403258 | 530541583 | No Recognized Claim |
| 80411 | 530151609 | Void or Withdrawn | 241835 | 530347872 | No Recognized Claim | 403259 | 530541584 | No Recognized Claim |
| 80412 | 530151610 | Void or Withdrawn | 241836 | 530347873 | No Eligible Purchases | 403260 | 530541585 | No Recognized Claim |
| 80413 | 530151611 | Void or Withdrawn | 241837 | 530347875 | No Recognized Claim | 403261 | 530541587 | No Recognized Claim |
| 80414 | 530151612 | Void or Withdrawn | 241838 | 530347876 | No Recognized Claim | 403262 | 530541589 | No Recognized Claim |
| 80415 | 530151613 | Void or Withdrawn | 241839 | 530347877 | No Recognized Claim | 403263 | 530541590 | No Recognized Claim |
| 80416 | 530151614 | Void or Withdrawn | 241840 | 530347878 | No Recognized Claim | 403264 | 530541591 | No Eligible Purchases |
| 80417 | 530151615 | Void or Withdrawn | 241841 | 530347880 | No Recognized Claim | 403265 | 530541592 | No Recognized Claim |
| 80418 | 530151616 | Void or Withdrawn | 241842 | 530347881 | No Recognized Claim | 403266 | 530541597 | No Recognized Claim |
| 80419 | 530151617 | Void or Withdrawn | 241843 | 530347882 | No Eligible Purchases | 403267 | 530541598 | No Recognized Claim |
| 80420 | 530151618 | Void or Withdrawn | 241844 | 530347884 | No Recognized Claim | 403268 | 530541601 | No Recognized Claim |
| 80421 | 530151619 | Void or Withdrawn | 241845 | 530347886 | No Recognized Claim | 403269 | 530541602 | No Recognized Claim |
| 80422 | 530151620 | Void or Withdrawn | 241846 | 530347887 | No Recognized Claim | 403270 | 530541603 | No Recognized Claim |
| 80423 | 530151621 | Void or Withdrawn | 241847 | 530347892 | No Eligible Purchases | 403271 | 530541604 | No Recognized Claim |
| 80424 | 530151622 | Void or Withdrawn | 241848 | 530347893 | No Recognized Claim | 403272 | 530541605 | No Recognized Claim |
| 80425 | 530151623 | Void or Withdrawn | 241849 | 530347894 | No Recognized Claim | 403273 | 530541608 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80426 | 530151624 | Void or Withdrawn | 241850 | 530347895 | No Eligible Purchases | 403274 | 530541610 | No Recognized Claim |
| 80427 | 530151625 | Void or Withdrawn | 241851 | 530347897 | No Eligible Purchases | 403275 | 530541611 | No Recognized Claim |
| 80428 | 530151626 | Void or Withdrawn | 241852 | 530347898 | No Eligible Purchases | 403276 | 530541612 | No Recognized Claim |
| 80429 | 530151627 | Void or Withdrawn | 241853 | 530347900 | No Recognized Claim | 403277 | 530541614 | No Recognized Claim |
| 80430 | 530151628 | Void or Withdrawn | 241854 | 530347902 | No Recognized Claim | 403278 | 530541616 | No Recognized Claim |
| 80431 | 530151629 | Void or Withdrawn | 241855 | 530347903 | No Recognized Claim | 403279 | 530541617 | No Recognized Claim |
| 80432 | 530151630 | Void or Withdrawn | 241856 | 530347904 | No Recognized Claim | 403280 | 530541619 | No Recognized Claim |
| 80433 | 530151631 | Void or Withdrawn | 241857 | 530347906 | No Recognized Claim | 403281 | 530541620 | No Recognized Claim |
| 80434 | 530151632 | Void or Withdrawn | 241858 | 530347908 | No Recognized Claim | 403282 | 530541621 | No Recognized Claim |
| 80435 | 530151633 | Void or Withdrawn | 241859 | 530347909 | No Recognized Claim | 403283 | 530541623 | No Recognized Claim |
| 80436 | 530151634 | Void or Withdrawn | 241860 | 530347910 | No Eligible Purchases | 403284 | 530541624 | No Recognized Claim |
| 80437 | 530151635 | Void or Withdrawn | 241861 | 530347912 | No Recognized Claim | 403285 | 530541625 | No Recognized Claim |
| 80438 | 530151636 | Void or Withdrawn | 241862 | 530347914 | No Recognized Claim | 403286 | 530541627 | No Recognized Claim |
| 80439 | 530151637 | Void or Withdrawn | 241863 | 530347916 | No Recognized Claim | 403287 | 530541628 | No Recognized Claim |
| 80440 | 530151638 | Void or Withdrawn | 241864 | 530347917 | No Recognized Claim | 403288 | 530541631 | No Recognized Claim |
| 80441 | 530151639 | Void or Withdrawn | 241865 | 530347918 | No Recognized Claim | 403289 | 530541633 | No Eligible Purchases |
| 80442 | 530151640 | Void or Withdrawn | 241866 | 530347919 | No Recognized Claim | 403290 | 530541638 | No Recognized Claim |
| 80443 | 530151641 | Void or Withdrawn | 241867 | 530347921 | No Recognized Claim | 403291 | 530541641 | No Recognized Claim |
| 80444 | 530151642 | Void or Withdrawn | 241868 | 530347922 | No Recognized Claim | 403292 | 530541643 | No Recognized Claim |
| 80445 | 530151643 | Void or Withdrawn | 241869 | 530347926 | No Recognized Claim | 403293 | 530541644 | No Recognized Claim |
| 80446 | 530151644 | Void or Withdrawn | 241870 | 530347927 | No Recognized Claim | 403294 | 530541645 | No Recognized Claim |
| 80447 | 530151645 | Void or Withdrawn | 241871 | 530347928 | No Eligible Purchases | 403295 | 530541646 | No Eligible Purchases |
| 80448 | 530151646 | Void or Withdrawn | 241872 | 530347933 | No Recognized Claim | 403296 | 530541648 | No Recognized Claim |
| 80449 | 530151647 | Void or Withdrawn | 241873 | 530347934 | No Recognized Claim | 403297 | 530541649 | No Recognized Claim |
| 80450 | 530151648 | Void or Withdrawn | 241874 | 530347936 | No Recognized Claim | 403298 | 530541650 | No Eligible Purchases |
| 80451 | 530151649 | Void or Withdrawn | 241875 | 530347938 | No Eligible Purchases | 403299 | 530541651 | No Eligible Purchases |
| 80452 | 530151650 | Void or Withdrawn | 241876 | 530347939 | No Recognized Claim | 403300 | 530541653 | No Recognized Claim |
| 80453 | 530151651 | Void or Withdrawn | 241877 | 530347940 | No Recognized Claim | 403301 | 530541655 | No Recognized Claim |
| 80454 | 530151652 | Void or Withdrawn | 241878 | 530347942 | No Recognized Claim | 403302 | 530541657 | No Recognized Claim |
| 80455 | 530151653 | Void or Withdrawn | 241879 | 530347944 | No Recognized Claim | 403303 | 530541658 | No Recognized Claim |
| 80456 | 530151654 | Void or Withdrawn | 241880 | 530347945 | No Recognized Claim | 403304 | 530541659 | No Eligible Purchases |
| 80457 | 530151655 | Void or Withdrawn | 241881 | 530347946 | No Recognized Claim | 403305 | 530541660 | No Recognized Claim |
| 80458 | 530151656 | Void or Withdrawn | 241882 | 530347948 | No Eligible Purchases | 403306 | 530541661 | No Recognized Claim |
| 80459 | 530151657 | Void or Withdrawn | 241883 | 530347950 | No Recognized Claim | 403307 | 530541662 | No Recognized Claim |
| 80460 | 530151658 | Void or Withdrawn | 241884 | 530347951 | No Recognized Claim | 403308 | 530541663 | No Recognized Claim |
| 80461 | 530151659 | Void or Withdrawn | 241885 | 530347952 | No Recognized Claim | 403309 | 530541664 | No Recognized Claim |
| 80462 | 530151660 | Void or Withdrawn | 241886 | 530347953 | No Eligible Purchases | 403310 | 530541665 | No Recognized Claim |
| 80463 | 530151661 | Void or Withdrawn | 241887 | 530347954 | No Recognized Claim | 403311 | 530541666 | No Recognized Claim |
| 80464 | 530151662 | Void or Withdrawn | 241888 | 530347955 | No Recognized Claim | 403312 | 530541667 | No Recognized Claim |
| 80465 | 530151663 | Void or Withdrawn | 241889 | 530347957 | No Eligible Purchases | 403313 | 530541669 | No Recognized Claim |
| 80466 | 530151664 | Void or Withdrawn | 241890 | 530347958 | No Recognized Claim | 403314 | 530541671 | No Recognized Claim |
| 80467 | 530151665 | Void or Withdrawn | 241891 | 530347959 | No Recognized Claim | 403315 | 530541672 | No Recognized Claim |
| 80468 | 530151666 | Void or Withdrawn | 241892 | 530347960 | No Recognized Claim | 403316 | 530541673 | No Recognized Claim |
| 80469 | 530151667 | Void or Withdrawn | 241893 | 530347962 | No Eligible Purchases | 403317 | 530541675 | No Eligible Purchases |
| 80470 | 530151668 | Void or Withdrawn | 241894 | 530347963 | No Recognized Claim | 403318 | 530541676 | No Recognized Claim |
| 80471 | 530151669 | Void or Withdrawn | 241895 | 530347964 | No Eligible Purchases | 403319 | 530541677 | No Recognized Claim |
| 80472 | 530151670 | Void or Withdrawn | 241896 | 530347965 | No Recognized Claim | 403320 | 530541678 | No Recognized Claim |
| 80473 | 530151671 | Void or Withdrawn | 241897 | 530347966 | No Eligible Purchases | 403321 | 530541679 | No Recognized Claim |
| 80474 | 530151672 | Void or Withdrawn | 241898 | 530347969 | No Eligible Purchases | 403322 | 530541680 | No Recognized Claim |
| 80475 | 530151673 | Void or Withdrawn | 241899 | 530347971 | No Recognized Claim | 403323 | 530541681 | No Recognized Claim |
| 80476 | 530151674 | Void or Withdrawn | 241900 | 530347972 | No Recognized Claim | 403324 | 530541682 | No Recognized Claim |
| 80477 | 530151675 | Void or Withdrawn | 241901 | 530347974 | No Recognized Claim | 403325 | 530541683 | No Recognized Claim |
| 80478 | 530151676 | Void or Withdrawn | 241902 | 530347975 | No Eligible Purchases | 403326 | 530541684 | No Recognized Claim |
| 80479 | 530151677 | Void or Withdrawn | 241903 | 530347976 | No Eligible Purchases | 403327 | 530541685 | No Recognized Claim |
| 80480 | 530151678 | Void or Withdrawn | 241904 | 530347977 | No Recognized Claim | 403328 | 530541687 | No Recognized Claim |
| 80481 | 530151679 | Void or Withdrawn | 241905 | 530347978 | No Recognized Claim | 403329 | 530541690 | No Recognized Claim |
| 80482 | 530151680 | Void or Withdrawn | 241906 | 530347979 | No Recognized Claim | 403330 | 530541691 | No Recognized Claim |
| 80483 | 530151681 | Void or Withdrawn | 241907 | 530347980 | No Eligible Purchases | 403331 | 530541692 | No Recognized Claim |
| 80484 | 530151682 | Void or Withdrawn | 241908 | 530347983 | No Recognized Claim | 403332 | 530541693 | No Recognized Claim |
| 80485 | 530151683 | Void or Withdrawn | 241909 | 530347984 | No Recognized Claim | 403333 | 530541694 | No Recognized Claim |
| 80486 | 530151684 | Void or Withdrawn | 241910 | 530347985 | No Eligible Purchases | 403334 | 530541697 | No Recognized Claim |
| 80487 | 530151685 | Void or Withdrawn | 241911 | 530347986 | No Eligible Purchases | 403335 | 530541700 | No Recognized Claim |
| 80488 | 530151686 | Void or Withdrawn | 241912 | 530347987 | No Recognized Claim | 403336 | 530541702 | No Recognized Claim |
| 80489 | 530151687 | Void or Withdrawn | 241913 | 530347989 | No Recognized Claim | 403337 | 530541703 | No Eligible Purchases |
| 80490 | 530151688 | Void or Withdrawn | 241914 | 530347990 | No Recognized Claim | 403338 | 530541704 | No Recognized Claim |
| 80491 | 530151689 | Void or Withdrawn | 241915 | 530347991 | No Recognized Claim | 403339 | 530541705 | No Recognized Claim |
| 80492 | 530151690 | Void or Withdrawn | 241916 | 530347992 | No Recognized Claim | 403340 | 530541708 | No Recognized Claim |
| 80493 | 530151691 | Void or Withdrawn | 241917 | 530347993 | No Recognized Claim | 403341 | 530541709 | No Recognized Claim |
| 80494 | 530151692 | Void or Withdrawn | 241918 | 530347994 | No Recognized Claim | 403342 | 530541710 | No Recognized Claim |
| 80495 | 530151693 | Void or Withdrawn | 241919 | 530347995 | No Recognized Claim | 403343 | 530541711 | No Recognized Claim |
| 80496 | 530151694 | Void or Withdrawn | 241920 | 530347997 | No Eligible Purchases | 403344 | 530541712 | No Recognized Claim |
| 80497 | 530151695 | Void or Withdrawn | 241921 | 530347999 | No Recognized Claim | 403345 | 530541713 | No Recognized Claim |
| 80498 | 530151696 | Void or Withdrawn | 241922 | 530348000 | No Recognized Claim | 403346 | 530541714 | No Recognized Claim |
| 80499 | 530151697 | Void or Withdrawn | 241923 | 530348003 | No Recognized Claim | 403347 | 530541715 | No Recognized Claim |
| 80500 | 530151698 | Void or Withdrawn | 241924 | 530348004 | No Recognized Claim | 403348 | 530541716 | No Recognized Claim |
| 80501 | 530151699 | Void or Withdrawn | 241925 | 530348005 | No Recognized Claim | 403349 | 530541718 | No Recognized Claim |
| 80502 | 530151700 | Void or Withdrawn | 241926 | 530348006 | No Recognized Claim | 403350 | 530541719 | No Recognized Claim |
| 80503 | 530151701 | Void or Withdrawn | 241927 | 530348007 | No Recognized Claim | 403351 | 530541720 | No Recognized Claim |
| 80504 | 530151702 | Void or Withdrawn | 241928 | 530348008 | No Recognized Claim | 403352 | 530541721 | No Recognized Claim |
| 80505 | 530151703 | Void or Withdrawn | 241929 | 530348009 | No Recognized Claim | 403353 | 530541722 | No Recognized Claim |
| 80506 | 530151704 | Void or Withdrawn | 241930 | 530348010 | No Recognized Claim | 403354 | 530541723 | No Eligible Purchases |
| 80507 | 530151705 | Void or Withdrawn | 241931 | 530348011 | No Recognized Claim | 403355 | 530541724 | No Recognized Claim |
| 80508 | 530151706 | Void or Withdrawn | 241932 | 530348012 | No Recognized Claim | 403356 | 530541726 | No Eligible Purchases |
| 80509 | 530151707 | Void or Withdrawn | 241933 | 530348013 | No Eligible Purchases | 403357 | 530541727 | No Eligible Purchases |
| 80510 | 530151708 | Void or Withdrawn | 241934 | 530348014 | No Eligible Purchases | 403358 | 530541728 | No Recognized Claim |
| 80511 | 530151709 | Void or Withdrawn | 241935 | 530348015 | No Recognized Claim | 403359 | 530541729 | No Eligible Purchases |
| 80512 | 530151710 | Void or Withdrawn | 241936 | 530348017 | No Recognized Claim | 403360 | 530541730 | No Recognized Claim |
| 80513 | 530151711 | Void or Withdrawn | 241937 | 530348018 | No Recognized Claim | 403361 | 530541731 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| Claim | ID | Status | Claim | ID | Status | Claim | ID | Status |
|---|---|---|---|---|---|---|---|---|
| 80514 | 530151712 | Void or Withdrawn | 241938 | 530348020 | No Recognized Claim | 403362 | 530541732 | No Recognized Claim |
| 80515 | 530151713 | Void or Withdrawn | 241939 | 530348021 | No Recognized Claim | 403363 | 530541733 | No Recognized Claim |
| 80516 | 530151714 | Void or Withdrawn | 241940 | 530348022 | No Recognized Claim | 403364 | 530541734 | No Recognized Claim |
| 80517 | 530151715 | Void or Withdrawn | 241941 | 530348023 | No Recognized Claim | 403365 | 530541735 | No Recognized Claim |
| 80518 | 530151716 | Void or Withdrawn | 241942 | 530348024 | No Eligible Purchases | 403366 | 530541736 | No Recognized Claim |
| 80519 | 530151717 | Void or Withdrawn | 241943 | 530348025 | No Eligible Purchases | 403367 | 530541737 | No Recognized Claim |
| 80520 | 530151718 | Void or Withdrawn | 241944 | 530348027 | No Eligible Purchases | 403368 | 530541739 | No Recognized Claim |
| 80521 | 530151719 | Void or Withdrawn | 241945 | 530348028 | No Recognized Claim | 403369 | 530541742 | No Recognized Claim |
| 80522 | 530151720 | Void or Withdrawn | 241946 | 530348029 | No Recognized Claim | 403370 | 530541743 | No Recognized Claim |
| 80523 | 530151721 | Void or Withdrawn | 241947 | 530348030 | No Recognized Claim | 403371 | 530541746 | No Recognized Claim |
| 80524 | 530151722 | Void or Withdrawn | 241948 | 530348031 | No Recognized Claim | 403372 | 530541748 | No Recognized Claim |
| 80525 | 530151723 | Void or Withdrawn | 241949 | 530348032 | No Recognized Claim | 403373 | 530541749 | No Recognized Claim |
| 80526 | 530151724 | Void or Withdrawn | 241950 | 530348034 | No Recognized Claim | 403374 | 530541750 | No Recognized Claim |
| 80527 | 530151725 | Void or Withdrawn | 241951 | 530348035 | No Recognized Claim | 403375 | 530541751 | No Recognized Claim |
| 80528 | 530151726 | Void or Withdrawn | 241952 | 530348036 | No Eligible Purchases | 403376 | 530541752 | No Recognized Claim |
| 80529 | 530151727 | Void or Withdrawn | 241953 | 530348037 | No Recognized Claim | 403377 | 530541753 | No Recognized Claim |
| 80530 | 530151728 | Void or Withdrawn | 241954 | 530348038 | No Recognized Claim | 403378 | 530541756 | No Recognized Claim |
| 80531 | 530151729 | Void or Withdrawn | 241955 | 530348039 | No Eligible Purchases | 403379 | 530541758 | No Recognized Claim |
| 80532 | 530151730 | Void or Withdrawn | 241956 | 530348040 | No Eligible Purchases | 403380 | 530541759 | No Recognized Claim |
| 80533 | 530151731 | Void or Withdrawn | 241957 | 530348043 | No Recognized Claim | 403381 | 530541760 | No Eligible Purchases |
| 80534 | 530151732 | Void or Withdrawn | 241958 | 530348045 | No Recognized Claim | 403382 | 530541761 | No Recognized Claim |
| 80535 | 530151733 | Void or Withdrawn | 241959 | 530348047 | No Recognized Claim | 403383 | 530541763 | No Recognized Claim |
| 80536 | 530151734 | Void or Withdrawn | 241960 | 530348048 | No Recognized Claim | 403384 | 530541765 | No Eligible Purchases |
| 80537 | 530151735 | Void or Withdrawn | 241961 | 530348050 | No Recognized Claim | 403385 | 530541768 | No Recognized Claim |
| 80538 | 530151736 | Void or Withdrawn | 241962 | 530348051 | No Recognized Claim | 403386 | 530541769 | No Recognized Claim |
| 80539 | 530151737 | Void or Withdrawn | 241963 | 530348052 | No Recognized Claim | 403387 | 530541770 | No Recognized Claim |
| 80540 | 530151738 | Void or Withdrawn | 241964 | 530348053 | No Recognized Claim | 403388 | 530541771 | No Recognized Claim |
| 80541 | 530151739 | Void or Withdrawn | 241965 | 530348055 | No Recognized Claim | 403389 | 530541772 | No Recognized Claim |
| 80542 | 530151740 | Void or Withdrawn | 241966 | 530348056 | No Eligible Purchases | 403390 | 530541773 | No Recognized Claim |
| 80543 | 530151741 | Void or Withdrawn | 241967 | 530348057 | No Recognized Claim | 403391 | 530541774 | No Recognized Claim |
| 80544 | 530151742 | Void or Withdrawn | 241968 | 530348058 | No Recognized Claim | 403392 | 530541775 | No Recognized Claim |
| 80545 | 530151743 | Void or Withdrawn | 241969 | 530348059 | No Recognized Claim | 403393 | 530541776 | No Recognized Claim |
| 80546 | 530151744 | Void or Withdrawn | 241970 | 530348061 | No Eligible Purchases | 403394 | 530541777 | No Recognized Claim |
| 80547 | 530151745 | Void or Withdrawn | 241971 | 530348062 | No Recognized Claim | 403395 | 530541778 | No Recognized Claim |
| 80548 | 530151746 | Void or Withdrawn | 241972 | 530348063 | No Recognized Claim | 403396 | 530541779 | No Recognized Claim |
| 80549 | 530151747 | Void or Withdrawn | 241973 | 530348064 | No Recognized Claim | 403397 | 530541780 | No Eligible Purchases |
| 80550 | 530151748 | Void or Withdrawn | 241974 | 530348066 | No Eligible Purchases | 403398 | 530541783 | No Recognized Claim |
| 80551 | 530151749 | Void or Withdrawn | 241975 | 530348067 | No Recognized Claim | 403399 | 530541788 | No Recognized Claim |
| 80552 | 530151750 | Void or Withdrawn | 241976 | 530348068 | No Recognized Claim | 403400 | 530541789 | No Recognized Claim |
| 80553 | 530151751 | Void or Withdrawn | 241977 | 530348069 | No Recognized Claim | 403401 | 530541791 | No Recognized Claim |
| 80554 | 530151752 | Void or Withdrawn | 241978 | 530348070 | No Recognized Claim | 403402 | 530541792 | No Recognized Claim |
| 80555 | 530151753 | Void or Withdrawn | 241979 | 530348072 | No Recognized Claim | 403403 | 530541793 | No Eligible Purchases |
| 80556 | 530151754 | Void or Withdrawn | 241980 | 530348073 | No Recognized Claim | 403404 | 530541795 | No Recognized Claim |
| 80557 | 530151755 | Void or Withdrawn | 241981 | 530348074 | No Eligible Purchases | 403405 | 530541796 | No Recognized Claim |
| 80558 | 530151756 | Void or Withdrawn | 241982 | 530348075 | No Recognized Claim | 403406 | 530541797 | No Recognized Claim |
| 80559 | 530151757 | Void or Withdrawn | 241983 | 530348076 | No Eligible Purchases | 403407 | 530541798 | No Recognized Claim |
| 80560 | 530151758 | Void or Withdrawn | 241984 | 530348077 | No Recognized Claim | 403408 | 530541799 | No Recognized Claim |
| 80561 | 530151759 | Void or Withdrawn | 241985 | 530348078 | No Recognized Claim | 403409 | 530541800 | No Recognized Claim |
| 80562 | 530151760 | Void or Withdrawn | 241986 | 530348080 | No Eligible Purchases | 403410 | 530541802 | No Recognized Claim |
| 80563 | 530151761 | Void or Withdrawn | 241987 | 530348081 | No Recognized Claim | 403411 | 530541804 | No Recognized Claim |
| 80564 | 530151762 | Void or Withdrawn | 241988 | 530348082 | No Eligible Purchases | 403412 | 530541805 | No Recognized Claim |
| 80565 | 530151763 | Void or Withdrawn | 241989 | 530348083 | No Recognized Claim | 403413 | 530541806 | No Recognized Claim |
| 80566 | 530151764 | Void or Withdrawn | 241990 | 530348084 | No Recognized Claim | 403414 | 530541807 | No Recognized Claim |
| 80567 | 530151765 | Void or Withdrawn | 241991 | 530348085 | No Recognized Claim | 403415 | 530541809 | No Recognized Claim |
| 80568 | 530151766 | Void or Withdrawn | 241992 | 530348088 | No Recognized Claim | 403416 | 530541810 | No Eligible Purchases |
| 80569 | 530151767 | Void or Withdrawn | 241993 | 530348089 | No Recognized Claim | 403417 | 530541811 | No Recognized Claim |
| 80570 | 530151768 | Void or Withdrawn | 241994 | 530348090 | No Recognized Claim | 403418 | 530541818 | No Recognized Claim |
| 80571 | 530151769 | Void or Withdrawn | 241995 | 530348091 | No Recognized Claim | 403419 | 530541820 | No Recognized Claim |
| 80572 | 530151770 | Void or Withdrawn | 241996 | 530348093 | No Recognized Claim | 403420 | 530541821 | No Recognized Claim |
| 80573 | 530151771 | Void or Withdrawn | 241997 | 530348094 | No Eligible Purchases | 403421 | 530541822 | No Recognized Claim |
| 80574 | 530151772 | Void or Withdrawn | 241998 | 530348096 | No Eligible Purchases | 403422 | 530541823 | No Recognized Claim |
| 80575 | 530151773 | Void or Withdrawn | 241999 | 530348097 | No Recognized Claim | 403423 | 530541824 | No Recognized Claim |
| 80576 | 530151774 | Void or Withdrawn | 242000 | 530348098 | No Recognized Claim | 403424 | 530541829 | No Recognized Claim |
| 80577 | 530151775 | Void or Withdrawn | 242001 | 530348102 | No Eligible Purchases | 403425 | 530541830 | No Recognized Claim |
| 80578 | 530151776 | Void or Withdrawn | 242002 | 530348104 | No Recognized Claim | 403426 | 530541831 | No Recognized Claim |
| 80579 | 530151777 | Void or Withdrawn | 242003 | 530348106 | No Eligible Purchases | 403427 | 530541833 | No Recognized Claim |
| 80580 | 530151778 | Void or Withdrawn | 242004 | 530348108 | No Recognized Claim | 403428 | 530541834 | No Recognized Claim |
| 80581 | 530151779 | Void or Withdrawn | 242005 | 530348109 | No Recognized Claim | 403429 | 530541836 | No Recognized Claim |
| 80582 | 530151780 | Void or Withdrawn | 242006 | 530348110 | No Recognized Claim | 403430 | 530541838 | No Recognized Claim |
| 80583 | 530151781 | Void or Withdrawn | 242007 | 530348111 | No Recognized Claim | 403431 | 530541839 | No Recognized Claim |
| 80584 | 530151782 | Void or Withdrawn | 242008 | 530348115 | No Recognized Claim | 403432 | 530541840 | No Recognized Claim |
| 80585 | 530151783 | Void or Withdrawn | 242009 | 530348116 | No Recognized Claim | 403433 | 530541841 | No Recognized Claim |
| 80586 | 530151784 | Void or Withdrawn | 242010 | 530348117 | No Recognized Claim | 403434 | 530541843 | No Recognized Claim |
| 80587 | 530151785 | Void or Withdrawn | 242011 | 530348119 | No Recognized Claim | 403435 | 530541844 | No Recognized Claim |
| 80588 | 530151786 | Void or Withdrawn | 242012 | 530348120 | No Eligible Purchases | 403436 | 530541845 | No Recognized Claim |
| 80589 | 530151787 | Void or Withdrawn | 242013 | 530348121 | No Recognized Claim | 403437 | 530541846 | No Recognized Claim |
| 80590 | 530151788 | Void or Withdrawn | 242014 | 530348122 | No Recognized Claim | 403438 | 530541847 | No Recognized Claim |
| 80591 | 530151789 | Void or Withdrawn | 242015 | 530348123 | No Recognized Claim | 403439 | 530541848 | No Recognized Claim |
| 80592 | 530151790 | Void or Withdrawn | 242016 | 530348124 | No Recognized Claim | 403440 | 530541849 | No Recognized Claim |
| 80593 | 530151791 | Void or Withdrawn | 242017 | 530348127 | No Recognized Claim | 403441 | 530541851 | No Recognized Claim |
| 80594 | 530151792 | Void or Withdrawn | 242018 | 530348128 | No Recognized Claim | 403442 | 530541852 | No Recognized Claim |
| 80595 | 530151793 | Void or Withdrawn | 242019 | 530348130 | No Recognized Claim | 403443 | 530541856 | No Recognized Claim |
| 80596 | 530151794 | Void or Withdrawn | 242020 | 530348131 | No Recognized Claim | 403444 | 530541857 | No Recognized Claim |
| 80597 | 530151795 | Void or Withdrawn | 242021 | 530348132 | No Recognized Claim | 403445 | 530541859 | No Recognized Claim |
| 80598 | 530151796 | Void or Withdrawn | 242022 | 530348133 | No Eligible Purchases | 403446 | 530541860 | No Recognized Claim |
| 80599 | 530151797 | Void or Withdrawn | 242023 | 530348136 | No Recognized Claim | 403447 | 530541862 | No Recognized Claim |
| 80600 | 530151798 | Void or Withdrawn | 242024 | 530348138 | No Recognized Claim | 403448 | 530541863 | No Recognized Claim |
| 80601 | 530151799 | Void or Withdrawn | 242025 | 530348139 | No Eligible Purchases | 403449 | 530541865 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80602 | 530151800 | Void or Withdrawn | 242026 | 530348140 | No Recognized Claim | 403450 | 530541867 | No Recognized Claim |
| 80603 | 530151801 | Void or Withdrawn | 242027 | 530348142 | No Recognized Claim | 403451 | 530541868 | No Recognized Claim |
| 80604 | 530151802 | Void or Withdrawn | 242028 | 530348143 | No Recognized Claim | 403452 | 530541869 | No Recognized Claim |
| 80605 | 530151803 | Void or Withdrawn | 242029 | 530348144 | No Recognized Claim | 403453 | 530541870 | No Recognized Claim |
| 80606 | 530151804 | Void or Withdrawn | 242030 | 530348145 | No Recognized Claim | 403454 | 530541871 | No Recognized Claim |
| 80607 | 530151805 | Void or Withdrawn | 242031 | 530348146 | No Recognized Claim | 403455 | 530541873 | No Recognized Claim |
| 80608 | 530151806 | Void or Withdrawn | 242032 | 530348148 | No Recognized Claim | 403456 | 530541878 | No Recognized Claim |
| 80609 | 530151807 | Void or Withdrawn | 242033 | 530348149 | No Recognized Claim | 403457 | 530541880 | No Recognized Claim |
| 80610 | 530151808 | Void or Withdrawn | 242034 | 530348150 | No Recognized Claim | 403458 | 530541881 | No Recognized Claim |
| 80611 | 530151809 | Void or Withdrawn | 242035 | 530348151 | No Eligible Purchases | 403459 | 530541882 | No Eligible Purchases |
| 80612 | 530151810 | Void or Withdrawn | 242036 | 530348152 | No Recognized Claim | 403460 | 530541883 | No Recognized Claim |
| 80613 | 530151811 | Void or Withdrawn | 242037 | 530348153 | No Recognized Claim | 403461 | 530541884 | No Recognized Claim |
| 80614 | 530151812 | Void or Withdrawn | 242038 | 530348155 | No Recognized Claim | 403462 | 530541886 | No Eligible Purchases |
| 80615 | 530151813 | Void or Withdrawn | 242039 | 530348156 | No Recognized Claim | 403463 | 530541887 | No Recognized Claim |
| 80616 | 530151814 | Void or Withdrawn | 242040 | 530348157 | No Recognized Claim | 403464 | 530541889 | No Eligible Purchases |
| 80617 | 530151815 | Void or Withdrawn | 242041 | 530348158 | No Eligible Purchases | 403465 | 530541890 | No Recognized Claim |
| 80618 | 530151816 | Void or Withdrawn | 242042 | 530348159 | No Recognized Claim | 403466 | 530541891 | No Recognized Claim |
| 80619 | 530151817 | Void or Withdrawn | 242043 | 530348161 | No Recognized Claim | 403467 | 530541892 | No Recognized Claim |
| 80620 | 530151818 | Void or Withdrawn | 242044 | 530348163 | No Recognized Claim | 403468 | 530541894 | No Recognized Claim |
| 80621 | 530151819 | Void or Withdrawn | 242045 | 530348164 | No Recognized Claim | 403469 | 530541900 | No Recognized Claim |
| 80622 | 530151820 | Void or Withdrawn | 242046 | 530348165 | No Recognized Claim | 403470 | 530541903 | No Recognized Claim |
| 80623 | 530151821 | Void or Withdrawn | 242047 | 530348167 | No Recognized Claim | 403471 | 530541904 | No Recognized Claim |
| 80624 | 530151822 | Void or Withdrawn | 242048 | 530348168 | No Recognized Claim | 403472 | 530541905 | No Eligible Purchases |
| 80625 | 530151823 | Void or Withdrawn | 242049 | 530348169 | No Recognized Claim | 403473 | 530541906 | No Recognized Claim |
| 80626 | 530151824 | Void or Withdrawn | 242050 | 530348170 | No Recognized Claim | 403474 | 530541907 | No Recognized Claim |
| 80627 | 530151825 | Void or Withdrawn | 242051 | 530348173 | No Recognized Claim | 403475 | 530541908 | No Recognized Claim |
| 80628 | 530151826 | Void or Withdrawn | 242052 | 530348174 | No Recognized Claim | 403476 | 530541909 | No Recognized Claim |
| 80629 | 530151827 | Void or Withdrawn | 242053 | 530348175 | No Recognized Claim | 403477 | 530541910 | No Recognized Claim |
| 80630 | 530151828 | Void or Withdrawn | 242054 | 530348176 | No Recognized Claim | 403478 | 530541911 | No Recognized Claim |
| 80631 | 530151829 | Void or Withdrawn | 242055 | 530348177 | No Recognized Claim | 403479 | 530541912 | No Recognized Claim |
| 80632 | 530151830 | Void or Withdrawn | 242056 | 530348178 | No Eligible Purchases | 403480 | 530541913 | No Recognized Claim |
| 80633 | 530151831 | Void or Withdrawn | 242057 | 530348180 | No Recognized Claim | 403481 | 530541914 | No Recognized Claim |
| 80634 | 530151832 | Void or Withdrawn | 242058 | 530348181 | No Eligible Purchases | 403482 | 530541915 | No Eligible Purchases |
| 80635 | 530151833 | Void or Withdrawn | 242059 | 530348182 | No Recognized Claim | 403483 | 530541916 | No Recognized Claim |
| 80636 | 530151834 | Void or Withdrawn | 242060 | 530348183 | No Eligible Purchases | 403484 | 530541918 | No Recognized Claim |
| 80637 | 530151835 | Void or Withdrawn | 242061 | 530348185 | No Recognized Claim | 403485 | 530541919 | No Recognized Claim |
| 80638 | 530151836 | Void or Withdrawn | 242062 | 530348187 | No Recognized Claim | 403486 | 530541920 | No Eligible Purchases |
| 80639 | 530151837 | Void or Withdrawn | 242063 | 530348189 | No Recognized Claim | 403487 | 530541922 | No Recognized Claim |
| 80640 | 530151838 | Void or Withdrawn | 242064 | 530348191 | No Recognized Claim | 403488 | 530541923 | No Recognized Claim |
| 80641 | 530151839 | Void or Withdrawn | 242065 | 530348192 | No Eligible Purchases | 403489 | 530541924 | No Recognized Claim |
| 80642 | 530151840 | Void or Withdrawn | 242066 | 530348195 | No Recognized Claim | 403490 | 530541925 | No Recognized Claim |
| 80643 | 530151841 | Void or Withdrawn | 242067 | 530348196 | No Recognized Claim | 403491 | 530541926 | No Recognized Claim |
| 80644 | 530151842 | Void or Withdrawn | 242068 | 530348197 | No Eligible Purchases | 403492 | 530541927 | No Recognized Claim |
| 80645 | 530151843 | Void or Withdrawn | 242069 | 530348198 | No Eligible Purchases | 403493 | 530541930 | No Recognized Claim |
| 80646 | 530151844 | Void or Withdrawn | 242070 | 530348201 | No Recognized Claim | 403494 | 530541931 | No Recognized Claim |
| 80647 | 530151845 | Void or Withdrawn | 242071 | 530348204 | No Eligible Purchases | 403495 | 530541932 | No Recognized Claim |
| 80648 | 530151846 | Void or Withdrawn | 242072 | 530348205 | No Recognized Claim | 403496 | 530541933 | No Recognized Claim |
| 80649 | 530151847 | Void or Withdrawn | 242073 | 530348206 | No Recognized Claim | 403497 | 530541934 | No Recognized Claim |
| 80650 | 530151848 | Void or Withdrawn | 242074 | 530348207 | No Eligible Purchases | 403498 | 530541935 | No Recognized Claim |
| 80651 | 530151849 | Void or Withdrawn | 242075 | 530348209 | No Recognized Claim | 403499 | 530541936 | No Eligible Purchases |
| 80652 | 530151850 | Void or Withdrawn | 242076 | 530348212 | No Eligible Purchases | 403500 | 530541938 | No Recognized Claim |
| 80653 | 530151851 | Void or Withdrawn | 242077 | 530348216 | No Recognized Claim | 403501 | 530541942 | No Recognized Claim |
| 80654 | 530151852 | Void or Withdrawn | 242078 | 530348218 | No Recognized Claim | 403502 | 530541943 | No Recognized Claim |
| 80655 | 530151853 | Void or Withdrawn | 242079 | 530348219 | No Eligible Purchases | 403503 | 530541944 | No Recognized Claim |
| 80656 | 530151854 | Void or Withdrawn | 242080 | 530348220 | No Recognized Claim | 403504 | 530541947 | No Recognized Claim |
| 80657 | 530151855 | Void or Withdrawn | 242081 | 530348221 | No Recognized Claim | 403505 | 530541948 | No Recognized Claim |
| 80658 | 530151856 | Void or Withdrawn | 242082 | 530348223 | No Recognized Claim | 403506 | 530541949 | No Recognized Claim |
| 80659 | 530151857 | Void or Withdrawn | 242083 | 530348224 | No Eligible Purchases | 403507 | 530541951 | No Recognized Claim |
| 80660 | 530151858 | Void or Withdrawn | 242084 | 530348225 | No Recognized Claim | 403508 | 530541952 | No Recognized Claim |
| 80661 | 530151859 | Void or Withdrawn | 242085 | 530348226 | No Recognized Claim | 403509 | 530541953 | No Recognized Claim |
| 80662 | 530151860 | Void or Withdrawn | 242086 | 530348227 | No Eligible Purchases | 403510 | 530541955 | No Recognized Claim |
| 80663 | 530151861 | Void or Withdrawn | 242087 | 530348228 | No Recognized Claim | 403511 | 530541956 | No Recognized Claim |
| 80664 | 530151862 | Void or Withdrawn | 242088 | 530348230 | No Recognized Claim | 403512 | 530541959 | No Recognized Claim |
| 80665 | 530151863 | Void or Withdrawn | 242089 | 530348231 | No Recognized Claim | 403513 | 530541960 | No Recognized Claim |
| 80666 | 530151864 | Void or Withdrawn | 242090 | 530348232 | No Eligible Purchases | 403514 | 530541961 | No Recognized Claim |
| 80667 | 530151865 | Void or Withdrawn | 242091 | 530348234 | No Recognized Claim | 403515 | 530541962 | No Recognized Claim |
| 80668 | 530151866 | Void or Withdrawn | 242092 | 530348235 | No Recognized Claim | 403516 | 530541963 | No Recognized Claim |
| 80669 | 530151867 | Void or Withdrawn | 242093 | 530348238 | No Recognized Claim | 403517 | 530541964 | No Recognized Claim |
| 80670 | 530151868 | Void or Withdrawn | 242094 | 530348240 | No Recognized Claim | 403518 | 530541965 | No Recognized Claim |
| 80671 | 530151869 | Void or Withdrawn | 242095 | 530348242 | No Recognized Claim | 403519 | 530541966 | No Recognized Claim |
| 80672 | 530151870 | Void or Withdrawn | 242096 | 530348243 | No Recognized Claim | 403520 | 530541967 | No Recognized Claim |
| 80673 | 530151871 | Void or Withdrawn | 242097 | 530348244 | No Recognized Claim | 403521 | 530541968 | No Recognized Claim |
| 80674 | 530151872 | Void or Withdrawn | 242098 | 530348245 | No Recognized Claim | 403522 | 530541969 | No Recognized Claim |
| 80675 | 530151873 | Void or Withdrawn | 242099 | 530348246 | No Recognized Claim | 403523 | 530541970 | No Recognized Claim |
| 80676 | 530151874 | Void or Withdrawn | 242100 | 530348247 | No Recognized Claim | 403524 | 530541971 | No Recognized Claim |
| 80677 | 530151875 | Void or Withdrawn | 242101 | 530348248 | No Recognized Claim | 403525 | 530541973 | No Recognized Claim |
| 80678 | 530151876 | Void or Withdrawn | 242102 | 530348250 | No Recognized Claim | 403526 | 530541974 | No Recognized Claim |
| 80679 | 530151877 | Void or Withdrawn | 242103 | 530348252 | No Recognized Claim | 403527 | 530541976 | No Recognized Claim |
| 80680 | 530151878 | Void or Withdrawn | 242104 | 530348254 | No Eligible Purchases | 403528 | 530541977 | No Recognized Claim |
| 80681 | 530151879 | Void or Withdrawn | 242105 | 530348255 | No Recognized Claim | 403529 | 530541979 | No Recognized Claim |
| 80682 | 530151880 | Void or Withdrawn | 242106 | 530348258 | No Recognized Claim | 403530 | 530541980 | No Recognized Claim |
| 80683 | 530151881 | Void or Withdrawn | 242107 | 530348259 | No Recognized Claim | 403531 | 530541983 | No Recognized Claim |
| 80684 | 530151882 | Void or Withdrawn | 242108 | 530348262 | No Eligible Purchases | 403532 | 530541984 | No Recognized Claim |
| 80685 | 530151883 | Void or Withdrawn | 242109 | 530348265 | No Recognized Claim | 403533 | 530541985 | No Recognized Claim |
| 80686 | 530151884 | Void or Withdrawn | 242110 | 530348267 | No Recognized Claim | 403534 | 530541986 | No Recognized Claim |
| 80687 | 530151885 | Void or Withdrawn | 242111 | 530348272 | No Recognized Claim | 403535 | 530541987 | No Recognized Claim |
| 80688 | 530151886 | Void or Withdrawn | 242112 | 530348274 | No Recognized Claim | 403536 | 530541988 | No Recognized Claim |
| 80689 | 530151887 | Void or Withdrawn | 242113 | 530348276 | No Eligible Purchases | 403537 | 530541989 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80690 | 530151888 | Void or Withdrawn | 242114 | 530348277 | No Recognized Claim | 403538 | 530541990 | No Recognized Claim |
| 80691 | 530151889 | Void or Withdrawn | 242115 | 530348278 | No Recognized Claim | 403539 | 530541992 | No Recognized Claim |
| 80692 | 530151890 | Void or Withdrawn | 242116 | 530348280 | No Recognized Claim | 403540 | 530541993 | No Recognized Claim |
| 80693 | 530151891 | Void or Withdrawn | 242117 | 530348281 | No Recognized Claim | 403541 | 530541994 | No Recognized Claim |
| 80694 | 530151892 | Void or Withdrawn | 242118 | 530348282 | No Eligible Purchases | 403542 | 530541995 | No Recognized Claim |
| 80695 | 530151893 | Void or Withdrawn | 242119 | 530348284 | No Recognized Claim | 403543 | 530541997 | No Recognized Claim |
| 80696 | 530151894 | Void or Withdrawn | 242120 | 530348285 | No Eligible Purchases | 403544 | 530541998 | No Recognized Claim |
| 80697 | 530151895 | Void or Withdrawn | 242121 | 530348286 | No Recognized Claim | 403545 | 530541999 | No Recognized Claim |
| 80698 | 530151896 | Void or Withdrawn | 242122 | 530348287 | No Recognized Claim | 403546 | 530542001 | No Recognized Claim |
| 80699 | 530151897 | Void or Withdrawn | 242123 | 530348290 | No Recognized Claim | 403547 | 530542004 | No Recognized Claim |
| 80700 | 530151898 | Void or Withdrawn | 242124 | 530348292 | No Recognized Claim | 403548 | 530542006 | No Recognized Claim |
| 80701 | 530151899 | Void or Withdrawn | 242125 | 530348293 | No Recognized Claim | 403549 | 530542008 | No Eligible Purchases |
| 80702 | 530151900 | Void or Withdrawn | 242126 | 530348294 | No Recognized Claim | 403550 | 530542011 | No Recognized Claim |
| 80703 | 530151901 | Void or Withdrawn | 242127 | 530348295 | No Eligible Purchases | 403551 | 530542013 | No Recognized Claim |
| 80704 | 530151902 | Void or Withdrawn | 242128 | 530348296 | No Recognized Claim | 403552 | 530542014 | No Recognized Claim |
| 80705 | 530151903 | Void or Withdrawn | 242129 | 530348297 | No Recognized Claim | 403553 | 530542015 | No Recognized Claim |
| 80706 | 530151904 | Void or Withdrawn | 242130 | 530348299 | No Recognized Claim | 403554 | 530542016 | No Recognized Claim |
| 80707 | 530151905 | Void or Withdrawn | 242131 | 530348300 | No Recognized Claim | 403555 | 530542017 | No Eligible Purchases |
| 80708 | 530151906 | Void or Withdrawn | 242132 | 530348303 | No Recognized Claim | 403556 | 530542019 | No Recognized Claim |
| 80709 | 530151907 | Void or Withdrawn | 242133 | 530348304 | No Recognized Claim | 403557 | 530542020 | No Recognized Claim |
| 80710 | 530151908 | Void or Withdrawn | 242134 | 530348305 | No Eligible Purchases | 403558 | 530542021 | No Recognized Claim |
| 80711 | 530151909 | Void or Withdrawn | 242135 | 530348306 | No Recognized Claim | 403559 | 530542022 | No Recognized Claim |
| 80712 | 530151910 | Void or Withdrawn | 242136 | 530348308 | No Recognized Claim | 403560 | 530542023 | No Recognized Claim |
| 80713 | 530151911 | Void or Withdrawn | 242137 | 530348310 | No Eligible Purchases | 403561 | 530542024 | No Recognized Claim |
| 80714 | 530151912 | Void or Withdrawn | 242138 | 530348313 | No Recognized Claim | 403562 | 530542025 | No Recognized Claim |
| 80715 | 530151913 | Void or Withdrawn | 242139 | 530348314 | No Recognized Claim | 403563 | 530542026 | No Recognized Claim |
| 80716 | 530151914 | Void or Withdrawn | 242140 | 530348315 | No Recognized Claim | 403564 | 530542027 | No Recognized Claim |
| 80717 | 530151915 | Void or Withdrawn | 242141 | 530348316 | No Recognized Claim | 403565 | 530542032 | No Recognized Claim |
| 80718 | 530151916 | Void or Withdrawn | 242142 | 530348317 | No Recognized Claim | 403566 | 530542033 | No Eligible Purchases |
| 80719 | 530151917 | Void or Withdrawn | 242143 | 530348319 | No Eligible Purchases | 403567 | 530542036 | No Recognized Claim |
| 80720 | 530151918 | Void or Withdrawn | 242144 | 530348320 | No Recognized Claim | 403568 | 530542037 | No Recognized Claim |
| 80721 | 530151919 | Void or Withdrawn | 242145 | 530348321 | No Recognized Claim | 403569 | 530542038 | No Recognized Claim |
| 80722 | 530151920 | Void or Withdrawn | 242146 | 530348322 | No Recognized Claim | 403570 | 530542039 | No Recognized Claim |
| 80723 | 530151921 | Void or Withdrawn | 242147 | 530348323 | No Recognized Claim | 403571 | 530542042 | No Recognized Claim |
| 80724 | 530151922 | Void or Withdrawn | 242148 | 530348324 | No Eligible Purchases | 403572 | 530542045 | No Recognized Claim |
| 80725 | 530151923 | Void or Withdrawn | 242149 | 530348325 | No Recognized Claim | 403573 | 530542046 | No Recognized Claim |
| 80726 | 530151924 | Void or Withdrawn | 242150 | 530348327 | No Eligible Purchases | 403574 | 530542047 | No Recognized Claim |
| 80727 | 530151925 | Void or Withdrawn | 242151 | 530348328 | No Recognized Claim | 403575 | 530542048 | No Recognized Claim |
| 80728 | 530151926 | Void or Withdrawn | 242152 | 530348329 | No Recognized Claim | 403576 | 530542051 | No Recognized Claim |
| 80729 | 530151927 | Void or Withdrawn | 242153 | 530348332 | No Eligible Purchases | 403577 | 530542052 | No Recognized Claim |
| 80730 | 530151928 | Void or Withdrawn | 242154 | 530348333 | No Recognized Claim | 403578 | 530542053 | No Recognized Claim |
| 80731 | 530151929 | Void or Withdrawn | 242155 | 530348335 | No Recognized Claim | 403579 | 530542054 | No Recognized Claim |
| 80732 | 530151930 | Void or Withdrawn | 242156 | 530348337 | No Recognized Claim | 403580 | 530542055 | No Recognized Claim |
| 80733 | 530151931 | Void or Withdrawn | 242157 | 530348339 | No Recognized Claim | 403581 | 530542056 | No Recognized Claim |
| 80734 | 530151932 | Void or Withdrawn | 242158 | 530348341 | No Eligible Purchases | 403582 | 530542058 | No Recognized Claim |
| 80735 | 530151933 | Void or Withdrawn | 242159 | 530348342 | No Recognized Claim | 403583 | 530542059 | No Recognized Claim |
| 80736 | 530151934 | Void or Withdrawn | 242160 | 530348344 | No Recognized Claim | 403584 | 530542060 | No Recognized Claim |
| 80737 | 530151935 | Void or Withdrawn | 242161 | 530348345 | No Recognized Claim | 403585 | 530542061 | No Recognized Claim |
| 80738 | 530151936 | Void or Withdrawn | 242162 | 530348346 | No Recognized Claim | 403586 | 530542062 | No Recognized Claim |
| 80739 | 530151937 | Void or Withdrawn | 242163 | 530348348 | No Recognized Claim | 403587 | 530542063 | No Recognized Claim |
| 80740 | 530151938 | Void or Withdrawn | 242164 | 530348350 | No Eligible Purchases | 403588 | 530542064 | No Recognized Claim |
| 80741 | 530151939 | Void or Withdrawn | 242165 | 530348351 | No Recognized Claim | 403589 | 530542065 | No Recognized Claim |
| 80742 | 530151940 | Void or Withdrawn | 242166 | 530348352 | No Recognized Claim | 403590 | 530542067 | No Recognized Claim |
| 80743 | 530151941 | Void or Withdrawn | 242167 | 530348353 | No Recognized Claim | 403591 | 530542068 | No Recognized Claim |
| 80744 | 530151942 | Void or Withdrawn | 242168 | 530348355 | No Recognized Claim | 403592 | 530542069 | No Recognized Claim |
| 80745 | 530151943 | Void or Withdrawn | 242169 | 530348356 | No Recognized Claim | 403593 | 530542070 | No Recognized Claim |
| 80746 | 530151944 | Void or Withdrawn | 242170 | 530348358 | No Recognized Claim | 403594 | 530542071 | No Recognized Claim |
| 80747 | 530151945 | Void or Withdrawn | 242171 | 530348359 | No Recognized Claim | 403595 | 530542072 | No Recognized Claim |
| 80748 | 530151946 | Void or Withdrawn | 242172 | 530348360 | No Recognized Claim | 403596 | 530542073 | No Recognized Claim |
| 80749 | 530151947 | Void or Withdrawn | 242173 | 530348361 | No Recognized Claim | 403597 | 530542074 | No Recognized Claim |
| 80750 | 530151948 | Void or Withdrawn | 242174 | 530348362 | No Eligible Purchases | 403598 | 530542075 | No Recognized Claim |
| 80751 | 530151949 | Void or Withdrawn | 242175 | 530348364 | No Recognized Claim | 403599 | 530542077 | No Recognized Claim |
| 80752 | 530151950 | Void or Withdrawn | 242176 | 530348365 | No Eligible Purchases | 403600 | 530542078 | No Eligible Purchases |
| 80753 | 530151951 | Void or Withdrawn | 242177 | 530348366 | No Recognized Claim | 403601 | 530542081 | No Recognized Claim |
| 80754 | 530151952 | Void or Withdrawn | 242178 | 530348367 | No Eligible Purchases | 403602 | 530542082 | No Recognized Claim |
| 80755 | 530151953 | Void or Withdrawn | 242179 | 530348368 | No Recognized Claim | 403603 | 530542083 | No Recognized Claim |
| 80756 | 530151954 | Void or Withdrawn | 242180 | 530348369 | No Recognized Claim | 403604 | 530542085 | No Recognized Claim |
| 80757 | 530151955 | Void or Withdrawn | 242181 | 530348370 | No Eligible Purchases | 403605 | 530542086 | No Recognized Claim |
| 80758 | 530151956 | Void or Withdrawn | 242182 | 530348373 | No Recognized Claim | 403606 | 530542087 | No Recognized Claim |
| 80759 | 530151957 | Void or Withdrawn | 242183 | 530348375 | No Recognized Claim | 403607 | 530542088 | No Recognized Claim |
| 80760 | 530151958 | Void or Withdrawn | 242184 | 530348377 | No Recognized Claim | 403608 | 530542089 | No Recognized Claim |
| 80761 | 530151959 | Void or Withdrawn | 242185 | 530348378 | No Eligible Purchases | 403609 | 530542092 | No Recognized Claim |
| 80762 | 530151960 | Void or Withdrawn | 242186 | 530348381 | No Recognized Claim | 403610 | 530542093 | No Recognized Claim |
| 80763 | 530151961 | Void or Withdrawn | 242187 | 530348383 | No Recognized Claim | 403611 | 530542094 | No Recognized Claim |
| 80764 | 530151962 | Void or Withdrawn | 242188 | 530348385 | No Recognized Claim | 403612 | 530542095 | No Recognized Claim |
| 80765 | 530151963 | Void or Withdrawn | 242189 | 530348387 | No Eligible Purchases | 403613 | 530542096 | No Recognized Claim |
| 80766 | 530151964 | Void or Withdrawn | 242190 | 530348388 | No Recognized Claim | 403614 | 530542097 | No Recognized Claim |
| 80767 | 530151965 | Void or Withdrawn | 242191 | 530348391 | No Recognized Claim | 403615 | 530542098 | No Recognized Claim |
| 80768 | 530151966 | Void or Withdrawn | 242192 | 530348392 | No Recognized Claim | 403616 | 530542100 | No Recognized Claim |
| 80769 | 530151967 | Void or Withdrawn | 242193 | 530348393 | No Recognized Claim | 403617 | 530542101 | No Recognized Claim |
| 80770 | 530151968 | Void or Withdrawn | 242194 | 530348399 | No Eligible Purchases | 403618 | 530542102 | No Recognized Claim |
| 80771 | 530151969 | Void or Withdrawn | 242195 | 530348400 | No Recognized Claim | 403619 | 530542103 | No Recognized Claim |
| 80772 | 530151970 | Void or Withdrawn | 242196 | 530348401 | No Recognized Claim | 403620 | 530542104 | No Recognized Claim |
| 80773 | 530151971 | Void or Withdrawn | 242197 | 530348402 | No Eligible Purchases | 403621 | 530542106 | No Recognized Claim |
| 80774 | 530151972 | Void or Withdrawn | 242198 | 530348403 | No Recognized Claim | 403622 | 530542107 | No Recognized Claim |
| 80775 | 530151973 | Void or Withdrawn | 242199 | 530348404 | No Recognized Claim | 403623 | 530542108 | No Recognized Claim |
| 80776 | 530151974 | Void or Withdrawn | 242200 | 530348405 | No Recognized Claim | 403624 | 530542109 | No Recognized Claim |
| 80777 | 530151975 | Void or Withdrawn | 242201 | 530348407 | No Recognized Claim | 403625 | 530542112 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| Claim | Code | Reason | Claim | Code | Reason | Claim | Code | Reason |
|---|---|---|---|---|---|---|---|---|
| 80778 | 530151976 | Void or Withdrawn | 242202 | 530348411 | No Recognized Claim | 403626 | 530542113 | No Recognized Claim |
| 80779 | 530151977 | Void or Withdrawn | 242203 | 530348412 | No Eligible Purchases | 403627 | 530542115 | No Recognized Claim |
| 80780 | 530151978 | Void or Withdrawn | 242204 | 530348415 | No Recognized Claim | 403628 | 530542118 | No Recognized Claim |
| 80781 | 530151979 | Void or Withdrawn | 242205 | 530348417 | No Eligible Purchases | 403629 | 530542120 | No Recognized Claim |
| 80782 | 530151980 | Void or Withdrawn | 242206 | 530348418 | No Recognized Claim | 403630 | 530542121 | No Recognized Claim |
| 80783 | 530151981 | Void or Withdrawn | 242207 | 530348419 | No Recognized Claim | 403631 | 530542122 | No Recognized Claim |
| 80784 | 530151982 | Void or Withdrawn | 242208 | 530348420 | No Eligible Purchases | 403632 | 530542124 | No Recognized Claim |
| 80785 | 530151983 | Void or Withdrawn | 242209 | 530348422 | No Recognized Claim | 403633 | 530542125 | No Recognized Claim |
| 80786 | 530151984 | Void or Withdrawn | 242210 | 530348423 | No Eligible Purchases | 403634 | 530542126 | No Recognized Claim |
| 80787 | 530151985 | Void or Withdrawn | 242211 | 530348424 | No Recognized Claim | 403635 | 530542127 | No Recognized Claim |
| 80788 | 530151986 | Void or Withdrawn | 242212 | 530348428 | No Eligible Purchases | 403636 | 530542128 | No Eligible Purchases |
| 80789 | 530151987 | Void or Withdrawn | 242213 | 530348429 | No Recognized Claim | 403637 | 530542129 | No Recognized Claim |
| 80790 | 530151988 | Void or Withdrawn | 242214 | 530348430 | No Recognized Claim | 403638 | 530542130 | No Recognized Claim |
| 80791 | 530151989 | Void or Withdrawn | 242215 | 530348431 | No Recognized Claim | 403639 | 530542133 | No Recognized Claim |
| 80792 | 530151990 | Void or Withdrawn | 242216 | 530348432 | No Recognized Claim | 403640 | 530542134 | No Recognized Claim |
| 80793 | 530151991 | Void or Withdrawn | 242217 | 530348433 | No Recognized Claim | 403641 | 530542135 | No Recognized Claim |
| 80794 | 530151992 | Void or Withdrawn | 242218 | 530348434 | No Recognized Claim | 403642 | 530542136 | No Recognized Claim |
| 80795 | 530151993 | Void or Withdrawn | 242219 | 530348438 | No Recognized Claim | 403643 | 530542140 | No Recognized Claim |
| 80796 | 530151994 | Void or Withdrawn | 242220 | 530348440 | No Recognized Claim | 403644 | 530542141 | No Recognized Claim |
| 80797 | 530151995 | Void or Withdrawn | 242221 | 530348441 | No Recognized Claim | 403645 | 530542142 | No Recognized Claim |
| 80798 | 530151996 | Void or Withdrawn | 242222 | 530348443 | No Recognized Claim | 403646 | 530542143 | No Recognized Claim |
| 80799 | 530151997 | Void or Withdrawn | 242223 | 530348445 | No Recognized Claim | 403647 | 530542144 | No Recognized Claim |
| 80800 | 530151998 | Void or Withdrawn | 242224 | 530348446 | No Eligible Purchases | 403648 | 530542145 | No Recognized Claim |
| 80801 | 530151999 | Void or Withdrawn | 242225 | 530348448 | No Recognized Claim | 403649 | 530542146 | No Recognized Claim |
| 80802 | 530152000 | Void or Withdrawn | 242226 | 530348450 | No Recognized Claim | 403650 | 530542147 | No Recognized Claim |
| 80803 | 530152001 | Void or Withdrawn | 242227 | 530348451 | No Eligible Purchases | 403651 | 530542148 | No Recognized Claim |
| 80804 | 530152002 | Void or Withdrawn | 242228 | 530348453 | No Recognized Claim | 403652 | 530542150 | No Recognized Claim |
| 80805 | 530152003 | Void or Withdrawn | 242229 | 530348454 | No Eligible Purchases | 403653 | 530542152 | No Recognized Claim |
| 80806 | 530152004 | Void or Withdrawn | 242230 | 530348455 | No Recognized Claim | 403654 | 530542153 | No Recognized Claim |
| 80807 | 530152005 | Void or Withdrawn | 242231 | 530348456 | No Recognized Claim | 403655 | 530542154 | No Recognized Claim |
| 80808 | 530152006 | Void or Withdrawn | 242232 | 530348457 | No Recognized Claim | 403656 | 530542155 | No Recognized Claim |
| 80809 | 530152007 | Void or Withdrawn | 242233 | 530348460 | No Recognized Claim | 403657 | 530542156 | No Recognized Claim |
| 80810 | 530152008 | Void or Withdrawn | 242234 | 530348462 | No Eligible Purchases | 403658 | 530542157 | No Recognized Claim |
| 80811 | 530152009 | Void or Withdrawn | 242235 | 530348463 | No Recognized Claim | 403659 | 530542158 | No Recognized Claim |
| 80812 | 530152010 | Void or Withdrawn | 242236 | 530348466 | No Recognized Claim | 403660 | 530542159 | No Recognized Claim |
| 80813 | 530152011 | Void or Withdrawn | 242237 | 530348467 | No Recognized Claim | 403661 | 530542160 | No Recognized Claim |
| 80814 | 530152012 | Void or Withdrawn | 242238 | 530348468 | No Recognized Claim | 403662 | 530542161 | No Recognized Claim |
| 80815 | 530152013 | Void or Withdrawn | 242239 | 530348469 | No Recognized Claim | 403663 | 530542162 | No Recognized Claim |
| 80816 | 530152014 | Void or Withdrawn | 242240 | 530348470 | No Eligible Purchases | 403664 | 530542163 | No Recognized Claim |
| 80817 | 530152015 | Void or Withdrawn | 242241 | 530348471 | No Recognized Claim | 403665 | 530542164 | No Recognized Claim |
| 80818 | 530152016 | Void or Withdrawn | 242242 | 530348472 | No Recognized Claim | 403666 | 530542165 | No Recognized Claim |
| 80819 | 530152017 | Void or Withdrawn | 242243 | 530348473 | No Recognized Claim | 403667 | 530542166 | No Recognized Claim |
| 80820 | 530152018 | Void or Withdrawn | 242244 | 530348477 | No Recognized Claim | 403668 | 530542167 | No Recognized Claim |
| 80821 | 530152019 | Void or Withdrawn | 242245 | 530348478 | No Recognized Claim | 403669 | 530542168 | No Recognized Claim |
| 80822 | 530152020 | Void or Withdrawn | 242246 | 530348479 | No Recognized Claim | 403670 | 530542169 | No Recognized Claim |
| 80823 | 530152021 | Void or Withdrawn | 242247 | 530348481 | No Recognized Claim | 403671 | 530542170 | No Recognized Claim |
| 80824 | 530152022 | Void or Withdrawn | 242248 | 530348482 | No Recognized Claim | 403672 | 530542171 | No Recognized Claim |
| 80825 | 530152023 | Void or Withdrawn | 242249 | 530348483 | No Recognized Claim | 403673 | 530542172 | No Recognized Claim |
| 80826 | 530152024 | Void or Withdrawn | 242250 | 530348484 | No Eligible Purchases | 403674 | 530542173 | No Recognized Claim |
| 80827 | 530152025 | Void or Withdrawn | 242251 | 530348485 | No Recognized Claim | 403675 | 530542174 | No Recognized Claim |
| 80828 | 530152026 | Void or Withdrawn | 242252 | 530348487 | No Eligible Purchases | 403676 | 530542175 | No Recognized Claim |
| 80829 | 530152027 | Void or Withdrawn | 242253 | 530348488 | No Recognized Claim | 403677 | 530542176 | No Recognized Claim |
| 80830 | 530152028 | Void or Withdrawn | 242254 | 530348489 | No Recognized Claim | 403678 | 530542177 | No Recognized Claim |
| 80831 | 530152029 | Void or Withdrawn | 242255 | 530348491 | No Recognized Claim | 403679 | 530542179 | No Recognized Claim |
| 80832 | 530152030 | Void or Withdrawn | 242256 | 530348492 | No Recognized Claim | 403680 | 530542182 | No Recognized Claim |
| 80833 | 530152031 | Void or Withdrawn | 242257 | 530348493 | No Recognized Claim | 403681 | 530542183 | No Recognized Claim |
| 80834 | 530152032 | Void or Withdrawn | 242258 | 530348494 | No Recognized Claim | 403682 | 530542184 | No Recognized Claim |
| 80835 | 530152033 | Void or Withdrawn | 242259 | 530348495 | No Recognized Claim | 403683 | 530542185 | No Recognized Claim |
| 80836 | 530152034 | Void or Withdrawn | 242260 | 530348497 | No Recognized Claim | 403684 | 530542186 | No Recognized Claim |
| 80837 | 530152035 | Void or Withdrawn | 242261 | 530348499 | No Eligible Purchases | 403685 | 530542187 | No Recognized Claim |
| 80838 | 530152036 | Void or Withdrawn | 242262 | 530348500 | No Recognized Claim | 403686 | 530542188 | No Recognized Claim |
| 80839 | 530152037 | Void or Withdrawn | 242263 | 530348501 | No Recognized Claim | 403687 | 530542190 | No Recognized Claim |
| 80840 | 530152038 | Void or Withdrawn | 242264 | 530348503 | No Recognized Claim | 403688 | 530542191 | No Recognized Claim |
| 80841 | 530152039 | Void or Withdrawn | 242265 | 530348504 | No Recognized Claim | 403689 | 530542192 | No Recognized Claim |
| 80842 | 530152040 | Void or Withdrawn | 242266 | 530348505 | No Recognized Claim | 403690 | 530542194 | No Recognized Claim |
| 80843 | 530152041 | Void or Withdrawn | 242267 | 530348506 | No Recognized Claim | 403691 | 530542195 | No Recognized Claim |
| 80844 | 530152042 | Void or Withdrawn | 242268 | 530348508 | No Recognized Claim | 403692 | 530542196 | No Recognized Claim |
| 80845 | 530152043 | Void or Withdrawn | 242269 | 530348509 | No Recognized Claim | 403693 | 530542197 | No Recognized Claim |
| 80846 | 530152044 | Void or Withdrawn | 242270 | 530348510 | No Recognized Claim | 403694 | 530542198 | No Recognized Claim |
| 80847 | 530152045 | Void or Withdrawn | 242271 | 530348511 | No Recognized Claim | 403695 | 530542199 | No Recognized Claim |
| 80848 | 530152046 | Void or Withdrawn | 242272 | 530348513 | No Recognized Claim | 403696 | 530542200 | No Recognized Claim |
| 80849 | 530152047 | Void or Withdrawn | 242273 | 530348515 | No Recognized Claim | 403697 | 530542203 | No Recognized Claim |
| 80850 | 530152048 | Void or Withdrawn | 242274 | 530348517 | No Recognized Claim | 403698 | 530542204 | No Recognized Claim |
| 80851 | 530152049 | Void or Withdrawn | 242275 | 530348519 | No Recognized Claim | 403699 | 530542205 | No Recognized Claim |
| 80852 | 530152050 | Void or Withdrawn | 242276 | 530348520 | No Recognized Claim | 403700 | 530542206 | No Recognized Claim |
| 80853 | 530152051 | Void or Withdrawn | 242277 | 530348521 | No Eligible Purchases | 403701 | 530542207 | No Recognized Claim |
| 80854 | 530152052 | Void or Withdrawn | 242278 | 530348522 | No Recognized Claim | 403702 | 530542208 | No Recognized Claim |
| 80855 | 530152053 | Void or Withdrawn | 242279 | 530348523 | No Recognized Claim | 403703 | 530542209 | No Recognized Claim |
| 80856 | 530152054 | Void or Withdrawn | 242280 | 530348525 | No Eligible Purchases | 403704 | 530542211 | No Recognized Claim |
| 80857 | 530152055 | Void or Withdrawn | 242281 | 530348526 | No Recognized Claim | 403705 | 530542213 | No Recognized Claim |
| 80858 | 530152056 | Void or Withdrawn | 242282 | 530348527 | No Recognized Claim | 403706 | 530542217 | No Recognized Claim |
| 80859 | 530152057 | Void or Withdrawn | 242283 | 530348528 | No Recognized Claim | 403707 | 530542218 | No Recognized Claim |
| 80860 | 530152058 | Void or Withdrawn | 242284 | 530348531 | No Recognized Claim | 403708 | 530542220 | No Recognized Claim |
| 80861 | 530152059 | Void or Withdrawn | 242285 | 530348533 | No Recognized Claim | 403709 | 530542221 | No Recognized Claim |
| 80862 | 530152060 | Void or Withdrawn | 242286 | 530348534 | No Recognized Claim | 403710 | 530542222 | No Recognized Claim |
| 80863 | 530152061 | Void or Withdrawn | 242287 | 530348535 | No Recognized Claim | 403711 | 530542223 | No Recognized Claim |
| 80864 | 530152062 | Void or Withdrawn | 242288 | 530348536 | No Recognized Claim | 403712 | 530542226 | No Recognized Claim |
| 80865 | 530152063 | Void or Withdrawn | 242289 | 530348537 | No Eligible Purchases | 403713 | 530542227 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80866 | 530152064 | Void or Withdrawn | 242290 | 530348538 | No Recognized Claim | 403714 | 530542228 | No Recognized Claim |
| 80867 | 530152065 | Void or Withdrawn | 242291 | 530348540 | No Recognized Claim | 403715 | 530542231 | No Eligible Purchases |
| 80868 | 530152066 | Void or Withdrawn | 242292 | 530348542 | No Recognized Claim | 403716 | 530542232 | No Recognized Claim |
| 80869 | 530152067 | Void or Withdrawn | 242293 | 530348543 | No Recognized Claim | 403717 | 530542233 | No Recognized Claim |
| 80870 | 530152068 | Void or Withdrawn | 242294 | 530348546 | No Recognized Claim | 403718 | 530542235 | No Recognized Claim |
| 80871 | 530152069 | Void or Withdrawn | 242295 | 530348547 | No Recognized Claim | 403719 | 530542236 | No Recognized Claim |
| 80872 | 530152070 | Void or Withdrawn | 242296 | 530348548 | No Eligible Purchases | 403720 | 530542237 | No Recognized Claim |
| 80873 | 530152071 | Void or Withdrawn | 242297 | 530348549 | No Recognized Claim | 403721 | 530542239 | No Recognized Claim |
| 80874 | 530152072 | Void or Withdrawn | 242298 | 530348551 | No Recognized Claim | 403722 | 530542240 | No Eligible Purchases |
| 80875 | 530152073 | Void or Withdrawn | 242299 | 530348552 | No Recognized Claim | 403723 | 530542242 | No Recognized Claim |
| 80876 | 530152074 | Void or Withdrawn | 242300 | 530348553 | No Eligible Purchases | 403724 | 530542243 | No Recognized Claim |
| 80877 | 530152075 | Void or Withdrawn | 242301 | 530348554 | No Recognized Claim | 403725 | 530542244 | No Recognized Claim |
| 80878 | 530152076 | Void or Withdrawn | 242302 | 530348555 | No Recognized Claim | 403726 | 530542245 | No Recognized Claim |
| 80879 | 530152077 | Void or Withdrawn | 242303 | 530348556 | No Recognized Claim | 403727 | 530542246 | No Recognized Claim |
| 80880 | 530152078 | Void or Withdrawn | 242304 | 530348557 | No Recognized Claim | 403728 | 530542248 | No Recognized Claim |
| 80881 | 530152079 | Void or Withdrawn | 242305 | 530348558 | No Recognized Claim | 403729 | 530542249 | No Recognized Claim |
| 80882 | 530152080 | Void or Withdrawn | 242306 | 530348559 | No Recognized Claim | 403730 | 530542250 | No Recognized Claim |
| 80883 | 530152081 | Void or Withdrawn | 242307 | 530348561 | No Recognized Claim | 403731 | 530542251 | No Recognized Claim |
| 80884 | 530152082 | Void or Withdrawn | 242308 | 530348562 | No Recognized Claim | 403732 | 530542252 | No Recognized Claim |
| 80885 | 530152083 | Void or Withdrawn | 242309 | 530348563 | No Recognized Claim | 403733 | 530542253 | No Recognized Claim |
| 80886 | 530152084 | Void or Withdrawn | 242310 | 530348564 | No Recognized Claim | 403734 | 530542254 | No Recognized Claim |
| 80887 | 530152085 | Void or Withdrawn | 242311 | 530348566 | No Recognized Claim | 403735 | 530542255 | No Recognized Claim |
| 80888 | 530152086 | Void or Withdrawn | 242312 | 530348567 | No Recognized Claim | 403736 | 530542256 | No Eligible Purchases |
| 80889 | 530152087 | Void or Withdrawn | 242313 | 530348568 | No Recognized Claim | 403737 | 530542257 | No Recognized Claim |
| 80890 | 530152088 | Void or Withdrawn | 242314 | 530348569 | No Eligible Purchases | 403738 | 530542258 | No Eligible Purchases |
| 80891 | 530152089 | Void or Withdrawn | 242315 | 530348570 | No Recognized Claim | 403739 | 530542259 | No Eligible Purchases |
| 80892 | 530152090 | Void or Withdrawn | 242316 | 530348571 | No Recognized Claim | 403740 | 530542261 | No Recognized Claim |
| 80893 | 530152091 | Void or Withdrawn | 242317 | 530348572 | No Recognized Claim | 403741 | 530542262 | No Recognized Claim |
| 80894 | 530152092 | Void or Withdrawn | 242318 | 530348573 | No Recognized Claim | 403742 | 530542263 | No Recognized Claim |
| 80895 | 530152093 | Void or Withdrawn | 242319 | 530348574 | No Eligible Purchases | 403743 | 530542264 | No Recognized Claim |
| 80896 | 530152094 | Void or Withdrawn | 242320 | 530348575 | No Recognized Claim | 403744 | 530542266 | No Recognized Claim |
| 80897 | 530152095 | Void or Withdrawn | 242321 | 530348576 | No Recognized Claim | 403745 | 530542267 | No Recognized Claim |
| 80898 | 530152096 | Void or Withdrawn | 242322 | 530348578 | No Recognized Claim | 403746 | 530542268 | No Recognized Claim |
| 80899 | 530152097 | Void or Withdrawn | 242323 | 530348579 | No Recognized Claim | 403747 | 530542270 | No Recognized Claim |
| 80900 | 530152098 | Void or Withdrawn | 242324 | 530348580 | No Eligible Purchases | 403748 | 530542271 | No Recognized Claim |
| 80901 | 530152099 | Void or Withdrawn | 242325 | 530348581 | No Recognized Claim | 403749 | 530542272 | No Recognized Claim |
| 80902 | 530152100 | Void or Withdrawn | 242326 | 530348582 | No Recognized Claim | 403750 | 530542273 | No Recognized Claim |
| 80903 | 530152101 | Void or Withdrawn | 242327 | 530348583 | No Recognized Claim | 403751 | 530542274 | No Recognized Claim |
| 80904 | 530152102 | Void or Withdrawn | 242328 | 530348584 | No Recognized Claim | 403752 | 530542275 | No Recognized Claim |
| 80905 | 530152103 | Void or Withdrawn | 242329 | 530348585 | No Recognized Claim | 403753 | 530542276 | No Recognized Claim |
| 80906 | 530152104 | Void or Withdrawn | 242330 | 530348586 | No Recognized Claim | 403754 | 530542278 | No Recognized Claim |
| 80907 | 530152105 | Void or Withdrawn | 242331 | 530348587 | No Recognized Claim | 403755 | 530542279 | No Recognized Claim |
| 80908 | 530152106 | Void or Withdrawn | 242332 | 530348588 | No Recognized Claim | 403756 | 530542282 | No Recognized Claim |
| 80909 | 530152107 | Void or Withdrawn | 242333 | 530348590 | No Eligible Purchases | 403757 | 530542284 | No Recognized Claim |
| 80910 | 530152108 | Void or Withdrawn | 242334 | 530348591 | No Recognized Claim | 403758 | 530542285 | No Recognized Claim |
| 80911 | 530152109 | Void or Withdrawn | 242335 | 530348593 | No Recognized Claim | 403759 | 530542286 | No Recognized Claim |
| 80912 | 530152110 | Void or Withdrawn | 242336 | 530348594 | No Recognized Claim | 403760 | 530542287 | No Recognized Claim |
| 80913 | 530152111 | Void or Withdrawn | 242337 | 530348595 | No Recognized Claim | 403761 | 530542289 | No Recognized Claim |
| 80914 | 530152112 | Void or Withdrawn | 242338 | 530348596 | No Eligible Purchases | 403762 | 530542290 | No Recognized Claim |
| 80915 | 530152113 | Void or Withdrawn | 242339 | 530348597 | No Recognized Claim | 403763 | 530542292 | No Recognized Claim |
| 80916 | 530152114 | Void or Withdrawn | 242340 | 530348598 | No Recognized Claim | 403764 | 530542293 | No Recognized Claim |
| 80917 | 530152115 | Void or Withdrawn | 242341 | 530348599 | No Recognized Claim | 403765 | 530542294 | No Recognized Claim |
| 80918 | 530152116 | Void or Withdrawn | 242342 | 530348600 | No Eligible Purchases | 403766 | 530542295 | No Recognized Claim |
| 80919 | 530152117 | Void or Withdrawn | 242343 | 530348601 | No Eligible Purchases | 403767 | 530542296 | No Recognized Claim |
| 80920 | 530152118 | Void or Withdrawn | 242344 | 530348602 | No Recognized Claim | 403768 | 530542297 | No Recognized Claim |
| 80921 | 530152119 | Void or Withdrawn | 242345 | 530348603 | No Recognized Claim | 403769 | 530542298 | No Recognized Claim |
| 80922 | 530152120 | Void or Withdrawn | 242346 | 530348606 | No Recognized Claim | 403770 | 530542299 | No Recognized Claim |
| 80923 | 530152121 | Void or Withdrawn | 242347 | 530348610 | No Recognized Claim | 403771 | 530542301 | No Recognized Claim |
| 80924 | 530152122 | Void or Withdrawn | 242348 | 530348611 | No Recognized Claim | 403772 | 530542302 | No Recognized Claim |
| 80925 | 530152123 | Void or Withdrawn | 242349 | 530348612 | No Recognized Claim | 403773 | 530542303 | No Recognized Claim |
| 80926 | 530152124 | Void or Withdrawn | 242350 | 530348614 | No Recognized Claim | 403774 | 530542306 | No Recognized Claim |
| 80927 | 530152125 | Void or Withdrawn | 242351 | 530348615 | No Recognized Claim | 403775 | 530542307 | No Recognized Claim |
| 80928 | 530152126 | Void or Withdrawn | 242352 | 530348620 | No Eligible Purchases | 403776 | 530542308 | No Recognized Claim |
| 80929 | 530152127 | Void or Withdrawn | 242353 | 530348621 | No Recognized Claim | 403777 | 530542309 | No Recognized Claim |
| 80930 | 530152128 | Void or Withdrawn | 242354 | 530348622 | No Eligible Purchases | 403778 | 530542310 | No Recognized Claim |
| 80931 | 530152129 | Void or Withdrawn | 242355 | 530348623 | No Recognized Claim | 403779 | 530542311 | No Recognized Claim |
| 80932 | 530152130 | Void or Withdrawn | 242356 | 530348624 | No Recognized Claim | 403780 | 530542312 | No Recognized Claim |
| 80933 | 530152131 | Void or Withdrawn | 242357 | 530348625 | No Recognized Claim | 403781 | 530542313 | No Recognized Claim |
| 80934 | 530152132 | Void or Withdrawn | 242358 | 530348626 | No Recognized Claim | 403782 | 530542314 | No Recognized Claim |
| 80935 | 530152133 | Void or Withdrawn | 242359 | 530348627 | No Recognized Claim | 403783 | 530542315 | No Recognized Claim |
| 80936 | 530152134 | Void or Withdrawn | 242360 | 530348628 | No Recognized Claim | 403784 | 530542317 | No Recognized Claim |
| 80937 | 530152135 | Void or Withdrawn | 242361 | 530348629 | No Recognized Claim | 403785 | 530542319 | No Recognized Claim |
| 80938 | 530152136 | Void or Withdrawn | 242362 | 530348630 | No Recognized Claim | 403786 | 530542320 | No Recognized Claim |
| 80939 | 530152137 | Void or Withdrawn | 242363 | 530348631 | No Eligible Purchases | 403787 | 530542321 | No Recognized Claim |
| 80940 | 530152138 | Void or Withdrawn | 242364 | 530348632 | No Recognized Claim | 403788 | 530542322 | No Eligible Purchases |
| 80941 | 530152139 | Void or Withdrawn | 242365 | 530348634 | No Recognized Claim | 403789 | 530542323 | No Recognized Claim |
| 80942 | 530152140 | Void or Withdrawn | 242366 | 530348635 | No Recognized Claim | 403790 | 530542325 | No Recognized Claim |
| 80943 | 530152141 | Void or Withdrawn | 242367 | 530348637 | No Recognized Claim | 403791 | 530542326 | No Recognized Claim |
| 80944 | 530152142 | Void or Withdrawn | 242368 | 530348638 | No Recognized Claim | 403792 | 530542327 | No Recognized Claim |
| 80945 | 530152143 | Void or Withdrawn | 242369 | 530348641 | No Recognized Claim | 403793 | 530542328 | No Recognized Claim |
| 80946 | 530152144 | Void or Withdrawn | 242370 | 530348642 | No Recognized Claim | 403794 | 530542331 | No Recognized Claim |
| 80947 | 530152145 | Void or Withdrawn | 242371 | 530348643 | No Eligible Purchases | 403795 | 530542332 | No Recognized Claim |
| 80948 | 530152146 | Void or Withdrawn | 242372 | 530348645 | No Recognized Claim | 403796 | 530542334 | No Recognized Claim |
| 80949 | 530152147 | Void or Withdrawn | 242373 | 530348646 | No Recognized Claim | 403797 | 530542335 | No Recognized Claim |
| 80950 | 530152148 | Void or Withdrawn | 242374 | 530348647 | No Recognized Claim | 403798 | 530542336 | No Recognized Claim |
| 80951 | 530152149 | Void or Withdrawn | 242375 | 530348648 | No Recognized Claim | 403799 | 530542338 | No Recognized Claim |
| 80952 | 530152150 | Void or Withdrawn | 242376 | 530348649 | No Recognized Claim | 403800 | 530542340 | No Recognized Claim |
| 80953 | 530152151 | Void or Withdrawn | 242377 | 530348650 | No Eligible Purchases | 403801 | 530542342 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80954 | 530152152 | Void or Withdrawn | 242378 | 530348651 | No Recognized Claim | 403802 | 530542343 | No Recognized Claim |
| 80955 | 530152153 | Void or Withdrawn | 242379 | 530348652 | No Eligible Purchases | 403803 | 530542345 | No Recognized Claim |
| 80956 | 530152154 | Void or Withdrawn | 242380 | 530348653 | No Recognized Claim | 403804 | 530542346 | No Recognized Claim |
| 80957 | 530152155 | Void or Withdrawn | 242381 | 530348654 | No Eligible Purchases | 403805 | 530542348 | No Recognized Claim |
| 80958 | 530152156 | Void or Withdrawn | 242382 | 530348655 | No Recognized Claim | 403806 | 530542349 | No Recognized Claim |
| 80959 | 530152157 | Void or Withdrawn | 242383 | 530348657 | No Recognized Claim | 403807 | 530542350 | No Recognized Claim |
| 80960 | 530152158 | Void or Withdrawn | 242384 | 530348658 | No Recognized Claim | 403808 | 530542351 | No Eligible Purchases |
| 80961 | 530152159 | Void or Withdrawn | 242385 | 530348659 | No Recognized Claim | 403809 | 530542352 | No Recognized Claim |
| 80962 | 530152160 | Void or Withdrawn | 242386 | 530348660 | No Eligible Purchases | 403810 | 530542353 | No Recognized Claim |
| 80963 | 530152161 | Void or Withdrawn | 242387 | 530348661 | No Recognized Claim | 403811 | 530542354 | No Recognized Claim |
| 80964 | 530152162 | Void or Withdrawn | 242388 | 530348662 | No Recognized Claim | 403812 | 530542355 | No Recognized Claim |
| 80965 | 530152163 | Void or Withdrawn | 242389 | 530348663 | No Recognized Claim | 403813 | 530542356 | No Recognized Claim |
| 80966 | 530152164 | Void or Withdrawn | 242390 | 530348664 | No Recognized Claim | 403814 | 530542357 | No Recognized Claim |
| 80967 | 530152165 | Void or Withdrawn | 242391 | 530348667 | No Recognized Claim | 403815 | 530542358 | No Recognized Claim |
| 80968 | 530152166 | Void or Withdrawn | 242392 | 530348668 | No Recognized Claim | 403816 | 530542359 | No Recognized Claim |
| 80969 | 530152167 | Void or Withdrawn | 242393 | 530348669 | No Recognized Claim | 403817 | 530542362 | No Recognized Claim |
| 80970 | 530152168 | Void or Withdrawn | 242394 | 530348671 | No Recognized Claim | 403818 | 530542364 | No Recognized Claim |
| 80971 | 530152169 | Void or Withdrawn | 242395 | 530348672 | No Recognized Claim | 403819 | 530542365 | No Recognized Claim |
| 80972 | 530152170 | Void or Withdrawn | 242396 | 530348673 | No Recognized Claim | 403820 | 530542366 | No Recognized Claim |
| 80973 | 530152171 | Void or Withdrawn | 242397 | 530348674 | No Recognized Claim | 403821 | 530542367 | No Eligible Purchases |
| 80974 | 530152172 | Void or Withdrawn | 242398 | 530348676 | No Eligible Purchases | 403822 | 530542369 | No Recognized Claim |
| 80975 | 530152173 | Void or Withdrawn | 242399 | 530348677 | No Recognized Claim | 403823 | 530542370 | No Recognized Claim |
| 80976 | 530152174 | Void or Withdrawn | 242400 | 530348679 | No Eligible Purchases | 403824 | 530542371 | No Recognized Claim |
| 80977 | 530152175 | Void or Withdrawn | 242401 | 530348680 | No Recognized Claim | 403825 | 530542373 | No Recognized Claim |
| 80978 | 530152176 | Void or Withdrawn | 242402 | 530348682 | No Recognized Claim | 403826 | 530542374 | No Recognized Claim |
| 80979 | 530152177 | Void or Withdrawn | 242403 | 530348683 | No Recognized Claim | 403827 | 530542375 | No Recognized Claim |
| 80980 | 530152178 | Void or Withdrawn | 242404 | 530348684 | No Recognized Claim | 403828 | 530542377 | No Recognized Claim |
| 80981 | 530152179 | Void or Withdrawn | 242405 | 530348685 | No Recognized Claim | 403829 | 530542379 | No Recognized Claim |
| 80982 | 530152180 | Void or Withdrawn | 242406 | 530348686 | No Recognized Claim | 403830 | 530542381 | No Recognized Claim |
| 80983 | 530152181 | Void or Withdrawn | 242407 | 530348687 | No Recognized Claim | 403831 | 530542382 | No Recognized Claim |
| 80984 | 530152182 | Void or Withdrawn | 242408 | 530348688 | No Eligible Purchases | 403832 | 530542383 | No Recognized Claim |
| 80985 | 530152183 | Void or Withdrawn | 242409 | 530348694 | No Recognized Claim | 403833 | 530542384 | No Recognized Claim |
| 80986 | 530152184 | Void or Withdrawn | 242410 | 530348695 | No Recognized Claim | 403834 | 530542385 | No Recognized Claim |
| 80987 | 530152185 | Void or Withdrawn | 242411 | 530348697 | No Recognized Claim | 403835 | 530542386 | No Recognized Claim |
| 80988 | 530152186 | Void or Withdrawn | 242412 | 530348700 | No Eligible Purchases | 403836 | 530542388 | No Recognized Claim |
| 80989 | 530152187 | Void or Withdrawn | 242413 | 530348701 | No Recognized Claim | 403837 | 530542390 | No Recognized Claim |
| 80990 | 530152188 | Void or Withdrawn | 242414 | 530348702 | No Recognized Claim | 403838 | 530542391 | No Recognized Claim |
| 80991 | 530152189 | Void or Withdrawn | 242415 | 530348703 | No Recognized Claim | 403839 | 530542392 | No Recognized Claim |
| 80992 | 530152190 | Void or Withdrawn | 242416 | 530348704 | No Recognized Claim | 403840 | 530542394 | No Recognized Claim |
| 80993 | 530152191 | Void or Withdrawn | 242417 | 530348706 | No Eligible Purchases | 403841 | 530542395 | No Recognized Claim |
| 80994 | 530152192 | Void or Withdrawn | 242418 | 530348707 | No Recognized Claim | 403842 | 530542398 | No Recognized Claim |
| 80995 | 530152193 | Void or Withdrawn | 242419 | 530348708 | No Eligible Purchases | 403843 | 530542401 | No Recognized Claim |
| 80996 | 530152194 | Void or Withdrawn | 242420 | 530348709 | No Recognized Claim | 403844 | 530542402 | No Recognized Claim |
| 80997 | 530152195 | Void or Withdrawn | 242421 | 530348710 | No Recognized Claim | 403845 | 530542405 | No Recognized Claim |
| 80998 | 530152196 | Void or Withdrawn | 242422 | 530348711 | No Recognized Claim | 403846 | 530542407 | No Recognized Claim |
| 80999 | 530152197 | Void or Withdrawn | 242423 | 530348715 | No Eligible Purchases | 403847 | 530542409 | No Recognized Claim |
| 81000 | 530152198 | Void or Withdrawn | 242424 | 530348716 | No Eligible Purchases | 403848 | 530542412 | No Recognized Claim |
| 81001 | 530152199 | Void or Withdrawn | 242425 | 530348717 | No Recognized Claim | 403849 | 530542413 | No Recognized Claim |
| 81002 | 530152200 | Void or Withdrawn | 242426 | 530348718 | No Recognized Claim | 403850 | 530542414 | No Recognized Claim |
| 81003 | 530152201 | Void or Withdrawn | 242427 | 530348720 | No Recognized Claim | 403851 | 530542415 | No Eligible Purchases |
| 81004 | 530152202 | Void or Withdrawn | 242428 | 530348721 | No Recognized Claim | 403852 | 530542416 | No Recognized Claim |
| 81005 | 530152203 | Void or Withdrawn | 242429 | 530348722 | No Recognized Claim | 403853 | 530542418 | No Recognized Claim |
| 81006 | 530152204 | Void or Withdrawn | 242430 | 530348725 | No Eligible Purchases | 403854 | 530542419 | No Recognized Claim |
| 81007 | 530152205 | Void or Withdrawn | 242431 | 530348727 | No Eligible Purchases | 403855 | 530542420 | No Recognized Claim |
| 81008 | 530152206 | Void or Withdrawn | 242432 | 530348729 | No Recognized Claim | 403856 | 530542421 | No Recognized Claim |
| 81009 | 530152207 | Void or Withdrawn | 242433 | 530348731 | No Eligible Purchases | 403857 | 530542422 | No Recognized Claim |
| 81010 | 530152208 | Void or Withdrawn | 242434 | 530348732 | No Recognized Claim | 403858 | 530542423 | No Recognized Claim |
| 81011 | 530152209 | Void or Withdrawn | 242435 | 530348733 | No Recognized Claim | 403859 | 530542425 | No Recognized Claim |
| 81012 | 530152210 | Void or Withdrawn | 242436 | 530348738 | No Recognized Claim | 403860 | 530542427 | No Recognized Claim |
| 81013 | 530152211 | Void or Withdrawn | 242437 | 530348739 | No Recognized Claim | 403861 | 530542428 | No Recognized Claim |
| 81014 | 530152212 | Void or Withdrawn | 242438 | 530348740 | No Eligible Purchases | 403862 | 530542430 | No Recognized Claim |
| 81015 | 530152213 | Void or Withdrawn | 242439 | 530348741 | No Recognized Claim | 403863 | 530542431 | No Recognized Claim |
| 81016 | 530152214 | Void or Withdrawn | 242440 | 530348742 | No Eligible Purchases | 403864 | 530542432 | No Recognized Claim |
| 81017 | 530152215 | Void or Withdrawn | 242441 | 530348743 | No Recognized Claim | 403865 | 530542433 | No Eligible Purchases |
| 81018 | 530152216 | Void or Withdrawn | 242442 | 530348744 | No Recognized Claim | 403866 | 530542434 | No Recognized Claim |
| 81019 | 530152217 | Void or Withdrawn | 242443 | 530348746 | No Recognized Claim | 403867 | 530542435 | No Recognized Claim |
| 81020 | 530152218 | Void or Withdrawn | 242444 | 530348747 | No Eligible Purchases | 403868 | 530542436 | No Recognized Claim |
| 81021 | 530152219 | Void or Withdrawn | 242445 | 530348748 | No Recognized Claim | 403869 | 530542437 | No Recognized Claim |
| 81022 | 530152220 | Void or Withdrawn | 242446 | 530348749 | No Recognized Claim | 403870 | 530542438 | No Recognized Claim |
| 81023 | 530152221 | Void or Withdrawn | 242447 | 530348750 | No Recognized Claim | 403871 | 530542439 | No Recognized Claim |
| 81024 | 530152222 | Void or Withdrawn | 242448 | 530348751 | No Eligible Purchases | 403872 | 530542441 | No Recognized Claim |
| 81025 | 530152223 | Void or Withdrawn | 242449 | 530348753 | No Recognized Claim | 403873 | 530542442 | No Recognized Claim |
| 81026 | 530152224 | Void or Withdrawn | 242450 | 530348758 | No Recognized Claim | 403874 | 530542443 | No Recognized Claim |
| 81027 | 530152225 | Void or Withdrawn | 242451 | 530348760 | No Eligible Purchases | 403875 | 530542444 | No Recognized Claim |
| 81028 | 530152226 | Void or Withdrawn | 242452 | 530348762 | No Recognized Claim | 403876 | 530542445 | No Recognized Claim |
| 81029 | 530152227 | Void or Withdrawn | 242453 | 530348763 | No Recognized Claim | 403877 | 530542446 | No Recognized Claim |
| 81030 | 530152228 | Void or Withdrawn | 242454 | 530348765 | No Eligible Purchases | 403878 | 530542447 | No Recognized Claim |
| 81031 | 530152229 | Void or Withdrawn | 242455 | 530348766 | No Eligible Purchases | 403879 | 530542448 | No Recognized Claim |
| 81032 | 530152230 | Void or Withdrawn | 242456 | 530348767 | No Recognized Claim | 403880 | 530542449 | No Recognized Claim |
| 81033 | 530152231 | Void or Withdrawn | 242457 | 530348769 | No Recognized Claim | 403881 | 530542450 | No Recognized Claim |
| 81034 | 530152232 | Void or Withdrawn | 242458 | 530348770 | No Recognized Claim | 403882 | 530542451 | No Recognized Claim |
| 81035 | 530152233 | Void or Withdrawn | 242459 | 530348772 | No Eligible Purchases | 403883 | 530542452 | No Recognized Claim |
| 81036 | 530152234 | Void or Withdrawn | 242460 | 530348773 | No Recognized Claim | 403884 | 530542453 | No Recognized Claim |
| 81037 | 530152235 | Void or Withdrawn | 242461 | 530348774 | No Eligible Purchases | 403885 | 530542454 | No Recognized Claim |
| 81038 | 530152236 | Void or Withdrawn | 242462 | 530348777 | No Recognized Claim | 403886 | 530542455 | No Recognized Claim |
| 81039 | 530152237 | Void or Withdrawn | 242463 | 530348779 | No Recognized Claim | 403887 | 530542457 | No Recognized Claim |
| 81040 | 530152238 | Void or Withdrawn | 242464 | 530348780 | No Recognized Claim | 403888 | 530542460 | No Recognized Claim |
| 81041 | 530152239 | Void or Withdrawn | 242465 | 530348781 | No Recognized Claim | 403889 | 530542461 | No Recognized Claim |

# CenturyLink Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81042 | 530152240 | Void or Withdrawn | 242466 | 530348782 | No Recognized Claim | 403890 | 530542462 | No Recognized Claim |
| 81043 | 530152241 | Void or Withdrawn | 242467 | 530348783 | No Eligible Purchases | 403891 | 530542463 | No Recognized Claim |
| 81044 | 530152242 | Void or Withdrawn | 242468 | 530348785 | No Recognized Claim | 403892 | 530542464 | No Recognized Claim |
| 81045 | 530152243 | Void or Withdrawn | 242469 | 530348786 | No Recognized Claim | 403893 | 530542465 | No Recognized Claim |
| 81046 | 530152244 | Void or Withdrawn | 242470 | 530348787 | No Recognized Claim | 403894 | 530542466 | No Recognized Claim |
| 81047 | 530152245 | Void or Withdrawn | 242471 | 530348788 | No Recognized Claim | 403895 | 530542467 | No Recognized Claim |
| 81048 | 530152246 | Void or Withdrawn | 242472 | 530348789 | No Eligible Purchases | 403896 | 530542468 | No Recognized Claim |
| 81049 | 530152247 | Void or Withdrawn | 242473 | 530348790 | No Recognized Claim | 403897 | 530542469 | No Recognized Claim |
| 81050 | 530152248 | Void or Withdrawn | 242474 | 530348791 | No Recognized Claim | 403898 | 530542470 | No Recognized Claim |
| 81051 | 530152249 | Void or Withdrawn | 242475 | 530348792 | No Recognized Claim | 403899 | 530542471 | No Recognized Claim |
| 81052 | 530152250 | Void or Withdrawn | 242476 | 530348797 | No Recognized Claim | 403900 | 530542472 | No Recognized Claim |
| 81053 | 530152251 | Void or Withdrawn | 242477 | 530348798 | No Recognized Claim | 403901 | 530542473 | No Recognized Claim |
| 81054 | 530152252 | Void or Withdrawn | 242478 | 530348799 | No Recognized Claim | 403902 | 530542474 | No Recognized Claim |
| 81055 | 530152253 | Void or Withdrawn | 242479 | 530348801 | No Eligible Purchases | 403903 | 530542475 | No Recognized Claim |
| 81056 | 530152254 | Void or Withdrawn | 242480 | 530348805 | No Recognized Claim | 403904 | 530542477 | No Recognized Claim |
| 81057 | 530152255 | Void or Withdrawn | 242481 | 530348806 | No Eligible Purchases | 403905 | 530542478 | No Recognized Claim |
| 81058 | 530152256 | Void or Withdrawn | 242482 | 530348810 | No Recognized Claim | 403906 | 530542479 | No Recognized Claim |
| 81059 | 530152257 | Void or Withdrawn | 242483 | 530348811 | No Recognized Claim | 403907 | 530542481 | No Recognized Claim |
| 81060 | 530152258 | Void or Withdrawn | 242484 | 530348812 | No Recognized Claim | 403908 | 530542482 | No Recognized Claim |
| 81061 | 530152259 | Void or Withdrawn | 242485 | 530348813 | No Recognized Claim | 403909 | 530542483 | No Recognized Claim |
| 81062 | 530152260 | Void or Withdrawn | 242486 | 530348814 | No Recognized Claim | 403910 | 530542484 | No Recognized Claim |
| 81063 | 530152261 | Void or Withdrawn | 242487 | 530348815 | No Eligible Purchases | 403911 | 530542485 | No Eligible Purchases |
| 81064 | 530152262 | Void or Withdrawn | 242488 | 530348816 | No Recognized Claim | 403912 | 530542486 | No Recognized Claim |
| 81065 | 530152263 | Void or Withdrawn | 242489 | 530348817 | No Recognized Claim | 403913 | 530542487 | No Recognized Claim |
| 81066 | 530152264 | Void or Withdrawn | 242490 | 530348818 | No Recognized Claim | 403914 | 530542488 | No Recognized Claim |
| 81067 | 530152265 | Void or Withdrawn | 242491 | 530348819 | No Eligible Purchases | 403915 | 530542490 | No Recognized Claim |
| 81068 | 530152266 | Void or Withdrawn | 242492 | 530348820 | No Recognized Claim | 403916 | 530542492 | No Recognized Claim |
| 81069 | 530152267 | Void or Withdrawn | 242493 | 530348821 | No Recognized Claim | 403917 | 530542493 | No Recognized Claim |
| 81070 | 530152268 | Void or Withdrawn | 242494 | 530348822 | No Recognized Claim | 403918 | 530542494 | No Recognized Claim |
| 81071 | 530152269 | Void or Withdrawn | 242495 | 530348823 | No Recognized Claim | 403919 | 530542495 | No Recognized Claim |
| 81072 | 530152270 | Void or Withdrawn | 242496 | 530348824 | No Recognized Claim | 403920 | 530542497 | No Recognized Claim |
| 81073 | 530152271 | Void or Withdrawn | 242497 | 530348825 | No Recognized Claim | 403921 | 530542498 | No Eligible Purchases |
| 81074 | 530152272 | Void or Withdrawn | 242498 | 530348826 | No Recognized Claim | 403922 | 530542499 | No Recognized Claim |
| 81075 | 530152273 | Void or Withdrawn | 242499 | 530348827 | No Recognized Claim | 403923 | 530542500 | No Recognized Claim |
| 81076 | 530152274 | Void or Withdrawn | 242500 | 530348828 | No Recognized Claim | 403924 | 530542501 | No Recognized Claim |
| 81077 | 530152275 | Void or Withdrawn | 242501 | 530348830 | No Eligible Purchases | 403925 | 530542502 | No Recognized Claim |
| 81078 | 530152276 | Void or Withdrawn | 242502 | 530348831 | No Eligible Purchases | 403926 | 530542503 | No Recognized Claim |
| 81079 | 530152277 | Void or Withdrawn | 242503 | 530348834 | No Recognized Claim | 403927 | 530542505 | No Recognized Claim |
| 81080 | 530152278 | Void or Withdrawn | 242504 | 530348835 | No Recognized Claim | 403928 | 530542506 | No Recognized Claim |
| 81081 | 530152279 | Void or Withdrawn | 242505 | 530348836 | No Recognized Claim | 403929 | 530542507 | No Recognized Claim |
| 81082 | 530152280 | Void or Withdrawn | 242506 | 530348844 | No Recognized Claim | 403930 | 530542508 | No Recognized Claim |
| 81083 | 530152281 | Void or Withdrawn | 242507 | 530348845 | No Recognized Claim | 403931 | 530542509 | No Recognized Claim |
| 81084 | 530152282 | Void or Withdrawn | 242508 | 530348848 | No Eligible Purchases | 403932 | 530542510 | No Recognized Claim |
| 81085 | 530152283 | Void or Withdrawn | 242509 | 530348850 | No Recognized Claim | 403933 | 530542511 | No Recognized Claim |
| 81086 | 530152284 | Void or Withdrawn | 242510 | 530348852 | No Recognized Claim | 403934 | 530542512 | No Recognized Claim |
| 81087 | 530152285 | Void or Withdrawn | 242511 | 530348853 | No Recognized Claim | 403935 | 530542513 | No Recognized Claim |
| 81088 | 530152286 | Void or Withdrawn | 242512 | 530348854 | No Recognized Claim | 403936 | 530542514 | No Recognized Claim |
| 81089 | 530152287 | Void or Withdrawn | 242513 | 530348855 | No Recognized Claim | 403937 | 530542515 | No Recognized Claim |
| 81090 | 530152288 | Void or Withdrawn | 242514 | 530348856 | No Recognized Claim | 403938 | 530542516 | No Recognized Claim |
| 81091 | 530152289 | Void or Withdrawn | 242515 | 530348857 | No Recognized Claim | 403939 | 530542517 | No Recognized Claim |
| 81092 | 530152290 | Void or Withdrawn | 242516 | 530348859 | No Recognized Claim | 403940 | 530542518 | No Recognized Claim |
| 81093 | 530152291 | Void or Withdrawn | 242517 | 530348860 | No Eligible Purchases | 403941 | 530542519 | No Recognized Claim |
| 81094 | 530152292 | Void or Withdrawn | 242518 | 530348861 | No Recognized Claim | 403942 | 530542521 | No Recognized Claim |
| 81095 | 530152293 | Void or Withdrawn | 242519 | 530348862 | No Recognized Claim | 403943 | 530542523 | No Recognized Claim |
| 81096 | 530152294 | Void or Withdrawn | 242520 | 530348863 | No Recognized Claim | 403944 | 530542525 | No Recognized Claim |
| 81097 | 530152295 | Void or Withdrawn | 242521 | 530348864 | No Eligible Purchases | 403945 | 530542526 | No Recognized Claim |
| 81098 | 530152296 | Void or Withdrawn | 242522 | 530348865 | No Eligible Purchases | 403946 | 530542527 | No Recognized Claim |
| 81099 | 530152297 | Void or Withdrawn | 242523 | 530348866 | No Eligible Purchases | 403947 | 530542530 | No Recognized Claim |
| 81100 | 530152298 | Void or Withdrawn | 242524 | 530348867 | No Recognized Claim | 403948 | 530542531 | No Recognized Claim |
| 81101 | 530152299 | Void or Withdrawn | 242525 | 530348868 | No Recognized Claim | 403949 | 530542532 | No Recognized Claim |
| 81102 | 530152300 | Void or Withdrawn | 242526 | 530348871 | No Eligible Purchases | 403950 | 530542534 | No Recognized Claim |
| 81103 | 530152301 | Void or Withdrawn | 242527 | 530348872 | No Recognized Claim | 403951 | 530542535 | No Recognized Claim |
| 81104 | 530152302 | Void or Withdrawn | 242528 | 530348874 | No Recognized Claim | 403952 | 530542536 | No Recognized Claim |
| 81105 | 530152303 | Void or Withdrawn | 242529 | 530348875 | No Eligible Purchases | 403953 | 530542537 | No Recognized Claim |
| 81106 | 530152304 | Void or Withdrawn | 242530 | 530348876 | No Eligible Purchases | 403954 | 530542539 | No Recognized Claim |
| 81107 | 530152305 | Void or Withdrawn | 242531 | 530348877 | No Recognized Claim | 403955 | 530542540 | No Recognized Claim |
| 81108 | 530152306 | Void or Withdrawn | 242532 | 530348878 | No Recognized Claim | 403956 | 530542543 | No Recognized Claim |
| 81109 | 530152307 | Void or Withdrawn | 242533 | 530348879 | No Recognized Claim | 403957 | 530542544 | No Recognized Claim |
| 81110 | 530152308 | Void or Withdrawn | 242534 | 530348880 | No Recognized Claim | 403958 | 530542546 | No Recognized Claim |
| 81111 | 530152309 | Void or Withdrawn | 242535 | 530348881 | No Recognized Claim | 403959 | 530542547 | No Recognized Claim |
| 81112 | 530152310 | Void or Withdrawn | 242536 | 530348882 | No Recognized Claim | 403960 | 530542548 | No Recognized Claim |
| 81113 | 530152311 | Void or Withdrawn | 242537 | 530348883 | No Eligible Purchases | 403961 | 530542549 | No Recognized Claim |
| 81114 | 530152312 | Void or Withdrawn | 242538 | 530348884 | No Recognized Claim | 403962 | 530542551 | No Recognized Claim |
| 81115 | 530152313 | Void or Withdrawn | 242539 | 530348889 | No Recognized Claim | 403963 | 530542552 | No Recognized Claim |
| 81116 | 530152314 | Void or Withdrawn | 242540 | 530348890 | No Recognized Claim | 403964 | 530542553 | No Recognized Claim |
| 81117 | 530152315 | Void or Withdrawn | 242541 | 530348891 | No Recognized Claim | 403965 | 530542554 | No Eligible Purchases |
| 81118 | 530152316 | Void or Withdrawn | 242542 | 530348892 | No Recognized Claim | 403966 | 530542555 | No Recognized Claim |
| 81119 | 530152317 | Void or Withdrawn | 242543 | 530348893 | No Eligible Purchases | 403967 | 530542558 | No Recognized Claim |
| 81120 | 530152318 | Void or Withdrawn | 242544 | 530348894 | No Eligible Purchases | 403968 | 530542559 | No Recognized Claim |
| 81121 | 530152319 | Void or Withdrawn | 242545 | 530348895 | No Eligible Purchases | 403969 | 530542561 | No Recognized Claim |
| 81122 | 530152320 | Void or Withdrawn | 242546 | 530348896 | No Eligible Purchases | 403970 | 530542562 | No Recognized Claim |
| 81123 | 530152321 | Void or Withdrawn | 242547 | 530348897 | No Eligible Purchases | 403971 | 530542563 | No Recognized Claim |
| 81124 | 530152322 | Void or Withdrawn | 242548 | 530348898 | No Recognized Claim | 403972 | 530542564 | No Recognized Claim |
| 81125 | 530152323 | Void or Withdrawn | 242549 | 530348899 | No Eligible Purchases | 403973 | 530542565 | No Recognized Claim |
| 81126 | 530152324 | Void or Withdrawn | 242550 | 530348900 | No Eligible Purchases | 403974 | 530542566 | No Recognized Claim |
| 81127 | 530152325 | Void or Withdrawn | 242551 | 530348902 | No Recognized Claim | 403975 | 530542567 | No Recognized Claim |
| 81128 | 530152326 | Void or Withdrawn | 242552 | 530348903 | No Recognized Claim | 403976 | 530542568 | No Recognized Claim |
| 81129 | 530152327 | Void or Withdrawn | 242553 | 530348904 | No Eligible Purchases | 403977 | 530542569 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81130 | 530152328 | Void or Withdrawn | 242554 | 530348905 | No Recognized Claim | 403978 | 530542570 | No Recognized Claim |
| 81131 | 530152329 | Void or Withdrawn | 242555 | 530348906 | No Eligible Purchases | 403979 | 530542571 | No Recognized Claim |
| 81132 | 530152330 | Void or Withdrawn | 242556 | 530348907 | No Recognized Claim | 403980 | 530542572 | No Recognized Claim |
| 81133 | 530152331 | Void or Withdrawn | 242557 | 530348908 | No Recognized Claim | 403981 | 530542075 | No Recognized Claim |
| 81134 | 530152332 | Void or Withdrawn | 242558 | 530348910 | No Eligible Purchases | 403982 | 530542576 | No Recognized Claim |
| 81135 | 530152333 | Void or Withdrawn | 242559 | 530348911 | No Recognized Claim | 403983 | 530542577 | No Recognized Claim |
| 81136 | 530152334 | Void or Withdrawn | 242560 | 530348912 | No Recognized Claim | 403984 | 530542578 | No Recognized Claim |
| 81137 | 530152335 | Void or Withdrawn | 242561 | 530348913 | No Recognized Claim | 403985 | 530542579 | No Recognized Claim |
| 81138 | 530152336 | Void or Withdrawn | 242562 | 530348914 | No Recognized Claim | 403986 | 530542580 | No Recognized Claim |
| 81139 | 530152337 | Void or Withdrawn | 242563 | 530348915 | No Recognized Claim | 403987 | 530542581 | No Recognized Claim |
| 81140 | 530152338 | Void or Withdrawn | 242564 | 530348916 | No Recognized Claim | 403988 | 530542582 | No Recognized Claim |
| 81141 | 530152339 | Void or Withdrawn | 242565 | 530348917 | No Recognized Claim | 403989 | 530542584 | No Recognized Claim |
| 81142 | 530152340 | Void or Withdrawn | 242566 | 530348919 | No Recognized Claim | 403990 | 530542585 | No Recognized Claim |
| 81143 | 530152341 | Void or Withdrawn | 242567 | 530348920 | No Recognized Claim | 403991 | 530542586 | No Recognized Claim |
| 81144 | 530152342 | Void or Withdrawn | 242568 | 530348921 | No Recognized Claim | 403992 | 530542587 | No Recognized Claim |
| 81145 | 530152343 | Void or Withdrawn | 242569 | 530348922 | No Recognized Claim | 403993 | 530542588 | No Recognized Claim |
| 81146 | 530152344 | Void or Withdrawn | 242570 | 530348923 | No Recognized Claim | 403994 | 530542589 | No Recognized Claim |
| 81147 | 530152345 | Void or Withdrawn | 242571 | 530348924 | No Recognized Claim | 403995 | 530542590 | No Eligible Purchases |
| 81148 | 530152346 | Void or Withdrawn | 242572 | 530348925 | No Recognized Claim | 403996 | 530542592 | No Eligible Purchases |
| 81149 | 530152347 | Void or Withdrawn | 242573 | 530348926 | No Eligible Purchases | 403997 | 530542593 | No Eligible Purchases |
| 81150 | 530152348 | Void or Withdrawn | 242574 | 530348927 | No Recognized Claim | 403998 | 530542594 | No Recognized Claim |
| 81151 | 530152349 | Void or Withdrawn | 242575 | 530348928 | No Recognized Claim | 403999 | 530542595 | No Recognized Claim |
| 81152 | 530152350 | Void or Withdrawn | 242576 | 530348929 | No Recognized Claim | 404000 | 530542596 | No Recognized Claim |
| 81153 | 530152351 | Void or Withdrawn | 242577 | 530348930 | No Eligible Purchases | 404001 | 530542597 | No Recognized Claim |
| 81154 | 530152352 | Void or Withdrawn | 242578 | 530348931 | No Recognized Claim | 404002 | 530542598 | No Recognized Claim |
| 81155 | 530152353 | Void or Withdrawn | 242579 | 530348932 | No Recognized Claim | 404003 | 530542600 | No Recognized Claim |
| 81156 | 530152354 | Void or Withdrawn | 242580 | 530348933 | No Recognized Claim | 404004 | 530542601 | No Recognized Claim |
| 81157 | 530152355 | Void or Withdrawn | 242581 | 530348934 | No Eligible Purchases | 404005 | 530542606 | No Recognized Claim |
| 81158 | 530152356 | Void or Withdrawn | 242582 | 530348935 | No Recognized Claim | 404006 | 530542607 | No Recognized Claim |
| 81159 | 530152357 | Void or Withdrawn | 242583 | 530348936 | No Eligible Purchases | 404007 | 530542608 | No Recognized Claim |
| 81160 | 530152358 | Void or Withdrawn | 242584 | 530348939 | No Recognized Claim | 404008 | 530542609 | No Recognized Claim |
| 81161 | 530152359 | Void or Withdrawn | 242585 | 530348940 | No Recognized Claim | 404009 | 530542611 | No Recognized Claim |
| 81162 | 530152360 | Void or Withdrawn | 242586 | 530348942 | No Recognized Claim | 404010 | 530542613 | No Recognized Claim |
| 81163 | 530152361 | Void or Withdrawn | 242587 | 530348943 | No Recognized Claim | 404011 | 530542615 | No Recognized Claim |
| 81164 | 530152362 | Void or Withdrawn | 242588 | 530348944 | No Eligible Purchases | 404012 | 530542616 | No Recognized Claim |
| 81165 | 530152363 | Void or Withdrawn | 242589 | 530348945 | No Recognized Claim | 404013 | 530542617 | No Recognized Claim |
| 81166 | 530152364 | Void or Withdrawn | 242590 | 530348946 | No Recognized Claim | 404014 | 530542618 | No Recognized Claim |
| 81167 | 530152365 | Void or Withdrawn | 242591 | 530348947 | No Recognized Claim | 404015 | 530542620 | No Eligible Purchases |
| 81168 | 530152366 | Void or Withdrawn | 242592 | 530348950 | No Recognized Claim | 404016 | 530542622 | No Recognized Claim |
| 81169 | 530152367 | Void or Withdrawn | 242593 | 530348952 | No Recognized Claim | 404017 | 530542623 | No Recognized Claim |
| 81170 | 530152368 | Void or Withdrawn | 242594 | 530348954 | No Recognized Claim | 404018 | 530542624 | No Recognized Claim |
| 81171 | 530152369 | Void or Withdrawn | 242595 | 530348955 | No Eligible Purchases | 404019 | 530542625 | No Recognized Claim |
| 81172 | 530152370 | Void or Withdrawn | 242596 | 530348956 | No Recognized Claim | 404020 | 530542626 | No Recognized Claim |
| 81173 | 530152371 | Void or Withdrawn | 242597 | 530348957 | No Recognized Claim | 404021 | 530542627 | No Eligible Purchases |
| 81174 | 530152372 | Void or Withdrawn | 242598 | 530348958 | No Recognized Claim | 404022 | 530542629 | No Recognized Claim |
| 81175 | 530152373 | Void or Withdrawn | 242599 | 530348959 | No Eligible Purchases | 404023 | 530542630 | No Recognized Claim |
| 81176 | 530152374 | Void or Withdrawn | 242600 | 530348961 | No Recognized Claim | 404024 | 530542631 | No Recognized Claim |
| 81177 | 530152375 | Void or Withdrawn | 242601 | 530348962 | No Recognized Claim | 404025 | 530542632 | No Recognized Claim |
| 81178 | 530152376 | Void or Withdrawn | 242602 | 530348963 | No Recognized Claim | 404026 | 530542633 | No Recognized Claim |
| 81179 | 530152377 | Void or Withdrawn | 242603 | 530348966 | No Eligible Purchases | 404027 | 530542634 | No Eligible Purchases |
| 81180 | 530152378 | Void or Withdrawn | 242604 | 530348967 | No Recognized Claim | 404028 | 530542636 | No Recognized Claim |
| 81181 | 530152379 | Void or Withdrawn | 242605 | 530348969 | No Recognized Claim | 404029 | 530542637 | No Recognized Claim |
| 81182 | 530152380 | Void or Withdrawn | 242606 | 530348970 | No Recognized Claim | 404030 | 530542638 | No Recognized Claim |
| 81183 | 530152381 | Void or Withdrawn | 242607 | 530348971 | No Recognized Claim | 404031 | 530542639 | No Recognized Claim |
| 81184 | 530152382 | Void or Withdrawn | 242608 | 530348972 | No Recognized Claim | 404032 | 530542641 | No Recognized Claim |
| 81185 | 530152383 | Void or Withdrawn | 242609 | 530348973 | No Eligible Purchases | 404033 | 530542642 | No Recognized Claim |
| 81186 | 530152384 | Void or Withdrawn | 242610 | 530348974 | No Recognized Claim | 404034 | 530542643 | No Recognized Claim |
| 81187 | 530152385 | Void or Withdrawn | 242611 | 530348975 | No Recognized Claim | 404035 | 530542645 | No Recognized Claim |
| 81188 | 530152386 | Void or Withdrawn | 242612 | 530348977 | No Recognized Claims | 404036 | 530542647 | No Recognized Claim |
| 81189 | 530152387 | Void or Withdrawn | 242613 | 530348978 | No Recognized Claim | 404037 | 530542648 | No Recognized Claim |
| 81190 | 530152388 | Void or Withdrawn | 242614 | 530348979 | No Recognized Claim | 404038 | 530542650 | No Recognized Claim |
| 81191 | 530152389 | Void or Withdrawn | 242615 | 530348981 | No Recognized Claim | 404039 | 530542651 | No Recognized Claim |
| 81192 | 530152390 | Void or Withdrawn | 242616 | 530348982 | No Recognized Claim | 404040 | 530542653 | No Recognized Claim |
| 81193 | 530152391 | Void or Withdrawn | 242617 | 530348983 | No Recognized Claim | 404041 | 530542654 | No Recognized Claim |
| 81194 | 530152392 | Void or Withdrawn | 242618 | 530348986 | No Eligible Purchases | 404042 | 530542655 | No Recognized Claim |
| 81195 | 530152393 | Void or Withdrawn | 242619 | 530348987 | No Recognized Claim | 404043 | 530542656 | No Recognized Claim |
| 81196 | 530152394 | Void or Withdrawn | 242620 | 530348988 | No Eligible Purchases | 404044 | 530542657 | No Recognized Claim |
| 81197 | 530152395 | Void or Withdrawn | 242621 | 530348989 | No Eligible Purchases | 404045 | 530542658 | No Recognized Claim |
| 81198 | 530152396 | Void or Withdrawn | 242622 | 530348994 | No Recognized Claim | 404046 | 530542659 | No Recognized Claim |
| 81199 | 530152397 | Void or Withdrawn | 242623 | 530348995 | No Eligible Purchases | 404047 | 530542660 | No Recognized Claim |
| 81200 | 530152398 | Void or Withdrawn | 242624 | 530348997 | No Recognized Claim | 404048 | 530542661 | No Recognized Claim |
| 81201 | 530152399 | Void or Withdrawn | 242625 | 530348999 | No Eligible Purchases | 404049 | 530542662 | No Recognized Claim |
| 81202 | 530152400 | Void or Withdrawn | 242626 | 530349000 | No Recognized Claim | 404050 | 530542663 | No Recognized Claim |
| 81203 | 530152401 | Void or Withdrawn | 242627 | 530349001 | No Recognized Claim | 404051 | 530542664 | No Recognized Claim |
| 81204 | 530152402 | Void or Withdrawn | 242628 | 530349003 | No Eligible Purchases | 404052 | 530542665 | No Recognized Claim |
| 81205 | 530152403 | Void or Withdrawn | 242629 | 530349004 | No Recognized Claim | 404053 | 530542666 | No Recognized Claim |
| 81206 | 530152404 | Void or Withdrawn | 242630 | 530349005 | No Eligible Purchases | 404054 | 530542669 | No Recognized Claim |
| 81207 | 530152405 | Void or Withdrawn | 242631 | 530349006 | No Recognized Claim | 404055 | 530542670 | No Recognized Claim |
| 81208 | 530152406 | Void or Withdrawn | 242632 | 530349007 | No Recognized Claim | 404056 | 530542671 | No Recognized Claim |
| 81209 | 530152407 | Void or Withdrawn | 242633 | 530349008 | No Recognized Claim | 404057 | 530542672 | No Eligible Purchases |
| 81210 | 530152408 | Void or Withdrawn | 242634 | 530349009 | No Eligible Purchases | 404058 | 530542673 | No Recognized Claim |
| 81211 | 530152409 | Void or Withdrawn | 242635 | 530349010 | No Recognized Claim | 404059 | 530542674 | No Recognized Claim |
| 81212 | 530152410 | Void or Withdrawn | 242636 | 530349011 | No Recognized Claim | 404060 | 530542676 | No Recognized Claim |
| 81213 | 530152411 | Void or Withdrawn | 242637 | 530349013 | No Eligible Purchases | 404061 | 530542677 | No Recognized Claim |
| 81214 | 530152412 | Void or Withdrawn | 242638 | 530349014 | No Recognized Claim | 404062 | 530542678 | No Recognized Claim |
| 81215 | 530152413 | Void or Withdrawn | 242639 | 530349015 | No Recognized Claim | 404063 | 530542686 | No Recognized Claim |
| 81216 | 530152414 | Void or Withdrawn | 242640 | 530349017 | No Recognized Claim | 404064 | 530542687 | No Recognized Claim |
| 81217 | 530152415 | Void or Withdrawn | 242641 | 530349018 | No Recognized Claim | 404065 | 530542690 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81218 | 530152416 | Void or Withdrawn | 242642 | 530349020 | No Eligible Purchases | 404066 | 530542691 | No Recognized Claim |
| 81219 | 530152417 | Void or Withdrawn | 242643 | 530349022 | No Eligible Purchases | 404067 | 530542692 | No Recognized Claim |
| 81220 | 530152418 | Void or Withdrawn | 242644 | 530349023 | No Recognized Claim | 404068 | 530542695 | No Recognized Claim |
| 81221 | 530152419 | Void or Withdrawn | 242645 | 530349026 | No Recognized Claim | 404069 | 530542696 | No Recognized Claim |
| 81222 | 530152420 | Void or Withdrawn | 242646 | 530349027 | No Recognized Claim | 404070 | 530542697 | No Recognized Claim |
| 81223 | 530152421 | Void or Withdrawn | 242647 | 530349029 | No Recognized Claim | 404071 | 530542699 | No Recognized Claim |
| 81224 | 530152422 | Void or Withdrawn | 242648 | 530349030 | No Recognized Claim | 404072 | 530542700 | No Recognized Claim |
| 81225 | 530152423 | Void or Withdrawn | 242649 | 530349031 | No Recognized Claim | 404073 | 530542701 | No Recognized Claim |
| 81226 | 530152424 | Void or Withdrawn | 242650 | 530349033 | No Eligible Purchases | 404074 | 530542705 | No Eligible Purchases |
| 81227 | 530152425 | Void or Withdrawn | 242651 | 530349034 | No Recognized Claim | 404075 | 530542706 | No Recognized Claim |
| 81228 | 530152426 | Void or Withdrawn | 242652 | 530349037 | No Recognized Claim | 404076 | 530542707 | No Recognized Claim |
| 81229 | 530152427 | Void or Withdrawn | 242653 | 530349038 | No Recognized Claim | 404077 | 530542708 | No Recognized Claim |
| 81230 | 530152428 | Void or Withdrawn | 242654 | 530349039 | No Recognized Claim | 404078 | 530542709 | No Recognized Claim |
| 81231 | 530152429 | Void or Withdrawn | 242655 | 530349040 | No Eligible Purchases | 404079 | 530542711 | No Eligible Purchases |
| 81232 | 530152430 | Void or Withdrawn | 242656 | 530349041 | No Recognized Claim | 404080 | 530542715 | No Eligible Purchases |
| 81233 | 530152431 | Void or Withdrawn | 242657 | 530349042 | No Recognized Claim | 404081 | 530542717 | No Recognized Claim |
| 81234 | 530152432 | Void or Withdrawn | 242658 | 530349043 | No Eligible Purchases | 404082 | 530542718 | No Recognized Claim |
| 81235 | 530152433 | Void or Withdrawn | 242659 | 530349044 | No Recognized Claim | 404083 | 530542719 | No Recognized Claim |
| 81236 | 530152434 | Void or Withdrawn | 242660 | 530349045 | No Recognized Claim | 404084 | 530542720 | No Recognized Claim |
| 81237 | 530152435 | Void or Withdrawn | 242661 | 530349047 | No Recognized Claim | 404085 | 530542721 | No Recognized Claim |
| 81238 | 530152436 | Void or Withdrawn | 242662 | 530349049 | No Recognized Claim | 404086 | 530542722 | No Recognized Claim |
| 81239 | 530152437 | Void or Withdrawn | 242663 | 530349050 | No Recognized Claim | 404087 | 530542725 | No Recognized Claim |
| 81240 | 530152438 | Void or Withdrawn | 242664 | 530349051 | No Recognized Claim | 404088 | 530542726 | No Recognized Claim |
| 81241 | 530152439 | Void or Withdrawn | 242665 | 530349052 | No Recognized Claim | 404089 | 530542727 | No Recognized Claim |
| 81242 | 530152440 | Void or Withdrawn | 242666 | 530349053 | No Recognized Claim | 404090 | 530542728 | No Recognized Claim |
| 81243 | 530152441 | Void or Withdrawn | 242667 | 530349054 | No Eligible Purchases | 404091 | 530542729 | No Recognized Claim |
| 81244 | 530152442 | Void or Withdrawn | 242668 | 530349055 | No Recognized Claim | 404092 | 530542730 | No Recognized Claim |
| 81245 | 530152443 | Void or Withdrawn | 242669 | 530349057 | No Recognized Claim | 404093 | 530542731 | No Eligible Purchases |
| 81246 | 530152444 | Void or Withdrawn | 242670 | 530349058 | No Recognized Claim | 404094 | 530542732 | No Recognized Claim |
| 81247 | 530152445 | Void or Withdrawn | 242671 | 530349060 | No Recognized Claim | 404095 | 530542734 | No Recognized Claim |
| 81248 | 530152446 | Void or Withdrawn | 242672 | 530349063 | No Recognized Claim | 404096 | 530542736 | No Eligible Purchases |
| 81249 | 530152447 | Void or Withdrawn | 242673 | 530349065 | No Eligible Purchases | 404097 | 530542737 | No Recognized Claim |
| 81250 | 530152448 | Void or Withdrawn | 242674 | 530349066 | No Eligible Purchases | 404098 | 530542738 | No Recognized Claim |
| 81251 | 530152449 | Void or Withdrawn | 242675 | 530349067 | No Recognized Claim | 404099 | 530542739 | No Recognized Claim |
| 81252 | 530152450 | Void or Withdrawn | 242676 | 530349068 | No Eligible Purchases | 404100 | 530542740 | No Recognized Claim |
| 81253 | 530152451 | Void or Withdrawn | 242677 | 530349069 | No Recognized Claim | 404101 | 530542741 | No Recognized Claim |
| 81254 | 530152452 | Void or Withdrawn | 242678 | 530349070 | No Eligible Purchases | 404102 | 530542743 | No Recognized Claim |
| 81255 | 530152453 | Void or Withdrawn | 242679 | 530349072 | No Recognized Claim | 404103 | 530542746 | No Recognized Claim |
| 81256 | 530152454 | Void or Withdrawn | 242680 | 530349073 | No Eligible Purchases | 404104 | 530542747 | No Recognized Claim |
| 81257 | 530152455 | Void or Withdrawn | 242681 | 530349074 | No Recognized Claim | 404105 | 530542749 | No Recognized Claim |
| 81258 | 530152456 | Void or Withdrawn | 242682 | 530349075 | No Recognized Claim | 404106 | 530542750 | No Recognized Claim |
| 81259 | 530152457 | Void or Withdrawn | 242683 | 530349076 | No Recognized Claim | 404107 | 530542751 | No Recognized Claim |
| 81260 | 530152458 | Void or Withdrawn | 242684 | 530349077 | No Eligible Purchases | 404108 | 530542752 | No Recognized Claim |
| 81261 | 530152459 | Void or Withdrawn | 242685 | 530349078 | No Recognized Claim | 404109 | 530542753 | No Recognized Claim |
| 81262 | 530152460 | Void or Withdrawn | 242686 | 530349079 | No Recognized Claim | 404110 | 530542754 | No Recognized Claim |
| 81263 | 530152461 | Void or Withdrawn | 242687 | 530349080 | No Eligible Purchases | 404111 | 530542758 | No Recognized Claim |
| 81264 | 530152462 | Void or Withdrawn | 242688 | 530349083 | No Eligible Purchases | 404112 | 530542759 | No Recognized Claim |
| 81265 | 530152463 | Void or Withdrawn | 242689 | 530349084 | No Recognized Claim | 404113 | 530542762 | No Recognized Claim |
| 81266 | 530152464 | Void or Withdrawn | 242690 | 530349085 | No Recognized Claim | 404114 | 530542763 | No Recognized Claim |
| 81267 | 530152465 | Void or Withdrawn | 242691 | 530349086 | No Recognized Claim | 404115 | 530542764 | No Recognized Claim |
| 81268 | 530152466 | Void or Withdrawn | 242692 | 530349087 | No Recognized Claim | 404116 | 530542765 | No Recognized Claim |
| 81269 | 530152467 | Void or Withdrawn | 242693 | 530349089 | No Recognized Claim | 404117 | 530542766 | No Recognized Claim |
| 81270 | 530152468 | Void or Withdrawn | 242694 | 530349090 | No Recognized Claim | 404118 | 530542768 | No Recognized Claim |
| 81271 | 530152469 | Void or Withdrawn | 242695 | 530349091 | No Eligible Purchases | 404119 | 530542769 | No Recognized Claim |
| 81272 | 530152470 | Void or Withdrawn | 242696 | 530349093 | No Recognized Claim | 404120 | 530542770 | No Recognized Claim |
| 81273 | 530152471 | Void or Withdrawn | 242697 | 530349094 | No Recognized Claim | 404121 | 530542771 | No Recognized Claim |
| 81274 | 530152472 | Void or Withdrawn | 242698 | 530349095 | No Recognized Claim | 404122 | 530542775 | No Recognized Claim |
| 81275 | 530152473 | Void or Withdrawn | 242699 | 530349096 | No Recognized Claim | 404123 | 530542776 | No Recognized Claim |
| 81276 | 530152474 | Void or Withdrawn | 242700 | 530349098 | No Eligible Purchases | 404124 | 530542778 | No Recognized Claim |
| 81277 | 530152475 | Void or Withdrawn | 242701 | 530349100 | No Recognized Claim | 404125 | 530542779 | No Recognized Claim |
| 81278 | 530152476 | Void or Withdrawn | 242702 | 530349102 | No Recognized Claim | 404126 | 530542780 | No Eligible Purchases |
| 81279 | 530152477 | Void or Withdrawn | 242703 | 530349104 | No Recognized Claim | 404127 | 530542781 | No Recognized Claim |
| 81280 | 530152478 | Void or Withdrawn | 242704 | 530349107 | No Recognized Claim | 404128 | 530542782 | No Recognized Claim |
| 81281 | 530152479 | Void or Withdrawn | 242705 | 530349109 | No Recognized Claim | 404129 | 530542783 | No Recognized Claim |
| 81282 | 530152480 | Void or Withdrawn | 242706 | 530349111 | No Eligible Purchases | 404130 | 530542785 | No Recognized Claim |
| 81283 | 530152481 | Void or Withdrawn | 242707 | 530349112 | No Recognized Claim | 404131 | 530542786 | No Recognized Claim |
| 81284 | 530152482 | Void or Withdrawn | 242708 | 530349113 | No Recognized Claim | 404132 | 530542787 | No Recognized Claim |
| 81285 | 530152483 | Void or Withdrawn | 242709 | 530349114 | No Recognized Claim | 404133 | 530542788 | No Recognized Claim |
| 81286 | 530152484 | Void or Withdrawn | 242710 | 530349115 | No Recognized Claim | 404134 | 530542789 | No Recognized Claim |
| 81287 | 530152485 | Void or Withdrawn | 242711 | 530349117 | No Recognized Claim | 404135 | 530542790 | No Recognized Claim |
| 81288 | 530152486 | Void or Withdrawn | 242712 | 530349118 | No Recognized Claim | 404136 | 530542791 | No Recognized Claim |
| 81289 | 530152487 | Void or Withdrawn | 242713 | 530349119 | No Recognized Claim | 404137 | 530542792 | No Recognized Claim |
| 81290 | 530152488 | Void or Withdrawn | 242714 | 530349121 | No Eligible Purchases | 404138 | 530542793 | No Recognized Claim |
| 81291 | 530152489 | Void or Withdrawn | 242715 | 530349122 | No Recognized Claim | 404139 | 530542794 | No Recognized Claim |
| 81292 | 530152490 | Void or Withdrawn | 242716 | 530349123 | No Recognized Claim | 404140 | 530542795 | No Recognized Claim |
| 81293 | 530152491 | Void or Withdrawn | 242717 | 530349124 | No Recognized Claim | 404141 | 530542798 | No Eligible Purchases |
| 81294 | 530152492 | Void or Withdrawn | 242718 | 530349125 | No Recognized Claim | 404142 | 530542799 | No Recognized Claim |
| 81295 | 530152493 | Void or Withdrawn | 242719 | 530349126 | No Recognized Claim | 404143 | 530542800 | No Recognized Claim |
| 81296 | 530152494 | Void or Withdrawn | 242720 | 530349128 | No Recognized Claim | 404144 | 530542802 | No Recognized Claim |
| 81297 | 530152495 | Void or Withdrawn | 242721 | 530349129 | No Eligible Purchases | 404145 | 530542803 | No Recognized Claim |
| 81298 | 530152496 | Void or Withdrawn | 242722 | 530349131 | No Recognized Claim | 404146 | 530542804 | No Recognized Claim |
| 81299 | 530152497 | Void or Withdrawn | 242723 | 530349133 | No Recognized Claim | 404147 | 530542805 | No Recognized Claim |
| 81300 | 530152498 | Void or Withdrawn | 242724 | 530349135 | No Recognized Claim | 404148 | 530542806 | No Recognized Claim |
| 81301 | 530152499 | Void or Withdrawn | 242725 | 530349136 | No Recognized Claim | 404149 | 530542807 | No Recognized Claim |
| 81302 | 530152500 | Void or Withdrawn | 242726 | 530349139 | No Recognized Claim | 404150 | 530542808 | No Eligible Purchases |
| 81303 | 530152501 | Void or Withdrawn | 242727 | 530349140 | No Eligible Purchases | 404151 | 530542809 | No Recognized Claim |
| 81304 | 530152502 | Void or Withdrawn | 242728 | 530349141 | No Recognized Claim | 404152 | 530542810 | No Recognized Claim |
| 81305 | 530152503 | Void or Withdrawn | 242729 | 530349144 | No Eligible Purchases | 404153 | 530542811 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81306 | 530152504 | Void or Withdrawn | 242730 | 530349145 | No Recognized Claim | 404154 | 530542812 | No Recognized Claim |
| 81307 | 530152505 | Void or Withdrawn | 242731 | 530349146 | No Recognized Claim | 404155 | 530542813 | No Recognized Claim |
| 81308 | 530152506 | Void or Withdrawn | 242732 | 530349147 | No Recognized Claim | 404156 | 530542814 | No Recognized Claim |
| 81309 | 530152507 | Void or Withdrawn | 242733 | 530349148 | No Recognized Claim | 404157 | 530542815 | No Recognized Claim |
| 81310 | 530152508 | Void or Withdrawn | 242734 | 530349149 | No Recognized Claim | 404158 | 530542816 | No Recognized Claim |
| 81311 | 530152509 | Void or Withdrawn | 242735 | 530349151 | No Recognized Claim | 404159 | 530542817 | No Recognized Claim |
| 81312 | 530152510 | Void or Withdrawn | 242736 | 530349152 | No Recognized Claim | 404160 | 530542820 | No Recognized Claim |
| 81313 | 530152511 | Void or Withdrawn | 242737 | 530349153 | No Eligible Purchases | 404161 | 530542821 | No Recognized Claim |
| 81314 | 530152512 | Void or Withdrawn | 242738 | 530349154 | No Recognized Claim | 404162 | 530542822 | No Recognized Claim |
| 81315 | 530152513 | Void or Withdrawn | 242739 | 530349155 | No Recognized Claim | 404163 | 530542824 | No Recognized Claim |
| 81316 | 530152514 | Void or Withdrawn | 242740 | 530349156 | No Recognized Claim | 404164 | 530542825 | No Recognized Claim |
| 81317 | 530152515 | Void or Withdrawn | 242741 | 530349157 | No Eligible Purchases | 404165 | 530542826 | No Recognized Claim |
| 81318 | 530152516 | Void or Withdrawn | 242742 | 530349159 | No Recognized Claim | 404166 | 530542827 | No Recognized Claim |
| 81319 | 530152517 | Void or Withdrawn | 242743 | 530349160 | No Recognized Claim | 404167 | 530542828 | No Recognized Claim |
| 81320 | 530152518 | Void or Withdrawn | 242744 | 530349161 | No Recognized Claim | 404168 | 530542829 | No Recognized Claim |
| 81321 | 530152519 | Void or Withdrawn | 242745 | 530349162 | No Eligible Purchases | 404169 | 530542830 | No Recognized Claim |
| 81322 | 530152520 | Void or Withdrawn | 242746 | 530349163 | No Recognized Claim | 404170 | 530542831 | No Recognized Claim |
| 81323 | 530152521 | Void or Withdrawn | 242747 | 530349164 | No Eligible Purchases | 404171 | 530542835 | No Recognized Claim |
| 81324 | 530152522 | Void or Withdrawn | 242748 | 530349165 | No Eligible Purchases | 404172 | 530542836 | No Recognized Claim |
| 81325 | 530152523 | Void or Withdrawn | 242749 | 530349168 | No Recognized Claim | 404173 | 530542837 | No Recognized Claim |
| 81326 | 530152524 | Void or Withdrawn | 242750 | 530349169 | No Recognized Claim | 404174 | 530542838 | No Recognized Claim |
| 81327 | 530152525 | Void or Withdrawn | 242751 | 530349170 | No Recognized Claim | 404175 | 530542839 | No Recognized Claim |
| 81328 | 530152526 | Void or Withdrawn | 242752 | 530349171 | No Eligible Purchases | 404176 | 530542840 | No Recognized Claim |
| 81329 | 530152527 | Void or Withdrawn | 242753 | 530349172 | No Recognized Claim | 404177 | 530542844 | No Recognized Claim |
| 81330 | 530152528 | Void or Withdrawn | 242754 | 530349173 | No Eligible Purchases | 404178 | 530542845 | No Recognized Claim |
| 81331 | 530152529 | Void or Withdrawn | 242755 | 530349175 | No Eligible Purchases | 404179 | 530542846 | No Recognized Claim |
| 81332 | 530152530 | Void or Withdrawn | 242756 | 530349177 | No Recognized Claim | 404180 | 530542847 | No Recognized Claim |
| 81333 | 530152531 | Void or Withdrawn | 242757 | 530349180 | No Recognized Claim | 404181 | 530542848 | No Eligible Purchases |
| 81334 | 530152532 | Void or Withdrawn | 242758 | 530349181 | No Recognized Claim | 404182 | 530542849 | No Recognized Claim |
| 81335 | 530152533 | Void or Withdrawn | 242759 | 530349182 | No Recognized Claim | 404183 | 530542850 | No Recognized Claim |
| 81336 | 530152534 | Void or Withdrawn | 242760 | 530349183 | No Recognized Claim | 404184 | 530542852 | No Recognized Claim |
| 81337 | 530152535 | Void or Withdrawn | 242761 | 530349184 | No Recognized Claim | 404185 | 530542853 | No Recognized Claim |
| 81338 | 530152536 | Void or Withdrawn | 242762 | 530349185 | No Recognized Claim | 404186 | 530542855 | No Recognized Claim |
| 81339 | 530152537 | Void or Withdrawn | 242763 | 530349186 | No Recognized Claim | 404187 | 530542856 | No Recognized Claim |
| 81340 | 530152538 | Void or Withdrawn | 242764 | 530349187 | No Recognized Claim | 404188 | 530542857 | No Recognized Claim |
| 81341 | 530152539 | Void or Withdrawn | 242765 | 530349188 | No Recognized Claim | 404189 | 530542858 | No Recognized Claim |
| 81342 | 530152540 | Void or Withdrawn | 242766 | 530349189 | No Eligible Purchases | 404190 | 530542859 | No Recognized Claim |
| 81343 | 530152541 | Void or Withdrawn | 242767 | 530349190 | No Eligible Purchases | 404191 | 530542860 | No Recognized Claim |
| 81344 | 530152542 | Void or Withdrawn | 242768 | 530349192 | No Recognized Claim | 404192 | 530542861 | No Recognized Claim |
| 81345 | 530152543 | Void or Withdrawn | 242769 | 530349193 | No Recognized Claim | 404193 | 530542864 | No Recognized Claim |
| 81346 | 530152544 | Void or Withdrawn | 242770 | 530349195 | No Recognized Claim | 404194 | 530542865 | No Recognized Claim |
| 81347 | 530152545 | Void or Withdrawn | 242771 | 530349197 | No Eligible Purchases | 404195 | 530542866 | No Recognized Claim |
| 81348 | 530152546 | Void or Withdrawn | 242772 | 530349198 | No Recognized Claim | 404196 | 530542867 | No Recognized Claim |
| 81349 | 530152547 | Void or Withdrawn | 242773 | 530349202 | No Eligible Purchases | 404197 | 530542869 | No Eligible Purchases |
| 81350 | 530152548 | Void or Withdrawn | 242774 | 530349203 | No Recognized Claim | 404198 | 530542871 | No Recognized Claim |
| 81351 | 530152549 | Void or Withdrawn | 242775 | 530349204 | No Eligible Purchases | 404199 | 530542872 | No Recognized Claim |
| 81352 | 530152550 | Void or Withdrawn | 242776 | 530349205 | No Recognized Claim | 404200 | 530542873 | No Recognized Claim |
| 81353 | 530152551 | Void or Withdrawn | 242777 | 530349206 | No Recognized Claim | 404201 | 530542874 | No Recognized Claim |
| 81354 | 530152552 | Void or Withdrawn | 242778 | 530349207 | No Eligible Purchases | 404202 | 530542875 | No Eligible Purchases |
| 81355 | 530152553 | Void or Withdrawn | 242779 | 530349208 | No Recognized Claim | 404203 | 530542876 | No Recognized Claim |
| 81356 | 530152554 | Void or Withdrawn | 242780 | 530349212 | No Eligible Purchases | 404204 | 530542877 | No Recognized Claim |
| 81357 | 530152555 | Void or Withdrawn | 242781 | 530349213 | No Recognized Claim | 404205 | 530542879 | No Recognized Claim |
| 81358 | 530152556 | Void or Withdrawn | 242782 | 530349214 | No Recognized Claim | 404206 | 530542880 | No Recognized Claim |
| 81359 | 530152557 | Void or Withdrawn | 242783 | 530349216 | No Eligible Purchases | 404207 | 530542881 | No Recognized Claim |
| 81360 | 530152558 | Void or Withdrawn | 242784 | 530349218 | No Recognized Claim | 404208 | 530542882 | No Recognized Claim |
| 81361 | 530152559 | Void or Withdrawn | 242785 | 530349219 | No Recognized Claim | 404209 | 530542884 | No Recognized Claim |
| 81362 | 530152560 | Void or Withdrawn | 242786 | 530349222 | No Eligible Purchases | 404210 | 530542888 | No Recognized Claim |
| 81363 | 530152561 | Void or Withdrawn | 242787 | 530349224 | No Eligible Purchases | 404211 | 530542889 | No Recognized Claim |
| 81364 | 530152562 | Void or Withdrawn | 242788 | 530349225 | No Recognized Claim | 404212 | 530542891 | No Recognized Claim |
| 81365 | 530152563 | Void or Withdrawn | 242789 | 530349226 | No Recognized Claim | 404213 | 530542892 | No Recognized Claim |
| 81366 | 530152564 | Void or Withdrawn | 242790 | 530349227 | No Recognized Claim | 404214 | 530542893 | No Recognized Claim |
| 81367 | 530152565 | Void or Withdrawn | 242791 | 530349229 | No Recognized Claim | 404215 | 530542894 | No Recognized Claim |
| 81368 | 530152566 | Void or Withdrawn | 242792 | 530349230 | No Recognized Claim | 404216 | 530542895 | No Recognized Claim |
| 81369 | 530152567 | Void or Withdrawn | 242793 | 530349231 | No Recognized Claim | 404217 | 530542896 | No Recognized Claim |
| 81370 | 530152568 | No Recognized Claim | 242794 | 530349232 | No Recognized Claim | 404218 | 530542897 | No Recognized Claim |
| 81371 | 530152569 | Void or Withdrawn | 242795 | 530349233 | No Recognized Claim | 404219 | 530542899 | No Recognized Claim |
| 81372 | 530152570 | Void or Withdrawn | 242796 | 530349234 | No Recognized Claim | 404220 | 530542900 | No Recognized Claim |
| 81373 | 530152571 | Void or Withdrawn | 242797 | 530349235 | No Recognized Claim | 404221 | 530542903 | No Recognized Claim |
| 81374 | 530152572 | Void or Withdrawn | 242798 | 530349236 | No Recognized Claim | 404222 | 530542904 | No Recognized Claim |
| 81375 | 530152573 | Void or Withdrawn | 242799 | 530349237 | No Eligible Purchases | 404223 | 530542905 | No Recognized Claim |
| 81376 | 530152574 | Void or Withdrawn | 242800 | 530349238 | No Recognized Claim | 404224 | 530542906 | No Recognized Claim |
| 81377 | 530152575 | Void or Withdrawn | 242801 | 530349239 | No Recognized Claim | 404225 | 530542907 | No Recognized Claim |
| 81378 | 530152576 | Void or Withdrawn | 242802 | 530349241 | No Recognized Claim | 404226 | 530542908 | No Recognized Claim |
| 81379 | 530152577 | Void or Withdrawn | 242803 | 530349242 | No Recognized Claim | 404227 | 530542909 | No Recognized Claim |
| 81380 | 530152578 | Void or Withdrawn | 242804 | 530349246 | No Recognized Claim | 404228 | 530542910 | No Recognized Claim |
| 81381 | 530152579 | Void or Withdrawn | 242805 | 530349248 | No Recognized Claim | 404229 | 530542911 | No Recognized Claim |
| 81382 | 530152580 | Void or Withdrawn | 242806 | 530349250 | No Eligible Purchases | 404230 | 530542912 | No Recognized Claim |
| 81383 | 530152581 | Void or Withdrawn | 242807 | 530349253 | No Recognized Claim | 404231 | 530542914 | No Eligible Purchases |
| 81384 | 530152582 | Void or Withdrawn | 242808 | 530349255 | No Recognized Claim | 404232 | 530542915 | No Recognized Claim |
| 81385 | 530152583 | Void or Withdrawn | 242809 | 530349259 | No Recognized Claim | 404233 | 530542916 | No Recognized Claim |
| 81386 | 530152584 | Void or Withdrawn | 242810 | 530349261 | No Recognized Claim | 404234 | 530542917 | No Recognized Claim |
| 81387 | 530152585 | Void or Withdrawn | 242811 | 530349262 | No Recognized Claim | 404235 | 530542918 | No Recognized Claim |
| 81388 | 530152586 | Void or Withdrawn | 242812 | 530349264 | No Recognized Claim | 404236 | 530542919 | No Recognized Claim |
| 81389 | 530152587 | Void or Withdrawn | 242813 | 530349265 | No Recognized Claim | 404237 | 530542920 | No Recognized Claim |
| 81390 | 530152588 | Void or Withdrawn | 242814 | 530349267 | No Recognized Claim | 404238 | 530542921 | No Recognized Claim |
| 81391 | 530152589 | Void or Withdrawn | 242815 | 530349268 | No Eligible Purchases | 404239 | 530542922 | No Recognized Claim |
| 81392 | 530152590 | Void or Withdrawn | 242816 | 530349269 | No Eligible Purchases | 404240 | 530542924 | No Recognized Claim |
| 81393 | 530152591 | Void or Withdrawn | 242817 | 530349270 | No Eligible Purchases | 404241 | 530542926 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81394 | 530152592 | Void or Withdrawn | 242818 | 530349272 | No Eligible Purchases | 404242 | 530542930 | No Recognized Claim |
| 81395 | 530152593 | Void or Withdrawn | 242819 | 530349274 | No Recognized Claim | 404243 | 530542931 | No Recognized Claim |
| 81396 | 530152594 | Void or Withdrawn | 242820 | 530349275 | No Recognized Claim | 404244 | 530542932 | No Recognized Claim |
| 81397 | 530152595 | Void or Withdrawn | 242821 | 530349276 | No Recognized Claim | 404245 | 530542933 | No Eligible Purchases |
| 81398 | 530152596 | Void or Withdrawn | 242822 | 530349277 | No Recognized Claim | 404246 | 530542935 | No Recognized Claim |
| 81399 | 530152597 | Void or Withdrawn | 242823 | 530349278 | No Recognized Claim | 404247 | 530542936 | No Recognized Claim |
| 81400 | 530152598 | Void or Withdrawn | 242824 | 530349280 | No Recognized Claim | 404248 | 530542937 | No Recognized Claim |
| 81401 | 530152599 | Void or Withdrawn | 242825 | 530349284 | No Recognized Claim | 404249 | 530542938 | No Recognized Claim |
| 81402 | 530152600 | Void or Withdrawn | 242826 | 530349285 | No Recognized Claim | 404250 | 530542939 | No Recognized Claim |
| 81403 | 530152601 | Void or Withdrawn | 242827 | 530349286 | No Recognized Claim | 404251 | 530542940 | No Recognized Claim |
| 81404 | 530152602 | Void or Withdrawn | 242828 | 530349289 | No Eligible Purchases | 404252 | 530542941 | No Recognized Claim |
| 81405 | 530152603 | Void or Withdrawn | 242829 | 530349290 | No Recognized Claim | 404253 | 530542944 | No Recognized Claim |
| 81406 | 530152604 | Void or Withdrawn | 242830 | 530349295 | No Recognized Claim | 404254 | 530542945 | No Recognized Claim |
| 81407 | 530152605 | Void or Withdrawn | 242831 | 530349296 | No Eligible Purchases | 404255 | 530542946 | No Recognized Claim |
| 81408 | 530152606 | Void or Withdrawn | 242832 | 530349297 | No Recognized Claim | 404256 | 530542948 | No Recognized Claim |
| 81409 | 530152607 | Void or Withdrawn | 242833 | 530349298 | No Recognized Claim | 404257 | 530542949 | No Recognized Claim |
| 81410 | 530152608 | Void or Withdrawn | 242834 | 530349299 | No Recognized Claim | 404258 | 530542950 | No Recognized Claim |
| 81411 | 530152609 | Void or Withdrawn | 242835 | 530349300 | No Recognized Claim | 404259 | 530542952 | No Recognized Claim |
| 81412 | 530152610 | Void or Withdrawn | 242836 | 530349304 | No Recognized Claim | 404260 | 530542953 | No Recognized Claim |
| 81413 | 530152611 | Void or Withdrawn | 242837 | 530349307 | No Recognized Claim | 404261 | 530542955 | No Recognized Claim |
| 81414 | 530152612 | Void or Withdrawn | 242838 | 530349308 | No Recognized Claim | 404262 | 530542956 | No Recognized Claim |
| 81415 | 530152613 | Void or Withdrawn | 242839 | 530349310 | No Recognized Claim | 404263 | 530542958 | No Recognized Claim |
| 81416 | 530152614 | Void or Withdrawn | 242840 | 530349311 | No Eligible Purchases | 404264 | 530542959 | No Recognized Claim |
| 81417 | 530152615 | Void or Withdrawn | 242841 | 530349312 | No Recognized Claim | 404265 | 530542960 | No Recognized Claim |
| 81418 | 530152616 | Void or Withdrawn | 242842 | 530349313 | No Recognized Claim | 404266 | 530542961 | No Recognized Claim |
| 81419 | 530152617 | Void or Withdrawn | 242843 | 530349314 | No Eligible Purchases | 404267 | 530542963 | No Recognized Claim |
| 81420 | 530152618 | Void or Withdrawn | 242844 | 530349315 | No Recognized Claim | 404268 | 530542964 | No Recognized Claim |
| 81421 | 530152619 | Void or Withdrawn | 242845 | 530349316 | No Recognized Claim | 404269 | 530542965 | No Recognized Claim |
| 81422 | 530152620 | Void or Withdrawn | 242846 | 530349317 | No Recognized Claim | 404270 | 530542967 | No Recognized Claim |
| 81423 | 530152621 | Void or Withdrawn | 242847 | 530349318 | No Recognized Claim | 404271 | 530542970 | No Recognized Claim |
| 81424 | 530152622 | Void or Withdrawn | 242848 | 530349320 | No Recognized Claim | 404272 | 530542972 | No Recognized Claim |
| 81425 | 530152623 | Void or Withdrawn | 242849 | 530349324 | No Eligible Purchases | 404273 | 530542974 | No Recognized Claim |
| 81426 | 530152624 | Void or Withdrawn | 242850 | 530349325 | No Eligible Purchases | 404274 | 530542975 | No Recognized Claim |
| 81427 | 530152625 | Void or Withdrawn | 242851 | 530349326 | No Recognized Claim | 404275 | 530542976 | No Recognized Claim |
| 81428 | 530152626 | Void or Withdrawn | 242852 | 530349327 | No Recognized Claim | 404276 | 530542977 | No Recognized Claim |
| 81429 | 530152627 | Void or Withdrawn | 242853 | 530349329 | No Recognized Claim | 404277 | 530542978 | No Recognized Claim |
| 81430 | 530152628 | Void or Withdrawn | 242854 | 530349330 | No Recognized Claim | 404278 | 530542980 | No Recognized Claim |
| 81431 | 530152629 | Void or Withdrawn | 242855 | 530349332 | No Eligible Purchases | 404279 | 530542981 | No Recognized Claim |
| 81432 | 530152630 | Void or Withdrawn | 242856 | 530349333 | No Recognized Claim | 404280 | 530542982 | No Recognized Claim |
| 81433 | 530152631 | Void or Withdrawn | 242857 | 530349335 | No Recognized Claim | 404281 | 530542988 | No Recognized Claim |
| 81434 | 530152632 | Void or Withdrawn | 242858 | 530349336 | No Recognized Claim | 404282 | 530542988 | No Recognized Claim |
| 81435 | 530152633 | Void or Withdrawn | 242859 | 530349337 | No Eligible Purchases | 404283 | 530542989 | No Recognized Claim |
| 81436 | 530152634 | Void or Withdrawn | 242860 | 530349338 | No Recognized Claim | 404284 | 530542990 | No Recognized Claim |
| 81437 | 530152635 | Void or Withdrawn | 242861 | 530349339 | No Recognized Claim | 404285 | 530542991 | No Recognized Claim |
| 81438 | 530152636 | Void or Withdrawn | 242862 | 530349341 | No Recognized Claim | 404286 | 530542992 | No Recognized Claim |
| 81439 | 530152637 | Void or Withdrawn | 242863 | 530349342 | No Recognized Claim | 404287 | 530542994 | No Recognized Claim |
| 81440 | 530152638 | Void or Withdrawn | 242864 | 530349343 | No Recognized Claim | 404288 | 530542995 | No Recognized Claim |
| 81441 | 530152639 | Void or Withdrawn | 242865 | 530349344 | No Recognized Claim | 404289 | 530542997 | No Recognized Claim |
| 81442 | 530152640 | Void or Withdrawn | 242866 | 530349345 | No Recognized Claim | 404290 | 530542998 | No Recognized Claim |
| 81443 | 530152641 | Void or Withdrawn | 242867 | 530349347 | No Recognized Claim | 404291 | 530542999 | No Eligible Purchases |
| 81444 | 530152642 | Void or Withdrawn | 242868 | 530349348 | No Eligible Purchases | 404292 | 530543004 | No Recognized Claim |
| 81445 | 530152643 | Void or Withdrawn | 242869 | 530349349 | No Recognized Claim | 404293 | 530543005 | No Recognized Claim |
| 81446 | 530152644 | Void or Withdrawn | 242870 | 530349350 | No Recognized Claim | 404294 | 530543006 | No Recognized Claim |
| 81447 | 530152645 | Void or Withdrawn | 242871 | 530349351 | No Recognized Claim | 404295 | 530543008 | No Recognized Claim |
| 81448 | 530152646 | Void or Withdrawn | 242872 | 530349354 | No Recognized Claim | 404296 | 530543012 | No Recognized Claim |
| 81449 | 530152647 | Void or Withdrawn | 242873 | 530349355 | No Recognized Claim | 404297 | 530543013 | No Recognized Claim |
| 81450 | 530152648 | Void or Withdrawn | 242874 | 530349356 | No Recognized Claim | 404298 | 530543014 | No Recognized Claim |
| 81451 | 530152649 | Void or Withdrawn | 242875 | 530349357 | No Recognized Claim | 404299 | 530543015 | No Recognized Claim |
| 81452 | 530152650 | Void or Withdrawn | 242876 | 530349358 | No Eligible Purchases | 404300 | 530543016 | No Recognized Claim |
| 81453 | 530152651 | Void or Withdrawn | 242877 | 530349360 | No Recognized Claim | 404301 | 530543018 | No Eligible Purchases |
| 81454 | 530152652 | Void or Withdrawn | 242878 | 530349361 | No Recognized Claim | 404302 | 530543019 | No Recognized Claim |
| 81455 | 530152653 | Void or Withdrawn | 242879 | 530349362 | No Recognized Claim | 404303 | 530543021 | No Recognized Claim |
| 81456 | 530152654 | Void or Withdrawn | 242880 | 530349363 | No Eligible Purchases | 404304 | 530543022 | No Recognized Claim |
| 81457 | 530152655 | Void or Withdrawn | 242881 | 530349364 | No Recognized Claim | 404305 | 530543023 | No Recognized Claim |
| 81458 | 530152656 | Void or Withdrawn | 242882 | 530349365 | No Recognized Claim | 404306 | 530543024 | No Recognized Claim |
| 81459 | 530152657 | Void or Withdrawn | 242883 | 530349367 | No Recognized Claim | 404307 | 530543025 | No Recognized Claim |
| 81460 | 530152658 | Void or Withdrawn | 242884 | 530349369 | No Recognized Claim | 404308 | 530543029 | No Recognized Claim |
| 81461 | 530152659 | Void or Withdrawn | 242885 | 530349370 | No Recognized Claim | 404309 | 530543030 | No Recognized Claim |
| 81462 | 530152660 | Void or Withdrawn | 242886 | 530349371 | No Recognized Claim | 404310 | 530543031 | No Recognized Claim |
| 81463 | 530152661 | Void or Withdrawn | 242887 | 530349374 | No Eligible Purchases | 404311 | 530543032 | No Recognized Claim |
| 81464 | 530152662 | Void or Withdrawn | 242888 | 530349377 | No Recognized Claim | 404312 | 530543034 | No Recognized Claim |
| 81465 | 530152663 | Void or Withdrawn | 242889 | 530349378 | No Recognized Claim | 404313 | 530543037 | No Recognized Claim |
| 81466 | 530152664 | Void or Withdrawn | 242890 | 530349379 | No Recognized Claim | 404314 | 530543041 | No Recognized Claim |
| 81467 | 530152665 | Void or Withdrawn | 242891 | 530349381 | No Eligible Purchases | 404315 | 530543044 | No Recognized Claim |
| 81468 | 530152666 | Void or Withdrawn | 242892 | 530349382 | No Recognized Claim | 404316 | 530543045 | No Recognized Claim |
| 81469 | 530152667 | Void or Withdrawn | 242893 | 530349383 | No Recognized Claim | 404317 | 530543051 | No Recognized Claim |
| 81470 | 530152668 | Void or Withdrawn | 242894 | 530349384 | No Eligible Purchases | 404318 | 530543052 | No Recognized Claim |
| 81471 | 530152669 | Void or Withdrawn | 242895 | 530349386 | No Recognized Claim | 404319 | 530543054 | No Recognized Claim |
| 81472 | 530152670 | Void or Withdrawn | 242896 | 530349387 | No Recognized Claim | 404320 | 530543055 | No Recognized Claim |
| 81473 | 530152671 | Void or Withdrawn | 242897 | 530349389 | No Recognized Claim | 404321 | 530543056 | No Recognized Claim |
| 81474 | 530152672 | Void or Withdrawn | 242898 | 530349390 | No Recognized Claim | 404322 | 530543060 | No Eligible Purchases |
| 81475 | 530152673 | Void or Withdrawn | 242899 | 530349394 | No Eligible Purchases | 404323 | 530543061 | No Recognized Claim |
| 81476 | 530152674 | Void or Withdrawn | 242900 | 530349395 | No Recognized Claim | 404324 | 530543064 | No Recognized Claim |
| 81477 | 530152675 | Void or Withdrawn | 242901 | 530349396 | No Recognized Claim | 404325 | 530543065 | No Recognized Claim |
| 81478 | 530152676 | Void or Withdrawn | 242902 | 530349400 | No Eligible Purchases | 404326 | 530543066 | No Recognized Claim |
| 81479 | 530152677 | Void or Withdrawn | 242903 | 530349401 | No Recognized Claim | 404327 | 530543067 | No Recognized Claim |
| 81480 | 530152678 | Void or Withdrawn | 242904 | 530349403 | No Recognized Claim | 404328 | 530543068 | No Recognized Claim |
| 81481 | 530152679 | Void or Withdrawn | 242905 | 530349405 | No Recognized Claim | 404329 | 530543069 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81482 | 530152680 | Void or Withdrawn | 242906 | 530349406 | No Recognized Claim | 404330 | 530543070 | No Recognized Claim |
| 81483 | 530152681 | Void or Withdrawn | 242907 | 530349407 | No Eligible Purchases | 404331 | 530543071 | No Recognized Claim |
| 81484 | 530152682 | Void or Withdrawn | 242908 | 530349408 | No Recognized Claim | 404332 | 530543072 | No Recognized Claim |
| 81485 | 530152683 | Void or Withdrawn | 242909 | 530349409 | No Recognized Claim | 404333 | 530543073 | No Recognized Claim |
| 81486 | 530152684 | Void or Withdrawn | 242910 | 530349410 | No Eligible Purchases | 404334 | 530543074 | No Eligible Purchases |
| 81487 | 530152685 | Void or Withdrawn | 242911 | 530349412 | No Eligible Purchases | 404335 | 530543075 | No Recognized Claim |
| 81488 | 530152686 | Void or Withdrawn | 242912 | 530349413 | No Eligible Purchases | 404336 | 530543076 | No Recognized Claim |
| 81489 | 530152687 | Void or Withdrawn | 242913 | 530349415 | No Recognized Claim | 404337 | 530543078 | No Recognized Claim |
| 81490 | 530152688 | Void or Withdrawn | 242914 | 530349416 | No Recognized Claim | 404338 | 530543079 | No Recognized Claim |
| 81491 | 530152689 | Void or Withdrawn | 242915 | 530349418 | No Recognized Claim | 404339 | 530543081 | No Recognized Claim |
| 81492 | 530152690 | Void or Withdrawn | 242916 | 530349419 | No Recognized Claim | 404340 | 530543082 | No Recognized Claim |
| 81493 | 530152691 | Void or Withdrawn | 242917 | 530349422 | No Recognized Claim | 404341 | 530543083 | No Recognized Claim |
| 81494 | 530152692 | Void or Withdrawn | 242918 | 530349424 | No Recognized Claim | 404342 | 530543084 | No Recognized Claim |
| 81495 | 530152693 | Void or Withdrawn | 242919 | 530349425 | No Eligible Purchases | 404343 | 530543090 | No Recognized Claim |
| 81496 | 530152694 | Void or Withdrawn | 242920 | 530349426 | No Recognized Claim | 404344 | 530543091 | No Recognized Claim |
| 81497 | 530152695 | Void or Withdrawn | 242921 | 530349427 | No Eligible Purchases | 404345 | 530543092 | No Recognized Claim |
| 81498 | 530152696 | Void or Withdrawn | 242922 | 530349428 | No Recognized Claim | 404346 | 530543094 | No Recognized Claim |
| 81499 | 530152697 | Void or Withdrawn | 242923 | 530349429 | No Eligible Purchases | 404347 | 530543095 | No Recognized Claim |
| 81500 | 530152698 | Void or Withdrawn | 242924 | 530349430 | No Recognized Claim | 404348 | 530543096 | No Recognized Claim |
| 81501 | 530152699 | Void or Withdrawn | 242925 | 530349431 | No Eligible Purchases | 404349 | 530543097 | No Recognized Claim |
| 81502 | 530152700 | Void or Withdrawn | 242926 | 530349432 | No Eligible Purchases | 404350 | 530543098 | No Recognized Claim |
| 81503 | 530152701 | Void or Withdrawn | 242927 | 530349433 | No Recognized Claim | 404351 | 530543099 | No Recognized Claim |
| 81504 | 530152702 | Void or Withdrawn | 242928 | 530349434 | No Recognized Claim | 404352 | 530543101 | No Recognized Claim |
| 81505 | 530152703 | Void or Withdrawn | 242929 | 530349435 | No Recognized Claim | 404353 | 530543102 | No Recognized Claim |
| 81506 | 530152704 | Void or Withdrawn | 242930 | 530349437 | No Recognized Claim | 404354 | 530543104 | No Recognized Claim |
| 81507 | 530152705 | Void or Withdrawn | 242931 | 530349439 | No Recognized Claim | 404355 | 530543105 | No Recognized Claim |
| 81508 | 530152706 | Void or Withdrawn | 242932 | 530349440 | No Recognized Claim | 404356 | 530543107 | No Recognized Claim |
| 81509 | 530152707 | Void or Withdrawn | 242933 | 530349441 | No Recognized Claim | 404357 | 530543108 | No Recognized Claim |
| 81510 | 530152708 | Void or Withdrawn | 242934 | 530349442 | No Recognized Claim | 404358 | 530543109 | No Recognized Claim |
| 81511 | 530152709 | Void or Withdrawn | 242935 | 530349445 | No Recognized Claim | 404359 | 530543111 | No Recognized Claim |
| 81512 | 530152710 | Void or Withdrawn | 242936 | 530349446 | No Recognized Claim | 404360 | 530543112 | No Recognized Claim |
| 81513 | 530152711 | Void or Withdrawn | 242937 | 530349447 | No Recognized Claim | 404361 | 530543115 | No Recognized Claim |
| 81514 | 530152712 | Void or Withdrawn | 242938 | 530349448 | No Recognized Claim | 404362 | 530543117 | No Recognized Claim |
| 81515 | 530152713 | Void or Withdrawn | 242939 | 530349449 | No Recognized Claim | 404363 | 530543119 | No Recognized Claim |
| 81516 | 530152714 | Void or Withdrawn | 242940 | 530349450 | No Eligible Purchases | 404364 | 530543120 | No Recognized Claim |
| 81517 | 530152715 | Void or Withdrawn | 242941 | 530349452 | No Recognized Claim | 404365 | 530543121 | No Recognized Claim |
| 81518 | 530152716 | Void or Withdrawn | 242942 | 530349454 | No Eligible Purchases | 404366 | 530543122 | No Eligible Purchases |
| 81519 | 530152717 | Void or Withdrawn | 242943 | 530349455 | No Recognized Claim | 404367 | 530543126 | No Recognized Claim |
| 81520 | 530152718 | Void or Withdrawn | 242944 | 530349457 | No Eligible Purchases | 404368 | 530543127 | No Recognized Claim |
| 81521 | 530152719 | Void or Withdrawn | 242945 | 530349458 | No Eligible Purchases | 404369 | 530543128 | No Recognized Claim |
| 81522 | 530152720 | Void or Withdrawn | 242946 | 530349459 | No Recognized Claim | 404370 | 530543129 | No Recognized Claim |
| 81523 | 530152721 | Void or Withdrawn | 242947 | 530349460 | No Eligible Purchases | 404371 | 530543130 | No Recognized Claim |
| 81524 | 530152722 | Void or Withdrawn | 242948 | 530349461 | No Eligible Purchases | 404372 | 530543132 | No Recognized Claim |
| 81525 | 530152723 | Void or Withdrawn | 242949 | 530349463 | No Recognized Claim | 404373 | 530543135 | No Recognized Claim |
| 81526 | 530152724 | Void or Withdrawn | 242950 | 530349464 | No Recognized Claim | 404374 | 530543136 | No Recognized Claim |
| 81527 | 530152725 | Void or Withdrawn | 242951 | 530349467 | No Recognized Claim | 404375 | 530543138 | No Recognized Claim |
| 81528 | 530152726 | Void or Withdrawn | 242952 | 530349469 | No Recognized Claim | 404376 | 530543139 | No Recognized Claim |
| 81529 | 530152727 | Void or Withdrawn | 242953 | 530349470 | No Recognized Claim | 404377 | 530543140 | No Recognized Claim |
| 81530 | 530152728 | Void or Withdrawn | 242954 | 530349472 | No Recognized Claim | 404378 | 530543141 | No Recognized Claim |
| 81531 | 530152729 | Void or Withdrawn | 242955 | 530349473 | No Recognized Claim | 404379 | 530543142 | No Recognized Claim |
| 81532 | 530152730 | Void or Withdrawn | 242956 | 530349475 | No Recognized Claim | 404380 | 530543143 | No Recognized Claim |
| 81533 | 530152731 | Void or Withdrawn | 242957 | 530349476 | No Recognized Claim | 404381 | 530543144 | No Recognized Claim |
| 81534 | 530152732 | Void or Withdrawn | 242958 | 530349477 | No Recognized Claim | 404382 | 530543145 | No Recognized Claim |
| 81535 | 530152733 | Void or Withdrawn | 242959 | 530349478 | No Eligible Purchases | 404383 | 530543146 | No Recognized Claim |
| 81536 | 530152734 | Void or Withdrawn | 242960 | 530349479 | No Recognized Claim | 404384 | 530543147 | No Recognized Claim |
| 81537 | 530152735 | Void or Withdrawn | 242961 | 530349480 | No Eligible Purchases | 404385 | 530543149 | No Recognized Claim |
| 81538 | 530152736 | Void or Withdrawn | 242962 | 530349483 | No Recognized Claim | 404386 | 530543150 | No Recognized Claim |
| 81539 | 530152737 | Void or Withdrawn | 242963 | 530349484 | No Recognized Claim | 404387 | 530543151 | No Recognized Claim |
| 81540 | 530152738 | Void or Withdrawn | 242964 | 530349485 | No Recognized Claim | 404388 | 530543152 | No Eligible Purchases |
| 81541 | 530152739 | Void or Withdrawn | 242965 | 530349489 | No Recognized Claim | 404389 | 530543153 | No Recognized Claim |
| 81542 | 530152740 | Void or Withdrawn | 242966 | 530349490 | No Recognized Claim | 404390 | 530543154 | No Recognized Claim |
| 81543 | 530152741 | Void or Withdrawn | 242967 | 530349491 | No Recognized Claim | 404391 | 530543155 | No Recognized Claim |
| 81544 | 530152742 | Void or Withdrawn | 242968 | 530349492 | No Recognized Claim | 404392 | 530543158 | No Recognized Claim |
| 81545 | 530152743 | Void or Withdrawn | 242969 | 530349493 | No Recognized Claim | 404393 | 530543159 | No Eligible Purchases |
| 81546 | 530152744 | Void or Withdrawn | 242970 | 530349494 | No Eligible Purchases | 404394 | 530543160 | No Recognized Claim |
| 81547 | 530152745 | Void or Withdrawn | 242971 | 530349496 | No Recognized Claim | 404395 | 530543161 | No Eligible Purchases |
| 81548 | 530152746 | Void or Withdrawn | 242972 | 530349497 | No Recognized Claim | 404396 | 530543163 | No Recognized Claim |
| 81549 | 530152747 | Void or Withdrawn | 242973 | 530349499 | No Recognized Claim | 404397 | 530543164 | No Recognized Claim |
| 81550 | 530152748 | Void or Withdrawn | 242974 | 530349505 | No Recognized Claim | 404398 | 530543166 | No Recognized Claim |
| 81551 | 530152749 | Void or Withdrawn | 242975 | 530349507 | No Recognized Claim | 404399 | 530543167 | No Recognized Claim |
| 81552 | 530152750 | Void or Withdrawn | 242976 | 530349508 | No Recognized Claim | 404400 | 530543168 | No Recognized Claim |
| 81553 | 530152751 | Void or Withdrawn | 242977 | 530349509 | No Eligible Purchases | 404401 | 530543170 | No Recognized Claim |
| 81554 | 530152752 | Void or Withdrawn | 242978 | 530349511 | No Recognized Claim | 404402 | 530543172 | No Recognized Claim |
| 81555 | 530152753 | Void or Withdrawn | 242979 | 530349514 | No Recognized Claim | 404403 | 530543173 | No Recognized Claim |
| 81556 | 530152754 | Void or Withdrawn | 242980 | 530349515 | No Eligible Purchases | 404404 | 530543174 | No Eligible Purchases |
| 81557 | 530152755 | Void or Withdrawn | 242981 | 530349516 | No Recognized Claim | 404405 | 530543176 | No Recognized Claim |
| 81558 | 530152756 | Void or Withdrawn | 242982 | 530349517 | No Eligible Purchases | 404406 | 530543177 | No Recognized Claim |
| 81559 | 530152757 | Void or Withdrawn | 242983 | 530349518 | No Recognized Claim | 404407 | 530543178 | No Recognized Claim |
| 81560 | 530152758 | Void or Withdrawn | 242984 | 530349521 | No Recognized Claim | 404408 | 530543179 | No Recognized Claim |
| 81561 | 530152759 | Void or Withdrawn | 242985 | 530349523 | No Recognized Claim | 404409 | 530543180 | No Recognized Claim |
| 81562 | 530152760 | Void or Withdrawn | 242986 | 530349524 | No Eligible Purchases | 404410 | 530543182 | No Recognized Claim |
| 81563 | 530152761 | Void or Withdrawn | 242987 | 530349525 | No Recognized Claim | 404411 | 530543185 | No Eligible Purchases |
| 81564 | 530152762 | Void or Withdrawn | 242988 | 530349526 | No Recognized Claim | 404412 | 530543186 | No Recognized Claim |
| 81565 | 530152763 | Void or Withdrawn | 242989 | 530349527 | No Eligible Purchases | 404413 | 530543188 | No Eligible Purchases |
| 81566 | 530152764 | Void or Withdrawn | 242990 | 530349528 | No Recognized Claim | 404414 | 530543189 | No Recognized Claim |
| 81567 | 530152765 | Void or Withdrawn | 242991 | 530349529 | No Recognized Claim | 404415 | 530543190 | No Eligible Purchases |
| 81568 | 530152766 | Void or Withdrawn | 242992 | 530349530 | No Recognized Claim | 404416 | 530543191 | No Recognized Claim |
| 81569 | 530152767 | Void or Withdrawn | 242993 | 530349532 | No Recognized Claim | 404417 | 530543192 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81570 | 530152768 | Void or Withdrawn | 242994 | 530349535 | No Eligible Purchases | 404418 | 530543193 | No Recognized Claim |
| 81571 | 530152769 | Void or Withdrawn | 242995 | 530349539 | No Eligible Purchases | 404419 | 530543194 | No Recognized Claim |
| 81572 | 530152770 | Void or Withdrawn | 242996 | 530349541 | No Eligible Purchases | 404420 | 530543195 | No Recognized Claim |
| 81573 | 530152771 | Void or Withdrawn | 242997 | 530349542 | No Eligible Purchases | 404421 | 530543196 | No Recognized Claim |
| 81574 | 530152772 | Void or Withdrawn | 242998 | 530349543 | No Recognized Claim | 404422 | 530543200 | No Recognized Claim |
| 81575 | 530152773 | Void or Withdrawn | 242999 | 530349544 | No Recognized Claim | 404423 | 530543201 | No Recognized Claim |
| 81576 | 530152774 | Void or Withdrawn | 243000 | 530349545 | No Recognized Claim | 404424 | 530543202 | No Recognized Claim |
| 81577 | 530152775 | Void or Withdrawn | 243001 | 530349547 | No Recognized Claim | 404425 | 530543203 | No Recognized Claim |
| 81578 | 530152776 | Void or Withdrawn | 243002 | 530349549 | No Recognized Claim | 404426 | 530543204 | No Recognized Claim |
| 81579 | 530152777 | Void or Withdrawn | 243003 | 530349550 | No Recognized Claim | 404427 | 530543205 | No Recognized Claim |
| 81580 | 530152778 | Void or Withdrawn | 243004 | 530349551 | No Recognized Claim | 404428 | 530543206 | No Recognized Claim |
| 81581 | 530152779 | Void or Withdrawn | 243005 | 530349552 | No Recognized Claim | 404429 | 530543207 | No Recognized Claim |
| 81582 | 530152780 | Void or Withdrawn | 243006 | 530349554 | No Recognized Claim | 404430 | 530543208 | No Recognized Claim |
| 81583 | 530152781 | Void or Withdrawn | 243007 | 530349555 | No Eligible Purchases | 404431 | 530543209 | No Recognized Claim |
| 81584 | 530152782 | Void or Withdrawn | 243008 | 530349556 | No Recognized Claim | 404432 | 530543210 | No Recognized Claim |
| 81585 | 530152783 | Void or Withdrawn | 243009 | 530349557 | No Recognized Claim | 404433 | 530543212 | No Recognized Claim |
| 81586 | 530152784 | Void or Withdrawn | 243010 | 530349559 | No Recognized Claim | 404434 | 530543215 | No Eligible Purchases |
| 81587 | 530152785 | Void or Withdrawn | 243011 | 530349560 | No Eligible Purchases | 404435 | 530543217 | No Recognized Claim |
| 81588 | 530152786 | Void or Withdrawn | 243012 | 530349562 | No Recognized Claim | 404436 | 530543219 | No Recognized Claim |
| 81589 | 530152787 | Void or Withdrawn | 243013 | 530349563 | No Recognized Claim | 404437 | 530543221 | No Recognized Claim |
| 81590 | 530152788 | Void or Withdrawn | 243014 | 530349564 | No Recognized Claim | 404438 | 530543222 | No Eligible Purchases |
| 81591 | 530152789 | Void or Withdrawn | 243015 | 530349565 | No Recognized Claim | 404439 | 530543223 | No Recognized Claim |
| 81592 | 530152790 | Void or Withdrawn | 243016 | 530349567 | No Recognized Claim | 404440 | 530543225 | No Recognized Claim |
| 81593 | 530152791 | Void or Withdrawn | 243017 | 530349568 | No Recognized Claim | 404441 | 530543226 | No Recognized Claim |
| 81594 | 530152792 | Void or Withdrawn | 243018 | 530349569 | No Eligible Purchases | 404442 | 530543227 | No Recognized Claim |
| 81595 | 530152793 | Void or Withdrawn | 243019 | 530349570 | No Recognized Claim | 404443 | 530543229 | No Recognized Claim |
| 81596 | 530152794 | Void or Withdrawn | 243020 | 530349571 | No Recognized Claim | 404444 | 530543234 | No Recognized Claim |
| 81597 | 530152795 | Void or Withdrawn | 243021 | 530349573 | No Eligible Purchases | 404445 | 530543234 | No Recognized Claim |
| 81598 | 530152796 | Void or Withdrawn | 243022 | 530349576 | No Recognized Claim | 404446 | 530543235 | No Recognized Claim |
| 81599 | 530152797 | Void or Withdrawn | 243023 | 530349578 | No Recognized Claim | 404447 | 530543239 | No Recognized Claim |
| 81600 | 530152798 | Void or Withdrawn | 243024 | 530349579 | No Recognized Claim | 404448 | 530543240 | No Recognized Claim |
| 81601 | 530152799 | Void or Withdrawn | 243025 | 530349582 | No Recognized Claim | 404449 | 530543241 | No Recognized Claim |
| 81602 | 530152800 | Void or Withdrawn | 243026 | 530349583 | No Recognized Claim | 404450 | 530543242 | No Recognized Claim |
| 81603 | 530152801 | Void or Withdrawn | 243027 | 530349584 | No Recognized Claim | 404451 | 530543245 | No Recognized Claim |
| 81604 | 530152802 | Void or Withdrawn | 243028 | 530349585 | No Eligible Purchases | 404452 | 530543246 | No Recognized Claim |
| 81605 | 530152803 | Void or Withdrawn | 243029 | 530349587 | No Recognized Claim | 404453 | 530543247 | No Recognized Claim |
| 81606 | 530152804 | Void or Withdrawn | 243030 | 530349588 | No Recognized Claim | 404454 | 530543248 | No Recognized Claim |
| 81607 | 530152805 | Void or Withdrawn | 243031 | 530349589 | No Recognized Claim | 404455 | 530543249 | No Recognized Claim |
| 81608 | 530152806 | Void or Withdrawn | 243032 | 530349590 | No Recognized Claim | 404456 | 530543251 | No Recognized Claim |
| 81609 | 530152807 | Void or Withdrawn | 243033 | 530349591 | No Recognized Claim | 404457 | 530543253 | No Recognized Claim |
| 81610 | 530152808 | Void or Withdrawn | 243034 | 530349592 | No Recognized Claim | 404458 | 530543254 | No Recognized Claim |
| 81611 | 530152809 | Void or Withdrawn | 243035 | 530349593 | No Recognized Claim | 404459 | 530543255 | No Eligible Purchases |
| 81612 | 530152810 | Void or Withdrawn | 243036 | 530349594 | No Recognized Claim | 404460 | 530543256 | No Recognized Claim |
| 81613 | 530152811 | Void or Withdrawn | 243037 | 530349595 | No Eligible Purchases | 404461 | 530543258 | No Recognized Claim |
| 81614 | 530152812 | Void or Withdrawn | 243038 | 530349597 | No Recognized Claim | 404462 | 530543259 | No Recognized Claim |
| 81615 | 530152813 | Void or Withdrawn | 243039 | 530349598 | No Recognized Claim | 404463 | 530543260 | No Recognized Claim |
| 81616 | 530152814 | Void or Withdrawn | 243040 | 530349601 | No Recognized Claim | 404464 | 530543261 | No Recognized Claim |
| 81617 | 530152815 | Void or Withdrawn | 243041 | 530349603 | No Recognized Claim | 404465 | 530543262 | No Recognized Claim |
| 81618 | 530152816 | Void or Withdrawn | 243042 | 530349606 | No Recognized Claim | 404466 | 530543263 | No Recognized Claim |
| 81619 | 530152817 | Void or Withdrawn | 243043 | 530349607 | No Recognized Claim | 404467 | 530543264 | No Recognized Claim |
| 81620 | 530152818 | Void or Withdrawn | 243044 | 530349608 | No Recognized Claim | 404468 | 530543265 | No Recognized Claim |
| 81621 | 530152819 | Void or Withdrawn | 243045 | 530349609 | No Recognized Claim | 404469 | 530543267 | No Recognized Claim |
| 81622 | 530152820 | Void or Withdrawn | 243046 | 530349610 | No Eligible Purchases | 404470 | 530543268 | No Recognized Claim |
| 81623 | 530152821 | Void or Withdrawn | 243047 | 530349613 | No Eligible Purchases | 404471 | 530543271 | No Recognized Claim |
| 81624 | 530152822 | Void or Withdrawn | 243048 | 530349615 | No Recognized Claim | 404472 | 530543273 | No Recognized Claim |
| 81625 | 530152823 | Void or Withdrawn | 243049 | 530349616 | No Eligible Purchases | 404473 | 530543274 | No Recognized Claim |
| 81626 | 530152824 | Void or Withdrawn | 243050 | 530349618 | No Recognized Claim | 404474 | 530543275 | No Recognized Claim |
| 81627 | 530152825 | Void or Withdrawn | 243051 | 530349623 | No Eligible Purchases | 404475 | 530543277 | No Recognized Claim |
| 81628 | 530152826 | Void or Withdrawn | 243052 | 530349624 | No Recognized Claim | 404476 | 530543282 | No Recognized Claim |
| 81629 | 530152827 | Void or Withdrawn | 243053 | 530349625 | No Recognized Claim | 404477 | 530543284 | No Recognized Claim |
| 81630 | 530152828 | Void or Withdrawn | 243054 | 530349626 | No Recognized Claim | 404478 | 530543285 | No Recognized Claim |
| 81631 | 530152829 | Void or Withdrawn | 243055 | 530349627 | No Recognized Claim | 404479 | 530543286 | No Eligible Purchases |
| 81632 | 530152830 | Void or Withdrawn | 243056 | 530349628 | No Recognized Claim | 404480 | 530543287 | No Recognized Claim |
| 81633 | 530152831 | Void or Withdrawn | 243057 | 530349631 | No Recognized Claim | 404481 | 530543288 | No Recognized Claim |
| 81634 | 530152832 | Void or Withdrawn | 243058 | 530349632 | No Eligible Purchases | 404482 | 530543290 | No Recognized Claim |
| 81635 | 530152833 | Void or Withdrawn | 243059 | 530349634 | No Recognized Claim | 404483 | 530543292 | No Recognized Claim |
| 81636 | 530152834 | Void or Withdrawn | 243060 | 530349635 | No Eligible Purchases | 404484 | 530543293 | No Recognized Claim |
| 81637 | 530152835 | Void or Withdrawn | 243061 | 530349636 | No Recognized Claim | 404485 | 530543294 | No Recognized Claim |
| 81638 | 530152836 | Void or Withdrawn | 243062 | 530349637 | No Recognized Claim | 404486 | 530543297 | No Eligible Purchases |
| 81639 | 530152837 | Void or Withdrawn | 243063 | 530349638 | No Recognized Claim | 404487 | 530543298 | No Recognized Claim |
| 81640 | 530152838 | Void or Withdrawn | 243064 | 530349641 | No Recognized Claim | 404488 | 530543300 | No Recognized Claim |
| 81641 | 530152839 | Void or Withdrawn | 243065 | 530349642 | No Recognized Claim | 404489 | 530543301 | No Recognized Claim |
| 81642 | 530152840 | Void or Withdrawn | 243066 | 530349643 | No Recognized Claim | 404490 | 530543305 | No Recognized Claim |
| 81643 | 530152841 | Void or Withdrawn | 243067 | 530349650 | No Recognized Claim | 404491 | 530543306 | No Recognized Claim |
| 81644 | 530152842 | Void or Withdrawn | 243068 | 530349652 | No Recognized Claim | 404492 | 530543307 | No Recognized Claim |
| 81645 | 530152843 | Void or Withdrawn | 243069 | 530349653 | No Recognized Claim | 404493 | 530543308 | No Recognized Claim |
| 81646 | 530152844 | Void or Withdrawn | 243070 | 530349655 | No Eligible Purchases | 404494 | 530543309 | No Recognized Claim |
| 81647 | 530152845 | Void or Withdrawn | 243071 | 530349656 | No Recognized Claim | 404495 | 530543310 | No Recognized Claim |
| 81648 | 530152846 | Void or Withdrawn | 243072 | 530349657 | No Eligible Purchases | 404496 | 530543311 | No Recognized Claim |
| 81649 | 530152847 | Void or Withdrawn | 243073 | 530349658 | No Recognized Claim | 404497 | 530543313 | No Recognized Claim |
| 81650 | 530152848 | Void or Withdrawn | 243074 | 530349659 | No Recognized Claim | 404498 | 530543314 | No Recognized Claim |
| 81651 | 530152849 | Void or Withdrawn | 243075 | 530349660 | No Eligible Purchases | 404499 | 530543315 | No Recognized Claim |
| 81652 | 530152850 | Void or Withdrawn | 243076 | 530349662 | No Recognized Claim | 404500 | 530543316 | No Recognized Claim |
| 81653 | 530152851 | Void or Withdrawn | 243077 | 530349664 | No Eligible Purchases | 404501 | 530543318 | No Recognized Claim |
| 81654 | 530152852 | Void or Withdrawn | 243078 | 530349665 | No Recognized Claim | 404502 | 530543321 | No Recognized Claim |
| 81655 | 530152853 | Void or Withdrawn | 243079 | 530349666 | No Recognized Claim | 404503 | 530543323 | No Recognized Claim |
| 81656 | 530152854 | Void or Withdrawn | 243080 | 530349667 | No Recognized Claim | 404504 | 530543324 | No Recognized Claim |
| 81657 | 530152855 | Void or Withdrawn | 243081 | 530349668 | No Recognized Claim | 404505 | 530543325 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81658 | 530152856 | Void or Withdrawn | 243082 | 530349669 | No Recognized Claim | 404506 | 530543326 | No Recognized Claim |
| 81659 | 530152857 | Void or Withdrawn | 243083 | 530349672 | No Eligible Purchases | 404507 | 530543327 | No Recognized Claim |
| 81660 | 530152858 | Void or Withdrawn | 243084 | 530349673 | No Recognized Claim | 404508 | 530543328 | No Recognized Claim |
| 81661 | 530152859 | Void or Withdrawn | 243085 | 530349675 | No Eligible Purchases | 404509 | 530543330 | No Recognized Claim |
| 81662 | 530152860 | Void or Withdrawn | 243086 | 530349676 | No Recognized Claim | 404510 | 530543331 | No Recognized Claim |
| 81663 | 530152861 | Void or Withdrawn | 243087 | 530349679 | No Recognized Claim | 404511 | 530543332 | No Recognized Claim |
| 81664 | 530152862 | Void or Withdrawn | 243088 | 530349680 | No Recognized Claim | 404512 | 530543334 | No Recognized Claim |
| 81665 | 530152863 | Void or Withdrawn | 243089 | 530349681 | No Recognized Claim | 404513 | 530543335 | No Recognized Claim |
| 81666 | 530152864 | Void or Withdrawn | 243090 | 530349682 | No Eligible Purchases | 404514 | 530543336 | No Recognized Claim |
| 81667 | 530152865 | Void or Withdrawn | 243091 | 530349683 | No Recognized Claim | 404515 | 530543338 | No Recognized Claim |
| 81668 | 530152866 | Void or Withdrawn | 243092 | 530349684 | No Eligible Purchases | 404516 | 530543339 | No Recognized Claim |
| 81669 | 530152867 | Void or Withdrawn | 243093 | 530349685 | No Recognized Claim | 404517 | 530543340 | No Recognized Claim |
| 81670 | 530152868 | Void or Withdrawn | 243094 | 530349686 | No Recognized Claim | 404518 | 530543341 | No Recognized Claim |
| 81671 | 530152869 | Void or Withdrawn | 243095 | 530349689 | No Recognized Claim | 404519 | 530543343 | No Recognized Claim |
| 81672 | 530152870 | Void or Withdrawn | 243096 | 530349691 | No Recognized Claim | 404520 | 530543344 | No Recognized Claim |
| 81673 | 530152871 | Void or Withdrawn | 243097 | 530349692 | No Recognized Claim | 404521 | 530543345 | No Recognized Claim |
| 81674 | 530152872 | Void or Withdrawn | 243098 | 530349693 | No Recognized Claim | 404522 | 530543349 | No Recognized Claim |
| 81675 | 530152873 | Void or Withdrawn | 243099 | 530349695 | No Eligible Purchases | 404523 | 530543350 | No Recognized Claim |
| 81676 | 530152874 | Void or Withdrawn | 243100 | 530349698 | No Eligible Purchases | 404524 | 530543351 | No Recognized Claim |
| 81677 | 530152875 | Void or Withdrawn | 243101 | 530349700 | No Recognized Claim | 404525 | 530543353 | No Recognized Claim |
| 81678 | 530152876 | Void or Withdrawn | 243102 | 530349701 | No Recognized Claim | 404526 | 530543354 | No Recognized Claim |
| 81679 | 530152877 | Void or Withdrawn | 243103 | 530349702 | No Recognized Claim | 404527 | 530543355 | No Recognized Claim |
| 81680 | 530152878 | Void or Withdrawn | 243104 | 530349703 | No Recognized Claim | 404528 | 530543356 | No Recognized Claim |
| 81681 | 530152879 | Void or Withdrawn | 243105 | 530349706 | No Recognized Claim | 404529 | 530543357 | No Recognized Claim |
| 81682 | 530152880 | Void or Withdrawn | 243106 | 530349707 | No Recognized Claim | 404530 | 530543358 | No Eligible Purchases |
| 81683 | 530152881 | Void or Withdrawn | 243107 | 530349708 | No Recognized Claim | 404531 | 530543359 | No Recognized Claim |
| 81684 | 530152882 | Void or Withdrawn | 243108 | 530349709 | No Recognized Claim | 404532 | 530543360 | No Recognized Claim |
| 81685 | 530152883 | Void or Withdrawn | 243109 | 530349711 | No Recognized Claim | 404533 | 530543362 | No Recognized Claim |
| 81686 | 530152884 | Void or Withdrawn | 243110 | 530349712 | No Eligible Purchases | 404534 | 530543363 | No Recognized Claim |
| 81687 | 530152885 | Void or Withdrawn | 243111 | 530349713 | No Recognized Claim | 404535 | 530543364 | No Recognized Claim |
| 81688 | 530152886 | Void or Withdrawn | 243112 | 530349714 | No Recognized Claim | 404536 | 530543365 | No Recognized Claim |
| 81689 | 530152887 | Void or Withdrawn | 243113 | 530349715 | No Recognized Claim | 404537 | 530543366 | No Recognized Claim |
| 81690 | 530152888 | Void or Withdrawn | 243114 | 530349716 | No Recognized Claim | 404538 | 530543367 | No Recognized Claim |
| 81691 | 530152889 | Void or Withdrawn | 243115 | 530349719 | No Recognized Claim | 404539 | 530543368 | No Recognized Claim |
| 81692 | 530152890 | Void or Withdrawn | 243116 | 530349720 | No Recognized Claim | 404540 | 530543369 | No Eligible Purchases |
| 81693 | 530152891 | Void or Withdrawn | 243117 | 530349721 | No Eligible Purchases | 404541 | 530543370 | No Recognized Claim |
| 81694 | 530152892 | Void or Withdrawn | 243118 | 530349722 | No Recognized Claim | 404542 | 530543371 | No Recognized Claim |
| 81695 | 530152893 | Void or Withdrawn | 243119 | 530349723 | No Recognized Claim | 404543 | 530543372 | No Recognized Claim |
| 81696 | 530152894 | Void or Withdrawn | 243120 | 530349726 | No Recognized Claim | 404544 | 530543373 | No Recognized Claim |
| 81697 | 530152895 | Void or Withdrawn | 243121 | 530349727 | No Eligible Purchases | 404545 | 530543376 | No Recognized Claim |
| 81698 | 530152896 | Void or Withdrawn | 243122 | 530349728 | No Recognized Claim | 404546 | 530543378 | No Recognized Claim |
| 81699 | 530152897 | Void or Withdrawn | 243123 | 530349729 | No Recognized Claim | 404547 | 530543379 | No Recognized Claim |
| 81700 | 530152898 | Void or Withdrawn | 243124 | 530349730 | No Recognized Claim | 404548 | 530543380 | No Recognized Claim |
| 81701 | 530152899 | Void or Withdrawn | 243125 | 530349731 | No Eligible Purchases | 404549 | 530543381 | No Recognized Claim |
| 81702 | 530152900 | Void or Withdrawn | 243126 | 530349732 | No Recognized Claim | 404550 | 530543382 | No Recognized Claim |
| 81703 | 530152901 | Void or Withdrawn | 243127 | 530349738 | No Eligible Purchases | 404551 | 530543383 | No Recognized Claim |
| 81704 | 530152902 | Void or Withdrawn | 243128 | 530349740 | No Recognized Claim | 404552 | 530543384 | No Recognized Claim |
| 81705 | 530152903 | Void or Withdrawn | 243129 | 530349741 | No Recognized Claim | 404553 | 530543385 | No Recognized Claim |
| 81706 | 530152904 | Void or Withdrawn | 243130 | 530349744 | No Eligible Purchases | 404554 | 530543386 | No Recognized Claim |
| 81707 | 530152905 | Void or Withdrawn | 243131 | 530349745 | No Recognized Claim | 404555 | 530543388 | No Recognized Claim |
| 81708 | 530152906 | Void or Withdrawn | 243132 | 530349746 | No Eligible Purchases | 404556 | 530543390 | No Recognized Claim |
| 81709 | 530152907 | Void or Withdrawn | 243133 | 530349749 | No Recognized Claim | 404557 | 530543395 | No Recognized Claim |
| 81710 | 530152908 | Void or Withdrawn | 243134 | 530349750 | No Recognized Claim | 404558 | 530543397 | No Recognized Claim |
| 81711 | 530152909 | Void or Withdrawn | 243135 | 530349751 | No Eligible Purchases | 404559 | 530543398 | No Eligible Purchases |
| 81712 | 530152910 | Void or Withdrawn | 243136 | 530349752 | No Recognized Claim | 404560 | 530543399 | No Recognized Claim |
| 81713 | 530152911 | Void or Withdrawn | 243137 | 530349753 | No Eligible Purchases | 404561 | 530543400 | No Recognized Claim |
| 81714 | 530152912 | Void or Withdrawn | 243138 | 530349754 | No Recognized Claim | 404562 | 530543401 | No Recognized Claim |
| 81715 | 530152913 | Void or Withdrawn | 243139 | 530349755 | No Recognized Claim | 404563 | 530543402 | No Recognized Claim |
| 81716 | 530152914 | Void or Withdrawn | 243140 | 530349756 | No Recognized Claim | 404564 | 530543403 | No Eligible Purchases |
| 81717 | 530152915 | Void or Withdrawn | 243141 | 530349757 | No Recognized Claim | 404565 | 530543404 | No Recognized Claim |
| 81718 | 530152916 | Void or Withdrawn | 243142 | 530349758 | No Recognized Claim | 404566 | 530543405 | No Recognized Claim |
| 81719 | 530152917 | Void or Withdrawn | 243143 | 530349759 | No Eligible Purchases | 404567 | 530543406 | No Recognized Claim |
| 81720 | 530152918 | Void or Withdrawn | 243144 | 530349761 | No Recognized Claim | 404568 | 530543408 | No Eligible Purchases |
| 81721 | 530152919 | Void or Withdrawn | 243145 | 530349762 | No Recognized Claim | 404569 | 530543410 | No Recognized Claim |
| 81722 | 530152920 | Void or Withdrawn | 243146 | 530349763 | No Recognized Claim | 404570 | 530543411 | No Recognized Claim |
| 81723 | 530152921 | Void or Withdrawn | 243147 | 530349764 | No Recognized Claim | 404571 | 530543412 | No Recognized Claim |
| 81724 | 530152922 | Void or Withdrawn | 243148 | 530349766 | No Recognized Claim | 404572 | 530543414 | No Recognized Claim |
| 81725 | 530152923 | Void or Withdrawn | 243149 | 530349767 | No Recognized Claim | 404573 | 530543415 | No Recognized Claim |
| 81726 | 530152924 | Void or Withdrawn | 243150 | 530349769 | No Recognized Claim | 404574 | 530543416 | No Recognized Claim |
| 81727 | 530152925 | Void or Withdrawn | 243151 | 530349770 | No Eligible Purchases | 404575 | 530543418 | No Recognized Claim |
| 81728 | 530152926 | Void or Withdrawn | 243152 | 530349771 | No Recognized Claim | 404576 | 530543421 | No Recognized Claim |
| 81729 | 530152927 | Void or Withdrawn | 243153 | 530349774 | No Recognized Claim | 404577 | 530543422 | No Recognized Claim |
| 81730 | 530152928 | Void or Withdrawn | 243154 | 530349775 | No Recognized Claim | 404578 | 530543423 | No Recognized Claim |
| 81731 | 530152929 | Void or Withdrawn | 243155 | 530349776 | No Eligible Purchases | 404579 | 530543424 | No Recognized Claim |
| 81732 | 530152930 | Void or Withdrawn | 243156 | 530349778 | No Recognized Claim | 404580 | 530543426 | No Recognized Claim |
| 81733 | 530152931 | Void or Withdrawn | 243157 | 530349780 | No Recognized Claim | 404581 | 530543427 | No Recognized Claim |
| 81734 | 530152932 | Void or Withdrawn | 243158 | 530349781 | No Recognized Claim | 404582 | 530543428 | No Recognized Claim |
| 81735 | 530152933 | Void or Withdrawn | 243159 | 530349782 | No Recognized Claim | 404583 | 530543429 | No Recognized Claim |
| 81736 | 530152934 | Void or Withdrawn | 243160 | 530349783 | No Recognized Claim | 404584 | 530543432 | No Recognized Claim |
| 81737 | 530152935 | Void or Withdrawn | 243161 | 530349784 | No Recognized Claim | 404585 | 530543433 | No Recognized Claim |
| 81738 | 530152936 | Void or Withdrawn | 243162 | 530349785 | No Recognized Claim | 404586 | 530543434 | No Recognized Claim |
| 81739 | 530152937 | Void or Withdrawn | 243163 | 530349786 | No Recognized Claim | 404587 | 530543435 | No Recognized Claim |
| 81740 | 530152938 | Void or Withdrawn | 243164 | 530349787 | No Recognized Claim | 404588 | 530543438 | No Recognized Claim |
| 81741 | 530152939 | Void or Withdrawn | 243165 | 530349788 | No Eligible Purchases | 404589 | 530543439 | No Recognized Claim |
| 81742 | 530152940 | Void or Withdrawn | 243166 | 530349789 | No Recognized Claim | 404590 | 530543440 | No Recognized Claim |
| 81743 | 530152941 | Void or Withdrawn | 243167 | 530349790 | No Recognized Claim | 404591 | 530543442 | No Recognized Claim |
| 81744 | 530152942 | Void or Withdrawn | 243168 | 530349793 | No Recognized Claim | 404592 | 530543443 | No Recognized Claim |
| 81745 | 530152943 | Void or Withdrawn | 243169 | 530349794 | No Recognized Claim | 404593 | 530543444 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81746 | 530152944 | Void or Withdrawn | 243170 | 530349795 | No Recognized Claim | 404594 | 530543445 | No Recognized Claim |
| 81747 | 530152945 | Void or Withdrawn | 243171 | 530349796 | No Recognized Claim | 404595 | 530543447 | No Recognized Claim |
| 81748 | 530152946 | Void or Withdrawn | 243172 | 530349797 | No Recognized Claim | 404596 | 530543448 | No Recognized Claim |
| 81749 | 530152947 | Void or Withdrawn | 243173 | 530349799 | No Recognized Claim | 404597 | 530543449 | No Recognized Claim |
| 81750 | 530152948 | Void or Withdrawn | 243174 | 530349800 | No Eligible Purchases | 404598 | 530543452 | No Recognized Claim |
| 81751 | 530152949 | Void or Withdrawn | 243175 | 530349801 | No Recognized Claim | 404599 | 530543453 | No Recognized Claim |
| 81752 | 530152950 | Void or Withdrawn | 243176 | 530349802 | No Recognized Claim | 404600 | 530543454 | No Recognized Claim |
| 81753 | 530152951 | Void or Withdrawn | 243177 | 530349804 | No Recognized Claim | 404601 | 530543455 | No Recognized Claim |
| 81754 | 530152952 | Void or Withdrawn | 243178 | 530349808 | No Recognized Claim | 404602 | 530543456 | No Recognized Claim |
| 81755 | 530152953 | Void or Withdrawn | 243179 | 530349809 | No Recognized Claim | 404603 | 530543458 | No Recognized Claim |
| 81756 | 530152954 | Void or Withdrawn | 243180 | 530349811 | No Eligible Purchases | 404604 | 530543459 | No Recognized Claim |
| 81757 | 530152955 | Void or Withdrawn | 243181 | 530349812 | No Recognized Claim | 404605 | 530543460 | No Recognized Claim |
| 81758 | 530152956 | Void or Withdrawn | 243182 | 530349815 | No Recognized Claim | 404606 | 530543461 | No Eligible Purchases |
| 81759 | 530152957 | Void or Withdrawn | 243183 | 530349818 | No Recognized Claim | 404607 | 530543462 | No Recognized Claim |
| 81760 | 530152958 | Void or Withdrawn | 243184 | 530349821 | No Recognized Claim | 404608 | 530543463 | No Recognized Claim |
| 81761 | 530152959 | Void or Withdrawn | 243185 | 530349822 | No Recognized Claim | 404609 | 530543465 | No Recognized Claim |
| 81762 | 530152960 | Void or Withdrawn | 243186 | 530349824 | No Recognized Claim | 404610 | 530543467 | No Recognized Claim |
| 81763 | 530152961 | Void or Withdrawn | 243187 | 530349826 | No Recognized Claim | 404611 | 530543469 | No Recognized Claim |
| 81764 | 530152962 | Void or Withdrawn | 243188 | 530349828 | No Eligible Purchases | 404612 | 530543470 | No Recognized Claim |
| 81765 | 530152963 | Void or Withdrawn | 243189 | 530349829 | No Recognized Claim | 404613 | 530543471 | No Recognized Claim |
| 81766 | 530152964 | Void or Withdrawn | 243190 | 530349830 | No Eligible Purchases | 404614 | 530543472 | No Recognized Claim |
| 81767 | 530152965 | Void or Withdrawn | 243191 | 530349832 | No Recognized Claim | 404615 | 530543475 | No Recognized Claim |
| 81768 | 530152966 | Void or Withdrawn | 243192 | 530349833 | No Recognized Claim | 404616 | 530543476 | No Recognized Claim |
| 81769 | 530152967 | Void or Withdrawn | 243193 | 530349834 | No Recognized Claim | 404617 | 530543479 | No Recognized Claim |
| 81770 | 530152968 | Void or Withdrawn | 243194 | 530349835 | No Recognized Claim | 404618 | 530543480 | No Recognized Claim |
| 81771 | 530152969 | Void or Withdrawn | 243195 | 530349836 | No Eligible Purchases | 404619 | 530543481 | No Recognized Claim |
| 81772 | 530152970 | Void or Withdrawn | 243196 | 530349837 | No Recognized Claim | 404620 | 530543482 | No Recognized Claim |
| 81773 | 530152971 | Void or Withdrawn | 243197 | 530349838 | No Recognized Claim | 404621 | 530543483 | No Recognized Claim |
| 81774 | 530152972 | Void or Withdrawn | 243198 | 530349839 | No Recognized Claim | 404622 | 530543485 | No Recognized Claim |
| 81775 | 530152973 | Void or Withdrawn | 243199 | 530349840 | No Recognized Claim | 404623 | 530543486 | No Recognized Claim |
| 81776 | 530152974 | Void or Withdrawn | 243200 | 530349841 | No Eligible Purchases | 404624 | 530543487 | No Recognized Claim |
| 81777 | 530152975 | Void or Withdrawn | 243201 | 530349843 | No Recognized Claim | 404625 | 530543488 | No Recognized Claim |
| 81778 | 530152976 | Void or Withdrawn | 243202 | 530349844 | No Eligible Purchases | 404626 | 530543490 | No Recognized Claim |
| 81779 | 530152977 | Void or Withdrawn | 243203 | 530349845 | No Recognized Claim | 404627 | 530543493 | No Recognized Claim |
| 81780 | 530152978 | Void or Withdrawn | 243204 | 530349846 | No Recognized Claim | 404628 | 530543494 | No Recognized Claim |
| 81781 | 530152979 | Void or Withdrawn | 243205 | 530349847 | No Recognized Claim | 404629 | 530543495 | No Recognized Claim |
| 81782 | 530152980 | Void or Withdrawn | 243206 | 530349849 | No Recognized Claim | 404630 | 530543497 | No Recognized Claim |
| 81783 | 530152981 | Void or Withdrawn | 243207 | 530349850 | No Recognized Claim | 404631 | 530543499 | No Recognized Claim |
| 81784 | 530152982 | Void or Withdrawn | 243208 | 530349851 | No Eligible Purchases | 404632 | 530543501 | No Recognized Claim |
| 81785 | 530152983 | Void or Withdrawn | 243209 | 530349853 | No Eligible Purchases | 404633 | 530543502 | No Recognized Claim |
| 81786 | 530152984 | Void or Withdrawn | 243210 | 530349854 | No Recognized Claim | 404634 | 530543505 | No Recognized Claim |
| 81787 | 530152985 | Void or Withdrawn | 243211 | 530349855 | No Recognized Claim | 404635 | 530543506 | No Recognized Claim |
| 81788 | 530152986 | Void or Withdrawn | 243212 | 530349856 | No Recognized Claim | 404636 | 530543507 | No Recognized Claim |
| 81789 | 530152987 | Void or Withdrawn | 243213 | 530349857 | No Recognized Claim | 404637 | 530543508 | No Recognized Claim |
| 81790 | 530152988 | Void or Withdrawn | 243214 | 530349858 | No Recognized Claim | 404638 | 530543509 | No Recognized Claim |
| 81791 | 530152989 | Void or Withdrawn | 243215 | 530349862 | No Recognized Claim | 404639 | 530543511 | No Recognized Claim |
| 81792 | 530152990 | Void or Withdrawn | 243216 | 530349863 | No Eligible Purchases | 404640 | 530543512 | No Recognized Claim |
| 81793 | 530152991 | Void or Withdrawn | 243217 | 530349864 | No Recognized Claim | 404641 | 530543513 | No Recognized Claim |
| 81794 | 530152992 | Void or Withdrawn | 243218 | 530349866 | No Eligible Purchases | 404642 | 530543516 | No Recognized Claim |
| 81795 | 530152993 | Void or Withdrawn | 243219 | 530349867 | No Recognized Claim | 404643 | 530543518 | No Recognized Claim |
| 81796 | 530152994 | Void or Withdrawn | 243220 | 530349868 | No Recognized Claim | 404644 | 530543519 | No Recognized Claim |
| 81797 | 530152995 | Void or Withdrawn | 243221 | 530349870 | No Recognized Claim | 404645 | 530543520 | No Eligible Purchases |
| 81798 | 530152996 | Void or Withdrawn | 243222 | 530349871 | No Eligible Purchases | 404646 | 530543522 | No Recognized Claim |
| 81799 | 530152997 | Void or Withdrawn | 243223 | 530349872 | No Recognized Claim | 404647 | 530543523 | No Recognized Claim |
| 81800 | 530152998 | Void or Withdrawn | 243224 | 530349873 | No Recognized Claim | 404648 | 530543524 | No Recognized Claim |
| 81801 | 530152999 | Void or Withdrawn | 243225 | 530349875 | No Recognized Claim | 404649 | 530543525 | No Recognized Claim |
| 81802 | 530153000 | Void or Withdrawn | 243226 | 530349876 | No Eligible Purchases | 404650 | 530543527 | No Recognized Claim |
| 81803 | 530153001 | Void or Withdrawn | 243227 | 530349877 | No Eligible Purchases | 404651 | 530543530 | No Recognized Claim |
| 81804 | 530153002 | Void or Withdrawn | 243228 | 530349879 | No Recognized Claim | 404652 | 530543531 | No Recognized Claim |
| 81805 | 530153003 | Void or Withdrawn | 243229 | 530349883 | No Recognized Claim | 404653 | 530543532 | No Recognized Claim |
| 81806 | 530153004 | Void or Withdrawn | 243230 | 530349884 | No Recognized Claim | 404654 | 530543533 | No Eligible Purchases |
| 81807 | 530153005 | Void or Withdrawn | 243231 | 530349886 | No Recognized Claim | 404655 | 530543534 | No Recognized Claim |
| 81808 | 530153006 | Void or Withdrawn | 243232 | 530349887 | No Recognized Claim | 404656 | 530543536 | No Recognized Claim |
| 81809 | 530153007 | Void or Withdrawn | 243233 | 530349888 | No Recognized Claim | 404657 | 530543537 | No Recognized Claim |
| 81810 | 530153008 | Void or Withdrawn | 243234 | 530349889 | No Recognized Claim | 404658 | 530543538 | No Recognized Claim |
| 81811 | 530153009 | Void or Withdrawn | 243235 | 530349890 | No Recognized Claim | 404659 | 530543540 | No Recognized Claim |
| 81812 | 530153010 | Void or Withdrawn | 243236 | 530349892 | No Recognized Claim | 404660 | 530543541 | No Recognized Claim |
| 81813 | 530153011 | Void or Withdrawn | 243237 | 530349893 | No Eligible Purchases | 404661 | 530543542 | No Recognized Claim |
| 81814 | 530153012 | Void or Withdrawn | 243238 | 530349894 | No Recognized Claim | 404662 | 530543543 | No Recognized Claim |
| 81815 | 530153013 | Void or Withdrawn | 243239 | 530349895 | No Eligible Purchases | 404663 | 530543545 | No Recognized Claim |
| 81816 | 530153014 | Void or Withdrawn | 243240 | 530349898 | No Recognized Claim | 404664 | 530543546 | No Recognized Claim |
| 81817 | 530153015 | Void or Withdrawn | 243241 | 530349899 | No Recognized Claim | 404665 | 530543549 | No Recognized Claim |
| 81818 | 530153016 | Void or Withdrawn | 243242 | 530349902 | No Eligible Purchases | 404666 | 530543551 | No Recognized Claim |
| 81819 | 530153017 | Void or Withdrawn | 243243 | 530349903 | No Recognized Claim | 404667 | 530543553 | No Recognized Claim |
| 81820 | 530153018 | Void or Withdrawn | 243244 | 530349904 | No Recognized Claim | 404668 | 530543555 | No Recognized Claim |
| 81821 | 530153019 | Void or Withdrawn | 243245 | 530349905 | No Recognized Claim | 404669 | 530543557 | No Recognized Claim |
| 81822 | 530153020 | Void or Withdrawn | 243246 | 530349906 | No Recognized Claim | 404670 | 530543558 | No Recognized Claim |
| 81823 | 530153021 | Void or Withdrawn | 243247 | 530349907 | No Recognized Claim | 404671 | 530543559 | No Recognized Claim |
| 81824 | 530153022 | Void or Withdrawn | 243248 | 530349908 | No Eligible Purchases | 404672 | 530543560 | No Recognized Claim |
| 81825 | 530153023 | Void or Withdrawn | 243249 | 530349909 | No Recognized Claim | 404673 | 530543562 | No Recognized Claim |
| 81826 | 530153024 | Void or Withdrawn | 243250 | 530349910 | No Recognized Claim | 404674 | 530543563 | No Recognized Claim |
| 81827 | 530153025 | Void or Withdrawn | 243251 | 530349913 | No Recognized Claim | 404675 | 530543565 | No Recognized Claim |
| 81828 | 530153026 | Void or Withdrawn | 243252 | 530349915 | No Recognized Claim | 404676 | 530543567 | No Eligible Purchases |
| 81829 | 530153027 | Void or Withdrawn | 243253 | 530349916 | No Eligible Purchases | 404677 | 530543568 | No Recognized Claim |
| 81830 | 530153028 | Void or Withdrawn | 243254 | 530349917 | No Recognized Claim | 404678 | 530543569 | No Recognized Claim |
| 81831 | 530153029 | Void or Withdrawn | 243255 | 530349919 | No Eligible Purchases | 404679 | 530543571 | No Recognized Claim |
| 81832 | 530153030 | Void or Withdrawn | 243256 | 530349920 | No Recognized Claim | 404680 | 530543572 | No Recognized Claim |
| 81833 | 530153031 | Void or Withdrawn | 243257 | 530349921 | No Recognized Claim | 404681 | 530543573 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81834 | 530153032 | Void or Withdrawn | 243258 | 530349922 | No Recognized Claim | 404682 | 530543574 | No Recognized Claim |
| 81835 | 530153033 | Void or Withdrawn | 243259 | 530349924 | No Recognized Claim | 404683 | 530543575 | No Recognized Claim |
| 81836 | 530153034 | Void or Withdrawn | 243260 | 530349925 | No Recognized Claim | 404684 | 530543578 | No Recognized Claim |
| 81837 | 530153035 | Void or Withdrawn | 243261 | 530349926 | No Eligible Purchases | 404685 | 530543579 | No Recognized Claim |
| 81838 | 530153036 | Void or Withdrawn | 243262 | 530349927 | No Recognized Claim | 404686 | 530543580 | No Recognized Claim |
| 81839 | 530153037 | Void or Withdrawn | 243263 | 530349929 | No Recognized Claim | 404687 | 530543581 | No Recognized Claim |
| 81840 | 530153038 | Void or Withdrawn | 243264 | 530349930 | No Recognized Claim | 404688 | 530543582 | No Recognized Claim |
| 81841 | 530153039 | Void or Withdrawn | 243265 | 530349932 | No Recognized Claim | 404689 | 530543586 | No Recognized Claim |
| 81842 | 530153040 | Void or Withdrawn | 243266 | 530349933 | No Recognized Claim | 404690 | 530543587 | No Recognized Claim |
| 81843 | 530153041 | Void or Withdrawn | 243267 | 530349935 | No Recognized Claim | 404691 | 530543588 | No Recognized Claim |
| 81844 | 530153042 | Void or Withdrawn | 243268 | 530349937 | No Recognized Claim | 404692 | 530543590 | No Recognized Claim |
| 81845 | 530153043 | Void or Withdrawn | 243269 | 530349939 | No Eligible Purchases | 404693 | 530543599 | No Recognized Claim |
| 81846 | 530153044 | Void or Withdrawn | 243270 | 530349941 | No Recognized Claim | 404694 | 530543603 | No Recognized Claim |
| 81847 | 530153045 | Void or Withdrawn | 243271 | 530349942 | No Eligible Purchases | 404695 | 530543604 | No Recognized Claim |
| 81848 | 530153046 | Void or Withdrawn | 243272 | 530349943 | No Recognized Claim | 404696 | 530543605 | No Eligible Purchases |
| 81849 | 530153047 | Void or Withdrawn | 243273 | 530349944 | No Recognized Claim | 404697 | 530543606 | No Recognized Claim |
| 81850 | 530153048 | Void or Withdrawn | 243274 | 530349946 | No Recognized Claim | 404698 | 530543607 | No Recognized Claim |
| 81851 | 530153049 | Void or Withdrawn | 243275 | 530349947 | No Recognized Claim | 404699 | 530543608 | No Recognized Claim |
| 81852 | 530153050 | Void or Withdrawn | 243276 | 530349948 | No Eligible Purchases | 404700 | 530543610 | No Recognized Claim |
| 81853 | 530153051 | Void or Withdrawn | 243277 | 530349949 | No Recognized Claim | 404701 | 530543611 | No Recognized Claim |
| 81854 | 530153052 | Void or Withdrawn | 243278 | 530349950 | No Eligible Purchases | 404702 | 530543612 | No Recognized Claim |
| 81855 | 530153053 | Void or Withdrawn | 243279 | 530349951 | No Recognized Claim | 404703 | 530543613 | No Recognized Claim |
| 81856 | 530153054 | Void or Withdrawn | 243280 | 530349952 | No Recognized Claim | 404704 | 530543614 | No Recognized Claim |
| 81857 | 530153055 | Void or Withdrawn | 243281 | 530349953 | No Recognized Claim | 404705 | 530543616 | No Recognized Claim |
| 81858 | 530153056 | Void or Withdrawn | 243282 | 530349954 | No Eligible Purchases | 404706 | 530543619 | No Recognized Claim |
| 81859 | 530153057 | Void or Withdrawn | 243283 | 530349955 | No Recognized Claim | 404707 | 530543620 | No Recognized Claim |
| 81860 | 530153058 | Void or Withdrawn | 243284 | 530349956 | No Recognized Claim | 404708 | 530543622 | No Recognized Claim |
| 81861 | 530153059 | Void or Withdrawn | 243285 | 530349958 | No Recognized Claim | 404709 | 530543623 | No Recognized Claim |
| 81862 | 530153060 | Void or Withdrawn | 243286 | 530349959 | No Recognized Claim | 404710 | 530543627 | No Recognized Claim |
| 81863 | 530153061 | Void or Withdrawn | 243287 | 530349960 | No Eligible Purchases | 404711 | 530543628 | No Recognized Claim |
| 81864 | 530153062 | Void or Withdrawn | 243288 | 530349962 | No Recognized Claim | 404712 | 530543631 | No Recognized Claim |
| 81865 | 530153063 | Void or Withdrawn | 243289 | 530349963 | No Recognized Claim | 404713 | 530543633 | No Recognized Claim |
| 81866 | 530153064 | Void or Withdrawn | 243290 | 530349965 | No Recognized Claim | 404714 | 530543634 | No Recognized Claim |
| 81867 | 530153065 | Void or Withdrawn | 243291 | 530349966 | No Recognized Claim | 404715 | 530543637 | No Recognized Claim |
| 81868 | 530153066 | Void or Withdrawn | 243292 | 530349967 | No Recognized Claim | 404716 | 530543638 | No Recognized Claim |
| 81869 | 530153067 | Void or Withdrawn | 243293 | 530349968 | No Recognized Claim | 404717 | 530543640 | No Recognized Claim |
| 81870 | 530153068 | Void or Withdrawn | 243294 | 530349970 | No Recognized Claim | 404718 | 530543641 | No Recognized Claim |
| 81871 | 530153069 | Void or Withdrawn | 243295 | 530349972 | No Eligible Purchases | 404719 | 530543644 | No Recognized Claim |
| 81872 | 530153070 | Void or Withdrawn | 243296 | 530349975 | No Eligible Purchases | 404720 | 530543645 | No Eligible Purchases |
| 81873 | 530153071 | Void or Withdrawn | 243297 | 530349978 | No Eligible Purchases | 404721 | 530543648 | No Recognized Claim |
| 81874 | 530153072 | Void or Withdrawn | 243298 | 530349979 | No Recognized Claim | 404722 | 530543649 | No Recognized Claim |
| 81875 | 530153073 | Void or Withdrawn | 243299 | 530349984 | No Eligible Purchases | 404723 | 530543650 | No Recognized Claim |
| 81876 | 530153074 | Void or Withdrawn | 243300 | 530349986 | No Recognized Claim | 404724 | 530543651 | No Recognized Claim |
| 81877 | 530153075 | Void or Withdrawn | 243301 | 530349987 | No Recognized Claim | 404725 | 530543652 | No Recognized Claim |
| 81878 | 530153076 | Void or Withdrawn | 243302 | 530349989 | No Recognized Claim | 404726 | 530543653 | No Recognized Claim |
| 81879 | 530153077 | Void or Withdrawn | 243303 | 530349992 | No Recognized Claim | 404727 | 530543654 | No Recognized Claim |
| 81880 | 530153078 | Void or Withdrawn | 243304 | 530349994 | No Eligible Purchases | 404728 | 530543655 | No Recognized Claim |
| 81881 | 530153079 | Void or Withdrawn | 243305 | 530349997 | No Recognized Claim | 404729 | 530543657 | No Recognized Claim |
| 81882 | 530153080 | Void or Withdrawn | 243306 | 530349998 | No Recognized Claim | 404730 | 530543658 | No Recognized Claim |
| 81883 | 530153081 | Void or Withdrawn | 243307 | 530349999 | No Recognized Claim | 404731 | 530543659 | No Recognized Claim |
| 81884 | 530153082 | Void or Withdrawn | 243308 | 530350000 | No Recognized Claim | 404732 | 530543660 | No Eligible Purchases |
| 81885 | 530153083 | Void or Withdrawn | 243309 | 530350002 | No Recognized Claim | 404733 | 530543661 | No Recognized Claim |
| 81886 | 530153084 | Void or Withdrawn | 243310 | 530350003 | No Recognized Claim | 404734 | 530543662 | No Recognized Claim |
| 81887 | 530153085 | Void or Withdrawn | 243311 | 530350004 | No Eligible Purchases | 404735 | 530543663 | No Recognized Claim |
| 81888 | 530153086 | Void or Withdrawn | 243312 | 530350006 | No Recognized Claim | 404736 | 530543664 | No Recognized Claim |
| 81889 | 530153087 | Void or Withdrawn | 243313 | 530350007 | No Recognized Claim | 404737 | 530543668 | No Recognized Claim |
| 81890 | 530153088 | Void or Withdrawn | 243314 | 530350010 | No Recognized Claim | 404738 | 530543670 | No Recognized Claim |
| 81891 | 530153089 | Void or Withdrawn | 243315 | 530350011 | No Eligible Purchases | 404739 | 530543672 | No Recognized Claim |
| 81892 | 530153090 | Void or Withdrawn | 243316 | 530350013 | No Recognized Claim | 404740 | 530543673 | No Recognized Claim |
| 81893 | 530153091 | Void or Withdrawn | 243317 | 530350014 | No Recognized Claim | 404741 | 530543675 | No Eligible Purchases |
| 81894 | 530153092 | Void or Withdrawn | 243318 | 530350017 | No Recognized Claim | 404742 | 530543678 | No Recognized Claim |
| 81895 | 530153093 | Void or Withdrawn | 243319 | 530350019 | No Recognized Claim | 404743 | 530543680 | No Recognized Claim |
| 81896 | 530153094 | Void or Withdrawn | 243320 | 530350020 | No Eligible Purchases | 404744 | 530543681 | No Recognized Claim |
| 81897 | 530153095 | Void or Withdrawn | 243321 | 530350021 | No Recognized Claim | 404745 | 530543682 | No Recognized Claim |
| 81898 | 530153096 | Void or Withdrawn | 243322 | 530350022 | No Recognized Claim | 404746 | 530543683 | No Recognized Claim |
| 81899 | 530153097 | Void or Withdrawn | 243323 | 530350023 | No Recognized Claim | 404747 | 530543684 | No Recognized Claim |
| 81900 | 530153098 | Void or Withdrawn | 243324 | 530350024 | No Recognized Claim | 404748 | 530543686 | No Recognized Claim |
| 81901 | 530153099 | Void or Withdrawn | 243325 | 530350025 | No Eligible Purchases | 404749 | 530543687 | No Recognized Claim |
| 81902 | 530153100 | Void or Withdrawn | 243326 | 530350026 | No Recognized Claim | 404750 | 530543688 | No Recognized Claim |
| 81903 | 530153101 | Void or Withdrawn | 243327 | 530350027 | No Recognized Claim | 404751 | 530543690 | No Recognized Claim |
| 81904 | 530153102 | Void or Withdrawn | 243328 | 530350028 | No Eligible Purchases | 404752 | 530543691 | No Recognized Claim |
| 81905 | 530153103 | Void or Withdrawn | 243329 | 530350029 | No Recognized Claim | 404753 | 530543692 | No Recognized Claim |
| 81906 | 530153104 | Void or Withdrawn | 243330 | 530350030 | No Eligible Purchases | 404754 | 530543693 | No Recognized Claim |
| 81907 | 530153105 | Void or Withdrawn | 243331 | 530350032 | No Recognized Claim | 404755 | 530543694 | No Recognized Claim |
| 81908 | 530153106 | Void or Withdrawn | 243332 | 530350033 | No Recognized Claim | 404756 | 530543695 | No Recognized Claim |
| 81909 | 530153107 | Void or Withdrawn | 243333 | 530350034 | No Eligible Purchases | 404757 | 530543696 | No Recognized Claim |
| 81910 | 530153108 | Void or Withdrawn | 243334 | 530350035 | No Recognized Claim | 404758 | 530543697 | No Recognized Claim |
| 81911 | 530153109 | Void or Withdrawn | 243335 | 530350036 | No Recognized Claim | 404759 | 530543698 | No Recognized Claim |
| 81912 | 530153110 | Void or Withdrawn | 243336 | 530350038 | No Recognized Claim | 404760 | 530543699 | No Recognized Claim |
| 81913 | 530153111 | Void or Withdrawn | 243337 | 530350039 | No Recognized Claim | 404761 | 530543701 | No Recognized Claim |
| 81914 | 530153112 | Void or Withdrawn | 243338 | 530350040 | No Recognized Claim | 404762 | 530543702 | No Recognized Claim |
| 81915 | 530153113 | Void or Withdrawn | 243339 | 530350041 | No Recognized Claim | 404763 | 530543703 | No Recognized Claim |
| 81916 | 530153114 | Void or Withdrawn | 243340 | 530350042 | No Recognized Claim | 404764 | 530543704 | No Recognized Claim |
| 81917 | 530153115 | Void or Withdrawn | 243341 | 530350044 | No Recognized Claim | 404765 | 530543705 | No Recognized Claim |
| 81918 | 530153116 | Void or Withdrawn | 243342 | 530350045 | No Recognized Claim | 404766 | 530543706 | No Recognized Claim |
| 81919 | 530153117 | Void or Withdrawn | 243343 | 530350046 | No Recognized Claim | 404767 | 530543707 | No Eligible Purchases |
| 81920 | 530153118 | Void or Withdrawn | 243344 | 530350047 | No Recognized Claim | 404768 | 530543708 | No Recognized Claim |
| 81921 | 530153119 | Void or Withdrawn | 243345 | 530350048 | No Recognized Claim | 404769 | 530543709 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81922 | 530153120 | Void or Withdrawn | 243346 | 530350049 | No Eligible Purchases | 404770 | 530543710 | No Recognized Claim |
| 81923 | 530153121 | Void or Withdrawn | 243347 | 530350050 | No Recognized Claim | 404771 | 530543712 | No Recognized Claim |
| 81924 | 530153122 | Void or Withdrawn | 243348 | 530350051 | No Recognized Claim | 404772 | 530543713 | No Recognized Claim |
| 81925 | 530153123 | Void or Withdrawn | 243349 | 530350052 | No Recognized Claim | 404773 | 530543716 | No Recognized Claim |
| 81926 | 530153124 | Void or Withdrawn | 243350 | 530350053 | No Eligible Purchases | 404774 | 530543717 | No Recognized Claim |
| 81927 | 530153125 | Void or Withdrawn | 243351 | 530350055 | No Recognized Claim | 404775 | 530543718 | No Recognized Claim |
| 81928 | 530153126 | Void or Withdrawn | 243352 | 530350057 | No Recognized Claim | 404776 | 530543719 | No Recognized Claim |
| 81929 | 530153127 | Void or Withdrawn | 243353 | 530350059 | No Recognized Claim | 404777 | 530543721 | No Recognized Claim |
| 81930 | 530153128 | Void or Withdrawn | 243354 | 530350061 | No Eligible Purchases | 404778 | 530543722 | No Recognized Claim |
| 81931 | 530153129 | Void or Withdrawn | 243355 | 530350062 | No Recognized Claim | 404779 | 530543723 | No Recognized Claim |
| 81932 | 530153130 | Void or Withdrawn | 243356 | 530350063 | No Eligible Purchases | 404780 | 530543724 | No Recognized Claim |
| 81933 | 530153131 | Void or Withdrawn | 243357 | 530350064 | No Recognized Claim | 404781 | 530543725 | No Recognized Claim |
| 81934 | 530153132 | Void or Withdrawn | 243358 | 530350066 | No Recognized Claim | 404782 | 530543726 | No Recognized Claim |
| 81935 | 530153133 | Void or Withdrawn | 243359 | 530350067 | No Eligible Purchases | 404783 | 530543727 | No Recognized Claim |
| 81936 | 530153134 | Void or Withdrawn | 243360 | 530350068 | No Eligible Purchases | 404784 | 530543728 | No Recognized Claim |
| 81937 | 530153135 | Void or Withdrawn | 243361 | 530350069 | No Recognized Claim | 404785 | 530543729 | No Recognized Claim |
| 81938 | 530153136 | Void or Withdrawn | 243362 | 530350070 | No Recognized Claim | 404786 | 530543730 | No Recognized Claim |
| 81939 | 530153137 | Void or Withdrawn | 243363 | 530350071 | No Eligible Purchases | 404787 | 530543731 | No Recognized Claim |
| 81940 | 530153138 | Void or Withdrawn | 243364 | 530350073 | No Recognized Claim | 404788 | 530543732 | No Recognized Claim |
| 81941 | 530153139 | Void or Withdrawn | 243365 | 530350074 | No Recognized Claim | 404789 | 530543733 | No Recognized Claim |
| 81942 | 530153140 | Void or Withdrawn | 243366 | 530350075 | No Eligible Purchases | 404790 | 530543734 | No Recognized Claim |
| 81943 | 530153141 | Void or Withdrawn | 243367 | 530350076 | No Recognized Claim | 404791 | 530543735 | No Recognized Claim |
| 81944 | 530153142 | Void or Withdrawn | 243368 | 530350078 | No Recognized Claim | 404792 | 530543736 | No Recognized Claim |
| 81945 | 530153143 | Void or Withdrawn | 243369 | 530350081 | No Recognized Claim | 404793 | 530543738 | No Recognized Claim |
| 81946 | 530153144 | Void or Withdrawn | 243370 | 530350084 | No Eligible Purchases | 404794 | 530543739 | No Eligible Purchases |
| 81947 | 530153145 | Void or Withdrawn | 243371 | 530350085 | No Recognized Claim | 404795 | 530543740 | No Recognized Claim |
| 81948 | 530153146 | Void or Withdrawn | 243372 | 530350086 | No Recognized Claim | 404796 | 530543741 | No Recognized Claim |
| 81949 | 530153147 | Void or Withdrawn | 243373 | 530350087 | No Recognized Claim | 404797 | 530543743 | No Recognized Claim |
| 81950 | 530153148 | Void or Withdrawn | 243374 | 530350089 | No Recognized Claim | 404798 | 530543744 | No Recognized Claim |
| 81951 | 530153149 | Void or Withdrawn | 243375 | 530350092 | No Eligible Purchases | 404799 | 530543748 | No Recognized Claim |
| 81952 | 530153150 | Void or Withdrawn | 243376 | 530350094 | No Recognized Claim | 404800 | 530543750 | No Recognized Claim |
| 81953 | 530153151 | Void or Withdrawn | 243377 | 530350095 | No Recognized Claim | 404801 | 530543754 | No Recognized Claim |
| 81954 | 530153152 | Void or Withdrawn | 243378 | 530350096 | No Recognized Claim | 404802 | 530543755 | No Recognized Claim |
| 81955 | 530153153 | Void or Withdrawn | 243379 | 530350097 | No Recognized Claim | 404803 | 530543756 | No Recognized Claim |
| 81956 | 530153154 | Void or Withdrawn | 243380 | 530350099 | No Recognized Claim | 404804 | 530543757 | No Recognized Claim |
| 81957 | 530153155 | Void or Withdrawn | 243381 | 530350100 | No Recognized Claim | 404805 | 530543759 | No Recognized Claim |
| 81958 | 530153156 | Void or Withdrawn | 243382 | 530350102 | No Recognized Claim | 404806 | 530543760 | No Recognized Claim |
| 81959 | 530153157 | Void or Withdrawn | 243383 | 530350103 | No Recognized Claim | 404807 | 530543761 | No Recognized Claim |
| 81960 | 530153158 | Void or Withdrawn | 243384 | 530350105 | No Eligible Purchases | 404808 | 530543763 | No Recognized Claim |
| 81961 | 530153159 | Void or Withdrawn | 243385 | 530350106 | No Recognized Claim | 404809 | 530543764 | No Recognized Claim |
| 81962 | 530153160 | Void or Withdrawn | 243386 | 530350108 | No Recognized Claim | 404810 | 530543765 | No Recognized Claim |
| 81963 | 530153161 | Void or Withdrawn | 243387 | 530350109 | No Recognized Claim | 404811 | 530543766 | No Recognized Claim |
| 81964 | 530153162 | Void or Withdrawn | 243388 | 530350111 | No Recognized Claim | 404812 | 530543767 | No Recognized Claim |
| 81965 | 530153163 | Void or Withdrawn | 243389 | 530350112 | No Recognized Claim | 404813 | 530543770 | No Recognized Claim |
| 81966 | 530153164 | Void or Withdrawn | 243390 | 530350113 | No Recognized Claim | 404814 | 530543771 | No Recognized Claim |
| 81967 | 530153165 | Void or Withdrawn | 243391 | 530350116 | No Eligible Purchases | 404815 | 530543775 | No Eligible Purchases |
| 81968 | 530153166 | Void or Withdrawn | 243392 | 530350117 | No Recognized Claim | 404816 | 530543776 | No Recognized Claim |
| 81969 | 530153167 | Void or Withdrawn | 243393 | 530350118 | No Recognized Claim | 404817 | 530543777 | No Recognized Claim |
| 81970 | 530153168 | Void or Withdrawn | 243394 | 530350120 | No Recognized Claim | 404818 | 530543778 | No Recognized Claim |
| 81971 | 530153169 | Void or Withdrawn | 243395 | 530350121 | No Recognized Claim | 404819 | 530543780 | No Recognized Claim |
| 81972 | 530153170 | Void or Withdrawn | 243396 | 530350122 | No Recognized Claim | 404820 | 530543781 | No Recognized Claim |
| 81973 | 530153171 | Void or Withdrawn | 243397 | 530350123 | No Recognized Claim | 404821 | 530543782 | No Eligible Purchases |
| 81974 | 530153172 | Void or Withdrawn | 243398 | 530350124 | No Recognized Claim | 404822 | 530543783 | No Recognized Claim |
| 81975 | 530153173 | Void or Withdrawn | 243399 | 530350125 | No Recognized Claim | 404823 | 530543785 | No Recognized Claim |
| 81976 | 530153174 | Void or Withdrawn | 243400 | 530350127 | No Recognized Claim | 404824 | 530543786 | No Recognized Claim |
| 81977 | 530153175 | Void or Withdrawn | 243401 | 530350128 | No Recognized Claim | 404825 | 530543787 | No Recognized Claim |
| 81978 | 530153176 | Void or Withdrawn | 243402 | 530350129 | No Recognized Claim | 404826 | 530543788 | No Recognized Claim |
| 81979 | 530153177 | Void or Withdrawn | 243403 | 530350131 | No Eligible Purchases | 404827 | 530543789 | No Recognized Claim |
| 81980 | 530153178 | Void or Withdrawn | 243404 | 530350132 | No Eligible Purchases | 404828 | 530543790 | No Recognized Claim |
| 81981 | 530153179 | Void or Withdrawn | 243405 | 530350133 | No Recognized Claim | 404829 | 530543791 | No Recognized Claim |
| 81982 | 530153180 | Void or Withdrawn | 243406 | 530350136 | No Recognized Claim | 404830 | 530543792 | No Recognized Claim |
| 81983 | 530153181 | Void or Withdrawn | 243407 | 530350139 | No Recognized Claim | 404831 | 530543793 | No Recognized Claim |
| 81984 | 530153182 | Void or Withdrawn | 243408 | 530350140 | No Eligible Purchases | 404832 | 530543794 | No Recognized Claim |
| 81985 | 530153183 | Void or Withdrawn | 243409 | 530350142 | No Eligible Purchases | 404833 | 530543795 | No Recognized Claim |
| 81986 | 530153184 | Void or Withdrawn | 243410 | 530350144 | No Recognized Claim | 404834 | 530543796 | No Recognized Claim |
| 81987 | 530153185 | Void or Withdrawn | 243411 | 530350145 | No Recognized Claim | 404835 | 530543797 | No Recognized Claim |
| 81988 | 530153186 | Void or Withdrawn | 243412 | 530350146 | No Recognized Claim | 404836 | 530543798 | No Recognized Claim |
| 81989 | 530153187 | Void or Withdrawn | 243413 | 530350147 | No Recognized Claim | 404837 | 530543799 | No Recognized Claim |
| 81990 | 530153188 | Void or Withdrawn | 243414 | 530350148 | No Recognized Claim | 404838 | 530543802 | No Recognized Claim |
| 81991 | 530153189 | Void or Withdrawn | 243415 | 530350149 | No Eligible Purchases | 404839 | 530543803 | No Recognized Claim |
| 81992 | 530153190 | Void or Withdrawn | 243416 | 530350150 | No Recognized Claim | 404840 | 530543805 | No Recognized Claim |
| 81993 | 530153191 | Void or Withdrawn | 243417 | 530350152 | No Eligible Purchases | 404841 | 530543807 | No Recognized Claim |
| 81994 | 530153192 | Void or Withdrawn | 243418 | 530350153 | No Recognized Claim | 404842 | 530543808 | No Recognized Claim |
| 81995 | 530153193 | Void or Withdrawn | 243419 | 530350155 | No Eligible Purchases | 404843 | 530543812 | No Recognized Claim |
| 81996 | 530153194 | Void or Withdrawn | 243420 | 530350157 | No Recognized Claim | 404844 | 530543813 | No Recognized Claim |
| 81997 | 530153195 | Void or Withdrawn | 243421 | 530350158 | No Eligible Purchases | 404845 | 530543814 | No Recognized Claim |
| 81998 | 530153196 | Void or Withdrawn | 243422 | 530350159 | No Eligible Purchases | 404846 | 530543815 | No Recognized Claim |
| 81999 | 530153197 | Void or Withdrawn | 243423 | 530350161 | No Recognized Claim | 404847 | 530543816 | No Recognized Claim |
| 82000 | 530153198 | Void or Withdrawn | 243424 | 530350162 | No Recognized Claim | 404848 | 530543817 | No Recognized Claim |
| 82001 | 530153199 | Void or Withdrawn | 243425 | 530350163 | No Recognized Claim | 404849 | 530543818 | No Recognized Claim |
| 82002 | 530153200 | Void or Withdrawn | 243426 | 530350164 | No Eligible Purchases | 404850 | 530543820 | No Recognized Claim |
| 82003 | 530153201 | Void or Withdrawn | 243427 | 530350167 | No Eligible Purchases | 404851 | 530543822 | No Recognized Claim |
| 82004 | 530153202 | Void or Withdrawn | 243428 | 530350168 | No Recognized Claim | 404852 | 530543823 | No Recognized Claim |
| 82005 | 530153203 | Void or Withdrawn | 243429 | 530350169 | No Eligible Purchases | 404853 | 530543826 | No Eligible Purchases |
| 82006 | 530153204 | Void or Withdrawn | 243430 | 530350171 | No Eligible Purchases | 404854 | 530543827 | No Recognized Claim |
| 82007 | 530153205 | Void or Withdrawn | 243431 | 530350172 | No Eligible Purchases | 404855 | 530543828 | No Recognized Claim |
| 82008 | 530153206 | Void or Withdrawn | 243432 | 530350174 | No Recognized Claim | 404856 | 530543831 | No Recognized Claim |
| 82009 | 530153207 | Void or Withdrawn | 243433 | 530350175 | No Recognized Claim | 404857 | 530543832 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 82010 | 530153208 | Void or Withdrawn | 243434 | 530350178 | No Recognized Claim | 404858 | 530543833 | No Recognized Claim |
| 82011 | 530153209 | Void or Withdrawn | 243435 | 530350180 | No Eligible Purchases | 404859 | 530543834 | No Recognized Claim |
| 82012 | 530153210 | Void or Withdrawn | 243436 | 530350181 | No Recognized Claim | 404860 | 530543835 | No Recognized Claim |
| 82013 | 530153211 | Void or Withdrawn | 243437 | 530350182 | No Recognized Claim | 404861 | 530543836 | No Recognized Claim |
| 82014 | 530153212 | Void or Withdrawn | 243438 | 530350183 | No Eligible Purchases | 404862 | 530543838 | No Recognized Claim |
| 82015 | 530153213 | Void or Withdrawn | 243439 | 530350185 | No Recognized Claim | 404863 | 530543840 | No Recognized Claim |
| 82016 | 530153214 | Void or Withdrawn | 243440 | 530350186 | No Eligible Purchases | 404864 | 530543842 | No Recognized Claim |
| 82017 | 530153215 | Void or Withdrawn | 243441 | 530350189 | No Recognized Claim | 404865 | 530543844 | No Recognized Claim |
| 82018 | 530153216 | Void or Withdrawn | 243442 | 530350191 | No Eligible Purchases | 404866 | 530543845 | No Recognized Claim |
| 82019 | 530153217 | Void or Withdrawn | 243443 | 530350192 | No Recognized Claim | 404867 | 530543846 | No Recognized Claim |
| 82020 | 530153218 | Void or Withdrawn | 243444 | 530350193 | No Recognized Claim | 404868 | 530543847 | No Recognized Claim |
| 82021 | 530153219 | Void or Withdrawn | 243445 | 530350194 | No Recognized Claim | 404869 | 530543848 | No Recognized Claim |
| 82022 | 530153220 | Void or Withdrawn | 243446 | 530350195 | No Recognized Claim | 404870 | 530543849 | No Recognized Claim |
| 82023 | 530153221 | Void or Withdrawn | 243447 | 530350196 | No Recognized Claim | 404871 | 530543850 | No Recognized Claim |
| 82024 | 530153222 | Void or Withdrawn | 243448 | 530350198 | No Recognized Claim | 404872 | 530543851 | No Recognized Claim |
| 82025 | 530153223 | Void or Withdrawn | 243449 | 530350199 | No Recognized Claim | 404873 | 530543852 | No Recognized Claim |
| 82026 | 530153224 | Void or Withdrawn | 243450 | 530350200 | No Recognized Claim | 404874 | 530543853 | No Recognized Claim |
| 82027 | 530153225 | Void or Withdrawn | 243451 | 530350201 | No Recognized Claim | 404875 | 530543854 | No Recognized Claim |
| 82028 | 530153226 | Void or Withdrawn | 243452 | 530350202 | No Recognized Claim | 404876 | 530543855 | No Recognized Claim |
| 82029 | 530153227 | Void or Withdrawn | 243453 | 530350203 | No Recognized Claim | 404877 | 530543856 | No Recognized Claim |
| 82030 | 530153228 | Void or Withdrawn | 243454 | 530350204 | No Eligible Purchases | 404878 | 530543857 | No Eligible Purchases |
| 82031 | 530153229 | Void or Withdrawn | 243455 | 530350205 | No Recognized Claim | 404879 | 530543858 | No Recognized Claim |
| 82032 | 530153230 | Void or Withdrawn | 243456 | 530350206 | No Recognized Claim | 404880 | 530543859 | No Recognized Claim |
| 82033 | 530153231 | Void or Withdrawn | 243457 | 530350207 | No Recognized Claim | 404881 | 530543860 | No Recognized Claim |
| 82034 | 530153232 | Void or Withdrawn | 243458 | 530350208 | No Eligible Purchases | 404882 | 530543861 | No Recognized Claim |
| 82035 | 530153233 | Void or Withdrawn | 243459 | 530350209 | No Recognized Claim | 404883 | 530543862 | No Recognized Claim |
| 82036 | 530153234 | Void or Withdrawn | 243460 | 530350210 | No Recognized Claim | 404884 | 530543863 | No Recognized Claim |
| 82037 | 530153235 | Void or Withdrawn | 243461 | 530350211 | No Recognized Claim | 404885 | 530543864 | No Recognized Claim |
| 82038 | 530153236 | Void or Withdrawn | 243462 | 530350212 | No Recognized Claim | 404886 | 530543865 | No Recognized Claim |
| 82039 | 530153237 | Void or Withdrawn | 243463 | 530350213 | No Recognized Claim | 404887 | 530543866 | No Recognized Claim |
| 82040 | 530153238 | Void or Withdrawn | 243464 | 530350214 | No Recognized Claim | 404888 | 530543867 | No Recognized Claim |
| 82041 | 530153239 | Void or Withdrawn | 243465 | 530350215 | No Recognized Claim | 404889 | 530543868 | No Recognized Claim |
| 82042 | 530153240 | Void or Withdrawn | 243466 | 530350216 | No Recognized Claim | 404890 | 530543870 | No Recognized Claim |
| 82043 | 530153241 | Void or Withdrawn | 243467 | 530350219 | No Recognized Claim | 404891 | 530543871 | No Recognized Claim |
| 82044 | 530153242 | Void or Withdrawn | 243468 | 530350220 | No Eligible Purchases | 404892 | 530543872 | No Recognized Claim |
| 82045 | 530153243 | Void or Withdrawn | 243469 | 530350221 | No Recognized Claim | 404893 | 530543873 | No Recognized Claim |
| 82046 | 530153244 | Void or Withdrawn | 243470 | 530350222 | No Eligible Purchases | 404894 | 530543874 | No Recognized Claim |
| 82047 | 530153245 | Void or Withdrawn | 243471 | 530350223 | No Recognized Claim | 404895 | 530543875 | No Recognized Claim |
| 82048 | 530153246 | Void or Withdrawn | 243472 | 530350224 | No Eligible Purchases | 404896 | 530543876 | No Recognized Claim |
| 82049 | 530153247 | Void or Withdrawn | 243473 | 530350225 | No Eligible Purchases | 404897 | 530543878 | No Recognized Claim |
| 82050 | 530153248 | Void or Withdrawn | 243474 | 530350226 | No Recognized Claim | 404898 | 530543880 | No Recognized Claim |
| 82051 | 530153249 | Void or Withdrawn | 243475 | 530350227 | No Eligible Purchases | 404899 | 530543881 | No Recognized Claim |
| 82052 | 530153250 | Void or Withdrawn | 243476 | 530350231 | No Recognized Claim | 404900 | 530543882 | No Recognized Claim |
| 82053 | 530153251 | Void or Withdrawn | 243477 | 530350233 | No Recognized Claim | 404901 | 530543883 | No Recognized Claim |
| 82054 | 530153252 | Void or Withdrawn | 243478 | 530350234 | No Recognized Claim | 404902 | 530543884 | No Recognized Claim |
| 82055 | 530153253 | Void or Withdrawn | 243479 | 530350235 | No Recognized Claim | 404903 | 530543885 | No Recognized Claim |
| 82056 | 530153254 | Void or Withdrawn | 243480 | 530350237 | No Eligible Purchases | 404904 | 530543886 | No Recognized Claim |
| 82057 | 530153255 | Void or Withdrawn | 243481 | 530350238 | No Recognized Claim | 404905 | 530543888 | No Recognized Claim |
| 82058 | 530153256 | Void or Withdrawn | 243482 | 530350241 | No Eligible Purchases | 404906 | 530543889 | No Recognized Claim |
| 82059 | 530153257 | Void or Withdrawn | 243483 | 530350244 | No Recognized Claim | 404907 | 530543890 | No Recognized Claim |
| 82060 | 530153258 | Void or Withdrawn | 243484 | 530350246 | No Recognized Claim | 404908 | 530543891 | No Recognized Claim |
| 82061 | 530153259 | Void or Withdrawn | 243485 | 530350247 | No Recognized Claim | 404909 | 530543892 | No Recognized Claim |
| 82062 | 530153260 | Void or Withdrawn | 243486 | 530350248 | No Recognized Claim | 404910 | 530543893 | No Recognized Claim |
| 82063 | 530153261 | Void or Withdrawn | 243487 | 530350249 | No Recognized Claim | 404911 | 530543894 | No Recognized Claim |
| 82064 | 530153262 | Void or Withdrawn | 243488 | 530350250 | No Recognized Claim | 404912 | 530543895 | No Recognized Claim |
| 82065 | 530153263 | Void or Withdrawn | 243489 | 530350251 | No Eligible Purchases | 404913 | 530543896 | No Recognized Claim |
| 82066 | 530153264 | Void or Withdrawn | 243490 | 530350252 | No Recognized Claim | 404914 | 530543898 | No Recognized Claim |
| 82067 | 530153265 | Void or Withdrawn | 243491 | 530350253 | No Recognized Claims | 404915 | 530543899 | No Recognized Claim |
| 82068 | 530153266 | Void or Withdrawn | 243492 | 530350255 | No Recognized Claim | 404916 | 530543900 | No Recognized Claim |
| 82069 | 530153267 | Void or Withdrawn | 243493 | 530350256 | No Recognized Claim | 404917 | 530543901 | No Recognized Claim |
| 82070 | 530153268 | Void or Withdrawn | 243494 | 530350257 | No Recognized Claim | 404918 | 530543902 | No Recognized Claim |
| 82071 | 530153269 | Void or Withdrawn | 243495 | 530350259 | No Recognized Claim | 404919 | 530543903 | No Recognized Claim |
| 82072 | 530153270 | Void or Withdrawn | 243496 | 530350260 | No Recognized Claim | 404920 | 530543905 | No Recognized Claim |
| 82073 | 530153271 | Void or Withdrawn | 243497 | 530350261 | No Recognized Claim | 404921 | 530543906 | No Recognized Claim |
| 82074 | 530153272 | Void or Withdrawn | 243498 | 530350262 | No Eligible Purchases | 404922 | 530543907 | No Recognized Claim |
| 82075 | 530153273 | Void or Withdrawn | 243499 | 530350264 | No Recognized Claim | 404923 | 530543908 | No Recognized Claim |
| 82076 | 530153274 | Void or Withdrawn | 243500 | 530350266 | No Recognized Claim | 404924 | 530543910 | No Recognized Claim |
| 82077 | 530153275 | Void or Withdrawn | 243501 | 530350267 | No Eligible Purchases | 404925 | 530543914 | No Recognized Claim |
| 82078 | 530153276 | Void or Withdrawn | 243502 | 530350268 | No Recognized Claim | 404926 | 530543916 | No Eligible Purchases |
| 82079 | 530153277 | Void or Withdrawn | 243503 | 530350269 | No Eligible Purchases | 404927 | 530543917 | No Recognized Claim |
| 82080 | 530153278 | Void or Withdrawn | 243504 | 530350270 | No Recognized Claim | 404928 | 530543918 | No Recognized Claim |
| 82081 | 530153279 | Void or Withdrawn | 243505 | 530350272 | No Recognized Claim | 404929 | 530543920 | No Recognized Claim |
| 82082 | 530153280 | Void or Withdrawn | 243506 | 530350273 | No Recognized Claim | 404930 | 530543921 | No Recognized Claim |
| 82083 | 530153281 | Void or Withdrawn | 243507 | 530350274 | No Recognized Claim | 404931 | 530543922 | No Recognized Claim |
| 82084 | 530153282 | Void or Withdrawn | 243508 | 530350276 | No Recognized Claim | 404932 | 530543923 | No Recognized Claim |
| 82085 | 530153283 | Void or Withdrawn | 243509 | 530350277 | No Recognized Claim | 404933 | 530543924 | No Recognized Claim |
| 82086 | 530153284 | Void or Withdrawn | 243510 | 530350278 | No Recognized Claim | 404934 | 530543925 | No Recognized Claim |
| 82087 | 530153285 | Void or Withdrawn | 243511 | 530350279 | No Recognized Claim | 404935 | 530543926 | No Recognized Claim |
| 82088 | 530153286 | Void or Withdrawn | 243512 | 530350280 | No Eligible Purchases | 404936 | 530543927 | No Recognized Claim |
| 82089 | 530153287 | Void or Withdrawn | 243513 | 530350282 | No Recognized Claim | 404937 | 530543928 | No Recognized Claim |
| 82090 | 530153288 | Void or Withdrawn | 243514 | 530350283 | No Recognized Claim | 404938 | 530543929 | No Recognized Claim |
| 82091 | 530153289 | Void or Withdrawn | 243515 | 530350286 | No Recognized Claim | 404939 | 530543930 | No Recognized Claim |
| 82092 | 530153290 | Void or Withdrawn | 243516 | 530350287 | No Recognized Claim | 404940 | 530543931 | No Recognized Claim |
| 82093 | 530153291 | Void or Withdrawn | 243517 | 530350289 | No Recognized Claim | 404941 | 530543932 | No Recognized Claim |
| 82094 | 530153292 | Void or Withdrawn | 243518 | 530350290 | No Recognized Claim | 404942 | 530543933 | No Recognized Claim |
| 82095 | 530153293 | Void or Withdrawn | 243519 | 530350291 | No Eligible Purchases | 404943 | 530543937 | No Recognized Claim |
| 82096 | 530153294 | Void or Withdrawn | 243520 | 530350292 | No Recognized Claim | 404944 | 530543938 | No Recognized Claim |
| 82097 | 530153295 | Void or Withdrawn | 243521 | 530350293 | No Eligible Purchases | 404945 | 530543939 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 82098 | 530153296 | Void or Withdrawn | 243522 | 530350294 | No Recognized Claim | 404946 | 530543940 | No Recognized Claim |
| 82099 | 530153297 | Void or Withdrawn | 243523 | 530350295 | No Eligible Purchases | 404947 | 530543941 | No Recognized Claim |
| 82100 | 530153298 | Void or Withdrawn | 243524 | 530350296 | No Recognized Claim | 404948 | 530543942 | No Recognized Claim |
| 82101 | 530153299 | Void or Withdrawn | 243525 | 530350297 | No Recognized Claim | 404949 | 530543943 | No Recognized Claim |
| 82102 | 530153300 | Void or Withdrawn | 243526 | 530350298 | No Recognized Claim | 404950 | 530543944 | No Recognized Claim |
| 82103 | 530153301 | Void or Withdrawn | 243527 | 530350299 | No Recognized Claim | 404951 | 530543945 | No Recognized Claim |
| 82104 | 530153302 | Void or Withdrawn | 243528 | 530350301 | No Eligible Purchases | 404952 | 530543948 | No Recognized Claim |
| 82105 | 530153303 | Void or Withdrawn | 243529 | 530350302 | No Recognized Claim | 404953 | 530543949 | No Recognized Claim |
| 82106 | 530153304 | Void or Withdrawn | 243530 | 530350304 | No Eligible Purchases | 404954 | 530543951 | No Recognized Claim |
| 82107 | 530153305 | Void or Withdrawn | 243531 | 530350306 | No Recognized Claim | 404955 | 530543953 | No Recognized Claim |
| 82108 | 530153306 | Void or Withdrawn | 243532 | 530350307 | No Recognized Claim | 404956 | 530543954 | No Recognized Claim |
| 82109 | 530153307 | Void or Withdrawn | 243533 | 530350308 | No Recognized Claim | 404957 | 530543955 | No Recognized Claim |
| 82110 | 530153308 | Void or Withdrawn | 243534 | 530350309 | No Recognized Claim | 404958 | 530543956 | No Recognized Claim |
| 82111 | 530153309 | Void or Withdrawn | 243535 | 530350311 | No Eligible Purchases | 404959 | 530543957 | No Recognized Claim |
| 82112 | 530153310 | Void or Withdrawn | 243536 | 530350312 | No Recognized Claim | 404960 | 530543958 | No Recognized Claim |
| 82113 | 530153311 | Void or Withdrawn | 243537 | 530350313 | No Recognized Claim | 404961 | 530543959 | No Recognized Claim |
| 82114 | 530153312 | Void or Withdrawn | 243538 | 530350315 | No Recognized Claim | 404962 | 530543960 | No Recognized Claim |
| 82115 | 530153313 | Void or Withdrawn | 243539 | 530350316 | No Recognized Claim | 404963 | 530543961 | No Recognized Claim |
| 82116 | 530153314 | Void or Withdrawn | 243540 | 530350317 | No Eligible Purchases | 404964 | 530543962 | No Recognized Claim |
| 82117 | 530153315 | Void or Withdrawn | 243541 | 530350318 | No Recognized Claim | 404965 | 530543963 | No Recognized Claim |
| 82118 | 530153316 | Void or Withdrawn | 243542 | 530350319 | No Recognized Claim | 404966 | 530543964 | No Recognized Claim |
| 82119 | 530153317 | Void or Withdrawn | 243543 | 530350321 | No Recognized Claim | 404967 | 530543965 | No Recognized Claim |
| 82120 | 530153318 | Void or Withdrawn | 243544 | 530350322 | No Eligible Purchases | 404968 | 530543966 | No Recognized Claim |
| 82121 | 530153319 | Void or Withdrawn | 243545 | 530350325 | No Recognized Claim | 404969 | 530543967 | No Recognized Claim |
| 82122 | 530153320 | Void or Withdrawn | 243546 | 530350327 | No Recognized Claim | 404970 | 530543968 | No Recognized Claim |
| 82123 | 530153321 | Void or Withdrawn | 243547 | 530350328 | No Recognized Claim | 404971 | 530543971 | No Recognized Claim |
| 82124 | 530153322 | Void or Withdrawn | 243548 | 530350329 | No Recognized Claim | 404972 | 530543972 | No Recognized Claim |
| 82125 | 530153323 | Void or Withdrawn | 243549 | 530350330 | No Eligible Purchases | 404973 | 530543973 | No Recognized Claim |
| 82126 | 530153324 | Void or Withdrawn | 243550 | 530350331 | No Recognized Claim | 404974 | 530543974 | No Recognized Claim |
| 82127 | 530153325 | Void or Withdrawn | 243551 | 530350332 | No Recognized Claim | 404975 | 530543975 | No Recognized Claim |
| 82128 | 530153326 | Void or Withdrawn | 243552 | 530350334 | No Recognized Claim | 404976 | 530543976 | No Eligible Purchases |
| 82129 | 530153327 | Void or Withdrawn | 243553 | 530350336 | No Recognized Claim | 404977 | 530543977 | No Recognized Claim |
| 82130 | 530153328 | Void or Withdrawn | 243554 | 530350337 | No Recognized Claim | 404978 | 530543979 | No Recognized Claim |
| 82131 | 530153329 | Void or Withdrawn | 243555 | 530350338 | No Recognized Claim | 404979 | 530543980 | No Recognized Claim |
| 82132 | 530153330 | Void or Withdrawn | 243556 | 530350340 | No Recognized Claim | 404980 | 530543982 | No Recognized Claim |
| 82133 | 530153331 | Void or Withdrawn | 243557 | 530350341 | No Recognized Claim | 404981 | 530543983 | No Recognized Claim |
| 82134 | 530153332 | Void or Withdrawn | 243558 | 530350342 | No Recognized Claim | 404982 | 530543984 | No Recognized Claim |
| 82135 | 530153333 | Void or Withdrawn | 243559 | 530350343 | No Recognized Claim | 404983 | 530543986 | No Recognized Claim |
| 82136 | 530153334 | Void or Withdrawn | 243560 | 530350345 | No Recognized Claim | 404984 | 530543987 | No Eligible Purchases |
| 82137 | 530153335 | Void or Withdrawn | 243561 | 530350346 | No Recognized Claim | 404985 | 530543988 | No Recognized Claim |
| 82138 | 530153336 | Void or Withdrawn | 243562 | 530350347 | No Recognized Claim | 404986 | 530543989 | No Recognized Claim |
| 82139 | 530153337 | Void or Withdrawn | 243563 | 530350348 | No Recognized Claim | 404987 | 530543991 | No Recognized Claim |
| 82140 | 530153338 | Void or Withdrawn | 243564 | 530350349 | No Recognized Claim | 404988 | 530543992 | No Recognized Claim |
| 82141 | 530153339 | Void or Withdrawn | 243565 | 530350352 | No Recognized Claim | 404989 | 530543993 | No Recognized Claim |
| 82142 | 530153340 | Void or Withdrawn | 243566 | 530350353 | No Eligible Purchases | 404990 | 530543994 | No Recognized Claim |
| 82143 | 530153341 | Void or Withdrawn | 243567 | 530350354 | No Recognized Claim | 404991 | 530543995 | No Recognized Claim |
| 82144 | 530153342 | Void or Withdrawn | 243568 | 530350355 | No Eligible Purchases | 404992 | 530543996 | No Recognized Claim |
| 82145 | 530153343 | Void or Withdrawn | 243569 | 530350356 | No Recognized Claim | 404993 | 530543997 | No Recognized Claim |
| 82146 | 530153344 | Void or Withdrawn | 243570 | 530350357 | No Recognized Claim | 404994 | 530543998 | No Recognized Claim |
| 82147 | 530153345 | Void or Withdrawn | 243571 | 530350359 | No Recognized Claim | 404995 | 530544000 | No Recognized Claim |
| 82148 | 530153346 | Void or Withdrawn | 243572 | 530350360 | No Recognized Claim | 404996 | 530544001 | No Recognized Claim |
| 82149 | 530153347 | Void or Withdrawn | 243573 | 530350361 | No Recognized Claim | 404997 | 530544002 | No Recognized Claim |
| 82150 | 530153348 | Void or Withdrawn | 243574 | 530350362 | No Eligible Purchases | 404998 | 530544003 | No Recognized Claim |
| 82151 | 530153349 | Void or Withdrawn | 243575 | 530350363 | No Recognized Claim | 404999 | 530544006 | No Recognized Claim |
| 82152 | 530153350 | Void or Withdrawn | 243576 | 530350365 | No Recognized Claim | 405000 | 530544006 | No Recognized Claim |
| 82153 | 530153351 | Void or Withdrawn | 243577 | 530350366 | No Recognized Claim | 405001 | 530544007 | No Recognized Claim |
| 82154 | 530153352 | Void or Withdrawn | 243578 | 530350368 | No Eligible Purchases | 405002 | 530544008 | No Recognized Claim |
| 82155 | 530153353 | Void or Withdrawn | 243579 | 530350369 | No Recognized Claim | 405003 | 530544010 | No Recognized Claim |
| 82156 | 530153354 | Void or Withdrawn | 243580 | 530350370 | No Recognized Claim | 405004 | 530544012 | No Recognized Claim |
| 82157 | 530153355 | Void or Withdrawn | 243581 | 530350372 | No Recognized Claim | 405005 | 530544013 | No Recognized Claim |
| 82158 | 530153356 | Void or Withdrawn | 243582 | 530350373 | No Eligible Purchases | 405006 | 530544014 | No Recognized Claim |
| 82159 | 530153357 | Void or Withdrawn | 243583 | 530350374 | No Recognized Claim | 405007 | 530544015 | No Recognized Claim |
| 82160 | 530153358 | Void or Withdrawn | 243584 | 530350375 | No Recognized Claim | 405008 | 530544016 | No Recognized Claim |
| 82161 | 530153359 | Void or Withdrawn | 243585 | 530350377 | No Recognized Claim | 405009 | 530544017 | No Recognized Claim |
| 82162 | 530153360 | Void or Withdrawn | 243586 | 530350379 | No Eligible Purchases | 405010 | 530544018 | No Recognized Claim |
| 82163 | 530153361 | Void or Withdrawn | 243587 | 530350380 | No Recognized Claim | 405011 | 530544019 | No Recognized Claim |
| 82164 | 530153362 | Void or Withdrawn | 243588 | 530350381 | No Recognized Claim | 405012 | 530544021 | No Recognized Claim |
| 82165 | 530153363 | Void or Withdrawn | 243589 | 530350382 | No Recognized Claim | 405013 | 530544023 | No Recognized Claim |
| 82166 | 530153364 | Void or Withdrawn | 243590 | 530350384 | No Recognized Claim | 405014 | 530544024 | No Recognized Claim |
| 82167 | 530153365 | Void or Withdrawn | 243591 | 530350385 | No Recognized Claim | 405015 | 530544025 | No Recognized Claim |
| 82168 | 530153366 | Void or Withdrawn | 243592 | 530350386 | No Eligible Purchases | 405016 | 530544026 | No Recognized Claim |
| 82169 | 530153367 | Void or Withdrawn | 243593 | 530350388 | No Recognized Claim | 405017 | 530544027 | No Recognized Claim |
| 82170 | 530153368 | Void or Withdrawn | 243594 | 530350389 | No Recognized Claim | 405018 | 530544028 | No Recognized Claim |
| 82171 | 530153369 | Void or Withdrawn | 243595 | 530350390 | No Recognized Claim | 405019 | 530544029 | No Recognized Claim |
| 82172 | 530153370 | Void or Withdrawn | 243596 | 530350391 | No Eligible Purchases | 405020 | 530544030 | No Eligible Purchases |
| 82173 | 530153371 | Void or Withdrawn | 243597 | 530350393 | No Recognized Claim | 405021 | 530544031 | No Recognized Claim |
| 82174 | 530153372 | Void or Withdrawn | 243598 | 530350395 | No Eligible Purchases | 405022 | 530544032 | No Recognized Claim |
| 82175 | 530153373 | Void or Withdrawn | 243599 | 530350397 | No Recognized Claim | 405023 | 530544036 | No Recognized Claim |
| 82176 | 530153374 | Void or Withdrawn | 243600 | 530350399 | No Recognized Claim | 405024 | 530544037 | No Recognized Claim |
| 82177 | 530153375 | Void or Withdrawn | 243601 | 530350401 | No Recognized Claim | 405025 | 530544038 | No Recognized Claim |
| 82178 | 530153376 | Void or Withdrawn | 243602 | 530350402 | No Recognized Claim | 405026 | 530544040 | No Recognized Claim |
| 82179 | 530153377 | Void or Withdrawn | 243603 | 530350405 | No Recognized Claim | 405027 | 530544041 | No Recognized Claim |
| 82180 | 530153378 | Void or Withdrawn | 243604 | 530350407 | No Recognized Claim | 405028 | 530544042 | No Eligible Purchases |
| 82181 | 530153379 | Void or Withdrawn | 243605 | 530350408 | No Recognized Claim | 405029 | 530544043 | No Recognized Claim |
| 82182 | 530153380 | Void or Withdrawn | 243606 | 530350409 | No Recognized Claim | 405030 | 530544045 | No Recognized Claim |
| 82183 | 530153381 | Void or Withdrawn | 243607 | 530350412 | No Eligible Purchases | 405031 | 530544046 | No Recognized Claim |
| 82184 | 530153382 | Void or Withdrawn | 243608 | 530350413 | No Recognized Claim | 405032 | 530544047 | No Recognized Claim |
| 82185 | 530153383 | Void or Withdrawn | 243609 | 530350415 | No Eligible Purchases | 405033 | 530544048 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 82186 | 530153384 | Void or Withdrawn | 243610 | 530350416 | No Recognized Claim | 405034 | 530544049 | No Recognized Claim |
| 82187 | 530153385 | Void or Withdrawn | 243611 | 530350417 | No Recognized Claim | 405035 | 530544051 | No Recognized Claim |
| 82188 | 530153386 | Void or Withdrawn | 243612 | 530350418 | No Eligible Purchases | 405036 | 530544052 | No Recognized Claim |
| 82189 | 530153387 | No Eligible Purchases | 243613 | 530350419 | No Eligible Purchases | 405037 | 530544054 | No Recognized Claim |
| 82190 | 530153388 | Void or Withdrawn | 243614 | 530350420 | No Recognized Claim | 405038 | 530544055 | No Recognized Claim |
| 82191 | 530153389 | Void or Withdrawn | 243615 | 530350421 | No Recognized Claim | 405039 | 530544056 | No Eligible Purchases |
| 82192 | 530153390 | Void or Withdrawn | 243616 | 530350423 | No Recognized Claim | 405040 | 530544057 | No Recognized Claim |
| 82193 | 530153391 | Void or Withdrawn | 243617 | 530350424 | No Recognized Claim | 405041 | 530544058 | No Recognized Claim |
| 82194 | 530153392 | Void or Withdrawn | 243618 | 530350425 | No Recognized Claim | 405042 | 530544060 | No Recognized Claim |
| 82195 | 530153393 | Void or Withdrawn | 243619 | 530350426 | No Recognized Claim | 405043 | 530544061 | No Recognized Claim |
| 82196 | 530153394 | Void or Withdrawn | 243620 | 530350427 | No Recognized Claim | 405044 | 530544062 | No Recognized Claim |
| 82197 | 530153395 | Void or Withdrawn | 243621 | 530350429 | No Recognized Claim | 405045 | 530544063 | No Recognized Claim |
| 82198 | 530153396 | Void or Withdrawn | 243622 | 530350430 | No Eligible Purchases | 405046 | 530544065 | No Recognized Claim |
| 82199 | 530153397 | Void or Withdrawn | 243623 | 530350431 | No Recognized Claim | 405047 | 530544066 | No Recognized Claim |
| 82200 | 530153398 | Void or Withdrawn | 243624 | 530350432 | No Eligible Purchases | 405048 | 530544067 | No Recognized Claim |
| 82201 | 530153399 | Void or Withdrawn | 243625 | 530350433 | No Recognized Claim | 405049 | 530544069 | No Recognized Claim |
| 82202 | 530153400 | Void or Withdrawn | 243626 | 530350436 | No Recognized Claim | 405050 | 530544070 | No Recognized Claim |
| 82203 | 530153401 | Void or Withdrawn | 243627 | 530350437 | No Recognized Claim | 405051 | 530544071 | No Recognized Claim |
| 82204 | 530153402 | Void or Withdrawn | 243628 | 530350438 | No Eligible Purchases | 405052 | 530544072 | No Recognized Claim |
| 82205 | 530153403 | Void or Withdrawn | 243629 | 530350439 | No Recognized Claim | 405053 | 530544073 | No Recognized Claim |
| 82206 | 530153404 | Void or Withdrawn | 243630 | 530350440 | No Recognized Claim | 405054 | 530544074 | No Recognized Claim |
| 82207 | 530153405 | Void or Withdrawn | 243631 | 530350441 | No Eligible Purchases | 405055 | 530544075 | No Recognized Claim |
| 82208 | 530153406 | Void or Withdrawn | 243632 | 530350442 | No Recognized Claim | 405056 | 530544077 | No Recognized Claim |
| 82209 | 530153407 | Void or Withdrawn | 243633 | 530350443 | No Recognized Claim | 405057 | 530544078 | No Recognized Claim |
| 82210 | 530153408 | Void or Withdrawn | 243634 | 530350445 | No Eligible Purchases | 405058 | 530544079 | No Recognized Claim |
| 82211 | 530153409 | Void or Withdrawn | 243635 | 530350447 | No Recognized Claim | 405059 | 530544080 | No Recognized Claim |
| 82212 | 530153410 | Void or Withdrawn | 243636 | 530350448 | No Recognized Claim | 405060 | 530544081 | No Recognized Claim |
| 82213 | 530153411 | Void or Withdrawn | 243637 | 530350450 | No Recognized Claim | 405061 | 530544082 | No Recognized Claim |
| 82214 | 530153412 | Void or Withdrawn | 243638 | 530350452 | No Recognized Claim | 405062 | 530544083 | No Recognized Claim |
| 82215 | 530153413 | Void or Withdrawn | 243639 | 530350453 | No Recognized Claim | 405063 | 530544084 | No Recognized Claim |
| 82216 | 530153414 | Void or Withdrawn | 243640 | 530350454 | No Recognized Claim | 405064 | 530544086 | No Recognized Claim |
| 82217 | 530153415 | Void or Withdrawn | 243641 | 530350455 | No Recognized Claim | 405065 | 530544087 | No Recognized Claim |
| 82218 | 530153416 | Void or Withdrawn | 243642 | 530350457 | No Recognized Claim | 405066 | 530544088 | No Recognized Claim |
| 82219 | 530153417 | Void or Withdrawn | 243643 | 530350458 | No Recognized Claim | 405067 | 530544089 | No Recognized Claim |
| 82220 | 530153418 | Void or Withdrawn | 243644 | 530350460 | No Recognized Claim | 405068 | 530544090 | No Recognized Claim |
| 82221 | 530153419 | Void or Withdrawn | 243645 | 530350461 | No Recognized Claim | 405069 | 530544093 | No Recognized Claim |
| 82222 | 530153420 | Void or Withdrawn | 243646 | 530350462 | No Eligible Purchases | 405070 | 530544094 | No Recognized Claim |
| 82223 | 530153421 | Void or Withdrawn | 243647 | 530350463 | No Recognized Claim | 405071 | 530544096 | No Recognized Claim |
| 82224 | 530153422 | Void or Withdrawn | 243648 | 530350464 | No Recognized Claim | 405072 | 530544097 | No Recognized Claim |
| 82225 | 530153423 | Void or Withdrawn | 243649 | 530350465 | No Recognized Claim | 405073 | 530544098 | No Recognized Claim |
| 82226 | 530153424 | Void or Withdrawn | 243650 | 530350466 | No Recognized Claim | 405074 | 530544100 | No Recognized Claim |
| 82227 | 530153425 | Void or Withdrawn | 243651 | 530350468 | No Recognized Claim | 405075 | 530544102 | No Recognized Claim |
| 82228 | 530153426 | Void or Withdrawn | 243652 | 530350469 | No Recognized Claim | 405076 | 530544103 | No Recognized Claim |
| 82229 | 530153427 | Void or Withdrawn | 243653 | 530350470 | No Eligible Purchases | 405077 | 530544104 | No Recognized Claim |
| 82230 | 530153428 | Void or Withdrawn | 243654 | 530350472 | No Recognized Claim | 405078 | 530544105 | No Recognized Claim |
| 82231 | 530153429 | Void or Withdrawn | 243655 | 530350473 | No Eligible Purchases | 405079 | 530544107 | No Recognized Claim |
| 82232 | 530153430 | Void or Withdrawn | 243656 | 530350474 | No Recognized Claim | 405080 | 530544108 | No Recognized Claim |
| 82233 | 530153431 | Void or Withdrawn | 243657 | 530350475 | No Recognized Claim | 405081 | 530544109 | No Recognized Claim |
| 82234 | 530153432 | Void or Withdrawn | 243658 | 530350476 | No Recognized Claim | 405082 | 530544110 | No Recognized Claim |
| 82235 | 530153433 | Void or Withdrawn | 243659 | 530350477 | No Recognized Claim | 405083 | 530544112 | No Recognized Claim |
| 82236 | 530153434 | Void or Withdrawn | 243660 | 530350481 | No Eligible Purchases | 405084 | 530544113 | No Recognized Claim |
| 82237 | 530153435 | Void or Withdrawn | 243661 | 530350483 | No Recognized Claim | 405085 | 530544114 | No Recognized Claim |
| 82238 | 530153436 | Void or Withdrawn | 243662 | 530350484 | No Recognized Claim | 405086 | 530544115 | No Recognized Claim |
| 82239 | 530153437 | Void or Withdrawn | 243663 | 530350487 | No Recognized Claim | 405087 | 530544117 | No Recognized Claim |
| 82240 | 530153438 | Void or Withdrawn | 243664 | 530350488 | No Recognized Claim | 405088 | 530544118 | No Recognized Claim |
| 82241 | 530153439 | Void or Withdrawn | 243665 | 530350489 | No Recognized Claim | 405089 | 530544121 | No Recognized Claim |
| 82242 | 530153440 | Void or Withdrawn | 243666 | 530350491 | No Recognized Claim | 405090 | 530544122 | No Eligible Purchases |
| 82243 | 530153441 | Void or Withdrawn | 243667 | 530350492 | No Recognized Claim | 405091 | 530544123 | No Recognized Claim |
| 82244 | 530153442 | Void or Withdrawn | 243668 | 530350493 | No Recognized Claim | 405092 | 530544124 | No Recognized Claim |
| 82245 | 530153443 | Void or Withdrawn | 243669 | 530350496 | No Eligible Purchases | 405093 | 530544125 | No Recognized Claim |
| 82246 | 530153444 | Void or Withdrawn | 243670 | 530350497 | No Recognized Claim | 405094 | 530544126 | No Recognized Claim |
| 82247 | 530153445 | Void or Withdrawn | 243671 | 530350498 | No Recognized Claim | 405095 | 530544127 | No Recognized Claim |
| 82248 | 530153446 | Void or Withdrawn | 243672 | 530350502 | No Eligible Purchases | 405096 | 530544128 | No Recognized Claim |
| 82249 | 530153447 | Void or Withdrawn | 243673 | 530350503 | No Recognized Claim | 405097 | 530544129 | No Eligible Purchases |
| 82250 | 530153448 | Void or Withdrawn | 243674 | 530350504 | No Recognized Claim | 405098 | 530544130 | No Recognized Claim |
| 82251 | 530153449 | Void or Withdrawn | 243675 | 530350505 | No Recognized Claim | 405099 | 530544131 | No Recognized Claim |
| 82252 | 530153450 | Void or Withdrawn | 243676 | 530350506 | No Recognized Claim | 405100 | 530544133 | No Recognized Claim |
| 82253 | 530153451 | Void or Withdrawn | 243677 | 530350509 | No Recognized Claim | 405101 | 530544134 | No Recognized Claim |
| 82254 | 530153452 | Void or Withdrawn | 243678 | 530350510 | No Recognized Claim | 405102 | 530544136 | No Recognized Claim |
| 82255 | 530153453 | Void or Withdrawn | 243679 | 530350514 | No Recognized Claim | 405103 | 530544137 | No Recognized Claim |
| 82256 | 530153454 | Void or Withdrawn | 243680 | 530350516 | No Recognized Claim | 405104 | 530544139 | No Recognized Claim |
| 82257 | 530153455 | Void or Withdrawn | 243681 | 530350517 | No Eligible Purchases | 405105 | 530544142 | No Recognized Claim |
| 82258 | 530153456 | Void or Withdrawn | 243682 | 530350522 | No Recognized Claim | 405106 | 530544143 | No Recognized Claim |
| 82259 | 530153457 | Void or Withdrawn | 243683 | 530350524 | No Recognized Claim | 405107 | 530544144 | No Recognized Claim |
| 82260 | 530153458 | Void or Withdrawn | 243684 | 530350525 | No Recognized Claim | 405108 | 530544145 | No Recognized Claim |
| 82261 | 530153459 | Void or Withdrawn | 243685 | 530350526 | No Recognized Claim | 405109 | 530544146 | No Recognized Claim |
| 82262 | 530153460 | Void or Withdrawn | 243686 | 530350527 | No Recognized Claim | 405110 | 530544147 | No Recognized Claim |
| 82263 | 530153461 | Void or Withdrawn | 243687 | 530350528 | No Eligible Purchases | 405111 | 530544148 | No Recognized Claim |
| 82264 | 530153462 | Void or Withdrawn | 243688 | 530350529 | No Recognized Claim | 405112 | 530544150 | No Recognized Claim |
| 82265 | 530153463 | Void or Withdrawn | 243689 | 530350530 | No Recognized Claim | 405113 | 530544151 | No Recognized Claim |
| 82266 | 530153464 | Void or Withdrawn | 243690 | 530350531 | No Recognized Claim | 405114 | 530544152 | No Recognized Claim |
| 82267 | 530153465 | Void or Withdrawn | 243691 | 530350532 | No Recognized Claim | 405115 | 530544153 | No Recognized Claim |
| 82268 | 530153466 | Void or Withdrawn | 243692 | 530350533 | No Eligible Purchases | 405116 | 530544154 | No Recognized Claim |
| 82269 | 530153467 | Void or Withdrawn | 243693 | 530350534 | Duplicate Claim | 405117 | 530544155 | No Recognized Claim |
| 82270 | 530153468 | Void or Withdrawn | 243694 | 530350536 | No Recognized Claim | 405118 | 530544156 | No Recognized Claim |
| 82271 | 530153469 | Void or Withdrawn | 243695 | 530350538 | No Eligible Purchases | 405119 | 530544159 | No Recognized Claim |
| 82272 | 530153470 | Void or Withdrawn | 243696 | 530350541 | No Recognized Claim | 405120 | 530544160 | No Recognized Claim |
| 82273 | 530153471 | Void or Withdrawn | 243697 | 530350544 | No Eligible Purchases | 405121 | 530544162 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 82274 | 530153472 | Void or Withdrawn | 243698 | 530350545 | No Recognized Claim | 405122 | 530544163 | No Recognized Claim |
| 82275 | 530153473 | Void or Withdrawn | 243699 | 530350547 | No Eligible Purchases | 405123 | 530544164 | No Recognized Claim |
| 82276 | 530153474 | Void or Withdrawn | 243700 | 530350548 | No Recognized Claim | 405124 | 530544165 | No Recognized Claim |
| 82277 | 530153475 | Void or Withdrawn | 243701 | 530350549 | No Recognized Claim | 405125 | 530544166 | No Recognized Claim |
| 82278 | 530153476 | Void or Withdrawn | 243702 | 530350550 | No Eligible Purchases | 405126 | 530544167 | No Recognized Claim |
| 82279 | 530153478 | Void or Withdrawn | 243703 | 530350551 | No Recognized Claim | 405127 | 530544168 | No Recognized Claim |
| 82280 | 530153479 | Void or Withdrawn | 243704 | 530350552 | No Eligible Purchases | 405128 | 530544169 | No Recognized Claim |
| 82281 | 530153480 | Void or Withdrawn | 243705 | 530350553 | No Recognized Claim | 405129 | 530544170 | No Recognized Claim |
| 82282 | 530153480 | Void or Withdrawn | 243706 | 530350554 | No Recognized Claim | 405130 | 530544171 | No Recognized Claim |
| 82283 | 530153481 | Void or Withdrawn | 243707 | 530350557 | No Recognized Claim | 405131 | 530544172 | No Recognized Claim |
| 82284 | 530153482 | Void or Withdrawn | 243708 | 530350559 | No Recognized Claim | 405132 | 530544173 | No Recognized Claim |
| 82285 | 530153483 | Void or Withdrawn | 243709 | 530350560 | No Eligible Purchases | 405133 | 530544176 | No Recognized Claim |
| 82286 | 530153484 | Void or Withdrawn | 243710 | 530350561 | No Recognized Claim | 405134 | 530544177 | No Recognized Claim |
| 82287 | 530153485 | Void or Withdrawn | 243711 | 530350562 | No Recognized Claim | 405135 | 530544178 | No Recognized Claim |
| 82288 | 530153486 | Void or Withdrawn | 243712 | 530350563 | No Recognized Claim | 405136 | 530544179 | No Recognized Claim |
| 82289 | 530153487 | Void or Withdrawn | 243713 | 530350566 | No Recognized Claim | 405137 | 530544180 | No Recognized Claim |
| 82290 | 530153488 | Void or Withdrawn | 243714 | 530350567 | No Recognized Claim | 405138 | 530544181 | No Recognized Claim |
| 82291 | 530153489 | Void or Withdrawn | 243715 | 530350568 | No Recognized Claim | 405139 | 530544182 | No Recognized Claim |
| 82292 | 530153490 | Void or Withdrawn | 243716 | 530350570 | No Eligible Purchases | 405140 | 530544184 | No Recognized Claim |
| 82293 | 530153491 | Void or Withdrawn | 243717 | 530350571 | No Recognized Claim | 405141 | 530544185 | No Eligible Purchases |
| 82294 | 530153492 | Void or Withdrawn | 243718 | 530350574 | No Eligible Purchases | 405142 | 530544188 | No Recognized Claim |
| 82295 | 530153493 | Void or Withdrawn | 243719 | 530350576 | No Recognized Claim | 405143 | 530544192 | No Recognized Claim |
| 82296 | 530153494 | Void or Withdrawn | 243720 | 530350577 | No Recognized Claim | 405144 | 530544195 | No Recognized Claim |
| 82297 | 530153495 | Void or Withdrawn | 243721 | 530350578 | No Recognized Claim | 405145 | 530544196 | No Recognized Claim |
| 82298 | 530153496 | Void or Withdrawn | 243722 | 530350579 | No Recognized Claim | 405146 | 530544198 | No Recognized Claim |
| 82299 | 530153497 | Void or Withdrawn | 243723 | 530350581 | No Recognized Claim | 405147 | 530544199 | No Recognized Claim |
| 82300 | 530153498 | Void or Withdrawn | 243724 | 530350582 | No Recognized Claim | 405148 | 530544200 | No Recognized Claim |
| 82301 | 530153499 | Void or Withdrawn | 243725 | 530350583 | No Eligible Purchases | 405149 | 530544201 | No Recognized Claim |
| 82302 | 530153500 | Void or Withdrawn | 243726 | 530350584 | No Recognized Claim | 405150 | 530544202 | No Recognized Claim |
| 82303 | 530153501 | Void or Withdrawn | 243727 | 530350585 | No Recognized Claim | 405151 | 530544203 | No Recognized Claim |
| 82304 | 530153502 | Void or Withdrawn | 243728 | 530350588 | No Recognized Claim | 405152 | 530544204 | No Recognized Claim |
| 82305 | 530153503 | Void or Withdrawn | 243729 | 530350589 | No Recognized Claim | 405153 | 530544205 | No Recognized Claim |
| 82306 | 530153504 | Void or Withdrawn | 243730 | 530350590 | No Recognized Claim | 405154 | 530544207 | No Recognized Claim |
| 82307 | 530153505 | Void or Withdrawn | 243731 | 530350591 | No Recognized Claim | 405155 | 530544208 | No Recognized Claim |
| 82308 | 530153506 | Void or Withdrawn | 243732 | 530350594 | No Recognized Claim | 405156 | 530544209 | No Recognized Claim |
| 82309 | 530153507 | Void or Withdrawn | 243733 | 530350596 | No Recognized Claim | 405157 | 530544210 | No Recognized Claim |
| 82310 | 530153508 | Void or Withdrawn | 243734 | 530350597 | No Eligible Purchases | 405158 | 530544211 | No Recognized Claim |
| 82311 | 530153509 | Void or Withdrawn | 243735 | 530350598 | No Recognized Claim | 405159 | 530544212 | No Recognized Claim |
| 82312 | 530153510 | Void or Withdrawn | 243736 | 530350602 | No Recognized Claim | 405160 | 530544213 | No Recognized Claim |
| 82313 | 530153511 | Void or Withdrawn | 243737 | 530350603 | No Eligible Purchases | 405161 | 530544214 | No Recognized Claim |
| 82314 | 530153512 | Void or Withdrawn | 243738 | 530350605 | No Recognized Claim | 405162 | 530544215 | No Recognized Claim |
| 82315 | 530153513 | Void or Withdrawn | 243739 | 530350606 | No Eligible Purchases | 405163 | 530544216 | No Recognized Claim |
| 82316 | 530153514 | Void or Withdrawn | 243740 | 530350607 | No Recognized Claim | 405164 | 530544217 | No Recognized Claim |
| 82317 | 530153515 | Void or Withdrawn | 243741 | 530350608 | No Recognized Claim | 405165 | 530544218 | No Recognized Claim |
| 82318 | 530153516 | Void or Withdrawn | 243742 | 530350609 | No Recognized Claim | 405166 | 530544219 | No Recognized Claim |
| 82319 | 530153517 | Void or Withdrawn | 243743 | 530350611 | No Eligible Purchases | 405167 | 530544221 | No Recognized Claim |
| 82320 | 530153518 | Void or Withdrawn | 243744 | 530350613 | No Eligible Purchases | 405168 | 530544224 | No Recognized Claim |
| 82321 | 530153519 | Void or Withdrawn | 243745 | 530350614 | No Recognized Claim | 405169 | 530544225 | No Recognized Claim |
| 82322 | 530153520 | Void or Withdrawn | 243746 | 530350615 | No Recognized Claim | 405170 | 530544226 | No Recognized Claim |
| 82323 | 530153521 | Void or Withdrawn | 243747 | 530350616 | No Recognized Claim | 405171 | 530544228 | No Recognized Claim |
| 82324 | 530153522 | Void or Withdrawn | 243748 | 530350617 | No Recognized Claim | 405172 | 530544229 | No Recognized Claim |
| 82325 | 530153523 | Void or Withdrawn | 243749 | 530350618 | No Recognized Claim | 405173 | 530544230 | No Recognized Claim |
| 82326 | 530153524 | Void or Withdrawn | 243750 | 530350619 | No Recognized Claim | 405174 | 530544231 | No Recognized Claim |
| 82327 | 530153525 | Void or Withdrawn | 243751 | 530350622 | No Recognized Claim | 405175 | 530544232 | No Recognized Claim |
| 82328 | 530153526 | Void or Withdrawn | 243752 | 530350623 | No Recognized Claim | 405176 | 530544233 | No Recognized Claim |
| 82329 | 530153527 | Void or Withdrawn | 243753 | 530350624 | No Recognized Claim | 405177 | 530544234 | No Recognized Claim |
| 82330 | 530153528 | Void or Withdrawn | 243754 | 530350626 | No Recognized Claim | 405178 | 530544235 | No Recognized Claim |
| 82331 | 530153529 | Void or Withdrawn | 243755 | 530350627 | No Eligible Purchases | 405179 | 530544237 | No Recognized Claim |
| 82332 | 530153530 | Void or Withdrawn | 243756 | 530350630 | No Recognized Claim | 405180 | 530544238 | No Recognized Claim |
| 82333 | 530153531 | Void or Withdrawn | 243757 | 530350632 | No Recognized Claim | 405181 | 530544239 | No Recognized Claim |
| 82334 | 530153532 | Void or Withdrawn | 243758 | 530350633 | No Recognized Claim | 405182 | 530544242 | No Recognized Claim |
| 82335 | 530153533 | Void or Withdrawn | 243759 | 530350634 | No Recognized Claim | 405183 | 530544243 | No Recognized Claim |
| 82336 | 530153534 | Void or Withdrawn | 243760 | 530350636 | No Eligible Purchases | 405184 | 530544245 | No Recognized Claim |
| 82337 | 530153535 | Void or Withdrawn | 243761 | 530350638 | No Recognized Claim | 405185 | 530544246 | No Recognized Claim |
| 82338 | 530153536 | Void or Withdrawn | 243762 | 530350639 | No Recognized Claim | 405186 | 530544247 | No Eligible Purchases |
| 82339 | 530153537 | Void or Withdrawn | 243763 | 530350640 | No Recognized Claim | 405187 | 530544248 | No Eligible Purchases |
| 82340 | 530153538 | Void or Withdrawn | 243764 | 530350641 | No Eligible Purchases | 405188 | 530544250 | No Recognized Claim |
| 82341 | 530153539 | Void or Withdrawn | 243765 | 530350642 | No Recognized Claim | 405189 | 530544251 | No Recognized Claim |
| 82342 | 530153540 | Void or Withdrawn | 243766 | 530350643 | No Recognized Claim | 405190 | 530544252 | No Recognized Claim |
| 82343 | 530153541 | Void or Withdrawn | 243767 | 530350644 | No Recognized Claim | 405191 | 530544254 | No Recognized Claim |
| 82344 | 530153542 | Void or Withdrawn | 243768 | 530350645 | No Recognized Claim | 405192 | 530544255 | No Recognized Claim |
| 82345 | 530153543 | Void or Withdrawn | 243769 | 530350646 | No Recognized Claim | 405193 | 530544256 | No Recognized Claim |
| 82346 | 530153544 | Void or Withdrawn | 243770 | 530350647 | No Recognized Claim | 405194 | 530544257 | No Recognized Claim |
| 82347 | 530153545 | Void or Withdrawn | 243771 | 530350648 | No Recognized Claim | 405195 | 530544258 | No Recognized Claim |
| 82348 | 530153546 | Void or Withdrawn | 243772 | 530350649 | No Recognized Claim | 405196 | 530544259 | No Recognized Claim |
| 82349 | 530153547 | Void or Withdrawn | 243773 | 530350651 | No Recognized Claim | 405197 | 530544260 | No Recognized Claim |
| 82350 | 530153548 | Void or Withdrawn | 243774 | 530350652 | No Recognized Claim | 405198 | 530544261 | No Recognized Claim |
| 82351 | 530153549 | Void or Withdrawn | 243775 | 530350653 | No Recognized Claim | 405199 | 530544263 | No Recognized Claim |
| 82352 | 530153550 | Void or Withdrawn | 243776 | 530350654 | No Recognized Claim | 405200 | 530544264 | No Recognized Claim |
| 82353 | 530153551 | Void or Withdrawn | 243777 | 530350655 | No Eligible Purchases | 405201 | 530544265 | No Recognized Claim |
| 82354 | 530153552 | Void or Withdrawn | 243778 | 530350656 | No Recognized Claim | 405202 | 530544266 | No Recognized Claim |
| 82355 | 530153553 | Void or Withdrawn | 243779 | 530350657 | No Recognized Claim | 405203 | 530544267 | No Recognized Claim |
| 82356 | 530153554 | Void or Withdrawn | 243780 | 530350659 | No Eligible Purchases | 405204 | 530544268 | No Recognized Claim |
| 82357 | 530153555 | Void or Withdrawn | 243781 | 530350660 | No Recognized Claim | 405205 | 530544269 | No Recognized Claim |
| 82358 | 530153556 | Void or Withdrawn | 243782 | 530350661 | No Recognized Claim | 405206 | 530544271 | No Recognized Claim |
| 82359 | 530153557 | Void or Withdrawn | 243783 | 530350662 | No Recognized Claim | 405207 | 530544272 | No Recognized Claim |
| 82360 | 530153558 | Void or Withdrawn | 243784 | 530350663 | No Recognized Claim | 405208 | 530544273 | No Recognized Claim |
| 82361 | 530153559 | Void or Withdrawn | 243785 | 530350664 | No Recognized Claim | 405209 | 530544274 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| ID | Claim | Status | ID | Claim | Status | ID | Claim | Status |
|---|---|---|---|---|---|---|---|---|
| 82362 | 530153560 | Void or Withdrawn | 243786 | 530350665 | No Recognized Claim | 405210 | 530544275 | No Recognized Claim |
| 82363 | 530153561 | Void or Withdrawn | 243787 | 530350666 | No Eligible Purchases | 405211 | 530544278 | No Recognized Claim |
| 82364 | 530153562 | Void or Withdrawn | 243788 | 530350669 | No Recognized Claim | 405212 | 530544282 | No Recognized Claim |
| 82365 | 530153563 | Void or Withdrawn | 243789 | 530350670 | No Eligible Purchases | 405213 | 530544283 | No Eligible Purchases |
| 82366 | 530153564 | Void or Withdrawn | 243790 | 530350671 | No Recognized Claim | 405214 | 530544284 | No Recognized Claim |
| 82367 | 530153565 | Void or Withdrawn | 243791 | 530350672 | No Recognized Claim | 405215 | 530544285 | No Recognized Claim |
| 82368 | 530153566 | Void or Withdrawn | 243792 | 530350673 | No Recognized Claim | 405216 | 530544286 | No Recognized Claim |
| 82369 | 530153567 | Void or Withdrawn | 243793 | 530350675 | No Recognized Claim | 405217 | 530544287 | No Recognized Claim |
| 82370 | 530153568 | Void or Withdrawn | 243794 | 530350676 | No Recognized Claim | 405218 | 530544288 | No Recognized Claim |
| 82371 | 530153569 | Void or Withdrawn | 243795 | 530350677 | No Recognized Claim | 405219 | 530544289 | No Recognized Claim |
| 82372 | 530153570 | Void or Withdrawn | 243796 | 530350678 | No Eligible Purchases | 405220 | 530544290 | No Recognized Claim |
| 82373 | 530153571 | Void or Withdrawn | 243797 | 530350679 | No Recognized Claim | 405221 | 530544291 | No Eligible Purchases |
| 82374 | 530153572 | Void or Withdrawn | 243798 | 530350680 | No Recognized Claim | 405222 | 530544292 | No Recognized Claim |
| 82375 | 530153573 | Void or Withdrawn | 243799 | 530350682 | No Recognized Claim | 405223 | 530544294 | No Recognized Claim |
| 82376 | 530153574 | Void or Withdrawn | 243800 | 530350685 | No Recognized Claim | 405224 | 530544295 | No Recognized Claim |
| 82377 | 530153575 | Void or Withdrawn | 243801 | 530350686 | No Recognized Claim | 405225 | 530544296 | No Recognized Claim |
| 82378 | 530153576 | Void or Withdrawn | 243802 | 530350688 | No Recognized Claim | 405226 | 530544297 | No Recognized Claim |
| 82379 | 530153577 | Void or Withdrawn | 243803 | 530350689 | No Recognized Claim | 405227 | 530544298 | No Recognized Claim |
| 82380 | 530153578 | Void or Withdrawn | 243804 | 530350690 | No Recognized Claim | 405228 | 530544300 | No Recognized Claim |
| 82381 | 530153579 | Void or Withdrawn | 243805 | 530350691 | No Recognized Claim | 405229 | 530544301 | No Recognized Claim |
| 82382 | 530153580 | Void or Withdrawn | 243806 | 530350692 | No Recognized Claim | 405230 | 530544302 | No Recognized Claim |
| 82383 | 530153581 | Void or Withdrawn | 243807 | 530350693 | No Recognized Claim | 405231 | 530544303 | No Recognized Claim |
| 82384 | 530153582 | Void or Withdrawn | 243808 | 530350696 | No Eligible Purchases | 405232 | 530544306 | No Recognized Claim |
| 82385 | 530153583 | Void or Withdrawn | 243809 | 530350697 | No Recognized Claim | 405233 | 530544307 | No Recognized Claim |
| 82386 | 530153584 | Void or Withdrawn | 243810 | 530350701 | No Recognized Claim | 405234 | 530544309 | No Recognized Claim |
| 82387 | 530153585 | Void or Withdrawn | 243811 | 530350702 | No Recognized Claim | 405235 | 530544310 | No Recognized Claim |
| 82388 | 530153586 | Void or Withdrawn | 243812 | 530350703 | No Recognized Claim | 405236 | 530544314 | No Recognized Claim |
| 82389 | 530153587 | Void or Withdrawn | 243813 | 530350704 | No Recognized Claim | 405237 | 530544315 | No Recognized Claim |
| 82390 | 530153588 | Void or Withdrawn | 243814 | 530350705 | No Recognized Claim | 405238 | 530544316 | No Eligible Purchases |
| 82391 | 530153589 | Void or Withdrawn | 243815 | 530350706 | No Eligible Purchases | 405239 | 530544317 | No Recognized Claim |
| 82392 | 530153590 | Void or Withdrawn | 243816 | 530350708 | No Recognized Claim | 405240 | 530544318 | No Recognized Claim |
| 82393 | 530153591 | Void or Withdrawn | 243817 | 530350709 | No Eligible Purchases | 405241 | 530544319 | No Recognized Claim |
| 82394 | 530153592 | Void or Withdrawn | 243818 | 530350710 | No Recognized Claim | 405242 | 530544320 | No Recognized Claim |
| 82395 | 530153593 | Void or Withdrawn | 243819 | 530350711 | No Recognized Claim | 405243 | 530544321 | No Recognized Claim |
| 82396 | 530153594 | Void or Withdrawn | 243820 | 530350714 | No Eligible Purchases | 405244 | 530544322 | No Recognized Claim |
| 82397 | 530153595 | Void or Withdrawn | 243821 | 530350716 | No Recognized Claim | 405245 | 530544323 | No Recognized Claim |
| 82398 | 530153596 | Void or Withdrawn | 243822 | 530350719 | No Recognized Claim | 405246 | 530544324 | No Recognized Claim |
| 82399 | 530153597 | Void or Withdrawn | 243823 | 530350720 | No Recognized Claim | 405247 | 530544325 | No Recognized Claim |
| 82400 | 530153598 | Void or Withdrawn | 243824 | 530350722 | No Recognized Claim | 405248 | 530544326 | No Recognized Claim |
| 82401 | 530153599 | Void or Withdrawn | 243825 | 530350724 | No Eligible Purchases | 405249 | 530544327 | No Recognized Claim |
| 82402 | 530153600 | Void or Withdrawn | 243826 | 530350725 | No Recognized Claim | 405250 | 530544328 | No Recognized Claim |
| 82403 | 530153601 | Void or Withdrawn | 243827 | 530350726 | No Recognized Claim | 405251 | 530544332 | No Recognized Claim |
| 82404 | 530153602 | Void or Withdrawn | 243828 | 530350728 | No Recognized Claim | 405252 | 530544333 | No Recognized Claim |
| 82405 | 530153603 | Void or Withdrawn | 243829 | 530350729 | No Eligible Purchases | 405253 | 530544334 | No Recognized Claim |
| 82406 | 530153604 | Void or Withdrawn | 243830 | 530350730 | No Recognized Claim | 405254 | 530544335 | No Recognized Claim |
| 82407 | 530153605 | Void or Withdrawn | 243831 | 530350731 | No Recognized Claim | 405255 | 530544336 | No Recognized Claim |
| 82408 | 530153606 | Void or Withdrawn | 243832 | 530350732 | No Recognized Claim | 405256 | 530544338 | No Recognized Claim |
| 82409 | 530153607 | Void or Withdrawn | 243833 | 530350733 | No Recognized Claim | 405257 | 530544339 | No Eligible Purchases |
| 82410 | 530153608 | Void or Withdrawn | 243834 | 530350734 | No Recognized Claim | 405258 | 530544341 | No Recognized Claim |
| 82411 | 530153609 | Void or Withdrawn | 243835 | 530350735 | No Recognized Claim | 405259 | 530544342 | No Recognized Claim |
| 82412 | 530153610 | Void or Withdrawn | 243836 | 530350736 | No Eligible Purchases | 405260 | 530544343 | No Recognized Claim |
| 82413 | 530153611 | Void or Withdrawn | 243837 | 530350737 | No Recognized Claim | 405261 | 530544344 | No Recognized Claim |
| 82414 | 530153612 | Void or Withdrawn | 243838 | 530350738 | No Recognized Claim | 405262 | 530544345 | No Recognized Claim |
| 82415 | 530153613 | Void or Withdrawn | 243839 | 530350739 | No Recognized Claim | 405263 | 530544346 | No Recognized Claim |
| 82416 | 530153614 | Void or Withdrawn | 243840 | 530350741 | No Recognized Claim | 405264 | 530544347 | No Recognized Claim |
| 82417 | 530153615 | Void or Withdrawn | 243841 | 530350744 | No Recognized Claim | 405265 | 530544348 | No Recognized Claim |
| 82418 | 530153616 | Void or Withdrawn | 243842 | 530350745 | No Recognized Claim | 405266 | 530544349 | No Recognized Claim |
| 82419 | 530153617 | Void or Withdrawn | 243843 | 530350746 | No Recognized Claim | 405267 | 530544350 | No Recognized Claim |
| 82420 | 530153618 | Void or Withdrawn | 243844 | 530350748 | No Recognized Claim | 405268 | 530544351 | No Recognized Claim |
| 82421 | 530153619 | Void or Withdrawn | 243845 | 530350749 | No Recognized Claim | 405269 | 530544352 | No Recognized Claim |
| 82422 | 530153620 | Void or Withdrawn | 243846 | 530350750 | No Recognized Claim | 405270 | 530544353 | No Recognized Claim |
| 82423 | 530153621 | Void or Withdrawn | 243847 | 530350752 | No Recognized Claim | 405271 | 530544355 | No Recognized Claim |
| 82424 | 530153622 | Void or Withdrawn | 243848 | 530350753 | No Eligible Purchases | 405272 | 530544356 | No Recognized Claim |
| 82425 | 530153623 | Void or Withdrawn | 243849 | 530350754 | No Recognized Claim | 405273 | 530544357 | No Recognized Claim |
| 82426 | 530153624 | Void or Withdrawn | 243850 | 530350755 | No Recognized Claim | 405274 | 530544358 | No Recognized Claim |
| 82427 | 530153625 | Void or Withdrawn | 243851 | 530350756 | No Recognized Claim | 405275 | 530544359 | No Recognized Claim |
| 82428 | 530153626 | Void or Withdrawn | 243852 | 530350757 | No Eligible Purchases | 405276 | 530544362 | No Recognized Claim |
| 82429 | 530153627 | Void or Withdrawn | 243853 | 530350758 | No Recognized Claim | 405277 | 530544363 | No Eligible Purchases |
| 82430 | 530153628 | Void or Withdrawn | 243854 | 530350759 | No Recognized Claim | 405278 | 530544364 | No Recognized Claim |
| 82431 | 530153629 | Void or Withdrawn | 243855 | 530350760 | No Recognized Claim | 405279 | 530544365 | No Recognized Claim |
| 82432 | 530153630 | Void or Withdrawn | 243856 | 530350761 | No Recognized Claim | 405280 | 530544366 | No Recognized Claim |
| 82433 | 530153631 | Void or Withdrawn | 243857 | 530350762 | No Eligible Purchases | 405281 | 530544368 | No Recognized Claim |
| 82434 | 530153632 | Void or Withdrawn | 243858 | 530350763 | No Eligible Purchases | 405282 | 530544369 | No Recognized Claim |
| 82435 | 530153633 | Void or Withdrawn | 243859 | 530350764 | No Recognized Claim | 405283 | 530544370 | No Recognized Claim |
| 82436 | 530153634 | Void or Withdrawn | 243860 | 530350765 | No Recognized Claim | 405284 | 530544371 | No Recognized Claim |
| 82437 | 530153635 | Void or Withdrawn | 243861 | 530350766 | No Recognized Claim | 405285 | 530544372 | No Recognized Claim |
| 82438 | 530153636 | Void or Withdrawn | 243862 | 530350767 | No Recognized Claim | 405286 | 530544374 | No Recognized Claim |
| 82439 | 530153637 | Void or Withdrawn | 243863 | 530350772 | No Recognized Claim | 405287 | 530544377 | No Recognized Claim |
| 82440 | 530153638 | Void or Withdrawn | 243864 | 530350773 | No Recognized Claim | 405288 | 530544378 | No Recognized Claim |
| 82441 | 530153639 | Void or Withdrawn | 243865 | 530350775 | No Recognized Claim | 405289 | 530544379 | No Eligible Purchases |
| 82442 | 530153640 | Void or Withdrawn | 243866 | 530350776 | No Recognized Claim | 405290 | 530544380 | No Recognized Claim |
| 82443 | 530153641 | Void or Withdrawn | 243867 | 530350778 | No Recognized Claim | 405291 | 530544381 | No Recognized Claim |
| 82444 | 530153642 | Void or Withdrawn | 243868 | 530350779 | No Recognized Claim | 405292 | 530544382 | No Recognized Claim |
| 82445 | 530153643 | Void or Withdrawn | 243869 | 530350780 | No Recognized Claim | 405293 | 530544383 | No Recognized Claim |
| 82446 | 530153644 | Void or Withdrawn | 243870 | 530350781 | No Recognized Claim | 405294 | 530544384 | No Recognized Claim |
| 82447 | 530153645 | Void or Withdrawn | 243871 | 530350783 | No Recognized Claim | 405295 | 530544385 | No Recognized Claim |
| 82448 | 530153646 | Void or Withdrawn | 243872 | 530350785 | No Recognized Claim | 405296 | 530544386 | No Recognized Claim |
| 82449 | 530153647 | Void or Withdrawn | 243873 | 530350786 | No Eligible Purchases | 405297 | 530544387 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| Claim | ID | Status |
|---|---|---|
| 82450 | 530153648 | Void or Withdrawn |
| 82451 | 530153649 | Void or Withdrawn |
| 82452 | 530153650 | Void or Withdrawn |
| 82453 | 530153651 | Void or Withdrawn |
| 82454 | 530153652 | Void or Withdrawn |
| 82455 | 530153653 | Void or Withdrawn |
| 82456 | 530153654 | Void or Withdrawn |
| 82457 | 530153655 | Void or Withdrawn |
| 82458 | 530153656 | Void or Withdrawn |
| 82459 | 530153657 | Void or Withdrawn |
| 82460 | 530153658 | Void or Withdrawn |
| 82461 | 530153659 | Void or Withdrawn |
| 82462 | 530153660 | Void or Withdrawn |
| 82463 | 530153661 | Void or Withdrawn |
| 82464 | 530153662 | Void or Withdrawn |
| 82465 | 530153663 | Void or Withdrawn |
| 82466 | 530153664 | Void or Withdrawn |
| 82467 | 530153665 | Void or Withdrawn |
| 82468 | 530153666 | Void or Withdrawn |
| 82469 | 530153667 | Void or Withdrawn |
| 82470 | 530153668 | Void or Withdrawn |
| 82471 | 530153669 | Void or Withdrawn |
| 82472 | 530153670 | Void or Withdrawn |
| 82473 | 530153671 | Void or Withdrawn |
| 82474 | 530153672 | Void or Withdrawn |
| 82475 | 530153673 | Void or Withdrawn |
| 82476 | 530153674 | Void or Withdrawn |
| 82477 | 530153675 | Void or Withdrawn |
| 82478 | 530153676 | Void or Withdrawn |
| 82479 | 530153677 | Void or Withdrawn |
| 82480 | 530153678 | Void or Withdrawn |
| 82481 | 530153679 | Void or Withdrawn |
| 82482 | 530153680 | Void or Withdrawn |
| 82483 | 530153681 | Void or Withdrawn |
| 82484 | 530153682 | Void or Withdrawn |
| 82485 | 530153683 | Void or Withdrawn |
| 82486 | 530153684 | Void or Withdrawn |
| 82487 | 530153685 | Void or Withdrawn |
| 82488 | 530153686 | Void or Withdrawn |
| 82489 | 530153687 | Void or Withdrawn |
| 82490 | 530153688 | Void or Withdrawn |
| 82491 | 530153689 | Void or Withdrawn |
| 82492 | 530153690 | Void or Withdrawn |
| 82493 | 530153691 | Void or Withdrawn |
| 82494 | 530153692 | Void or Withdrawn |
| 82495 | 530153693 | Void or Withdrawn |
| 82496 | 530153694 | Void or Withdrawn |
| 82497 | 530153695 | Void or Withdrawn |
| 82498 | 530153696 | Void or Withdrawn |
| 82499 | 530153697 | Void or Withdrawn |
| 82500 | 530153698 | Void or Withdrawn |
| 82501 | 530153699 | Void or Withdrawn |
| 82502 | 530153700 | Void or Withdrawn |
| 82503 | 530153701 | Void or Withdrawn |
| 82504 | 530153702 | Void or Withdrawn |
| 82505 | 530153703 | Void or Withdrawn |
| 82506 | 530153704 | Void or Withdrawn |
| 82507 | 530153705 | Void or Withdrawn |
| 82508 | 530153706 | Void or Withdrawn |
| 82509 | 530153707 | Void or Withdrawn |
| 82510 | 530153708 | Void or Withdrawn |
| 82511 | 530153709 | Void or Withdrawn |
| 82512 | 530153710 | Void or Withdrawn |
| 82513 | 530153711 | Void or Withdrawn |
| 82514 | 530153712 | Void or Withdrawn |
| 82515 | 530153713 | Void or Withdrawn |
| 82516 | 530153714 | Void or Withdrawn |
| 82517 | 530153715 | Void or Withdrawn |
| 82518 | 530153716 | Void or Withdrawn |
| 82519 | 530153717 | Void or Withdrawn |
| 82520 | 530153718 | Void or Withdrawn |
| 82521 | 530153719 | Void or Withdrawn |
| 82522 | 530153720 | Void or Withdrawn |
| 82523 | 530153721 | Void or Withdrawn |
| 82524 | 530153722 | Void or Withdrawn |
| 82525 | 530153723 | Void or Withdrawn |
| 82526 | 530153724 | Void or Withdrawn |
| 82527 | 530153725 | Void or Withdrawn |
| 82528 | 530153726 | Void or Withdrawn |
| 82529 | 530153727 | Void or Withdrawn |
| 82530 | 530153728 | Void or Withdrawn |
| 82531 | 530153729 | Void or Withdrawn |
| 82532 | 530153730 | Void or Withdrawn |
| 82533 | 530153731 | Void or Withdrawn |
| 82534 | 530153732 | Void or Withdrawn |
| 82535 | 530153733 | Void or Withdrawn |
| 82536 | 530153734 | Void or Withdrawn |
| 82537 | 530153735 | Void or Withdrawn |

| Claim | ID | Status |
|---|---|---|
| 243874 | 530350787 | No Eligible Purchases |
| 243875 | 530350788 | No Recognized Claim |
| 243876 | 530350789 | No Eligible Purchases |
| 243877 | 530350790 | No Eligible Purchases |
| 243878 | 530350791 | No Recognized Claim |
| 243879 | 530350793 | No Recognized Claim |
| 243880 | 530350794 | No Recognized Claim |
| 243881 | 530350795 | No Recognized Claim |
| 243882 | 530350796 | No Eligible Purchases |
| 243883 | 530350798 | No Recognized Claim |
| 243884 | 530350800 | No Recognized Claim |
| 243885 | 530350801 | No Recognized Claim |
| 243886 | 530350802 | No Recognized Claim |
| 243887 | 530350803 | No Eligible Purchases |
| 243888 | 530350804 | No Recognized Claim |
| 243889 | 530350806 | No Recognized Claim |
| 243890 | 530350807 | No Recognized Claim |
| 243891 | 530350808 | No Recognized Claim |
| 243892 | 530350812 | No Recognized Claim |
| 243893 | 530350813 | No Recognized Claim |
| 243894 | 530350814 | No Recognized Claim |
| 243895 | 530350815 | No Eligible Purchases |
| 243896 | 530350818 | No Recognized Claim |
| 243897 | 530350820 | No Recognized Claim |
| 243898 | 530350823 | No Recognized Claim |
| 243899 | 530350824 | No Eligible Purchases |
| 243900 | 530350827 | No Recognized Claim |
| 243901 | 530350828 | No Eligible Purchases |
| 243902 | 530350829 | No Recognized Claim |
| 243903 | 530350830 | No Recognized Claim |
| 243904 | 530350831 | No Recognized Claim |
| 243905 | 530350832 | No Eligible Purchases |
| 243906 | 530350833 | No Recognized Claim |
| 243907 | 530350835 | No Recognized Claim |
| 243908 | 530350836 | No Recognized Claim |
| 243909 | 530350837 | No Eligible Purchases |
| 243910 | 530350838 | No Recognized Claim |
| 243911 | 530350839 | No Recognized Claim |
| 243912 | 530350844 | No Recognized Claim |
| 243913 | 530350845 | No Recognized Claim |
| 243914 | 530350846 | No Recognized Claim |
| 243915 | 530350847 | No Recognized Claim |
| 243916 | 530350848 | No Eligible Purchases |
| 243917 | 530350849 | No Recognized Claim |
| 243918 | 530350852 | No Recognized Claim |
| 243919 | 530350853 | No Eligible Purchases |
| 243920 | 530350854 | No Recognized Claim |
| 243921 | 530350855 | No Recognized Claim |
| 243922 | 530350857 | No Recognized Claim |
| 243923 | 530350858 | No Recognized Claim |
| 243924 | 530350859 | No Recognized Claim |
| 243925 | 530350860 | No Recognized Claim |
| 243926 | 530350862 | No Eligible Purchases |
| 243927 | 530350863 | No Eligible Purchases |
| 243928 | 530350864 | No Recognized Claim |
| 243929 | 530350865 | No Recognized Claim |
| 243930 | 530350866 | No Recognized Claim |
| 243931 | 530350867 | No Recognized Claim |
| 243932 | 530350869 | No Recognized Claim |
| 243933 | 530350870 | No Recognized Claim |
| 243934 | 530350871 | No Recognized Claim |
| 243935 | 530350872 | No Recognized Claim |
| 243936 | 530350875 | No Recognized Claim |
| 243937 | 530350878 | No Recognized Claim |
| 243938 | 530350879 | No Recognized Claim |
| 243939 | 530350882 | No Recognized Claim |
| 243940 | 530350883 | No Eligible Purchases |
| 243941 | 530350884 | No Eligible Purchases |
| 243942 | 530350885 | No Recognized Claim |
| 243943 | 530350886 | No Eligible Purchases |
| 243944 | 530350888 | No Recognized Claim |
| 243945 | 530350889 | No Eligible Purchases |
| 243946 | 530350890 | No Recognized Claim |
| 243947 | 530350891 | No Eligible Purchases |
| 243948 | 530350892 | No Recognized Claim |
| 243949 | 530350893 | No Recognized Claim |
| 243950 | 530350894 | No Recognized Claim |
| 243951 | 530350895 | No Recognized Claim |
| 243952 | 530350896 | No Eligible Purchases |
| 243953 | 530350897 | No Recognized Claim |
| 243954 | 530350898 | No Recognized Claim |
| 243955 | 530350899 | No Recognized Claim |
| 243956 | 530350900 | No Recognized Claim |
| 243957 | 530350901 | No Eligible Purchases |
| 243958 | 530350904 | No Recognized Claim |
| 243959 | 530350906 | No Recognized Claim |
| 243960 | 530350907 | No Recognized Claim |
| 243961 | 530350910 | No Eligible Purchases |

| Claim | ID | Status |
|---|---|---|
| 405298 | 530544388 | No Recognized Claim |
| 405299 | 530544389 | No Recognized Claim |
| 405300 | 530544390 | No Recognized Claim |
| 405301 | 530544391 | No Recognized Claim |
| 405302 | 530544392 | No Recognized Claim |
| 405303 | 530544393 | No Recognized Claim |
| 405304 | 530544394 | No Recognized Claim |
| 405305 | 530544395 | No Recognized Claim |
| 405306 | 530544396 | No Recognized Claim |
| 405307 | 530544397 | No Recognized Claim |
| 405308 | 530544398 | No Recognized Claim |
| 405309 | 530544399 | No Recognized Claim |
| 405310 | 530544400 | No Recognized Claim |
| 405311 | 530544401 | No Recognized Claim |
| 405312 | 530544402 | No Recognized Claim |
| 405313 | 530544403 | No Recognized Claim |
| 405314 | 530544405 | No Recognized Claim |
| 405315 | 530544406 | No Recognized Claim |
| 405316 | 530544407 | No Recognized Claim |
| 405317 | 530544409 | No Recognized Claim |
| 405318 | 530544410 | No Recognized Claim |
| 405319 | 530544411 | No Recognized Claim |
| 405320 | 530544412 | No Recognized Claim |
| 405321 | 530544414 | No Eligible Purchases |
| 405322 | 530544415 | No Recognized Claim |
| 405323 | 530544418 | No Recognized Claim |
| 405324 | 530544419 | No Recognized Claim |
| 405325 | 530544421 | No Recognized Claim |
| 405326 | 530544422 | No Recognized Claim |
| 405327 | 530544423 | No Eligible Purchases |
| 405328 | 530544424 | No Recognized Claim |
| 405329 | 530544425 | No Recognized Claim |
| 405330 | 530544426 | No Recognized Claim |
| 405331 | 530544428 | No Recognized Claim |
| 405332 | 530544429 | No Recognized Claim |
| 405333 | 530544430 | No Recognized Claim |
| 405334 | 530544431 | No Recognized Claim |
| 405335 | 530544432 | No Recognized Claim |
| 405336 | 530544434 | No Recognized Claim |
| 405337 | 530544435 | No Recognized Claim |
| 405338 | 530544437 | No Recognized Claim |
| 405339 | 530544440 | No Recognized Claim |
| 405340 | 530544442 | No Recognized Claim |
| 405341 | 530544443 | No Recognized Claim |
| 405342 | 530544444 | No Recognized Claim |
| 405343 | 530544445 | No Recognized Claim |
| 405344 | 530544446 | No Recognized Claim |
| 405345 | 530544448 | No Recognized Claim |
| 405346 | 530544449 | No Recognized Claim |
| 405347 | 530544451 | No Recognized Claim |
| 405348 | 530544452 | No Recognized Claim |
| 405349 | 530544453 | No Recognized Claim |
| 405350 | 530544454 | No Recognized Claim |
| 405351 | 530544455 | No Recognized Claim |
| 405352 | 530544456 | No Recognized Claim |
| 405353 | 530544457 | No Eligible Purchases |
| 405354 | 530544458 | No Eligible Purchases |
| 405355 | 530544459 | No Recognized Claim |
| 405356 | 530544460 | No Recognized Claim |
| 405357 | 530544461 | No Recognized Claim |
| 405358 | 530544463 | No Recognized Claim |
| 405359 | 530544464 | No Recognized Claim |
| 405360 | 530544465 | No Recognized Claim |
| 405361 | 530544466 | No Recognized Claim |
| 405362 | 530544467 | No Eligible Purchases |
| 405363 | 530544468 | No Recognized Claim |
| 405364 | 530544469 | No Recognized Claim |
| 405365 | 530544470 | No Recognized Claim |
| 405366 | 530544471 | No Recognized Claim |
| 405367 | 530544472 | No Recognized Claim |
| 405368 | 530544473 | No Recognized Claim |
| 405369 | 530544474 | No Recognized Claim |
| 405370 | 530544477 | No Recognized Claim |
| 405371 | 530544478 | No Recognized Claim |
| 405372 | 530544479 | No Recognized Claim |
| 405373 | 530544480 | No Recognized Claim |
| 405374 | 530544481 | No Recognized Claim |
| 405375 | 530544482 | No Recognized Claim |
| 405376 | 530544483 | No Recognized Claim |
| 405377 | 530544488 | No Recognized Claim |
| 405378 | 530544489 | No Recognized Claim |
| 405379 | 530544490 | No Recognized Claim |
| 405380 | 530544491 | No Recognized Claim |
| 405381 | 530544493 | No Recognized Claim |
| 405382 | 530544494 | No Recognized Claim |
| 405383 | 530544495 | No Recognized Claim |
| 405384 | 530544496 | No Recognized Claim |
| 405385 | 530544497 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 82538 | 530153736 | Void or Withdrawn | 243962 | 530350911 | No Eligible Purchases | 405386 | 530544498 | No Recognized Claim |
| 82539 | 530153737 | Void or Withdrawn | 243963 | 530350912 | No Recognized Claim | 405387 | 530544499 | No Recognized Claim |
| 82540 | 530153738 | Void or Withdrawn | 243964 | 530350915 | No Recognized Claim | 405388 | 530544500 | No Recognized Claim |
| 82541 | 530153739 | Void or Withdrawn | 243965 | 530350916 | No Eligible Purchases | 405389 | 530544501 | No Recognized Claim |
| 82542 | 530153740 | Void or Withdrawn | 243966 | 530350919 | No Recognized Claim | 405390 | 530544502 | No Recognized Claim |
| 82543 | 530153741 | Void or Withdrawn | 243967 | 530350920 | No Recognized Claim | 405391 | 530544503 | No Recognized Claim |
| 82544 | 530153742 | Void or Withdrawn | 243968 | 530350921 | No Recognized Claim | 405392 | 530544506 | No Recognized Claim |
| 82545 | 530153743 | Void or Withdrawn | 243969 | 530350924 | No Recognized Claim | 405393 | 530544508 | No Recognized Claim |
| 82546 | 530153744 | Void or Withdrawn | 243970 | 530350927 | No Eligible Purchases | 405394 | 530544509 | No Recognized Claim |
| 82547 | 530153745 | Void or Withdrawn | 243971 | 530350928 | No Recognized Claim | 405395 | 530544510 | No Recognized Claim |
| 82548 | 530153746 | Void or Withdrawn | 243972 | 530350930 | No Recognized Claim | 405396 | 530544511 | No Recognized Claim |
| 82549 | 530153747 | Void or Withdrawn | 243973 | 530350931 | No Recognized Claim | 405397 | 530544512 | No Recognized Claim |
| 82550 | 530153748 | Void or Withdrawn | 243974 | 530350935 | No Recognized Claim | 405398 | 530544513 | No Recognized Claim |
| 82551 | 530153749 | Void or Withdrawn | 243975 | 530350936 | No Eligible Purchases | 405399 | 530544514 | No Recognized Claim |
| 82552 | 530153750 | Void or Withdrawn | 243976 | 530350939 | No Recognized Claim | 405400 | 530544515 | No Recognized Claim |
| 82553 | 530153751 | Void or Withdrawn | 243977 | 530350940 | No Recognized Claim | 405401 | 530544516 | No Recognized Claim |
| 82554 | 530153752 | Void or Withdrawn | 243978 | 530350941 | No Recognized Claim | 405402 | 530544517 | No Recognized Claim |
| 82555 | 530153753 | Void or Withdrawn | 243979 | 530350942 | No Eligible Purchases | 405403 | 530544518 | No Recognized Claim |
| 82556 | 530153754 | Void or Withdrawn | 243980 | 530350943 | No Eligible Purchases | 405404 | 530544519 | No Recognized Claim |
| 82557 | 530153755 | Void or Withdrawn | 243981 | 530350945 | No Recognized Claim | 405405 | 530544520 | No Recognized Claim |
| 82558 | 530153756 | Void or Withdrawn | 243982 | 530350946 | No Eligible Purchases | 405406 | 530544521 | No Recognized Claim |
| 82559 | 530153757 | Void or Withdrawn | 243983 | 530350949 | No Recognized Claim | 405407 | 530544522 | No Recognized Claim |
| 82560 | 530153758 | Void or Withdrawn | 243984 | 530350950 | No Recognized Claim | 405408 | 530544525 | No Recognized Claim |
| 82561 | 530153759 | Void or Withdrawn | 243985 | 530350951 | No Recognized Claim | 405409 | 530544526 | No Recognized Claim |
| 82562 | 530153760 | Void or Withdrawn | 243986 | 530350958 | No Eligible Purchases | 405410 | 530544527 | No Recognized Claim |
| 82563 | 530153761 | Void or Withdrawn | 243987 | 530350959 | No Recognized Claim | 405411 | 530544528 | No Recognized Claim |
| 82564 | 530153762 | Void or Withdrawn | 243988 | 530350961 | No Recognized Claim | 405412 | 530544529 | No Recognized Claim |
| 82565 | 530153763 | Void or Withdrawn | 243989 | 530350962 | No Recognized Claim | 405413 | 530544530 | No Recognized Claim |
| 82566 | 530153764 | Void or Withdrawn | 243990 | 530350963 | No Recognized Claim | 405414 | 530544532 | No Eligible Purchases |
| 82567 | 530153765 | Void or Withdrawn | 243991 | 530350964 | No Recognized Claim | 405415 | 530544534 | No Recognized Claim |
| 82568 | 530153766 | Void or Withdrawn | 243992 | 530350965 | No Eligible Purchases | 405416 | 530544534 | No Recognized Claim |
| 82569 | 530153767 | Void or Withdrawn | 243993 | 530350967 | No Recognized Claim | 405417 | 530544535 | No Recognized Claim |
| 82570 | 530153768 | Void or Withdrawn | 243994 | 530350968 | No Eligible Purchases | 405418 | 530544536 | No Recognized Claim |
| 82571 | 530153769 | Void or Withdrawn | 243995 | 530350969 | No Recognized Claim | 405419 | 530544537 | No Recognized Claim |
| 82572 | 530153770 | Void or Withdrawn | 243996 | 530350972 | No Eligible Purchases | 405420 | 530544538 | No Recognized Claim |
| 82573 | 530153771 | Void or Withdrawn | 243997 | 530350973 | No Recognized Claim | 405421 | 530544539 | No Eligible Purchases |
| 82574 | 530153772 | Void or Withdrawn | 243998 | 530350974 | No Eligible Purchases | 405422 | 530544540 | No Recognized Claim |
| 82575 | 530153773 | Void or Withdrawn | 243999 | 530350976 | No Recognized Claim | 405423 | 530544542 | No Recognized Claim |
| 82576 | 530153774 | Void or Withdrawn | 244000 | 530350977 | No Recognized Claim | 405424 | 530544545 | No Recognized Claim |
| 82577 | 530153775 | Void or Withdrawn | 244001 | 530350978 | No Recognized Claim | 405425 | 530544547 | No Recognized Claim |
| 82578 | 530153776 | Void or Withdrawn | 244002 | 530350984 | No Recognized Claim | 405426 | 530544548 | No Recognized Claim |
| 82579 | 530153777 | Void or Withdrawn | 244003 | 530350986 | No Eligible Purchases | 405427 | 530544549 | No Recognized Claim |
| 82580 | 530153778 | Void or Withdrawn | 244004 | 530350988 | No Recognized Claim | 405428 | 530544550 | No Recognized Claim |
| 82581 | 530153779 | Void or Withdrawn | 244005 | 530350989 | No Recognized Claim | 405429 | 530544551 | No Recognized Claim |
| 82582 | 530153780 | Void or Withdrawn | 244006 | 530350990 | No Recognized Claim | 405430 | 530544552 | No Eligible Purchases |
| 82583 | 530153781 | Void or Withdrawn | 244007 | 530350991 | No Recognized Claim | 405431 | 530544555 | No Recognized Claim |
| 82584 | 530153782 | Void or Withdrawn | 244008 | 530350992 | No Recognized Claim | 405432 | 530544558 | No Recognized Claim |
| 82585 | 530153783 | Void or Withdrawn | 244009 | 530350993 | No Recognized Claim | 405433 | 530544559 | No Recognized Claim |
| 82586 | 530153784 | Void or Withdrawn | 244010 | 530350997 | No Eligible Purchases | 405434 | 530544560 | No Recognized Claim |
| 82587 | 530153785 | Void or Withdrawn | 244011 | 530350998 | No Recognized Claim | 405435 | 530544561 | No Recognized Claim |
| 82588 | 530153786 | Void or Withdrawn | 244012 | 530350999 | No Recognized Claim | 405436 | 530544562 | No Recognized Claim |
| 82589 | 530153787 | Void or Withdrawn | 244013 | 530351000 | No Recognized Claim | 405437 | 530544563 | No Recognized Claim |
| 82590 | 530153788 | Void or Withdrawn | 244014 | 530351001 | No Recognized Claim | 405438 | 530544564 | No Recognized Claim |
| 82591 | 530153789 | Void or Withdrawn | 244015 | 530351002 | No Eligible Purchases | 405439 | 530544565 | No Recognized Claim |
| 82592 | 530153790 | Void or Withdrawn | 244016 | 530351003 | No Recognized Claim | 405440 | 530544566 | No Recognized Claim |
| 82593 | 530153791 | Void or Withdrawn | 244017 | 530351004 | No Eligible Purchases | 405441 | 530544568 | No Recognized Claim |
| 82594 | 530153792 | Void or Withdrawn | 244018 | 530351005 | No Recognized Claim | 405442 | 530544569 | No Recognized Claim |
| 82595 | 530153793 | Void or Withdrawn | 244019 | 530351006 | No Recognized Claims | 405443 | 530544570 | No Recognized Claim |
| 82596 | 530153794 | Void or Withdrawn | 244020 | 530351007 | No Recognized Claim | 405444 | 530544571 | No Recognized Claim |
| 82597 | 530153795 | Void or Withdrawn | 244021 | 530351008 | No Eligible Purchases | 405445 | 530544572 | No Recognized Claim |
| 82598 | 530153796 | Void or Withdrawn | 244022 | 530351009 | No Recognized Claim | 405446 | 530544573 | No Recognized Claim |
| 82599 | 530153797 | Void or Withdrawn | 244023 | 530351010 | No Recognized Claim | 405447 | 530544575 | No Recognized Claim |
| 82600 | 530153798 | Void or Withdrawn | 244024 | 530351011 | No Recognized Claim | 405448 | 530544577 | No Recognized Claim |
| 82601 | 530153799 | Void or Withdrawn | 244025 | 530351012 | No Recognized Claim | 405449 | 530544578 | No Recognized Claim |
| 82602 | 530153800 | Void or Withdrawn | 244026 | 530351014 | No Eligible Purchases | 405450 | 530544579 | No Recognized Claim |
| 82603 | 530153801 | Void or Withdrawn | 244027 | 530351016 | No Recognized Claim | 405451 | 530544580 | No Recognized Claim |
| 82604 | 530153802 | Void or Withdrawn | 244028 | 530351018 | No Eligible Purchases | 405452 | 530544581 | No Recognized Claim |
| 82605 | 530153803 | Void or Withdrawn | 244029 | 530351019 | No Recognized Claim | 405453 | 530544582 | No Recognized Claim |
| 82606 | 530153804 | Void or Withdrawn | 244030 | 530351020 | No Recognized Claim | 405454 | 530544583 | No Recognized Claim |
| 82607 | 530153805 | Void or Withdrawn | 244031 | 530351023 | No Recognized Claim | 405455 | 530544584 | No Recognized Claim |
| 82608 | 530153806 | Void or Withdrawn | 244032 | 530351024 | No Recognized Claim | 405456 | 530544586 | No Recognized Claim |
| 82609 | 530153807 | Void or Withdrawn | 244033 | 530351026 | No Recognized Claim | 405457 | 530544587 | No Recognized Claim |
| 82610 | 530153808 | Void or Withdrawn | 244034 | 530351027 | No Eligible Purchases | 405458 | 530544589 | No Recognized Claim |
| 82611 | 530153809 | Void or Withdrawn | 244035 | 530351028 | No Recognized Claim | 405459 | 530544590 | No Recognized Claim |
| 82612 | 530153810 | Void or Withdrawn | 244036 | 530351029 | No Recognized Claim | 405460 | 530544591 | No Recognized Claim |
| 82613 | 530153811 | Void or Withdrawn | 244037 | 530351030 | No Recognized Claim | 405461 | 530544593 | No Recognized Claim |
| 82614 | 530153812 | Void or Withdrawn | 244038 | 530351033 | No Recognized Claim | 405462 | 530544594 | No Recognized Claim |
| 82615 | 530153813 | Void or Withdrawn | 244039 | 530351035 | No Eligible Purchases | 405463 | 530544595 | No Recognized Claim |
| 82616 | 530153814 | Void or Withdrawn | 244040 | 530351035 | No Recognized Claim | 405464 | 530544596 | No Recognized Claim |
| 82617 | 530153815 | Void or Withdrawn | 244041 | 530351036 | No Recognized Claim | 405465 | 530544599 | No Recognized Claim |
| 82618 | 530153816 | Void or Withdrawn | 244042 | 530351037 | No Recognized Claim | 405466 | 530544600 | No Recognized Claim |
| 82619 | 530153817 | Void or Withdrawn | 244043 | 530351038 | No Eligible Purchases | 405467 | 530544601 | No Recognized Claim |
| 82620 | 530153818 | Void or Withdrawn | 244044 | 530351039 | No Recognized Claim | 405468 | 530544602 | No Recognized Claim |
| 82621 | 530153819 | Void or Withdrawn | 244045 | 530351042 | No Recognized Claim | 405469 | 530544603 | No Recognized Claim |
| 82622 | 530153820 | Void or Withdrawn | 244046 | 530351043 | No Recognized Claim | 405470 | 530544604 | No Eligible Purchases |
| 82623 | 530153821 | Void or Withdrawn | 244047 | 530351045 | No Recognized Claim | 405471 | 530544605 | No Recognized Claim |
| 82624 | 530153822 | Void or Withdrawn | 244048 | 530351046 | No Recognized Claim | 405472 | 530544607 | No Recognized Claim |
| 82625 | 530153823 | Void or Withdrawn | 244049 | 530351047 | No Recognized Claim | 405473 | 530544608 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 82626 | 530153824 | Void or Withdrawn | 244050 | 530351049 | No Eligible Purchases | 405474 | 530544609 | No Recognized Claim |
| 82627 | 530153825 | Void or Withdrawn | 244051 | 530351051 | No Eligible Purchases | 405475 | 530544611 | No Recognized Claim |
| 82628 | 530153826 | Void or Withdrawn | 244052 | 530351052 | No Recognized Claim | 405476 | 530544612 | No Recognized Claim |
| 82629 | 530153827 | Void or Withdrawn | 244053 | 530351053 | No Recognized Claim | 405477 | 530544613 | No Recognized Claim |
| 82630 | 530153828 | Void or Withdrawn | 244054 | 530351054 | No Recognized Claim | 405478 | 530544614 | No Recognized Claim |
| 82631 | 530153829 | Void or Withdrawn | 244055 | 530351056 | No Recognized Claim | 405479 | 530544615 | No Recognized Claim |
| 82632 | 530153830 | Void or Withdrawn | 244056 | 530351057 | No Eligible Purchases | 405480 | 530544616 | No Recognized Claim |
| 82633 | 530153831 | Void or Withdrawn | 244057 | 530351058 | No Recognized Claim | 405481 | 530544617 | No Recognized Claim |
| 82634 | 530153832 | Void or Withdrawn | 244058 | 530351060 | No Recognized Claim | 405482 | 530544618 | No Recognized Claim |
| 82635 | 530153833 | Void or Withdrawn | 244059 | 530351061 | No Recognized Claim | 405483 | 530544619 | No Recognized Claim |
| 82636 | 530153834 | Void or Withdrawn | 244060 | 530351062 | No Recognized Claim | 405484 | 530544620 | No Recognized Claim |
| 82637 | 530153835 | Void or Withdrawn | 244061 | 530351063 | No Eligible Purchases | 405485 | 530544622 | No Recognized Claim |
| 82638 | 530153836 | Void or Withdrawn | 244062 | 530351064 | No Recognized Claim | 405486 | 530544624 | No Recognized Claim |
| 82639 | 530153837 | Void or Withdrawn | 244063 | 530351065 | No Recognized Claim | 405487 | 530544625 | No Recognized Claim |
| 82640 | 530153838 | Void or Withdrawn | 244064 | 530351066 | No Recognized Claim | 405488 | 530544627 | No Recognized Claim |
| 82641 | 530153839 | Void or Withdrawn | 244065 | 530351067 | No Recognized Claim | 405489 | 530544629 | No Recognized Claim |
| 82642 | 530153840 | Void or Withdrawn | 244066 | 530351068 | No Recognized Claim | 405490 | 530544630 | No Recognized Claim |
| 82643 | 530153841 | Void or Withdrawn | 244067 | 530351070 | No Eligible Purchases | 405491 | 530544631 | No Recognized Claim |
| 82644 | 530153842 | Void or Withdrawn | 244068 | 530351071 | No Recognized Claim | 405492 | 530544635 | No Recognized Claim |
| 82645 | 530153843 | Void or Withdrawn | 244069 | 530351072 | No Recognized Claim | 405493 | 530544637 | No Recognized Claim |
| 82646 | 530153844 | Void or Withdrawn | 244070 | 530351073 | No Eligible Purchases | 405494 | 530544638 | No Recognized Claim |
| 82647 | 530153845 | Void or Withdrawn | 244071 | 530351075 | No Recognized Claim | 405495 | 530544639 | No Recognized Claim |
| 82648 | 530153846 | Void or Withdrawn | 244072 | 530351076 | No Recognized Claim | 405496 | 530544640 | No Recognized Claim |
| 82649 | 530153847 | Void or Withdrawn | 244073 | 530351077 | No Recognized Claim | 405497 | 530544641 | No Eligible Purchases |
| 82650 | 530153848 | Void or Withdrawn | 244074 | 530351080 | No Recognized Claim | 405498 | 530544642 | No Recognized Claim |
| 82651 | 530153849 | Void or Withdrawn | 244075 | 530351081 | No Eligible Purchases | 405499 | 530544643 | No Recognized Claim |
| 82652 | 530153850 | Void or Withdrawn | 244076 | 530351083 | No Recognized Claim | 405500 | 530544644 | No Recognized Claim |
| 82653 | 530153851 | Void or Withdrawn | 244077 | 530351084 | No Recognized Claim | 405501 | 530544645 | No Recognized Claim |
| 82654 | 530153852 | Void or Withdrawn | 244078 | 530351085 | No Recognized Claim | 405502 | 530544646 | No Recognized Claim |
| 82655 | 530153853 | Void or Withdrawn | 244079 | 530351087 | No Eligible Purchases | 405503 | 530544647 | No Recognized Claim |
| 82656 | 530153854 | Void or Withdrawn | 244080 | 530351089 | No Recognized Claim | 405504 | 530544648 | No Eligible Purchases |
| 82657 | 530153855 | Void or Withdrawn | 244081 | 530351092 | No Recognized Claim | 405505 | 530544649 | No Recognized Claim |
| 82658 | 530153856 | Void or Withdrawn | 244082 | 530351094 | No Recognized Claim | 405506 | 530544650 | No Recognized Claim |
| 82659 | 530153857 | Void or Withdrawn | 244083 | 530351097 | No Recognized Claim | 405507 | 530544651 | No Recognized Claim |
| 82660 | 530153858 | Void or Withdrawn | 244084 | 530351101 | No Recognized Claim | 405508 | 530544652 | No Recognized Claim |
| 82661 | 530153859 | Void or Withdrawn | 244085 | 530351102 | No Recognized Claim | 405509 | 530544653 | No Recognized Claim |
| 82662 | 530153860 | Void or Withdrawn | 244086 | 530351103 | No Eligible Purchases | 405510 | 530544654 | No Recognized Claim |
| 82663 | 530153861 | Void or Withdrawn | 244087 | 530351105 | No Recognized Claim | 405511 | 530544656 | No Recognized Claim |
| 82664 | 530153862 | Void or Withdrawn | 244088 | 530351106 | No Eligible Purchases | 405512 | 530544657 | No Recognized Claim |
| 82665 | 530153863 | Void or Withdrawn | 244089 | 530351107 | No Recognized Claim | 405513 | 530544658 | No Recognized Claim |
| 82666 | 530153864 | Void or Withdrawn | 244090 | 530351108 | No Recognized Claim | 405514 | 530544659 | No Recognized Claim |
| 82667 | 530153865 | Void or Withdrawn | 244091 | 530351110 | No Eligible Purchases | 405515 | 530544661 | No Recognized Claim |
| 82668 | 530153866 | Void or Withdrawn | 244092 | 530351111 | No Recognized Claim | 405516 | 530544662 | No Recognized Claim |
| 82669 | 530153867 | Void or Withdrawn | 244093 | 530351112 | No Recognized Claim | 405517 | 530544663 | No Recognized Claim |
| 82670 | 530153868 | Void or Withdrawn | 244094 | 530351113 | No Recognized Claim | 405518 | 530544666 | No Recognized Claim |
| 82671 | 530153869 | Void or Withdrawn | 244095 | 530351115 | No Eligible Purchases | 405519 | 530544667 | No Recognized Claim |
| 82672 | 530153870 | Void or Withdrawn | 244096 | 530351116 | No Recognized Claim | 405520 | 530544668 | No Eligible Purchases |
| 82673 | 530153871 | Void or Withdrawn | 244097 | 530351118 | No Recognized Claim | 405521 | 530544669 | No Recognized Claim |
| 82674 | 530153872 | Void or Withdrawn | 244098 | 530351119 | No Recognized Claim | 405522 | 530544670 | No Recognized Claim |
| 82675 | 530153873 | Void or Withdrawn | 244099 | 530351120 | No Recognized Claim | 405523 | 530544671 | No Recognized Claim |
| 82676 | 530153874 | Void or Withdrawn | 244100 | 530351121 | No Eligible Purchases | 405524 | 530544673 | No Recognized Claim |
| 82677 | 530153875 | Void or Withdrawn | 244101 | 530351122 | No Recognized Claim | 405525 | 530544674 | No Recognized Claim |
| 82678 | 530153876 | Void or Withdrawn | 244102 | 530351123 | No Eligible Purchases | 405526 | 530544677 | No Recognized Claim |
| 82679 | 530153877 | Void or Withdrawn | 244103 | 530351124 | No Recognized Claim | 405527 | 530544678 | No Recognized Claim |
| 82680 | 530153878 | Void or Withdrawn | 244104 | 530351125 | No Recognized Claim | 405528 | 530544679 | No Recognized Claim |
| 82681 | 530153879 | Void or Withdrawn | 244105 | 530351126 | No Recognized Claim | 405529 | 530544680 | No Recognized Claim |
| 82682 | 530153880 | Void or Withdrawn | 244106 | 530351127 | No Recognized Claim | 405530 | 530544681 | No Recognized Claim |
| 82683 | 530153881 | Void or Withdrawn | 244107 | 530351128 | No Recognized Claim | 405531 | 530544682 | No Eligible Purchases |
| 82684 | 530153882 | Void or Withdrawn | 244108 | 530351132 | No Recognized Claim | 405532 | 530544683 | No Eligible Purchases |
| 82685 | 530153883 | Void or Withdrawn | 244109 | 530351133 | No Recognized Claim | 405533 | 530544684 | No Recognized Claim |
| 82686 | 530153884 | Void or Withdrawn | 244110 | 530351135 | No Recognized Claim | 405534 | 530544686 | No Recognized Claim |
| 82687 | 530153885 | Void or Withdrawn | 244111 | 530351136 | No Recognized Claim | 405535 | 530544687 | No Recognized Claim |
| 82688 | 530153886 | Void or Withdrawn | 244112 | 530351137 | No Recognized Claim | 405536 | 530544688 | No Recognized Claim |
| 82689 | 530153887 | Void or Withdrawn | 244113 | 530351138 | No Recognized Claim | 405537 | 530544689 | No Recognized Claim |
| 82690 | 530153888 | Void or Withdrawn | 244114 | 530351140 | No Eligible Purchases | 405538 | 530544690 | No Recognized Claim |
| 82691 | 530153889 | Void or Withdrawn | 244115 | 530351142 | No Eligible Purchases | 405539 | 530544692 | No Recognized Claim |
| 82692 | 530153890 | Void or Withdrawn | 244116 | 530351143 | No Recognized Claim | 405540 | 530544693 | No Recognized Claim |
| 82693 | 530153891 | Void or Withdrawn | 244117 | 530351144 | No Recognized Claim | 405541 | 530544694 | No Recognized Claim |
| 82694 | 530153892 | Void or Withdrawn | 244118 | 530351146 | No Recognized Claim | 405542 | 530544695 | No Recognized Claim |
| 82695 | 530153893 | Void or Withdrawn | 244119 | 530351148 | No Recognized Claim | 405543 | 530544698 | No Recognized Claim |
| 82696 | 530153894 | Void or Withdrawn | 244120 | 530351150 | No Recognized Claim | 405544 | 530544699 | No Recognized Claim |
| 82697 | 530153895 | Void or Withdrawn | 244121 | 530351151 | No Recognized Claim | 405545 | 530544700 | No Recognized Claim |
| 82698 | 530153896 | Void or Withdrawn | 244122 | 530351152 | No Recognized Claim | 405546 | 530544701 | No Recognized Claim |
| 82699 | 530153897 | Void or Withdrawn | 244123 | 530351154 | No Eligible Purchases | 405547 | 530544702 | No Recognized Claim |
| 82700 | 530153898 | Void or Withdrawn | 244124 | 530351155 | No Eligible Purchases | 405548 | 530544704 | No Recognized Claim |
| 82701 | 530153899 | Void or Withdrawn | 244125 | 530351157 | No Recognized Claim | 405549 | 530544705 | No Recognized Claim |
| 82702 | 530153900 | Void or Withdrawn | 244126 | 530351158 | No Eligible Purchases | 405550 | 530544706 | No Recognized Claim |
| 82703 | 530153901 | Void or Withdrawn | 244127 | 530351159 | No Recognized Claim | 405551 | 530544707 | No Recognized Claim |
| 82704 | 530153902 | Void or Withdrawn | 244128 | 530351160 | No Recognized Claim | 405552 | 530544708 | No Recognized Claim |
| 82705 | 530153903 | Void or Withdrawn | 244129 | 530351162 | No Recognized Claim | 405553 | 530544709 | No Recognized Claim |
| 82706 | 530153904 | Void or Withdrawn | 244130 | 530351163 | No Recognized Claim | 405554 | 530544710 | No Recognized Claim |
| 82707 | 530153905 | Void or Withdrawn | 244131 | 530351164 | No Recognized Claim | 405555 | 530544711 | No Recognized Claim |
| 82708 | 530153906 | Void or Withdrawn | 244132 | 530351165 | No Recognized Claim | 405556 | 530544712 | No Recognized Claim |
| 82709 | 530153907 | Void or Withdrawn | 244133 | 530351166 | No Eligible Purchases | 405557 | 530544713 | No Recognized Claim |
| 82710 | 530153908 | Void or Withdrawn | 244134 | 530351168 | No Recognized Claim | 405558 | 530544714 | No Eligible Purchases |
| 82711 | 530153909 | Void or Withdrawn | 244135 | 530351169 | No Recognized Claim | 405559 | 530544716 | No Recognized Claim |
| 82712 | 530153910 | Void or Withdrawn | 244136 | 530351170 | No Recognized Claim | 405560 | 530544718 | No Recognized Claim |
| 82713 | 530153911 | Void or Withdrawn | 244137 | 530351172 | No Recognized Claim | 405561 | 530544720 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 82714 | 530153912 | Void or Withdrawn | 244138 | 530351174 | No Recognized Claim | 405562 | 530544721 | No Recognized Claim |
| 82715 | 530153913 | Void or Withdrawn | 244139 | 530351177 | No Recognized Claim | 405563 | 530544722 | No Recognized Claim |
| 82716 | 530153914 | Void or Withdrawn | 244140 | 530351178 | No Recognized Claim | 405564 | 530544723 | No Recognized Claim |
| 82717 | 530153915 | Void or Withdrawn | 244141 | 530351179 | No Recognized Claim | 405565 | 530544724 | No Eligible Purchases |
| 82718 | 530153916 | Void or Withdrawn | 244142 | 530351180 | No Eligible Purchases | 405566 | 530544725 | No Recognized Claim |
| 82719 | 530153917 | Void or Withdrawn | 244143 | 530351184 | No Recognized Claim | 405567 | 530544726 | No Recognized Claim |
| 82720 | 530153918 | Void or Withdrawn | 244144 | 530351186 | No Eligible Purchases | 405568 | 530544727 | No Recognized Claim |
| 82721 | 530153919 | Void or Withdrawn | 244145 | 530351187 | No Recognized Claim | 405569 | 530544729 | No Recognized Claim |
| 82722 | 530153920 | Void or Withdrawn | 244146 | 530351188 | No Recognized Claim | 405570 | 530544730 | No Recognized Claim |
| 82723 | 530153921 | Void or Withdrawn | 244147 | 530351190 | No Recognized Claim | 405571 | 530544731 | No Recognized Claim |
| 82724 | 530153922 | Void or Withdrawn | 244148 | 530351191 | No Recognized Claim | 405572 | 530544734 | No Recognized Claim |
| 82725 | 530153923 | Void or Withdrawn | 244149 | 530351193 | No Recognized Claim | 405573 | 530544735 | No Eligible Purchases |
| 82726 | 530153924 | Void or Withdrawn | 244150 | 530351195 | No Recognized Claim | 405574 | 530544736 | No Recognized Claim |
| 82727 | 530153925 | Void or Withdrawn | 244151 | 530351196 | No Recognized Claim | 405575 | 530544739 | No Recognized Claim |
| 82728 | 530153926 | Void or Withdrawn | 244152 | 530351197 | No Recognized Claim | 405576 | 530544741 | No Recognized Claim |
| 82729 | 530153927 | Void or Withdrawn | 244153 | 530351198 | No Recognized Claim | 405577 | 530544742 | No Recognized Claim |
| 82730 | 530153928 | Void or Withdrawn | 244154 | 530351200 | No Eligible Purchases | 405578 | 530544743 | No Recognized Claim |
| 82731 | 530153929 | Void or Withdrawn | 244155 | 530351202 | No Recognized Claim | 405579 | 530544744 | No Recognized Claim |
| 82732 | 530153930 | Void or Withdrawn | 244156 | 530351205 | No Recognized Claim | 405580 | 530544745 | No Recognized Claim |
| 82733 | 530153931 | Void or Withdrawn | 244157 | 530351207 | No Recognized Claim | 405581 | 530544746 | No Recognized Claim |
| 82734 | 530153932 | Void or Withdrawn | 244158 | 530351208 | No Recognized Claim | 405582 | 530544747 | No Recognized Claim |
| 82735 | 530153933 | Void or Withdrawn | 244159 | 530351209 | No Recognized Claim | 405583 | 530544751 | No Recognized Claim |
| 82736 | 530153934 | Void or Withdrawn | 244160 | 530351210 | No Recognized Claim | 405584 | 530544752 | No Recognized Claim |
| 82737 | 530153935 | Void or Withdrawn | 244161 | 530351212 | No Eligible Purchases | 405585 | 530544753 | No Recognized Claim |
| 82738 | 530153936 | Void or Withdrawn | 244162 | 530351213 | No Recognized Claim | 405586 | 530544754 | No Recognized Claim |
| 82739 | 530153937 | Void or Withdrawn | 244163 | 530351216 | No Recognized Claim | 405587 | 530544755 | No Eligible Purchases |
| 82740 | 530153938 | Void or Withdrawn | 244164 | 530351218 | No Recognized Claim | 405588 | 530544756 | No Recognized Claim |
| 82741 | 530153939 | Void or Withdrawn | 244165 | 530351219 | No Eligible Purchases | 405589 | 530544760 | No Recognized Claim |
| 82742 | 530153940 | Void or Withdrawn | 244166 | 530351220 | No Recognized Claim | 405590 | 530544761 | No Recognized Claim |
| 82743 | 530153941 | Void or Withdrawn | 244167 | 530351222 | No Recognized Claim | 405591 | 530544762 | No Eligible Purchases |
| 82744 | 530153942 | Void or Withdrawn | 244168 | 530351223 | No Recognized Claim | 405592 | 530544763 | No Recognized Claim |
| 82745 | 530153943 | Void or Withdrawn | 244169 | 530351224 | No Recognized Claim | 405593 | 530544764 | No Recognized Claim |
| 82746 | 530153944 | Void or Withdrawn | 244170 | 530351225 | No Recognized Claim | 405594 | 530544765 | No Recognized Claim |
| 82747 | 530153945 | Void or Withdrawn | 244171 | 530351226 | No Recognized Claim | 405595 | 530544766 | No Recognized Claim |
| 82748 | 530153946 | Void or Withdrawn | 244172 | 530351227 | No Recognized Claim | 405596 | 530544768 | No Recognized Claim |
| 82749 | 530153947 | Void or Withdrawn | 244173 | 530351229 | No Recognized Claim | 405597 | 530544769 | No Recognized Claim |
| 82750 | 530153948 | Void or Withdrawn | 244174 | 530351230 | No Recognized Claim | 405598 | 530544770 | No Recognized Claim |
| 82751 | 530153949 | Void or Withdrawn | 244175 | 530351233 | No Recognized Claim | 405599 | 530544771 | No Recognized Claim |
| 82752 | 530153950 | Void or Withdrawn | 244176 | 530351234 | No Recognized Claim | 405600 | 530544772 | No Recognized Claim |
| 82753 | 530153951 | Void or Withdrawn | 244177 | 530351235 | No Recognized Claim | 405601 | 530544773 | No Eligible Purchases |
| 82754 | 530153952 | Void or Withdrawn | 244178 | 530351239 | No Recognized Claim | 405602 | 530544774 | No Recognized Claim |
| 82755 | 530153953 | Void or Withdrawn | 244179 | 530351240 | No Recognized Claim | 405603 | 530544775 | No Recognized Claim |
| 82756 | 530153954 | Void or Withdrawn | 244180 | 530351241 | No Recognized Claim | 405604 | 530544777 | No Recognized Claim |
| 82757 | 530153955 | Void or Withdrawn | 244181 | 530351243 | No Recognized Claim | 405605 | 530544778 | No Recognized Claim |
| 82758 | 530153956 | Void or Withdrawn | 244182 | 530351244 | No Eligible Purchases | 405606 | 530544780 | No Recognized Claim |
| 82759 | 530153957 | Void or Withdrawn | 244183 | 530351245 | No Eligible Purchases | 405607 | 530544782 | No Recognized Claim |
| 82760 | 530153958 | Void or Withdrawn | 244184 | 530351248 | No Eligible Purchases | 405608 | 530544783 | No Recognized Claim |
| 82761 | 530153959 | Void or Withdrawn | 244185 | 530351249 | No Recognized Claim | 405609 | 530544786 | No Recognized Claim |
| 82762 | 530153960 | Void or Withdrawn | 244186 | 530351250 | No Recognized Claim | 405610 | 530544787 | No Recognized Claim |
| 82763 | 530153961 | Void or Withdrawn | 244187 | 530351251 | No Recognized Claim | 405611 | 530544789 | No Recognized Claim |
| 82764 | 530153962 | Void or Withdrawn | 244188 | 530351252 | No Recognized Claim | 405612 | 530544792 | No Recognized Claim |
| 82765 | 530153963 | Void or Withdrawn | 244189 | 530351253 | No Recognized Claim | 405613 | 530544793 | No Recognized Claim |
| 82766 | 530153964 | Void or Withdrawn | 244190 | 530351254 | No Recognized Claim | 405614 | 530544794 | No Eligible Purchases |
| 82767 | 530153965 | Void or Withdrawn | 244191 | 530351255 | No Recognized Claim | 405615 | 530544796 | No Recognized Claim |
| 82768 | 530153966 | Void or Withdrawn | 244192 | 530351256 | No Recognized Claim | 405616 | 530544798 | No Recognized Claim |
| 82769 | 530153967 | Void or Withdrawn | 244193 | 530351257 | No Eligible Purchases | 405617 | 530544799 | No Recognized Claim |
| 82770 | 530153968 | Void or Withdrawn | 244194 | 530351258 | No Recognized Claim | 405618 | 530544800 | No Recognized Claim |
| 82771 | 530153969 | Void or Withdrawn | 244195 | 530351259 | No Recognized Claims | 405619 | 530544801 | No Recognized Claim |
| 82772 | 530153970 | Void or Withdrawn | 244196 | 530351260 | No Recognized Claim | 405620 | 530544803 | No Recognized Claim |
| 82773 | 530153971 | Void or Withdrawn | 244197 | 530351261 | No Recognized Claim | 405621 | 530544804 | No Eligible Purchases |
| 82774 | 530153972 | Void or Withdrawn | 244198 | 530351263 | No Recognized Claim | 405622 | 530544805 | No Recognized Claim |
| 82775 | 530153973 | Void or Withdrawn | 244199 | 530351265 | No Eligible Purchases | 405623 | 530544806 | No Recognized Claim |
| 82776 | 530153974 | Void or Withdrawn | 244200 | 530351266 | No Recognized Claim | 405624 | 530544808 | No Recognized Claim |
| 82777 | 530153975 | Void or Withdrawn | 244201 | 530351267 | No Recognized Claim | 405625 | 530544809 | No Eligible Purchases |
| 82778 | 530153976 | Void or Withdrawn | 244202 | 530351268 | No Eligible Purchases | 405626 | 530544814 | No Recognized Claim |
| 82779 | 530153977 | Void or Withdrawn | 244203 | 530351269 | No Recognized Claim | 405627 | 530544815 | No Recognized Claim |
| 82780 | 530153978 | Void or Withdrawn | 244204 | 530351270 | No Recognized Claim | 405628 | 530544817 | No Recognized Claim |
| 82781 | 530153979 | Void or Withdrawn | 244205 | 530351271 | No Recognized Claim | 405629 | 530544819 | No Recognized Claim |
| 82782 | 530153980 | Void or Withdrawn | 244206 | 530351273 | No Recognized Claim | 405630 | 530544820 | No Recognized Claim |
| 82783 | 530153981 | Void or Withdrawn | 244207 | 530351274 | No Recognized Claim | 405631 | 530544821 | No Recognized Claim |
| 82784 | 530153982 | Void or Withdrawn | 244208 | 530351275 | No Recognized Claim | 405632 | 530544822 | No Recognized Claim |
| 82785 | 530153983 | Void or Withdrawn | 244209 | 530351276 | No Eligible Purchases | 405633 | 530544823 | No Recognized Claim |
| 82786 | 530153984 | Void or Withdrawn | 244210 | 530351277 | No Recognized Claim | 405634 | 530544824 | No Recognized Claim |
| 82787 | 530153985 | Void or Withdrawn | 244211 | 530351278 | No Recognized Claim | 405635 | 530544825 | No Recognized Claim |
| 82788 | 530153986 | Void or Withdrawn | 244212 | 530351279 | No Recognized Claim | 405636 | 530544826 | No Recognized Claim |
| 82789 | 530153987 | Void or Withdrawn | 244213 | 530351280 | No Recognized Claim | 405637 | 530544827 | No Recognized Claim |
| 82790 | 530153988 | Void or Withdrawn | 244214 | 530351281 | No Eligible Purchases | 405638 | 530544828 | No Recognized Claim |
| 82791 | 530153989 | Void or Withdrawn | 244215 | 530351282 | No Recognized Claim | 405639 | 530544829 | No Recognized Claim |
| 82792 | 530153990 | Void or Withdrawn | 244216 | 530351284 | No Recognized Claim | 405640 | 530544830 | No Recognized Claim |
| 82793 | 530153991 | Void or Withdrawn | 244217 | 530351285 | No Recognized Claim | 405641 | 530544831 | No Recognized Claim |
| 82794 | 530153992 | Void or Withdrawn | 244218 | 530351286 | No Recognized Claim | 405642 | 530544832 | No Recognized Claim |
| 82795 | 530153993 | Void or Withdrawn | 244219 | 530351288 | No Recognized Claim | 405643 | 530544833 | No Recognized Claim |
| 82796 | 530153994 | Void or Withdrawn | 244220 | 530351289 | No Recognized Claim | 405644 | 530544834 | No Recognized Claim |
| 82797 | 530153995 | Void or Withdrawn | 244221 | 530351290 | No Recognized Claim | 405645 | 530544835 | No Recognized Claim |
| 82798 | 530153996 | Void or Withdrawn | 244222 | 530351294 | No Recognized Claim | 405646 | 530544836 | No Recognized Claim |
| 82799 | 530153997 | Void or Withdrawn | 244223 | 530351295 | No Recognized Claim | 405647 | 530544838 | No Recognized Claim |
| 82800 | 530153998 | Void or Withdrawn | 244224 | 530351296 | No Recognized Claim | 405648 | 530544839 | No Recognized Claim |
| 82801 | 530153999 | Void or Withdrawn | 244225 | 530351297 | No Eligible Purchases | 405649 | 530544840 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 82802 | 530154000 | Void or Withdrawn | 244226 | 530351298 | No Eligible Purchases | 405650 | 530544841 | No Recognized Claim |
| 82803 | 530154001 | Void or Withdrawn | 244227 | 530351300 | No Recognized Claim | 405651 | 530544842 | No Recognized Claim |
| 82804 | 530154002 | Void or Withdrawn | 244228 | 530351303 | No Recognized Claim | 405652 | 530544843 | No Recognized Claim |
| 82805 | 530154003 | Void or Withdrawn | 244229 | 530351305 | No Recognized Claim | 405653 | 530544844 | No Recognized Claim |
| 82806 | 530154004 | Void or Withdrawn | 244230 | 530351306 | No Recognized Claim | 405654 | 530544845 | No Recognized Claim |
| 82807 | 530154005 | Void or Withdrawn | 244231 | 530351307 | No Recognized Claim | 405655 | 530544846 | No Recognized Claim |
| 82808 | 530154006 | Void or Withdrawn | 244232 | 530351308 | No Eligible Purchases | 405656 | 530544849 | No Recognized Claim |
| 82809 | 530154007 | Void or Withdrawn | 244233 | 530351309 | No Recognized Claim | 405657 | 530544850 | No Recognized Claim |
| 82810 | 530154008 | Void or Withdrawn | 244234 | 530351311 | No Recognized Claim | 405658 | 530544851 | No Recognized Claim |
| 82811 | 530154009 | Void or Withdrawn | 244235 | 530351312 | No Recognized Claim | 405659 | 530544852 | No Recognized Claim |
| 82812 | 530154010 | Void or Withdrawn | 244236 | 530351313 | No Recognized Claim | 405660 | 530544854 | No Recognized Claim |
| 82813 | 530154011 | Void or Withdrawn | 244237 | 530351314 | No Recognized Claim | 405661 | 530544855 | No Recognized Claim |
| 82814 | 530154012 | Void or Withdrawn | 244238 | 530351315 | No Recognized Claim | 405662 | 530544858 | No Recognized Claim |
| 82815 | 530154013 | Void or Withdrawn | 244239 | 530351316 | No Recognized Claim | 405663 | 530544859 | No Recognized Claim |
| 82816 | 530154014 | Void or Withdrawn | 244240 | 530351317 | No Recognized Claim | 405664 | 530544861 | No Recognized Claim |
| 82817 | 530154015 | Void or Withdrawn | 244241 | 530351318 | No Eligible Purchases | 405665 | 530544862 | No Recognized Claim |
| 82818 | 530154016 | Void or Withdrawn | 244242 | 530351319 | No Recognized Claim | 405666 | 530544863 | No Recognized Claim |
| 82819 | 530154017 | Void or Withdrawn | 244243 | 530351320 | No Recognized Claim | 405667 | 530544864 | No Recognized Claim |
| 82820 | 530154018 | Void or Withdrawn | 244244 | 530351321 | No Recognized Claim | 405668 | 530544865 | No Recognized Claim |
| 82821 | 530154019 | Void or Withdrawn | 244245 | 530351322 | No Recognized Claim | 405669 | 530544866 | No Recognized Claim |
| 82822 | 530154020 | Void or Withdrawn | 244246 | 530351323 | No Recognized Claim | 405670 | 530544868 | No Recognized Claim |
| 82823 | 530154021 | Void or Withdrawn | 244247 | 530351324 | No Recognized Claim | 405671 | 530544869 | No Recognized Claim |
| 82824 | 530154022 | Void or Withdrawn | 244248 | 530351325 | No Recognized Claim | 405672 | 530544871 | No Recognized Claim |
| 82825 | 530154023 | Void or Withdrawn | 244249 | 530351326 | No Recognized Claim | 405673 | 530544872 | No Recognized Claim |
| 82826 | 530154024 | Void or Withdrawn | 244250 | 530351327 | No Recognized Claim | 405674 | 530544873 | No Recognized Claim |
| 82827 | 530154025 | Void or Withdrawn | 244251 | 530351329 | No Eligible Purchases | 405675 | 530544874 | No Recognized Claim |
| 82828 | 530154026 | Void or Withdrawn | 244252 | 530351331 | No Recognized Claim | 405676 | 530544876 | No Recognized Claim |
| 82829 | 530154027 | Void or Withdrawn | 244253 | 530351333 | No Eligible Purchases | 405677 | 530544877 | No Recognized Claim |
| 82830 | 530154028 | Void or Withdrawn | 244254 | 530351334 | No Recognized Claim | 405678 | 530544878 | No Recognized Claim |
| 82831 | 530154029 | Void or Withdrawn | 244255 | 530351335 | No Recognized Claim | 405679 | 530544879 | No Recognized Claim |
| 82832 | 530154030 | Void or Withdrawn | 244256 | 530351336 | No Recognized Claim | 405680 | 530544882 | No Recognized Claim |
| 82833 | 530154031 | Void or Withdrawn | 244257 | 530351338 | No Recognized Claim | 405681 | 530544883 | No Recognized Claim |
| 82834 | 530154032 | Void or Withdrawn | 244258 | 530351339 | No Recognized Claim | 405682 | 530544885 | No Recognized Claim |
| 82835 | 530154033 | Void or Withdrawn | 244259 | 530351340 | No Recognized Claim | 405683 | 530544886 | No Recognized Claim |
| 82836 | 530154034 | Void or Withdrawn | 244260 | 530351341 | No Recognized Claim | 405684 | 530544887 | No Recognized Claim |
| 82837 | 530154035 | Void or Withdrawn | 244261 | 530351344 | No Recognized Claim | 405685 | 530544888 | No Recognized Claim |
| 82838 | 530154036 | Void or Withdrawn | 244262 | 530351345 | No Recognized Claim | 405686 | 530544889 | No Recognized Claim |
| 82839 | 530154037 | Void or Withdrawn | 244263 | 530351346 | No Recognized Claim | 405687 | 530544890 | No Recognized Claim |
| 82840 | 530154038 | Void or Withdrawn | 244264 | 530351347 | No Eligible Purchases | 405688 | 530544891 | No Recognized Claim |
| 82841 | 530154039 | Void or Withdrawn | 244265 | 530351348 | No Eligible Purchases | 405689 | 530544892 | No Recognized Claim |
| 82842 | 530154040 | Void or Withdrawn | 244266 | 530351349 | No Recognized Claim | 405690 | 530544893 | No Recognized Claim |
| 82843 | 530154041 | Void or Withdrawn | 244267 | 530351351 | No Eligible Purchases | 405691 | 530544895 | No Recognized Claim |
| 82844 | 530154042 | Void or Withdrawn | 244268 | 530351352 | No Recognized Claim | 405692 | 530544896 | No Recognized Claim |
| 82845 | 530154043 | Void or Withdrawn | 244269 | 530351353 | No Recognized Claim | 405693 | 530544898 | No Recognized Claim |
| 82846 | 530154044 | Void or Withdrawn | 244270 | 530351354 | No Recognized Claim | 405694 | 530544900 | No Eligible Purchases |
| 82847 | 530154045 | Void or Withdrawn | 244271 | 530351355 | No Eligible Purchases | 405695 | 530544901 | No Recognized Claim |
| 82848 | 530154046 | Void or Withdrawn | 244272 | 530351358 | No Recognized Claim | 405696 | 530544903 | No Recognized Claim |
| 82849 | 530154047 | Void or Withdrawn | 244273 | 530351359 | No Recognized Claim | 405697 | 530544904 | No Recognized Claim |
| 82850 | 530154048 | Void or Withdrawn | 244274 | 530351360 | No Recognized Claim | 405698 | 530544905 | No Recognized Claim |
| 82851 | 530154049 | Void or Withdrawn | 244275 | 530351362 | No Recognized Claim | 405699 | 530544906 | No Eligible Purchases |
| 82852 | 530154050 | Void or Withdrawn | 244276 | 530351363 | No Recognized Claim | 405700 | 530544907 | No Recognized Claim |
| 82853 | 530154051 | Void or Withdrawn | 244277 | 530351364 | No Recognized Claim | 405701 | 530544908 | No Recognized Claim |
| 82854 | 530154052 | Void or Withdrawn | 244278 | 530351366 | No Recognized Claim | 405702 | 530544911 | No Recognized Claim |
| 82855 | 530154053 | Void or Withdrawn | 244279 | 530351367 | No Eligible Purchases | 405703 | 530544912 | No Recognized Claim |
| 82856 | 530154054 | Void or Withdrawn | 244280 | 530351368 | No Recognized Claim | 405704 | 530544913 | No Recognized Claim |
| 82857 | 530154055 | Void or Withdrawn | 244281 | 530351369 | No Eligible Purchases | 405705 | 530544914 | No Recognized Claim |
| 82858 | 530154056 | Void or Withdrawn | 244282 | 530351370 | No Recognized Claim | 405706 | 530544915 | No Recognized Claim |
| 82859 | 530154057 | Void or Withdrawn | 244283 | 530351371 | No Eligible Purchases | 405707 | 530544916 | No Recognized Claim |
| 82860 | 530154058 | Void or Withdrawn | 244284 | 530351374 | No Recognized Claim | 405708 | 530544917 | No Recognized Claim |
| 82861 | 530154059 | Void or Withdrawn | 244285 | 530351375 | No Eligible Purchases | 405709 | 530544918 | No Recognized Claim |
| 82862 | 530154060 | Void or Withdrawn | 244286 | 530351376 | No Recognized Claim | 405710 | 530544919 | No Recognized Claim |
| 82863 | 530154061 | Void or Withdrawn | 244287 | 530351377 | No Recognized Claim | 405711 | 530544920 | No Recognized Claim |
| 82864 | 530154062 | Void or Withdrawn | 244288 | 530351378 | No Recognized Claim | 405712 | 530544921 | No Recognized Claim |
| 82865 | 530154063 | Void or Withdrawn | 244289 | 530351379 | No Recognized Claim | 405713 | 530544924 | No Recognized Claim |
| 82866 | 530154064 | Void or Withdrawn | 244290 | 530351381 | No Recognized Claim | 405714 | 530544926 | No Recognized Claim |
| 82867 | 530154065 | Void or Withdrawn | 244291 | 530351382 | No Recognized Claim | 405715 | 530544927 | No Recognized Claim |
| 82868 | 530154066 | Void or Withdrawn | 244292 | 530351383 | No Recognized Claim | 405716 | 530544928 | No Recognized Claim |
| 82869 | 530154067 | Void or Withdrawn | 244293 | 530351384 | No Recognized Claim | 405717 | 530544929 | No Recognized Claim |
| 82870 | 530154068 | Void or Withdrawn | 244294 | 530351385 | No Recognized Claim | 405718 | 530544930 | No Eligible Purchases |
| 82871 | 530154069 | Void or Withdrawn | 244295 | 530351386 | No Recognized Claim | 405719 | 530544933 | No Recognized Claim |
| 82872 | 530154070 | Void or Withdrawn | 244296 | 530351387 | No Recognized Claim | 405720 | 530544934 | No Recognized Claim |
| 82873 | 530154071 | Void or Withdrawn | 244297 | 530351388 | No Recognized Claim | 405721 | 530544935 | No Recognized Claim |
| 82874 | 530154072 | Void or Withdrawn | 244298 | 530351389 | No Recognized Claim | 405722 | 530544936 | No Recognized Claim |
| 82875 | 530154073 | Void or Withdrawn | 244299 | 530351390 | No Recognized Claim | 405723 | 530544937 | No Recognized Claim |
| 82876 | 530154074 | Void or Withdrawn | 244300 | 530351391 | No Recognized Claim | 405724 | 530544938 | No Recognized Claim |
| 82877 | 530154075 | Void or Withdrawn | 244301 | 530351392 | No Recognized Claim | 405725 | 530544939 | No Recognized Claim |
| 82878 | 530154076 | Void or Withdrawn | 244302 | 530351393 | No Recognized Claim | 405726 | 530544940 | No Recognized Claim |
| 82879 | 530154077 | Void or Withdrawn | 244303 | 530351394 | No Recognized Claim | 405727 | 530544943 | No Recognized Claim |
| 82880 | 530154078 | Void or Withdrawn | 244304 | 530351395 | No Recognized Claim | 405728 | 530544944 | No Recognized Claim |
| 82881 | 530154079 | Void or Withdrawn | 244305 | 530351396 | No Recognized Claim | 405729 | 530544945 | No Recognized Claim |
| 82882 | 530154080 | Void or Withdrawn | 244306 | 530351398 | No Recognized Claim | 405730 | 530544946 | No Recognized Claim |
| 82883 | 530154081 | Void or Withdrawn | 244307 | 530351401 | No Recognized Claim | 405731 | 530544947 | No Recognized Claim |
| 82884 | 530154082 | Void or Withdrawn | 244308 | 530351402 | No Recognized Claim | 405732 | 530544948 | No Recognized Claim |
| 82885 | 530154083 | Void or Withdrawn | 244309 | 530351403 | No Eligible Purchases | 405733 | 530544949 | No Recognized Claim |
| 82886 | 530154084 | Void or Withdrawn | 244310 | 530351404 | No Recognized Claim | 405734 | 530544950 | No Recognized Claim |
| 82887 | 530154085 | Void or Withdrawn | 244311 | 530351405 | No Eligible Purchases | 405735 | 530544951 | No Recognized Claim |
| 82888 | 530154086 | Void or Withdrawn | 244312 | 530351407 | No Recognized Claim | 405736 | 530544952 | No Recognized Claim |
| 82889 | 530154087 | Void or Withdrawn | 244313 | 530351408 | No Eligible Purchases | 405737 | 530544953 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 82890 | 530154088 | Void or Withdrawn | 244314 | 530351409 | No Recognized Claim | 405738 | 530544955 | No Recognized Claim |
| 82891 | 530154089 | Void or Withdrawn | 244315 | 530351410 | No Recognized Claim | 405739 | 530544956 | No Recognized Claim |
| 82892 | 530154090 | Void or Withdrawn | 244316 | 530351412 | No Recognized Claim | 405740 | 530544957 | No Recognized Claim |
| 82893 | 530154091 | Void or Withdrawn | 244317 | 530351413 | No Eligible Purchases | 405741 | 530544958 | No Recognized Claim |
| 82894 | 530154092 | Void or Withdrawn | 244318 | 530351414 | No Recognized Claim | 405742 | 530544960 | No Recognized Claim |
| 82895 | 530154093 | Void or Withdrawn | 244319 | 530351416 | No Recognized Claim | 405743 | 530544961 | No Recognized Claim |
| 82896 | 530154094 | Void or Withdrawn | 244320 | 530351417 | No Eligible Purchases | 405744 | 530544963 | No Recognized Claim |
| 82897 | 530154095 | Void or Withdrawn | 244321 | 530351418 | No Recognized Claim | 405745 | 530544964 | No Eligible Purchases |
| 82898 | 530154096 | Void or Withdrawn | 244322 | 530351419 | No Recognized Claim | 405746 | 530544965 | No Recognized Claim |
| 82899 | 530154097 | Void or Withdrawn | 244323 | 530351420 | No Recognized Claim | 405747 | 530544966 | No Recognized Claim |
| 82900 | 530154098 | Void or Withdrawn | 244324 | 530351422 | No Eligible Purchases | 405748 | 530544967 | No Recognized Claim |
| 82901 | 530154099 | Void or Withdrawn | 244325 | 530351423 | No Recognized Claim | 405749 | 530544968 | No Recognized Claim |
| 82902 | 530154100 | Void or Withdrawn | 244326 | 530351424 | No Recognized Claim | 405750 | 530544969 | No Recognized Claim |
| 82903 | 530154101 | Void or Withdrawn | 244327 | 530351426 | No Recognized Claim | 405751 | 530544970 | No Recognized Claim |
| 82904 | 530154102 | Void or Withdrawn | 244328 | 530351427 | No Recognized Claim | 405752 | 530544971 | No Recognized Claim |
| 82905 | 530154103 | Void or Withdrawn | 244329 | 530351429 | No Recognized Claim | 405753 | 530544972 | No Recognized Claim |
| 82906 | 530154104 | Void or Withdrawn | 244330 | 530351431 | No Eligible Purchases | 405754 | 530544973 | No Recognized Claim |
| 82907 | 530154105 | Void or Withdrawn | 244331 | 530351432 | No Recognized Claim | 405755 | 530544974 | No Recognized Claim |
| 82908 | 530154106 | Void or Withdrawn | 244332 | 530351433 | No Recognized Claim | 405756 | 530544975 | No Recognized Claim |
| 82909 | 530154107 | Void or Withdrawn | 244333 | 530351434 | No Recognized Claim | 405757 | 530544976 | No Recognized Claim |
| 82910 | 530154108 | Void or Withdrawn | 244334 | 530351435 | No Eligible Purchases | 405758 | 530544977 | No Recognized Claim |
| 82911 | 530154109 | Void or Withdrawn | 244335 | 530351436 | No Recognized Claim | 405759 | 530544978 | No Recognized Claim |
| 82912 | 530154110 | Void or Withdrawn | 244336 | 530351439 | No Recognized Claim | 405760 | 530544979 | No Recognized Claim |
| 82913 | 530154111 | Void or Withdrawn | 244337 | 530351440 | No Recognized Claim | 405761 | 530544980 | No Recognized Claim |
| 82914 | 530154112 | Void or Withdrawn | 244338 | 530351441 | No Recognized Claim | 405762 | 530544981 | No Recognized Claim |
| 82915 | 530154113 | Void or Withdrawn | 244339 | 530351443 | No Eligible Purchases | 405763 | 530544982 | No Recognized Claim |
| 82916 | 530154114 | Void or Withdrawn | 244340 | 530351445 | No Recognized Claim | 405764 | 530544983 | No Recognized Claim |
| 82917 | 530154115 | Void or Withdrawn | 244341 | 530351446 | No Eligible Purchases | 405765 | 530544984 | No Recognized Claim |
| 82918 | 530154116 | Void or Withdrawn | 244342 | 530351447 | No Recognized Claim | 405766 | 530544985 | No Recognized Claim |
| 82919 | 530154117 | Void or Withdrawn | 244343 | 530351448 | No Recognized Claim | 405767 | 530544986 | No Recognized Claim |
| 82920 | 530154118 | Void or Withdrawn | 244344 | 530351449 | No Recognized Claim | 405768 | 530544987 | No Recognized Claim |
| 82921 | 530154119 | Void or Withdrawn | 244345 | 530351450 | No Eligible Purchases | 405769 | 530544988 | No Recognized Claim |
| 82922 | 530154120 | Void or Withdrawn | 244346 | 530351451 | No Recognized Claim | 405770 | 530544990 | No Recognized Claim |
| 82923 | 530154121 | Void or Withdrawn | 244347 | 530351452 | No Recognized Claim | 405771 | 530544994 | No Recognized Claim |
| 82924 | 530154122 | Void or Withdrawn | 244348 | 530351453 | No Recognized Claim | 405772 | 530544996 | No Recognized Claim |
| 82925 | 530154123 | Void or Withdrawn | 244349 | 530351456 | No Recognized Claim | 405773 | 530544997 | No Recognized Claim |
| 82926 | 530154124 | Void or Withdrawn | 244350 | 530351458 | No Recognized Claim | 405774 | 530544998 | No Recognized Claim |
| 82927 | 530154125 | Void or Withdrawn | 244351 | 530351459 | No Recognized Claim | 405775 | 530544999 | No Recognized Claim |
| 82928 | 530154126 | Void or Withdrawn | 244352 | 530351461 | No Eligible Purchases | 405776 | 530545000 | No Recognized Claim |
| 82929 | 530154127 | Void or Withdrawn | 244353 | 530351462 | No Recognized Claim | 405777 | 530545001 | No Recognized Claim |
| 82930 | 530154128 | Void or Withdrawn | 244354 | 530351463 | No Recognized Claim | 405778 | 530545004 | No Recognized Claim |
| 82931 | 530154129 | Void or Withdrawn | 244355 | 530351464 | No Eligible Purchases | 405779 | 530545005 | No Recognized Claim |
| 82932 | 530154130 | Void or Withdrawn | 244356 | 530351465 | No Recognized Claim | 405780 | 530545006 | No Recognized Claim |
| 82933 | 530154131 | Void or Withdrawn | 244357 | 530351466 | No Recognized Claim | 405781 | 530545009 | No Recognized Claim |
| 82934 | 530154132 | Void or Withdrawn | 244358 | 530351467 | No Recognized Claim | 405782 | 530545010 | No Recognized Claim |
| 82935 | 530154133 | Void or Withdrawn | 244359 | 530351470 | No Eligible Purchases | 405783 | 530545012 | No Recognized Claim |
| 82936 | 530154134 | Void or Withdrawn | 244360 | 530351472 | No Recognized Claim | 405784 | 530545013 | No Recognized Claim |
| 82937 | 530154135 | Void or Withdrawn | 244361 | 530351473 | No Recognized Claim | 405785 | 530545014 | No Recognized Claim |
| 82938 | 530154136 | Void or Withdrawn | 244362 | 530351474 | No Recognized Claim | 405786 | 530545015 | No Recognized Claim |
| 82939 | 530154137 | Void or Withdrawn | 244363 | 530351476 | No Recognized Claim | 405787 | 530545016 | No Eligible Purchases |
| 82940 | 530154138 | Void or Withdrawn | 244364 | 530351477 | No Recognized Claim | 405788 | 530545017 | No Recognized Claim |
| 82941 | 530154139 | Void or Withdrawn | 244365 | 530351478 | No Recognized Claim | 405789 | 530545018 | No Recognized Claim |
| 82942 | 530154140 | Void or Withdrawn | 244366 | 530351481 | No Recognized Claim | 405790 | 530545019 | No Recognized Claim |
| 82943 | 530154141 | Void or Withdrawn | 244367 | 530351483 | No Recognized Claim | 405791 | 530545021 | No Recognized Claim |
| 82944 | 530154142 | Void or Withdrawn | 244368 | 530351484 | No Recognized Claim | 405792 | 530545022 | No Recognized Claim |
| 82945 | 530154143 | Void or Withdrawn | 244369 | 530351485 | No Eligible Purchases | 405793 | 530545023 | No Recognized Claim |
| 82946 | 530154144 | Void or Withdrawn | 244370 | 530351486 | No Recognized Claim | 405794 | 530545024 | No Recognized Claim |
| 82947 | 530154145 | Void or Withdrawn | 244371 | 530351487 | No Eligible Purchases | 405795 | 530545025 | No Recognized Claim |
| 82948 | 530154146 | Void or Withdrawn | 244372 | 530351492 | No Recognized Claim | 405796 | 530545027 | No Recognized Claim |
| 82949 | 530154147 | Void or Withdrawn | 244373 | 530351493 | No Eligible Purchases | 405797 | 530545028 | No Recognized Claim |
| 82950 | 530154148 | Void or Withdrawn | 244374 | 530351494 | No Eligible Purchases | 405798 | 530545030 | No Recognized Claim |
| 82951 | 530154149 | Void or Withdrawn | 244375 | 530351495 | No Recognized Claim | 405799 | 530545031 | No Recognized Claim |
| 82952 | 530154150 | Void or Withdrawn | 244376 | 530351496 | No Recognized Claim | 405800 | 530545032 | No Recognized Claim |
| 82953 | 530154151 | Void or Withdrawn | 244377 | 530351497 | No Recognized Claim | 405801 | 530545033 | No Recognized Claim |
| 82954 | 530154152 | Void or Withdrawn | 244378 | 530351498 | No Recognized Claim | 405802 | 530545034 | No Recognized Claim |
| 82955 | 530154153 | Void or Withdrawn | 244379 | 530351499 | No Recognized Claim | 405803 | 530545036 | No Recognized Claim |
| 82956 | 530154154 | Void or Withdrawn | 244380 | 530351500 | No Eligible Purchases | 405804 | 530545037 | No Recognized Claim |
| 82957 | 530154155 | Void or Withdrawn | 244381 | 530351501 | No Recognized Claim | 405805 | 530545038 | No Eligible Purchases |
| 82958 | 530154156 | Void or Withdrawn | 244382 | 530351502 | No Recognized Claim | 405806 | 530545039 | No Recognized Claim |
| 82959 | 530154157 | Void or Withdrawn | 244383 | 530351503 | No Recognized Claim | 405807 | 530545040 | No Recognized Claim |
| 82960 | 530154158 | Void or Withdrawn | 244384 | 530351504 | No Recognized Claim | 405808 | 530545041 | No Recognized Claim |
| 82961 | 530154159 | Void or Withdrawn | 244385 | 530351506 | No Recognized Claim | 405809 | 530545042 | No Recognized Claim |
| 82962 | 530154160 | Void or Withdrawn | 244386 | 530351508 | No Eligible Purchases | 405810 | 530545045 | No Recognized Claim |
| 82963 | 530154161 | Void or Withdrawn | 244387 | 530351509 | No Recognized Claim | 405811 | 530545046 | No Recognized Claim |
| 82964 | 530154162 | Void or Withdrawn | 244388 | 530351510 | No Recognized Claim | 405812 | 530545047 | No Recognized Claim |
| 82965 | 530154163 | Void or Withdrawn | 244389 | 530351512 | No Recognized Claim | 405813 | 530545050 | No Recognized Claim |
| 82966 | 530154164 | Void or Withdrawn | 244390 | 530351513 | No Recognized Claim | 405814 | 530545051 | No Recognized Claim |
| 82967 | 530154165 | Void or Withdrawn | 244391 | 530351514 | No Recognized Claim | 405815 | 530545052 | No Recognized Claim |
| 82968 | 530154166 | Void or Withdrawn | 244392 | 530351515 | No Recognized Claim | 405816 | 530545053 | No Recognized Claim |
| 82969 | 530154167 | Void or Withdrawn | 244393 | 530351517 | No Recognized Claim | 405817 | 530545054 | No Recognized Claim |
| 82970 | 530154168 | Void or Withdrawn | 244394 | 530351518 | No Recognized Claim | 405818 | 530545056 | No Recognized Claim |
| 82971 | 530154169 | Void or Withdrawn | 244395 | 530351519 | No Eligible Purchases | 405819 | 530545057 | No Recognized Claim |
| 82972 | 530154170 | Void or Withdrawn | 244396 | 530351520 | No Recognized Claim | 405820 | 530545058 | No Eligible Purchases |
| 82973 | 530154171 | Void or Withdrawn | 244397 | 530351521 | No Recognized Claim | 405821 | 530545059 | No Recognized Claim |
| 82974 | 530154172 | Void or Withdrawn | 244398 | 530351523 | No Eligible Purchases | 405822 | 530545061 | No Recognized Claim |
| 82975 | 530154173 | Void or Withdrawn | 244399 | 530351524 | No Recognized Claim | 405823 | 530545062 | No Recognized Claim |
| 82976 | 530154174 | Void or Withdrawn | 244400 | 530351525 | No Recognized Claim | 405824 | 530545063 | No Recognized Claim |
| 82977 | 530154175 | Void or Withdrawn | 244401 | 530351527 | No Recognized Claim | 405825 | 530545064 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 82978 | 530154176 | Void or Withdrawn | 244402 | 530351528 | No Recognized Claim | 405826 | 530545065 | No Recognized Claim |
| 82979 | 530154177 | Void or Withdrawn | 244403 | 530351530 | No Recognized Claim | 405827 | 530545066 | No Recognized Claim |
| 82980 | 530154178 | Void or Withdrawn | 244404 | 530351531 | No Recognized Claim | 405828 | 530545067 | No Recognized Claim |
| 82981 | 530154179 | Void or Withdrawn | 244405 | 530351533 | No Eligible Purchases | 405829 | 530545068 | No Recognized Claim |
| 82982 | 530154180 | Void or Withdrawn | 244406 | 530351536 | No Eligible Purchases | 405830 | 530545069 | No Recognized Claim |
| 82983 | 530154181 | Void or Withdrawn | 244407 | 530351537 | No Recognized Claim | 405831 | 530545070 | No Recognized Claim |
| 82984 | 530154182 | Void or Withdrawn | 244408 | 530351538 | No Recognized Claim | 405832 | 530545071 | No Recognized Claim |
| 82985 | 530154183 | Void or Withdrawn | 244409 | 530351539 | No Recognized Claim | 405833 | 530545072 | No Recognized Claim |
| 82986 | 530154184 | Void or Withdrawn | 244410 | 530351541 | No Recognized Claim | 405834 | 530545073 | No Recognized Claim |
| 82987 | 530154185 | Void or Withdrawn | 244411 | 530351542 | No Recognized Claim | 405835 | 530545074 | No Recognized Claim |
| 82988 | 530154186 | Void or Withdrawn | 244412 | 530351543 | No Eligible Purchases | 405836 | 530545076 | No Recognized Claim |
| 82989 | 530154187 | Void or Withdrawn | 244413 | 530351544 | No Recognized Claim | 405837 | 530545078 | No Recognized Claim |
| 82990 | 530154188 | Void or Withdrawn | 244414 | 530351547 | No Recognized Claim | 405838 | 530545080 | No Recognized Claim |
| 82991 | 530154189 | Void or Withdrawn | 244415 | 530351548 | No Recognized Claim | 405839 | 530545081 | No Recognized Claim |
| 82992 | 530154190 | Void or Withdrawn | 244416 | 530351549 | No Recognized Claim | 405840 | 530545082 | No Recognized Claim |
| 82993 | 530154191 | Void or Withdrawn | 244417 | 530351550 | No Recognized Claim | 405841 | 530545083 | No Recognized Claim |
| 82994 | 530154192 | Void or Withdrawn | 244418 | 530351551 | No Recognized Claim | 405842 | 530545084 | No Recognized Claim |
| 82995 | 530154193 | Void or Withdrawn | 244419 | 530351553 | No Recognized Claim | 405843 | 530545085 | No Recognized Claim |
| 82996 | 530154194 | Void or Withdrawn | 244420 | 530351553 | No Recognized Claim | 405844 | 530545086 | No Recognized Claim |
| 82997 | 530154195 | Void or Withdrawn | 244421 | 530351556 | No Recognized Claim | 405845 | 530545087 | No Recognized Claim |
| 82998 | 530154196 | Void or Withdrawn | 244422 | 530351557 | No Eligible Purchases | 405846 | 530545091 | No Recognized Claim |
| 82999 | 530154197 | Void or Withdrawn | 244423 | 530351559 | No Recognized Claim | 405847 | 530545092 | No Eligible Purchases |
| 83000 | 530154198 | Void or Withdrawn | 244424 | 530351560 | No Recognized Claim | 405848 | 530545094 | No Recognized Claim |
| 83001 | 530154199 | Void or Withdrawn | 244425 | 530351562 | No Recognized Claim | 405849 | 530545095 | No Eligible Purchases |
| 83002 | 530154200 | Void or Withdrawn | 244426 | 530351563 | No Recognized Claim | 405850 | 530545096 | No Recognized Claim |
| 83003 | 530154201 | Void or Withdrawn | 244427 | 530351567 | No Recognized Claim | 405851 | 530545097 | No Recognized Claim |
| 83004 | 530154202 | Void or Withdrawn | 244428 | 530351568 | No Recognized Claim | 405852 | 530545098 | No Recognized Claim |
| 83005 | 530154203 | Void or Withdrawn | 244429 | 530351569 | No Recognized Claim | 405853 | 530545100 | No Recognized Claim |
| 83006 | 530154204 | Void or Withdrawn | 244430 | 530351570 | No Recognized Claim | 405854 | 530545101 | No Recognized Claim |
| 83007 | 530154205 | Void or Withdrawn | 244431 | 530351571 | No Recognized Claim | 405855 | 530545102 | No Recognized Claim |
| 83008 | 530154206 | Void or Withdrawn | 244432 | 530351573 | No Recognized Claim | 405856 | 530545103 | No Recognized Claim |
| 83009 | 530154207 | Void or Withdrawn | 244433 | 530351574 | No Recognized Claim | 405857 | 530545107 | No Recognized Claim |
| 83010 | 530154208 | Void or Withdrawn | 244434 | 530351576 | No Recognized Claim | 405858 | 530545108 | No Recognized Claim |
| 83011 | 530154209 | Void or Withdrawn | 244435 | 530351577 | No Recognized Claim | 405859 | 530545109 | No Eligible Purchases |
| 83012 | 530154210 | Void or Withdrawn | 244436 | 530351578 | No Recognized Claim | 405860 | 530545110 | No Recognized Claim |
| 83013 | 530154211 | Void or Withdrawn | 244437 | 530351580 | No Recognized Claim | 405861 | 530545111 | No Recognized Claim |
| 83014 | 530154212 | Void or Withdrawn | 244438 | 530351581 | No Eligible Purchases | 405862 | 530545114 | No Recognized Claim |
| 83015 | 530154213 | Void or Withdrawn | 244439 | 530351583 | No Recognized Claim | 405863 | 530545115 | No Recognized Claim |
| 83016 | 530154214 | Void or Withdrawn | 244440 | 530351585 | No Recognized Claim | 405864 | 530545117 | No Recognized Claim |
| 83017 | 530154215 | Void or Withdrawn | 244441 | 530351586 | No Recognized Claim | 405865 | 530545119 | No Recognized Claim |
| 83018 | 530154216 | Void or Withdrawn | 244442 | 530351589 | No Recognized Claim | 405866 | 530545121 | No Recognized Claim |
| 83019 | 530154217 | Void or Withdrawn | 244443 | 530351590 | No Eligible Purchases | 405867 | 530545122 | No Recognized Claim |
| 83020 | 530154218 | Void or Withdrawn | 244444 | 530351592 | No Recognized Claim | 405868 | 530545123 | No Recognized Claim |
| 83021 | 530154219 | Void or Withdrawn | 244445 | 530351596 | No Eligible Purchases | 405869 | 530545124 | No Recognized Claim |
| 83022 | 530154220 | Void or Withdrawn | 244446 | 530351597 | No Recognized Claim | 405870 | 530545125 | No Recognized Claim |
| 83023 | 530154221 | Void or Withdrawn | 244447 | 530351598 | No Recognized Claim | 405871 | 530545126 | No Recognized Claim |
| 83024 | 530154222 | Void or Withdrawn | 244448 | 530351599 | No Recognized Claim | 405872 | 530545129 | No Recognized Claim |
| 83025 | 530154223 | Void or Withdrawn | 244449 | 530351600 | No Recognized Claim | 405873 | 530545130 | No Recognized Claim |
| 83026 | 530154224 | Void or Withdrawn | 244450 | 530351601 | No Eligible Purchases | 405874 | 530545131 | No Recognized Claim |
| 83027 | 530154225 | Void or Withdrawn | 244451 | 530351602 | No Recognized Claim | 405875 | 530545132 | No Recognized Claim |
| 83028 | 530154226 | Void or Withdrawn | 244452 | 530351608 | No Recognized Claim | 405876 | 530545133 | No Recognized Claim |
| 83029 | 530154227 | Void or Withdrawn | 244453 | 530351609 | No Recognized Claim | 405877 | 530545134 | No Recognized Claim |
| 83030 | 530154228 | Void or Withdrawn | 244454 | 530351610 | No Eligible Purchases | 405878 | 530545135 | No Recognized Claim |
| 83031 | 530154229 | Void or Withdrawn | 244455 | 530351612 | No Recognized Claim | 405879 | 530545136 | No Recognized Claim |
| 83032 | 530154230 | Void or Withdrawn | 244456 | 530351613 | No Recognized Claim | 405880 | 530545137 | No Recognized Claim |
| 83033 | 530154231 | Void or Withdrawn | 244457 | 530351614 | No Eligible Purchases | 405881 | 530545138 | No Recognized Claim |
| 83034 | 530154232 | Void or Withdrawn | 244458 | 530351615 | No Recognized Claim | 405882 | 530545141 | No Recognized Claim |
| 83035 | 530154233 | Void or Withdrawn | 244459 | 530351616 | No Recognized Claims | 405883 | 530545142 | No Recognized Claim |
| 83036 | 530154234 | Void or Withdrawn | 244460 | 530351617 | No Recognized Claim | 405884 | 530545143 | No Recognized Claim |
| 83037 | 530154235 | Void or Withdrawn | 244461 | 530351618 | No Recognized Claim | 405885 | 530545144 | No Recognized Claim |
| 83038 | 530154236 | Void or Withdrawn | 244462 | 530351619 | No Recognized Claim | 405886 | 530545145 | No Recognized Claim |
| 83039 | 530154237 | Void or Withdrawn | 244463 | 530351620 | No Recognized Claim | 405887 | 530545146 | No Recognized Claim |
| 83040 | 530154238 | Void or Withdrawn | 244464 | 530351621 | No Recognized Claim | 405888 | 530545148 | No Recognized Claim |
| 83041 | 530154239 | Void or Withdrawn | 244465 | 530351622 | No Eligible Purchases | 405889 | 530545149 | No Recognized Claim |
| 83042 | 530154240 | Void or Withdrawn | 244466 | 530351624 | No Recognized Claim | 405890 | 530545150 | No Recognized Claim |
| 83043 | 530154241 | Void or Withdrawn | 244467 | 530351625 | No Recognized Claim | 405891 | 530545151 | No Recognized Claim |
| 83044 | 530154242 | Void or Withdrawn | 244468 | 530351627 | No Recognized Claim | 405892 | 530545152 | No Recognized Claim |
| 83045 | 530154243 | Void or Withdrawn | 244469 | 530351628 | No Eligible Purchases | 405893 | 530545153 | No Recognized Claim |
| 83046 | 530154244 | Void or Withdrawn | 244470 | 530351630 | No Recognized Claim | 405894 | 530545154 | No Recognized Claim |
| 83047 | 530154245 | Void or Withdrawn | 244471 | 530351632 | No Recognized Claim | 405895 | 530545156 | No Recognized Claim |
| 83048 | 530154246 | Void or Withdrawn | 244472 | 530351633 | No Recognized Claim | 405896 | 530545157 | No Recognized Claim |
| 83049 | 530154247 | Void or Withdrawn | 244473 | 530351634 | No Recognized Claim | 405897 | 530545158 | No Recognized Claim |
| 83050 | 530154248 | Void or Withdrawn | 244474 | 530351637 | No Recognized Claim | 405898 | 530545159 | No Recognized Claim |
| 83051 | 530154249 | Void or Withdrawn | 244475 | 530351638 | No Eligible Purchases | 405899 | 530545160 | No Recognized Claim |
| 83052 | 530154250 | Void or Withdrawn | 244476 | 530351642 | No Eligible Purchases | 405900 | 530545161 | No Recognized Claim |
| 83053 | 530154251 | Void or Withdrawn | 244477 | 530351643 | No Recognized Claim | 405901 | 530545162 | No Recognized Claim |
| 83054 | 530154252 | Void or Withdrawn | 244478 | 530351644 | No Recognized Claim | 405902 | 530545164 | No Recognized Claim |
| 83055 | 530154253 | Void or Withdrawn | 244479 | 530351645 | No Recognized Claim | 405903 | 530545165 | No Recognized Claim |
| 83056 | 530154254 | Void or Withdrawn | 244480 | 530351646 | No Recognized Claim | 405904 | 530545167 | No Recognized Claim |
| 83057 | 530154255 | Void or Withdrawn | 244481 | 530351647 | No Recognized Claim | 405905 | 530545168 | No Recognized Claim |
| 83058 | 530154256 | Void or Withdrawn | 244482 | 530351648 | No Recognized Claim | 405906 | 530545169 | No Recognized Claim |
| 83059 | 530154257 | Void or Withdrawn | 244483 | 530351651 | No Eligible Purchases | 405907 | 530545170 | No Recognized Claim |
| 83060 | 530154258 | Void or Withdrawn | 244484 | 530351652 | No Recognized Claim | 405908 | 530545172 | No Recognized Claim |
| 83061 | 530154259 | Void or Withdrawn | 244485 | 530351654 | No Eligible Purchases | 405909 | 530545174 | No Recognized Claim |
| 83062 | 530154260 | Void or Withdrawn | 244486 | 530351655 | No Recognized Claim | 405910 | 530545176 | No Recognized Claim |
| 83063 | 530154261 | Void or Withdrawn | 244487 | 530351656 | No Eligible Purchases | 405911 | 530545177 | No Recognized Claim |
| 83064 | 530154262 | Void or Withdrawn | 244488 | 530351657 | No Recognized Claim | 405912 | 530545178 | No Recognized Claim |
| 83065 | 530154263 | Void or Withdrawn | 244489 | 530351658 | No Recognized Claim | 405913 | 530545180 | No Recognized Claim |

# CenturyLink Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 83066 | 530154264 | Void or Withdrawn | 244490 | 530351659 | No Recognized Claim | 405914 | 530545181 | No Recognized Claim |
| 83067 | 530154265 | Void or Withdrawn | 244491 | 530351660 | No Recognized Claim | 405915 | 530545182 | No Recognized Claim |
| 83068 | 530154266 | Void or Withdrawn | 244492 | 530351661 | No Eligible Purchases | 405916 | 530545184 | No Recognized Claim |
| 83069 | 530154267 | Void or Withdrawn | 244493 | 530351662 | No Recognized Claim | 405917 | 530545186 | No Recognized Claim |
| 83070 | 530154268 | Void or Withdrawn | 244494 | 530351663 | No Recognized Claim | 405918 | 530545187 | No Recognized Claim |
| 83071 | 530154269 | Void or Withdrawn | 244495 | 530351664 | No Recognized Claim | 405919 | 530545188 | No Eligible Purchases |
| 83072 | 530154270 | Void or Withdrawn | 244496 | 530351665 | No Recognized Claim | 405920 | 530545189 | No Recognized Claim |
| 83073 | 530154271 | Void or Withdrawn | 244497 | 530351666 | No Recognized Claim | 405921 | 530545192 | No Recognized Claim |
| 83074 | 530154272 | Void or Withdrawn | 244498 | 530351668 | No Recognized Claim | 405922 | 530545193 | No Recognized Claim |
| 83075 | 530154273 | Void or Withdrawn | 244499 | 530351669 | No Recognized Claim | 405923 | 530545194 | No Recognized Claim |
| 83076 | 530154274 | Void or Withdrawn | 244500 | 530351670 | No Eligible Purchases | 405924 | 530545196 | No Recognized Claim |
| 83077 | 530154275 | Void or Withdrawn | 244501 | 530351671 | No Recognized Claim | 405925 | 530545199 | No Recognized Claim |
| 83078 | 530154276 | Void or Withdrawn | 244502 | 530351673 | No Recognized Claim | 405926 | 530545200 | No Recognized Claim |
| 83079 | 530154277 | Void or Withdrawn | 244503 | 530351675 | No Recognized Claim | 405927 | 530545203 | No Recognized Claim |
| 83080 | 530154278 | Void or Withdrawn | 244504 | 530351676 | No Recognized Claim | 405928 | 530545204 | No Recognized Claim |
| 83081 | 530154279 | Void or Withdrawn | 244505 | 530351677 | No Recognized Claim | 405929 | 530545205 | No Recognized Claim |
| 83082 | 530154280 | Void or Withdrawn | 244506 | 530351678 | No Eligible Purchases | 405930 | 530545207 | No Recognized Claim |
| 83083 | 530154281 | Void or Withdrawn | 244507 | 530351679 | No Eligible Purchases | 405931 | 530545208 | No Recognized Claim |
| 83084 | 530154282 | Void or Withdrawn | 244508 | 530351680 | No Recognized Claim | 405932 | 530545209 | No Recognized Claim |
| 83085 | 530154283 | Void or Withdrawn | 244509 | 530351681 | No Recognized Claim | 405933 | 530545213 | No Recognized Claim |
| 83086 | 530154284 | Void or Withdrawn | 244510 | 530351682 | No Recognized Claim | 405934 | 530545214 | No Recognized Claim |
| 83087 | 530154285 | Void or Withdrawn | 244511 | 530351684 | No Eligible Purchases | 405935 | 530545216 | No Recognized Claim |
| 83088 | 530154286 | Void or Withdrawn | 244512 | 530351687 | No Recognized Claim | 405936 | 530545217 | No Recognized Claim |
| 83089 | 530154287 | Void or Withdrawn | 244513 | 530351688 | No Recognized Claim | 405937 | 530545218 | No Recognized Claim |
| 83090 | 530154288 | Void or Withdrawn | 244514 | 530351689 | No Eligible Purchases | 405938 | 530545219 | No Recognized Claim |
| 83091 | 530154289 | Void or Withdrawn | 244515 | 530351691 | No Recognized Claim | 405939 | 530545220 | No Recognized Claim |
| 83092 | 530154290 | Void or Withdrawn | 244516 | 530351692 | No Recognized Claim | 405940 | 530545221 | No Recognized Claim |
| 83093 | 530154291 | Void or Withdrawn | 244517 | 530351693 | No Recognized Claim | 405941 | 530545222 | No Recognized Claim |
| 83094 | 530154292 | Void or Withdrawn | 244518 | 530351694 | No Recognized Claim | 405942 | 530545223 | No Recognized Claim |
| 83095 | 530154293 | Void or Withdrawn | 244519 | 530351695 | No Eligible Purchases | 405943 | 530545224 | No Recognized Claim |
| 83096 | 530154294 | Void or Withdrawn | 244520 | 530351696 | No Recognized Claim | 405944 | 530545225 | No Recognized Claim |
| 83097 | 530154295 | Void or Withdrawn | 244521 | 530351698 | No Recognized Claim | 405945 | 530545226 | No Recognized Claim |
| 83098 | 530154296 | Void or Withdrawn | 244522 | 530351699 | No Recognized Claim | 405946 | 530545227 | No Recognized Claim |
| 83099 | 530154297 | Void or Withdrawn | 244523 | 530351701 | No Recognized Claim | 405947 | 530545228 | No Recognized Claim |
| 83100 | 530154298 | Void or Withdrawn | 244524 | 530351702 | No Eligible Purchases | 405948 | 530545229 | No Recognized Claim |
| 83101 | 530154299 | Void or Withdrawn | 244525 | 530351703 | No Recognized Claim | 405949 | 530545230 | No Recognized Claim |
| 83102 | 530154300 | Void or Withdrawn | 244526 | 530351704 | No Eligible Purchases | 405950 | 530545231 | No Recognized Claim |
| 83103 | 530154301 | Void or Withdrawn | 244527 | 530351708 | No Recognized Claim | 405951 | 530545232 | No Recognized Claim |
| 83104 | 530154302 | Void or Withdrawn | 244528 | 530351709 | No Eligible Purchases | 405952 | 530545234 | No Recognized Claim |
| 83105 | 530154303 | Void or Withdrawn | 244529 | 530351710 | No Eligible Purchases | 405953 | 530545235 | No Recognized Claim |
| 83106 | 530154304 | Void or Withdrawn | 244530 | 530351711 | No Recognized Claim | 405954 | 530545236 | No Recognized Claim |
| 83107 | 530154305 | Void or Withdrawn | 244531 | 530351712 | No Recognized Claim | 405955 | 530545237 | No Recognized Claim |
| 83108 | 530154306 | Void or Withdrawn | 244532 | 530351713 | No Eligible Purchases | 405956 | 530545238 | No Recognized Claim |
| 83109 | 530154307 | Void or Withdrawn | 244533 | 530351714 | No Recognized Claim | 405957 | 530545239 | No Recognized Claim |
| 83110 | 530154308 | Void or Withdrawn | 244534 | 530351717 | No Recognized Claim | 405958 | 530545240 | No Recognized Claim |
| 83111 | 530154309 | Void or Withdrawn | 244535 | 530351718 | No Recognized Claim | 405959 | 530545241 | No Recognized Claim |
| 83112 | 530154310 | Void or Withdrawn | 244536 | 530351720 | No Recognized Claim | 405960 | 530545242 | No Eligible Purchases |
| 83113 | 530154311 | Void or Withdrawn | 244537 | 530351722 | No Recognized Claim | 405961 | 530545243 | No Recognized Claim |
| 83114 | 530154312 | Void or Withdrawn | 244538 | 530351723 | No Recognized Claim | 405962 | 530545244 | No Recognized Claim |
| 83115 | 530154313 | Void or Withdrawn | 244539 | 530351726 | No Eligible Purchases | 405963 | 530545245 | No Recognized Claim |
| 83116 | 530154314 | Void or Withdrawn | 244540 | 530351728 | No Recognized Claim | 405964 | 530545246 | No Recognized Claim |
| 83117 | 530154315 | Void or Withdrawn | 244541 | 530351729 | No Recognized Claim | 405965 | 530545247 | No Recognized Claim |
| 83118 | 530154316 | Void or Withdrawn | 244542 | 530351731 | No Recognized Claim | 405966 | 530545249 | No Recognized Claim |
| 83119 | 530154317 | Void or Withdrawn | 244543 | 530351734 | No Recognized Claim | 405967 | 530545250 | No Recognized Claim |
| 83120 | 530154318 | Void or Withdrawn | 244544 | 530351736 | No Eligible Purchases | 405968 | 530545252 | No Recognized Claim |
| 83121 | 530154319 | Void or Withdrawn | 244545 | 530351737 | No Eligible Purchases | 405969 | 530545253 | No Recognized Claim |
| 83122 | 530154320 | Void or Withdrawn | 244546 | 530351738 | No Recognized Claim | 405970 | 530545254 | No Recognized Claim |
| 83123 | 530154321 | Void or Withdrawn | 244547 | 530351739 | No Recognized Claim | 405971 | 530545256 | No Recognized Claim |
| 83124 | 530154322 | Void or Withdrawn | 244548 | 530351740 | No Eligible Purchases | 405972 | 530545257 | No Recognized Claim |
| 83125 | 530154323 | Void or Withdrawn | 244549 | 530351741 | No Recognized Claim | 405973 | 530545258 | No Recognized Claim |
| 83126 | 530154324 | Void or Withdrawn | 244550 | 530351742 | No Recognized Claim | 405974 | 530545259 | No Recognized Claim |
| 83127 | 530154325 | Void or Withdrawn | 244551 | 530351743 | No Recognized Claim | 405975 | 530545261 | No Recognized Claim |
| 83128 | 530154326 | Void or Withdrawn | 244552 | 530351744 | No Recognized Claim | 405976 | 530545263 | No Recognized Claim |
| 83129 | 530154327 | Void or Withdrawn | 244553 | 530351745 | No Recognized Claim | 405977 | 530545265 | No Recognized Claim |
| 83130 | 530154328 | Void or Withdrawn | 244554 | 530351746 | No Recognized Claim | 405978 | 530545266 | No Eligible Purchases |
| 83131 | 530154329 | Void or Withdrawn | 244555 | 530351747 | No Recognized Claim | 405979 | 530545267 | No Recognized Claim |
| 83132 | 530154330 | Void or Withdrawn | 244556 | 530351748 | No Recognized Claim | 405980 | 530545268 | No Recognized Claim |
| 83133 | 530154331 | Void or Withdrawn | 244557 | 530351751 | No Recognized Claim | 405981 | 530545269 | No Recognized Claim |
| 83134 | 530154332 | Void or Withdrawn | 244558 | 530351752 | No Recognized Claim | 405982 | 530545270 | No Recognized Claim |
| 83135 | 530154333 | Void or Withdrawn | 244559 | 530351753 | No Eligible Purchases | 405983 | 530545271 | No Recognized Claim |
| 83136 | 530154334 | Void or Withdrawn | 244560 | 530351754 | No Recognized Claim | 405984 | 530545272 | No Recognized Claim |
| 83137 | 530154335 | Void or Withdrawn | 244561 | 530351755 | No Recognized Claim | 405985 | 530545273 | No Recognized Claim |
| 83138 | 530154336 | Void or Withdrawn | 244562 | 530351756 | No Recognized Claim | 405986 | 530545274 | No Recognized Claim |
| 83139 | 530154337 | Void or Withdrawn | 244563 | 530351759 | No Recognized Claim | 405987 | 530545275 | No Recognized Claim |
| 83140 | 530154338 | Void or Withdrawn | 244564 | 530351760 | No Eligible Purchases | 405988 | 530545276 | No Recognized Claim |
| 83141 | 530154339 | Void or Withdrawn | 244565 | 530351761 | No Recognized Claim | 405989 | 530545277 | No Eligible Purchases |
| 83142 | 530154340 | Void or Withdrawn | 244566 | 530351763 | No Recognized Claim | 405990 | 530545279 | No Recognized Claim |
| 83143 | 530154341 | Void or Withdrawn | 244567 | 530351764 | No Recognized Claim | 405991 | 530545280 | No Recognized Claim |
| 83144 | 530154342 | Void or Withdrawn | 244568 | 530351765 | No Eligible Purchases | 405992 | 530545281 | No Recognized Claim |
| 83145 | 530154343 | Void or Withdrawn | 244569 | 530351766 | No Recognized Claim | 405993 | 530545282 | No Recognized Claim |
| 83146 | 530154344 | Void or Withdrawn | 244570 | 530351768 | No Recognized Claim | 405994 | 530545283 | No Recognized Claim |
| 83147 | 530154345 | Void or Withdrawn | 244571 | 530351769 | No Recognized Claim | 405995 | 530545286 | No Recognized Claim |
| 83148 | 530154346 | Void or Withdrawn | 244572 | 530351770 | No Recognized Claim | 405996 | 530545287 | No Recognized Claim |
| 83149 | 530154347 | Void or Withdrawn | 244573 | 530351772 | No Recognized Claim | 405997 | 530545289 | No Recognized Claim |
| 83150 | 530154348 | Void or Withdrawn | 244574 | 530351774 | No Recognized Claim | 405998 | 530545292 | No Recognized Claim |
| 83151 | 530154349 | Void or Withdrawn | 244575 | 530351775 | No Eligible Purchases | 405999 | 530545293 | No Eligible Purchases |
| 83152 | 530154350 | Void or Withdrawn | 244576 | 530351777 | No Recognized Claim | 406000 | 530545294 | No Eligible Purchases |
| 83153 | 530154351 | Void or Withdrawn | 244577 | 530351778 | No Recognized Claim | 406001 | 530545295 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 83154 | 530154352 | Void or Withdrawn | 244578 | 530351779 | No Recognized Claim | 406002 | 530545296 | No Recognized Claim |
| 83155 | 530154353 | Void or Withdrawn | 244579 | 530351780 | No Recognized Claim | 406003 | 530545297 | No Recognized Claim |
| 83156 | 530154354 | Void or Withdrawn | 244580 | 530351781 | No Recognized Claim | 406004 | 530545298 | No Recognized Claim |
| 83157 | 530154356 | Void or Withdrawn | 244581 | 530351782 | No Recognized Claim | 406005 | 530545299 | No Recognized Claim |
| 83158 | 530154356 | Void or Withdrawn | 244582 | 530351783 | No Eligible Purchases | 406006 | 530545300 | No Recognized Claim |
| 83159 | 530154357 | Void or Withdrawn | 244583 | 530351785 | No Recognized Claim | 406007 | 530545301 | No Recognized Claim |
| 83160 | 530154358 | Void or Withdrawn | 244584 | 530351786 | No Eligible Purchases | 406008 | 530545302 | No Recognized Claim |
| 83161 | 530154359 | Void or Withdrawn | 244585 | 530351788 | No Recognized Claim | 406009 | 530545303 | No Recognized Claim |
| 83162 | 530154360 | Void or Withdrawn | 244586 | 530351790 | No Recognized Claim | 406010 | 530545304 | No Recognized Claim |
| 83163 | 530154361 | Void or Withdrawn | 244587 | 530351791 | No Eligible Purchases | 406011 | 530545305 | No Recognized Claim |
| 83164 | 530154362 | Void or Withdrawn | 244588 | 530351792 | No Recognized Claim | 406012 | 530545306 | No Recognized Claim |
| 83165 | 530154363 | Void or Withdrawn | 244589 | 530351793 | No Eligible Purchases | 406013 | 530545307 | No Recognized Claim |
| 83166 | 530154364 | Void or Withdrawn | 244590 | 530351794 | No Recognized Claim | 406014 | 530545309 | No Recognized Claim |
| 83167 | 530154365 | Void or Withdrawn | 244591 | 530351795 | No Recognized Claim | 406015 | 530545310 | No Recognized Claim |
| 83168 | 530154366 | Void or Withdrawn | 244592 | 530351797 | No Recognized Claim | 406016 | 530545311 | No Recognized Claim |
| 83169 | 530154367 | Void or Withdrawn | 244593 | 530351798 | No Eligible Purchases | 406017 | 530545312 | No Recognized Claim |
| 83170 | 530154368 | Void or Withdrawn | 244594 | 530351800 | No Recognized Claim | 406018 | 530545313 | No Recognized Claim |
| 83171 | 530154369 | Void or Withdrawn | 244595 | 530351802 | No Recognized Claim | 406019 | 530545315 | No Recognized Claim |
| 83172 | 530154370 | Void or Withdrawn | 244596 | 530351804 | No Eligible Purchases | 406020 | 530545316 | No Eligible Purchases |
| 83173 | 530154371 | Void or Withdrawn | 244597 | 530351807 | No Recognized Claim | 406021 | 530545317 | No Recognized Claim |
| 83174 | 530154372 | Void or Withdrawn | 244598 | 530351808 | No Eligible Purchases | 406022 | 530545318 | No Recognized Claim |
| 83175 | 530154373 | Void or Withdrawn | 244599 | 530351809 | No Recognized Claim | 406023 | 530545319 | No Recognized Claim |
| 83176 | 530154374 | Void or Withdrawn | 244600 | 530351810 | No Eligible Purchases | 406024 | 530545320 | No Recognized Claim |
| 83177 | 530154375 | Void or Withdrawn | 244601 | 530351815 | No Recognized Claim | 406025 | 530545322 | No Recognized Claim |
| 83178 | 530154376 | Void or Withdrawn | 244602 | 530351816 | No Recognized Claim | 406026 | 530545323 | No Recognized Claim |
| 83179 | 530154377 | Void or Withdrawn | 244603 | 530351819 | No Recognized Claim | 406027 | 530545324 | No Recognized Claim |
| 83180 | 530154378 | Void or Withdrawn | 244604 | 530351820 | No Recognized Claim | 406028 | 530545325 | No Recognized Claim |
| 83181 | 530154379 | Void or Withdrawn | 244605 | 530351821 | No Eligible Purchases | 406029 | 530545326 | No Recognized Claim |
| 83182 | 530154380 | Void or Withdrawn | 244606 | 530351822 | No Recognized Claim | 406030 | 530545327 | No Recognized Claim |
| 83183 | 530154381 | Void or Withdrawn | 244607 | 530351823 | No Recognized Claim | 406031 | 530545330 | No Recognized Claim |
| 83184 | 530154382 | Void or Withdrawn | 244608 | 530351825 | No Recognized Claim | 406032 | 530545331 | No Recognized Claim |
| 83185 | 530154383 | Void or Withdrawn | 244609 | 530351826 | No Recognized Claim | 406033 | 530545332 | No Recognized Claim |
| 83186 | 530154384 | Void or Withdrawn | 244610 | 530351827 | No Recognized Claim | 406034 | 530545333 | No Recognized Claim |
| 83187 | 530154385 | Void or Withdrawn | 244611 | 530351828 | No Recognized Claim | 406035 | 530545334 | No Recognized Claim |
| 83188 | 530154386 | Void or Withdrawn | 244612 | 530351829 | No Eligible Purchases | 406036 | 530545335 | No Recognized Claim |
| 83189 | 530154387 | Void or Withdrawn | 244613 | 530351830 | No Recognized Claim | 406037 | 530545336 | No Recognized Claim |
| 83190 | 530154388 | Void or Withdrawn | 244614 | 530351831 | No Eligible Purchases | 406038 | 530545339 | No Recognized Claim |
| 83191 | 530154389 | Void or Withdrawn | 244615 | 530351832 | No Recognized Claim | 406039 | 530545341 | No Recognized Claim |
| 83192 | 530154390 | Void or Withdrawn | 244616 | 530351833 | No Recognized Claim | 406040 | 530545342 | No Recognized Claim |
| 83193 | 530154391 | Void or Withdrawn | 244617 | 530351834 | No Eligible Purchases | 406041 | 530545343 | No Recognized Claim |
| 83194 | 530154392 | Void or Withdrawn | 244618 | 530351835 | No Recognized Claim | 406042 | 530545344 | No Recognized Claim |
| 83195 | 530154393 | Void or Withdrawn | 244619 | 530351837 | No Recognized Claim | 406043 | 530545345 | No Eligible Purchases |
| 83196 | 530154394 | Void or Withdrawn | 244620 | 530351838 | No Eligible Purchases | 406044 | 530545346 | No Recognized Claim |
| 83197 | 530154395 | Void or Withdrawn | 244621 | 530351840 | No Recognized Claim | 406045 | 530545347 | No Recognized Claim |
| 83198 | 530154396 | Void or Withdrawn | 244622 | 530351841 | No Recognized Claim | 406046 | 530545348 | No Recognized Claim |
| 83199 | 530154397 | Void or Withdrawn | 244623 | 530351842 | No Recognized Claim | 406047 | 530545349 | No Recognized Claim |
| 83200 | 530154398 | Void or Withdrawn | 244624 | 530351843 | No Recognized Claim | 406048 | 530545350 | No Recognized Claim |
| 83201 | 530154399 | Void or Withdrawn | 244625 | 530351844 | No Recognized Claim | 406049 | 530545352 | No Recognized Claim |
| 83202 | 530154400 | Void or Withdrawn | 244626 | 530351845 | No Recognized Claim | 406050 | 530545353 | No Recognized Claim |
| 83203 | 530154401 | Void or Withdrawn | 244627 | 530351846 | No Eligible Purchases | 406051 | 530545354 | No Recognized Claim |
| 83204 | 530154402 | Void or Withdrawn | 244628 | 530351847 | No Recognized Claim | 406052 | 530545355 | No Recognized Claim |
| 83205 | 530154403 | Void or Withdrawn | 244629 | 530351848 | No Recognized Claim | 406053 | 530545356 | No Recognized Claim |
| 83206 | 530154404 | Void or Withdrawn | 244630 | 530351855 | No Eligible Purchases | 406054 | 530545357 | No Recognized Claim |
| 83207 | 530154405 | Void or Withdrawn | 244631 | 530351856 | No Recognized Claim | 406055 | 530545358 | No Recognized Claim |
| 83208 | 530154406 | Void or Withdrawn | 244632 | 530351857 | No Recognized Claim | 406056 | 530545359 | No Recognized Claim |
| 83209 | 530154407 | Void or Withdrawn | 244633 | 530351858 | No Eligible Purchases | 406057 | 530545360 | No Recognized Claim |
| 83210 | 530154408 | Void or Withdrawn | 244634 | 530351859 | No Recognized Claim | 406058 | 530545361 | No Recognized Claim |
| 83211 | 530154409 | Void or Withdrawn | 244635 | 530351863 | No Recognized Claim | 406059 | 530545362 | No Recognized Claim |
| 83212 | 530154410 | Void or Withdrawn | 244636 | 530351865 | No Recognized Claim | 406060 | 530545363 | No Recognized Claim |
| 83213 | 530154411 | Void or Withdrawn | 244637 | 530351867 | No Recognized Claim | 406061 | 530545364 | No Recognized Claim |
| 83214 | 530154412 | Void or Withdrawn | 244638 | 530351868 | No Eligible Purchases | 406062 | 530545365 | No Recognized Claim |
| 83215 | 530154413 | Void or Withdrawn | 244639 | 530351869 | No Recognized Claim | 406063 | 530545367 | No Recognized Claim |
| 83216 | 530154414 | Void or Withdrawn | 244640 | 530351870 | No Eligible Purchases | 406064 | 530545369 | No Recognized Claim |
| 83217 | 530154415 | Void or Withdrawn | 244641 | 530351872 | No Recognized Claim | 406065 | 530545370 | No Recognized Claim |
| 83218 | 530154416 | Void or Withdrawn | 244642 | 530351873 | No Recognized Claim | 406066 | 530545371 | No Recognized Claim |
| 83219 | 530154417 | Void or Withdrawn | 244643 | 530351874 | No Recognized Claim | 406067 | 530545372 | No Recognized Claim |
| 83220 | 530154418 | Void or Withdrawn | 244644 | 530351875 | No Eligible Purchases | 406068 | 530545373 | No Recognized Claim |
| 83221 | 530154419 | Void or Withdrawn | 244645 | 530351876 | No Recognized Claim | 406069 | 530545374 | No Recognized Claim |
| 83222 | 530154420 | Void or Withdrawn | 244646 | 530351877 | No Recognized Claim | 406070 | 530545375 | No Recognized Claim |
| 83223 | 530154421 | Void or Withdrawn | 244647 | 530351878 | No Eligible Purchases | 406071 | 530545376 | No Recognized Claim |
| 83224 | 530154422 | Void or Withdrawn | 244648 | 530351879 | No Recognized Claim | 406072 | 530545377 | No Recognized Claim |
| 83225 | 530154423 | Void or Withdrawn | 244649 | 530351881 | No Recognized Claim | 406073 | 530545380 | No Recognized Claim |
| 83226 | 530154424 | Void or Withdrawn | 244650 | 530351883 | No Recognized Claim | 406074 | 530545381 | No Recognized Claim |
| 83227 | 530154425 | Void or Withdrawn | 244651 | 530351885 | No Recognized Claim | 406075 | 530545382 | No Recognized Claim |
| 83228 | 530154426 | Void or Withdrawn | 244652 | 530351886 | No Recognized Claim | 406076 | 530545383 | No Recognized Claim |
| 83229 | 530154427 | Void or Withdrawn | 244653 | 530351888 | No Recognized Claim | 406077 | 530545385 | No Recognized Claim |
| 83230 | 530154428 | Void or Withdrawn | 244654 | 530351889 | No Eligible Purchases | 406078 | 530545386 | No Recognized Claim |
| 83231 | 530154429 | Void or Withdrawn | 244655 | 530351890 | No Recognized Claim | 406079 | 530545387 | No Recognized Claim |
| 83232 | 530154430 | Void or Withdrawn | 244656 | 530351893 | No Recognized Claim | 406080 | 530545388 | No Recognized Claim |
| 83233 | 530154431 | Void or Withdrawn | 244657 | 530351894 | No Recognized Claim | 406081 | 530545389 | No Recognized Claim |
| 83234 | 530154432 | Void or Withdrawn | 244658 | 530351895 | No Recognized Claim | 406082 | 530545390 | No Recognized Claim |
| 83235 | 530154433 | Void or Withdrawn | 244659 | 530351897 | No Eligible Purchases | 406083 | 530545391 | No Recognized Claim |
| 83236 | 530154434 | Void or Withdrawn | 244660 | 530351898 | No Recognized Claim | 406084 | 530545393 | No Recognized Claim |
| 83237 | 530154435 | Void or Withdrawn | 244661 | 530351899 | No Recognized Claim | 406085 | 530545394 | No Recognized Claim |
| 83238 | 530154436 | Void or Withdrawn | 244662 | 530351901 | No Recognized Claim | 406086 | 530545395 | No Recognized Claim |
| 83239 | 530154437 | Void or Withdrawn | 244663 | 530351902 | No Eligible Purchases | 406087 | 530545396 | No Recognized Claim |
| 83240 | 530154438 | Void or Withdrawn | 244664 | 530351903 | No Recognized Claim | 406088 | 530545399 | No Recognized Claim |
| 83241 | 530154439 | Void or Withdrawn | 244665 | 530351904 | No Eligible Purchases | 406089 | 530545400 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 83242 | 530154440 | Void or Withdrawn | 244666 | 530351905 | No Recognized Claim | 406090 | 530545401 | No Recognized Claim |
| 83243 | 530154441 | Void or Withdrawn | 244667 | 530351906 | No Recognized Claim | 406091 | 530545403 | No Recognized Claim |
| 83244 | 530154442 | Void or Withdrawn | 244668 | 530351907 | No Recognized Claim | 406092 | 530545404 | No Recognized Claim |
| 83245 | 530154443 | Void or Withdrawn | 244669 | 530351908 | No Recognized Claim | 406093 | 530545405 | No Recognized Claim |
| 83246 | 530154444 | Void or Withdrawn | 244670 | 530351909 | No Eligible Purchases | 406094 | 530545407 | No Recognized Claim |
| 83247 | 530154445 | Void or Withdrawn | 244671 | 530351911 | No Recognized Claim | 406095 | 530545409 | No Recognized Claim |
| 83248 | 530154446 | Void or Withdrawn | 244672 | 530351912 | No Recognized Claim | 406096 | 530545410 | No Recognized Claim |
| 83249 | 530154447 | Void or Withdrawn | 244673 | 530351914 | No Recognized Claim | 406097 | 530545411 | No Recognized Claim |
| 83250 | 530154448 | Void or Withdrawn | 244674 | 530351915 | No Recognized Claim | 406098 | 530545412 | No Recognized Claim |
| 83251 | 530154449 | Void or Withdrawn | 244675 | 530351916 | No Recognized Claim | 406099 | 530545413 | No Recognized Claim |
| 83252 | 530154450 | Void or Withdrawn | 244676 | 530351917 | No Recognized Claim | 406100 | 530545414 | No Recognized Claim |
| 83253 | 530154451 | Void or Withdrawn | 244677 | 530351918 | No Eligible Purchases | 406101 | 530545415 | No Recognized Claim |
| 83254 | 530154452 | Void or Withdrawn | 244678 | 530351920 | No Recognized Claim | 406102 | 530545417 | No Recognized Claim |
| 83255 | 530154453 | Void or Withdrawn | 244679 | 530351921 | No Recognized Claim | 406103 | 530545418 | No Recognized Claim |
| 83256 | 530154454 | Void or Withdrawn | 244680 | 530351922 | No Recognized Claim | 406104 | 530545420 | No Recognized Claim |
| 83257 | 530154455 | Void or Withdrawn | 244681 | 530351925 | No Recognized Claim | 406105 | 530545421 | No Recognized Claim |
| 83258 | 530154456 | Void or Withdrawn | 244682 | 530351926 | No Recognized Claim | 406106 | 530545422 | No Recognized Claim |
| 83259 | 530154457 | Void or Withdrawn | 244683 | 530351927 | No Recognized Claim | 406107 | 530545423 | No Recognized Claim |
| 83260 | 530154458 | Void or Withdrawn | 244684 | 530351928 | No Recognized Claim | 406108 | 530545424 | No Recognized Claim |
| 83261 | 530154459 | Void or Withdrawn | 244685 | 530351929 | No Recognized Claim | 406109 | 530545427 | No Eligible Purchases |
| 83262 | 530154460 | Void or Withdrawn | 244686 | 530351930 | No Eligible Purchases | 406110 | 530545429 | No Recognized Claim |
| 83263 | 530154461 | Void or Withdrawn | 244687 | 530351931 | No Recognized Claim | 406111 | 530545430 | No Recognized Claim |
| 83264 | 530154462 | Void or Withdrawn | 244688 | 530351933 | No Recognized Claim | 406112 | 530545431 | No Recognized Claim |
| 83265 | 530154463 | Void or Withdrawn | 244689 | 530351934 | No Recognized Claim | 406113 | 530545433 | No Recognized Claim |
| 83266 | 530154464 | Void or Withdrawn | 244690 | 530351936 | No Eligible Purchases | 406114 | 530545435 | No Recognized Claim |
| 83267 | 530154465 | Void or Withdrawn | 244691 | 530351937 | No Eligible Purchases | 406115 | 530545436 | No Recognized Claim |
| 83268 | 530154466 | Void or Withdrawn | 244692 | 530351939 | No Recognized Claim | 406116 | 530545437 | No Recognized Claim |
| 83269 | 530154467 | Void or Withdrawn | 244693 | 530351940 | No Eligible Purchases | 406117 | 530545438 | No Recognized Claim |
| 83270 | 530154468 | Void or Withdrawn | 244694 | 530351941 | No Recognized Claim | 406118 | 530545439 | No Recognized Claim |
| 83271 | 530154469 | Void or Withdrawn | 244695 | 530351942 | No Eligible Purchases | 406119 | 530545440 | No Recognized Claim |
| 83272 | 530154470 | Void or Withdrawn | 244696 | 530351944 | No Recognized Claim | 406120 | 530545441 | No Recognized Claim |
| 83273 | 530154471 | Void or Withdrawn | 244697 | 530351945 | No Eligible Purchases | 406121 | 530545444 | No Recognized Claim |
| 83274 | 530154472 | Void or Withdrawn | 244698 | 530351949 | No Recognized Claim | 406122 | 530545446 | No Recognized Claim |
| 83275 | 530154473 | Void or Withdrawn | 244699 | 530351950 | No Recognized Claim | 406123 | 530545447 | No Recognized Claim |
| 83276 | 530154474 | Void or Withdrawn | 244700 | 530351951 | No Eligible Purchases | 406124 | 530545448 | No Recognized Claim |
| 83277 | 530154475 | Void or Withdrawn | 244701 | 530351953 | No Recognized Claim | 406125 | 530545450 | No Recognized Claim |
| 83278 | 530154476 | Void or Withdrawn | 244702 | 530351954 | No Recognized Claim | 406126 | 530545451 | No Recognized Claim |
| 83279 | 530154477 | Void or Withdrawn | 244703 | 530351955 | No Recognized Claim | 406127 | 530545452 | No Recognized Claim |
| 83280 | 530154478 | Void or Withdrawn | 244704 | 530351956 | No Recognized Claim | 406128 | 530545453 | No Recognized Claim |
| 83281 | 530154479 | Void or Withdrawn | 244705 | 530351957 | No Recognized Claim | 406129 | 530545454 | No Eligible Purchases |
| 83282 | 530154480 | Void or Withdrawn | 244706 | 530351958 | No Recognized Claim | 406130 | 530545455 | No Recognized Claim |
| 83283 | 530154481 | Void or Withdrawn | 244707 | 530351959 | No Recognized Claim | 406131 | 530545457 | No Recognized Claim |
| 83284 | 530154482 | Void or Withdrawn | 244708 | 530351960 | No Recognized Claim | 406132 | 530545458 | No Recognized Claim |
| 83285 | 530154483 | Void or Withdrawn | 244709 | 530351961 | No Eligible Purchases | 406133 | 530545459 | No Recognized Claim |
| 83286 | 530154484 | Void or Withdrawn | 244710 | 530351962 | No Recognized Claim | 406134 | 530545460 | No Recognized Claim |
| 83287 | 530154485 | Void or Withdrawn | 244711 | 530351963 | No Recognized Claim | 406135 | 530545461 | No Recognized Claim |
| 83288 | 530154486 | Void or Withdrawn | 244712 | 530351964 | No Recognized Claim | 406136 | 530545462 | No Recognized Claim |
| 83289 | 530154487 | Void or Withdrawn | 244713 | 530351965 | No Recognized Claim | 406137 | 530545463 | No Recognized Claim |
| 83290 | 530154488 | Void or Withdrawn | 244714 | 530351967 | No Recognized Claim | 406138 | 530545464 | No Recognized Claim |
| 83291 | 530154489 | Void or Withdrawn | 244715 | 530351968 | No Recognized Claim | 406139 | 530545465 | No Recognized Claim |
| 83292 | 530154490 | Void or Withdrawn | 244716 | 530351971 | No Recognized Claim | 406140 | 530545466 | No Recognized Claim |
| 83293 | 530154491 | Void or Withdrawn | 244717 | 530351974 | No Recognized Claim | 406141 | 530545469 | No Recognized Claim |
| 83294 | 530154492 | Void or Withdrawn | 244718 | 530351979 | No Recognized Claim | 406142 | 530545470 | No Recognized Claim |
| 83295 | 530154493 | Void or Withdrawn | 244719 | 530351980 | No Recognized Claim | 406143 | 530545471 | No Recognized Claim |
| 83296 | 530154494 | Void or Withdrawn | 244720 | 530351982 | No Recognized Claim | 406144 | 530545473 | No Recognized Claim |
| 83297 | 530154495 | Void or Withdrawn | 244721 | 530351983 | No Recognized Claim | 406145 | 530545474 | No Recognized Claim |
| 83298 | 530154496 | Void or Withdrawn | 244722 | 530351989 | No Recognized Claim | 406146 | 530545475 | No Recognized Claim |
| 83299 | 530154497 | Void or Withdrawn | 244723 | 530351990 | No Eligible Purchases | 406147 | 530545476 | No Recognized Claim |
| 83300 | 530154498 | Void or Withdrawn | 244724 | 530351992 | No Recognized Claim | 406148 | 530545477 | No Recognized Claim |
| 83301 | 530154499 | Void or Withdrawn | 244725 | 530351993 | No Eligible Purchases | 406149 | 530545478 | No Recognized Claim |
| 83302 | 530154500 | Void or Withdrawn | 244726 | 530351994 | No Eligible Purchases | 406150 | 530545481 | No Recognized Claim |
| 83303 | 530154501 | Void or Withdrawn | 244727 | 530351995 | No Recognized Claim | 406151 | 530545482 | No Recognized Claim |
| 83304 | 530154502 | Void or Withdrawn | 244728 | 530351996 | No Eligible Purchases | 406152 | 530545484 | No Recognized Claim |
| 83305 | 530154503 | Void or Withdrawn | 244729 | 530351997 | No Eligible Purchases | 406153 | 530545485 | No Recognized Claim |
| 83306 | 530154504 | Void or Withdrawn | 244730 | 530351998 | No Recognized Claim | 406154 | 530545486 | No Recognized Claim |
| 83307 | 530154505 | Void or Withdrawn | 244731 | 530352001 | No Recognized Claim | 406155 | 530545487 | No Recognized Claim |
| 83308 | 530154506 | Void or Withdrawn | 244732 | 530352002 | No Recognized Claim | 406156 | 530545488 | No Recognized Claim |
| 83309 | 530154507 | Void or Withdrawn | 244733 | 530352003 | No Eligible Purchases | 406157 | 530545489 | No Recognized Claim |
| 83310 | 530154508 | Void or Withdrawn | 244734 | 530352004 | No Recognized Claim | 406158 | 530545490 | No Recognized Claim |
| 83311 | 530154509 | Void or Withdrawn | 244735 | 530352005 | No Recognized Claim | 406159 | 530545493 | No Recognized Claim |
| 83312 | 530154510 | Void or Withdrawn | 244736 | 530352006 | No Recognized Claim | 406160 | 530545494 | No Recognized Claim |
| 83313 | 530154511 | Void or Withdrawn | 244737 | 530352007 | No Eligible Purchases | 406161 | 530545495 | No Recognized Claim |
| 83314 | 530154512 | Void or Withdrawn | 244738 | 530352008 | No Recognized Claim | 406162 | 530545496 | No Eligible Purchases |
| 83315 | 530154513 | Void or Withdrawn | 244739 | 530352009 | No Recognized Claim | 406163 | 530545497 | No Recognized Claim |
| 83316 | 530154514 | Void or Withdrawn | 244740 | 530352010 | No Eligible Purchases | 406164 | 530545498 | No Recognized Claim |
| 83317 | 530154515 | Void or Withdrawn | 244741 | 530352011 | No Recognized Claim | 406165 | 530545499 | No Eligible Purchases |
| 83318 | 530154516 | Void or Withdrawn | 244742 | 530352012 | No Recognized Claim | 406166 | 530545501 | No Recognized Claim |
| 83319 | 530154517 | Void or Withdrawn | 244743 | 530352013 | No Recognized Claim | 406167 | 530545502 | No Recognized Claim |
| 83320 | 530154518 | Void or Withdrawn | 244744 | 530352014 | No Recognized Claim | 406168 | 530545503 | No Recognized Claim |
| 83321 | 530154519 | Void or Withdrawn | 244745 | 530352015 | No Recognized Claim | 406169 | 530545504 | No Recognized Claim |
| 83322 | 530154520 | Void or Withdrawn | 244746 | 530352016 | No Recognized Claim | 406170 | 530545505 | No Eligible Purchases |
| 83323 | 530154521 | Void or Withdrawn | 244747 | 530352017 | No Eligible Purchases | 406171 | 530545506 | No Recognized Claim |
| 83324 | 530154522 | Void or Withdrawn | 244748 | 530352020 | No Recognized Claim | 406172 | 530545507 | No Recognized Claim |
| 83325 | 530154523 | Void or Withdrawn | 244749 | 530352021 | No Recognized Claim | 406173 | 530545508 | No Recognized Claim |
| 83326 | 530154524 | Void or Withdrawn | 244750 | 530352022 | No Eligible Purchases | 406174 | 530545509 | No Recognized Claim |
| 83327 | 530154525 | Void or Withdrawn | 244751 | 530352024 | No Recognized Claim | 406175 | 530545511 | No Recognized Claim |
| 83328 | 530154526 | Void or Withdrawn | 244752 | 530352025 | No Recognized Claim | 406176 | 530545512 | No Eligible Purchases |
| 83329 | 530154527 | Void or Withdrawn | 244753 | 530352028 | No Recognized Claim | 406177 | 530545513 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 83330 | 530154528 | Void or Withdrawn | 244754 | 530352029 | No Eligible Purchases | 406178 | 530545516 | No Recognized Claim |
| 83331 | 530154529 | Void or Withdrawn | 244755 | 530352030 | No Recognized Claim | 406179 | 530545517 | No Recognized Claim |
| 83332 | 530154530 | Void or Withdrawn | 244756 | 530352031 | No Recognized Claim | 406180 | 530545520 | No Recognized Claim |
| 83333 | 530154531 | Void or Withdrawn | 244757 | 530352032 | No Recognized Claim | 406181 | 530545521 | No Eligible Purchases |
| 83334 | 530154532 | Void or Withdrawn | 244758 | 530352033 | No Recognized Claim | 406182 | 530545522 | No Eligible Purchases |
| 83335 | 530154533 | Void or Withdrawn | 244759 | 530352034 | No Recognized Claim | 406183 | 530545523 | No Recognized Claim |
| 83336 | 530154534 | Void or Withdrawn | 244760 | 530352035 | No Eligible Purchases | 406184 | 530545525 | No Recognized Claim |
| 83337 | 530154535 | Void or Withdrawn | 244761 | 530352036 | No Recognized Claim | 406185 | 530545526 | No Recognized Claim |
| 83338 | 530154536 | Void or Withdrawn | 244762 | 530352038 | No Eligible Purchases | 406186 | 530545527 | No Recognized Claim |
| 83339 | 530154537 | Void or Withdrawn | 244763 | 530352040 | No Recognized Claim | 406187 | 530545528 | No Recognized Claim |
| 83340 | 530154538 | Void or Withdrawn | 244764 | 530352041 | No Recognized Claim | 406188 | 530545529 | No Recognized Claim |
| 83341 | 530154539 | Void or Withdrawn | 244765 | 530352042 | No Eligible Purchases | 406189 | 530545530 | No Recognized Claim |
| 83342 | 530154540 | Void or Withdrawn | 244766 | 530352043 | No Recognized Claim | 406190 | 530545531 | No Recognized Claim |
| 83343 | 530154541 | Void or Withdrawn | 244767 | 530352044 | No Recognized Claim | 406191 | 530545533 | No Recognized Claim |
| 83344 | 530154542 | Void or Withdrawn | 244768 | 530352045 | No Recognized Claim | 406192 | 530545534 | No Recognized Claim |
| 83345 | 530154543 | Void or Withdrawn | 244769 | 530352049 | No Eligible Purchases | 406193 | 530545535 | No Recognized Claim |
| 83346 | 530154544 | Void or Withdrawn | 244770 | 530352052 | No Recognized Claim | 406194 | 530545536 | No Eligible Purchases |
| 83347 | 530154545 | Void or Withdrawn | 244771 | 530352053 | No Recognized Claim | 406195 | 530545538 | No Recognized Claim |
| 83348 | 530154546 | Void or Withdrawn | 244772 | 530352054 | No Recognized Claim | 406196 | 530545540 | No Recognized Claim |
| 83349 | 530154547 | Void or Withdrawn | 244773 | 530352055 | No Recognized Claim | 406197 | 530545544 | No Recognized Claim |
| 83350 | 530154548 | Void or Withdrawn | 244774 | 530352056 | No Eligible Purchases | 406198 | 530545545 | No Recognized Claim |
| 83351 | 530154549 | Void or Withdrawn | 244775 | 530352059 | No Recognized Claim | 406199 | 530545546 | No Recognized Claim |
| 83352 | 530154550 | Void or Withdrawn | 244776 | 530352060 | No Eligible Purchases | 406200 | 530545547 | No Recognized Claim |
| 83353 | 530154551 | Void or Withdrawn | 244777 | 530352061 | No Recognized Claim | 406201 | 530545548 | No Recognized Claim |
| 83354 | 530154552 | Void or Withdrawn | 244778 | 530352062 | No Recognized Claim | 406202 | 530545549 | No Recognized Claim |
| 83355 | 530154553 | Void or Withdrawn | 244779 | 530352064 | No Recognized Claim | 406203 | 530545550 | No Recognized Claim |
| 83356 | 530154554 | Void or Withdrawn | 244780 | 530352066 | No Recognized Claim | 406204 | 530545551 | No Recognized Claim |
| 83357 | 530154555 | Void or Withdrawn | 244781 | 530352067 | No Recognized Claim | 406205 | 530545553 | No Recognized Claim |
| 83358 | 530154556 | Void or Withdrawn | 244782 | 530352068 | No Recognized Claim | 406206 | 530545554 | No Recognized Claim |
| 83359 | 530154557 | Void or Withdrawn | 244783 | 530352070 | No Recognized Claim | 406207 | 530545557 | No Recognized Claim |
| 83360 | 530154558 | Void or Withdrawn | 244784 | 530352071 | No Recognized Claim | 406208 | 530545558 | No Recognized Claim |
| 83361 | 530154559 | Void or Withdrawn | 244785 | 530352074 | No Eligible Purchases | 406209 | 530545560 | No Recognized Claim |
| 83362 | 530154560 | Void or Withdrawn | 244786 | 530352075 | No Eligible Purchases | 406210 | 530545561 | No Recognized Claim |
| 83363 | 530154561 | Void or Withdrawn | 244787 | 530352076 | No Recognized Claim | 406211 | 530545562 | No Recognized Claim |
| 83364 | 530154562 | Void or Withdrawn | 244788 | 530352078 | No Recognized Claim | 406212 | 530545565 | No Recognized Claim |
| 83365 | 530154563 | Void or Withdrawn | 244789 | 530352079 | No Recognized Claim | 406213 | 530545566 | No Recognized Claim |
| 83366 | 530154564 | Void or Withdrawn | 244790 | 530352080 | No Recognized Claim | 406214 | 530545567 | No Recognized Claim |
| 83367 | 530154565 | Void or Withdrawn | 244791 | 530352081 | No Recognized Claim | 406215 | 530545568 | No Recognized Claim |
| 83368 | 530154566 | Void or Withdrawn | 244792 | 530352082 | No Eligible Purchases | 406216 | 530545570 | No Recognized Claim |
| 83369 | 530154567 | Void or Withdrawn | 244793 | 530352083 | No Recognized Claim | 406217 | 530545571 | No Recognized Claim |
| 83370 | 530154568 | Void or Withdrawn | 244794 | 530352084 | No Recognized Claim | 406218 | 530545572 | No Recognized Claim |
| 83371 | 530154569 | Void or Withdrawn | 244795 | 530352085 | No Eligible Purchases | 406219 | 530545573 | No Recognized Claim |
| 83372 | 530154570 | Void or Withdrawn | 244796 | 530352086 | No Recognized Claim | 406220 | 530545574 | No Recognized Claim |
| 83373 | 530154571 | Void or Withdrawn | 244797 | 530352087 | No Recognized Claim | 406221 | 530545575 | No Recognized Claim |
| 83374 | 530154572 | Void or Withdrawn | 244798 | 530352088 | No Recognized Claim | 406222 | 530545576 | No Recognized Claim |
| 83375 | 530154573 | Void or Withdrawn | 244799 | 530352089 | No Recognized Claim | 406223 | 530545577 | No Recognized Claim |
| 83376 | 530154574 | Void or Withdrawn | 244800 | 530352090 | No Recognized Claim | 406224 | 530545578 | No Recognized Claim |
| 83377 | 530154575 | Void or Withdrawn | 244801 | 530352091 | No Recognized Claim | 406225 | 530545579 | No Recognized Claim |
| 83378 | 530154576 | Void or Withdrawn | 244802 | 530352093 | No Recognized Claim | 406226 | 530545580 | No Recognized Claim |
| 83379 | 530154577 | Void or Withdrawn | 244803 | 530352095 | No Recognized Claim | 406227 | 530545581 | No Recognized Claim |
| 83380 | 530154578 | Void or Withdrawn | 244804 | 530352096 | No Recognized Claim | 406228 | 530545585 | No Recognized Claim |
| 83381 | 530154579 | Void or Withdrawn | 244805 | 530352097 | No Recognized Claim | 406229 | 530545586 | No Recognized Claim |
| 83382 | 530154580 | Void or Withdrawn | 244806 | 530352098 | No Recognized Claim | 406230 | 530545587 | No Recognized Claim |
| 83383 | 530154581 | Void or Withdrawn | 244807 | 530352099 | No Eligible Purchases | 406231 | 530545588 | No Recognized Claim |
| 83384 | 530154582 | Void or Withdrawn | 244808 | 530352100 | No Eligible Purchases | 406232 | 530545589 | No Recognized Claim |
| 83385 | 530154583 | Void or Withdrawn | 244809 | 530352103 | No Recognized Claim | 406233 | 530545590 | No Recognized Claim |
| 83386 | 530154584 | Void or Withdrawn | 244810 | 530352105 | No Recognized Claim | 406234 | 530545591 | No Recognized Claim |
| 83387 | 530154585 | Void or Withdrawn | 244811 | 530352106 | No Recognized Claims | 406235 | 530545592 | No Recognized Claim |
| 83388 | 530154586 | Void or Withdrawn | 244812 | 530352107 | No Recognized Claim | 406236 | 530545593 | No Recognized Claim |
| 83389 | 530154587 | Void or Withdrawn | 244813 | 530352109 | No Recognized Claim | 406237 | 530545594 | No Eligible Purchases |
| 83390 | 530154588 | Void or Withdrawn | 244814 | 530352110 | No Recognized Claim | 406238 | 530545596 | No Recognized Claim |
| 83391 | 530154589 | Void or Withdrawn | 244815 | 530352111 | No Recognized Claim | 406239 | 530545597 | No Recognized Claim |
| 83392 | 530154590 | Void or Withdrawn | 244816 | 530352112 | No Eligible Purchases | 406240 | 530545598 | No Recognized Claim |
| 83393 | 530154591 | Void or Withdrawn | 244817 | 530352113 | No Recognized Claim | 406241 | 530545599 | No Recognized Claim |
| 83394 | 530154592 | Void or Withdrawn | 244818 | 530352114 | No Recognized Claim | 406242 | 530546600 | No Recognized Claim |
| 83395 | 530154593 | Void or Withdrawn | 244819 | 530352116 | No Recognized Claim | 406243 | 530546601 | No Recognized Claim |
| 83396 | 530154594 | Void or Withdrawn | 244820 | 530352117 | No Eligible Purchases | 406244 | 530546603 | No Recognized Claim |
| 83397 | 530154595 | Void or Withdrawn | 244821 | 530352118 | No Eligible Purchases | 406245 | 530546604 | No Recognized Claim |
| 83398 | 530154596 | Void or Withdrawn | 244822 | 530352119 | No Recognized Claim | 406246 | 530546607 | No Recognized Claim |
| 83399 | 530154597 | Void or Withdrawn | 244823 | 530352120 | No Recognized Claim | 406247 | 530546608 | No Recognized Claim |
| 83400 | 530154598 | Void or Withdrawn | 244824 | 530352121 | No Recognized Claim | 406248 | 530546609 | No Eligible Purchases |
| 83401 | 530154599 | Void or Withdrawn | 244825 | 530352122 | No Eligible Purchases | 406249 | 530546610 | No Recognized Claim |
| 83402 | 530154600 | Void or Withdrawn | 244826 | 530352123 | No Recognized Claim | 406250 | 530546612 | No Recognized Claim |
| 83403 | 530154601 | Void or Withdrawn | 244827 | 530352124 | No Recognized Claim | 406251 | 530546613 | No Recognized Claim |
| 83404 | 530154602 | Void or Withdrawn | 244828 | 530352125 | No Recognized Claim | 406252 | 530546615 | No Recognized Claim |
| 83405 | 530154603 | Void or Withdrawn | 244829 | 530352126 | No Recognized Claim | 406253 | 530546616 | No Recognized Claim |
| 83406 | 530154604 | Void or Withdrawn | 244830 | 530352127 | No Eligible Purchases | 406254 | 530546617 | No Recognized Claim |
| 83407 | 530154605 | Void or Withdrawn | 244831 | 530352128 | No Recognized Claim | 406255 | 530546618 | No Recognized Claim |
| 83408 | 530154606 | Void or Withdrawn | 244832 | 530352129 | No Recognized Claim | 406256 | 530546619 | No Recognized Claim |
| 83409 | 530154607 | Void or Withdrawn | 244833 | 530352130 | No Recognized Claim | 406257 | 530546620 | No Recognized Claim |
| 83410 | 530154608 | Void or Withdrawn | 244834 | 530352131 | No Recognized Claim | 406258 | 530546622 | No Recognized Claim |
| 83411 | 530154609 | Void or Withdrawn | 244835 | 530352132 | No Recognized Claim | 406259 | 530546623 | No Recognized Claim |
| 83412 | 530154610 | Void or Withdrawn | 244836 | 530352133 | No Recognized Claim | 406260 | 530546624 | No Recognized Claim |
| 83413 | 530154611 | Void or Withdrawn | 244837 | 530352135 | No Eligible Purchases | 406261 | 530546625 | No Recognized Claim |
| 83414 | 530154612 | Void or Withdrawn | 244838 | 530352138 | No Recognized Claim | 406262 | 530546626 | No Recognized Claim |
| 83415 | 530154613 | Void or Withdrawn | 244839 | 530352140 | No Recognized Claim | 406263 | 530546627 | No Recognized Claim |
| 83416 | 530154614 | Void or Withdrawn | 244840 | 530352141 | No Recognized Claim | 406264 | 530546628 | No Recognized Claim |
| 83417 | 530154615 | Void or Withdrawn | 244841 | 530352143 | No Recognized Claim | 406265 | 530546629 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 83418 | 530154616 | Void or Withdrawn | 244842 | 530352144 | No Recognized Claim | 406266 | 530545630 | No Recognized Claim |
| 83419 | 530154617 | Void or Withdrawn | 244843 | 530352145 | No Eligible Purchases | 406267 | 530545631 | No Recognized Claim |
| 83420 | 530154618 | Void or Withdrawn | 244844 | 530352146 | No Recognized Claim | 406268 | 530545634 | No Recognized Claim |
| 83421 | 530154619 | Void or Withdrawn | 244845 | 530352147 | No Recognized Claim | 406269 | 530545635 | No Recognized Claim |
| 83422 | 530154620 | Void or Withdrawn | 244846 | 530352148 | No Eligible Purchases | 406270 | 530545638 | No Recognized Claim |
| 83423 | 530154621 | Void or Withdrawn | 244847 | 530352149 | No Recognized Claim | 406271 | 530545639 | No Recognized Claim |
| 83424 | 530154622 | Void or Withdrawn | 244848 | 530352151 | No Recognized Claim | 406272 | 530545640 | No Recognized Claim |
| 83425 | 530154623 | Void or Withdrawn | 244849 | 530352152 | No Recognized Claim | 406273 | 530545641 | No Recognized Claim |
| 83426 | 530154624 | Void or Withdrawn | 244850 | 530352153 | No Recognized Claim | 406274 | 530545642 | No Recognized Claim |
| 83427 | 530154625 | Void or Withdrawn | 244851 | 530352156 | No Recognized Claim | 406275 | 530545643 | No Recognized Claim |
| 83428 | 530154626 | Void or Withdrawn | 244852 | 530352159 | No Recognized Claim | 406276 | 530545644 | No Recognized Claim |
| 83429 | 530154627 | Void or Withdrawn | 244853 | 530352160 | No Recognized Claim | 406277 | 530545645 | No Recognized Claim |
| 83430 | 530154628 | Void or Withdrawn | 244854 | 530352161 | No Recognized Claim | 406278 | 530545646 | No Recognized Claim |
| 83431 | 530154629 | Void or Withdrawn | 244855 | 530352163 | No Recognized Claim | 406279 | 530545647 | No Recognized Claim |
| 83432 | 530154630 | Void or Withdrawn | 244856 | 530352164 | No Recognized Claim | 406280 | 530545648 | No Recognized Claim |
| 83433 | 530154631 | Void or Withdrawn | 244857 | 530352166 | No Recognized Claim | 406281 | 530545649 | No Recognized Claim |
| 83434 | 530154632 | Void or Withdrawn | 244858 | 530352169 | No Eligible Purchases | 406282 | 530545650 | No Eligible Purchases |
| 83435 | 530154633 | Void or Withdrawn | 244859 | 530352170 | No Recognized Claim | 406283 | 530545651 | No Recognized Claim |
| 83436 | 530154634 | Void or Withdrawn | 244860 | 530352171 | No Recognized Claim | 406284 | 530545652 | No Recognized Claim |
| 83437 | 530154635 | Void or Withdrawn | 244861 | 530352173 | No Recognized Claim | 406285 | 530545653 | No Recognized Claim |
| 83438 | 530154636 | Void or Withdrawn | 244862 | 530352176 | No Recognized Claim | 406286 | 530545654 | No Recognized Claim |
| 83439 | 530154637 | Void or Withdrawn | 244863 | 530352178 | No Recognized Claim | 406287 | 530545655 | No Eligible Purchases |
| 83440 | 530154638 | Void or Withdrawn | 244864 | 530352180 | No Eligible Purchases | 406288 | 530545656 | No Recognized Claim |
| 83441 | 530154639 | Void or Withdrawn | 244865 | 530352181 | No Recognized Claim | 406289 | 530545657 | No Recognized Claim |
| 83442 | 530154640 | Void or Withdrawn | 244866 | 530352182 | No Recognized Claim | 406290 | 530545658 | No Recognized Claim |
| 83443 | 530154641 | Void or Withdrawn | 244867 | 530352184 | No Recognized Claim | 406291 | 530545659 | No Recognized Claim |
| 83444 | 530154642 | Void or Withdrawn | 244868 | 530352187 | No Recognized Claim | 406292 | 530545661 | No Recognized Claim |
| 83445 | 530154643 | Void or Withdrawn | 244869 | 530352188 | No Recognized Claim | 406293 | 530545662 | No Recognized Claim |
| 83446 | 530154644 | Void or Withdrawn | 244870 | 530352189 | No Recognized Claim | 406294 | 530545665 | No Eligible Purchases |
| 83447 | 530154645 | Void or Withdrawn | 244871 | 530352190 | No Recognized Claim | 406295 | 530545666 | No Recognized Claim |
| 83448 | 530154646 | Void or Withdrawn | 244872 | 530352193 | No Recognized Claim | 406296 | 530545667 | No Recognized Claim |
| 83449 | 530154647 | Void or Withdrawn | 244873 | 530352194 | No Eligible Purchases | 406297 | 530545668 | No Recognized Claim |
| 83450 | 530154648 | Void or Withdrawn | 244874 | 530352195 | No Recognized Claim | 406298 | 530545669 | No Recognized Claim |
| 83451 | 530154649 | Void or Withdrawn | 244875 | 530352196 | No Recognized Claim | 406299 | 530545670 | No Recognized Claim |
| 83452 | 530154650 | Void or Withdrawn | 244876 | 530352198 | No Recognized Claim | 406300 | 530545671 | No Recognized Claim |
| 83453 | 530154651 | Void or Withdrawn | 244877 | 530352200 | No Recognized Claim | 406301 | 530545673 | No Recognized Claim |
| 83454 | 530154652 | Void or Withdrawn | 244878 | 530352203 | No Eligible Purchases | 406302 | 530545674 | No Recognized Claim |
| 83455 | 530154653 | Void or Withdrawn | 244879 | 530352204 | No Recognized Claim | 406303 | 530545675 | No Recognized Claim |
| 83456 | 530154654 | Void or Withdrawn | 244880 | 530352205 | No Recognized Claim | 406304 | 530545676 | No Recognized Claim |
| 83457 | 530154655 | Void or Withdrawn | 244881 | 530352207 | No Recognized Claim | 406305 | 530545677 | No Recognized Claim |
| 83458 | 530154656 | Void or Withdrawn | 244882 | 530352209 | No Recognized Claim | 406306 | 530545678 | No Recognized Claim |
| 83459 | 530154657 | Void or Withdrawn | 244883 | 530352210 | No Recognized Claim | 406307 | 530545682 | No Recognized Claim |
| 83460 | 530154658 | Void or Withdrawn | 244884 | 530352212 | No Eligible Purchases | 406308 | 530545683 | No Recognized Claim |
| 83461 | 530154659 | Void or Withdrawn | 244885 | 530352213 | No Recognized Claim | 406309 | 530545684 | No Recognized Claim |
| 83462 | 530154660 | Void or Withdrawn | 244886 | 530352214 | No Recognized Claim | 406310 | 530545687 | No Recognized Claim |
| 83463 | 530154661 | Void or Withdrawn | 244887 | 530352215 | No Eligible Purchases | 406311 | 530545688 | No Recognized Claim |
| 83464 | 530154662 | Void or Withdrawn | 244888 | 530352217 | No Recognized Claim | 406312 | 530545689 | No Recognized Claim |
| 83465 | 530154663 | Void or Withdrawn | 244889 | 530352218 | No Recognized Claim | 406313 | 530545690 | No Recognized Claim |
| 83466 | 530154664 | Void or Withdrawn | 244890 | 530352219 | No Recognized Claim | 406314 | 530545692 | No Recognized Claim |
| 83467 | 530154665 | Void or Withdrawn | 244891 | 530352221 | No Recognized Claim | 406315 | 530545694 | No Recognized Claim |
| 83468 | 530154666 | Void or Withdrawn | 244892 | 530352222 | No Recognized Claim | 406316 | 530545696 | No Recognized Claim |
| 83469 | 530154667 | Void or Withdrawn | 244893 | 530352223 | No Recognized Claim | 406317 | 530545698 | No Recognized Claim |
| 83470 | 530154668 | Void or Withdrawn | 244894 | 530352224 | No Recognized Claim | 406318 | 530545699 | No Recognized Claim |
| 83471 | 530154669 | Void or Withdrawn | 244895 | 530352226 | No Recognized Claim | 406319 | 530545700 | No Recognized Claim |
| 83472 | 530154670 | Void or Withdrawn | 244896 | 530352228 | No Recognized Claim | 406320 | 530545701 | No Recognized Claim |
| 83473 | 530154671 | Void or Withdrawn | 244897 | 530352230 | No Recognized Claim | 406321 | 530545704 | No Recognized Claim |
| 83474 | 530154672 | Void or Withdrawn | 244898 | 530352231 | No Eligible Purchases | 406322 | 530545705 | No Recognized Claim |
| 83475 | 530154673 | Void or Withdrawn | 244899 | 530352232 | No Recognized Claim | 406323 | 530545706 | No Recognized Claim |
| 83476 | 530154674 | Void or Withdrawn | 244900 | 530352233 | No Recognized Claim | 406324 | 530545707 | No Recognized Claim |
| 83477 | 530154675 | Void or Withdrawn | 244901 | 530352234 | No Recognized Claim | 406325 | 530545708 | No Recognized Claim |
| 83478 | 530154676 | Void or Withdrawn | 244902 | 530352236 | No Recognized Claim | 406326 | 530545710 | No Recognized Claim |
| 83479 | 530154677 | Void or Withdrawn | 244903 | 530352237 | No Recognized Claim | 406327 | 530545711 | No Recognized Claim |
| 83480 | 530154678 | Void or Withdrawn | 244904 | 530352238 | No Recognized Claim | 406328 | 530545712 | No Recognized Claim |
| 83481 | 530154679 | Void or Withdrawn | 244905 | 530352239 | No Recognized Claim | 406329 | 530545713 | No Eligible Purchases |
| 83482 | 530154680 | Void or Withdrawn | 244906 | 530352241 | No Recognized Claim | 406330 | 530545714 | No Recognized Claim |
| 83483 | 530154681 | Void or Withdrawn | 244907 | 530352243 | No Recognized Claim | 406331 | 530545715 | No Eligible Purchases |
| 83484 | 530154682 | Void or Withdrawn | 244908 | 530352244 | No Recognized Claim | 406332 | 530545716 | No Recognized Claim |
| 83485 | 530154683 | Void or Withdrawn | 244909 | 530352245 | No Eligible Purchases | 406333 | 530545717 | No Recognized Claim |
| 83486 | 530154684 | Void or Withdrawn | 244910 | 530352246 | No Recognized Claim | 406334 | 530545718 | No Recognized Claim |
| 83487 | 530154685 | Void or Withdrawn | 244911 | 530352248 | No Recognized Claim | 406335 | 530545719 | No Recognized Claim |
| 83488 | 530154686 | Void or Withdrawn | 244912 | 530352249 | No Recognized Claim | 406336 | 530545720 | No Recognized Claim |
| 83489 | 530154687 | Void or Withdrawn | 244913 | 530352250 | No Recognized Claim | 406337 | 530545721 | No Recognized Claim |
| 83490 | 530154688 | Void or Withdrawn | 244914 | 530352252 | No Recognized Claim | 406338 | 530545722 | No Recognized Claim |
| 83491 | 530154689 | Void or Withdrawn | 244915 | 530352253 | No Recognized Claim | 406339 | 530545723 | No Recognized Claim |
| 83492 | 530154690 | Void or Withdrawn | 244916 | 530352254 | No Eligible Purchases | 406340 | 530545724 | No Recognized Claim |
| 83493 | 530154691 | Void or Withdrawn | 244917 | 530352255 | No Recognized Claim | 406341 | 530545725 | No Eligible Purchases |
| 83494 | 530154692 | Void or Withdrawn | 244918 | 530352256 | No Recognized Claim | 406342 | 530545727 | No Recognized Claim |
| 83495 | 530154693 | Void or Withdrawn | 244919 | 530352257 | No Recognized Claim | 406343 | 530545728 | No Recognized Claim |
| 83496 | 530154694 | Void or Withdrawn | 244920 | 530352258 | No Recognized Claim | 406344 | 530545729 | No Recognized Claim |
| 83497 | 530154695 | Void or Withdrawn | 244921 | 530352259 | No Recognized Claim | 406345 | 530545730 | No Recognized Claim |
| 83498 | 530154696 | Void or Withdrawn | 244922 | 530352260 | No Recognized Claim | 406346 | 530545732 | No Recognized Claim |
| 83499 | 530154697 | Void or Withdrawn | 244923 | 530352261 | No Recognized Claim | 406347 | 530545735 | No Recognized Claim |
| 83500 | 530154698 | Void or Withdrawn | 244924 | 530352262 | No Recognized Claim | 406348 | 530545738 | No Recognized Claim |
| 83501 | 530154699 | Void or Withdrawn | 244925 | 530352263 | No Recognized Claim | 406349 | 530545739 | No Recognized Claim |
| 83502 | 530154700 | Void or Withdrawn | 244926 | 530352265 | No Recognized Claim | 406350 | 530545742 | No Recognized Claim |
| 83503 | 530154701 | Void or Withdrawn | 244927 | 530352266 | No Recognized Claim | 406351 | 530545743 | No Recognized Claim |
| 83504 | 530154702 | Void or Withdrawn | 244928 | 530352267 | No Recognized Claim | 406352 | 530545744 | No Recognized Claim |
| 83505 | 530154703 | Void or Withdrawn | 244929 | 530352268 | No Eligible Purchases | 406353 | 530545745 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 83506 | 530154704 | Void or Withdrawn | 244930 | 530352269 | No Recognized Claim | 406354 | 530545746 | No Recognized Claim |
| 83507 | 530154705 | Void or Withdrawn | 244931 | 530352270 | No Eligible Purchases | 406355 | 530545747 | No Recognized Claim |
| 83508 | 530154706 | Void or Withdrawn | 244932 | 530352271 | No Recognized Claim | 406356 | 530545749 | No Recognized Claim |
| 83509 | 530154707 | Void or Withdrawn | 244933 | 530352272 | No Eligible Purchases | 406357 | 530545752 | No Recognized Claim |
| 83510 | 530154708 | Void or Withdrawn | 244934 | 530352273 | No Recognized Claim | 406358 | 530545753 | No Recognized Claim |
| 83511 | 530154709 | Void or Withdrawn | 244935 | 530352275 | No Recognized Claim | 406359 | 530545754 | No Recognized Claim |
| 83512 | 530154710 | Void or Withdrawn | 244936 | 530352276 | No Eligible Purchases | 406360 | 530545755 | No Recognized Claim |
| 83513 | 530154711 | Void or Withdrawn | 244937 | 530352277 | No Recognized Claim | 406361 | 530545756 | No Recognized Claim |
| 83514 | 530154712 | Void or Withdrawn | 244938 | 530352278 | No Eligible Purchases | 406362 | 530545757 | No Recognized Claim |
| 83515 | 530154713 | Void or Withdrawn | 244939 | 530352280 | No Recognized Claim | 406363 | 530545759 | No Recognized Claim |
| 83516 | 530154714 | Void or Withdrawn | 244940 | 530352283 | No Recognized Claim | 406364 | 530545760 | No Recognized Claim |
| 83517 | 530154715 | Void or Withdrawn | 244941 | 530352284 | No Recognized Claim | 406365 | 530545761 | No Recognized Claim |
| 83518 | 530154716 | Void or Withdrawn | 244942 | 530352285 | No Recognized Claim | 406366 | 530545763 | No Recognized Claim |
| 83519 | 530154717 | Void or Withdrawn | 244943 | 530352286 | No Recognized Claim | 406367 | 530545764 | No Recognized Claim |
| 83520 | 530154718 | Void or Withdrawn | 244944 | 530352288 | No Recognized Claim | 406368 | 530545765 | No Recognized Claim |
| 83521 | 530154719 | Void or Withdrawn | 244945 | 530352293 | No Eligible Purchases | 406369 | 530545766 | No Eligible Purchases |
| 83522 | 530154720 | Void or Withdrawn | 244946 | 530352294 | No Recognized Claim | 406370 | 530545768 | No Recognized Claim |
| 83523 | 530154721 | Void or Withdrawn | 244947 | 530352297 | No Recognized Claim | 406371 | 530545769 | No Recognized Claim |
| 83524 | 530154722 | Void or Withdrawn | 244948 | 530352299 | No Recognized Claim | 406372 | 530545770 | No Recognized Claim |
| 83525 | 530154723 | Void or Withdrawn | 244949 | 530352300 | No Recognized Claim | 406373 | 530545773 | No Recognized Claim |
| 83526 | 530154724 | Void or Withdrawn | 244950 | 530352303 | No Recognized Claim | 406374 | 530545775 | No Recognized Claim |
| 83527 | 530154725 | Void or Withdrawn | 244951 | 530352304 | No Recognized Claim | 406375 | 530545776 | No Recognized Claim |
| 83528 | 530154726 | Void or Withdrawn | 244952 | 530352305 | No Eligible Purchases | 406376 | 530545778 | No Recognized Claim |
| 83529 | 530154727 | Void or Withdrawn | 244953 | 530352306 | No Recognized Claim | 406377 | 530545779 | No Recognized Claim |
| 83530 | 530154728 | Void or Withdrawn | 244954 | 530352308 | No Eligible Purchases | 406378 | 530545781 | No Recognized Claim |
| 83531 | 530154729 | Void or Withdrawn | 244955 | 530352309 | No Eligible Purchases | 406379 | 530545782 | No Recognized Claim |
| 83532 | 530154730 | Void or Withdrawn | 244956 | 530352313 | No Recognized Claim | 406380 | 530545783 | No Eligible Purchases |
| 83533 | 530154731 | Void or Withdrawn | 244957 | 530352314 | No Recognized Claim | 406381 | 530545784 | No Recognized Claim |
| 83534 | 530154732 | Void or Withdrawn | 244958 | 530352317 | No Recognized Claim | 406382 | 530545785 | No Recognized Claim |
| 83535 | 530154733 | Void or Withdrawn | 244959 | 530352318 | No Recognized Claim | 406383 | 530545786 | No Recognized Claim |
| 83536 | 530154734 | Void or Withdrawn | 244960 | 530352319 | No Eligible Purchases | 406384 | 530545788 | No Recognized Claim |
| 83537 | 530154735 | Void or Withdrawn | 244961 | 530352320 | No Recognized Claim | 406385 | 530545789 | No Recognized Claim |
| 83538 | 530154736 | Void or Withdrawn | 244962 | 530352321 | No Recognized Claim | 406386 | 530545790 | No Recognized Claim |
| 83539 | 530154737 | Void or Withdrawn | 244963 | 530352325 | No Recognized Claim | 406387 | 530545791 | No Recognized Claim |
| 83540 | 530154738 | Void or Withdrawn | 244964 | 530352326 | No Recognized Claim | 406388 | 530545793 | No Recognized Claim |
| 83541 | 530154739 | Void or Withdrawn | 244965 | 530352328 | No Recognized Claim | 406389 | 530545794 | No Recognized Claim |
| 83542 | 530154740 | Void or Withdrawn | 244966 | 530352331 | No Recognized Claim | 406390 | 530545795 | No Recognized Claim |
| 83543 | 530154741 | Void or Withdrawn | 244967 | 530352332 | No Recognized Claim | 406391 | 530545796 | No Recognized Claim |
| 83544 | 530154742 | Void or Withdrawn | 244968 | 530352333 | No Recognized Claim | 406392 | 530545798 | No Recognized Claim |
| 83545 | 530154743 | Void or Withdrawn | 244969 | 530352334 | No Eligible Purchases | 406393 | 530545799 | No Recognized Claim |
| 83546 | 530154744 | Void or Withdrawn | 244970 | 530352336 | No Recognized Claim | 406394 | 530545800 | No Eligible Purchases |
| 83547 | 530154745 | Void or Withdrawn | 244971 | 530352337 | No Recognized Claim | 406395 | 530545801 | No Recognized Claim |
| 83548 | 530154746 | Void or Withdrawn | 244972 | 530352339 | No Recognized Claim | 406396 | 530545803 | No Recognized Claim |
| 83549 | 530154747 | Void or Withdrawn | 244973 | 530352340 | No Recognized Claim | 406397 | 530545804 | No Recognized Claim |
| 83550 | 530154748 | Void or Withdrawn | 244974 | 530352341 | No Recognized Claim | 406398 | 530545806 | No Recognized Claim |
| 83551 | 530154749 | Void or Withdrawn | 244975 | 530352342 | No Recognized Claim | 406399 | 530545807 | No Recognized Claim |
| 83552 | 530154750 | Void or Withdrawn | 244976 | 530352343 | No Eligible Purchases | 406400 | 530545808 | No Eligible Purchases |
| 83553 | 530154751 | Void or Withdrawn | 244977 | 530352345 | No Recognized Claim | 406401 | 530545809 | No Recognized Claim |
| 83554 | 530154752 | Void or Withdrawn | 244978 | 530352346 | No Recognized Claim | 406402 | 530545810 | No Recognized Claim |
| 83555 | 530154753 | Void or Withdrawn | 244979 | 530352348 | No Recognized Claim | 406403 | 530545812 | No Recognized Claim |
| 83556 | 530154754 | Void or Withdrawn | 244980 | 530352349 | No Recognized Claim | 406404 | 530545813 | No Recognized Claim |
| 83557 | 530154755 | Void or Withdrawn | 244981 | 530352351 | No Recognized Claim | 406405 | 530545814 | No Recognized Claim |
| 83558 | 530154756 | Void or Withdrawn | 244982 | 530352352 | No Recognized Claim | 406406 | 530545815 | No Recognized Claim |
| 83559 | 530154757 | Void or Withdrawn | 244983 | 530352353 | No Recognized Claim | 406407 | 530545816 | No Recognized Claim |
| 83560 | 530154758 | Void or Withdrawn | 244984 | 530352354 | No Recognized Claim | 406408 | 530545817 | No Recognized Claim |
| 83561 | 530154759 | Void or Withdrawn | 244985 | 530352355 | No Recognized Claim | 406409 | 530545818 | No Recognized Claim |
| 83562 | 530154760 | Void or Withdrawn | 244986 | 530352356 | No Eligible Purchases | 406410 | 530545819 | No Recognized Claim |
| 83563 | 530154761 | Void or Withdrawn | 244987 | 530352359 | No Recognized Claim | 406411 | 530545821 | No Recognized Claim |
| 83564 | 530154762 | Void or Withdrawn | 244988 | 530352360 | No Recognized Claim | 406412 | 530545822 | No Recognized Claim |
| 83565 | 530154763 | Void or Withdrawn | 244989 | 530352361 | No Recognized Claim | 406413 | 530545823 | No Recognized Claim |
| 83566 | 530154764 | Void or Withdrawn | 244990 | 530352362 | No Recognized Claim | 406414 | 530545824 | No Recognized Claim |
| 83567 | 530154765 | Void or Withdrawn | 244991 | 530352363 | No Recognized Claim | 406415 | 530545825 | No Recognized Claim |
| 83568 | 530154766 | Void or Withdrawn | 244992 | 530352365 | No Recognized Claim | 406416 | 530545827 | No Recognized Claim |
| 83569 | 530154767 | Void or Withdrawn | 244993 | 530352366 | No Recognized Claim | 406417 | 530545830 | No Recognized Claim |
| 83570 | 530154768 | Void or Withdrawn | 244994 | 530352368 | No Recognized Claim | 406418 | 530545831 | No Recognized Claim |
| 83571 | 530154769 | Void or Withdrawn | 244995 | 530352369 | No Recognized Claim | 406419 | 530545832 | No Recognized Claim |
| 83572 | 530154770 | Void or Withdrawn | 244996 | 530352370 | No Recognized Claim | 406420 | 530545833 | No Recognized Claim |
| 83573 | 530154771 | Void or Withdrawn | 244997 | 530352371 | No Eligible Purchases | 406421 | 530545834 | No Recognized Claim |
| 83574 | 530154772 | Void or Withdrawn | 244998 | 530352372 | No Recognized Claim | 406422 | 530545835 | No Recognized Claim |
| 83575 | 530154773 | Void or Withdrawn | 244999 | 530352373 | No Recognized Claim | 406423 | 530545836 | No Recognized Claim |
| 83576 | 530154774 | Void or Withdrawn | 245000 | 530352374 | No Recognized Claim | 406424 | 530545837 | No Recognized Claim |
| 83577 | 530154775 | Void or Withdrawn | 245001 | 530352375 | No Recognized Claim | 406425 | 530545838 | No Recognized Claim |
| 83578 | 530154776 | Void or Withdrawn | 245002 | 530352376 | No Recognized Claim | 406426 | 530545839 | No Recognized Claim |
| 83579 | 530154777 | Void or Withdrawn | 245003 | 530352378 | No Eligible Purchases | 406427 | 530545840 | No Recognized Claim |
| 83580 | 530154778 | Void or Withdrawn | 245004 | 530352379 | No Eligible Purchases | 406428 | 530545841 | No Recognized Claim |
| 83581 | 530154779 | Void or Withdrawn | 245005 | 530352380 | No Recognized Claim | 406429 | 530545842 | No Recognized Claim |
| 83582 | 530154780 | Void or Withdrawn | 245006 | 530352381 | No Eligible Purchases | 406430 | 530545843 | No Eligible Purchases |
| 83583 | 530154781 | Void or Withdrawn | 245007 | 530352382 | No Recognized Claim | 406431 | 530545844 | No Recognized Claim |
| 83584 | 530154782 | Void or Withdrawn | 245008 | 530352383 | No Recognized Claim | 406432 | 530545845 | No Recognized Claim |
| 83585 | 530154783 | Void or Withdrawn | 245009 | 530352384 | No Recognized Claim | 406433 | 530545846 | No Recognized Claim |
| 83586 | 530154784 | Void or Withdrawn | 245010 | 530352386 | No Recognized Claim | 406434 | 530545847 | No Recognized Claim |
| 83587 | 530154785 | Void or Withdrawn | 245011 | 530352388 | No Recognized Claim | 406435 | 530545848 | No Eligible Purchases |
| 83588 | 530154786 | Void or Withdrawn | 245012 | 530352389 | No Recognized Claim | 406436 | 530545850 | No Eligible Purchases |
| 83589 | 530154787 | Void or Withdrawn | 245013 | 530352392 | No Recognized Claim | 406437 | 530545851 | No Recognized Claim |
| 83590 | 530154788 | Void or Withdrawn | 245014 | 530352394 | No Recognized Claim | 406438 | 530545852 | No Recognized Claim |
| 83591 | 530154789 | Void or Withdrawn | 245015 | 530352395 | No Recognized Claim | 406439 | 530545853 | No Recognized Claim |
| 83592 | 530154790 | Void or Withdrawn | 245016 | 530352396 | No Recognized Claim | 406440 | 530545854 | No Recognized Claim |
| 83593 | 530154791 | Void or Withdrawn | 245017 | 530352397 | No Eligible Purchases | 406441 | 530545856 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 83594 | 530154792 | Void or Withdrawn | 245018 | 530352398 | No Eligible Purchases | 406442 | 530545857 | No Recognized Claim |
| 83595 | 530154793 | Void or Withdrawn | 245019 | 530352399 | No Recognized Claim | 406443 | 530545859 | No Recognized Claim |
| 83596 | 530154794 | Void or Withdrawn | 245020 | 530352402 | No Recognized Claim | 406444 | 530545860 | No Recognized Claim |
| 83597 | 530154795 | Void or Withdrawn | 245021 | 530352403 | No Eligible Purchases | 406445 | 530545861 | No Recognized Claim |
| 83598 | 530154796 | Void or Withdrawn | 245022 | 530352404 | No Recognized Claim | 406446 | 530545863 | No Eligible Purchases |
| 83599 | 530154797 | Void or Withdrawn | 245023 | 530352405 | No Recognized Claim | 406447 | 530545865 | No Recognized Claim |
| 83600 | 530154798 | Void or Withdrawn | 245024 | 530352406 | No Recognized Claim | 406448 | 530545866 | No Recognized Claim |
| 83601 | 530154799 | Void or Withdrawn | 245025 | 530352407 | No Recognized Claim | 406449 | 530545867 | No Recognized Claim |
| 83602 | 530154800 | Void or Withdrawn | 245026 | 530352409 | No Recognized Claim | 406450 | 530545870 | No Recognized Claim |
| 83603 | 530154801 | Void or Withdrawn | 245027 | 530352410 | No Recognized Claim | 406451 | 530545871 | No Recognized Claim |
| 83604 | 530154802 | Void or Withdrawn | 245028 | 530352411 | No Recognized Claim | 406452 | 530545872 | No Recognized Claim |
| 83605 | 530154803 | Void or Withdrawn | 245029 | 530352412 | No Recognized Claim | 406453 | 530545874 | No Recognized Claim |
| 83606 | 530154804 | Void or Withdrawn | 245030 | 530352413 | No Eligible Purchases | 406454 | 530545875 | No Recognized Claim |
| 83607 | 530154805 | Void or Withdrawn | 245031 | 530352414 | No Eligible Purchases | 406455 | 530545877 | No Recognized Claim |
| 83608 | 530154806 | Void or Withdrawn | 245032 | 530352416 | No Recognized Claim | 406456 | 530545878 | No Recognized Claim |
| 83609 | 530154807 | Void or Withdrawn | 245033 | 530352417 | No Eligible Purchases | 406457 | 530545879 | No Recognized Claim |
| 83610 | 530154808 | Void or Withdrawn | 245034 | 530352418 | No Recognized Claim | 406458 | 530545880 | No Recognized Claim |
| 83611 | 530154809 | Void or Withdrawn | 245035 | 530352420 | No Eligible Purchases | 406459 | 530545881 | No Recognized Claim |
| 83612 | 530154810 | Void or Withdrawn | 245036 | 530352421 | No Eligible Purchases | 406460 | 530545882 | No Recognized Claim |
| 83613 | 530154811 | Void or Withdrawn | 245037 | 530352422 | No Recognized Claim | 406461 | 530545883 | No Recognized Claim |
| 83614 | 530154812 | Void or Withdrawn | 245038 | 530352424 | No Eligible Purchases | 406462 | 530545884 | No Recognized Claim |
| 83615 | 530154813 | Void or Withdrawn | 245039 | 530352425 | No Recognized Claim | 406463 | 530545885 | No Recognized Claim |
| 83616 | 530154814 | Void or Withdrawn | 245040 | 530352426 | No Eligible Purchases | 406464 | 530545886 | No Recognized Claim |
| 83617 | 530154815 | Void or Withdrawn | 245041 | 530352427 | No Recognized Claim | 406465 | 530545887 | No Recognized Claim |
| 83618 | 530154816 | Void or Withdrawn | 245042 | 530352428 | No Recognized Claim | 406466 | 530545890 | No Recognized Claim |
| 83619 | 530154817 | Void or Withdrawn | 245043 | 530352429 | No Recognized Claim | 406467 | 530545891 | No Recognized Claim |
| 83620 | 530154818 | Void or Withdrawn | 245044 | 530352430 | No Recognized Claim | 406468 | 530545892 | No Recognized Claim |
| 83621 | 530154819 | Void or Withdrawn | 245045 | 530352431 | No Recognized Claim | 406469 | 530545893 | No Recognized Claim |
| 83622 | 530154820 | Void or Withdrawn | 245046 | 530352432 | No Recognized Claim | 406470 | 530545894 | No Recognized Claim |
| 83623 | 530154821 | Void or Withdrawn | 245047 | 530352434 | No Recognized Claim | 406471 | 530545895 | No Eligible Purchases |
| 83624 | 530154822 | Void or Withdrawn | 245048 | 530352435 | No Recognized Claim | 406472 | 530545896 | No Recognized Claim |
| 83625 | 530154823 | Void or Withdrawn | 245049 | 530352436 | No Recognized Claim | 406473 | 530545897 | No Recognized Claim |
| 83626 | 530154824 | Void or Withdrawn | 245050 | 530352438 | No Recognized Claim | 406474 | 530545898 | No Recognized Claim |
| 83627 | 530154825 | Void or Withdrawn | 245051 | 530352439 | No Recognized Claim | 406475 | 530545899 | No Recognized Claim |
| 83628 | 530154826 | Void or Withdrawn | 245052 | 530352442 | No Recognized Claim | 406476 | 530545901 | No Recognized Claim |
| 83629 | 530154827 | Void or Withdrawn | 245053 | 530352443 | No Recognized Claim | 406477 | 530545903 | No Recognized Claim |
| 83630 | 530154828 | Void or Withdrawn | 245054 | 530352444 | No Recognized Claim | 406478 | 530545904 | No Recognized Claim |
| 83631 | 530154829 | Void or Withdrawn | 245055 | 530352445 | No Recognized Claim | 406479 | 530545906 | No Recognized Claim |
| 83632 | 530154830 | Void or Withdrawn | 245056 | 530352446 | No Recognized Claim | 406480 | 530545907 | No Recognized Claim |
| 83633 | 530154831 | Void or Withdrawn | 245057 | 530352448 | No Recognized Claim | 406481 | 530545908 | No Recognized Claim |
| 83634 | 530154832 | Void or Withdrawn | 245058 | 530352450 | No Recognized Claim | 406482 | 530545909 | No Recognized Claim |
| 83635 | 530154833 | Void or Withdrawn | 245059 | 530352451 | No Eligible Purchases | 406483 | 530545910 | No Recognized Claim |
| 83636 | 530154834 | Void or Withdrawn | 245060 | 530352452 | No Recognized Claim | 406484 | 530545911 | No Recognized Claim |
| 83637 | 530154835 | Void or Withdrawn | 245061 | 530352453 | No Recognized Claim | 406485 | 530545912 | No Recognized Claim |
| 83638 | 530154836 | Void or Withdrawn | 245062 | 530352455 | No Recognized Claim | 406486 | 530545913 | No Recognized Claim |
| 83639 | 530154837 | Void or Withdrawn | 245063 | 530352456 | No Recognized Claim | 406487 | 530545915 | No Recognized Claim |
| 83640 | 530154838 | Void or Withdrawn | 245064 | 530352457 | No Recognized Claim | 406488 | 530545916 | No Recognized Claim |
| 83641 | 530154840 | Void or Withdrawn | 245065 | 530352459 | No Recognized Claim | 406489 | 530545917 | No Recognized Claim |
| 83642 | 530154840 | Void or Withdrawn | 245066 | 530352460 | No Recognized Claim | 406490 | 530545920 | No Recognized Claim |
| 83643 | 530154841 | Void or Withdrawn | 245067 | 530352461 | No Recognized Claim | 406491 | 530545923 | No Recognized Claim |
| 83644 | 530154842 | Void or Withdrawn | 245068 | 530352462 | No Recognized Claim | 406492 | 530545925 | No Recognized Claim |
| 83645 | 530154843 | Void or Withdrawn | 245069 | 530352463 | No Eligible Purchases | 406493 | 530545926 | No Recognized Claim |
| 83646 | 530154844 | Void or Withdrawn | 245070 | 530352465 | No Recognized Claim | 406494 | 530545927 | No Recognized Claim |
| 83647 | 530154845 | Void or Withdrawn | 245071 | 530352466 | No Recognized Claim | 406495 | 530545928 | No Recognized Claim |
| 83648 | 530154846 | Void or Withdrawn | 245072 | 530352467 | No Recognized Claim | 406496 | 530545929 | No Recognized Claim |
| 83649 | 530154847 | Void or Withdrawn | 245073 | 530352469 | No Recognized Claim | 406497 | 530545930 | No Recognized Claim |
| 83650 | 530154848 | Void or Withdrawn | 245074 | 530352470 | No Recognized Claim | 406498 | 530545932 | No Eligible Purchases |
| 83651 | 530154849 | Void or Withdrawn | 245075 | 530352471 | No Recognized Claim | 406499 | 530545933 | No Recognized Claim |
| 83652 | 530154850 | Void or Withdrawn | 245076 | 530352472 | No Eligible Purchases | 406500 | 530545934 | No Recognized Claim |
| 83653 | 530154851 | Void or Withdrawn | 245077 | 530352473 | No Eligible Purchases | 406501 | 530545935 | No Recognized Claim |
| 83654 | 530154852 | Void or Withdrawn | 245078 | 530352475 | No Recognized Claim | 406502 | 530545936 | No Recognized Claim |
| 83655 | 530154853 | Void or Withdrawn | 245079 | 530352476 | No Recognized Claim | 406503 | 530545937 | No Recognized Claim |
| 83656 | 530154854 | Void or Withdrawn | 245080 | 530352477 | No Recognized Claim | 406504 | 530545939 | No Recognized Claim |
| 83657 | 530154855 | Void or Withdrawn | 245081 | 530352478 | No Recognized Claim | 406505 | 530545941 | No Recognized Claim |
| 83658 | 530154856 | Void or Withdrawn | 245082 | 530352479 | No Recognized Claim | 406506 | 530545945 | No Recognized Claim |
| 83659 | 530154857 | Void or Withdrawn | 245083 | 530352480 | No Recognized Claim | 406507 | 530545946 | No Eligible Purchases |
| 83660 | 530154858 | Void or Withdrawn | 245084 | 530352481 | No Recognized Claim | 406508 | 530545947 | No Recognized Claim |
| 83661 | 530154859 | Void or Withdrawn | 245085 | 530352482 | No Recognized Claim | 406509 | 530545949 | No Recognized Claim |
| 83662 | 530154860 | Void or Withdrawn | 245086 | 530352483 | No Recognized Claim | 406510 | 530545950 | No Recognized Claim |
| 83663 | 530154861 | Void or Withdrawn | 245087 | 530352484 | No Recognized Claim | 406511 | 530545951 | No Recognized Claim |
| 83664 | 530154862 | Void or Withdrawn | 245088 | 530352485 | No Eligible Purchases | 406512 | 530545952 | No Eligible Purchases |
| 83665 | 530154863 | Void or Withdrawn | 245089 | 530352487 | No Recognized Claim | 406513 | 530545953 | No Recognized Claim |
| 83666 | 530154864 | Void or Withdrawn | 245090 | 530352488 | No Recognized Claim | 406514 | 530545954 | No Recognized Claim |
| 83667 | 530154865 | Void or Withdrawn | 245091 | 530352489 | No Recognized Claim | 406515 | 530545955 | No Recognized Claim |
| 83668 | 530154866 | Void or Withdrawn | 245092 | 530352490 | No Recognized Claim | 406516 | 530545956 | No Recognized Claim |
| 83669 | 530154867 | Void or Withdrawn | 245093 | 530352491 | No Recognized Claim | 406517 | 530545957 | No Recognized Claim |
| 83670 | 530154868 | Void or Withdrawn | 245094 | 530352492 | No Eligible Purchases | 406518 | 530545958 | No Recognized Claim |
| 83671 | 530154869 | Void or Withdrawn | 245095 | 530352493 | No Recognized Claim | 406519 | 530545959 | No Recognized Claim |
| 83672 | 530154870 | Void or Withdrawn | 245096 | 530352494 | No Recognized Claim | 406520 | 530545961 | No Recognized Claim |
| 83673 | 530154871 | Void or Withdrawn | 245097 | 530352495 | No Recognized Claim | 406521 | 530545962 | No Recognized Claim |
| 83674 | 530154872 | Void or Withdrawn | 245098 | 530352496 | No Eligible Purchases | 406522 | 530545963 | No Recognized Claim |
| 83675 | 530154873 | Void or Withdrawn | 245099 | 530352497 | No Recognized Claim | 406523 | 530545964 | No Recognized Claim |
| 83676 | 530154874 | Void or Withdrawn | 245100 | 530352498 | No Recognized Claim | 406524 | 530545965 | No Recognized Claim |
| 83677 | 530154875 | Void or Withdrawn | 245101 | 530352499 | No Recognized Claim | 406525 | 530545966 | No Recognized Claim |
| 83678 | 530154876 | Void or Withdrawn | 245102 | 530352500 | No Eligible Purchases | 406526 | 530545967 | No Recognized Claim |
| 83679 | 530154877 | Void or Withdrawn | 245103 | 530352501 | No Recognized Claim | 406527 | 530545968 | No Recognized Claim |
| 83680 | 530154878 | Void or Withdrawn | 245104 | 530352504 | No Recognized Claim | 406528 | 530545970 | No Recognized Claim |
| 83681 | 530154879 | Void or Withdrawn | 245105 | 530352505 | No Eligible Purchases | 406529 | 530545971 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| Claim | ID | Status | Claim | ID | Status | Claim | ID | Status |
|---|---|---|---|---|---|---|---|---|
| 83682 | 530154880 | Void or Withdrawn | 245106 | 530352506 | No Recognized Claim | 406530 | 530545972 | No Recognized Claim |
| 83683 | 530154881 | Void or Withdrawn | 245107 | 530352507 | No Eligible Purchases | 406531 | 530545974 | No Recognized Claim |
| 83684 | 530154882 | Void or Withdrawn | 245108 | 530352508 | No Recognized Claim | 406532 | 530545975 | No Recognized Claim |
| 83685 | 530154883 | Void or Withdrawn | 245109 | 530352510 | No Eligible Purchases | 406533 | 530545977 | No Recognized Claim |
| 83686 | 530154884 | Void or Withdrawn | 245110 | 530352511 | No Recognized Claim | 406534 | 530545982 | No Recognized Claim |
| 83687 | 530154885 | Void or Withdrawn | 245111 | 530352514 | No Recognized Claim | 406535 | 530545984 | No Recognized Claim |
| 83688 | 530154886 | Void or Withdrawn | 245112 | 530352515 | No Recognized Claim | 406536 | 530545985 | No Recognized Claim |
| 83689 | 530154887 | Void or Withdrawn | 245113 | 530352520 | No Eligible Purchases | 406537 | 530545986 | No Recognized Claim |
| 83690 | 530154888 | Void or Withdrawn | 245114 | 530352521 | No Recognized Claim | 406538 | 530545987 | No Recognized Claim |
| 83691 | 530154889 | Void or Withdrawn | 245115 | 530352522 | No Eligible Purchases | 406539 | 530545988 | No Recognized Claim |
| 83692 | 530154890 | Void or Withdrawn | 245116 | 530352523 | No Eligible Purchases | 406540 | 530545989 | No Recognized Claim |
| 83693 | 530154891 | Void or Withdrawn | 245117 | 530352524 | No Recognized Claim | 406541 | 530545990 | No Recognized Claim |
| 83694 | 530154892 | Void or Withdrawn | 245118 | 530352525 | No Recognized Claim | 406542 | 530545991 | No Recognized Claim |
| 83695 | 530154893 | Void or Withdrawn | 245119 | 530352527 | No Recognized Claim | 406543 | 530545992 | No Recognized Claim |
| 83696 | 530154894 | Void or Withdrawn | 245120 | 530352528 | No Recognized Claim | 406544 | 530545993 | No Recognized Claim |
| 83697 | 530154895 | Void or Withdrawn | 245121 | 530352529 | No Recognized Claim | 406545 | 530545994 | No Recognized Claim |
| 83698 | 530154896 | Void or Withdrawn | 245122 | 530352530 | No Recognized Claim | 406546 | 530545995 | No Recognized Claim |
| 83699 | 530154897 | Void or Withdrawn | 245123 | 530352532 | No Recognized Claim | 406547 | 530545996 | No Recognized Claim |
| 83700 | 530154898 | Void or Withdrawn | 245124 | 530352534 | No Recognized Claim | 406548 | 530545997 | No Recognized Claim |
| 83701 | 530154899 | Void or Withdrawn | 245125 | 530352538 | No Eligible Purchases | 406549 | 530545999 | No Recognized Claim |
| 83702 | 530154900 | Void or Withdrawn | 245126 | 530352539 | No Recognized Claim | 406550 | 530546000 | No Recognized Claim |
| 83703 | 530154901 | Void or Withdrawn | 245127 | 530352540 | No Recognized Claim | 406551 | 530546001 | No Recognized Claim |
| 83704 | 530154902 | Void or Withdrawn | 245128 | 530352541 | No Recognized Claim | 406552 | 530546002 | No Recognized Claim |
| 83705 | 530154903 | Void or Withdrawn | 245129 | 530352544 | No Recognized Claim | 406553 | 530546003 | No Recognized Claim |
| 83706 | 530154904 | Void or Withdrawn | 245130 | 530352546 | No Recognized Claim | 406554 | 530546004 | No Recognized Claim |
| 83707 | 530154905 | Void or Withdrawn | 245131 | 530352547 | No Eligible Purchases | 406555 | 530546006 | No Recognized Claim |
| 83708 | 530154906 | Void or Withdrawn | 245132 | 530352548 | No Recognized Claim | 406556 | 530546008 | No Recognized Claim |
| 83709 | 530154907 | Void or Withdrawn | 245133 | 530352549 | No Recognized Claim | 406557 | 530546009 | No Recognized Claim |
| 83710 | 530154908 | Void or Withdrawn | 245134 | 530352550 | No Eligible Purchases | 406558 | 530546010 | No Recognized Claim |
| 83711 | 530154909 | Void or Withdrawn | 245135 | 530352551 | No Recognized Claim | 406559 | 530546011 | No Recognized Claim |
| 83712 | 530154910 | Void or Withdrawn | 245136 | 530352552 | No Recognized Claim | 406560 | 530546012 | No Recognized Claim |
| 83713 | 530154911 | Void or Withdrawn | 245137 | 530352553 | No Recognized Claim | 406561 | 530546014 | No Recognized Claim |
| 83714 | 530154912 | Void or Withdrawn | 245138 | 530352555 | No Eligible Purchases | 406562 | 530546015 | No Recognized Claim |
| 83715 | 530154913 | Void or Withdrawn | 245139 | 530352556 | No Recognized Claim | 406563 | 530546016 | No Recognized Claim |
| 83716 | 530154914 | Void or Withdrawn | 245140 | 530352557 | No Recognized Claim | 406564 | 530546019 | No Recognized Claim |
| 83717 | 530154915 | Void or Withdrawn | 245141 | 530352558 | No Eligible Purchases | 406565 | 530546021 | No Recognized Claim |
| 83718 | 530154916 | Void or Withdrawn | 245142 | 530352560 | No Recognized Claim | 406566 | 530546022 | No Recognized Claim |
| 83719 | 530154917 | Void or Withdrawn | 245143 | 530352562 | No Recognized Claim | 406567 | 530546023 | No Recognized Claim |
| 83720 | 530154918 | Void or Withdrawn | 245144 | 530352563 | No Recognized Claim | 406568 | 530546024 | No Recognized Claim |
| 83721 | 530154919 | Void or Withdrawn | 245145 | 530352564 | No Eligible Purchases | 406569 | 530546025 | No Recognized Claim |
| 83722 | 530154920 | Void or Withdrawn | 245146 | 530352565 | No Recognized Claim | 406570 | 530546026 | No Recognized Claim |
| 83723 | 530154921 | Void or Withdrawn | 245147 | 530352570 | No Eligible Purchases | 406571 | 530546027 | No Recognized Claim |
| 83724 | 530154922 | Void or Withdrawn | 245148 | 530352571 | No Eligible Purchases | 406572 | 530546030 | No Recognized Claim |
| 83725 | 530154923 | Void or Withdrawn | 245149 | 530352572 | No Recognized Claim | 406573 | 530546031 | No Recognized Claim |
| 83726 | 530154924 | Void or Withdrawn | 245150 | 530352575 | No Recognized Claim | 406574 | 530546032 | No Recognized Claim |
| 83727 | 530154925 | Void or Withdrawn | 245151 | 530352576 | No Eligible Purchases | 406575 | 530546033 | No Recognized Claim |
| 83728 | 530154926 | Void or Withdrawn | 245152 | 530352577 | No Eligible Purchases | 406576 | 530546034 | No Recognized Claim |
| 83729 | 530154927 | Void or Withdrawn | 245153 | 530352579 | No Recognized Claim | 406577 | 530546035 | No Recognized Claim |
| 83730 | 530154928 | Void or Withdrawn | 245154 | 530352581 | No Eligible Purchases | 406578 | 530546036 | No Recognized Claim |
| 83731 | 530154929 | Void or Withdrawn | 245155 | 530352583 | No Recognized Claim | 406579 | 530546037 | No Recognized Claim |
| 83732 | 530154930 | Void or Withdrawn | 245156 | 530352585 | No Eligible Purchases | 406580 | 530546039 | No Recognized Claim |
| 83733 | 530154931 | Void or Withdrawn | 245157 | 530352586 | No Recognized Claim | 406581 | 530546042 | No Recognized Claim |
| 83734 | 530154932 | Void or Withdrawn | 245158 | 530352590 | No Recognized Claim | 406582 | 530546043 | No Recognized Claim |
| 83735 | 530154933 | Void or Withdrawn | 245159 | 530352591 | No Recognized Claim | 406583 | 530546045 | No Recognized Claim |
| 83736 | 530154934 | Void or Withdrawn | 245160 | 530352592 | No Recognized Claim | 406584 | 530546047 | No Recognized Claim |
| 83737 | 530154935 | Void or Withdrawn | 245161 | 530352594 | No Recognized Claim | 406585 | 530546048 | No Recognized Claim |
| 83738 | 530154936 | Void or Withdrawn | 245162 | 530352596 | No Eligible Purchases | 406586 | 530546049 | No Recognized Claim |
| 83739 | 530154937 | Void or Withdrawn | 245163 | 530352597 | No Eligible Purchases | 406587 | 530546050 | No Recognized Claim |
| 83740 | 530154938 | Void or Withdrawn | 245164 | 530352599 | No Recognized Claim | 406588 | 530546051 | No Recognized Claim |
| 83741 | 530154939 | Void or Withdrawn | 245165 | 530352600 | No Recognized Claim | 406589 | 530546053 | No Recognized Claim |
| 83742 | 530154940 | Void or Withdrawn | 245166 | 530352601 | No Recognized Claim | 406590 | 530546054 | No Recognized Claim |
| 83743 | 530154941 | Void or Withdrawn | 245167 | 530352602 | No Recognized Claim | 406591 | 530546055 | No Recognized Claim |
| 83744 | 530154942 | Void or Withdrawn | 245168 | 530352603 | No Recognized Claim | 406592 | 530546056 | No Recognized Claim |
| 83745 | 530154943 | Void or Withdrawn | 245169 | 530352605 | No Recognized Claim | 406593 | 530546057 | No Recognized Claim |
| 83746 | 530154944 | Void or Withdrawn | 245170 | 530352606 | No Recognized Claim | 406594 | 530546058 | No Recognized Claim |
| 83747 | 530154945 | Void or Withdrawn | 245171 | 530352607 | No Recognized Claim | 406595 | 530546060 | No Recognized Claim |
| 83748 | 530154946 | Void or Withdrawn | 245172 | 530352608 | No Eligible Purchases | 406596 | 530546061 | No Recognized Claim |
| 83749 | 530154947 | Void or Withdrawn | 245173 | 530352609 | No Recognized Claim | 406597 | 530546062 | No Recognized Claim |
| 83750 | 530154948 | Void or Withdrawn | 245174 | 530352610 | No Eligible Purchases | 406598 | 530546063 | No Recognized Claim |
| 83751 | 530154949 | Void or Withdrawn | 245175 | 530352611 | No Recognized Claim | 406599 | 530546064 | No Recognized Claim |
| 83752 | 530154950 | Void or Withdrawn | 245176 | 530352612 | No Recognized Claim | 406600 | 530546065 | No Recognized Claim |
| 83753 | 530154951 | Void or Withdrawn | 245177 | 530352613 | No Recognized Claim | 406601 | 530546066 | No Recognized Claim |
| 83754 | 530154952 | Void or Withdrawn | 245178 | 530352614 | No Recognized Claim | 406602 | 530546067 | No Recognized Claim |
| 83755 | 530154953 | Void or Withdrawn | 245179 | 530352615 | No Eligible Purchases | 406603 | 530546070 | No Recognized Claim |
| 83756 | 530154954 | Void or Withdrawn | 245180 | 530352617 | No Recognized Claim | 406604 | 530546071 | No Recognized Claim |
| 83757 | 530154955 | Void or Withdrawn | 245181 | 530352618 | No Eligible Purchases | 406605 | 530546074 | No Recognized Claim |
| 83758 | 530154956 | Void or Withdrawn | 245182 | 530352622 | No Recognized Claim | 406606 | 530546075 | No Recognized Claim |
| 83759 | 530154957 | Void or Withdrawn | 245183 | 530352624 | No Eligible Purchases | 406607 | 530546078 | No Recognized Claim |
| 83760 | 530154958 | Void or Withdrawn | 245184 | 530352625 | No Eligible Purchases | 406608 | 530546079 | No Recognized Claim |
| 83761 | 530154959 | Void or Withdrawn | 245185 | 530352627 | No Recognized Claim | 406609 | 530546080 | No Recognized Claim |
| 83762 | 530154960 | Void or Withdrawn | 245186 | 530352628 | No Recognized Claim | 406610 | 530546081 | No Recognized Claim |
| 83763 | 530154961 | Void or Withdrawn | 245187 | 530352629 | No Recognized Claim | 406611 | 530546082 | No Recognized Claim |
| 83764 | 530154962 | Void or Withdrawn | 245188 | 530352630 | No Recognized Claim | 406612 | 530546084 | No Recognized Claim |
| 83765 | 530154963 | Void or Withdrawn | 245189 | 530352631 | No Recognized Claim | 406613 | 530546085 | No Recognized Claim |
| 83766 | 530154964 | Void or Withdrawn | 245190 | 530352632 | No Recognized Claim | 406614 | 530546086 | No Recognized Claim |
| 83767 | 530154965 | Void or Withdrawn | 245191 | 530352633 | No Recognized Claim | 406615 | 530546087 | No Recognized Claim |
| 83768 | 530154966 | Void or Withdrawn | 245192 | 530352634 | No Recognized Claim | 406616 | 530546088 | No Recognized Claim |
| 83769 | 530154967 | Void or Withdrawn | 245193 | 530352635 | No Recognized Claim | 406617 | 530546089 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 83770 | 530154968 | Void or Withdrawn | 245194 | 530352639 | No Recognized Claim | 406618 | 530546090 | No Recognized Claim |
| 83771 | 530154969 | Void or Withdrawn | 245195 | 530352640 | No Eligible Purchases | 406619 | 530546091 | No Recognized Claim |
| 83772 | 530154970 | Void or Withdrawn | 245196 | 530352641 | No Recognized Claim | 406620 | 530546092 | No Recognized Claim |
| 83773 | 530154971 | Void or Withdrawn | 245197 | 530352642 | No Recognized Claim | 406621 | 530546093 | No Recognized Claim |
| 83774 | 530154972 | Void or Withdrawn | 245198 | 530352643 | No Eligible Purchases | 406622 | 530546094 | No Recognized Claim |
| 83775 | 530154973 | Void or Withdrawn | 245199 | 530352645 | No Recognized Claim | 406623 | 530546096 | No Eligible Purchases |
| 83776 | 530154974 | Void or Withdrawn | 245200 | 530352647 | No Recognized Claim | 406624 | 530546097 | No Recognized Claim |
| 83777 | 530154975 | Void or Withdrawn | 245201 | 530352648 | No Recognized Claim | 406625 | 530546098 | No Recognized Claim |
| 83778 | 530154976 | Void or Withdrawn | 245202 | 530352649 | No Recognized Claim | 406626 | 530546100 | No Recognized Claim |
| 83779 | 530154977 | Void or Withdrawn | 245203 | 530352651 | No Recognized Claim | 406627 | 530546102 | No Recognized Claim |
| 83780 | 530154978 | Void or Withdrawn | 245204 | 530352652 | No Eligible Purchases | 406628 | 530546103 | No Recognized Claim |
| 83781 | 530154979 | Void or Withdrawn | 245205 | 530352653 | No Eligible Purchases | 406629 | 530546104 | No Recognized Claim |
| 83782 | 530154980 | Void or Withdrawn | 245206 | 530352656 | No Recognized Claim | 406630 | 530546105 | No Recognized Claim |
| 83783 | 530154981 | Void or Withdrawn | 245207 | 530352657 | No Recognized Claim | 406631 | 530546106 | No Recognized Claim |
| 83784 | 530154982 | Void or Withdrawn | 245208 | 530352658 | No Recognized Claim | 406632 | 530546107 | No Recognized Claim |
| 83785 | 530154983 | Void or Withdrawn | 245209 | 530352661 | No Recognized Claim | 406633 | 530546108 | No Recognized Claim |
| 83786 | 530154984 | Void or Withdrawn | 245210 | 530352663 | No Recognized Claim | 406634 | 530546109 | No Recognized Claim |
| 83787 | 530154985 | Void or Withdrawn | 245211 | 530352664 | No Recognized Claim | 406635 | 530546111 | No Recognized Claim |
| 83788 | 530154986 | Void or Withdrawn | 245212 | 530352667 | No Recognized Claim | 406636 | 530546112 | No Recognized Claim |
| 83789 | 530154987 | Void or Withdrawn | 245213 | 530352669 | No Recognized Claim | 406637 | 530546113 | No Recognized Claim |
| 83790 | 530154988 | Void or Withdrawn | 245214 | 530352670 | No Recognized Claim | 406638 | 530546115 | No Recognized Claim |
| 83791 | 530154989 | Void or Withdrawn | 245215 | 530352672 | No Recognized Claim | 406639 | 530546116 | No Recognized Claim |
| 83792 | 530154990 | Void or Withdrawn | 245216 | 530352674 | No Recognized Claim | 406640 | 530546117 | No Recognized Claim |
| 83793 | 530154991 | Void or Withdrawn | 245217 | 530352676 | No Eligible Purchases | 406641 | 530546118 | No Recognized Claim |
| 83794 | 530154992 | Void or Withdrawn | 245218 | 530352677 | No Recognized Claim | 406642 | 530546119 | No Recognized Claim |
| 83795 | 530154993 | Void or Withdrawn | 245219 | 530352678 | No Recognized Claim | 406643 | 530546122 | No Eligible Purchases |
| 83796 | 530154994 | Void or Withdrawn | 245220 | 530352679 | No Recognized Claim | 406644 | 530546123 | No Recognized Claim |
| 83797 | 530154995 | Void or Withdrawn | 245221 | 530352680 | No Recognized Claim | 406645 | 530546124 | No Recognized Claim |
| 83798 | 530154996 | Void or Withdrawn | 245222 | 530352681 | No Eligible Purchases | 406646 | 530546126 | No Recognized Claim |
| 83799 | 530154997 | Void or Withdrawn | 245223 | 530352682 | No Recognized Claim | 406647 | 530546127 | No Recognized Claim |
| 83800 | 530154998 | Void or Withdrawn | 245224 | 530352683 | No Recognized Claim | 406648 | 530546128 | No Recognized Claim |
| 83801 | 530154999 | Void or Withdrawn | 245225 | 530352684 | No Recognized Claim | 406649 | 530546129 | No Recognized Claim |
| 83802 | 530155000 | Void or Withdrawn | 245226 | 530352685 | No Recognized Claim | 406650 | 530546130 | No Recognized Claim |
| 83803 | 530155001 | Void or Withdrawn | 245227 | 530352687 | No Recognized Claim | 406651 | 530546132 | No Recognized Claim |
| 83804 | 530155002 | Void or Withdrawn | 245228 | 530352688 | No Recognized Claim | 406652 | 530546136 | No Recognized Claim |
| 83805 | 530155003 | Void or Withdrawn | 245229 | 530352689 | No Eligible Purchases | 406653 | 530546139 | No Recognized Claim |
| 83806 | 530155004 | Void or Withdrawn | 245230 | 530352690 | No Recognized Claim | 406654 | 530546140 | No Recognized Claim |
| 83807 | 530155005 | Void or Withdrawn | 245231 | 530352694 | No Recognized Claim | 406655 | 530546141 | No Recognized Claim |
| 83808 | 530155006 | Void or Withdrawn | 245232 | 530352695 | No Recognized Claim | 406656 | 530546142 | No Recognized Claim |
| 83809 | 530155007 | Void or Withdrawn | 245233 | 530352697 | No Eligible Purchases | 406657 | 530546143 | No Recognized Claim |
| 83810 | 530155008 | Void or Withdrawn | 245234 | 530352698 | No Recognized Claim | 406658 | 530546145 | No Recognized Claim |
| 83811 | 530155009 | Void or Withdrawn | 245235 | 530352699 | No Recognized Claim | 406659 | 530546146 | No Recognized Claim |
| 83812 | 530155010 | Void or Withdrawn | 245236 | 530352700 | No Recognized Claim | 406660 | 530546147 | No Recognized Claim |
| 83813 | 530155011 | Void or Withdrawn | 245237 | 530352702 | No Recognized Claim | 406661 | 530546148 | No Recognized Claim |
| 83814 | 530155012 | Void or Withdrawn | 245238 | 530352705 | No Recognized Claim | 406662 | 530546149 | No Recognized Claim |
| 83815 | 530155013 | Void or Withdrawn | 245239 | 530352706 | No Recognized Claim | 406663 | 530546150 | No Recognized Claim |
| 83816 | 530155014 | Void or Withdrawn | 245240 | 530352707 | No Recognized Claim | 406664 | 530546151 | No Recognized Claim |
| 83817 | 530155015 | Void or Withdrawn | 245241 | 530352708 | No Recognized Claim | 406665 | 530546152 | No Recognized Claim |
| 83818 | 530155016 | Void or Withdrawn | 245242 | 530352709 | No Recognized Claim | 406666 | 530546153 | No Recognized Claim |
| 83819 | 530155017 | Void or Withdrawn | 245243 | 530352710 | No Recognized Claim | 406667 | 530546155 | No Eligible Purchases |
| 83820 | 530155018 | Void or Withdrawn | 245244 | 530352711 | No Eligible Purchases | 406668 | 530546156 | No Recognized Claim |
| 83821 | 530155019 | Void or Withdrawn | 245245 | 530352712 | No Recognized Claim | 406669 | 530546157 | No Recognized Claim |
| 83822 | 530155020 | Void or Withdrawn | 245246 | 530352713 | No Eligible Purchases | 406670 | 530546158 | No Eligible Purchases |
| 83823 | 530155021 | Void or Withdrawn | 245247 | 530352716 | No Recognized Claim | 406671 | 530546159 | No Recognized Claim |
| 83824 | 530155022 | Void or Withdrawn | 245248 | 530352717 | No Recognized Claim | 406672 | 530546160 | No Recognized Claim |
| 83825 | 530155023 | Void or Withdrawn | 245249 | 530352718 | No Recognized Claim | 406673 | 530546161 | No Recognized Claim |
| 83826 | 530155024 | Void or Withdrawn | 245250 | 530352719 | No Recognized Claim | 406674 | 530546163 | No Recognized Claim |
| 83827 | 530155025 | Void or Withdrawn | 245251 | 530352720 | No Eligible Purchases | 406675 | 530546164 | No Recognized Claim |
| 83828 | 530155026 | Void or Withdrawn | 245252 | 530352721 | No Recognized Claim | 406676 | 530546165 | No Recognized Claim |
| 83829 | 530155027 | Void or Withdrawn | 245253 | 530352722 | No Eligible Purchases | 406677 | 530546166 | No Recognized Claim |
| 83830 | 530155028 | Void or Withdrawn | 245254 | 530352724 | No Recognized Claim | 406678 | 530546167 | No Recognized Claim |
| 83831 | 530155029 | Void or Withdrawn | 245255 | 530352725 | No Recognized Claim | 406679 | 530546168 | No Recognized Claim |
| 83832 | 530155030 | Void or Withdrawn | 245256 | 530352727 | No Eligible Purchases | 406680 | 530546169 | No Recognized Claim |
| 83833 | 530155031 | Void or Withdrawn | 245257 | 530352728 | No Recognized Claim | 406681 | 530546170 | No Recognized Claim |
| 83834 | 530155032 | Void or Withdrawn | 245258 | 530352729 | No Recognized Claim | 406682 | 530546171 | No Recognized Claim |
| 83835 | 530155033 | Void or Withdrawn | 245259 | 530352730 | No Recognized Claim | 406683 | 530546172 | No Recognized Claim |
| 83836 | 530155034 | Void or Withdrawn | 245260 | 530352731 | No Recognized Claim | 406684 | 530546176 | No Recognized Claim |
| 83837 | 530155035 | Void or Withdrawn | 245261 | 530352732 | No Recognized Claim | 406685 | 530546178 | No Recognized Claim |
| 83838 | 530155036 | Void or Withdrawn | 245262 | 530352733 | No Recognized Claim | 406686 | 530546179 | No Recognized Claim |
| 83839 | 530155037 | Void or Withdrawn | 245263 | 530352734 | No Eligible Purchases | 406687 | 530546180 | No Recognized Claim |
| 83840 | 530155038 | Void or Withdrawn | 245264 | 530352735 | No Recognized Claim | 406688 | 530546181 | No Recognized Claim |
| 83841 | 530155039 | Void or Withdrawn | 245265 | 530352737 | No Recognized Claim | 406689 | 530546182 | No Recognized Claim |
| 83842 | 530155040 | Void or Withdrawn | 245266 | 530352738 | No Recognized Claim | 406690 | 530546184 | No Recognized Claim |
| 83843 | 530155041 | Void or Withdrawn | 245267 | 530352739 | No Recognized Claim | 406691 | 530546185 | No Recognized Claim |
| 83844 | 530155042 | Void or Withdrawn | 245268 | 530352740 | No Recognized Claim | 406692 | 530546186 | No Recognized Claim |
| 83845 | 530155043 | Void or Withdrawn | 245269 | 530352741 | No Recognized Claim | 406693 | 530546188 | No Recognized Claim |
| 83846 | 530155044 | Void or Withdrawn | 245270 | 530352743 | No Eligible Purchases | 406694 | 530546191 | No Recognized Claim |
| 83847 | 530155045 | Void or Withdrawn | 245271 | 530352744 | No Recognized Claim | 406695 | 530546192 | No Recognized Claim |
| 83848 | 530155046 | Void or Withdrawn | 245272 | 530352749 | No Eligible Purchases | 406696 | 530546194 | No Recognized Claim |
| 83849 | 530155047 | Void or Withdrawn | 245273 | 530352751 | No Recognized Claim | 406697 | 530546195 | No Recognized Claim |
| 83850 | 530155048 | Void or Withdrawn | 245274 | 530352752 | No Recognized Claim | 406698 | 530546196 | No Recognized Claim |
| 83851 | 530155049 | Void or Withdrawn | 245275 | 530352755 | No Recognized Claim | 406699 | 530546197 | No Recognized Claim |
| 83852 | 530155050 | Void or Withdrawn | 245276 | 530352756 | No Recognized Claim | 406700 | 530546198 | No Recognized Claim |
| 83853 | 530155051 | Void or Withdrawn | 245277 | 530352757 | No Recognized Claim | 406701 | 530546199 | No Recognized Claim |
| 83854 | 530155052 | Void or Withdrawn | 245278 | 530352758 | No Recognized Claim | 406702 | 530546200 | No Recognized Claim |
| 83855 | 530155053 | Void or Withdrawn | 245279 | 530352760 | No Recognized Claim | 406703 | 530546201 | No Eligible Purchases |
| 83856 | 530155054 | Void or Withdrawn | 245280 | 530352761 | No Recognized Claim | 406704 | 530546202 | No Recognized Claim |
| 83857 | 530155055 | Void or Withdrawn | 245281 | 530352762 | No Eligible Purchases | 406705 | 530546203 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 83858 | 530155056 | Void or Withdrawn | 245282 | 530352764 | No Recognized Claim | 406706 | 530546206 | No Recognized Claim |
| 83859 | 530155057 | Void or Withdrawn | 245283 | 530352765 | No Recognized Claim | 406707 | 530546207 | No Recognized Claim |
| 83860 | 530155058 | Void or Withdrawn | 245284 | 530352767 | No Recognized Claim | 406708 | 530546208 | No Eligible Purchases |
| 83861 | 530155059 | Void or Withdrawn | 245285 | 530352768 | No Eligible Purchases | 406709 | 530546209 | No Recognized Claim |
| 83862 | 530155060 | Void or Withdrawn | 245286 | 530352769 | No Recognized Claim | 406710 | 530546210 | No Recognized Claim |
| 83863 | 530155061 | Void or Withdrawn | 245287 | 530352770 | No Recognized Claim | 406711 | 530546214 | No Recognized Claim |
| 83864 | 530155062 | Void or Withdrawn | 245288 | 530352771 | No Recognized Claim | 406712 | 530546215 | No Recognized Claim |
| 83865 | 530155063 | Void or Withdrawn | 245289 | 530352773 | No Recognized Claim | 406713 | 530546216 | No Recognized Claim |
| 83866 | 530155064 | Void or Withdrawn | 245290 | 530352774 | No Recognized Claim | 406714 | 530546217 | No Recognized Claim |
| 83867 | 530155065 | Void or Withdrawn | 245291 | 530352775 | No Recognized Claim | 406715 | 530546218 | No Recognized Claim |
| 83868 | 530155066 | Void or Withdrawn | 245292 | 530352776 | No Recognized Claim | 406716 | 530546219 | No Recognized Claim |
| 83869 | 530155067 | Void or Withdrawn | 245293 | 530352777 | No Recognized Claim | 406717 | 530546220 | No Recognized Claim |
| 83870 | 530155068 | Void or Withdrawn | 245294 | 530352779 | No Eligible Purchases | 406718 | 530546221 | No Recognized Claim |
| 83871 | 530155069 | Void or Withdrawn | 245295 | 530352783 | No Recognized Claim | 406719 | 530546223 | No Recognized Claim |
| 83872 | 530155070 | Void or Withdrawn | 245296 | 530352785 | No Recognized Claim | 406720 | 530546224 | No Recognized Claim |
| 83873 | 530155071 | Void or Withdrawn | 245297 | 530352786 | No Recognized Claim | 406721 | 530546225 | No Recognized Claim |
| 83874 | 530155072 | Void or Withdrawn | 245298 | 530352787 | No Recognized Claim | 406722 | 530546226 | No Recognized Claim |
| 83875 | 530155073 | Void or Withdrawn | 245299 | 530352788 | No Recognized Claim | 406723 | 530546227 | No Eligible Purchases |
| 83876 | 530155074 | Void or Withdrawn | 245300 | 530352789 | No Recognized Claim | 406724 | 530546229 | No Recognized Claim |
| 83877 | 530155075 | Void or Withdrawn | 245301 | 530352790 | No Recognized Claim | 406725 | 530546230 | No Recognized Claim |
| 83878 | 530155076 | Void or Withdrawn | 245302 | 530352792 | No Eligible Purchases | 406726 | 530546233 | No Recognized Claim |
| 83879 | 530155077 | Void or Withdrawn | 245303 | 530352793 | No Recognized Claim | 406727 | 530546234 | No Eligible Purchases |
| 83880 | 530155078 | Void or Withdrawn | 245304 | 530352795 | No Eligible Purchases | 406728 | 530546237 | No Recognized Claim |
| 83881 | 530155079 | Void or Withdrawn | 245305 | 530352796 | No Recognized Claim | 406729 | 530546239 | No Recognized Claim |
| 83882 | 530155080 | Void or Withdrawn | 245306 | 530352797 | No Recognized Claim | 406730 | 530546240 | No Eligible Purchases |
| 83883 | 530155081 | Void or Withdrawn | 245307 | 530352798 | No Eligible Purchases | 406731 | 530546241 | No Recognized Claim |
| 83884 | 530155082 | Void or Withdrawn | 245308 | 530352800 | No Recognized Claim | 406732 | 530546242 | No Recognized Claim |
| 83885 | 530155083 | Void or Withdrawn | 245309 | 530352801 | No Recognized Claim | 406733 | 530546243 | No Recognized Claim |
| 83886 | 530155084 | Void or Withdrawn | 245310 | 530352805 | No Recognized Claim | 406734 | 530546244 | No Recognized Claim |
| 83887 | 530155085 | Void or Withdrawn | 245311 | 530352807 | No Recognized Claim | 406735 | 530546245 | No Recognized Claim |
| 83888 | 530155086 | Void or Withdrawn | 245312 | 530352808 | No Recognized Claim | 406736 | 530546246 | No Recognized Claim |
| 83889 | 530155087 | Void or Withdrawn | 245313 | 530352810 | No Eligible Purchases | 406737 | 530546248 | No Recognized Claim |
| 83890 | 530155088 | Void or Withdrawn | 245314 | 530352811 | No Recognized Claim | 406738 | 530546250 | No Recognized Claim |
| 83891 | 530155089 | Void or Withdrawn | 245315 | 530352814 | No Recognized Claim | 406739 | 530546251 | No Recognized Claim |
| 83892 | 530155090 | Void or Withdrawn | 245316 | 530352815 | No Recognized Claim | 406740 | 530546252 | No Recognized Claim |
| 83893 | 530155091 | Void or Withdrawn | 245317 | 530352818 | No Recognized Claim | 406741 | 530546253 | No Recognized Claim |
| 83894 | 530155092 | Void or Withdrawn | 245318 | 530352819 | No Recognized Claim | 406742 | 530546254 | No Recognized Claim |
| 83895 | 530155093 | Void or Withdrawn | 245319 | 530352820 | No Eligible Purchases | 406743 | 530546256 | No Recognized Claim |
| 83896 | 530155094 | Void or Withdrawn | 245320 | 530352821 | No Eligible Purchases | 406744 | 530546257 | No Recognized Claim |
| 83897 | 530155095 | Void or Withdrawn | 245321 | 530352822 | No Recognized Claim | 406745 | 530546259 | No Recognized Claim |
| 83898 | 530155096 | Void or Withdrawn | 245322 | 530352823 | No Recognized Claim | 406746 | 530546260 | No Recognized Claim |
| 83899 | 530155097 | Void or Withdrawn | 245323 | 530352824 | No Recognized Claim | 406747 | 530546261 | No Recognized Claim |
| 83900 | 530155098 | Void or Withdrawn | 245324 | 530352825 | No Eligible Purchases | 406748 | 530546262 | No Recognized Claim |
| 83901 | 530155099 | Void or Withdrawn | 245325 | 530352826 | No Recognized Claim | 406749 | 530546263 | No Recognized Claim |
| 83902 | 530155100 | Void or Withdrawn | 245326 | 530352828 | No Recognized Claim | 406750 | 530546265 | No Recognized Claim |
| 83903 | 530155101 | Void or Withdrawn | 245327 | 530352829 | No Recognized Claim | 406751 | 530546266 | No Recognized Claim |
| 83904 | 530155102 | Void or Withdrawn | 245328 | 530352830 | No Recognized Claim | 406752 | 530546270 | No Eligible Purchases |
| 83905 | 530155103 | Void or Withdrawn | 245329 | 530352832 | No Recognized Claim | 406753 | 530546273 | No Recognized Claim |
| 83906 | 530155104 | Void or Withdrawn | 245330 | 530352833 | No Recognized Claim | 406754 | 530546274 | No Recognized Claim |
| 83907 | 530155105 | Void or Withdrawn | 245331 | 530352835 | No Eligible Purchases | 406755 | 530546275 | No Recognized Claim |
| 83908 | 530155106 | Void or Withdrawn | 245332 | 530352837 | No Recognized Claim | 406756 | 530546278 | No Recognized Claim |
| 83909 | 530155107 | Void or Withdrawn | 245333 | 530352838 | No Recognized Claim | 406757 | 530546279 | No Recognized Claim |
| 83910 | 530155108 | Void or Withdrawn | 245334 | 530352839 | No Eligible Purchases | 406758 | 530546280 | No Recognized Claim |
| 83911 | 530155109 | Void or Withdrawn | 245335 | 530352840 | No Recognized Claim | 406759 | 530546281 | No Recognized Claim |
| 83912 | 530155110 | Void or Withdrawn | 245336 | 530352842 | No Recognized Claim | 406760 | 530546282 | No Recognized Claim |
| 83913 | 530155111 | Void or Withdrawn | 245337 | 530352843 | No Recognized Claim | 406761 | 530546283 | No Recognized Claim |
| 83914 | 530155112 | Void or Withdrawn | 245338 | 530352844 | No Recognized Claim | 406762 | 530546284 | No Recognized Claim |
| 83915 | 530155113 | Void or Withdrawn | 245339 | 530352845 | No Eligible Purchases | 406763 | 530546286 | No Recognized Claim |
| 83916 | 530155114 | Void or Withdrawn | 245340 | 530352847 | No Recognized Claim | 406764 | 530546287 | No Recognized Claim |
| 83917 | 530155115 | Void or Withdrawn | 245341 | 530352848 | No Recognized Claim | 406765 | 530546288 | No Recognized Claim |
| 83918 | 530155116 | Void or Withdrawn | 245342 | 530352850 | No Recognized Claim | 406766 | 530546289 | No Recognized Claim |
| 83919 | 530155117 | Void or Withdrawn | 245343 | 530352852 | No Recognized Claim | 406767 | 530546291 | No Recognized Claim |
| 83920 | 530155118 | Void or Withdrawn | 245344 | 530352853 | No Recognized Claim | 406768 | 530546292 | No Recognized Claim |
| 83921 | 530155119 | Void or Withdrawn | 245345 | 530352854 | No Recognized Claim | 406769 | 530546293 | No Recognized Claim |
| 83922 | 530155120 | Void or Withdrawn | 245346 | 530352855 | No Recognized Claim | 406770 | 530546295 | No Recognized Claim |
| 83923 | 530155121 | Void or Withdrawn | 245347 | 530352856 | No Recognized Claim | 406771 | 530546296 | No Recognized Claim |
| 83924 | 530155122 | Void or Withdrawn | 245348 | 530352858 | No Eligible Purchases | 406772 | 530546298 | No Eligible Purchases |
| 83925 | 530155123 | Void or Withdrawn | 245349 | 530352859 | No Eligible Purchases | 406773 | 530546300 | No Recognized Claim |
| 83926 | 530155124 | Void or Withdrawn | 245350 | 530352860 | No Recognized Claim | 406774 | 530546301 | No Eligible Purchases |
| 83927 | 530155125 | Void or Withdrawn | 245351 | 530352861 | No Eligible Purchases | 406775 | 530546303 | No Recognized Claim |
| 83928 | 530155126 | Void or Withdrawn | 245352 | 530352863 | No Recognized Claim | 406776 | 530546305 | No Recognized Claim |
| 83929 | 530155127 | Void or Withdrawn | 245353 | 530352864 | No Recognized Claim | 406777 | 530546306 | No Eligible Purchases |
| 83930 | 530155128 | Void or Withdrawn | 245354 | 530352867 | No Recognized Claim | 406778 | 530546307 | No Recognized Claim |
| 83931 | 530155129 | Void or Withdrawn | 245355 | 530352870 | No Recognized Claim | 406779 | 530546308 | No Recognized Claim |
| 83932 | 530155130 | Void or Withdrawn | 245356 | 530352871 | No Recognized Claim | 406780 | 530546309 | No Eligible Purchases |
| 83933 | 530155131 | Void or Withdrawn | 245357 | 530352872 | No Recognized Claim | 406781 | 530546312 | No Eligible Purchases |
| 83934 | 530155132 | Void or Withdrawn | 245358 | 530352874 | No Recognized Claim | 406782 | 530546313 | No Recognized Claim |
| 83935 | 530155133 | Void or Withdrawn | 245359 | 530352875 | No Eligible Purchases | 406783 | 530546314 | No Recognized Claim |
| 83936 | 530155134 | Void or Withdrawn | 245360 | 530352876 | No Recognized Claim | 406784 | 530546315 | No Recognized Claim |
| 83937 | 530155135 | Void or Withdrawn | 245361 | 530352878 | No Eligible Purchases | 406785 | 530546316 | No Recognized Claim |
| 83938 | 530155136 | Void or Withdrawn | 245362 | 530352880 | No Recognized Claim | 406786 | 530546318 | No Recognized Claim |
| 83939 | 530155137 | Void or Withdrawn | 245363 | 530352882 | No Recognized Claim | 406787 | 530546319 | No Recognized Claim |
| 83940 | 530155138 | Void or Withdrawn | 245364 | 530352883 | No Recognized Claim | 406788 | 530546322 | No Recognized Claim |
| 83941 | 530155139 | Void or Withdrawn | 245365 | 530352884 | No Eligible Purchases | 406789 | 530546324 | No Recognized Claim |
| 83942 | 530155140 | Void or Withdrawn | 245366 | 530352886 | No Recognized Claim | 406790 | 530546325 | No Recognized Claim |
| 83943 | 530155141 | Void or Withdrawn | 245367 | 530352887 | No Recognized Claim | 406791 | 530546326 | No Recognized Claim |
| 83944 | 530155142 | Void or Withdrawn | 245368 | 530352889 | No Recognized Claim | 406792 | 530546328 | No Recognized Claim |
| 83945 | 530155143 | Void or Withdrawn | 245369 | 530352890 | No Recognized Claim | 406793 | 530546330 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 83946 | 530155144 | Void or Withdrawn | 245370 | 530352892 | No Recognized Claim | 406794 | 530546334 | No Recognized Claim |
| 83947 | 530155145 | Void or Withdrawn | 245371 | 530352893 | No Eligible Purchases | 406795 | 530546335 | No Recognized Claim |
| 83948 | 530155146 | Void or Withdrawn | 245372 | 530352894 | No Recognized Claim | 406796 | 530546336 | No Recognized Claim |
| 83949 | 530155147 | Void or Withdrawn | 245373 | 530352896 | No Eligible Purchases | 406797 | 530546338 | No Recognized Claim |
| 83950 | 530155148 | Void or Withdrawn | 245374 | 530352899 | No Recognized Claim | 406798 | 530546340 | No Recognized Claim |
| 83951 | 530155149 | Void or Withdrawn | 245375 | 530352901 | No Recognized Claim | 406799 | 530546341 | No Eligible Purchases |
| 83952 | 530155150 | Void or Withdrawn | 245376 | 530352902 | No Recognized Claim | 406800 | 530546342 | No Recognized Claim |
| 83953 | 530155151 | Void or Withdrawn | 245377 | 530352903 | No Recognized Claim | 406801 | 530546343 | No Recognized Claim |
| 83954 | 530155152 | Void or Withdrawn | 245378 | 530352905 | No Recognized Claim | 406802 | 530546344 | No Eligible Purchases |
| 83955 | 530155153 | Void or Withdrawn | 245379 | 530352906 | No Recognized Claim | 406803 | 530546345 | No Recognized Claim |
| 83956 | 530155154 | Void or Withdrawn | 245380 | 530352907 | No Recognized Claim | 406804 | 530546347 | No Eligible Purchases |
| 83957 | 530155155 | Void or Withdrawn | 245381 | 530352908 | No Recognized Claim | 406805 | 530546348 | No Recognized Claim |
| 83958 | 530155156 | Void or Withdrawn | 245382 | 530352911 | No Recognized Claim | 406806 | 530546351 | No Recognized Claim |
| 83959 | 530155157 | Void or Withdrawn | 245383 | 530352912 | No Eligible Purchases | 406807 | 530546353 | No Recognized Claim |
| 83960 | 530155158 | Void or Withdrawn | 245384 | 530352914 | No Recognized Claim | 406808 | 530546354 | No Eligible Purchases |
| 83961 | 530155159 | Void or Withdrawn | 245385 | 530352916 | No Eligible Purchases | 406809 | 530546355 | No Recognized Claim |
| 83962 | 530155160 | Void or Withdrawn | 245386 | 530352917 | No Recognized Claim | 406810 | 530546356 | No Recognized Claim |
| 83963 | 530155161 | Void or Withdrawn | 245387 | 530352918 | No Recognized Claim | 406811 | 530546357 | No Recognized Claim |
| 83964 | 530155162 | Void or Withdrawn | 245388 | 530352920 | No Recognized Claim | 406812 | 530546358 | No Recognized Claim |
| 83965 | 530155163 | Void or Withdrawn | 245389 | 530352922 | No Recognized Claim | 406813 | 530546361 | No Recognized Claim |
| 83966 | 530155164 | Void or Withdrawn | 245390 | 530352923 | No Recognized Claim | 406814 | 530546362 | No Recognized Claim |
| 83967 | 530155165 | Void or Withdrawn | 245391 | 530352925 | No Recognized Claim | 406815 | 530546363 | No Recognized Claim |
| 83968 | 530155166 | Void or Withdrawn | 245392 | 530352926 | No Eligible Purchases | 406816 | 530546364 | No Recognized Claim |
| 83969 | 530155167 | Void or Withdrawn | 245393 | 530352927 | No Recognized Claim | 406817 | 530546365 | No Recognized Claim |
| 83970 | 530155168 | Void or Withdrawn | 245394 | 530352931 | No Recognized Claim | 406818 | 530546366 | No Recognized Claim |
| 83971 | 530155169 | Void or Withdrawn | 245395 | 530352932 | No Eligible Purchases | 406819 | 530546369 | No Eligible Purchases |
| 83972 | 530155170 | Void or Withdrawn | 245396 | 530352933 | No Recognized Claim | 406820 | 530546370 | No Recognized Claim |
| 83973 | 530155171 | Void or Withdrawn | 245397 | 530352934 | No Recognized Claim | 406821 | 530546371 | No Recognized Claim |
| 83974 | 530155172 | Void or Withdrawn | 245398 | 530352939 | No Recognized Claim | 406822 | 530546373 | No Recognized Claim |
| 83975 | 530155173 | Void or Withdrawn | 245399 | 530352941 | No Eligible Purchases | 406823 | 530546374 | No Recognized Claim |
| 83976 | 530155174 | Void or Withdrawn | 245400 | 530352942 | No Recognized Claim | 406824 | 530546375 | No Recognized Claim |
| 83977 | 530155175 | Void or Withdrawn | 245401 | 530352943 | No Eligible Purchases | 406825 | 530546376 | No Recognized Claim |
| 83978 | 530155176 | Void or Withdrawn | 245402 | 530352945 | No Recognized Claim | 406826 | 530546377 | No Recognized Claim |
| 83979 | 530155177 | Void or Withdrawn | 245403 | 530352946 | No Recognized Claim | 406827 | 530546378 | No Recognized Claim |
| 83980 | 530155178 | Void or Withdrawn | 245404 | 530352948 | No Recognized Claim | 406828 | 530546379 | No Recognized Claim |
| 83981 | 530155179 | Void or Withdrawn | 245405 | 530352949 | No Recognized Claim | 406829 | 530546380 | No Recognized Claim |
| 83982 | 530155180 | Void or Withdrawn | 245406 | 530352950 | No Recognized Claim | 406830 | 530546381 | No Recognized Claim |
| 83983 | 530155181 | Void or Withdrawn | 245407 | 530352951 | No Eligible Purchases | 406831 | 530546382 | No Recognized Claim |
| 83984 | 530155182 | Void or Withdrawn | 245408 | 530352952 | No Recognized Claim | 406832 | 530546383 | No Recognized Claim |
| 83985 | 530155183 | Void or Withdrawn | 245409 | 530352953 | No Eligible Purchases | 406833 | 530546384 | No Recognized Claim |
| 83986 | 530155184 | Void or Withdrawn | 245410 | 530352954 | No Recognized Claim | 406834 | 530546385 | No Recognized Claim |
| 83987 | 530155185 | Void or Withdrawn | 245411 | 530352955 | No Recognized Claim | 406835 | 530546386 | No Recognized Claim |
| 83988 | 530155186 | Void or Withdrawn | 245412 | 530352956 | No Recognized Claim | 406836 | 530546387 | No Recognized Claim |
| 83989 | 530155187 | Void or Withdrawn | 245413 | 530352958 | No Recognized Claim | 406837 | 530546388 | No Recognized Claim |
| 83990 | 530155188 | Void or Withdrawn | 245414 | 530352960 | No Recognized Claim | 406838 | 530546389 | No Recognized Claim |
| 83991 | 530155189 | Void or Withdrawn | 245415 | 530352961 | No Recognized Claim | 406839 | 530546390 | No Recognized Claim |
| 83992 | 530155190 | Void or Withdrawn | 245416 | 530352962 | No Recognized Claim | 406840 | 530546391 | No Recognized Claim |
| 83993 | 530155191 | Void or Withdrawn | 245417 | 530352963 | No Recognized Claim | 406841 | 530546393 | No Recognized Claim |
| 83994 | 530155192 | Void or Withdrawn | 245418 | 530352964 | No Recognized Claim | 406842 | 530546394 | No Recognized Claim |
| 83995 | 530155193 | Void or Withdrawn | 245419 | 530352966 | No Recognized Claim | 406843 | 530546395 | No Recognized Claim |
| 83996 | 530155194 | Void or Withdrawn | 245420 | 530352967 | No Eligible Purchases | 406844 | 530546396 | No Recognized Claim |
| 83997 | 530155195 | Void or Withdrawn | 245421 | 530352968 | No Recognized Claim | 406845 | 530546397 | No Recognized Claim |
| 83998 | 530155196 | Void or Withdrawn | 245422 | 530352970 | No Recognized Claim | 406846 | 530546398 | No Recognized Claim |
| 83999 | 530155197 | Void or Withdrawn | 245423 | 530352972 | No Recognized Claim | 406847 | 530546399 | No Recognized Claim |
| 84000 | 530155198 | Void or Withdrawn | 245424 | 530352973 | No Recognized Claim | 406848 | 530546400 | No Recognized Claim |
| 84001 | 530155199 | Void or Withdrawn | 245425 | 530352975 | No Recognized Claim | 406849 | 530546401 | No Eligible Purchases |
| 84002 | 530155200 | Void or Withdrawn | 245426 | 530352979 | No Recognized Claim | 406850 | 530546402 | No Recognized Claim |
| 84003 | 530155201 | Void or Withdrawn | 245427 | 530352980 | No Recognized Claims | 406851 | 530546403 | No Recognized Claim |
| 84004 | 530155202 | Void or Withdrawn | 245428 | 530352981 | No Recognized Claim | 406852 | 530546405 | No Recognized Claim |
| 84005 | 530155203 | Void or Withdrawn | 245429 | 530352982 | No Recognized Claim | 406853 | 530546406 | No Eligible Purchases |
| 84006 | 530155204 | Void or Withdrawn | 245430 | 530352984 | No Eligible Purchases | 406854 | 530546407 | No Recognized Claim |
| 84007 | 530155205 | Void or Withdrawn | 245431 | 530352986 | No Recognized Claim | 406855 | 530546408 | No Recognized Claim |
| 84008 | 530155206 | Void or Withdrawn | 245432 | 530352987 | No Recognized Claim | 406856 | 530546410 | No Recognized Claim |
| 84009 | 530155207 | Void or Withdrawn | 245433 | 530352988 | No Eligible Purchases | 406857 | 530546411 | No Recognized Claim |
| 84010 | 530155208 | Void or Withdrawn | 245434 | 530352990 | No Recognized Claim | 406858 | 530546412 | No Recognized Claim |
| 84011 | 530155209 | Void or Withdrawn | 245435 | 530352993 | No Recognized Claim | 406859 | 530546413 | No Recognized Claim |
| 84012 | 530155210 | Void or Withdrawn | 245436 | 530352994 | No Recognized Claim | 406860 | 530546416 | No Recognized Claim |
| 84013 | 530155211 | Void or Withdrawn | 245437 | 530352995 | No Eligible Purchases | 406861 | 530546418 | No Recognized Claim |
| 84014 | 530155212 | Void or Withdrawn | 245438 | 530352996 | No Recognized Claim | 406862 | 530546419 | No Recognized Claim |
| 84015 | 530155213 | Void or Withdrawn | 245439 | 530352997 | No Recognized Claim | 406863 | 530546420 | No Eligible Purchases |
| 84016 | 530155214 | Void or Withdrawn | 245440 | 530352998 | No Recognized Claim | 406864 | 530546421 | No Recognized Claim |
| 84017 | 530155215 | Void or Withdrawn | 245441 | 530352999 | No Recognized Claim | 406865 | 530546422 | No Recognized Claim |
| 84018 | 530155216 | Void or Withdrawn | 245442 | 530353000 | No Recognized Claim | 406866 | 530546424 | No Recognized Claim |
| 84019 | 530155217 | Void or Withdrawn | 245443 | 530353001 | No Recognized Claim | 406867 | 530546425 | No Recognized Claim |
| 84020 | 530155218 | Void or Withdrawn | 245444 | 530353002 | No Eligible Purchases | 406868 | 530546426 | No Recognized Claim |
| 84021 | 530155219 | Void or Withdrawn | 245445 | 530353004 | No Recognized Claim | 406869 | 530546427 | No Recognized Claim |
| 84022 | 530155220 | Void or Withdrawn | 245446 | 530353006 | No Recognized Claim | 406870 | 530546429 | No Recognized Claim |
| 84023 | 530155221 | Void or Withdrawn | 245447 | 530353007 | No Recognized Claim | 406871 | 530546430 | No Recognized Claim |
| 84024 | 530155222 | Void or Withdrawn | 245448 | 530353008 | No Recognized Claim | 406872 | 530546431 | No Recognized Claim |
| 84025 | 530155223 | Void or Withdrawn | 245449 | 530353009 | No Recognized Claim | 406873 | 530546432 | No Recognized Claim |
| 84026 | 530155224 | Void or Withdrawn | 245450 | 530353010 | No Recognized Claim | 406874 | 530546433 | No Recognized Claim |
| 84027 | 530155225 | Void or Withdrawn | 245451 | 530353013 | No Recognized Claim | 406875 | 530546434 | No Recognized Claim |
| 84028 | 530155226 | Void or Withdrawn | 245452 | 530353014 | No Recognized Claim | 406876 | 530546435 | No Recognized Claim |
| 84029 | 530155227 | Void or Withdrawn | 245453 | 530353015 | No Recognized Claim | 406877 | 530546437 | No Recognized Claim |
| 84030 | 530155228 | Void or Withdrawn | 245454 | 530353018 | No Recognized Claim | 406878 | 530546438 | No Recognized Claim |
| 84031 | 530155229 | Void or Withdrawn | 245455 | 530353019 | No Eligible Purchases | 406879 | 530546439 | No Recognized Claim |
| 84032 | 530155230 | Void or Withdrawn | 245456 | 530353020 | No Recognized Claim | 406880 | 530546441 | No Recognized Claim |
| 84033 | 530155231 | Void or Withdrawn | 245457 | 530353022 | No Recognized Claim | 406881 | 530546444 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 84034 | 530155232 | Void or Withdrawn | 245458 | 530353023 | No Recognized Claim | 406882 | 530546445 | No Recognized Claim |
| 84035 | 530155233 | Void or Withdrawn | 245459 | 530353024 | No Recognized Claim | 406883 | 530546446 | No Recognized Claim |
| 84036 | 530155234 | Void or Withdrawn | 245460 | 530353027 | No Recognized Claim | 406884 | 530546448 | No Recognized Claim |
| 84037 | 530155235 | Void or Withdrawn | 245461 | 530353028 | No Eligible Purchases | 406885 | 530546449 | No Recognized Claim |
| 84038 | 530155236 | Void or Withdrawn | 245462 | 530353030 | No Recognized Claim | 406886 | 530546450 | No Recognized Claim |
| 84039 | 530155237 | Void or Withdrawn | 245463 | 530353031 | No Recognized Claim | 406887 | 530546453 | No Eligible Purchases |
| 84040 | 530155238 | Void or Withdrawn | 245464 | 530353032 | No Recognized Claim | 406888 | 530546455 | No Recognized Claim |
| 84041 | 530155239 | Void or Withdrawn | 245465 | 530353033 | No Recognized Claim | 406889 | 530546456 | No Recognized Claim |
| 84042 | 530155240 | Void or Withdrawn | 245466 | 530353035 | No Recognized Claim | 406890 | 530546457 | No Recognized Claim |
| 84043 | 530155241 | Void or Withdrawn | 245467 | 530353036 | No Eligible Purchases | 406891 | 530546458 | No Recognized Claim |
| 84044 | 530155242 | Void or Withdrawn | 245468 | 530353037 | No Recognized Claim | 406892 | 530546459 | No Recognized Claim |
| 84045 | 530155244 | Void or Withdrawn | 245469 | 530353038 | No Eligible Purchases | 406893 | 530546460 | No Recognized Claim |
| 84046 | 530155245 | Void or Withdrawn | 245470 | 530353039 | No Recognized Claim | 406894 | 530546461 | No Recognized Claim |
| 84047 | 530155246 | Void or Withdrawn | 245471 | 530353040 | No Recognized Claim | 406895 | 530546463 | No Recognized Claim |
| 84048 | 530155246 | Void or Withdrawn | 245472 | 530353041 | No Recognized Claim | 406896 | 530546464 | No Recognized Claim |
| 84049 | 530155247 | Void or Withdrawn | 245473 | 530353043 | No Eligible Purchases | 406897 | 530546465 | No Eligible Purchases |
| 84050 | 530155248 | Void or Withdrawn | 245474 | 530353044 | No Recognized Claim | 406898 | 530546466 | No Recognized Claim |
| 84051 | 530155249 | Void or Withdrawn | 245475 | 530353045 | No Eligible Purchases | 406899 | 530546467 | No Recognized Claim |
| 84052 | 530155250 | Void or Withdrawn | 245476 | 530353046 | No Eligible Purchases | 406900 | 530546468 | No Recognized Claim |
| 84053 | 530155251 | Void or Withdrawn | 245477 | 530353047 | No Recognized Claim | 406901 | 530546469 | No Recognized Claim |
| 84054 | 530155252 | Void or Withdrawn | 245478 | 530353048 | No Recognized Claim | 406902 | 530546470 | No Recognized Claim |
| 84055 | 530155253 | Void or Withdrawn | 245479 | 530353050 | No Eligible Purchases | 406903 | 530546471 | No Recognized Claim |
| 84056 | 530155254 | Void or Withdrawn | 245480 | 530353052 | No Eligible Purchases | 406904 | 530546472 | No Recognized Claim |
| 84057 | 530155255 | Void or Withdrawn | 245481 | 530353053 | No Recognized Claim | 406905 | 530546474 | No Recognized Claim |
| 84058 | 530155256 | Void or Withdrawn | 245482 | 530353054 | No Recognized Claim | 406906 | 530546476 | No Recognized Claim |
| 84059 | 530155257 | Void or Withdrawn | 245483 | 530353055 | No Recognized Claim | 406907 | 530546478 | No Recognized Claim |
| 84060 | 530155258 | Void or Withdrawn | 245484 | 530353056 | No Recognized Claim | 406908 | 530546479 | No Recognized Claim |
| 84061 | 530155259 | Void or Withdrawn | 245485 | 530353058 | No Recognized Claim | 406909 | 530546480 | No Recognized Claim |
| 84062 | 530155260 | Void or Withdrawn | 245486 | 530353059 | No Recognized Claim | 406910 | 530546481 | No Recognized Claim |
| 84063 | 530155261 | Void or Withdrawn | 245487 | 530353061 | No Recognized Claim | 406911 | 530546482 | No Recognized Claim |
| 84064 | 530155262 | Void or Withdrawn | 245488 | 530353063 | No Recognized Claim | 406912 | 530546483 | No Recognized Claim |
| 84065 | 530155263 | Void or Withdrawn | 245489 | 530353064 | No Recognized Claim | 406913 | 530546485 | No Recognized Claim |
| 84066 | 530155264 | Void or Withdrawn | 245490 | 530353068 | No Eligible Purchases | 406914 | 530546487 | No Eligible Purchases |
| 84067 | 530155265 | Void or Withdrawn | 245491 | 530353069 | No Recognized Claim | 406915 | 530546488 | No Recognized Claim |
| 84068 | 530155266 | Void or Withdrawn | 245492 | 530353070 | No Recognized Claim | 406916 | 530546489 | No Recognized Claim |
| 84069 | 530155267 | Void or Withdrawn | 245493 | 530353073 | No Recognized Claim | 406917 | 530546490 | No Recognized Claim |
| 84070 | 530155268 | Void or Withdrawn | 245494 | 530353074 | No Eligible Purchases | 406918 | 530546491 | No Recognized Claim |
| 84071 | 530155269 | Void or Withdrawn | 245495 | 530353075 | No Recognized Claim | 406919 | 530546492 | No Recognized Claim |
| 84072 | 530155270 | Void or Withdrawn | 245496 | 530353076 | No Recognized Claim | 406920 | 530546493 | No Recognized Claim |
| 84073 | 530155271 | Void or Withdrawn | 245497 | 530353077 | No Recognized Claim | 406921 | 530546494 | No Recognized Claim |
| 84074 | 530155272 | Void or Withdrawn | 245498 | 530353078 | No Recognized Claim | 406922 | 530546496 | No Recognized Claim |
| 84075 | 530155273 | Void or Withdrawn | 245499 | 530353080 | No Recognized Claim | 406923 | 530546497 | No Recognized Claim |
| 84076 | 530155274 | Void or Withdrawn | 245500 | 530353081 | No Recognized Claim | 406924 | 530546499 | No Recognized Claim |
| 84077 | 530155275 | Void or Withdrawn | 245501 | 530353082 | No Recognized Claim | 406925 | 530546500 | No Recognized Claim |
| 84078 | 530155276 | Void or Withdrawn | 245502 | 530353083 | No Recognized Claim | 406926 | 530546501 | No Eligible Purchases |
| 84079 | 530155277 | Void or Withdrawn | 245503 | 530353084 | No Eligible Purchases | 406927 | 530546502 | No Recognized Claim |
| 84080 | 530155278 | Void or Withdrawn | 245504 | 530353085 | No Eligible Purchases | 406928 | 530546503 | No Recognized Claim |
| 84081 | 530155279 | Void or Withdrawn | 245505 | 530353087 | No Recognized Claim | 406929 | 530546504 | No Recognized Claim |
| 84082 | 530155280 | Void or Withdrawn | 245506 | 530353088 | No Eligible Purchases | 406930 | 530546505 | No Recognized Claim |
| 84083 | 530155281 | Void or Withdrawn | 245507 | 530353089 | No Recognized Claim | 406931 | 530546506 | No Recognized Claim |
| 84084 | 530155282 | Void or Withdrawn | 245508 | 530353090 | No Recognized Claim | 406932 | 530546507 | No Recognized Claim |
| 84085 | 530155283 | Void or Withdrawn | 245509 | 530353092 | No Recognized Claim | 406933 | 530546508 | No Recognized Claim |
| 84086 | 530155284 | Void or Withdrawn | 245510 | 530353093 | No Recognized Claim | 406934 | 530546509 | No Recognized Claim |
| 84087 | 530155285 | Void or Withdrawn | 245511 | 530353094 | No Eligible Purchases | 406935 | 530546513 | No Eligible Purchases |
| 84088 | 530155286 | Void or Withdrawn | 245512 | 530353095 | No Recognized Claim | 406936 | 530546514 | No Recognized Claim |
| 84089 | 530155287 | Void or Withdrawn | 245513 | 530353096 | No Recognized Claim | 406937 | 530546515 | No Recognized Claim |
| 84090 | 530155288 | Void or Withdrawn | 245514 | 530353099 | No Recognized Claim | 406938 | 530546516 | No Recognized Claim |
| 84091 | 530155289 | Void or Withdrawn | 245515 | 530353100 | No Recognized Claim | 406939 | 530546518 | No Recognized Claim |
| 84092 | 530155290 | Void or Withdrawn | 245516 | 530353101 | No Recognized Claim | 406940 | 530546519 | No Recognized Claim |
| 84093 | 530155291 | Void or Withdrawn | 245517 | 530353102 | No Recognized Claim | 406941 | 530546520 | No Recognized Claim |
| 84094 | 530155292 | Void or Withdrawn | 245518 | 530353103 | No Eligible Purchases | 406942 | 530546521 | No Recognized Claim |
| 84095 | 530155293 | Void or Withdrawn | 245519 | 530353104 | No Recognized Claim | 406943 | 530546522 | No Recognized Claim |
| 84096 | 530155294 | Void or Withdrawn | 245520 | 530353105 | No Recognized Claim | 406944 | 530546523 | No Recognized Claim |
| 84097 | 530155295 | Void or Withdrawn | 245521 | 530353107 | No Recognized Claim | 406945 | 530546524 | No Recognized Claim |
| 84098 | 530155296 | Void or Withdrawn | 245522 | 530353108 | No Eligible Purchases | 406946 | 530546527 | No Recognized Claim |
| 84099 | 530155297 | Void or Withdrawn | 245523 | 530353109 | No Recognized Claim | 406947 | 530546528 | No Recognized Claim |
| 84100 | 530155298 | Void or Withdrawn | 245524 | 530353110 | No Recognized Claim | 406948 | 530546529 | No Recognized Claim |
| 84101 | 530155299 | Void or Withdrawn | 245525 | 530353111 | No Eligible Purchases | 406949 | 530546530 | No Recognized Claim |
| 84102 | 530155300 | Void or Withdrawn | 245526 | 530353113 | No Recognized Claim | 406950 | 530546531 | No Recognized Claim |
| 84103 | 530155301 | Void or Withdrawn | 245527 | 530353114 | No Eligible Purchases | 406951 | 530546534 | No Recognized Claim |
| 84104 | 530155302 | Void or Withdrawn | 245528 | 530353115 | No Recognized Claim | 406952 | 530546537 | No Recognized Claim |
| 84105 | 530155303 | Void or Withdrawn | 245529 | 530353116 | No Recognized Claim | 406953 | 530546538 | No Recognized Claim |
| 84106 | 530155304 | Void or Withdrawn | 245530 | 530353117 | No Eligible Purchases | 406954 | 530546541 | No Recognized Claim |
| 84107 | 530155305 | Void or Withdrawn | 245531 | 530353120 | No Recognized Claim | 406955 | 530546542 | No Recognized Claim |
| 84108 | 530155306 | Void or Withdrawn | 245532 | 530353123 | No Recognized Claim | 406956 | 530546543 | No Recognized Claim |
| 84109 | 530155307 | Void or Withdrawn | 245533 | 530353126 | No Recognized Claim | 406957 | 530546544 | No Recognized Claim |
| 84110 | 530155308 | Void or Withdrawn | 245534 | 530353127 | No Recognized Claim | 406958 | 530546545 | No Recognized Claim |
| 84111 | 530155309 | Void or Withdrawn | 245535 | 530353130 | No Recognized Claim | 406959 | 530546547 | No Recognized Claim |
| 84112 | 530155310 | Void or Withdrawn | 245536 | 530353131 | No Eligible Purchases | 406960 | 530546550 | No Recognized Claim |
| 84113 | 530155311 | Void or Withdrawn | 245537 | 530353132 | No Recognized Claim | 406961 | 530546551 | No Recognized Claim |
| 84114 | 530155312 | Void or Withdrawn | 245538 | 530353133 | No Eligible Purchases | 406962 | 530546552 | No Recognized Claim |
| 84115 | 530155313 | Void or Withdrawn | 245539 | 530353134 | No Recognized Claim | 406963 | 530546554 | No Recognized Claim |
| 84116 | 530155314 | Void or Withdrawn | 245540 | 530353135 | No Recognized Claim | 406964 | 530546555 | No Recognized Claim |
| 84117 | 530155315 | Void or Withdrawn | 245541 | 530353136 | No Recognized Claim | 406965 | 530546556 | No Eligible Purchases |
| 84118 | 530155316 | Void or Withdrawn | 245542 | 530353141 | No Eligible Purchases | 406966 | 530546557 | No Recognized Claim |
| 84119 | 530155317 | Void or Withdrawn | 245543 | 530353143 | No Recognized Claim | 406967 | 530546558 | No Recognized Claim |
| 84120 | 530155318 | Void or Withdrawn | 245544 | 530353145 | No Recognized Claim | 406968 | 530546559 | No Recognized Claim |
| 84121 | 530155319 | Void or Withdrawn | 245545 | 530353146 | No Recognized Claim | 406969 | 530546561 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 84122 | 530155320 | Void or Withdrawn | 245546 | 530353147 | No Recognized Claim | 406970 | 530546562 | No Recognized Claim |
| 84123 | 530155321 | Void or Withdrawn | 245547 | 530353150 | No Eligible Purchases | 406971 | 530546563 | No Recognized Claim |
| 84124 | 530155322 | Void or Withdrawn | 245548 | 530353151 | No Recognized Claim | 406972 | 530546566 | No Recognized Claim |
| 84125 | 530155323 | Void or Withdrawn | 245549 | 530353155 | No Recognized Claim | 406973 | 530546567 | No Recognized Claim |
| 84126 | 530155324 | Void or Withdrawn | 245550 | 530353156 | No Recognized Claim | 406974 | 530546569 | No Recognized Claim |
| 84127 | 530155325 | Void or Withdrawn | 245551 | 530353159 | No Recognized Claim | 406975 | 530546570 | No Recognized Claim |
| 84128 | 530155326 | Void or Withdrawn | 245552 | 530353161 | No Recognized Claim | 406976 | 530546572 | No Recognized Claim |
| 84129 | 530155327 | Void or Withdrawn | 245553 | 530353163 | No Recognized Claim | 406977 | 530546573 | No Recognized Claim |
| 84130 | 530155328 | Void or Withdrawn | 245554 | 530353164 | No Recognized Claim | 406978 | 530546574 | No Recognized Claim |
| 84131 | 530155329 | Void or Withdrawn | 245555 | 530353168 | No Eligible Purchases | 406979 | 530546575 | No Recognized Claim |
| 84132 | 530155330 | Void or Withdrawn | 245556 | 530353169 | No Eligible Purchases | 406980 | 530546577 | No Recognized Claim |
| 84133 | 530155331 | Void or Withdrawn | 245557 | 530353170 | No Recognized Claim | 406981 | 530546578 | No Recognized Claim |
| 84134 | 530155332 | Void or Withdrawn | 245558 | 530353171 | No Recognized Claim | 406982 | 530546579 | No Recognized Claim |
| 84135 | 530155333 | Void or Withdrawn | 245559 | 530353172 | No Recognized Claim | 406983 | 530546581 | No Recognized Claim |
| 84136 | 530155334 | Void or Withdrawn | 245560 | 530353173 | No Recognized Claim | 406984 | 530546582 | No Recognized Claim |
| 84137 | 530155335 | Void or Withdrawn | 245561 | 530353174 | No Eligible Purchases | 406985 | 530546583 | No Recognized Claim |
| 84138 | 530155336 | Void or Withdrawn | 245562 | 530353175 | No Recognized Claim | 406986 | 530546585 | No Recognized Claim |
| 84139 | 530155337 | Void or Withdrawn | 245563 | 530353176 | No Recognized Claim | 406987 | 530546587 | No Recognized Claim |
| 84140 | 530155338 | Void or Withdrawn | 245564 | 530353177 | No Eligible Purchases | 406988 | 530546588 | No Recognized Claim |
| 84141 | 530155339 | Void or Withdrawn | 245565 | 530353179 | No Recognized Claim | 406989 | 530546589 | No Recognized Claim |
| 84142 | 530155340 | Void or Withdrawn | 245566 | 530353180 | No Eligible Purchases | 406990 | 530546590 | No Recognized Claim |
| 84143 | 530155341 | Void or Withdrawn | 245567 | 530353181 | No Recognized Claim | 406991 | 530546592 | No Recognized Claim |
| 84144 | 530155342 | Void or Withdrawn | 245568 | 530353182 | No Recognized Claim | 406992 | 530546593 | No Recognized Claim |
| 84145 | 530155343 | Void or Withdrawn | 245569 | 530353183 | No Recognized Claim | 406993 | 530546594 | No Recognized Claim |
| 84146 | 530155344 | Void or Withdrawn | 245570 | 530353185 | No Recognized Claim | 406994 | 530546595 | No Recognized Claim |
| 84147 | 530155345 | Void or Withdrawn | 245571 | 530353186 | No Recognized Claim | 406995 | 530546597 | No Recognized Claim |
| 84148 | 530155346 | Void or Withdrawn | 245572 | 530353188 | No Recognized Claim | 406996 | 530546598 | No Eligible Purchases |
| 84149 | 530155347 | Void or Withdrawn | 245573 | 530353190 | No Recognized Claim | 406997 | 530546599 | No Recognized Claim |
| 84150 | 530155348 | Void or Withdrawn | 245574 | 530353191 | No Recognized Claim | 406998 | 530546600 | No Recognized Claim |
| 84151 | 530155349 | Void or Withdrawn | 245575 | 530353193 | No Eligible Purchases | 406999 | 530546603 | No Recognized Claim |
| 84152 | 530155350 | Void or Withdrawn | 245576 | 530353194 | No Recognized Claim | 407000 | 530546604 | No Recognized Claim |
| 84153 | 530155351 | Void or Withdrawn | 245577 | 530353196 | No Recognized Claim | 407001 | 530546607 | No Recognized Claim |
| 84154 | 530155352 | Void or Withdrawn | 245578 | 530353197 | No Recognized Claim | 407002 | 530546608 | No Recognized Claim |
| 84155 | 530155353 | Void or Withdrawn | 245579 | 530353198 | No Recognized Claim | 407003 | 530546609 | No Recognized Claim |
| 84156 | 530155354 | Void or Withdrawn | 245580 | 530353199 | No Recognized Claim | 407004 | 530546610 | No Recognized Claim |
| 84157 | 530155355 | Void or Withdrawn | 245581 | 530353200 | No Recognized Claim | 407005 | 530546611 | No Recognized Claim |
| 84158 | 530155356 | Void or Withdrawn | 245582 | 530353201 | No Recognized Claim | 407006 | 530546612 | No Recognized Claim |
| 84159 | 530155357 | Void or Withdrawn | 245583 | 530353202 | No Eligible Purchases | 407007 | 530546613 | No Recognized Claim |
| 84160 | 530155358 | Void or Withdrawn | 245584 | 530353203 | No Recognized Claim | 407008 | 530546616 | No Eligible Purchases |
| 84161 | 530155359 | Void or Withdrawn | 245585 | 530353205 | No Recognized Claim | 407009 | 530546617 | No Recognized Claim |
| 84162 | 530155360 | Void or Withdrawn | 245586 | 530353206 | No Recognized Claim | 407010 | 530546619 | No Recognized Claim |
| 84163 | 530155361 | Void or Withdrawn | 245587 | 530353207 | No Recognized Claim | 407011 | 530546620 | No Recognized Claim |
| 84164 | 530155362 | Void or Withdrawn | 245588 | 530353208 | No Recognized Claim | 407012 | 530546621 | No Recognized Claim |
| 84165 | 530155363 | Void or Withdrawn | 245589 | 530353210 | No Recognized Claim | 407013 | 530546622 | No Recognized Claim |
| 84166 | 530155364 | Void or Withdrawn | 245590 | 530353211 | No Recognized Claim | 407014 | 530546623 | No Eligible Purchases |
| 84167 | 530155365 | Void or Withdrawn | 245591 | 530353214 | No Recognized Claim | 407015 | 530546624 | No Recognized Claim |
| 84168 | 530155366 | Void or Withdrawn | 245592 | 530353215 | No Eligible Purchases | 407016 | 530546625 | No Recognized Claim |
| 84169 | 530155367 | Void or Withdrawn | 245593 | 530353216 | No Recognized Claim | 407017 | 530546627 | No Recognized Claim |
| 84170 | 530155368 | Void or Withdrawn | 245594 | 530353218 | No Eligible Purchases | 407018 | 530546628 | No Eligible Purchases |
| 84171 | 530155369 | Void or Withdrawn | 245595 | 530353219 | No Recognized Claim | 407019 | 530546630 | No Recognized Claim |
| 84172 | 530155370 | Void or Withdrawn | 245596 | 530353221 | No Recognized Claim | 407020 | 530546631 | No Recognized Claim |
| 84173 | 530155371 | Void or Withdrawn | 245597 | 530353222 | No Recognized Claim | 407021 | 530546632 | No Recognized Claim |
| 84174 | 530155372 | Void or Withdrawn | 245598 | 530353225 | No Recognized Claim | 407022 | 530546633 | No Recognized Claim |
| 84175 | 530155373 | Void or Withdrawn | 245599 | 530353226 | No Recognized Claim | 407023 | 530546635 | No Recognized Claim |
| 84176 | 530155374 | Void or Withdrawn | 245600 | 530353227 | No Recognized Claim | 407024 | 530546636 | No Recognized Claim |
| 84177 | 530155375 | Void or Withdrawn | 245601 | 530353228 | No Eligible Purchases | 407025 | 530546637 | No Recognized Claim |
| 84178 | 530155376 | Void or Withdrawn | 245602 | 530353229 | No Recognized Claim | 407026 | 530546638 | No Recognized Claim |
| 84179 | 530155377 | Void or Withdrawn | 245603 | 530353231 | No Recognized Claim | 407027 | 530546639 | No Recognized Claim |
| 84180 | 530155378 | Void or Withdrawn | 245604 | 530353232 | No Recognized Claim | 407028 | 530546640 | No Recognized Claim |
| 84181 | 530155379 | Void or Withdrawn | 245605 | 530353233 | No Eligible Purchases | 407029 | 530546641 | No Recognized Claim |
| 84182 | 530155380 | Void or Withdrawn | 245606 | 530353234 | No Recognized Claim | 407030 | 530546642 | No Recognized Claim |
| 84183 | 530155381 | Void or Withdrawn | 245607 | 530353236 | No Recognized Claim | 407031 | 530546643 | No Eligible Purchases |
| 84184 | 530155382 | Void or Withdrawn | 245608 | 530353237 | No Recognized Claim | 407032 | 530546644 | No Recognized Claim |
| 84185 | 530155383 | Void or Withdrawn | 245609 | 530353238 | No Recognized Claim | 407033 | 530546648 | No Recognized Claim |
| 84186 | 530155384 | Void or Withdrawn | 245610 | 530353239 | No Recognized Claim | 407034 | 530546649 | No Recognized Claim |
| 84187 | 530155385 | Void or Withdrawn | 245611 | 530353240 | No Recognized Claim | 407035 | 530546650 | No Recognized Claim |
| 84188 | 530155386 | Void or Withdrawn | 245612 | 530353241 | No Recognized Claim | 407036 | 530546651 | No Recognized Claim |
| 84189 | 530155387 | Void or Withdrawn | 245613 | 530353242 | No Eligible Purchases | 407037 | 530546653 | No Recognized Claim |
| 84190 | 530155388 | Void or Withdrawn | 245614 | 530353243 | No Recognized Claim | 407038 | 530546654 | No Recognized Claim |
| 84191 | 530155389 | Void or Withdrawn | 245615 | 530353245 | No Eligible Purchases | 407039 | 530546656 | No Recognized Claim |
| 84192 | 530155390 | Void or Withdrawn | 245616 | 530353247 | No Recognized Claim | 407040 | 530546657 | No Eligible Purchases |
| 84193 | 530155391 | Void or Withdrawn | 245617 | 530353248 | No Recognized Claim | 407041 | 530546659 | No Recognized Claim |
| 84194 | 530155392 | Void or Withdrawn | 245618 | 530353249 | No Recognized Claim | 407042 | 530546660 | No Recognized Claim |
| 84195 | 530155393 | Void or Withdrawn | 245619 | 530353250 | No Recognized Claim | 407043 | 530546662 | No Recognized Claim |
| 84196 | 530155394 | Void or Withdrawn | 245620 | 530353251 | No Recognized Claim | 407044 | 530546663 | No Recognized Claim |
| 84197 | 530155395 | Void or Withdrawn | 245621 | 530353252 | No Recognized Claim | 407045 | 530546664 | No Recognized Claim |
| 84198 | 530155396 | Void or Withdrawn | 245622 | 530353253 | No Eligible Purchases | 407046 | 530546665 | No Recognized Claim |
| 84199 | 530155397 | Void or Withdrawn | 245623 | 530353255 | No Recognized Claim | 407047 | 530546667 | No Recognized Claim |
| 84200 | 530155398 | Void or Withdrawn | 245624 | 530353256 | No Eligible Purchases | 407048 | 530546668 | No Eligible Purchases |
| 84201 | 530155399 | Void or Withdrawn | 245625 | 530353258 | No Recognized Claim | 407049 | 530546669 | No Recognized Claim |
| 84202 | 530155400 | Void or Withdrawn | 245626 | 530353259 | No Eligible Purchases | 407050 | 530546670 | No Recognized Claim |
| 84203 | 530155401 | Void or Withdrawn | 245627 | 530353260 | No Recognized Claim | 407051 | 530546674 | No Recognized Claim |
| 84204 | 530155402 | Void or Withdrawn | 245628 | 530353261 | No Recognized Claim | 407052 | 530546676 | No Recognized Claim |
| 84205 | 530155403 | Void or Withdrawn | 245629 | 530353262 | No Eligible Purchases | 407053 | 530546678 | No Recognized Claim |
| 84206 | 530155404 | Void or Withdrawn | 245630 | 530353263 | No Recognized Claim | 407054 | 530546679 | No Recognized Claim |
| 84207 | 530155405 | Void or Withdrawn | 245631 | 530353264 | No Eligible Purchases | 407055 | 530546681 | No Recognized Claim |
| 84208 | 530155406 | Void or Withdrawn | 245632 | 530353265 | No Recognized Claim | 407056 | 530546682 | No Recognized Claim |
| 84209 | 530155407 | Void or Withdrawn | 245633 | 530353266 | No Recognized Claim | 407057 | 530546683 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 84210 | 530155408 | Void or Withdrawn | 245634 | 530353268 | No Recognized Claim | 407058 | 530546684 | No Recognized Claim |
| 84211 | 530155409 | Void or Withdrawn | 245635 | 530353270 | No Recognized Claim | 407059 | 530546685 | No Recognized Claim |
| 84212 | 530155410 | Void or Withdrawn | 245636 | 530353271 | No Eligible Purchases | 407060 | 530546687 | No Recognized Claim |
| 84213 | 530155411 | Void or Withdrawn | 245637 | 530353273 | No Recognized Claim | 407061 | 530546688 | No Recognized Claim |
| 84214 | 530155412 | Void or Withdrawn | 245638 | 530353274 | No Recognized Claim | 407062 | 530546689 | No Recognized Claim |
| 84215 | 530155413 | Void or Withdrawn | 245639 | 530353275 | No Eligible Purchases | 407063 | 530546691 | No Recognized Claim |
| 84216 | 530155414 | Void or Withdrawn | 245640 | 530353276 | No Recognized Claim | 407064 | 530546694 | No Recognized Claim |
| 84217 | 530155415 | Void or Withdrawn | 245641 | 530353278 | No Recognized Claim | 407065 | 530546696 | No Recognized Claim |
| 84218 | 530155416 | Void or Withdrawn | 245642 | 530353279 | No Recognized Claim | 407066 | 530546697 | No Recognized Claim |
| 84219 | 530155417 | Void or Withdrawn | 245643 | 530353280 | No Recognized Claim | 407067 | 530546698 | No Recognized Claim |
| 84220 | 530155418 | Void or Withdrawn | 245644 | 530353282 | No Eligible Purchases | 407068 | 530546699 | No Recognized Claim |
| 84221 | 530155419 | Void or Withdrawn | 245645 | 530353283 | No Eligible Purchases | 407069 | 530546700 | No Recognized Claim |
| 84222 | 530155420 | Void or Withdrawn | 245646 | 530353284 | No Recognized Claim | 407070 | 530546701 | No Recognized Claim |
| 84223 | 530155421 | Void or Withdrawn | 245647 | 530353285 | No Eligible Purchases | 407071 | 530546702 | No Recognized Claim |
| 84224 | 530155422 | Void or Withdrawn | 245648 | 530353286 | No Recognized Claim | 407072 | 530546703 | No Recognized Claim |
| 84225 | 530155423 | Void or Withdrawn | 245649 | 530353287 | No Eligible Purchases | 407073 | 530546704 | No Recognized Claim |
| 84226 | 530155424 | Void or Withdrawn | 245650 | 530353288 | No Recognized Claim | 407074 | 530546706 | No Recognized Claim |
| 84227 | 530155425 | Void or Withdrawn | 245651 | 530353289 | No Recognized Claim | 407075 | 530546709 | No Recognized Claim |
| 84228 | 530155426 | Void or Withdrawn | 245652 | 530353290 | No Eligible Purchases | 407076 | 530546710 | No Recognized Claim |
| 84229 | 530155427 | Void or Withdrawn | 245653 | 530353291 | No Recognized Claim | 407077 | 530546711 | No Recognized Claim |
| 84230 | 530155428 | Void or Withdrawn | 245654 | 530353292 | No Recognized Claim | 407078 | 530546712 | No Recognized Claim |
| 84231 | 530155429 | Void or Withdrawn | 245655 | 530353293 | No Recognized Claim | 407079 | 530546713 | No Recognized Claim |
| 84232 | 530155430 | Void or Withdrawn | 245656 | 530353294 | No Recognized Claim | 407080 | 530546714 | No Eligible Purchases |
| 84233 | 530155431 | Void or Withdrawn | 245657 | 530353295 | No Recognized Claim | 407081 | 530546716 | No Recognized Claim |
| 84234 | 530155432 | Void or Withdrawn | 245658 | 530353297 | No Recognized Claim | 407082 | 530546717 | No Recognized Claim |
| 84235 | 530155433 | Void or Withdrawn | 245659 | 530353300 | No Eligible Purchases | 407083 | 530546718 | No Recognized Claim |
| 84236 | 530155434 | Void or Withdrawn | 245660 | 530353301 | No Recognized Claim | 407084 | 530546719 | No Recognized Claim |
| 84237 | 530155435 | Void or Withdrawn | 245661 | 530353303 | No Recognized Claim | 407085 | 530546720 | No Recognized Claim |
| 84238 | 530155436 | Void or Withdrawn | 245662 | 530353306 | No Recognized Claim | 407086 | 530546721 | No Eligible Purchases |
| 84239 | 530155437 | Void or Withdrawn | 245663 | 530353307 | No Eligible Purchases | 407087 | 530546722 | No Recognized Claim |
| 84240 | 530155438 | Void or Withdrawn | 245664 | 530353308 | No Recognized Claim | 407088 | 530546723 | No Recognized Claim |
| 84241 | 530155439 | Void or Withdrawn | 245665 | 530353311 | No Eligible Purchases | 407089 | 530546724 | No Recognized Claim |
| 84242 | 530155440 | Void or Withdrawn | 245666 | 530353312 | No Eligible Purchases | 407090 | 530546726 | No Recognized Claim |
| 84243 | 530155441 | Void or Withdrawn | 245667 | 530353313 | No Recognized Claim | 407091 | 530546728 | No Recognized Claim |
| 84244 | 530155442 | Void or Withdrawn | 245668 | 530353314 | No Recognized Claim | 407092 | 530546729 | No Recognized Claim |
| 84245 | 530155443 | Void or Withdrawn | 245669 | 530353315 | No Recognized Claim | 407093 | 530546730 | No Recognized Claim |
| 84246 | 530155444 | Void or Withdrawn | 245670 | 530353318 | No Recognized Claim | 407094 | 530546731 | No Recognized Claim |
| 84247 | 530155445 | Void or Withdrawn | 245671 | 530353319 | No Eligible Purchases | 407095 | 530546732 | No Recognized Claim |
| 84248 | 530155446 | Void or Withdrawn | 245672 | 530353323 | No Recognized Claim | 407096 | 530546733 | No Eligible Purchases |
| 84249 | 530155447 | Void or Withdrawn | 245673 | 530353324 | No Recognized Claim | 407097 | 530546734 | No Recognized Claim |
| 84250 | 530155448 | Void or Withdrawn | 245674 | 530353325 | No Recognized Claim | 407098 | 530546735 | No Recognized Claim |
| 84251 | 530155449 | Void or Withdrawn | 245675 | 530353326 | No Recognized Claim | 407099 | 530546736 | No Recognized Claim |
| 84252 | 530155450 | Void or Withdrawn | 245676 | 530353327 | No Recognized Claim | 407100 | 530546737 | No Recognized Claim |
| 84253 | 530155451 | Void or Withdrawn | 245677 | 530353329 | No Eligible Purchases | 407101 | 530546739 | No Recognized Claim |
| 84254 | 530155452 | Void or Withdrawn | 245678 | 530353330 | No Recognized Claim | 407102 | 530546741 | No Recognized Claim |
| 84255 | 530155453 | Void or Withdrawn | 245679 | 530353331 | No Recognized Claim | 407103 | 530546742 | No Recognized Claim |
| 84256 | 530155454 | Void or Withdrawn | 245680 | 530353332 | No Recognized Claim | 407104 | 530546743 | No Recognized Claim |
| 84257 | 530155455 | Void or Withdrawn | 245681 | 530353333 | No Recognized Claim | 407105 | 530546744 | No Recognized Claim |
| 84258 | 530155456 | Void or Withdrawn | 245682 | 530353334 | No Eligible Purchases | 407106 | 530546746 | No Eligible Purchases |
| 84259 | 530155457 | Void or Withdrawn | 245683 | 530353335 | No Recognized Claim | 407107 | 530546747 | No Recognized Claim |
| 84260 | 530155458 | Void or Withdrawn | 245684 | 530353336 | No Eligible Purchases | 407108 | 530546748 | No Recognized Claim |
| 84261 | 530155459 | Void or Withdrawn | 245685 | 530353337 | No Recognized Claim | 407109 | 530546749 | No Recognized Claim |
| 84262 | 530155460 | Void or Withdrawn | 245686 | 530353339 | No Recognized Claim | 407110 | 530546750 | No Recognized Claim |
| 84263 | 530155461 | Void or Withdrawn | 245687 | 530353341 | No Eligible Purchases | 407111 | 530546751 | No Recognized Claim |
| 84264 | 530155462 | Void or Withdrawn | 245688 | 530353342 | No Recognized Claim | 407112 | 530546752 | No Recognized Claim |
| 84265 | 530155463 | Void or Withdrawn | 245689 | 530353344 | No Eligible Purchases | 407113 | 530546753 | No Recognized Claim |
| 84266 | 530155464 | Void or Withdrawn | 245690 | 530353347 | No Recognized Claim | 407114 | 530546758 | No Recognized Claim |
| 84267 | 530155465 | Void or Withdrawn | 245691 | 530353349 | No Recognized Claims | 407115 | 530546759 | No Recognized Claim |
| 84268 | 530155466 | Void or Withdrawn | 245692 | 530353351 | No Recognized Claim | 407116 | 530546760 | No Recognized Claim |
| 84269 | 530155467 | Void or Withdrawn | 245693 | 530353353 | No Recognized Claim | 407117 | 530546761 | No Recognized Claim |
| 84270 | 530155468 | Void or Withdrawn | 245694 | 530353354 | No Recognized Claim | 407118 | 530546763 | No Recognized Claim |
| 84271 | 530155469 | Void or Withdrawn | 245695 | 530353355 | No Recognized Claim | 407119 | 530546764 | No Recognized Claim |
| 84272 | 530155470 | Void or Withdrawn | 245696 | 530353356 | No Eligible Purchases | 407120 | 530546765 | No Recognized Claim |
| 84273 | 530155471 | Void or Withdrawn | 245697 | 530353358 | No Recognized Claim | 407121 | 530546766 | No Recognized Claim |
| 84274 | 530155472 | Void or Withdrawn | 245698 | 530353359 | No Recognized Claim | 407122 | 530546767 | No Recognized Claim |
| 84275 | 530155473 | Void or Withdrawn | 245699 | 530353360 | No Recognized Claim | 407123 | 530546769 | No Eligible Purchases |
| 84276 | 530155474 | Void or Withdrawn | 245700 | 530353361 | No Recognized Claim | 407124 | 530546771 | No Recognized Claim |
| 84277 | 530155475 | Void or Withdrawn | 245701 | 530353362 | No Recognized Claim | 407125 | 530546773 | No Recognized Claim |
| 84278 | 530155476 | Void or Withdrawn | 245702 | 530353363 | No Recognized Claim | 407126 | 530546774 | No Recognized Claim |
| 84279 | 530155477 | Void or Withdrawn | 245703 | 530353364 | No Recognized Claim | 407127 | 530546775 | No Recognized Claim |
| 84280 | 530155478 | Void or Withdrawn | 245704 | 530353365 | No Recognized Claim | 407128 | 530546777 | No Recognized Claim |
| 84281 | 530155479 | Void or Withdrawn | 245705 | 530353366 | No Recognized Claim | 407129 | 530546778 | No Recognized Claim |
| 84282 | 530155480 | Void or Withdrawn | 245706 | 530353367 | No Recognized Claim | 407130 | 530546779 | No Recognized Claim |
| 84283 | 530155481 | Void or Withdrawn | 245707 | 530353368 | No Eligible Purchases | 407131 | 530546780 | No Eligible Purchases |
| 84284 | 530155482 | Void or Withdrawn | 245708 | 530353369 | No Eligible Purchases | 407132 | 530546783 | No Recognized Claim |
| 84285 | 530155483 | Void or Withdrawn | 245709 | 530353371 | No Recognized Claim | 407133 | 530546784 | No Recognized Claim |
| 84286 | 530155484 | Void or Withdrawn | 245710 | 530353372 | No Recognized Claim | 407134 | 530546785 | No Eligible Purchases |
| 84287 | 530155486 | Void or Withdrawn | 245711 | 530353373 | No Recognized Claim | 407135 | 530546786 | No Recognized Claim |
| 84288 | 530155487 | Void or Withdrawn | 245712 | 530353374 | No Recognized Claim | 407136 | 530546787 | No Recognized Claim |
| 84289 | 530155487 | Void or Withdrawn | 245713 | 530353375 | No Recognized Claim | 407137 | 530546788 | No Recognized Claim |
| 84290 | 530155488 | Void or Withdrawn | 245714 | 530353376 | No Recognized Claim | 407138 | 530546789 | No Recognized Claim |
| 84291 | 530155489 | Void or Withdrawn | 245715 | 530353378 | No Eligible Purchases | 407139 | 530546790 | No Eligible Purchases |
| 84292 | 530155490 | Void or Withdrawn | 245716 | 530353379 | No Recognized Claim | 407140 | 530546791 | No Recognized Claim |
| 84293 | 530155491 | Void or Withdrawn | 245717 | 530353381 | No Eligible Purchases | 407141 | 530546792 | No Recognized Claim |
| 84294 | 530155492 | Void or Withdrawn | 245718 | 530353383 | No Recognized Claim | 407142 | 530546793 | No Recognized Claim |
| 84295 | 530155493 | Void or Withdrawn | 245719 | 530353384 | No Recognized Claim | 407143 | 530546794 | No Recognized Claim |
| 84296 | 530155494 | Void or Withdrawn | 245720 | 530353385 | No Recognized Claim | 407144 | 530546796 | No Recognized Claim |
| 84297 | 530155495 | Void or Withdrawn | 245721 | 530353386 | No Recognized Claim | 407145 | 530546797 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 84298 | 530155496 | Void or Withdrawn | 245722 | 530353387 | No Eligible Purchases | 407146 | 530546799 | No Recognized Claim |
| 84299 | 530155497 | Void or Withdrawn | 245723 | 530353388 | No Recognized Claim | 407147 | 530546800 | No Recognized Claim |
| 84300 | 530155498 | Void or Withdrawn | 245724 | 530353390 | No Eligible Purchases | 407148 | 530546801 | No Recognized Claim |
| 84301 | 530155499 | Void or Withdrawn | 245725 | 530353391 | No Recognized Claim | 407149 | 530546802 | No Eligible Purchases |
| 84302 | 530155500 | Void or Withdrawn | 245726 | 530353392 | No Recognized Claim | 407150 | 530546803 | No Recognized Claim |
| 84303 | 530155501 | Void or Withdrawn | 245727 | 530353393 | No Recognized Claim | 407151 | 530546804 | No Eligible Purchases |
| 84304 | 530155502 | Void or Withdrawn | 245728 | 530353394 | No Recognized Claim | 407152 | 530546805 | No Recognized Claim |
| 84305 | 530155503 | Void or Withdrawn | 245729 | 530353395 | No Recognized Claim | 407153 | 530546806 | No Recognized Claim |
| 84306 | 530155504 | Void or Withdrawn | 245730 | 530353396 | No Recognized Claim | 407154 | 530546807 | No Recognized Claim |
| 84307 | 530155505 | Void or Withdrawn | 245731 | 530353397 | No Eligible Purchases | 407155 | 530546810 | No Recognized Claim |
| 84308 | 530155506 | Void or Withdrawn | 245732 | 530353398 | No Recognized Claim | 407156 | 530546814 | No Recognized Claim |
| 84309 | 530155507 | Void or Withdrawn | 245733 | 530353399 | No Recognized Claim | 407157 | 530546815 | No Recognized Claim |
| 84310 | 530155508 | Void or Withdrawn | 245734 | 530353401 | No Recognized Claim | 407158 | 530546816 | No Recognized Claim |
| 84311 | 530155509 | Void or Withdrawn | 245735 | 530353402 | No Recognized Claim | 407159 | 530546817 | No Recognized Claim |
| 84312 | 530155510 | Void or Withdrawn | 245736 | 530353403 | No Recognized Claim | 407160 | 530546818 | No Recognized Claim |
| 84313 | 530155511 | Void or Withdrawn | 245737 | 530353404 | No Recognized Claim | 407161 | 530546819 | No Recognized Claim |
| 84314 | 530155512 | Void or Withdrawn | 245738 | 530353405 | No Recognized Claim | 407162 | 530546820 | No Recognized Claim |
| 84315 | 530155513 | Void or Withdrawn | 245739 | 530353406 | No Eligible Purchases | 407163 | 530546821 | No Recognized Claim |
| 84316 | 530155514 | Void or Withdrawn | 245740 | 530353407 | No Eligible Purchases | 407164 | 530546823 | No Recognized Claim |
| 84317 | 530155515 | Void or Withdrawn | 245741 | 530353408 | No Recognized Claim | 407165 | 530546824 | No Recognized Claim |
| 84318 | 530155516 | Void or Withdrawn | 245742 | 530353409 | No Eligible Purchases | 407166 | 530546825 | No Recognized Claim |
| 84319 | 530155517 | Void or Withdrawn | 245743 | 530353410 | No Recognized Claim | 407167 | 530546826 | No Recognized Claim |
| 84320 | 530155518 | Void or Withdrawn | 245744 | 530353411 | No Eligible Purchases | 407168 | 530546827 | No Recognized Claim |
| 84321 | 530155519 | Void or Withdrawn | 245745 | 530353413 | No Recognized Claim | 407169 | 530546828 | No Recognized Claim |
| 84322 | 530155520 | Void or Withdrawn | 245746 | 530353415 | No Recognized Claim | 407170 | 530546829 | No Recognized Claim |
| 84323 | 530155521 | Void or Withdrawn | 245747 | 530353417 | No Recognized Claim | 407171 | 530546830 | No Recognized Claim |
| 84324 | 530155522 | Void or Withdrawn | 245748 | 530353418 | No Recognized Claim | 407172 | 530546832 | No Recognized Claim |
| 84325 | 530155523 | Void or Withdrawn | 245749 | 530353419 | No Eligible Purchases | 407173 | 530546833 | No Recognized Claim |
| 84326 | 530155524 | Void or Withdrawn | 245750 | 530353420 | No Recognized Claim | 407174 | 530546834 | No Recognized Claim |
| 84327 | 530155525 | Void or Withdrawn | 245751 | 530353421 | No Recognized Claim | 407175 | 530546835 | No Recognized Claim |
| 84328 | 530155526 | Void or Withdrawn | 245752 | 530353422 | No Recognized Claim | 407176 | 530546836 | No Recognized Claim |
| 84329 | 530155527 | Void or Withdrawn | 245753 | 530353423 | No Recognized Claim | 407177 | 530546837 | No Recognized Claim |
| 84330 | 530155528 | Void or Withdrawn | 245754 | 530353424 | No Recognized Claim | 407178 | 530546838 | No Recognized Claim |
| 84331 | 530155529 | Void or Withdrawn | 245755 | 530353425 | No Recognized Claim | 407179 | 530546839 | No Recognized Claim |
| 84332 | 530155530 | Void or Withdrawn | 245756 | 530353428 | No Recognized Claim | 407180 | 530546840 | No Recognized Claim |
| 84333 | 530155531 | Void or Withdrawn | 245757 | 530353429 | No Recognized Claim | 407181 | 530546842 | No Recognized Claim |
| 84334 | 530155532 | Void or Withdrawn | 245758 | 530353431 | No Eligible Purchases | 407182 | 530546843 | No Recognized Claim |
| 84335 | 530155533 | Void or Withdrawn | 245759 | 530353432 | No Recognized Claim | 407183 | 530546845 | No Recognized Claim |
| 84336 | 530155534 | Void or Withdrawn | 245760 | 530353433 | No Recognized Claim | 407184 | 530546846 | No Recognized Claim |
| 84337 | 530155535 | Void or Withdrawn | 245761 | 530353435 | No Recognized Claim | 407185 | 530546847 | No Recognized Claim |
| 84338 | 530155536 | Void or Withdrawn | 245762 | 530353436 | No Recognized Claim | 407186 | 530546848 | No Recognized Claim |
| 84339 | 530155537 | Void or Withdrawn | 245763 | 530353437 | No Recognized Claim | 407187 | 530546851 | No Recognized Claim |
| 84340 | 530155538 | Void or Withdrawn | 245764 | 530353438 | No Recognized Claim | 407188 | 530546852 | No Recognized Claim |
| 84341 | 530155539 | Void or Withdrawn | 245765 | 530353439 | No Eligible Purchases | 407189 | 530546853 | No Recognized Claim |
| 84342 | 530155540 | Void or Withdrawn | 245766 | 530353440 | No Eligible Purchases | 407190 | 530546855 | No Recognized Claim |
| 84343 | 530155541 | Void or Withdrawn | 245767 | 530353441 | No Recognized Claim | 407191 | 530546856 | No Recognized Claim |
| 84344 | 530155542 | Void or Withdrawn | 245768 | 530353442 | No Recognized Claim | 407192 | 530546857 | No Recognized Claim |
| 84345 | 530155543 | Void or Withdrawn | 245769 | 530353443 | No Recognized Claim | 407193 | 530546858 | No Recognized Claim |
| 84346 | 530155544 | Void or Withdrawn | 245770 | 530353444 | No Recognized Claim | 407194 | 530546859 | No Recognized Claim |
| 84347 | 530155545 | Void or Withdrawn | 245771 | 530353445 | No Recognized Claim | 407195 | 530546860 | No Eligible Purchases |
| 84348 | 530155546 | Void or Withdrawn | 245772 | 530353446 | No Recognized Claim | 407196 | 530546864 | No Recognized Claim |
| 84349 | 530155547 | Void or Withdrawn | 245773 | 530353448 | No Eligible Purchases | 407197 | 530546865 | No Recognized Claim |
| 84350 | 530155548 | Void or Withdrawn | 245774 | 530353449 | No Recognized Claim | 407198 | 530546869 | No Recognized Claim |
| 84351 | 530155549 | Void or Withdrawn | 245775 | 530353450 | No Recognized Claim | 407199 | 530546870 | No Eligible Purchases |
| 84352 | 530155550 | Void or Withdrawn | 245776 | 530353451 | No Recognized Claim | 407200 | 530546872 | No Recognized Claim |
| 84353 | 530155551 | Void or Withdrawn | 245777 | 530353452 | No Recognized Claim | 407201 | 530546873 | No Recognized Claim |
| 84354 | 530155552 | Void or Withdrawn | 245778 | 530353453 | No Eligible Purchases | 407202 | 530546875 | No Recognized Claim |
| 84355 | 530155553 | Void or Withdrawn | 245779 | 530353455 | No Recognized Claim | 407203 | 530546876 | No Eligible Purchases |
| 84356 | 530155554 | Void or Withdrawn | 245780 | 530353457 | No Recognized Claim | 407204 | 530546877 | No Recognized Claim |
| 84357 | 530155555 | Void or Withdrawn | 245781 | 530353458 | No Recognized Claim | 407205 | 530546878 | No Recognized Claim |
| 84358 | 530155556 | Void or Withdrawn | 245782 | 530353459 | No Recognized Claim | 407206 | 530546879 | No Recognized Claim |
| 84359 | 530155557 | Void or Withdrawn | 245783 | 530353460 | No Recognized Claim | 407207 | 530546881 | No Recognized Claim |
| 84360 | 530155558 | Void or Withdrawn | 245784 | 530353462 | No Eligible Purchases | 407208 | 530546882 | No Eligible Purchases |
| 84361 | 530155559 | Void or Withdrawn | 245785 | 530353463 | No Recognized Claim | 407209 | 530546884 | No Recognized Claim |
| 84362 | 530155560 | Void or Withdrawn | 245786 | 530353465 | No Recognized Claim | 407210 | 530546887 | No Recognized Claim |
| 84363 | 530155561 | Void or Withdrawn | 245787 | 530353466 | No Recognized Claim | 407211 | 530546888 | No Recognized Claim |
| 84364 | 530155562 | Void or Withdrawn | 245788 | 530353467 | No Eligible Purchases | 407212 | 530546889 | No Recognized Claim |
| 84365 | 530155563 | Void or Withdrawn | 245789 | 530353468 | No Recognized Claim | 407213 | 530546890 | No Recognized Claim |
| 84366 | 530155564 | Void or Withdrawn | 245790 | 530353469 | No Recognized Claim | 407214 | 530546891 | No Recognized Claim |
| 84367 | 530155565 | Void or Withdrawn | 245791 | 530353473 | No Eligible Purchases | 407215 | 530546892 | No Recognized Claim |
| 84368 | 530155566 | Void or Withdrawn | 245792 | 530353474 | No Recognized Claim | 407216 | 530546894 | No Recognized Claim |
| 84369 | 530155567 | Void or Withdrawn | 245793 | 530353475 | No Eligible Purchases | 407217 | 530546895 | No Recognized Claim |
| 84370 | 530155568 | Void or Withdrawn | 245794 | 530353476 | No Recognized Claim | 407218 | 530546898 | No Recognized Claim |
| 84371 | 530155569 | Void or Withdrawn | 245795 | 530353477 | No Eligible Purchases | 407219 | 530546899 | No Recognized Claim |
| 84372 | 530155570 | Void or Withdrawn | 245796 | 530353480 | No Eligible Purchases | 407220 | 530546901 | No Recognized Claim |
| 84373 | 530155571 | Void or Withdrawn | 245797 | 530353481 | No Recognized Claim | 407221 | 530546902 | No Recognized Claim |
| 84374 | 530155572 | Void or Withdrawn | 245798 | 530353482 | No Eligible Purchases | 407222 | 530546903 | No Recognized Claim |
| 84375 | 530155573 | Void or Withdrawn | 245799 | 530353483 | No Recognized Claim | 407223 | 530546905 | No Recognized Claim |
| 84376 | 530155574 | Void or Withdrawn | 245800 | 530353484 | No Eligible Purchases | 407224 | 530546906 | No Recognized Claim |
| 84377 | 530155575 | Void or Withdrawn | 245801 | 530353485 | No Recognized Claim | 407225 | 530546908 | No Recognized Claim |
| 84378 | 530155576 | Void or Withdrawn | 245802 | 530353486 | No Eligible Purchases | 407226 | 530546911 | No Recognized Claim |
| 84379 | 530155577 | Void or Withdrawn | 245803 | 530353487 | No Recognized Claim | 407227 | 530546912 | No Eligible Purchases |
| 84380 | 530155578 | Void or Withdrawn | 245804 | 530353490 | No Recognized Claim | 407228 | 530546916 | No Recognized Claim |
| 84381 | 530155579 | Void or Withdrawn | 245805 | 530353492 | No Eligible Purchases | 407229 | 530546919 | No Recognized Claim |
| 84382 | 530155580 | Void or Withdrawn | 245806 | 530353493 | No Recognized Claim | 407230 | 530546921 | No Recognized Claim |
| 84383 | 530155581 | Void or Withdrawn | 245807 | 530353494 | No Recognized Claim | 407231 | 530546922 | No Recognized Claim |
| 84384 | 530155582 | Void or Withdrawn | 245808 | 530353495 | No Recognized Claim | 407232 | 530546923 | No Recognized Claim |
| 84385 | 530155583 | Void or Withdrawn | 245809 | 530353496 | No Recognized Claim | 407233 | 530546924 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 84386 | 530155584 | Void or Withdrawn | 245810 | 530353499 | No Recognized Claim | 407234 | 530546927 | No Recognized Claim |
| 84387 | 530155585 | Void or Withdrawn | 245811 | 530353500 | No Recognized Claim | 407235 | 530546929 | No Recognized Claim |
| 84388 | 530155586 | Void or Withdrawn | 245812 | 530353501 | No Eligible Purchases | 407236 | 530546930 | No Recognized Claim |
| 84389 | 530155587 | Void or Withdrawn | 245813 | 530353502 | No Recognized Claim | 407237 | 530546931 | No Recognized Claim |
| 84390 | 530155588 | Void or Withdrawn | 245814 | 530353504 | No Recognized Claim | 407238 | 530546932 | No Recognized Claim |
| 84391 | 530155589 | Void or Withdrawn | 245815 | 530353505 | No Recognized Claim | 407239 | 530546933 | No Recognized Claim |
| 84392 | 530155590 | Void or Withdrawn | 245816 | 530353506 | No Eligible Purchases | 407240 | 530546935 | No Recognized Claim |
| 84393 | 530155591 | Void or Withdrawn | 245817 | 530353508 | No Recognized Claim | 407241 | 530546936 | No Recognized Claim |
| 84394 | 530155592 | Void or Withdrawn | 245818 | 530353509 | No Eligible Purchases | 407242 | 530546937 | No Recognized Claim |
| 84395 | 530155593 | Void or Withdrawn | 245819 | 530353510 | No Recognized Claim | 407243 | 530546938 | No Recognized Claim |
| 84396 | 530155594 | Void or Withdrawn | 245820 | 530353511 | No Recognized Claim | 407244 | 530546939 | No Eligible Purchases |
| 84397 | 530155595 | Void or Withdrawn | 245821 | 530353512 | No Recognized Claim | 407245 | 530546941 | No Recognized Claim |
| 84398 | 530155596 | Void or Withdrawn | 245822 | 530353514 | No Recognized Claim | 407246 | 530546942 | No Recognized Claim |
| 84399 | 530155597 | Void or Withdrawn | 245823 | 530353515 | No Eligible Purchases | 407247 | 530546943 | No Recognized Claim |
| 84400 | 530155598 | Void or Withdrawn | 245824 | 530353517 | No Recognized Claim | 407248 | 530546944 | No Recognized Claim |
| 84401 | 530155599 | Void or Withdrawn | 245825 | 530353518 | No Eligible Purchases | 407249 | 530546945 | No Recognized Claim |
| 84402 | 530155600 | Void or Withdrawn | 245826 | 530353519 | No Recognized Claim | 407250 | 530546946 | No Recognized Claim |
| 84403 | 530155601 | Void or Withdrawn | 245827 | 530353520 | No Recognized Claim | 407251 | 530546949 | No Recognized Claim |
| 84404 | 530155602 | Void or Withdrawn | 245828 | 530353521 | No Recognized Claim | 407252 | 530546950 | No Recognized Claim |
| 84405 | 530155603 | Void or Withdrawn | 245829 | 530353522 | No Recognized Claim | 407253 | 530546951 | No Recognized Claim |
| 84406 | 530155604 | Void or Withdrawn | 245830 | 530353523 | No Eligible Purchases | 407254 | 530546952 | No Eligible Purchases |
| 84407 | 530155605 | Void or Withdrawn | 245831 | 530353524 | No Recognized Claim | 407255 | 530546953 | No Recognized Claim |
| 84408 | 530155606 | Void or Withdrawn | 245832 | 530353526 | No Eligible Purchases | 407256 | 530546955 | No Recognized Claim |
| 84409 | 530155607 | Void or Withdrawn | 245833 | 530353528 | No Recognized Claim | 407257 | 530546956 | No Recognized Claim |
| 84410 | 530155608 | Void or Withdrawn | 245834 | 530353529 | No Recognized Claim | 407258 | 530546957 | No Recognized Claim |
| 84411 | 530155609 | Void or Withdrawn | 245835 | 530353530 | No Recognized Claim | 407259 | 530546958 | No Recognized Claim |
| 84412 | 530155610 | Void or Withdrawn | 245836 | 530353531 | No Recognized Claim | 407260 | 530546959 | No Recognized Claim |
| 84413 | 530155611 | Void or Withdrawn | 245837 | 530353533 | No Recognized Claim | 407261 | 530546960 | No Recognized Claim |
| 84414 | 530155612 | Void or Withdrawn | 245838 | 530353534 | No Recognized Claim | 407262 | 530546961 | No Recognized Claim |
| 84415 | 530155613 | Void or Withdrawn | 245839 | 530353535 | No Recognized Claim | 407263 | 530546962 | No Recognized Claim |
| 84416 | 530155614 | Void or Withdrawn | 245840 | 530353536 | No Recognized Claim | 407264 | 530546963 | No Recognized Claim |
| 84417 | 530155615 | Void or Withdrawn | 245841 | 530353537 | No Recognized Claim | 407265 | 530546966 | No Recognized Claim |
| 84418 | 530155616 | Void or Withdrawn | 245842 | 530353538 | No Recognized Claim | 407266 | 530546967 | No Recognized Claim |
| 84419 | 530155617 | Void or Withdrawn | 245843 | 530353539 | No Recognized Claim | 407267 | 530546968 | No Recognized Claim |
| 84420 | 530155618 | Void or Withdrawn | 245844 | 530353540 | No Recognized Claim | 407268 | 530546972 | No Recognized Claim |
| 84421 | 530155619 | Void or Withdrawn | 245845 | 530353541 | No Recognized Claim | 407269 | 530546974 | No Recognized Claim |
| 84422 | 530155620 | Void or Withdrawn | 245846 | 530353542 | No Recognized Claim | 407270 | 530546975 | No Recognized Claim |
| 84423 | 530155621 | Void or Withdrawn | 245847 | 530353543 | No Recognized Claim | 407271 | 530546977 | No Recognized Claim |
| 84424 | 530155622 | Void or Withdrawn | 245848 | 530353544 | No Recognized Claim | 407272 | 530546980 | No Recognized Claim |
| 84425 | 530155623 | Void or Withdrawn | 245849 | 530353545 | No Eligible Purchases | 407273 | 530546981 | No Recognized Claim |
| 84426 | 530155624 | Void or Withdrawn | 245850 | 530353546 | No Recognized Claim | 407274 | 530546982 | No Recognized Claim |
| 84427 | 530155625 | Void or Withdrawn | 245851 | 530353547 | No Recognized Claim | 407275 | 530546984 | No Recognized Claim |
| 84428 | 530155626 | Void or Withdrawn | 245852 | 530353550 | No Eligible Purchases | 407276 | 530546985 | No Recognized Claim |
| 84429 | 530155627 | Void or Withdrawn | 245853 | 530353551 | No Recognized Claim | 407277 | 530546986 | No Recognized Claim |
| 84430 | 530155628 | Void or Withdrawn | 245854 | 530353553 | No Recognized Claim | 407278 | 530546987 | No Recognized Claim |
| 84431 | 530155629 | Void or Withdrawn | 245855 | 530353554 | No Recognized Claim | 407279 | 530546988 | No Recognized Claim |
| 84432 | 530155630 | Void or Withdrawn | 245856 | 530353555 | No Eligible Purchases | 407280 | 530546989 | No Eligible Purchases |
| 84433 | 530155631 | Void or Withdrawn | 245857 | 530353556 | No Recognized Claim | 407281 | 530546991 | No Recognized Claim |
| 84434 | 530155632 | Void or Withdrawn | 245858 | 530353557 | No Recognized Claim | 407282 | 530546993 | No Recognized Claim |
| 84435 | 530155633 | Void or Withdrawn | 245859 | 530353558 | No Recognized Claim | 407283 | 530546994 | No Recognized Claim |
| 84436 | 530155634 | Void or Withdrawn | 245860 | 530353559 | No Recognized Claim | 407284 | 530546995 | No Recognized Claim |
| 84437 | 530155635 | Void or Withdrawn | 245861 | 530353560 | No Eligible Purchases | 407285 | 530546999 | No Recognized Claim |
| 84438 | 530155636 | Void or Withdrawn | 245862 | 530353561 | No Recognized Claim | 407286 | 530546999 | No Recognized Claim |
| 84439 | 530155637 | Void or Withdrawn | 245863 | 530353562 | No Recognized Claim | 407287 | 530547000 | No Recognized Claim |
| 84440 | 530155638 | Void or Withdrawn | 245864 | 530353564 | No Recognized Claim | 407288 | 530547001 | No Recognized Claim |
| 84441 | 530155639 | Void or Withdrawn | 245865 | 530353565 | No Recognized Claim | 407289 | 530547002 | No Recognized Claim |
| 84442 | 530155640 | Void or Withdrawn | 245866 | 530353566 | No Recognized Claim | 407290 | 530547003 | No Recognized Claim |
| 84443 | 530155641 | Void or Withdrawn | 245867 | 530353567 | No Recognized Claim | 407291 | 530547004 | No Recognized Claim |
| 84444 | 530155642 | Void or Withdrawn | 245868 | 530353568 | No Recognized Claim | 407292 | 530547006 | No Recognized Claim |
| 84445 | 530155643 | Void or Withdrawn | 245869 | 530353569 | No Recognized Claim | 407293 | 530547007 | No Recognized Claim |
| 84446 | 530155644 | Void or Withdrawn | 245870 | 530353571 | No Recognized Claim | 407294 | 530547008 | No Recognized Claim |
| 84447 | 530155645 | Void or Withdrawn | 245871 | 530353574 | No Recognized Claim | 407295 | 530547011 | No Recognized Claim |
| 84448 | 530155646 | Void or Withdrawn | 245872 | 530353575 | No Recognized Claim | 407296 | 530547013 | No Recognized Claim |
| 84449 | 530155647 | Void or Withdrawn | 245873 | 530353576 | No Eligible Purchases | 407297 | 530547015 | No Recognized Claim |
| 84450 | 530155648 | Void or Withdrawn | 245874 | 530353577 | No Recognized Claim | 407298 | 530547016 | No Recognized Claim |
| 84451 | 530155649 | Void or Withdrawn | 245875 | 530353578 | No Recognized Claim | 407299 | 530547018 | No Recognized Claim |
| 84452 | 530155650 | Void or Withdrawn | 245876 | 530353579 | No Recognized Claim | 407300 | 530547019 | No Recognized Claim |
| 84453 | 530155651 | Void or Withdrawn | 245877 | 530353580 | No Recognized Claim | 407301 | 530547020 | No Recognized Claim |
| 84454 | 530155652 | Void or Withdrawn | 245878 | 530353581 | No Recognized Claim | 407302 | 530547021 | No Recognized Claim |
| 84455 | 530155653 | Void or Withdrawn | 245879 | 530353582 | No Eligible Purchases | 407303 | 530547022 | No Recognized Claim |
| 84456 | 530155654 | Void or Withdrawn | 245880 | 530353583 | No Recognized Claim | 407304 | 530547024 | No Recognized Claim |
| 84457 | 530155655 | Void or Withdrawn | 245881 | 530353584 | No Recognized Claim | 407305 | 530547025 | No Recognized Claim |
| 84458 | 530155656 | Void or Withdrawn | 245882 | 530353586 | No Recognized Claim | 407306 | 530547026 | No Recognized Claim |
| 84459 | 530155657 | Void or Withdrawn | 245883 | 530353587 | No Recognized Claim | 407307 | 530547028 | No Recognized Claim |
| 84460 | 530155658 | Void or Withdrawn | 245884 | 530353590 | No Eligible Purchases | 407308 | 530547030 | No Eligible Purchases |
| 84461 | 530155659 | Void or Withdrawn | 245885 | 530353591 | No Recognized Claim | 407309 | 530547032 | No Eligible Purchases |
| 84462 | 530155660 | Void or Withdrawn | 245886 | 530353594 | No Eligible Purchases | 407310 | 530547033 | No Recognized Claim |
| 84463 | 530155661 | Void or Withdrawn | 245887 | 530353595 | No Recognized Claim | 407311 | 530547034 | No Recognized Claim |
| 84464 | 530155662 | Void or Withdrawn | 245888 | 530353596 | No Recognized Claim | 407312 | 530547039 | No Recognized Claim |
| 84465 | 530155663 | Void or Withdrawn | 245889 | 530353598 | No Recognized Claim | 407313 | 530547040 | No Recognized Claim |
| 84466 | 530155664 | Void or Withdrawn | 245890 | 530353600 | No Recognized Claim | 407314 | 530547041 | No Recognized Claim |
| 84467 | 530155665 | Void or Withdrawn | 245891 | 530353601 | No Eligible Purchases | 407315 | 530547042 | No Recognized Claim |
| 84468 | 530155666 | Void or Withdrawn | 245892 | 530353602 | No Recognized Claim | 407316 | 530547044 | No Recognized Claim |
| 84469 | 530155667 | Void or Withdrawn | 245893 | 530353603 | No Recognized Claim | 407317 | 530547047 | No Recognized Claim |
| 84470 | 530155668 | Void or Withdrawn | 245894 | 530353604 | No Recognized Claim | 407318 | 530547049 | No Recognized Claim |
| 84471 | 530155669 | Void or Withdrawn | 245895 | 530353605 | No Recognized Claim | 407319 | 530547052 | No Recognized Claim |
| 84472 | 530155670 | Void or Withdrawn | 245896 | 530353606 | No Recognized Claim | 407320 | 530547053 | No Recognized Claim |
| 84473 | 530155671 | Void or Withdrawn | 245897 | 530353607 | No Recognized Claim | 407321 | 530547054 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 84474 | 530155672 | Void or Withdrawn | 245898 | 530353608 | No Recognized Claim | 407322 | 530547055 | No Recognized Claim |
| 84475 | 530155673 | Void or Withdrawn | 245899 | 530353609 | No Eligible Purchases | 407323 | 530547056 | No Recognized Claim |
| 84476 | 530155674 | Void or Withdrawn | 245900 | 530353610 | No Recognized Claim | 407324 | 530547057 | No Recognized Claim |
| 84477 | 530155675 | Void or Withdrawn | 245901 | 530353611 | No Recognized Claim | 407325 | 530547058 | No Recognized Claim |
| 84478 | 530155676 | Void or Withdrawn | 245902 | 530353612 | No Recognized Claim | 407326 | 530547059 | No Recognized Claim |
| 84479 | 530155677 | Void or Withdrawn | 245903 | 530353614 | No Recognized Claim | 407327 | 530547060 | No Recognized Claim |
| 84480 | 530155678 | Void or Withdrawn | 245904 | 530353617 | No Recognized Claim | 407328 | 530547061 | No Recognized Claim |
| 84481 | 530155679 | Void or Withdrawn | 245905 | 530353618 | No Recognized Claim | 407329 | 530547063 | No Recognized Claim |
| 84482 | 530155680 | Void or Withdrawn | 245906 | 530353619 | No Recognized Claim | 407330 | 530547064 | No Recognized Claim |
| 84483 | 530155681 | Void or Withdrawn | 245907 | 530353621 | No Recognized Claim | 407331 | 530547065 | No Recognized Claim |
| 84484 | 530155682 | Void or Withdrawn | 245908 | 530353622 | No Recognized Claim | 407332 | 530547067 | No Recognized Claim |
| 84485 | 530155683 | Void or Withdrawn | 245909 | 530353623 | No Recognized Claim | 407333 | 530547070 | No Recognized Claim |
| 84486 | 530155684 | Void or Withdrawn | 245910 | 530353624 | No Recognized Claim | 407334 | 530547071 | No Recognized Claim |
| 84487 | 530155685 | Void or Withdrawn | 245911 | 530353625 | No Eligible Purchases | 407335 | 530547073 | No Eligible Purchases |
| 84488 | 530155686 | Void or Withdrawn | 245912 | 530353628 | No Recognized Claim | 407336 | 530547074 | No Recognized Claim |
| 84489 | 530155687 | Void or Withdrawn | 245913 | 530353629 | No Recognized Claim | 407337 | 530547075 | No Recognized Claim |
| 84490 | 530155688 | Void or Withdrawn | 245914 | 530353632 | No Recognized Claim | 407338 | 530547076 | No Recognized Claim |
| 84491 | 530155689 | Void or Withdrawn | 245915 | 530353633 | No Recognized Claim | 407339 | 530547078 | No Recognized Claim |
| 84492 | 530155690 | Void or Withdrawn | 245916 | 530353634 | No Recognized Claim | 407340 | 530547080 | No Recognized Claim |
| 84493 | 530155691 | Void or Withdrawn | 245917 | 530353636 | No Recognized Claim | 407341 | 530547081 | No Recognized Claim |
| 84494 | 530155692 | Void or Withdrawn | 245918 | 530353638 | No Recognized Claim | 407342 | 530547082 | No Recognized Claim |
| 84495 | 530155693 | Void or Withdrawn | 245919 | 530353639 | No Recognized Claim | 407343 | 530547084 | No Recognized Claim |
| 84496 | 530155694 | Void or Withdrawn | 245920 | 530353643 | No Eligible Purchases | 407344 | 530547086 | No Recognized Claim |
| 84497 | 530155695 | Void or Withdrawn | 245921 | 530353645 | No Recognized Claim | 407345 | 530547087 | No Recognized Claim |
| 84498 | 530155696 | Void or Withdrawn | 245922 | 530353646 | No Recognized Claim | 407346 | 530547088 | No Eligible Purchases |
| 84499 | 530155697 | Void or Withdrawn | 245923 | 530353647 | No Recognized Claim | 407347 | 530547090 | No Recognized Claim |
| 84500 | 530155698 | Void or Withdrawn | 245924 | 530353649 | No Recognized Claim | 407348 | 530547091 | No Recognized Claim |
| 84501 | 530155699 | Void or Withdrawn | 245925 | 530353650 | No Eligible Purchases | 407349 | 530547092 | No Recognized Claim |
| 84502 | 530155700 | Void or Withdrawn | 245926 | 530353651 | No Recognized Claim | 407350 | 530547093 | No Recognized Claim |
| 84503 | 530155701 | Void or Withdrawn | 245927 | 530353653 | No Recognized Claim | 407351 | 530547094 | No Recognized Claim |
| 84504 | 530155702 | Void or Withdrawn | 245928 | 530353656 | No Recognized Claim | 407352 | 530547097 | No Recognized Claim |
| 84505 | 530155703 | Void or Withdrawn | 245929 | 530353657 | No Recognized Claim | 407353 | 530547099 | No Recognized Claim |
| 84506 | 530155704 | Void or Withdrawn | 245930 | 530353658 | No Recognized Claim | 407354 | 530547100 | No Recognized Claim |
| 84507 | 530155705 | Void or Withdrawn | 245931 | 530353659 | No Recognized Claim | 407355 | 530547101 | No Recognized Claim |
| 84508 | 530155706 | Void or Withdrawn | 245932 | 530353660 | No Recognized Claim | 407356 | 530547102 | No Eligible Purchases |
| 84509 | 530155707 | Void or Withdrawn | 245933 | 530353661 | No Recognized Claim | 407357 | 530547103 | No Recognized Claim |
| 84510 | 530155708 | Void or Withdrawn | 245934 | 530353662 | No Eligible Purchases | 407358 | 530547104 | No Recognized Claim |
| 84511 | 530155709 | Void or Withdrawn | 245935 | 530353663 | No Recognized Claim | 407359 | 530547105 | No Recognized Claim |
| 84512 | 530155710 | Void or Withdrawn | 245936 | 530353664 | No Recognized Claim | 407360 | 530547107 | No Recognized Claim |
| 84513 | 530155711 | Void or Withdrawn | 245937 | 530353665 | No Recognized Claim | 407361 | 530547109 | No Recognized Claim |
| 84514 | 530155712 | Void or Withdrawn | 245938 | 530353666 | No Recognized Claim | 407362 | 530547111 | No Recognized Claim |
| 84515 | 530155713 | Void or Withdrawn | 245939 | 530353667 | No Recognized Claim | 407363 | 530547112 | No Recognized Claim |
| 84516 | 530155714 | Void or Withdrawn | 245940 | 530353668 | No Eligible Purchases | 407364 | 530547115 | No Recognized Claim |
| 84517 | 530155715 | Void or Withdrawn | 245941 | 530353672 | No Recognized Claim | 407365 | 530547116 | No Recognized Claim |
| 84518 | 530155716 | Void or Withdrawn | 245942 | 530353673 | No Recognized Claim | 407366 | 530547117 | No Recognized Claim |
| 84519 | 530155717 | Void or Withdrawn | 245943 | 530353674 | No Recognized Claim | 407367 | 530547118 | No Recognized Claim |
| 84520 | 530155718 | Void or Withdrawn | 245944 | 530353676 | No Recognized Claim | 407368 | 530547119 | No Recognized Claim |
| 84521 | 530155719 | Void or Withdrawn | 245945 | 530353677 | No Recognized Claim | 407369 | 530547121 | No Recognized Claim |
| 84522 | 530155720 | Void or Withdrawn | 245946 | 530353678 | No Recognized Claim | 407370 | 530547122 | No Recognized Claim |
| 84523 | 530155721 | Void or Withdrawn | 245947 | 530353681 | No Eligible Purchases | 407371 | 530547123 | No Recognized Claim |
| 84524 | 530155722 | Void or Withdrawn | 245948 | 530353682 | No Recognized Claim | 407372 | 530547124 | No Recognized Claim |
| 84525 | 530155723 | Void or Withdrawn | 245949 | 530353683 | No Eligible Purchases | 407373 | 530547125 | No Recognized Claim |
| 84526 | 530155724 | Void or Withdrawn | 245950 | 530353684 | No Recognized Claim | 407374 | 530547127 | No Recognized Claim |
| 84527 | 530155725 | Void or Withdrawn | 245951 | 530353685 | No Recognized Claim | 407375 | 530547128 | No Recognized Claim |
| 84528 | 530155726 | Void or Withdrawn | 245952 | 530353688 | No Recognized Claim | 407376 | 530547129 | No Recognized Claim |
| 84529 | 530155727 | Void or Withdrawn | 245953 | 530353692 | No Recognized Claim | 407377 | 530547130 | No Recognized Claim |
| 84530 | 530155728 | Void or Withdrawn | 245954 | 530353693 | No Recognized Claim | 407378 | 530547132 | No Recognized Claim |
| 84531 | 530155729 | Void or Withdrawn | 245955 | 530353694 | No Recognized Claim | 407379 | 530547133 | No Eligible Purchases |
| 84532 | 530155730 | Void or Withdrawn | 245956 | 530353695 | No Recognized Claim | 407380 | 530547134 | No Recognized Claim |
| 84533 | 530155731 | Void or Withdrawn | 245957 | 530353696 | No Recognized Claim | 407381 | 530547136 | No Recognized Claim |
| 84534 | 530155732 | Void or Withdrawn | 245958 | 530353697 | No Recognized Claim | 407382 | 530547137 | No Recognized Claim |
| 84535 | 530155733 | Void or Withdrawn | 245959 | 530353698 | No Recognized Claim | 407383 | 530547140 | No Recognized Claim |
| 84536 | 530155734 | Void or Withdrawn | 245960 | 530353700 | No Recognized Claim | 407384 | 530547143 | No Recognized Claim |
| 84537 | 530155735 | Void or Withdrawn | 245961 | 530353701 | No Recognized Claim | 407385 | 530547146 | No Recognized Claim |
| 84538 | 530155736 | Void or Withdrawn | 245962 | 530353702 | No Recognized Claim | 407386 | 530547147 | No Recognized Claim |
| 84539 | 530155737 | Void or Withdrawn | 245963 | 530353704 | No Recognized Claim | 407387 | 530547148 | No Recognized Claim |
| 84540 | 530155738 | Void or Withdrawn | 245964 | 530353705 | No Recognized Claim | 407388 | 530547149 | No Recognized Claim |
| 84541 | 530155739 | Void or Withdrawn | 245965 | 530353706 | No Eligible Purchases | 407389 | 530547150 | No Recognized Claim |
| 84542 | 530155740 | Void or Withdrawn | 245966 | 530353707 | No Recognized Claim | 407390 | 530547151 | No Recognized Claim |
| 84543 | 530155741 | Void or Withdrawn | 245967 | 530353710 | No Recognized Claim | 407391 | 530547152 | No Recognized Claim |
| 84544 | 530155742 | Void or Withdrawn | 245968 | 530353711 | No Recognized Claim | 407392 | 530547154 | No Recognized Claim |
| 84545 | 530155743 | Void or Withdrawn | 245969 | 530353712 | No Recognized Claim | 407393 | 530547155 | No Recognized Claim |
| 84546 | 530155744 | Void or Withdrawn | 245970 | 530353713 | No Recognized Claim | 407394 | 530547156 | No Eligible Purchases |
| 84547 | 530155745 | Void or Withdrawn | 245971 | 530353714 | No Recognized Claim | 407395 | 530547157 | No Recognized Claim |
| 84548 | 530155746 | Void or Withdrawn | 245972 | 530353715 | No Eligible Purchases | 407396 | 530547158 | No Recognized Claim |
| 84549 | 530155747 | Void or Withdrawn | 245973 | 530353718 | No Recognized Claim | 407397 | 530547159 | No Recognized Claim |
| 84550 | 530155748 | Void or Withdrawn | 245974 | 530353719 | No Recognized Claim | 407398 | 530547161 | No Recognized Claim |
| 84551 | 530155749 | Void or Withdrawn | 245975 | 530353720 | No Eligible Purchases | 407399 | 530547163 | No Recognized Claim |
| 84552 | 530155750 | Void or Withdrawn | 245976 | 530353721 | No Recognized Claim | 407400 | 530547164 | No Recognized Claim |
| 84553 | 530155751 | Void or Withdrawn | 245977 | 530353722 | No Eligible Purchases | 407401 | 530547165 | No Recognized Claim |
| 84554 | 530155752 | Void or Withdrawn | 245978 | 530353723 | No Recognized Claim | 407402 | 530547166 | No Recognized Claim |
| 84555 | 530155753 | Void or Withdrawn | 245979 | 530353724 | No Recognized Claim | 407403 | 530547167 | No Recognized Claim |
| 84556 | 530155754 | Void or Withdrawn | 245980 | 530353725 | No Recognized Claim | 407404 | 530547168 | No Recognized Claim |
| 84557 | 530155755 | Void or Withdrawn | 245981 | 530353726 | No Recognized Claim | 407405 | 530547169 | No Recognized Claim |
| 84558 | 530155756 | Void or Withdrawn | 245982 | 530353728 | No Eligible Purchases | 407406 | 530547170 | No Recognized Claim |
| 84559 | 530155757 | Void or Withdrawn | 245983 | 530353730 | No Eligible Purchases | 407407 | 530547173 | No Recognized Claim |
| 84560 | 530155758 | Void or Withdrawn | 245984 | 530353731 | No Recognized Claim | 407408 | 530547174 | No Recognized Claim |
| 84561 | 530155759 | Void or Withdrawn | 245985 | 530353732 | No Eligible Purchases | 407409 | 530547175 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 84562 | 530155760 | Void or Withdrawn | 245986 | 530353733 | No Recognized Claim | 407410 | 530547177 | No Recognized Claim |
| 84563 | 530155761 | Void or Withdrawn | 245987 | 530353734 | No Eligible Purchases | 407411 | 530547178 | No Recognized Claim |
| 84564 | 530155762 | Void or Withdrawn | 245988 | 530353735 | No Recognized Claim | 407412 | 530547179 | No Recognized Claim |
| 84565 | 530155763 | Void or Withdrawn | 245989 | 530353737 | No Recognized Claim | 407413 | 530547180 | No Recognized Claim |
| 84566 | 530155764 | Void or Withdrawn | 245990 | 530353739 | No Recognized Claim | 407414 | 530547181 | No Recognized Claim |
| 84567 | 530155765 | Void or Withdrawn | 245991 | 530353741 | No Eligible Purchases | 407415 | 530547182 | No Recognized Claim |
| 84568 | 530155766 | Void or Withdrawn | 245992 | 530353743 | No Eligible Purchases | 407416 | 530547183 | No Recognized Claim |
| 84569 | 530155767 | Void or Withdrawn | 245993 | 530353745 | No Recognized Claim | 407417 | 530547184 | No Recognized Claim |
| 84570 | 530155768 | Void or Withdrawn | 245994 | 530353747 | No Recognized Claim | 407418 | 530547186 | No Recognized Claim |
| 84571 | 530155769 | Void or Withdrawn | 245995 | 530353748 | No Recognized Claim | 407419 | 530547187 | No Recognized Claim |
| 84572 | 530155770 | Void or Withdrawn | 245996 | 530353750 | No Recognized Claim | 407420 | 530547188 | No Recognized Claim |
| 84573 | 530155771 | Void or Withdrawn | 245997 | 530353751 | No Recognized Claim | 407421 | 530547189 | No Recognized Claim |
| 84574 | 530155772 | Void or Withdrawn | 245998 | 530353752 | No Recognized Claim | 407422 | 530547190 | No Recognized Claim |
| 84575 | 530155773 | Void or Withdrawn | 245999 | 530353753 | No Eligible Purchases | 407423 | 530547191 | No Recognized Claim |
| 84576 | 530155774 | Void or Withdrawn | 246000 | 530353754 | No Recognized Claim | 407424 | 530547192 | No Eligible Purchases |
| 84577 | 530155775 | Void or Withdrawn | 246001 | 530353756 | No Eligible Purchases | 407425 | 530547193 | No Recognized Claim |
| 84578 | 530155776 | Void or Withdrawn | 246002 | 530353759 | No Recognized Claim | 407426 | 530547194 | No Recognized Claim |
| 84579 | 530155777 | Void or Withdrawn | 246003 | 530353761 | No Recognized Claim | 407427 | 530547195 | No Recognized Claim |
| 84580 | 530155778 | Void or Withdrawn | 246004 | 530353763 | No Eligible Purchases | 407428 | 530547196 | No Recognized Claim |
| 84581 | 530155779 | Void or Withdrawn | 246005 | 530353764 | No Recognized Claim | 407429 | 530547197 | No Recognized Claim |
| 84582 | 530155780 | Void or Withdrawn | 246006 | 530353765 | No Eligible Purchases | 407430 | 530547198 | No Recognized Claim |
| 84583 | 530155781 | Void or Withdrawn | 246007 | 530353766 | No Recognized Claim | 407431 | 530547199 | No Recognized Claim |
| 84584 | 530155782 | Void or Withdrawn | 246008 | 530353767 | No Recognized Claim | 407432 | 530547200 | No Recognized Claim |
| 84585 | 530155783 | Void or Withdrawn | 246009 | 530353768 | No Recognized Claim | 407433 | 530547201 | No Recognized Claim |
| 84586 | 530155784 | Void or Withdrawn | 246010 | 530353769 | No Recognized Claim | 407434 | 530547202 | No Recognized Claim |
| 84587 | 530155785 | Void or Withdrawn | 246011 | 530353770 | No Eligible Purchases | 407435 | 530547205 | No Recognized Claim |
| 84588 | 530155786 | Void or Withdrawn | 246012 | 530353771 | No Recognized Claim | 407436 | 530547207 | No Recognized Claim |
| 84589 | 530155787 | Void or Withdrawn | 246013 | 530353772 | No Recognized Claim | 407437 | 530547209 | No Recognized Claim |
| 84590 | 530155788 | Void or Withdrawn | 246014 | 530353773 | No Recognized Claim | 407438 | 530547210 | No Recognized Claim |
| 84591 | 530155789 | Void or Withdrawn | 246015 | 530353774 | No Recognized Claim | 407439 | 530547212 | No Recognized Claim |
| 84592 | 530155790 | Void or Withdrawn | 246016 | 530353777 | No Recognized Claim | 407440 | 530547213 | No Recognized Claim |
| 84593 | 530155791 | Void or Withdrawn | 246017 | 530353779 | No Eligible Purchases | 407441 | 530547214 | No Recognized Claim |
| 84594 | 530155792 | Void or Withdrawn | 246018 | 530353780 | No Recognized Claim | 407442 | 530547215 | No Recognized Claim |
| 84595 | 530155793 | Void or Withdrawn | 246019 | 530353781 | No Recognized Claim | 407443 | 530547216 | No Recognized Claim |
| 84596 | 530155794 | Void or Withdrawn | 246020 | 530353782 | No Recognized Claim | 407444 | 530547217 | No Recognized Claim |
| 84597 | 530155795 | Void or Withdrawn | 246021 | 530353783 | No Recognized Claim | 407445 | 530547218 | No Recognized Claim |
| 84598 | 530155796 | Void or Withdrawn | 246022 | 530353786 | No Recognized Claim | 407446 | 530547219 | No Recognized Claim |
| 84599 | 530155797 | Void or Withdrawn | 246023 | 530353787 | No Recognized Claim | 407447 | 530547220 | No Recognized Claim |
| 84600 | 530155798 | Void or Withdrawn | 246024 | 530353788 | No Recognized Claim | 407448 | 530547224 | No Recognized Claim |
| 84601 | 530155799 | Void or Withdrawn | 246025 | 530353789 | No Eligible Purchases | 407449 | 530547225 | No Recognized Claim |
| 84602 | 530155800 | Void or Withdrawn | 246026 | 530353790 | No Recognized Claim | 407450 | 530547226 | No Recognized Claim |
| 84603 | 530155801 | Void or Withdrawn | 246027 | 530353791 | No Eligible Purchases | 407451 | 530547228 | No Recognized Claim |
| 84604 | 530155802 | Void or Withdrawn | 246028 | 530353792 | No Recognized Claim | 407452 | 530547229 | No Recognized Claim |
| 84605 | 530155803 | Void or Withdrawn | 246029 | 530353793 | No Eligible Purchases | 407453 | 530547230 | No Recognized Claim |
| 84606 | 530155804 | Void or Withdrawn | 246030 | 530353794 | No Recognized Claim | 407454 | 530547231 | No Recognized Claim |
| 84607 | 530155805 | Void or Withdrawn | 246031 | 530353795 | No Recognized Claim | 407455 | 530547234 | No Recognized Claim |
| 84608 | 530155806 | Void or Withdrawn | 246032 | 530353796 | No Recognized Claim | 407456 | 530547235 | No Recognized Claim |
| 84609 | 530155807 | Void or Withdrawn | 246033 | 530353798 | No Recognized Claim | 407457 | 530547236 | No Recognized Claim |
| 84610 | 530155808 | Void or Withdrawn | 246034 | 530353800 | No Recognized Claim | 407458 | 530547238 | No Recognized Claim |
| 84611 | 530155809 | Void or Withdrawn | 246035 | 530353801 | No Recognized Claim | 407459 | 530547239 | No Recognized Claim |
| 84612 | 530155810 | Void or Withdrawn | 246036 | 530353802 | No Recognized Claim | 407460 | 530547240 | No Eligible Purchases |
| 84613 | 530155811 | Void or Withdrawn | 246037 | 530353803 | No Recognized Claim | 407461 | 530547241 | No Recognized Claim |
| 84614 | 530155812 | Void or Withdrawn | 246038 | 530353804 | No Recognized Claim | 407462 | 530547243 | No Recognized Claim |
| 84615 | 530155813 | Void or Withdrawn | 246039 | 530353806 | No Recognized Claim | 407463 | 530547244 | No Recognized Claim |
| 84616 | 530155814 | Void or Withdrawn | 246040 | 530353807 | No Recognized Claim | 407464 | 530547245 | No Recognized Claim |
| 84617 | 530155815 | Void or Withdrawn | 246041 | 530353809 | No Recognized Claim | 407465 | 530547246 | No Recognized Claim |
| 84618 | 530155816 | Void or Withdrawn | 246042 | 530353811 | No Recognized Claim | 407466 | 530547247 | No Recognized Claim |
| 84619 | 530155817 | Void or Withdrawn | 246043 | 530353812 | No Recognized Claim | 407467 | 530547251 | No Recognized Claim |
| 84620 | 530155818 | Void or Withdrawn | 246044 | 530353813 | No Recognized Claim | 407468 | 530547252 | No Recognized Claim |
| 84621 | 530155819 | Void or Withdrawn | 246045 | 530353815 | No Recognized Claim | 407469 | 530547253 | No Recognized Claim |
| 84622 | 530155820 | Void or Withdrawn | 246046 | 530353818 | No Recognized Claim | 407470 | 530547254 | No Recognized Claim |
| 84623 | 530155821 | Void or Withdrawn | 246047 | 530353819 | No Recognized Claim | 407471 | 530547255 | No Recognized Claim |
| 84624 | 530155822 | Void or Withdrawn | 246048 | 530353820 | No Eligible Purchases | 407472 | 530547256 | No Recognized Claim |
| 84625 | 530155823 | Void or Withdrawn | 246049 | 530353821 | No Recognized Claim | 407473 | 530547257 | No Recognized Claim |
| 84626 | 530155824 | Void or Withdrawn | 246050 | 530353822 | No Recognized Claim | 407474 | 530547258 | No Recognized Claim |
| 84627 | 530155825 | Void or Withdrawn | 246051 | 530353826 | No Recognized Claim | 407475 | 530547259 | No Recognized Claim |
| 84628 | 530155826 | Void or Withdrawn | 246052 | 530353827 | No Recognized Claim | 407476 | 530547260 | No Recognized Claim |
| 84629 | 530155827 | Void or Withdrawn | 246053 | 530353828 | No Recognized Claim | 407477 | 530547261 | No Recognized Claim |
| 84630 | 530155828 | Void or Withdrawn | 246054 | 530353829 | No Recognized Claim | 407478 | 530547262 | No Eligible Purchases |
| 84631 | 530155829 | Void or Withdrawn | 246055 | 530353830 | No Eligible Purchases | 407479 | 530547263 | No Recognized Claim |
| 84632 | 530155830 | Void or Withdrawn | 246056 | 530353831 | No Recognized Claim | 407480 | 530547264 | No Recognized Claim |
| 84633 | 530155831 | Void or Withdrawn | 246057 | 530353832 | No Recognized Claim | 407481 | 530547266 | No Recognized Claim |
| 84634 | 530155832 | Void or Withdrawn | 246058 | 530353833 | No Recognized Claim | 407482 | 530547271 | No Recognized Claim |
| 84635 | 530155833 | Void or Withdrawn | 246059 | 530353834 | No Recognized Claim | 407483 | 530547272 | No Recognized Claim |
| 84636 | 530155834 | Void or Withdrawn | 246060 | 530353838 | No Recognized Claim | 407484 | 530547273 | No Recognized Claim |
| 84637 | 530155835 | Void or Withdrawn | 246061 | 530353840 | No Recognized Claim | 407485 | 530547274 | No Recognized Claim |
| 84638 | 530155836 | Void or Withdrawn | 246062 | 530353841 | No Recognized Claim | 407486 | 530547275 | No Recognized Claim |
| 84639 | 530155837 | Void or Withdrawn | 246063 | 530353844 | No Recognized Claim | 407487 | 530547276 | No Recognized Claim |
| 84640 | 530155838 | Void or Withdrawn | 246064 | 530353845 | No Recognized Claim | 407488 | 530547277 | No Recognized Claim |
| 84641 | 530155839 | Void or Withdrawn | 246065 | 530353846 | No Recognized Claim | 407489 | 530547278 | No Recognized Claim |
| 84642 | 530155840 | Void or Withdrawn | 246066 | 530353847 | No Recognized Claim | 407490 | 530547279 | No Recognized Claim |
| 84643 | 530155841 | Void or Withdrawn | 246067 | 530353848 | No Eligible Purchases | 407491 | 530547280 | No Recognized Claim |
| 84644 | 530155842 | Void or Withdrawn | 246068 | 530353849 | No Recognized Claim | 407492 | 530547282 | No Recognized Claim |
| 84645 | 530155843 | Void or Withdrawn | 246069 | 530353850 | No Recognized Claim | 407493 | 530547283 | No Recognized Claim |
| 84646 | 530155844 | Void or Withdrawn | 246070 | 530353852 | No Recognized Claim | 407494 | 530547285 | No Recognized Claim |
| 84647 | 530155845 | Void or Withdrawn | 246071 | 530353853 | No Eligible Purchases | 407495 | 530547286 | No Recognized Claim |
| 84648 | 530155846 | Void or Withdrawn | 246072 | 530353854 | No Recognized Claim | 407496 | 530547287 | No Recognized Claim |
| 84649 | 530155847 | Void or Withdrawn | 246073 | 530353856 | No Recognized Claim | 407497 | 530547288 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 84650 | 530155848 | Void or Withdrawn | 246074 | 530353857 | No Recognized Claim | 407498 | 530547289 | No Recognized Claim |
| 84651 | 530155849 | Void or Withdrawn | 246075 | 530353859 | No Recognized Claim | 407499 | 530547290 | No Recognized Claim |
| 84652 | 530155850 | Void or Withdrawn | 246076 | 530353860 | No Eligible Purchases | 407500 | 530547291 | No Recognized Claim |
| 84653 | 530155851 | Void or Withdrawn | 246077 | 530353861 | No Recognized Claim | 407501 | 530547292 | No Recognized Claim |
| 84654 | 530155852 | Void or Withdrawn | 246078 | 530353862 | No Recognized Claim | 407502 | 530547294 | No Recognized Claim |
| 84655 | 530155853 | Void or Withdrawn | 246079 | 530353863 | No Recognized Claim | 407503 | 530547296 | No Recognized Claim |
| 84656 | 530155854 | Void or Withdrawn | 246080 | 530353866 | No Eligible Purchases | 407504 | 530547296 | No Recognized Claim |
| 84657 | 530155855 | Void or Withdrawn | 246081 | 530353867 | No Recognized Claim | 407505 | 530547298 | No Recognized Claim |
| 84658 | 530155856 | Void or Withdrawn | 246082 | 530353868 | No Recognized Claim | 407506 | 530547300 | No Recognized Claim |
| 84659 | 530155857 | Void or Withdrawn | 246083 | 530353869 | No Recognized Claim | 407507 | 530547301 | No Recognized Claim |
| 84660 | 530155858 | Void or Withdrawn | 246084 | 530353871 | No Eligible Purchases | 407508 | 530547302 | No Recognized Claim |
| 84661 | 530155859 | Void or Withdrawn | 246085 | 530353873 | No Recognized Claim | 407509 | 530547303 | No Recognized Claim |
| 84662 | 530155860 | Void or Withdrawn | 246086 | 530353874 | No Recognized Claim | 407510 | 530547305 | No Recognized Claim |
| 84663 | 530155861 | Void or Withdrawn | 246087 | 530353876 | No Eligible Purchases | 407511 | 530547306 | No Recognized Claim |
| 84664 | 530155862 | Void or Withdrawn | 246088 | 530353878 | No Recognized Claim | 407512 | 530547307 | No Recognized Claim |
| 84665 | 530155863 | Void or Withdrawn | 246089 | 530353880 | No Recognized Claim | 407513 | 530547308 | No Recognized Claim |
| 84666 | 530155864 | Void or Withdrawn | 246090 | 530353881 | No Recognized Claim | 407514 | 530547309 | No Recognized Claim |
| 84667 | 530155865 | Void or Withdrawn | 246091 | 530353882 | No Recognized Claim | 407515 | 530547310 | No Recognized Claim |
| 84668 | 530155866 | Void or Withdrawn | 246092 | 530353883 | No Recognized Claim | 407516 | 530547311 | No Eligible Purchases |
| 84669 | 530155867 | Void or Withdrawn | 246093 | 530353884 | No Recognized Claim | 407517 | 530547312 | No Recognized Claim |
| 84670 | 530155868 | Void or Withdrawn | 246094 | 530353885 | No Eligible Purchases | 407518 | 530547314 | No Recognized Claim |
| 84671 | 530155869 | Void or Withdrawn | 246095 | 530353886 | No Recognized Claim | 407519 | 530547316 | No Recognized Claim |
| 84672 | 530155870 | Void or Withdrawn | 246096 | 530353887 | No Recognized Claim | 407520 | 530547317 | No Recognized Claim |
| 84673 | 530155871 | Void or Withdrawn | 246097 | 530353888 | No Recognized Claim | 407521 | 530547319 | No Recognized Claim |
| 84674 | 530155872 | Void or Withdrawn | 246098 | 530353890 | No Eligible Purchases | 407522 | 530547321 | No Eligible Purchases |
| 84675 | 530155873 | Void or Withdrawn | 246099 | 530353891 | No Recognized Claim | 407523 | 530547323 | No Recognized Claim |
| 84676 | 530155874 | Void or Withdrawn | 246100 | 530353892 | No Recognized Claim | 407524 | 530547324 | No Recognized Claim |
| 84677 | 530155875 | Void or Withdrawn | 246101 | 530353893 | No Recognized Claim | 407525 | 530547325 | No Recognized Claim |
| 84678 | 530155876 | Void or Withdrawn | 246102 | 530353894 | No Recognized Claim | 407526 | 530547326 | No Recognized Claim |
| 84679 | 530155877 | Void or Withdrawn | 246103 | 530353895 | No Recognized Claim | 407527 | 530547329 | No Recognized Claim |
| 84680 | 530155878 | Void or Withdrawn | 246104 | 530353896 | No Recognized Claim | 407528 | 530547331 | No Recognized Claim |
| 84681 | 530155879 | Void or Withdrawn | 246105 | 530353898 | No Recognized Claim | 407529 | 530547333 | No Recognized Claim |
| 84682 | 530155880 | Void or Withdrawn | 246106 | 530353899 | No Recognized Claim | 407530 | 530547334 | No Recognized Claim |
| 84683 | 530155881 | Void or Withdrawn | 246107 | 530353900 | No Recognized Claim | 407531 | 530547335 | No Eligible Purchases |
| 84684 | 530155882 | Void or Withdrawn | 246108 | 530353902 | No Recognized Claim | 407532 | 530547337 | No Recognized Claim |
| 84685 | 530155883 | Void or Withdrawn | 246109 | 530353903 | No Recognized Claim | 407533 | 530547338 | No Recognized Claim |
| 84686 | 530155884 | Void or Withdrawn | 246110 | 530353904 | No Recognized Claim | 407534 | 530547339 | No Recognized Claim |
| 84687 | 530155885 | Void or Withdrawn | 246111 | 530353905 | No Recognized Claim | 407535 | 530547340 | No Recognized Claim |
| 84688 | 530155886 | Void or Withdrawn | 246112 | 530353906 | No Recognized Claim | 407536 | 530547341 | No Recognized Claim |
| 84689 | 530155887 | Void or Withdrawn | 246113 | 530353907 | No Recognized Claim | 407537 | 530547342 | No Recognized Claim |
| 84690 | 530155888 | Void or Withdrawn | 246114 | 530353910 | No Recognized Claim | 407538 | 530547343 | No Eligible Purchases |
| 84691 | 530155889 | Void or Withdrawn | 246115 | 530353911 | No Recognized Claim | 407539 | 530547344 | No Recognized Claim |
| 84692 | 530155890 | Void or Withdrawn | 246116 | 530353914 | No Recognized Claim | 407540 | 530547346 | No Recognized Claim |
| 84693 | 530155891 | Void or Withdrawn | 246117 | 530353915 | No Recognized Claim | 407541 | 530547347 | No Recognized Claim |
| 84694 | 530155892 | Void or Withdrawn | 246118 | 530353919 | No Recognized Claim | 407542 | 530547348 | No Recognized Claim |
| 84695 | 530155893 | Void or Withdrawn | 246119 | 530353921 | No Recognized Claim | 407543 | 530547349 | No Recognized Claim |
| 84696 | 530155894 | Void or Withdrawn | 246120 | 530353922 | No Recognized Claim | 407544 | 530547350 | No Recognized Claim |
| 84697 | 530155895 | Void or Withdrawn | 246121 | 530353923 | No Recognized Claim | 407545 | 530547351 | No Recognized Claim |
| 84698 | 530155896 | Void or Withdrawn | 246122 | 530353924 | No Recognized Claim | 407546 | 530547352 | No Recognized Claim |
| 84699 | 530155897 | Void or Withdrawn | 246123 | 530353925 | No Eligible Purchases | 407547 | 530547353 | No Recognized Claim |
| 84700 | 530155898 | Void or Withdrawn | 246124 | 530353926 | No Recognized Claim | 407548 | 530547354 | No Recognized Claim |
| 84701 | 530155899 | Void or Withdrawn | 246125 | 530353927 | No Recognized Claim | 407549 | 530547355 | No Recognized Claim |
| 84702 | 530155900 | Void or Withdrawn | 246126 | 530353928 | No Recognized Claim | 407550 | 530547356 | No Recognized Claim |
| 84703 | 530155901 | Void or Withdrawn | 246127 | 530353929 | No Eligible Purchases | 407551 | 530547357 | No Recognized Claim |
| 84704 | 530155902 | Void or Withdrawn | 246128 | 530353930 | No Recognized Claim | 407552 | 530547358 | No Recognized Claim |
| 84705 | 530155903 | Void or Withdrawn | 246129 | 530353931 | No Eligible Purchases | 407553 | 530547360 | No Recognized Claim |
| 84706 | 530155904 | Void or Withdrawn | 246130 | 530353932 | No Recognized Claim | 407554 | 530547361 | No Recognized Claim |
| 84707 | 530155905 | Void or Withdrawn | 246131 | 530353935 | No Recognized Claim | 407555 | 530547362 | No Recognized Claim |
| 84708 | 530155906 | Void or Withdrawn | 246132 | 530353937 | No Recognized Claim | 407556 | 530547363 | No Recognized Claim |
| 84709 | 530155907 | Void or Withdrawn | 246133 | 530353938 | No Recognized Claim | 407557 | 530547364 | No Recognized Claim |
| 84710 | 530155908 | Void or Withdrawn | 246134 | 530353939 | No Recognized Claim | 407558 | 530547365 | No Recognized Claim |
| 84711 | 530155909 | Void or Withdrawn | 246135 | 530353940 | No Recognized Claim | 407559 | 530547366 | No Recognized Claim |
| 84712 | 530155910 | Void or Withdrawn | 246136 | 530353941 | No Recognized Claim | 407560 | 530547368 | No Recognized Claim |
| 84713 | 530155911 | Void or Withdrawn | 246137 | 530353944 | No Recognized Claim | 407561 | 530547369 | No Recognized Claim |
| 84714 | 530155912 | Void or Withdrawn | 246138 | 530353946 | No Eligible Purchases | 407562 | 530547370 | No Recognized Claim |
| 84715 | 530155913 | Void or Withdrawn | 246139 | 530353947 | No Recognized Claim | 407563 | 530547371 | No Recognized Claim |
| 84716 | 530155914 | Void or Withdrawn | 246140 | 530353948 | No Eligible Purchases | 407564 | 530547372 | No Recognized Claim |
| 84717 | 530155915 | Void or Withdrawn | 246141 | 530353949 | No Recognized Claim | 407565 | 530547373 | No Recognized Claim |
| 84718 | 530155916 | Void or Withdrawn | 246142 | 530353950 | No Recognized Claim | 407566 | 530547375 | No Recognized Claim |
| 84719 | 530155917 | Void or Withdrawn | 246143 | 530353953 | No Recognized Claim | 407567 | 530547377 | No Recognized Claim |
| 84720 | 530155918 | Void or Withdrawn | 246144 | 530353954 | No Recognized Claim | 407568 | 530547378 | No Recognized Claim |
| 84721 | 530155919 | Void or Withdrawn | 246145 | 530353955 | No Recognized Claim | 407569 | 530547380 | No Recognized Claim |
| 84722 | 530155920 | Void or Withdrawn | 246146 | 530353958 | No Recognized Claim | 407570 | 530547381 | No Recognized Claim |
| 84723 | 530155921 | Void or Withdrawn | 246147 | 530353959 | No Recognized Claim | 407571 | 530547382 | No Recognized Claim |
| 84724 | 530155922 | Void or Withdrawn | 246148 | 530353960 | No Eligible Purchases | 407572 | 530547383 | No Recognized Claim |
| 84725 | 530155923 | Void or Withdrawn | 246149 | 530353961 | No Recognized Claim | 407573 | 530547385 | No Recognized Claim |
| 84726 | 530155924 | Void or Withdrawn | 246150 | 530353962 | No Recognized Claim | 407574 | 530547386 | No Recognized Claim |
| 84727 | 530155925 | Void or Withdrawn | 246151 | 530353965 | No Recognized Claim | 407575 | 530547387 | No Recognized Claim |
| 84728 | 530155926 | Void or Withdrawn | 246152 | 530353966 | No Recognized Claim | 407576 | 530547388 | No Recognized Claim |
| 84729 | 530155927 | Void or Withdrawn | 246153 | 530353968 | No Recognized Claim | 407577 | 530547389 | No Recognized Claim |
| 84730 | 530155928 | Void or Withdrawn | 246154 | 530353969 | No Recognized Claim | 407578 | 530547390 | No Eligible Purchases |
| 84731 | 530155929 | Void or Withdrawn | 246155 | 530353971 | No Recognized Claim | 407579 | 530547391 | No Recognized Claim |
| 84732 | 530155930 | Void or Withdrawn | 246156 | 530353972 | No Recognized Claim | 407580 | 530547393 | No Recognized Claim |
| 84733 | 530155931 | Void or Withdrawn | 246157 | 530353973 | No Eligible Purchases | 407581 | 530547394 | No Recognized Claim |
| 84734 | 530155932 | Void or Withdrawn | 246158 | 530353974 | No Recognized Claim | 407582 | 530547395 | No Recognized Claim |
| 84735 | 530155933 | Void or Withdrawn | 246159 | 530353975 | No Recognized Claim | 407583 | 530547396 | No Recognized Claim |
| 84736 | 530155934 | Void or Withdrawn | 246160 | 530353976 | No Recognized Claim | 407584 | 530547397 | No Recognized Claim |
| 84737 | 530155935 | Void or Withdrawn | 246161 | 530353977 | No Recognized Claim | 407585 | 530547398 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 84738 | 530155936 | Void or Withdrawn | 246162 | 530353979 | No Recognized Claim | 407586 | 530547399 | No Recognized Claim |
| 84739 | 530155937 | Void or Withdrawn | 246163 | 530353980 | No Eligible Purchases | 407587 | 530547400 | No Recognized Claim |
| 84740 | 530155938 | Void or Withdrawn | 246164 | 530353981 | No Recognized Claim | 407588 | 530547401 | No Recognized Claim |
| 84741 | 530155939 | Void or Withdrawn | 246165 | 530353982 | No Eligible Purchases | 407589 | 530547402 | No Recognized Claim |
| 84742 | 530155940 | Void or Withdrawn | 246166 | 530353984 | No Eligible Purchases | 407590 | 530547405 | No Recognized Claim |
| 84743 | 530155941 | Void or Withdrawn | 246167 | 530353985 | No Recognized Claim | 407591 | 530547405 | No Recognized Claim |
| 84744 | 530155942 | Void or Withdrawn | 246168 | 530353987 | No Eligible Purchases | 407592 | 530547406 | No Recognized Claim |
| 84745 | 530155943 | Void or Withdrawn | 246169 | 530353991 | No Recognized Claim | 407593 | 530547407 | No Recognized Claim |
| 84746 | 530155944 | Void or Withdrawn | 246170 | 530353992 | No Eligible Purchases | 407594 | 530547408 | No Recognized Claim |
| 84747 | 530155945 | Void or Withdrawn | 246171 | 530353993 | No Recognized Claim | 407595 | 530547409 | No Recognized Claim |
| 84748 | 530155946 | Void or Withdrawn | 246172 | 530353994 | No Recognized Claim | 407596 | 530547411 | No Recognized Claim |
| 84749 | 530155947 | Void or Withdrawn | 246173 | 530353995 | No Recognized Claim | 407597 | 530547413 | No Recognized Claim |
| 84750 | 530155948 | Void or Withdrawn | 246174 | 530353996 | No Eligible Purchases | 407598 | 530547415 | No Recognized Claim |
| 84751 | 530155949 | Void or Withdrawn | 246175 | 530353997 | No Recognized Claim | 407599 | 530547416 | No Recognized Claim |
| 84752 | 530155950 | Void or Withdrawn | 246176 | 530353998 | No Recognized Claim | 407600 | 530547417 | No Recognized Claim |
| 84753 | 530155951 | Void or Withdrawn | 246177 | 530354003 | No Eligible Purchases | 407601 | 530547418 | No Recognized Claim |
| 84754 | 530155952 | Void or Withdrawn | 246178 | 530354004 | No Recognized Claim | 407602 | 530547419 | No Recognized Claim |
| 84755 | 530155953 | Void or Withdrawn | 246179 | 530354005 | No Recognized Claim | 407603 | 530547421 | No Recognized Claim |
| 84756 | 530155954 | Void or Withdrawn | 246180 | 530354006 | No Eligible Purchases | 407604 | 530547422 | No Recognized Claim |
| 84757 | 530155955 | Void or Withdrawn | 246181 | 530354008 | No Recognized Claim | 407605 | 530547424 | No Recognized Claim |
| 84758 | 530155956 | Void or Withdrawn | 246182 | 530354009 | No Recognized Claim | 407606 | 530547425 | No Recognized Claim |
| 84759 | 530155957 | Void or Withdrawn | 246183 | 530354010 | No Recognized Claim | 407607 | 530547429 | No Recognized Claim |
| 84760 | 530155958 | Void or Withdrawn | 246184 | 530354011 | No Eligible Purchases | 407608 | 530547431 | No Recognized Claim |
| 84761 | 530155959 | Void or Withdrawn | 246185 | 530354013 | No Recognized Claim | 407609 | 530547432 | No Recognized Claim |
| 84762 | 530155960 | Void or Withdrawn | 246186 | 530354014 | No Recognized Claim | 407610 | 530547433 | No Recognized Claim |
| 84763 | 530155961 | Void or Withdrawn | 246187 | 530354016 | No Recognized Claim | 407611 | 530547434 | No Recognized Claim |
| 84764 | 530155962 | Void or Withdrawn | 246188 | 530354017 | No Recognized Claim | 407612 | 530547436 | No Recognized Claim |
| 84765 | 530155963 | Void or Withdrawn | 246189 | 530354018 | No Eligible Purchases | 407613 | 530547437 | No Eligible Purchases |
| 84766 | 530155964 | Void or Withdrawn | 246190 | 530354020 | No Recognized Claim | 407614 | 530547439 | No Recognized Claim |
| 84767 | 530155965 | Void or Withdrawn | 246191 | 530354021 | No Recognized Claim | 407615 | 530547440 | No Recognized Claim |
| 84768 | 530155966 | Void or Withdrawn | 246192 | 530354022 | No Recognized Claim | 407616 | 530547441 | No Eligible Purchases |
| 84769 | 530155967 | Void or Withdrawn | 246193 | 530354024 | No Eligible Purchases | 407617 | 530547442 | No Recognized Claim |
| 84770 | 530155968 | Void or Withdrawn | 246194 | 530354026 | No Recognized Claim | 407618 | 530547444 | No Recognized Claim |
| 84771 | 530155969 | Void or Withdrawn | 246195 | 530354027 | No Recognized Claim | 407619 | 530547445 | No Recognized Claim |
| 84772 | 530155970 | Void or Withdrawn | 246196 | 530354029 | No Recognized Claim | 407620 | 530547446 | No Recognized Claim |
| 84773 | 530155971 | Void or Withdrawn | 246197 | 530354030 | No Recognized Claim | 407621 | 530547447 | No Recognized Claim |
| 84774 | 530155972 | Void or Withdrawn | 246198 | 530354033 | No Eligible Purchases | 407622 | 530547448 | No Recognized Claim |
| 84775 | 530155973 | Void or Withdrawn | 246199 | 530354035 | No Recognized Claim | 407623 | 530547449 | No Recognized Claim |
| 84776 | 530155974 | Void or Withdrawn | 246200 | 530354036 | No Eligible Purchases | 407624 | 530547450 | No Eligible Purchases |
| 84777 | 530155975 | Void or Withdrawn | 246201 | 530354037 | No Recognized Claim | 407625 | 530547452 | No Recognized Claim |
| 84778 | 530155976 | Void or Withdrawn | 246202 | 530354038 | No Recognized Claim | 407626 | 530547453 | No Recognized Claim |
| 84779 | 530155977 | Void or Withdrawn | 246203 | 530354039 | No Recognized Claim | 407627 | 530547454 | No Recognized Claim |
| 84780 | 530155978 | Void or Withdrawn | 246204 | 530354040 | No Recognized Claim | 407628 | 530547455 | No Recognized Claim |
| 84781 | 530155979 | Void or Withdrawn | 246205 | 530354043 | No Recognized Claim | 407629 | 530547457 | No Eligible Purchases |
| 84782 | 530155980 | Void or Withdrawn | 246206 | 530354044 | No Recognized Claim | 407630 | 530547458 | No Recognized Claim |
| 84783 | 530155981 | Void or Withdrawn | 246207 | 530354045 | No Recognized Claim | 407631 | 530547459 | No Recognized Claim |
| 84784 | 530155982 | Void or Withdrawn | 246208 | 530354047 | No Recognized Claim | 407632 | 530547460 | No Recognized Claim |
| 84785 | 530155983 | Void or Withdrawn | 246209 | 530354048 | No Recognized Claim | 407633 | 530547463 | No Recognized Claim |
| 84786 | 530155984 | Void or Withdrawn | 246210 | 530354049 | No Recognized Claim | 407634 | 530547464 | No Recognized Claim |
| 84787 | 530155985 | Void or Withdrawn | 246211 | 530354051 | No Recognized Claim | 407635 | 530547465 | No Recognized Claim |
| 84788 | 530155986 | Void or Withdrawn | 246212 | 530354052 | No Recognized Claim | 407636 | 530547466 | No Recognized Claim |
| 84789 | 530155987 | Void or Withdrawn | 246213 | 530354053 | No Recognized Claim | 407637 | 530547467 | No Recognized Claim |
| 84790 | 530155988 | Void or Withdrawn | 246214 | 530354054 | No Eligible Purchases | 407638 | 530547468 | No Eligible Purchases |
| 84791 | 530155989 | Void or Withdrawn | 246215 | 530354055 | No Eligible Purchases | 407639 | 530547469 | No Recognized Claim |
| 84792 | 530155990 | Void or Withdrawn | 246216 | 530354057 | No Recognized Claim | 407640 | 530547470 | No Recognized Claim |
| 84793 | 530155991 | Void or Withdrawn | 246217 | 530354058 | No Recognized Claim | 407641 | 530547473 | No Recognized Claim |
| 84794 | 530155992 | Void or Withdrawn | 246218 | 530354059 | No Recognized Claim | 407642 | 530547474 | No Recognized Claim |
| 84795 | 530155993 | Void or Withdrawn | 246219 | 530354062 | No Eligible Purchases | 407643 | 530547475 | No Recognized Claim |
| 84796 | 530155994 | Void or Withdrawn | 246220 | 530354064 | No Recognized Claim | 407644 | 530547477 | No Recognized Claim |
| 84797 | 530155995 | Void or Withdrawn | 246221 | 530354066 | No Recognized Claim | 407645 | 530547478 | No Recognized Claim |
| 84798 | 530155996 | Void or Withdrawn | 246222 | 530354067 | No Eligible Purchases | 407646 | 530547479 | No Recognized Claim |
| 84799 | 530155997 | Void or Withdrawn | 246223 | 530354069 | No Recognized Claim | 407647 | 530547480 | No Eligible Purchases |
| 84800 | 530155998 | Void or Withdrawn | 246224 | 530354073 | No Eligible Purchases | 407648 | 530547481 | No Recognized Claim |
| 84801 | 530155999 | Void or Withdrawn | 246225 | 530354075 | No Recognized Claim | 407649 | 530547482 | No Recognized Claim |
| 84802 | 530156000 | Void or Withdrawn | 246226 | 530354077 | No Recognized Claim | 407650 | 530547483 | No Recognized Claim |
| 84803 | 530156001 | Void or Withdrawn | 246227 | 530354078 | No Recognized Claim | 407651 | 530547485 | No Recognized Claim |
| 84804 | 530156002 | Void or Withdrawn | 246228 | 530354079 | No Recognized Claim | 407652 | 530547486 | No Recognized Claim |
| 84805 | 530156003 | Void or Withdrawn | 246229 | 530354080 | No Recognized Claim | 407653 | 530547488 | No Recognized Claim |
| 84806 | 530156004 | Void or Withdrawn | 246230 | 530354082 | No Recognized Claim | 407654 | 530547489 | No Recognized Claim |
| 84807 | 530156005 | Void or Withdrawn | 246231 | 530354084 | No Recognized Claim | 407655 | 530547490 | No Recognized Claim |
| 84808 | 530156006 | Void or Withdrawn | 246232 | 530354085 | No Recognized Claim | 407656 | 530547491 | No Recognized Claim |
| 84809 | 530156007 | Void or Withdrawn | 246233 | 530354086 | No Recognized Claim | 407657 | 530547494 | No Recognized Claim |
| 84810 | 530156008 | Void or Withdrawn | 246234 | 530354088 | No Recognized Claim | 407658 | 530547495 | No Recognized Claim |
| 84811 | 530156009 | Void or Withdrawn | 246235 | 530354091 | No Recognized Claim | 407659 | 530547496 | No Recognized Claim |
| 84812 | 530156010 | Void or Withdrawn | 246236 | 530354092 | No Recognized Claim | 407660 | 530547497 | No Eligible Purchases |
| 84813 | 530156011 | Void or Withdrawn | 246237 | 530354094 | No Eligible Purchases | 407661 | 530547499 | No Recognized Claim |
| 84814 | 530156012 | Void or Withdrawn | 246238 | 530354096 | No Recognized Claim | 407662 | 530547500 | No Recognized Claim |
| 84815 | 530156013 | Void or Withdrawn | 246239 | 530354098 | No Eligible Purchases | 407663 | 530547501 | No Recognized Claim |
| 84816 | 530156014 | Void or Withdrawn | 246240 | 530354100 | No Recognized Claim | 407664 | 530547502 | No Recognized Claim |
| 84817 | 530156015 | Void or Withdrawn | 246241 | 530354101 | No Recognized Claim | 407665 | 530547503 | No Recognized Claim |
| 84818 | 530156016 | Void or Withdrawn | 246242 | 530354102 | No Eligible Purchases | 407666 | 530547505 | No Recognized Claim |
| 84819 | 530156017 | Void or Withdrawn | 246243 | 530354103 | No Recognized Claim | 407667 | 530547506 | No Recognized Claim |
| 84820 | 530156018 | Void or Withdrawn | 246244 | 530354105 | No Recognized Claim | 407668 | 530547507 | No Recognized Claim |
| 84821 | 530156019 | Void or Withdrawn | 246245 | 530354106 | No Eligible Purchases | 407669 | 530547510 | No Recognized Claim |
| 84822 | 530156020 | Void or Withdrawn | 246246 | 530354107 | No Eligible Purchases | 407670 | 530547511 | No Recognized Claim |
| 84823 | 530156021 | Void or Withdrawn | 246247 | 530354108 | No Recognized Claim | 407671 | 530547515 | No Recognized Claim |
| 84824 | 530156022 | Void or Withdrawn | 246248 | 530354109 | No Recognized Claim | 407672 | 530547517 | No Recognized Claim |
| 84825 | 530156023 | Void or Withdrawn | 246249 | 530354110 | No Recognized Claim | 407673 | 530547518 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| Claim | ID | Status | Claim | ID | Status | Claim | ID | Status |
|---|---|---|---|---|---|---|---|---|
| 84826 | 530156024 | Void or Withdrawn | 246250 | 530354111 | No Recognized Claim | 407674 | 530547519 | No Recognized Claim |
| 84827 | 530156025 | Void or Withdrawn | 246251 | 530354115 | No Recognized Claim | 407675 | 530547522 | No Recognized Claim |
| 84828 | 530156026 | Void or Withdrawn | 246252 | 530354116 | No Eligible Purchases | 407676 | 530547523 | No Recognized Claim |
| 84829 | 530156027 | Void or Withdrawn | 246253 | 530354117 | No Recognized Claim | 407677 | 530547524 | No Recognized Claim |
| 84830 | 530156028 | Void or Withdrawn | 246254 | 530354118 | No Eligible Purchases | 407678 | 530547525 | No Recognized Claim |
| 84831 | 530156029 | Void or Withdrawn | 246255 | 530354123 | No Recognized Claim | 407679 | 530547528 | No Recognized Claim |
| 84832 | 530156030 | Void or Withdrawn | 246256 | 530354124 | No Recognized Claim | 407680 | 530547529 | No Recognized Claim |
| 84833 | 530156031 | Void or Withdrawn | 246257 | 530354125 | No Recognized Claim | 407681 | 530547531 | No Recognized Claim |
| 84834 | 530156032 | Void or Withdrawn | 246258 | 530354127 | No Recognized Claim | 407682 | 530547532 | No Recognized Claim |
| 84835 | 530156033 | Void or Withdrawn | 246259 | 530354128 | No Recognized Claim | 407683 | 530547537 | No Recognized Claim |
| 84836 | 530156034 | Void or Withdrawn | 246260 | 530354129 | No Eligible Purchases | 407684 | 530547538 | No Recognized Claim |
| 84837 | 530156035 | Void or Withdrawn | 246261 | 530354130 | No Recognized Claim | 407685 | 530547539 | No Eligible Purchases |
| 84838 | 530156036 | Void or Withdrawn | 246262 | 530354131 | No Eligible Purchases | 407686 | 530547540 | No Recognized Claim |
| 84839 | 530156037 | Void or Withdrawn | 246263 | 530354132 | No Eligible Purchases | 407687 | 530547542 | No Recognized Claim |
| 84840 | 530156038 | Void or Withdrawn | 246264 | 530354135 | No Recognized Claim | 407688 | 530547544 | No Recognized Claim |
| 84841 | 530156039 | Void or Withdrawn | 246265 | 530354136 | No Recognized Claim | 407689 | 530547546 | No Recognized Claim |
| 84842 | 530156040 | Void or Withdrawn | 246266 | 530354137 | No Recognized Claim | 407690 | 530547547 | No Recognized Claim |
| 84843 | 530156041 | Void or Withdrawn | 246267 | 530354141 | No Recognized Claim | 407691 | 530547548 | No Recognized Claim |
| 84844 | 530156042 | Void or Withdrawn | 246268 | 530354142 | No Eligible Purchases | 407692 | 530547551 | No Recognized Claim |
| 84845 | 530156043 | Void or Withdrawn | 246269 | 530354143 | No Recognized Claim | 407693 | 530547552 | No Recognized Claim |
| 84846 | 530156044 | Void or Withdrawn | 246270 | 530354145 | No Eligible Purchases | 407694 | 530547553 | No Recognized Claim |
| 84847 | 530156045 | Void or Withdrawn | 246271 | 530354146 | No Recognized Claim | 407695 | 530547555 | No Recognized Claim |
| 84848 | 530156046 | Void or Withdrawn | 246272 | 530354150 | No Recognized Claim | 407696 | 530547556 | No Recognized Claim |
| 84849 | 530156047 | Void or Withdrawn | 246273 | 530354153 | No Eligible Purchases | 407697 | 530547557 | No Recognized Claim |
| 84850 | 530156048 | Void or Withdrawn | 246274 | 530354154 | No Recognized Claim | 407698 | 530547558 | No Recognized Claim |
| 84851 | 530156049 | Void or Withdrawn | 246275 | 530354155 | No Eligible Purchases | 407699 | 530547559 | No Recognized Claim |
| 84852 | 530156050 | Void or Withdrawn | 246276 | 530354158 | No Recognized Claim | 407700 | 530547560 | No Recognized Claim |
| 84853 | 530156051 | Void or Withdrawn | 246277 | 530354162 | No Recognized Claim | 407701 | 530547561 | No Recognized Claim |
| 84854 | 530156052 | Void or Withdrawn | 246278 | 530354163 | No Recognized Claim | 407702 | 530547563 | No Recognized Claim |
| 84855 | 530156053 | Void or Withdrawn | 246279 | 530354164 | No Recognized Claim | 407703 | 530547564 | No Recognized Claim |
| 84856 | 530156054 | Void or Withdrawn | 246280 | 530354165 | No Eligible Purchases | 407704 | 530547565 | No Recognized Claim |
| 84857 | 530156055 | Void or Withdrawn | 246281 | 530354166 | No Eligible Purchases | 407705 | 530547566 | No Recognized Claim |
| 84858 | 530156056 | Void or Withdrawn | 246282 | 530354167 | No Recognized Claim | 407706 | 530547568 | No Recognized Claim |
| 84859 | 530156057 | Void or Withdrawn | 246283 | 530354169 | No Recognized Claim | 407707 | 530547569 | No Recognized Claim |
| 84860 | 530156058 | Void or Withdrawn | 246284 | 530354170 | No Recognized Claim | 407708 | 530547571 | No Recognized Claim |
| 84861 | 530156059 | Void or Withdrawn | 246285 | 530354171 | No Recognized Claim | 407709 | 530547572 | No Recognized Claim |
| 84862 | 530156060 | Void or Withdrawn | 246286 | 530354172 | No Recognized Claim | 407710 | 530547573 | No Recognized Claim |
| 84863 | 530156061 | Void or Withdrawn | 246287 | 530354173 | No Recognized Claim | 407711 | 530547574 | No Recognized Claim |
| 84864 | 530156062 | Void or Withdrawn | 246288 | 530354175 | No Recognized Claim | 407712 | 530547575 | No Recognized Claim |
| 84865 | 530156063 | Void or Withdrawn | 246289 | 530354176 | No Recognized Claim | 407713 | 530547576 | No Recognized Claim |
| 84866 | 530156064 | Void or Withdrawn | 246290 | 530354179 | No Recognized Claim | 407714 | 530547579 | No Recognized Claim |
| 84867 | 530156065 | Void or Withdrawn | 246291 | 530354181 | No Recognized Claim | 407715 | 530547580 | No Recognized Claim |
| 84868 | 530156066 | Void or Withdrawn | 246292 | 530354182 | No Eligible Purchases | 407716 | 530547581 | No Recognized Claim |
| 84869 | 530156067 | Void or Withdrawn | 246293 | 530354183 | No Eligible Purchases | 407717 | 530547582 | No Eligible Purchases |
| 84870 | 530156068 | Void or Withdrawn | 246294 | 530354184 | No Recognized Claim | 407718 | 530547585 | No Recognized Claim |
| 84871 | 530156069 | Void or Withdrawn | 246295 | 530354185 | No Recognized Claim | 407719 | 530547587 | No Recognized Claim |
| 84872 | 530156070 | Void or Withdrawn | 246296 | 530354186 | No Recognized Claim | 407720 | 530547588 | No Recognized Claim |
| 84873 | 530156071 | Void or Withdrawn | 246297 | 530354187 | No Recognized Claim | 407721 | 530547589 | No Recognized Claim |
| 84874 | 530156072 | Void or Withdrawn | 246298 | 530354188 | No Recognized Claim | 407722 | 530547590 | No Recognized Claim |
| 84875 | 530156073 | Void or Withdrawn | 246299 | 530354189 | No Recognized Claim | 407723 | 530547591 | No Recognized Claim |
| 84876 | 530156074 | Void or Withdrawn | 246300 | 530354190 | No Recognized Claim | 407724 | 530547592 | No Recognized Claim |
| 84877 | 530156075 | Void or Withdrawn | 246301 | 530354191 | No Recognized Claim | 407725 | 530547593 | No Recognized Claim |
| 84878 | 530156076 | Void or Withdrawn | 246302 | 530354192 | No Recognized Claim | 407726 | 530547594 | No Recognized Claim |
| 84879 | 530156077 | Void or Withdrawn | 246303 | 530354193 | No Recognized Claim | 407727 | 530547598 | No Recognized Claim |
| 84880 | 530156078 | Void or Withdrawn | 246304 | 530354194 | No Recognized Claim | 407728 | 530547599 | No Recognized Claim |
| 84881 | 530156079 | Void or Withdrawn | 246305 | 530354197 | No Eligible Purchases | 407729 | 530547601 | No Recognized Claim |
| 84882 | 530156080 | Void or Withdrawn | 246306 | 530354199 | No Recognized Claim | 407730 | 530547604 | No Recognized Claim |
| 84883 | 530156081 | Void or Withdrawn | 246307 | 530354200 | No Eligible Purchases | 407731 | 530547607 | No Recognized Claim |
| 84884 | 530156082 | Void or Withdrawn | 246308 | 530354201 | No Recognized Claim | 407732 | 530547609 | No Recognized Claim |
| 84885 | 530156083 | Void or Withdrawn | 246309 | 530354202 | No Recognized Claim | 407733 | 530547610 | No Recognized Claim |
| 84886 | 530156084 | Void or Withdrawn | 246310 | 530354205 | No Recognized Claim | 407734 | 530547611 | No Recognized Claim |
| 84887 | 530156085 | Void or Withdrawn | 246311 | 530354207 | No Recognized Claim | 407735 | 530547612 | No Eligible Purchases |
| 84888 | 530156086 | Void or Withdrawn | 246312 | 530354208 | No Eligible Purchases | 407736 | 530547613 | No Recognized Claim |
| 84889 | 530156087 | Void or Withdrawn | 246313 | 530354209 | No Recognized Claim | 407737 | 530547614 | No Recognized Claim |
| 84890 | 530156088 | Void or Withdrawn | 246314 | 530354210 | No Recognized Claim | 407738 | 530547615 | No Recognized Claim |
| 84891 | 530156089 | Void or Withdrawn | 246315 | 530354211 | No Recognized Claim | 407739 | 530547616 | No Recognized Claim |
| 84892 | 530156090 | Void or Withdrawn | 246316 | 530354212 | No Eligible Purchases | 407740 | 530547617 | No Recognized Claim |
| 84893 | 530156091 | Void or Withdrawn | 246317 | 530354213 | No Recognized Claim | 407741 | 530547619 | No Recognized Claim |
| 84894 | 530156092 | Void or Withdrawn | 246318 | 530354214 | No Recognized Claim | 407742 | 530547620 | No Recognized Claim |
| 84895 | 530156093 | Void or Withdrawn | 246319 | 530354216 | No Eligible Purchases | 407743 | 530547621 | No Recognized Claim |
| 84896 | 530156094 | Void or Withdrawn | 246320 | 530354218 | No Recognized Claim | 407744 | 530547622 | No Recognized Claim |
| 84897 | 530156095 | Void or Withdrawn | 246321 | 530354219 | No Recognized Claim | 407745 | 530547623 | No Recognized Claim |
| 84898 | 530156096 | Void or Withdrawn | 246322 | 530354220 | No Recognized Claim | 407746 | 530547627 | No Recognized Claim |
| 84899 | 530156097 | Void or Withdrawn | 246323 | 530354221 | No Recognized Claim | 407747 | 530547628 | No Recognized Claim |
| 84900 | 530156098 | Void or Withdrawn | 246324 | 530354222 | No Eligible Purchases | 407748 | 530547630 | No Recognized Claim |
| 84901 | 530156099 | Void or Withdrawn | 246325 | 530354223 | No Recognized Claim | 407749 | 530547631 | No Recognized Claim |
| 84902 | 530156100 | Void or Withdrawn | 246326 | 530354224 | No Recognized Claim | 407750 | 530547632 | No Recognized Claim |
| 84903 | 530156101 | Void or Withdrawn | 246327 | 530354225 | No Eligible Purchases | 407751 | 530547633 | No Recognized Claim |
| 84904 | 530156102 | Void or Withdrawn | 246328 | 530354226 | No Recognized Claim | 407752 | 530547636 | No Recognized Claim |
| 84905 | 530156103 | Void or Withdrawn | 246329 | 530354229 | No Recognized Claim | 407753 | 530547639 | No Recognized Claim |
| 84906 | 530156104 | Void or Withdrawn | 246330 | 530354230 | No Recognized Claim | 407754 | 530547640 | No Recognized Claim |
| 84907 | 530156105 | Void or Withdrawn | 246331 | 530354231 | No Recognized Claim | 407755 | 530547641 | No Recognized Claim |
| 84908 | 530156106 | Void or Withdrawn | 246332 | 530354232 | No Recognized Claim | 407756 | 530547643 | No Recognized Claim |
| 84909 | 530156107 | Void or Withdrawn | 246333 | 530354233 | No Recognized Claim | 407757 | 530547644 | No Recognized Claim |
| 84910 | 530156108 | Void or Withdrawn | 246334 | 530354235 | No Eligible Purchases | 407758 | 530547645 | No Recognized Claim |
| 84911 | 530156109 | Void or Withdrawn | 246335 | 530354236 | No Recognized Claim | 407759 | 530547646 | No Recognized Claim |
| 84912 | 530156110 | Void or Withdrawn | 246336 | 530354237 | No Recognized Claim | 407760 | 530547649 | No Recognized Claim |
| 84913 | 530156111 | Void or Withdrawn | 246337 | 530354238 | No Recognized Claim | 407761 | 530547650 | No Recognized Claim |

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 84914 | 530156112 | Void or Withdrawn | 246338 | 530354239 | No Recognized Claim | 407762 | 530547652 | No Recognized Claim |
| 84915 | 530156113 | Void or Withdrawn | 246339 | 530354240 | No Eligible Purchases | 407763 | 530547653 | No Eligible Purchases |
| 84916 | 530156114 | Void or Withdrawn | 246340 | 530354241 | No Recognized Claim | 407764 | 530547654 | No Recognized Claim |
| 84917 | 530156115 | Void or Withdrawn | 246341 | 530354243 | No Eligible Purchases | 407765 | 530547655 | No Recognized Claim |
| 84918 | 530156116 | Void or Withdrawn | 246342 | 530354245 | No Recognized Claim | 407766 | 530547657 | No Recognized Claim |
| 84919 | 530156117 | Void or Withdrawn | 246343 | 530354247 | No Recognized Claim | 407767 | 530547658 | No Recognized Claim |
| 84920 | 530156118 | Void or Withdrawn | 246344 | 530354248 | No Eligible Purchases | 407768 | 530547661 | No Recognized Claim |
| 84921 | 530156119 | Void or Withdrawn | 246345 | 530354249 | No Recognized Claim | 407769 | 530547664 | No Recognized Claim |
| 84922 | 530156120 | Void or Withdrawn | 246346 | 530354251 | No Recognized Claim | 407770 | 530547666 | No Recognized Claim |
| 84923 | 530156121 | Void or Withdrawn | 246347 | 530354252 | No Recognized Claim | 407771 | 530547667 | No Recognized Claim |
| 84924 | 530156122 | Void or Withdrawn | 246348 | 530354253 | No Eligible Purchases | 407772 | 530547669 | No Recognized Claim |
| 84925 | 530156123 | Void or Withdrawn | 246349 | 530354256 | No Eligible Purchases | 407773 | 530547671 | No Recognized Claim |
| 84926 | 530156124 | Void or Withdrawn | 246350 | 530354257 | No Recognized Claim | 407774 | 530547672 | No Recognized Claim |
| 84927 | 530156125 | Void or Withdrawn | 246351 | 530354258 | No Eligible Purchases | 407775 | 530547673 | No Recognized Claim |
| 84928 | 530156126 | Void or Withdrawn | 246352 | 530354259 | No Recognized Claim | 407776 | 530547674 | No Recognized Claim |
| 84929 | 530156127 | Void or Withdrawn | 246353 | 530354260 | No Recognized Claim | 407777 | 530547675 | No Recognized Claim |
| 84930 | 530156128 | Void or Withdrawn | 246354 | 530354262 | No Recognized Claim | 407778 | 530547676 | No Eligible Purchases |
| 84931 | 530156129 | Void or Withdrawn | 246355 | 530354263 | No Recognized Claim | 407779 | 530547677 | No Recognized Claim |
| 84932 | 530156130 | Void or Withdrawn | 246356 | 530354264 | No Recognized Claim | 407780 | 530547679 | No Recognized Claim |
| 84933 | 530156131 | Void or Withdrawn | 246357 | 530354265 | No Recognized Claim | 407781 | 530547680 | No Recognized Claim |
| 84934 | 530156132 | Void or Withdrawn | 246358 | 530354266 | No Recognized Claim | 407782 | 530547681 | No Recognized Claim |
| 84935 | 530156133 | Void or Withdrawn | 246359 | 530354267 | No Eligible Purchases | 407783 | 530547682 | No Eligible Purchases |
| 84936 | 530156134 | Void or Withdrawn | 246360 | 530354268 | No Recognized Claim | 407784 | 530547683 | No Recognized Claim |
| 84937 | 530156135 | Void or Withdrawn | 246361 | 530354270 | No Recognized Claim | 407785 | 530547684 | No Eligible Purchases |
| 84938 | 530156136 | Void or Withdrawn | 246362 | 530354271 | No Recognized Claim | 407786 | 530547685 | No Recognized Claim |
| 84939 | 530156137 | Void or Withdrawn | 246363 | 530354272 | No Eligible Purchases | 407787 | 530547686 | No Recognized Claim |
| 84940 | 530156138 | Void or Withdrawn | 246364 | 530354274 | No Recognized Claim | 407788 | 530547687 | No Recognized Claim |
| 84941 | 530156139 | Void or Withdrawn | 246365 | 530354275 | No Recognized Claim | 407789 | 530547689 | No Recognized Claim |
| 84942 | 530156140 | Void or Withdrawn | 246366 | 530354276 | No Recognized Claim | 407790 | 530547691 | No Recognized Claim |
| 84943 | 530156141 | Void or Withdrawn | 246367 | 530354277 | No Recognized Claim | 407791 | 530547692 | No Recognized Claim |
| 84944 | 530156142 | Void or Withdrawn | 246368 | 530354278 | No Recognized Claim | 407792 | 530547693 | No Recognized Claim |
| 84945 | 530156143 | Void or Withdrawn | 246369 | 530354279 | No Eligible Purchases | 407793 | 530547695 | No Recognized Claim |
| 84946 | 530156144 | Void or Withdrawn | 246370 | 530354281 | No Recognized Claim | 407794 | 530547696 | No Recognized Claim |
| 84947 | 530156145 | Void or Withdrawn | 246371 | 530354283 | No Recognized Claim | 407795 | 530547697 | No Recognized Claim |
| 84948 | 530156146 | Void or Withdrawn | 246372 | 530354284 | No Recognized Claim | 407796 | 530547698 | No Eligible Purchases |
| 84949 | 530156147 | Void or Withdrawn | 246373 | 530354286 | No Eligible Purchases | 407797 | 530547699 | No Recognized Claim |
| 84950 | 530156148 | Void or Withdrawn | 246374 | 530354287 | No Recognized Claim | 407798 | 530547700 | No Recognized Claim |
| 84951 | 530156149 | Void or Withdrawn | 246375 | 530354288 | No Recognized Claim | 407799 | 530547702 | No Recognized Claim |
| 84952 | 530156150 | Void or Withdrawn | 246376 | 530354289 | No Eligible Purchases | 407800 | 530547704 | No Recognized Claim |
| 84953 | 530156151 | Void or Withdrawn | 246377 | 530354290 | No Recognized Claim | 407801 | 530547705 | No Recognized Claim |
| 84954 | 530156152 | Void or Withdrawn | 246378 | 530354291 | No Recognized Claim | 407802 | 530547706 | No Recognized Claim |
| 84955 | 530156153 | Void or Withdrawn | 246379 | 530354292 | No Recognized Claim | 407803 | 530547707 | No Recognized Claim |
| 84956 | 530156154 | Void or Withdrawn | 246380 | 530354293 | No Recognized Claim | 407804 | 530547708 | No Recognized Claim |
| 84957 | 530156155 | Void or Withdrawn | 246381 | 530354294 | No Recognized Claim | 407805 | 530547712 | No Recognized Claim |
| 84958 | 530156156 | Void or Withdrawn | 246382 | 530354295 | No Recognized Claim | 407806 | 530547714 | No Recognized Claim |
| 84959 | 530156157 | Void or Withdrawn | 246383 | 530354296 | No Recognized Claim | 407807 | 530547715 | No Recognized Claim |
| 84960 | 530156158 | Void or Withdrawn | 246384 | 530354297 | No Recognized Claim | 407808 | 530547716 | No Recognized Claim |
| 84961 | 530156159 | Void or Withdrawn | 246385 | 530354298 | No Recognized Claim | 407809 | 530547717 | No Recognized Claim |
| 84962 | 530156160 | Void or Withdrawn | 246386 | 530354299 | No Recognized Claim | 407810 | 530547720 | No Recognized Claim |
| 84963 | 530156161 | Void or Withdrawn | 246387 | 530354300 | No Eligible Purchases | 407811 | 530547721 | No Recognized Claim |
| 84964 | 530156162 | Void or Withdrawn | 246388 | 530354301 | No Recognized Claim | 407812 | 530547723 | No Recognized Claim |
| 84965 | 530156163 | Void or Withdrawn | 246389 | 530354303 | No Recognized Claim | 407813 | 530547724 | No Recognized Claim |
| 84966 | 530156164 | Void or Withdrawn | 246390 | 530354304 | No Recognized Claim | 407814 | 530547725 | No Recognized Claim |
| 84967 | 530156165 | Void or Withdrawn | 246391 | 530354305 | No Eligible Purchases | 407815 | 530547726 | No Recognized Claim |
| 84968 | 530156166 | Void or Withdrawn | 246392 | 530354306 | No Recognized Claim | 407816 | 530547727 | No Recognized Claim |
| 84969 | 530156167 | Void or Withdrawn | 246393 | 530354307 | No Recognized Claim | 407817 | 530547728 | No Eligible Purchases |
| 84970 | 530156168 | Void or Withdrawn | 246394 | 530354308 | No Recognized Claim | 407818 | 530547729 | No Recognized Claim |
| 84971 | 530156169 | Void or Withdrawn | 246395 | 530354310 | No Recognized Claims | 407819 | 530547730 | No Recognized Claim |
| 84972 | 530156170 | Void or Withdrawn | 246396 | 530354311 | No Recognized Claim | 407820 | 530547731 | No Recognized Claim |
| 84973 | 530156171 | Void or Withdrawn | 246397 | 530354313 | No Recognized Claim | 407821 | 530547732 | No Recognized Claim |
| 84974 | 530156172 | Void or Withdrawn | 246398 | 530354313 | No Recognized Claim | 407822 | 530547733 | No Recognized Claim |
| 84975 | 530156173 | Void or Withdrawn | 246399 | 530354314 | No Recognized Claim | 407823 | 530547734 | No Recognized Claim |
| 84976 | 530156174 | Void or Withdrawn | 246400 | 530354315 | No Eligible Purchases | 407824 | 530547735 | No Recognized Claim |
| 84977 | 530156175 | Void or Withdrawn | 246401 | 530354318 | No Eligible Purchases | 407825 | 530547736 | No Recognized Claim |
| 84978 | 530156176 | Void or Withdrawn | 246402 | 530354319 | No Recognized Claim | 407826 | 530547737 | No Recognized Claim |
| 84979 | 530156177 | Void or Withdrawn | 246403 | 530354321 | No Recognized Claim | 407827 | 530547738 | No Recognized Claim |
| 84980 | 530156178 | Void or Withdrawn | 246404 | 530354322 | No Eligible Purchases | 407828 | 530547739 | No Recognized Claim |
| 84981 | 530156179 | Void or Withdrawn | 246405 | 530354323 | No Recognized Claim | 407829 | 530547740 | No Recognized Claim |
| 84982 | 530156180 | Void or Withdrawn | 246406 | 530354325 | No Recognized Claim | 407830 | 530547741 | No Recognized Claim |
| 84983 | 530156181 | Void or Withdrawn | 246407 | 530354327 | No Recognized Claim | 407831 | 530547742 | No Recognized Claim |
| 84984 | 530156182 | Void or Withdrawn | 246408 | 530354328 | No Recognized Claim | 407832 | 530547743 | No Recognized Claim |
| 84985 | 530156183 | Void or Withdrawn | 246409 | 530354329 | No Eligible Purchases | 407833 | 530547744 | No Eligible Purchases |
| 84986 | 530156184 | Void or Withdrawn | 246410 | 530354330 | No Eligible Purchases | 407834 | 530547745 | No Recognized Claim |
| 84987 | 530156185 | Void or Withdrawn | 246411 | 530354331 | No Recognized Claim | 407835 | 530547746 | No Recognized Claim |
| 84988 | 530156186 | Void or Withdrawn | 246412 | 530354332 | No Eligible Purchases | 407836 | 530547747 | No Recognized Claim |
| 84989 | 530156187 | Void or Withdrawn | 246413 | 530354333 | No Recognized Claim | 407837 | 530547748 | No Recognized Claim |
| 84990 | 530156188 | Void or Withdrawn | 246414 | 530354334 | No Recognized Claim | 407838 | 530547749 | No Recognized Claim |
| 84991 | 530156189 | Void or Withdrawn | 246415 | 530354335 | No Recognized Claim | 407839 | 530547751 | No Recognized Claim |
| 84992 | 530156190 | No Recognized Claim | 246416 | 530354336 | No Recognized Claim | 407840 | 530547752 | No Recognized Claim |
| 84993 | 530156191 | Void or Withdrawn | 246417 | 530354337 | No Recognized Claim | 407841 | 530547753 | No Recognized Claim |
| 84994 | 530156192 | Void or Withdrawn | 246418 | 530354338 | No Recognized Claim | 407842 | 530547754 | No Recognized Claim |
| 84995 | 530156193 | Void or Withdrawn | 246419 | 530354339 | No Recognized Claim | 407843 | 530547756 | No Recognized Claim |
| 84996 | 530156194 | Void or Withdrawn | 246420 | 530354341 | No Eligible Purchases | 407844 | 530547757 | No Recognized Claim |
| 84997 | 530156195 | Void or Withdrawn | 246421 | 530354342 | No Recognized Claim | 407845 | 530547758 | No Eligible Purchases |
| 84998 | 530156196 | Void or Withdrawn | 246422 | 530354344 | No Recognized Claim | 407846 | 530547759 | No Recognized Claim |
| 84999 | 530156197 | Void or Withdrawn | 246423 | 530354346 | No Eligible Purchases | 407847 | 530547760 | No Recognized Claim |
| 85000 | 530156198 | Void or Withdrawn | 246424 | 530354347 | No Recognized Claim | 407848 | 530547761 | No Recognized Claim |
| 85001 | 530156199 | Void or Withdrawn | 246425 | 530354348 | No Recognized Claim | 407849 | 530547762 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| ID | Account | Status | ID | Account | Status | ID | Account | Status |
|---|---|---|---|---|---|---|---|---|
| 85002 | 530156200 | Void or Withdrawn | 246426 | 530354349 | No Recognized Claim | 407850 | 530547763 | No Recognized Claim |
| 85003 | 530156201 | Void or Withdrawn | 246427 | 530354351 | No Eligible Purchases | 407851 | 530547766 | No Recognized Claim |
| 85004 | 530156202 | Void or Withdrawn | 246428 | 530354353 | No Eligible Purchases | 407852 | 530547767 | No Recognized Claim |
| 85005 | 530156203 | Void or Withdrawn | 246429 | 530354354 | No Recognized Claim | 407853 | 530547768 | No Eligible Purchases |
| 85006 | 530156204 | Void or Withdrawn | 246430 | 530354355 | No Recognized Claim | 407854 | 530547769 | No Recognized Claim |
| 85007 | 530156205 | Void or Withdrawn | 246431 | 530354357 | No Recognized Claim | 407855 | 530547771 | No Recognized Claim |
| 85008 | 530156206 | Void or Withdrawn | 246432 | 530354358 | No Recognized Claim | 407856 | 530547773 | No Recognized Claim |
| 85009 | 530156207 | Void or Withdrawn | 246433 | 530354360 | No Recognized Claim | 407857 | 530547774 | No Recognized Claim |
| 85010 | 530156208 | Void or Withdrawn | 246434 | 530354361 | No Recognized Claim | 407858 | 530547777 | No Recognized Claim |
| 85011 | 530156209 | Void or Withdrawn | 246435 | 530354362 | No Recognized Claim | 407859 | 530547778 | No Recognized Claim |
| 85012 | 530156210 | Void or Withdrawn | 246436 | 530354363 | No Eligible Purchases | 407860 | 530547780 | No Eligible Purchases |
| 85013 | 530156211 | Void or Withdrawn | 246437 | 530354366 | No Recognized Claim | 407861 | 530547781 | No Recognized Claim |
| 85014 | 530156212 | Void or Withdrawn | 246438 | 530354368 | No Recognized Claim | 407862 | 530547782 | No Recognized Claim |
| 85015 | 530156213 | Void or Withdrawn | 246439 | 530354369 | No Recognized Claim | 407863 | 530547784 | No Eligible Purchases |
| 85016 | 530156214 | Void or Withdrawn | 246440 | 530354370 | No Recognized Claims | 407864 | 530547785 | No Recognized Claim |
| 85017 | 530156215 | Void or Withdrawn | 246441 | 530354371 | No Recognized Claim | 407865 | 530547786 | No Recognized Claim |
| 85018 | 530156216 | Void or Withdrawn | 246442 | 530354373 | No Recognized Claim | 407866 | 530547787 | No Recognized Claim |
| 85019 | 530156217 | Void or Withdrawn | 246443 | 530354374 | No Recognized Claim | 407867 | 530547788 | No Recognized Claim |
| 85020 | 530156218 | Void or Withdrawn | 246444 | 530354375 | No Recognized Claim | 407868 | 530547790 | No Recognized Claim |
| 85021 | 530156219 | Void or Withdrawn | 246445 | 530354376 | No Recognized Claim | 407869 | 530547791 | No Recognized Claim |
| 85022 | 530156220 | Void or Withdrawn | 246446 | 530354377 | No Recognized Claim | 407870 | 530547793 | No Eligible Purchases |
| 85023 | 530156221 | Void or Withdrawn | 246447 | 530354378 | No Recognized Claim | 407871 | 530547795 | No Recognized Claim |
| 85024 | 530156222 | Void or Withdrawn | 246448 | 530354380 | No Recognized Claim | 407872 | 530547797 | No Recognized Claim |
| 85025 | 530156223 | Void or Withdrawn | 246449 | 530354382 | No Recognized Claim | 407873 | 530547798 | No Recognized Claim |
| 85026 | 530156224 | Void or Withdrawn | 246450 | 530354384 | No Recognized Claim | 407874 | 530547799 | No Recognized Claim |
| 85027 | 530156225 | Void or Withdrawn | 246451 | 530354386 | No Eligible Purchases | 407875 | 530547800 | No Recognized Claim |
| 85028 | 530156226 | Void or Withdrawn | 246452 | 530354387 | No Recognized Claim | 407876 | 530547801 | No Recognized Claim |
| 85029 | 530156227 | Void or Withdrawn | 246453 | 530354388 | No Recognized Claim | 407877 | 530547803 | No Recognized Claim |
| 85030 | 530156228 | Void or Withdrawn | 246454 | 530354389 | No Recognized Claim | 407878 | 530547806 | No Recognized Claim |
| 85031 | 530156229 | Void or Withdrawn | 246455 | 530354393 | No Recognized Claim | 407879 | 530547807 | No Recognized Claim |
| 85032 | 530156230 | Void or Withdrawn | 246456 | 530354394 | No Recognized Claim | 407880 | 530547808 | No Recognized Claim |
| 85033 | 530156231 | Void or Withdrawn | 246457 | 530354400 | No Recognized Claim | 407881 | 530547811 | No Recognized Claim |
| 85034 | 530156232 | Void or Withdrawn | 246458 | 530354401 | No Eligible Purchases | 407882 | 530547812 | No Recognized Claim |
| 85035 | 530156233 | Void or Withdrawn | 246459 | 530354402 | No Recognized Claim | 407883 | 530547813 | No Recognized Claim |
| 85036 | 530156234 | Void or Withdrawn | 246460 | 530354404 | No Recognized Claim | 407884 | 530547817 | No Recognized Claim |
| 85037 | 530156235 | Void or Withdrawn | 246461 | 530354407 | No Recognized Claim | 407885 | 530547818 | No Recognized Claim |
| 85038 | 530156236 | Void or Withdrawn | 246462 | 530354408 | No Recognized Claim | 407886 | 530547819 | No Recognized Claim |
| 85039 | 530156237 | Void or Withdrawn | 246463 | 530354409 | No Recognized Claim | 407887 | 530547820 | No Recognized Claim |
| 85040 | 530156238 | Void or Withdrawn | 246464 | 530354410 | No Eligible Purchases | 407888 | 530547822 | No Recognized Claim |
| 85041 | 530156239 | Void or Withdrawn | 246465 | 530354412 | No Recognized Claim | 407889 | 530547826 | No Recognized Claim |
| 85042 | 530156240 | Void or Withdrawn | 246466 | 530354413 | No Recognized Claim | 407890 | 530547827 | No Recognized Claim |
| 85043 | 530156241 | Void or Withdrawn | 246467 | 530354414 | No Recognized Claim | 407891 | 530547828 | No Recognized Claim |
| 85044 | 530156242 | Void or Withdrawn | 246468 | 530354415 | No Eligible Purchases | 407892 | 530547829 | No Recognized Claim |
| 85045 | 530156243 | Void or Withdrawn | 246469 | 530354416 | No Recognized Claim | 407893 | 530547830 | No Recognized Claim |
| 85046 | 530156244 | Void or Withdrawn | 246470 | 530354417 | No Recognized Claim | 407894 | 530547831 | No Recognized Claim |
| 85047 | 530156245 | Void or Withdrawn | 246471 | 530354418 | No Recognized Claim | 407895 | 530547832 | No Recognized Claim |
| 85048 | 530156246 | Void or Withdrawn | 246472 | 530354419 | No Recognized Claim | 407896 | 530547833 | No Recognized Claim |
| 85049 | 530156247 | Void or Withdrawn | 246473 | 530354420 | No Recognized Claim | 407897 | 530547834 | No Recognized Claim |
| 85050 | 530156248 | Void or Withdrawn | 246474 | 530354421 | No Eligible Purchases | 407898 | 530547836 | No Recognized Claim |
| 85051 | 530156249 | Void or Withdrawn | 246475 | 530354423 | No Eligible Purchases | 407899 | 530547837 | No Recognized Claim |
| 85052 | 530156250 | Void or Withdrawn | 246476 | 530354424 | No Recognized Claim | 407900 | 530547838 | No Recognized Claim |
| 85053 | 530156251 | Void or Withdrawn | 246477 | 530354425 | No Recognized Claim | 407901 | 530547839 | No Recognized Claim |
| 85054 | 530156252 | Void or Withdrawn | 246478 | 530354426 | No Eligible Purchases | 407902 | 530547840 | No Recognized Claim |
| 85055 | 530156253 | Void or Withdrawn | 246479 | 530354427 | No Recognized Claim | 407903 | 530547842 | No Recognized Claim |
| 85056 | 530156254 | Void or Withdrawn | 246480 | 530354428 | No Recognized Claim | 407904 | 530547843 | No Recognized Claim |
| 85057 | 530156255 | Void or Withdrawn | 246481 | 530354429 | No Eligible Purchases | 407905 | 530547844 | No Eligible Purchases |
| 85058 | 530156256 | Void or Withdrawn | 246482 | 530354430 | No Recognized Claim | 407906 | 530547845 | No Recognized Claim |
| 85059 | 530156257 | Void or Withdrawn | 246483 | 530354432 | No Recognized Claim | 407907 | 530547846 | No Recognized Claim |
| 85060 | 530156258 | Void or Withdrawn | 246484 | 530354433 | No Recognized Claim | 407908 | 530547847 | No Recognized Claim |
| 85061 | 530156259 | Void or Withdrawn | 246485 | 530354434 | No Eligible Purchases | 407909 | 530547848 | No Recognized Claim |
| 85062 | 530156260 | Void or Withdrawn | 246486 | 530354435 | No Recognized Claim | 407910 | 530547850 | No Recognized Claim |
| 85063 | 530156261 | Void or Withdrawn | 246487 | 530354436 | No Recognized Claim | 407911 | 530547851 | No Recognized Claim |
| 85064 | 530156262 | Void or Withdrawn | 246488 | 530354437 | No Recognized Claim | 407912 | 530547853 | No Recognized Claim |
| 85065 | 530156263 | Void or Withdrawn | 246489 | 530354438 | No Recognized Claim | 407913 | 530547855 | No Recognized Claim |
| 85066 | 530156264 | Void or Withdrawn | 246490 | 530354439 | No Eligible Purchases | 407914 | 530547856 | No Recognized Claim |
| 85067 | 530156265 | Void or Withdrawn | 246491 | 530354440 | No Recognized Claim | 407915 | 530547859 | No Recognized Claim |
| 85068 | 530156266 | Void or Withdrawn | 246492 | 530354441 | No Recognized Claim | 407916 | 530547862 | No Recognized Claim |
| 85069 | 530156267 | Void or Withdrawn | 246493 | 530354443 | No Recognized Claim | 407917 | 530547863 | No Recognized Claim |
| 85070 | 530156268 | Void or Withdrawn | 246494 | 530354444 | No Recognized Claim | 407918 | 530547864 | No Recognized Claim |
| 85071 | 530156269 | Void or Withdrawn | 246495 | 530354446 | No Recognized Claim | 407919 | 530547866 | No Recognized Claim |
| 85072 | 530156270 | Void or Withdrawn | 246496 | 530354447 | No Recognized Claim | 407920 | 530547868 | No Recognized Claim |
| 85073 | 530156271 | Void or Withdrawn | 246497 | 530354448 | No Eligible Purchases | 407921 | 530547869 | No Recognized Claim |
| 85074 | 530156272 | Void or Withdrawn | 246498 | 530354449 | No Recognized Claim | 407922 | 530547873 | No Recognized Claim |
| 85075 | 530156273 | Void or Withdrawn | 246499 | 530354450 | No Recognized Claim | 407923 | 530547874 | No Recognized Claim |
| 85076 | 530156274 | Void or Withdrawn | 246500 | 530354453 | No Recognized Claim | 407924 | 530547876 | No Recognized Claim |
| 85077 | 530156275 | Void or Withdrawn | 246501 | 530354454 | No Recognized Claim | 407925 | 530547878 | No Recognized Claim |
| 85078 | 530156276 | Void or Withdrawn | 246502 | 530354455 | No Eligible Purchases | 407926 | 530547879 | No Recognized Claim |
| 85079 | 530156277 | Void or Withdrawn | 246503 | 530354456 | No Recognized Claim | 407927 | 530547880 | No Recognized Claim |
| 85080 | 530156278 | Void or Withdrawn | 246504 | 530354457 | No Eligible Purchases | 407928 | 530547883 | No Recognized Claim |
| 85081 | 530156279 | Void or Withdrawn | 246505 | 530354458 | No Recognized Claim | 407929 | 530547884 | No Recognized Claim |
| 85082 | 530156280 | Void or Withdrawn | 246506 | 530354459 | No Eligible Purchases | 407930 | 530547885 | No Recognized Claim |
| 85083 | 530156281 | Void or Withdrawn | 246507 | 530354460 | No Eligible Purchases | 407931 | 530547886 | No Recognized Claim |
| 85084 | 530156282 | Void or Withdrawn | 246508 | 530354461 | No Recognized Claim | 407932 | 530547889 | No Recognized Claim |
| 85085 | 530156283 | Void or Withdrawn | 246509 | 530354463 | No Recognized Claim | 407933 | 530547890 | No Recognized Claim |
| 85086 | 530156284 | Void or Withdrawn | 246510 | 530354464 | No Eligible Purchases | 407934 | 530547891 | No Recognized Claim |
| 85087 | 530156285 | Void or Withdrawn | 246511 | 530354465 | No Recognized Claim | 407935 | 530547893 | No Recognized Claim |
| 85088 | 530156286 | Void or Withdrawn | 246512 | 530354466 | No Recognized Claim | 407936 | 530547894 | No Recognized Claim |
| 85089 | 530156287 | Void or Withdrawn | 246513 | 530354467 | No Recognized Claim | 407937 | 530547896 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 85090 | 530156288 | Void or Withdrawn | 246514 | 530354468 | No Recognized Claim | 407938 | 530547898 | No Recognized Claim |
| 85091 | 530156289 | Void or Withdrawn | 246515 | 530354471 | No Recognized Claim | 407939 | 530547899 | No Recognized Claim |
| 85092 | 530156290 | Void or Withdrawn | 246516 | 530354474 | No Recognized Claim | 407940 | 530547901 | No Recognized Claim |
| 85093 | 530156291 | Void or Withdrawn | 246517 | 530354475 | No Recognized Claim | 407941 | 530547902 | No Recognized Claim |
| 85094 | 530156292 | Void or Withdrawn | 246518 | 530354476 | No Eligible Purchases | 407942 | 530547904 | No Eligible Purchases |
| 85095 | 530156293 | Void or Withdrawn | 246519 | 530354477 | No Recognized Claim | 407943 | 530547908 | No Recognized Claim |
| 85096 | 530156294 | Void or Withdrawn | 246520 | 530354479 | No Recognized Claim | 407944 | 530547909 | No Recognized Claim |
| 85097 | 530156295 | Void or Withdrawn | 246521 | 530354480 | No Recognized Claim | 407945 | 530547910 | No Recognized Claim |
| 85098 | 530156296 | Void or Withdrawn | 246522 | 530354481 | No Recognized Claim | 407946 | 530547913 | No Eligible Purchases |
| 85099 | 530156297 | Void or Withdrawn | 246523 | 530354482 | No Recognized Claim | 407947 | 530547914 | No Recognized Claim |
| 85100 | 530156298 | Void or Withdrawn | 246524 | 530354484 | No Eligible Purchases | 407948 | 530547916 | No Recognized Claim |
| 85101 | 530156299 | Void or Withdrawn | 246525 | 530354487 | No Recognized Claim | 407949 | 530547917 | No Eligible Purchases |
| 85102 | 530156300 | Void or Withdrawn | 246526 | 530354490 | No Recognized Claim | 407950 | 530547918 | No Recognized Claim |
| 85103 | 530156301 | Void or Withdrawn | 246527 | 530354491 | No Recognized Claim | 407951 | 530547919 | No Recognized Claim |
| 85104 | 530156302 | Void or Withdrawn | 246528 | 530354492 | No Recognized Claim | 407952 | 530547920 | No Recognized Claim |
| 85105 | 530156303 | Void or Withdrawn | 246529 | 530354494 | No Recognized Claim | 407953 | 530547921 | No Eligible Purchases |
| 85106 | 530156304 | Void or Withdrawn | 246530 | 530354496 | No Recognized Claim | 407954 | 530547923 | No Recognized Claim |
| 85107 | 530156305 | Void or Withdrawn | 246531 | 530354497 | No Recognized Claim | 407955 | 530547924 | No Recognized Claim |
| 85108 | 530156306 | Void or Withdrawn | 246532 | 530354498 | No Eligible Purchases | 407956 | 530547925 | No Eligible Purchases |
| 85109 | 530156307 | Void or Withdrawn | 246533 | 530354499 | No Recognized Claim | 407957 | 530547926 | No Recognized Claim |
| 85110 | 530156308 | Void or Withdrawn | 246534 | 530354500 | No Eligible Purchases | 407958 | 530547927 | No Recognized Claim |
| 85111 | 530156309 | Void or Withdrawn | 246535 | 530354501 | No Recognized Claim | 407959 | 530547928 | No Recognized Claim |
| 85112 | 530156310 | Void or Withdrawn | 246536 | 530354505 | No Recognized Claim | 407960 | 530547930 | No Eligible Purchases |
| 85113 | 530156311 | Void or Withdrawn | 246537 | 530354506 | No Recognized Claim | 407961 | 530547931 | No Recognized Claim |
| 85114 | 530156312 | Void or Withdrawn | 246538 | 530354507 | No Recognized Claim | 407962 | 530547934 | No Recognized Claim |
| 85115 | 530156313 | Void or Withdrawn | 246539 | 530354508 | No Recognized Claim | 407963 | 530547935 | No Recognized Claim |
| 85116 | 530156314 | Void or Withdrawn | 246540 | 530354509 | No Recognized Claim | 407964 | 530547938 | No Recognized Claim |
| 85117 | 530156315 | Void or Withdrawn | 246541 | 530354510 | No Recognized Claim | 407965 | 530547939 | No Recognized Claim |
| 85118 | 530156316 | Void or Withdrawn | 246542 | 530354511 | No Recognized Claim | 407966 | 530547941 | No Eligible Purchases |
| 85119 | 530156317 | Void or Withdrawn | 246543 | 530354512 | No Recognized Claim | 407967 | 530547942 | No Recognized Claim |
| 85120 | 530156318 | Void or Withdrawn | 246544 | 530354513 | No Recognized Claim | 407968 | 530547943 | No Recognized Claim |
| 85121 | 530156319 | Void or Withdrawn | 246545 | 530354514 | No Recognized Claim | 407969 | 530547944 | No Recognized Claim |
| 85122 | 530156320 | Void or Withdrawn | 246546 | 530354515 | No Recognized Claim | 407970 | 530547945 | No Recognized Claim |
| 85123 | 530156321 | Void or Withdrawn | 246547 | 530354516 | No Recognized Claim | 407971 | 530547946 | No Recognized Claim |
| 85124 | 530156322 | Void or Withdrawn | 246548 | 530354519 | No Recognized Claim | 407972 | 530547947 | No Eligible Purchases |
| 85125 | 530156323 | Void or Withdrawn | 246549 | 530354520 | No Recognized Claim | 407973 | 530547948 | No Recognized Claim |
| 85126 | 530156324 | Void or Withdrawn | 246550 | 530354521 | No Eligible Purchases | 407974 | 530547949 | No Recognized Claim |
| 85127 | 530156325 | Void or Withdrawn | 246551 | 530354522 | No Recognized Claim | 407975 | 530547950 | No Recognized Claim |
| 85128 | 530156326 | Void or Withdrawn | 246552 | 530354523 | No Recognized Claim | 407976 | 530547951 | No Recognized Claim |
| 85129 | 530156327 | Void or Withdrawn | 246553 | 530354524 | No Recognized Claim | 407977 | 530547953 | No Recognized Claim |
| 85130 | 530156328 | Void or Withdrawn | 246554 | 530354525 | No Recognized Claim | 407978 | 530547954 | No Recognized Claim |
| 85131 | 530156329 | Void or Withdrawn | 246555 | 530354526 | No Recognized Claim | 407979 | 530547955 | No Eligible Purchases |
| 85132 | 530156330 | Void or Withdrawn | 246556 | 530354527 | No Eligible Purchases | 407980 | 530547956 | No Eligible Purchases |
| 85133 | 530156331 | Void or Withdrawn | 246557 | 530354529 | No Recognized Claim | 407981 | 530547957 | No Recognized Claim |
| 85134 | 530156332 | Void or Withdrawn | 246558 | 530354530 | No Recognized Claim | 407982 | 530547960 | No Recognized Claim |
| 85135 | 530156333 | Void or Withdrawn | 246559 | 530354531 | No Recognized Claim | 407983 | 530547961 | No Recognized Claim |
| 85136 | 530156334 | Void or Withdrawn | 246560 | 530354533 | No Recognized Claim | 407984 | 530547962 | No Recognized Claim |
| 85137 | 530156335 | Void or Withdrawn | 246561 | 530354536 | No Recognized Claim | 407985 | 530547963 | No Eligible Purchases |
| 85138 | 530156336 | Void or Withdrawn | 246562 | 530354537 | No Recognized Claim | 407986 | 530547964 | No Recognized Claim |
| 85139 | 530156337 | Void or Withdrawn | 246563 | 530354538 | No Recognized Claim | 407987 | 530547965 | No Recognized Claim |
| 85140 | 530156338 | Void or Withdrawn | 246564 | 530354540 | No Eligible Purchases | 407988 | 530547967 | No Recognized Claim |
| 85141 | 530156339 | Void or Withdrawn | 246565 | 530354541 | No Recognized Claim | 407989 | 530547969 | No Recognized Claim |
| 85142 | 530156340 | Void or Withdrawn | 246566 | 530354546 | No Recognized Claim | 407990 | 530547975 | No Recognized Claim |
| 85143 | 530156341 | Void or Withdrawn | 246567 | 530354550 | No Recognized Claim | 407991 | 530547976 | No Recognized Claim |
| 85144 | 530156342 | Void or Withdrawn | 246568 | 530354552 | No Recognized Claim | 407992 | 530547977 | No Recognized Claim |
| 85145 | 530156343 | Void or Withdrawn | 246569 | 530354555 | No Eligible Purchases | 407993 | 530547979 | No Recognized Claim |
| 85146 | 530156344 | Void or Withdrawn | 246570 | 530354558 | No Recognized Claim | 407994 | 530547980 | No Recognized Claim |
| 85147 | 530156345 | Void or Withdrawn | 246571 | 530354559 | No Recognized Claim | 407995 | 530547981 | No Recognized Claim |
| 85148 | 530156346 | Void or Withdrawn | 246572 | 530354560 | No Recognized Claim | 407996 | 530547982 | No Recognized Claim |
| 85149 | 530156347 | Void or Withdrawn | 246573 | 530354561 | No Recognized Claim | 407997 | 530547983 | No Recognized Claim |
| 85150 | 530156348 | Void or Withdrawn | 246574 | 530354563 | No Recognized Claim | 407998 | 530547987 | No Recognized Claim |
| 85151 | 530156349 | Void or Withdrawn | 246575 | 530354564 | No Recognized Claim | 407999 | 530547988 | No Recognized Claim |
| 85152 | 530156350 | Void or Withdrawn | 246576 | 530354565 | No Eligible Purchases | 408000 | 530547989 | No Recognized Claim |
| 85153 | 530156351 | Void or Withdrawn | 246577 | 530354566 | No Recognized Claim | 408001 | 530547990 | No Recognized Claim |
| 85154 | 530156352 | Void or Withdrawn | 246578 | 530354567 | No Eligible Purchases | 408002 | 530547991 | No Recognized Claim |
| 85155 | 530156353 | Void or Withdrawn | 246579 | 530354569 | No Recognized Claim | 408003 | 530547992 | No Recognized Claim |
| 85156 | 530156354 | Void or Withdrawn | 246580 | 530354570 | No Recognized Claim | 408004 | 530547994 | No Recognized Claim |
| 85157 | 530156355 | Void or Withdrawn | 246581 | 530354572 | No Recognized Claim | 408005 | 530547995 | No Recognized Claim |
| 85158 | 530156356 | Void or Withdrawn | 246582 | 530354575 | No Recognized Claim | 408006 | 530547996 | No Recognized Claim |
| 85159 | 530156357 | Void or Withdrawn | 246583 | 530354576 | No Eligible Purchases | 408007 | 530547998 | No Recognized Claim |
| 85160 | 530156358 | Void or Withdrawn | 246584 | 530354577 | No Recognized Claim | 408008 | 530547999 | No Recognized Claim |
| 85161 | 530156359 | Void or Withdrawn | 246585 | 530354579 | No Recognized Claim | 408009 | 530548000 | No Recognized Claim |
| 85162 | 530156360 | Void or Withdrawn | 246586 | 530354580 | No Recognized Claim | 408010 | 530548001 | No Recognized Claim |
| 85163 | 530156361 | Void or Withdrawn | 246587 | 530354581 | No Recognized Claim | 408011 | 530548005 | No Recognized Claim |
| 85164 | 530156362 | Void or Withdrawn | 246588 | 530354584 | No Recognized Claim | 408012 | 530548006 | No Recognized Claim |
| 85165 | 530156363 | Void or Withdrawn | 246589 | 530354585 | No Recognized Claim | 408013 | 530548008 | No Recognized Claim |
| 85166 | 530156364 | Void or Withdrawn | 246590 | 530354586 | No Eligible Purchases | 408014 | 530548009 | No Eligible Purchases |
| 85167 | 530156365 | Void or Withdrawn | 246591 | 530354587 | No Recognized Claim | 408015 | 530548011 | No Recognized Claim |
| 85168 | 530156366 | Void or Withdrawn | 246592 | 530354589 | No Recognized Claim | 408016 | 530548012 | No Recognized Claim |
| 85169 | 530156367 | Void or Withdrawn | 246593 | 530354590 | No Recognized Claim | 408017 | 530548013 | No Recognized Claim |
| 85170 | 530156368 | Void or Withdrawn | 246594 | 530354591 | No Recognized Claim | 408018 | 530548014 | No Recognized Claim |
| 85171 | 530156369 | Void or Withdrawn | 246595 | 530354592 | No Eligible Purchases | 408019 | 530548015 | No Recognized Claim |
| 85172 | 530156370 | Void or Withdrawn | 246596 | 530354594 | No Recognized Claim | 408020 | 530548016 | No Recognized Claim |
| 85173 | 530156371 | Void or Withdrawn | 246597 | 530354595 | No Recognized Claim | 408021 | 530548017 | No Recognized Claim |
| 85174 | 530156372 | Void or Withdrawn | 246598 | 530354596 | No Recognized Claim | 408022 | 530548019 | No Recognized Claim |
| 85175 | 530156373 | Void or Withdrawn | 246599 | 530354598 | No Recognized Claim | 408023 | 530548020 | No Recognized Claim |
| 85176 | 530156374 | Void or Withdrawn | 246600 | 530354600 | No Recognized Claim | 408024 | 530548021 | No Recognized Claim |
| 85177 | 530156375 | Void or Withdrawn | 246601 | 530354601 | No Eligible Purchases | 408025 | 530548023 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 85178 | 530156376 | Void or Withdrawn | 246602 | 530354602 | No Recognized Claim | 408026 | 530548025 | No Recognized Claim |
| 85179 | 530156377 | Void or Withdrawn | 246603 | 530354603 | No Recognized Claim | 408027 | 530548027 | No Recognized Claim |
| 85180 | 530156378 | Void or Withdrawn | 246604 | 530354604 | No Recognized Claim | 408028 | 530548029 | No Recognized Claim |
| 85181 | 530156379 | Void or Withdrawn | 246605 | 530354607 | No Eligible Purchases | 408029 | 530548030 | No Recognized Claim |
| 85182 | 530156380 | Void or Withdrawn | 246606 | 530354608 | No Recognized Claim | 408030 | 530548031 | No Recognized Claim |
| 85183 | 530156381 | Void or Withdrawn | 246607 | 530354610 | No Recognized Claim | 408031 | 530548032 | No Recognized Claim |
| 85184 | 530156382 | Void or Withdrawn | 246608 | 530354611 | No Recognized Claim | 408032 | 530548033 | No Recognized Claim |
| 85185 | 530156383 | Void or Withdrawn | 246609 | 530354612 | No Eligible Purchases | 408033 | 530548034 | No Recognized Claim |
| 85186 | 530156384 | Void or Withdrawn | 246610 | 530354614 | No Recognized Claim | 408034 | 530548035 | No Recognized Claim |
| 85187 | 530156385 | Void or Withdrawn | 246611 | 530354615 | No Recognized Claim | 408035 | 530548036 | No Recognized Claim |
| 85188 | 530156386 | Void or Withdrawn | 246612 | 530354616 | No Recognized Claim | 408036 | 530548037 | No Recognized Claim |
| 85189 | 530156387 | Void or Withdrawn | 246613 | 530354618 | No Eligible Purchases | 408037 | 530548038 | No Recognized Claim |
| 85190 | 530156388 | Void or Withdrawn | 246614 | 530354620 | No Recognized Claim | 408038 | 530548039 | No Recognized Claim |
| 85191 | 530156389 | Void or Withdrawn | 246615 | 530354621 | No Eligible Purchases | 408039 | 530548040 | No Recognized Claim |
| 85192 | 530156390 | Void or Withdrawn | 246616 | 530354623 | No Recognized Claim | 408040 | 530548041 | No Recognized Claim |
| 85193 | 530156391 | Void or Withdrawn | 246617 | 530354624 | No Eligible Purchases | 408041 | 530548042 | No Recognized Claim |
| 85194 | 530156392 | Void or Withdrawn | 246618 | 530354625 | No Recognized Claim | 408042 | 530548043 | No Recognized Claim |
| 85195 | 530156393 | Void or Withdrawn | 246619 | 530354628 | No Eligible Purchases | 408043 | 530548044 | No Recognized Claim |
| 85196 | 530156394 | Void or Withdrawn | 246620 | 530354630 | No Recognized Claim | 408044 | 530548045 | No Recognized Claim |
| 85197 | 530156395 | Void or Withdrawn | 246621 | 530354631 | No Recognized Claim | 408045 | 530548046 | No Eligible Purchases |
| 85198 | 530156396 | Void or Withdrawn | 246622 | 530354632 | No Recognized Claim | 408046 | 530548047 | No Recognized Claim |
| 85199 | 530156397 | Void or Withdrawn | 246623 | 530354633 | No Recognized Claim | 408047 | 530548048 | No Recognized Claim |
| 85200 | 530156398 | Void or Withdrawn | 246624 | 530354634 | No Recognized Claim | 408048 | 530548050 | No Recognized Claim |
| 85201 | 530156399 | Void or Withdrawn | 246625 | 530354635 | No Recognized Claim | 408049 | 530548051 | No Recognized Claim |
| 85202 | 530156400 | Void or Withdrawn | 246626 | 530354636 | No Recognized Claim | 408050 | 530548052 | No Recognized Claim |
| 85203 | 530156401 | Void or Withdrawn | 246627 | 530354637 | No Eligible Purchases | 408051 | 530548053 | No Recognized Claim |
| 85204 | 530156402 | Void or Withdrawn | 246628 | 530354638 | No Recognized Claim | 408052 | 530548055 | No Eligible Purchases |
| 85205 | 530156403 | Void or Withdrawn | 246629 | 530354639 | No Recognized Claim | 408053 | 530548056 | No Recognized Claim |
| 85206 | 530156404 | Void or Withdrawn | 246630 | 530354640 | No Recognized Claim | 408054 | 530548057 | No Recognized Claim |
| 85207 | 530156405 | Void or Withdrawn | 246631 | 530354641 | No Recognized Claim | 408055 | 530548058 | No Eligible Purchases |
| 85208 | 530156406 | Void or Withdrawn | 246632 | 530354642 | No Recognized Claim | 408056 | 530548059 | No Recognized Claim |
| 85209 | 530156407 | Void or Withdrawn | 246633 | 530354643 | No Recognized Claim | 408057 | 530548062 | No Eligible Purchases |
| 85210 | 530156408 | Void or Withdrawn | 246634 | 530354645 | No Recognized Claim | 408058 | 530548063 | No Recognized Claim |
| 85211 | 530156409 | Void or Withdrawn | 246635 | 530354646 | No Recognized Claim | 408059 | 530548067 | No Recognized Claim |
| 85212 | 530156410 | Void or Withdrawn | 246636 | 530354647 | No Eligible Purchases | 408060 | 530548068 | No Recognized Claim |
| 85213 | 530156411 | Void or Withdrawn | 246637 | 530354648 | No Recognized Claim | 408061 | 530548069 | No Recognized Claim |
| 85214 | 530156412 | Void or Withdrawn | 246638 | 530354649 | No Recognized Claim | 408062 | 530548071 | No Recognized Claim |
| 85215 | 530156413 | Void or Withdrawn | 246639 | 530354650 | No Recognized Claim | 408063 | 530548072 | No Recognized Claim |
| 85216 | 530156414 | Void or Withdrawn | 246640 | 530354651 | No Eligible Purchases | 408064 | 530548073 | No Recognized Claim |
| 85217 | 530156415 | Void or Withdrawn | 246641 | 530354653 | No Recognized Claim | 408065 | 530548074 | No Eligible Purchases |
| 85218 | 530156416 | Void or Withdrawn | 246642 | 530354654 | No Recognized Claim | 408066 | 530548076 | No Recognized Claim |
| 85219 | 530156417 | Void or Withdrawn | 246643 | 530354655 | No Recognized Claim | 408067 | 530548077 | No Recognized Claim |
| 85220 | 530156418 | Void or Withdrawn | 246644 | 530354656 | No Recognized Claim | 408068 | 530548078 | No Recognized Claim |
| 85221 | 530156419 | Void or Withdrawn | 246645 | 530354658 | No Recognized Claim | 408069 | 530548080 | No Recognized Claim |
| 85222 | 530156420 | No Recognized Claim | 246646 | 530354660 | No Recognized Claim | 408070 | 530548081 | No Recognized Claim |
| 85223 | 530156421 | Void or Withdrawn | 246647 | 530354661 | No Recognized Claim | 408071 | 530548082 | No Recognized Claim |
| 85224 | 530156422 | Void or Withdrawn | 246648 | 530354662 | No Recognized Claim | 408072 | 530548083 | No Recognized Claim |
| 85225 | 530156423 | Void or Withdrawn | 246649 | 530354665 | No Recognized Claim | 408073 | 530548085 | No Recognized Claim |
| 85226 | 530156424 | Void or Withdrawn | 246650 | 530354666 | No Recognized Claim | 408074 | 530548086 | No Recognized Claim |
| 85227 | 530156425 | Void or Withdrawn | 246651 | 530354671 | No Recognized Claim | 408075 | 530548087 | No Recognized Claim |
| 85228 | 530156426 | Void or Withdrawn | 246652 | 530354672 | No Recognized Claim | 408076 | 530548088 | No Recognized Claim |
| 85229 | 530156427 | Void or Withdrawn | 246653 | 530354673 | No Recognized Claim | 408077 | 530548089 | No Recognized Claim |
| 85230 | 530156428 | Void or Withdrawn | 246654 | 530354675 | No Recognized Claim | 408078 | 530548092 | No Recognized Claim |
| 85231 | 530156429 | Void or Withdrawn | 246655 | 530354678 | No Eligible Purchases | 408079 | 530548093 | No Recognized Claim |
| 85232 | 530156430 | Void or Withdrawn | 246656 | 530354679 | No Recognized Claim | 408080 | 530548094 | No Recognized Claim |
| 85233 | 530156431 | Void or Withdrawn | 246657 | 530354680 | No Eligible Purchases | 408081 | 530548095 | No Recognized Claim |
| 85234 | 530156432 | Void or Withdrawn | 246658 | 530354682 | No Recognized Claim | 408082 | 530548096 | No Recognized Claim |
| 85235 | 530156433 | Void or Withdrawn | 246659 | 530354686 | No Eligible Purchases | 408083 | 530548097 | No Recognized Claim |
| 85236 | 530156434 | Void or Withdrawn | 246660 | 530354687 | No Recognized Claim | 408084 | 530548098 | No Recognized Claim |
| 85237 | 530156435 | Void or Withdrawn | 246661 | 530354688 | No Recognized Claim | 408085 | 530548099 | No Recognized Claim |
| 85238 | 530156436 | Void or Withdrawn | 246662 | 530354689 | No Recognized Claim | 408086 | 530548100 | No Recognized Claim |
| 85239 | 530156437 | Void or Withdrawn | 246663 | 530354692 | No Recognized Claim | 408087 | 530548101 | No Recognized Claim |
| 85240 | 530156438 | Void or Withdrawn | 246664 | 530354693 | No Recognized Claim | 408088 | 530548102 | No Recognized Claim |
| 85241 | 530156439 | Void or Withdrawn | 246665 | 530354694 | No Recognized Claim | 408089 | 530548103 | No Recognized Claim |
| 85242 | 530156440 | Void or Withdrawn | 246666 | 530354695 | No Recognized Claim | 408090 | 530548104 | No Recognized Claim |
| 85243 | 530156441 | Void or Withdrawn | 246667 | 530354696 | No Recognized Claim | 408091 | 530548106 | No Recognized Claim |
| 85244 | 530156442 | Void or Withdrawn | 246668 | 530354702 | No Recognized Claim | 408092 | 530548107 | No Recognized Claim |
| 85245 | 530156443 | Void or Withdrawn | 246669 | 530354704 | No Eligible Purchases | 408093 | 530548108 | No Recognized Claim |
| 85246 | 530156444 | Void or Withdrawn | 246670 | 530354705 | No Recognized Claim | 408094 | 530548110 | No Recognized Claim |
| 85247 | 530156445 | Void or Withdrawn | 246671 | 530354706 | No Recognized Claim | 408095 | 530548111 | No Recognized Claim |
| 85248 | 530156446 | Void or Withdrawn | 246672 | 530354709 | No Recognized Claim | 408096 | 530548112 | No Recognized Claim |
| 85249 | 530156447 | Void or Withdrawn | 246673 | 530354710 | No Recognized Claim | 408097 | 530548113 | No Recognized Claim |
| 85250 | 530156448 | Void or Withdrawn | 246674 | 530354712 | No Recognized Claim | 408098 | 530548114 | No Eligible Purchases |
| 85251 | 530156449 | Void or Withdrawn | 246675 | 530354713 | No Recognized Claim | 408099 | 530548115 | No Recognized Claim |
| 85252 | 530156450 | Void or Withdrawn | 246676 | 530354714 | No Eligible Purchases | 408100 | 530548116 | No Recognized Claim |
| 85253 | 530156451 | Void or Withdrawn | 246677 | 530354715 | No Recognized Claim | 408101 | 530548117 | No Recognized Claim |
| 85254 | 530156452 | Void or Withdrawn | 246678 | 530354719 | No Recognized Claim | 408102 | 530548118 | No Recognized Claim |
| 85255 | 530156453 | Void or Withdrawn | 246679 | 530354720 | No Recognized Claim | 408103 | 530548120 | No Recognized Claim |
| 85256 | 530156454 | Void or Withdrawn | 246680 | 530354721 | No Recognized Claim | 408104 | 530548123 | No Recognized Claim |
| 85257 | 530156455 | Void or Withdrawn | 246681 | 530354722 | No Recognized Claim | 408105 | 530548124 | No Recognized Claim |
| 85258 | 530156456 | Void or Withdrawn | 246682 | 530354723 | No Recognized Claim | 408106 | 530548126 | No Recognized Claim |
| 85259 | 530156457 | Void or Withdrawn | 246683 | 530354724 | No Recognized Claim | 408107 | 530548128 | No Eligible Purchases |
| 85260 | 530156458 | Void or Withdrawn | 246684 | 530354725 | No Recognized Claim | 408108 | 530548129 | No Recognized Claim |
| 85261 | 530156459 | Void or Withdrawn | 246685 | 530354726 | No Recognized Claim | 408109 | 530548130 | No Recognized Claim |
| 85262 | 530156460 | Void or Withdrawn | 246686 | 530354727 | No Recognized Claim | 408110 | 530548131 | No Recognized Claim |
| 85263 | 530156461 | Void or Withdrawn | 246687 | 530354728 | No Eligible Purchases | 408111 | 530548133 | No Recognized Claim |
| 85264 | 530156462 | Void or Withdrawn | 246688 | 530354730 | No Recognized Claim | 408112 | 530548134 | No Eligible Purchases |
| 85265 | 530156463 | Void or Withdrawn | 246689 | 530354732 | No Recognized Claim | 408113 | 530548135 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 85266 | 530156464 | Void or Withdrawn | 246690 | 530354733 | No Recognized Claim | 408114 | 530548136 | No Recognized Claim |
| 85267 | 530156465 | Void or Withdrawn | 246691 | 530354734 | No Recognized Claim | 408115 | 530548137 | No Recognized Claim |
| 85268 | 530156466 | Void or Withdrawn | 246692 | 530354735 | No Recognized Claim | 408116 | 530548139 | No Recognized Claim |
| 85269 | 530156467 | Void or Withdrawn | 246693 | 530354736 | No Recognized Claim | 408117 | 530548140 | No Recognized Claim |
| 85270 | 530156468 | Void or Withdrawn | 246694 | 530354737 | No Recognized Claim | 408118 | 530548142 | No Recognized Claim |
| 85271 | 530156469 | Void or Withdrawn | 246695 | 530354738 | No Eligible Purchases | 408119 | 530548144 | No Recognized Claim |
| 85272 | 530156470 | Void or Withdrawn | 246696 | 530354739 | No Eligible Purchases | 408120 | 530548145 | No Eligible Purchases |
| 85273 | 530156471 | Void or Withdrawn | 246697 | 530354740 | No Recognized Claim | 408121 | 530548146 | No Recognized Claim |
| 85274 | 530156472 | Void or Withdrawn | 246698 | 530354741 | No Recognized Claim | 408122 | 530548147 | No Recognized Claim |
| 85275 | 530156473 | Void or Withdrawn | 246699 | 530354742 | No Eligible Purchases | 408123 | 530548148 | No Recognized Claim |
| 85276 | 530156474 | Void or Withdrawn | 246700 | 530354743 | No Recognized Claim | 408124 | 530548149 | No Recognized Claim |
| 85277 | 530156475 | Void or Withdrawn | 246701 | 530354744 | No Recognized Claim | 408125 | 530548150 | No Recognized Claim |
| 85278 | 530156476 | Void or Withdrawn | 246702 | 530354746 | No Recognized Claim | 408126 | 530548151 | No Recognized Claim |
| 85279 | 530156477 | Void or Withdrawn | 246703 | 530354747 | No Recognized Claim | 408127 | 530548152 | No Recognized Claim |
| 85280 | 530156478 | Void or Withdrawn | 246704 | 530354749 | No Recognized Claim | 408128 | 530548153 | No Recognized Claim |
| 85281 | 530156479 | Void or Withdrawn | 246705 | 530354751 | No Recognized Claim | 408129 | 530548155 | No Recognized Claim |
| 85282 | 530156480 | Void or Withdrawn | 246706 | 530354753 | No Recognized Claim | 408130 | 530548156 | No Recognized Claim |
| 85283 | 530156481 | Void or Withdrawn | 246707 | 530354755 | No Recognized Claim | 408131 | 530548157 | No Recognized Claim |
| 85284 | 530156482 | Void or Withdrawn | 246708 | 530354756 | No Eligible Purchases | 408132 | 530548159 | No Recognized Claim |
| 85285 | 530156483 | Void or Withdrawn | 246709 | 530354757 | No Recognized Claim | 408133 | 530548160 | No Recognized Claim |
| 85286 | 530156484 | Void or Withdrawn | 246710 | 530354760 | No Eligible Purchases | 408134 | 530548161 | No Recognized Claim |
| 85287 | 530156485 | Void or Withdrawn | 246711 | 530354761 | No Recognized Claim | 408135 | 530548166 | No Recognized Claim |
| 85288 | 530156486 | Void or Withdrawn | 246712 | 530354762 | No Eligible Purchases | 408136 | 530548167 | No Recognized Claim |
| 85289 | 530156487 | Void or Withdrawn | 246713 | 530354763 | No Recognized Claim | 408137 | 530548169 | No Recognized Claim |
| 85290 | 530156488 | Void or Withdrawn | 246714 | 530354764 | No Recognized Claim | 408138 | 530548170 | No Recognized Claim |
| 85291 | 530156489 | Void or Withdrawn | 246715 | 530354765 | No Eligible Purchases | 408139 | 530548171 | No Recognized Claim |
| 85292 | 530156490 | Void or Withdrawn | 246716 | 530354766 | No Eligible Purchases | 408140 | 530548172 | No Recognized Claim |
| 85293 | 530156491 | Void or Withdrawn | 246717 | 530354767 | No Recognized Claim | 408141 | 530548173 | No Recognized Claim |
| 85294 | 530156492 | Void or Withdrawn | 246718 | 530354769 | No Recognized Claim | 408142 | 530548175 | No Recognized Claim |
| 85295 | 530156493 | Void or Withdrawn | 246719 | 530354772 | No Recognized Claim | 408143 | 530548176 | No Recognized Claim |
| 85296 | 530156494 | Void or Withdrawn | 246720 | 530354773 | No Recognized Claim | 408144 | 530548177 | No Recognized Claim |
| 85297 | 530156495 | Void or Withdrawn | 246721 | 530354774 | No Eligible Purchases | 408145 | 530548178 | No Eligible Purchases |
| 85298 | 530156496 | Void or Withdrawn | 246722 | 530354775 | No Eligible Purchases | 408146 | 530548179 | No Recognized Claim |
| 85299 | 530156497 | Void or Withdrawn | 246723 | 530354776 | No Recognized Claim | 408147 | 530548181 | No Recognized Claim |
| 85300 | 530156498 | Void or Withdrawn | 246724 | 530354777 | No Recognized Claim | 408148 | 530548182 | No Recognized Claim |
| 85301 | 530156499 | Void or Withdrawn | 246725 | 530354782 | No Recognized Claim | 408149 | 530548183 | No Eligible Purchases |
| 85302 | 530156500 | Void or Withdrawn | 246726 | 530354784 | No Recognized Claim | 408150 | 530548184 | No Recognized Claim |
| 85303 | 530156501 | Void or Withdrawn | 246727 | 530354786 | No Recognized Claim | 408151 | 530548185 | No Recognized Claim |
| 85304 | 530156502 | Void or Withdrawn | 246728 | 530354787 | No Eligible Purchases | 408152 | 530548189 | No Recognized Claim |
| 85305 | 530156503 | Void or Withdrawn | 246729 | 530354789 | No Recognized Claim | 408153 | 530548190 | No Recognized Claim |
| 85306 | 530156504 | Void or Withdrawn | 246730 | 530354790 | No Recognized Claim | 408154 | 530548192 | No Recognized Claim |
| 85307 | 530156505 | Void or Withdrawn | 246731 | 530354791 | No Eligible Purchases | 408155 | 530548194 | No Recognized Claim |
| 85308 | 530156506 | Void or Withdrawn | 246732 | 530354792 | No Eligible Purchases | 408156 | 530548195 | No Recognized Claim |
| 85309 | 530156507 | Void or Withdrawn | 246733 | 530354794 | No Recognized Claim | 408157 | 530548197 | No Recognized Claim |
| 85310 | 530156508 | Void or Withdrawn | 246734 | 530354795 | No Recognized Claim | 408158 | 530548199 | No Recognized Claim |
| 85311 | 530156509 | Void or Withdrawn | 246735 | 530354796 | No Eligible Purchases | 408159 | 530548201 | No Recognized Claim |
| 85312 | 530156510 | Void or Withdrawn | 246736 | 530354798 | No Eligible Purchases | 408160 | 530548202 | No Recognized Claim |
| 85313 | 530156511 | Void or Withdrawn | 246737 | 530354799 | No Recognized Claim | 408161 | 530548203 | No Recognized Claim |
| 85314 | 530156512 | Void or Withdrawn | 246738 | 530354800 | No Recognized Claim | 408162 | 530548204 | No Recognized Claim |
| 85315 | 530156513 | Void or Withdrawn | 246739 | 530354802 | No Recognized Claim | 408163 | 530548205 | No Recognized Claim |
| 85316 | 530156514 | Void or Withdrawn | 246740 | 530354803 | No Recognized Claim | 408164 | 530548206 | No Recognized Claim |
| 85317 | 530156515 | Void or Withdrawn | 246741 | 530354805 | No Recognized Claim | 408165 | 530548207 | No Recognized Claim |
| 85318 | 530156516 | Void or Withdrawn | 246742 | 530354806 | No Recognized Claim | 408166 | 530548209 | No Recognized Claim |
| 85319 | 530156517 | Void or Withdrawn | 246743 | 530354809 | No Recognized Claim | 408167 | 530548210 | No Recognized Claim |
| 85320 | 530156518 | Void or Withdrawn | 246744 | 530354810 | No Recognized Claim | 408168 | 530548213 | No Recognized Claim |
| 85321 | 530156519 | Void or Withdrawn | 246745 | 530354812 | No Recognized Claim | 408169 | 530548215 | No Recognized Claim |
| 85322 | 530156520 | Void or Withdrawn | 246746 | 530354814 | No Recognized Claim | 408170 | 530548216 | No Recognized Claim |
| 85323 | 530156521 | Void or Withdrawn | 246747 | 530354816 | No Eligible Purchases | 408171 | 530548218 | No Recognized Claim |
| 85324 | 530156522 | Void or Withdrawn | 246748 | 530354819 | No Recognized Claim | 408172 | 530548219 | No Recognized Claim |
| 85325 | 530156523 | Void or Withdrawn | 246749 | 530354820 | No Recognized Claim | 408173 | 530548222 | No Recognized Claim |
| 85326 | 530156524 | Void or Withdrawn | 246750 | 530354821 | No Recognized Claim | 408174 | 530548223 | No Recognized Claim |
| 85327 | 530156525 | Void or Withdrawn | 246751 | 530354822 | No Recognized Claim | 408175 | 530548225 | No Recognized Claim |
| 85328 | 530156526 | Void or Withdrawn | 246752 | 530354823 | No Recognized Claim | 408176 | 530548226 | No Recognized Claim |
| 85329 | 530156527 | Void or Withdrawn | 246753 | 530354824 | No Recognized Claim | 408177 | 530548227 | No Recognized Claim |
| 85330 | 530156528 | Void or Withdrawn | 246754 | 530354826 | No Recognized Claim | 408178 | 530548228 | No Recognized Claim |
| 85331 | 530156529 | Void or Withdrawn | 246755 | 530354827 | No Recognized Claim | 408179 | 530548230 | No Recognized Claim |
| 85332 | 530156530 | Void or Withdrawn | 246756 | 530354828 | No Recognized Claim | 408180 | 530548231 | No Recognized Claim |
| 85333 | 530156531 | Void or Withdrawn | 246757 | 530354831 | No Eligible Purchases | 408181 | 530548233 | No Recognized Claim |
| 85334 | 530156532 | Void or Withdrawn | 246758 | 530354832 | No Recognized Claim | 408182 | 530548234 | No Recognized Claim |
| 85335 | 530156533 | Void or Withdrawn | 246759 | 530354833 | No Recognized Claim | 408183 | 530548236 | No Recognized Claim |
| 85336 | 530156534 | Void or Withdrawn | 246760 | 530354835 | No Recognized Claim | 408184 | 530548238 | No Recognized Claim |
| 85337 | 530156535 | Void or Withdrawn | 246761 | 530354836 | No Eligible Purchases | 408185 | 530548239 | No Recognized Claim |
| 85338 | 530156536 | Void or Withdrawn | 246762 | 530354837 | No Recognized Claim | 408186 | 530548242 | No Recognized Claim |
| 85339 | 530156537 | Void or Withdrawn | 246763 | 530354838 | No Recognized Claim | 408187 | 530548243 | No Recognized Claim |
| 85340 | 530156538 | Void or Withdrawn | 246764 | 530354839 | No Recognized Claim | 408188 | 530548244 | No Recognized Claim |
| 85341 | 530156539 | Void or Withdrawn | 246765 | 530354841 | No Recognized Claim | 408189 | 530548246 | No Recognized Claim |
| 85342 | 530156540 | Void or Withdrawn | 246766 | 530354842 | No Recognized Claim | 408190 | 530548248 | No Recognized Claim |
| 85343 | 530156541 | Void or Withdrawn | 246767 | 530354845 | No Recognized Claim | 408191 | 530548249 | No Recognized Claim |
| 85344 | 530156542 | Void or Withdrawn | 246768 | 530354848 | No Recognized Claim | 408192 | 530548250 | No Recognized Claim |
| 85345 | 530156543 | Void or Withdrawn | 246769 | 530354849 | No Recognized Claim | 408193 | 530548253 | No Recognized Claim |
| 85346 | 530156544 | Void or Withdrawn | 246770 | 530354850 | No Eligible Purchases | 408194 | 530548254 | No Recognized Claim |
| 85347 | 530156545 | Void or Withdrawn | 246771 | 530354851 | No Recognized Claim | 408195 | 530548255 | No Recognized Claim |
| 85348 | 530156546 | Void or Withdrawn | 246772 | 530354852 | No Recognized Claim | 408196 | 530548256 | No Recognized Claim |
| 85349 | 530156547 | Void or Withdrawn | 246773 | 530354854 | No Eligible Purchases | 408197 | 530548257 | No Eligible Purchases |
| 85350 | 530156548 | Void or Withdrawn | 246774 | 530354855 | No Recognized Claim | 408198 | 530548258 | No Eligible Purchases |
| 85351 | 530156549 | Void or Withdrawn | 246775 | 530354856 | No Recognized Claim | 408199 | 530548259 | No Recognized Claim |
| 85352 | 530156550 | Void or Withdrawn | 246776 | 530354857 | No Recognized Claim | 408200 | 530548260 | No Recognized Claim |
| 85353 | 530156551 | Void or Withdrawn | 246777 | 530354858 | No Recognized Claim | 408201 | 530548261 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 85354 | 530156552 | Void or Withdrawn | 246778 | 530354859 | No Eligible Purchases | 408202 | 530548263 | No Recognized Claim |
| 85355 | 530156553 | Void or Withdrawn | 246779 | 530354861 | No Eligible Purchases | 408203 | 530548264 | No Recognized Claim |
| 85356 | 530156554 | Void or Withdrawn | 246780 | 530354862 | No Recognized Claim | 408204 | 530548267 | No Recognized Claim |
| 85357 | 530156555 | Void or Withdrawn | 246781 | 530354863 | No Recognized Claim | 408205 | 530548268 | No Recognized Claim |
| 85358 | 530156556 | Void or Withdrawn | 246782 | 530354866 | No Recognized Claim | 408206 | 530548269 | No Recognized Claim |
| 85359 | 530156557 | Void or Withdrawn | 246783 | 530354868 | No Recognized Claim | 408207 | 530548270 | No Recognized Claim |
| 85360 | 530156558 | Void or Withdrawn | 246784 | 530354870 | No Eligible Purchases | 408208 | 530548271 | No Recognized Claim |
| 85361 | 530156559 | Void or Withdrawn | 246785 | 530354872 | No Recognized Claim | 408209 | 530548272 | No Recognized Claim |
| 85362 | 530156560 | Void or Withdrawn | 246786 | 530354874 | No Recognized Claim | 408210 | 530548273 | No Recognized Claim |
| 85363 | 530156561 | Void or Withdrawn | 246787 | 530354875 | No Recognized Claim | 408211 | 530548274 | No Recognized Claim |
| 85364 | 530156562 | Void or Withdrawn | 246788 | 530354876 | No Recognized Claim | 408212 | 530548275 | No Recognized Claim |
| 85365 | 530156563 | Void or Withdrawn | 246789 | 530354877 | No Recognized Claim | 408213 | 530548276 | No Recognized Claim |
| 85366 | 530156564 | Void or Withdrawn | 246790 | 530354878 | No Recognized Claim | 408214 | 530548277 | No Recognized Claim |
| 85367 | 530156565 | Void or Withdrawn | 246791 | 530354879 | No Recognized Claim | 408215 | 530548278 | No Recognized Claim |
| 85368 | 530156566 | Void or Withdrawn | 246792 | 530354881 | No Recognized Claim | 408216 | 530548279 | No Recognized Claim |
| 85369 | 530156567 | Void or Withdrawn | 246793 | 530354882 | No Eligible Purchases | 408217 | 530548280 | No Recognized Claim |
| 85370 | 530156568 | Void or Withdrawn | 246794 | 530354883 | No Recognized Claim | 408218 | 530548281 | No Recognized Claim |
| 85371 | 530156569 | Void or Withdrawn | 246795 | 530354884 | No Eligible Purchases | 408219 | 530548282 | No Recognized Claim |
| 85372 | 530156570 | Void or Withdrawn | 246796 | 530354885 | No Recognized Claim | 408220 | 530548283 | No Recognized Claim |
| 85373 | 530156571 | Void or Withdrawn | 246797 | 530354886 | No Recognized Claim | 408221 | 530548284 | No Eligible Purchases |
| 85374 | 530156572 | Void or Withdrawn | 246798 | 530354887 | No Recognized Claim | 408222 | 530548286 | No Recognized Claim |
| 85375 | 530156573 | Void or Withdrawn | 246799 | 530354888 | No Recognized Claim | 408223 | 530548287 | No Recognized Claim |
| 85376 | 530156574 | Void or Withdrawn | 246800 | 530354889 | No Recognized Claim | 408224 | 530548288 | No Recognized Claim |
| 85377 | 530156575 | Void or Withdrawn | 246801 | 530354890 | No Recognized Claim | 408225 | 530548289 | No Recognized Claim |
| 85378 | 530156576 | Void or Withdrawn | 246802 | 530354891 | No Recognized Claim | 408226 | 530548291 | No Recognized Claim |
| 85379 | 530156577 | Void or Withdrawn | 246803 | 530354892 | No Recognized Claim | 408227 | 530548297 | No Recognized Claim |
| 85380 | 530156578 | Void or Withdrawn | 246804 | 530354893 | No Recognized Claim | 408228 | 530548298 | No Eligible Purchases |
| 85381 | 530156579 | Void or Withdrawn | 246805 | 530354894 | No Eligible Purchases | 408229 | 530548299 | No Recognized Claim |
| 85382 | 530156580 | Void or Withdrawn | 246806 | 530354895 | No Recognized Claim | 408230 | 530548305 | No Recognized Claim |
| 85383 | 530156581 | Void or Withdrawn | 246807 | 530354896 | No Recognized Claim | 408231 | 530548306 | No Recognized Claim |
| 85384 | 530156582 | Void or Withdrawn | 246808 | 530354898 | No Recognized Claim | 408232 | 530548307 | No Recognized Claim |
| 85385 | 530156583 | Void or Withdrawn | 246809 | 530354899 | No Recognized Claim | 408233 | 530548308 | No Recognized Claim |
| 85386 | 530156584 | Void or Withdrawn | 246810 | 530354900 | No Recognized Claim | 408234 | 530548309 | No Recognized Claim |
| 85387 | 530156585 | Void or Withdrawn | 246811 | 530354901 | No Recognized Claim | 408235 | 530548310 | No Recognized Claim |
| 85388 | 530156586 | Void or Withdrawn | 246812 | 530354902 | No Recognized Claim | 408236 | 530548311 | No Recognized Claim |
| 85389 | 530156587 | Void or Withdrawn | 246813 | 530354903 | No Recognized Claim | 408237 | 530548312 | No Recognized Claim |
| 85390 | 530156588 | Void or Withdrawn | 246814 | 530354904 | No Eligible Purchases | 408238 | 530548313 | No Recognized Claim |
| 85391 | 530156589 | Void or Withdrawn | 246815 | 530354906 | No Recognized Claim | 408239 | 530548314 | No Recognized Claim |
| 85392 | 530156590 | Void or Withdrawn | 246816 | 530354907 | No Recognized Claim | 408240 | 530548315 | No Recognized Claim |
| 85393 | 530156591 | Void or Withdrawn | 246817 | 530354909 | No Recognized Claim | 408241 | 530548316 | No Recognized Claim |
| 85394 | 530156592 | Void or Withdrawn | 246818 | 530354910 | No Recognized Claim | 408242 | 530548317 | No Recognized Claim |
| 85395 | 530156593 | Void or Withdrawn | 246819 | 530354911 | No Recognized Claim | 408243 | 530548318 | No Recognized Claim |
| 85396 | 530156594 | Void or Withdrawn | 246820 | 530354912 | No Eligible Purchases | 408244 | 530548319 | No Recognized Claim |
| 85397 | 530156595 | Void or Withdrawn | 246821 | 530354913 | No Eligible Purchases | 408245 | 530548320 | No Recognized Claim |
| 85398 | 530156596 | Void or Withdrawn | 246822 | 530354915 | No Recognized Claim | 408246 | 530548321 | No Recognized Claim |
| 85399 | 530156597 | Void or Withdrawn | 246823 | 530354916 | No Recognized Claim | 408247 | 530548322 | No Recognized Claim |
| 85400 | 530156598 | Void or Withdrawn | 246824 | 530354918 | No Recognized Claim | 408248 | 530548323 | No Recognized Claim |
| 85401 | 530156599 | Void or Withdrawn | 246825 | 530354919 | No Recognized Claim | 408249 | 530548324 | No Recognized Claim |
| 85402 | 530156600 | Void or Withdrawn | 246826 | 530354921 | No Recognized Claim | 408250 | 530548325 | No Recognized Claim |
| 85403 | 530156601 | Void or Withdrawn | 246827 | 530354922 | No Recognized Claim | 408251 | 530548326 | No Recognized Claim |
| 85404 | 530156602 | Void or Withdrawn | 246828 | 530354926 | No Recognized Claim | 408252 | 530548327 | No Recognized Claim |
| 85405 | 530156603 | Void or Withdrawn | 246829 | 530354927 | No Recognized Claim | 408253 | 530548328 | No Recognized Claim |
| 85406 | 530156604 | Void or Withdrawn | 246830 | 530354928 | No Eligible Purchases | 408254 | 530548329 | No Recognized Claim |
| 85407 | 530156605 | Void or Withdrawn | 246831 | 530354929 | No Eligible Purchases | 408255 | 530548332 | No Recognized Claim |
| 85408 | 530156606 | Void or Withdrawn | 246832 | 530354931 | No Recognized Claim | 408256 | 530548333 | No Recognized Claim |
| 85409 | 530156607 | Void or Withdrawn | 246833 | 530354932 | No Recognized Claim | 408257 | 530548334 | No Recognized Claim |
| 85410 | 530156608 | Void or Withdrawn | 246834 | 530354934 | No Recognized Claim | 408258 | 530548335 | No Recognized Claim |
| 85411 | 530156609 | Void or Withdrawn | 246835 | 530354937 | No Recognized Claim | 408259 | 530548336 | No Recognized Claim |
| 85412 | 530156610 | Void or Withdrawn | 246836 | 530354939 | No Recognized Claim | 408260 | 530548337 | No Recognized Claim |
| 85413 | 530156611 | Void or Withdrawn | 246837 | 530354940 | No Recognized Claim | 408261 | 530548338 | No Recognized Claim |
| 85414 | 530156612 | Void or Withdrawn | 246838 | 530354941 | No Recognized Claim | 408262 | 530548340 | No Recognized Claim |
| 85415 | 530156613 | Void or Withdrawn | 246839 | 530354943 | No Recognized Claim | 408263 | 530548341 | No Recognized Claim |
| 85416 | 530156614 | Void or Withdrawn | 246840 | 530354945 | No Recognized Claim | 408264 | 530548342 | No Recognized Claim |
| 85417 | 530156615 | Void or Withdrawn | 246841 | 530354946 | No Recognized Claim | 408265 | 530548344 | No Recognized Claim |
| 85418 | 530156616 | Void or Withdrawn | 246842 | 530354947 | No Eligible Purchases | 408266 | 530548346 | No Recognized Claim |
| 85419 | 530156617 | Void or Withdrawn | 246843 | 530354948 | No Recognized Claim | 408267 | 530548348 | No Recognized Claim |
| 85420 | 530156618 | Void or Withdrawn | 246844 | 530354950 | No Recognized Claim | 408268 | 530548349 | No Recognized Claim |
| 85421 | 530156619 | Void or Withdrawn | 246845 | 530354951 | No Recognized Claim | 408269 | 530548352 | No Recognized Claim |
| 85422 | 530156620 | Void or Withdrawn | 246846 | 530354953 | No Recognized Claim | 408270 | 530548354 | No Recognized Claim |
| 85423 | 530156621 | Void or Withdrawn | 246847 | 530354954 | No Recognized Claim | 408271 | 530548355 | No Recognized Claim |
| 85424 | 530156622 | Void or Withdrawn | 246848 | 530354955 | No Recognized Claim | 408272 | 530548356 | No Recognized Claim |
| 85425 | 530156623 | Void or Withdrawn | 246849 | 530354956 | No Recognized Claim | 408273 | 530548358 | No Recognized Claim |
| 85426 | 530156624 | Void or Withdrawn | 246850 | 530354957 | No Eligible Purchases | 408274 | 530548359 | No Recognized Claim |
| 85427 | 530156625 | Void or Withdrawn | 246851 | 530354958 | No Recognized Claim | 408275 | 530548361 | No Recognized Claim |
| 85428 | 530156626 | Void or Withdrawn | 246852 | 530354960 | No Recognized Claim | 408276 | 530548362 | No Recognized Claim |
| 85429 | 530156627 | Void or Withdrawn | 246853 | 530354961 | No Recognized Claim | 408277 | 530548363 | No Recognized Claim |
| 85430 | 530156628 | Void or Withdrawn | 246854 | 530354962 | No Eligible Purchases | 408278 | 530548365 | No Recognized Claim |
| 85431 | 530156629 | Void or Withdrawn | 246855 | 530354963 | No Recognized Claim | 408279 | 530548366 | No Recognized Claim |
| 85432 | 530156630 | Void or Withdrawn | 246856 | 530354964 | No Eligible Purchases | 408280 | 530548367 | No Recognized Claim |
| 85433 | 530156631 | Void or Withdrawn | 246857 | 530354965 | No Recognized Claim | 408281 | 530548368 | No Recognized Claim |
| 85434 | 530156632 | Void or Withdrawn | 246858 | 530354966 | No Eligible Purchases | 408282 | 530548369 | No Recognized Claim |
| 85435 | 530156633 | Void or Withdrawn | 246859 | 530354967 | No Recognized Claim | 408283 | 530548370 | No Recognized Claim |
| 85436 | 530156634 | Void or Withdrawn | 246860 | 530354968 | No Eligible Purchases | 408284 | 530548372 | No Recognized Claim |
| 85437 | 530156635 | Void or Withdrawn | 246861 | 530354970 | No Recognized Claim | 408285 | 530548374 | No Recognized Claim |
| 85438 | 530156636 | Void or Withdrawn | 246862 | 530354971 | No Recognized Claim | 408286 | 530548376 | No Recognized Claim |
| 85439 | 530156637 | Void or Withdrawn | 246863 | 530354972 | No Eligible Purchases | 408287 | 530548377 | No Recognized Claim |
| 85440 | 530156638 | Void or Withdrawn | 246864 | 530354973 | No Recognized Claim | 408288 | 530548379 | No Recognized Claim |
| 85441 | 530156639 | Void or Withdrawn | 246865 | 530354974 | No Recognized Claim | 408289 | 530548381 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 85442 | 530156640 | Void or Withdrawn | 246866 | 530354975 | No Recognized Claim | 408290 | 530548382 | No Recognized Claim |
| 85443 | 530156641 | Void or Withdrawn | 246867 | 530354979 | No Recognized Claim | 408291 | 530548383 | No Recognized Claim |
| 85444 | 530156642 | Void or Withdrawn | 246868 | 530354981 | No Recognized Claim | 408292 | 530548384 | No Recognized Claim |
| 85445 | 530156643 | Void or Withdrawn | 246869 | 530354983 | No Eligible Purchases | 408293 | 530548385 | No Recognized Claim |
| 85446 | 530156644 | Void or Withdrawn | 246870 | 530354985 | No Recognized Claim | 408294 | 530548386 | No Recognized Claim |
| 85447 | 530156645 | Void or Withdrawn | 246871 | 530354986 | No Recognized Claim | 408295 | 530548387 | No Recognized Claim |
| 85448 | 530156646 | Void or Withdrawn | 246872 | 530354987 | No Recognized Claim | 408296 | 530548392 | No Recognized Claim |
| 85449 | 530156647 | Void or Withdrawn | 246873 | 530354989 | No Recognized Claim | 408297 | 530548392 | No Recognized Claim |
| 85450 | 530156648 | Void or Withdrawn | 246874 | 530354990 | No Recognized Claim | 408298 | 530548395 | No Recognized Claim |
| 85451 | 530156649 | Void or Withdrawn | 246875 | 530354991 | No Recognized Claim | 408299 | 530548397 | No Recognized Claim |
| 85452 | 530156650 | Void or Withdrawn | 246876 | 530354992 | No Recognized Claim | 408300 | 530548398 | No Recognized Claim |
| 85453 | 530156651 | Void or Withdrawn | 246877 | 530354993 | No Eligible Purchases | 408301 | 530548399 | No Recognized Claim |
| 85454 | 530156652 | Void or Withdrawn | 246878 | 530354995 | No Recognized Claim | 408302 | 530548404 | No Recognized Claim |
| 85455 | 530156654 | Void or Withdrawn | 246879 | 530354996 | No Recognized Claim | 408303 | 530548404 | No Recognized Claim |
| 85456 | 530156654 | Void or Withdrawn | 246880 | 530354997 | No Recognized Claim | 408304 | 530548406 | No Recognized Claim |
| 85457 | 530156655 | Void or Withdrawn | 246881 | 530354998 | No Recognized Claim | 408305 | 530548415 | No Recognized Claim |
| 85458 | 530156656 | Void or Withdrawn | 246882 | 530354999 | No Recognized Claim | 408306 | 530548416 | No Eligible Purchases |
| 85459 | 530156657 | Void or Withdrawn | 246883 | 530355001 | No Recognized Claim | 408307 | 530548417 | No Recognized Claim |
| 85460 | 530156658 | Void or Withdrawn | 246884 | 530355003 | No Recognized Claim | 408308 | 530548420 | No Recognized Claim |
| 85461 | 530156659 | Void or Withdrawn | 246885 | 530355004 | No Recognized Claim | 408309 | 530548425 | No Recognized Claim |
| 85462 | 530156660 | Void or Withdrawn | 246886 | 530355005 | No Recognized Claim | 408310 | 530548426 | No Recognized Claim |
| 85463 | 530156661 | Void or Withdrawn | 246887 | 530355006 | No Recognized Claim | 408311 | 530548428 | No Recognized Claim |
| 85464 | 530156662 | Void or Withdrawn | 246888 | 530355007 | No Recognized Claim | 408312 | 530548429 | No Eligible Purchases |
| 85465 | 530156663 | Void or Withdrawn | 246889 | 530355010 | No Recognized Claim | 408313 | 530548430 | No Recognized Claim |
| 85466 | 530156664 | Void or Withdrawn | 246890 | 530355011 | No Recognized Claim | 408314 | 530548431 | No Eligible Purchases |
| 85467 | 530156665 | Void or Withdrawn | 246891 | 530355012 | No Recognized Claim | 408315 | 530548432 | No Recognized Claim |
| 85468 | 530156666 | Void or Withdrawn | 246892 | 530355013 | No Recognized Claim | 408316 | 530548434 | No Eligible Purchases |
| 85469 | 530156667 | Void or Withdrawn | 246893 | 530355014 | No Recognized Claim | 408317 | 530548435 | No Recognized Claim |
| 85470 | 530156668 | Void or Withdrawn | 246894 | 530355016 | No Recognized Claim | 408318 | 530548436 | No Recognized Claim |
| 85471 | 530156669 | Void or Withdrawn | 246895 | 530355018 | No Eligible Purchases | 408319 | 530548437 | No Recognized Claim |
| 85472 | 530156670 | Void or Withdrawn | 246896 | 530355019 | No Recognized Claim | 408320 | 530548438 | No Eligible Purchases |
| 85473 | 530156671 | Void or Withdrawn | 246897 | 530355020 | No Recognized Claim | 408321 | 530548439 | No Recognized Claim |
| 85474 | 530156672 | Void or Withdrawn | 246898 | 530355021 | No Recognized Claim | 408322 | 530548440 | No Recognized Claim |
| 85475 | 530156673 | Void or Withdrawn | 246899 | 530355022 | No Recognized Claim | 408323 | 530548441 | No Recognized Claim |
| 85476 | 530156674 | Void or Withdrawn | 246900 | 530355024 | No Eligible Purchases | 408324 | 530548442 | No Recognized Claim |
| 85477 | 530156675 | Void or Withdrawn | 246901 | 530355025 | No Recognized Claim | 408325 | 530548443 | No Recognized Claim |
| 85478 | 530156676 | Void or Withdrawn | 246902 | 530355027 | No Recognized Claim | 408326 | 530548444 | No Recognized Claim |
| 85479 | 530156677 | Void or Withdrawn | 246903 | 530355028 | No Recognized Claim | 408327 | 530548446 | No Recognized Claim |
| 85480 | 530156678 | Void or Withdrawn | 246904 | 530355031 | No Eligible Purchases | 408328 | 530548448 | No Recognized Claim |
| 85481 | 530156679 | Void or Withdrawn | 246905 | 530355032 | No Eligible Purchases | 408329 | 530548451 | No Recognized Claim |
| 85482 | 530156680 | Void or Withdrawn | 246906 | 530355033 | No Recognized Claim | 408330 | 530548452 | No Recognized Claim |
| 85483 | 530156681 | Void or Withdrawn | 246907 | 530355036 | No Eligible Purchases | 408331 | 530548453 | No Recognized Claim |
| 85484 | 530156682 | Void or Withdrawn | 246908 | 530355041 | No Recognized Claim | 408332 | 530548454 | No Recognized Claim |
| 85485 | 530156683 | Void or Withdrawn | 246909 | 530355042 | No Recognized Claim | 408333 | 530548455 | No Recognized Claim |
| 85486 | 530156684 | Void or Withdrawn | 246910 | 530355043 | No Recognized Claim | 408334 | 530548456 | No Recognized Claim |
| 85487 | 530156685 | Void or Withdrawn | 246911 | 530355045 | No Recognized Claim | 408335 | 530548463 | No Recognized Claim |
| 85488 | 530156686 | Void or Withdrawn | 246912 | 530355046 | No Recognized Claim | 408336 | 530548466 | No Recognized Claim |
| 85489 | 530156687 | Void or Withdrawn | 246913 | 530355047 | No Recognized Claim | 408337 | 530548467 | No Recognized Claim |
| 85490 | 530156688 | Void or Withdrawn | 246914 | 530355048 | No Eligible Purchases | 408338 | 530548474 | No Recognized Claim |
| 85491 | 530156689 | Void or Withdrawn | 246915 | 530355050 | No Recognized Claim | 408339 | 530548476 | No Recognized Claim |
| 85492 | 530156690 | Void or Withdrawn | 246916 | 530355056 | No Eligible Purchases | 408340 | 530548477 | No Recognized Claim |
| 85493 | 530156691 | Void or Withdrawn | 246917 | 530355057 | No Recognized Claim | 408341 | 530548478 | No Recognized Claim |
| 85494 | 530156692 | Void or Withdrawn | 246918 | 530355058 | No Recognized Claim | 408342 | 530548480 | No Recognized Claim |
| 85495 | 530156693 | Void or Withdrawn | 246919 | 530355059 | No Recognized Claim | 408343 | 530548485 | No Recognized Claim |
| 85496 | 530156694 | Void or Withdrawn | 246920 | 530355060 | No Recognized Claim | 408344 | 530548489 | No Recognized Claim |
| 85497 | 530156695 | Void or Withdrawn | 246921 | 530355061 | No Eligible Purchases | 408345 | 530548491 | No Recognized Claim |
| 85498 | 530156696 | Void or Withdrawn | 246922 | 530355062 | No Recognized Claim | 408346 | 530548492 | No Recognized Claim |
| 85499 | 530156697 | Void or Withdrawn | 246923 | 530355063 | No Recognized Claim | 408347 | 530548493 | No Recognized Claim |
| 85500 | 530156698 | Void or Withdrawn | 246924 | 530355064 | No Recognized Claim | 408348 | 530548494 | No Recognized Claim |
| 85501 | 530156699 | Void or Withdrawn | 246925 | 530355065 | No Eligible Purchases | 408349 | 530548495 | No Recognized Claim |
| 85502 | 530156700 | Void or Withdrawn | 246926 | 530355066 | No Recognized Claim | 408350 | 530548496 | No Recognized Claim |
| 85503 | 530156701 | Void or Withdrawn | 246927 | 530355070 | No Recognized Claim | 408351 | 530548497 | No Recognized Claim |
| 85504 | 530156702 | Void or Withdrawn | 246928 | 530355071 | No Recognized Claim | 408352 | 530548499 | No Recognized Claim |
| 85505 | 530156703 | Void or Withdrawn | 246929 | 530355072 | No Recognized Claim | 408353 | 530548500 | No Recognized Claim |
| 85506 | 530156704 | Void or Withdrawn | 246930 | 530355073 | No Recognized Claim | 408354 | 530548502 | No Recognized Claim |
| 85507 | 530156705 | Void or Withdrawn | 246931 | 530355074 | No Eligible Purchases | 408355 | 530548504 | No Recognized Claim |
| 85508 | 530156706 | Void or Withdrawn | 246932 | 530355075 | No Recognized Claim | 408356 | 530548505 | No Recognized Claim |
| 85509 | 530156707 | Void or Withdrawn | 246933 | 530355076 | No Recognized Claim | 408357 | 530548511 | No Recognized Claim |
| 85510 | 530156708 | Void or Withdrawn | 246934 | 530355077 | No Recognized Claim | 408358 | 530548512 | No Recognized Claim |
| 85511 | 530156709 | Void or Withdrawn | 246935 | 530355079 | No Recognized Claim | 408359 | 530548514 | No Recognized Claim |
| 85512 | 530156710 | Void or Withdrawn | 246936 | 530355080 | No Recognized Claim | 408360 | 530548515 | No Recognized Claim |
| 85513 | 530156711 | Void or Withdrawn | 246937 | 530355081 | No Eligible Purchases | 408361 | 530548518 | No Recognized Claim |
| 85514 | 530156712 | Void or Withdrawn | 246938 | 530355082 | No Recognized Claim | 408362 | 530548519 | No Recognized Claim |
| 85515 | 530156713 | Void or Withdrawn | 246939 | 530355083 | No Recognized Claim | 408363 | 530548521 | No Eligible Purchases |
| 85516 | 530156714 | Void or Withdrawn | 246940 | 530355084 | No Recognized Claim | 408364 | 530548523 | No Recognized Claim |
| 85517 | 530156715 | Void or Withdrawn | 246941 | 530355085 | No Recognized Claim | 408365 | 530548525 | No Recognized Claim |
| 85518 | 530156716 | Void or Withdrawn | 246942 | 530355087 | No Recognized Claim | 408366 | 530548526 | No Recognized Claim |
| 85519 | 530156717 | Void or Withdrawn | 246943 | 530355088 | No Eligible Purchases | 408367 | 530548529 | No Recognized Claim |
| 85520 | 530156718 | Void or Withdrawn | 246944 | 530355089 | No Recognized Claim | 408368 | 530548531 | No Recognized Claim |
| 85521 | 530156719 | Void or Withdrawn | 246945 | 530355090 | No Recognized Claim | 408369 | 530548532 | No Recognized Claim |
| 85522 | 530156720 | Void or Withdrawn | 246946 | 530355091 | No Recognized Claim | 408370 | 530548533 | No Recognized Claim |
| 85523 | 530156721 | Void or Withdrawn | 246947 | 530355092 | No Eligible Purchases | 408371 | 530548534 | No Recognized Claim |
| 85524 | 530156722 | Void or Withdrawn | 246948 | 530355093 | No Recognized Claim | 408372 | 530548535 | No Recognized Claim |
| 85525 | 530156723 | Void or Withdrawn | 246949 | 530355094 | No Recognized Claim | 408373 | 530548536 | No Recognized Claim |
| 85526 | 530156724 | Void or Withdrawn | 246950 | 530355095 | No Eligible Purchases | 408374 | 530548537 | No Recognized Claim |
| 85527 | 530156725 | Void or Withdrawn | 246951 | 530355096 | No Recognized Claim | 408375 | 530548538 | No Recognized Claim |
| 85528 | 530156726 | Void or Withdrawn | 246952 | 530355097 | No Recognized Claim | 408376 | 530548539 | No Recognized Claim |
| 85529 | 530156727 | Void or Withdrawn | 246953 | 530355098 | No Recognized Claim | 408377 | 530548540 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 85530 | 530156728 | Void or Withdrawn | 246954 | 530355099 | No Recognized Claim | 408378 | 530548541 | No Recognized Claim |
| 85531 | 530156729 | Void or Withdrawn | 246955 | 530355100 | No Recognized Claim | 408379 | 530548542 | No Recognized Claim |
| 85532 | 530156730 | Void or Withdrawn | 246956 | 530355101 | No Recognized Claim | 408380 | 530548544 | No Recognized Claim |
| 85533 | 530156731 | Void or Withdrawn | 246957 | 530355102 | No Recognized Claim | 408381 | 530548548 | No Recognized Claim |
| 85534 | 530156732 | Void or Withdrawn | 246958 | 530355103 | No Recognized Claim | 408382 | 530548551 | No Recognized Claim |
| 85535 | 530156733 | Void or Withdrawn | 246959 | 530355104 | No Recognized Claim | 408383 | 530548552 | No Eligible Purchases |
| 85536 | 530156734 | Void or Withdrawn | 246960 | 530355105 | No Recognized Claim | 408384 | 530548553 | No Recognized Claim |
| 85537 | 530156735 | Void or Withdrawn | 246961 | 530355106 | No Recognized Claim | 408385 | 530548554 | No Recognized Claim |
| 85538 | 530156736 | Void or Withdrawn | 246962 | 530355108 | No Recognized Claim | 408386 | 530548557 | No Recognized Claim |
| 85539 | 530156737 | Void or Withdrawn | 246963 | 530355111 | No Recognized Claim | 408387 | 530548561 | No Recognized Claim |
| 85540 | 530156738 | Void or Withdrawn | 246964 | 530355113 | No Recognized Claim | 408388 | 530548562 | No Recognized Claim |
| 85541 | 530156739 | Void or Withdrawn | 246965 | 530355114 | No Recognized Claim | 408389 | 530548563 | No Recognized Claim |
| 85542 | 530156740 | Void or Withdrawn | 246966 | 530355115 | No Recognized Claim | 408390 | 530548564 | No Recognized Claim |
| 85543 | 530156741 | Void or Withdrawn | 246967 | 530355117 | No Recognized Claim | 408391 | 530548566 | No Recognized Claim |
| 85544 | 530156742 | Void or Withdrawn | 246968 | 530355120 | No Eligible Purchases | 408392 | 530548567 | No Recognized Claim |
| 85545 | 530156743 | Void or Withdrawn | 246969 | 530355121 | No Recognized Claim | 408393 | 530548568 | No Recognized Claim |
| 85546 | 530156744 | Void or Withdrawn | 246970 | 530355122 | No Recognized Claim | 408394 | 530548569 | No Recognized Claim |
| 85547 | 530156745 | Void or Withdrawn | 246971 | 530355123 | No Recognized Claim | 408395 | 530548570 | No Recognized Claim |
| 85548 | 530156746 | Void or Withdrawn | 246972 | 530355126 | No Eligible Purchases | 408396 | 530548571 | No Recognized Claim |
| 85549 | 530156747 | Void or Withdrawn | 246973 | 530355127 | No Recognized Claim | 408397 | 530548574 | No Recognized Claim |
| 85550 | 530156748 | Void or Withdrawn | 246974 | 530355128 | No Recognized Claim | 408398 | 530548575 | No Recognized Claim |
| 85551 | 530156749 | Void or Withdrawn | 246975 | 530355130 | No Eligible Purchases | 408399 | 530548576 | No Recognized Claim |
| 85552 | 530156750 | Void or Withdrawn | 246976 | 530355134 | No Recognized Claim | 408400 | 530548581 | No Recognized Claim |
| 85553 | 530156751 | Void or Withdrawn | 246977 | 530355136 | No Recognized Claim | 408401 | 530548587 | No Recognized Claim |
| 85554 | 530156752 | Void or Withdrawn | 246978 | 530355137 | No Recognized Claim | 408402 | 530548588 | No Recognized Claim |
| 85555 | 530156753 | Void or Withdrawn | 246979 | 530355138 | No Recognized Claim | 408403 | 530548589 | No Recognized Claim |
| 85556 | 530156754 | Void or Withdrawn | 246980 | 530355139 | No Recognized Claim | 408404 | 530548590 | No Eligible Purchases |
| 85557 | 530156755 | Void or Withdrawn | 246981 | 530355142 | No Eligible Purchases | 408405 | 530548591 | No Recognized Claim |
| 85558 | 530156756 | Void or Withdrawn | 246982 | 530355143 | No Recognized Claim | 408406 | 530548592 | No Recognized Claim |
| 85559 | 530156757 | Void or Withdrawn | 246983 | 530355144 | No Recognized Claim | 408407 | 530548593 | No Recognized Claim |
| 85560 | 530156758 | Void or Withdrawn | 246984 | 530355145 | No Recognized Claim | 408408 | 530548594 | No Recognized Claim |
| 85561 | 530156759 | Void or Withdrawn | 246985 | 530355147 | No Recognized Claim | 408409 | 530548595 | No Recognized Claim |
| 85562 | 530156760 | Void or Withdrawn | 246986 | 530355148 | No Eligible Purchases | 408410 | 530548596 | No Recognized Claim |
| 85563 | 530156761 | Void or Withdrawn | 246987 | 530355149 | No Recognized Claim | 408411 | 530548597 | No Recognized Claim |
| 85564 | 530156762 | Void or Withdrawn | 246988 | 530355150 | No Eligible Purchases | 408412 | 530548598 | No Recognized Claim |
| 85565 | 530156763 | Void or Withdrawn | 246989 | 530355152 | No Recognized Claim | 408413 | 530548599 | No Recognized Claim |
| 85566 | 530156764 | Void or Withdrawn | 246990 | 530355153 | No Recognized Claim | 408414 | 530548600 | No Recognized Claim |
| 85567 | 530156765 | Void or Withdrawn | 246991 | 530355154 | No Recognized Claim | 408415 | 530548601 | No Recognized Claim |
| 85568 | 530156766 | Void or Withdrawn | 246992 | 530355155 | No Recognized Claim | 408416 | 530548602 | No Recognized Claim |
| 85569 | 530156767 | Void or Withdrawn | 246993 | 530355156 | No Eligible Purchases | 408417 | 530548604 | No Recognized Claim |
| 85570 | 530156768 | Void or Withdrawn | 246994 | 530355158 | No Recognized Claim | 408418 | 530548610 | No Recognized Claim |
| 85571 | 530156769 | Void or Withdrawn | 246995 | 530355159 | No Recognized Claim | 408419 | 530548611 | No Recognized Claim |
| 85572 | 530156770 | Void or Withdrawn | 246996 | 530355160 | No Recognized Claim | 408420 | 530548612 | No Recognized Claim |
| 85573 | 530156771 | Void or Withdrawn | 246997 | 530355161 | No Eligible Purchases | 408421 | 530548613 | No Recognized Claim |
| 85574 | 530156772 | Void or Withdrawn | 246998 | 530355162 | No Recognized Claim | 408422 | 530548614 | No Eligible Purchases |
| 85575 | 530156773 | Void or Withdrawn | 246999 | 530355163 | No Recognized Claim | 408423 | 530548615 | No Recognized Claim |
| 85576 | 530156774 | Void or Withdrawn | 247000 | 530355164 | No Recognized Claim | 408424 | 530548616 | No Recognized Claim |
| 85577 | 530156775 | Void or Withdrawn | 247001 | 530355165 | No Recognized Claim | 408425 | 530548617 | No Recognized Claim |
| 85578 | 530156776 | Void or Withdrawn | 247002 | 530355168 | No Eligible Purchases | 408426 | 530548618 | No Recognized Claim |
| 85579 | 530156777 | Void or Withdrawn | 247003 | 530355173 | No Recognized Claim | 408427 | 530548619 | No Recognized Claim |
| 85580 | 530156778 | Void or Withdrawn | 247004 | 530355174 | No Recognized Claim | 408428 | 530548620 | No Recognized Claim |
| 85581 | 530156779 | Void or Withdrawn | 247005 | 530355175 | No Recognized Claim | 408429 | 530548621 | No Recognized Claim |
| 85582 | 530156780 | Void or Withdrawn | 247006 | 530355176 | No Eligible Purchases | 408430 | 530548623 | No Recognized Claim |
| 85583 | 530156781 | Void or Withdrawn | 247007 | 530355178 | No Recognized Claim | 408431 | 530548624 | No Recognized Claim |
| 85584 | 530156782 | Void or Withdrawn | 247008 | 530355179 | No Recognized Claim | 408432 | 530548625 | No Recognized Claim |
| 85585 | 530156783 | Void or Withdrawn | 247009 | 530355180 | No Eligible Purchases | 408433 | 530548626 | No Recognized Claim |
| 85586 | 530156784 | Void or Withdrawn | 247010 | 530355181 | No Recognized Claim | 408434 | 530548630 | No Recognized Claim |
| 85587 | 530156785 | Void or Withdrawn | 247011 | 530355182 | No Recognized Claim | 408435 | 530548631 | No Recognized Claim |
| 85588 | 530156786 | Void or Withdrawn | 247012 | 530355183 | No Recognized Claim | 408436 | 530548632 | No Recognized Claim |
| 85589 | 530156787 | Void or Withdrawn | 247013 | 530355185 | No Recognized Claim | 408437 | 530548634 | No Recognized Claim |
| 85590 | 530156788 | Void or Withdrawn | 247014 | 530355186 | No Eligible Purchases | 408438 | 530548635 | No Recognized Claim |
| 85591 | 530156789 | Void or Withdrawn | 247015 | 530355187 | No Recognized Claim | 408439 | 530548636 | No Recognized Claim |
| 85592 | 530156790 | Void or Withdrawn | 247016 | 530355188 | No Recognized Claim | 408440 | 530548639 | No Recognized Claim |
| 85593 | 530156791 | Void or Withdrawn | 247017 | 530355190 | No Recognized Claim | 408441 | 530548640 | No Recognized Claim |
| 85594 | 530156792 | Void or Withdrawn | 247018 | 530355191 | No Eligible Purchases | 408442 | 530548645 | No Recognized Claim |
| 85595 | 530156793 | Void or Withdrawn | 247019 | 530355192 | No Recognized Claim | 408443 | 530548650 | No Recognized Claim |
| 85596 | 530156794 | Void or Withdrawn | 247020 | 530355193 | No Recognized Claim | 408444 | 530548651 | No Recognized Claim |
| 85597 | 530156795 | Void or Withdrawn | 247021 | 530355194 | No Recognized Claim | 408445 | 530548652 | No Recognized Claim |
| 85598 | 530156796 | Void or Withdrawn | 247022 | 530355196 | No Recognized Claim | 408446 | 530548653 | No Recognized Claim |
| 85599 | 530156797 | Void or Withdrawn | 247023 | 530355197 | No Recognized Claim | 408447 | 530548656 | No Recognized Claim |
| 85600 | 530156798 | Void or Withdrawn | 247024 | 530355198 | No Recognized Claim | 408448 | 530548658 | No Recognized Claim |
| 85601 | 530156799 | Void or Withdrawn | 247025 | 530355199 | No Recognized Claim | 408449 | 530548659 | No Recognized Claim |
| 85602 | 530156800 | Void or Withdrawn | 247026 | 530355200 | No Recognized Claim | 408450 | 530548660 | No Recognized Claim |
| 85603 | 530156801 | Void or Withdrawn | 247027 | 530355201 | No Eligible Purchases | 408451 | 530548665 | No Recognized Claim |
| 85604 | 530156802 | Void or Withdrawn | 247028 | 530355202 | No Recognized Claim | 408452 | 530548667 | No Recognized Claim |
| 85605 | 530156803 | Void or Withdrawn | 247029 | 530355204 | No Recognized Claim | 408453 | 530548668 | No Recognized Claim |
| 85606 | 530156804 | Void or Withdrawn | 247030 | 530355205 | No Recognized Claim | 408454 | 530548669 | No Eligible Purchases |
| 85607 | 530156805 | Void or Withdrawn | 247031 | 530355206 | No Recognized Claim | 408455 | 530548670 | No Recognized Claim |
| 85608 | 530156806 | Void or Withdrawn | 247032 | 530355207 | No Eligible Purchases | 408456 | 530548671 | No Recognized Claim |
| 85609 | 530156807 | Void or Withdrawn | 247033 | 530355210 | No Recognized Claim | 408457 | 530548672 | No Recognized Claim |
| 85610 | 530156808 | Void or Withdrawn | 247034 | 530355211 | No Recognized Claim | 408458 | 530548676 | No Recognized Claim |
| 85611 | 530156809 | Void or Withdrawn | 247035 | 530355213 | No Recognized Claim | 408459 | 530548677 | No Recognized Claim |
| 85612 | 530156810 | Void or Withdrawn | 247036 | 530355214 | No Recognized Claim | 408460 | 530548678 | No Recognized Claim |
| 85613 | 530156811 | Void or Withdrawn | 247037 | 530355215 | No Eligible Purchases | 408461 | 530548679 | No Recognized Claim |
| 85614 | 530156812 | Void or Withdrawn | 247038 | 530355217 | No Recognized Claim | 408462 | 530548680 | No Recognized Claim |
| 85615 | 530156813 | Void or Withdrawn | 247039 | 530355218 | No Eligible Purchases | 408463 | 530548681 | No Recognized Claim |
| 85616 | 530156814 | Void or Withdrawn | 247040 | 530355219 | No Recognized Claim | 408464 | 530548682 | No Recognized Claim |
| 85617 | 530156815 | Void or Withdrawn | 247041 | 530355220 | No Recognized Claim | 408465 | 530548683 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 85618 | 530156816 | Void or Withdrawn | 247042 | 530355221 | No Recognized Claim | 408466 | 530548684 | No Recognized Claim |
| 85619 | 530156817 | Void or Withdrawn | 247043 | 530355222 | No Recognized Claim | 408467 | 530548685 | No Recognized Claim |
| 85620 | 530156818 | Void or Withdrawn | 247044 | 530355224 | No Eligible Purchases | 408468 | 530548687 | No Recognized Claim |
| 85621 | 530156819 | Void or Withdrawn | 247045 | 530355225 | No Eligible Purchases | 408469 | 530548688 | No Recognized Claim |
| 85622 | 530156820 | Void or Withdrawn | 247046 | 530355226 | No Recognized Claim | 408470 | 530548689 | No Recognized Claim |
| 85623 | 530156821 | Void or Withdrawn | 247047 | 530355227 | No Recognized Claim | 408471 | 530548690 | No Recognized Claim |
| 85624 | 530156822 | Void or Withdrawn | 247048 | 530355228 | No Eligible Purchases | 408472 | 530548691 | No Recognized Claim |
| 85625 | 530156823 | Void or Withdrawn | 247049 | 530355229 | No Recognized Claim | 408473 | 530548692 | No Recognized Claim |
| 85626 | 530156824 | Void or Withdrawn | 247050 | 530355230 | No Recognized Claim | 408474 | 530548693 | No Recognized Claim |
| 85627 | 530156825 | Void or Withdrawn | 247051 | 530355231 | No Recognized Claim | 408475 | 530548694 | No Recognized Claim |
| 85628 | 530156826 | Void or Withdrawn | 247052 | 530355233 | No Recognized Claim | 408476 | 530548697 | No Recognized Claim |
| 85629 | 530156827 | Void or Withdrawn | 247053 | 530355234 | No Recognized Claim | 408477 | 530548698 | No Eligible Purchases |
| 85630 | 530156828 | Void or Withdrawn | 247054 | 530355235 | No Recognized Claim | 408478 | 530548699 | No Recognized Claim |
| 85631 | 530156829 | Void or Withdrawn | 247055 | 530355236 | No Recognized Claim | 408479 | 530548701 | No Recognized Claim |
| 85632 | 530156830 | Void or Withdrawn | 247056 | 530355237 | No Eligible Purchases | 408480 | 530548702 | No Recognized Claim |
| 85633 | 530156831 | Void or Withdrawn | 247057 | 530355240 | No Recognized Claim | 408481 | 530548704 | No Recognized Claim |
| 85634 | 530156832 | Void or Withdrawn | 247058 | 530355242 | No Eligible Purchases | 408482 | 530548706 | No Recognized Claim |
| 85635 | 530156833 | Void or Withdrawn | 247059 | 530355243 | No Eligible Purchases | 408483 | 530548707 | No Eligible Purchases |
| 85636 | 530156834 | Void or Withdrawn | 247060 | 530355244 | No Eligible Purchases | 408484 | 530548708 | No Recognized Claim |
| 85637 | 530156835 | Void or Withdrawn | 247061 | 530355245 | No Recognized Claim | 408485 | 530548709 | No Recognized Claim |
| 85638 | 530156836 | Void or Withdrawn | 247062 | 530355246 | No Eligible Purchases | 408486 | 530548710 | No Recognized Claim |
| 85639 | 530156837 | Void or Withdrawn | 247063 | 530355249 | No Recognized Claim | 408487 | 530548711 | No Recognized Claim |
| 85640 | 530156838 | Void or Withdrawn | 247064 | 530355250 | No Recognized Claim | 408488 | 530548712 | No Recognized Claim |
| 85641 | 530156839 | Void or Withdrawn | 247065 | 530355251 | No Recognized Claim | 408489 | 530548715 | No Eligible Purchases |
| 85642 | 530156840 | Void or Withdrawn | 247066 | 530355253 | No Recognized Claim | 408490 | 530548718 | No Recognized Claim |
| 85643 | 530156841 | Void or Withdrawn | 247067 | 530355255 | No Recognized Claim | 408491 | 530548720 | No Recognized Claim |
| 85644 | 530156842 | Void or Withdrawn | 247068 | 530355256 | No Recognized Claim | 408492 | 530548721 | No Recognized Claim |
| 85645 | 530156843 | Void or Withdrawn | 247069 | 530355257 | No Recognized Claim | 408493 | 530548722 | No Recognized Claim |
| 85646 | 530156844 | Void or Withdrawn | 247070 | 530355258 | No Recognized Claim | 408494 | 530548723 | No Recognized Claim |
| 85647 | 530156845 | Void or Withdrawn | 247071 | 530355259 | No Recognized Claim | 408495 | 530548724 | No Recognized Claim |
| 85648 | 530156846 | Void or Withdrawn | 247072 | 530355260 | No Eligible Purchases | 408496 | 530548725 | No Recognized Claim |
| 85649 | 530156847 | Void or Withdrawn | 247073 | 530355261 | No Recognized Claim | 408497 | 530548726 | No Recognized Claim |
| 85650 | 530156848 | Void or Withdrawn | 247074 | 530355264 | No Recognized Claim | 408498 | 530548727 | No Recognized Claim |
| 85651 | 530156849 | Void or Withdrawn | 247075 | 530355265 | No Recognized Claim | 408499 | 530548728 | No Eligible Purchases |
| 85652 | 530156850 | Void or Withdrawn | 247076 | 530355266 | No Recognized Claim | 408500 | 530548730 | No Recognized Claim |
| 85653 | 530156851 | Void or Withdrawn | 247077 | 530355267 | No Eligible Purchases | 408501 | 530548732 | No Recognized Claim |
| 85654 | 530156852 | Void or Withdrawn | 247078 | 530355268 | No Recognized Claim | 408502 | 530548735 | No Recognized Claim |
| 85655 | 530156853 | Void or Withdrawn | 247079 | 530355269 | No Recognized Claim | 408503 | 530548740 | No Recognized Claim |
| 85656 | 530156854 | Void or Withdrawn | 247080 | 530355270 | No Eligible Purchases | 408504 | 530548741 | No Recognized Claim |
| 85657 | 530156855 | Void or Withdrawn | 247081 | 530355271 | No Recognized Claim | 408505 | 530548743 | No Recognized Claim |
| 85658 | 530156856 | Void or Withdrawn | 247082 | 530355272 | No Recognized Claim | 408506 | 530548745 | No Recognized Claim |
| 85659 | 530156857 | Void or Withdrawn | 247083 | 530355273 | No Recognized Claim | 408507 | 530548746 | No Recognized Claim |
| 85660 | 530156858 | Void or Withdrawn | 247084 | 530355275 | No Recognized Claim | 408508 | 530548747 | No Recognized Claim |
| 85661 | 530156859 | Void or Withdrawn | 247085 | 530355276 | No Recognized Claim | 408509 | 530548748 | No Recognized Claim |
| 85662 | 530156860 | Void or Withdrawn | 247086 | 530355277 | No Eligible Purchases | 408510 | 530548749 | No Recognized Claim |
| 85663 | 530156861 | Void or Withdrawn | 247087 | 530355279 | No Recognized Claim | 408511 | 530548751 | No Eligible Purchases |
| 85664 | 530156862 | Void or Withdrawn | 247088 | 530355280 | No Recognized Claim | 408512 | 530548752 | No Recognized Claim |
| 85665 | 530156863 | Void or Withdrawn | 247089 | 530355282 | No Recognized Claim | 408513 | 530548754 | No Recognized Claim |
| 85666 | 530156864 | Void or Withdrawn | 247090 | 530355283 | No Eligible Purchases | 408514 | 530548757 | No Recognized Claim |
| 85667 | 530156865 | Void or Withdrawn | 247091 | 530355284 | No Recognized Claim | 408515 | 530548758 | No Eligible Purchases |
| 85668 | 530156866 | Void or Withdrawn | 247092 | 530355285 | No Eligible Purchases | 408516 | 530548760 | No Recognized Claim |
| 85669 | 530156867 | Void or Withdrawn | 247093 | 530355286 | No Recognized Claim | 408517 | 530548761 | No Recognized Claim |
| 85670 | 530156868 | Void or Withdrawn | 247094 | 530355287 | No Eligible Purchases | 408518 | 530548764 | No Recognized Claim |
| 85671 | 530156869 | Void or Withdrawn | 247095 | 530355288 | No Recognized Claim | 408519 | 530548766 | No Recognized Claim |
| 85672 | 530156870 | Void or Withdrawn | 247096 | 530355289 | No Recognized Claim | 408520 | 530548768 | No Recognized Claim |
| 85673 | 530156871 | Void or Withdrawn | 247097 | 530355291 | No Recognized Claim | 408521 | 530548771 | No Recognized Claim |
| 85674 | 530156872 | Void or Withdrawn | 247098 | 530355292 | No Recognized Claim | 408522 | 530548773 | No Recognized Claim |
| 85675 | 530156873 | Void or Withdrawn | 247099 | 530355293 | No Recognized Claim | 408523 | 530548775 | No Recognized Claim |
| 85676 | 530156874 | Void or Withdrawn | 247100 | 530355294 | No Recognized Claim | 408524 | 530548777 | No Recognized Claim |
| 85677 | 530156875 | Void or Withdrawn | 247101 | 530355295 | No Recognized Claim | 408525 | 530548781 | No Recognized Claim |
| 85678 | 530156876 | Void or Withdrawn | 247102 | 530355296 | No Eligible Purchases | 408526 | 530548782 | No Recognized Claim |
| 85679 | 530156877 | Void or Withdrawn | 247103 | 530355297 | No Recognized Claim | 408527 | 530548784 | No Recognized Claim |
| 85680 | 530156878 | Void or Withdrawn | 247104 | 530355298 | No Eligible Purchases | 408528 | 530548785 | No Recognized Claim |
| 85681 | 530156879 | Void or Withdrawn | 247105 | 530355300 | No Recognized Claim | 408529 | 530548787 | No Recognized Claim |
| 85682 | 530156880 | Void or Withdrawn | 247106 | 530355302 | No Recognized Claim | 408530 | 530548788 | No Recognized Claim |
| 85683 | 530156881 | Void or Withdrawn | 247107 | 530355308 | No Recognized Claim | 408531 | 530548790 | No Recognized Claim |
| 85684 | 530156882 | Void or Withdrawn | 247108 | 530355309 | No Eligible Purchases | 408532 | 530548792 | No Recognized Claim |
| 85685 | 530156883 | Void or Withdrawn | 247109 | 530355310 | No Recognized Claim | 408533 | 530548794 | No Recognized Claim |
| 85686 | 530156884 | Void or Withdrawn | 247110 | 530355311 | No Recognized Claim | 408534 | 530548797 | No Recognized Claim |
| 85687 | 530156885 | Void or Withdrawn | 247111 | 530355312 | No Recognized Claim | 408535 | 530548798 | No Recognized Claim |
| 85688 | 530156886 | Void or Withdrawn | 247112 | 530355313 | No Recognized Claim | 408536 | 530548799 | No Recognized Claim |
| 85689 | 530156887 | Void or Withdrawn | 247113 | 530355314 | No Recognized Claim | 408537 | 530548800 | No Recognized Claim |
| 85690 | 530156888 | Void or Withdrawn | 247114 | 530355315 | No Recognized Claim | 408538 | 530548801 | No Recognized Claim |
| 85691 | 530156889 | Void or Withdrawn | 247115 | 530355316 | No Eligible Purchases | 408539 | 530548802 | No Recognized Claim |
| 85692 | 530156890 | Void or Withdrawn | 247116 | 530355317 | No Eligible Purchases | 408540 | 530548803 | No Recognized Claim |
| 85693 | 530156891 | Void or Withdrawn | 247117 | 530355318 | No Recognized Claim | 408541 | 530548804 | No Recognized Claim |
| 85694 | 530156892 | Void or Withdrawn | 247118 | 530355319 | No Eligible Purchases | 408542 | 530548805 | No Recognized Claim |
| 85695 | 530156893 | Void or Withdrawn | 247119 | 530355320 | No Recognized Claim | 408543 | 530548809 | No Recognized Claim |
| 85696 | 530156894 | Void or Withdrawn | 247120 | 530355322 | No Recognized Claim | 408544 | 530548810 | No Recognized Claim |
| 85697 | 530156895 | Void or Withdrawn | 247121 | 530355323 | No Recognized Claim | 408545 | 530548811 | No Recognized Claim |
| 85698 | 530156896 | Void or Withdrawn | 247122 | 530355325 | No Eligible Purchases | 408546 | 530548812 | No Recognized Claim |
| 85699 | 530156897 | Void or Withdrawn | 247123 | 530355327 | No Recognized Claim | 408547 | 530548814 | No Recognized Claim |
| 85700 | 530156898 | Void or Withdrawn | 247124 | 530355328 | No Recognized Claim | 408548 | 530548819 | No Recognized Claim |
| 85701 | 530156899 | Void or Withdrawn | 247125 | 530355330 | No Recognized Claim | 408549 | 530548825 | No Recognized Claim |
| 85702 | 530156900 | Void or Withdrawn | 247126 | 530355332 | No Eligible Purchases | 408550 | 530548826 | No Recognized Claim |
| 85703 | 530156901 | Void or Withdrawn | 247127 | 530355333 | No Recognized Claim | 408551 | 530548828 | No Recognized Claim |
| 85704 | 530156902 | Void or Withdrawn | 247128 | 530355335 | No Recognized Claim | 408552 | 530548829 | No Recognized Claim |
| 85705 | 530156903 | Void or Withdrawn | 247129 | 530355336 | No Recognized Claim | 408553 | 530548830 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 85706 | 530156904 | Void or Withdrawn | 247130 | 530355337 | No Recognized Claim | 408554 | 530548833 | No Recognized Claim |
| 85707 | 530156905 | Void or Withdrawn | 247131 | 530355338 | No Recognized Claim | 408555 | 530548834 | No Recognized Claim |
| 85708 | 530156906 | Void or Withdrawn | 247132 | 530355339 | No Eligible Purchases | 408556 | 530548835 | No Recognized Claim |
| 85709 | 530156907 | Void or Withdrawn | 247133 | 530355340 | No Eligible Purchases | 408557 | 530548836 | No Recognized Claim |
| 85710 | 530156908 | Void or Withdrawn | 247134 | 530355342 | No Recognized Claim | 408558 | 530548837 | No Recognized Claim |
| 85711 | 530156909 | Void or Withdrawn | 247135 | 530355345 | No Eligible Purchases | 408559 | 530548838 | No Recognized Claim |
| 85712 | 530156910 | Void or Withdrawn | 247136 | 530355347 | No Recognized Claim | 408560 | 530548839 | No Recognized Claim |
| 85713 | 530156911 | Void or Withdrawn | 247137 | 530355348 | No Recognized Claim | 408561 | 530548841 | No Recognized Claim |
| 85714 | 530156912 | Void or Withdrawn | 247138 | 530355349 | No Recognized Claim | 408562 | 530548842 | No Recognized Claim |
| 85715 | 530156913 | Void or Withdrawn | 247139 | 530355350 | No Eligible Purchases | 408563 | 530548843 | No Recognized Claim |
| 85716 | 530156914 | Void or Withdrawn | 247140 | 530355351 | No Recognized Claim | 408564 | 530548844 | No Recognized Claim |
| 85717 | 530156915 | Void or Withdrawn | 247141 | 530355352 | No Eligible Purchases | 408565 | 530548846 | No Eligible Purchases |
| 85718 | 530156916 | Void or Withdrawn | 247142 | 530355353 | No Recognized Claim | 408566 | 530548847 | No Recognized Claim |
| 85719 | 530156917 | Void or Withdrawn | 247143 | 530355354 | No Recognized Claim | 408567 | 530548848 | No Recognized Claim |
| 85720 | 530156918 | Void or Withdrawn | 247144 | 530355355 | No Recognized Claim | 408568 | 530548849 | No Recognized Claim |
| 85721 | 530156919 | Void or Withdrawn | 247145 | 530355356 | No Recognized Claim | 408569 | 530548851 | No Recognized Claim |
| 85722 | 530156920 | Void or Withdrawn | 247146 | 530355357 | No Recognized Claim | 408570 | 530548861 | No Recognized Claim |
| 85723 | 530156921 | Void or Withdrawn | 247147 | 530355358 | No Recognized Claim | 408571 | 530548862 | No Eligible Purchases |
| 85724 | 530156922 | Void or Withdrawn | 247148 | 530355359 | No Eligible Purchases | 408572 | 530548863 | No Recognized Claim |
| 85725 | 530156923 | Void or Withdrawn | 247149 | 530355360 | No Recognized Claim | 408573 | 530548864 | No Recognized Claim |
| 85726 | 530156924 | Void or Withdrawn | 247150 | 530355361 | No Recognized Claim | 408574 | 530548865 | No Recognized Claim |
| 85727 | 530156925 | Void or Withdrawn | 247151 | 530355362 | No Recognized Claim | 408575 | 530548866 | No Recognized Claim |
| 85728 | 530156926 | Void or Withdrawn | 247152 | 530355365 | No Eligible Purchases | 408576 | 530548867 | No Recognized Claim |
| 85729 | 530156927 | Void or Withdrawn | 247153 | 530355370 | No Recognized Claim | 408577 | 530548868 | No Recognized Claim |
| 85730 | 530156928 | Void or Withdrawn | 247154 | 530355374 | No Recognized Claim | 408578 | 530548869 | No Recognized Claim |
| 85731 | 530156929 | Void or Withdrawn | 247155 | 530355375 | No Recognized Claim | 408579 | 530548870 | No Recognized Claim |
| 85732 | 530156930 | Void or Withdrawn | 247156 | 530355376 | No Recognized Claim | 408580 | 530548871 | No Recognized Claim |
| 85733 | 530156931 | Void or Withdrawn | 247157 | 530355377 | No Recognized Claim | 408581 | 530548872 | No Recognized Claim |
| 85734 | 530156932 | Void or Withdrawn | 247158 | 530355379 | No Recognized Claim | 408582 | 530548874 | No Recognized Claim |
| 85735 | 530156933 | Void or Withdrawn | 247159 | 530355382 | No Recognized Claim | 408583 | 530548875 | No Recognized Claim |
| 85736 | 530156934 | Void or Withdrawn | 247160 | 530355383 | No Eligible Purchases | 408584 | 530548879 | No Recognized Claim |
| 85737 | 530156935 | Void or Withdrawn | 247161 | 530355384 | No Recognized Claim | 408585 | 530548880 | No Recognized Claim |
| 85738 | 530156936 | Void or Withdrawn | 247162 | 530355387 | No Recognized Claim | 408586 | 530548881 | No Recognized Claim |
| 85739 | 530156937 | Void or Withdrawn | 247163 | 530355388 | No Recognized Claim | 408587 | 530548883 | No Recognized Claim |
| 85740 | 530156938 | Void or Withdrawn | 247164 | 530355390 | No Recognized Claim | 408588 | 530548885 | No Recognized Claim |
| 85741 | 530156939 | Void or Withdrawn | 247165 | 530355391 | No Recognized Claim | 408589 | 530548887 | No Recognized Claim |
| 85742 | 530156940 | Void or Withdrawn | 247166 | 530355392 | No Eligible Purchases | 408590 | 530548888 | No Recognized Claim |
| 85743 | 530156941 | Void or Withdrawn | 247167 | 530355393 | No Recognized Claim | 408591 | 530548889 | No Recognized Claim |
| 85744 | 530156942 | Void or Withdrawn | 247168 | 530355394 | No Recognized Claim | 408592 | 530548890 | No Recognized Claim |
| 85745 | 530156943 | Void or Withdrawn | 247169 | 530355396 | No Recognized Claim | 408593 | 530548891 | No Recognized Claim |
| 85746 | 530156944 | Void or Withdrawn | 247170 | 530355397 | No Recognized Claim | 408594 | 530548892 | No Recognized Claim |
| 85747 | 530156945 | Void or Withdrawn | 247171 | 530355400 | No Recognized Claim | 408595 | 530548895 | No Recognized Claim |
| 85748 | 530156946 | Void or Withdrawn | 247172 | 530355401 | No Recognized Claim | 408596 | 530548896 | No Recognized Claim |
| 85749 | 530156947 | Void or Withdrawn | 247173 | 530355402 | No Recognized Claim | 408597 | 530548897 | No Recognized Claim |
| 85750 | 530156948 | Void or Withdrawn | 247174 | 530355403 | No Recognized Claim | 408598 | 530548898 | No Recognized Claim |
| 85751 | 530156949 | Void or Withdrawn | 247175 | 530355404 | No Recognized Claim | 408599 | 530548905 | No Recognized Claim |
| 85752 | 530156950 | Void or Withdrawn | 247176 | 530355406 | No Eligible Purchases | 408600 | 530548907 | No Recognized Claim |
| 85753 | 530156951 | Void or Withdrawn | 247177 | 530355407 | No Recognized Claim | 408601 | 530548911 | No Recognized Claim |
| 85754 | 530156952 | Void or Withdrawn | 247178 | 530355409 | No Recognized Claim | 408602 | 530548912 | No Recognized Claim |
| 85755 | 530156953 | Void or Withdrawn | 247179 | 530355410 | No Recognized Claim | 408603 | 530548914 | No Recognized Claim |
| 85756 | 530156954 | Void or Withdrawn | 247180 | 530355411 | No Recognized Claim | 408604 | 530548915 | No Recognized Claim |
| 85757 | 530156955 | Void or Withdrawn | 247181 | 530355412 | No Recognized Claim | 408605 | 530548916 | No Recognized Claim |
| 85758 | 530156956 | Void or Withdrawn | 247182 | 530355414 | No Recognized Claim | 408606 | 530548918 | No Recognized Claim |
| 85759 | 530156957 | Void or Withdrawn | 247183 | 530355415 | No Eligible Purchases | 408607 | 530548919 | No Recognized Claim |
| 85760 | 530156958 | Void or Withdrawn | 247184 | 530355416 | No Recognized Claim | 408608 | 530548921 | No Eligible Purchases |
| 85761 | 530156959 | Void or Withdrawn | 247185 | 530355418 | No Recognized Claim | 408609 | 530548922 | No Recognized Claim |
| 85762 | 530156960 | Void or Withdrawn | 247186 | 530355419 | No Eligible Purchases | 408610 | 530548923 | No Recognized Claim |
| 85763 | 530156961 | Void or Withdrawn | 247187 | 530355420 | No Recognized Claim | 408611 | 530548924 | No Recognized Claim |
| 85764 | 530156962 | Void or Withdrawn | 247188 | 530355422 | No Recognized Claim | 408612 | 530548925 | No Recognized Claim |
| 85765 | 530156963 | Void or Withdrawn | 247189 | 530355423 | No Recognized Claim | 408613 | 530548927 | No Recognized Claim |
| 85766 | 530156964 | Void or Withdrawn | 247190 | 530355425 | No Recognized Claim | 408614 | 530548928 | No Eligible Purchases |
| 85767 | 530156965 | Void or Withdrawn | 247191 | 530355427 | No Recognized Claim | 408615 | 530548929 | No Recognized Claim |
| 85768 | 530156966 | Void or Withdrawn | 247192 | 530355428 | No Recognized Claim | 408616 | 530548930 | No Recognized Claim |
| 85769 | 530156967 | Void or Withdrawn | 247193 | 530355430 | No Recognized Claim | 408617 | 530548931 | No Recognized Claim |
| 85770 | 530156968 | Void or Withdrawn | 247194 | 530355432 | No Recognized Claim | 408618 | 530548932 | No Recognized Claim |
| 85771 | 530156969 | Void or Withdrawn | 247195 | 530355433 | No Eligible Purchases | 408619 | 530548934 | No Eligible Purchases |
| 85772 | 530156970 | Void or Withdrawn | 247196 | 530355434 | No Recognized Claim | 408620 | 530548935 | No Recognized Claim |
| 85773 | 530156971 | Void or Withdrawn | 247197 | 530355435 | No Recognized Claim | 408621 | 530548937 | No Recognized Claim |
| 85774 | 530156972 | Void or Withdrawn | 247198 | 530355436 | No Recognized Claim | 408622 | 530548943 | No Recognized Claim |
| 85775 | 530156973 | Void or Withdrawn | 247199 | 530355437 | No Eligible Purchases | 408623 | 530548946 | No Eligible Purchases |
| 85776 | 530156974 | Void or Withdrawn | 247200 | 530355438 | No Recognized Claim | 408624 | 530548949 | No Recognized Claim |
| 85777 | 530156975 | Void or Withdrawn | 247201 | 530355439 | No Eligible Purchases | 408625 | 530548951 | No Recognized Claim |
| 85778 | 530156976 | Void or Withdrawn | 247202 | 530355440 | No Recognized Claim | 408626 | 530548959 | No Recognized Claim |
| 85779 | 530156977 | Void or Withdrawn | 247203 | 530355443 | No Eligible Purchases | 408627 | 530548960 | No Recognized Claim |
| 85780 | 530156978 | Void or Withdrawn | 247204 | 530355444 | No Recognized Claim | 408628 | 530548962 | No Recognized Claim |
| 85781 | 530156979 | Void or Withdrawn | 247205 | 530355445 | No Recognized Claim | 408629 | 530548964 | No Eligible Purchases |
| 85782 | 530156980 | Void or Withdrawn | 247206 | 530355446 | No Recognized Claim | 408630 | 530548966 | No Recognized Claim |
| 85783 | 530156981 | Void or Withdrawn | 247207 | 530355447 | No Recognized Claim | 408631 | 530548967 | No Recognized Claim |
| 85784 | 530156982 | Void or Withdrawn | 247208 | 530355448 | No Eligible Purchases | 408632 | 530548969 | No Recognized Claim |
| 85785 | 530156983 | Void or Withdrawn | 247209 | 530355450 | No Recognized Claim | 408633 | 530548970 | No Recognized Claim |
| 85786 | 530156984 | Void or Withdrawn | 247210 | 530355451 | No Eligible Purchases | 408634 | 530548972 | No Recognized Claim |
| 85787 | 530156985 | Void or Withdrawn | 247211 | 530355452 | No Eligible Purchases | 408635 | 530548973 | No Recognized Claim |
| 85788 | 530156986 | Void or Withdrawn | 247212 | 530355454 | No Recognized Claim | 408636 | 530548974 | No Recognized Claim |
| 85789 | 530156987 | Void or Withdrawn | 247213 | 530355456 | No Recognized Claim | 408637 | 530548976 | No Recognized Claim |
| 85790 | 530156988 | Void or Withdrawn | 247214 | 530355457 | No Recognized Claim | 408638 | 530548978 | No Recognized Claim |
| 85791 | 530156989 | Void or Withdrawn | 247215 | 530355458 | No Eligible Purchases | 408639 | 530548979 | No Eligible Purchases |
| 85792 | 530156990 | Void or Withdrawn | 247216 | 530355459 | No Recognized Claim | 408640 | 530548982 | No Recognized Claim |
| 85793 | 530156991 | Void or Withdrawn | 247217 | 530355460 | No Recognized Claim | 408641 | 530548984 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 85794 | 530156992 | Void or Withdrawn | 247218 | 530355461 | No Eligible Purchases | 408642 | 530548987 | No Recognized Claim |
| 85795 | 530156993 | Void or Withdrawn | 247219 | 530355462 | No Recognized Claim | 408643 | 530548988 | No Recognized Claim |
| 85796 | 530156994 | Void or Withdrawn | 247220 | 530355464 | No Recognized Claim | 408644 | 530548989 | No Recognized Claim |
| 85797 | 530156995 | Void or Withdrawn | 247221 | 530355465 | No Eligible Purchases | 408645 | 530548990 | No Recognized Claim |
| 85798 | 530156996 | Void or Withdrawn | 247222 | 530355466 | No Recognized Claim | 408646 | 530548991 | No Recognized Claim |
| 85799 | 530156997 | Void or Withdrawn | 247223 | 530355467 | No Recognized Claim | 408647 | 530548992 | No Recognized Claim |
| 85800 | 530156998 | Void or Withdrawn | 247224 | 530355468 | No Eligible Purchases | 408648 | 530548998 | No Recognized Claim |
| 85801 | 530156999 | Void or Withdrawn | 247225 | 530355469 | No Recognized Claim | 408649 | 530549000 | No Recognized Claim |
| 85802 | 530157000 | Void or Withdrawn | 247226 | 530355470 | No Eligible Purchases | 408650 | 530549002 | No Recognized Claim |
| 85803 | 530157001 | Void or Withdrawn | 247227 | 530355471 | No Recognized Claim | 408651 | 530549004 | No Recognized Claim |
| 85804 | 530157002 | Void or Withdrawn | 247228 | 530355472 | No Eligible Purchases | 408652 | 530549007 | No Eligible Purchases |
| 85805 | 530157003 | Void or Withdrawn | 247229 | 530355473 | No Recognized Claim | 408653 | 530549008 | No Recognized Claim |
| 85806 | 530157004 | Void or Withdrawn | 247230 | 530355475 | No Recognized Claim | 408654 | 530549010 | No Recognized Claim |
| 85807 | 530157005 | Void or Withdrawn | 247231 | 530355476 | No Recognized Claim | 408655 | 530549016 | No Recognized Claim |
| 85808 | 530157006 | Void or Withdrawn | 247232 | 530355477 | No Eligible Purchases | 408656 | 530549021 | No Recognized Claim |
| 85809 | 530157007 | Void or Withdrawn | 247233 | 530355478 | No Recognized Claim | 408657 | 530549022 | No Recognized Claim |
| 85810 | 530157008 | Void or Withdrawn | 247234 | 530355481 | No Recognized Claim | 408658 | 530549023 | No Recognized Claim |
| 85811 | 530157009 | Void or Withdrawn | 247235 | 530355482 | No Eligible Purchases | 408659 | 530549024 | No Recognized Claim |
| 85812 | 530157010 | Void or Withdrawn | 247236 | 530355484 | No Recognized Claim | 408660 | 530549025 | No Recognized Claim |
| 85813 | 530157011 | Void or Withdrawn | 247237 | 530355485 | No Recognized Claim | 408661 | 530549028 | No Recognized Claim |
| 85814 | 530157012 | Void or Withdrawn | 247238 | 530355486 | No Recognized Claim | 408662 | 530549029 | No Recognized Claim |
| 85815 | 530157013 | Void or Withdrawn | 247239 | 530355487 | No Recognized Claim | 408663 | 530549030 | No Recognized Claim |
| 85816 | 530157014 | Void or Withdrawn | 247240 | 530355488 | No Recognized Claim | 408664 | 530549031 | No Eligible Purchases |
| 85817 | 530157015 | Void or Withdrawn | 247241 | 530355491 | No Recognized Claim | 408665 | 530549032 | No Recognized Claim |
| 85818 | 530157016 | Void or Withdrawn | 247242 | 530355492 | No Recognized Claim | 408666 | 530549033 | No Recognized Claim |
| 85819 | 530157017 | Void or Withdrawn | 247243 | 530355493 | No Recognized Claim | 408667 | 530549035 | No Recognized Claim |
| 85820 | 530157018 | Void or Withdrawn | 247244 | 530355495 | No Recognized Claim | 408668 | 530549036 | No Recognized Claim |
| 85821 | 530157019 | Void or Withdrawn | 247245 | 530355497 | No Recognized Claim | 408669 | 530549037 | No Recognized Claim |
| 85822 | 530157020 | Void or Withdrawn | 247246 | 530355498 | No Recognized Claim | 408670 | 530549038 | No Recognized Claim |
| 85823 | 530157021 | Void or Withdrawn | 247247 | 530355499 | No Recognized Claim | 408671 | 530549040 | No Eligible Purchases |
| 85824 | 530157022 | Void or Withdrawn | 247248 | 530355501 | No Recognized Claim | 408672 | 530549040 | No Recognized Claim |
| 85825 | 530157023 | Void or Withdrawn | 247249 | 530355502 | No Recognized Claim | 408673 | 530549044 | No Recognized Claim |
| 85826 | 530157024 | Void or Withdrawn | 247250 | 530355503 | No Eligible Purchases | 408674 | 530549045 | No Recognized Claim |
| 85827 | 530157025 | Void or Withdrawn | 247251 | 530355504 | No Recognized Claim | 408675 | 530549046 | No Recognized Claim |
| 85828 | 530157026 | Void or Withdrawn | 247252 | 530355506 | No Recognized Claim | 408676 | 530549047 | No Recognized Claim |
| 85829 | 530157027 | Void or Withdrawn | 247253 | 530355507 | No Recognized Claim | 408677 | 530549048 | No Recognized Claim |
| 85830 | 530157028 | Void or Withdrawn | 247254 | 530355508 | No Eligible Purchases | 408678 | 530549049 | No Recognized Claim |
| 85831 | 530157029 | Void or Withdrawn | 247255 | 530355509 | No Recognized Claim | 408679 | 530549050 | No Recognized Claim |
| 85832 | 530157030 | Void or Withdrawn | 247256 | 530355510 | No Recognized Claim | 408680 | 530549051 | No Recognized Claim |
| 85833 | 530157031 | Void or Withdrawn | 247257 | 530355512 | No Eligible Purchases | 408681 | 530549054 | No Recognized Claim |
| 85834 | 530157032 | Void or Withdrawn | 247258 | 530355515 | No Recognized Claim | 408682 | 530549055 | No Eligible Purchases |
| 85835 | 530157033 | Void or Withdrawn | 247259 | 530355516 | No Eligible Purchases | 408683 | 530549056 | No Recognized Claim |
| 85836 | 530157034 | Void or Withdrawn | 247260 | 530355517 | No Recognized Claim | 408684 | 530549057 | No Recognized Claim |
| 85837 | 530157035 | Void or Withdrawn | 247261 | 530355520 | No Recognized Claim | 408685 | 530549058 | No Eligible Purchases |
| 85838 | 530157036 | Void or Withdrawn | 247262 | 530355521 | No Recognized Claim | 408686 | 530549060 | No Recognized Claim |
| 85839 | 530157037 | Void or Withdrawn | 247263 | 530355522 | No Recognized Claim | 408687 | 530549061 | No Recognized Claim |
| 85840 | 530157038 | Void or Withdrawn | 247264 | 530355524 | No Eligible Purchases | 408688 | 530549062 | No Recognized Claim |
| 85841 | 530157039 | Void or Withdrawn | 247265 | 530355525 | No Recognized Claim | 408689 | 530549063 | No Recognized Claim |
| 85842 | 530157040 | Void or Withdrawn | 247266 | 530355526 | No Recognized Claim | 408690 | 530549064 | No Recognized Claim |
| 85843 | 530157041 | Void or Withdrawn | 247267 | 530355527 | No Recognized Claim | 408691 | 530549065 | No Recognized Claim |
| 85844 | 530157042 | Void or Withdrawn | 247268 | 530355528 | No Recognized Claim | 408692 | 530549067 | No Eligible Purchases |
| 85845 | 530157043 | Void or Withdrawn | 247269 | 530355530 | No Recognized Claim | 408693 | 530549069 | No Recognized Claim |
| 85846 | 530157044 | Void or Withdrawn | 247270 | 530355532 | No Recognized Claim | 408694 | 530549070 | No Recognized Claim |
| 85847 | 530157045 | Void or Withdrawn | 247271 | 530355533 | No Eligible Purchases | 408695 | 530549071 | No Eligible Purchases |
| 85848 | 530157046 | Void or Withdrawn | 247272 | 530355534 | No Recognized Claim | 408696 | 530549072 | No Recognized Claim |
| 85849 | 530157047 | Void or Withdrawn | 247273 | 530355535 | No Recognized Claim | 408697 | 530549075 | No Recognized Claim |
| 85850 | 530157048 | Void or Withdrawn | 247274 | 530355536 | No Recognized Claim | 408698 | 530549076 | No Recognized Claim |
| 85851 | 530157049 | Void or Withdrawn | 247275 | 530355538 | No Recognized Claim | 408699 | 530549077 | No Eligible Purchases |
| 85852 | 530157050 | Void or Withdrawn | 247276 | 530355539 | No Eligible Purchases | 408700 | 530549078 | No Recognized Claim |
| 85853 | 530157051 | Void or Withdrawn | 247277 | 530355544 | No Recognized Claim | 408701 | 530549083 | No Recognized Claim |
| 85854 | 530157052 | Void or Withdrawn | 247278 | 530355544 | No Recognized Claim | 408702 | 530549085 | No Recognized Claim |
| 85855 | 530157053 | Void or Withdrawn | 247279 | 530355545 | No Recognized Claim | 408703 | 530549086 | No Recognized Claim |
| 85856 | 530157054 | Void or Withdrawn | 247280 | 530355548 | No Eligible Purchases | 408704 | 530549087 | No Recognized Claim |
| 85857 | 530157055 | Void or Withdrawn | 247281 | 530355550 | No Recognized Claim | 408705 | 530549088 | No Recognized Claim |
| 85858 | 530157056 | Void or Withdrawn | 247282 | 530355551 | No Recognized Claim | 408706 | 530549089 | No Recognized Claim |
| 85859 | 530157057 | Void or Withdrawn | 247283 | 530355552 | No Recognized Claim | 408707 | 530549090 | No Recognized Claim |
| 85860 | 530157058 | Void or Withdrawn | 247284 | 530355554 | No Recognized Claim | 408708 | 530549091 | No Recognized Claim |
| 85861 | 530157059 | Void or Withdrawn | 247285 | 530355555 | No Eligible Purchases | 408709 | 530549092 | No Recognized Claim |
| 85862 | 530157060 | Void or Withdrawn | 247286 | 530355556 | No Recognized Claim | 408710 | 530549093 | No Recognized Claim |
| 85863 | 530157061 | Void or Withdrawn | 247287 | 530355557 | No Recognized Claim | 408711 | 530549097 | No Recognized Claim |
| 85864 | 530157062 | Void or Withdrawn | 247288 | 530355558 | No Recognized Claim | 408712 | 530549098 | No Recognized Claim |
| 85865 | 530157063 | Void or Withdrawn | 247289 | 530355560 | No Recognized Claim | 408713 | 530549099 | No Recognized Claim |
| 85866 | 530157064 | Void or Withdrawn | 247290 | 530355561 | No Recognized Claim | 408714 | 530549100 | No Recognized Claim |
| 85867 | 530157065 | Void or Withdrawn | 247291 | 530355562 | No Eligible Purchases | 408715 | 530549102 | No Recognized Claim |
| 85868 | 530157066 | Void or Withdrawn | 247292 | 530355563 | No Recognized Claim | 408716 | 530549106 | No Recognized Claim |
| 85869 | 530157067 | Void or Withdrawn | 247293 | 530355564 | No Recognized Claim | 408717 | 530549109 | No Recognized Claim |
| 85870 | 530157068 | Void or Withdrawn | 247294 | 530355565 | No Eligible Purchases | 408718 | 530549110 | No Eligible Purchases |
| 85871 | 530157069 | Void or Withdrawn | 247295 | 530355566 | No Recognized Claim | 408719 | 530549113 | No Recognized Claim |
| 85872 | 530157070 | Void or Withdrawn | 247296 | 530355568 | No Recognized Claim | 408720 | 530549116 | No Recognized Claim |
| 85873 | 530157071 | Void or Withdrawn | 247297 | 530355569 | No Recognized Claim | 408721 | 530549120 | No Recognized Claim |
| 85874 | 530157072 | Void or Withdrawn | 247298 | 530355571 | No Recognized Claim | 408722 | 530549122 | No Recognized Claim |
| 85875 | 530157073 | Void or Withdrawn | 247299 | 530355572 | No Recognized Claim | 408723 | 530549123 | No Recognized Claim |
| 85876 | 530157074 | Void or Withdrawn | 247300 | 530355573 | No Recognized Claim | 408724 | 530549125 | No Recognized Claim |
| 85877 | 530157075 | Void or Withdrawn | 247301 | 530355574 | No Recognized Claim | 408725 | 530549126 | No Recognized Claim |
| 85878 | 530157076 | Void or Withdrawn | 247302 | 530355575 | No Recognized Claim | 408726 | 530549127 | No Recognized Claim |
| 85879 | 530157077 | Void or Withdrawn | 247303 | 530355577 | No Recognized Claim | 408727 | 530549135 | No Recognized Claim |
| 85880 | 530157078 | Void or Withdrawn | 247304 | 530355578 | No Recognized Claim | 408728 | 530549136 | No Recognized Claim |
| 85881 | 530157079 | Void or Withdrawn | 247305 | 530355579 | No Eligible Purchases | 408729 | 530549137 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 85882 | 530157080 | Void or Withdrawn | 247306 | 530355580 | No Eligible Purchases | 408730 | 530549138 | No Recognized Claim |
| 85883 | 530157081 | Void or Withdrawn | 247307 | 530355581 | No Eligible Purchases | 408731 | 530549139 | No Recognized Claim |
| 85884 | 530157082 | Void or Withdrawn | 247308 | 530355582 | No Recognized Claim | 408732 | 530549140 | No Recognized Claim |
| 85885 | 530157083 | Void or Withdrawn | 247309 | 530355583 | No Eligible Purchases | 408733 | 530549141 | No Recognized Claim |
| 85886 | 530157084 | Void or Withdrawn | 247310 | 530355584 | No Eligible Purchases | 408734 | 530549142 | No Recognized Claim |
| 85887 | 530157085 | Void or Withdrawn | 247311 | 530355585 | No Eligible Purchases | 408735 | 530549144 | No Recognized Claim |
| 85888 | 530157086 | Void or Withdrawn | 247312 | 530355586 | No Recognized Claim | 408736 | 530549145 | No Recognized Claim |
| 85889 | 530157087 | Void or Withdrawn | 247313 | 530355588 | No Recognized Claim | 408737 | 530549146 | No Recognized Claim |
| 85890 | 530157088 | Void or Withdrawn | 247314 | 530355590 | No Eligible Purchases | 408738 | 530549147 | No Recognized Claim |
| 85891 | 530157089 | Void or Withdrawn | 247315 | 530355592 | No Recognized Claim | 408739 | 530549148 | No Recognized Claim |
| 85892 | 530157090 | Void or Withdrawn | 247316 | 530355593 | No Eligible Purchases | 408740 | 530549149 | No Recognized Claim |
| 85893 | 530157091 | Void or Withdrawn | 247317 | 530355595 | No Recognized Claim | 408741 | 530549150 | No Recognized Claim |
| 85894 | 530157092 | Void or Withdrawn | 247318 | 530355598 | No Recognized Claim | 408742 | 530549151 | No Recognized Claim |
| 85895 | 530157093 | Void or Withdrawn | 247319 | 530355604 | No Eligible Purchases | 408743 | 530549152 | No Recognized Claim |
| 85896 | 530157094 | Void or Withdrawn | 247320 | 530355605 | No Recognized Claim | 408744 | 530549153 | No Recognized Claim |
| 85897 | 530157095 | Void or Withdrawn | 247321 | 530355606 | No Eligible Purchases | 408745 | 530549154 | No Recognized Claim |
| 85898 | 530157096 | Void or Withdrawn | 247322 | 530355608 | No Recognized Claim | 408746 | 530549155 | No Recognized Claim |
| 85899 | 530157097 | Void or Withdrawn | 247323 | 530355609 | No Recognized Claim | 408747 | 530549156 | No Recognized Claim |
| 85900 | 530157098 | Void or Withdrawn | 247324 | 530355612 | No Recognized Claim | 408748 | 530549157 | No Recognized Claim |
| 85901 | 530157099 | Void or Withdrawn | 247325 | 530355615 | No Recognized Claim | 408749 | 530549161 | No Recognized Claim |
| 85902 | 530157100 | Void or Withdrawn | 247326 | 530355617 | No Eligible Purchases | 408750 | 530549163 | No Recognized Claim |
| 85903 | 530157101 | Void or Withdrawn | 247327 | 530355618 | No Recognized Claim | 408751 | 530549165 | No Recognized Claim |
| 85904 | 530157102 | Void or Withdrawn | 247328 | 530355619 | No Recognized Claim | 408752 | 530549167 | No Eligible Purchases |
| 85905 | 530157103 | Void or Withdrawn | 247329 | 530355622 | No Eligible Purchases | 408753 | 530549172 | No Recognized Claim |
| 85906 | 530157104 | Void or Withdrawn | 247330 | 530355625 | No Eligible Purchases | 408754 | 530549175 | No Recognized Claim |
| 85907 | 530157105 | Void or Withdrawn | 247331 | 530355626 | No Recognized Claim | 408755 | 530549179 | No Recognized Claim |
| 85908 | 530157106 | Void or Withdrawn | 247332 | 530355628 | No Eligible Purchases | 408756 | 530549181 | No Recognized Claim |
| 85909 | 530157107 | Void or Withdrawn | 247333 | 530355630 | No Recognized Claim | 408757 | 530549182 | No Recognized Claim |
| 85910 | 530157108 | Void or Withdrawn | 247334 | 530355631 | No Recognized Claim | 408758 | 530549183 | No Recognized Claim |
| 85911 | 530157109 | Void or Withdrawn | 247335 | 530355633 | No Recognized Claim | 408759 | 530549186 | No Recognized Claim |
| 85912 | 530157110 | Void or Withdrawn | 247336 | 530355634 | No Recognized Claim | 408760 | 530549189 | No Recognized Claim |
| 85913 | 530157111 | Void or Withdrawn | 247337 | 530355635 | No Eligible Purchases | 408761 | 530549191 | No Recognized Claim |
| 85914 | 530157112 | Void or Withdrawn | 247338 | 530355636 | No Recognized Claim | 408762 | 530549192 | No Eligible Purchases |
| 85915 | 530157113 | Void or Withdrawn | 247339 | 530355638 | No Recognized Claim | 408763 | 530549195 | No Recognized Claim |
| 85916 | 530157114 | Void or Withdrawn | 247340 | 530355639 | No Recognized Claim | 408764 | 530549196 | No Recognized Claim |
| 85917 | 530157115 | Void or Withdrawn | 247341 | 530355640 | No Recognized Claim | 408765 | 530549197 | No Recognized Claim |
| 85918 | 530157116 | Void or Withdrawn | 247342 | 530355641 | No Eligible Purchases | 408766 | 530549199 | No Recognized Claim |
| 85919 | 530157117 | Void or Withdrawn | 247343 | 530355643 | No Recognized Claim | 408767 | 530549200 | No Recognized Claim |
| 85920 | 530157118 | Void or Withdrawn | 247344 | 530355645 | No Eligible Purchases | 408768 | 530549201 | No Recognized Claim |
| 85921 | 530157119 | Void or Withdrawn | 247345 | 530355646 | No Eligible Purchases | 408769 | 530549202 | No Recognized Claim |
| 85922 | 530157120 | Void or Withdrawn | 247346 | 530355648 | No Recognized Claim | 408770 | 530549204 | No Recognized Claim |
| 85923 | 530157121 | Void or Withdrawn | 247347 | 530355649 | No Recognized Claim | 408771 | 530549206 | No Recognized Claim |
| 85924 | 530157122 | Void or Withdrawn | 247348 | 530355650 | No Recognized Claim | 408772 | 530549207 | No Recognized Claim |
| 85925 | 530157123 | Void or Withdrawn | 247349 | 530355651 | No Recognized Claim | 408773 | 530549208 | No Eligible Purchases |
| 85926 | 530157124 | Void or Withdrawn | 247350 | 530355652 | No Recognized Claim | 408774 | 530549209 | No Recognized Claim |
| 85927 | 530157125 | Void or Withdrawn | 247351 | 530355653 | No Recognized Claim | 408775 | 530549210 | No Recognized Claim |
| 85928 | 530157126 | Void or Withdrawn | 247352 | 530355656 | No Recognized Claim | 408776 | 530549211 | No Recognized Claim |
| 85929 | 530157127 | Void or Withdrawn | 247353 | 530355657 | No Recognized Claim | 408777 | 530549212 | No Recognized Claim |
| 85930 | 530157128 | Void or Withdrawn | 247354 | 530355658 | No Eligible Purchases | 408778 | 530549214 | No Recognized Claim |
| 85931 | 530157129 | Void or Withdrawn | 247355 | 530355659 | No Recognized Claim | 408779 | 530549219 | No Eligible Purchases |
| 85932 | 530157130 | Void or Withdrawn | 247356 | 530355661 | No Recognized Claim | 408780 | 530549220 | No Recognized Claim |
| 85933 | 530157131 | Void or Withdrawn | 247357 | 530355662 | No Eligible Purchases | 408781 | 530549221 | No Eligible Purchases |
| 85934 | 530157132 | Void or Withdrawn | 247358 | 530355663 | No Eligible Purchases | 408782 | 530549223 | No Recognized Claim |
| 85935 | 530157133 | Void or Withdrawn | 247359 | 530355664 | No Recognized Claim | 408783 | 530549224 | No Recognized Claim |
| 85936 | 530157134 | Void or Withdrawn | 247360 | 530355665 | No Recognized Claim | 408784 | 530549225 | No Recognized Claim |
| 85937 | 530157135 | Void or Withdrawn | 247361 | 530355666 | No Recognized Claim | 408785 | 530549226 | No Recognized Claim |
| 85938 | 530157136 | Void or Withdrawn | 247362 | 530355667 | No Recognized Claim | 408786 | 530549227 | No Recognized Claim |
| 85939 | 530157137 | Void or Withdrawn | 247363 | 530355670 | No Eligible Purchases | 408787 | 530549228 | No Recognized Claim |
| 85940 | 530157138 | Void or Withdrawn | 247364 | 530355673 | No Recognized Claim | 408788 | 530549229 | No Eligible Purchases |
| 85941 | 530157139 | Void or Withdrawn | 247365 | 530355674 | No Recognized Claim | 408789 | 530549230 | No Recognized Claim |
| 85942 | 530157140 | Void or Withdrawn | 247366 | 530355675 | No Recognized Claim | 408790 | 530549231 | No Recognized Claim |
| 85943 | 530157141 | Void or Withdrawn | 247367 | 530355676 | No Recognized Claim | 408791 | 530549232 | No Recognized Claim |
| 85944 | 530157142 | Void or Withdrawn | 247368 | 530355677 | No Eligible Purchases | 408792 | 530549233 | No Recognized Claim |
| 85945 | 530157143 | Void or Withdrawn | 247369 | 530355678 | No Recognized Claim | 408793 | 530549234 | No Recognized Claim |
| 85946 | 530157144 | Void or Withdrawn | 247370 | 530355679 | No Eligible Purchases | 408794 | 530549236 | No Recognized Claim |
| 85947 | 530157145 | Void or Withdrawn | 247371 | 530355682 | No Eligible Purchases | 408795 | 530549237 | No Recognized Claim |
| 85948 | 530157146 | Void or Withdrawn | 247372 | 530355685 | No Eligible Purchases | 408796 | 530549241 | No Recognized Claim |
| 85949 | 530157147 | Void or Withdrawn | 247373 | 530355686 | No Recognized Claim | 408797 | 530549243 | No Recognized Claim |
| 85950 | 530157148 | Void or Withdrawn | 247374 | 530355687 | No Recognized Claim | 408798 | 530549245 | No Recognized Claim |
| 85951 | 530157149 | Void or Withdrawn | 247375 | 530355688 | No Recognized Claim | 408799 | 530549247 | No Recognized Claim |
| 85952 | 530157150 | Void or Withdrawn | 247376 | 530355692 | No Recognized Claim | 408800 | 530549248 | No Recognized Claim |
| 85953 | 530157151 | Void or Withdrawn | 247377 | 530355693 | No Recognized Claim | 408801 | 530549250 | No Recognized Claim |
| 85954 | 530157152 | Void or Withdrawn | 247378 | 530355694 | No Recognized Claim | 408802 | 530549251 | No Recognized Claim |
| 85955 | 530157153 | Void or Withdrawn | 247379 | 530355695 | No Recognized Claim | 408803 | 530549252 | No Recognized Claim |
| 85956 | 530157154 | Void or Withdrawn | 247380 | 530355696 | No Eligible Purchases | 408804 | 530549253 | No Recognized Claim |
| 85957 | 530157155 | Void or Withdrawn | 247381 | 530355697 | No Recognized Claim | 408805 | 530549255 | No Eligible Purchases |
| 85958 | 530157156 | Void or Withdrawn | 247382 | 530355700 | No Recognized Claim | 408806 | 530549261 | No Recognized Claim |
| 85959 | 530157157 | Void or Withdrawn | 247383 | 530355701 | No Recognized Claim | 408807 | 530549265 | No Recognized Claim |
| 85960 | 530157158 | Void or Withdrawn | 247384 | 530355703 | No Recognized Claim | 408808 | 530549266 | No Recognized Claim |
| 85961 | 530157159 | Void or Withdrawn | 247385 | 530355704 | No Recognized Claim | 408809 | 530549268 | No Recognized Claim |
| 85962 | 530157160 | Void or Withdrawn | 247386 | 530355705 | No Recognized Claim | 408810 | 530549269 | No Recognized Claim |
| 85963 | 530157161 | Void or Withdrawn | 247387 | 530355706 | No Eligible Purchases | 408811 | 530549270 | No Recognized Claim |
| 85964 | 530157162 | Void or Withdrawn | 247388 | 530355707 | No Recognized Claim | 408812 | 530549271 | No Recognized Claim |
| 85965 | 530157163 | Void or Withdrawn | 247389 | 530355711 | No Recognized Claim | 408813 | 530549274 | No Recognized Claim |
| 85966 | 530157164 | Void or Withdrawn | 247390 | 530355712 | No Recognized Claim | 408814 | 530549275 | No Recognized Claim |
| 85967 | 530157165 | Void or Withdrawn | 247391 | 530355713 | No Recognized Claim | 408815 | 530549276 | No Recognized Claim |
| 85968 | 530157166 | Void or Withdrawn | 247392 | 530355714 | No Recognized Claim | 408816 | 530549278 | No Recognized Claim |
| 85969 | 530157167 | Void or Withdrawn | 247393 | 530355715 | No Recognized Claim | 408817 | 530549280 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 85970 | 530157168 | Void or Withdrawn | 247394 | 530355718 | No Recognized Claim | 408818 | 530549281 | No Recognized Claim |
| 85971 | 530157169 | Void or Withdrawn | 247395 | 530355719 | No Eligible Purchases | 408819 | 530549285 | No Recognized Claim |
| 85972 | 530157170 | Void or Withdrawn | 247396 | 530355722 | No Recognized Claim | 408820 | 530549286 | No Recognized Claim |
| 85973 | 530157171 | Void or Withdrawn | 247397 | 530355724 | No Eligible Purchases | 408821 | 530549287 | No Eligible Purchases |
| 85974 | 530157172 | Void or Withdrawn | 247398 | 530355725 | No Recognized Claim | 408822 | 530549290 | No Recognized Claim |
| 85975 | 530157173 | Void or Withdrawn | 247399 | 530355726 | No Eligible Purchases | 408823 | 530549291 | No Recognized Claim |
| 85976 | 530157174 | Void or Withdrawn | 247400 | 530355727 | No Recognized Claim | 408824 | 530549292 | No Recognized Claim |
| 85977 | 530157175 | Void or Withdrawn | 247401 | 530355728 | No Recognized Claim | 408825 | 530549293 | No Recognized Claim |
| 85978 | 530157176 | Void or Withdrawn | 247402 | 530355729 | No Eligible Purchases | 408826 | 530549294 | No Recognized Claim |
| 85979 | 530157177 | Void or Withdrawn | 247403 | 530355732 | No Recognized Claim | 408827 | 530549295 | No Recognized Claim |
| 85980 | 530157178 | Void or Withdrawn | 247404 | 530355733 | No Recognized Claim | 408828 | 530549296 | No Recognized Claim |
| 85981 | 530157179 | Void or Withdrawn | 247405 | 530355734 | No Eligible Purchases | 408829 | 530549299 | No Recognized Claim |
| 85982 | 530157180 | Void or Withdrawn | 247406 | 530355735 | No Eligible Purchases | 408830 | 530549301 | No Recognized Claim |
| 85983 | 530157181 | Void or Withdrawn | 247407 | 530355738 | No Recognized Claim | 408831 | 530549302 | No Recognized Claim |
| 85984 | 530157182 | Void or Withdrawn | 247408 | 530355739 | No Recognized Claim | 408832 | 530549303 | No Recognized Claim |
| 85985 | 530157183 | Void or Withdrawn | 247409 | 530355740 | No Eligible Purchases | 408833 | 530549304 | No Recognized Claim |
| 85986 | 530157184 | Void or Withdrawn | 247410 | 530355741 | No Recognized Claim | 408834 | 530549307 | No Recognized Claim |
| 85987 | 530157185 | Void or Withdrawn | 247411 | 530355742 | No Recognized Claim | 408835 | 530549309 | No Recognized Claim |
| 85988 | 530157186 | Void or Withdrawn | 247412 | 530355743 | No Recognized Claim | 408836 | 530549310 | No Recognized Claim |
| 85989 | 530157187 | Void or Withdrawn | 247413 | 530355744 | No Recognized Claim | 408837 | 530549311 | No Recognized Claim |
| 85990 | 530157188 | Void or Withdrawn | 247414 | 530355745 | No Recognized Claim | 408838 | 530549312 | No Recognized Claim |
| 85991 | 530157189 | Void or Withdrawn | 247415 | 530355746 | No Recognized Claim | 408839 | 530549313 | No Recognized Claim |
| 85992 | 530157190 | Void or Withdrawn | 247416 | 530355747 | No Eligible Purchases | 408840 | 530549314 | No Recognized Claim |
| 85993 | 530157191 | Void or Withdrawn | 247417 | 530355748 | No Recognized Claim | 408841 | 530549315 | No Recognized Claim |
| 85994 | 530157192 | Void or Withdrawn | 247418 | 530355749 | No Eligible Purchases | 408842 | 530549317 | No Recognized Claim |
| 85995 | 530157193 | Void or Withdrawn | 247419 | 530355751 | No Recognized Claim | 408843 | 530549318 | No Recognized Claim |
| 85996 | 530157194 | Void or Withdrawn | 247420 | 530355752 | No Recognized Claim | 408844 | 530549319 | No Recognized Claim |
| 85997 | 530157195 | Void or Withdrawn | 247421 | 530355753 | No Recognized Claim | 408845 | 530549321 | No Recognized Claim |
| 85998 | 530157196 | Void or Withdrawn | 247422 | 530355754 | No Recognized Claim | 408846 | 530549322 | No Recognized Claim |
| 85999 | 530157197 | Void or Withdrawn | 247423 | 530355756 | No Recognized Claim | 408847 | 530549324 | No Recognized Claim |
| 86000 | 530157198 | Void or Withdrawn | 247424 | 530355758 | No Recognized Claim | 408848 | 530549325 | No Recognized Claim |
| 86001 | 530157199 | Void or Withdrawn | 247425 | 530355759 | No Recognized Claim | 408849 | 530549326 | No Recognized Claim |
| 86002 | 530157200 | Void or Withdrawn | 247426 | 530355760 | No Eligible Purchases | 408850 | 530549328 | No Recognized Claim |
| 86003 | 530157201 | Void or Withdrawn | 247427 | 530355761 | No Recognized Claim | 408851 | 530549329 | No Recognized Claim |
| 86004 | 530157202 | Void or Withdrawn | 247428 | 530355762 | No Recognized Claim | 408852 | 530549330 | No Recognized Claim |
| 86005 | 530157203 | Void or Withdrawn | 247429 | 530355764 | No Recognized Claim | 408853 | 530549331 | No Recognized Claim |
| 86006 | 530157204 | Void or Withdrawn | 247430 | 530355765 | No Eligible Purchases | 408854 | 530549333 | No Recognized Claim |
| 86007 | 530157205 | Void or Withdrawn | 247431 | 530355766 | No Recognized Claim | 408855 | 530549334 | No Recognized Claim |
| 86008 | 530157206 | Void or Withdrawn | 247432 | 530355769 | No Recognized Claim | 408856 | 530549335 | No Recognized Claim |
| 86009 | 530157207 | Void or Withdrawn | 247433 | 530355770 | No Eligible Purchases | 408857 | 530549336 | No Recognized Claim |
| 86010 | 530157208 | Void or Withdrawn | 247434 | 530355772 | No Recognized Claim | 408858 | 530549337 | No Eligible Purchases |
| 86011 | 530157209 | Void or Withdrawn | 247435 | 530355773 | No Recognized Claim | 408859 | 530549338 | No Eligible Purchases |
| 86012 | 530157210 | Void or Withdrawn | 247436 | 530355774 | No Recognized Claim | 408860 | 530549340 | No Recognized Claim |
| 86013 | 530157211 | Void or Withdrawn | 247437 | 530355775 | No Eligible Purchases | 408861 | 530549341 | No Recognized Claim |
| 86014 | 530157212 | Void or Withdrawn | 247438 | 530355776 | No Recognized Claim | 408862 | 530549344 | No Recognized Claim |
| 86015 | 530157213 | Void or Withdrawn | 247439 | 530355778 | No Eligible Purchases | 408863 | 530549345 | No Recognized Claim |
| 86016 | 530157214 | Void or Withdrawn | 247440 | 530355779 | No Eligible Purchases | 408864 | 530549346 | No Recognized Claim |
| 86017 | 530157215 | Void or Withdrawn | 247441 | 530355780 | No Recognized Claim | 408865 | 530549350 | No Recognized Claim |
| 86018 | 530157216 | Void or Withdrawn | 247442 | 530355781 | No Recognized Claim | 408866 | 530549351 | No Recognized Claim |
| 86019 | 530157217 | Void or Withdrawn | 247443 | 530355782 | No Recognized Claim | 408867 | 530549352 | No Recognized Claim |
| 86020 | 530157218 | Void or Withdrawn | 247444 | 530355783 | No Recognized Claim | 408868 | 530549353 | No Recognized Claim |
| 86021 | 530157219 | Void or Withdrawn | 247445 | 530355784 | No Recognized Claim | 408869 | 530549354 | No Recognized Claim |
| 86022 | 530157220 | Void or Withdrawn | 247446 | 530355785 | No Eligible Purchases | 408870 | 530549355 | No Recognized Claim |
| 86023 | 530157221 | Void or Withdrawn | 247447 | 530355786 | No Recognized Claim | 408871 | 530549357 | No Recognized Claim |
| 86024 | 530157222 | Void or Withdrawn | 247448 | 530355787 | No Recognized Claim | 408872 | 530549362 | No Recognized Claim |
| 86025 | 530157223 | Void or Withdrawn | 247449 | 530355788 | No Recognized Claim | 408873 | 530549363 | No Recognized Claim |
| 86026 | 530157224 | Void or Withdrawn | 247450 | 530355791 | No Recognized Claim | 408874 | 530549364 | No Recognized Claim |
| 86027 | 530157225 | Void or Withdrawn | 247451 | 530355792 | No Eligible Purchases | 408875 | 530549365 | No Recognized Claim |
| 86028 | 530157226 | Void or Withdrawn | 247452 | 530355795 | No Recognized Claim | 408876 | 530549369 | No Recognized Claim |
| 86029 | 530157227 | Void or Withdrawn | 247453 | 530355796 | No Recognized Claim | 408877 | 530549370 | No Recognized Claim |
| 86030 | 530157228 | Void or Withdrawn | 247454 | 530355798 | No Eligible Purchases | 408878 | 530549371 | No Recognized Claim |
| 86031 | 530157229 | Void or Withdrawn | 247455 | 530355799 | No Recognized Claim | 408879 | 530549373 | No Eligible Purchases |
| 86032 | 530157230 | Void or Withdrawn | 247456 | 530355800 | No Eligible Purchases | 408880 | 530549374 | No Recognized Claim |
| 86033 | 530157231 | Void or Withdrawn | 247457 | 530355801 | No Recognized Claim | 408881 | 530549375 | No Recognized Claim |
| 86034 | 530157232 | Void or Withdrawn | 247458 | 530355803 | No Recognized Claim | 408882 | 530549376 | No Recognized Claim |
| 86035 | 530157233 | Void or Withdrawn | 247459 | 530355804 | No Recognized Claim | 408883 | 530549377 | No Eligible Purchases |
| 86036 | 530157234 | Void or Withdrawn | 247460 | 530355805 | No Recognized Claim | 408884 | 530549378 | No Recognized Claim |
| 86037 | 530157235 | Void or Withdrawn | 247461 | 530355807 | No Recognized Claim | 408885 | 530549379 | No Recognized Claim |
| 86038 | 530157236 | Void or Withdrawn | 247462 | 530355808 | No Recognized Claim | 408886 | 530549380 | No Recognized Claim |
| 86039 | 530157237 | Void or Withdrawn | 247463 | 530355809 | No Eligible Purchases | 408887 | 530549381 | No Recognized Claim |
| 86040 | 530157238 | Void or Withdrawn | 247464 | 530355810 | No Recognized Claim | 408888 | 530549382 | No Recognized Claim |
| 86041 | 530157239 | Void or Withdrawn | 247465 | 530355811 | No Eligible Purchases | 408889 | 530549383 | No Recognized Claim |
| 86042 | 530157240 | Void or Withdrawn | 247466 | 530355812 | No Recognized Claim | 408890 | 530549384 | No Recognized Claim |
| 86043 | 530157241 | Void or Withdrawn | 247467 | 530355813 | No Recognized Claim | 408891 | 530549385 | No Eligible Purchases |
| 86044 | 530157242 | Void or Withdrawn | 247468 | 530355814 | No Eligible Purchases | 408892 | 530549386 | No Recognized Claim |
| 86045 | 530157243 | Void or Withdrawn | 247469 | 530355815 | No Recognized Claim | 408893 | 530549389 | No Recognized Claim |
| 86046 | 530157244 | Void or Withdrawn | 247470 | 530355816 | No Recognized Claim | 408894 | 530549390 | No Recognized Claim |
| 86047 | 530157245 | Void or Withdrawn | 247471 | 530355817 | No Recognized Claim | 408895 | 530549391 | No Recognized Claim |
| 86048 | 530157246 | Void or Withdrawn | 247472 | 530355818 | No Recognized Claim | 408896 | 530549392 | No Recognized Claim |
| 86049 | 530157247 | Void or Withdrawn | 247473 | 530355820 | No Recognized Claim | 408897 | 530549394 | No Recognized Claim |
| 86050 | 530157248 | Void or Withdrawn | 247474 | 530355822 | No Recognized Claim | 408898 | 530549395 | No Recognized Claim |
| 86051 | 530157249 | Void or Withdrawn | 247475 | 530355825 | No Recognized Claim | 408899 | 530549396 | No Recognized Claim |
| 86052 | 530157250 | Void or Withdrawn | 247476 | 530355826 | No Recognized Claim | 408900 | 530549397 | No Eligible Purchases |
| 86053 | 530157251 | Void or Withdrawn | 247477 | 530355827 | No Eligible Purchases | 408901 | 530549398 | No Recognized Claim |
| 86054 | 530157252 | Void or Withdrawn | 247478 | 530355828 | No Recognized Claim | 408902 | 530549402 | No Recognized Claim |
| 86055 | 530157253 | Void or Withdrawn | 247479 | 530355829 | No Recognized Claim | 408903 | 530549404 | No Recognized Claim |
| 86056 | 530157254 | Void or Withdrawn | 247480 | 530355832 | No Recognized Claim | 408904 | 530549405 | No Recognized Claim |
| 86057 | 530157255 | Void or Withdrawn | 247481 | 530355836 | No Eligible Purchases | 408905 | 530549407 | No Recognized Claim |

## CenturyLink Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 86058 | 530157256 | Void or Withdrawn | 247482 | 530355837 | No Eligible Purchases | 408906 | 530549410 | No Recognized Claim |
| 86059 | 530157257 | Void or Withdrawn | 247483 | 530355838 | No Recognized Claim | 408907 | 530549412 | No Recognized Claim |
| 86060 | 530157258 | Void or Withdrawn | 247484 | 530355841 | No Eligible Purchases | 408908 | 530549414 | No Recognized Claim |
| 86061 | 530157259 | Void or Withdrawn | 247485 | 530355842 | No Recognized Claim | 408909 | 530549415 | No Recognized Claim |
| 86062 | 530157260 | Void or Withdrawn | 247486 | 530355844 | No Eligible Purchases | 408910 | 530549416 | No Recognized Claim |
| 86063 | 530157261 | Void or Withdrawn | 247487 | 530355845 | No Recognized Claim | 408911 | 530549417 | No Recognized Claim |
| 86064 | 530157262 | Void or Withdrawn | 247488 | 530355846 | No Recognized Claim | 408912 | 530549418 | No Recognized Claim |
| 86065 | 530157263 | Void or Withdrawn | 247489 | 530355849 | No Recognized Claim | 408913 | 530549419 | No Recognized Claim |
| 86066 | 530157264 | Void or Withdrawn | 247490 | 530355850 | No Recognized Claim | 408914 | 530549420 | No Recognized Claim |
| 86067 | 530157265 | Void or Withdrawn | 247491 | 530355853 | No Recognized Claim | 408915 | 530549423 | No Recognized Claim |
| 86068 | 530157266 | Void or Withdrawn | 247492 | 530355854 | No Eligible Purchases | 408916 | 530549424 | No Recognized Claim |
| 86069 | 530157267 | Void or Withdrawn | 247493 | 530355855 | No Recognized Claim | 408917 | 530549427 | No Recognized Claim |
| 86070 | 530157268 | Void or Withdrawn | 247494 | 530355857 | No Recognized Claim | 408918 | 530549435 | No Recognized Claim |
| 86071 | 530157269 | Void or Withdrawn | 247495 | 530355858 | No Eligible Purchases | 408919 | 530549437 | No Recognized Claim |
| 86072 | 530157270 | Void or Withdrawn | 247496 | 530355859 | No Recognized Claim | 408920 | 530549438 | No Recognized Claim |
| 86073 | 530157271 | Void or Withdrawn | 247497 | 530355860 | No Eligible Purchases | 408921 | 530549440 | No Recognized Claim |
| 86074 | 530157272 | Void or Withdrawn | 247498 | 530355861 | No Recognized Claim | 408922 | 530549443 | No Recognized Claim |
| 86075 | 530157273 | Void or Withdrawn | 247499 | 530355863 | No Eligible Purchases | 408923 | 530549448 | No Recognized Claim |
| 86076 | 530157274 | Void or Withdrawn | 247500 | 530355864 | No Eligible Purchases | 408924 | 530549449 | No Recognized Claim |
| 86077 | 530157275 | Void or Withdrawn | 247501 | 530355865 | No Recognized Claim | 408925 | 530549451 | No Recognized Claim |
| 86078 | 530157276 | Void or Withdrawn | 247502 | 530355866 | No Recognized Claim | 408926 | 530549453 | No Recognized Claim |
| 86079 | 530157277 | Void or Withdrawn | 247503 | 530355867 | No Eligible Purchases | 408927 | 530549454 | No Recognized Claim |
| 86080 | 530157278 | Void or Withdrawn | 247504 | 530355868 | No Recognized Claim | 408928 | 530549457 | No Recognized Claim |
| 86081 | 530157279 | Void or Withdrawn | 247505 | 530355869 | No Recognized Claim | 408929 | 530549459 | No Recognized Claim |
| 86082 | 530157280 | Void or Withdrawn | 247506 | 530355870 | No Recognized Claim | 408930 | 530549460 | No Recognized Claim |
| 86083 | 530157281 | Void or Withdrawn | 247507 | 530355871 | No Eligible Purchases | 408931 | 530549461 | No Recognized Claim |
| 86084 | 530157282 | Void or Withdrawn | 247508 | 530355872 | No Recognized Claim | 408932 | 530549462 | No Recognized Claim |
| 86085 | 530157283 | Void or Withdrawn | 247509 | 530355873 | No Recognized Claim | 408933 | 530549465 | No Recognized Claim |
| 86086 | 530157284 | Void or Withdrawn | 247510 | 530355874 | No Recognized Claim | 408934 | 530549466 | No Recognized Claim |
| 86087 | 530157285 | Void or Withdrawn | 247511 | 530355875 | No Eligible Purchases | 408935 | 530549468 | No Eligible Purchases |
| 86088 | 530157286 | Void or Withdrawn | 247512 | 530355876 | No Recognized Claim | 408936 | 530549469 | No Eligible Purchases |
| 86089 | 530157287 | Void or Withdrawn | 247513 | 530355877 | No Recognized Claim | 408937 | 530549470 | No Recognized Claim |
| 86090 | 530157288 | Void or Withdrawn | 247514 | 530355880 | No Recognized Claim | 408938 | 530549471 | No Recognized Claim |
| 86091 | 530157289 | Void or Withdrawn | 247515 | 530355881 | No Recognized Claim | 408939 | 530549472 | No Recognized Claim |
| 86092 | 530157290 | Void or Withdrawn | 247516 | 530355882 | No Recognized Claim | 408940 | 530549473 | No Recognized Claim |
| 86093 | 530157291 | Void or Withdrawn | 247517 | 530355883 | No Recognized Claim | 408941 | 530549474 | No Recognized Claim |
| 86094 | 530157292 | Void or Withdrawn | 247518 | 530355885 | No Eligible Purchases | 408942 | 530549475 | No Recognized Claim |
| 86095 | 530157293 | Void or Withdrawn | 247519 | 530355887 | No Recognized Claim | 408943 | 530549477 | No Recognized Claim |
| 86096 | 530157294 | Void or Withdrawn | 247520 | 530355888 | No Recognized Claim | 408944 | 530549478 | No Recognized Claim |
| 86097 | 530157295 | Void or Withdrawn | 247521 | 530355889 | No Recognized Claim | 408945 | 530549482 | No Recognized Claim |
| 86098 | 530157296 | Void or Withdrawn | 247522 | 530355892 | No Recognized Claim | 408946 | 530549483 | No Recognized Claim |
| 86099 | 530157297 | Void or Withdrawn | 247523 | 530355893 | No Recognized Claim | 408947 | 530549486 | No Recognized Claim |
| 86100 | 530157298 | Void or Withdrawn | 247524 | 530355897 | No Recognized Claim | 408948 | 530549487 | No Recognized Claim |
| 86101 | 530157299 | Void or Withdrawn | 247525 | 530355898 | No Recognized Claim | 408949 | 530549489 | No Recognized Claim |
| 86102 | 530157300 | Void or Withdrawn | 247526 | 530355899 | No Recognized Claim | 408950 | 530549493 | No Recognized Claim |
| 86103 | 530157301 | Void or Withdrawn | 247527 | 530355900 | No Eligible Purchases | 408951 | 530549494 | No Recognized Claim |
| 86104 | 530157302 | Void or Withdrawn | 247528 | 530355901 | No Recognized Claim | 408952 | 530549495 | No Recognized Claim |
| 86105 | 530157303 | Void or Withdrawn | 247529 | 530355902 | No Recognized Claim | 408953 | 530549496 | No Recognized Claim |
| 86106 | 530157304 | Void or Withdrawn | 247530 | 530355903 | No Recognized Claim | 408954 | 530549497 | No Recognized Claim |
| 86107 | 530157305 | Void or Withdrawn | 247531 | 530355904 | No Recognized Claim | 408955 | 530549500 | No Eligible Purchases |
| 86108 | 530157306 | Void or Withdrawn | 247532 | 530355905 | No Recognized Claim | 408956 | 530549502 | No Recognized Claim |
| 86109 | 530157307 | Void or Withdrawn | 247533 | 530355907 | No Eligible Purchases | 408957 | 530549504 | No Recognized Claim |
| 86110 | 530157308 | Void or Withdrawn | 247534 | 530355908 | No Recognized Claim | 408958 | 530549506 | No Recognized Claim |
| 86111 | 530157309 | Void or Withdrawn | 247535 | 530355911 | No Recognized Claim | 408959 | 530549507 | No Recognized Claim |
| 86112 | 530157310 | Void or Withdrawn | 247536 | 530355912 | No Eligible Purchases | 408960 | 530549508 | No Eligible Purchases |
| 86113 | 530157311 | Void or Withdrawn | 247537 | 530355913 | No Recognized Claim | 408961 | 530549511 | No Recognized Claim |
| 86114 | 530157312 | Void or Withdrawn | 247538 | 530355914 | No Recognized Claim | 408962 | 530549512 | No Recognized Claim |
| 86115 | 530157313 | Void or Withdrawn | 247539 | 530355915 | No Recognized Claim | 408963 | 530549513 | No Recognized Claim |
| 86116 | 530157314 | Void or Withdrawn | 247540 | 530355918 | No Recognized Claim | 408964 | 530549514 | No Recognized Claim |
| 86117 | 530157315 | Void or Withdrawn | 247541 | 530355919 | No Recognized Claim | 408965 | 530549515 | No Recognized Claim |
| 86118 | 530157316 | Void or Withdrawn | 247542 | 530355921 | No Eligible Purchases | 408966 | 530549516 | No Recognized Claim |
| 86119 | 530157317 | Void or Withdrawn | 247543 | 530355923 | No Recognized Claim | 408967 | 530549517 | No Recognized Claim |
| 86120 | 530157318 | Void or Withdrawn | 247544 | 530355925 | No Recognized Claim | 408968 | 530549520 | No Recognized Claim |
| 86121 | 530157319 | Void or Withdrawn | 247545 | 530355926 | No Recognized Claim | 408969 | 530549521 | No Recognized Claim |
| 86122 | 530157320 | Void or Withdrawn | 247546 | 530355927 | No Recognized Claim | 408970 | 530549523 | No Recognized Claim |
| 86123 | 530157321 | Void or Withdrawn | 247547 | 530355928 | No Recognized Claim | 408971 | 530549524 | No Recognized Claim |
| 86124 | 530157322 | Void or Withdrawn | 247548 | 530355933 | No Recognized Claim | 408972 | 530549525 | No Recognized Claim |
| 86125 | 530157323 | Void or Withdrawn | 247549 | 530355934 | No Recognized Claim | 408973 | 530549526 | No Recognized Claim |
| 86126 | 530157324 | Void or Withdrawn | 247550 | 530355935 | No Recognized Claim | 408974 | 530549527 | No Recognized Claim |
| 86127 | 530157325 | Void or Withdrawn | 247551 | 530355936 | No Recognized Claim | 408975 | 530549528 | No Recognized Claim |
| 86128 | 530157326 | Void or Withdrawn | 247552 | 530355937 | No Recognized Claim | 408976 | 530549530 | No Recognized Claim |
| 86129 | 530157327 | Void or Withdrawn | 247553 | 530355939 | No Eligible Purchases | 408977 | 530549531 | No Recognized Claim |
| 86130 | 530157328 | Void or Withdrawn | 247554 | 530355940 | No Recognized Claim | 408978 | 530549533 | No Recognized Claim |
| 86131 | 530157329 | Void or Withdrawn | 247555 | 530355941 | No Recognized Claim | 408979 | 530549535 | No Recognized Claim |
| 86132 | 530157330 | Void or Withdrawn | 247556 | 530355942 | No Eligible Purchases | 408980 | 530549536 | No Recognized Claim |
| 86133 | 530157331 | Void or Withdrawn | 247557 | 530355944 | No Recognized Claim | 408981 | 530549538 | No Eligible Purchases |
| 86134 | 530157332 | Void or Withdrawn | 247558 | 530355945 | No Recognized Claim | 408982 | 530549539 | No Recognized Claim |
| 86135 | 530157333 | Void or Withdrawn | 247559 | 530355948 | No Recognized Claim | 408983 | 530549540 | No Recognized Claim |
| 86136 | 530157334 | Void or Withdrawn | 247560 | 530355949 | No Eligible Purchases | 408984 | 530549541 | No Recognized Claim |
| 86137 | 530157335 | Void or Withdrawn | 247561 | 530355950 | No Recognized Claim | 408985 | 530549544 | No Recognized Claim |
| 86138 | 530157336 | Void or Withdrawn | 247562 | 530355951 | No Recognized Claim | 408986 | 530549547 | No Recognized Claim |
| 86139 | 530157337 | Void or Withdrawn | 247563 | 530355952 | No Eligible Purchases | 408987 | 530549548 | No Recognized Claim |
| 86140 | 530157338 | Void or Withdrawn | 247564 | 530355953 | No Recognized Claim | 408988 | 530549550 | No Recognized Claim |
| 86141 | 530157339 | Void or Withdrawn | 247565 | 530355954 | No Recognized Claim | 408989 | 530549551 | No Recognized Claim |
| 86142 | 530157340 | Void or Withdrawn | 247566 | 530355955 | No Recognized Claim | 408990 | 530549552 | No Recognized Claim |
| 86143 | 530157341 | Void or Withdrawn | 247567 | 530355957 | No Recognized Claim | 408991 | 530549553 | No Recognized Claim |
| 86144 | 530157342 | Void or Withdrawn | 247568 | 530355958 | No Recognized Claim | 408992 | 530549559 | No Recognized Claim |
| 86145 | 530157343 | Void or Withdrawn | 247569 | 530355959 | No Recognized Claim | 408993 | 530549560 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| Claim | Account | Status | Claim | Account | Status | Claim | Account | Status |
|---|---|---|---|---|---|---|---|---|
| 86146 | 530157344 | No Recognized Claim | 247570 | 530355960 | No Recognized Claim | 408994 | 530549561 | No Recognized Claim |
| 86147 | 530157345 | Void or Withdrawn | 247571 | 530355961 | No Recognized Claim | 408995 | 530549562 | No Recognized Claim |
| 86148 | 530157346 | Void or Withdrawn | 247572 | 530355962 | No Eligible Purchases | 408996 | 530549563 | No Recognized Claim |
| 86149 | 530157347 | Void or Withdrawn | 247573 | 530355963 | No Recognized Claim | 408997 | 530549566 | No Recognized Claim |
| 86150 | 530157348 | Void or Withdrawn | 247574 | 530355964 | No Recognized Claim | 408998 | 530549567 | No Recognized Claim |
| 86151 | 530157349 | Void or Withdrawn | 247575 | 530355965 | No Recognized Claim | 408999 | 530549568 | No Recognized Claim |
| 86152 | 530157350 | Void or Withdrawn | 247576 | 530355966 | No Recognized Claim | 409000 | 530549569 | No Recognized Claim |
| 86153 | 530157351 | Void or Withdrawn | 247577 | 530355967 | No Recognized Claim | 409001 | 530549570 | No Recognized Claim |
| 86154 | 530157352 | Void or Withdrawn | 247578 | 530355969 | No Eligible Purchases | 409002 | 530549571 | No Recognized Claim |
| 86155 | 530157353 | Void or Withdrawn | 247579 | 530355972 | No Recognized Claim | 409003 | 530549572 | No Recognized Claim |
| 86156 | 530157354 | Void or Withdrawn | 247580 | 530355973 | No Recognized Claim | 409004 | 530549573 | No Recognized Claim |
| 86157 | 530157355 | Void or Withdrawn | 247581 | 530355975 | No Eligible Purchases | 409005 | 530549575 | No Recognized Claim |
| 86158 | 530157356 | Void or Withdrawn | 247582 | 530355976 | No Recognized Claim | 409006 | 530549579 | No Recognized Claim |
| 86159 | 530157357 | Void or Withdrawn | 247583 | 530355977 | No Eligible Purchases | 409007 | 530549580 | No Recognized Claim |
| 86160 | 530157358 | Void or Withdrawn | 247584 | 530355978 | No Recognized Claim | 409008 | 530549581 | No Recognized Claim |
| 86161 | 530157359 | Void or Withdrawn | 247585 | 530355979 | No Eligible Purchases | 409009 | 530549582 | No Recognized Claim |
| 86162 | 530157360 | Void or Withdrawn | 247586 | 530355980 | No Recognized Claim | 409010 | 530549583 | No Recognized Claim |
| 86163 | 530157361 | Void or Withdrawn | 247587 | 530355981 | No Eligible Purchases | 409011 | 530549584 | No Recognized Claim |
| 86164 | 530157362 | Void or Withdrawn | 247588 | 530355982 | No Eligible Purchases | 409012 | 530549585 | No Recognized Claim |
| 86165 | 530157363 | Void or Withdrawn | 247589 | 530355984 | No Recognized Claim | 409013 | 530549586 | No Recognized Claim |
| 86166 | 530157364 | Void or Withdrawn | 247590 | 530355985 | No Eligible Purchases | 409014 | 530549588 | No Recognized Claim |
| 86167 | 530157365 | Void or Withdrawn | 247591 | 530355986 | No Recognized Claim | 409015 | 530549589 | No Recognized Claim |
| 86168 | 530157366 | Void or Withdrawn | 247592 | 530355989 | No Recognized Claim | 409016 | 530549590 | No Recognized Claim |
| 86169 | 530157367 | Void or Withdrawn | 247593 | 530355990 | No Recognized Claim | 409017 | 530549591 | No Recognized Claim |
| 86170 | 530157368 | Void or Withdrawn | 247594 | 530355991 | No Recognized Claim | 409018 | 530549593 | No Recognized Claim |
| 86171 | 530157369 | Void or Withdrawn | 247595 | 530355992 | No Eligible Purchases | 409019 | 530549594 | No Recognized Claim |
| 86172 | 530157370 | Void or Withdrawn | 247596 | 530355993 | No Recognized Claim | 409020 | 530549595 | No Recognized Claim |
| 86173 | 530157371 | Void or Withdrawn | 247597 | 530355994 | No Recognized Claim | 409021 | 530549596 | No Recognized Claim |
| 86174 | 530157372 | Void or Withdrawn | 247598 | 530355996 | No Recognized Claim | 409022 | 530549597 | No Recognized Claim |
| 86175 | 530157373 | Void or Withdrawn | 247599 | 530355997 | No Recognized Claim | 409023 | 530549598 | No Recognized Claim |
| 86176 | 530157374 | Void or Withdrawn | 247600 | 530355998 | No Recognized Claim | 409024 | 530549599 | No Recognized Claim |
| 86177 | 530157375 | Void or Withdrawn | 247601 | 530356002 | No Eligible Purchases | 409025 | 530549601 | No Recognized Claim |
| 86178 | 530157376 | Void or Withdrawn | 247602 | 530356003 | No Recognized Claim | 409026 | 530549602 | No Recognized Claim |
| 86179 | 530157377 | Void or Withdrawn | 247603 | 530356004 | No Recognized Claim | 409027 | 530549603 | No Recognized Claim |
| 86180 | 530157378 | Void or Withdrawn | 247604 | 530356005 | No Eligible Purchases | 409028 | 530549605 | No Recognized Claim |
| 86181 | 530157379 | Void or Withdrawn | 247605 | 530356006 | No Recognized Claim | 409029 | 530549606 | No Recognized Claim |
| 86182 | 530157380 | Void or Withdrawn | 247606 | 530356008 | No Recognized Claim | 409030 | 530549609 | No Recognized Claim |
| 86183 | 530157381 | Void or Withdrawn | 247607 | 530356010 | No Eligible Purchases | 409031 | 530549610 | No Recognized Claim |
| 86184 | 530157382 | Void or Withdrawn | 247608 | 530356015 | No Recognized Claim | 409032 | 530549611 | No Recognized Claim |
| 86185 | 530157383 | Void or Withdrawn | 247609 | 530356017 | No Eligible Purchases | 409033 | 530549613 | No Eligible Purchases |
| 86186 | 530157384 | Void or Withdrawn | 247610 | 530356018 | No Recognized Claim | 409034 | 530549615 | No Recognized Claim |
| 86187 | 530157385 | Void or Withdrawn | 247611 | 530356019 | No Recognized Claim | 409035 | 530549617 | No Recognized Claim |
| 86188 | 530157386 | Void or Withdrawn | 247612 | 530356020 | No Recognized Claim | 409036 | 530549619 | No Recognized Claim |
| 86189 | 530157387 | Void or Withdrawn | 247613 | 530356021 | No Eligible Purchases | 409037 | 530549621 | No Recognized Claim |
| 86190 | 530157388 | Void or Withdrawn | 247614 | 530356022 | No Recognized Claim | 409038 | 530549622 | No Recognized Claim |
| 86191 | 530157389 | Void or Withdrawn | 247615 | 530356023 | No Eligible Purchases | 409039 | 530549623 | No Recognized Claim |
| 86192 | 530157390 | Void or Withdrawn | 247616 | 530356024 | No Eligible Purchases | 409040 | 530549624 | No Recognized Claim |
| 86193 | 530157391 | Void or Withdrawn | 247617 | 530356026 | No Recognized Claim | 409041 | 530549626 | No Recognized Claim |
| 86194 | 530157392 | Void or Withdrawn | 247618 | 530356027 | No Recognized Claim | 409042 | 530549628 | No Recognized Claim |
| 86195 | 530157393 | Void or Withdrawn | 247619 | 530356028 | No Recognized Claim | 409043 | 530549630 | No Recognized Claim |
| 86196 | 530157394 | Void or Withdrawn | 247620 | 530356029 | No Recognized Claim | 409044 | 530549631 | No Recognized Claim |
| 86197 | 530157395 | Void or Withdrawn | 247621 | 530356030 | No Eligible Purchases | 409045 | 530549632 | No Eligible Purchases |
| 86198 | 530157396 | Void or Withdrawn | 247622 | 530356032 | No Recognized Claim | 409046 | 530549633 | No Recognized Claim |
| 86199 | 530157397 | Void or Withdrawn | 247623 | 530356033 | No Recognized Claim | 409047 | 530549634 | No Recognized Claim |
| 86200 | 530157398 | Void or Withdrawn | 247624 | 530356035 | No Recognized Claim | 409048 | 530549636 | No Recognized Claim |
| 86201 | 530157399 | Void or Withdrawn | 247625 | 530356036 | No Recognized Claim | 409049 | 530549638 | No Recognized Claim |
| 86202 | 530157400 | Void or Withdrawn | 247626 | 530356037 | No Eligible Purchases | 409050 | 530549639 | No Recognized Claim |
| 86203 | 530157401 | Void or Withdrawn | 247627 | 530356038 | No Recognized Claim | 409051 | 530549640 | No Recognized Claim |
| 86204 | 530157402 | Void or Withdrawn | 247628 | 530356039 | No Recognized Claim | 409052 | 530549641 | No Recognized Claim |
| 86205 | 530157403 | Void or Withdrawn | 247629 | 530356040 | No Recognized Claim | 409053 | 530549642 | No Recognized Claim |
| 86206 | 530157404 | Void or Withdrawn | 247630 | 530356044 | No Recognized Claim | 409054 | 530549644 | No Eligible Purchases |
| 86207 | 530157405 | Void or Withdrawn | 247631 | 530356045 | No Recognized Claim | 409055 | 530549645 | No Recognized Claim |
| 86208 | 530157406 | Void or Withdrawn | 247632 | 530356046 | No Eligible Purchases | 409056 | 530549646 | No Recognized Claim |
| 86209 | 530157407 | Void or Withdrawn | 247633 | 530356047 | No Recognized Claim | 409057 | 530549647 | No Recognized Claim |
| 86210 | 530157408 | Void or Withdrawn | 247634 | 530356049 | No Eligible Purchases | 409058 | 530549650 | No Recognized Claim |
| 86211 | 530157409 | Void or Withdrawn | 247635 | 530356050 | No Recognized Claim | 409059 | 530549652 | No Recognized Claim |
| 86212 | 530157410 | Void or Withdrawn | 247636 | 530356051 | No Recognized Claim | 409060 | 530549657 | No Recognized Claim |
| 86213 | 530157411 | Void or Withdrawn | 247637 | 530356053 | No Recognized Claim | 409061 | 530549658 | No Recognized Claim |
| 86214 | 530157412 | Void or Withdrawn | 247638 | 530356054 | No Recognized Claim | 409062 | 530549659 | No Recognized Claim |
| 86215 | 530157413 | Void or Withdrawn | 247639 | 530356055 | No Eligible Purchases | 409063 | 530549661 | No Recognized Claim |
| 86216 | 530157414 | Void or Withdrawn | 247640 | 530356056 | No Recognized Claim | 409064 | 530549665 | No Recognized Claim |
| 86217 | 530157415 | Void or Withdrawn | 247641 | 530356057 | No Eligible Purchases | 409065 | 530549676 | No Recognized Claim |
| 86218 | 530157416 | Void or Withdrawn | 247642 | 530356059 | No Recognized Claim | 409066 | 530549677 | No Recognized Claim |
| 86219 | 530157417 | Void or Withdrawn | 247643 | 530356060 | No Recognized Claim | 409067 | 530549678 | No Recognized Claim |
| 86220 | 530157418 | Void or Withdrawn | 247644 | 530356062 | No Eligible Purchases | 409068 | 530549679 | No Recognized Claim |
| 86221 | 530157419 | Void or Withdrawn | 247645 | 530356063 | No Recognized Claim | 409069 | 530549680 | No Recognized Claim |
| 86222 | 530157420 | Void or Withdrawn | 247646 | 530356064 | No Recognized Claim | 409070 | 530549681 | No Recognized Claim |
| 86223 | 530157421 | Void or Withdrawn | 247647 | 530356065 | No Eligible Purchases | 409071 | 530549683 | No Recognized Claim |
| 86224 | 530157422 | Void or Withdrawn | 247648 | 530356066 | No Recognized Claim | 409072 | 530549684 | No Eligible Purchases |
| 86225 | 530157423 | Void or Withdrawn | 247649 | 530356067 | No Recognized Claim | 409073 | 530549685 | No Recognized Claim |
| 86226 | 530157424 | Void or Withdrawn | 247650 | 530356069 | No Recognized Claim | 409074 | 530549686 | No Recognized Claim |
| 86227 | 530157425 | Void or Withdrawn | 247651 | 530356070 | No Eligible Purchases | 409075 | 530549687 | No Recognized Claim |
| 86228 | 530157426 | Void or Withdrawn | 247652 | 530356071 | No Recognized Claim | 409076 | 530549690 | No Recognized Claim |
| 86229 | 530157427 | Void or Withdrawn | 247653 | 530356072 | No Recognized Claim | 409077 | 530549691 | No Recognized Claim |
| 86230 | 530157428 | Void or Withdrawn | 247654 | 530356073 | No Recognized Claim | 409078 | 530549693 | No Recognized Claim |
| 86231 | 530157429 | Void or Withdrawn | 247655 | 530356074 | No Recognized Claim | 409079 | 530549694 | No Recognized Claim |
| 86232 | 530157430 | Void or Withdrawn | 247656 | 530356075 | No Recognized Claim | 409080 | 530549696 | No Recognized Claim |
| 86233 | 530157431 | Void or Withdrawn | 247657 | 530356076 | No Recognized Claim | 409081 | 530549697 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 86234 | 530157432 | Void or Withdrawn | 247658 | 530356079 | No Eligible Purchases | 409082 | 530549698 | No Recognized Claim |
| 86235 | 530157433 | Void or Withdrawn | 247659 | 530356080 | No Recognized Claim | 409083 | 530549700 | No Recognized Claim |
| 86236 | 530157434 | Void or Withdrawn | 247660 | 530356082 | No Recognized Claim | 409084 | 530549701 | No Recognized Claim |
| 86237 | 530157435 | Void or Withdrawn | 247661 | 530356085 | No Eligible Purchases | 409085 | 530549702 | No Recognized Claim |
| 86238 | 530157436 | Void or Withdrawn | 247662 | 530356087 | No Recognized Claim | 409086 | 530549703 | No Recognized Claim |
| 86239 | 530157437 | Void or Withdrawn | 247663 | 530356089 | No Recognized Claim | 409087 | 530549704 | No Eligible Purchases |
| 86240 | 530157438 | Void or Withdrawn | 247664 | 530356092 | No Recognized Claim | 409088 | 530549706 | No Recognized Claim |
| 86241 | 530157439 | Void or Withdrawn | 247665 | 530356095 | No Recognized Claim | 409089 | 530549709 | No Recognized Claim |
| 86242 | 530157440 | Void or Withdrawn | 247666 | 530356096 | No Recognized Claim | 409090 | 530549712 | No Recognized Claim |
| 86243 | 530157441 | Void or Withdrawn | 247667 | 530356098 | No Recognized Claim | 409091 | 530549713 | No Recognized Claim |
| 86244 | 530157442 | Void or Withdrawn | 247668 | 530356099 | No Recognized Claim | 409092 | 530549714 | No Recognized Claim |
| 86245 | 530157443 | Void or Withdrawn | 247669 | 530356100 | No Recognized Claim | 409093 | 530549716 | No Recognized Claim |
| 86246 | 530157444 | Void or Withdrawn | 247670 | 530356101 | No Recognized Claim | 409094 | 530549717 | No Recognized Claim |
| 86247 | 530157445 | Void or Withdrawn | 247671 | 530356102 | No Eligible Purchases | 409095 | 530549718 | No Recognized Claim |
| 86248 | 530157446 | Void or Withdrawn | 247672 | 530356103 | No Recognized Claim | 409096 | 530549721 | No Recognized Claim |
| 86249 | 530157447 | Void or Withdrawn | 247673 | 530356104 | No Eligible Purchases | 409097 | 530549722 | No Eligible Purchases |
| 86250 | 530157448 | Void or Withdrawn | 247674 | 530356105 | No Recognized Claim | 409098 | 530549723 | No Recognized Claim |
| 86251 | 530157449 | Void or Withdrawn | 247675 | 530356106 | No Recognized Claim | 409099 | 530549724 | No Recognized Claim |
| 86252 | 530157450 | Void or Withdrawn | 247676 | 530356107 | No Eligible Purchases | 409100 | 530549727 | No Eligible Purchases |
| 86253 | 530157451 | Void or Withdrawn | 247677 | 530356108 | No Recognized Claim | 409101 | 530549728 | No Recognized Claim |
| 86254 | 530157452 | Void or Withdrawn | 247678 | 530356113 | No Recognized Claim | 409102 | 530549729 | No Recognized Claim |
| 86255 | 530157453 | Void or Withdrawn | 247679 | 530356114 | No Recognized Claim | 409103 | 530549731 | No Recognized Claim |
| 86256 | 530157454 | Void or Withdrawn | 247680 | 530356115 | No Eligible Purchases | 409104 | 530549732 | No Recognized Claim |
| 86257 | 530157455 | Void or Withdrawn | 247681 | 530356116 | No Recognized Claim | 409105 | 530549733 | No Recognized Claim |
| 86258 | 530157456 | Void or Withdrawn | 247682 | 530356117 | No Eligible Purchases | 409106 | 530549735 | No Recognized Claim |
| 86259 | 530157457 | Void or Withdrawn | 247683 | 530356118 | No Recognized Claim | 409107 | 530549737 | No Recognized Claim |
| 86260 | 530157458 | Void or Withdrawn | 247684 | 530356119 | No Recognized Claim | 409108 | 530549738 | No Recognized Claim |
| 86261 | 530157459 | Void or Withdrawn | 247685 | 530356121 | No Eligible Purchases | 409109 | 530549739 | No Recognized Claim |
| 86262 | 530157460 | Void or Withdrawn | 247686 | 530356122 | No Recognized Claim | 409110 | 530549740 | No Recognized Claim |
| 86263 | 530157461 | Void or Withdrawn | 247687 | 530356123 | No Eligible Purchases | 409111 | 530549741 | No Recognized Claim |
| 86264 | 530157462 | Void or Withdrawn | 247688 | 530356124 | No Recognized Claim | 409112 | 530549742 | No Recognized Claim |
| 86265 | 530157463 | Void or Withdrawn | 247689 | 530356125 | No Eligible Purchases | 409113 | 530549743 | No Recognized Claim |
| 86266 | 530157464 | Void or Withdrawn | 247690 | 530356127 | No Recognized Claim | 409114 | 530549745 | No Recognized Claim |
| 86267 | 530157465 | Void or Withdrawn | 247691 | 530356128 | No Recognized Claim | 409115 | 530549746 | No Recognized Claim |
| 86268 | 530157466 | Void or Withdrawn | 247692 | 530356129 | No Recognized Claim | 409116 | 530549747 | No Recognized Claim |
| 86269 | 530157467 | Void or Withdrawn | 247693 | 530356130 | No Recognized Claim | 409117 | 530549748 | No Recognized Claim |
| 86270 | 530157468 | Void or Withdrawn | 247694 | 530356132 | No Recognized Claim | 409118 | 530549750 | No Recognized Claim |
| 86271 | 530157469 | Void or Withdrawn | 247695 | 530356135 | No Recognized Claim | 409119 | 530549751 | No Recognized Claim |
| 86272 | 530157470 | Void or Withdrawn | 247696 | 530356136 | No Eligible Purchases | 409120 | 530549752 | No Recognized Claim |
| 86273 | 530157471 | Void or Withdrawn | 247697 | 530356137 | No Recognized Claim | 409121 | 530549753 | No Recognized Claim |
| 86274 | 530157472 | Void or Withdrawn | 247698 | 530356138 | No Recognized Claim | 409122 | 530549754 | No Recognized Claim |
| 86275 | 530157473 | Void or Withdrawn | 247699 | 530356139 | No Recognized Claim | 409123 | 530549755 | No Recognized Claim |
| 86276 | 530157474 | Void or Withdrawn | 247700 | 530356142 | No Recognized Claim | 409124 | 530549756 | No Recognized Claim |
| 86277 | 530157475 | Void or Withdrawn | 247701 | 530356145 | No Eligible Purchases | 409125 | 530549757 | No Recognized Claim |
| 86278 | 530157476 | Void or Withdrawn | 247702 | 530356146 | No Recognized Claim | 409126 | 530549759 | No Recognized Claim |
| 86279 | 530157477 | Void or Withdrawn | 247703 | 530356147 | No Recognized Claim | 409127 | 530549760 | No Recognized Claim |
| 86280 | 530157478 | Void or Withdrawn | 247704 | 530356148 | No Eligible Purchases | 409128 | 530549761 | No Recognized Claim |
| 86281 | 530157479 | Void or Withdrawn | 247705 | 530356149 | No Recognized Claim | 409129 | 530549762 | No Recognized Claim |
| 86282 | 530157480 | Void or Withdrawn | 247706 | 530356150 | No Recognized Claim | 409130 | 530549763 | No Recognized Claim |
| 86283 | 530157481 | Void or Withdrawn | 247707 | 530356151 | No Recognized Claim | 409131 | 530549764 | No Recognized Claim |
| 86284 | 530157482 | Void or Withdrawn | 247708 | 530356154 | No Recognized Claim | 409132 | 530549765 | No Recognized Claim |
| 86285 | 530157483 | Void or Withdrawn | 247709 | 530356155 | No Recognized Claim | 409133 | 530549766 | No Recognized Claim |
| 86286 | 530157484 | Void or Withdrawn | 247710 | 530356156 | No Eligible Purchases | 409134 | 530549767 | No Recognized Claim |
| 86287 | 530157485 | Void or Withdrawn | 247711 | 530356157 | No Recognized Claim | 409135 | 530549768 | No Recognized Claim |
| 86288 | 530157486 | Void or Withdrawn | 247712 | 530356158 | No Recognized Claim | 409136 | 530549769 | No Recognized Claim |
| 86289 | 530157487 | Void or Withdrawn | 247713 | 530356160 | No Eligible Purchases | 409137 | 530549770 | No Recognized Claim |
| 86290 | 530157488 | Void or Withdrawn | 247714 | 530356161 | No Recognized Claim | 409138 | 530549772 | No Recognized Claim |
| 86291 | 530157489 | Void or Withdrawn | 247715 | 530356162 | No Recognized Claim | 409139 | 530549773 | No Recognized Claim |
| 86292 | 530157490 | Void or Withdrawn | 247716 | 530356163 | No Recognized Claim | 409140 | 530549774 | No Recognized Claim |
| 86293 | 530157491 | Void or Withdrawn | 247717 | 530356165 | No Recognized Claim | 409141 | 530549775 | No Recognized Claim |
| 86294 | 530157492 | Void or Withdrawn | 247718 | 530356167 | No Eligible Purchases | 409142 | 530549777 | No Recognized Claim |
| 86295 | 530157493 | Void or Withdrawn | 247719 | 530356168 | No Recognized Claim | 409143 | 530549778 | No Recognized Claim |
| 86296 | 530157494 | Void or Withdrawn | 247720 | 530356170 | No Recognized Claim | 409144 | 530549779 | No Recognized Claim |
| 86297 | 530157495 | Void or Withdrawn | 247721 | 530356177 | No Recognized Claim | 409145 | 530549780 | No Recognized Claim |
| 86298 | 530157496 | Void or Withdrawn | 247722 | 530356178 | No Eligible Purchases | 409146 | 530549781 | No Recognized Claim |
| 86299 | 530157497 | Void or Withdrawn | 247723 | 530356179 | No Recognized Claim | 409147 | 530549782 | No Recognized Claim |
| 86300 | 530157498 | Void or Withdrawn | 247724 | 530356181 | No Recognized Claim | 409148 | 530549783 | No Recognized Claim |
| 86301 | 530157499 | Void or Withdrawn | 247725 | 530356182 | No Recognized Claim | 409149 | 530549786 | No Recognized Claim |
| 86302 | 530157500 | Void or Withdrawn | 247726 | 530356184 | No Recognized Claim | 409150 | 530549787 | No Recognized Claim |
| 86303 | 530157501 | Void or Withdrawn | 247727 | 530356188 | No Eligible Purchases | 409151 | 530549788 | No Recognized Claim |
| 86304 | 530157502 | Void or Withdrawn | 247728 | 530356189 | No Recognized Claim | 409152 | 530549789 | No Recognized Claim |
| 86305 | 530157503 | Void or Withdrawn | 247729 | 530356190 | No Recognized Claim | 409153 | 530549791 | No Recognized Claim |
| 86306 | 530157504 | Void or Withdrawn | 247730 | 530356192 | No Recognized Claim | 409154 | 530549792 | No Recognized Claim |
| 86307 | 530157505 | Void or Withdrawn | 247731 | 530356194 | No Recognized Claim | 409155 | 530549793 | No Recognized Claim |
| 86308 | 530157506 | Void or Withdrawn | 247732 | 530356195 | No Recognized Claim | 409156 | 530549794 | No Recognized Claim |
| 86309 | 530157507 | Void or Withdrawn | 247733 | 530356196 | No Recognized Claim | 409157 | 530549796 | No Recognized Claim |
| 86310 | 530157508 | Void or Withdrawn | 247734 | 530356198 | No Eligible Purchases | 409158 | 530549797 | No Recognized Claim |
| 86311 | 530157509 | Void or Withdrawn | 247735 | 530356199 | No Recognized Claim | 409159 | 530549798 | No Recognized Claim |
| 86312 | 530157510 | Void or Withdrawn | 247736 | 530356200 | No Recognized Claim | 409160 | 530549799 | No Eligible Purchases |
| 86313 | 530157511 | Void or Withdrawn | 247737 | 530356201 | No Recognized Claim | 409161 | 530549800 | No Recognized Claim |
| 86314 | 530157512 | Void or Withdrawn | 247738 | 530356202 | No Recognized Claim | 409162 | 530549801 | No Recognized Claim |
| 86315 | 530157513 | Void or Withdrawn | 247739 | 530356204 | No Eligible Purchases | 409163 | 530549803 | No Recognized Claim |
| 86316 | 530157514 | Void or Withdrawn | 247740 | 530356205 | No Recognized Claim | 409164 | 530549804 | No Recognized Claim |
| 86317 | 530157515 | Void or Withdrawn | 247741 | 530356206 | No Eligible Purchases | 409165 | 530549805 | No Recognized Claim |
| 86318 | 530157516 | Void or Withdrawn | 247742 | 530356207 | No Recognized Claim | 409166 | 530549806 | No Recognized Claim |
| 86319 | 530157517 | Void or Withdrawn | 247743 | 530356208 | No Recognized Claim | 409167 | 530549807 | No Recognized Claim |
| 86320 | 530157518 | Void or Withdrawn | 247744 | 530356209 | No Recognized Claim | 409168 | 530549808 | No Recognized Claim |
| 86321 | 530157519 | Void or Withdrawn | 247745 | 530356210 | No Recognized Claim | 409169 | 530549810 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 86322 | 530157520 | Void or Withdrawn | 247746 | 530356211 | No Recognized Claim | 409170 | 530549812 | No Recognized Claim |
| 86323 | 530157521 | Void or Withdrawn | 247747 | 530356212 | No Recognized Claim | 409171 | 530549813 | No Recognized Claim |
| 86324 | 530157522 | Void or Withdrawn | 247748 | 530356213 | No Recognized Claim | 409172 | 530549814 | No Recognized Claim |
| 86325 | 530157523 | Void or Withdrawn | 247749 | 530356214 | No Recognized Claim | 409173 | 530549815 | No Recognized Claim |
| 86326 | 530157524 | Void or Withdrawn | 247750 | 530356215 | No Eligible Purchases | 409174 | 530549818 | No Recognized Claim |
| 86327 | 530157525 | Void or Withdrawn | 247751 | 530356216 | No Recognized Claim | 409175 | 530549819 | No Recognized Claim |
| 86328 | 530157526 | Void or Withdrawn | 247752 | 530356217 | No Recognized Claim | 409176 | 530549820 | No Recognized Claim |
| 86329 | 530157527 | Void or Withdrawn | 247753 | 530356218 | No Eligible Purchases | 409177 | 530549822 | No Recognized Claim |
| 86330 | 530157528 | Void or Withdrawn | 247754 | 530356219 | No Recognized Claim | 409178 | 530549823 | No Recognized Claim |
| 86331 | 530157529 | Void or Withdrawn | 247755 | 530356221 | No Eligible Purchases | 409179 | 530549824 | No Recognized Claim |
| 86332 | 530157530 | Void or Withdrawn | 247756 | 530356222 | No Eligible Purchases | 409180 | 530549825 | No Recognized Claim |
| 86333 | 530157531 | Void or Withdrawn | 247757 | 530356224 | No Recognized Claim | 409181 | 530549826 | No Eligible Purchases |
| 86334 | 530157532 | Void or Withdrawn | 247758 | 530356225 | No Recognized Claim | 409182 | 530549827 | No Recognized Claim |
| 86335 | 530157533 | Void or Withdrawn | 247759 | 530356226 | No Recognized Claim | 409183 | 530549828 | No Recognized Claim |
| 86336 | 530157534 | Void or Withdrawn | 247760 | 530356227 | No Recognized Claim | 409184 | 530549829 | No Recognized Claim |
| 86337 | 530157535 | Void or Withdrawn | 247761 | 530356229 | No Recognized Claim | 409185 | 530549830 | No Recognized Claim |
| 86338 | 530157536 | Void or Withdrawn | 247762 | 530356230 | No Eligible Purchases | 409186 | 530549832 | No Recognized Claim |
| 86339 | 530157537 | Void or Withdrawn | 247763 | 530356233 | No Recognized Claim | 409187 | 530549835 | No Recognized Claim |
| 86340 | 530157538 | Void or Withdrawn | 247764 | 530356235 | No Recognized Claim | 409188 | 530549836 | No Recognized Claim |
| 86341 | 530157539 | Void or Withdrawn | 247765 | 530356236 | No Recognized Claim | 409189 | 530549837 | No Recognized Claim |
| 86342 | 530157540 | Void or Withdrawn | 247766 | 530356237 | No Recognized Claim | 409190 | 530549838 | No Recognized Claim |
| 86343 | 530157541 | Void or Withdrawn | 247767 | 530356239 | No Recognized Claim | 409191 | 530549839 | No Recognized Claim |
| 86344 | 530157542 | Void or Withdrawn | 247768 | 530356240 | No Recognized Claim | 409192 | 530549840 | No Recognized Claim |
| 86345 | 530157543 | Void or Withdrawn | 247769 | 530356241 | No Recognized Claim | 409193 | 530549841 | No Recognized Claim |
| 86346 | 530157544 | Void or Withdrawn | 247770 | 530356242 | No Recognized Claim | 409194 | 530549842 | No Recognized Claim |
| 86347 | 530157545 | Void or Withdrawn | 247771 | 530356245 | No Eligible Purchases | 409195 | 530549843 | No Recognized Claim |
| 86348 | 530157546 | Void or Withdrawn | 247772 | 530356246 | No Recognized Claim | 409196 | 530549844 | No Recognized Claim |
| 86349 | 530157547 | Void or Withdrawn | 247773 | 530356247 | No Recognized Claim | 409197 | 530549845 | No Recognized Claim |
| 86350 | 530157548 | Void or Withdrawn | 247774 | 530356248 | No Recognized Claim | 409198 | 530549846 | No Recognized Claim |
| 86351 | 530157549 | Void or Withdrawn | 247775 | 530356249 | No Recognized Claim | 409199 | 530549849 | No Recognized Claim |
| 86352 | 530157550 | Void or Withdrawn | 247776 | 530356250 | No Eligible Purchases | 409200 | 530549853 | No Recognized Claim |
| 86353 | 530157551 | Void or Withdrawn | 247777 | 530356251 | No Recognized Claim | 409201 | 530549854 | No Recognized Claim |
| 86354 | 530157552 | Void or Withdrawn | 247778 | 530356253 | No Recognized Claim | 409202 | 530549857 | No Recognized Claim |
| 86355 | 530157553 | Void or Withdrawn | 247779 | 530356254 | No Recognized Claim | 409203 | 530549858 | No Recognized Claim |
| 86356 | 530157554 | Void or Withdrawn | 247780 | 530356255 | No Recognized Claim | 409204 | 530549859 | No Recognized Claim |
| 86357 | 530157555 | Void or Withdrawn | 247781 | 530356256 | No Recognized Claim | 409205 | 530549861 | No Recognized Claim |
| 86358 | 530157556 | Void or Withdrawn | 247782 | 530356257 | No Eligible Purchases | 409206 | 530549864 | No Eligible Purchases |
| 86359 | 530157557 | Void or Withdrawn | 247783 | 530356259 | No Recognized Claim | 409207 | 530549865 | No Recognized Claim |
| 86360 | 530157558 | Void or Withdrawn | 247784 | 530356260 | No Recognized Claim | 409208 | 530549866 | No Recognized Claim |
| 86361 | 530157559 | Void or Withdrawn | 247785 | 530356261 | No Recognized Claim | 409209 | 530549867 | No Recognized Claim |
| 86362 | 530157560 | Void or Withdrawn | 247786 | 530356263 | No Recognized Claim | 409210 | 530549869 | No Recognized Claim |
| 86363 | 530157561 | Void or Withdrawn | 247787 | 530356264 | No Recognized Claim | 409211 | 530549870 | No Recognized Claim |
| 86364 | 530157562 | Void or Withdrawn | 247788 | 530356265 | No Eligible Purchases | 409212 | 530549871 | No Recognized Claim |
| 86365 | 530157563 | Void or Withdrawn | 247789 | 530356266 | No Recognized Claim | 409213 | 530549873 | No Recognized Claim |
| 86366 | 530157564 | Void or Withdrawn | 247790 | 530356267 | No Recognized Claim | 409214 | 530549876 | No Recognized Claim |
| 86367 | 530157565 | Void or Withdrawn | 247791 | 530356268 | No Eligible Purchases | 409215 | 530549877 | No Recognized Claim |
| 86368 | 530157566 | Void or Withdrawn | 247792 | 530356270 | No Eligible Purchases | 409216 | 530549878 | No Recognized Claim |
| 86369 | 530157567 | Void or Withdrawn | 247793 | 530356271 | No Recognized Claim | 409217 | 530549879 | No Recognized Claim |
| 86370 | 530157568 | Void or Withdrawn | 247794 | 530356272 | No Eligible Purchases | 409218 | 530549880 | No Recognized Claim |
| 86371 | 530157569 | Void or Withdrawn | 247795 | 530356273 | No Recognized Claim | 409219 | 530549881 | No Recognized Claim |
| 86372 | 530157570 | Void or Withdrawn | 247796 | 530356277 | No Recognized Claim | 409220 | 530549883 | No Recognized Claim |
| 86373 | 530157571 | Void or Withdrawn | 247797 | 530356278 | No Recognized Claim | 409221 | 530549884 | No Recognized Claim |
| 86374 | 530157572 | Void or Withdrawn | 247798 | 530356280 | No Recognized Claim | 409222 | 530549885 | No Recognized Claim |
| 86375 | 530157573 | Void or Withdrawn | 247799 | 530356281 | No Eligible Purchases | 409223 | 530549886 | No Recognized Claim |
| 86376 | 530157574 | Void or Withdrawn | 247800 | 530356282 | No Eligible Purchases | 409224 | 530549887 | No Recognized Claim |
| 86377 | 530157575 | Void or Withdrawn | 247801 | 530356285 | No Eligible Purchases | 409225 | 530549888 | No Recognized Claim |
| 86378 | 530157576 | Void or Withdrawn | 247802 | 530356286 | No Recognized Claim | 409226 | 530549889 | No Recognized Claim |
| 86379 | 530157577 | Void or Withdrawn | 247803 | 530356287 | No Recognized Claim | 409227 | 530549891 | No Recognized Claim |
| 86380 | 530157578 | Void or Withdrawn | 247804 | 530356288 | No Recognized Claim | 409228 | 530549892 | No Recognized Claim |
| 86381 | 530157579 | Void or Withdrawn | 247805 | 530356290 | No Recognized Claim | 409229 | 530549893 | No Recognized Claim |
| 86382 | 530157580 | Void or Withdrawn | 247806 | 530356291 | No Recognized Claim | 409230 | 530549894 | No Recognized Claim |
| 86383 | 530157581 | Void or Withdrawn | 247807 | 530356293 | No Recognized Claim | 409231 | 530549895 | No Recognized Claim |
| 86384 | 530157582 | Void or Withdrawn | 247808 | 530356295 | No Eligible Purchases | 409232 | 530549896 | No Recognized Claim |
| 86385 | 530157583 | Void or Withdrawn | 247809 | 530356297 | No Recognized Claim | 409233 | 530549897 | No Recognized Claim |
| 86386 | 530157584 | Void or Withdrawn | 247810 | 530356298 | No Recognized Claim | 409234 | 530549898 | No Recognized Claim |
| 86387 | 530157585 | Void or Withdrawn | 247811 | 530356299 | No Recognized Claim | 409235 | 530549899 | No Recognized Claim |
| 86388 | 530157586 | Void or Withdrawn | 247812 | 530356300 | No Recognized Claim | 409236 | 530549900 | No Recognized Claim |
| 86389 | 530157587 | Void or Withdrawn | 247813 | 530356303 | No Recognized Claim | 409237 | 530549901 | No Recognized Claim |
| 86390 | 530157588 | Void or Withdrawn | 247814 | 530356304 | No Recognized Claim | 409238 | 530549903 | No Recognized Claim |
| 86391 | 530157589 | Void or Withdrawn | 247815 | 530356305 | No Recognized Claim | 409239 | 530549904 | No Recognized Claim |
| 86392 | 530157590 | Void or Withdrawn | 247816 | 530356306 | No Recognized Claim | 409240 | 530549905 | No Recognized Claim |
| 86393 | 530157591 | Void or Withdrawn | 247817 | 530356309 | No Recognized Claim | 409241 | 530549906 | No Recognized Claim |
| 86394 | 530157592 | Void or Withdrawn | 247818 | 530356311 | No Recognized Claim | 409242 | 530549907 | No Recognized Claim |
| 86395 | 530157593 | Void or Withdrawn | 247819 | 530356314 | No Eligible Purchases | 409243 | 530549908 | No Recognized Claim |
| 86396 | 530157594 | Void or Withdrawn | 247820 | 530356317 | No Recognized Claim | 409244 | 530549909 | No Recognized Claim |
| 86397 | 530157595 | Void or Withdrawn | 247821 | 530356318 | No Eligible Purchases | 409245 | 530549910 | No Recognized Claim |
| 86398 | 530157596 | Void or Withdrawn | 247822 | 530356319 | No Recognized Claim | 409246 | 530549911 | No Recognized Claim |
| 86399 | 530157597 | Void or Withdrawn | 247823 | 530356321 | No Recognized Claim | 409247 | 530549912 | No Recognized Claim |
| 86400 | 530157598 | Void or Withdrawn | 247824 | 530356322 | No Eligible Purchases | 409248 | 530549913 | No Recognized Claim |
| 86401 | 530157599 | Void or Withdrawn | 247825 | 530356323 | No Recognized Claim | 409249 | 530549914 | No Recognized Claim |
| 86402 | 530157600 | Void or Withdrawn | 247826 | 530356324 | No Recognized Claim | 409250 | 530549916 | No Recognized Claim |
| 86403 | 530157601 | Void or Withdrawn | 247827 | 530356327 | No Recognized Claim | 409251 | 530549918 | No Recognized Claim |
| 86404 | 530157602 | Void or Withdrawn | 247828 | 530356329 | No Recognized Claim | 409252 | 530549919 | No Recognized Claim |
| 86405 | 530157603 | Void or Withdrawn | 247829 | 530356330 | No Recognized Claim | 409253 | 530549921 | No Recognized Claim |
| 86406 | 530157604 | Void or Withdrawn | 247830 | 530356331 | No Eligible Purchases | 409254 | 530549922 | No Recognized Claim |
| 86407 | 530157605 | Void or Withdrawn | 247831 | 530356332 | No Recognized Claim | 409255 | 530549923 | No Recognized Claim |
| 86408 | 530157606 | Void or Withdrawn | 247832 | 530356333 | No Recognized Claim | 409256 | 530549924 | No Recognized Claim |
| 86409 | 530157607 | Void or Withdrawn | 247833 | 530356334 | No Recognized Claim | 409257 | 530549925 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 86410 | 530157608 | Void or Withdrawn | 247834 | 530356335 | No Recognized Claim | 409258 | 530549926 | No Recognized Claim |
| 86411 | 530157609 | Void or Withdrawn | 247835 | 530356336 | No Recognized Claim | 409259 | 530549927 | No Recognized Claim |
| 86412 | 530157610 | Void or Withdrawn | 247836 | 530356337 | No Eligible Purchases | 409260 | 530549928 | No Recognized Claim |
| 86413 | 530157611 | Void or Withdrawn | 247837 | 530356338 | No Recognized Claim | 409261 | 530549929 | No Recognized Claim |
| 86414 | 530157612 | Void or Withdrawn | 247838 | 530356339 | No Recognized Claim | 409262 | 530549931 | No Recognized Claim |
| 86415 | 530157613 | Void or Withdrawn | 247839 | 530356341 | No Eligible Purchases | 409263 | 530549932 | No Recognized Claim |
| 86416 | 530157614 | Void or Withdrawn | 247840 | 530356342 | No Eligible Purchases | 409264 | 530549933 | No Recognized Claim |
| 86417 | 530157615 | Void or Withdrawn | 247841 | 530356344 | No Recognized Claim | 409265 | 530549934 | No Recognized Claim |
| 86418 | 530157616 | Void or Withdrawn | 247842 | 530356345 | No Recognized Claim | 409266 | 530549936 | No Recognized Claim |
| 86419 | 530157617 | Void or Withdrawn | 247843 | 530356347 | No Recognized Claim | 409267 | 530549937 | No Recognized Claim |
| 86420 | 530157618 | Void or Withdrawn | 247844 | 530356348 | No Recognized Claim | 409268 | 530549938 | No Recognized Claim |
| 86421 | 530157619 | Void or Withdrawn | 247845 | 530356349 | No Recognized Claim | 409269 | 530549940 | No Recognized Claim |
| 86422 | 530157620 | Void or Withdrawn | 247846 | 530356354 | No Recognized Claim | 409270 | 530549941 | No Recognized Claim |
| 86423 | 530157621 | Void or Withdrawn | 247847 | 530356355 | No Recognized Claim | 409271 | 530549942 | No Recognized Claim |
| 86424 | 530157622 | Void or Withdrawn | 247848 | 530356357 | No Recognized Claim | 409272 | 530549943 | No Recognized Claim |
| 86425 | 530157623 | Void or Withdrawn | 247849 | 530356358 | No Recognized Claim | 409273 | 530549944 | No Recognized Claim |
| 86426 | 530157624 | Void or Withdrawn | 247850 | 530356361 | No Recognized Claim | 409274 | 530549945 | No Recognized Claim |
| 86427 | 530157625 | Void or Withdrawn | 247851 | 530356362 | No Eligible Purchases | 409275 | 530549946 | No Recognized Claim |
| 86428 | 530157626 | Void or Withdrawn | 247852 | 530356363 | No Eligible Purchases | 409276 | 530549947 | No Recognized Claim |
| 86429 | 530157627 | Void or Withdrawn | 247853 | 530356366 | No Recognized Claim | 409277 | 530549948 | No Recognized Claim |
| 86430 | 530157628 | Void or Withdrawn | 247854 | 530356368 | No Recognized Claim | 409278 | 530549951 | No Recognized Claim |
| 86431 | 530157629 | Void or Withdrawn | 247855 | 530356369 | No Recognized Claim | 409279 | 530549952 | No Recognized Claim |
| 86432 | 530157630 | Void or Withdrawn | 247856 | 530356370 | No Recognized Claim | 409280 | 530549953 | No Eligible Purchases |
| 86433 | 530157631 | Void or Withdrawn | 247857 | 530356371 | No Recognized Claim | 409281 | 530549955 | No Recognized Claim |
| 86434 | 530157632 | Void or Withdrawn | 247858 | 530356372 | No Recognized Claim | 409282 | 530549956 | No Recognized Claim |
| 86435 | 530157633 | Void or Withdrawn | 247859 | 530356373 | No Recognized Claim | 409283 | 530549958 | No Recognized Claim |
| 86436 | 530157634 | Void or Withdrawn | 247860 | 530356377 | No Recognized Claim | 409284 | 530549959 | No Recognized Claim |
| 86437 | 530157635 | Void or Withdrawn | 247861 | 530356380 | No Recognized Claim | 409285 | 530549962 | No Recognized Claim |
| 86438 | 530157636 | Void or Withdrawn | 247862 | 530356384 | No Eligible Purchases | 409286 | 530549967 | No Recognized Claim |
| 86439 | 530157637 | Void or Withdrawn | 247863 | 530356385 | No Recognized Claim | 409287 | 530549969 | No Recognized Claim |
| 86440 | 530157638 | Void or Withdrawn | 247864 | 530356386 | No Recognized Claim | 409288 | 530549971 | No Recognized Claim |
| 86441 | 530157639 | Void or Withdrawn | 247865 | 530356389 | No Recognized Claim | 409289 | 530549973 | No Recognized Claim |
| 86442 | 530157640 | Void or Withdrawn | 247866 | 530356390 | No Recognized Claim | 409290 | 530549974 | No Recognized Claim |
| 86443 | 530157641 | Void or Withdrawn | 247867 | 530356391 | No Recognized Claim | 409291 | 530549976 | No Recognized Claim |
| 86444 | 530157642 | Void or Withdrawn | 247868 | 530356393 | No Recognized Claim | 409292 | 530549982 | No Recognized Claim |
| 86445 | 530157643 | Void or Withdrawn | 247869 | 530356395 | No Recognized Claim | 409293 | 530549983 | No Recognized Claim |
| 86446 | 530157644 | Void or Withdrawn | 247870 | 530356396 | No Recognized Claim | 409294 | 530549984 | No Recognized Claim |
| 86447 | 530157645 | Void or Withdrawn | 247871 | 530356397 | No Recognized Claim | 409295 | 530549986 | No Recognized Claim |
| 86448 | 530157646 | Void or Withdrawn | 247872 | 530356398 | No Recognized Claim | 409296 | 530549987 | No Recognized Claim |
| 86449 | 530157647 | Void or Withdrawn | 247873 | 530356400 | No Eligible Purchases | 409297 | 530549988 | No Recognized Claim |
| 86450 | 530157648 | Void or Withdrawn | 247874 | 530356401 | No Recognized Claim | 409298 | 530549989 | No Recognized Claim |
| 86451 | 530157649 | Void or Withdrawn | 247875 | 530356402 | No Eligible Purchases | 409299 | 530549990 | No Recognized Claim |
| 86452 | 530157650 | Void or Withdrawn | 247876 | 530356405 | No Recognized Claim | 409300 | 530549992 | No Recognized Claim |
| 86453 | 530157651 | Void or Withdrawn | 247877 | 530356406 | No Recognized Claim | 409301 | 530549993 | No Recognized Claim |
| 86454 | 530157652 | Void or Withdrawn | 247878 | 530356407 | No Recognized Claim | 409302 | 530549995 | No Recognized Claim |
| 86455 | 530157653 | Void or Withdrawn | 247879 | 530356408 | No Recognized Claim | 409303 | 530549996 | No Recognized Claim |
| 86456 | 530157654 | Void or Withdrawn | 247880 | 530356411 | No Recognized Claim | 409304 | 530549997 | No Recognized Claim |
| 86457 | 530157655 | Void or Withdrawn | 247881 | 530356412 | No Eligible Purchases | 409305 | 530549998 | No Recognized Claim |
| 86458 | 530157656 | Void or Withdrawn | 247882 | 530356413 | No Eligible Purchases | 409306 | 530549999 | No Recognized Claim |
| 86459 | 530157657 | Void or Withdrawn | 247883 | 530356414 | No Recognized Claim | 409307 | 530550001 | No Recognized Claim |
| 86460 | 530157658 | Void or Withdrawn | 247884 | 530356415 | No Eligible Purchases | 409308 | 530550003 | No Recognized Claim |
| 86461 | 530157659 | Void or Withdrawn | 247885 | 530356416 | No Recognized Claim | 409309 | 530550006 | No Recognized Claim |
| 86462 | 530157660 | Void or Withdrawn | 247886 | 530356417 | No Recognized Claim | 409310 | 530550007 | No Eligible Purchases |
| 86463 | 530157661 | Void or Withdrawn | 247887 | 530356418 | No Recognized Claim | 409311 | 530550008 | No Recognized Claim |
| 86464 | 530157662 | Void or Withdrawn | 247888 | 530356419 | No Recognized Claim | 409312 | 530550010 | No Recognized Claim |
| 86465 | 530157663 | Void or Withdrawn | 247889 | 530356420 | No Eligible Purchases | 409313 | 530550011 | No Recognized Claim |
| 86466 | 530157664 | Void or Withdrawn | 247890 | 530356421 | No Recognized Claim | 409314 | 530550014 | No Recognized Claim |
| 86467 | 530157665 | Void or Withdrawn | 247891 | 530356422 | No Eligible Purchases | 409315 | 530550015 | No Recognized Claim |
| 86468 | 530157666 | Void or Withdrawn | 247892 | 530356423 | No Recognized Claim | 409316 | 530550016 | No Recognized Claim |
| 86469 | 530157667 | Void or Withdrawn | 247893 | 530356425 | No Recognized Claim | 409317 | 530550017 | No Recognized Claim |
| 86470 | 530157668 | Void or Withdrawn | 247894 | 530356426 | No Recognized Claim | 409318 | 530550018 | No Recognized Claim |
| 86471 | 530157669 | Void or Withdrawn | 247895 | 530356427 | No Recognized Claim | 409319 | 530550023 | No Recognized Claim |
| 86472 | 530157670 | Void or Withdrawn | 247896 | 530356428 | No Recognized Claim | 409320 | 530550025 | No Recognized Claim |
| 86473 | 530157671 | Void or Withdrawn | 247897 | 530356429 | No Recognized Claim | 409321 | 530550029 | No Recognized Claim |
| 86474 | 530157672 | Void or Withdrawn | 247898 | 530356430 | No Eligible Purchases | 409322 | 530550030 | No Recognized Claim |
| 86475 | 530157673 | Void or Withdrawn | 247899 | 530356431 | No Recognized Claim | 409323 | 530550031 | No Recognized Claim |
| 86476 | 530157674 | Void or Withdrawn | 247900 | 530356432 | No Recognized Claim | 409324 | 530550035 | No Recognized Claim |
| 86477 | 530157675 | Void or Withdrawn | 247901 | 530356433 | No Eligible Purchases | 409325 | 530550036 | No Recognized Claim |
| 86478 | 530157676 | Void or Withdrawn | 247902 | 530356435 | No Recognized Claim | 409326 | 530550038 | No Recognized Claim |
| 86479 | 530157677 | Void or Withdrawn | 247903 | 530356436 | No Eligible Purchases | 409327 | 530550039 | No Recognized Claim |
| 86480 | 530157678 | Void or Withdrawn | 247904 | 530356437 | No Recognized Claim | 409328 | 530550043 | No Recognized Claim |
| 86481 | 530157679 | Void or Withdrawn | 247905 | 530356438 | No Recognized Claim | 409329 | 530550044 | No Recognized Claim |
| 86482 | 530157680 | Void or Withdrawn | 247906 | 530356439 | No Recognized Claim | 409330 | 530550045 | No Recognized Claim |
| 86483 | 530157681 | Void or Withdrawn | 247907 | 530356445 | No Recognized Claim | 409331 | 530550046 | No Eligible Purchases |
| 86484 | 530157682 | Void or Withdrawn | 247908 | 530356447 | No Recognized Claim | 409332 | 530550047 | No Recognized Claim |
| 86485 | 530157683 | Void or Withdrawn | 247909 | 530356449 | No Recognized Claim | 409333 | 530550049 | No Recognized Claim |
| 86486 | 530157684 | Void or Withdrawn | 247910 | 530356450 | No Recognized Claim | 409334 | 530550050 | No Recognized Claim |
| 86487 | 530157685 | Void or Withdrawn | 247911 | 530356451 | No Recognized Claim | 409335 | 530550051 | No Recognized Claim |
| 86488 | 530157686 | Void or Withdrawn | 247912 | 530356452 | No Recognized Claim | 409336 | 530550053 | No Recognized Claim |
| 86489 | 530157687 | Void or Withdrawn | 247913 | 530356453 | No Recognized Claim | 409337 | 530550054 | No Recognized Claim |
| 86490 | 530157688 | Void or Withdrawn | 247914 | 530356454 | No Eligible Purchases | 409338 | 530550055 | No Recognized Claim |
| 86491 | 530157689 | Void or Withdrawn | 247915 | 530356455 | No Recognized Claim | 409339 | 530550057 | No Recognized Claim |
| 86492 | 530157690 | Void or Withdrawn | 247916 | 530356457 | No Recognized Claim | 409340 | 530550058 | No Recognized Claim |
| 86493 | 530157691 | Void or Withdrawn | 247917 | 530356458 | No Recognized Claim | 409341 | 530550059 | No Recognized Claim |
| 86494 | 530157692 | Void or Withdrawn | 247918 | 530356459 | No Recognized Claim | 409342 | 530550060 | No Recognized Claim |
| 86495 | 530157693 | Void or Withdrawn | 247919 | 530356461 | No Recognized Claim | 409343 | 530550063 | No Recognized Claim |
| 86496 | 530157694 | Void or Withdrawn | 247920 | 530356463 | No Recognized Claim | 409344 | 530550064 | No Recognized Claim |
| 86497 | 530157695 | Void or Withdrawn | 247921 | 530356464 | No Eligible Purchases | 409345 | 530550068 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| Claim | ID | Reason | Claim | ID | Reason | Claim | ID | Reason |
|---|---|---|---|---|---|---|---|---|
| 86498 | 530157696 | Void or Withdrawn | 247922 | 530356465 | No Recognized Claim | 409346 | 530550069 | No Recognized Claim |
| 86499 | 530157697 | Void or Withdrawn | 247923 | 530356466 | No Eligible Purchases | 409347 | 530550071 | No Recognized Claim |
| 86500 | 530157698 | Void or Withdrawn | 247924 | 530356468 | No Recognized Claim | 409348 | 530550072 | No Recognized Claim |
| 86501 | 530157699 | Void or Withdrawn | 247925 | 530356469 | No Recognized Claim | 409349 | 530550073 | No Recognized Claim |
| 86502 | 530157700 | Void or Withdrawn | 247926 | 530356471 | No Eligible Purchases | 409350 | 530550074 | No Recognized Claim |
| 86503 | 530157701 | Void or Withdrawn | 247927 | 530356472 | No Eligible Purchases | 409351 | 530550075 | No Recognized Claim |
| 86504 | 530157702 | Void or Withdrawn | 247928 | 530356473 | No Recognized Claim | 409352 | 530550076 | No Recognized Claim |
| 86505 | 530157703 | Void or Withdrawn | 247929 | 530356475 | No Recognized Claim | 409353 | 530550079 | No Recognized Claim |
| 86506 | 530157704 | Void or Withdrawn | 247930 | 530356476 | No Recognized Claim | 409354 | 530550082 | No Recognized Claim |
| 86507 | 530157705 | Void or Withdrawn | 247931 | 530356477 | No Eligible Purchases | 409355 | 530550083 | No Eligible Purchases |
| 86508 | 530157706 | Void or Withdrawn | 247932 | 530356478 | No Recognized Claim | 409356 | 530550084 | No Recognized Claim |
| 86509 | 530157707 | Void or Withdrawn | 247933 | 530356480 | No Recognized Claim | 409357 | 530550085 | No Recognized Claim |
| 86510 | 530157708 | Void or Withdrawn | 247934 | 530356481 | No Recognized Claim | 409358 | 530550086 | No Recognized Claim |
| 86511 | 530157709 | Void or Withdrawn | 247935 | 530356483 | No Eligible Purchases | 409359 | 530550087 | No Recognized Claim |
| 86512 | 530157710 | Void or Withdrawn | 247936 | 530356485 | No Recognized Claim | 409360 | 530550088 | No Recognized Claim |
| 86513 | 530157711 | Void or Withdrawn | 247937 | 530356486 | No Eligible Purchases | 409361 | 530550089 | No Recognized Claim |
| 86514 | 530157712 | Void or Withdrawn | 247938 | 530356487 | No Recognized Claim | 409362 | 530550090 | No Recognized Claim |
| 86515 | 530157713 | Void or Withdrawn | 247939 | 530356491 | No Recognized Claim | 409363 | 530550091 | No Recognized Claim |
| 86516 | 530157714 | Void or Withdrawn | 247940 | 530356493 | No Recognized Claim | 409364 | 530550093 | No Recognized Claim |
| 86517 | 530157715 | Void or Withdrawn | 247941 | 530356494 | No Recognized Claim | 409365 | 530550095 | No Recognized Claim |
| 86518 | 530157716 | Void or Withdrawn | 247942 | 530356495 | No Recognized Claim | 409366 | 530550097 | No Eligible Purchases |
| 86519 | 530157717 | Void or Withdrawn | 247943 | 530356498 | No Recognized Claim | 409367 | 530550098 | No Recognized Claim |
| 86520 | 530157718 | Void or Withdrawn | 247944 | 530356499 | No Recognized Claim | 409368 | 530550099 | No Recognized Claim |
| 86521 | 530157719 | Void or Withdrawn | 247945 | 530356500 | No Recognized Claim | 409369 | 530550100 | No Recognized Claim |
| 86522 | 530157720 | Void or Withdrawn | 247946 | 530356501 | No Eligible Purchases | 409370 | 530550102 | No Recognized Claim |
| 86523 | 530157721 | Void or Withdrawn | 247947 | 530356502 | No Recognized Claim | 409371 | 530550103 | No Recognized Claim |
| 86524 | 530157722 | Void or Withdrawn | 247948 | 530356503 | No Recognized Claim | 409372 | 530550104 | No Recognized Claim |
| 86525 | 530157723 | Void or Withdrawn | 247949 | 530356504 | No Recognized Claim | 409373 | 530550105 | No Recognized Claim |
| 86526 | 530157724 | Void or Withdrawn | 247950 | 530356505 | No Recognized Claim | 409374 | 530550106 | No Recognized Claim |
| 86527 | 530157725 | Void or Withdrawn | 247951 | 530356506 | No Recognized Claim | 409375 | 530550107 | No Eligible Purchases |
| 86528 | 530157726 | Void or Withdrawn | 247952 | 530356507 | No Recognized Claim | 409376 | 530550108 | No Recognized Claim |
| 86529 | 530157727 | Void or Withdrawn | 247953 | 530356508 | No Recognized Claim | 409377 | 530550109 | No Recognized Claim |
| 86530 | 530157728 | Void or Withdrawn | 247954 | 530356510 | No Recognized Claim | 409378 | 530550110 | No Recognized Claim |
| 86531 | 530157729 | Void or Withdrawn | 247955 | 530356511 | No Recognized Claim | 409379 | 530550112 | No Recognized Claim |
| 86532 | 530157730 | Void or Withdrawn | 247956 | 530356513 | No Eligible Purchases | 409380 | 530550113 | No Recognized Claim |
| 86533 | 530157731 | Void or Withdrawn | 247957 | 530356515 | No Eligible Purchases | 409381 | 530550114 | No Recognized Claim |
| 86534 | 530157732 | Void or Withdrawn | 247958 | 530356517 | No Eligible Purchases | 409382 | 530550115 | No Recognized Claim |
| 86535 | 530157733 | Void or Withdrawn | 247959 | 530356518 | No Recognized Claim | 409383 | 530550116 | No Recognized Claim |
| 86536 | 530157734 | Void or Withdrawn | 247960 | 530356519 | No Eligible Purchases | 409384 | 530550119 | No Recognized Claim |
| 86537 | 530157735 | Void or Withdrawn | 247961 | 530356520 | No Recognized Claim | 409385 | 530550121 | No Recognized Claim |
| 86538 | 530157736 | Void or Withdrawn | 247962 | 530356522 | No Recognized Claim | 409386 | 530550122 | No Recognized Claim |
| 86539 | 530157737 | Void or Withdrawn | 247963 | 530356523 | No Eligible Purchases | 409387 | 530550123 | No Eligible Purchases |
| 86540 | 530157738 | Void or Withdrawn | 247964 | 530356525 | No Recognized Claim | 409388 | 530550124 | No Recognized Claim |
| 86541 | 530157739 | Void or Withdrawn | 247965 | 530356526 | No Recognized Claim | 409389 | 530550125 | No Recognized Claim |
| 86542 | 530157740 | Void or Withdrawn | 247966 | 530356528 | No Recognized Claim | 409390 | 530550126 | No Recognized Claim |
| 86543 | 530157741 | Void or Withdrawn | 247967 | 530356529 | No Recognized Claim | 409391 | 530550130 | No Recognized Claim |
| 86544 | 530157742 | Void or Withdrawn | 247968 | 530356530 | No Eligible Purchases | 409392 | 530550132 | No Recognized Claim |
| 86545 | 530157743 | Void or Withdrawn | 247969 | 530356532 | No Recognized Claim | 409393 | 530550133 | No Recognized Claim |
| 86546 | 530157744 | Void or Withdrawn | 247970 | 530356533 | No Recognized Claim | 409394 | 530550136 | No Recognized Claim |
| 86547 | 530157745 | Void or Withdrawn | 247971 | 530356535 | No Recognized Claim | 409395 | 530550137 | No Recognized Claim |
| 86548 | 530157746 | Void or Withdrawn | 247972 | 530356536 | No Recognized Claim | 409396 | 530550140 | No Recognized Claim |
| 86549 | 530157747 | Void or Withdrawn | 247973 | 530356537 | No Recognized Claim | 409397 | 530550141 | No Recognized Claim |
| 86550 | 530157748 | Void or Withdrawn | 247974 | 530356539 | No Recognized Claim | 409398 | 530550143 | No Recognized Claim |
| 86551 | 530157749 | Void or Withdrawn | 247975 | 530356540 | No Recognized Claim | 409399 | 530550145 | No Eligible Purchases |
| 86552 | 530157750 | Void or Withdrawn | 247976 | 530356541 | No Recognized Claim | 409400 | 530550146 | No Recognized Claim |
| 86553 | 530157751 | Void or Withdrawn | 247977 | 530356542 | No Recognized Claim | 409401 | 530550148 | No Eligible Purchases |
| 86554 | 530157752 | Void or Withdrawn | 247978 | 530356543 | No Recognized Claim | 409402 | 530550149 | No Recognized Claim |
| 86555 | 530157753 | Void or Withdrawn | 247979 | 530356544 | No Recognized Claim | 409403 | 530550151 | No Recognized Claim |
| 86556 | 530157754 | Void or Withdrawn | 247980 | 530356546 | No Recognized Claim | 409404 | 530550152 | No Recognized Claim |
| 86557 | 530157755 | Void or Withdrawn | 247981 | 530356547 | No Recognized Claim | 409405 | 530550153 | No Eligible Purchases |
| 86558 | 530157756 | Void or Withdrawn | 247982 | 530356548 | No Eligible Purchases | 409406 | 530550156 | No Recognized Claim |
| 86559 | 530157757 | Void or Withdrawn | 247983 | 530356549 | No Recognized Claim | 409407 | 530550157 | No Recognized Claim |
| 86560 | 530157758 | Void or Withdrawn | 247984 | 530356552 | No Recognized Claim | 409408 | 530550158 | No Recognized Claim |
| 86561 | 530157759 | Void or Withdrawn | 247985 | 530356555 | No Recognized Claim | 409409 | 530550159 | No Recognized Claim |
| 86562 | 530157760 | Void or Withdrawn | 247986 | 530356556 | No Recognized Claim | 409410 | 530550160 | No Recognized Claim |
| 86563 | 530157761 | Void or Withdrawn | 247987 | 530356557 | No Recognized Claim | 409411 | 530550162 | No Recognized Claim |
| 86564 | 530157762 | Void or Withdrawn | 247988 | 530356559 | No Recognized Claim | 409412 | 530550163 | No Recognized Claim |
| 86565 | 530157763 | Void or Withdrawn | 247989 | 530356560 | No Recognized Claim | 409413 | 530550165 | No Recognized Claim |
| 86566 | 530157764 | Void or Withdrawn | 247990 | 530356562 | No Recognized Claim | 409414 | 530550167 | No Recognized Claim |
| 86567 | 530157765 | Void or Withdrawn | 247991 | 530356563 | No Recognized Claim | 409415 | 530550169 | No Recognized Claim |
| 86568 | 530157766 | Void or Withdrawn | 247992 | 530356565 | No Recognized Claim | 409416 | 530550171 | No Recognized Claim |
| 86569 | 530157767 | Void or Withdrawn | 247993 | 530356566 | No Eligible Purchases | 409417 | 530550172 | No Recognized Claim |
| 86570 | 530157768 | Void or Withdrawn | 247994 | 530356568 | No Recognized Claim | 409418 | 530550174 | No Recognized Claim |
| 86571 | 530157769 | Void or Withdrawn | 247995 | 530356569 | No Recognized Claim | 409419 | 530550175 | No Recognized Claim |
| 86572 | 530157770 | Void or Withdrawn | 247996 | 530356570 | No Recognized Claim | 409420 | 530550176 | No Recognized Claim |
| 86573 | 530157771 | Void or Withdrawn | 247997 | 530356572 | No Recognized Claim | 409421 | 530550177 | No Recognized Claim |
| 86574 | 530157772 | Void or Withdrawn | 247998 | 530356573 | No Eligible Purchases | 409422 | 530550178 | No Recognized Claim |
| 86575 | 530157773 | Void or Withdrawn | 247999 | 530356574 | No Recognized Claim | 409423 | 530550179 | No Eligible Purchases |
| 86576 | 530157774 | Void or Withdrawn | 248000 | 530356575 | No Recognized Claim | 409424 | 530550181 | No Recognized Claim |
| 86577 | 530157775 | Void or Withdrawn | 248001 | 530356576 | No Recognized Claim | 409425 | 530550182 | No Recognized Claim |
| 86578 | 530157776 | Void or Withdrawn | 248002 | 530356577 | No Recognized Claim | 409426 | 530550183 | No Recognized Claim |
| 86579 | 530157777 | Void or Withdrawn | 248003 | 530356578 | No Eligible Purchases | 409427 | 530550184 | No Eligible Purchases |
| 86580 | 530157778 | Void or Withdrawn | 248004 | 530356579 | No Recognized Claim | 409428 | 530550186 | No Recognized Claim |
| 86581 | 530157779 | Void or Withdrawn | 248005 | 530356581 | No Eligible Purchases | 409429 | 530550189 | No Recognized Claim |
| 86582 | 530157780 | Void or Withdrawn | 248006 | 530356582 | No Recognized Claim | 409430 | 530550190 | No Recognized Claim |
| 86583 | 530157781 | Void or Withdrawn | 248007 | 530356584 | No Recognized Claim | 409431 | 530550191 | No Recognized Claim |
| 86584 | 530157782 | Void or Withdrawn | 248008 | 530356585 | No Recognized Claim | 409432 | 530550192 | No Recognized Claim |
| 86585 | 530157783 | Void or Withdrawn | 248009 | 530356586 | No Recognized Claim | 409433 | 530550193 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 86586 | 530157784 | Void or Withdrawn | 248010 | 530356587 | No Recognized Claim | 409434 | 530550195 | No Recognized Claim |
| 86587 | 530157785 | Void or Withdrawn | 248011 | 530356588 | No Recognized Claim | 409435 | 530550197 | No Recognized Claim |
| 86588 | 530157786 | Void or Withdrawn | 248012 | 530356589 | No Recognized Claim | 409436 | 530550198 | No Recognized Claim |
| 86589 | 530157787 | Void or Withdrawn | 248013 | 530356592 | No Recognized Claim | 409437 | 530550200 | No Recognized Claim |
| 86590 | 530157788 | Void or Withdrawn | 248014 | 530356594 | No Recognized Claim | 409438 | 530550202 | No Eligible Purchases |
| 86591 | 530157789 | Void or Withdrawn | 248015 | 530356595 | No Recognized Claim | 409439 | 530550203 | No Recognized Claim |
| 86592 | 530157790 | Void or Withdrawn | 248016 | 530356596 | No Eligible Purchases | 409440 | 530550206 | No Recognized Claim |
| 86593 | 530157791 | Void or Withdrawn | 248017 | 530356597 | No Recognized Claim | 409441 | 530550207 | No Recognized Claim |
| 86594 | 530157792 | Void or Withdrawn | 248018 | 530356598 | No Recognized Claim | 409442 | 530550208 | No Recognized Claim |
| 86595 | 530157793 | Void or Withdrawn | 248019 | 530356599 | No Recognized Claim | 409443 | 530550209 | No Recognized Claim |
| 86596 | 530157794 | Void or Withdrawn | 248020 | 530356600 | No Eligible Purchases | 409444 | 530550210 | No Recognized Claim |
| 86597 | 530157795 | Void or Withdrawn | 248021 | 530356601 | No Recognized Claim | 409445 | 530550214 | No Recognized Claim |
| 86598 | 530157796 | Void or Withdrawn | 248022 | 530356603 | No Recognized Claim | 409446 | 530550215 | No Recognized Claim |
| 86599 | 530157797 | Void or Withdrawn | 248023 | 530356604 | No Recognized Claim | 409447 | 530550216 | No Recognized Claim |
| 86600 | 530157798 | Void or Withdrawn | 248024 | 530356605 | No Recognized Claim | 409448 | 530550217 | No Recognized Claim |
| 86601 | 530157799 | Void or Withdrawn | 248025 | 530356606 | No Eligible Purchases | 409449 | 530550219 | No Recognized Claim |
| 86602 | 530157800 | Void or Withdrawn | 248026 | 530356607 | No Recognized Claim | 409450 | 530550220 | No Recognized Claim |
| 86603 | 530157801 | Void or Withdrawn | 248027 | 530356608 | No Eligible Purchases | 409451 | 530550221 | No Recognized Claim |
| 86604 | 530157802 | Void or Withdrawn | 248028 | 530356609 | No Recognized Claim | 409452 | 530550222 | No Eligible Purchases |
| 86605 | 530157803 | Void or Withdrawn | 248029 | 530356610 | No Recognized Claim | 409453 | 530550223 | No Recognized Claim |
| 86606 | 530157804 | Void or Withdrawn | 248030 | 530356611 | No Eligible Purchases | 409454 | 530550224 | No Recognized Claim |
| 86607 | 530157805 | Void or Withdrawn | 248031 | 530356613 | No Recognized Claim | 409455 | 530550225 | No Recognized Claim |
| 86608 | 530157806 | Void or Withdrawn | 248032 | 530356615 | No Recognized Claim | 409456 | 530550226 | No Recognized Claim |
| 86609 | 530157807 | Void or Withdrawn | 248033 | 530356616 | No Recognized Claim | 409457 | 530550228 | No Recognized Claim |
| 86610 | 530157808 | Void or Withdrawn | 248034 | 530356618 | No Recognized Claim | 409458 | 530550229 | No Recognized Claim |
| 86611 | 530157809 | Void or Withdrawn | 248035 | 530356619 | No Recognized Claim | 409459 | 530550230 | No Recognized Claim |
| 86612 | 530157810 | Void or Withdrawn | 248036 | 530356620 | No Recognized Claim | 409460 | 530550232 | No Recognized Claim |
| 86613 | 530157811 | Void or Withdrawn | 248037 | 530356622 | No Eligible Purchases | 409461 | 530550234 | No Recognized Claim |
| 86614 | 530157812 | Void or Withdrawn | 248038 | 530356623 | No Recognized Claim | 409462 | 530550236 | No Recognized Claim |
| 86615 | 530157813 | Void or Withdrawn | 248039 | 530356624 | No Eligible Purchases | 409463 | 530550237 | No Recognized Claim |
| 86616 | 530157814 | Void or Withdrawn | 248040 | 530356626 | No Recognized Claim | 409464 | 530550239 | No Recognized Claim |
| 86617 | 530157815 | Void or Withdrawn | 248041 | 530356627 | No Recognized Claim | 409465 | 530550241 | No Recognized Claim |
| 86618 | 530157816 | Void or Withdrawn | 248042 | 530356629 | No Recognized Claim | 409466 | 530550242 | No Recognized Claim |
| 86619 | 530157817 | Void or Withdrawn | 248043 | 530356630 | No Recognized Claim | 409467 | 530550244 | No Recognized Claim |
| 86620 | 530157818 | Void or Withdrawn | 248044 | 530356632 | No Recognized Claim | 409468 | 530550245 | No Recognized Claim |
| 86621 | 530157819 | Void or Withdrawn | 248045 | 530356633 | No Recognized Claim | 409469 | 530550246 | No Recognized Claim |
| 86622 | 530157820 | Void or Withdrawn | 248046 | 530356634 | No Recognized Claim | 409470 | 530550248 | No Recognized Claim |
| 86623 | 530157821 | Void or Withdrawn | 248047 | 530356637 | No Recognized Claim | 409471 | 530550249 | No Recognized Claim |
| 86624 | 530157822 | Void or Withdrawn | 248048 | 530356638 | No Eligible Purchases | 409472 | 530550250 | No Recognized Claim |
| 86625 | 530157823 | Void or Withdrawn | 248049 | 530356639 | No Recognized Claim | 409473 | 530550251 | No Recognized Claim |
| 86626 | 530157824 | Void or Withdrawn | 248050 | 530356640 | No Recognized Claim | 409474 | 530550252 | No Recognized Claim |
| 86627 | 530157825 | Void or Withdrawn | 248051 | 530356641 | No Eligible Purchases | 409475 | 530550253 | No Recognized Claim |
| 86628 | 530157826 | Void or Withdrawn | 248052 | 530356642 | No Recognized Claim | 409476 | 530550254 | No Recognized Claim |
| 86629 | 530157827 | Void or Withdrawn | 248053 | 530356645 | No Recognized Claim | 409477 | 530550255 | No Recognized Claim |
| 86630 | 530157828 | Void or Withdrawn | 248054 | 530356647 | No Recognized Claim | 409478 | 530550256 | No Eligible Purchases |
| 86631 | 530157829 | Void or Withdrawn | 248055 | 530356649 | No Recognized Claim | 409479 | 530550257 | No Recognized Claim |
| 86632 | 530157830 | Void or Withdrawn | 248056 | 530356652 | No Recognized Claim | 409480 | 530550258 | No Recognized Claim |
| 86633 | 530157831 | Void or Withdrawn | 248057 | 530356653 | No Recognized Claim | 409481 | 530550259 | No Recognized Claim |
| 86634 | 530157832 | Void or Withdrawn | 248058 | 530356654 | No Recognized Claim | 409482 | 530550260 | No Recognized Claim |
| 86635 | 530157833 | Void or Withdrawn | 248059 | 530356655 | No Recognized Claim | 409483 | 530550262 | No Recognized Claim |
| 86636 | 530157834 | Void or Withdrawn | 248060 | 530356656 | No Recognized Claim | 409484 | 530550263 | No Recognized Claim |
| 86637 | 530157835 | Void or Withdrawn | 248061 | 530356657 | No Recognized Claim | 409485 | 530550266 | No Recognized Claim |
| 86638 | 530157836 | Void or Withdrawn | 248062 | 530356658 | No Eligible Purchases | 409486 | 530550267 | No Recognized Claim |
| 86639 | 530157837 | Void or Withdrawn | 248063 | 530356661 | No Recognized Claim | 409487 | 530550268 | No Recognized Claim |
| 86640 | 530157838 | Void or Withdrawn | 248064 | 530356663 | No Recognized Claim | 409488 | 530550269 | No Recognized Claim |
| 86641 | 530157839 | Void or Withdrawn | 248065 | 530356664 | No Recognized Claim | 409489 | 530550270 | No Recognized Claim |
| 86642 | 530157840 | Void or Withdrawn | 248066 | 530356665 | No Recognized Claim | 409490 | 530550271 | No Recognized Claim |
| 86643 | 530157841 | Void or Withdrawn | 248067 | 530356666 | No Eligible Purchases | 409491 | 530550272 | No Recognized Claim |
| 86644 | 530157842 | Void or Withdrawn | 248068 | 530356668 | No Recognized Claim | 409492 | 530550273 | No Recognized Claim |
| 86645 | 530157843 | Void or Withdrawn | 248069 | 530356670 | No Eligible Purchases | 409493 | 530550274 | No Recognized Claim |
| 86646 | 530157844 | Void or Withdrawn | 248070 | 530356672 | No Recognized Claim | 409494 | 530550276 | No Recognized Claim |
| 86647 | 530157845 | Void or Withdrawn | 248071 | 530356674 | No Recognized Claim | 409495 | 530550277 | No Recognized Claim |
| 86648 | 530157846 | Void or Withdrawn | 248072 | 530356675 | No Eligible Purchases | 409496 | 530550279 | No Recognized Claim |
| 86649 | 530157847 | Void or Withdrawn | 248073 | 530356676 | No Recognized Claim | 409497 | 530550280 | No Recognized Claim |
| 86650 | 530157848 | Void or Withdrawn | 248074 | 530356678 | No Recognized Claim | 409498 | 530550283 | No Recognized Claim |
| 86651 | 530157849 | Void or Withdrawn | 248075 | 530356679 | No Recognized Claim | 409499 | 530550285 | No Recognized Claim |
| 86652 | 530157850 | Void or Withdrawn | 248076 | 530356680 | No Recognized Claim | 409500 | 530550287 | No Recognized Claim |
| 86653 | 530157851 | Void or Withdrawn | 248077 | 530356681 | No Recognized Claim | 409501 | 530550288 | No Recognized Claim |
| 86654 | 530157852 | Void or Withdrawn | 248078 | 530356682 | No Recognized Claim | 409502 | 530550289 | No Recognized Claim |
| 86655 | 530157853 | Void or Withdrawn | 248079 | 530356683 | No Eligible Purchases | 409503 | 530550290 | No Recognized Claim |
| 86656 | 530157854 | Void or Withdrawn | 248080 | 530356684 | No Recognized Claim | 409504 | 530550291 | No Recognized Claim |
| 86657 | 530157855 | Void or Withdrawn | 248081 | 530356685 | No Recognized Claim | 409505 | 530550293 | No Eligible Purchases |
| 86658 | 530157856 | Void or Withdrawn | 248082 | 530356686 | No Recognized Claim | 409506 | 530550294 | No Recognized Claim |
| 86659 | 530157857 | Void or Withdrawn | 248083 | 530356687 | No Recognized Claim | 409507 | 530550295 | No Recognized Claim |
| 86660 | 530157858 | Void or Withdrawn | 248084 | 530356689 | No Recognized Claim | 409508 | 530550296 | No Recognized Claim |
| 86661 | 530157859 | Void or Withdrawn | 248085 | 530356690 | No Recognized Claim | 409509 | 530550297 | No Recognized Claim |
| 86662 | 530157860 | Void or Withdrawn | 248086 | 530356691 | No Recognized Claim | 409510 | 530550299 | No Recognized Claim |
| 86663 | 530157861 | Void or Withdrawn | 248087 | 530356692 | No Recognized Claim | 409511 | 530550301 | No Recognized Claim |
| 86664 | 530157862 | Void or Withdrawn | 248088 | 530356694 | No Eligible Purchases | 409512 | 530550302 | No Recognized Claim |
| 86665 | 530157863 | Void or Withdrawn | 248089 | 530356695 | No Recognized Claim | 409513 | 530550303 | No Recognized Claim |
| 86666 | 530157864 | Void or Withdrawn | 248090 | 530356696 | No Recognized Claim | 409514 | 530550304 | No Recognized Claim |
| 86667 | 530157865 | Void or Withdrawn | 248091 | 530356697 | No Recognized Claim | 409515 | 530550305 | No Recognized Claim |
| 86668 | 530157866 | Void or Withdrawn | 248092 | 530356699 | No Recognized Claim | 409516 | 530550306 | No Recognized Claim |
| 86669 | 530157867 | Void or Withdrawn | 248093 | 530356700 | No Eligible Purchases | 409517 | 530550308 | No Recognized Claim |
| 86670 | 530157868 | Void or Withdrawn | 248094 | 530356701 | No Recognized Claim | 409518 | 530550309 | No Recognized Claim |
| 86671 | 530157869 | Void or Withdrawn | 248095 | 530356703 | No Eligible Purchases | 409519 | 530550311 | No Recognized Claim |
| 86672 | 530157870 | Void or Withdrawn | 248096 | 530356704 | No Recognized Claim | 409520 | 530550312 | No Recognized Claim |
| 86673 | 530157871 | Void or Withdrawn | 248097 | 530356706 | No Recognized Claim | 409521 | 530550314 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 86674 | 530157872 | Void or Withdrawn | 248098 | 530356709 | No Recognized Claim | 409522 | 530550315 | No Recognized Claim |
| 86675 | 530157873 | Void or Withdrawn | 248099 | 530356712 | No Eligible Purchases | 409523 | 530550316 | No Recognized Claim |
| 86676 | 530157874 | Void or Withdrawn | 248100 | 530356713 | No Eligible Purchases | 409524 | 530550317 | No Recognized Claim |
| 86677 | 530157875 | Void or Withdrawn | 248101 | 530356716 | No Recognized Claim | 409525 | 530550318 | No Eligible Purchases |
| 86678 | 530157876 | Void or Withdrawn | 248102 | 530356717 | No Recognized Claim | 409526 | 530550319 | No Recognized Claim |
| 86679 | 530157877 | Void or Withdrawn | 248103 | 530356718 | No Eligible Purchases | 409527 | 530550320 | No Recognized Claim |
| 86680 | 530157878 | Void or Withdrawn | 248104 | 530356719 | No Recognized Claim | 409528 | 530550322 | No Recognized Claim |
| 86681 | 530157879 | Void or Withdrawn | 248105 | 530356720 | No Recognized Claim | 409529 | 530550323 | No Recognized Claim |
| 86682 | 530157880 | Void or Withdrawn | 248106 | 530356722 | No Recognized Claim | 409530 | 530550325 | No Recognized Claim |
| 86683 | 530157881 | Void or Withdrawn | 248107 | 530356723 | No Recognized Claim | 409531 | 530550326 | No Recognized Claim |
| 86684 | 530157882 | Void or Withdrawn | 248108 | 530356724 | No Recognized Claim | 409532 | 530550327 | No Recognized Claim |
| 86685 | 530157883 | Void or Withdrawn | 248109 | 530356725 | No Eligible Purchases | 409533 | 530550328 | No Recognized Claim |
| 86686 | 530157884 | Void or Withdrawn | 248110 | 530356726 | No Recognized Claim | 409534 | 530550330 | No Recognized Claim |
| 86687 | 530157885 | Void or Withdrawn | 248111 | 530356728 | No Recognized Claim | 409535 | 530550331 | No Recognized Claim |
| 86688 | 530157886 | Void or Withdrawn | 248112 | 530356730 | No Eligible Purchases | 409536 | 530550332 | No Recognized Claim |
| 86689 | 530157887 | Void or Withdrawn | 248113 | 530356731 | No Recognized Claim | 409537 | 530550334 | No Recognized Claim |
| 86690 | 530157888 | Void or Withdrawn | 248114 | 530356732 | No Recognized Claim | 409538 | 530550335 | No Recognized Claim |
| 86691 | 530157889 | Void or Withdrawn | 248115 | 530356734 | No Recognized Claim | 409539 | 530550336 | No Recognized Claim |
| 86692 | 530157890 | Void or Withdrawn | 248116 | 530356735 | No Recognized Claim | 409540 | 530550337 | No Recognized Claim |
| 86693 | 530157891 | Void or Withdrawn | 248117 | 530356736 | No Recognized Claim | 409541 | 530550338 | No Recognized Claim |
| 86694 | 530157892 | Void or Withdrawn | 248118 | 530356737 | No Eligible Purchases | 409542 | 530550339 | No Recognized Claim |
| 86695 | 530157893 | Void or Withdrawn | 248119 | 530356739 | No Recognized Claim | 409543 | 530550341 | No Recognized Claim |
| 86696 | 530157894 | Void or Withdrawn | 248120 | 530356740 | No Recognized Claim | 409544 | 530550342 | No Recognized Claim |
| 86697 | 530157895 | Void or Withdrawn | 248121 | 530356741 | No Recognized Claim | 409545 | 530550343 | No Recognized Claim |
| 86698 | 530157896 | Void or Withdrawn | 248122 | 530356742 | No Eligible Purchases | 409546 | 530550344 | No Recognized Claim |
| 86699 | 530157897 | Void or Withdrawn | 248123 | 530356746 | No Recognized Claim | 409547 | 530550345 | No Recognized Claim |
| 86700 | 530157898 | Void or Withdrawn | 248124 | 530356747 | No Recognized Claim | 409548 | 530550346 | No Eligible Purchases |
| 86701 | 530157899 | Void or Withdrawn | 248125 | 530356748 | No Eligible Purchases | 409549 | 530550347 | No Recognized Claim |
| 86702 | 530157900 | Void or Withdrawn | 248126 | 530356753 | No Recognized Claim | 409550 | 530550348 | No Recognized Claim |
| 86703 | 530157901 | Void or Withdrawn | 248127 | 530356754 | No Eligible Purchases | 409551 | 530550351 | No Recognized Claim |
| 86704 | 530157902 | Void or Withdrawn | 248128 | 530356756 | No Recognized Claim | 409552 | 530550353 | No Recognized Claim |
| 86705 | 530157903 | Void or Withdrawn | 248129 | 530356759 | No Recognized Claim | 409553 | 530550354 | No Recognized Claim |
| 86706 | 530157904 | Void or Withdrawn | 248130 | 530356760 | No Recognized Claim | 409554 | 530550356 | No Recognized Claim |
| 86707 | 530157905 | Void or Withdrawn | 248131 | 530356761 | No Recognized Claim | 409555 | 530550358 | No Recognized Claim |
| 86708 | 530157906 | Void or Withdrawn | 248132 | 530356762 | No Eligible Purchases | 409556 | 530550359 | No Recognized Claim |
| 86709 | 530157907 | Void or Withdrawn | 248133 | 530356764 | No Recognized Claim | 409557 | 530550360 | No Eligible Purchases |
| 86710 | 530157908 | Void or Withdrawn | 248134 | 530356765 | No Recognized Claim | 409558 | 530550361 | No Recognized Claim |
| 86711 | 530157909 | Void or Withdrawn | 248135 | 530356766 | No Recognized Claim | 409559 | 530550362 | No Eligible Purchases |
| 86712 | 530157910 | Void or Withdrawn | 248136 | 530356767 | No Recognized Claim | 409560 | 530550363 | No Recognized Claim |
| 86713 | 530157911 | Void or Withdrawn | 248137 | 530356768 | No Recognized Claim | 409561 | 530550364 | No Recognized Claim |
| 86714 | 530157912 | Void or Withdrawn | 248138 | 530356769 | No Recognized Claim | 409562 | 530550365 | No Recognized Claim |
| 86715 | 530157913 | Void or Withdrawn | 248139 | 530356772 | No Eligible Purchases | 409563 | 530550366 | No Recognized Claim |
| 86716 | 530157914 | Void or Withdrawn | 248140 | 530356773 | No Recognized Claim | 409564 | 530550367 | No Recognized Claim |
| 86717 | 530157915 | Void or Withdrawn | 248141 | 530356775 | No Recognized Claim | 409565 | 530550368 | No Recognized Claim |
| 86718 | 530157916 | Void or Withdrawn | 248142 | 530356776 | No Eligible Purchases | 409566 | 530550370 | No Recognized Claim |
| 86719 | 530157917 | Void or Withdrawn | 248143 | 530356777 | No Recognized Claim | 409567 | 530550374 | No Recognized Claim |
| 86720 | 530157918 | Void or Withdrawn | 248144 | 530356778 | No Recognized Claim | 409568 | 530550376 | No Recognized Claim |
| 86721 | 530157919 | Void or Withdrawn | 248145 | 530356780 | No Recognized Claim | 409569 | 530550377 | No Recognized Claim |
| 86722 | 530157920 | Void or Withdrawn | 248146 | 530356781 | No Recognized Claim | 409570 | 530550378 | No Recognized Claim |
| 86723 | 530157921 | Void or Withdrawn | 248147 | 530356782 | No Recognized Claim | 409571 | 530550380 | No Recognized Claim |
| 86724 | 530157922 | Void or Withdrawn | 248148 | 530356783 | No Eligible Purchases | 409572 | 530550382 | No Recognized Claim |
| 86725 | 530157923 | Void or Withdrawn | 248149 | 530356785 | No Recognized Claim | 409573 | 530550383 | No Recognized Claim |
| 86726 | 530157924 | Void or Withdrawn | 248150 | 530356787 | No Eligible Purchases | 409574 | 530550384 | No Recognized Claim |
| 86727 | 530157925 | Void or Withdrawn | 248151 | 530356788 | No Eligible Purchases | 409575 | 530550385 | No Recognized Claim |
| 86728 | 530157926 | Void or Withdrawn | 248152 | 530356789 | No Recognized Claim | 409576 | 530550386 | No Recognized Claim |
| 86729 | 530157927 | Void or Withdrawn | 248153 | 530356790 | No Recognized Claim | 409577 | 530550387 | No Recognized Claim |
| 86730 | 530157928 | Void or Withdrawn | 248154 | 530356791 | No Recognized Claim | 409578 | 530550388 | No Recognized Claim |
| 86731 | 530157929 | Void or Withdrawn | 248155 | 530356793 | No Recognized Claim | 409579 | 530550390 | No Recognized Claim |
| 86732 | 530157930 | Void or Withdrawn | 248156 | 530356794 | No Recognized Claim | 409580 | 530550391 | No Recognized Claim |
| 86733 | 530157931 | Void or Withdrawn | 248157 | 530356795 | No Recognized Claim | 409581 | 530550394 | No Recognized Claim |
| 86734 | 530157932 | Void or Withdrawn | 248158 | 530356797 | No Eligible Purchases | 409582 | 530550395 | No Recognized Claim |
| 86735 | 530157933 | Void or Withdrawn | 248159 | 530356799 | No Recognized Claim | 409583 | 530550397 | No Recognized Claim |
| 86736 | 530157934 | Void or Withdrawn | 248160 | 530356800 | No Recognized Claim | 409584 | 530550398 | No Recognized Claim |
| 86737 | 530157935 | Void or Withdrawn | 248161 | 530356802 | No Recognized Claim | 409585 | 530550399 | No Recognized Claim |
| 86738 | 530157936 | Void or Withdrawn | 248162 | 530356803 | No Eligible Purchases | 409586 | 530550400 | No Recognized Claim |
| 86739 | 530157937 | Void or Withdrawn | 248163 | 530356804 | No Recognized Claim | 409587 | 530550401 | No Recognized Claim |
| 86740 | 530157938 | Void or Withdrawn | 248164 | 530356805 | No Recognized Claim | 409588 | 530550402 | No Recognized Claim |
| 86741 | 530157939 | Void or Withdrawn | 248165 | 530356806 | No Eligible Purchases | 409589 | 530550404 | No Recognized Claim |
| 86742 | 530157940 | Void or Withdrawn | 248166 | 530356810 | No Recognized Claim | 409590 | 530550405 | No Recognized Claim |
| 86743 | 530157941 | Void or Withdrawn | 248167 | 530356811 | No Recognized Claim | 409591 | 530550406 | No Recognized Claim |
| 86744 | 530157942 | Void or Withdrawn | 248168 | 530356812 | No Recognized Claim | 409592 | 530550407 | No Recognized Claim |
| 86745 | 530157943 | Void or Withdrawn | 248169 | 530356813 | No Recognized Claim | 409593 | 530550410 | No Recognized Claim |
| 86746 | 530157944 | Void or Withdrawn | 248170 | 530356814 | No Recognized Claim | 409594 | 530550411 | No Recognized Claim |
| 86747 | 530157945 | Void or Withdrawn | 248171 | 530356815 | No Recognized Claim | 409595 | 530550412 | No Recognized Claim |
| 86748 | 530157946 | Void or Withdrawn | 248172 | 530356816 | No Eligible Purchases | 409596 | 530550414 | No Recognized Claim |
| 86749 | 530157947 | Void or Withdrawn | 248173 | 530356817 | No Recognized Claim | 409597 | 530550415 | No Recognized Claim |
| 86750 | 530157948 | Void or Withdrawn | 248174 | 530356818 | No Recognized Claim | 409598 | 530550416 | No Recognized Claim |
| 86751 | 530157949 | Void or Withdrawn | 248175 | 530356819 | No Recognized Claim | 409599 | 530550417 | No Recognized Claim |
| 86752 | 530157950 | Void or Withdrawn | 248176 | 530356820 | No Recognized Claim | 409600 | 530550418 | No Recognized Claim |
| 86753 | 530157951 | Void or Withdrawn | 248177 | 530356821 | No Recognized Claim | 409601 | 530550419 | No Recognized Claim |
| 86754 | 530157952 | Void or Withdrawn | 248178 | 530356823 | No Eligible Purchases | 409602 | 530550424 | No Recognized Claim |
| 86755 | 530157953 | Void or Withdrawn | 248179 | 530356824 | No Eligible Purchases | 409603 | 530550425 | No Recognized Claim |
| 86756 | 530157954 | Void or Withdrawn | 248180 | 530356825 | No Recognized Claim | 409604 | 530550426 | No Recognized Claim |
| 86757 | 530157955 | Void or Withdrawn | 248181 | 530356829 | No Recognized Claim | 409605 | 530550427 | No Recognized Claim |
| 86758 | 530157956 | Void or Withdrawn | 248182 | 530356830 | No Eligible Purchases | 409606 | 530550430 | No Recognized Claim |
| 86759 | 530157957 | Void or Withdrawn | 248183 | 530356831 | No Recognized Claim | 409607 | 530550431 | No Recognized Claim |
| 86760 | 530157958 | Void or Withdrawn | 248184 | 530356833 | No Recognized Claim | 409608 | 530550432 | No Recognized Claim |
| 86761 | 530157959 | Void or Withdrawn | 248185 | 530356836 | No Eligible Purchases | 409609 | 530550433 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 86762 | 530157960 | Void or Withdrawn | 248186 | 530356837 | No Recognized Claim | 409610 | 530550434 | No Recognized Claim |
| 86763 | 530157961 | Void or Withdrawn | 248187 | 530356838 | No Eligible Purchases | 409611 | 530550437 | No Recognized Claim |
| 86764 | 530157962 | Void or Withdrawn | 248188 | 530356840 | No Recognized Claim | 409612 | 530550439 | No Recognized Claim |
| 86765 | 530157963 | Void or Withdrawn | 248189 | 530356841 | No Recognized Claim | 409613 | 530550440 | No Recognized Claim |
| 86766 | 530157964 | Void or Withdrawn | 248190 | 530356842 | No Recognized Claim | 409614 | 530550441 | No Recognized Claim |
| 86767 | 530157965 | Void or Withdrawn | 248191 | 530356843 | No Recognized Claim | 409615 | 530550442 | No Recognized Claim |
| 86768 | 530157966 | Void or Withdrawn | 248192 | 530356845 | No Recognized Claim | 409616 | 530550444 | No Recognized Claim |
| 86769 | 530157967 | Void or Withdrawn | 248193 | 530356846 | No Recognized Claim | 409617 | 530550445 | No Recognized Claim |
| 86770 | 530157968 | Void or Withdrawn | 248194 | 530356847 | No Recognized Claim | 409618 | 530550446 | No Recognized Claim |
| 86771 | 530157969 | Void or Withdrawn | 248195 | 530356849 | No Recognized Claim | 409619 | 530550447 | No Recognized Claim |
| 86772 | 530157970 | Void or Withdrawn | 248196 | 530356850 | No Eligible Purchases | 409620 | 530550448 | No Recognized Claim |
| 86773 | 530157971 | Void or Withdrawn | 248197 | 530356851 | No Recognized Claim | 409621 | 530550450 | No Recognized Claim |
| 86774 | 530157972 | Void or Withdrawn | 248198 | 530356853 | No Recognized Claim | 409622 | 530550452 | No Recognized Claim |
| 86775 | 530157973 | Void or Withdrawn | 248199 | 530356855 | No Eligible Purchases | 409623 | 530550453 | No Recognized Claim |
| 86776 | 530157974 | Void or Withdrawn | 248200 | 530356856 | No Recognized Claim | 409624 | 530550455 | No Recognized Claim |
| 86777 | 530157975 | Void or Withdrawn | 248201 | 530356858 | No Recognized Claim | 409625 | 530550456 | No Recognized Claim |
| 86778 | 530157976 | Void or Withdrawn | 248202 | 530356859 | No Recognized Claim | 409626 | 530550457 | No Recognized Claim |
| 86779 | 530157977 | Void or Withdrawn | 248203 | 530356860 | No Recognized Claim | 409627 | 530550458 | No Recognized Claim |
| 86780 | 530157978 | Void or Withdrawn | 248204 | 530356861 | No Recognized Claim | 409628 | 530550459 | No Recognized Claim |
| 86781 | 530157979 | Void or Withdrawn | 248205 | 530356862 | No Recognized Claim | 409629 | 530550460 | No Recognized Claim |
| 86782 | 530157980 | Void or Withdrawn | 248206 | 530356864 | No Eligible Purchases | 409630 | 530550461 | No Eligible Purchases |
| 86783 | 530157981 | Void or Withdrawn | 248207 | 530356866 | No Recognized Claim | 409631 | 530550462 | No Recognized Claim |
| 86784 | 530157982 | Void or Withdrawn | 248208 | 530356867 | No Recognized Claim | 409632 | 530550463 | No Recognized Claim |
| 86785 | 530157983 | Void or Withdrawn | 248209 | 530356868 | No Recognized Claim | 409633 | 530550464 | No Recognized Claim |
| 86786 | 530157984 | Void or Withdrawn | 248210 | 530356869 | No Recognized Claim | 409634 | 530550465 | No Recognized Claim |
| 86787 | 530157985 | Void or Withdrawn | 248211 | 530356871 | No Eligible Purchases | 409635 | 530550467 | No Recognized Claim |
| 86788 | 530157986 | Void or Withdrawn | 248212 | 530356872 | No Recognized Claim | 409636 | 530550468 | No Recognized Claim |
| 86789 | 530157987 | Void or Withdrawn | 248213 | 530356875 | No Recognized Claim | 409637 | 530550470 | No Recognized Claim |
| 86790 | 530157988 | Void or Withdrawn | 248214 | 530356876 | No Recognized Claim | 409638 | 530550471 | No Recognized Claim |
| 86791 | 530157989 | Void or Withdrawn | 248215 | 530356877 | No Recognized Claim | 409639 | 530550472 | No Recognized Claim |
| 86792 | 530157990 | Void or Withdrawn | 248216 | 530356878 | No Recognized Claim | 409640 | 530550473 | No Recognized Claim |
| 86793 | 530157991 | Void or Withdrawn | 248217 | 530356879 | No Recognized Claim | 409641 | 530550474 | No Recognized Claim |
| 86794 | 530157992 | Void or Withdrawn | 248218 | 530356880 | No Eligible Purchases | 409642 | 530550475 | No Recognized Claim |
| 86795 | 530157993 | Void or Withdrawn | 248219 | 530356881 | No Recognized Claim | 409643 | 530550476 | No Recognized Claim |
| 86796 | 530157994 | Void or Withdrawn | 248220 | 530356882 | No Recognized Claim | 409644 | 530550477 | No Recognized Claim |
| 86797 | 530157995 | Void or Withdrawn | 248221 | 530356883 | No Recognized Claim | 409645 | 530550481 | No Recognized Claim |
| 86798 | 530157996 | Void or Withdrawn | 248222 | 530356884 | No Recognized Claim | 409646 | 530550482 | No Recognized Claim |
| 86799 | 530157997 | Void or Withdrawn | 248223 | 530356885 | No Recognized Claim | 409647 | 530550484 | No Recognized Claim |
| 86800 | 530157998 | Void or Withdrawn | 248224 | 530356886 | No Eligible Purchases | 409648 | 530550485 | No Recognized Claim |
| 86801 | 530157999 | Void or Withdrawn | 248225 | 530356887 | No Recognized Claim | 409649 | 530550486 | No Recognized Claim |
| 86802 | 530158000 | Void or Withdrawn | 248226 | 530356888 | No Recognized Claim | 409650 | 530550488 | No Recognized Claim |
| 86803 | 530158001 | Void or Withdrawn | 248227 | 530356890 | No Eligible Purchases | 409651 | 530550489 | No Recognized Claim |
| 86804 | 530158002 | No Recognized Claim | 248228 | 530356893 | No Recognized Claim | 409652 | 530550492 | No Recognized Claim |
| 86805 | 530158003 | Void or Withdrawn | 248229 | 530356894 | No Recognized Claim | 409653 | 530550493 | No Recognized Claim |
| 86806 | 530158004 | Void or Withdrawn | 248230 | 530356895 | No Recognized Claim | 409654 | 530550494 | No Recognized Claim |
| 86807 | 530158005 | Void or Withdrawn | 248231 | 530356896 | No Eligible Purchases | 409655 | 530550496 | No Recognized Claim |
| 86808 | 530158006 | Void or Withdrawn | 248232 | 530356899 | No Recognized Claim | 409656 | 530550503 | No Recognized Claim |
| 86809 | 530158007 | Void or Withdrawn | 248233 | 530356900 | No Recognized Claim | 409657 | 530550504 | No Recognized Claim |
| 86810 | 530158008 | Void or Withdrawn | 248234 | 530356901 | No Recognized Claim | 409658 | 530550505 | No Recognized Claim |
| 86811 | 530158009 | Void or Withdrawn | 248235 | 530356902 | No Recognized Claim | 409659 | 530550506 | No Recognized Claim |
| 86812 | 530158010 | Void or Withdrawn | 248236 | 530356903 | No Recognized Claim | 409660 | 530550507 | No Recognized Claim |
| 86813 | 530158011 | Void or Withdrawn | 248237 | 530356904 | No Recognized Claim | 409661 | 530550508 | No Recognized Claim |
| 86814 | 530158012 | Void or Withdrawn | 248238 | 530356906 | No Eligible Purchases | 409662 | 530550509 | No Recognized Claim |
| 86815 | 530158013 | Void or Withdrawn | 248239 | 530356909 | No Recognized Claim | 409663 | 530550511 | No Recognized Claim |
| 86816 | 530158014 | Void or Withdrawn | 248240 | 530356910 | No Recognized Claim | 409664 | 530550513 | No Recognized Claim |
| 86817 | 530158015 | Void or Withdrawn | 248241 | 530356913 | No Eligible Purchases | 409665 | 530550516 | No Recognized Claim |
| 86818 | 530158016 | Void or Withdrawn | 248242 | 530356914 | No Recognized Claim | 409666 | 530550517 | No Recognized Claim |
| 86819 | 530158017 | Void or Withdrawn | 248243 | 530356915 | No Recognized Claims | 409667 | 530550518 | No Recognized Claim |
| 86820 | 530158018 | Void or Withdrawn | 248244 | 530356916 | No Recognized Claim | 409668 | 530550519 | No Recognized Claim |
| 86821 | 530158019 | Void or Withdrawn | 248245 | 530356918 | No Recognized Claim | 409669 | 530550520 | No Recognized Claim |
| 86822 | 530158020 | Void or Withdrawn | 248246 | 530356919 | No Recognized Claim | 409670 | 530550521 | No Eligible Purchases |
| 86823 | 530158021 | Void or Withdrawn | 248247 | 530356920 | No Recognized Claim | 409671 | 530550522 | No Recognized Claim |
| 86824 | 530158022 | Void or Withdrawn | 248248 | 530356921 | No Recognized Claim | 409672 | 530550524 | No Recognized Claim |
| 86825 | 530158023 | Void or Withdrawn | 248249 | 530356923 | No Recognized Claim | 409673 | 530550525 | No Recognized Claim |
| 86826 | 530158024 | Void or Withdrawn | 248250 | 530356924 | No Eligible Purchases | 409674 | 530550527 | No Recognized Claim |
| 86827 | 530158025 | Void or Withdrawn | 248251 | 530356927 | No Recognized Claim | 409675 | 530550528 | No Recognized Claim |
| 86828 | 530158026 | Void or Withdrawn | 248252 | 530356928 | No Recognized Claim | 409676 | 530550529 | No Recognized Claim |
| 86829 | 530158027 | Void or Withdrawn | 248253 | 530356929 | No Recognized Claim | 409677 | 530550530 | No Recognized Claim |
| 86830 | 530158028 | Void or Withdrawn | 248254 | 530356930 | No Recognized Claim | 409678 | 530550533 | No Recognized Claim |
| 86831 | 530158029 | Void or Withdrawn | 248255 | 530356931 | No Recognized Claim | 409679 | 530550535 | No Recognized Claim |
| 86832 | 530158030 | Void or Withdrawn | 248256 | 530356933 | No Recognized Claim | 409680 | 530550537 | No Recognized Claim |
| 86833 | 530158031 | Void or Withdrawn | 248257 | 530356934 | No Eligible Purchases | 409681 | 530550539 | No Recognized Claim |
| 86834 | 530158032 | Void or Withdrawn | 248258 | 530356935 | No Recognized Claim | 409682 | 530550540 | No Recognized Claim |
| 86835 | 530158033 | Void or Withdrawn | 248259 | 530356936 | No Recognized Claim | 409683 | 530550541 | No Eligible Purchases |
| 86836 | 530158034 | Void or Withdrawn | 248260 | 530356937 | No Recognized Claim | 409684 | 530550542 | No Recognized Claim |
| 86837 | 530158035 | Void or Withdrawn | 248261 | 530356938 | No Recognized Claim | 409685 | 530550543 | No Recognized Claim |
| 86838 | 530158036 | Void or Withdrawn | 248262 | 530356942 | No Eligible Purchases | 409686 | 530550545 | No Recognized Claim |
| 86839 | 530158037 | Void or Withdrawn | 248263 | 530356944 | No Recognized Claim | 409687 | 530550546 | No Recognized Claim |
| 86840 | 530158038 | Void or Withdrawn | 248264 | 530356946 | No Recognized Claim | 409688 | 530550547 | No Recognized Claim |
| 86841 | 530158039 | Void or Withdrawn | 248265 | 530356947 | No Recognized Claim | 409689 | 530550548 | No Recognized Claim |
| 86842 | 530158040 | Void or Withdrawn | 248266 | 530356948 | No Recognized Claim | 409690 | 530550550 | No Recognized Claim |
| 86843 | 530158041 | Void or Withdrawn | 248267 | 530356949 | No Recognized Claim | 409691 | 530550551 | No Recognized Claim |
| 86844 | 530158042 | Void or Withdrawn | 248268 | 530356950 | No Recognized Claim | 409692 | 530550552 | No Recognized Claim |
| 86845 | 530158043 | Void or Withdrawn | 248269 | 530356951 | No Recognized Claim | 409693 | 530550553 | No Recognized Claim |
| 86846 | 530158044 | Void or Withdrawn | 248270 | 530356953 | No Recognized Claim | 409694 | 530550554 | No Recognized Claim |
| 86847 | 530158045 | Void or Withdrawn | 248271 | 530356954 | No Eligible Purchases | 409695 | 530550555 | No Recognized Claim |
| 86848 | 530158046 | Void or Withdrawn | 248272 | 530356957 | No Recognized Claim | 409696 | 530550556 | No Recognized Claim |
| 86849 | 530158047 | Void or Withdrawn | 248273 | 530356960 | No Recognized Claim | 409697 | 530550557 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 86850 | 530158048 | Void or Withdrawn | 248274 | 530356961 | No Recognized Claim | 409698 | 530550558 | No Recognized Claim |
| 86851 | 530158049 | Void or Withdrawn | 248275 | 530356964 | No Recognized Claim | 409699 | 530550561 | No Recognized Claim |
| 86852 | 530158050 | Void or Withdrawn | 248276 | 530356965 | No Recognized Claim | 409700 | 530550562 | No Recognized Claim |
| 86853 | 530158051 | Void or Withdrawn | 248277 | 530356969 | No Eligible Purchases | 409701 | 530550565 | No Recognized Claim |
| 86854 | 530158052 | Void or Withdrawn | 248278 | 530356972 | No Eligible Purchases | 409702 | 530550567 | No Recognized Claim |
| 86855 | 530158053 | Void or Withdrawn | 248279 | 530356973 | No Eligible Purchases | 409703 | 530550568 | No Recognized Claim |
| 86856 | 530158054 | Void or Withdrawn | 248280 | 530356974 | No Eligible Purchases | 409704 | 530550569 | No Recognized Claim |
| 86857 | 530158055 | Void or Withdrawn | 248281 | 530356977 | No Eligible Purchases | 409705 | 530550570 | No Recognized Claim |
| 86858 | 530158056 | Void or Withdrawn | 248282 | 530356978 | No Eligible Purchases | 409706 | 530550571 | No Recognized Claim |
| 86859 | 530158057 | Void or Withdrawn | 248283 | 530356980 | No Recognized Claim | 409707 | 530550572 | No Recognized Claim |
| 86860 | 530158058 | Void or Withdrawn | 248284 | 530356981 | No Eligible Purchases | 409708 | 530550573 | No Recognized Claim |
| 86861 | 530158059 | Void or Withdrawn | 248285 | 530356982 | No Recognized Claim | 409709 | 530550574 | No Recognized Claim |
| 86862 | 530158060 | Void or Withdrawn | 248286 | 530356983 | No Eligible Purchases | 409710 | 530550575 | No Recognized Claim |
| 86863 | 530158061 | Void or Withdrawn | 248287 | 530356984 | No Recognized Claim | 409711 | 530550576 | No Recognized Claim |
| 86864 | 530158062 | Void or Withdrawn | 248288 | 530356985 | No Recognized Claim | 409712 | 530550577 | No Eligible Purchases |
| 86865 | 530158063 | Void or Withdrawn | 248289 | 530356986 | No Recognized Claim | 409713 | 530550578 | No Recognized Claim |
| 86866 | 530158064 | Void or Withdrawn | 248290 | 530356988 | No Recognized Claim | 409714 | 530550579 | No Recognized Claim |
| 86867 | 530158065 | Void or Withdrawn | 248291 | 530356989 | No Recognized Claim | 409715 | 530550581 | No Recognized Claim |
| 86868 | 530158066 | Void or Withdrawn | 248292 | 530356991 | No Recognized Claim | 409716 | 530550582 | No Recognized Claim |
| 86869 | 530158067 | Void or Withdrawn | 248293 | 530356992 | No Recognized Claim | 409717 | 530550583 | No Recognized Claim |
| 86870 | 530158068 | Void or Withdrawn | 248294 | 530356994 | No Eligible Purchases | 409718 | 530550584 | No Recognized Claim |
| 86871 | 530158069 | Void or Withdrawn | 248295 | 530356996 | No Recognized Claim | 409719 | 530550585 | No Recognized Claim |
| 86872 | 530158070 | Void or Withdrawn | 248296 | 530356997 | No Recognized Claim | 409720 | 530550586 | No Recognized Claim |
| 86873 | 530158071 | Void or Withdrawn | 248297 | 530356999 | No Recognized Claim | 409721 | 530550587 | No Recognized Claim |
| 86874 | 530158072 | Void or Withdrawn | 248298 | 530357001 | No Recognized Claim | 409722 | 530550588 | No Recognized Claim |
| 86875 | 530158073 | Void or Withdrawn | 248299 | 530357003 | No Eligible Purchases | 409723 | 530550589 | No Recognized Claim |
| 86876 | 530158074 | Void or Withdrawn | 248300 | 530357005 | No Recognized Claim | 409724 | 530550590 | No Recognized Claim |
| 86877 | 530158075 | Void or Withdrawn | 248301 | 530357006 | No Recognized Claim | 409725 | 530550591 | No Recognized Claim |
| 86878 | 530158076 | Void or Withdrawn | 248302 | 530357007 | No Recognized Claim | 409726 | 530550593 | No Recognized Claim |
| 86879 | 530158077 | Void or Withdrawn | 248303 | 530357009 | No Eligible Purchases | 409727 | 530550594 | No Recognized Claim |
| 86880 | 530158078 | Void or Withdrawn | 248304 | 530357010 | No Recognized Claim | 409728 | 530550596 | No Recognized Claim |
| 86881 | 530158079 | Void or Withdrawn | 248305 | 530357011 | No Recognized Claim | 409729 | 530550597 | No Recognized Claim |
| 86882 | 530158080 | Void or Withdrawn | 248306 | 530357012 | No Eligible Purchases | 409730 | 530550598 | No Recognized Claim |
| 86883 | 530158081 | Void or Withdrawn | 248307 | 530357013 | No Recognized Claim | 409731 | 530550600 | No Eligible Purchases |
| 86884 | 530158082 | Void or Withdrawn | 248308 | 530357016 | No Recognized Claim | 409732 | 530550601 | No Recognized Claim |
| 86885 | 530158083 | Void or Withdrawn | 248309 | 530357018 | No Eligible Purchases | 409733 | 530550602 | No Eligible Purchases |
| 86886 | 530158084 | Void or Withdrawn | 248310 | 530357019 | No Eligible Purchases | 409734 | 530550603 | No Eligible Purchases |
| 86887 | 530158085 | Void or Withdrawn | 248311 | 530357021 | No Eligible Purchases | 409735 | 530550604 | No Recognized Claim |
| 86888 | 530158086 | Void or Withdrawn | 248312 | 530357026 | No Recognized Claim | 409736 | 530550605 | No Recognized Claim |
| 86889 | 530158087 | Void or Withdrawn | 248313 | 530357027 | No Recognized Claim | 409737 | 530550608 | No Recognized Claim |
| 86890 | 530158088 | Void or Withdrawn | 248314 | 530357028 | No Recognized Claim | 409738 | 530550610 | No Recognized Claim |
| 86891 | 530158089 | Void or Withdrawn | 248315 | 530357029 | No Recognized Claim | 409739 | 530550611 | No Recognized Claim |
| 86892 | 530158090 | Void or Withdrawn | 248316 | 530357030 | No Eligible Purchases | 409740 | 530550612 | No Recognized Claim |
| 86893 | 530158091 | Void or Withdrawn | 248317 | 530357031 | No Recognized Claim | 409741 | 530550613 | No Recognized Claim |
| 86894 | 530158092 | Void or Withdrawn | 248318 | 530357032 | No Recognized Claim | 409742 | 530550614 | No Recognized Claim |
| 86895 | 530158093 | Void or Withdrawn | 248319 | 530357034 | No Recognized Claim | 409743 | 530550615 | No Recognized Claim |
| 86896 | 530158094 | Void or Withdrawn | 248320 | 530357035 | No Eligible Purchases | 409744 | 530550616 | No Recognized Claim |
| 86897 | 530158095 | Void or Withdrawn | 248321 | 530357036 | No Eligible Purchases | 409745 | 530550617 | No Recognized Claim |
| 86898 | 530158096 | Void or Withdrawn | 248322 | 530357037 | No Eligible Purchases | 409746 | 530550618 | No Recognized Claim |
| 86899 | 530158097 | Void or Withdrawn | 248323 | 530357039 | No Recognized Claim | 409747 | 530550619 | No Recognized Claim |
| 86900 | 530158098 | Void or Withdrawn | 248324 | 530357040 | No Recognized Claim | 409748 | 530550620 | No Eligible Purchases |
| 86901 | 530158099 | Void or Withdrawn | 248325 | 530357041 | No Recognized Claim | 409749 | 530550621 | No Recognized Claim |
| 86902 | 530158100 | Void or Withdrawn | 248326 | 530357042 | No Recognized Claim | 409750 | 530550622 | No Recognized Claim |
| 86903 | 530158101 | Void or Withdrawn | 248327 | 530357043 | No Eligible Purchases | 409751 | 530550623 | No Recognized Claim |
| 86904 | 530158102 | Void or Withdrawn | 248328 | 530357044 | No Recognized Claim | 409752 | 530550624 | No Recognized Claim |
| 86905 | 530158103 | Void or Withdrawn | 248329 | 530357047 | No Eligible Purchases | 409753 | 530550625 | No Recognized Claim |
| 86906 | 530158104 | Void or Withdrawn | 248330 | 530357048 | No Recognized Claim | 409754 | 530550626 | No Recognized Claim |
| 86907 | 530158105 | Void or Withdrawn | 248331 | 530357051 | No Recognized Claim | 409755 | 530550627 | No Recognized Claim |
| 86908 | 530158106 | Void or Withdrawn | 248332 | 530357052 | No Recognized Claim | 409756 | 530550628 | No Recognized Claim |
| 86909 | 530158107 | Void or Withdrawn | 248333 | 530357053 | No Recognized Claim | 409757 | 530550629 | No Recognized Claim |
| 86910 | 530158108 | Void or Withdrawn | 248334 | 530357055 | No Eligible Purchases | 409758 | 530550630 | No Recognized Claim |
| 86911 | 530158109 | Void or Withdrawn | 248335 | 530357056 | No Eligible Purchases | 409759 | 530550631 | No Recognized Claim |
| 86912 | 530158110 | Void or Withdrawn | 248336 | 530357058 | No Eligible Purchases | 409760 | 530550637 | No Recognized Claim |
| 86913 | 530158111 | Void or Withdrawn | 248337 | 530357059 | No Recognized Claim | 409761 | 530550638 | No Recognized Claim |
| 86914 | 530158112 | Void or Withdrawn | 248338 | 530357060 | No Recognized Claim | 409762 | 530550639 | No Eligible Purchases |
| 86915 | 530158113 | Void or Withdrawn | 248339 | 530357061 | No Recognized Claim | 409763 | 530550641 | No Recognized Claim |
| 86916 | 530158114 | Void or Withdrawn | 248340 | 530357062 | No Eligible Purchases | 409764 | 530550642 | No Recognized Claim |
| 86917 | 530158115 | Void or Withdrawn | 248341 | 530357063 | No Eligible Purchases | 409765 | 530550643 | No Recognized Claim |
| 86918 | 530158116 | Void or Withdrawn | 248342 | 530357065 | No Recognized Claim | 409766 | 530550647 | No Recognized Claim |
| 86919 | 530158117 | Void or Withdrawn | 248343 | 530357066 | No Recognized Claim | 409767 | 530550648 | No Recognized Claim |
| 86920 | 530158118 | Void or Withdrawn | 248344 | 530357069 | No Recognized Claim | 409768 | 530550651 | No Eligible Purchases |
| 86921 | 530158119 | Void or Withdrawn | 248345 | 530357070 | No Recognized Claim | 409769 | 530550652 | No Recognized Claim |
| 86922 | 530158120 | Void or Withdrawn | 248346 | 530357071 | No Recognized Claim | 409770 | 530550654 | No Recognized Claim |
| 86923 | 530158121 | Void or Withdrawn | 248347 | 530357073 | No Recognized Claim | 409771 | 530550656 | No Recognized Claim |
| 86924 | 530158122 | Void or Withdrawn | 248348 | 530357074 | No Recognized Claim | 409772 | 530550657 | No Recognized Claim |
| 86925 | 530158123 | Void or Withdrawn | 248349 | 530357075 | No Recognized Claim | 409773 | 530550658 | No Recognized Claim |
| 86926 | 530158124 | Void or Withdrawn | 248350 | 530357076 | No Recognized Claim | 409774 | 530550659 | No Recognized Claim |
| 86927 | 530158125 | Void or Withdrawn | 248351 | 530357077 | No Recognized Claim | 409775 | 530550661 | No Recognized Claim |
| 86928 | 530158126 | Void or Withdrawn | 248352 | 530357079 | No Eligible Purchases | 409776 | 530550662 | No Recognized Claim |
| 86929 | 530158127 | Void or Withdrawn | 248353 | 530357080 | No Recognized Claim | 409777 | 530550663 | No Recognized Claim |
| 86930 | 530158128 | Void or Withdrawn | 248354 | 530357083 | No Eligible Purchases | 409778 | 530550664 | No Recognized Claim |
| 86931 | 530158129 | Void or Withdrawn | 248355 | 530357085 | No Recognized Claim | 409779 | 530550665 | No Recognized Claim |
| 86932 | 530158130 | Void or Withdrawn | 248356 | 530357086 | No Recognized Claim | 409780 | 530550666 | No Recognized Claim |
| 86933 | 530158131 | Void or Withdrawn | 248357 | 530357087 | No Recognized Claim | 409781 | 530550667 | No Recognized Claim |
| 86934 | 530158132 | Void or Withdrawn | 248358 | 530357088 | No Recognized Claim | 409782 | 530550670 | No Recognized Claim |
| 86935 | 530158133 | Void or Withdrawn | 248359 | 530357089 | No Recognized Claim | 409783 | 530550671 | No Eligible Purchases |
| 86936 | 530158134 | Void or Withdrawn | 248360 | 530357090 | No Recognized Claim | 409784 | 530550673 | No Recognized Claim |
| 86937 | 530158135 | Void or Withdrawn | 248361 | 530357091 | No Eligible Purchases | 409785 | 530550674 | No Recognized Claim |

## CenturyLink Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 86938 | 530158136 | Void or Withdrawn | 248362 | 530357094 | No Eligible Purchases | 409786 | 530550675 | No Recognized Claim |
| 86939 | 530158137 | Void or Withdrawn | 248363 | 530357095 | No Eligible Purchases | 409787 | 530550676 | No Recognized Claim |
| 86940 | 530158138 | Void or Withdrawn | 248364 | 530357096 | No Eligible Purchases | 409788 | 530550677 | No Recognized Claim |
| 86941 | 530158139 | Void or Withdrawn | 248365 | 530357097 | No Eligible Purchases | 409789 | 530550679 | No Recognized Claim |
| 86942 | 530158140 | Void or Withdrawn | 248366 | 530357098 | No Recognized Claim | 409790 | 530550681 | No Recognized Claim |
| 86943 | 530158141 | Void or Withdrawn | 248367 | 530357100 | No Recognized Claim | 409791 | 530550683 | No Recognized Claim |
| 86944 | 530158142 | Void or Withdrawn | 248368 | 530357101 | No Recognized Claim | 409792 | 530550686 | No Recognized Claim |
| 86945 | 530158143 | Void or Withdrawn | 248369 | 530357102 | No Recognized Claim | 409793 | 530550687 | No Recognized Claim |
| 86946 | 530158144 | Void or Withdrawn | 248370 | 530357103 | No Eligible Purchases | 409794 | 530550688 | No Recognized Claim |
| 86947 | 530158145 | Void or Withdrawn | 248371 | 530357104 | No Recognized Claim | 409795 | 530550689 | No Eligible Purchases |
| 86948 | 530158146 | Void or Withdrawn | 248372 | 530357107 | No Recognized Claim | 409796 | 530550690 | No Recognized Claim |
| 86949 | 530158147 | Void or Withdrawn | 248373 | 530357108 | No Eligible Purchases | 409797 | 530550691 | No Recognized Claim |
| 86950 | 530158148 | Void or Withdrawn | 248374 | 530357110 | No Recognized Claim | 409798 | 530550692 | No Recognized Claim |
| 86951 | 530158149 | Void or Withdrawn | 248375 | 530357111 | No Eligible Purchases | 409799 | 530550693 | No Recognized Claim |
| 86952 | 530158150 | Void or Withdrawn | 248376 | 530357112 | No Eligible Purchases | 409800 | 530550694 | No Recognized Claim |
| 86953 | 530158151 | Void or Withdrawn | 248377 | 530357114 | No Recognized Claim | 409801 | 530550696 | No Recognized Claim |
| 86954 | 530158152 | Void or Withdrawn | 248378 | 530357116 | No Eligible Purchases | 409802 | 530550697 | No Recognized Claim |
| 86955 | 530158153 | Void or Withdrawn | 248379 | 530357117 | No Eligible Purchases | 409803 | 530550698 | No Recognized Claim |
| 86956 | 530158154 | Void or Withdrawn | 248380 | 530357118 | No Recognized Claim | 409804 | 530550702 | No Recognized Claim |
| 86957 | 530158155 | Void or Withdrawn | 248381 | 530357120 | No Recognized Claim | 409805 | 530550703 | No Recognized Claim |
| 86958 | 530158156 | Void or Withdrawn | 248382 | 530357121 | No Eligible Purchases | 409806 | 530550704 | No Recognized Claim |
| 86959 | 530158157 | Void or Withdrawn | 248383 | 530357122 | No Recognized Claim | 409807 | 530550705 | No Recognized Claim |
| 86960 | 530158158 | Void or Withdrawn | 248384 | 530357123 | No Eligible Purchases | 409808 | 530550706 | No Recognized Claim |
| 86961 | 530158159 | Void or Withdrawn | 248385 | 530357124 | No Recognized Claim | 409809 | 530550707 | No Recognized Claim |
| 86962 | 530158160 | Void or Withdrawn | 248386 | 530357125 | No Recognized Claim | 409810 | 530550708 | No Recognized Claim |
| 86963 | 530158161 | Void or Withdrawn | 248387 | 530357126 | No Recognized Claim | 409811 | 530550709 | No Recognized Claim |
| 86964 | 530158162 | Void or Withdrawn | 248388 | 530357129 | No Recognized Claim | 409812 | 530550710 | No Recognized Claim |
| 86965 | 530158163 | Void or Withdrawn | 248389 | 530357130 | No Recognized Claim | 409813 | 530550711 | No Recognized Claim |
| 86966 | 530158164 | Void or Withdrawn | 248390 | 530357131 | No Eligible Purchases | 409814 | 530550713 | No Recognized Claim |
| 86967 | 530158165 | Void or Withdrawn | 248391 | 530357132 | No Recognized Claim | 409815 | 530550714 | No Recognized Claim |
| 86968 | 530158166 | Void or Withdrawn | 248392 | 530357133 | No Recognized Claim | 409816 | 530550715 | No Recognized Claim |
| 86969 | 530158167 | Void or Withdrawn | 248393 | 530357134 | No Eligible Purchases | 409817 | 530550717 | No Recognized Claim |
| 86970 | 530158168 | Void or Withdrawn | 248394 | 530357135 | No Eligible Purchases | 409818 | 530550718 | No Recognized Claim |
| 86971 | 530158169 | Void or Withdrawn | 248395 | 530357136 | No Eligible Purchases | 409819 | 530550719 | No Recognized Claim |
| 86972 | 530158170 | Void or Withdrawn | 248396 | 530357138 | No Recognized Claim | 409820 | 530550721 | No Recognized Claim |
| 86973 | 530158171 | Void or Withdrawn | 248397 | 530357139 | No Recognized Claim | 409821 | 530550722 | No Recognized Claim |
| 86974 | 530158172 | Void or Withdrawn | 248398 | 530357140 | No Recognized Claim | 409822 | 530550723 | No Recognized Claim |
| 86975 | 530158173 | Void or Withdrawn | 248399 | 530357141 | No Recognized Claim | 409823 | 530550725 | No Recognized Claim |
| 86976 | 530158174 | Void or Withdrawn | 248400 | 530357142 | No Eligible Purchases | 409824 | 530550727 | No Recognized Claim |
| 86977 | 530158175 | Void or Withdrawn | 248401 | 530357143 | No Eligible Purchases | 409825 | 530550728 | No Recognized Claim |
| 86978 | 530158176 | Void or Withdrawn | 248402 | 530357144 | No Eligible Purchases | 409826 | 530550729 | No Recognized Claim |
| 86979 | 530158177 | Void or Withdrawn | 248403 | 530357145 | No Eligible Purchases | 409827 | 530550733 | No Recognized Claim |
| 86980 | 530158178 | Void or Withdrawn | 248404 | 530357146 | No Recognized Claim | 409828 | 530550737 | No Recognized Claim |
| 86981 | 530158179 | Void or Withdrawn | 248405 | 530357147 | No Recognized Claim | 409829 | 530550738 | No Recognized Claim |
| 86982 | 530158180 | Void or Withdrawn | 248406 | 530357148 | No Eligible Purchases | 409830 | 530550739 | No Recognized Claim |
| 86983 | 530158181 | Void or Withdrawn | 248407 | 530357153 | No Recognized Claim | 409831 | 530550740 | No Recognized Claim |
| 86984 | 530158182 | Void or Withdrawn | 248408 | 530357153 | No Eligible Purchases | 409832 | 530550741 | No Recognized Claim |
| 86985 | 530158183 | Void or Withdrawn | 248409 | 530357154 | No Eligible Purchases | 409833 | 530550742 | No Recognized Claim |
| 86986 | 530158184 | Void or Withdrawn | 248410 | 530357155 | No Recognized Claim | 409834 | 530550744 | No Recognized Claim |
| 86987 | 530158185 | Void or Withdrawn | 248411 | 530357156 | No Recognized Claim | 409835 | 530550746 | No Recognized Claim |
| 86988 | 530158186 | Void or Withdrawn | 248412 | 530357157 | No Eligible Purchases | 409836 | 530550747 | No Recognized Claim |
| 86989 | 530158187 | Void or Withdrawn | 248413 | 530357158 | No Recognized Claim | 409837 | 530550748 | No Eligible Purchases |
| 86990 | 530158188 | Void or Withdrawn | 248414 | 530357160 | No Recognized Claim | 409838 | 530550751 | No Recognized Claim |
| 86991 | 530158189 | Void or Withdrawn | 248415 | 530357161 | No Recognized Claim | 409839 | 530550752 | No Recognized Claim |
| 86992 | 530158190 | Void or Withdrawn | 248416 | 530357163 | No Recognized Claim | 409840 | 530550753 | No Eligible Purchases |
| 86993 | 530158191 | Void or Withdrawn | 248417 | 530357165 | No Recognized Claim | 409841 | 530550754 | No Recognized Claim |
| 86994 | 530158192 | Void or Withdrawn | 248418 | 530357166 | No Recognized Claim | 409842 | 530550755 | No Recognized Claim |
| 86995 | 530158193 | Void or Withdrawn | 248419 | 530357168 | No Recognized Claim | 409843 | 530550757 | No Recognized Claim |
| 86996 | 530158194 | Void or Withdrawn | 248420 | 530357169 | No Recognized Claim | 409844 | 530550758 | No Recognized Claim |
| 86997 | 530158195 | Void or Withdrawn | 248421 | 530357170 | No Recognized Claim | 409845 | 530550759 | No Recognized Claim |
| 86998 | 530158196 | Void or Withdrawn | 248422 | 530357173 | No Eligible Purchases | 409846 | 530550761 | No Recognized Claim |
| 86999 | 530158197 | Void or Withdrawn | 248423 | 530357174 | No Recognized Claim | 409847 | 530550762 | No Recognized Claim |
| 87000 | 530158198 | Void or Withdrawn | 248424 | 530357175 | No Recognized Claim | 409848 | 530550763 | No Recognized Claim |
| 87001 | 530158199 | Void or Withdrawn | 248425 | 530357177 | No Eligible Purchases | 409849 | 530550764 | No Recognized Claim |
| 87002 | 530158200 | Void or Withdrawn | 248426 | 530357178 | No Eligible Purchases | 409850 | 530550765 | No Recognized Claim |
| 87003 | 530158201 | Void or Withdrawn | 248427 | 530357179 | No Recognized Claim | 409851 | 530550766 | No Recognized Claim |
| 87004 | 530158202 | Void or Withdrawn | 248428 | 530357180 | No Eligible Purchases | 409852 | 530550767 | No Recognized Claim |
| 87005 | 530158203 | Void or Withdrawn | 248429 | 530357181 | No Recognized Claim | 409853 | 530550768 | No Recognized Claim |
| 87006 | 530158204 | Void or Withdrawn | 248430 | 530357182 | No Recognized Claim | 409854 | 530550771 | No Recognized Claim |
| 87007 | 530158205 | Void or Withdrawn | 248431 | 530357183 | No Eligible Purchases | 409855 | 530550772 | No Recognized Claim |
| 87008 | 530158206 | Void or Withdrawn | 248432 | 530357186 | No Recognized Claim | 409856 | 530550773 | No Recognized Claim |
| 87009 | 530158207 | Void or Withdrawn | 248433 | 530357187 | No Eligible Purchases | 409857 | 530550775 | No Recognized Claim |
| 87010 | 530158208 | Void or Withdrawn | 248434 | 530357188 | No Recognized Claim | 409858 | 530550776 | No Eligible Purchases |
| 87011 | 530158209 | Void or Withdrawn | 248435 | 530357190 | No Recognized Claim | 409859 | 530550778 | No Recognized Claim |
| 87012 | 530158210 | Void or Withdrawn | 248436 | 530357192 | No Recognized Claim | 409860 | 530550779 | No Recognized Claim |
| 87013 | 530158211 | Void or Withdrawn | 248437 | 530357193 | No Recognized Claim | 409861 | 530550780 | No Recognized Claim |
| 87014 | 530158212 | Void or Withdrawn | 248438 | 530357194 | No Recognized Claim | 409862 | 530550781 | No Recognized Claim |
| 87015 | 530158213 | Void or Withdrawn | 248439 | 530357195 | No Recognized Claim | 409863 | 530550782 | No Recognized Claim |
| 87016 | 530158214 | Void or Withdrawn | 248440 | 530357196 | No Eligible Purchases | 409864 | 530550783 | No Recognized Claim |
| 87017 | 530158215 | Void or Withdrawn | 248441 | 530357197 | No Recognized Claim | 409865 | 530550784 | No Recognized Claim |
| 87018 | 530158216 | Void or Withdrawn | 248442 | 530357198 | No Eligible Purchases | 409866 | 530550785 | No Recognized Claim |
| 87019 | 530158217 | Void or Withdrawn | 248443 | 530357199 | No Recognized Claim | 409867 | 530550786 | No Recognized Claim |
| 87020 | 530158218 | Void or Withdrawn | 248444 | 530357200 | No Eligible Purchases | 409868 | 530550788 | No Recognized Claim |
| 87021 | 530158219 | Void or Withdrawn | 248445 | 530357202 | No Eligible Purchases | 409869 | 530550789 | No Recognized Claim |
| 87022 | 530158220 | Void or Withdrawn | 248446 | 530357203 | No Eligible Purchases | 409870 | 530550790 | No Recognized Claim |
| 87023 | 530158221 | Void or Withdrawn | 248447 | 530357204 | No Recognized Claim | 409871 | 530550791 | No Recognized Claim |
| 87024 | 530158222 | Void or Withdrawn | 248448 | 530357206 | No Recognized Claim | 409872 | 530550793 | No Recognized Claim |
| 87025 | 530158223 | Void or Withdrawn | 248449 | 530357207 | No Eligible Purchases | 409873 | 530550794 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 87026 | 530158224 | Void or Withdrawn | 248450 | 530357208 | No Eligible Purchases | 409874 | 530550796 | No Recognized Claim |
| 87027 | 530158225 | Void or Withdrawn | 248451 | 530357209 | No Recognized Claim | 409875 | 530550798 | No Recognized Claim |
| 87028 | 530158226 | Void or Withdrawn | 248452 | 530357211 | No Recognized Claim | 409876 | 530550799 | No Eligible Purchases |
| 87029 | 530158227 | Void or Withdrawn | 248453 | 530357212 | No Recognized Claim | 409877 | 530550800 | No Recognized Claim |
| 87030 | 530158228 | Void or Withdrawn | 248454 | 530357213 | No Eligible Purchases | 409878 | 530550801 | No Recognized Claim |
| 87031 | 530158229 | Void or Withdrawn | 248455 | 530357214 | No Recognized Claim | 409879 | 530550802 | No Recognized Claim |
| 87032 | 530158230 | Void or Withdrawn | 248456 | 530357215 | No Recognized Claim | 409880 | 530550803 | No Recognized Claim |
| 87033 | 530158231 | Void or Withdrawn | 248457 | 530357218 | No Recognized Claim | 409881 | 530550804 | No Recognized Claim |
| 87034 | 530158232 | Void or Withdrawn | 248458 | 530357222 | No Recognized Claim | 409882 | 530550805 | No Recognized Claim |
| 87035 | 530158233 | Void or Withdrawn | 248459 | 530357223 | No Recognized Claim | 409883 | 530550806 | No Recognized Claim |
| 87036 | 530158234 | Void or Withdrawn | 248460 | 530357224 | No Recognized Claim | 409884 | 530550808 | No Recognized Claim |
| 87037 | 530158235 | Void or Withdrawn | 248461 | 530357226 | No Eligible Purchases | 409885 | 530550809 | No Recognized Claim |
| 87038 | 530158236 | Void or Withdrawn | 248462 | 530357227 | No Recognized Claim | 409886 | 530550810 | No Recognized Claim |
| 87039 | 530158237 | Void or Withdrawn | 248463 | 530357229 | No Recognized Claim | 409887 | 530550811 | No Recognized Claim |
| 87040 | 530158238 | Void or Withdrawn | 248464 | 530357230 | No Recognized Claim | 409888 | 530550812 | No Recognized Claim |
| 87041 | 530158239 | Void or Withdrawn | 248465 | 530357231 | No Eligible Purchases | 409889 | 530550813 | No Recognized Claim |
| 87042 | 530158240 | Void or Withdrawn | 248466 | 530357232 | No Recognized Claim | 409890 | 530550817 | No Recognized Claim |
| 87043 | 530158241 | Void or Withdrawn | 248467 | 530357233 | No Recognized Claim | 409891 | 530550818 | No Recognized Claim |
| 87044 | 530158242 | Void or Withdrawn | 248468 | 530357235 | No Recognized Claim | 409892 | 530550820 | No Recognized Claim |
| 87045 | 530158243 | Void or Withdrawn | 248469 | 530357238 | No Recognized Claim | 409893 | 530550821 | No Recognized Claim |
| 87046 | 530158244 | Void or Withdrawn | 248470 | 530357239 | No Eligible Purchases | 409894 | 530550822 | No Recognized Claim |
| 87047 | 530158245 | Void or Withdrawn | 248471 | 530357240 | No Recognized Claim | 409895 | 530550824 | No Recognized Claim |
| 87048 | 530158246 | Void or Withdrawn | 248472 | 530357241 | No Recognized Claim | 409896 | 530550826 | No Recognized Claim |
| 87049 | 530158247 | Void or Withdrawn | 248473 | 530357242 | No Recognized Claim | 409897 | 530550827 | No Recognized Claim |
| 87050 | 530158248 | Void or Withdrawn | 248474 | 530357244 | No Eligible Purchases | 409898 | 530550828 | No Recognized Claim |
| 87051 | 530158249 | Void or Withdrawn | 248475 | 530357246 | No Recognized Claim | 409899 | 530550829 | No Recognized Claim |
| 87052 | 530158250 | Void or Withdrawn | 248476 | 530357247 | No Recognized Claim | 409900 | 530550830 | No Recognized Claim |
| 87053 | 530158251 | Void or Withdrawn | 248477 | 530357248 | No Recognized Claim | 409901 | 530550831 | No Recognized Claim |
| 87054 | 530158252 | Void or Withdrawn | 248478 | 530357250 | No Recognized Claim | 409902 | 530550832 | No Recognized Claim |
| 87055 | 530158253 | Void or Withdrawn | 248479 | 530357251 | No Recognized Claim | 409903 | 530550833 | No Recognized Claim |
| 87056 | 530158254 | Void or Withdrawn | 248480 | 530357253 | No Recognized Claim | 409904 | 530550835 | No Recognized Claim |
| 87057 | 530158255 | Void or Withdrawn | 248481 | 530357254 | No Eligible Purchases | 409905 | 530550837 | No Eligible Purchases |
| 87058 | 530158256 | Void or Withdrawn | 248482 | 530357255 | No Recognized Claim | 409906 | 530550838 | No Recognized Claim |
| 87059 | 530158257 | Void or Withdrawn | 248483 | 530357257 | No Recognized Claim | 409907 | 530550839 | No Recognized Claim |
| 87060 | 530158258 | Void or Withdrawn | 248484 | 530357258 | No Eligible Purchases | 409908 | 530550840 | No Recognized Claim |
| 87061 | 530158259 | Void or Withdrawn | 248485 | 530357259 | No Recognized Claim | 409909 | 530550841 | No Recognized Claim |
| 87062 | 530158260 | Void or Withdrawn | 248486 | 530357260 | No Recognized Claim | 409910 | 530550842 | No Recognized Claim |
| 87063 | 530158261 | Void or Withdrawn | 248487 | 530357263 | No Recognized Claim | 409911 | 530550843 | No Recognized Claim |
| 87064 | 530158262 | Void or Withdrawn | 248488 | 530357265 | No Recognized Claim | 409912 | 530550844 | No Recognized Claim |
| 87065 | 530158263 | Void or Withdrawn | 248489 | 530357266 | No Eligible Purchases | 409913 | 530550845 | No Recognized Claim |
| 87066 | 530158264 | Void or Withdrawn | 248490 | 530357267 | No Recognized Claim | 409914 | 530550847 | No Recognized Claim |
| 87067 | 530158265 | Void or Withdrawn | 248491 | 530357268 | No Recognized Claim | 409915 | 530550848 | No Recognized Claim |
| 87068 | 530158266 | Void or Withdrawn | 248492 | 530357269 | No Recognized Claim | 409916 | 530550851 | No Eligible Purchases |
| 87069 | 530158267 | Void or Withdrawn | 248493 | 530357270 | No Recognized Claim | 409917 | 530550852 | No Recognized Claim |
| 87070 | 530158268 | Void or Withdrawn | 248494 | 530357271 | No Recognized Claim | 409918 | 530550853 | No Recognized Claim |
| 87071 | 530158269 | Void or Withdrawn | 248495 | 530357272 | No Recognized Claim | 409919 | 530550854 | No Recognized Claim |
| 87072 | 530158270 | Void or Withdrawn | 248496 | 530357273 | No Recognized Claim | 409920 | 530550858 | No Recognized Claim |
| 87073 | 530158271 | Void or Withdrawn | 248497 | 530357274 | No Recognized Claim | 409921 | 530550859 | No Recognized Claim |
| 87074 | 530158272 | No Recognized Claim | 248498 | 530357275 | No Recognized Claim | 409922 | 530550860 | No Recognized Claim |
| 87075 | 530158273 | Void or Withdrawn | 248499 | 530357278 | No Recognized Claim | 409923 | 530550863 | No Recognized Claim |
| 87076 | 530158274 | Void or Withdrawn | 248500 | 530357279 | No Eligible Purchases | 409924 | 530550864 | No Recognized Claim |
| 87077 | 530158275 | Void or Withdrawn | 248501 | 530357280 | No Recognized Claim | 409925 | 530550866 | No Recognized Claim |
| 87078 | 530158276 | Void or Withdrawn | 248502 | 530357282 | No Recognized Claim | 409926 | 530550867 | No Eligible Purchases |
| 87079 | 530158277 | Void or Withdrawn | 248503 | 530357283 | No Eligible Purchases | 409927 | 530550868 | No Eligible Purchases |
| 87080 | 530158278 | Void or Withdrawn | 248504 | 530357285 | No Recognized Claim | 409928 | 530550869 | No Recognized Claim |
| 87081 | 530158279 | Void or Withdrawn | 248505 | 530357286 | No Eligible Purchases | 409929 | 530550870 | No Recognized Claim |
| 87082 | 530158280 | Void or Withdrawn | 248506 | 530357287 | No Recognized Claim | 409930 | 530550873 | No Recognized Claim |
| 87083 | 530158281 | Void or Withdrawn | 248507 | 530357288 | No Recognized Claim | 409931 | 530550874 | No Recognized Claim |
| 87084 | 530158282 | Void or Withdrawn | 248508 | 530357290 | No Eligible Purchases | 409932 | 530550875 | No Recognized Claim |
| 87085 | 530158283 | Void or Withdrawn | 248509 | 530357292 | No Recognized Claim | 409933 | 530550877 | No Recognized Claim |
| 87086 | 530158284 | Void or Withdrawn | 248510 | 530357293 | No Recognized Claim | 409934 | 530550878 | No Recognized Claim |
| 87087 | 530158285 | Void or Withdrawn | 248511 | 530357295 | No Recognized Claim | 409935 | 530550879 | No Recognized Claim |
| 87088 | 530158286 | Void or Withdrawn | 248512 | 530357297 | No Recognized Claim | 409936 | 530550880 | No Recognized Claim |
| 87089 | 530158287 | Void or Withdrawn | 248513 | 530357298 | No Recognized Claim | 409937 | 530550881 | No Recognized Claim |
| 87090 | 530158288 | Void or Withdrawn | 248514 | 530357301 | No Recognized Claim | 409938 | 530550882 | No Recognized Claim |
| 87091 | 530158289 | Void or Withdrawn | 248515 | 530357302 | No Recognized Claim | 409939 | 530550888 | No Recognized Claim |
| 87092 | 530158290 | Void or Withdrawn | 248516 | 530357303 | No Recognized Claim | 409940 | 530550889 | No Recognized Claim |
| 87093 | 530158291 | Void or Withdrawn | 248517 | 530357304 | No Eligible Purchases | 409941 | 530550890 | No Recognized Claim |
| 87094 | 530158292 | Void or Withdrawn | 248518 | 530357305 | No Recognized Claim | 409942 | 530550891 | No Recognized Claim |
| 87095 | 530158293 | Void or Withdrawn | 248519 | 530357306 | No Recognized Claim | 409943 | 530550892 | No Recognized Claim |
| 87096 | 530158294 | Void or Withdrawn | 248520 | 530357307 | No Recognized Claim | 409944 | 530550893 | No Recognized Claim |
| 87097 | 530158295 | Void or Withdrawn | 248521 | 530357308 | No Recognized Claim | 409945 | 530550894 | No Recognized Claim |
| 87098 | 530158296 | Void or Withdrawn | 248522 | 530357309 | No Recognized Claim | 409946 | 530550897 | No Recognized Claim |
| 87099 | 530158297 | Void or Withdrawn | 248523 | 530357310 | No Recognized Claim | 409947 | 530550898 | No Recognized Claim |
| 87100 | 530158298 | Void or Withdrawn | 248524 | 530357311 | No Eligible Purchases | 409948 | 530550899 | No Recognized Claim |
| 87101 | 530158299 | Void or Withdrawn | 248525 | 530357312 | No Recognized Claim | 409949 | 530550900 | No Recognized Claim |
| 87102 | 530158300 | Void or Withdrawn | 248526 | 530357313 | No Eligible Purchases | 409950 | 530550901 | No Recognized Claim |
| 87103 | 530158301 | Void or Withdrawn | 248527 | 530357314 | No Recognized Claim | 409951 | 530550903 | No Recognized Claim |
| 87104 | 530158302 | Void or Withdrawn | 248528 | 530357315 | No Recognized Claim | 409952 | 530550904 | No Recognized Claim |
| 87105 | 530158303 | Void or Withdrawn | 248529 | 530357316 | No Recognized Claim | 409953 | 530550905 | No Recognized Claim |
| 87106 | 530158304 | Void or Withdrawn | 248530 | 530357317 | No Recognized Claim | 409954 | 530550906 | No Recognized Claim |
| 87107 | 530158305 | Void or Withdrawn | 248531 | 530357318 | No Eligible Purchases | 409955 | 530550907 | No Recognized Claim |
| 87108 | 530158306 | Void or Withdrawn | 248532 | 530357319 | No Recognized Claim | 409956 | 530550909 | No Recognized Claim |
| 87109 | 530158307 | Void or Withdrawn | 248533 | 530357320 | No Eligible Purchases | 409957 | 530550910 | No Recognized Claim |
| 87110 | 530158308 | Void or Withdrawn | 248534 | 530357321 | No Recognized Claim | 409958 | 530550911 | No Recognized Claim |
| 87111 | 530158309 | Void or Withdrawn | 248535 | 530357322 | No Recognized Claim | 409959 | 530550912 | No Recognized Claim |
| 87112 | 530158310 | Void or Withdrawn | 248536 | 530357323 | No Recognized Claim | 409960 | 530550913 | No Recognized Claim |
| 87113 | 530158311 | Void or Withdrawn | 248537 | 530357324 | No Recognized Claim | 409961 | 530550914 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | |
|---|---|---|
| 87114 | 530158312 | Void or Withdrawn |
| 87115 | 530158313 | Void or Withdrawn |
| 87116 | 530158314 | Void or Withdrawn |
| 87117 | 530158316 | Void or Withdrawn |
| 87118 | 530158316 | Void or Withdrawn |
| 87119 | 530158317 | Void or Withdrawn |
| 87120 | 530158318 | Void or Withdrawn |
| 87121 | 530158319 | Void or Withdrawn |
| 87122 | 530158320 | Void or Withdrawn |
| 87123 | 530158321 | Void or Withdrawn |
| 87124 | 530158322 | Void or Withdrawn |
| 87125 | 530158323 | Void or Withdrawn |
| 87126 | 530158324 | Void or Withdrawn |
| 87127 | 530158326 | Void or Withdrawn |
| 87128 | 530158327 | Void or Withdrawn |
| 87129 | 530158327 | Void or Withdrawn |
| 87130 | 530158328 | Void or Withdrawn |
| 87131 | 530158329 | Void or Withdrawn |
| 87132 | 530158330 | Void or Withdrawn |
| 87133 | 530158331 | Void or Withdrawn |
| 87134 | 530158332 | Void or Withdrawn |
| 87135 | 530158333 | Void or Withdrawn |
| 87136 | 530158334 | Void or Withdrawn |
| 87137 | 530158335 | Void or Withdrawn |
| 87138 | 530158336 | Void or Withdrawn |
| 87139 | 530158337 | Void or Withdrawn |
| 87140 | 530158338 | Void or Withdrawn |
| 87141 | 530158339 | Void or Withdrawn |
| 87142 | 530158340 | Void or Withdrawn |
| 87143 | 530158341 | Void or Withdrawn |
| 87144 | 530158342 | Void or Withdrawn |
| 87145 | 530158343 | Void or Withdrawn |
| 87146 | 530158344 | Void or Withdrawn |
| 87147 | 530158345 | Void or Withdrawn |
| 87148 | 530158346 | Void or Withdrawn |
| 87149 | 530158347 | Void or Withdrawn |
| 87150 | 530158348 | Void or Withdrawn |
| 87151 | 530158349 | Void or Withdrawn |
| 87152 | 530158350 | Void or Withdrawn |
| 87153 | 530158351 | Void or Withdrawn |
| 87154 | 530158352 | Void or Withdrawn |
| 87155 | 530158353 | Void or Withdrawn |
| 87156 | 530158354 | Void or Withdrawn |
| 87157 | 530158355 | Void or Withdrawn |
| 87158 | 530158356 | Void or Withdrawn |
| 87159 | 530158357 | Void or Withdrawn |
| 87160 | 530158358 | Void or Withdrawn |
| 87161 | 530158359 | Void or Withdrawn |
| 87162 | 530158360 | Void or Withdrawn |
| 87163 | 530158361 | Void or Withdrawn |
| 87164 | 530158362 | Void or Withdrawn |
| 87165 | 530158363 | Void or Withdrawn |
| 87166 | 530158364 | Void or Withdrawn |
| 87167 | 530158365 | Void or Withdrawn |
| 87168 | 530158366 | Void or Withdrawn |
| 87169 | 530158367 | Void or Withdrawn |
| 87170 | 530158368 | Void or Withdrawn |
| 87171 | 530158369 | Void or Withdrawn |
| 87172 | 530158370 | Void or Withdrawn |
| 87173 | 530158371 | Void or Withdrawn |
| 87174 | 530158372 | Void or Withdrawn |
| 87175 | 530158373 | Void or Withdrawn |
| 87176 | 530158374 | Void or Withdrawn |
| 87177 | 530158375 | Void or Withdrawn |
| 87178 | 530158376 | Void or Withdrawn |
| 87179 | 530158377 | Void or Withdrawn |
| 87180 | 530158378 | Void or Withdrawn |
| 87181 | 530158379 | Void or Withdrawn |
| 87182 | 530158380 | Void or Withdrawn |
| 87183 | 530158381 | Void or Withdrawn |
| 87184 | 530158382 | Void or Withdrawn |
| 87185 | 530158383 | Void or Withdrawn |
| 87186 | 530158384 | Void or Withdrawn |
| 87187 | 530158385 | Void or Withdrawn |
| 87188 | 530158386 | Void or Withdrawn |
| 87189 | 530158387 | Void or Withdrawn |
| 87190 | 530158388 | Void or Withdrawn |
| 87191 | 530158390 | Void or Withdrawn |
| 87192 | 530158390 | Void or Withdrawn |
| 87193 | 530158391 | Void or Withdrawn |
| 87194 | 530158392 | Void or Withdrawn |
| 87195 | 530158393 | Void or Withdrawn |
| 87196 | 530158394 | Void or Withdrawn |
| 87197 | 530158395 | Void or Withdrawn |
| 87198 | 530158396 | Void or Withdrawn |
| 87199 | 530158397 | Void or Withdrawn |
| 87200 | 530158398 | Void or Withdrawn |
| 87201 | 530158399 | Void or Withdrawn |

| | | |
|---|---|---|
| 248538 | 530357325 | No Eligible Purchases |
| 248539 | 530357326 | No Recognized Claim |
| 248540 | 530357329 | No Recognized Claim |
| 248541 | 530357330 | No Eligible Purchases |
| 248542 | 530357333 | No Recognized Claim |
| 248543 | 530357334 | No Recognized Claim |
| 248544 | 530357335 | No Recognized Claim |
| 248545 | 530357336 | No Recognized Claim |
| 248546 | 530357337 | No Recognized Claim |
| 248547 | 530357338 | No Recognized Claim |
| 248548 | 530357339 | No Recognized Claim |
| 248549 | 530357341 | No Eligible Purchases |
| 248550 | 530357342 | No Recognized Claim |
| 248551 | 530357343 | No Recognized Claim |
| 248552 | 530357344 | No Recognized Claim |
| 248553 | 530357346 | No Recognized Claim |
| 248554 | 530357347 | No Recognized Claim |
| 248555 | 530357350 | No Recognized Claim |
| 248556 | 530357351 | No Recognized Claim |
| 248557 | 530357352 | No Recognized Claim |
| 248558 | 530357353 | No Eligible Purchases |
| 248559 | 530357356 | No Recognized Claim |
| 248560 | 530357357 | No Recognized Claim |
| 248561 | 530357358 | No Recognized Claim |
| 248562 | 530357360 | No Recognized Claim |
| 248563 | 530357361 | No Eligible Purchases |
| 248564 | 530357362 | No Recognized Claim |
| 248565 | 530357363 | No Recognized Claim |
| 248566 | 530357364 | No Recognized Claim |
| 248567 | 530357366 | No Recognized Claim |
| 248568 | 530357367 | No Recognized Claim |
| 248569 | 530357369 | No Recognized Claim |
| 248570 | 530357370 | No Recognized Claim |
| 248571 | 530357372 | No Recognized Claim |
| 248572 | 530357374 | No Recognized Claim |
| 248573 | 530357375 | No Recognized Claim |
| 248574 | 530357376 | No Eligible Purchases |
| 248575 | 530357377 | No Recognized Claim |
| 248576 | 530357378 | No Recognized Claim |
| 248577 | 530357379 | No Recognized Claim |
| 248578 | 530357380 | No Recognized Claim |
| 248579 | 530357383 | No Eligible Purchases |
| 248580 | 530357384 | No Recognized Claim |
| 248581 | 530357385 | No Recognized Claim |
| 248582 | 530357386 | No Eligible Purchases |
| 248583 | 530357387 | No Recognized Claim |
| 248584 | 530357388 | No Recognized Claim |
| 248585 | 530357389 | No Recognized Claim |
| 248586 | 530357390 | No Eligible Purchases |
| 248587 | 530357393 | No Recognized Claim |
| 248588 | 530357394 | No Eligible Purchases |
| 248589 | 530357395 | No Recognized Claim |
| 248590 | 530357396 | No Recognized Claim |
| 248591 | 530357397 | No Recognized Claim |
| 248592 | 530357399 | No Recognized Claim |
| 248593 | 530357400 | No Recognized Claim |
| 248594 | 530357401 | No Recognized Claim |
| 248595 | 530357402 | No Eligible Purchases |
| 248596 | 530357403 | No Recognized Claim |
| 248597 | 530357404 | No Recognized Claim |
| 248598 | 530357405 | No Recognized Claim |
| 248599 | 530357406 | No Recognized Claim |
| 248600 | 530357407 | No Eligible Purchases |
| 248601 | 530357409 | No Recognized Claim |
| 248602 | 530357411 | No Recognized Claim |
| 248603 | 530357413 | No Recognized Claim |
| 248604 | 530357414 | No Eligible Purchases |
| 248605 | 530357416 | No Recognized Claim |
| 248606 | 530357417 | No Recognized Claim |
| 248607 | 530357418 | No Eligible Purchases |
| 248608 | 530357419 | No Recognized Claim |
| 248609 | 530357420 | No Recognized Claim |
| 248610 | 530357421 | No Recognized Claim |
| 248611 | 530357422 | No Recognized Claim |
| 248612 | 530357423 | No Recognized Claim |
| 248613 | 530357424 | No Recognized Claim |
| 248614 | 530357425 | No Recognized Claim |
| 248615 | 530357426 | No Recognized Claim |
| 248616 | 530357427 | No Recognized Claim |
| 248617 | 530357428 | No Recognized Claim |
| 248618 | 530357429 | No Eligible Purchases |
| 248619 | 530357430 | No Eligible Purchases |
| 248620 | 530357431 | No Eligible Purchases |
| 248621 | 530357432 | No Recognized Claim |
| 248622 | 530357433 | No Recognized Claim |
| 248623 | 530357435 | No Recognized Claim |
| 248624 | 530357436 | No Recognized Claim |
| 248625 | 530357439 | No Recognized Claim |

| | | |
|---|---|---|
| 409962 | 530550915 | No Recognized Claim |
| 409963 | 530550916 | No Recognized Claim |
| 409964 | 530550918 | No Recognized Claim |
| 409965 | 530550919 | No Recognized Claim |
| 409966 | 530550920 | No Recognized Claim |
| 409967 | 530550922 | No Recognized Claim |
| 409968 | 530550923 | No Recognized Claim |
| 409969 | 530550925 | No Recognized Claim |
| 409970 | 530550926 | No Recognized Claim |
| 409971 | 530550927 | No Recognized Claim |
| 409972 | 530550929 | No Recognized Claim |
| 409973 | 530550931 | No Recognized Claim |
| 409974 | 530550932 | No Recognized Claim |
| 409975 | 530550933 | No Recognized Claim |
| 409976 | 530550934 | No Recognized Claim |
| 409977 | 530550935 | No Recognized Claim |
| 409978 | 530550936 | No Recognized Claim |
| 409979 | 530550937 | No Recognized Claim |
| 409980 | 530550938 | No Eligible Purchases |
| 409981 | 530550939 | No Recognized Claim |
| 409982 | 530550941 | No Recognized Claim |
| 409983 | 530550942 | No Recognized Claim |
| 409984 | 530550943 | No Recognized Claim |
| 409985 | 530550944 | No Recognized Claim |
| 409986 | 530550945 | No Recognized Claim |
| 409987 | 530550946 | No Recognized Claim |
| 409988 | 530550947 | No Eligible Purchases |
| 409989 | 530550948 | No Recognized Claim |
| 409990 | 530550949 | No Recognized Claim |
| 409991 | 530550951 | No Recognized Claim |
| 409992 | 530550952 | No Recognized Claim |
| 409993 | 530550953 | No Recognized Claim |
| 409994 | 530550954 | No Recognized Claim |
| 409995 | 530550955 | No Recognized Claim |
| 409996 | 530550956 | No Recognized Claim |
| 409997 | 530550957 | No Recognized Claim |
| 409998 | 530550959 | No Recognized Claim |
| 409999 | 530550960 | No Recognized Claim |
| 410000 | 530550962 | No Recognized Claim |
| 410001 | 530550963 | No Recognized Claim |
| 410002 | 530550964 | No Recognized Claim |
| 410003 | 530550965 | No Recognized Claim |
| 410004 | 530550970 | No Recognized Claim |
| 410005 | 530550971 | No Recognized Claim |
| 410006 | 530550973 | No Recognized Claim |
| 410007 | 530550974 | No Recognized Claim |
| 410008 | 530550976 | No Recognized Claim |
| 410009 | 530550977 | No Eligible Purchases |
| 410010 | 530550979 | No Recognized Claim |
| 410011 | 530550981 | No Recognized Claim |
| 410012 | 530550983 | No Recognized Claim |
| 410013 | 530550985 | No Recognized Claim |
| 410014 | 530550988 | No Recognized Claim |
| 410015 | 530550990 | No Recognized Claim |
| 410016 | 530550991 | No Recognized Claim |
| 410017 | 530550992 | No Recognized Claim |
| 410018 | 530550993 | No Recognized Claim |
| 410019 | 530550994 | No Recognized Claim |
| 410020 | 530550995 | No Recognized Claim |
| 410021 | 530550997 | No Recognized Claim |
| 410022 | 530550998 | No Recognized Claim |
| 410023 | 530550999 | No Recognized Claim |
| 410024 | 530551000 | No Recognized Claim |
| 410025 | 530551001 | No Recognized Claim |
| 410026 | 530551003 | No Recognized Claim |
| 410027 | 530551004 | No Recognized Claim |
| 410028 | 530551005 | No Recognized Claim |
| 410029 | 530551008 | No Recognized Claim |
| 410030 | 530551009 | No Recognized Claim |
| 410031 | 530551010 | No Recognized Claim |
| 410032 | 530551012 | No Recognized Claim |
| 410033 | 530551013 | No Eligible Purchases |
| 410034 | 530551014 | No Recognized Claim |
| 410035 | 530551015 | No Recognized Claim |
| 410036 | 530551016 | No Recognized Claim |
| 410037 | 530551017 | No Recognized Claim |
| 410038 | 530551018 | No Recognized Claim |
| 410039 | 530551019 | No Recognized Claim |
| 410040 | 530551020 | No Recognized Claim |
| 410041 | 530551021 | No Recognized Claim |
| 410042 | 530551022 | No Recognized Claim |
| 410043 | 530551023 | No Recognized Claim |
| 410044 | 530551024 | No Recognized Claim |
| 410045 | 530551025 | No Recognized Claim |
| 410046 | 530551026 | No Recognized Claim |
| 410047 | 530551027 | No Recognized Claim |
| 410048 | 530551028 | No Recognized Claim |
| 410049 | 530551030 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 87202 | 530158400 | Void or Withdrawn | 248626 | 530357440 | No Recognized Claim | 410050 | 530551031 | No Eligible Purchases |
| 87203 | 530158401 | Void or Withdrawn | 248627 | 530357441 | No Eligible Purchases | 410051 | 530551033 | No Recognized Claim |
| 87204 | 530158402 | Void or Withdrawn | 248628 | 530357442 | No Recognized Claim | 410052 | 530551036 | No Eligible Purchases |
| 87205 | 530158403 | Void or Withdrawn | 248629 | 530357443 | No Recognized Claim | 410053 | 530551037 | No Recognized Claim |
| 87206 | 530158404 | Void or Withdrawn | 248630 | 530357445 | No Recognized Claim | 410054 | 530551038 | No Recognized Claim |
| 87207 | 530158405 | Void or Withdrawn | 248631 | 530357446 | No Recognized Claim | 410055 | 530551039 | No Recognized Claim |
| 87208 | 530158406 | Void or Withdrawn | 248632 | 530357447 | No Recognized Claim | 410056 | 530551040 | No Eligible Purchases |
| 87209 | 530158407 | Void or Withdrawn | 248633 | 530357448 | No Recognized Claim | 410057 | 530551041 | No Recognized Claim |
| 87210 | 530158408 | Void or Withdrawn | 248634 | 530357451 | No Eligible Purchases | 410058 | 530551044 | No Recognized Claim |
| 87211 | 530158409 | Void or Withdrawn | 248635 | 530357453 | No Recognized Claim | 410059 | 530551045 | No Recognized Claim |
| 87212 | 530158410 | Void or Withdrawn | 248636 | 530357456 | No Eligible Purchases | 410060 | 530551046 | No Recognized Claim |
| 87213 | 530158411 | Void or Withdrawn | 248637 | 530357457 | No Recognized Claim | 410061 | 530551048 | No Recognized Claim |
| 87214 | 530158413 | Void or Withdrawn | 248638 | 530357459 | No Recognized Claim | 410062 | 530551049 | No Recognized Claim |
| 87215 | 530158414 | Void or Withdrawn | 248639 | 530357460 | No Eligible Purchases | 410063 | 530551051 | No Recognized Claim |
| 87216 | 530158415 | Void or Withdrawn | 248640 | 530357461 | No Recognized Claim | 410064 | 530551052 | No Recognized Claim |
| 87217 | 530158415 | Void or Withdrawn | 248641 | 530357462 | No Recognized Claim | 410065 | 530551053 | No Recognized Claim |
| 87218 | 530158416 | Void or Withdrawn | 248642 | 530357463 | No Recognized Claim | 410066 | 530551054 | No Recognized Claim |
| 87219 | 530158417 | Void or Withdrawn | 248643 | 530357464 | No Recognized Claim | 410067 | 530551055 | No Recognized Claim |
| 87220 | 530158418 | Void or Withdrawn | 248644 | 530357465 | No Eligible Purchases | 410068 | 530551057 | No Recognized Claim |
| 87221 | 530158419 | Void or Withdrawn | 248645 | 530357466 | No Recognized Claim | 410069 | 530551058 | No Recognized Claim |
| 87222 | 530158420 | Void or Withdrawn | 248646 | 530357468 | No Recognized Claim | 410070 | 530551059 | No Recognized Claim |
| 87223 | 530158421 | Void or Withdrawn | 248647 | 530357469 | No Recognized Claim | 410071 | 530551061 | No Recognized Claim |
| 87224 | 530158422 | Void or Withdrawn | 248648 | 530357470 | No Recognized Claim | 410072 | 530551062 | No Recognized Claim |
| 87225 | 530158423 | Void or Withdrawn | 248649 | 530357472 | No Recognized Claim | 410073 | 530551063 | No Recognized Claim |
| 87226 | 530158424 | Void or Withdrawn | 248650 | 530357473 | No Recognized Claim | 410074 | 530551064 | No Recognized Claim |
| 87227 | 530158425 | Void or Withdrawn | 248651 | 530357475 | No Recognized Claim | 410075 | 530551065 | No Recognized Claim |
| 87228 | 530158426 | Void or Withdrawn | 248652 | 530357476 | No Recognized Claim | 410076 | 530551066 | No Recognized Claim |
| 87229 | 530158427 | Void or Withdrawn | 248653 | 530357477 | No Recognized Claim | 410077 | 530551068 | No Recognized Claim |
| 87230 | 530158428 | Void or Withdrawn | 248654 | 530357480 | No Recognized Claim | 410078 | 530551069 | No Recognized Claim |
| 87231 | 530158429 | Void or Withdrawn | 248655 | 530357483 | No Recognized Claim | 410079 | 530551073 | No Recognized Claim |
| 87232 | 530158430 | Void or Withdrawn | 248656 | 530357484 | No Eligible Purchases | 410080 | 530551074 | No Eligible Purchases |
| 87233 | 530158431 | Void or Withdrawn | 248657 | 530357486 | No Recognized Claim | 410081 | 530551075 | No Recognized Claim |
| 87234 | 530158432 | Void or Withdrawn | 248658 | 530357487 | No Recognized Claim | 410082 | 530551076 | No Recognized Claim |
| 87235 | 530158433 | Void or Withdrawn | 248659 | 530357488 | No Recognized Claim | 410083 | 530551078 | No Recognized Claim |
| 87236 | 530158434 | Void or Withdrawn | 248660 | 530357489 | No Recognized Claim | 410084 | 530551080 | No Recognized Claim |
| 87237 | 530158435 | Void or Withdrawn | 248661 | 530357490 | No Recognized Claim | 410085 | 530551081 | No Recognized Claim |
| 87238 | 530158436 | Void or Withdrawn | 248662 | 530357491 | No Recognized Claim | 410086 | 530551082 | No Recognized Claim |
| 87239 | 530158437 | Void or Withdrawn | 248663 | 530357493 | No Recognized Claim | 410087 | 530551084 | No Recognized Claim |
| 87240 | 530158438 | Void or Withdrawn | 248664 | 530357494 | No Recognized Claim | 410088 | 530551085 | No Recognized Claim |
| 87241 | 530158439 | Void or Withdrawn | 248665 | 530357495 | No Recognized Claim | 410089 | 530551086 | No Recognized Claim |
| 87242 | 530158440 | Void or Withdrawn | 248666 | 530357496 | No Recognized Claim | 410090 | 530551088 | No Recognized Claim |
| 87243 | 530158441 | Void or Withdrawn | 248667 | 530357498 | No Recognized Claim | 410091 | 530551090 | No Recognized Claim |
| 87244 | 530158442 | Void or Withdrawn | 248668 | 530357500 | No Recognized Claim | 410092 | 530551091 | No Recognized Claim |
| 87245 | 530158443 | Void or Withdrawn | 248669 | 530357502 | No Recognized Claim | 410093 | 530551092 | No Recognized Claim |
| 87246 | 530158444 | Void or Withdrawn | 248670 | 530357503 | No Eligible Purchases | 410094 | 530551093 | No Recognized Claim |
| 87247 | 530158445 | Void or Withdrawn | 248671 | 530357504 | No Recognized Claim | 410095 | 530551094 | No Eligible Purchases |
| 87248 | 530158446 | Void or Withdrawn | 248672 | 530357505 | No Recognized Claim | 410096 | 530551095 | No Recognized Claim |
| 87249 | 530158447 | Void or Withdrawn | 248673 | 530357506 | No Recognized Claim | 410097 | 530551096 | No Recognized Claim |
| 87250 | 530158448 | Void or Withdrawn | 248674 | 530357507 | No Recognized Claim | 410098 | 530551097 | No Recognized Claim |
| 87251 | 530158449 | Void or Withdrawn | 248675 | 530357508 | No Recognized Claim | 410099 | 530551101 | No Recognized Claim |
| 87252 | 530158450 | Void or Withdrawn | 248676 | 530357509 | No Eligible Purchases | 410100 | 530551103 | No Recognized Claim |
| 87253 | 530158451 | Void or Withdrawn | 248677 | 530357510 | No Eligible Purchases | 410101 | 530551104 | No Recognized Claim |
| 87254 | 530158452 | Void or Withdrawn | 248678 | 530357512 | No Eligible Purchases | 410102 | 530551106 | No Recognized Claim |
| 87255 | 530158453 | Void or Withdrawn | 248679 | 530357513 | No Recognized Claim | 410103 | 530551107 | No Recognized Claim |
| 87256 | 530158454 | Void or Withdrawn | 248680 | 530357516 | No Recognized Claim | 410104 | 530551108 | No Recognized Claim |
| 87257 | 530158455 | Void or Withdrawn | 248681 | 530357517 | No Recognized Claim | 410105 | 530551109 | No Recognized Claim |
| 87258 | 530158456 | Void or Withdrawn | 248682 | 530357518 | No Recognized Claim | 410106 | 530551112 | No Recognized Claim |
| 87259 | 530158457 | Void or Withdrawn | 248683 | 530357519 | No Recognized Claim | 410107 | 530551114 | No Recognized Claim |
| 87260 | 530158458 | Void or Withdrawn | 248684 | 530357520 | No Recognized Claim | 410108 | 530551116 | No Recognized Claim |
| 87261 | 530158459 | Void or Withdrawn | 248685 | 530357522 | No Recognized Claim | 410109 | 530551118 | No Recognized Claim |
| 87262 | 530158460 | Void or Withdrawn | 248686 | 530357523 | No Eligible Purchases | 410110 | 530551119 | No Recognized Claim |
| 87263 | 530158461 | Void or Withdrawn | 248687 | 530357524 | No Recognized Claim | 410111 | 530551121 | No Recognized Claim |
| 87264 | 530158462 | Void or Withdrawn | 248688 | 530357525 | No Recognized Claim | 410112 | 530551122 | No Recognized Claim |
| 87265 | 530158463 | Void or Withdrawn | 248689 | 530357526 | No Eligible Purchases | 410113 | 530551123 | No Recognized Claim |
| 87266 | 530158464 | Void or Withdrawn | 248690 | 530357527 | No Eligible Purchases | 410114 | 530551124 | No Eligible Purchases |
| 87267 | 530158465 | Void or Withdrawn | 248691 | 530357528 | No Eligible Purchases | 410115 | 530551125 | No Recognized Claim |
| 87268 | 530158466 | Void or Withdrawn | 248692 | 530357529 | No Recognized Claim | 410116 | 530551126 | No Recognized Claim |
| 87269 | 530158467 | Void or Withdrawn | 248693 | 530357530 | No Recognized Claim | 410117 | 530551127 | No Recognized Claim |
| 87270 | 530158468 | Void or Withdrawn | 248694 | 530357533 | No Recognized Claim | 410118 | 530551128 | No Recognized Claim |
| 87271 | 530158469 | Void or Withdrawn | 248695 | 530357534 | No Recognized Claim | 410119 | 530551129 | No Recognized Claim |
| 87272 | 530158470 | Void or Withdrawn | 248696 | 530357537 | No Recognized Claim | 410120 | 530551131 | No Recognized Claim |
| 87273 | 530158471 | Void or Withdrawn | 248697 | 530357538 | No Recognized Claim | 410121 | 530551132 | No Recognized Claim |
| 87274 | 530158472 | Void or Withdrawn | 248698 | 530357539 | No Recognized Claim | 410122 | 530551133 | No Recognized Claim |
| 87275 | 530158473 | Void or Withdrawn | 248699 | 530357540 | No Recognized Claim | 410123 | 530551134 | No Recognized Claim |
| 87276 | 530158474 | Void or Withdrawn | 248700 | 530357541 | No Eligible Purchases | 410124 | 530551136 | No Recognized Claim |
| 87277 | 530158475 | Void or Withdrawn | 248701 | 530357544 | No Eligible Purchases | 410125 | 530551137 | No Recognized Claim |
| 87278 | 530158476 | Void or Withdrawn | 248702 | 530357545 | No Eligible Purchases | 410126 | 530551138 | No Recognized Claim |
| 87279 | 530158477 | Void or Withdrawn | 248703 | 530357551 | No Recognized Claim | 410127 | 530551140 | No Eligible Purchases |
| 87280 | 530158478 | Void or Withdrawn | 248704 | 530357552 | No Recognized Claim | 410128 | 530551141 | No Recognized Claim |
| 87281 | 530158479 | Void or Withdrawn | 248705 | 530357553 | No Recognized Claim | 410129 | 530551142 | No Recognized Claim |
| 87282 | 530158480 | Void or Withdrawn | 248706 | 530357554 | No Recognized Claim | 410130 | 530551144 | No Recognized Claim |
| 87283 | 530158481 | Void or Withdrawn | 248707 | 530357555 | No Recognized Claim | 410131 | 530551146 | No Recognized Claim |
| 87284 | 530158482 | Void or Withdrawn | 248708 | 530357556 | No Recognized Claim | 410132 | 530551149 | No Recognized Claim |
| 87285 | 530158483 | Void or Withdrawn | 248709 | 530357557 | No Eligible Purchases | 410133 | 530551150 | No Recognized Claim |
| 87286 | 530158484 | Void or Withdrawn | 248710 | 530357558 | No Recognized Claim | 410134 | 530551152 | No Recognized Claim |
| 87287 | 530158485 | Void or Withdrawn | 248711 | 530357559 | No Recognized Claim | 410135 | 530551154 | No Recognized Claim |
| 87288 | 530158486 | Void or Withdrawn | 248712 | 530357560 | No Recognized Claim | 410136 | 530551156 | No Recognized Claim |
| 87289 | 530158487 | Void or Withdrawn | 248713 | 530357561 | No Recognized Claim | 410137 | 530551157 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 87290 | 530158488 | Void or Withdrawn | 248714 | 530357562 | No Recognized Claim | 410138 | 530551158 | No Recognized Claim |
| 87291 | 530158489 | Void or Withdrawn | 248715 | 530357563 | No Recognized Claim | 410139 | 530551159 | No Recognized Claim |
| 87292 | 530158490 | Void or Withdrawn | 248716 | 530357564 | No Eligible Purchases | 410140 | 530551161 | No Eligible Purchases |
| 87293 | 530158491 | Void or Withdrawn | 248717 | 530357565 | No Eligible Purchases | 410141 | 530551164 | No Recognized Claim |
| 87294 | 530158492 | Void or Withdrawn | 248718 | 530357567 | No Recognized Claim | 410142 | 530551165 | No Recognized Claim |
| 87295 | 530158493 | Void or Withdrawn | 248719 | 530357569 | No Recognized Claim | 410143 | 530551166 | No Recognized Claim |
| 87296 | 530158494 | Void or Withdrawn | 248720 | 530357570 | No Eligible Purchases | 410144 | 530551168 | No Recognized Claim |
| 87297 | 530158495 | Void or Withdrawn | 248721 | 530357571 | No Recognized Claim | 410145 | 530551169 | No Recognized Claim |
| 87298 | 530158496 | Void or Withdrawn | 248722 | 530357572 | No Recognized Claim | 410146 | 530551171 | No Recognized Claim |
| 87299 | 530158497 | Void or Withdrawn | 248723 | 530357574 | No Recognized Claim | 410147 | 530551172 | No Recognized Claim |
| 87300 | 530158498 | Void or Withdrawn | 248724 | 530357575 | No Recognized Claim | 410148 | 530551173 | No Recognized Claim |
| 87301 | 530158499 | Void or Withdrawn | 248725 | 530357576 | No Recognized Claim | 410149 | 530551174 | No Recognized Claim |
| 87302 | 530158500 | Void or Withdrawn | 248726 | 530357578 | No Recognized Claim | 410150 | 530551175 | No Recognized Claim |
| 87303 | 530158501 | Void or Withdrawn | 248727 | 530357581 | No Recognized Claim | 410151 | 530551177 | No Recognized Claim |
| 87304 | 530158502 | Void or Withdrawn | 248728 | 530357582 | No Recognized Claim | 410152 | 530551178 | No Recognized Claim |
| 87305 | 530158503 | Void or Withdrawn | 248729 | 530357583 | No Eligible Purchases | 410153 | 530551179 | No Recognized Claim |
| 87306 | 530158504 | Void or Withdrawn | 248730 | 530357584 | No Recognized Claim | 410154 | 530551180 | No Recognized Claim |
| 87307 | 530158505 | Void or Withdrawn | 248731 | 530357586 | No Eligible Purchases | 410155 | 530551181 | No Recognized Claim |
| 87308 | 530158506 | Void or Withdrawn | 248732 | 530357588 | No Recognized Claim | 410156 | 530551185 | No Recognized Claim |
| 87309 | 530158507 | Void or Withdrawn | 248733 | 530357589 | No Recognized Claim | 410157 | 530551189 | No Recognized Claim |
| 87310 | 530158508 | Void or Withdrawn | 248734 | 530357590 | No Recognized Claim | 410158 | 530551190 | No Recognized Claim |
| 87311 | 530158509 | Void or Withdrawn | 248735 | 530357591 | No Recognized Claim | 410159 | 530551191 | No Recognized Claim |
| 87312 | 530158510 | Void or Withdrawn | 248736 | 530357592 | No Eligible Purchases | 410160 | 530551192 | No Recognized Claim |
| 87313 | 530158511 | Void or Withdrawn | 248737 | 530357593 | No Recognized Claim | 410161 | 530551195 | No Recognized Claim |
| 87314 | 530158512 | Void or Withdrawn | 248738 | 530357594 | No Recognized Claim | 410162 | 530551196 | No Recognized Claim |
| 87315 | 530158513 | Void or Withdrawn | 248739 | 530357596 | No Recognized Claim | 410163 | 530551197 | No Recognized Claim |
| 87316 | 530158514 | Void or Withdrawn | 248740 | 530357598 | No Recognized Claim | 410164 | 530551198 | No Recognized Claim |
| 87317 | 530158515 | Void or Withdrawn | 248741 | 530357599 | No Eligible Purchases | 410165 | 530551199 | No Recognized Claim |
| 87318 | 530158516 | Void or Withdrawn | 248742 | 530357601 | No Recognized Claim | 410166 | 530551201 | No Recognized Claim |
| 87319 | 530158517 | Void or Withdrawn | 248743 | 530357602 | No Recognized Claim | 410167 | 530551202 | No Recognized Claim |
| 87320 | 530158518 | Void or Withdrawn | 248744 | 530357603 | No Recognized Claim | 410168 | 530551204 | No Recognized Claim |
| 87321 | 530158519 | Void or Withdrawn | 248745 | 530357604 | No Recognized Claim | 410169 | 530551205 | No Recognized Claim |
| 87322 | 530158520 | Void or Withdrawn | 248746 | 530357606 | No Recognized Claim | 410170 | 530551207 | No Recognized Claim |
| 87323 | 530158521 | Void or Withdrawn | 248747 | 530357607 | No Recognized Claim | 410171 | 530551208 | No Recognized Claim |
| 87324 | 530158522 | Void or Withdrawn | 248748 | 530357608 | No Eligible Purchases | 410172 | 530551209 | No Recognized Claim |
| 87325 | 530158523 | Void or Withdrawn | 248749 | 530357609 | No Recognized Claim | 410173 | 530551210 | No Recognized Claim |
| 87326 | 530158524 | Void or Withdrawn | 248750 | 530357613 | No Eligible Purchases | 410174 | 530551211 | No Recognized Claim |
| 87327 | 530158525 | Void or Withdrawn | 248751 | 530357614 | No Recognized Claim | 410175 | 530551213 | No Recognized Claim |
| 87328 | 530158526 | Void or Withdrawn | 248752 | 530357615 | No Eligible Purchases | 410176 | 530551216 | No Recognized Claim |
| 87329 | 530158527 | Void or Withdrawn | 248753 | 530357616 | No Recognized Claim | 410177 | 530551217 | No Recognized Claim |
| 87330 | 530158528 | Void or Withdrawn | 248754 | 530357617 | No Recognized Claim | 410178 | 530551218 | No Recognized Claim |
| 87331 | 530158529 | Void or Withdrawn | 248755 | 530357619 | No Recognized Claim | 410179 | 530551219 | No Recognized Claim |
| 87332 | 530158530 | Void or Withdrawn | 248756 | 530357620 | No Recognized Claim | 410180 | 530551220 | No Recognized Claim |
| 87333 | 530158531 | Void or Withdrawn | 248757 | 530357621 | No Eligible Purchases | 410181 | 530551222 | No Recognized Claim |
| 87334 | 530158532 | Void or Withdrawn | 248758 | 530357622 | No Recognized Claim | 410182 | 530551223 | No Recognized Claim |
| 87335 | 530158533 | Void or Withdrawn | 248759 | 530357623 | No Eligible Purchases | 410183 | 530551224 | No Recognized Claim |
| 87336 | 530158534 | Void or Withdrawn | 248760 | 530357624 | No Recognized Claim | 410184 | 530551227 | No Recognized Claim |
| 87337 | 530158535 | Void or Withdrawn | 248761 | 530357626 | No Recognized Claim | 410185 | 530551229 | No Recognized Claim |
| 87338 | 530158536 | Void or Withdrawn | 248762 | 530357628 | No Recognized Claim | 410186 | 530551230 | No Recognized Claim |
| 87339 | 530158537 | Void or Withdrawn | 248763 | 530357629 | No Recognized Claim | 410187 | 530551233 | No Recognized Claim |
| 87340 | 530158538 | Void or Withdrawn | 248764 | 530357630 | No Eligible Purchases | 410188 | 530551234 | No Recognized Claim |
| 87341 | 530158539 | Void or Withdrawn | 248765 | 530357631 | No Recognized Claim | 410189 | 530551235 | No Recognized Claim |
| 87342 | 530158540 | Void or Withdrawn | 248766 | 530357632 | No Recognized Claim | 410190 | 530551241 | No Recognized Claim |
| 87343 | 530158541 | Void or Withdrawn | 248767 | 530357633 | No Recognized Claim | 410191 | 530551243 | No Recognized Claim |
| 87344 | 530158542 | Void or Withdrawn | 248768 | 530357634 | No Eligible Purchases | 410192 | 530551245 | No Recognized Claim |
| 87345 | 530158543 | Void or Withdrawn | 248769 | 530357636 | No Recognized Claim | 410193 | 530551246 | No Recognized Claim |
| 87346 | 530158544 | Void or Withdrawn | 248770 | 530357637 | No Recognized Claim | 410194 | 530551248 | No Recognized Claim |
| 87347 | 530158545 | Void or Withdrawn | 248771 | 530357638 | No Recognized Claim | 410195 | 530551248 | No Recognized Claim |
| 87348 | 530158546 | Void or Withdrawn | 248772 | 530357639 | No Recognized Claim | 410196 | 530551249 | No Recognized Claim |
| 87349 | 530158547 | Void or Withdrawn | 248773 | 530357640 | No Recognized Claim | 410197 | 530551250 | No Recognized Claim |
| 87350 | 530158548 | Void or Withdrawn | 248774 | 530357641 | No Recognized Claim | 410198 | 530551251 | No Recognized Claim |
| 87351 | 530158549 | Void or Withdrawn | 248775 | 530357644 | No Recognized Claim | 410199 | 530551252 | No Recognized Claim |
| 87352 | 530158550 | Void or Withdrawn | 248776 | 530357645 | No Recognized Claim | 410200 | 530551254 | No Recognized Claim |
| 87353 | 530158551 | Void or Withdrawn | 248777 | 530357646 | No Recognized Claim | 410201 | 530551256 | No Recognized Claim |
| 87354 | 530158552 | Void or Withdrawn | 248778 | 530357647 | No Eligible Purchases | 410202 | 530551257 | No Recognized Claim |
| 87355 | 530158553 | Void or Withdrawn | 248779 | 530357649 | No Recognized Claim | 410203 | 530551258 | No Recognized Claim |
| 87356 | 530158554 | Void or Withdrawn | 248780 | 530357651 | No Recognized Claim | 410204 | 530551259 | No Recognized Claim |
| 87357 | 530158555 | Void or Withdrawn | 248781 | 530357652 | No Eligible Purchases | 410205 | 530551260 | No Recognized Claim |
| 87358 | 530158556 | Void or Withdrawn | 248782 | 530357653 | No Recognized Claim | 410206 | 530551262 | No Recognized Claim |
| 87359 | 530158557 | Void or Withdrawn | 248783 | 530357654 | No Recognized Claim | 410207 | 530551263 | No Recognized Claim |
| 87360 | 530158558 | Void or Withdrawn | 248784 | 530357655 | No Recognized Claim | 410208 | 530551264 | No Recognized Claim |
| 87361 | 530158559 | Void or Withdrawn | 248785 | 530357656 | No Recognized Claim | 410209 | 530551265 | No Recognized Claim |
| 87362 | 530158560 | Void or Withdrawn | 248786 | 530357657 | No Recognized Claim | 410210 | 530551267 | No Recognized Claim |
| 87363 | 530158561 | Void or Withdrawn | 248787 | 530357658 | No Recognized Claim | 410211 | 530551268 | No Recognized Claim |
| 87364 | 530158562 | Void or Withdrawn | 248788 | 530357659 | No Eligible Purchases | 410212 | 530551269 | No Recognized Claim |
| 87365 | 530158563 | Void or Withdrawn | 248789 | 530357660 | No Recognized Claim | 410213 | 530551270 | No Recognized Claim |
| 87366 | 530158564 | Void or Withdrawn | 248790 | 530357662 | No Recognized Claim | 410214 | 530551271 | No Eligible Purchases |
| 87367 | 530158565 | Void or Withdrawn | 248791 | 530357663 | No Recognized Claim | 410215 | 530551272 | No Recognized Claim |
| 87368 | 530158566 | Void or Withdrawn | 248792 | 530357664 | No Recognized Claim | 410216 | 530551273 | No Recognized Claim |
| 87369 | 530158567 | Void or Withdrawn | 248793 | 530357665 | No Recognized Claim | 410217 | 530551274 | No Recognized Claim |
| 87370 | 530158568 | Void or Withdrawn | 248794 | 530357666 | No Recognized Claim | 410218 | 530551275 | No Recognized Claim |
| 87371 | 530158569 | Void or Withdrawn | 248795 | 530357667 | No Recognized Claim | 410219 | 530551276 | No Recognized Claim |
| 87372 | 530158570 | Void or Withdrawn | 248796 | 530357668 | No Recognized Claim | 410220 | 530551277 | No Recognized Claim |
| 87373 | 530158571 | Void or Withdrawn | 248797 | 530357669 | No Eligible Purchases | 410221 | 530551278 | No Recognized Claim |
| 87374 | 530158572 | Void or Withdrawn | 248798 | 530357671 | No Eligible Purchases | 410222 | 530551279 | No Recognized Claim |
| 87375 | 530158573 | Void or Withdrawn | 248799 | 530357672 | No Eligible Purchases | 410223 | 530551280 | No Eligible Purchases |
| 87376 | 530158574 | Void or Withdrawn | 248800 | 530357674 | No Recognized Claim | 410224 | 530551282 | No Recognized Claim |
| 87377 | 530158575 | Void or Withdrawn | 248801 | 530357675 | No Recognized Claim | 410225 | 530551283 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 87378 | 530158576 | Void or Withdrawn | 248802 | 530357676 | No Recognized Claim | 410226 | 530551284 | No Recognized Claim |
| 87379 | 530158577 | Void or Withdrawn | 248803 | 530357678 | No Recognized Claim | 410227 | 530551285 | No Recognized Claim |
| 87380 | 530158578 | Void or Withdrawn | 248804 | 530357679 | No Recognized Claim | 410228 | 530551287 | No Recognized Claim |
| 87381 | 530158579 | Void or Withdrawn | 248805 | 530357681 | No Recognized Claim | 410229 | 530551290 | No Recognized Claim |
| 87382 | 530158580 | Void or Withdrawn | 248806 | 530357682 | No Recognized Claim | 410230 | 530551291 | No Recognized Claim |
| 87383 | 530158581 | Void or Withdrawn | 248807 | 530357684 | No Recognized Claim | 410231 | 530551292 | No Recognized Claim |
| 87384 | 530158582 | Void or Withdrawn | 248808 | 530357685 | No Recognized Claim | 410232 | 530551293 | No Recognized Claim |
| 87385 | 530158583 | Void or Withdrawn | 248809 | 530357686 | No Recognized Claim | 410233 | 530551294 | No Recognized Claim |
| 87386 | 530158584 | Void or Withdrawn | 248810 | 530357687 | No Eligible Purchases | 410234 | 530551295 | No Eligible Purchases |
| 87387 | 530158585 | Void or Withdrawn | 248811 | 530357688 | No Recognized Claim | 410235 | 530551297 | No Recognized Claim |
| 87388 | 530158586 | Void or Withdrawn | 248812 | 530357689 | No Recognized Claim | 410236 | 530551298 | No Recognized Claim |
| 87389 | 530158587 | Void or Withdrawn | 248813 | 530357691 | No Recognized Claim | 410237 | 530551300 | No Recognized Claim |
| 87390 | 530158588 | Void or Withdrawn | 248814 | 530357692 | No Recognized Claim | 410238 | 530551303 | No Recognized Claim |
| 87391 | 530158589 | Void or Withdrawn | 248815 | 530357693 | No Recognized Claim | 410239 | 530551304 | No Recognized Claim |
| 87392 | 530158590 | Void or Withdrawn | 248816 | 530357694 | No Recognized Claim | 410240 | 530551307 | No Recognized Claim |
| 87393 | 530158591 | Void or Withdrawn | 248817 | 530357697 | No Recognized Claim | 410241 | 530551308 | No Recognized Claim |
| 87394 | 530158592 | Void or Withdrawn | 248818 | 530357698 | No Eligible Purchases | 410242 | 530551309 | No Recognized Claim |
| 87395 | 530158593 | Void or Withdrawn | 248819 | 530357700 | No Recognized Claim | 410243 | 530551310 | No Recognized Claim |
| 87396 | 530158594 | Void or Withdrawn | 248820 | 530357703 | No Recognized Claim | 410244 | 530551311 | No Recognized Claim |
| 87397 | 530158595 | Void or Withdrawn | 248821 | 530357704 | No Recognized Claim | 410245 | 530551314 | No Recognized Claim |
| 87398 | 530158596 | Void or Withdrawn | 248822 | 530357705 | No Recognized Claim | 410246 | 530551315 | No Recognized Claim |
| 87399 | 530158597 | Void or Withdrawn | 248823 | 530357706 | No Recognized Claim | 410247 | 530551316 | No Recognized Claim |
| 87400 | 530158598 | Void or Withdrawn | 248824 | 530357707 | No Recognized Claim | 410248 | 530551317 | No Eligible Purchases |
| 87401 | 530158599 | Void or Withdrawn | 248825 | 530357708 | No Eligible Purchases | 410249 | 530551318 | No Recognized Claim |
| 87402 | 530158600 | Void or Withdrawn | 248826 | 530357709 | No Recognized Claim | 410250 | 530551319 | No Eligible Purchases |
| 87403 | 530158601 | Void or Withdrawn | 248827 | 530357710 | No Recognized Claim | 410251 | 530551320 | No Recognized Claim |
| 87404 | 530158602 | Void or Withdrawn | 248828 | 530357711 | No Recognized Claim | 410252 | 530551321 | No Recognized Claim |
| 87405 | 530158603 | Void or Withdrawn | 248829 | 530357712 | No Recognized Claim | 410253 | 530551323 | No Recognized Claim |
| 87406 | 530158604 | Void or Withdrawn | 248830 | 530357713 | No Recognized Claim | 410254 | 530551324 | No Recognized Claim |
| 87407 | 530158605 | Void or Withdrawn | 248831 | 530357714 | No Recognized Claim | 410255 | 530551325 | No Recognized Claim |
| 87408 | 530158606 | Void or Withdrawn | 248832 | 530357716 | No Recognized Claim | 410256 | 530551326 | No Recognized Claim |
| 87409 | 530158607 | Void or Withdrawn | 248833 | 530357717 | No Recognized Claim | 410257 | 530551329 | No Recognized Claim |
| 87410 | 530158608 | Void or Withdrawn | 248834 | 530357718 | No Eligible Purchases | 410258 | 530551330 | No Recognized Claim |
| 87411 | 530158609 | Void or Withdrawn | 248835 | 530357721 | No Recognized Claim | 410259 | 530551331 | No Recognized Claim |
| 87412 | 530158610 | Void or Withdrawn | 248836 | 530357723 | No Recognized Claim | 410260 | 530551332 | No Recognized Claim |
| 87413 | 530158611 | Void or Withdrawn | 248837 | 530357724 | No Recognized Claim | 410261 | 530551333 | No Eligible Purchases |
| 87414 | 530158612 | Void or Withdrawn | 248838 | 530357725 | No Recognized Claim | 410262 | 530551334 | No Recognized Claim |
| 87415 | 530158613 | Void or Withdrawn | 248839 | 530357726 | No Eligible Purchases | 410263 | 530551337 | No Recognized Claim |
| 87416 | 530158614 | Void or Withdrawn | 248840 | 530357727 | No Recognized Claim | 410264 | 530551338 | No Recognized Claim |
| 87417 | 530158615 | Void or Withdrawn | 248841 | 530357728 | No Recognized Claim | 410265 | 530551339 | No Recognized Claim |
| 87418 | 530158616 | Void or Withdrawn | 248842 | 530357729 | No Recognized Claim | 410266 | 530551340 | No Recognized Claim |
| 87419 | 530158617 | Void or Withdrawn | 248843 | 530357730 | No Recognized Claim | 410267 | 530551341 | No Eligible Purchases |
| 87420 | 530158618 | Void or Withdrawn | 248844 | 530357732 | No Recognized Claim | 410268 | 530551343 | No Recognized Claim |
| 87421 | 530158619 | Void or Withdrawn | 248845 | 530357733 | No Recognized Claim | 410269 | 530551344 | No Recognized Claim |
| 87422 | 530158620 | Void or Withdrawn | 248846 | 530357734 | No Recognized Claim | 410270 | 530551345 | No Recognized Claim |
| 87423 | 530158621 | Void or Withdrawn | 248847 | 530357736 | No Recognized Claim | 410271 | 530551346 | No Recognized Claim |
| 87424 | 530158622 | Void or Withdrawn | 248848 | 530357738 | No Recognized Claim | 410272 | 530551347 | No Recognized Claim |
| 87425 | 530158623 | Void or Withdrawn | 248849 | 530357739 | No Recognized Claim | 410273 | 530551348 | No Recognized Claim |
| 87426 | 530158624 | Void or Withdrawn | 248850 | 530357740 | No Recognized Claim | 410274 | 530551350 | No Recognized Claim |
| 87427 | 530158625 | Void or Withdrawn | 248851 | 530357741 | No Recognized Claim | 410275 | 530551352 | No Recognized Claim |
| 87428 | 530158626 | Void or Withdrawn | 248852 | 530357743 | No Recognized Claim | 410276 | 530551353 | No Recognized Claim |
| 87429 | 530158627 | Void or Withdrawn | 248853 | 530357744 | No Recognized Claim | 410277 | 530551357 | No Recognized Claim |
| 87430 | 530158628 | Void or Withdrawn | 248854 | 530357745 | No Eligible Purchases | 410278 | 530551359 | No Recognized Claim |
| 87431 | 530158629 | Void or Withdrawn | 248855 | 530357746 | No Recognized Claim | 410279 | 530551362 | No Recognized Claim |
| 87432 | 530158630 | Void or Withdrawn | 248856 | 530357747 | No Recognized Claim | 410280 | 530551363 | No Recognized Claim |
| 87433 | 530158631 | Void or Withdrawn | 248857 | 530357748 | No Eligible Purchases | 410281 | 530551364 | No Recognized Claim |
| 87434 | 530158632 | Void or Withdrawn | 248858 | 530357749 | No Recognized Claim | 410282 | 530551366 | No Recognized Claim |
| 87435 | 530158633 | Void or Withdrawn | 248859 | 530357751 | No Eligible Purchases | 410283 | 530551368 | No Recognized Claim |
| 87436 | 530158634 | Void or Withdrawn | 248860 | 530357753 | No Recognized Claim | 410284 | 530551369 | No Recognized Claim |
| 87437 | 530158635 | Void or Withdrawn | 248861 | 530357755 | No Recognized Claim | 410285 | 530551370 | No Eligible Purchases |
| 87438 | 530158636 | Void or Withdrawn | 248862 | 530357756 | No Recognized Claim | 410286 | 530551371 | No Recognized Claim |
| 87439 | 530158637 | Void or Withdrawn | 248863 | 530357757 | No Recognized Claim | 410287 | 530551373 | No Recognized Claim |
| 87440 | 530158638 | Void or Withdrawn | 248864 | 530357758 | No Recognized Claim | 410288 | 530551375 | No Recognized Claim |
| 87441 | 530158639 | Void or Withdrawn | 248865 | 530357759 | No Recognized Claim | 410289 | 530551376 | No Recognized Claim |
| 87442 | 530158640 | Void or Withdrawn | 248866 | 530357760 | No Eligible Purchases | 410290 | 530551377 | No Recognized Claim |
| 87443 | 530158641 | Void or Withdrawn | 248867 | 530357761 | No Recognized Claim | 410291 | 530551379 | No Recognized Claim |
| 87444 | 530158642 | Void or Withdrawn | 248868 | 530357764 | No Recognized Claim | 410292 | 530551380 | No Recognized Claim |
| 87445 | 530158643 | Void or Withdrawn | 248869 | 530357765 | No Recognized Claim | 410293 | 530551381 | No Recognized Claim |
| 87446 | 530158644 | Void or Withdrawn | 248870 | 530357766 | No Recognized Claim | 410294 | 530551382 | No Recognized Claim |
| 87447 | 530158645 | Void or Withdrawn | 248871 | 530357767 | No Recognized Claim | 410295 | 530551383 | No Recognized Claim |
| 87448 | 530158646 | Void or Withdrawn | 248872 | 530357768 | No Recognized Claim | 410296 | 530551386 | No Recognized Claim |
| 87449 | 530158647 | Void or Withdrawn | 248873 | 530357770 | No Eligible Purchases | 410297 | 530551387 | No Recognized Claim |
| 87450 | 530158648 | Void or Withdrawn | 248874 | 530357771 | No Recognized Claim | 410298 | 530551388 | No Recognized Claim |
| 87451 | 530158649 | Void or Withdrawn | 248875 | 530357772 | No Recognized Claim | 410299 | 530551390 | No Recognized Claim |
| 87452 | 530158650 | Void or Withdrawn | 248876 | 530357774 | No Recognized Claim | 410300 | 530551392 | No Recognized Claim |
| 87453 | 530158651 | Void or Withdrawn | 248877 | 530357775 | No Recognized Claim | 410301 | 530551393 | No Recognized Claim |
| 87454 | 530158652 | Void or Withdrawn | 248878 | 530357776 | No Eligible Purchases | 410302 | 530551394 | No Recognized Claim |
| 87455 | 530158653 | Void or Withdrawn | 248879 | 530357777 | No Recognized Claim | 410303 | 530551395 | No Recognized Claim |
| 87456 | 530158654 | Void or Withdrawn | 248880 | 530357778 | No Eligible Purchases | 410304 | 530551396 | No Recognized Claim |
| 87457 | 530158655 | Void or Withdrawn | 248881 | 530357780 | No Recognized Claim | 410305 | 530551398 | No Recognized Claim |
| 87458 | 530158656 | Void or Withdrawn | 248882 | 530357782 | No Recognized Claim | 410306 | 530551399 | No Recognized Claim |
| 87459 | 530158657 | Void or Withdrawn | 248883 | 530357783 | No Recognized Claim | 410307 | 530551401 | No Recognized Claim |
| 87460 | 530158658 | Void or Withdrawn | 248884 | 530357787 | No Eligible Purchases | 410308 | 530551402 | No Recognized Claim |
| 87461 | 530158659 | Void or Withdrawn | 248885 | 530357789 | No Recognized Claim | 410309 | 530551405 | No Recognized Claim |
| 87462 | 530158660 | Void or Withdrawn | 248886 | 530357790 | No Recognized Claim | 410310 | 530551406 | No Recognized Claim |
| 87463 | 530158661 | Void or Withdrawn | 248887 | 530357791 | No Recognized Claim | 410311 | 530551407 | No Recognized Claim |
| 87464 | 530158662 | Void or Withdrawn | 248888 | 530357793 | No Recognized Claim | 410312 | 530551408 | No Recognized Claim |
| 87465 | 530158663 | Void or Withdrawn | 248889 | 530357794 | No Recognized Claim | 410313 | 530551409 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 87466 | 530158664 | Void or Withdrawn | 248890 | 530357797 | No Recognized Claim | 410314 | 530551411 | No Recognized Claim |
| 87467 | 530158665 | Void or Withdrawn | 248891 | 530357798 | No Eligible Purchases | 410315 | 530551412 | No Recognized Claim |
| 87468 | 530158666 | Void or Withdrawn | 248892 | 530357799 | No Recognized Claim | 410316 | 530551413 | No Recognized Claim |
| 87469 | 530158667 | Void or Withdrawn | 248893 | 530357800 | No Recognized Claim | 410317 | 530551414 | No Recognized Claim |
| 87470 | 530158668 | Void or Withdrawn | 248894 | 530357801 | No Eligible Purchases | 410318 | 530551416 | No Recognized Claim |
| 87471 | 530158669 | Void or Withdrawn | 248895 | 530357802 | No Recognized Claim | 410319 | 530551417 | No Recognized Claim |
| 87472 | 530158670 | Void or Withdrawn | 248896 | 530357805 | No Recognized Claim | 410320 | 530551418 | No Recognized Claim |
| 87473 | 530158671 | Void or Withdrawn | 248897 | 530357806 | No Recognized Claim | 410321 | 530551420 | No Recognized Claim |
| 87474 | 530158672 | Void or Withdrawn | 248898 | 530357808 | No Recognized Claim | 410322 | 530551421 | No Recognized Claim |
| 87475 | 530158673 | Void or Withdrawn | 248899 | 530357810 | No Recognized Claim | 410323 | 530551424 | No Recognized Claim |
| 87476 | 530158674 | Void or Withdrawn | 248900 | 530357811 | No Recognized Claim | 410324 | 530551426 | No Recognized Claim |
| 87477 | 530158675 | Void or Withdrawn | 248901 | 530357812 | No Eligible Purchases | 410325 | 530551427 | No Recognized Claim |
| 87478 | 530158676 | Void or Withdrawn | 248902 | 530357816 | No Recognized Claim | 410326 | 530551428 | No Recognized Claim |
| 87479 | 530158677 | Void or Withdrawn | 248903 | 530357817 | No Eligible Purchases | 410327 | 530551430 | No Eligible Purchases |
| 87480 | 530158678 | Void or Withdrawn | 248904 | 530357818 | No Recognized Claim | 410328 | 530551431 | No Recognized Claim |
| 87481 | 530158679 | Void or Withdrawn | 248905 | 530357819 | No Eligible Purchases | 410329 | 530551434 | No Recognized Claim |
| 87482 | 530158680 | Void or Withdrawn | 248906 | 530357820 | No Recognized Claim | 410330 | 530551435 | No Recognized Claim |
| 87483 | 530158681 | Void or Withdrawn | 248907 | 530357821 | No Recognized Claim | 410331 | 530551437 | No Recognized Claim |
| 87484 | 530158682 | Void or Withdrawn | 248908 | 530357823 | No Eligible Purchases | 410332 | 530551438 | No Eligible Purchases |
| 87485 | 530158683 | Void or Withdrawn | 248909 | 530357824 | No Recognized Claim | 410333 | 530551439 | No Recognized Claim |
| 87486 | 530158684 | Void or Withdrawn | 248910 | 530357826 | No Recognized Claim | 410334 | 530551440 | No Recognized Claim |
| 87487 | 530158685 | Void or Withdrawn | 248911 | 530357827 | No Eligible Purchases | 410335 | 530551441 | No Recognized Claim |
| 87488 | 530158686 | Void or Withdrawn | 248912 | 530357828 | No Recognized Claim | 410336 | 530551442 | No Recognized Claim |
| 87489 | 530158687 | Void or Withdrawn | 248913 | 530357829 | No Recognized Claim | 410337 | 530551443 | No Recognized Claim |
| 87490 | 530158688 | Void or Withdrawn | 248914 | 530357830 | No Recognized Claim | 410338 | 530551445 | No Recognized Claim |
| 87491 | 530158689 | Void or Withdrawn | 248915 | 530357832 | No Eligible Purchases | 410339 | 530551447 | No Recognized Claim |
| 87492 | 530158690 | Void or Withdrawn | 248916 | 530357834 | No Recognized Claim | 410340 | 530551448 | No Recognized Claim |
| 87493 | 530158691 | Void or Withdrawn | 248917 | 530357835 | No Recognized Claim | 410341 | 530551449 | No Recognized Claim |
| 87494 | 530158692 | Void or Withdrawn | 248918 | 530357836 | No Recognized Claim | 410342 | 530551450 | No Recognized Claim |
| 87495 | 530158693 | Void or Withdrawn | 248919 | 530357837 | No Recognized Claim | 410343 | 530551451 | No Recognized Claim |
| 87496 | 530158694 | Void or Withdrawn | 248920 | 530357838 | No Recognized Claim | 410344 | 530551453 | No Recognized Claim |
| 87497 | 530158695 | Void or Withdrawn | 248921 | 530357839 | No Recognized Claim | 410345 | 530551454 | No Recognized Claim |
| 87498 | 530158696 | Void or Withdrawn | 248922 | 530357841 | No Eligible Purchases | 410346 | 530551455 | No Recognized Claim |
| 87499 | 530158697 | Void or Withdrawn | 248923 | 530357842 | No Recognized Claim | 410347 | 530551456 | No Recognized Claim |
| 87500 | 530158698 | Void or Withdrawn | 248924 | 530357844 | No Eligible Purchases | 410348 | 530551457 | No Recognized Claim |
| 87501 | 530158699 | Void or Withdrawn | 248925 | 530357845 | No Recognized Claim | 410349 | 530551458 | No Recognized Claim |
| 87502 | 530158700 | Void or Withdrawn | 248926 | 530357846 | No Eligible Purchases | 410350 | 530551462 | No Recognized Claim |
| 87503 | 530158701 | Void or Withdrawn | 248927 | 530357848 | No Recognized Claim | 410351 | 530551464 | No Recognized Claim |
| 87504 | 530158702 | Void or Withdrawn | 248928 | 530357849 | No Recognized Claim | 410352 | 530551466 | No Recognized Claim |
| 87505 | 530158703 | Void or Withdrawn | 248929 | 530357850 | No Eligible Purchases | 410353 | 530551467 | No Recognized Claim |
| 87506 | 530158704 | Void or Withdrawn | 248930 | 530357851 | No Recognized Claim | 410354 | 530551468 | No Recognized Claim |
| 87507 | 530158705 | Void or Withdrawn | 248931 | 530357852 | No Recognized Claim | 410355 | 530551469 | No Recognized Claim |
| 87508 | 530158706 | Void or Withdrawn | 248932 | 530357853 | No Eligible Purchases | 410356 | 530551470 | No Eligible Purchases |
| 87509 | 530158707 | Void or Withdrawn | 248933 | 530357854 | No Recognized Claim | 410357 | 530551471 | No Recognized Claim |
| 87510 | 530158708 | Void or Withdrawn | 248934 | 530357855 | No Recognized Claim | 410358 | 530551472 | No Recognized Claim |
| 87511 | 530158709 | Void or Withdrawn | 248935 | 530357856 | No Recognized Claim | 410359 | 530551477 | No Recognized Claim |
| 87512 | 530158710 | Void or Withdrawn | 248936 | 530357857 | No Eligible Purchases | 410360 | 530551478 | No Recognized Claim |
| 87513 | 530158711 | Void or Withdrawn | 248937 | 530357858 | No Recognized Claim | 410361 | 530551479 | No Recognized Claim |
| 87514 | 530158712 | Void or Withdrawn | 248938 | 530357859 | No Eligible Purchases | 410362 | 530551480 | No Recognized Claim |
| 87515 | 530158713 | Void or Withdrawn | 248939 | 530357861 | No Recognized Claim | 410363 | 530551482 | No Recognized Claim |
| 87516 | 530158714 | Void or Withdrawn | 248940 | 530357863 | No Eligible Purchases | 410364 | 530551483 | No Recognized Claim |
| 87517 | 530158715 | Void or Withdrawn | 248941 | 530357865 | No Recognized Claim | 410365 | 530551484 | No Recognized Claim |
| 87518 | 530158716 | Void or Withdrawn | 248942 | 530357866 | No Recognized Claim | 410366 | 530551485 | No Eligible Purchases |
| 87519 | 530158717 | Void or Withdrawn | 248943 | 530357868 | No Recognized Claim | 410367 | 530551486 | No Recognized Claim |
| 87520 | 530158718 | Void or Withdrawn | 248944 | 530357869 | No Recognized Claim | 410368 | 530551487 | No Recognized Claim |
| 87521 | 530158719 | Void or Withdrawn | 248945 | 530357870 | No Eligible Purchases | 410369 | 530551488 | No Recognized Claim |
| 87522 | 530158720 | Void or Withdrawn | 248946 | 530357872 | No Recognized Claim | 410370 | 530551489 | No Recognized Claim |
| 87523 | 530158722 | Void or Withdrawn | 248947 | 530357873 | No Recognized Claims | 410371 | 530551492 | No Recognized Claim |
| 87524 | 530158722 | Void or Withdrawn | 248948 | 530357877 | No Recognized Claim | 410372 | 530551493 | No Eligible Purchases |
| 87525 | 530158723 | Void or Withdrawn | 248949 | 530357878 | No Eligible Purchases | 410373 | 530551496 | No Recognized Claim |
| 87526 | 530158724 | Void or Withdrawn | 248950 | 530357880 | No Recognized Claim | 410374 | 530551498 | No Recognized Claim |
| 87527 | 530158725 | Void or Withdrawn | 248951 | 530357881 | No Recognized Claim | 410375 | 530551499 | No Recognized Claim |
| 87528 | 530158726 | Void or Withdrawn | 248952 | 530357883 | No Recognized Claim | 410376 | 530551500 | No Recognized Claim |
| 87529 | 530158727 | Void or Withdrawn | 248953 | 530357886 | No Recognized Claim | 410377 | 530551502 | No Recognized Claim |
| 87530 | 530158728 | Void or Withdrawn | 248954 | 530357887 | No Recognized Claim | 410378 | 530551503 | No Recognized Claim |
| 87531 | 530158729 | Void or Withdrawn | 248955 | 530357888 | No Recognized Claim | 410379 | 530551504 | No Recognized Claim |
| 87532 | 530158730 | Void or Withdrawn | 248956 | 530357889 | No Eligible Purchases | 410380 | 530551506 | No Recognized Claim |
| 87533 | 530158731 | Void or Withdrawn | 248957 | 530357890 | No Eligible Purchases | 410381 | 530551508 | No Recognized Claim |
| 87534 | 530158732 | Void or Withdrawn | 248958 | 530357891 | No Recognized Claim | 410382 | 530551509 | No Recognized Claim |
| 87535 | 530158733 | Void or Withdrawn | 248959 | 530357892 | No Eligible Purchases | 410383 | 530551510 | No Recognized Claim |
| 87536 | 530158734 | Void or Withdrawn | 248960 | 530357893 | No Recognized Claim | 410384 | 530551511 | No Recognized Claim |
| 87537 | 530158735 | Void or Withdrawn | 248961 | 530357894 | No Recognized Claim | 410385 | 530551512 | No Recognized Claim |
| 87538 | 530158736 | Void or Withdrawn | 248962 | 530357896 | No Recognized Claim | 410386 | 530551513 | No Recognized Claim |
| 87539 | 530158737 | Void or Withdrawn | 248963 | 530357898 | No Eligible Purchases | 410387 | 530551514 | No Recognized Claim |
| 87540 | 530158738 | Void or Withdrawn | 248964 | 530357899 | No Recognized Claim | 410388 | 530551515 | No Recognized Claim |
| 87541 | 530158739 | Void or Withdrawn | 248965 | 530357900 | No Recognized Claim | 410389 | 530551516 | No Recognized Claim |
| 87542 | 530158740 | Void or Withdrawn | 248966 | 530357901 | No Recognized Claim | 410390 | 530551517 | No Recognized Claim |
| 87543 | 530158741 | Void or Withdrawn | 248967 | 530357902 | No Recognized Claim | 410391 | 530551518 | No Eligible Purchases |
| 87544 | 530158742 | Void or Withdrawn | 248968 | 530357903 | No Eligible Purchases | 410392 | 530551519 | No Recognized Claim |
| 87545 | 530158743 | Void or Withdrawn | 248969 | 530357904 | No Recognized Claim | 410393 | 530551520 | No Recognized Claim |
| 87546 | 530158744 | Void or Withdrawn | 248970 | 530357905 | No Eligible Purchases | 410394 | 530551521 | No Eligible Purchases |
| 87547 | 530158745 | Void or Withdrawn | 248971 | 530357906 | No Recognized Claim | 410395 | 530551522 | No Recognized Claim |
| 87548 | 530158746 | Void or Withdrawn | 248972 | 530357907 | No Recognized Claim | 410396 | 530551523 | No Recognized Claim |
| 87549 | 530158747 | Void or Withdrawn | 248973 | 530357910 | No Eligible Purchases | 410397 | 530551524 | No Recognized Claim |
| 87550 | 530158748 | Void or Withdrawn | 248974 | 530357911 | No Recognized Claim | 410398 | 530551525 | No Recognized Claim |
| 87551 | 530158749 | Void or Withdrawn | 248975 | 530357912 | No Recognized Claim | 410399 | 530551527 | No Recognized Claim |
| 87552 | 530158750 | Void or Withdrawn | 248976 | 530357913 | No Recognized Claim | 410400 | 530551528 | No Recognized Claim |
| 87553 | 530158751 | Void or Withdrawn | 248977 | 530357915 | No Recognized Claim | 410401 | 530551529 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 87554 | 530158752 | Void or Withdrawn | 248978 | 530357920 | No Recognized Claim | 410402 | 530551530 | No Recognized Claim |
| 87555 | 530158753 | Void or Withdrawn | 248979 | 530357921 | No Eligible Purchases | 410403 | 530551531 | No Recognized Claim |
| 87556 | 530158754 | Void or Withdrawn | 248980 | 530357922 | No Recognized Claim | 410404 | 530551532 | No Recognized Claim |
| 87557 | 530158755 | Void or Withdrawn | 248981 | 530357923 | No Recognized Claim | 410405 | 530551533 | No Recognized Claim |
| 87558 | 530158756 | Void or Withdrawn | 248982 | 530357925 | No Recognized Claim | 410406 | 530551537 | No Recognized Claim |
| 87559 | 530158757 | Void or Withdrawn | 248983 | 530357926 | No Recognized Claim | 410407 | 530551538 | No Recognized Claim |
| 87560 | 530158758 | Void or Withdrawn | 248984 | 530357927 | No Recognized Claim | 410408 | 530551540 | No Recognized Claim |
| 87561 | 530158759 | Void or Withdrawn | 248985 | 530357928 | No Eligible Purchases | 410409 | 530551542 | No Recognized Claim |
| 87562 | 530158760 | Void or Withdrawn | 248986 | 530357929 | No Recognized Claim | 410410 | 530551544 | No Eligible Purchases |
| 87563 | 530158761 | Void or Withdrawn | 248987 | 530357930 | No Recognized Claim | 410411 | 530551546 | No Recognized Claim |
| 87564 | 530158762 | Void or Withdrawn | 248988 | 530357931 | No Recognized Claim | 410412 | 530551547 | No Recognized Claim |
| 87565 | 530158763 | Void or Withdrawn | 248989 | 530357932 | No Recognized Claim | 410413 | 530551548 | No Recognized Claim |
| 87566 | 530158764 | Void or Withdrawn | 248990 | 530357933 | No Recognized Claim | 410414 | 530551549 | No Recognized Claim |
| 87567 | 530158765 | Void or Withdrawn | 248991 | 530357934 | No Eligible Purchases | 410415 | 530551550 | No Recognized Claim |
| 87568 | 530158766 | Void or Withdrawn | 248992 | 530357935 | No Recognized Claim | 410416 | 530551551 | No Recognized Claim |
| 87569 | 530158767 | Void or Withdrawn | 248993 | 530357936 | No Recognized Claim | 410417 | 530551552 | No Recognized Claim |
| 87570 | 530158768 | Void or Withdrawn | 248994 | 530357937 | No Recognized Claim | 410418 | 530551554 | No Recognized Claim |
| 87571 | 530158769 | Void or Withdrawn | 248995 | 530357939 | No Recognized Claim | 410419 | 530551555 | No Recognized Claim |
| 87572 | 530158770 | Void or Withdrawn | 248996 | 530357940 | No Recognized Claim | 410420 | 530551557 | No Recognized Claim |
| 87573 | 530158771 | Void or Withdrawn | 248997 | 530357942 | No Recognized Claim | 410421 | 530551558 | No Eligible Purchases |
| 87574 | 530158772 | Void or Withdrawn | 248998 | 530357943 | No Recognized Claim | 410422 | 530551559 | No Recognized Claim |
| 87575 | 530158773 | Void or Withdrawn | 248999 | 530357944 | No Recognized Claim | 410423 | 530551561 | No Recognized Claim |
| 87576 | 530158774 | Void or Withdrawn | 249000 | 530357945 | No Recognized Claim | 410424 | 530551563 | No Recognized Claim |
| 87577 | 530158775 | Void or Withdrawn | 249001 | 530357946 | No Recognized Claim | 410425 | 530551564 | No Recognized Claim |
| 87578 | 530158776 | Void or Withdrawn | 249002 | 530357947 | No Recognized Claim | 410426 | 530551566 | No Recognized Claim |
| 87579 | 530158777 | Void or Withdrawn | 249003 | 530357948 | No Eligible Purchases | 410427 | 530551567 | No Recognized Claim |
| 87580 | 530158778 | Void or Withdrawn | 249004 | 530357951 | No Recognized Claim | 410428 | 530551568 | No Recognized Claim |
| 87581 | 530158779 | Void or Withdrawn | 249005 | 530357953 | No Recognized Claim | 410429 | 530551569 | No Recognized Claim |
| 87582 | 530158780 | Void or Withdrawn | 249006 | 530357954 | No Recognized Claim | 410430 | 530551570 | No Recognized Claim |
| 87583 | 530158781 | Void or Withdrawn | 249007 | 530357956 | No Recognized Claim | 410431 | 530551571 | No Recognized Claim |
| 87584 | 530158782 | Void or Withdrawn | 249008 | 530357957 | No Eligible Purchases | 410432 | 530551572 | No Eligible Purchases |
| 87585 | 530158783 | Void or Withdrawn | 249009 | 530357958 | No Recognized Claim | 410433 | 530551575 | No Eligible Purchases |
| 87586 | 530158784 | Void or Withdrawn | 249010 | 530357959 | No Recognized Claim | 410434 | 530551576 | No Recognized Claim |
| 87587 | 530158785 | Void or Withdrawn | 249011 | 530357960 | No Recognized Claim | 410435 | 530551577 | No Recognized Claim |
| 87588 | 530158786 | Void or Withdrawn | 249012 | 530357961 | No Recognized Claim | 410436 | 530551579 | No Recognized Claim |
| 87589 | 530158787 | Void or Withdrawn | 249013 | 530357962 | No Eligible Purchases | 410437 | 530551580 | No Recognized Claim |
| 87590 | 530158788 | Void or Withdrawn | 249014 | 530357964 | No Recognized Claim | 410438 | 530551582 | No Recognized Claim |
| 87591 | 530158789 | Void or Withdrawn | 249015 | 530357967 | No Recognized Claim | 410439 | 530551584 | No Recognized Claim |
| 87592 | 530158790 | Void or Withdrawn | 249016 | 530357968 | No Recognized Claim | 410440 | 530551585 | No Recognized Claim |
| 87593 | 530158791 | Void or Withdrawn | 249017 | 530357970 | No Recognized Claim | 410441 | 530551586 | No Recognized Claim |
| 87594 | 530158792 | Void or Withdrawn | 249018 | 530357973 | No Recognized Claim | 410442 | 530551590 | No Recognized Claim |
| 87595 | 530158793 | Void or Withdrawn | 249019 | 530357974 | No Recognized Claim | 410443 | 530551594 | No Recognized Claim |
| 87596 | 530158794 | Void or Withdrawn | 249020 | 530357975 | No Eligible Purchases | 410444 | 530551595 | No Recognized Claim |
| 87597 | 530158795 | Void or Withdrawn | 249021 | 530357977 | No Recognized Claim | 410445 | 530551596 | No Recognized Claim |
| 87598 | 530158796 | Void or Withdrawn | 249022 | 530357981 | No Eligible Purchases | 410446 | 530551598 | No Recognized Claim |
| 87599 | 530158797 | Void or Withdrawn | 249023 | 530357982 | No Recognized Claim | 410447 | 530551600 | No Recognized Claim |
| 87600 | 530158798 | Void or Withdrawn | 249024 | 530357983 | No Recognized Claim | 410448 | 530551601 | No Recognized Claim |
| 87601 | 530158799 | Void or Withdrawn | 249025 | 530357984 | No Recognized Claim | 410449 | 530551602 | No Recognized Claim |
| 87602 | 530158800 | Void or Withdrawn | 249026 | 530357985 | No Recognized Claim | 410450 | 530551603 | No Recognized Claim |
| 87603 | 530158801 | Void or Withdrawn | 249027 | 530357986 | No Eligible Purchases | 410451 | 530551606 | No Eligible Purchases |
| 87604 | 530158802 | Void or Withdrawn | 249028 | 530357987 | No Recognized Claim | 410452 | 530551607 | No Recognized Claim |
| 87605 | 530158803 | Void or Withdrawn | 249029 | 530357989 | No Recognized Claim | 410453 | 530551609 | No Recognized Claim |
| 87606 | 530158804 | Void or Withdrawn | 249030 | 530357990 | No Recognized Claim | 410454 | 530551610 | No Recognized Claim |
| 87607 | 530158805 | Void or Withdrawn | 249031 | 530357991 | No Eligible Purchases | 410455 | 530551611 | No Recognized Claim |
| 87608 | 530158806 | Void or Withdrawn | 249032 | 530357994 | No Recognized Claim | 410456 | 530551612 | No Recognized Claim |
| 87609 | 530158807 | Void or Withdrawn | 249033 | 530357995 | No Recognized Claim | 410457 | 530551613 | No Recognized Claim |
| 87610 | 530158808 | Void or Withdrawn | 249034 | 530357998 | No Recognized Claim | 410458 | 530551614 | No Recognized Claim |
| 87611 | 530158809 | Void or Withdrawn | 249035 | 530358000 | No Recognized Claims | 410459 | 530551615 | No Recognized Claim |
| 87612 | 530158810 | Void or Withdrawn | 249036 | 530358001 | No Recognized Claim | 410460 | 530551616 | No Recognized Claim |
| 87613 | 530158811 | Void or Withdrawn | 249037 | 530358002 | No Recognized Claim | 410461 | 530551618 | No Recognized Claim |
| 87614 | 530158812 | Void or Withdrawn | 249038 | 530358003 | No Recognized Claim | 410462 | 530551619 | No Recognized Claim |
| 87615 | 530158813 | Void or Withdrawn | 249039 | 530358005 | No Recognized Claim | 410463 | 530551621 | No Recognized Claim |
| 87616 | 530158814 | Void or Withdrawn | 249040 | 530358006 | No Recognized Claim | 410464 | 530551622 | No Recognized Claim |
| 87617 | 530158815 | Void or Withdrawn | 249041 | 530358007 | No Recognized Claim | 410465 | 530551623 | No Recognized Claim |
| 87618 | 530158816 | Void or Withdrawn | 249042 | 530358009 | No Eligible Purchases | 410466 | 530551625 | No Recognized Claim |
| 87619 | 530158817 | Void or Withdrawn | 249043 | 530358010 | No Recognized Claim | 410467 | 530551626 | No Recognized Claim |
| 87620 | 530158818 | Void or Withdrawn | 249044 | 530358011 | No Recognized Claim | 410468 | 530551627 | No Recognized Claim |
| 87621 | 530158819 | Void or Withdrawn | 249045 | 530358012 | No Eligible Purchases | 410469 | 530551628 | No Recognized Claim |
| 87622 | 530158820 | Void or Withdrawn | 249046 | 530358014 | No Recognized Claim | 410470 | 530551629 | No Recognized Claim |
| 87623 | 530158821 | Void or Withdrawn | 249047 | 530358015 | No Recognized Claim | 410471 | 530551631 | No Recognized Claim |
| 87624 | 530158822 | Void or Withdrawn | 249048 | 530358016 | No Recognized Claim | 410472 | 530551632 | No Recognized Claim |
| 87625 | 530158823 | Void or Withdrawn | 249049 | 530358017 | No Eligible Purchases | 410473 | 530551633 | No Recognized Claim |
| 87626 | 530158824 | Void or Withdrawn | 249050 | 530358018 | No Recognized Claim | 410474 | 530551635 | No Recognized Claim |
| 87627 | 530158825 | Void or Withdrawn | 249051 | 530358022 | No Eligible Purchases | 410475 | 530551637 | No Recognized Claim |
| 87628 | 530158826 | Void or Withdrawn | 249052 | 530358024 | No Recognized Claim | 410476 | 530551638 | No Recognized Claim |
| 87629 | 530158827 | Void or Withdrawn | 249053 | 530358025 | No Recognized Claim | 410477 | 530551639 | No Recognized Claim |
| 87630 | 530158828 | Void or Withdrawn | 249054 | 530358026 | No Eligible Purchases | 410478 | 530551640 | No Recognized Claim |
| 87631 | 530158829 | Void or Withdrawn | 249055 | 530358027 | No Recognized Claim | 410479 | 530551641 | No Recognized Claim |
| 87632 | 530158830 | Void or Withdrawn | 249056 | 530358028 | No Recognized Claim | 410480 | 530551642 | No Recognized Claim |
| 87633 | 530158831 | Void or Withdrawn | 249057 | 530358030 | No Recognized Claim | 410481 | 530551643 | No Recognized Claim |
| 87634 | 530158832 | Void or Withdrawn | 249058 | 530358031 | No Recognized Claim | 410482 | 530551644 | No Recognized Claim |
| 87635 | 530158833 | Void or Withdrawn | 249059 | 530358032 | No Recognized Claim | 410483 | 530551646 | No Recognized Claim |
| 87636 | 530158834 | Void or Withdrawn | 249060 | 530358034 | No Recognized Claim | 410484 | 530551648 | No Recognized Claim |
| 87637 | 530158835 | Void or Withdrawn | 249061 | 530358035 | No Eligible Purchases | 410485 | 530551649 | No Recognized Claim |
| 87638 | 530158836 | Void or Withdrawn | 249062 | 530358036 | No Recognized Claim | 410486 | 530551650 | No Recognized Claim |
| 87639 | 530158837 | Void or Withdrawn | 249063 | 530358037 | No Eligible Purchases | 410487 | 530551651 | No Recognized Claim |
| 87640 | 530158838 | Void or Withdrawn | 249064 | 530358039 | No Recognized Claim | 410488 | 530551653 | No Recognized Claim |
| 87641 | 530158839 | Void or Withdrawn | 249065 | 530358040 | No Recognized Claim | 410489 | 530551654 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 87642 | 530158840 | Void or Withdrawn | 249066 | 530358041 | No Eligible Purchases | 410490 | 530551655 | No Recognized Claim |
| 87643 | 530158841 | Void or Withdrawn | 249067 | 530358042 | No Recognized Claim | 410491 | 530551656 | No Recognized Claim |
| 87644 | 530158842 | Void or Withdrawn | 249068 | 530358044 | No Recognized Claim | 410492 | 530551658 | No Recognized Claim |
| 87645 | 530158843 | Void or Withdrawn | 249069 | 530358045 | No Recognized Claim | 410493 | 530551660 | No Recognized Claim |
| 87646 | 530158844 | Void or Withdrawn | 249070 | 530358046 | No Recognized Claim | 410494 | 530551661 | No Recognized Claim |
| 87647 | 530158845 | Void or Withdrawn | 249071 | 530358047 | No Recognized Claim | 410495 | 530551662 | No Recognized Claim |
| 87648 | 530158846 | Void or Withdrawn | 249072 | 530358050 | No Eligible Purchases | 410496 | 530551663 | No Recognized Claim |
| 87649 | 530158847 | Void or Withdrawn | 249073 | 530358051 | No Recognized Claim | 410497 | 530551665 | No Recognized Claim |
| 87650 | 530158848 | Void or Withdrawn | 249074 | 530358052 | No Recognized Claim | 410498 | 530551666 | No Recognized Claim |
| 87651 | 530158849 | Void or Withdrawn | 249075 | 530358053 | No Recognized Claim | 410499 | 530551667 | No Recognized Claim |
| 87652 | 530158850 | Void or Withdrawn | 249076 | 530358054 | No Recognized Claim | 410500 | 530551668 | No Eligible Purchases |
| 87653 | 530158851 | Void or Withdrawn | 249077 | 530358055 | No Recognized Claim | 410501 | 530551670 | No Recognized Claim |
| 87654 | 530158852 | Void or Withdrawn | 249078 | 530358059 | No Recognized Claim | 410502 | 530551671 | No Recognized Claim |
| 87655 | 530158853 | Void or Withdrawn | 249079 | 530358061 | No Eligible Purchases | 410503 | 530551672 | No Recognized Claim |
| 87656 | 530158854 | Void or Withdrawn | 249080 | 530358063 | No Recognized Claim | 410504 | 530551676 | No Recognized Claim |
| 87657 | 530158855 | Void or Withdrawn | 249081 | 530358064 | No Eligible Purchases | 410505 | 530551678 | No Recognized Claim |
| 87658 | 530158856 | Void or Withdrawn | 249082 | 530358066 | No Recognized Claim | 410506 | 530551679 | No Recognized Claim |
| 87659 | 530158857 | Void or Withdrawn | 249083 | 530358069 | No Recognized Claim | 410507 | 530551681 | No Eligible Purchases |
| 87660 | 530158858 | Void or Withdrawn | 249084 | 530358070 | No Eligible Purchases | 410508 | 530551682 | No Recognized Claim |
| 87661 | 530158859 | Void or Withdrawn | 249085 | 530358071 | No Recognized Claim | 410509 | 530551684 | No Recognized Claim |
| 87662 | 530158860 | Void or Withdrawn | 249086 | 530358072 | No Recognized Claim | 410510 | 530551685 | No Recognized Claim |
| 87663 | 530158861 | Void or Withdrawn | 249087 | 530358073 | No Recognized Claim | 410511 | 530551686 | No Recognized Claim |
| 87664 | 530158862 | Void or Withdrawn | 249088 | 530358074 | No Recognized Claim | 410512 | 530551687 | No Eligible Purchases |
| 87665 | 530158863 | Void or Withdrawn | 249089 | 530358077 | No Recognized Claim | 410513 | 530551688 | No Recognized Claim |
| 87666 | 530158864 | Void or Withdrawn | 249090 | 530358078 | No Recognized Claim | 410514 | 530551689 | No Recognized Claim |
| 87667 | 530158865 | Void or Withdrawn | 249091 | 530358079 | No Recognized Claim | 410515 | 530551692 | No Recognized Claim |
| 87668 | 530158866 | Void or Withdrawn | 249092 | 530358080 | No Eligible Purchases | 410516 | 530551696 | No Recognized Claim |
| 87669 | 530158867 | Void or Withdrawn | 249093 | 530358081 | No Eligible Purchases | 410517 | 530551697 | No Recognized Claim |
| 87670 | 530158868 | Void or Withdrawn | 249094 | 530358082 | No Recognized Claim | 410518 | 530551699 | No Recognized Claim |
| 87671 | 530158869 | Void or Withdrawn | 249095 | 530358083 | No Eligible Purchases | 410519 | 530551700 | No Recognized Claim |
| 87672 | 530158870 | Void or Withdrawn | 249096 | 530358085 | No Recognized Claim | 410520 | 530551701 | No Recognized Claim |
| 87673 | 530158871 | Void or Withdrawn | 249097 | 530358086 | No Recognized Claim | 410521 | 530551702 | No Recognized Claim |
| 87674 | 530158872 | Void or Withdrawn | 249098 | 530358087 | No Recognized Claim | 410522 | 530551703 | No Recognized Claim |
| 87675 | 530158873 | Void or Withdrawn | 249099 | 530358089 | No Recognized Claim | 410523 | 530551704 | No Recognized Claim |
| 87676 | 530158874 | Void or Withdrawn | 249100 | 530358090 | No Eligible Purchases | 410524 | 530551705 | No Recognized Claim |
| 87677 | 530158875 | Void or Withdrawn | 249101 | 530358091 | No Recognized Claim | 410525 | 530551706 | No Recognized Claim |
| 87678 | 530158876 | Void or Withdrawn | 249102 | 530358092 | No Recognized Claim | 410526 | 530551707 | No Recognized Claim |
| 87679 | 530158877 | Void or Withdrawn | 249103 | 530358093 | No Recognized Claim | 410527 | 530551708 | No Recognized Claim |
| 87680 | 530158878 | Void or Withdrawn | 249104 | 530358094 | No Recognized Claim | 410528 | 530551709 | No Recognized Claim |
| 87681 | 530158879 | No Recognized Claim | 249105 | 530358095 | No Eligible Purchases | 410529 | 530551710 | No Recognized Claim |
| 87682 | 530158880 | Void or Withdrawn | 249106 | 530358096 | No Recognized Claim | 410530 | 530551711 | No Recognized Claim |
| 87683 | 530158881 | Void or Withdrawn | 249107 | 530358098 | No Eligible Purchases | 410531 | 530551713 | No Recognized Claim |
| 87684 | 530158882 | Void or Withdrawn | 249108 | 530358099 | No Recognized Claim | 410532 | 530551714 | No Recognized Claim |
| 87685 | 530158883 | Void or Withdrawn | 249109 | 530358100 | No Eligible Purchases | 410533 | 530551715 | No Recognized Claim |
| 87686 | 530158884 | Void or Withdrawn | 249110 | 530358101 | No Recognized Claim | 410534 | 530551716 | No Recognized Claim |
| 87687 | 530158885 | Void or Withdrawn | 249111 | 530358102 | No Eligible Purchases | 410535 | 530551717 | No Recognized Claim |
| 87688 | 530158886 | Void or Withdrawn | 249112 | 530358103 | No Recognized Claim | 410536 | 530551718 | No Recognized Claim |
| 87689 | 530158887 | Void or Withdrawn | 249113 | 530358105 | No Recognized Claim | 410537 | 530551723 | No Recognized Claim |
| 87690 | 530158888 | Void or Withdrawn | 249114 | 530358106 | No Recognized Claim | 410538 | 530551724 | No Recognized Claim |
| 87691 | 530158889 | Void or Withdrawn | 249115 | 530358107 | No Recognized Claim | 410539 | 530551725 | No Recognized Claim |
| 87692 | 530158890 | Void or Withdrawn | 249116 | 530358108 | No Eligible Purchases | 410540 | 530551726 | No Recognized Claim |
| 87693 | 530158891 | Void or Withdrawn | 249117 | 530358109 | No Recognized Claim | 410541 | 530551727 | No Recognized Claim |
| 87694 | 530158892 | Void or Withdrawn | 249118 | 530358110 | No Recognized Claim | 410542 | 530551728 | No Recognized Claim |
| 87695 | 530158893 | Void or Withdrawn | 249119 | 530358111 | No Recognized Claim | 410543 | 530551729 | No Recognized Claim |
| 87696 | 530158894 | Void or Withdrawn | 249120 | 530358112 | No Recognized Claim | 410544 | 530551730 | No Recognized Claim |
| 87697 | 530158895 | Void or Withdrawn | 249121 | 530358113 | No Recognized Claim | 410545 | 530551731 | No Recognized Claim |
| 87698 | 530158896 | Void or Withdrawn | 249122 | 530358114 | No Recognized Claim | 410546 | 530551732 | No Recognized Claim |
| 87699 | 530158897 | Void or Withdrawn | 249123 | 530358115 | No Eligible Purchases | 410547 | 530551733 | No Eligible Purchases |
| 87700 | 530158898 | Void or Withdrawn | 249124 | 530358118 | No Recognized Claim | 410548 | 530551734 | No Recognized Claim |
| 87701 | 530158899 | Void or Withdrawn | 249125 | 530358120 | No Eligible Purchases | 410549 | 530551735 | No Recognized Claim |
| 87702 | 530158900 | Void or Withdrawn | 249126 | 530358121 | No Recognized Claim | 410550 | 530551737 | No Recognized Claim |
| 87703 | 530158901 | Void or Withdrawn | 249127 | 530358123 | No Recognized Claim | 410551 | 530551738 | No Recognized Claim |
| 87704 | 530158902 | Void or Withdrawn | 249128 | 530358124 | No Eligible Purchases | 410552 | 530551741 | No Recognized Claim |
| 87705 | 530158903 | Void or Withdrawn | 249129 | 530358128 | No Recognized Claim | 410553 | 530551742 | No Recognized Claim |
| 87706 | 530158904 | Void or Withdrawn | 249130 | 530358129 | No Recognized Claim | 410554 | 530551743 | No Recognized Claim |
| 87707 | 530158905 | Void or Withdrawn | 249131 | 530358130 | No Recognized Claim | 410555 | 530551744 | No Recognized Claim |
| 87708 | 530158906 | Void or Withdrawn | 249132 | 530358131 | No Eligible Purchases | 410556 | 530551745 | No Recognized Claim |
| 87709 | 530158907 | Void or Withdrawn | 249133 | 530358133 | No Eligible Purchases | 410557 | 530551747 | No Recognized Claim |
| 87710 | 530158908 | Void or Withdrawn | 249134 | 530358134 | No Recognized Claim | 410558 | 530551753 | No Recognized Claim |
| 87711 | 530158909 | Void or Withdrawn | 249135 | 530358135 | No Recognized Claim | 410559 | 530551756 | No Recognized Claim |
| 87712 | 530158910 | Void or Withdrawn | 249136 | 530358136 | No Recognized Claim | 410560 | 530551757 | No Recognized Claim |
| 87713 | 530158911 | Void or Withdrawn | 249137 | 530358137 | No Eligible Purchases | 410561 | 530551758 | No Eligible Purchases |
| 87714 | 530158912 | Void or Withdrawn | 249138 | 530358138 | No Recognized Claim | 410562 | 530551760 | No Recognized Claim |
| 87715 | 530158913 | Void or Withdrawn | 249139 | 530358139 | No Recognized Claim | 410563 | 530551761 | No Recognized Claim |
| 87716 | 530158914 | Void or Withdrawn | 249140 | 530358140 | No Eligible Purchases | 410564 | 530551762 | No Eligible Purchases |
| 87717 | 530158915 | Void or Withdrawn | 249141 | 530358141 | No Recognized Claim | 410565 | 530551763 | No Recognized Claim |
| 87718 | 530158916 | Void or Withdrawn | 249142 | 530358142 | No Recognized Claim | 410566 | 530551764 | No Recognized Claim |
| 87719 | 530158917 | Void or Withdrawn | 249143 | 530358143 | No Recognized Claim | 410567 | 530551766 | No Recognized Claim |
| 87720 | 530158918 | Void or Withdrawn | 249144 | 530358144 | No Recognized Claim | 410568 | 530551767 | No Recognized Claim |
| 87721 | 530158919 | Void or Withdrawn | 249145 | 530358147 | No Recognized Claim | 410569 | 530551768 | No Recognized Claim |
| 87722 | 530158920 | Void or Withdrawn | 249146 | 530358148 | No Recognized Claim | 410570 | 530551769 | No Recognized Claim |
| 87723 | 530158921 | Void or Withdrawn | 249147 | 530358150 | No Eligible Purchases | 410571 | 530551770 | No Recognized Claim |
| 87724 | 530158922 | Void or Withdrawn | 249148 | 530358152 | No Recognized Claim | 410572 | 530551771 | No Recognized Claim |
| 87725 | 530158923 | Void or Withdrawn | 249149 | 530358155 | No Eligible Purchases | 410573 | 530551772 | No Recognized Claim |
| 87726 | 530158924 | Void or Withdrawn | 249150 | 530358156 | No Recognized Claim | 410574 | 530551773 | No Recognized Claim |
| 87727 | 530158925 | Void or Withdrawn | 249151 | 530358164 | No Recognized Claim | 410575 | 530551778 | No Recognized Claim |
| 87728 | 530158926 | Void or Withdrawn | 249152 | 530358165 | No Recognized Claim | 410576 | 530551779 | No Eligible Purchases |
| 87729 | 530158927 | Void or Withdrawn | 249153 | 530358167 | No Recognized Claim | 410577 | 530551780 | No Eligible Purchases |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 87730 | 530158928 | Void or Withdrawn | 249154 | 530358168 | No Recognized Claim | 410578 | 530551781 | No Recognized Claim |
| 87731 | 530158929 | Void or Withdrawn | 249155 | 530358169 | No Recognized Claim | 410579 | 530551782 | No Recognized Claim |
| 87732 | 530158930 | Void or Withdrawn | 249156 | 530358170 | No Recognized Claim | 410580 | 530551783 | No Recognized Claim |
| 87733 | 530158931 | Void or Withdrawn | 249157 | 530358171 | No Eligible Purchases | 410581 | 530551784 | No Recognized Claim |
| 87734 | 530158932 | Void or Withdrawn | 249158 | 530358173 | No Recognized Claim | 410582 | 530551786 | No Recognized Claim |
| 87735 | 530158933 | Void or Withdrawn | 249159 | 530358174 | No Recognized Claim | 410583 | 530551787 | No Recognized Claim |
| 87736 | 530158934 | Void or Withdrawn | 249160 | 530358175 | No Recognized Claim | 410584 | 530551788 | No Recognized Claim |
| 87737 | 530158935 | Void or Withdrawn | 249161 | 530358176 | No Recognized Claim | 410585 | 530551790 | No Recognized Claim |
| 87738 | 530158936 | Void or Withdrawn | 249162 | 530358178 | No Recognized Claim | 410586 | 530551791 | No Recognized Claim |
| 87739 | 530158937 | No Eligible Purchases | 249163 | 530358179 | No Recognized Claim | 410587 | 530551792 | No Recognized Claim |
| 87740 | 530158939 | Void or Withdrawn | 249164 | 530358180 | No Recognized Claim | 410588 | 530551793 | No Recognized Claim |
| 87741 | 530158939 | Void or Withdrawn | 249165 | 530358182 | No Eligible Purchases | 410589 | 530551795 | No Recognized Claim |
| 87742 | 530158940 | Void or Withdrawn | 249166 | 530358185 | No Recognized Claim | 410590 | 530551797 | No Recognized Claim |
| 87743 | 530158941 | No Eligible Purchases | 249167 | 530358186 | No Eligible Purchases | 410591 | 530551798 | No Recognized Claim |
| 87744 | 530158942 | Void or Withdrawn | 249168 | 530358187 | No Recognized Claim | 410592 | 530551799 | No Recognized Claim |
| 87745 | 530158943 | Void or Withdrawn | 249169 | 530358188 | No Recognized Claim | 410593 | 530551801 | No Eligible Purchases |
| 87746 | 530158944 | Void or Withdrawn | 249170 | 530358189 | No Recognized Claim | 410594 | 530551802 | No Recognized Claim |
| 87747 | 530158945 | Void or Withdrawn | 249171 | 530358190 | No Recognized Claim | 410595 | 530551803 | No Eligible Purchases |
| 87748 | 530158946 | Void or Withdrawn | 249172 | 530358193 | No Recognized Claim | 410596 | 530551804 | No Eligible Purchases |
| 87749 | 530158947 | Void or Withdrawn | 249173 | 530358194 | No Recognized Claim | 410597 | 530551806 | No Recognized Claim |
| 87750 | 530158948 | Void or Withdrawn | 249174 | 530358195 | No Recognized Claim | 410598 | 530551807 | No Recognized Claim |
| 87751 | 530158949 | Void or Withdrawn | 249175 | 530358196 | No Recognized Claim | 410599 | 530551808 | No Recognized Claim |
| 87752 | 530158950 | Void or Withdrawn | 249176 | 530358197 | No Recognized Claim | 410600 | 530551809 | No Recognized Claim |
| 87753 | 530158951 | Void or Withdrawn | 249177 | 530358198 | No Recognized Claim | 410601 | 530551811 | No Recognized Claim |
| 87754 | 530158952 | Void or Withdrawn | 249178 | 530358199 | No Recognized Claim | 410602 | 530551812 | No Recognized Claim |
| 87755 | 530158953 | Void or Withdrawn | 249179 | 530358201 | No Recognized Claim | 410603 | 530551814 | No Recognized Claim |
| 87756 | 530158954 | Void or Withdrawn | 249180 | 530358202 | No Recognized Claim | 410604 | 530551815 | No Recognized Claim |
| 87757 | 530158955 | Void or Withdrawn | 249181 | 530358203 | No Eligible Purchases | 410605 | 530551816 | No Recognized Claim |
| 87758 | 530158956 | Void or Withdrawn | 249182 | 530358206 | No Recognized Claim | 410606 | 530551818 | No Recognized Claim |
| 87759 | 530158957 | Void or Withdrawn | 249183 | 530358208 | No Recognized Claim | 410607 | 530551820 | No Recognized Claim |
| 87760 | 530158958 | Void or Withdrawn | 249184 | 530358210 | No Recognized Claim | 410608 | 530551822 | No Recognized Claim |
| 87761 | 530158959 | Void or Withdrawn | 249185 | 530358211 | No Recognized Claim | 410609 | 530551823 | No Recognized Claim |
| 87762 | 530158960 | Void or Withdrawn | 249186 | 530358212 | No Recognized Claim | 410610 | 530551824 | No Recognized Claim |
| 87763 | 530158961 | Void or Withdrawn | 249187 | 530358213 | No Recognized Claim | 410611 | 530551826 | No Recognized Claim |
| 87764 | 530158962 | Void or Withdrawn | 249188 | 530358214 | No Eligible Purchases | 410612 | 530551827 | No Recognized Claim |
| 87765 | 530158963 | Void or Withdrawn | 249189 | 530358215 | No Recognized Claim | 410613 | 530551828 | No Recognized Claim |
| 87766 | 530158964 | Void or Withdrawn | 249190 | 530358216 | No Eligible Purchases | 410614 | 530551829 | No Recognized Claim |
| 87767 | 530158965 | Void or Withdrawn | 249191 | 530358217 | No Recognized Claim | 410615 | 530551830 | No Recognized Claim |
| 87768 | 530158966 | Void or Withdrawn | 249192 | 530358220 | No Recognized Claim | 410616 | 530551831 | No Recognized Claim |
| 87769 | 530158967 | Void or Withdrawn | 249193 | 530358221 | No Recognized Claim | 410617 | 530551833 | No Recognized Claim |
| 87770 | 530158968 | Void or Withdrawn | 249194 | 530358223 | No Recognized Claim | 410618 | 530551835 | No Recognized Claim |
| 87771 | 530158969 | Void or Withdrawn | 249195 | 530358225 | No Recognized Claim | 410619 | 530551836 | No Recognized Claim |
| 87772 | 530158970 | Void or Withdrawn | 249196 | 530358226 | No Recognized Claim | 410620 | 530551839 | No Recognized Claim |
| 87773 | 530158971 | Void or Withdrawn | 249197 | 530358227 | No Eligible Purchases | 410621 | 530551840 | No Recognized Claim |
| 87774 | 530158972 | Void or Withdrawn | 249198 | 530358229 | No Recognized Claim | 410622 | 530551841 | No Recognized Claim |
| 87775 | 530158973 | Void or Withdrawn | 249199 | 530358230 | No Recognized Claim | 410623 | 530551842 | No Recognized Claim |
| 87776 | 530158974 | Void or Withdrawn | 249200 | 530358234 | No Recognized Claim | 410624 | 530551843 | No Recognized Claim |
| 87777 | 530158975 | Void or Withdrawn | 249201 | 530358236 | No Recognized Claim | 410625 | 530551845 | No Recognized Claim |
| 87778 | 530158976 | Void or Withdrawn | 249202 | 530358237 | No Recognized Claim | 410626 | 530551848 | No Recognized Claim |
| 87779 | 530158977 | Void or Withdrawn | 249203 | 530358239 | No Recognized Claim | 410627 | 530551849 | No Recognized Claim |
| 87780 | 530158978 | Void or Withdrawn | 249204 | 530358240 | No Recognized Claim | 410628 | 530551850 | No Eligible Purchases |
| 87781 | 530158979 | Void or Withdrawn | 249205 | 530358241 | No Recognized Claim | 410629 | 530551851 | No Recognized Claim |
| 87782 | 530158980 | Void or Withdrawn | 249206 | 530358242 | No Recognized Claim | 410630 | 530551854 | No Recognized Claim |
| 87783 | 530158981 | Void or Withdrawn | 249207 | 530358244 | No Recognized Claim | 410631 | 530551855 | No Recognized Claim |
| 87784 | 530158982 | Void or Withdrawn | 249208 | 530358245 | No Recognized Claim | 410632 | 530551856 | No Recognized Claim |
| 87785 | 530158983 | Void or Withdrawn | 249209 | 530358246 | No Recognized Claim | 410633 | 530551857 | No Recognized Claim |
| 87786 | 530158984 | Void or Withdrawn | 249210 | 530358247 | No Recognized Claim | 410634 | 530551858 | No Recognized Claim |
| 87787 | 530158985 | Void or Withdrawn | 249211 | 530358250 | No Recognized Claim | 410635 | 530551860 | No Recognized Claim |
| 87788 | 530158986 | Void or Withdrawn | 249212 | 530358251 | No Eligible Purchases | 410636 | 530551863 | No Recognized Claim |
| 87789 | 530158987 | Void or Withdrawn | 249213 | 530358252 | No Recognized Claim | 410637 | 530551863 | No Recognized Claim |
| 87790 | 530158988 | Void or Withdrawn | 249214 | 530358254 | No Eligible Purchases | 410638 | 530551864 | No Recognized Claim |
| 87791 | 530158989 | Void or Withdrawn | 249215 | 530358257 | No Recognized Claim | 410639 | 530551865 | No Recognized Claim |
| 87792 | 530158990 | Void or Withdrawn | 249216 | 530358258 | No Recognized Claim | 410640 | 530551867 | No Recognized Claim |
| 87793 | 530158991 | Void or Withdrawn | 249217 | 530358261 | No Recognized Claim | 410641 | 530551869 | No Recognized Claim |
| 87794 | 530158992 | Void or Withdrawn | 249218 | 530358263 | No Recognized Claim | 410642 | 530551871 | No Recognized Claim |
| 87795 | 530158993 | Void or Withdrawn | 249219 | 530358264 | No Recognized Claim | 410643 | 530551872 | No Recognized Claim |
| 87796 | 530158994 | Void or Withdrawn | 249220 | 530358265 | No Recognized Claim | 410644 | 530551873 | No Recognized Claim |
| 87797 | 530158995 | Void or Withdrawn | 249221 | 530358266 | No Eligible Purchases | 410645 | 530551874 | No Recognized Claim |
| 87798 | 530158996 | Void or Withdrawn | 249222 | 530358267 | No Recognized Claim | 410646 | 530551875 | No Eligible Purchases |
| 87799 | 530158997 | Void or Withdrawn | 249223 | 530358268 | No Recognized Claim | 410647 | 530551877 | No Eligible Purchases |
| 87800 | 530158998 | Void or Withdrawn | 249224 | 530358270 | No Recognized Claim | 410648 | 530551878 | No Recognized Claim |
| 87801 | 530158999 | Void or Withdrawn | 249225 | 530358271 | No Eligible Purchases | 410649 | 530551881 | No Recognized Claim |
| 87802 | 530159000 | Void or Withdrawn | 249226 | 530358273 | No Recognized Claim | 410650 | 530551884 | No Recognized Claim |
| 87803 | 530159001 | Void or Withdrawn | 249227 | 530358274 | No Recognized Claim | 410651 | 530551885 | No Recognized Claim |
| 87804 | 530159002 | Void or Withdrawn | 249228 | 530358275 | No Recognized Claim | 410652 | 530551886 | No Recognized Claim |
| 87805 | 530159003 | Void or Withdrawn | 249229 | 530358276 | No Recognized Claim | 410653 | 530551887 | No Recognized Claim |
| 87806 | 530159004 | Void or Withdrawn | 249230 | 530358277 | No Recognized Claim | 410654 | 530551888 | No Recognized Claim |
| 87807 | 530159005 | Void or Withdrawn | 249231 | 530358278 | No Recognized Claim | 410655 | 530551890 | No Eligible Purchases |
| 87808 | 530159006 | Void or Withdrawn | 249232 | 530358279 | No Eligible Purchases | 410656 | 530551891 | No Recognized Claim |
| 87809 | 530159007 | Void or Withdrawn | 249233 | 530358280 | No Recognized Claim | 410657 | 530551894 | No Recognized Claim |
| 87810 | 530159008 | Void or Withdrawn | 249234 | 530358283 | No Recognized Claim | 410658 | 530551895 | No Recognized Claim |
| 87811 | 530159009 | Void or Withdrawn | 249235 | 530358285 | No Recognized Claim | 410659 | 530551896 | No Recognized Claim |
| 87812 | 530159010 | Void or Withdrawn | 249236 | 530358286 | No Recognized Claim | 410660 | 530551897 | No Recognized Claim |
| 87813 | 530159011 | Void or Withdrawn | 249237 | 530358287 | No Eligible Purchases | 410661 | 530551898 | No Recognized Claim |
| 87814 | 530159012 | Void or Withdrawn | 249238 | 530358290 | No Recognized Claim | 410662 | 530551899 | No Recognized Claim |
| 87815 | 530159013 | Void or Withdrawn | 249239 | 530358291 | No Eligible Purchases | 410663 | 530551900 | No Recognized Claim |
| 87816 | 530159014 | Void or Withdrawn | 249240 | 530358292 | No Recognized Claim | 410664 | 530551901 | No Recognized Claim |
| 87817 | 530159015 | Void or Withdrawn | 249241 | 530358293 | No Eligible Purchases | 410665 | 530551902 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 87818 | 530159016 | Void or Withdrawn | 249242 | 530358294 | No Recognized Claim | 410666 | 530551903 | No Recognized Claim |
| 87819 | 530159017 | Void or Withdrawn | 249243 | 530358295 | No Recognized Claim | 410667 | 530551904 | No Recognized Claim |
| 87820 | 530159018 | Void or Withdrawn | 249244 | 530358297 | No Recognized Claim | 410668 | 530551905 | No Recognized Claim |
| 87821 | 530159019 | Void or Withdrawn | 249245 | 530358299 | No Recognized Claim | 410669 | 530551907 | No Recognized Claim |
| 87822 | 530159020 | Void or Withdrawn | 249246 | 530358300 | No Recognized Claim | 410670 | 530551908 | No Recognized Claim |
| 87823 | 530159021 | Void or Withdrawn | 249247 | 530358301 | No Recognized Claim | 410671 | 530551909 | No Recognized Claim |
| 87824 | 530159022 | Void or Withdrawn | 249248 | 530358302 | No Recognized Claim | 410672 | 530551910 | No Recognized Claim |
| 87825 | 530159023 | Void or Withdrawn | 249249 | 530358303 | No Recognized Claim | 410673 | 530551911 | No Recognized Claim |
| 87826 | 530159024 | Void or Withdrawn | 249250 | 530358305 | No Eligible Purchases | 410674 | 530551912 | No Recognized Claim |
| 87827 | 530159025 | Void or Withdrawn | 249251 | 530358308 | No Recognized Claim | 410675 | 530551913 | No Recognized Claim |
| 87828 | 530159026 | Void or Withdrawn | 249252 | 530358309 | No Recognized Claim | 410676 | 530551914 | No Recognized Claim |
| 87829 | 530159027 | Void or Withdrawn | 249253 | 530358310 | No Recognized Claim | 410677 | 530551915 | No Recognized Claim |
| 87830 | 530159028 | Void or Withdrawn | 249254 | 530358312 | No Recognized Claim | 410678 | 530551916 | No Recognized Claim |
| 87831 | 530159029 | Void or Withdrawn | 249255 | 530358313 | No Recognized Claim | 410679 | 530551917 | No Recognized Claim |
| 87832 | 530159030 | Void or Withdrawn | 249256 | 530358314 | No Recognized Claim | 410680 | 530551918 | No Recognized Claim |
| 87833 | 530159031 | Void or Withdrawn | 249257 | 530358315 | No Eligible Purchases | 410681 | 530551919 | No Recognized Claim |
| 87834 | 530159032 | Void or Withdrawn | 249258 | 530358316 | No Recognized Claim | 410682 | 530551920 | No Recognized Claim |
| 87835 | 530159033 | Void or Withdrawn | 249259 | 530358317 | No Recognized Claim | 410683 | 530551921 | No Recognized Claim |
| 87836 | 530159034 | Void or Withdrawn | 249260 | 530358318 | No Recognized Claim | 410684 | 530551922 | No Recognized Claim |
| 87837 | 530159035 | Void or Withdrawn | 249261 | 530358319 | No Recognized Claim | 410685 | 530551924 | No Recognized Claim |
| 87838 | 530159036 | Void or Withdrawn | 249262 | 530358320 | No Recognized Claim | 410686 | 530551925 | No Recognized Claim |
| 87839 | 530159037 | Void or Withdrawn | 249263 | 530358321 | No Recognized Claim | 410687 | 530551926 | No Recognized Claim |
| 87840 | 530159038 | Void or Withdrawn | 249264 | 530358322 | No Eligible Purchases | 410688 | 530551927 | No Recognized Claim |
| 87841 | 530159039 | Void or Withdrawn | 249265 | 530358323 | No Recognized Claim | 410689 | 530551929 | No Eligible Purchases |
| 87842 | 530159040 | Void or Withdrawn | 249266 | 530358324 | No Eligible Purchases | 410690 | 530551930 | No Recognized Claim |
| 87843 | 530159041 | Void or Withdrawn | 249267 | 530358325 | No Recognized Claim | 410691 | 530551931 | No Recognized Claim |
| 87844 | 530159042 | Void or Withdrawn | 249268 | 530358327 | No Recognized Claim | 410692 | 530551932 | No Eligible Purchases |
| 87845 | 530159043 | Void or Withdrawn | 249269 | 530358330 | No Eligible Purchases | 410693 | 530551935 | No Recognized Claim |
| 87846 | 530159044 | Void or Withdrawn | 249270 | 530358331 | No Recognized Claim | 410694 | 530551938 | No Recognized Claim |
| 87847 | 530159045 | Void or Withdrawn | 249271 | 530358334 | No Recognized Claim | 410695 | 530551939 | No Recognized Claim |
| 87848 | 530159046 | Void or Withdrawn | 249272 | 530358335 | No Recognized Claim | 410696 | 530551940 | No Recognized Claim |
| 87849 | 530159047 | Void or Withdrawn | 249273 | 530358337 | No Recognized Claim | 410697 | 530551941 | No Recognized Claim |
| 87850 | 530159048 | Void or Withdrawn | 249274 | 530358339 | No Recognized Claim | 410698 | 530551943 | No Recognized Claim |
| 87851 | 530159049 | Void or Withdrawn | 249275 | 530358340 | No Recognized Claim | 410699 | 530551945 | No Recognized Claim |
| 87852 | 530159050 | Void or Withdrawn | 249276 | 530358344 | No Recognized Claim | 410700 | 530551946 | No Recognized Claim |
| 87853 | 530159051 | Void or Withdrawn | 249277 | 530358345 | No Eligible Purchases | 410701 | 530551947 | No Recognized Claim |
| 87854 | 530159052 | Void or Withdrawn | 249278 | 530358347 | No Recognized Claim | 410702 | 530551948 | No Recognized Claim |
| 87855 | 530159053 | Void or Withdrawn | 249279 | 530358350 | No Recognized Claim | 410703 | 530551949 | No Recognized Claim |
| 87856 | 530159054 | Void or Withdrawn | 249280 | 530358352 | No Recognized Claim | 410704 | 530551950 | No Recognized Claim |
| 87857 | 530159055 | Void or Withdrawn | 249281 | 530358354 | No Recognized Claim | 410705 | 530551951 | No Recognized Claim |
| 87858 | 530159056 | Void or Withdrawn | 249282 | 530358356 | No Recognized Claim | 410706 | 530551952 | No Recognized Claim |
| 87859 | 530159057 | Void or Withdrawn | 249283 | 530358358 | No Recognized Claim | 410707 | 530551955 | No Recognized Claim |
| 87860 | 530159058 | Void or Withdrawn | 249284 | 530358359 | No Recognized Claim | 410708 | 530551956 | No Recognized Claim |
| 87861 | 530159059 | Void or Withdrawn | 249285 | 530358361 | No Recognized Claim | 410709 | 530551957 | No Recognized Claim |
| 87862 | 530159060 | Void or Withdrawn | 249286 | 530358362 | No Recognized Claim | 410710 | 530551958 | No Eligible Purchases |
| 87863 | 530159061 | Void or Withdrawn | 249287 | 530358364 | No Recognized Claim | 410711 | 530551960 | No Recognized Claim |
| 87864 | 530159062 | Void or Withdrawn | 249288 | 530358366 | No Recognized Claim | 410712 | 530551961 | No Recognized Claim |
| 87865 | 530159063 | Void or Withdrawn | 249289 | 530358368 | No Recognized Claim | 410713 | 530551962 | No Recognized Claim |
| 87866 | 530159064 | Void or Withdrawn | 249290 | 530358370 | No Recognized Claim | 410714 | 530551963 | No Recognized Claim |
| 87867 | 530159065 | Void or Withdrawn | 249291 | 530358372 | No Eligible Purchases | 410715 | 530551965 | No Recognized Claim |
| 87868 | 530159066 | Void or Withdrawn | 249292 | 530358373 | No Eligible Purchases | 410716 | 530551966 | No Recognized Claim |
| 87869 | 530159067 | Void or Withdrawn | 249293 | 530358374 | No Recognized Claim | 410717 | 530551967 | No Recognized Claim |
| 87870 | 530159068 | Void or Withdrawn | 249294 | 530358375 | No Recognized Claim | 410718 | 530551968 | No Recognized Claim |
| 87871 | 530159069 | No Recognized Claim | 249295 | 530358377 | No Recognized Claim | 410719 | 530551970 | No Recognized Claim |
| 87872 | 530159070 | Void or Withdrawn | 249296 | 530358378 | No Recognized Claim | 410720 | 530551971 | No Recognized Claim |
| 87873 | 530159071 | Void or Withdrawn | 249297 | 530358379 | No Eligible Purchases | 410721 | 530551972 | No Eligible Purchases |
| 87874 | 530159072 | Void or Withdrawn | 249298 | 530358380 | No Recognized Claim | 410722 | 530551973 | No Recognized Claim |
| 87875 | 530159073 | Void or Withdrawn | 249299 | 530358381 | No Recognized Claim | 410723 | 530551975 | No Recognized Claim |
| 87876 | 530159074 | Void or Withdrawn | 249300 | 530358382 | No Recognized Claim | 410724 | 530551977 | No Recognized Claim |
| 87877 | 530159075 | Void or Withdrawn | 249301 | 530358383 | No Recognized Claim | 410725 | 530551981 | No Recognized Claim |
| 87878 | 530159076 | Void or Withdrawn | 249302 | 530358384 | No Recognized Claim | 410726 | 530551985 | No Recognized Claim |
| 87879 | 530159077 | Void or Withdrawn | 249303 | 530358386 | No Recognized Claim | 410727 | 530551986 | No Recognized Claim |
| 87880 | 530159078 | Void or Withdrawn | 249304 | 530358387 | No Eligible Purchases | 410728 | 530551987 | No Recognized Claim |
| 87881 | 530159079 | Void or Withdrawn | 249305 | 530358388 | No Recognized Claim | 410729 | 530551989 | No Recognized Claim |
| 87882 | 530159080 | Void or Withdrawn | 249306 | 530358390 | No Eligible Purchases | 410730 | 530551990 | No Recognized Claim |
| 87883 | 530159081 | Void or Withdrawn | 249307 | 530358391 | No Recognized Claim | 410731 | 530551991 | No Recognized Claim |
| 87884 | 530159082 | Void or Withdrawn | 249308 | 530358392 | No Recognized Claim | 410732 | 530551992 | No Recognized Claim |
| 87885 | 530159083 | Void or Withdrawn | 249309 | 530358393 | No Eligible Purchases | 410733 | 530551993 | No Eligible Purchases |
| 87886 | 530159084 | Void or Withdrawn | 249310 | 530358394 | No Recognized Claim | 410734 | 530551994 | No Recognized Claim |
| 87887 | 530159085 | Void or Withdrawn | 249311 | 530358395 | No Recognized Claim | 410735 | 530551996 | No Recognized Claim |
| 87888 | 530159086 | Void or Withdrawn | 249312 | 530358397 | No Recognized Claim | 410736 | 530551997 | No Recognized Claim |
| 87889 | 530159087 | Void or Withdrawn | 249313 | 530358401 | No Eligible Purchases | 410737 | 530551998 | No Recognized Claim |
| 87890 | 530159088 | Void or Withdrawn | 249314 | 530358402 | No Eligible Purchases | 410738 | 530551999 | No Recognized Claim |
| 87891 | 530159089 | Void or Withdrawn | 249315 | 530358404 | No Recognized Claim | 410739 | 530552000 | No Recognized Claim |
| 87892 | 530159090 | Void or Withdrawn | 249316 | 530358405 | No Recognized Claim | 410740 | 530552003 | No Recognized Claim |
| 87893 | 530159091 | Void or Withdrawn | 249317 | 530358407 | No Recognized Claim | 410741 | 530552004 | No Recognized Claim |
| 87894 | 530159092 | Void or Withdrawn | 249318 | 530358408 | No Recognized Claim | 410742 | 530552005 | No Recognized Claim |
| 87895 | 530159093 | Void or Withdrawn | 249319 | 530358409 | No Recognized Claim | 410743 | 530552006 | No Recognized Claim |
| 87896 | 530159094 | Void or Withdrawn | 249320 | 530358411 | No Recognized Claim | 410744 | 530552007 | No Recognized Claim |
| 87897 | 530159095 | Void or Withdrawn | 249321 | 530358413 | No Recognized Claim | 410745 | 530552010 | No Recognized Claim |
| 87898 | 530159096 | Void or Withdrawn | 249322 | 530358415 | No Recognized Claim | 410746 | 530552011 | No Recognized Claim |
| 87899 | 530159097 | Void or Withdrawn | 249323 | 530358416 | No Recognized Claim | 410747 | 530552012 | No Eligible Purchases |
| 87900 | 530159098 | Void or Withdrawn | 249324 | 530358417 | No Recognized Claim | 410748 | 530552013 | No Recognized Claim |
| 87901 | 530159099 | Void or Withdrawn | 249325 | 530358419 | No Eligible Purchases | 410749 | 530552014 | No Recognized Claim |
| 87902 | 530159100 | Void or Withdrawn | 249326 | 530358420 | No Recognized Claim | 410750 | 530552015 | No Recognized Claim |
| 87903 | 530159101 | Void or Withdrawn | 249327 | 530358423 | No Recognized Claim | 410751 | 530552016 | No Eligible Purchases |
| 87904 | 530159102 | Void or Withdrawn | 249328 | 530358424 | No Recognized Claim | 410752 | 530552017 | No Recognized Claim |
| 87905 | 530159103 | Void or Withdrawn | 249329 | 530358425 | No Recognized Claim | 410753 | 530552018 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 87906 | 530159104 | Void or Withdrawn | 249330 | 530358426 | No Recognized Claim | 410754 | 530552019 | No Recognized Claim |
| 87907 | 530159105 | Void or Withdrawn | 249331 | 530358428 | No Eligible Purchases | 410755 | 530552020 | No Recognized Claim |
| 87908 | 530159106 | Void or Withdrawn | 249332 | 530358429 | No Recognized Claim | 410756 | 530552021 | No Recognized Claim |
| 87909 | 530159107 | Void or Withdrawn | 249333 | 530358430 | No Recognized Claim | 410757 | 530552022 | No Recognized Claim |
| 87910 | 530159108 | Void or Withdrawn | 249334 | 530358432 | No Recognized Claim | 410758 | 530552023 | No Eligible Purchases |
| 87911 | 530159109 | Void or Withdrawn | 249335 | 530358433 | No Recognized Claim | 410759 | 530552025 | No Recognized Claim |
| 87912 | 530159110 | Void or Withdrawn | 249336 | 530358434 | No Recognized Claim | 410760 | 530552026 | No Recognized Claim |
| 87913 | 530159111 | Void or Withdrawn | 249337 | 530358435 | No Eligible Purchases | 410761 | 530552029 | No Recognized Claim |
| 87914 | 530159112 | Void or Withdrawn | 249338 | 530358439 | No Recognized Claim | 410762 | 530552030 | No Recognized Claim |
| 87915 | 530159113 | Void or Withdrawn | 249339 | 530358440 | No Recognized Claim | 410763 | 530552031 | No Recognized Claim |
| 87916 | 530159114 | Void or Withdrawn | 249340 | 530358441 | No Recognized Claim | 410764 | 530552032 | No Recognized Claim |
| 87917 | 530159115 | Void or Withdrawn | 249341 | 530358442 | No Recognized Claim | 410765 | 530552033 | No Recognized Claim |
| 87918 | 530159116 | Void or Withdrawn | 249342 | 530358444 | No Eligible Purchases | 410766 | 530552034 | No Eligible Purchases |
| 87919 | 530159117 | Void or Withdrawn | 249343 | 530358445 | No Recognized Claim | 410767 | 530552035 | No Recognized Claim |
| 87920 | 530159118 | Void or Withdrawn | 249344 | 530358446 | No Recognized Claim | 410768 | 530552036 | No Recognized Claim |
| 87921 | 530159119 | Void or Withdrawn | 249345 | 530358447 | No Recognized Claim | 410769 | 530552037 | No Recognized Claim |
| 87922 | 530159120 | Void or Withdrawn | 249346 | 530358448 | No Recognized Claim | 410770 | 530552038 | No Recognized Claim |
| 87923 | 530159121 | Void or Withdrawn | 249347 | 530358451 | No Recognized Claim | 410771 | 530552039 | No Recognized Claim |
| 87924 | 530159122 | Void or Withdrawn | 249348 | 530358452 | No Recognized Claim | 410772 | 530552041 | No Recognized Claim |
| 87925 | 530159123 | Void or Withdrawn | 249349 | 530358454 | No Recognized Claim | 410773 | 530552042 | No Recognized Claim |
| 87926 | 530159124 | Void or Withdrawn | 249350 | 530358455 | No Recognized Claim | 410774 | 530552043 | No Eligible Purchases |
| 87927 | 530159125 | Void or Withdrawn | 249351 | 530358457 | No Eligible Purchases | 410775 | 530552044 | No Recognized Claim |
| 87928 | 530159126 | Void or Withdrawn | 249352 | 530358458 | No Recognized Claim | 410776 | 530552045 | No Recognized Claim |
| 87929 | 530159127 | Void or Withdrawn | 249353 | 530358459 | No Recognized Claim | 410777 | 530552047 | No Recognized Claim |
| 87930 | 530159128 | Void or Withdrawn | 249354 | 530358460 | No Eligible Purchases | 410778 | 530552049 | No Recognized Claim |
| 87931 | 530159129 | Void or Withdrawn | 249355 | 530358463 | No Recognized Claim | 410779 | 530552050 | No Recognized Claim |
| 87932 | 530159130 | Void or Withdrawn | 249356 | 530358464 | No Recognized Claim | 410780 | 530552052 | No Eligible Purchases |
| 87933 | 530159131 | Void or Withdrawn | 249357 | 530358465 | No Recognized Claim | 410781 | 530552053 | No Recognized Claim |
| 87934 | 530159132 | Void or Withdrawn | 249358 | 530358467 | No Recognized Claim | 410782 | 530552054 | No Recognized Claim |
| 87935 | 530159133 | Void or Withdrawn | 249359 | 530358468 | No Recognized Claim | 410783 | 530552056 | No Recognized Claim |
| 87936 | 530159134 | Void or Withdrawn | 249360 | 530358470 | No Recognized Claim | 410784 | 530552057 | No Recognized Claim |
| 87937 | 530159135 | Void or Withdrawn | 249361 | 530358471 | No Recognized Claim | 410785 | 530552059 | No Recognized Claim |
| 87938 | 530159136 | Void or Withdrawn | 249362 | 530358472 | No Recognized Claim | 410786 | 530552060 | No Recognized Claim |
| 87939 | 530159137 | Void or Withdrawn | 249363 | 530358473 | No Recognized Claim | 410787 | 530552061 | No Recognized Claim |
| 87940 | 530159138 | Void or Withdrawn | 249364 | 530358474 | No Recognized Claim | 410788 | 530552062 | No Recognized Claim |
| 87941 | 530159139 | Void or Withdrawn | 249365 | 530358475 | No Eligible Purchases | 410789 | 530552064 | No Recognized Claim |
| 87942 | 530159140 | Void or Withdrawn | 249366 | 530358476 | No Recognized Claim | 410790 | 530552065 | No Recognized Claim |
| 87943 | 530159141 | Void or Withdrawn | 249367 | 530358478 | No Recognized Claim | 410791 | 530552066 | No Recognized Claim |
| 87944 | 530159142 | Void or Withdrawn | 249368 | 530358479 | No Eligible Purchases | 410792 | 530552068 | No Recognized Claim |
| 87945 | 530159143 | Void or Withdrawn | 249369 | 530358480 | No Eligible Purchases | 410793 | 530552070 | No Recognized Claim |
| 87946 | 530159144 | Void or Withdrawn | 249370 | 530358482 | No Recognized Claim | 410794 | 530552071 | No Recognized Claim |
| 87947 | 530159145 | Void or Withdrawn | 249371 | 530358484 | No Eligible Purchases | 410795 | 530552072 | No Recognized Claim |
| 87948 | 530159146 | Void or Withdrawn | 249372 | 530358485 | No Recognized Claim | 410796 | 530552074 | No Recognized Claim |
| 87949 | 530159147 | Void or Withdrawn | 249373 | 530358486 | No Eligible Purchases | 410797 | 530552075 | No Recognized Claim |
| 87950 | 530159148 | Void or Withdrawn | 249374 | 530358487 | No Recognized Claim | 410798 | 530552078 | No Recognized Claim |
| 87951 | 530159149 | Void or Withdrawn | 249375 | 530358489 | No Recognized Claim | 410799 | 530552079 | No Recognized Claim |
| 87952 | 530159150 | Void or Withdrawn | 249376 | 530358490 | No Eligible Purchases | 410800 | 530552080 | No Recognized Claim |
| 87953 | 530159151 | Void or Withdrawn | 249377 | 530358491 | No Recognized Claim | 410801 | 530552081 | No Recognized Claim |
| 87954 | 530159152 | Void or Withdrawn | 249378 | 530358492 | No Recognized Claim | 410802 | 530552084 | No Recognized Claim |
| 87955 | 530159153 | Void or Withdrawn | 249379 | 530358493 | No Recognized Claim | 410803 | 530552085 | No Recognized Claim |
| 87956 | 530159154 | Void or Withdrawn | 249380 | 530358494 | No Recognized Claim | 410804 | 530552086 | No Eligible Purchases |
| 87957 | 530159155 | Void or Withdrawn | 249381 | 530358495 | No Recognized Claim | 410805 | 530552087 | No Recognized Claim |
| 87958 | 530159156 | Void or Withdrawn | 249382 | 530358497 | No Recognized Claim | 410806 | 530552088 | No Recognized Claim |
| 87959 | 530159157 | Void or Withdrawn | 249383 | 530358499 | No Recognized Claim | 410807 | 530552089 | No Recognized Claim |
| 87960 | 530159158 | Void or Withdrawn | 249384 | 530358501 | No Recognized Claim | 410808 | 530552091 | No Recognized Claim |
| 87961 | 530159159 | Void or Withdrawn | 249385 | 530358502 | No Recognized Claim | 410809 | 530552092 | No Recognized Claim |
| 87962 | 530159160 | Void or Withdrawn | 249386 | 530358503 | No Recognized Claim | 410810 | 530552093 | No Recognized Claim |
| 87963 | 530159161 | Void or Withdrawn | 249387 | 530358506 | No Recognized Claims | 410811 | 530552094 | No Recognized Claim |
| 87964 | 530159162 | Void or Withdrawn | 249388 | 530358507 | No Recognized Claim | 410812 | 530552095 | No Recognized Claim |
| 87965 | 530159163 | Void or Withdrawn | 249389 | 530358508 | No Recognized Claim | 410813 | 530552096 | No Recognized Claim |
| 87966 | 530159164 | Void or Withdrawn | 249390 | 530358509 | No Eligible Purchases | 410814 | 530552099 | No Recognized Claim |
| 87967 | 530159165 | Void or Withdrawn | 249391 | 530358510 | No Recognized Claim | 410815 | 530552100 | No Recognized Claim |
| 87968 | 530159166 | Void or Withdrawn | 249392 | 530358511 | No Eligible Purchases | 410816 | 530552103 | No Recognized Claim |
| 87969 | 530159167 | Void or Withdrawn | 249393 | 530358512 | No Recognized Claim | 410817 | 530552105 | No Recognized Claim |
| 87970 | 530159168 | Void or Withdrawn | 249394 | 530358513 | No Recognized Claim | 410818 | 530552106 | No Recognized Claim |
| 87971 | 530159169 | Void or Withdrawn | 249395 | 530358514 | No Recognized Claim | 410819 | 530552107 | No Recognized Claim |
| 87972 | 530159170 | Void or Withdrawn | 249396 | 530358515 | No Eligible Purchases | 410820 | 530552109 | No Recognized Claim |
| 87973 | 530159171 | Void or Withdrawn | 249397 | 530358516 | No Recognized Claim | 410821 | 530552110 | No Recognized Claim |
| 87974 | 530159172 | Void or Withdrawn | 249398 | 530358519 | No Eligible Purchases | 410822 | 530552111 | No Recognized Claim |
| 87975 | 530159173 | Void or Withdrawn | 249399 | 530358520 | No Eligible Purchases | 410823 | 530552113 | No Recognized Claim |
| 87976 | 530159174 | Void or Withdrawn | 249400 | 530358521 | No Recognized Claim | 410824 | 530552115 | No Recognized Claim |
| 87977 | 530159175 | Void or Withdrawn | 249401 | 530358522 | No Recognized Claim | 410825 | 530552116 | No Recognized Claim |
| 87978 | 530159176 | Void or Withdrawn | 249402 | 530358523 | No Eligible Purchases | 410826 | 530552117 | No Recognized Claim |
| 87979 | 530159177 | Void or Withdrawn | 249403 | 530358524 | No Recognized Claim | 410827 | 530552118 | No Recognized Claim |
| 87980 | 530159178 | Void or Withdrawn | 249404 | 530358525 | No Recognized Claim | 410828 | 530552119 | No Recognized Claim |
| 87981 | 530159179 | Void or Withdrawn | 249405 | 530358526 | No Recognized Claim | 410829 | 530552120 | No Recognized Claim |
| 87982 | 530159180 | Void or Withdrawn | 249406 | 530358527 | No Eligible Purchases | 410830 | 530552121 | No Recognized Claim |
| 87983 | 530159181 | Void or Withdrawn | 249407 | 530358528 | No Recognized Claim | 410831 | 530552122 | No Recognized Claim |
| 87984 | 530159182 | Void or Withdrawn | 249408 | 530358529 | No Eligible Purchases | 410832 | 530552123 | No Recognized Claim |
| 87985 | 530159183 | Void or Withdrawn | 249409 | 530358530 | No Recognized Claim | 410833 | 530552124 | No Recognized Claim |
| 87986 | 530159184 | Void or Withdrawn | 249410 | 530358534 | No Recognized Claim | 410834 | 530552125 | No Recognized Claim |
| 87987 | 530159185 | Void or Withdrawn | 249411 | 530358536 | No Eligible Purchases | 410835 | 530552126 | No Recognized Claim |
| 87988 | 530159186 | Void or Withdrawn | 249412 | 530358537 | No Eligible Purchases | 410836 | 530552127 | No Recognized Claim |
| 87989 | 530159187 | Void or Withdrawn | 249413 | 530358538 | No Eligible Purchases | 410837 | 530552129 | No Recognized Claim |
| 87990 | 530159188 | Void or Withdrawn | 249414 | 530358541 | No Recognized Claim | 410838 | 530552130 | No Recognized Claim |
| 87991 | 530159189 | Void or Withdrawn | 249415 | 530358542 | No Recognized Claim | 410839 | 530552131 | No Recognized Claim |
| 87992 | 530159190 | Void or Withdrawn | 249416 | 530358543 | No Recognized Claim | 410840 | 530552133 | No Recognized Claim |
| 87993 | 530159191 | Void or Withdrawn | 249417 | 530358544 | No Recognized Claim | 410841 | 530552135 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 87994 | 530159192 | Void or Withdrawn | 249418 | 530358545 | No Eligible Purchases | 410842 | 530552136 | No Recognized Claim |
| 87995 | 530159193 | Void or Withdrawn | 249419 | 530358547 | No Recognized Claim | 410843 | 530552137 | No Recognized Claim |
| 87996 | 530159194 | Void or Withdrawn | 249420 | 530358548 | No Recognized Claim | 410844 | 530552138 | No Recognized Claim |
| 87997 | 530159195 | Void or Withdrawn | 249421 | 530358549 | No Eligible Purchases | 410845 | 530552139 | No Recognized Claim |
| 87998 | 530159196 | Void or Withdrawn | 249422 | 530358551 | No Recognized Claim | 410846 | 530552141 | No Recognized Claim |
| 87999 | 530159197 | Void or Withdrawn | 249423 | 530358555 | No Recognized Claim | 410847 | 530552143 | No Recognized Claim |
| 88000 | 530159198 | Void or Withdrawn | 249424 | 530358557 | No Recognized Claim | 410848 | 530552145 | No Recognized Claim |
| 88001 | 530159199 | Void or Withdrawn | 249425 | 530358558 | No Recognized Claim | 410849 | 530552146 | No Recognized Claim |
| 88002 | 530159200 | Void or Withdrawn | 249426 | 530358559 | No Recognized Claim | 410850 | 530552147 | No Recognized Claim |
| 88003 | 530159201 | Void or Withdrawn | 249427 | 530358560 | No Eligible Purchases | 410851 | 530552150 | No Recognized Claim |
| 88004 | 530159202 | Void or Withdrawn | 249428 | 530358561 | No Recognized Claim | 410852 | 530552151 | No Recognized Claim |
| 88005 | 530159203 | Void or Withdrawn | 249429 | 530358564 | No Recognized Claim | 410853 | 530552152 | No Recognized Claim |
| 88006 | 530159204 | Void or Withdrawn | 249430 | 530358565 | No Recognized Claim | 410854 | 530552153 | No Recognized Claim |
| 88007 | 530159205 | Void or Withdrawn | 249431 | 530358569 | No Recognized Claim | 410855 | 530552154 | No Recognized Claim |
| 88008 | 530159206 | Void or Withdrawn | 249432 | 530358570 | No Recognized Claim | 410856 | 530552155 | No Recognized Claim |
| 88009 | 530159207 | Void or Withdrawn | 249433 | 530358571 | No Recognized Claim | 410857 | 530552156 | No Recognized Claim |
| 88010 | 530159208 | Void or Withdrawn | 249434 | 530358572 | No Recognized Claim | 410858 | 530552157 | No Recognized Claim |
| 88011 | 530159209 | Void or Withdrawn | 249435 | 530358573 | No Recognized Claim | 410859 | 530552161 | No Recognized Claim |
| 88012 | 530159210 | Void or Withdrawn | 249436 | 530358574 | No Recognized Claim | 410860 | 530552162 | No Recognized Claim |
| 88013 | 530159211 | Void or Withdrawn | 249437 | 530358576 | No Recognized Claim | 410861 | 530552163 | No Recognized Claim |
| 88014 | 530159212 | Void or Withdrawn | 249438 | 530358577 | No Eligible Purchases | 410862 | 530552164 | No Recognized Claim |
| 88015 | 530159213 | Void or Withdrawn | 249439 | 530358578 | No Recognized Claim | 410863 | 530552166 | No Recognized Claim |
| 88016 | 530159214 | Void or Withdrawn | 249440 | 530358579 | No Eligible Purchases | 410864 | 530552168 | No Recognized Claim |
| 88017 | 530159215 | Void or Withdrawn | 249441 | 530358580 | No Recognized Claim | 410865 | 530552169 | No Recognized Claim |
| 88018 | 530159216 | Void or Withdrawn | 249442 | 530358581 | No Eligible Purchases | 410866 | 530552172 | No Recognized Claim |
| 88019 | 530159217 | Void or Withdrawn | 249443 | 530358582 | No Eligible Purchases | 410867 | 530552173 | No Recognized Claim |
| 88020 | 530159218 | Void or Withdrawn | 249444 | 530358583 | No Recognized Claim | 410868 | 530552175 | No Recognized Claim |
| 88021 | 530159219 | Void or Withdrawn | 249445 | 530358584 | No Recognized Claim | 410869 | 530552177 | No Recognized Claim |
| 88022 | 530159220 | Void or Withdrawn | 249446 | 530358588 | No Recognized Claim | 410870 | 530552179 | No Recognized Claim |
| 88023 | 530159221 | Void or Withdrawn | 249447 | 530358589 | No Eligible Purchases | 410871 | 530552180 | No Recognized Claim |
| 88024 | 530159222 | Void or Withdrawn | 249448 | 530358590 | No Recognized Claim | 410872 | 530552182 | No Recognized Claim |
| 88025 | 530159223 | Void or Withdrawn | 249449 | 530358591 | No Recognized Claim | 410873 | 530552184 | No Eligible Purchases |
| 88026 | 530159224 | Void or Withdrawn | 249450 | 530358593 | No Recognized Claim | 410874 | 530552185 | No Recognized Claim |
| 88027 | 530159225 | Void or Withdrawn | 249451 | 530358594 | No Recognized Claim | 410875 | 530552186 | No Recognized Claim |
| 88028 | 530159226 | Void or Withdrawn | 249452 | 530358595 | No Recognized Claim | 410876 | 530552187 | No Recognized Claim |
| 88029 | 530159227 | Void or Withdrawn | 249453 | 530358596 | No Recognized Claim | 410877 | 530552188 | No Eligible Purchases |
| 88030 | 530159228 | Void or Withdrawn | 249454 | 530358597 | No Eligible Purchases | 410878 | 530552189 | No Recognized Claim |
| 88031 | 530159229 | Void or Withdrawn | 249455 | 530358598 | No Recognized Claim | 410879 | 530552191 | No Recognized Claim |
| 88032 | 530159230 | Void or Withdrawn | 249456 | 530358599 | No Recognized Claim | 410880 | 530552192 | No Recognized Claim |
| 88033 | 530159231 | Void or Withdrawn | 249457 | 530358605 | No Recognized Claim | 410881 | 530552193 | No Recognized Claim |
| 88034 | 530159232 | Void or Withdrawn | 249458 | 530358606 | No Recognized Claim | 410882 | 530552194 | No Recognized Claim |
| 88035 | 530159233 | Void or Withdrawn | 249459 | 530358608 | No Recognized Claim | 410883 | 530552195 | No Eligible Purchases |
| 88036 | 530159234 | Void or Withdrawn | 249460 | 530358609 | No Recognized Claim | 410884 | 530552196 | No Recognized Claim |
| 88037 | 530159235 | Void or Withdrawn | 249461 | 530358610 | No Eligible Purchases | 410885 | 530552197 | No Eligible Purchases |
| 88038 | 530159236 | Void or Withdrawn | 249462 | 530358611 | No Recognized Claim | 410886 | 530552198 | No Eligible Purchases |
| 88039 | 530159237 | Void or Withdrawn | 249463 | 530358612 | No Recognized Claim | 410887 | 530552199 | No Recognized Claim |
| 88040 | 530159238 | Void or Withdrawn | 249464 | 530358614 | No Recognized Claim | 410888 | 530552200 | No Recognized Claim |
| 88041 | 530159239 | Void or Withdrawn | 249465 | 530358615 | No Recognized Claim | 410889 | 530552204 | No Recognized Claim |
| 88042 | 530159240 | Void or Withdrawn | 249466 | 530358616 | No Recognized Claim | 410890 | 530552205 | No Recognized Claim |
| 88043 | 530159241 | Void or Withdrawn | 249467 | 530358617 | No Recognized Claim | 410891 | 530552207 | No Recognized Claim |
| 88044 | 530159242 | Void or Withdrawn | 249468 | 530358620 | No Eligible Purchases | 410892 | 530552208 | No Recognized Claim |
| 88045 | 530159243 | Void or Withdrawn | 249469 | 530358621 | No Recognized Claim | 410893 | 530552209 | No Recognized Claim |
| 88046 | 530159244 | Void or Withdrawn | 249470 | 530358622 | No Recognized Claim | 410894 | 530552210 | No Eligible Purchases |
| 88047 | 530159245 | Void or Withdrawn | 249471 | 530358623 | No Eligible Purchases | 410895 | 530552211 | No Recognized Claim |
| 88048 | 530159246 | Void or Withdrawn | 249472 | 530358625 | No Recognized Claim | 410896 | 530552212 | No Recognized Claim |
| 88049 | 530159247 | Void or Withdrawn | 249473 | 530358627 | No Eligible Purchases | 410897 | 530552213 | No Recognized Claim |
| 88050 | 530159248 | Void or Withdrawn | 249474 | 530358628 | No Recognized Claim | 410898 | 530552214 | No Recognized Claim |
| 88051 | 530159249 | Void or Withdrawn | 249475 | 530358632 | No Eligible Purchases | 410899 | 530552216 | No Recognized Claim |
| 88052 | 530159250 | Void or Withdrawn | 249476 | 530358633 | No Recognized Claim | 410900 | 530552217 | No Recognized Claim |
| 88053 | 530159251 | Void or Withdrawn | 249477 | 530358634 | No Recognized Claim | 410901 | 530552218 | No Recognized Claim |
| 88054 | 530159252 | Void or Withdrawn | 249478 | 530358635 | No Recognized Claim | 410902 | 530552219 | No Recognized Claim |
| 88055 | 530159253 | Void or Withdrawn | 249479 | 530358637 | No Recognized Claim | 410903 | 530552220 | No Recognized Claim |
| 88056 | 530159254 | Void or Withdrawn | 249480 | 530358638 | No Recognized Claim | 410904 | 530552221 | No Recognized Claim |
| 88057 | 530159255 | Void or Withdrawn | 249481 | 530358640 | No Recognized Claim | 410905 | 530552223 | No Eligible Purchases |
| 88058 | 530159256 | Void or Withdrawn | 249482 | 530358641 | No Recognized Claim | 410906 | 530552224 | No Recognized Claim |
| 88059 | 530159257 | Void or Withdrawn | 249483 | 530358642 | No Recognized Claim | 410907 | 530552225 | No Recognized Claim |
| 88060 | 530159258 | Void or Withdrawn | 249484 | 530358644 | No Recognized Claim | 410908 | 530552226 | No Recognized Claim |
| 88061 | 530159259 | Void or Withdrawn | 249485 | 530358645 | No Recognized Claim | 410909 | 530552227 | No Recognized Claim |
| 88062 | 530159260 | Void or Withdrawn | 249486 | 530358646 | No Recognized Claim | 410910 | 530552228 | No Recognized Claim |
| 88063 | 530159261 | Void or Withdrawn | 249487 | 530358647 | No Recognized Claim | 410911 | 530552231 | No Recognized Claim |
| 88064 | 530159262 | Void or Withdrawn | 249488 | 530358648 | No Recognized Claim | 410912 | 530552233 | No Recognized Claim |
| 88065 | 530159263 | Void or Withdrawn | 249489 | 530358649 | No Recognized Claim | 410913 | 530552235 | No Eligible Purchases |
| 88066 | 530159264 | Void or Withdrawn | 249490 | 530358651 | No Eligible Purchases | 410914 | 530552237 | No Recognized Claim |
| 88067 | 530159265 | Void or Withdrawn | 249491 | 530358652 | No Recognized Claim | 410915 | 530552238 | No Recognized Claim |
| 88068 | 530159266 | Void or Withdrawn | 249492 | 530358653 | No Recognized Claim | 410916 | 530552239 | No Recognized Claim |
| 88069 | 530159267 | Void or Withdrawn | 249493 | 530358655 | No Recognized Claim | 410917 | 530552240 | No Recognized Claim |
| 88070 | 530159268 | Void or Withdrawn | 249494 | 530358657 | No Recognized Claim | 410918 | 530552241 | No Recognized Claim |
| 88071 | 530159269 | Void or Withdrawn | 249495 | 530358658 | No Recognized Claim | 410919 | 530552242 | No Recognized Claim |
| 88072 | 530159270 | Void or Withdrawn | 249496 | 530358660 | No Recognized Claim | 410920 | 530552243 | No Recognized Claim |
| 88073 | 530159271 | Void or Withdrawn | 249497 | 530358661 | No Recognized Claim | 410921 | 530552244 | No Recognized Claim |
| 88074 | 530159272 | Void or Withdrawn | 249498 | 530358663 | No Recognized Claim | 410922 | 530552245 | No Recognized Claim |
| 88075 | 530159273 | Void or Withdrawn | 249499 | 530358664 | No Eligible Purchases | 410923 | 530552246 | No Eligible Purchases |
| 88076 | 530159274 | Void or Withdrawn | 249500 | 530358666 | No Recognized Claim | 410924 | 530552247 | No Recognized Claim |
| 88077 | 530159275 | Void or Withdrawn | 249501 | 530358667 | No Recognized Claim | 410925 | 530552249 | No Recognized Claim |
| 88078 | 530159276 | Void or Withdrawn | 249502 | 530358669 | No Recognized Claim | 410926 | 530552251 | No Recognized Claim |
| 88079 | 530159277 | Void or Withdrawn | 249503 | 530358670 | No Recognized Claim | 410927 | 530552252 | No Recognized Claim |
| 88080 | 530159278 | Void or Withdrawn | 249504 | 530358672 | No Recognized Claim | 410928 | 530552253 | No Eligible Purchases |
| 88081 | 530159279 | Void or Withdrawn | 249505 | 530358673 | No Recognized Claim | 410929 | 530552255 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 88082 | 530159280 | Void or Withdrawn | 249506 | 530358674 | No Recognized Claim | 410930 | 530552256 | No Recognized Claim |
| 88083 | 530159281 | Void or Withdrawn | 249507 | 530358675 | No Recognized Claim | 410931 | 530552257 | No Recognized Claim |
| 88084 | 530159282 | Void or Withdrawn | 249508 | 530358677 | No Recognized Claim | 410932 | 530552259 | No Recognized Claim |
| 88085 | 530159283 | Void or Withdrawn | 249509 | 530358680 | No Recognized Claim | 410933 | 530552260 | No Recognized Claim |
| 88086 | 530159284 | Void or Withdrawn | 249510 | 530358682 | No Recognized Claim | 410934 | 530552261 | No Recognized Claim |
| 88087 | 530159285 | Void or Withdrawn | 249511 | 530358683 | No Recognized Claim | 410935 | 530552263 | No Recognized Claim |
| 88088 | 530159286 | Void or Withdrawn | 249512 | 530358684 | No Recognized Claim | 410936 | 530552264 | No Recognized Claim |
| 88089 | 530159287 | Void or Withdrawn | 249513 | 530358685 | No Recognized Claim | 410937 | 530552265 | No Recognized Claim |
| 88090 | 530159288 | Void or Withdrawn | 249514 | 530358686 | No Eligible Purchases | 410938 | 530552266 | No Recognized Claim |
| 88091 | 530159289 | Void or Withdrawn | 249515 | 530358687 | No Recognized Claim | 410939 | 530552267 | No Recognized Claim |
| 88092 | 530159290 | Void or Withdrawn | 249516 | 530358688 | No Recognized Claim | 410940 | 530552268 | No Recognized Claim |
| 88093 | 530159291 | Void or Withdrawn | 249517 | 530358689 | No Recognized Claim | 410941 | 530552269 | No Recognized Claim |
| 88094 | 530159292 | Void or Withdrawn | 249518 | 530358690 | No Recognized Claim | 410942 | 530552271 | No Recognized Claim |
| 88095 | 530159293 | Void or Withdrawn | 249519 | 530358691 | No Eligible Purchases | 410943 | 530552275 | No Recognized Claim |
| 88096 | 530159294 | Void or Withdrawn | 249520 | 530358692 | No Recognized Claim | 410944 | 530552276 | No Recognized Claim |
| 88097 | 530159295 | Void or Withdrawn | 249521 | 530358693 | No Recognized Claim | 410945 | 530552277 | No Recognized Claim |
| 88098 | 530159296 | Void or Withdrawn | 249522 | 530358694 | No Recognized Claim | 410946 | 530552278 | No Recognized Claim |
| 88099 | 530159297 | Void or Withdrawn | 249523 | 530358695 | No Eligible Purchases | 410947 | 530552280 | No Recognized Claim |
| 88100 | 530159298 | Void or Withdrawn | 249524 | 530358697 | No Recognized Claim | 410948 | 530552281 | No Recognized Claim |
| 88101 | 530159299 | Void or Withdrawn | 249525 | 530358698 | No Eligible Purchases | 410949 | 530552282 | No Recognized Claim |
| 88102 | 530159300 | Void or Withdrawn | 249526 | 530358700 | No Eligible Purchases | 410950 | 530552283 | No Recognized Claim |
| 88103 | 530159301 | Void or Withdrawn | 249527 | 530358702 | No Recognized Claim | 410951 | 530552284 | No Recognized Claim |
| 88104 | 530159302 | Void or Withdrawn | 249528 | 530358705 | No Recognized Claim | 410952 | 530552285 | No Recognized Claim |
| 88105 | 530159303 | Void or Withdrawn | 249529 | 530358707 | No Recognized Claim | 410953 | 530552286 | No Recognized Claim |
| 88106 | 530159304 | Void or Withdrawn | 249530 | 530358708 | No Recognized Claim | 410954 | 530552287 | No Recognized Claim |
| 88107 | 530159305 | Void or Withdrawn | 249531 | 530358711 | No Recognized Claim | 410955 | 530552288 | No Recognized Claim |
| 88108 | 530159306 | Void or Withdrawn | 249532 | 530358712 | No Recognized Claim | 410956 | 530552289 | No Recognized Claim |
| 88109 | 530159307 | Void or Withdrawn | 249533 | 530358714 | No Eligible Purchases | 410957 | 530552290 | No Recognized Claim |
| 88110 | 530159308 | Void or Withdrawn | 249534 | 530358718 | No Recognized Claim | 410958 | 530552291 | No Recognized Claim |
| 88111 | 530159309 | Void or Withdrawn | 249535 | 530358719 | No Recognized Claim | 410959 | 530552292 | No Recognized Claim |
| 88112 | 530159310 | Void or Withdrawn | 249536 | 530358720 | No Recognized Claim | 410960 | 530552294 | No Recognized Claim |
| 88113 | 530159311 | Void or Withdrawn | 249537 | 530358721 | No Recognized Claim | 410961 | 530552295 | No Recognized Claim |
| 88114 | 530159312 | Void or Withdrawn | 249538 | 530358722 | No Recognized Claim | 410962 | 530552296 | No Recognized Claim |
| 88115 | 530159313 | Void or Withdrawn | 249539 | 530358723 | No Recognized Claim | 410963 | 530552297 | No Recognized Claim |
| 88116 | 530159314 | Void or Withdrawn | 249540 | 530358724 | No Recognized Claim | 410964 | 530552298 | No Recognized Claim |
| 88117 | 530159315 | Void or Withdrawn | 249541 | 530358726 | No Eligible Purchases | 410965 | 530552302 | No Recognized Claim |
| 88118 | 530159316 | Void or Withdrawn | 249542 | 530358728 | No Recognized Claim | 410966 | 530552303 | No Recognized Claim |
| 88119 | 530159317 | Void or Withdrawn | 249543 | 530358729 | No Recognized Claim | 410967 | 530552304 | No Recognized Claim |
| 88120 | 530159318 | Void or Withdrawn | 249544 | 530358730 | No Eligible Purchases | 410968 | 530552305 | No Recognized Claim |
| 88121 | 530159319 | Void or Withdrawn | 249545 | 530358731 | No Recognized Claim | 410969 | 530552307 | No Recognized Claim |
| 88122 | 530159320 | Void or Withdrawn | 249546 | 530358734 | No Recognized Claim | 410970 | 530552308 | No Recognized Claim |
| 88123 | 530159321 | Void or Withdrawn | 249547 | 530358735 | No Recognized Claim | 410971 | 530552311 | No Recognized Claim |
| 88124 | 530159322 | Void or Withdrawn | 249548 | 530358737 | No Recognized Claim | 410972 | 530552312 | No Recognized Claim |
| 88125 | 530159323 | Void or Withdrawn | 249549 | 530358742 | No Recognized Claim | 410973 | 530552313 | No Recognized Claim |
| 88126 | 530159324 | Void or Withdrawn | 249550 | 530358746 | No Recognized Claim | 410974 | 530552314 | No Recognized Claim |
| 88127 | 530159325 | Void or Withdrawn | 249551 | 530358747 | No Recognized Claim | 410975 | 530552315 | No Recognized Claim |
| 88128 | 530159326 | Void or Withdrawn | 249552 | 530358749 | No Eligible Purchases | 410976 | 530552317 | No Recognized Claim |
| 88129 | 530159327 | Void or Withdrawn | 249553 | 530358750 | No Recognized Claim | 410977 | 530552318 | No Eligible Purchases |
| 88130 | 530159328 | Void or Withdrawn | 249554 | 530358751 | No Eligible Purchases | 410978 | 530552320 | No Recognized Claim |
| 88131 | 530159329 | Void or Withdrawn | 249555 | 530358753 | No Recognized Claim | 410979 | 530552321 | No Recognized Claim |
| 88132 | 530159330 | Void or Withdrawn | 249556 | 530358754 | No Recognized Claim | 410980 | 530552323 | No Recognized Claim |
| 88133 | 530159331 | Void or Withdrawn | 249557 | 530358755 | No Recognized Claim | 410981 | 530552325 | No Recognized Claim |
| 88134 | 530159332 | Void or Withdrawn | 249558 | 530358757 | No Eligible Purchases | 410982 | 530552326 | No Recognized Claim |
| 88135 | 530159333 | Void or Withdrawn | 249559 | 530358758 | No Recognized Claim | 410983 | 530552327 | No Recognized Claim |
| 88136 | 530159334 | Void or Withdrawn | 249560 | 530358759 | No Recognized Claim | 410984 | 530552328 | No Recognized Claim |
| 88137 | 530159335 | Void or Withdrawn | 249561 | 530358761 | No Recognized Claim | 410985 | 530552329 | No Recognized Claim |
| 88138 | 530159336 | Void or Withdrawn | 249562 | 530358762 | No Recognized Claim | 410986 | 530552330 | No Recognized Claim |
| 88139 | 530159337 | Void or Withdrawn | 249563 | 530358763 | No Recognized Claim | 410987 | 530552331 | No Recognized Claim |
| 88140 | 530159338 | Void or Withdrawn | 249564 | 530358765 | No Recognized Claim | 410988 | 530552332 | No Recognized Claim |
| 88141 | 530159339 | Void or Withdrawn | 249565 | 530358766 | No Recognized Claim | 410989 | 530552333 | No Recognized Claim |
| 88142 | 530159340 | Void or Withdrawn | 249566 | 530358767 | No Recognized Claim | 410990 | 530552334 | No Recognized Claim |
| 88143 | 530159341 | Void or Withdrawn | 249567 | 530358768 | No Recognized Claim | 410991 | 530552337 | No Recognized Claim |
| 88144 | 530159342 | Void or Withdrawn | 249568 | 530358769 | No Recognized Claim | 410992 | 530552338 | No Recognized Claim |
| 88145 | 530159343 | Void or Withdrawn | 249569 | 530358771 | No Recognized Claim | 410993 | 530552339 | No Recognized Claim |
| 88146 | 530159344 | Void or Withdrawn | 249570 | 530358772 | No Recognized Claim | 410994 | 530552340 | No Recognized Claim |
| 88147 | 530159345 | Void or Withdrawn | 249571 | 530358774 | No Recognized Claim | 410995 | 530552341 | No Recognized Claim |
| 88148 | 530159346 | Void or Withdrawn | 249572 | 530358775 | No Recognized Claim | 410996 | 530552342 | No Recognized Claim |
| 88149 | 530159347 | Void or Withdrawn | 249573 | 530358776 | No Eligible Purchases | 410997 | 530552344 | No Recognized Claim |
| 88150 | 530159348 | Void or Withdrawn | 249574 | 530358777 | No Recognized Claim | 410998 | 530552345 | No Recognized Claim |
| 88151 | 530159349 | Void or Withdrawn | 249575 | 530358778 | No Recognized Claim | 410999 | 530552346 | No Recognized Claim |
| 88152 | 530159350 | Void or Withdrawn | 249576 | 530358779 | No Recognized Claim | 411000 | 530552347 | No Recognized Claim |
| 88153 | 530159351 | Void or Withdrawn | 249577 | 530358781 | No Recognized Claim | 411001 | 530552348 | No Recognized Claim |
| 88154 | 530159352 | Void or Withdrawn | 249578 | 530358783 | No Recognized Claim | 411002 | 530552349 | No Recognized Claim |
| 88155 | 530159353 | Void or Withdrawn | 249579 | 530358786 | No Recognized Claim | 411003 | 530552351 | No Recognized Claim |
| 88156 | 530159354 | Void or Withdrawn | 249580 | 530358787 | No Recognized Claim | 411004 | 530552353 | No Eligible Purchases |
| 88157 | 530159355 | Void or Withdrawn | 249581 | 530358788 | No Recognized Claim | 411005 | 530552354 | No Recognized Claim |
| 88158 | 530159356 | Void or Withdrawn | 249582 | 530358789 | No Eligible Purchases | 411006 | 530552355 | No Recognized Claim |
| 88159 | 530159357 | Void or Withdrawn | 249583 | 530358791 | No Recognized Claim | 411007 | 530552357 | No Recognized Claim |
| 88160 | 530159358 | Void or Withdrawn | 249584 | 530358792 | No Recognized Claim | 411008 | 530552358 | No Recognized Claim |
| 88161 | 530159359 | Void or Withdrawn | 249585 | 530358794 | No Recognized Claim | 411009 | 530552359 | No Recognized Claim |
| 88162 | 530159360 | Void or Withdrawn | 249586 | 530358795 | No Recognized Claim | 411010 | 530552361 | No Recognized Claim |
| 88163 | 530159361 | Void or Withdrawn | 249587 | 530358796 | No Eligible Purchases | 411011 | 530552363 | No Recognized Claim |
| 88164 | 530159362 | Void or Withdrawn | 249588 | 530358797 | No Recognized Claim | 411012 | 530552364 | No Recognized Claim |
| 88165 | 530159363 | Void or Withdrawn | 249589 | 530358798 | No Eligible Purchases | 411013 | 530552365 | No Recognized Claim |
| 88166 | 530159364 | Void or Withdrawn | 249590 | 530358801 | No Recognized Claim | 411014 | 530552366 | No Recognized Claim |
| 88167 | 530159365 | Void or Withdrawn | 249591 | 530358802 | No Recognized Claim | 411015 | 530552368 | No Recognized Claim |
| 88168 | 530159366 | Void or Withdrawn | 249592 | 530358803 | No Recognized Claim | 411016 | 530552370 | No Recognized Claim |
| 88169 | 530159367 | Void or Withdrawn | 249593 | 530358804 | No Eligible Purchases | 411017 | 530552371 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 88170 | 530159368 | Void or Withdrawn | 249594 | 530358805 | No Recognized Claim | 411018 | 530552372 | No Recognized Claim |
| 88171 | 530159369 | Void or Withdrawn | 249595 | 530358806 | No Recognized Claim | 411019 | 530552373 | No Recognized Claim |
| 88172 | 530159370 | Void or Withdrawn | 249596 | 530358807 | No Eligible Purchases | 411020 | 530552375 | No Recognized Claim |
| 88173 | 530159371 | Void or Withdrawn | 249597 | 530358808 | No Recognized Claim | 411021 | 530552376 | No Recognized Claim |
| 88174 | 530159372 | Void or Withdrawn | 249598 | 530358811 | No Recognized Claim | 411022 | 530552377 | No Recognized Claim |
| 88175 | 530159373 | Void or Withdrawn | 249599 | 530358812 | No Recognized Claim | 411023 | 530552378 | No Recognized Claim |
| 88176 | 530159374 | Void or Withdrawn | 249600 | 530358813 | No Recognized Claim | 411024 | 530552379 | No Recognized Claim |
| 88177 | 530159375 | Void or Withdrawn | 249601 | 530358814 | No Recognized Claim | 411025 | 530552380 | No Recognized Claim |
| 88178 | 530159376 | Void or Withdrawn | 249602 | 530358815 | No Recognized Claim | 411026 | 530552381 | No Recognized Claim |
| 88179 | 530159377 | Void or Withdrawn | 249603 | 530358816 | No Recognized Claim | 411027 | 530552382 | No Recognized Claim |
| 88180 | 530159378 | Void or Withdrawn | 249604 | 530358817 | No Eligible Purchases | 411028 | 530552383 | No Recognized Claim |
| 88181 | 530159379 | Void or Withdrawn | 249605 | 530358818 | No Recognized Claim | 411029 | 530552385 | No Recognized Claim |
| 88182 | 530159380 | Void or Withdrawn | 249606 | 530358821 | No Recognized Claim | 411030 | 530552387 | No Eligible Purchases |
| 88183 | 530159381 | Void or Withdrawn | 249607 | 530358822 | No Eligible Purchases | 411031 | 530552388 | No Recognized Claim |
| 88184 | 530159382 | Void or Withdrawn | 249608 | 530358823 | No Eligible Purchases | 411032 | 530552389 | No Eligible Purchases |
| 88185 | 530159383 | Void or Withdrawn | 249609 | 530358825 | No Recognized Claim | 411033 | 530552391 | No Recognized Claim |
| 88186 | 530159384 | Void or Withdrawn | 249610 | 530358826 | No Recognized Claim | 411034 | 530552392 | No Recognized Claim |
| 88187 | 530159385 | Void or Withdrawn | 249611 | 530358827 | No Recognized Claim | 411035 | 530552393 | No Recognized Claim |
| 88188 | 530159386 | Void or Withdrawn | 249612 | 530358828 | No Recognized Claim | 411036 | 530552394 | No Recognized Claim |
| 88189 | 530159387 | Void or Withdrawn | 249613 | 530358829 | No Recognized Claim | 411037 | 530552395 | No Recognized Claim |
| 88190 | 530159388 | Void or Withdrawn | 249614 | 530358830 | No Recognized Claim | 411038 | 530552396 | No Recognized Claim |
| 88191 | 530159389 | Void or Withdrawn | 249615 | 530358832 | No Recognized Claim | 411039 | 530552397 | No Recognized Claim |
| 88192 | 530159390 | Void or Withdrawn | 249616 | 530358835 | No Recognized Claim | 411040 | 530552398 | No Recognized Claim |
| 88193 | 530159391 | Void or Withdrawn | 249617 | 530358836 | No Recognized Claim | 411041 | 530552399 | No Recognized Claim |
| 88194 | 530159392 | Void or Withdrawn | 249618 | 530358837 | No Recognized Claim | 411042 | 530552400 | No Recognized Claim |
| 88195 | 530159393 | Void or Withdrawn | 249619 | 530358838 | No Recognized Claim | 411043 | 530552402 | No Recognized Claim |
| 88196 | 530159394 | Void or Withdrawn | 249620 | 530358839 | No Recognized Claim | 411044 | 530552404 | No Recognized Claim |
| 88197 | 530159395 | Void or Withdrawn | 249621 | 530358841 | No Eligible Purchases | 411045 | 530552405 | No Recognized Claim |
| 88198 | 530159396 | Void or Withdrawn | 249622 | 530358842 | No Recognized Claim | 411046 | 530552407 | No Eligible Purchases |
| 88199 | 530159397 | Void or Withdrawn | 249623 | 530358844 | No Recognized Claim | 411047 | 530552409 | No Recognized Claim |
| 88200 | 530159398 | Void or Withdrawn | 249624 | 530358848 | No Recognized Claim | 411048 | 530552412 | No Recognized Claim |
| 88201 | 530159399 | Void or Withdrawn | 249625 | 530358850 | No Recognized Claim | 411049 | 530552414 | No Recognized Claim |
| 88202 | 530159400 | Void or Withdrawn | 249626 | 530358851 | No Recognized Claim | 411050 | 530552416 | No Recognized Claim |
| 88203 | 530159401 | Void or Withdrawn | 249627 | 530358852 | No Recognized Claim | 411051 | 530552417 | No Recognized Claim |
| 88204 | 530159402 | Void or Withdrawn | 249628 | 530358853 | No Eligible Purchases | 411052 | 530552418 | No Recognized Claim |
| 88205 | 530159403 | Void or Withdrawn | 249629 | 530358854 | No Recognized Claim | 411053 | 530552419 | No Recognized Claim |
| 88206 | 530159404 | Void or Withdrawn | 249630 | 530358855 | No Eligible Purchases | 411054 | 530552420 | No Recognized Claim |
| 88207 | 530159405 | Void or Withdrawn | 249631 | 530358858 | No Recognized Claim | 411055 | 530552421 | No Recognized Claim |
| 88208 | 530159406 | Void or Withdrawn | 249632 | 530358859 | No Recognized Claim | 411056 | 530552424 | No Recognized Claim |
| 88209 | 530159407 | Void or Withdrawn | 249633 | 530358860 | No Eligible Purchases | 411057 | 530552428 | No Recognized Claim |
| 88210 | 530159408 | Void or Withdrawn | 249634 | 530358861 | No Recognized Claim | 411058 | 530552429 | No Recognized Claim |
| 88211 | 530159409 | Void or Withdrawn | 249635 | 530358862 | No Eligible Purchases | 411059 | 530552430 | No Recognized Claim |
| 88212 | 530159410 | Void or Withdrawn | 249636 | 530358863 | No Recognized Claim | 411060 | 530552432 | No Recognized Claim |
| 88213 | 530159411 | Void or Withdrawn | 249637 | 530358864 | No Eligible Purchases | 411061 | 530552433 | No Recognized Claim |
| 88214 | 530159412 | Void or Withdrawn | 249638 | 530358865 | No Recognized Claim | 411062 | 530552434 | No Eligible Purchases |
| 88215 | 530159413 | Void or Withdrawn | 249639 | 530358866 | No Eligible Purchases | 411063 | 530552435 | No Recognized Claim |
| 88216 | 530159414 | Void or Withdrawn | 249640 | 530358868 | No Eligible Purchases | 411064 | 530552436 | No Recognized Claim |
| 88217 | 530159415 | Void or Withdrawn | 249641 | 530358871 | No Recognized Claim | 411065 | 530552437 | No Recognized Claim |
| 88218 | 530159416 | Void or Withdrawn | 249642 | 530358872 | No Recognized Claim | 411066 | 530552438 | No Recognized Claim |
| 88219 | 530159417 | Void or Withdrawn | 249643 | 530358873 | No Recognized Claim | 411067 | 530552439 | No Recognized Claim |
| 88220 | 530159418 | Void or Withdrawn | 249644 | 530358875 | No Recognized Claim | 411068 | 530552440 | No Recognized Claim |
| 88221 | 530159419 | Void or Withdrawn | 249645 | 530358877 | No Recognized Claim | 411069 | 530552441 | No Recognized Claim |
| 88222 | 530159420 | Void or Withdrawn | 249646 | 530358879 | No Eligible Purchases | 411070 | 530552442 | No Recognized Claim |
| 88223 | 530159421 | Void or Withdrawn | 249647 | 530358880 | No Recognized Claim | 411071 | 530552443 | No Recognized Claim |
| 88224 | 530159422 | Void or Withdrawn | 249648 | 530358883 | No Recognized Claim | 411072 | 530552444 | No Recognized Claim |
| 88225 | 530159423 | Void or Withdrawn | 249649 | 530358885 | No Recognized Claim | 411073 | 530552445 | No Recognized Claim |
| 88226 | 530159424 | Void or Withdrawn | 249650 | 530358887 | No Recognized Claim | 411074 | 530552448 | No Recognized Claim |
| 88227 | 530159425 | Void or Withdrawn | 249651 | 530358889 | No Eligible Purchases | 411075 | 530552449 | No Recognized Claim |
| 88228 | 530159426 | Void or Withdrawn | 249652 | 530358891 | No Recognized Claim | 411076 | 530552450 | No Recognized Claim |
| 88229 | 530159427 | Void or Withdrawn | 249653 | 530358893 | No Eligible Purchases | 411077 | 530552451 | No Recognized Claim |
| 88230 | 530159428 | Void or Withdrawn | 249654 | 530358894 | No Recognized Claim | 411078 | 530552452 | No Recognized Claim |
| 88231 | 530159429 | Void or Withdrawn | 249655 | 530358895 | No Recognized Claim | 411079 | 530552453 | No Recognized Claim |
| 88232 | 530159430 | Void or Withdrawn | 249656 | 530358896 | No Recognized Claim | 411080 | 530552454 | No Recognized Claim |
| 88233 | 530159431 | Void or Withdrawn | 249657 | 530358898 | No Recognized Claim | 411081 | 530552456 | No Recognized Claim |
| 88234 | 530159432 | Void or Withdrawn | 249658 | 530358899 | No Recognized Claim | 411082 | 530552457 | No Recognized Claim |
| 88235 | 530159433 | Void or Withdrawn | 249659 | 530358900 | No Recognized Claim | 411083 | 530552458 | No Recognized Claim |
| 88236 | 530159434 | Void or Withdrawn | 249660 | 530358901 | No Recognized Claim | 411084 | 530552459 | No Recognized Claim |
| 88237 | 530159435 | Void or Withdrawn | 249661 | 530358904 | No Recognized Claim | 411085 | 530552460 | No Recognized Claim |
| 88238 | 530159436 | Void or Withdrawn | 249662 | 530358905 | No Recognized Claim | 411086 | 530552461 | No Recognized Claim |
| 88239 | 530159437 | Void or Withdrawn | 249663 | 530358906 | No Eligible Purchases | 411087 | 530552462 | No Recognized Claim |
| 88240 | 530159438 | Void or Withdrawn | 249664 | 530358907 | No Recognized Claim | 411088 | 530552465 | No Recognized Claim |
| 88241 | 530159439 | Void or Withdrawn | 249665 | 530358908 | No Recognized Claim | 411089 | 530552466 | No Recognized Claim |
| 88242 | 530159440 | Void or Withdrawn | 249666 | 530358909 | No Recognized Claim | 411090 | 530552468 | No Eligible Purchases |
| 88243 | 530159441 | Void or Withdrawn | 249667 | 530358910 | No Eligible Purchases | 411091 | 530552469 | No Recognized Claim |
| 88244 | 530159442 | Void or Withdrawn | 249668 | 530358911 | No Eligible Purchases | 411092 | 530552470 | No Recognized Claim |
| 88245 | 530159443 | Void or Withdrawn | 249669 | 530358912 | No Recognized Claim | 411093 | 530552472 | No Recognized Claim |
| 88246 | 530159444 | Void or Withdrawn | 249670 | 530358913 | No Recognized Claim | 411094 | 530552473 | No Recognized Claim |
| 88247 | 530159445 | Void or Withdrawn | 249671 | 530358915 | No Recognized Claim | 411095 | 530552474 | No Recognized Claim |
| 88248 | 530159446 | Void or Withdrawn | 249672 | 530358916 | No Recognized Claim | 411096 | 530552475 | No Recognized Claim |
| 88249 | 530159447 | Void or Withdrawn | 249673 | 530358917 | No Recognized Claim | 411097 | 530552477 | No Recognized Claim |
| 88250 | 530159448 | Void or Withdrawn | 249674 | 530358918 | No Eligible Purchases | 411098 | 530552478 | No Recognized Claim |
| 88251 | 530159449 | Void or Withdrawn | 249675 | 530358919 | No Recognized Claim | 411099 | 530552479 | No Recognized Claim |
| 88252 | 530159450 | Void or Withdrawn | 249676 | 530358920 | No Recognized Claim | 411100 | 530552480 | No Recognized Claim |
| 88253 | 530159451 | Void or Withdrawn | 249677 | 530358921 | No Recognized Claim | 411101 | 530552483 | No Recognized Claim |
| 88254 | 530159452 | Void or Withdrawn | 249678 | 530358922 | No Recognized Claim | 411102 | 530552485 | No Eligible Purchases |
| 88255 | 530159453 | Void or Withdrawn | 249679 | 530358923 | No Recognized Claim | 411103 | 530552486 | No Recognized Claim |
| 88256 | 530159454 | Void or Withdrawn | 249680 | 530358924 | No Recognized Claim | 411104 | 530552487 | No Recognized Claim |
| 88257 | 530159455 | Void or Withdrawn | 249681 | 530358927 | No Recognized Claim | 411105 | 530552489 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 88258 | 530159456 | Void or Withdrawn | 249682 | 530358928 | No Recognized Claim | 411106 | 530552492 | No Recognized Claim |
| 88259 | 530159457 | Void or Withdrawn | 249683 | 530358930 | No Recognized Claim | 411107 | 530552494 | No Recognized Claim |
| 88260 | 530159458 | Void or Withdrawn | 249684 | 530358931 | No Eligible Purchases | 411108 | 530552495 | No Recognized Claim |
| 88261 | 530159459 | Void or Withdrawn | 249685 | 530358933 | No Recognized Claim | 411109 | 530552497 | No Recognized Claim |
| 88262 | 530159460 | Void or Withdrawn | 249686 | 530358935 | No Recognized Claim | 411110 | 530552498 | No Recognized Claim |
| 88263 | 530159461 | Void or Withdrawn | 249687 | 530358937 | No Recognized Claim | 411111 | 530552500 | No Recognized Claim |
| 88264 | 530159462 | Void or Withdrawn | 249688 | 530358938 | No Recognized Claim | 411112 | 530552501 | No Recognized Claim |
| 88265 | 530159463 | Void or Withdrawn | 249689 | 530358939 | No Recognized Claim | 411113 | 530552502 | No Recognized Claim |
| 88266 | 530159464 | Void or Withdrawn | 249690 | 530358940 | No Recognized Claim | 411114 | 530552503 | No Recognized Claim |
| 88267 | 530159465 | Void or Withdrawn | 249691 | 530358941 | No Recognized Claim | 411115 | 530552504 | No Recognized Claim |
| 88268 | 530159466 | Void or Withdrawn | 249692 | 530358942 | No Recognized Claim | 411116 | 530552505 | No Eligible Purchases |
| 88269 | 530159467 | Void or Withdrawn | 249693 | 530358943 | No Recognized Claim | 411117 | 530552508 | No Recognized Claim |
| 88270 | 530159468 | Void or Withdrawn | 249694 | 530358946 | No Recognized Claim | 411118 | 530552509 | No Recognized Claim |
| 88271 | 530159469 | Void or Withdrawn | 249695 | 530358947 | No Eligible Purchases | 411119 | 530552514 | No Eligible Purchases |
| 88272 | 530159470 | Void or Withdrawn | 249696 | 530358948 | No Recognized Claim | 411120 | 530552516 | No Recognized Claim |
| 88273 | 530159471 | Void or Withdrawn | 249697 | 530358954 | No Recognized Claim | 411121 | 530552517 | No Recognized Claim |
| 88274 | 530159472 | Void or Withdrawn | 249698 | 530358955 | No Recognized Claim | 411122 | 530552518 | No Recognized Claim |
| 88275 | 530159473 | Void or Withdrawn | 249699 | 530358956 | No Recognized Claim | 411123 | 530552521 | No Recognized Claim |
| 88276 | 530159474 | Void or Withdrawn | 249700 | 530358957 | No Recognized Claim | 411124 | 530552523 | No Recognized Claim |
| 88277 | 530159475 | Void or Withdrawn | 249701 | 530358958 | No Recognized Claim | 411125 | 530552524 | No Recognized Claim |
| 88278 | 530159476 | Void or Withdrawn | 249702 | 530358960 | No Eligible Purchases | 411126 | 530552528 | No Recognized Claim |
| 88279 | 530159477 | Void or Withdrawn | 249703 | 530358961 | No Recognized Claim | 411127 | 530552529 | No Recognized Claim |
| 88280 | 530159478 | Void or Withdrawn | 249704 | 530358963 | No Recognized Claim | 411128 | 530552530 | No Recognized Claim |
| 88281 | 530159479 | Void or Withdrawn | 249705 | 530358964 | No Recognized Claim | 411129 | 530552531 | No Recognized Claim |
| 88282 | 530159480 | Void or Withdrawn | 249706 | 530358965 | No Eligible Purchases | 411130 | 530552532 | No Recognized Claim |
| 88283 | 530159481 | Void or Withdrawn | 249707 | 530358967 | No Recognized Claim | 411131 | 530552533 | No Recognized Claim |
| 88284 | 530159482 | Void or Withdrawn | 249708 | 530358968 | No Recognized Claim | 411132 | 530552534 | No Recognized Claim |
| 88285 | 530159483 | Void or Withdrawn | 249709 | 530358969 | No Recognized Claim | 411133 | 530552535 | No Recognized Claim |
| 88286 | 530159484 | Void or Withdrawn | 249710 | 530358970 | No Recognized Claim | 411134 | 530552536 | No Recognized Claim |
| 88287 | 530159485 | Void or Withdrawn | 249711 | 530358973 | No Recognized Claim | 411135 | 530552538 | No Recognized Claim |
| 88288 | 530159486 | Void or Withdrawn | 249712 | 530358978 | No Eligible Purchases | 411136 | 530552539 | No Recognized Claim |
| 88289 | 530159487 | Void or Withdrawn | 249713 | 530358980 | No Recognized Claim | 411137 | 530552540 | No Recognized Claim |
| 88290 | 530159488 | Void or Withdrawn | 249714 | 530358981 | No Recognized Claim | 411138 | 530552541 | No Recognized Claim |
| 88291 | 530159489 | Void or Withdrawn | 249715 | 530358982 | No Recognized Claim | 411139 | 530552543 | No Eligible Purchases |
| 88292 | 530159490 | Void or Withdrawn | 249716 | 530358987 | No Recognized Claim | 411140 | 530552544 | No Recognized Claim |
| 88293 | 530159491 | Void or Withdrawn | 249717 | 530358988 | No Recognized Claim | 411141 | 530552545 | No Recognized Claim |
| 88294 | 530159492 | Void or Withdrawn | 249718 | 530358989 | No Eligible Purchases | 411142 | 530552546 | No Recognized Claim |
| 88295 | 530159493 | Void or Withdrawn | 249719 | 530358990 | No Recognized Claim | 411143 | 530552548 | No Recognized Claim |
| 88296 | 530159494 | Void or Withdrawn | 249720 | 530358991 | No Recognized Claim | 411144 | 530552550 | No Recognized Claim |
| 88297 | 530159495 | Void or Withdrawn | 249721 | 530358993 | No Eligible Purchases | 411145 | 530552551 | No Eligible Purchases |
| 88298 | 530159496 | Void or Withdrawn | 249722 | 530358994 | No Recognized Claim | 411146 | 530552552 | No Recognized Claim |
| 88299 | 530159497 | Void or Withdrawn | 249723 | 530358996 | No Recognized Claim | 411147 | 530552553 | No Recognized Claim |
| 88300 | 530159498 | Void or Withdrawn | 249724 | 530358997 | No Recognized Claim | 411148 | 530552554 | No Recognized Claim |
| 88301 | 530159499 | Void or Withdrawn | 249725 | 530358998 | No Eligible Purchases | 411149 | 530552555 | No Recognized Claim |
| 88302 | 530159500 | Void or Withdrawn | 249726 | 530358999 | No Recognized Claim | 411150 | 530552556 | No Recognized Claim |
| 88303 | 530159501 | Void or Withdrawn | 249727 | 530359000 | No Recognized Claim | 411151 | 530552557 | No Recognized Claim |
| 88304 | 530159502 | Void or Withdrawn | 249728 | 530359001 | No Eligible Purchases | 411152 | 530552558 | No Recognized Claim |
| 88305 | 530159503 | Void or Withdrawn | 249729 | 530359003 | No Recognized Claim | 411153 | 530552559 | No Recognized Claim |
| 88306 | 530159504 | Void or Withdrawn | 249730 | 530359005 | No Recognized Claim | 411154 | 530552560 | No Recognized Claim |
| 88307 | 530159505 | Void or Withdrawn | 249731 | 530359006 | No Recognized Claim | 411155 | 530552562 | No Recognized Claim |
| 88308 | 530159506 | Void or Withdrawn | 249732 | 530359007 | No Eligible Purchases | 411156 | 530552564 | No Eligible Purchases |
| 88309 | 530159507 | Void or Withdrawn | 249733 | 530359010 | No Recognized Claim | 411157 | 530552565 | No Recognized Claim |
| 88310 | 530159508 | Void or Withdrawn | 249734 | 530359012 | No Recognized Claim | 411158 | 530552566 | No Recognized Claim |
| 88311 | 530159509 | Void or Withdrawn | 249735 | 530359014 | No Recognized Claim | 411159 | 530552568 | No Recognized Claim |
| 88312 | 530159510 | Void or Withdrawn | 249736 | 530359015 | No Recognized Claim | 411160 | 530552569 | No Recognized Claim |
| 88313 | 530159511 | Void or Withdrawn | 249737 | 530359018 | No Eligible Purchases | 411161 | 530552570 | No Recognized Claim |
| 88314 | 530159512 | Void or Withdrawn | 249738 | 530359019 | No Recognized Claim | 411162 | 530552571 | No Recognized Claim |
| 88315 | 530159513 | Void or Withdrawn | 249739 | 530359020 | No Recognized Claims | 411163 | 530552572 | No Recognized Claim |
| 88316 | 530159514 | Void or Withdrawn | 249740 | 530359022 | No Recognized Claim | 411164 | 530552573 | No Recognized Claim |
| 88317 | 530159515 | Void or Withdrawn | 249741 | 530359024 | No Eligible Purchases | 411165 | 530552574 | No Recognized Claim |
| 88318 | 530159516 | Void or Withdrawn | 249742 | 530359025 | No Recognized Claim | 411166 | 530552576 | No Eligible Purchases |
| 88319 | 530159517 | Void or Withdrawn | 249743 | 530359027 | No Recognized Claim | 411167 | 530552577 | No Eligible Purchases |
| 88320 | 530159518 | Void or Withdrawn | 249744 | 530359029 | No Eligible Purchases | 411168 | 530552578 | No Recognized Claim |
| 88321 | 530159519 | Void or Withdrawn | 249745 | 530359030 | No Recognized Claim | 411169 | 530552579 | No Recognized Claim |
| 88322 | 530159520 | Void or Withdrawn | 249746 | 530359031 | No Recognized Claim | 411170 | 530552583 | No Recognized Claim |
| 88323 | 530159521 | Void or Withdrawn | 249747 | 530359032 | No Recognized Claim | 411171 | 530552584 | No Eligible Purchases |
| 88324 | 530159522 | Void or Withdrawn | 249748 | 530359033 | No Eligible Purchases | 411172 | 530552585 | No Recognized Claim |
| 88325 | 530159523 | Void or Withdrawn | 249749 | 530359034 | No Eligible Purchases | 411173 | 530552586 | No Recognized Claim |
| 88326 | 530159524 | Void or Withdrawn | 249750 | 530359036 | No Recognized Claim | 411174 | 530552587 | No Recognized Claim |
| 88327 | 530159525 | Void or Withdrawn | 249751 | 530359037 | No Recognized Claim | 411175 | 530552588 | No Recognized Claim |
| 88328 | 530159526 | Void or Withdrawn | 249752 | 530359042 | No Recognized Claim | 411176 | 530552590 | No Recognized Claim |
| 88329 | 530159527 | Void or Withdrawn | 249753 | 530359043 | No Recognized Claim | 411177 | 530552592 | No Recognized Claim |
| 88330 | 530159528 | Void or Withdrawn | 249754 | 530359046 | No Eligible Purchases | 411178 | 530552594 | No Recognized Claim |
| 88331 | 530159529 | Void or Withdrawn | 249755 | 530359047 | No Recognized Claim | 411179 | 530552595 | No Recognized Claim |
| 88332 | 530159530 | Void or Withdrawn | 249756 | 530359049 | No Recognized Claim | 411180 | 530552596 | No Recognized Claim |
| 88333 | 530159531 | Void or Withdrawn | 249757 | 530359053 | No Recognized Claim | 411181 | 530552597 | No Recognized Claim |
| 88334 | 530159532 | Void or Withdrawn | 249758 | 530359054 | No Recognized Claim | 411182 | 530552598 | No Recognized Claim |
| 88335 | 530159533 | Void or Withdrawn | 249759 | 530359055 | No Recognized Claim | 411183 | 530552600 | No Recognized Claim |
| 88336 | 530159534 | Void or Withdrawn | 249760 | 530359056 | No Recognized Claim | 411184 | 530552601 | No Recognized Claim |
| 88337 | 530159535 | Void or Withdrawn | 249761 | 530359060 | No Recognized Claim | 411185 | 530552602 | No Recognized Claim |
| 88338 | 530159536 | Void or Withdrawn | 249762 | 530359061 | No Recognized Claim | 411186 | 530552603 | No Recognized Claim |
| 88339 | 530159537 | Void or Withdrawn | 249763 | 530359064 | No Eligible Purchases | 411187 | 530552606 | No Recognized Claim |
| 88340 | 530159538 | Void or Withdrawn | 249764 | 530359066 | No Recognized Claim | 411188 | 530552607 | No Recognized Claim |
| 88341 | 530159539 | Void or Withdrawn | 249765 | 530359067 | No Recognized Claim | 411189 | 530552608 | No Recognized Claim |
| 88342 | 530159540 | Void or Withdrawn | 249766 | 530359068 | No Recognized Claim | 411190 | 530552609 | No Recognized Claim |
| 88343 | 530159541 | Void or Withdrawn | 249767 | 530359069 | No Recognized Claim | 411191 | 530552610 | No Recognized Claim |
| 88344 | 530159542 | Void or Withdrawn | 249768 | 530359070 | No Recognized Claim | 411192 | 530552611 | No Eligible Purchases |
| 88345 | 530159543 | Void or Withdrawn | 249769 | 530359071 | No Recognized Claim | 411193 | 530552615 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 88346 | 530159544 | Void or Withdrawn | 249770 | 530359072 | No Eligible Purchases | 411194 | 530552616 | No Eligible Purchases |
| 88347 | 530159545 | Void or Withdrawn | 249771 | 530359073 | No Eligible Purchases | 411195 | 530552617 | No Recognized Claim |
| 88348 | 530159546 | Void or Withdrawn | 249772 | 530359074 | No Recognized Claim | 411196 | 530552619 | No Recognized Claim |
| 88349 | 530159547 | Void or Withdrawn | 249773 | 530359079 | No Eligible Purchases | 411197 | 530552620 | No Recognized Claim |
| 88350 | 530159548 | Void or Withdrawn | 249774 | 530359080 | No Eligible Purchases | 411198 | 530552621 | No Recognized Claim |
| 88351 | 530159549 | Void or Withdrawn | 249775 | 530359082 | No Recognized Claim | 411199 | 530552622 | No Recognized Claim |
| 88352 | 530159550 | Void or Withdrawn | 249776 | 530359083 | No Recognized Claim | 411200 | 530552623 | No Recognized Claim |
| 88353 | 530159551 | Void or Withdrawn | 249777 | 530359084 | No Recognized Claim | 411201 | 530552624 | No Recognized Claim |
| 88354 | 530159552 | Void or Withdrawn | 249778 | 530359085 | No Eligible Purchases | 411202 | 530552625 | No Recognized Claim |
| 88355 | 530159553 | Void or Withdrawn | 249779 | 530359086 | No Eligible Purchases | 411203 | 530552626 | No Recognized Claim |
| 88356 | 530159554 | Void or Withdrawn | 249780 | 530359087 | No Eligible Purchases | 411204 | 530552627 | No Recognized Claim |
| 88357 | 530159555 | Void or Withdrawn | 249781 | 530359088 | No Eligible Purchases | 411205 | 530552628 | No Recognized Claim |
| 88358 | 530159556 | Void or Withdrawn | 249782 | 530359090 | No Recognized Claim | 411206 | 530552629 | No Recognized Claim |
| 88359 | 530159557 | Void or Withdrawn | 249783 | 530359091 | No Eligible Purchases | 411207 | 530552630 | No Recognized Claim |
| 88360 | 530159558 | Void or Withdrawn | 249784 | 530359092 | No Recognized Claim | 411208 | 530552634 | No Recognized Claim |
| 88361 | 530159559 | Void or Withdrawn | 249785 | 530359094 | No Eligible Purchases | 411209 | 530552635 | No Recognized Claim |
| 88362 | 530159560 | Void or Withdrawn | 249786 | 530359095 | No Recognized Claim | 411210 | 530552636 | No Recognized Claim |
| 88363 | 530159561 | Void or Withdrawn | 249787 | 530359097 | No Recognized Claim | 411211 | 530552637 | No Recognized Claim |
| 88364 | 530159562 | Void or Withdrawn | 249788 | 530359099 | No Recognized Claim | 411212 | 530552638 | No Recognized Claim |
| 88365 | 530159563 | Void or Withdrawn | 249789 | 530359100 | No Recognized Claim | 411213 | 530552639 | No Recognized Claim |
| 88366 | 530159564 | Void or Withdrawn | 249790 | 530359102 | No Eligible Purchases | 411214 | 530552640 | No Recognized Claim |
| 88367 | 530159565 | Void or Withdrawn | 249791 | 530359103 | No Recognized Claim | 411215 | 530552641 | No Recognized Claim |
| 88368 | 530159566 | Void or Withdrawn | 249792 | 530359104 | No Eligible Purchases | 411216 | 530552642 | No Recognized Claim |
| 88369 | 530159567 | Void or Withdrawn | 249793 | 530359106 | No Recognized Claim | 411217 | 530552643 | No Recognized Claim |
| 88370 | 530159568 | Void or Withdrawn | 249794 | 530359107 | No Eligible Purchases | 411218 | 530552644 | No Recognized Claim |
| 88371 | 530159569 | Void or Withdrawn | 249795 | 530359108 | No Recognized Claim | 411219 | 530552645 | No Recognized Claim |
| 88372 | 530159570 | Void or Withdrawn | 249796 | 530359109 | No Recognized Claim | 411220 | 530552647 | No Recognized Claim |
| 88373 | 530159571 | Void or Withdrawn | 249797 | 530359110 | No Recognized Claim | 411221 | 530552648 | No Recognized Claim |
| 88374 | 530159572 | Void or Withdrawn | 249798 | 530359111 | No Recognized Claim | 411222 | 530552649 | No Recognized Claim |
| 88375 | 530159573 | Void or Withdrawn | 249799 | 530359113 | No Recognized Claim | 411223 | 530552652 | No Recognized Claim |
| 88376 | 530159574 | No Recognized Claim | 249800 | 530359115 | No Recognized Claim | 411224 | 530552653 | No Recognized Claim |
| 88377 | 530159575 | Void or Withdrawn | 249801 | 530359116 | No Recognized Claim | 411225 | 530552654 | No Recognized Claim |
| 88378 | 530159576 | Void or Withdrawn | 249802 | 530359117 | No Recognized Claim | 411226 | 530552658 | No Recognized Claim |
| 88379 | 530159577 | Void or Withdrawn | 249803 | 530359120 | No Recognized Claim | 411227 | 530552659 | No Recognized Claim |
| 88380 | 530159578 | Void or Withdrawn | 249804 | 530359121 | No Recognized Claim | 411228 | 530552661 | No Recognized Claim |
| 88381 | 530159579 | Void or Withdrawn | 249805 | 530359122 | No Recognized Claim | 411229 | 530552663 | No Eligible Purchases |
| 88382 | 530159580 | Void or Withdrawn | 249806 | 530359123 | No Recognized Claim | 411230 | 530552665 | No Recognized Claim |
| 88383 | 530159581 | Void or Withdrawn | 249807 | 530359124 | No Recognized Claim | 411231 | 530552667 | No Recognized Claim |
| 88384 | 530159582 | Void or Withdrawn | 249808 | 530359129 | No Eligible Purchases | 411232 | 530552668 | No Recognized Claim |
| 88385 | 530159583 | Void or Withdrawn | 249809 | 530359130 | No Recognized Claim | 411233 | 530552669 | No Recognized Claim |
| 88386 | 530159584 | Void or Withdrawn | 249810 | 530359133 | No Recognized Claim | 411234 | 530552672 | No Recognized Claim |
| 88387 | 530159585 | Void or Withdrawn | 249811 | 530359134 | No Recognized Claim | 411235 | 530552673 | No Recognized Claim |
| 88388 | 530159586 | Void or Withdrawn | 249812 | 530359136 | No Eligible Purchases | 411236 | 530552675 | No Recognized Claim |
| 88389 | 530159587 | Void or Withdrawn | 249813 | 530359137 | No Recognized Claim | 411237 | 530552676 | No Recognized Claim |
| 88390 | 530159588 | Void or Withdrawn | 249814 | 530359138 | No Recognized Claim | 411238 | 530552677 | No Recognized Claim |
| 88391 | 530159589 | Void or Withdrawn | 249815 | 530359139 | No Eligible Purchases | 411239 | 530552678 | No Recognized Claim |
| 88392 | 530159590 | Void or Withdrawn | 249816 | 530359144 | No Recognized Claim | 411240 | 530552680 | No Recognized Claim |
| 88393 | 530159591 | Void or Withdrawn | 249817 | 530359145 | No Recognized Claim | 411241 | 530552681 | No Recognized Claim |
| 88394 | 530159592 | Void or Withdrawn | 249818 | 530359147 | No Recognized Claim | 411242 | 530552683 | No Recognized Claim |
| 88395 | 530159593 | Void or Withdrawn | 249819 | 530359149 | No Recognized Claim | 411243 | 530552685 | No Recognized Claim |
| 88396 | 530159594 | Void or Withdrawn | 249820 | 530359150 | No Recognized Claim | 411244 | 530552686 | No Recognized Claim |
| 88397 | 530159595 | Void or Withdrawn | 249821 | 530359151 | No Recognized Claim | 411245 | 530552687 | No Recognized Claim |
| 88398 | 530159596 | Void or Withdrawn | 249822 | 530359152 | No Eligible Purchases | 411246 | 530552688 | No Recognized Claim |
| 88399 | 530159597 | Void or Withdrawn | 249823 | 530359156 | No Eligible Purchases | 411247 | 530552689 | No Recognized Claim |
| 88400 | 530159598 | Void or Withdrawn | 249824 | 530359159 | No Recognized Claim | 411248 | 530552690 | No Recognized Claim |
| 88401 | 530159599 | Void or Withdrawn | 249825 | 530359161 | No Recognized Claim | 411249 | 530552691 | No Recognized Claim |
| 88402 | 530159600 | Void or Withdrawn | 249826 | 530359163 | No Recognized Claim | 411250 | 530552695 | No Eligible Purchases |
| 88403 | 530159601 | Void or Withdrawn | 249827 | 530359165 | No Recognized Claim | 411251 | 530552696 | No Recognized Claim |
| 88404 | 530159602 | Void or Withdrawn | 249828 | 530359166 | No Recognized Claim | 411252 | 530552697 | No Recognized Claim |
| 88405 | 530159603 | Void or Withdrawn | 249829 | 530359167 | No Recognized Claim | 411253 | 530552698 | No Recognized Claim |
| 88406 | 530159604 | Void or Withdrawn | 249830 | 530359168 | No Eligible Purchases | 411254 | 530552699 | No Recognized Claim |
| 88407 | 530159605 | Void or Withdrawn | 249831 | 530359169 | No Recognized Claim | 411255 | 530552700 | No Recognized Claim |
| 88408 | 530159606 | Void or Withdrawn | 249832 | 530359171 | No Recognized Claim | 411256 | 530552701 | No Recognized Claim |
| 88409 | 530159607 | Void or Withdrawn | 249833 | 530359173 | No Recognized Claim | 411257 | 530552702 | No Recognized Claim |
| 88410 | 530159608 | Void or Withdrawn | 249834 | 530359174 | No Recognized Claim | 411258 | 530552704 | No Recognized Claim |
| 88411 | 530159609 | Void or Withdrawn | 249835 | 530359175 | No Recognized Claim | 411259 | 530552707 | No Recognized Claim |
| 88412 | 530159610 | Void or Withdrawn | 249836 | 530359176 | No Eligible Purchases | 411260 | 530552708 | No Recognized Claim |
| 88413 | 530159611 | Void or Withdrawn | 249837 | 530359177 | No Eligible Purchases | 411261 | 530552709 | No Recognized Claim |
| 88414 | 530159612 | Void or Withdrawn | 249838 | 530359178 | No Recognized Claim | 411262 | 530552710 | No Recognized Claim |
| 88415 | 530159613 | Void or Withdrawn | 249839 | 530359179 | No Eligible Purchases | 411263 | 530552712 | No Recognized Claim |
| 88416 | 530159614 | Void or Withdrawn | 249840 | 530359180 | No Recognized Claim | 411264 | 530552714 | No Recognized Claim |
| 88417 | 530159615 | Void or Withdrawn | 249841 | 530359181 | No Eligible Purchases | 411265 | 530552715 | No Recognized Claim |
| 88418 | 530159616 | Void or Withdrawn | 249842 | 530359182 | No Recognized Claim | 411266 | 530552716 | No Recognized Claim |
| 88419 | 530159617 | Void or Withdrawn | 249843 | 530359184 | No Recognized Claim | 411267 | 530552717 | No Recognized Claim |
| 88420 | 530159618 | Void or Withdrawn | 249844 | 530359185 | No Eligible Purchases | 411268 | 530552718 | No Recognized Claim |
| 88421 | 530159619 | Void or Withdrawn | 249845 | 530359186 | No Recognized Claim | 411269 | 530552719 | No Eligible Purchases |
| 88422 | 530159620 | Void or Withdrawn | 249846 | 530359188 | No Recognized Claim | 411270 | 530552720 | No Eligible Purchases |
| 88423 | 530159621 | Void or Withdrawn | 249847 | 530359190 | No Recognized Claim | 411271 | 530552721 | No Recognized Claim |
| 88424 | 530159622 | Void or Withdrawn | 249848 | 530359192 | No Recognized Claim | 411272 | 530552722 | No Eligible Purchases |
| 88425 | 530159623 | Void or Withdrawn | 249849 | 530359193 | No Recognized Claim | 411273 | 530552723 | No Recognized Claim |
| 88426 | 530159624 | Void or Withdrawn | 249850 | 530359194 | No Recognized Claim | 411274 | 530552724 | No Recognized Claim |
| 88427 | 530159625 | Void or Withdrawn | 249851 | 530359195 | No Eligible Purchases | 411275 | 530552725 | No Recognized Claim |
| 88428 | 530159626 | Void or Withdrawn | 249852 | 530359196 | No Recognized Claim | 411276 | 530552726 | No Recognized Claim |
| 88429 | 530159627 | Void or Withdrawn | 249853 | 530359197 | No Eligible Purchases | 411277 | 530552727 | No Recognized Claim |
| 88430 | 530159628 | Void or Withdrawn | 249854 | 530359198 | No Recognized Claim | 411278 | 530552729 | No Recognized Claim |
| 88431 | 530159629 | Void or Withdrawn | 249855 | 530359199 | No Recognized Claim | 411279 | 530552730 | No Recognized Claim |
| 88432 | 530159630 | Void or Withdrawn | 249856 | 530359203 | No Recognized Claim | 411280 | 530552731 | No Recognized Claim |
| 88433 | 530159631 | Void or Withdrawn | 249857 | 530359204 | No Eligible Purchases | 411281 | 530552732 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 88434 | 530159632 | Void or Withdrawn | 249858 | 530359205 | No Recognized Claim | 411282 | 530552734 | No Recognized Claim |
| 88435 | 530159633 | Void or Withdrawn | 249859 | 530359206 | No Recognized Claim | 411283 | 530552736 | No Recognized Claim |
| 88436 | 530159634 | Void or Withdrawn | 249860 | 530359208 | No Recognized Claim | 411284 | 530552737 | No Recognized Claim |
| 88437 | 530159635 | Void or Withdrawn | 249861 | 530359209 | No Recognized Claim | 411285 | 530552738 | No Recognized Claim |
| 88438 | 530159636 | Void or Withdrawn | 249862 | 530359210 | No Recognized Claim | 411286 | 530552739 | No Recognized Claim |
| 88439 | 530159637 | Void or Withdrawn | 249863 | 530359211 | No Recognized Claim | 411287 | 530552741 | No Recognized Claim |
| 88440 | 530159638 | Void or Withdrawn | 249864 | 530359212 | No Recognized Claim | 411288 | 530552742 | No Eligible Purchases |
| 88441 | 530159639 | Void or Withdrawn | 249865 | 530359213 | No Recognized Claim | 411289 | 530552745 | No Recognized Claim |
| 88442 | 530159640 | Void or Withdrawn | 249866 | 530359215 | No Recognized Claim | 411290 | 530552746 | No Recognized Claim |
| 88443 | 530159641 | Void or Withdrawn | 249867 | 530359216 | No Recognized Claim | 411291 | 530552748 | No Eligible Purchases |
| 88444 | 530159642 | Void or Withdrawn | 249868 | 530359218 | No Recognized Claim | 411292 | 530552749 | No Recognized Claim |
| 88445 | 530159643 | Void or Withdrawn | 249869 | 530359219 | No Recognized Claim | 411293 | 530552751 | No Recognized Claim |
| 88446 | 530159644 | Void or Withdrawn | 249870 | 530359221 | No Eligible Purchases | 411294 | 530552752 | No Recognized Claim |
| 88447 | 530159645 | Void or Withdrawn | 249871 | 530359223 | No Recognized Claim | 411295 | 530552753 | No Recognized Claim |
| 88448 | 530159646 | Void or Withdrawn | 249872 | 530359224 | No Eligible Purchases | 411296 | 530552754 | No Recognized Claim |
| 88449 | 530159647 | Void or Withdrawn | 249873 | 530359225 | No Recognized Claim | 411297 | 530552755 | No Recognized Claim |
| 88450 | 530159648 | Void or Withdrawn | 249874 | 530359227 | No Recognized Claim | 411298 | 530552756 | No Recognized Claim |
| 88451 | 530159649 | Void or Withdrawn | 249875 | 530359231 | No Recognized Claim | 411299 | 530552757 | No Recognized Claim |
| 88452 | 530159650 | Void or Withdrawn | 249876 | 530359232 | No Recognized Claim | 411300 | 530552758 | No Recognized Claim |
| 88453 | 530159651 | Void or Withdrawn | 249877 | 530359236 | No Recognized Claim | 411301 | 530552759 | No Eligible Purchases |
| 88454 | 530159652 | Void or Withdrawn | 249878 | 530359237 | No Recognized Claim | 411302 | 530552761 | No Eligible Purchases |
| 88455 | 530159653 | Void or Withdrawn | 249879 | 530359240 | No Recognized Claim | 411303 | 530552762 | No Recognized Claim |
| 88456 | 530159654 | Void or Withdrawn | 249880 | 530359241 | No Recognized Claim | 411304 | 530552764 | No Recognized Claim |
| 88457 | 530159655 | Void or Withdrawn | 249881 | 530359243 | No Recognized Claim | 411305 | 530552766 | No Recognized Claim |
| 88458 | 530159656 | Void or Withdrawn | 249882 | 530359245 | No Recognized Claim | 411306 | 530552767 | No Recognized Claim |
| 88459 | 530159657 | Void or Withdrawn | 249883 | 530359246 | No Recognized Claim | 411307 | 530552769 | No Recognized Claim |
| 88460 | 530159658 | Void or Withdrawn | 249884 | 530359247 | No Recognized Claim | 411308 | 530552770 | No Recognized Claim |
| 88461 | 530159659 | Void or Withdrawn | 249885 | 530359249 | No Recognized Claim | 411309 | 530552771 | No Eligible Purchases |
| 88462 | 530159660 | Void or Withdrawn | 249886 | 530359250 | No Eligible Purchases | 411310 | 530552772 | No Eligible Purchases |
| 88463 | 530159661 | Void or Withdrawn | 249887 | 530359251 | No Recognized Claim | 411311 | 530552773 | No Recognized Claim |
| 88464 | 530159662 | Void or Withdrawn | 249888 | 530359252 | No Recognized Claim | 411312 | 530552774 | No Recognized Claim |
| 88465 | 530159663 | Void or Withdrawn | 249889 | 530359253 | No Recognized Claim | 411313 | 530552775 | No Recognized Claim |
| 88466 | 530159664 | Void or Withdrawn | 249890 | 530359254 | No Recognized Claim | 411314 | 530552776 | No Recognized Claim |
| 88467 | 530159665 | Void or Withdrawn | 249891 | 530359256 | No Recognized Claim | 411315 | 530552778 | No Recognized Claim |
| 88468 | 530159666 | Void or Withdrawn | 249892 | 530359257 | No Eligible Purchases | 411316 | 530552781 | No Recognized Claim |
| 88469 | 530159667 | Void or Withdrawn | 249893 | 530359259 | No Eligible Purchases | 411317 | 530552786 | No Recognized Claim |
| 88470 | 530159668 | Void or Withdrawn | 249894 | 530359260 | No Eligible Purchases | 411318 | 530552787 | No Recognized Claim |
| 88471 | 530159669 | Void or Withdrawn | 249895 | 530359261 | No Eligible Purchases | 411319 | 530552788 | No Recognized Claim |
| 88472 | 530159670 | Void or Withdrawn | 249896 | 530359263 | No Recognized Claim | 411320 | 530552790 | No Recognized Claim |
| 88473 | 530159671 | Void or Withdrawn | 249897 | 530359264 | No Eligible Purchases | 411321 | 530552791 | No Recognized Claim |
| 88474 | 530159672 | Void or Withdrawn | 249898 | 530359265 | No Recognized Claim | 411322 | 530552792 | No Recognized Claim |
| 88475 | 530159673 | Void or Withdrawn | 249899 | 530359266 | No Recognized Claim | 411323 | 530552793 | No Recognized Claim |
| 88476 | 530159674 | Void or Withdrawn | 249900 | 530359267 | No Eligible Purchases | 411324 | 530552794 | No Eligible Purchases |
| 88477 | 530159675 | Void or Withdrawn | 249901 | 530359268 | No Recognized Claim | 411325 | 530552796 | No Recognized Claim |
| 88478 | 530159676 | Void or Withdrawn | 249902 | 530359269 | No Eligible Purchases | 411326 | 530552797 | No Recognized Claim |
| 88479 | 530159677 | Void or Withdrawn | 249903 | 530359271 | No Recognized Claim | 411327 | 530552798 | No Recognized Claim |
| 88480 | 530159678 | Void or Withdrawn | 249904 | 530359274 | No Recognized Claim | 411328 | 530552799 | No Recognized Claim |
| 88481 | 530159679 | Void or Withdrawn | 249905 | 530359275 | No Recognized Claim | 411329 | 530552800 | No Recognized Claim |
| 88482 | 530159680 | Void or Withdrawn | 249906 | 530359276 | No Recognized Claim | 411330 | 530552801 | No Recognized Claim |
| 88483 | 530159681 | Void or Withdrawn | 249907 | 530359277 | No Recognized Claim | 411331 | 530552805 | No Recognized Claim |
| 88484 | 530159682 | Void or Withdrawn | 249908 | 530359278 | No Eligible Purchases | 411332 | 530552806 | No Recognized Claim |
| 88485 | 530159683 | Void or Withdrawn | 249909 | 530359279 | No Eligible Purchases | 411333 | 530552808 | No Eligible Purchases |
| 88486 | 530159684 | Void or Withdrawn | 249910 | 530359281 | No Eligible Purchases | 411334 | 530552809 | No Recognized Claim |
| 88487 | 530159685 | Void or Withdrawn | 249911 | 530359282 | No Recognized Claim | 411335 | 530552811 | No Eligible Purchases |
| 88488 | 530159686 | Void or Withdrawn | 249912 | 530359283 | No Eligible Purchases | 411336 | 530552812 | No Recognized Claim |
| 88489 | 530159687 | Void or Withdrawn | 249913 | 530359285 | No Recognized Claim | 411337 | 530552813 | No Recognized Claim |
| 88490 | 530159688 | Void or Withdrawn | 249914 | 530359286 | No Recognized Claim | 411338 | 530552814 | No Recognized Claim |
| 88491 | 530159689 | Void or Withdrawn | 249915 | 530359287 | No Eligible Purchases | 411339 | 530552815 | No Recognized Claim |
| 88492 | 530159690 | Void or Withdrawn | 249916 | 530359289 | No Recognized Claim | 411340 | 530552817 | No Recognized Claim |
| 88493 | 530159691 | Void or Withdrawn | 249917 | 530359291 | No Recognized Claim | 411341 | 530552818 | No Recognized Claim |
| 88494 | 530159692 | Void or Withdrawn | 249918 | 530359293 | No Recognized Claim | 411342 | 530552819 | No Recognized Claim |
| 88495 | 530159693 | Void or Withdrawn | 249919 | 530359294 | No Recognized Claim | 411343 | 530552821 | No Recognized Claim |
| 88496 | 530159694 | Void or Withdrawn | 249920 | 530359295 | No Recognized Claim | 411344 | 530552822 | No Recognized Claim |
| 88497 | 530159695 | Void or Withdrawn | 249921 | 530359296 | No Recognized Claim | 411345 | 530552823 | No Eligible Purchases |
| 88498 | 530159696 | Void or Withdrawn | 249922 | 530359298 | No Recognized Claim | 411346 | 530552824 | No Recognized Claim |
| 88499 | 530159697 | Void or Withdrawn | 249923 | 530359299 | No Recognized Claim | 411347 | 530552825 | No Recognized Claim |
| 88500 | 530159698 | Void or Withdrawn | 249924 | 530359300 | No Eligible Purchases | 411348 | 530552826 | No Recognized Claim |
| 88501 | 530159699 | Void or Withdrawn | 249925 | 530359302 | No Eligible Purchases | 411349 | 530552827 | No Recognized Claim |
| 88502 | 530159700 | Void or Withdrawn | 249926 | 530359303 | No Recognized Claim | 411350 | 530552828 | No Recognized Claim |
| 88503 | 530159701 | Void or Withdrawn | 249927 | 530359305 | No Eligible Purchases | 411351 | 530552829 | No Recognized Claim |
| 88504 | 530159702 | Void or Withdrawn | 249928 | 530359306 | No Recognized Claim | 411352 | 530552830 | No Recognized Claim |
| 88505 | 530159703 | Void or Withdrawn | 249929 | 530359308 | No Recognized Claim | 411353 | 530552831 | No Recognized Claim |
| 88506 | 530159704 | Void or Withdrawn | 249930 | 530359309 | No Recognized Claim | 411354 | 530552832 | No Recognized Claim |
| 88507 | 530159705 | Void or Withdrawn | 249931 | 530359310 | No Recognized Claim | 411355 | 530552833 | No Recognized Claim |
| 88508 | 530159706 | Void or Withdrawn | 249932 | 530359311 | No Recognized Claim | 411356 | 530552835 | No Recognized Claim |
| 88509 | 530159707 | Void or Withdrawn | 249933 | 530359313 | No Recognized Claim | 411357 | 530552838 | No Recognized Claim |
| 88510 | 530159708 | Void or Withdrawn | 249934 | 530359319 | No Recognized Claim | 411358 | 530552839 | No Recognized Claim |
| 88511 | 530159709 | Void or Withdrawn | 249935 | 530359321 | No Recognized Claim | 411359 | 530552840 | No Recognized Claim |
| 88512 | 530159710 | Void or Withdrawn | 249936 | 530359322 | No Recognized Claim | 411360 | 530552841 | No Recognized Claim |
| 88513 | 530159711 | Void or Withdrawn | 249937 | 530359324 | No Eligible Purchases | 411361 | 530552842 | No Recognized Claim |
| 88514 | 530159712 | Void or Withdrawn | 249938 | 530359327 | No Recognized Claim | 411362 | 530552843 | No Recognized Claim |
| 88515 | 530159713 | Void or Withdrawn | 249939 | 530359331 | No Recognized Claim | 411363 | 530552844 | No Recognized Claim |
| 88516 | 530159714 | Void or Withdrawn | 249940 | 530359332 | No Recognized Claim | 411364 | 530552845 | No Recognized Claim |
| 88517 | 530159715 | Void or Withdrawn | 249941 | 530359334 | No Eligible Purchases | 411365 | 530552846 | No Recognized Claim |
| 88518 | 530159716 | Void or Withdrawn | 249942 | 530359335 | No Recognized Claim | 411366 | 530552848 | No Eligible Purchases |
| 88519 | 530159717 | Void or Withdrawn | 249943 | 530359336 | No Eligible Purchases | 411367 | 530552849 | No Recognized Claim |
| 88520 | 530159718 | Void or Withdrawn | 249944 | 530359337 | No Recognized Claim | 411368 | 530552850 | No Recognized Claim |
| 88521 | 530159719 | Void or Withdrawn | 249945 | 530359339 | No Recognized Claim | 411369 | 530552851 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 88522 | 530159720 | Void or Withdrawn | 249946 | 530359341 | No Recognized Claim | 411370 | 530552852 | No Recognized Claim |
| 88523 | 530159721 | Void or Withdrawn | 249947 | 530359342 | No Recognized Claim | 411371 | 530552853 | No Recognized Claim |
| 88524 | 530159722 | Void or Withdrawn | 249948 | 530359343 | No Recognized Claim | 411372 | 530552854 | No Recognized Claim |
| 88525 | 530159723 | Void or Withdrawn | 249949 | 530359344 | No Recognized Claim | 411373 | 530552855 | No Recognized Claim |
| 88526 | 530159724 | Void or Withdrawn | 249950 | 530359345 | No Recognized Claim | 411374 | 530552856 | No Recognized Claim |
| 88527 | 530159725 | Void or Withdrawn | 249951 | 530359347 | No Recognized Claim | 411375 | 530552857 | No Recognized Claim |
| 88528 | 530159726 | Void or Withdrawn | 249952 | 530359348 | No Recognized Claim | 411376 | 530552858 | No Recognized Claim |
| 88529 | 530159727 | Void or Withdrawn | 249953 | 530359349 | No Recognized Claim | 411377 | 530552860 | No Recognized Claim |
| 88530 | 530159728 | Void or Withdrawn | 249954 | 530359350 | No Recognized Claim | 411378 | 530552861 | No Recognized Claim |
| 88531 | 530159729 | Void or Withdrawn | 249955 | 530359351 | No Recognized Claim | 411379 | 530552862 | No Recognized Claim |
| 88532 | 530159730 | Void or Withdrawn | 249956 | 530359355 | No Recognized Claim | 411380 | 530552864 | No Recognized Claim |
| 88533 | 530159731 | Void or Withdrawn | 249957 | 530359355 | No Recognized Claim | 411381 | 530552865 | No Recognized Claim |
| 88534 | 530159732 | Void or Withdrawn | 249958 | 530359356 | No Recognized Claim | 411382 | 530552866 | No Recognized Claim |
| 88535 | 530159733 | Void or Withdrawn | 249959 | 530359358 | No Recognized Claim | 411383 | 530552867 | No Recognized Claim |
| 88536 | 530159734 | Void or Withdrawn | 249960 | 530359359 | No Recognized Claim | 411384 | 530552868 | No Recognized Claim |
| 88537 | 530159735 | Void or Withdrawn | 249961 | 530359361 | No Eligible Purchases | 411385 | 530552869 | No Recognized Claim |
| 88538 | 530159736 | Void or Withdrawn | 249962 | 530359363 | No Recognized Claim | 411386 | 530552870 | No Recognized Claim |
| 88539 | 530159737 | Void or Withdrawn | 249963 | 530359364 | No Recognized Claim | 411387 | 530552871 | No Recognized Claim |
| 88540 | 530159738 | Void or Withdrawn | 249964 | 530359366 | No Recognized Claim | 411388 | 530552872 | No Recognized Claim |
| 88541 | 530159739 | Void or Withdrawn | 249965 | 530359369 | No Recognized Claim | 411389 | 530552873 | No Recognized Claim |
| 88542 | 530159740 | Void or Withdrawn | 249966 | 530359370 | No Recognized Claim | 411390 | 530552874 | No Recognized Claim |
| 88543 | 530159741 | Void or Withdrawn | 249967 | 530359371 | No Recognized Claim | 411391 | 530552875 | No Recognized Claim |
| 88544 | 530159742 | Void or Withdrawn | 249968 | 530359372 | No Eligible Purchases | 411392 | 530552876 | No Recognized Claim |
| 88545 | 530159743 | Void or Withdrawn | 249969 | 530359373 | No Recognized Claim | 411393 | 530552878 | No Recognized Claim |
| 88546 | 530159744 | Void or Withdrawn | 249970 | 530359374 | No Recognized Claim | 411394 | 530552879 | No Recognized Claim |
| 88547 | 530159745 | Void or Withdrawn | 249971 | 530359375 | No Recognized Claim | 411395 | 530552880 | No Recognized Claim |
| 88548 | 530159746 | Void or Withdrawn | 249972 | 530359376 | No Recognized Claim | 411396 | 530552881 | No Recognized Claim |
| 88549 | 530159747 | Void or Withdrawn | 249973 | 530359379 | No Recognized Claim | 411397 | 530552882 | No Recognized Claim |
| 88550 | 530159748 | Void or Withdrawn | 249974 | 530359380 | No Recognized Claim | 411398 | 530552883 | No Recognized Claim |
| 88551 | 530159749 | Void or Withdrawn | 249975 | 530359381 | No Eligible Purchases | 411399 | 530552884 | No Recognized Claim |
| 88552 | 530159750 | Void or Withdrawn | 249976 | 530359383 | No Recognized Claim | 411400 | 530552885 | No Recognized Claim |
| 88553 | 530159751 | Void or Withdrawn | 249977 | 530359385 | No Recognized Claim | 411401 | 530552886 | No Recognized Claim |
| 88554 | 530159752 | Void or Withdrawn | 249978 | 530359386 | No Recognized Claim | 411402 | 530552887 | No Recognized Claim |
| 88555 | 530159753 | Void or Withdrawn | 249979 | 530359387 | No Recognized Claim | 411403 | 530552888 | No Recognized Claim |
| 88556 | 530159754 | Void or Withdrawn | 249980 | 530359389 | No Recognized Claim | 411404 | 530552889 | No Recognized Claim |
| 88557 | 530159755 | Void or Withdrawn | 249981 | 530359390 | No Recognized Claim | 411405 | 530552890 | No Recognized Claim |
| 88558 | 530159756 | Void or Withdrawn | 249982 | 530359391 | No Recognized Claim | 411406 | 530552891 | No Recognized Claim |
| 88559 | 530159757 | Void or Withdrawn | 249983 | 530359392 | No Recognized Claim | 411407 | 530552892 | No Recognized Claim |
| 88560 | 530159758 | Void or Withdrawn | 249984 | 530359393 | No Recognized Claim | 411408 | 530552893 | No Recognized Claim |
| 88561 | 530159759 | Void or Withdrawn | 249985 | 530359394 | No Recognized Claim | 411409 | 530552895 | No Recognized Claim |
| 88562 | 530159760 | Void or Withdrawn | 249986 | 530359395 | No Recognized Claim | 411410 | 530552896 | No Recognized Claim |
| 88563 | 530159761 | Void or Withdrawn | 249987 | 530359396 | No Recognized Claim | 411411 | 530552897 | No Recognized Claim |
| 88564 | 530159762 | Void or Withdrawn | 249988 | 530359397 | No Recognized Claim | 411412 | 530552898 | No Recognized Claim |
| 88565 | 530159763 | Void or Withdrawn | 249989 | 530359398 | No Recognized Claim | 411413 | 530552899 | No Recognized Claim |
| 88566 | 530159764 | Void or Withdrawn | 249990 | 530359399 | No Recognized Claim | 411414 | 530552901 | No Recognized Claim |
| 88567 | 530159765 | Void or Withdrawn | 249991 | 530359400 | No Eligible Purchases | 411415 | 530552903 | No Recognized Claim |
| 88568 | 530159766 | Void or Withdrawn | 249992 | 530359402 | No Eligible Purchases | 411416 | 530552904 | No Recognized Claim |
| 88569 | 530159767 | Void or Withdrawn | 249993 | 530359403 | No Recognized Claim | 411417 | 530552905 | No Recognized Claim |
| 88570 | 530159768 | Void or Withdrawn | 249994 | 530359405 | No Eligible Purchases | 411418 | 530552906 | No Recognized Claim |
| 88571 | 530159769 | Void or Withdrawn | 249995 | 530359406 | No Recognized Claim | 411419 | 530552907 | No Recognized Claim |
| 88572 | 530159770 | Void or Withdrawn | 249996 | 530359407 | No Recognized Claim | 411420 | 530552908 | No Recognized Claim |
| 88573 | 530159771 | Void or Withdrawn | 249997 | 530359409 | No Recognized Claim | 411421 | 530552909 | No Eligible Purchases |
| 88574 | 530159772 | Void or Withdrawn | 249998 | 530359410 | No Recognized Claim | 411422 | 530552910 | No Recognized Claim |
| 88575 | 530159773 | Void or Withdrawn | 249999 | 530359411 | No Recognized Claim | 411423 | 530552911 | No Recognized Claim |
| 88576 | 530159774 | Void or Withdrawn | 250000 | 530359412 | No Recognized Claim | 411424 | 530552912 | No Recognized Claim |
| 88577 | 530159775 | Void or Withdrawn | 250001 | 530359414 | No Eligible Purchases | 411425 | 530552913 | No Recognized Claim |
| 88578 | 530159776 | Void or Withdrawn | 250002 | 530359415 | No Recognized Claim | 411426 | 530552914 | No Recognized Claim |
| 88579 | 530159777 | Void or Withdrawn | 250003 | 530359418 | No Recognized Claims | 411427 | 530552915 | No Recognized Claim |
| 88580 | 530159778 | Void or Withdrawn | 250004 | 530359420 | No Recognized Claim | 411428 | 530552916 | No Recognized Claim |
| 88581 | 530159779 | Void or Withdrawn | 250005 | 530359423 | No Eligible Purchases | 411429 | 530552917 | No Recognized Claim |
| 88582 | 530159780 | Void or Withdrawn | 250006 | 530359424 | No Recognized Claim | 411430 | 530552918 | No Recognized Claim |
| 88583 | 530159781 | Void or Withdrawn | 250007 | 530359426 | No Recognized Claim | 411431 | 530552919 | No Recognized Claim |
| 88584 | 530159782 | Void or Withdrawn | 250008 | 530359428 | No Recognized Claim | 411432 | 530552921 | No Recognized Claim |
| 88585 | 530159783 | Void or Withdrawn | 250009 | 530359429 | No Recognized Claim | 411433 | 530552923 | No Recognized Claim |
| 88586 | 530159784 | Void or Withdrawn | 250010 | 530359431 | No Eligible Purchases | 411434 | 530552925 | No Recognized Claim |
| 88587 | 530159785 | Void or Withdrawn | 250011 | 530359432 | No Recognized Claim | 411435 | 530552926 | No Recognized Claim |
| 88588 | 530159786 | Void or Withdrawn | 250012 | 530359433 | No Recognized Claim | 411436 | 530552927 | No Recognized Claim |
| 88589 | 530159787 | Void or Withdrawn | 250013 | 530359434 | No Recognized Claim | 411437 | 530552928 | No Recognized Claim |
| 88590 | 530159788 | Void or Withdrawn | 250014 | 530359435 | No Recognized Claim | 411438 | 530552929 | No Recognized Claim |
| 88591 | 530159789 | Void or Withdrawn | 250015 | 530359436 | No Recognized Claim | 411439 | 530552930 | No Recognized Claim |
| 88592 | 530159790 | Void or Withdrawn | 250016 | 530359437 | No Recognized Claim | 411440 | 530552931 | No Recognized Claim |
| 88593 | 530159791 | Void or Withdrawn | 250017 | 530359438 | No Recognized Claim | 411441 | 530552933 | No Recognized Claim |
| 88594 | 530159792 | Void or Withdrawn | 250018 | 530359439 | No Recognized Claim | 411442 | 530552934 | No Recognized Claim |
| 88595 | 530159793 | Void or Withdrawn | 250019 | 530359442 | No Recognized Claim | 411443 | 530552936 | No Recognized Claim |
| 88596 | 530159794 | Void or Withdrawn | 250020 | 530359443 | No Recognized Claim | 411444 | 530552938 | No Recognized Claim |
| 88597 | 530159795 | Void or Withdrawn | 250021 | 530359444 | No Eligible Purchases | 411445 | 530552939 | No Recognized Claim |
| 88598 | 530159796 | Void or Withdrawn | 250022 | 530359445 | No Recognized Claim | 411446 | 530552940 | No Recognized Claim |
| 88599 | 530159797 | Void or Withdrawn | 250023 | 530359446 | No Recognized Claim | 411447 | 530552941 | No Eligible Purchases |
| 88600 | 530159798 | Void or Withdrawn | 250024 | 530359447 | No Recognized Claim | 411448 | 530552942 | No Recognized Claim |
| 88601 | 530159799 | Void or Withdrawn | 250025 | 530359449 | No Recognized Claim | 411449 | 530552943 | No Recognized Claim |
| 88602 | 530159800 | Void or Withdrawn | 250026 | 530359450 | No Eligible Purchases | 411450 | 530552944 | No Recognized Claim |
| 88603 | 530159801 | Void or Withdrawn | 250027 | 530359451 | No Recognized Claim | 411451 | 530552945 | No Recognized Claim |
| 88604 | 530159802 | Void or Withdrawn | 250028 | 530359452 | No Recognized Claim | 411452 | 530552946 | No Recognized Claim |
| 88605 | 530159803 | Void or Withdrawn | 250029 | 530359453 | No Eligible Purchases | 411453 | 530552949 | No Recognized Claim |
| 88606 | 530159804 | Void or Withdrawn | 250030 | 530359454 | No Recognized Claim | 411454 | 530552950 | No Recognized Claim |
| 88607 | 530159805 | Void or Withdrawn | 250031 | 530359455 | No Eligible Purchases | 411455 | 530552951 | No Recognized Claim |
| 88608 | 530159806 | Void or Withdrawn | 250032 | 530359456 | No Recognized Claim | 411456 | 530552952 | No Recognized Claim |
| 88609 | 530159807 | Void or Withdrawn | 250033 | 530359457 | No Eligible Purchases | 411457 | 530552953 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 88610 | 530159808 | Void or Withdrawn | 250034 | 530359459 | No Eligible Purchases | 411458 | 530552954 | No Recognized Claim |
| 88611 | 530159809 | Void or Withdrawn | 250035 | 530359460 | No Recognized Claim | 411459 | 530552955 | No Recognized Claim |
| 88612 | 530159810 | Void or Withdrawn | 250036 | 530359461 | No Recognized Claim | 411460 | 530552956 | No Recognized Claim |
| 88613 | 530159811 | Void or Withdrawn | 250037 | 530359462 | No Recognized Claim | 411461 | 530552958 | No Recognized Claim |
| 88614 | 530159812 | Void or Withdrawn | 250038 | 530359463 | No Recognized Claim | 411462 | 530552959 | No Recognized Claim |
| 88615 | 530159813 | Void or Withdrawn | 250039 | 530359464 | No Recognized Claim | 411463 | 530552960 | No Recognized Claim |
| 88616 | 530159814 | Void or Withdrawn | 250040 | 530359466 | No Recognized Claim | 411464 | 530552961 | No Recognized Claim |
| 88617 | 530159815 | Void or Withdrawn | 250041 | 530359467 | No Recognized Claim | 411465 | 530552962 | No Recognized Claim |
| 88618 | 530159816 | Void or Withdrawn | 250042 | 530359470 | No Eligible Purchases | 411466 | 530552963 | No Recognized Claim |
| 88619 | 530159817 | Void or Withdrawn | 250043 | 530359472 | No Recognized Claim | 411467 | 530552964 | No Recognized Claim |
| 88620 | 530159818 | Void or Withdrawn | 250044 | 530359473 | No Recognized Claim | 411468 | 530552965 | No Recognized Claim |
| 88621 | 530159819 | Void or Withdrawn | 250045 | 530359474 | No Eligible Purchases | 411469 | 530552968 | No Recognized Claim |
| 88622 | 530159820 | Void or Withdrawn | 250046 | 530359475 | No Recognized Claim | 411470 | 530552969 | No Recognized Claim |
| 88623 | 530159821 | Void or Withdrawn | 250047 | 530359477 | No Recognized Claim | 411471 | 530552970 | No Recognized Claim |
| 88624 | 530159822 | Void or Withdrawn | 250048 | 530359479 | No Recognized Claim | 411472 | 530552972 | No Recognized Claim |
| 88625 | 530159823 | Void or Withdrawn | 250049 | 530359481 | No Recognized Claim | 411473 | 530552976 | No Recognized Claim |
| 88626 | 530159824 | Void or Withdrawn | 250050 | 530359483 | No Recognized Claim | 411474 | 530552977 | No Recognized Claim |
| 88627 | 530159825 | Void or Withdrawn | 250051 | 530359484 | No Recognized Claim | 411475 | 530552979 | No Recognized Claim |
| 88628 | 530159826 | Void or Withdrawn | 250052 | 530359486 | No Recognized Claim | 411476 | 530552980 | No Recognized Claim |
| 88629 | 530159827 | Void or Withdrawn | 250053 | 530359491 | No Recognized Claim | 411477 | 530552981 | No Recognized Claim |
| 88630 | 530159828 | Void or Withdrawn | 250054 | 530359492 | No Recognized Claim | 411478 | 530552982 | No Recognized Claim |
| 88631 | 530159829 | Void or Withdrawn | 250055 | 530359493 | No Recognized Claim | 411479 | 530552983 | No Recognized Claim |
| 88632 | 530159830 | Void or Withdrawn | 250056 | 530359494 | No Recognized Claim | 411480 | 530552985 | No Recognized Claim |
| 88633 | 530159831 | Void or Withdrawn | 250057 | 530359496 | No Recognized Claim | 411481 | 530552986 | No Eligible Purchases |
| 88634 | 530159832 | Void or Withdrawn | 250058 | 530359497 | No Eligible Purchases | 411482 | 530552987 | No Recognized Claim |
| 88635 | 530159833 | Void or Withdrawn | 250059 | 530359498 | No Recognized Claim | 411483 | 530552989 | No Recognized Claim |
| 88636 | 530159834 | Void or Withdrawn | 250060 | 530359499 | No Recognized Claim | 411484 | 530552991 | No Recognized Claim |
| 88637 | 530159835 | Void or Withdrawn | 250061 | 530359500 | No Recognized Claim | 411485 | 530552992 | No Recognized Claim |
| 88638 | 530159836 | Void or Withdrawn | 250062 | 530359501 | No Recognized Claim | 411486 | 530552993 | No Recognized Claim |
| 88639 | 530159837 | Void or Withdrawn | 250063 | 530359502 | No Eligible Purchases | 411487 | 530552994 | No Recognized Claim |
| 88640 | 530159838 | Void or Withdrawn | 250064 | 530359504 | No Recognized Claim | 411488 | 530552996 | No Recognized Claim |
| 88641 | 530159839 | Void or Withdrawn | 250065 | 530359505 | No Eligible Purchases | 411489 | 530552997 | No Recognized Claim |
| 88642 | 530159840 | Void or Withdrawn | 250066 | 530359506 | No Eligible Purchases | 411490 | 530552998 | No Recognized Claim |
| 88643 | 530159841 | Void or Withdrawn | 250067 | 530359507 | No Recognized Claim | 411491 | 530553001 | No Recognized Claim |
| 88644 | 530159842 | Void or Withdrawn | 250068 | 530359508 | No Recognized Claim | 411492 | 530553002 | No Recognized Claim |
| 88645 | 530159843 | Void or Withdrawn | 250069 | 530359509 | No Recognized Claim | 411493 | 530553003 | No Recognized Claim |
| 88646 | 530159844 | Void or Withdrawn | 250070 | 530359510 | No Recognized Claim | 411494 | 530553007 | No Recognized Claim |
| 88647 | 530159845 | Void or Withdrawn | 250071 | 530359512 | No Eligible Purchases | 411495 | 530553010 | No Recognized Claim |
| 88648 | 530159846 | Void or Withdrawn | 250072 | 530359514 | No Recognized Claim | 411496 | 530553011 | No Recognized Claim |
| 88649 | 530159847 | Void or Withdrawn | 250073 | 530359516 | No Recognized Claim | 411497 | 530553012 | No Eligible Purchases |
| 88650 | 530159848 | Void or Withdrawn | 250074 | 530359517 | No Recognized Claim | 411498 | 530553013 | No Recognized Claim |
| 88651 | 530159849 | Void or Withdrawn | 250075 | 530359520 | No Recognized Claim | 411499 | 530553014 | No Recognized Claim |
| 88652 | 530159850 | Void or Withdrawn | 250076 | 530359522 | No Recognized Claim | 411500 | 530553015 | No Recognized Claim |
| 88653 | 530159851 | Void or Withdrawn | 250077 | 530359524 | No Eligible Purchases | 411501 | 530553016 | No Recognized Claim |
| 88654 | 530159852 | Void or Withdrawn | 250078 | 530359526 | No Recognized Claim | 411502 | 530553017 | No Recognized Claim |
| 88655 | 530159853 | Void or Withdrawn | 250079 | 530359527 | No Recognized Claim | 411503 | 530553018 | No Recognized Claim |
| 88656 | 530159854 | Void or Withdrawn | 250080 | 530359528 | No Recognized Claim | 411504 | 530553020 | No Recognized Claim |
| 88657 | 530159855 | Void or Withdrawn | 250081 | 530359530 | No Recognized Claim | 411505 | 530553021 | No Recognized Claim |
| 88658 | 530159856 | Void or Withdrawn | 250082 | 530359531 | No Recognized Claim | 411506 | 530553022 | No Recognized Claim |
| 88659 | 530159857 | Void or Withdrawn | 250083 | 530359532 | No Recognized Claim | 411507 | 530553024 | No Recognized Claim |
| 88660 | 530159858 | Void or Withdrawn | 250084 | 530359533 | No Recognized Claim | 411508 | 530553025 | No Recognized Claim |
| 88661 | 530159859 | Void or Withdrawn | 250085 | 530359534 | No Eligible Purchases | 411509 | 530553026 | No Recognized Claim |
| 88662 | 530159860 | Void or Withdrawn | 250086 | 530359535 | No Recognized Claim | 411510 | 530553027 | No Recognized Claim |
| 88663 | 530159861 | Void or Withdrawn | 250087 | 530359540 | No Recognized Claim | 411511 | 530553028 | No Recognized Claim |
| 88664 | 530159862 | Void or Withdrawn | 250088 | 530359541 | No Recognized Claim | 411512 | 530553029 | No Recognized Claim |
| 88665 | 530159863 | Void or Withdrawn | 250089 | 530359542 | No Recognized Claim | 411513 | 530553030 | No Recognized Claim |
| 88666 | 530159864 | Void or Withdrawn | 250090 | 530359544 | No Recognized Claim | 411514 | 530553031 | No Recognized Claim |
| 88667 | 530159865 | Void or Withdrawn | 250091 | 530359545 | No Eligible Purchases | 411515 | 530553032 | No Recognized Claim |
| 88668 | 530159866 | Void or Withdrawn | 250092 | 530359546 | No Recognized Claim | 411516 | 530553034 | No Eligible Purchases |
| 88669 | 530159867 | Void or Withdrawn | 250093 | 530359548 | No Recognized Claim | 411517 | 530553035 | No Recognized Claim |
| 88670 | 530159868 | Void or Withdrawn | 250094 | 530359551 | No Recognized Claim | 411518 | 530553036 | No Recognized Claim |
| 88671 | 530159869 | Void or Withdrawn | 250095 | 530359552 | No Recognized Claim | 411519 | 530553037 | No Recognized Claim |
| 88672 | 530159870 | Void or Withdrawn | 250096 | 530359555 | No Eligible Purchases | 411520 | 530553038 | No Recognized Claim |
| 88673 | 530159871 | Void or Withdrawn | 250097 | 530359558 | No Recognized Claim | 411521 | 530553039 | No Recognized Claim |
| 88674 | 530159872 | Void or Withdrawn | 250098 | 530359559 | No Eligible Purchases | 411522 | 530553043 | No Recognized Claim |
| 88675 | 530159873 | Void or Withdrawn | 250099 | 530359560 | No Recognized Claim | 411523 | 530553045 | No Recognized Claim |
| 88676 | 530159874 | Void or Withdrawn | 250100 | 530359561 | No Eligible Purchases | 411524 | 530553049 | No Recognized Claim |
| 88677 | 530159875 | Void or Withdrawn | 250101 | 530359562 | No Eligible Purchases | 411525 | 530553050 | No Recognized Claim |
| 88678 | 530159876 | Void or Withdrawn | 250102 | 530359563 | No Recognized Claim | 411526 | 530553051 | No Recognized Claim |
| 88679 | 530159877 | Void or Withdrawn | 250103 | 530359564 | No Recognized Claim | 411527 | 530553052 | No Recognized Claim |
| 88680 | 530159878 | Void or Withdrawn | 250104 | 530359565 | No Recognized Claim | 411528 | 530553053 | No Recognized Claim |
| 88681 | 530159879 | Void or Withdrawn | 250105 | 530359567 | No Eligible Purchases | 411529 | 530553054 | No Recognized Claim |
| 88682 | 530159880 | Void or Withdrawn | 250106 | 530359569 | No Recognized Claim | 411530 | 530553056 | No Recognized Claim |
| 88683 | 530159881 | Void or Withdrawn | 250107 | 530359570 | No Eligible Purchases | 411531 | 530553057 | No Recognized Claim |
| 88684 | 530159882 | Void or Withdrawn | 250108 | 530359571 | No Recognized Claim | 411532 | 530553058 | No Recognized Claim |
| 88685 | 530159883 | Void or Withdrawn | 250109 | 530359572 | No Recognized Claim | 411533 | 530553059 | No Recognized Claim |
| 88686 | 530159884 | No Recognized Claim | 250110 | 530359574 | No Eligible Purchases | 411534 | 530553060 | No Recognized Claim |
| 88687 | 530159885 | Void or Withdrawn | 250111 | 530359575 | No Recognized Claim | 411535 | 530553061 | No Recognized Claim |
| 88688 | 530159886 | Void or Withdrawn | 250112 | 530359576 | No Recognized Claim | 411536 | 530553063 | No Recognized Claim |
| 88689 | 530159887 | Void or Withdrawn | 250113 | 530359577 | No Recognized Claim | 411537 | 530553064 | No Recognized Claim |
| 88690 | 530159888 | Void or Withdrawn | 250114 | 530359578 | No Recognized Claim | 411538 | 530553065 | No Recognized Claim |
| 88691 | 530159889 | Void or Withdrawn | 250115 | 530359579 | No Recognized Claim | 411539 | 530553066 | No Recognized Claim |
| 88692 | 530159890 | Void or Withdrawn | 250116 | 530359580 | No Eligible Purchases | 411540 | 530553067 | No Recognized Claim |
| 88693 | 530159891 | Void or Withdrawn | 250117 | 530359581 | No Recognized Claim | 411541 | 530553068 | No Recognized Claim |
| 88694 | 530159892 | Void or Withdrawn | 250118 | 530359582 | No Recognized Claim | 411542 | 530553070 | No Recognized Claim |
| 88695 | 530159893 | Void or Withdrawn | 250119 | 530359583 | No Recognized Claim | 411543 | 530553071 | No Recognized Claim |
| 88696 | 530159894 | Void or Withdrawn | 250120 | 530359584 | No Recognized Claim | 411544 | 530553075 | No Eligible Purchases |
| 88697 | 530159895 | Void or Withdrawn | 250121 | 530359586 | No Recognized Claim | 411545 | 530553076 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 88698 | 530159896 | Void or Withdrawn | 250122 | 530359587 | No Recognized Claim | 411546 | 530553077 | No Recognized Claim |
| 88699 | 530159897 | Void or Withdrawn | 250123 | 530359589 | No Eligible Purchases | 411547 | 530553079 | No Recognized Claim |
| 88700 | 530159898 | Void or Withdrawn | 250124 | 530359591 | No Eligible Purchases | 411548 | 530553080 | No Recognized Claim |
| 88701 | 530159899 | Void or Withdrawn | 250125 | 530359592 | No Recognized Claim | 411549 | 530553081 | No Recognized Claim |
| 88702 | 530159900 | Void or Withdrawn | 250126 | 530359594 | No Recognized Claim | 411550 | 530553082 | No Recognized Claim |
| 88703 | 530159901 | Void or Withdrawn | 250127 | 530359597 | No Recognized Claim | 411551 | 530553083 | No Recognized Claim |
| 88704 | 530159902 | Void or Withdrawn | 250128 | 530359598 | No Eligible Purchases | 411552 | 530553084 | No Recognized Claim |
| 88705 | 530159903 | Void or Withdrawn | 250129 | 530359599 | No Recognized Claim | 411553 | 530553085 | No Recognized Claim |
| 88706 | 530159904 | Void or Withdrawn | 250130 | 530359600 | No Recognized Claim | 411554 | 530553091 | No Recognized Claim |
| 88707 | 530159905 | Void or Withdrawn | 250131 | 530359601 | No Recognized Claim | 411555 | 530553092 | No Recognized Claim |
| 88708 | 530159906 | Void or Withdrawn | 250132 | 530359602 | No Recognized Claim | 411556 | 530553093 | No Recognized Claim |
| 88709 | 530159907 | Void or Withdrawn | 250133 | 530359604 | No Recognized Claim | 411557 | 530553095 | No Recognized Claim |
| 88710 | 530159908 | Void or Withdrawn | 250134 | 530359605 | No Recognized Claim | 411558 | 530553096 | No Recognized Claim |
| 88711 | 530159909 | Void or Withdrawn | 250135 | 530359606 | No Eligible Purchases | 411559 | 530553097 | No Recognized Claim |
| 88712 | 530159910 | Void or Withdrawn | 250136 | 530359607 | No Recognized Claim | 411560 | 530553102 | No Recognized Claim |
| 88713 | 530159911 | Void or Withdrawn | 250137 | 530359608 | No Recognized Claim | 411561 | 530553103 | No Recognized Claim |
| 88714 | 530159912 | Void or Withdrawn | 250138 | 530359610 | No Recognized Claim | 411562 | 530553104 | No Recognized Claim |
| 88715 | 530159913 | Void or Withdrawn | 250139 | 530359611 | No Recognized Claim | 411563 | 530553105 | No Recognized Claim |
| 88716 | 530159914 | Void or Withdrawn | 250140 | 530359612 | No Recognized Claim | 411564 | 530553106 | No Recognized Claim |
| 88717 | 530159915 | Void or Withdrawn | 250141 | 530359613 | No Recognized Claim | 411565 | 530553107 | No Recognized Claim |
| 88718 | 530159916 | Void or Withdrawn | 250142 | 530359616 | No Recognized Claim | 411566 | 530553111 | No Recognized Claim |
| 88719 | 530159917 | Void or Withdrawn | 250143 | 530359617 | No Recognized Claim | 411567 | 530553114 | No Recognized Claim |
| 88720 | 530159918 | Void or Withdrawn | 250144 | 530359618 | No Recognized Claim | 411568 | 530553116 | No Recognized Claim |
| 88721 | 530159919 | Void or Withdrawn | 250145 | 530359620 | No Recognized Claim | 411569 | 530553118 | No Recognized Claim |
| 88722 | 530159920 | Void or Withdrawn | 250146 | 530359621 | No Recognized Claim | 411570 | 530553119 | No Recognized Claim |
| 88723 | 530159921 | Void or Withdrawn | 250147 | 530359622 | No Recognized Claim | 411571 | 530553120 | No Recognized Claim |
| 88724 | 530159922 | Void or Withdrawn | 250148 | 530359623 | No Recognized Claim | 411572 | 530553121 | No Recognized Claim |
| 88725 | 530159923 | Void or Withdrawn | 250149 | 530359625 | No Eligible Purchases | 411573 | 530553122 | No Recognized Claim |
| 88726 | 530159924 | Void or Withdrawn | 250150 | 530359629 | No Recognized Claim | 411574 | 530553123 | No Recognized Claim |
| 88727 | 530159925 | Void or Withdrawn | 250151 | 530359630 | No Eligible Purchases | 411575 | 530553124 | No Recognized Claim |
| 88728 | 530159926 | Void or Withdrawn | 250152 | 530359631 | No Recognized Claim | 411576 | 530553125 | No Recognized Claim |
| 88729 | 530159927 | Void or Withdrawn | 250153 | 530359632 | No Eligible Purchases | 411577 | 530553126 | No Recognized Claim |
| 88730 | 530159928 | Void or Withdrawn | 250154 | 530359633 | No Recognized Claim | 411578 | 530553128 | No Recognized Claim |
| 88731 | 530159929 | Void or Withdrawn | 250155 | 530359634 | No Recognized Claim | 411579 | 530553129 | No Recognized Claim |
| 88732 | 530159930 | Void or Withdrawn | 250156 | 530359635 | No Eligible Purchases | 411580 | 530553132 | No Recognized Claim |
| 88733 | 530159931 | Void or Withdrawn | 250157 | 530359636 | No Recognized Claim | 411581 | 530553133 | No Recognized Claim |
| 88734 | 530159932 | Void or Withdrawn | 250158 | 530359637 | No Recognized Claim | 411582 | 530553134 | No Recognized Claim |
| 88735 | 530159933 | Void or Withdrawn | 250159 | 530359638 | No Recognized Claim | 411583 | 530553135 | No Recognized Claim |
| 88736 | 530159934 | Void or Withdrawn | 250160 | 530359639 | No Recognized Claim | 411584 | 530553136 | No Recognized Claim |
| 88737 | 530159935 | Void or Withdrawn | 250161 | 530359641 | No Eligible Purchases | 411585 | 530553137 | No Recognized Claim |
| 88738 | 530159936 | Void or Withdrawn | 250162 | 530359642 | No Recognized Claim | 411586 | 530553138 | No Recognized Claim |
| 88739 | 530159937 | Void or Withdrawn | 250163 | 530359643 | No Recognized Claim | 411587 | 530553139 | No Recognized Claim |
| 88740 | 530159938 | Void or Withdrawn | 250164 | 530359644 | No Recognized Claim | 411588 | 530553141 | No Recognized Claim |
| 88741 | 530159939 | Void or Withdrawn | 250165 | 530359645 | No Eligible Purchases | 411589 | 530553142 | No Recognized Claim |
| 88742 | 530159940 | Void or Withdrawn | 250166 | 530359646 | No Recognized Claim | 411590 | 530553143 | No Recognized Claim |
| 88743 | 530159941 | Void or Withdrawn | 250167 | 530359647 | No Recognized Claim | 411591 | 530553144 | No Recognized Claim |
| 88744 | 530159942 | Void or Withdrawn | 250168 | 530359648 | No Recognized Claim | 411592 | 530553146 | No Recognized Claim |
| 88745 | 530159943 | Void or Withdrawn | 250169 | 530359649 | No Recognized Claim | 411593 | 530553147 | No Eligible Purchases |
| 88746 | 530159944 | Void or Withdrawn | 250170 | 530359651 | No Recognized Claim | 411594 | 530553148 | No Recognized Claim |
| 88747 | 530159945 | Void or Withdrawn | 250171 | 530359652 | No Recognized Claim | 411595 | 530553149 | No Recognized Claim |
| 88748 | 530159946 | Void or Withdrawn | 250172 | 530359653 | No Recognized Claim | 411596 | 530553152 | No Recognized Claim |
| 88749 | 530159947 | Void or Withdrawn | 250173 | 530359654 | No Recognized Claim | 411597 | 530553153 | No Eligible Purchases |
| 88750 | 530159948 | Void or Withdrawn | 250174 | 530359655 | No Recognized Claim | 411598 | 530553154 | No Eligible Purchases |
| 88751 | 530159949 | Void or Withdrawn | 250175 | 530359656 | No Recognized Claim | 411599 | 530553155 | No Recognized Claim |
| 88752 | 530159950 | Void or Withdrawn | 250176 | 530359657 | No Recognized Claim | 411600 | 530553156 | No Recognized Claim |
| 88753 | 530159951 | Void or Withdrawn | 250177 | 530359658 | No Recognized Claim | 411601 | 530553157 | No Recognized Claim |
| 88754 | 530159952 | Void or Withdrawn | 250178 | 530359661 | No Recognized Claim | 411602 | 530553161 | No Eligible Purchases |
| 88755 | 530159953 | Void or Withdrawn | 250179 | 530359662 | No Eligible Purchases | 411603 | 530553162 | No Recognized Claim |
| 88756 | 530159954 | Void or Withdrawn | 250180 | 530359663 | No Recognized Claim | 411604 | 530553163 | No Recognized Claim |
| 88757 | 530159955 | Void or Withdrawn | 250181 | 530359664 | No Recognized Claim | 411605 | 530553164 | No Recognized Claim |
| 88758 | 530159956 | Void or Withdrawn | 250182 | 530359665 | No Recognized Claim | 411606 | 530553166 | No Recognized Claim |
| 88759 | 530159957 | Void or Withdrawn | 250183 | 530359666 | No Recognized Claim | 411607 | 530553167 | No Recognized Claim |
| 88760 | 530159958 | Void or Withdrawn | 250184 | 530359667 | No Recognized Claim | 411608 | 530553168 | No Recognized Claim |
| 88761 | 530159959 | Void or Withdrawn | 250185 | 530359668 | No Recognized Claim | 411609 | 530553169 | No Recognized Claim |
| 88762 | 530159960 | Void or Withdrawn | 250186 | 530359669 | No Recognized Claim | 411610 | 530553170 | No Recognized Claim |
| 88763 | 530159961 | Void or Withdrawn | 250187 | 530359670 | No Recognized Claim | 411611 | 530553173 | No Recognized Claim |
| 88764 | 530159962 | Void or Withdrawn | 250188 | 530359671 | No Recognized Claim | 411612 | 530553174 | No Recognized Claim |
| 88765 | 530159963 | Void or Withdrawn | 250189 | 530359672 | No Recognized Claim | 411613 | 530553175 | No Recognized Claim |
| 88766 | 530159964 | Void or Withdrawn | 250190 | 530359673 | No Recognized Claim | 411614 | 530553176 | No Recognized Claim |
| 88767 | 530159965 | Void or Withdrawn | 250191 | 530359674 | No Eligible Purchases | 411615 | 530553177 | No Eligible Purchases |
| 88768 | 530159966 | Void or Withdrawn | 250192 | 530359677 | No Recognized Claim | 411616 | 530553178 | No Recognized Claim |
| 88769 | 530159967 | Void or Withdrawn | 250193 | 530359679 | No Recognized Claim | 411617 | 530553182 | No Recognized Claim |
| 88770 | 530159968 | Void or Withdrawn | 250194 | 530359680 | No Recognized Claim | 411618 | 530553183 | No Recognized Claim |
| 88771 | 530159969 | Void or Withdrawn | 250195 | 530359681 | No Recognized Claim | 411619 | 530553185 | No Recognized Claim |
| 88772 | 530159970 | Void or Withdrawn | 250196 | 530359682 | No Recognized Claim | 411620 | 530553186 | No Recognized Claim |
| 88773 | 530159971 | Void or Withdrawn | 250197 | 530359683 | No Recognized Claim | 411621 | 530553187 | No Recognized Claim |
| 88774 | 530159972 | Void or Withdrawn | 250198 | 530359684 | No Recognized Claim | 411622 | 530553188 | No Recognized Claim |
| 88775 | 530159973 | Void or Withdrawn | 250199 | 530359685 | No Recognized Claim | 411623 | 530553189 | No Recognized Claim |
| 88776 | 530159974 | Void or Withdrawn | 250200 | 530359686 | No Recognized Claim | 411624 | 530553190 | No Recognized Claim |
| 88777 | 530159975 | Void or Withdrawn | 250201 | 530359687 | No Recognized Claim | 411625 | 530553191 | No Recognized Claim |
| 88778 | 530159976 | Void or Withdrawn | 250202 | 530359689 | No Recognized Claim | 411626 | 530553192 | No Recognized Claim |
| 88779 | 530159977 | Void or Withdrawn | 250203 | 530359690 | No Recognized Claim | 411627 | 530553194 | No Recognized Claim |
| 88780 | 530159978 | Void or Withdrawn | 250204 | 530359693 | No Recognized Claim | 411628 | 530553195 | No Recognized Claim |
| 88781 | 530159979 | Void or Withdrawn | 250205 | 530359694 | No Recognized Claim | 411629 | 530553196 | No Recognized Claim |
| 88782 | 530159980 | Void or Withdrawn | 250206 | 530359695 | No Recognized Claim | 411630 | 530553197 | No Recognized Claim |
| 88783 | 530159981 | Void or Withdrawn | 250207 | 530359696 | No Recognized Claim | 411631 | 530553198 | No Recognized Claim |
| 88784 | 530159982 | Void or Withdrawn | 250208 | 530359697 | No Recognized Claim | 411632 | 530553199 | No Recognized Claim |
| 88785 | 530159983 | Void or Withdrawn | 250209 | 530359698 | No Eligible Purchases | 411633 | 530553200 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 88786 | 530159984 | Void or Withdrawn | 250210 | 530359699 | No Recognized Claim | 411634 | 530553202 | No Eligible Purchases |
| 88787 | 530159985 | Void or Withdrawn | 250211 | 530359700 | No Recognized Claim | 411635 | 530553204 | No Recognized Claim |
| 88788 | 530159986 | Void or Withdrawn | 250212 | 530359701 | No Eligible Purchases | 411636 | 530553205 | No Recognized Claim |
| 88789 | 530159987 | Void or Withdrawn | 250213 | 530359702 | No Recognized Claim | 411637 | 530553206 | No Recognized Claim |
| 88790 | 530159988 | Void or Withdrawn | 250214 | 530359704 | No Eligible Purchases | 411638 | 530553207 | No Recognized Claim |
| 88791 | 530159989 | Void or Withdrawn | 250215 | 530359706 | No Recognized Claim | 411639 | 530553208 | No Recognized Claim |
| 88792 | 530159990 | Void or Withdrawn | 250216 | 530359707 | No Recognized Claim | 411640 | 530553209 | No Recognized Claim |
| 88793 | 530159991 | Void or Withdrawn | 250217 | 530359708 | No Recognized Claim | 411641 | 530553211 | No Recognized Claim |
| 88794 | 530159992 | Void or Withdrawn | 250218 | 530359712 | No Recognized Claim | 411642 | 530553212 | No Recognized Claim |
| 88795 | 530159993 | Void or Withdrawn | 250219 | 530359714 | No Eligible Purchases | 411643 | 530553214 | No Recognized Claim |
| 88796 | 530159994 | Void or Withdrawn | 250220 | 530359715 | No Recognized Claim | 411644 | 530553215 | No Recognized Claim |
| 88797 | 530159995 | Void or Withdrawn | 250221 | 530359716 | No Recognized Claim | 411645 | 530553216 | No Recognized Claim |
| 88798 | 530159996 | Void or Withdrawn | 250222 | 530359717 | No Eligible Purchases | 411646 | 530553217 | No Recognized Claim |
| 88799 | 530159997 | Void or Withdrawn | 250223 | 530359718 | No Eligible Purchases | 411647 | 530553218 | No Recognized Claim |
| 88800 | 530159998 | Void or Withdrawn | 250224 | 530359719 | No Recognized Claim | 411648 | 530553219 | No Eligible Purchases |
| 88801 | 530159999 | Void or Withdrawn | 250225 | 530359721 | No Recognized Claim | 411649 | 530553220 | No Recognized Claim |
| 88802 | 530160000 | Void or Withdrawn | 250226 | 530359722 | No Recognized Claim | 411650 | 530553221 | No Recognized Claim |
| 88803 | 530160001 | Void or Withdrawn | 250227 | 530359723 | No Eligible Purchases | 411651 | 530553223 | No Recognized Claim |
| 88804 | 530160002 | Void or Withdrawn | 250228 | 530359724 | No Recognized Claim | 411652 | 530553224 | No Recognized Claim |
| 88805 | 530160003 | Void or Withdrawn | 250229 | 530359725 | No Recognized Claim | 411653 | 530553225 | No Recognized Claim |
| 88806 | 530160004 | Void or Withdrawn | 250230 | 530359726 | No Recognized Claim | 411654 | 530553227 | No Recognized Claim |
| 88807 | 530160005 | Void or Withdrawn | 250231 | 530359727 | No Recognized Claim | 411655 | 530553230 | No Recognized Claim |
| 88808 | 530160006 | Void or Withdrawn | 250232 | 530359728 | No Recognized Claim | 411656 | 530553231 | No Recognized Claim |
| 88809 | 530160007 | Void or Withdrawn | 250233 | 530359729 | No Eligible Purchases | 411657 | 530553232 | No Recognized Claim |
| 88810 | 530160008 | Void or Withdrawn | 250234 | 530359730 | No Recognized Claim | 411658 | 530553233 | No Recognized Claim |
| 88811 | 530160009 | Void or Withdrawn | 250235 | 530359731 | No Recognized Claim | 411659 | 530553235 | No Recognized Claim |
| 88812 | 530160010 | Void or Withdrawn | 250236 | 530359732 | No Recognized Claim | 411660 | 530553236 | No Recognized Claim |
| 88813 | 530160011 | Void or Withdrawn | 250237 | 530359734 | No Eligible Purchases | 411661 | 530553237 | No Recognized Claim |
| 88814 | 530160012 | Void or Withdrawn | 250238 | 530359736 | No Recognized Claim | 411662 | 530553239 | No Eligible Purchases |
| 88815 | 530160013 | Void or Withdrawn | 250239 | 530359738 | No Recognized Claim | 411663 | 530553242 | No Recognized Claim |
| 88816 | 530160014 | Void or Withdrawn | 250240 | 530359739 | No Recognized Claim | 411664 | 530553245 | No Recognized Claim |
| 88817 | 530160015 | Void or Withdrawn | 250241 | 530359740 | No Eligible Purchases | 411665 | 530553246 | No Recognized Claim |
| 88818 | 530160016 | Void or Withdrawn | 250242 | 530359741 | No Recognized Claim | 411666 | 530553247 | No Recognized Claim |
| 88819 | 530160017 | Void or Withdrawn | 250243 | 530359742 | No Recognized Claim | 411667 | 530553248 | No Recognized Claim |
| 88820 | 530160018 | Void or Withdrawn | 250244 | 530359743 | No Eligible Purchases | 411668 | 530553249 | No Recognized Claim |
| 88821 | 530160019 | Void or Withdrawn | 250245 | 530359745 | No Recognized Claim | 411669 | 530553251 | No Recognized Claim |
| 88822 | 530160020 | Void or Withdrawn | 250246 | 530359746 | No Recognized Claim | 411670 | 530553252 | No Recognized Claim |
| 88823 | 530160021 | Void or Withdrawn | 250247 | 530359747 | No Eligible Purchases | 411671 | 530553253 | No Recognized Claim |
| 88824 | 530160022 | Void or Withdrawn | 250248 | 530359749 | No Recognized Claim | 411672 | 530553254 | No Recognized Claim |
| 88825 | 530160023 | Void or Withdrawn | 250249 | 530359750 | No Recognized Claim | 411673 | 530553256 | No Recognized Claim |
| 88826 | 530160024 | Void or Withdrawn | 250250 | 530359751 | No Recognized Claim | 411674 | 530553257 | No Recognized Claim |
| 88827 | 530160025 | Void or Withdrawn | 250251 | 530359753 | No Eligible Purchases | 411675 | 530553258 | No Recognized Claim |
| 88828 | 530160026 | Void or Withdrawn | 250252 | 530359754 | No Recognized Claim | 411676 | 530553260 | No Recognized Claim |
| 88829 | 530160027 | Void or Withdrawn | 250253 | 530359755 | No Recognized Claim | 411677 | 530553261 | No Recognized Claim |
| 88830 | 530160028 | Void or Withdrawn | 250254 | 530359756 | No Recognized Claim | 411678 | 530553262 | No Recognized Claim |
| 88831 | 530160029 | Void or Withdrawn | 250255 | 530359757 | No Recognized Claim | 411679 | 530553263 | No Recognized Claim |
| 88832 | 530160030 | Void or Withdrawn | 250256 | 530359760 | No Recognized Claim | 411680 | 530553266 | No Recognized Claim |
| 88833 | 530160031 | Void or Withdrawn | 250257 | 530359761 | No Recognized Claim | 411681 | 530553267 | No Recognized Claim |
| 88834 | 530160032 | Void or Withdrawn | 250258 | 530359763 | No Recognized Claim | 411682 | 530553268 | No Recognized Claim |
| 88835 | 530160033 | Void or Withdrawn | 250259 | 530359764 | No Recognized Claim | 411683 | 530553269 | No Recognized Claim |
| 88836 | 530160034 | Void or Withdrawn | 250260 | 530359765 | No Recognized Claim | 411684 | 530553270 | No Recognized Claim |
| 88837 | 530160035 | Void or Withdrawn | 250261 | 530359766 | No Recognized Claim | 411685 | 530553271 | No Recognized Claim |
| 88838 | 530160036 | Void or Withdrawn | 250262 | 530359767 | No Recognized Claim | 411686 | 530553272 | No Recognized Claim |
| 88839 | 530160037 | Void or Withdrawn | 250263 | 530359768 | No Recognized Claim | 411687 | 530553273 | No Recognized Claim |
| 88840 | 530160038 | Void or Withdrawn | 250264 | 530359770 | No Recognized Claim | 411688 | 530553274 | No Recognized Claim |
| 88841 | 530160039 | Void or Withdrawn | 250265 | 530359771 | No Eligible Purchases | 411689 | 530553275 | No Recognized Claim |
| 88842 | 530160040 | Void or Withdrawn | 250266 | 530359772 | No Recognized Claim | 411690 | 530553277 | No Recognized Claim |
| 88843 | 530160041 | Void or Withdrawn | 250267 | 530359774 | No Eligible Purchases | 411691 | 530553278 | No Recognized Claim |
| 88844 | 530160042 | Void or Withdrawn | 250268 | 530359775 | No Recognized Claim | 411692 | 530553279 | No Recognized Claim |
| 88845 | 530160043 | Void or Withdrawn | 250269 | 530359776 | No Recognized Claim | 411693 | 530553280 | No Recognized Claim |
| 88846 | 530160044 | Void or Withdrawn | 250270 | 530359777 | No Eligible Purchases | 411694 | 530553281 | No Eligible Purchases |
| 88847 | 530160045 | Void or Withdrawn | 250271 | 530359778 | No Recognized Claim | 411695 | 530553282 | No Recognized Claim |
| 88848 | 530160046 | Void or Withdrawn | 250272 | 530359779 | No Recognized Claim | 411696 | 530553284 | No Recognized Claim |
| 88849 | 530160047 | Void or Withdrawn | 250273 | 530359780 | No Recognized Claim | 411697 | 530553285 | No Recognized Claim |
| 88850 | 530160048 | Void or Withdrawn | 250274 | 530359781 | No Recognized Claim | 411698 | 530553288 | No Recognized Claim |
| 88851 | 530160049 | Void or Withdrawn | 250275 | 530359782 | No Recognized Claim | 411699 | 530553289 | No Recognized Claim |
| 88852 | 530160050 | Void or Withdrawn | 250276 | 530359783 | No Recognized Claim | 411700 | 530553290 | No Recognized Claim |
| 88853 | 530160051 | Void or Withdrawn | 250277 | 530359784 | No Recognized Claim | 411701 | 530553292 | No Recognized Claim |
| 88854 | 530160052 | Void or Withdrawn | 250278 | 530359785 | No Recognized Claim | 411702 | 530553293 | No Recognized Claim |
| 88855 | 530160053 | Void or Withdrawn | 250279 | 530359786 | No Recognized Claim | 411703 | 530553295 | No Recognized Claim |
| 88856 | 530160054 | Void or Withdrawn | 250280 | 530359787 | No Recognized Claim | 411704 | 530553296 | No Recognized Claim |
| 88857 | 530160055 | Void or Withdrawn | 250281 | 530359788 | No Recognized Claim | 411705 | 530553297 | No Eligible Purchases |
| 88858 | 530160056 | Void or Withdrawn | 250282 | 530359789 | No Recognized Claim | 411706 | 530553298 | No Recognized Claim |
| 88859 | 530160057 | Void or Withdrawn | 250283 | 530359790 | No Recognized Claim | 411707 | 530553300 | No Recognized Claim |
| 88860 | 530160058 | Void or Withdrawn | 250284 | 530359792 | No Eligible Purchases | 411708 | 530553301 | No Recognized Claim |
| 88861 | 530160059 | Void or Withdrawn | 250285 | 530359793 | No Recognized Claim | 411709 | 530553304 | No Recognized Claim |
| 88862 | 530160060 | Void or Withdrawn | 250286 | 530359794 | No Recognized Claim | 411710 | 530553305 | No Recognized Claim |
| 88863 | 530160061 | Void or Withdrawn | 250287 | 530359795 | No Recognized Claim | 411711 | 530553306 | No Recognized Claim |
| 88864 | 530160062 | Void or Withdrawn | 250288 | 530359796 | No Recognized Claim | 411712 | 530553307 | No Recognized Claim |
| 88865 | 530160063 | Void or Withdrawn | 250289 | 530359797 | No Recognized Claim | 411713 | 530553308 | No Recognized Claim |
| 88866 | 530160064 | Void or Withdrawn | 250290 | 530359798 | No Recognized Claim | 411714 | 530553310 | No Recognized Claim |
| 88867 | 530160065 | Void or Withdrawn | 250291 | 530359799 | No Recognized Claim | 411715 | 530553311 | No Recognized Claim |
| 88868 | 530160066 | Void or Withdrawn | 250292 | 530359800 | No Recognized Claim | 411716 | 530553312 | No Recognized Claim |
| 88869 | 530160067 | Void or Withdrawn | 250293 | 530359803 | No Eligible Purchases | 411717 | 530553313 | No Recognized Claim |
| 88870 | 530160068 | Void or Withdrawn | 250294 | 530359804 | No Recognized Claim | 411718 | 530553315 | No Recognized Claim |
| 88871 | 530160069 | Void or Withdrawn | 250295 | 530359808 | No Recognized Claim | 411719 | 530553316 | No Eligible Purchases |
| 88872 | 530160070 | Void or Withdrawn | 250296 | 530359809 | No Recognized Claim | 411720 | 530553317 | No Recognized Claim |
| 88873 | 530160071 | Void or Withdrawn | 250297 | 530359811 | No Recognized Claim | 411721 | 530553318 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 88874 | 530160072 | Void or Withdrawn | 250298 | 530359814 | No Recognized Claim | 411722 | 530553319 | No Recognized Claim |
| 88875 | 530160073 | Void or Withdrawn | 250299 | 530359816 | No Eligible Purchases | 411723 | 530553320 | No Recognized Claim |
| 88876 | 530160074 | Void or Withdrawn | 250300 | 530359817 | No Recognized Claim | 411724 | 530553321 | No Recognized Claim |
| 88877 | 530160075 | Void or Withdrawn | 250301 | 530359818 | No Recognized Claim | 411725 | 530553322 | No Eligible Purchases |
| 88878 | 530160076 | Void or Withdrawn | 250302 | 530359819 | No Recognized Claim | 411726 | 530553323 | No Recognized Claim |
| 88879 | 530160077 | Void or Withdrawn | 250303 | 530359821 | No Recognized Claim | 411727 | 530553325 | No Eligible Purchases |
| 88880 | 530160078 | Void or Withdrawn | 250304 | 530359822 | No Eligible Purchases | 411728 | 530553326 | No Recognized Claim |
| 88881 | 530160079 | Void or Withdrawn | 250305 | 530359824 | No Recognized Claim | 411729 | 530553327 | No Recognized Claim |
| 88882 | 530160080 | Void or Withdrawn | 250306 | 530359825 | No Recognized Claim | 411730 | 530553328 | No Recognized Claim |
| 88883 | 530160081 | Void or Withdrawn | 250307 | 530359827 | No Recognized Claim | 411731 | 530553329 | No Recognized Claim |
| 88884 | 530160082 | Void or Withdrawn | 250308 | 530359828 | No Recognized Claim | 411732 | 530553330 | No Recognized Claim |
| 88885 | 530160083 | Void or Withdrawn | 250309 | 530359829 | No Recognized Claim | 411733 | 530553332 | No Recognized Claim |
| 88886 | 530160084 | Void or Withdrawn | 250310 | 530359831 | No Recognized Claim | 411734 | 530553333 | No Recognized Claim |
| 88887 | 530160085 | Void or Withdrawn | 250311 | 530359832 | No Recognized Claim | 411735 | 530553334 | No Recognized Claim |
| 88888 | 530160086 | Void or Withdrawn | 250312 | 530359834 | No Recognized Claim | 411736 | 530553335 | No Recognized Claim |
| 88889 | 530160087 | Void or Withdrawn | 250313 | 530359835 | No Eligible Purchases | 411737 | 530553336 | No Recognized Claim |
| 88890 | 530160088 | Void or Withdrawn | 250314 | 530359836 | No Recognized Claim | 411738 | 530553337 | No Recognized Claim |
| 88891 | 530160089 | Void or Withdrawn | 250315 | 530359837 | No Eligible Purchases | 411739 | 530553338 | No Recognized Claim |
| 88892 | 530160090 | Void or Withdrawn | 250316 | 530359840 | No Eligible Purchases | 411740 | 530553339 | No Recognized Claim |
| 88893 | 530160091 | Void or Withdrawn | 250317 | 530359843 | No Recognized Claim | 411741 | 530553341 | No Recognized Claim |
| 88894 | 530160092 | Void or Withdrawn | 250318 | 530359844 | No Recognized Claim | 411742 | 530553342 | No Eligible Purchases |
| 88895 | 530160093 | Void or Withdrawn | 250319 | 530359846 | No Recognized Claim | 411743 | 530553345 | No Recognized Claim |
| 88896 | 530160094 | Void or Withdrawn | 250320 | 530359847 | No Recognized Claim | 411744 | 530553348 | No Recognized Claim |
| 88897 | 530160095 | Void or Withdrawn | 250321 | 530359849 | No Recognized Claim | 411745 | 530553349 | No Eligible Purchases |
| 88898 | 530160096 | Void or Withdrawn | 250322 | 530359850 | No Eligible Purchases | 411746 | 530553351 | No Recognized Claim |
| 88899 | 530160097 | Void or Withdrawn | 250323 | 530359852 | No Recognized Claim | 411747 | 530553352 | No Recognized Claim |
| 88900 | 530160098 | Void or Withdrawn | 250324 | 530359855 | No Recognized Claim | 411748 | 530553353 | No Recognized Claim |
| 88901 | 530160099 | Void or Withdrawn | 250325 | 530359856 | No Recognized Claim | 411749 | 530553354 | No Eligible Purchases |
| 88902 | 530160100 | Void or Withdrawn | 250326 | 530359857 | No Recognized Claim | 411750 | 530553355 | No Recognized Claim |
| 88903 | 530160101 | Void or Withdrawn | 250327 | 530359858 | No Eligible Purchases | 411751 | 530553357 | No Recognized Claim |
| 88904 | 530160102 | Void or Withdrawn | 250328 | 530359859 | No Recognized Claim | 411752 | 530553358 | No Recognized Claim |
| 88905 | 530160103 | Void or Withdrawn | 250329 | 530359860 | No Recognized Claim | 411753 | 530553361 | No Recognized Claim |
| 88906 | 530160104 | Void or Withdrawn | 250330 | 530359861 | No Recognized Claim | 411754 | 530553362 | No Recognized Claim |
| 88907 | 530160105 | Void or Withdrawn | 250331 | 530359862 | No Recognized Claim | 411755 | 530553364 | No Recognized Claim |
| 88908 | 530160106 | Void or Withdrawn | 250332 | 530359864 | No Recognized Claim | 411756 | 530553367 | No Recognized Claim |
| 88909 | 530160107 | Void or Withdrawn | 250333 | 530359866 | No Recognized Claim | 411757 | 530553369 | No Recognized Claim |
| 88910 | 530160108 | Void or Withdrawn | 250334 | 530359868 | No Recognized Claim | 411758 | 530553372 | No Recognized Claim |
| 88911 | 530160109 | Void or Withdrawn | 250335 | 530359869 | No Recognized Claim | 411759 | 530553373 | No Recognized Claim |
| 88912 | 530160110 | Void or Withdrawn | 250336 | 530359871 | No Recognized Claim | 411760 | 530553374 | No Recognized Claim |
| 88913 | 530160111 | Void or Withdrawn | 250337 | 530359872 | No Recognized Claim | 411761 | 530553375 | No Recognized Claim |
| 88914 | 530160112 | Void or Withdrawn | 250338 | 530359873 | No Recognized Claim | 411762 | 530553376 | No Recognized Claim |
| 88915 | 530160113 | Void or Withdrawn | 250339 | 530359875 | No Recognized Claim | 411763 | 530553377 | No Recognized Claim |
| 88916 | 530160114 | Void or Withdrawn | 250340 | 530359876 | No Recognized Claim | 411764 | 530553378 | No Recognized Claim |
| 88917 | 530160115 | Void or Withdrawn | 250341 | 530359877 | No Eligible Purchases | 411765 | 530553379 | No Recognized Claim |
| 88918 | 530160116 | Void or Withdrawn | 250342 | 530359878 | No Recognized Claim | 411766 | 530553380 | No Recognized Claim |
| 88919 | 530160117 | Void or Withdrawn | 250343 | 530359879 | No Recognized Claim | 411767 | 530553381 | No Recognized Claim |
| 88920 | 530160118 | Void or Withdrawn | 250344 | 530359883 | No Recognized Claim | 411768 | 530553382 | No Recognized Claim |
| 88921 | 530160119 | Void or Withdrawn | 250345 | 530359886 | No Recognized Claim | 411769 | 530553383 | No Recognized Claim |
| 88922 | 530160120 | Void or Withdrawn | 250346 | 530359887 | No Recognized Claim | 411770 | 530553384 | No Recognized Claim |
| 88923 | 530160121 | Void or Withdrawn | 250347 | 530359888 | No Recognized Claim | 411771 | 530553385 | No Recognized Claim |
| 88924 | 530160122 | Void or Withdrawn | 250348 | 530359890 | No Recognized Claim | 411772 | 530553387 | No Recognized Claim |
| 88925 | 530160123 | Void or Withdrawn | 250349 | 530359891 | No Recognized Claim | 411773 | 530553388 | No Recognized Claim |
| 88926 | 530160124 | Void or Withdrawn | 250350 | 530359893 | No Recognized Claim | 411774 | 530553389 | No Recognized Claim |
| 88927 | 530160125 | Void or Withdrawn | 250351 | 530359894 | No Recognized Claim | 411775 | 530553390 | No Recognized Claim |
| 88928 | 530160126 | Void or Withdrawn | 250352 | 530359895 | No Recognized Claim | 411776 | 530553391 | No Recognized Claim |
| 88929 | 530160127 | Void or Withdrawn | 250353 | 530359896 | No Recognized Claim | 411777 | 530553393 | No Recognized Claim |
| 88930 | 530160128 | Void or Withdrawn | 250354 | 530359897 | No Recognized Claim | 411778 | 530553394 | No Recognized Claim |
| 88931 | 530160129 | Void or Withdrawn | 250355 | 530359898 | No Recognized Claim | 411779 | 530553395 | No Recognized Claim |
| 88932 | 530160130 | Void or Withdrawn | 250356 | 530359899 | No Recognized Claim | 411780 | 530553396 | No Recognized Claim |
| 88933 | 530160131 | Void or Withdrawn | 250357 | 530359901 | No Recognized Claim | 411781 | 530553397 | No Recognized Claim |
| 88934 | 530160132 | Void or Withdrawn | 250358 | 530359902 | No Recognized Claim | 411782 | 530553398 | No Recognized Claim |
| 88935 | 530160133 | Void or Withdrawn | 250359 | 530359903 | No Recognized Claim | 411783 | 530553399 | No Recognized Claim |
| 88936 | 530160134 | Void or Withdrawn | 250360 | 530359904 | No Recognized Claim | 411784 | 530554400 | No Recognized Claim |
| 88937 | 530160135 | Void or Withdrawn | 250361 | 530359905 | No Eligible Purchases | 411785 | 530554401 | No Recognized Claim |
| 88938 | 530160136 | Void or Withdrawn | 250362 | 530359906 | No Recognized Claim | 411786 | 530554402 | No Recognized Claim |
| 88939 | 530160137 | Void or Withdrawn | 250363 | 530359907 | No Recognized Claim | 411787 | 530554403 | No Recognized Claim |
| 88940 | 530160138 | Void or Withdrawn | 250364 | 530359909 | No Recognized Claim | 411788 | 530554405 | No Recognized Claim |
| 88941 | 530160139 | Void or Withdrawn | 250365 | 530359911 | No Recognized Claim | 411789 | 530554406 | No Recognized Claim |
| 88942 | 530160140 | Void or Withdrawn | 250366 | 530359912 | No Recognized Claim | 411790 | 530554407 | No Recognized Claim |
| 88943 | 530160141 | No Eligible Purchases | 250367 | 530359914 | No Recognized Claim | 411791 | 530554408 | No Recognized Claim |
| 88944 | 530160142 | Void or Withdrawn | 250368 | 530359915 | No Recognized Claim | 411792 | 530554409 | No Recognized Claim |
| 88945 | 530160143 | Void or Withdrawn | 250369 | 530359917 | No Eligible Purchases | 411793 | 530554410 | No Recognized Claim |
| 88946 | 530160144 | Void or Withdrawn | 250370 | 530359918 | No Recognized Claim | 411794 | 530554411 | No Recognized Claim |
| 88947 | 530160145 | Void or Withdrawn | 250371 | 530359920 | No Recognized Claim | 411795 | 530554413 | No Recognized Claim |
| 88948 | 530160146 | Void or Withdrawn | 250372 | 530359921 | No Recognized Claim | 411796 | 530554414 | No Recognized Claim |
| 88949 | 530160147 | Void or Withdrawn | 250373 | 530359922 | No Recognized Claim | 411797 | 530554417 | No Recognized Claim |
| 88950 | 530160148 | Void or Withdrawn | 250374 | 530359923 | No Recognized Claim | 411798 | 530554419 | No Eligible Purchases |
| 88951 | 530160149 | Void or Withdrawn | 250375 | 530359926 | No Recognized Claim | 411799 | 530554420 | No Recognized Claim |
| 88952 | 530160150 | Void or Withdrawn | 250376 | 530359927 | No Eligible Purchases | 411800 | 530554421 | No Recognized Claim |
| 88953 | 530160151 | Void or Withdrawn | 250377 | 530359928 | No Recognized Claim | 411801 | 530554422 | No Recognized Claim |
| 88954 | 530160152 | Void or Withdrawn | 250378 | 530359929 | No Recognized Claim | 411802 | 530554423 | No Recognized Claim |
| 88955 | 530160153 | Void or Withdrawn | 250379 | 530359930 | No Eligible Purchases | 411803 | 530554425 | No Recognized Claim |
| 88956 | 530160154 | Void or Withdrawn | 250380 | 530359932 | No Recognized Claim | 411804 | 530554426 | No Recognized Claim |
| 88957 | 530160155 | Void or Withdrawn | 250381 | 530359933 | No Recognized Claim | 411805 | 530554427 | No Recognized Claim |
| 88958 | 530160156 | Void or Withdrawn | 250382 | 530359934 | No Eligible Purchases | 411806 | 530554428 | No Recognized Claim |
| 88959 | 530160157 | Void or Withdrawn | 250383 | 530359935 | No Recognized Claim | 411807 | 530554429 | No Recognized Claim |
| 88960 | 530160158 | Void or Withdrawn | 250384 | 530359937 | No Recognized Claim | 411808 | 530554430 | No Recognized Claim |
| 88961 | 530160159 | Void or Withdrawn | 250385 | 530359938 | No Recognized Claim | 411809 | 530554431 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 88962 | 530160160 | Void or Withdrawn | 250386 | 530359939 | No Recognized Claim | 411810 | 530553432 | No Recognized Claim |
| 88963 | 530160161 | Void or Withdrawn | 250387 | 530359942 | No Recognized Claim | 411811 | 530553433 | No Recognized Claim |
| 88964 | 530160162 | Void or Withdrawn | 250388 | 530359943 | No Recognized Claim | 411812 | 530553434 | No Recognized Claim |
| 88965 | 530160163 | Void or Withdrawn | 250389 | 530359944 | No Eligible Purchases | 411813 | 530553435 | No Recognized Claim |
| 88966 | 530160164 | Void or Withdrawn | 250390 | 530359945 | No Eligible Purchases | 411814 | 530553436 | No Recognized Claim |
| 88967 | 530160165 | Void or Withdrawn | 250391 | 530359946 | No Recognized Claim | 411815 | 530553437 | No Recognized Claim |
| 88968 | 530160166 | Void or Withdrawn | 250392 | 530359947 | No Recognized Claim | 411816 | 530553441 | No Recognized Claim |
| 88969 | 530160167 | Void or Withdrawn | 250393 | 530359948 | No Recognized Claim | 411817 | 530553442 | No Recognized Claim |
| 88970 | 530160168 | Void or Withdrawn | 250394 | 530359951 | No Recognized Claim | 411818 | 530553443 | No Recognized Claim |
| 88971 | 530160169 | Void or Withdrawn | 250395 | 530359953 | No Recognized Claim | 411819 | 530553448 | No Recognized Claim |
| 88972 | 530160170 | Void or Withdrawn | 250396 | 530359955 | No Recognized Claim | 411820 | 530553450 | No Recognized Claim |
| 88973 | 530160171 | Void or Withdrawn | 250397 | 530359956 | No Eligible Purchases | 411821 | 530553451 | No Recognized Claim |
| 88974 | 530160172 | Void or Withdrawn | 250398 | 530359957 | No Recognized Claim | 411822 | 530553453 | No Recognized Claim |
| 88975 | 530160173 | Void or Withdrawn | 250399 | 530359958 | No Recognized Claim | 411823 | 530553456 | No Recognized Claim |
| 88976 | 530160174 | Void or Withdrawn | 250400 | 530359959 | No Recognized Claim | 411824 | 530553458 | No Recognized Claim |
| 88977 | 530160175 | Void or Withdrawn | 250401 | 530359960 | No Recognized Claim | 411825 | 530553460 | No Recognized Claim |
| 88978 | 530160176 | Void or Withdrawn | 250402 | 530359961 | No Recognized Claim | 411826 | 530553461 | No Eligible Purchases |
| 88979 | 530160177 | Void or Withdrawn | 250403 | 530359962 | No Recognized Claim | 411827 | 530553462 | No Eligible Purchases |
| 88980 | 530160178 | Void or Withdrawn | 250404 | 530359963 | No Recognized Claim | 411828 | 530553463 | No Recognized Claim |
| 88981 | 530160179 | Void or Withdrawn | 250405 | 530359964 | No Recognized Claim | 411829 | 530553464 | No Recognized Claim |
| 88982 | 530160180 | Void or Withdrawn | 250406 | 530359965 | No Recognized Claim | 411830 | 530553465 | No Recognized Claim |
| 88983 | 530160181 | Void or Withdrawn | 250407 | 530359966 | No Eligible Purchases | 411831 | 530553467 | No Recognized Claim |
| 88984 | 530160182 | Void or Withdrawn | 250408 | 530359967 | No Recognized Claim | 411832 | 530553468 | No Recognized Claim |
| 88985 | 530160183 | Void or Withdrawn | 250409 | 530359968 | No Recognized Claim | 411833 | 530553469 | No Recognized Claim |
| 88986 | 530160184 | Void or Withdrawn | 250410 | 530359969 | No Recognized Claim | 411834 | 530553470 | No Recognized Claim |
| 88987 | 530160185 | Void or Withdrawn | 250411 | 530359970 | No Recognized Claim | 411835 | 530553471 | No Recognized Claim |
| 88988 | 530160186 | Void or Withdrawn | 250412 | 530359971 | No Eligible Purchases | 411836 | 530553472 | No Recognized Claim |
| 88989 | 530160187 | Void or Withdrawn | 250413 | 530359973 | No Recognized Claim | 411837 | 530553473 | No Recognized Claim |
| 88990 | 530160188 | Void or Withdrawn | 250414 | 530359974 | No Eligible Purchases | 411838 | 530553474 | No Recognized Claim |
| 88991 | 530160189 | Void or Withdrawn | 250415 | 530359975 | No Recognized Claim | 411839 | 530553475 | No Eligible Purchases |
| 88992 | 530160190 | Void or Withdrawn | 250416 | 530359976 | No Recognized Claim | 411840 | 530553476 | No Recognized Claim |
| 88993 | 530160191 | Void or Withdrawn | 250417 | 530359978 | No Recognized Claim | 411841 | 530553477 | No Recognized Claim |
| 88994 | 530160192 | Void or Withdrawn | 250418 | 530359979 | No Recognized Claim | 411842 | 530553478 | No Recognized Claim |
| 88995 | 530160193 | Void or Withdrawn | 250419 | 530359980 | No Eligible Purchases | 411843 | 530553479 | No Recognized Claim |
| 88996 | 530160194 | Void or Withdrawn | 250420 | 530359983 | No Recognized Claim | 411844 | 530553480 | No Recognized Claim |
| 88997 | 530160195 | Void or Withdrawn | 250421 | 530359984 | No Recognized Claim | 411845 | 530553481 | No Recognized Claim |
| 88998 | 530160196 | Void or Withdrawn | 250422 | 530359985 | No Recognized Claim | 411846 | 530553482 | No Recognized Claim |
| 88999 | 530160197 | Void or Withdrawn | 250423 | 530359987 | No Eligible Purchases | 411847 | 530553483 | No Recognized Claim |
| 89000 | 530160198 | Void or Withdrawn | 250424 | 530359988 | No Eligible Purchases | 411848 | 530553484 | No Recognized Claim |
| 89001 | 530160199 | Void or Withdrawn | 250425 | 530359989 | No Recognized Claim | 411849 | 530553485 | No Recognized Claim |
| 89002 | 530160200 | Void or Withdrawn | 250426 | 530359990 | No Recognized Claim | 411850 | 530553486 | No Recognized Claim |
| 89003 | 530160201 | Void or Withdrawn | 250427 | 530359991 | No Recognized Claim | 411851 | 530553487 | No Recognized Claim |
| 89004 | 530160202 | Void or Withdrawn | 250428 | 530359992 | No Recognized Claim | 411852 | 530553488 | No Recognized Claim |
| 89005 | 530160203 | Void or Withdrawn | 250429 | 530359993 | No Eligible Purchases | 411853 | 530553489 | No Recognized Claim |
| 89006 | 530160204 | Void or Withdrawn | 250430 | 530359995 | No Recognized Claim | 411854 | 530553490 | No Recognized Claim |
| 89007 | 530160205 | Void or Withdrawn | 250431 | 530359996 | No Eligible Purchases | 411855 | 530553492 | No Recognized Claim |
| 89008 | 530160206 | Void or Withdrawn | 250432 | 530359998 | No Recognized Claim | 411856 | 530553494 | No Recognized Claim |
| 89009 | 530160207 | Void or Withdrawn | 250433 | 530359999 | No Recognized Claim | 411857 | 530553495 | No Recognized Claim |
| 89010 | 530160208 | Void or Withdrawn | 250434 | 530360000 | No Recognized Claim | 411858 | 530553497 | No Recognized Claim |
| 89011 | 530160209 | Void or Withdrawn | 250435 | 530360002 | No Recognized Claim | 411859 | 530553501 | No Recognized Claim |
| 89012 | 530160210 | Void or Withdrawn | 250436 | 530360003 | No Recognized Claim | 411860 | 530553502 | No Recognized Claim |
| 89013 | 530160211 | Void or Withdrawn | 250437 | 530360005 | No Eligible Purchases | 411861 | 530553504 | No Eligible Purchases |
| 89014 | 530160212 | Void or Withdrawn | 250438 | 530360007 | No Recognized Claim | 411862 | 530553506 | No Recognized Claim |
| 89015 | 530160213 | Void or Withdrawn | 250439 | 530360009 | No Eligible Purchases | 411863 | 530553508 | No Recognized Claim |
| 89016 | 530160214 | Void or Withdrawn | 250440 | 530360010 | No Recognized Claim | 411864 | 530553512 | No Recognized Claim |
| 89017 | 530160215 | Void or Withdrawn | 250441 | 530360011 | No Recognized Claim | 411865 | 530553514 | No Eligible Purchases |
| 89018 | 530160216 | Void or Withdrawn | 250442 | 530360012 | No Recognized Claim | 411866 | 530553515 | No Recognized Claim |
| 89019 | 530160217 | Void or Withdrawn | 250443 | 530360013 | No Recognized Claim | 411867 | 530553517 | No Recognized Claim |
| 89020 | 530160218 | Void or Withdrawn | 250444 | 530360014 | No Recognized Claim | 411868 | 530553518 | No Recognized Claim |
| 89021 | 530160219 | Void or Withdrawn | 250445 | 530360015 | No Recognized Claim | 411869 | 530553519 | No Recognized Claim |
| 89022 | 530160220 | Void or Withdrawn | 250446 | 530360016 | No Eligible Purchases | 411870 | 530553521 | No Recognized Claim |
| 89023 | 530160221 | Void or Withdrawn | 250447 | 530360018 | No Recognized Claim | 411871 | 530553522 | No Recognized Claim |
| 89024 | 530160222 | Void or Withdrawn | 250448 | 530360020 | No Recognized Claim | 411872 | 530553526 | No Recognized Claim |
| 89025 | 530160223 | Void or Withdrawn | 250449 | 530360023 | No Recognized Claim | 411873 | 530553527 | No Recognized Claim |
| 89026 | 530160224 | Void or Withdrawn | 250450 | 530360024 | No Recognized Claim | 411874 | 530553528 | No Recognized Claim |
| 89027 | 530160225 | Void or Withdrawn | 250451 | 530360025 | No Recognized Claim | 411875 | 530553529 | No Recognized Claim |
| 89028 | 530160226 | Void or Withdrawn | 250452 | 530360026 | No Recognized Claim | 411876 | 530553531 | No Recognized Claim |
| 89029 | 530160227 | Void or Withdrawn | 250453 | 530360027 | No Recognized Claim | 411877 | 530553532 | No Recognized Claim |
| 89030 | 530160228 | Void or Withdrawn | 250454 | 530360028 | No Recognized Claim | 411878 | 530553535 | No Recognized Claim |
| 89031 | 530160229 | Void or Withdrawn | 250455 | 530360029 | No Eligible Purchases | 411879 | 530553536 | No Recognized Claim |
| 89032 | 530160230 | Void or Withdrawn | 250456 | 530360030 | No Recognized Claim | 411880 | 530553537 | No Eligible Purchases |
| 89033 | 530160231 | Void or Withdrawn | 250457 | 530360031 | No Recognized Claim | 411881 | 530553538 | No Recognized Claim |
| 89034 | 530160232 | Void or Withdrawn | 250458 | 530360032 | No Eligible Purchases | 411882 | 530553540 | No Recognized Claim |
| 89035 | 530160233 | Void or Withdrawn | 250459 | 530360034 | No Recognized Claim | 411883 | 530553541 | No Recognized Claim |
| 89036 | 530160234 | Void or Withdrawn | 250460 | 530360035 | No Recognized Claim | 411884 | 530553542 | No Recognized Claim |
| 89037 | 530160235 | Void or Withdrawn | 250461 | 530360036 | No Recognized Claim | 411885 | 530553543 | No Recognized Claim |
| 89038 | 530160236 | Void or Withdrawn | 250462 | 530360037 | No Recognized Claim | 411886 | 530553545 | No Recognized Claim |
| 89039 | 530160237 | Void or Withdrawn | 250463 | 530360038 | No Recognized Claim | 411887 | 530553546 | No Recognized Claim |
| 89040 | 530160238 | Void or Withdrawn | 250464 | 530360039 | No Recognized Claim | 411888 | 530553547 | No Recognized Claim |
| 89041 | 530160239 | Void or Withdrawn | 250465 | 530360040 | No Recognized Claim | 411889 | 530553549 | No Recognized Claim |
| 89042 | 530160240 | Void or Withdrawn | 250466 | 530360041 | No Recognized Claim | 411890 | 530553550 | No Recognized Claim |
| 89043 | 530160241 | Void or Withdrawn | 250467 | 530360045 | No Eligible Purchases | 411891 | 530553551 | No Recognized Claim |
| 89044 | 530160242 | Void or Withdrawn | 250468 | 530360046 | No Recognized Claim | 411892 | 530553553 | No Recognized Claim |
| 89045 | 530160243 | Void or Withdrawn | 250469 | 530360048 | No Recognized Claim | 411893 | 530553554 | No Recognized Claim |
| 89046 | 530160244 | Void or Withdrawn | 250470 | 530360050 | No Eligible Purchases | 411894 | 530553555 | No Recognized Claim |
| 89047 | 530160245 | Void or Withdrawn | 250471 | 530360052 | No Recognized Claim | 411895 | 530553556 | No Recognized Claim |
| 89048 | 530160246 | Void or Withdrawn | 250472 | 530360053 | No Recognized Claim | 411896 | 530553557 | No Recognized Claim |
| 89049 | 530160247 | Void or Withdrawn | 250473 | 530360055 | No Eligible Purchases | 411897 | 530553558 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 89050 | 530160248 | Void or Withdrawn | 250474 | 530360056 | No Recognized Claim | 411898 | 530553560 | No Recognized Claim |
| 89051 | 530160249 | Void or Withdrawn | 250475 | 530360057 | No Recognized Claim | 411899 | 530553562 | No Recognized Claim |
| 89052 | 530160250 | Void or Withdrawn | 250476 | 530360058 | No Recognized Claim | 411900 | 530553563 | No Recognized Claim |
| 89053 | 530160251 | Void or Withdrawn | 250477 | 530360059 | No Eligible Purchases | 411901 | 530553564 | No Recognized Claim |
| 89054 | 530160252 | Void or Withdrawn | 250478 | 530360060 | No Recognized Claim | 411902 | 530553565 | No Recognized Claim |
| 89055 | 530160253 | Void or Withdrawn | 250479 | 530360061 | No Recognized Claim | 411903 | 530553566 | No Recognized Claim |
| 89056 | 530160254 | Void or Withdrawn | 250480 | 530360062 | No Recognized Claim | 411904 | 530553567 | No Recognized Claim |
| 89057 | 530160255 | Void or Withdrawn | 250481 | 530360065 | No Recognized Claim | 411905 | 530553571 | No Recognized Claim |
| 89058 | 530160256 | Void or Withdrawn | 250482 | 530360066 | No Recognized Claim | 411906 | 530553572 | No Recognized Claim |
| 89059 | 530160257 | Void or Withdrawn | 250483 | 530360067 | No Recognized Claim | 411907 | 530553575 | No Recognized Claim |
| 89060 | 530160258 | Void or Withdrawn | 250484 | 530360068 | No Recognized Claim | 411908 | 530553576 | No Recognized Claim |
| 89061 | 530160259 | Void or Withdrawn | 250485 | 530360069 | No Eligible Purchases | 411909 | 530553577 | No Recognized Claim |
| 89062 | 530160260 | Void or Withdrawn | 250486 | 530360070 | No Recognized Claim | 411910 | 530553578 | No Recognized Claim |
| 89063 | 530160261 | Void or Withdrawn | 250487 | 530360071 | No Eligible Purchases | 411911 | 530553579 | No Recognized Claim |
| 89064 | 530160262 | Void or Withdrawn | 250488 | 530360074 | No Recognized Claim | 411912 | 530553580 | No Recognized Claim |
| 89065 | 530160263 | Void or Withdrawn | 250489 | 530360078 | No Recognized Claim | 411913 | 530553581 | No Recognized Claim |
| 89066 | 530160264 | Void or Withdrawn | 250490 | 530360079 | No Recognized Claim | 411914 | 530553582 | No Recognized Claim |
| 89067 | 530160265 | Void or Withdrawn | 250491 | 530360082 | No Recognized Claim | 411915 | 530553583 | No Recognized Claim |
| 89068 | 530160266 | Void or Withdrawn | 250492 | 530360083 | No Eligible Purchases | 411916 | 530553586 | No Recognized Claim |
| 89069 | 530160267 | Void or Withdrawn | 250493 | 530360084 | No Recognized Claim | 411917 | 530553587 | No Recognized Claim |
| 89070 | 530160268 | Void or Withdrawn | 250494 | 530360086 | No Recognized Claim | 411918 | 530553589 | No Recognized Claim |
| 89071 | 530160269 | Void or Withdrawn | 250495 | 530360087 | No Recognized Claim | 411919 | 530553590 | No Recognized Claim |
| 89072 | 530160270 | Void or Withdrawn | 250496 | 530360090 | No Recognized Claim | 411920 | 530553591 | No Recognized Claim |
| 89073 | 530160271 | Void or Withdrawn | 250497 | 530360092 | No Eligible Purchases | 411921 | 530553592 | No Recognized Claim |
| 89074 | 530160272 | Void or Withdrawn | 250498 | 530360093 | No Recognized Claim | 411922 | 530553593 | No Recognized Claim |
| 89075 | 530160273 | Void or Withdrawn | 250499 | 530360094 | No Recognized Claim | 411923 | 530553595 | No Recognized Claim |
| 89076 | 530160274 | Void or Withdrawn | 250500 | 530360095 | No Recognized Claim | 411924 | 530553596 | No Recognized Claim |
| 89077 | 530160275 | Void or Withdrawn | 250501 | 530360096 | No Eligible Purchases | 411925 | 530553597 | No Recognized Claim |
| 89078 | 530160276 | Void or Withdrawn | 250502 | 530360097 | No Recognized Claim | 411926 | 530553598 | No Recognized Claim |
| 89079 | 530160277 | Void or Withdrawn | 250503 | 530360098 | No Recognized Claim | 411927 | 530553599 | No Recognized Claim |
| 89080 | 530160278 | Void or Withdrawn | 250504 | 530360100 | No Recognized Claim | 411928 | 530553600 | No Recognized Claim |
| 89081 | 530160279 | Void or Withdrawn | 250505 | 530360102 | No Recognized Claim | 411929 | 530553601 | No Recognized Claim |
| 89082 | 530160280 | Void or Withdrawn | 250506 | 530360103 | No Eligible Purchases | 411930 | 530553602 | No Recognized Claim |
| 89083 | 530160281 | Void or Withdrawn | 250507 | 530360104 | No Recognized Claim | 411931 | 530553603 | No Recognized Claim |
| 89084 | 530160282 | Void or Withdrawn | 250508 | 530360105 | No Recognized Claim | 411932 | 530553605 | No Recognized Claim |
| 89085 | 530160283 | Void or Withdrawn | 250509 | 530360106 | No Recognized Claim | 411933 | 530553606 | No Recognized Claim |
| 89086 | 530160284 | Void or Withdrawn | 250510 | 530360109 | No Eligible Purchases | 411934 | 530553607 | No Recognized Claim |
| 89087 | 530160285 | Void or Withdrawn | 250511 | 530360110 | No Recognized Claim | 411935 | 530553608 | No Recognized Claim |
| 89088 | 530160286 | Void or Withdrawn | 250512 | 530360111 | No Recognized Claim | 411936 | 530553610 | No Recognized Claim |
| 89089 | 530160287 | Void or Withdrawn | 250513 | 530360113 | No Recognized Claim | 411937 | 530553611 | No Recognized Claim |
| 89090 | 530160288 | Void or Withdrawn | 250514 | 530360114 | No Recognized Claim | 411938 | 530553612 | No Recognized Claim |
| 89091 | 530160289 | Void or Withdrawn | 250515 | 530360115 | No Eligible Purchases | 411939 | 530553613 | No Recognized Claim |
| 89092 | 530160290 | Void or Withdrawn | 250516 | 530360116 | No Recognized Claim | 411940 | 530553614 | No Recognized Claim |
| 89093 | 530160291 | Void or Withdrawn | 250517 | 530360117 | No Recognized Claim | 411941 | 530553615 | No Recognized Claim |
| 89094 | 530160292 | Void or Withdrawn | 250518 | 530360118 | No Recognized Claim | 411942 | 530553616 | No Recognized Claim |
| 89095 | 530160293 | Void or Withdrawn | 250519 | 530360119 | No Eligible Purchases | 411943 | 530553617 | No Recognized Claim |
| 89096 | 530160294 | Void or Withdrawn | 250520 | 530360121 | No Recognized Claim | 411944 | 530553618 | No Recognized Claim |
| 89097 | 530160295 | Void or Withdrawn | 250521 | 530360123 | No Recognized Claim | 411945 | 530553619 | No Recognized Claim |
| 89098 | 530160296 | Void or Withdrawn | 250522 | 530360124 | No Recognized Claim | 411946 | 530553620 | No Eligible Purchases |
| 89099 | 530160297 | Void or Withdrawn | 250523 | 530360125 | No Recognized Claim | 411947 | 530553621 | No Recognized Claim |
| 89100 | 530160298 | Void or Withdrawn | 250524 | 530360126 | No Eligible Purchases | 411948 | 530553622 | No Recognized Claim |
| 89101 | 530160299 | Void or Withdrawn | 250525 | 530360127 | No Recognized Claim | 411949 | 530553625 | No Recognized Claim |
| 89102 | 530160300 | Void or Withdrawn | 250526 | 530360128 | No Recognized Claim | 411950 | 530553626 | No Recognized Claim |
| 89103 | 530160301 | Void or Withdrawn | 250527 | 530360129 | No Recognized Claim | 411951 | 530553628 | No Recognized Claim |
| 89104 | 530160302 | Void or Withdrawn | 250528 | 530360131 | No Recognized Claim | 411952 | 530553629 | No Recognized Claim |
| 89105 | 530160303 | Void or Withdrawn | 250529 | 530360132 | No Eligible Purchases | 411953 | 530553631 | No Recognized Claim |
| 89106 | 530160304 | Void or Withdrawn | 250530 | 530360133 | No Recognized Claim | 411954 | 530553634 | No Eligible Purchases |
| 89107 | 530160305 | Void or Withdrawn | 250531 | 530360134 | No Recognized Claim | 411955 | 530553635 | No Recognized Claim |
| 89108 | 530160306 | Void or Withdrawn | 250532 | 530360135 | No Recognized Claim | 411956 | 530553637 | No Recognized Claim |
| 89109 | 530160307 | Void or Withdrawn | 250533 | 530360136 | No Eligible Purchases | 411957 | 530553638 | No Recognized Claim |
| 89110 | 530160308 | Void or Withdrawn | 250534 | 530360138 | No Recognized Claim | 411958 | 530553639 | No Recognized Claim |
| 89111 | 530160309 | Void or Withdrawn | 250535 | 530360140 | No Recognized Claim | 411959 | 530553640 | No Recognized Claim |
| 89112 | 530160310 | Void or Withdrawn | 250536 | 530360141 | No Recognized Claim | 411960 | 530553641 | No Recognized Claim |
| 89113 | 530160311 | Void or Withdrawn | 250537 | 530360142 | No Recognized Claim | 411961 | 530553643 | No Recognized Claim |
| 89114 | 530160312 | Void or Withdrawn | 250538 | 530360143 | No Eligible Purchases | 411962 | 530553644 | No Recognized Claim |
| 89115 | 530160313 | Void or Withdrawn | 250539 | 530360144 | No Recognized Claim | 411963 | 530553645 | No Recognized Claim |
| 89116 | 530160314 | Void or Withdrawn | 250540 | 530360146 | No Recognized Claim | 411964 | 530553647 | No Recognized Claim |
| 89117 | 530160315 | Void or Withdrawn | 250541 | 530360147 | No Recognized Claim | 411965 | 530553648 | No Recognized Claim |
| 89118 | 530160316 | Void or Withdrawn | 250542 | 530360149 | No Eligible Purchases | 411966 | 530553649 | No Recognized Claim |
| 89119 | 530160317 | Void or Withdrawn | 250543 | 530360150 | No Recognized Claim | 411967 | 530553651 | No Recognized Claim |
| 89120 | 530160318 | Void or Withdrawn | 250544 | 530360151 | No Recognized Claim | 411968 | 530553652 | No Recognized Claim |
| 89121 | 530160319 | Void or Withdrawn | 250545 | 530360152 | No Recognized Claim | 411969 | 530553655 | No Recognized Claim |
| 89122 | 530160320 | Void or Withdrawn | 250546 | 530360153 | No Recognized Claim | 411970 | 530553656 | No Recognized Claim |
| 89123 | 530160321 | Void or Withdrawn | 250547 | 530360154 | No Recognized Claim | 411971 | 530553657 | No Recognized Claim |
| 89124 | 530160322 | Void or Withdrawn | 250548 | 530360155 | No Eligible Purchases | 411972 | 530553659 | No Recognized Claim |
| 89125 | 530160323 | Void or Withdrawn | 250549 | 530360156 | No Recognized Claim | 411973 | 530553660 | No Recognized Claim |
| 89126 | 530160324 | Void or Withdrawn | 250550 | 530360157 | No Recognized Claim | 411974 | 530553661 | No Recognized Claim |
| 89127 | 530160325 | Void or Withdrawn | 250551 | 530360158 | No Recognized Claim | 411975 | 530553662 | No Recognized Claim |
| 89128 | 530160326 | Void or Withdrawn | 250552 | 530360159 | No Recognized Claim | 411976 | 530553665 | No Recognized Claim |
| 89129 | 530160327 | Void or Withdrawn | 250553 | 530360160 | No Recognized Claim | 411977 | 530553667 | No Recognized Claim |
| 89130 | 530160328 | Void or Withdrawn | 250554 | 530360161 | No Recognized Claim | 411978 | 530553669 | No Recognized Claim |
| 89131 | 530160329 | Void or Withdrawn | 250555 | 530360162 | No Recognized Claim | 411979 | 530553672 | No Recognized Claim |
| 89132 | 530160330 | Void or Withdrawn | 250556 | 530360163 | No Eligible Purchases | 411980 | 530553673 | No Recognized Claim |
| 89133 | 530160331 | Void or Withdrawn | 250557 | 530360164 | No Recognized Claim | 411981 | 530553675 | No Recognized Claim |
| 89134 | 530160332 | Void or Withdrawn | 250558 | 530360165 | No Recognized Claim | 411982 | 530553676 | No Recognized Claim |
| 89135 | 530160333 | Void or Withdrawn | 250559 | 530360166 | No Recognized Claim | 411983 | 530553677 | No Recognized Claim |
| 89136 | 530160334 | Void or Withdrawn | 250560 | 530360167 | No Recognized Claim | 411984 | 530553678 | No Recognized Claim |
| 89137 | 530160335 | Void or Withdrawn | 250561 | 530360170 | No Eligible Purchases | 411985 | 530553679 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 89138 | 530160336 | Void or Withdrawn | 250562 | 530360171 | No Eligible Purchases | 411986 | 530553680 | No Recognized Claim |
| 89139 | 530160337 | Void or Withdrawn | 250563 | 530360172 | No Recognized Claim | 411987 | 530553681 | No Recognized Claim |
| 89140 | 530160338 | Void or Withdrawn | 250564 | 530360173 | No Recognized Claim | 411988 | 530553682 | No Recognized Claim |
| 89141 | 530160339 | Void or Withdrawn | 250565 | 530360174 | No Recognized Claim | 411989 | 530553683 | No Recognized Claim |
| 89142 | 530160340 | Void or Withdrawn | 250566 | 530360175 | No Recognized Claim | 411990 | 530553686 | No Recognized Claim |
| 89143 | 530160341 | Void or Withdrawn | 250567 | 530360176 | No Recognized Claim | 411991 | 530553686 | No Recognized Claim |
| 89144 | 530160342 | Void or Withdrawn | 250568 | 530360178 | No Eligible Purchases | 411992 | 530553691 | No Recognized Claim |
| 89145 | 530160343 | Void or Withdrawn | 250569 | 530360179 | No Recognized Claim | 411993 | 530553695 | No Recognized Claim |
| 89146 | 530160344 | Void or Withdrawn | 250570 | 530360182 | No Recognized Claim | 411994 | 530553697 | No Recognized Claim |
| 89147 | 530160345 | Void or Withdrawn | 250571 | 530360183 | No Recognized Claim | 411995 | 530553698 | No Recognized Claim |
| 89148 | 530160346 | Void or Withdrawn | 250572 | 530360184 | No Recognized Claim | 411996 | 530553699 | No Recognized Claim |
| 89149 | 530160347 | Void or Withdrawn | 250573 | 530360185 | No Recognized Claim | 411997 | 530553700 | No Recognized Claim |
| 89150 | 530160348 | Void or Withdrawn | 250574 | 530360186 | No Recognized Claim | 411998 | 530553702 | No Recognized Claim |
| 89151 | 530160349 | Void or Withdrawn | 250575 | 530360187 | No Eligible Purchases | 411999 | 530553705 | No Recognized Claim |
| 89152 | 530160350 | Void or Withdrawn | 250576 | 530360190 | No Recognized Claim | 412000 | 530553706 | No Recognized Claim |
| 89153 | 530160351 | Void or Withdrawn | 250577 | 530360191 | No Recognized Claim | 412001 | 530553708 | No Recognized Claim |
| 89154 | 530160352 | Void or Withdrawn | 250578 | 530360192 | No Recognized Claim | 412002 | 530553709 | No Eligible Purchases |
| 89155 | 530160353 | Void or Withdrawn | 250579 | 530360193 | No Recognized Claim | 412003 | 530553710 | No Recognized Claim |
| 89156 | 530160354 | Void or Withdrawn | 250580 | 530360194 | No Eligible Purchases | 412004 | 530553711 | No Recognized Claim |
| 89157 | 530160355 | Void or Withdrawn | 250581 | 530360195 | No Recognized Claim | 412005 | 530553713 | No Recognized Claim |
| 89158 | 530160356 | Void or Withdrawn | 250582 | 530360196 | No Recognized Claim | 412006 | 530553714 | No Recognized Claim |
| 89159 | 530160357 | Void or Withdrawn | 250583 | 530360197 | No Recognized Claim | 412007 | 530553715 | No Recognized Claim |
| 89160 | 530160358 | Void or Withdrawn | 250584 | 530360198 | No Recognized Claim | 412008 | 530553716 | No Recognized Claim |
| 89161 | 530160359 | Void or Withdrawn | 250585 | 530360199 | No Recognized Claim | 412009 | 530553717 | No Recognized Claim |
| 89162 | 530160360 | Void or Withdrawn | 250586 | 530360201 | No Recognized Claim | 412010 | 530553718 | No Recognized Claim |
| 89163 | 530160361 | Void or Withdrawn | 250587 | 530360203 | No Recognized Claim | 412011 | 530553719 | No Recognized Claim |
| 89164 | 530160362 | Void or Withdrawn | 250588 | 530360205 | No Recognized Claim | 412012 | 530553720 | No Recognized Claim |
| 89165 | 530160363 | Void or Withdrawn | 250589 | 530360206 | No Recognized Claim | 412013 | 530553721 | No Recognized Claim |
| 89166 | 530160364 | Void or Withdrawn | 250590 | 530360207 | No Recognized Claim | 412014 | 530553722 | No Eligible Purchases |
| 89167 | 530160365 | Void or Withdrawn | 250591 | 530360209 | No Eligible Purchases | 412015 | 530553725 | No Recognized Claim |
| 89168 | 530160366 | Void or Withdrawn | 250592 | 530360210 | No Recognized Claim | 412016 | 530553726 | No Recognized Claim |
| 89169 | 530160367 | Void or Withdrawn | 250593 | 530360211 | No Recognized Claim | 412017 | 530553727 | No Recognized Claim |
| 89170 | 530160368 | Void or Withdrawn | 250594 | 530360213 | No Recognized Claim | 412018 | 530553729 | No Recognized Claim |
| 89171 | 530160369 | Void or Withdrawn | 250595 | 530360214 | No Recognized Claim | 412019 | 530553731 | No Recognized Claim |
| 89172 | 530160370 | Void or Withdrawn | 250596 | 530360216 | No Eligible Purchases | 412020 | 530553733 | No Recognized Claim |
| 89173 | 530160371 | Void or Withdrawn | 250597 | 530360217 | No Recognized Claim | 412021 | 530553738 | No Recognized Claim |
| 89174 | 530160372 | Void or Withdrawn | 250598 | 530360218 | No Recognized Claim | 412022 | 530553739 | No Recognized Claim |
| 89175 | 530160373 | Void or Withdrawn | 250599 | 530360220 | No Eligible Purchases | 412023 | 530553741 | No Recognized Claim |
| 89176 | 530160374 | Void or Withdrawn | 250600 | 530360221 | No Recognized Claim | 412024 | 530553743 | No Recognized Claim |
| 89177 | 530160375 | Void or Withdrawn | 250601 | 530360222 | No Recognized Claim | 412025 | 530553746 | No Recognized Claim |
| 89178 | 530160376 | Void or Withdrawn | 250602 | 530360223 | No Recognized Claim | 412026 | 530553749 | No Recognized Claim |
| 89179 | 530160377 | Void or Withdrawn | 250603 | 530360224 | No Recognized Claim | 412027 | 530553750 | No Recognized Claim |
| 89180 | 530160378 | Void or Withdrawn | 250604 | 530360225 | No Recognized Claim | 412028 | 530553751 | No Recognized Claim |
| 89181 | 530160379 | Void or Withdrawn | 250605 | 530360226 | No Recognized Claim | 412029 | 530553753 | No Recognized Claim |
| 89182 | 530160380 | Void or Withdrawn | 250606 | 530360227 | No Recognized Claim | 412030 | 530553754 | No Recognized Claim |
| 89183 | 530160381 | Void or Withdrawn | 250607 | 530360228 | No Recognized Claim | 412031 | 530553755 | No Recognized Claim |
| 89184 | 530160382 | Void or Withdrawn | 250608 | 530360229 | No Eligible Purchases | 412032 | 530553756 | No Recognized Claim |
| 89185 | 530160383 | Void or Withdrawn | 250609 | 530360232 | No Recognized Claim | 412033 | 530553757 | No Recognized Claim |
| 89186 | 530160384 | Void or Withdrawn | 250610 | 530360233 | No Recognized Claim | 412034 | 530553758 | No Recognized Claim |
| 89187 | 530160385 | Void or Withdrawn | 250611 | 530360234 | No Recognized Claim | 412035 | 530553759 | No Recognized Claim |
| 89188 | 530160386 | Void or Withdrawn | 250612 | 530360235 | No Eligible Purchases | 412036 | 530553760 | No Recognized Claim |
| 89189 | 530160387 | Void or Withdrawn | 250613 | 530360236 | No Recognized Claim | 412037 | 530553761 | No Recognized Claim |
| 89190 | 530160388 | Void or Withdrawn | 250614 | 530360237 | No Recognized Claim | 412038 | 530553763 | No Recognized Claim |
| 89191 | 530160389 | Void or Withdrawn | 250615 | 530360238 | No Recognized Claim | 412039 | 530553764 | No Eligible Purchases |
| 89192 | 530160390 | Void or Withdrawn | 250616 | 530360239 | No Recognized Claim | 412040 | 530553765 | No Recognized Claim |
| 89193 | 530160391 | Void or Withdrawn | 250617 | 530360240 | No Recognized Claim | 412041 | 530553766 | No Recognized Claim |
| 89194 | 530160392 | Void or Withdrawn | 250618 | 530360241 | No Recognized Claim | 412042 | 530553767 | No Recognized Claim |
| 89195 | 530160393 | Void or Withdrawn | 250619 | 530360242 | No Eligible Purchases | 412043 | 530553768 | No Recognized Claim |
| 89196 | 530160394 | Void or Withdrawn | 250620 | 530360243 | No Recognized Claim | 412044 | 530553769 | No Recognized Claim |
| 89197 | 530160395 | Void or Withdrawn | 250621 | 530360244 | No Eligible Purchases | 412045 | 530553770 | No Recognized Claim |
| 89198 | 530160396 | Void or Withdrawn | 250622 | 530360246 | No Eligible Purchases | 412046 | 530553772 | No Recognized Claim |
| 89199 | 530160397 | Void or Withdrawn | 250623 | 530360247 | No Recognized Claim | 412047 | 530553773 | No Recognized Claim |
| 89200 | 530160398 | Void or Withdrawn | 250624 | 530360248 | No Recognized Claim | 412048 | 530553774 | No Recognized Claim |
| 89201 | 530160399 | Void or Withdrawn | 250625 | 530360249 | No Recognized Claim | 412049 | 530553776 | No Recognized Claim |
| 89202 | 530160400 | Void or Withdrawn | 250626 | 530360250 | No Recognized Claim | 412050 | 530553777 | No Recognized Claim |
| 89203 | 530160401 | Void or Withdrawn | 250627 | 530360251 | No Recognized Claim | 412051 | 530553778 | No Recognized Claim |
| 89204 | 530160402 | Void or Withdrawn | 250628 | 530360252 | No Recognized Claim | 412052 | 530553779 | No Recognized Claim |
| 89205 | 530160403 | Void or Withdrawn | 250629 | 530360253 | No Recognized Claim | 412053 | 530553780 | No Recognized Claim |
| 89206 | 530160404 | Void or Withdrawn | 250630 | 530360256 | No Recognized Claim | 412054 | 530553782 | No Recognized Claim |
| 89207 | 530160405 | Void or Withdrawn | 250631 | 530360257 | No Recognized Claim | 412055 | 530553783 | No Eligible Purchases |
| 89208 | 530160406 | Void or Withdrawn | 250632 | 530360259 | No Recognized Claim | 412056 | 530553784 | No Recognized Claim |
| 89209 | 530160407 | Void or Withdrawn | 250633 | 530360260 | No Eligible Purchases | 412057 | 530553785 | No Recognized Claim |
| 89210 | 530160408 | Void or Withdrawn | 250634 | 530360262 | No Recognized Claim | 412058 | 530553786 | No Recognized Claim |
| 89211 | 530160409 | Void or Withdrawn | 250635 | 530360263 | No Recognized Claim | 412059 | 530553787 | No Recognized Claim |
| 89212 | 530160410 | Void or Withdrawn | 250636 | 530360264 | No Recognized Claim | 412060 | 530553788 | No Recognized Claim |
| 89213 | 530160411 | Void or Withdrawn | 250637 | 530360265 | No Recognized Claim | 412061 | 530553789 | No Recognized Claim |
| 89214 | 530160412 | Void or Withdrawn | 250638 | 530360266 | No Recognized Claim | 412062 | 530553791 | No Recognized Claim |
| 89215 | 530160413 | Void or Withdrawn | 250639 | 530360267 | No Recognized Claim | 412063 | 530553792 | No Recognized Claim |
| 89216 | 530160414 | Void or Withdrawn | 250640 | 530360268 | No Recognized Claim | 412064 | 530553793 | No Recognized Claim |
| 89217 | 530160415 | Void or Withdrawn | 250641 | 530360269 | No Recognized Claim | 412065 | 530553794 | No Recognized Claim |
| 89218 | 530160416 | Void or Withdrawn | 250642 | 530360270 | No Recognized Claim | 412066 | 530553795 | No Recognized Claim |
| 89219 | 530160417 | Void or Withdrawn | 250643 | 530360271 | No Recognized Claim | 412067 | 530553796 | No Recognized Claim |
| 89220 | 530160418 | Void or Withdrawn | 250644 | 530360272 | No Recognized Claim | 412068 | 530553797 | No Recognized Claim |
| 89221 | 530160419 | Void or Withdrawn | 250645 | 530360273 | No Recognized Claim | 412069 | 530553798 | No Recognized Claim |
| 89222 | 530160420 | Void or Withdrawn | 250646 | 530360276 | No Recognized Claim | 412070 | 530553799 | No Recognized Claim |
| 89223 | 530160421 | Void or Withdrawn | 250647 | 530360277 | No Recognized Claim | 412071 | 530553800 | No Recognized Claim |
| 89224 | 530160422 | Void or Withdrawn | 250648 | 530360278 | No Recognized Claim | 412072 | 530553805 | No Recognized Claim |
| 89225 | 530160423 | Void or Withdrawn | 250649 | 530360279 | No Eligible Purchases | 412073 | 530553808 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 89226 | 530160424 | Void or Withdrawn | 250650 | 530360280 | No Eligible Purchases | 412074 | 530553810 | No Eligible Purchases |
| 89227 | 530160425 | Void or Withdrawn | 250651 | 530360282 | No Eligible Purchases | 412075 | 530553811 | No Recognized Claim |
| 89228 | 530160426 | Void or Withdrawn | 250652 | 530360283 | No Recognized Claim | 412076 | 530553812 | No Eligible Purchases |
| 89229 | 530160427 | Void or Withdrawn | 250653 | 530360288 | No Recognized Claim | 412077 | 530553814 | No Eligible Purchases |
| 89230 | 530160428 | Void or Withdrawn | 250654 | 530360291 | No Recognized Claim | 412078 | 530553820 | No Recognized Claim |
| 89231 | 530160429 | Void or Withdrawn | 250655 | 530360294 | No Recognized Claim | 412079 | 530553821 | No Recognized Claim |
| 89232 | 530160430 | Void or Withdrawn | 250656 | 530360299 | No Recognized Claim | 412080 | 530553822 | No Recognized Claim |
| 89233 | 530160431 | Void or Withdrawn | 250657 | 530360300 | No Recognized Claim | 412081 | 530553823 | No Recognized Claim |
| 89234 | 530160432 | Void or Withdrawn | 250658 | 530360302 | No Recognized Claim | 412082 | 530553824 | No Eligible Purchases |
| 89235 | 530160433 | Void or Withdrawn | 250659 | 530360303 | No Recognized Claim | 412083 | 530553826 | No Recognized Claim |
| 89236 | 530160434 | Void or Withdrawn | 250660 | 530360304 | No Recognized Claim | 412084 | 530553827 | No Recognized Claim |
| 89237 | 530160435 | Void or Withdrawn | 250661 | 530360305 | No Recognized Claim | 412085 | 530553831 | No Eligible Purchases |
| 89238 | 530160436 | Void or Withdrawn | 250662 | 530360307 | No Recognized Claim | 412086 | 530553832 | No Recognized Claim |
| 89239 | 530160437 | Void or Withdrawn | 250663 | 530360309 | No Recognized Claim | 412087 | 530553833 | No Recognized Claim |
| 89240 | 530160438 | Void or Withdrawn | 250664 | 530360310 | No Eligible Purchases | 412088 | 530553834 | No Eligible Purchases |
| 89241 | 530160439 | Void or Withdrawn | 250665 | 530360311 | No Recognized Claim | 412089 | 530553835 | No Recognized Claim |
| 89242 | 530160440 | Void or Withdrawn | 250666 | 530360312 | No Eligible Purchases | 412090 | 530553837 | No Recognized Claim |
| 89243 | 530160441 | Void or Withdrawn | 250667 | 530360313 | No Eligible Purchases | 412091 | 530553839 | No Recognized Claim |
| 89244 | 530160442 | Void or Withdrawn | 250668 | 530360314 | No Recognized Claim | 412092 | 530553841 | No Recognized Claim |
| 89245 | 530160443 | Void or Withdrawn | 250669 | 530360315 | No Recognized Claim | 412093 | 530553843 | No Recognized Claim |
| 89246 | 530160444 | Void or Withdrawn | 250670 | 530360316 | No Recognized Claim | 412094 | 530553844 | No Recognized Claim |
| 89247 | 530160445 | Void or Withdrawn | 250671 | 530360317 | No Recognized Claim | 412095 | 530553846 | No Recognized Claim |
| 89248 | 530160446 | Void or Withdrawn | 250672 | 530360318 | No Eligible Purchases | 412096 | 530553847 | No Recognized Claim |
| 89249 | 530160447 | Void or Withdrawn | 250673 | 530360319 | No Recognized Claim | 412097 | 530553848 | No Recognized Claim |
| 89250 | 530160448 | Void or Withdrawn | 250674 | 530360321 | No Recognized Claim | 412098 | 530553850 | No Recognized Claim |
| 89251 | 530160449 | Void or Withdrawn | 250675 | 530360322 | No Eligible Purchases | 412099 | 530553853 | No Recognized Claim |
| 89252 | 530160450 | Void or Withdrawn | 250676 | 530360324 | No Recognized Claim | 412100 | 530553854 | No Recognized Claim |
| 89253 | 530160451 | Void or Withdrawn | 250677 | 530360325 | No Eligible Purchases | 412101 | 530553856 | No Recognized Claim |
| 89254 | 530160452 | Void or Withdrawn | 250678 | 530360327 | No Recognized Claim | 412102 | 530553857 | No Recognized Claim |
| 89255 | 530160453 | Void or Withdrawn | 250679 | 530360328 | No Recognized Claim | 412103 | 530553858 | No Recognized Claim |
| 89256 | 530160454 | Void or Withdrawn | 250680 | 530360329 | No Recognized Claim | 412104 | 530553859 | No Recognized Claim |
| 89257 | 530160455 | Void or Withdrawn | 250681 | 530360330 | No Recognized Claim | 412105 | 530553863 | No Recognized Claim |
| 89258 | 530160456 | Void or Withdrawn | 250682 | 530360331 | No Eligible Purchases | 412106 | 530553864 | No Recognized Claim |
| 89259 | 530160457 | Void or Withdrawn | 250683 | 530360332 | No Recognized Claim | 412107 | 530553865 | No Recognized Claim |
| 89260 | 530160458 | Void or Withdrawn | 250684 | 530360333 | No Eligible Purchases | 412108 | 530553866 | No Recognized Claim |
| 89261 | 530160459 | Void or Withdrawn | 250685 | 530360336 | No Recognized Claim | 412109 | 530553867 | No Eligible Purchases |
| 89262 | 530160460 | Void or Withdrawn | 250686 | 530360337 | No Recognized Claim | 412110 | 530553868 | No Recognized Claim |
| 89263 | 530160461 | Void or Withdrawn | 250687 | 530360338 | No Recognized Claim | 412111 | 530553869 | No Recognized Claim |
| 89264 | 530160462 | Void or Withdrawn | 250688 | 530360339 | No Recognized Claim | 412112 | 530553870 | No Recognized Claim |
| 89265 | 530160463 | Void or Withdrawn | 250689 | 530360340 | No Eligible Purchases | 412113 | 530553871 | No Recognized Claim |
| 89266 | 530160464 | Void or Withdrawn | 250690 | 530360341 | No Recognized Claim | 412114 | 530553872 | No Recognized Claim |
| 89267 | 530160465 | Void or Withdrawn | 250691 | 530360343 | No Recognized Claim | 412115 | 530553873 | No Eligible Purchases |
| 89268 | 530160466 | Void or Withdrawn | 250692 | 530360344 | No Recognized Claim | 412116 | 530553875 | No Recognized Claim |
| 89269 | 530160467 | Void or Withdrawn | 250693 | 530360345 | No Recognized Claim | 412117 | 530553880 | No Recognized Claim |
| 89270 | 530160468 | Void or Withdrawn | 250694 | 530360346 | No Recognized Claim | 412118 | 530553881 | No Recognized Claim |
| 89271 | 530160469 | Void or Withdrawn | 250695 | 530360347 | No Recognized Claim | 412119 | 530553885 | No Recognized Claim |
| 89272 | 530160470 | Void or Withdrawn | 250696 | 530360348 | No Recognized Claim | 412120 | 530553888 | No Recognized Claim |
| 89273 | 530160471 | Void or Withdrawn | 250697 | 530360349 | No Recognized Claim | 412121 | 530553890 | No Recognized Claim |
| 89274 | 530160472 | Void or Withdrawn | 250698 | 530360350 | No Recognized Claim | 412122 | 530553891 | No Eligible Purchases |
| 89275 | 530160473 | Void or Withdrawn | 250699 | 530360351 | No Eligible Purchases | 412123 | 530553893 | No Recognized Claim |
| 89276 | 530160474 | Void or Withdrawn | 250700 | 530360352 | No Eligible Purchases | 412124 | 530553894 | No Recognized Claim |
| 89277 | 530160475 | Void or Withdrawn | 250701 | 530360353 | No Recognized Claim | 412125 | 530553895 | No Recognized Claim |
| 89278 | 530160476 | Void or Withdrawn | 250702 | 530360354 | No Eligible Purchases | 412126 | 530553896 | No Recognized Claim |
| 89279 | 530160477 | Void or Withdrawn | 250703 | 530360356 | No Recognized Claim | 412127 | 530553897 | No Recognized Claim |
| 89280 | 530160478 | Void or Withdrawn | 250704 | 530360357 | No Eligible Purchases | 412128 | 530553898 | No Recognized Claim |
| 89281 | 530160479 | Void or Withdrawn | 250705 | 530360358 | No Eligible Purchases | 412129 | 530553899 | No Recognized Claim |
| 89282 | 530160480 | Void or Withdrawn | 250706 | 530360359 | No Recognized Claim | 412130 | 530553901 | No Recognized Claim |
| 89283 | 530160481 | Void or Withdrawn | 250707 | 530360362 | No Recognized Claim | 412131 | 530553902 | No Recognized Claim |
| 89284 | 530160482 | Void or Withdrawn | 250708 | 530360363 | No Eligible Purchases | 412132 | 530553903 | No Recognized Claim |
| 89285 | 530160483 | Void or Withdrawn | 250709 | 530360364 | No Eligible Purchases | 412133 | 530553904 | No Recognized Claim |
| 89286 | 530160484 | Void or Withdrawn | 250710 | 530360366 | No Recognized Claim | 412134 | 530553905 | No Recognized Claim |
| 89287 | 530160485 | Void or Withdrawn | 250711 | 530360368 | No Recognized Claim | 412135 | 530553906 | No Recognized Claim |
| 89288 | 530160486 | Void or Withdrawn | 250712 | 530360369 | No Recognized Claim | 412136 | 530553907 | No Recognized Claim |
| 89289 | 530160487 | Void or Withdrawn | 250713 | 530360371 | No Eligible Purchases | 412137 | 530553908 | No Recognized Claim |
| 89290 | 530160488 | Void or Withdrawn | 250714 | 530360372 | No Recognized Claim | 412138 | 530553909 | No Recognized Claim |
| 89291 | 530160489 | Void or Withdrawn | 250715 | 530360373 | No Recognized Claim | 412139 | 530553910 | No Recognized Claim |
| 89292 | 530160490 | Void or Withdrawn | 250716 | 530360374 | No Recognized Claim | 412140 | 530553911 | No Recognized Claim |
| 89293 | 530160491 | Void or Withdrawn | 250717 | 530360375 | No Eligible Purchases | 412141 | 530553912 | No Recognized Claim |
| 89294 | 530160492 | Void or Withdrawn | 250718 | 530360376 | No Recognized Claim | 412142 | 530553914 | No Recognized Claim |
| 89295 | 530160493 | Void or Withdrawn | 250719 | 530360377 | No Recognized Claim | 412143 | 530553915 | No Recognized Claim |
| 89296 | 530160494 | Void or Withdrawn | 250720 | 530360378 | No Eligible Purchases | 412144 | 530553917 | No Recognized Claim |
| 89297 | 530160495 | Void or Withdrawn | 250721 | 530360379 | No Recognized Claim | 412145 | 530553918 | No Recognized Claim |
| 89298 | 530160496 | Void or Withdrawn | 250722 | 530360380 | No Recognized Claim | 412146 | 530553919 | No Recognized Claim |
| 89299 | 530160497 | Void or Withdrawn | 250723 | 530360381 | No Recognized Claim | 412147 | 530553920 | No Eligible Purchases |
| 89300 | 530160498 | No Eligible Purchases | 250724 | 530360382 | No Recognized Claim | 412148 | 530553921 | No Recognized Claim |
| 89301 | 530160499 | Void or Withdrawn | 250725 | 530360384 | No Recognized Claim | 412149 | 530553922 | No Recognized Claim |
| 89302 | 530160500 | Void or Withdrawn | 250726 | 530360385 | No Recognized Claim | 412150 | 530553924 | No Recognized Claim |
| 89303 | 530160501 | Void or Withdrawn | 250727 | 530360388 | No Eligible Purchases | 412151 | 530553927 | No Eligible Purchases |
| 89304 | 530160502 | Void or Withdrawn | 250728 | 530360389 | No Recognized Claim | 412152 | 530553931 | No Recognized Claim |
| 89305 | 530160503 | Void or Withdrawn | 250729 | 530360391 | No Recognized Claim | 412153 | 530553932 | No Recognized Claim |
| 89306 | 530160504 | Void or Withdrawn | 250730 | 530360392 | No Recognized Claim | 412154 | 530553933 | No Eligible Purchases |
| 89307 | 530160505 | Void or Withdrawn | 250731 | 530360393 | No Eligible Purchases | 412155 | 530553935 | No Eligible Purchases |
| 89308 | 530160506 | Void or Withdrawn | 250732 | 530360394 | No Recognized Claim | 412156 | 530553936 | No Recognized Claim |
| 89309 | 530160507 | Void or Withdrawn | 250733 | 530360395 | No Recognized Claim | 412157 | 530553938 | No Recognized Claim |
| 89310 | 530160508 | Void or Withdrawn | 250734 | 530360396 | No Recognized Claim | 412158 | 530553942 | No Recognized Claim |
| 89311 | 530160509 | Void or Withdrawn | 250735 | 530360397 | No Recognized Claim | 412159 | 530553943 | No Recognized Claim |
| 89312 | 530160510 | Void or Withdrawn | 250736 | 530360398 | No Recognized Claim | 412160 | 530553944 | No Recognized Claim |
| 89313 | 530160511 | Void or Withdrawn | 250737 | 530360399 | No Recognized Claim | 412161 | 530553945 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 89314 | 530160512 | Void or Withdrawn | 250738 | 530360400 | No Recognized Claim | 412162 | 530553947 | No Recognized Claim |
| 89315 | 530160513 | Void or Withdrawn | 250739 | 530360401 | No Recognized Claim | 412163 | 530553951 | No Recognized Claim |
| 89316 | 530160514 | Void or Withdrawn | 250740 | 530360403 | No Eligible Purchases | 412164 | 530553952 | No Recognized Claim |
| 89317 | 530160515 | Void or Withdrawn | 250741 | 530360405 | No Recognized Claim | 412165 | 530553953 | No Recognized Claim |
| 89318 | 530160516 | Void or Withdrawn | 250742 | 530360406 | No Recognized Claim | 412166 | 530553955 | No Eligible Purchases |
| 89319 | 530160517 | Void or Withdrawn | 250743 | 530360407 | No Recognized Claim | 412167 | 530553956 | No Recognized Claim |
| 89320 | 530160518 | Void or Withdrawn | 250744 | 530360408 | No Recognized Claim | 412168 | 530553960 | No Recognized Claim |
| 89321 | 530160519 | Void or Withdrawn | 250745 | 530360409 | No Recognized Claim | 412169 | 530553961 | No Recognized Claim |
| 89322 | 530160520 | Void or Withdrawn | 250746 | 530360412 | No Recognized Claim | 412170 | 530553962 | No Recognized Claim |
| 89323 | 530160521 | Void or Withdrawn | 250747 | 530360417 | No Recognized Claim | 412171 | 530553963 | No Recognized Claim |
| 89324 | 530160522 | Void or Withdrawn | 250748 | 530360418 | No Eligible Purchases | 412172 | 530553964 | No Recognized Claim |
| 89325 | 530160523 | Void or Withdrawn | 250749 | 530360421 | No Eligible Purchases | 412173 | 530553965 | No Recognized Claim |
| 89326 | 530160524 | Void or Withdrawn | 250750 | 530360423 | No Recognized Claim | 412174 | 530553968 | No Recognized Claim |
| 89327 | 530160525 | Void or Withdrawn | 250751 | 530360425 | No Recognized Claim | 412175 | 530553970 | No Recognized Claim |
| 89328 | 530160526 | Void or Withdrawn | 250752 | 530360426 | No Recognized Claim | 412176 | 530553971 | No Recognized Claim |
| 89329 | 530160527 | Void or Withdrawn | 250753 | 530360427 | No Recognized Claim | 412177 | 530553972 | No Recognized Claim |
| 89330 | 530160528 | Void or Withdrawn | 250754 | 530360429 | No Recognized Claim | 412178 | 530553974 | No Recognized Claim |
| 89331 | 530160529 | Void or Withdrawn | 250755 | 530360431 | No Recognized Claim | 412179 | 530553975 | No Recognized Claim |
| 89332 | 530160530 | Void or Withdrawn | 250756 | 530360433 | No Recognized Claim | 412180 | 530553976 | No Recognized Claim |
| 89333 | 530160531 | Void or Withdrawn | 250757 | 530360435 | No Eligible Purchases | 412181 | 530553977 | No Recognized Claim |
| 89334 | 530160532 | Void or Withdrawn | 250758 | 530360438 | No Recognized Claim | 412182 | 530553978 | No Recognized Claim |
| 89335 | 530160533 | Void or Withdrawn | 250759 | 530360440 | No Recognized Claim | 412183 | 530553979 | No Recognized Claim |
| 89336 | 530160534 | Void or Withdrawn | 250760 | 530360441 | No Recognized Claim | 412184 | 530553980 | No Recognized Claim |
| 89337 | 530160535 | Void or Withdrawn | 250761 | 530360442 | No Recognized Claim | 412185 | 530553984 | No Recognized Claim |
| 89338 | 530160536 | Void or Withdrawn | 250762 | 530360443 | No Eligible Purchases | 412186 | 530553986 | No Recognized Claim |
| 89339 | 530160537 | Void or Withdrawn | 250763 | 530360444 | No Recognized Claim | 412187 | 530553989 | No Recognized Claim |
| 89340 | 530160538 | Void or Withdrawn | 250764 | 530360445 | No Recognized Claim | 412188 | 530553998 | No Recognized Claim |
| 89341 | 530160539 | No Recognized Claim | 250765 | 530360446 | No Recognized Claim | 412189 | 530553999 | No Recognized Claim |
| 89342 | 530160540 | Void or Withdrawn | 250766 | 530360447 | No Recognized Claim | 412190 | 530554001 | No Recognized Claim |
| 89343 | 530160541 | Void or Withdrawn | 250767 | 530360448 | No Recognized Claim | 412191 | 530554003 | No Recognized Claim |
| 89344 | 530160542 | Void or Withdrawn | 250768 | 530360449 | No Eligible Purchases | 412192 | 530554004 | No Recognized Claim |
| 89345 | 530160543 | Void or Withdrawn | 250769 | 530360450 | No Recognized Claim | 412193 | 530554005 | No Recognized Claim |
| 89346 | 530160544 | Void or Withdrawn | 250770 | 530360451 | No Recognized Claim | 412194 | 530554008 | No Recognized Claim |
| 89347 | 530160545 | Void or Withdrawn | 250771 | 530360452 | No Recognized Claim | 412195 | 530554010 | No Recognized Claim |
| 89348 | 530160546 | Void or Withdrawn | 250772 | 530360453 | No Recognized Claim | 412196 | 530554011 | No Recognized Claim |
| 89349 | 530160547 | Void or Withdrawn | 250773 | 530360454 | No Recognized Claim | 412197 | 530554012 | No Recognized Claim |
| 89350 | 530160548 | Void or Withdrawn | 250774 | 530360457 | No Recognized Claim | 412198 | 530554014 | No Recognized Claim |
| 89351 | 530160549 | Void or Withdrawn | 250775 | 530360459 | No Eligible Purchases | 412199 | 530554015 | No Recognized Claim |
| 89352 | 530160550 | Void or Withdrawn | 250776 | 530360461 | No Recognized Claim | 412200 | 530554017 | No Recognized Claim |
| 89353 | 530160551 | Void or Withdrawn | 250777 | 530360462 | No Recognized Claim | 412201 | 530554020 | No Recognized Claim |
| 89354 | 530160552 | Void or Withdrawn | 250778 | 530360463 | No Recognized Claim | 412202 | 530554022 | No Recognized Claim |
| 89355 | 530160553 | Void or Withdrawn | 250779 | 530360464 | No Recognized Claim | 412203 | 530554024 | No Recognized Claim |
| 89356 | 530160554 | Void or Withdrawn | 250780 | 530360465 | No Eligible Purchases | 412204 | 530554027 | No Recognized Claim |
| 89357 | 530160555 | Void or Withdrawn | 250781 | 530360466 | No Eligible Purchases | 412205 | 530554029 | No Recognized Claim |
| 89358 | 530160556 | Void or Withdrawn | 250782 | 530360467 | No Recognized Claim | 412206 | 530554030 | No Recognized Claim |
| 89359 | 530160557 | Void or Withdrawn | 250783 | 530360468 | No Recognized Claim | 412207 | 530554032 | No Recognized Claim |
| 89360 | 530160558 | Void or Withdrawn | 250784 | 530360469 | No Recognized Claim | 412208 | 530554033 | No Recognized Claim |
| 89361 | 530160559 | Void or Withdrawn | 250785 | 530360470 | No Recognized Claim | 412209 | 530554034 | No Eligible Purchases |
| 89362 | 530160560 | Void or Withdrawn | 250786 | 530360472 | No Recognized Claim | 412210 | 530554035 | No Recognized Claim |
| 89363 | 530160561 | Void or Withdrawn | 250787 | 530360473 | No Eligible Purchases | 412211 | 530554038 | No Recognized Claim |
| 89364 | 530160562 | Void or Withdrawn | 250788 | 530360475 | No Recognized Claim | 412212 | 530554039 | No Recognized Claim |
| 89365 | 530160563 | Void or Withdrawn | 250789 | 530360477 | No Recognized Claim | 412213 | 530554040 | No Recognized Claim |
| 89366 | 530160564 | Void or Withdrawn | 250790 | 530360479 | No Recognized Claim | 412214 | 530554042 | No Recognized Claim |
| 89367 | 530160565 | Void or Withdrawn | 250791 | 530360480 | No Recognized Claim | 412215 | 530554043 | No Recognized Claim |
| 89368 | 530160566 | Void or Withdrawn | 250792 | 530360482 | No Recognized Claim | 412216 | 530554044 | No Recognized Claim |
| 89369 | 530160567 | Void or Withdrawn | 250793 | 530360484 | No Recognized Claim | 412217 | 530554048 | No Recognized Claim |
| 89370 | 530160568 | Void or Withdrawn | 250794 | 530360485 | No Recognized Claim | 412218 | 530554049 | No Recognized Claim |
| 89371 | 530160569 | Void or Withdrawn | 250795 | 530360486 | No Recognized Claim | 412219 | 530554050 | No Recognized Claim |
| 89372 | 530160570 | Void or Withdrawn | 250796 | 530360487 | No Eligible Purchases | 412220 | 530554051 | No Recognized Claim |
| 89373 | 530160571 | No Eligible Purchases | 250797 | 530360488 | No Recognized Claim | 412221 | 530554052 | No Recognized Claim |
| 89374 | 530160572 | Void or Withdrawn | 250798 | 530360489 | No Recognized Claim | 412222 | 530554053 | No Recognized Claim |
| 89375 | 530160573 | Void or Withdrawn | 250799 | 530360490 | No Recognized Claim | 412223 | 530554055 | No Recognized Claim |
| 89376 | 530160574 | Void or Withdrawn | 250800 | 530360491 | No Recognized Claim | 412224 | 530554056 | No Recognized Claim |
| 89377 | 530160575 | Void or Withdrawn | 250801 | 530360492 | No Recognized Claim | 412225 | 530554057 | No Recognized Claim |
| 89378 | 530160576 | Void or Withdrawn | 250802 | 530360493 | No Recognized Claim | 412226 | 530554060 | No Eligible Purchases |
| 89379 | 530160577 | Void or Withdrawn | 250803 | 530360494 | No Recognized Claim | 412227 | 530554062 | No Recognized Claim |
| 89380 | 530160578 | Void or Withdrawn | 250804 | 530360496 | No Recognized Claim | 412228 | 530554063 | No Recognized Claim |
| 89381 | 530160579 | Void or Withdrawn | 250805 | 530360497 | No Recognized Claim | 412229 | 530554065 | No Recognized Claim |
| 89382 | 530160580 | Void or Withdrawn | 250806 | 530360498 | No Recognized Claim | 412230 | 530554067 | No Recognized Claim |
| 89383 | 530160581 | Void or Withdrawn | 250807 | 530360500 | No Recognized Claim | 412231 | 530554068 | No Recognized Claim |
| 89384 | 530160582 | Void or Withdrawn | 250808 | 530360501 | No Recognized Claim | 412232 | 530554069 | No Recognized Claim |
| 89385 | 530160583 | Void or Withdrawn | 250809 | 530360502 | No Eligible Purchases | 412233 | 530554070 | No Recognized Claim |
| 89386 | 530160584 | Void or Withdrawn | 250810 | 530360503 | No Recognized Claim | 412234 | 530554071 | No Recognized Claim |
| 89387 | 530160585 | Void or Withdrawn | 250811 | 530360504 | No Recognized Claim | 412235 | 530554074 | No Recognized Claim |
| 89388 | 530160586 | Void or Withdrawn | 250812 | 530360505 | No Recognized Claim | 412236 | 530554075 | No Recognized Claim |
| 89389 | 530160587 | Void or Withdrawn | 250813 | 530360506 | No Recognized Claim | 412237 | 530554076 | No Recognized Claim |
| 89390 | 530160588 | Void or Withdrawn | 250814 | 530360507 | No Recognized Claim | 412238 | 530554077 | No Recognized Claim |
| 89391 | 530160589 | Void or Withdrawn | 250815 | 530360508 | No Recognized Claim | 412239 | 530554078 | No Recognized Claim |
| 89392 | 530160590 | Void or Withdrawn | 250816 | 530360509 | No Recognized Claim | 412240 | 530554079 | No Eligible Purchases |
| 89393 | 530160591 | Void or Withdrawn | 250817 | 530360510 | No Recognized Claim | 412241 | 530554081 | No Recognized Claim |
| 89394 | 530160592 | Void or Withdrawn | 250818 | 530360513 | No Eligible Purchases | 412242 | 530554083 | No Recognized Claim |
| 89395 | 530160593 | Void or Withdrawn | 250819 | 530360514 | No Recognized Claim | 412243 | 530554084 | No Recognized Claim |
| 89396 | 530160594 | Void or Withdrawn | 250820 | 530360515 | No Recognized Claim | 412244 | 530554085 | No Recognized Claim |
| 89397 | 530160595 | Void or Withdrawn | 250821 | 530360516 | No Recognized Claim | 412245 | 530554086 | No Recognized Claim |
| 89398 | 530160596 | Void or Withdrawn | 250822 | 530360517 | No Recognized Claim | 412246 | 530554087 | No Recognized Claim |
| 89399 | 530160597 | Void or Withdrawn | 250823 | 530360518 | No Recognized Claim | 412247 | 530554091 | No Recognized Claim |
| 89400 | 530160598 | Void or Withdrawn | 250824 | 530360517 | No Recognized Claim | 412248 | 530554092 | No Recognized Claim |
| 89401 | 530160599 | Void or Withdrawn | 250825 | 530360518 | No Recognized Claim | 412249 | 530554093 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 89402 | 530160600 | Void or Withdrawn | 250826 | 530360519 | No Recognized Claim | 412250 | 530554097 | No Recognized Claim |
| 89403 | 530160601 | Void or Withdrawn | 250827 | 530360520 | No Recognized Claim | 412251 | 530554098 | No Recognized Claim |
| 89404 | 530160602 | Void or Withdrawn | 250828 | 530360522 | No Recognized Claim | 412252 | 530554099 | No Eligible Purchases |
| 89405 | 530160603 | Void or Withdrawn | 250829 | 530360529 | No Eligible Purchases | 412253 | 530554101 | No Recognized Claim |
| 89406 | 530160604 | Void or Withdrawn | 250830 | 530360530 | No Recognized Claim | 412254 | 530554102 | No Recognized Claim |
| 89407 | 530160605 | Void or Withdrawn | 250831 | 530360531 | No Recognized Claim | 412255 | 530554104 | No Recognized Claim |
| 89408 | 530160606 | Void or Withdrawn | 250832 | 530360532 | No Eligible Purchases | 412256 | 530554105 | No Recognized Claim |
| 89409 | 530160607 | Void or Withdrawn | 250833 | 530360533 | No Recognized Claim | 412257 | 530554106 | No Recognized Claim |
| 89410 | 530160608 | Void or Withdrawn | 250834 | 530360537 | No Eligible Purchases | 412258 | 530554107 | No Recognized Claim |
| 89411 | 530160609 | Void or Withdrawn | 250835 | 530360539 | No Recognized Claim | 412259 | 530554108 | No Recognized Claim |
| 89412 | 530160610 | Void or Withdrawn | 250836 | 530360542 | No Recognized Claim | 412260 | 530554110 | No Recognized Claim |
| 89413 | 530160611 | Void or Withdrawn | 250837 | 530360543 | No Recognized Claim | 412261 | 530554111 | No Eligible Purchases |
| 89414 | 530160612 | Void or Withdrawn | 250838 | 530360546 | No Recognized Claim | 412262 | 530554113 | No Recognized Claim |
| 89415 | 530160613 | Void or Withdrawn | 250839 | 530360548 | No Recognized Claim | 412263 | 530554114 | No Recognized Claim |
| 89416 | 530160614 | Void or Withdrawn | 250840 | 530360549 | No Recognized Claim | 412264 | 530554115 | No Eligible Purchases |
| 89417 | 530160615 | Void or Withdrawn | 250841 | 530360551 | No Recognized Claim | 412265 | 530554116 | No Recognized Claim |
| 89418 | 530160616 | Void or Withdrawn | 250842 | 530360553 | No Recognized Claim | 412266 | 530554117 | No Recognized Claim |
| 89419 | 530160617 | Void or Withdrawn | 250843 | 530360554 | No Recognized Claim | 412267 | 530554118 | No Recognized Claim |
| 89420 | 530160618 | Void or Withdrawn | 250844 | 530360555 | No Recognized Claim | 412268 | 530554121 | No Recognized Claim |
| 89421 | 530160619 | Void or Withdrawn | 250845 | 530360556 | No Recognized Claim | 412269 | 530554123 | No Recognized Claim |
| 89422 | 530160620 | Void or Withdrawn | 250846 | 530360558 | No Eligible Purchases | 412270 | 530554124 | No Recognized Claim |
| 89423 | 530160621 | Void or Withdrawn | 250847 | 530360559 | No Recognized Claim | 412271 | 530554126 | No Recognized Claim |
| 89424 | 530160622 | Void or Withdrawn | 250848 | 530360560 | No Recognized Claim | 412272 | 530554128 | No Recognized Claim |
| 89425 | 530160623 | Void or Withdrawn | 250849 | 530360561 | No Recognized Claim | 412273 | 530554129 | No Recognized Claim |
| 89426 | 530160624 | Void or Withdrawn | 250850 | 530360563 | No Recognized Claim | 412274 | 530554130 | No Recognized Claim |
| 89427 | 530160625 | Void or Withdrawn | 250851 | 530360564 | No Recognized Claim | 412275 | 530554131 | No Recognized Claim |
| 89428 | 530160626 | Void or Withdrawn | 250852 | 530360565 | No Recognized Claim | 412276 | 530554133 | No Recognized Claim |
| 89429 | 530160627 | Void or Withdrawn | 250853 | 530360567 | No Recognized Claim | 412277 | 530554135 | No Recognized Claim |
| 89430 | 530160628 | Void or Withdrawn | 250854 | 530360570 | No Recognized Claim | 412278 | 530554138 | No Recognized Claim |
| 89431 | 530160629 | Void or Withdrawn | 250855 | 530360572 | No Eligible Purchases | 412279 | 530554139 | No Recognized Claim |
| 89432 | 530160630 | Void or Withdrawn | 250856 | 530360573 | No Recognized Claim | 412280 | 530554141 | No Recognized Claim |
| 89433 | 530160631 | Void or Withdrawn | 250857 | 530360575 | No Recognized Claim | 412281 | 530554142 | No Recognized Claim |
| 89434 | 530160632 | Void or Withdrawn | 250858 | 530360576 | No Recognized Claim | 412282 | 530554143 | No Recognized Claim |
| 89435 | 530160633 | Void or Withdrawn | 250859 | 530360577 | No Recognized Claim | 412283 | 530554144 | No Recognized Claim |
| 89436 | 530160634 | Void or Withdrawn | 250860 | 530360578 | No Eligible Purchases | 412284 | 530554145 | No Recognized Claim |
| 89437 | 530160635 | Void or Withdrawn | 250861 | 530360579 | No Recognized Claim | 412285 | 530554148 | No Recognized Claim |
| 89438 | 530160636 | Void or Withdrawn | 250862 | 530360580 | No Recognized Claim | 412286 | 530554149 | No Recognized Claim |
| 89439 | 530160637 | Void or Withdrawn | 250863 | 530360581 | No Recognized Claim | 412287 | 530554152 | No Recognized Claim |
| 89440 | 530160638 | Void or Withdrawn | 250864 | 530360582 | No Recognized Claim | 412288 | 530554154 | No Recognized Claim |
| 89441 | 530160639 | Void or Withdrawn | 250865 | 530360583 | No Eligible Purchases | 412289 | 530554156 | No Recognized Claim |
| 89442 | 530160640 | Void or Withdrawn | 250866 | 530360584 | No Recognized Claim | 412290 | 530554157 | No Recognized Claim |
| 89443 | 530160641 | Void or Withdrawn | 250867 | 530360585 | No Eligible Purchases | 412291 | 530554158 | No Recognized Claim |
| 89444 | 530160642 | Void or Withdrawn | 250868 | 530360586 | No Eligible Purchases | 412292 | 530554162 | No Recognized Claim |
| 89445 | 530160643 | Void or Withdrawn | 250869 | 530360587 | No Recognized Claim | 412293 | 530554164 | No Recognized Claim |
| 89446 | 530160644 | Void or Withdrawn | 250870 | 530360588 | No Recognized Claim | 412294 | 530554165 | No Recognized Claim |
| 89447 | 530160645 | Void or Withdrawn | 250871 | 530360593 | No Recognized Claim | 412295 | 530554166 | No Recognized Claim |
| 89448 | 530160646 | Void or Withdrawn | 250872 | 530360594 | No Recognized Claim | 412296 | 530554168 | No Recognized Claim |
| 89449 | 530160647 | Void or Withdrawn | 250873 | 530360596 | No Recognized Claim | 412297 | 530554170 | No Recognized Claim |
| 89450 | 530160648 | Void or Withdrawn | 250874 | 530360597 | No Recognized Claim | 412298 | 530554172 | No Recognized Claim |
| 89451 | 530160649 | Void or Withdrawn | 250875 | 530360598 | No Eligible Purchases | 412299 | 530554174 | No Recognized Claim |
| 89452 | 530160650 | Void or Withdrawn | 250876 | 530360600 | No Recognized Claim | 412300 | 530554175 | No Recognized Claim |
| 89453 | 530160651 | Void or Withdrawn | 250877 | 530360602 | No Eligible Purchases | 412301 | 530554179 | No Recognized Claim |
| 89454 | 530160652 | Void or Withdrawn | 250878 | 530360605 | No Eligible Purchases | 412302 | 530554180 | No Recognized Claim |
| 89455 | 530160653 | Void or Withdrawn | 250879 | 530360606 | No Recognized Claim | 412303 | 530554181 | No Recognized Claim |
| 89456 | 530160654 | Void or Withdrawn | 250880 | 530360607 | No Recognized Claim | 412304 | 530554183 | No Recognized Claim |
| 89457 | 530160655 | Void or Withdrawn | 250881 | 530360608 | No Recognized Claim | 412305 | 530554184 | No Recognized Claim |
| 89458 | 530160656 | Void or Withdrawn | 250882 | 530360609 | No Recognized Claim | 412306 | 530554187 | No Eligible Purchases |
| 89459 | 530160657 | Void or Withdrawn | 250883 | 530360610 | No Recognized Claim | 412307 | 530554188 | No Recognized Claim |
| 89460 | 530160658 | Void or Withdrawn | 250884 | 530360611 | No Recognized Claim | 412308 | 530554189 | No Recognized Claim |
| 89461 | 530160659 | Void or Withdrawn | 250885 | 530360612 | No Recognized Claim | 412309 | 530554191 | No Recognized Claim |
| 89462 | 530160660 | Void or Withdrawn | 250886 | 530360613 | No Recognized Claim | 412310 | 530554193 | No Recognized Claim |
| 89463 | 530160661 | Void or Withdrawn | 250887 | 530360614 | No Eligible Purchases | 412311 | 530554194 | No Recognized Claim |
| 89464 | 530160662 | Void or Withdrawn | 250888 | 530360616 | No Recognized Claim | 412312 | 530554195 | No Recognized Claim |
| 89465 | 530160663 | Void or Withdrawn | 250889 | 530360621 | No Recognized Claim | 412313 | 530554198 | No Recognized Claim |
| 89466 | 530160664 | Void or Withdrawn | 250890 | 530360622 | No Recognized Claim | 412314 | 530554199 | No Recognized Claim |
| 89467 | 530160665 | Void or Withdrawn | 250891 | 530360623 | No Recognized Claim | 412315 | 530554200 | No Recognized Claim |
| 89468 | 530160666 | Void or Withdrawn | 250892 | 530360624 | No Recognized Claim | 412316 | 530554201 | No Recognized Claim |
| 89469 | 530160667 | Void or Withdrawn | 250893 | 530360625 | No Recognized Claim | 412317 | 530554203 | No Recognized Claim |
| 89470 | 530160668 | Void or Withdrawn | 250894 | 530360626 | No Recognized Claim | 412318 | 530554204 | No Recognized Claim |
| 89471 | 530160669 | Void or Withdrawn | 250895 | 530360627 | No Recognized Claim | 412319 | 530554206 | No Eligible Purchases |
| 89472 | 530160670 | Void or Withdrawn | 250896 | 530360628 | No Recognized Claim | 412320 | 530554207 | No Recognized Claim |
| 89473 | 530160671 | Void or Withdrawn | 250897 | 530360629 | No Eligible Purchases | 412321 | 530554208 | No Recognized Claim |
| 89474 | 530160672 | Void or Withdrawn | 250898 | 530360630 | No Eligible Purchases | 412322 | 530554209 | No Recognized Claim |
| 89475 | 530160673 | Void or Withdrawn | 250899 | 530360631 | No Eligible Purchases | 412323 | 530554210 | No Recognized Claim |
| 89476 | 530160674 | Void or Withdrawn | 250900 | 530360632 | No Recognized Claim | 412324 | 530554211 | No Recognized Claim |
| 89477 | 530160675 | Void or Withdrawn | 250901 | 530360635 | No Recognized Claim | 412325 | 530554212 | No Recognized Claim |
| 89478 | 530160676 | Void or Withdrawn | 250902 | 530360636 | No Recognized Claim | 412326 | 530554213 | No Recognized Claim |
| 89479 | 530160677 | Void or Withdrawn | 250903 | 530360637 | No Recognized Claim | 412327 | 530554214 | No Recognized Claim |
| 89480 | 530160678 | Void or Withdrawn | 250904 | 530360638 | No Recognized Claim | 412328 | 530554216 | No Recognized Claim |
| 89481 | 530160679 | Void or Withdrawn | 250905 | 530360639 | No Recognized Claim | 412329 | 530554218 | No Recognized Claim |
| 89482 | 530160680 | Void or Withdrawn | 250906 | 530360640 | No Recognized Claim | 412330 | 530554222 | No Recognized Claim |
| 89483 | 530160681 | Void or Withdrawn | 250907 | 530360641 | No Eligible Purchases | 412331 | 530554223 | No Recognized Claim |
| 89484 | 530160682 | Void or Withdrawn | 250908 | 530360642 | No Recognized Claim | 412332 | 530554227 | No Recognized Claim |
| 89485 | 530160683 | Void or Withdrawn | 250909 | 530360643 | No Recognized Claim | 412333 | 530554230 | No Recognized Claim |
| 89486 | 530160684 | Void or Withdrawn | 250910 | 530360645 | No Recognized Claim | 412334 | 530554231 | No Recognized Claim |
| 89487 | 530160685 | Void or Withdrawn | 250911 | 530360646 | No Recognized Claim | 412335 | 530554235 | No Recognized Claim |
| 89488 | 530160686 | Void or Withdrawn | 250912 | 530360647 | No Recognized Claim | 412336 | 530554236 | No Recognized Claim |
| 89489 | 530160687 | Void or Withdrawn | 250913 | 530360648 | No Recognized Claim | 412337 | 530554237 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 89490 | 530160688 | Void or Withdrawn | 250914 | 530360649 | No Recognized Claim | 412338 | 530554240 | No Recognized Claim |
| 89491 | 530160689 | Void or Withdrawn | 250915 | 530360650 | No Recognized Claim | 412339 | 530554241 | No Recognized Claim |
| 89492 | 530160690 | Void or Withdrawn | 250916 | 530360651 | No Recognized Claim | 412340 | 530554243 | No Recognized Claim |
| 89493 | 530160691 | Void or Withdrawn | 250917 | 530360652 | No Recognized Claim | 412341 | 530554244 | No Recognized Claim |
| 89494 | 530160692 | Void or Withdrawn | 250918 | 530360653 | No Recognized Claim | 412342 | 530554246 | No Recognized Claim |
| 89495 | 530160693 | Void or Withdrawn | 250919 | 530360656 | No Recognized Claim | 412343 | 530554247 | No Recognized Claim |
| 89496 | 530160694 | Void or Withdrawn | 250920 | 530360657 | No Recognized Claim | 412344 | 530554249 | No Eligible Purchases |
| 89497 | 530160695 | Void or Withdrawn | 250921 | 530360659 | No Recognized Claim | 412345 | 530554250 | No Recognized Claim |
| 89498 | 530160696 | Void or Withdrawn | 250922 | 530360660 | No Recognized Claim | 412346 | 530554251 | No Recognized Claim |
| 89499 | 530160697 | Void or Withdrawn | 250923 | 530360661 | No Recognized Claim | 412347 | 530554252 | No Recognized Claim |
| 89500 | 530160698 | Void or Withdrawn | 250924 | 530360662 | No Eligible Purchases | 412348 | 530554253 | No Eligible Purchases |
| 89501 | 530160699 | Void or Withdrawn | 250925 | 530360663 | No Recognized Claim | 412349 | 530554254 | No Eligible Purchases |
| 89502 | 530160700 | Void or Withdrawn | 250926 | 530360664 | No Recognized Claim | 412350 | 530554255 | No Recognized Claim |
| 89503 | 530160701 | Void or Withdrawn | 250927 | 530360665 | No Eligible Purchases | 412351 | 530554256 | No Recognized Claim |
| 89504 | 530160702 | Void or Withdrawn | 250928 | 530360666 | No Recognized Claim | 412352 | 530554257 | No Recognized Claim |
| 89505 | 530160703 | Void or Withdrawn | 250929 | 530360667 | No Eligible Purchases | 412353 | 530554258 | No Recognized Claim |
| 89506 | 530160704 | Void or Withdrawn | 250930 | 530360668 | No Recognized Claim | 412354 | 530554259 | No Recognized Claim |
| 89507 | 530160705 | Void or Withdrawn | 250931 | 530360670 | No Recognized Claim | 412355 | 530554260 | No Recognized Claim |
| 89508 | 530160706 | Void or Withdrawn | 250932 | 530360671 | No Recognized Claim | 412356 | 530554261 | No Recognized Claim |
| 89509 | 530160707 | Void or Withdrawn | 250933 | 530360672 | No Recognized Claim | 412357 | 530554262 | No Recognized Claim |
| 89510 | 530160708 | Void or Withdrawn | 250934 | 530360673 | No Eligible Purchases | 412358 | 530554263 | No Recognized Claim |
| 89511 | 530160709 | Void or Withdrawn | 250935 | 530360675 | No Recognized Claim | 412359 | 530554264 | No Recognized Claim |
| 89512 | 530160710 | Void or Withdrawn | 250936 | 530360676 | No Recognized Claim | 412360 | 530554265 | No Recognized Claim |
| 89513 | 530160711 | Void or Withdrawn | 250937 | 530360677 | No Recognized Claim | 412361 | 530554266 | No Recognized Claim |
| 89514 | 530160712 | Void or Withdrawn | 250938 | 530360680 | No Recognized Claim | 412362 | 530554267 | No Eligible Purchases |
| 89515 | 530160713 | Void or Withdrawn | 250939 | 530360682 | No Recognized Claim | 412363 | 530554268 | No Eligible Purchases |
| 89516 | 530160714 | Void or Withdrawn | 250940 | 530360684 | No Recognized Claim | 412364 | 530554270 | No Recognized Claim |
| 89517 | 530160715 | Void or Withdrawn | 250941 | 530360687 | No Recognized Claim | 412365 | 530554271 | No Recognized Claim |
| 89518 | 530160716 | Void or Withdrawn | 250942 | 530360688 | No Recognized Claim | 412366 | 530554272 | No Recognized Claim |
| 89519 | 530160717 | Void or Withdrawn | 250943 | 530360690 | No Recognized Claim | 412367 | 530554273 | No Recognized Claim |
| 89520 | 530160718 | Void or Withdrawn | 250944 | 530360694 | No Recognized Claim | 412368 | 530554275 | No Recognized Claim |
| 89521 | 530160719 | Void or Withdrawn | 250945 | 530360695 | No Recognized Claim | 412369 | 530554276 | No Recognized Claim |
| 89522 | 530160720 | Void or Withdrawn | 250946 | 530360700 | No Eligible Purchases | 412370 | 530554285 | No Eligible Purchases |
| 89523 | 530160721 | Void or Withdrawn | 250947 | 530360702 | No Recognized Claim | 412371 | 530554286 | No Recognized Claim |
| 89524 | 530160722 | Void or Withdrawn | 250948 | 530360703 | No Eligible Purchases | 412372 | 530554288 | No Recognized Claim |
| 89525 | 530160723 | Void or Withdrawn | 250949 | 530360704 | No Recognized Claim | 412373 | 530554289 | No Recognized Claim |
| 89526 | 530160724 | Void or Withdrawn | 250950 | 530360705 | No Recognized Claim | 412374 | 530554290 | No Recognized Claim |
| 89527 | 530160725 | Void or Withdrawn | 250951 | 530360706 | No Eligible Purchases | 412375 | 530554292 | No Recognized Claim |
| 89528 | 530160726 | Void or Withdrawn | 250952 | 530360707 | No Recognized Claim | 412376 | 530554293 | No Recognized Claim |
| 89529 | 530160727 | Void or Withdrawn | 250953 | 530360709 | No Recognized Claim | 412377 | 530554295 | No Recognized Claim |
| 89530 | 530160728 | Void or Withdrawn | 250954 | 530360710 | No Recognized Claim | 412378 | 530554296 | No Recognized Claim |
| 89531 | 530160729 | Void or Withdrawn | 250955 | 530360711 | No Eligible Purchases | 412379 | 530554297 | No Recognized Claim |
| 89532 | 530160730 | Void or Withdrawn | 250956 | 530360712 | No Recognized Claim | 412380 | 530554298 | No Recognized Claim |
| 89533 | 530160731 | Void or Withdrawn | 250957 | 530360713 | No Recognized Claim | 412381 | 530554299 | No Recognized Claim |
| 89534 | 530160732 | Void or Withdrawn | 250958 | 530360714 | No Recognized Claim | 412382 | 530554300 | No Recognized Claim |
| 89535 | 530160733 | Void or Withdrawn | 250959 | 530360715 | No Recognized Claim | 412383 | 530554302 | No Recognized Claim |
| 89536 | 530160734 | Void or Withdrawn | 250960 | 530360716 | No Recognized Claim | 412384 | 530554303 | No Recognized Claim |
| 89537 | 530160735 | Void or Withdrawn | 250961 | 530360717 | No Recognized Claim | 412385 | 530554305 | No Recognized Claim |
| 89538 | 530160736 | Void or Withdrawn | 250962 | 530360719 | No Recognized Claim | 412386 | 530554306 | No Recognized Claim |
| 89539 | 530160737 | Void or Withdrawn | 250963 | 530360721 | No Eligible Purchases | 412387 | 530554307 | No Recognized Claim |
| 89540 | 530160738 | Void or Withdrawn | 250964 | 530360722 | No Recognized Claim | 412388 | 530554309 | No Recognized Claim |
| 89541 | 530160739 | Void or Withdrawn | 250965 | 530360723 | No Recognized Claim | 412389 | 530554310 | No Recognized Claim |
| 89542 | 530160740 | Void or Withdrawn | 250966 | 530360726 | No Recognized Claim | 412390 | 530554311 | No Recognized Claim |
| 89543 | 530160741 | Void or Withdrawn | 250967 | 530360727 | No Recognized Claim | 412391 | 530554312 | No Recognized Claim |
| 89544 | 530160742 | Void or Withdrawn | 250968 | 530360728 | No Recognized Claim | 412392 | 530554313 | No Recognized Claim |
| 89545 | 530160743 | Void or Withdrawn | 250969 | 530360729 | No Recognized Claim | 412393 | 530554314 | No Recognized Claim |
| 89546 | 530160744 | Void or Withdrawn | 250970 | 530360731 | No Recognized Claim | 412394 | 530554315 | No Recognized Claim |
| 89547 | 530160745 | Void or Withdrawn | 250971 | 530360732 | No Recognized Claim | 412395 | 530554317 | No Recognized Claim |
| 89548 | 530160746 | Void or Withdrawn | 250972 | 530360733 | No Recognized Claim | 412396 | 530554319 | No Recognized Claim |
| 89549 | 530160747 | Void or Withdrawn | 250973 | 530360734 | No Recognized Claim | 412397 | 530554320 | No Recognized Claim |
| 89550 | 530160748 | Void or Withdrawn | 250974 | 530360736 | No Recognized Claim | 412398 | 530554321 | No Recognized Claim |
| 89551 | 530160749 | Void or Withdrawn | 250975 | 530360737 | No Eligible Purchases | 412399 | 530554322 | No Recognized Claim |
| 89552 | 530160750 | Void or Withdrawn | 250976 | 530360739 | No Recognized Claim | 412400 | 530554323 | No Recognized Claim |
| 89553 | 530160751 | Void or Withdrawn | 250977 | 530360741 | No Recognized Claim | 412401 | 530554324 | No Recognized Claim |
| 89554 | 530160752 | Void or Withdrawn | 250978 | 530360743 | No Eligible Purchases | 412402 | 530554325 | No Recognized Claim |
| 89555 | 530160753 | Void or Withdrawn | 250979 | 530360744 | No Recognized Claim | 412403 | 530554326 | No Recognized Claim |
| 89556 | 530160754 | Void or Withdrawn | 250980 | 530360749 | No Recognized Claim | 412404 | 530554328 | No Eligible Purchases |
| 89557 | 530160755 | Void or Withdrawn | 250981 | 530360752 | No Recognized Claim | 412405 | 530554330 | No Recognized Claim |
| 89558 | 530160756 | Void or Withdrawn | 250982 | 530360754 | No Recognized Claim | 412406 | 530554335 | No Recognized Claim |
| 89559 | 530160757 | Void or Withdrawn | 250983 | 530360755 | No Eligible Purchases | 412407 | 530554336 | No Recognized Claim |
| 89560 | 530160758 | Void or Withdrawn | 250984 | 530360756 | No Eligible Purchases | 412408 | 530554337 | No Recognized Claim |
| 89561 | 530160759 | Void or Withdrawn | 250985 | 530360757 | No Recognized Claim | 412409 | 530554338 | No Recognized Claim |
| 89562 | 530160760 | Void or Withdrawn | 250986 | 530360759 | No Recognized Claim | 412410 | 530554340 | No Recognized Claim |
| 89563 | 530160761 | Void or Withdrawn | 250987 | 530360760 | No Recognized Claim | 412411 | 530554341 | No Recognized Claim |
| 89564 | 530160762 | Void or Withdrawn | 250988 | 530360761 | No Recognized Claim | 412412 | 530554342 | No Recognized Claim |
| 89565 | 530160763 | Void or Withdrawn | 250989 | 530360763 | No Recognized Claim | 412413 | 530554343 | No Recognized Claim |
| 89566 | 530160764 | Void or Withdrawn | 250990 | 530360766 | No Recognized Claim | 412414 | 530554345 | No Recognized Claim |
| 89567 | 530160765 | Void or Withdrawn | 250991 | 530360768 | No Recognized Claim | 412415 | 530554346 | No Recognized Claim |
| 89568 | 530160766 | Void or Withdrawn | 250992 | 530360769 | No Recognized Claim | 412416 | 530554347 | No Recognized Claim |
| 89569 | 530160767 | Void or Withdrawn | 250993 | 530360770 | No Recognized Claim | 412417 | 530554348 | No Recognized Claim |
| 89570 | 530160768 | Void or Withdrawn | 250994 | 530360771 | No Recognized Claim | 412418 | 530554349 | No Recognized Claim |
| 89571 | 530160769 | Void or Withdrawn | 250995 | 530360774 | No Eligible Purchases | 412419 | 530554351 | No Recognized Claim |
| 89572 | 530160770 | Void or Withdrawn | 250996 | 530360775 | No Recognized Claim | 412420 | 530554352 | No Recognized Claim |
| 89573 | 530160771 | Void or Withdrawn | 250997 | 530360776 | No Recognized Claim | 412421 | 530554353 | No Recognized Claim |
| 89574 | 530160772 | Void or Withdrawn | 250998 | 530360778 | No Eligible Purchases | 412422 | 530554355 | No Recognized Claim |
| 89575 | 530160773 | Void or Withdrawn | 250999 | 530360779 | No Eligible Purchases | 412423 | 530554356 | No Recognized Claim |
| 89576 | 530160774 | Void or Withdrawn | 251000 | 530360780 | No Recognized Claim | 412424 | 530554357 | No Recognized Claim |
| 89577 | 530160775 | Void or Withdrawn | 251001 | 530360782 | No Recognized Claim | 412425 | 530554358 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 89578 | 530160776 | Void or Withdrawn | 251002 | 530360784 | No Recognized Claim | 412426 | 530554359 | No Recognized Claim |
| 89579 | 530160777 | Void or Withdrawn | 251003 | 530360785 | No Eligible Purchases | 412427 | 530554360 | No Recognized Claim |
| 89580 | 530160778 | Void or Withdrawn | 251004 | 530360786 | No Recognized Claim | 412428 | 530554361 | No Recognized Claim |
| 89581 | 530160779 | Void or Withdrawn | 251005 | 530360789 | No Recognized Claim | 412429 | 530554362 | No Recognized Claim |
| 89582 | 530160780 | Void or Withdrawn | 251006 | 530360790 | No Recognized Claim | 412430 | 530554365 | No Recognized Claim |
| 89583 | 530160781 | Void or Withdrawn | 251007 | 530360792 | No Recognized Claim | 412431 | 530554366 | No Recognized Claim |
| 89584 | 530160782 | Void or Withdrawn | 251008 | 530360793 | No Eligible Purchases | 412432 | 530554367 | No Recognized Claim |
| 89585 | 530160783 | Void or Withdrawn | 251009 | 530360794 | No Recognized Claim | 412433 | 530554368 | No Recognized Claim |
| 89586 | 530160784 | Void or Withdrawn | 251010 | 530360795 | No Recognized Claim | 412434 | 530554369 | No Recognized Claim |
| 89587 | 530160785 | Void or Withdrawn | 251011 | 530360796 | No Recognized Claim | 412435 | 530554371 | No Recognized Claim |
| 89588 | 530160786 | Void or Withdrawn | 251012 | 530360798 | No Recognized Claim | 412436 | 530554372 | No Recognized Claim |
| 89589 | 530160787 | Void or Withdrawn | 251013 | 530360799 | No Recognized Claim | 412437 | 530554373 | No Recognized Claim |
| 89590 | 530160788 | Void or Withdrawn | 251014 | 530360800 | No Recognized Claim | 412438 | 530554374 | No Recognized Claim |
| 89591 | 530160789 | Void or Withdrawn | 251015 | 530360804 | No Eligible Purchases | 412439 | 530554375 | No Recognized Claim |
| 89592 | 530160790 | Void or Withdrawn | 251016 | 530360806 | No Recognized Claim | 412440 | 530554376 | No Recognized Claim |
| 89593 | 530160791 | Void or Withdrawn | 251017 | 530360809 | No Recognized Claim | 412441 | 530554377 | No Recognized Claim |
| 89594 | 530160792 | Void or Withdrawn | 251018 | 530360810 | No Recognized Claim | 412442 | 530554378 | No Recognized Claim |
| 89595 | 530160793 | Void or Withdrawn | 251019 | 530360811 | No Eligible Purchases | 412443 | 530554380 | No Recognized Claim |
| 89596 | 530160794 | Void or Withdrawn | 251020 | 530360812 | No Recognized Claim | 412444 | 530554382 | No Recognized Claim |
| 89597 | 530160795 | Void or Withdrawn | 251021 | 530360814 | No Recognized Claim | 412445 | 530554383 | No Eligible Purchases |
| 89598 | 530160796 | Void or Withdrawn | 251022 | 530360815 | No Recognized Claim | 412446 | 530554384 | No Recognized Claim |
| 89599 | 530160797 | Void or Withdrawn | 251023 | 530360816 | No Recognized Claim | 412447 | 530554385 | No Recognized Claim |
| 89600 | 530160798 | Void or Withdrawn | 251024 | 530360818 | No Recognized Claim | 412448 | 530554386 | No Recognized Claim |
| 89601 | 530160799 | Void or Withdrawn | 251025 | 530360819 | No Recognized Claim | 412449 | 530554387 | No Recognized Claim |
| 89602 | 530160800 | Void or Withdrawn | 251026 | 530360821 | No Recognized Claim | 412450 | 530554388 | No Recognized Claim |
| 89603 | 530160801 | Void or Withdrawn | 251027 | 530360823 | No Recognized Claim | 412451 | 530554389 | No Recognized Claim |
| 89604 | 530160802 | Void or Withdrawn | 251028 | 530360824 | No Recognized Claim | 412452 | 530554390 | No Recognized Claim |
| 89605 | 530160803 | Void or Withdrawn | 251029 | 530360825 | No Recognized Claim | 412453 | 530554391 | No Recognized Claim |
| 89606 | 530160804 | Void or Withdrawn | 251030 | 530360827 | No Recognized Claim | 412454 | 530554392 | No Recognized Claim |
| 89607 | 530160805 | Void or Withdrawn | 251031 | 530360829 | No Eligible Purchases | 412455 | 530554394 | No Recognized Claim |
| 89608 | 530160806 | Void or Withdrawn | 251032 | 530360830 | No Recognized Claim | 412456 | 530554395 | No Recognized Claim |
| 89609 | 530160807 | Void or Withdrawn | 251033 | 530360832 | No Recognized Claim | 412457 | 530554396 | No Recognized Claim |
| 89610 | 530160808 | Void or Withdrawn | 251034 | 530360833 | No Recognized Claim | 412458 | 530554397 | No Recognized Claim |
| 89611 | 530160809 | Void or Withdrawn | 251035 | 530360835 | No Recognized Claim | 412459 | 530554399 | No Recognized Claim |
| 89612 | 530160810 | Void or Withdrawn | 251036 | 530360837 | No Eligible Purchases | 412460 | 530554400 | No Recognized Claim |
| 89613 | 530160811 | Void or Withdrawn | 251037 | 530360840 | No Recognized Claim | 412461 | 530554402 | No Recognized Claim |
| 89614 | 530160812 | Void or Withdrawn | 251038 | 530360841 | No Recognized Claim | 412462 | 530554403 | No Recognized Claim |
| 89615 | 530160813 | Void or Withdrawn | 251039 | 530360843 | No Recognized Claim | 412463 | 530554406 | No Recognized Claim |
| 89616 | 530160814 | Void or Withdrawn | 251040 | 530360846 | No Eligible Purchases | 412464 | 530554408 | No Recognized Claim |
| 89617 | 530160815 | Void or Withdrawn | 251041 | 530360850 | No Recognized Claim | 412465 | 530554409 | No Recognized Claim |
| 89618 | 530160816 | Void or Withdrawn | 251042 | 530360851 | No Recognized Claim | 412466 | 530554411 | No Recognized Claim |
| 89619 | 530160817 | Void or Withdrawn | 251043 | 530360854 | No Eligible Purchases | 412467 | 530554415 | No Recognized Claim |
| 89620 | 530160818 | Void or Withdrawn | 251044 | 530360855 | No Recognized Claim | 412468 | 530554416 | No Recognized Claim |
| 89621 | 530160819 | Void or Withdrawn | 251045 | 530360856 | No Recognized Claim | 412469 | 530554419 | No Recognized Claim |
| 89622 | 530160820 | Void or Withdrawn | 251046 | 530360857 | No Recognized Claim | 412470 | 530554420 | No Recognized Claim |
| 89623 | 530160821 | Void or Withdrawn | 251047 | 530360858 | No Eligible Purchases | 412471 | 530554421 | No Recognized Claim |
| 89624 | 530160822 | Void or Withdrawn | 251048 | 530360860 | No Recognized Claim | 412472 | 530554428 | No Recognized Claim |
| 89625 | 530160823 | Void or Withdrawn | 251049 | 530360861 | No Recognized Claim | 412473 | 530554429 | No Recognized Claim |
| 89626 | 530160824 | Void or Withdrawn | 251050 | 530360862 | No Recognized Claim | 412474 | 530554430 | No Recognized Claim |
| 89627 | 530160825 | Void or Withdrawn | 251051 | 530360863 | No Recognized Claim | 412475 | 530554431 | No Recognized Claim |
| 89628 | 530160826 | Void or Withdrawn | 251052 | 530360864 | No Eligible Purchases | 412476 | 530554432 | No Recognized Claim |
| 89629 | 530160827 | Void or Withdrawn | 251053 | 530360867 | No Recognized Claim | 412477 | 530554433 | No Recognized Claim |
| 89630 | 530160828 | Void or Withdrawn | 251054 | 530360868 | No Recognized Claim | 412478 | 530554438 | No Recognized Claim |
| 89631 | 530160829 | Void or Withdrawn | 251055 | 530360870 | No Recognized Claim | 412479 | 530554439 | No Recognized Claim |
| 89632 | 530160830 | Void or Withdrawn | 251056 | 530360871 | No Recognized Claim | 412480 | 530554440 | No Recognized Claim |
| 89633 | 530160831 | Void or Withdrawn | 251057 | 530360873 | No Recognized Claim | 412481 | 530554441 | No Recognized Claim |
| 89634 | 530160832 | Void or Withdrawn | 251058 | 530360874 | No Recognized Claim | 412482 | 530554443 | No Recognized Claim |
| 89635 | 530160833 | Void or Withdrawn | 251059 | 530360876 | No Recognized Claim | 412483 | 530554444 | No Eligible Purchases |
| 89636 | 530160834 | Void or Withdrawn | 251060 | 530360877 | No Recognized Claim | 412484 | 530554445 | No Recognized Claim |
| 89637 | 530160835 | Void or Withdrawn | 251061 | 530360878 | No Recognized Claim | 412485 | 530554446 | No Recognized Claim |
| 89638 | 530160836 | Void or Withdrawn | 251062 | 530360881 | No Eligible Purchases | 412486 | 530554447 | No Recognized Claim |
| 89639 | 530160837 | Void or Withdrawn | 251063 | 530360882 | No Recognized Claim | 412487 | 530554448 | No Recognized Claim |
| 89640 | 530160838 | Void or Withdrawn | 251064 | 530360883 | No Recognized Claim | 412488 | 530554449 | No Recognized Claim |
| 89641 | 530160839 | Void or Withdrawn | 251065 | 530360884 | No Recognized Claim | 412489 | 530554450 | No Recognized Claim |
| 89642 | 530160840 | Void or Withdrawn | 251066 | 530360886 | No Recognized Claim | 412490 | 530554451 | No Recognized Claim |
| 89643 | 530160841 | Void or Withdrawn | 251067 | 530360887 | No Recognized Claim | 412491 | 530554452 | No Recognized Claim |
| 89644 | 530160842 | Void or Withdrawn | 251068 | 530360888 | No Recognized Claim | 412492 | 530554453 | No Recognized Claim |
| 89645 | 530160843 | Void or Withdrawn | 251069 | 530360889 | No Recognized Claim | 412493 | 530554457 | No Recognized Claim |
| 89646 | 530160844 | Void or Withdrawn | 251070 | 530360892 | No Recognized Claim | 412494 | 530554458 | No Recognized Claim |
| 89647 | 530160845 | Void or Withdrawn | 251071 | 530360894 | No Recognized Claim | 412495 | 530554459 | No Recognized Claim |
| 89648 | 530160846 | Void or Withdrawn | 251072 | 530360895 | No Recognized Claim | 412496 | 530554460 | No Eligible Purchases |
| 89649 | 530160847 | Void or Withdrawn | 251073 | 530360897 | No Eligible Purchases | 412497 | 530554461 | No Recognized Claim |
| 89650 | 530160848 | Void or Withdrawn | 251074 | 530360898 | No Recognized Claim | 412498 | 530554463 | No Recognized Claim |
| 89651 | 530160849 | Void or Withdrawn | 251075 | 530360900 | No Recognized Claim | 412499 | 530554464 | No Recognized Claim |
| 89652 | 530160850 | Void or Withdrawn | 251076 | 530360901 | No Recognized Claim | 412500 | 530554465 | No Recognized Claim |
| 89653 | 530160851 | Void or Withdrawn | 251077 | 530360904 | No Recognized Claim | 412501 | 530554466 | No Recognized Claim |
| 89654 | 530160852 | Void or Withdrawn | 251078 | 530360905 | No Eligible Purchases | 412502 | 530554467 | No Recognized Claim |
| 89655 | 530160853 | Void or Withdrawn | 251079 | 530360906 | No Recognized Claim | 412503 | 530554469 | No Recognized Claim |
| 89656 | 530160854 | Void or Withdrawn | 251080 | 530360907 | No Recognized Claim | 412504 | 530554472 | No Recognized Claim |
| 89657 | 530160855 | Void or Withdrawn | 251081 | 530360908 | No Recognized Claim | 412505 | 530554473 | No Recognized Claim |
| 89658 | 530160856 | Void or Withdrawn | 251082 | 530360909 | No Recognized Claim | 412506 | 530554474 | No Recognized Claim |
| 89659 | 530160857 | Void or Withdrawn | 251083 | 530360910 | No Recognized Claim | 412507 | 530554475 | No Recognized Claim |
| 89660 | 530160858 | Void or Withdrawn | 251084 | 530360911 | No Recognized Claim | 412508 | 530554476 | No Recognized Claim |
| 89661 | 530160859 | Void or Withdrawn | 251085 | 530360912 | No Recognized Claim | 412509 | 530554477 | No Recognized Claim |
| 89662 | 530160860 | Void or Withdrawn | 251086 | 530360913 | No Recognized Claim | 412510 | 530554478 | No Recognized Claim |
| 89663 | 530160861 | Void or Withdrawn | 251087 | 530360915 | No Recognized Claim | 412511 | 530554480 | No Recognized Claim |
| 89664 | 530160862 | Void or Withdrawn | 251088 | 530360916 | No Recognized Claim | 412512 | 530554481 | No Recognized Claim |
| 89665 | 530160863 | Void or Withdrawn | 251089 | 530360917 | No Eligible Purchases | 412513 | 530554482 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 89666 | 530160864 | Void or Withdrawn | 251090 | 530360918 | No Eligible Purchases | 412514 | 530554483 | No Recognized Claim |
| 89667 | 530160865 | Void or Withdrawn | 251091 | 530360920 | No Recognized Claim | 412515 | 530554484 | No Recognized Claim |
| 89668 | 530160866 | Void or Withdrawn | 251092 | 530360923 | No Recognized Claim | 412516 | 530554485 | No Recognized Claim |
| 89669 | 530160867 | Void or Withdrawn | 251093 | 530360924 | No Eligible Purchases | 412517 | 530554486 | No Recognized Claim |
| 89670 | 530160868 | Void or Withdrawn | 251094 | 530360925 | No Recognized Claim | 412518 | 530554488 | No Eligible Purchases |
| 89671 | 530160869 | Void or Withdrawn | 251095 | 530360926 | No Recognized Claim | 412519 | 530554489 | No Recognized Claim |
| 89672 | 530160870 | Void or Withdrawn | 251096 | 530360927 | No Recognized Claim | 412520 | 530554490 | No Eligible Purchases |
| 89673 | 530160871 | Void or Withdrawn | 251097 | 530360928 | No Recognized Claim | 412521 | 530554491 | No Eligible Purchases |
| 89674 | 530160872 | Void or Withdrawn | 251098 | 530360929 | No Recognized Claim | 412522 | 530554493 | No Eligible Purchases |
| 89675 | 530160873 | Void or Withdrawn | 251099 | 530360931 | No Recognized Claim | 412523 | 530554494 | No Recognized Claim |
| 89676 | 530160874 | Void or Withdrawn | 251100 | 530360932 | No Recognized Claim | 412524 | 530554495 | No Eligible Purchases |
| 89677 | 530160875 | Void or Withdrawn | 251101 | 530360933 | No Recognized Claim | 412525 | 530554496 | No Recognized Claim |
| 89678 | 530160876 | Void or Withdrawn | 251102 | 530360934 | No Recognized Claim | 412526 | 530554497 | No Recognized Claim |
| 89679 | 530160877 | Void or Withdrawn | 251103 | 530360937 | No Recognized Claim | 412527 | 530554498 | No Recognized Claim |
| 89680 | 530160878 | Void or Withdrawn | 251104 | 530360938 | No Recognized Claim | 412528 | 530554499 | No Recognized Claim |
| 89681 | 530160879 | Void or Withdrawn | 251105 | 530360940 | No Recognized Claim | 412529 | 530554500 | No Recognized Claim |
| 89682 | 530160880 | Void or Withdrawn | 251106 | 530360941 | No Recognized Claim | 412530 | 530554502 | No Recognized Claim |
| 89683 | 530160881 | Void or Withdrawn | 251107 | 530360943 | No Recognized Claim | 412531 | 530554506 | No Recognized Claim |
| 89684 | 530160882 | Void or Withdrawn | 251108 | 530360943 | No Recognized Claim | 412532 | 530554507 | No Recognized Claim |
| 89685 | 530160883 | Void or Withdrawn | 251109 | 530360944 | No Recognized Claim | 412533 | 530554508 | No Recognized Claim |
| 89686 | 530160884 | Void or Withdrawn | 251110 | 530360945 | No Recognized Claim | 412534 | 530554509 | No Recognized Claim |
| 89687 | 530160885 | Void or Withdrawn | 251111 | 530360948 | No Eligible Purchases | 412535 | 530554510 | No Recognized Claim |
| 89688 | 530160886 | Void or Withdrawn | 251112 | 530360949 | No Recognized Claim | 412536 | 530554511 | No Recognized Claim |
| 89689 | 530160887 | Void or Withdrawn | 251113 | 530360950 | No Eligible Purchases | 412537 | 530554512 | No Recognized Claim |
| 89690 | 530160888 | Void or Withdrawn | 251114 | 530360951 | No Recognized Claim | 412538 | 530554513 | No Recognized Claim |
| 89691 | 530160889 | Void or Withdrawn | 251115 | 530360952 | No Recognized Claim | 412539 | 530554514 | No Recognized Claim |
| 89692 | 530160890 | Void or Withdrawn | 251116 | 530360953 | No Eligible Purchases | 412540 | 530554515 | No Recognized Claim |
| 89693 | 530160891 | Void or Withdrawn | 251117 | 530360954 | No Recognized Claim | 412541 | 530554516 | No Recognized Claim |
| 89694 | 530160892 | Void or Withdrawn | 251118 | 530360955 | No Eligible Purchases | 412542 | 530554518 | No Recognized Claim |
| 89695 | 530160893 | Void or Withdrawn | 251119 | 530360957 | No Recognized Claim | 412543 | 530554521 | No Eligible Purchases |
| 89696 | 530160894 | Void or Withdrawn | 251120 | 530360958 | No Recognized Claim | 412544 | 530554524 | No Recognized Claim |
| 89697 | 530160895 | Void or Withdrawn | 251121 | 530360961 | No Recognized Claim | 412545 | 530554525 | No Recognized Claim |
| 89698 | 530160896 | Void or Withdrawn | 251122 | 530360962 | No Recognized Claim | 412546 | 530554527 | No Recognized Claim |
| 89699 | 530160897 | Void or Withdrawn | 251123 | 530360963 | No Recognized Claim | 412547 | 530554528 | No Recognized Claim |
| 89700 | 530160898 | Void or Withdrawn | 251124 | 530360965 | No Recognized Claim | 412548 | 530554529 | No Eligible Purchases |
| 89701 | 530160899 | Void or Withdrawn | 251125 | 530360966 | No Eligible Purchases | 412549 | 530554530 | No Eligible Purchases |
| 89702 | 530160900 | Void or Withdrawn | 251126 | 530360968 | No Recognized Claim | 412550 | 530554531 | No Eligible Purchases |
| 89703 | 530160901 | Void or Withdrawn | 251127 | 530360970 | No Eligible Purchases | 412551 | 530554532 | No Eligible Purchases |
| 89704 | 530160902 | Void or Withdrawn | 251128 | 530360971 | No Recognized Claim | 412552 | 530554533 | No Eligible Purchases |
| 89705 | 530160903 | Void or Withdrawn | 251129 | 530360972 | No Recognized Claim | 412553 | 530554534 | No Eligible Purchases |
| 89706 | 530160904 | Void or Withdrawn | 251130 | 530360974 | No Recognized Claim | 412554 | 530554535 | No Recognized Claim |
| 89707 | 530160905 | Void or Withdrawn | 251131 | 530360975 | No Recognized Claim | 412555 | 530554536 | No Recognized Claim |
| 89708 | 530160906 | Void or Withdrawn | 251132 | 530360976 | No Recognized Claim | 412556 | 530554537 | No Recognized Claim |
| 89709 | 530160907 | Void or Withdrawn | 251133 | 530360979 | No Recognized Claim | 412557 | 530554538 | No Recognized Claim |
| 89710 | 530160908 | Void or Withdrawn | 251134 | 530360981 | No Eligible Purchases | 412558 | 530554540 | No Eligible Purchases |
| 89711 | 530160909 | Void or Withdrawn | 251135 | 530360985 | No Recognized Claim | 412559 | 530554541 | No Recognized Claim |
| 89712 | 530160910 | Void or Withdrawn | 251136 | 530360986 | No Recognized Claim | 412560 | 530554544 | No Recognized Claim |
| 89713 | 530160911 | Void or Withdrawn | 251137 | 530360987 | No Recognized Claim | 412561 | 530554545 | No Recognized Claim |
| 89714 | 530160912 | Void or Withdrawn | 251138 | 530360988 | No Recognized Claim | 412562 | 530554549 | No Recognized Claim |
| 89715 | 530160913 | Void or Withdrawn | 251139 | 530360989 | No Recognized Claim | 412563 | 530554550 | No Recognized Claim |
| 89716 | 530160914 | Void or Withdrawn | 251140 | 530360990 | No Eligible Purchases | 412564 | 530554551 | No Recognized Claim |
| 89717 | 530160915 | Void or Withdrawn | 251141 | 530360992 | No Recognized Claim | 412565 | 530554552 | No Recognized Claim |
| 89718 | 530160916 | Void or Withdrawn | 251142 | 530360993 | No Recognized Claim | 412566 | 530554554 | No Recognized Claim |
| 89719 | 530160917 | Void or Withdrawn | 251143 | 530360994 | No Eligible Purchases | 412567 | 530554556 | No Recognized Claim |
| 89720 | 530160918 | Void or Withdrawn | 251144 | 530360996 | No Recognized Claim | 412568 | 530554557 | No Recognized Claim |
| 89721 | 530160919 | Void or Withdrawn | 251145 | 530360998 | No Eligible Purchases | 412569 | 530554558 | No Recognized Claim |
| 89722 | 530160920 | Void or Withdrawn | 251146 | 530360999 | No Recognized Claim | 412570 | 530554560 | No Recognized Claim |
| 89723 | 530160921 | Void or Withdrawn | 251147 | 530361000 | No Recognized Claim | 412571 | 530554561 | No Recognized Claim |
| 89724 | 530160922 | Void or Withdrawn | 251148 | 530361001 | No Recognized Claim | 412572 | 530554562 | No Recognized Claim |
| 89725 | 530160923 | Void or Withdrawn | 251149 | 530361003 | No Eligible Purchases | 412573 | 530554563 | No Eligible Purchases |
| 89726 | 530160924 | Void or Withdrawn | 251150 | 530361004 | No Recognized Claim | 412574 | 530554564 | No Eligible Purchases |
| 89727 | 530160925 | Void or Withdrawn | 251151 | 530361005 | No Recognized Claim | 412575 | 530554565 | No Recognized Claim |
| 89728 | 530160926 | Void or Withdrawn | 251152 | 530361006 | No Recognized Claim | 412576 | 530554566 | No Recognized Claim |
| 89729 | 530160927 | Void or Withdrawn | 251153 | 530361007 | No Eligible Purchases | 412577 | 530554567 | No Recognized Claim |
| 89730 | 530160928 | Void or Withdrawn | 251154 | 530361008 | No Recognized Claim | 412578 | 530554568 | No Eligible Purchases |
| 89731 | 530160929 | Void or Withdrawn | 251155 | 530361009 | No Recognized Claim | 412579 | 530554569 | No Recognized Claim |
| 89732 | 530160930 | Void or Withdrawn | 251156 | 530361010 | No Recognized Claim | 412580 | 530554570 | No Recognized Claim |
| 89733 | 530160931 | Void or Withdrawn | 251157 | 530361012 | No Recognized Claim | 412581 | 530554572 | No Eligible Purchases |
| 89734 | 530160932 | Void or Withdrawn | 251158 | 530361013 | No Eligible Purchases | 412582 | 530554573 | No Recognized Claim |
| 89735 | 530160933 | Void or Withdrawn | 251159 | 530361015 | No Recognized Claim | 412583 | 530554574 | No Recognized Claim |
| 89736 | 530160934 | Void or Withdrawn | 251160 | 530361016 | No Recognized Claim | 412584 | 530554575 | No Recognized Claim |
| 89737 | 530160935 | Void or Withdrawn | 251161 | 530361017 | No Recognized Claim | 412585 | 530554577 | No Recognized Claim |
| 89738 | 530160936 | Void or Withdrawn | 251162 | 530361018 | No Recognized Claim | 412586 | 530554579 | No Recognized Claim |
| 89739 | 530160937 | Void or Withdrawn | 251163 | 530361019 | No Recognized Claim | 412587 | 530554580 | No Recognized Claim |
| 89740 | 530160938 | Void or Withdrawn | 251164 | 530361020 | No Recognized Claim | 412588 | 530554583 | No Recognized Claim |
| 89741 | 530160939 | Void or Withdrawn | 251165 | 530361021 | No Recognized Claim | 412589 | 530554584 | No Recognized Claim |
| 89742 | 530160940 | Void or Withdrawn | 251166 | 530361022 | No Recognized Claim | 412590 | 530554585 | No Recognized Claim |
| 89743 | 530160941 | Void or Withdrawn | 251167 | 530361023 | No Recognized Claim | 412591 | 530554586 | No Eligible Purchases |
| 89744 | 530160942 | Void or Withdrawn | 251168 | 530361024 | No Eligible Purchases | 412592 | 530554587 | No Recognized Claim |
| 89745 | 530160943 | Void or Withdrawn | 251169 | 530361025 | No Recognized Claim | 412593 | 530554589 | No Recognized Claim |
| 89746 | 530160944 | Void or Withdrawn | 251170 | 530361026 | No Eligible Purchases | 412594 | 530554590 | No Recognized Claim |
| 89747 | 530160945 | Void or Withdrawn | 251171 | 530361027 | No Recognized Claim | 412595 | 530554592 | No Recognized Claim |
| 89748 | 530160946 | Void or Withdrawn | 251172 | 530361028 | No Recognized Claim | 412596 | 530554594 | No Recognized Claim |
| 89749 | 530160947 | Void or Withdrawn | 251173 | 530361030 | No Recognized Claim | 412597 | 530554595 | No Recognized Claim |
| 89750 | 530160948 | Void or Withdrawn | 251174 | 530361031 | No Recognized Claim | 412598 | 530554596 | No Recognized Claim |
| 89751 | 530160949 | Void or Withdrawn | 251175 | 530361032 | No Recognized Claim | 412599 | 530554597 | No Recognized Claim |
| 89752 | 530160950 | Void or Withdrawn | 251176 | 530361033 | No Recognized Claim | 412600 | 530554598 | No Recognized Claim |
| 89753 | 530160951 | Void or Withdrawn | 251177 | 530361034 | No Eligible Purchases | 412601 | 530554600 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 89754 | 530160952 | Void or Withdrawn | 251178 | 530361036 | No Eligible Claim | 412602 | 530554601 | No Recognized Claim |
| 89755 | 530160953 | Void or Withdrawn | 251179 | 530361039 | No Recognized Claim | 412603 | 530554602 | No Recognized Claim |
| 89756 | 530160954 | Void or Withdrawn | 251180 | 530361040 | No Recognized Claim | 412604 | 530554603 | No Recognized Claim |
| 89757 | 530160955 | Void or Withdrawn | 251181 | 530361044 | No Recognized Claim | 412605 | 530554605 | No Recognized Claim |
| 89758 | 530160956 | Void or Withdrawn | 251182 | 530361044 | No Recognized Claim | 412606 | 530554606 | No Recognized Claim |
| 89759 | 530160957 | Void or Withdrawn | 251183 | 530361047 | No Recognized Claim | 412607 | 530554607 | No Recognized Claim |
| 89760 | 530160958 | Void or Withdrawn | 251184 | 530361048 | No Recognized Claim | 412608 | 530554608 | No Recognized Claim |
| 89761 | 530160959 | Void or Withdrawn | 251185 | 530361049 | No Recognized Claim | 412609 | 530554609 | No Recognized Claim |
| 89762 | 530160960 | Void or Withdrawn | 251186 | 530361050 | No Recognized Claim | 412610 | 530554610 | No Recognized Claim |
| 89763 | 530160961 | Void or Withdrawn | 251187 | 530361051 | No Eligible Purchases | 412611 | 530554611 | No Recognized Claim |
| 89764 | 530160962 | Void or Withdrawn | 251188 | 530361052 | No Recognized Claim | 412612 | 530554612 | No Recognized Claim |
| 89765 | 530160963 | Void or Withdrawn | 251189 | 530361053 | No Eligible Purchases | 412613 | 530554613 | No Recognized Claim |
| 89766 | 530160964 | Void or Withdrawn | 251190 | 530361054 | No Recognized Claim | 412614 | 530554614 | No Recognized Claim |
| 89767 | 530160965 | Void or Withdrawn | 251191 | 530361055 | No Eligible Purchases | 412615 | 530554615 | No Recognized Claim |
| 89768 | 530160966 | Void or Withdrawn | 251192 | 530361057 | No Recognized Claim | 412616 | 530554616 | No Recognized Claim |
| 89769 | 530160967 | Void or Withdrawn | 251193 | 530361058 | No Recognized Claim | 412617 | 530554617 | No Recognized Claim |
| 89770 | 530160968 | Void or Withdrawn | 251194 | 530361060 | No Recognized Claim | 412618 | 530554618 | No Recognized Claim |
| 89771 | 530160969 | Void or Withdrawn | 251195 | 530361061 | No Recognized Claim | 412619 | 530554619 | No Recognized Claim |
| 89772 | 530160970 | Void or Withdrawn | 251196 | 530361062 | No Recognized Claim | 412620 | 530554622 | No Recognized Claim |
| 89773 | 530160971 | Void or Withdrawn | 251197 | 530361063 | No Recognized Claim | 412621 | 530554623 | No Recognized Claim |
| 89774 | 530160972 | Void or Withdrawn | 251198 | 530361064 | No Eligible Purchases | 412622 | 530554625 | No Recognized Claim |
| 89775 | 530160973 | Void or Withdrawn | 251199 | 530361065 | No Recognized Claim | 412623 | 530554626 | No Recognized Claim |
| 89776 | 530160974 | Void or Withdrawn | 251200 | 530361066 | No Recognized Claim | 412624 | 530554627 | No Recognized Claim |
| 89777 | 530160975 | Void or Withdrawn | 251201 | 530361067 | No Recognized Claim | 412625 | 530554628 | No Recognized Claim |
| 89778 | 530160976 | Void or Withdrawn | 251202 | 530361070 | No Eligible Purchases | 412626 | 530554630 | No Recognized Claim |
| 89779 | 530160977 | Void or Withdrawn | 251203 | 530361071 | No Eligible Purchases | 412627 | 530554631 | No Recognized Claim |
| 89780 | 530160978 | Void or Withdrawn | 251204 | 530361072 | No Recognized Claim | 412628 | 530554632 | No Recognized Claim |
| 89781 | 530160979 | Void or Withdrawn | 251205 | 530361074 | No Recognized Claim | 412629 | 530554633 | No Recognized Claim |
| 89782 | 530160980 | Void or Withdrawn | 251206 | 530361075 | No Recognized Claim | 412630 | 530554635 | No Recognized Claim |
| 89783 | 530160981 | Void or Withdrawn | 251207 | 530361076 | No Recognized Claim | 412631 | 530554636 | No Recognized Claim |
| 89784 | 530160982 | Void or Withdrawn | 251208 | 530361077 | No Recognized Claim | 412632 | 530554637 | No Recognized Claim |
| 89785 | 530160983 | Void or Withdrawn | 251209 | 530361078 | No Recognized Claim | 412633 | 530554638 | No Recognized Claim |
| 89786 | 530160984 | Void or Withdrawn | 251210 | 530361080 | No Eligible Purchases | 412634 | 530554639 | No Recognized Claim |
| 89787 | 530160985 | Void or Withdrawn | 251211 | 530361081 | No Recognized Claim | 412635 | 530554640 | No Recognized Claim |
| 89788 | 530160986 | Void or Withdrawn | 251212 | 530361082 | No Recognized Claim | 412636 | 530554641 | No Recognized Claim |
| 89789 | 530160987 | Void or Withdrawn | 251213 | 530361083 | No Recognized Claim | 412637 | 530554642 | No Recognized Claim |
| 89790 | 530160988 | Void or Withdrawn | 251214 | 530361084 | No Recognized Claim | 412638 | 530554643 | No Recognized Claim |
| 89791 | 530160989 | Void or Withdrawn | 251215 | 530361085 | No Recognized Claim | 412639 | 530554644 | No Recognized Claim |
| 89792 | 530160990 | Void or Withdrawn | 251216 | 530361086 | No Recognized Claim | 412640 | 530554645 | No Recognized Claim |
| 89793 | 530160991 | Void or Withdrawn | 251217 | 530361087 | No Recognized Claim | 412641 | 530554648 | No Recognized Claim |
| 89794 | 530160992 | Void or Withdrawn | 251218 | 530361088 | No Recognized Claim | 412642 | 530554651 | No Recognized Claim |
| 89795 | 530160993 | Void or Withdrawn | 251219 | 530361089 | No Recognized Claim | 412643 | 530554652 | No Recognized Claim |
| 89796 | 530160994 | Void or Withdrawn | 251220 | 530361091 | No Recognized Claim | 412644 | 530554654 | No Recognized Claim |
| 89797 | 530160995 | Void or Withdrawn | 251221 | 530361093 | No Recognized Claim | 412645 | 530554655 | No Recognized Claim |
| 89798 | 530160996 | Void or Withdrawn | 251222 | 530361094 | No Recognized Claim | 412646 | 530554659 | No Recognized Claim |
| 89799 | 530160997 | Void or Withdrawn | 251223 | 530361095 | No Recognized Claim | 412647 | 530554661 | No Recognized Claim |
| 89800 | 530160998 | Void or Withdrawn | 251224 | 530361096 | No Eligible Purchases | 412648 | 530554662 | No Recognized Claim |
| 89801 | 530160999 | Void or Withdrawn | 251225 | 530361097 | No Recognized Claim | 412649 | 530554664 | No Recognized Claim |
| 89802 | 530161000 | Void or Withdrawn | 251226 | 530361099 | No Recognized Claim | 412650 | 530554665 | No Recognized Claim |
| 89803 | 530161001 | Void or Withdrawn | 251227 | 530361101 | No Recognized Claim | 412651 | 530554666 | No Recognized Claim |
| 89804 | 530161002 | Void or Withdrawn | 251228 | 530361103 | No Eligible Purchases | 412652 | 530554668 | No Recognized Claim |
| 89805 | 530161003 | Void or Withdrawn | 251229 | 530361104 | No Recognized Claim | 412653 | 530554669 | No Recognized Claim |
| 89806 | 530161004 | Void or Withdrawn | 251230 | 530361105 | No Eligible Purchases | 412654 | 530554670 | No Recognized Claim |
| 89807 | 530161005 | Void or Withdrawn | 251231 | 530361106 | No Recognized Claim | 412655 | 530554671 | No Recognized Claim |
| 89808 | 530161006 | Void or Withdrawn | 251232 | 530361107 | No Recognized Claim | 412656 | 530554672 | No Recognized Claim |
| 89809 | 530161007 | Void or Withdrawn | 251233 | 530361108 | No Recognized Claim | 412657 | 530554673 | No Eligible Purchases |
| 89810 | 530161008 | Void or Withdrawn | 251234 | 530361109 | No Recognized Claim | 412658 | 530554674 | No Eligible Purchases |
| 89811 | 530161009 | Void or Withdrawn | 251235 | 530361110 | No Eligible Purchases | 412659 | 530554675 | No Recognized Claim |
| 89812 | 530161010 | Void or Withdrawn | 251236 | 530361111 | No Eligible Purchases | 412660 | 530554676 | No Recognized Claim |
| 89813 | 530161011 | Void or Withdrawn | 251237 | 530361112 | No Recognized Claim | 412661 | 530554677 | No Recognized Claim |
| 89814 | 530161012 | Void or Withdrawn | 251238 | 530361114 | No Eligible Purchases | 412662 | 530554678 | No Recognized Claim |
| 89815 | 530161013 | Void or Withdrawn | 251239 | 530361115 | No Eligible Purchases | 412663 | 530554679 | No Eligible Purchases |
| 89816 | 530161014 | Void or Withdrawn | 251240 | 530361116 | No Recognized Claim | 412664 | 530554680 | No Recognized Claim |
| 89817 | 530161015 | Void or Withdrawn | 251241 | 530361117 | No Recognized Claim | 412665 | 530554683 | No Recognized Claim |
| 89818 | 530161016 | Void or Withdrawn | 251242 | 530361119 | No Recognized Claim | 412666 | 530554684 | No Recognized Claim |
| 89819 | 530161017 | Void or Withdrawn | 251243 | 530361120 | No Recognized Claim | 412667 | 530554686 | No Recognized Claim |
| 89820 | 530161018 | Void or Withdrawn | 251244 | 530361122 | No Recognized Claim | 412668 | 530554687 | No Recognized Claim |
| 89821 | 530161019 | Void or Withdrawn | 251245 | 530361123 | No Eligible Purchases | 412669 | 530554688 | No Recognized Claim |
| 89822 | 530161020 | Void or Withdrawn | 251246 | 530361124 | No Eligible Purchases | 412670 | 530554689 | No Recognized Claim |
| 89823 | 530161021 | Void or Withdrawn | 251247 | 530361125 | No Recognized Claim | 412671 | 530554690 | No Recognized Claim |
| 89824 | 530161022 | Void or Withdrawn | 251248 | 530361126 | No Recognized Claim | 412672 | 530554692 | No Recognized Claim |
| 89825 | 530161023 | Void or Withdrawn | 251249 | 530361127 | No Recognized Claim | 412673 | 530554693 | No Recognized Claim |
| 89826 | 530161024 | Void or Withdrawn | 251250 | 530361128 | No Recognized Claim | 412674 | 530554694 | No Recognized Claim |
| 89827 | 530161025 | Void or Withdrawn | 251251 | 530361130 | No Recognized Claim | 412675 | 530554696 | No Recognized Claim |
| 89828 | 530161026 | Void or Withdrawn | 251252 | 530361131 | No Recognized Claim | 412676 | 530554697 | No Recognized Claim |
| 89829 | 530161027 | Void or Withdrawn | 251253 | 530361132 | No Recognized Claim | 412677 | 530554698 | No Recognized Claim |
| 89830 | 530161028 | Void or Withdrawn | 251254 | 530361134 | No Eligible Purchases | 412678 | 530554699 | No Recognized Claim |
| 89831 | 530161029 | Void or Withdrawn | 251255 | 530361135 | No Recognized Claim | 412679 | 530554701 | No Recognized Claim |
| 89832 | 530161030 | Void or Withdrawn | 251256 | 530361137 | No Recognized Claim | 412680 | 530554702 | No Eligible Purchases |
| 89833 | 530161031 | Void or Withdrawn | 251257 | 530361138 | No Recognized Claim | 412681 | 530554703 | No Recognized Claim |
| 89834 | 530161032 | Void or Withdrawn | 251258 | 530361139 | No Recognized Claim | 412682 | 530554704 | No Recognized Claim |
| 89835 | 530161033 | Void or Withdrawn | 251259 | 530361140 | No Recognized Claim | 412683 | 530554705 | No Recognized Claim |
| 89836 | 530161034 | Void or Withdrawn | 251260 | 530361141 | No Recognized Claim | 412684 | 530554706 | No Recognized Claim |
| 89837 | 530161035 | Void or Withdrawn | 251261 | 530361142 | No Eligible Purchases | 412685 | 530554707 | No Recognized Claim |
| 89838 | 530161036 | Void or Withdrawn | 251262 | 530361143 | No Recognized Claim | 412686 | 530554708 | No Recognized Claim |
| 89839 | 530161037 | Void or Withdrawn | 251263 | 530361144 | No Eligible Purchases | 412687 | 530554709 | No Recognized Claim |
| 89840 | 530161038 | Void or Withdrawn | 251264 | 530361145 | No Recognized Claim | 412688 | 530554710 | No Recognized Claim |
| 89841 | 530161039 | Void or Withdrawn | 251265 | 530361147 | No Recognized Claim | 412689 | 530554712 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 89842 | 530161040 | Void or Withdrawn | 251266 | 530361148 | No Recognized Claim | 412690 | 530554713 | No Recognized Claim |
| 89843 | 530161041 | Void or Withdrawn | 251267 | 530361149 | No Recognized Claim | 412691 | 530554714 | No Recognized Claim |
| 89844 | 530161042 | Void or Withdrawn | 251268 | 530361150 | No Recognized Claim | 412692 | 530554715 | No Recognized Claim |
| 89845 | 530161043 | Void or Withdrawn | 251269 | 530361151 | No Recognized Claim | 412693 | 530554716 | No Recognized Claim |
| 89846 | 530161044 | Void or Withdrawn | 251270 | 530361152 | No Recognized Claim | 412694 | 530554717 | No Recognized Claim |
| 89847 | 530161045 | Void or Withdrawn | 251271 | 530361153 | No Recognized Claim | 412695 | 530554718 | No Eligible Purchases |
| 89848 | 530161046 | Void or Withdrawn | 251272 | 530361154 | No Eligible Purchases | 412696 | 530554719 | No Recognized Claim |
| 89849 | 530161047 | Void or Withdrawn | 251273 | 530361156 | No Recognized Claim | 412697 | 530554721 | No Recognized Claim |
| 89850 | 530161048 | Void or Withdrawn | 251274 | 530361157 | No Recognized Claim | 412698 | 530554724 | No Recognized Claim |
| 89851 | 530161049 | Void or Withdrawn | 251275 | 530361159 | No Recognized Claim | 412699 | 530554725 | No Eligible Purchases |
| 89852 | 530161050 | Void or Withdrawn | 251276 | 530361160 | No Eligible Purchases | 412700 | 530554727 | No Recognized Claim |
| 89853 | 530161051 | Void or Withdrawn | 251277 | 530361161 | No Recognized Claim | 412701 | 530554728 | No Recognized Claim |
| 89854 | 530161052 | Void or Withdrawn | 251278 | 530361162 | No Recognized Claim | 412702 | 530554730 | No Recognized Claim |
| 89855 | 530161053 | Void or Withdrawn | 251279 | 530361163 | No Recognized Claim | 412703 | 530554732 | No Recognized Claim |
| 89856 | 530161054 | Void or Withdrawn | 251280 | 530361165 | No Recognized Claim | 412704 | 530554734 | No Recognized Claim |
| 89857 | 530161055 | Void or Withdrawn | 251281 | 530361166 | No Recognized Claim | 412705 | 530554735 | No Recognized Claim |
| 89858 | 530161056 | Void or Withdrawn | 251282 | 530361168 | No Recognized Claim | 412706 | 530554736 | No Recognized Claim |
| 89859 | 530161057 | Void or Withdrawn | 251283 | 530361170 | No Eligible Purchases | 412707 | 530554737 | No Recognized Claim |
| 89860 | 530161058 | Void or Withdrawn | 251284 | 530361171 | No Recognized Claim | 412708 | 530554739 | No Recognized Claim |
| 89861 | 530161059 | Void or Withdrawn | 251285 | 530361172 | No Recognized Claim | 412709 | 530554740 | No Recognized Claim |
| 89862 | 530161060 | Void or Withdrawn | 251286 | 530361174 | No Eligible Purchases | 412710 | 530554741 | No Recognized Claim |
| 89863 | 530161061 | Void or Withdrawn | 251287 | 530361175 | No Recognized Claim | 412711 | 530554742 | No Recognized Claim |
| 89864 | 530161062 | Void or Withdrawn | 251288 | 530361176 | No Recognized Claim | 412712 | 530554744 | No Recognized Claim |
| 89865 | 530161063 | Void or Withdrawn | 251289 | 530361177 | No Eligible Purchases | 412713 | 530554745 | No Recognized Claim |
| 89866 | 530161064 | Void or Withdrawn | 251290 | 530361178 | No Recognized Claim | 412714 | 530554748 | No Recognized Claim |
| 89867 | 530161065 | Void or Withdrawn | 251291 | 530361179 | No Recognized Claim | 412715 | 530554749 | No Recognized Claim |
| 89868 | 530161066 | Void or Withdrawn | 251292 | 530361180 | No Recognized Claim | 412716 | 530554750 | No Recognized Claim |
| 89869 | 530161067 | Void or Withdrawn | 251293 | 530361181 | No Recognized Claim | 412717 | 530554753 | No Recognized Claim |
| 89870 | 530161068 | Void or Withdrawn | 251294 | 530361182 | No Recognized Claim | 412718 | 530554755 | No Recognized Claim |
| 89871 | 530161069 | Void or Withdrawn | 251295 | 530361183 | No Recognized Claim | 412719 | 530554756 | No Recognized Claim |
| 89872 | 530161070 | Void or Withdrawn | 251296 | 530361184 | No Recognized Claim | 412720 | 530554757 | No Recognized Claim |
| 89873 | 530161071 | Void or Withdrawn | 251297 | 530361185 | No Eligible Purchases | 412721 | 530554758 | No Recognized Claim |
| 89874 | 530161072 | Void or Withdrawn | 251298 | 530361186 | No Recognized Claim | 412722 | 530554759 | No Recognized Claim |
| 89875 | 530161073 | Void or Withdrawn | 251299 | 530361188 | No Recognized Claim | 412723 | 530554760 | No Recognized Claim |
| 89876 | 530161074 | Void or Withdrawn | 251300 | 530361189 | No Recognized Claim | 412724 | 530554761 | No Recognized Claim |
| 89877 | 530161075 | Void or Withdrawn | 251301 | 530361190 | No Recognized Claim | 412725 | 530554763 | No Recognized Claim |
| 89878 | 530161076 | Void or Withdrawn | 251302 | 530361193 | No Recognized Claim | 412726 | 530554764 | No Recognized Claim |
| 89879 | 530161077 | Void or Withdrawn | 251303 | 530361194 | No Recognized Claim | 412727 | 530554766 | No Recognized Claim |
| 89880 | 530161078 | Void or Withdrawn | 251304 | 530361195 | No Recognized Claim | 412728 | 530554768 | No Recognized Claim |
| 89881 | 530161079 | Void or Withdrawn | 251305 | 530361196 | No Recognized Claim | 412729 | 530554769 | No Recognized Claim |
| 89882 | 530161080 | Void or Withdrawn | 251306 | 530361197 | No Recognized Claim | 412730 | 530554770 | No Recognized Claim |
| 89883 | 530161081 | Void or Withdrawn | 251307 | 530361199 | No Eligible Purchases | 412731 | 530554772 | No Recognized Claim |
| 89884 | 530161082 | Void or Withdrawn | 251308 | 530361200 | No Eligible Purchases | 412732 | 530554776 | No Recognized Claim |
| 89885 | 530161083 | Void or Withdrawn | 251309 | 530361201 | No Recognized Claim | 412733 | 530554778 | No Eligible Purchases |
| 89886 | 530161084 | Void or Withdrawn | 251310 | 530361202 | No Recognized Claim | 412734 | 530554780 | No Recognized Claim |
| 89887 | 530161085 | Void or Withdrawn | 251311 | 530361203 | No Recognized Claim | 412735 | 530554781 | No Recognized Claim |
| 89888 | 530161086 | Void or Withdrawn | 251312 | 530361204 | No Recognized Claim | 412736 | 530554783 | No Recognized Claim |
| 89889 | 530161087 | Void or Withdrawn | 251313 | 530361205 | No Recognized Claim | 412737 | 530554784 | No Recognized Claim |
| 89890 | 530161088 | Void or Withdrawn | 251314 | 530361206 | No Eligible Purchases | 412738 | 530554786 | No Recognized Claim |
| 89891 | 530161089 | Void or Withdrawn | 251315 | 530361208 | No Recognized Claim | 412739 | 530554787 | No Recognized Claim |
| 89892 | 530161090 | Void or Withdrawn | 251316 | 530361209 | No Eligible Purchases | 412740 | 530554788 | No Recognized Claim |
| 89893 | 530161091 | Void or Withdrawn | 251317 | 530361210 | No Recognized Claim | 412741 | 530554790 | No Recognized Claim |
| 89894 | 530161092 | Void or Withdrawn | 251318 | 530361212 | No Recognized Claim | 412742 | 530554791 | No Recognized Claim |
| 89895 | 530161093 | Void or Withdrawn | 251319 | 530361213 | No Eligible Purchases | 412743 | 530554792 | No Recognized Claim |
| 89896 | 530161094 | Void or Withdrawn | 251320 | 530361215 | No Recognized Claim | 412744 | 530554793 | No Recognized Claim |
| 89897 | 530161095 | Void or Withdrawn | 251321 | 530361216 | No Recognized Claim | 412745 | 530554794 | No Recognized Claim |
| 89898 | 530161096 | Void or Withdrawn | 251322 | 530361217 | No Recognized Claim | 412746 | 530554795 | No Recognized Claim |
| 89899 | 530161097 | Void or Withdrawn | 251323 | 530361218 | No Recognized Claim | 412747 | 530554796 | No Recognized Claim |
| 89900 | 530161098 | Void or Withdrawn | 251324 | 530361220 | No Recognized Claim | 412748 | 530554797 | No Recognized Claim |
| 89901 | 530161099 | Void or Withdrawn | 251325 | 530361221 | No Recognized Claim | 412749 | 530554798 | No Eligible Purchases |
| 89902 | 530161100 | Void or Withdrawn | 251326 | 530361222 | No Recognized Claim | 412750 | 530554799 | No Recognized Claim |
| 89903 | 530161101 | Void or Withdrawn | 251327 | 530361223 | No Recognized Claim | 412751 | 530554800 | No Recognized Claim |
| 89904 | 530161102 | Void or Withdrawn | 251328 | 530361225 | No Recognized Claim | 412752 | 530554801 | No Recognized Claim |
| 89905 | 530161103 | Void or Withdrawn | 251329 | 530361226 | No Recognized Claim | 412753 | 530554804 | No Recognized Claim |
| 89906 | 530161104 | Void or Withdrawn | 251330 | 530361227 | No Recognized Claim | 412754 | 530554805 | No Recognized Claim |
| 89907 | 530161105 | Void or Withdrawn | 251331 | 530361228 | No Recognized Claim | 412755 | 530554807 | No Recognized Claim |
| 89908 | 530161106 | Void or Withdrawn | 251332 | 530361229 | No Recognized Claim | 412756 | 530554808 | No Recognized Claim |
| 89909 | 530161107 | Void or Withdrawn | 251333 | 530361230 | No Recognized Claim | 412757 | 530554809 | No Recognized Claim |
| 89910 | 530161108 | Void or Withdrawn | 251334 | 530361231 | No Recognized Claim | 412758 | 530554812 | No Recognized Claim |
| 89911 | 530161109 | Void or Withdrawn | 251335 | 530361232 | No Recognized Claim | 412759 | 530554813 | No Recognized Claim |
| 89912 | 530161110 | Void or Withdrawn | 251336 | 530361233 | No Eligible Purchases | 412760 | 530554814 | No Recognized Claim |
| 89913 | 530161111 | Void or Withdrawn | 251337 | 530361234 | No Recognized Claim | 412761 | 530554815 | No Recognized Claim |
| 89914 | 530161112 | Void or Withdrawn | 251338 | 530361235 | No Eligible Purchases | 412762 | 530554816 | No Recognized Claim |
| 89915 | 530161113 | Void or Withdrawn | 251339 | 530361237 | No Recognized Claim | 412763 | 530554819 | No Recognized Claim |
| 89916 | 530161114 | Void or Withdrawn | 251340 | 530361238 | No Recognized Claim | 412764 | 530554820 | No Recognized Claim |
| 89917 | 530161115 | Void or Withdrawn | 251341 | 530361239 | No Recognized Claim | 412765 | 530554821 | No Recognized Claim |
| 89918 | 530161116 | Void or Withdrawn | 251342 | 530361240 | No Eligible Purchases | 412766 | 530554823 | No Recognized Claim |
| 89919 | 530161117 | Void or Withdrawn | 251343 | 530361241 | No Eligible Purchases | 412767 | 530554824 | No Recognized Claim |
| 89920 | 530161118 | Void or Withdrawn | 251344 | 530361243 | No Recognized Claim | 412768 | 530554825 | No Recognized Claim |
| 89921 | 530161119 | Void or Withdrawn | 251345 | 530361245 | No Recognized Claim | 412769 | 530554826 | No Recognized Claim |
| 89922 | 530161120 | Void or Withdrawn | 251346 | 530361246 | No Eligible Purchases | 412770 | 530554827 | No Recognized Claim |
| 89923 | 530161121 | Void or Withdrawn | 251347 | 530361247 | No Recognized Claim | 412771 | 530554828 | No Recognized Claim |
| 89924 | 530161122 | Void or Withdrawn | 251348 | 530361248 | No Recognized Claim | 412772 | 530554829 | No Recognized Claim |
| 89925 | 530161123 | Void or Withdrawn | 251349 | 530361249 | No Eligible Purchases | 412773 | 530554830 | No Recognized Claim |
| 89926 | 530161124 | Void or Withdrawn | 251350 | 530361250 | No Recognized Claim | 412774 | 530554831 | No Recognized Claim |
| 89927 | 530161125 | Void or Withdrawn | 251351 | 530361251 | No Recognized Claim | 412775 | 530554832 | No Recognized Claim |
| 89928 | 530161126 | Void or Withdrawn | 251352 | 530361252 | No Recognized Claim | 412776 | 530554833 | No Recognized Claim |
| 89929 | 530161127 | Void or Withdrawn | 251353 | 530361253 | No Recognized Claim | 412777 | 530554834 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 89930 | 530161128 | Void or Withdrawn | 251354 | 530361255 | No Recognized Claim | 412778 | 530554835 | No Recognized Claim |
| 89931 | 530161129 | Void or Withdrawn | 251355 | 530361256 | No Eligible Purchases | 412779 | 530554836 | No Recognized Claim |
| 89932 | 530161130 | Void or Withdrawn | 251356 | 530361257 | No Recognized Claim | 412780 | 530554839 | No Recognized Claim |
| 89933 | 530161131 | Void or Withdrawn | 251357 | 530361260 | No Recognized Claim | 412781 | 530554840 | No Recognized Claim |
| 89934 | 530161132 | Void or Withdrawn | 251358 | 530361261 | No Recognized Claim | 412782 | 530554844 | No Recognized Claim |
| 89935 | 530161133 | Void or Withdrawn | 251359 | 530361263 | No Recognized Claim | 412783 | 530554846 | No Recognized Claim |
| 89936 | 530161134 | Void or Withdrawn | 251360 | 530361265 | No Eligible Purchases | 412784 | 530554847 | No Eligible Purchases |
| 89937 | 530161135 | Void or Withdrawn | 251361 | 530361267 | No Recognized Claim | 412785 | 530554848 | No Recognized Claim |
| 89938 | 530161136 | Void or Withdrawn | 251362 | 530361268 | No Recognized Claim | 412786 | 530554849 | No Recognized Claim |
| 89939 | 530161137 | Void or Withdrawn | 251363 | 530361269 | No Recognized Claim | 412787 | 530554850 | No Recognized Claim |
| 89940 | 530161138 | Void or Withdrawn | 251364 | 530361270 | No Recognized Claim | 412788 | 530554851 | No Recognized Claim |
| 89941 | 530161139 | Void or Withdrawn | 251365 | 530361272 | No Recognized Claim | 412789 | 530554853 | No Recognized Claim |
| 89942 | 530161140 | Void or Withdrawn | 251366 | 530361274 | No Recognized Claim | 412790 | 530554854 | No Recognized Claim |
| 89943 | 530161141 | Void or Withdrawn | 251367 | 530361275 | No Recognized Claim | 412791 | 530554856 | No Recognized Claim |
| 89944 | 530161142 | Void or Withdrawn | 251368 | 530361276 | No Recognized Claim | 412792 | 530554857 | No Recognized Claim |
| 89945 | 530161143 | Void or Withdrawn | 251369 | 530361279 | No Recognized Claim | 412793 | 530554858 | No Recognized Claim |
| 89946 | 530161144 | Void or Withdrawn | 251370 | 530361280 | No Recognized Claim | 412794 | 530554859 | No Recognized Claim |
| 89947 | 530161145 | Void or Withdrawn | 251371 | 530361281 | No Eligible Purchases | 412795 | 530554860 | No Recognized Claim |
| 89948 | 530161146 | Void or Withdrawn | 251372 | 530361282 | No Recognized Claim | 412796 | 530554863 | No Recognized Claim |
| 89949 | 530161147 | Void or Withdrawn | 251373 | 530361283 | No Recognized Claim | 412797 | 530554865 | No Recognized Claim |
| 89950 | 530161148 | Void or Withdrawn | 251374 | 530361284 | No Recognized Claim | 412798 | 530554866 | No Recognized Claim |
| 89951 | 530161149 | Void or Withdrawn | 251375 | 530361285 | No Recognized Claim | 412799 | 530554869 | No Recognized Claim |
| 89952 | 530161150 | Void or Withdrawn | 251376 | 530361286 | No Recognized Claim | 412800 | 530554871 | No Recognized Claim |
| 89953 | 530161151 | Void or Withdrawn | 251377 | 530361287 | No Recognized Claim | 412801 | 530554873 | No Recognized Claim |
| 89954 | 530161152 | Void or Withdrawn | 251378 | 530361288 | No Recognized Claim | 412802 | 530554875 | No Recognized Claim |
| 89955 | 530161153 | Void or Withdrawn | 251379 | 530361289 | No Recognized Claim | 412803 | 530554876 | No Recognized Claim |
| 89956 | 530161154 | Void or Withdrawn | 251380 | 530361290 | No Recognized Claim | 412804 | 530554879 | No Recognized Claim |
| 89957 | 530161155 | Void or Withdrawn | 251381 | 530361291 | No Eligible Purchases | 412805 | 530554880 | No Recognized Claim |
| 89958 | 530161156 | Void or Withdrawn | 251382 | 530361292 | No Recognized Claim | 412806 | 530554882 | No Recognized Claim |
| 89959 | 530161157 | Void or Withdrawn | 251383 | 530361293 | No Recognized Claim | 412807 | 530554883 | No Recognized Claim |
| 89960 | 530161158 | Void or Withdrawn | 251384 | 530361294 | No Recognized Claim | 412808 | 530554884 | No Recognized Claim |
| 89961 | 530161159 | Void or Withdrawn | 251385 | 530361295 | No Recognized Claim | 412809 | 530554885 | No Recognized Claim |
| 89962 | 530161160 | Void or Withdrawn | 251386 | 530361298 | No Recognized Claim | 412810 | 530554886 | No Recognized Claim |
| 89963 | 530161161 | Void or Withdrawn | 251387 | 530361299 | No Recognized Claim | 412811 | 530554887 | No Recognized Claim |
| 89964 | 530161162 | Void or Withdrawn | 251388 | 530361301 | No Recognized Claim | 412812 | 530554889 | No Recognized Claim |
| 89965 | 530161163 | Void or Withdrawn | 251389 | 530361303 | No Recognized Claim | 412813 | 530554890 | No Recognized Claim |
| 89966 | 530161164 | Void or Withdrawn | 251390 | 530361304 | No Eligible Purchases | 412814 | 530554891 | No Recognized Claim |
| 89967 | 530161165 | Void or Withdrawn | 251391 | 530361305 | No Recognized Claim | 412815 | 530554892 | No Recognized Claim |
| 89968 | 530161166 | Void or Withdrawn | 251392 | 530361308 | No Recognized Claim | 412816 | 530554894 | No Recognized Claim |
| 89969 | 530161167 | Void or Withdrawn | 251393 | 530361309 | No Recognized Claim | 412817 | 530554895 | No Recognized Claim |
| 89970 | 530161168 | Void or Withdrawn | 251394 | 530361310 | No Recognized Claim | 412818 | 530554897 | No Recognized Claim |
| 89971 | 530161169 | Void or Withdrawn | 251395 | 530361311 | No Recognized Claim | 412819 | 530554899 | No Recognized Claim |
| 89972 | 530161170 | Void or Withdrawn | 251396 | 530361312 | No Recognized Claim | 412820 | 530554900 | No Eligible Purchases |
| 89973 | 530161171 | Void or Withdrawn | 251397 | 530361313 | No Recognized Claim | 412821 | 530554901 | No Recognized Claim |
| 89974 | 530161172 | Void or Withdrawn | 251398 | 530361315 | No Recognized Claim | 412822 | 530554902 | No Recognized Claim |
| 89975 | 530161173 | Void or Withdrawn | 251399 | 530361316 | No Eligible Purchases | 412823 | 530554903 | No Eligible Purchases |
| 89976 | 530161174 | Void or Withdrawn | 251400 | 530361319 | No Recognized Claim | 412824 | 530554905 | No Recognized Claim |
| 89977 | 530161175 | Void or Withdrawn | 251401 | 530361321 | No Recognized Claim | 412825 | 530554906 | No Recognized Claim |
| 89978 | 530161176 | Void or Withdrawn | 251402 | 530361322 | No Recognized Claim | 412826 | 530554907 | No Recognized Claim |
| 89979 | 530161177 | Void or Withdrawn | 251403 | 530361325 | No Eligible Purchases | 412827 | 530554910 | No Recognized Claim |
| 89980 | 530161178 | Void or Withdrawn | 251404 | 530361326 | No Eligible Purchases | 412828 | 530554911 | No Eligible Purchases |
| 89981 | 530161179 | Void or Withdrawn | 251405 | 530361329 | No Recognized Claim | 412829 | 530554913 | No Recognized Claim |
| 89982 | 530161180 | Void or Withdrawn | 251406 | 530361330 | No Recognized Claim | 412830 | 530554914 | No Recognized Claim |
| 89983 | 530161181 | Void or Withdrawn | 251407 | 530361331 | No Recognized Claim | 412831 | 530554915 | No Eligible Purchases |
| 89984 | 530161182 | Void or Withdrawn | 251408 | 530361332 | No Recognized Claim | 412832 | 530554916 | No Eligible Purchases |
| 89985 | 530161183 | Void or Withdrawn | 251409 | 530361334 | No Recognized Claim | 412833 | 530554918 | No Recognized Claim |
| 89986 | 530161184 | Void or Withdrawn | 251410 | 530361335 | No Recognized Claim | 412834 | 530554920 | No Recognized Claim |
| 89987 | 530161185 | Void or Withdrawn | 251411 | 530361336 | No Recognized Claim | 412835 | 530554921 | No Recognized Claim |
| 89988 | 530161186 | Void or Withdrawn | 251412 | 530361338 | No Recognized Claim | 412836 | 530554922 | No Recognized Claim |
| 89989 | 530161187 | Void or Withdrawn | 251413 | 530361339 | No Recognized Claim | 412837 | 530554923 | No Recognized Claim |
| 89990 | 530161188 | Void or Withdrawn | 251414 | 530361340 | No Recognized Claim | 412838 | 530554925 | No Recognized Claim |
| 89991 | 530161189 | Void or Withdrawn | 251415 | 530361341 | No Recognized Claim | 412839 | 530554926 | No Recognized Claim |
| 89992 | 530161190 | Void or Withdrawn | 251416 | 530361342 | No Recognized Claim | 412840 | 530554927 | No Recognized Claim |
| 89993 | 530161191 | Void or Withdrawn | 251417 | 530361344 | No Recognized Claim | 412841 | 530554928 | No Recognized Claim |
| 89994 | 530161192 | Void or Withdrawn | 251418 | 530361345 | No Recognized Claim | 412842 | 530554929 | No Recognized Claim |
| 89995 | 530161193 | Void or Withdrawn | 251419 | 530361347 | No Recognized Claim | 412843 | 530554930 | No Recognized Claim |
| 89996 | 530161194 | Void or Withdrawn | 251420 | 530361349 | No Recognized Claim | 412844 | 530554931 | No Recognized Claim |
| 89997 | 530161195 | Void or Withdrawn | 251421 | 530361351 | No Recognized Claim | 412845 | 530554932 | No Recognized Claim |
| 89998 | 530161196 | Void or Withdrawn | 251422 | 530361352 | No Recognized Claim | 412846 | 530554933 | No Recognized Claim |
| 89999 | 530161197 | Void or Withdrawn | 251423 | 530361354 | No Eligible Purchases | 412847 | 530554934 | No Recognized Claim |
| 90000 | 530161198 | Void or Withdrawn | 251424 | 530361355 | No Recognized Claim | 412848 | 530554940 | No Recognized Claim |
| 90001 | 530161199 | Void or Withdrawn | 251425 | 530361356 | No Recognized Claim | 412849 | 530554941 | No Recognized Claim |
| 90002 | 530161200 | Void or Withdrawn | 251426 | 530361357 | No Recognized Claim | 412850 | 530554942 | No Recognized Claim |
| 90003 | 530161201 | Void or Withdrawn | 251427 | 530361358 | No Recognized Claim | 412851 | 530554943 | No Eligible Purchases |
| 90004 | 530161202 | Void or Withdrawn | 251428 | 530361359 | No Eligible Purchases | 412852 | 530554945 | No Recognized Claim |
| 90005 | 530161203 | Void or Withdrawn | 251429 | 530361361 | No Recognized Claim | 412853 | 530554947 | No Recognized Claim |
| 90006 | 530161204 | Void or Withdrawn | 251430 | 530361362 | No Eligible Purchases | 412854 | 530554948 | No Recognized Claim |
| 90007 | 530161205 | Void or Withdrawn | 251431 | 530361367 | No Recognized Claim | 412855 | 530554949 | No Recognized Claim |
| 90008 | 530161206 | Void or Withdrawn | 251432 | 530361369 | No Eligible Purchases | 412856 | 530554951 | No Recognized Claim |
| 90009 | 530161207 | Void or Withdrawn | 251433 | 530361372 | No Recognized Claim | 412857 | 530554952 | No Eligible Purchases |
| 90010 | 530161208 | Void or Withdrawn | 251434 | 530361373 | No Recognized Claim | 412858 | 530554953 | No Recognized Claim |
| 90011 | 530161209 | Void or Withdrawn | 251435 | 530361375 | No Recognized Claim | 412859 | 530554954 | No Recognized Claim |
| 90012 | 530161210 | Void or Withdrawn | 251436 | 530361376 | No Recognized Claim | 412860 | 530554955 | No Recognized Claim |
| 90013 | 530161211 | Void or Withdrawn | 251437 | 530361377 | No Recognized Claim | 412861 | 530554957 | No Recognized Claim |
| 90014 | 530161212 | Void or Withdrawn | 251438 | 530361380 | No Recognized Claim | 412862 | 530554958 | No Recognized Claim |
| 90015 | 530161213 | Void or Withdrawn | 251439 | 530361381 | No Recognized Claim | 412863 | 530554959 | No Recognized Claim |
| 90016 | 530161214 | Void or Withdrawn | 251440 | 530361382 | No Recognized Claim | 412864 | 530554961 | No Recognized Claim |
| 90017 | 530161215 | Void or Withdrawn | 251441 | 530361384 | No Recognized Claim | 412865 | 530554962 | No Recognized Claim |

CenturyLink Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 90018 | 530161216 | Void or Withdrawn | 251442 | 530361385 | No Recognized Claim | 412866 | 530554963 | No Recognized Claim |
| 90019 | 530161217 | Void or Withdrawn | 251443 | 530361387 | No Eligible Purchases | 412867 | 530554964 | No Recognized Claim |
| 90020 | 530161218 | Void or Withdrawn | 251444 | 530361389 | No Recognized Claim | 412868 | 530554965 | No Recognized Claim |
| 90021 | 530161219 | Void or Withdrawn | 251445 | 530361390 | No Recognized Claim | 412869 | 530554966 | No Recognized Claim |
| 90022 | 530161220 | Void or Withdrawn | 251446 | 530361392 | No Recognized Claim | 412870 | 530554967 | No Recognized Claim |
| 90023 | 530161221 | Void or Withdrawn | 251447 | 530361394 | No Recognized Claim | 412871 | 530554968 | No Recognized Claim |
| 90024 | 530161222 | Void or Withdrawn | 251448 | 530361395 | No Recognized Claim | 412872 | 530554969 | No Recognized Claim |
| 90025 | 530161223 | Void or Withdrawn | 251449 | 530361396 | No Eligible Purchases | 412873 | 530554970 | No Recognized Claim |
| 90026 | 530161224 | Void or Withdrawn | 251450 | 530361398 | No Recognized Claim | 412874 | 530554971 | No Recognized Claim |
| 90027 | 530161225 | Void or Withdrawn | 251451 | 530361401 | No Recognized Claim | 412875 | 530554972 | No Recognized Claim |
| 90028 | 530161226 | Void or Withdrawn | 251452 | 530361402 | No Recognized Claim | 412876 | 530554974 | No Recognized Claim |
| 90029 | 530161227 | Void or Withdrawn | 251453 | 530361403 | No Recognized Claim | 412877 | 530554976 | No Recognized Claim |
| 90030 | 530161228 | Void or Withdrawn | 251454 | 530361404 | No Recognized Claim | 412878 | 530554977 | No Recognized Claim |
| 90031 | 530161229 | Void or Withdrawn | 251455 | 530361406 | No Recognized Claim | 412879 | 530554978 | No Recognized Claim |
| 90032 | 530161230 | Void or Withdrawn | 251456 | 530361407 | No Recognized Claim | 412880 | 530554979 | No Recognized Claim |
| 90033 | 530161231 | Void or Withdrawn | 251457 | 530361408 | No Eligible Purchases | 412881 | 530554980 | No Recognized Claim |
| 90034 | 530161232 | Void or Withdrawn | 251458 | 530361409 | No Recognized Claim | 412882 | 530554982 | No Recognized Claim |
| 90035 | 530161233 | Void or Withdrawn | 251459 | 530361410 | No Eligible Purchases | 412883 | 530554984 | No Recognized Claim |
| 90036 | 530161234 | Void or Withdrawn | 251460 | 530361411 | No Recognized Claim | 412884 | 530554985 | No Eligible Purchases |
| 90037 | 530161235 | Void or Withdrawn | 251461 | 530361412 | No Recognized Claim | 412885 | 530554986 | No Recognized Claim |
| 90038 | 530161236 | Void or Withdrawn | 251462 | 530361415 | No Recognized Claim | 412886 | 530554988 | No Recognized Claim |
| 90039 | 530161237 | Void or Withdrawn | 251463 | 530361417 | No Recognized Claim | 412887 | 530554989 | No Eligible Purchases |
| 90040 | 530161238 | Void or Withdrawn | 251464 | 530361418 | No Recognized Claim | 412888 | 530554990 | No Recognized Claim |
| 90041 | 530161239 | Void or Withdrawn | 251465 | 530361419 | No Recognized Claim | 412889 | 530554993 | No Recognized Claim |
| 90042 | 530161240 | Void or Withdrawn | 251466 | 530361421 | No Recognized Claim | 412890 | 530554995 | No Recognized Claim |
| 90043 | 530161241 | Void or Withdrawn | 251467 | 530361423 | No Recognized Claim | 412891 | 530554998 | No Recognized Claim |
| 90044 | 530161242 | Void or Withdrawn | 251468 | 530361424 | No Recognized Claim | 412892 | 530555000 | No Eligible Purchases |
| 90045 | 530161243 | Void or Withdrawn | 251469 | 530361426 | No Recognized Claim | 412893 | 530555001 | No Recognized Claim |
| 90046 | 530161244 | Void or Withdrawn | 251470 | 530361427 | No Recognized Claim | 412894 | 530555002 | No Recognized Claim |
| 90047 | 530161245 | Void or Withdrawn | 251471 | 530361428 | No Recognized Claim | 412895 | 530555003 | No Recognized Claim |
| 90048 | 530161246 | Void or Withdrawn | 251472 | 530361429 | No Eligible Purchases | 412896 | 530555004 | No Recognized Claim |
| 90049 | 530161247 | Void or Withdrawn | 251473 | 530361430 | No Recognized Claim | 412897 | 530555005 | No Recognized Claim |
| 90050 | 530161248 | Void or Withdrawn | 251474 | 530361431 | No Recognized Claim | 412898 | 530555006 | No Recognized Claim |
| 90051 | 530161249 | Void or Withdrawn | 251475 | 530361432 | No Eligible Purchases | 412899 | 530555008 | No Recognized Claim |
| 90052 | 530161250 | Void or Withdrawn | 251476 | 530361433 | No Eligible Purchases | 412900 | 530555009 | No Recognized Claim |
| 90053 | 530161251 | Void or Withdrawn | 251477 | 530361435 | No Recognized Claim | 412901 | 530555010 | No Recognized Claim |
| 90054 | 530161252 | Void or Withdrawn | 251478 | 530361436 | No Recognized Claim | 412902 | 530555014 | No Recognized Claim |
| 90055 | 530161253 | Void or Withdrawn | 251479 | 530361437 | No Recognized Claim | 412903 | 530555016 | No Recognized Claim |
| 90056 | 530161254 | Void or Withdrawn | 251480 | 530361440 | No Recognized Claim | 412904 | 530555017 | No Recognized Claim |
| 90057 | 530161255 | Void or Withdrawn | 251481 | 530361441 | No Recognized Claim | 412905 | 530555018 | No Recognized Claim |
| 90058 | 530161256 | Void or Withdrawn | 251482 | 530361442 | No Recognized Claim | 412906 | 530555020 | No Recognized Claim |
| 90059 | 530161257 | Void or Withdrawn | 251483 | 530361443 | No Eligible Purchases | 412907 | 530555021 | No Recognized Claim |
| 90060 | 530161258 | Void or Withdrawn | 251484 | 530361445 | No Recognized Claim | 412908 | 530555022 | No Recognized Claim |
| 90061 | 530161259 | Void or Withdrawn | 251485 | 530361446 | No Eligible Purchases | 412909 | 530555023 | No Recognized Claim |
| 90062 | 530161260 | Void or Withdrawn | 251486 | 530361447 | No Recognized Claim | 412910 | 530555024 | No Recognized Claim |
| 90063 | 530161261 | Void or Withdrawn | 251487 | 530361448 | No Recognized Claim | 412911 | 530555025 | No Recognized Claim |
| 90064 | 530161262 | Void or Withdrawn | 251488 | 530361450 | No Recognized Claim | 412912 | 530555026 | No Recognized Claim |
| 90065 | 530161263 | Void or Withdrawn | 251489 | 530361451 | No Recognized Claim | 412913 | 530555027 | No Recognized Claim |
| 90066 | 530161264 | Void or Withdrawn | 251490 | 530361452 | No Eligible Purchases | 412914 | 530555028 | No Recognized Claim |
| 90067 | 530161265 | Void or Withdrawn | 251491 | 530361453 | No Eligible Purchases | 412915 | 530555029 | No Recognized Claim |
| 90068 | 530161266 | Void or Withdrawn | 251492 | 530361454 | No Recognized Claim | 412916 | 530555030 | No Recognized Claim |
| 90069 | 530161267 | Void or Withdrawn | 251493 | 530361455 | No Recognized Claim | 412917 | 530555031 | No Recognized Claim |
| 90070 | 530161268 | Void or Withdrawn | 251494 | 530361456 | No Eligible Purchases | 412918 | 530555033 | No Recognized Claim |
| 90071 | 530161269 | Void or Withdrawn | 251495 | 530361457 | No Recognized Claim | 412919 | 530555034 | No Recognized Claim |
| 90072 | 530161270 | Void or Withdrawn | 251496 | 530361458 | No Recognized Claim | 412920 | 530555035 | No Recognized Claim |
| 90073 | 530161271 | Void or Withdrawn | 251497 | 530361459 | No Recognized Claim | 412921 | 530555037 | No Recognized Claim |
| 90074 | 530161272 | Void or Withdrawn | 251498 | 530361460 | No Eligible Purchases | 412922 | 530555039 | No Eligible Purchases |
| 90075 | 530161273 | Void or Withdrawn | 251499 | 530361462 | No Recognized Claims | 412923 | 530555040 | No Recognized Claim |
| 90076 | 530161274 | Void or Withdrawn | 251500 | 530361463 | No Recognized Claim | 412924 | 530555042 | No Recognized Claim |
| 90077 | 530161275 | Void or Withdrawn | 251501 | 530361464 | No Recognized Claim | 412925 | 530555043 | No Recognized Claim |
| 90078 | 530161276 | Void or Withdrawn | 251502 | 530361467 | No Recognized Claim | 412926 | 530555044 | No Recognized Claim |
| 90079 | 530161277 | Void or Withdrawn | 251503 | 530361470 | No Recognized Claim | 412927 | 530555045 | No Recognized Claim |
| 90080 | 530161278 | Void or Withdrawn | 251504 | 530361471 | No Eligible Purchases | 412928 | 530555046 | No Recognized Claim |
| 90081 | 530161279 | Void or Withdrawn | 251505 | 530361472 | No Recognized Claim | 412929 | 530555047 | No Recognized Claim |
| 90082 | 530161280 | Void or Withdrawn | 251506 | 530361473 | No Recognized Claim | 412930 | 530555048 | No Recognized Claim |
| 90083 | 530161281 | Void or Withdrawn | 251507 | 530361474 | No Recognized Claim | 412931 | 530555049 | No Eligible Purchases |
| 90084 | 530161282 | Void or Withdrawn | 251508 | 530361476 | No Recognized Claim | 412932 | 530555050 | No Recognized Claim |
| 90085 | 530161283 | Void or Withdrawn | 251509 | 530361477 | No Recognized Claim | 412933 | 530555051 | No Recognized Claim |
| 90086 | 530161284 | Void or Withdrawn | 251510 | 530361478 | No Recognized Claim | 412934 | 530555053 | No Eligible Purchases |
| 90087 | 530161285 | Void or Withdrawn | 251511 | 530361480 | No Eligible Purchases | 412935 | 530555054 | No Recognized Claim |
| 90088 | 530161286 | Void or Withdrawn | 251512 | 530361481 | No Recognized Claim | 412936 | 530555056 | No Recognized Claim |
| 90089 | 530161287 | Void or Withdrawn | 251513 | 530361482 | No Recognized Claim | 412937 | 530555057 | No Recognized Claim |
| 90090 | 530161288 | Void or Withdrawn | 251514 | 530361484 | No Recognized Claim | 412938 | 530555058 | No Eligible Purchases |
| 90091 | 530161289 | Void or Withdrawn | 251515 | 530361485 | No Eligible Purchases | 412939 | 530555059 | No Recognized Claim |
| 90092 | 530161290 | Void or Withdrawn | 251516 | 530361486 | No Eligible Purchases | 412940 | 530555060 | No Recognized Claim |
| 90093 | 530161291 | Void or Withdrawn | 251517 | 530361487 | No Recognized Claim | 412941 | 530555061 | No Recognized Claim |
| 90094 | 530161292 | Void or Withdrawn | 251518 | 530361488 | No Recognized Claim | 412942 | 530555062 | No Eligible Purchases |
| 90095 | 530161293 | Void or Withdrawn | 251519 | 530361489 | No Recognized Claim | 412943 | 530555063 | No Recognized Claim |
| 90096 | 530161294 | Void or Withdrawn | 251520 | 530361490 | No Recognized Claim | 412944 | 530555064 | No Recognized Claim |
| 90097 | 530161295 | Void or Withdrawn | 251521 | 530361491 | No Recognized Claim | 412945 | 530555065 | No Recognized Claim |
| 90098 | 530161296 | Void or Withdrawn | 251522 | 530361492 | No Recognized Claim | 412946 | 530555066 | No Recognized Claim |
| 90099 | 530161297 | Void or Withdrawn | 251523 | 530361493 | No Eligible Purchases | 412947 | 530555068 | No Recognized Claim |
| 90100 | 530161298 | Void or Withdrawn | 251524 | 530361494 | No Recognized Claim | 412948 | 530555071 | No Recognized Claim |
| 90101 | 530161299 | Void or Withdrawn | 251525 | 530361495 | No Eligible Purchases | 412949 | 530555072 | No Recognized Claim |
| 90102 | 530161300 | Void or Withdrawn | 251526 | 530361496 | No Recognized Claim | 412950 | 530555075 | No Recognized Claim |
| 90103 | 530161301 | Void or Withdrawn | 251527 | 530361497 | No Recognized Claim | 412951 | 530555077 | No Recognized Claim |
| 90104 | 530161302 | Void or Withdrawn | 251528 | 530361498 | No Recognized Claim | 412952 | 530555078 | No Recognized Claim |
| 90105 | 530161303 | Void or Withdrawn | 251529 | 530361500 | No Recognized Claim | 412953 | 530555079 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 90106 | 530161304 | Void or Withdrawn | 251530 | 530361501 | No Recognized Claim | 412954 | 530555080 | No Recognized Claim |
| 90107 | 530161305 | Void or Withdrawn | 251531 | 530361502 | No Eligible Purchases | 412955 | 530555081 | No Recognized Claim |
| 90108 | 530161306 | Void or Withdrawn | 251532 | 530361503 | No Recognized Claim | 412956 | 530555083 | No Recognized Claim |
| 90109 | 530161307 | Void or Withdrawn | 251533 | 530361505 | No Recognized Claim | 412957 | 530555084 | No Recognized Claim |
| 90110 | 530161308 | Void or Withdrawn | 251534 | 530361507 | No Eligible Purchases | 412958 | 530555086 | No Recognized Claim |
| 90111 | 530161309 | Void or Withdrawn | 251535 | 530361508 | No Recognized Claim | 412959 | 530555089 | No Recognized Claim |
| 90112 | 530161310 | Void or Withdrawn | 251536 | 530361509 | No Eligible Purchases | 412960 | 530555090 | No Recognized Claim |
| 90113 | 530161311 | Void or Withdrawn | 251537 | 530361510 | No Recognized Claim | 412961 | 530555091 | No Recognized Claim |
| 90114 | 530161312 | Void or Withdrawn | 251538 | 530361514 | No Recognized Claim | 412962 | 530555092 | No Recognized Claim |
| 90115 | 530161313 | Void or Withdrawn | 251539 | 530361515 | No Recognized Claim | 412963 | 530555093 | No Recognized Claim |
| 90116 | 530161314 | Void or Withdrawn | 251540 | 530361516 | No Recognized Claim | 412964 | 530555095 | No Recognized Claim |
| 90117 | 530161315 | Void or Withdrawn | 251541 | 530361517 | No Eligible Purchases | 412965 | 530555096 | No Recognized Claim |
| 90118 | 530161316 | Void or Withdrawn | 251542 | 530361518 | No Eligible Purchases | 412966 | 530555097 | No Recognized Claim |
| 90119 | 530161317 | Void or Withdrawn | 251543 | 530361520 | No Eligible Purchases | 412967 | 530555098 | No Recognized Claim |
| 90120 | 530161318 | Void or Withdrawn | 251544 | 530361523 | No Recognized Claim | 412968 | 530555099 | No Recognized Claim |
| 90121 | 530161319 | Void or Withdrawn | 251545 | 530361524 | No Recognized Claim | 412969 | 530555100 | No Recognized Claim |
| 90122 | 530161320 | Void or Withdrawn | 251546 | 530361525 | No Recognized Claim | 412970 | 530555106 | No Recognized Claim |
| 90123 | 530161321 | Void or Withdrawn | 251547 | 530361526 | No Eligible Purchases | 412971 | 530555107 | No Recognized Claim |
| 90124 | 530161322 | Void or Withdrawn | 251548 | 530361528 | No Eligible Purchases | 412972 | 530555108 | No Recognized Claim |
| 90125 | 530161323 | Void or Withdrawn | 251549 | 530361530 | No Recognized Claim | 412973 | 530555111 | No Recognized Claim |
| 90126 | 530161324 | Void or Withdrawn | 251550 | 530361531 | No Recognized Claim | 412974 | 530555114 | No Eligible Purchases |
| 90127 | 530161325 | Void or Withdrawn | 251551 | 530361532 | No Recognized Claim | 412975 | 530555116 | No Recognized Claim |
| 90128 | 530161326 | Void or Withdrawn | 251552 | 530361533 | No Recognized Claim | 412976 | 530555117 | No Recognized Claim |
| 90129 | 530161327 | Void or Withdrawn | 251553 | 530361534 | No Recognized Claim | 412977 | 530555118 | No Recognized Claim |
| 90130 | 530161328 | Void or Withdrawn | 251554 | 530361535 | No Recognized Claim | 412978 | 530555119 | No Recognized Claim |
| 90131 | 530161329 | Void or Withdrawn | 251555 | 530361536 | No Recognized Claim | 412979 | 530555120 | No Recognized Claim |
| 90132 | 530161330 | Void or Withdrawn | 251556 | 530361537 | No Recognized Claim | 412980 | 530555121 | No Recognized Claim |
| 90133 | 530161331 | Void or Withdrawn | 251557 | 530361538 | No Recognized Claim | 412981 | 530555122 | No Eligible Purchases |
| 90134 | 530161332 | Void or Withdrawn | 251558 | 530361539 | No Recognized Claim | 412982 | 530555123 | No Recognized Claim |
| 90135 | 530161333 | Void or Withdrawn | 251559 | 530361541 | No Recognized Claim | 412983 | 530555124 | No Recognized Claim |
| 90136 | 530161334 | Void or Withdrawn | 251560 | 530361543 | No Recognized Claim | 412984 | 530555125 | No Recognized Claim |
| 90137 | 530161335 | Void or Withdrawn | 251561 | 530361544 | No Recognized Claim | 412985 | 530555127 | No Recognized Claim |
| 90138 | 530161336 | Void or Withdrawn | 251562 | 530361545 | No Recognized Claim | 412986 | 530555128 | No Recognized Claim |
| 90139 | 530161337 | Void or Withdrawn | 251563 | 530361546 | No Recognized Claim | 412987 | 530555129 | No Recognized Claim |
| 90140 | 530161338 | Void or Withdrawn | 251564 | 530361548 | No Eligible Purchases | 412988 | 530555130 | No Recognized Claim |
| 90141 | 530161339 | Void or Withdrawn | 251565 | 530361549 | No Recognized Claim | 412989 | 530555131 | No Recognized Claim |
| 90142 | 530161340 | Void or Withdrawn | 251566 | 530361550 | No Recognized Claim | 412990 | 530555133 | No Recognized Claim |
| 90143 | 530161341 | Void or Withdrawn | 251567 | 530361551 | No Recognized Claim | 412991 | 530555136 | No Recognized Claim |
| 90144 | 530161342 | Void or Withdrawn | 251568 | 530361552 | No Recognized Claim | 412992 | 530555137 | No Recognized Claim |
| 90145 | 530161343 | Void or Withdrawn | 251569 | 530361555 | No Eligible Purchases | 412993 | 530555139 | No Recognized Claim |
| 90146 | 530161344 | Void or Withdrawn | 251570 | 530361556 | No Recognized Claim | 412994 | 530555140 | No Recognized Claim |
| 90147 | 530161345 | Void or Withdrawn | 251571 | 530361557 | No Recognized Claim | 412995 | 530555141 | No Recognized Claim |
| 90148 | 530161346 | Void or Withdrawn | 251572 | 530361558 | No Recognized Claim | 412996 | 530555142 | No Recognized Claim |
| 90149 | 530161347 | Void or Withdrawn | 251573 | 530361559 | No Eligible Purchases | 412997 | 530555143 | No Recognized Claim |
| 90150 | 530161348 | Void or Withdrawn | 251574 | 530361560 | No Recognized Claim | 412998 | 530555148 | No Recognized Claim |
| 90151 | 530161349 | Void or Withdrawn | 251575 | 530361565 | No Recognized Claim | 412999 | 530555149 | No Recognized Claim |
| 90152 | 530161350 | Void or Withdrawn | 251576 | 530361565 | No Recognized Claim | 413000 | 530555150 | No Recognized Claim |
| 90153 | 530161351 | Void or Withdrawn | 251577 | 530361566 | No Recognized Claim | 413001 | 530555151 | No Recognized Claim |
| 90154 | 530161352 | Void or Withdrawn | 251578 | 530361567 | No Recognized Claim | 413002 | 530555153 | No Recognized Claim |
| 90155 | 530161353 | Void or Withdrawn | 251579 | 530361568 | No Recognized Claim | 413003 | 530555154 | No Recognized Claim |
| 90156 | 530161354 | Void or Withdrawn | 251580 | 530361569 | No Eligible Purchases | 413004 | 530555155 | No Recognized Claim |
| 90157 | 530161355 | Void or Withdrawn | 251581 | 530361570 | No Recognized Claim | 413005 | 530555156 | No Recognized Claim |
| 90158 | 530161356 | Void or Withdrawn | 251582 | 530361571 | No Recognized Claim | 413006 | 530555158 | No Recognized Claim |
| 90159 | 530161357 | Void or Withdrawn | 251583 | 530361572 | No Recognized Claim | 413007 | 530555160 | No Eligible Purchases |
| 90160 | 530161358 | Void or Withdrawn | 251584 | 530361573 | No Recognized Claim | 413008 | 530555161 | No Recognized Claim |
| 90161 | 530161359 | Void or Withdrawn | 251585 | 530361574 | No Recognized Claim | 413009 | 530555163 | No Recognized Claim |
| 90162 | 530161360 | Void or Withdrawn | 251586 | 530361575 | No Eligible Purchases | 413010 | 530555164 | No Recognized Claim |
| 90163 | 530161361 | Void or Withdrawn | 251587 | 530361577 | No Recognized Claim | 413011 | 530555167 | No Recognized Claim |
| 90164 | 530161362 | Void or Withdrawn | 251588 | 530361578 | No Recognized Claim | 413012 | 530555168 | No Recognized Claim |
| 90165 | 530161363 | Void or Withdrawn | 251589 | 530361579 | No Recognized Claim | 413013 | 530555172 | No Recognized Claim |
| 90166 | 530161364 | Void or Withdrawn | 251590 | 530361580 | No Recognized Claim | 413014 | 530555173 | No Recognized Claim |
| 90167 | 530161365 | Void or Withdrawn | 251591 | 530361581 | No Recognized Claim | 413015 | 530555175 | No Recognized Claim |
| 90168 | 530161366 | Void or Withdrawn | 251592 | 530361582 | No Recognized Claim | 413016 | 530555176 | No Recognized Claim |
| 90169 | 530161367 | Void or Withdrawn | 251593 | 530361583 | No Recognized Claim | 413017 | 530555177 | No Recognized Claim |
| 90170 | 530161368 | Void or Withdrawn | 251594 | 530361585 | No Recognized Claim | 413018 | 530555178 | No Recognized Claim |
| 90171 | 530161369 | Void or Withdrawn | 251595 | 530361586 | No Recognized Claim | 413019 | 530555179 | No Recognized Claim |
| 90172 | 530161370 | Void or Withdrawn | 251596 | 530361587 | No Recognized Claim | 413020 | 530555180 | No Recognized Claim |
| 90173 | 530161371 | Void or Withdrawn | 251597 | 530361588 | No Recognized Claim | 413021 | 530555181 | No Recognized Claim |
| 90174 | 530161372 | Void or Withdrawn | 251598 | 530361590 | No Recognized Claim | 413022 | 530555182 | No Recognized Claim |
| 90175 | 530161373 | Void or Withdrawn | 251599 | 530361591 | No Recognized Claim | 413023 | 530555185 | No Recognized Claim |
| 90176 | 530161374 | Void or Withdrawn | 251600 | 530361592 | No Eligible Purchases | 413024 | 530555186 | No Recognized Claim |
| 90177 | 530161375 | Void or Withdrawn | 251601 | 530361593 | No Recognized Claim | 413025 | 530555187 | No Recognized Claim |
| 90178 | 530161376 | Void or Withdrawn | 251602 | 530361594 | No Recognized Claim | 413026 | 530555188 | No Recognized Claim |
| 90179 | 530161377 | Void or Withdrawn | 251603 | 530361595 | No Recognized Claim | 413027 | 530555190 | No Recognized Claim |
| 90180 | 530161378 | Void or Withdrawn | 251604 | 530361596 | No Recognized Claim | 413028 | 530555191 | No Recognized Claim |
| 90181 | 530161379 | Void or Withdrawn | 251605 | 530361597 | No Recognized Claim | 413029 | 530555192 | No Recognized Claim |
| 90182 | 530161380 | Void or Withdrawn | 251606 | 530361598 | No Eligible Purchases | 413030 | 530555193 | No Recognized Claim |
| 90183 | 530161381 | Void or Withdrawn | 251607 | 530361599 | No Recognized Claim | 413031 | 530555194 | No Recognized Claim |
| 90184 | 530161382 | Void or Withdrawn | 251608 | 530361600 | No Recognized Claim | 413032 | 530555195 | No Recognized Claim |
| 90185 | 530161383 | Void or Withdrawn | 251609 | 530361601 | No Recognized Claim | 413033 | 530555196 | No Recognized Claim |
| 90186 | 530161384 | Void or Withdrawn | 251610 | 530361602 | No Recognized Claim | 413034 | 530555197 | No Recognized Claim |
| 90187 | 530161385 | Void or Withdrawn | 251611 | 530361603 | No Recognized Claim | 413035 | 530555198 | No Eligible Purchases |
| 90188 | 530161386 | Void or Withdrawn | 251612 | 530361604 | No Recognized Claim | 413036 | 530555199 | No Recognized Claim |
| 90189 | 530161387 | Void or Withdrawn | 251613 | 530361605 | No Recognized Claim | 413037 | 530555200 | No Recognized Claim |
| 90190 | 530161388 | Void or Withdrawn | 251614 | 530361607 | No Recognized Claim | 413038 | 530555202 | No Recognized Claim |
| 90191 | 530161389 | Void or Withdrawn | 251615 | 530361608 | No Recognized Claim | 413039 | 530555203 | No Recognized Claim |
| 90192 | 530161390 | Void or Withdrawn | 251616 | 530361609 | No Recognized Claim | 413040 | 530555204 | No Recognized Claim |
| 90193 | 530161391 | Void or Withdrawn | 251617 | 530361610 | No Recognized Claim | 413041 | 530555205 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 90194 | 530161392 | Void or Withdrawn | 251618 | 530361611 | No Recognized Claim | 413042 | 530555206 | No Recognized Claim |
| 90195 | 530161393 | Void or Withdrawn | 251619 | 530361613 | No Eligible Purchases | 413043 | 530555207 | No Eligible Purchases |
| 90196 | 530161394 | Void or Withdrawn | 251620 | 530361614 | No Recognized Claim | 413044 | 530555208 | No Recognized Claim |
| 90197 | 530161395 | Void or Withdrawn | 251621 | 530361615 | No Recognized Claim | 413045 | 530555211 | No Recognized Claim |
| 90198 | 530161396 | Void or Withdrawn | 251622 | 530361616 | No Recognized Claim | 413046 | 530555212 | No Recognized Claim |
| 90199 | 530161397 | Void or Withdrawn | 251623 | 530361617 | No Recognized Claim | 413047 | 530555213 | No Recognized Claim |
| 90200 | 530161398 | Void or Withdrawn | 251624 | 530361618 | No Recognized Claim | 413048 | 530555216 | No Recognized Claim |
| 90201 | 530161399 | Void or Withdrawn | 251625 | 530361619 | No Recognized Claim | 413049 | 530555217 | No Recognized Claim |
| 90202 | 530161400 | Void or Withdrawn | 251626 | 530361620 | No Recognized Claim | 413050 | 530555219 | No Recognized Claim |
| 90203 | 530161401 | Void or Withdrawn | 251627 | 530361621 | No Eligible Purchases | 413051 | 530555221 | No Recognized Claim |
| 90204 | 530161402 | Void or Withdrawn | 251628 | 530361623 | No Eligible Purchases | 413052 | 530555222 | No Recognized Claim |
| 90205 | 530161403 | Void or Withdrawn | 251629 | 530361624 | No Recognized Claim | 413053 | 530555224 | No Recognized Claim |
| 90206 | 530161404 | Void or Withdrawn | 251630 | 530361625 | No Recognized Claim | 413054 | 530555228 | No Recognized Claim |
| 90207 | 530161405 | Void or Withdrawn | 251631 | 530361626 | No Recognized Claim | 413055 | 530555229 | No Recognized Claim |
| 90208 | 530161406 | Void or Withdrawn | 251632 | 530361628 | No Recognized Claim | 413056 | 530555230 | No Recognized Claim |
| 90209 | 530161407 | Void or Withdrawn | 251633 | 530361629 | No Recognized Claim | 413057 | 530555232 | No Recognized Claim |
| 90210 | 530161408 | Void or Withdrawn | 251634 | 530361630 | No Recognized Claim | 413058 | 530555233 | No Recognized Claim |
| 90211 | 530161409 | Void or Withdrawn | 251635 | 530361631 | No Recognized Claim | 413059 | 530555235 | No Recognized Claim |
| 90212 | 530161410 | Void or Withdrawn | 251636 | 530361634 | No Eligible Purchases | 413060 | 530555236 | No Recognized Claim |
| 90213 | 530161411 | Void or Withdrawn | 251637 | 530361635 | No Recognized Claim | 413061 | 530555238 | No Recognized Claim |
| 90214 | 530161412 | Void or Withdrawn | 251638 | 530361636 | No Eligible Purchases | 413062 | 530555239 | No Recognized Claim |
| 90215 | 530161413 | Void or Withdrawn | 251639 | 530361637 | No Recognized Claim | 413063 | 530555240 | No Recognized Claim |
| 90216 | 530161414 | Void or Withdrawn | 251640 | 530361638 | No Recognized Claim | 413064 | 530555241 | No Recognized Claim |
| 90217 | 530161415 | Void or Withdrawn | 251641 | 530361640 | No Eligible Purchases | 413065 | 530555243 | No Recognized Claim |
| 90218 | 530161416 | Void or Withdrawn | 251642 | 530361642 | No Recognized Claim | 413066 | 530555244 | No Eligible Purchases |
| 90219 | 530161417 | Void or Withdrawn | 251643 | 530361643 | No Recognized Claim | 413067 | 530555246 | No Recognized Claim |
| 90220 | 530161418 | Void or Withdrawn | 251644 | 530361644 | No Recognized Claim | 413068 | 530555247 | No Recognized Claim |
| 90221 | 530161419 | Void or Withdrawn | 251645 | 530361645 | No Eligible Purchases | 413069 | 530555248 | No Recognized Claim |
| 90222 | 530161420 | Void or Withdrawn | 251646 | 530361646 | No Recognized Claim | 413070 | 530555249 | No Recognized Claim |
| 90223 | 530161421 | Void or Withdrawn | 251647 | 530361647 | No Recognized Claim | 413071 | 530555251 | No Recognized Claim |
| 90224 | 530161422 | Void or Withdrawn | 251648 | 530361648 | No Recognized Claim | 413072 | 530555253 | No Recognized Claim |
| 90225 | 530161423 | Void or Withdrawn | 251649 | 530361653 | No Eligible Purchases | 413073 | 530555254 | No Recognized Claim |
| 90226 | 530161424 | Void or Withdrawn | 251650 | 530361654 | No Recognized Claim | 413074 | 530555256 | No Recognized Claim |
| 90227 | 530161425 | Void or Withdrawn | 251651 | 530361655 | No Recognized Claim | 413075 | 530555257 | No Recognized Claim |
| 90228 | 530161426 | Void or Withdrawn | 251652 | 530361656 | No Recognized Claim | 413076 | 530555258 | No Recognized Claim |
| 90229 | 530161427 | Void or Withdrawn | 251653 | 530361657 | No Recognized Claim | 413077 | 530555259 | No Recognized Claim |
| 90230 | 530161428 | Void or Withdrawn | 251654 | 530361659 | No Recognized Claim | 413078 | 530555260 | No Recognized Claim |
| 90231 | 530161429 | Void or Withdrawn | 251655 | 530361660 | No Recognized Claim | 413079 | 530555261 | No Eligible Purchases |
| 90232 | 530161430 | Void or Withdrawn | 251656 | 530361661 | No Eligible Purchases | 413080 | 530555262 | No Recognized Claim |
| 90233 | 530161431 | Void or Withdrawn | 251657 | 530361662 | No Eligible Purchases | 413081 | 530555263 | No Recognized Claim |
| 90234 | 530161432 | Void or Withdrawn | 251658 | 530361664 | No Recognized Claim | 413082 | 530555264 | No Recognized Claim |
| 90235 | 530161433 | Void or Withdrawn | 251659 | 530361665 | No Recognized Claim | 413083 | 530555265 | No Recognized Claim |
| 90236 | 530161434 | Void or Withdrawn | 251660 | 530361666 | No Recognized Claim | 413084 | 530555266 | No Recognized Claim |
| 90237 | 530161435 | Void or Withdrawn | 251661 | 530361667 | No Eligible Purchases | 413085 | 530555271 | No Recognized Claim |
| 90238 | 530161436 | Void or Withdrawn | 251662 | 530361668 | No Recognized Claim | 413086 | 530555272 | No Recognized Claim |
| 90239 | 530161437 | Void or Withdrawn | 251663 | 530361669 | No Recognized Claim | 413087 | 530555275 | No Recognized Claim |
| 90240 | 530161438 | Void or Withdrawn | 251664 | 530361670 | No Recognized Claim | 413088 | 530555277 | No Recognized Claim |
| 90241 | 530161439 | Void or Withdrawn | 251665 | 530361672 | No Recognized Claim | 413089 | 530555278 | No Recognized Claim |
| 90242 | 530161440 | Void or Withdrawn | 251666 | 530361673 | No Eligible Purchases | 413090 | 530555279 | No Recognized Claim |
| 90243 | 530161441 | Void or Withdrawn | 251667 | 530361674 | No Recognized Claim | 413091 | 530555280 | No Recognized Claim |
| 90244 | 530161442 | Void or Withdrawn | 251668 | 530361675 | No Recognized Claim | 413092 | 530555281 | No Recognized Claim |
| 90245 | 530161443 | Void or Withdrawn | 251669 | 530361676 | No Eligible Purchases | 413093 | 530555282 | No Eligible Purchases |
| 90246 | 530161444 | Void or Withdrawn | 251670 | 530361677 | No Recognized Claim | 413094 | 530555283 | No Recognized Claim |
| 90247 | 530161445 | Void or Withdrawn | 251671 | 530361679 | No Recognized Claim | 413095 | 530555284 | No Recognized Claim |
| 90248 | 530161446 | Void or Withdrawn | 251672 | 530361680 | No Recognized Claim | 413096 | 530555285 | No Recognized Claim |
| 90249 | 530161447 | Void or Withdrawn | 251673 | 530361681 | No Recognized Claim | 413097 | 530555288 | No Recognized Claim |
| 90250 | 530161448 | Void or Withdrawn | 251674 | 530361682 | No Recognized Claim | 413098 | 530555289 | No Eligible Purchases |
| 90251 | 530161449 | Void or Withdrawn | 251675 | 530361684 | No Recognized Claim | 413099 | 530555295 | No Recognized Claim |
| 90252 | 530161450 | Void or Withdrawn | 251676 | 530361685 | No Eligible Purchases | 413100 | 530555296 | No Recognized Claim |
| 90253 | 530161451 | Void or Withdrawn | 251677 | 530361686 | No Recognized Claim | 413101 | 530555298 | No Eligible Purchases |
| 90254 | 530161452 | Void or Withdrawn | 251678 | 530361687 | No Recognized Claim | 413102 | 530555300 | No Recognized Claim |
| 90255 | 530161453 | Void or Withdrawn | 251679 | 530361688 | No Recognized Claim | 413103 | 530555301 | No Recognized Claim |
| 90256 | 530161454 | Void or Withdrawn | 251680 | 530361690 | No Recognized Claim | 413104 | 530555302 | No Recognized Claim |
| 90257 | 530161455 | Void or Withdrawn | 251681 | 530361692 | No Recognized Claim | 413105 | 530555303 | No Recognized Claim |
| 90258 | 530161456 | Void or Withdrawn | 251682 | 530361693 | No Recognized Claim | 413106 | 530555304 | No Recognized Claim |
| 90259 | 530161457 | Void or Withdrawn | 251683 | 530361694 | No Recognized Claim | 413107 | 530555305 | No Recognized Claim |
| 90260 | 530161458 | Void or Withdrawn | 251684 | 530361696 | No Eligible Purchases | 413108 | 530555307 | No Recognized Claim |
| 90261 | 530161459 | Void or Withdrawn | 251685 | 530361698 | No Recognized Claim | 413109 | 530555308 | No Recognized Claim |
| 90262 | 530161460 | Void or Withdrawn | 251686 | 530361699 | No Recognized Claim | 413110 | 530555310 | No Recognized Claim |
| 90263 | 530161461 | Void or Withdrawn | 251687 | 530361700 | No Recognized Claim | 413111 | 530555311 | No Recognized Claim |
| 90264 | 530161462 | Void or Withdrawn | 251688 | 530361701 | No Eligible Purchases | 413112 | 530555312 | No Recognized Claim |
| 90265 | 530161463 | Void or Withdrawn | 251689 | 530361702 | No Eligible Purchases | 413113 | 530555313 | No Recognized Claim |
| 90266 | 530161464 | Void or Withdrawn | 251690 | 530361705 | No Recognized Claim | 413114 | 530555315 | No Recognized Claim |
| 90267 | 530161465 | Void or Withdrawn | 251691 | 530361710 | No Recognized Claim | 413115 | 530555317 | No Recognized Claim |
| 90268 | 530161466 | Void or Withdrawn | 251692 | 530361712 | No Eligible Purchases | 413116 | 530555318 | No Recognized Claim |
| 90269 | 530161467 | Void or Withdrawn | 251693 | 530361713 | No Recognized Claim | 413117 | 530555321 | No Recognized Claim |
| 90270 | 530161468 | Void or Withdrawn | 251694 | 530361714 | No Recognized Claim | 413118 | 530555322 | No Eligible Purchases |
| 90271 | 530161469 | Void or Withdrawn | 251695 | 530361717 | No Recognized Claim | 413119 | 530555324 | No Recognized Claim |
| 90272 | 530161470 | Void or Withdrawn | 251696 | 530361719 | No Recognized Claim | 413120 | 530555325 | No Recognized Claim |
| 90273 | 530161471 | Void or Withdrawn | 251697 | 530361720 | No Recognized Claim | 413121 | 530555326 | No Recognized Claim |
| 90274 | 530161472 | Void or Withdrawn | 251698 | 530361721 | No Eligible Purchases | 413122 | 530555327 | No Recognized Claim |
| 90275 | 530161473 | Void or Withdrawn | 251699 | 530361722 | No Recognized Claim | 413123 | 530555328 | No Recognized Claim |
| 90276 | 530161474 | Void or Withdrawn | 251700 | 530361723 | No Recognized Claim | 413124 | 530555330 | No Recognized Claim |
| 90277 | 530161475 | Void or Withdrawn | 251701 | 530361725 | No Eligible Purchases | 413125 | 530555331 | No Recognized Claim |
| 90278 | 530161476 | Void or Withdrawn | 251702 | 530361727 | No Recognized Claim | 413126 | 530555335 | No Recognized Claim |
| 90279 | 530161477 | Void or Withdrawn | 251703 | 530361728 | No Eligible Purchases | 413127 | 530555337 | No Recognized Claim |
| 90280 | 530161478 | Void or Withdrawn | 251704 | 530361729 | No Recognized Claim | 413128 | 530555339 | No Recognized Claim |
| 90281 | 530161479 | Void or Withdrawn | 251705 | 530361730 | No Recognized Claim | 413129 | 530555340 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 90282 | 530161480 | Void or Withdrawn | 251706 | 530361732 | No Recognized Claim | 413130 | 530555341 | No Recognized Claim |
| 90283 | 530161481 | Void or Withdrawn | 251707 | 530361733 | No Recognized Claim | 413131 | 530555342 | No Recognized Claim |
| 90284 | 530161482 | Void or Withdrawn | 251708 | 530361734 | No Recognized Claim | 413132 | 530555343 | No Recognized Claim |
| 90285 | 530161483 | Void or Withdrawn | 251709 | 530361735 | No Recognized Claim | 413133 | 530555344 | No Recognized Claim |
| 90286 | 530161484 | Void or Withdrawn | 251710 | 530361737 | No Recognized Claim | 413134 | 530555345 | No Recognized Claim |
| 90287 | 530161485 | Void or Withdrawn | 251711 | 530361740 | No Recognized Claim | 413135 | 530555346 | No Recognized Claim |
| 90288 | 530161486 | Void or Withdrawn | 251712 | 530361743 | No Recognized Claim | 413136 | 530555348 | No Recognized Claim |
| 90289 | 530161487 | Void or Withdrawn | 251713 | 530361746 | No Recognized Claim | 413137 | 530555349 | No Recognized Claim |
| 90290 | 530161488 | Void or Withdrawn | 251714 | 530361747 | No Recognized Claim | 413138 | 530555350 | No Recognized Claim |
| 90291 | 530161489 | Void or Withdrawn | 251715 | 530361748 | No Eligible Purchases | 413139 | 530555351 | No Recognized Claim |
| 90292 | 530161490 | Void or Withdrawn | 251716 | 530361749 | No Eligible Purchases | 413140 | 530555352 | No Recognized Claim |
| 90293 | 530161491 | Void or Withdrawn | 251717 | 530361750 | No Eligible Purchases | 413141 | 530555353 | No Recognized Claim |
| 90294 | 530161492 | Void or Withdrawn | 251718 | 530361751 | No Recognized Claim | 413142 | 530555354 | No Recognized Claim |
| 90295 | 530161493 | Void or Withdrawn | 251719 | 530361752 | No Recognized Claim | 413143 | 530555357 | No Eligible Purchases |
| 90296 | 530161494 | Void or Withdrawn | 251720 | 530361754 | No Recognized Claim | 413144 | 530555358 | No Recognized Claim |
| 90297 | 530161495 | Void or Withdrawn | 251721 | 530361756 | No Recognized Claim | 413145 | 530555360 | No Recognized Claim |
| 90298 | 530161496 | Void or Withdrawn | 251722 | 530361757 | No Recognized Claim | 413146 | 530555361 | No Recognized Claim |
| 90299 | 530161497 | Void or Withdrawn | 251723 | 530361758 | No Recognized Claim | 413147 | 530555364 | No Recognized Claim |
| 90300 | 530161498 | Void or Withdrawn | 251724 | 530361759 | No Recognized Claim | 413148 | 530555365 | No Recognized Claim |
| 90301 | 530161499 | Void or Withdrawn | 251725 | 530361760 | No Recognized Claim | 413149 | 530555368 | No Recognized Claim |
| 90302 | 530161500 | Void or Withdrawn | 251726 | 530361761 | No Eligible Purchases | 413150 | 530555369 | No Recognized Claim |
| 90303 | 530161501 | Void or Withdrawn | 251727 | 530361762 | No Recognized Claim | 413151 | 530555370 | No Recognized Claim |
| 90304 | 530161502 | Void or Withdrawn | 251728 | 530361764 | No Recognized Claim | 413152 | 530555371 | No Recognized Claim |
| 90305 | 530161503 | Void or Withdrawn | 251729 | 530361765 | No Recognized Claim | 413153 | 530555372 | No Recognized Claim |
| 90306 | 530161504 | Void or Withdrawn | 251730 | 530361766 | No Recognized Claim | 413154 | 530555375 | No Recognized Claim |
| 90307 | 530161505 | Void or Withdrawn | 251731 | 530361768 | No Recognized Claim | 413155 | 530555376 | No Recognized Claim |
| 90308 | 530161506 | Void or Withdrawn | 251732 | 530361769 | No Recognized Claim | 413156 | 530555377 | No Recognized Claim |
| 90309 | 530161507 | Void or Withdrawn | 251733 | 530361770 | No Recognized Claim | 413157 | 530555380 | No Recognized Claim |
| 90310 | 530161508 | Void or Withdrawn | 251734 | 530361771 | No Eligible Purchases | 413158 | 530555381 | No Recognized Claim |
| 90311 | 530161509 | Void or Withdrawn | 251735 | 530361772 | No Recognized Claim | 413159 | 530555382 | No Recognized Claim |
| 90312 | 530161510 | Void or Withdrawn | 251736 | 530361773 | No Eligible Purchases | 413160 | 530555383 | No Recognized Claim |
| 90313 | 530161511 | Void or Withdrawn | 251737 | 530361774 | No Recognized Claim | 413161 | 530555384 | No Recognized Claim |
| 90314 | 530161512 | Void or Withdrawn | 251738 | 530361775 | No Recognized Claim | 413162 | 530555386 | No Recognized Claim |
| 90315 | 530161513 | Void or Withdrawn | 251739 | 530361776 | No Recognized Claim | 413163 | 530555387 | No Recognized Claim |
| 90316 | 530161514 | Void or Withdrawn | 251740 | 530361777 | No Eligible Purchases | 413164 | 530555389 | No Recognized Claim |
| 90317 | 530161515 | Void or Withdrawn | 251741 | 530361778 | No Recognized Claim | 413165 | 530555390 | No Recognized Claim |
| 90318 | 530161516 | Void or Withdrawn | 251742 | 530361781 | No Recognized Claim | 413166 | 530555393 | No Recognized Claim |
| 90319 | 530161517 | Void or Withdrawn | 251743 | 530361782 | No Recognized Claim | 413167 | 530555396 | No Recognized Claim |
| 90320 | 530161518 | Void or Withdrawn | 251744 | 530361784 | No Recognized Claim | 413168 | 530555397 | No Recognized Claim |
| 90321 | 530161519 | Void or Withdrawn | 251745 | 530361786 | No Recognized Claim | 413169 | 530555398 | No Recognized Claim |
| 90322 | 530161520 | Void or Withdrawn | 251746 | 530361787 | No Recognized Claim | 413170 | 530555400 | No Eligible Purchases |
| 90323 | 530161521 | Void or Withdrawn | 251747 | 530361788 | No Recognized Claim | 413171 | 530555402 | No Recognized Claim |
| 90324 | 530161522 | Void or Withdrawn | 251748 | 530361789 | No Recognized Claim | 413172 | 530555403 | No Recognized Claim |
| 90325 | 530161523 | Void or Withdrawn | 251749 | 530361790 | No Recognized Claim | 413173 | 530555404 | No Recognized Claim |
| 90326 | 530161524 | Void or Withdrawn | 251750 | 530361793 | No Recognized Claim | 413174 | 530555406 | No Recognized Claim |
| 90327 | 530161525 | Void or Withdrawn | 251751 | 530361794 | No Recognized Claim | 413175 | 530555407 | No Recognized Claim |
| 90328 | 530161526 | Void or Withdrawn | 251752 | 530361795 | No Recognized Claim | 413176 | 530555408 | No Recognized Claim |
| 90329 | 530161527 | Void or Withdrawn | 251753 | 530361796 | No Recognized Claim | 413177 | 530555409 | No Recognized Claim |
| 90330 | 530161528 | Void or Withdrawn | 251754 | 530361800 | No Recognized Claim | 413178 | 530555411 | No Recognized Claim |
| 90331 | 530161529 | Void or Withdrawn | 251755 | 530361802 | No Recognized Claim | 413179 | 530555414 | No Recognized Claim |
| 90332 | 530161530 | Void or Withdrawn | 251756 | 530361803 | No Recognized Claim | 413180 | 530555415 | No Recognized Claim |
| 90333 | 530161531 | Void or Withdrawn | 251757 | 530361804 | No Recognized Claim | 413181 | 530555416 | No Recognized Claim |
| 90334 | 530161532 | Void or Withdrawn | 251758 | 530361806 | No Recognized Claim | 413182 | 530555418 | No Recognized Claim |
| 90335 | 530161533 | Void or Withdrawn | 251759 | 530361808 | No Eligible Purchases | 413183 | 530555421 | No Recognized Claim |
| 90336 | 530161534 | Void or Withdrawn | 251760 | 530361809 | No Eligible Purchases | 413184 | 530555423 | No Eligible Purchases |
| 90337 | 530161535 | Void or Withdrawn | 251761 | 530361810 | No Recognized Claim | 413185 | 530555424 | No Recognized Claim |
| 90338 | 530161536 | Void or Withdrawn | 251762 | 530361812 | No Recognized Claim | 413186 | 530555425 | No Recognized Claim |
| 90339 | 530161537 | Void or Withdrawn | 251763 | 530361813 | No Recognized Claim | 413187 | 530555426 | No Recognized Claim |
| 90340 | 530161538 | Void or Withdrawn | 251764 | 530361814 | No Recognized Claim | 413188 | 530555428 | No Recognized Claim |
| 90341 | 530161539 | Void or Withdrawn | 251765 | 530361815 | No Eligible Purchases | 413189 | 530555429 | No Eligible Purchases |
| 90342 | 530161540 | Void or Withdrawn | 251766 | 530361816 | No Recognized Claim | 413190 | 530555430 | No Recognized Claim |
| 90343 | 530161541 | Void or Withdrawn | 251767 | 530361817 | No Recognized Claim | 413191 | 530555431 | No Recognized Claim |
| 90344 | 530161542 | Void or Withdrawn | 251768 | 530361818 | No Recognized Claim | 413192 | 530555432 | No Recognized Claim |
| 90345 | 530161543 | Void or Withdrawn | 251769 | 530361819 | No Recognized Claim | 413193 | 530555433 | No Recognized Claim |
| 90346 | 530161544 | Void or Withdrawn | 251770 | 530361820 | No Eligible Purchases | 413194 | 530555434 | No Recognized Claim |
| 90347 | 530161545 | Void or Withdrawn | 251771 | 530361821 | No Recognized Claim | 413195 | 530555435 | No Recognized Claim |
| 90348 | 530161546 | Void or Withdrawn | 251772 | 530361823 | No Eligible Purchases | 413196 | 530555437 | No Recognized Claim |
| 90349 | 530161547 | Void or Withdrawn | 251773 | 530361824 | No Recognized Claim | 413197 | 530555438 | No Recognized Claim |
| 90350 | 530161548 | Void or Withdrawn | 251774 | 530361825 | No Recognized Claim | 413198 | 530555439 | No Recognized Claim |
| 90351 | 530161549 | Void or Withdrawn | 251775 | 530361827 | No Recognized Claim | 413199 | 530555442 | No Eligible Purchases |
| 90352 | 530161550 | Void or Withdrawn | 251776 | 530361828 | No Recognized Claim | 413200 | 530555444 | No Recognized Claim |
| 90353 | 530161551 | Void or Withdrawn | 251777 | 530361830 | No Recognized Claim | 413201 | 530555445 | No Eligible Purchases |
| 90354 | 530161552 | Void or Withdrawn | 251778 | 530361834 | No Recognized Claim | 413202 | 530555447 | No Recognized Claim |
| 90355 | 530161553 | Void or Withdrawn | 251779 | 530361836 | No Recognized Claim | 413203 | 530555448 | No Recognized Claim |
| 90356 | 530161554 | Void or Withdrawn | 251780 | 530361837 | No Recognized Claim | 413204 | 530555449 | No Recognized Claim |
| 90357 | 530161555 | Void or Withdrawn | 251781 | 530361838 | No Recognized Claim | 413205 | 530555450 | No Recognized Claim |
| 90358 | 530161556 | Void or Withdrawn | 251782 | 530361839 | No Eligible Purchases | 413206 | 530555451 | No Recognized Claim |
| 90359 | 530161557 | Void or Withdrawn | 251783 | 530361840 | No Recognized Claim | 413207 | 530555452 | No Recognized Claim |
| 90360 | 530161558 | Void or Withdrawn | 251784 | 530361841 | No Recognized Claim | 413208 | 530555454 | No Eligible Purchases |
| 90361 | 530161559 | Void or Withdrawn | 251785 | 530361842 | No Recognized Claim | 413209 | 530555457 | No Recognized Claim |
| 90362 | 530161560 | Void or Withdrawn | 251786 | 530361844 | No Recognized Claim | 413210 | 530555461 | No Recognized Claim |
| 90363 | 530161561 | Void or Withdrawn | 251787 | 530361846 | No Eligible Purchases | 413211 | 530555464 | No Recognized Claim |
| 90364 | 530161562 | Void or Withdrawn | 251788 | 530361848 | No Recognized Claim | 413212 | 530555466 | No Recognized Claim |
| 90365 | 530161563 | Void or Withdrawn | 251789 | 530361851 | No Eligible Purchases | 413213 | 530555467 | No Recognized Claim |
| 90366 | 530161564 | Void or Withdrawn | 251790 | 530361852 | No Recognized Claim | 413214 | 530555469 | No Recognized Claim |
| 90367 | 530161565 | Void or Withdrawn | 251791 | 530361854 | No Recognized Claim | 413215 | 530555472 | No Recognized Claim |
| 90368 | 530161566 | Void or Withdrawn | 251792 | 530361857 | No Recognized Claim | 413216 | 530555473 | No Recognized Claim |
| 90369 | 530161567 | Void or Withdrawn | 251793 | 530361858 | No Eligible Purchases | 413217 | 530555474 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 90370 | 530161568 | Void or Withdrawn | 251794 | 530361859 | No Eligible Purchases | 413218 | 530555475 | No Recognized Claim |
| 90371 | 530161569 | Void or Withdrawn | 251795 | 530361860 | No Eligible Purchases | 413219 | 530555476 | No Recognized Claim |
| 90372 | 530161570 | Void or Withdrawn | 251796 | 530361861 | No Recognized Claim | 413220 | 530555481 | No Recognized Claim |
| 90373 | 530161571 | Void or Withdrawn | 251797 | 530361863 | No Eligible Purchases | 413221 | 530555482 | No Recognized Claim |
| 90374 | 530161572 | Void or Withdrawn | 251798 | 530361864 | No Recognized Claim | 413222 | 530555483 | No Recognized Claim |
| 90375 | 530161573 | Void or Withdrawn | 251799 | 530361865 | No Recognized Claim | 413223 | 530555484 | No Recognized Claim |
| 90376 | 530161574 | Void or Withdrawn | 251800 | 530361867 | No Recognized Claim | 413224 | 530555485 | No Eligible Purchases |
| 90377 | 530161575 | Void or Withdrawn | 251801 | 530361868 | No Recognized Claim | 413225 | 530555487 | No Recognized Claim |
| 90378 | 530161576 | Void or Withdrawn | 251802 | 530361870 | No Recognized Claim | 413226 | 530555489 | No Recognized Claim |
| 90379 | 530161577 | Void or Withdrawn | 251803 | 530361873 | No Recognized Claim | 413227 | 530555490 | No Recognized Claim |
| 90380 | 530161578 | Void or Withdrawn | 251804 | 530361874 | No Recognized Claim | 413228 | 530555491 | No Recognized Claim |
| 90381 | 530161579 | Void or Withdrawn | 251805 | 530361875 | No Recognized Claim | 413229 | 530555492 | No Recognized Claim |
| 90382 | 530161580 | Void or Withdrawn | 251806 | 530361877 | No Recognized Claim | 413230 | 530555493 | No Recognized Claim |
| 90383 | 530161581 | Void or Withdrawn | 251807 | 530361878 | No Recognized Claim | 413231 | 530555497 | No Recognized Claim |
| 90384 | 530161582 | Void or Withdrawn | 251808 | 530361882 | No Eligible Purchases | 413232 | 530555499 | No Recognized Claim |
| 90385 | 530161583 | Void or Withdrawn | 251809 | 530361883 | No Recognized Claim | 413233 | 530555500 | No Recognized Claim |
| 90386 | 530161584 | Void or Withdrawn | 251810 | 530361884 | No Recognized Claim | 413234 | 530555501 | No Recognized Claim |
| 90387 | 530161585 | Void or Withdrawn | 251811 | 530361885 | No Recognized Claim | 413235 | 530555502 | No Recognized Claim |
| 90388 | 530161586 | Void or Withdrawn | 251812 | 530361886 | No Recognized Claim | 413236 | 530555503 | No Recognized Claim |
| 90389 | 530161587 | Void or Withdrawn | 251813 | 530361887 | No Recognized Claim | 413237 | 530555504 | No Recognized Claim |
| 90390 | 530161588 | Void or Withdrawn | 251814 | 530361889 | No Recognized Claim | 413238 | 530555505 | No Eligible Purchases |
| 90391 | 530161589 | Void or Withdrawn | 251815 | 530361890 | No Recognized Claim | 413239 | 530555508 | No Recognized Claim |
| 90392 | 530161590 | Void or Withdrawn | 251816 | 530361891 | No Recognized Claim | 413240 | 530555510 | No Recognized Claim |
| 90393 | 530161591 | Void or Withdrawn | 251817 | 530361893 | No Eligible Purchases | 413241 | 530555512 | No Eligible Purchases |
| 90394 | 530161592 | Void or Withdrawn | 251818 | 530361895 | No Recognized Claim | 413242 | 530555513 | No Recognized Claim |
| 90395 | 530161593 | Void or Withdrawn | 251819 | 530361896 | No Recognized Claim | 413243 | 530555514 | No Recognized Claim |
| 90396 | 530161594 | Void or Withdrawn | 251820 | 530361898 | No Recognized Claim | 413244 | 530555515 | No Eligible Purchases |
| 90397 | 530161595 | Void or Withdrawn | 251821 | 530361901 | No Recognized Claim | 413245 | 530555517 | No Eligible Purchases |
| 90398 | 530161596 | Void or Withdrawn | 251822 | 530361902 | No Recognized Claim | 413246 | 530555518 | No Recognized Claim |
| 90399 | 530161597 | Void or Withdrawn | 251823 | 530361903 | No Recognized Claim | 413247 | 530555519 | No Recognized Claim |
| 90400 | 530161598 | Void or Withdrawn | 251824 | 530361904 | No Recognized Claim | 413248 | 530555520 | No Recognized Claim |
| 90401 | 530161599 | Void or Withdrawn | 251825 | 530361906 | No Recognized Claim | 413249 | 530555521 | No Recognized Claim |
| 90402 | 530161600 | Void or Withdrawn | 251826 | 530361907 | No Recognized Claim | 413250 | 530555523 | No Recognized Claim |
| 90403 | 530161601 | Void or Withdrawn | 251827 | 530361909 | No Recognized Claim | 413251 | 530555524 | No Recognized Claim |
| 90404 | 530161602 | Void or Withdrawn | 251828 | 530361910 | No Recognized Claim | 413252 | 530555525 | No Recognized Claim |
| 90405 | 530161603 | Void or Withdrawn | 251829 | 530361911 | No Recognized Claim | 413253 | 530555526 | No Recognized Claim |
| 90406 | 530161604 | Void or Withdrawn | 251830 | 530361913 | No Recognized Claim | 413254 | 530555527 | No Recognized Claim |
| 90407 | 530161605 | Void or Withdrawn | 251831 | 530361914 | No Eligible Purchases | 413255 | 530555528 | No Recognized Claim |
| 90408 | 530161606 | Void or Withdrawn | 251832 | 530361915 | No Recognized Claim | 413256 | 530555529 | No Recognized Claim |
| 90409 | 530161607 | Void or Withdrawn | 251833 | 530361916 | No Eligible Purchases | 413257 | 530555530 | No Recognized Claim |
| 90410 | 530161608 | Void or Withdrawn | 251834 | 530361917 | No Recognized Claim | 413258 | 530555531 | No Recognized Claim |
| 90411 | 530161609 | Void or Withdrawn | 251835 | 530361918 | No Recognized Claim | 413259 | 530555532 | No Recognized Claim |
| 90412 | 530161610 | Void or Withdrawn | 251836 | 530361919 | No Recognized Claim | 413260 | 530555533 | No Recognized Claim |
| 90413 | 530161611 | Void or Withdrawn | 251837 | 530361920 | No Recognized Claim | 413261 | 530555535 | No Eligible Purchases |
| 90414 | 530161612 | Void or Withdrawn | 251838 | 530361921 | No Recognized Claim | 413262 | 530555536 | No Recognized Claim |
| 90415 | 530161613 | Void or Withdrawn | 251839 | 530361922 | No Recognized Claim | 413263 | 530555537 | No Eligible Purchases |
| 90416 | 530161614 | Void or Withdrawn | 251840 | 530361925 | No Recognized Claim | 413264 | 530555539 | No Eligible Purchases |
| 90417 | 530161615 | Void or Withdrawn | 251841 | 530361926 | No Recognized Claim | 413265 | 530555540 | No Recognized Claim |
| 90418 | 530161616 | Void or Withdrawn | 251842 | 530361927 | No Eligible Purchases | 413266 | 530555541 | No Eligible Purchases |
| 90419 | 530161617 | Void or Withdrawn | 251843 | 530361928 | No Recognized Claim | 413267 | 530555542 | No Eligible Purchases |
| 90420 | 530161618 | Void or Withdrawn | 251844 | 530361929 | No Eligible Purchases | 413268 | 530555543 | No Eligible Purchases |
| 90421 | 530161619 | Void or Withdrawn | 251845 | 530361930 | No Recognized Claim | 413269 | 530555544 | No Eligible Purchases |
| 90422 | 530161620 | Void or Withdrawn | 251846 | 530361932 | No Recognized Claim | 413270 | 530555545 | No Eligible Purchases |
| 90423 | 530161621 | Void or Withdrawn | 251847 | 530361933 | No Recognized Claim | 413271 | 530555546 | No Eligible Purchases |
| 90424 | 530161622 | Void or Withdrawn | 251848 | 530361935 | No Recognized Claim | 413272 | 530555547 | No Eligible Purchases |
| 90425 | 530161623 | Void or Withdrawn | 251849 | 530361936 | No Eligible Purchases | 413273 | 530555548 | No Eligible Purchases |
| 90426 | 530161624 | Void or Withdrawn | 251850 | 530361937 | No Recognized Claim | 413274 | 530555549 | No Eligible Purchases |
| 90427 | 530161625 | Void or Withdrawn | 251851 | 530361938 | No Recognized Claim | 413275 | 530555550 | No Eligible Purchases |
| 90428 | 530161626 | Void or Withdrawn | 251852 | 530361939 | No Recognized Claim | 413276 | 530555552 | No Recognized Claim |
| 90429 | 530161627 | Void or Withdrawn | 251853 | 530361940 | No Recognized Claim | 413277 | 530555553 | No Recognized Claim |
| 90430 | 530161628 | Void or Withdrawn | 251854 | 530361941 | No Recognized Claim | 413278 | 530555554 | No Recognized Claim |
| 90431 | 530161629 | Void or Withdrawn | 251855 | 530361943 | No Recognized Claim | 413279 | 530555555 | No Recognized Claim |
| 90432 | 530161630 | Void or Withdrawn | 251856 | 530361945 | No Eligible Purchases | 413280 | 530555557 | No Recognized Claim |
| 90433 | 530161631 | Void or Withdrawn | 251857 | 530361946 | No Recognized Claim | 413281 | 530555558 | No Eligible Purchases |
| 90434 | 530161632 | Void or Withdrawn | 251858 | 530361948 | No Recognized Claim | 413282 | 530555559 | No Recognized Claim |
| 90435 | 530161633 | Void or Withdrawn | 251859 | 530361950 | No Recognized Claim | 413283 | 530555560 | No Recognized Claim |
| 90436 | 530161634 | Void or Withdrawn | 251860 | 530361951 | No Recognized Claim | 413284 | 530555561 | No Eligible Purchases |
| 90437 | 530161635 | Void or Withdrawn | 251861 | 530361953 | No Recognized Claim | 413285 | 530555562 | No Recognized Claim |
| 90438 | 530161636 | Void or Withdrawn | 251862 | 530361955 | No Recognized Claim | 413286 | 530555563 | No Eligible Purchases |
| 90439 | 530161637 | Void or Withdrawn | 251863 | 530361956 | No Eligible Purchases | 413287 | 530555565 | No Eligible Purchases |
| 90440 | 530161638 | Void or Withdrawn | 251864 | 530361957 | No Recognized Claim | 413288 | 530555566 | No Recognized Claim |
| 90441 | 530161639 | Void or Withdrawn | 251865 | 530361958 | No Eligible Purchases | 413289 | 530555567 | No Recognized Claim |
| 90442 | 530161640 | Void or Withdrawn | 251866 | 530361960 | No Recognized Claim | 413290 | 530555569 | No Recognized Claim |
| 90443 | 530161641 | Void or Withdrawn | 251867 | 530361963 | No Recognized Claim | 413291 | 530555571 | No Recognized Claim |
| 90444 | 530161642 | Void or Withdrawn | 251868 | 530361964 | No Recognized Claim | 413292 | 530555572 | No Recognized Claim |
| 90445 | 530161643 | Void or Withdrawn | 251869 | 530361966 | No Recognized Claim | 413293 | 530555573 | No Eligible Purchases |
| 90446 | 530161644 | Void or Withdrawn | 251870 | 530361968 | No Recognized Claim | 413294 | 530555574 | No Recognized Claim |
| 90447 | 530161645 | Void or Withdrawn | 251871 | 530361969 | No Recognized Claim | 413295 | 530555575 | No Recognized Claim |
| 90448 | 530161646 | Void or Withdrawn | 251872 | 530361970 | No Eligible Purchases | 413296 | 530555578 | No Recognized Claim |
| 90449 | 530161647 | Void or Withdrawn | 251873 | 530361971 | No Recognized Claim | 413297 | 530555580 | No Recognized Claim |
| 90450 | 530161648 | Void or Withdrawn | 251874 | 530361972 | No Eligible Purchases | 413298 | 530555581 | No Recognized Claim |
| 90451 | 530161649 | Void or Withdrawn | 251875 | 530361973 | No Recognized Claim | 413299 | 530555585 | No Recognized Claim |
| 90452 | 530161650 | Void or Withdrawn | 251876 | 530361974 | No Recognized Claim | 413300 | 530555586 | No Recognized Claim |
| 90453 | 530161651 | Void or Withdrawn | 251877 | 530361976 | No Recognized Claim | 413301 | 530555587 | No Recognized Claim |
| 90454 | 530161652 | Void or Withdrawn | 251878 | 530361978 | No Recognized Claim | 413302 | 530555588 | No Recognized Claim |
| 90455 | 530161653 | Void or Withdrawn | 251879 | 530361980 | No Recognized Claim | 413303 | 530555589 | No Recognized Claim |
| 90456 | 530161654 | Void or Withdrawn | 251880 | 530361981 | No Recognized Claim | 413304 | 530555590 | No Recognized Claim |
| 90457 | 530161655 | Void or Withdrawn | 251881 | 530361982 | No Recognized Claim | 413305 | 530555591 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 90458 | 530161656 | Void or Withdrawn | 251882 | 530361984 | No Eligible Purchases | 413306 | 530555592 | No Recognized Claim |
| 90459 | 530161657 | Void or Withdrawn | 251883 | 530361985 | No Recognized Claim | 413307 | 530555593 | No Recognized Claim |
| 90460 | 530161658 | Void or Withdrawn | 251884 | 530361986 | No Recognized Claim | 413308 | 530555595 | No Recognized Claim |
| 90461 | 530161659 | Void or Withdrawn | 251885 | 530361988 | No Recognized Claim | 413309 | 530555596 | No Recognized Claim |
| 90462 | 530161660 | Void or Withdrawn | 251886 | 530361989 | No Eligible Purchases | 413310 | 530555598 | No Recognized Claim |
| 90463 | 530161661 | Void or Withdrawn | 251887 | 530361990 | No Recognized Claim | 413311 | 530555599 | No Recognized Claim |
| 90464 | 530161662 | Void or Withdrawn | 251888 | 530361994 | No Recognized Claim | 413312 | 530555600 | No Recognized Claim |
| 90465 | 530161663 | Void or Withdrawn | 251889 | 530361995 | No Recognized Claim | 413313 | 530555601 | No Recognized Claim |
| 90466 | 530161664 | Void or Withdrawn | 251890 | 530361996 | No Recognized Claim | 413314 | 530555602 | No Recognized Claim |
| 90467 | 530161665 | Void or Withdrawn | 251891 | 530361997 | No Eligible Purchases | 413315 | 530555603 | No Recognized Claim |
| 90468 | 530161666 | Void or Withdrawn | 251892 | 530361999 | No Eligible Purchases | 413316 | 530555604 | No Recognized Claim |
| 90469 | 530161667 | Void or Withdrawn | 251893 | 530362000 | No Recognized Claim | 413317 | 530555605 | No Recognized Claim |
| 90470 | 530161668 | Void or Withdrawn | 251894 | 530362001 | No Recognized Claim | 413318 | 530555606 | No Recognized Claim |
| 90471 | 530161669 | Void or Withdrawn | 251895 | 530362002 | No Recognized Claim | 413319 | 530555607 | No Eligible Purchases |
| 90472 | 530161670 | Void or Withdrawn | 251896 | 530362003 | No Eligible Purchases | 413320 | 530555608 | No Recognized Claim |
| 90473 | 530161671 | Void or Withdrawn | 251897 | 530362004 | No Recognized Claim | 413321 | 530555609 | No Recognized Claim |
| 90474 | 530161672 | Void or Withdrawn | 251898 | 530362005 | No Recognized Claim | 413322 | 530555612 | No Recognized Claim |
| 90475 | 530161673 | Void or Withdrawn | 251899 | 530362008 | No Recognized Claim | 413323 | 530555615 | No Recognized Claim |
| 90476 | 530161674 | Void or Withdrawn | 251900 | 530362009 | No Recognized Claim | 413324 | 530555616 | No Recognized Claim |
| 90477 | 530161675 | Void or Withdrawn | 251901 | 530362010 | No Recognized Claim | 413325 | 530555617 | No Recognized Claim |
| 90478 | 530161676 | Void or Withdrawn | 251902 | 530362011 | No Eligible Purchases | 413326 | 530555618 | No Eligible Purchases |
| 90479 | 530161677 | Void or Withdrawn | 251903 | 530362013 | No Recognized Claim | 413327 | 530555619 | No Recognized Claim |
| 90480 | 530161678 | Void or Withdrawn | 251904 | 530362014 | No Eligible Purchases | 413328 | 530555621 | No Recognized Claim |
| 90481 | 530161679 | Void or Withdrawn | 251905 | 530362015 | No Eligible Purchases | 413329 | 530555622 | No Recognized Claim |
| 90482 | 530161680 | Void or Withdrawn | 251906 | 530362016 | No Eligible Purchases | 413330 | 530555623 | No Recognized Claim |
| 90483 | 530161681 | Void or Withdrawn | 251907 | 530362018 | No Recognized Claim | 413331 | 530555625 | No Recognized Claim |
| 90484 | 530161682 | Void or Withdrawn | 251908 | 530362019 | No Recognized Claim | 413332 | 530555626 | No Recognized Claim |
| 90485 | 530161683 | Void or Withdrawn | 251909 | 530362021 | No Recognized Claim | 413333 | 530555627 | No Recognized Claim |
| 90486 | 530161684 | Void or Withdrawn | 251910 | 530362022 | No Recognized Claim | 413334 | 530555628 | No Recognized Claim |
| 90487 | 530161685 | Void or Withdrawn | 251911 | 530362023 | No Recognized Claim | 413335 | 530555629 | No Recognized Claim |
| 90488 | 530161686 | Void or Withdrawn | 251912 | 530362025 | No Recognized Claim | 413336 | 530555630 | No Recognized Claim |
| 90489 | 530161687 | Void or Withdrawn | 251913 | 530362026 | No Recognized Claim | 413337 | 530555631 | No Recognized Claim |
| 90490 | 530161688 | Void or Withdrawn | 251914 | 530362027 | No Recognized Claim | 413338 | 530555632 | No Recognized Claim |
| 90491 | 530161689 | Void or Withdrawn | 251915 | 530362028 | No Recognized Claim | 413339 | 530555633 | No Eligible Purchases |
| 90492 | 530161690 | Void or Withdrawn | 251916 | 530362029 | No Recognized Claim | 413340 | 530555637 | No Recognized Claim |
| 90493 | 530161691 | Void or Withdrawn | 251917 | 530362030 | No Recognized Claim | 413341 | 530555638 | No Recognized Claim |
| 90494 | 530161692 | Void or Withdrawn | 251918 | 530362031 | No Eligible Purchases | 413342 | 530555639 | No Recognized Claim |
| 90495 | 530161693 | Void or Withdrawn | 251919 | 530362035 | No Recognized Claim | 413343 | 530555640 | No Recognized Claim |
| 90496 | 530161694 | Void or Withdrawn | 251920 | 530362039 | No Eligible Purchases | 413344 | 530555642 | No Recognized Claim |
| 90497 | 530161695 | Void or Withdrawn | 251921 | 530362040 | No Recognized Claim | 413345 | 530555644 | No Recognized Claim |
| 90498 | 530161696 | Void or Withdrawn | 251922 | 530362041 | No Recognized Claim | 413346 | 530555645 | No Recognized Claim |
| 90499 | 530161697 | Void or Withdrawn | 251923 | 530362042 | No Recognized Claim | 413347 | 530555646 | No Recognized Claim |
| 90500 | 530161698 | Void or Withdrawn | 251924 | 530362044 | No Eligible Purchases | 413348 | 530555647 | No Recognized Claim |
| 90501 | 530161699 | Void or Withdrawn | 251925 | 530362045 | No Recognized Claim | 413349 | 530555648 | No Recognized Claim |
| 90502 | 530161700 | Void or Withdrawn | 251926 | 530362046 | No Recognized Claim | 413350 | 530555649 | No Recognized Claim |
| 90503 | 530161701 | Void or Withdrawn | 251927 | 530362047 | No Recognized Claim | 413351 | 530555650 | No Recognized Claim |
| 90504 | 530161702 | Void or Withdrawn | 251928 | 530362048 | No Recognized Claim | 413352 | 530555651 | No Recognized Claim |
| 90505 | 530161703 | Void or Withdrawn | 251929 | 530362050 | No Recognized Claim | 413353 | 530555652 | No Eligible Purchases |
| 90506 | 530161704 | Void or Withdrawn | 251930 | 530362051 | No Recognized Claim | 413354 | 530555656 | No Recognized Claim |
| 90507 | 530161705 | Void or Withdrawn | 251931 | 530362052 | No Recognized Claim | 413355 | 530555658 | No Recognized Claim |
| 90508 | 530161706 | Void or Withdrawn | 251932 | 530362054 | No Recognized Claim | 413356 | 530555659 | No Recognized Claim |
| 90509 | 530161707 | Void or Withdrawn | 251933 | 530362055 | No Eligible Purchases | 413357 | 530555660 | No Recognized Claim |
| 90510 | 530161708 | Void or Withdrawn | 251934 | 530362056 | No Recognized Claim | 413358 | 530555661 | No Recognized Claim |
| 90511 | 530161709 | Void or Withdrawn | 251935 | 530362057 | No Recognized Claim | 413359 | 530555662 | No Recognized Claim |
| 90512 | 530161710 | Void or Withdrawn | 251936 | 530362059 | No Recognized Claim | 413360 | 530555665 | No Recognized Claim |
| 90513 | 530161711 | Void or Withdrawn | 251937 | 530362061 | No Recognized Claim | 413361 | 530555667 | No Recognized Claim |
| 90514 | 530161712 | Void or Withdrawn | 251938 | 530362062 | No Recognized Claim | 413362 | 530555669 | No Recognized Claim |
| 90515 | 530161713 | Void or Withdrawn | 251939 | 530362063 | No Recognized Claims | 413363 | 530555670 | No Recognized Claim |
| 90516 | 530161714 | Void or Withdrawn | 251940 | 530362065 | No Eligible Purchases | 413364 | 530555671 | No Recognized Claim |
| 90517 | 530161715 | Void or Withdrawn | 251941 | 530362067 | No Recognized Claim | 413365 | 530555672 | No Recognized Claim |
| 90518 | 530161716 | Void or Withdrawn | 251942 | 530362068 | No Recognized Claim | 413366 | 530555674 | No Recognized Claim |
| 90519 | 530161717 | Void or Withdrawn | 251943 | 530362070 | No Eligible Purchases | 413367 | 530555675 | No Recognized Claim |
| 90520 | 530161718 | Void or Withdrawn | 251944 | 530362071 | No Recognized Claim | 413368 | 530555676 | No Recognized Claim |
| 90521 | 530161719 | Void or Withdrawn | 251945 | 530362072 | No Eligible Purchases | 413369 | 530555677 | No Recognized Claim |
| 90522 | 530161720 | Void or Withdrawn | 251946 | 530362073 | No Recognized Claim | 413370 | 530555678 | No Recognized Claim |
| 90523 | 530161721 | Void or Withdrawn | 251947 | 530362074 | No Recognized Claim | 413371 | 530555679 | No Recognized Claim |
| 90524 | 530161722 | Void or Withdrawn | 251948 | 530362076 | No Recognized Claim | 413372 | 530555680 | No Eligible Purchases |
| 90525 | 530161723 | Void or Withdrawn | 251949 | 530362077 | No Recognized Claim | 413373 | 530555681 | No Recognized Claim |
| 90526 | 530161724 | Void or Withdrawn | 251950 | 530362079 | No Recognized Claim | 413374 | 530555683 | No Recognized Claim |
| 90527 | 530161725 | Void or Withdrawn | 251951 | 530362082 | No Recognized Claim | 413375 | 530555685 | No Recognized Claim |
| 90528 | 530161726 | Void or Withdrawn | 251952 | 530362084 | No Recognized Claim | 413376 | 530555686 | No Recognized Claim |
| 90529 | 530161727 | Void or Withdrawn | 251953 | 530362085 | No Eligible Purchases | 413377 | 530555687 | No Recognized Claim |
| 90530 | 530161728 | Void or Withdrawn | 251954 | 530362086 | No Recognized Claim | 413378 | 530555688 | No Recognized Claim |
| 90531 | 530161729 | Void or Withdrawn | 251955 | 530362087 | No Eligible Purchases | 413379 | 530555689 | No Recognized Claim |
| 90532 | 530161730 | Void or Withdrawn | 251956 | 530362088 | No Recognized Claim | 413380 | 530555691 | No Eligible Purchases |
| 90533 | 530161731 | Void or Withdrawn | 251957 | 530362090 | No Recognized Claim | 413381 | 530555692 | No Recognized Claim |
| 90534 | 530161732 | Void or Withdrawn | 251958 | 530362091 | No Recognized Claim | 413382 | 530555693 | No Recognized Claim |
| 90535 | 530161733 | Void or Withdrawn | 251959 | 530362092 | No Recognized Claim | 413383 | 530555694 | No Recognized Claim |
| 90536 | 530161734 | Void or Withdrawn | 251960 | 530362093 | No Recognized Claim | 413384 | 530555696 | No Recognized Claim |
| 90537 | 530161735 | Void or Withdrawn | 251961 | 530362095 | No Recognized Claim | 413385 | 530555698 | No Recognized Claim |
| 90538 | 530161736 | No Recognized Claim | 251962 | 530362096 | No Recognized Claim | 413386 | 530555699 | No Recognized Claim |
| 90539 | 530161737 | Void or Withdrawn | 251963 | 530362098 | No Recognized Claim | 413387 | 530555700 | No Recognized Claim |
| 90540 | 530161738 | Void or Withdrawn | 251964 | 530362099 | No Recognized Claim | 413388 | 530555701 | No Recognized Claim |
| 90541 | 530161739 | Void or Withdrawn | 251965 | 530362101 | No Recognized Claim | 413389 | 530555703 | No Recognized Claim |
| 90542 | 530161740 | Void or Withdrawn | 251966 | 530362102 | No Eligible Purchases | 413390 | 530555704 | No Recognized Claim |
| 90543 | 530161741 | Void or Withdrawn | 251967 | 530362103 | No Recognized Claim | 413391 | 530555705 | No Recognized Claim |
| 90544 | 530161742 | Void or Withdrawn | 251968 | 530362105 | No Recognized Claim | 413392 | 530555706 | No Recognized Claim |
| 90545 | 530161743 | Void or Withdrawn | 251969 | 530362106 | No Recognized Claim | 413393 | 530555707 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 90546 | 530161744 | Void or Withdrawn | 251970 | 530362107 | No Recognized Claim | 413394 | 530555708 | No Recognized Claim |
| 90547 | 530161745 | Void or Withdrawn | 251971 | 530362108 | No Recognized Claim | 413395 | 530555710 | No Recognized Claim |
| 90548 | 530161746 | Void or Withdrawn | 251972 | 530362109 | No Recognized Claim | 413396 | 530555711 | No Recognized Claim |
| 90549 | 530161747 | Void or Withdrawn | 251973 | 530362110 | No Eligible Purchases | 413397 | 530555712 | No Recognized Claim |
| 90550 | 530161748 | Void or Withdrawn | 251974 | 530362111 | No Recognized Claim | 413398 | 530555713 | No Recognized Claim |
| 90551 | 530161749 | Void or Withdrawn | 251975 | 530362112 | No Recognized Claim | 413399 | 530555715 | No Recognized Claim |
| 90552 | 530161750 | Void or Withdrawn | 251976 | 530362113 | No Eligible Purchases | 413400 | 530555717 | No Eligible Purchases |
| 90553 | 530161751 | Void or Withdrawn | 251977 | 530362114 | No Recognized Claim | 413401 | 530555718 | No Recognized Claim |
| 90554 | 530161752 | Void or Withdrawn | 251978 | 530362115 | No Recognized Claim | 413402 | 530555719 | No Recognized Claim |
| 90555 | 530161753 | Void or Withdrawn | 251979 | 530362116 | No Eligible Purchases | 413403 | 530555720 | No Recognized Claim |
| 90556 | 530161754 | Void or Withdrawn | 251980 | 530362117 | No Recognized Claim | 413404 | 530555721 | No Recognized Claim |
| 90557 | 530161755 | Void or Withdrawn | 251981 | 530362120 | No Recognized Claim | 413405 | 530555724 | No Recognized Claim |
| 90558 | 530161756 | Void or Withdrawn | 251982 | 530362121 | No Recognized Claim | 413406 | 530555726 | No Recognized Claim |
| 90559 | 530161757 | Void or Withdrawn | 251983 | 530362124 | No Recognized Claim | 413407 | 530555727 | No Recognized Claim |
| 90560 | 530161758 | Void or Withdrawn | 251984 | 530362125 | No Recognized Claim | 413408 | 530555728 | No Recognized Claim |
| 90561 | 530161759 | Void or Withdrawn | 251985 | 530362127 | No Eligible Purchases | 413409 | 530555730 | No Recognized Claim |
| 90562 | 530161760 | Void or Withdrawn | 251986 | 530362130 | No Recognized Claim | 413410 | 530555732 | No Recognized Claim |
| 90563 | 530161761 | Void or Withdrawn | 251987 | 530362131 | No Recognized Claim | 413411 | 530555734 | No Recognized Claim |
| 90564 | 530161762 | Void or Withdrawn | 251988 | 530362132 | No Recognized Claim | 413412 | 530555735 | No Recognized Claim |
| 90565 | 530161763 | Void or Withdrawn | 251989 | 530362134 | No Recognized Claim | 413413 | 530555739 | No Recognized Claim |
| 90566 | 530161764 | Void or Withdrawn | 251990 | 530362135 | No Recognized Claim | 413414 | 530555742 | No Eligible Purchases |
| 90567 | 530161765 | Void or Withdrawn | 251991 | 530362137 | No Recognized Claim | 413415 | 530555743 | No Recognized Claim |
| 90568 | 530161766 | Void or Withdrawn | 251992 | 530362139 | No Recognized Claim | 413416 | 530555745 | No Recognized Claim |
| 90569 | 530161767 | Void or Withdrawn | 251993 | 530362140 | No Eligible Purchases | 413417 | 530555746 | No Recognized Claim |
| 90570 | 530161768 | Void or Withdrawn | 251994 | 530362141 | No Recognized Claim | 413418 | 530555747 | No Recognized Claim |
| 90571 | 530161769 | Void or Withdrawn | 251995 | 530362142 | No Recognized Claim | 413419 | 530555749 | No Recognized Claim |
| 90572 | 530161770 | Void or Withdrawn | 251996 | 530362143 | No Recognized Claim | 413420 | 530555750 | No Recognized Claim |
| 90573 | 530161771 | Void or Withdrawn | 251997 | 530362146 | No Recognized Claim | 413421 | 530555752 | No Recognized Claim |
| 90574 | 530161772 | Void or Withdrawn | 251998 | 530362147 | No Eligible Purchases | 413422 | 530555753 | No Recognized Claim |
| 90575 | 530161773 | Void or Withdrawn | 251999 | 530362148 | No Recognized Claim | 413423 | 530555754 | No Recognized Claim |
| 90576 | 530161774 | Void or Withdrawn | 252000 | 530362149 | No Recognized Claim | 413424 | 530555755 | No Recognized Claim |
| 90577 | 530161775 | Void or Withdrawn | 252001 | 530362150 | No Recognized Claim | 413425 | 530555756 | No Eligible Purchases |
| 90578 | 530161776 | Void or Withdrawn | 252002 | 530362151 | No Eligible Purchases | 413426 | 530555759 | No Recognized Claim |
| 90579 | 530161777 | Void or Withdrawn | 252003 | 530362153 | No Recognized Claim | 413427 | 530555760 | No Recognized Claim |
| 90580 | 530161778 | Void or Withdrawn | 252004 | 530362155 | No Recognized Claim | 413428 | 530555761 | No Recognized Claim |
| 90581 | 530161779 | Void or Withdrawn | 252005 | 530362158 | No Recognized Claim | 413429 | 530555762 | No Recognized Claim |
| 90582 | 530161780 | Void or Withdrawn | 252006 | 530362160 | No Recognized Claim | 413430 | 530555763 | No Recognized Claim |
| 90583 | 530161781 | Void or Withdrawn | 252007 | 530362161 | No Recognized Claim | 413431 | 530555764 | No Recognized Claim |
| 90584 | 530161782 | Void or Withdrawn | 252008 | 530362164 | No Recognized Claim | 413432 | 530555765 | No Eligible Purchases |
| 90585 | 530161783 | Void or Withdrawn | 252009 | 530362165 | No Recognized Claim | 413433 | 530555766 | No Eligible Purchases |
| 90586 | 530161784 | Void or Withdrawn | 252010 | 530362166 | No Recognized Claim | 413434 | 530555767 | No Recognized Claim |
| 90587 | 530161785 | Void or Withdrawn | 252011 | 530362168 | No Recognized Claim | 413435 | 530555768 | No Recognized Claim |
| 90588 | 530161786 | Void or Withdrawn | 252012 | 530362169 | No Eligible Purchases | 413436 | 530555770 | No Recognized Claim |
| 90589 | 530161787 | Void or Withdrawn | 252013 | 530362171 | No Recognized Claim | 413437 | 530555771 | No Eligible Purchases |
| 90590 | 530161788 | Void or Withdrawn | 252014 | 530362172 | No Recognized Claim | 413438 | 530555772 | No Recognized Claim |
| 90591 | 530161789 | Void or Withdrawn | 252015 | 530362173 | No Eligible Purchases | 413439 | 530555773 | No Recognized Claim |
| 90592 | 530161790 | Void or Withdrawn | 252016 | 530362175 | No Eligible Purchases | 413440 | 530555774 | No Recognized Claim |
| 90593 | 530161791 | Void or Withdrawn | 252017 | 530362176 | No Recognized Claim | 413441 | 530555776 | No Recognized Claim |
| 90594 | 530161792 | Void or Withdrawn | 252018 | 530362177 | No Recognized Claim | 413442 | 530555777 | No Recognized Claim |
| 90595 | 530161793 | Void or Withdrawn | 252019 | 530362179 | No Recognized Claim | 413443 | 530555778 | No Recognized Claim |
| 90596 | 530161794 | Void or Withdrawn | 252020 | 530362183 | No Recognized Claim | 413444 | 530555779 | No Recognized Claim |
| 90597 | 530161795 | Void or Withdrawn | 252021 | 530362184 | No Recognized Claim | 413445 | 530555780 | No Recognized Claim |
| 90598 | 530161796 | Void or Withdrawn | 252022 | 530362185 | No Eligible Purchases | 413446 | 530555781 | No Recognized Claim |
| 90599 | 530161797 | Void or Withdrawn | 252023 | 530362187 | No Recognized Claim | 413447 | 530555782 | No Recognized Claim |
| 90600 | 530161798 | Void or Withdrawn | 252024 | 530362188 | No Recognized Claim | 413448 | 530555783 | No Recognized Claim |
| 90601 | 530161799 | Void or Withdrawn | 252025 | 530362190 | No Eligible Purchases | 413449 | 530555784 | No Eligible Purchases |
| 90602 | 530161800 | Void or Withdrawn | 252026 | 530362191 | No Recognized Claim | 413450 | 530555785 | No Recognized Claim |
| 90603 | 530161801 | Void or Withdrawn | 252027 | 530362193 | No Recognized Claim | 413451 | 530555786 | No Recognized Claim |
| 90604 | 530161802 | Void or Withdrawn | 252028 | 530362194 | No Recognized Claim | 413452 | 530555787 | No Recognized Claim |
| 90605 | 530161803 | Void or Withdrawn | 252029 | 530362197 | No Eligible Purchases | 413453 | 530555789 | No Recognized Claim |
| 90606 | 530161804 | Void or Withdrawn | 252030 | 530362198 | No Recognized Claim | 413454 | 530555790 | No Recognized Claim |
| 90607 | 530161805 | Void or Withdrawn | 252031 | 530362199 | No Recognized Claim | 413455 | 530555791 | No Recognized Claim |
| 90608 | 530161806 | Void or Withdrawn | 252032 | 530362200 | No Eligible Purchases | 413456 | 530555792 | No Recognized Claim |
| 90609 | 530161807 | Void or Withdrawn | 252033 | 530362202 | No Recognized Claim | 413457 | 530555793 | No Eligible Purchases |
| 90610 | 530161808 | Void or Withdrawn | 252034 | 530362203 | No Eligible Purchases | 413458 | 530555794 | No Recognized Claim |
| 90611 | 530161809 | Void or Withdrawn | 252035 | 530362204 | No Recognized Claim | 413459 | 530555796 | No Recognized Claim |
| 90612 | 530161810 | Void or Withdrawn | 252036 | 530362205 | No Eligible Purchases | 413460 | 530555797 | No Recognized Claim |
| 90613 | 530161811 | Void or Withdrawn | 252037 | 530362206 | No Eligible Purchases | 413461 | 530555802 | No Recognized Claim |
| 90614 | 530161812 | Void or Withdrawn | 252038 | 530362207 | No Recognized Claim | 413462 | 530555803 | No Recognized Claim |
| 90615 | 530161813 | Void or Withdrawn | 252039 | 530362208 | No Recognized Claim | 413463 | 530555804 | No Recognized Claim |
| 90616 | 530161814 | Void or Withdrawn | 252040 | 530362209 | No Recognized Claim | 413464 | 530555805 | No Recognized Claim |
| 90617 | 530161815 | Void or Withdrawn | 252041 | 530362211 | No Recognized Claim | 413465 | 530555806 | No Recognized Claim |
| 90618 | 530161816 | Void or Withdrawn | 252042 | 530362212 | No Recognized Claim | 413466 | 530555807 | No Recognized Claim |
| 90619 | 530161817 | Void or Withdrawn | 252043 | 530362213 | No Eligible Purchases | 413467 | 530555808 | No Recognized Claim |
| 90620 | 530161818 | Void or Withdrawn | 252044 | 530362214 | No Recognized Claim | 413468 | 530555809 | No Recognized Claim |
| 90621 | 530161819 | Void or Withdrawn | 252045 | 530362216 | No Recognized Claim | 413469 | 530555811 | No Recognized Claim |
| 90622 | 530161820 | Void or Withdrawn | 252046 | 530362217 | No Recognized Claim | 413470 | 530555813 | No Recognized Claim |
| 90623 | 530161821 | Void or Withdrawn | 252047 | 530362218 | No Recognized Claim | 413471 | 530555815 | No Recognized Claim |
| 90624 | 530161822 | Void or Withdrawn | 252048 | 530362220 | No Recognized Claim | 413472 | 530555817 | No Recognized Claim |
| 90625 | 530161823 | Void or Withdrawn | 252049 | 530362221 | No Recognized Claim | 413473 | 530555818 | No Recognized Claim |
| 90626 | 530161824 | Void or Withdrawn | 252050 | 530362223 | No Recognized Claim | 413474 | 530555820 | No Recognized Claim |
| 90627 | 530161825 | Void or Withdrawn | 252051 | 530362225 | No Recognized Claim | 413475 | 530555821 | No Recognized Claim |
| 90628 | 530161826 | Void or Withdrawn | 252052 | 530362226 | No Eligible Purchases | 413476 | 530555823 | No Recognized Claim |
| 90629 | 530161827 | Void or Withdrawn | 252053 | 530362227 | No Recognized Claim | 413477 | 530555826 | No Recognized Claim |
| 90630 | 530161828 | Void or Withdrawn | 252054 | 530362228 | No Recognized Claim | 413478 | 530555827 | No Eligible Purchases |
| 90631 | 530161829 | Void or Withdrawn | 252055 | 530362230 | No Recognized Claim | 413479 | 530555828 | No Recognized Claim |
| 90632 | 530161830 | Void or Withdrawn | 252056 | 530362232 | No Recognized Claim | 413480 | 530555829 | No Recognized Claim |
| 90633 | 530161831 | Void or Withdrawn | 252057 | 530362233 | No Recognized Claim | 413481 | 530555830 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| Claim | ID | Reason | Claim | ID | Reason | Claim | ID | Reason |
|---|---|---|---|---|---|---|---|---|
| 90634 | 530161832 | Void or Withdrawn | 252058 | 530362234 | No Recognized Claim | 413482 | 530555831 | No Recognized Claim |
| 90635 | 530161833 | Void or Withdrawn | 252059 | 530362235 | No Eligible Purchases | 413483 | 530555832 | No Recognized Claim |
| 90636 | 530161834 | Void or Withdrawn | 252060 | 530362236 | No Eligible Purchases | 413484 | 530555833 | No Recognized Claim |
| 90637 | 530161835 | Void or Withdrawn | 252061 | 530362237 | No Recognized Claim | 413485 | 530555834 | No Recognized Claim |
| 90638 | 530161836 | Void or Withdrawn | 252062 | 530362238 | No Recognized Claim | 413486 | 530555835 | No Recognized Claim |
| 90639 | 530161837 | Void or Withdrawn | 252063 | 530362239 | No Recognized Claim | 413487 | 530555836 | No Recognized Claim |
| 90640 | 530161838 | Void or Withdrawn | 252064 | 530362240 | No Recognized Claim | 413488 | 530555837 | No Recognized Claim |
| 90641 | 530161839 | Void or Withdrawn | 252065 | 530362242 | No Recognized Claim | 413489 | 530555838 | No Recognized Claim |
| 90642 | 530161840 | Void or Withdrawn | 252066 | 530362243 | No Recognized Claim | 413490 | 530555839 | No Recognized Claim |
| 90643 | 530161841 | Void or Withdrawn | 252067 | 530362244 | No Eligible Purchases | 413491 | 530555840 | No Eligible Purchases |
| 90644 | 530161842 | Void or Withdrawn | 252068 | 530362245 | No Recognized Claim | 413492 | 530555841 | No Recognized Claim |
| 90645 | 530161843 | Void or Withdrawn | 252069 | 530362246 | No Recognized Claim | 413493 | 530555842 | No Recognized Claim |
| 90646 | 530161844 | Void or Withdrawn | 252070 | 530362248 | No Recognized Claim | 413494 | 530555845 | No Recognized Claim |
| 90647 | 530161845 | Void or Withdrawn | 252071 | 530362249 | No Recognized Claim | 413495 | 530555846 | No Recognized Claim |
| 90648 | 530161846 | Void or Withdrawn | 252072 | 530362250 | No Eligible Purchases | 413496 | 530555847 | No Recognized Claim |
| 90649 | 530161847 | Void or Withdrawn | 252073 | 530362251 | No Recognized Claim | 413497 | 530555848 | No Recognized Claim |
| 90650 | 530161848 | Void or Withdrawn | 252074 | 530362254 | No Recognized Claim | 413498 | 530555850 | No Recognized Claim |
| 90651 | 530161849 | Void or Withdrawn | 252075 | 530362255 | No Recognized Claim | 413499 | 530555851 | No Eligible Purchases |
| 90652 | 530161850 | Void or Withdrawn | 252076 | 530362256 | No Recognized Claim | 413500 | 530555852 | No Recognized Claim |
| 90653 | 530161851 | Void or Withdrawn | 252077 | 530362257 | No Recognized Claim | 413501 | 530555853 | No Recognized Claim |
| 90654 | 530161852 | Void or Withdrawn | 252078 | 530362258 | No Recognized Claim | 413502 | 530555854 | No Eligible Purchases |
| 90655 | 530161853 | Void or Withdrawn | 252079 | 530362259 | No Recognized Claim | 413503 | 530555855 | No Recognized Claim |
| 90656 | 530161854 | Void or Withdrawn | 252080 | 530362260 | No Recognized Claim | 413504 | 530555856 | No Recognized Claim |
| 90657 | 530161855 | Void or Withdrawn | 252081 | 530362261 | No Recognized Claim | 413505 | 530555858 | No Recognized Claim |
| 90658 | 530161856 | Void or Withdrawn | 252082 | 530362262 | No Recognized Claim | 413506 | 530555861 | No Recognized Claim |
| 90659 | 530161857 | Void or Withdrawn | 252083 | 530362264 | No Recognized Claim | 413507 | 530555863 | No Recognized Claim |
| 90660 | 530161858 | Void or Withdrawn | 252084 | 530362265 | No Recognized Claim | 413508 | 530555864 | No Recognized Claim |
| 90661 | 530161859 | Void or Withdrawn | 252085 | 530362266 | No Recognized Claim | 413509 | 530555865 | No Recognized Claim |
| 90662 | 530161860 | Void or Withdrawn | 252086 | 530362267 | No Recognized Claim | 413510 | 530555866 | No Recognized Claim |
| 90663 | 530161861 | Void or Withdrawn | 252087 | 530362269 | No Recognized Claim | 413511 | 530555869 | No Recognized Claim |
| 90664 | 530161862 | Void or Withdrawn | 252088 | 530362271 | No Eligible Purchases | 413512 | 530555871 | No Recognized Claim |
| 90665 | 530161863 | Void or Withdrawn | 252089 | 530362272 | No Recognized Claim | 413513 | 530555873 | No Recognized Claim |
| 90666 | 530161864 | Void or Withdrawn | 252090 | 530362273 | No Recognized Claim | 413514 | 530555875 | No Recognized Claim |
| 90667 | 530161865 | Void or Withdrawn | 252091 | 530362275 | No Recognized Claim | 413515 | 530555879 | No Recognized Claim |
| 90668 | 530161866 | Void or Withdrawn | 252092 | 530362276 | No Recognized Claim | 413516 | 530555880 | No Recognized Claim |
| 90669 | 530161867 | Void or Withdrawn | 252093 | 530362277 | No Recognized Claim | 413517 | 530555881 | No Recognized Claim |
| 90670 | 530161868 | Void or Withdrawn | 252094 | 530362278 | No Eligible Purchases | 413518 | 530555882 | No Recognized Claim |
| 90671 | 530161869 | Void or Withdrawn | 252095 | 530362280 | No Recognized Claim | 413519 | 530555883 | No Recognized Claim |
| 90672 | 530161870 | Void or Withdrawn | 252096 | 530362282 | No Recognized Claim | 413520 | 530555884 | No Recognized Claim |
| 90673 | 530161871 | Void or Withdrawn | 252097 | 530362285 | No Recognized Claim | 413521 | 530555885 | No Recognized Claim |
| 90674 | 530161872 | Void or Withdrawn | 252098 | 530362286 | No Recognized Claim | 413522 | 530555886 | No Recognized Claim |
| 90675 | 530161873 | Void or Withdrawn | 252099 | 530362289 | No Recognized Claim | 413523 | 530555887 | No Recognized Claim |
| 90676 | 530161874 | Void or Withdrawn | 252100 | 530362290 | No Recognized Claim | 413524 | 530555888 | No Recognized Claim |
| 90677 | 530161875 | Void or Withdrawn | 252101 | 530362291 | No Recognized Claim | 413525 | 530555889 | No Recognized Claim |
| 90678 | 530161876 | Void or Withdrawn | 252102 | 530362292 | No Eligible Purchases | 413526 | 530555890 | No Recognized Claim |
| 90679 | 530161877 | Void or Withdrawn | 252103 | 530362293 | No Recognized Claim | 413527 | 530555891 | No Recognized Claim |
| 90680 | 530161878 | Void or Withdrawn | 252104 | 530362297 | No Recognized Claim | 413528 | 530555892 | No Recognized Claim |
| 90681 | 530161879 | Void or Withdrawn | 252105 | 530362298 | No Recognized Claim | 413529 | 530555893 | No Recognized Claim |
| 90682 | 530161880 | Void or Withdrawn | 252106 | 530362299 | No Eligible Purchases | 413530 | 530555894 | No Recognized Claim |
| 90683 | 530161881 | Void or Withdrawn | 252107 | 530362300 | No Recognized Claim | 413531 | 530555896 | No Recognized Claim |
| 90684 | 530161882 | Void or Withdrawn | 252108 | 530362301 | No Recognized Claim | 413532 | 530555898 | No Recognized Claim |
| 90685 | 530161883 | Void or Withdrawn | 252109 | 530362302 | No Recognized Claim | 413533 | 530555899 | No Recognized Claim |
| 90686 | 530161884 | Void or Withdrawn | 252110 | 530362303 | No Recognized Claim | 413534 | 530555900 | No Recognized Claim |
| 90687 | 530161885 | Void or Withdrawn | 252111 | 530362304 | No Recognized Claim | 413535 | 530555901 | No Recognized Claim |
| 90688 | 530161886 | Void or Withdrawn | 252112 | 530362305 | No Recognized Claim | 413536 | 530555902 | No Recognized Claim |
| 90689 | 530161887 | Void or Withdrawn | 252113 | 530362309 | No Recognized Claim | 413537 | 530555904 | No Recognized Claim |
| 90690 | 530161888 | Void or Withdrawn | 252114 | 530362310 | No Recognized Claim | 413538 | 530555908 | No Recognized Claim |
| 90691 | 530161889 | Void or Withdrawn | 252115 | 530362312 | No Eligible Purchases | 413539 | 530555909 | No Recognized Claim |
| 90692 | 530161890 | Void or Withdrawn | 252116 | 530362313 | No Recognized Claim | 413540 | 530555912 | No Recognized Claim |
| 90693 | 530161891 | Void or Withdrawn | 252117 | 530362315 | No Recognized Claim | 413541 | 530555913 | No Recognized Claim |
| 90694 | 530161892 | Void or Withdrawn | 252118 | 530362316 | No Recognized Claim | 413542 | 530555914 | No Recognized Claim |
| 90695 | 530161893 | Void or Withdrawn | 252119 | 530362318 | No Recognized Claim | 413543 | 530555915 | No Recognized Claim |
| 90696 | 530161894 | Void or Withdrawn | 252120 | 530362319 | No Recognized Claim | 413544 | 530555916 | No Recognized Claim |
| 90697 | 530161895 | Void or Withdrawn | 252121 | 530362320 | No Recognized Claim | 413545 | 530555917 | No Recognized Claim |
| 90698 | 530161896 | Void or Withdrawn | 252122 | 530362321 | No Eligible Purchases | 413546 | 530555918 | No Recognized Claim |
| 90699 | 530161897 | Void or Withdrawn | 252123 | 530362322 | No Recognized Claim | 413547 | 530555919 | No Recognized Claim |
| 90700 | 530161898 | Void or Withdrawn | 252124 | 530362323 | No Recognized Claim | 413548 | 530555922 | No Recognized Claim |
| 90701 | 530161899 | Void or Withdrawn | 252125 | 530362325 | No Recognized Claim | 413549 | 530555923 | No Recognized Claim |
| 90702 | 530161900 | Void or Withdrawn | 252126 | 530362326 | No Recognized Claim | 413550 | 530555925 | No Recognized Claim |
| 90703 | 530161901 | Void or Withdrawn | 252127 | 530362327 | No Eligible Purchases | 413551 | 530555926 | No Recognized Claim |
| 90704 | 530161902 | Void or Withdrawn | 252128 | 530362328 | No Recognized Claim | 413552 | 530555927 | No Recognized Claim |
| 90705 | 530161903 | Void or Withdrawn | 252129 | 530362329 | No Recognized Claim | 413553 | 530555928 | No Recognized Claim |
| 90706 | 530161904 | Void or Withdrawn | 252130 | 530362330 | No Recognized Claim | 413554 | 530555930 | No Recognized Claim |
| 90707 | 530161905 | Void or Withdrawn | 252131 | 530362333 | No Recognized Claim | 413555 | 530555931 | No Recognized Claim |
| 90708 | 530161906 | Void or Withdrawn | 252132 | 530362334 | No Recognized Claim | 413556 | 530555933 | No Recognized Claim |
| 90709 | 530161907 | Void or Withdrawn | 252133 | 530362335 | No Recognized Claim | 413557 | 530555934 | No Recognized Claim |
| 90710 | 530161908 | Void or Withdrawn | 252134 | 530362336 | No Recognized Claim | 413558 | 530555935 | No Recognized Claim |
| 90711 | 530161909 | Void or Withdrawn | 252135 | 530362338 | No Eligible Purchases | 413559 | 530555936 | No Recognized Claim |
| 90712 | 530161910 | Void or Withdrawn | 252136 | 530362342 | No Recognized Claim | 413560 | 530555937 | No Recognized Claim |
| 90713 | 530161911 | Void or Withdrawn | 252137 | 530362343 | No Recognized Claim | 413561 | 530555939 | No Eligible Purchases |
| 90714 | 530161912 | Void or Withdrawn | 252138 | 530362344 | No Recognized Claim | 413562 | 530555940 | No Recognized Claim |
| 90715 | 530161913 | Void or Withdrawn | 252139 | 530362345 | No Recognized Claim | 413563 | 530555941 | No Recognized Claim |
| 90716 | 530161914 | Void or Withdrawn | 252140 | 530362346 | No Recognized Claim | 413564 | 530555943 | No Recognized Claim |
| 90717 | 530161915 | Void or Withdrawn | 252141 | 530362348 | No Eligible Purchases | 413565 | 530555944 | No Recognized Claim |
| 90718 | 530161916 | Void or Withdrawn | 252142 | 530362349 | No Recognized Claim | 413566 | 530555945 | No Recognized Claim |
| 90719 | 530161917 | Void or Withdrawn | 252143 | 530362350 | No Recognized Claim | 413567 | 530555946 | No Recognized Claim |
| 90720 | 530161918 | Void or Withdrawn | 252144 | 530362353 | No Recognized Claim | 413568 | 530555948 | No Recognized Claim |
| 90721 | 530161919 | Void or Withdrawn | 252145 | 530362354 | No Recognized Claim | 413569 | 530555949 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 90722 | 530161920 | Void or Withdrawn | 252146 | 530362356 | No Recognized Claim | 413570 | 530555950 | No Recognized Claim |
| 90723 | 530161921 | Void or Withdrawn | 252147 | 530362358 | No Recognized Claim | 413571 | 530555951 | No Recognized Claim |
| 90724 | 530161922 | Void or Withdrawn | 252148 | 530362360 | No Eligible Purchases | 413572 | 530555952 | No Recognized Claim |
| 90725 | 530161923 | Void or Withdrawn | 252149 | 530362361 | No Recognized Claim | 413573 | 530555953 | No Recognized Claim |
| 90726 | 530161924 | Void or Withdrawn | 252150 | 530362362 | No Eligible Purchases | 413574 | 530555954 | No Recognized Claim |
| 90727 | 530161925 | Void or Withdrawn | 252151 | 530362363 | No Recognized Claim | 413575 | 530555955 | No Recognized Claim |
| 90728 | 530161926 | Void or Withdrawn | 252152 | 530362364 | No Recognized Claim | 413576 | 530555956 | No Recognized Claim |
| 90729 | 530161927 | Void or Withdrawn | 252153 | 530362366 | No Recognized Claim | 413577 | 530555957 | No Recognized Claim |
| 90730 | 530161928 | Void or Withdrawn | 252154 | 530362367 | No Recognized Claim | 413578 | 530555958 | No Recognized Claim |
| 90731 | 530161929 | Void or Withdrawn | 252155 | 530362368 | No Recognized Claim | 413579 | 530555959 | No Recognized Claim |
| 90732 | 530161930 | Void or Withdrawn | 252156 | 530362369 | No Eligible Purchases | 413580 | 530555960 | No Recognized Claim |
| 90733 | 530161931 | Void or Withdrawn | 252157 | 530362371 | No Recognized Claim | 413581 | 530555961 | No Recognized Claim |
| 90734 | 530161932 | Void or Withdrawn | 252158 | 530362373 | No Recognized Claim | 413582 | 530555962 | No Recognized Claim |
| 90735 | 530161933 | Void or Withdrawn | 252159 | 530362374 | No Recognized Claim | 413583 | 530555966 | No Recognized Claim |
| 90736 | 530161934 | Void or Withdrawn | 252160 | 530362376 | No Recognized Claim | 413584 | 530555967 | No Recognized Claim |
| 90737 | 530161935 | Void or Withdrawn | 252161 | 530362378 | No Eligible Purchases | 413585 | 530555968 | No Recognized Claim |
| 90738 | 530161936 | Void or Withdrawn | 252162 | 530362379 | No Recognized Claim | 413586 | 530555969 | No Recognized Claim |
| 90739 | 530161937 | Void or Withdrawn | 252163 | 530362380 | No Recognized Claim | 413587 | 530555970 | No Recognized Claim |
| 90740 | 530161938 | Void or Withdrawn | 252164 | 530362381 | No Eligible Purchases | 413588 | 530555971 | No Recognized Claim |
| 90741 | 530161939 | Void or Withdrawn | 252165 | 530362382 | No Recognized Claim | 413589 | 530555972 | No Recognized Claim |
| 90742 | 530161940 | Void or Withdrawn | 252166 | 530362383 | No Recognized Claim | 413590 | 530555973 | No Eligible Purchases |
| 90743 | 530161941 | Void or Withdrawn | 252167 | 530362384 | No Recognized Claim | 413591 | 530555974 | No Recognized Claim |
| 90744 | 530161942 | Void or Withdrawn | 252168 | 530362385 | No Recognized Claim | 413592 | 530555975 | No Recognized Claim |
| 90745 | 530161943 | Void or Withdrawn | 252169 | 530362386 | No Recognized Claim | 413593 | 530555976 | No Recognized Claim |
| 90746 | 530161944 | Void or Withdrawn | 252170 | 530362387 | No Recognized Claim | 413594 | 530555977 | No Recognized Claim |
| 90747 | 530161945 | Void or Withdrawn | 252171 | 530362390 | No Recognized Claim | 413595 | 530555978 | No Recognized Claim |
| 90748 | 530161946 | Void or Withdrawn | 252172 | 530362391 | No Recognized Claim | 413596 | 530555979 | No Recognized Claim |
| 90749 | 530161947 | Void or Withdrawn | 252173 | 530362392 | No Eligible Purchases | 413597 | 530555981 | No Recognized Claim |
| 90750 | 530161948 | Void or Withdrawn | 252174 | 530362393 | No Recognized Claim | 413598 | 530555984 | No Recognized Claim |
| 90751 | 530161949 | Void or Withdrawn | 252175 | 530362394 | No Recognized Claim | 413599 | 530555985 | No Recognized Claim |
| 90752 | 530161950 | Void or Withdrawn | 252176 | 530362395 | No Eligible Purchases | 413600 | 530555986 | No Recognized Claim |
| 90753 | 530161951 | Void or Withdrawn | 252177 | 530362396 | No Recognized Claim | 413601 | 530555987 | No Recognized Claim |
| 90754 | 530161952 | Void or Withdrawn | 252178 | 530362397 | No Recognized Claim | 413602 | 530555989 | No Recognized Claim |
| 90755 | 530161953 | Void or Withdrawn | 252179 | 530362398 | No Recognized Claim | 413603 | 530555990 | No Recognized Claim |
| 90756 | 530161954 | Void or Withdrawn | 252180 | 530362399 | No Recognized Claim | 413604 | 530555991 | No Recognized Claim |
| 90757 | 530161955 | Void or Withdrawn | 252181 | 530362401 | No Recognized Claim | 413605 | 530555992 | No Recognized Claim |
| 90758 | 530161956 | Void or Withdrawn | 252182 | 530362402 | No Recognized Claim | 413606 | 530555994 | No Recognized Claim |
| 90759 | 530161957 | Void or Withdrawn | 252183 | 530362403 | No Recognized Claim | 413607 | 530555995 | No Recognized Claim |
| 90760 | 530161958 | Void or Withdrawn | 252184 | 530362407 | No Eligible Purchases | 413608 | 530555997 | No Recognized Claim |
| 90761 | 530161959 | Void or Withdrawn | 252185 | 530362408 | No Recognized Claim | 413609 | 530556000 | No Recognized Claim |
| 90762 | 530161960 | Void or Withdrawn | 252186 | 530362409 | No Recognized Claim | 413610 | 530556001 | No Recognized Claim |
| 90763 | 530161961 | Void or Withdrawn | 252187 | 530362410 | No Recognized Claim | 413611 | 530556003 | No Recognized Claim |
| 90764 | 530161962 | Void or Withdrawn | 252188 | 530362411 | No Recognized Claim | 413612 | 530556004 | No Recognized Claim |
| 90765 | 530161963 | Void or Withdrawn | 252189 | 530362412 | No Recognized Claim | 413613 | 530556005 | No Recognized Claim |
| 90766 | 530161964 | Void or Withdrawn | 252190 | 530362413 | No Recognized Claim | 413614 | 530556006 | No Recognized Claim |
| 90767 | 530161965 | Void or Withdrawn | 252191 | 530362414 | No Recognized Claim | 413615 | 530556007 | No Recognized Claim |
| 90768 | 530161966 | Void or Withdrawn | 252192 | 530362415 | No Recognized Claim | 413616 | 530556008 | No Recognized Claim |
| 90769 | 530161967 | Void or Withdrawn | 252193 | 530362416 | No Recognized Claim | 413617 | 530556009 | No Recognized Claim |
| 90770 | 530161968 | Void or Withdrawn | 252194 | 530362418 | No Eligible Purchases | 413618 | 530556010 | No Recognized Claim |
| 90771 | 530161969 | Void or Withdrawn | 252195 | 530362420 | No Recognized Claim | 413619 | 530556011 | No Recognized Claim |
| 90772 | 530161970 | Void or Withdrawn | 252196 | 530362422 | No Eligible Purchases | 413620 | 530556012 | No Recognized Claim |
| 90773 | 530161971 | Void or Withdrawn | 252197 | 530362427 | No Recognized Claim | 413621 | 530556014 | No Recognized Claim |
| 90774 | 530161972 | Void or Withdrawn | 252198 | 530362430 | No Eligible Purchases | 413622 | 530556015 | No Recognized Claim |
| 90775 | 530161973 | Void or Withdrawn | 252199 | 530362432 | No Recognized Claim | 413623 | 530556016 | No Eligible Purchases |
| 90776 | 530161974 | Void or Withdrawn | 252200 | 530362436 | No Recognized Claim | 413624 | 530556017 | No Recognized Claim |
| 90777 | 530161975 | Void or Withdrawn | 252201 | 530362437 | No Recognized Claim | 413625 | 530556019 | No Recognized Claim |
| 90778 | 530161976 | Void or Withdrawn | 252202 | 530362438 | No Recognized Claim | 413626 | 530556020 | No Eligible Purchases |
| 90779 | 530161977 | Void or Withdrawn | 252203 | 530362442 | No Recognized Claim | 413627 | 530556021 | No Recognized Claim |
| 90780 | 530161978 | Void or Withdrawn | 252204 | 530362444 | No Recognized Claim | 413628 | 530556022 | No Recognized Claim |
| 90781 | 530161979 | Void or Withdrawn | 252205 | 530362445 | No Eligible Purchases | 413629 | 530556023 | No Recognized Claim |
| 90782 | 530161980 | Void or Withdrawn | 252206 | 530362446 | No Recognized Claim | 413630 | 530556024 | No Recognized Claim |
| 90783 | 530161981 | Void or Withdrawn | 252207 | 530362447 | No Recognized Claim | 413631 | 530556025 | No Recognized Claim |
| 90784 | 530161982 | Void or Withdrawn | 252208 | 530362448 | No Eligible Purchases | 413632 | 530556027 | No Recognized Claim |
| 90785 | 530161983 | Void or Withdrawn | 252209 | 530362449 | No Recognized Claim | 413633 | 530556028 | No Eligible Purchases |
| 90786 | 530161984 | Void or Withdrawn | 252210 | 530362450 | No Recognized Claim | 413634 | 530556029 | No Recognized Claim |
| 90787 | 530161985 | Void or Withdrawn | 252211 | 530362451 | No Recognized Claim | 413635 | 530556031 | No Recognized Claim |
| 90788 | 530161986 | Void or Withdrawn | 252212 | 530362452 | No Recognized Claim | 413636 | 530556032 | No Recognized Claim |
| 90789 | 530161987 | Void or Withdrawn | 252213 | 530362453 | No Recognized Claim | 413637 | 530556033 | No Recognized Claim |
| 90790 | 530161988 | Void or Withdrawn | 252214 | 530362454 | No Eligible Purchases | 413638 | 530556034 | No Recognized Claim |
| 90791 | 530161989 | Void or Withdrawn | 252215 | 530362455 | No Recognized Claim | 413639 | 530556035 | No Recognized Claim |
| 90792 | 530161990 | Void or Withdrawn | 252216 | 530362456 | No Eligible Purchases | 413640 | 530556037 | No Recognized Claim |
| 90793 | 530161991 | Void or Withdrawn | 252217 | 530362458 | No Recognized Claim | 413641 | 530556038 | No Recognized Claim |
| 90794 | 530161992 | Void or Withdrawn | 252218 | 530362461 | No Recognized Claim | 413642 | 530556039 | No Recognized Claim |
| 90795 | 530161993 | Void or Withdrawn | 252219 | 530362464 | No Recognized Claim | 413643 | 530556040 | No Recognized Claim |
| 90796 | 530161994 | Void or Withdrawn | 252220 | 530362465 | No Recognized Claim | 413644 | 530556041 | No Recognized Claim |
| 90797 | 530161995 | Void or Withdrawn | 252221 | 530362466 | No Recognized Claim | 413645 | 530556042 | No Recognized Claim |
| 90798 | 530161996 | Void or Withdrawn | 252222 | 530362467 | No Recognized Claim | 413646 | 530556043 | No Recognized Claim |
| 90799 | 530161997 | Void or Withdrawn | 252223 | 530362468 | No Recognized Claim | 413647 | 530556044 | No Recognized Claim |
| 90800 | 530161998 | Void or Withdrawn | 252224 | 530362470 | No Recognized Claim | 413648 | 530556046 | No Recognized Claim |
| 90801 | 530161999 | Void or Withdrawn | 252225 | 530362471 | No Recognized Claim | 413649 | 530556047 | No Recognized Claim |
| 90802 | 530162000 | Void or Withdrawn | 252226 | 530362472 | No Eligible Purchases | 413650 | 530556048 | No Recognized Claim |
| 90803 | 530162001 | Void or Withdrawn | 252227 | 530362473 | No Eligible Purchases | 413651 | 530556049 | No Recognized Claim |
| 90804 | 530162002 | Void or Withdrawn | 252228 | 530362474 | No Eligible Purchases | 413652 | 530556050 | No Recognized Claim |
| 90805 | 530162003 | Void or Withdrawn | 252229 | 530362475 | No Recognized Claim | 413653 | 530556051 | No Recognized Claim |
| 90806 | 530162004 | Void or Withdrawn | 252230 | 530362476 | No Eligible Purchases | 413654 | 530556052 | No Recognized Claim |
| 90807 | 530162005 | Void or Withdrawn | 252231 | 530362477 | No Recognized Claim | 413655 | 530556053 | No Recognized Claim |
| 90808 | 530162006 | Void or Withdrawn | 252232 | 530362478 | No Recognized Claim | 413656 | 530556054 | No Recognized Claim |
| 90809 | 530162007 | Void or Withdrawn | 252233 | 530362479 | No Recognized Claim | 413657 | 530556055 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 90810 | 530162008 | Void or Withdrawn | 252234 | 530362481 | No Recognized Claim | 413658 | 530556057 | No Recognized Claim |
| 90811 | 530162009 | Void or Withdrawn | 252235 | 530362484 | No Eligible Purchases | 413659 | 530556058 | No Recognized Claim |
| 90812 | 530162010 | Void or Withdrawn | 252236 | 530362485 | No Recognized Claim | 413660 | 530556059 | No Recognized Claim |
| 90813 | 530162011 | Void or Withdrawn | 252237 | 530362487 | No Recognized Claim | 413661 | 530556063 | No Recognized Claim |
| 90814 | 530162012 | Void or Withdrawn | 252238 | 530362488 | No Recognized Claim | 413662 | 530556064 | No Recognized Claim |
| 90815 | 530162013 | Void or Withdrawn | 252239 | 530362490 | No Recognized Claim | 413663 | 530556066 | No Recognized Claim |
| 90816 | 530162014 | Void or Withdrawn | 252240 | 530362493 | No Recognized Claim | 413664 | 530556067 | No Recognized Claim |
| 90817 | 530162015 | Void or Withdrawn | 252241 | 530362494 | No Eligible Purchases | 413665 | 530556068 | No Recognized Claim |
| 90818 | 530162016 | Void or Withdrawn | 252242 | 530362495 | No Recognized Claim | 413666 | 530556069 | No Recognized Claim |
| 90819 | 530162017 | Void or Withdrawn | 252243 | 530362496 | No Recognized Claim | 413667 | 530556070 | No Recognized Claim |
| 90820 | 530162018 | Void or Withdrawn | 252244 | 530362497 | No Recognized Claim | 413668 | 530556071 | No Recognized Claim |
| 90821 | 530162019 | Void or Withdrawn | 252245 | 530362499 | No Recognized Claim | 413669 | 530556073 | No Recognized Claim |
| 90822 | 530162020 | Void or Withdrawn | 252246 | 530362500 | No Recognized Claim | 413670 | 530556075 | No Eligible Purchases |
| 90823 | 530162021 | Void or Withdrawn | 252247 | 530362501 | No Recognized Claim | 413671 | 530556076 | No Recognized Claim |
| 90824 | 530162022 | Void or Withdrawn | 252248 | 530362503 | No Recognized Claim | 413672 | 530556077 | No Recognized Claim |
| 90825 | 530162023 | Void or Withdrawn | 252249 | 530362504 | No Recognized Claim | 413673 | 530556078 | No Recognized Claim |
| 90826 | 530162024 | Void or Withdrawn | 252250 | 530362505 | No Recognized Claim | 413674 | 530556079 | No Recognized Claim |
| 90827 | 530162025 | Void or Withdrawn | 252251 | 530362506 | No Eligible Purchases | 413675 | 530556080 | No Recognized Claim |
| 90828 | 530162026 | Void or Withdrawn | 252252 | 530362507 | No Recognized Claim | 413676 | 530556082 | No Recognized Claim |
| 90829 | 530162027 | Void or Withdrawn | 252253 | 530362508 | No Recognized Claim | 413677 | 530556083 | No Recognized Claim |
| 90830 | 530162028 | Void or Withdrawn | 252254 | 530362509 | No Recognized Claim | 413678 | 530556085 | No Recognized Claim |
| 90831 | 530162029 | No Eligible Purchases | 252255 | 530362510 | No Recognized Claim | 413679 | 530556086 | No Recognized Claim |
| 90832 | 530162030 | Void or Withdrawn | 252256 | 530362512 | No Recognized Claim | 413680 | 530556088 | No Recognized Claim |
| 90833 | 530162031 | Void or Withdrawn | 252257 | 530362513 | No Recognized Claim | 413681 | 530556089 | No Recognized Claim |
| 90834 | 530162032 | Void or Withdrawn | 252258 | 530362514 | No Eligible Purchases | 413682 | 530556090 | No Recognized Claim |
| 90835 | 530162033 | Void or Withdrawn | 252259 | 530362515 | No Recognized Claim | 413683 | 530556091 | No Recognized Claim |
| 90836 | 530162034 | Void or Withdrawn | 252260 | 530362519 | No Recognized Claim | 413684 | 530556094 | No Recognized Claim |
| 90837 | 530162035 | Void or Withdrawn | 252261 | 530362520 | No Eligible Purchases | 413685 | 530556095 | No Recognized Claim |
| 90838 | 530162036 | Void or Withdrawn | 252262 | 530362521 | No Recognized Claim | 413686 | 530556096 | No Recognized Claim |
| 90839 | 530162037 | Void or Withdrawn | 252263 | 530362522 | No Recognized Claim | 413687 | 530556098 | No Recognized Claim |
| 90840 | 530162038 | Void or Withdrawn | 252264 | 530362524 | No Recognized Claim | 413688 | 530556100 | No Recognized Claim |
| 90841 | 530162039 | Void or Withdrawn | 252265 | 530362525 | No Recognized Claim | 413689 | 530556101 | No Recognized Claim |
| 90842 | 530162040 | Void or Withdrawn | 252266 | 530362527 | No Recognized Claim | 413690 | 530556102 | No Recognized Claim |
| 90843 | 530162041 | Void or Withdrawn | 252267 | 530362528 | No Recognized Claim | 413691 | 530556103 | No Recognized Claim |
| 90844 | 530162042 | Void or Withdrawn | 252268 | 530362529 | No Recognized Claim | 413692 | 530556104 | No Recognized Claim |
| 90845 | 530162043 | Void or Withdrawn | 252269 | 530362530 | No Recognized Claim | 413693 | 530556105 | No Recognized Claim |
| 90846 | 530162044 | Void or Withdrawn | 252270 | 530362531 | No Eligible Purchases | 413694 | 530556106 | No Recognized Claim |
| 90847 | 530162045 | Void or Withdrawn | 252271 | 530362532 | No Recognized Claim | 413695 | 530556107 | No Recognized Claim |
| 90848 | 530162046 | Void or Withdrawn | 252272 | 530362533 | No Recognized Claim | 413696 | 530556108 | No Recognized Claim |
| 90849 | 530162047 | Void or Withdrawn | 252273 | 530362534 | No Eligible Purchases | 413697 | 530556112 | No Recognized Claim |
| 90850 | 530162048 | Void or Withdrawn | 252274 | 530362535 | No Recognized Claim | 413698 | 530556114 | No Recognized Claim |
| 90851 | 530162049 | Void or Withdrawn | 252275 | 530362536 | No Recognized Claim | 413699 | 530556118 | No Recognized Claim |
| 90852 | 530162050 | Void or Withdrawn | 252276 | 530362537 | No Recognized Claim | 413700 | 530556119 | No Recognized Claim |
| 90853 | 530162051 | Void or Withdrawn | 252277 | 530362538 | No Recognized Claim | 413701 | 530556120 | No Recognized Claim |
| 90854 | 530162052 | Void or Withdrawn | 252278 | 530362539 | No Recognized Claim | 413702 | 530556121 | No Recognized Claim |
| 90855 | 530162053 | Void or Withdrawn | 252279 | 530362540 | No Eligible Purchases | 413703 | 530556122 | No Recognized Claim |
| 90856 | 530162054 | Void or Withdrawn | 252280 | 530362541 | No Recognized Claim | 413704 | 530556125 | No Eligible Purchases |
| 90857 | 530162055 | Void or Withdrawn | 252281 | 530362542 | No Recognized Claim | 413705 | 530556126 | No Eligible Purchases |
| 90858 | 530162056 | Void or Withdrawn | 252282 | 530362544 | No Recognized Claim | 413706 | 530556129 | No Recognized Claim |
| 90859 | 530162057 | Void or Withdrawn | 252283 | 530362546 | No Recognized Claim | 413707 | 530556130 | No Recognized Claim |
| 90860 | 530162058 | Void or Withdrawn | 252284 | 530362548 | No Eligible Purchases | 413708 | 530556132 | No Recognized Claim |
| 90861 | 530162059 | Void or Withdrawn | 252285 | 530362549 | No Recognized Claim | 413709 | 530556134 | No Recognized Claim |
| 90862 | 530162060 | Void or Withdrawn | 252286 | 530362550 | No Eligible Purchases | 413710 | 530556135 | No Recognized Claim |
| 90863 | 530162061 | Void or Withdrawn | 252287 | 530362552 | No Recognized Claim | 413711 | 530556136 | No Recognized Claim |
| 90864 | 530162062 | Void or Withdrawn | 252288 | 530362554 | No Recognized Claim | 413712 | 530556139 | No Recognized Claim |
| 90865 | 530162063 | Void or Withdrawn | 252289 | 530362555 | No Recognized Claim | 413713 | 530556140 | No Recognized Claim |
| 90866 | 530162064 | Void or Withdrawn | 252290 | 530362556 | No Recognized Claim | 413714 | 530556141 | No Recognized Claim |
| 90867 | 530162065 | Void or Withdrawn | 252291 | 530362557 | No Recognized Claim | 413715 | 530556143 | No Recognized Claim |
| 90868 | 530162066 | Void or Withdrawn | 252292 | 530362558 | No Recognized Claim | 413716 | 530556145 | No Recognized Claim |
| 90869 | 530162067 | Void or Withdrawn | 252293 | 530362559 | No Recognized Claim | 413717 | 530556146 | No Recognized Claim |
| 90870 | 530162068 | Void or Withdrawn | 252294 | 530362560 | No Recognized Claim | 413718 | 530556147 | No Recognized Claim |
| 90871 | 530162069 | Void or Withdrawn | 252295 | 530362561 | No Recognized Claim | 413719 | 530556149 | No Recognized Claim |
| 90872 | 530162070 | Void or Withdrawn | 252296 | 530362562 | No Recognized Claim | 413720 | 530556150 | No Recognized Claim |
| 90873 | 530162071 | Void or Withdrawn | 252297 | 530362563 | No Recognized Claim | 413721 | 530556151 | No Recognized Claim |
| 90874 | 530162072 | Void or Withdrawn | 252298 | 530362564 | No Eligible Purchases | 413722 | 530556154 | No Recognized Claim |
| 90875 | 530162073 | Void or Withdrawn | 252299 | 530362565 | No Recognized Claim | 413723 | 530556155 | No Recognized Claim |
| 90876 | 530162074 | Void or Withdrawn | 252300 | 530362566 | No Recognized Claim | 413724 | 530556156 | No Recognized Claim |
| 90877 | 530162075 | Void or Withdrawn | 252301 | 530362569 | No Eligible Purchases | 413725 | 530556157 | No Recognized Claim |
| 90878 | 530162076 | Void or Withdrawn | 252302 | 530362571 | No Recognized Claim | 413726 | 530556158 | No Recognized Claim |
| 90879 | 530162077 | Void or Withdrawn | 252303 | 530362572 | No Recognized Claim | 413727 | 530556159 | No Recognized Claim |
| 90880 | 530162078 | Void or Withdrawn | 252304 | 530362576 | No Recognized Claim | 413728 | 530556160 | No Recognized Claim |
| 90881 | 530162079 | Void or Withdrawn | 252305 | 530362577 | No Eligible Purchases | 413729 | 530556161 | No Recognized Claim |
| 90882 | 530162080 | Void or Withdrawn | 252306 | 530362579 | No Recognized Claim | 413730 | 530556162 | No Recognized Claim |
| 90883 | 530162081 | Void or Withdrawn | 252307 | 530362582 | No Recognized Claim | 413731 | 530556163 | No Recognized Claim |
| 90884 | 530162082 | Void or Withdrawn | 252308 | 530362584 | No Eligible Purchases | 413732 | 530556165 | No Recognized Claim |
| 90885 | 530162083 | Void or Withdrawn | 252309 | 530362585 | No Recognized Claim | 413733 | 530556166 | No Recognized Claim |
| 90886 | 530162084 | Void or Withdrawn | 252310 | 530362587 | No Recognized Claim | 413734 | 530556167 | No Recognized Claim |
| 90887 | 530162085 | Void or Withdrawn | 252311 | 530362589 | No Recognized Claim | 413735 | 530556168 | No Recognized Claim |
| 90888 | 530162086 | Void or Withdrawn | 252312 | 530362591 | No Recognized Claim | 413736 | 530556170 | No Recognized Claim |
| 90889 | 530162087 | Void or Withdrawn | 252313 | 530362592 | No Recognized Claim | 413737 | 530556171 | No Recognized Claim |
| 90890 | 530162088 | Void or Withdrawn | 252314 | 530362595 | No Eligible Purchases | 413738 | 530556173 | No Recognized Claim |
| 90891 | 530162089 | Void or Withdrawn | 252315 | 530362596 | No Recognized Claim | 413739 | 530556174 | No Recognized Claim |
| 90892 | 530162090 | Void or Withdrawn | 252316 | 530362598 | No Recognized Claim | 413740 | 530556175 | No Recognized Claim |
| 90893 | 530162091 | Void or Withdrawn | 252317 | 530362603 | No Recognized Claim | 413741 | 530556176 | No Recognized Claim |
| 90894 | 530162092 | Void or Withdrawn | 252318 | 530362604 | No Eligible Purchases | 413742 | 530556177 | No Recognized Claim |
| 90895 | 530162093 | Void or Withdrawn | 252319 | 530362605 | No Recognized Claim | 413743 | 530556179 | No Recognized Claim |
| 90896 | 530162094 | Void or Withdrawn | 252320 | 530362606 | No Recognized Claim | 413744 | 530556182 | No Recognized Claim |
| 90897 | 530162095 | Void or Withdrawn | 252321 | 530362607 | No Recognized Claim | 413745 | 530556185 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 90898 | 530162096 | Void or Withdrawn | 252322 | 530362608 | No Recognized Claim | 413746 | 530556186 | No Recognized Claim |
| 90899 | 530162097 | Void or Withdrawn | 252323 | 530362609 | No Recognized Claim | 413747 | 530556189 | No Recognized Claim |
| 90900 | 530162098 | Void or Withdrawn | 252324 | 530362610 | No Eligible Purchases | 413748 | 530556191 | No Recognized Claim |
| 90901 | 530162099 | Void or Withdrawn | 252325 | 530362611 | No Recognized Claim | 413749 | 530556192 | No Recognized Claim |
| 90902 | 530162100 | Void or Withdrawn | 252326 | 530362612 | No Recognized Claim | 413750 | 530556194 | No Recognized Claim |
| 90903 | 530162101 | Void or Withdrawn | 252327 | 530362614 | No Recognized Claim | 413751 | 530556195 | No Recognized Claim |
| 90904 | 530162102 | Void or Withdrawn | 252328 | 530362615 | No Recognized Claim | 413752 | 530556196 | No Recognized Claim |
| 90905 | 530162103 | Void or Withdrawn | 252329 | 530362616 | No Recognized Claim | 413753 | 530556197 | No Recognized Claim |
| 90906 | 530162104 | Void or Withdrawn | 252330 | 530362617 | No Recognized Claim | 413754 | 530556198 | No Recognized Claim |
| 90907 | 530162105 | Void or Withdrawn | 252331 | 530362618 | No Recognized Claim | 413755 | 530556199 | No Recognized Claim |
| 90908 | 530162106 | Void or Withdrawn | 252332 | 530362619 | No Recognized Claim | 413756 | 530556200 | No Recognized Claim |
| 90909 | 530162107 | Void or Withdrawn | 252333 | 530362620 | No Recognized Claim | 413757 | 530556202 | No Recognized Claim |
| 90910 | 530162108 | Void or Withdrawn | 252334 | 530362621 | No Recognized Claim | 413758 | 530556203 | No Recognized Claim |
| 90911 | 530162109 | Void or Withdrawn | 252335 | 530362622 | No Recognized Claim | 413759 | 530556204 | No Recognized Claim |
| 90912 | 530162110 | Void or Withdrawn | 252336 | 530362623 | No Recognized Claim | 413760 | 530556207 | No Recognized Claim |
| 90913 | 530162111 | Void or Withdrawn | 252337 | 530362624 | No Recognized Claim | 413761 | 530556208 | No Recognized Claim |
| 90914 | 530162112 | Void or Withdrawn | 252338 | 530362625 | No Recognized Claim | 413762 | 530556209 | No Recognized Claim |
| 90915 | 530162113 | Void or Withdrawn | 252339 | 530362626 | No Eligible Purchases | 413763 | 530556211 | No Recognized Claim |
| 90916 | 530162114 | Void or Withdrawn | 252340 | 530362627 | No Recognized Claim | 413764 | 530556212 | No Recognized Claim |
| 90917 | 530162115 | Void or Withdrawn | 252341 | 530362629 | No Eligible Purchases | 413765 | 530556213 | No Recognized Claim |
| 90918 | 530162116 | Void or Withdrawn | 252342 | 530362630 | No Recognized Claim | 413766 | 530556214 | No Recognized Claim |
| 90919 | 530162117 | Void or Withdrawn | 252343 | 530362631 | No Eligible Purchases | 413767 | 530556215 | No Recognized Claim |
| 90920 | 530162118 | Void or Withdrawn | 252344 | 530362632 | No Recognized Claim | 413768 | 530556217 | No Recognized Claim |
| 90921 | 530162119 | Void or Withdrawn | 252345 | 530362633 | No Recognized Claim | 413769 | 530556220 | No Recognized Claim |
| 90922 | 530162120 | Void or Withdrawn | 252346 | 530362634 | No Eligible Purchases | 413770 | 530556221 | No Recognized Claim |
| 90923 | 530162121 | Void or Withdrawn | 252347 | 530362635 | No Eligible Purchases | 413771 | 530556222 | No Recognized Claim |
| 90924 | 530162122 | Void or Withdrawn | 252348 | 530362636 | No Recognized Claim | 413772 | 530556223 | No Recognized Claim |
| 90925 | 530162123 | Void or Withdrawn | 252349 | 530362637 | No Recognized Claim | 413773 | 530556224 | No Recognized Claim |
| 90926 | 530162124 | Void or Withdrawn | 252350 | 530362638 | No Recognized Claim | 413774 | 530556225 | No Recognized Claim |
| 90927 | 530162125 | Void or Withdrawn | 252351 | 530362641 | No Recognized Claim | 413775 | 530556226 | No Recognized Claim |
| 90928 | 530162126 | Void or Withdrawn | 252352 | 530362642 | No Eligible Purchases | 413776 | 530556227 | No Recognized Claim |
| 90929 | 530162127 | Void or Withdrawn | 252353 | 530362643 | No Recognized Claim | 413777 | 530556229 | No Recognized Claim |
| 90930 | 530162128 | Void or Withdrawn | 252354 | 530362644 | No Recognized Claim | 413778 | 530556230 | No Recognized Claim |
| 90931 | 530162129 | Void or Withdrawn | 252355 | 530362645 | No Recognized Claim | 413779 | 530556231 | No Eligible Purchases |
| 90932 | 530162130 | Void or Withdrawn | 252356 | 530362646 | No Eligible Purchases | 413780 | 530556232 | No Recognized Claim |
| 90933 | 530162131 | Void or Withdrawn | 252357 | 530362647 | No Recognized Claim | 413781 | 530556234 | No Recognized Claim |
| 90934 | 530162132 | Void or Withdrawn | 252358 | 530362649 | No Recognized Claim | 413782 | 530556237 | No Recognized Claim |
| 90935 | 530162133 | Void or Withdrawn | 252359 | 530362650 | No Recognized Claim | 413783 | 530556238 | No Recognized Claim |
| 90936 | 530162134 | Void or Withdrawn | 252360 | 530362651 | No Eligible Purchases | 413784 | 530556239 | No Recognized Claim |
| 90937 | 530162135 | Void or Withdrawn | 252361 | 530362653 | No Recognized Claim | 413785 | 530556240 | No Recognized Claim |
| 90938 | 530162136 | Void or Withdrawn | 252362 | 530362654 | No Recognized Claim | 413786 | 530556242 | No Recognized Claim |
| 90939 | 530162137 | Void or Withdrawn | 252363 | 530362656 | No Eligible Purchases | 413787 | 530556243 | No Recognized Claim |
| 90940 | 530162138 | Void or Withdrawn | 252364 | 530362657 | No Recognized Claim | 413788 | 530556244 | No Recognized Claim |
| 90941 | 530162139 | Void or Withdrawn | 252365 | 530362659 | No Recognized Claim | 413789 | 530556245 | No Recognized Claim |
| 90942 | 530162140 | Void or Withdrawn | 252366 | 530362660 | No Recognized Claim | 413790 | 530556248 | No Recognized Claim |
| 90943 | 530162141 | Void or Withdrawn | 252367 | 530362661 | No Recognized Claim | 413791 | 530556249 | No Eligible Purchases |
| 90944 | 530162142 | Void or Withdrawn | 252368 | 530362663 | No Recognized Claim | 413792 | 530556253 | No Recognized Claim |
| 90945 | 530162143 | Void or Withdrawn | 252369 | 530362664 | No Recognized Claim | 413793 | 530556254 | No Recognized Claim |
| 90946 | 530162144 | Void or Withdrawn | 252370 | 530362665 | No Recognized Claim | 413794 | 530556255 | No Recognized Claim |
| 90947 | 530162145 | Void or Withdrawn | 252371 | 530362666 | No Recognized Claim | 413795 | 530556256 | No Recognized Claim |
| 90948 | 530162146 | Void or Withdrawn | 252372 | 530362667 | No Eligible Purchases | 413796 | 530556257 | No Recognized Claim |
| 90949 | 530162147 | Void or Withdrawn | 252373 | 530362671 | No Recognized Claim | 413797 | 530556258 | No Recognized Claim |
| 90950 | 530162148 | Void or Withdrawn | 252374 | 530362672 | No Recognized Claim | 413798 | 530556259 | No Recognized Claim |
| 90951 | 530162149 | Void or Withdrawn | 252375 | 530362673 | No Recognized Claim | 413799 | 530556261 | No Recognized Claim |
| 90952 | 530162150 | Void or Withdrawn | 252376 | 530362674 | No Recognized Claim | 413800 | 530556262 | No Recognized Claim |
| 90953 | 530162151 | Void or Withdrawn | 252377 | 530362675 | No Recognized Claim | 413801 | 530556263 | No Recognized Claim |
| 90954 | 530162152 | Void or Withdrawn | 252378 | 530362677 | No Recognized Claim | 413802 | 530556264 | No Eligible Purchases |
| 90955 | 530162153 | Void or Withdrawn | 252379 | 530362678 | No Recognized Claim | 413803 | 530556265 | No Eligible Purchases |
| 90956 | 530162154 | Void or Withdrawn | 252380 | 530362679 | No Recognized Claim | 413804 | 530556266 | No Eligible Purchases |
| 90957 | 530162155 | Void or Withdrawn | 252381 | 530362680 | No Recognized Claim | 413805 | 530556267 | No Recognized Claim |
| 90958 | 530162156 | Void or Withdrawn | 252382 | 530362681 | No Recognized Claim | 413806 | 530556268 | No Recognized Claim |
| 90959 | 530162157 | Void or Withdrawn | 252383 | 530362682 | No Recognized Claim | 413807 | 530556269 | No Recognized Claim |
| 90960 | 530162158 | Void or Withdrawn | 252384 | 530362683 | No Recognized Claim | 413808 | 530556270 | No Recognized Claim |
| 90961 | 530162159 | Void or Withdrawn | 252385 | 530362684 | No Recognized Claim | 413809 | 530556275 | No Recognized Claim |
| 90962 | 530162160 | Void or Withdrawn | 252386 | 530362685 | No Recognized Claim | 413810 | 530556278 | No Recognized Claim |
| 90963 | 530162161 | Void or Withdrawn | 252387 | 530362686 | No Recognized Claim | 413811 | 530556280 | No Recognized Claim |
| 90964 | 530162162 | Void or Withdrawn | 252388 | 530362687 | No Recognized Claim | 413812 | 530556281 | No Recognized Claim |
| 90965 | 530162163 | Void or Withdrawn | 252389 | 530362688 | No Recognized Claim | 413813 | 530556282 | No Recognized Claim |
| 90966 | 530162164 | Void or Withdrawn | 252390 | 530362689 | No Recognized Claim | 413814 | 530556284 | No Recognized Claim |
| 90967 | 530162165 | Void or Withdrawn | 252391 | 530362690 | No Eligible Purchases | 413815 | 530556285 | No Recognized Claim |
| 90968 | 530162166 | Void or Withdrawn | 252392 | 530362691 | No Recognized Claim | 413816 | 530556286 | No Eligible Purchases |
| 90969 | 530162167 | Void or Withdrawn | 252393 | 530362692 | No Recognized Claim | 413817 | 530556292 | No Recognized Claim |
| 90970 | 530162168 | Void or Withdrawn | 252394 | 530362693 | No Recognized Claim | 413818 | 530556293 | No Recognized Claim |
| 90971 | 530162169 | Void or Withdrawn | 252395 | 530362694 | No Eligible Purchases | 413819 | 530556295 | No Recognized Claim |
| 90972 | 530162170 | Void or Withdrawn | 252396 | 530362695 | No Eligible Purchases | 413820 | 530556296 | No Recognized Claim |
| 90973 | 530162171 | Void or Withdrawn | 252397 | 530362696 | No Recognized Claim | 413821 | 530556297 | No Recognized Claim |
| 90974 | 530162172 | Void or Withdrawn | 252398 | 530362697 | No Recognized Claim | 413822 | 530556299 | No Recognized Claim |
| 90975 | 530162173 | Void or Withdrawn | 252399 | 530362698 | No Recognized Claim | 413823 | 530556301 | No Recognized Claim |
| 90976 | 530162174 | Void or Withdrawn | 252400 | 530362699 | No Recognized Claim | 413824 | 530556302 | No Recognized Claim |
| 90977 | 530162175 | Void or Withdrawn | 252401 | 530362700 | No Recognized Claim | 413825 | 530556305 | No Recognized Claim |
| 90978 | 530162176 | Void or Withdrawn | 252402 | 530362701 | No Recognized Claim | 413826 | 530556307 | No Recognized Claim |
| 90979 | 530162177 | Void or Withdrawn | 252403 | 530362703 | No Recognized Claim | 413827 | 530556308 | No Recognized Claim |
| 90980 | 530162178 | Void or Withdrawn | 252404 | 530362704 | No Eligible Purchases | 413828 | 530556309 | No Recognized Claim |
| 90981 | 530162179 | Void or Withdrawn | 252405 | 530362706 | No Recognized Claim | 413829 | 530556310 | No Recognized Claim |
| 90982 | 530162180 | Void or Withdrawn | 252406 | 530362707 | No Recognized Claim | 413830 | 530556313 | No Recognized Claim |
| 90983 | 530162181 | Void or Withdrawn | 252407 | 530362708 | No Recognized Claim | 413831 | 530556315 | No Recognized Claim |
| 90984 | 530162182 | Void or Withdrawn | 252408 | 530362709 | No Recognized Claim | 413832 | 530556316 | No Recognized Claim |
| 90985 | 530162183 | Void or Withdrawn | 252409 | 530362710 | No Recognized Claim | 413833 | 530556317 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 90986 | 530162184 | Void or Withdrawn | 252410 | 530362711 | No Recognized Claim | 413834 | 530556319 | No Recognized Claim |
| 90987 | 530162185 | Void or Withdrawn | 252411 | 530362712 | No Recognized Claim | 413835 | 530556320 | No Recognized Claim |
| 90988 | 530162186 | Void or Withdrawn | 252412 | 530362714 | No Recognized Claim | 413836 | 530556321 | No Recognized Claim |
| 90989 | 530162187 | Void or Withdrawn | 252413 | 530362715 | No Eligible Purchases | 413837 | 530556322 | No Recognized Claim |
| 90990 | 530162188 | Void or Withdrawn | 252414 | 530362716 | No Recognized Claim | 413838 | 530556323 | No Recognized Claim |
| 90991 | 530162189 | Void or Withdrawn | 252415 | 530362717 | No Recognized Claim | 413839 | 530556324 | No Recognized Claim |
| 90992 | 530162190 | Void or Withdrawn | 252416 | 530362718 | No Recognized Claim | 413840 | 530556325 | No Recognized Claim |
| 90993 | 530162191 | Void or Withdrawn | 252417 | 530362719 | No Recognized Claim | 413841 | 530556326 | No Recognized Claim |
| 90994 | 530162192 | Void or Withdrawn | 252418 | 530362720 | No Recognized Claim | 413842 | 530556328 | No Recognized Claim |
| 90995 | 530162193 | Void or Withdrawn | 252419 | 530362722 | No Recognized Claim | 413843 | 530556331 | No Recognized Claim |
| 90996 | 530162194 | Void or Withdrawn | 252420 | 530362724 | No Recognized Claim | 413844 | 530556332 | No Recognized Claim |
| 90997 | 530162195 | Void or Withdrawn | 252421 | 530362727 | No Recognized Claim | 413845 | 530556334 | No Recognized Claim |
| 90998 | 530162196 | Void or Withdrawn | 252422 | 530362729 | No Recognized Claim | 413846 | 530556335 | No Recognized Claim |
| 90999 | 530162197 | Void or Withdrawn | 252423 | 530362730 | No Eligible Purchases | 413847 | 530556337 | No Recognized Claim |
| 91000 | 530162198 | Void or Withdrawn | 252424 | 530362731 | No Recognized Claim | 413848 | 530556338 | No Recognized Claim |
| 91001 | 530162199 | Void or Withdrawn | 252425 | 530362734 | No Eligible Purchases | 413849 | 530556340 | No Recognized Claim |
| 91002 | 530162200 | Void or Withdrawn | 252426 | 530362737 | No Recognized Claim | 413850 | 530556341 | No Recognized Claim |
| 91003 | 530162201 | Void or Withdrawn | 252427 | 530362738 | No Eligible Purchases | 413851 | 530556343 | No Recognized Claim |
| 91004 | 530162202 | Void or Withdrawn | 252428 | 530362740 | No Recognized Claim | 413852 | 530556344 | No Recognized Claim |
| 91005 | 530162203 | Void or Withdrawn | 252429 | 530362741 | No Recognized Claim | 413853 | 530556345 | No Recognized Claim |
| 91006 | 530162204 | Void or Withdrawn | 252430 | 530362742 | No Recognized Claim | 413854 | 530556346 | No Recognized Claim |
| 91007 | 530162205 | Void or Withdrawn | 252431 | 530362743 | No Recognized Claim | 413855 | 530556347 | No Recognized Claim |
| 91008 | 530162206 | Void or Withdrawn | 252432 | 530362744 | No Recognized Claim | 413856 | 530556348 | No Recognized Claim |
| 91009 | 530162207 | Void or Withdrawn | 252433 | 530362745 | No Recognized Claim | 413857 | 530556350 | No Recognized Claim |
| 91010 | 530162208 | Void or Withdrawn | 252434 | 530362747 | No Recognized Claim | 413858 | 530556355 | No Recognized Claim |
| 91011 | 530162209 | Void or Withdrawn | 252435 | 530362748 | No Recognized Claim | 413859 | 530556356 | No Recognized Claim |
| 91012 | 530162210 | Void or Withdrawn | 252436 | 530362749 | No Recognized Claim | 413860 | 530556357 | No Recognized Claim |
| 91013 | 530162211 | Void or Withdrawn | 252437 | 530362750 | No Eligible Purchases | 413861 | 530556359 | No Recognized Claim |
| 91014 | 530162212 | Void or Withdrawn | 252438 | 530362751 | No Recognized Claim | 413862 | 530556360 | No Recognized Claim |
| 91015 | 530162213 | Void or Withdrawn | 252439 | 530362752 | No Recognized Claim | 413863 | 530556361 | No Recognized Claim |
| 91016 | 530162214 | Void or Withdrawn | 252440 | 530362753 | No Recognized Claim | 413864 | 530556362 | No Recognized Claim |
| 91017 | 530162215 | Void or Withdrawn | 252441 | 530362754 | No Recognized Claim | 413865 | 530556364 | No Recognized Claim |
| 91018 | 530162216 | Void or Withdrawn | 252442 | 530362757 | No Recognized Claim | 413866 | 530556365 | No Recognized Claim |
| 91019 | 530162217 | Void or Withdrawn | 252443 | 530362758 | No Recognized Claim | 413867 | 530556366 | No Recognized Claim |
| 91020 | 530162218 | Void or Withdrawn | 252444 | 530362761 | No Recognized Claim | 413868 | 530556367 | No Recognized Claim |
| 91021 | 530162219 | Void or Withdrawn | 252445 | 530362763 | No Recognized Claim | 413869 | 530556368 | No Recognized Claim |
| 91022 | 530162220 | Void or Withdrawn | 252446 | 530362766 | No Eligible Purchases | 413870 | 530556369 | No Recognized Claim |
| 91023 | 530162221 | Void or Withdrawn | 252447 | 530362768 | No Recognized Claim | 413871 | 530556371 | No Recognized Claim |
| 91024 | 530162222 | Void or Withdrawn | 252448 | 530362769 | No Eligible Purchases | 413872 | 530556374 | No Recognized Claim |
| 91025 | 530162223 | Void or Withdrawn | 252449 | 530362770 | No Recognized Claim | 413873 | 530556375 | No Recognized Claim |
| 91026 | 530162224 | Void or Withdrawn | 252450 | 530362771 | No Recognized Claim | 413874 | 530556376 | No Eligible Purchases |
| 91027 | 530162225 | Void or Withdrawn | 252451 | 530362772 | No Recognized Claim | 413875 | 530556377 | No Recognized Claim |
| 91028 | 530162226 | Void or Withdrawn | 252452 | 530362773 | No Recognized Claim | 413876 | 530556378 | No Recognized Claim |
| 91029 | 530162227 | Void or Withdrawn | 252453 | 530362775 | No Recognized Claim | 413877 | 530556383 | No Recognized Claim |
| 91030 | 530162228 | Void or Withdrawn | 252454 | 530362776 | No Recognized Claim | 413878 | 530556386 | No Recognized Claim |
| 91031 | 530162229 | Void or Withdrawn | 252455 | 530362778 | No Recognized Claim | 413879 | 530556388 | No Eligible Purchases |
| 91032 | 530162230 | Void or Withdrawn | 252456 | 530362780 | No Recognized Claim | 413880 | 530556390 | No Recognized Claim |
| 91033 | 530162231 | Void or Withdrawn | 252457 | 530362782 | No Recognized Claim | 413881 | 530556391 | No Recognized Claim |
| 91034 | 530162232 | Void or Withdrawn | 252458 | 530362783 | No Recognized Claim | 413882 | 530556392 | No Recognized Claim |
| 91035 | 530162233 | Void or Withdrawn | 252459 | 530362784 | No Recognized Claim | 413883 | 530556393 | No Recognized Claim |
| 91036 | 530162234 | Void or Withdrawn | 252460 | 530362786 | No Eligible Purchases | 413884 | 530556394 | No Recognized Claim |
| 91037 | 530162235 | Void or Withdrawn | 252461 | 530362787 | No Recognized Claim | 413885 | 530556395 | No Recognized Claim |
| 91038 | 530162236 | Void or Withdrawn | 252462 | 530362789 | No Recognized Claim | 413886 | 530556397 | No Recognized Claim |
| 91039 | 530162237 | Void or Withdrawn | 252463 | 530362790 | No Recognized Claim | 413887 | 530556399 | No Recognized Claim |
| 91040 | 530162238 | Void or Withdrawn | 252464 | 530362791 | No Recognized Claim | 413888 | 530556401 | No Recognized Claim |
| 91041 | 530162239 | Void or Withdrawn | 252465 | 530362792 | No Recognized Claim | 413889 | 530556403 | No Recognized Claim |
| 91042 | 530162240 | Void or Withdrawn | 252466 | 530362793 | No Recognized Claim | 413890 | 530556404 | No Recognized Claim |
| 91043 | 530162241 | Void or Withdrawn | 252467 | 530362796 | No Recognized Claim | 413891 | 530556405 | No Recognized Claim |
| 91044 | 530162242 | Void or Withdrawn | 252468 | 530362798 | No Recognized Claim | 413892 | 530556406 | No Recognized Claim |
| 91045 | 530162243 | Void or Withdrawn | 252469 | 530362799 | No Recognized Claim | 413893 | 530556408 | No Recognized Claim |
| 91046 | 530162244 | Void or Withdrawn | 252470 | 530362801 | No Recognized Claim | 413894 | 530556409 | No Recognized Claim |
| 91047 | 530162245 | Void or Withdrawn | 252471 | 530362802 | No Eligible Purchases | 413895 | 530556410 | No Recognized Claim |
| 91048 | 530162246 | Void or Withdrawn | 252472 | 530362803 | No Recognized Claim | 413896 | 530556411 | No Recognized Claim |
| 91049 | 530162247 | Void or Withdrawn | 252473 | 530362806 | No Recognized Claim | 413897 | 530556413 | No Recognized Claim |
| 91050 | 530162248 | Void or Withdrawn | 252474 | 530362807 | No Recognized Claim | 413898 | 530556414 | No Eligible Purchases |
| 91051 | 530162249 | Void or Withdrawn | 252475 | 530362808 | No Recognized Claim | 413899 | 530556415 | No Recognized Claim |
| 91052 | 530162250 | Void or Withdrawn | 252476 | 530362809 | No Recognized Claim | 413900 | 530556416 | No Eligible Purchases |
| 91053 | 530162251 | Void or Withdrawn | 252477 | 530362810 | No Eligible Purchases | 413901 | 530556417 | No Recognized Claim |
| 91054 | 530162252 | Void or Withdrawn | 252478 | 530362811 | No Recognized Claim | 413902 | 530556419 | No Recognized Claim |
| 91055 | 530162253 | Void or Withdrawn | 252479 | 530362812 | No Recognized Claim | 413903 | 530556420 | No Recognized Claim |
| 91056 | 530162254 | Void or Withdrawn | 252480 | 530362813 | No Recognized Claim | 413904 | 530556422 | No Recognized Claim |
| 91057 | 530162255 | Void or Withdrawn | 252481 | 530362814 | No Recognized Claim | 413905 | 530556424 | No Recognized Claim |
| 91058 | 530162256 | Void or Withdrawn | 252482 | 530362816 | No Recognized Claim | 413906 | 530556425 | No Recognized Claim |
| 91059 | 530162257 | Void or Withdrawn | 252483 | 530362817 | No Recognized Claim | 413907 | 530556426 | No Recognized Claim |
| 91060 | 530162258 | Void or Withdrawn | 252484 | 530362818 | No Eligible Purchases | 413908 | 530556428 | No Recognized Claim |
| 91061 | 530162259 | Void or Withdrawn | 252485 | 530362819 | No Recognized Claim | 413909 | 530556431 | No Recognized Claim |
| 91062 | 530162260 | Void or Withdrawn | 252486 | 530362820 | No Recognized Claim | 413910 | 530556432 | No Recognized Claim |
| 91063 | 530162261 | Void or Withdrawn | 252487 | 530362821 | No Recognized Claim | 413911 | 530556435 | No Eligible Purchases |
| 91064 | 530162262 | Void or Withdrawn | 252488 | 530362823 | No Recognized Claim | 413912 | 530556436 | No Recognized Claim |
| 91065 | 530162263 | Void or Withdrawn | 252489 | 530362824 | No Recognized Claim | 413913 | 530556437 | No Recognized Claim |
| 91066 | 530162264 | Void or Withdrawn | 252490 | 530362825 | No Recognized Claim | 413914 | 530556438 | No Recognized Claim |
| 91067 | 530162265 | Void or Withdrawn | 252491 | 530362826 | No Recognized Claim | 413915 | 530556440 | No Recognized Claim |
| 91068 | 530162266 | Void or Withdrawn | 252492 | 530362831 | No Recognized Claim | 413916 | 530556441 | No Recognized Claim |
| 91069 | 530162267 | Void or Withdrawn | 252493 | 530362832 | No Eligible Purchases | 413917 | 530556443 | No Recognized Claim |
| 91070 | 530162268 | Void or Withdrawn | 252494 | 530362833 | No Recognized Claim | 413918 | 530556446 | No Recognized Claim |
| 91071 | 530162269 | Void or Withdrawn | 252495 | 530362834 | No Eligible Purchases | 413919 | 530556447 | No Eligible Purchases |
| 91072 | 530162270 | Void or Withdrawn | 252496 | 530362835 | No Recognized Claim | 413920 | 530556448 | No Recognized Claim |
| 91073 | 530162271 | Void or Withdrawn | 252497 | 530362837 | No Recognized Claim | 413921 | 530556449 | No Recognized Claim |

CenturyLink Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 91074 | 530162272 | Void or Withdrawn | 252498 | 530362838 | No Recognized Claim | 413922 | 530556450 | No Recognized Claim |
| 91075 | 530162273 | Void or Withdrawn | 252499 | 530362840 | No Recognized Claim | 413923 | 530556452 | No Eligible Purchases |
| 91076 | 530162274 | Void or Withdrawn | 252500 | 530362841 | No Eligible Purchases | 413924 | 530556453 | No Recognized Claim |
| 91077 | 530162275 | Void or Withdrawn | 252501 | 530362842 | No Recognized Claim | 413925 | 530556454 | No Eligible Purchases |
| 91078 | 530162276 | Void or Withdrawn | 252502 | 530362843 | No Recognized Claim | 413926 | 530556455 | No Eligible Purchases |
| 91079 | 530162277 | Void or Withdrawn | 252503 | 530362844 | No Recognized Claim | 413927 | 530556456 | No Eligible Purchases |
| 91080 | 530162278 | Void or Withdrawn | 252504 | 530362845 | No Recognized Claim | 413928 | 530556457 | No Eligible Purchases |
| 91081 | 530162279 | Void or Withdrawn | 252505 | 530362846 | No Recognized Claim | 413929 | 530556458 | No Eligible Purchases |
| 91082 | 530162280 | Void or Withdrawn | 252506 | 530362847 | No Eligible Purchases | 413930 | 530556459 | No Eligible Purchases |
| 91083 | 530162281 | Void or Withdrawn | 252507 | 530362848 | No Recognized Claim | 413931 | 530556460 | No Eligible Purchases |
| 91084 | 530162282 | Void or Withdrawn | 252508 | 530362850 | No Recognized Claim | 413932 | 530556461 | No Recognized Claim |
| 91085 | 530162283 | Void or Withdrawn | 252509 | 530362851 | No Recognized Claim | 413933 | 530556463 | No Recognized Claim |
| 91086 | 530162284 | Void or Withdrawn | 252510 | 530362852 | No Recognized Claim | 413934 | 530556465 | No Recognized Claim |
| 91087 | 530162285 | Void or Withdrawn | 252511 | 530362853 | No Recognized Claim | 413935 | 530556466 | No Recognized Claim |
| 91088 | 530162286 | Void or Withdrawn | 252512 | 530362854 | No Recognized Claim | 413936 | 530556468 | No Recognized Claim |
| 91089 | 530162287 | Void or Withdrawn | 252513 | 530362855 | No Recognized Claim | 413937 | 530556471 | No Recognized Claim |
| 91090 | 530162288 | Void or Withdrawn | 252514 | 530362856 | No Eligible Purchases | 413938 | 530556474 | No Recognized Claim |
| 91091 | 530162289 | Void or Withdrawn | 252515 | 530362857 | No Recognized Claim | 413939 | 530556475 | No Recognized Claim |
| 91092 | 530162290 | Void or Withdrawn | 252516 | 530362858 | No Recognized Claim | 413940 | 530556477 | No Recognized Claim |
| 91093 | 530162291 | Void or Withdrawn | 252517 | 530362859 | No Recognized Claim | 413941 | 530556479 | No Recognized Claim |
| 91094 | 530162292 | Void or Withdrawn | 252518 | 530362860 | No Recognized Claim | 413942 | 530556480 | No Recognized Claim |
| 91095 | 530162293 | Void or Withdrawn | 252519 | 530362861 | No Recognized Claim | 413943 | 530556481 | No Recognized Claim |
| 91096 | 530162294 | Void or Withdrawn | 252520 | 530362862 | No Recognized Claim | 413944 | 530556483 | No Recognized Claim |
| 91097 | 530162295 | Void or Withdrawn | 252521 | 530362863 | No Recognized Claim | 413945 | 530556484 | No Recognized Claim |
| 91098 | 530162296 | Void or Withdrawn | 252522 | 530362864 | No Recognized Claim | 413946 | 530556485 | No Recognized Claim |
| 91099 | 530162297 | Void or Withdrawn | 252523 | 530362865 | No Eligible Purchases | 413947 | 530556486 | No Recognized Claim |
| 91100 | 530162298 | Void or Withdrawn | 252524 | 530362866 | No Recognized Claim | 413948 | 530556488 | No Recognized Claim |
| 91101 | 530162299 | Void or Withdrawn | 252525 | 530362867 | No Recognized Claim | 413949 | 530556490 | No Recognized Claim |
| 91102 | 530162300 | Void or Withdrawn | 252526 | 530362869 | No Recognized Claim | 413950 | 530556492 | No Recognized Claim |
| 91103 | 530162301 | Void or Withdrawn | 252527 | 530362870 | No Eligible Purchases | 413951 | 530556494 | No Recognized Claim |
| 91104 | 530162302 | Void or Withdrawn | 252528 | 530362871 | No Recognized Claim | 413952 | 530556497 | No Eligible Purchases |
| 91105 | 530162303 | Void or Withdrawn | 252529 | 530362872 | No Recognized Claim | 413953 | 530556498 | No Recognized Claim |
| 91106 | 530162304 | Void or Withdrawn | 252530 | 530362873 | No Recognized Claim | 413954 | 530556499 | No Recognized Claim |
| 91107 | 530162305 | Void or Withdrawn | 252531 | 530362874 | No Recognized Claim | 413955 | 530556500 | No Recognized Claim |
| 91108 | 530162306 | Void or Withdrawn | 252532 | 530362877 | No Recognized Claim | 413956 | 530556501 | No Recognized Claim |
| 91109 | 530162307 | Void or Withdrawn | 252533 | 530362878 | No Eligible Purchases | 413957 | 530556502 | No Recognized Claim |
| 91110 | 530162308 | Void or Withdrawn | 252534 | 530362879 | No Recognized Claim | 413958 | 530556503 | No Recognized Claim |
| 91111 | 530162309 | Void or Withdrawn | 252535 | 530362880 | No Recognized Claim | 413959 | 530556504 | No Recognized Claim |
| 91112 | 530162310 | Void or Withdrawn | 252536 | 530362882 | No Recognized Claim | 413960 | 530556505 | No Recognized Claim |
| 91113 | 530162311 | Void or Withdrawn | 252537 | 530362887 | No Recognized Claim | 413961 | 530556506 | No Recognized Claim |
| 91114 | 530162312 | Void or Withdrawn | 252538 | 530362889 | No Recognized Claim | 413962 | 530556508 | No Recognized Claim |
| 91115 | 530162313 | No Eligible Purchases | 252539 | 530362890 | No Eligible Purchases | 413963 | 530556509 | No Recognized Claim |
| 91116 | 530162314 | Void or Withdrawn | 252540 | 530362891 | No Recognized Claim | 413964 | 530556510 | No Recognized Claim |
| 91117 | 530162315 | Void or Withdrawn | 252541 | 530362895 | No Recognized Claim | 413965 | 530556511 | No Recognized Claim |
| 91118 | 530162316 | Void or Withdrawn | 252542 | 530362896 | No Recognized Claim | 413966 | 530556514 | No Recognized Claim |
| 91119 | 530162317 | Void or Withdrawn | 252543 | 530362897 | No Recognized Claim | 413967 | 530556516 | No Recognized Claim |
| 91120 | 530162318 | Void or Withdrawn | 252544 | 530362898 | No Recognized Claim | 413968 | 530556518 | No Recognized Claim |
| 91121 | 530162319 | Void or Withdrawn | 252545 | 530362899 | No Recognized Claim | 413969 | 530556520 | No Recognized Claim |
| 91122 | 530162320 | Void or Withdrawn | 252546 | 530362901 | No Recognized Claim | 413970 | 530556521 | No Recognized Claim |
| 91123 | 530162321 | Void or Withdrawn | 252547 | 530362903 | No Eligible Purchases | 413971 | 530556522 | No Recognized Claim |
| 91124 | 530162322 | Void or Withdrawn | 252548 | 530362904 | No Recognized Claim | 413972 | 530556524 | No Recognized Claim |
| 91125 | 530162323 | Void or Withdrawn | 252549 | 530362905 | No Recognized Claim | 413973 | 530556525 | No Recognized Claim |
| 91126 | 530162324 | Void or Withdrawn | 252550 | 530362906 | No Recognized Claim | 413974 | 530556527 | No Recognized Claim |
| 91127 | 530162325 | Void or Withdrawn | 252551 | 530362907 | No Recognized Claim | 413975 | 530556528 | No Recognized Claim |
| 91128 | 530162326 | Void or Withdrawn | 252552 | 530362908 | No Recognized Claim | 413976 | 530556529 | No Recognized Claim |
| 91129 | 530162327 | Void or Withdrawn | 252553 | 530362910 | No Recognized Claim | 413977 | 530556530 | No Recognized Claim |
| 91130 | 530162328 | Void or Withdrawn | 252554 | 530362911 | No Eligible Purchases | 413978 | 530556531 | No Recognized Claim |
| 91131 | 530162329 | Void or Withdrawn | 252555 | 530362912 | No Recognized Claim | 413979 | 530556532 | No Recognized Claim |
| 91132 | 530162330 | Void or Withdrawn | 252556 | 530362913 | No Recognized Claim | 413980 | 530556534 | No Eligible Purchases |
| 91133 | 530162331 | Void or Withdrawn | 252557 | 530362914 | No Recognized Claim | 413981 | 530556536 | No Recognized Claim |
| 91134 | 530162332 | Void or Withdrawn | 252558 | 530362915 | No Recognized Claim | 413982 | 530556538 | No Recognized Claim |
| 91135 | 530162333 | Void or Withdrawn | 252559 | 530362918 | No Recognized Claim | 413983 | 530556539 | No Recognized Claim |
| 91136 | 530162334 | Void or Withdrawn | 252560 | 530362919 | No Recognized Claim | 413984 | 530556540 | No Recognized Claim |
| 91137 | 530162335 | Void or Withdrawn | 252561 | 530362922 | No Recognized Claim | 413985 | 530556541 | No Recognized Claim |
| 91138 | 530162336 | Void or Withdrawn | 252562 | 530362923 | No Recognized Claim | 413986 | 530556542 | No Recognized Claim |
| 91139 | 530162337 | Void or Withdrawn | 252563 | 530362924 | No Recognized Claim | 413987 | 530556543 | No Recognized Claim |
| 91140 | 530162338 | Void or Withdrawn | 252564 | 530362925 | No Eligible Purchases | 413988 | 530556544 | No Recognized Claim |
| 91141 | 530162339 | Void or Withdrawn | 252565 | 530362926 | No Recognized Claim | 413989 | 530556545 | No Recognized Claim |
| 91142 | 530162340 | Void or Withdrawn | 252566 | 530362927 | No Recognized Claim | 413990 | 530556546 | No Recognized Claim |
| 91143 | 530162341 | Void or Withdrawn | 252567 | 530362928 | No Recognized Claim | 413991 | 530556549 | No Recognized Claim |
| 91144 | 530162342 | Void or Withdrawn | 252568 | 530362929 | No Recognized Claim | 413992 | 530556551 | No Recognized Claim |
| 91145 | 530162343 | Void or Withdrawn | 252569 | 530362931 | No Recognized Claim | 413993 | 530556553 | No Recognized Claim |
| 91146 | 530162344 | Void or Withdrawn | 252570 | 530362932 | No Recognized Claim | 413994 | 530556554 | No Recognized Claim |
| 91147 | 530162345 | Void or Withdrawn | 252571 | 530362933 | No Recognized Claim | 413995 | 530556555 | No Eligible Purchases |
| 91148 | 530162346 | Void or Withdrawn | 252572 | 530362936 | No Recognized Claim | 413996 | 530556556 | No Recognized Claim |
| 91149 | 530162347 | Void or Withdrawn | 252573 | 530362937 | No Eligible Purchases | 413997 | 530556558 | No Recognized Claim |
| 91150 | 530162348 | Void or Withdrawn | 252574 | 530362938 | No Recognized Claim | 413998 | 530556559 | No Recognized Claim |
| 91151 | 530162349 | Void or Withdrawn | 252575 | 530362939 | No Eligible Purchases | 413999 | 530556560 | No Recognized Claim |
| 91152 | 530162350 | Void or Withdrawn | 252576 | 530362940 | No Recognized Claim | 414000 | 530556561 | No Recognized Claim |
| 91153 | 530162351 | Void or Withdrawn | 252577 | 530362941 | No Recognized Claim | 414001 | 530556564 | No Recognized Claim |
| 91154 | 530162352 | Void or Withdrawn | 252578 | 530362942 | No Recognized Claim | 414002 | 530556565 | No Recognized Claim |
| 91155 | 530162353 | Void or Withdrawn | 252579 | 530362943 | No Eligible Purchases | 414003 | 530556567 | No Recognized Claim |
| 91156 | 530162354 | Void or Withdrawn | 252580 | 530362945 | No Recognized Claim | 414004 | 530556568 | No Recognized Claim |
| 91157 | 530162355 | Void or Withdrawn | 252581 | 530362946 | No Recognized Claim | 414005 | 530556570 | No Recognized Claim |
| 91158 | 530162356 | Void or Withdrawn | 252582 | 530362947 | No Recognized Claim | 414006 | 530556571 | No Recognized Claim |
| 91159 | 530162357 | Void or Withdrawn | 252583 | 530362948 | No Eligible Purchases | 414007 | 530556572 | No Recognized Claim |
| 91160 | 530162358 | Void or Withdrawn | 252584 | 530362949 | No Recognized Claim | 414008 | 530556573 | No Recognized Claim |
| 91161 | 530162359 | Void or Withdrawn | 252585 | 530362950 | No Recognized Claim | 414009 | 530556576 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 91162 | 530162360 | Void or Withdrawn | 252586 | 530362951 | No Eligible Purchases | 414010 | 530556577 | No Recognized Claim |
| 91163 | 530162361 | Void or Withdrawn | 252587 | 530362952 | No Recognized Claim | 414011 | 530556579 | No Recognized Claim |
| 91164 | 530162362 | Void or Withdrawn | 252588 | 530362953 | No Recognized Claim | 414012 | 530556580 | No Recognized Claim |
| 91165 | 530162363 | Void or Withdrawn | 252589 | 530362954 | No Recognized Claim | 414013 | 530556581 | No Recognized Claim |
| 91166 | 530162364 | Void or Withdrawn | 252590 | 530362955 | No Recognized Claim | 414014 | 530556582 | No Eligible Purchases |
| 91167 | 530162365 | Void or Withdrawn | 252591 | 530362956 | No Recognized Claim | 414015 | 530556584 | No Recognized Claim |
| 91168 | 530162366 | Void or Withdrawn | 252592 | 530362957 | No Recognized Claim | 414016 | 530556589 | No Recognized Claim |
| 91169 | 530162367 | Void or Withdrawn | 252593 | 530362959 | No Recognized Claim | 414017 | 530556590 | No Recognized Claim |
| 91170 | 530162368 | Void or Withdrawn | 252594 | 530362960 | No Recognized Claim | 414018 | 530556591 | No Recognized Claim |
| 91171 | 530162369 | Void or Withdrawn | 252595 | 530362961 | No Recognized Claim | 414019 | 530556592 | No Recognized Claim |
| 91172 | 530162370 | Void or Withdrawn | 252596 | 530362962 | No Recognized Claim | 414020 | 530556594 | No Recognized Claim |
| 91173 | 530162371 | Void or Withdrawn | 252597 | 530362965 | No Recognized Claim | 414021 | 530556597 | No Recognized Claim |
| 91174 | 530162372 | Void or Withdrawn | 252598 | 530362968 | No Recognized Claim | 414022 | 530556598 | No Recognized Claim |
| 91175 | 530162373 | Void or Withdrawn | 252599 | 530362970 | No Recognized Claim | 414023 | 530556599 | No Recognized Claim |
| 91176 | 530162374 | Void or Withdrawn | 252600 | 530362971 | No Recognized Claim | 414024 | 530556600 | No Recognized Claim |
| 91177 | 530162375 | Void or Withdrawn | 252601 | 530362972 | No Recognized Claim | 414025 | 530556602 | No Recognized Claim |
| 91178 | 530162376 | Void or Withdrawn | 252602 | 530362973 | No Recognized Claim | 414026 | 530556603 | No Recognized Claim |
| 91179 | 530162377 | Void or Withdrawn | 252603 | 530362974 | No Recognized Claim | 414027 | 530556604 | No Recognized Claim |
| 91180 | 530162378 | Void or Withdrawn | 252604 | 530362975 | No Recognized Claim | 414028 | 530556606 | No Eligible Purchases |
| 91181 | 530162379 | Void or Withdrawn | 252605 | 530362976 | No Eligible Purchases | 414029 | 530556607 | No Recognized Claim |
| 91182 | 530162380 | Void or Withdrawn | 252606 | 530362978 | No Recognized Claim | 414030 | 530556608 | No Recognized Claim |
| 91183 | 530162381 | Void or Withdrawn | 252607 | 530362980 | No Recognized Claim | 414031 | 530556609 | No Recognized Claim |
| 91184 | 530162382 | Void or Withdrawn | 252608 | 530362981 | No Recognized Claim | 414032 | 530556611 | No Recognized Claim |
| 91185 | 530162383 | Void or Withdrawn | 252609 | 530362982 | No Eligible Purchases | 414033 | 530556612 | No Recognized Claim |
| 91186 | 530162384 | Void or Withdrawn | 252610 | 530362983 | No Recognized Claim | 414034 | 530556614 | No Recognized Claim |
| 91187 | 530162385 | Void or Withdrawn | 252611 | 530362984 | No Recognized Claim | 414035 | 530556615 | No Recognized Claim |
| 91188 | 530162386 | Void or Withdrawn | 252612 | 530362986 | No Eligible Purchases | 414036 | 530556616 | No Recognized Claim |
| 91189 | 530162387 | Void or Withdrawn | 252613 | 530362989 | No Recognized Claim | 414037 | 530556617 | No Recognized Claim |
| 91190 | 530162388 | Void or Withdrawn | 252614 | 530362990 | No Recognized Claim | 414038 | 530556618 | No Recognized Claim |
| 91191 | 530162389 | Void or Withdrawn | 252615 | 530362991 | No Recognized Claim | 414039 | 530556619 | No Recognized Claim |
| 91192 | 530162390 | Void or Withdrawn | 252616 | 530362992 | No Eligible Purchases | 414040 | 530556620 | No Recognized Claim |
| 91193 | 530162391 | Void or Withdrawn | 252617 | 530362994 | No Recognized Claim | 414041 | 530556621 | No Recognized Claim |
| 91194 | 530162392 | Void or Withdrawn | 252618 | 530362995 | No Recognized Claim | 414042 | 530556624 | No Recognized Claim |
| 91195 | 530162393 | Void or Withdrawn | 252619 | 530362996 | No Recognized Claim | 414043 | 530556625 | No Recognized Claim |
| 91196 | 530162394 | Void or Withdrawn | 252620 | 530362997 | No Eligible Purchases | 414044 | 530556626 | No Recognized Claim |
| 91197 | 530162395 | Void or Withdrawn | 252621 | 530362998 | No Recognized Claim | 414045 | 530556627 | No Recognized Claim |
| 91198 | 530162396 | Void or Withdrawn | 252622 | 530362999 | No Eligible Purchases | 414046 | 530556628 | No Recognized Claim |
| 91199 | 530162397 | Void or Withdrawn | 252623 | 530363001 | No Recognized Claim | 414047 | 530556629 | No Recognized Claim |
| 91200 | 530162398 | Void or Withdrawn | 252624 | 530363002 | No Eligible Purchases | 414048 | 530556630 | No Recognized Claim |
| 91201 | 530162399 | Void or Withdrawn | 252625 | 530363003 | No Recognized Claim | 414049 | 530556631 | No Recognized Claim |
| 91202 | 530162400 | Void or Withdrawn | 252626 | 530363004 | No Recognized Claim | 414050 | 530556632 | No Recognized Claim |
| 91203 | 530162401 | Void or Withdrawn | 252627 | 530363005 | No Recognized Claim | 414051 | 530556633 | No Recognized Claim |
| 91204 | 530162402 | Void or Withdrawn | 252628 | 530363006 | No Recognized Claim | 414052 | 530556634 | No Recognized Claim |
| 91205 | 530162403 | Void or Withdrawn | 252629 | 530363007 | No Recognized Claim | 414053 | 530556638 | No Recognized Claim |
| 91206 | 530162404 | Void or Withdrawn | 252630 | 530363009 | No Recognized Claim | 414054 | 530556639 | No Recognized Claim |
| 91207 | 530162405 | Void or Withdrawn | 252631 | 530363010 | No Recognized Claim | 414055 | 530556640 | No Recognized Claim |
| 91208 | 530162406 | Void or Withdrawn | 252632 | 530363012 | No Recognized Claim | 414056 | 530556641 | No Recognized Claim |
| 91209 | 530162407 | Void or Withdrawn | 252633 | 530363013 | No Recognized Claim | 414057 | 530556642 | No Recognized Claim |
| 91210 | 530162408 | Void or Withdrawn | 252634 | 530363015 | No Recognized Claim | 414058 | 530556643 | No Recognized Claim |
| 91211 | 530162409 | Void or Withdrawn | 252635 | 530363016 | No Recognized Claim | 414059 | 530556645 | No Recognized Claim |
| 91212 | 530162410 | Void or Withdrawn | 252636 | 530363017 | No Recognized Claim | 414060 | 530556646 | No Eligible Purchases |
| 91213 | 530162411 | Void or Withdrawn | 252637 | 530363018 | No Recognized Claim | 414061 | 530556647 | No Recognized Claim |
| 91214 | 530162412 | Void or Withdrawn | 252638 | 530363019 | No Eligible Purchases | 414062 | 530556648 | No Recognized Claim |
| 91215 | 530162413 | Void or Withdrawn | 252639 | 530363020 | No Recognized Claim | 414063 | 530556650 | No Recognized Claim |
| 91216 | 530162414 | Void or Withdrawn | 252640 | 530363022 | No Recognized Claim | 414064 | 530556651 | No Recognized Claim |
| 91217 | 530162415 | Void or Withdrawn | 252641 | 530363023 | No Recognized Claim | 414065 | 530556652 | No Recognized Claim |
| 91218 | 530162416 | Void or Withdrawn | 252642 | 530363024 | No Recognized Claim | 414066 | 530556657 | No Recognized Claim |
| 91219 | 530162417 | Void or Withdrawn | 252643 | 530363026 | No Recognized Claim | 414067 | 530556658 | No Recognized Claim |
| 91220 | 530162418 | Void or Withdrawn | 252644 | 530363027 | No Recognized Claim | 414068 | 530556659 | No Recognized Claim |
| 91221 | 530162419 | Void or Withdrawn | 252645 | 530363028 | No Recognized Claim | 414069 | 530556660 | No Recognized Claim |
| 91222 | 530162420 | Void or Withdrawn | 252646 | 530363030 | No Recognized Claim | 414070 | 530556661 | No Recognized Claim |
| 91223 | 530162421 | Void or Withdrawn | 252647 | 530363031 | No Recognized Claim | 414071 | 530556662 | No Recognized Claim |
| 91224 | 530162422 | No Recognized Claim | 252648 | 530363033 | No Recognized Claim | 414072 | 530556663 | No Recognized Claim |
| 91225 | 530162423 | No Recognized Claim | 252649 | 530363034 | No Recognized Claim | 414073 | 530556665 | No Eligible Purchases |
| 91226 | 530162424 | Void or Withdrawn | 252650 | 530363035 | No Eligible Purchases | 414074 | 530556667 | No Recognized Claim |
| 91227 | 530162425 | Void or Withdrawn | 252651 | 530363037 | No Eligible Purchases | 414075 | 530556669 | No Recognized Claim |
| 91228 | 530162426 | Void or Withdrawn | 252652 | 530363039 | No Recognized Claim | 414076 | 530556670 | No Recognized Claim |
| 91229 | 530162427 | Void or Withdrawn | 252653 | 530363040 | No Recognized Claim | 414077 | 530556672 | No Recognized Claim |
| 91230 | 530162428 | Void or Withdrawn | 252654 | 530363041 | No Recognized Claim | 414078 | 530556674 | No Eligible Purchases |
| 91231 | 530162429 | Void or Withdrawn | 252655 | 530363045 | No Eligible Purchases | 414079 | 530556676 | No Recognized Claim |
| 91232 | 530162430 | Void or Withdrawn | 252656 | 530363046 | No Recognized Claim | 414080 | 530556677 | No Recognized Claim |
| 91233 | 530162431 | Void or Withdrawn | 252657 | 530363048 | No Recognized Claim | 414081 | 530556678 | No Recognized Claim |
| 91234 | 530162432 | Void or Withdrawn | 252658 | 530363049 | No Recognized Claim | 414082 | 530556679 | No Recognized Claim |
| 91235 | 530162433 | Void or Withdrawn | 252659 | 530363050 | No Eligible Purchases | 414083 | 530556680 | No Recognized Claim |
| 91236 | 530162434 | Void or Withdrawn | 252660 | 530363051 | No Recognized Claim | 414084 | 530556681 | No Recognized Claim |
| 91237 | 530162435 | Void or Withdrawn | 252661 | 530363053 | No Recognized Claim | 414085 | 530556682 | No Eligible Purchases |
| 91238 | 530162436 | Void or Withdrawn | 252662 | 530363054 | No Recognized Claim | 414086 | 530556683 | No Recognized Claim |
| 91239 | 530162437 | Void or Withdrawn | 252663 | 530363055 | No Recognized Claim | 414087 | 530556684 | No Recognized Claim |
| 91240 | 530162438 | Void or Withdrawn | 252664 | 530363056 | No Eligible Purchases | 414088 | 530556685 | No Recognized Claim |
| 91241 | 530162439 | Void or Withdrawn | 252665 | 530363058 | No Recognized Claim | 414089 | 530556686 | No Recognized Claim |
| 91242 | 530162440 | Void or Withdrawn | 252666 | 530363059 | No Recognized Claim | 414090 | 530556687 | No Recognized Claim |
| 91243 | 530162441 | Void or Withdrawn | 252667 | 530363062 | No Recognized Claim | 414091 | 530556689 | No Recognized Claim |
| 91244 | 530162442 | Void or Withdrawn | 252668 | 530363063 | No Eligible Purchases | 414092 | 530556690 | No Recognized Claim |
| 91245 | 530162443 | Void or Withdrawn | 252669 | 530363065 | No Recognized Claim | 414093 | 530556691 | No Recognized Claim |
| 91246 | 530162444 | Void or Withdrawn | 252670 | 530363066 | No Recognized Claim | 414094 | 530556692 | No Recognized Claim |
| 91247 | 530162445 | Void or Withdrawn | 252671 | 530363067 | No Recognized Claim | 414095 | 530556693 | No Recognized Claim |
| 91248 | 530162446 | Void or Withdrawn | 252672 | 530363068 | No Recognized Claim | 414096 | 530556694 | No Recognized Claim |
| 91249 | 530162447 | Void or Withdrawn | 252673 | 530363069 | No Recognized Claim | 414097 | 530556695 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| Claim | ID | Status | Claim | ID | Status | Claim | ID | Status |
|---|---|---|---|---|---|---|---|---|
| 91250 | 530162448 | Void or Withdrawn | 252674 | 530363070 | No Eligible Purchases | 414098 | 530556696 | No Recognized Claim |
| 91251 | 530162449 | Void or Withdrawn | 252675 | 530363071 | No Eligible Purchases | 414099 | 530556697 | No Recognized Claim |
| 91252 | 530162450 | Void or Withdrawn | 252676 | 530363074 | No Recognized Claim | 414100 | 530556698 | No Recognized Claim |
| 91253 | 530162451 | Void or Withdrawn | 252677 | 530363075 | No Recognized Claim | 414101 | 530556700 | No Recognized Claim |
| 91254 | 530162452 | Void or Withdrawn | 252678 | 530363076 | No Recognized Claim | 414102 | 530556701 | No Recognized Claim |
| 91255 | 530162453 | Void or Withdrawn | 252679 | 530363077 | No Recognized Claim | 414103 | 530556702 | No Recognized Claim |
| 91256 | 530162454 | Void or Withdrawn | 252680 | 530363078 | No Eligible Purchases | 414104 | 530556703 | No Recognized Claim |
| 91257 | 530162455 | Void or Withdrawn | 252681 | 530363079 | No Recognized Claim | 414105 | 530556704 | No Eligible Purchases |
| 91258 | 530162456 | Void or Withdrawn | 252682 | 530363083 | No Recognized Claim | 414106 | 530556706 | No Recognized Claim |
| 91259 | 530162457 | Void or Withdrawn | 252683 | 530363084 | No Recognized Claim | 414107 | 530556707 | No Recognized Claim |
| 91260 | 530162458 | Void or Withdrawn | 252684 | 530363085 | No Eligible Purchases | 414108 | 530556708 | No Recognized Claim |
| 91261 | 530162459 | Void or Withdrawn | 252685 | 530363087 | No Eligible Purchases | 414109 | 530556709 | No Recognized Claim |
| 91262 | 530162460 | Void or Withdrawn | 252686 | 530363088 | No Recognized Claim | 414110 | 530556710 | No Recognized Claim |
| 91263 | 530162461 | Void or Withdrawn | 252687 | 530363089 | No Eligible Purchases | 414111 | 530556711 | No Recognized Claim |
| 91264 | 530162462 | Void or Withdrawn | 252688 | 530363091 | No Recognized Claim | 414112 | 530556712 | No Recognized Claim |
| 91265 | 530162463 | Void or Withdrawn | 252689 | 530363092 | No Recognized Claim | 414113 | 530556715 | No Recognized Claim |
| 91266 | 530162464 | Void or Withdrawn | 252690 | 530363093 | No Recognized Claim | 414114 | 530556717 | No Recognized Claim |
| 91267 | 530162465 | Void or Withdrawn | 252691 | 530363094 | No Recognized Claim | 414115 | 530556718 | No Recognized Claim |
| 91268 | 530162466 | Void or Withdrawn | 252692 | 530363095 | No Recognized Claim | 414116 | 530556720 | No Eligible Purchases |
| 91269 | 530162467 | Void or Withdrawn | 252693 | 530363097 | No Recognized Claim | 414117 | 530556721 | No Recognized Claim |
| 91270 | 530162468 | Void or Withdrawn | 252694 | 530363099 | No Recognized Claim | 414118 | 530556722 | No Recognized Claim |
| 91271 | 530162469 | Void or Withdrawn | 252695 | 530363100 | No Recognized Claim | 414119 | 530556723 | No Recognized Claim |
| 91272 | 530162470 | Void or Withdrawn | 252696 | 530363101 | No Recognized Claim | 414120 | 530556724 | No Recognized Claim |
| 91273 | 530162471 | Void or Withdrawn | 252697 | 530363102 | No Recognized Claim | 414121 | 530556725 | No Recognized Claim |
| 91274 | 530162472 | Void or Withdrawn | 252698 | 530363103 | No Recognized Claim | 414122 | 530556727 | No Recognized Claim |
| 91275 | 530162473 | Void or Withdrawn | 252699 | 530363105 | No Recognized Claim | 414123 | 530556728 | No Recognized Claim |
| 91276 | 530162474 | Void or Withdrawn | 252700 | 530363106 | No Recognized Claim | 414124 | 530556729 | No Recognized Claim |
| 91277 | 530162475 | Void or Withdrawn | 252701 | 530363108 | No Recognized Claim | 414125 | 530556730 | No Recognized Claim |
| 91278 | 530162476 | Void or Withdrawn | 252702 | 530363109 | No Recognized Claim | 414126 | 530556732 | No Recognized Claim |
| 91279 | 530162477 | Void or Withdrawn | 252703 | 530363110 | No Recognized Claim | 414127 | 530556736 | No Recognized Claim |
| 91280 | 530162478 | Void or Withdrawn | 252704 | 530363111 | No Recognized Claim | 414128 | 530556737 | No Recognized Claim |
| 91281 | 530162479 | Void or Withdrawn | 252705 | 530363113 | No Recognized Claim | 414129 | 530556738 | No Recognized Claim |
| 91282 | 530162480 | Void or Withdrawn | 252706 | 530363114 | No Eligible Purchases | 414130 | 530556739 | No Recognized Claim |
| 91283 | 530162481 | Void or Withdrawn | 252707 | 530363115 | No Recognized Claim | 414131 | 530556741 | No Recognized Claim |
| 91284 | 530162482 | Void or Withdrawn | 252708 | 530363116 | No Recognized Claim | 414132 | 530556743 | No Recognized Claim |
| 91285 | 530162483 | Void or Withdrawn | 252709 | 530363117 | No Recognized Claim | 414133 | 530556744 | No Recognized Claim |
| 91286 | 530162484 | Void or Withdrawn | 252710 | 530363118 | No Eligible Purchases | 414134 | 530556746 | No Recognized Claim |
| 91287 | 530162485 | Void or Withdrawn | 252711 | 530363120 | No Recognized Claim | 414135 | 530556747 | No Recognized Claim |
| 91288 | 530162486 | Void or Withdrawn | 252712 | 530363121 | No Eligible Purchases | 414136 | 530556748 | No Eligible Purchases |
| 91289 | 530162487 | Void or Withdrawn | 252713 | 530363122 | No Recognized Claim | 414137 | 530556750 | No Recognized Claim |
| 91290 | 530162488 | Void or Withdrawn | 252714 | 530363123 | No Recognized Claim | 414138 | 530556751 | No Recognized Claim |
| 91291 | 530162489 | Void or Withdrawn | 252715 | 530363125 | No Recognized Claim | 414139 | 530556753 | No Recognized Claim |
| 91292 | 530162490 | Void or Withdrawn | 252716 | 530363126 | No Recognized Claim | 414140 | 530556754 | No Recognized Claim |
| 91293 | 530162491 | Void or Withdrawn | 252717 | 530363127 | No Eligible Purchases | 414141 | 530556755 | No Recognized Claim |
| 91294 | 530162492 | Void or Withdrawn | 252718 | 530363129 | No Recognized Claim | 414142 | 530556756 | No Recognized Claim |
| 91295 | 530162493 | Void or Withdrawn | 252719 | 530363131 | No Recognized Claim | 414143 | 530556757 | No Recognized Claim |
| 91296 | 530162494 | Void or Withdrawn | 252720 | 530363132 | No Recognized Claim | 414144 | 530556759 | No Recognized Claim |
| 91297 | 530162495 | Void or Withdrawn | 252721 | 530363133 | No Recognized Claim | 414145 | 530556760 | No Recognized Claim |
| 91298 | 530162496 | Void or Withdrawn | 252722 | 530363135 | No Recognized Claim | 414146 | 530556761 | No Recognized Claim |
| 91299 | 530162497 | Void or Withdrawn | 252723 | 530363136 | No Recognized Claim | 414147 | 530556764 | No Recognized Claim |
| 91300 | 530162498 | Void or Withdrawn | 252724 | 530363137 | No Eligible Purchases | 414148 | 530556765 | No Recognized Claim |
| 91301 | 530162499 | Void or Withdrawn | 252725 | 530363138 | No Recognized Claim | 414149 | 530556766 | No Recognized Claim |
| 91302 | 530162500 | Void or Withdrawn | 252726 | 530363139 | No Recognized Claim | 414150 | 530556768 | No Recognized Claim |
| 91303 | 530162501 | Void or Withdrawn | 252727 | 530363140 | No Recognized Claim | 414151 | 530556770 | No Recognized Claim |
| 91304 | 530162502 | Void or Withdrawn | 252728 | 530363141 | No Recognized Claim | 414152 | 530556771 | No Recognized Claim |
| 91305 | 530162503 | Void or Withdrawn | 252729 | 530363142 | No Recognized Claim | 414153 | 530556772 | No Recognized Claim |
| 91306 | 530162504 | Void or Withdrawn | 252730 | 530363143 | No Recognized Claim | 414154 | 530556773 | No Recognized Claim |
| 91307 | 530162505 | Void or Withdrawn | 252731 | 530363144 | No Recognized Claim | 414155 | 530556778 | No Recognized Claim |
| 91308 | 530162506 | Void or Withdrawn | 252732 | 530363145 | No Recognized Claim | 414156 | 530556779 | No Recognized Claim |
| 91309 | 530162507 | Void or Withdrawn | 252733 | 530363146 | No Recognized Claim | 414157 | 530556780 | No Recognized Claim |
| 91310 | 530162508 | Void or Withdrawn | 252734 | 530363147 | No Recognized Claim | 414158 | 530556781 | No Recognized Claim |
| 91311 | 530162509 | Void or Withdrawn | 252735 | 530363149 | No Recognized Claim | 414159 | 530556786 | No Recognized Claim |
| 91312 | 530162510 | Void or Withdrawn | 252736 | 530363150 | No Recognized Claim | 414160 | 530556787 | No Recognized Claim |
| 91313 | 530162511 | Void or Withdrawn | 252737 | 530363152 | No Eligible Purchases | 414161 | 530556788 | No Recognized Claim |
| 91314 | 530162512 | Void or Withdrawn | 252738 | 530363153 | No Recognized Claim | 414162 | 530556789 | No Recognized Claim |
| 91315 | 530162513 | Void or Withdrawn | 252739 | 530363154 | No Recognized Claim | 414163 | 530556790 | No Recognized Claim |
| 91316 | 530162514 | Void or Withdrawn | 252740 | 530363155 | No Eligible Purchases | 414164 | 530556791 | No Recognized Claim |
| 91317 | 530162515 | Void or Withdrawn | 252741 | 530363156 | No Recognized Claim | 414165 | 530556792 | No Recognized Claim |
| 91318 | 530162516 | Void or Withdrawn | 252742 | 530363158 | No Recognized Claim | 414166 | 530556794 | No Recognized Claim |
| 91319 | 530162517 | Void or Withdrawn | 252743 | 530363160 | No Recognized Claim | 414167 | 530556795 | No Recognized Claim |
| 91320 | 530162518 | Void or Withdrawn | 252744 | 530363163 | No Recognized Claim | 414168 | 530556796 | No Recognized Claim |
| 91321 | 530162519 | Void or Withdrawn | 252745 | 530363164 | No Recognized Claim | 414169 | 530556797 | No Recognized Claim |
| 91322 | 530162520 | Void or Withdrawn | 252746 | 530363165 | No Recognized Claim | 414170 | 530556798 | No Recognized Claim |
| 91323 | 530162521 | Void or Withdrawn | 252747 | 530363166 | No Eligible Purchases | 414171 | 530556799 | No Recognized Claim |
| 91324 | 530162522 | Void or Withdrawn | 252748 | 530363169 | No Eligible Purchases | 414172 | 530556800 | No Recognized Claim |
| 91325 | 530162523 | Void or Withdrawn | 252749 | 530363170 | No Recognized Claim | 414173 | 530556802 | No Recognized Claim |
| 91326 | 530162524 | Void or Withdrawn | 252750 | 530363171 | No Recognized Claim | 414174 | 530556803 | No Recognized Claim |
| 91327 | 530162525 | Void or Withdrawn | 252751 | 530363172 | No Recognized Claim | 414175 | 530556804 | No Recognized Claim |
| 91328 | 530162526 | Void or Withdrawn | 252752 | 530363174 | No Recognized Claim | 414176 | 530556807 | No Recognized Claim |
| 91329 | 530162527 | Void or Withdrawn | 252753 | 530363175 | No Eligible Purchases | 414177 | 530556809 | No Recognized Claim |
| 91330 | 530162528 | Void or Withdrawn | 252754 | 530363176 | No Recognized Claim | 414178 | 530556810 | No Recognized Claim |
| 91331 | 530162529 | Void or Withdrawn | 252755 | 530363177 | No Recognized Claim | 414179 | 530556814 | No Recognized Claim |
| 91332 | 530162530 | Void or Withdrawn | 252756 | 530363178 | No Recognized Claim | 414180 | 530556815 | No Recognized Claim |
| 91333 | 530162531 | Void or Withdrawn | 252757 | 530363179 | No Recognized Claim | 414181 | 530556816 | No Recognized Claim |
| 91334 | 530162532 | Void or Withdrawn | 252758 | 530363182 | No Eligible Purchases | 414182 | 530556817 | No Recognized Claim |
| 91335 | 530162533 | Void or Withdrawn | 252759 | 530363184 | No Recognized Claim | 414183 | 530556818 | No Recognized Claim |
| 91336 | 530162534 | Void or Withdrawn | 252760 | 530363186 | No Recognized Claim | 414184 | 530556819 | No Recognized Claim |
| 91337 | 530162535 | Void or Withdrawn | 252761 | 530363187 | No Recognized Claim | 414185 | 530556821 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 91338 | 530162536 | Void or Withdrawn | 252762 | 530363188 | No Eligible Purchases | 414186 | 530556822 | No Recognized Claim |
| 91339 | 530162537 | Void or Withdrawn | 252763 | 530363190 | No Recognized Claim | 414187 | 530556823 | No Recognized Claim |
| 91340 | 530162538 | Void or Withdrawn | 252764 | 530363192 | No Recognized Claim | 414188 | 530556824 | No Recognized Claim |
| 91341 | 530162539 | Void or Withdrawn | 252765 | 530363193 | No Recognized Claim | 414189 | 530556825 | No Recognized Claim |
| 91342 | 530162540 | Void or Withdrawn | 252766 | 530363194 | No Recognized Claim | 414190 | 530556826 | No Recognized Claim |
| 91343 | 530162541 | Void or Withdrawn | 252767 | 530363195 | No Recognized Claim | 414191 | 530556829 | No Recognized Claim |
| 91344 | 530162542 | Void or Withdrawn | 252768 | 530363196 | No Recognized Claim | 414192 | 530556830 | No Recognized Claim |
| 91345 | 530162543 | Void or Withdrawn | 252769 | 530363197 | No Recognized Claim | 414193 | 530556834 | No Recognized Claim |
| 91346 | 530162544 | Void or Withdrawn | 252770 | 530363199 | No Recognized Claim | 414194 | 530556835 | No Recognized Claim |
| 91347 | 530162545 | Void or Withdrawn | 252771 | 530363200 | No Eligible Purchases | 414195 | 530556837 | No Recognized Claim |
| 91348 | 530162546 | Void or Withdrawn | 252772 | 530363201 | No Eligible Purchases | 414196 | 530556838 | No Recognized Claim |
| 91349 | 530162547 | Void or Withdrawn | 252773 | 530363202 | No Recognized Claim | 414197 | 530556839 | No Recognized Claim |
| 91350 | 530162548 | Void or Withdrawn | 252774 | 530363203 | No Recognized Claim | 414198 | 530556842 | No Recognized Claim |
| 91351 | 530162549 | Void or Withdrawn | 252775 | 530363205 | No Recognized Claim | 414199 | 530556843 | No Recognized Claim |
| 91352 | 530162550 | Void or Withdrawn | 252776 | 530363207 | No Recognized Claim | 414200 | 530556844 | No Recognized Claim |
| 91353 | 530162551 | Void or Withdrawn | 252777 | 530363208 | No Recognized Claim | 414201 | 530556845 | No Recognized Claim |
| 91354 | 530162552 | No Eligible Purchases | 252778 | 530363212 | No Recognized Claim | 414202 | 530556846 | No Recognized Claim |
| 91355 | 530162553 | Void or Withdrawn | 252779 | 530363214 | No Recognized Claim | 414203 | 530556847 | No Recognized Claim |
| 91356 | 530162554 | Void or Withdrawn | 252780 | 530363215 | No Eligible Purchases | 414204 | 530556849 | No Recognized Claim |
| 91357 | 530162555 | Void or Withdrawn | 252781 | 530363217 | No Recognized Claim | 414205 | 530556853 | No Recognized Claim |
| 91358 | 530162556 | Void or Withdrawn | 252782 | 530363219 | No Recognized Claim | 414206 | 530556854 | No Recognized Claim |
| 91359 | 530162557 | Void or Withdrawn | 252783 | 530363220 | No Recognized Claim | 414207 | 530556857 | No Recognized Claim |
| 91360 | 530162558 | Void or Withdrawn | 252784 | 530363221 | No Eligible Purchases | 414208 | 530556858 | No Recognized Claim |
| 91361 | 530162559 | Void or Withdrawn | 252785 | 530363222 | No Recognized Claim | 414209 | 530556859 | No Recognized Claim |
| 91362 | 530162560 | Void or Withdrawn | 252786 | 530363223 | No Recognized Claim | 414210 | 530556860 | No Recognized Claim |
| 91363 | 530162561 | Void or Withdrawn | 252787 | 530363224 | No Recognized Claim | 414211 | 530556861 | No Recognized Claim |
| 91364 | 530162562 | Void or Withdrawn | 252788 | 530363225 | No Recognized Claim | 414212 | 530556862 | No Recognized Claim |
| 91365 | 530162563 | Void or Withdrawn | 252789 | 530363226 | No Eligible Purchases | 414213 | 530556863 | No Recognized Claim |
| 91366 | 530162564 | Void or Withdrawn | 252790 | 530363227 | No Eligible Purchases | 414214 | 530556864 | No Recognized Claim |
| 91367 | 530162565 | Void or Withdrawn | 252791 | 530363228 | No Recognized Claim | 414215 | 530556865 | No Recognized Claim |
| 91368 | 530162566 | Void or Withdrawn | 252792 | 530363229 | No Recognized Claim | 414216 | 530556867 | No Recognized Claim |
| 91369 | 530162567 | Void or Withdrawn | 252793 | 530363230 | No Recognized Claim | 414217 | 530556868 | No Recognized Claim |
| 91370 | 530162568 | Void or Withdrawn | 252794 | 530363232 | No Recognized Claim | 414218 | 530556869 | No Recognized Claim |
| 91371 | 530162569 | Void or Withdrawn | 252795 | 530363233 | No Recognized Claim | 414219 | 530556872 | No Recognized Claim |
| 91372 | 530162570 | Void or Withdrawn | 252796 | 530363234 | No Recognized Claim | 414220 | 530556873 | No Recognized Claim |
| 91373 | 530162571 | Void or Withdrawn | 252797 | 530363236 | No Recognized Claim | 414221 | 530556874 | No Recognized Claim |
| 91374 | 530162572 | Void or Withdrawn | 252798 | 530363237 | No Recognized Claim | 414222 | 530556875 | No Recognized Claim |
| 91375 | 530162573 | Void or Withdrawn | 252799 | 530363239 | No Recognized Claim | 414223 | 530556876 | No Recognized Claim |
| 91376 | 530162574 | Void or Withdrawn | 252800 | 530363240 | No Recognized Claim | 414224 | 530556877 | No Recognized Claim |
| 91377 | 530162575 | Void or Withdrawn | 252801 | 530363242 | No Recognized Claim | 414225 | 530556878 | No Eligible Purchases |
| 91378 | 530162576 | No Eligible Purchases | 252802 | 530363243 | No Recognized Claim | 414226 | 530556879 | No Recognized Claim |
| 91379 | 530162577 | Void or Withdrawn | 252803 | 530363244 | No Recognized Claim | 414227 | 530556880 | No Recognized Claim |
| 91380 | 530162578 | Void or Withdrawn | 252804 | 530363246 | No Eligible Purchases | 414228 | 530556881 | No Recognized Claim |
| 91381 | 530162579 | Void or Withdrawn | 252805 | 530363247 | No Recognized Claim | 414229 | 530556883 | No Recognized Claim |
| 91382 | 530162580 | Void or Withdrawn | 252806 | 530363249 | No Recognized Claim | 414230 | 530556884 | No Recognized Claim |
| 91383 | 530162581 | Void or Withdrawn | 252807 | 530363252 | No Recognized Claim | 414231 | 530556885 | No Recognized Claim |
| 91384 | 530162582 | Void or Withdrawn | 252808 | 530363253 | No Recognized Claim | 414232 | 530556887 | No Recognized Claim |
| 91385 | 530162583 | Void or Withdrawn | 252809 | 530363254 | No Recognized Claim | 414233 | 530556889 | No Recognized Claim |
| 91386 | 530162584 | Void or Withdrawn | 252810 | 530363255 | No Recognized Claim | 414234 | 530556890 | No Recognized Claim |
| 91387 | 530162585 | Void or Withdrawn | 252811 | 530363256 | No Recognized Claim | 414235 | 530556891 | No Recognized Claim |
| 91388 | 530162586 | Void or Withdrawn | 252812 | 530363257 | No Eligible Purchases | 414236 | 530556892 | No Eligible Purchases |
| 91389 | 530162587 | Void or Withdrawn | 252813 | 530363258 | No Recognized Claim | 414237 | 530556894 | No Recognized Claim |
| 91390 | 530162588 | Void or Withdrawn | 252814 | 530363259 | No Eligible Purchases | 414238 | 530556895 | No Recognized Claim |
| 91391 | 530162589 | Void or Withdrawn | 252815 | 530363260 | No Recognized Claim | 414239 | 530556898 | No Recognized Claim |
| 91392 | 530162590 | Void or Withdrawn | 252816 | 530363261 | No Recognized Claim | 414240 | 530556899 | No Eligible Purchases |
| 91393 | 530162591 | Void or Withdrawn | 252817 | 530363262 | No Recognized Claim | 414241 | 530556900 | No Recognized Claim |
| 91394 | 530162592 | Void or Withdrawn | 252818 | 530363264 | No Recognized Claim | 414242 | 530556901 | No Recognized Claim |
| 91395 | 530162593 | Void or Withdrawn | 252819 | 530363267 | No Recognized Claim | 414243 | 530556902 | No Recognized Claim |
| 91396 | 530162594 | Void or Withdrawn | 252820 | 530363268 | No Recognized Claim | 414244 | 530556903 | No Recognized Claim |
| 91397 | 530162595 | Void or Withdrawn | 252821 | 530363269 | No Recognized Claim | 414245 | 530556904 | No Recognized Claim |
| 91398 | 530162596 | Void or Withdrawn | 252822 | 530363270 | No Eligible Purchases | 414246 | 530556905 | No Recognized Claim |
| 91399 | 530162597 | Void or Withdrawn | 252823 | 530363271 | No Recognized Claim | 414247 | 530556908 | No Recognized Claim |
| 91400 | 530162598 | Void or Withdrawn | 252824 | 530363273 | No Recognized Claim | 414248 | 530556909 | No Recognized Claim |
| 91401 | 530162599 | Void or Withdrawn | 252825 | 530363274 | No Recognized Claim | 414249 | 530556910 | No Recognized Claim |
| 91402 | 530162600 | Void or Withdrawn | 252826 | 530363275 | No Eligible Purchases | 414250 | 530556911 | No Recognized Claim |
| 91403 | 530162601 | Void or Withdrawn | 252827 | 530363278 | No Recognized Claim | 414251 | 530556912 | No Recognized Claim |
| 91404 | 530162602 | Void or Withdrawn | 252828 | 530363279 | No Eligible Purchases | 414252 | 530556913 | No Recognized Claim |
| 91405 | 530162603 | Void or Withdrawn | 252829 | 530363280 | No Recognized Claim | 414253 | 530556914 | No Recognized Claim |
| 91406 | 530162604 | Void or Withdrawn | 252830 | 530363281 | No Recognized Claim | 414254 | 530556915 | No Recognized Claim |
| 91407 | 530162605 | Void or Withdrawn | 252831 | 530363282 | No Eligible Purchases | 414255 | 530556916 | No Recognized Claim |
| 91408 | 530162606 | Void or Withdrawn | 252832 | 530363285 | No Recognized Claim | 414256 | 530556917 | No Recognized Claim |
| 91409 | 530162607 | Void or Withdrawn | 252833 | 530363286 | No Recognized Claim | 414257 | 530556918 | No Recognized Claim |
| 91410 | 530162608 | Void or Withdrawn | 252834 | 530363287 | No Recognized Claim | 414258 | 530556919 | No Recognized Claim |
| 91411 | 530162609 | Void or Withdrawn | 252835 | 530363288 | No Recognized Claim | 414259 | 530556921 | No Recognized Claim |
| 91412 | 530162610 | Void or Withdrawn | 252836 | 530363289 | No Eligible Purchases | 414260 | 530556922 | No Recognized Claim |
| 91413 | 530162611 | Void or Withdrawn | 252837 | 530363290 | No Recognized Claim | 414261 | 530556923 | No Recognized Claim |
| 91414 | 530162612 | Void or Withdrawn | 252838 | 530363291 | No Recognized Claim | 414262 | 530556924 | No Recognized Claim |
| 91415 | 530162613 | Void or Withdrawn | 252839 | 530363294 | No Recognized Claim | 414263 | 530556925 | No Recognized Claim |
| 91416 | 530162614 | Void or Withdrawn | 252840 | 530363296 | No Recognized Claim | 414264 | 530556928 | No Recognized Claim |
| 91417 | 530162615 | Void or Withdrawn | 252841 | 530363297 | No Recognized Claim | 414265 | 530556929 | No Recognized Claim |
| 91418 | 530162616 | Void or Withdrawn | 252842 | 530363298 | No Recognized Claim | 414266 | 530556930 | No Recognized Claim |
| 91419 | 530162617 | Void or Withdrawn | 252843 | 530363302 | No Recognized Claim | 414267 | 530556931 | No Recognized Claim |
| 91420 | 530162618 | Void or Withdrawn | 252844 | 530363303 | No Recognized Claim | 414268 | 530556932 | No Recognized Claim |
| 91421 | 530162619 | Void or Withdrawn | 252845 | 530363304 | No Eligible Purchases | 414269 | 530556933 | No Recognized Claim |
| 91422 | 530162620 | Void or Withdrawn | 252846 | 530363305 | No Recognized Claim | 414270 | 530556936 | No Recognized Claim |
| 91423 | 530162621 | Void or Withdrawn | 252847 | 530363307 | No Recognized Claim | 414271 | 530556937 | No Recognized Claim |
| 91424 | 530162622 | Void or Withdrawn | 252848 | 530363308 | No Recognized Claim | 414272 | 530556938 | No Recognized Claim |
| 91425 | 530162623 | Void or Withdrawn | 252849 | 530363309 | No Recognized Claim | 414273 | 530556939 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 91426 | 530162624 | Void or Withdrawn | 252850 | 530363310 | No Eligible Purchases | 414274 | 530556940 | No Recognized Claim |
| 91427 | 530162625 | Void or Withdrawn | 252851 | 530363311 | No Recognized Claim | 414275 | 530556944 | No Recognized Claim |
| 91428 | 530162626 | Void or Withdrawn | 252852 | 530363312 | No Recognized Claim | 414276 | 530556945 | No Recognized Claim |
| 91429 | 530162627 | Void or Withdrawn | 252853 | 530363314 | No Recognized Claim | 414277 | 530556946 | No Recognized Claim |
| 91430 | 530162628 | Void or Withdrawn | 252854 | 530363315 | No Recognized Claim | 414278 | 530556947 | No Recognized Claim |
| 91431 | 530162629 | Void or Withdrawn | 252855 | 530363316 | No Recognized Claim | 414279 | 530556948 | No Recognized Claim |
| 91432 | 530162630 | Void or Withdrawn | 252856 | 530363317 | No Eligible Purchases | 414280 | 530556950 | No Recognized Claim |
| 91433 | 530162631 | Void or Withdrawn | 252857 | 530363318 | No Recognized Claim | 414281 | 530556951 | No Eligible Purchases |
| 91434 | 530162632 | Void or Withdrawn | 252858 | 530363319 | No Eligible Purchases | 414282 | 530556952 | No Recognized Claim |
| 91435 | 530162633 | Void or Withdrawn | 252859 | 530363320 | No Recognized Claim | 414283 | 530556954 | No Recognized Claim |
| 91436 | 530162634 | Void or Withdrawn | 252860 | 530363321 | No Eligible Purchases | 414284 | 530556955 | No Recognized Claim |
| 91437 | 530162635 | Void or Withdrawn | 252861 | 530363322 | No Recognized Claim | 414285 | 530556956 | No Recognized Claim |
| 91438 | 530162636 | Void or Withdrawn | 252862 | 530363323 | No Recognized Claim | 414286 | 530556957 | No Recognized Claim |
| 91439 | 530162637 | Void or Withdrawn | 252863 | 530363324 | No Recognized Claim | 414287 | 530556960 | No Recognized Claim |
| 91440 | 530162638 | Void or Withdrawn | 252864 | 530363327 | No Recognized Claim | 414288 | 530556962 | No Recognized Claim |
| 91441 | 530162639 | Void or Withdrawn | 252865 | 530363328 | No Recognized Claim | 414289 | 530556963 | No Recognized Claim |
| 91442 | 530162640 | Void or Withdrawn | 252866 | 530363329 | No Recognized Claim | 414290 | 530556964 | No Recognized Claim |
| 91443 | 530162641 | Void or Withdrawn | 252867 | 530363330 | No Recognized Claim | 414291 | 530556966 | No Recognized Claim |
| 91444 | 530162642 | Void or Withdrawn | 252868 | 530363331 | No Recognized Claim | 414292 | 530556968 | No Recognized Claim |
| 91445 | 530162643 | Void or Withdrawn | 252869 | 530363332 | No Recognized Claim | 414293 | 530556971 | No Recognized Claim |
| 91446 | 530162644 | Void or Withdrawn | 252870 | 530363333 | No Eligible Purchases | 414294 | 530556973 | No Recognized Claim |
| 91447 | 530162645 | Void or Withdrawn | 252871 | 530363335 | No Recognized Claim | 414295 | 530556974 | No Recognized Claim |
| 91448 | 530162646 | Void or Withdrawn | 252872 | 530363337 | No Eligible Purchases | 414296 | 530556975 | No Recognized Claim |
| 91449 | 530162647 | Void or Withdrawn | 252873 | 530363338 | No Recognized Claim | 414297 | 530556976 | No Recognized Claim |
| 91450 | 530162648 | Void or Withdrawn | 252874 | 530363339 | No Recognized Claim | 414298 | 530556977 | No Recognized Claim |
| 91451 | 530162649 | Void or Withdrawn | 252875 | 530363341 | No Recognized Claim | 414299 | 530556978 | No Recognized Claim |
| 91452 | 530162650 | Void or Withdrawn | 252876 | 530363342 | No Recognized Claim | 414300 | 530556979 | No Recognized Claim |
| 91453 | 530162651 | Void or Withdrawn | 252877 | 530363343 | No Eligible Purchases | 414301 | 530556980 | No Recognized Claim |
| 91454 | 530162652 | Void or Withdrawn | 252878 | 530363344 | No Recognized Claim | 414302 | 530556981 | No Recognized Claim |
| 91455 | 530162653 | Void or Withdrawn | 252879 | 530363345 | No Recognized Claim | 414303 | 530556982 | No Recognized Claim |
| 91456 | 530162654 | Void or Withdrawn | 252880 | 530363346 | No Recognized Claim | 414304 | 530556983 | No Recognized Claim |
| 91457 | 530162655 | Void or Withdrawn | 252881 | 530363347 | No Recognized Claim | 414305 | 530556985 | No Recognized Claim |
| 91458 | 530162656 | Void or Withdrawn | 252882 | 530363348 | No Eligible Purchases | 414306 | 530556986 | No Recognized Claim |
| 91459 | 530162657 | Void or Withdrawn | 252883 | 530363350 | No Recognized Claim | 414307 | 530556987 | No Recognized Claim |
| 91460 | 530162658 | Void or Withdrawn | 252884 | 530363351 | No Recognized Claim | 414308 | 530556990 | No Recognized Claim |
| 91461 | 530162659 | Void or Withdrawn | 252885 | 530363352 | No Recognized Claim | 414309 | 530556991 | No Recognized Claim |
| 91462 | 530162660 | Void or Withdrawn | 252886 | 530363353 | No Recognized Claim | 414310 | 530556993 | No Recognized Claim |
| 91463 | 530162661 | Void or Withdrawn | 252887 | 530363354 | No Recognized Claim | 414311 | 530556994 | No Recognized Claim |
| 91464 | 530162662 | Void or Withdrawn | 252888 | 530363356 | No Recognized Claim | 414312 | 530556995 | No Recognized Claim |
| 91465 | 530162663 | Void or Withdrawn | 252889 | 530363357 | No Eligible Purchases | 414313 | 530556996 | No Recognized Claim |
| 91466 | 530162664 | Void or Withdrawn | 252890 | 530363358 | No Recognized Claim | 414314 | 530556997 | No Recognized Claim |
| 91467 | 530162665 | Void or Withdrawn | 252891 | 530363359 | No Recognized Claim | 414315 | 530556998 | No Recognized Claim |
| 91468 | 530162666 | Void or Withdrawn | 252892 | 530363361 | No Recognized Claim | 414316 | 530557001 | No Recognized Claim |
| 91469 | 530162667 | Void or Withdrawn | 252893 | 530363362 | No Recognized Claim | 414317 | 530557002 | No Recognized Claim |
| 91470 | 530162668 | Void or Withdrawn | 252894 | 530363363 | No Eligible Purchases | 414318 | 530557003 | No Recognized Claim |
| 91471 | 530162669 | Void or Withdrawn | 252895 | 530363364 | No Recognized Claim | 414319 | 530557005 | No Recognized Claim |
| 91472 | 530162670 | Void or Withdrawn | 252896 | 530363367 | No Recognized Claim | 414320 | 530557009 | No Recognized Claim |
| 91473 | 530162671 | Void or Withdrawn | 252897 | 530363368 | No Recognized Claim | 414321 | 530557010 | No Recognized Claim |
| 91474 | 530162672 | Void or Withdrawn | 252898 | 530363369 | No Recognized Claim | 414322 | 530557011 | No Recognized Claim |
| 91475 | 530162673 | Void or Withdrawn | 252899 | 530363371 | No Eligible Purchases | 414323 | 530557012 | No Recognized Claim |
| 91476 | 530162674 | Void or Withdrawn | 252900 | 530363373 | No Recognized Claim | 414324 | 530557014 | No Eligible Purchases |
| 91477 | 530162675 | Void or Withdrawn | 252901 | 530363374 | No Eligible Purchases | 414325 | 530557015 | No Recognized Claim |
| 91478 | 530162676 | Void or Withdrawn | 252902 | 530363375 | No Recognized Claim | 414326 | 530557016 | No Recognized Claim |
| 91479 | 530162677 | Void or Withdrawn | 252903 | 530363376 | No Recognized Claim | 414327 | 530557019 | No Recognized Claim |
| 91480 | 530162678 | Void or Withdrawn | 252904 | 530363377 | No Recognized Claim | 414328 | 530557021 | No Recognized Claim |
| 91481 | 530162679 | Void or Withdrawn | 252905 | 530363379 | No Recognized Claim | 414329 | 530557022 | No Recognized Claim |
| 91482 | 530162680 | Void or Withdrawn | 252906 | 530363381 | No Recognized Claim | 414330 | 530557024 | No Recognized Claim |
| 91483 | 530162681 | Void or Withdrawn | 252907 | 530363382 | No Recognized Claim | 414331 | 530557025 | No Recognized Claim |
| 91484 | 530162682 | Void or Withdrawn | 252908 | 530363383 | No Recognized Claim | 414332 | 530557026 | No Recognized Claim |
| 91485 | 530162683 | Void or Withdrawn | 252909 | 530363384 | No Eligible Purchases | 414333 | 530557027 | No Recognized Claim |
| 91486 | 530162684 | Void or Withdrawn | 252910 | 530363385 | No Recognized Claim | 414334 | 530557029 | No Recognized Claim |
| 91487 | 530162685 | Void or Withdrawn | 252911 | 530363386 | No Recognized Claim | 414335 | 530557030 | No Recognized Claim |
| 91488 | 530162686 | Void or Withdrawn | 252912 | 530363387 | No Recognized Claim | 414336 | 530557031 | No Recognized Claim |
| 91489 | 530162687 | Void or Withdrawn | 252913 | 530363392 | No Recognized Claim | 414337 | 530557032 | No Eligible Purchases |
| 91490 | 530162688 | Void or Withdrawn | 252914 | 530363393 | No Recognized Claim | 414338 | 530557033 | No Recognized Claim |
| 91491 | 530162689 | Void or Withdrawn | 252915 | 530363394 | No Recognized Claim | 414339 | 530557034 | No Recognized Claim |
| 91492 | 530162690 | Void or Withdrawn | 252916 | 530363398 | No Recognized Claim | 414340 | 530557035 | No Recognized Claim |
| 91493 | 530162691 | Void or Withdrawn | 252917 | 530363399 | No Recognized Claim | 414341 | 530557036 | No Recognized Claim |
| 91494 | 530162692 | Void or Withdrawn | 252918 | 530363401 | No Recognized Claim | 414342 | 530557037 | No Recognized Claim |
| 91495 | 530162693 | Void or Withdrawn | 252919 | 530363402 | No Recognized Claim | 414343 | 530557039 | No Recognized Claim |
| 91496 | 530162694 | Void or Withdrawn | 252920 | 530363403 | No Recognized Claim | 414344 | 530557041 | No Recognized Claim |
| 91497 | 530162695 | Void or Withdrawn | 252921 | 530363404 | No Recognized Claim | 414345 | 530557043 | No Recognized Claim |
| 91498 | 530162696 | Void or Withdrawn | 252922 | 530363406 | No Recognized Claim | 414346 | 530557044 | No Recognized Claim |
| 91499 | 530162697 | Void or Withdrawn | 252923 | 530363407 | No Recognized Claim | 414347 | 530557045 | No Recognized Claim |
| 91500 | 530162698 | Void or Withdrawn | 252924 | 530363408 | No Recognized Claim | 414348 | 530557046 | No Eligible Purchases |
| 91501 | 530162699 | Void or Withdrawn | 252925 | 530363410 | No Recognized Claim | 414349 | 530557047 | No Recognized Claim |
| 91502 | 530162700 | Void or Withdrawn | 252926 | 530363411 | No Recognized Claim | 414350 | 530557048 | No Recognized Claim |
| 91503 | 530162701 | Void or Withdrawn | 252927 | 530363413 | No Eligible Purchases | 414351 | 530557052 | No Recognized Claim |
| 91504 | 530162702 | Void or Withdrawn | 252928 | 530363415 | No Recognized Claim | 414352 | 530557053 | No Recognized Claim |
| 91505 | 530162703 | Void or Withdrawn | 252929 | 530363416 | No Recognized Claim | 414353 | 530557056 | No Eligible Purchases |
| 91506 | 530162704 | Void or Withdrawn | 252930 | 530363417 | No Recognized Claim | 414354 | 530557057 | No Recognized Claim |
| 91507 | 530162705 | Void or Withdrawn | 252931 | 530363419 | No Recognized Claim | 414355 | 530557058 | No Recognized Claim |
| 91508 | 530162706 | Void or Withdrawn | 252932 | 530363420 | No Recognized Claim | 414356 | 530557060 | No Recognized Claim |
| 91509 | 530162707 | Void or Withdrawn | 252933 | 530363422 | No Eligible Purchases | 414357 | 530557061 | No Recognized Claim |
| 91510 | 530162708 | Void or Withdrawn | 252934 | 530363423 | No Recognized Claim | 414358 | 530557063 | No Recognized Claim |
| 91511 | 530162709 | Void or Withdrawn | 252935 | 530363425 | No Eligible Purchases | 414359 | 530557068 | No Recognized Claim |
| 91512 | 530162710 | Void or Withdrawn | 252936 | 530363426 | No Recognized Claim | 414360 | 530557069 | No Recognized Claim |
| 91513 | 530162711 | Void or Withdrawn | 252937 | 530363427 | No Recognized Claim | 414361 | 530557070 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 91514 | 530162712 | Void or Withdrawn | 252938 | 530363428 | No Recognized Claim | 414362 | 530557072 | No Recognized Claim |
| 91515 | 530162713 | Void or Withdrawn | 252939 | 530363430 | No Recognized Claim | 414363 | 530557073 | No Recognized Claim |
| 91516 | 530162714 | Void or Withdrawn | 252940 | 530363431 | No Eligible Purchases | 414364 | 530557075 | No Recognized Claim |
| 91517 | 530162715 | Void or Withdrawn | 252941 | 530363432 | No Recognized Claim | 414365 | 530557076 | No Recognized Claim |
| 91518 | 530162716 | Void or Withdrawn | 252942 | 530363434 | No Recognized Claim | 414366 | 530557077 | No Recognized Claim |
| 91519 | 530162717 | Void or Withdrawn | 252943 | 530363436 | No Recognized Claim | 414367 | 530557078 | No Recognized Claim |
| 91520 | 530162718 | Void or Withdrawn | 252944 | 530363437 | No Recognized Claim | 414368 | 530557079 | No Recognized Claim |
| 91521 | 530162719 | Void or Withdrawn | 252945 | 530363438 | No Eligible Purchases | 414369 | 530557080 | No Recognized Claim |
| 91522 | 530162720 | Void or Withdrawn | 252946 | 530363439 | No Recognized Claim | 414370 | 530557081 | No Recognized Claim |
| 91523 | 530162721 | Void or Withdrawn | 252947 | 530363440 | No Recognized Claim | 414371 | 530557082 | No Recognized Claim |
| 91524 | 530162722 | Void or Withdrawn | 252948 | 530363441 | No Eligible Purchases | 414372 | 530557083 | No Recognized Claim |
| 91525 | 530162723 | Void or Withdrawn | 252949 | 530363444 | No Eligible Purchases | 414373 | 530557084 | No Recognized Claim |
| 91526 | 530162724 | Void or Withdrawn | 252950 | 530363445 | No Recognized Claim | 414374 | 530557085 | No Recognized Claim |
| 91527 | 530162725 | Void or Withdrawn | 252951 | 530363447 | No Recognized Claim | 414375 | 530557086 | No Recognized Claim |
| 91528 | 530162726 | Void or Withdrawn | 252952 | 530363449 | No Recognized Claim | 414376 | 530557087 | No Recognized Claim |
| 91529 | 530162727 | Void or Withdrawn | 252953 | 530363451 | No Recognized Claim | 414377 | 530557088 | No Recognized Claim |
| 91530 | 530162728 | Void or Withdrawn | 252954 | 530363453 | No Recognized Claim | 414378 | 530557089 | No Recognized Claim |
| 91531 | 530162729 | Void or Withdrawn | 252955 | 530363455 | No Recognized Claim | 414379 | 530557090 | No Recognized Claim |
| 91532 | 530162730 | Void or Withdrawn | 252956 | 530363456 | No Recognized Claim | 414380 | 530557091 | No Recognized Claim |
| 91533 | 530162731 | Void or Withdrawn | 252957 | 530363457 | No Recognized Claim | 414381 | 530557092 | No Recognized Claim |
| 91534 | 530162732 | Void or Withdrawn | 252958 | 530363459 | No Recognized Claim | 414382 | 530557094 | No Recognized Claim |
| 91535 | 530162733 | Void or Withdrawn | 252959 | 530363461 | No Eligible Purchases | 414383 | 530557095 | No Recognized Claim |
| 91536 | 530162734 | Void or Withdrawn | 252960 | 530363462 | No Recognized Claim | 414384 | 530557096 | No Recognized Claim |
| 91537 | 530162735 | Void or Withdrawn | 252961 | 530363463 | No Recognized Claim | 414385 | 530557098 | No Recognized Claim |
| 91538 | 530162736 | Void or Withdrawn | 252962 | 530363464 | No Recognized Claim | 414386 | 530557099 | No Eligible Purchases |
| 91539 | 530162737 | Void or Withdrawn | 252963 | 530363465 | No Recognized Claim | 414387 | 530557101 | No Recognized Claim |
| 91540 | 530162738 | Void or Withdrawn | 252964 | 530363466 | No Recognized Claim | 414388 | 530557102 | No Recognized Claim |
| 91541 | 530162739 | Void or Withdrawn | 252965 | 530363469 | No Recognized Claim | 414389 | 530557103 | No Recognized Claim |
| 91542 | 530162740 | Void or Withdrawn | 252966 | 530363470 | No Recognized Claim | 414390 | 530557104 | No Recognized Claim |
| 91543 | 530162741 | Void or Withdrawn | 252967 | 530363471 | No Recognized Claim | 414391 | 530557105 | No Recognized Claim |
| 91544 | 530162742 | Void or Withdrawn | 252968 | 530363472 | No Recognized Claim | 414392 | 530557107 | No Recognized Claim |
| 91545 | 530162743 | Void or Withdrawn | 252969 | 530363473 | No Recognized Claim | 414393 | 530557108 | No Recognized Claim |
| 91546 | 530162744 | Void or Withdrawn | 252970 | 530363475 | No Recognized Claim | 414394 | 530557109 | No Recognized Claim |
| 91547 | 530162745 | Void or Withdrawn | 252971 | 530363476 | No Recognized Claim | 414395 | 530557110 | No Recognized Claim |
| 91548 | 530162746 | Void or Withdrawn | 252972 | 530363477 | No Eligible Purchases | 414396 | 530557112 | No Recognized Claim |
| 91549 | 530162747 | Void or Withdrawn | 252973 | 530363478 | No Recognized Claim | 414397 | 530557113 | No Recognized Claim |
| 91550 | 530162748 | Void or Withdrawn | 252974 | 530363479 | No Recognized Claim | 414398 | 530557115 | No Recognized Claim |
| 91551 | 530162749 | Void or Withdrawn | 252975 | 530363480 | No Recognized Claim | 414399 | 530557116 | No Recognized Claim |
| 91552 | 530162750 | Void or Withdrawn | 252976 | 530363481 | No Recognized Claim | 414400 | 530557117 | No Recognized Claim |
| 91553 | 530162751 | Void or Withdrawn | 252977 | 530363482 | No Recognized Claim | 414401 | 530557119 | No Recognized Claim |
| 91554 | 530162752 | Void or Withdrawn | 252978 | 530363484 | No Recognized Claim | 414402 | 530557120 | No Recognized Claim |
| 91555 | 530162753 | Void or Withdrawn | 252979 | 530363485 | No Recognized Claim | 414403 | 530557121 | No Recognized Claim |
| 91556 | 530162754 | Void or Withdrawn | 252980 | 530363486 | No Recognized Claim | 414404 | 530557122 | No Recognized Claim |
| 91557 | 530162755 | Void or Withdrawn | 252981 | 530363487 | No Eligible Purchases | 414405 | 530557123 | No Recognized Claim |
| 91558 | 530162756 | Void or Withdrawn | 252982 | 530363489 | No Recognized Claim | 414406 | 530557124 | No Recognized Claim |
| 91559 | 530162757 | Void or Withdrawn | 252983 | 530363490 | No Recognized Claim | 414407 | 530557127 | No Recognized Claim |
| 91560 | 530162758 | Void or Withdrawn | 252984 | 530363491 | No Eligible Purchases | 414408 | 530557128 | No Recognized Claim |
| 91561 | 530162759 | Void or Withdrawn | 252985 | 530363492 | No Recognized Claim | 414409 | 530557130 | No Recognized Claim |
| 91562 | 530162760 | Void or Withdrawn | 252986 | 530363494 | No Eligible Purchases | 414410 | 530557131 | No Recognized Claim |
| 91563 | 530162761 | Void or Withdrawn | 252987 | 530363495 | No Recognized Claim | 414411 | 530557134 | No Recognized Claim |
| 91564 | 530162762 | Void or Withdrawn | 252988 | 530363497 | No Recognized Claim | 414412 | 530557135 | No Recognized Claim |
| 91565 | 530162763 | Void or Withdrawn | 252989 | 530363498 | No Recognized Claim | 414413 | 530557136 | No Recognized Claim |
| 91566 | 530162764 | Void or Withdrawn | 252990 | 530363499 | No Recognized Claim | 414414 | 530557137 | No Recognized Claim |
| 91567 | 530162765 | Void or Withdrawn | 252991 | 530363500 | No Eligible Purchases | 414415 | 530557138 | No Recognized Claim |
| 91568 | 530162766 | Void or Withdrawn | 252992 | 530363501 | No Recognized Claim | 414416 | 530557139 | No Recognized Claim |
| 91569 | 530162767 | Void or Withdrawn | 252993 | 530363503 | No Recognized Claim | 414417 | 530557140 | No Recognized Claim |
| 91570 | 530162768 | Void or Withdrawn | 252994 | 530363505 | No Recognized Claim | 414418 | 530557141 | No Recognized Claim |
| 91571 | 530162769 | Void or Withdrawn | 252995 | 530363506 | No Eligible Purchases | 414419 | 530557144 | No Recognized Claim |
| 91572 | 530162770 | Void or Withdrawn | 252996 | 530363509 | No Recognized Claim | 414420 | 530557145 | No Recognized Claim |
| 91573 | 530162771 | Void or Withdrawn | 252997 | 530363510 | No Eligible Purchases | 414421 | 530557146 | No Recognized Claim |
| 91574 | 530162772 | Void or Withdrawn | 252998 | 530363511 | No Recognized Claim | 414422 | 530557148 | No Recognized Claim |
| 91575 | 530162773 | Void or Withdrawn | 252999 | 530363512 | No Recognized Claim | 414423 | 530557149 | No Recognized Claim |
| 91576 | 530162774 | Void or Withdrawn | 253000 | 530363513 | No Eligible Purchases | 414424 | 530557150 | No Eligible Purchases |
| 91577 | 530162775 | Void or Withdrawn | 253001 | 530363514 | No Recognized Claim | 414425 | 530557151 | No Recognized Claim |
| 91578 | 530162776 | Void or Withdrawn | 253002 | 530363515 | No Eligible Purchases | 414426 | 530557152 | No Recognized Claim |
| 91579 | 530162777 | Void or Withdrawn | 253003 | 530363517 | No Recognized Claim | 414427 | 530557153 | No Recognized Claim |
| 91580 | 530162778 | Void or Withdrawn | 253004 | 530363518 | No Recognized Claim | 414428 | 530557154 | No Recognized Claim |
| 91581 | 530162779 | Void or Withdrawn | 253005 | 530363519 | No Recognized Claim | 414429 | 530557157 | No Recognized Claim |
| 91582 | 530162780 | Void or Withdrawn | 253006 | 530363520 | No Recognized Claim | 414430 | 530557158 | No Recognized Claim |
| 91583 | 530162781 | Void or Withdrawn | 253007 | 530363521 | No Recognized Claim | 414431 | 530557159 | No Recognized Claim |
| 91584 | 530162782 | Void or Withdrawn | 253008 | 530363522 | No Recognized Claim | 414432 | 530557160 | No Recognized Claim |
| 91585 | 530162783 | Void or Withdrawn | 253009 | 530363523 | No Eligible Purchases | 414433 | 530557162 | No Recognized Claim |
| 91586 | 530162784 | Void or Withdrawn | 253010 | 530363524 | No Recognized Claim | 414434 | 530557163 | No Recognized Claim |
| 91587 | 530162785 | Void or Withdrawn | 253011 | 530363525 | No Recognized Claim | 414435 | 530557164 | No Recognized Claim |
| 91588 | 530162786 | Void or Withdrawn | 253012 | 530363526 | No Recognized Claim | 414436 | 530557165 | No Recognized Claim |
| 91589 | 530162787 | Void or Withdrawn | 253013 | 530363527 | No Recognized Claim | 414437 | 530557167 | No Recognized Claim |
| 91590 | 530162788 | Void or Withdrawn | 253014 | 530363530 | No Recognized Claim | 414438 | 530557169 | No Recognized Claim |
| 91591 | 530162789 | Void or Withdrawn | 253015 | 530363531 | No Recognized Claim | 414439 | 530557170 | No Recognized Claim |
| 91592 | 530162790 | Void or Withdrawn | 253016 | 530363532 | No Recognized Claim | 414440 | 530557171 | No Recognized Claim |
| 91593 | 530162791 | Void or Withdrawn | 253017 | 530363533 | No Eligible Purchases | 414441 | 530557172 | No Recognized Claim |
| 91594 | 530162792 | Void or Withdrawn | 253018 | 530363534 | No Recognized Claim | 414442 | 530557174 | No Recognized Claim |
| 91595 | 530162793 | Void or Withdrawn | 253019 | 530363536 | No Recognized Claim | 414443 | 530557175 | No Recognized Claim |
| 91596 | 530162794 | Void or Withdrawn | 253020 | 530363537 | No Recognized Claim | 414444 | 530557177 | No Recognized Claim |
| 91597 | 530162795 | Void or Withdrawn | 253021 | 530363539 | No Eligible Purchases | 414445 | 530557178 | No Recognized Claim |
| 91598 | 530162796 | Void or Withdrawn | 253022 | 530363540 | No Recognized Claim | 414446 | 530557181 | No Recognized Claim |
| 91599 | 530162797 | Void or Withdrawn | 253023 | 530363542 | No Recognized Claim | 414447 | 530557182 | No Recognized Claim |
| 91600 | 530162798 | Void or Withdrawn | 253024 | 530363543 | No Recognized Claim | 414448 | 530557183 | No Recognized Claim |
| 91601 | 530162799 | Void or Withdrawn | 253025 | 530363545 | No Eligible Purchases | 414449 | 530557184 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 91602 | 530162800 | Void or Withdrawn | 253026 | 530363546 | No Recognized Claim | 414450 | 530557185 | No Recognized Claim |
| 91603 | 530162801 | Void or Withdrawn | 253027 | 530363547 | No Eligible Purchases | 414451 | 530557187 | No Recognized Claim |
| 91604 | 530162802 | Void or Withdrawn | 253028 | 530363548 | No Recognized Claim | 414452 | 530557188 | No Recognized Claim |
| 91605 | 530162803 | Void or Withdrawn | 253029 | 530363549 | No Eligible Purchases | 414453 | 530557189 | No Recognized Claim |
| 91606 | 530162804 | Void or Withdrawn | 253030 | 530363550 | No Eligible Purchases | 414454 | 530557190 | No Recognized Claim |
| 91607 | 530162805 | Void or Withdrawn | 253031 | 530363551 | No Recognized Claim | 414455 | 530557191 | No Recognized Claim |
| 91608 | 530162806 | Void or Withdrawn | 253032 | 530363552 | No Recognized Claim | 414456 | 530557192 | No Recognized Claim |
| 91609 | 530162807 | Void or Withdrawn | 253033 | 530363555 | No Recognized Claim | 414457 | 530557193 | No Recognized Claim |
| 91610 | 530162808 | Void or Withdrawn | 253034 | 530363557 | No Recognized Claim | 414458 | 530557195 | No Recognized Claim |
| 91611 | 530162809 | Void or Withdrawn | 253035 | 530363560 | No Recognized Claim | 414459 | 530557197 | No Recognized Claim |
| 91612 | 530162810 | Void or Withdrawn | 253036 | 530363561 | No Recognized Claim | 414460 | 530557198 | No Recognized Claim |
| 91613 | 530162811 | Void or Withdrawn | 253037 | 530363563 | No Eligible Purchases | 414461 | 530557202 | No Recognized Claim |
| 91614 | 530162812 | Void or Withdrawn | 253038 | 530363568 | No Recognized Claim | 414462 | 530557203 | No Recognized Claim |
| 91615 | 530162813 | Void or Withdrawn | 253039 | 530363569 | No Recognized Claim | 414463 | 530557204 | No Recognized Claim |
| 91616 | 530162814 | Void or Withdrawn | 253040 | 530363570 | No Recognized Claim | 414464 | 530557207 | No Recognized Claim |
| 91617 | 530162815 | Void or Withdrawn | 253041 | 530363571 | No Recognized Claim | 414465 | 530557208 | No Recognized Claim |
| 91618 | 530162816 | Void or Withdrawn | 253042 | 530363572 | No Recognized Claim | 414466 | 530557210 | No Recognized Claim |
| 91619 | 530162817 | Void or Withdrawn | 253043 | 530363573 | No Recognized Claim | 414467 | 530557211 | No Recognized Claim |
| 91620 | 530162818 | Void or Withdrawn | 253044 | 530363574 | No Eligible Purchases | 414468 | 530557212 | No Recognized Claim |
| 91621 | 530162819 | Void or Withdrawn | 253045 | 530363575 | No Recognized Claim | 414469 | 530557215 | No Recognized Claim |
| 91622 | 530162820 | Void or Withdrawn | 253046 | 530363576 | No Recognized Claim | 414470 | 530557216 | No Recognized Claim |
| 91623 | 530162821 | Void or Withdrawn | 253047 | 530363577 | No Recognized Claim | 414471 | 530557217 | No Recognized Claim |
| 91624 | 530162822 | Void or Withdrawn | 253048 | 530363578 | No Recognized Claim | 414472 | 530557218 | No Eligible Purchases |
| 91625 | 530162823 | Void or Withdrawn | 253049 | 530363579 | No Recognized Claim | 414473 | 530557219 | No Eligible Purchases |
| 91626 | 530162824 | Void or Withdrawn | 253050 | 530363580 | No Recognized Claim | 414474 | 530557220 | No Recognized Claim |
| 91627 | 530162825 | Void or Withdrawn | 253051 | 530363581 | No Recognized Claim | 414475 | 530557221 | No Recognized Claim |
| 91628 | 530162826 | Void or Withdrawn | 253052 | 530363582 | No Eligible Purchases | 414476 | 530557223 | No Recognized Claim |
| 91629 | 530162827 | Void or Withdrawn | 253053 | 530363583 | No Recognized Claim | 414477 | 530557224 | No Eligible Purchases |
| 91630 | 530162828 | Void or Withdrawn | 253054 | 530363584 | No Recognized Claim | 414478 | 530557225 | No Recognized Claim |
| 91631 | 530162829 | Void or Withdrawn | 253055 | 530363585 | No Recognized Claim | 414479 | 530557226 | No Recognized Claim |
| 91632 | 530162830 | Void or Withdrawn | 253056 | 530363590 | No Recognized Claim | 414480 | 530557227 | No Recognized Claim |
| 91633 | 530162831 | Void or Withdrawn | 253057 | 530363591 | No Recognized Claim | 414481 | 530557229 | No Recognized Claim |
| 91634 | 530162832 | Void or Withdrawn | 253058 | 530363592 | No Eligible Purchases | 414482 | 530557230 | No Eligible Purchases |
| 91635 | 530162833 | Void or Withdrawn | 253059 | 530363593 | No Recognized Claim | 414483 | 530557231 | No Recognized Claim |
| 91636 | 530162834 | Void or Withdrawn | 253060 | 530363594 | No Eligible Purchases | 414484 | 530557232 | No Recognized Claim |
| 91637 | 530162835 | Void or Withdrawn | 253061 | 530363595 | No Recognized Claim | 414485 | 530557233 | No Recognized Claim |
| 91638 | 530162836 | Void or Withdrawn | 253062 | 530363596 | No Eligible Purchases | 414486 | 530557234 | No Recognized Claim |
| 91639 | 530162837 | Void or Withdrawn | 253063 | 530363597 | No Recognized Claim | 414487 | 530557235 | No Recognized Claim |
| 91640 | 530162838 | Void or Withdrawn | 253064 | 530363598 | No Recognized Claim | 414488 | 530557236 | No Recognized Claim |
| 91641 | 530162839 | Void or Withdrawn | 253065 | 530363599 | No Recognized Claim | 414489 | 530557237 | No Recognized Claim |
| 91642 | 530162840 | Void or Withdrawn | 253066 | 530363601 | No Recognized Claim | 414490 | 530557238 | No Eligible Purchases |
| 91643 | 530162841 | Void or Withdrawn | 253067 | 530363602 | No Recognized Claim | 414491 | 530557239 | No Recognized Claim |
| 91644 | 530162842 | Void or Withdrawn | 253068 | 530363603 | No Eligible Purchases | 414492 | 530557240 | No Recognized Claim |
| 91645 | 530162843 | Void or Withdrawn | 253069 | 530363604 | No Recognized Claim | 414493 | 530557241 | No Recognized Claim |
| 91646 | 530162844 | Void or Withdrawn | 253070 | 530363605 | No Recognized Claim | 414494 | 530557242 | No Eligible Purchases |
| 91647 | 530162845 | Void or Withdrawn | 253071 | 530363606 | No Recognized Claim | 414495 | 530557243 | No Recognized Claim |
| 91648 | 530162846 | Void or Withdrawn | 253072 | 530363608 | No Recognized Claim | 414496 | 530557246 | No Recognized Claim |
| 91649 | 530162847 | Void or Withdrawn | 253073 | 530363609 | No Recognized Claim | 414497 | 530557248 | No Recognized Claim |
| 91650 | 530162848 | Void or Withdrawn | 253074 | 530363610 | No Recognized Claim | 414498 | 530557251 | No Recognized Claim |
| 91651 | 530162849 | Void or Withdrawn | 253075 | 530363611 | No Recognized Claim | 414499 | 530557252 | No Recognized Claim |
| 91652 | 530162850 | Void or Withdrawn | 253076 | 530363612 | No Recognized Claim | 414500 | 530557253 | No Recognized Claim |
| 91653 | 530162851 | Void or Withdrawn | 253077 | 530363613 | No Recognized Claim | 414501 | 530557254 | No Recognized Claim |
| 91654 | 530162852 | Void or Withdrawn | 253078 | 530363615 | No Recognized Claim | 414502 | 530557255 | No Recognized Claim |
| 91655 | 530162853 | Void or Withdrawn | 253079 | 530363616 | No Recognized Claim | 414503 | 530557257 | No Recognized Claim |
| 91656 | 530162854 | Void or Withdrawn | 253080 | 530363618 | No Eligible Purchases | 414504 | 530557258 | No Recognized Claim |
| 91657 | 530162855 | Void or Withdrawn | 253081 | 530363619 | No Recognized Claim | 414505 | 530557259 | No Recognized Claim |
| 91658 | 530162856 | Void or Withdrawn | 253082 | 530363621 | No Recognized Claim | 414506 | 530557260 | No Recognized Claim |
| 91659 | 530162857 | Void or Withdrawn | 253083 | 530363622 | No Recognized Claim | 414507 | 530557262 | No Eligible Purchases |
| 91660 | 530162858 | Void or Withdrawn | 253084 | 530363624 | No Recognized Claim | 414508 | 530557263 | No Eligible Purchases |
| 91661 | 530162859 | Void or Withdrawn | 253085 | 530363626 | No Recognized Claim | 414509 | 530557264 | No Recognized Claim |
| 91662 | 530162860 | Void or Withdrawn | 253086 | 530363627 | No Recognized Claim | 414510 | 530557265 | No Recognized Claim |
| 91663 | 530162861 | Void or Withdrawn | 253087 | 530363630 | No Recognized Claim | 414511 | 530557267 | No Recognized Claim |
| 91664 | 530162862 | Void or Withdrawn | 253088 | 530363631 | No Eligible Purchases | 414512 | 530557269 | No Recognized Claim |
| 91665 | 530162863 | Void or Withdrawn | 253089 | 530363632 | No Recognized Claim | 414513 | 530557270 | No Recognized Claim |
| 91666 | 530162864 | Void or Withdrawn | 253090 | 530363633 | No Eligible Purchases | 414514 | 530557271 | No Recognized Claim |
| 91667 | 530162865 | Void or Withdrawn | 253091 | 530363635 | No Recognized Claim | 414515 | 530557274 | No Recognized Claim |
| 91668 | 530162866 | Void or Withdrawn | 253092 | 530363637 | No Recognized Claim | 414516 | 530557276 | No Recognized Claim |
| 91669 | 530162867 | Void or Withdrawn | 253093 | 530363638 | No Recognized Claim | 414517 | 530557277 | No Recognized Claim |
| 91670 | 530162868 | Void or Withdrawn | 253094 | 530363639 | No Recognized Claim | 414518 | 530557279 | No Recognized Claim |
| 91671 | 530162869 | Void or Withdrawn | 253095 | 530363640 | No Eligible Purchases | 414519 | 530557280 | No Recognized Claim |
| 91672 | 530162870 | Void or Withdrawn | 253096 | 530363642 | No Eligible Purchases | 414520 | 530557283 | No Recognized Claim |
| 91673 | 530162871 | Void or Withdrawn | 253097 | 530363643 | No Recognized Claim | 414521 | 530557284 | No Recognized Claim |
| 91674 | 530162872 | Void or Withdrawn | 253098 | 530363644 | No Recognized Claim | 414522 | 530557286 | No Recognized Claim |
| 91675 | 530162873 | Void or Withdrawn | 253099 | 530363646 | No Recognized Claim | 414523 | 530557288 | No Recognized Claim |
| 91676 | 530162874 | Void or Withdrawn | 253100 | 530363647 | No Recognized Claim | 414524 | 530557291 | No Recognized Claim |
| 91677 | 530162875 | Void or Withdrawn | 253101 | 530363648 | No Recognized Claim | 414525 | 530557292 | No Recognized Claim |
| 91678 | 530162876 | Void or Withdrawn | 253102 | 530363650 | No Recognized Claim | 414526 | 530557294 | No Recognized Claim |
| 91679 | 530162877 | Void or Withdrawn | 253103 | 530363651 | No Eligible Purchases | 414527 | 530557296 | No Recognized Claim |
| 91680 | 530162878 | Void or Withdrawn | 253104 | 530363652 | No Recognized Claim | 414528 | 530557297 | No Recognized Claim |
| 91681 | 530162879 | Void or Withdrawn | 253105 | 530363653 | No Recognized Claim | 414529 | 530557300 | No Recognized Claim |
| 91682 | 530162880 | Void or Withdrawn | 253106 | 530363654 | No Recognized Claim | 414530 | 530557301 | No Eligible Purchases |
| 91683 | 530162881 | Void or Withdrawn | 253107 | 530363655 | No Recognized Claim | 414531 | 530557302 | No Recognized Claim |
| 91684 | 530162882 | Void or Withdrawn | 253108 | 530363656 | No Recognized Claim | 414532 | 530557303 | No Recognized Claim |
| 91685 | 530162883 | Void or Withdrawn | 253109 | 530363657 | No Recognized Claim | 414533 | 530557304 | No Recognized Claim |
| 91686 | 530162884 | Void or Withdrawn | 253110 | 530363658 | No Recognized Claim | 414534 | 530557305 | No Recognized Claim |
| 91687 | 530162885 | Void or Withdrawn | 253111 | 530363659 | No Recognized Claim | 414535 | 530557306 | No Recognized Claim |
| 91688 | 530162886 | Void or Withdrawn | 253112 | 530363660 | No Recognized Claim | 414536 | 530557307 | No Recognized Claim |
| 91689 | 530162887 | Void or Withdrawn | 253113 | 530363661 | No Eligible Purchases | 414537 | 530557309 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 91690 | 530162888 | Void or Withdrawn | 253114 | 530363662 | No Recognized Claim | 414538 | 530557310 | No Recognized Claim |
| 91691 | 530162889 | Void or Withdrawn | 253115 | 530363663 | No Recognized Claim | 414539 | 530557311 | No Recognized Claim |
| 91692 | 530162890 | Void or Withdrawn | 253116 | 530363664 | No Recognized Claim | 414540 | 530557312 | No Recognized Claim |
| 91693 | 530162891 | Void or Withdrawn | 253117 | 530363666 | No Eligible Purchases | 414541 | 530557314 | No Recognized Claim |
| 91694 | 530162892 | Void or Withdrawn | 253118 | 530363667 | No Recognized Claim | 414542 | 530557315 | No Eligible Purchases |
| 91695 | 530162893 | Void or Withdrawn | 253119 | 530363668 | No Recognized Claim | 414543 | 530557317 | No Eligible Purchases |
| 91696 | 530162894 | Void or Withdrawn | 253120 | 530363670 | No Recognized Claim | 414544 | 530557318 | No Recognized Claim |
| 91697 | 530162895 | Void or Withdrawn | 253121 | 530363671 | No Recognized Claim | 414545 | 530557319 | No Eligible Purchases |
| 91698 | 530162896 | Void or Withdrawn | 253122 | 530363673 | No Eligible Purchases | 414546 | 530557320 | No Recognized Claim |
| 91699 | 530162897 | Void or Withdrawn | 253123 | 530363674 | No Recognized Claim | 414547 | 530557322 | No Recognized Claim |
| 91700 | 530162898 | Void or Withdrawn | 253124 | 530363675 | No Recognized Claim | 414548 | 530557324 | No Recognized Claim |
| 91701 | 530162899 | Void or Withdrawn | 253125 | 530363676 | No Recognized Claim | 414549 | 530557325 | No Recognized Claim |
| 91702 | 530162900 | Void or Withdrawn | 253126 | 530363677 | No Recognized Claim | 414550 | 530557326 | No Recognized Claim |
| 91703 | 530162901 | Void or Withdrawn | 253127 | 530363679 | No Recognized Claim | 414551 | 530557327 | No Recognized Claim |
| 91704 | 530162902 | Void or Withdrawn | 253128 | 530363680 | No Recognized Claim | 414552 | 530557328 | No Recognized Claim |
| 91705 | 530162903 | Void or Withdrawn | 253129 | 530363681 | No Recognized Claim | 414553 | 530557330 | No Recognized Claim |
| 91706 | 530162904 | Void or Withdrawn | 253130 | 530363682 | No Recognized Claim | 414554 | 530557331 | No Recognized Claim |
| 91707 | 530162905 | Void or Withdrawn | 253131 | 530363683 | No Eligible Purchases | 414555 | 530557332 | No Recognized Claim |
| 91708 | 530162906 | Void or Withdrawn | 253132 | 530363684 | No Recognized Claim | 414556 | 530557333 | No Recognized Claim |
| 91709 | 530162907 | Void or Withdrawn | 253133 | 530363685 | No Recognized Claim | 414557 | 530557334 | No Recognized Claim |
| 91710 | 530162908 | Void or Withdrawn | 253134 | 530363686 | No Recognized Claim | 414558 | 530557339 | No Recognized Claim |
| 91711 | 530162909 | Void or Withdrawn | 253135 | 530363687 | No Recognized Claim | 414559 | 530557340 | No Recognized Claim |
| 91712 | 530162910 | Void or Withdrawn | 253136 | 530363688 | No Recognized Claim | 414560 | 530557341 | No Recognized Claim |
| 91713 | 530162911 | Void or Withdrawn | 253137 | 530363689 | No Recognized Claim | 414561 | 530557342 | No Recognized Claim |
| 91714 | 530162912 | Void or Withdrawn | 253138 | 530363690 | No Recognized Claim | 414562 | 530557343 | No Recognized Claim |
| 91715 | 530162913 | Void or Withdrawn | 253139 | 530363691 | No Recognized Claim | 414563 | 530557344 | No Recognized Claim |
| 91716 | 530162914 | Void or Withdrawn | 253140 | 530363694 | No Recognized Claim | 414564 | 530557345 | No Recognized Claim |
| 91717 | 530162915 | Void or Withdrawn | 253141 | 530363696 | No Eligible Purchases | 414565 | 530557346 | No Recognized Claim |
| 91718 | 530162916 | Void or Withdrawn | 253142 | 530363697 | No Recognized Claim | 414566 | 530557349 | No Recognized Claim |
| 91719 | 530162917 | Void or Withdrawn | 253143 | 530363698 | No Eligible Purchases | 414567 | 530557351 | No Recognized Claim |
| 91720 | 530162918 | Void or Withdrawn | 253144 | 530363699 | No Recognized Claim | 414568 | 530557352 | No Recognized Claim |
| 91721 | 530162919 | Void or Withdrawn | 253145 | 530363701 | No Eligible Purchases | 414569 | 530557354 | No Recognized Claim |
| 91722 | 530162920 | Void or Withdrawn | 253146 | 530363702 | No Eligible Purchases | 414570 | 530557355 | No Recognized Claim |
| 91723 | 530162921 | Void or Withdrawn | 253147 | 530363703 | No Recognized Claim | 414571 | 530557356 | No Recognized Claim |
| 91724 | 530162922 | Void or Withdrawn | 253148 | 530363704 | No Recognized Claim | 414572 | 530557357 | No Recognized Claim |
| 91725 | 530162923 | Void or Withdrawn | 253149 | 530363705 | No Recognized Claim | 414573 | 530557358 | No Recognized Claim |
| 91726 | 530162924 | Void or Withdrawn | 253150 | 530363706 | No Recognized Claim | 414574 | 530557360 | No Recognized Claim |
| 91727 | 530162925 | Void or Withdrawn | 253151 | 530363707 | No Recognized Claim | 414575 | 530557361 | No Recognized Claim |
| 91728 | 530162926 | Void or Withdrawn | 253152 | 530363708 | No Recognized Claim | 414576 | 530557363 | No Recognized Claim |
| 91729 | 530162927 | Void or Withdrawn | 253153 | 530363711 | No Eligible Purchases | 414577 | 530557364 | No Recognized Claim |
| 91730 | 530162928 | Void or Withdrawn | 253154 | 530363712 | No Recognized Claim | 414578 | 530557366 | No Recognized Claim |
| 91731 | 530162929 | Void or Withdrawn | 253155 | 530363715 | No Recognized Claim | 414579 | 530557368 | No Recognized Claim |
| 91732 | 530162930 | Void or Withdrawn | 253156 | 530363716 | No Eligible Purchases | 414580 | 530557369 | No Recognized Claim |
| 91733 | 530162931 | Void or Withdrawn | 253157 | 530363717 | No Recognized Claim | 414581 | 530557370 | No Recognized Claim |
| 91734 | 530162932 | Void or Withdrawn | 253158 | 530363718 | No Recognized Claim | 414582 | 530557371 | No Recognized Claim |
| 91735 | 530162933 | Void or Withdrawn | 253159 | 530363722 | No Recognized Claim | 414583 | 530557372 | No Recognized Claim |
| 91736 | 530162934 | Void or Withdrawn | 253160 | 530363723 | No Recognized Claim | 414584 | 530557373 | No Recognized Claim |
| 91737 | 530162935 | Void or Withdrawn | 253161 | 530363725 | No Recognized Claim | 414585 | 530557374 | No Recognized Claim |
| 91738 | 530162936 | Void or Withdrawn | 253162 | 530363726 | No Recognized Claim | 414586 | 530557375 | No Recognized Claim |
| 91739 | 530162937 | Void or Withdrawn | 253163 | 530363727 | No Recognized Claim | 414587 | 530557377 | No Recognized Claim |
| 91740 | 530162938 | Void or Withdrawn | 253164 | 530363728 | No Eligible Purchases | 414588 | 530557378 | No Recognized Claim |
| 91741 | 530162939 | Void or Withdrawn | 253165 | 530363729 | No Recognized Claim | 414589 | 530557379 | No Eligible Purchases |
| 91742 | 530162940 | Void or Withdrawn | 253166 | 530363730 | No Recognized Claim | 414590 | 530557380 | No Recognized Claim |
| 91743 | 530162941 | Void or Withdrawn | 253167 | 530363731 | No Eligible Purchases | 414591 | 530557382 | No Recognized Claim |
| 91744 | 530162942 | Void or Withdrawn | 253168 | 530363732 | No Recognized Claim | 414592 | 530557383 | No Recognized Claim |
| 91745 | 530162943 | Void or Withdrawn | 253169 | 530363733 | No Recognized Claim | 414593 | 530557384 | No Recognized Claim |
| 91746 | 530162944 | Void or Withdrawn | 253170 | 530363734 | No Recognized Claim | 414594 | 530557385 | No Recognized Claim |
| 91747 | 530162945 | Void or Withdrawn | 253171 | 530363735 | No Recognized Claim | 414595 | 530557387 | No Recognized Claim |
| 91748 | 530162946 | Void or Withdrawn | 253172 | 530363737 | No Recognized Claim | 414596 | 530557389 | No Recognized Claim |
| 91749 | 530162947 | Void or Withdrawn | 253173 | 530363739 | No Eligible Purchases | 414597 | 530557390 | No Recognized Claim |
| 91750 | 530162948 | Void or Withdrawn | 253174 | 530363740 | No Recognized Claim | 414598 | 530557391 | No Recognized Claim |
| 91751 | 530162949 | Void or Withdrawn | 253175 | 530363741 | No Recognized Claim | 414599 | 530557392 | No Recognized Claim |
| 91752 | 530162950 | Void or Withdrawn | 253176 | 530363742 | No Recognized Claim | 414600 | 530557393 | No Recognized Claim |
| 91753 | 530162951 | Void or Withdrawn | 253177 | 530363743 | No Recognized Claim | 414601 | 530557394 | No Recognized Claim |
| 91754 | 530162952 | Void or Withdrawn | 253178 | 530363744 | No Recognized Claim | 414602 | 530557395 | No Recognized Claim |
| 91755 | 530162953 | Void or Withdrawn | 253179 | 530363745 | No Recognized Claim | 414603 | 530557397 | No Recognized Claim |
| 91756 | 530162954 | Void or Withdrawn | 253180 | 530363746 | No Eligible Purchases | 414604 | 530557398 | No Recognized Claim |
| 91757 | 530162955 | Void or Withdrawn | 253181 | 530363748 | No Recognized Claim | 414605 | 530557399 | No Recognized Claim |
| 91758 | 530162956 | Void or Withdrawn | 253182 | 530363749 | No Recognized Claim | 414606 | 530557400 | No Recognized Claim |
| 91759 | 530162957 | Void or Withdrawn | 253183 | 530363750 | No Recognized Claim | 414607 | 530557401 | No Recognized Claim |
| 91760 | 530162958 | Void or Withdrawn | 253184 | 530363751 | No Recognized Claim | 414608 | 530557404 | No Recognized Claim |
| 91761 | 530162959 | Void or Withdrawn | 253185 | 530363752 | No Eligible Purchases | 414609 | 530557405 | No Recognized Claim |
| 91762 | 530162960 | Void or Withdrawn | 253186 | 530363753 | No Recognized Claim | 414610 | 530557406 | No Recognized Claim |
| 91763 | 530162961 | Void or Withdrawn | 253187 | 530363756 | No Eligible Purchases | 414611 | 530557407 | No Recognized Claim |
| 91764 | 530162962 | Void or Withdrawn | 253188 | 530363757 | No Eligible Purchases | 414612 | 530557408 | No Recognized Claim |
| 91765 | 530162963 | Void or Withdrawn | 253189 | 530363759 | No Recognized Claim | 414613 | 530557409 | No Recognized Claim |
| 91766 | 530162964 | Void or Withdrawn | 253190 | 530363760 | No Recognized Claim | 414614 | 530557410 | No Recognized Claim |
| 91767 | 530162965 | Void or Withdrawn | 253191 | 530363761 | No Recognized Claim | 414615 | 530557411 | No Recognized Claim |
| 91768 | 530162966 | Void or Withdrawn | 253192 | 530363763 | No Eligible Purchases | 414616 | 530557412 | No Recognized Claim |
| 91769 | 530162967 | Void or Withdrawn | 253193 | 530363765 | No Recognized Claim | 414617 | 530557414 | No Recognized Claim |
| 91770 | 530162968 | Void or Withdrawn | 253194 | 530363766 | No Recognized Claim | 414618 | 530557415 | No Recognized Claim |
| 91771 | 530162969 | Void or Withdrawn | 253195 | 530363767 | No Recognized Claim | 414619 | 530557421 | No Recognized Claim |
| 91772 | 530162970 | Void or Withdrawn | 253196 | 530363769 | No Recognized Claim | 414620 | 530557422 | No Recognized Claim |
| 91773 | 530162971 | Void or Withdrawn | 253197 | 530363770 | No Eligible Purchases | 414621 | 530557423 | No Recognized Claim |
| 91774 | 530162972 | Void or Withdrawn | 253198 | 530363771 | No Recognized Claim | 414622 | 530557424 | No Recognized Claim |
| 91775 | 530162973 | Void or Withdrawn | 253199 | 530363773 | No Eligible Purchases | 414623 | 530557425 | No Recognized Claim |
| 91776 | 530162974 | Void or Withdrawn | 253200 | 530363774 | No Recognized Claim | 414624 | 530557427 | No Recognized Claim |
| 91777 | 530162975 | Void or Withdrawn | 253201 | 530363775 | No Recognized Claim | 414625 | 530557428 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| Claim | ID | Status | Claim | ID | Status | Claim | ID | Status |
|---|---|---|---|---|---|---|---|---|
| 91778 | 530162976 | Void or Withdrawn | 253202 | 530363778 | No Recognized Claim | 414626 | 530557429 | No Recognized Claim |
| 91779 | 530162977 | Void or Withdrawn | 253203 | 530363779 | No Recognized Claim | 414627 | 530557430 | No Recognized Claim |
| 91780 | 530162978 | Void or Withdrawn | 253204 | 530363780 | No Recognized Claim | 414628 | 530557431 | No Recognized Claim |
| 91781 | 530162979 | Void or Withdrawn | 253205 | 530363781 | No Recognized Claim | 414629 | 530557432 | No Recognized Claim |
| 91782 | 530162980 | Void or Withdrawn | 253206 | 530363782 | No Recognized Claim | 414630 | 530557433 | No Recognized Claim |
| 91783 | 530162981 | Void or Withdrawn | 253207 | 530363783 | No Recognized Claim | 414631 | 530557434 | No Recognized Claim |
| 91784 | 530162982 | Void or Withdrawn | 253208 | 530363784 | No Recognized Claim | 414632 | 530557435 | No Recognized Claim |
| 91785 | 530162983 | Void or Withdrawn | 253209 | 530363785 | No Eligible Purchases | 414633 | 530557437 | No Recognized Claim |
| 91786 | 530162984 | Void or Withdrawn | 253210 | 530363787 | No Recognized Claim | 414634 | 530557438 | No Recognized Claim |
| 91787 | 530162985 | Void or Withdrawn | 253211 | 530363788 | No Recognized Claim | 414635 | 530557439 | No Recognized Claim |
| 91788 | 530162986 | Void or Withdrawn | 253212 | 530363789 | No Recognized Claim | 414636 | 530557440 | No Recognized Claim |
| 91789 | 530162987 | Void or Withdrawn | 253213 | 530363792 | No Eligible Purchases | 414637 | 530557441 | No Recognized Claim |
| 91790 | 530162988 | Void or Withdrawn | 253214 | 530363793 | No Recognized Claim | 414638 | 530557442 | No Recognized Claim |
| 91791 | 530162989 | Void or Withdrawn | 253215 | 530363794 | No Recognized Claim | 414639 | 530557443 | No Recognized Claim |
| 91792 | 530162990 | Void or Withdrawn | 253216 | 530363796 | No Recognized Claim | 414640 | 530557444 | No Recognized Claim |
| 91793 | 530162991 | Void or Withdrawn | 253217 | 530363797 | No Eligible Purchases | 414641 | 530557446 | No Recognized Claim |
| 91794 | 530162992 | Void or Withdrawn | 253218 | 530363798 | No Recognized Claim | 414642 | 530557447 | No Recognized Claim |
| 91795 | 530162993 | Void or Withdrawn | 253219 | 530363800 | No Recognized Claim | 414643 | 530557449 | No Recognized Claim |
| 91796 | 530162994 | Void or Withdrawn | 253220 | 530363801 | No Eligible Purchases | 414644 | 530557451 | No Recognized Claim |
| 91797 | 530162995 | Void or Withdrawn | 253221 | 530363802 | No Recognized Claim | 414645 | 530557454 | No Recognized Claim |
| 91798 | 530162996 | Void or Withdrawn | 253222 | 530363803 | No Eligible Purchases | 414646 | 530557455 | No Recognized Claim |
| 91799 | 530162997 | Void or Withdrawn | 253223 | 530363805 | No Recognized Claim | 414647 | 530557458 | No Recognized Claim |
| 91800 | 530162998 | Void or Withdrawn | 253224 | 530363806 | No Recognized Claim | 414648 | 530557459 | No Recognized Claim |
| 91801 | 530162999 | Void or Withdrawn | 253225 | 530363807 | No Recognized Claim | 414649 | 530557460 | No Recognized Claim |
| 91802 | 530163000 | Void or Withdrawn | 253226 | 530363808 | No Recognized Claim | 414650 | 530557461 | No Eligible Purchases |
| 91803 | 530163001 | Void or Withdrawn | 253227 | 530363810 | No Eligible Purchases | 414651 | 530557462 | No Eligible Purchases |
| 91804 | 530163002 | Void or Withdrawn | 253228 | 530363811 | No Recognized Claim | 414652 | 530557463 | No Recognized Claim |
| 91805 | 530163003 | Void or Withdrawn | 253229 | 530363812 | No Eligible Purchases | 414653 | 530557465 | No Recognized Claim |
| 91806 | 530163004 | Void or Withdrawn | 253230 | 530363814 | No Recognized Claim | 414654 | 530557466 | No Recognized Claim |
| 91807 | 530163005 | Void or Withdrawn | 253231 | 530363815 | No Recognized Claim | 414655 | 530557467 | No Recognized Claim |
| 91808 | 530163006 | Void or Withdrawn | 253232 | 530363816 | No Recognized Claim | 414656 | 530557468 | No Recognized Claim |
| 91809 | 530163007 | Void or Withdrawn | 253233 | 530363818 | No Recognized Claim | 414657 | 530557469 | No Recognized Claim |
| 91810 | 530163008 | Void or Withdrawn | 253234 | 530363819 | No Recognized Claim | 414658 | 530557470 | No Recognized Claim |
| 91811 | 530163009 | Void or Withdrawn | 253235 | 530363820 | No Recognized Claim | 414659 | 530557471 | No Recognized Claim |
| 91812 | 530163010 | Void or Withdrawn | 253236 | 530363822 | No Eligible Purchases | 414660 | 530557472 | No Recognized Claim |
| 91813 | 530163011 | Void or Withdrawn | 253237 | 530363823 | No Recognized Claim | 414661 | 530557473 | No Recognized Claim |
| 91814 | 530163012 | Void or Withdrawn | 253238 | 530363825 | No Recognized Claim | 414662 | 530557474 | No Recognized Claim |
| 91815 | 530163013 | Void or Withdrawn | 253239 | 530363826 | No Recognized Claim | 414663 | 530557475 | No Recognized Claim |
| 91816 | 530163014 | Void or Withdrawn | 253240 | 530363828 | No Recognized Claim | 414664 | 530557477 | No Recognized Claim |
| 91817 | 530163015 | Void or Withdrawn | 253241 | 530363830 | No Recognized Claim | 414665 | 530557478 | No Recognized Claim |
| 91818 | 530163016 | Void or Withdrawn | 253242 | 530363831 | No Recognized Claim | 414666 | 530557479 | No Recognized Claim |
| 91819 | 530163017 | Void or Withdrawn | 253243 | 530363832 | No Recognized Claim | 414667 | 530557481 | No Recognized Claim |
| 91820 | 530163018 | Void or Withdrawn | 253244 | 530363833 | No Recognized Claim | 414668 | 530557482 | No Recognized Claim |
| 91821 | 530163019 | Void or Withdrawn | 253245 | 530363834 | No Recognized Claim | 414669 | 530557483 | No Recognized Claim |
| 91822 | 530163020 | Void or Withdrawn | 253246 | 530363835 | No Eligible Purchases | 414670 | 530557484 | No Recognized Claim |
| 91823 | 530163021 | Void or Withdrawn | 253247 | 530363836 | No Recognized Claim | 414671 | 530557485 | No Recognized Claim |
| 91824 | 530163022 | Void or Withdrawn | 253248 | 530363838 | No Recognized Claim | 414672 | 530557486 | No Recognized Claim |
| 91825 | 530163023 | Void or Withdrawn | 253249 | 530363841 | No Eligible Purchases | 414673 | 530557487 | No Recognized Claim |
| 91826 | 530163024 | Void or Withdrawn | 253250 | 530363842 | No Recognized Claim | 414674 | 530557488 | No Recognized Claim |
| 91827 | 530163025 | Void or Withdrawn | 253251 | 530363843 | No Recognized Claim | 414675 | 530557489 | No Recognized Claim |
| 91828 | 530163026 | Void or Withdrawn | 253252 | 530363844 | No Recognized Claim | 414676 | 530557490 | No Recognized Claim |
| 91829 | 530163027 | Void or Withdrawn | 253253 | 530363845 | No Recognized Claim | 414677 | 530557491 | No Recognized Claim |
| 91830 | 530163028 | Void or Withdrawn | 253254 | 530363846 | No Recognized Claim | 414678 | 530557492 | No Recognized Claim |
| 91831 | 530163029 | Void or Withdrawn | 253255 | 530363847 | No Eligible Purchases | 414679 | 530557493 | No Recognized Claim |
| 91832 | 530163030 | Void or Withdrawn | 253256 | 530363851 | No Eligible Purchases | 414680 | 530557494 | No Recognized Claim |
| 91833 | 530163031 | Void or Withdrawn | 253257 | 530363853 | No Eligible Purchases | 414681 | 530557495 | No Recognized Claim |
| 91834 | 530163032 | Void or Withdrawn | 253258 | 530363854 | No Recognized Claim | 414682 | 530557496 | No Recognized Claim |
| 91835 | 530163033 | Void or Withdrawn | 253259 | 530363855 | No Recognized Claim | 414683 | 530557497 | No Recognized Claim |
| 91836 | 530163034 | Void or Withdrawn | 253260 | 530363856 | No Eligible Purchases | 414684 | 530557498 | No Recognized Claim |
| 91837 | 530163035 | Void or Withdrawn | 253261 | 530363857 | No Recognized Claim | 414685 | 530557500 | No Recognized Claim |
| 91838 | 530163036 | Void or Withdrawn | 253262 | 530363860 | No Recognized Claim | 414686 | 530557502 | No Recognized Claim |
| 91839 | 530163037 | Void or Withdrawn | 253263 | 530363861 | No Recognized Claim | 414687 | 530557503 | No Recognized Claim |
| 91840 | 530163038 | Void or Withdrawn | 253264 | 530363862 | No Recognized Claim | 414688 | 530557504 | No Recognized Claim |
| 91841 | 530163039 | Void or Withdrawn | 253265 | 530363863 | No Recognized Claim | 414689 | 530557505 | No Recognized Claim |
| 91842 | 530163040 | Void or Withdrawn | 253266 | 530363864 | No Recognized Claim | 414690 | 530557506 | No Recognized Claim |
| 91843 | 530163041 | Void or Withdrawn | 253267 | 530363866 | No Recognized Claim | 414691 | 530557508 | No Eligible Purchases |
| 91844 | 530163042 | Void or Withdrawn | 253268 | 530363867 | No Eligible Purchases | 414692 | 530557509 | No Recognized Claim |
| 91845 | 530163043 | Void or Withdrawn | 253269 | 530363868 | No Recognized Claim | 414693 | 530557510 | No Recognized Claim |
| 91846 | 530163044 | Void or Withdrawn | 253270 | 530363869 | No Recognized Claim | 414694 | 530557511 | No Recognized Claim |
| 91847 | 530163045 | Void or Withdrawn | 253271 | 530363870 | No Recognized Claim | 414695 | 530557512 | No Recognized Claim |
| 91848 | 530163046 | Void or Withdrawn | 253272 | 530363871 | No Recognized Claim | 414696 | 530557516 | No Recognized Claim |
| 91849 | 530163047 | Void or Withdrawn | 253273 | 530363872 | No Recognized Claim | 414697 | 530557517 | No Recognized Claim |
| 91850 | 530163048 | Void or Withdrawn | 253274 | 530363874 | No Recognized Claim | 414698 | 530557518 | No Recognized Claim |
| 91851 | 530163049 | Void or Withdrawn | 253275 | 530363875 | No Recognized Claim | 414699 | 530557519 | No Recognized Claim |
| 91852 | 530163050 | Void or Withdrawn | 253276 | 530363877 | No Recognized Claim | 414700 | 530557521 | No Recognized Claim |
| 91853 | 530163051 | Void or Withdrawn | 253277 | 530363878 | No Recognized Claim | 414701 | 530557522 | No Recognized Claim |
| 91854 | 530163052 | Void or Withdrawn | 253278 | 530363879 | No Recognized Claim | 414702 | 530557523 | No Recognized Claim |
| 91855 | 530163053 | Void or Withdrawn | 253279 | 530363880 | No Recognized Claim | 414703 | 530557526 | No Recognized Claim |
| 91856 | 530163054 | Void or Withdrawn | 253280 | 530363881 | No Eligible Purchases | 414704 | 530557527 | No Recognized Claim |
| 91857 | 530163055 | Void or Withdrawn | 253281 | 530363884 | No Recognized Claim | 414705 | 530557528 | No Recognized Claim |
| 91858 | 530163056 | Void or Withdrawn | 253282 | 530363885 | No Recognized Claim | 414706 | 530557530 | No Recognized Claim |
| 91859 | 530163057 | Void or Withdrawn | 253283 | 530363886 | No Recognized Claim | 414707 | 530557531 | No Recognized Claim |
| 91860 | 530163058 | Void or Withdrawn | 253284 | 530363887 | No Recognized Claim | 414708 | 530557532 | No Recognized Claim |
| 91861 | 530163059 | Void or Withdrawn | 253285 | 530363888 | No Recognized Claim | 414709 | 530557533 | No Recognized Claim |
| 91862 | 530163060 | Void or Withdrawn | 253286 | 530363889 | No Recognized Claim | 414710 | 530557534 | No Recognized Claim |
| 91863 | 530163061 | Void or Withdrawn | 253287 | 530363890 | No Eligible Purchases | 414711 | 530557536 | No Recognized Claim |
| 91864 | 530163062 | Void or Withdrawn | 253288 | 530363891 | No Recognized Claim | 414712 | 530557538 | No Recognized Claim |
| 91865 | 530163063 | Void or Withdrawn | 253289 | 530363892 | No Recognized Claim | 414713 | 530557540 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 91866 | 530163064 | Void or Withdrawn | 253290 | 530363893 | No Eligible Purchases | 414714 | 530557541 | No Recognized Claim |
| 91867 | 530163065 | Void or Withdrawn | 253291 | 530363894 | No Recognized Claim | 414715 | 530557542 | No Recognized Claim |
| 91868 | 530163066 | Void or Withdrawn | 253292 | 530363895 | No Eligible Purchases | 414716 | 530557543 | No Recognized Claim |
| 91869 | 530163067 | Void or Withdrawn | 253293 | 530363896 | No Eligible Purchases | 414717 | 530557547 | No Recognized Claim |
| 91870 | 530163068 | Void or Withdrawn | 253294 | 530363897 | No Recognized Claim | 414718 | 530557548 | No Recognized Claim |
| 91871 | 530163069 | Void or Withdrawn | 253295 | 530363901 | No Eligible Purchases | 414719 | 530557549 | No Recognized Claim |
| 91872 | 530163070 | Void or Withdrawn | 253296 | 530363904 | No Eligible Purchases | 414720 | 530557550 | No Recognized Claim |
| 91873 | 530163071 | Void or Withdrawn | 253297 | 530363905 | No Recognized Claim | 414721 | 530557554 | No Recognized Claim |
| 91874 | 530163072 | Void or Withdrawn | 253298 | 530363906 | No Recognized Claim | 414722 | 530557555 | No Recognized Claim |
| 91875 | 530163073 | Void or Withdrawn | 253299 | 530363907 | No Recognized Claim | 414723 | 530557556 | No Recognized Claim |
| 91876 | 530163074 | Void or Withdrawn | 253300 | 530363908 | No Recognized Claim | 414724 | 530557557 | No Recognized Claim |
| 91877 | 530163075 | Void or Withdrawn | 253301 | 530363911 | No Recognized Claim | 414725 | 530557558 | No Recognized Claim |
| 91878 | 530163076 | Void or Withdrawn | 253302 | 530363914 | No Recognized Claim | 414726 | 530557559 | No Recognized Claim |
| 91879 | 530163077 | Void or Withdrawn | 253303 | 530363915 | No Eligible Purchases | 414727 | 530557560 | No Recognized Claim |
| 91880 | 530163078 | Void or Withdrawn | 253304 | 530363916 | No Recognized Claim | 414728 | 530557561 | No Recognized Claim |
| 91881 | 530163079 | Void or Withdrawn | 253305 | 530363917 | No Recognized Claim | 414729 | 530557562 | No Recognized Claim |
| 91882 | 530163080 | Void or Withdrawn | 253306 | 530363918 | No Recognized Claim | 414730 | 530557563 | No Recognized Claim |
| 91883 | 530163081 | Void or Withdrawn | 253307 | 530363919 | No Recognized Claim | 414731 | 530557564 | No Recognized Claim |
| 91884 | 530163082 | Void or Withdrawn | 253308 | 530363920 | No Recognized Claim | 414732 | 530557565 | No Recognized Claim |
| 91885 | 530163083 | Void or Withdrawn | 253309 | 530363921 | No Recognized Claim | 414733 | 530557566 | No Recognized Claim |
| 91886 | 530163084 | Void or Withdrawn | 253310 | 530363922 | No Recognized Claim | 414734 | 530557567 | No Recognized Claim |
| 91887 | 530163085 | Void or Withdrawn | 253311 | 530363923 | No Recognized Claim | 414735 | 530557568 | No Recognized Claim |
| 91888 | 530163086 | Void or Withdrawn | 253312 | 530363924 | No Eligible Purchases | 414736 | 530557569 | No Recognized Claim |
| 91889 | 530163087 | Void or Withdrawn | 253313 | 530363925 | No Recognized Claim | 414737 | 530557570 | No Recognized Claim |
| 91890 | 530163088 | Void or Withdrawn | 253314 | 530363927 | No Recognized Claim | 414738 | 530557571 | No Recognized Claim |
| 91891 | 530163089 | Void or Withdrawn | 253315 | 530363928 | No Recognized Claim | 414739 | 530557575 | No Eligible Purchases |
| 91892 | 530163090 | Void or Withdrawn | 253316 | 530363929 | No Recognized Claim | 414740 | 530557577 | No Recognized Claim |
| 91893 | 530163091 | Void or Withdrawn | 253317 | 530363930 | No Eligible Purchases | 414741 | 530557578 | No Recognized Claim |
| 91894 | 530163092 | Void or Withdrawn | 253318 | 530363931 | No Recognized Claim | 414742 | 530557580 | No Recognized Claim |
| 91895 | 530163093 | Void or Withdrawn | 253319 | 530363932 | No Recognized Claim | 414743 | 530557581 | No Recognized Claim |
| 91896 | 530163094 | Void or Withdrawn | 253320 | 530363933 | No Recognized Claim | 414744 | 530557582 | No Recognized Claim |
| 91897 | 530163095 | Void or Withdrawn | 253321 | 530363934 | No Recognized Claim | 414745 | 530557583 | No Recognized Claim |
| 91898 | 530163096 | Void or Withdrawn | 253322 | 530363935 | No Eligible Purchases | 414746 | 530557584 | No Recognized Claim |
| 91899 | 530163097 | Void or Withdrawn | 253323 | 530363936 | No Recognized Claim | 414747 | 530557585 | No Recognized Claim |
| 91900 | 530163098 | Void or Withdrawn | 253324 | 530363937 | No Recognized Claim | 414748 | 530557586 | No Recognized Claim |
| 91901 | 530163099 | Void or Withdrawn | 253325 | 530363938 | No Recognized Claim | 414749 | 530557587 | No Recognized Claim |
| 91902 | 530163100 | Void or Withdrawn | 253326 | 530363940 | No Eligible Purchases | 414750 | 530557590 | No Recognized Claim |
| 91903 | 530163101 | Void or Withdrawn | 253327 | 530363941 | No Recognized Claim | 414751 | 530557591 | No Recognized Claim |
| 91904 | 530163102 | Void or Withdrawn | 253328 | 530363942 | No Recognized Claim | 414752 | 530557592 | No Recognized Claim |
| 91905 | 530163103 | Void or Withdrawn | 253329 | 530363943 | No Recognized Claim | 414753 | 530557593 | No Recognized Claim |
| 91906 | 530163104 | Void or Withdrawn | 253330 | 530363944 | No Recognized Claim | 414754 | 530557594 | No Recognized Claim |
| 91907 | 530163105 | Void or Withdrawn | 253331 | 530363945 | No Recognized Claim | 414755 | 530557595 | No Recognized Claim |
| 91908 | 530163106 | Void or Withdrawn | 253332 | 530363947 | No Recognized Claim | 414756 | 530557597 | No Recognized Claim |
| 91909 | 530163107 | Void or Withdrawn | 253333 | 530363948 | No Recognized Claim | 414757 | 530557600 | No Recognized Claim |
| 91910 | 530163108 | Void or Withdrawn | 253334 | 530363949 | No Recognized Claim | 414758 | 530557601 | No Recognized Claim |
| 91911 | 530163109 | Void or Withdrawn | 253335 | 530363951 | No Eligible Purchases | 414759 | 530557602 | No Recognized Claim |
| 91912 | 530163110 | Void or Withdrawn | 253336 | 530363952 | No Recognized Claim | 414760 | 530557606 | No Recognized Claim |
| 91913 | 530163111 | Void or Withdrawn | 253337 | 530363953 | No Recognized Claim | 414761 | 530557607 | No Recognized Claim |
| 91914 | 530163112 | Void or Withdrawn | 253338 | 530363954 | No Recognized Claim | 414762 | 530557609 | No Recognized Claim |
| 91915 | 530163113 | Void or Withdrawn | 253339 | 530363955 | No Recognized Claim | 414763 | 530557611 | No Recognized Claim |
| 91916 | 530163114 | Void or Withdrawn | 253340 | 530363956 | No Recognized Claim | 414764 | 530557612 | No Recognized Claim |
| 91917 | 530163115 | Void or Withdrawn | 253341 | 530363957 | No Recognized Claim | 414765 | 530557613 | No Recognized Claim |
| 91918 | 530163116 | Void or Withdrawn | 253342 | 530363958 | No Recognized Claim | 414766 | 530557615 | No Recognized Claim |
| 91919 | 530163117 | Void or Withdrawn | 253343 | 530363959 | No Recognized Claim | 414767 | 530557616 | No Recognized Claim |
| 91920 | 530163118 | Void or Withdrawn | 253344 | 530363960 | No Recognized Claim | 414768 | 530557617 | No Recognized Claim |
| 91921 | 530163119 | Void or Withdrawn | 253345 | 530363961 | No Eligible Purchases | 414769 | 530557619 | No Recognized Claim |
| 91922 | 530163120 | Void or Withdrawn | 253346 | 530363962 | No Recognized Claim | 414770 | 530557621 | No Recognized Claim |
| 91923 | 530163121 | Void or Withdrawn | 253347 | 530363963 | No Recognized Claim | 414771 | 530557622 | No Recognized Claim |
| 91924 | 530163122 | Void or Withdrawn | 253348 | 530363964 | No Recognized Claim | 414772 | 530557623 | No Recognized Claim |
| 91925 | 530163123 | Void or Withdrawn | 253349 | 530363965 | No Eligible Purchases | 414773 | 530557624 | No Recognized Claim |
| 91926 | 530163124 | Void or Withdrawn | 253350 | 530363966 | No Eligible Purchases | 414774 | 530557625 | No Recognized Claim |
| 91927 | 530163125 | Void or Withdrawn | 253351 | 530363967 | No Recognized Claim | 414775 | 530557626 | No Recognized Claim |
| 91928 | 530163126 | Void or Withdrawn | 253352 | 530363968 | No Recognized Claim | 414776 | 530557627 | No Eligible Purchases |
| 91929 | 530163127 | Void or Withdrawn | 253353 | 530363969 | No Recognized Claim | 414777 | 530557629 | No Recognized Claim |
| 91930 | 530163128 | Void or Withdrawn | 253354 | 530363970 | No Recognized Claim | 414778 | 530557630 | No Recognized Claim |
| 91931 | 530163129 | Void or Withdrawn | 253355 | 530363971 | No Recognized Claim | 414779 | 530557631 | No Recognized Claim |
| 91932 | 530163130 | Void or Withdrawn | 253356 | 530363972 | No Eligible Purchases | 414780 | 530557632 | No Recognized Claim |
| 91933 | 530163131 | Void or Withdrawn | 253357 | 530363973 | No Recognized Claim | 414781 | 530557633 | No Recognized Claim |
| 91934 | 530163132 | Void or Withdrawn | 253358 | 530363974 | No Eligible Purchases | 414782 | 530557634 | No Recognized Claim |
| 91935 | 530163133 | Void or Withdrawn | 253359 | 530363976 | No Recognized Claim | 414783 | 530557635 | No Recognized Claim |
| 91936 | 530163134 | Void or Withdrawn | 253360 | 530363979 | No Recognized Claim | 414784 | 530557636 | No Recognized Claim |
| 91937 | 530163135 | Void or Withdrawn | 253361 | 530363980 | No Recognized Claim | 414785 | 530557637 | No Recognized Claim |
| 91938 | 530163136 | Void or Withdrawn | 253362 | 530363981 | No Recognized Claim | 414786 | 530557640 | No Recognized Claim |
| 91939 | 530163137 | Void or Withdrawn | 253363 | 530363983 | No Recognized Claim | 414787 | 530557641 | No Recognized Claim |
| 91940 | 530163138 | Void or Withdrawn | 253364 | 530363984 | No Recognized Claim | 414788 | 530557644 | No Recognized Claim |
| 91941 | 530163139 | Void or Withdrawn | 253365 | 530363985 | No Recognized Claim | 414789 | 530557645 | No Recognized Claim |
| 91942 | 530163140 | Void or Withdrawn | 253366 | 530363987 | No Recognized Claim | 414790 | 530557646 | No Recognized Claim |
| 91943 | 530163141 | Void or Withdrawn | 253367 | 530363988 | No Eligible Purchases | 414791 | 530557647 | No Recognized Claim |
| 91944 | 530163142 | Void or Withdrawn | 253368 | 530363989 | No Recognized Claim | 414792 | 530557649 | No Recognized Claim |
| 91945 | 530163143 | Void or Withdrawn | 253369 | 530363991 | No Recognized Claim | 414793 | 530557650 | No Recognized Claim |
| 91946 | 530163144 | Void or Withdrawn | 253370 | 530363992 | No Recognized Claim | 414794 | 530557651 | No Recognized Claim |
| 91947 | 530163145 | Void or Withdrawn | 253371 | 530363993 | No Recognized Claim | 414795 | 530557652 | No Recognized Claim |
| 91948 | 530163146 | Void or Withdrawn | 253372 | 530363994 | No Recognized Claim | 414796 | 530557653 | No Recognized Claim |
| 91949 | 530163147 | Void or Withdrawn | 253373 | 530363995 | No Recognized Claim | 414797 | 530557654 | No Recognized Claim |
| 91950 | 530163148 | Void or Withdrawn | 253374 | 530363996 | No Eligible Purchases | 414798 | 530557655 | No Recognized Claim |
| 91951 | 530163149 | Void or Withdrawn | 253375 | 530363997 | No Eligible Purchases | 414799 | 530557657 | No Recognized Claim |
| 91952 | 530163150 | Void or Withdrawn | 253376 | 530364000 | No Recognized Claim | 414800 | 530557659 | No Recognized Claim |
| 91953 | 530163151 | Void or Withdrawn | 253377 | 530364001 | No Eligible Purchases | 414801 | 530557660 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 91954 | 530163152 | Void or Withdrawn | 253378 | 530364003 | No Eligible Purchases | 414802 | 530557663 | No Recognized Claim |
| 91955 | 530163153 | Void or Withdrawn | 253379 | 530364005 | No Recognized Claim | 414803 | 530557665 | No Recognized Claim |
| 91956 | 530163154 | Void or Withdrawn | 253380 | 530364007 | No Recognized Claim | 414804 | 530557666 | No Recognized Claim |
| 91957 | 530163156 | Void or Withdrawn | 253381 | 530364008 | No Recognized Claim | 414805 | 530557667 | No Recognized Claim |
| 91958 | 530163156 | Void or Withdrawn | 253382 | 530364011 | No Eligible Purchases | 414806 | 530557669 | No Recognized Claim |
| 91959 | 530163157 | Void or Withdrawn | 253383 | 530364013 | No Recognized Claim | 414807 | 530557671 | No Recognized Claim |
| 91960 | 530163158 | Void or Withdrawn | 253384 | 530364014 | No Recognized Claim | 414808 | 530557673 | No Recognized Claim |
| 91961 | 530163159 | Void or Withdrawn | 253385 | 530364015 | No Recognized Claim | 414809 | 530557674 | No Recognized Claim |
| 91962 | 530163160 | Void or Withdrawn | 253386 | 530364016 | No Eligible Purchases | 414810 | 530557675 | No Recognized Claim |
| 91963 | 530163161 | Void or Withdrawn | 253387 | 530364017 | No Recognized Claim | 414811 | 530557676 | No Recognized Claim |
| 91964 | 530163162 | Void or Withdrawn | 253388 | 530364018 | No Recognized Claim | 414812 | 530557678 | No Recognized Claim |
| 91965 | 530163163 | Void or Withdrawn | 253389 | 530364019 | No Recognized Claim | 414813 | 530557679 | No Recognized Claim |
| 91966 | 530163164 | Void or Withdrawn | 253390 | 530364021 | No Recognized Claim | 414814 | 530557680 | No Recognized Claim |
| 91967 | 530163165 | Void or Withdrawn | 253391 | 530364022 | No Eligible Purchases | 414815 | 530557681 | No Recognized Claim |
| 91968 | 530163166 | Void or Withdrawn | 253392 | 530364023 | No Recognized Claim | 414816 | 530557682 | No Recognized Claim |
| 91969 | 530163167 | Void or Withdrawn | 253393 | 530364025 | No Eligible Purchases | 414817 | 530557683 | No Recognized Claim |
| 91970 | 530163168 | Void or Withdrawn | 253394 | 530364026 | No Recognized Claim | 414818 | 530557684 | No Recognized Claim |
| 91971 | 530163169 | Void or Withdrawn | 253395 | 530364027 | No Recognized Claim | 414819 | 530557685 | No Recognized Claim |
| 91972 | 530163170 | Void or Withdrawn | 253396 | 530364030 | No Recognized Claim | 414820 | 530557686 | No Recognized Claim |
| 91973 | 530163171 | Void or Withdrawn | 253397 | 530364031 | No Recognized Claim | 414821 | 530557687 | No Recognized Claim |
| 91974 | 530163172 | Void or Withdrawn | 253398 | 530364033 | No Recognized Claim | 414822 | 530557688 | No Eligible Purchases |
| 91975 | 530163173 | Void or Withdrawn | 253399 | 530364034 | No Recognized Claim | 414823 | 530557691 | No Recognized Claim |
| 91976 | 530163174 | Void or Withdrawn | 253400 | 530364035 | No Recognized Claim | 414824 | 530557692 | No Recognized Claim |
| 91977 | 530163175 | Void or Withdrawn | 253401 | 530364036 | No Recognized Claim | 414825 | 530557693 | No Recognized Claim |
| 91978 | 530163176 | Void or Withdrawn | 253402 | 530364037 | No Recognized Claim | 414826 | 530557695 | No Eligible Purchases |
| 91979 | 530163177 | Void or Withdrawn | 253403 | 530364038 | No Eligible Purchases | 414827 | 530557696 | No Recognized Claim |
| 91980 | 530163178 | Void or Withdrawn | 253404 | 530364040 | No Recognized Claim | 414828 | 530557697 | No Recognized Claim |
| 91981 | 530163179 | Void or Withdrawn | 253405 | 530364041 | No Recognized Claim | 414829 | 530557698 | No Recognized Claim |
| 91982 | 530163180 | Void or Withdrawn | 253406 | 530364042 | No Recognized Claim | 414830 | 530557699 | No Recognized Claim |
| 91983 | 530163181 | Void or Withdrawn | 253407 | 530364043 | No Recognized Claim | 414831 | 530557700 | No Eligible Purchases |
| 91984 | 530163182 | Void or Withdrawn | 253408 | 530364044 | No Recognized Claim | 414832 | 530557701 | No Recognized Claim |
| 91985 | 530163183 | Void or Withdrawn | 253409 | 530364045 | No Eligible Purchases | 414833 | 530557703 | No Recognized Claim |
| 91986 | 530163184 | Void or Withdrawn | 253410 | 530364049 | No Recognized Claim | 414834 | 530557704 | No Recognized Claim |
| 91987 | 530163185 | Void or Withdrawn | 253411 | 530364051 | No Recognized Claim | 414835 | 530557705 | No Recognized Claim |
| 91988 | 530163186 | Void or Withdrawn | 253412 | 530364054 | No Recognized Claim | 414836 | 530557706 | No Recognized Claim |
| 91989 | 530163187 | Void or Withdrawn | 253413 | 530364056 | No Eligible Purchases | 414837 | 530557707 | No Recognized Claim |
| 91990 | 530163188 | Void or Withdrawn | 253414 | 530364057 | No Recognized Claim | 414838 | 530557708 | No Recognized Claim |
| 91991 | 530163189 | Void or Withdrawn | 253415 | 530364058 | No Recognized Claim | 414839 | 530557709 | No Recognized Claim |
| 91992 | 530163190 | Void or Withdrawn | 253416 | 530364059 | No Recognized Claim | 414840 | 530557710 | No Recognized Claim |
| 91993 | 530163191 | Void or Withdrawn | 253417 | 530364060 | No Eligible Purchases | 414841 | 530557711 | No Eligible Purchases |
| 91994 | 530163192 | Void or Withdrawn | 253418 | 530364061 | No Recognized Claim | 414842 | 530557712 | No Recognized Claim |
| 91995 | 530163193 | Void or Withdrawn | 253419 | 530364063 | No Recognized Claim | 414843 | 530557713 | No Recognized Claim |
| 91996 | 530163194 | Void or Withdrawn | 253420 | 530364064 | No Recognized Claim | 414844 | 530557714 | No Recognized Claim |
| 91997 | 530163195 | Void or Withdrawn | 253421 | 530364065 | No Recognized Claim | 414845 | 530557715 | No Eligible Purchases |
| 91998 | 530163196 | Void or Withdrawn | 253422 | 530364067 | No Recognized Claim | 414846 | 530557716 | No Recognized Claim |
| 91999 | 530163197 | Void or Withdrawn | 253423 | 530364068 | No Eligible Purchases | 414847 | 530557717 | No Recognized Claim |
| 92000 | 530163198 | Void or Withdrawn | 253424 | 530364070 | No Eligible Purchases | 414848 | 530557718 | No Recognized Claim |
| 92001 | 530163199 | Void or Withdrawn | 253425 | 530364071 | No Recognized Claim | 414849 | 530557719 | No Recognized Claim |
| 92002 | 530163200 | Void or Withdrawn | 253426 | 530364072 | No Recognized Claim | 414850 | 530557720 | No Recognized Claim |
| 92003 | 530163201 | Void or Withdrawn | 253427 | 530364074 | No Recognized Claim | 414851 | 530557721 | No Recognized Claim |
| 92004 | 530163202 | Void or Withdrawn | 253428 | 530364076 | No Recognized Claim | 414852 | 530557722 | No Recognized Claim |
| 92005 | 530163203 | Void or Withdrawn | 253429 | 530364077 | No Recognized Claim | 414853 | 530557723 | No Recognized Claim |
| 92006 | 530163204 | Void or Withdrawn | 253430 | 530364079 | No Eligible Purchases | 414854 | 530557724 | No Recognized Claim |
| 92007 | 530163205 | Void or Withdrawn | 253431 | 530364080 | No Eligible Purchases | 414855 | 530557725 | No Recognized Claim |
| 92008 | 530163206 | Void or Withdrawn | 253432 | 530364081 | No Recognized Claim | 414856 | 530557726 | No Recognized Claim |
| 92009 | 530163207 | Void or Withdrawn | 253433 | 530364083 | No Recognized Claim | 414857 | 530557728 | No Recognized Claim |
| 92010 | 530163208 | Void or Withdrawn | 253434 | 530364084 | No Recognized Claim | 414858 | 530557729 | No Recognized Claim |
| 92011 | 530163209 | Void or Withdrawn | 253435 | 530364086 | No Eligible Purchases | 414859 | 530557732 | No Recognized Claim |
| 92012 | 530163210 | Void or Withdrawn | 253436 | 530364087 | No Recognized Claim | 414860 | 530557734 | No Recognized Claim |
| 92013 | 530163211 | Void or Withdrawn | 253437 | 530364088 | No Eligible Purchases | 414861 | 530557737 | No Recognized Claim |
| 92014 | 530163212 | Void or Withdrawn | 253438 | 530364089 | No Eligible Purchases | 414862 | 530557739 | No Recognized Claim |
| 92015 | 530163213 | Void or Withdrawn | 253439 | 530364090 | No Recognized Claim | 414863 | 530557740 | No Recognized Claim |
| 92016 | 530163214 | Void or Withdrawn | 253440 | 530364091 | No Recognized Claim | 414864 | 530557741 | No Recognized Claim |
| 92017 | 530163215 | Void or Withdrawn | 253441 | 530364092 | No Eligible Purchases | 414865 | 530557743 | No Recognized Claim |
| 92018 | 530163216 | Void or Withdrawn | 253442 | 530364093 | No Recognized Claim | 414866 | 530557744 | No Recognized Claim |
| 92019 | 530163217 | Void or Withdrawn | 253443 | 530364094 | No Recognized Claim | 414867 | 530557745 | No Recognized Claim |
| 92020 | 530163218 | Void or Withdrawn | 253444 | 530364095 | No Recognized Claim | 414868 | 530557746 | No Recognized Claim |
| 92021 | 530163219 | Void or Withdrawn | 253445 | 530364096 | No Recognized Claim | 414869 | 530557747 | No Recognized Claim |
| 92022 | 530163220 | Void or Withdrawn | 253446 | 530364097 | No Recognized Claim | 414870 | 530557748 | No Eligible Purchases |
| 92023 | 530163221 | Void or Withdrawn | 253447 | 530364098 | No Eligible Purchases | 414871 | 530557749 | No Recognized Claim |
| 92024 | 530163222 | Void or Withdrawn | 253448 | 530364099 | No Eligible Purchases | 414872 | 530557750 | No Recognized Claim |
| 92025 | 530163223 | Void or Withdrawn | 253449 | 530364103 | No Recognized Claim | 414873 | 530557752 | No Recognized Claim |
| 92026 | 530163224 | Void or Withdrawn | 253450 | 530364104 | No Recognized Claim | 414874 | 530557753 | No Recognized Claim |
| 92027 | 530163225 | Void or Withdrawn | 253451 | 530364105 | No Recognized Claim | 414875 | 530557756 | No Recognized Claim |
| 92028 | 530163226 | Void or Withdrawn | 253452 | 530364107 | No Recognized Claim | 414876 | 530557757 | No Recognized Claim |
| 92029 | 530163227 | Void or Withdrawn | 253453 | 530364108 | No Recognized Claim | 414877 | 530557759 | No Recognized Claim |
| 92030 | 530163228 | Void or Withdrawn | 253454 | 530364109 | No Eligible Purchases | 414878 | 530557761 | No Recognized Claim |
| 92031 | 530163229 | Void or Withdrawn | 253455 | 530364110 | No Recognized Claim | 414879 | 530557763 | No Recognized Claim |
| 92032 | 530163230 | Void or Withdrawn | 253456 | 530364111 | No Eligible Purchases | 414880 | 530557764 | No Recognized Claim |
| 92033 | 530163231 | Void or Withdrawn | 253457 | 530364112 | No Recognized Claim | 414881 | 530557765 | No Recognized Claim |
| 92034 | 530163232 | Void or Withdrawn | 253458 | 530364113 | No Recognized Claim | 414882 | 530557766 | No Recognized Claim |
| 92035 | 530163233 | Void or Withdrawn | 253459 | 530364115 | No Eligible Purchases | 414883 | 530557768 | No Recognized Claim |
| 92036 | 530163234 | Void or Withdrawn | 253460 | 530364116 | No Recognized Claim | 414884 | 530557770 | No Recognized Claim |
| 92037 | 530163235 | Void or Withdrawn | 253461 | 530364117 | No Recognized Claim | 414885 | 530557771 | No Eligible Purchases |
| 92038 | 530163236 | Void or Withdrawn | 253462 | 530364118 | No Recognized Claim | 414886 | 530557773 | No Recognized Claim |
| 92039 | 530163237 | Void or Withdrawn | 253463 | 530364119 | No Recognized Claim | 414887 | 530557774 | No Recognized Claim |
| 92040 | 530163238 | Void or Withdrawn | 253464 | 530364120 | No Recognized Claim | 414888 | 530557776 | No Recognized Claim |
| 92041 | 530163239 | Void or Withdrawn | 253465 | 530364121 | No Recognized Claim | 414889 | 530557777 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | |
|---|---|---|
| 92042 | 530163240 | Void or Withdrawn |
| 92043 | 530163241 | Void or Withdrawn |
| 92044 | 530163242 | Void or Withdrawn |
| 92045 | 530163243 | Void or Withdrawn |
| 92046 | 530163244 | Void or Withdrawn |
| 92047 | 530163245 | Void or Withdrawn |
| 92048 | 530163246 | Void or Withdrawn |
| 92049 | 530163247 | Void or Withdrawn |
| 92050 | 530163248 | Void or Withdrawn |
| 92051 | 530163249 | Void or Withdrawn |
| 92052 | 530163250 | Void or Withdrawn |
| 92053 | 530163251 | Void or Withdrawn |
| 92054 | 530163252 | Void or Withdrawn |
| 92055 | 530163254 | Void or Withdrawn |
| 92056 | 530163255 | Void or Withdrawn |
| 92057 | 530163255 | Void or Withdrawn |
| 92058 | 530163256 | Void or Withdrawn |
| 92059 | 530163257 | Void or Withdrawn |
| 92060 | 530163258 | Void or Withdrawn |
| 92061 | 530163259 | Void or Withdrawn |
| 92062 | 530163260 | Void or Withdrawn |
| 92063 | 530163261 | Void or Withdrawn |
| 92064 | 530163262 | Void or Withdrawn |
| 92065 | 530163263 | Void or Withdrawn |
| 92066 | 530163264 | Void or Withdrawn |
| 92067 | 530163265 | Void or Withdrawn |
| 92068 | 530163266 | Void or Withdrawn |
| 92069 | 530163267 | Void or Withdrawn |
| 92070 | 530163268 | Void or Withdrawn |
| 92071 | 530163269 | Void or Withdrawn |
| 92072 | 530163270 | Void or Withdrawn |
| 92073 | 530163271 | Void or Withdrawn |
| 92074 | 530163272 | Void or Withdrawn |
| 92075 | 530163273 | Void or Withdrawn |
| 92076 | 530163274 | Void or Withdrawn |
| 92077 | 530163275 | Void or Withdrawn |
| 92078 | 530163276 | Void or Withdrawn |
| 92079 | 530163277 | Void or Withdrawn |
| 92080 | 530163278 | Void or Withdrawn |
| 92081 | 530163279 | Void or Withdrawn |
| 92082 | 530163280 | Void or Withdrawn |
| 92083 | 530163281 | Void or Withdrawn |
| 92084 | 530163282 | Void or Withdrawn |
| 92085 | 530163283 | Void or Withdrawn |
| 92086 | 530163284 | Void or Withdrawn |
| 92087 | 530163285 | Void or Withdrawn |
| 92088 | 530163286 | Void or Withdrawn |
| 92089 | 530163287 | Void or Withdrawn |
| 92090 | 530163288 | Void or Withdrawn |
| 92091 | 530163289 | Void or Withdrawn |
| 92092 | 530163290 | Void or Withdrawn |
| 92093 | 530163291 | Void or Withdrawn |
| 92094 | 530163292 | Void or Withdrawn |
| 92095 | 530163293 | Void or Withdrawn |
| 92096 | 530163294 | Void or Withdrawn |
| 92097 | 530163295 | Void or Withdrawn |
| 92098 | 530163296 | Void or Withdrawn |
| 92099 | 530163297 | Void or Withdrawn |
| 92100 | 530163298 | Void or Withdrawn |
| 92101 | 530163299 | Void or Withdrawn |
| 92102 | 530163300 | Void or Withdrawn |
| 92103 | 530163301 | Void or Withdrawn |
| 92104 | 530163302 | Void or Withdrawn |
| 92105 | 530163303 | Void or Withdrawn |
| 92106 | 530163304 | Void or Withdrawn |
| 92107 | 530163305 | Void or Withdrawn |
| 92108 | 530163306 | Void or Withdrawn |
| 92109 | 530163307 | Void or Withdrawn |
| 92110 | 530163308 | Void or Withdrawn |
| 92111 | 530163309 | Void or Withdrawn |
| 92112 | 530163310 | Void or Withdrawn |
| 92113 | 530163311 | Void or Withdrawn |
| 92114 | 530163312 | Void or Withdrawn |
| 92115 | 530163313 | Void or Withdrawn |
| 92116 | 530163314 | Void or Withdrawn |
| 92117 | 530163315 | Void or Withdrawn |
| 92118 | 530163316 | Void or Withdrawn |
| 92119 | 530163317 | Void or Withdrawn |
| 92120 | 530163318 | Void or Withdrawn |
| 92121 | 530163319 | Void or Withdrawn |
| 92122 | 530163320 | Void or Withdrawn |
| 92123 | 530163321 | Void or Withdrawn |
| 92124 | 530163322 | Void or Withdrawn |
| 92125 | 530163323 | Void or Withdrawn |
| 92126 | 530163324 | Void or Withdrawn |
| 92127 | 530163325 | Void or Withdrawn |
| 92128 | 530163326 | Void or Withdrawn |
| 92129 | 530163327 | Void or Withdrawn |

| | | |
|---|---|---|
| 253466 | 530364122 | No Recognized Claim |
| 253467 | 530364124 | No Eligible Purchases |
| 253468 | 530364125 | No Recognized Claim |
| 253469 | 530364128 | No Recognized Claim |
| 253470 | 530364129 | No Recognized Claim |
| 253471 | 530364131 | No Recognized Claim |
| 253472 | 530364132 | No Recognized Claim |
| 253473 | 530364133 | No Recognized Claim |
| 253474 | 530364134 | No Eligible Purchases |
| 253475 | 530364135 | No Recognized Claim |
| 253476 | 530364138 | No Recognized Claim |
| 253477 | 530364139 | No Recognized Claim |
| 253478 | 530364140 | No Recognized Claim |
| 253479 | 530364142 | No Eligible Purchases |
| 253480 | 530364143 | No Recognized Claim |
| 253481 | 530364145 | No Recognized Claim |
| 253482 | 530364146 | No Recognized Claim |
| 253483 | 530364149 | No Recognized Claim |
| 253484 | 530364150 | No Recognized Claim |
| 253485 | 530364151 | No Recognized Claim |
| 253486 | 530364153 | No Recognized Claim |
| 253487 | 530364154 | No Recognized Claim |
| 253488 | 530364155 | No Eligible Purchases |
| 253489 | 530364156 | No Recognized Claim |
| 253490 | 530364157 | No Recognized Claim |
| 253491 | 530364158 | No Recognized Claim |
| 253492 | 530364159 | No Recognized Claim |
| 253493 | 530364161 | No Eligible Purchases |
| 253494 | 530364162 | No Recognized Claim |
| 253495 | 530364163 | No Recognized Claim |
| 253496 | 530364164 | No Recognized Claim |
| 253497 | 530364165 | No Eligible Purchases |
| 253498 | 530364167 | No Recognized Claim |
| 253499 | 530364168 | No Recognized Claim |
| 253500 | 530364169 | No Recognized Claim |
| 253501 | 530364170 | No Recognized Claim |
| 253502 | 530364171 | No Recognized Claim |
| 253503 | 530364173 | No Eligible Purchases |
| 253504 | 530364174 | No Recognized Claim |
| 253505 | 530364175 | No Recognized Claim |
| 253506 | 530364176 | No Recognized Claim |
| 253507 | 530364178 | No Recognized Claim |
| 253508 | 530364179 | No Recognized Claim |
| 253509 | 530364180 | No Recognized Claim |
| 253510 | 530364181 | No Recognized Claim |
| 253511 | 530364182 | No Recognized Claim |
| 253512 | 530364183 | No Eligible Purchases |
| 253513 | 530364184 | No Recognized Claim |
| 253514 | 530364185 | No Eligible Purchases |
| 253515 | 530364186 | No Recognized Claim |
| 253516 | 530364189 | No Eligible Purchases |
| 253517 | 530364190 | No Recognized Claim |
| 253518 | 530364191 | No Recognized Claim |
| 253519 | 530364192 | No Recognized Claim |
| 253520 | 530364193 | No Recognized Claim |
| 253521 | 530364194 | No Recognized Claim |
| 253522 | 530364195 | No Eligible Purchases |
| 253523 | 530364198 | No Recognized Claim |
| 253524 | 530364199 | No Recognized Claim |
| 253525 | 530364204 | No Recognized Claim |
| 253526 | 530364206 | No Recognized Claim |
| 253527 | 530364208 | No Recognized Claim |
| 253528 | 530364210 | No Eligible Purchases |
| 253529 | 530364211 | No Recognized Claim |
| 253530 | 530364212 | No Recognized Claim |
| 253531 | 530364218 | No Recognized Claim |
| 253532 | 530364219 | No Recognized Claim |
| 253533 | 530364220 | No Recognized Claim |
| 253534 | 530364221 | No Recognized Claim |
| 253535 | 530364222 | No Recognized Claim |
| 253536 | 530364224 | No Eligible Purchases |
| 253537 | 530364226 | No Recognized Claim |
| 253538 | 530364227 | No Recognized Claim |
| 253539 | 530364228 | No Eligible Purchases |
| 253540 | 530364229 | No Recognized Claim |
| 253541 | 530364230 | No Recognized Claim |
| 253542 | 530364231 | No Recognized Claim |
| 253543 | 530364232 | No Recognized Claim |
| 253544 | 530364233 | No Eligible Purchases |
| 253545 | 530364236 | No Recognized Claim |
| 253546 | 530364237 | No Recognized Claim |
| 253547 | 530364238 | No Recognized Claim |
| 253548 | 530364239 | No Recognized Claim |
| 253549 | 530364240 | No Recognized Claim |
| 253550 | 530364241 | No Recognized Claim |
| 253551 | 530364242 | No Recognized Claim |
| 253552 | 530364243 | No Recognized Claim |
| 253553 | 530364244 | No Recognized Claim |

| | | |
|---|---|---|
| 414890 | 530557778 | No Recognized Claim |
| 414891 | 530557780 | No Recognized Claim |
| 414892 | 530557782 | No Recognized Claim |
| 414893 | 530557784 | No Recognized Claim |
| 414894 | 530557785 | No Eligible Purchases |
| 414895 | 530557786 | No Recognized Claim |
| 414896 | 530557787 | No Recognized Claim |
| 414897 | 530557790 | No Recognized Claim |
| 414898 | 530557791 | No Recognized Claim |
| 414899 | 530557792 | No Recognized Claim |
| 414900 | 530557795 | No Recognized Claim |
| 414901 | 530557796 | No Recognized Claim |
| 414902 | 530557797 | No Recognized Claim |
| 414903 | 530557798 | No Recognized Claim |
| 414904 | 530557799 | No Recognized Claim |
| 414905 | 530557801 | No Eligible Purchases |
| 414906 | 530557803 | No Recognized Claim |
| 414907 | 530557805 | No Recognized Claim |
| 414908 | 530557806 | No Recognized Claim |
| 414909 | 530557807 | No Recognized Claim |
| 414910 | 530557808 | No Eligible Purchases |
| 414911 | 530557810 | No Recognized Claim |
| 414912 | 530557812 | No Recognized Claim |
| 414913 | 530557813 | No Recognized Claim |
| 414914 | 530557814 | No Recognized Claim |
| 414915 | 530557815 | No Recognized Claim |
| 414916 | 530557816 | No Recognized Claim |
| 414917 | 530557817 | No Recognized Claim |
| 414918 | 530557818 | No Recognized Claim |
| 414919 | 530557820 | No Recognized Claim |
| 414920 | 530557821 | No Recognized Claim |
| 414921 | 530557822 | No Recognized Claim |
| 414922 | 530557824 | No Recognized Claim |
| 414923 | 530557827 | No Recognized Claim |
| 414924 | 530557828 | No Recognized Claim |
| 414925 | 530557829 | No Recognized Claim |
| 414926 | 530557830 | No Recognized Claim |
| 414927 | 530557832 | No Recognized Claim |
| 414928 | 530557833 | No Recognized Claim |
| 414929 | 530557834 | No Eligible Purchases |
| 414930 | 530557836 | No Recognized Claim |
| 414931 | 530557837 | No Recognized Claim |
| 414932 | 530557838 | No Recognized Claim |
| 414933 | 530557839 | No Recognized Claim |
| 414934 | 530557840 | No Recognized Claim |
| 414935 | 530557841 | No Recognized Claim |
| 414936 | 530557842 | No Recognized Claim |
| 414937 | 530557843 | No Recognized Claim |
| 414938 | 530557844 | No Recognized Claim |
| 414939 | 530557845 | No Recognized Claim |
| 414940 | 530557847 | No Eligible Purchases |
| 414941 | 530557849 | No Recognized Claim |
| 414942 | 530557850 | No Eligible Purchases |
| 414943 | 530557851 | No Recognized Claim |
| 414944 | 530557853 | No Recognized Claim |
| 414945 | 530557855 | No Recognized Claim |
| 414946 | 530557857 | No Recognized Claim |
| 414947 | 530557859 | No Recognized Claim |
| 414948 | 530557860 | No Recognized Claim |
| 414949 | 530557861 | No Eligible Purchases |
| 414950 | 530557862 | No Recognized Claim |
| 414951 | 530557863 | No Recognized Claim |
| 414952 | 530557864 | No Recognized Claim |
| 414953 | 530557865 | No Recognized Claim |
| 414954 | 530557866 | No Recognized Claim |
| 414955 | 530557867 | No Recognized Claim |
| 414956 | 530557869 | No Recognized Claim |
| 414957 | 530557870 | No Recognized Claim |
| 414958 | 530557871 | No Recognized Claim |
| 414959 | 530557872 | No Recognized Claim |
| 414960 | 530557873 | No Recognized Claim |
| 414961 | 530557874 | No Recognized Claim |
| 414962 | 530557876 | No Recognized Claim |
| 414963 | 530557877 | No Eligible Purchases |
| 414964 | 530557878 | No Recognized Claim |
| 414965 | 530557879 | No Recognized Claim |
| 414966 | 530557880 | No Recognized Claim |
| 414967 | 530557881 | No Recognized Claim |
| 414968 | 530557882 | No Recognized Claim |
| 414969 | 530557884 | No Recognized Claim |
| 414970 | 530557886 | No Recognized Claim |
| 414971 | 530557887 | No Recognized Claim |
| 414972 | 530557889 | No Recognized Claim |
| 414973 | 530557890 | No Recognized Claim |
| 414974 | 530557891 | No Recognized Claim |
| 414975 | 530557892 | No Recognized Claim |
| 414976 | 530557894 | No Recognized Claim |
| 414977 | 530557895 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 92130 | 530163328 | Void or Withdrawn | 253554 | 530364247 | No Recognized Claim | 414978 | 530557896 | No Recognized Claim |
| 92131 | 530163329 | Void or Withdrawn | 253555 | 530364249 | No Recognized Claim | 414979 | 530557898 | No Recognized Claim |
| 92132 | 530163330 | Void or Withdrawn | 253556 | 530364250 | No Eligible Purchases | 414980 | 530557899 | No Recognized Claim |
| 92133 | 530163331 | Void or Withdrawn | 253557 | 530364251 | No Eligible Purchases | 414981 | 530557900 | No Recognized Claim |
| 92134 | 530163332 | Void or Withdrawn | 253558 | 530364252 | No Eligible Purchases | 414982 | 530557902 | No Recognized Claim |
| 92135 | 530163333 | Void or Withdrawn | 253559 | 530364253 | No Recognized Claim | 414983 | 530557903 | No Recognized Claim |
| 92136 | 530163334 | Void or Withdrawn | 253560 | 530364254 | No Recognized Claim | 414984 | 530557907 | No Recognized Claim |
| 92137 | 530163335 | Void or Withdrawn | 253561 | 530364255 | No Recognized Claim | 414985 | 530557908 | No Recognized Claim |
| 92138 | 530163336 | Void or Withdrawn | 253562 | 530364257 | No Recognized Claim | 414986 | 530557909 | No Recognized Claim |
| 92139 | 530163337 | Void or Withdrawn | 253563 | 530364258 | No Recognized Claim | 414987 | 530557911 | No Recognized Claim |
| 92140 | 530163338 | Void or Withdrawn | 253564 | 530364259 | No Recognized Claim | 414988 | 530557912 | No Recognized Claim |
| 92141 | 530163339 | Void or Withdrawn | 253565 | 530364265 | No Eligible Purchases | 414989 | 530557913 | No Recognized Claim |
| 92142 | 530163340 | Void or Withdrawn | 253566 | 530364267 | No Recognized Claim | 414990 | 530557914 | No Recognized Claim |
| 92143 | 530163341 | Void or Withdrawn | 253567 | 530364269 | No Recognized Claim | 414991 | 530557915 | No Recognized Claim |
| 92144 | 530163342 | Void or Withdrawn | 253568 | 530364271 | No Eligible Purchases | 414992 | 530557916 | No Recognized Claim |
| 92145 | 530163343 | Void or Withdrawn | 253569 | 530364273 | No Recognized Claim | 414993 | 530557917 | No Recognized Claim |
| 92146 | 530163344 | Void or Withdrawn | 253570 | 530364274 | No Recognized Claim | 414994 | 530557918 | No Recognized Claim |
| 92147 | 530163345 | Void or Withdrawn | 253571 | 530364276 | No Recognized Claim | 414995 | 530557919 | No Recognized Claim |
| 92148 | 530163346 | Void or Withdrawn | 253572 | 530364277 | No Recognized Claim | 414996 | 530557920 | No Recognized Claim |
| 92149 | 530163347 | Void or Withdrawn | 253573 | 530364278 | No Recognized Claim | 414997 | 530557922 | No Eligible Purchases |
| 92150 | 530163348 | Void or Withdrawn | 253574 | 530364279 | No Recognized Claim | 414998 | 530557923 | No Recognized Claim |
| 92151 | 530163349 | Void or Withdrawn | 253575 | 530364280 | No Recognized Claim | 414999 | 530557926 | No Recognized Claim |
| 92152 | 530163350 | Void or Withdrawn | 253576 | 530364281 | No Recognized Claim | 415000 | 530557928 | No Recognized Claim |
| 92153 | 530163351 | Void or Withdrawn | 253577 | 530364284 | No Recognized Claim | 415001 | 530557929 | No Recognized Claim |
| 92154 | 530163352 | Void or Withdrawn | 253578 | 530364285 | No Recognized Claim | 415002 | 530557934 | No Recognized Claim |
| 92155 | 530163353 | Void or Withdrawn | 253579 | 530364287 | No Eligible Purchases | 415003 | 530557935 | No Recognized Claim |
| 92156 | 530163354 | Void or Withdrawn | 253580 | 530364288 | No Recognized Claim | 415004 | 530557936 | No Recognized Claim |
| 92157 | 530163355 | Void or Withdrawn | 253581 | 530364289 | No Recognized Claim | 415005 | 530557938 | No Recognized Claim |
| 92158 | 530163356 | Void or Withdrawn | 253582 | 530364290 | No Recognized Claim | 415006 | 530557940 | No Recognized Claim |
| 92159 | 530163357 | Void or Withdrawn | 253583 | 530364291 | No Eligible Purchases | 415007 | 530557941 | No Recognized Claim |
| 92160 | 530163358 | Void or Withdrawn | 253584 | 530364292 | No Recognized Claim | 415008 | 530557943 | No Recognized Claim |
| 92161 | 530163359 | Void or Withdrawn | 253585 | 530364293 | No Recognized Claim | 415009 | 530557945 | No Recognized Claim |
| 92162 | 530163360 | Void or Withdrawn | 253586 | 530364294 | No Recognized Claim | 415010 | 530557946 | No Recognized Claim |
| 92163 | 530163361 | Void or Withdrawn | 253587 | 530364295 | No Eligible Purchases | 415011 | 530557949 | No Recognized Claim |
| 92164 | 530163362 | Void or Withdrawn | 253588 | 530364297 | No Recognized Claim | 415012 | 530557950 | No Recognized Claim |
| 92165 | 530163363 | Void or Withdrawn | 253589 | 530364299 | No Recognized Claim | 415013 | 530557952 | No Recognized Claim |
| 92166 | 530163364 | Void or Withdrawn | 253590 | 530364300 | No Recognized Claim | 415014 | 530557953 | No Recognized Claim |
| 92167 | 530163365 | Void or Withdrawn | 253591 | 530364304 | No Eligible Purchases | 415015 | 530557954 | No Recognized Claim |
| 92168 | 530163366 | Void or Withdrawn | 253592 | 530364305 | No Recognized Claim | 415016 | 530557955 | No Recognized Claim |
| 92169 | 530163367 | Void or Withdrawn | 253593 | 530364307 | No Recognized Claim | 415017 | 530557956 | No Recognized Claim |
| 92170 | 530163368 | Void or Withdrawn | 253594 | 530364308 | No Recognized Claim | 415018 | 530557958 | No Eligible Purchases |
| 92171 | 530163369 | Void or Withdrawn | 253595 | 530364309 | No Recognized Claim | 415019 | 530557959 | No Recognized Claim |
| 92172 | 530163370 | Void or Withdrawn | 253596 | 530364310 | No Eligible Purchases | 415020 | 530557960 | No Recognized Claim |
| 92173 | 530163371 | Void or Withdrawn | 253597 | 530364313 | No Recognized Claim | 415021 | 530557961 | No Recognized Claim |
| 92174 | 530163372 | Void or Withdrawn | 253598 | 530364315 | No Recognized Claim | 415022 | 530557962 | No Recognized Claim |
| 92175 | 530163373 | Void or Withdrawn | 253599 | 530364317 | No Recognized Claim | 415023 | 530557963 | No Recognized Claim |
| 92176 | 530163374 | Void or Withdrawn | 253600 | 530364319 | No Recognized Claim | 415024 | 530557964 | No Recognized Claim |
| 92177 | 530163375 | Void or Withdrawn | 253601 | 530364321 | No Recognized Claim | 415025 | 530557966 | No Recognized Claim |
| 92178 | 530163376 | Void or Withdrawn | 253602 | 530364323 | No Recognized Claim | 415026 | 530557967 | No Recognized Claim |
| 92179 | 530163377 | Void or Withdrawn | 253603 | 530364324 | No Recognized Claim | 415027 | 530557968 | No Eligible Purchases |
| 92180 | 530163378 | Void or Withdrawn | 253604 | 530364325 | No Recognized Claim | 415028 | 530557970 | No Recognized Claim |
| 92181 | 530163379 | Void or Withdrawn | 253605 | 530364326 | No Recognized Claim | 415029 | 530557971 | No Recognized Claim |
| 92182 | 530163380 | Void or Withdrawn | 253606 | 530364328 | No Recognized Claim | 415030 | 530557975 | No Recognized Claim |
| 92183 | 530163381 | Void or Withdrawn | 253607 | 530364329 | No Recognized Claim | 415031 | 530557976 | No Recognized Claim |
| 92184 | 530163382 | Void or Withdrawn | 253608 | 530364330 | No Recognized Claim | 415032 | 530557977 | No Recognized Claim |
| 92185 | 530163383 | Void or Withdrawn | 253609 | 530364331 | No Eligible Purchases | 415033 | 530557978 | No Recognized Claim |
| 92186 | 530163384 | Void or Withdrawn | 253610 | 530364332 | No Eligible Purchases | 415034 | 530557979 | No Recognized Claim |
| 92187 | 530163385 | Void or Withdrawn | 253611 | 530364333 | No Recognized Claim | 415035 | 530557980 | No Recognized Claim |
| 92188 | 530163386 | Void or Withdrawn | 253612 | 530364334 | No Recognized Claim | 415036 | 530557981 | No Recognized Claim |
| 92189 | 530163387 | Void or Withdrawn | 253613 | 530364335 | No Recognized Claim | 415037 | 530557982 | No Recognized Claim |
| 92190 | 530163388 | Void or Withdrawn | 253614 | 530364336 | No Recognized Claim | 415038 | 530557984 | No Recognized Claim |
| 92191 | 530163389 | Void or Withdrawn | 253615 | 530364338 | No Recognized Claim | 415039 | 530557986 | No Recognized Claim |
| 92192 | 530163390 | Void or Withdrawn | 253616 | 530364339 | No Recognized Claim | 415040 | 530557987 | No Recognized Claim |
| 92193 | 530163391 | Void or Withdrawn | 253617 | 530364340 | No Recognized Claim | 415041 | 530557988 | No Recognized Claim |
| 92194 | 530163392 | Void or Withdrawn | 253618 | 530364341 | No Eligible Purchases | 415042 | 530557989 | No Recognized Claim |
| 92195 | 530163393 | Void or Withdrawn | 253619 | 530364342 | No Recognized Claim | 415043 | 530557990 | No Recognized Claim |
| 92196 | 530163394 | Void or Withdrawn | 253620 | 530364343 | No Recognized Claim | 415044 | 530557992 | No Recognized Claim |
| 92197 | 530163395 | Void or Withdrawn | 253621 | 530364344 | No Eligible Purchases | 415045 | 530557994 | No Eligible Purchases |
| 92198 | 530163396 | Void or Withdrawn | 253622 | 530364345 | No Recognized Claim | 415046 | 530557995 | No Recognized Claim |
| 92199 | 530163397 | Void or Withdrawn | 253623 | 530364346 | No Recognized Claim | 415047 | 530557997 | No Recognized Claim |
| 92200 | 530163398 | Void or Withdrawn | 253624 | 530364347 | No Recognized Claim | 415048 | 530558000 | No Recognized Claim |
| 92201 | 530163399 | Void or Withdrawn | 253625 | 530364348 | No Eligible Purchases | 415049 | 530558001 | No Recognized Claim |
| 92202 | 530163400 | Void or Withdrawn | 253626 | 530364349 | No Recognized Claim | 415050 | 530558002 | No Eligible Purchases |
| 92203 | 530163401 | Void or Withdrawn | 253627 | 530364351 | No Recognized Claim | 415051 | 530558003 | No Recognized Claim |
| 92204 | 530163402 | Void or Withdrawn | 253628 | 530364352 | No Recognized Claim | 415052 | 530558004 | No Recognized Claim |
| 92205 | 530163403 | Void or Withdrawn | 253629 | 530364353 | No Recognized Claim | 415053 | 530558006 | No Recognized Claim |
| 92206 | 530163404 | Void or Withdrawn | 253630 | 530364354 | No Recognized Claim | 415054 | 530558007 | No Eligible Purchases |
| 92207 | 530163405 | Void or Withdrawn | 253631 | 530364355 | No Recognized Claim | 415055 | 530558008 | No Recognized Claim |
| 92208 | 530163406 | Void or Withdrawn | 253632 | 530364356 | No Eligible Purchases | 415056 | 530558010 | No Recognized Claim |
| 92209 | 530163407 | Void or Withdrawn | 253633 | 530364358 | No Recognized Claim | 415057 | 530558011 | No Recognized Claim |
| 92210 | 530163408 | Void or Withdrawn | 253634 | 530364360 | No Recognized Claim | 415058 | 530558013 | No Recognized Claim |
| 92211 | 530163409 | Void or Withdrawn | 253635 | 530364361 | No Recognized Claim | 415059 | 530558014 | No Recognized Claim |
| 92212 | 530163410 | Void or Withdrawn | 253636 | 530364362 | No Recognized Claim | 415060 | 530558018 | No Recognized Claim |
| 92213 | 530163411 | Void or Withdrawn | 253637 | 530364364 | No Recognized Claim | 415061 | 530558020 | No Recognized Claim |
| 92214 | 530163412 | Void or Withdrawn | 253638 | 530364365 | No Eligible Purchases | 415062 | 530558022 | No Recognized Claim |
| 92215 | 530163413 | Void or Withdrawn | 253639 | 530364366 | No Recognized Claim | 415063 | 530558024 | No Recognized Claim |
| 92216 | 530163414 | Void or Withdrawn | 253640 | 530364367 | No Recognized Claim | 415064 | 530558025 | No Recognized Claim |
| 92217 | 530163415 | Void or Withdrawn | 253641 | 530364369 | No Recognized Claim | 415065 | 530558026 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| Claim | ID | Status | Claim | ID | Status | Claim | ID | Status |
|---|---|---|---|---|---|---|---|---|
| 92218 | 530163416 | Void or Withdrawn | 253642 | 530364370 | No Recognized Claim | 415066 | 530558027 | No Recognized Claim |
| 92219 | 530163417 | Void or Withdrawn | 253643 | 530364372 | No Recognized Claim | 415067 | 530558028 | No Recognized Claim |
| 92220 | 530163418 | Void or Withdrawn | 253644 | 530364373 | No Recognized Claim | 415068 | 530558029 | No Recognized Claim |
| 92221 | 530163419 | Void or Withdrawn | 253645 | 530364374 | No Eligible Purchases | 415069 | 530558030 | No Recognized Claim |
| 92222 | 530163420 | Void or Withdrawn | 253646 | 530364375 | No Recognized Claim | 415070 | 530558031 | No Recognized Claim |
| 92223 | 530163421 | Void or Withdrawn | 253647 | 530364376 | No Recognized Claim | 415071 | 530558032 | No Recognized Claim |
| 92224 | 530163422 | Void or Withdrawn | 253648 | 530364377 | No Eligible Purchases | 415072 | 530558033 | No Recognized Claim |
| 92225 | 530163423 | Void or Withdrawn | 253649 | 530364378 | No Recognized Claim | 415073 | 530558034 | No Recognized Claim |
| 92226 | 530163424 | Void or Withdrawn | 253650 | 530364379 | No Recognized Claim | 415074 | 530558035 | No Recognized Claim |
| 92227 | 530163425 | Void or Withdrawn | 253651 | 530364380 | No Eligible Purchases | 415075 | 530558036 | No Recognized Claim |
| 92228 | 530163426 | Void or Withdrawn | 253652 | 530364381 | No Recognized Claim | 415076 | 530558038 | No Recognized Claim |
| 92229 | 530163427 | Void or Withdrawn | 253653 | 530364382 | No Recognized Claim | 415077 | 530558039 | No Recognized Claim |
| 92230 | 530163428 | Void or Withdrawn | 253654 | 530364384 | No Recognized Claim | 415078 | 530558041 | No Recognized Claim |
| 92231 | 530163429 | Void or Withdrawn | 253655 | 530364385 | No Eligible Purchases | 415079 | 530558042 | No Recognized Claim |
| 92232 | 530163430 | Void or Withdrawn | 253656 | 530364386 | No Recognized Claim | 415080 | 530558043 | No Recognized Claim |
| 92233 | 530163431 | Void or Withdrawn | 253657 | 530364388 | No Recognized Claim | 415081 | 530558045 | No Recognized Claim |
| 92234 | 530163432 | Void or Withdrawn | 253658 | 530364389 | No Recognized Claim | 415082 | 530558047 | No Recognized Claim |
| 92235 | 530163433 | Void or Withdrawn | 253659 | 530364391 | No Recognized Claim | 415083 | 530558049 | No Recognized Claim |
| 92236 | 530163434 | Void or Withdrawn | 253660 | 530364394 | No Recognized Claim | 415084 | 530558050 | No Recognized Claim |
| 92237 | 530163435 | Void or Withdrawn | 253661 | 530364395 | No Recognized Claim | 415085 | 530558052 | No Recognized Claim |
| 92238 | 530163436 | Void or Withdrawn | 253662 | 530364397 | No Recognized Claim | 415086 | 530558053 | No Eligible Purchases |
| 92239 | 530163437 | Void or Withdrawn | 253663 | 530364398 | No Recognized Claim | 415087 | 530558054 | No Recognized Claim |
| 92240 | 530163438 | Void or Withdrawn | 253664 | 530364399 | No Eligible Purchases | 415088 | 530558057 | No Recognized Claim |
| 92241 | 530163439 | Void or Withdrawn | 253665 | 530364400 | No Recognized Claim | 415089 | 530558058 | No Recognized Claim |
| 92242 | 530163440 | Void or Withdrawn | 253666 | 530364401 | No Recognized Claim | 415090 | 530558059 | No Eligible Purchases |
| 92243 | 530163441 | Void or Withdrawn | 253667 | 530364406 | No Recognized Claim | 415091 | 530558061 | No Recognized Claim |
| 92244 | 530163442 | Void or Withdrawn | 253668 | 530364407 | No Recognized Claim | 415092 | 530558063 | No Recognized Claim |
| 92245 | 530163443 | Void or Withdrawn | 253669 | 530364408 | No Eligible Purchases | 415093 | 530558065 | No Recognized Claim |
| 92246 | 530163444 | Void or Withdrawn | 253670 | 530364409 | No Recognized Claim | 415094 | 530558066 | No Recognized Claim |
| 92247 | 530163445 | Void or Withdrawn | 253671 | 530364410 | No Recognized Claim | 415095 | 530558067 | No Recognized Claim |
| 92248 | 530163446 | Void or Withdrawn | 253672 | 530364411 | No Recognized Claim | 415096 | 530558068 | No Recognized Claim |
| 92249 | 530163447 | Void or Withdrawn | 253673 | 530364412 | No Recognized Claim | 415097 | 530558069 | No Recognized Claim |
| 92250 | 530163448 | Void or Withdrawn | 253674 | 530364413 | No Recognized Claim | 415098 | 530558070 | No Recognized Claim |
| 92251 | 530163449 | Void or Withdrawn | 253675 | 530364414 | No Recognized Claim | 415099 | 530558072 | No Recognized Claim |
| 92252 | 530163450 | Void or Withdrawn | 253676 | 530364415 | No Recognized Claim | 415100 | 530558073 | No Recognized Claim |
| 92253 | 530163451 | Void or Withdrawn | 253677 | 530364417 | No Recognized Claim | 415101 | 530558074 | No Recognized Claim |
| 92254 | 530163452 | Void or Withdrawn | 253678 | 530364420 | No Eligible Purchases | 415102 | 530558077 | No Recognized Claim |
| 92255 | 530163453 | Void or Withdrawn | 253679 | 530364422 | No Recognized Claim | 415103 | 530558078 | No Recognized Claim |
| 92256 | 530163454 | Void or Withdrawn | 253680 | 530364424 | No Recognized Claim | 415104 | 530558079 | No Recognized Claim |
| 92257 | 530163455 | Void or Withdrawn | 253681 | 530364425 | No Recognized Claim | 415105 | 530558080 | No Recognized Claim |
| 92258 | 530163456 | Void or Withdrawn | 253682 | 530364426 | No Recognized Claim | 415106 | 530558082 | No Recognized Claim |
| 92259 | 530163457 | Void or Withdrawn | 253683 | 530364427 | No Recognized Claim | 415107 | 530558084 | No Recognized Claim |
| 92260 | 530163458 | Void or Withdrawn | 253684 | 530364428 | No Recognized Claim | 415108 | 530558087 | No Recognized Claim |
| 92261 | 530163459 | Void or Withdrawn | 253685 | 530364429 | No Eligible Purchases | 415109 | 530558088 | No Recognized Claim |
| 92262 | 530163460 | Void or Withdrawn | 253686 | 530364430 | No Recognized Claim | 415110 | 530558089 | No Recognized Claim |
| 92263 | 530163461 | Void or Withdrawn | 253687 | 530364431 | No Recognized Claim | 415111 | 530558090 | No Recognized Claim |
| 92264 | 530163462 | Void or Withdrawn | 253688 | 530364432 | No Recognized Claim | 415112 | 530558091 | No Recognized Claim |
| 92265 | 530163463 | Void or Withdrawn | 253689 | 530364433 | No Recognized Claim | 415113 | 530558092 | No Recognized Claim |
| 92266 | 530163464 | Void or Withdrawn | 253690 | 530364434 | No Recognized Claim | 415114 | 530558093 | No Recognized Claim |
| 92267 | 530163465 | Void or Withdrawn | 253691 | 530364435 | No Recognized Claim | 415115 | 530558094 | No Recognized Claim |
| 92268 | 530163466 | Void or Withdrawn | 253692 | 530364436 | No Eligible Purchases | 415116 | 530558095 | No Recognized Claim |
| 92269 | 530163467 | Void or Withdrawn | 253693 | 530364437 | No Recognized Claim | 415117 | 530558096 | No Recognized Claim |
| 92270 | 530163468 | Void or Withdrawn | 253694 | 530364439 | No Recognized Claim | 415118 | 530558097 | No Recognized Claim |
| 92271 | 530163469 | Void or Withdrawn | 253695 | 530364440 | No Recognized Claim | 415119 | 530558098 | No Recognized Claim |
| 92272 | 530163470 | Void or Withdrawn | 253696 | 530364441 | No Recognized Claim | 415120 | 530558100 | No Recognized Claim |
| 92273 | 530163471 | Void or Withdrawn | 253697 | 530364442 | No Recognized Claim | 415121 | 530558102 | No Recognized Claim |
| 92274 | 530163472 | Void or Withdrawn | 253698 | 530364443 | No Recognized Claim | 415122 | 530558103 | No Recognized Claim |
| 92275 | 530163473 | Void or Withdrawn | 253699 | 530364444 | No Recognized Claim | 415123 | 530558105 | No Recognized Claim |
| 92276 | 530163474 | Void or Withdrawn | 253700 | 530364445 | No Recognized Claim | 415124 | 530558106 | No Recognized Claim |
| 92277 | 530163475 | Void or Withdrawn | 253701 | 530364446 | No Recognized Claim | 415125 | 530558107 | No Recognized Claim |
| 92278 | 530163476 | Void or Withdrawn | 253702 | 530364447 | No Recognized Claim | 415126 | 530558108 | No Recognized Claim |
| 92279 | 530163477 | Void or Withdrawn | 253703 | 530364448 | No Eligible Purchases | 415127 | 530558110 | No Recognized Claim |
| 92280 | 530163478 | Void or Withdrawn | 253704 | 530364449 | No Recognized Claim | 415128 | 530558112 | No Recognized Claim |
| 92281 | 530163479 | Void or Withdrawn | 253705 | 530364450 | No Recognized Claim | 415129 | 530558113 | No Recognized Claim |
| 92282 | 530163480 | Void or Withdrawn | 253706 | 530364452 | No Eligible Purchases | 415130 | 530558114 | No Recognized Claim |
| 92283 | 530163481 | Void or Withdrawn | 253707 | 530364454 | No Recognized Claim | 415131 | 530558115 | No Recognized Claim |
| 92284 | 530163482 | Void or Withdrawn | 253708 | 530364455 | No Eligible Purchases | 415132 | 530558116 | No Recognized Claim |
| 92285 | 530163483 | Void or Withdrawn | 253709 | 530364456 | No Eligible Purchases | 415133 | 530558117 | No Recognized Claim |
| 92286 | 530163484 | Void or Withdrawn | 253710 | 530364457 | No Recognized Claim | 415134 | 530558118 | No Recognized Claim |
| 92287 | 530163485 | Void or Withdrawn | 253711 | 530364458 | No Recognized Claim | 415135 | 530558119 | No Recognized Claim |
| 92288 | 530163486 | Void or Withdrawn | 253712 | 530364459 | No Recognized Claim | 415136 | 530558122 | No Eligible Purchases |
| 92289 | 530163487 | Void or Withdrawn | 253713 | 530364460 | No Recognized Claim | 415137 | 530558123 | No Eligible Purchases |
| 92290 | 530163488 | Void or Withdrawn | 253714 | 530364461 | No Recognized Claim | 415138 | 530558124 | No Recognized Claim |
| 92291 | 530163489 | Void or Withdrawn | 253715 | 530364462 | No Recognized Claim | 415139 | 530558125 | No Recognized Claim |
| 92292 | 530163490 | Void or Withdrawn | 253716 | 530364464 | No Eligible Purchases | 415140 | 530558127 | No Recognized Claim |
| 92293 | 530163491 | Void or Withdrawn | 253717 | 530364465 | No Recognized Claim | 415141 | 530558129 | No Recognized Claim |
| 92294 | 530163492 | Void or Withdrawn | 253718 | 530364466 | No Recognized Claim | 415142 | 530558130 | No Recognized Claim |
| 92295 | 530163493 | Void or Withdrawn | 253719 | 530364471 | No Eligible Purchases | 415143 | 530558132 | No Recognized Claim |
| 92296 | 530163494 | Void or Withdrawn | 253720 | 530364472 | No Recognized Claim | 415144 | 530558133 | No Recognized Claim |
| 92297 | 530163495 | Void or Withdrawn | 253721 | 530364473 | No Recognized Claim | 415145 | 530558134 | No Recognized Claim |
| 92298 | 530163496 | Void or Withdrawn | 253722 | 530364474 | No Recognized Claim | 415146 | 530558136 | No Recognized Claim |
| 92299 | 530163497 | Void or Withdrawn | 253723 | 530364476 | No Recognized Claim | 415147 | 530558138 | No Recognized Claim |
| 92300 | 530163498 | Void or Withdrawn | 253724 | 530364477 | No Recognized Claim | 415148 | 530558139 | No Recognized Claim |
| 92301 | 530163499 | Void or Withdrawn | 253725 | 530364478 | No Eligible Purchases | 415149 | 530558140 | No Recognized Claim |
| 92302 | 530163500 | Void or Withdrawn | 253726 | 530364480 | No Recognized Claim | 415150 | 530558141 | No Recognized Claim |
| 92303 | 530163501 | Void or Withdrawn | 253727 | 530364481 | No Recognized Claim | 415151 | 530558142 | No Recognized Claim |
| 92304 | 530163502 | No Eligible Purchases | 253728 | 530364483 | No Recognized Claim | 415152 | 530558143 | No Recognized Claim |
| 92305 | 530163503 | Void or Withdrawn | 253729 | 530364484 | No Eligible Purchases | 415153 | 530558145 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 92306 | 530163504 | Void or Withdrawn | 253730 | 530364485 | No Recognized Claim | 415154 | 530558148 | No Recognized Claim |
| 92307 | 530163505 | Void or Withdrawn | 253731 | 530364487 | No Recognized Claim | 415155 | 530558151 | No Recognized Claim |
| 92308 | 530163506 | Void or Withdrawn | 253732 | 530364488 | No Eligible Purchases | 415156 | 530558156 | No Recognized Claim |
| 92309 | 530163507 | Void or Withdrawn | 253733 | 530364489 | No Recognized Claim | 415157 | 530558157 | No Eligible Purchases |
| 92310 | 530163508 | Void or Withdrawn | 253734 | 530364490 | No Recognized Claim | 415158 | 530558158 | No Recognized Claim |
| 92311 | 530163509 | Void or Withdrawn | 253735 | 530364491 | No Recognized Claim | 415159 | 530558159 | No Recognized Claim |
| 92312 | 530163510 | Void or Withdrawn | 253736 | 530364492 | No Recognized Claim | 415160 | 530558161 | No Recognized Claim |
| 92313 | 530163511 | Void or Withdrawn | 253737 | 530364493 | No Recognized Claim | 415161 | 530558162 | No Recognized Claim |
| 92314 | 530163512 | Void or Withdrawn | 253738 | 530364494 | No Recognized Claim | 415162 | 530558163 | No Recognized Claim |
| 92315 | 530163513 | Void or Withdrawn | 253739 | 530364495 | No Eligible Purchases | 415163 | 530558164 | No Recognized Claim |
| 92316 | 530163514 | Void or Withdrawn | 253740 | 530364496 | No Recognized Claim | 415164 | 530558165 | No Recognized Claim |
| 92317 | 530163515 | Void or Withdrawn | 253741 | 530364497 | No Recognized Claim | 415165 | 530558167 | No Recognized Claim |
| 92318 | 530163516 | Void or Withdrawn | 253742 | 530364498 | No Recognized Claim | 415166 | 530558168 | No Recognized Claim |
| 92319 | 530163517 | Void or Withdrawn | 253743 | 530364499 | No Recognized Claim | 415167 | 530558169 | No Recognized Claim |
| 92320 | 530163518 | Void or Withdrawn | 253744 | 530364500 | No Recognized Claim | 415168 | 530558170 | No Recognized Claim |
| 92321 | 530163519 | Void or Withdrawn | 253745 | 530364501 | No Recognized Claim | 415169 | 530558171 | No Recognized Claim |
| 92322 | 530163520 | Void or Withdrawn | 253746 | 530364503 | No Recognized Claim | 415170 | 530558172 | No Recognized Claim |
| 92323 | 530163521 | Void or Withdrawn | 253747 | 530364504 | No Recognized Claim | 415171 | 530558173 | No Recognized Claim |
| 92324 | 530163522 | Void or Withdrawn | 253748 | 530364505 | No Eligible Purchases | 415172 | 530558174 | No Recognized Claim |
| 92325 | 530163523 | Void or Withdrawn | 253749 | 530364506 | No Recognized Claim | 415173 | 530558176 | No Recognized Claim |
| 92326 | 530163524 | Void or Withdrawn | 253750 | 530364507 | No Recognized Claim | 415174 | 530558177 | No Recognized Claim |
| 92327 | 530163525 | Void or Withdrawn | 253751 | 530364508 | No Recognized Claim | 415175 | 530558178 | No Recognized Claim |
| 92328 | 530163526 | Void or Withdrawn | 253752 | 530364509 | No Recognized Claim | 415176 | 530558181 | No Recognized Claim |
| 92329 | 530163527 | Void or Withdrawn | 253753 | 530364510 | No Recognized Claim | 415177 | 530558182 | No Recognized Claim |
| 92330 | 530163528 | Void or Withdrawn | 253754 | 530364511 | No Recognized Claim | 415178 | 530558184 | No Recognized Claim |
| 92331 | 530163529 | Void or Withdrawn | 253755 | 530364512 | No Recognized Claim | 415179 | 530558186 | No Recognized Claim |
| 92332 | 530163530 | Void or Withdrawn | 253756 | 530364513 | No Recognized Claim | 415180 | 530558188 | No Recognized Claim |
| 92333 | 530163531 | Void or Withdrawn | 253757 | 530364514 | No Eligible Purchases | 415181 | 530558189 | No Recognized Claim |
| 92334 | 530163532 | Void or Withdrawn | 253758 | 530364515 | No Recognized Claim | 415182 | 530558196 | No Recognized Claim |
| 92335 | 530163533 | Void or Withdrawn | 253759 | 530364516 | No Eligible Purchases | 415183 | 530558197 | No Recognized Claim |
| 92336 | 530163534 | Void or Withdrawn | 253760 | 530364517 | No Recognized Claim | 415184 | 530558198 | No Recognized Claim |
| 92337 | 530163535 | Void or Withdrawn | 253761 | 530364518 | No Recognized Claim | 415185 | 530558199 | No Eligible Purchases |
| 92338 | 530163536 | Void or Withdrawn | 253762 | 530364519 | No Recognized Claim | 415186 | 530558200 | No Recognized Claim |
| 92339 | 530163537 | Void or Withdrawn | 253763 | 530364520 | No Recognized Claim | 415187 | 530558201 | No Recognized Claim |
| 92340 | 530163538 | Void or Withdrawn | 253764 | 530364521 | No Recognized Claim | 415188 | 530558203 | No Recognized Claim |
| 92341 | 530163539 | Void or Withdrawn | 253765 | 530364522 | No Recognized Claim | 415189 | 530558204 | No Recognized Claim |
| 92342 | 530163540 | Void or Withdrawn | 253766 | 530364523 | No Recognized Claim | 415190 | 530558205 | No Eligible Purchases |
| 92343 | 530163541 | Void or Withdrawn | 253767 | 530364524 | No Recognized Claim | 415191 | 530558206 | No Recognized Claim |
| 92344 | 530163542 | Void or Withdrawn | 253768 | 530364527 | No Recognized Claim | 415192 | 530558208 | No Recognized Claim |
| 92345 | 530163543 | Void or Withdrawn | 253769 | 530364528 | No Eligible Purchases | 415193 | 530558214 | No Recognized Claim |
| 92346 | 530163544 | Void or Withdrawn | 253770 | 530364529 | No Recognized Claim | 415194 | 530558215 | No Recognized Claim |
| 92347 | 530163545 | Void or Withdrawn | 253771 | 530364530 | No Recognized Claim | 415195 | 530558216 | No Recognized Claim |
| 92348 | 530163546 | Void or Withdrawn | 253772 | 530364531 | No Recognized Claim | 415196 | 530558219 | No Recognized Claim |
| 92349 | 530163547 | Void or Withdrawn | 253773 | 530364532 | No Eligible Purchases | 415197 | 530558220 | No Recognized Claim |
| 92350 | 530163548 | Void or Withdrawn | 253774 | 530364533 | No Recognized Claim | 415198 | 530558222 | No Recognized Claim |
| 92351 | 530163549 | Void or Withdrawn | 253775 | 530364534 | No Recognized Claim | 415199 | 530558223 | No Recognized Claim |
| 92352 | 530163550 | Void or Withdrawn | 253776 | 530364536 | No Eligible Purchases | 415200 | 530558224 | No Recognized Claim |
| 92353 | 530163551 | Void or Withdrawn | 253777 | 530364537 | No Recognized Claim | 415201 | 530558225 | No Recognized Claim |
| 92354 | 530163552 | Void or Withdrawn | 253778 | 530364538 | No Eligible Purchases | 415202 | 530558228 | No Eligible Purchases |
| 92355 | 530163553 | Void or Withdrawn | 253779 | 530364539 | No Recognized Claim | 415203 | 530558229 | No Recognized Claim |
| 92356 | 530163554 | Void or Withdrawn | 253780 | 530364540 | No Eligible Purchases | 415204 | 530558232 | No Eligible Purchases |
| 92357 | 530163555 | Void or Withdrawn | 253781 | 530364542 | No Recognized Claim | 415205 | 530558233 | No Recognized Claim |
| 92358 | 530163556 | Void or Withdrawn | 253782 | 530364543 | No Recognized Claim | 415206 | 530558234 | No Recognized Claim |
| 92359 | 530163557 | Void or Withdrawn | 253783 | 530364546 | No Recognized Claim | 415207 | 530558237 | No Recognized Claim |
| 92360 | 530163558 | Void or Withdrawn | 253784 | 530364547 | No Recognized Claim | 415208 | 530558238 | No Recognized Claim |
| 92361 | 530163559 | Void or Withdrawn | 253785 | 530364548 | No Recognized Claim | 415209 | 530558239 | No Recognized Claim |
| 92362 | 530163560 | Void or Withdrawn | 253786 | 530364549 | No Recognized Claim | 415210 | 530558240 | No Recognized Claim |
| 92363 | 530163561 | Void or Withdrawn | 253787 | 530364550 | No Eligible Purchases | 415211 | 530558241 | No Recognized Claim |
| 92364 | 530163562 | Void or Withdrawn | 253788 | 530364551 | No Recognized Claim | 415212 | 530558242 | No Recognized Claim |
| 92365 | 530163563 | Void or Withdrawn | 253789 | 530364552 | No Recognized Claim | 415213 | 530558243 | No Recognized Claim |
| 92366 | 530163564 | Void or Withdrawn | 253790 | 530364553 | No Recognized Claim | 415214 | 530558244 | No Recognized Claim |
| 92367 | 530163565 | Void or Withdrawn | 253791 | 530364554 | No Recognized Claim | 415215 | 530558245 | No Recognized Claim |
| 92368 | 530163566 | Void or Withdrawn | 253792 | 530364557 | No Recognized Claim | 415216 | 530558246 | No Recognized Claim |
| 92369 | 530163567 | Void or Withdrawn | 253793 | 530364558 | No Recognized Claim | 415217 | 530558247 | No Recognized Claim |
| 92370 | 530163568 | Void or Withdrawn | 253794 | 530364559 | No Eligible Purchases | 415218 | 530558248 | No Recognized Claim |
| 92371 | 530163569 | Void or Withdrawn | 253795 | 530364560 | No Recognized Claim | 415219 | 530558249 | No Recognized Claim |
| 92372 | 530163570 | Void or Withdrawn | 253796 | 530364561 | No Recognized Claim | 415220 | 530558251 | No Recognized Claim |
| 92373 | 530163571 | Void or Withdrawn | 253797 | 530364562 | No Recognized Claim | 415221 | 530558252 | No Recognized Claim |
| 92374 | 530163572 | Void or Withdrawn | 253798 | 530364565 | No Recognized Claim | 415222 | 530558253 | No Eligible Purchases |
| 92375 | 530163573 | Void or Withdrawn | 253799 | 530364566 | No Eligible Purchases | 415223 | 530558254 | No Recognized Claim |
| 92376 | 530163574 | Void or Withdrawn | 253800 | 530364567 | No Recognized Claim | 415224 | 530558255 | No Recognized Claim |
| 92377 | 530163575 | Void or Withdrawn | 253801 | 530364568 | No Recognized Claim | 415225 | 530558256 | No Recognized Claim |
| 92378 | 530163576 | Void or Withdrawn | 253802 | 530364571 | No Recognized Claim | 415226 | 530558258 | No Recognized Claim |
| 92379 | 530163577 | Void or Withdrawn | 253803 | 530364572 | No Recognized Claim | 415227 | 530558259 | No Recognized Claim |
| 92380 | 530163578 | Void or Withdrawn | 253804 | 530364573 | No Recognized Claim | 415228 | 530558260 | No Recognized Claim |
| 92381 | 530163579 | Void or Withdrawn | 253805 | 530364577 | No Recognized Claim | 415229 | 530558261 | No Recognized Claim |
| 92382 | 530163580 | Void or Withdrawn | 253806 | 530364578 | No Eligible Purchases | 415230 | 530558262 | No Recognized Claim |
| 92383 | 530163581 | Void or Withdrawn | 253807 | 530364579 | No Recognized Claim | 415231 | 530558263 | No Recognized Claim |
| 92384 | 530163582 | Void or Withdrawn | 253808 | 530364580 | No Recognized Claim | 415232 | 530558265 | No Recognized Claim |
| 92385 | 530163583 | Void or Withdrawn | 253809 | 530364581 | No Recognized Claim | 415233 | 530558266 | No Recognized Claim |
| 92386 | 530163584 | Void or Withdrawn | 253810 | 530364583 | No Recognized Claim | 415234 | 530558267 | No Recognized Claim |
| 92387 | 530163585 | Void or Withdrawn | 253811 | 530364585 | No Recognized Claim | 415235 | 530558268 | No Recognized Claim |
| 92388 | 530163586 | Void or Withdrawn | 253812 | 530364586 | No Recognized Claim | 415236 | 530558269 | No Recognized Claim |
| 92389 | 530163587 | Void or Withdrawn | 253813 | 530364587 | No Recognized Claim | 415237 | 530558271 | No Recognized Claim |
| 92390 | 530163588 | Void or Withdrawn | 253814 | 530364589 | No Recognized Claim | 415238 | 530558272 | No Recognized Claim |
| 92391 | 530163589 | Void or Withdrawn | 253815 | 530364590 | No Recognized Claim | 415239 | 530558273 | No Recognized Claim |
| 92392 | 530163590 | Void or Withdrawn | 253816 | 530364591 | No Recognized Claim | 415240 | 530558274 | No Recognized Claim |
| 92393 | 530163591 | Void or Withdrawn | 253817 | 530364593 | No Eligible Purchases | 415241 | 530558276 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 92394 | 530163592 | Void or Withdrawn | 253818 | 530364594 | No Eligible Purchases | 415242 | 530558277 | No Recognized Claim |
| 92395 | 530163593 | Void or Withdrawn | 253819 | 530364596 | No Eligible Purchases | 415243 | 530558278 | No Recognized Claim |
| 92396 | 530163594 | Void or Withdrawn | 253820 | 530364599 | No Recognized Claim | 415244 | 530558279 | No Recognized Claim |
| 92397 | 530163595 | Void or Withdrawn | 253821 | 530364600 | No Recognized Claim | 415245 | 530558280 | No Recognized Claim |
| 92398 | 530163596 | Void or Withdrawn | 253822 | 530364603 | No Eligible Purchases | 415246 | 530558281 | No Recognized Claim |
| 92399 | 530163597 | Void or Withdrawn | 253823 | 530364605 | No Recognized Claim | 415247 | 530558282 | No Recognized Claim |
| 92400 | 530163598 | Void or Withdrawn | 253824 | 530364606 | No Eligible Purchases | 415248 | 530558283 | No Recognized Claim |
| 92401 | 530163599 | Void or Withdrawn | 253825 | 530364607 | No Recognized Claim | 415249 | 530558284 | No Recognized Claim |
| 92402 | 530163600 | Void or Withdrawn | 253826 | 530364608 | No Recognized Claim | 415250 | 530558285 | No Recognized Claim |
| 92403 | 530163601 | Void or Withdrawn | 253827 | 530364609 | No Recognized Claim | 415251 | 530558286 | No Recognized Claim |
| 92404 | 530163602 | Void or Withdrawn | 253828 | 530364613 | No Recognized Claim | 415252 | 530558287 | No Eligible Purchases |
| 92405 | 530163603 | Void or Withdrawn | 253829 | 530364614 | No Eligible Purchases | 415253 | 530558288 | No Recognized Claim |
| 92406 | 530163604 | Void or Withdrawn | 253830 | 530364615 | No Recognized Claim | 415254 | 530558290 | No Recognized Claim |
| 92407 | 530163605 | Void or Withdrawn | 253831 | 530364616 | No Recognized Claim | 415255 | 530558291 | No Recognized Claim |
| 92408 | 530163606 | Void or Withdrawn | 253832 | 530364617 | No Recognized Claim | 415256 | 530558292 | No Recognized Claim |
| 92409 | 530163607 | Void or Withdrawn | 253833 | 530364618 | No Recognized Claim | 415257 | 530558294 | No Recognized Claim |
| 92410 | 530163608 | Void or Withdrawn | 253834 | 530364619 | No Recognized Claim | 415258 | 530558295 | No Recognized Claim |
| 92411 | 530163609 | Void or Withdrawn | 253835 | 530364620 | No Recognized Claim | 415259 | 530558296 | No Recognized Claim |
| 92412 | 530163610 | Void or Withdrawn | 253836 | 530364621 | No Recognized Claim | 415260 | 530558297 | No Recognized Claim |
| 92413 | 530163611 | Void or Withdrawn | 253837 | 530364623 | No Recognized Claim | 415261 | 530558298 | No Recognized Claim |
| 92414 | 530163612 | Void or Withdrawn | 253838 | 530364625 | No Recognized Claim | 415262 | 530558299 | No Recognized Claim |
| 92415 | 530163613 | Void or Withdrawn | 253839 | 530364626 | No Recognized Claim | 415263 | 530558300 | No Recognized Claim |
| 92416 | 530163614 | Void or Withdrawn | 253840 | 530364627 | No Recognized Claim | 415264 | 530558304 | No Recognized Claim |
| 92417 | 530163615 | Void or Withdrawn | 253841 | 530364628 | No Recognized Claim | 415265 | 530558305 | No Recognized Claim |
| 92418 | 530163616 | Void or Withdrawn | 253842 | 530364629 | No Eligible Purchases | 415266 | 530558306 | No Recognized Claim |
| 92419 | 530163617 | Void or Withdrawn | 253843 | 530364630 | No Recognized Claim | 415267 | 530558307 | No Recognized Claim |
| 92420 | 530163618 | Void or Withdrawn | 253844 | 530364631 | No Recognized Claim | 415268 | 530558308 | No Recognized Claim |
| 92421 | 530163619 | Void or Withdrawn | 253845 | 530364632 | No Recognized Claim | 415269 | 530558309 | No Recognized Claim |
| 92422 | 530163620 | Void or Withdrawn | 253846 | 530364634 | No Recognized Claim | 415270 | 530558311 | No Recognized Claim |
| 92423 | 530163621 | Void or Withdrawn | 253847 | 530364635 | No Eligible Purchases | 415271 | 530558313 | No Recognized Claim |
| 92424 | 530163622 | Void or Withdrawn | 253848 | 530364636 | No Recognized Claim | 415272 | 530558315 | No Recognized Claim |
| 92425 | 530163623 | Void or Withdrawn | 253849 | 530364640 | No Recognized Claim | 415273 | 530558316 | No Recognized Claim |
| 92426 | 530163624 | Void or Withdrawn | 253850 | 530364642 | No Recognized Claim | 415274 | 530558317 | No Recognized Claim |
| 92427 | 530163625 | Void or Withdrawn | 253851 | 530364643 | No Recognized Claim | 415275 | 530558319 | No Recognized Claim |
| 92428 | 530163626 | Void or Withdrawn | 253852 | 530364644 | No Eligible Purchases | 415276 | 530558320 | No Recognized Claim |
| 92429 | 530163627 | Void or Withdrawn | 253853 | 530364645 | No Recognized Claim | 415277 | 530558321 | No Recognized Claim |
| 92430 | 530163628 | Void or Withdrawn | 253854 | 530364646 | No Recognized Claim | 415278 | 530558322 | No Recognized Claim |
| 92431 | 530163629 | Void or Withdrawn | 253855 | 530364647 | No Recognized Claim | 415279 | 530558323 | No Recognized Claim |
| 92432 | 530163630 | Void or Withdrawn | 253856 | 530364649 | No Recognized Claim | 415280 | 530558324 | No Eligible Purchases |
| 92433 | 530163631 | Void or Withdrawn | 253857 | 530364650 | No Recognized Claim | 415281 | 530558326 | No Eligible Purchases |
| 92434 | 530163632 | Void or Withdrawn | 253858 | 530364651 | No Recognized Claim | 415282 | 530558327 | No Recognized Claim |
| 92435 | 530163633 | Void or Withdrawn | 253859 | 530364653 | No Recognized Claim | 415283 | 530558329 | No Recognized Claim |
| 92436 | 530163634 | Void or Withdrawn | 253860 | 530364654 | No Recognized Claim | 415284 | 530558330 | No Recognized Claim |
| 92437 | 530163635 | Void or Withdrawn | 253861 | 530364655 | No Recognized Claim | 415285 | 530558331 | No Recognized Claim |
| 92438 | 530163636 | Void or Withdrawn | 253862 | 530364656 | No Eligible Purchases | 415286 | 530558333 | No Recognized Claim |
| 92439 | 530163637 | Void or Withdrawn | 253863 | 530364657 | No Recognized Claim | 415287 | 530558334 | No Recognized Claim |
| 92440 | 530163638 | Void or Withdrawn | 253864 | 530364661 | No Eligible Purchases | 415288 | 530558335 | No Recognized Claim |
| 92441 | 530163639 | Void or Withdrawn | 253865 | 530364662 | No Recognized Claim | 415289 | 530558336 | No Recognized Claim |
| 92442 | 530163640 | Void or Withdrawn | 253866 | 530364663 | No Recognized Claim | 415290 | 530558337 | No Recognized Claim |
| 92443 | 530163641 | Void or Withdrawn | 253867 | 530364664 | No Eligible Purchases | 415291 | 530558338 | No Recognized Claim |
| 92444 | 530163642 | Void or Withdrawn | 253868 | 530364666 | No Recognized Claim | 415292 | 530558339 | No Recognized Claim |
| 92445 | 530163643 | Void or Withdrawn | 253869 | 530364667 | No Eligible Purchases | 415293 | 530558340 | No Recognized Claim |
| 92446 | 530163644 | Void or Withdrawn | 253870 | 530364668 | No Recognized Claim | 415294 | 530558341 | No Recognized Claim |
| 92447 | 530163645 | Void or Withdrawn | 253871 | 530364669 | No Recognized Claim | 415295 | 530558342 | No Eligible Purchases |
| 92448 | 530163646 | Void or Withdrawn | 253872 | 530364670 | No Recognized Claim | 415296 | 530558343 | No Recognized Claim |
| 92449 | 530163647 | Void or Withdrawn | 253873 | 530364671 | No Recognized Claim | 415297 | 530558344 | No Recognized Claim |
| 92450 | 530163648 | Void or Withdrawn | 253874 | 530364672 | No Recognized Claim | 415298 | 530558345 | No Recognized Claim |
| 92451 | 530163649 | Void or Withdrawn | 253875 | 530364674 | No Recognized Claim | 415299 | 530558346 | No Recognized Claim |
| 92452 | 530163650 | Void or Withdrawn | 253876 | 530364675 | No Recognized Claim | 415300 | 530558348 | No Recognized Claim |
| 92453 | 530163651 | Void or Withdrawn | 253877 | 530364676 | No Eligible Purchases | 415301 | 530558349 | No Recognized Claim |
| 92454 | 530163652 | Void or Withdrawn | 253878 | 530364677 | No Recognized Claim | 415302 | 530558350 | No Recognized Claim |
| 92455 | 530163653 | Void or Withdrawn | 253879 | 530364678 | No Recognized Claim | 415303 | 530558351 | No Eligible Purchases |
| 92456 | 530163654 | Void or Withdrawn | 253880 | 530364679 | No Recognized Claim | 415304 | 530558354 | No Recognized Claim |
| 92457 | 530163655 | Void or Withdrawn | 253881 | 530364680 | No Eligible Purchases | 415305 | 530558357 | No Recognized Claim |
| 92458 | 530163656 | Void or Withdrawn | 253882 | 530364682 | No Recognized Claim | 415306 | 530558358 | No Recognized Claim |
| 92459 | 530163657 | Void or Withdrawn | 253883 | 530364684 | No Recognized Claim | 415307 | 530558359 | No Recognized Claim |
| 92460 | 530163658 | Void or Withdrawn | 253884 | 530364685 | No Recognized Claim | 415308 | 530558360 | No Recognized Claim |
| 92461 | 530163659 | Void or Withdrawn | 253885 | 530364687 | No Recognized Claim | 415309 | 530558361 | No Recognized Claim |
| 92462 | 530163660 | Void or Withdrawn | 253886 | 530364688 | No Eligible Purchases | 415310 | 530558363 | No Recognized Claim |
| 92463 | 530163661 | Void or Withdrawn | 253887 | 530364689 | No Recognized Claim | 415311 | 530558364 | No Recognized Claim |
| 92464 | 530163662 | Void or Withdrawn | 253888 | 530364690 | No Recognized Claim | 415312 | 530558365 | No Recognized Claim |
| 92465 | 530163663 | Void or Withdrawn | 253889 | 530364691 | No Recognized Claim | 415313 | 530558366 | No Recognized Claim |
| 92466 | 530163664 | Void or Withdrawn | 253890 | 530364692 | No Recognized Claim | 415314 | 530558367 | No Recognized Claim |
| 92467 | 530163665 | Void or Withdrawn | 253891 | 530364693 | No Recognized Claim | 415315 | 530558368 | No Recognized Claim |
| 92468 | 530163666 | Void or Withdrawn | 253892 | 530364695 | No Eligible Purchases | 415316 | 530558372 | No Recognized Claim |
| 92469 | 530163667 | Void or Withdrawn | 253893 | 530364696 | No Eligible Purchases | 415317 | 530558375 | No Recognized Claim |
| 92470 | 530163668 | Void or Withdrawn | 253894 | 530364697 | No Recognized Claim | 415318 | 530558376 | No Recognized Claim |
| 92471 | 530163669 | Void or Withdrawn | 253895 | 530364698 | No Recognized Claim | 415319 | 530558377 | No Recognized Claim |
| 92472 | 530163670 | Void or Withdrawn | 253896 | 530364700 | No Recognized Claim | 415320 | 530558378 | No Recognized Claim |
| 92473 | 530163671 | Void or Withdrawn | 253897 | 530364701 | No Recognized Claim | 415321 | 530558379 | No Recognized Claim |
| 92474 | 530163672 | Void or Withdrawn | 253898 | 530364702 | No Recognized Claim | 415322 | 530558380 | No Recognized Claim |
| 92475 | 530163673 | Void or Withdrawn | 253899 | 530364703 | No Recognized Claim | 415323 | 530558381 | No Recognized Claim |
| 92476 | 530163674 | Void or Withdrawn | 253900 | 530364706 | No Recognized Claim | 415324 | 530558383 | No Recognized Claim |
| 92477 | 530163675 | Void or Withdrawn | 253901 | 530364707 | No Eligible Purchases | 415325 | 530558384 | No Eligible Purchases |
| 92478 | 530163676 | Void or Withdrawn | 253902 | 530364708 | No Recognized Claim | 415326 | 530558386 | No Recognized Claim |
| 92479 | 530163677 | Void or Withdrawn | 253903 | 530364709 | No Recognized Claim | 415327 | 530558387 | No Recognized Claim |
| 92480 | 530163678 | Void or Withdrawn | 253904 | 530364710 | No Recognized Claim | 415328 | 530558388 | No Recognized Claim |
| 92481 | 530163679 | Void or Withdrawn | 253905 | 530364711 | No Recognized Claim | 415329 | 530558389 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 92482 | 530163680 | Void or Withdrawn | 253906 | 530364712 | No Eligible Purchases | 415330 | 530558390 | No Recognized Claim |
| 92483 | 530163681 | Void or Withdrawn | 253907 | 530364713 | No Eligible Purchases | 415331 | 530558391 | No Recognized Claim |
| 92484 | 530163682 | Void or Withdrawn | 253908 | 530364714 | No Recognized Claim | 415332 | 530558392 | No Recognized Claim |
| 92485 | 530163683 | Void or Withdrawn | 253909 | 530364717 | No Recognized Claim | 415333 | 530558393 | No Recognized Claim |
| 92486 | 530163684 | Void or Withdrawn | 253910 | 530364719 | No Eligible Purchases | 415334 | 530558394 | No Recognized Claim |
| 92487 | 530163685 | Void or Withdrawn | 253911 | 530364721 | No Recognized Claim | 415335 | 530558395 | No Recognized Claim |
| 92488 | 530163686 | Void or Withdrawn | 253912 | 530364722 | No Recognized Claim | 415336 | 530558396 | No Recognized Claim |
| 92489 | 530163687 | Void or Withdrawn | 253913 | 530364723 | No Recognized Claim | 415337 | 530558397 | No Recognized Claim |
| 92490 | 530163688 | Void or Withdrawn | 253914 | 530364724 | No Recognized Claim | 415338 | 530558398 | No Recognized Claim |
| 92491 | 530163689 | Void or Withdrawn | 253915 | 530364725 | No Recognized Claim | 415339 | 530558399 | No Recognized Claim |
| 92492 | 530163690 | Void or Withdrawn | 253916 | 530364726 | No Eligible Purchases | 415340 | 530558400 | No Recognized Claim |
| 92493 | 530163691 | Void or Withdrawn | 253917 | 530364727 | No Recognized Claim | 415341 | 530558404 | No Recognized Claim |
| 92494 | 530163692 | Void or Withdrawn | 253918 | 530364728 | No Recognized Claim | 415342 | 530558404 | No Recognized Claim |
| 92495 | 530163693 | Void or Withdrawn | 253919 | 530364730 | No Recognized Claim | 415343 | 530558405 | No Recognized Claim |
| 92496 | 530163694 | Void or Withdrawn | 253920 | 530364731 | No Recognized Claim | 415344 | 530558406 | No Recognized Claim |
| 92497 | 530163695 | Void or Withdrawn | 253921 | 530364732 | No Eligible Purchases | 415345 | 530558407 | No Recognized Claim |
| 92498 | 530163696 | Void or Withdrawn | 253922 | 530364733 | No Recognized Claim | 415346 | 530558408 | No Eligible Purchases |
| 92499 | 530163697 | Void or Withdrawn | 253923 | 530364734 | No Recognized Claim | 415347 | 530558409 | No Recognized Claim |
| 92500 | 530163698 | Void or Withdrawn | 253924 | 530364736 | No Eligible Purchases | 415348 | 530558413 | No Recognized Claim |
| 92501 | 530163699 | Void or Withdrawn | 253925 | 530364738 | No Recognized Claim | 415349 | 530558414 | No Recognized Claim |
| 92502 | 530163700 | Void or Withdrawn | 253926 | 530364739 | No Recognized Claim | 415350 | 530558415 | No Recognized Claim |
| 92503 | 530163701 | Void or Withdrawn | 253927 | 530364740 | No Recognized Claim | 415351 | 530558416 | No Recognized Claim |
| 92504 | 530163702 | Void or Withdrawn | 253928 | 530364741 | No Recognized Claim | 415352 | 530558417 | No Recognized Claim |
| 92505 | 530163703 | Void or Withdrawn | 253929 | 530364742 | No Recognized Claim | 415353 | 530558418 | No Recognized Claim |
| 92506 | 530163704 | Void or Withdrawn | 253930 | 530364746 | No Recognized Claim | 415354 | 530558419 | No Eligible Purchases |
| 92507 | 530163705 | Void or Withdrawn | 253931 | 530364747 | No Eligible Purchases | 415355 | 530558421 | No Recognized Claim |
| 92508 | 530163706 | Void or Withdrawn | 253932 | 530364748 | No Recognized Claim | 415356 | 530558422 | No Recognized Claim |
| 92509 | 530163707 | Void or Withdrawn | 253933 | 530364749 | No Recognized Claim | 415357 | 530558423 | No Recognized Claim |
| 92510 | 530163708 | Void or Withdrawn | 253934 | 530364750 | No Recognized Claim | 415358 | 530558424 | No Recognized Claim |
| 92511 | 530163709 | Void or Withdrawn | 253935 | 530364751 | No Recognized Claim | 415359 | 530558427 | No Recognized Claim |
| 92512 | 530163710 | Void or Withdrawn | 253936 | 530364752 | No Eligible Purchases | 415360 | 530558429 | No Recognized Claim |
| 92513 | 530163711 | Void or Withdrawn | 253937 | 530364753 | No Recognized Claim | 415361 | 530558430 | No Recognized Claim |
| 92514 | 530163712 | Void or Withdrawn | 253938 | 530364754 | No Eligible Purchases | 415362 | 530558432 | No Recognized Claim |
| 92515 | 530163713 | Void or Withdrawn | 253939 | 530364755 | No Recognized Claim | 415363 | 530558433 | No Recognized Claim |
| 92516 | 530163714 | Void or Withdrawn | 253940 | 530364756 | No Recognized Claim | 415364 | 530558436 | No Recognized Claim |
| 92517 | 530163715 | Void or Withdrawn | 253941 | 530364757 | No Eligible Purchases | 415365 | 530558438 | No Recognized Claim |
| 92518 | 530163716 | Void or Withdrawn | 253942 | 530364758 | No Eligible Purchases | 415366 | 530558440 | No Recognized Claim |
| 92519 | 530163717 | Void or Withdrawn | 253943 | 530364759 | No Recognized Claim | 415367 | 530558442 | No Recognized Claim |
| 92520 | 530163718 | Void or Withdrawn | 253944 | 530364760 | No Recognized Claim | 415368 | 530558444 | No Recognized Claim |
| 92521 | 530163719 | Void or Withdrawn | 253945 | 530364761 | No Recognized Claim | 415369 | 530558446 | No Recognized Claim |
| 92522 | 530163720 | Void or Withdrawn | 253946 | 530364763 | No Recognized Claim | 415370 | 530558448 | No Recognized Claim |
| 92523 | 530163721 | Void or Withdrawn | 253947 | 530364764 | No Recognized Claim | 415371 | 530558450 | No Recognized Claim |
| 92524 | 530163722 | Void or Withdrawn | 253948 | 530364766 | No Recognized Claim | 415372 | 530558453 | No Recognized Claim |
| 92525 | 530163723 | Void or Withdrawn | 253949 | 530364767 | No Recognized Claim | 415373 | 530558455 | No Recognized Claim |
| 92526 | 530163724 | Void or Withdrawn | 253950 | 530364769 | No Recognized Claim | 415374 | 530558456 | No Recognized Claim |
| 92527 | 530163725 | Void or Withdrawn | 253951 | 530364770 | No Eligible Purchases | 415375 | 530558457 | No Recognized Claim |
| 92528 | 530163726 | Void or Withdrawn | 253952 | 530364771 | No Recognized Claim | 415376 | 530558458 | No Recognized Claim |
| 92529 | 530163727 | Void or Withdrawn | 253953 | 530364773 | No Recognized Claim | 415377 | 530558459 | No Recognized Claim |
| 92530 | 530163728 | Void or Withdrawn | 253954 | 530364774 | No Recognized Claim | 415378 | 530558462 | No Recognized Claim |
| 92531 | 530163729 | Void or Withdrawn | 253955 | 530364777 | No Eligible Purchases | 415379 | 530558463 | No Recognized Claim |
| 92532 | 530163730 | Void or Withdrawn | 253956 | 530364778 | No Eligible Purchases | 415380 | 530558465 | No Recognized Claim |
| 92533 | 530163731 | Void or Withdrawn | 253957 | 530364779 | No Recognized Claim | 415381 | 530558467 | No Recognized Claim |
| 92534 | 530163732 | Void or Withdrawn | 253958 | 530364780 | No Eligible Purchases | 415382 | 530558468 | No Recognized Claim |
| 92535 | 530163733 | Void or Withdrawn | 253959 | 530364783 | No Eligible Purchases | 415383 | 530558469 | No Recognized Claim |
| 92536 | 530163734 | Void or Withdrawn | 253960 | 530364784 | No Recognized Claim | 415384 | 530558470 | No Recognized Claim |
| 92537 | 530163735 | Void or Withdrawn | 253961 | 530364786 | No Recognized Claim | 415385 | 530558472 | No Recognized Claim |
| 92538 | 530163736 | Void or Withdrawn | 253962 | 530364787 | No Eligible Purchases | 415386 | 530558473 | No Recognized Claim |
| 92539 | 530163737 | Void or Withdrawn | 253963 | 530364788 | No Eligible Purchases | 415387 | 530558474 | No Recognized Claim |
| 92540 | 530163738 | Void or Withdrawn | 253964 | 530364789 | No Recognized Claim | 415388 | 530558475 | No Recognized Claim |
| 92541 | 530163739 | Void or Withdrawn | 253965 | 530364790 | No Recognized Claim | 415389 | 530558476 | No Recognized Claim |
| 92542 | 530163740 | Void or Withdrawn | 253966 | 530364791 | No Eligible Purchases | 415390 | 530558477 | No Recognized Claim |
| 92543 | 530163741 | Void or Withdrawn | 253967 | 530364792 | No Recognized Claim | 415391 | 530558478 | No Recognized Claim |
| 92544 | 530163742 | Void or Withdrawn | 253968 | 530364793 | No Recognized Claim | 415392 | 530558479 | No Recognized Claim |
| 92545 | 530163743 | Void or Withdrawn | 253969 | 530364794 | No Recognized Claim | 415393 | 530558481 | No Recognized Claim |
| 92546 | 530163744 | Void or Withdrawn | 253970 | 530364795 | No Recognized Claim | 415394 | 530558482 | No Recognized Claim |
| 92547 | 530163745 | Void or Withdrawn | 253971 | 530364796 | No Recognized Claim | 415395 | 530558485 | No Eligible Purchases |
| 92548 | 530163746 | Void or Withdrawn | 253972 | 530364797 | No Eligible Purchases | 415396 | 530558486 | No Recognized Claim |
| 92549 | 530163747 | Void or Withdrawn | 253973 | 530364798 | No Eligible Purchases | 415397 | 530558486 | No Recognized Claim |
| 92550 | 530163748 | Void or Withdrawn | 253974 | 530364799 | No Recognized Claim | 415398 | 530558487 | No Recognized Claim |
| 92551 | 530163749 | Void or Withdrawn | 253975 | 530364800 | No Recognized Claim | 415399 | 530558488 | No Recognized Claim |
| 92552 | 530163750 | Void or Withdrawn | 253976 | 530364801 | No Recognized Claim | 415400 | 530558491 | No Recognized Claim |
| 92553 | 530163751 | Void or Withdrawn | 253977 | 530364802 | No Recognized Claim | 415401 | 530558493 | No Recognized Claim |
| 92554 | 530163752 | Void or Withdrawn | 253978 | 530364803 | No Recognized Claim | 415402 | 530558494 | No Recognized Claim |
| 92555 | 530163753 | Void or Withdrawn | 253979 | 530364804 | No Recognized Claim | 415403 | 530558495 | No Recognized Claim |
| 92556 | 530163754 | Void or Withdrawn | 253980 | 530364805 | No Recognized Claim | 415404 | 530558500 | No Recognized Claim |
| 92557 | 530163755 | Void or Withdrawn | 253981 | 530364806 | No Recognized Claim | 415405 | 530558501 | No Recognized Claim |
| 92558 | 530163756 | Void or Withdrawn | 253982 | 530364807 | No Eligible Purchases | 415406 | 530558502 | No Recognized Claim |
| 92559 | 530163757 | Void or Withdrawn | 253983 | 530364808 | No Recognized Claim | 415407 | 530558503 | No Recognized Claim |
| 92560 | 530163758 | Void or Withdrawn | 253984 | 530364809 | No Recognized Claim | 415408 | 530558504 | No Eligible Purchases |
| 92561 | 530163759 | Void or Withdrawn | 253985 | 530364810 | No Recognized Claim | 415409 | 530558506 | No Recognized Claim |
| 92562 | 530163760 | Void or Withdrawn | 253986 | 530364811 | No Recognized Claim | 415410 | 530558507 | No Recognized Claim |
| 92563 | 530163761 | Void or Withdrawn | 253987 | 530364813 | No Eligible Purchases | 415411 | 530558508 | No Recognized Claim |
| 92564 | 530163762 | Void or Withdrawn | 253988 | 530364814 | No Recognized Claim | 415412 | 530558509 | No Recognized Claim |
| 92565 | 530163763 | Void or Withdrawn | 253989 | 530364816 | No Recognized Claim | 415413 | 530558510 | No Eligible Purchases |
| 92566 | 530163764 | Void or Withdrawn | 253990 | 530364817 | No Recognized Claim | 415414 | 530558511 | No Recognized Claim |
| 92567 | 530163765 | Void or Withdrawn | 253991 | 530364818 | No Eligible Purchases | 415415 | 530558512 | No Recognized Claim |
| 92568 | 530163766 | Void or Withdrawn | 253992 | 530364819 | No Recognized Claim | 415416 | 530558514 | No Recognized Claim |
| 92569 | 530163767 | Void or Withdrawn | 253993 | 530364820 | No Eligible Purchases | 415417 | 530558515 | No Recognized Claim |

# CenturyLink Securities Litigation

## Rejected Claims

| | | |
|---|---|---|
| 92570 | 530163768 | Void or Withdrawn |
| 92571 | 530163769 | Void or Withdrawn |
| 92572 | 530163770 | Void or Withdrawn |
| 92573 | 530163771 | Void or Withdrawn |
| 92574 | 530163772 | Void or Withdrawn |
| 92575 | 530163773 | Void or Withdrawn |
| 92576 | 530163774 | Void or Withdrawn |
| 92577 | 530163775 | Void or Withdrawn |
| 92578 | 530163776 | Void or Withdrawn |
| 92579 | 530163777 | Void or Withdrawn |
| 92580 | 530163778 | Void or Withdrawn |
| 92581 | 530163779 | Void or Withdrawn |
| 92582 | 530163780 | Void or Withdrawn |
| 92583 | 530163781 | Void or Withdrawn |
| 92584 | 530163782 | Void or Withdrawn |
| 92585 | 530163783 | Void or Withdrawn |
| 92586 | 530163784 | Void or Withdrawn |
| 92587 | 530163785 | Void or Withdrawn |
| 92588 | 530163786 | Void or Withdrawn |
| 92589 | 530163787 | Void or Withdrawn |
| 92590 | 530163788 | Void or Withdrawn |
| 92591 | 530163789 | Void or Withdrawn |
| 92592 | 530163790 | Void or Withdrawn |
| 92593 | 530163791 | Void or Withdrawn |
| 92594 | 530163792 | Void or Withdrawn |
| 92595 | 530163793 | Void or Withdrawn |
| 92596 | 530163794 | Void or Withdrawn |
| 92597 | 530163795 | Void or Withdrawn |
| 92598 | 530163796 | Void or Withdrawn |
| 92599 | 530163797 | Void or Withdrawn |
| 92600 | 530163798 | Void or Withdrawn |
| 92601 | 530163799 | Void or Withdrawn |
| 92602 | 530163800 | Void or Withdrawn |
| 92603 | 530163801 | Void or Withdrawn |
| 92604 | 530163802 | Void or Withdrawn |
| 92605 | 530163803 | Void or Withdrawn |
| 92606 | 530163804 | Void or Withdrawn |
| 92607 | 530163805 | Void or Withdrawn |
| 92608 | 530163806 | Void or Withdrawn |
| 92609 | 530163807 | Void or Withdrawn |
| 92610 | 530163808 | Void or Withdrawn |
| 92611 | 530163809 | Void or Withdrawn |
| 92612 | 530163810 | Void or Withdrawn |
| 92613 | 530163811 | Void or Withdrawn |
| 92614 | 530163812 | Void or Withdrawn |
| 92615 | 530163813 | Void or Withdrawn |
| 92616 | 530163814 | Void or Withdrawn |
| 92617 | 530163815 | Void or Withdrawn |
| 92618 | 530163816 | Void or Withdrawn |
| 92619 | 530163817 | Void or Withdrawn |
| 92620 | 530163818 | Void or Withdrawn |
| 92621 | 530163819 | Void or Withdrawn |
| 92622 | 530163820 | Void or Withdrawn |
| 92623 | 530163821 | Void or Withdrawn |
| 92624 | 530163822 | Void or Withdrawn |
| 92625 | 530163823 | Void or Withdrawn |
| 92626 | 530163824 | Void or Withdrawn |
| 92627 | 530163825 | Void or Withdrawn |
| 92628 | 530163826 | Void or Withdrawn |
| 92629 | 530163827 | Void or Withdrawn |
| 92630 | 530163828 | Void or Withdrawn |
| 92631 | 530163829 | Void or Withdrawn |
| 92632 | 530163830 | Void or Withdrawn |
| 92633 | 530163831 | Void or Withdrawn |
| 92634 | 530163832 | Void or Withdrawn |
| 92635 | 530163833 | Void or Withdrawn |
| 92636 | 530163834 | Void or Withdrawn |
| 92637 | 530163835 | Void or Withdrawn |
| 92638 | 530163836 | Void or Withdrawn |
| 92639 | 530163837 | Void or Withdrawn |
| 92640 | 530163838 | Void or Withdrawn |
| 92641 | 530163839 | Void or Withdrawn |
| 92642 | 530163840 | Void or Withdrawn |
| 92643 | 530163841 | Void or Withdrawn |
| 92644 | 530163842 | Void or Withdrawn |
| 92645 | 530163843 | Void or Withdrawn |
| 92646 | 530163844 | Void or Withdrawn |
| 92647 | 530163845 | Void or Withdrawn |
| 92648 | 530163846 | Void or Withdrawn |
| 92649 | 530163847 | Void or Withdrawn |
| 92650 | 530163848 | Void or Withdrawn |
| 92651 | 530163849 | Void or Withdrawn |
| 92652 | 530163850 | Void or Withdrawn |
| 92653 | 530163851 | Void or Withdrawn |
| 92654 | 530163852 | Void or Withdrawn |
| 92655 | 530163853 | Void or Withdrawn |
| 92656 | 530163854 | Void or Withdrawn |
| 92657 | 530163855 | Void or Withdrawn |

| | | |
|---|---|---|
| 253994 | 530364821 | No Eligible Purchases |
| 253995 | 530364822 | No Recognized Claim |
| 253996 | 530364823 | No Recognized Claim |
| 253997 | 530364824 | No Eligible Purchases |
| 253998 | 530364825 | No Eligible Purchases |
| 253999 | 530364826 | No Recognized Claim |
| 254000 | 530364830 | No Recognized Claim |
| 254001 | 530364832 | No Recognized Claim |
| 254002 | 530364833 | No Recognized Claim |
| 254003 | 530364834 | No Recognized Claim |
| 254004 | 530364835 | No Recognized Claim |
| 254005 | 530364836 | No Recognized Claim |
| 254006 | 530364837 | No Recognized Claim |
| 254007 | 530364838 | No Eligible Purchases |
| 254008 | 530364840 | No Recognized Claim |
| 254009 | 530364841 | No Eligible Purchases |
| 254010 | 530364842 | No Recognized Claim |
| 254011 | 530364843 | No Eligible Purchases |
| 254012 | 530364844 | No Recognized Claim |
| 254013 | 530364845 | No Recognized Claim |
| 254014 | 530364846 | No Eligible Purchases |
| 254015 | 530364847 | No Recognized Claim |
| 254016 | 530364848 | No Recognized Claim |
| 254017 | 530364849 | No Recognized Claim |
| 254018 | 530364851 | No Recognized Claim |
| 254019 | 530364852 | No Recognized Claim |
| 254020 | 530364853 | No Recognized Claim |
| 254021 | 530364854 | No Recognized Claim |
| 254022 | 530364855 | No Recognized Claim |
| 254023 | 530364856 | No Recognized Claim |
| 254024 | 530364860 | No Recognized Claim |
| 254025 | 530364861 | No Recognized Claim |
| 254026 | 530364863 | No Recognized Claim |
| 254027 | 530364864 | No Recognized Claim |
| 254028 | 530364865 | No Recognized Claim |
| 254029 | 530364866 | No Recognized Claim |
| 254030 | 530364870 | No Eligible Purchases |
| 254031 | 530364874 | No Recognized Claim |
| 254032 | 530364875 | No Recognized Claim |
| 254033 | 530364877 | No Recognized Claim |
| 254034 | 530364878 | No Recognized Claim |
| 254035 | 530364879 | No Recognized Claim |
| 254036 | 530364880 | No Recognized Claim |
| 254037 | 530364881 | No Eligible Purchases |
| 254038 | 530364882 | No Recognized Claim |
| 254039 | 530364883 | No Recognized Claim |
| 254040 | 530364884 | No Recognized Claim |
| 254041 | 530364885 | No Recognized Claim |
| 254042 | 530364887 | No Recognized Claim |
| 254043 | 530364888 | No Recognized Claim |
| 254044 | 530364890 | No Recognized Claim |
| 254045 | 530364891 | No Recognized Claim |
| 254046 | 530364893 | No Recognized Claim |
| 254047 | 530364895 | No Recognized Claim |
| 254048 | 530364896 | No Recognized Claim |
| 254049 | 530364897 | No Recognized Claim |
| 254050 | 530364898 | No Eligible Purchases |
| 254051 | 530364899 | No Eligible Purchases |
| 254052 | 530364900 | No Eligible Purchases |
| 254053 | 530364901 | No Recognized Claim |
| 254054 | 530364902 | No Eligible Purchases |
| 254055 | 530364903 | No Recognized Claim |
| 254056 | 530364904 | No Recognized Claim |
| 254057 | 530364906 | No Recognized Claim |
| 254058 | 530364907 | No Recognized Claim |
| 254059 | 530364908 | No Recognized Claim |
| 254060 | 530364909 | No Recognized Claim |
| 254061 | 530364910 | No Recognized Claim |
| 254062 | 530364913 | No Recognized Claim |
| 254063 | 530364914 | No Recognized Claim |
| 254064 | 530364916 | No Recognized Claim |
| 254065 | 530364917 | No Recognized Claim |
| 254066 | 530364920 | No Recognized Claim |
| 254067 | 530364923 | No Recognized Claim |
| 254068 | 530364925 | No Recognized Claim |
| 254069 | 530364926 | No Recognized Claim |
| 254070 | 530364927 | No Recognized Claim |
| 254071 | 530364928 | No Recognized Claim |
| 254072 | 530364930 | No Recognized Claim |
| 254073 | 530364931 | No Recognized Claim |
| 254074 | 530364932 | No Recognized Claim |
| 254075 | 530364933 | No Eligible Purchases |
| 254076 | 530364934 | No Recognized Claim |
| 254077 | 530364935 | No Recognized Claim |
| 254078 | 530364936 | No Eligible Purchases |
| 254079 | 530364937 | No Eligible Purchases |
| 254080 | 530364938 | No Recognized Claim |
| 254081 | 530364939 | No Eligible Purchases |

| | | |
|---|---|---|
| 415418 | 530558519 | No Recognized Claim |
| 415419 | 530558520 | No Recognized Claim |
| 415420 | 530558523 | No Recognized Claim |
| 415421 | 530558525 | No Recognized Claim |
| 415422 | 530558526 | No Recognized Claim |
| 415423 | 530558527 | No Recognized Claim |
| 415424 | 530558529 | No Recognized Claim |
| 415425 | 530558530 | No Recognized Claim |
| 415426 | 530558531 | No Recognized Claim |
| 415427 | 530558532 | No Recognized Claim |
| 415428 | 530558533 | No Recognized Claim |
| 415429 | 530558534 | No Recognized Claim |
| 415430 | 530558539 | No Recognized Claim |
| 415431 | 530558540 | No Recognized Claim |
| 415432 | 530558541 | No Recognized Claim |
| 415433 | 530558542 | No Recognized Claim |
| 415434 | 530558543 | No Recognized Claim |
| 415435 | 530558545 | No Recognized Claim |
| 415436 | 530558546 | No Recognized Claim |
| 415437 | 530558547 | No Recognized Claim |
| 415438 | 530558549 | No Recognized Claim |
| 415439 | 530558550 | No Recognized Claim |
| 415440 | 530558551 | No Recognized Claim |
| 415441 | 530558555 | No Recognized Claim |
| 415442 | 530558556 | No Recognized Claim |
| 415443 | 530558557 | No Recognized Claim |
| 415444 | 530558558 | No Recognized Claim |
| 415445 | 530558560 | No Eligible Purchases |
| 415446 | 530558562 | No Recognized Claim |
| 415447 | 530558565 | No Recognized Claim |
| 415448 | 530558566 | No Recognized Claim |
| 415449 | 530558567 | No Recognized Claim |
| 415450 | 530558569 | No Recognized Claim |
| 415451 | 530558570 | No Recognized Claim |
| 415452 | 530558571 | No Recognized Claim |
| 415453 | 530558572 | No Recognized Claim |
| 415454 | 530558573 | No Recognized Claim |
| 415455 | 530558576 | No Recognized Claim |
| 415456 | 530558577 | No Recognized Claim |
| 415457 | 530558578 | No Recognized Claim |
| 415458 | 530558579 | No Recognized Claim |
| 415459 | 530558580 | No Recognized Claim |
| 415460 | 530558581 | No Recognized Claim |
| 415461 | 530558582 | No Eligible Purchases |
| 415462 | 530558583 | No Recognized Claim |
| 415463 | 530558584 | No Recognized Claim |
| 415464 | 530558585 | No Recognized Claim |
| 415465 | 530558588 | No Eligible Purchases |
| 415466 | 530558591 | No Recognized Claim |
| 415467 | 530558593 | No Recognized Claim |
| 415468 | 530558595 | No Recognized Claim |
| 415469 | 530558596 | No Recognized Claim |
| 415470 | 530558597 | No Recognized Claim |
| 415471 | 530558598 | No Recognized Claim |
| 415472 | 530558599 | No Recognized Claim |
| 415473 | 530558601 | No Recognized Claim |
| 415474 | 530558602 | No Recognized Claim |
| 415475 | 530558603 | No Recognized Claim |
| 415476 | 530558606 | No Recognized Claim |
| 415477 | 530558607 | No Recognized Claim |
| 415478 | 530558608 | No Recognized Claim |
| 415479 | 530558609 | No Recognized Claim |
| 415480 | 530558610 | No Recognized Claim |
| 415481 | 530558614 | No Recognized Claim |
| 415482 | 530558615 | No Recognized Claim |
| 415483 | 530558616 | No Recognized Claim |
| 415484 | 530558618 | No Recognized Claim |
| 415485 | 530558619 | No Recognized Claim |
| 415486 | 530558621 | No Recognized Claim |
| 415487 | 530558623 | No Eligible Purchases |
| 415488 | 530558624 | No Recognized Claim |
| 415489 | 530558625 | No Recognized Claim |
| 415490 | 530558629 | No Recognized Claim |
| 415491 | 530558630 | No Recognized Claim |
| 415492 | 530558631 | No Recognized Claim |
| 415493 | 530558635 | No Recognized Claim |
| 415494 | 530558638 | No Recognized Claim |
| 415495 | 530558640 | No Recognized Claim |
| 415496 | 530558641 | No Recognized Claim |
| 415497 | 530558643 | No Recognized Claim |
| 415498 | 530558644 | No Recognized Claim |
| 415499 | 530558645 | No Recognized Claim |
| 415500 | 530558646 | No Recognized Claim |
| 415501 | 530558647 | No Recognized Claim |
| 415502 | 530558648 | No Recognized Claim |
| 415503 | 530558649 | No Recognized Claim |
| 415504 | 530558652 | No Recognized Claim |
| 415505 | 530558653 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| ID | Number | Status | ID | Number | Status | ID | Number | Status |
|---|---|---|---|---|---|---|---|---|
| 92658 | 530163856 | Void or Withdrawn | 254082 | 530364940 | No Recognized Claim | 415506 | 530558655 | No Recognized Claim |
| 92659 | 530163857 | Void or Withdrawn | 254083 | 530364941 | No Recognized Claim | 415507 | 530558656 | No Recognized Claim |
| 92660 | 530163858 | Void or Withdrawn | 254084 | 530364943 | No Recognized Claim | 415508 | 530558657 | No Recognized Claim |
| 92661 | 530163859 | Void or Withdrawn | 254085 | 530364944 | No Recognized Claim | 415509 | 530558658 | No Recognized Claim |
| 92662 | 530163860 | Void or Withdrawn | 254086 | 530364946 | No Eligible Purchases | 415510 | 530558659 | No Recognized Claim |
| 92663 | 530163861 | Void or Withdrawn | 254087 | 530364947 | No Recognized Claim | 415511 | 530558660 | No Recognized Claim |
| 92664 | 530163862 | Void or Withdrawn | 254088 | 530364951 | No Eligible Purchases | 415512 | 530558661 | No Recognized Claim |
| 92665 | 530163863 | Void or Withdrawn | 254089 | 530364952 | No Recognized Claim | 415513 | 530558662 | No Recognized Claim |
| 92666 | 530163864 | Void or Withdrawn | 254090 | 530364953 | No Eligible Purchases | 415514 | 530558663 | No Eligible Purchases |
| 92667 | 530163865 | Void or Withdrawn | 254091 | 530364954 | No Recognized Claim | 415515 | 530558664 | No Recognized Claim |
| 92668 | 530163866 | Void or Withdrawn | 254092 | 530364956 | No Recognized Claim | 415516 | 530558667 | No Recognized Claim |
| 92669 | 530163867 | Void or Withdrawn | 254093 | 530364957 | No Recognized Claim | 415517 | 530558668 | No Recognized Claim |
| 92670 | 530163868 | Void or Withdrawn | 254094 | 530364958 | No Recognized Claim | 415518 | 530558669 | No Recognized Claim |
| 92671 | 530163869 | Void or Withdrawn | 254095 | 530364959 | No Recognized Claim | 415519 | 530558670 | No Recognized Claim |
| 92672 | 530163870 | Void or Withdrawn | 254096 | 530364960 | No Recognized Claim | 415520 | 530558671 | No Recognized Claim |
| 92673 | 530163871 | Void or Withdrawn | 254097 | 530364962 | No Eligible Purchases | 415521 | 530558672 | No Recognized Claim |
| 92674 | 530163872 | Void or Withdrawn | 254098 | 530364963 | No Recognized Claim | 415522 | 530558673 | No Recognized Claim |
| 92675 | 530163873 | Void or Withdrawn | 254099 | 530364964 | No Eligible Purchases | 415523 | 530558675 | No Eligible Purchases |
| 92676 | 530163874 | Void or Withdrawn | 254100 | 530364965 | No Recognized Claim | 415524 | 530558677 | No Recognized Claim |
| 92677 | 530163875 | Void or Withdrawn | 254101 | 530364966 | No Recognized Claim | 415525 | 530558678 | No Recognized Claim |
| 92678 | 530163876 | Void or Withdrawn | 254102 | 530364967 | No Eligible Purchases | 415526 | 530558679 | No Recognized Claim |
| 92679 | 530163877 | Void or Withdrawn | 254103 | 530364969 | No Recognized Claim | 415527 | 530558681 | No Recognized Claim |
| 92680 | 530163878 | Void or Withdrawn | 254104 | 530364970 | No Recognized Claim | 415528 | 530558682 | No Recognized Claim |
| 92681 | 530163879 | Void or Withdrawn | 254105 | 530364971 | No Eligible Purchases | 415529 | 530558685 | No Recognized Claim |
| 92682 | 530163880 | Void or Withdrawn | 254106 | 530364973 | No Recognized Claim | 415530 | 530558686 | No Recognized Claim |
| 92683 | 530163881 | Void or Withdrawn | 254107 | 530364975 | No Recognized Claim | 415531 | 530558687 | No Recognized Claim |
| 92684 | 530163882 | Void or Withdrawn | 254108 | 530364977 | No Recognized Claim | 415532 | 530558688 | No Recognized Claim |
| 92685 | 530163883 | Void or Withdrawn | 254109 | 530364978 | No Recognized Claim | 415533 | 530558689 | No Recognized Claim |
| 92686 | 530163884 | Void or Withdrawn | 254110 | 530364979 | No Recognized Claim | 415534 | 530558692 | No Recognized Claim |
| 92687 | 530163885 | Void or Withdrawn | 254111 | 530364980 | No Recognized Claim | 415535 | 530558693 | No Recognized Claim |
| 92688 | 530163886 | Void or Withdrawn | 254112 | 530364981 | No Recognized Claim | 415536 | 530558695 | No Recognized Claim |
| 92689 | 530163887 | Void or Withdrawn | 254113 | 530364983 | No Recognized Claim | 415537 | 530558696 | No Recognized Claim |
| 92690 | 530163888 | Void or Withdrawn | 254114 | 530364984 | No Recognized Claim | 415538 | 530558698 | No Recognized Claim |
| 92691 | 530163889 | Void or Withdrawn | 254115 | 530364985 | No Recognized Claim | 415539 | 530558699 | No Recognized Claim |
| 92692 | 530163890 | Void or Withdrawn | 254116 | 530364986 | No Recognized Claim | 415540 | 530558701 | No Recognized Claim |
| 92693 | 530163891 | Void or Withdrawn | 254117 | 530364987 | No Recognized Claim | 415541 | 530558703 | No Recognized Claim |
| 92694 | 530163892 | Void or Withdrawn | 254118 | 530364989 | No Recognized Claim | 415542 | 530558704 | No Recognized Claim |
| 92695 | 530163893 | Void or Withdrawn | 254119 | 530364990 | No Recognized Claim | 415543 | 530558705 | No Recognized Claim |
| 92696 | 530163894 | Void or Withdrawn | 254120 | 530364991 | No Eligible Purchases | 415544 | 530558706 | No Recognized Claim |
| 92697 | 530163895 | Void or Withdrawn | 254121 | 530364992 | No Recognized Claim | 415545 | 530558707 | No Recognized Claim |
| 92698 | 530163896 | Void or Withdrawn | 254122 | 530364994 | No Recognized Claim | 415546 | 530558710 | No Recognized Claim |
| 92699 | 530163897 | Void or Withdrawn | 254123 | 530364995 | No Recognized Claim | 415547 | 530558712 | No Recognized Claim |
| 92700 | 530163898 | Void or Withdrawn | 254124 | 530364996 | No Eligible Purchases | 415548 | 530558714 | No Recognized Claim |
| 92701 | 530163899 | Void or Withdrawn | 254125 | 530364997 | No Recognized Claim | 415549 | 530558715 | No Recognized Claim |
| 92702 | 530163900 | Void or Withdrawn | 254126 | 530364998 | No Recognized Claim | 415550 | 530558716 | No Recognized Claim |
| 92703 | 530163901 | Void or Withdrawn | 254127 | 530365001 | No Recognized Claim | 415551 | 530558717 | No Recognized Claim |
| 92704 | 530163902 | Void or Withdrawn | 254128 | 530365002 | No Recognized Claim | 415552 | 530558718 | No Recognized Claim |
| 92705 | 530163903 | Void or Withdrawn | 254129 | 530365003 | No Eligible Purchases | 415553 | 530558719 | No Recognized Claim |
| 92706 | 530163904 | Void or Withdrawn | 254130 | 530365004 | No Eligible Purchases | 415554 | 530558720 | No Recognized Claim |
| 92707 | 530163905 | Void or Withdrawn | 254131 | 530365005 | No Recognized Claim | 415555 | 530558721 | No Recognized Claim |
| 92708 | 530163906 | Void or Withdrawn | 254132 | 530365006 | No Recognized Claim | 415556 | 530558722 | No Recognized Claim |
| 92709 | 530163907 | Void or Withdrawn | 254133 | 530365007 | No Recognized Claim | 415557 | 530558723 | No Recognized Claim |
| 92710 | 530163908 | Void or Withdrawn | 254134 | 530365008 | No Recognized Claim | 415558 | 530558726 | No Recognized Claim |
| 92711 | 530163909 | Void or Withdrawn | 254135 | 530365009 | No Recognized Claim | 415559 | 530558727 | No Recognized Claim |
| 92712 | 530163910 | Void or Withdrawn | 254136 | 530365010 | No Recognized Claim | 415560 | 530558728 | No Recognized Claim |
| 92713 | 530163911 | Void or Withdrawn | 254137 | 530365011 | No Recognized Claim | 415561 | 530558729 | No Recognized Claim |
| 92714 | 530163912 | Void or Withdrawn | 254138 | 530365013 | No Recognized Claim | 415562 | 530558731 | No Recognized Claim |
| 92715 | 530163913 | Void or Withdrawn | 254139 | 530365014 | No Eligible Purchases | 415563 | 530558732 | No Recognized Claim |
| 92716 | 530163914 | Void or Withdrawn | 254140 | 530365015 | No Recognized Claim | 415564 | 530558733 | No Recognized Claim |
| 92717 | 530163915 | Void or Withdrawn | 254141 | 530365016 | No Eligible Purchases | 415565 | 530558734 | No Recognized Claim |
| 92718 | 530163916 | Void or Withdrawn | 254142 | 530365017 | No Recognized Claim | 415566 | 530558736 | No Recognized Claim |
| 92719 | 530163917 | Void or Withdrawn | 254143 | 530365018 | No Recognized Claim | 415567 | 530558737 | No Recognized Claim |
| 92720 | 530163918 | Void or Withdrawn | 254144 | 530365019 | No Eligible Purchases | 415568 | 530558738 | No Recognized Claim |
| 92721 | 530163919 | Void or Withdrawn | 254145 | 530365021 | No Recognized Claim | 415569 | 530558739 | No Recognized Claim |
| 92722 | 530163920 | Void or Withdrawn | 254146 | 530365022 | No Recognized Claim | 415570 | 530558740 | No Recognized Claim |
| 92723 | 530163921 | Void or Withdrawn | 254147 | 530365023 | No Recognized Claim | 415571 | 530558742 | No Recognized Claim |
| 92724 | 530163922 | Void or Withdrawn | 254148 | 530365024 | No Recognized Claim | 415572 | 530558743 | No Recognized Claim |
| 92725 | 530163923 | Void or Withdrawn | 254149 | 530365025 | No Eligible Purchases | 415573 | 530558744 | No Recognized Claim |
| 92726 | 530163924 | Void or Withdrawn | 254150 | 530365026 | No Recognized Claim | 415574 | 530558746 | No Recognized Claim |
| 92727 | 530163925 | Void or Withdrawn | 254151 | 530365029 | No Recognized Claim | 415575 | 530558747 | No Recognized Claim |
| 92728 | 530163926 | Void or Withdrawn | 254152 | 530365030 | No Recognized Claim | 415576 | 530558749 | No Recognized Claim |
| 92729 | 530163927 | Void or Withdrawn | 254153 | 530365031 | No Recognized Claim | 415577 | 530558750 | No Recognized Claim |
| 92730 | 530163928 | Void or Withdrawn | 254154 | 530365032 | No Recognized Claim | 415578 | 530558751 | No Recognized Claim |
| 92731 | 530163929 | Void or Withdrawn | 254155 | 530365033 | No Recognized Claim | 415579 | 530558752 | No Recognized Claim |
| 92732 | 530163930 | Void or Withdrawn | 254156 | 530365039 | No Recognized Claim | 415580 | 530558753 | No Recognized Claim |
| 92733 | 530163931 | Void or Withdrawn | 254157 | 530365040 | No Recognized Claim | 415581 | 530558756 | No Recognized Claim |
| 92734 | 530163932 | Void or Withdrawn | 254158 | 530365041 | No Eligible Purchases | 415582 | 530558757 | No Recognized Claim |
| 92735 | 530163933 | Void or Withdrawn | 254159 | 530365043 | No Recognized Claim | 415583 | 530558759 | No Recognized Claim |
| 92736 | 530163934 | Void or Withdrawn | 254160 | 530365044 | No Recognized Claim | 415584 | 530558760 | No Recognized Claim |
| 92737 | 530163935 | Void or Withdrawn | 254161 | 530365046 | No Recognized Claim | 415585 | 530558761 | No Recognized Claim |
| 92738 | 530163936 | Void or Withdrawn | 254162 | 530365047 | No Eligible Purchases | 415586 | 530558764 | No Recognized Claim |
| 92739 | 530163937 | Void or Withdrawn | 254163 | 530365048 | No Eligible Purchases | 415587 | 530558765 | No Recognized Claim |
| 92740 | 530163938 | Void or Withdrawn | 254164 | 530365049 | No Recognized Claim | 415588 | 530558766 | No Recognized Claim |
| 92741 | 530163939 | Void or Withdrawn | 254165 | 530365051 | No Recognized Claim | 415589 | 530558767 | No Recognized Claim |
| 92742 | 530163940 | Void or Withdrawn | 254166 | 530365052 | No Recognized Claim | 415590 | 530558768 | No Recognized Claim |
| 92743 | 530163941 | Void or Withdrawn | 254167 | 530365053 | No Eligible Purchases | 415591 | 530558769 | No Recognized Claim |
| 92744 | 530163942 | Void or Withdrawn | 254168 | 530365054 | No Recognized Claim | 415592 | 530558770 | No Recognized Claim |
| 92745 | 530163943 | Void or Withdrawn | 254169 | 530365055 | No Recognized Claim | 415593 | 530558771 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| Claim | ID | Status | Claim | ID | Status | Claim | ID | Status |
|---|---|---|---|---|---|---|---|---|
| 92746 | 530163944 | Void or Withdrawn | 254170 | 530365057 | No Recognized Claim | 415594 | 530558773 | No Recognized Claim |
| 92747 | 530163945 | Void or Withdrawn | 254171 | 530365058 | No Recognized Claim | 415595 | 530558774 | No Recognized Claim |
| 92748 | 530163946 | Void or Withdrawn | 254172 | 530365059 | No Recognized Claim | 415596 | 530558775 | No Recognized Claim |
| 92749 | 530163947 | Void or Withdrawn | 254173 | 530365061 | No Eligible Purchases | 415597 | 530558776 | No Recognized Claim |
| 92750 | 530163948 | Void or Withdrawn | 254174 | 530365063 | No Recognized Claim | 415598 | 530558777 | No Recognized Claim |
| 92751 | 530163949 | Void or Withdrawn | 254175 | 530365065 | No Recognized Claim | 415599 | 530558778 | No Recognized Claim |
| 92752 | 530163950 | Void or Withdrawn | 254176 | 530365066 | No Recognized Claim | 415600 | 530558779 | No Recognized Claim |
| 92753 | 530163951 | Void or Withdrawn | 254177 | 530365067 | No Recognized Claim | 415601 | 530558780 | No Recognized Claim |
| 92754 | 530163952 | Void or Withdrawn | 254178 | 530365068 | No Recognized Claim | 415602 | 530558781 | No Recognized Claim |
| 92755 | 530163953 | Void or Withdrawn | 254179 | 530365069 | No Recognized Claim | 415603 | 530558782 | No Recognized Claim |
| 92756 | 530163954 | Void or Withdrawn | 254180 | 530365070 | No Recognized Claim | 415604 | 530558783 | No Recognized Claim |
| 92757 | 530163955 | Void or Withdrawn | 254181 | 530365071 | No Recognized Claim | 415605 | 530558784 | No Recognized Claim |
| 92758 | 530163956 | Void or Withdrawn | 254182 | 530365072 | No Recognized Claim | 415606 | 530558785 | No Recognized Claim |
| 92759 | 530163957 | Void or Withdrawn | 254183 | 530365073 | No Recognized Claim | 415607 | 530558787 | No Recognized Claim |
| 92760 | 530163958 | Void or Withdrawn | 254184 | 530365074 | No Eligible Purchases | 415608 | 530558789 | No Eligible Purchases |
| 92761 | 530163959 | Void or Withdrawn | 254185 | 530365075 | No Recognized Claim | 415609 | 530558790 | No Recognized Claim |
| 92762 | 530163960 | Void or Withdrawn | 254186 | 530365077 | No Recognized Claim | 415610 | 530558791 | No Recognized Claim |
| 92763 | 530163961 | Void or Withdrawn | 254187 | 530365078 | No Recognized Claim | 415611 | 530558792 | No Recognized Claim |
| 92764 | 530163962 | Void or Withdrawn | 254188 | 530365079 | No Recognized Claim | 415612 | 530558793 | No Recognized Claim |
| 92765 | 530163963 | Void or Withdrawn | 254189 | 530365080 | No Eligible Purchases | 415613 | 530558794 | No Recognized Claim |
| 92766 | 530163964 | Void or Withdrawn | 254190 | 530365081 | No Recognized Claim | 415614 | 530558795 | No Recognized Claim |
| 92767 | 530163965 | Void or Withdrawn | 254191 | 530365082 | No Recognized Claim | 415615 | 530558796 | No Recognized Claim |
| 92768 | 530163966 | Void or Withdrawn | 254192 | 530365083 | No Recognized Claim | 415616 | 530558797 | No Recognized Claim |
| 92769 | 530163967 | Void or Withdrawn | 254193 | 530365084 | No Recognized Claim | 415617 | 530558798 | No Recognized Claim |
| 92770 | 530163968 | Void or Withdrawn | 254194 | 530365085 | No Recognized Claim | 415618 | 530558799 | No Recognized Claim |
| 92771 | 530163969 | Void or Withdrawn | 254195 | 530365086 | No Eligible Purchases | 415619 | 530558803 | No Recognized Claim |
| 92772 | 530163970 | Void or Withdrawn | 254196 | 530365088 | No Recognized Claim | 415620 | 530558804 | No Recognized Claim |
| 92773 | 530163971 | Void or Withdrawn | 254197 | 530365089 | No Eligible Purchases | 415621 | 530558805 | No Recognized Claim |
| 92774 | 530163972 | Void or Withdrawn | 254198 | 530365090 | No Recognized Claim | 415622 | 530558806 | No Recognized Claim |
| 92775 | 530163973 | Void or Withdrawn | 254199 | 530365091 | No Recognized Claim | 415623 | 530558807 | No Recognized Claim |
| 92776 | 530163974 | Void or Withdrawn | 254200 | 530365093 | No Recognized Claim | 415624 | 530558808 | No Recognized Claim |
| 92777 | 530163975 | Void or Withdrawn | 254201 | 530365094 | No Recognized Claim | 415625 | 530558809 | No Recognized Claim |
| 92778 | 530163976 | Void or Withdrawn | 254202 | 530365095 | No Eligible Purchases | 415626 | 530558810 | No Recognized Claim |
| 92779 | 530163977 | Void or Withdrawn | 254203 | 530365096 | No Recognized Claim | 415627 | 530558811 | No Recognized Claim |
| 92780 | 530163978 | Void or Withdrawn | 254204 | 530365097 | No Eligible Purchases | 415628 | 530558812 | No Eligible Purchases |
| 92781 | 530163979 | Void or Withdrawn | 254205 | 530365098 | No Eligible Purchases | 415629 | 530558813 | No Recognized Claim |
| 92782 | 530163980 | Void or Withdrawn | 254206 | 530365099 | No Eligible Purchases | 415630 | 530558814 | No Recognized Claim |
| 92783 | 530163981 | Void or Withdrawn | 254207 | 530365101 | No Recognized Claim | 415631 | 530558815 | No Recognized Claim |
| 92784 | 530163982 | Void or Withdrawn | 254208 | 530365102 | No Recognized Claim | 415632 | 530558816 | No Recognized Claim |
| 92785 | 530163983 | Void or Withdrawn | 254209 | 530365104 | No Recognized Claim | 415633 | 530558818 | No Recognized Claim |
| 92786 | 530163984 | Void or Withdrawn | 254210 | 530365107 | No Recognized Claim | 415634 | 530558819 | No Recognized Claim |
| 92787 | 530163985 | Void or Withdrawn | 254211 | 530365108 | No Recognized Claim | 415635 | 530558822 | No Recognized Claim |
| 92788 | 530163986 | Void or Withdrawn | 254212 | 530365109 | No Recognized Claim | 415636 | 530558823 | No Recognized Claim |
| 92789 | 530163987 | Void or Withdrawn | 254213 | 530365110 | No Recognized Claim | 415637 | 530558825 | No Eligible Purchases |
| 92790 | 530163988 | Void or Withdrawn | 254214 | 530365111 | No Recognized Claim | 415638 | 530558827 | No Recognized Claim |
| 92791 | 530163989 | Void or Withdrawn | 254215 | 530365112 | No Recognized Claim | 415639 | 530558828 | No Recognized Claim |
| 92792 | 530163990 | Void or Withdrawn | 254216 | 530365114 | No Eligible Purchases | 415640 | 530558829 | No Recognized Claim |
| 92793 | 530163991 | Void or Withdrawn | 254217 | 530365115 | No Recognized Claim | 415641 | 530558830 | No Recognized Claim |
| 92794 | 530163992 | Void or Withdrawn | 254218 | 530365116 | No Recognized Claim | 415642 | 530558831 | No Recognized Claim |
| 92795 | 530163993 | Void or Withdrawn | 254219 | 530365117 | No Recognized Claim | 415643 | 530558832 | No Recognized Claim |
| 92796 | 530163994 | Void or Withdrawn | 254220 | 530365118 | No Recognized Claim | 415644 | 530558833 | No Recognized Claim |
| 92797 | 530163995 | Void or Withdrawn | 254221 | 530365119 | No Recognized Claim | 415645 | 530558834 | No Recognized Claim |
| 92798 | 530163996 | Void or Withdrawn | 254222 | 530365121 | No Recognized Claim | 415646 | 530558836 | No Recognized Claim |
| 92799 | 530163997 | Void or Withdrawn | 254223 | 530365122 | No Recognized Claim | 415647 | 530558837 | No Recognized Claim |
| 92800 | 530163998 | Void or Withdrawn | 254224 | 530365123 | No Recognized Claim | 415648 | 530558839 | No Eligible Purchases |
| 92801 | 530163999 | Void or Withdrawn | 254225 | 530365124 | No Recognized Claim | 415649 | 530558840 | No Recognized Claim |
| 92802 | 530164000 | Void or Withdrawn | 254226 | 530365126 | No Recognized Claim | 415650 | 530558841 | No Recognized Claim |
| 92803 | 530164001 | Void or Withdrawn | 254227 | 530365128 | No Recognized Claim | 415651 | 530558842 | No Recognized Claim |
| 92804 | 530164002 | Void or Withdrawn | 254228 | 530365130 | No Recognized Claim | 415652 | 530558843 | No Recognized Claim |
| 92805 | 530164003 | Void or Withdrawn | 254229 | 530365132 | No Eligible Purchases | 415653 | 530558844 | No Recognized Claim |
| 92806 | 530164004 | Void or Withdrawn | 254230 | 530365133 | No Recognized Claim | 415654 | 530558845 | No Recognized Claim |
| 92807 | 530164005 | Void or Withdrawn | 254231 | 530365134 | No Eligible Purchases | 415655 | 530558846 | No Recognized Claim |
| 92808 | 530164006 | Void or Withdrawn | 254232 | 530365135 | No Eligible Purchases | 415656 | 530558847 | No Recognized Claim |
| 92809 | 530164007 | Void or Withdrawn | 254233 | 530365136 | No Eligible Purchases | 415657 | 530558848 | No Recognized Claim |
| 92810 | 530164008 | Void or Withdrawn | 254234 | 530365137 | No Recognized Claim | 415658 | 530558849 | No Recognized Claim |
| 92811 | 530164009 | Void or Withdrawn | 254235 | 530365138 | No Recognized Claim | 415659 | 530558850 | No Recognized Claim |
| 92812 | 530164010 | Void or Withdrawn | 254236 | 530365139 | No Recognized Claim | 415660 | 530558851 | No Recognized Claim |
| 92813 | 530164011 | Void or Withdrawn | 254237 | 530365140 | No Recognized Claim | 415661 | 530558852 | No Recognized Claim |
| 92814 | 530164012 | Void or Withdrawn | 254238 | 530365142 | No Recognized Claim | 415662 | 530558853 | No Recognized Claim |
| 92815 | 530164013 | Void or Withdrawn | 254239 | 530365144 | No Recognized Claim | 415663 | 530558854 | No Recognized Claim |
| 92816 | 530164014 | Void or Withdrawn | 254240 | 530365145 | No Eligible Purchases | 415664 | 530558855 | No Recognized Claim |
| 92817 | 530164015 | Void or Withdrawn | 254241 | 530365147 | No Recognized Claim | 415665 | 530558856 | No Eligible Purchases |
| 92818 | 530164016 | Void or Withdrawn | 254242 | 530365148 | No Recognized Claim | 415666 | 530558859 | No Recognized Claim |
| 92819 | 530164017 | Void or Withdrawn | 254243 | 530365149 | No Recognized Claim | 415667 | 530558860 | No Recognized Claim |
| 92820 | 530164018 | Void or Withdrawn | 254244 | 530365150 | No Eligible Purchases | 415668 | 530558861 | No Recognized Claim |
| 92821 | 530164019 | Void or Withdrawn | 254245 | 530365151 | No Recognized Claim | 415669 | 530558862 | No Recognized Claim |
| 92822 | 530164020 | Void or Withdrawn | 254246 | 530365152 | No Eligible Purchases | 415670 | 530558863 | No Recognized Claim |
| 92823 | 530164021 | Void or Withdrawn | 254247 | 530365155 | No Recognized Claim | 415671 | 530558864 | No Recognized Claim |
| 92824 | 530164022 | Void or Withdrawn | 254248 | 530365157 | No Recognized Claim | 415672 | 530558866 | No Recognized Claim |
| 92825 | 530164023 | Void or Withdrawn | 254249 | 530365158 | No Recognized Claim | 415673 | 530558867 | No Recognized Claim |
| 92826 | 530164024 | Void or Withdrawn | 254250 | 530365161 | No Recognized Claim | 415674 | 530558868 | No Recognized Claim |
| 92827 | 530164025 | Void or Withdrawn | 254251 | 530365162 | No Eligible Purchases | 415675 | 530558869 | No Recognized Claim |
| 92828 | 530164026 | Void or Withdrawn | 254252 | 530365164 | No Eligible Purchases | 415676 | 530558870 | No Recognized Claim |
| 92829 | 530164027 | Void or Withdrawn | 254253 | 530365165 | No Recognized Claim | 415677 | 530558871 | No Recognized Claim |
| 92830 | 530164028 | Void or Withdrawn | 254254 | 530365167 | No Recognized Claim | 415678 | 530558872 | No Recognized Claim |
| 92831 | 530164029 | Void or Withdrawn | 254255 | 530365168 | No Recognized Claim | 415679 | 530558873 | No Recognized Claim |
| 92832 | 530164030 | Void or Withdrawn | 254256 | 530365169 | No Recognized Claim | 415680 | 530558874 | No Recognized Claim |
| 92833 | 530164031 | Void or Withdrawn | 254257 | 530365170 | No Recognized Claim | 415681 | 530558875 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 92834 | 530164032 | Void or Withdrawn | 254258 | 530365173 | No Recognized Claim | 415682 | 530558876 | No Recognized Claim |
| 92835 | 530164033 | Void or Withdrawn | 254259 | 530365174 | No Recognized Claim | 415683 | 530558877 | No Recognized Claim |
| 92836 | 530164034 | Void or Withdrawn | 254260 | 530365175 | No Eligible Purchases | 415684 | 530558878 | No Recognized Claim |
| 92837 | 530164035 | Void or Withdrawn | 254261 | 530365176 | No Recognized Claim | 415685 | 530558879 | No Recognized Claim |
| 92838 | 530164036 | Void or Withdrawn | 254262 | 530365177 | No Recognized Claim | 415686 | 530558881 | No Recognized Claim |
| 92839 | 530164037 | Void or Withdrawn | 254263 | 530365178 | No Recognized Claim | 415687 | 530558882 | No Recognized Claim |
| 92840 | 530164038 | Void or Withdrawn | 254264 | 530365180 | No Recognized Claim | 415688 | 530558885 | No Recognized Claim |
| 92841 | 530164039 | Void or Withdrawn | 254265 | 530365181 | No Recognized Claim | 415689 | 530558886 | No Recognized Claim |
| 92842 | 530164040 | Void or Withdrawn | 254266 | 530365182 | No Recognized Claim | 415690 | 530558888 | No Recognized Claim |
| 92843 | 530164041 | Void or Withdrawn | 254267 | 530365184 | No Recognized Claim | 415691 | 530558889 | No Recognized Claim |
| 92844 | 530164042 | Void or Withdrawn | 254268 | 530365185 | No Recognized Claim | 415692 | 530558890 | No Recognized Claim |
| 92845 | 530164043 | Void or Withdrawn | 254269 | 530365186 | No Recognized Claim | 415693 | 530558892 | No Recognized Claim |
| 92846 | 530164044 | Void or Withdrawn | 254270 | 530365187 | No Recognized Claim | 415694 | 530558893 | No Recognized Claim |
| 92847 | 530164045 | Void or Withdrawn | 254271 | 530365188 | No Recognized Claim | 415695 | 530558894 | No Recognized Claim |
| 92848 | 530164046 | Void or Withdrawn | 254272 | 530365189 | No Recognized Claim | 415696 | 530558896 | No Recognized Claim |
| 92849 | 530164047 | Void or Withdrawn | 254273 | 530365190 | No Recognized Claim | 415697 | 530558899 | No Recognized Claim |
| 92850 | 530164048 | Void or Withdrawn | 254274 | 530365191 | No Recognized Claim | 415698 | 530558901 | No Recognized Claim |
| 92851 | 530164049 | Void or Withdrawn | 254275 | 530365193 | No Eligible Purchases | 415699 | 530558902 | No Recognized Claim |
| 92852 | 530164050 | Void or Withdrawn | 254276 | 530365194 | No Eligible Purchases | 415700 | 530558903 | No Eligible Purchases |
| 92853 | 530164051 | Void or Withdrawn | 254277 | 530365195 | No Eligible Purchases | 415701 | 530558904 | No Recognized Claim |
| 92854 | 530164052 | Void or Withdrawn | 254278 | 530365196 | No Recognized Claim | 415702 | 530558905 | No Recognized Claim |
| 92855 | 530164053 | Void or Withdrawn | 254279 | 530365197 | No Eligible Purchases | 415703 | 530558906 | No Recognized Claim |
| 92856 | 530164054 | Void or Withdrawn | 254280 | 530365198 | No Recognized Claim | 415704 | 530558907 | No Recognized Claim |
| 92857 | 530164055 | Void or Withdrawn | 254281 | 530365199 | No Recognized Claim | 415705 | 530558908 | No Recognized Claim |
| 92858 | 530164056 | Void or Withdrawn | 254282 | 530365202 | No Recognized Claim | 415706 | 530558909 | No Recognized Claim |
| 92859 | 530164057 | Void or Withdrawn | 254283 | 530365203 | No Recognized Claim | 415707 | 530558910 | No Recognized Claim |
| 92860 | 530164058 | Void or Withdrawn | 254284 | 530365205 | No Recognized Claim | 415708 | 530558911 | No Recognized Claim |
| 92861 | 530164059 | Void or Withdrawn | 254285 | 530365206 | No Eligible Purchases | 415709 | 530558912 | No Recognized Claim |
| 92862 | 530164060 | Void or Withdrawn | 254286 | 530365207 | No Recognized Claim | 415710 | 530558913 | No Recognized Claim |
| 92863 | 530164061 | Void or Withdrawn | 254287 | 530365208 | No Eligible Purchases | 415711 | 530558915 | No Recognized Claim |
| 92864 | 530164062 | Void or Withdrawn | 254288 | 530365209 | No Recognized Claim | 415712 | 530558916 | No Recognized Claim |
| 92865 | 530164063 | Void or Withdrawn | 254289 | 530365210 | No Eligible Purchases | 415713 | 530558917 | No Recognized Claim |
| 92866 | 530164064 | Void or Withdrawn | 254290 | 530365212 | No Eligible Purchases | 415714 | 530558918 | No Recognized Claim |
| 92867 | 530164065 | Void or Withdrawn | 254291 | 530365213 | No Recognized Claim | 415715 | 530558919 | No Recognized Claim |
| 92868 | 530164066 | Void or Withdrawn | 254292 | 530365214 | No Recognized Claim | 415716 | 530558920 | No Recognized Claim |
| 92869 | 530164067 | Void or Withdrawn | 254293 | 530365215 | No Recognized Claim | 415717 | 530558921 | No Recognized Claim |
| 92870 | 530164068 | Void or Withdrawn | 254294 | 530365216 | No Recognized Claim | 415718 | 530558924 | No Recognized Claim |
| 92871 | 530164069 | Void or Withdrawn | 254295 | 530365218 | No Recognized Claim | 415719 | 530558925 | No Recognized Claim |
| 92872 | 530164070 | Void or Withdrawn | 254296 | 530365219 | No Eligible Purchases | 415720 | 530558926 | No Recognized Claim |
| 92873 | 530164071 | Void or Withdrawn | 254297 | 530365220 | No Recognized Claim | 415721 | 530558927 | No Recognized Claim |
| 92874 | 530164072 | Void or Withdrawn | 254298 | 530365221 | No Recognized Claim | 415722 | 530558929 | No Recognized Claim |
| 92875 | 530164073 | Void or Withdrawn | 254299 | 530365222 | No Recognized Claim | 415723 | 530558930 | No Recognized Claim |
| 92876 | 530164074 | Void or Withdrawn | 254300 | 530365223 | No Recognized Claim | 415724 | 530558931 | No Recognized Claim |
| 92877 | 530164075 | Void or Withdrawn | 254301 | 530365224 | No Recognized Claim | 415725 | 530558932 | No Recognized Claim |
| 92878 | 530164076 | Void or Withdrawn | 254302 | 530365226 | No Recognized Claim | 415726 | 530558933 | No Recognized Claim |
| 92879 | 530164077 | Void or Withdrawn | 254303 | 530365229 | No Eligible Purchases | 415727 | 530558934 | No Recognized Claim |
| 92880 | 530164078 | Void or Withdrawn | 254304 | 530365230 | No Recognized Claim | 415728 | 530558935 | No Recognized Claim |
| 92881 | 530164079 | Void or Withdrawn | 254305 | 530365231 | No Recognized Claim | 415729 | 530558936 | No Recognized Claim |
| 92882 | 530164080 | Void or Withdrawn | 254306 | 530365232 | No Recognized Claim | 415730 | 530558937 | No Recognized Claim |
| 92883 | 530164081 | Void or Withdrawn | 254307 | 530365233 | No Recognized Claim | 415731 | 530558938 | No Recognized Claim |
| 92884 | 530164082 | Void or Withdrawn | 254308 | 530365234 | No Eligible Purchases | 415732 | 530558939 | No Recognized Claim |
| 92885 | 530164083 | Void or Withdrawn | 254309 | 530365235 | No Recognized Claim | 415733 | 530558940 | No Recognized Claim |
| 92886 | 530164084 | Void or Withdrawn | 254310 | 530365236 | No Recognized Claim | 415734 | 530558941 | No Recognized Claim |
| 92887 | 530164085 | Void or Withdrawn | 254311 | 530365238 | No Eligible Purchases | 415735 | 530558942 | No Recognized Claim |
| 92888 | 530164086 | Void or Withdrawn | 254312 | 530365243 | No Recognized Claim | 415736 | 530558943 | No Recognized Claim |
| 92889 | 530164087 | Void or Withdrawn | 254313 | 530365244 | No Recognized Claim | 415737 | 530558944 | No Recognized Claim |
| 92890 | 530164088 | Void or Withdrawn | 254314 | 530365246 | No Recognized Claim | 415738 | 530558945 | No Recognized Claim |
| 92891 | 530164089 | Void or Withdrawn | 254315 | 530365247 | No Recognized Claims | 415739 | 530558946 | No Recognized Claim |
| 92892 | 530164090 | Void or Withdrawn | 254316 | 530365250 | No Recognized Claim | 415740 | 530558947 | No Recognized Claim |
| 92893 | 530164091 | Void or Withdrawn | 254317 | 530365251 | No Recognized Claim | 415741 | 530558948 | No Recognized Claim |
| 92894 | 530164092 | Void or Withdrawn | 254318 | 530365252 | No Recognized Claim | 415742 | 530558949 | No Recognized Claim |
| 92895 | 530164093 | Void or Withdrawn | 254319 | 530365253 | No Recognized Claim | 415743 | 530558950 | No Recognized Claim |
| 92896 | 530164094 | Void or Withdrawn | 254320 | 530365256 | No Recognized Claim | 415744 | 530558952 | No Recognized Claim |
| 92897 | 530164095 | Void or Withdrawn | 254321 | 530365257 | No Recognized Claim | 415745 | 530558953 | No Recognized Claim |
| 92898 | 530164096 | Void or Withdrawn | 254322 | 530365258 | No Eligible Purchases | 415746 | 530558954 | No Recognized Claim |
| 92899 | 530164097 | Void or Withdrawn | 254323 | 530365259 | No Recognized Claim | 415747 | 530558955 | No Recognized Claim |
| 92900 | 530164098 | Void or Withdrawn | 254324 | 530365260 | No Eligible Purchases | 415748 | 530558956 | No Recognized Claim |
| 92901 | 530164099 | Void or Withdrawn | 254325 | 530365261 | No Recognized Claim | 415749 | 530558957 | No Eligible Purchases |
| 92902 | 530164100 | Void or Withdrawn | 254326 | 530365262 | No Recognized Claim | 415750 | 530558960 | No Recognized Claim |
| 92903 | 530164101 | Void or Withdrawn | 254327 | 530365263 | No Eligible Purchases | 415751 | 530558963 | No Recognized Claim |
| 92904 | 530164102 | Void or Withdrawn | 254328 | 530365264 | No Recognized Claim | 415752 | 530558964 | No Recognized Claim |
| 92905 | 530164103 | Void or Withdrawn | 254329 | 530365265 | No Eligible Purchases | 415753 | 530558968 | No Recognized Claim |
| 92906 | 530164104 | Void or Withdrawn | 254330 | 530365266 | No Recognized Claim | 415754 | 530558969 | No Recognized Claim |
| 92907 | 530164105 | Void or Withdrawn | 254331 | 530365267 | No Recognized Claim | 415755 | 530558970 | No Recognized Claim |
| 92908 | 530164106 | Void or Withdrawn | 254332 | 530365269 | No Recognized Claim | 415756 | 530558971 | No Recognized Claim |
| 92909 | 530164107 | Void or Withdrawn | 254333 | 530365270 | No Recognized Claim | 415757 | 530558972 | No Recognized Claim |
| 92910 | 530164108 | Void or Withdrawn | 254334 | 530365272 | No Eligible Purchases | 415758 | 530558973 | No Recognized Claim |
| 92911 | 530164109 | Void or Withdrawn | 254335 | 530365273 | No Recognized Claim | 415759 | 530558974 | No Recognized Claim |
| 92912 | 530164110 | Void or Withdrawn | 254336 | 530365274 | No Eligible Purchases | 415760 | 530558975 | No Recognized Claim |
| 92913 | 530164111 | Void or Withdrawn | 254337 | 530365275 | No Recognized Claim | 415761 | 530558976 | No Recognized Claim |
| 92914 | 530164112 | Void or Withdrawn | 254338 | 530365278 | No Recognized Claim | 415762 | 530558981 | No Recognized Claim |
| 92915 | 530164113 | Void or Withdrawn | 254339 | 530365279 | No Recognized Claim | 415763 | 530558982 | No Recognized Claim |
| 92916 | 530164114 | Void or Withdrawn | 254340 | 530365280 | No Recognized Claim | 415764 | 530558985 | No Recognized Claim |
| 92917 | 530164115 | Void or Withdrawn | 254341 | 530365282 | No Recognized Claim | 415765 | 530558986 | No Recognized Claim |
| 92918 | 530164116 | Void or Withdrawn | 254342 | 530365285 | No Recognized Claim | 415766 | 530558987 | No Recognized Claim |
| 92919 | 530164117 | Void or Withdrawn | 254343 | 530365286 | No Eligible Purchases | 415767 | 530558988 | No Recognized Claim |
| 92920 | 530164118 | Void or Withdrawn | 254344 | 530365287 | No Recognized Claim | 415768 | 530558990 | No Recognized Claim |
| 92921 | 530164119 | Void or Withdrawn | 254345 | 530365288 | No Recognized Claim | 415769 | 530558992 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 92922 | 530164120 | Void or Withdrawn | 254346 | 530365289 | No Recognized Claim | 415770 | 530558993 | No Recognized Claim |
| 92923 | 530164121 | Void or Withdrawn | 254347 | 530365290 | No Recognized Claim | 415771 | 530558994 | No Recognized Claim |
| 92924 | 530164122 | Void or Withdrawn | 254348 | 530365291 | No Eligible Purchases | 415772 | 530558995 | No Recognized Claim |
| 92925 | 530164123 | Void or Withdrawn | 254349 | 530365292 | No Recognized Claim | 415773 | 530558996 | No Recognized Claim |
| 92926 | 530164124 | Void or Withdrawn | 254350 | 530365293 | No Eligible Purchases | 415774 | 530558997 | No Recognized Claim |
| 92927 | 530164125 | Void or Withdrawn | 254351 | 530365294 | No Recognized Claim | 415775 | 530558998 | No Recognized Claim |
| 92928 | 530164126 | Void or Withdrawn | 254352 | 530365295 | No Recognized Claim | 415776 | 530558999 | No Recognized Claim |
| 92929 | 530164127 | Void or Withdrawn | 254353 | 530365297 | No Eligible Purchases | 415777 | 530559000 | No Recognized Claim |
| 92930 | 530164128 | Void or Withdrawn | 254354 | 530365298 | No Recognized Claim | 415778 | 530559001 | No Recognized Claim |
| 92931 | 530164129 | Void or Withdrawn | 254355 | 530365299 | No Eligible Purchases | 415779 | 530559002 | No Recognized Claim |
| 92932 | 530164130 | Void or Withdrawn | 254356 | 530365300 | No Recognized Claim | 415780 | 530559003 | No Recognized Claim |
| 92933 | 530164131 | Void or Withdrawn | 254357 | 530365301 | No Recognized Claim | 415781 | 530559004 | No Recognized Claim |
| 92934 | 530164132 | Void or Withdrawn | 254358 | 530365302 | No Recognized Claim | 415782 | 530559005 | No Recognized Claim |
| 92935 | 530164133 | Void or Withdrawn | 254359 | 530365304 | No Recognized Claim | 415783 | 530559006 | No Recognized Claim |
| 92936 | 530164134 | Void or Withdrawn | 254360 | 530365306 | No Recognized Claim | 415784 | 530559007 | No Recognized Claim |
| 92937 | 530164135 | Void or Withdrawn | 254361 | 530365308 | No Recognized Claim | 415785 | 530559008 | No Recognized Claim |
| 92938 | 530164136 | Void or Withdrawn | 254362 | 530365309 | No Recognized Claim | 415786 | 530559010 | No Recognized Claim |
| 92939 | 530164137 | Void or Withdrawn | 254363 | 530365312 | No Recognized Claim | 415787 | 530559011 | No Recognized Claim |
| 92940 | 530164138 | Void or Withdrawn | 254364 | 530365312 | No Recognized Claim | 415788 | 530559013 | No Recognized Claim |
| 92941 | 530164139 | Void or Withdrawn | 254365 | 530365313 | No Recognized Claim | 415789 | 530559014 | No Recognized Claim |
| 92942 | 530164140 | Void or Withdrawn | 254366 | 530365316 | No Recognized Claim | 415790 | 530559015 | No Recognized Claim |
| 92943 | 530164141 | Void or Withdrawn | 254367 | 530365317 | No Recognized Claim | 415791 | 530559016 | No Recognized Claim |
| 92944 | 530164142 | Void or Withdrawn | 254368 | 530365318 | No Recognized Claim | 415792 | 530559017 | No Recognized Claim |
| 92945 | 530164143 | Void or Withdrawn | 254369 | 530365319 | No Recognized Claim | 415793 | 530559018 | No Recognized Claim |
| 92946 | 530164144 | Void or Withdrawn | 254370 | 530365321 | No Recognized Claim | 415794 | 530559019 | No Recognized Claim |
| 92947 | 530164145 | Void or Withdrawn | 254371 | 530365322 | No Recognized Claim | 415795 | 530559023 | No Recognized Claim |
| 92948 | 530164146 | Void or Withdrawn | 254372 | 530365324 | No Recognized Claim | 415796 | 530559024 | No Recognized Claim |
| 92949 | 530164147 | Void or Withdrawn | 254373 | 530365325 | No Recognized Claim | 415797 | 530559025 | No Recognized Claim |
| 92950 | 530164148 | Void or Withdrawn | 254374 | 530365326 | No Recognized Claim | 415798 | 530559026 | No Recognized Claim |
| 92951 | 530164149 | Void or Withdrawn | 254375 | 530365329 | No Recognized Claim | 415799 | 530559027 | No Recognized Claim |
| 92952 | 530164150 | Void or Withdrawn | 254376 | 530365330 | No Recognized Claim | 415800 | 530559028 | No Recognized Claim |
| 92953 | 530164151 | Void or Withdrawn | 254377 | 530365331 | No Recognized Claim | 415801 | 530559029 | No Recognized Claim |
| 92954 | 530164152 | Void or Withdrawn | 254378 | 530365335 | No Eligible Purchases | 415802 | 530559030 | No Recognized Claim |
| 92955 | 530164153 | Void or Withdrawn | 254379 | 530365336 | No Recognized Claim | 415803 | 530559032 | No Recognized Claim |
| 92956 | 530164154 | Void or Withdrawn | 254380 | 530365337 | No Recognized Claim | 415804 | 530559036 | No Recognized Claim |
| 92957 | 530164155 | Void or Withdrawn | 254381 | 530365339 | No Eligible Purchases | 415805 | 530559037 | No Recognized Claim |
| 92958 | 530164156 | Void or Withdrawn | 254382 | 530365341 | No Eligible Purchases | 415806 | 530559039 | No Recognized Claim |
| 92959 | 530164157 | Void or Withdrawn | 254383 | 530365343 | No Eligible Purchases | 415807 | 530559040 | No Recognized Claim |
| 92960 | 530164158 | Void or Withdrawn | 254384 | 530365346 | No Recognized Claim | 415808 | 530559042 | No Recognized Claim |
| 92961 | 530164159 | Void or Withdrawn | 254385 | 530365347 | No Recognized Claim | 415809 | 530559044 | No Recognized Claim |
| 92962 | 530164160 | Void or Withdrawn | 254386 | 530365348 | No Eligible Purchases | 415810 | 530559045 | No Eligible Purchases |
| 92963 | 530164161 | Void or Withdrawn | 254387 | 530365350 | No Recognized Claim | 415811 | 530559046 | No Recognized Claim |
| 92964 | 530164162 | Void or Withdrawn | 254388 | 530365351 | No Recognized Claim | 415812 | 530559047 | No Recognized Claim |
| 92965 | 530164163 | Void or Withdrawn | 254389 | 530365352 | No Recognized Claim | 415813 | 530559049 | No Recognized Claim |
| 92966 | 530164164 | Void or Withdrawn | 254390 | 530365353 | No Recognized Claim | 415814 | 530559050 | No Recognized Claim |
| 92967 | 530164165 | Void or Withdrawn | 254391 | 530365354 | No Eligible Purchases | 415815 | 530559051 | No Recognized Claim |
| 92968 | 530164166 | Void or Withdrawn | 254392 | 530365355 | No Recognized Claim | 415816 | 530559053 | No Recognized Claim |
| 92969 | 530164167 | Void or Withdrawn | 254393 | 530365358 | No Recognized Claim | 415817 | 530559054 | No Recognized Claim |
| 92970 | 530164168 | Void or Withdrawn | 254394 | 530365359 | No Recognized Claim | 415818 | 530559055 | No Recognized Claim |
| 92971 | 530164169 | Void or Withdrawn | 254395 | 530365360 | No Recognized Claim | 415819 | 530559056 | No Recognized Claim |
| 92972 | 530164170 | Void or Withdrawn | 254396 | 530365362 | No Eligible Purchases | 415820 | 530559057 | No Recognized Claim |
| 92973 | 530164171 | Void or Withdrawn | 254397 | 530365363 | No Recognized Claim | 415821 | 530559059 | No Recognized Claim |
| 92974 | 530164172 | Void or Withdrawn | 254398 | 530365366 | No Recognized Claim | 415822 | 530559060 | No Recognized Claim |
| 92975 | 530164173 | Void or Withdrawn | 254399 | 530365370 | No Recognized Claim | 415823 | 530559061 | No Recognized Claim |
| 92976 | 530164174 | Void or Withdrawn | 254400 | 530365372 | No Recognized Claim | 415824 | 530559062 | No Recognized Claim |
| 92977 | 530164175 | Void or Withdrawn | 254401 | 530365373 | No Recognized Claim | 415825 | 530559063 | No Recognized Claim |
| 92978 | 530164176 | Void or Withdrawn | 254402 | 530365374 | No Recognized Claim | 415826 | 530559064 | No Eligible Purchases |
| 92979 | 530164177 | Void or Withdrawn | 254403 | 530365375 | No Recognized Claim | 415827 | 530559065 | No Recognized Claim |
| 92980 | 530164178 | Void or Withdrawn | 254404 | 530365376 | No Recognized Claim | 415828 | 530559066 | No Recognized Claim |
| 92981 | 530164179 | Void or Withdrawn | 254405 | 530365379 | No Recognized Claim | 415829 | 530559067 | No Recognized Claim |
| 92982 | 530164180 | Void or Withdrawn | 254406 | 530365380 | No Eligible Purchases | 415830 | 530559068 | No Recognized Claim |
| 92983 | 530164181 | Void or Withdrawn | 254407 | 530365381 | No Recognized Claim | 415831 | 530559070 | No Recognized Claim |
| 92984 | 530164182 | Void or Withdrawn | 254408 | 530365382 | No Recognized Claim | 415832 | 530559071 | No Recognized Claim |
| 92985 | 530164183 | Void or Withdrawn | 254409 | 530365383 | No Recognized Claim | 415833 | 530559072 | No Recognized Claim |
| 92986 | 530164184 | Void or Withdrawn | 254410 | 530365385 | No Eligible Purchases | 415834 | 530559073 | No Recognized Claim |
| 92987 | 530164185 | Void or Withdrawn | 254411 | 530365386 | No Recognized Claim | 415835 | 530559074 | No Eligible Purchases |
| 92988 | 530164186 | Void or Withdrawn | 254412 | 530365387 | No Recognized Claim | 415836 | 530559075 | No Recognized Claim |
| 92989 | 530164187 | Void or Withdrawn | 254413 | 530365389 | No Recognized Claim | 415837 | 530559076 | No Recognized Claim |
| 92990 | 530164188 | Void or Withdrawn | 254414 | 530365390 | No Recognized Claim | 415838 | 530559077 | No Recognized Claim |
| 92991 | 530164189 | Void or Withdrawn | 254415 | 530365391 | No Eligible Purchases | 415839 | 530559078 | No Recognized Claim |
| 92992 | 530164190 | Void or Withdrawn | 254416 | 530365392 | No Eligible Purchases | 415840 | 530559079 | No Recognized Claim |
| 92993 | 530164191 | Void or Withdrawn | 254417 | 530365393 | No Recognized Claim | 415841 | 530559080 | No Recognized Claim |
| 92994 | 530164192 | Void or Withdrawn | 254418 | 530365395 | No Recognized Claim | 415842 | 530559081 | No Recognized Claim |
| 92995 | 530164193 | Void or Withdrawn | 254419 | 530365396 | No Recognized Claim | 415843 | 530559082 | No Recognized Claim |
| 92996 | 530164194 | Void or Withdrawn | 254420 | 530365398 | No Recognized Claim | 415844 | 530559083 | No Recognized Claim |
| 92997 | 530164195 | No Recognized Claim | 254421 | 530365400 | No Recognized Claim | 415845 | 530559084 | No Recognized Claim |
| 92998 | 530164196 | Void or Withdrawn | 254422 | 530365401 | No Recognized Claim | 415846 | 530559086 | No Recognized Claim |
| 92999 | 530164197 | Void or Withdrawn | 254423 | 530365402 | No Recognized Claim | 415847 | 530559087 | No Recognized Claim |
| 93000 | 530164198 | Void or Withdrawn | 254424 | 530365403 | No Recognized Claim | 415848 | 530559089 | No Recognized Claim |
| 93001 | 530164199 | Void or Withdrawn | 254425 | 530365404 | No Recognized Claim | 415849 | 530559090 | No Recognized Claim |
| 93002 | 530164200 | Void or Withdrawn | 254426 | 530365405 | No Recognized Claim | 415850 | 530559091 | No Recognized Claim |
| 93003 | 530164201 | Void or Withdrawn | 254427 | 530365406 | No Eligible Purchases | 415851 | 530559092 | No Recognized Claim |
| 93004 | 530164202 | Void or Withdrawn | 254428 | 530365408 | No Recognized Claim | 415852 | 530559093 | No Recognized Claim |
| 93005 | 530164203 | Void or Withdrawn | 254429 | 530365409 | No Recognized Claim | 415853 | 530559094 | No Recognized Claim |
| 93006 | 530164204 | Void or Withdrawn | 254430 | 530365410 | No Recognized Claim | 415854 | 530559095 | No Recognized Claim |
| 93007 | 530164205 | Void or Withdrawn | 254431 | 530365411 | No Eligible Purchases | 415855 | 530559096 | No Recognized Claim |
| 93008 | 530164206 | Void or Withdrawn | 254432 | 530365412 | No Recognized Claim | 415856 | 530559097 | No Recognized Claim |
| 93009 | 530164207 | Void or Withdrawn | 254433 | 530365414 | No Recognized Claim | 415857 | 530559098 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 93010 | 530164208 | Void or Withdrawn | 254434 | 530365416 | No Recognized Claim | 415858 | 530559099 | No Recognized Claim |
| 93011 | 530164209 | Void or Withdrawn | 254435 | 530365418 | No Recognized Claim | 415859 | 530559100 | No Recognized Claim |
| 93012 | 530164210 | Void or Withdrawn | 254436 | 530365419 | No Recognized Claim | 415860 | 530559103 | No Recognized Claim |
| 93013 | 530164211 | Void or Withdrawn | 254437 | 530365421 | No Recognized Claim | 415861 | 530559105 | No Recognized Claim |
| 93014 | 530164212 | Void or Withdrawn | 254438 | 530365422 | No Recognized Claim | 415862 | 530559106 | No Recognized Claim |
| 93015 | 530164213 | Void or Withdrawn | 254439 | 530365423 | No Eligible Purchases | 415863 | 530559107 | No Recognized Claim |
| 93016 | 530164214 | Void or Withdrawn | 254440 | 530365424 | No Recognized Claim | 415864 | 530559108 | No Recognized Claim |
| 93017 | 530164215 | Void or Withdrawn | 254441 | 530365425 | No Recognized Claim | 415865 | 530559109 | No Recognized Claim |
| 93018 | 530164216 | Void or Withdrawn | 254442 | 530365426 | No Eligible Purchases | 415866 | 530559110 | No Recognized Claim |
| 93019 | 530164217 | Void or Withdrawn | 254443 | 530365427 | No Recognized Claim | 415867 | 530559111 | No Recognized Claim |
| 93020 | 530164218 | Void or Withdrawn | 254444 | 530365428 | No Recognized Claim | 415868 | 530559115 | No Recognized Claim |
| 93021 | 530164219 | Void or Withdrawn | 254445 | 530365429 | No Recognized Claim | 415869 | 530559116 | No Recognized Claim |
| 93022 | 530164220 | Void or Withdrawn | 254446 | 530365430 | No Recognized Claim | 415870 | 530559117 | No Recognized Claim |
| 93023 | 530164221 | Void or Withdrawn | 254447 | 530365431 | No Eligible Purchases | 415871 | 530559118 | No Recognized Claim |
| 93024 | 530164222 | Void or Withdrawn | 254448 | 530365432 | No Recognized Claim | 415872 | 530559119 | No Recognized Claim |
| 93025 | 530164223 | Void or Withdrawn | 254449 | 530365433 | No Recognized Claim | 415873 | 530559120 | No Recognized Claim |
| 93026 | 530164224 | Void or Withdrawn | 254450 | 530365434 | No Eligible Purchases | 415874 | 530559123 | No Recognized Claim |
| 93027 | 530164225 | Void or Withdrawn | 254451 | 530365436 | No Recognized Claim | 415875 | 530559124 | No Recognized Claim |
| 93028 | 530164226 | Void or Withdrawn | 254452 | 530365436 | No Recognized Claim | 415876 | 530559125 | No Recognized Claim |
| 93029 | 530164227 | Void or Withdrawn | 254453 | 530365438 | No Recognized Claim | 415877 | 530559126 | No Recognized Claim |
| 93030 | 530164228 | No Eligible Purchases | 254454 | 530365439 | No Recognized Claim | 415878 | 530559127 | No Recognized Claim |
| 93031 | 530164229 | Void or Withdrawn | 254455 | 530365440 | No Recognized Claim | 415879 | 530559128 | No Recognized Claim |
| 93032 | 530164230 | Void or Withdrawn | 254456 | 530365443 | No Recognized Claim | 415880 | 530559129 | No Recognized Claim |
| 93033 | 530164231 | Void or Withdrawn | 254457 | 530365445 | No Recognized Claim | 415881 | 530559131 | No Recognized Claim |
| 93034 | 530164232 | Void or Withdrawn | 254458 | 530365446 | No Recognized Claim | 415882 | 530559133 | No Recognized Claim |
| 93035 | 530164233 | Void or Withdrawn | 254459 | 530365447 | No Recognized Claim | 415883 | 530559134 | No Recognized Claim |
| 93036 | 530164234 | Void or Withdrawn | 254460 | 530365448 | No Recognized Claim | 415884 | 530559135 | No Eligible Purchases |
| 93037 | 530164235 | Void or Withdrawn | 254461 | 530365449 | No Recognized Claim | 415885 | 530559136 | No Recognized Claim |
| 93038 | 530164236 | Void or Withdrawn | 254462 | 530365450 | No Recognized Claim | 415886 | 530559137 | No Recognized Claim |
| 93039 | 530164237 | Void or Withdrawn | 254463 | 530365451 | No Recognized Claim | 415887 | 530559138 | No Recognized Claim |
| 93040 | 530164238 | Void or Withdrawn | 254464 | 530365453 | No Eligible Purchases | 415888 | 530559139 | No Recognized Claim |
| 93041 | 530164239 | Void or Withdrawn | 254465 | 530365454 | No Recognized Claim | 415889 | 530559140 | No Recognized Claim |
| 93042 | 530164240 | Void or Withdrawn | 254466 | 530365455 | No Recognized Claim | 415890 | 530559141 | No Recognized Claim |
| 93043 | 530164241 | Void or Withdrawn | 254467 | 530365456 | No Recognized Claim | 415891 | 530559143 | No Recognized Claim |
| 93044 | 530164242 | Void or Withdrawn | 254468 | 530365457 | No Eligible Purchases | 415892 | 530559148 | No Recognized Claim |
| 93045 | 530164243 | Void or Withdrawn | 254469 | 530365459 | No Recognized Claim | 415893 | 530559150 | No Recognized Claim |
| 93046 | 530164244 | Void or Withdrawn | 254470 | 530365460 | No Eligible Purchases | 415894 | 530559152 | No Eligible Purchases |
| 93047 | 530164245 | Void or Withdrawn | 254471 | 530365464 | No Recognized Claim | 415895 | 530559153 | No Recognized Claim |
| 93048 | 530164246 | Void or Withdrawn | 254472 | 530365465 | No Recognized Claim | 415896 | 530559155 | No Recognized Claim |
| 93049 | 530164247 | Void or Withdrawn | 254473 | 530365468 | No Recognized Claim | 415897 | 530559156 | No Recognized Claim |
| 93050 | 530164248 | Void or Withdrawn | 254474 | 530365473 | No Recognized Claim | 415898 | 530559158 | No Recognized Claim |
| 93051 | 530164249 | Void or Withdrawn | 254475 | 530365474 | No Eligible Purchases | 415899 | 530559159 | No Recognized Claim |
| 93052 | 530164250 | Void or Withdrawn | 254476 | 530365475 | No Eligible Purchases | 415900 | 530559160 | No Recognized Claim |
| 93053 | 530164251 | Void or Withdrawn | 254477 | 530365476 | No Recognized Claim | 415901 | 530559161 | No Recognized Claim |
| 93054 | 530164252 | Void or Withdrawn | 254478 | 530365477 | No Recognized Claim | 415902 | 530559169 | No Recognized Claim |
| 93055 | 530164253 | Void or Withdrawn | 254479 | 530365478 | No Recognized Claim | 415903 | 530559170 | No Recognized Claim |
| 93056 | 530164254 | Void or Withdrawn | 254480 | 530365480 | No Eligible Purchases | 415904 | 530559171 | No Recognized Claim |
| 93057 | 530164255 | Void or Withdrawn | 254481 | 530365481 | No Recognized Claim | 415905 | 530559173 | No Recognized Claim |
| 93058 | 530164256 | Void or Withdrawn | 254482 | 530365482 | No Recognized Claim | 415906 | 530559175 | No Eligible Purchases |
| 93059 | 530164257 | Void or Withdrawn | 254483 | 530365483 | No Eligible Purchases | 415907 | 530559176 | No Recognized Claim |
| 93060 | 530164258 | Void or Withdrawn | 254484 | 530365484 | No Recognized Claim | 415908 | 530559178 | No Recognized Claim |
| 93061 | 530164259 | Void or Withdrawn | 254485 | 530365486 | No Recognized Claim | 415909 | 530559179 | No Recognized Claim |
| 93062 | 530164260 | Void or Withdrawn | 254486 | 530365487 | No Recognized Claim | 415910 | 530559183 | No Recognized Claim |
| 93063 | 530164261 | Void or Withdrawn | 254487 | 530365488 | No Recognized Claim | 415911 | 530559184 | No Recognized Claim |
| 93064 | 530164262 | Void or Withdrawn | 254488 | 530365489 | No Recognized Claim | 415912 | 530559185 | No Eligible Purchases |
| 93065 | 530164263 | Void or Withdrawn | 254489 | 530365490 | No Recognized Claim | 415913 | 530559186 | No Recognized Claim |
| 93066 | 530164264 | Void or Withdrawn | 254490 | 530365491 | No Recognized Claim | 415914 | 530559187 | No Recognized Claim |
| 93067 | 530164265 | Void or Withdrawn | 254491 | 530365492 | No Recognized Claim | 415915 | 530559188 | No Recognized Claim |
| 93068 | 530164266 | Void or Withdrawn | 254492 | 530365493 | No Recognized Claim | 415916 | 530559189 | No Recognized Claim |
| 93069 | 530164267 | Void or Withdrawn | 254493 | 530365494 | No Eligible Purchases | 415917 | 530559190 | No Recognized Claim |
| 93070 | 530164268 | Void or Withdrawn | 254494 | 530365495 | No Recognized Claim | 415918 | 530559191 | No Recognized Claim |
| 93071 | 530164269 | Void or Withdrawn | 254495 | 530365498 | No Recognized Claim | 415919 | 530559192 | No Eligible Purchases |
| 93072 | 530164270 | Void or Withdrawn | 254496 | 530365499 | No Recognized Claim | 415920 | 530559193 | No Recognized Claim |
| 93073 | 530164271 | Void or Withdrawn | 254497 | 530365500 | No Recognized Claim | 415921 | 530559194 | No Recognized Claim |
| 93074 | 530164272 | Void or Withdrawn | 254498 | 530365502 | No Eligible Purchases | 415922 | 530559195 | No Recognized Claim |
| 93075 | 530164273 | Void or Withdrawn | 254499 | 530365503 | No Recognized Claim | 415923 | 530559196 | No Recognized Claim |
| 93076 | 530164274 | Void or Withdrawn | 254500 | 530365504 | No Eligible Purchases | 415924 | 530559197 | No Recognized Claim |
| 93077 | 530164275 | Void or Withdrawn | 254501 | 530365505 | No Eligible Purchases | 415925 | 530559198 | No Recognized Claim |
| 93078 | 530164276 | Void or Withdrawn | 254502 | 530365507 | No Recognized Claim | 415926 | 530559200 | No Recognized Claim |
| 93079 | 530164277 | Void or Withdrawn | 254503 | 530365508 | No Recognized Claim | 415927 | 530559203 | No Recognized Claim |
| 93080 | 530164278 | Void or Withdrawn | 254504 | 530365509 | No Recognized Claim | 415928 | 530559205 | No Recognized Claim |
| 93081 | 530164279 | Void or Withdrawn | 254505 | 530365510 | No Eligible Purchases | 415929 | 530559207 | No Recognized Claim |
| 93082 | 530164280 | Void or Withdrawn | 254506 | 530365511 | No Recognized Claim | 415930 | 530559208 | No Recognized Claim |
| 93083 | 530164281 | Void or Withdrawn | 254507 | 530365513 | No Recognized Claim | 415931 | 530559209 | No Recognized Claim |
| 93084 | 530164282 | Void or Withdrawn | 254508 | 530365513 | No Recognized Claim | 415932 | 530559211 | No Recognized Claim |
| 93085 | 530164283 | Void or Withdrawn | 254509 | 530365514 | No Recognized Claim | 415933 | 530559212 | No Recognized Claim |
| 93086 | 530164284 | Void or Withdrawn | 254510 | 530365516 | No Recognized Claim | 415934 | 530559213 | No Recognized Claim |
| 93087 | 530164285 | Void or Withdrawn | 254511 | 530365517 | No Eligible Purchases | 415935 | 530559214 | No Recognized Claim |
| 93088 | 530164286 | Void or Withdrawn | 254512 | 530365518 | No Recognized Claim | 415936 | 530559215 | No Recognized Claim |
| 93089 | 530164287 | Void or Withdrawn | 254513 | 530365520 | No Recognized Claim | 415937 | 530559216 | No Recognized Claim |
| 93090 | 530164288 | Void or Withdrawn | 254514 | 530365521 | No Recognized Claim | 415938 | 530559217 | No Recognized Claim |
| 93091 | 530164289 | Void or Withdrawn | 254515 | 530365522 | No Recognized Claim | 415939 | 530559219 | No Recognized Claim |
| 93092 | 530164290 | Void or Withdrawn | 254516 | 530365523 | No Eligible Purchases | 415940 | 530559221 | No Recognized Claim |
| 93093 | 530164291 | Void or Withdrawn | 254517 | 530365524 | No Recognized Claim | 415941 | 530559223 | No Recognized Claim |
| 93094 | 530164292 | Void or Withdrawn | 254518 | 530365527 | No Recognized Claim | 415942 | 530559225 | No Recognized Claim |
| 93095 | 530164293 | Void or Withdrawn | 254519 | 530365528 | No Recognized Claim | 415943 | 530559226 | No Recognized Claim |
| 93096 | 530164294 | Void or Withdrawn | 254520 | 530365530 | No Recognized Claim | 415944 | 530559227 | No Recognized Claim |
| 93097 | 530164295 | Void or Withdrawn | 254521 | 530365531 | No Recognized Claim | 415945 | 530559228 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 93098 | 530164296 | Void or Withdrawn | 254522 | 530365532 | No Eligible Claim | 415946 | 530559229 | No Recognized Claim |
| 93099 | 530164297 | Void or Withdrawn | 254523 | 530365533 | No Eligible Purchases | 415947 | 530559230 | No Recognized Claim |
| 93100 | 530164298 | Void or Withdrawn | 254524 | 530365534 | No Recognized Claim | 415948 | 530559231 | No Recognized Claim |
| 93101 | 530164299 | Void or Withdrawn | 254525 | 530365535 | No Eligible Purchases | 415949 | 530559232 | No Recognized Claim |
| 93102 | 530164300 | Void or Withdrawn | 254526 | 530365536 | No Recognized Claim | 415950 | 530559233 | No Recognized Claim |
| 93103 | 530164301 | Void or Withdrawn | 254527 | 530365538 | No Recognized Claim | 415951 | 530559235 | No Recognized Claim |
| 93104 | 530164302 | Void or Withdrawn | 254528 | 530365540 | No Recognized Claim | 415952 | 530559236 | No Recognized Claim |
| 93105 | 530164303 | Void or Withdrawn | 254529 | 530365541 | No Eligible Purchases | 415953 | 530559237 | No Recognized Claim |
| 93106 | 530164304 | Void or Withdrawn | 254530 | 530365543 | No Recognized Claim | 415954 | 530559238 | No Recognized Claim |
| 93107 | 530164305 | Void or Withdrawn | 254531 | 530365544 | No Recognized Claim | 415955 | 530559239 | No Recognized Claim |
| 93108 | 530164306 | Void or Withdrawn | 254532 | 530365545 | No Eligible Purchases | 415956 | 530559240 | No Recognized Claim |
| 93109 | 530164307 | Void or Withdrawn | 254533 | 530365546 | No Recognized Claim | 415957 | 530559241 | No Recognized Claim |
| 93110 | 530164308 | Void or Withdrawn | 254534 | 530365547 | No Recognized Claim | 415958 | 530559242 | No Recognized Claim |
| 93111 | 530164309 | Void or Withdrawn | 254535 | 530365548 | No Recognized Claim | 415959 | 530559243 | No Recognized Claim |
| 93112 | 530164310 | Void or Withdrawn | 254536 | 530365549 | No Recognized Claim | 415960 | 530559247 | No Recognized Claim |
| 93113 | 530164311 | Void or Withdrawn | 254537 | 530365550 | No Recognized Claim | 415961 | 530559248 | No Recognized Claim |
| 93114 | 530164312 | Void or Withdrawn | 254538 | 530365551 | No Eligible Purchases | 415962 | 530559249 | No Recognized Claim |
| 93115 | 530164313 | Void or Withdrawn | 254539 | 530365552 | No Recognized Claim | 415963 | 530559250 | No Recognized Claim |
| 93116 | 530164314 | Void or Withdrawn | 254540 | 530365553 | No Recognized Claim | 415964 | 530559251 | No Recognized Claim |
| 93117 | 530164315 | Void or Withdrawn | 254541 | 530365554 | No Recognized Claim | 415965 | 530559252 | No Recognized Claim |
| 93118 | 530164316 | Void or Withdrawn | 254542 | 530365555 | No Recognized Claim | 415966 | 530559253 | No Recognized Claim |
| 93119 | 530164317 | Void or Withdrawn | 254543 | 530365556 | No Eligible Purchases | 415967 | 530559254 | No Recognized Claim |
| 93120 | 530164318 | Void or Withdrawn | 254544 | 530365557 | No Recognized Claim | 415968 | 530559255 | No Recognized Claim |
| 93121 | 530164319 | Void or Withdrawn | 254545 | 530365558 | No Recognized Claim | 415969 | 530559256 | No Recognized Claim |
| 93122 | 530164320 | Void or Withdrawn | 254546 | 530365563 | No Recognized Claim | 415970 | 530559257 | No Recognized Claim |
| 93123 | 530164321 | Void or Withdrawn | 254547 | 530365564 | No Recognized Claim | 415971 | 530559260 | No Recognized Claim |
| 93124 | 530164322 | Void or Withdrawn | 254548 | 530365565 | No Recognized Claim | 415972 | 530559261 | No Recognized Claim |
| 93125 | 530164323 | Void or Withdrawn | 254549 | 530365566 | No Recognized Claim | 415973 | 530559262 | No Recognized Claim |
| 93126 | 530164324 | Void or Withdrawn | 254550 | 530365567 | No Recognized Claim | 415974 | 530559263 | No Recognized Claim |
| 93127 | 530164325 | Void or Withdrawn | 254551 | 530365568 | No Eligible Purchases | 415975 | 530559264 | No Recognized Claim |
| 93128 | 530164326 | Void or Withdrawn | 254552 | 530365569 | No Recognized Claim | 415976 | 530559265 | No Recognized Claim |
| 93129 | 530164327 | Void or Withdrawn | 254553 | 530365570 | No Recognized Claim | 415977 | 530559266 | No Eligible Purchases |
| 93130 | 530164328 | Void or Withdrawn | 254554 | 530365571 | No Recognized Claim | 415978 | 530559267 | No Recognized Claim |
| 93131 | 530164329 | Void or Withdrawn | 254555 | 530365572 | No Recognized Claim | 415979 | 530559268 | No Recognized Claim |
| 93132 | 530164330 | Void or Withdrawn | 254556 | 530365573 | No Recognized Claim | 415980 | 530559269 | No Recognized Claim |
| 93133 | 530164331 | Void or Withdrawn | 254557 | 530365574 | No Recognized Claim | 415981 | 530559270 | No Recognized Claim |
| 93134 | 530164332 | Void or Withdrawn | 254558 | 530365575 | No Eligible Purchases | 415982 | 530559272 | No Eligible Purchases |
| 93135 | 530164333 | Void or Withdrawn | 254559 | 530365576 | No Recognized Claim | 415983 | 530559273 | No Recognized Claim |
| 93136 | 530164334 | Void or Withdrawn | 254560 | 530365577 | No Recognized Claim | 415984 | 530559278 | No Recognized Claim |
| 93137 | 530164335 | Void or Withdrawn | 254561 | 530365578 | No Recognized Claim | 415985 | 530559279 | No Recognized Claim |
| 93138 | 530164336 | Void or Withdrawn | 254562 | 530365579 | No Recognized Claim | 415986 | 530559280 | No Recognized Claim |
| 93139 | 530164337 | Void or Withdrawn | 254563 | 530365580 | No Recognized Claim | 415987 | 530559281 | No Recognized Claim |
| 93140 | 530164338 | Void or Withdrawn | 254564 | 530365581 | No Recognized Claim | 415988 | 530559282 | No Recognized Claim |
| 93141 | 530164339 | Void or Withdrawn | 254565 | 530365582 | No Recognized Claim | 415989 | 530559283 | No Recognized Claim |
| 93142 | 530164340 | Void or Withdrawn | 254566 | 530365583 | No Recognized Claim | 415990 | 530559284 | No Recognized Claim |
| 93143 | 530164341 | Void or Withdrawn | 254567 | 530365584 | No Recognized Claim | 415991 | 530559285 | No Recognized Claim |
| 93144 | 530164342 | Void or Withdrawn | 254568 | 530365585 | No Recognized Claim | 415992 | 530559288 | No Recognized Claim |
| 93145 | 530164343 | Void or Withdrawn | 254569 | 530365586 | No Recognized Claim | 415993 | 530559289 | No Recognized Claim |
| 93146 | 530164344 | Void or Withdrawn | 254570 | 530365587 | No Eligible Purchases | 415994 | 530559290 | No Recognized Claim |
| 93147 | 530164345 | Void or Withdrawn | 254571 | 530365588 | No Recognized Claim | 415995 | 530559292 | No Recognized Claim |
| 93148 | 530164346 | Void or Withdrawn | 254572 | 530365589 | No Eligible Purchases | 415996 | 530559293 | No Recognized Claim |
| 93149 | 530164347 | Void or Withdrawn | 254573 | 530365590 | No Recognized Claim | 415997 | 530559294 | No Recognized Claim |
| 93150 | 530164348 | Void or Withdrawn | 254574 | 530365591 | No Recognized Claim | 415998 | 530559295 | No Recognized Claim |
| 93151 | 530164349 | Void or Withdrawn | 254575 | 530365593 | No Recognized Claim | 415999 | 530559296 | No Recognized Claim |
| 93152 | 530164350 | Void or Withdrawn | 254576 | 530365594 | No Recognized Claim | 416000 | 530559298 | No Recognized Claim |
| 93153 | 530164351 | Void or Withdrawn | 254577 | 530365596 | No Recognized Claim | 416001 | 530559299 | No Recognized Claim |
| 93154 | 530164352 | Void or Withdrawn | 254578 | 530365597 | No Recognized Claim | 416002 | 530559302 | No Recognized Claim |
| 93155 | 530164353 | Void or Withdrawn | 254579 | 530365600 | No Recognized Claims | 416003 | 530559303 | No Recognized Claim |
| 93156 | 530164354 | Void or Withdrawn | 254580 | 530365601 | No Recognized Claim | 416004 | 530559304 | No Recognized Claim |
| 93157 | 530164355 | Void or Withdrawn | 254581 | 530365602 | No Recognized Claim | 416005 | 530559305 | No Recognized Claim |
| 93158 | 530164356 | Void or Withdrawn | 254582 | 530365605 | No Recognized Claim | 416006 | 530559306 | No Recognized Claim |
| 93159 | 530164357 | Void or Withdrawn | 254583 | 530365606 | No Recognized Claim | 416007 | 530559309 | No Recognized Claim |
| 93160 | 530164358 | Void or Withdrawn | 254584 | 530365607 | No Recognized Claim | 416008 | 530559311 | No Recognized Claim |
| 93161 | 530164359 | Void or Withdrawn | 254585 | 530365609 | No Recognized Claim | 416009 | 530559312 | No Recognized Claim |
| 93162 | 530164360 | Void or Withdrawn | 254586 | 530365611 | No Eligible Purchases | 416010 | 530559313 | No Recognized Claim |
| 93163 | 530164361 | Void or Withdrawn | 254587 | 530365612 | No Recognized Claim | 416011 | 530559314 | No Recognized Claim |
| 93164 | 530164362 | Void or Withdrawn | 254588 | 530365614 | No Eligible Purchases | 416012 | 530559315 | No Recognized Claim |
| 93165 | 530164363 | Void or Withdrawn | 254589 | 530365615 | No Recognized Claim | 416013 | 530559316 | No Recognized Claim |
| 93166 | 530164364 | Void or Withdrawn | 254590 | 530365617 | No Recognized Claim | 416014 | 530559317 | No Recognized Claim |
| 93167 | 530164365 | Void or Withdrawn | 254591 | 530365618 | No Eligible Purchases | 416015 | 530559318 | No Recognized Claim |
| 93168 | 530164366 | Void or Withdrawn | 254592 | 530365620 | No Recognized Claim | 416016 | 530559320 | No Recognized Claim |
| 93169 | 530164367 | Void or Withdrawn | 254593 | 530365621 | No Recognized Claim | 416017 | 530559324 | No Recognized Claim |
| 93170 | 530164368 | Void or Withdrawn | 254594 | 530365622 | No Recognized Claim | 416018 | 530559325 | No Recognized Claim |
| 93171 | 530164369 | Void or Withdrawn | 254595 | 530365624 | No Recognized Claim | 416019 | 530559326 | No Recognized Claim |
| 93172 | 530164370 | Void or Withdrawn | 254596 | 530365624 | No Recognized Claim | 416020 | 530559327 | No Recognized Claim |
| 93173 | 530164371 | Void or Withdrawn | 254597 | 530365625 | No Recognized Claim | 416021 | 530559328 | No Recognized Claim |
| 93174 | 530164372 | Void or Withdrawn | 254598 | 530365626 | No Eligible Purchases | 416022 | 530559330 | No Recognized Claim |
| 93175 | 530164373 | Void or Withdrawn | 254599 | 530365627 | No Recognized Claim | 416023 | 530559331 | No Recognized Claim |
| 93176 | 530164374 | Void or Withdrawn | 254600 | 530365628 | No Recognized Claim | 416024 | 530559333 | No Recognized Claim |
| 93177 | 530164375 | Void or Withdrawn | 254601 | 530365629 | No Recognized Claim | 416025 | 530559334 | No Recognized Claim |
| 93178 | 530164376 | Void or Withdrawn | 254602 | 530365630 | No Recognized Claim | 416026 | 530559336 | No Recognized Claim |
| 93179 | 530164377 | Void or Withdrawn | 254603 | 530365631 | No Recognized Claim | 416027 | 530559338 | No Recognized Claim |
| 93180 | 530164378 | Void or Withdrawn | 254604 | 530365634 | No Recognized Claim | 416028 | 530559340 | No Recognized Claim |
| 93181 | 530164379 | Void or Withdrawn | 254605 | 530365635 | No Eligible Purchases | 416029 | 530559341 | No Eligible Purchases |
| 93182 | 530164380 | Void or Withdrawn | 254606 | 530365636 | No Recognized Claim | 416030 | 530559342 | No Recognized Claim |
| 93183 | 530164381 | Void or Withdrawn | 254607 | 530365637 | No Recognized Claim | 416031 | 530559343 | No Eligible Purchases |
| 93184 | 530164382 | Void or Withdrawn | 254608 | 530365638 | No Recognized Claim | 416032 | 530559344 | No Recognized Claim |
| 93185 | 530164383 | Void or Withdrawn | 254609 | 530365639 | No Recognized Claim | 416033 | 530559346 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 93186 | 530164384 | Void or Withdrawn | 254610 | 530365641 | No Recognized Claim | 416034 | 530559348 | No Recognized Claim |
| 93187 | 530164385 | Void or Withdrawn | 254611 | 530365643 | No Recognized Claim | 416035 | 530559349 | No Eligible Purchases |
| 93188 | 530164386 | Void or Withdrawn | 254612 | 530365644 | No Recognized Claim | 416036 | 530559351 | No Recognized Claim |
| 93189 | 530164387 | Void or Withdrawn | 254613 | 530365645 | No Eligible Purchases | 416037 | 530559352 | No Recognized Claim |
| 93190 | 530164388 | Void or Withdrawn | 254614 | 530365646 | No Eligible Purchases | 416038 | 530559353 | No Recognized Claim |
| 93191 | 530164389 | Void or Withdrawn | 254615 | 530365647 | No Recognized Claim | 416039 | 530559357 | No Recognized Claim |
| 93192 | 530164390 | Void or Withdrawn | 254616 | 530365648 | No Eligible Purchases | 416040 | 530559358 | No Recognized Claim |
| 93193 | 530164391 | Void or Withdrawn | 254617 | 530365649 | No Recognized Claim | 416041 | 530559359 | No Recognized Claim |
| 93194 | 530164392 | Void or Withdrawn | 254618 | 530365650 | No Recognized Claim | 416042 | 530559360 | No Recognized Claim |
| 93195 | 530164393 | Void or Withdrawn | 254619 | 530365651 | No Recognized Claim | 416043 | 530559362 | No Recognized Claim |
| 93196 | 530164394 | Void or Withdrawn | 254620 | 530365652 | No Recognized Claim | 416044 | 530559363 | No Recognized Claim |
| 93197 | 530164395 | Void or Withdrawn | 254621 | 530365653 | No Recognized Claim | 416045 | 530559365 | No Recognized Claim |
| 93198 | 530164396 | Void or Withdrawn | 254622 | 530365654 | No Recognized Claim | 416046 | 530559366 | No Recognized Claim |
| 93199 | 530164397 | Void or Withdrawn | 254623 | 530365655 | No Eligible Purchases | 416047 | 530559367 | No Recognized Claim |
| 93200 | 530164398 | Void or Withdrawn | 254624 | 530365656 | No Recognized Claim | 416048 | 530559368 | No Eligible Purchases |
| 93201 | 530164399 | Void or Withdrawn | 254625 | 530365657 | No Recognized Claim | 416049 | 530559370 | No Recognized Claim |
| 93202 | 530164400 | Void or Withdrawn | 254626 | 530365658 | No Eligible Purchases | 416050 | 530559371 | No Recognized Claim |
| 93203 | 530164401 | Void or Withdrawn | 254627 | 530365659 | No Eligible Purchases | 416051 | 530559372 | No Recognized Claim |
| 93204 | 530164402 | Void or Withdrawn | 254628 | 530365660 | No Recognized Claim | 416052 | 530559373 | No Eligible Purchases |
| 93205 | 530164403 | Void or Withdrawn | 254629 | 530365661 | No Recognized Claim | 416053 | 530559374 | No Recognized Claim |
| 93206 | 530164404 | Void or Withdrawn | 254630 | 530365662 | No Eligible Purchases | 416054 | 530559375 | No Recognized Claim |
| 93207 | 530164405 | Void or Withdrawn | 254631 | 530365663 | No Recognized Claim | 416055 | 530559376 | No Recognized Claim |
| 93208 | 530164406 | Void or Withdrawn | 254632 | 530365665 | No Eligible Purchases | 416056 | 530559377 | No Recognized Claim |
| 93209 | 530164407 | Void or Withdrawn | 254633 | 530365666 | No Recognized Claim | 416057 | 530559378 | No Recognized Claim |
| 93210 | 530164408 | Void or Withdrawn | 254634 | 530365667 | No Recognized Claim | 416058 | 530559380 | No Recognized Claim |
| 93211 | 530164409 | Void or Withdrawn | 254635 | 530365668 | No Recognized Claim | 416059 | 530559382 | No Recognized Claim |
| 93212 | 530164411 | Void or Withdrawn | 254636 | 530365669 | No Recognized Claim | 416060 | 530559384 | No Recognized Claim |
| 93213 | 530164411 | Void or Withdrawn | 254637 | 530365670 | No Recognized Claim | 416061 | 530559385 | No Recognized Claim |
| 93214 | 530164412 | Void or Withdrawn | 254638 | 530365673 | No Recognized Claim | 416062 | 530559386 | No Recognized Claim |
| 93215 | 530164413 | Void or Withdrawn | 254639 | 530365675 | No Recognized Claim | 416063 | 530559387 | No Recognized Claim |
| 93216 | 530164414 | Void or Withdrawn | 254640 | 530365676 | No Recognized Claim | 416064 | 530559388 | No Recognized Claim |
| 93217 | 530164415 | Void or Withdrawn | 254641 | 530365677 | No Eligible Purchases | 416065 | 530559389 | No Recognized Claim |
| 93218 | 530164416 | Void or Withdrawn | 254642 | 530365678 | No Recognized Claim | 416066 | 530559391 | No Recognized Claim |
| 93219 | 530164417 | Void or Withdrawn | 254643 | 530365679 | No Recognized Claim | 416067 | 530559393 | No Recognized Claim |
| 93220 | 530164418 | Void or Withdrawn | 254644 | 530365680 | No Recognized Claim | 416068 | 530559395 | No Recognized Claim |
| 93221 | 530164419 | Void or Withdrawn | 254645 | 530365682 | No Recognized Claim | 416069 | 530559397 | No Eligible Purchases |
| 93222 | 530164420 | Void or Withdrawn | 254646 | 530365683 | No Recognized Claim | 416070 | 530559398 | No Recognized Claim |
| 93223 | 530164421 | Void or Withdrawn | 254647 | 530365684 | No Recognized Claim | 416071 | 530559401 | No Recognized Claim |
| 93224 | 530164422 | Void or Withdrawn | 254648 | 530365685 | No Eligible Purchases | 416072 | 530559402 | No Recognized Claim |
| 93225 | 530164423 | Void or Withdrawn | 254649 | 530365686 | No Eligible Purchases | 416073 | 530559404 | No Eligible Purchases |
| 93226 | 530164424 | Void or Withdrawn | 254650 | 530365687 | No Recognized Claim | 416074 | 530559405 | No Recognized Claim |
| 93227 | 530164425 | Void or Withdrawn | 254651 | 530365688 | No Eligible Purchases | 416075 | 530559406 | No Recognized Claim |
| 93228 | 530164426 | Void or Withdrawn | 254652 | 530365690 | No Recognized Claim | 416076 | 530559407 | No Recognized Claim |
| 93229 | 530164427 | Void or Withdrawn | 254653 | 530365691 | No Recognized Claim | 416077 | 530559408 | No Recognized Claim |
| 93230 | 530164428 | Void or Withdrawn | 254654 | 530365692 | No Recognized Claim | 416078 | 530559411 | No Eligible Purchases |
| 93231 | 530164429 | Void or Withdrawn | 254655 | 530365693 | No Recognized Claim | 416079 | 530559413 | No Recognized Claim |
| 93232 | 530164430 | Void or Withdrawn | 254656 | 530365694 | No Eligible Purchases | 416080 | 530559414 | No Recognized Claim |
| 93233 | 530164431 | Void or Withdrawn | 254657 | 530365695 | No Recognized Claim | 416081 | 530559415 | No Recognized Claim |
| 93234 | 530164432 | Void or Withdrawn | 254658 | 530365696 | No Recognized Claim | 416082 | 530559416 | No Recognized Claim |
| 93235 | 530164433 | Void or Withdrawn | 254659 | 530365697 | No Recognized Claim | 416083 | 530559417 | No Recognized Claim |
| 93236 | 530164434 | Void or Withdrawn | 254660 | 530365698 | No Recognized Claim | 416084 | 530559418 | No Recognized Claim |
| 93237 | 530164435 | Void or Withdrawn | 254661 | 530365699 | No Recognized Claim | 416085 | 530559419 | No Recognized Claim |
| 93238 | 530164436 | Void or Withdrawn | 254662 | 530365701 | No Recognized Claim | 416086 | 530559420 | No Recognized Claim |
| 93239 | 530164437 | Void or Withdrawn | 254663 | 530365702 | No Recognized Claim | 416087 | 530559421 | No Eligible Purchases |
| 93240 | 530164438 | Void or Withdrawn | 254664 | 530365703 | No Recognized Claim | 416088 | 530559424 | No Recognized Claim |
| 93241 | 530164439 | Void or Withdrawn | 254665 | 530365704 | No Recognized Claim | 416089 | 530559425 | No Recognized Claim |
| 93242 | 530164440 | Void or Withdrawn | 254666 | 530365705 | No Recognized Claim | 416090 | 530559427 | No Recognized Claim |
| 93243 | 530164441 | Void or Withdrawn | 254667 | 530365707 | No Recognized Claim | 416091 | 530559430 | No Recognized Claim |
| 93244 | 530164442 | Void or Withdrawn | 254668 | 530365708 | No Recognized Claim | 416092 | 530559431 | No Recognized Claim |
| 93245 | 530164443 | Void or Withdrawn | 254669 | 530365709 | No Eligible Purchases | 416093 | 530559432 | No Recognized Claim |
| 93246 | 530164444 | Void or Withdrawn | 254670 | 530365711 | No Recognized Claim | 416094 | 530559433 | No Recognized Claim |
| 93247 | 530164445 | Void or Withdrawn | 254671 | 530365712 | No Recognized Claim | 416095 | 530559434 | No Recognized Claim |
| 93248 | 530164446 | Void or Withdrawn | 254672 | 530365713 | No Recognized Claim | 416096 | 530559435 | No Recognized Claim |
| 93249 | 530164447 | Void or Withdrawn | 254673 | 530365714 | No Recognized Claim | 416097 | 530559437 | No Recognized Claim |
| 93250 | 530164448 | Void or Withdrawn | 254674 | 530365715 | No Recognized Claim | 416098 | 530559438 | No Recognized Claim |
| 93251 | 530164449 | Void or Withdrawn | 254675 | 530365716 | No Recognized Claim | 416099 | 530559439 | No Recognized Claim |
| 93252 | 530164450 | Void or Withdrawn | 254676 | 530365717 | No Recognized Claim | 416100 | 530559440 | No Eligible Purchases |
| 93253 | 530164451 | Void or Withdrawn | 254677 | 530365718 | No Eligible Purchases | 416101 | 530559441 | No Recognized Claim |
| 93254 | 530164452 | Void or Withdrawn | 254678 | 530365719 | No Recognized Claim | 416102 | 530559442 | No Recognized Claim |
| 93255 | 530164453 | Void or Withdrawn | 254679 | 530365720 | No Eligible Purchases | 416103 | 530559443 | No Recognized Claim |
| 93256 | 530164454 | Void or Withdrawn | 254680 | 530365721 | No Recognized Claim | 416104 | 530559444 | No Recognized Claim |
| 93257 | 530164455 | Void or Withdrawn | 254681 | 530365723 | No Recognized Claim | 416105 | 530559445 | No Recognized Claim |
| 93258 | 530164456 | Void or Withdrawn | 254682 | 530365724 | No Recognized Claim | 416106 | 530559446 | No Recognized Claim |
| 93259 | 530164457 | Void or Withdrawn | 254683 | 530365725 | No Recognized Claim | 416107 | 530559447 | No Recognized Claim |
| 93260 | 530164458 | Void or Withdrawn | 254684 | 530365726 | No Recognized Claim | 416108 | 530559448 | No Eligible Purchases |
| 93261 | 530164459 | Void or Withdrawn | 254685 | 530365727 | No Recognized Claim | 416109 | 530559449 | No Recognized Claim |
| 93262 | 530164460 | Void or Withdrawn | 254686 | 530365728 | No Recognized Claim | 416110 | 530559450 | No Recognized Claim |
| 93263 | 530164461 | Void or Withdrawn | 254687 | 530365730 | No Recognized Claim | 416111 | 530559452 | No Recognized Claim |
| 93264 | 530164462 | Void or Withdrawn | 254688 | 530365731 | No Recognized Claim | 416112 | 530559453 | No Recognized Claim |
| 93265 | 530164463 | Void or Withdrawn | 254689 | 530365732 | No Recognized Claim | 416113 | 530559454 | No Recognized Claim |
| 93266 | 530164464 | Void or Withdrawn | 254690 | 530365735 | No Eligible Purchases | 416114 | 530559455 | No Eligible Purchases |
| 93267 | 530164465 | Void or Withdrawn | 254691 | 530365736 | No Recognized Claim | 416115 | 530559457 | No Recognized Claim |
| 93268 | 530164466 | Void or Withdrawn | 254692 | 530365737 | No Recognized Claim | 416116 | 530559458 | No Recognized Claim |
| 93269 | 530164467 | Void or Withdrawn | 254693 | 530365740 | No Recognized Claim | 416117 | 530559459 | No Eligible Purchases |
| 93270 | 530164468 | Void or Withdrawn | 254694 | 530365743 | No Recognized Claim | 416118 | 530559462 | No Recognized Claim |
| 93271 | 530164469 | Void or Withdrawn | 254695 | 530365745 | No Eligible Purchases | 416119 | 530559463 | No Eligible Purchases |
| 93272 | 530164470 | Void or Withdrawn | 254696 | 530365749 | No Recognized Claim | 416120 | 530559464 | No Recognized Claim |
| 93273 | 530164471 | Void or Withdrawn | 254697 | 530365750 | No Recognized Claim | 416121 | 530559465 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 93274 | 530164472 | Void or Withdrawn | 254698 | 530365751 | No Recognized Claim | 416122 | 530559468 | No Recognized Claim |
| 93275 | 530164473 | Void or Withdrawn | 254699 | 530365753 | No Eligible Purchases | 416123 | 530559469 | No Eligible Purchases |
| 93276 | 530164474 | Void or Withdrawn | 254700 | 530365755 | No Recognized Claim | 416124 | 530559470 | No Recognized Claim |
| 93277 | 530164475 | Void or Withdrawn | 254701 | 530365756 | No Recognized Claim | 416125 | 530559471 | No Recognized Claim |
| 93278 | 530164476 | Void or Withdrawn | 254702 | 530365757 | No Eligible Purchases | 416126 | 530559472 | No Recognized Claim |
| 93279 | 530164477 | Void or Withdrawn | 254703 | 530365758 | No Recognized Claim | 416127 | 530559474 | No Recognized Claim |
| 93280 | 530164478 | Void or Withdrawn | 254704 | 530365759 | No Recognized Claim | 416128 | 530559475 | No Recognized Claim |
| 93281 | 530164479 | Void or Withdrawn | 254705 | 530365760 | No Recognized Claim | 416129 | 530559476 | No Recognized Claim |
| 93282 | 530164480 | Void or Withdrawn | 254706 | 530365761 | No Recognized Claim | 416130 | 530559478 | No Recognized Claim |
| 93283 | 530164481 | Void or Withdrawn | 254707 | 530365762 | No Recognized Claim | 416131 | 530559479 | No Recognized Claim |
| 93284 | 530164482 | Void or Withdrawn | 254708 | 530365763 | No Recognized Claim | 416132 | 530559481 | No Eligible Purchases |
| 93285 | 530164483 | Void or Withdrawn | 254709 | 530365764 | No Recognized Claim | 416133 | 530559482 | No Eligible Purchases |
| 93286 | 530164484 | Void or Withdrawn | 254710 | 530365765 | No Eligible Purchases | 416134 | 530559483 | No Recognized Claim |
| 93287 | 530164485 | Void or Withdrawn | 254711 | 530365766 | No Recognized Claim | 416135 | 530559485 | No Recognized Claim |
| 93288 | 530164486 | Void or Withdrawn | 254712 | 530365767 | No Recognized Claim | 416136 | 530559486 | No Recognized Claim |
| 93289 | 530164487 | Void or Withdrawn | 254713 | 530365768 | No Recognized Claim | 416137 | 530559487 | No Recognized Claim |
| 93290 | 530164488 | Void or Withdrawn | 254714 | 530365769 | No Eligible Purchases | 416138 | 530559489 | No Recognized Claim |
| 93291 | 530164489 | Void or Withdrawn | 254715 | 530365771 | No Recognized Claim | 416139 | 530559490 | No Recognized Claim |
| 93292 | 530164490 | Void or Withdrawn | 254716 | 530365772 | No Eligible Purchases | 416140 | 530559492 | No Recognized Claim |
| 93293 | 530164491 | Void or Withdrawn | 254717 | 530365773 | No Recognized Claim | 416141 | 530559493 | No Recognized Claim |
| 93294 | 530164492 | Void or Withdrawn | 254718 | 530365774 | No Eligible Purchases | 416142 | 530559494 | No Recognized Claim |
| 93295 | 530164493 | Void or Withdrawn | 254719 | 530365775 | No Recognized Claim | 416143 | 530559495 | No Recognized Claim |
| 93296 | 530164494 | Void or Withdrawn | 254720 | 530365777 | No Recognized Claim | 416144 | 530559497 | No Recognized Claim |
| 93297 | 530164495 | Void or Withdrawn | 254721 | 530365778 | No Recognized Claim | 416145 | 530559499 | No Recognized Claim |
| 93298 | 530164496 | Void or Withdrawn | 254722 | 530365780 | No Recognized Claim | 416146 | 530559500 | No Recognized Claim |
| 93299 | 530164497 | Void or Withdrawn | 254723 | 530365781 | No Recognized Claim | 416147 | 530559501 | No Recognized Claim |
| 93300 | 530164498 | Void or Withdrawn | 254724 | 530365782 | No Recognized Claim | 416148 | 530559503 | No Recognized Claim |
| 93301 | 530164499 | Void or Withdrawn | 254725 | 530365783 | No Recognized Claim | 416149 | 530559504 | No Recognized Claim |
| 93302 | 530164500 | Void or Withdrawn | 254726 | 530365784 | No Recognized Claim | 416150 | 530559505 | No Recognized Claim |
| 93303 | 530164501 | Void or Withdrawn | 254727 | 530365785 | No Eligible Purchases | 416151 | 530559506 | No Recognized Claim |
| 93304 | 530164502 | Void or Withdrawn | 254728 | 530365787 | No Recognized Claim | 416152 | 530559508 | No Recognized Claim |
| 93305 | 530164503 | Void or Withdrawn | 254729 | 530365788 | No Eligible Purchases | 416153 | 530559510 | No Recognized Claim |
| 93306 | 530164504 | Void or Withdrawn | 254730 | 530365789 | No Recognized Claim | 416154 | 530559512 | No Eligible Purchases |
| 93307 | 530164505 | Void or Withdrawn | 254731 | 530365790 | No Recognized Claim | 416155 | 530559515 | No Recognized Claim |
| 93308 | 530164506 | Void or Withdrawn | 254732 | 530365791 | No Eligible Purchases | 416156 | 530559516 | No Recognized Claim |
| 93309 | 530164507 | Void or Withdrawn | 254733 | 530365792 | No Recognized Claim | 416157 | 530559518 | No Recognized Claim |
| 93310 | 530164508 | Void or Withdrawn | 254734 | 530365793 | No Recognized Claim | 416158 | 530559519 | No Eligible Purchases |
| 93311 | 530164509 | Void or Withdrawn | 254735 | 530365796 | No Recognized Claim | 416159 | 530559520 | No Recognized Claim |
| 93312 | 530164510 | Void or Withdrawn | 254736 | 530365797 | No Recognized Claim | 416160 | 530559521 | No Recognized Claim |
| 93313 | 530164511 | Void or Withdrawn | 254737 | 530365798 | No Recognized Claim | 416161 | 530559522 | No Recognized Claim |
| 93314 | 530164512 | Void or Withdrawn | 254738 | 530365799 | No Recognized Claim | 416162 | 530559523 | No Recognized Claim |
| 93315 | 530164513 | Void or Withdrawn | 254739 | 530365800 | No Recognized Claim | 416163 | 530559525 | No Eligible Purchases |
| 93316 | 530164514 | Void or Withdrawn | 254740 | 530365803 | No Recognized Claim | 416164 | 530559526 | No Recognized Claim |
| 93317 | 530164515 | Void or Withdrawn | 254741 | 530365804 | No Recognized Claim | 416165 | 530559528 | No Recognized Claim |
| 93318 | 530164516 | Void or Withdrawn | 254742 | 530365805 | No Recognized Claim | 416166 | 530559530 | No Recognized Claim |
| 93319 | 530164517 | Void or Withdrawn | 254743 | 530365806 | No Recognized Claim | 416167 | 530559531 | No Recognized Claim |
| 93320 | 530164518 | Void or Withdrawn | 254744 | 530365807 | No Eligible Purchases | 416168 | 530559534 | No Recognized Claim |
| 93321 | 530164519 | Void or Withdrawn | 254745 | 530365808 | No Recognized Claim | 416169 | 530559535 | No Eligible Purchases |
| 93322 | 530164520 | Void or Withdrawn | 254746 | 530365810 | No Recognized Claim | 416170 | 530559536 | No Recognized Claim |
| 93323 | 530164521 | Void or Withdrawn | 254747 | 530365811 | No Recognized Claim | 416171 | 530559537 | No Eligible Purchases |
| 93324 | 530164522 | Void or Withdrawn | 254748 | 530365812 | No Recognized Claim | 416172 | 530559538 | No Recognized Claim |
| 93325 | 530164523 | Void or Withdrawn | 254749 | 530365814 | No Recognized Claim | 416173 | 530559539 | No Recognized Claim |
| 93326 | 530164524 | Void or Withdrawn | 254750 | 530365815 | No Eligible Purchases | 416174 | 530559540 | No Recognized Claim |
| 93327 | 530164525 | Void or Withdrawn | 254751 | 530365817 | No Recognized Claim | 416175 | 530559541 | No Recognized Claim |
| 93328 | 530164526 | Void or Withdrawn | 254752 | 530365819 | No Recognized Claim | 416176 | 530559542 | No Recognized Claim |
| 93329 | 530164527 | Void or Withdrawn | 254753 | 530365820 | No Recognized Claim | 416177 | 530559544 | No Recognized Claim |
| 93330 | 530164528 | Void or Withdrawn | 254754 | 530365821 | No Recognized Claim | 416178 | 530559545 | No Recognized Claim |
| 93331 | 530164529 | Void or Withdrawn | 254755 | 530365822 | No Recognized Claim | 416179 | 530559547 | No Recognized Claim |
| 93332 | 530164530 | Void or Withdrawn | 254756 | 530365823 | No Recognized Claim | 416180 | 530559548 | No Recognized Claim |
| 93333 | 530164531 | Void or Withdrawn | 254757 | 530365824 | No Recognized Claim | 416181 | 530559549 | No Eligible Purchases |
| 93334 | 530164532 | Void or Withdrawn | 254758 | 530365825 | No Eligible Purchases | 416182 | 530559551 | No Recognized Claim |
| 93335 | 530164533 | Void or Withdrawn | 254759 | 530365826 | No Recognized Claim | 416183 | 530559552 | No Recognized Claim |
| 93336 | 530164534 | Void or Withdrawn | 254760 | 530365828 | No Recognized Claim | 416184 | 530559553 | No Recognized Claim |
| 93337 | 530164535 | Void or Withdrawn | 254761 | 530365829 | No Eligible Purchases | 416185 | 530559554 | No Recognized Claim |
| 93338 | 530164536 | Void or Withdrawn | 254762 | 530365830 | No Recognized Claim | 416186 | 530559555 | No Recognized Claim |
| 93339 | 530164537 | Void or Withdrawn | 254763 | 530365831 | No Recognized Claim | 416187 | 530559557 | No Eligible Purchases |
| 93340 | 530164538 | Void or Withdrawn | 254764 | 530365832 | No Recognized Claim | 416188 | 530559558 | No Recognized Claim |
| 93341 | 530164539 | Void or Withdrawn | 254765 | 530365833 | No Recognized Claim | 416189 | 530559559 | No Recognized Claim |
| 93342 | 530164540 | Void or Withdrawn | 254766 | 530365834 | No Recognized Claim | 416190 | 530559560 | No Recognized Claim |
| 93343 | 530164541 | Void or Withdrawn | 254767 | 530365835 | No Eligible Purchases | 416191 | 530559562 | No Eligible Purchases |
| 93344 | 530164542 | Void or Withdrawn | 254768 | 530365837 | No Recognized Claim | 416192 | 530559563 | No Recognized Claim |
| 93345 | 530164543 | Void or Withdrawn | 254769 | 530365838 | No Eligible Purchases | 416193 | 530559564 | No Recognized Claim |
| 93346 | 530164544 | Void or Withdrawn | 254770 | 530365840 | No Recognized Claim | 416194 | 530559565 | No Recognized Claim |
| 93347 | 530164545 | Void or Withdrawn | 254771 | 530365841 | No Recognized Claim | 416195 | 530559566 | No Recognized Claim |
| 93348 | 530164546 | Void or Withdrawn | 254772 | 530365842 | No Eligible Purchases | 416196 | 530559568 | No Recognized Claim |
| 93349 | 530164547 | Void or Withdrawn | 254773 | 530365843 | No Recognized Claim | 416197 | 530559570 | No Recognized Claim |
| 93350 | 530164548 | Void or Withdrawn | 254774 | 530365844 | No Eligible Purchases | 416198 | 530559572 | No Recognized Claim |
| 93351 | 530164549 | Void or Withdrawn | 254775 | 530365845 | No Recognized Claim | 416199 | 530559573 | No Recognized Claim |
| 93352 | 530164550 | Void or Withdrawn | 254776 | 530365847 | No Recognized Claim | 416200 | 530559574 | No Recognized Claim |
| 93353 | 530164551 | Void or Withdrawn | 254777 | 530365848 | No Recognized Claim | 416201 | 530559575 | No Eligible Purchases |
| 93354 | 530164552 | Void or Withdrawn | 254778 | 530365850 | No Recognized Claim | 416202 | 530559577 | No Recognized Claim |
| 93355 | 530164553 | Void or Withdrawn | 254779 | 530365851 | No Eligible Purchases | 416203 | 530559578 | No Recognized Claim |
| 93356 | 530164554 | Void or Withdrawn | 254780 | 530365853 | No Recognized Claim | 416204 | 530559580 | No Recognized Claim |
| 93357 | 530164555 | Void or Withdrawn | 254781 | 530365854 | No Recognized Claim | 416205 | 530559581 | No Recognized Claim |
| 93358 | 530164556 | Void or Withdrawn | 254782 | 530365855 | No Recognized Claim | 416206 | 530559582 | No Recognized Claim |
| 93359 | 530164557 | Void or Withdrawn | 254783 | 530365856 | No Recognized Claim | 416207 | 530559583 | No Recognized Claim |
| 93360 | 530164558 | Void or Withdrawn | 254784 | 530365857 | No Recognized Claim | 416208 | 530559585 | No Recognized Claim |
| 93361 | 530164559 | Void or Withdrawn | 254785 | 530365858 | No Recognized Claim | 416209 | 530559588 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 93362 | 530164560 | Void or Withdrawn | 254786 | 530365860 | No Recognized Claim | 416210 | 530559589 | No Eligible Purchases |
| 93363 | 530164561 | Void or Withdrawn | 254787 | 530365861 | No Recognized Claim | 416211 | 530559590 | No Recognized Claim |
| 93364 | 530164562 | Void or Withdrawn | 254788 | 530365862 | No Recognized Claim | 416212 | 530559591 | No Eligible Purchases |
| 93365 | 530164563 | Void or Withdrawn | 254789 | 530365863 | No Recognized Claim | 416213 | 530559592 | No Recognized Claim |
| 93366 | 530164564 | Void or Withdrawn | 254790 | 530365864 | No Recognized Claim | 416214 | 530559593 | No Recognized Claim |
| 93367 | 530164565 | Void or Withdrawn | 254791 | 530365865 | No Recognized Claim | 416215 | 530559594 | No Recognized Claim |
| 93368 | 530164566 | Void or Withdrawn | 254792 | 530365866 | No Recognized Claim | 416216 | 530559596 | No Recognized Claim |
| 93369 | 530164567 | Void or Withdrawn | 254793 | 530365867 | No Recognized Claim | 416217 | 530559597 | No Recognized Claim |
| 93370 | 530164568 | Void or Withdrawn | 254794 | 530365868 | No Recognized Claim | 416218 | 530559598 | No Eligible Purchases |
| 93371 | 530164569 | Void or Withdrawn | 254795 | 530365869 | No Recognized Claim | 416219 | 530559599 | No Recognized Claim |
| 93372 | 530164570 | Void or Withdrawn | 254796 | 530365870 | No Recognized Claim | 416220 | 530559600 | No Recognized Claim |
| 93373 | 530164571 | Void or Withdrawn | 254797 | 530365872 | No Eligible Purchases | 416221 | 530559601 | No Recognized Claim |
| 93374 | 530164572 | Void or Withdrawn | 254798 | 530365873 | No Recognized Claim | 416222 | 530559602 | No Recognized Claim |
| 93375 | 530164573 | Void or Withdrawn | 254799 | 530365874 | No Recognized Claim | 416223 | 530559603 | No Recognized Claim |
| 93376 | 530164574 | Void or Withdrawn | 254800 | 530365875 | No Eligible Purchases | 416224 | 530559604 | No Recognized Claim |
| 93377 | 530164575 | Void or Withdrawn | 254801 | 530365876 | No Recognized Claim | 416225 | 530559606 | No Recognized Claim |
| 93378 | 530164576 | Void or Withdrawn | 254802 | 530365878 | No Recognized Claim | 416226 | 530559607 | No Recognized Claim |
| 93379 | 530164577 | Void or Withdrawn | 254803 | 530365879 | No Eligible Purchases | 416227 | 530559609 | No Recognized Claim |
| 93380 | 530164578 | Void or Withdrawn | 254804 | 530365880 | No Eligible Purchases | 416228 | 530559610 | No Recognized Claim |
| 93381 | 530164579 | Void or Withdrawn | 254805 | 530365882 | No Recognized Claim | 416229 | 530559611 | No Recognized Claim |
| 93382 | 530164580 | Void or Withdrawn | 254806 | 530365884 | No Recognized Claim | 416230 | 530559614 | No Recognized Claim |
| 93383 | 530164581 | Void or Withdrawn | 254807 | 530365886 | No Recognized Claim | 416231 | 530559615 | No Recognized Claim |
| 93384 | 530164582 | Void or Withdrawn | 254808 | 530365888 | No Eligible Purchases | 416232 | 530559616 | No Recognized Claim |
| 93385 | 530164583 | Void or Withdrawn | 254809 | 530365889 | No Recognized Claim | 416233 | 530559617 | No Recognized Claim |
| 93386 | 530164584 | Void or Withdrawn | 254810 | 530365890 | No Recognized Claim | 416234 | 530559618 | No Eligible Purchases |
| 93387 | 530164585 | Void or Withdrawn | 254811 | 530365892 | No Recognized Claim | 416235 | 530559620 | No Recognized Claim |
| 93388 | 530164586 | Void or Withdrawn | 254812 | 530365893 | No Recognized Claim | 416236 | 530559621 | No Recognized Claim |
| 93389 | 530164587 | Void or Withdrawn | 254813 | 530365894 | No Recognized Claim | 416237 | 530559622 | No Eligible Purchases |
| 93390 | 530164588 | Void or Withdrawn | 254814 | 530365895 | No Recognized Claim | 416238 | 530559623 | No Recognized Claim |
| 93391 | 530164589 | Void or Withdrawn | 254815 | 530365896 | No Recognized Claim | 416239 | 530559624 | No Recognized Claim |
| 93392 | 530164590 | Void or Withdrawn | 254816 | 530365897 | No Recognized Claim | 416240 | 530559625 | No Recognized Claim |
| 93393 | 530164591 | Void or Withdrawn | 254817 | 530365898 | No Recognized Claim | 416241 | 530559627 | No Recognized Claim |
| 93394 | 530164592 | Void or Withdrawn | 254818 | 530365900 | No Eligible Purchases | 416242 | 530559629 | No Recognized Claim |
| 93395 | 530164593 | Void or Withdrawn | 254819 | 530365901 | No Recognized Claim | 416243 | 530559630 | No Recognized Claim |
| 93396 | 530164594 | Void or Withdrawn | 254820 | 530365902 | No Eligible Purchases | 416244 | 530559633 | No Recognized Claim |
| 93397 | 530164595 | Void or Withdrawn | 254821 | 530365904 | No Recognized Claim | 416245 | 530559635 | No Recognized Claim |
| 93398 | 530164596 | Void or Withdrawn | 254822 | 530365905 | No Recognized Claim | 416246 | 530559636 | No Recognized Claim |
| 93399 | 530164597 | Void or Withdrawn | 254823 | 530365906 | No Recognized Claim | 416247 | 530559641 | No Recognized Claim |
| 93400 | 530164598 | Void or Withdrawn | 254824 | 530365907 | No Recognized Claim | 416248 | 530559642 | No Recognized Claim |
| 93401 | 530164599 | Void or Withdrawn | 254825 | 530365908 | No Recognized Claim | 416249 | 530559643 | No Recognized Claim |
| 93402 | 530164600 | Void or Withdrawn | 254826 | 530365909 | No Recognized Claim | 416250 | 530559644 | No Recognized Claim |
| 93403 | 530164601 | Void or Withdrawn | 254827 | 530365910 | No Recognized Claim | 416251 | 530559645 | No Recognized Claim |
| 93404 | 530164602 | Void or Withdrawn | 254828 | 530365913 | No Recognized Claim | 416252 | 530559646 | No Recognized Claim |
| 93405 | 530164603 | Void or Withdrawn | 254829 | 530365914 | No Eligible Purchases | 416253 | 530559647 | No Recognized Claim |
| 93406 | 530164604 | Void or Withdrawn | 254830 | 530365915 | No Recognized Claim | 416254 | 530559649 | No Recognized Claim |
| 93407 | 530164605 | Void or Withdrawn | 254831 | 530365916 | No Recognized Claim | 416255 | 530559650 | No Recognized Claim |
| 93408 | 530164606 | Void or Withdrawn | 254832 | 530365918 | No Recognized Claim | 416256 | 530559652 | No Recognized Claim |
| 93409 | 530164607 | Void or Withdrawn | 254833 | 530365919 | No Recognized Claim | 416257 | 530559653 | No Recognized Claim |
| 93410 | 530164608 | Void or Withdrawn | 254834 | 530365920 | No Recognized Claim | 416258 | 530559654 | No Recognized Claim |
| 93411 | 530164609 | Void or Withdrawn | 254835 | 530365921 | No Recognized Claim | 416259 | 530559657 | No Recognized Claim |
| 93412 | 530164610 | Void or Withdrawn | 254836 | 530365922 | No Recognized Claim | 416260 | 530559658 | No Recognized Claim |
| 93413 | 530164611 | Void or Withdrawn | 254837 | 530365923 | No Recognized Claim | 416261 | 530559659 | No Eligible Purchases |
| 93414 | 530164612 | Void or Withdrawn | 254838 | 530365924 | No Recognized Claim | 416262 | 530559660 | No Recognized Claim |
| 93415 | 530164613 | Void or Withdrawn | 254839 | 530365925 | No Recognized Claim | 416263 | 530559661 | No Recognized Claim |
| 93416 | 530164614 | Void or Withdrawn | 254840 | 530365926 | No Recognized Claim | 416264 | 530559662 | No Recognized Claim |
| 93417 | 530164615 | Void or Withdrawn | 254841 | 530365931 | No Eligible Purchases | 416265 | 530559663 | No Recognized Claim |
| 93418 | 530164616 | Void or Withdrawn | 254842 | 530365932 | No Eligible Purchases | 416266 | 530559664 | No Recognized Claim |
| 93419 | 530164617 | Void or Withdrawn | 254843 | 530365933 | No Recognized Claim | 416267 | 530559665 | No Recognized Claim |
| 93420 | 530164618 | Void or Withdrawn | 254844 | 530365934 | No Recognized Claim | 416268 | 530559666 | No Recognized Claim |
| 93421 | 530164619 | Void or Withdrawn | 254845 | 530365935 | No Recognized Claim | 416269 | 530559667 | No Recognized Claim |
| 93422 | 530164620 | Void or Withdrawn | 254846 | 530365938 | No Eligible Purchases | 416270 | 530559668 | No Recognized Claim |
| 93423 | 530164621 | Void or Withdrawn | 254847 | 530365939 | No Recognized Claim | 416271 | 530559669 | No Recognized Claim |
| 93424 | 530164622 | Void or Withdrawn | 254848 | 530365940 | No Eligible Purchases | 416272 | 530559670 | No Recognized Claim |
| 93425 | 530164623 | Void or Withdrawn | 254849 | 530365941 | No Recognized Claim | 416273 | 530559671 | No Recognized Claim |
| 93426 | 530164624 | Void or Withdrawn | 254850 | 530365942 | No Recognized Claim | 416274 | 530559672 | No Eligible Purchases |
| 93427 | 530164625 | Void or Withdrawn | 254851 | 530365944 | No Recognized Claim | 416275 | 530559674 | No Eligible Purchases |
| 93428 | 530164626 | Void or Withdrawn | 254852 | 530365945 | No Recognized Claim | 416276 | 530559675 | No Recognized Claim |
| 93429 | 530164627 | Void or Withdrawn | 254853 | 530365946 | No Recognized Claim | 416277 | 530559676 | No Recognized Claim |
| 93430 | 530164628 | Void or Withdrawn | 254854 | 530365948 | No Recognized Claim | 416278 | 530559677 | No Recognized Claim |
| 93431 | 530164629 | Void or Withdrawn | 254855 | 530365949 | No Recognized Claim | 416279 | 530559678 | No Recognized Claim |
| 93432 | 530164630 | Void or Withdrawn | 254856 | 530365950 | No Recognized Claim | 416280 | 530559679 | No Recognized Claim |
| 93433 | 530164631 | Void or Withdrawn | 254857 | 530365951 | No Eligible Purchases | 416281 | 530559681 | No Recognized Claim |
| 93434 | 530164632 | Void or Withdrawn | 254858 | 530365952 | No Recognized Claim | 416282 | 530559682 | No Recognized Claim |
| 93435 | 530164633 | Void or Withdrawn | 254859 | 530365953 | No Recognized Claim | 416283 | 530559684 | No Recognized Claim |
| 93436 | 530164634 | Void or Withdrawn | 254860 | 530365954 | No Recognized Claim | 416284 | 530559685 | No Recognized Claim |
| 93437 | 530164635 | Void or Withdrawn | 254861 | 530365956 | No Recognized Claim | 416285 | 530559686 | No Recognized Claim |
| 93438 | 530164636 | Void or Withdrawn | 254862 | 530365957 | No Recognized Claim | 416286 | 530559687 | No Recognized Claim |
| 93439 | 530164637 | Void or Withdrawn | 254863 | 530365958 | No Recognized Claim | 416287 | 530559688 | No Recognized Claim |
| 93440 | 530164638 | Void or Withdrawn | 254864 | 530365959 | No Recognized Claim | 416288 | 530559691 | No Recognized Claim |
| 93441 | 530164639 | Void or Withdrawn | 254865 | 530365960 | No Recognized Claim | 416289 | 530559692 | No Recognized Claim |
| 93442 | 530164640 | Void or Withdrawn | 254866 | 530365962 | No Recognized Claim | 416290 | 530559694 | No Recognized Claim |
| 93443 | 530164641 | Void or Withdrawn | 254867 | 530365963 | No Recognized Claim | 416291 | 530559695 | No Recognized Claim |
| 93444 | 530164642 | Void or Withdrawn | 254868 | 530365964 | No Recognized Claim | 416292 | 530559696 | No Recognized Claim |
| 93445 | 530164643 | Void or Withdrawn | 254869 | 530365965 | No Recognized Claim | 416293 | 530559697 | No Recognized Claim |
| 93446 | 530164644 | Void or Withdrawn | 254870 | 530365966 | No Recognized Claim | 416294 | 530559698 | No Recognized Claim |
| 93447 | 530164645 | Void or Withdrawn | 254871 | 530365967 | No Eligible Purchases | 416295 | 530559699 | No Recognized Claim |
| 93448 | 530164646 | Void or Withdrawn | 254872 | 530365968 | No Recognized Claim | 416296 | 530559700 | No Recognized Claim |
| 93449 | 530164647 | Void or Withdrawn | 254873 | 530365969 | No Eligible Purchases | 416297 | 530559702 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| Claim | ID | Status | Claim | ID | Status | Claim | ID | Status |
|---|---|---|---|---|---|---|---|---|
| 93450 | 530164648 | Void or Withdrawn | 254874 | 530365970 | No Recognized Claim | 416298 | 530559704 | No Recognized Claim |
| 93451 | 530164649 | Void or Withdrawn | 254875 | 530365971 | No Recognized Claim | 416299 | 530559705 | No Recognized Claim |
| 93452 | 530164650 | Void or Withdrawn | 254876 | 530365972 | No Recognized Claim | 416300 | 530559709 | No Recognized Claim |
| 93453 | 530164651 | Void or Withdrawn | 254877 | 530365973 | No Recognized Claim | 416301 | 530559710 | No Recognized Claim |
| 93454 | 530164652 | Void or Withdrawn | 254878 | 530365974 | No Recognized Claim | 416302 | 530559712 | No Recognized Claim |
| 93455 | 530164653 | Void or Withdrawn | 254879 | 530365975 | No Recognized Claim | 416303 | 530559715 | No Eligible Purchases |
| 93456 | 530164654 | Void or Withdrawn | 254880 | 530365977 | No Eligible Purchases | 416304 | 530559716 | No Recognized Claim |
| 93457 | 530164655 | Void or Withdrawn | 254881 | 530365979 | No Recognized Claim | 416305 | 530559717 | No Recognized Claim |
| 93458 | 530164656 | Void or Withdrawn | 254882 | 530365981 | No Recognized Claim | 416306 | 530559718 | No Recognized Claim |
| 93459 | 530164657 | Void or Withdrawn | 254883 | 530365986 | No Recognized Claim | 416307 | 530559721 | No Recognized Claim |
| 93460 | 530164658 | Void or Withdrawn | 254884 | 530365987 | No Recognized Claim | 416308 | 530559722 | No Recognized Claim |
| 93461 | 530164659 | Void or Withdrawn | 254885 | 530365988 | No Recognized Claim | 416309 | 530559723 | No Recognized Claim |
| 93462 | 530164660 | Void or Withdrawn | 254886 | 530365989 | No Recognized Claim | 416310 | 530559724 | No Recognized Claim |
| 93463 | 530164661 | Void or Withdrawn | 254887 | 530365990 | No Recognized Claim | 416311 | 530559727 | No Recognized Claim |
| 93464 | 530164662 | Void or Withdrawn | 254888 | 530365996 | No Eligible Purchases | 416312 | 530559728 | No Recognized Claim |
| 93465 | 530164663 | Void or Withdrawn | 254889 | 530365997 | No Recognized Claim | 416313 | 530559729 | No Recognized Claim |
| 93466 | 530164664 | Void or Withdrawn | 254890 | 530365998 | No Eligible Purchases | 416314 | 530559730 | No Recognized Claim |
| 93467 | 530164665 | Void or Withdrawn | 254891 | 530365999 | No Recognized Claim | 416315 | 530559733 | No Recognized Claim |
| 93468 | 530164666 | Void or Withdrawn | 254892 | 530366001 | No Recognized Claim | 416316 | 530559735 | No Recognized Claim |
| 93469 | 530164667 | Void or Withdrawn | 254893 | 530366002 | No Recognized Claim | 416317 | 530559736 | No Recognized Claim |
| 93470 | 530164668 | Void or Withdrawn | 254894 | 530366005 | No Recognized Claim | 416318 | 530559737 | No Eligible Purchases |
| 93471 | 530164669 | Void or Withdrawn | 254895 | 530366007 | No Recognized Claim | 416319 | 530559738 | No Recognized Claim |
| 93472 | 530164670 | Void or Withdrawn | 254896 | 530366011 | No Recognized Claim | 416320 | 530559739 | No Recognized Claim |
| 93473 | 530164671 | Void or Withdrawn | 254897 | 530366012 | No Eligible Purchases | 416321 | 530559740 | No Recognized Claim |
| 93474 | 530164672 | Void or Withdrawn | 254898 | 530366013 | No Recognized Claim | 416322 | 530559741 | No Recognized Claim |
| 93475 | 530164673 | Void or Withdrawn | 254899 | 530366014 | No Eligible Purchases | 416323 | 530559742 | No Recognized Claim |
| 93476 | 530164674 | Void or Withdrawn | 254900 | 530366015 | No Recognized Claim | 416324 | 530559743 | No Recognized Claim |
| 93477 | 530164675 | Void or Withdrawn | 254901 | 530366016 | No Recognized Claim | 416325 | 530559744 | No Eligible Purchases |
| 93478 | 530164676 | Void or Withdrawn | 254902 | 530366017 | No Recognized Claim | 416326 | 530559745 | No Eligible Purchases |
| 93479 | 530164677 | Void or Withdrawn | 254903 | 530366019 | No Eligible Purchases | 416327 | 530559746 | No Recognized Claim |
| 93480 | 530164678 | Void or Withdrawn | 254904 | 530366020 | No Recognized Claim | 416328 | 530559747 | No Recognized Claim |
| 93481 | 530164679 | Void or Withdrawn | 254905 | 530366021 | No Recognized Claim | 416329 | 530559748 | No Recognized Claim |
| 93482 | 530164680 | Void or Withdrawn | 254906 | 530366022 | No Recognized Claim | 416330 | 530559749 | No Recognized Claim |
| 93483 | 530164681 | Void or Withdrawn | 254907 | 530366024 | No Recognized Claim | 416331 | 530559750 | No Recognized Claim |
| 93484 | 530164682 | Void or Withdrawn | 254908 | 530366025 | No Recognized Claim | 416332 | 530559752 | No Recognized Claim |
| 93485 | 530164683 | Void or Withdrawn | 254909 | 530366026 | No Recognized Claim | 416333 | 530559754 | No Recognized Claim |
| 93486 | 530164684 | Void or Withdrawn | 254910 | 530366027 | No Recognized Claim | 416334 | 530559755 | No Recognized Claim |
| 93487 | 530164685 | Void or Withdrawn | 254911 | 530366028 | No Eligible Purchases | 416335 | 530559756 | No Recognized Claim |
| 93488 | 530164686 | Void or Withdrawn | 254912 | 530366030 | No Recognized Claim | 416336 | 530559757 | No Recognized Claim |
| 93489 | 530164687 | Void or Withdrawn | 254913 | 530366031 | No Recognized Claim | 416337 | 530559758 | No Recognized Claim |
| 93490 | 530164688 | Void or Withdrawn | 254914 | 530366032 | No Recognized Claim | 416338 | 530559761 | No Recognized Claim |
| 93491 | 530164689 | Void or Withdrawn | 254915 | 530366036 | No Recognized Claim | 416339 | 530559762 | No Recognized Claim |
| 93492 | 530164690 | Void or Withdrawn | 254916 | 530366037 | No Recognized Claim | 416340 | 530559763 | No Recognized Claim |
| 93493 | 530164691 | Void or Withdrawn | 254917 | 530366038 | No Recognized Claim | 416341 | 530559764 | No Recognized Claim |
| 93494 | 530164692 | Void or Withdrawn | 254918 | 530366039 | No Recognized Claim | 416342 | 530559765 | No Recognized Claim |
| 93495 | 530164693 | Void or Withdrawn | 254919 | 530366041 | No Recognized Claim | 416343 | 530559768 | No Recognized Claim |
| 93496 | 530164694 | Void or Withdrawn | 254920 | 530366043 | No Recognized Claim | 416344 | 530559772 | No Recognized Claim |
| 93497 | 530164695 | Void or Withdrawn | 254921 | 530366044 | No Eligible Purchases | 416345 | 530559773 | No Recognized Claim |
| 93498 | 530164696 | Void or Withdrawn | 254922 | 530366045 | No Eligible Purchases | 416346 | 530559774 | No Recognized Claim |
| 93499 | 530164697 | Void or Withdrawn | 254923 | 530366047 | No Recognized Claim | 416347 | 530559775 | No Recognized Claim |
| 93500 | 530164698 | Void or Withdrawn | 254924 | 530366048 | No Recognized Claim | 416348 | 530559776 | No Recognized Claim |
| 93501 | 530164699 | Void or Withdrawn | 254925 | 530366050 | No Recognized Claim | 416349 | 530559777 | No Recognized Claim |
| 93502 | 530164700 | Void or Withdrawn | 254926 | 530366051 | No Recognized Claim | 416350 | 530559780 | No Recognized Claim |
| 93503 | 530164701 | Void or Withdrawn | 254927 | 530366052 | No Eligible Purchases | 416351 | 530559781 | No Recognized Claim |
| 93504 | 530164702 | Void or Withdrawn | 254928 | 530366053 | No Recognized Claim | 416352 | 530559782 | No Recognized Claim |
| 93505 | 530164703 | Void or Withdrawn | 254929 | 530366055 | No Recognized Claim | 416353 | 530559783 | No Recognized Claim |
| 93506 | 530164704 | Void or Withdrawn | 254930 | 530366056 | No Recognized Claim | 416354 | 530559784 | No Recognized Claim |
| 93507 | 530164705 | Void or Withdrawn | 254931 | 530366057 | No Eligible Purchases | 416355 | 530559786 | No Recognized Claim |
| 93508 | 530164706 | Void or Withdrawn | 254932 | 530366058 | No Recognized Claim | 416356 | 530559787 | No Recognized Claim |
| 93509 | 530164707 | Void or Withdrawn | 254933 | 530366062 | No Recognized Claim | 416357 | 530559789 | No Recognized Claim |
| 93510 | 530164708 | Void or Withdrawn | 254934 | 530366063 | No Recognized Claim | 416358 | 530559792 | No Recognized Claim |
| 93511 | 530164709 | Void or Withdrawn | 254935 | 530366064 | No Recognized Claim | 416359 | 530559793 | No Recognized Claim |
| 93512 | 530164710 | Void or Withdrawn | 254936 | 530366065 | No Recognized Claim | 416360 | 530559794 | No Recognized Claim |
| 93513 | 530164711 | Void or Withdrawn | 254937 | 530366066 | No Recognized Claim | 416361 | 530559795 | No Recognized Claim |
| 93514 | 530164712 | Void or Withdrawn | 254938 | 530366067 | No Recognized Claim | 416362 | 530559797 | No Recognized Claim |
| 93515 | 530164713 | Void or Withdrawn | 254939 | 530366071 | No Recognized Claim | 416363 | 530559800 | No Recognized Claim |
| 93516 | 530164714 | Void or Withdrawn | 254940 | 530366072 | No Eligible Purchases | 416364 | 530559802 | No Recognized Claim |
| 93517 | 530164715 | Void or Withdrawn | 254941 | 530366074 | No Recognized Claim | 416365 | 530559803 | No Recognized Claim |
| 93518 | 530164716 | Void or Withdrawn | 254942 | 530366077 | No Recognized Claim | 416366 | 530559804 | No Recognized Claim |
| 93519 | 530164717 | Void or Withdrawn | 254943 | 530366078 | No Recognized Claim | 416367 | 530559805 | No Recognized Claim |
| 93520 | 530164718 | Void or Withdrawn | 254944 | 530366080 | No Recognized Claim | 416368 | 530559805 | No Recognized Claim |
| 93521 | 530164719 | Void or Withdrawn | 254945 | 530366081 | No Recognized Claim | 416369 | 530559807 | No Recognized Claim |
| 93522 | 530164720 | Void or Withdrawn | 254946 | 530366082 | No Recognized Claim | 416370 | 530559809 | No Recognized Claim |
| 93523 | 530164721 | Void or Withdrawn | 254947 | 530366083 | No Recognized Claim | 416371 | 530559810 | No Eligible Purchases |
| 93524 | 530164722 | Void or Withdrawn | 254948 | 530366084 | No Recognized Claim | 416372 | 530559811 | No Recognized Claim |
| 93525 | 530164723 | Void or Withdrawn | 254949 | 530366085 | No Recognized Claim | 416373 | 530559812 | No Recognized Claim |
| 93526 | 530164724 | Void or Withdrawn | 254950 | 530366087 | No Recognized Claim | 416374 | 530559813 | No Recognized Claim |
| 93527 | 530164725 | Void or Withdrawn | 254951 | 530366089 | No Recognized Claim | 416375 | 530559815 | No Recognized Claim |
| 93528 | 530164726 | Void or Withdrawn | 254952 | 530366090 | No Recognized Claim | 416376 | 530559816 | No Recognized Claim |
| 93529 | 530164727 | Void or Withdrawn | 254953 | 530366091 | No Recognized Claim | 416377 | 530559819 | No Recognized Claim |
| 93530 | 530164728 | Void or Withdrawn | 254954 | 530366092 | No Recognized Claim | 416378 | 530559820 | No Recognized Claim |
| 93531 | 530164729 | Void or Withdrawn | 254955 | 530366093 | No Eligible Purchases | 416379 | 530559821 | No Recognized Claim |
| 93532 | 530164730 | Void or Withdrawn | 254956 | 530366094 | No Recognized Claim | 416380 | 530559823 | No Recognized Claim |
| 93533 | 530164731 | Void or Withdrawn | 254957 | 530366096 | No Recognized Claim | 416381 | 530559824 | No Eligible Purchases |
| 93534 | 530164732 | Void or Withdrawn | 254958 | 530366097 | No Recognized Claim | 416382 | 530559825 | No Recognized Claim |
| 93535 | 530164733 | Void or Withdrawn | 254959 | 530366098 | No Eligible Purchases | 416383 | 530559826 | No Recognized Claim |
| 93536 | 530164734 | Void or Withdrawn | 254960 | 530366099 | No Recognized Claim | 416384 | 530559827 | No Recognized Claim |
| 93537 | 530164735 | Void or Withdrawn | 254961 | 530366101 | No Recognized Claim | 416385 | 530559828 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 93538 | 530164736 | Void or Withdrawn | 254962 | 530366102 | No Recognized Claim | 416386 | 530559830 | No Recognized Claim |
| 93539 | 530164737 | Void or Withdrawn | 254963 | 530366104 | No Recognized Claim | 416387 | 530559831 | No Recognized Claim |
| 93540 | 530164738 | Void or Withdrawn | 254964 | 530366105 | No Recognized Claim | 416388 | 530559833 | No Recognized Claim |
| 93541 | 530164739 | Void or Withdrawn | 254965 | 530366106 | No Eligible Purchases | 416389 | 530559834 | No Recognized Claim |
| 93542 | 530164740 | Void or Withdrawn | 254966 | 530366107 | No Recognized Claim | 416390 | 530559835 | No Recognized Claim |
| 93543 | 530164741 | Void or Withdrawn | 254967 | 530366108 | No Recognized Claim | 416391 | 530559836 | No Eligible Purchases |
| 93544 | 530164742 | Void or Withdrawn | 254968 | 530366109 | No Recognized Claim | 416392 | 530559837 | No Recognized Claim |
| 93545 | 530164743 | Void or Withdrawn | 254969 | 530366111 | No Recognized Claim | 416393 | 530559838 | No Recognized Claim |
| 93546 | 530164744 | Void or Withdrawn | 254970 | 530366113 | No Eligible Purchases | 416394 | 530559839 | No Recognized Claim |
| 93547 | 530164745 | Void or Withdrawn | 254971 | 530366114 | No Recognized Claim | 416395 | 530559840 | No Recognized Claim |
| 93548 | 530164746 | Void or Withdrawn | 254972 | 530366115 | No Recognized Claim | 416396 | 530559841 | No Recognized Claim |
| 93549 | 530164747 | Void or Withdrawn | 254973 | 530366116 | No Recognized Claim | 416397 | 530559843 | No Recognized Claim |
| 93550 | 530164748 | Void or Withdrawn | 254974 | 530366117 | No Recognized Claim | 416398 | 530559844 | No Recognized Claim |
| 93551 | 530164749 | Void or Withdrawn | 254975 | 530366118 | No Eligible Purchases | 416399 | 530559845 | No Recognized Claim |
| 93552 | 530164750 | Void or Withdrawn | 254976 | 530366119 | No Recognized Claim | 416400 | 530559846 | No Recognized Claim |
| 93553 | 530164751 | Void or Withdrawn | 254977 | 530366120 | No Eligible Purchases | 416401 | 530559849 | No Recognized Claim |
| 93554 | 530164752 | Void or Withdrawn | 254978 | 530366121 | No Recognized Claim | 416402 | 530559850 | No Recognized Claim |
| 93555 | 530164753 | Void or Withdrawn | 254979 | 530366123 | No Recognized Claim | 416403 | 530559851 | No Recognized Claim |
| 93556 | 530164754 | Void or Withdrawn | 254980 | 530366124 | No Recognized Claim | 416404 | 530559852 | No Recognized Claim |
| 93557 | 530164755 | Void or Withdrawn | 254981 | 530366125 | No Recognized Claim | 416405 | 530559853 | No Recognized Claim |
| 93558 | 530164756 | Void or Withdrawn | 254982 | 530366126 | No Recognized Claim | 416406 | 530559855 | No Recognized Claim |
| 93559 | 530164757 | Void or Withdrawn | 254983 | 530366127 | No Recognized Claim | 416407 | 530559856 | No Recognized Claim |
| 93560 | 530164758 | Void or Withdrawn | 254984 | 530366128 | No Eligible Purchases | 416408 | 530559857 | No Recognized Claim |
| 93561 | 530164759 | Void or Withdrawn | 254985 | 530366129 | No Recognized Claim | 416409 | 530559858 | No Recognized Claim |
| 93562 | 530164760 | Void or Withdrawn | 254986 | 530366130 | No Recognized Claim | 416410 | 530559859 | No Recognized Claim |
| 93563 | 530164761 | Void or Withdrawn | 254987 | 530366132 | No Recognized Claim | 416411 | 530559860 | No Recognized Claim |
| 93564 | 530164762 | Void or Withdrawn | 254988 | 530366133 | No Recognized Claim | 416412 | 530559861 | No Recognized Claim |
| 93565 | 530164763 | Void or Withdrawn | 254989 | 530366134 | No Eligible Purchases | 416413 | 530559862 | No Recognized Claim |
| 93566 | 530164764 | Void or Withdrawn | 254990 | 530366136 | No Recognized Claim | 416414 | 530559864 | No Recognized Claim |
| 93567 | 530164765 | Void or Withdrawn | 254991 | 530366137 | No Recognized Claim | 416415 | 530559865 | No Eligible Purchases |
| 93568 | 530164766 | Void or Withdrawn | 254992 | 530366141 | No Recognized Claim | 416416 | 530559866 | No Recognized Claim |
| 93569 | 530164767 | Void or Withdrawn | 254993 | 530366142 | No Recognized Claim | 416417 | 530559867 | No Recognized Claim |
| 93570 | 530164768 | Void or Withdrawn | 254994 | 530366143 | No Recognized Claim | 416418 | 530559868 | No Recognized Claim |
| 93571 | 530164769 | Void or Withdrawn | 254995 | 530366144 | No Recognized Claim | 416419 | 530559870 | No Recognized Claim |
| 93572 | 530164770 | Void or Withdrawn | 254996 | 530366146 | No Recognized Claim | 416420 | 530559871 | No Recognized Claim |
| 93573 | 530164771 | Void or Withdrawn | 254997 | 530366147 | No Recognized Claim | 416421 | 530559872 | No Recognized Claim |
| 93574 | 530164772 | Void or Withdrawn | 254998 | 530366148 | No Recognized Claim | 416422 | 530559873 | No Recognized Claim |
| 93575 | 530164773 | Void or Withdrawn | 254999 | 530366150 | No Eligible Purchases | 416423 | 530559874 | No Recognized Claim |
| 93576 | 530164774 | Void or Withdrawn | 255000 | 530366151 | No Eligible Purchases | 416424 | 530559875 | No Recognized Claim |
| 93577 | 530164775 | Void or Withdrawn | 255001 | 530366152 | No Recognized Claim | 416425 | 530559876 | No Recognized Claim |
| 93578 | 530164776 | Void or Withdrawn | 255002 | 530366153 | No Recognized Claim | 416426 | 530559878 | No Recognized Claim |
| 93579 | 530164777 | Void or Withdrawn | 255003 | 530366155 | No Eligible Purchases | 416427 | 530559879 | No Recognized Claim |
| 93580 | 530164778 | Void or Withdrawn | 255004 | 530366156 | No Eligible Purchases | 416428 | 530559880 | No Recognized Claim |
| 93581 | 530164779 | Void or Withdrawn | 255005 | 530366157 | No Recognized Claim | 416429 | 530559881 | No Recognized Claim |
| 93582 | 530164780 | Void or Withdrawn | 255006 | 530366158 | No Recognized Claim | 416430 | 530559882 | No Recognized Claim |
| 93583 | 530164781 | Void or Withdrawn | 255007 | 530366160 | No Recognized Claim | 416431 | 530559883 | No Recognized Claim |
| 93584 | 530164782 | Void or Withdrawn | 255008 | 530366162 | No Recognized Claim | 416432 | 530559884 | No Recognized Claim |
| 93585 | 530164783 | Void or Withdrawn | 255009 | 530366163 | No Recognized Claim | 416433 | 530559885 | No Recognized Claim |
| 93586 | 530164784 | Void or Withdrawn | 255010 | 530366165 | No Recognized Claim | 416434 | 530559886 | No Recognized Claim |
| 93587 | 530164785 | Void or Withdrawn | 255011 | 530366166 | No Recognized Claim | 416435 | 530559887 | No Recognized Claim |
| 93588 | 530164786 | Void or Withdrawn | 255012 | 530366167 | No Recognized Claim | 416436 | 530559889 | No Eligible Purchases |
| 93589 | 530164787 | Void or Withdrawn | 255013 | 530366169 | No Recognized Claim | 416437 | 530559890 | No Recognized Claim |
| 93590 | 530164788 | Void or Withdrawn | 255014 | 530366171 | No Recognized Claim | 416438 | 530559893 | No Recognized Claim |
| 93591 | 530164789 | Void or Withdrawn | 255015 | 530366175 | No Recognized Claim | 416439 | 530559895 | No Recognized Claim |
| 93592 | 530164790 | Void or Withdrawn | 255016 | 530366176 | No Recognized Claim | 416440 | 530559896 | No Recognized Claim |
| 93593 | 530164791 | Void or Withdrawn | 255017 | 530366177 | No Recognized Claim | 416441 | 530559897 | No Recognized Claim |
| 93594 | 530164792 | Void or Withdrawn | 255018 | 530366178 | No Recognized Claim | 416442 | 530559898 | No Recognized Claim |
| 93595 | 530164793 | Void or Withdrawn | 255019 | 530366179 | No Recognized Claims | 416443 | 530559899 | No Eligible Purchases |
| 93596 | 530164794 | Void or Withdrawn | 255020 | 530366181 | No Recognized Claim | 416444 | 530559900 | No Recognized Claim |
| 93597 | 530164795 | Void or Withdrawn | 255021 | 530366182 | No Eligible Purchases | 416445 | 530559901 | No Recognized Claim |
| 93598 | 530164796 | Void or Withdrawn | 255022 | 530366184 | No Recognized Claim | 416446 | 530559902 | No Eligible Purchases |
| 93599 | 530164797 | Void or Withdrawn | 255023 | 530366186 | No Recognized Claim | 416447 | 530559903 | No Recognized Claim |
| 93600 | 530164798 | Void or Withdrawn | 255024 | 530366188 | No Recognized Claim | 416448 | 530559904 | No Recognized Claim |
| 93601 | 530164799 | Void or Withdrawn | 255025 | 530366190 | No Recognized Claim | 416449 | 530559905 | No Recognized Claim |
| 93602 | 530164800 | Void or Withdrawn | 255026 | 530366191 | No Eligible Purchases | 416450 | 530559906 | No Recognized Claim |
| 93603 | 530164801 | Void or Withdrawn | 255027 | 530366192 | No Recognized Claim | 416451 | 530559907 | No Recognized Claim |
| 93604 | 530164802 | Void or Withdrawn | 255028 | 530366194 | No Eligible Purchases | 416452 | 530559908 | No Recognized Claim |
| 93605 | 530164803 | Void or Withdrawn | 255029 | 530366195 | No Recognized Claim | 416453 | 530559909 | No Recognized Claim |
| 93606 | 530164804 | Void or Withdrawn | 255030 | 530366196 | No Eligible Purchases | 416454 | 530559910 | No Recognized Claim |
| 93607 | 530164805 | Void or Withdrawn | 255031 | 530366197 | No Eligible Purchases | 416455 | 530559911 | No Recognized Claim |
| 93608 | 530164806 | Void or Withdrawn | 255032 | 530366198 | No Recognized Claim | 416456 | 530559913 | No Recognized Claim |
| 93609 | 530164807 | Void or Withdrawn | 255033 | 530366201 | No Recognized Claim | 416457 | 530559914 | No Recognized Claim |
| 93610 | 530164808 | Void or Withdrawn | 255034 | 530366202 | No Recognized Claim | 416458 | 530559915 | No Recognized Claim |
| 93611 | 530164809 | Void or Withdrawn | 255035 | 530366203 | No Recognized Claim | 416459 | 530559918 | No Recognized Claim |
| 93612 | 530164810 | Void or Withdrawn | 255036 | 530366204 | No Recognized Claim | 416460 | 530559919 | No Recognized Claim |
| 93613 | 530164811 | Void or Withdrawn | 255037 | 530366206 | No Recognized Claim | 416461 | 530559920 | No Recognized Claim |
| 93614 | 530164812 | Void or Withdrawn | 255038 | 530366207 | No Recognized Claim | 416462 | 530559921 | No Recognized Claim |
| 93615 | 530164813 | Void or Withdrawn | 255039 | 530366208 | No Recognized Claim | 416463 | 530559922 | No Recognized Claim |
| 93616 | 530164814 | Void or Withdrawn | 255040 | 530366209 | No Recognized Claim | 416464 | 530559923 | No Recognized Claim |
| 93617 | 530164815 | Void or Withdrawn | 255041 | 530366212 | No Recognized Claim | 416465 | 530559925 | No Eligible Purchases |
| 93618 | 530164816 | Void or Withdrawn | 255042 | 530366213 | No Recognized Claim | 416466 | 530559928 | No Recognized Claim |
| 93619 | 530164817 | Void or Withdrawn | 255043 | 530366214 | No Eligible Purchases | 416467 | 530559930 | No Recognized Claim |
| 93620 | 530164818 | Void or Withdrawn | 255044 | 530366215 | No Recognized Claim | 416468 | 530559932 | No Recognized Claim |
| 93621 | 530164819 | Void or Withdrawn | 255045 | 530366216 | No Recognized Claim | 416469 | 530559933 | No Recognized Claim |
| 93622 | 530164820 | Void or Withdrawn | 255046 | 530366217 | No Recognized Claim | 416470 | 530559934 | No Recognized Claim |
| 93623 | 530164821 | Void or Withdrawn | 255047 | 530366220 | No Recognized Claim | 416471 | 530559935 | No Recognized Claim |
| 93624 | 530164822 | Void or Withdrawn | 255048 | 530366221 | No Recognized Claim | 416472 | 530559936 | No Recognized Claim |
| 93625 | 530164823 | Void or Withdrawn | 255049 | 530366222 | No Recognized Claim | 416473 | 530559938 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 93626 | 530164824 | Void or Withdrawn | 255050 | 530366223 | No Eligible Purchases | 416474 | 530559939 | No Recognized Claim |
| 93627 | 530164825 | Void or Withdrawn | 255051 | 530366225 | No Recognized Claim | 416475 | 530559940 | No Recognized Claim |
| 93628 | 530164826 | Void or Withdrawn | 255052 | 530366226 | No Recognized Claim | 416476 | 530559941 | No Recognized Claim |
| 93629 | 530164827 | Void or Withdrawn | 255053 | 530366228 | No Eligible Purchases | 416477 | 530559942 | No Recognized Claim |
| 93630 | 530164828 | Void or Withdrawn | 255054 | 530366230 | No Recognized Claim | 416478 | 530559943 | No Recognized Claim |
| 93631 | 530164829 | Void or Withdrawn | 255055 | 530366232 | No Recognized Claim | 416479 | 530559944 | No Recognized Claim |
| 93632 | 530164830 | Void or Withdrawn | 255056 | 530366233 | No Recognized Claim | 416480 | 530559945 | No Recognized Claim |
| 93633 | 530164831 | Void or Withdrawn | 255057 | 530366234 | No Recognized Claim | 416481 | 530559946 | No Eligible Purchases |
| 93634 | 530164832 | Void or Withdrawn | 255058 | 530366235 | No Recognized Claim | 416482 | 530559947 | No Recognized Claim |
| 93635 | 530164833 | Void or Withdrawn | 255059 | 530366236 | No Recognized Claim | 416483 | 530559948 | No Recognized Claim |
| 93636 | 530164834 | Void or Withdrawn | 255060 | 530366238 | No Recognized Claim | 416484 | 530559949 | No Recognized Claim |
| 93637 | 530164835 | Void or Withdrawn | 255061 | 530366240 | No Recognized Claim | 416485 | 530559950 | No Recognized Claim |
| 93638 | 530164836 | Void or Withdrawn | 255062 | 530366241 | No Recognized Claim | 416486 | 530559951 | No Recognized Claim |
| 93639 | 530164837 | Void or Withdrawn | 255063 | 530366242 | No Recognized Claim | 416487 | 530559952 | No Recognized Claim |
| 93640 | 530164838 | Void or Withdrawn | 255064 | 530366243 | No Eligible Purchases | 416488 | 530559953 | No Recognized Claim |
| 93641 | 530164839 | Void or Withdrawn | 255065 | 530366244 | No Recognized Claim | 416489 | 530559958 | No Recognized Claim |
| 93642 | 530164840 | Void or Withdrawn | 255066 | 530366245 | No Eligible Purchases | 416490 | 530559959 | No Recognized Claim |
| 93643 | 530164841 | Void or Withdrawn | 255067 | 530366247 | No Recognized Claim | 416491 | 530559960 | No Eligible Purchases |
| 93644 | 530164842 | Void or Withdrawn | 255068 | 530366248 | No Recognized Claim | 416492 | 530559961 | No Recognized Claim |
| 93645 | 530164843 | Void or Withdrawn | 255069 | 530366249 | No Recognized Claim | 416493 | 530559962 | No Recognized Claim |
| 93646 | 530164844 | Void or Withdrawn | 255070 | 530366250 | No Recognized Claim | 416494 | 530559963 | No Recognized Claim |
| 93647 | 530164845 | Void or Withdrawn | 255071 | 530366251 | No Recognized Claim | 416495 | 530559964 | No Recognized Claim |
| 93648 | 530164846 | Void or Withdrawn | 255072 | 530366252 | No Eligible Purchases | 416496 | 530559966 | No Recognized Claim |
| 93649 | 530164847 | Void or Withdrawn | 255073 | 530366253 | No Recognized Claim | 416497 | 530559967 | No Recognized Claim |
| 93650 | 530164848 | Void or Withdrawn | 255074 | 530366254 | No Recognized Claim | 416498 | 530559968 | No Recognized Claim |
| 93651 | 530164849 | Void or Withdrawn | 255075 | 530366255 | No Recognized Claim | 416499 | 530559969 | No Recognized Claim |
| 93652 | 530164850 | Void or Withdrawn | 255076 | 530366256 | No Recognized Claim | 416500 | 530559970 | No Recognized Claim |
| 93653 | 530164851 | Void or Withdrawn | 255077 | 530366257 | No Recognized Claim | 416501 | 530559977 | No Recognized Claim |
| 93654 | 530164852 | Void or Withdrawn | 255078 | 530366260 | No Recognized Claim | 416502 | 530559979 | No Recognized Claim |
| 93655 | 530164853 | Void or Withdrawn | 255079 | 530366261 | No Recognized Claim | 416503 | 530559982 | No Recognized Claim |
| 93656 | 530164854 | Void or Withdrawn | 255080 | 530366262 | No Recognized Claim | 416504 | 530559983 | No Recognized Claim |
| 93657 | 530164855 | Void or Withdrawn | 255081 | 530366264 | No Recognized Claim | 416505 | 530559984 | No Eligible Purchases |
| 93658 | 530164856 | Void or Withdrawn | 255082 | 530366265 | No Eligible Purchases | 416506 | 530559986 | No Recognized Claim |
| 93659 | 530164857 | Void or Withdrawn | 255083 | 530366266 | No Recognized Claim | 416507 | 530559988 | No Recognized Claim |
| 93660 | 530164858 | Void or Withdrawn | 255084 | 530366267 | No Eligible Purchases | 416508 | 530559989 | No Recognized Claim |
| 93661 | 530164859 | Void or Withdrawn | 255085 | 530366268 | No Recognized Claim | 416509 | 530559991 | No Recognized Claim |
| 93662 | 530164860 | Void or Withdrawn | 255086 | 530366270 | No Recognized Claim | 416510 | 530559993 | No Recognized Claim |
| 93663 | 530164861 | Void or Withdrawn | 255087 | 530366271 | No Recognized Claim | 416511 | 530559994 | No Recognized Claim |
| 93664 | 530164862 | Void or Withdrawn | 255088 | 530366273 | No Recognized Claim | 416512 | 530559995 | No Recognized Claim |
| 93665 | 530164863 | Void or Withdrawn | 255089 | 530366276 | No Recognized Claim | 416513 | 530559996 | No Recognized Claim |
| 93666 | 530164864 | Void or Withdrawn | 255090 | 530366277 | No Recognized Claim | 416514 | 530559998 | No Recognized Claim |
| 93667 | 530164865 | Void or Withdrawn | 255091 | 530366279 | No Recognized Claim | 416515 | 530560000 | No Recognized Claim |
| 93668 | 530164866 | Void or Withdrawn | 255092 | 530366280 | No Recognized Claim | 416516 | 530560001 | No Recognized Claim |
| 93669 | 530164867 | Void or Withdrawn | 255093 | 530366281 | No Recognized Claim | 416517 | 530560002 | No Recognized Claim |
| 93670 | 530164868 | Void or Withdrawn | 255094 | 530366282 | No Recognized Claim | 416518 | 530560003 | No Recognized Claim |
| 93671 | 530164869 | Void or Withdrawn | 255095 | 530366284 | No Recognized Claim | 416519 | 530560005 | No Recognized Claim |
| 93672 | 530164870 | Void or Withdrawn | 255096 | 530366285 | No Recognized Claim | 416520 | 530560006 | No Recognized Claim |
| 93673 | 530164871 | Void or Withdrawn | 255097 | 530366286 | No Recognized Claim | 416521 | 530560009 | No Recognized Claim |
| 93674 | 530164872 | Void or Withdrawn | 255098 | 530366287 | No Recognized Claim | 416522 | 530560013 | No Recognized Claim |
| 93675 | 530164873 | Void or Withdrawn | 255099 | 530366291 | No Recognized Claim | 416523 | 530560016 | No Recognized Claim |
| 93676 | 530164874 | Void or Withdrawn | 255100 | 530366292 | No Eligible Purchases | 416524 | 530560017 | No Recognized Claim |
| 93677 | 530164875 | Void or Withdrawn | 255101 | 530366293 | No Recognized Claim | 416525 | 530560018 | No Eligible Purchases |
| 93678 | 530164876 | Void or Withdrawn | 255102 | 530366294 | No Eligible Purchases | 416526 | 530560019 | No Recognized Claim |
| 93679 | 530164877 | Void or Withdrawn | 255103 | 530366295 | No Recognized Claim | 416527 | 530560020 | No Recognized Claim |
| 93680 | 530164878 | Void or Withdrawn | 255104 | 530366297 | No Recognized Claim | 416528 | 530560021 | No Recognized Claim |
| 93681 | 530164879 | Void or Withdrawn | 255105 | 530366298 | No Recognized Claim | 416529 | 530560022 | No Recognized Claim |
| 93682 | 530164880 | Void or Withdrawn | 255106 | 530366299 | No Recognized Claim | 416530 | 530560024 | No Recognized Claim |
| 93683 | 530164881 | Void or Withdrawn | 255107 | 530366300 | No Recognized Claims | 416531 | 530560025 | No Recognized Claim |
| 93684 | 530164882 | Void or Withdrawn | 255108 | 530366302 | No Recognized Claim | 416532 | 530560026 | No Recognized Claim |
| 93685 | 530164883 | Void or Withdrawn | 255109 | 530366304 | No Recognized Claim | 416533 | 530560027 | No Recognized Claim |
| 93686 | 530164884 | Void or Withdrawn | 255110 | 530366305 | No Recognized Claim | 416534 | 530560028 | No Recognized Claim |
| 93687 | 530164885 | Void or Withdrawn | 255111 | 530366306 | No Recognized Claim | 416535 | 530560029 | No Recognized Claim |
| 93688 | 530164886 | Void or Withdrawn | 255112 | 530366307 | No Eligible Purchases | 416536 | 530560031 | No Recognized Claim |
| 93689 | 530164887 | Void or Withdrawn | 255113 | 530366310 | No Recognized Claim | 416537 | 530560033 | No Recognized Claim |
| 93690 | 530164888 | Void or Withdrawn | 255114 | 530366311 | No Recognized Claim | 416538 | 530560038 | No Recognized Claim |
| 93691 | 530164889 | Void or Withdrawn | 255115 | 530366312 | No Recognized Claim | 416539 | 530560039 | No Recognized Claim |
| 93692 | 530164890 | Void or Withdrawn | 255116 | 530366313 | No Recognized Claim | 416540 | 530560042 | No Recognized Claim |
| 93693 | 530164891 | Void or Withdrawn | 255117 | 530366314 | No Recognized Claim | 416541 | 530560044 | No Recognized Claim |
| 93694 | 530164892 | Void or Withdrawn | 255118 | 530366315 | No Recognized Claim | 416542 | 530560045 | No Recognized Claim |
| 93695 | 530164893 | Void or Withdrawn | 255119 | 530366316 | No Recognized Claim | 416543 | 530560046 | No Eligible Purchases |
| 93696 | 530164894 | Void or Withdrawn | 255120 | 530366317 | No Eligible Purchases | 416544 | 530560048 | No Recognized Claim |
| 93697 | 530164895 | Void or Withdrawn | 255121 | 530366318 | No Eligible Purchases | 416545 | 530560050 | No Recognized Claim |
| 93698 | 530164896 | Void or Withdrawn | 255122 | 530366319 | No Recognized Claim | 416546 | 530560053 | No Recognized Claim |
| 93699 | 530164897 | Void or Withdrawn | 255123 | 530366320 | No Recognized Claim | 416547 | 530560055 | No Recognized Claim |
| 93700 | 530164898 | Void or Withdrawn | 255124 | 530366322 | No Eligible Purchases | 416548 | 530560056 | No Recognized Claim |
| 93701 | 530164899 | Void or Withdrawn | 255125 | 530366323 | No Recognized Claim | 416549 | 530560057 | No Recognized Claim |
| 93702 | 530164900 | Void or Withdrawn | 255126 | 530366324 | No Recognized Claim | 416550 | 530560059 | No Recognized Claim |
| 93703 | 530164901 | Void or Withdrawn | 255127 | 530366325 | No Recognized Claim | 416551 | 530560060 | No Recognized Claim |
| 93704 | 530164902 | Void or Withdrawn | 255128 | 530366326 | No Recognized Claim | 416552 | 530560061 | No Recognized Claim |
| 93705 | 530164903 | Void or Withdrawn | 255129 | 530366327 | No Recognized Claim | 416553 | 530560062 | No Recognized Claim |
| 93706 | 530164904 | Void or Withdrawn | 255130 | 530366330 | No Eligible Purchases | 416554 | 530560064 | No Recognized Claim |
| 93707 | 530164905 | Void or Withdrawn | 255131 | 530366331 | No Recognized Claim | 416555 | 530560067 | No Recognized Claim |
| 93708 | 530164906 | Void or Withdrawn | 255132 | 530366332 | No Recognized Claim | 416556 | 530560068 | No Recognized Claim |
| 93709 | 530164907 | Void or Withdrawn | 255133 | 530366333 | No Eligible Purchases | 416557 | 530560069 | No Recognized Claim |
| 93710 | 530164908 | Void or Withdrawn | 255134 | 530366334 | No Recognized Claim | 416558 | 530560071 | No Recognized Claim |
| 93711 | 530164909 | Void or Withdrawn | 255135 | 530366335 | No Recognized Claim | 416559 | 530560072 | No Recognized Claim |
| 93712 | 530164910 | Void or Withdrawn | 255136 | 530366336 | No Recognized Claim | 416560 | 530560073 | No Recognized Claim |
| 93713 | 530164911 | Void or Withdrawn | 255137 | 530366337 | No Eligible Purchases | 416561 | 530560074 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 93714 | 530164912 | Void or Withdrawn | 255138 | 530366339 | No Eligible Purchases | 416562 | 530560076 | No Recognized Claim |
| 93715 | 530164913 | Void or Withdrawn | 255139 | 530366340 | No Recognized Claim | 416563 | 530560077 | No Recognized Claim |
| 93716 | 530164914 | Void or Withdrawn | 255140 | 530366342 | No Recognized Claim | 416564 | 530560086 | No Recognized Claim |
| 93717 | 530164915 | Void or Withdrawn | 255141 | 530366343 | No Eligible Purchases | 416565 | 530560087 | No Recognized Claim |
| 93718 | 530164916 | Void or Withdrawn | 255142 | 530366344 | No Eligible Purchases | 416566 | 530560088 | No Recognized Claim |
| 93719 | 530164917 | Void or Withdrawn | 255143 | 530366347 | No Recognized Claim | 416567 | 530560089 | No Recognized Claim |
| 93720 | 530164918 | Void or Withdrawn | 255144 | 530366348 | No Recognized Claim | 416568 | 530560091 | No Recognized Claim |
| 93721 | 530164919 | Void or Withdrawn | 255145 | 530366349 | No Recognized Claim | 416569 | 530560092 | No Recognized Claim |
| 93722 | 530164920 | Void or Withdrawn | 255146 | 530366350 | No Recognized Claim | 416570 | 530560094 | No Recognized Claim |
| 93723 | 530164921 | Void or Withdrawn | 255147 | 530366351 | No Recognized Claim | 416571 | 530560095 | No Recognized Claim |
| 93724 | 530164922 | Void or Withdrawn | 255148 | 530366352 | No Recognized Claim | 416572 | 530560097 | No Recognized Claim |
| 93725 | 530164923 | Void or Withdrawn | 255149 | 530366353 | No Recognized Claim | 416573 | 530560099 | No Recognized Claim |
| 93726 | 530164924 | Void or Withdrawn | 255150 | 530366354 | No Recognized Claim | 416574 | 530560102 | No Recognized Claim |
| 93727 | 530164925 | Void or Withdrawn | 255151 | 530366355 | No Eligible Purchases | 416575 | 530560103 | No Recognized Claim |
| 93728 | 530164926 | Void or Withdrawn | 255152 | 530366356 | No Recognized Claim | 416576 | 530560107 | No Recognized Claim |
| 93729 | 530164927 | Void or Withdrawn | 255153 | 530366357 | No Recognized Claim | 416577 | 530560108 | No Recognized Claim |
| 93730 | 530164928 | Void or Withdrawn | 255154 | 530366358 | No Recognized Claim | 416578 | 530560112 | No Recognized Claim |
| 93731 | 530164929 | Void or Withdrawn | 255155 | 530366359 | No Recognized Claim | 416579 | 530560113 | No Recognized Claim |
| 93732 | 530164930 | Void or Withdrawn | 255156 | 530366361 | No Recognized Claim | 416580 | 530560115 | No Recognized Claim |
| 93733 | 530164931 | Void or Withdrawn | 255157 | 530366362 | No Recognized Claim | 416581 | 530560120 | No Recognized Claim |
| 93734 | 530164932 | Void or Withdrawn | 255158 | 530366363 | No Recognized Claim | 416582 | 530560121 | No Recognized Claim |
| 93735 | 530164933 | Void or Withdrawn | 255159 | 530366364 | No Recognized Claim | 416583 | 530560122 | No Recognized Claim |
| 93736 | 530164934 | Void or Withdrawn | 255160 | 530366365 | No Recognized Claim | 416584 | 530560124 | No Recognized Claim |
| 93737 | 530164935 | Void or Withdrawn | 255161 | 530366366 | No Recognized Claim | 416585 | 530560125 | No Recognized Claim |
| 93738 | 530164936 | Void or Withdrawn | 255162 | 530366367 | No Recognized Claim | 416586 | 530560128 | No Recognized Claim |
| 93739 | 530164937 | Void or Withdrawn | 255163 | 530366369 | No Recognized Claim | 416587 | 530560131 | No Eligible Purchases |
| 93740 | 530164938 | Void or Withdrawn | 255164 | 530366370 | No Recognized Claim | 416588 | 530560133 | No Recognized Claim |
| 93741 | 530164939 | Void or Withdrawn | 255165 | 530366371 | No Recognized Claim | 416589 | 530560136 | No Recognized Claim |
| 93742 | 530164940 | Void or Withdrawn | 255166 | 530366373 | No Recognized Claim | 416590 | 530560139 | No Recognized Claim |
| 93743 | 530164941 | Void or Withdrawn | 255167 | 530366375 | No Eligible Purchases | 416591 | 530560140 | No Recognized Claim |
| 93744 | 530164942 | Void or Withdrawn | 255168 | 530366376 | No Recognized Claim | 416592 | 530560142 | No Recognized Claim |
| 93745 | 530164943 | Void or Withdrawn | 255169 | 530366377 | No Eligible Purchases | 416593 | 530560144 | No Recognized Claim |
| 93746 | 530164944 | Void or Withdrawn | 255170 | 530366378 | No Recognized Claim | 416594 | 530560145 | No Eligible Purchases |
| 93747 | 530164945 | Void or Withdrawn | 255171 | 530366381 | No Recognized Claim | 416595 | 530560148 | No Recognized Claim |
| 93748 | 530164946 | Void or Withdrawn | 255172 | 530366382 | No Eligible Purchases | 416596 | 530560150 | No Eligible Purchases |
| 93749 | 530164947 | Void or Withdrawn | 255173 | 530366383 | No Recognized Claim | 416597 | 530560151 | No Recognized Claim |
| 93750 | 530164948 | Void or Withdrawn | 255174 | 530366384 | No Recognized Claim | 416598 | 530560153 | No Recognized Claim |
| 93751 | 530164949 | Void or Withdrawn | 255175 | 530366387 | No Recognized Claim | 416599 | 530560155 | No Recognized Claim |
| 93752 | 530164950 | Void or Withdrawn | 255176 | 530366388 | No Eligible Purchases | 416600 | 530560158 | No Eligible Purchases |
| 93753 | 530164951 | Void or Withdrawn | 255177 | 530366389 | No Recognized Claim | 416601 | 530560159 | No Recognized Claim |
| 93754 | 530164952 | Void or Withdrawn | 255178 | 530366392 | No Recognized Claim | 416602 | 530560160 | No Recognized Claim |
| 93755 | 530164953 | Void or Withdrawn | 255179 | 530366393 | No Eligible Purchases | 416603 | 530560161 | No Recognized Claim |
| 93756 | 530164954 | Void or Withdrawn | 255180 | 530366394 | No Recognized Claim | 416604 | 530560163 | No Recognized Claim |
| 93757 | 530164955 | Void or Withdrawn | 255181 | 530366395 | No Recognized Claim | 416605 | 530560164 | No Recognized Claim |
| 93758 | 530164956 | Void or Withdrawn | 255182 | 530366396 | No Recognized Claim | 416606 | 530560165 | No Recognized Claim |
| 93759 | 530164957 | Void or Withdrawn | 255183 | 530366397 | No Recognized Claim | 416607 | 530560166 | No Recognized Claim |
| 93760 | 530164958 | Void or Withdrawn | 255184 | 530366398 | No Recognized Claim | 416608 | 530560167 | No Recognized Claim |
| 93761 | 530164959 | Void or Withdrawn | 255185 | 530366399 | No Recognized Claim | 416609 | 530560169 | No Recognized Claim |
| 93762 | 530164960 | Void or Withdrawn | 255186 | 530366400 | No Recognized Claim | 416610 | 530560170 | No Recognized Claim |
| 93763 | 530164961 | Void or Withdrawn | 255187 | 530366401 | No Recognized Claim | 416611 | 530560171 | No Recognized Claim |
| 93764 | 530164962 | Void or Withdrawn | 255188 | 530366404 | No Recognized Claim | 416612 | 530560175 | No Recognized Claim |
| 93765 | 530164963 | Void or Withdrawn | 255189 | 530366405 | No Recognized Claim | 416613 | 530560177 | No Recognized Claim |
| 93766 | 530164964 | Void or Withdrawn | 255190 | 530366406 | No Recognized Claim | 416614 | 530560179 | No Eligible Purchases |
| 93767 | 530164965 | Void or Withdrawn | 255191 | 530366408 | No Recognized Claim | 416615 | 530560180 | No Recognized Claim |
| 93768 | 530164966 | Void or Withdrawn | 255192 | 530366409 | No Recognized Claim | 416616 | 530560181 | No Recognized Claim |
| 93769 | 530164967 | Void or Withdrawn | 255193 | 530366411 | No Recognized Claim | 416617 | 530560182 | No Recognized Claim |
| 93770 | 530164968 | Void or Withdrawn | 255194 | 530366412 | No Recognized Claim | 416618 | 530560184 | No Recognized Claim |
| 93771 | 530164969 | Void or Withdrawn | 255195 | 530366413 | No Recognized Claim | 416619 | 530560185 | No Recognized Claim |
| 93772 | 530164970 | Void or Withdrawn | 255196 | 530366415 | No Recognized Claim | 416620 | 530560187 | No Recognized Claim |
| 93773 | 530164971 | Void or Withdrawn | 255197 | 530366416 | No Recognized Claim | 416621 | 530560189 | No Recognized Claim |
| 93774 | 530164972 | Void or Withdrawn | 255198 | 530366417 | No Recognized Claim | 416622 | 530560190 | No Recognized Claim |
| 93775 | 530164973 | Void or Withdrawn | 255199 | 530366421 | No Recognized Claim | 416623 | 530560191 | No Recognized Claim |
| 93776 | 530164974 | Void or Withdrawn | 255200 | 530366422 | No Recognized Claim | 416624 | 530560192 | No Recognized Claim |
| 93777 | 530164975 | Void or Withdrawn | 255201 | 530366424 | No Recognized Claim | 416625 | 530560193 | No Recognized Claim |
| 93778 | 530164976 | Void or Withdrawn | 255202 | 530366425 | No Recognized Claim | 416626 | 530560194 | No Recognized Claim |
| 93779 | 530164977 | Void or Withdrawn | 255203 | 530366426 | No Recognized Claim | 416627 | 530560197 | No Recognized Claim |
| 93780 | 530164978 | Void or Withdrawn | 255204 | 530366427 | No Recognized Claim | 416628 | 530560198 | No Recognized Claim |
| 93781 | 530164979 | Void or Withdrawn | 255205 | 530366428 | No Recognized Claim | 416629 | 530560200 | No Recognized Claim |
| 93782 | 530164980 | Void or Withdrawn | 255206 | 530366429 | No Recognized Claim | 416630 | 530560201 | No Recognized Claim |
| 93783 | 530164981 | Void or Withdrawn | 255207 | 530366430 | No Eligible Purchases | 416631 | 530560202 | No Recognized Claim |
| 93784 | 530164982 | Void or Withdrawn | 255208 | 530366431 | No Recognized Claim | 416632 | 530560204 | No Recognized Claim |
| 93785 | 530164983 | Void or Withdrawn | 255209 | 530366432 | No Eligible Purchases | 416633 | 530560205 | No Recognized Claim |
| 93786 | 530164984 | Void or Withdrawn | 255210 | 530366433 | No Eligible Purchases | 416634 | 530560206 | No Recognized Claim |
| 93787 | 530164985 | Void or Withdrawn | 255211 | 530366434 | No Recognized Claim | 416635 | 530560207 | No Recognized Claim |
| 93788 | 530164986 | Void or Withdrawn | 255212 | 530366435 | No Recognized Claim | 416636 | 530560210 | No Recognized Claim |
| 93789 | 530164987 | Void or Withdrawn | 255213 | 530366437 | No Recognized Claim | 416637 | 530560212 | No Recognized Claim |
| 93790 | 530164988 | Void or Withdrawn | 255214 | 530366438 | No Recognized Claim | 416638 | 530560214 | No Recognized Claim |
| 93791 | 530164989 | Void or Withdrawn | 255215 | 530366440 | No Recognized Claim | 416639 | 530560216 | No Recognized Claim |
| 93792 | 530164990 | Void or Withdrawn | 255216 | 530366441 | No Eligible Purchases | 416640 | 530560217 | No Recognized Claim |
| 93793 | 530164991 | Void or Withdrawn | 255217 | 530366442 | No Recognized Claim | 416641 | 530560218 | No Eligible Purchases |
| 93794 | 530164992 | Void or Withdrawn | 255218 | 530366443 | No Recognized Claim | 416642 | 530560220 | No Recognized Claim |
| 93795 | 530164993 | Void or Withdrawn | 255219 | 530366445 | No Recognized Claim | 416643 | 530560221 | No Recognized Claim |
| 93796 | 530164994 | Void or Withdrawn | 255220 | 530366447 | No Recognized Claim | 416644 | 530560222 | No Recognized Claim |
| 93797 | 530164995 | Void or Withdrawn | 255221 | 530366449 | No Eligible Purchases | 416645 | 530560223 | No Recognized Claim |
| 93798 | 530164996 | Void or Withdrawn | 255222 | 530366450 | No Eligible Purchases | 416646 | 530560224 | No Recognized Claim |
| 93799 | 530164997 | Void or Withdrawn | 255223 | 530366451 | No Recognized Claim | 416647 | 530560225 | No Recognized Claim |
| 93800 | 530164998 | Void or Withdrawn | 255224 | 530366452 | No Recognized Claim | 416648 | 530560226 | No Recognized Claim |
| 93801 | 530164999 | Void or Withdrawn | 255225 | 530366454 | No Recognized Claim | 416649 | 530560228 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 93802 | 530165000 | Void or Withdrawn | 255226 | 530366455 | No Recognized Claim | 416650 | 530560229 | No Recognized Claim |
| 93803 | 530165001 | Void or Withdrawn | 255227 | 530366456 | No Recognized Claim | 416651 | 530560230 | No Recognized Claim |
| 93804 | 530165002 | Void or Withdrawn | 255228 | 530366457 | No Recognized Claim | 416652 | 530560231 | No Recognized Claim |
| 93805 | 530165003 | Void or Withdrawn | 255229 | 530366463 | No Recognized Claim | 416653 | 530560232 | No Recognized Claim |
| 93806 | 530165004 | Void or Withdrawn | 255230 | 530366463 | No Recognized Claim | 416654 | 530560233 | No Recognized Claim |
| 93807 | 530165005 | Void or Withdrawn | 255231 | 530366464 | No Recognized Claim | 416655 | 530560235 | No Recognized Claim |
| 93808 | 530165006 | Void or Withdrawn | 255232 | 530366465 | No Recognized Claim | 416656 | 530560236 | No Recognized Claim |
| 93809 | 530165007 | Void or Withdrawn | 255233 | 530366466 | No Recognized Claim | 416657 | 530560237 | No Recognized Claim |
| 93810 | 530165008 | Void or Withdrawn | 255234 | 530366467 | No Recognized Claim | 416658 | 530560238 | No Recognized Claim |
| 93811 | 530165009 | Void or Withdrawn | 255235 | 530366469 | No Recognized Claim | 416659 | 530560240 | No Recognized Claim |
| 93812 | 530165010 | Void or Withdrawn | 255236 | 530366470 | No Recognized Claim | 416660 | 530560241 | No Recognized Claim |
| 93813 | 530165011 | Void or Withdrawn | 255237 | 530366471 | No Eligible Purchases | 416661 | 530560242 | No Recognized Claim |
| 93814 | 530165012 | Void or Withdrawn | 255238 | 530366472 | No Recognized Claim | 416662 | 530560244 | No Recognized Claim |
| 93815 | 530165013 | Void or Withdrawn | 255239 | 530366473 | No Recognized Claim | 416663 | 530560245 | No Recognized Claim |
| 93816 | 530165014 | Void or Withdrawn | 255240 | 530366474 | No Recognized Claim | 416664 | 530560247 | No Recognized Claim |
| 93817 | 530165015 | Void or Withdrawn | 255241 | 530366475 | No Recognized Claim | 416665 | 530560251 | No Recognized Claim |
| 93818 | 530165016 | Void or Withdrawn | 255242 | 530366476 | No Recognized Claim | 416666 | 530560253 | No Recognized Claim |
| 93819 | 530165017 | Void or Withdrawn | 255243 | 530366477 | No Eligible Purchases | 416667 | 530560254 | No Recognized Claim |
| 93820 | 530165018 | Void or Withdrawn | 255244 | 530366478 | No Eligible Purchases | 416668 | 530560255 | No Recognized Claim |
| 93821 | 530165019 | Void or Withdrawn | 255245 | 530366481 | No Recognized Claim | 416669 | 530560256 | No Recognized Claim |
| 93822 | 530165020 | Void or Withdrawn | 255246 | 530366483 | No Recognized Claim | 416670 | 530560257 | No Recognized Claim |
| 93823 | 530165021 | Void or Withdrawn | 255247 | 530366485 | No Recognized Claim | 416671 | 530560259 | No Recognized Claim |
| 93824 | 530165022 | Void or Withdrawn | 255248 | 530366486 | No Recognized Claim | 416672 | 530560260 | No Recognized Claim |
| 93825 | 530165023 | Void or Withdrawn | 255249 | 530366488 | No Eligible Purchases | 416673 | 530560261 | No Recognized Claim |
| 93826 | 530165024 | Void or Withdrawn | 255250 | 530366490 | No Recognized Claim | 416674 | 530560268 | No Recognized Claim |
| 93827 | 530165025 | Void or Withdrawn | 255251 | 530366491 | No Recognized Claim | 416675 | 530560270 | No Recognized Claim |
| 93828 | 530165026 | Void or Withdrawn | 255252 | 530366493 | No Recognized Claim | 416676 | 530560275 | No Recognized Claim |
| 93829 | 530165027 | Void or Withdrawn | 255253 | 530366494 | No Recognized Claim | 416677 | 530560277 | No Recognized Claim |
| 93830 | 530165028 | Void or Withdrawn | 255254 | 530366495 | No Recognized Claim | 416678 | 530560278 | No Recognized Claim |
| 93831 | 530165029 | Void or Withdrawn | 255255 | 530366496 | No Recognized Claim | 416679 | 530560279 | No Recognized Claim |
| 93832 | 530165030 | Void or Withdrawn | 255256 | 530366497 | No Recognized Claim | 416680 | 530560280 | No Recognized Claim |
| 93833 | 530165031 | Void or Withdrawn | 255257 | 530366499 | No Eligible Purchases | 416681 | 530560281 | No Recognized Claim |
| 93834 | 530165032 | Void or Withdrawn | 255258 | 530366500 | No Recognized Claim | 416682 | 530560284 | No Recognized Claim |
| 93835 | 530165033 | Void or Withdrawn | 255259 | 530366501 | No Recognized Claim | 416683 | 530560287 | No Recognized Claim |
| 93836 | 530165034 | Void or Withdrawn | 255260 | 530366502 | No Recognized Claim | 416684 | 530560290 | No Recognized Claim |
| 93837 | 530165035 | Void or Withdrawn | 255261 | 530366503 | No Eligible Purchases | 416685 | 530560292 | No Recognized Claim |
| 93838 | 530165036 | Void or Withdrawn | 255262 | 530366504 | No Recognized Claim | 416686 | 530560293 | No Recognized Claim |
| 93839 | 530165037 | Void or Withdrawn | 255263 | 530366505 | No Recognized Claim | 416687 | 530560295 | No Recognized Claim |
| 93840 | 530165038 | Void or Withdrawn | 255264 | 530366506 | No Eligible Purchases | 416688 | 530560297 | No Recognized Claim |
| 93841 | 530165039 | Void or Withdrawn | 255265 | 530366508 | No Recognized Claim | 416689 | 530560299 | No Recognized Claim |
| 93842 | 530165040 | Void or Withdrawn | 255266 | 530366509 | No Recognized Claim | 416690 | 530560300 | No Recognized Claim |
| 93843 | 530165041 | Void or Withdrawn | 255267 | 530366510 | No Recognized Claim | 416691 | 530560301 | No Recognized Claim |
| 93844 | 530165042 | Void or Withdrawn | 255268 | 530366511 | No Recognized Claim | 416692 | 530560304 | No Recognized Claim |
| 93845 | 530165043 | Void or Withdrawn | 255269 | 530366513 | No Recognized Claim | 416693 | 530560305 | No Recognized Claim |
| 93846 | 530165044 | Void or Withdrawn | 255270 | 530366514 | No Recognized Claim | 416694 | 530560308 | No Recognized Claim |
| 93847 | 530165045 | Void or Withdrawn | 255271 | 530366516 | No Recognized Claim | 416695 | 530560309 | No Recognized Claim |
| 93848 | 530165046 | Void or Withdrawn | 255272 | 530366517 | No Recognized Claim | 416696 | 530560310 | No Recognized Claim |
| 93849 | 530165047 | Void or Withdrawn | 255273 | 530366519 | No Recognized Claim | 416697 | 530560311 | No Eligible Purchases |
| 93850 | 530165048 | Void or Withdrawn | 255274 | 530366521 | No Recognized Claim | 416698 | 530560313 | No Recognized Claim |
| 93851 | 530165049 | Void or Withdrawn | 255275 | 530366523 | No Recognized Claim | 416699 | 530560315 | No Recognized Claim |
| 93852 | 530165050 | Void or Withdrawn | 255276 | 530366525 | No Recognized Claim | 416700 | 530560317 | No Recognized Claim |
| 93853 | 530165051 | Void or Withdrawn | 255277 | 530366527 | No Eligible Purchases | 416701 | 530560318 | No Recognized Claim |
| 93854 | 530165052 | Void or Withdrawn | 255278 | 530366528 | No Recognized Claim | 416702 | 530560319 | No Recognized Claim |
| 93855 | 530165053 | Void or Withdrawn | 255279 | 530366530 | No Recognized Claim | 416703 | 530560321 | No Eligible Purchases |
| 93856 | 530165054 | Void or Withdrawn | 255280 | 530366531 | No Recognized Claim | 416704 | 530560326 | No Recognized Claim |
| 93857 | 530165055 | Void or Withdrawn | 255281 | 530366533 | No Recognized Claim | 416705 | 530560330 | No Recognized Claim |
| 93858 | 530165056 | Void or Withdrawn | 255282 | 530366535 | No Eligible Purchases | 416706 | 530560332 | No Recognized Claim |
| 93859 | 530165057 | Void or Withdrawn | 255283 | 530366535 | No Recognized Claim | 416707 | 530560334 | No Recognized Claim |
| 93860 | 530165058 | Void or Withdrawn | 255284 | 530366539 | No Eligible Purchases | 416708 | 530560335 | No Recognized Claim |
| 93861 | 530165059 | Void or Withdrawn | 255285 | 530366540 | No Recognized Claim | 416709 | 530560337 | No Recognized Claim |
| 93862 | 530165060 | Void or Withdrawn | 255286 | 530366542 | No Recognized Claim | 416710 | 530560338 | No Recognized Claim |
| 93863 | 530165061 | Void or Withdrawn | 255287 | 530366543 | No Recognized Claim | 416711 | 530560339 | No Recognized Claim |
| 93864 | 530165062 | Void or Withdrawn | 255288 | 530366544 | No Recognized Claim | 416712 | 530560341 | No Recognized Claim |
| 93865 | 530165063 | Void or Withdrawn | 255289 | 530366546 | No Recognized Claim | 416713 | 530560344 | No Recognized Claim |
| 93866 | 530165064 | Void or Withdrawn | 255290 | 530366547 | No Recognized Claim | 416714 | 530560346 | No Recognized Claim |
| 93867 | 530165065 | Void or Withdrawn | 255291 | 530366548 | No Recognized Claim | 416715 | 530560347 | No Recognized Claim |
| 93868 | 530165066 | Void or Withdrawn | 255292 | 530366549 | No Recognized Claim | 416716 | 530560349 | No Recognized Claim |
| 93869 | 530165067 | Void or Withdrawn | 255293 | 530366550 | No Recognized Claim | 416717 | 530560350 | No Recognized Claim |
| 93870 | 530165068 | Void or Withdrawn | 255294 | 530366551 | No Recognized Claim | 416718 | 530560351 | No Eligible Purchases |
| 93871 | 530165069 | Void or Withdrawn | 255295 | 530366553 | No Recognized Claim | 416719 | 530560352 | No Eligible Purchases |
| 93872 | 530165070 | Void or Withdrawn | 255296 | 530366554 | No Eligible Purchases | 416720 | 530560353 | No Recognized Claim |
| 93873 | 530165071 | Void or Withdrawn | 255297 | 530366555 | No Recognized Claim | 416721 | 530560357 | No Recognized Claim |
| 93874 | 530165072 | Void or Withdrawn | 255298 | 530366556 | No Recognized Claim | 416722 | 530560358 | No Recognized Claim |
| 93875 | 530165073 | Void or Withdrawn | 255299 | 530366557 | No Recognized Claim | 416723 | 530560362 | No Recognized Claim |
| 93876 | 530165074 | Void or Withdrawn | 255300 | 530366561 | No Recognized Claim | 416724 | 530560366 | No Eligible Purchases |
| 93877 | 530165075 | Void or Withdrawn | 255301 | 530366563 | No Recognized Claim | 416725 | 530560370 | No Recognized Claim |
| 93878 | 530165076 | Void or Withdrawn | 255302 | 530366564 | No Recognized Claim | 416726 | 530560373 | No Recognized Claim |
| 93879 | 530165077 | Void or Withdrawn | 255303 | 530366565 | No Recognized Claim | 416727 | 530560374 | No Recognized Claim |
| 93880 | 530165078 | Void or Withdrawn | 255304 | 530366566 | No Recognized Claim | 416728 | 530560375 | No Recognized Claim |
| 93881 | 530165079 | Void or Withdrawn | 255305 | 530366567 | No Recognized Claim | 416729 | 530560377 | No Recognized Claim |
| 93882 | 530165080 | Void or Withdrawn | 255306 | 530366568 | No Recognized Claim | 416730 | 530560378 | No Recognized Claim |
| 93883 | 530165081 | Void or Withdrawn | 255307 | 530366569 | No Recognized Claim | 416731 | 530560381 | No Recognized Claim |
| 93884 | 530165082 | Void or Withdrawn | 255308 | 530366570 | No Recognized Claim | 416732 | 530560382 | No Recognized Claim |
| 93885 | 530165083 | Void or Withdrawn | 255309 | 530366571 | No Recognized Claim | 416733 | 530560384 | No Recognized Claim |
| 93886 | 530165084 | Void or Withdrawn | 255310 | 530366574 | No Recognized Claim | 416734 | 530560385 | No Recognized Claim |
| 93887 | 530165085 | Void or Withdrawn | 255311 | 530366575 | No Eligible Purchases | 416735 | 530560386 | No Recognized Claim |
| 93888 | 530165086 | Void or Withdrawn | 255312 | 530366576 | No Recognized Claim | 416736 | 530560389 | No Recognized Claim |
| 93889 | 530165087 | Void or Withdrawn | 255313 | 530366577 | No Recognized Claim | 416737 | 530560390 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 93890 | 530165088 | Void or Withdrawn | 255314 | 530366579 | No Recognized Claim | 416738 | 530560391 | No Recognized Claim |
| 93891 | 530165089 | Void or Withdrawn | 255315 | 530366580 | No Eligible Purchases | 416739 | 530560392 | No Recognized Claim |
| 93892 | 530165090 | Void or Withdrawn | 255316 | 530366582 | No Recognized Claim | 416740 | 530560394 | No Recognized Claim |
| 93893 | 530165091 | Void or Withdrawn | 255317 | 530366583 | No Recognized Claim | 416741 | 530560396 | No Recognized Claim |
| 93894 | 530165092 | Void or Withdrawn | 255318 | 530366584 | No Recognized Claim | 416742 | 530560397 | No Eligible Purchases |
| 93895 | 530165093 | Void or Withdrawn | 255319 | 530366585 | No Recognized Claim | 416743 | 530560398 | No Recognized Claim |
| 93896 | 530165094 | Void or Withdrawn | 255320 | 530366586 | No Recognized Claim | 416744 | 530560400 | No Recognized Claim |
| 93897 | 530165095 | Void or Withdrawn | 255321 | 530366588 | No Recognized Claim | 416745 | 530560401 | No Recognized Claim |
| 93898 | 530165096 | Void or Withdrawn | 255322 | 530366589 | No Recognized Claim | 416746 | 530560402 | No Recognized Claim |
| 93899 | 530165097 | Void or Withdrawn | 255323 | 530366590 | No Recognized Claim | 416747 | 530560403 | No Recognized Claim |
| 93900 | 530165098 | Void or Withdrawn | 255324 | 530366591 | No Recognized Claim | 416748 | 530560404 | No Recognized Claim |
| 93901 | 530165099 | Void or Withdrawn | 255325 | 530366593 | No Eligible Purchases | 416749 | 530560405 | No Recognized Claim |
| 93902 | 530165100 | Void or Withdrawn | 255326 | 530366595 | No Recognized Claim | 416750 | 530560406 | No Recognized Claim |
| 93903 | 530165101 | Void or Withdrawn | 255327 | 530366599 | No Recognized Claim | 416751 | 530560407 | No Recognized Claim |
| 93904 | 530165102 | Void or Withdrawn | 255328 | 530366600 | No Recognized Claim | 416752 | 530560409 | No Recognized Claim |
| 93905 | 530165103 | Void or Withdrawn | 255329 | 530366602 | No Eligible Purchases | 416753 | 530560410 | No Recognized Claim |
| 93906 | 530165104 | Void or Withdrawn | 255330 | 530366604 | No Recognized Claim | 416754 | 530560416 | No Recognized Claim |
| 93907 | 530165105 | Void or Withdrawn | 255331 | 530366605 | No Recognized Claim | 416755 | 530560419 | No Recognized Claim |
| 93908 | 530165106 | Void or Withdrawn | 255332 | 530366606 | No Recognized Claim | 416756 | 530560421 | No Recognized Claim |
| 93909 | 530165107 | Void or Withdrawn | 255333 | 530366607 | No Recognized Claim | 416757 | 530560422 | No Recognized Claim |
| 93910 | 530165108 | Void or Withdrawn | 255334 | 530366608 | No Recognized Claim | 416758 | 530560424 | No Recognized Claim |
| 93911 | 530165109 | Void or Withdrawn | 255335 | 530366609 | No Recognized Claim | 416759 | 530560425 | No Recognized Claim |
| 93912 | 530165110 | Void or Withdrawn | 255336 | 530366610 | No Recognized Claim | 416760 | 530560426 | No Recognized Claim |
| 93913 | 530165111 | Void or Withdrawn | 255337 | 530366612 | No Eligible Purchases | 416761 | 530560427 | No Recognized Claim |
| 93914 | 530165112 | Void or Withdrawn | 255338 | 530366613 | No Recognized Claim | 416762 | 530560428 | No Recognized Claim |
| 93915 | 530165113 | Void or Withdrawn | 255339 | 530366614 | No Recognized Claim | 416763 | 530560429 | No Eligible Purchases |
| 93916 | 530165114 | Void or Withdrawn | 255340 | 530366615 | No Recognized Claim | 416764 | 530560430 | No Recognized Claim |
| 93917 | 530165115 | Void or Withdrawn | 255341 | 530366616 | No Recognized Claim | 416765 | 530560434 | No Recognized Claim |
| 93918 | 530165116 | Void or Withdrawn | 255342 | 530366617 | No Recognized Claim | 416766 | 530560436 | No Recognized Claim |
| 93919 | 530165117 | Void or Withdrawn | 255343 | 530366618 | No Recognized Claim | 416767 | 530560437 | No Recognized Claim |
| 93920 | 530165118 | Void or Withdrawn | 255344 | 530366619 | No Recognized Claim | 416768 | 530560438 | No Recognized Claim |
| 93921 | 530165119 | Void or Withdrawn | 255345 | 530366620 | No Recognized Claim | 416769 | 530560439 | No Recognized Claim |
| 93922 | 530165120 | Void or Withdrawn | 255346 | 530366621 | No Recognized Claim | 416770 | 530560440 | No Recognized Claim |
| 93923 | 530165121 | Void or Withdrawn | 255347 | 530366622 | No Recognized Claim | 416771 | 530560442 | No Recognized Claim |
| 93924 | 530165122 | Void or Withdrawn | 255348 | 530366625 | No Recognized Claim | 416772 | 530560443 | No Recognized Claim |
| 93925 | 530165123 | Void or Withdrawn | 255349 | 530366626 | No Recognized Claim | 416773 | 530560444 | No Recognized Claim |
| 93926 | 530165124 | Void or Withdrawn | 255350 | 530366627 | No Eligible Purchases | 416774 | 530560445 | No Recognized Claim |
| 93927 | 530165125 | Void or Withdrawn | 255351 | 530366628 | No Recognized Claim | 416775 | 530560448 | No Recognized Claim |
| 93928 | 530165126 | Void or Withdrawn | 255352 | 530366633 | No Recognized Claim | 416776 | 530560449 | No Recognized Claim |
| 93929 | 530165127 | Void or Withdrawn | 255353 | 530366633 | No Recognized Claim | 416777 | 530560451 | No Recognized Claim |
| 93930 | 530165128 | Void or Withdrawn | 255354 | 530366634 | No Recognized Claim | 416778 | 530560453 | No Recognized Claim |
| 93931 | 530165129 | Void or Withdrawn | 255355 | 530366635 | No Recognized Claim | 416779 | 530560454 | No Recognized Claim |
| 93932 | 530165130 | Void or Withdrawn | 255356 | 530366636 | No Recognized Claim | 416780 | 530560455 | No Recognized Claim |
| 93933 | 530165131 | Void or Withdrawn | 255357 | 530366637 | No Recognized Claim | 416781 | 530560456 | No Recognized Claim |
| 93934 | 530165132 | Void or Withdrawn | 255358 | 530366638 | No Recognized Claim | 416782 | 530560458 | No Eligible Purchases |
| 93935 | 530165133 | Void or Withdrawn | 255359 | 530366639 | No Recognized Claim | 416783 | 530560462 | No Recognized Claim |
| 93936 | 530165134 | Void or Withdrawn | 255360 | 530366640 | No Eligible Purchases | 416784 | 530560464 | No Eligible Purchases |
| 93937 | 530165135 | Void or Withdrawn | 255361 | 530366642 | No Recognized Claim | 416785 | 530560465 | No Eligible Purchases |
| 93938 | 530165136 | Void or Withdrawn | 255362 | 530366643 | No Eligible Purchases | 416786 | 530560467 | No Recognized Claim |
| 93939 | 530165137 | Void or Withdrawn | 255363 | 530366644 | No Recognized Claim | 416787 | 530560468 | No Recognized Claim |
| 93940 | 530165138 | Void or Withdrawn | 255364 | 530366645 | No Recognized Claim | 416788 | 530560469 | No Recognized Claim |
| 93941 | 530165139 | Void or Withdrawn | 255365 | 530366647 | No Recognized Claim | 416789 | 530560470 | No Recognized Claim |
| 93942 | 530165140 | Void or Withdrawn | 255366 | 530366648 | No Eligible Purchases | 416790 | 530560471 | No Recognized Claim |
| 93943 | 530165141 | Void or Withdrawn | 255367 | 530366649 | No Recognized Claim | 416791 | 530560472 | No Recognized Claim |
| 93944 | 530165142 | Void or Withdrawn | 255368 | 530366650 | No Recognized Claim | 416792 | 530560473 | No Recognized Claim |
| 93945 | 530165143 | Void or Withdrawn | 255369 | 530366651 | No Recognized Claim | 416793 | 530560474 | No Recognized Claim |
| 93946 | 530165144 | Void or Withdrawn | 255370 | 530366652 | No Recognized Claim | 416794 | 530560476 | No Recognized Claim |
| 93947 | 530165145 | Void or Withdrawn | 255371 | 530366653 | No Recognized Claim | 416795 | 530560477 | No Recognized Claim |
| 93948 | 530165146 | Void or Withdrawn | 255372 | 530366654 | No Recognized Claim | 416796 | 530560478 | No Recognized Claim |
| 93949 | 530165147 | Void or Withdrawn | 255373 | 530366655 | No Recognized Claim | 416797 | 530560479 | No Recognized Claim |
| 93950 | 530165148 | Void or Withdrawn | 255374 | 530366656 | No Recognized Claim | 416798 | 530560480 | No Recognized Claim |
| 93951 | 530165149 | Void or Withdrawn | 255375 | 530366657 | No Recognized Claim | 416799 | 530560481 | No Recognized Claim |
| 93952 | 530165150 | Void or Withdrawn | 255376 | 530366658 | No Eligible Purchases | 416800 | 530560482 | No Recognized Claim |
| 93953 | 530165151 | Void or Withdrawn | 255377 | 530366660 | No Recognized Claim | 416801 | 530560483 | No Recognized Claim |
| 93954 | 530165152 | Void or Withdrawn | 255378 | 530366662 | No Recognized Claim | 416802 | 530560484 | No Recognized Claim |
| 93955 | 530165153 | Void or Withdrawn | 255379 | 530366663 | No Recognized Claim | 416803 | 530560485 | No Recognized Claim |
| 93956 | 530165154 | Void or Withdrawn | 255380 | 530366664 | No Recognized Claim | 416804 | 530560486 | No Recognized Claim |
| 93957 | 530165155 | Void or Withdrawn | 255381 | 530366666 | No Eligible Purchases | 416805 | 530560487 | No Eligible Purchases |
| 93958 | 530165156 | Void or Withdrawn | 255382 | 530366667 | No Recognized Claim | 416806 | 530560488 | No Recognized Claim |
| 93959 | 530165157 | Void or Withdrawn | 255383 | 530366668 | No Recognized Claim | 416807 | 530560490 | No Recognized Claim |
| 93960 | 530165158 | Void or Withdrawn | 255384 | 530366669 | No Recognized Claim | 416808 | 530560491 | No Recognized Claim |
| 93961 | 530165159 | Void or Withdrawn | 255385 | 530366670 | No Recognized Claim | 416809 | 530560492 | No Recognized Claim |
| 93962 | 530165160 | Void or Withdrawn | 255386 | 530366671 | No Eligible Purchases | 416810 | 530560493 | No Recognized Claim |
| 93963 | 530165161 | Void or Withdrawn | 255387 | 530366672 | No Eligible Purchases | 416811 | 530560495 | No Recognized Claim |
| 93964 | 530165162 | Void or Withdrawn | 255388 | 530366673 | No Recognized Claim | 416812 | 530560496 | No Recognized Claim |
| 93965 | 530165163 | Void or Withdrawn | 255389 | 530366674 | No Recognized Claim | 416813 | 530560497 | No Recognized Claim |
| 93966 | 530165164 | Void or Withdrawn | 255390 | 530366675 | No Recognized Claim | 416814 | 530560498 | No Recognized Claim |
| 93967 | 530165165 | Void or Withdrawn | 255391 | 530366676 | No Recognized Claim | 416815 | 530560500 | No Recognized Claim |
| 93968 | 530165166 | Void or Withdrawn | 255392 | 530366677 | No Recognized Claim | 416816 | 530560501 | No Recognized Claim |
| 93969 | 530165167 | Void or Withdrawn | 255393 | 530366678 | No Recognized Claim | 416817 | 530560502 | No Recognized Claim |
| 93970 | 530165168 | Void or Withdrawn | 255394 | 530366681 | No Recognized Claim | 416818 | 530560503 | No Recognized Claim |
| 93971 | 530165169 | Void or Withdrawn | 255395 | 530366682 | No Recognized Claim | 416819 | 530560505 | No Recognized Claim |
| 93972 | 530165170 | Void or Withdrawn | 255396 | 530366683 | No Recognized Claim | 416820 | 530560508 | No Recognized Claim |
| 93973 | 530165171 | Void or Withdrawn | 255397 | 530366684 | No Recognized Claim | 416821 | 530560509 | No Recognized Claim |
| 93974 | 530165172 | Void or Withdrawn | 255398 | 530366685 | No Recognized Claim | 416822 | 530560512 | No Recognized Claim |
| 93975 | 530165173 | Void or Withdrawn | 255399 | 530366686 | No Recognized Claim | 416823 | 530560513 | No Recognized Claim |
| 93976 | 530165174 | Void or Withdrawn | 255400 | 530366687 | No Recognized Claim | 416824 | 530560514 | No Recognized Claim |
| 93977 | 530165175 | Void or Withdrawn | 255401 | 530366688 | No Recognized Claim | 416825 | 530560515 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 93978 | 530165176 | Void or Withdrawn | 255402 | 530366689 | No Recognized Claim | 416826 | 530560516 | No Recognized Claim |
| 93979 | 530165177 | Void or Withdrawn | 255403 | 530366690 | No Recognized Claim | 416827 | 530560518 | No Recognized Claim |
| 93980 | 530165178 | Void or Withdrawn | 255404 | 530366691 | No Eligible Purchases | 416828 | 530560519 | No Recognized Claim |
| 93981 | 530165179 | Void or Withdrawn | 255405 | 530366694 | No Recognized Claim | 416829 | 530560520 | No Recognized Claim |
| 93982 | 530165180 | Void or Withdrawn | 255406 | 530366695 | No Recognized Claim | 416830 | 530560521 | No Recognized Claim |
| 93983 | 530165181 | Void or Withdrawn | 255407 | 530366696 | No Recognized Claim | 416831 | 530560522 | No Recognized Claim |
| 93984 | 530165182 | Void or Withdrawn | 255408 | 530366699 | No Recognized Claim | 416832 | 530560523 | No Recognized Claim |
| 93985 | 530165183 | Void or Withdrawn | 255409 | 530366700 | No Recognized Claim | 416833 | 530560524 | No Recognized Claim |
| 93986 | 530165184 | Void or Withdrawn | 255410 | 530366701 | No Recognized Claim | 416834 | 530560525 | No Recognized Claim |
| 93987 | 530165185 | Void or Withdrawn | 255411 | 530366702 | No Recognized Claim | 416835 | 530560526 | No Recognized Claim |
| 93988 | 530165186 | Void or Withdrawn | 255412 | 530366703 | No Recognized Claim | 416836 | 530560528 | No Recognized Claim |
| 93989 | 530165187 | Void or Withdrawn | 255413 | 530366704 | No Recognized Claim | 416837 | 530560529 | No Recognized Claim |
| 93990 | 530165188 | Void or Withdrawn | 255414 | 530366705 | No Recognized Claim | 416838 | 530560531 | No Recognized Claim |
| 93991 | 530165189 | Void or Withdrawn | 255415 | 530366707 | No Recognized Claim | 416839 | 530560533 | No Recognized Claim |
| 93992 | 530165190 | Void or Withdrawn | 255416 | 530366708 | No Eligible Purchases | 416840 | 530560534 | No Recognized Claim |
| 93993 | 530165191 | Void or Withdrawn | 255417 | 530366709 | No Recognized Claim | 416841 | 530560535 | No Recognized Claim |
| 93994 | 530165192 | Void or Withdrawn | 255418 | 530366711 | No Recognized Claim | 416842 | 530560536 | No Recognized Claim |
| 93995 | 530165193 | Void or Withdrawn | 255419 | 530366712 | No Recognized Claim | 416843 | 530560538 | No Recognized Claim |
| 93996 | 530165194 | Void or Withdrawn | 255420 | 530366714 | No Eligible Purchases | 416844 | 530560540 | No Recognized Claim |
| 93997 | 530165195 | Void or Withdrawn | 255421 | 530366715 | No Recognized Claim | 416845 | 530560541 | No Recognized Claim |
| 93998 | 530165196 | Void or Withdrawn | 255422 | 530366718 | No Eligible Purchases | 416846 | 530560542 | No Recognized Claim |
| 93999 | 530165197 | Void or Withdrawn | 255423 | 530366722 | No Recognized Claim | 416847 | 530560543 | No Recognized Claim |
| 94000 | 530165198 | Void or Withdrawn | 255424 | 530366723 | No Recognized Claim | 416848 | 530560544 | No Recognized Claim |
| 94001 | 530165199 | Void or Withdrawn | 255425 | 530366724 | No Recognized Claim | 416849 | 530560545 | No Recognized Claim |
| 94002 | 530165200 | Void or Withdrawn | 255426 | 530366726 | No Eligible Purchases | 416850 | 530560546 | No Recognized Claim |
| 94003 | 530165201 | Void or Withdrawn | 255427 | 530366727 | No Recognized Claim | 416851 | 530560547 | No Recognized Claim |
| 94004 | 530165202 | Void or Withdrawn | 255428 | 530366729 | No Recognized Claim | 416852 | 530560548 | No Recognized Claim |
| 94005 | 530165203 | Void or Withdrawn | 255429 | 530366730 | No Recognized Claim | 416853 | 530560549 | No Recognized Claim |
| 94006 | 530165204 | Void or Withdrawn | 255430 | 530366731 | No Recognized Claim | 416854 | 530560551 | No Eligible Purchases |
| 94007 | 530165205 | Void or Withdrawn | 255431 | 530366733 | No Recognized Claim | 416855 | 530560552 | No Recognized Claim |
| 94008 | 530165206 | Void or Withdrawn | 255432 | 530366734 | No Recognized Claim | 416856 | 530560553 | No Recognized Claim |
| 94009 | 530165207 | Void or Withdrawn | 255433 | 530366736 | No Recognized Claim | 416857 | 530560555 | No Recognized Claim |
| 94010 | 530165208 | Void or Withdrawn | 255434 | 530366737 | No Recognized Claim | 416858 | 530560557 | No Recognized Claim |
| 94011 | 530165209 | Void or Withdrawn | 255435 | 530366739 | No Recognized Claim | 416859 | 530560558 | No Recognized Claim |
| 94012 | 530165210 | Void or Withdrawn | 255436 | 530366740 | No Recognized Claim | 416860 | 530560559 | No Recognized Claim |
| 94013 | 530165211 | Void or Withdrawn | 255437 | 530366741 | No Recognized Claim | 416861 | 530560563 | No Recognized Claim |
| 94014 | 530165212 | Void or Withdrawn | 255438 | 530366743 | No Recognized Claim | 416862 | 530560564 | No Recognized Claim |
| 94015 | 530165213 | Void or Withdrawn | 255439 | 530366744 | No Recognized Claim | 416863 | 530560565 | No Recognized Claim |
| 94016 | 530165214 | Void or Withdrawn | 255440 | 530366746 | No Recognized Claim | 416864 | 530560566 | No Eligible Purchases |
| 94017 | 530165215 | Void or Withdrawn | 255441 | 530366747 | No Recognized Claim | 416865 | 530560567 | No Recognized Claim |
| 94018 | 530165216 | Void or Withdrawn | 255442 | 530366749 | No Recognized Claim | 416866 | 530560568 | No Recognized Claim |
| 94019 | 530165217 | Void or Withdrawn | 255443 | 530366751 | No Recognized Claim | 416867 | 530560570 | No Recognized Claim |
| 94020 | 530165218 | Void or Withdrawn | 255444 | 530366752 | No Recognized Claim | 416868 | 530560571 | No Recognized Claim |
| 94021 | 530165219 | Void or Withdrawn | 255445 | 530366755 | No Recognized Claim | 416869 | 530560572 | No Recognized Claim |
| 94022 | 530165220 | Void or Withdrawn | 255446 | 530366756 | No Recognized Claim | 416870 | 530560573 | No Recognized Claim |
| 94023 | 530165221 | Void or Withdrawn | 255447 | 530366757 | No Eligible Purchases | 416871 | 530560574 | No Recognized Claim |
| 94024 | 530165222 | Void or Withdrawn | 255448 | 530366760 | No Eligible Purchases | 416872 | 530560576 | No Eligible Purchases |
| 94025 | 530165223 | Void or Withdrawn | 255449 | 530366761 | No Recognized Claim | 416873 | 530560577 | No Recognized Claim |
| 94026 | 530165224 | Void or Withdrawn | 255450 | 530366762 | No Eligible Purchases | 416874 | 530560578 | No Recognized Claim |
| 94027 | 530165225 | Void or Withdrawn | 255451 | 530366763 | No Recognized Claim | 416875 | 530560579 | No Recognized Claim |
| 94028 | 530165226 | Void or Withdrawn | 255452 | 530366764 | No Recognized Claim | 416876 | 530560580 | No Recognized Claim |
| 94029 | 530165227 | Void or Withdrawn | 255453 | 530366766 | No Recognized Claim | 416877 | 530560581 | No Recognized Claim |
| 94030 | 530165228 | Void or Withdrawn | 255454 | 530366767 | No Recognized Claim | 416878 | 530560583 | No Recognized Claim |
| 94031 | 530165229 | Void or Withdrawn | 255455 | 530366768 | No Recognized Claim | 416879 | 530560584 | No Recognized Claim |
| 94032 | 530165230 | Void or Withdrawn | 255456 | 530366769 | No Recognized Claim | 416880 | 530560586 | No Recognized Claim |
| 94033 | 530165231 | Void or Withdrawn | 255457 | 530366771 | No Recognized Claim | 416881 | 530560587 | No Recognized Claim |
| 94034 | 530165232 | Void or Withdrawn | 255458 | 530366772 | No Eligible Purchases | 416882 | 530560590 | No Recognized Claim |
| 94035 | 530165233 | Void or Withdrawn | 255459 | 530366773 | No Recognized Claim | 416883 | 530560591 | No Recognized Claim |
| 94036 | 530165234 | Void or Withdrawn | 255460 | 530366774 | No Recognized Claim | 416884 | 530560593 | No Recognized Claim |
| 94037 | 530165235 | Void or Withdrawn | 255461 | 530366776 | No Eligible Purchases | 416885 | 530560595 | No Recognized Claim |
| 94038 | 530165236 | Void or Withdrawn | 255462 | 530366778 | No Eligible Purchases | 416886 | 530560597 | No Recognized Claim |
| 94039 | 530165237 | Void or Withdrawn | 255463 | 530366779 | No Recognized Claim | 416887 | 530560598 | No Recognized Claim |
| 94040 | 530165238 | Void or Withdrawn | 255464 | 530366780 | No Recognized Claim | 416888 | 530560600 | No Recognized Claim |
| 94041 | 530165239 | Void or Withdrawn | 255465 | 530366782 | No Recognized Claim | 416889 | 530560602 | No Recognized Claim |
| 94042 | 530165240 | Void or Withdrawn | 255466 | 530366783 | No Recognized Claim | 416890 | 530560603 | No Eligible Purchases |
| 94043 | 530165241 | Void or Withdrawn | 255467 | 530366785 | No Recognized Claim | 416891 | 530560604 | No Recognized Claim |
| 94044 | 530165242 | Void or Withdrawn | 255468 | 530366786 | No Eligible Purchases | 416892 | 530560605 | No Recognized Claim |
| 94045 | 530165243 | Void or Withdrawn | 255469 | 530366787 | No Recognized Claim | 416893 | 530560607 | No Recognized Claim |
| 94046 | 530165244 | Void or Withdrawn | 255470 | 530366792 | No Recognized Claim | 416894 | 530560609 | No Recognized Claim |
| 94047 | 530165245 | Void or Withdrawn | 255471 | 530366793 | No Recognized Claim | 416895 | 530560610 | No Recognized Claim |
| 94048 | 530165246 | Void or Withdrawn | 255472 | 530366794 | No Recognized Claim | 416896 | 530560613 | No Recognized Claim |
| 94049 | 530165247 | Void or Withdrawn | 255473 | 530366796 | No Recognized Claim | 416897 | 530560616 | No Recognized Claim |
| 94050 | 530165248 | Void or Withdrawn | 255474 | 530366798 | No Recognized Claim | 416898 | 530560617 | No Recognized Claim |
| 94051 | 530165249 | Void or Withdrawn | 255475 | 530366799 | No Recognized Claim | 416899 | 530560618 | No Recognized Claim |
| 94052 | 530165250 | Void or Withdrawn | 255476 | 530366800 | No Eligible Purchases | 416900 | 530560619 | No Recognized Claim |
| 94053 | 530165251 | Void or Withdrawn | 255477 | 530366801 | No Recognized Claim | 416901 | 530560620 | No Recognized Claim |
| 94054 | 530165252 | Void or Withdrawn | 255478 | 530366803 | No Recognized Claim | 416902 | 530560621 | No Recognized Claim |
| 94055 | 530165253 | Void or Withdrawn | 255479 | 530366804 | No Recognized Claim | 416903 | 530560623 | No Eligible Purchases |
| 94056 | 530165254 | Void or Withdrawn | 255480 | 530366805 | No Recognized Claim | 416904 | 530560624 | No Recognized Claim |
| 94057 | 530165255 | Void or Withdrawn | 255481 | 530366806 | No Recognized Claim | 416905 | 530560625 | No Recognized Claim |
| 94058 | 530165256 | Void or Withdrawn | 255482 | 530366809 | No Recognized Claim | 416906 | 530560626 | No Recognized Claim |
| 94059 | 530165257 | Void or Withdrawn | 255483 | 530366810 | No Recognized Claim | 416907 | 530560627 | No Recognized Claim |
| 94060 | 530165258 | Void or Withdrawn | 255484 | 530366811 | No Recognized Claim | 416908 | 530560630 | No Recognized Claim |
| 94061 | 530165259 | Void or Withdrawn | 255485 | 530366812 | No Recognized Claim | 416909 | 530560631 | No Recognized Claim |
| 94062 | 530165260 | Void or Withdrawn | 255486 | 530366813 | No Recognized Claim | 416910 | 530560632 | No Recognized Claim |
| 94063 | 530165261 | Void or Withdrawn | 255487 | 530366814 | No Recognized Claim | 416911 | 530560634 | No Recognized Claim |
| 94064 | 530165262 | Void or Withdrawn | 255488 | 530366815 | No Recognized Claim | 416912 | 530560636 | No Recognized Claim |
| 94065 | 530165263 | Void or Withdrawn | 255489 | 530366818 | No Eligible Purchases | 416913 | 530560637 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 94066 | 530165264 | Void or Withdrawn | 255490 | 530366819 | No Recognized Claim | 416914 | 530560640 | No Recognized Claim |
| 94067 | 530165265 | Void or Withdrawn | 255491 | 530366820 | No Recognized Claim | 416915 | 530560642 | No Eligible Purchases |
| 94068 | 530165266 | Void or Withdrawn | 255492 | 530366821 | No Recognized Claim | 416916 | 530560646 | No Recognized Claim |
| 94069 | 530165267 | Void or Withdrawn | 255493 | 530366822 | No Recognized Claim | 416917 | 530560647 | No Recognized Claim |
| 94070 | 530165268 | Void or Withdrawn | 255494 | 530366824 | No Eligible Purchases | 416918 | 530560649 | No Eligible Purchases |
| 94071 | 530165269 | Void or Withdrawn | 255495 | 530366825 | No Recognized Claim | 416919 | 530560650 | No Recognized Claim |
| 94072 | 530165270 | Void or Withdrawn | 255496 | 530366826 | No Recognized Claim | 416920 | 530560652 | No Recognized Claim |
| 94073 | 530165271 | Void or Withdrawn | 255497 | 530366827 | No Recognized Claim | 416921 | 530560653 | No Recognized Claim |
| 94074 | 530165272 | Void or Withdrawn | 255498 | 530366828 | No Recognized Claim | 416922 | 530560654 | No Recognized Claim |
| 94075 | 530165273 | Void or Withdrawn | 255499 | 530366829 | No Recognized Claim | 416923 | 530560656 | No Recognized Claim |
| 94076 | 530165274 | Void or Withdrawn | 255500 | 530366830 | No Recognized Claim | 416924 | 530560657 | No Recognized Claim |
| 94077 | 530165275 | Void or Withdrawn | 255501 | 530366831 | No Recognized Claim | 416925 | 530560658 | No Recognized Claim |
| 94078 | 530165276 | Void or Withdrawn | 255502 | 530366832 | No Recognized Claim | 416926 | 530560659 | No Recognized Claim |
| 94079 | 530165277 | Void or Withdrawn | 255503 | 530366833 | No Eligible Purchases | 416927 | 530560660 | No Recognized Claim |
| 94080 | 530165278 | Void or Withdrawn | 255504 | 530366835 | No Recognized Claim | 416928 | 530560661 | No Eligible Purchases |
| 94081 | 530165279 | Void or Withdrawn | 255505 | 530366838 | No Recognized Claim | 416929 | 530560662 | No Recognized Claim |
| 94082 | 530165280 | Void or Withdrawn | 255506 | 530366839 | No Recognized Claim | 416930 | 530560664 | No Recognized Claim |
| 94083 | 530165281 | Void or Withdrawn | 255507 | 530366840 | No Eligible Purchases | 416931 | 530560665 | No Recognized Claim |
| 94084 | 530165282 | Void or Withdrawn | 255508 | 530366841 | No Recognized Claim | 416932 | 530560667 | No Recognized Claim |
| 94085 | 530165283 | Void or Withdrawn | 255509 | 530366842 | No Recognized Claim | 416933 | 530560668 | No Recognized Claim |
| 94086 | 530165284 | Void or Withdrawn | 255510 | 530366844 | No Recognized Claim | 416934 | 530560669 | No Recognized Claim |
| 94087 | 530165285 | Void or Withdrawn | 255511 | 530366845 | No Recognized Claim | 416935 | 530560670 | No Recognized Claim |
| 94088 | 530165286 | Void or Withdrawn | 255512 | 530366846 | No Recognized Claim | 416936 | 530560674 | No Recognized Claim |
| 94089 | 530165287 | Void or Withdrawn | 255513 | 530366847 | No Recognized Claim | 416937 | 530560675 | No Recognized Claim |
| 94090 | 530165288 | Void or Withdrawn | 255514 | 530366850 | No Eligible Purchases | 416938 | 530560680 | No Recognized Claim |
| 94091 | 530165289 | Void or Withdrawn | 255515 | 530366852 | No Recognized Claim | 416939 | 530560681 | No Recognized Claim |
| 94092 | 530165290 | Void or Withdrawn | 255516 | 530366853 | No Recognized Claim | 416940 | 530560682 | No Recognized Claim |
| 94093 | 530165291 | Void or Withdrawn | 255517 | 530366855 | No Recognized Claim | 416941 | 530560683 | No Recognized Claim |
| 94094 | 530165292 | Void or Withdrawn | 255518 | 530366857 | No Eligible Purchases | 416942 | 530560684 | No Recognized Claim |
| 94095 | 530165293 | Void or Withdrawn | 255519 | 530366859 | No Recognized Claim | 416943 | 530560686 | No Recognized Claim |
| 94096 | 530165294 | Void or Withdrawn | 255520 | 530366860 | No Recognized Claim | 416944 | 530560687 | No Recognized Claim |
| 94097 | 530165295 | Void or Withdrawn | 255521 | 530366863 | No Recognized Claim | 416945 | 530560688 | No Recognized Claim |
| 94098 | 530165296 | Void or Withdrawn | 255522 | 530366864 | No Recognized Claim | 416946 | 530560689 | No Recognized Claim |
| 94099 | 530165297 | Void or Withdrawn | 255523 | 530366865 | No Recognized Claim | 416947 | 530560690 | No Recognized Claim |
| 94100 | 530165298 | Void or Withdrawn | 255524 | 530366866 | No Recognized Claim | 416948 | 530560693 | No Recognized Claim |
| 94101 | 530165299 | Void or Withdrawn | 255525 | 530366868 | No Recognized Claim | 416949 | 530560694 | No Recognized Claim |
| 94102 | 530165300 | Void or Withdrawn | 255526 | 530366870 | No Recognized Claim | 416950 | 530560695 | No Recognized Claim |
| 94103 | 530165301 | Void or Withdrawn | 255527 | 530366871 | No Recognized Claim | 416951 | 530560696 | No Recognized Claim |
| 94104 | 530165302 | Void or Withdrawn | 255528 | 530366872 | No Recognized Claim | 416952 | 530560697 | No Eligible Purchases |
| 94105 | 530165303 | Void or Withdrawn | 255529 | 530366873 | No Recognized Claim | 416953 | 530560699 | No Recognized Claim |
| 94106 | 530165304 | Void or Withdrawn | 255530 | 530366874 | No Recognized Claim | 416954 | 530560700 | No Recognized Claim |
| 94107 | 530165305 | Void or Withdrawn | 255531 | 530366875 | No Recognized Claim | 416955 | 530560701 | No Recognized Claim |
| 94108 | 530165306 | Void or Withdrawn | 255532 | 530366876 | No Recognized Claim | 416956 | 530560703 | No Recognized Claim |
| 94109 | 530165307 | Void or Withdrawn | 255533 | 530366877 | No Recognized Claim | 416957 | 530560704 | No Recognized Claim |
| 94110 | 530165308 | Void or Withdrawn | 255534 | 530366878 | No Recognized Claim | 416958 | 530560706 | No Recognized Claim |
| 94111 | 530165309 | Void or Withdrawn | 255535 | 530366881 | No Eligible Purchases | 416959 | 530560707 | No Recognized Claim |
| 94112 | 530165310 | Void or Withdrawn | 255536 | 530366882 | No Recognized Claim | 416960 | 530560708 | No Recognized Claim |
| 94113 | 530165311 | Void or Withdrawn | 255537 | 530366883 | No Recognized Claim | 416961 | 530560709 | No Recognized Claim |
| 94114 | 530165312 | Void or Withdrawn | 255538 | 530366884 | No Recognized Claim | 416962 | 530560710 | No Recognized Claim |
| 94115 | 530165313 | Void or Withdrawn | 255539 | 530366885 | No Recognized Claim | 416963 | 530560711 | No Recognized Claim |
| 94116 | 530165314 | Void or Withdrawn | 255540 | 530366886 | No Recognized Claim | 416964 | 530560712 | No Recognized Claim |
| 94117 | 530165315 | Void or Withdrawn | 255541 | 530366888 | No Recognized Claim | 416965 | 530560713 | No Recognized Claim |
| 94118 | 530165316 | Void or Withdrawn | 255542 | 530366889 | No Recognized Claim | 416966 | 530560717 | No Recognized Claim |
| 94119 | 530165317 | Void or Withdrawn | 255543 | 530366890 | No Recognized Claim | 416967 | 530560718 | No Recognized Claim |
| 94120 | 530165318 | Void or Withdrawn | 255544 | 530366891 | No Recognized Claim | 416968 | 530560719 | No Recognized Claim |
| 94121 | 530165319 | Void or Withdrawn | 255545 | 530366892 | No Recognized Claim | 416969 | 530560720 | No Recognized Claim |
| 94122 | 530165320 | Void or Withdrawn | 255546 | 530366893 | No Recognized Claim | 416970 | 530560721 | No Eligible Purchases |
| 94123 | 530165321 | Void or Withdrawn | 255547 | 530366896 | No Eligible Purchases | 416971 | 530560722 | No Recognized Claim |
| 94124 | 530165322 | Void or Withdrawn | 255548 | 530366897 | No Recognized Claim | 416972 | 530560726 | No Recognized Claim |
| 94125 | 530165323 | Void or Withdrawn | 255549 | 530366898 | No Recognized Claim | 416973 | 530560727 | No Recognized Claim |
| 94126 | 530165324 | Void or Withdrawn | 255550 | 530366899 | No Eligible Purchases | 416974 | 530560728 | No Recognized Claim |
| 94127 | 530165325 | Void or Withdrawn | 255551 | 530366900 | No Recognized Claim | 416975 | 530560729 | No Recognized Claim |
| 94128 | 530165326 | Void or Withdrawn | 255552 | 530366901 | No Recognized Claim | 416976 | 530560730 | No Recognized Claim |
| 94129 | 530165327 | Void or Withdrawn | 255553 | 530366902 | No Eligible Purchases | 416977 | 530560731 | No Recognized Claim |
| 94130 | 530165328 | Void or Withdrawn | 255554 | 530366903 | No Recognized Claim | 416978 | 530560733 | No Recognized Claim |
| 94131 | 530165329 | Void or Withdrawn | 255555 | 530366904 | No Recognized Claim | 416979 | 530560734 | No Recognized Claim |
| 94132 | 530165330 | Void or Withdrawn | 255556 | 530366906 | No Recognized Claim | 416980 | 530560736 | No Recognized Claim |
| 94133 | 530165331 | Void or Withdrawn | 255557 | 530366907 | No Recognized Claim | 416981 | 530560737 | No Recognized Claim |
| 94134 | 530165332 | Void or Withdrawn | 255558 | 530366909 | No Recognized Claim | 416982 | 530560738 | No Recognized Claim |
| 94135 | 530165333 | Void or Withdrawn | 255559 | 530366910 | No Eligible Purchases | 416983 | 530560739 | No Recognized Claim |
| 94136 | 530165334 | Void or Withdrawn | 255560 | 530366912 | No Eligible Purchases | 416984 | 530560740 | No Recognized Claim |
| 94137 | 530165335 | Void or Withdrawn | 255561 | 530366913 | No Recognized Claim | 416985 | 530560742 | No Recognized Claim |
| 94138 | 530165336 | Void or Withdrawn | 255562 | 530366914 | No Recognized Claim | 416986 | 530560743 | No Recognized Claim |
| 94139 | 530165337 | Void or Withdrawn | 255563 | 530366915 | No Recognized Claim | 416987 | 530560744 | No Recognized Claim |
| 94140 | 530165338 | Void or Withdrawn | 255564 | 530366916 | No Recognized Claim | 416988 | 530560745 | No Recognized Claim |
| 94141 | 530165339 | Void or Withdrawn | 255565 | 530366917 | No Recognized Claim | 416989 | 530560746 | No Recognized Claim |
| 94142 | 530165340 | Void or Withdrawn | 255566 | 530366919 | No Recognized Claim | 416990 | 530560747 | No Recognized Claim |
| 94143 | 530165341 | Void or Withdrawn | 255567 | 530366922 | No Recognized Claim | 416991 | 530560749 | No Recognized Claim |
| 94144 | 530165342 | Void or Withdrawn | 255568 | 530366923 | No Eligible Purchases | 416992 | 530560750 | No Recognized Claim |
| 94145 | 530165343 | Void or Withdrawn | 255569 | 530366925 | No Recognized Claim | 416993 | 530560752 | No Recognized Claim |
| 94146 | 530165344 | Void or Withdrawn | 255570 | 530366927 | No Recognized Claim | 416994 | 530560753 | No Recognized Claim |
| 94147 | 530165345 | Void or Withdrawn | 255571 | 530366928 | No Recognized Claim | 416995 | 530560754 | No Recognized Claim |
| 94148 | 530165346 | Void or Withdrawn | 255572 | 530366929 | No Eligible Purchases | 416996 | 530560755 | No Recognized Claim |
| 94149 | 530165347 | Void or Withdrawn | 255573 | 530366930 | No Recognized Claim | 416997 | 530560756 | No Recognized Claim |
| 94150 | 530165348 | Void or Withdrawn | 255574 | 530366931 | No Recognized Claim | 416998 | 530560757 | No Recognized Claim |
| 94151 | 530165349 | Void or Withdrawn | 255575 | 530366934 | No Recognized Claim | 416999 | 530560759 | No Recognized Claim |
| 94152 | 530165350 | Void or Withdrawn | 255576 | 530366936 | No Recognized Claim | 417000 | 530560760 | No Recognized Claim |
| 94153 | 530165351 | Void or Withdrawn | 255577 | 530366937 | No Recognized Claim | 417001 | 530560764 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 94154 | 530165352 | Void or Withdrawn | 255578 | 530366940 | No Recognized Claim | 417002 | 530560765 | No Recognized Claim |
| 94155 | 530165353 | Void or Withdrawn | 255579 | 530366942 | No Eligible Purchases | 417003 | 530560767 | No Recognized Claim |
| 94156 | 530165354 | Void or Withdrawn | 255580 | 530366943 | No Recognized Claim | 417004 | 530560771 | No Recognized Claim |
| 94157 | 530165355 | Void or Withdrawn | 255581 | 530366946 | No Recognized Claim | 417005 | 530560772 | No Recognized Claim |
| 94158 | 530165356 | Void or Withdrawn | 255582 | 530366947 | No Recognized Claim | 417006 | 530560774 | No Recognized Claim |
| 94159 | 530165357 | Void or Withdrawn | 255583 | 530366948 | No Recognized Claim | 417007 | 530560777 | No Recognized Claim |
| 94160 | 530165358 | Void or Withdrawn | 255584 | 530366950 | No Recognized Claim | 417008 | 530560778 | No Recognized Claim |
| 94161 | 530165359 | Void or Withdrawn | 255585 | 530366951 | No Eligible Purchases | 417009 | 530560779 | No Recognized Claim |
| 94162 | 530165360 | Void or Withdrawn | 255586 | 530366953 | No Recognized Claim | 417010 | 530560780 | No Recognized Claim |
| 94163 | 530165361 | Void or Withdrawn | 255587 | 530366954 | No Eligible Purchases | 417011 | 530560781 | No Recognized Claim |
| 94164 | 530165362 | Void or Withdrawn | 255588 | 530366955 | No Recognized Claim | 417012 | 530560782 | No Recognized Claim |
| 94165 | 530165363 | Void or Withdrawn | 255589 | 530366957 | No Recognized Claim | 417013 | 530560783 | No Recognized Claim |
| 94166 | 530165364 | Void or Withdrawn | 255590 | 530366958 | No Recognized Claim | 417014 | 530560786 | No Eligible Purchases |
| 94167 | 530165365 | Void or Withdrawn | 255591 | 530366959 | No Recognized Claim | 417015 | 530560787 | No Recognized Claim |
| 94168 | 530165366 | Void or Withdrawn | 255592 | 530366960 | No Eligible Purchases | 417016 | 530560788 | No Recognized Claim |
| 94169 | 530165367 | Void or Withdrawn | 255593 | 530366961 | No Recognized Claim | 417017 | 530560789 | No Recognized Claim |
| 94170 | 530165368 | Void or Withdrawn | 255594 | 530366962 | No Recognized Claim | 417018 | 530560792 | No Recognized Claim |
| 94171 | 530165369 | Void or Withdrawn | 255595 | 530366963 | No Recognized Claim | 417019 | 530560793 | No Recognized Claim |
| 94172 | 530165370 | Void or Withdrawn | 255596 | 530366964 | No Recognized Claim | 417020 | 530560796 | No Recognized Claim |
| 94173 | 530165371 | Void or Withdrawn | 255597 | 530366965 | No Recognized Claim | 417021 | 530560797 | No Recognized Claim |
| 94174 | 530165372 | Void or Withdrawn | 255598 | 530366967 | No Recognized Claim | 417022 | 530560798 | No Recognized Claim |
| 94175 | 530165373 | Void or Withdrawn | 255599 | 530366968 | No Eligible Purchases | 417023 | 530560803 | No Recognized Claim |
| 94176 | 530165374 | Void or Withdrawn | 255600 | 530366969 | No Recognized Claim | 417024 | 530560806 | No Recognized Claim |
| 94177 | 530165375 | Void or Withdrawn | 255601 | 530366970 | No Recognized Claim | 417025 | 530560809 | No Recognized Claim |
| 94178 | 530165376 | Void or Withdrawn | 255602 | 530366972 | No Eligible Purchases | 417026 | 530560810 | No Recognized Claim |
| 94179 | 530165377 | Void or Withdrawn | 255603 | 530366973 | No Recognized Claim | 417027 | 530560812 | No Recognized Claim |
| 94180 | 530165378 | Void or Withdrawn | 255604 | 530366974 | No Recognized Claim | 417028 | 530560815 | No Recognized Claim |
| 94181 | 530165379 | Void or Withdrawn | 255605 | 530366975 | No Recognized Claim | 417029 | 530560817 | No Recognized Claim |
| 94182 | 530165380 | Void or Withdrawn | 255606 | 530366977 | No Recognized Claim | 417030 | 530560819 | No Recognized Claim |
| 94183 | 530165381 | Void or Withdrawn | 255607 | 530366978 | No Recognized Claim | 417031 | 530560820 | No Recognized Claim |
| 94184 | 530165382 | Void or Withdrawn | 255608 | 530366979 | No Recognized Claim | 417032 | 530560822 | No Recognized Claim |
| 94185 | 530165383 | Void or Withdrawn | 255609 | 530366980 | No Recognized Claim | 417033 | 530560823 | No Recognized Claim |
| 94186 | 530165384 | Void or Withdrawn | 255610 | 530366981 | No Recognized Claim | 417034 | 530560824 | No Recognized Claim |
| 94187 | 530165385 | Void or Withdrawn | 255611 | 530366982 | No Eligible Purchases | 417035 | 530560825 | No Eligible Purchases |
| 94188 | 530165386 | Void or Withdrawn | 255612 | 530366983 | No Recognized Claim | 417036 | 530560827 | No Recognized Claim |
| 94189 | 530165387 | Void or Withdrawn | 255613 | 530366985 | No Eligible Purchases | 417037 | 530560828 | No Eligible Purchases |
| 94190 | 530165388 | Void or Withdrawn | 255614 | 530366986 | No Recognized Claim | 417038 | 530560830 | No Recognized Claim |
| 94191 | 530165389 | Void or Withdrawn | 255615 | 530366987 | No Recognized Claim | 417039 | 530560831 | No Recognized Claim |
| 94192 | 530165390 | Void or Withdrawn | 255616 | 530366988 | No Recognized Claim | 417040 | 530560832 | No Recognized Claim |
| 94193 | 530165391 | Void or Withdrawn | 255617 | 530366989 | No Eligible Purchases | 417041 | 530560833 | No Recognized Claim |
| 94194 | 530165392 | Void or Withdrawn | 255618 | 530366990 | No Recognized Claim | 417042 | 530560834 | No Eligible Purchases |
| 94195 | 530165393 | Void or Withdrawn | 255619 | 530366991 | No Recognized Claim | 417043 | 530560835 | No Recognized Claim |
| 94196 | 530165394 | Void or Withdrawn | 255620 | 530366992 | No Recognized Claim | 417044 | 530560836 | No Recognized Claim |
| 94197 | 530165395 | Void or Withdrawn | 255621 | 530366993 | No Eligible Purchases | 417045 | 530560839 | No Recognized Claim |
| 94198 | 530165396 | Void or Withdrawn | 255622 | 530366994 | No Recognized Claim | 417046 | 530560840 | No Recognized Claim |
| 94199 | 530165397 | No Eligible Purchases | 255623 | 530366995 | No Recognized Claim | 417047 | 530560841 | No Recognized Claim |
| 94200 | 530165398 | Void or Withdrawn | 255624 | 530366997 | No Recognized Claim | 417048 | 530560843 | No Recognized Claim |
| 94201 | 530165399 | Void or Withdrawn | 255625 | 530367001 | No Recognized Claim | 417049 | 530560844 | No Recognized Claim |
| 94202 | 530165400 | Void or Withdrawn | 255626 | 530367003 | No Recognized Claim | 417050 | 530560848 | No Recognized Claim |
| 94203 | 530165401 | Void or Withdrawn | 255627 | 530367004 | No Recognized Claim | 417051 | 530560849 | No Recognized Claim |
| 94204 | 530165402 | Void or Withdrawn | 255628 | 530367007 | No Recognized Claim | 417052 | 530560850 | No Recognized Claim |
| 94205 | 530165403 | Void or Withdrawn | 255629 | 530367009 | No Recognized Claim | 417053 | 530560851 | No Recognized Claim |
| 94206 | 530165404 | Void or Withdrawn | 255630 | 530367010 | No Recognized Claim | 417054 | 530560853 | No Recognized Claim |
| 94207 | 530165405 | Void or Withdrawn | 255631 | 530367011 | No Recognized Claim | 417055 | 530560854 | No Recognized Claim |
| 94208 | 530165406 | Void or Withdrawn | 255632 | 530367012 | No Eligible Purchases | 417056 | 530560855 | No Recognized Claim |
| 94209 | 530165407 | Void or Withdrawn | 255633 | 530367013 | No Recognized Claim | 417057 | 530560856 | No Recognized Claim |
| 94210 | 530165408 | Void or Withdrawn | 255634 | 530367016 | No Recognized Claim | 417058 | 530560857 | No Recognized Claim |
| 94211 | 530165409 | Void or Withdrawn | 255635 | 530367018 | No Recognized Claim | 417059 | 530560859 | No Recognized Claim |
| 94212 | 530165410 | Void or Withdrawn | 255636 | 530367019 | No Recognized Claim | 417060 | 530560860 | No Recognized Claim |
| 94213 | 530165411 | Void or Withdrawn | 255637 | 530367021 | No Recognized Claim | 417061 | 530560861 | No Recognized Claim |
| 94214 | 530165412 | Void or Withdrawn | 255638 | 530367022 | No Recognized Claim | 417062 | 530560862 | No Recognized Claim |
| 94215 | 530165413 | Void or Withdrawn | 255639 | 530367023 | No Recognized Claim | 417063 | 530560865 | No Recognized Claim |
| 94216 | 530165414 | Void or Withdrawn | 255640 | 530367025 | No Recognized Claim | 417064 | 530560866 | No Recognized Claim |
| 94217 | 530165415 | Void or Withdrawn | 255641 | 530367027 | No Eligible Purchases | 417065 | 530560867 | No Recognized Claim |
| 94218 | 530165416 | Void or Withdrawn | 255642 | 530367029 | No Recognized Claim | 417066 | 530560868 | No Recognized Claim |
| 94219 | 530165417 | Void or Withdrawn | 255643 | 530367030 | No Eligible Purchases | 417067 | 530560869 | No Recognized Claim |
| 94220 | 530165418 | Void or Withdrawn | 255644 | 530367031 | No Recognized Claim | 417068 | 530560870 | No Recognized Claim |
| 94221 | 530165419 | Void or Withdrawn | 255645 | 530367033 | No Recognized Claim | 417069 | 530560871 | No Recognized Claim |
| 94222 | 530165420 | Void or Withdrawn | 255646 | 530367035 | No Recognized Claim | 417070 | 530560872 | No Recognized Claim |
| 94223 | 530165421 | Void or Withdrawn | 255647 | 530367036 | No Eligible Purchases | 417071 | 530560873 | No Recognized Claim |
| 94224 | 530165422 | Void or Withdrawn | 255648 | 530367037 | No Recognized Claim | 417072 | 530560874 | No Recognized Claim |
| 94225 | 530165423 | Void or Withdrawn | 255649 | 530367040 | No Recognized Claim | 417073 | 530560875 | No Recognized Claim |
| 94226 | 530165424 | Void or Withdrawn | 255650 | 530367042 | No Recognized Claim | 417074 | 530560876 | No Recognized Claim |
| 94227 | 530165425 | Void or Withdrawn | 255651 | 530367043 | No Recognized Claim | 417075 | 530560879 | No Recognized Claim |
| 94228 | 530165426 | Void or Withdrawn | 255652 | 530367045 | No Recognized Claim | 417076 | 530560880 | No Recognized Claim |
| 94229 | 530165427 | Void or Withdrawn | 255653 | 530367046 | No Recognized Claim | 417077 | 530560881 | No Recognized Claim |
| 94230 | 530165428 | Void or Withdrawn | 255654 | 530367048 | No Recognized Claim | 417078 | 530560882 | No Recognized Claim |
| 94231 | 530165429 | Void or Withdrawn | 255655 | 530367049 | No Recognized Claim | 417079 | 530560883 | No Recognized Claim |
| 94232 | 530165430 | Void or Withdrawn | 255656 | 530367051 | No Eligible Purchases | 417080 | 530560884 | No Recognized Claim |
| 94233 | 530165431 | Void or Withdrawn | 255657 | 530367052 | No Recognized Claim | 417081 | 530560885 | No Recognized Claim |
| 94234 | 530165432 | Void or Withdrawn | 255658 | 530367053 | No Eligible Purchases | 417082 | 530560886 | No Recognized Claim |
| 94235 | 530165433 | Void or Withdrawn | 255659 | 530367054 | No Recognized Claim | 417083 | 530560888 | No Recognized Claim |
| 94236 | 530165434 | Void or Withdrawn | 255660 | 530367057 | No Recognized Claim | 417084 | 530560890 | No Recognized Claim |
| 94237 | 530165435 | Void or Withdrawn | 255661 | 530367059 | No Eligible Purchases | 417085 | 530560891 | No Eligible Purchases |
| 94238 | 530165436 | Void or Withdrawn | 255662 | 530367060 | No Recognized Claim | 417086 | 530560893 | No Recognized Claim |
| 94239 | 530165437 | Void or Withdrawn | 255663 | 530367061 | No Recognized Claim | 417087 | 530560894 | No Recognized Claim |
| 94240 | 530165438 | Void or Withdrawn | 255664 | 530367062 | No Recognized Claim | 417088 | 530560895 | No Recognized Claim |
| 94241 | 530165439 | Void or Withdrawn | 255665 | 530367063 | No Recognized Claim | 417089 | 530560896 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 94242 | 530165440 | Void or Withdrawn | 255666 | 530367065 | No Recognized Claim | 417090 | 530560897 | No Recognized Claim |
| 94243 | 530165441 | Void or Withdrawn | 255667 | 530367066 | No Recognized Claim | 417091 | 530560898 | No Recognized Claim |
| 94244 | 530165442 | Void or Withdrawn | 255668 | 530367067 | No Recognized Claim | 417092 | 530560900 | No Recognized Claim |
| 94245 | 530165443 | Void or Withdrawn | 255669 | 530367068 | No Recognized Claim | 417093 | 530560901 | No Recognized Claim |
| 94246 | 530165444 | Void or Withdrawn | 255670 | 530367069 | No Eligible Purchases | 417094 | 530560902 | No Recognized Claim |
| 94247 | 530165445 | Void or Withdrawn | 255671 | 530367070 | No Recognized Claim | 417095 | 530560904 | No Recognized Claim |
| 94248 | 530165446 | Void or Withdrawn | 255672 | 530367072 | No Recognized Claim | 417096 | 530560905 | No Recognized Claim |
| 94249 | 530165447 | Void or Withdrawn | 255673 | 530367073 | No Eligible Purchases | 417097 | 530560906 | No Recognized Claim |
| 94250 | 530165448 | Void or Withdrawn | 255674 | 530367075 | No Recognized Claim | 417098 | 530560907 | No Recognized Claim |
| 94251 | 530165449 | Void or Withdrawn | 255675 | 530367080 | No Recognized Claim | 417099 | 530560908 | No Recognized Claim |
| 94252 | 530165450 | Void or Withdrawn | 255676 | 530367081 | No Eligible Purchases | 417100 | 530560909 | No Eligible Purchases |
| 94253 | 530165451 | Void or Withdrawn | 255677 | 530367083 | No Recognized Claim | 417101 | 530560910 | No Recognized Claim |
| 94254 | 530165452 | Void or Withdrawn | 255678 | 530367084 | No Recognized Claim | 417102 | 530560911 | No Recognized Claim |
| 94255 | 530165453 | Void or Withdrawn | 255679 | 530367085 | No Recognized Claim | 417103 | 530560912 | No Recognized Claim |
| 94256 | 530165454 | Void or Withdrawn | 255680 | 530367086 | No Recognized Claim | 417104 | 530560915 | No Recognized Claim |
| 94257 | 530165455 | Void or Withdrawn | 255681 | 530367087 | No Recognized Claim | 417105 | 530560918 | No Recognized Claim |
| 94258 | 530165456 | Void or Withdrawn | 255682 | 530367088 | No Recognized Claim | 417106 | 530560919 | No Recognized Claim |
| 94259 | 530165457 | Void or Withdrawn | 255683 | 530367089 | No Recognized Claim | 417107 | 530560920 | No Recognized Claim |
| 94260 | 530165458 | Void or Withdrawn | 255684 | 530367090 | No Recognized Claim | 417108 | 530560921 | No Recognized Claim |
| 94261 | 530165459 | Void or Withdrawn | 255685 | 530367093 | No Recognized Claim | 417109 | 530560922 | No Recognized Claim |
| 94262 | 530165460 | Void or Withdrawn | 255686 | 530367094 | No Eligible Purchases | 417110 | 530560923 | No Recognized Claim |
| 94263 | 530165461 | Void or Withdrawn | 255687 | 530367095 | No Recognized Claim | 417111 | 530560924 | No Recognized Claim |
| 94264 | 530165462 | Void or Withdrawn | 255688 | 530367097 | No Recognized Claim | 417112 | 530560925 | No Recognized Claim |
| 94265 | 530165463 | Void or Withdrawn | 255689 | 530367098 | No Recognized Claim | 417113 | 530560926 | No Recognized Claim |
| 94266 | 530165464 | Void or Withdrawn | 255690 | 530367099 | No Recognized Claim | 417114 | 530560927 | No Recognized Claim |
| 94267 | 530165465 | Void or Withdrawn | 255691 | 530367100 | No Recognized Claim | 417115 | 530560929 | No Recognized Claim |
| 94268 | 530165466 | Void or Withdrawn | 255692 | 530367101 | No Eligible Purchases | 417116 | 530560930 | No Recognized Claim |
| 94269 | 530165467 | Void or Withdrawn | 255693 | 530367102 | No Recognized Claim | 417117 | 530560931 | No Recognized Claim |
| 94270 | 530165468 | Void or Withdrawn | 255694 | 530367103 | No Recognized Claim | 417118 | 530560932 | No Recognized Claim |
| 94271 | 530165469 | Void or Withdrawn | 255695 | 530367104 | No Recognized Claim | 417119 | 530560933 | No Recognized Claim |
| 94272 | 530165470 | Void or Withdrawn | 255696 | 530367106 | No Recognized Claim | 417120 | 530560934 | No Recognized Claim |
| 94273 | 530165471 | Void or Withdrawn | 255697 | 530367107 | No Recognized Claim | 417121 | 530560935 | No Recognized Claim |
| 94274 | 530165472 | Void or Withdrawn | 255698 | 530367108 | No Recognized Claim | 417122 | 530560939 | No Recognized Claim |
| 94275 | 530165473 | Void or Withdrawn | 255699 | 530367110 | No Recognized Claim | 417123 | 530560940 | No Eligible Purchases |
| 94276 | 530165474 | Void or Withdrawn | 255700 | 530367111 | No Eligible Purchases | 417124 | 530560942 | No Recognized Claim |
| 94277 | 530165475 | Void or Withdrawn | 255701 | 530367112 | No Recognized Claim | 417125 | 530560943 | No Recognized Claim |
| 94278 | 530165476 | Void or Withdrawn | 255702 | 530367113 | No Eligible Purchases | 417126 | 530560944 | No Recognized Claim |
| 94279 | 530165477 | Void or Withdrawn | 255703 | 530367114 | No Recognized Claim | 417127 | 530560945 | No Recognized Claim |
| 94280 | 530165478 | Void or Withdrawn | 255704 | 530367115 | No Recognized Claim | 417128 | 530560946 | No Recognized Claim |
| 94281 | 530165479 | Void or Withdrawn | 255705 | 530367116 | No Recognized Claim | 417129 | 530560947 | No Eligible Purchases |
| 94282 | 530165480 | Void or Withdrawn | 255706 | 530367117 | No Recognized Claim | 417130 | 530560949 | No Recognized Claim |
| 94283 | 530165481 | Void or Withdrawn | 255707 | 530367118 | No Recognized Claim | 417131 | 530560950 | No Recognized Claim |
| 94284 | 530165482 | Void or Withdrawn | 255708 | 530367121 | No Eligible Purchases | 417132 | 530560951 | No Recognized Claim |
| 94285 | 530165483 | Void or Withdrawn | 255709 | 530367122 | No Eligible Purchases | 417133 | 530560952 | No Recognized Claim |
| 94286 | 530165484 | Void or Withdrawn | 255710 | 530367123 | No Recognized Claim | 417134 | 530560953 | No Recognized Claim |
| 94287 | 530165485 | Void or Withdrawn | 255711 | 530367124 | No Recognized Claim | 417135 | 530560954 | No Eligible Purchases |
| 94288 | 530165486 | Void or Withdrawn | 255712 | 530367125 | No Recognized Claim | 417136 | 530560956 | No Recognized Claim |
| 94289 | 530165487 | Void or Withdrawn | 255713 | 530367126 | No Recognized Claim | 417137 | 530560957 | No Recognized Claim |
| 94290 | 530165488 | Void or Withdrawn | 255714 | 530367129 | No Recognized Claim | 417138 | 530560958 | No Recognized Claim |
| 94291 | 530165489 | Void or Withdrawn | 255715 | 530367131 | No Recognized Claim | 417139 | 530560959 | No Recognized Claim |
| 94292 | 530165490 | Void or Withdrawn | 255716 | 530367132 | No Recognized Claim | 417140 | 530560961 | No Recognized Claim |
| 94293 | 530165491 | Void or Withdrawn | 255717 | 530367133 | No Recognized Claim | 417141 | 530560962 | No Recognized Claim |
| 94294 | 530165492 | Void or Withdrawn | 255718 | 530367135 | No Recognized Claim | 417142 | 530560964 | No Recognized Claim |
| 94295 | 530165493 | Void or Withdrawn | 255719 | 530367136 | No Recognized Claim | 417143 | 530560965 | No Recognized Claim |
| 94296 | 530165494 | Void or Withdrawn | 255720 | 530367137 | No Recognized Claim | 417144 | 530560967 | No Recognized Claim |
| 94297 | 530165495 | Void or Withdrawn | 255721 | 530367138 | No Recognized Claim | 417145 | 530560971 | No Eligible Purchases |
| 94298 | 530165496 | Void or Withdrawn | 255722 | 530367139 | No Eligible Purchases | 417146 | 530560972 | No Recognized Claim |
| 94299 | 530165497 | Void or Withdrawn | 255723 | 530367142 | No Recognized Claim | 417147 | 530560973 | No Recognized Claim |
| 94300 | 530165498 | Void or Withdrawn | 255724 | 530367143 | No Eligible Purchases | 417148 | 530560975 | No Recognized Claim |
| 94301 | 530165499 | Void or Withdrawn | 255725 | 530367144 | No Recognized Claim | 417149 | 530560975 | No Recognized Claim |
| 94302 | 530165500 | Void or Withdrawn | 255726 | 530367145 | No Recognized Claim | 417150 | 530560976 | No Recognized Claim |
| 94303 | 530165501 | Void or Withdrawn | 255727 | 530367146 | No Recognized Claim | 417151 | 530560977 | No Recognized Claim |
| 94304 | 530165502 | Void or Withdrawn | 255728 | 530367147 | No Recognized Claim | 417152 | 530560978 | No Recognized Claim |
| 94305 | 530165503 | No Eligible Purchases | 255729 | 530367148 | No Recognized Claim | 417153 | 530560979 | No Recognized Claim |
| 94306 | 530165504 | Void or Withdrawn | 255730 | 530367152 | No Recognized Claim | 417154 | 530560980 | No Recognized Claim |
| 94307 | 530165505 | Void or Withdrawn | 255731 | 530367153 | No Recognized Claim | 417155 | 530560981 | No Recognized Claim |
| 94308 | 530165506 | Void or Withdrawn | 255732 | 530367155 | No Recognized Claim | 417156 | 530560982 | No Recognized Claim |
| 94309 | 530165507 | Void or Withdrawn | 255733 | 530367156 | No Recognized Claim | 417157 | 530560983 | No Recognized Claim |
| 94310 | 530165508 | Void or Withdrawn | 255734 | 530367157 | No Recognized Claim | 417158 | 530560985 | No Recognized Claim |
| 94311 | 530165509 | Void or Withdrawn | 255735 | 530367158 | No Recognized Claim | 417159 | 530560986 | No Recognized Claim |
| 94312 | 530165510 | Void or Withdrawn | 255736 | 530367159 | No Recognized Claim | 417160 | 530560988 | No Recognized Claim |
| 94313 | 530165511 | Void or Withdrawn | 255737 | 530367161 | No Eligible Purchases | 417161 | 530560990 | No Recognized Claim |
| 94314 | 530165512 | Void or Withdrawn | 255738 | 530367162 | No Recognized Claim | 417162 | 530560991 | No Recognized Claim |
| 94315 | 530165513 | Void or Withdrawn | 255739 | 530367165 | No Recognized Claim | 417163 | 530560992 | No Recognized Claim |
| 94316 | 530165514 | Void or Withdrawn | 255740 | 530367166 | No Recognized Claim | 417164 | 530560994 | No Recognized Claim |
| 94317 | 530165515 | Void or Withdrawn | 255741 | 530367168 | No Recognized Claim | 417165 | 530560996 | No Recognized Claim |
| 94318 | 530165516 | Void or Withdrawn | 255742 | 530367169 | No Recognized Claim | 417166 | 530560997 | No Recognized Claim |
| 94319 | 530165517 | Void or Withdrawn | 255743 | 530367170 | No Recognized Claim | 417167 | 530560999 | No Eligible Purchases |
| 94320 | 530165518 | Void or Withdrawn | 255744 | 530367171 | No Recognized Claim | 417168 | 530561000 | No Recognized Claim |
| 94321 | 530165519 | Void or Withdrawn | 255745 | 530367172 | No Recognized Claim | 417169 | 530561001 | No Recognized Claim |
| 94322 | 530165520 | Void or Withdrawn | 255746 | 530367173 | No Recognized Claim | 417170 | 530561002 | No Recognized Claim |
| 94323 | 530165521 | Void or Withdrawn | 255747 | 530367174 | No Recognized Claim | 417171 | 530561003 | No Recognized Claim |
| 94324 | 530165522 | Void or Withdrawn | 255748 | 530367175 | No Recognized Claim | 417172 | 530561004 | No Recognized Claim |
| 94325 | 530165523 | Void or Withdrawn | 255749 | 530367176 | No Recognized Claim | 417173 | 530561005 | No Recognized Claim |
| 94326 | 530165524 | Void or Withdrawn | 255750 | 530367177 | No Recognized Claim | 417174 | 530561006 | No Recognized Claim |
| 94327 | 530165525 | Void or Withdrawn | 255751 | 530367178 | No Recognized Claim | 417175 | 530561007 | No Recognized Claim |
| 94328 | 530165526 | Void or Withdrawn | 255752 | 530367179 | No Recognized Claim | 417176 | 530561008 | No Recognized Claim |
| 94329 | 530165527 | Void or Withdrawn | 255753 | 530367180 | No Recognized Claim | 417177 | 530561010 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 94330 | 530165528 | Void or Withdrawn | 255754 | 530367181 | No Recognized Claim | 417178 | 530561011 | No Recognized Claim |
| 94331 | 530165529 | Void or Withdrawn | 255755 | 530367182 | No Recognized Claim | 417179 | 530561012 | No Recognized Claim |
| 94332 | 530165530 | Void or Withdrawn | 255756 | 530367184 | No Recognized Claim | 417180 | 530561013 | No Recognized Claim |
| 94333 | 530165531 | Void or Withdrawn | 255757 | 530367185 | No Recognized Claim | 417181 | 530561015 | No Recognized Claim |
| 94334 | 530165532 | Void or Withdrawn | 255758 | 530367186 | No Recognized Claim | 417182 | 530561016 | No Recognized Claim |
| 94335 | 530165533 | Void or Withdrawn | 255759 | 530367187 | No Eligible Purchases | 417183 | 530561017 | No Recognized Claim |
| 94336 | 530165534 | Void or Withdrawn | 255760 | 530367188 | No Recognized Claim | 417184 | 530561018 | No Recognized Claim |
| 94337 | 530165535 | Void or Withdrawn | 255761 | 530367192 | No Recognized Claim | 417185 | 530561020 | No Recognized Claim |
| 94338 | 530165536 | Void or Withdrawn | 255762 | 530367193 | No Recognized Claim | 417186 | 530561023 | No Recognized Claim |
| 94339 | 530165537 | Void or Withdrawn | 255763 | 530367195 | No Recognized Claim | 417187 | 530561024 | No Recognized Claim |
| 94340 | 530165538 | Void or Withdrawn | 255764 | 530367196 | No Recognized Claim | 417188 | 530561025 | No Recognized Claim |
| 94341 | 530165539 | Void or Withdrawn | 255765 | 530367199 | No Recognized Claim | 417189 | 530561026 | No Recognized Claim |
| 94342 | 530165540 | Void or Withdrawn | 255766 | 530367200 | No Recognized Claim | 417190 | 530561027 | No Recognized Claim |
| 94343 | 530165541 | Void or Withdrawn | 255767 | 530367201 | No Recognized Claim | 417191 | 530561028 | No Recognized Claim |
| 94344 | 530165542 | Void or Withdrawn | 255768 | 530367204 | No Eligible Purchases | 417192 | 530561030 | No Recognized Claim |
| 94345 | 530165543 | Void or Withdrawn | 255769 | 530367205 | No Recognized Claim | 417193 | 530561031 | No Recognized Claim |
| 94346 | 530165544 | Void or Withdrawn | 255770 | 530367206 | No Recognized Claim | 417194 | 530561033 | No Recognized Claim |
| 94347 | 530165545 | Void or Withdrawn | 255771 | 530367207 | No Recognized Claim | 417195 | 530561034 | No Recognized Claim |
| 94348 | 530165546 | Void or Withdrawn | 255772 | 530367208 | No Recognized Claim | 417196 | 530561035 | No Recognized Claim |
| 94349 | 530165547 | Void or Withdrawn | 255773 | 530367210 | No Recognized Claim | 417197 | 530561036 | No Recognized Claim |
| 94350 | 530165548 | Void or Withdrawn | 255774 | 530367211 | No Recognized Claim | 417198 | 530561038 | No Recognized Claim |
| 94351 | 530165549 | Void or Withdrawn | 255775 | 530367212 | No Eligible Purchases | 417199 | 530561039 | No Recognized Claim |
| 94352 | 530165550 | Void or Withdrawn | 255776 | 530367213 | No Eligible Purchases | 417200 | 530561040 | No Recognized Claim |
| 94353 | 530165551 | Void or Withdrawn | 255777 | 530367214 | No Recognized Claim | 417201 | 530561043 | No Recognized Claim |
| 94354 | 530165552 | Void or Withdrawn | 255778 | 530367216 | No Recognized Claim | 417202 | 530561044 | No Recognized Claim |
| 94355 | 530165553 | Void or Withdrawn | 255779 | 530367218 | No Recognized Claim | 417203 | 530561045 | No Recognized Claim |
| 94356 | 530165554 | Void or Withdrawn | 255780 | 530367219 | No Recognized Claim | 417204 | 530561046 | No Recognized Claim |
| 94357 | 530165555 | Void or Withdrawn | 255781 | 530367220 | No Recognized Claim | 417205 | 530561047 | No Recognized Claim |
| 94358 | 530165556 | Void or Withdrawn | 255782 | 530367221 | No Recognized Claim | 417206 | 530561049 | No Eligible Purchases |
| 94359 | 530165557 | Void or Withdrawn | 255783 | 530367222 | No Eligible Purchases | 417207 | 530561051 | No Recognized Claim |
| 94360 | 530165558 | Void or Withdrawn | 255784 | 530367223 | No Recognized Claim | 417208 | 530561053 | No Recognized Claim |
| 94361 | 530165559 | Void or Withdrawn | 255785 | 530367224 | No Recognized Claim | 417209 | 530561054 | No Recognized Claim |
| 94362 | 530165560 | Void or Withdrawn | 255786 | 530367225 | No Recognized Claim | 417210 | 530561055 | No Recognized Claim |
| 94363 | 530165561 | Void or Withdrawn | 255787 | 530367226 | No Recognized Claim | 417211 | 530561057 | No Eligible Purchases |
| 94364 | 530165562 | Void or Withdrawn | 255788 | 530367227 | No Recognized Claim | 417212 | 530561058 | No Recognized Claim |
| 94365 | 530165563 | Void or Withdrawn | 255789 | 530367229 | No Recognized Claim | 417213 | 530561059 | No Recognized Claim |
| 94366 | 530165564 | Void or Withdrawn | 255790 | 530367230 | No Recognized Claim | 417214 | 530561060 | No Recognized Claim |
| 94367 | 530165565 | Void or Withdrawn | 255791 | 530367232 | No Recognized Claim | 417215 | 530561061 | No Recognized Claim |
| 94368 | 530165566 | Void or Withdrawn | 255792 | 530367233 | No Recognized Claim | 417216 | 530561062 | No Eligible Purchases |
| 94369 | 530165567 | Void or Withdrawn | 255793 | 530367234 | No Recognized Claim | 417217 | 530561064 | No Recognized Claim |
| 94370 | 530165568 | Void or Withdrawn | 255794 | 530367236 | No Recognized Claim | 417218 | 530561065 | No Recognized Claim |
| 94371 | 530165569 | Void or Withdrawn | 255795 | 530367238 | No Recognized Claim | 417219 | 530561068 | No Recognized Claim |
| 94372 | 530165570 | Void or Withdrawn | 255796 | 530367239 | No Eligible Purchases | 417220 | 530561069 | No Recognized Claim |
| 94373 | 530165571 | Void or Withdrawn | 255797 | 530367240 | No Eligible Purchases | 417221 | 530561071 | No Recognized Claim |
| 94374 | 530165572 | Void or Withdrawn | 255798 | 530367241 | No Recognized Claim | 417222 | 530561072 | No Recognized Claim |
| 94375 | 530165573 | Void or Withdrawn | 255799 | 530367242 | No Recognized Claim | 417223 | 530561073 | No Recognized Claim |
| 94376 | 530165574 | Void or Withdrawn | 255800 | 530367243 | No Eligible Purchases | 417224 | 530561074 | No Recognized Claim |
| 94377 | 530165575 | Void or Withdrawn | 255801 | 530367244 | No Recognized Claim | 417225 | 530561075 | No Recognized Claim |
| 94378 | 530165576 | Void or Withdrawn | 255802 | 530367245 | No Recognized Claim | 417226 | 530561077 | No Recognized Claim |
| 94379 | 530165577 | Void or Withdrawn | 255803 | 530367247 | No Recognized Claim | 417227 | 530561078 | No Recognized Claim |
| 94380 | 530165578 | Void or Withdrawn | 255804 | 530367248 | No Recognized Claim | 417228 | 530561079 | No Recognized Claim |
| 94381 | 530165579 | Void or Withdrawn | 255805 | 530367249 | No Recognized Claim | 417229 | 530561080 | No Recognized Claim |
| 94382 | 530165580 | Void or Withdrawn | 255806 | 530367250 | No Eligible Purchases | 417230 | 530561081 | No Recognized Claim |
| 94383 | 530165581 | Void or Withdrawn | 255807 | 530367252 | No Recognized Claim | 417231 | 530561086 | No Recognized Claim |
| 94384 | 530165582 | Void or Withdrawn | 255808 | 530367253 | No Eligible Purchases | 417232 | 530561087 | No Recognized Claim |
| 94385 | 530165583 | Void or Withdrawn | 255809 | 530367254 | No Recognized Claim | 417233 | 530561088 | No Eligible Purchases |
| 94386 | 530165584 | Void or Withdrawn | 255810 | 530367256 | No Recognized Claim | 417234 | 530561090 | No Recognized Claim |
| 94387 | 530165585 | Void or Withdrawn | 255811 | 530367257 | No Recognized Claims | 417235 | 530561090 | No Recognized Claim |
| 94388 | 530165586 | Void or Withdrawn | 255812 | 530367258 | No Eligible Purchases | 417236 | 530561092 | No Recognized Claim |
| 94389 | 530165587 | Void or Withdrawn | 255813 | 530367259 | No Recognized Claim | 417237 | 530561093 | No Recognized Claim |
| 94390 | 530165588 | Void or Withdrawn | 255814 | 530367260 | No Recognized Claim | 417238 | 530561095 | No Recognized Claim |
| 94391 | 530165589 | Void or Withdrawn | 255815 | 530367261 | No Recognized Claim | 417239 | 530561096 | No Recognized Claim |
| 94392 | 530165590 | Void or Withdrawn | 255816 | 530367263 | No Recognized Claim | 417240 | 530561097 | No Recognized Claim |
| 94393 | 530165591 | Void or Withdrawn | 255817 | 530367265 | No Recognized Claim | 417241 | 530561100 | No Recognized Claim |
| 94394 | 530165592 | Void or Withdrawn | 255818 | 530367267 | No Recognized Claim | 417242 | 530561101 | No Recognized Claim |
| 94395 | 530165593 | Void or Withdrawn | 255819 | 530367268 | No Recognized Claim | 417243 | 530561102 | No Recognized Claim |
| 94396 | 530165594 | Void or Withdrawn | 255820 | 530367269 | No Eligible Purchases | 417244 | 530561103 | No Recognized Claim |
| 94397 | 530165595 | Void or Withdrawn | 255821 | 530367271 | No Recognized Claim | 417245 | 530561104 | No Recognized Claim |
| 94398 | 530165596 | Void or Withdrawn | 255822 | 530367272 | No Recognized Claim | 417246 | 530561105 | No Recognized Claim |
| 94399 | 530165597 | Void or Withdrawn | 255823 | 530367273 | No Recognized Claim | 417247 | 530561106 | No Recognized Claim |
| 94400 | 530165598 | Void or Withdrawn | 255824 | 530367274 | No Eligible Purchases | 417248 | 530561107 | No Recognized Claim |
| 94401 | 530165599 | Void or Withdrawn | 255825 | 530367276 | No Eligible Purchases | 417249 | 530561109 | No Recognized Claim |
| 94402 | 530165600 | Void or Withdrawn | 255826 | 530367278 | No Recognized Claim | 417250 | 530561110 | No Recognized Claim |
| 94403 | 530165601 | Void or Withdrawn | 255827 | 530367279 | No Recognized Claim | 417251 | 530561111 | No Recognized Claim |
| 94404 | 530165602 | Void or Withdrawn | 255828 | 530367280 | No Eligible Purchases | 417252 | 530561112 | No Recognized Claim |
| 94405 | 530165603 | Void or Withdrawn | 255829 | 530367282 | No Recognized Claim | 417253 | 530561113 | No Recognized Claim |
| 94406 | 530165604 | Void or Withdrawn | 255830 | 530367283 | No Eligible Purchases | 417254 | 530561114 | No Recognized Claim |
| 94407 | 530165605 | Void or Withdrawn | 255831 | 530367284 | No Recognized Claim | 417255 | 530561115 | No Recognized Claim |
| 94408 | 530165606 | Void or Withdrawn | 255832 | 530367285 | No Recognized Claim | 417256 | 530561116 | No Recognized Claim |
| 94409 | 530165607 | Void or Withdrawn | 255833 | 530367288 | No Eligible Purchases | 417257 | 530561118 | No Recognized Claim |
| 94410 | 530165608 | Void or Withdrawn | 255834 | 530367290 | No Recognized Claim | 417258 | 530561119 | No Recognized Claim |
| 94411 | 530165609 | Void or Withdrawn | 255835 | 530367291 | No Recognized Claim | 417259 | 530561120 | No Recognized Claim |
| 94412 | 530165610 | Void or Withdrawn | 255836 | 530367292 | No Recognized Claim | 417260 | 530561121 | No Recognized Claim |
| 94413 | 530165611 | Void or Withdrawn | 255837 | 530367293 | No Eligible Purchases | 417261 | 530561122 | No Recognized Claim |
| 94414 | 530165612 | Void or Withdrawn | 255838 | 530367294 | No Recognized Claim | 417262 | 530561123 | No Recognized Claim |
| 94415 | 530165613 | Void or Withdrawn | 255839 | 530367295 | No Eligible Purchases | 417263 | 530561124 | No Recognized Claim |
| 94416 | 530165614 | Void or Withdrawn | 255840 | 530367297 | No Recognized Claim | 417264 | 530561125 | No Recognized Claim |
| 94417 | 530165615 | Void or Withdrawn | 255841 | 530367298 | No Recognized Claim | 417265 | 530561126 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 94418 | 530165616 | Void or Withdrawn | 255842 | 530367299 | No Recognized Claim | 417266 | 530561127 | No Recognized Claim |
| 94419 | 530165617 | Void or Withdrawn | 255843 | 530367300 | No Recognized Claim | 417267 | 530561129 | No Recognized Claim |
| 94420 | 530165618 | Void or Withdrawn | 255844 | 530367301 | No Recognized Claim | 417268 | 530561132 | No Recognized Claim |
| 94421 | 530165619 | Void or Withdrawn | 255845 | 530367302 | No Eligible Purchases | 417269 | 530561133 | No Recognized Claim |
| 94422 | 530165620 | Void or Withdrawn | 255846 | 530367304 | No Recognized Claim | 417270 | 530561135 | No Recognized Claim |
| 94423 | 530165621 | Void or Withdrawn | 255847 | 530367305 | No Recognized Claim | 417271 | 530561136 | No Recognized Claim |
| 94424 | 530165622 | Void or Withdrawn | 255848 | 530367307 | No Recognized Claim | 417272 | 530561138 | No Recognized Claim |
| 94425 | 530165623 | Void or Withdrawn | 255849 | 530367309 | No Eligible Purchases | 417273 | 530561143 | No Recognized Claim |
| 94426 | 530165624 | Void or Withdrawn | 255850 | 530367310 | No Recognized Claim | 417274 | 530561144 | No Recognized Claim |
| 94427 | 530165625 | Void or Withdrawn | 255851 | 530367311 | No Recognized Claim | 417275 | 530561145 | No Eligible Purchases |
| 94428 | 530165626 | Void or Withdrawn | 255852 | 530367312 | No Recognized Claim | 417276 | 530561146 | No Recognized Claim |
| 94429 | 530165627 | Void or Withdrawn | 255853 | 530367313 | No Recognized Claim | 417277 | 530561150 | No Recognized Claim |
| 94430 | 530165628 | Void or Withdrawn | 255854 | 530367314 | No Recognized Claim | 417278 | 530561151 | No Recognized Claim |
| 94431 | 530165629 | Void or Withdrawn | 255855 | 530367315 | No Recognized Claim | 417279 | 530561153 | No Recognized Claim |
| 94432 | 530165630 | Void or Withdrawn | 255856 | 530367316 | No Recognized Claim | 417280 | 530561154 | No Recognized Claim |
| 94433 | 530165631 | Void or Withdrawn | 255857 | 530367317 | No Eligible Purchases | 417281 | 530561155 | No Recognized Claim |
| 94434 | 530165632 | Void or Withdrawn | 255858 | 530367318 | No Recognized Claim | 417282 | 530561156 | No Recognized Claim |
| 94435 | 530165633 | Void or Withdrawn | 255859 | 530367319 | No Recognized Claim | 417283 | 530561158 | No Recognized Claim |
| 94436 | 530165634 | Void or Withdrawn | 255860 | 530367320 | No Recognized Claim | 417284 | 530561160 | No Recognized Claim |
| 94437 | 530165635 | Void or Withdrawn | 255861 | 530367321 | No Recognized Claim | 417285 | 530561162 | No Recognized Claim |
| 94438 | 530165636 | Void or Withdrawn | 255862 | 530367322 | No Recognized Claim | 417286 | 530561163 | No Recognized Claim |
| 94439 | 530165637 | Void or Withdrawn | 255863 | 530367324 | No Recognized Claim | 417287 | 530561164 | No Recognized Claim |
| 94440 | 530165638 | Void or Withdrawn | 255864 | 530367325 | No Recognized Claim | 417288 | 530561165 | No Recognized Claim |
| 94441 | 530165639 | Void or Withdrawn | 255865 | 530367326 | No Recognized Claim | 417289 | 530561166 | No Recognized Claim |
| 94442 | 530165640 | Void or Withdrawn | 255866 | 530367328 | No Recognized Claim | 417290 | 530561167 | No Recognized Claim |
| 94443 | 530165641 | Void or Withdrawn | 255867 | 530367329 | No Recognized Claim | 417291 | 530561168 | No Recognized Claim |
| 94444 | 530165642 | Void or Withdrawn | 255868 | 530367332 | No Eligible Purchases | 417292 | 530561169 | No Recognized Claim |
| 94445 | 530165643 | Void or Withdrawn | 255869 | 530367333 | No Recognized Claim | 417293 | 530561170 | No Recognized Claim |
| 94446 | 530165644 | Void or Withdrawn | 255870 | 530367334 | No Recognized Claim | 417294 | 530561171 | No Recognized Claim |
| 94447 | 530165645 | Void or Withdrawn | 255871 | 530367335 | No Recognized Claim | 417295 | 530561172 | No Recognized Claim |
| 94448 | 530165646 | Void or Withdrawn | 255872 | 530367336 | No Recognized Claim | 417296 | 530561173 | No Recognized Claim |
| 94449 | 530165647 | Void or Withdrawn | 255873 | 530367337 | No Recognized Claim | 417297 | 530561174 | No Recognized Claim |
| 94450 | 530165648 | Void or Withdrawn | 255874 | 530367338 | No Recognized Claim | 417298 | 530561176 | No Recognized Claim |
| 94451 | 530165649 | Void or Withdrawn | 255875 | 530367339 | No Recognized Claim | 417299 | 530561177 | No Recognized Claim |
| 94452 | 530165650 | Void or Withdrawn | 255876 | 530367340 | No Recognized Claim | 417300 | 530561178 | No Recognized Claim |
| 94453 | 530165651 | Void or Withdrawn | 255877 | 530367341 | No Eligible Purchases | 417301 | 530561181 | No Recognized Claim |
| 94454 | 530165652 | Void or Withdrawn | 255878 | 530367342 | No Recognized Claim | 417302 | 530561182 | No Recognized Claim |
| 94455 | 530165653 | Void or Withdrawn | 255879 | 530367343 | No Recognized Claim | 417303 | 530561183 | No Recognized Claim |
| 94456 | 530165654 | Void or Withdrawn | 255880 | 530367345 | No Eligible Purchases | 417304 | 530561185 | No Recognized Claim |
| 94457 | 530165655 | Void or Withdrawn | 255881 | 530367346 | No Recognized Claim | 417305 | 530561186 | No Recognized Claim |
| 94458 | 530165656 | Void or Withdrawn | 255882 | 530367348 | No Recognized Claim | 417306 | 530561187 | No Recognized Claim |
| 94459 | 530165657 | Void or Withdrawn | 255883 | 530367349 | No Recognized Claim | 417307 | 530561188 | No Recognized Claim |
| 94460 | 530165658 | Void or Withdrawn | 255884 | 530367350 | No Recognized Claim | 417308 | 530561189 | No Recognized Claim |
| 94461 | 530165659 | Void or Withdrawn | 255885 | 530367351 | No Recognized Claim | 417309 | 530561192 | No Recognized Claim |
| 94462 | 530165660 | Void or Withdrawn | 255886 | 530367353 | No Eligible Purchases | 417310 | 530561193 | No Recognized Claim |
| 94463 | 530165661 | Void or Withdrawn | 255887 | 530367355 | No Recognized Claim | 417311 | 530561194 | No Recognized Claim |
| 94464 | 530165662 | Void or Withdrawn | 255888 | 530367356 | No Recognized Claim | 417312 | 530561195 | No Recognized Claim |
| 94465 | 530165663 | Void or Withdrawn | 255889 | 530367357 | No Recognized Claim | 417313 | 530561198 | No Recognized Claim |
| 94466 | 530165664 | Void or Withdrawn | 255890 | 530367358 | No Eligible Purchases | 417314 | 530561199 | No Eligible Purchases |
| 94467 | 530165665 | Void or Withdrawn | 255891 | 530367360 | No Recognized Claim | 417315 | 530561200 | No Recognized Claim |
| 94468 | 530165666 | Void or Withdrawn | 255892 | 530367361 | No Recognized Claim | 417316 | 530561202 | No Recognized Claim |
| 94469 | 530165667 | Void or Withdrawn | 255893 | 530367363 | No Recognized Claim | 417317 | 530561203 | No Recognized Claim |
| 94470 | 530165668 | Void or Withdrawn | 255894 | 530367364 | No Recognized Claim | 417318 | 530561204 | No Recognized Claim |
| 94471 | 530165669 | Void or Withdrawn | 255895 | 530367366 | No Eligible Purchases | 417319 | 530561206 | No Recognized Claim |
| 94472 | 530165670 | Void or Withdrawn | 255896 | 530367368 | No Recognized Claim | 417320 | 530561208 | No Recognized Claim |
| 94473 | 530165671 | Void or Withdrawn | 255897 | 530367369 | No Recognized Claim | 417321 | 530561209 | No Recognized Claim |
| 94474 | 530165672 | Void or Withdrawn | 255898 | 530367370 | No Recognized Claim | 417322 | 530561210 | No Recognized Claim |
| 94475 | 530165673 | Void or Withdrawn | 255899 | 530367371 | No Recognized Claim | 417323 | 530561211 | No Recognized Claim |
| 94476 | 530165674 | Void or Withdrawn | 255900 | 530367372 | No Recognized Claim | 417324 | 530561212 | No Recognized Claim |
| 94477 | 530165675 | Void or Withdrawn | 255901 | 530367375 | No Eligible Purchases | 417325 | 530561213 | No Recognized Claim |
| 94478 | 530165676 | Void or Withdrawn | 255902 | 530367376 | No Recognized Claim | 417326 | 530561214 | No Recognized Claim |
| 94479 | 530165677 | Void or Withdrawn | 255903 | 530367378 | No Recognized Claim | 417327 | 530561215 | No Recognized Claim |
| 94480 | 530165678 | Void or Withdrawn | 255904 | 530367379 | No Recognized Claim | 417328 | 530561217 | No Recognized Claim |
| 94481 | 530165679 | Void or Withdrawn | 255905 | 530367380 | No Recognized Claim | 417329 | 530561220 | No Recognized Claim |
| 94482 | 530165680 | Void or Withdrawn | 255906 | 530367381 | No Eligible Purchases | 417330 | 530561221 | No Recognized Claim |
| 94483 | 530165681 | Void or Withdrawn | 255907 | 530367382 | No Recognized Claim | 417331 | 530561222 | No Recognized Claim |
| 94484 | 530165682 | Void or Withdrawn | 255908 | 530367383 | No Eligible Purchases | 417332 | 530561224 | No Recognized Claim |
| 94485 | 530165683 | Void or Withdrawn | 255909 | 530367386 | No Eligible Purchases | 417333 | 530561225 | No Recognized Claim |
| 94486 | 530165684 | Void or Withdrawn | 255910 | 530367387 | No Recognized Claim | 417334 | 530561226 | No Recognized Claim |
| 94487 | 530165685 | Void or Withdrawn | 255911 | 530367388 | No Recognized Claim | 417335 | 530561227 | No Recognized Claim |
| 94488 | 530165686 | Void or Withdrawn | 255912 | 530367390 | No Recognized Claim | 417336 | 530561228 | No Recognized Claim |
| 94489 | 530165687 | Void or Withdrawn | 255913 | 530367393 | No Recognized Claim | 417337 | 530561230 | No Recognized Claim |
| 94490 | 530165688 | Void or Withdrawn | 255914 | 530367395 | No Recognized Claim | 417338 | 530561231 | No Eligible Purchases |
| 94491 | 530165689 | Void or Withdrawn | 255915 | 530367397 | No Eligible Purchases | 417339 | 530561232 | No Recognized Claim |
| 94492 | 530165690 | Void or Withdrawn | 255916 | 530367398 | No Eligible Purchases | 417340 | 530561233 | No Recognized Claim |
| 94493 | 530165691 | Void or Withdrawn | 255917 | 530367399 | No Recognized Claim | 417341 | 530561234 | No Recognized Claim |
| 94494 | 530165692 | Void or Withdrawn | 255918 | 530367400 | No Recognized Claim | 417342 | 530561235 | No Recognized Claim |
| 94495 | 530165693 | Void or Withdrawn | 255919 | 530367401 | No Recognized Claim | 417343 | 530561236 | No Recognized Claim |
| 94496 | 530165694 | Void or Withdrawn | 255920 | 530367402 | No Eligible Purchases | 417344 | 530561237 | No Recognized Claim |
| 94497 | 530165695 | Void or Withdrawn | 255921 | 530367405 | No Recognized Claim | 417345 | 530561238 | No Eligible Purchases |
| 94498 | 530165696 | Void or Withdrawn | 255922 | 530367406 | No Recognized Claim | 417346 | 530561239 | No Recognized Claim |
| 94499 | 530165697 | Void or Withdrawn | 255923 | 530367407 | No Recognized Claim | 417347 | 530561240 | No Recognized Claim |
| 94500 | 530165698 | Void or Withdrawn | 255924 | 530367410 | No Recognized Claim | 417348 | 530561242 | No Recognized Claim |
| 94501 | 530165699 | Void or Withdrawn | 255925 | 530367411 | No Eligible Purchases | 417349 | 530561246 | No Recognized Claim |
| 94502 | 530165700 | Void or Withdrawn | 255926 | 530367412 | No Recognized Claim | 417350 | 530561247 | No Eligible Purchases |
| 94503 | 530165701 | Void or Withdrawn | 255927 | 530367413 | No Recognized Claim | 417351 | 530561248 | No Recognized Claim |
| 94504 | 530165702 | Void or Withdrawn | 255928 | 530367414 | No Recognized Claim | 417352 | 530561250 | No Recognized Claim |
| 94505 | 530165703 | Void or Withdrawn | 255929 | 530367417 | No Recognized Claim | 417353 | 530561251 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 94506 | 530165704 | Void or Withdrawn | 255930 | 530367418 | No Eligible Purchases | 417354 | 530561252 | No Recognized Claim |
| 94507 | 530165705 | Void or Withdrawn | 255931 | 530367419 | No Recognized Claim | 417355 | 530561253 | No Recognized Claim |
| 94508 | 530165706 | Void or Withdrawn | 255932 | 530367421 | No Recognized Claim | 417356 | 530561255 | No Recognized Claim |
| 94509 | 530165707 | Void or Withdrawn | 255933 | 530367422 | No Recognized Claim | 417357 | 530561256 | No Recognized Claim |
| 94510 | 530165708 | Void or Withdrawn | 255934 | 530367423 | No Recognized Claim | 417358 | 530561257 | No Recognized Claim |
| 94511 | 530165709 | Void or Withdrawn | 255935 | 530367424 | No Recognized Claim | 417359 | 530561259 | No Recognized Claim |
| 94512 | 530165710 | Void or Withdrawn | 255936 | 530367425 | No Eligible Purchases | 417360 | 530561260 | No Recognized Claim |
| 94513 | 530165711 | Void or Withdrawn | 255937 | 530367428 | No Recognized Claim | 417361 | 530561261 | No Recognized Claim |
| 94514 | 530165712 | Void or Withdrawn | 255938 | 530367430 | No Recognized Claim | 417362 | 530561262 | No Recognized Claim |
| 94515 | 530165713 | Void or Withdrawn | 255939 | 530367431 | No Eligible Purchases | 417363 | 530561263 | No Recognized Claim |
| 94516 | 530165714 | Void or Withdrawn | 255940 | 530367432 | No Recognized Claim | 417364 | 530561265 | No Recognized Claim |
| 94517 | 530165715 | Void or Withdrawn | 255941 | 530367433 | No Recognized Claim | 417365 | 530561266 | No Recognized Claim |
| 94518 | 530165716 | Void or Withdrawn | 255942 | 530367435 | No Eligible Purchases | 417366 | 530561267 | No Recognized Claim |
| 94519 | 530165717 | Void or Withdrawn | 255943 | 530367437 | No Recognized Claim | 417367 | 530561268 | No Recognized Claim |
| 94520 | 530165718 | Void or Withdrawn | 255944 | 530367438 | No Recognized Claim | 417368 | 530561269 | No Recognized Claim |
| 94521 | 530165719 | Void or Withdrawn | 255945 | 530367439 | No Recognized Claim | 417369 | 530561270 | No Recognized Claim |
| 94522 | 530165720 | Void or Withdrawn | 255946 | 530367440 | No Recognized Claim | 417370 | 530561271 | No Eligible Purchases |
| 94523 | 530165721 | Void or Withdrawn | 255947 | 530367441 | No Recognized Claim | 417371 | 530561274 | No Recognized Claim |
| 94524 | 530165722 | Void or Withdrawn | 255948 | 530367442 | No Recognized Claim | 417372 | 530561275 | No Recognized Claim |
| 94525 | 530165723 | Void or Withdrawn | 255949 | 530367443 | No Recognized Claim | 417373 | 530561276 | No Recognized Claim |
| 94526 | 530165724 | Void or Withdrawn | 255950 | 530367444 | No Recognized Claim | 417374 | 530561277 | No Recognized Claim |
| 94527 | 530165725 | Void or Withdrawn | 255951 | 530367445 | No Recognized Claim | 417375 | 530561279 | No Recognized Claim |
| 94528 | 530165726 | Void or Withdrawn | 255952 | 530367446 | No Recognized Claim | 417376 | 530561280 | No Recognized Claim |
| 94529 | 530165727 | Void or Withdrawn | 255953 | 530367447 | No Recognized Claim | 417377 | 530561282 | No Eligible Purchases |
| 94530 | 530165728 | Void or Withdrawn | 255954 | 530367448 | No Recognized Claim | 417378 | 530561283 | No Recognized Claim |
| 94531 | 530165729 | Void or Withdrawn | 255955 | 530367449 | No Recognized Claim | 417379 | 530561284 | No Recognized Claim |
| 94532 | 530165730 | Void or Withdrawn | 255956 | 530367450 | No Recognized Claim | 417380 | 530561285 | No Recognized Claim |
| 94533 | 530165731 | Void or Withdrawn | 255957 | 530367452 | No Recognized Claim | 417381 | 530561287 | No Recognized Claim |
| 94534 | 530165732 | Void or Withdrawn | 255958 | 530367453 | No Eligible Purchases | 417382 | 530561288 | No Recognized Claim |
| 94535 | 530165733 | Void or Withdrawn | 255959 | 530367454 | No Recognized Claim | 417383 | 530561289 | No Recognized Claim |
| 94536 | 530165734 | Void or Withdrawn | 255960 | 530367456 | No Recognized Claim | 417384 | 530561290 | No Recognized Claim |
| 94537 | 530165735 | Void or Withdrawn | 255961 | 530367458 | No Recognized Claim | 417385 | 530561291 | No Recognized Claim |
| 94538 | 530165736 | Void or Withdrawn | 255962 | 530367460 | No Recognized Claim | 417386 | 530561292 | No Recognized Claim |
| 94539 | 530165737 | Void or Withdrawn | 255963 | 530367462 | No Recognized Claim | 417387 | 530561293 | No Recognized Claim |
| 94540 | 530165738 | Void or Withdrawn | 255964 | 530367463 | No Eligible Purchases | 417388 | 530561294 | No Recognized Claim |
| 94541 | 530165739 | Void or Withdrawn | 255965 | 530367464 | No Eligible Purchases | 417389 | 530561295 | No Recognized Claim |
| 94542 | 530165740 | Void or Withdrawn | 255966 | 530367465 | No Recognized Claim | 417390 | 530561299 | No Recognized Claim |
| 94543 | 530165741 | Void or Withdrawn | 255967 | 530367466 | No Recognized Claim | 417391 | 530561301 | No Recognized Claim |
| 94544 | 530165742 | Void or Withdrawn | 255968 | 530367467 | No Recognized Claim | 417392 | 530561302 | No Recognized Claim |
| 94545 | 530165743 | Void or Withdrawn | 255969 | 530367468 | No Recognized Claim | 417393 | 530561303 | No Recognized Claim |
| 94546 | 530165744 | Void or Withdrawn | 255970 | 530367469 | No Recognized Claim | 417394 | 530561304 | No Recognized Claim |
| 94547 | 530165745 | Void or Withdrawn | 255971 | 530367470 | No Recognized Claim | 417395 | 530561305 | No Recognized Claim |
| 94548 | 530165746 | Void or Withdrawn | 255972 | 530367471 | No Recognized Claim | 417396 | 530561306 | No Recognized Claim |
| 94549 | 530165747 | Void or Withdrawn | 255973 | 530367473 | No Recognized Claim | 417397 | 530561307 | No Recognized Claim |
| 94550 | 530165748 | Void or Withdrawn | 255974 | 530367474 | No Recognized Claim | 417398 | 530561308 | No Eligible Purchases |
| 94551 | 530165749 | Void or Withdrawn | 255975 | 530367475 | No Recognized Claim | 417399 | 530561309 | No Recognized Claim |
| 94552 | 530165750 | Void or Withdrawn | 255976 | 530367476 | No Recognized Claim | 417400 | 530561310 | No Recognized Claim |
| 94553 | 530165751 | Void or Withdrawn | 255977 | 530367477 | No Recognized Claim | 417401 | 530561311 | No Recognized Claim |
| 94554 | 530165752 | Void or Withdrawn | 255978 | 530367478 | No Eligible Purchases | 417402 | 530561312 | No Recognized Claim |
| 94555 | 530165753 | Void or Withdrawn | 255979 | 530367480 | No Recognized Claim | 417403 | 530561313 | No Recognized Claim |
| 94556 | 530165754 | Void or Withdrawn | 255980 | 530367481 | No Recognized Claim | 417404 | 530561314 | No Recognized Claim |
| 94557 | 530165755 | Void or Withdrawn | 255981 | 530367482 | No Recognized Claim | 417405 | 530561315 | No Recognized Claim |
| 94558 | 530165756 | Void or Withdrawn | 255982 | 530367483 | No Eligible Purchases | 417406 | 530561317 | No Recognized Claim |
| 94559 | 530165757 | Void or Withdrawn | 255983 | 530367484 | No Recognized Claim | 417407 | 530561319 | No Recognized Claim |
| 94560 | 530165758 | Void or Withdrawn | 255984 | 530367485 | No Recognized Claim | 417408 | 530561320 | No Recognized Claim |
| 94561 | 530165759 | Void or Withdrawn | 255985 | 530367487 | No Recognized Claim | 417409 | 530561321 | No Recognized Claim |
| 94562 | 530165760 | Void or Withdrawn | 255986 | 530367488 | No Recognized Claim | 417410 | 530561322 | No Recognized Claim |
| 94563 | 530165761 | Void or Withdrawn | 255987 | 530367489 | No Recognized Claim | 417411 | 530561323 | No Recognized Claim |
| 94564 | 530165762 | Void or Withdrawn | 255988 | 530367490 | No Recognized Claim | 417412 | 530561326 | No Recognized Claim |
| 94565 | 530165763 | Void or Withdrawn | 255989 | 530367491 | No Recognized Claim | 417413 | 530561327 | No Recognized Claim |
| 94566 | 530165764 | Void or Withdrawn | 255990 | 530367492 | No Eligible Purchases | 417414 | 530561328 | No Recognized Claim |
| 94567 | 530165765 | Void or Withdrawn | 255991 | 530367493 | No Recognized Claim | 417415 | 530561331 | No Recognized Claim |
| 94568 | 530165766 | Void or Withdrawn | 255992 | 530367494 | No Recognized Claim | 417416 | 530561332 | No Recognized Claim |
| 94569 | 530165767 | Void or Withdrawn | 255993 | 530367495 | No Eligible Purchases | 417417 | 530561333 | No Recognized Claim |
| 94570 | 530165768 | Void or Withdrawn | 255994 | 530367496 | No Recognized Claim | 417418 | 530561334 | No Recognized Claim |
| 94571 | 530165769 | Void or Withdrawn | 255995 | 530367497 | No Eligible Purchases | 417419 | 530561335 | No Recognized Claim |
| 94572 | 530165770 | Void or Withdrawn | 255996 | 530367500 | No Eligible Purchases | 417420 | 530561336 | No Recognized Claim |
| 94573 | 530165771 | Void or Withdrawn | 255997 | 530367501 | No Recognized Claim | 417421 | 530561337 | No Recognized Claim |
| 94574 | 530165772 | Void or Withdrawn | 255998 | 530367502 | No Recognized Claim | 417422 | 530561339 | No Recognized Claim |
| 94575 | 530165773 | Void or Withdrawn | 255999 | 530367503 | No Eligible Purchases | 417423 | 530561340 | No Recognized Claim |
| 94576 | 530165774 | Void or Withdrawn | 256000 | 530367504 | No Recognized Claim | 417424 | 530561341 | No Recognized Claim |
| 94577 | 530165775 | Void or Withdrawn | 256001 | 530367505 | No Recognized Claim | 417425 | 530561342 | No Recognized Claim |
| 94578 | 530165776 | Void or Withdrawn | 256002 | 530367506 | No Recognized Claim | 417426 | 530561344 | No Recognized Claim |
| 94579 | 530165777 | Void or Withdrawn | 256003 | 530367508 | No Recognized Claim | 417427 | 530561345 | No Recognized Claim |
| 94580 | 530165778 | Void or Withdrawn | 256004 | 530367509 | No Eligible Purchases | 417428 | 530561346 | No Recognized Claim |
| 94581 | 530165779 | Void or Withdrawn | 256005 | 530367510 | No Recognized Claim | 417429 | 530561347 | No Recognized Claim |
| 94582 | 530165780 | Void or Withdrawn | 256006 | 530367512 | No Recognized Claim | 417430 | 530561350 | No Recognized Claim |
| 94583 | 530165781 | Void or Withdrawn | 256007 | 530367513 | No Recognized Claim | 417431 | 530561351 | No Recognized Claim |
| 94584 | 530165782 | Void or Withdrawn | 256008 | 530367515 | No Recognized Claim | 417432 | 530561352 | No Recognized Claim |
| 94585 | 530165783 | Void or Withdrawn | 256009 | 530367516 | No Eligible Purchases | 417433 | 530561353 | No Eligible Purchases |
| 94586 | 530165784 | Void or Withdrawn | 256010 | 530367518 | No Recognized Claim | 417434 | 530561354 | No Recognized Claim |
| 94587 | 530165785 | Void or Withdrawn | 256011 | 530367519 | No Recognized Claim | 417435 | 530561355 | No Recognized Claim |
| 94588 | 530165786 | Void or Withdrawn | 256012 | 530367520 | No Recognized Claim | 417436 | 530561356 | No Recognized Claim |
| 94589 | 530165787 | Void or Withdrawn | 256013 | 530367522 | No Recognized Claim | 417437 | 530561357 | No Recognized Claim |
| 94590 | 530165788 | Void or Withdrawn | 256014 | 530367523 | No Recognized Claim | 417438 | 530561358 | No Recognized Claim |
| 94591 | 530165789 | Void or Withdrawn | 256015 | 530367524 | No Recognized Claim | 417439 | 530561359 | No Recognized Claim |
| 94592 | 530165790 | Void or Withdrawn | 256016 | 530367526 | No Recognized Claim | 417440 | 530561360 | No Recognized Claim |
| 94593 | 530165791 | Void or Withdrawn | 256017 | 530367528 | No Recognized Claim | 417441 | 530561361 | No Recognized Claim |

# CenturyLink Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 94594 | 530165792 | Void or Withdrawn | 256018 | 530367529 | No Recognized Claim | 417442 | 530561362 | No Recognized Claim |
| 94595 | 530165793 | Void or Withdrawn | 256019 | 530367530 | No Recognized Claim | 417443 | 530561363 | No Recognized Claim |
| 94596 | 530165794 | Void or Withdrawn | 256020 | 530367532 | No Eligible Purchases | 417444 | 530561364 | No Recognized Claim |
| 94597 | 530165796 | Void or Withdrawn | 256021 | 530367533 | No Recognized Claim | 417445 | 530561368 | No Recognized Claim |
| 94598 | 530165796 | Void or Withdrawn | 256022 | 530367534 | No Recognized Claim | 417446 | 530561369 | No Recognized Claim |
| 94599 | 530165797 | Void or Withdrawn | 256023 | 530367535 | No Recognized Claim | 417447 | 530561371 | No Recognized Claim |
| 94600 | 530165798 | Void or Withdrawn | 256024 | 530367537 | No Recognized Claim | 417448 | 530561372 | No Recognized Claim |
| 94601 | 530165799 | Void or Withdrawn | 256025 | 530367539 | No Recognized Claim | 417449 | 530561374 | No Recognized Claim |
| 94602 | 530165800 | Void or Withdrawn | 256026 | 530367541 | No Recognized Claim | 417450 | 530561375 | No Recognized Claim |
| 94603 | 530165801 | Void or Withdrawn | 256027 | 530367542 | No Recognized Claim | 417451 | 530561376 | No Recognized Claim |
| 94604 | 530165802 | Void or Withdrawn | 256028 | 530367543 | No Recognized Claim | 417452 | 530561377 | No Recognized Claim |
| 94605 | 530165803 | Void or Withdrawn | 256029 | 530367544 | No Eligible Purchases | 417453 | 530561378 | No Recognized Claim |
| 94606 | 530165804 | Void or Withdrawn | 256030 | 530367545 | No Recognized Claim | 417454 | 530561380 | No Recognized Claim |
| 94607 | 530165805 | Void or Withdrawn | 256031 | 530367546 | No Eligible Purchases | 417455 | 530561381 | No Recognized Claim |
| 94608 | 530165806 | Void or Withdrawn | 256032 | 530367547 | No Recognized Claim | 417456 | 530561383 | No Recognized Claim |
| 94609 | 530165807 | Void or Withdrawn | 256033 | 530367548 | No Eligible Purchases | 417457 | 530561384 | No Recognized Claim |
| 94610 | 530165808 | Void or Withdrawn | 256034 | 530367549 | No Recognized Claim | 417458 | 530561385 | No Recognized Claim |
| 94611 | 530165809 | Void or Withdrawn | 256035 | 530367550 | No Recognized Claim | 417459 | 530561386 | No Recognized Claim |
| 94612 | 530165810 | Void or Withdrawn | 256036 | 530367551 | No Recognized Claim | 417460 | 530561387 | No Eligible Purchases |
| 94613 | 530165811 | Void or Withdrawn | 256037 | 530367552 | No Recognized Claim | 417461 | 530561389 | No Recognized Claim |
| 94614 | 530165812 | Void or Withdrawn | 256038 | 530367555 | No Eligible Purchases | 417462 | 530561391 | No Recognized Claim |
| 94615 | 530165813 | Void or Withdrawn | 256039 | 530367556 | No Recognized Claim | 417463 | 530561393 | No Eligible Purchases |
| 94616 | 530165814 | Void or Withdrawn | 256040 | 530367557 | No Recognized Claim | 417464 | 530561394 | No Recognized Claim |
| 94617 | 530165815 | Void or Withdrawn | 256041 | 530367562 | No Recognized Claim | 417465 | 530561396 | No Recognized Claim |
| 94618 | 530165816 | Void or Withdrawn | 256042 | 530367563 | No Recognized Claim | 417466 | 530561397 | No Recognized Claim |
| 94619 | 530165817 | Void or Withdrawn | 256043 | 530367564 | No Eligible Purchases | 417467 | 530561400 | No Recognized Claim |
| 94620 | 530165818 | Void or Withdrawn | 256044 | 530367565 | No Recognized Claim | 417468 | 530561401 | No Recognized Claim |
| 94621 | 530165819 | Void or Withdrawn | 256045 | 530367566 | No Recognized Claim | 417469 | 530561402 | No Recognized Claim |
| 94622 | 530165820 | Void or Withdrawn | 256046 | 530367567 | No Recognized Claim | 417470 | 530561403 | No Recognized Claim |
| 94623 | 530165821 | Void or Withdrawn | 256047 | 530367568 | No Recognized Claim | 417471 | 530561404 | No Recognized Claim |
| 94624 | 530165822 | Void or Withdrawn | 256048 | 530367569 | No Eligible Purchases | 417472 | 530561405 | No Recognized Claim |
| 94625 | 530165823 | Void or Withdrawn | 256049 | 530367571 | No Recognized Claim | 417473 | 530561406 | No Recognized Claim |
| 94626 | 530165824 | Void or Withdrawn | 256050 | 530367572 | No Recognized Claim | 417474 | 530561407 | No Recognized Claim |
| 94627 | 530165825 | Void or Withdrawn | 256051 | 530367573 | No Recognized Claim | 417475 | 530561408 | No Recognized Claim |
| 94628 | 530165826 | Void or Withdrawn | 256052 | 530367574 | No Recognized Claim | 417476 | 530561409 | No Recognized Claim |
| 94629 | 530165827 | Void or Withdrawn | 256053 | 530367575 | No Recognized Claim | 417477 | 530561410 | No Recognized Claim |
| 94630 | 530165828 | Void or Withdrawn | 256054 | 530367576 | No Recognized Claim | 417478 | 530561411 | No Recognized Claim |
| 94631 | 530165829 | Void or Withdrawn | 256055 | 530367577 | No Recognized Claim | 417479 | 530561412 | No Recognized Claim |
| 94632 | 530165830 | Void or Withdrawn | 256056 | 530367578 | No Eligible Purchases | 417480 | 530561413 | No Recognized Claim |
| 94633 | 530165831 | Void or Withdrawn | 256057 | 530367579 | No Eligible Purchases | 417481 | 530561414 | No Recognized Claim |
| 94634 | 530165832 | Void or Withdrawn | 256058 | 530367580 | No Recognized Claim | 417482 | 530561415 | No Recognized Claim |
| 94635 | 530165833 | Void or Withdrawn | 256059 | 530367581 | No Recognized Claim | 417483 | 530561417 | No Recognized Claim |
| 94636 | 530165834 | Void or Withdrawn | 256060 | 530367582 | No Recognized Claim | 417484 | 530561418 | No Recognized Claim |
| 94637 | 530165835 | Void or Withdrawn | 256061 | 530367583 | No Recognized Claim | 417485 | 530561424 | No Recognized Claim |
| 94638 | 530165836 | Void or Withdrawn | 256062 | 530367584 | No Recognized Claim | 417486 | 530561425 | No Recognized Claim |
| 94639 | 530165837 | Void or Withdrawn | 256063 | 530367585 | No Eligible Purchases | 417487 | 530561427 | No Recognized Claim |
| 94640 | 530165838 | Void or Withdrawn | 256064 | 530367586 | No Recognized Claim | 417488 | 530561429 | No Recognized Claim |
| 94641 | 530165839 | Void or Withdrawn | 256065 | 530367587 | No Recognized Claim | 417489 | 530561430 | No Recognized Claim |
| 94642 | 530165840 | Void or Withdrawn | 256066 | 530367588 | No Recognized Claim | 417490 | 530561431 | No Recognized Claim |
| 94643 | 530165841 | Void or Withdrawn | 256067 | 530367590 | No Eligible Purchases | 417491 | 530561432 | No Recognized Claim |
| 94644 | 530165842 | Void or Withdrawn | 256068 | 530367592 | No Eligible Purchases | 417492 | 530561433 | No Recognized Claim |
| 94645 | 530165843 | Void or Withdrawn | 256069 | 530367593 | No Recognized Claim | 417493 | 530561437 | No Recognized Claim |
| 94646 | 530165844 | Void or Withdrawn | 256070 | 530367594 | No Recognized Claim | 417494 | 530561438 | No Recognized Claim |
| 94647 | 530165845 | Void or Withdrawn | 256071 | 530367595 | No Recognized Claim | 417495 | 530561439 | No Recognized Claim |
| 94648 | 530165846 | Void or Withdrawn | 256072 | 530367596 | No Recognized Claim | 417496 | 530561440 | No Recognized Claim |
| 94649 | 530165847 | Void or Withdrawn | 256073 | 530367597 | No Eligible Purchases | 417497 | 530561442 | No Recognized Claim |
| 94650 | 530165848 | Void or Withdrawn | 256074 | 530367599 | No Recognized Claim | 417498 | 530561444 | No Recognized Claim |
| 94651 | 530165849 | Void or Withdrawn | 256075 | 530367600 | No Eligible Purchases | 417499 | 530561445 | No Recognized Claim |
| 94652 | 530165850 | Void or Withdrawn | 256076 | 530367601 | No Recognized Claim | 417500 | 530561447 | No Recognized Claim |
| 94653 | 530165851 | Void or Withdrawn | 256077 | 530367602 | No Recognized Claim | 417501 | 530561449 | No Recognized Claim |
| 94654 | 530165852 | Void or Withdrawn | 256078 | 530367603 | No Recognized Claim | 417502 | 530561450 | No Recognized Claim |
| 94655 | 530165853 | Void or Withdrawn | 256079 | 530367604 | No Recognized Claim | 417503 | 530561451 | No Recognized Claim |
| 94656 | 530165854 | Void or Withdrawn | 256080 | 530367606 | No Recognized Claim | 417504 | 530561453 | No Recognized Claim |
| 94657 | 530165855 | Void or Withdrawn | 256081 | 530367608 | No Recognized Claim | 417505 | 530561454 | No Recognized Claim |
| 94658 | 530165856 | Void or Withdrawn | 256082 | 530367610 | No Recognized Claim | 417506 | 530561456 | No Recognized Claim |
| 94659 | 530165857 | Void or Withdrawn | 256083 | 530367612 | No Recognized Claim | 417507 | 530561459 | No Recognized Claim |
| 94660 | 530165858 | Void or Withdrawn | 256084 | 530367613 | No Recognized Claim | 417508 | 530561460 | No Recognized Claim |
| 94661 | 530165859 | Void or Withdrawn | 256085 | 530367615 | No Recognized Claim | 417509 | 530561462 | No Recognized Claim |
| 94662 | 530165860 | Void or Withdrawn | 256086 | 530367617 | No Recognized Claim | 417510 | 530561463 | No Recognized Claim |
| 94663 | 530165861 | Void or Withdrawn | 256087 | 530367618 | No Recognized Claim | 417511 | 530561464 | No Recognized Claim |
| 94664 | 530165862 | No Recognized Claim | 256088 | 530367619 | No Eligible Purchases | 417512 | 530561466 | No Eligible Purchases |
| 94665 | 530165863 | Void or Withdrawn | 256089 | 530367621 | No Recognized Claim | 417513 | 530561467 | No Recognized Claim |
| 94666 | 530165864 | Void or Withdrawn | 256090 | 530367623 | No Recognized Claim | 417514 | 530561468 | No Recognized Claim |
| 94667 | 530165865 | Void or Withdrawn | 256091 | 530367624 | No Recognized Claim | 417515 | 530561469 | No Recognized Claim |
| 94668 | 530165866 | Void or Withdrawn | 256092 | 530367625 | No Recognized Claim | 417516 | 530561470 | No Recognized Claim |
| 94669 | 530165867 | Void or Withdrawn | 256093 | 530367626 | No Recognized Claim | 417517 | 530561471 | No Recognized Claim |
| 94670 | 530165868 | Void or Withdrawn | 256094 | 530367627 | No Eligible Purchases | 417518 | 530561472 | No Recognized Claim |
| 94671 | 530165869 | Void or Withdrawn | 256095 | 530367629 | No Recognized Claim | 417519 | 530561474 | No Recognized Claim |
| 94672 | 530165870 | Void or Withdrawn | 256096 | 530367631 | No Recognized Claim | 417520 | 530561475 | No Recognized Claim |
| 94673 | 530165871 | Void or Withdrawn | 256097 | 530367632 | No Recognized Claim | 417521 | 530561476 | No Recognized Claim |
| 94674 | 530165872 | Void or Withdrawn | 256098 | 530367633 | No Recognized Claim | 417522 | 530561477 | No Recognized Claim |
| 94675 | 530165873 | Void or Withdrawn | 256099 | 530367634 | No Recognized Claim | 417523 | 530561479 | No Recognized Claim |
| 94676 | 530165874 | Void or Withdrawn | 256100 | 530367635 | No Recognized Claim | 417524 | 530561480 | No Recognized Claim |
| 94677 | 530165875 | Void or Withdrawn | 256101 | 530367636 | No Recognized Claim | 417525 | 530561481 | No Recognized Claim |
| 94678 | 530165876 | Void or Withdrawn | 256102 | 530367637 | No Recognized Claim | 417526 | 530561483 | No Recognized Claim |
| 94679 | 530165877 | Void or Withdrawn | 256103 | 530367638 | No Recognized Claim | 417527 | 530561485 | No Recognized Claim |
| 94680 | 530165878 | Void or Withdrawn | 256104 | 530367641 | No Recognized Claim | 417528 | 530561487 | No Recognized Claim |
| 94681 | 530165879 | Void or Withdrawn | 256105 | 530367642 | No Eligible Purchases | 417529 | 530561488 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 94682 | 530165880 | Void or Withdrawn | 256106 | 530367643 | No Eligible Purchases | 417530 | 530561491 | No Recognized Claim |
| 94683 | 530165881 | Void or Withdrawn | 256107 | 530367644 | No Recognized Claim | 417531 | 530561492 | No Recognized Claim |
| 94684 | 530165882 | Void or Withdrawn | 256108 | 530367645 | No Recognized Claim | 417532 | 530561493 | No Recognized Claim |
| 94685 | 530165883 | Void or Withdrawn | 256109 | 530367646 | No Eligible Purchases | 417533 | 530561494 | No Recognized Claim |
| 94686 | 530165884 | Void or Withdrawn | 256110 | 530367647 | No Recognized Claim | 417534 | 530561495 | No Recognized Claim |
| 94687 | 530165885 | Void or Withdrawn | 256111 | 530367649 | No Recognized Claim | 417535 | 530561496 | No Recognized Claim |
| 94688 | 530165886 | Void or Withdrawn | 256112 | 530367650 | No Recognized Claim | 417536 | 530561499 | No Recognized Claim |
| 94689 | 530165887 | Void or Withdrawn | 256113 | 530367651 | No Recognized Claim | 417537 | 530561500 | No Recognized Claim |
| 94690 | 530165888 | Void or Withdrawn | 256114 | 530367652 | No Recognized Claim | 417538 | 530561501 | No Recognized Claim |
| 94691 | 530165889 | Void or Withdrawn | 256115 | 530367653 | No Eligible Purchases | 417539 | 530561504 | No Recognized Claim |
| 94692 | 530165890 | Void or Withdrawn | 256116 | 530367654 | No Recognized Claim | 417540 | 530561506 | No Recognized Claim |
| 94693 | 530165891 | Void or Withdrawn | 256117 | 530367656 | No Recognized Claim | 417541 | 530561508 | No Recognized Claim |
| 94694 | 530165892 | Void or Withdrawn | 256118 | 530367658 | No Recognized Claim | 417542 | 530561509 | No Recognized Claim |
| 94695 | 530165893 | Void or Withdrawn | 256119 | 530367659 | No Eligible Purchases | 417543 | 530561510 | No Recognized Claim |
| 94696 | 530165894 | Void or Withdrawn | 256120 | 530367660 | No Recognized Claim | 417544 | 530561512 | No Recognized Claim |
| 94697 | 530165895 | Void or Withdrawn | 256121 | 530367661 | No Recognized Claim | 417545 | 530561514 | No Recognized Claim |
| 94698 | 530165896 | Void or Withdrawn | 256122 | 530367662 | No Recognized Claim | 417546 | 530561515 | No Recognized Claim |
| 94699 | 530165897 | Void or Withdrawn | 256123 | 530367663 | No Recognized Claim | 417547 | 530561516 | No Recognized Claim |
| 94700 | 530165898 | Void or Withdrawn | 256124 | 530367664 | No Recognized Claim | 417548 | 530561517 | No Recognized Claim |
| 94701 | 530165899 | Void or Withdrawn | 256125 | 530367665 | No Recognized Claim | 417549 | 530561518 | No Recognized Claim |
| 94702 | 530165900 | Void or Withdrawn | 256126 | 530367668 | No Recognized Claim | 417550 | 530561519 | No Recognized Claim |
| 94703 | 530165901 | Void or Withdrawn | 256127 | 530367670 | No Recognized Claim | 417551 | 530561520 | No Recognized Claim |
| 94704 | 530165902 | Void or Withdrawn | 256128 | 530367671 | No Eligible Purchases | 417552 | 530561521 | No Recognized Claim |
| 94705 | 530165903 | Void or Withdrawn | 256129 | 530367673 | No Recognized Claim | 417553 | 530561522 | No Recognized Claim |
| 94706 | 530165904 | Void or Withdrawn | 256130 | 530367675 | No Recognized Claim | 417554 | 530561523 | No Recognized Claim |
| 94707 | 530165905 | Void or Withdrawn | 256131 | 530367676 | No Recognized Claim | 417555 | 530561524 | No Recognized Claim |
| 94708 | 530165906 | Void or Withdrawn | 256132 | 530367677 | No Recognized Claim | 417556 | 530561525 | No Recognized Claim |
| 94709 | 530165907 | Void or Withdrawn | 256133 | 530367678 | No Recognized Claim | 417557 | 530561526 | No Recognized Claim |
| 94710 | 530165908 | Void or Withdrawn | 256134 | 530367679 | No Recognized Claim | 417558 | 530561527 | No Recognized Claim |
| 94711 | 530165909 | Void or Withdrawn | 256135 | 530367680 | No Recognized Claim | 417559 | 530561528 | No Recognized Claim |
| 94712 | 530165910 | Void or Withdrawn | 256136 | 530367681 | No Recognized Claim | 417560 | 530561529 | No Eligible Purchases |
| 94713 | 530165911 | Void or Withdrawn | 256137 | 530367682 | No Eligible Purchases | 417561 | 530561530 | No Recognized Claim |
| 94714 | 530165912 | Void or Withdrawn | 256138 | 530367683 | No Recognized Claim | 417562 | 530561531 | No Recognized Claim |
| 94715 | 530165913 | Void or Withdrawn | 256139 | 530367684 | No Eligible Purchases | 417563 | 530561532 | No Eligible Purchases |
| 94716 | 530165914 | Void or Withdrawn | 256140 | 530367685 | No Eligible Purchases | 417564 | 530561533 | No Recognized Claim |
| 94717 | 530165915 | Void or Withdrawn | 256141 | 530367686 | No Recognized Claim | 417565 | 530561537 | No Recognized Claim |
| 94718 | 530165916 | Void or Withdrawn | 256142 | 530367687 | No Recognized Claim | 417566 | 530561538 | No Recognized Claim |
| 94719 | 530165917 | Void or Withdrawn | 256143 | 530367688 | No Recognized Claim | 417567 | 530561539 | No Recognized Claim |
| 94720 | 530165918 | Void or Withdrawn | 256144 | 530367690 | No Eligible Purchases | 417568 | 530561542 | No Recognized Claim |
| 94721 | 530165919 | Void or Withdrawn | 256145 | 530367691 | No Recognized Claim | 417569 | 530561546 | No Recognized Claim |
| 94722 | 530165920 | Void or Withdrawn | 256146 | 530367693 | No Recognized Claim | 417570 | 530561547 | No Recognized Claim |
| 94723 | 530165921 | Void or Withdrawn | 256147 | 530367695 | No Recognized Claim | 417571 | 530561549 | No Recognized Claim |
| 94724 | 530165922 | Void or Withdrawn | 256148 | 530367697 | No Recognized Claim | 417572 | 530561550 | No Recognized Claim |
| 94725 | 530165923 | Void or Withdrawn | 256149 | 530367698 | No Recognized Claim | 417573 | 530561551 | No Recognized Claim |
| 94726 | 530165924 | Void or Withdrawn | 256150 | 530367699 | No Eligible Purchases | 417574 | 530561552 | No Recognized Claim |
| 94727 | 530165925 | Void or Withdrawn | 256151 | 530367700 | No Eligible Purchases | 417575 | 530561554 | No Recognized Claim |
| 94728 | 530165926 | Void or Withdrawn | 256152 | 530367701 | No Recognized Claim | 417576 | 530561555 | No Recognized Claim |
| 94729 | 530165927 | Void or Withdrawn | 256153 | 530367702 | No Recognized Claim | 417577 | 530561558 | No Recognized Claim |
| 94730 | 530165928 | Void or Withdrawn | 256154 | 530367703 | No Recognized Claim | 417578 | 530561559 | No Recognized Claim |
| 94731 | 530165929 | Void or Withdrawn | 256155 | 530367704 | No Recognized Claim | 417579 | 530561560 | No Recognized Claim |
| 94732 | 530165930 | Void or Withdrawn | 256156 | 530367705 | No Recognized Claim | 417580 | 530561561 | No Recognized Claim |
| 94733 | 530165931 | Void or Withdrawn | 256157 | 530367707 | No Recognized Claim | 417581 | 530561562 | No Eligible Purchases |
| 94734 | 530165932 | Void or Withdrawn | 256158 | 530367709 | No Recognized Claim | 417582 | 530561563 | No Recognized Claim |
| 94735 | 530165933 | Void or Withdrawn | 256159 | 530367710 | No Recognized Claim | 417583 | 530561564 | No Recognized Claim |
| 94736 | 530165934 | Void or Withdrawn | 256160 | 530367713 | No Recognized Claim | 417584 | 530561566 | No Recognized Claim |
| 94737 | 530165935 | Void or Withdrawn | 256161 | 530367714 | No Recognized Claim | 417585 | 530561567 | No Recognized Claim |
| 94738 | 530165936 | Void or Withdrawn | 256162 | 530367715 | No Recognized Claim | 417586 | 530561569 | No Eligible Purchases |
| 94739 | 530165937 | Void or Withdrawn | 256163 | 530367716 | No Recognized Claim | 417587 | 530561570 | No Recognized Claim |
| 94740 | 530165938 | Void or Withdrawn | 256164 | 530367717 | No Eligible Purchases | 417588 | 530561572 | No Recognized Claim |
| 94741 | 530165939 | Void or Withdrawn | 256165 | 530367718 | No Eligible Purchases | 417589 | 530561573 | No Recognized Claim |
| 94742 | 530165940 | Void or Withdrawn | 256166 | 530367720 | No Recognized Claim | 417590 | 530561574 | No Recognized Claim |
| 94743 | 530165941 | Void or Withdrawn | 256167 | 530367723 | No Recognized Claim | 417591 | 530561575 | No Recognized Claim |
| 94744 | 530165942 | Void or Withdrawn | 256168 | 530367725 | No Recognized Claim | 417592 | 530561576 | No Recognized Claim |
| 94745 | 530165943 | Void or Withdrawn | 256169 | 530367727 | No Recognized Claim | 417593 | 530561577 | No Recognized Claim |
| 94746 | 530165944 | Void or Withdrawn | 256170 | 530367728 | No Recognized Claim | 417594 | 530561578 | No Recognized Claim |
| 94747 | 530165945 | Void or Withdrawn | 256171 | 530367729 | No Recognized Claim | 417595 | 530561580 | No Recognized Claim |
| 94748 | 530165946 | Void or Withdrawn | 256172 | 530367731 | No Eligible Purchases | 417596 | 530561581 | No Recognized Claim |
| 94749 | 530165947 | Void or Withdrawn | 256173 | 530367735 | No Eligible Purchases | 417597 | 530561582 | No Recognized Claim |
| 94750 | 530165948 | Void or Withdrawn | 256174 | 530367736 | No Recognized Claim | 417598 | 530561583 | No Recognized Claim |
| 94751 | 530165949 | Void or Withdrawn | 256175 | 530367737 | No Eligible Purchases | 417599 | 530561585 | No Recognized Claim |
| 94752 | 530165950 | Void or Withdrawn | 256176 | 530367739 | No Recognized Claim | 417600 | 530561587 | No Recognized Claim |
| 94753 | 530165951 | Void or Withdrawn | 256177 | 530367741 | No Recognized Claim | 417601 | 530561588 | No Recognized Claim |
| 94754 | 530165952 | Void or Withdrawn | 256178 | 530367743 | No Recognized Claim | 417602 | 530561589 | No Recognized Claim |
| 94755 | 530165953 | Void or Withdrawn | 256179 | 530367744 | No Recognized Claim | 417603 | 530561590 | No Recognized Claim |
| 94756 | 530165954 | Void or Withdrawn | 256180 | 530367745 | No Recognized Claim | 417604 | 530561592 | No Recognized Claim |
| 94757 | 530165955 | Void or Withdrawn | 256181 | 530367746 | No Eligible Purchases | 417605 | 530561593 | No Recognized Claim |
| 94758 | 530165956 | Void or Withdrawn | 256182 | 530367747 | No Recognized Claim | 417606 | 530561594 | No Eligible Purchases |
| 94759 | 530165957 | Void or Withdrawn | 256183 | 530367748 | No Recognized Claim | 417607 | 530561595 | No Eligible Purchases |
| 94760 | 530165958 | Void or Withdrawn | 256184 | 530367749 | No Recognized Claim | 417608 | 530561596 | No Recognized Claim |
| 94761 | 530165959 | Void or Withdrawn | 256185 | 530367750 | No Recognized Claim | 417609 | 530561597 | No Recognized Claim |
| 94762 | 530165960 | Void or Withdrawn | 256186 | 530367751 | No Recognized Claim | 417610 | 530561598 | No Recognized Claim |
| 94763 | 530165961 | Void or Withdrawn | 256187 | 530367753 | No Recognized Claim | 417611 | 530561599 | No Recognized Claim |
| 94764 | 530165962 | Void or Withdrawn | 256188 | 530367755 | No Eligible Purchases | 417612 | 530561601 | No Recognized Claim |
| 94765 | 530165963 | Void or Withdrawn | 256189 | 530367757 | No Eligible Purchases | 417613 | 530561602 | No Recognized Claim |
| 94766 | 530165964 | Void or Withdrawn | 256190 | 530367758 | No Recognized Claim | 417614 | 530561603 | No Recognized Claim |
| 94767 | 530165965 | Void or Withdrawn | 256191 | 530367760 | No Recognized Claim | 417615 | 530561604 | No Recognized Claim |
| 94768 | 530165966 | Void or Withdrawn | 256192 | 530367763 | No Recognized Claim | 417616 | 530561605 | No Eligible Purchases |
| 94769 | 530165967 | Void or Withdrawn | 256193 | 530367764 | No Recognized Claim | 417617 | 530561607 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| Claim | Code | Status | Claim | Code | Status | Claim | Code | Status |
|---|---|---|---|---|---|---|---|---|
| 94770 | 530165968 | Void or Withdrawn | 256194 | 530367765 | No Recognized Claim | 417618 | 530561610 | No Recognized Claim |
| 94771 | 530165969 | Void or Withdrawn | 256195 | 530367767 | No Recognized Claim | 417619 | 530561611 | No Recognized Claim |
| 94772 | 530165970 | Void or Withdrawn | 256196 | 530367768 | No Recognized Claim | 417620 | 530561612 | No Recognized Claim |
| 94773 | 530165971 | Void or Withdrawn | 256197 | 530367769 | No Recognized Claim | 417621 | 530561613 | No Recognized Claim |
| 94774 | 530165972 | Void or Withdrawn | 256198 | 530367770 | No Recognized Claim | 417622 | 530561614 | No Recognized Claim |
| 94775 | 530165973 | Void or Withdrawn | 256199 | 530367771 | No Recognized Claim | 417623 | 530561615 | No Recognized Claim |
| 94776 | 530165974 | Void or Withdrawn | 256200 | 530367773 | No Recognized Claim | 417624 | 530561616 | No Recognized Claim |
| 94777 | 530165975 | Void or Withdrawn | 256201 | 530367774 | No Eligible Purchases | 417625 | 530561617 | No Recognized Claim |
| 94778 | 530165976 | Void or Withdrawn | 256202 | 530367776 | No Recognized Claim | 417626 | 530561619 | No Recognized Claim |
| 94779 | 530165977 | Void or Withdrawn | 256203 | 530367777 | No Recognized Claim | 417627 | 530561620 | No Recognized Claim |
| 94780 | 530165978 | Void or Withdrawn | 256204 | 530367779 | No Recognized Claim | 417628 | 530561622 | No Recognized Claim |
| 94781 | 530165979 | Void or Withdrawn | 256205 | 530367781 | No Recognized Claim | 417629 | 530561624 | No Recognized Claim |
| 94782 | 530165980 | Void or Withdrawn | 256206 | 530367782 | No Recognized Claim | 417630 | 530561625 | No Eligible Purchases |
| 94783 | 530165981 | Void or Withdrawn | 256207 | 530367783 | No Recognized Claim | 417631 | 530561626 | No Recognized Claim |
| 94784 | 530165982 | Void or Withdrawn | 256208 | 530367785 | No Recognized Claim | 417632 | 530561627 | No Recognized Claim |
| 94785 | 530165983 | Void or Withdrawn | 256209 | 530367787 | No Recognized Claim | 417633 | 530561629 | No Recognized Claim |
| 94786 | 530165984 | Void or Withdrawn | 256210 | 530367788 | No Recognized Claim | 417634 | 530561630 | No Recognized Claim |
| 94787 | 530165985 | Void or Withdrawn | 256211 | 530367789 | No Recognized Claim | 417635 | 530561631 | No Recognized Claim |
| 94788 | 530165986 | Void or Withdrawn | 256212 | 530367790 | No Eligible Purchases | 417636 | 530561632 | No Recognized Claim |
| 94789 | 530165987 | Void or Withdrawn | 256213 | 530367795 | No Recognized Claim | 417637 | 530561633 | No Recognized Claim |
| 94790 | 530165988 | Void or Withdrawn | 256214 | 530367796 | No Eligible Purchases | 417638 | 530561634 | No Recognized Claim |
| 94791 | 530165989 | Void or Withdrawn | 256215 | 530367797 | No Recognized Claim | 417639 | 530561635 | No Recognized Claim |
| 94792 | 530165990 | Void or Withdrawn | 256216 | 530367799 | No Recognized Claim | 417640 | 530561636 | No Recognized Claim |
| 94793 | 530165991 | Void or Withdrawn | 256217 | 530367800 | No Recognized Claim | 417641 | 530561637 | No Recognized Claim |
| 94794 | 530165992 | Void or Withdrawn | 256218 | 530367801 | No Eligible Purchases | 417642 | 530561638 | No Recognized Claim |
| 94795 | 530165993 | Void or Withdrawn | 256219 | 530367803 | No Recognized Claim | 417643 | 530561639 | No Recognized Claim |
| 94796 | 530165994 | Void or Withdrawn | 256220 | 530367804 | No Eligible Purchases | 417644 | 530561641 | No Recognized Claim |
| 94797 | 530165995 | Void or Withdrawn | 256221 | 530367806 | No Recognized Claim | 417645 | 530561642 | No Recognized Claim |
| 94798 | 530165996 | Void or Withdrawn | 256222 | 530367807 | No Recognized Claim | 417646 | 530561643 | No Recognized Claim |
| 94799 | 530165997 | Void or Withdrawn | 256223 | 530367812 | No Recognized Claim | 417647 | 530561645 | No Recognized Claim |
| 94800 | 530165998 | Void or Withdrawn | 256224 | 530367813 | No Recognized Claim | 417648 | 530561646 | No Recognized Claim |
| 94801 | 530165999 | Void or Withdrawn | 256225 | 530367814 | No Eligible Purchases | 417649 | 530561647 | No Recognized Claim |
| 94802 | 530166000 | Void or Withdrawn | 256226 | 530367815 | No Recognized Claim | 417650 | 530561648 | No Recognized Claim |
| 94803 | 530166001 | Void or Withdrawn | 256227 | 530367817 | No Recognized Claim | 417651 | 530561649 | No Recognized Claim |
| 94804 | 530166002 | Void or Withdrawn | 256228 | 530367818 | No Recognized Claim | 417652 | 530561650 | No Recognized Claim |
| 94805 | 530166003 | Void or Withdrawn | 256229 | 530367819 | No Recognized Claim | 417653 | 530561652 | No Recognized Claim |
| 94806 | 530166004 | Void or Withdrawn | 256230 | 530367820 | No Recognized Claim | 417654 | 530561653 | No Recognized Claim |
| 94807 | 530166005 | No Eligible Purchases | 256231 | 530367821 | No Recognized Claim | 417655 | 530561654 | No Recognized Claim |
| 94808 | 530166006 | Void or Withdrawn | 256232 | 530367823 | No Recognized Claim | 417656 | 530561655 | No Recognized Claim |
| 94809 | 530166007 | Void or Withdrawn | 256233 | 530367824 | No Recognized Claim | 417657 | 530561656 | No Recognized Claim |
| 94810 | 530166008 | Void or Withdrawn | 256234 | 530367825 | No Recognized Claim | 417658 | 530561657 | No Eligible Purchases |
| 94811 | 530166009 | Void or Withdrawn | 256235 | 530367826 | No Recognized Claim | 417659 | 530561658 | No Recognized Claim |
| 94812 | 530166010 | Void or Withdrawn | 256236 | 530367831 | No Eligible Purchases | 417660 | 530561659 | No Recognized Claim |
| 94813 | 530166011 | Void or Withdrawn | 256237 | 530367832 | No Recognized Claim | 417661 | 530561660 | No Recognized Claim |
| 94814 | 530166012 | Void or Withdrawn | 256238 | 530367833 | No Recognized Claim | 417662 | 530561661 | No Recognized Claim |
| 94815 | 530166013 | Void or Withdrawn | 256239 | 530367834 | No Recognized Claim | 417663 | 530561663 | No Recognized Claim |
| 94816 | 530166014 | Void or Withdrawn | 256240 | 530367835 | No Recognized Claim | 417664 | 530561664 | No Recognized Claim |
| 94817 | 530166015 | Void or Withdrawn | 256241 | 530367837 | No Recognized Claim | 417665 | 530561665 | No Recognized Claim |
| 94818 | 530166016 | Void or Withdrawn | 256242 | 530367838 | No Recognized Claim | 417666 | 530561666 | No Recognized Claim |
| 94819 | 530166017 | Void or Withdrawn | 256243 | 530367839 | No Recognized Claim | 417667 | 530561667 | No Recognized Claim |
| 94820 | 530166018 | Void or Withdrawn | 256244 | 530367840 | No Recognized Claim | 417668 | 530561668 | No Recognized Claim |
| 94821 | 530166019 | Void or Withdrawn | 256245 | 530367841 | No Eligible Purchases | 417669 | 530561669 | No Recognized Claim |
| 94822 | 530166020 | Void or Withdrawn | 256246 | 530367844 | No Recognized Claim | 417670 | 530561670 | No Recognized Claim |
| 94823 | 530166021 | Void or Withdrawn | 256247 | 530367844 | No Recognized Claim | 417671 | 530561671 | No Recognized Claim |
| 94824 | 530166022 | Void or Withdrawn | 256248 | 530367845 | No Recognized Claim | 417672 | 530561672 | No Recognized Claim |
| 94825 | 530166023 | Void or Withdrawn | 256249 | 530367846 | No Recognized Claim | 417673 | 530561673 | No Recognized Claim |
| 94826 | 530166024 | Void or Withdrawn | 256250 | 530367847 | No Recognized Claim | 417674 | 530561674 | No Recognized Claim |
| 94827 | 530166025 | Void or Withdrawn | 256251 | 530367848 | No Recognized Claim | 417675 | 530561676 | No Recognized Claim |
| 94828 | 530166026 | Void or Withdrawn | 256252 | 530367849 | No Recognized Claim | 417676 | 530561677 | No Recognized Claim |
| 94829 | 530166027 | Void or Withdrawn | 256253 | 530367851 | No Eligible Purchases | 417677 | 530561678 | No Recognized Claim |
| 94830 | 530166028 | Void or Withdrawn | 256254 | 530367852 | No Recognized Claim | 417678 | 530561680 | No Recognized Claim |
| 94831 | 530166029 | Void or Withdrawn | 256255 | 530367853 | No Recognized Claim | 417679 | 530561681 | No Recognized Claim |
| 94832 | 530166030 | Void or Withdrawn | 256256 | 530367854 | No Recognized Claim | 417680 | 530561682 | No Recognized Claim |
| 94833 | 530166031 | Void or Withdrawn | 256257 | 530367856 | No Recognized Claim | 417681 | 530561685 | No Eligible Purchases |
| 94834 | 530166032 | Void or Withdrawn | 256258 | 530367857 | No Recognized Claim | 417682 | 530561686 | No Recognized Claim |
| 94835 | 530166033 | Void or Withdrawn | 256259 | 530367858 | No Recognized Claim | 417683 | 530561687 | No Recognized Claim |
| 94836 | 530166034 | Void or Withdrawn | 256260 | 530367859 | No Recognized Claim | 417684 | 530561688 | No Recognized Claim |
| 94837 | 530166035 | Void or Withdrawn | 256261 | 530367860 | No Eligible Purchases | 417685 | 530561689 | No Recognized Claim |
| 94838 | 530166036 | Void or Withdrawn | 256262 | 530367861 | No Recognized Claim | 417686 | 530561690 | No Recognized Claim |
| 94839 | 530166037 | Void or Withdrawn | 256263 | 530367862 | No Recognized Claim | 417687 | 530561693 | No Recognized Claim |
| 94840 | 530166038 | Void or Withdrawn | 256264 | 530367864 | No Recognized Claim | 417688 | 530561695 | No Recognized Claim |
| 94841 | 530166039 | Void or Withdrawn | 256265 | 530367865 | No Recognized Claim | 417689 | 530561696 | No Recognized Claim |
| 94842 | 530166040 | Void or Withdrawn | 256266 | 530367866 | No Recognized Claim | 417690 | 530561697 | No Recognized Claim |
| 94843 | 530166041 | Void or Withdrawn | 256267 | 530367867 | No Recognized Claim | 417691 | 530561698 | No Eligible Purchases |
| 94844 | 530166042 | Void or Withdrawn | 256268 | 530367869 | No Eligible Purchases | 417692 | 530561699 | No Recognized Claim |
| 94845 | 530166043 | Void or Withdrawn | 256269 | 530367870 | No Recognized Claim | 417693 | 530561700 | No Recognized Claim |
| 94846 | 530166044 | Void or Withdrawn | 256270 | 530367872 | No Recognized Claim | 417694 | 530561701 | No Recognized Claim |
| 94847 | 530166045 | Void or Withdrawn | 256271 | 530367873 | No Recognized Claim | 417695 | 530561703 | No Recognized Claim |
| 94848 | 530166046 | Void or Withdrawn | 256272 | 530367874 | No Eligible Purchases | 417696 | 530561704 | No Recognized Claim |
| 94849 | 530166047 | Void or Withdrawn | 256273 | 530367876 | No Recognized Claim | 417697 | 530561705 | No Recognized Claim |
| 94850 | 530166048 | Void or Withdrawn | 256274 | 530367878 | No Recognized Claim | 417698 | 530561707 | No Recognized Claim |
| 94851 | 530166049 | Void or Withdrawn | 256275 | 530367879 | No Recognized Claim | 417699 | 530561709 | No Recognized Claim |
| 94852 | 530166050 | Void or Withdrawn | 256276 | 530367881 | No Recognized Claim | 417700 | 530561710 | No Recognized Claim |
| 94853 | 530166051 | Void or Withdrawn | 256277 | 530367884 | No Recognized Claim | 417701 | 530561711 | No Recognized Claim |
| 94854 | 530166052 | Void or Withdrawn | 256278 | 530367885 | No Recognized Claim | 417702 | 530561712 | No Recognized Claim |
| 94855 | 530166053 | Void or Withdrawn | 256279 | 530367886 | No Eligible Purchases | 417703 | 530561713 | No Recognized Claim |
| 94856 | 530166054 | Void or Withdrawn | 256280 | 530367887 | No Recognized Claim | 417704 | 530561714 | No Recognized Claim |
| 94857 | 530166055 | Void or Withdrawn | 256281 | 530367888 | No Recognized Claim | 417705 | 530561715 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 94858 | 530166056 | Void or Withdrawn | 256282 | 530367889 | No Eligible Purchases | 417706 | 530561716 | No Recognized Claim |
| 94859 | 530166057 | Void or Withdrawn | 256283 | 530367890 | No Eligible Purchases | 417707 | 530561717 | No Recognized Claim |
| 94860 | 530166058 | Void or Withdrawn | 256284 | 530367892 | No Recognized Claim | 417708 | 530561718 | No Recognized Claim |
| 94861 | 530166059 | Void or Withdrawn | 256285 | 530367893 | No Recognized Claim | 417709 | 530561719 | No Recognized Claim |
| 94862 | 530166060 | Void or Withdrawn | 256286 | 530367894 | No Eligible Purchases | 417710 | 530561720 | No Recognized Claim |
| 94863 | 530166061 | Void or Withdrawn | 256287 | 530367895 | No Recognized Claim | 417711 | 530561723 | No Recognized Claim |
| 94864 | 530166062 | Void or Withdrawn | 256288 | 530367896 | No Eligible Purchases | 417712 | 530561724 | No Recognized Claim |
| 94865 | 530166063 | Void or Withdrawn | 256289 | 530367898 | No Eligible Purchases | 417713 | 530561725 | No Recognized Claim |
| 94866 | 530166064 | Void or Withdrawn | 256290 | 530367899 | No Eligible Purchases | 417714 | 530561726 | No Recognized Claim |
| 94867 | 530166065 | Void or Withdrawn | 256291 | 530367900 | No Recognized Claim | 417715 | 530561727 | No Recognized Claim |
| 94868 | 530166066 | Void or Withdrawn | 256292 | 530367902 | No Eligible Purchases | 417716 | 530561729 | No Recognized Claim |
| 94869 | 530166067 | Void or Withdrawn | 256293 | 530367903 | No Recognized Claim | 417717 | 530561730 | No Recognized Claim |
| 94870 | 530166068 | Void or Withdrawn | 256294 | 530367904 | No Recognized Claim | 417718 | 530561731 | No Recognized Claim |
| 94871 | 530166069 | Void or Withdrawn | 256295 | 530367905 | No Recognized Claim | 417719 | 530561733 | No Recognized Claim |
| 94872 | 530166070 | Void or Withdrawn | 256296 | 530367906 | No Recognized Claim | 417720 | 530561735 | No Recognized Claim |
| 94873 | 530166071 | Void or Withdrawn | 256297 | 530367907 | No Recognized Claim | 417721 | 530561736 | No Recognized Claim |
| 94874 | 530166072 | Void or Withdrawn | 256298 | 530367908 | No Eligible Purchases | 417722 | 530561737 | No Recognized Claim |
| 94875 | 530166073 | Void or Withdrawn | 256299 | 530367909 | No Eligible Purchases | 417723 | 530561738 | No Recognized Claim |
| 94876 | 530166074 | Void or Withdrawn | 256300 | 530367910 | No Eligible Purchases | 417724 | 530561739 | No Recognized Claim |
| 94877 | 530166075 | Void or Withdrawn | 256301 | 530367911 | No Recognized Claim | 417725 | 530561741 | No Recognized Claim |
| 94878 | 530166076 | Void or Withdrawn | 256302 | 530367913 | No Recognized Claim | 417726 | 530561742 | No Recognized Claim |
| 94879 | 530166077 | Void or Withdrawn | 256303 | 530367914 | No Recognized Claim | 417727 | 530561743 | No Recognized Claim |
| 94880 | 530166078 | Void or Withdrawn | 256304 | 530367915 | No Eligible Purchases | 417728 | 530561744 | No Recognized Claim |
| 94881 | 530166079 | Void or Withdrawn | 256305 | 530367916 | No Eligible Purchases | 417729 | 530561745 | No Recognized Claim |
| 94882 | 530166080 | Void or Withdrawn | 256306 | 530367917 | No Recognized Claim | 417730 | 530561746 | No Recognized Claim |
| 94883 | 530166081 | Void or Withdrawn | 256307 | 530367922 | No Recognized Claim | 417731 | 530561748 | No Recognized Claim |
| 94884 | 530166082 | Void or Withdrawn | 256308 | 530367923 | No Recognized Claim | 417732 | 530561749 | No Recognized Claim |
| 94885 | 530166083 | Void or Withdrawn | 256309 | 530367924 | No Eligible Purchases | 417733 | 530561751 | No Recognized Claim |
| 94886 | 530166084 | Void or Withdrawn | 256310 | 530367925 | No Recognized Claim | 417734 | 530561752 | No Recognized Claim |
| 94887 | 530166085 | Void or Withdrawn | 256311 | 530367927 | No Recognized Claim | 417735 | 530561754 | No Recognized Claim |
| 94888 | 530166086 | Void or Withdrawn | 256312 | 530367928 | No Recognized Claim | 417736 | 530561755 | No Recognized Claim |
| 94889 | 530166087 | Void or Withdrawn | 256313 | 530367929 | No Recognized Claim | 417737 | 530561756 | No Recognized Claim |
| 94890 | 530166088 | Void or Withdrawn | 256314 | 530367931 | No Recognized Claim | 417738 | 530561757 | No Recognized Claim |
| 94891 | 530166089 | Void or Withdrawn | 256315 | 530367932 | No Recognized Claim | 417739 | 530561760 | No Recognized Claim |
| 94892 | 530166090 | Void or Withdrawn | 256316 | 530367933 | No Recognized Claim | 417740 | 530561763 | No Recognized Claim |
| 94893 | 530166091 | Void or Withdrawn | 256317 | 530367934 | No Recognized Claim | 417741 | 530561764 | No Recognized Claim |
| 94894 | 530166092 | Void or Withdrawn | 256318 | 530367935 | No Recognized Claim | 417742 | 530561767 | No Recognized Claim |
| 94895 | 530166093 | Void or Withdrawn | 256319 | 530367937 | No Recognized Claim | 417743 | 530561768 | No Recognized Claim |
| 94896 | 530166094 | Void or Withdrawn | 256320 | 530367939 | No Eligible Purchases | 417744 | 530561770 | No Recognized Claim |
| 94897 | 530166095 | Void or Withdrawn | 256321 | 530367940 | No Eligible Purchases | 417745 | 530561771 | No Recognized Claim |
| 94898 | 530166096 | Void or Withdrawn | 256322 | 530367941 | No Eligible Purchases | 417746 | 530561773 | No Recognized Claim |
| 94899 | 530166097 | Void or Withdrawn | 256323 | 530367942 | No Recognized Claim | 417747 | 530561775 | No Recognized Claim |
| 94900 | 530166098 | Void or Withdrawn | 256324 | 530367943 | No Recognized Claim | 417748 | 530561776 | No Recognized Claim |
| 94901 | 530166099 | Void or Withdrawn | 256325 | 530367945 | No Eligible Purchases | 417749 | 530561777 | No Recognized Claim |
| 94902 | 530166100 | Void or Withdrawn | 256326 | 530367946 | No Recognized Claim | 417750 | 530561778 | No Recognized Claim |
| 94903 | 530166101 | Void or Withdrawn | 256327 | 530367949 | No Recognized Claim | 417751 | 530561780 | No Recognized Claim |
| 94904 | 530166102 | Void or Withdrawn | 256328 | 530367950 | No Recognized Claim | 417752 | 530561781 | No Recognized Claim |
| 94905 | 530166103 | Void or Withdrawn | 256329 | 530367951 | No Recognized Claim | 417753 | 530561782 | No Recognized Claim |
| 94906 | 530166104 | Void or Withdrawn | 256330 | 530367952 | No Recognized Claim | 417754 | 530561783 | No Recognized Claim |
| 94907 | 530166105 | Void or Withdrawn | 256331 | 530367953 | No Eligible Purchases | 417755 | 530561785 | No Recognized Claim |
| 94908 | 530166106 | Void or Withdrawn | 256332 | 530367954 | No Recognized Claim | 417756 | 530561786 | No Recognized Claim |
| 94909 | 530166107 | Void or Withdrawn | 256333 | 530367956 | No Recognized Claim | 417757 | 530561787 | No Recognized Claim |
| 94910 | 530166108 | Void or Withdrawn | 256334 | 530367958 | No Recognized Claim | 417758 | 530561788 | No Recognized Claim |
| 94911 | 530166109 | Void or Withdrawn | 256335 | 530367959 | No Recognized Claim | 417759 | 530561789 | No Recognized Claim |
| 94912 | 530166110 | Void or Withdrawn | 256336 | 530367960 | No Eligible Purchases | 417760 | 530561793 | No Recognized Claim |
| 94913 | 530166111 | Void or Withdrawn | 256337 | 530367961 | No Recognized Claim | 417761 | 530561794 | No Recognized Claim |
| 94914 | 530166112 | Void or Withdrawn | 256338 | 530367962 | No Recognized Claim | 417762 | 530561795 | No Eligible Purchases |
| 94915 | 530166113 | Void or Withdrawn | 256339 | 530367963 | No Recognized Claims | 417763 | 530561796 | No Recognized Claim |
| 94916 | 530166114 | Void or Withdrawn | 256340 | 530367964 | No Eligible Purchases | 417764 | 530561797 | No Recognized Claim |
| 94917 | 530166115 | Void or Withdrawn | 256341 | 530367966 | No Recognized Claim | 417765 | 530561798 | No Recognized Claim |
| 94918 | 530166116 | Void or Withdrawn | 256342 | 530367967 | No Recognized Claim | 417766 | 530561801 | No Recognized Claim |
| 94919 | 530166117 | Void or Withdrawn | 256343 | 530367968 | No Recognized Claim | 417767 | 530561805 | No Recognized Claim |
| 94920 | 530166118 | Void or Withdrawn | 256344 | 530367969 | No Recognized Claim | 417768 | 530561807 | No Recognized Claim |
| 94921 | 530166119 | Void or Withdrawn | 256345 | 530367971 | No Recognized Claim | 417769 | 530561809 | No Recognized Claim |
| 94922 | 530166120 | Void or Withdrawn | 256346 | 530367973 | No Recognized Claim | 417770 | 530561812 | No Recognized Claim |
| 94923 | 530166121 | Void or Withdrawn | 256347 | 530367974 | No Recognized Claim | 417771 | 530561813 | No Recognized Claim |
| 94924 | 530166122 | Void or Withdrawn | 256348 | 530367975 | No Eligible Purchases | 417772 | 530561814 | No Recognized Claim |
| 94925 | 530166123 | Void or Withdrawn | 256349 | 530367976 | No Recognized Claim | 417773 | 530561815 | No Recognized Claim |
| 94926 | 530166124 | Void or Withdrawn | 256350 | 530367977 | No Recognized Claim | 417774 | 530561817 | No Recognized Claim |
| 94927 | 530166125 | Void or Withdrawn | 256351 | 530367982 | No Eligible Purchases | 417775 | 530561821 | No Recognized Claim |
| 94928 | 530166126 | Void or Withdrawn | 256352 | 530367984 | No Recognized Claim | 417776 | 530561822 | No Recognized Claim |
| 94929 | 530166127 | Void or Withdrawn | 256353 | 530367986 | No Recognized Claim | 417777 | 530561823 | No Recognized Claim |
| 94930 | 530166128 | Void or Withdrawn | 256354 | 530367988 | No Recognized Claim | 417778 | 530561824 | No Recognized Claim |
| 94931 | 530166129 | Void or Withdrawn | 256355 | 530367988 | No Recognized Claim | 417779 | 530561825 | No Recognized Claim |
| 94932 | 530166130 | Void or Withdrawn | 256356 | 530367989 | No Recognized Claim | 417780 | 530561827 | No Eligible Purchases |
| 94933 | 530166131 | Void or Withdrawn | 256357 | 530367990 | No Eligible Purchases | 417781 | 530561829 | No Recognized Claim |
| 94934 | 530166132 | Void or Withdrawn | 256358 | 530367991 | No Eligible Purchases | 417782 | 530561830 | No Recognized Claim |
| 94935 | 530166133 | Void or Withdrawn | 256359 | 530367992 | No Eligible Purchases | 417783 | 530561833 | No Eligible Purchases |
| 94936 | 530166134 | Void or Withdrawn | 256360 | 530367993 | No Recognized Claim | 417784 | 530561834 | No Recognized Claim |
| 94937 | 530166135 | Void or Withdrawn | 256361 | 530367994 | No Recognized Claim | 417785 | 530561839 | No Recognized Claim |
| 94938 | 530166136 | Void or Withdrawn | 256362 | 530367995 | No Recognized Claim | 417786 | 530561840 | No Recognized Claim |
| 94939 | 530166137 | Void or Withdrawn | 256363 | 530367996 | No Recognized Claim | 417787 | 530561843 | No Recognized Claim |
| 94940 | 530166138 | Void or Withdrawn | 256364 | 530367997 | No Recognized Claim | 417788 | 530561843 | No Recognized Claim |
| 94941 | 530166139 | Void or Withdrawn | 256365 | 530367999 | No Recognized Claim | 417789 | 530561844 | No Recognized Claim |
| 94942 | 530166140 | Void or Withdrawn | 256366 | 530368000 | No Recognized Claim | 417790 | 530561845 | No Recognized Claim |
| 94943 | 530166141 | Void or Withdrawn | 256367 | 530368001 | No Recognized Claim | 417791 | 530561846 | No Recognized Claim |
| 94944 | 530166142 | Void or Withdrawn | 256368 | 530368002 | No Recognized Claim | 417792 | 530561847 | No Recognized Claim |
| 94945 | 530166143 | Void or Withdrawn | 256369 | 530368003 | No Eligible Purchases | 417793 | 530561848 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 94946 | 530166144 | Void or Withdrawn | 256370 | 530368004 | No Recognized Claim | 417794 | 530561849 | No Recognized Claim |
| 94947 | 530166145 | Void or Withdrawn | 256371 | 530368005 | No Recognized Claim | 417795 | 530561850 | No Recognized Claim |
| 94948 | 530166146 | Void or Withdrawn | 256372 | 530368006 | No Recognized Claim | 417796 | 530561851 | No Recognized Claim |
| 94949 | 530166147 | Void or Withdrawn | 256373 | 530368008 | No Eligible Purchases | 417797 | 530561853 | No Recognized Claim |
| 94950 | 530166148 | Void or Withdrawn | 256374 | 530368009 | No Recognized Claim | 417798 | 530561855 | No Recognized Claim |
| 94951 | 530166149 | Void or Withdrawn | 256375 | 530368011 | No Recognized Claim | 417799 | 530561856 | No Recognized Claim |
| 94952 | 530166150 | Void or Withdrawn | 256376 | 530368013 | No Recognized Claim | 417800 | 530561857 | No Recognized Claim |
| 94953 | 530166151 | Void or Withdrawn | 256377 | 530368015 | No Recognized Claim | 417801 | 530561858 | No Recognized Claim |
| 94954 | 530166152 | Void or Withdrawn | 256378 | 530368017 | No Recognized Claim | 417802 | 530561859 | No Recognized Claim |
| 94955 | 530166153 | Void or Withdrawn | 256379 | 530368018 | No Recognized Claim | 417803 | 530561862 | No Eligible Purchases |
| 94956 | 530166154 | Void or Withdrawn | 256380 | 530368019 | No Eligible Purchases | 417804 | 530561864 | No Recognized Claim |
| 94957 | 530166155 | Void or Withdrawn | 256381 | 530368021 | No Recognized Claim | 417805 | 530561865 | No Recognized Claim |
| 94958 | 530166156 | Void or Withdrawn | 256382 | 530368024 | No Recognized Claim | 417806 | 530561866 | No Recognized Claim |
| 94959 | 530166157 | Void or Withdrawn | 256383 | 530368025 | No Eligible Purchases | 417807 | 530561867 | No Recognized Claim |
| 94960 | 530166158 | Void or Withdrawn | 256384 | 530368026 | No Recognized Claim | 417808 | 530561868 | No Recognized Claim |
| 94961 | 530166159 | Void or Withdrawn | 256385 | 530368027 | No Recognized Claim | 417809 | 530561872 | No Recognized Claim |
| 94962 | 530166160 | Void or Withdrawn | 256386 | 530368029 | No Recognized Claim | 417810 | 530561873 | No Recognized Claim |
| 94963 | 530166161 | Void or Withdrawn | 256387 | 530368031 | No Recognized Claim | 417811 | 530561875 | No Recognized Claim |
| 94964 | 530166162 | Void or Withdrawn | 256388 | 530368032 | No Eligible Purchases | 417812 | 530561876 | No Recognized Claim |
| 94965 | 530166163 | Void or Withdrawn | 256389 | 530368033 | No Recognized Claim | 417813 | 530561877 | No Recognized Claim |
| 94966 | 530166164 | Void or Withdrawn | 256390 | 530368034 | No Recognized Claim | 417814 | 530561880 | No Recognized Claim |
| 94967 | 530166165 | Void or Withdrawn | 256391 | 530368035 | No Eligible Purchases | 417815 | 530561881 | No Recognized Claim |
| 94968 | 530166166 | Void or Withdrawn | 256392 | 530368037 | No Recognized Claim | 417816 | 530561882 | No Recognized Claim |
| 94969 | 530166167 | Void or Withdrawn | 256393 | 530368038 | No Eligible Purchases | 417817 | 530561883 | No Recognized Claim |
| 94970 | 530166168 | Void or Withdrawn | 256394 | 530368039 | No Recognized Claim | 417818 | 530561884 | No Recognized Claim |
| 94971 | 530166169 | Void or Withdrawn | 256395 | 530368040 | No Recognized Claim | 417819 | 530561885 | No Recognized Claim |
| 94972 | 530166170 | Void or Withdrawn | 256396 | 530368041 | No Recognized Claim | 417820 | 530561886 | No Recognized Claim |
| 94973 | 530166171 | Void or Withdrawn | 256397 | 530368043 | No Recognized Claim | 417821 | 530561887 | No Eligible Purchases |
| 94974 | 530166172 | Void or Withdrawn | 256398 | 530368044 | No Recognized Claim | 417822 | 530561890 | No Eligible Purchases |
| 94975 | 530166173 | Void or Withdrawn | 256399 | 530368045 | No Recognized Claim | 417823 | 530561892 | No Recognized Claim |
| 94976 | 530166174 | Void or Withdrawn | 256400 | 530368046 | No Recognized Claim | 417824 | 530561893 | No Recognized Claim |
| 94977 | 530166175 | Void or Withdrawn | 256401 | 530368049 | No Eligible Purchases | 417825 | 530561895 | No Recognized Claim |
| 94978 | 530166176 | Void or Withdrawn | 256402 | 530368050 | No Eligible Purchases | 417826 | 530561896 | No Recognized Claim |
| 94979 | 530166177 | Void or Withdrawn | 256403 | 530368051 | No Recognized Claim | 417827 | 530561897 | No Recognized Claim |
| 94980 | 530166178 | Void or Withdrawn | 256404 | 530368052 | No Eligible Purchases | 417828 | 530561898 | No Recognized Claim |
| 94981 | 530166179 | Void or Withdrawn | 256405 | 530368054 | No Recognized Claim | 417829 | 530561899 | No Recognized Claim |
| 94982 | 530166180 | Void or Withdrawn | 256406 | 530368055 | No Eligible Purchases | 417830 | 530561901 | No Eligible Purchases |
| 94983 | 530166181 | Void or Withdrawn | 256407 | 530368058 | No Recognized Claim | 417831 | 530561902 | No Recognized Claim |
| 94984 | 530166182 | Void or Withdrawn | 256408 | 530368059 | No Recognized Claim | 417832 | 530561904 | No Recognized Claim |
| 94985 | 530166183 | Void or Withdrawn | 256409 | 530368060 | No Recognized Claim | 417833 | 530561907 | No Recognized Claim |
| 94986 | 530166184 | Void or Withdrawn | 256410 | 530368062 | No Recognized Claim | 417834 | 530561909 | No Recognized Claim |
| 94987 | 530166185 | Void or Withdrawn | 256411 | 530368064 | No Recognized Claim | 417835 | 530561911 | No Recognized Claim |
| 94988 | 530166186 | Void or Withdrawn | 256412 | 530368065 | No Recognized Claim | 417836 | 530561912 | No Recognized Claim |
| 94989 | 530166187 | Void or Withdrawn | 256413 | 530368066 | No Recognized Claim | 417837 | 530561913 | No Recognized Claim |
| 94990 | 530166188 | Void or Withdrawn | 256414 | 530368067 | No Recognized Claim | 417838 | 530561915 | No Recognized Claim |
| 94991 | 530166189 | Void or Withdrawn | 256415 | 530368068 | No Recognized Claim | 417839 | 530561916 | No Recognized Claim |
| 94992 | 530166190 | Void or Withdrawn | 256416 | 530368069 | No Eligible Purchases | 417840 | 530561917 | No Recognized Claim |
| 94993 | 530166191 | Void or Withdrawn | 256417 | 530368070 | No Recognized Claim | 417841 | 530561918 | No Recognized Claim |
| 94994 | 530166192 | Void or Withdrawn | 256418 | 530368071 | No Eligible Purchases | 417842 | 530561919 | No Recognized Claim |
| 94995 | 530166193 | Void or Withdrawn | 256419 | 530368072 | No Recognized Claim | 417843 | 530561920 | No Recognized Claim |
| 94996 | 530166194 | Void or Withdrawn | 256420 | 530368073 | No Eligible Purchases | 417844 | 530561921 | No Recognized Claim |
| 94997 | 530166195 | Void or Withdrawn | 256421 | 530368074 | No Recognized Claim | 417845 | 530561922 | No Recognized Claim |
| 94998 | 530166196 | Void or Withdrawn | 256422 | 530368075 | No Recognized Claim | 417846 | 530561923 | No Recognized Claim |
| 94999 | 530166197 | Void or Withdrawn | 256423 | 530368076 | No Recognized Claim | 417847 | 530561924 | No Recognized Claim |
| 95000 | 530166198 | Void or Withdrawn | 256424 | 530368077 | No Recognized Claim | 417848 | 530561926 | No Eligible Purchases |
| 95001 | 530166199 | Void or Withdrawn | 256425 | 530368078 | No Recognized Claim | 417849 | 530561927 | No Recognized Claim |
| 95002 | 530166200 | Void or Withdrawn | 256426 | 530368079 | No Recognized Claim | 417850 | 530561929 | No Recognized Claim |
| 95003 | 530166201 | Void or Withdrawn | 256427 | 530368080 | No Eligible Purchases | 417851 | 530561930 | No Recognized Claim |
| 95004 | 530166202 | Void or Withdrawn | 256428 | 530368082 | No Recognized Claim | 417852 | 530561932 | No Recognized Claim |
| 95005 | 530166203 | Void or Withdrawn | 256429 | 530368083 | No Recognized Claim | 417853 | 530561933 | No Recognized Claim |
| 95006 | 530166204 | Void or Withdrawn | 256430 | 530368084 | No Recognized Claim | 417854 | 530561934 | No Recognized Claim |
| 95007 | 530166205 | Void or Withdrawn | 256431 | 530368085 | No Recognized Claim | 417855 | 530561936 | No Recognized Claim |
| 95008 | 530166206 | Void or Withdrawn | 256432 | 530368086 | No Eligible Purchases | 417856 | 530561937 | No Eligible Purchases |
| 95009 | 530166207 | Void or Withdrawn | 256433 | 530368087 | No Recognized Claim | 417857 | 530561938 | No Recognized Claim |
| 95010 | 530166208 | Void or Withdrawn | 256434 | 530368088 | No Recognized Claim | 417858 | 530561939 | No Recognized Claim |
| 95011 | 530166209 | Void or Withdrawn | 256435 | 530368089 | No Recognized Claim | 417859 | 530561940 | No Recognized Claim |
| 95012 | 530166210 | Void or Withdrawn | 256436 | 530368090 | No Recognized Claim | 417860 | 530561941 | No Recognized Claim |
| 95013 | 530166211 | Void or Withdrawn | 256437 | 530368091 | No Recognized Claim | 417861 | 530561942 | No Recognized Claim |
| 95014 | 530166212 | Void or Withdrawn | 256438 | 530368092 | No Recognized Claim | 417862 | 530561945 | No Recognized Claim |
| 95015 | 530166213 | Void or Withdrawn | 256439 | 530368093 | No Recognized Claim | 417863 | 530561947 | No Recognized Claim |
| 95016 | 530166214 | Void or Withdrawn | 256440 | 530368094 | No Recognized Claim | 417864 | 530561950 | No Recognized Claim |
| 95017 | 530166215 | Void or Withdrawn | 256441 | 530368096 | No Recognized Claim | 417865 | 530561951 | No Recognized Claim |
| 95018 | 530166216 | Void or Withdrawn | 256442 | 530368097 | No Recognized Claim | 417866 | 530561952 | No Recognized Claim |
| 95019 | 530166217 | Void or Withdrawn | 256443 | 530368098 | No Eligible Purchases | 417867 | 530561953 | No Recognized Claim |
| 95020 | 530166218 | Void or Withdrawn | 256444 | 530368100 | No Eligible Purchases | 417868 | 530561954 | No Recognized Claim |
| 95021 | 530166219 | Void or Withdrawn | 256445 | 530368101 | No Recognized Claim | 417869 | 530561955 | No Recognized Claim |
| 95022 | 530166220 | Void or Withdrawn | 256446 | 530368103 | No Recognized Claim | 417870 | 530561956 | No Recognized Claim |
| 95023 | 530166221 | Void or Withdrawn | 256447 | 530368104 | No Recognized Claim | 417871 | 530561957 | No Eligible Purchases |
| 95024 | 530166222 | Void or Withdrawn | 256448 | 530368105 | No Recognized Claim | 417872 | 530561960 | No Recognized Claim |
| 95025 | 530166223 | Void or Withdrawn | 256449 | 530368106 | No Recognized Claim | 417873 | 530561961 | No Recognized Claim |
| 95026 | 530166224 | Void or Withdrawn | 256450 | 530368109 | No Recognized Claim | 417874 | 530561962 | No Recognized Claim |
| 95027 | 530166225 | Void or Withdrawn | 256451 | 530368110 | No Recognized Claim | 417875 | 530561964 | No Recognized Claim |
| 95028 | 530166226 | Void or Withdrawn | 256452 | 530368111 | No Recognized Claim | 417876 | 530561965 | No Recognized Claim |
| 95029 | 530166227 | Void or Withdrawn | 256453 | 530368112 | No Eligible Purchases | 417877 | 530561966 | No Recognized Claim |
| 95030 | 530166228 | Void or Withdrawn | 256454 | 530368115 | No Recognized Claim | 417878 | 530561967 | No Recognized Claim |
| 95031 | 530166229 | Void or Withdrawn | 256455 | 530368116 | No Recognized Claim | 417879 | 530561968 | No Recognized Claim |
| 95032 | 530166230 | Void or Withdrawn | 256456 | 530368117 | No Recognized Claim | 417880 | 530561969 | No Recognized Claim |
| 95033 | 530166231 | Void or Withdrawn | 256457 | 530368118 | No Recognized Claim | 417881 | 530561970 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 95034 | 530166232 | Void or Withdrawn | 256458 | 530368119 | No Recognized Claim | 417882 | 530561971 | No Recognized Claim |
| 95035 | 530166233 | Void or Withdrawn | 256459 | 530368120 | No Recognized Claim | 417883 | 530561973 | No Recognized Claim |
| 95036 | 530166234 | Void or Withdrawn | 256460 | 530368122 | No Recognized Claim | 417884 | 530561974 | No Recognized Claim |
| 95037 | 530166235 | Void or Withdrawn | 256461 | 530368124 | No Eligible Purchases | 417885 | 530561975 | No Recognized Claim |
| 95038 | 530166236 | Void or Withdrawn | 256462 | 530368125 | No Recognized Claim | 417886 | 530561977 | No Recognized Claim |
| 95039 | 530166237 | Void or Withdrawn | 256463 | 530368126 | No Recognized Claim | 417887 | 530561978 | No Recognized Claim |
| 95040 | 530166238 | Void or Withdrawn | 256464 | 530368127 | No Recognized Claim | 417888 | 530561979 | No Recognized Claim |
| 95041 | 530166239 | Void or Withdrawn | 256465 | 530368128 | No Recognized Claim | 417889 | 530561980 | No Eligible Purchases |
| 95042 | 530166240 | Void or Withdrawn | 256466 | 530368129 | No Recognized Claim | 417890 | 530561981 | No Recognized Claim |
| 95043 | 530166241 | Void or Withdrawn | 256467 | 530368130 | No Eligible Purchases | 417891 | 530561983 | No Recognized Claim |
| 95044 | 530166242 | Void or Withdrawn | 256468 | 530368131 | No Recognized Claim | 417892 | 530561985 | No Recognized Claim |
| 95045 | 530166243 | Void or Withdrawn | 256469 | 530368132 | No Recognized Claim | 417893 | 530561987 | No Recognized Claim |
| 95046 | 530166244 | Void or Withdrawn | 256470 | 530368133 | No Recognized Claim | 417894 | 530561988 | No Recognized Claim |
| 95047 | 530166245 | Void or Withdrawn | 256471 | 530368134 | No Eligible Purchases | 417895 | 530561989 | No Recognized Claim |
| 95048 | 530166246 | Void or Withdrawn | 256472 | 530368135 | No Recognized Claim | 417896 | 530561991 | No Recognized Claim |
| 95049 | 530166247 | Void or Withdrawn | 256473 | 530368136 | No Recognized Claim | 417897 | 530561992 | No Recognized Claim |
| 95050 | 530166248 | Void or Withdrawn | 256474 | 530368137 | No Recognized Claim | 417898 | 530561993 | No Recognized Claim |
| 95051 | 530166249 | Void or Withdrawn | 256475 | 530368138 | No Recognized Claim | 417899 | 530561994 | No Recognized Claim |
| 95052 | 530166250 | Void or Withdrawn | 256476 | 530368139 | No Recognized Claim | 417900 | 530561998 | No Recognized Claim |
| 95053 | 530166251 | Void or Withdrawn | 256477 | 530368141 | No Eligible Purchases | 417901 | 530561999 | No Recognized Claim |
| 95054 | 530166252 | Void or Withdrawn | 256478 | 530368143 | No Eligible Purchases | 417902 | 530562000 | No Recognized Claim |
| 95055 | 530166253 | Void or Withdrawn | 256479 | 530368146 | No Recognized Claim | 417903 | 530562001 | No Recognized Claim |
| 95056 | 530166254 | Void or Withdrawn | 256480 | 530368148 | No Recognized Claim | 417904 | 530562002 | No Recognized Claim |
| 95057 | 530166255 | Void or Withdrawn | 256481 | 530368149 | No Recognized Claim | 417905 | 530562007 | No Recognized Claim |
| 95058 | 530166256 | Void or Withdrawn | 256482 | 530368152 | No Recognized Claim | 417906 | 530562008 | No Recognized Claim |
| 95059 | 530166257 | Void or Withdrawn | 256483 | 530368153 | No Recognized Claim | 417907 | 530562011 | No Recognized Claim |
| 95060 | 530166258 | Void or Withdrawn | 256484 | 530368154 | No Eligible Purchases | 417908 | 530562012 | No Recognized Claim |
| 95061 | 530166259 | Void or Withdrawn | 256485 | 530368155 | No Recognized Claim | 417909 | 530562013 | No Recognized Claim |
| 95062 | 530166260 | Void or Withdrawn | 256486 | 530368158 | No Eligible Purchases | 417910 | 530562014 | No Recognized Claim |
| 95063 | 530166261 | Void or Withdrawn | 256487 | 530368159 | No Recognized Claim | 417911 | 530562015 | No Recognized Claim |
| 95064 | 530166262 | Void or Withdrawn | 256488 | 530368162 | No Recognized Claim | 417912 | 530562017 | No Recognized Claim |
| 95065 | 530166263 | Void or Withdrawn | 256489 | 530368163 | No Recognized Claim | 417913 | 530562018 | No Recognized Claim |
| 95066 | 530166264 | Void or Withdrawn | 256490 | 530368164 | No Recognized Claim | 417914 | 530562019 | No Recognized Claim |
| 95067 | 530166265 | Void or Withdrawn | 256491 | 530368165 | No Recognized Claim | 417915 | 530562020 | No Recognized Claim |
| 95068 | 530166266 | Void or Withdrawn | 256492 | 530368166 | No Eligible Purchases | 417916 | 530562022 | No Recognized Claim |
| 95069 | 530166267 | Void or Withdrawn | 256493 | 530368167 | No Recognized Claim | 417917 | 530562023 | No Recognized Claim |
| 95070 | 530166268 | Void or Withdrawn | 256494 | 530368169 | No Recognized Claim | 417918 | 530562024 | No Eligible Purchases |
| 95071 | 530166269 | Void or Withdrawn | 256495 | 530368171 | No Recognized Claim | 417919 | 530562025 | No Recognized Claim |
| 95072 | 530166270 | Void or Withdrawn | 256496 | 530368173 | No Recognized Claim | 417920 | 530562026 | No Recognized Claim |
| 95073 | 530166271 | Void or Withdrawn | 256497 | 530368174 | No Recognized Claim | 417921 | 530562027 | No Recognized Claim |
| 95074 | 530166272 | Void or Withdrawn | 256498 | 530368175 | No Eligible Purchases | 417922 | 530562028 | No Recognized Claim |
| 95075 | 530166273 | Void or Withdrawn | 256499 | 530368176 | No Recognized Claim | 417923 | 530562029 | No Recognized Claim |
| 95076 | 530166274 | Void or Withdrawn | 256500 | 530368177 | No Recognized Claim | 417924 | 530562030 | No Recognized Claim |
| 95077 | 530166275 | Void or Withdrawn | 256501 | 530368179 | No Recognized Claim | 417925 | 530562031 | No Recognized Claim |
| 95078 | 530166276 | Void or Withdrawn | 256502 | 530368180 | No Recognized Claim | 417926 | 530562032 | No Recognized Claim |
| 95079 | 530166277 | Void or Withdrawn | 256503 | 530368181 | No Eligible Purchases | 417927 | 530562033 | No Recognized Claim |
| 95080 | 530166278 | Void or Withdrawn | 256504 | 530368182 | No Recognized Claim | 417928 | 530562035 | No Recognized Claim |
| 95081 | 530166279 | Void or Withdrawn | 256505 | 530368184 | No Recognized Claim | 417929 | 530562037 | No Recognized Claim |
| 95082 | 530166280 | Void or Withdrawn | 256506 | 530368185 | No Recognized Claim | 417930 | 530562038 | No Recognized Claim |
| 95083 | 530166281 | Void or Withdrawn | 256507 | 530368186 | No Recognized Claim | 417931 | 530562039 | No Recognized Claim |
| 95084 | 530166282 | Void or Withdrawn | 256508 | 530368187 | No Recognized Claim | 417932 | 530562040 | No Recognized Claim |
| 95085 | 530166283 | Void or Withdrawn | 256509 | 530368191 | No Recognized Claim | 417933 | 530562041 | No Recognized Claim |
| 95086 | 530166284 | Void or Withdrawn | 256510 | 530368192 | No Eligible Purchases | 417934 | 530562043 | No Recognized Claim |
| 95087 | 530166285 | Void or Withdrawn | 256511 | 530368194 | No Recognized Claim | 417935 | 530562044 | No Recognized Claim |
| 95088 | 530166286 | Void or Withdrawn | 256512 | 530368195 | No Recognized Claim | 417936 | 530562045 | No Recognized Claim |
| 95089 | 530166287 | Void or Withdrawn | 256513 | 530368196 | No Recognized Claim | 417937 | 530562046 | No Recognized Claim |
| 95090 | 530166288 | Void or Withdrawn | 256514 | 530368197 | No Recognized Claim | 417938 | 530562047 | No Recognized Claim |
| 95091 | 530166289 | Void or Withdrawn | 256515 | 530368198 | No Recognized Claim | 417939 | 530562048 | No Recognized Claim |
| 95092 | 530166290 | Void or Withdrawn | 256516 | 530368200 | No Recognized Claim | 417940 | 530562049 | No Recognized Claim |
| 95093 | 530166291 | Void or Withdrawn | 256517 | 530368202 | No Recognized Claim | 417941 | 530562050 | No Recognized Claim |
| 95094 | 530166292 | Void or Withdrawn | 256518 | 530368203 | No Recognized Claim | 417942 | 530562051 | No Recognized Claim |
| 95095 | 530166293 | Void or Withdrawn | 256519 | 530368208 | No Recognized Claim | 417943 | 530562052 | No Recognized Claim |
| 95096 | 530166294 | Void or Withdrawn | 256520 | 530368209 | No Recognized Claim | 417944 | 530562053 | No Recognized Claim |
| 95097 | 530166295 | Void or Withdrawn | 256521 | 530368211 | No Recognized Claim | 417945 | 530562055 | No Recognized Claim |
| 95098 | 530166296 | Void or Withdrawn | 256522 | 530368212 | No Recognized Claim | 417946 | 530562056 | No Recognized Claim |
| 95099 | 530166297 | Void or Withdrawn | 256523 | 530368214 | No Recognized Claim | 417947 | 530562060 | No Recognized Claim |
| 95100 | 530166298 | Void or Withdrawn | 256524 | 530368216 | No Eligible Purchases | 417948 | 530562061 | No Recognized Claim |
| 95101 | 530166299 | Void or Withdrawn | 256525 | 530368217 | No Recognized Claim | 417949 | 530562062 | No Recognized Claim |
| 95102 | 530166300 | Void or Withdrawn | 256526 | 530368218 | No Recognized Claim | 417950 | 530562063 | No Recognized Claim |
| 95103 | 530166301 | Void or Withdrawn | 256527 | 530368219 | No Recognized Claim | 417951 | 530562064 | No Recognized Claim |
| 95104 | 530166302 | Void or Withdrawn | 256528 | 530368221 | No Eligible Purchases | 417952 | 530562065 | No Recognized Claim |
| 95105 | 530166303 | Void or Withdrawn | 256529 | 530368222 | No Recognized Claim | 417953 | 530562067 | No Recognized Claim |
| 95106 | 530166304 | Void or Withdrawn | 256530 | 530368223 | No Eligible Purchases | 417954 | 530562068 | No Recognized Claim |
| 95107 | 530166305 | Void or Withdrawn | 256531 | 530368225 | No Eligible Purchases | 417955 | 530562071 | No Eligible Purchases |
| 95108 | 530166306 | Void or Withdrawn | 256532 | 530368227 | No Recognized Claim | 417956 | 530562072 | No Recognized Claim |
| 95109 | 530166307 | Void or Withdrawn | 256533 | 530368229 | No Recognized Claim | 417957 | 530562073 | No Recognized Claim |
| 95110 | 530166308 | Void or Withdrawn | 256534 | 530368230 | No Recognized Claim | 417958 | 530562074 | No Recognized Claim |
| 95111 | 530166309 | Void or Withdrawn | 256535 | 530368231 | No Recognized Claim | 417959 | 530562075 | No Recognized Claim |
| 95112 | 530166310 | Void or Withdrawn | 256536 | 530368232 | No Recognized Claim | 417960 | 530562076 | No Eligible Purchases |
| 95113 | 530166311 | Void or Withdrawn | 256537 | 530368233 | No Recognized Claim | 417961 | 530562077 | No Recognized Claim |
| 95114 | 530166312 | Void or Withdrawn | 256538 | 530368234 | No Recognized Claim | 417962 | 530562078 | No Recognized Claim |
| 95115 | 530166313 | Void or Withdrawn | 256539 | 530368235 | No Recognized Claim | 417963 | 530562079 | No Recognized Claim |
| 95116 | 530166314 | Void or Withdrawn | 256540 | 530368236 | No Recognized Claim | 417964 | 530562080 | No Recognized Claim |
| 95117 | 530166315 | Void or Withdrawn | 256541 | 530368237 | No Recognized Claim | 417965 | 530562081 | No Recognized Claim |
| 95118 | 530166316 | Void or Withdrawn | 256542 | 530368238 | No Recognized Claim | 417966 | 530562082 | No Recognized Claim |
| 95119 | 530166317 | Void or Withdrawn | 256543 | 530368239 | No Recognized Claim | 417967 | 530562084 | No Recognized Claim |
| 95120 | 530166318 | Void or Withdrawn | 256544 | 530368240 | No Recognized Claim | 417968 | 530562085 | No Recognized Claim |
| 95121 | 530166319 | Void or Withdrawn | 256545 | 530368241 | No Recognized Claim | 417969 | 530562086 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 95122 | 530166320 | Void or Withdrawn | 256546 | 530368243 | No Recognized Claim | 417970 | 530562087 | No Recognized Claim |
| 95123 | 530166321 | Void or Withdrawn | 256547 | 530368244 | No Recognized Claim | 417971 | 530562088 | No Recognized Claim |
| 95124 | 530166322 | Void or Withdrawn | 256548 | 530368245 | No Recognized Claim | 417972 | 530562090 | No Recognized Claim |
| 95125 | 530166323 | Void or Withdrawn | 256549 | 530368247 | No Recognized Claim | 417973 | 530562091 | No Recognized Claim |
| 95126 | 530166324 | Void or Withdrawn | 256550 | 530368248 | No Recognized Claim | 417974 | 530562093 | No Recognized Claim |
| 95127 | 530166325 | Void or Withdrawn | 256551 | 530368249 | No Eligible Purchases | 417975 | 530562096 | No Eligible Purchases |
| 95128 | 530166326 | Void or Withdrawn | 256552 | 530368252 | No Recognized Claim | 417976 | 530562098 | No Recognized Claim |
| 95129 | 530166327 | Void or Withdrawn | 256553 | 530368253 | No Recognized Claim | 417977 | 530562099 | No Recognized Claim |
| 95130 | 530166328 | Void or Withdrawn | 256554 | 530368254 | No Eligible Purchases | 417978 | 530562100 | No Recognized Claim |
| 95131 | 530166329 | Void or Withdrawn | 256555 | 530368256 | No Recognized Claim | 417979 | 530562101 | No Recognized Claim |
| 95132 | 530166330 | Void or Withdrawn | 256556 | 530368257 | No Recognized Claim | 417980 | 530562102 | No Eligible Purchases |
| 95133 | 530166331 | Void or Withdrawn | 256557 | 530368258 | No Recognized Claim | 417981 | 530562103 | No Recognized Claim |
| 95134 | 530166332 | Void or Withdrawn | 256558 | 530368260 | No Recognized Claim | 417982 | 530562104 | No Eligible Purchases |
| 95135 | 530166333 | Void or Withdrawn | 256559 | 530368261 | No Eligible Purchases | 417983 | 530562105 | No Recognized Claim |
| 95136 | 530166334 | Void or Withdrawn | 256560 | 530368262 | No Recognized Claim | 417984 | 530562107 | No Recognized Claim |
| 95137 | 530166335 | Void or Withdrawn | 256561 | 530368263 | No Recognized Claim | 417985 | 530562108 | No Recognized Claim |
| 95138 | 530166336 | Void or Withdrawn | 256562 | 530368264 | No Recognized Claim | 417986 | 530562109 | No Eligible Purchases |
| 95139 | 530166337 | Void or Withdrawn | 256563 | 530368265 | No Recognized Claim | 417987 | 530562110 | No Eligible Purchases |
| 95140 | 530166338 | Void or Withdrawn | 256564 | 530368267 | No Eligible Purchases | 417988 | 530562115 | No Recognized Claim |
| 95141 | 530166339 | Void or Withdrawn | 256565 | 530368270 | No Recognized Claim | 417989 | 530562116 | No Eligible Purchases |
| 95142 | 530166340 | Void or Withdrawn | 256566 | 530368271 | No Eligible Purchases | 417990 | 530562117 | No Eligible Purchases |
| 95143 | 530166341 | Void or Withdrawn | 256567 | 530368272 | No Recognized Claim | 417991 | 530562118 | No Recognized Claim |
| 95144 | 530166342 | Void or Withdrawn | 256568 | 530368274 | No Recognized Claim | 417992 | 530562119 | No Eligible Purchases |
| 95145 | 530166343 | Void or Withdrawn | 256569 | 530368275 | No Recognized Claim | 417993 | 530562120 | No Eligible Purchases |
| 95146 | 530166344 | Void or Withdrawn | 256570 | 530368277 | No Recognized Claim | 417994 | 530562121 | No Eligible Purchases |
| 95147 | 530166345 | Void or Withdrawn | 256571 | 530368278 | No Recognized Claim | 417995 | 530562122 | No Recognized Claim |
| 95148 | 530166346 | Void or Withdrawn | 256572 | 530368279 | No Recognized Claim | 417996 | 530562123 | No Recognized Claim |
| 95149 | 530166347 | Void or Withdrawn | 256573 | 530368280 | No Eligible Purchases | 417997 | 530562124 | No Recognized Claim |
| 95150 | 530166348 | Void or Withdrawn | 256574 | 530368281 | No Recognized Claim | 417998 | 530562126 | No Recognized Claim |
| 95151 | 530166349 | Void or Withdrawn | 256575 | 530368282 | No Recognized Claim | 417999 | 530562129 | No Recognized Claim |
| 95152 | 530166350 | Void or Withdrawn | 256576 | 530368284 | No Recognized Claim | 418000 | 530562130 | No Recognized Claim |
| 95153 | 530166351 | Void or Withdrawn | 256577 | 530368285 | No Recognized Claim | 418001 | 530562131 | No Recognized Claim |
| 95154 | 530166352 | Void or Withdrawn | 256578 | 530368286 | No Recognized Claim | 418002 | 530562133 | No Recognized Claim |
| 95155 | 530166353 | Void or Withdrawn | 256579 | 530368287 | No Recognized Claim | 418003 | 530562134 | No Recognized Claim |
| 95156 | 530166354 | Void or Withdrawn | 256580 | 530368288 | No Eligible Purchases | 418004 | 530562135 | No Recognized Claim |
| 95157 | 530166355 | Void or Withdrawn | 256581 | 530368289 | No Recognized Claim | 418005 | 530562136 | No Recognized Claim |
| 95158 | 530166356 | Void or Withdrawn | 256582 | 530368290 | No Recognized Claim | 418006 | 530562137 | No Recognized Claim |
| 95159 | 530166357 | Void or Withdrawn | 256583 | 530368292 | No Eligible Purchases | 418007 | 530562138 | No Recognized Claim |
| 95160 | 530166358 | Void or Withdrawn | 256584 | 530368294 | No Recognized Claim | 418008 | 530562139 | No Recognized Claim |
| 95161 | 530166359 | Void or Withdrawn | 256585 | 530368295 | No Recognized Claim | 418009 | 530562140 | No Recognized Claim |
| 95162 | 530166360 | Void or Withdrawn | 256586 | 530368296 | No Recognized Claim | 418010 | 530562141 | No Recognized Claim |
| 95163 | 530166361 | Void or Withdrawn | 256587 | 530368297 | No Recognized Claim | 418011 | 530562142 | No Recognized Claim |
| 95164 | 530166362 | Void or Withdrawn | 256588 | 530368299 | No Recognized Claim | 418012 | 530562144 | No Recognized Claim |
| 95165 | 530166363 | Void or Withdrawn | 256589 | 530368300 | No Eligible Purchases | 418013 | 530562145 | No Recognized Claim |
| 95166 | 530166364 | Void or Withdrawn | 256590 | 530368302 | No Recognized Claim | 418014 | 530562146 | No Recognized Claim |
| 95167 | 530166365 | Void or Withdrawn | 256591 | 530368303 | No Recognized Claim | 418015 | 530562147 | No Recognized Claim |
| 95168 | 530166366 | Void or Withdrawn | 256592 | 530368304 | No Recognized Claim | 418016 | 530562148 | No Eligible Purchases |
| 95169 | 530166367 | Void or Withdrawn | 256593 | 530368306 | No Recognized Claim | 418017 | 530562149 | No Recognized Claim |
| 95170 | 530166368 | Void or Withdrawn | 256594 | 530368307 | No Eligible Purchases | 418018 | 530562150 | No Recognized Claim |
| 95171 | 530166369 | Void or Withdrawn | 256595 | 530368308 | No Recognized Claim | 418019 | 530562152 | No Recognized Claim |
| 95172 | 530166370 | Void or Withdrawn | 256596 | 530368309 | No Eligible Purchases | 418020 | 530562154 | No Recognized Claim |
| 95173 | 530166371 | Void or Withdrawn | 256597 | 530368311 | No Recognized Claim | 418021 | 530562155 | No Recognized Claim |
| 95174 | 530166372 | Void or Withdrawn | 256598 | 530368313 | No Eligible Purchases | 418022 | 530562156 | No Recognized Claim |
| 95175 | 530166373 | Void or Withdrawn | 256599 | 530368315 | No Eligible Purchases | 418023 | 530562157 | No Recognized Claim |
| 95176 | 530166374 | Void or Withdrawn | 256600 | 530368316 | No Recognized Claim | 418024 | 530562158 | No Recognized Claim |
| 95177 | 530166375 | Void or Withdrawn | 256601 | 530368317 | No Recognized Claim | 418025 | 530562159 | No Recognized Claim |
| 95178 | 530166376 | Void or Withdrawn | 256602 | 530368318 | No Recognized Claim | 418026 | 530562160 | No Recognized Claim |
| 95179 | 530166377 | Void or Withdrawn | 256603 | 530368319 | No Eligible Purchases | 418027 | 530562161 | No Eligible Purchases |
| 95180 | 530166378 | Void or Withdrawn | 256604 | 530368321 | No Recognized Claim | 418028 | 530562162 | No Recognized Claim |
| 95181 | 530166379 | Void or Withdrawn | 256605 | 530368323 | No Recognized Claim | 418029 | 530562163 | No Recognized Claim |
| 95182 | 530166380 | Void or Withdrawn | 256606 | 530368323 | No Recognized Claim | 418030 | 530562164 | No Recognized Claim |
| 95183 | 530166381 | Void or Withdrawn | 256607 | 530368324 | No Recognized Claim | 418031 | 530562166 | No Recognized Claim |
| 95184 | 530166382 | Void or Withdrawn | 256608 | 530368325 | No Eligible Purchases | 418032 | 530562167 | No Recognized Claim |
| 95185 | 530166383 | Void or Withdrawn | 256609 | 530368326 | No Recognized Claim | 418033 | 530562168 | No Recognized Claim |
| 95186 | 530166384 | Void or Withdrawn | 256610 | 530368328 | No Recognized Claim | 418034 | 530562171 | No Recognized Claim |
| 95187 | 530166385 | Void or Withdrawn | 256611 | 530368329 | No Recognized Claim | 418035 | 530562172 | No Recognized Claim |
| 95188 | 530166386 | Void or Withdrawn | 256612 | 530368330 | No Recognized Claim | 418036 | 530562173 | No Recognized Claim |
| 95189 | 530166387 | Void or Withdrawn | 256613 | 530368332 | No Recognized Claim | 418037 | 530562174 | No Recognized Claim |
| 95190 | 530166388 | Void or Withdrawn | 256614 | 530368333 | No Recognized Claim | 418038 | 530562175 | No Recognized Claim |
| 95191 | 530166389 | Void or Withdrawn | 256615 | 530368334 | No Recognized Claim | 418039 | 530562176 | No Recognized Claim |
| 95192 | 530166390 | Void or Withdrawn | 256616 | 530368335 | No Recognized Claim | 418040 | 530562177 | No Recognized Claim |
| 95193 | 530166391 | Void or Withdrawn | 256617 | 530368337 | No Recognized Claim | 418041 | 530562178 | No Recognized Claim |
| 95194 | 530166392 | Void or Withdrawn | 256618 | 530368338 | No Recognized Claim | 418042 | 530562179 | No Recognized Claim |
| 95195 | 530166393 | Void or Withdrawn | 256619 | 530368339 | No Recognized Claim | 418043 | 530562180 | No Recognized Claim |
| 95196 | 530166394 | Void or Withdrawn | 256620 | 530368340 | No Eligible Purchases | 418044 | 530562181 | No Recognized Claim |
| 95197 | 530166395 | Void or Withdrawn | 256621 | 530368342 | No Recognized Claim | 418045 | 530562182 | No Recognized Claim |
| 95198 | 530166396 | Void or Withdrawn | 256622 | 530368343 | No Recognized Claim | 418046 | 530562183 | No Recognized Claim |
| 95199 | 530166397 | No Recognized Claim | 256623 | 530368344 | No Recognized Claim | 418047 | 530562184 | No Recognized Claim |
| 95200 | 530166398 | Void or Withdrawn | 256624 | 530368346 | No Recognized Claim | 418048 | 530562185 | No Recognized Claim |
| 95201 | 530166399 | Void or Withdrawn | 256625 | 530368347 | No Recognized Claim | 418049 | 530562187 | No Recognized Claim |
| 95202 | 530166400 | Void or Withdrawn | 256626 | 530368348 | No Recognized Claim | 418050 | 530562189 | No Recognized Claim |
| 95203 | 530166401 | Void or Withdrawn | 256627 | 530368349 | No Recognized Claim | 418051 | 530562191 | No Recognized Claim |
| 95204 | 530166402 | Void or Withdrawn | 256628 | 530368351 | No Recognized Claim | 418052 | 530562192 | No Recognized Claim |
| 95205 | 530166403 | Void or Withdrawn | 256629 | 530368352 | No Recognized Claim | 418053 | 530562193 | No Recognized Claim |
| 95206 | 530166404 | Void or Withdrawn | 256630 | 530368354 | No Eligible Purchases | 418054 | 530562196 | No Recognized Claim |
| 95207 | 530166405 | Void or Withdrawn | 256631 | 530368355 | No Eligible Purchases | 418055 | 530562197 | No Recognized Claim |
| 95208 | 530166406 | Void or Withdrawn | 256632 | 530368356 | No Recognized Claim | 418056 | 530562198 | No Recognized Claim |
| 95209 | 530166407 | Void or Withdrawn | 256633 | 530368358 | No Recognized Claim | 418057 | 530562199 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 95210 | 530166408 | Void or Withdrawn | 256634 | 530368359 | No Recognized Claim | 418058 | 530562200 | No Recognized Claim |
| 95211 | 530166409 | Void or Withdrawn | 256635 | 530368360 | No Eligible Purchases | 418059 | 530562203 | No Recognized Claim |
| 95212 | 530166410 | Void or Withdrawn | 256636 | 530368362 | No Recognized Claim | 418060 | 530562204 | No Recognized Claim |
| 95213 | 530166411 | Void or Withdrawn | 256637 | 530368365 | No Recognized Claim | 418061 | 530562207 | No Recognized Claim |
| 95214 | 530166412 | Void or Withdrawn | 256638 | 530368366 | No Recognized Claim | 418062 | 530562208 | No Recognized Claim |
| 95215 | 530166413 | Void or Withdrawn | 256639 | 530368367 | No Recognized Claim | 418063 | 530562209 | No Recognized Claim |
| 95216 | 530166414 | Void or Withdrawn | 256640 | 530368368 | No Eligible Purchases | 418064 | 530562210 | No Recognized Claim |
| 95217 | 530166415 | Void or Withdrawn | 256641 | 530368369 | No Recognized Claim | 418065 | 530562211 | No Recognized Claim |
| 95218 | 530166416 | Void or Withdrawn | 256642 | 530368370 | No Eligible Purchases | 418066 | 530562212 | No Eligible Purchases |
| 95219 | 530166417 | Void or Withdrawn | 256643 | 530368371 | No Recognized Claim | 418067 | 530562213 | No Recognized Claim |
| 95220 | 530166418 | Void or Withdrawn | 256644 | 530368372 | No Recognized Claim | 418068 | 530562214 | No Recognized Claim |
| 95221 | 530166419 | Void or Withdrawn | 256645 | 530368373 | No Recognized Claim | 418069 | 530562215 | No Recognized Claim |
| 95222 | 530166420 | Void or Withdrawn | 256646 | 530368374 | No Recognized Claim | 418070 | 530562217 | No Recognized Claim |
| 95223 | 530166421 | Void or Withdrawn | 256647 | 530368377 | No Eligible Purchases | 418071 | 530562218 | No Recognized Claim |
| 95224 | 530166422 | Void or Withdrawn | 256648 | 530368378 | No Recognized Claim | 418072 | 530562220 | No Recognized Claim |
| 95225 | 530166423 | Void or Withdrawn | 256649 | 530368379 | No Eligible Purchases | 418073 | 530562221 | No Recognized Claim |
| 95226 | 530166424 | Void or Withdrawn | 256650 | 530368380 | No Recognized Claim | 418074 | 530562223 | No Recognized Claim |
| 95227 | 530166425 | Void or Withdrawn | 256651 | 530368381 | No Recognized Claim | 418075 | 530562227 | No Recognized Claim |
| 95228 | 530166426 | Void or Withdrawn | 256652 | 530368382 | No Recognized Claim | 418076 | 530562228 | No Recognized Claim |
| 95229 | 530166427 | Void or Withdrawn | 256653 | 530368383 | No Recognized Claim | 418077 | 530562229 | No Recognized Claim |
| 95230 | 530166428 | Void or Withdrawn | 256654 | 530368385 | No Recognized Claim | 418078 | 530562230 | No Recognized Claim |
| 95231 | 530166429 | Void or Withdrawn | 256655 | 530368386 | No Recognized Claim | 418079 | 530562232 | No Recognized Claim |
| 95232 | 530166430 | Void or Withdrawn | 256656 | 530368387 | No Recognized Claim | 418080 | 530562233 | No Recognized Claim |
| 95233 | 530166431 | Void or Withdrawn | 256657 | 530368388 | No Recognized Claim | 418081 | 530562234 | No Eligible Purchases |
| 95234 | 530166432 | Void or Withdrawn | 256658 | 530368389 | No Eligible Purchases | 418082 | 530562235 | No Recognized Claim |
| 95235 | 530166433 | Void or Withdrawn | 256659 | 530368391 | No Recognized Claim | 418083 | 530562237 | No Recognized Claim |
| 95236 | 530166434 | Void or Withdrawn | 256660 | 530368392 | No Recognized Claim | 418084 | 530562238 | No Recognized Claim |
| 95237 | 530166435 | Void or Withdrawn | 256661 | 530368394 | No Eligible Purchases | 418085 | 530562240 | No Recognized Claim |
| 95238 | 530166436 | Void or Withdrawn | 256662 | 530368395 | No Recognized Claim | 418086 | 530562241 | No Recognized Claim |
| 95239 | 530166437 | Void or Withdrawn | 256663 | 530368396 | No Recognized Claim | 418087 | 530562242 | No Recognized Claim |
| 95240 | 530166438 | Void or Withdrawn | 256664 | 530368397 | No Recognized Claim | 418088 | 530562243 | No Recognized Claim |
| 95241 | 530166439 | Void or Withdrawn | 256665 | 530368398 | No Recognized Claim | 418089 | 530562244 | No Recognized Claim |
| 95242 | 530166440 | Void or Withdrawn | 256666 | 530368399 | No Recognized Claim | 418090 | 530562245 | No Recognized Claim |
| 95243 | 530166441 | Void or Withdrawn | 256667 | 530368400 | No Recognized Claim | 418091 | 530562246 | No Recognized Claim |
| 95244 | 530166442 | Void or Withdrawn | 256668 | 530368402 | No Recognized Claim | 418092 | 530562247 | No Recognized Claim |
| 95245 | 530166443 | Void or Withdrawn | 256669 | 530368403 | No Recognized Claim | 418093 | 530562250 | No Recognized Claim |
| 95246 | 530166444 | Void or Withdrawn | 256670 | 530368404 | No Eligible Purchases | 418094 | 530562251 | No Recognized Claim |
| 95247 | 530166445 | Void or Withdrawn | 256671 | 530368405 | No Recognized Claim | 418095 | 530562254 | No Recognized Claim |
| 95248 | 530166446 | Void or Withdrawn | 256672 | 530368407 | No Eligible Purchases | 418096 | 530562255 | No Recognized Claim |
| 95249 | 530166447 | Void or Withdrawn | 256673 | 530368408 | No Recognized Claim | 418097 | 530562257 | No Recognized Claim |
| 95250 | 530166448 | Void or Withdrawn | 256674 | 530368409 | No Recognized Claim | 418098 | 530562258 | No Recognized Claim |
| 95251 | 530166449 | Void or Withdrawn | 256675 | 530368410 | No Recognized Claim | 418099 | 530562259 | No Recognized Claim |
| 95252 | 530166450 | Void or Withdrawn | 256676 | 530368411 | No Recognized Claim | 418100 | 530562260 | No Eligible Purchases |
| 95253 | 530166451 | Void or Withdrawn | 256677 | 530368412 | No Recognized Claim | 418101 | 530562261 | No Eligible Purchases |
| 95254 | 530166452 | Void or Withdrawn | 256678 | 530368413 | No Recognized Claim | 418102 | 530562262 | No Recognized Claim |
| 95255 | 530166453 | Void or Withdrawn | 256679 | 530368415 | No Recognized Claim | 418103 | 530562263 | No Recognized Claim |
| 95256 | 530166454 | Void or Withdrawn | 256680 | 530368416 | No Recognized Claim | 418104 | 530562265 | No Recognized Claim |
| 95257 | 530166455 | Void or Withdrawn | 256681 | 530368418 | No Recognized Claim | 418105 | 530562266 | No Recognized Claim |
| 95258 | 530166456 | Void or Withdrawn | 256682 | 530368419 | No Recognized Claim | 418106 | 530562267 | No Recognized Claim |
| 95259 | 530166457 | Void or Withdrawn | 256683 | 530368420 | No Recognized Claim | 418107 | 530562268 | No Recognized Claim |
| 95260 | 530166458 | Void or Withdrawn | 256684 | 530368421 | No Eligible Purchases | 418108 | 530562269 | No Eligible Purchases |
| 95261 | 530166459 | Void or Withdrawn | 256685 | 530368422 | No Recognized Claim | 418109 | 530562270 | No Recognized Claim |
| 95262 | 530166460 | Void or Withdrawn | 256686 | 530368423 | No Recognized Claim | 418110 | 530562271 | No Recognized Claim |
| 95263 | 530166461 | Void or Withdrawn | 256687 | 530368424 | No Recognized Claim | 418111 | 530562272 | No Recognized Claim |
| 95264 | 530166462 | Void or Withdrawn | 256688 | 530368425 | No Recognized Claim | 418112 | 530562274 | No Recognized Claim |
| 95265 | 530166463 | Void or Withdrawn | 256689 | 530368426 | No Recognized Claim | 418113 | 530562276 | No Eligible Purchases |
| 95266 | 530166464 | Void or Withdrawn | 256690 | 530368428 | No Recognized Claim | 418114 | 530562277 | No Recognized Claim |
| 95267 | 530166465 | Void or Withdrawn | 256691 | 530368429 | No Eligible Purchases | 418115 | 530562279 | No Recognized Claim |
| 95268 | 530166466 | Void or Withdrawn | 256692 | 530368430 | No Recognized Claim | 418116 | 530562280 | No Recognized Claim |
| 95269 | 530166467 | Void or Withdrawn | 256693 | 530368432 | No Recognized Claim | 418117 | 530562281 | No Recognized Claim |
| 95270 | 530166468 | Void or Withdrawn | 256694 | 530368434 | No Eligible Purchases | 418118 | 530562282 | No Recognized Claim |
| 95271 | 530166469 | Void or Withdrawn | 256695 | 530368435 | No Recognized Claim | 418119 | 530562284 | No Recognized Claim |
| 95272 | 530166470 | Void or Withdrawn | 256696 | 530368436 | No Recognized Claim | 418120 | 530562287 | No Recognized Claim |
| 95273 | 530166471 | Void or Withdrawn | 256697 | 530368437 | No Recognized Claim | 418121 | 530562290 | No Recognized Claim |
| 95274 | 530166472 | Void or Withdrawn | 256698 | 530368438 | No Recognized Claim | 418122 | 530562293 | No Recognized Claim |
| 95275 | 530166473 | Void or Withdrawn | 256699 | 530368439 | No Recognized Claim | 418123 | 530562294 | No Recognized Claim |
| 95276 | 530166474 | Void or Withdrawn | 256700 | 530368440 | No Recognized Claim | 418124 | 530562295 | No Recognized Claim |
| 95277 | 530166475 | Void or Withdrawn | 256701 | 530368441 | No Eligible Purchases | 418125 | 530562297 | No Recognized Claim |
| 95278 | 530166476 | Void or Withdrawn | 256702 | 530368442 | No Recognized Claim | 418126 | 530562299 | No Recognized Claim |
| 95279 | 530166477 | Void or Withdrawn | 256703 | 530368443 | No Eligible Purchases | 418127 | 530562300 | No Recognized Claim |
| 95280 | 530166478 | Void or Withdrawn | 256704 | 530368444 | No Recognized Claim | 418128 | 530562302 | No Recognized Claim |
| 95281 | 530166479 | Void or Withdrawn | 256705 | 530368447 | No Recognized Claim | 418129 | 530562303 | No Recognized Claim |
| 95282 | 530166480 | Void or Withdrawn | 256706 | 530368448 | No Recognized Claim | 418130 | 530562304 | No Eligible Purchases |
| 95283 | 530166481 | Void or Withdrawn | 256707 | 530368449 | No Recognized Claim | 418131 | 530562305 | No Recognized Claim |
| 95284 | 530166482 | Void or Withdrawn | 256708 | 530368450 | No Recognized Claim | 418132 | 530562307 | No Recognized Claim |
| 95285 | 530166483 | Void or Withdrawn | 256709 | 530368451 | No Recognized Claim | 418133 | 530562308 | No Recognized Claim |
| 95286 | 530166484 | Void or Withdrawn | 256710 | 530368453 | No Recognized Claim | 418134 | 530562310 | No Recognized Claim |
| 95287 | 530166485 | Void or Withdrawn | 256711 | 530368454 | No Recognized Claim | 418135 | 530562311 | No Eligible Purchases |
| 95288 | 530166486 | Void or Withdrawn | 256712 | 530368457 | No Eligible Purchases | 418136 | 530562313 | No Recognized Claim |
| 95289 | 530166487 | Void or Withdrawn | 256713 | 530368458 | No Recognized Claim | 418137 | 530562314 | No Recognized Claim |
| 95290 | 530166488 | Void or Withdrawn | 256714 | 530368459 | No Recognized Claim | 418138 | 530562315 | No Recognized Claim |
| 95291 | 530166489 | Void or Withdrawn | 256715 | 530368460 | No Recognized Claim | 418139 | 530562316 | No Recognized Claim |
| 95292 | 530166490 | Void or Withdrawn | 256716 | 530368461 | No Recognized Claim | 418140 | 530562317 | No Recognized Claim |
| 95293 | 530166491 | Void or Withdrawn | 256717 | 530368462 | No Eligible Purchases | 418141 | 530562319 | No Recognized Claim |
| 95294 | 530166492 | Void or Withdrawn | 256718 | 530368465 | No Eligible Purchases | 418142 | 530562320 | No Recognized Claim |
| 95295 | 530166493 | Void or Withdrawn | 256719 | 530368466 | No Recognized Claim | 418143 | 530562323 | No Recognized Claim |
| 95296 | 530166494 | Void or Withdrawn | 256720 | 530368471 | No Recognized Claim | 418144 | 530562324 | No Recognized Claim |
| 95297 | 530166495 | Void or Withdrawn | 256721 | 530368472 | No Eligible Purchases | 418145 | 530562326 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 95298 | 530166496 | Void or Withdrawn | 256722 | 530368473 | No Eligible Purchases | 418146 | 530562327 | No Recognized Claim |
| 95299 | 530166497 | Void or Withdrawn | 256723 | 530368474 | No Recognized Claim | 418147 | 530562328 | No Recognized Claim |
| 95300 | 530166498 | Void or Withdrawn | 256724 | 530368475 | No Recognized Claim | 418148 | 530562329 | No Recognized Claim |
| 95301 | 530166499 | Void or Withdrawn | 256725 | 530368476 | No Recognized Claim | 418149 | 530562330 | No Recognized Claim |
| 95302 | 530166500 | Void or Withdrawn | 256726 | 530368477 | No Recognized Claim | 418150 | 530562331 | No Recognized Claim |
| 95303 | 530166501 | Void or Withdrawn | 256727 | 530368478 | No Recognized Claim | 418151 | 530562332 | No Recognized Claim |
| 95304 | 530166502 | Void or Withdrawn | 256728 | 530368479 | No Recognized Claim | 418152 | 530562337 | No Recognized Claim |
| 95305 | 530166503 | Void or Withdrawn | 256729 | 530368480 | No Recognized Claim | 418153 | 530562338 | No Recognized Claim |
| 95306 | 530166504 | Void or Withdrawn | 256730 | 530368481 | No Recognized Claim | 418154 | 530562339 | No Recognized Claim |
| 95307 | 530166505 | Void or Withdrawn | 256731 | 530368483 | No Recognized Claim | 418155 | 530562340 | No Recognized Claim |
| 95308 | 530166506 | Void or Withdrawn | 256732 | 530368484 | No Recognized Claim | 418156 | 530562342 | No Recognized Claim |
| 95309 | 530166507 | Void or Withdrawn | 256733 | 530368487 | No Recognized Claim | 418157 | 530562343 | No Recognized Claim |
| 95310 | 530166508 | Void or Withdrawn | 256734 | 530368488 | No Recognized Claim | 418158 | 530562344 | No Recognized Claim |
| 95311 | 530166509 | Void or Withdrawn | 256735 | 530368490 | No Recognized Claim | 418159 | 530562345 | No Recognized Claim |
| 95312 | 530166510 | Void or Withdrawn | 256736 | 530368492 | No Recognized Claim | 418160 | 530562346 | No Recognized Claim |
| 95313 | 530166511 | Void or Withdrawn | 256737 | 530368493 | No Recognized Claim | 418161 | 530562347 | No Recognized Claim |
| 95314 | 530166512 | Void or Withdrawn | 256738 | 530368494 | No Recognized Claim | 418162 | 530562348 | No Recognized Claim |
| 95315 | 530166513 | Void or Withdrawn | 256739 | 530368495 | No Recognized Claim | 418163 | 530562350 | No Recognized Claim |
| 95316 | 530166514 | Void or Withdrawn | 256740 | 530368496 | No Eligible Purchases | 418164 | 530562351 | No Recognized Claim |
| 95317 | 530166515 | Void or Withdrawn | 256741 | 530368497 | No Recognized Claim | 418165 | 530562352 | No Recognized Claim |
| 95318 | 530166516 | Void or Withdrawn | 256742 | 530368498 | No Recognized Claim | 418166 | 530562353 | No Recognized Claim |
| 95319 | 530166517 | Void or Withdrawn | 256743 | 530368500 | No Recognized Claim | 418167 | 530562354 | No Recognized Claim |
| 95320 | 530166518 | Void or Withdrawn | 256744 | 530368502 | No Recognized Claim | 418168 | 530562355 | No Recognized Claim |
| 95321 | 530166519 | Void or Withdrawn | 256745 | 530368504 | No Recognized Claim | 418169 | 530562356 | No Recognized Claim |
| 95322 | 530166520 | Void or Withdrawn | 256746 | 530368505 | No Eligible Purchases | 418170 | 530562357 | No Recognized Claim |
| 95323 | 530166521 | Void or Withdrawn | 256747 | 530368506 | No Recognized Claim | 418171 | 530562358 | No Recognized Claim |
| 95324 | 530166522 | Void or Withdrawn | 256748 | 530368507 | No Recognized Claim | 418172 | 530562360 | No Recognized Claim |
| 95325 | 530166523 | Void or Withdrawn | 256749 | 530368508 | No Recognized Claim | 418173 | 530562361 | No Recognized Claim |
| 95326 | 530166524 | Void or Withdrawn | 256750 | 530368509 | No Recognized Claim | 418174 | 530562362 | No Recognized Claim |
| 95327 | 530166525 | Void or Withdrawn | 256751 | 530368510 | No Eligible Purchases | 418175 | 530562364 | No Recognized Claim |
| 95328 | 530166526 | Void or Withdrawn | 256752 | 530368511 | No Recognized Claim | 418176 | 530562365 | No Recognized Claim |
| 95329 | 530166527 | Void or Withdrawn | 256753 | 530368512 | No Eligible Purchases | 418177 | 530562366 | No Eligible Purchases |
| 95330 | 530166528 | Void or Withdrawn | 256754 | 530368514 | No Recognized Claim | 418178 | 530562367 | No Recognized Claim |
| 95331 | 530166529 | Void or Withdrawn | 256755 | 530368516 | No Recognized Claim | 418179 | 530562368 | No Recognized Claim |
| 95332 | 530166530 | Void or Withdrawn | 256756 | 530368519 | No Recognized Claim | 418180 | 530562369 | No Recognized Claim |
| 95333 | 530166531 | Void or Withdrawn | 256757 | 530368520 | No Recognized Claim | 418181 | 530562370 | No Recognized Claim |
| 95334 | 530166532 | Void or Withdrawn | 256758 | 530368522 | No Eligible Purchases | 418182 | 530562374 | No Recognized Claim |
| 95335 | 530166533 | Void or Withdrawn | 256759 | 530368524 | No Recognized Claim | 418183 | 530562375 | No Recognized Claim |
| 95336 | 530166534 | Void or Withdrawn | 256760 | 530368527 | No Recognized Claim | 418184 | 530562376 | No Eligible Purchases |
| 95337 | 530166535 | Void or Withdrawn | 256761 | 530368529 | No Recognized Claim | 418185 | 530562377 | No Recognized Claim |
| 95338 | 530166536 | Void or Withdrawn | 256762 | 530368530 | No Recognized Claim | 418186 | 530562381 | No Recognized Claim |
| 95339 | 530166537 | Void or Withdrawn | 256763 | 530368533 | No Recognized Claim | 418187 | 530562383 | No Recognized Claim |
| 95340 | 530166538 | Void or Withdrawn | 256764 | 530368534 | No Recognized Claim | 418188 | 530562385 | No Recognized Claim |
| 95341 | 530166539 | Void or Withdrawn | 256765 | 530368535 | No Recognized Claim | 418189 | 530562386 | No Recognized Claim |
| 95342 | 530166540 | Void or Withdrawn | 256766 | 530368536 | No Recognized Claim | 418190 | 530562387 | No Recognized Claim |
| 95343 | 530166541 | Void or Withdrawn | 256767 | 530368537 | No Recognized Claim | 418191 | 530562390 | No Recognized Claim |
| 95344 | 530166542 | Void or Withdrawn | 256768 | 530368539 | No Recognized Claim | 418192 | 530562391 | No Recognized Claim |
| 95345 | 530166543 | Void or Withdrawn | 256769 | 530368540 | No Recognized Claim | 418193 | 530562394 | No Recognized Claim |
| 95346 | 530166544 | Void or Withdrawn | 256770 | 530368541 | No Recognized Claim | 418194 | 530562395 | No Recognized Claim |
| 95347 | 530166545 | Void or Withdrawn | 256771 | 530368543 | No Recognized Claim | 418195 | 530562396 | No Recognized Claim |
| 95348 | 530166546 | Void or Withdrawn | 256772 | 530368544 | No Eligible Purchases | 418196 | 530562398 | No Recognized Claim |
| 95349 | 530166547 | Void or Withdrawn | 256773 | 530368547 | No Recognized Claim | 418197 | 530562400 | No Recognized Claim |
| 95350 | 530166548 | Void or Withdrawn | 256774 | 530368548 | No Eligible Purchases | 418198 | 530562401 | No Recognized Claim |
| 95351 | 530166549 | Void or Withdrawn | 256775 | 530368549 | No Recognized Claim | 418199 | 530562403 | No Recognized Claim |
| 95352 | 530166550 | Void or Withdrawn | 256776 | 530368550 | No Recognized Claim | 418200 | 530562405 | No Recognized Claim |
| 95353 | 530166551 | Void or Withdrawn | 256777 | 530368552 | No Recognized Claim | 418201 | 530562406 | No Recognized Claim |
| 95354 | 530166552 | Void or Withdrawn | 256778 | 530368553 | No Recognized Claim | 418202 | 530562407 | No Recognized Claim |
| 95355 | 530166553 | Void or Withdrawn | 256779 | 530368554 | No Recognized Claims | 418203 | 530562408 | No Recognized Claim |
| 95356 | 530166554 | Void or Withdrawn | 256780 | 530368555 | No Eligible Purchases | 418204 | 530562410 | No Eligible Purchases |
| 95357 | 530166555 | Void or Withdrawn | 256781 | 530368558 | No Recognized Claim | 418205 | 530562412 | No Recognized Claim |
| 95358 | 530166556 | Void or Withdrawn | 256782 | 530368558 | No Recognized Claim | 418206 | 530562413 | No Recognized Claim |
| 95359 | 530166557 | Void or Withdrawn | 256783 | 530368559 | No Recognized Claim | 418207 | 530562414 | No Recognized Claim |
| 95360 | 530166558 | Void or Withdrawn | 256784 | 530368560 | No Recognized Claim | 418208 | 530562415 | No Recognized Claim |
| 95361 | 530166559 | Void or Withdrawn | 256785 | 530368562 | No Recognized Claim | 418209 | 530562416 | No Recognized Claim |
| 95362 | 530166560 | Void or Withdrawn | 256786 | 530368563 | No Eligible Purchases | 418210 | 530562417 | No Recognized Claim |
| 95363 | 530166561 | Void or Withdrawn | 256787 | 530368564 | No Recognized Claim | 418211 | 530562421 | No Recognized Claim |
| 95364 | 530166562 | Void or Withdrawn | 256788 | 530368565 | No Eligible Purchases | 418212 | 530562422 | No Recognized Claim |
| 95365 | 530166563 | Void or Withdrawn | 256789 | 530368566 | No Eligible Purchases | 418213 | 530562424 | No Recognized Claim |
| 95366 | 530166564 | Void or Withdrawn | 256790 | 530368567 | No Recognized Claim | 418214 | 530562425 | No Recognized Claim |
| 95367 | 530166565 | Void or Withdrawn | 256791 | 530368569 | No Eligible Purchases | 418215 | 530562430 | No Recognized Claim |
| 95368 | 530166566 | Void or Withdrawn | 256792 | 530368571 | No Recognized Claim | 418216 | 530562431 | No Recognized Claim |
| 95369 | 530166567 | Void or Withdrawn | 256793 | 530368573 | No Recognized Claim | 418217 | 530562432 | No Recognized Claim |
| 95370 | 530166568 | Void or Withdrawn | 256794 | 530368577 | No Recognized Claim | 418218 | 530562434 | No Eligible Purchases |
| 95371 | 530166569 | Void or Withdrawn | 256795 | 530368578 | No Eligible Purchases | 418219 | 530562435 | No Recognized Claim |
| 95372 | 530166570 | Void or Withdrawn | 256796 | 530368580 | No Recognized Claim | 418220 | 530562436 | No Recognized Claim |
| 95373 | 530166571 | Void or Withdrawn | 256797 | 530368581 | No Eligible Purchases | 418221 | 530562438 | No Recognized Claim |
| 95374 | 530166572 | Void or Withdrawn | 256798 | 530368583 | No Eligible Purchases | 418222 | 530562439 | No Recognized Claim |
| 95375 | 530166573 | Void or Withdrawn | 256799 | 530368584 | No Recognized Claim | 418223 | 530562441 | No Recognized Claim |
| 95376 | 530166574 | Void or Withdrawn | 256800 | 530368585 | No Recognized Claim | 418224 | 530562442 | No Recognized Claim |
| 95377 | 530166575 | Void or Withdrawn | 256801 | 530368586 | No Eligible Purchases | 418225 | 530562443 | No Eligible Purchases |
| 95378 | 530166576 | Void or Withdrawn | 256802 | 530368587 | No Eligible Purchases | 418226 | 530562444 | No Recognized Claim |
| 95379 | 530166577 | Void or Withdrawn | 256803 | 530368588 | No Recognized Claim | 418227 | 530562445 | No Recognized Claim |
| 95380 | 530166578 | Void or Withdrawn | 256804 | 530368589 | No Recognized Claim | 418228 | 530562446 | No Recognized Claim |
| 95381 | 530166579 | Void or Withdrawn | 256805 | 530368590 | No Recognized Claim | 418229 | 530562449 | No Recognized Claim |
| 95382 | 530166580 | Void or Withdrawn | 256806 | 530368591 | No Recognized Claim | 418230 | 530562450 | No Recognized Claim |
| 95383 | 530166581 | Void or Withdrawn | 256807 | 530368592 | No Recognized Claim | 418231 | 530562452 | No Recognized Claim |
| 95384 | 530166582 | Void or Withdrawn | 256808 | 530368593 | No Recognized Claim | 418232 | 530562453 | No Recognized Claim |
| 95385 | 530166583 | Void or Withdrawn | 256809 | 530368594 | No Recognized Claim | 418233 | 530562456 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 95386 | 530166584 | Void or Withdrawn | 256810 | 530368595 | No Recognized Claim | 418234 | 530562457 | No Recognized Claim |
| 95387 | 530166585 | Void or Withdrawn | 256811 | 530368597 | No Recognized Claim | 418235 | 530562458 | No Recognized Claim |
| 95388 | 530166586 | Void or Withdrawn | 256812 | 530368599 | No Recognized Claim | 418236 | 530562463 | No Recognized Claim |
| 95389 | 530166587 | Void or Withdrawn | 256813 | 530368600 | No Eligible Purchases | 418237 | 530562464 | No Recognized Claim |
| 95390 | 530166588 | Void or Withdrawn | 256814 | 530368601 | No Recognized Claim | 418238 | 530562465 | No Recognized Claim |
| 95391 | 530166589 | Void or Withdrawn | 256815 | 530368602 | No Recognized Claim | 418239 | 530562466 | No Recognized Claim |
| 95392 | 530166590 | Void or Withdrawn | 256816 | 530368603 | No Recognized Claim | 418240 | 530562468 | No Recognized Claim |
| 95393 | 530166591 | Void or Withdrawn | 256817 | 530368604 | No Recognized Claim | 418241 | 530562469 | No Recognized Claim |
| 95394 | 530166592 | Void or Withdrawn | 256818 | 530368605 | No Recognized Claim | 418242 | 530562470 | No Recognized Claim |
| 95395 | 530166593 | Void or Withdrawn | 256819 | 530368606 | No Recognized Claim | 418243 | 530562471 | No Recognized Claim |
| 95396 | 530166594 | Void or Withdrawn | 256820 | 530368608 | No Eligible Purchases | 418244 | 530562473 | No Recognized Claim |
| 95397 | 530166595 | Void or Withdrawn | 256821 | 530368609 | No Recognized Claim | 418245 | 530562474 | No Recognized Claim |
| 95398 | 530166596 | Void or Withdrawn | 256822 | 530368610 | No Recognized Claim | 418246 | 530562475 | No Recognized Claim |
| 95399 | 530166597 | Void or Withdrawn | 256823 | 530368611 | No Eligible Purchases | 418247 | 530562476 | No Recognized Claim |
| 95400 | 530166598 | Void or Withdrawn | 256824 | 530368614 | No Eligible Purchases | 418248 | 530562477 | No Recognized Claim |
| 95401 | 530166599 | Void or Withdrawn | 256825 | 530368615 | No Recognized Claim | 418249 | 530562478 | No Recognized Claim |
| 95402 | 530166600 | Void or Withdrawn | 256826 | 530368617 | No Recognized Claim | 418250 | 530562479 | No Recognized Claim |
| 95403 | 530166601 | Void or Withdrawn | 256827 | 530368619 | No Recognized Claim | 418251 | 530562480 | No Recognized Claim |
| 95404 | 530166602 | Void or Withdrawn | 256828 | 530368620 | No Eligible Purchases | 418252 | 530562481 | No Recognized Claim |
| 95405 | 530166603 | Void or Withdrawn | 256829 | 530368622 | No Recognized Claim | 418253 | 530562483 | No Recognized Claim |
| 95406 | 530166604 | Void or Withdrawn | 256830 | 530368624 | No Recognized Claim | 418254 | 530562484 | No Recognized Claim |
| 95407 | 530166605 | Void or Withdrawn | 256831 | 530368625 | No Eligible Purchases | 418255 | 530562485 | No Recognized Claim |
| 95408 | 530166606 | Void or Withdrawn | 256832 | 530368626 | No Recognized Claim | 418256 | 530562486 | No Recognized Claim |
| 95409 | 530166607 | Void or Withdrawn | 256833 | 530368627 | No Recognized Claim | 418257 | 530562487 | No Recognized Claim |
| 95410 | 530166608 | Void or Withdrawn | 256834 | 530368628 | No Eligible Purchases | 418258 | 530562488 | No Recognized Claim |
| 95411 | 530166609 | Void or Withdrawn | 256835 | 530368629 | No Recognized Claim | 418259 | 530562491 | No Recognized Claim |
| 95412 | 530166610 | Void or Withdrawn | 256836 | 530368630 | No Recognized Claim | 418260 | 530562492 | No Recognized Claim |
| 95413 | 530166611 | Void or Withdrawn | 256837 | 530368632 | No Recognized Claim | 418261 | 530562493 | No Eligible Purchases |
| 95414 | 530166612 | Void or Withdrawn | 256838 | 530368634 | No Eligible Purchases | 418262 | 530562494 | No Recognized Claim |
| 95415 | 530166613 | Void or Withdrawn | 256839 | 530368635 | No Recognized Claim | 418263 | 530562496 | No Recognized Claim |
| 95416 | 530166614 | Void or Withdrawn | 256840 | 530368636 | No Recognized Claim | 418264 | 530562497 | No Recognized Claim |
| 95417 | 530166615 | Void or Withdrawn | 256841 | 530368637 | No Recognized Claim | 418265 | 530562499 | No Recognized Claim |
| 95418 | 530166616 | Void or Withdrawn | 256842 | 530368640 | No Recognized Claim | 418266 | 530562500 | No Recognized Claim |
| 95419 | 530166617 | Void or Withdrawn | 256843 | 530368641 | No Recognized Claim | 418267 | 530562501 | No Eligible Purchases |
| 95420 | 530166618 | Void or Withdrawn | 256844 | 530368643 | No Recognized Claim | 418268 | 530562502 | No Recognized Claim |
| 95421 | 530166619 | Void or Withdrawn | 256845 | 530368644 | No Recognized Claim | 418269 | 530562503 | No Recognized Claim |
| 95422 | 530166620 | Void or Withdrawn | 256846 | 530368645 | No Recognized Claim | 418270 | 530562504 | No Recognized Claim |
| 95423 | 530166621 | Void or Withdrawn | 256847 | 530368647 | No Recognized Claim | 418271 | 530562505 | No Recognized Claim |
| 95424 | 530166622 | Void or Withdrawn | 256848 | 530368648 | No Recognized Claim | 418272 | 530562506 | No Recognized Claim |
| 95425 | 530166623 | Void or Withdrawn | 256849 | 530368649 | No Recognized Claim | 418273 | 530562507 | No Recognized Claim |
| 95426 | 530166624 | Void or Withdrawn | 256850 | 530368650 | No Recognized Claim | 418274 | 530562508 | No Recognized Claim |
| 95427 | 530166625 | Void or Withdrawn | 256851 | 530368651 | No Recognized Claim | 418275 | 530562509 | No Recognized Claim |
| 95428 | 530166626 | Void or Withdrawn | 256852 | 530368652 | No Recognized Claim | 418276 | 530562510 | No Recognized Claim |
| 95429 | 530166627 | Void or Withdrawn | 256853 | 530368654 | No Recognized Claim | 418277 | 530562511 | No Recognized Claim |
| 95430 | 530166628 | Void or Withdrawn | 256854 | 530368655 | No Eligible Purchases | 418278 | 530562512 | No Recognized Claim |
| 95431 | 530166629 | Void or Withdrawn | 256855 | 530368656 | No Recognized Claim | 418279 | 530562514 | No Recognized Claim |
| 95432 | 530166630 | Void or Withdrawn | 256856 | 530368657 | No Recognized Claim | 418280 | 530562515 | No Recognized Claim |
| 95433 | 530166631 | Void or Withdrawn | 256857 | 530368658 | No Recognized Claim | 418281 | 530562518 | No Recognized Claim |
| 95434 | 530166632 | Void or Withdrawn | 256858 | 530368659 | No Recognized Claim | 418282 | 530562519 | No Recognized Claim |
| 95435 | 530166633 | Void or Withdrawn | 256859 | 530368660 | No Recognized Claim | 418283 | 530562520 | No Recognized Claim |
| 95436 | 530166634 | Void or Withdrawn | 256860 | 530368662 | No Recognized Claim | 418284 | 530562521 | No Recognized Claim |
| 95437 | 530166635 | Void or Withdrawn | 256861 | 530368663 | No Eligible Purchases | 418285 | 530562522 | No Recognized Claim |
| 95438 | 530166636 | Void or Withdrawn | 256862 | 530368664 | No Recognized Claim | 418286 | 530562524 | No Recognized Claim |
| 95439 | 530166637 | Void or Withdrawn | 256863 | 530368666 | No Recognized Claim | 418287 | 530562526 | No Recognized Claim |
| 95440 | 530166638 | Void or Withdrawn | 256864 | 530368667 | No Recognized Claim | 418288 | 530562527 | No Recognized Claim |
| 95441 | 530166639 | Void or Withdrawn | 256865 | 530368668 | No Recognized Claim | 418289 | 530562528 | No Recognized Claim |
| 95442 | 530166640 | Void or Withdrawn | 256866 | 530368669 | No Recognized Claim | 418290 | 530562530 | No Recognized Claim |
| 95443 | 530166641 | Void or Withdrawn | 256867 | 530368670 | No Recognized Claims | 418291 | 530562531 | No Recognized Claim |
| 95444 | 530166642 | Void or Withdrawn | 256868 | 530368671 | No Recognized Claim | 418292 | 530562532 | No Recognized Claim |
| 95445 | 530166643 | Void or Withdrawn | 256869 | 530368672 | No Eligible Purchases | 418293 | 530562533 | No Recognized Claim |
| 95446 | 530166644 | Void or Withdrawn | 256870 | 530368673 | No Recognized Claim | 418294 | 530562534 | No Recognized Claim |
| 95447 | 530166645 | Void or Withdrawn | 256871 | 530368674 | No Recognized Claim | 418295 | 530562535 | No Recognized Claim |
| 95448 | 530166646 | Void or Withdrawn | 256872 | 530368675 | No Recognized Claim | 418296 | 530562537 | No Recognized Claim |
| 95449 | 530166647 | Void or Withdrawn | 256873 | 530368677 | No Recognized Claim | 418297 | 530562538 | No Recognized Claim |
| 95450 | 530166648 | Void or Withdrawn | 256874 | 530368678 | No Recognized Claim | 418298 | 530562539 | No Recognized Claim |
| 95451 | 530166649 | Void or Withdrawn | 256875 | 530368679 | No Recognized Claim | 418299 | 530562540 | No Recognized Claim |
| 95452 | 530166650 | Void or Withdrawn | 256876 | 530368680 | No Recognized Claim | 418300 | 530562541 | No Recognized Claim |
| 95453 | 530166651 | Void or Withdrawn | 256877 | 530368683 | No Recognized Claim | 418301 | 530562542 | No Recognized Claim |
| 95454 | 530166652 | Void or Withdrawn | 256878 | 530368684 | No Recognized Claim | 418302 | 530562543 | No Recognized Claim |
| 95455 | 530166653 | Void or Withdrawn | 256879 | 530368685 | No Eligible Purchases | 418303 | 530562544 | No Recognized Claim |
| 95456 | 530166654 | Void or Withdrawn | 256880 | 530368686 | No Recognized Claim | 418304 | 530562545 | No Eligible Purchases |
| 95457 | 530166655 | Void or Withdrawn | 256881 | 530368687 | No Recognized Claim | 418305 | 530562546 | No Recognized Claim |
| 95458 | 530166656 | Void or Withdrawn | 256882 | 530368689 | No Recognized Claim | 418306 | 530562547 | No Recognized Claim |
| 95459 | 530166657 | Void or Withdrawn | 256883 | 530368690 | No Recognized Claim | 418307 | 530562548 | No Recognized Claim |
| 95460 | 530166658 | Void or Withdrawn | 256884 | 530368692 | No Eligible Purchases | 418308 | 530562549 | No Recognized Claim |
| 95461 | 530166659 | Void or Withdrawn | 256885 | 530368693 | No Recognized Claim | 418309 | 530562550 | No Recognized Claim |
| 95462 | 530166660 | Void or Withdrawn | 256886 | 530368695 | No Recognized Claim | 418310 | 530562552 | No Recognized Claim |
| 95463 | 530166661 | Void or Withdrawn | 256887 | 530368697 | No Recognized Claim | 418311 | 530562553 | No Recognized Claim |
| 95464 | 530166662 | Void or Withdrawn | 256888 | 530368698 | No Recognized Claim | 418312 | 530562554 | No Recognized Claim |
| 95465 | 530166663 | Void or Withdrawn | 256889 | 530368699 | No Eligible Purchases | 418313 | 530562555 | No Recognized Claim |
| 95466 | 530166664 | Void or Withdrawn | 256890 | 530368700 | No Recognized Claim | 418314 | 530562556 | No Recognized Claim |
| 95467 | 530166665 | Void or Withdrawn | 256891 | 530368702 | No Recognized Claim | 418315 | 530562557 | No Recognized Claim |
| 95468 | 530166666 | Void or Withdrawn | 256892 | 530368703 | No Recognized Claim | 418316 | 530562558 | No Recognized Claim |
| 95469 | 530166667 | Void or Withdrawn | 256893 | 530368704 | No Recognized Claim | 418317 | 530562559 | No Recognized Claim |
| 95470 | 530166668 | Void or Withdrawn | 256894 | 530368705 | No Recognized Claim | 418318 | 530562560 | No Recognized Claim |
| 95471 | 530166669 | Void or Withdrawn | 256895 | 530368707 | No Recognized Claim | 418319 | 530562561 | No Recognized Claim |
| 95472 | 530166670 | Void or Withdrawn | 256896 | 530368708 | No Recognized Claim | 418320 | 530562564 | No Recognized Claim |
| 95473 | 530166671 | Void or Withdrawn | 256897 | 530368709 | No Recognized Claim | 418321 | 530562567 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 95474 | 530166672 | Void or Withdrawn | 256898 | 530368710 | No Recognized Claim | 418322 | 530562568 | No Recognized Claim |
| 95475 | 530166673 | Void or Withdrawn | 256899 | 530368712 | No Recognized Claim | 418323 | 530562569 | No Recognized Claim |
| 95476 | 530166674 | Void or Withdrawn | 256900 | 530368715 | No Eligible Purchases | 418324 | 530562570 | No Recognized Claim |
| 95477 | 530166675 | Void or Withdrawn | 256901 | 530368718 | No Recognized Claim | 418325 | 530562571 | No Recognized Claim |
| 95478 | 530166676 | Void or Withdrawn | 256902 | 530368719 | No Recognized Claim | 418326 | 530562572 | No Recognized Claim |
| 95479 | 530166677 | Void or Withdrawn | 256903 | 530368723 | No Recognized Claim | 418327 | 530562573 | No Recognized Claim |
| 95480 | 530166678 | Void or Withdrawn | 256904 | 530368724 | No Recognized Claim | 418328 | 530562574 | No Recognized Claim |
| 95481 | 530166679 | Void or Withdrawn | 256905 | 530368725 | No Recognized Claim | 418329 | 530562575 | No Recognized Claim |
| 95482 | 530166680 | Void or Withdrawn | 256906 | 530368726 | No Recognized Claim | 418330 | 530562576 | No Recognized Claim |
| 95483 | 530166681 | Void or Withdrawn | 256907 | 530368727 | No Eligible Purchases | 418331 | 530562577 | No Recognized Claim |
| 95484 | 530166682 | Void or Withdrawn | 256908 | 530368728 | No Recognized Claim | 418332 | 530562578 | No Recognized Claim |
| 95485 | 530166683 | Void or Withdrawn | 256909 | 530368730 | No Recognized Claim | 418333 | 530562579 | No Recognized Claim |
| 95486 | 530166684 | Void or Withdrawn | 256910 | 530368731 | No Recognized Claim | 418334 | 530562580 | No Recognized Claim |
| 95487 | 530166685 | Void or Withdrawn | 256911 | 530368733 | No Eligible Purchases | 418335 | 530562581 | No Recognized Claim |
| 95488 | 530166686 | Void or Withdrawn | 256912 | 530368734 | No Recognized Claim | 418336 | 530562582 | No Eligible Purchases |
| 95489 | 530166687 | Void or Withdrawn | 256913 | 530368736 | No Recognized Claim | 418337 | 530562583 | No Recognized Claim |
| 95490 | 530166688 | Void or Withdrawn | 256914 | 530368738 | No Recognized Claim | 418338 | 530562584 | No Recognized Claim |
| 95491 | 530166689 | Void or Withdrawn | 256915 | 530368739 | No Recognized Claim | 418339 | 530562585 | No Recognized Claim |
| 95492 | 530166690 | Void or Withdrawn | 256916 | 530368740 | No Recognized Claim | 418340 | 530562586 | No Recognized Claim |
| 95493 | 530166691 | Void or Withdrawn | 256917 | 530368741 | No Recognized Claim | 418341 | 530562588 | No Recognized Claim |
| 95494 | 530166692 | Void or Withdrawn | 256918 | 530368743 | No Recognized Claim | 418342 | 530562590 | No Recognized Claim |
| 95495 | 530166693 | Void or Withdrawn | 256919 | 530368744 | No Recognized Claim | 418343 | 530562593 | No Recognized Claim |
| 95496 | 530166694 | Void or Withdrawn | 256920 | 530368746 | No Recognized Claim | 418344 | 530562594 | No Recognized Claim |
| 95497 | 530166695 | Void or Withdrawn | 256921 | 530368748 | No Recognized Claim | 418345 | 530562595 | No Recognized Claim |
| 95498 | 530166696 | Void or Withdrawn | 256922 | 530368750 | No Recognized Claim | 418346 | 530562596 | No Recognized Claim |
| 95499 | 530166697 | Void or Withdrawn | 256923 | 530368752 | No Recognized Claim | 418347 | 530562599 | No Recognized Claim |
| 95500 | 530166698 | Void or Withdrawn | 256924 | 530368753 | No Recognized Claim | 418348 | 530562600 | No Recognized Claim |
| 95501 | 530166699 | Void or Withdrawn | 256925 | 530368754 | No Eligible Purchases | 418349 | 530562601 | No Recognized Claim |
| 95502 | 530166700 | Void or Withdrawn | 256926 | 530368755 | No Recognized Claim | 418350 | 530562602 | No Recognized Claim |
| 95503 | 530166701 | Void or Withdrawn | 256927 | 530368756 | No Eligible Purchases | 418351 | 530562604 | No Recognized Claim |
| 95504 | 530166702 | Void or Withdrawn | 256928 | 530368757 | No Recognized Claim | 418352 | 530562605 | No Recognized Claim |
| 95505 | 530166703 | Void or Withdrawn | 256929 | 530368758 | No Recognized Claim | 418353 | 530562606 | No Recognized Claim |
| 95506 | 530166704 | Void or Withdrawn | 256930 | 530368759 | No Recognized Claim | 418354 | 530562607 | No Recognized Claim |
| 95507 | 530166705 | Void or Withdrawn | 256931 | 530368760 | No Recognized Claim | 418355 | 530562608 | No Recognized Claim |
| 95508 | 530166706 | Void or Withdrawn | 256932 | 530368761 | No Recognized Claim | 418356 | 530562609 | No Recognized Claim |
| 95509 | 530166707 | Void or Withdrawn | 256933 | 530368762 | No Eligible Purchases | 418357 | 530562610 | No Recognized Claim |
| 95510 | 530166708 | Void or Withdrawn | 256934 | 530368763 | No Eligible Purchases | 418358 | 530562611 | No Recognized Claim |
| 95511 | 530166709 | Void or Withdrawn | 256935 | 530368765 | No Recognized Claim | 418359 | 530562612 | No Recognized Claim |
| 95512 | 530166710 | Void or Withdrawn | 256936 | 530368767 | No Recognized Claim | 418360 | 530562614 | No Recognized Claim |
| 95513 | 530166711 | Void or Withdrawn | 256937 | 530368771 | No Eligible Purchases | 418361 | 530562615 | No Recognized Claim |
| 95514 | 530166712 | Void or Withdrawn | 256938 | 530368772 | No Recognized Claim | 418362 | 530562618 | No Recognized Claim |
| 95515 | 530166713 | Void or Withdrawn | 256939 | 530368773 | No Recognized Claim | 418363 | 530562620 | No Recognized Claim |
| 95516 | 530166714 | Void or Withdrawn | 256940 | 530368774 | No Recognized Claim | 418364 | 530562621 | No Recognized Claim |
| 95517 | 530166715 | Void or Withdrawn | 256941 | 530368775 | No Eligible Purchases | 418365 | 530562622 | No Recognized Claim |
| 95518 | 530166716 | Void or Withdrawn | 256942 | 530368776 | No Recognized Claim | 418366 | 530562623 | No Recognized Claim |
| 95519 | 530166717 | Void or Withdrawn | 256943 | 530368777 | No Recognized Claim | 418367 | 530562625 | No Recognized Claim |
| 95520 | 530166718 | Void or Withdrawn | 256944 | 530368779 | No Eligible Purchases | 418368 | 530562626 | No Recognized Claim |
| 95521 | 530166719 | Void or Withdrawn | 256945 | 530368781 | No Recognized Claim | 418369 | 530562627 | No Recognized Claim |
| 95522 | 530166720 | Void or Withdrawn | 256946 | 530368782 | No Recognized Claim | 418370 | 530562629 | No Recognized Claim |
| 95523 | 530166721 | Void or Withdrawn | 256947 | 530368783 | No Recognized Claim | 418371 | 530562631 | No Recognized Claim |
| 95524 | 530166722 | Void or Withdrawn | 256948 | 530368784 | No Recognized Claim | 418372 | 530562632 | No Recognized Claim |
| 95525 | 530166723 | Void or Withdrawn | 256949 | 530368785 | No Recognized Claim | 418373 | 530562633 | No Recognized Claim |
| 95526 | 530166724 | Void or Withdrawn | 256950 | 530368787 | No Recognized Claim | 418374 | 530562634 | No Recognized Claim |
| 95527 | 530166725 | Void or Withdrawn | 256951 | 530368788 | No Eligible Purchases | 418375 | 530562638 | No Recognized Claim |
| 95528 | 530166726 | Void or Withdrawn | 256952 | 530368789 | No Recognized Claim | 418376 | 530562639 | No Recognized Claim |
| 95529 | 530166727 | Void or Withdrawn | 256953 | 530368790 | No Recognized Claim | 418377 | 530562640 | No Recognized Claim |
| 95530 | 530166728 | Void or Withdrawn | 256954 | 530368791 | No Recognized Claim | 418378 | 530562641 | No Recognized Claim |
| 95531 | 530166729 | Void or Withdrawn | 256955 | 530368792 | No Recognized Claim | 418379 | 530562642 | No Recognized Claim |
| 95532 | 530166730 | Void or Withdrawn | 256956 | 530368795 | No Recognized Claim | 418380 | 530562643 | No Recognized Claim |
| 95533 | 530166731 | Void or Withdrawn | 256957 | 530368796 | No Recognized Claim | 418381 | 530562644 | No Recognized Claim |
| 95534 | 530166732 | Void or Withdrawn | 256958 | 530368797 | No Recognized Claim | 418382 | 530562646 | No Recognized Claim |
| 95535 | 530166733 | Void or Withdrawn | 256959 | 530368798 | No Recognized Claim | 418383 | 530562647 | No Recognized Claim |
| 95536 | 530166734 | Void or Withdrawn | 256960 | 530368799 | No Eligible Purchases | 418384 | 530562648 | No Recognized Claim |
| 95537 | 530166735 | Void or Withdrawn | 256961 | 530368800 | No Recognized Claim | 418385 | 530562649 | No Recognized Claim |
| 95538 | 530166736 | Void or Withdrawn | 256962 | 530368801 | No Recognized Claim | 418386 | 530562650 | No Recognized Claim |
| 95539 | 530166737 | Void or Withdrawn | 256963 | 530368802 | No Recognized Claim | 418387 | 530562651 | No Recognized Claim |
| 95540 | 530166738 | Void or Withdrawn | 256964 | 530368803 | No Recognized Claim | 418388 | 530562652 | No Recognized Claim |
| 95541 | 530166739 | Void or Withdrawn | 256965 | 530368804 | No Eligible Purchases | 418389 | 530562653 | No Recognized Claim |
| 95542 | 530166740 | Void or Withdrawn | 256966 | 530368805 | No Recognized Claim | 418390 | 530562654 | No Recognized Claim |
| 95543 | 530166741 | Void or Withdrawn | 256967 | 530368808 | No Recognized Claim | 418391 | 530562656 | No Recognized Claim |
| 95544 | 530166742 | Void or Withdrawn | 256968 | 530368809 | No Eligible Purchases | 418392 | 530562658 | No Eligible Purchases |
| 95545 | 530166743 | Void or Withdrawn | 256969 | 530368812 | No Eligible Purchases | 418393 | 530562660 | No Recognized Claim |
| 95546 | 530166744 | Void or Withdrawn | 256970 | 530368813 | No Recognized Claim | 418394 | 530562661 | No Recognized Claim |
| 95547 | 530166745 | Void or Withdrawn | 256971 | 530368815 | No Recognized Claim | 418395 | 530562662 | No Recognized Claim |
| 95548 | 530166746 | Void or Withdrawn | 256972 | 530368817 | No Eligible Purchases | 418396 | 530562663 | No Recognized Claim |
| 95549 | 530166747 | Void or Withdrawn | 256973 | 530368819 | No Recognized Claim | 418397 | 530562664 | No Recognized Claim |
| 95550 | 530166748 | No Recognized Claim | 256974 | 530368820 | No Recognized Claim | 418398 | 530562665 | No Recognized Claim |
| 95551 | 530166749 | Void or Withdrawn | 256975 | 530368821 | No Recognized Claim | 418399 | 530562666 | No Recognized Claim |
| 95552 | 530166750 | Void or Withdrawn | 256976 | 530368822 | No Recognized Claim | 418400 | 530562667 | No Recognized Claim |
| 95553 | 530166751 | Void or Withdrawn | 256977 | 530368824 | No Eligible Purchases | 418401 | 530562668 | No Recognized Claim |
| 95554 | 530166752 | Void or Withdrawn | 256978 | 530368825 | No Recognized Claim | 418402 | 530562669 | No Recognized Claim |
| 95555 | 530166753 | Void or Withdrawn | 256979 | 530368826 | No Recognized Claim | 418403 | 530562670 | No Recognized Claim |
| 95556 | 530166754 | Void or Withdrawn | 256980 | 530368827 | No Recognized Claim | 418404 | 530562671 | No Recognized Claim |
| 95557 | 530166755 | Void or Withdrawn | 256981 | 530368829 | No Recognized Claim | 418405 | 530562672 | No Recognized Claim |
| 95558 | 530166756 | Void or Withdrawn | 256982 | 530368830 | No Recognized Claim | 418406 | 530562673 | No Recognized Claim |
| 95559 | 530166757 | Void or Withdrawn | 256983 | 530368831 | No Recognized Claim | 418407 | 530562674 | No Recognized Claim |
| 95560 | 530166758 | Void or Withdrawn | 256984 | 530368832 | No Recognized Claim | 418408 | 530562675 | No Recognized Claim |
| 95561 | 530166759 | Void or Withdrawn | 256985 | 530368834 | No Recognized Claim | 418409 | 530562676 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 95562 | 530166760 | Void or Withdrawn | 256986 | 530368835 | No Recognized Claim | 418410 | 530562677 | No Recognized Claim |
| 95563 | 530166761 | Void or Withdrawn | 256987 | 530368836 | No Recognized Claim | 418411 | 530562679 | No Recognized Claim |
| 95564 | 530166762 | Void or Withdrawn | 256988 | 530368837 | No Recognized Claim | 418412 | 530562680 | No Recognized Claim |
| 95565 | 530166763 | Void or Withdrawn | 256989 | 530368840 | No Recognized Claim | 418413 | 530562681 | No Recognized Claim |
| 95566 | 530166764 | Void or Withdrawn | 256990 | 530368841 | No Recognized Claim | 418414 | 530562685 | No Recognized Claim |
| 95567 | 530166765 | Void or Withdrawn | 256991 | 530368842 | No Recognized Claim | 418415 | 530562686 | No Recognized Claim |
| 95568 | 530166766 | Void or Withdrawn | 256992 | 530368843 | No Eligible Purchases | 418416 | 530562687 | No Recognized Claim |
| 95569 | 530166767 | Void or Withdrawn | 256993 | 530368844 | No Recognized Claim | 418417 | 530562688 | No Recognized Claim |
| 95570 | 530166768 | Void or Withdrawn | 256994 | 530368845 | No Recognized Claim | 418418 | 530562689 | No Recognized Claim |
| 95571 | 530166769 | Void or Withdrawn | 256995 | 530368847 | No Recognized Claim | 418419 | 530562690 | No Recognized Claim |
| 95572 | 530166770 | Void or Withdrawn | 256996 | 530368848 | No Recognized Claim | 418420 | 530562691 | No Recognized Claim |
| 95573 | 530166771 | Void or Withdrawn | 256997 | 530368849 | No Recognized Claim | 418421 | 530562693 | No Recognized Claim |
| 95574 | 530166772 | Void or Withdrawn | 256998 | 530368850 | No Recognized Claim | 418422 | 530562696 | No Recognized Claim |
| 95575 | 530166773 | Void or Withdrawn | 256999 | 530368851 | No Eligible Purchases | 418423 | 530562697 | No Recognized Claim |
| 95576 | 530166774 | Void or Withdrawn | 257000 | 530368852 | No Recognized Claim | 418424 | 530562699 | No Recognized Claim |
| 95577 | 530166775 | Void or Withdrawn | 257001 | 530368853 | No Recognized Claim | 418425 | 530562700 | No Recognized Claim |
| 95578 | 530166776 | Void or Withdrawn | 257002 | 530368855 | No Recognized Claim | 418426 | 530562702 | No Recognized Claim |
| 95579 | 530166777 | Void or Withdrawn | 257003 | 530368857 | No Eligible Purchases | 418427 | 530562703 | No Eligible Purchases |
| 95580 | 530166778 | Void or Withdrawn | 257004 | 530368859 | No Recognized Claim | 418428 | 530562704 | No Recognized Claim |
| 95581 | 530166779 | Void or Withdrawn | 257005 | 530368861 | No Recognized Claim | 418429 | 530562705 | No Recognized Claim |
| 95582 | 530166780 | Void or Withdrawn | 257006 | 530368862 | No Recognized Claim | 418430 | 530562706 | No Recognized Claim |
| 95583 | 530166781 | Void or Withdrawn | 257007 | 530368863 | No Recognized Claim | 418431 | 530562707 | No Recognized Claim |
| 95584 | 530166782 | Void or Withdrawn | 257008 | 530368865 | No Eligible Purchases | 418432 | 530562708 | No Eligible Purchases |
| 95585 | 530166783 | Void or Withdrawn | 257009 | 530368866 | No Recognized Claim | 418433 | 530562709 | No Recognized Claim |
| 95586 | 530166784 | Void or Withdrawn | 257010 | 530368867 | No Recognized Claim | 418434 | 530562710 | No Recognized Claim |
| 95587 | 530166785 | Void or Withdrawn | 257011 | 530368869 | No Recognized Claim | 418435 | 530562711 | No Recognized Claim |
| 95588 | 530166786 | Void or Withdrawn | 257012 | 530368874 | No Recognized Claim | 418436 | 530562715 | No Recognized Claim |
| 95589 | 530166787 | Void or Withdrawn | 257013 | 530368875 | No Eligible Purchases | 418437 | 530562718 | No Recognized Claim |
| 95590 | 530166788 | Void or Withdrawn | 257014 | 530368876 | No Recognized Claim | 418438 | 530562719 | No Recognized Claim |
| 95591 | 530166789 | Void or Withdrawn | 257015 | 530368877 | No Recognized Claim | 418439 | 530562720 | No Recognized Claim |
| 95592 | 530166790 | Void or Withdrawn | 257016 | 530368878 | No Recognized Claim | 418440 | 530562722 | No Recognized Claim |
| 95593 | 530166791 | Void or Withdrawn | 257017 | 530368880 | No Recognized Claim | 418441 | 530562723 | No Recognized Claim |
| 95594 | 530166792 | Void or Withdrawn | 257018 | 530368881 | No Recognized Claim | 418442 | 530562724 | No Recognized Claim |
| 95595 | 530166793 | Void or Withdrawn | 257019 | 530368882 | No Eligible Purchases | 418443 | 530562725 | No Recognized Claim |
| 95596 | 530166794 | Void or Withdrawn | 257020 | 530368883 | No Eligible Purchases | 418444 | 530562727 | No Recognized Claim |
| 95597 | 530166795 | Void or Withdrawn | 257021 | 530368884 | No Recognized Claim | 418445 | 530562728 | No Recognized Claim |
| 95598 | 530166796 | Void or Withdrawn | 257022 | 530368885 | No Recognized Claim | 418446 | 530562729 | No Recognized Claim |
| 95599 | 530166797 | Void or Withdrawn | 257023 | 530368886 | No Eligible Purchases | 418447 | 530562732 | No Eligible Purchases |
| 95600 | 530166798 | Void or Withdrawn | 257024 | 530368887 | No Eligible Purchases | 418448 | 530562733 | No Recognized Claim |
| 95601 | 530166799 | Void or Withdrawn | 257025 | 530368888 | No Recognized Claim | 418449 | 530562735 | No Recognized Claim |
| 95602 | 530166800 | Void or Withdrawn | 257026 | 530368889 | No Eligible Purchases | 418450 | 530562736 | No Recognized Claim |
| 95603 | 530166801 | Void or Withdrawn | 257027 | 530368891 | No Eligible Purchases | 418451 | 530562737 | No Recognized Claim |
| 95604 | 530166802 | Void or Withdrawn | 257028 | 530368892 | No Eligible Purchases | 418452 | 530562738 | No Recognized Claim |
| 95605 | 530166803 | Void or Withdrawn | 257029 | 530368893 | No Recognized Claim | 418453 | 530562739 | No Recognized Claim |
| 95606 | 530166804 | Void or Withdrawn | 257030 | 530368895 | No Recognized Claim | 418454 | 530562741 | No Recognized Claim |
| 95607 | 530166805 | Void or Withdrawn | 257031 | 530368899 | No Recognized Claim | 418455 | 530562743 | No Recognized Claim |
| 95608 | 530166806 | Void or Withdrawn | 257032 | 530368900 | No Recognized Claim | 418456 | 530562746 | No Recognized Claim |
| 95609 | 530166807 | Void or Withdrawn | 257033 | 530368901 | No Recognized Claim | 418457 | 530562747 | No Recognized Claim |
| 95610 | 530166808 | Void or Withdrawn | 257034 | 530368902 | No Recognized Claim | 418458 | 530562748 | No Recognized Claim |
| 95611 | 530166809 | Void or Withdrawn | 257035 | 530368904 | No Recognized Claim | 418459 | 530562750 | No Recognized Claim |
| 95612 | 530166810 | Void or Withdrawn | 257036 | 530368905 | No Recognized Claim | 418460 | 530562751 | No Recognized Claim |
| 95613 | 530166811 | Void or Withdrawn | 257037 | 530368906 | No Recognized Claim | 418461 | 530562753 | No Recognized Claim |
| 95614 | 530166812 | Void or Withdrawn | 257038 | 530368909 | No Recognized Claim | 418462 | 530562754 | No Recognized Claim |
| 95615 | 530166813 | Void or Withdrawn | 257039 | 530368910 | No Eligible Purchases | 418463 | 530562756 | No Recognized Claim |
| 95616 | 530166814 | Void or Withdrawn | 257040 | 530368911 | No Recognized Claim | 418464 | 530562757 | No Recognized Claim |
| 95617 | 530166815 | Void or Withdrawn | 257041 | 530368912 | No Recognized Claim | 418465 | 530562758 | No Recognized Claim |
| 95618 | 530166816 | Void or Withdrawn | 257042 | 530368913 | No Recognized Claim | 418466 | 530562759 | No Recognized Claim |
| 95619 | 530166817 | Void or Withdrawn | 257043 | 530368914 | No Recognized Claims | 418467 | 530562760 | No Recognized Claim |
| 95620 | 530166818 | Void or Withdrawn | 257044 | 530368915 | No Recognized Claim | 418468 | 530562762 | No Recognized Claim |
| 95621 | 530166819 | Void or Withdrawn | 257045 | 530368916 | No Recognized Claim | 418469 | 530562764 | No Recognized Claim |
| 95622 | 530166820 | Void or Withdrawn | 257046 | 530368917 | No Eligible Purchases | 418470 | 530562766 | No Recognized Claim |
| 95623 | 530166821 | Void or Withdrawn | 257047 | 530368918 | No Recognized Claim | 418471 | 530562768 | No Recognized Claim |
| 95624 | 530166822 | Void or Withdrawn | 257048 | 530368919 | No Recognized Claim | 418472 | 530562769 | No Recognized Claim |
| 95625 | 530166823 | Void or Withdrawn | 257049 | 530368920 | No Eligible Purchases | 418473 | 530562770 | No Recognized Claim |
| 95626 | 530166824 | Void or Withdrawn | 257050 | 530368921 | No Recognized Claim | 418474 | 530562771 | No Recognized Claim |
| 95627 | 530166825 | Void or Withdrawn | 257051 | 530368922 | No Recognized Claim | 418475 | 530562772 | No Recognized Claim |
| 95628 | 530166826 | Void or Withdrawn | 257052 | 530368924 | No Eligible Purchases | 418476 | 530562773 | No Recognized Claim |
| 95629 | 530166827 | Void or Withdrawn | 257053 | 530368925 | No Eligible Purchases | 418477 | 530562774 | No Recognized Claim |
| 95630 | 530166828 | Void or Withdrawn | 257054 | 530368927 | No Recognized Claim | 418478 | 530562775 | No Recognized Claim |
| 95631 | 530166829 | Void or Withdrawn | 257055 | 530368928 | No Recognized Claim | 418479 | 530562776 | No Recognized Claim |
| 95632 | 530166830 | Void or Withdrawn | 257056 | 530368929 | No Recognized Claim | 418480 | 530562777 | No Recognized Claim |
| 95633 | 530166831 | Void or Withdrawn | 257057 | 530368931 | No Recognized Claim | 418481 | 530562778 | No Recognized Claim |
| 95634 | 530166832 | Void or Withdrawn | 257058 | 530368932 | No Recognized Claim | 418482 | 530562779 | No Eligible Purchases |
| 95635 | 530166833 | Void or Withdrawn | 257059 | 530368933 | No Recognized Claim | 418483 | 530562780 | No Eligible Purchases |
| 95636 | 530166834 | Void or Withdrawn | 257060 | 530368936 | No Recognized Claim | 418484 | 530562781 | No Recognized Claim |
| 95637 | 530166835 | Void or Withdrawn | 257061 | 530368937 | No Recognized Claim | 418485 | 530562783 | No Recognized Claim |
| 95638 | 530166836 | Void or Withdrawn | 257062 | 530368938 | No Eligible Purchases | 418486 | 530562784 | No Recognized Claim |
| 95639 | 530166837 | Void or Withdrawn | 257063 | 530368940 | No Eligible Purchases | 418487 | 530562785 | No Recognized Claim |
| 95640 | 530166838 | Void or Withdrawn | 257064 | 530368941 | No Recognized Claim | 418488 | 530562786 | No Recognized Claim |
| 95641 | 530166839 | Void or Withdrawn | 257065 | 530368942 | No Recognized Claim | 418489 | 530562787 | No Recognized Claim |
| 95642 | 530166840 | Void or Withdrawn | 257066 | 530368943 | No Recognized Claim | 418490 | 530562791 | No Recognized Claim |
| 95643 | 530166841 | Void or Withdrawn | 257067 | 530368944 | No Recognized Claim | 418491 | 530562792 | No Recognized Claim |
| 95644 | 530166842 | Void or Withdrawn | 257068 | 530368945 | No Recognized Claim | 418492 | 530562794 | No Recognized Claim |
| 95645 | 530166843 | Void or Withdrawn | 257069 | 530368946 | No Eligible Purchases | 418493 | 530562795 | No Recognized Claim |
| 95646 | 530166844 | Void or Withdrawn | 257070 | 530368947 | No Recognized Claim | 418494 | 530562796 | No Recognized Claim |
| 95647 | 530166845 | Void or Withdrawn | 257071 | 530368949 | No Recognized Claim | 418495 | 530562797 | No Recognized Claim |
| 95648 | 530166846 | Void or Withdrawn | 257072 | 530368951 | No Recognized Claim | 418496 | 530562798 | No Recognized Claim |
| 95649 | 530166847 | Void or Withdrawn | 257073 | 530368952 | No Eligible Purchases | 418497 | 530562799 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 95650 | 530166848 | Void or Withdrawn | 257074 | 530368953 | No Recognized Claim | 418498 | 530562800 | No Recognized Claim |
| 95651 | 530166849 | Void or Withdrawn | 257075 | 530368954 | No Eligible Purchases | 418499 | 530562801 | No Eligible Purchases |
| 95652 | 530166850 | Void or Withdrawn | 257076 | 530368955 | No Recognized Claim | 418500 | 530562802 | No Recognized Claim |
| 95653 | 530166851 | Void or Withdrawn | 257077 | 530368957 | No Eligible Purchases | 418501 | 530562803 | No Recognized Claim |
| 95654 | 530166852 | Void or Withdrawn | 257078 | 530368958 | No Recognized Claim | 418502 | 530562804 | No Recognized Claim |
| 95655 | 530166853 | Void or Withdrawn | 257079 | 530368959 | No Recognized Claim | 418503 | 530562805 | No Recognized Claim |
| 95656 | 530166854 | Void or Withdrawn | 257080 | 530368960 | No Recognized Claim | 418504 | 530562806 | No Recognized Claim |
| 95657 | 530166855 | Void or Withdrawn | 257081 | 530368961 | No Recognized Claim | 418505 | 530562807 | No Eligible Purchases |
| 95658 | 530166856 | Void or Withdrawn | 257082 | 530368962 | No Eligible Purchases | 418506 | 530562808 | No Recognized Claim |
| 95659 | 530166857 | Void or Withdrawn | 257083 | 530368963 | No Recognized Claim | 418507 | 530562809 | No Recognized Claim |
| 95660 | 530166858 | Void or Withdrawn | 257084 | 530368964 | No Recognized Claim | 418508 | 530562810 | No Recognized Claim |
| 95661 | 530166859 | Void or Withdrawn | 257085 | 530368965 | No Eligible Purchases | 418509 | 530562811 | No Recognized Claim |
| 95662 | 530166860 | Void or Withdrawn | 257086 | 530368966 | No Recognized Claim | 418510 | 530562812 | No Recognized Claim |
| 95663 | 530166861 | Void or Withdrawn | 257087 | 530368969 | No Recognized Claim | 418511 | 530562813 | No Recognized Claim |
| 95664 | 530166862 | Void or Withdrawn | 257088 | 530368971 | No Eligible Purchases | 418512 | 530562814 | No Recognized Claim |
| 95665 | 530166863 | Void or Withdrawn | 257089 | 530368972 | No Eligible Purchases | 418513 | 530562816 | No Eligible Purchases |
| 95666 | 530166864 | Void or Withdrawn | 257090 | 530368973 | No Recognized Claim | 418514 | 530562817 | No Recognized Claim |
| 95667 | 530166865 | Void or Withdrawn | 257091 | 530368974 | No Eligible Purchases | 418515 | 530562818 | No Recognized Claim |
| 95668 | 530166866 | Void or Withdrawn | 257092 | 530368975 | No Recognized Claim | 418516 | 530562819 | No Recognized Claim |
| 95669 | 530166867 | Void or Withdrawn | 257093 | 530368976 | No Recognized Claim | 418517 | 530562820 | No Recognized Claim |
| 95670 | 530166868 | Void or Withdrawn | 257094 | 530368980 | No Recognized Claim | 418518 | 530562821 | No Recognized Claim |
| 95671 | 530166869 | Void or Withdrawn | 257095 | 530368981 | No Recognized Claim | 418519 | 530562822 | No Recognized Claim |
| 95672 | 530166870 | Void or Withdrawn | 257096 | 530368982 | No Eligible Purchases | 418520 | 530562823 | No Recognized Claim |
| 95673 | 530166871 | Void or Withdrawn | 257097 | 530368983 | No Recognized Claim | 418521 | 530562824 | No Recognized Claim |
| 95674 | 530166872 | Void or Withdrawn | 257098 | 530368984 | No Recognized Claim | 418522 | 530562825 | No Recognized Claim |
| 95675 | 530166873 | Void or Withdrawn | 257099 | 530368985 | No Recognized Claim | 418523 | 530562826 | No Recognized Claim |
| 95676 | 530166874 | Void or Withdrawn | 257100 | 530368986 | No Recognized Claim | 418524 | 530562828 | No Recognized Claim |
| 95677 | 530166875 | Void or Withdrawn | 257101 | 530368988 | No Eligible Purchases | 418525 | 530562833 | No Recognized Claim |
| 95678 | 530166876 | Void or Withdrawn | 257102 | 530368990 | No Recognized Claim | 418526 | 530562834 | No Recognized Claim |
| 95679 | 530166877 | Void or Withdrawn | 257103 | 530368991 | No Recognized Claim | 418527 | 530562835 | No Recognized Claim |
| 95680 | 530166878 | Void or Withdrawn | 257104 | 530368992 | No Recognized Claim | 418528 | 530562836 | No Recognized Claim |
| 95681 | 530166879 | Void or Withdrawn | 257105 | 530368993 | No Recognized Claim | 418529 | 530562838 | No Recognized Claim |
| 95682 | 530166880 | Void or Withdrawn | 257106 | 530368994 | No Recognized Claim | 418530 | 530562839 | No Recognized Claim |
| 95683 | 530166881 | Void or Withdrawn | 257107 | 530368996 | No Recognized Claim | 418531 | 530562840 | No Eligible Purchases |
| 95684 | 530166882 | Void or Withdrawn | 257108 | 530368997 | No Eligible Purchases | 418532 | 530562842 | No Recognized Claim |
| 95685 | 530166883 | Void or Withdrawn | 257109 | 530368998 | No Recognized Claim | 418533 | 530562844 | No Recognized Claim |
| 95686 | 530166884 | Void or Withdrawn | 257110 | 530368999 | No Recognized Claim | 418534 | 530562845 | No Eligible Purchases |
| 95687 | 530166885 | Void or Withdrawn | 257111 | 530369001 | No Eligible Purchases | 418535 | 530562846 | No Recognized Claim |
| 95688 | 530166886 | Void or Withdrawn | 257112 | 530369005 | No Recognized Claim | 418536 | 530562847 | No Recognized Claim |
| 95689 | 530166887 | Void or Withdrawn | 257113 | 530369006 | No Recognized Claim | 418537 | 530562848 | No Recognized Claim |
| 95690 | 530166888 | Void or Withdrawn | 257114 | 530369007 | No Recognized Claim | 418538 | 530562849 | No Recognized Claim |
| 95691 | 530166889 | Void or Withdrawn | 257115 | 530369008 | No Recognized Claim | 418539 | 530562850 | No Recognized Claim |
| 95692 | 530166890 | Void or Withdrawn | 257116 | 530369009 | No Recognized Claim | 418540 | 530562852 | No Recognized Claim |
| 95693 | 530166891 | Void or Withdrawn | 257117 | 530369010 | No Eligible Purchases | 418541 | 530562853 | No Recognized Claim |
| 95694 | 530166892 | Void or Withdrawn | 257118 | 530369011 | No Recognized Claim | 418542 | 530562854 | No Recognized Claim |
| 95695 | 530166893 | Void or Withdrawn | 257119 | 530369013 | No Recognized Claim | 418543 | 530562856 | No Recognized Claim |
| 95696 | 530166894 | Void or Withdrawn | 257120 | 530369014 | No Recognized Claim | 418544 | 530562857 | No Recognized Claim |
| 95697 | 530166895 | Void or Withdrawn | 257121 | 530369015 | No Recognized Claim | 418545 | 530562858 | No Recognized Claim |
| 95698 | 530166896 | Void or Withdrawn | 257122 | 530369018 | No Recognized Claim | 418546 | 530562859 | No Recognized Claim |
| 95699 | 530166897 | Void or Withdrawn | 257123 | 530369019 | No Recognized Claim | 418547 | 530562861 | No Recognized Claim |
| 95700 | 530166898 | Void or Withdrawn | 257124 | 530369021 | No Recognized Claim | 418548 | 530562862 | No Recognized Claim |
| 95701 | 530166899 | Void or Withdrawn | 257125 | 530369022 | No Eligible Purchases | 418549 | 530562863 | No Recognized Claim |
| 95702 | 530166900 | Void or Withdrawn | 257126 | 530369023 | No Recognized Claim | 418550 | 530562864 | No Recognized Claim |
| 95703 | 530166901 | Void or Withdrawn | 257127 | 530369024 | No Recognized Claim | 418551 | 530562865 | No Recognized Claim |
| 95704 | 530166902 | Void or Withdrawn | 257128 | 530369026 | No Recognized Claim | 418552 | 530562866 | No Recognized Claim |
| 95705 | 530166903 | Void or Withdrawn | 257129 | 530369027 | No Recognized Claim | 418553 | 530562869 | No Recognized Claim |
| 95706 | 530166904 | Void or Withdrawn | 257130 | 530369031 | No Recognized Claim | 418554 | 530562870 | No Recognized Claim |
| 95707 | 530166905 | Void or Withdrawn | 257131 | 530369032 | No Eligible Purchases | 418555 | 530562871 | No Recognized Claim |
| 95708 | 530166906 | Void or Withdrawn | 257132 | 530369033 | No Recognized Claim | 418556 | 530562872 | No Eligible Purchases |
| 95709 | 530166907 | Void or Withdrawn | 257133 | 530369034 | No Recognized Claim | 418557 | 530562873 | No Recognized Claim |
| 95710 | 530166908 | Void or Withdrawn | 257134 | 530369035 | No Recognized Claim | 418558 | 530562874 | No Eligible Purchases |
| 95711 | 530166909 | Void or Withdrawn | 257135 | 530369036 | No Recognized Claim | 418559 | 530562875 | No Recognized Claim |
| 95712 | 530166910 | Void or Withdrawn | 257136 | 530369038 | No Recognized Claim | 418560 | 530562876 | No Recognized Claim |
| 95713 | 530166911 | Void or Withdrawn | 257137 | 530369039 | No Eligible Purchases | 418561 | 530562878 | No Recognized Claim |
| 95714 | 530166912 | Void or Withdrawn | 257138 | 530369040 | No Recognized Claim | 418562 | 530562879 | No Recognized Claim |
| 95715 | 530166913 | Void or Withdrawn | 257139 | 530369042 | No Recognized Claim | 418563 | 530562880 | No Recognized Claim |
| 95716 | 530166914 | Void or Withdrawn | 257140 | 530369044 | No Recognized Claim | 418564 | 530562881 | No Recognized Claim |
| 95717 | 530166915 | Void or Withdrawn | 257141 | 530369045 | No Recognized Claim | 418565 | 530562883 | No Recognized Claim |
| 95718 | 530166916 | Void or Withdrawn | 257142 | 530369046 | No Recognized Claim | 418566 | 530562884 | No Eligible Purchases |
| 95719 | 530166917 | Void or Withdrawn | 257143 | 530369049 | No Recognized Claim | 418567 | 530562885 | No Recognized Claim |
| 95720 | 530166918 | Void or Withdrawn | 257144 | 530369051 | No Eligible Purchases | 418568 | 530562886 | No Recognized Claim |
| 95721 | 530166919 | Void or Withdrawn | 257145 | 530369052 | No Recognized Claim | 418569 | 530562888 | No Recognized Claim |
| 95722 | 530166920 | Void or Withdrawn | 257146 | 530369053 | No Recognized Claim | 418570 | 530562889 | No Recognized Claim |
| 95723 | 530166921 | Void or Withdrawn | 257147 | 530369054 | No Eligible Purchases | 418571 | 530562890 | No Recognized Claim |
| 95724 | 530166922 | Void or Withdrawn | 257148 | 530369057 | No Eligible Purchases | 418572 | 530562891 | No Recognized Claim |
| 95725 | 530166923 | Void or Withdrawn | 257149 | 530369058 | No Recognized Claim | 418573 | 530562892 | No Recognized Claim |
| 95726 | 530166924 | Void or Withdrawn | 257150 | 530369059 | No Recognized Claim | 418574 | 530562893 | No Recognized Claim |
| 95727 | 530166925 | Void or Withdrawn | 257151 | 530369060 | No Recognized Claim | 418575 | 530562895 | No Recognized Claim |
| 95728 | 530166926 | Void or Withdrawn | 257152 | 530369061 | No Eligible Purchases | 418576 | 530562896 | No Recognized Claim |
| 95729 | 530166927 | Void or Withdrawn | 257153 | 530369062 | No Recognized Claim | 418577 | 530562897 | No Recognized Claim |
| 95730 | 530166928 | Void or Withdrawn | 257154 | 530369063 | No Recognized Claim | 418578 | 530562899 | No Recognized Claim |
| 95731 | 530166929 | Void or Withdrawn | 257155 | 530369064 | No Recognized Claim | 418579 | 530562900 | No Recognized Claim |
| 95732 | 530166930 | Void or Withdrawn | 257156 | 530369065 | No Recognized Claim | 418580 | 530562901 | No Recognized Claim |
| 95733 | 530166931 | Void or Withdrawn | 257157 | 530369066 | No Recognized Claim | 418581 | 530562903 | No Recognized Claim |
| 95734 | 530166932 | Void or Withdrawn | 257158 | 530369067 | No Recognized Claim | 418582 | 530562904 | No Recognized Claim |
| 95735 | 530166933 | Void or Withdrawn | 257159 | 530369069 | No Recognized Claim | 418583 | 530562905 | No Recognized Claim |
| 95736 | 530166934 | Void or Withdrawn | 257160 | 530369070 | No Recognized Claim | 418584 | 530562906 | No Recognized Claim |
| 95737 | 530166935 | Void or Withdrawn | 257161 | 530369072 | No Eligible Purchases | 418585 | 530562907 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 95738 | 530166936 | Void or Withdrawn | 257162 | 530369073 | No Recognized Claim | 418586 | 530562908 | No Recognized Claim |
| 95739 | 530166937 | Void or Withdrawn | 257163 | 530369074 | No Recognized Claim | 418587 | 530562909 | No Recognized Claim |
| 95740 | 530166938 | Void or Withdrawn | 257164 | 530369075 | No Eligible Purchases | 418588 | 530562911 | No Recognized Claim |
| 95741 | 530166939 | Void or Withdrawn | 257165 | 530369077 | No Recognized Claim | 418589 | 530562912 | No Recognized Claim |
| 95742 | 530166940 | Void or Withdrawn | 257166 | 530369079 | No Recognized Claim | 418590 | 530562913 | No Eligible Purchases |
| 95743 | 530166941 | Void or Withdrawn | 257167 | 530369080 | No Recognized Claim | 418591 | 530562915 | No Recognized Claim |
| 95744 | 530166942 | Void or Withdrawn | 257168 | 530369082 | No Recognized Claim | 418592 | 530562916 | No Recognized Claim |
| 95745 | 530166943 | Void or Withdrawn | 257169 | 530369083 | No Recognized Claim | 418593 | 530562917 | No Recognized Claim |
| 95746 | 530166944 | Void or Withdrawn | 257170 | 530369085 | No Eligible Purchases | 418594 | 530562918 | No Recognized Claim |
| 95747 | 530166945 | Void or Withdrawn | 257171 | 530369087 | No Recognized Claim | 418595 | 530562919 | No Recognized Claim |
| 95748 | 530166946 | Void or Withdrawn | 257172 | 530369088 | No Recognized Claim | 418596 | 530562920 | No Recognized Claim |
| 95749 | 530166947 | Void or Withdrawn | 257173 | 530369089 | No Recognized Claim | 418597 | 530562921 | No Recognized Claim |
| 95750 | 530166948 | Void or Withdrawn | 257174 | 530369090 | No Eligible Purchases | 418598 | 530562923 | No Recognized Claim |
| 95751 | 530166949 | Void or Withdrawn | 257175 | 530369092 | No Recognized Claim | 418599 | 530562925 | No Recognized Claim |
| 95752 | 530166950 | Void or Withdrawn | 257176 | 530369093 | No Recognized Claim | 418600 | 530562926 | No Recognized Claim |
| 95753 | 530166951 | Void or Withdrawn | 257177 | 530369094 | No Eligible Purchases | 418601 | 530562927 | No Recognized Claim |
| 95754 | 530166952 | Void or Withdrawn | 257178 | 530369095 | No Recognized Claim | 418602 | 530562928 | No Recognized Claim |
| 95755 | 530166953 | Void or Withdrawn | 257179 | 530369096 | No Eligible Purchases | 418603 | 530562931 | No Recognized Claim |
| 95756 | 530166954 | Void or Withdrawn | 257180 | 530369097 | No Recognized Claim | 418604 | 530562932 | No Recognized Claim |
| 95757 | 530166955 | Void or Withdrawn | 257181 | 530369100 | No Recognized Claim | 418605 | 530562933 | No Eligible Purchases |
| 95758 | 530166956 | Void or Withdrawn | 257182 | 530369102 | No Eligible Purchases | 418606 | 530562937 | No Recognized Claim |
| 95759 | 530166957 | Void or Withdrawn | 257183 | 530369103 | No Recognized Claim | 418607 | 530562938 | No Recognized Claim |
| 95760 | 530166958 | Void or Withdrawn | 257184 | 530369104 | No Recognized Claim | 418608 | 530562941 | No Recognized Claim |
| 95761 | 530166959 | Void or Withdrawn | 257185 | 530369105 | No Eligible Purchases | 418609 | 530562942 | No Eligible Purchases |
| 95762 | 530166960 | Void or Withdrawn | 257186 | 530369106 | No Recognized Claim | 418610 | 530562943 | No Recognized Claim |
| 95763 | 530166961 | Void or Withdrawn | 257187 | 530369107 | No Recognized Claim | 418611 | 530562944 | No Recognized Claim |
| 95764 | 530166962 | Void or Withdrawn | 257188 | 530369108 | No Recognized Claim | 418612 | 530562946 | No Recognized Claim |
| 95765 | 530166963 | Void or Withdrawn | 257189 | 530369109 | No Recognized Claim | 418613 | 530562947 | No Recognized Claim |
| 95766 | 530166964 | Void or Withdrawn | 257190 | 530369110 | No Recognized Claim | 418614 | 530562948 | No Recognized Claim |
| 95767 | 530166965 | Void or Withdrawn | 257191 | 530369111 | No Eligible Purchases | 418615 | 530562950 | No Recognized Claim |
| 95768 | 530166966 | Void or Withdrawn | 257192 | 530369112 | No Recognized Claim | 418616 | 530562952 | No Recognized Claim |
| 95769 | 530166967 | Void or Withdrawn | 257193 | 530369113 | No Recognized Claim | 418617 | 530562953 | No Recognized Claim |
| 95770 | 530166968 | Void or Withdrawn | 257194 | 530369114 | No Recognized Claim | 418618 | 530562954 | No Recognized Claim |
| 95771 | 530166969 | Void or Withdrawn | 257195 | 530369115 | No Recognized Claim | 418619 | 530562957 | No Recognized Claim |
| 95772 | 530166970 | Void or Withdrawn | 257196 | 530369117 | No Recognized Claim | 418620 | 530562958 | No Recognized Claim |
| 95773 | 530166971 | Void or Withdrawn | 257197 | 530369121 | No Recognized Claim | 418621 | 530562960 | No Recognized Claim |
| 95774 | 530166972 | Void or Withdrawn | 257198 | 530369122 | No Recognized Claim | 418622 | 530562961 | No Recognized Claim |
| 95775 | 530166973 | Void or Withdrawn | 257199 | 530369124 | No Eligible Purchases | 418623 | 530562963 | No Recognized Claim |
| 95776 | 530166974 | Void or Withdrawn | 257200 | 530369126 | No Recognized Claim | 418624 | 530562964 | No Recognized Claim |
| 95777 | 530166975 | Void or Withdrawn | 257201 | 530369126 | No Recognized Claim | 418625 | 530562965 | No Recognized Claim |
| 95778 | 530166976 | Void or Withdrawn | 257202 | 530369127 | No Recognized Claim | 418626 | 530562966 | No Recognized Claim |
| 95779 | 530166977 | Void or Withdrawn | 257203 | 530369128 | No Recognized Claim | 418627 | 530562967 | No Recognized Claim |
| 95780 | 530166978 | Void or Withdrawn | 257204 | 530369129 | No Recognized Claim | 418628 | 530562968 | No Recognized Claim |
| 95781 | 530166979 | Void or Withdrawn | 257205 | 530369131 | No Recognized Claim | 418629 | 530562969 | No Recognized Claim |
| 95782 | 530166980 | Void or Withdrawn | 257206 | 530369132 | No Recognized Claim | 418630 | 530562970 | No Recognized Claim |
| 95783 | 530166981 | Void or Withdrawn | 257207 | 530369133 | No Recognized Claim | 418631 | 530562971 | No Recognized Claim |
| 95784 | 530166982 | Void or Withdrawn | 257208 | 530369135 | No Recognized Claim | 418632 | 530562973 | No Recognized Claim |
| 95785 | 530166983 | Void or Withdrawn | 257209 | 530369136 | No Recognized Claim | 418633 | 530562974 | No Recognized Claim |
| 95786 | 530166984 | Void or Withdrawn | 257210 | 530369137 | No Recognized Claim | 418634 | 530562975 | No Recognized Claim |
| 95787 | 530166985 | Void or Withdrawn | 257211 | 530369138 | No Recognized Claim | 418635 | 530562977 | No Recognized Claim |
| 95788 | 530166986 | Void or Withdrawn | 257212 | 530369139 | No Eligible Purchases | 418636 | 530562978 | No Recognized Claim |
| 95789 | 530166987 | Void or Withdrawn | 257213 | 530369140 | No Recognized Claim | 418637 | 530562980 | No Recognized Claim |
| 95790 | 530166988 | Void or Withdrawn | 257214 | 530369141 | No Recognized Claim | 418638 | 530562982 | No Recognized Claim |
| 95791 | 530166989 | Void or Withdrawn | 257215 | 530369142 | No Recognized Claim | 418639 | 530562983 | No Recognized Claim |
| 95792 | 530166990 | Void or Withdrawn | 257216 | 530369143 | No Recognized Claim | 418640 | 530562985 | No Recognized Claim |
| 95793 | 530166991 | Void or Withdrawn | 257217 | 530369144 | No Recognized Claim | 418641 | 530562986 | No Recognized Claim |
| 95794 | 530166992 | Void or Withdrawn | 257218 | 530369145 | No Eligible Purchases | 418642 | 530562987 | No Recognized Claim |
| 95795 | 530166993 | Void or Withdrawn | 257219 | 530369146 | No Recognized Claim | 418643 | 530562988 | No Recognized Claim |
| 95796 | 530166994 | Void or Withdrawn | 257220 | 530369147 | No Recognized Claim | 418644 | 530562989 | No Recognized Claim |
| 95797 | 530166995 | Void or Withdrawn | 257221 | 530369148 | No Recognized Claim | 418645 | 530562990 | No Recognized Claim |
| 95798 | 530166996 | Void or Withdrawn | 257222 | 530369149 | No Eligible Purchases | 418646 | 530562991 | No Recognized Claim |
| 95799 | 530166997 | Void or Withdrawn | 257223 | 530369150 | No Recognized Claim | 418647 | 530562992 | No Recognized Claim |
| 95800 | 530166998 | Void or Withdrawn | 257224 | 530369151 | No Eligible Purchases | 418648 | 530562993 | No Recognized Claim |
| 95801 | 530166999 | Void or Withdrawn | 257225 | 530369153 | No Recognized Claim | 418649 | 530562994 | No Recognized Claim |
| 95802 | 530167000 | Void or Withdrawn | 257226 | 530369154 | No Recognized Claim | 418650 | 530562996 | No Recognized Claim |
| 95803 | 530167001 | Void or Withdrawn | 257227 | 530369155 | No Recognized Claim | 418651 | 530562997 | No Recognized Claim |
| 95804 | 530167002 | Void or Withdrawn | 257228 | 530369156 | No Recognized Claim | 418652 | 530562998 | No Recognized Claim |
| 95805 | 530167003 | Void or Withdrawn | 257229 | 530369157 | No Recognized Claim | 418653 | 530562999 | No Recognized Claim |
| 95806 | 530167004 | Void or Withdrawn | 257230 | 530369160 | No Recognized Claim | 418654 | 530563000 | No Recognized Claim |
| 95807 | 530167005 | Void or Withdrawn | 257231 | 530369161 | No Recognized Claim | 418655 | 530563001 | No Recognized Claim |
| 95808 | 530167006 | Void or Withdrawn | 257232 | 530369162 | No Recognized Claim | 418656 | 530563002 | No Recognized Claim |
| 95809 | 530167007 | Void or Withdrawn | 257233 | 530369164 | No Recognized Claim | 418657 | 530563003 | No Recognized Claim |
| 95810 | 530167008 | Void or Withdrawn | 257234 | 530369165 | No Recognized Claim | 418658 | 530563004 | No Recognized Claim |
| 95811 | 530167009 | Void or Withdrawn | 257235 | 530369166 | No Eligible Purchases | 418659 | 530563005 | No Recognized Claim |
| 95812 | 530167010 | Void or Withdrawn | 257236 | 530369167 | No Recognized Claim | 418660 | 530563007 | No Recognized Claim |
| 95813 | 530167011 | Void or Withdrawn | 257237 | 530369168 | No Recognized Claim | 418661 | 530563008 | No Recognized Claim |
| 95814 | 530167012 | Void or Withdrawn | 257238 | 530369169 | No Recognized Claim | 418662 | 530563009 | No Recognized Claim |
| 95815 | 530167013 | Void or Withdrawn | 257239 | 530369172 | No Recognized Claim | 418663 | 530563011 | No Recognized Claim |
| 95816 | 530167014 | Void or Withdrawn | 257240 | 530369173 | No Recognized Claim | 418664 | 530563012 | No Recognized Claim |
| 95817 | 530167015 | Void or Withdrawn | 257241 | 530369176 | No Recognized Claim | 418665 | 530563013 | No Recognized Claim |
| 95818 | 530167016 | Void or Withdrawn | 257242 | 530369177 | No Recognized Claim | 418666 | 530563014 | No Eligible Purchases |
| 95819 | 530167017 | Void or Withdrawn | 257243 | 530369179 | No Recognized Claim | 418667 | 530563015 | No Recognized Claim |
| 95820 | 530167018 | Void or Withdrawn | 257244 | 530369180 | No Recognized Claim | 418668 | 530563016 | No Recognized Claim |
| 95821 | 530167019 | Void or Withdrawn | 257245 | 530369182 | No Recognized Claim | 418669 | 530563017 | No Recognized Claim |
| 95822 | 530167020 | Void or Withdrawn | 257246 | 530369183 | No Recognized Claim | 418670 | 530563018 | No Recognized Claim |
| 95823 | 530167021 | Void or Withdrawn | 257247 | 530369185 | No Recognized Claim | 418671 | 530563019 | No Recognized Claim |
| 95824 | 530167022 | Void or Withdrawn | 257248 | 530369187 | No Recognized Claim | 418672 | 530563020 | No Recognized Claim |
| 95825 | 530167023 | Void or Withdrawn | 257249 | 530369188 | No Recognized Claim | 418673 | 530563021 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 95826 | 530167024 | Void or Withdrawn | 257250 | 530369189 | No Recognized Claim | 418674 | 530563022 | No Recognized Claim |
| 95827 | 530167025 | Void or Withdrawn | 257251 | 530369192 | No Recognized Claim | 418675 | 530563023 | No Recognized Claim |
| 95828 | 530167026 | Void or Withdrawn | 257252 | 530369193 | No Recognized Claim | 418676 | 530563024 | No Recognized Claim |
| 95829 | 530167027 | Void or Withdrawn | 257253 | 530369194 | No Recognized Claim | 418677 | 530563025 | No Recognized Claim |
| 95830 | 530167028 | Void or Withdrawn | 257254 | 530369195 | No Recognized Claim | 418678 | 530563026 | No Recognized Claim |
| 95831 | 530167029 | Void or Withdrawn | 257255 | 530369196 | No Recognized Claim | 418679 | 530563027 | No Recognized Claim |
| 95832 | 530167030 | Void or Withdrawn | 257256 | 530369197 | No Eligible Purchases | 418680 | 530563028 | No Recognized Claim |
| 95833 | 530167031 | Void or Withdrawn | 257257 | 530369198 | No Recognized Claim | 418681 | 530563029 | No Recognized Claim |
| 95834 | 530167032 | Void or Withdrawn | 257258 | 530369199 | No Recognized Claim | 418682 | 530563030 | No Recognized Claim |
| 95835 | 530167033 | Void or Withdrawn | 257259 | 530369201 | No Recognized Claim | 418683 | 530563031 | No Recognized Claim |
| 95836 | 530167034 | Void or Withdrawn | 257260 | 530369202 | No Eligible Purchases | 418684 | 530563032 | No Eligible Purchases |
| 95837 | 530167035 | Void or Withdrawn | 257261 | 530369203 | No Recognized Claim | 418685 | 530563033 | No Eligible Purchases |
| 95838 | 530167036 | Void or Withdrawn | 257262 | 530369205 | No Recognized Claim | 418686 | 530563034 | No Eligible Purchases |
| 95839 | 530167037 | Void or Withdrawn | 257263 | 530369206 | No Recognized Claim | 418687 | 530563035 | No Eligible Purchases |
| 95840 | 530167038 | Void or Withdrawn | 257264 | 530369207 | No Recognized Claim | 418688 | 530563036 | No Eligible Purchases |
| 95841 | 530167039 | Void or Withdrawn | 257265 | 530369208 | No Recognized Claim | 418689 | 530563038 | No Recognized Claim |
| 95842 | 530167040 | Void or Withdrawn | 257266 | 530369209 | No Eligible Purchases | 418690 | 530563039 | No Recognized Claim |
| 95843 | 530167041 | Void or Withdrawn | 257267 | 530369211 | No Recognized Claim | 418691 | 530563040 | No Recognized Claim |
| 95844 | 530167042 | Void or Withdrawn | 257268 | 530369212 | No Recognized Claim | 418692 | 530563041 | No Recognized Claim |
| 95845 | 530167043 | Void or Withdrawn | 257269 | 530369213 | No Recognized Claim | 418693 | 530563042 | No Recognized Claim |
| 95846 | 530167044 | Void or Withdrawn | 257270 | 530369215 | No Recognized Claim | 418694 | 530563043 | No Recognized Claim |
| 95847 | 530167045 | Void or Withdrawn | 257271 | 530369216 | No Recognized Claim | 418695 | 530563044 | No Recognized Claim |
| 95848 | 530167046 | Void or Withdrawn | 257272 | 530369217 | No Recognized Claim | 418696 | 530563046 | No Recognized Claim |
| 95849 | 530167047 | Void or Withdrawn | 257273 | 530369219 | No Recognized Claim | 418697 | 530563047 | No Recognized Claim |
| 95850 | 530167048 | Void or Withdrawn | 257274 | 530369221 | No Recognized Claim | 418698 | 530563048 | No Recognized Claim |
| 95851 | 530167049 | Void or Withdrawn | 257275 | 530369222 | No Eligible Purchases | 418699 | 530563049 | No Recognized Claim |
| 95852 | 530167050 | Void or Withdrawn | 257276 | 530369223 | No Recognized Claim | 418700 | 530563050 | No Recognized Claim |
| 95853 | 530167051 | Void or Withdrawn | 257277 | 530369224 | No Recognized Claim | 418701 | 530563051 | No Recognized Claim |
| 95854 | 530167052 | Void or Withdrawn | 257278 | 530369225 | No Recognized Claim | 418702 | 530563052 | No Recognized Claim |
| 95855 | 530167053 | Void or Withdrawn | 257279 | 530369229 | No Eligible Purchases | 418703 | 530563053 | No Eligible Purchases |
| 95856 | 530167054 | Void or Withdrawn | 257280 | 530369230 | No Recognized Claim | 418704 | 530563054 | No Recognized Claim |
| 95857 | 530167055 | Void or Withdrawn | 257281 | 530369231 | No Recognized Claim | 418705 | 530563056 | No Recognized Claim |
| 95858 | 530167056 | Void or Withdrawn | 257282 | 530369232 | No Recognized Claim | 418706 | 530563057 | No Recognized Claim |
| 95859 | 530167057 | Void or Withdrawn | 257283 | 530369235 | No Recognized Claim | 418707 | 530563059 | No Recognized Claim |
| 95860 | 530167058 | Void or Withdrawn | 257284 | 530369236 | No Recognized Claim | 418708 | 530563060 | No Recognized Claim |
| 95861 | 530167059 | Void or Withdrawn | 257285 | 530369238 | No Recognized Claim | 418709 | 530563061 | No Recognized Claim |
| 95862 | 530167060 | Void or Withdrawn | 257286 | 530369239 | No Eligible Purchases | 418710 | 530563062 | No Recognized Claim |
| 95863 | 530167061 | Void or Withdrawn | 257287 | 530369240 | No Eligible Purchases | 418711 | 530563063 | No Recognized Claim |
| 95864 | 530167062 | Void or Withdrawn | 257288 | 530369247 | No Recognized Claim | 418712 | 530563064 | No Recognized Claim |
| 95865 | 530167063 | Void or Withdrawn | 257289 | 530369248 | No Recognized Claim | 418713 | 530563065 | No Recognized Claim |
| 95866 | 530167064 | Void or Withdrawn | 257290 | 530369249 | No Recognized Claim | 418714 | 530563066 | No Recognized Claim |
| 95867 | 530167065 | Void or Withdrawn | 257291 | 530369250 | No Eligible Purchases | 418715 | 530563067 | No Recognized Claim |
| 95868 | 530167066 | Void or Withdrawn | 257292 | 530369251 | No Recognized Claim | 418716 | 530563068 | No Recognized Claim |
| 95869 | 530167067 | Void or Withdrawn | 257293 | 530369252 | No Recognized Claim | 418717 | 530563069 | No Recognized Claim |
| 95870 | 530167068 | Void or Withdrawn | 257294 | 530369254 | No Recognized Claim | 418718 | 530563070 | No Recognized Claim |
| 95871 | 530167069 | Void or Withdrawn | 257295 | 530369255 | No Recognized Claim | 418719 | 530563071 | No Recognized Claim |
| 95872 | 530167070 | Void or Withdrawn | 257296 | 530369257 | No Recognized Claim | 418720 | 530563073 | No Recognized Claim |
| 95873 | 530167071 | Void or Withdrawn | 257297 | 530369258 | No Recognized Claim | 418721 | 530563074 | No Recognized Claim |
| 95874 | 530167072 | Void or Withdrawn | 257298 | 530369260 | No Eligible Purchases | 418722 | 530563077 | No Eligible Purchases |
| 95875 | 530167073 | Void or Withdrawn | 257299 | 530369262 | No Recognized Claim | 418723 | 530563078 | No Recognized Claim |
| 95876 | 530167074 | Void or Withdrawn | 257300 | 530369263 | No Recognized Claim | 418724 | 530563079 | No Recognized Claim |
| 95877 | 530167075 | Void or Withdrawn | 257301 | 530369265 | No Recognized Claim | 418725 | 530563080 | No Recognized Claim |
| 95878 | 530167076 | Void or Withdrawn | 257302 | 530369266 | No Recognized Claim | 418726 | 530563081 | No Eligible Purchases |
| 95879 | 530167077 | Void or Withdrawn | 257303 | 530369267 | No Recognized Claim | 418727 | 530563082 | No Recognized Claim |
| 95880 | 530167078 | Void or Withdrawn | 257304 | 530369271 | No Recognized Claim | 418728 | 530563083 | No Eligible Purchases |
| 95881 | 530167079 | Void or Withdrawn | 257305 | 530369272 | No Recognized Claim | 418729 | 530563084 | No Recognized Claim |
| 95882 | 530167080 | Void or Withdrawn | 257306 | 530369273 | No Recognized Claim | 418730 | 530563085 | No Recognized Claim |
| 95883 | 530167081 | Void or Withdrawn | 257307 | 530369274 | No Eligible Purchases | 418731 | 530563086 | No Recognized Claim |
| 95884 | 530167082 | Void or Withdrawn | 257308 | 530369275 | No Recognized Claim | 418732 | 530563087 | No Recognized Claim |
| 95885 | 530167083 | Void or Withdrawn | 257309 | 530369276 | No Eligible Purchases | 418733 | 530563088 | No Recognized Claim |
| 95886 | 530167084 | Void or Withdrawn | 257310 | 530369277 | No Recognized Claim | 418734 | 530563089 | No Recognized Claim |
| 95887 | 530167085 | Void or Withdrawn | 257311 | 530369279 | No Eligible Purchases | 418735 | 530563090 | No Recognized Claim |
| 95888 | 530167086 | Void or Withdrawn | 257312 | 530369280 | No Recognized Claim | 418736 | 530563091 | No Eligible Purchases |
| 95889 | 530167087 | Void or Withdrawn | 257313 | 530369282 | No Recognized Claim | 418737 | 530563092 | No Recognized Claim |
| 95890 | 530167088 | Void or Withdrawn | 257314 | 530369283 | No Recognized Claim | 418738 | 530563093 | No Recognized Claim |
| 95891 | 530167089 | Void or Withdrawn | 257315 | 530369284 | No Recognized Claim | 418739 | 530563094 | No Recognized Claim |
| 95892 | 530167090 | Void or Withdrawn | 257316 | 530369285 | No Eligible Purchases | 418740 | 530563095 | No Recognized Claim |
| 95893 | 530167091 | Void or Withdrawn | 257317 | 530369289 | No Eligible Purchases | 418741 | 530563096 | No Recognized Claim |
| 95894 | 530167092 | Void or Withdrawn | 257318 | 530369290 | No Recognized Claim | 418742 | 530563097 | No Recognized Claim |
| 95895 | 530167093 | Void or Withdrawn | 257319 | 530369291 | No Recognized Claim | 418743 | 530563098 | No Recognized Claim |
| 95896 | 530167094 | Void or Withdrawn | 257320 | 530369292 | No Recognized Claim | 418744 | 530563099 | No Recognized Claim |
| 95897 | 530167095 | Void or Withdrawn | 257321 | 530369293 | No Recognized Claim | 418745 | 530563101 | No Recognized Claim |
| 95898 | 530167096 | Void or Withdrawn | 257322 | 530369296 | No Recognized Claim | 418746 | 530563102 | No Recognized Claim |
| 95899 | 530167097 | Void or Withdrawn | 257323 | 530369297 | No Recognized Claim | 418747 | 530563103 | No Recognized Claim |
| 95900 | 530167098 | Void or Withdrawn | 257324 | 530369298 | No Recognized Claim | 418748 | 530563104 | No Eligible Purchases |
| 95901 | 530167099 | Void or Withdrawn | 257325 | 530369299 | No Recognized Claim | 418749 | 530563105 | No Recognized Claim |
| 95902 | 530167100 | Void or Withdrawn | 257326 | 530369301 | No Eligible Purchases | 418750 | 530563106 | No Recognized Claim |
| 95903 | 530167101 | Void or Withdrawn | 257327 | 530369302 | No Recognized Claim | 418751 | 530563107 | No Recognized Claim |
| 95904 | 530167102 | Void or Withdrawn | 257328 | 530369303 | No Recognized Claim | 418752 | 530563108 | No Recognized Claim |
| 95905 | 530167103 | Void or Withdrawn | 257329 | 530369305 | No Recognized Claim | 418753 | 530563109 | No Recognized Claim |
| 95906 | 530167104 | Void or Withdrawn | 257330 | 530369306 | No Eligible Purchases | 418754 | 530563112 | No Recognized Claim |
| 95907 | 530167105 | Void or Withdrawn | 257331 | 530369308 | No Recognized Claim | 418755 | 530563114 | No Recognized Claim |
| 95908 | 530167106 | Void or Withdrawn | 257332 | 530369310 | No Recognized Claim | 418756 | 530563115 | No Recognized Claim |
| 95909 | 530167107 | Void or Withdrawn | 257333 | 530369311 | No Eligible Purchases | 418757 | 530563116 | No Recognized Claim |
| 95910 | 530167108 | Void or Withdrawn | 257334 | 530369312 | No Recognized Claim | 418758 | 530563117 | No Recognized Claim |
| 95911 | 530167109 | Void or Withdrawn | 257335 | 530369313 | No Eligible Purchases | 418759 | 530563118 | No Recognized Claim |
| 95912 | 530167110 | Void or Withdrawn | 257336 | 530369315 | No Recognized Claim | 418760 | 530563119 | No Recognized Claim |
| 95913 | 530167111 | Void or Withdrawn | 257337 | 530369316 | No Recognized Claim | 418761 | 530563120 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| Claim | ID | Status | Claim | ID | Status | Claim | ID | Status |
|---|---|---|---|---|---|---|---|---|
| 95914 | 530167112 | Void or Withdrawn | 257338 | 530369318 | No Eligible Purchases | 418762 | 530563122 | No Recognized Claim |
| 95915 | 530167113 | Void or Withdrawn | 257339 | 530369319 | No Recognized Claim | 418763 | 530563123 | No Recognized Claim |
| 95916 | 530167114 | Void or Withdrawn | 257340 | 530369321 | No Recognized Claim | 418764 | 530563124 | No Recognized Claim |
| 95917 | 530167115 | Void or Withdrawn | 257341 | 530369322 | No Eligible Purchases | 418765 | 530563125 | No Recognized Claim |
| 95918 | 530167116 | Void or Withdrawn | 257342 | 530369324 | No Eligible Purchases | 418766 | 530563126 | No Recognized Claim |
| 95919 | 530167117 | Void or Withdrawn | 257343 | 530369327 | No Recognized Claim | 418767 | 530563127 | No Recognized Claim |
| 95920 | 530167118 | Void or Withdrawn | 257344 | 530369328 | No Recognized Claim | 418768 | 530563128 | No Recognized Claim |
| 95921 | 530167119 | Void or Withdrawn | 257345 | 530369329 | No Recognized Claim | 418769 | 530563130 | No Recognized Claim |
| 95922 | 530167120 | Void or Withdrawn | 257346 | 530369330 | No Eligible Purchases | 418770 | 530563132 | No Recognized Claim |
| 95923 | 530167121 | Void or Withdrawn | 257347 | 530369332 | No Recognized Claim | 418771 | 530563133 | No Recognized Claim |
| 95924 | 530167122 | Void or Withdrawn | 257348 | 530369333 | No Recognized Claim | 418772 | 530563134 | No Recognized Claim |
| 95925 | 530167123 | Void or Withdrawn | 257349 | 530369334 | No Recognized Claim | 418773 | 530563135 | No Recognized Claim |
| 95926 | 530167124 | Void or Withdrawn | 257350 | 530369335 | No Recognized Claim | 418774 | 530563136 | No Recognized Claim |
| 95927 | 530167125 | Void or Withdrawn | 257351 | 530369336 | No Recognized Claim | 418775 | 530563137 | No Recognized Claim |
| 95928 | 530167126 | Void or Withdrawn | 257352 | 530369337 | No Recognized Claim | 418776 | 530563138 | No Recognized Claim |
| 95929 | 530167127 | Void or Withdrawn | 257353 | 530369339 | No Recognized Claim | 418777 | 530563139 | No Recognized Claim |
| 95930 | 530167128 | Void or Withdrawn | 257354 | 530369341 | No Recognized Claim | 418778 | 530563140 | No Recognized Claim |
| 95931 | 530167129 | Void or Withdrawn | 257355 | 530369342 | No Recognized Claim | 418779 | 530563142 | No Recognized Claim |
| 95932 | 530167130 | Void or Withdrawn | 257356 | 530369343 | No Eligible Purchases | 418780 | 530563148 | No Recognized Claim |
| 95933 | 530167131 | Void or Withdrawn | 257357 | 530369344 | No Recognized Claim | 418781 | 530563149 | No Recognized Claim |
| 95934 | 530167132 | Void or Withdrawn | 257358 | 530369345 | No Recognized Claim | 418782 | 530563150 | No Recognized Claim |
| 95935 | 530167133 | Void or Withdrawn | 257359 | 530369348 | No Recognized Claim | 418783 | 530563152 | No Recognized Claim |
| 95936 | 530167134 | Void or Withdrawn | 257360 | 530369349 | No Recognized Claim | 418784 | 530563155 | No Recognized Claim |
| 95937 | 530167135 | Void or Withdrawn | 257361 | 530369350 | No Eligible Purchases | 418785 | 530563159 | No Recognized Claim |
| 95938 | 530167136 | Void or Withdrawn | 257362 | 530369351 | No Recognized Claim | 418786 | 530563160 | No Recognized Claim |
| 95939 | 530167137 | Void or Withdrawn | 257363 | 530369352 | No Recognized Claim | 418787 | 530563163 | No Eligible Purchases |
| 95940 | 530167138 | Void or Withdrawn | 257364 | 530369353 | No Recognized Claim | 418788 | 530563165 | No Recognized Claim |
| 95941 | 530167139 | Void or Withdrawn | 257365 | 530369355 | No Recognized Claim | 418789 | 530563167 | No Recognized Claim |
| 95942 | 530167140 | Void or Withdrawn | 257366 | 530369356 | No Recognized Claim | 418790 | 530563168 | No Recognized Claim |
| 95943 | 530167141 | Void or Withdrawn | 257367 | 530369357 | No Recognized Claim | 418791 | 530563169 | No Recognized Claim |
| 95944 | 530167142 | Void or Withdrawn | 257368 | 530369358 | No Recognized Claim | 418792 | 530563170 | No Recognized Claim |
| 95945 | 530167143 | Void or Withdrawn | 257369 | 530369359 | No Recognized Claim | 418793 | 530563171 | No Recognized Claim |
| 95946 | 530167144 | Void or Withdrawn | 257370 | 530369360 | No Eligible Purchases | 418794 | 530563172 | No Recognized Claim |
| 95947 | 530167145 | Void or Withdrawn | 257371 | 530369361 | No Recognized Claim | 418795 | 530563173 | No Recognized Claim |
| 95948 | 530167146 | Void or Withdrawn | 257372 | 530369362 | No Eligible Purchases | 418796 | 530563175 | No Recognized Claim |
| 95949 | 530167147 | Void or Withdrawn | 257373 | 530369364 | No Recognized Claim | 418797 | 530563176 | No Recognized Claim |
| 95950 | 530167148 | Void or Withdrawn | 257374 | 530369365 | No Recognized Claim | 418798 | 530563177 | No Recognized Claim |
| 95951 | 530167149 | Void or Withdrawn | 257375 | 530369366 | No Recognized Claim | 418799 | 530563178 | No Recognized Claim |
| 95952 | 530167150 | Void or Withdrawn | 257376 | 530369369 | No Recognized Claim | 418800 | 530563179 | No Recognized Claim |
| 95953 | 530167151 | Void or Withdrawn | 257377 | 530369370 | No Recognized Claim | 418801 | 530563180 | No Recognized Claim |
| 95954 | 530167152 | Void or Withdrawn | 257378 | 530369371 | No Recognized Claim | 418802 | 530563181 | No Recognized Claim |
| 95955 | 530167153 | Void or Withdrawn | 257379 | 530369372 | No Recognized Claim | 418803 | 530563182 | No Recognized Claim |
| 95956 | 530167154 | Void or Withdrawn | 257380 | 530369373 | No Recognized Claim | 418804 | 530563183 | No Recognized Claim |
| 95957 | 530167155 | Void or Withdrawn | 257381 | 530369374 | No Recognized Claim | 418805 | 530563184 | No Recognized Claim |
| 95958 | 530167156 | Void or Withdrawn | 257382 | 530369375 | No Recognized Claim | 418806 | 530563185 | No Recognized Claim |
| 95959 | 530167157 | Void or Withdrawn | 257383 | 530369377 | No Recognized Claim | 418807 | 530563187 | No Recognized Claim |
| 95960 | 530167158 | Void or Withdrawn | 257384 | 530369378 | No Eligible Purchases | 418808 | 530563188 | No Recognized Claim |
| 95961 | 530167159 | Void or Withdrawn | 257385 | 530369380 | No Recognized Claim | 418809 | 530563189 | No Recognized Claim |
| 95962 | 530167160 | Void or Withdrawn | 257386 | 530369382 | No Eligible Purchases | 418810 | 530563190 | No Recognized Claim |
| 95963 | 530167161 | Void or Withdrawn | 257387 | 530369384 | No Recognized Claim | 418811 | 530563191 | No Recognized Claim |
| 95964 | 530167162 | Void or Withdrawn | 257388 | 530369386 | No Recognized Claim | 418812 | 530563192 | No Recognized Claim |
| 95965 | 530167163 | Void or Withdrawn | 257389 | 530369387 | No Recognized Claim | 418813 | 530563193 | No Recognized Claim |
| 95966 | 530167164 | Void or Withdrawn | 257390 | 530369388 | No Recognized Claim | 418814 | 530563194 | No Recognized Claim |
| 95967 | 530167165 | Void or Withdrawn | 257391 | 530369389 | No Eligible Purchases | 418815 | 530563195 | No Recognized Claim |
| 95968 | 530167166 | Void or Withdrawn | 257392 | 530369390 | No Recognized Claim | 418816 | 530563198 | No Recognized Claim |
| 95969 | 530167167 | Void or Withdrawn | 257393 | 530369391 | No Recognized Claim | 418817 | 530563199 | No Recognized Claim |
| 95970 | 530167168 | Void or Withdrawn | 257394 | 530369392 | No Recognized Claim | 418818 | 530563200 | No Recognized Claim |
| 95971 | 530167169 | Void or Withdrawn | 257395 | 530369393 | No Recognized Claim | 418819 | 530563201 | No Recognized Claim |
| 95972 | 530167170 | Void or Withdrawn | 257396 | 530369394 | No Recognized Claim | 418820 | 530563203 | No Recognized Claim |
| 95973 | 530167171 | Void or Withdrawn | 257397 | 530369395 | No Eligible Purchases | 418821 | 530563204 | No Eligible Purchases |
| 95974 | 530167172 | Void or Withdrawn | 257398 | 530369396 | No Recognized Claim | 418822 | 530563206 | No Eligible Purchases |
| 95975 | 530167173 | Void or Withdrawn | 257399 | 530369398 | No Eligible Purchases | 418823 | 530563207 | No Recognized Claim |
| 95976 | 530167174 | Void or Withdrawn | 257400 | 530369399 | No Recognized Claim | 418824 | 530563208 | No Recognized Claim |
| 95977 | 530167175 | Void or Withdrawn | 257401 | 530369402 | No Eligible Purchases | 418825 | 530563210 | No Recognized Claim |
| 95978 | 530167176 | Void or Withdrawn | 257402 | 530369403 | No Recognized Claim | 418826 | 530563211 | No Recognized Claim |
| 95979 | 530167177 | Void or Withdrawn | 257403 | 530369404 | No Recognized Claim | 418827 | 530563212 | No Recognized Claim |
| 95980 | 530167178 | Void or Withdrawn | 257404 | 530369406 | No Eligible Purchases | 418828 | 530563213 | No Recognized Claim |
| 95981 | 530167179 | Void or Withdrawn | 257405 | 530369407 | No Recognized Claim | 418829 | 530563215 | No Recognized Claim |
| 95982 | 530167180 | Void or Withdrawn | 257406 | 530369408 | No Recognized Claim | 418830 | 530563216 | No Recognized Claim |
| 95983 | 530167181 | Void or Withdrawn | 257407 | 530369409 | No Recognized Claim | 418831 | 530563217 | No Recognized Claim |
| 95984 | 530167182 | Void or Withdrawn | 257408 | 530369410 | No Recognized Claim | 418832 | 530563218 | No Recognized Claim |
| 95985 | 530167183 | Void or Withdrawn | 257409 | 530369411 | No Recognized Claim | 418833 | 530563219 | No Recognized Claim |
| 95986 | 530167184 | Void or Withdrawn | 257410 | 530369412 | No Recognized Claim | 418834 | 530563223 | No Recognized Claim |
| 95987 | 530167185 | Void or Withdrawn | 257411 | 530369413 | No Eligible Purchases | 418835 | 530563224 | No Recognized Claim |
| 95988 | 530167186 | Void or Withdrawn | 257412 | 530369414 | No Eligible Purchases | 418836 | 530563225 | No Recognized Claim |
| 95989 | 530167187 | Void or Withdrawn | 257413 | 530369415 | No Recognized Claim | 418837 | 530563227 | No Recognized Claim |
| 95990 | 530167188 | Void or Withdrawn | 257414 | 530369416 | No Recognized Claim | 418838 | 530563228 | No Recognized Claim |
| 95991 | 530167189 | Void or Withdrawn | 257415 | 530369417 | No Eligible Purchases | 418839 | 530563229 | No Recognized Claim |
| 95992 | 530167190 | Void or Withdrawn | 257416 | 530369419 | No Recognized Claim | 418840 | 530563230 | No Eligible Purchases |
| 95993 | 530167191 | Void or Withdrawn | 257417 | 530369420 | No Recognized Claim | 418841 | 530563231 | No Recognized Claim |
| 95994 | 530167192 | Void or Withdrawn | 257418 | 530369424 | No Recognized Claim | 418842 | 530563232 | No Recognized Claim |
| 95995 | 530167193 | Void or Withdrawn | 257419 | 530369424 | No Recognized Claim | 418843 | 530563234 | No Recognized Claim |
| 95996 | 530167194 | Void or Withdrawn | 257420 | 530369427 | No Recognized Claim | 418844 | 530563236 | No Eligible Purchases |
| 95997 | 530167195 | Void or Withdrawn | 257421 | 530369428 | No Recognized Claim | 418845 | 530563237 | No Recognized Claim |
| 95998 | 530167196 | Void or Withdrawn | 257422 | 530369431 | No Recognized Claim | 418846 | 530563238 | No Recognized Claim |
| 95999 | 530167197 | Void or Withdrawn | 257423 | 530369432 | No Recognized Claim | 418847 | 530563239 | No Recognized Claim |
| 96000 | 530167198 | Void or Withdrawn | 257424 | 530369433 | No Recognized Claim | 418848 | 530563241 | No Recognized Claim |
| 96001 | 530167199 | Void or Withdrawn | 257425 | 530369435 | No Recognized Claim | 418849 | 530563242 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | |
|---|---|---|
| 96002 | 530167200 | Void or Withdrawn |
| 96003 | 530167201 | Void or Withdrawn |
| 96004 | 530167202 | Void or Withdrawn |
| 96005 | 530167203 | Void or Withdrawn |
| 96006 | 530167204 | Void or Withdrawn |
| 96007 | 530167205 | Void or Withdrawn |
| 96008 | 530167206 | Void or Withdrawn |
| 96009 | 530167207 | Void or Withdrawn |
| 96010 | 530167208 | Void or Withdrawn |
| 96011 | 530167209 | Void or Withdrawn |
| 96012 | 530167210 | Void or Withdrawn |
| 96013 | 530167211 | Void or Withdrawn |
| 96014 | 530167212 | Void or Withdrawn |
| 96015 | 530167214 | Void or Withdrawn |
| 96016 | 530167214 | Void or Withdrawn |
| 96017 | 530167215 | Void or Withdrawn |
| 96018 | 530167216 | Void or Withdrawn |
| 96019 | 530167217 | Void or Withdrawn |
| 96020 | 530167218 | Void or Withdrawn |
| 96021 | 530167219 | Void or Withdrawn |
| 96022 | 530167220 | Void or Withdrawn |
| 96023 | 530167221 | Void or Withdrawn |
| 96024 | 530167222 | Void or Withdrawn |
| 96025 | 530167223 | Void or Withdrawn |
| 96026 | 530167224 | Void or Withdrawn |
| 96027 | 530167225 | No Eligible Purchases |
| 96028 | 530167226 | Void or Withdrawn |
| 96029 | 530167227 | Void or Withdrawn |
| 96030 | 530167228 | Void or Withdrawn |
| 96031 | 530167229 | Void or Withdrawn |
| 96032 | 530167230 | Void or Withdrawn |
| 96033 | 530167231 | Void or Withdrawn |
| 96034 | 530167232 | Void or Withdrawn |
| 96035 | 530167233 | Void or Withdrawn |
| 96036 | 530167234 | Void or Withdrawn |
| 96037 | 530167235 | No Recognized Claim |
| 96038 | 530167236 | Void or Withdrawn |
| 96039 | 530167237 | Void or Withdrawn |
| 96040 | 530167238 | No Recognized Claim |
| 96041 | 530167239 | Void or Withdrawn |
| 96042 | 530167240 | Void or Withdrawn |
| 96043 | 530167241 | Void or Withdrawn |
| 96044 | 530167242 | Void or Withdrawn |
| 96045 | 530167243 | Void or Withdrawn |
| 96046 | 530167244 | Void or Withdrawn |
| 96047 | 530167245 | Void or Withdrawn |
| 96048 | 530167246 | Void or Withdrawn |
| 96049 | 530167247 | Void or Withdrawn |
| 96050 | 530167248 | Void or Withdrawn |
| 96051 | 530167249 | Void or Withdrawn |
| 96052 | 530167250 | Void or Withdrawn |
| 96053 | 530167251 | Void or Withdrawn |
| 96054 | 530167252 | Void or Withdrawn |
| 96055 | 530167253 | Void or Withdrawn |
| 96056 | 530167254 | Void or Withdrawn |
| 96057 | 530167255 | Void or Withdrawn |
| 96058 | 530167256 | Void or Withdrawn |
| 96059 | 530167257 | Void or Withdrawn |
| 96060 | 530167258 | Void or Withdrawn |
| 96061 | 530167259 | Void or Withdrawn |
| 96062 | 530167260 | Void or Withdrawn |
| 96063 | 530167261 | Void or Withdrawn |
| 96064 | 530167262 | Void or Withdrawn |
| 96065 | 530167263 | Void or Withdrawn |
| 96066 | 530167264 | Void or Withdrawn |
| 96067 | 530167265 | No Eligible Purchases |
| 96068 | 530167266 | Void or Withdrawn |
| 96069 | 530167267 | Void or Withdrawn |
| 96070 | 530167268 | Void or Withdrawn |
| 96071 | 530167269 | Void or Withdrawn |
| 96072 | 530167270 | Void or Withdrawn |
| 96073 | 530167271 | Void or Withdrawn |
| 96074 | 530167272 | Void or Withdrawn |
| 96075 | 530167273 | Void or Withdrawn |
| 96076 | 530167274 | Void or Withdrawn |
| 96077 | 530167275 | Void or Withdrawn |
| 96078 | 530167276 | Void or Withdrawn |
| 96079 | 530167277 | Void or Withdrawn |
| 96080 | 530167278 | Void or Withdrawn |
| 96081 | 530167279 | Void or Withdrawn |
| 96082 | 530167280 | Void or Withdrawn |
| 96083 | 530167281 | Void or Withdrawn |
| 96084 | 530167282 | Void or Withdrawn |
| 96085 | 530167283 | Void or Withdrawn |
| 96086 | 530167284 | Void or Withdrawn |
| 96087 | 530167285 | Void or Withdrawn |
| 96088 | 530167286 | Void or Withdrawn |
| 96089 | 530167287 | Void or Withdrawn |
| 257426 | 530369436 | No Recognized Claim |
| 257427 | 530369439 | No Recognized Claim |
| 257428 | 530369440 | No Recognized Claim |
| 257429 | 530369441 | No Recognized Claim |
| 257430 | 530369443 | No Recognized Claim |
| 257431 | 530369444 | No Recognized Claim |
| 257432 | 530369446 | No Recognized Claim |
| 257433 | 530369447 | No Recognized Claim |
| 257434 | 530369448 | No Recognized Claim |
| 257435 | 530369449 | No Recognized Claim |
| 257436 | 530369450 | No Recognized Claim |
| 257437 | 530369452 | No Eligible Purchases |
| 257438 | 530369453 | No Recognized Claim |
| 257439 | 530369455 | No Recognized Claim |
| 257440 | 530369456 | No Recognized Claim |
| 257441 | 530369460 | No Recognized Claim |
| 257442 | 530369462 | No Recognized Claim |
| 257443 | 530369463 | No Recognized Claim |
| 257444 | 530369464 | No Recognized Claim |
| 257445 | 530369465 | No Recognized Claim |
| 257446 | 530369467 | No Recognized Claim |
| 257447 | 530369469 | No Recognized Claim |
| 257448 | 530369470 | No Recognized Claim |
| 257449 | 530369471 | No Eligible Purchases |
| 257450 | 530369472 | No Recognized Claim |
| 257451 | 530369473 | No Recognized Claim |
| 257452 | 530369474 | No Recognized Claim |
| 257453 | 530369475 | No Recognized Claim |
| 257454 | 530369476 | No Recognized Claim |
| 257455 | 530369477 | No Recognized Claim |
| 257456 | 530369479 | No Recognized Claim |
| 257457 | 530369481 | No Eligible Purchases |
| 257458 | 530369482 | No Eligible Purchases |
| 257459 | 530369483 | No Recognized Claim |
| 257460 | 530369485 | No Eligible Purchases |
| 257461 | 530369486 | No Eligible Purchases |
| 257462 | 530369487 | No Recognized Claim |
| 257463 | 530369489 | No Eligible Purchases |
| 257464 | 530369490 | No Recognized Claim |
| 257465 | 530369493 | No Recognized Claim |
| 257466 | 530369494 | No Recognized Claim |
| 257467 | 530369495 | No Recognized Claim |
| 257468 | 530369496 | No Recognized Claim |
| 257469 | 530369497 | No Eligible Purchases |
| 257470 | 530369499 | No Recognized Claim |
| 257471 | 530369500 | No Eligible Purchases |
| 257472 | 530369501 | No Recognized Claim |
| 257473 | 530369502 | No Recognized Claim |
| 257474 | 530369504 | No Recognized Claim |
| 257475 | 530369506 | No Recognized Claim |
| 257476 | 530369507 | No Recognized Claim |
| 257477 | 530369511 | No Eligible Purchases |
| 257478 | 530369512 | No Eligible Purchases |
| 257479 | 530369513 | No Recognized Claim |
| 257480 | 530369514 | No Recognized Claim |
| 257481 | 530369515 | No Recognized Claim |
| 257482 | 530369522 | No Recognized Claim |
| 257483 | 530369523 | No Recognized Claim |
| 257484 | 530369524 | No Recognized Claim |
| 257485 | 530369526 | No Recognized Claim |
| 257486 | 530369530 | No Eligible Purchases |
| 257487 | 530369532 | No Recognized Claim |
| 257488 | 530369535 | No Recognized Claim |
| 257489 | 530369537 | No Recognized Claim |
| 257490 | 530369538 | No Eligible Purchases |
| 257491 | 530369539 | No Recognized Claim |
| 257492 | 530369540 | No Recognized Claim |
| 257493 | 530369541 | No Eligible Purchases |
| 257494 | 530369542 | No Recognized Claim |
| 257495 | 530369543 | No Recognized Claim |
| 257496 | 530369547 | No Recognized Claim |
| 257497 | 530369552 | No Eligible Purchases |
| 257498 | 530369553 | No Recognized Claim |
| 257499 | 530369555 | No Recognized Claim |
| 257500 | 530369556 | No Recognized Claim |
| 257501 | 530369557 | No Recognized Claim |
| 257502 | 530369558 | No Eligible Purchases |
| 257503 | 530369559 | No Recognized Claim |
| 257504 | 530369560 | No Recognized Claim |
| 257505 | 530369563 | No Recognized Claim |
| 257506 | 530369564 | No Eligible Purchases |
| 257507 | 530369565 | No Recognized Claim |
| 257508 | 530369566 | No Recognized Claim |
| 257509 | 530369569 | No Eligible Purchases |
| 257510 | 530369570 | No Recognized Claim |
| 257511 | 530369571 | No Eligible Purchases |
| 257512 | 530369573 | No Recognized Claim |
| 257513 | 530369574 | No Eligible Purchases |
| 418850 | 530563243 | No Recognized Claim |
| 418851 | 530563247 | No Recognized Claim |
| 418852 | 530563248 | No Recognized Claim |
| 418853 | 530563249 | No Recognized Claim |
| 418854 | 530563250 | No Recognized Claim |
| 418855 | 530563251 | No Recognized Claim |
| 418856 | 530563252 | No Recognized Claim |
| 418857 | 530563253 | No Recognized Claim |
| 418858 | 530563256 | No Recognized Claim |
| 418859 | 530563257 | No Recognized Claim |
| 418860 | 530563258 | No Recognized Claim |
| 418861 | 530563259 | No Recognized Claim |
| 418862 | 530563260 | No Recognized Claim |
| 418863 | 530563261 | No Recognized Claim |
| 418864 | 530563262 | No Recognized Claim |
| 418865 | 530563263 | No Recognized Claim |
| 418866 | 530563265 | No Recognized Claim |
| 418867 | 530563266 | No Recognized Claim |
| 418868 | 530563267 | No Recognized Claim |
| 418869 | 530563274 | No Recognized Claim |
| 418870 | 530563276 | No Recognized Claim |
| 418871 | 530563277 | No Eligible Purchases |
| 418872 | 530563278 | No Recognized Claim |
| 418873 | 530563279 | No Recognized Claim |
| 418874 | 530563280 | No Recognized Claim |
| 418875 | 530563281 | No Recognized Claim |
| 418876 | 530563282 | No Recognized Claim |
| 418877 | 530563283 | No Recognized Claim |
| 418878 | 530563284 | No Recognized Claim |
| 418879 | 530563286 | No Recognized Claim |
| 418880 | 530563289 | No Recognized Claim |
| 418881 | 530563290 | No Recognized Claim |
| 418882 | 530563291 | No Recognized Claim |
| 418883 | 530563292 | No Recognized Claim |
| 418884 | 530563293 | No Recognized Claim |
| 418885 | 530563294 | No Recognized Claim |
| 418886 | 530563297 | No Recognized Claim |
| 418887 | 530563298 | No Recognized Claim |
| 418888 | 530563300 | No Recognized Claim |
| 418889 | 530563301 | No Recognized Claim |
| 418890 | 530563302 | No Recognized Claim |
| 418891 | 530563303 | No Recognized Claim |
| 418892 | 530563305 | No Recognized Claim |
| 418893 | 530563306 | No Eligible Purchases |
| 418894 | 530563308 | No Recognized Claim |
| 418895 | 530563309 | No Recognized Claim |
| 418896 | 530563311 | No Recognized Claim |
| 418897 | 530563316 | No Recognized Claim |
| 418898 | 530563318 | No Recognized Claim |
| 418899 | 530563319 | No Recognized Claim |
| 418900 | 530563320 | No Recognized Claim |
| 418901 | 530563321 | No Recognized Claim |
| 418902 | 530563322 | No Recognized Claim |
| 418903 | 530563324 | No Recognized Claim |
| 418904 | 530563325 | No Recognized Claim |
| 418905 | 530563328 | No Recognized Claim |
| 418906 | 530563330 | No Recognized Claim |
| 418907 | 530563331 | No Recognized Claim |
| 418908 | 530563332 | No Recognized Claim |
| 418909 | 530563333 | No Recognized Claim |
| 418910 | 530563335 | No Recognized Claim |
| 418911 | 530563336 | No Eligible Purchases |
| 418912 | 530563337 | No Recognized Claim |
| 418913 | 530563339 | No Recognized Claim |
| 418914 | 530563342 | No Recognized Claim |
| 418915 | 530563343 | No Recognized Claim |
| 418916 | 530563345 | No Recognized Claim |
| 418917 | 530563346 | No Recognized Claim |
| 418918 | 530563347 | No Recognized Claim |
| 418919 | 530563349 | No Recognized Claim |
| 418920 | 530563350 | No Eligible Purchases |
| 418921 | 530563351 | No Recognized Claim |
| 418922 | 530563352 | No Eligible Purchases |
| 418923 | 530563353 | No Recognized Claim |
| 418924 | 530563355 | No Recognized Claim |
| 418925 | 530563356 | No Recognized Claim |
| 418926 | 530563357 | No Recognized Claim |
| 418927 | 530563358 | No Recognized Claim |
| 418928 | 530563359 | No Recognized Claim |
| 418929 | 530563360 | No Recognized Claim |
| 418930 | 530563361 | No Recognized Claim |
| 418931 | 530563364 | No Recognized Claim |
| 418932 | 530563366 | No Recognized Claim |
| 418933 | 530563367 | No Recognized Claim |
| 418934 | 530563368 | No Recognized Claim |
| 418935 | 530563369 | No Recognized Claim |
| 418936 | 530563370 | No Recognized Claim |
| 418937 | 530563371 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 96090 | 530167288 | Void or Withdrawn | 257514 | 530369575 | No Recognized Claim | 418938 | 530563373 | No Recognized Claim |
| 96091 | 530167289 | Void or Withdrawn | 257515 | 530369576 | No Recognized Claim | 418939 | 530563374 | No Recognized Claim |
| 96092 | 530167290 | Void or Withdrawn | 257516 | 530369578 | No Recognized Claim | 418940 | 530563375 | No Recognized Claim |
| 96093 | 530167291 | Void or Withdrawn | 257517 | 530369579 | No Recognized Claim | 418941 | 530563376 | No Recognized Claim |
| 96094 | 530167292 | Void or Withdrawn | 257518 | 530369580 | No Recognized Claim | 418942 | 530563378 | No Recognized Claim |
| 96095 | 530167293 | Void or Withdrawn | 257519 | 530369581 | No Eligible Purchases | 418943 | 530563382 | No Recognized Claim |
| 96096 | 530167294 | Void or Withdrawn | 257520 | 530369582 | No Eligible Purchases | 418944 | 530563383 | No Recognized Claim |
| 96097 | 530167295 | Void or Withdrawn | 257521 | 530369583 | No Recognized Claim | 418945 | 530563384 | No Recognized Claim |
| 96098 | 530167296 | Void or Withdrawn | 257522 | 530369584 | No Recognized Claim | 418946 | 530563385 | No Recognized Claim |
| 96099 | 530167297 | Void or Withdrawn | 257523 | 530369585 | No Recognized Claim | 418947 | 530563386 | No Recognized Claim |
| 96100 | 530167298 | Void or Withdrawn | 257524 | 530369586 | No Eligible Purchases | 418948 | 530563387 | No Recognized Claim |
| 96101 | 530167299 | Void or Withdrawn | 257525 | 530369587 | No Recognized Claim | 418949 | 530563388 | No Recognized Claim |
| 96102 | 530167300 | Void or Withdrawn | 257526 | 530369588 | No Recognized Claim | 418950 | 530563389 | No Recognized Claim |
| 96103 | 530167301 | Void or Withdrawn | 257527 | 530369590 | No Eligible Purchases | 418951 | 530563391 | No Recognized Claim |
| 96104 | 530167302 | Void or Withdrawn | 257528 | 530369592 | No Recognized Claim | 418952 | 530563392 | No Recognized Claim |
| 96105 | 530167303 | Void or Withdrawn | 257529 | 530369593 | No Eligible Purchases | 418953 | 530563393 | No Recognized Claim |
| 96106 | 530167304 | Void or Withdrawn | 257530 | 530369594 | No Recognized Claim | 418954 | 530563394 | No Recognized Claim |
| 96107 | 530167305 | Void or Withdrawn | 257531 | 530369596 | No Recognized Claim | 418955 | 530563395 | No Recognized Claim |
| 96108 | 530167306 | Void or Withdrawn | 257532 | 530369597 | No Recognized Claim | 418956 | 530563397 | No Recognized Claim |
| 96109 | 530167307 | Void or Withdrawn | 257533 | 530369598 | No Recognized Claim | 418957 | 530563400 | No Recognized Claim |
| 96110 | 530167308 | Void or Withdrawn | 257534 | 530369599 | No Recognized Claim | 418958 | 530563401 | No Recognized Claim |
| 96111 | 530167309 | Void or Withdrawn | 257535 | 530369600 | No Recognized Claim | 418959 | 530563402 | No Recognized Claim |
| 96112 | 530167310 | Void or Withdrawn | 257536 | 530369601 | No Recognized Claim | 418960 | 530563404 | No Eligible Purchases |
| 96113 | 530167311 | Void or Withdrawn | 257537 | 530369604 | No Recognized Claim | 418961 | 530563405 | No Recognized Claim |
| 96114 | 530167312 | Void or Withdrawn | 257538 | 530369605 | No Recognized Claim | 418962 | 530563406 | No Recognized Claim |
| 96115 | 530167313 | Void or Withdrawn | 257539 | 530369606 | No Recognized Claim | 418963 | 530563407 | No Recognized Claim |
| 96116 | 530167314 | Void or Withdrawn | 257540 | 530369607 | No Recognized Claim | 418964 | 530563408 | No Recognized Claim |
| 96117 | 530167315 | Void or Withdrawn | 257541 | 530369608 | No Recognized Claim | 418965 | 530563409 | No Recognized Claim |
| 96118 | 530167316 | Void or Withdrawn | 257542 | 530369609 | No Recognized Claim | 418966 | 530563410 | No Recognized Claim |
| 96119 | 530167317 | Void or Withdrawn | 257543 | 530369610 | No Recognized Claim | 418967 | 530563411 | No Recognized Claim |
| 96120 | 530167318 | Void or Withdrawn | 257544 | 530369613 | No Recognized Claim | 418968 | 530563413 | No Recognized Claim |
| 96121 | 530167319 | Void or Withdrawn | 257545 | 530369616 | No Eligible Purchases | 418969 | 530563414 | No Recognized Claim |
| 96122 | 530167320 | Void or Withdrawn | 257546 | 530369617 | No Recognized Claim | 418970 | 530563416 | No Recognized Claim |
| 96123 | 530167321 | Void or Withdrawn | 257547 | 530369618 | No Recognized Claim | 418971 | 530563418 | No Recognized Claim |
| 96124 | 530167322 | Void or Withdrawn | 257548 | 530369619 | No Eligible Purchases | 418972 | 530563419 | No Eligible Purchases |
| 96125 | 530167323 | Void or Withdrawn | 257549 | 530369620 | No Recognized Claim | 418973 | 530563420 | No Recognized Claim |
| 96126 | 530167324 | Void or Withdrawn | 257550 | 530369621 | No Eligible Purchases | 418974 | 530563422 | No Recognized Claim |
| 96127 | 530167325 | Void or Withdrawn | 257551 | 530369622 | No Recognized Claim | 418975 | 530563423 | No Recognized Claim |
| 96128 | 530167326 | Void or Withdrawn | 257552 | 530369623 | No Recognized Claim | 418976 | 530563424 | No Recognized Claim |
| 96129 | 530167327 | Void or Withdrawn | 257553 | 530369624 | No Recognized Claim | 418977 | 530563425 | No Recognized Claim |
| 96130 | 530167328 | Void or Withdrawn | 257554 | 530369625 | No Recognized Claim | 418978 | 530563426 | No Recognized Claim |
| 96131 | 530167329 | Void or Withdrawn | 257555 | 530369627 | No Recognized Claim | 418979 | 530563427 | No Recognized Claim |
| 96132 | 530167330 | Void or Withdrawn | 257556 | 530369628 | No Recognized Claim | 418980 | 530563428 | No Recognized Claim |
| 96133 | 530167331 | Void or Withdrawn | 257557 | 530369629 | No Recognized Claim | 418981 | 530563429 | No Recognized Claim |
| 96134 | 530167332 | Void or Withdrawn | 257558 | 530369630 | No Eligible Purchases | 418982 | 530563430 | No Recognized Claim |
| 96135 | 530167333 | Void or Withdrawn | 257559 | 530369633 | No Recognized Claim | 418983 | 530563432 | No Eligible Purchases |
| 96136 | 530167334 | Void or Withdrawn | 257560 | 530369634 | No Recognized Claim | 418984 | 530563433 | No Recognized Claim |
| 96137 | 530167335 | Void or Withdrawn | 257561 | 530369635 | No Recognized Claim | 418985 | 530563434 | No Recognized Claim |
| 96138 | 530167336 | Void or Withdrawn | 257562 | 530369637 | No Recognized Claim | 418986 | 530563436 | No Recognized Claim |
| 96139 | 530167337 | Void or Withdrawn | 257563 | 530369638 | No Recognized Claim | 418987 | 530563437 | No Recognized Claim |
| 96140 | 530167338 | Void or Withdrawn | 257564 | 530369639 | No Recognized Claim | 418988 | 530563438 | No Recognized Claim |
| 96141 | 530167339 | Void or Withdrawn | 257565 | 530369640 | No Recognized Claim | 418989 | 530563439 | No Recognized Claim |
| 96142 | 530167340 | Void or Withdrawn | 257566 | 530369641 | No Eligible Purchases | 418990 | 530563440 | No Recognized Claim |
| 96143 | 530167341 | Void or Withdrawn | 257567 | 530369643 | No Recognized Claim | 418991 | 530563441 | No Recognized Claim |
| 96144 | 530167342 | No Recognized Claim | 257568 | 530369644 | No Recognized Claim | 418992 | 530563442 | No Eligible Purchases |
| 96145 | 530167343 | Void or Withdrawn | 257569 | 530369645 | No Recognized Claim | 418993 | 530563443 | No Recognized Claim |
| 96146 | 530167344 | Void or Withdrawn | 257570 | 530369646 | No Recognized Claim | 418994 | 530563444 | No Recognized Claim |
| 96147 | 530167345 | Void or Withdrawn | 257571 | 530369647 | No Recognized Claim | 418995 | 530563445 | No Recognized Claim |
| 96148 | 530167346 | Void or Withdrawn | 257572 | 530369648 | No Recognized Claim | 418996 | 530563448 | No Recognized Claim |
| 96149 | 530167347 | Void or Withdrawn | 257573 | 530369653 | No Recognized Claim | 418997 | 530563449 | No Recognized Claim |
| 96150 | 530167348 | Void or Withdrawn | 257574 | 530369654 | No Eligible Purchases | 418998 | 530563450 | No Recognized Claim |
| 96151 | 530167349 | Void or Withdrawn | 257575 | 530369655 | No Recognized Claim | 418999 | 530563451 | No Recognized Claim |
| 96152 | 530167350 | Void or Withdrawn | 257576 | 530369656 | No Eligible Purchases | 419000 | 530563452 | No Recognized Claim |
| 96153 | 530167351 | Void or Withdrawn | 257577 | 530369657 | No Recognized Claim | 419001 | 530563453 | No Recognized Claim |
| 96154 | 530167352 | Void or Withdrawn | 257578 | 530369658 | No Recognized Claim | 419002 | 530563454 | No Recognized Claim |
| 96155 | 530167353 | Void or Withdrawn | 257579 | 530369659 | No Recognized Claim | 419003 | 530563455 | No Recognized Claim |
| 96156 | 530167354 | Void or Withdrawn | 257580 | 530369660 | No Eligible Purchases | 419004 | 530563457 | No Recognized Claim |
| 96157 | 530167355 | Void or Withdrawn | 257581 | 530369667 | No Recognized Claim | 419005 | 530563465 | No Recognized Claim |
| 96158 | 530167356 | Void or Withdrawn | 257582 | 530369668 | No Recognized Claim | 419006 | 530563465 | No Recognized Claim |
| 96159 | 530167357 | Void or Withdrawn | 257583 | 530369671 | No Recognized Claim | 419007 | 530563466 | No Recognized Claim |
| 96160 | 530167358 | Void or Withdrawn | 257584 | 530369672 | No Recognized Claim | 419008 | 530563467 | No Recognized Claim |
| 96161 | 530167359 | Void or Withdrawn | 257585 | 530369673 | No Eligible Purchases | 419009 | 530563468 | No Recognized Claim |
| 96162 | 530167360 | Void or Withdrawn | 257586 | 530369674 | No Recognized Claim | 419010 | 530563469 | No Eligible Purchases |
| 96163 | 530167361 | Void or Withdrawn | 257587 | 530369675 | No Recognized Claim | 419011 | 530563470 | No Recognized Claim |
| 96164 | 530167362 | Void or Withdrawn | 257588 | 530369676 | No Recognized Claim | 419012 | 530563473 | No Recognized Claim |
| 96165 | 530167363 | Void or Withdrawn | 257589 | 530369677 | No Recognized Claim | 419013 | 530563474 | No Recognized Claim |
| 96166 | 530167364 | Void or Withdrawn | 257590 | 530369678 | No Eligible Purchases | 419014 | 530563475 | No Recognized Claim |
| 96167 | 530167365 | Void or Withdrawn | 257591 | 530369679 | No Recognized Claim | 419015 | 530563476 | No Recognized Claim |
| 96168 | 530167366 | Void or Withdrawn | 257592 | 530369680 | No Recognized Claim | 419016 | 530563477 | No Recognized Claim |
| 96169 | 530167367 | Void or Withdrawn | 257593 | 530369681 | No Recognized Claim | 419017 | 530563478 | No Recognized Claim |
| 96170 | 530167368 | Void or Withdrawn | 257594 | 530369682 | No Recognized Claim | 419018 | 530563480 | No Recognized Claim |
| 96171 | 530167369 | Void or Withdrawn | 257595 | 530369683 | No Recognized Claim | 419019 | 530563485 | No Recognized Claim |
| 96172 | 530167370 | Void or Withdrawn | 257596 | 530369684 | No Recognized Claim | 419020 | 530563486 | No Eligible Purchases |
| 96173 | 530167371 | Void or Withdrawn | 257597 | 530369685 | No Recognized Claim | 419021 | 530563487 | No Recognized Claim |
| 96174 | 530167372 | Void or Withdrawn | 257598 | 530369686 | No Recognized Claim | 419022 | 530563488 | No Recognized Claim |
| 96175 | 530167373 | Void or Withdrawn | 257599 | 530369688 | No Recognized Claim | 419023 | 530563489 | No Recognized Claim |
| 96176 | 530167374 | Void or Withdrawn | 257600 | 530369689 | No Recognized Claim | 419024 | 530563490 | No Recognized Claim |
| 96177 | 530167375 | Void or Withdrawn | 257601 | 530369690 | No Recognized Claim | 419025 | 530563491 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 96178 | 530167376 | Void or Withdrawn | 257602 | 530369691 | No Recognized Claim | 419026 | 530563494 | No Recognized Claim |
| 96179 | 530167377 | Void or Withdrawn | 257603 | 530369692 | No Eligible Purchases | 419027 | 530563495 | No Recognized Claim |
| 96180 | 530167378 | Void or Withdrawn | 257604 | 530369693 | No Recognized Claim | 419028 | 530563498 | No Recognized Claim |
| 96181 | 530167379 | Void or Withdrawn | 257605 | 530369695 | No Eligible Purchases | 419029 | 530563499 | No Recognized Claim |
| 96182 | 530167380 | Void or Withdrawn | 257606 | 530369696 | No Recognized Claim | 419030 | 530563500 | No Recognized Claim |
| 96183 | 530167381 | Void or Withdrawn | 257607 | 530369697 | No Recognized Claim | 419031 | 530563501 | No Recognized Claim |
| 96184 | 530167382 | Void or Withdrawn | 257608 | 530369698 | No Recognized Claim | 419032 | 530563502 | No Recognized Claim |
| 96185 | 530167383 | Void or Withdrawn | 257609 | 530369699 | No Recognized Claim | 419033 | 530563503 | No Recognized Claim |
| 96186 | 530167384 | Void or Withdrawn | 257610 | 530369700 | No Recognized Claim | 419034 | 530563506 | No Recognized Claim |
| 96187 | 530167385 | Void or Withdrawn | 257611 | 530369702 | No Eligible Purchases | 419035 | 530563507 | No Recognized Claim |
| 96188 | 530167386 | Void or Withdrawn | 257612 | 530369703 | No Eligible Purchases | 419036 | 530563508 | No Recognized Claim |
| 96189 | 530167387 | Void or Withdrawn | 257613 | 530369704 | No Recognized Claim | 419037 | 530563509 | No Recognized Claim |
| 96190 | 530167388 | Void or Withdrawn | 257614 | 530369705 | No Recognized Claim | 419038 | 530563510 | No Recognized Claim |
| 96191 | 530167389 | Void or Withdrawn | 257615 | 530369707 | No Recognized Claim | 419039 | 530563511 | No Recognized Claim |
| 96192 | 530167390 | Void or Withdrawn | 257616 | 530369708 | No Recognized Claim | 419040 | 530563515 | No Recognized Claim |
| 96193 | 530167391 | No Recognized Claim | 257617 | 530369710 | No Recognized Claim | 419041 | 530563516 | No Recognized Claim |
| 96194 | 530167392 | Void or Withdrawn | 257618 | 530369711 | No Recognized Claim | 419042 | 530563518 | No Recognized Claim |
| 96195 | 530167393 | Void or Withdrawn | 257619 | 530369713 | No Recognized Claim | 419043 | 530563519 | No Recognized Claim |
| 96196 | 530167394 | Void or Withdrawn | 257620 | 530369714 | No Recognized Claim | 419044 | 530563521 | No Recognized Claim |
| 96197 | 530167395 | Void or Withdrawn | 257621 | 530369715 | No Eligible Purchases | 419045 | 530563523 | No Recognized Claim |
| 96198 | 530167396 | Void or Withdrawn | 257622 | 530369716 | No Recognized Claim | 419046 | 530563525 | No Recognized Claim |
| 96199 | 530167397 | Void or Withdrawn | 257623 | 530369717 | No Eligible Purchases | 419047 | 530563526 | No Recognized Claim |
| 96200 | 530167398 | Void or Withdrawn | 257624 | 530369719 | No Recognized Claim | 419048 | 530563527 | No Recognized Claim |
| 96201 | 530167399 | Void or Withdrawn | 257625 | 530369720 | No Recognized Claim | 419049 | 530563529 | No Recognized Claim |
| 96202 | 530167400 | Void or Withdrawn | 257626 | 530369722 | No Recognized Claim | 419050 | 530563530 | No Recognized Claim |
| 96203 | 530167401 | Void or Withdrawn | 257627 | 530369723 | No Recognized Claim | 419051 | 530563533 | No Recognized Claim |
| 96204 | 530167402 | Void or Withdrawn | 257628 | 530369724 | No Recognized Claim | 419052 | 530563534 | No Recognized Claim |
| 96205 | 530167403 | Void or Withdrawn | 257629 | 530369726 | No Recognized Claim | 419053 | 530563536 | No Recognized Claim |
| 96206 | 530167404 | Void or Withdrawn | 257630 | 530369727 | No Eligible Purchases | 419054 | 530563537 | No Recognized Claim |
| 96207 | 530167405 | Void or Withdrawn | 257631 | 530369728 | No Recognized Claim | 419055 | 530563538 | No Recognized Claim |
| 96208 | 530167406 | Void or Withdrawn | 257632 | 530369729 | No Recognized Claim | 419056 | 530563539 | No Recognized Claim |
| 96209 | 530167407 | Void or Withdrawn | 257633 | 530369730 | No Recognized Claim | 419057 | 530563540 | No Recognized Claim |
| 96210 | 530167408 | Void or Withdrawn | 257634 | 530369731 | No Recognized Claim | 419058 | 530563541 | No Recognized Claim |
| 96211 | 530167409 | Void or Withdrawn | 257635 | 530369732 | No Recognized Claim | 419059 | 530563543 | No Recognized Claim |
| 96212 | 530167410 | Void or Withdrawn | 257636 | 530369734 | No Recognized Claim | 419060 | 530563544 | No Recognized Claim |
| 96213 | 530167411 | Void or Withdrawn | 257637 | 530369736 | No Recognized Claim | 419061 | 530563545 | No Recognized Claim |
| 96214 | 530167412 | Void or Withdrawn | 257638 | 530369737 | No Recognized Claim | 419062 | 530563546 | No Recognized Claim |
| 96215 | 530167413 | Void or Withdrawn | 257639 | 530369740 | No Recognized Claim | 419063 | 530563547 | No Eligible Purchases |
| 96216 | 530167414 | Void or Withdrawn | 257640 | 530369741 | No Eligible Purchases | 419064 | 530563549 | No Recognized Claim |
| 96217 | 530167415 | Void or Withdrawn | 257641 | 530369742 | No Recognized Claim | 419065 | 530563551 | No Recognized Claim |
| 96218 | 530167416 | Void or Withdrawn | 257642 | 530369743 | No Recognized Claim | 419066 | 530563553 | No Recognized Claim |
| 96219 | 530167417 | Void or Withdrawn | 257643 | 530369745 | No Eligible Purchases | 419067 | 530563556 | No Recognized Claim |
| 96220 | 530167418 | Void or Withdrawn | 257644 | 530369747 | No Recognized Claim | 419068 | 530563557 | No Recognized Claim |
| 96221 | 530167419 | Void or Withdrawn | 257645 | 530369750 | No Recognized Claim | 419069 | 530563558 | No Recognized Claim |
| 96222 | 530167420 | Void or Withdrawn | 257646 | 530369752 | No Recognized Claim | 419070 | 530563559 | No Recognized Claim |
| 96223 | 530167421 | Void or Withdrawn | 257647 | 530369753 | No Recognized Claim | 419071 | 530563560 | No Recognized Claim |
| 96224 | 530167422 | Void or Withdrawn | 257648 | 530369754 | No Recognized Claim | 419072 | 530563561 | No Recognized Claim |
| 96225 | 530167423 | Void or Withdrawn | 257649 | 530369755 | No Recognized Claim | 419073 | 530563562 | No Recognized Claim |
| 96226 | 530167424 | Void or Withdrawn | 257650 | 530369757 | No Eligible Purchases | 419074 | 530563563 | No Recognized Claim |
| 96227 | 530167425 | Void or Withdrawn | 257651 | 530369759 | No Recognized Claim | 419075 | 530563565 | No Recognized Claim |
| 96228 | 530167426 | Void or Withdrawn | 257652 | 530369760 | No Recognized Claim | 419076 | 530563566 | No Recognized Claim |
| 96229 | 530167427 | Void or Withdrawn | 257653 | 530369761 | No Recognized Claim | 419077 | 530563567 | No Recognized Claim |
| 96230 | 530167428 | Void or Withdrawn | 257654 | 530369765 | No Recognized Claim | 419078 | 530563568 | No Recognized Claim |
| 96231 | 530167429 | Void or Withdrawn | 257655 | 530369767 | No Recognized Claim | 419079 | 530563569 | No Recognized Claim |
| 96232 | 530167430 | Void or Withdrawn | 257656 | 530369768 | No Recognized Claim | 419080 | 530563570 | No Recognized Claim |
| 96233 | 530167431 | Void or Withdrawn | 257657 | 530369769 | No Recognized Claim | 419081 | 530563571 | No Recognized Claim |
| 96234 | 530167432 | Void or Withdrawn | 257658 | 530369770 | No Recognized Claim | 419082 | 530563572 | No Eligible Purchases |
| 96235 | 530167433 | Void or Withdrawn | 257659 | 530369772 | No Eligible Purchases | 419083 | 530563573 | No Recognized Claim |
| 96236 | 530167434 | Void or Withdrawn | 257660 | 530369774 | No Recognized Claim | 419084 | 530563575 | No Recognized Claim |
| 96237 | 530167435 | Void or Withdrawn | 257661 | 530369775 | No Recognized Claim | 419085 | 530563576 | No Recognized Claim |
| 96238 | 530167436 | Void or Withdrawn | 257662 | 530369777 | No Recognized Claim | 419086 | 530563577 | No Recognized Claim |
| 96239 | 530167437 | Void or Withdrawn | 257663 | 530369778 | No Eligible Purchases | 419087 | 530563578 | No Recognized Claim |
| 96240 | 530167438 | Void or Withdrawn | 257664 | 530369780 | No Recognized Claim | 419088 | 530563579 | No Recognized Claim |
| 96241 | 530167439 | Void or Withdrawn | 257665 | 530369781 | No Eligible Purchases | 419089 | 530563580 | No Recognized Claim |
| 96242 | 530167440 | Void or Withdrawn | 257666 | 530369782 | No Eligible Purchases | 419090 | 530563581 | No Recognized Claim |
| 96243 | 530167441 | Void or Withdrawn | 257667 | 530369783 | No Recognized Claim | 419091 | 530563582 | No Recognized Claim |
| 96244 | 530167442 | Void or Withdrawn | 257668 | 530369784 | No Recognized Claim | 419092 | 530563583 | No Recognized Claim |
| 96245 | 530167443 | Void or Withdrawn | 257669 | 530369785 | No Recognized Claim | 419093 | 530563584 | No Recognized Claim |
| 96246 | 530167444 | Void or Withdrawn | 257670 | 530369790 | No Recognized Claim | 419094 | 530563585 | No Eligible Purchases |
| 96247 | 530167445 | Void or Withdrawn | 257671 | 530369791 | No Recognized Claim | 419095 | 530563586 | No Recognized Claim |
| 96248 | 530167446 | Void or Withdrawn | 257672 | 530369792 | No Recognized Claim | 419096 | 530563587 | No Recognized Claim |
| 96249 | 530167447 | Void or Withdrawn | 257673 | 530369794 | No Recognized Claim | 419097 | 530563588 | No Recognized Claim |
| 96250 | 530167448 | Void or Withdrawn | 257674 | 530369795 | No Recognized Claim | 419098 | 530563589 | No Recognized Claim |
| 96251 | 530167449 | Void or Withdrawn | 257675 | 530369796 | No Recognized Claim | 419099 | 530563593 | No Recognized Claim |
| 96252 | 530167450 | Void or Withdrawn | 257676 | 530369797 | No Recognized Claim | 419100 | 530563595 | No Recognized Claim |
| 96253 | 530167451 | Void or Withdrawn | 257677 | 530369800 | No Recognized Claim | 419101 | 530563596 | No Recognized Claim |
| 96254 | 530167452 | Void or Withdrawn | 257678 | 530369807 | No Recognized Claim | 419102 | 530563597 | No Recognized Claim |
| 96255 | 530167453 | Void or Withdrawn | 257679 | 530369808 | No Eligible Purchases | 419103 | 530563598 | No Recognized Claim |
| 96256 | 530167454 | Void or Withdrawn | 257680 | 530369809 | No Recognized Claim | 419104 | 530563600 | No Recognized Claim |
| 96257 | 530167455 | Void or Withdrawn | 257681 | 530369810 | No Recognized Claim | 419105 | 530563601 | No Recognized Claim |
| 96258 | 530167456 | Void or Withdrawn | 257682 | 530369813 | No Recognized Claim | 419106 | 530563604 | No Recognized Claim |
| 96259 | 530167457 | Void or Withdrawn | 257683 | 530369815 | No Recognized Claim | 419107 | 530563605 | No Recognized Claim |
| 96260 | 530167458 | Void or Withdrawn | 257684 | 530369816 | No Recognized Claim | 419108 | 530563607 | No Recognized Claim |
| 96261 | 530167459 | Void or Withdrawn | 257685 | 530369819 | No Recognized Claim | 419109 | 530563608 | No Recognized Claim |
| 96262 | 530167460 | Void or Withdrawn | 257686 | 530369821 | No Recognized Claim | 419110 | 530563611 | No Recognized Claim |
| 96263 | 530167461 | Void or Withdrawn | 257687 | 530369822 | No Recognized Claim | 419111 | 530563612 | No Recognized Claim |
| 96264 | 530167462 | Void or Withdrawn | 257688 | 530369823 | No Recognized Claim | 419112 | 530563613 | No Recognized Claim |
| 96265 | 530167463 | Void or Withdrawn | 257689 | 530369826 | No Eligible Purchases | 419113 | 530563614 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 96266 | 530167464 | Void or Withdrawn | 257690 | 530369827 | No Eligible Purchases | 419114 | 530563615 | No Recognized Claim |
| 96267 | 530167465 | Void or Withdrawn | 257691 | 530369829 | No Eligible Purchases | 419115 | 530563616 | No Recognized Claim |
| 96268 | 530167466 | Void or Withdrawn | 257692 | 530369830 | No Recognized Claim | 419116 | 530563617 | No Recognized Claim |
| 96269 | 530167467 | Void or Withdrawn | 257693 | 530369831 | No Recognized Claim | 419117 | 530563618 | No Recognized Claim |
| 96270 | 530167468 | Void or Withdrawn | 257694 | 530369832 | No Recognized Claim | 419118 | 530563621 | No Recognized Claim |
| 96271 | 530167469 | Void or Withdrawn | 257695 | 530369834 | No Recognized Claim | 419119 | 530563622 | No Recognized Claim |
| 96272 | 530167470 | Void or Withdrawn | 257696 | 530369836 | No Recognized Claim | 419120 | 530563625 | No Recognized Claim |
| 96273 | 530167471 | Void or Withdrawn | 257697 | 530369837 | No Recognized Claim | 419121 | 530563626 | No Recognized Claim |
| 96274 | 530167472 | Void or Withdrawn | 257698 | 530369839 | No Recognized Claim | 419122 | 530563627 | No Recognized Claim |
| 96275 | 530167473 | Void or Withdrawn | 257699 | 530369840 | No Eligible Purchases | 419123 | 530563628 | No Recognized Claim |
| 96276 | 530167474 | Void or Withdrawn | 257700 | 530369841 | No Eligible Purchases | 419124 | 530563629 | No Recognized Claim |
| 96277 | 530167475 | Void or Withdrawn | 257701 | 530369842 | No Eligible Purchases | 419125 | 530563633 | No Recognized Claim |
| 96278 | 530167476 | No Recognized Claim | 257702 | 530369843 | No Recognized Claim | 419126 | 530563635 | No Recognized Claim |
| 96279 | 530167477 | Void or Withdrawn | 257703 | 530369846 | No Recognized Claim | 419127 | 530563636 | No Recognized Claim |
| 96280 | 530167478 | Void or Withdrawn | 257704 | 530369847 | No Eligible Purchases | 419128 | 530563637 | No Recognized Claim |
| 96281 | 530167479 | Void or Withdrawn | 257705 | 530369848 | No Recognized Claim | 419129 | 530563639 | No Recognized Claim |
| 96282 | 530167480 | Void or Withdrawn | 257706 | 530369849 | No Recognized Claim | 419130 | 530563640 | No Recognized Claim |
| 96283 | 530167481 | Void or Withdrawn | 257707 | 530369850 | No Recognized Claim | 419131 | 530563641 | No Recognized Claim |
| 96284 | 530167482 | Void or Withdrawn | 257708 | 530369851 | No Recognized Claim | 419132 | 530563642 | No Recognized Claim |
| 96285 | 530167483 | Void or Withdrawn | 257709 | 530369853 | No Recognized Claim | 419133 | 530563643 | No Eligible Purchases |
| 96286 | 530167484 | Void or Withdrawn | 257710 | 530369854 | No Eligible Purchases | 419134 | 530563644 | No Eligible Purchases |
| 96287 | 530167485 | Void or Withdrawn | 257711 | 530369856 | No Recognized Claim | 419135 | 530563646 | No Recognized Claim |
| 96288 | 530167486 | Void or Withdrawn | 257712 | 530369857 | No Recognized Claim | 419136 | 530563647 | No Recognized Claim |
| 96289 | 530167487 | Void or Withdrawn | 257713 | 530369858 | No Recognized Claim | 419137 | 530563648 | No Recognized Claim |
| 96290 | 530167488 | Void or Withdrawn | 257714 | 530369859 | No Recognized Claim | 419138 | 530563650 | No Recognized Claim |
| 96291 | 530167489 | Void or Withdrawn | 257715 | 530369861 | No Recognized Claim | 419139 | 530563653 | No Recognized Claim |
| 96292 | 530167490 | Void or Withdrawn | 257716 | 530369862 | No Recognized Claim | 419140 | 530563654 | No Recognized Claim |
| 96293 | 530167491 | Void or Withdrawn | 257717 | 530369863 | No Eligible Purchases | 419141 | 530563656 | No Recognized Claim |
| 96294 | 530167492 | Void or Withdrawn | 257718 | 530369864 | No Recognized Claim | 419142 | 530563657 | No Recognized Claim |
| 96295 | 530167493 | Void or Withdrawn | 257719 | 530369866 | No Recognized Claim | 419143 | 530563658 | No Recognized Claim |
| 96296 | 530167494 | Void or Withdrawn | 257720 | 530369867 | No Eligible Purchases | 419144 | 530563659 | No Recognized Claim |
| 96297 | 530167495 | Void or Withdrawn | 257721 | 530369868 | No Recognized Claim | 419145 | 530563660 | No Recognized Claim |
| 96298 | 530167496 | Void or Withdrawn | 257722 | 530369869 | No Recognized Claim | 419146 | 530563661 | No Recognized Claim |
| 96299 | 530167497 | Void or Withdrawn | 257723 | 530369873 | No Recognized Claim | 419147 | 530563662 | No Recognized Claim |
| 96300 | 530167498 | Void or Withdrawn | 257724 | 530369875 | No Recognized Claim | 419148 | 530563663 | No Recognized Claim |
| 96301 | 530167499 | Void or Withdrawn | 257725 | 530369879 | No Recognized Claim | 419149 | 530563664 | No Recognized Claim |
| 96302 | 530167500 | Void or Withdrawn | 257726 | 530369880 | No Eligible Purchases | 419150 | 530563665 | No Recognized Claim |
| 96303 | 530167501 | Void or Withdrawn | 257727 | 530369881 | No Recognized Claim | 419151 | 530563666 | No Recognized Claim |
| 96304 | 530167502 | Void or Withdrawn | 257728 | 530369882 | No Recognized Claim | 419152 | 530563667 | No Recognized Claim |
| 96305 | 530167503 | Void or Withdrawn | 257729 | 530369883 | No Eligible Purchases | 419153 | 530563668 | No Recognized Claim |
| 96306 | 530167504 | Void or Withdrawn | 257730 | 530369884 | No Recognized Claim | 419154 | 530563670 | No Recognized Claim |
| 96307 | 530167505 | Void or Withdrawn | 257731 | 530369887 | No Recognized Claim | 419155 | 530563671 | No Recognized Claim |
| 96308 | 530167506 | Void or Withdrawn | 257732 | 530369888 | No Recognized Claim | 419156 | 530563672 | No Recognized Claim |
| 96309 | 530167507 | Void or Withdrawn | 257733 | 530369889 | No Recognized Claim | 419157 | 530563674 | No Recognized Claim |
| 96310 | 530167508 | Void or Withdrawn | 257734 | 530369891 | No Recognized Claim | 419158 | 530563675 | No Recognized Claim |
| 96311 | 530167509 | Void or Withdrawn | 257735 | 530369892 | No Recognized Claim | 419159 | 530563676 | No Recognized Claim |
| 96312 | 530167510 | Void or Withdrawn | 257736 | 530369893 | No Recognized Claim | 419160 | 530563678 | No Recognized Claim |
| 96313 | 530167511 | Void or Withdrawn | 257737 | 530369898 | No Recognized Claim | 419161 | 530563679 | No Eligible Purchases |
| 96314 | 530167512 | Void or Withdrawn | 257738 | 530369899 | No Eligible Purchases | 419162 | 530563680 | No Recognized Claim |
| 96315 | 530167513 | Void or Withdrawn | 257739 | 530369904 | No Recognized Claim | 419163 | 530563681 | No Recognized Claim |
| 96316 | 530167514 | Void or Withdrawn | 257740 | 530369906 | No Recognized Claim | 419164 | 530563685 | No Recognized Claim |
| 96317 | 530167515 | Void or Withdrawn | 257741 | 530369907 | No Recognized Claim | 419165 | 530563686 | No Eligible Purchases |
| 96318 | 530167516 | Void or Withdrawn | 257742 | 530369909 | No Eligible Purchases | 419166 | 530563687 | No Recognized Claim |
| 96319 | 530167517 | Void or Withdrawn | 257743 | 530369910 | No Recognized Claim | 419167 | 530563688 | No Recognized Claim |
| 96320 | 530167518 | Void or Withdrawn | 257744 | 530369912 | No Recognized Claim | 419168 | 530563690 | No Recognized Claim |
| 96321 | 530167519 | Void or Withdrawn | 257745 | 530369914 | No Recognized Claim | 419169 | 530563691 | No Recognized Claim |
| 96322 | 530167520 | Void or Withdrawn | 257746 | 530369915 | No Eligible Purchases | 419170 | 530563692 | No Recognized Claim |
| 96323 | 530167521 | Void or Withdrawn | 257747 | 530369916 | No Recognized Claim | 419171 | 530563693 | No Recognized Claim |
| 96324 | 530167522 | Void or Withdrawn | 257748 | 530369917 | No Recognized Claim | 419172 | 530563694 | No Recognized Claim |
| 96325 | 530167523 | Void or Withdrawn | 257749 | 530369920 | No Recognized Claim | 419173 | 530563695 | No Recognized Claim |
| 96326 | 530167524 | Void or Withdrawn | 257750 | 530369923 | No Recognized Claim | 419174 | 530563696 | No Recognized Claim |
| 96327 | 530167525 | Void or Withdrawn | 257751 | 530369924 | No Eligible Purchases | 419175 | 530563697 | No Recognized Claim |
| 96328 | 530167526 | No Recognized Claim | 257752 | 530369925 | No Recognized Claim | 419176 | 530563698 | No Recognized Claim |
| 96329 | 530167527 | Void or Withdrawn | 257753 | 530369926 | No Recognized Claim | 419177 | 530563700 | No Recognized Claim |
| 96330 | 530167528 | Void or Withdrawn | 257754 | 530369927 | No Recognized Claim | 419178 | 530563701 | No Recognized Claim |
| 96331 | 530167529 | Void or Withdrawn | 257755 | 530369928 | No Recognized Claim | 419179 | 530563702 | No Recognized Claim |
| 96332 | 530167530 | Void or Withdrawn | 257756 | 530369930 | No Recognized Claim | 419180 | 530563703 | No Recognized Claim |
| 96333 | 530167531 | Void or Withdrawn | 257757 | 530369932 | No Recognized Claim | 419181 | 530563704 | No Recognized Claim |
| 96334 | 530167532 | Void or Withdrawn | 257758 | 530369934 | No Eligible Purchases | 419182 | 530563706 | No Recognized Claim |
| 96335 | 530167533 | Void or Withdrawn | 257759 | 530369935 | No Recognized Claim | 419183 | 530563708 | No Recognized Claim |
| 96336 | 530167534 | Void or Withdrawn | 257760 | 530369938 | No Recognized Claim | 419184 | 530563709 | No Recognized Claim |
| 96337 | 530167535 | Void or Withdrawn | 257761 | 530369939 | No Recognized Claim | 419185 | 530563710 | No Recognized Claim |
| 96338 | 530167536 | Void or Withdrawn | 257762 | 530369940 | No Recognized Claim | 419186 | 530563711 | No Recognized Claim |
| 96339 | 530167537 | Void or Withdrawn | 257763 | 530369944 | No Recognized Claim | 419187 | 530563712 | No Recognized Claim |
| 96340 | 530167538 | Void or Withdrawn | 257764 | 530369945 | No Recognized Claim | 419188 | 530563714 | No Recognized Claim |
| 96341 | 530167539 | Void or Withdrawn | 257765 | 530369946 | No Recognized Claim | 419189 | 530563716 | No Recognized Claim |
| 96342 | 530167540 | Void or Withdrawn | 257766 | 530369947 | No Eligible Purchases | 419190 | 530563717 | No Eligible Purchases |
| 96343 | 530167541 | Void or Withdrawn | 257767 | 530369949 | No Recognized Claim | 419191 | 530563718 | No Recognized Claim |
| 96344 | 530167542 | Void or Withdrawn | 257768 | 530369950 | No Recognized Claim | 419192 | 530563719 | No Recognized Claim |
| 96345 | 530167543 | Void or Withdrawn | 257769 | 530369951 | No Recognized Claim | 419193 | 530563720 | No Recognized Claim |
| 96346 | 530167544 | Void or Withdrawn | 257770 | 530369952 | No Recognized Claim | 419194 | 530563721 | No Recognized Claim |
| 96347 | 530167545 | Void or Withdrawn | 257771 | 530369953 | No Recognized Claim | 419195 | 530563726 | No Recognized Claim |
| 96348 | 530167546 | Void or Withdrawn | 257772 | 530369955 | No Recognized Claim | 419196 | 530563727 | No Recognized Claim |
| 96349 | 530167547 | Void or Withdrawn | 257773 | 530369957 | No Recognized Claim | 419197 | 530563728 | No Eligible Purchases |
| 96350 | 530167548 | Void or Withdrawn | 257774 | 530369958 | No Recognized Claim | 419198 | 530563731 | No Recognized Claim |
| 96351 | 530167549 | Void or Withdrawn | 257775 | 530369959 | No Recognized Claim | 419199 | 530563732 | No Recognized Claim |
| 96352 | 530167550 | Void or Withdrawn | 257776 | 530369960 | No Recognized Claim | 419200 | 530563734 | No Recognized Claim |
| 96353 | 530167551 | Void or Withdrawn | 257777 | 530369961 | No Recognized Claim | 419201 | 530563736 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 96354 | 530167552 | Void or Withdrawn | 257778 | 530369962 | No Recognized Claim | 419202 | 530563737 | No Eligible Purchases |
| 96355 | 530167553 | Void or Withdrawn | 257779 | 530369964 | No Eligible Purchases | 419203 | 530563738 | No Recognized Claim |
| 96356 | 530167554 | Void or Withdrawn | 257780 | 530369965 | No Recognized Claim | 419204 | 530563740 | No Recognized Claim |
| 96357 | 530167555 | Void or Withdrawn | 257781 | 530369966 | No Recognized Claim | 419205 | 530563743 | No Recognized Claim |
| 96358 | 530167556 | Void or Withdrawn | 257782 | 530369967 | No Recognized Claim | 419206 | 530563744 | No Recognized Claim |
| 96359 | 530167557 | Void or Withdrawn | 257783 | 530369968 | No Recognized Claim | 419207 | 530563746 | No Recognized Claim |
| 96360 | 530167558 | Void or Withdrawn | 257784 | 530369969 | No Eligible Purchases | 419208 | 530563747 | No Recognized Claim |
| 96361 | 530167559 | Void or Withdrawn | 257785 | 530369970 | No Recognized Claim | 419209 | 530563749 | No Recognized Claim |
| 96362 | 530167560 | Void or Withdrawn | 257786 | 530369972 | No Recognized Claim | 419210 | 530563751 | No Recognized Claim |
| 96363 | 530167561 | Void or Withdrawn | 257787 | 530369974 | No Recognized Claim | 419211 | 530563752 | No Recognized Claim |
| 96364 | 530167562 | Void or Withdrawn | 257788 | 530369976 | No Eligible Purchases | 419212 | 530563753 | No Recognized Claim |
| 96365 | 530167563 | Void or Withdrawn | 257789 | 530369977 | No Recognized Claim | 419213 | 530563754 | No Recognized Claim |
| 96366 | 530167564 | Void or Withdrawn | 257790 | 530369978 | No Recognized Claim | 419214 | 530563755 | No Recognized Claim |
| 96367 | 530167565 | Void or Withdrawn | 257791 | 530369979 | No Eligible Purchases | 419215 | 530563756 | No Recognized Claim |
| 96368 | 530167566 | Void or Withdrawn | 257792 | 530369981 | No Recognized Claim | 419216 | 530563757 | No Recognized Claim |
| 96369 | 530167567 | Void or Withdrawn | 257793 | 530369982 | No Recognized Claim | 419217 | 530563759 | No Recognized Claim |
| 96370 | 530167568 | Void or Withdrawn | 257794 | 530369983 | No Recognized Claim | 419218 | 530563760 | No Recognized Claim |
| 96371 | 530167569 | Void or Withdrawn | 257795 | 530369984 | No Recognized Claim | 419219 | 530563761 | No Recognized Claim |
| 96372 | 530167570 | Void or Withdrawn | 257796 | 530369986 | No Eligible Purchases | 419220 | 530563762 | No Recognized Claim |
| 96373 | 530167571 | Void or Withdrawn | 257797 | 530369988 | No Recognized Claim | 419221 | 530563764 | No Eligible Purchases |
| 96374 | 530167572 | No Eligible Purchases | 257798 | 530369989 | No Recognized Claim | 419222 | 530563765 | No Recognized Claim |
| 96375 | 530167573 | Void or Withdrawn | 257799 | 530369991 | No Recognized Claim | 419223 | 530563767 | No Recognized Claim |
| 96376 | 530167574 | Void or Withdrawn | 257800 | 530369992 | No Recognized Claim | 419224 | 530563769 | No Recognized Claim |
| 96377 | 530167575 | Void or Withdrawn | 257801 | 530369993 | No Recognized Claim | 419225 | 530563770 | No Recognized Claim |
| 96378 | 530167576 | Void or Withdrawn | 257802 | 530369994 | No Eligible Purchases | 419226 | 530563771 | No Recognized Claim |
| 96379 | 530167577 | Void or Withdrawn | 257803 | 530369995 | No Recognized Claim | 419227 | 530563773 | No Recognized Claim |
| 96380 | 530167578 | Void or Withdrawn | 257804 | 530369996 | No Recognized Claim | 419228 | 530563774 | No Recognized Claim |
| 96381 | 530167579 | Void or Withdrawn | 257805 | 530369997 | No Recognized Claim | 419229 | 530563775 | No Recognized Claim |
| 96382 | 530167580 | Void or Withdrawn | 257806 | 530369999 | No Recognized Claim | 419230 | 530563776 | No Recognized Claim |
| 96383 | 530167581 | Void or Withdrawn | 257807 | 530370000 | No Recognized Claim | 419231 | 530563778 | No Recognized Claim |
| 96384 | 530167582 | Void or Withdrawn | 257808 | 530370003 | No Eligible Purchases | 419232 | 530563779 | No Recognized Claim |
| 96385 | 530167583 | Void or Withdrawn | 257809 | 530370004 | No Recognized Claim | 419233 | 530563780 | No Recognized Claim |
| 96386 | 530167584 | Void or Withdrawn | 257810 | 530370005 | No Recognized Claim | 419234 | 530563782 | No Recognized Claim |
| 96387 | 530167585 | Void or Withdrawn | 257811 | 530370006 | No Recognized Claim | 419235 | 530563785 | No Recognized Claim |
| 96388 | 530167586 | Void or Withdrawn | 257812 | 530370007 | No Recognized Claim | 419236 | 530563786 | No Recognized Claim |
| 96389 | 530167587 | Void or Withdrawn | 257813 | 530370008 | No Recognized Claim | 419237 | 530563787 | No Recognized Claim |
| 96390 | 530167588 | Void or Withdrawn | 257814 | 530370009 | No Recognized Claim | 419238 | 530563789 | No Recognized Claim |
| 96391 | 530167589 | Void or Withdrawn | 257815 | 530370013 | No Recognized Claim | 419239 | 530563791 | No Recognized Claim |
| 96392 | 530167590 | Void or Withdrawn | 257816 | 530370017 | No Recognized Claim | 419240 | 530563793 | No Recognized Claim |
| 96393 | 530167591 | Void or Withdrawn | 257817 | 530370018 | No Recognized Claim | 419241 | 530563794 | No Recognized Claim |
| 96394 | 530167592 | Void or Withdrawn | 257818 | 530370019 | No Recognized Claim | 419242 | 530563795 | No Recognized Claim |
| 96395 | 530167593 | Void or Withdrawn | 257819 | 530370020 | No Eligible Purchases | 419243 | 530563796 | No Recognized Claim |
| 96396 | 530167594 | Void or Withdrawn | 257820 | 530370021 | No Recognized Claim | 419244 | 530563797 | No Recognized Claim |
| 96397 | 530167595 | Void or Withdrawn | 257821 | 530370022 | No Recognized Claim | 419245 | 530563803 | No Recognized Claim |
| 96398 | 530167596 | Void or Withdrawn | 257822 | 530370023 | No Recognized Claim | 419246 | 530563804 | No Recognized Claim |
| 96399 | 530167597 | Void or Withdrawn | 257823 | 530370024 | No Eligible Purchases | 419247 | 530563805 | No Recognized Claim |
| 96400 | 530167598 | Void or Withdrawn | 257824 | 530370025 | No Recognized Claim | 419248 | 530563806 | No Recognized Claim |
| 96401 | 530167599 | Void or Withdrawn | 257825 | 530370027 | No Recognized Claim | 419249 | 530563807 | No Recognized Claim |
| 96402 | 530167600 | Void or Withdrawn | 257826 | 530370029 | No Recognized Claim | 419250 | 530563808 | No Recognized Claim |
| 96403 | 530167601 | No Recognized Claim | 257827 | 530370032 | No Recognized Claim | 419251 | 530563809 | No Recognized Claim |
| 96404 | 530167602 | Void or Withdrawn | 257828 | 530370033 | No Eligible Purchases | 419252 | 530563811 | No Recognized Claim |
| 96405 | 530167603 | Void or Withdrawn | 257829 | 530370035 | No Recognized Claim | 419253 | 530563812 | No Recognized Claim |
| 96406 | 530167604 | Void or Withdrawn | 257830 | 530370036 | No Recognized Claim | 419254 | 530563813 | No Recognized Claim |
| 96407 | 530167605 | Void or Withdrawn | 257831 | 530370037 | No Recognized Claim | 419255 | 530563814 | No Recognized Claim |
| 96408 | 530167606 | Void or Withdrawn | 257832 | 530370039 | No Recognized Claim | 419256 | 530563815 | No Recognized Claim |
| 96409 | 530167607 | Void or Withdrawn | 257833 | 530370040 | No Eligible Purchases | 419257 | 530563816 | No Recognized Claim |
| 96410 | 530167608 | Void or Withdrawn | 257834 | 530370041 | No Recognized Claim | 419258 | 530563819 | No Recognized Claim |
| 96411 | 530167609 | Void or Withdrawn | 257835 | 530370044 | No Recognized Claim | 419259 | 530563822 | No Recognized Claim |
| 96412 | 530167610 | Void or Withdrawn | 257836 | 530370045 | No Recognized Claim | 419260 | 530563823 | No Recognized Claim |
| 96413 | 530167611 | Void or Withdrawn | 257837 | 530370046 | No Eligible Purchases | 419261 | 530563824 | No Recognized Claim |
| 96414 | 530167612 | Void or Withdrawn | 257838 | 530370047 | No Eligible Purchases | 419262 | 530563827 | No Recognized Claim |
| 96415 | 530167613 | Void or Withdrawn | 257839 | 530370048 | No Eligible Purchases | 419263 | 530563828 | No Eligible Purchases |
| 96416 | 530167614 | Void or Withdrawn | 257840 | 530370049 | No Recognized Claim | 419264 | 530563829 | No Eligible Purchases |
| 96417 | 530167615 | Void or Withdrawn | 257841 | 530370051 | No Recognized Claim | 419265 | 530563831 | No Recognized Claim |
| 96418 | 530167616 | Void or Withdrawn | 257842 | 530370052 | No Eligible Purchases | 419266 | 530563832 | No Recognized Claim |
| 96419 | 530167617 | Void or Withdrawn | 257843 | 530370053 | No Recognized Claim | 419267 | 530563834 | No Recognized Claim |
| 96420 | 530167618 | Void or Withdrawn | 257844 | 530370054 | No Eligible Purchases | 419268 | 530563835 | No Recognized Claim |
| 96421 | 530167619 | Void or Withdrawn | 257845 | 530370055 | No Recognized Claim | 419269 | 530563837 | No Recognized Claim |
| 96422 | 530167620 | Void or Withdrawn | 257846 | 530370056 | No Recognized Claim | 419270 | 530563838 | No Recognized Claim |
| 96423 | 530167621 | Void or Withdrawn | 257847 | 530370058 | No Recognized Claim | 419271 | 530563843 | No Recognized Claim |
| 96424 | 530167622 | Void or Withdrawn | 257848 | 530370060 | No Recognized Claim | 419272 | 530563848 | No Recognized Claim |
| 96425 | 530167623 | No Eligible Purchases | 257849 | 530370061 | No Recognized Claim | 419273 | 530563852 | No Recognized Claim |
| 96426 | 530167624 | Void or Withdrawn | 257850 | 530370062 | No Recognized Claim | 419274 | 530563854 | No Recognized Claim |
| 96427 | 530167625 | Void or Withdrawn | 257851 | 530370063 | No Recognized Claim | 419275 | 530563855 | No Recognized Claim |
| 96428 | 530167626 | Void or Withdrawn | 257852 | 530370064 | No Eligible Purchases | 419276 | 530563856 | No Recognized Claim |
| 96429 | 530167627 | Void or Withdrawn | 257853 | 530370065 | No Recognized Claim | 419277 | 530563860 | No Recognized Claim |
| 96430 | 530167628 | Void or Withdrawn | 257854 | 530370067 | No Recognized Claim | 419278 | 530563861 | No Recognized Claim |
| 96431 | 530167629 | Void or Withdrawn | 257855 | 530370068 | No Recognized Claim | 419279 | 530563863 | No Recognized Claim |
| 96432 | 530167630 | Void or Withdrawn | 257856 | 530370070 | No Recognized Claim | 419280 | 530563864 | No Recognized Claim |
| 96433 | 530167631 | Void or Withdrawn | 257857 | 530370073 | No Recognized Claim | 419281 | 530563865 | No Recognized Claim |
| 96434 | 530167632 | Void or Withdrawn | 257858 | 530370075 | No Recognized Claim | 419282 | 530563866 | No Recognized Claim |
| 96435 | 530167633 | Void or Withdrawn | 257859 | 530370076 | No Recognized Claim | 419283 | 530563867 | No Recognized Claim |
| 96436 | 530167634 | Void or Withdrawn | 257860 | 530370078 | No Recognized Claim | 419284 | 530563868 | No Recognized Claim |
| 96437 | 530167635 | Void or Withdrawn | 257861 | 530370079 | No Recognized Claim | 419285 | 530563869 | No Recognized Claim |
| 96438 | 530167636 | Void or Withdrawn | 257862 | 530370080 | No Recognized Claim | 419286 | 530563871 | No Recognized Claim |
| 96439 | 530167637 | Void or Withdrawn | 257863 | 530370081 | No Recognized Claim | 419287 | 530563874 | No Recognized Claim |
| 96440 | 530167638 | Void or Withdrawn | 257864 | 530370084 | No Recognized Claim | 419288 | 530563875 | No Recognized Claim |
| 96441 | 530167639 | Void or Withdrawn | 257865 | 530370085 | No Recognized Claim | 419289 | 530563878 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 96442 | 530167640 | Void or Withdrawn | 257866 | 530370086 | No Recognized Claim | 419290 | 530563880 | No Recognized Claim |
| 96443 | 530167641 | Void or Withdrawn | 257867 | 530370088 | No Recognized Claim | 419291 | 530563881 | No Recognized Claim |
| 96444 | 530167642 | Void or Withdrawn | 257868 | 530370089 | No Recognized Claim | 419292 | 530563882 | No Recognized Claim |
| 96445 | 530167643 | Void or Withdrawn | 257869 | 530370091 | No Recognized Claim | 419293 | 530563885 | No Recognized Claim |
| 96446 | 530167644 | Void or Withdrawn | 257870 | 530370092 | No Eligible Purchases | 419294 | 530563887 | No Recognized Claim |
| 96447 | 530167645 | Void or Withdrawn | 257871 | 530370093 | No Recognized Claim | 419295 | 530563890 | No Recognized Claim |
| 96448 | 530167646 | Void or Withdrawn | 257872 | 530370094 | No Recognized Claim | 419296 | 530563896 | No Recognized Claim |
| 96449 | 530167647 | Void or Withdrawn | 257873 | 530370096 | No Recognized Claim | 419297 | 530563899 | No Recognized Claim |
| 96450 | 530167648 | Void or Withdrawn | 257874 | 530370097 | No Recognized Claim | 419298 | 530563902 | No Recognized Claim |
| 96451 | 530167649 | Void or Withdrawn | 257875 | 530370098 | No Recognized Claim | 419299 | 530563903 | No Recognized Claim |
| 96452 | 530167650 | Void or Withdrawn | 257876 | 530370100 | No Recognized Claim | 419300 | 530563904 | No Recognized Claim |
| 96453 | 530167651 | Void or Withdrawn | 257877 | 530370102 | No Recognized Claim | 419301 | 530563906 | No Recognized Claim |
| 96454 | 530167652 | Void or Withdrawn | 257878 | 530370103 | No Recognized Claim | 419302 | 530563908 | No Recognized Claim |
| 96455 | 530167653 | Void or Withdrawn | 257879 | 530370104 | No Recognized Claim | 419303 | 530563909 | No Recognized Claim |
| 96456 | 530167654 | Void or Withdrawn | 257880 | 530370105 | No Eligible Purchases | 419304 | 530563912 | No Recognized Claim |
| 96457 | 530167655 | Void or Withdrawn | 257881 | 530370106 | No Eligible Purchases | 419305 | 530563913 | No Recognized Claim |
| 96458 | 530167656 | Void or Withdrawn | 257882 | 530370108 | No Recognized Claim | 419306 | 530563915 | No Recognized Claim |
| 96459 | 530167657 | Void or Withdrawn | 257883 | 530370109 | No Recognized Claim | 419307 | 530563916 | No Recognized Claim |
| 96460 | 530167658 | Void or Withdrawn | 257884 | 530370111 | No Recognized Claim | 419308 | 530563920 | No Recognized Claim |
| 96461 | 530167659 | Void or Withdrawn | 257885 | 530370112 | No Eligible Purchases | 419309 | 530563922 | No Recognized Claim |
| 96462 | 530167660 | Void or Withdrawn | 257886 | 530370113 | No Recognized Claim | 419310 | 530563926 | No Recognized Claim |
| 96463 | 530167661 | Void or Withdrawn | 257887 | 530370114 | No Recognized Claim | 419311 | 530563927 | No Recognized Claim |
| 96464 | 530167662 | Void or Withdrawn | 257888 | 530370115 | No Recognized Claim | 419312 | 530563931 | No Recognized Claim |
| 96465 | 530167663 | Void or Withdrawn | 257889 | 530370116 | No Recognized Claim | 419313 | 530563938 | No Recognized Claim |
| 96466 | 530167664 | Void or Withdrawn | 257890 | 530370117 | No Recognized Claim | 419314 | 530563939 | No Recognized Claim |
| 96467 | 530167665 | Void or Withdrawn | 257891 | 530370118 | No Recognized Claim | 419315 | 530563940 | No Recognized Claim |
| 96468 | 530167666 | Void or Withdrawn | 257892 | 530370119 | No Eligible Purchases | 419316 | 530563944 | No Recognized Claim |
| 96469 | 530167667 | Void or Withdrawn | 257893 | 530370120 | No Recognized Claim | 419317 | 530563946 | No Recognized Claim |
| 96470 | 530167668 | Void or Withdrawn | 257894 | 530370121 | No Recognized Claim | 419318 | 530563948 | No Recognized Claim |
| 96471 | 530167669 | Void or Withdrawn | 257895 | 530370123 | No Eligible Purchases | 419319 | 530563950 | No Recognized Claim |
| 96472 | 530167670 | Void or Withdrawn | 257896 | 530370124 | No Recognized Claim | 419320 | 530563951 | No Recognized Claim |
| 96473 | 530167671 | Void or Withdrawn | 257897 | 530370125 | No Recognized Claim | 419321 | 530563952 | No Eligible Purchases |
| 96474 | 530167672 | Void or Withdrawn | 257898 | 530370126 | No Recognized Claim | 419322 | 530563953 | No Recognized Claim |
| 96475 | 530167673 | Void or Withdrawn | 257899 | 530370128 | No Recognized Claim | 419323 | 530563956 | No Recognized Claim |
| 96476 | 530167674 | Void or Withdrawn | 257900 | 530370130 | No Recognized Claim | 419324 | 530563957 | No Recognized Claim |
| 96477 | 530167675 | Void or Withdrawn | 257901 | 530370131 | No Recognized Claim | 419325 | 530563959 | No Recognized Claim |
| 96478 | 530167676 | Void or Withdrawn | 257902 | 530370132 | No Eligible Purchases | 419326 | 530563961 | No Recognized Claim |
| 96479 | 530167677 | Void or Withdrawn | 257903 | 530370134 | No Recognized Claim | 419327 | 530563962 | No Recognized Claim |
| 96480 | 530167678 | Void or Withdrawn | 257904 | 530370135 | No Recognized Claim | 419328 | 530563963 | No Recognized Claim |
| 96481 | 530167679 | Void or Withdrawn | 257905 | 530370136 | No Recognized Claim | 419329 | 530563964 | No Recognized Claim |
| 96482 | 530167680 | Void or Withdrawn | 257906 | 530370137 | No Recognized Claim | 419330 | 530563965 | No Recognized Claim |
| 96483 | 530167681 | Void or Withdrawn | 257907 | 530370138 | No Recognized Claim | 419331 | 530563966 | No Recognized Claim |
| 96484 | 530167682 | Void or Withdrawn | 257908 | 530370139 | No Recognized Claim | 419332 | 530563967 | No Recognized Claim |
| 96485 | 530167683 | Void or Withdrawn | 257909 | 530370140 | No Recognized Claim | 419333 | 530563968 | No Recognized Claim |
| 96486 | 530167684 | Void or Withdrawn | 257910 | 530370141 | No Recognized Claim | 419334 | 530563969 | No Recognized Claim |
| 96487 | 530167685 | Void or Withdrawn | 257911 | 530370143 | No Eligible Purchases | 419335 | 530563970 | No Recognized Claim |
| 96488 | 530167686 | Void or Withdrawn | 257912 | 530370144 | No Recognized Claim | 419336 | 530563973 | No Eligible Purchases |
| 96489 | 530167687 | Void or Withdrawn | 257913 | 530370146 | No Recognized Claim | 419337 | 530563974 | No Recognized Claim |
| 96490 | 530167688 | Void or Withdrawn | 257914 | 530370147 | No Recognized Claim | 419338 | 530563975 | No Recognized Claim |
| 96491 | 530167689 | Void or Withdrawn | 257915 | 530370148 | No Eligible Purchases | 419339 | 530563976 | No Recognized Claim |
| 96492 | 530167690 | Void or Withdrawn | 257916 | 530370149 | No Recognized Claim | 419340 | 530563977 | No Recognized Claim |
| 96493 | 530167691 | Void or Withdrawn | 257917 | 530370151 | No Eligible Purchases | 419341 | 530563978 | No Eligible Purchases |
| 96494 | 530167692 | Void or Withdrawn | 257918 | 530370152 | No Recognized Claim | 419342 | 530563982 | No Recognized Claim |
| 96495 | 530167693 | Void or Withdrawn | 257919 | 530370153 | No Recognized Claim | 419343 | 530563983 | No Eligible Purchases |
| 96496 | 530167694 | Void or Withdrawn | 257920 | 530370154 | No Eligible Purchases | 419344 | 530563984 | No Recognized Claim |
| 96497 | 530167695 | Void or Withdrawn | 257921 | 530370155 | No Recognized Claim | 419345 | 530563986 | No Recognized Claim |
| 96498 | 530167696 | Void or Withdrawn | 257922 | 530370156 | No Recognized Claim | 419346 | 530563987 | No Recognized Claim |
| 96499 | 530167697 | Void or Withdrawn | 257923 | 530370157 | No Recognized Claim | 419347 | 530563989 | No Recognized Claim |
| 96500 | 530167698 | Void or Withdrawn | 257924 | 530370159 | No Recognized Claim | 419348 | 530563993 | No Recognized Claim |
| 96501 | 530167699 | Void or Withdrawn | 257925 | 530370163 | No Recognized Claim | 419349 | 530563995 | No Recognized Claim |
| 96502 | 530167700 | Void or Withdrawn | 257926 | 530370164 | No Recognized Claim | 419350 | 530563998 | No Recognized Claim |
| 96503 | 530167701 | Void or Withdrawn | 257927 | 530370168 | No Eligible Purchases | 419351 | 530564000 | No Recognized Claim |
| 96504 | 530167702 | Void or Withdrawn | 257928 | 530370169 | No Recognized Claim | 419352 | 530564001 | No Recognized Claim |
| 96505 | 530167703 | Void or Withdrawn | 257929 | 530370170 | No Recognized Claim | 419353 | 530564004 | No Recognized Claim |
| 96506 | 530167704 | Void or Withdrawn | 257930 | 530370171 | No Recognized Claim | 419354 | 530564006 | No Recognized Claim |
| 96507 | 530167705 | Void or Withdrawn | 257931 | 530370173 | No Recognized Claim | 419355 | 530564007 | No Recognized Claim |
| 96508 | 530167706 | Void or Withdrawn | 257932 | 530370174 | No Recognized Claim | 419356 | 530564009 | No Recognized Claim |
| 96509 | 530167707 | Void or Withdrawn | 257933 | 530370175 | No Eligible Purchases | 419357 | 530564010 | No Recognized Claim |
| 96510 | 530167708 | Void or Withdrawn | 257934 | 530370177 | No Recognized Claim | 419358 | 530564013 | No Recognized Claim |
| 96511 | 530167709 | Void or Withdrawn | 257935 | 530370178 | No Eligible Purchases | 419359 | 530564017 | No Recognized Claim |
| 96512 | 530167710 | Void or Withdrawn | 257936 | 530370180 | No Recognized Claim | 419360 | 530564020 | No Recognized Claim |
| 96513 | 530167711 | Void or Withdrawn | 257937 | 530370181 | No Recognized Claim | 419361 | 530564021 | No Recognized Claim |
| 96514 | 530167712 | Void or Withdrawn | 257938 | 530370182 | No Recognized Claim | 419362 | 530564022 | No Recognized Claim |
| 96515 | 530167713 | Void or Withdrawn | 257939 | 530370183 | No Recognized Claim | 419363 | 530564026 | No Recognized Claim |
| 96516 | 530167714 | Void or Withdrawn | 257940 | 530370184 | No Recognized Claim | 419364 | 530564029 | No Recognized Claim |
| 96517 | 530167715 | Void or Withdrawn | 257941 | 530370185 | No Eligible Purchases | 419365 | 530564030 | No Recognized Claim |
| 96518 | 530167716 | Void or Withdrawn | 257942 | 530370186 | No Recognized Claim | 419366 | 530564031 | No Recognized Claim |
| 96519 | 530167717 | Void or Withdrawn | 257943 | 530370187 | No Recognized Claim | 419367 | 530564033 | No Eligible Purchases |
| 96520 | 530167718 | Void or Withdrawn | 257944 | 530370188 | No Recognized Claim | 419368 | 530564034 | No Recognized Claim |
| 96521 | 530167719 | Void or Withdrawn | 257945 | 530370190 | No Recognized Claim | 419369 | 530564043 | No Recognized Claim |
| 96522 | 530167720 | Void or Withdrawn | 257946 | 530370191 | No Recognized Claim | 419370 | 530564046 | No Recognized Claim |
| 96523 | 530167721 | Void or Withdrawn | 257947 | 530370193 | No Recognized Claim | 419371 | 530564048 | No Recognized Claim |
| 96524 | 530167722 | Void or Withdrawn | 257948 | 530370194 | No Recognized Claim | 419372 | 530564050 | No Recognized Claim |
| 96525 | 530167723 | Void or Withdrawn | 257949 | 530370196 | No Recognized Claim | 419373 | 530564056 | No Recognized Claim |
| 96526 | 530167724 | Void or Withdrawn | 257950 | 530370197 | No Recognized Claim | 419374 | 530564057 | No Recognized Claim |
| 96527 | 530167725 | Void or Withdrawn | 257951 | 530370198 | No Recognized Claim | 419375 | 530564058 | No Recognized Claim |
| 96528 | 530167726 | Void or Withdrawn | 257952 | 530370199 | No Recognized Claim | 419376 | 530564059 | No Recognized Claim |
| 96529 | 530167727 | Void or Withdrawn | 257953 | 530370202 | No Recognized Claim | 419377 | 530564060 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 96530 | 530167728 | Void or Withdrawn | 257954 | 530370203 | No Recognized Claim | 419378 | 530564061 | No Recognized Claim |
| 96531 | 530167729 | Void or Withdrawn | 257955 | 530370204 | No Recognized Claim | 419379 | 530564064 | No Recognized Claim |
| 96532 | 530167730 | Void or Withdrawn | 257956 | 530370207 | No Recognized Claim | 419380 | 530564072 | No Recognized Claim |
| 96533 | 530167731 | Void or Withdrawn | 257957 | 530370210 | No Eligible Purchases | 419381 | 530564073 | No Recognized Claim |
| 96534 | 530167732 | Void or Withdrawn | 257958 | 530370212 | No Recognized Claim | 419382 | 530564074 | No Recognized Claim |
| 96535 | 530167733 | Void or Withdrawn | 257959 | 530370213 | No Recognized Claim | 419383 | 530564075 | No Recognized Claim |
| 96536 | 530167734 | Void or Withdrawn | 257960 | 530370214 | No Recognized Claim | 419384 | 530564076 | No Recognized Claim |
| 96537 | 530167735 | Void or Withdrawn | 257961 | 530370215 | No Recognized Claim | 419385 | 530564077 | No Recognized Claim |
| 96538 | 530167736 | Void or Withdrawn | 257962 | 530370216 | No Recognized Claim | 419386 | 530564078 | No Recognized Claim |
| 96539 | 530167737 | Void or Withdrawn | 257963 | 530370218 | No Recognized Claim | 419387 | 530564079 | No Recognized Claim |
| 96540 | 530167738 | Void or Withdrawn | 257964 | 530370219 | No Eligible Purchases | 419388 | 530564081 | No Recognized Claim |
| 96541 | 530167739 | Void or Withdrawn | 257965 | 530370220 | No Recognized Claim | 419389 | 530564085 | No Recognized Claim |
| 96542 | 530167740 | Void or Withdrawn | 257966 | 530370221 | No Eligible Purchases | 419390 | 530564086 | No Recognized Claim |
| 96543 | 530167741 | Void or Withdrawn | 257967 | 530370223 | No Recognized Claim | 419391 | 530564088 | No Recognized Claim |
| 96544 | 530167742 | Void or Withdrawn | 257968 | 530370224 | No Recognized Claim | 419392 | 530564089 | No Recognized Claim |
| 96545 | 530167743 | Void or Withdrawn | 257969 | 530370226 | No Recognized Claim | 419393 | 530564091 | No Recognized Claim |
| 96546 | 530167744 | Void or Withdrawn | 257970 | 530370227 | No Recognized Claim | 419394 | 530564092 | No Recognized Claim |
| 96547 | 530167745 | Void or Withdrawn | 257971 | 530370228 | No Recognized Claim | 419395 | 530564096 | No Recognized Claim |
| 96548 | 530167746 | Void or Withdrawn | 257972 | 530370229 | No Recognized Claim | 419396 | 530564098 | No Recognized Claim |
| 96549 | 530167747 | Void or Withdrawn | 257973 | 530370230 | No Recognized Claim | 419397 | 530564099 | No Recognized Claim |
| 96550 | 530167748 | Void or Withdrawn | 257974 | 530370231 | No Eligible Purchases | 419398 | 530564100 | No Recognized Claim |
| 96551 | 530167749 | No Eligible Purchases | 257975 | 530370232 | No Recognized Claim | 419399 | 530564101 | No Recognized Claim |
| 96552 | 530167750 | No Recognized Claim | 257976 | 530370233 | No Recognized Claim | 419400 | 530564102 | No Recognized Claim |
| 96553 | 530167751 | Void or Withdrawn | 257977 | 530370236 | No Recognized Claim | 419401 | 530564103 | No Recognized Claim |
| 96554 | 530167752 | Void or Withdrawn | 257978 | 530370237 | No Eligible Purchases | 419402 | 530564107 | No Recognized Claim |
| 96555 | 530167753 | Void or Withdrawn | 257979 | 530370238 | No Recognized Claim | 419403 | 530564108 | No Recognized Claim |
| 96556 | 530167754 | Void or Withdrawn | 257980 | 530370239 | No Recognized Claim | 419404 | 530564110 | No Recognized Claim |
| 96557 | 530167755 | Void or Withdrawn | 257981 | 530370240 | No Recognized Claim | 419405 | 530564111 | No Recognized Claim |
| 96558 | 530167756 | Void or Withdrawn | 257982 | 530370241 | No Recognized Claim | 419406 | 530564115 | No Recognized Claim |
| 96559 | 530167757 | Void or Withdrawn | 257983 | 530370244 | No Recognized Claim | 419407 | 530564117 | No Recognized Claim |
| 96560 | 530167758 | Void or Withdrawn | 257984 | 530370246 | No Recognized Claim | 419408 | 530564118 | No Recognized Claim |
| 96561 | 530167759 | Void or Withdrawn | 257985 | 530370248 | No Recognized Claim | 419409 | 530564119 | No Recognized Claim |
| 96562 | 530167760 | Void or Withdrawn | 257986 | 530370249 | No Recognized Claim | 419410 | 530564120 | No Recognized Claim |
| 96563 | 530167761 | Void or Withdrawn | 257987 | 530370250 | No Recognized Claim | 419411 | 530564124 | No Recognized Claim |
| 96564 | 530167762 | Void or Withdrawn | 257988 | 530370251 | No Recognized Claim | 419412 | 530564128 | No Recognized Claim |
| 96565 | 530167763 | Void or Withdrawn | 257989 | 530370252 | No Recognized Claim | 419413 | 530564129 | No Recognized Claim |
| 96566 | 530167764 | Void or Withdrawn | 257990 | 530370253 | No Recognized Claim | 419414 | 530564130 | No Recognized Claim |
| 96567 | 530167765 | Void or Withdrawn | 257991 | 530370255 | No Recognized Claim | 419415 | 530564131 | No Recognized Claim |
| 96568 | 530167766 | Void or Withdrawn | 257992 | 530370256 | No Recognized Claim | 419416 | 530564134 | No Eligible Purchases |
| 96569 | 530167767 | Void or Withdrawn | 257993 | 530370257 | No Recognized Claim | 419417 | 530564136 | No Eligible Purchases |
| 96570 | 530167768 | Void or Withdrawn | 257994 | 530370258 | No Recognized Claim | 419418 | 530564138 | No Eligible Purchases |
| 96571 | 530167769 | Void or Withdrawn | 257995 | 530370259 | No Recognized Claim | 419419 | 530564139 | No Eligible Purchases |
| 96572 | 530167770 | Void or Withdrawn | 257996 | 530370260 | No Recognized Claim | 419420 | 530564140 | No Recognized Claim |
| 96573 | 530167771 | Void or Withdrawn | 257997 | 530370261 | No Recognized Claim | 419421 | 530564142 | No Recognized Claim |
| 96574 | 530167772 | Void or Withdrawn | 257998 | 530370262 | No Recognized Claim | 419422 | 530564143 | No Recognized Claim |
| 96575 | 530167773 | Void or Withdrawn | 257999 | 530370263 | No Recognized Claim | 419423 | 530564144 | No Recognized Claim |
| 96576 | 530167774 | Void or Withdrawn | 258000 | 530370264 | No Recognized Claim | 419424 | 530564145 | No Recognized Claim |
| 96577 | 530167775 | Void or Withdrawn | 258001 | 530370265 | No Eligible Purchases | 419425 | 530564147 | No Recognized Claim |
| 96578 | 530167776 | Void or Withdrawn | 258002 | 530370266 | No Recognized Claim | 419426 | 530564148 | No Recognized Claim |
| 96579 | 530167777 | Void or Withdrawn | 258003 | 530370267 | No Recognized Claim | 419427 | 530564149 | No Recognized Claim |
| 96580 | 530167778 | Void or Withdrawn | 258004 | 530370268 | No Recognized Claim | 419428 | 530564150 | No Recognized Claim |
| 96581 | 530167779 | Void or Withdrawn | 258005 | 530370269 | No Recognized Claim | 419429 | 530564151 | No Recognized Claim |
| 96582 | 530167780 | Void or Withdrawn | 258006 | 530370270 | No Eligible Purchases | 419430 | 530564152 | No Recognized Claim |
| 96583 | 530167781 | Void or Withdrawn | 258007 | 530370271 | No Recognized Claim | 419431 | 530564155 | No Recognized Claim |
| 96584 | 530167782 | Void or Withdrawn | 258008 | 530370272 | No Recognized Claim | 419432 | 530564156 | No Recognized Claim |
| 96585 | 530167783 | Void or Withdrawn | 258009 | 530370273 | No Recognized Claim | 419433 | 530564157 | No Recognized Claim |
| 96586 | 530167784 | Void or Withdrawn | 258010 | 530370274 | No Eligible Purchases | 419434 | 530564159 | No Recognized Claim |
| 96587 | 530167785 | Void or Withdrawn | 258011 | 530370276 | No Eligible Purchases | 419435 | 530564160 | No Recognized Claim |
| 96588 | 530167786 | Void or Withdrawn | 258012 | 530370277 | No Recognized Claim | 419436 | 530564161 | No Recognized Claim |
| 96589 | 530167787 | Void or Withdrawn | 258013 | 530370278 | No Recognized Claim | 419437 | 530564164 | No Recognized Claim |
| 96590 | 530167788 | Void or Withdrawn | 258014 | 530370280 | No Eligible Purchases | 419438 | 530564165 | No Eligible Purchases |
| 96591 | 530167789 | Void or Withdrawn | 258015 | 530370281 | No Recognized Claim | 419439 | 530564167 | No Recognized Claim |
| 96592 | 530167790 | Void or Withdrawn | 258016 | 530370282 | No Recognized Claim | 419440 | 530564168 | No Recognized Claim |
| 96593 | 530167791 | Void or Withdrawn | 258017 | 530370283 | No Recognized Claim | 419441 | 530564169 | No Recognized Claim |
| 96594 | 530167792 | Void or Withdrawn | 258018 | 530370285 | No Recognized Claim | 419442 | 530564170 | No Recognized Claim |
| 96595 | 530167793 | Void or Withdrawn | 258019 | 530370288 | No Recognized Claim | 419443 | 530564171 | No Recognized Claim |
| 96596 | 530167794 | No Recognized Claim | 258020 | 530370289 | No Recognized Claim | 419444 | 530564172 | No Recognized Claim |
| 96597 | 530167795 | Void or Withdrawn | 258021 | 530370290 | No Recognized Claim | 419445 | 530564173 | No Recognized Claim |
| 96598 | 530167796 | Void or Withdrawn | 258022 | 530370291 | No Recognized Claim | 419446 | 530564176 | No Recognized Claim |
| 96599 | 530167797 | Void or Withdrawn | 258023 | 530370293 | No Recognized Claim | 419447 | 530564177 | No Recognized Claim |
| 96600 | 530167798 | Void or Withdrawn | 258024 | 530370295 | No Recognized Claim | 419448 | 530564178 | No Recognized Claim |
| 96601 | 530167799 | Void or Withdrawn | 258025 | 530370296 | No Recognized Claim | 419449 | 530564179 | No Recognized Claim |
| 96602 | 530167800 | Void or Withdrawn | 258026 | 530370297 | No Recognized Claim | 419450 | 530564180 | No Recognized Claim |
| 96603 | 530167801 | Void or Withdrawn | 258027 | 530370299 | No Recognized Claim | 419451 | 530564184 | No Recognized Claim |
| 96604 | 530167802 | Void or Withdrawn | 258028 | 530370300 | No Recognized Claim | 419452 | 530564185 | No Recognized Claim |
| 96605 | 530167803 | Void or Withdrawn | 258029 | 530370300 | No Eligible Purchases | 419453 | 530564188 | No Recognized Claim |
| 96606 | 530167804 | Void or Withdrawn | 258030 | 530370301 | No Recognized Claim | 419454 | 530564189 | No Recognized Claim |
| 96607 | 530167805 | Void or Withdrawn | 258031 | 530370304 | No Eligible Purchases | 419455 | 530564190 | No Recognized Claim |
| 96608 | 530167806 | Void or Withdrawn | 258032 | 530370307 | No Recognized Claim | 419456 | 530564192 | No Recognized Claim |
| 96609 | 530167807 | Void or Withdrawn | 258033 | 530370308 | No Recognized Claim | 419457 | 530564194 | No Recognized Claim |
| 96610 | 530167808 | Void or Withdrawn | 258034 | 530370309 | No Recognized Claim | 419458 | 530564195 | No Recognized Claim |
| 96611 | 530167809 | Void or Withdrawn | 258035 | 530370310 | No Recognized Claim | 419459 | 530564196 | No Recognized Claim |
| 96612 | 530167810 | Void or Withdrawn | 258036 | 530370312 | No Recognized Claim | 419460 | 530564198 | No Recognized Claim |
| 96613 | 530167811 | Void or Withdrawn | 258037 | 530370314 | No Recognized Claim | 419461 | 530564199 | No Recognized Claim |
| 96614 | 530167812 | Void or Withdrawn | 258038 | 530370315 | No Eligible Purchases | 419462 | 530564200 | No Recognized Claim |
| 96615 | 530167813 | Void or Withdrawn | 258039 | 530370316 | No Recognized Claim | 419463 | 530564201 | No Recognized Claim |
| 96616 | 530167814 | Void or Withdrawn | 258040 | 530370320 | No Recognized Claim | 419464 | 530564202 | No Recognized Claim |
| 96617 | 530167815 | Void or Withdrawn | 258041 | 530370321 | No Recognized Claim | 419465 | 530564203 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 96618 | 530167816 | Void or Withdrawn | 258042 | 530370322 | No Recognized Claim | 419466 | 530564205 | No Recognized Claim |
| 96619 | 530167817 | Void or Withdrawn | 258043 | 530370323 | No Recognized Claim | 419467 | 530564206 | No Recognized Claim |
| 96620 | 530167818 | Void or Withdrawn | 258044 | 530370324 | No Recognized Claim | 419468 | 530564209 | No Recognized Claim |
| 96621 | 530167819 | Void or Withdrawn | 258045 | 530370325 | No Eligible Purchases | 419469 | 530564210 | No Recognized Claim |
| 96622 | 530167820 | Void or Withdrawn | 258046 | 530370326 | No Recognized Claim | 419470 | 530564211 | No Recognized Claim |
| 96623 | 530167821 | Void or Withdrawn | 258047 | 530370327 | No Recognized Claim | 419471 | 530564212 | No Recognized Claim |
| 96624 | 530167822 | Void or Withdrawn | 258048 | 530370328 | No Recognized Claim | 419472 | 530564213 | No Recognized Claim |
| 96625 | 530167823 | Void or Withdrawn | 258049 | 530370330 | No Recognized Claim | 419473 | 530564214 | No Recognized Claim |
| 96626 | 530167824 | Void or Withdrawn | 258050 | 530370332 | No Recognized Claim | 419474 | 530564215 | No Recognized Claim |
| 96627 | 530167825 | Void or Withdrawn | 258051 | 530370334 | No Recognized Claim | 419475 | 530564217 | No Recognized Claim |
| 96628 | 530167826 | Void or Withdrawn | 258052 | 530370335 | No Recognized Claim | 419476 | 530564218 | No Recognized Claim |
| 96629 | 530167827 | Void or Withdrawn | 258053 | 530370336 | No Eligible Purchases | 419477 | 530564219 | No Recognized Claim |
| 96630 | 530167828 | Void or Withdrawn | 258054 | 530370337 | No Recognized Claim | 419478 | 530564221 | No Recognized Claim |
| 96631 | 530167829 | Void or Withdrawn | 258055 | 530370341 | No Eligible Purchases | 419479 | 530564222 | No Recognized Claim |
| 96632 | 530167830 | Void or Withdrawn | 258056 | 530370342 | No Recognized Claim | 419480 | 530564223 | No Recognized Claim |
| 96633 | 530167831 | Void or Withdrawn | 258057 | 530370345 | No Eligible Purchases | 419481 | 530564224 | No Recognized Claim |
| 96634 | 530167832 | Void or Withdrawn | 258058 | 530370346 | No Recognized Claim | 419482 | 530564225 | No Recognized Claim |
| 96635 | 530167833 | Void or Withdrawn | 258059 | 530370347 | No Recognized Claim | 419483 | 530564226 | No Eligible Purchases |
| 96636 | 530167834 | Void or Withdrawn | 258060 | 530370348 | No Recognized Claim | 419484 | 530564230 | No Recognized Claim |
| 96637 | 530167835 | Void or Withdrawn | 258061 | 530370349 | No Recognized Claim | 419485 | 530564231 | No Recognized Claim |
| 96638 | 530167836 | Void or Withdrawn | 258062 | 530370351 | No Eligible Purchases | 419486 | 530564232 | No Recognized Claim |
| 96639 | 530167837 | Void or Withdrawn | 258063 | 530370352 | No Recognized Claim | 419487 | 530564233 | No Recognized Claim |
| 96640 | 530167838 | Void or Withdrawn | 258064 | 530370353 | No Recognized Claim | 419488 | 530564234 | No Recognized Claim |
| 96641 | 530167839 | Void or Withdrawn | 258065 | 530370355 | No Recognized Claim | 419489 | 530564235 | No Recognized Claim |
| 96642 | 530167840 | Void or Withdrawn | 258066 | 530370356 | No Recognized Claim | 419490 | 530564238 | No Recognized Claim |
| 96643 | 530167841 | No Eligible Purchases | 258067 | 530370357 | No Recognized Claim | 419491 | 530564239 | No Recognized Claim |
| 96644 | 530167842 | Void or Withdrawn | 258068 | 530370358 | No Recognized Claim | 419492 | 530564240 | No Recognized Claim |
| 96645 | 530167843 | Void or Withdrawn | 258069 | 530370360 | No Recognized Claim | 419493 | 530564241 | No Recognized Claim |
| 96646 | 530167844 | Void or Withdrawn | 258070 | 530370361 | No Eligible Purchases | 419494 | 530564243 | No Recognized Claim |
| 96647 | 530167845 | Void or Withdrawn | 258071 | 530370362 | No Recognized Claim | 419495 | 530564244 | No Recognized Claim |
| 96648 | 530167846 | Void or Withdrawn | 258072 | 530370364 | No Recognized Claim | 419496 | 530564245 | No Recognized Claim |
| 96649 | 530167847 | Void or Withdrawn | 258073 | 530370365 | No Recognized Claim | 419497 | 530564246 | No Recognized Claim |
| 96650 | 530167848 | Void or Withdrawn | 258074 | 530370368 | No Eligible Purchases | 419498 | 530564247 | No Recognized Claim |
| 96651 | 530167849 | Void or Withdrawn | 258075 | 530370369 | No Recognized Claim | 419499 | 530564248 | No Recognized Claim |
| 96652 | 530167850 | Void or Withdrawn | 258076 | 530370370 | No Eligible Purchases | 419500 | 530564250 | No Recognized Claim |
| 96653 | 530167851 | Void or Withdrawn | 258077 | 530370372 | No Recognized Claim | 419501 | 530564251 | No Recognized Claim |
| 96654 | 530167852 | Void or Withdrawn | 258078 | 530370374 | No Recognized Claim | 419502 | 530564252 | No Recognized Claim |
| 96655 | 530167853 | Void or Withdrawn | 258079 | 530370378 | No Recognized Claim | 419503 | 530564254 | No Recognized Claim |
| 96656 | 530167854 | Void or Withdrawn | 258080 | 530370379 | No Recognized Claim | 419504 | 530564255 | No Recognized Claim |
| 96657 | 530167855 | Void or Withdrawn | 258081 | 530370380 | No Recognized Claim | 419505 | 530564258 | No Recognized Claim |
| 96658 | 530167856 | Void or Withdrawn | 258082 | 530370381 | No Recognized Claim | 419506 | 530564259 | No Recognized Claim |
| 96659 | 530167857 | Void or Withdrawn | 258083 | 530370382 | No Recognized Claim | 419507 | 530564261 | No Recognized Claim |
| 96660 | 530167858 | Void or Withdrawn | 258084 | 530370383 | No Recognized Claim | 419508 | 530564262 | No Recognized Claim |
| 96661 | 530167859 | Void or Withdrawn | 258085 | 530370384 | No Recognized Claim | 419509 | 530564264 | No Recognized Claim |
| 96662 | 530167860 | Void or Withdrawn | 258086 | 530370385 | No Eligible Purchases | 419510 | 530564267 | No Recognized Claim |
| 96663 | 530167861 | Void or Withdrawn | 258087 | 530370386 | No Recognized Claim | 419511 | 530564268 | No Recognized Claim |
| 96664 | 530167862 | Void or Withdrawn | 258088 | 530370388 | No Recognized Claim | 419512 | 530564269 | No Recognized Claim |
| 96665 | 530167863 | No Recognized Claim | 258089 | 530370389 | No Recognized Claim | 419513 | 530564270 | No Recognized Claim |
| 96666 | 530167864 | Void or Withdrawn | 258090 | 530370391 | No Recognized Claim | 419514 | 530564271 | No Recognized Claim |
| 96667 | 530167865 | Void or Withdrawn | 258091 | 530370394 | No Recognized Claim | 419515 | 530564272 | No Recognized Claim |
| 96668 | 530167866 | Void or Withdrawn | 258092 | 530370395 | No Recognized Claim | 419516 | 530564273 | No Recognized Claim |
| 96669 | 530167867 | Void or Withdrawn | 258093 | 530370398 | No Eligible Purchases | 419517 | 530564274 | No Recognized Claim |
| 96670 | 530167868 | Void or Withdrawn | 258094 | 530370399 | No Recognized Claim | 419518 | 530564276 | No Recognized Claim |
| 96671 | 530167869 | Void or Withdrawn | 258095 | 530370400 | No Recognized Claim | 419519 | 530564277 | No Recognized Claim |
| 96672 | 530167870 | Void or Withdrawn | 258096 | 530370401 | No Recognized Claim | 419520 | 530564278 | No Recognized Claim |
| 96673 | 530167871 | Void or Withdrawn | 258097 | 530370402 | No Eligible Purchases | 419521 | 530564279 | No Eligible Purchases |
| 96674 | 530167872 | Void or Withdrawn | 258098 | 530370404 | No Recognized Claim | 419522 | 530564281 | No Recognized Claim |
| 96675 | 530167873 | Void or Withdrawn | 258099 | 530370405 | No Recognized Claim | 419523 | 530564282 | No Recognized Claim |
| 96676 | 530167874 | Void or Withdrawn | 258100 | 530370408 | No Recognized Claim | 419524 | 530564285 | No Recognized Claim |
| 96677 | 530167875 | Void or Withdrawn | 258101 | 530370410 | No Recognized Claim | 419525 | 530564286 | No Recognized Claim |
| 96678 | 530167876 | Void or Withdrawn | 258102 | 530370411 | No Recognized Claim | 419526 | 530564287 | No Recognized Claim |
| 96679 | 530167877 | Void or Withdrawn | 258103 | 530370412 | No Recognized Claim | 419527 | 530564288 | No Recognized Claim |
| 96680 | 530167878 | Void or Withdrawn | 258104 | 530370414 | No Eligible Purchases | 419528 | 530564289 | No Recognized Claim |
| 96681 | 530167879 | Void or Withdrawn | 258105 | 530370415 | No Recognized Claim | 419529 | 530564291 | No Recognized Claim |
| 96682 | 530167880 | Void or Withdrawn | 258106 | 530370416 | No Recognized Claim | 419530 | 530564292 | No Recognized Claim |
| 96683 | 530167881 | Void or Withdrawn | 258107 | 530370417 | No Recognized Claim | 419531 | 530564293 | No Recognized Claim |
| 96684 | 530167882 | Void or Withdrawn | 258108 | 530370418 | No Recognized Claim | 419532 | 530564294 | No Recognized Claim |
| 96685 | 530167883 | Void or Withdrawn | 258109 | 530370419 | No Recognized Claim | 419533 | 530564295 | No Recognized Claim |
| 96686 | 530167884 | Void or Withdrawn | 258110 | 530370420 | No Eligible Purchases | 419534 | 530564296 | No Recognized Claim |
| 96687 | 530167885 | Void or Withdrawn | 258111 | 530370423 | No Recognized Claim | 419535 | 530564297 | No Recognized Claim |
| 96688 | 530167886 | Void or Withdrawn | 258112 | 530370424 | No Recognized Claim | 419536 | 530564298 | No Recognized Claim |
| 96689 | 530167887 | Void or Withdrawn | 258113 | 530370425 | No Recognized Claim | 419537 | 530564299 | No Recognized Claim |
| 96690 | 530167888 | Void or Withdrawn | 258114 | 530370427 | No Recognized Claim | 419538 | 530564300 | No Recognized Claim |
| 96691 | 530167889 | Void or Withdrawn | 258115 | 530370428 | No Recognized Claim | 419539 | 530564301 | No Recognized Claim |
| 96692 | 530167890 | Void or Withdrawn | 258116 | 530370429 | No Recognized Claim | 419540 | 530564302 | No Recognized Claim |
| 96693 | 530167891 | Void or Withdrawn | 258117 | 530370431 | No Recognized Claim | 419541 | 530564304 | No Recognized Claim |
| 96694 | 530167892 | Void or Withdrawn | 258118 | 530370432 | No Recognized Claim | 419542 | 530564305 | No Recognized Claim |
| 96695 | 530167893 | Void or Withdrawn | 258119 | 530370433 | No Recognized Claim | 419543 | 530564306 | No Recognized Claim |
| 96696 | 530167894 | Void or Withdrawn | 258120 | 530370434 | No Eligible Purchases | 419544 | 530564308 | No Recognized Claim |
| 96697 | 530167895 | Void or Withdrawn | 258121 | 530370435 | No Recognized Claim | 419545 | 530564309 | No Recognized Claim |
| 96698 | 530167896 | Void or Withdrawn | 258122 | 530370436 | No Recognized Claim | 419546 | 530564310 | No Recognized Claim |
| 96699 | 530167897 | Void or Withdrawn | 258123 | 530370438 | No Recognized Claim | 419547 | 530564311 | No Eligible Purchases |
| 96700 | 530167898 | Void or Withdrawn | 258124 | 530370439 | No Recognized Claim | 419548 | 530564316 | No Recognized Claim |
| 96701 | 530167899 | Void or Withdrawn | 258125 | 530370441 | No Recognized Claim | 419549 | 530564317 | No Recognized Claim |
| 96702 | 530167900 | Void or Withdrawn | 258126 | 530370443 | No Eligible Purchases | 419550 | 530564318 | No Recognized Claim |
| 96703 | 530167901 | Void or Withdrawn | 258127 | 530370444 | No Recognized Claim | 419551 | 530564319 | No Recognized Claim |
| 96704 | 530167902 | Void or Withdrawn | 258128 | 530370447 | No Recognized Claim | 419552 | 530564320 | No Recognized Claim |
| 96705 | 530167903 | Void or Withdrawn | 258129 | 530370449 | No Recognized Claim | 419553 | 530564321 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 96706 | 530167904 | Void or Withdrawn | 258130 | 530370450 | No Recognized Claim | 419554 | 530564322 | No Recognized Claim |
| 96707 | 530167905 | Void or Withdrawn | 258131 | 530370451 | No Recognized Claim | 419555 | 530564323 | No Recognized Claim |
| 96708 | 530167906 | Void or Withdrawn | 258132 | 530370452 | No Eligible Purchases | 419556 | 530564324 | No Recognized Claim |
| 96709 | 530167907 | Void or Withdrawn | 258133 | 530370453 | No Recognized Claim | 419557 | 530564326 | No Recognized Claim |
| 96710 | 530167908 | Void or Withdrawn | 258134 | 530370454 | No Recognized Claim | 419558 | 530564327 | No Recognized Claim |
| 96711 | 530167909 | Void or Withdrawn | 258135 | 530370455 | No Recognized Claim | 419559 | 530564329 | No Recognized Claim |
| 96712 | 530167910 | Void or Withdrawn | 258136 | 530370456 | No Recognized Claim | 419560 | 530564330 | No Eligible Purchases |
| 96713 | 530167911 | Void or Withdrawn | 258137 | 530370458 | No Eligible Purchases | 419561 | 530564331 | No Recognized Claim |
| 96714 | 530167912 | Void or Withdrawn | 258138 | 530370459 | No Recognized Claim | 419562 | 530564332 | No Recognized Claim |
| 96715 | 530167913 | Void or Withdrawn | 258139 | 530370460 | No Eligible Purchases | 419563 | 530564333 | No Recognized Claim |
| 96716 | 530167914 | Void or Withdrawn | 258140 | 530370462 | No Recognized Claim | 419564 | 530564334 | No Recognized Claim |
| 96717 | 530167915 | Void or Withdrawn | 258141 | 530370463 | No Recognized Claim | 419565 | 530564335 | No Recognized Claim |
| 96718 | 530167916 | Void or Withdrawn | 258142 | 530370464 | No Recognized Claim | 419566 | 530564337 | No Eligible Purchases |
| 96719 | 530167917 | Void or Withdrawn | 258143 | 530370465 | No Recognized Claim | 419567 | 530564338 | No Recognized Claim |
| 96720 | 530167918 | Void or Withdrawn | 258144 | 530370466 | No Recognized Claim | 419568 | 530564340 | No Recognized Claim |
| 96721 | 530167919 | Void or Withdrawn | 258145 | 530370467 | No Recognized Claim | 419569 | 530564341 | No Recognized Claim |
| 96722 | 530167920 | Void or Withdrawn | 258146 | 530370468 | No Recognized Claim | 419570 | 530564342 | No Recognized Claim |
| 96723 | 530167921 | Void or Withdrawn | 258147 | 530370469 | No Eligible Purchases | 419571 | 530564343 | No Recognized Claim |
| 96724 | 530167922 | Void or Withdrawn | 258148 | 530370470 | No Recognized Claim | 419572 | 530564347 | No Recognized Claim |
| 96725 | 530167923 | Void or Withdrawn | 258149 | 530370471 | No Recognized Claim | 419573 | 530564349 | No Recognized Claim |
| 96726 | 530167924 | Void or Withdrawn | 258150 | 530370473 | No Recognized Claim | 419574 | 530564351 | No Recognized Claim |
| 96727 | 530167925 | Void or Withdrawn | 258151 | 530370474 | No Recognized Claim | 419575 | 530564352 | No Recognized Claim |
| 96728 | 530167926 | Void or Withdrawn | 258152 | 530370475 | No Recognized Claim | 419576 | 530564353 | No Recognized Claim |
| 96729 | 530167927 | Void or Withdrawn | 258153 | 530370476 | No Recognized Claim | 419577 | 530564354 | No Recognized Claim |
| 96730 | 530167928 | Void or Withdrawn | 258154 | 530370478 | No Eligible Purchases | 419578 | 530564355 | No Recognized Claim |
| 96731 | 530167929 | Void or Withdrawn | 258155 | 530370480 | No Eligible Purchases | 419579 | 530564356 | No Recognized Claim |
| 96732 | 530167930 | Void or Withdrawn | 258156 | 530370481 | No Recognized Claim | 419580 | 530564358 | No Recognized Claim |
| 96733 | 530167931 | Void or Withdrawn | 258157 | 530370482 | No Eligible Purchases | 419581 | 530564359 | No Recognized Claim |
| 96734 | 530167932 | Void or Withdrawn | 258158 | 530370483 | No Recognized Claim | 419582 | 530564360 | No Recognized Claim |
| 96735 | 530167933 | Void or Withdrawn | 258159 | 530370484 | No Recognized Claim | 419583 | 530564361 | No Recognized Claim |
| 96736 | 530167934 | Void or Withdrawn | 258160 | 530370485 | No Recognized Claim | 419584 | 530564363 | No Recognized Claim |
| 96737 | 530167935 | Void or Withdrawn | 258161 | 530370486 | No Recognized Claim | 419585 | 530564366 | No Recognized Claim |
| 96738 | 530167936 | Void or Withdrawn | 258162 | 530370487 | No Eligible Purchases | 419586 | 530564367 | No Recognized Claim |
| 96739 | 530167937 | Void or Withdrawn | 258163 | 530370488 | No Recognized Claim | 419587 | 530564368 | No Recognized Claim |
| 96740 | 530167938 | Void or Withdrawn | 258164 | 530370490 | No Recognized Claim | 419588 | 530564370 | No Recognized Claim |
| 96741 | 530167939 | Void or Withdrawn | 258165 | 530370492 | No Recognized Claim | 419589 | 530564371 | No Recognized Claim |
| 96742 | 530167940 | Void or Withdrawn | 258166 | 530370493 | No Recognized Claim | 419590 | 530564372 | No Recognized Claim |
| 96743 | 530167941 | Void or Withdrawn | 258167 | 530370495 | No Recognized Claim | 419591 | 530564374 | No Recognized Claim |
| 96744 | 530167942 | Void or Withdrawn | 258168 | 530370496 | No Recognized Claim | 419592 | 530564376 | No Recognized Claim |
| 96745 | 530167943 | Void or Withdrawn | 258169 | 530370497 | No Recognized Claim | 419593 | 530564377 | No Recognized Claim |
| 96746 | 530167944 | Void or Withdrawn | 258170 | 530370498 | No Recognized Claim | 419594 | 530564378 | No Recognized Claim |
| 96747 | 530167945 | Void or Withdrawn | 258171 | 530370500 | No Recognized Claim | 419595 | 530564379 | No Recognized Claim |
| 96748 | 530167946 | Void or Withdrawn | 258172 | 530370501 | No Recognized Claim | 419596 | 530564383 | No Recognized Claim |
| 96749 | 530167947 | Void or Withdrawn | 258173 | 530370505 | No Recognized Claim | 419597 | 530564384 | No Recognized Claim |
| 96750 | 530167948 | Void or Withdrawn | 258174 | 530370509 | No Recognized Claim | 419598 | 530564385 | No Recognized Claim |
| 96751 | 530167949 | Void or Withdrawn | 258175 | 530370511 | No Recognized Claim | 419599 | 530564390 | No Recognized Claim |
| 96752 | 530167950 | Void or Withdrawn | 258176 | 530370513 | No Recognized Claim | 419600 | 530564392 | No Eligible Purchases |
| 96753 | 530167951 | Void or Withdrawn | 258177 | 530370515 | No Recognized Claim | 419601 | 530564393 | No Eligible Purchases |
| 96754 | 530167952 | Void or Withdrawn | 258178 | 530370516 | No Recognized Claim | 419602 | 530564394 | No Recognized Claim |
| 96755 | 530167953 | Void or Withdrawn | 258179 | 530370517 | No Eligible Purchases | 419603 | 530564396 | No Recognized Claim |
| 96756 | 530167954 | Void or Withdrawn | 258180 | 530370518 | No Recognized Claim | 419604 | 530564399 | No Recognized Claim |
| 96757 | 530167955 | Void or Withdrawn | 258181 | 530370519 | No Eligible Purchases | 419605 | 530564400 | No Recognized Claim |
| 96758 | 530167956 | Void or Withdrawn | 258182 | 530370520 | No Recognized Claim | 419606 | 530564401 | No Recognized Claim |
| 96759 | 530167957 | Void or Withdrawn | 258183 | 530370521 | No Recognized Claim | 419607 | 530564402 | No Recognized Claim |
| 96760 | 530167958 | Void or Withdrawn | 258184 | 530370522 | No Eligible Purchases | 419608 | 530564403 | No Recognized Claim |
| 96761 | 530167959 | Void or Withdrawn | 258185 | 530370524 | No Eligible Purchases | 419609 | 530564404 | No Eligible Purchases |
| 96762 | 530167960 | Void or Withdrawn | 258186 | 530370525 | No Recognized Claim | 419610 | 530564405 | No Recognized Claim |
| 96763 | 530167961 | Void or Withdrawn | 258187 | 530370526 | No Recognized Claim | 419611 | 530564406 | No Recognized Claim |
| 96764 | 530167962 | Void or Withdrawn | 258188 | 530370528 | No Recognized Claim | 419612 | 530564407 | No Recognized Claim |
| 96765 | 530167963 | Void or Withdrawn | 258189 | 530370529 | No Recognized Claim | 419613 | 530564408 | No Recognized Claim |
| 96766 | 530167964 | Void or Withdrawn | 258190 | 530370530 | No Eligible Purchases | 419614 | 530564409 | No Recognized Claim |
| 96767 | 530167965 | Void or Withdrawn | 258191 | 530370534 | No Recognized Claim | 419615 | 530564411 | No Recognized Claim |
| 96768 | 530167966 | Void or Withdrawn | 258192 | 530370535 | No Eligible Purchases | 419616 | 530564412 | No Eligible Purchases |
| 96769 | 530167967 | Void or Withdrawn | 258193 | 530370538 | No Recognized Claim | 419617 | 530564414 | No Recognized Claim |
| 96770 | 530167968 | Void or Withdrawn | 258194 | 530370539 | No Recognized Claim | 419618 | 530564415 | No Recognized Claim |
| 96771 | 530167969 | Void or Withdrawn | 258195 | 530370541 | No Recognized Claim | 419619 | 530564417 | No Recognized Claim |
| 96772 | 530167970 | Void or Withdrawn | 258196 | 530370542 | No Eligible Purchases | 419620 | 530564421 | No Recognized Claim |
| 96773 | 530167971 | Void or Withdrawn | 258197 | 530370543 | No Recognized Claim | 419621 | 530564422 | No Recognized Claim |
| 96774 | 530167972 | Void or Withdrawn | 258198 | 530370544 | No Recognized Claim | 419622 | 530564423 | No Recognized Claim |
| 96775 | 530167973 | Void or Withdrawn | 258199 | 530370548 | No Eligible Purchases | 419623 | 530564424 | No Recognized Claim |
| 96776 | 530167974 | Void or Withdrawn | 258200 | 530370549 | No Recognized Claim | 419624 | 530564425 | No Recognized Claim |
| 96777 | 530167975 | Void or Withdrawn | 258201 | 530370550 | No Recognized Claim | 419625 | 530564426 | No Recognized Claim |
| 96778 | 530167976 | Void or Withdrawn | 258202 | 530370551 | No Recognized Claim | 419626 | 530564427 | No Eligible Purchases |
| 96779 | 530167977 | Void or Withdrawn | 258203 | 530370552 | No Recognized Claim | 419627 | 530564429 | No Recognized Claim |
| 96780 | 530167978 | Void or Withdrawn | 258204 | 530370553 | No Recognized Claim | 419628 | 530564431 | No Recognized Claim |
| 96781 | 530167979 | Void or Withdrawn | 258205 | 530370554 | No Recognized Claim | 419629 | 530564432 | No Recognized Claim |
| 96782 | 530167980 | Void or Withdrawn | 258206 | 530370555 | No Eligible Purchases | 419630 | 530564433 | No Recognized Claim |
| 96783 | 530167981 | Void or Withdrawn | 258207 | 530370556 | No Recognized Claim | 419631 | 530564434 | No Eligible Purchases |
| 96784 | 530167982 | Void or Withdrawn | 258208 | 530370558 | No Recognized Claim | 419632 | 530564435 | No Recognized Claim |
| 96785 | 530167983 | Void or Withdrawn | 258209 | 530370560 | No Recognized Claim | 419633 | 530564436 | No Recognized Claim |
| 96786 | 530167984 | Void or Withdrawn | 258210 | 530370561 | No Recognized Claim | 419634 | 530564438 | No Recognized Claim |
| 96787 | 530167985 | Void or Withdrawn | 258211 | 530370562 | No Eligible Purchases | 419635 | 530564441 | No Recognized Claim |
| 96788 | 530167986 | Void or Withdrawn | 258212 | 530370564 | No Recognized Claim | 419636 | 530564443 | No Recognized Claim |
| 96789 | 530167987 | Void or Withdrawn | 258213 | 530370565 | No Recognized Claim | 419637 | 530564444 | No Recognized Claim |
| 96790 | 530167988 | Void or Withdrawn | 258214 | 530370566 | No Recognized Claim | 419638 | 530564445 | No Recognized Claim |
| 96791 | 530167989 | Void or Withdrawn | 258215 | 530370567 | No Recognized Claim | 419639 | 530564446 | No Recognized Claim |
| 96792 | 530167990 | Void or Withdrawn | 258216 | 530370568 | No Recognized Claim | 419640 | 530564448 | No Recognized Claim |
| 96793 | 530167991 | Void or Withdrawn | 258217 | 530370570 | No Recognized Claim | 419641 | 530564452 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 96794 | 530167992 | Void or Withdrawn | 258218 | 530370571 | No Recognized Claim | 419642 | 530564453 | No Recognized Claim |
| 96795 | 530167993 | Void or Withdrawn | 258219 | 530370572 | No Recognized Claim | 419643 | 530564454 | No Recognized Claim |
| 96796 | 530167994 | Void or Withdrawn | 258220 | 530370573 | No Recognized Claim | 419644 | 530564455 | No Recognized Claim |
| 96797 | 530167995 | Void or Withdrawn | 258221 | 530370574 | No Eligible Purchases | 419645 | 530564456 | No Recognized Claim |
| 96798 | 530167996 | Void or Withdrawn | 258222 | 530370575 | No Eligible Purchases | 419646 | 530564460 | No Recognized Claim |
| 96799 | 530167997 | Void or Withdrawn | 258223 | 530370576 | No Recognized Claim | 419647 | 530564461 | No Recognized Claim |
| 96800 | 530167998 | Void or Withdrawn | 258224 | 530370578 | No Recognized Claim | 419648 | 530564463 | No Recognized Claim |
| 96801 | 530167999 | Void or Withdrawn | 258225 | 530370579 | No Recognized Claim | 419649 | 530564464 | No Recognized Claim |
| 96802 | 530168000 | Void or Withdrawn | 258226 | 530370580 | No Eligible Purchases | 419650 | 530564465 | No Recognized Claim |
| 96803 | 530168001 | Void or Withdrawn | 258227 | 530370581 | No Recognized Claim | 419651 | 530564466 | No Recognized Claim |
| 96804 | 530168002 | Void or Withdrawn | 258228 | 530370582 | No Eligible Purchases | 419652 | 530564467 | No Recognized Claim |
| 96805 | 530168003 | Void or Withdrawn | 258229 | 530370584 | No Eligible Purchases | 419653 | 530564469 | No Recognized Claim |
| 96806 | 530168004 | Void or Withdrawn | 258230 | 530370585 | No Recognized Claim | 419654 | 530564470 | No Eligible Purchases |
| 96807 | 530168005 | Void or Withdrawn | 258231 | 530370586 | No Recognized Claim | 419655 | 530564472 | No Recognized Claim |
| 96808 | 530168006 | Void or Withdrawn | 258232 | 530370587 | No Recognized Claim | 419656 | 530564473 | No Recognized Claim |
| 96809 | 530168007 | Void or Withdrawn | 258233 | 530370588 | No Recognized Claim | 419657 | 530564474 | No Recognized Claim |
| 96810 | 530168008 | Void or Withdrawn | 258234 | 530370589 | No Recognized Claim | 419658 | 530564475 | No Recognized Claim |
| 96811 | 530168009 | Void or Withdrawn | 258235 | 530370590 | No Recognized Claim | 419659 | 530564478 | No Recognized Claim |
| 96812 | 530168010 | Void or Withdrawn | 258236 | 530370591 | No Recognized Claim | 419660 | 530564479 | No Recognized Claim |
| 96813 | 530168011 | Void or Withdrawn | 258237 | 530370594 | No Recognized Claim | 419661 | 530564480 | No Recognized Claim |
| 96814 | 530168012 | Void or Withdrawn | 258238 | 530370596 | No Recognized Claim | 419662 | 530564483 | No Recognized Claim |
| 96815 | 530168013 | Void or Withdrawn | 258239 | 530370597 | No Recognized Claim | 419663 | 530564484 | No Recognized Claim |
| 96816 | 530168014 | Void or Withdrawn | 258240 | 530370599 | No Recognized Claim | 419664 | 530564486 | No Recognized Claim |
| 96817 | 530168015 | Void or Withdrawn | 258241 | 530370601 | No Recognized Claim | 419665 | 530564489 | No Recognized Claim |
| 96818 | 530168016 | Void or Withdrawn | 258242 | 530370602 | No Recognized Claim | 419666 | 530564490 | No Recognized Claim |
| 96819 | 530168017 | Void or Withdrawn | 258243 | 530370603 | No Recognized Claim | 419667 | 530564491 | No Recognized Claim |
| 96820 | 530168018 | Void or Withdrawn | 258244 | 530370604 | No Recognized Claim | 419668 | 530564492 | No Recognized Claim |
| 96821 | 530168019 | Void or Withdrawn | 258245 | 530370606 | No Recognized Claim | 419669 | 530564493 | No Recognized Claim |
| 96822 | 530168020 | Void or Withdrawn | 258246 | 530370607 | No Recognized Claim | 419670 | 530564495 | No Recognized Claim |
| 96823 | 530168021 | Void or Withdrawn | 258247 | 530370608 | No Eligible Purchases | 419671 | 530564496 | No Recognized Claim |
| 96824 | 530168022 | Void or Withdrawn | 258248 | 530370609 | No Recognized Claim | 419672 | 530564497 | No Recognized Claim |
| 96825 | 530168023 | Void or Withdrawn | 258249 | 530370610 | No Recognized Claim | 419673 | 530564498 | No Recognized Claim |
| 96826 | 530168024 | Void or Withdrawn | 258250 | 530370611 | No Recognized Claim | 419674 | 530564499 | No Recognized Claim |
| 96827 | 530168025 | Void or Withdrawn | 258251 | 530370613 | No Eligible Purchases | 419675 | 530564500 | No Recognized Claim |
| 96828 | 530168026 | Void or Withdrawn | 258252 | 530370614 | No Recognized Claim | 419676 | 530564502 | No Recognized Claim |
| 96829 | 530168027 | Void or Withdrawn | 258253 | 530370615 | No Recognized Claim | 419677 | 530564503 | No Recognized Claim |
| 96830 | 530168028 | Void or Withdrawn | 258254 | 530370616 | No Recognized Claim | 419678 | 530564505 | No Recognized Claim |
| 96831 | 530168029 | Void or Withdrawn | 258255 | 530370617 | No Recognized Claim | 419679 | 530564506 | No Recognized Claim |
| 96832 | 530168030 | Void or Withdrawn | 258256 | 530370618 | No Eligible Purchases | 419680 | 530564507 | No Recognized Claim |
| 96833 | 530168031 | Void or Withdrawn | 258257 | 530370620 | No Recognized Claim | 419681 | 530564508 | No Recognized Claim |
| 96834 | 530168032 | Void or Withdrawn | 258258 | 530370621 | No Recognized Claim | 419682 | 530564509 | No Recognized Claim |
| 96835 | 530168033 | Void or Withdrawn | 258259 | 530370622 | No Recognized Claim | 419683 | 530564511 | No Recognized Claim |
| 96836 | 530168034 | Void or Withdrawn | 258260 | 530370623 | No Recognized Claim | 419684 | 530564513 | No Recognized Claim |
| 96837 | 530168035 | Void or Withdrawn | 258261 | 530370624 | No Recognized Claim | 419685 | 530564515 | No Recognized Claim |
| 96838 | 530168036 | Void or Withdrawn | 258262 | 530370625 | No Recognized Claim | 419686 | 530564516 | No Recognized Claim |
| 96839 | 530168037 | Void or Withdrawn | 258263 | 530370626 | No Recognized Claim | 419687 | 530564517 | No Recognized Claim |
| 96840 | 530168038 | Void or Withdrawn | 258264 | 530370627 | No Recognized Claim | 419688 | 530564518 | No Recognized Claim |
| 96841 | 530168039 | Void or Withdrawn | 258265 | 530370628 | No Recognized Claim | 419689 | 530564520 | No Recognized Claim |
| 96842 | 530168040 | Void or Withdrawn | 258266 | 530370629 | No Recognized Claim | 419690 | 530564522 | No Recognized Claim |
| 96843 | 530168041 | Void or Withdrawn | 258267 | 530370631 | No Recognized Claim | 419691 | 530564526 | No Recognized Claim |
| 96844 | 530168042 | Void or Withdrawn | 258268 | 530370632 | No Eligible Purchases | 419692 | 530564527 | No Recognized Claim |
| 96845 | 530168043 | Void or Withdrawn | 258269 | 530370634 | No Recognized Claim | 419693 | 530564528 | No Recognized Claim |
| 96846 | 530168044 | Void or Withdrawn | 258270 | 530370639 | No Recognized Claim | 419694 | 530564529 | No Recognized Claim |
| 96847 | 530168045 | Void or Withdrawn | 258271 | 530370641 | No Recognized Claim | 419695 | 530564530 | No Recognized Claim |
| 96848 | 530168046 | Void or Withdrawn | 258272 | 530370642 | No Recognized Claim | 419696 | 530564531 | No Eligible Purchases |
| 96849 | 530168047 | Void or Withdrawn | 258273 | 530370643 | No Recognized Claim | 419697 | 530564532 | No Recognized Claim |
| 96850 | 530168048 | Void or Withdrawn | 258274 | 530370644 | No Eligible Purchases | 419698 | 530564533 | No Recognized Claim |
| 96851 | 530168049 | Void or Withdrawn | 258275 | 530370646 | No Eligible Purchases | 419699 | 530564534 | No Recognized Claim |
| 96852 | 530168050 | Void or Withdrawn | 258276 | 530370648 | No Recognized Claim | 419700 | 530564536 | No Recognized Claim |
| 96853 | 530168051 | Void or Withdrawn | 258277 | 530370649 | No Eligible Purchases | 419701 | 530564538 | No Recognized Claim |
| 96854 | 530168052 | Void or Withdrawn | 258278 | 530370650 | No Recognized Claim | 419702 | 530564539 | No Recognized Claim |
| 96855 | 530168053 | Void or Withdrawn | 258279 | 530370652 | No Recognized Claim | 419703 | 530564541 | No Eligible Purchases |
| 96856 | 530168054 | No Recognized Claim | 258280 | 530370655 | No Recognized Claim | 419704 | 530564544 | No Recognized Claim |
| 96857 | 530168055 | Void or Withdrawn | 258281 | 530370656 | No Recognized Claim | 419705 | 530564545 | No Recognized Claim |
| 96858 | 530168056 | Void or Withdrawn | 258282 | 530370658 | No Eligible Purchases | 419706 | 530564548 | No Recognized Claim |
| 96859 | 530168057 | Void or Withdrawn | 258283 | 530370660 | No Recognized Claim | 419707 | 530564549 | No Eligible Purchases |
| 96860 | 530168058 | Void or Withdrawn | 258284 | 530370661 | No Eligible Purchases | 419708 | 530564551 | No Recognized Claim |
| 96861 | 530168059 | Void or Withdrawn | 258285 | 530370663 | No Recognized Claim | 419709 | 530564552 | No Recognized Claim |
| 96862 | 530168060 | Void or Withdrawn | 258286 | 530370665 | No Eligible Purchases | 419710 | 530564555 | No Recognized Claim |
| 96863 | 530168061 | Void or Withdrawn | 258287 | 530370667 | No Recognized Claim | 419711 | 530564556 | No Recognized Claim |
| 96864 | 530168062 | Void or Withdrawn | 258288 | 530370668 | No Eligible Purchases | 419712 | 530564558 | No Recognized Claim |
| 96865 | 530168063 | Void or Withdrawn | 258289 | 530370673 | No Recognized Claim | 419713 | 530564560 | No Recognized Claim |
| 96866 | 530168064 | Void or Withdrawn | 258290 | 530370674 | No Recognized Claim | 419714 | 530564561 | No Recognized Claim |
| 96867 | 530168065 | Void or Withdrawn | 258291 | 530370675 | No Recognized Claim | 419715 | 530564562 | No Recognized Claim |
| 96868 | 530168066 | Void or Withdrawn | 258292 | 530370678 | No Recognized Claim | 419716 | 530564563 | No Recognized Claim |
| 96869 | 530168067 | Void or Withdrawn | 258293 | 530370680 | No Recognized Claim | 419717 | 530564566 | No Recognized Claim |
| 96870 | 530168068 | Void or Withdrawn | 258294 | 530370681 | No Eligible Purchases | 419718 | 530564568 | No Recognized Claim |
| 96871 | 530168069 | Void or Withdrawn | 258295 | 530370682 | No Recognized Claim | 419719 | 530564569 | No Recognized Claim |
| 96872 | 530168070 | Void or Withdrawn | 258296 | 530370683 | No Eligible Purchases | 419720 | 530564570 | No Recognized Claim |
| 96873 | 530168071 | Void or Withdrawn | 258297 | 530370685 | No Eligible Purchases | 419721 | 530564573 | No Recognized Claim |
| 96874 | 530168072 | Void or Withdrawn | 258298 | 530370686 | No Recognized Claim | 419722 | 530564576 | No Recognized Claim |
| 96875 | 530168073 | Void or Withdrawn | 258299 | 530370687 | No Recognized Claim | 419723 | 530564577 | No Recognized Claim |
| 96876 | 530168074 | Void or Withdrawn | 258300 | 530370688 | No Recognized Claim | 419724 | 530564578 | No Recognized Claim |
| 96877 | 530168075 | Void or Withdrawn | 258301 | 530370689 | No Recognized Claim | 419725 | 530564580 | No Recognized Claim |
| 96878 | 530168076 | Void or Withdrawn | 258302 | 530370690 | No Recognized Claim | 419726 | 530564581 | No Recognized Claim |
| 96879 | 530168077 | Void or Withdrawn | 258303 | 530370692 | No Recognized Claim | 419727 | 530564582 | No Recognized Claim |
| 96880 | 530168078 | Void or Withdrawn | 258304 | 530370693 | No Recognized Claim | 419728 | 530564586 | No Recognized Claim |
| 96881 | 530168079 | Void or Withdrawn | 258305 | 530370694 | No Recognized Claim | 419729 | 530564588 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 96882 | 530168080 | Void or Withdrawn | 258306 | 530370695 | No Recognized Claim | 419730 | 530564590 | No Recognized Claim |
| 96883 | 530168081 | Void or Withdrawn | 258307 | 530370697 | No Recognized Claim | 419731 | 530564592 | No Recognized Claim |
| 96884 | 530168082 | Void or Withdrawn | 258308 | 530370699 | No Recognized Claim | 419732 | 530564594 | No Recognized Claim |
| 96885 | 530168083 | Void or Withdrawn | 258309 | 530370700 | No Eligible Purchases | 419733 | 530564595 | No Recognized Claim |
| 96886 | 530168084 | Void or Withdrawn | 258310 | 530370702 | No Recognized Claim | 419734 | 530564597 | No Recognized Claim |
| 96887 | 530168085 | Void or Withdrawn | 258311 | 530370703 | No Recognized Claim | 419735 | 530564599 | No Recognized Claim |
| 96888 | 530168086 | Void or Withdrawn | 258312 | 530370704 | No Recognized Claim | 419736 | 530564601 | No Recognized Claim |
| 96889 | 530168087 | Void or Withdrawn | 258313 | 530370705 | No Recognized Claim | 419737 | 530564602 | No Recognized Claim |
| 96890 | 530168088 | Void or Withdrawn | 258314 | 530370706 | No Recognized Claim | 419738 | 530564604 | No Recognized Claim |
| 96891 | 530168089 | No Recognized Claim | 258315 | 530370707 | No Eligible Purchases | 419739 | 530564606 | No Eligible Purchases |
| 96892 | 530168090 | No Recognized Claim | 258316 | 530370708 | No Recognized Claim | 419740 | 530564607 | No Recognized Claim |
| 96893 | 530168091 | Void or Withdrawn | 258317 | 530370710 | No Recognized Claim | 419741 | 530564608 | No Eligible Purchases |
| 96894 | 530168092 | Void or Withdrawn | 258318 | 530370711 | No Recognized Claim | 419742 | 530564610 | No Recognized Claim |
| 96895 | 530168093 | Void or Withdrawn | 258319 | 530370712 | No Recognized Claim | 419743 | 530564611 | No Recognized Claim |
| 96896 | 530168094 | Void or Withdrawn | 258320 | 530370714 | No Eligible Purchases | 419744 | 530564613 | No Recognized Claim |
| 96897 | 530168095 | Void or Withdrawn | 258321 | 530370715 | No Recognized Claim | 419745 | 530564614 | No Recognized Claim |
| 96898 | 530168096 | Void or Withdrawn | 258322 | 530370716 | No Recognized Claim | 419746 | 530564616 | No Recognized Claim |
| 96899 | 530168097 | Void or Withdrawn | 258323 | 530370717 | No Recognized Claim | 419747 | 530564617 | No Recognized Claim |
| 96900 | 530168098 | Void or Withdrawn | 258324 | 530370718 | No Eligible Purchases | 419748 | 530564619 | No Recognized Claim |
| 96901 | 530168099 | No Recognized Claim | 258325 | 530370721 | No Recognized Claim | 419749 | 530564620 | No Recognized Claim |
| 96902 | 530168100 | Void or Withdrawn | 258326 | 530370724 | No Eligible Purchases | 419750 | 530564621 | No Recognized Claim |
| 96903 | 530168101 | Void or Withdrawn | 258327 | 530370725 | No Eligible Purchases | 419751 | 530564622 | No Recognized Claim |
| 96904 | 530168102 | Void or Withdrawn | 258328 | 530370726 | No Recognized Claim | 419752 | 530564624 | No Recognized Claim |
| 96905 | 530168103 | Void or Withdrawn | 258329 | 530370727 | No Recognized Claim | 419753 | 530564625 | No Recognized Claim |
| 96906 | 530168104 | Void or Withdrawn | 258330 | 530370728 | No Recognized Claim | 419754 | 530564626 | No Recognized Claim |
| 96907 | 530168105 | Void or Withdrawn | 258331 | 530370729 | No Recognized Claim | 419755 | 530564627 | No Recognized Claim |
| 96908 | 530168106 | Void or Withdrawn | 258332 | 530370730 | No Recognized Claim | 419756 | 530564628 | No Recognized Claim |
| 96909 | 530168107 | Void or Withdrawn | 258333 | 530370731 | No Eligible Purchases | 419757 | 530564629 | No Eligible Purchases |
| 96910 | 530168108 | Void or Withdrawn | 258334 | 530370732 | No Recognized Claim | 419758 | 530564630 | No Recognized Claim |
| 96911 | 530168109 | Void or Withdrawn | 258335 | 530370733 | No Eligible Purchases | 419759 | 530564632 | No Recognized Claim |
| 96912 | 530168110 | Void or Withdrawn | 258336 | 530370735 | No Recognized Claim | 419760 | 530564633 | No Recognized Claim |
| 96913 | 530168111 | Void or Withdrawn | 258337 | 530370737 | No Recognized Claim | 419761 | 530564634 | No Recognized Claim |
| 96914 | 530168112 | Void or Withdrawn | 258338 | 530370738 | No Eligible Purchases | 419762 | 530564635 | No Recognized Claim |
| 96915 | 530168113 | Void or Withdrawn | 258339 | 530370741 | No Recognized Claim | 419763 | 530564636 | No Recognized Claim |
| 96916 | 530168114 | Void or Withdrawn | 258340 | 530370743 | No Eligible Purchases | 419764 | 530564637 | No Recognized Claim |
| 96917 | 530168115 | Void or Withdrawn | 258341 | 530370747 | No Recognized Claim | 419765 | 530564638 | No Recognized Claim |
| 96918 | 530168116 | Void or Withdrawn | 258342 | 530370748 | No Recognized Claim | 419766 | 530564639 | No Recognized Claim |
| 96919 | 530168117 | Void or Withdrawn | 258343 | 530370749 | No Recognized Claim | 419767 | 530564640 | No Recognized Claim |
| 96920 | 530168118 | Void or Withdrawn | 258344 | 530370750 | No Eligible Purchases | 419768 | 530564641 | No Recognized Claim |
| 96921 | 530168119 | Void or Withdrawn | 258345 | 530370751 | No Recognized Claim | 419769 | 530564644 | No Eligible Purchases |
| 96922 | 530168120 | Void or Withdrawn | 258346 | 530370752 | No Recognized Claim | 419770 | 530564645 | No Recognized Claim |
| 96923 | 530168121 | Void or Withdrawn | 258347 | 530370753 | No Recognized Claim | 419771 | 530564646 | No Recognized Claim |
| 96924 | 530168122 | Void or Withdrawn | 258348 | 530370754 | No Eligible Purchases | 419772 | 530564648 | No Recognized Claim |
| 96925 | 530168123 | Void or Withdrawn | 258349 | 530370755 | No Eligible Purchases | 419773 | 530564649 | No Recognized Claim |
| 96926 | 530168124 | Void or Withdrawn | 258350 | 530370757 | No Recognized Claim | 419774 | 530564650 | No Recognized Claim |
| 96927 | 530168125 | Void or Withdrawn | 258351 | 530370758 | No Recognized Claim | 419775 | 530564651 | No Recognized Claim |
| 96928 | 530168126 | Void or Withdrawn | 258352 | 530370759 | No Recognized Claim | 419776 | 530564653 | No Recognized Claim |
| 96929 | 530168127 | Void or Withdrawn | 258353 | 530370761 | No Recognized Claim | 419777 | 530564654 | No Recognized Claim |
| 96930 | 530168128 | Void or Withdrawn | 258354 | 530370762 | No Recognized Claim | 419778 | 530564655 | No Recognized Claim |
| 96931 | 530168129 | Void or Withdrawn | 258355 | 530370763 | No Eligible Purchases | 419779 | 530564656 | No Recognized Claim |
| 96932 | 530168130 | Void or Withdrawn | 258356 | 530370764 | No Eligible Purchases | 419780 | 530564658 | No Recognized Claim |
| 96933 | 530168131 | Void or Withdrawn | 258357 | 530370765 | No Recognized Claim | 419781 | 530564661 | No Recognized Claim |
| 96934 | 530168132 | Void or Withdrawn | 258358 | 530370767 | No Eligible Purchases | 419782 | 530564662 | No Recognized Claim |
| 96935 | 530168133 | Void or Withdrawn | 258359 | 530370768 | No Recognized Claim | 419783 | 530564664 | No Recognized Claim |
| 96936 | 530168134 | Void or Withdrawn | 258360 | 530370769 | No Recognized Claim | 419784 | 530564665 | No Eligible Purchases |
| 96937 | 530168135 | Void or Withdrawn | 258361 | 530370770 | No Recognized Claim | 419785 | 530564667 | No Recognized Claim |
| 96938 | 530168136 | Void or Withdrawn | 258362 | 530370772 | No Recognized Claim | 419786 | 530564668 | No Recognized Claim |
| 96939 | 530168137 | Void or Withdrawn | 258363 | 530370773 | No Recognized Claim | 419787 | 530564670 | No Recognized Claim |
| 96940 | 530168138 | Void or Withdrawn | 258364 | 530370774 | No Recognized Claim | 419788 | 530564673 | No Recognized Claim |
| 96941 | 530168139 | Void or Withdrawn | 258365 | 530370775 | No Recognized Claim | 419789 | 530564674 | No Recognized Claim |
| 96942 | 530168140 | Void or Withdrawn | 258366 | 530370776 | No Recognized Claim | 419790 | 530564675 | No Recognized Claim |
| 96943 | 530168141 | Void or Withdrawn | 258367 | 530370777 | No Recognized Claim | 419791 | 530564679 | No Recognized Claim |
| 96944 | 530168142 | Void or Withdrawn | 258368 | 530370779 | No Eligible Purchases | 419792 | 530564681 | No Recognized Claim |
| 96945 | 530168143 | Void or Withdrawn | 258369 | 530370780 | No Eligible Purchases | 419793 | 530564682 | No Recognized Claim |
| 96946 | 530168144 | Void or Withdrawn | 258370 | 530370783 | No Recognized Claim | 419794 | 530564683 | No Recognized Claim |
| 96947 | 530168145 | No Recognized Claim | 258371 | 530370784 | No Recognized Claim | 419795 | 530564684 | No Recognized Claim |
| 96948 | 530168146 | No Eligible Purchases | 258372 | 530370785 | No Recognized Claim | 419796 | 530564685 | No Recognized Claim |
| 96949 | 530168147 | Void or Withdrawn | 258373 | 530370786 | No Eligible Purchases | 419797 | 530564686 | No Recognized Claim |
| 96950 | 530168148 | No Recognized Claim | 258374 | 530370787 | No Recognized Claim | 419798 | 530564687 | No Recognized Claim |
| 96951 | 530168149 | Void or Withdrawn | 258375 | 530370788 | No Recognized Claim | 419799 | 530564689 | No Recognized Claim |
| 96952 | 530168150 | Void or Withdrawn | 258376 | 530370789 | No Recognized Claim | 419800 | 530564690 | No Recognized Claim |
| 96953 | 530168151 | Void or Withdrawn | 258377 | 530370793 | No Recognized Claim | 419801 | 530564691 | No Recognized Claim |
| 96954 | 530168152 | Void or Withdrawn | 258378 | 530370795 | No Recognized Claim | 419802 | 530564692 | No Recognized Claim |
| 96955 | 530168153 | Void or Withdrawn | 258379 | 530370798 | No Recognized Claim | 419803 | 530564693 | No Eligible Purchases |
| 96956 | 530168154 | Void or Withdrawn | 258380 | 530370799 | No Recognized Claim | 419804 | 530564694 | No Recognized Claim |
| 96957 | 530168155 | Void or Withdrawn | 258381 | 530370801 | No Recognized Claim | 419805 | 530564695 | No Recognized Claim |
| 96958 | 530168156 | Void or Withdrawn | 258382 | 530370802 | No Eligible Purchases | 419806 | 530564696 | No Recognized Claim |
| 96959 | 530168157 | Void or Withdrawn | 258383 | 530370804 | No Recognized Claim | 419807 | 530564697 | No Recognized Claim |
| 96960 | 530168158 | Void or Withdrawn | 258384 | 530370805 | No Recognized Claim | 419808 | 530564698 | No Recognized Claim |
| 96961 | 530168159 | Void or Withdrawn | 258385 | 530370806 | No Recognized Claim | 419809 | 530564699 | No Recognized Claim |
| 96962 | 530168160 | Void or Withdrawn | 258386 | 530370807 | No Eligible Purchases | 419810 | 530564701 | No Recognized Claim |
| 96963 | 530168161 | Void or Withdrawn | 258387 | 530370808 | No Recognized Claim | 419811 | 530564703 | No Recognized Claim |
| 96964 | 530168162 | Void or Withdrawn | 258388 | 530370810 | No Recognized Claim | 419812 | 530564704 | No Recognized Claim |
| 96965 | 530168163 | Void or Withdrawn | 258389 | 530370811 | No Eligible Purchases | 419813 | 530564705 | No Recognized Claim |
| 96966 | 530168164 | Void or Withdrawn | 258390 | 530370813 | No Recognized Claim | 419814 | 530564706 | No Recognized Claim |
| 96967 | 530168165 | Void or Withdrawn | 258391 | 530370814 | No Eligible Purchases | 419815 | 530564707 | No Recognized Claim |
| 96968 | 530168166 | Void or Withdrawn | 258392 | 530370816 | No Recognized Claim | 419816 | 530564709 | No Recognized Claim |
| 96969 | 530168167 | Void or Withdrawn | 258393 | 530370821 | No Recognized Claim | 419817 | 530564710 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 96970 | 530168168 | Void or Withdrawn | 258394 | 530370823 | No Recognized Claim | 419818 | 530564712 | No Recognized Claim |
| 96971 | 530168169 | Void or Withdrawn | 258395 | 530370824 | No Recognized Claim | 419819 | 530564714 | No Recognized Claim |
| 96972 | 530168170 | Void or Withdrawn | 258396 | 530370826 | No Recognized Claim | 419820 | 530564716 | No Recognized Claim |
| 96973 | 530168171 | Void or Withdrawn | 258397 | 530370829 | No Recognized Claim | 419821 | 530564718 | No Recognized Claim |
| 96974 | 530168172 | Void or Withdrawn | 258398 | 530370830 | No Recognized Claim | 419822 | 530564720 | No Recognized Claim |
| 96975 | 530168173 | Void or Withdrawn | 258399 | 530370831 | No Recognized Claim | 419823 | 530564721 | No Recognized Claim |
| 96976 | 530168174 | Void or Withdrawn | 258400 | 530370833 | No Recognized Claim | 419824 | 530564722 | No Eligible Purchases |
| 96977 | 530168175 | Void or Withdrawn | 258401 | 530370835 | No Eligible Purchases | 419825 | 530564723 | No Recognized Claim |
| 96978 | 530168176 | Void or Withdrawn | 258402 | 530370836 | No Recognized Claim | 419826 | 530564724 | No Recognized Claim |
| 96979 | 530168177 | Void or Withdrawn | 258403 | 530370837 | No Recognized Claim | 419827 | 530564725 | No Recognized Claim |
| 96980 | 530168178 | Void or Withdrawn | 258404 | 530370838 | No Recognized Claim | 419828 | 530564726 | No Recognized Claim |
| 96981 | 530168179 | Void or Withdrawn | 258405 | 530370840 | No Recognized Claim | 419829 | 530564727 | No Recognized Claim |
| 96982 | 530168180 | Void or Withdrawn | 258406 | 530370841 | No Recognized Claim | 419830 | 530564728 | No Recognized Claim |
| 96983 | 530168181 | Void or Withdrawn | 258407 | 530370842 | No Eligible Purchases | 419831 | 530564731 | No Recognized Claim |
| 96984 | 530168182 | Void or Withdrawn | 258408 | 530370843 | No Recognized Claim | 419832 | 530564732 | No Recognized Claim |
| 96985 | 530168183 | Void or Withdrawn | 258409 | 530370844 | No Recognized Claim | 419833 | 530564733 | No Recognized Claim |
| 96986 | 530168184 | Void or Withdrawn | 258410 | 530370845 | No Recognized Claim | 419834 | 530564734 | No Recognized Claim |
| 96987 | 530168185 | Void or Withdrawn | 258411 | 530370848 | No Recognized Claim | 419835 | 530564735 | No Eligible Purchases |
| 96988 | 530168186 | Void or Withdrawn | 258412 | 530370850 | No Recognized Claim | 419836 | 530564736 | No Recognized Claim |
| 96989 | 530168187 | Void or Withdrawn | 258413 | 530370851 | No Recognized Claim | 419837 | 530564737 | No Eligible Purchases |
| 96990 | 530168188 | Void or Withdrawn | 258414 | 530370852 | No Recognized Claim | 419838 | 530564738 | No Recognized Claim |
| 96991 | 530168189 | Void or Withdrawn | 258415 | 530370853 | No Recognized Claim | 419839 | 530564739 | No Recognized Claim |
| 96992 | 530168190 | Void or Withdrawn | 258416 | 530370855 | No Recognized Claim | 419840 | 530564740 | No Recognized Claim |
| 96993 | 530168191 | Void or Withdrawn | 258417 | 530370858 | No Recognized Claim | 419841 | 530564741 | No Recognized Claim |
| 96994 | 530168192 | Void or Withdrawn | 258418 | 530370859 | No Recognized Claim | 419842 | 530564742 | No Recognized Claim |
| 96995 | 530168193 | Void or Withdrawn | 258419 | 530370862 | No Recognized Claim | 419843 | 530564744 | No Recognized Claim |
| 96996 | 530168194 | Void or Withdrawn | 258420 | 530370863 | No Recognized Claim | 419844 | 530564745 | No Recognized Claim |
| 96997 | 530168195 | Void or Withdrawn | 258421 | 530370864 | No Eligible Purchases | 419845 | 530564746 | No Recognized Claim |
| 96998 | 530168196 | Void or Withdrawn | 258422 | 530370865 | No Recognized Claim | 419846 | 530564747 | No Recognized Claim |
| 96999 | 530168197 | Void or Withdrawn | 258423 | 530370866 | No Recognized Claim | 419847 | 530564748 | No Recognized Claim |
| 97000 | 530168198 | Void or Withdrawn | 258424 | 530370867 | No Recognized Claim | 419848 | 530564749 | No Recognized Claim |
| 97001 | 530168199 | Void or Withdrawn | 258425 | 530370868 | No Eligible Purchases | 419849 | 530564750 | No Recognized Claim |
| 97002 | 530168200 | Void or Withdrawn | 258426 | 530370870 | No Recognized Claim | 419850 | 530564751 | No Recognized Claim |
| 97003 | 530168201 | Void or Withdrawn | 258427 | 530370871 | No Recognized Claim | 419851 | 530564753 | No Recognized Claim |
| 97004 | 530168202 | Void or Withdrawn | 258428 | 530370873 | No Recognized Claim | 419852 | 530564754 | No Recognized Claim |
| 97005 | 530168203 | Void or Withdrawn | 258429 | 530370875 | No Recognized Claim | 419853 | 530564755 | No Recognized Claim |
| 97006 | 530168204 | Void or Withdrawn | 258430 | 530370876 | No Recognized Claim | 419854 | 530564756 | No Recognized Claim |
| 97007 | 530168205 | Void or Withdrawn | 258431 | 530370877 | No Recognized Claim | 419855 | 530564757 | No Recognized Claim |
| 97008 | 530168206 | Void or Withdrawn | 258432 | 530370878 | No Recognized Claim | 419856 | 530564758 | No Recognized Claim |
| 97009 | 530168207 | Void or Withdrawn | 258433 | 530370880 | No Recognized Claim | 419857 | 530564761 | No Recognized Claim |
| 97010 | 530168208 | Void or Withdrawn | 258434 | 530370881 | No Eligible Purchases | 419858 | 530564762 | No Recognized Claim |
| 97011 | 530168209 | Void or Withdrawn | 258435 | 530370882 | No Recognized Claim | 419859 | 530564763 | No Recognized Claim |
| 97012 | 530168210 | Void or Withdrawn | 258436 | 530370885 | No Eligible Purchases | 419860 | 530564764 | No Recognized Claim |
| 97013 | 530168211 | Void or Withdrawn | 258437 | 530370886 | No Recognized Claim | 419861 | 530564766 | No Recognized Claim |
| 97014 | 530168212 | Void or Withdrawn | 258438 | 530370888 | No Recognized Claim | 419862 | 530564767 | No Recognized Claim |
| 97015 | 530168213 | Void or Withdrawn | 258439 | 530370889 | No Recognized Claim | 419863 | 530564768 | No Recognized Claim |
| 97016 | 530168214 | Void or Withdrawn | 258440 | 530370891 | No Recognized Claim | 419864 | 530564769 | No Recognized Claim |
| 97017 | 530168215 | Void or Withdrawn | 258441 | 530370893 | No Recognized Claim | 419865 | 530564770 | No Recognized Claim |
| 97018 | 530168216 | Void or Withdrawn | 258442 | 530370896 | No Recognized Claim | 419866 | 530564772 | No Recognized Claim |
| 97019 | 530168217 | Void or Withdrawn | 258443 | 530370899 | No Recognized Claim | 419867 | 530564773 | No Recognized Claim |
| 97020 | 530168218 | Void or Withdrawn | 258444 | 530370900 | No Recognized Claim | 419868 | 530564774 | No Recognized Claim |
| 97021 | 530168219 | Void or Withdrawn | 258445 | 530370902 | No Eligible Purchases | 419869 | 530564775 | No Recognized Claim |
| 97022 | 530168220 | Void or Withdrawn | 258446 | 530370903 | No Eligible Purchases | 419870 | 530564776 | No Recognized Claim |
| 97023 | 530168221 | Void or Withdrawn | 258447 | 530370907 | No Recognized Claim | 419871 | 530564777 | No Recognized Claim |
| 97024 | 530168222 | Void or Withdrawn | 258448 | 530370909 | No Recognized Claim | 419872 | 530564778 | No Recognized Claim |
| 97025 | 530168223 | Void or Withdrawn | 258449 | 530370910 | No Recognized Claim | 419873 | 530564780 | No Recognized Claim |
| 97026 | 530168224 | Void or Withdrawn | 258450 | 530370911 | No Recognized Claim | 419874 | 530564781 | No Recognized Claim |
| 97027 | 530168225 | Void or Withdrawn | 258451 | 530370914 | No Recognized Claim | 419875 | 530564782 | No Recognized Claim |
| 97028 | 530168226 | Void or Withdrawn | 258452 | 530370915 | No Eligible Purchases | 419876 | 530564785 | No Recognized Claim |
| 97029 | 530168227 | Void or Withdrawn | 258453 | 530370917 | No Recognized Claim | 419877 | 530564787 | No Recognized Claim |
| 97030 | 530168228 | Void or Withdrawn | 258454 | 530370919 | No Eligible Purchases | 419878 | 530564788 | No Recognized Claim |
| 97031 | 530168229 | Void or Withdrawn | 258455 | 530370920 | No Recognized Claim | 419879 | 530564789 | No Recognized Claim |
| 97032 | 530168230 | Void or Withdrawn | 258456 | 530370922 | No Recognized Claim | 419880 | 530564790 | No Recognized Claim |
| 97033 | 530168231 | Void or Withdrawn | 258457 | 530370925 | No Eligible Purchases | 419881 | 530564791 | No Recognized Claim |
| 97034 | 530168232 | Void or Withdrawn | 258458 | 530370926 | No Recognized Claim | 419882 | 530564792 | No Recognized Claim |
| 97035 | 530168233 | Void or Withdrawn | 258459 | 530370927 | No Recognized Claim | 419883 | 530564793 | No Recognized Claim |
| 97036 | 530168234 | No Recognized Claim | 258460 | 530370928 | No Recognized Claim | 419884 | 530564794 | No Recognized Claim |
| 97037 | 530168235 | Void or Withdrawn | 258461 | 530370930 | No Eligible Purchases | 419885 | 530564795 | No Recognized Claim |
| 97038 | 530168236 | Void or Withdrawn | 258462 | 530370931 | No Recognized Claim | 419886 | 530564796 | No Recognized Claim |
| 97039 | 530168237 | Void or Withdrawn | 258463 | 530370932 | No Recognized Claim | 419887 | 530564797 | No Recognized Claim |
| 97040 | 530168238 | Void or Withdrawn | 258464 | 530370934 | No Recognized Claim | 419888 | 530564798 | No Recognized Claim |
| 97041 | 530168239 | Void or Withdrawn | 258465 | 530370935 | No Recognized Claim | 419889 | 530564799 | No Eligible Purchases |
| 97042 | 530168240 | No Eligible Purchases | 258466 | 530370936 | No Recognized Claim | 419890 | 530564800 | No Recognized Claim |
| 97043 | 530168241 | Void or Withdrawn | 258467 | 530370937 | No Recognized Claim | 419891 | 530564801 | No Eligible Purchases |
| 97044 | 530168242 | Void or Withdrawn | 258468 | 530370938 | No Recognized Claim | 419892 | 530564803 | No Recognized Claim |
| 97045 | 530168243 | Void or Withdrawn | 258469 | 530370939 | No Recognized Claim | 419893 | 530564804 | No Recognized Claim |
| 97046 | 530168244 | Void or Withdrawn | 258470 | 530370940 | No Recognized Claim | 419894 | 530564806 | No Recognized Claim |
| 97047 | 530168245 | Void or Withdrawn | 258471 | 530370941 | No Recognized Claim | 419895 | 530564807 | No Recognized Claim |
| 97048 | 530168246 | Void or Withdrawn | 258472 | 530370942 | No Eligible Purchases | 419896 | 530564809 | No Recognized Claim |
| 97049 | 530168247 | Void or Withdrawn | 258473 | 530370943 | No Recognized Claim | 419897 | 530564810 | No Recognized Claim |
| 97050 | 530168248 | Void or Withdrawn | 258474 | 530370944 | No Recognized Claim | 419898 | 530564811 | No Recognized Claim |
| 97051 | 530168249 | Void or Withdrawn | 258475 | 530370946 | No Recognized Claim | 419899 | 530564812 | No Recognized Claim |
| 97052 | 530168250 | Void or Withdrawn | 258476 | 530370947 | No Recognized Claim | 419900 | 530564813 | No Recognized Claim |
| 97053 | 530168251 | Void or Withdrawn | 258477 | 530370948 | No Eligible Purchases | 419901 | 530564814 | No Recognized Claim |
| 97054 | 530168252 | Void or Withdrawn | 258478 | 530370949 | No Recognized Claim | 419902 | 530564816 | No Recognized Claim |
| 97055 | 530168253 | Void or Withdrawn | 258479 | 530370950 | No Recognized Claim | 419903 | 530564817 | No Recognized Claim |
| 97056 | 530168254 | Void or Withdrawn | 258480 | 530370952 | No Recognized Claim | 419904 | 530564819 | No Recognized Claim |
| 97057 | 530168255 | Void or Withdrawn | 258481 | 530370954 | No Recognized Claim | 419905 | 530564820 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 97058 | 530168256 | Void or Withdrawn | 258482 | 530370955 | No Recognized Claim | 419906 | 530564821 | No Recognized Claim |
| 97059 | 530168257 | Void or Withdrawn | 258483 | 530370956 | No Recognized Claim | 419907 | 530564823 | No Recognized Claim |
| 97060 | 530168258 | Void or Withdrawn | 258484 | 530370957 | No Recognized Claim | 419908 | 530564824 | No Recognized Claim |
| 97061 | 530168259 | Void or Withdrawn | 258485 | 530370958 | No Recognized Claim | 419909 | 530564825 | No Recognized Claim |
| 97062 | 530168260 | Void or Withdrawn | 258486 | 530370959 | No Recognized Claim | 419910 | 530564826 | No Recognized Claim |
| 97063 | 530168261 | Void or Withdrawn | 258487 | 530370960 | No Recognized Claim | 419911 | 530564827 | No Recognized Claim |
| 97064 | 530168262 | Void or Withdrawn | 258488 | 530370961 | No Recognized Claim | 419912 | 530564829 | No Recognized Claim |
| 97065 | 530168263 | Void or Withdrawn | 258489 | 530370963 | No Recognized Claim | 419913 | 530564830 | No Recognized Claim |
| 97066 | 530168264 | Void or Withdrawn | 258490 | 530370964 | No Recognized Claim | 419914 | 530564831 | No Recognized Claim |
| 97067 | 530168265 | Void or Withdrawn | 258491 | 530370965 | No Eligible Purchases | 419915 | 530564832 | No Recognized Claim |
| 97068 | 530168266 | Void or Withdrawn | 258492 | 530370966 | No Recognized Claim | 419916 | 530564833 | No Recognized Claim |
| 97069 | 530168267 | Void or Withdrawn | 258493 | 530370968 | No Recognized Claim | 419917 | 530564835 | No Recognized Claim |
| 97070 | 530168268 | Void or Withdrawn | 258494 | 530370970 | No Recognized Claim | 419918 | 530564836 | No Recognized Claim |
| 97071 | 530168269 | Void or Withdrawn | 258495 | 530370971 | No Recognized Claim | 419919 | 530564837 | No Recognized Claim |
| 97072 | 530168270 | Void or Withdrawn | 258496 | 530370972 | No Recognized Claim | 419920 | 530564838 | No Recognized Claim |
| 97073 | 530168271 | Void or Withdrawn | 258497 | 530370973 | No Recognized Claim | 419921 | 530564839 | No Recognized Claim |
| 97074 | 530168272 | Void or Withdrawn | 258498 | 530370976 | No Recognized Claim | 419922 | 530564840 | No Recognized Claim |
| 97075 | 530168273 | Void or Withdrawn | 258499 | 530370977 | No Recognized Claim | 419923 | 530564841 | No Recognized Claim |
| 97076 | 530168274 | Void or Withdrawn | 258500 | 530370979 | No Recognized Claim | 419924 | 530564842 | No Recognized Claim |
| 97077 | 530168275 | Void or Withdrawn | 258501 | 530370980 | No Eligible Purchases | 419925 | 530564843 | No Recognized Claim |
| 97078 | 530168276 | Void or Withdrawn | 258502 | 530370981 | No Recognized Claim | 419926 | 530564844 | No Recognized Claim |
| 97079 | 530168277 | Void or Withdrawn | 258503 | 530370982 | No Recognized Claim | 419927 | 530564845 | No Recognized Claim |
| 97080 | 530168278 | Void or Withdrawn | 258504 | 530370984 | No Recognized Claim | 419928 | 530564847 | No Recognized Claim |
| 97081 | 530168279 | Void or Withdrawn | 258505 | 530370985 | No Recognized Claim | 419929 | 530564848 | No Recognized Claim |
| 97082 | 530168280 | Void or Withdrawn | 258506 | 530370986 | No Recognized Claim | 419930 | 530564849 | No Recognized Claim |
| 97083 | 530168281 | Void or Withdrawn | 258507 | 530370988 | No Recognized Claim | 419931 | 530564852 | No Recognized Claim |
| 97084 | 530168282 | Void or Withdrawn | 258508 | 530370989 | No Recognized Claim | 419932 | 530564853 | No Recognized Claim |
| 97085 | 530168283 | Void or Withdrawn | 258509 | 530370991 | No Recognized Claim | 419933 | 530564854 | No Recognized Claim |
| 97086 | 530168284 | Void or Withdrawn | 258510 | 530370992 | No Recognized Claim | 419934 | 530564855 | No Recognized Claim |
| 97087 | 530168285 | Void or Withdrawn | 258511 | 530370993 | No Recognized Claim | 419935 | 530564856 | No Recognized Claim |
| 97088 | 530168286 | Void or Withdrawn | 258512 | 530370994 | No Eligible Purchases | 419936 | 530564857 | No Recognized Claim |
| 97089 | 530168287 | Void or Withdrawn | 258513 | 530370996 | No Recognized Claim | 419937 | 530564858 | No Recognized Claim |
| 97090 | 530168288 | Void or Withdrawn | 258514 | 530370998 | No Recognized Claim | 419938 | 530564859 | No Recognized Claim |
| 97091 | 530168289 | Void or Withdrawn | 258515 | 530370999 | No Recognized Claim | 419939 | 530564860 | No Recognized Claim |
| 97092 | 530168290 | Void or Withdrawn | 258516 | 530371000 | No Eligible Purchases | 419940 | 530564861 | No Recognized Claim |
| 97093 | 530168291 | Void or Withdrawn | 258517 | 530371001 | No Recognized Claim | 419941 | 530564862 | No Recognized Claim |
| 97094 | 530168292 | Void or Withdrawn | 258518 | 530371002 | No Recognized Claim | 419942 | 530564863 | No Eligible Purchases |
| 97095 | 530168293 | Void or Withdrawn | 258519 | 530371003 | No Recognized Claim | 419943 | 530564864 | No Recognized Claim |
| 97096 | 530168294 | Void or Withdrawn | 258520 | 530371006 | No Recognized Claim | 419944 | 530564865 | No Eligible Purchases |
| 97097 | 530168295 | Void or Withdrawn | 258521 | 530371007 | No Recognized Claim | 419945 | 530564866 | No Recognized Claim |
| 97098 | 530168296 | Void or Withdrawn | 258522 | 530371008 | No Recognized Claim | 419946 | 530564867 | No Recognized Claim |
| 97099 | 530168297 | Void or Withdrawn | 258523 | 530371009 | No Recognized Claim | 419947 | 530564869 | No Recognized Claim |
| 97100 | 530168298 | Void or Withdrawn | 258524 | 530371012 | No Recognized Claim | 419948 | 530564870 | No Recognized Claim |
| 97101 | 530168299 | Void or Withdrawn | 258525 | 530371013 | No Eligible Purchases | 419949 | 530564871 | No Eligible Purchases |
| 97102 | 530168300 | Void or Withdrawn | 258526 | 530371014 | No Recognized Claim | 419950 | 530564872 | No Recognized Claim |
| 97103 | 530168301 | Void or Withdrawn | 258527 | 530371015 | No Eligible Purchases | 419951 | 530564873 | No Recognized Claim |
| 97104 | 530168302 | Void or Withdrawn | 258528 | 530371017 | No Recognized Claim | 419952 | 530564874 | No Recognized Claim |
| 97105 | 530168303 | Void or Withdrawn | 258529 | 530371020 | No Recognized Claim | 419953 | 530564876 | No Recognized Claim |
| 97106 | 530168304 | Void or Withdrawn | 258530 | 530371021 | No Recognized Claim | 419954 | 530564877 | No Recognized Claim |
| 97107 | 530168305 | Void or Withdrawn | 258531 | 530371023 | No Eligible Purchases | 419955 | 530564879 | No Recognized Claim |
| 97108 | 530168306 | Void or Withdrawn | 258532 | 530371029 | No Recognized Claim | 419956 | 530564880 | No Eligible Purchases |
| 97109 | 530168307 | Void or Withdrawn | 258533 | 530371030 | No Recognized Claim | 419957 | 530564881 | No Recognized Claim |
| 97110 | 530168308 | Void or Withdrawn | 258534 | 530371031 | No Eligible Purchases | 419958 | 530564883 | No Recognized Claim |
| 97111 | 530168309 | Void or Withdrawn | 258535 | 530371032 | No Eligible Purchases | 419959 | 530564884 | No Recognized Claim |
| 97112 | 530168310 | Void or Withdrawn | 258536 | 530371033 | No Recognized Claim | 419960 | 530564885 | No Recognized Claim |
| 97113 | 530168311 | Void or Withdrawn | 258537 | 530371034 | No Recognized Claim | 419961 | 530564886 | No Recognized Claim |
| 97114 | 530168312 | Void or Withdrawn | 258538 | 530371036 | No Recognized Claim | 419962 | 530564887 | No Recognized Claim |
| 97115 | 530168313 | Void or Withdrawn | 258539 | 530371037 | No Eligible Purchases | 419963 | 530564889 | No Recognized Claim |
| 97116 | 530168314 | Void or Withdrawn | 258540 | 530371038 | No Recognized Claim | 419964 | 530564891 | No Recognized Claim |
| 97117 | 530168315 | Void or Withdrawn | 258541 | 530371039 | No Eligible Purchases | 419965 | 530564892 | No Recognized Claim |
| 97118 | 530168316 | Void or Withdrawn | 258542 | 530371040 | No Recognized Claim | 419966 | 530564893 | No Recognized Claim |
| 97119 | 530168317 | Void or Withdrawn | 258543 | 530371042 | No Recognized Claim | 419967 | 530564894 | No Recognized Claim |
| 97120 | 530168318 | Void or Withdrawn | 258544 | 530371043 | No Recognized Claim | 419968 | 530564895 | No Recognized Claim |
| 97121 | 530168319 | Void or Withdrawn | 258545 | 530371044 | No Eligible Purchases | 419969 | 530564896 | No Recognized Claim |
| 97122 | 530168320 | Void or Withdrawn | 258546 | 530371045 | No Recognized Claim | 419970 | 530564899 | No Recognized Claim |
| 97123 | 530168321 | Void or Withdrawn | 258547 | 530371047 | No Recognized Claim | 419971 | 530564900 | No Recognized Claim |
| 97124 | 530168322 | Void or Withdrawn | 258548 | 530371048 | No Recognized Claim | 419972 | 530564901 | No Recognized Claim |
| 97125 | 530168323 | Void or Withdrawn | 258549 | 530371050 | No Recognized Claim | 419973 | 530564902 | No Recognized Claim |
| 97126 | 530168324 | Void or Withdrawn | 258550 | 530371052 | No Eligible Purchases | 419974 | 530564903 | No Recognized Claim |
| 97127 | 530168325 | Void or Withdrawn | 258551 | 530371053 | No Recognized Claim | 419975 | 530564905 | No Recognized Claim |
| 97128 | 530168326 | Void or Withdrawn | 258552 | 530371055 | No Recognized Claim | 419976 | 530564906 | No Recognized Claim |
| 97129 | 530168327 | Void or Withdrawn | 258553 | 530371056 | No Recognized Claim | 419977 | 530564908 | No Recognized Claim |
| 97130 | 530168328 | Void or Withdrawn | 258554 | 530371058 | No Recognized Claim | 419978 | 530564909 | No Recognized Claim |
| 97131 | 530168329 | Void or Withdrawn | 258555 | 530371059 | No Recognized Claim | 419979 | 530564910 | No Recognized Claim |
| 97132 | 530168330 | Void or Withdrawn | 258556 | 530371060 | No Eligible Purchases | 419980 | 530564911 | No Recognized Claim |
| 97133 | 530168331 | Void or Withdrawn | 258557 | 530371061 | No Recognized Claim | 419981 | 530564912 | No Recognized Claim |
| 97134 | 530168332 | Void or Withdrawn | 258558 | 530371063 | No Recognized Claim | 419982 | 530564914 | No Recognized Claim |
| 97135 | 530168333 | Void or Withdrawn | 258559 | 530371066 | No Eligible Purchases | 419983 | 530564915 | No Recognized Claim |
| 97136 | 530168334 | Void or Withdrawn | 258560 | 530371068 | No Eligible Purchases | 419984 | 530564916 | No Recognized Claim |
| 97137 | 530168335 | Void or Withdrawn | 258561 | 530371069 | No Recognized Claim | 419985 | 530564917 | No Recognized Claim |
| 97138 | 530168336 | Void or Withdrawn | 258562 | 530371071 | No Recognized Claim | 419986 | 530564918 | No Recognized Claim |
| 97139 | 530168337 | Void or Withdrawn | 258563 | 530371072 | No Recognized Claim | 419987 | 530564919 | No Recognized Claim |
| 97140 | 530168338 | Void or Withdrawn | 258564 | 530371074 | No Recognized Claim | 419988 | 530564925 | No Recognized Claim |
| 97141 | 530168339 | Void or Withdrawn | 258565 | 530371075 | No Eligible Purchases | 419989 | 530564926 | No Eligible Purchases |
| 97142 | 530168340 | Void or Withdrawn | 258566 | 530371076 | No Recognized Claim | 419990 | 530564927 | No Recognized Claim |
| 97143 | 530168341 | Void or Withdrawn | 258567 | 530371077 | No Recognized Claim | 419991 | 530564928 | No Recognized Claim |
| 97144 | 530168342 | Void or Withdrawn | 258568 | 530371079 | No Recognized Claim | 419992 | 530564929 | No Recognized Claim |
| 97145 | 530168343 | Void or Withdrawn | 258569 | 530371080 | No Recognized Claim | 419993 | 530564931 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 97146 | 530168344 | Void or Withdrawn | 258570 | 530371081 | No Recognized Claim | 419994 | 530564933 | No Recognized Claim |
| 97147 | 530168345 | Void or Withdrawn | 258571 | 530371082 | No Recognized Claim | 419995 | 530564934 | No Recognized Claim |
| 97148 | 530168346 | Void or Withdrawn | 258572 | 530371083 | No Recognized Claim | 419996 | 530564937 | No Recognized Claim |
| 97149 | 530168347 | Void or Withdrawn | 258573 | 530371084 | No Recognized Claim | 419997 | 530564938 | No Recognized Claim |
| 97150 | 530168348 | Void or Withdrawn | 258574 | 530371085 | No Recognized Claim | 419998 | 530564940 | No Recognized Claim |
| 97151 | 530168349 | Void or Withdrawn | 258575 | 530371086 | No Recognized Claim | 419999 | 530564941 | No Eligible Purchases |
| 97152 | 530168350 | Void or Withdrawn | 258576 | 530371087 | No Recognized Claim | 420000 | 530564942 | No Eligible Purchases |
| 97153 | 530168351 | Void or Withdrawn | 258577 | 530371089 | No Recognized Claim | 420001 | 530564943 | No Recognized Claim |
| 97154 | 530168352 | Void or Withdrawn | 258578 | 530371090 | No Recognized Claim | 420002 | 530564944 | No Recognized Claim |
| 97155 | 530168353 | Void or Withdrawn | 258579 | 530371092 | No Eligible Purchases | 420003 | 530564946 | No Recognized Claim |
| 97156 | 530168354 | Void or Withdrawn | 258580 | 530371093 | No Recognized Claim | 420004 | 530564947 | No Recognized Claim |
| 97157 | 530168355 | Void or Withdrawn | 258581 | 530371096 | No Recognized Claim | 420005 | 530564948 | No Recognized Claim |
| 97158 | 530168356 | Void or Withdrawn | 258582 | 530371097 | No Recognized Claim | 420006 | 530564949 | No Recognized Claim |
| 97159 | 530168357 | Void or Withdrawn | 258583 | 530371098 | No Eligible Purchases | 420007 | 530564950 | No Recognized Claim |
| 97160 | 530168358 | Void or Withdrawn | 258584 | 530371101 | No Recognized Claim | 420008 | 530564951 | No Recognized Claim |
| 97161 | 530168359 | Void or Withdrawn | 258585 | 530371102 | No Recognized Claim | 420009 | 530564953 | No Eligible Purchases |
| 97162 | 530168360 | Void or Withdrawn | 258586 | 530371104 | No Eligible Purchases | 420010 | 530564954 | No Recognized Claim |
| 97163 | 530168361 | Void or Withdrawn | 258587 | 530371105 | No Recognized Claim | 420011 | 530564955 | No Recognized Claim |
| 97164 | 530168362 | Void or Withdrawn | 258588 | 530371106 | No Recognized Claim | 420012 | 530564956 | No Recognized Claim |
| 97165 | 530168363 | Void or Withdrawn | 258589 | 530371107 | No Recognized Claim | 420013 | 530564957 | No Recognized Claim |
| 97166 | 530168364 | Void or Withdrawn | 258590 | 530371108 | No Recognized Claim | 420014 | 530564958 | No Recognized Claim |
| 97167 | 530168365 | Void or Withdrawn | 258591 | 530371110 | No Eligible Purchases | 420015 | 530564959 | No Recognized Claim |
| 97168 | 530168366 | Void or Withdrawn | 258592 | 530371111 | No Recognized Claim | 420016 | 530564961 | No Recognized Claim |
| 97169 | 530168367 | Void or Withdrawn | 258593 | 530371112 | No Recognized Claim | 420017 | 530564962 | No Recognized Claim |
| 97170 | 530168368 | Void or Withdrawn | 258594 | 530371113 | No Recognized Claim | 420018 | 530564963 | No Recognized Claim |
| 97171 | 530168369 | Void or Withdrawn | 258595 | 530371114 | No Recognized Claim | 420019 | 530564964 | No Recognized Claim |
| 97172 | 530168370 | Void or Withdrawn | 258596 | 530371117 | No Recognized Claim | 420020 | 530564965 | No Recognized Claim |
| 97173 | 530168371 | Void or Withdrawn | 258597 | 530371118 | No Recognized Claim | 420021 | 530564966 | No Recognized Claim |
| 97174 | 530168372 | Void or Withdrawn | 258598 | 530371119 | No Recognized Claim | 420022 | 530564967 | No Recognized Claim |
| 97175 | 530168373 | Void or Withdrawn | 258599 | 530371121 | No Eligible Purchases | 420023 | 530564968 | No Recognized Claim |
| 97176 | 530168374 | Void or Withdrawn | 258600 | 530371122 | No Recognized Claim | 420024 | 530564971 | No Recognized Claim |
| 97177 | 530168375 | Void or Withdrawn | 258601 | 530371123 | No Recognized Claim | 420025 | 530564972 | No Recognized Claim |
| 97178 | 530168376 | Void or Withdrawn | 258602 | 530371124 | No Recognized Claim | 420026 | 530564973 | No Recognized Claim |
| 97179 | 530168377 | Void or Withdrawn | 258603 | 530371127 | No Recognized Claim | 420027 | 530564974 | No Recognized Claim |
| 97180 | 530168378 | Void or Withdrawn | 258604 | 530371128 | No Recognized Claim | 420028 | 530564975 | No Recognized Claim |
| 97181 | 530168379 | Void or Withdrawn | 258605 | 530371131 | No Recognized Claim | 420029 | 530564976 | No Recognized Claim |
| 97182 | 530168380 | Void or Withdrawn | 258606 | 530371132 | No Recognized Claim | 420030 | 530564977 | No Recognized Claim |
| 97183 | 530168381 | Void or Withdrawn | 258607 | 530371133 | No Eligible Purchases | 420031 | 530564978 | No Recognized Claim |
| 97184 | 530168382 | Void or Withdrawn | 258608 | 530371134 | No Recognized Claim | 420032 | 530564980 | No Recognized Claim |
| 97185 | 530168383 | Void or Withdrawn | 258609 | 530371135 | No Recognized Claim | 420033 | 530564981 | No Recognized Claim |
| 97186 | 530168384 | Void or Withdrawn | 258610 | 530371136 | No Recognized Claim | 420034 | 530564982 | No Recognized Claim |
| 97187 | 530168385 | Void or Withdrawn | 258611 | 530371137 | No Eligible Purchases | 420035 | 530564983 | No Recognized Claim |
| 97188 | 530168386 | Void or Withdrawn | 258612 | 530371138 | No Recognized Claim | 420036 | 530564984 | No Recognized Claim |
| 97189 | 530168387 | Void or Withdrawn | 258613 | 530371140 | No Eligible Purchases | 420037 | 530564985 | No Recognized Claim |
| 97190 | 530168388 | Void or Withdrawn | 258614 | 530371142 | No Recognized Claim | 420038 | 530564986 | No Recognized Claim |
| 97191 | 530168389 | Void or Withdrawn | 258615 | 530371143 | No Recognized Claim | 420039 | 530564987 | No Recognized Claim |
| 97192 | 530168390 | Void or Withdrawn | 258616 | 530371145 | No Recognized Claim | 420040 | 530564988 | No Recognized Claim |
| 97193 | 530168391 | Void or Withdrawn | 258617 | 530371147 | No Recognized Claim | 420041 | 530564989 | No Recognized Claim |
| 97194 | 530168392 | Void or Withdrawn | 258618 | 530371148 | No Eligible Purchases | 420042 | 530564990 | No Recognized Claim |
| 97195 | 530168393 | Void or Withdrawn | 258619 | 530371149 | No Recognized Claim | 420043 | 530564991 | No Recognized Claim |
| 97196 | 530168394 | Void or Withdrawn | 258620 | 530371150 | No Eligible Purchases | 420044 | 530564992 | No Recognized Claim |
| 97197 | 530168395 | Void or Withdrawn | 258621 | 530371151 | No Recognized Claim | 420045 | 530564994 | No Recognized Claim |
| 97198 | 530168396 | Void or Withdrawn | 258622 | 530371153 | No Recognized Claim | 420046 | 530564995 | No Recognized Claim |
| 97199 | 530168397 | No Recognized Claim | 258623 | 530371154 | No Recognized Claim | 420047 | 530564996 | No Eligible Purchases |
| 97200 | 530168398 | Void or Withdrawn | 258624 | 530371155 | No Recognized Claim | 420048 | 530564997 | No Recognized Claim |
| 97201 | 530168399 | Void or Withdrawn | 258625 | 530371159 | No Recognized Claim | 420049 | 530564998 | No Recognized Claim |
| 97202 | 530168400 | Void or Withdrawn | 258626 | 530371160 | No Recognized Claim | 420050 | 530564999 | No Recognized Claim |
| 97203 | 530168401 | Void or Withdrawn | 258627 | 530371162 | No Recognized Claim | 420051 | 530565000 | No Recognized Claim |
| 97204 | 530168402 | Void or Withdrawn | 258628 | 530371164 | No Recognized Claim | 420052 | 530565001 | No Recognized Claim |
| 97205 | 530168403 | Void or Withdrawn | 258629 | 530371165 | No Recognized Claim | 420053 | 530565002 | No Recognized Claim |
| 97206 | 530168404 | Void or Withdrawn | 258630 | 530371166 | No Recognized Claim | 420054 | 530565003 | No Eligible Purchases |
| 97207 | 530168405 | Void or Withdrawn | 258631 | 530371167 | No Recognized Claim | 420055 | 530565004 | No Recognized Claim |
| 97208 | 530168406 | Void or Withdrawn | 258632 | 530371169 | No Eligible Purchases | 420056 | 530565005 | No Recognized Claim |
| 97209 | 530168407 | Void or Withdrawn | 258633 | 530371172 | No Recognized Claim | 420057 | 530565006 | No Recognized Claim |
| 97210 | 530168408 | Void or Withdrawn | 258634 | 530371173 | No Recognized Claim | 420058 | 530565007 | No Recognized Claim |
| 97211 | 530168409 | Void or Withdrawn | 258635 | 530371175 | No Recognized Claim | 420059 | 530565008 | No Recognized Claim |
| 97212 | 530168410 | Void or Withdrawn | 258636 | 530371177 | No Recognized Claim | 420060 | 530565010 | No Recognized Claim |
| 97213 | 530168411 | Void or Withdrawn | 258637 | 530371181 | No Recognized Claim | 420061 | 530565012 | No Recognized Claim |
| 97214 | 530168412 | Void or Withdrawn | 258638 | 530371183 | No Eligible Purchases | 420062 | 530565013 | No Recognized Claim |
| 97215 | 530168413 | Void or Withdrawn | 258639 | 530371184 | No Eligible Purchases | 420063 | 530565014 | No Recognized Claim |
| 97216 | 530168414 | Void or Withdrawn | 258640 | 530371185 | No Eligible Purchases | 420064 | 530565015 | No Recognized Claim |
| 97217 | 530168415 | Void or Withdrawn | 258641 | 530371188 | No Recognized Claim | 420065 | 530565016 | No Recognized Claim |
| 97218 | 530168416 | Void or Withdrawn | 258642 | 530371189 | No Recognized Claim | 420066 | 530565017 | No Recognized Claim |
| 97219 | 530168417 | Void or Withdrawn | 258643 | 530371191 | No Recognized Claim | 420067 | 530565019 | No Recognized Claim |
| 97220 | 530168418 | Void or Withdrawn | 258644 | 530371192 | No Eligible Purchases | 420068 | 530565020 | No Recognized Claim |
| 97221 | 530168419 | Void or Withdrawn | 258645 | 530371193 | No Recognized Claim | 420069 | 530565021 | No Recognized Claim |
| 97222 | 530168420 | Void or Withdrawn | 258646 | 530371195 | No Eligible Purchases | 420070 | 530565022 | No Recognized Claim |
| 97223 | 530168421 | Void or Withdrawn | 258647 | 530371196 | No Recognized Claim | 420071 | 530565023 | No Recognized Claim |
| 97224 | 530168422 | Void or Withdrawn | 258648 | 530371197 | No Recognized Claim | 420072 | 530565024 | No Recognized Claim |
| 97225 | 530168423 | Void or Withdrawn | 258649 | 530371199 | No Recognized Claim | 420073 | 530565025 | No Recognized Claim |
| 97226 | 530168424 | Void or Withdrawn | 258650 | 530371201 | No Recognized Claim | 420074 | 530565026 | No Recognized Claim |
| 97227 | 530168425 | Void or Withdrawn | 258651 | 530371202 | No Eligible Purchases | 420075 | 530565027 | No Recognized Claim |
| 97228 | 530168426 | Void or Withdrawn | 258652 | 530371205 | No Recognized Claim | 420076 | 530565028 | No Recognized Claim |
| 97229 | 530168427 | Void or Withdrawn | 258653 | 530371206 | No Recognized Claim | 420077 | 530565029 | No Recognized Claim |
| 97230 | 530168428 | Void or Withdrawn | 258654 | 530371207 | No Eligible Purchases | 420078 | 530565030 | No Recognized Claim |
| 97231 | 530168429 | Void or Withdrawn | 258655 | 530371209 | No Recognized Claim | 420079 | 530565031 | No Recognized Claim |
| 97232 | 530168430 | Void or Withdrawn | 258656 | 530371210 | No Recognized Claim | 420080 | 530565032 | No Recognized Claim |
| 97233 | 530168431 | Void or Withdrawn | 258657 | 530371211 | No Recognized Claim | 420081 | 530565033 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| ID | Number | Status | ID | Number | Status | ID | Number | Status |
|---|---|---|---|---|---|---|---|---|
| 97234 | 530168432 | Void or Withdrawn | 258658 | 530371212 | No Recognized Claim | 420082 | 530565034 | No Recognized Claim |
| 97235 | 530168433 | Void or Withdrawn | 258659 | 530371213 | No Eligible Purchases | 420083 | 530565035 | No Recognized Claim |
| 97236 | 530168434 | Void or Withdrawn | 258660 | 530371214 | No Eligible Purchases | 420084 | 530565036 | No Recognized Claim |
| 97237 | 530168435 | Void or Withdrawn | 258661 | 530371216 | No Recognized Claim | 420085 | 530565037 | No Recognized Claim |
| 97238 | 530168436 | Void or Withdrawn | 258662 | 530371217 | No Recognized Claim | 420086 | 530565038 | No Recognized Claim |
| 97239 | 530168437 | Void or Withdrawn | 258663 | 530371219 | No Recognized Claim | 420087 | 530565039 | No Recognized Claim |
| 97240 | 530168438 | Void or Withdrawn | 258664 | 530371220 | No Recognized Claim | 420088 | 530565040 | No Recognized Claim |
| 97241 | 530168439 | Void or Withdrawn | 258665 | 530371221 | No Recognized Claim | 420089 | 530565042 | No Recognized Claim |
| 97242 | 530168440 | Void or Withdrawn | 258666 | 530371222 | No Recognized Claim | 420090 | 530565044 | No Recognized Claim |
| 97243 | 530168441 | Void or Withdrawn | 258667 | 530371225 | No Recognized Claim | 420091 | 530565045 | No Recognized Claim |
| 97244 | 530168442 | Void or Withdrawn | 258668 | 530371226 | No Eligible Purchases | 420092 | 530565047 | No Recognized Claim |
| 97245 | 530168443 | Void or Withdrawn | 258669 | 530371227 | No Recognized Claim | 420093 | 530565048 | No Recognized Claim |
| 97246 | 530168444 | Void or Withdrawn | 258670 | 530371228 | No Recognized Claim | 420094 | 530565049 | No Eligible Purchases |
| 97247 | 530168445 | Void or Withdrawn | 258671 | 530371229 | No Recognized Claim | 420095 | 530565050 | No Recognized Claim |
| 97248 | 530168446 | Void or Withdrawn | 258672 | 530371230 | No Recognized Claim | 420096 | 530565051 | No Recognized Claim |
| 97249 | 530168447 | Void or Withdrawn | 258673 | 530371231 | No Recognized Claim | 420097 | 530565052 | No Recognized Claim |
| 97250 | 530168448 | Void or Withdrawn | 258674 | 530371233 | No Eligible Purchases | 420098 | 530565054 | No Recognized Claim |
| 97251 | 530168449 | Void or Withdrawn | 258675 | 530371235 | No Recognized Claim | 420099 | 530565055 | No Recognized Claim |
| 97252 | 530168450 | Void or Withdrawn | 258676 | 530371236 | No Recognized Claim | 420100 | 530565056 | No Recognized Claim |
| 97253 | 530168451 | Void or Withdrawn | 258677 | 530371237 | No Recognized Claim | 420101 | 530565060 | No Recognized Claim |
| 97254 | 530168452 | Void or Withdrawn | 258678 | 530371238 | No Recognized Claim | 420102 | 530565061 | No Recognized Claim |
| 97255 | 530168453 | Void or Withdrawn | 258679 | 530371239 | No Eligible Purchases | 420103 | 530565062 | No Recognized Claim |
| 97256 | 530168454 | Void or Withdrawn | 258680 | 530371240 | No Recognized Claim | 420104 | 530565063 | No Recognized Claim |
| 97257 | 530168455 | Void or Withdrawn | 258681 | 530371241 | No Recognized Claim | 420105 | 530565065 | No Recognized Claim |
| 97258 | 530168456 | No Recognized Claim | 258682 | 530371244 | No Recognized Claim | 420106 | 530565066 | No Recognized Claim |
| 97259 | 530168457 | Void or Withdrawn | 258683 | 530371243 | No Recognized Claim | 420107 | 530565067 | No Recognized Claim |
| 97260 | 530168458 | Void or Withdrawn | 258684 | 530371245 | No Recognized Claim | 420108 | 530565070 | No Recognized Claim |
| 97261 | 530168459 | Void or Withdrawn | 258685 | 530371246 | No Eligible Purchases | 420109 | 530565071 | No Recognized Claim |
| 97262 | 530168460 | Void or Withdrawn | 258686 | 530371247 | No Recognized Claim | 420110 | 530565072 | No Recognized Claim |
| 97263 | 530168461 | Void or Withdrawn | 258687 | 530371248 | No Recognized Claim | 420111 | 530565074 | No Recognized Claim |
| 97264 | 530168462 | Void or Withdrawn | 258688 | 530371250 | No Recognized Claim | 420112 | 530565075 | No Recognized Claim |
| 97265 | 530168463 | Void or Withdrawn | 258689 | 530371252 | No Recognized Claim | 420113 | 530565076 | No Recognized Claim |
| 97266 | 530168464 | Void or Withdrawn | 258690 | 530371254 | No Recognized Claim | 420114 | 530565077 | No Recognized Claim |
| 97267 | 530168465 | Void or Withdrawn | 258691 | 530371255 | No Recognized Claim | 420115 | 530565078 | No Recognized Claim |
| 97268 | 530168466 | Void or Withdrawn | 258692 | 530371256 | No Recognized Claim | 420116 | 530565079 | No Recognized Claim |
| 97269 | 530168467 | Void or Withdrawn | 258693 | 530371257 | No Recognized Claim | 420117 | 530565081 | No Recognized Claim |
| 97270 | 530168468 | Void or Withdrawn | 258694 | 530371258 | No Recognized Claim | 420118 | 530565082 | No Recognized Claim |
| 97271 | 530168469 | Void or Withdrawn | 258695 | 530371259 | No Eligible Purchases | 420119 | 530565083 | No Recognized Claim |
| 97272 | 530168470 | Void or Withdrawn | 258696 | 530371260 | No Recognized Claim | 420120 | 530565085 | No Recognized Claim |
| 97273 | 530168471 | Void or Withdrawn | 258697 | 530371261 | No Eligible Purchases | 420121 | 530565086 | No Recognized Claim |
| 97274 | 530168472 | Void or Withdrawn | 258698 | 530371263 | No Recognized Claim | 420122 | 530565087 | No Recognized Claim |
| 97275 | 530168473 | Void or Withdrawn | 258699 | 530371267 | No Recognized Claim | 420123 | 530565088 | No Recognized Claim |
| 97276 | 530168474 | Void or Withdrawn | 258700 | 530371270 | No Recognized Claim | 420124 | 530565093 | No Recognized Claim |
| 97277 | 530168475 | Void or Withdrawn | 258701 | 530371271 | No Eligible Purchases | 420125 | 530565095 | No Recognized Claim |
| 97278 | 530168476 | Void or Withdrawn | 258702 | 530371273 | No Recognized Claim | 420126 | 530565096 | No Recognized Claim |
| 97279 | 530168477 | Void or Withdrawn | 258703 | 530371274 | No Recognized Claim | 420127 | 530565097 | No Recognized Claim |
| 97280 | 530168478 | Void or Withdrawn | 258704 | 530371275 | No Recognized Claim | 420128 | 530565098 | No Recognized Claim |
| 97281 | 530168479 | Void or Withdrawn | 258705 | 530371276 | No Recognized Claim | 420129 | 530565099 | No Recognized Claim |
| 97282 | 530168480 | Void or Withdrawn | 258706 | 530371278 | No Recognized Claim | 420130 | 530565100 | No Recognized Claim |
| 97283 | 530168481 | Void or Withdrawn | 258707 | 530371279 | No Recognized Claim | 420131 | 530565102 | No Recognized Claim |
| 97284 | 530168482 | Void or Withdrawn | 258708 | 530371281 | No Recognized Claim | 420132 | 530565105 | No Recognized Claim |
| 97285 | 530168483 | Void or Withdrawn | 258709 | 530371282 | No Recognized Claim | 420133 | 530565106 | No Recognized Claim |
| 97286 | 530168485 | Void or Withdrawn | 258710 | 530371283 | No Recognized Claim | 420134 | 530565108 | No Recognized Claim |
| 97287 | 530168485 | Void or Withdrawn | 258711 | 530371284 | No Recognized Claim | 420135 | 530565109 | No Recognized Claim |
| 97288 | 530168486 | Void or Withdrawn | 258712 | 530371285 | No Recognized Claim | 420136 | 530565111 | No Recognized Claim |
| 97289 | 530168487 | Void or Withdrawn | 258713 | 530371286 | No Recognized Claim | 420137 | 530565115 | No Recognized Claim |
| 97290 | 530168488 | Void or Withdrawn | 258714 | 530371287 | No Eligible Purchases | 420138 | 530565117 | No Eligible Purchases |
| 97291 | 530168489 | Void or Withdrawn | 258715 | 530371290 | No Recognized Claim | 420139 | 530565118 | No Recognized Claim |
| 97292 | 530168490 | Void or Withdrawn | 258716 | 530371291 | No Recognized Claim | 420140 | 530565119 | No Recognized Claim |
| 97293 | 530168491 | Void or Withdrawn | 258717 | 530371292 | No Recognized Claim | 420141 | 530565120 | No Recognized Claim |
| 97294 | 530168492 | Void or Withdrawn | 258718 | 530371293 | No Recognized Claim | 420142 | 530565121 | No Recognized Claim |
| 97295 | 530168493 | Void or Withdrawn | 258719 | 530371294 | No Recognized Claim | 420143 | 530565122 | No Recognized Claim |
| 97296 | 530168494 | Void or Withdrawn | 258720 | 530371296 | No Recognized Claim | 420144 | 530565123 | No Recognized Claim |
| 97297 | 530168495 | Void or Withdrawn | 258721 | 530371298 | No Recognized Claim | 420145 | 530565125 | No Recognized Claim |
| 97298 | 530168496 | Void or Withdrawn | 258722 | 530371300 | No Eligible Purchases | 420146 | 530565126 | No Recognized Claim |
| 97299 | 530168497 | Void or Withdrawn | 258723 | 530371301 | No Recognized Claim | 420147 | 530565129 | No Recognized Claim |
| 97300 | 530168498 | Void or Withdrawn | 258724 | 530371303 | No Recognized Claim | 420148 | 530565130 | No Recognized Claim |
| 97301 | 530168499 | Void or Withdrawn | 258725 | 530371304 | No Recognized Claim | 420149 | 530565131 | No Eligible Purchases |
| 97302 | 530168500 | Void or Withdrawn | 258726 | 530371306 | No Recognized Claim | 420150 | 530565132 | No Recognized Claim |
| 97303 | 530168501 | Void or Withdrawn | 258727 | 530371307 | No Recognized Claim | 420151 | 530565133 | No Recognized Claim |
| 97304 | 530168502 | Void or Withdrawn | 258728 | 530371308 | No Recognized Claim | 420152 | 530565135 | No Eligible Purchases |
| 97305 | 530168503 | Void or Withdrawn | 258729 | 530371309 | No Recognized Claim | 420153 | 530565136 | No Recognized Claim |
| 97306 | 530168504 | Void or Withdrawn | 258730 | 530371312 | No Recognized Claim | 420154 | 530565137 | No Recognized Claim |
| 97307 | 530168505 | Void or Withdrawn | 258731 | 530371314 | No Recognized Claim | 420155 | 530565139 | No Recognized Claim |
| 97308 | 530168506 | Void or Withdrawn | 258732 | 530371316 | No Recognized Claim | 420156 | 530565140 | No Recognized Claim |
| 97309 | 530168507 | Void or Withdrawn | 258733 | 530371321 | No Recognized Claim | 420157 | 530565141 | No Recognized Claim |
| 97310 | 530168508 | Void or Withdrawn | 258734 | 530371322 | No Recognized Claim | 420158 | 530565142 | No Recognized Claim |
| 97311 | 530168509 | Void or Withdrawn | 258735 | 530371323 | No Recognized Claim | 420159 | 530565143 | No Recognized Claim |
| 97312 | 530168510 | Void or Withdrawn | 258736 | 530371324 | No Eligible Purchases | 420160 | 530565144 | No Recognized Claim |
| 97313 | 530168511 | Void or Withdrawn | 258737 | 530371325 | No Recognized Claim | 420161 | 530565145 | No Eligible Purchases |
| 97314 | 530168512 | Void or Withdrawn | 258738 | 530371327 | No Recognized Claim | 420162 | 530565146 | No Recognized Claim |
| 97315 | 530168513 | Void or Withdrawn | 258739 | 530371328 | No Recognized Claim | 420163 | 530565149 | No Recognized Claim |
| 97316 | 530168514 | Void or Withdrawn | 258740 | 530371329 | No Recognized Claim | 420164 | 530565150 | No Recognized Claim |
| 97317 | 530168515 | Void or Withdrawn | 258741 | 530371330 | No Eligible Purchases | 420165 | 530565151 | No Recognized Claim |
| 97318 | 530168516 | Void or Withdrawn | 258742 | 530371331 | No Recognized Claim | 420166 | 530565152 | No Recognized Claim |
| 97319 | 530168517 | Void or Withdrawn | 258743 | 530371332 | No Eligible Purchases | 420167 | 530565153 | No Recognized Claim |
| 97320 | 530168518 | Void or Withdrawn | 258744 | 530371334 | No Recognized Claim | 420168 | 530565154 | No Recognized Claim |
| 97321 | 530168519 | Void or Withdrawn | 258745 | 530371336 | No Recognized Claim | 420169 | 530565155 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 97322 | 530168520 | Void or Withdrawn | 258746 | 530371338 | No Recognized Claim | 420170 | 530565156 | No Recognized Claim |
| 97323 | 530168521 | No Recognized Claim | 258747 | 530371341 | No Recognized Claim | 420171 | 530565157 | No Recognized Claim |
| 97324 | 530168522 | Void or Withdrawn | 258748 | 530371342 | No Recognized Claim | 420172 | 530565160 | No Recognized Claim |
| 97325 | 530168523 | Void or Withdrawn | 258749 | 530371343 | No Eligible Purchases | 420173 | 530565161 | No Recognized Claim |
| 97326 | 530168524 | Void or Withdrawn | 258750 | 530371347 | No Recognized Claim | 420174 | 530565163 | No Recognized Claim |
| 97327 | 530168525 | Void or Withdrawn | 258751 | 530371348 | No Recognized Claim | 420175 | 530565165 | No Recognized Claim |
| 97328 | 530168526 | Void or Withdrawn | 258752 | 530371349 | No Recognized Claim | 420176 | 530565166 | No Recognized Claim |
| 97329 | 530168527 | Void or Withdrawn | 258753 | 530371350 | No Recognized Claim | 420177 | 530565167 | No Recognized Claim |
| 97330 | 530168528 | Void or Withdrawn | 258754 | 530371351 | No Recognized Claim | 420178 | 530565168 | No Recognized Claim |
| 97331 | 530168529 | Void or Withdrawn | 258755 | 530371353 | No Recognized Claim | 420179 | 530565169 | No Recognized Claim |
| 97332 | 530168530 | Void or Withdrawn | 258756 | 530371355 | No Recognized Claim | 420180 | 530565171 | No Recognized Claim |
| 97333 | 530168531 | Void or Withdrawn | 258757 | 530371355 | No Recognized Claim | 420181 | 530565173 | No Recognized Claim |
| 97334 | 530168532 | Void or Withdrawn | 258758 | 530371356 | No Recognized Claim | 420182 | 530565175 | No Recognized Claim |
| 97335 | 530168533 | Void or Withdrawn | 258759 | 530371357 | No Eligible Purchases | 420183 | 530565176 | No Recognized Claim |
| 97336 | 530168534 | Void or Withdrawn | 258760 | 530371358 | No Eligible Purchases | 420184 | 530565177 | No Recognized Claim |
| 97337 | 530168535 | Void or Withdrawn | 258761 | 530371359 | No Recognized Claim | 420185 | 530565178 | No Recognized Claim |
| 97338 | 530168536 | Void or Withdrawn | 258762 | 530371360 | No Recognized Claim | 420186 | 530565179 | No Recognized Claim |
| 97339 | 530168537 | Void or Withdrawn | 258763 | 530371361 | No Recognized Claim | 420187 | 530565181 | No Recognized Claim |
| 97340 | 530168538 | Void or Withdrawn | 258764 | 530371363 | No Eligible Purchases | 420188 | 530565182 | No Recognized Claim |
| 97341 | 530168539 | Void or Withdrawn | 258765 | 530371364 | No Recognized Claim | 420189 | 530565183 | No Recognized Claim |
| 97342 | 530168540 | Void or Withdrawn | 258766 | 530371365 | No Recognized Claim | 420190 | 530565184 | No Recognized Claim |
| 97343 | 530168541 | Void or Withdrawn | 258767 | 530371368 | No Recognized Claim | 420191 | 530565185 | No Recognized Claim |
| 97344 | 530168542 | Void or Withdrawn | 258768 | 530371369 | No Recognized Claim | 420192 | 530565186 | No Recognized Claim |
| 97345 | 530168543 | Void or Withdrawn | 258769 | 530371370 | No Recognized Claim | 420193 | 530565187 | No Recognized Claim |
| 97346 | 530168544 | Void or Withdrawn | 258770 | 530371371 | No Recognized Claim | 420194 | 530565189 | No Eligible Purchases |
| 97347 | 530168545 | Void or Withdrawn | 258771 | 530371373 | No Recognized Claim | 420195 | 530565190 | No Eligible Purchases |
| 97348 | 530168546 | Void or Withdrawn | 258772 | 530371374 | No Recognized Claim | 420196 | 530565191 | No Recognized Claim |
| 97349 | 530168547 | Void or Withdrawn | 258773 | 530371375 | No Eligible Purchases | 420197 | 530565192 | No Recognized Claim |
| 97350 | 530168548 | Void or Withdrawn | 258774 | 530371377 | No Recognized Claim | 420198 | 530565194 | No Recognized Claim |
| 97351 | 530168549 | No Recognized Claim | 258775 | 530371381 | No Eligible Purchases | 420199 | 530565199 | No Recognized Claim |
| 97352 | 530168550 | Void or Withdrawn | 258776 | 530371383 | No Recognized Claim | 420200 | 530565200 | No Recognized Claim |
| 97353 | 530168551 | Void or Withdrawn | 258777 | 530371384 | No Recognized Claim | 420201 | 530565201 | No Recognized Claim |
| 97354 | 530168552 | Void or Withdrawn | 258778 | 530371385 | No Recognized Claim | 420202 | 530565202 | No Eligible Purchases |
| 97355 | 530168553 | Void or Withdrawn | 258779 | 530371386 | No Recognized Claim | 420203 | 530565203 | No Recognized Claim |
| 97356 | 530168554 | Void or Withdrawn | 258780 | 530371387 | No Recognized Claim | 420204 | 530565204 | No Recognized Claim |
| 97357 | 530168555 | Void or Withdrawn | 258781 | 530371388 | No Eligible Purchases | 420205 | 530565205 | No Recognized Claim |
| 97358 | 530168556 | Void or Withdrawn | 258782 | 530371390 | No Recognized Claim | 420206 | 530565206 | No Recognized Claim |
| 97359 | 530168557 | Void or Withdrawn | 258783 | 530371391 | No Recognized Claim | 420207 | 530565208 | No Eligible Purchases |
| 97360 | 530168558 | Void or Withdrawn | 258784 | 530371393 | No Recognized Claim | 420208 | 530565209 | No Recognized Claim |
| 97361 | 530168559 | Void or Withdrawn | 258785 | 530371395 | No Eligible Purchases | 420209 | 530565210 | No Recognized Claim |
| 97362 | 530168560 | Void or Withdrawn | 258786 | 530371396 | No Recognized Claim | 420210 | 530565211 | No Recognized Claim |
| 97363 | 530168561 | Void or Withdrawn | 258787 | 530371399 | No Recognized Claim | 420211 | 530565212 | No Recognized Claim |
| 97364 | 530168562 | Void or Withdrawn | 258788 | 530371400 | No Recognized Claim | 420212 | 530565213 | No Recognized Claim |
| 97365 | 530168563 | Void or Withdrawn | 258789 | 530371401 | No Eligible Purchases | 420213 | 530565214 | No Recognized Claim |
| 97366 | 530168564 | Void or Withdrawn | 258790 | 530371402 | No Recognized Claim | 420214 | 530565216 | No Recognized Claim |
| 97367 | 530168565 | Void or Withdrawn | 258791 | 530371403 | No Recognized Claim | 420215 | 530565217 | No Recognized Claim |
| 97368 | 530168566 | Void or Withdrawn | 258792 | 530371404 | No Recognized Claim | 420216 | 530565220 | No Recognized Claim |
| 97369 | 530168567 | Void or Withdrawn | 258793 | 530371405 | No Recognized Claim | 420217 | 530565222 | No Recognized Claim |
| 97370 | 530168568 | Void or Withdrawn | 258794 | 530371406 | No Eligible Purchases | 420218 | 530565224 | No Recognized Claim |
| 97371 | 530168569 | Void or Withdrawn | 258795 | 530371408 | No Recognized Claim | 420219 | 530565225 | No Recognized Claim |
| 97372 | 530168570 | Void or Withdrawn | 258796 | 530371409 | No Recognized Claim | 420220 | 530565226 | No Recognized Claim |
| 97373 | 530168571 | Void or Withdrawn | 258797 | 530371410 | No Recognized Claim | 420221 | 530565227 | No Recognized Claim |
| 97374 | 530168572 | Void or Withdrawn | 258798 | 530371412 | No Recognized Claim | 420222 | 530565228 | No Recognized Claim |
| 97375 | 530168573 | Void or Withdrawn | 258799 | 530371413 | No Recognized Claim | 420223 | 530565229 | No Recognized Claim |
| 97376 | 530168574 | Void or Withdrawn | 258800 | 530371414 | No Eligible Purchases | 420224 | 530565230 | No Recognized Claim |
| 97377 | 530168575 | Void or Withdrawn | 258801 | 530371415 | No Recognized Claim | 420225 | 530565231 | No Recognized Claim |
| 97378 | 530168576 | Void or Withdrawn | 258802 | 530371416 | No Recognized Claim | 420226 | 530565232 | No Recognized Claim |
| 97379 | 530168577 | Void or Withdrawn | 258803 | 530371417 | No Recognized Claim | 420227 | 530565233 | No Recognized Claim |
| 97380 | 530168578 | Void or Withdrawn | 258804 | 530371418 | No Eligible Purchases | 420228 | 530565235 | No Recognized Claim |
| 97381 | 530168579 | Void or Withdrawn | 258805 | 530371419 | No Recognized Claim | 420229 | 530565237 | No Recognized Claim |
| 97382 | 530168580 | Void or Withdrawn | 258806 | 530371422 | No Recognized Claim | 420230 | 530565238 | No Recognized Claim |
| 97383 | 530168581 | Void or Withdrawn | 258807 | 530371423 | No Recognized Claim | 420231 | 530565239 | No Recognized Claim |
| 97384 | 530168582 | Void or Withdrawn | 258808 | 530371424 | No Recognized Claim | 420232 | 530565240 | No Recognized Claim |
| 97385 | 530168583 | Void or Withdrawn | 258809 | 530371426 | No Recognized Claim | 420233 | 530565243 | No Recognized Claim |
| 97386 | 530168584 | Void or Withdrawn | 258810 | 530371427 | No Recognized Claim | 420234 | 530565244 | No Recognized Claim |
| 97387 | 530168585 | Void or Withdrawn | 258811 | 530371429 | No Eligible Purchases | 420235 | 530565245 | No Recognized Claim |
| 97388 | 530168586 | Void or Withdrawn | 258812 | 530371431 | No Recognized Claim | 420236 | 530565246 | No Recognized Claim |
| 97389 | 530168587 | Void or Withdrawn | 258813 | 530371435 | No Eligible Purchases | 420237 | 530565248 | No Recognized Claim |
| 97390 | 530168588 | Void or Withdrawn | 258814 | 530371436 | No Recognized Claim | 420238 | 530565250 | No Recognized Claim |
| 97391 | 530168589 | Void or Withdrawn | 258815 | 530371437 | No Recognized Claim | 420239 | 530565252 | No Recognized Claim |
| 97392 | 530168590 | Void or Withdrawn | 258816 | 530371440 | No Recognized Claim | 420240 | 530565253 | No Eligible Purchases |
| 97393 | 530168591 | Void or Withdrawn | 258817 | 530371441 | No Recognized Claim | 420241 | 530565254 | No Eligible Purchases |
| 97394 | 530168592 | Void or Withdrawn | 258818 | 530371442 | No Recognized Claim | 420242 | 530565255 | No Recognized Claim |
| 97395 | 530168593 | Void or Withdrawn | 258819 | 530371443 | No Recognized Claim | 420243 | 530565256 | No Eligible Purchases |
| 97396 | 530168594 | Void or Withdrawn | 258820 | 530371444 | No Recognized Claim | 420244 | 530565257 | No Recognized Claim |
| 97397 | 530168595 | Void or Withdrawn | 258821 | 530371447 | No Recognized Claim | 420245 | 530565260 | No Recognized Claim |
| 97398 | 530168596 | Void or Withdrawn | 258822 | 530371448 | No Recognized Claim | 420246 | 530565261 | No Recognized Claim |
| 97399 | 530168597 | Void or Withdrawn | 258823 | 530371449 | No Recognized Claim | 420247 | 530565263 | No Recognized Claim |
| 97400 | 530168598 | Void or Withdrawn | 258824 | 530371451 | No Recognized Claim | 420248 | 530565264 | No Recognized Claim |
| 97401 | 530168599 | Void or Withdrawn | 258825 | 530371452 | No Recognized Claim | 420249 | 530565266 | No Recognized Claim |
| 97402 | 530168600 | Void or Withdrawn | 258826 | 530371454 | No Recognized Claim | 420250 | 530565268 | No Recognized Claim |
| 97403 | 530168601 | Void or Withdrawn | 258827 | 530371455 | No Recognized Claim | 420251 | 530565269 | No Recognized Claim |
| 97404 | 530168602 | Void or Withdrawn | 258828 | 530371456 | No Recognized Claim | 420252 | 530565270 | No Recognized Claim |
| 97405 | 530168603 | Void or Withdrawn | 258829 | 530371457 | No Recognized Claim | 420253 | 530565271 | No Recognized Claim |
| 97406 | 530168604 | Void or Withdrawn | 258830 | 530371458 | No Eligible Purchases | 420254 | 530565272 | No Recognized Claim |
| 97407 | 530168605 | Void or Withdrawn | 258831 | 530371459 | No Recognized Claim | 420255 | 530565273 | No Recognized Claim |
| 97408 | 530168606 | Void or Withdrawn | 258832 | 530371460 | No Recognized Claim | 420256 | 530565274 | No Recognized Claim |
| 97409 | 530168607 | Void or Withdrawn | 258833 | 530371461 | No Recognized Claim | 420257 | 530565275 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 97410 | 530168608 | Void or Withdrawn | 258834 | 530371465 | No Recognized Claim | 420258 | 530565276 | No Recognized Claim |
| 97411 | 530168609 | Void or Withdrawn | 258835 | 530371466 | No Recognized Claim | 420259 | 530565277 | No Recognized Claim |
| 97412 | 530168610 | Void or Withdrawn | 258836 | 530371468 | No Recognized Claim | 420260 | 530565278 | No Recognized Claim |
| 97413 | 530168611 | Void or Withdrawn | 258837 | 530371469 | No Recognized Claim | 420261 | 530565280 | No Recognized Claim |
| 97414 | 530168612 | Void or Withdrawn | 258838 | 530371471 | No Recognized Claim | 420262 | 530565281 | No Recognized Claim |
| 97415 | 530168613 | Void or Withdrawn | 258839 | 530371472 | No Recognized Claim | 420263 | 530565282 | No Recognized Claim |
| 97416 | 530168614 | Void or Withdrawn | 258840 | 530371474 | No Eligible Purchases | 420264 | 530565285 | No Recognized Claim |
| 97417 | 530168615 | Void or Withdrawn | 258841 | 530371475 | No Recognized Claim | 420265 | 530565286 | No Recognized Claim |
| 97418 | 530168616 | Void or Withdrawn | 258842 | 530371476 | No Recognized Claim | 420266 | 530565287 | No Recognized Claim |
| 97419 | 530168617 | Void or Withdrawn | 258843 | 530371477 | No Recognized Claim | 420267 | 530565288 | No Recognized Claim |
| 97420 | 530168618 | Void or Withdrawn | 258844 | 530371481 | No Eligible Purchases | 420268 | 530565289 | No Recognized Claim |
| 97421 | 530168619 | Void or Withdrawn | 258845 | 530371482 | No Recognized Claim | 420269 | 530565291 | No Recognized Claim |
| 97422 | 530168620 | Void or Withdrawn | 258846 | 530371483 | No Recognized Claim | 420270 | 530565293 | No Eligible Purchases |
| 97423 | 530168621 | Void or Withdrawn | 258847 | 530371484 | No Recognized Claim | 420271 | 530565294 | No Recognized Claim |
| 97424 | 530168622 | Void or Withdrawn | 258848 | 530371485 | No Recognized Claim | 420272 | 530565295 | No Recognized Claim |
| 97425 | 530168623 | Void or Withdrawn | 258849 | 530371486 | No Recognized Claim | 420273 | 530565297 | No Recognized Claim |
| 97426 | 530168624 | Void or Withdrawn | 258850 | 530371487 | No Recognized Claim | 420274 | 530565298 | No Recognized Claim |
| 97427 | 530168625 | Void or Withdrawn | 258851 | 530371488 | No Recognized Claim | 420275 | 530565299 | No Recognized Claim |
| 97428 | 530168626 | Void or Withdrawn | 258852 | 530371489 | No Eligible Purchases | 420276 | 530565300 | No Recognized Claim |
| 97429 | 530168627 | Void or Withdrawn | 258853 | 530371490 | No Recognized Claim | 420277 | 530565301 | No Recognized Claim |
| 97430 | 530168628 | Void or Withdrawn | 258854 | 530371491 | No Recognized Claim | 420278 | 530565303 | No Recognized Claim |
| 97431 | 530168629 | Void or Withdrawn | 258855 | 530371496 | No Eligible Purchases | 420279 | 530565304 | No Recognized Claim |
| 97432 | 530168630 | Void or Withdrawn | 258856 | 530371497 | No Recognized Claim | 420280 | 530565307 | No Recognized Claim |
| 97433 | 530168631 | Void or Withdrawn | 258857 | 530371498 | No Recognized Claim | 420281 | 530565309 | No Eligible Purchases |
| 97434 | 530168632 | Void or Withdrawn | 258858 | 530371499 | No Recognized Claim | 420282 | 530565310 | No Recognized Claim |
| 97435 | 530168633 | Void or Withdrawn | 258859 | 530371500 | No Recognized Claim | 420283 | 530565311 | No Recognized Claim |
| 97436 | 530168634 | Void or Withdrawn | 258860 | 530371501 | No Recognized Claim | 420284 | 530565312 | No Recognized Claim |
| 97437 | 530168635 | Void or Withdrawn | 258861 | 530371503 | No Recognized Claim | 420285 | 530565314 | No Recognized Claim |
| 97438 | 530168636 | Void or Withdrawn | 258862 | 530371504 | No Recognized Claim | 420286 | 530565315 | No Recognized Claim |
| 97439 | 530168637 | Void or Withdrawn | 258863 | 530371509 | No Recognized Claim | 420287 | 530565316 | No Recognized Claim |
| 97440 | 530168638 | Void or Withdrawn | 258864 | 530371511 | No Recognized Claim | 420288 | 530565318 | No Recognized Claim |
| 97441 | 530168639 | Void or Withdrawn | 258865 | 530371512 | No Recognized Claim | 420289 | 530565319 | No Recognized Claim |
| 97442 | 530168640 | Void or Withdrawn | 258866 | 530371513 | No Recognized Claim | 420290 | 530565320 | No Recognized Claim |
| 97443 | 530168641 | Void or Withdrawn | 258867 | 530371514 | No Eligible Purchases | 420291 | 530565321 | No Recognized Claim |
| 97444 | 530168642 | Void or Withdrawn | 258868 | 530371515 | No Recognized Claim | 420292 | 530565322 | No Recognized Claim |
| 97445 | 530168643 | Void or Withdrawn | 258869 | 530371517 | No Recognized Claim | 420293 | 530565323 | No Recognized Claim |
| 97446 | 530168644 | Void or Withdrawn | 258870 | 530371519 | No Eligible Purchases | 420294 | 530565324 | No Recognized Claim |
| 97447 | 530168645 | Void or Withdrawn | 258871 | 530371522 | No Recognized Claim | 420295 | 530565325 | No Recognized Claim |
| 97448 | 530168646 | Void or Withdrawn | 258872 | 530371523 | No Recognized Claim | 420296 | 530565326 | No Recognized Claim |
| 97449 | 530168647 | Void or Withdrawn | 258873 | 530371524 | No Eligible Purchases | 420297 | 530565329 | No Recognized Claim |
| 97450 | 530168648 | Void or Withdrawn | 258874 | 530371525 | No Recognized Claim | 420298 | 530565331 | No Recognized Claim |
| 97451 | 530168649 | Void or Withdrawn | 258875 | 530371526 | No Eligible Purchases | 420299 | 530565335 | No Recognized Claim |
| 97452 | 530168650 | Void or Withdrawn | 258876 | 530371528 | No Recognized Claim | 420300 | 530565336 | No Recognized Claim |
| 97453 | 530168651 | Void or Withdrawn | 258877 | 530371530 | No Eligible Purchases | 420301 | 530565337 | No Recognized Claim |
| 97454 | 530168652 | Void or Withdrawn | 258878 | 530371531 | No Recognized Claim | 420302 | 530565338 | No Recognized Claim |
| 97455 | 530168653 | Void or Withdrawn | 258879 | 530371532 | No Recognized Claim | 420303 | 530565339 | No Recognized Claim |
| 97456 | 530168654 | Void or Withdrawn | 258880 | 530371533 | No Recognized Claim | 420304 | 530565340 | No Recognized Claim |
| 97457 | 530168655 | Void or Withdrawn | 258881 | 530371534 | No Recognized Claim | 420305 | 530565341 | No Recognized Claim |
| 97458 | 530168656 | Void or Withdrawn | 258882 | 530371535 | No Eligible Purchases | 420306 | 530565342 | No Recognized Claim |
| 97459 | 530168657 | Void or Withdrawn | 258883 | 530371536 | No Recognized Claim | 420307 | 530565343 | No Recognized Claim |
| 97460 | 530168658 | Void or Withdrawn | 258884 | 530371537 | No Recognized Claim | 420308 | 530565344 | No Recognized Claim |
| 97461 | 530168659 | Void or Withdrawn | 258885 | 530371538 | No Recognized Claim | 420309 | 530565345 | No Recognized Claim |
| 97462 | 530168660 | Void or Withdrawn | 258886 | 530371539 | No Recognized Claim | 420310 | 530565346 | No Recognized Claim |
| 97463 | 530168661 | Void or Withdrawn | 258887 | 530371542 | No Recognized Claim | 420311 | 530565348 | No Recognized Claim |
| 97464 | 530168662 | Void or Withdrawn | 258888 | 530371543 | No Recognized Claim | 420312 | 530565349 | No Recognized Claim |
| 97465 | 530168663 | Void or Withdrawn | 258889 | 530371545 | No Recognized Claim | 420313 | 530565350 | No Recognized Claim |
| 97466 | 530168664 | Void or Withdrawn | 258890 | 530371546 | No Recognized Claim | 420314 | 530565351 | No Recognized Claim |
| 97467 | 530168665 | Void or Withdrawn | 258891 | 530371547 | No Recognized Claim | 420315 | 530565352 | No Recognized Claim |
| 97468 | 530168666 | Void or Withdrawn | 258892 | 530371548 | No Recognized Claim | 420316 | 530565354 | No Recognized Claim |
| 97469 | 530168667 | Void or Withdrawn | 258893 | 530371549 | No Recognized Claim | 420317 | 530565356 | No Recognized Claim |
| 97470 | 530168668 | Void or Withdrawn | 258894 | 530371550 | No Eligible Purchases | 420318 | 530565359 | No Recognized Claim |
| 97471 | 530168669 | Void or Withdrawn | 258895 | 530371553 | No Recognized Claim | 420319 | 530565360 | No Recognized Claim |
| 97472 | 530168670 | Void or Withdrawn | 258896 | 530371555 | No Recognized Claim | 420320 | 530565362 | No Recognized Claim |
| 97473 | 530168671 | Void or Withdrawn | 258897 | 530371558 | No Eligible Purchases | 420321 | 530565363 | No Recognized Claim |
| 97474 | 530168672 | Void or Withdrawn | 258898 | 530371560 | No Recognized Claim | 420322 | 530565364 | No Recognized Claim |
| 97475 | 530168673 | Void or Withdrawn | 258899 | 530371561 | No Recognized Claim | 420323 | 530565366 | No Recognized Claim |
| 97476 | 530168674 | Void or Withdrawn | 258900 | 530371562 | No Recognized Claim | 420324 | 530565367 | No Recognized Claim |
| 97477 | 530168675 | Void or Withdrawn | 258901 | 530371563 | No Eligible Purchases | 420325 | 530565368 | No Recognized Claim |
| 97478 | 530168676 | Void or Withdrawn | 258902 | 530371564 | No Recognized Claim | 420326 | 530565369 | No Eligible Purchases |
| 97479 | 530168677 | Void or Withdrawn | 258903 | 530371566 | No Recognized Claim | 420327 | 530565371 | No Recognized Claim |
| 97480 | 530168678 | Void or Withdrawn | 258904 | 530371567 | No Recognized Claim | 420328 | 530565372 | No Recognized Claim |
| 97481 | 530168679 | Void or Withdrawn | 258905 | 530371570 | No Recognized Claim | 420329 | 530565373 | No Recognized Claim |
| 97482 | 530168680 | Void or Withdrawn | 258906 | 530371571 | No Recognized Claim | 420330 | 530565374 | No Recognized Claim |
| 97483 | 530168681 | Void or Withdrawn | 258907 | 530371572 | No Recognized Claim | 420331 | 530565376 | No Recognized Claim |
| 97484 | 530168682 | Void or Withdrawn | 258908 | 530371574 | No Recognized Claim | 420332 | 530565378 | No Recognized Claim |
| 97485 | 530168683 | Void or Withdrawn | 258909 | 530371575 | No Recognized Claim | 420333 | 530565379 | No Recognized Claim |
| 97486 | 530168684 | Void or Withdrawn | 258910 | 530371576 | No Recognized Claim | 420334 | 530565380 | No Recognized Claim |
| 97487 | 530168685 | Void or Withdrawn | 258911 | 530371577 | No Recognized Claim | 420335 | 530565383 | No Recognized Claim |
| 97488 | 530168686 | Void or Withdrawn | 258912 | 530371578 | No Eligible Purchases | 420336 | 530565384 | No Eligible Purchases |
| 97489 | 530168687 | Void or Withdrawn | 258913 | 530371579 | No Recognized Claim | 420337 | 530565386 | No Recognized Claim |
| 97490 | 530168688 | Void or Withdrawn | 258914 | 530371580 | No Recognized Claim | 420338 | 530565387 | No Recognized Claim |
| 97491 | 530168689 | Void or Withdrawn | 258915 | 530371582 | No Recognized Claim | 420339 | 530565388 | No Recognized Claim |
| 97492 | 530168690 | Void or Withdrawn | 258916 | 530371583 | No Recognized Claim | 420340 | 530565390 | No Recognized Claim |
| 97493 | 530168691 | Void or Withdrawn | 258917 | 530371584 | No Recognized Claim | 420341 | 530565391 | No Recognized Claim |
| 97494 | 530168692 | Void or Withdrawn | 258918 | 530371585 | No Recognized Claim | 420342 | 530565393 | No Recognized Claim |
| 97495 | 530168693 | Void or Withdrawn | 258919 | 530371587 | No Recognized Claim | 420343 | 530565395 | No Eligible Purchases |
| 97496 | 530168694 | Void or Withdrawn | 258920 | 530371589 | No Recognized Claim | 420344 | 530565397 | No Recognized Claim |
| 97497 | 530168695 | Void or Withdrawn | 258921 | 530371590 | No Recognized Claim | 420345 | 530565403 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| Claim | ID | Status | Claim | ID | Status | Claim | ID | Status |
|---|---|---|---|---|---|---|---|---|
| 97498 | 530168696 | Void or Withdrawn | 258922 | 530371591 | No Eligible Claim | 420346 | 530565404 | No Recognized Claim |
| 97499 | 530168697 | Void or Withdrawn | 258923 | 530371592 | No Recognized Claim | 420347 | 530565406 | No Recognized Claim |
| 97500 | 530168698 | Void or Withdrawn | 258924 | 530371593 | No Recognized Claim | 420348 | 530565408 | No Recognized Claim |
| 97501 | 530168699 | Void or Withdrawn | 258925 | 530371594 | No Recognized Claim | 420349 | 530565409 | No Recognized Claim |
| 97502 | 530168700 | Void or Withdrawn | 258926 | 530371595 | No Eligible Purchases | 420350 | 530565410 | No Recognized Claim |
| 97503 | 530168701 | Void or Withdrawn | 258927 | 530371597 | No Recognized Claim | 420351 | 530565411 | No Recognized Claim |
| 97504 | 530168702 | Void or Withdrawn | 258928 | 530371600 | No Eligible Purchases | 420352 | 530565412 | No Recognized Claim |
| 97505 | 530168703 | Void or Withdrawn | 258929 | 530371601 | No Recognized Claim | 420353 | 530565413 | No Recognized Claim |
| 97506 | 530168704 | Void or Withdrawn | 258930 | 530371602 | No Recognized Claim | 420354 | 530565414 | No Recognized Claim |
| 97507 | 530168705 | Void or Withdrawn | 258931 | 530371603 | No Recognized Claim | 420355 | 530565415 | No Eligible Purchases |
| 97508 | 530168706 | Void or Withdrawn | 258932 | 530371604 | No Recognized Claim | 420356 | 530565417 | No Recognized Claim |
| 97509 | 530168707 | Void or Withdrawn | 258933 | 530371605 | No Eligible Purchases | 420357 | 530565419 | No Recognized Claim |
| 97510 | 530168708 | Void or Withdrawn | 258934 | 530371606 | No Recognized Claim | 420358 | 530565420 | No Recognized Claim |
| 97511 | 530168709 | Void or Withdrawn | 258935 | 530371607 | No Eligible Purchases | 420359 | 530565421 | No Eligible Purchases |
| 97512 | 530168710 | Void or Withdrawn | 258936 | 530371608 | No Recognized Claim | 420360 | 530565425 | No Recognized Claim |
| 97513 | 530168711 | Void or Withdrawn | 258937 | 530371609 | No Recognized Claim | 420361 | 530565427 | No Recognized Claim |
| 97514 | 530168712 | Void or Withdrawn | 258938 | 530371610 | No Recognized Claim | 420362 | 530565428 | No Recognized Claim |
| 97515 | 530168713 | Void or Withdrawn | 258939 | 530371611 | No Recognized Claim | 420363 | 530565429 | No Recognized Claim |
| 97516 | 530168714 | No Recognized Claim | 258940 | 530371613 | No Recognized Claim | 420364 | 530565434 | No Recognized Claim |
| 97517 | 530168715 | Void or Withdrawn | 258941 | 530371615 | No Recognized Claim | 420365 | 530565435 | No Recognized Claim |
| 97518 | 530168716 | Void or Withdrawn | 258942 | 530371616 | No Recognized Claim | 420366 | 530565436 | No Recognized Claim |
| 97519 | 530168717 | Void or Withdrawn | 258943 | 530371617 | No Recognized Claim | 420367 | 530565437 | No Recognized Claim |
| 97520 | 530168718 | Void or Withdrawn | 258944 | 530371618 | No Eligible Purchases | 420368 | 530565440 | No Eligible Purchases |
| 97521 | 530168719 | Void or Withdrawn | 258945 | 530371619 | No Recognized Claim | 420369 | 530565442 | No Recognized Claim |
| 97522 | 530168720 | Void or Withdrawn | 258946 | 530371621 | No Recognized Claim | 420370 | 530565443 | No Recognized Claim |
| 97523 | 530168721 | Void or Withdrawn | 258947 | 530371627 | No Eligible Purchases | 420371 | 530565444 | No Recognized Claim |
| 97524 | 530168722 | Void or Withdrawn | 258948 | 530371628 | No Recognized Claim | 420372 | 530565445 | No Recognized Claim |
| 97525 | 530168723 | Void or Withdrawn | 258949 | 530371630 | No Recognized Claim | 420373 | 530565449 | No Recognized Claim |
| 97526 | 530168724 | Void or Withdrawn | 258950 | 530371632 | No Recognized Claim | 420374 | 530565450 | No Recognized Claim |
| 97527 | 530168725 | Void or Withdrawn | 258951 | 530371634 | No Recognized Claim | 420375 | 530565451 | No Eligible Purchases |
| 97528 | 530168726 | Void or Withdrawn | 258952 | 530371635 | No Recognized Claim | 420376 | 530565452 | No Recognized Claim |
| 97529 | 530168727 | Void or Withdrawn | 258953 | 530371636 | No Eligible Purchases | 420377 | 530565455 | No Recognized Claim |
| 97530 | 530168728 | Void or Withdrawn | 258954 | 530371637 | No Recognized Claim | 420378 | 530565456 | No Recognized Claim |
| 97531 | 530168729 | Void or Withdrawn | 258955 | 530371638 | No Recognized Claim | 420379 | 530565460 | No Recognized Claim |
| 97532 | 530168730 | Void or Withdrawn | 258956 | 530371639 | No Eligible Purchases | 420380 | 530565461 | No Recognized Claim |
| 97533 | 530168731 | Void or Withdrawn | 258957 | 530371640 | No Recognized Claim | 420381 | 530565465 | No Recognized Claim |
| 97534 | 530168732 | Void or Withdrawn | 258958 | 530371641 | No Recognized Claim | 420382 | 530565466 | No Recognized Claim |
| 97535 | 530168733 | Void or Withdrawn | 258959 | 530371643 | No Recognized Claim | 420383 | 530565467 | No Eligible Purchases |
| 97536 | 530168734 | Void or Withdrawn | 258960 | 530371645 | No Recognized Claim | 420384 | 530565469 | No Recognized Claim |
| 97537 | 530168735 | Void or Withdrawn | 258961 | 530371648 | No Recognized Claim | 420385 | 530565470 | No Recognized Claim |
| 97538 | 530168736 | Void or Withdrawn | 258962 | 530371649 | No Recognized Claim | 420386 | 530565471 | No Recognized Claim |
| 97539 | 530168737 | Void or Withdrawn | 258963 | 530371650 | No Recognized Claim | 420387 | 530565472 | No Eligible Purchases |
| 97540 | 530168738 | Void or Withdrawn | 258964 | 530371651 | No Recognized Claim | 420388 | 530565473 | No Recognized Claim |
| 97541 | 530168739 | Void or Withdrawn | 258965 | 530371652 | No Recognized Claim | 420389 | 530565474 | No Recognized Claim |
| 97542 | 530168740 | Void or Withdrawn | 258966 | 530371653 | No Recognized Claim | 420390 | 530565475 | No Recognized Claim |
| 97543 | 530168741 | Void or Withdrawn | 258967 | 530371655 | No Recognized Claim | 420391 | 530565476 | No Recognized Claim |
| 97544 | 530168742 | Void or Withdrawn | 258968 | 530371657 | No Recognized Claim | 420392 | 530565477 | No Recognized Claim |
| 97545 | 530168743 | Void or Withdrawn | 258969 | 530371658 | No Recognized Claim | 420393 | 530565480 | No Recognized Claim |
| 97546 | 530168744 | Void or Withdrawn | 258970 | 530371659 | No Eligible Purchases | 420394 | 530565482 | No Recognized Claim |
| 97547 | 530168745 | Void or Withdrawn | 258971 | 530371660 | No Recognized Claim | 420395 | 530565483 | No Recognized Claim |
| 97548 | 530168746 | Void or Withdrawn | 258972 | 530371661 | No Eligible Purchases | 420396 | 530565484 | No Recognized Claim |
| 97549 | 530168747 | Void or Withdrawn | 258973 | 530371662 | No Recognized Claim | 420397 | 530565485 | No Recognized Claim |
| 97550 | 530168748 | Void or Withdrawn | 258974 | 530371663 | No Recognized Claim | 420398 | 530565486 | No Recognized Claim |
| 97551 | 530168749 | Void or Withdrawn | 258975 | 530371664 | No Recognized Claim | 420399 | 530565488 | No Recognized Claim |
| 97552 | 530168750 | Void or Withdrawn | 258976 | 530371665 | No Recognized Claim | 420400 | 530565489 | No Eligible Purchases |
| 97553 | 530168751 | Void or Withdrawn | 258977 | 530371666 | No Eligible Purchases | 420401 | 530565490 | No Recognized Claim |
| 97554 | 530168752 | Void or Withdrawn | 258978 | 530371667 | No Recognized Claim | 420402 | 530565491 | No Recognized Claim |
| 97555 | 530168753 | Void or Withdrawn | 258979 | 530371669 | No Recognized Claims | 420403 | 530565492 | No Recognized Claim |
| 97556 | 530168754 | Void or Withdrawn | 258980 | 530371670 | No Eligible Purchases | 420404 | 530565493 | No Recognized Claim |
| 97557 | 530168755 | Void or Withdrawn | 258981 | 530371672 | No Recognized Claim | 420405 | 530565494 | No Eligible Purchases |
| 97558 | 530168756 | Void or Withdrawn | 258982 | 530371673 | No Recognized Claim | 420406 | 530565495 | No Eligible Purchases |
| 97559 | 530168757 | Void or Withdrawn | 258983 | 530371674 | No Recognized Claim | 420407 | 530565496 | No Eligible Purchases |
| 97560 | 530168758 | Void or Withdrawn | 258984 | 530371675 | No Eligible Purchases | 420408 | 530565497 | No Recognized Claim |
| 97561 | 530168759 | Void or Withdrawn | 258985 | 530371676 | No Recognized Claim | 420409 | 530565500 | No Recognized Claim |
| 97562 | 530168760 | Void or Withdrawn | 258986 | 530371677 | No Eligible Purchases | 420410 | 530565501 | No Recognized Claim |
| 97563 | 530168761 | Void or Withdrawn | 258987 | 530371679 | No Recognized Claim | 420411 | 530565503 | No Recognized Claim |
| 97564 | 530168762 | Void or Withdrawn | 258988 | 530371680 | No Recognized Claim | 420412 | 530565505 | No Recognized Claim |
| 97565 | 530168763 | Void or Withdrawn | 258989 | 530371681 | No Recognized Claim | 420413 | 530565506 | No Recognized Claim |
| 97566 | 530168764 | Void or Withdrawn | 258990 | 530371682 | No Recognized Claim | 420414 | 530565507 | No Recognized Claim |
| 97567 | 530168765 | Void or Withdrawn | 258991 | 530371683 | No Recognized Claim | 420415 | 530565508 | No Recognized Claim |
| 97568 | 530168766 | Void or Withdrawn | 258992 | 530371684 | No Eligible Purchases | 420416 | 530565509 | No Recognized Claim |
| 97569 | 530168767 | Void or Withdrawn | 258993 | 530371687 | No Recognized Claim | 420417 | 530565511 | No Recognized Claim |
| 97570 | 530168768 | Void or Withdrawn | 258994 | 530371690 | No Recognized Claim | 420418 | 530565512 | No Recognized Claim |
| 97571 | 530168769 | Void or Withdrawn | 258995 | 530371692 | No Recognized Claim | 420419 | 530565514 | No Recognized Claim |
| 97572 | 530168770 | Void or Withdrawn | 258996 | 530371693 | No Recognized Claim | 420420 | 530565515 | No Recognized Claim |
| 97573 | 530168771 | Void or Withdrawn | 258997 | 530371698 | No Eligible Purchases | 420421 | 530565517 | No Recognized Claim |
| 97574 | 530168772 | Void or Withdrawn | 258998 | 530371699 | No Recognized Claim | 420422 | 530565520 | No Recognized Claim |
| 97575 | 530168773 | Void or Withdrawn | 258999 | 530371700 | No Recognized Claim | 420423 | 530565522 | No Recognized Claim |
| 97576 | 530168774 | Void or Withdrawn | 259000 | 530371701 | No Recognized Claim | 420424 | 530565525 | No Recognized Claim |
| 97577 | 530168775 | Void or Withdrawn | 259001 | 530371704 | No Recognized Claim | 420425 | 530565526 | No Recognized Claim |
| 97578 | 530168776 | Void or Withdrawn | 259002 | 530371705 | No Recognized Claim | 420426 | 530565527 | No Recognized Claim |
| 97579 | 530168777 | Void or Withdrawn | 259003 | 530371706 | No Recognized Claim | 420427 | 530565537 | No Recognized Claim |
| 97580 | 530168778 | Void or Withdrawn | 259004 | 530371707 | No Recognized Claim | 420428 | 530565538 | No Recognized Claim |
| 97581 | 530168779 | Void or Withdrawn | 259005 | 530371708 | No Recognized Claim | 420429 | 530565539 | No Eligible Purchases |
| 97582 | 530168780 | Void or Withdrawn | 259006 | 530371709 | No Recognized Claim | 420430 | 530565540 | No Recognized Claim |
| 97583 | 530168781 | Void or Withdrawn | 259007 | 530371710 | No Eligible Purchases | 420431 | 530565541 | No Recognized Claim |
| 97584 | 530168782 | Void or Withdrawn | 259008 | 530371711 | No Recognized Claim | 420432 | 530565543 | No Recognized Claim |
| 97585 | 530168783 | Void or Withdrawn | 259009 | 530371712 | No Recognized Claim | 420433 | 530565545 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 97586 | 530168784 | Void or Withdrawn | 259010 | 530371713 | No Recognized Claim | 420434 | 530565547 | No Recognized Claim |
| 97587 | 530168785 | Void or Withdrawn | 259011 | 530371714 | No Recognized Claim | 420435 | 530565548 | No Recognized Claim |
| 97588 | 530168786 | Void or Withdrawn | 259012 | 530371715 | No Recognized Claim | 420436 | 530565549 | No Recognized Claim |
| 97589 | 530168787 | Void or Withdrawn | 259013 | 530371716 | No Recognized Claim | 420437 | 530565550 | No Recognized Claim |
| 97590 | 530168788 | Void or Withdrawn | 259014 | 530371717 | No Recognized Claim | 420438 | 530565551 | No Recognized Claim |
| 97591 | 530168789 | Void or Withdrawn | 259015 | 530371718 | No Recognized Claim | 420439 | 530565554 | No Recognized Claim |
| 97592 | 530168790 | Void or Withdrawn | 259016 | 530371719 | No Recognized Claim | 420440 | 530565555 | No Recognized Claim |
| 97593 | 530168791 | Void or Withdrawn | 259017 | 530371720 | No Recognized Claim | 420441 | 530565556 | No Recognized Claim |
| 97594 | 530168792 | Void or Withdrawn | 259018 | 530371721 | No Recognized Claim | 420442 | 530565557 | No Recognized Claim |
| 97595 | 530168793 | Void or Withdrawn | 259019 | 530371725 | No Recognized Claim | 420443 | 530565558 | No Recognized Claim |
| 97596 | 530168794 | Void or Withdrawn | 259020 | 530371726 | No Recognized Claim | 420444 | 530565559 | No Recognized Claim |
| 97597 | 530168795 | Void or Withdrawn | 259021 | 530371727 | No Recognized Claim | 420445 | 530565561 | No Recognized Claim |
| 97598 | 530168796 | Void or Withdrawn | 259022 | 530371728 | No Eligible Purchases | 420446 | 530565562 | No Recognized Claim |
| 97599 | 530168797 | Void or Withdrawn | 259023 | 530371729 | No Recognized Claim | 420447 | 530565563 | No Recognized Claim |
| 97600 | 530168798 | Void or Withdrawn | 259024 | 530371730 | No Recognized Claim | 420448 | 530565564 | No Recognized Claim |
| 97601 | 530168799 | Void or Withdrawn | 259025 | 530371731 | No Eligible Purchases | 420449 | 530565566 | No Recognized Claim |
| 97602 | 530168800 | Void or Withdrawn | 259026 | 530371732 | No Recognized Claim | 420450 | 530565567 | No Recognized Claim |
| 97603 | 530168801 | Void or Withdrawn | 259027 | 530371734 | No Recognized Claim | 420451 | 530565570 | No Recognized Claim |
| 97604 | 530168802 | Void or Withdrawn | 259028 | 530371735 | No Recognized Claim | 420452 | 530565571 | No Recognized Claim |
| 97605 | 530168803 | Void or Withdrawn | 259029 | 530371736 | No Recognized Claim | 420453 | 530565573 | No Recognized Claim |
| 97606 | 530168804 | Void or Withdrawn | 259030 | 530371737 | No Recognized Claim | 420454 | 530565575 | No Recognized Claim |
| 97607 | 530168805 | Void or Withdrawn | 259031 | 530371738 | No Recognized Claim | 420455 | 530565576 | No Recognized Claim |
| 97608 | 530168806 | Void or Withdrawn | 259032 | 530371740 | No Recognized Claim | 420456 | 530565577 | No Recognized Claim |
| 97609 | 530168807 | Void or Withdrawn | 259033 | 530371742 | No Recognized Claim | 420457 | 530565578 | No Recognized Claim |
| 97610 | 530168808 | Void or Withdrawn | 259034 | 530371743 | No Recognized Claim | 420458 | 530565579 | No Recognized Claim |
| 97611 | 530168809 | Void or Withdrawn | 259035 | 530371744 | No Recognized Claim | 420459 | 530565580 | No Recognized Claim |
| 97612 | 530168810 | Void or Withdrawn | 259036 | 530371745 | No Recognized Claim | 420460 | 530565581 | No Recognized Claim |
| 97613 | 530168811 | Void or Withdrawn | 259037 | 530371746 | No Recognized Claim | 420461 | 530565582 | No Eligible Purchases |
| 97614 | 530168812 | Void or Withdrawn | 259038 | 530371747 | No Recognized Claim | 420462 | 530565583 | No Eligible Purchases |
| 97615 | 530168813 | Void or Withdrawn | 259039 | 530371748 | No Recognized Claim | 420463 | 530565584 | No Eligible Purchases |
| 97616 | 530168814 | Void or Withdrawn | 259040 | 530371751 | No Eligible Purchases | 420464 | 530565585 | No Eligible Purchases |
| 97617 | 530168815 | Void or Withdrawn | 259041 | 530371753 | No Recognized Claim | 420465 | 530565586 | No Eligible Purchases |
| 97618 | 530168816 | Void or Withdrawn | 259042 | 530371754 | No Recognized Claim | 420466 | 530565588 | No Eligible Purchases |
| 97619 | 530168817 | Void or Withdrawn | 259043 | 530371759 | No Recognized Claim | 420467 | 530565589 | No Eligible Purchases |
| 97620 | 530168818 | Void or Withdrawn | 259044 | 530371760 | No Recognized Claim | 420468 | 530565590 | No Eligible Purchases |
| 97621 | 530168819 | Void or Withdrawn | 259045 | 530371763 | No Recognized Claim | 420469 | 530565591 | No Eligible Purchases |
| 97622 | 530168820 | Void or Withdrawn | 259046 | 530371767 | No Eligible Purchases | 420470 | 530565594 | No Recognized Claim |
| 97623 | 530168821 | Void or Withdrawn | 259047 | 530371768 | No Recognized Claim | 420471 | 530565596 | No Recognized Claim |
| 97624 | 530168822 | Void or Withdrawn | 259048 | 530371769 | No Recognized Claim | 420472 | 530565598 | No Recognized Claim |
| 97625 | 530168823 | Void or Withdrawn | 259049 | 530371772 | No Recognized Claim | 420473 | 530565599 | No Recognized Claim |
| 97626 | 530168824 | Void or Withdrawn | 259050 | 530371774 | No Recognized Claim | 420474 | 530565600 | No Recognized Claim |
| 97627 | 530168825 | Void or Withdrawn | 259051 | 530371775 | No Recognized Claim | 420475 | 530566602 | No Recognized Claim |
| 97628 | 530168826 | Void or Withdrawn | 259052 | 530371776 | No Recognized Claim | 420476 | 530566603 | No Recognized Claim |
| 97629 | 530168827 | Void or Withdrawn | 259053 | 530371777 | No Recognized Claim | 420477 | 530566605 | No Recognized Claim |
| 97630 | 530168828 | Void or Withdrawn | 259054 | 530371778 | No Eligible Purchases | 420478 | 530566606 | No Eligible Purchases |
| 97631 | 530168829 | Void or Withdrawn | 259055 | 530371779 | No Recognized Claim | 420479 | 530566607 | No Recognized Claim |
| 97632 | 530168830 | Void or Withdrawn | 259056 | 530371781 | No Recognized Claim | 420480 | 530566608 | No Recognized Claim |
| 97633 | 530168831 | Void or Withdrawn | 259057 | 530371782 | No Recognized Claim | 420481 | 530566610 | No Recognized Claim |
| 97634 | 530168832 | Void or Withdrawn | 259058 | 530371783 | No Recognized Claim | 420482 | 530566612 | No Recognized Claim |
| 97635 | 530168833 | Void or Withdrawn | 259059 | 530371784 | No Recognized Claim | 420483 | 530566613 | No Recognized Claim |
| 97636 | 530168834 | Void or Withdrawn | 259060 | 530371788 | No Recognized Claim | 420484 | 530566615 | No Recognized Claim |
| 97637 | 530168835 | Void or Withdrawn | 259061 | 530371790 | No Recognized Claim | 420485 | 530566616 | No Recognized Claim |
| 97638 | 530168836 | No Recognized Claim | 259062 | 530371791 | No Recognized Claim | 420486 | 530566617 | No Recognized Claim |
| 97639 | 530168837 | Void or Withdrawn | 259063 | 530371793 | No Recognized Claim | 420487 | 530566619 | No Recognized Claim |
| 97640 | 530168838 | Void or Withdrawn | 259064 | 530371796 | No Recognized Claim | 420488 | 530566620 | No Recognized Claim |
| 97641 | 530168839 | Void or Withdrawn | 259065 | 530371797 | No Recognized Claim | 420489 | 530566621 | No Recognized Claim |
| 97642 | 530168840 | Void or Withdrawn | 259066 | 530371799 | No Eligible Purchases | 420490 | 530566622 | No Recognized Claim |
| 97643 | 530168841 | Void or Withdrawn | 259067 | 530371802 | No Recognized Claim | 420491 | 530566623 | No Recognized Claim |
| 97644 | 530168842 | Void or Withdrawn | 259068 | 530371803 | No Recognized Claim | 420492 | 530566627 | No Recognized Claim |
| 97645 | 530168843 | Void or Withdrawn | 259069 | 530371804 | No Recognized Claim | 420493 | 530566628 | No Recognized Claim |
| 97646 | 530168844 | Void or Withdrawn | 259070 | 530371806 | No Recognized Claim | 420494 | 530566629 | No Recognized Claim |
| 97647 | 530168845 | Void or Withdrawn | 259071 | 530371807 | No Recognized Claim | 420495 | 530566631 | No Recognized Claim |
| 97648 | 530168846 | Void or Withdrawn | 259072 | 530371809 | No Recognized Claim | 420496 | 530566632 | No Recognized Claim |
| 97649 | 530168847 | Void or Withdrawn | 259073 | 530371810 | No Recognized Claim | 420497 | 530566634 | No Recognized Claim |
| 97650 | 530168848 | Void or Withdrawn | 259074 | 530371811 | No Eligible Purchases | 420498 | 530566635 | No Recognized Claim |
| 97651 | 530168849 | Void or Withdrawn | 259075 | 530371812 | No Recognized Claim | 420499 | 530566636 | No Recognized Claim |
| 97652 | 530168850 | Void or Withdrawn | 259076 | 530371813 | No Recognized Claim | 420500 | 530566637 | No Recognized Claim |
| 97653 | 530168851 | Void or Withdrawn | 259077 | 530371814 | No Recognized Claim | 420501 | 530566638 | No Recognized Claim |
| 97654 | 530168852 | Void or Withdrawn | 259078 | 530371816 | No Recognized Claim | 420502 | 530566639 | No Recognized Claim |
| 97655 | 530168853 | Void or Withdrawn | 259079 | 530371817 | No Recognized Claim | 420503 | 530566642 | No Recognized Claim |
| 97656 | 530168854 | Void or Withdrawn | 259080 | 530371820 | No Recognized Claim | 420504 | 530566644 | No Recognized Claim |
| 97657 | 530168855 | Void or Withdrawn | 259081 | 530371821 | No Recognized Claim | 420505 | 530566645 | No Eligible Purchases |
| 97658 | 530168856 | Void or Withdrawn | 259082 | 530371823 | No Recognized Claim | 420506 | 530566646 | No Eligible Purchases |
| 97659 | 530168857 | Void or Withdrawn | 259083 | 530371826 | No Recognized Claim | 420507 | 530566648 | No Recognized Claim |
| 97660 | 530168858 | Void or Withdrawn | 259084 | 530371827 | No Recognized Claim | 420508 | 530566649 | No Recognized Claim |
| 97661 | 530168859 | Void or Withdrawn | 259085 | 530371828 | No Recognized Claim | 420509 | 530566650 | No Recognized Claim |
| 97662 | 530168860 | Void or Withdrawn | 259086 | 530371830 | No Eligible Purchases | 420510 | 530566651 | No Recognized Claim |
| 97663 | 530168861 | Void or Withdrawn | 259087 | 530371832 | No Recognized Claim | 420511 | 530566652 | No Recognized Claim |
| 97664 | 530168862 | Void or Withdrawn | 259088 | 530371833 | No Recognized Claim | 420512 | 530566653 | No Recognized Claim |
| 97665 | 530168863 | Void or Withdrawn | 259089 | 530371834 | No Recognized Claim | 420513 | 530566654 | No Recognized Claim |
| 97666 | 530168864 | Void or Withdrawn | 259090 | 530371835 | No Recognized Claim | 420514 | 530566656 | No Recognized Claim |
| 97667 | 530168865 | Void or Withdrawn | 259091 | 530371836 | No Eligible Purchases | 420515 | 530566657 | No Recognized Claim |
| 97668 | 530168866 | Void or Withdrawn | 259092 | 530371837 | No Recognized Claim | 420516 | 530566658 | No Recognized Claim |
| 97669 | 530168867 | Void or Withdrawn | 259093 | 530371838 | No Recognized Claim | 420517 | 530566659 | No Recognized Claim |
| 97670 | 530168868 | Void or Withdrawn | 259094 | 530371839 | No Eligible Purchases | 420518 | 530566661 | No Recognized Claim |
| 97671 | 530168869 | Void or Withdrawn | 259095 | 530371840 | No Recognized Claim | 420519 | 530566662 | No Recognized Claim |
| 97672 | 530168870 | Void or Withdrawn | 259096 | 530371843 | No Recognized Claim | 420520 | 530566664 | No Recognized Claim |
| 97673 | 530168871 | Void or Withdrawn | 259097 | 530371844 | No Eligible Purchases | 420521 | 530566666 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 97674 | 530168872 | Void or Withdrawn | 259098 | 530371845 | No Recognized Claim | 420522 | 530565667 | No Recognized Claim |
| 97675 | 530168873 | Void or Withdrawn | 259099 | 530371846 | No Recognized Claim | 420523 | 530565668 | No Recognized Claim |
| 97676 | 530168874 | Void or Withdrawn | 259100 | 530371847 | No Recognized Claim | 420524 | 530565669 | No Recognized Claim |
| 97677 | 530168875 | Void or Withdrawn | 259101 | 530371848 | No Recognized Claim | 420525 | 530565670 | No Recognized Claim |
| 97678 | 530168876 | Void or Withdrawn | 259102 | 530371851 | No Recognized Claim | 420526 | 530565671 | No Recognized Claim |
| 97679 | 530168877 | Void or Withdrawn | 259103 | 530371852 | No Recognized Claim | 420527 | 530565673 | No Recognized Claim |
| 97680 | 530168878 | Void or Withdrawn | 259104 | 530371854 | No Recognized Claim | 420528 | 530565674 | No Recognized Claim |
| 97681 | 530168879 | Void or Withdrawn | 259105 | 530371858 | No Recognized Claim | 420529 | 530565675 | No Recognized Claim |
| 97682 | 530168880 | Void or Withdrawn | 259106 | 530371859 | No Recognized Claim | 420530 | 530565676 | No Recognized Claim |
| 97683 | 530168881 | Void or Withdrawn | 259107 | 530371860 | No Recognized Claim | 420531 | 530565677 | No Recognized Claim |
| 97684 | 530168882 | Void or Withdrawn | 259108 | 530371863 | No Recognized Claim | 420532 | 530565678 | No Recognized Claim |
| 97685 | 530168883 | Void or Withdrawn | 259109 | 530371864 | No Recognized Claim | 420533 | 530565681 | No Recognized Claim |
| 97686 | 530168884 | Void or Withdrawn | 259110 | 530371865 | No Recognized Claim | 420534 | 530565683 | No Recognized Claim |
| 97687 | 530168885 | Void or Withdrawn | 259111 | 530371866 | No Eligible Purchases | 420535 | 530565686 | No Recognized Claim |
| 97688 | 530168886 | Void or Withdrawn | 259112 | 530371867 | No Recognized Claim | 420536 | 530565687 | No Recognized Claim |
| 97689 | 530168887 | Void or Withdrawn | 259113 | 530371869 | No Eligible Purchases | 420537 | 530565688 | No Recognized Claim |
| 97690 | 530168888 | Void or Withdrawn | 259114 | 530371871 | No Recognized Claim | 420538 | 530565689 | No Recognized Claim |
| 97691 | 530168889 | Void or Withdrawn | 259115 | 530371872 | No Recognized Claim | 420539 | 530565690 | No Recognized Claim |
| 97692 | 530168890 | Void or Withdrawn | 259116 | 530371874 | No Recognized Claim | 420540 | 530565693 | No Recognized Claim |
| 97693 | 530168891 | Void or Withdrawn | 259117 | 530371875 | No Recognized Claim | 420541 | 530565694 | No Recognized Claim |
| 97694 | 530168892 | Void or Withdrawn | 259118 | 530371876 | No Recognized Claim | 420542 | 530565695 | No Recognized Claim |
| 97695 | 530168893 | Void or Withdrawn | 259119 | 530371877 | No Recognized Claim | 420543 | 530565696 | No Recognized Claim |
| 97696 | 530168894 | Void or Withdrawn | 259120 | 530371878 | No Recognized Claim | 420544 | 530565697 | No Recognized Claim |
| 97697 | 530168895 | Void or Withdrawn | 259121 | 530371879 | No Eligible Purchases | 420545 | 530565698 | No Recognized Claim |
| 97698 | 530168896 | Void or Withdrawn | 259122 | 530371881 | No Recognized Claim | 420546 | 530565699 | No Recognized Claim |
| 97699 | 530168897 | Void or Withdrawn | 259123 | 530371883 | No Eligible Purchases | 420547 | 530565700 | No Recognized Claim |
| 97700 | 530168898 | Void or Withdrawn | 259124 | 530371887 | No Recognized Claim | 420548 | 530565701 | No Recognized Claim |
| 97701 | 530168899 | Void or Withdrawn | 259125 | 530371888 | No Recognized Claim | 420549 | 530565702 | No Recognized Claim |
| 97702 | 530168900 | Void or Withdrawn | 259126 | 530371891 | No Eligible Purchases | 420550 | 530565703 | No Recognized Claim |
| 97703 | 530168901 | Void or Withdrawn | 259127 | 530371894 | No Recognized Claim | 420551 | 530565704 | No Recognized Claim |
| 97704 | 530168902 | Void or Withdrawn | 259128 | 530371895 | No Eligible Purchases | 420552 | 530565706 | No Recognized Claim |
| 97705 | 530168903 | Void or Withdrawn | 259129 | 530371896 | No Recognized Claim | 420553 | 530565708 | No Recognized Claim |
| 97706 | 530168904 | Void or Withdrawn | 259130 | 530371897 | No Recognized Claim | 420554 | 530565709 | No Recognized Claim |
| 97707 | 530168905 | Void or Withdrawn | 259131 | 530371899 | No Recognized Claim | 420555 | 530565710 | No Recognized Claim |
| 97708 | 530168906 | Void or Withdrawn | 259132 | 530371902 | No Recognized Claim | 420556 | 530565711 | No Recognized Claim |
| 97709 | 530168907 | Void or Withdrawn | 259133 | 530371905 | No Recognized Claim | 420557 | 530565712 | No Recognized Claim |
| 97710 | 530168908 | Void or Withdrawn | 259134 | 530371906 | No Recognized Claim | 420558 | 530565713 | No Recognized Claim |
| 97711 | 530168909 | Void or Withdrawn | 259135 | 530371907 | No Recognized Claim | 420559 | 530565716 | No Recognized Claim |
| 97712 | 530168910 | Void or Withdrawn | 259136 | 530371908 | No Recognized Claim | 420560 | 530565718 | No Eligible Purchases |
| 97713 | 530168911 | Void or Withdrawn | 259137 | 530371910 | No Recognized Claim | 420561 | 530565721 | No Recognized Claim |
| 97714 | 530168912 | Void or Withdrawn | 259138 | 530371911 | No Recognized Claim | 420562 | 530565723 | No Recognized Claim |
| 97715 | 530168913 | Void or Withdrawn | 259139 | 530371913 | No Eligible Purchases | 420563 | 530565724 | No Recognized Claim |
| 97716 | 530168914 | Void or Withdrawn | 259140 | 530371914 | No Eligible Purchases | 420564 | 530565725 | No Recognized Claim |
| 97717 | 530168915 | Void or Withdrawn | 259141 | 530371915 | No Recognized Claim | 420565 | 530565726 | No Recognized Claim |
| 97718 | 530168916 | Void or Withdrawn | 259142 | 530371916 | No Recognized Claim | 420566 | 530565727 | No Recognized Claim |
| 97719 | 530168917 | Void or Withdrawn | 259143 | 530371917 | No Eligible Purchases | 420567 | 530565729 | No Eligible Purchases |
| 97720 | 530168918 | Void or Withdrawn | 259144 | 530371918 | No Recognized Claim | 420568 | 530565730 | No Recognized Claim |
| 97721 | 530168919 | Void or Withdrawn | 259145 | 530371921 | No Recognized Claim | 420569 | 530565731 | No Recognized Claim |
| 97722 | 530168920 | Void or Withdrawn | 259146 | 530371923 | No Recognized Claim | 420570 | 530565732 | No Recognized Claim |
| 97723 | 530168921 | Void or Withdrawn | 259147 | 530371924 | No Recognized Claim | 420571 | 530565733 | No Recognized Claim |
| 97724 | 530168922 | Void or Withdrawn | 259148 | 530371925 | No Recognized Claim | 420572 | 530565734 | No Recognized Claim |
| 97725 | 530168923 | Void or Withdrawn | 259149 | 530371929 | No Eligible Purchases | 420573 | 530565736 | No Recognized Claim |
| 97726 | 530168924 | Void or Withdrawn | 259150 | 530371931 | No Recognized Claim | 420574 | 530565737 | No Recognized Claim |
| 97727 | 530168925 | Void or Withdrawn | 259151 | 530371933 | No Recognized Claim | 420575 | 530565739 | No Recognized Claim |
| 97728 | 530168926 | Void or Withdrawn | 259152 | 530371934 | No Recognized Claim | 420576 | 530565740 | No Recognized Claim |
| 97729 | 530168927 | Void or Withdrawn | 259153 | 530371935 | No Recognized Claim | 420577 | 530565741 | No Eligible Purchases |
| 97730 | 530168928 | Void or Withdrawn | 259154 | 530371937 | No Recognized Claim | 420578 | 530565742 | No Recognized Claim |
| 97731 | 530168929 | Void or Withdrawn | 259155 | 530371939 | No Recognized Claims | 420579 | 530565744 | No Recognized Claim |
| 97732 | 530168930 | Void or Withdrawn | 259156 | 530371941 | No Eligible Purchases | 420580 | 530565745 | No Recognized Claim |
| 97733 | 530168931 | Void or Withdrawn | 259157 | 530371945 | No Recognized Claim | 420581 | 530565746 | No Eligible Purchases |
| 97734 | 530168932 | Void or Withdrawn | 259158 | 530371950 | No Recognized Claim | 420582 | 530565747 | No Recognized Claim |
| 97735 | 530168933 | Void or Withdrawn | 259159 | 530371951 | No Recognized Claim | 420583 | 530565748 | No Recognized Claim |
| 97736 | 530168934 | Void or Withdrawn | 259160 | 530371952 | No Recognized Claim | 420584 | 530565751 | No Recognized Claim |
| 97737 | 530168935 | Void or Withdrawn | 259161 | 530371953 | No Recognized Claim | 420585 | 530565752 | No Eligible Purchases |
| 97738 | 530168936 | Void or Withdrawn | 259162 | 530371954 | No Eligible Purchases | 420586 | 530565753 | No Recognized Claim |
| 97739 | 530168937 | Void or Withdrawn | 259163 | 530371955 | No Recognized Claim | 420587 | 530565754 | No Recognized Claim |
| 97740 | 530168938 | Void or Withdrawn | 259164 | 530371956 | No Recognized Claim | 420588 | 530565755 | No Recognized Claim |
| 97741 | 530168939 | Void or Withdrawn | 259165 | 530371957 | No Recognized Claim | 420589 | 530565760 | No Recognized Claim |
| 97742 | 530168940 | Void or Withdrawn | 259166 | 530371959 | No Recognized Claim | 420590 | 530565762 | No Recognized Claim |
| 97743 | 530168941 | Void or Withdrawn | 259167 | 530371960 | No Recognized Claim | 420591 | 530565764 | No Recognized Claim |
| 97744 | 530168942 | Void or Withdrawn | 259168 | 530371961 | No Recognized Claim | 420592 | 530565765 | No Recognized Claim |
| 97745 | 530168943 | Void or Withdrawn | 259169 | 530371965 | No Eligible Purchases | 420593 | 530565766 | No Recognized Claim |
| 97746 | 530168944 | Void or Withdrawn | 259170 | 530371968 | No Recognized Claim | 420594 | 530565767 | No Recognized Claim |
| 97747 | 530168945 | Void or Withdrawn | 259171 | 530371969 | No Recognized Claim | 420595 | 530565768 | No Eligible Purchases |
| 97748 | 530168946 | Void or Withdrawn | 259172 | 530371970 | No Recognized Claim | 420596 | 530565773 | No Recognized Claim |
| 97749 | 530168947 | Void or Withdrawn | 259173 | 530371971 | No Recognized Claim | 420597 | 530565775 | No Recognized Claim |
| 97750 | 530168948 | Void or Withdrawn | 259174 | 530371972 | No Recognized Claim | 420598 | 530565778 | No Eligible Purchases |
| 97751 | 530168949 | Void or Withdrawn | 259175 | 530371973 | No Eligible Purchases | 420599 | 530565784 | No Recognized Claim |
| 97752 | 530168950 | Void or Withdrawn | 259176 | 530371974 | No Recognized Claim | 420600 | 530565785 | No Recognized Claim |
| 97753 | 530168951 | Void or Withdrawn | 259177 | 530371977 | No Recognized Claim | 420601 | 530565787 | No Recognized Claim |
| 97754 | 530168952 | Void or Withdrawn | 259178 | 530371980 | No Recognized Claim | 420602 | 530565788 | No Recognized Claim |
| 97755 | 530168953 | Void or Withdrawn | 259179 | 530371983 | No Recognized Claim | 420603 | 530565789 | No Recognized Claim |
| 97756 | 530168954 | Void or Withdrawn | 259180 | 530371985 | No Eligible Purchases | 420604 | 530565790 | No Recognized Claim |
| 97757 | 530168955 | Void or Withdrawn | 259181 | 530371986 | No Recognized Claim | 420605 | 530565792 | No Eligible Purchases |
| 97758 | 530168956 | Void or Withdrawn | 259182 | 530371987 | No Recognized Claim | 420606 | 530565793 | No Eligible Purchases |
| 97759 | 530168957 | Void or Withdrawn | 259183 | 530371988 | No Recognized Claim | 420607 | 530565794 | No Recognized Claim |
| 97760 | 530168958 | Void or Withdrawn | 259184 | 530371991 | No Recognized Claim | 420608 | 530565795 | No Recognized Claim |
| 97761 | 530168959 | Void or Withdrawn | 259185 | 530371993 | No Recognized Claim | 420609 | 530565797 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 97762 | 530168960 | Void or Withdrawn | 259186 | 530371995 | No Recognized Claim | 420610 | 530565798 | No Recognized Claim |
| 97763 | 530168961 | Void or Withdrawn | 259187 | 530371996 | No Recognized Claim | 420611 | 530565799 | No Recognized Claim |
| 97764 | 530168962 | Void or Withdrawn | 259188 | 530371997 | No Eligible Purchases | 420612 | 530565801 | No Recognized Claim |
| 97765 | 530168963 | Void or Withdrawn | 259189 | 530371998 | No Recognized Claim | 420613 | 530565802 | No Recognized Claim |
| 97766 | 530168964 | Void or Withdrawn | 259190 | 530371999 | No Recognized Claim | 420614 | 530565804 | No Recognized Claim |
| 97767 | 530168965 | Void or Withdrawn | 259191 | 530372000 | No Recognized Claim | 420615 | 530565805 | No Recognized Claim |
| 97768 | 530168966 | Void or Withdrawn | 259192 | 530372001 | No Recognized Claim | 420616 | 530565806 | No Recognized Claim |
| 97769 | 530168967 | Void or Withdrawn | 259193 | 530372003 | No Eligible Purchases | 420617 | 530565809 | No Recognized Claim |
| 97770 | 530168968 | Void or Withdrawn | 259194 | 530372004 | No Recognized Claim | 420618 | 530565810 | No Recognized Claim |
| 97771 | 530168969 | Void or Withdrawn | 259195 | 530372006 | No Recognized Claim | 420619 | 530565811 | No Recognized Claim |
| 97772 | 530168970 | Void or Withdrawn | 259196 | 530372007 | No Recognized Claim | 420620 | 530565812 | No Recognized Claim |
| 97773 | 530168971 | Void or Withdrawn | 259197 | 530372008 | No Recognized Claim | 420621 | 530565813 | No Recognized Claim |
| 97774 | 530168972 | Void or Withdrawn | 259198 | 530372009 | No Recognized Claim | 420622 | 530565815 | No Recognized Claim |
| 97775 | 530168973 | Void or Withdrawn | 259199 | 530372011 | No Recognized Claim | 420623 | 530565816 | No Recognized Claim |
| 97776 | 530168974 | Void or Withdrawn | 259200 | 530372012 | No Recognized Claim | 420624 | 530565817 | No Recognized Claim |
| 97777 | 530168975 | Void or Withdrawn | 259201 | 530372013 | No Recognized Claim | 420625 | 530565818 | No Recognized Claim |
| 97778 | 530168976 | Void or Withdrawn | 259202 | 530372015 | No Eligible Purchases | 420626 | 530565819 | No Recognized Claim |
| 97779 | 530168977 | Void or Withdrawn | 259203 | 530372016 | No Recognized Claim | 420627 | 530565821 | No Recognized Claim |
| 97780 | 530168978 | Void or Withdrawn | 259204 | 530372018 | No Recognized Claim | 420628 | 530565822 | No Recognized Claim |
| 97781 | 530168979 | Void or Withdrawn | 259205 | 530372019 | No Recognized Claim | 420629 | 530565824 | No Recognized Claim |
| 97782 | 530168980 | Void or Withdrawn | 259206 | 530372021 | No Recognized Claim | 420630 | 530565826 | No Recognized Claim |
| 97783 | 530168981 | Void or Withdrawn | 259207 | 530372022 | No Eligible Purchases | 420631 | 530565827 | No Recognized Claim |
| 97784 | 530168982 | Void or Withdrawn | 259208 | 530372023 | No Recognized Claim | 420632 | 530565828 | No Recognized Claim |
| 97785 | 530168983 | Void or Withdrawn | 259209 | 530372025 | No Recognized Claim | 420633 | 530565829 | No Recognized Claim |
| 97786 | 530168984 | Void or Withdrawn | 259210 | 530372026 | No Recognized Claim | 420634 | 530565830 | No Eligible Purchases |
| 97787 | 530168985 | Void or Withdrawn | 259211 | 530372028 | No Eligible Purchases | 420635 | 530565832 | No Recognized Claim |
| 97788 | 530168986 | Void or Withdrawn | 259212 | 530372029 | No Recognized Claim | 420636 | 530565833 | No Recognized Claim |
| 97789 | 530168987 | Void or Withdrawn | 259213 | 530372030 | No Recognized Claim | 420637 | 530565835 | No Recognized Claim |
| 97790 | 530168988 | Void or Withdrawn | 259214 | 530372032 | No Eligible Purchases | 420638 | 530565836 | No Recognized Claim |
| 97791 | 530168989 | Void or Withdrawn | 259215 | 530372033 | No Recognized Claim | 420639 | 530565837 | No Recognized Claim |
| 97792 | 530168990 | Void or Withdrawn | 259216 | 530372034 | No Recognized Claim | 420640 | 530565838 | No Recognized Claim |
| 97793 | 530168991 | Void or Withdrawn | 259217 | 530372035 | No Recognized Claim | 420641 | 530565840 | No Recognized Claim |
| 97794 | 530168992 | Void or Withdrawn | 259218 | 530372036 | No Recognized Claim | 420642 | 530565844 | No Recognized Claim |
| 97795 | 530168993 | Void or Withdrawn | 259219 | 530372037 | No Recognized Claim | 420643 | 530565845 | No Recognized Claim |
| 97796 | 530168994 | Void or Withdrawn | 259220 | 530372038 | No Eligible Purchases | 420644 | 530565846 | No Recognized Claim |
| 97797 | 530168995 | Void or Withdrawn | 259221 | 530372040 | No Recognized Claim | 420645 | 530565847 | No Recognized Claim |
| 97798 | 530168996 | Void or Withdrawn | 259222 | 530372041 | No Eligible Purchases | 420646 | 530565848 | No Recognized Claim |
| 97799 | 530168997 | Void or Withdrawn | 259223 | 530372042 | No Recognized Claim | 420647 | 530565851 | No Recognized Claim |
| 97800 | 530168998 | Void or Withdrawn | 259224 | 530372044 | No Recognized Claim | 420648 | 530565854 | No Recognized Claim |
| 97801 | 530168999 | Void or Withdrawn | 259225 | 530372047 | No Recognized Claim | 420649 | 530565855 | No Recognized Claim |
| 97802 | 530169000 | Void or Withdrawn | 259226 | 530372048 | No Recognized Claim | 420650 | 530565856 | No Recognized Claim |
| 97803 | 530169001 | Void or Withdrawn | 259227 | 530372049 | No Recognized Claim | 420651 | 530565857 | No Recognized Claim |
| 97804 | 530169002 | Void or Withdrawn | 259228 | 530372051 | No Recognized Claim | 420652 | 530565858 | No Recognized Claim |
| 97805 | 530169003 | Void or Withdrawn | 259229 | 530372053 | No Recognized Claim | 420653 | 530565859 | No Recognized Claim |
| 97806 | 530169004 | Void or Withdrawn | 259230 | 530372055 | No Recognized Claim | 420654 | 530565861 | No Recognized Claim |
| 97807 | 530169005 | Void or Withdrawn | 259231 | 530372056 | No Recognized Claim | 420655 | 530565862 | No Recognized Claim |
| 97808 | 530169006 | Void or Withdrawn | 259232 | 530372058 | No Recognized Claim | 420656 | 530565863 | No Recognized Claim |
| 97809 | 530169007 | Void or Withdrawn | 259233 | 530372059 | No Recognized Claim | 420657 | 530565864 | No Recognized Claim |
| 97810 | 530169008 | Void or Withdrawn | 259234 | 530372061 | No Recognized Claim | 420658 | 530565865 | No Recognized Claim |
| 97811 | 530169009 | Void or Withdrawn | 259235 | 530372062 | No Recognized Claim | 420659 | 530565866 | No Recognized Claim |
| 97812 | 530169010 | Void or Withdrawn | 259236 | 530372063 | No Recognized Claim | 420660 | 530565867 | No Recognized Claim |
| 97813 | 530169011 | Void or Withdrawn | 259237 | 530372064 | No Recognized Claim | 420661 | 530565868 | No Recognized Claim |
| 97814 | 530169012 | Void or Withdrawn | 259238 | 530372065 | No Recognized Claim | 420662 | 530565869 | No Recognized Claim |
| 97815 | 530169013 | No Eligible Purchases | 259239 | 530372066 | No Eligible Purchases | 420663 | 530565871 | No Recognized Claim |
| 97816 | 530169014 | No Recognized Claim | 259240 | 530372067 | No Recognized Claim | 420664 | 530565872 | No Recognized Claim |
| 97817 | 530169015 | Void or Withdrawn | 259241 | 530372068 | No Recognized Claim | 420665 | 530565874 | No Recognized Claim |
| 97818 | 530169016 | Void or Withdrawn | 259242 | 530372069 | No Eligible Purchases | 420666 | 530565876 | No Recognized Claim |
| 97819 | 530169017 | Void or Withdrawn | 259243 | 530372072 | No Recognized Claim | 420667 | 530565877 | No Recognized Claim |
| 97820 | 530169018 | Void or Withdrawn | 259244 | 530372073 | No Recognized Claim | 420668 | 530565878 | No Eligible Purchases |
| 97821 | 530169019 | Void or Withdrawn | 259245 | 530372075 | No Recognized Claim | 420669 | 530565880 | No Recognized Claim |
| 97822 | 530169020 | Void or Withdrawn | 259246 | 530372076 | No Recognized Claim | 420670 | 530565881 | No Recognized Claim |
| 97823 | 530169021 | Void or Withdrawn | 259247 | 530372077 | No Recognized Claim | 420671 | 530565882 | No Eligible Purchases |
| 97824 | 530169022 | Void or Withdrawn | 259248 | 530372079 | No Recognized Claim | 420672 | 530565883 | No Eligible Purchases |
| 97825 | 530169023 | Void or Withdrawn | 259249 | 530372080 | No Recognized Claim | 420673 | 530565884 | No Recognized Claim |
| 97826 | 530169024 | Void or Withdrawn | 259250 | 530372082 | No Recognized Claim | 420674 | 530565885 | No Recognized Claim |
| 97827 | 530169025 | Void or Withdrawn | 259251 | 530372083 | No Recognized Claim | 420675 | 530565886 | No Recognized Claim |
| 97828 | 530169026 | Void or Withdrawn | 259252 | 530372085 | No Recognized Claim | 420676 | 530565887 | No Recognized Claim |
| 97829 | 530169027 | Void or Withdrawn | 259253 | 530372086 | No Recognized Claim | 420677 | 530565888 | No Recognized Claim |
| 97830 | 530169028 | Void or Withdrawn | 259254 | 530372087 | No Recognized Claim | 420678 | 530565890 | No Recognized Claim |
| 97831 | 530169029 | Void or Withdrawn | 259255 | 530372089 | No Recognized Claim | 420679 | 530565893 | No Recognized Claim |
| 97832 | 530169030 | Void or Withdrawn | 259256 | 530372090 | No Recognized Claim | 420680 | 530565895 | No Recognized Claim |
| 97833 | 530169031 | Void or Withdrawn | 259257 | 530372091 | No Recognized Claim | 420681 | 530565896 | No Recognized Claim |
| 97834 | 530169032 | Void or Withdrawn | 259258 | 530372092 | No Eligible Purchases | 420682 | 530565897 | No Eligible Purchases |
| 97835 | 530169033 | Void or Withdrawn | 259259 | 530372093 | No Recognized Claim | 420683 | 530565898 | No Recognized Claim |
| 97836 | 530169034 | Void or Withdrawn | 259260 | 530372094 | No Eligible Purchases | 420684 | 530565899 | No Recognized Claim |
| 97837 | 530169035 | Void or Withdrawn | 259261 | 530372097 | No Eligible Purchases | 420685 | 530565902 | No Recognized Claim |
| 97838 | 530169036 | Void or Withdrawn | 259262 | 530372099 | No Eligible Purchases | 420686 | 530565903 | No Recognized Claim |
| 97839 | 530169037 | Void or Withdrawn | 259263 | 530372100 | No Recognized Claim | 420687 | 530565907 | No Recognized Claim |
| 97840 | 530169038 | Void or Withdrawn | 259264 | 530372101 | No Recognized Claim | 420688 | 530565908 | No Recognized Claim |
| 97841 | 530169039 | Void or Withdrawn | 259265 | 530372102 | No Recognized Claim | 420689 | 530565910 | No Recognized Claim |
| 97842 | 530169040 | Void or Withdrawn | 259266 | 530372106 | No Recognized Claim | 420690 | 530565912 | No Eligible Purchases |
| 97843 | 530169041 | Void or Withdrawn | 259267 | 530372107 | No Recognized Claim | 420691 | 530565913 | No Recognized Claim |
| 97844 | 530169042 | No Recognized Claim | 259268 | 530372109 | No Recognized Claim | 420692 | 530565914 | No Recognized Claim |
| 97845 | 530169043 | Void or Withdrawn | 259269 | 530372111 | No Recognized Claim | 420693 | 530565916 | No Recognized Claim |
| 97846 | 530169044 | Void or Withdrawn | 259270 | 530372112 | No Recognized Claim | 420694 | 530565917 | No Recognized Claim |
| 97847 | 530169045 | Void or Withdrawn | 259271 | 530372113 | No Eligible Purchases | 420695 | 530565919 | No Recognized Claim |
| 97848 | 530169046 | Void or Withdrawn | 259272 | 530372114 | No Recognized Claim | 420696 | 530565920 | No Recognized Claim |
| 97849 | 530169047 | Void or Withdrawn | 259273 | 530372115 | No Eligible Purchases | 420697 | 530565923 | No Recognized Claim |

CenturyLink Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 97850 | 530169048 | Void or Withdrawn | 259274 | 530372116 | No Recognized Claim | 420698 | 530565924 | No Recognized Claim |
| 97851 | 530169049 | Void or Withdrawn | 259275 | 530372117 | No Eligible Purchases | 420699 | 530565925 | No Recognized Claim |
| 97852 | 530169050 | Void or Withdrawn | 259276 | 530372118 | No Recognized Claim | 420700 | 530565926 | No Recognized Claim |
| 97853 | 530169051 | Void or Withdrawn | 259277 | 530372120 | No Recognized Claim | 420701 | 530565927 | No Recognized Claim |
| 97854 | 530169052 | Void or Withdrawn | 259278 | 530372121 | No Eligible Purchases | 420702 | 530565928 | No Recognized Claim |
| 97855 | 530169053 | Void or Withdrawn | 259279 | 530372123 | No Recognized Claim | 420703 | 530565932 | No Recognized Claim |
| 97856 | 530169054 | Void or Withdrawn | 259280 | 530372125 | No Recognized Claim | 420704 | 530565933 | No Recognized Claim |
| 97857 | 530169055 | Void or Withdrawn | 259281 | 530372126 | No Recognized Claim | 420705 | 530565937 | No Recognized Claim |
| 97858 | 530169056 | Void or Withdrawn | 259282 | 530372129 | No Recognized Claim | 420706 | 530565938 | No Recognized Claim |
| 97859 | 530169057 | Void or Withdrawn | 259283 | 530372130 | No Recognized Claim | 420707 | 530565940 | No Recognized Claim |
| 97860 | 530169058 | Void or Withdrawn | 259284 | 530372131 | No Recognized Claim | 420708 | 530565942 | No Recognized Claim |
| 97861 | 530169059 | Void or Withdrawn | 259285 | 530372132 | No Recognized Claim | 420709 | 530565943 | No Recognized Claim |
| 97862 | 530169060 | Void or Withdrawn | 259286 | 530372134 | No Recognized Claim | 420710 | 530565944 | No Recognized Claim |
| 97863 | 530169061 | Void or Withdrawn | 259287 | 530372137 | No Recognized Claim | 420711 | 530565945 | No Recognized Claim |
| 97864 | 530169062 | Void or Withdrawn | 259288 | 530372138 | No Recognized Claim | 420712 | 530565946 | No Recognized Claim |
| 97865 | 530169063 | Void or Withdrawn | 259289 | 530372139 | No Eligible Purchases | 420713 | 530565947 | No Recognized Claim |
| 97866 | 530169064 | Void or Withdrawn | 259290 | 530372140 | No Recognized Claim | 420714 | 530565949 | No Recognized Claim |
| 97867 | 530169065 | Void or Withdrawn | 259291 | 530372144 | No Recognized Claim | 420715 | 530565950 | No Recognized Claim |
| 97868 | 530169066 | Void or Withdrawn | 259292 | 530372145 | No Recognized Claim | 420716 | 530565952 | No Recognized Claim |
| 97869 | 530169067 | Void or Withdrawn | 259293 | 530372146 | No Recognized Claim | 420717 | 530565953 | No Recognized Claim |
| 97870 | 530169068 | Void or Withdrawn | 259294 | 530372148 | No Recognized Claim | 420718 | 530565955 | No Recognized Claim |
| 97871 | 530169069 | Void or Withdrawn | 259295 | 530372149 | No Recognized Claim | 420719 | 530565957 | No Recognized Claim |
| 97872 | 530169070 | Void or Withdrawn | 259296 | 530372150 | No Eligible Purchases | 420720 | 530565958 | No Recognized Claim |
| 97873 | 530169071 | Void or Withdrawn | 259297 | 530372152 | No Recognized Claim | 420721 | 530565959 | No Recognized Claim |
| 97874 | 530169072 | Void or Withdrawn | 259298 | 530372153 | No Recognized Claim | 420722 | 530565960 | No Recognized Claim |
| 97875 | 530169073 | Void or Withdrawn | 259299 | 530372156 | No Eligible Purchases | 420723 | 530565961 | No Recognized Claim |
| 97876 | 530169074 | Void or Withdrawn | 259300 | 530372158 | No Recognized Claim | 420724 | 530565962 | No Recognized Claim |
| 97877 | 530169075 | Void or Withdrawn | 259301 | 530372159 | No Recognized Claim | 420725 | 530565963 | No Recognized Claim |
| 97878 | 530169076 | Void or Withdrawn | 259302 | 530372162 | No Recognized Claim | 420726 | 530565965 | No Recognized Claim |
| 97879 | 530169077 | Void or Withdrawn | 259303 | 530372163 | No Recognized Claim | 420727 | 530565966 | No Recognized Claim |
| 97880 | 530169078 | Void or Withdrawn | 259304 | 530372164 | No Recognized Claim | 420728 | 530565967 | No Recognized Claim |
| 97881 | 530169079 | Void or Withdrawn | 259305 | 530372165 | No Recognized Claim | 420729 | 530565968 | No Recognized Claim |
| 97882 | 530169080 | Void or Withdrawn | 259306 | 530372166 | No Recognized Claim | 420730 | 530565969 | No Recognized Claim |
| 97883 | 530169081 | Void or Withdrawn | 259307 | 530372170 | No Recognized Claim | 420731 | 530565970 | No Recognized Claim |
| 97884 | 530169082 | Void or Withdrawn | 259308 | 530372171 | No Recognized Claim | 420732 | 530565971 | No Recognized Claim |
| 97885 | 530169083 | Void or Withdrawn | 259309 | 530372174 | No Eligible Purchases | 420733 | 530565974 | No Recognized Claim |
| 97886 | 530169084 | Void or Withdrawn | 259310 | 530372175 | No Eligible Purchases | 420734 | 530565975 | No Recognized Claim |
| 97887 | 530169085 | Void or Withdrawn | 259311 | 530372176 | No Recognized Claim | 420735 | 530565976 | No Recognized Claim |
| 97888 | 530169086 | Void or Withdrawn | 259312 | 530372178 | No Eligible Purchases | 420736 | 530565977 | No Recognized Claim |
| 97889 | 530169087 | Void or Withdrawn | 259313 | 530372179 | No Eligible Purchases | 420737 | 530565978 | No Recognized Claim |
| 97890 | 530169088 | Void or Withdrawn | 259314 | 530372180 | No Recognized Claim | 420738 | 530565979 | No Recognized Claim |
| 97891 | 530169089 | Void or Withdrawn | 259315 | 530372183 | No Recognized Claim | 420739 | 530565980 | No Recognized Claim |
| 97892 | 530169090 | Void or Withdrawn | 259316 | 530372184 | No Recognized Claim | 420740 | 530565981 | No Recognized Claim |
| 97893 | 530169091 | Void or Withdrawn | 259317 | 530372185 | No Recognized Claim | 420741 | 530565983 | No Recognized Claim |
| 97894 | 530169092 | Void or Withdrawn | 259318 | 530372186 | No Recognized Claim | 420742 | 530565984 | No Recognized Claim |
| 97895 | 530169093 | Void or Withdrawn | 259319 | 530372187 | No Recognized Claim | 420743 | 530565985 | No Recognized Claim |
| 97896 | 530169094 | Void or Withdrawn | 259320 | 530372188 | No Eligible Purchases | 420744 | 530565986 | No Eligible Purchases |
| 97897 | 530169095 | Void or Withdrawn | 259321 | 530372189 | No Recognized Claim | 420745 | 530565987 | No Recognized Claim |
| 97898 | 530169096 | Void or Withdrawn | 259322 | 530372190 | No Recognized Claim | 420746 | 530565988 | No Recognized Claim |
| 97899 | 530169097 | Void or Withdrawn | 259323 | 530372191 | No Recognized Claim | 420747 | 530565989 | No Recognized Claim |
| 97900 | 530169098 | Void or Withdrawn | 259324 | 530372193 | No Recognized Claim | 420748 | 530565990 | No Recognized Claim |
| 97901 | 530169099 | Void or Withdrawn | 259325 | 530372194 | No Recognized Claim | 420749 | 530565992 | No Recognized Claim |
| 97902 | 530169100 | Void or Withdrawn | 259326 | 530372196 | No Eligible Purchases | 420750 | 530565993 | No Eligible Purchases |
| 97903 | 530169101 | Void or Withdrawn | 259327 | 530372200 | No Recognized Claim | 420751 | 530565994 | No Eligible Purchases |
| 97904 | 530169102 | Void or Withdrawn | 259328 | 530372205 | No Recognized Claim | 420752 | 530565995 | No Recognized Claim |
| 97905 | 530169103 | Void or Withdrawn | 259329 | 530372206 | No Recognized Claim | 420753 | 530565996 | No Recognized Claim |
| 97906 | 530169104 | Void or Withdrawn | 259330 | 530372207 | No Recognized Claim | 420754 | 530565997 | No Recognized Claim |
| 97907 | 530169105 | Void or Withdrawn | 259331 | 530372210 | No Recognized Claims | 420755 | 530565998 | No Recognized Claim |
| 97908 | 530169106 | Void or Withdrawn | 259332 | 530372211 | No Eligible Purchases | 420756 | 530565999 | No Recognized Claim |
| 97909 | 530169107 | Void or Withdrawn | 259333 | 530372219 | No Recognized Claim | 420757 | 530566000 | No Recognized Claim |
| 97910 | 530169108 | Void or Withdrawn | 259334 | 530372220 | No Recognized Claim | 420758 | 530566001 | No Recognized Claim |
| 97911 | 530169109 | Void or Withdrawn | 259335 | 530372221 | No Eligible Purchases | 420759 | 530566003 | No Recognized Claim |
| 97912 | 530169110 | Void or Withdrawn | 259336 | 530372224 | No Recognized Claim | 420760 | 530566005 | No Recognized Claim |
| 97913 | 530169111 | Void or Withdrawn | 259337 | 530372225 | No Recognized Claim | 420761 | 530566009 | No Recognized Claim |
| 97914 | 530169112 | Void or Withdrawn | 259338 | 530372226 | No Recognized Claim | 420762 | 530566010 | No Recognized Claim |
| 97915 | 530169113 | Void or Withdrawn | 259339 | 530372227 | No Recognized Claim | 420763 | 530566012 | No Recognized Claim |
| 97916 | 530169114 | Void or Withdrawn | 259340 | 530372228 | No Recognized Claim | 420764 | 530566013 | No Recognized Claim |
| 97917 | 530169115 | Void or Withdrawn | 259341 | 530372229 | No Eligible Purchases | 420765 | 530566015 | No Recognized Claim |
| 97918 | 530169116 | Void or Withdrawn | 259342 | 530372232 | No Recognized Claim | 420766 | 530566016 | No Recognized Claim |
| 97919 | 530169117 | Void or Withdrawn | 259343 | 530372233 | No Recognized Claim | 420767 | 530566017 | No Recognized Claim |
| 97920 | 530169118 | Void or Withdrawn | 259344 | 530372235 | No Recognized Claim | 420768 | 530566018 | No Recognized Claim |
| 97921 | 530169119 | Void or Withdrawn | 259345 | 530372236 | No Eligible Purchases | 420769 | 530566020 | No Recognized Claim |
| 97922 | 530169120 | Void or Withdrawn | 259346 | 530372237 | No Recognized Claim | 420770 | 530566021 | No Recognized Claim |
| 97923 | 530169121 | Void or Withdrawn | 259347 | 530372239 | No Recognized Claim | 420771 | 530566022 | No Recognized Claim |
| 97924 | 530169122 | Void or Withdrawn | 259348 | 530372240 | No Eligible Purchases | 420772 | 530566024 | No Recognized Claim |
| 97925 | 530169123 | Void or Withdrawn | 259349 | 530372241 | No Recognized Claim | 420773 | 530566026 | No Recognized Claim |
| 97926 | 530169124 | Void or Withdrawn | 259350 | 530372242 | No Recognized Claim | 420774 | 530566028 | No Recognized Claim |
| 97927 | 530169125 | Void or Withdrawn | 259351 | 530372247 | No Recognized Claim | 420775 | 530566030 | No Recognized Claim |
| 97928 | 530169126 | Void or Withdrawn | 259352 | 530372248 | No Recognized Claim | 420776 | 530566031 | No Recognized Claim |
| 97929 | 530169127 | Void or Withdrawn | 259353 | 530372249 | No Recognized Claim | 420777 | 530566032 | No Recognized Claim |
| 97930 | 530169128 | Void or Withdrawn | 259354 | 530372252 | No Recognized Claim | 420778 | 530566034 | No Recognized Claim |
| 97931 | 530169129 | Void or Withdrawn | 259355 | 530372254 | No Eligible Purchases | 420779 | 530566035 | No Recognized Claim |
| 97932 | 530169130 | Void or Withdrawn | 259356 | 530372257 | No Recognized Claim | 420780 | 530566036 | No Recognized Claim |
| 97933 | 530169131 | Void or Withdrawn | 259357 | 530372258 | No Recognized Claim | 420781 | 530566037 | No Recognized Claim |
| 97934 | 530169132 | Void or Withdrawn | 259358 | 530372259 | No Recognized Claim | 420782 | 530566038 | No Recognized Claim |
| 97935 | 530169133 | Void or Withdrawn | 259359 | 530372260 | No Recognized Claim | 420783 | 530566039 | No Recognized Claim |
| 97936 | 530169134 | Void or Withdrawn | 259360 | 530372262 | No Recognized Claim | 420784 | 530566040 | No Recognized Claim |
| 97937 | 530169135 | Void or Withdrawn | 259361 | 530372263 | No Recognized Claim | 420785 | 530566041 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| Claim | ID | Status | Claim | ID | Status | Claim | ID | Status |
|---|---|---|---|---|---|---|---|---|
| 97938 | 530169136 | Void or Withdrawn | 259362 | 530372264 | No Eligible Purchases | 420786 | 530566043 | No Recognized Claim |
| 97939 | 530169137 | Void or Withdrawn | 259363 | 530372265 | No Eligible Purchases | 420787 | 530566045 | No Recognized Claim |
| 97940 | 530169138 | Void or Withdrawn | 259364 | 530372266 | No Recognized Claim | 420788 | 530566046 | No Recognized Claim |
| 97941 | 530169139 | Void or Withdrawn | 259365 | 530372267 | No Eligible Purchases | 420789 | 530566047 | No Recognized Claim |
| 97942 | 530169140 | Void or Withdrawn | 259366 | 530372268 | No Recognized Claim | 420790 | 530566048 | No Recognized Claim |
| 97943 | 530169141 | Void or Withdrawn | 259367 | 530372270 | No Eligible Purchases | 420791 | 530566050 | No Recognized Claim |
| 97944 | 530169142 | Void or Withdrawn | 259368 | 530372271 | No Recognized Claim | 420792 | 530566055 | No Recognized Claim |
| 97945 | 530169143 | Void or Withdrawn | 259369 | 530372272 | No Recognized Claim | 420793 | 530566056 | No Recognized Claim |
| 97946 | 530169144 | Void or Withdrawn | 259370 | 530372273 | No Recognized Claim | 420794 | 530566057 | No Recognized Claim |
| 97947 | 530169145 | Void or Withdrawn | 259371 | 530372274 | No Recognized Claim | 420795 | 530566058 | No Recognized Claim |
| 97948 | 530169146 | Void or Withdrawn | 259372 | 530372275 | No Eligible Purchases | 420796 | 530566059 | No Recognized Claim |
| 97949 | 530169147 | Void or Withdrawn | 259373 | 530372277 | No Recognized Claim | 420797 | 530566060 | No Recognized Claim |
| 97950 | 530169148 | Void or Withdrawn | 259374 | 530372278 | No Recognized Claim | 420798 | 530566061 | No Eligible Purchases |
| 97951 | 530169149 | Void or Withdrawn | 259375 | 530372279 | No Recognized Claim | 420799 | 530566062 | No Recognized Claim |
| 97952 | 530169150 | Void or Withdrawn | 259376 | 530372280 | No Eligible Purchases | 420800 | 530566064 | No Recognized Claim |
| 97953 | 530169151 | Void or Withdrawn | 259377 | 530372283 | No Eligible Purchases | 420801 | 530566065 | No Recognized Claim |
| 97954 | 530169152 | Void or Withdrawn | 259378 | 530372284 | No Recognized Claim | 420802 | 530566067 | No Recognized Claim |
| 97955 | 530169153 | Void or Withdrawn | 259379 | 530372286 | No Recognized Claim | 420803 | 530566068 | No Eligible Purchases |
| 97956 | 530169154 | Void or Withdrawn | 259380 | 530372288 | No Recognized Claim | 420804 | 530566069 | No Recognized Claim |
| 97957 | 530169155 | Void or Withdrawn | 259381 | 530372290 | No Recognized Claim | 420805 | 530566070 | No Recognized Claim |
| 97958 | 530169156 | Void or Withdrawn | 259382 | 530372291 | No Recognized Claim | 420806 | 530566071 | No Recognized Claim |
| 97959 | 530169157 | Void or Withdrawn | 259383 | 530372292 | No Recognized Claim | 420807 | 530566072 | No Recognized Claim |
| 97960 | 530169158 | Void or Withdrawn | 259384 | 530372293 | No Recognized Claim | 420808 | 530566073 | No Recognized Claim |
| 97961 | 530169159 | Void or Withdrawn | 259385 | 530372295 | No Recognized Claim | 420809 | 530566074 | No Recognized Claim |
| 97962 | 530169160 | Void or Withdrawn | 259386 | 530372296 | No Recognized Claim | 420810 | 530566076 | No Recognized Claim |
| 97963 | 530169161 | Void or Withdrawn | 259387 | 530372297 | No Recognized Claim | 420811 | 530566077 | No Recognized Claim |
| 97964 | 530169162 | Void or Withdrawn | 259388 | 530372298 | No Recognized Claim | 420812 | 530566080 | No Recognized Claim |
| 97965 | 530169163 | Void or Withdrawn | 259389 | 530372299 | No Recognized Claim | 420813 | 530566081 | No Recognized Claim |
| 97966 | 530169164 | Void or Withdrawn | 259390 | 530372300 | No Recognized Claim | 420814 | 530566082 | No Recognized Claim |
| 97967 | 530169165 | Void or Withdrawn | 259391 | 530372301 | No Recognized Claim | 420815 | 530566084 | No Eligible Purchases |
| 97968 | 530169166 | Void or Withdrawn | 259392 | 530372302 | No Recognized Claim | 420816 | 530566085 | No Recognized Claim |
| 97969 | 530169167 | Void or Withdrawn | 259393 | 530372303 | No Eligible Purchases | 420817 | 530566087 | No Recognized Claim |
| 97970 | 530169168 | Void or Withdrawn | 259394 | 530372304 | No Recognized Claim | 420818 | 530566090 | No Recognized Claim |
| 97971 | 530169169 | Void or Withdrawn | 259395 | 530372305 | No Recognized Claim | 420819 | 530566091 | No Recognized Claim |
| 97972 | 530169170 | Void or Withdrawn | 259396 | 530372307 | No Recognized Claim | 420820 | 530566092 | No Recognized Claim |
| 97973 | 530169171 | Void or Withdrawn | 259397 | 530372308 | No Recognized Claim | 420821 | 530566095 | No Recognized Claim |
| 97974 | 530169172 | Void or Withdrawn | 259398 | 530372309 | No Recognized Claim | 420822 | 530566096 | No Recognized Claim |
| 97975 | 530169173 | Void or Withdrawn | 259399 | 530372310 | No Recognized Claim | 420823 | 530566098 | No Recognized Claim |
| 97976 | 530169174 | Void or Withdrawn | 259400 | 530372311 | No Recognized Claim | 420824 | 530566100 | No Recognized Claim |
| 97977 | 530169175 | Void or Withdrawn | 259401 | 530372312 | No Eligible Purchases | 420825 | 530566101 | No Eligible Purchases |
| 97978 | 530169176 | Void or Withdrawn | 259402 | 530372313 | No Recognized Claim | 420826 | 530566104 | No Recognized Claim |
| 97979 | 530169177 | Void or Withdrawn | 259403 | 530372314 | No Recognized Claim | 420827 | 530566105 | No Recognized Claim |
| 97980 | 530169178 | Void or Withdrawn | 259404 | 530372318 | No Eligible Purchases | 420828 | 530566107 | No Recognized Claim |
| 97981 | 530169179 | Void or Withdrawn | 259405 | 530372319 | No Recognized Claim | 420829 | 530566108 | No Recognized Claim |
| 97982 | 530169180 | Void or Withdrawn | 259406 | 530372320 | No Recognized Claim | 420830 | 530566109 | No Recognized Claim |
| 97983 | 530169181 | Void or Withdrawn | 259407 | 530372323 | No Eligible Purchases | 420831 | 530566110 | No Recognized Claim |
| 97984 | 530169182 | Void or Withdrawn | 259408 | 530372325 | No Eligible Purchases | 420832 | 530566112 | No Recognized Claim |
| 97985 | 530169183 | Void or Withdrawn | 259409 | 530372326 | No Recognized Claim | 420833 | 530566114 | No Recognized Claim |
| 97986 | 530169184 | Void or Withdrawn | 259410 | 530372327 | No Recognized Claim | 420834 | 530566117 | No Recognized Claim |
| 97987 | 530169185 | Void or Withdrawn | 259411 | 530372328 | No Recognized Claim | 420835 | 530566118 | No Recognized Claim |
| 97988 | 530169186 | Void or Withdrawn | 259412 | 530372330 | No Eligible Purchases | 420836 | 530566120 | No Recognized Claim |
| 97989 | 530169187 | Void or Withdrawn | 259413 | 530372332 | No Recognized Claim | 420837 | 530566121 | No Recognized Claim |
| 97990 | 530169188 | Void or Withdrawn | 259414 | 530372334 | No Recognized Claim | 420838 | 530566124 | No Recognized Claim |
| 97991 | 530169189 | Void or Withdrawn | 259415 | 530372336 | No Recognized Claim | 420839 | 530566126 | No Recognized Claim |
| 97992 | 530169190 | No Eligible Purchases | 259416 | 530372337 | No Recognized Claim | 420840 | 530566128 | No Recognized Claim |
| 97993 | 530169191 | No Recognized Claim | 259417 | 530372339 | No Recognized Claim | 420841 | 530566129 | No Recognized Claim |
| 97994 | 530169194 | No Recognized Claim | 259418 | 530372340 | No Recognized Claim | 420842 | 530566130 | No Recognized Claim |
| 97995 | 530169195 | No Eligible Purchases | 259419 | 530372341 | No Recognized Claim | 420843 | 530566131 | No Recognized Claim |
| 97996 | 530169196 | No Recognized Claim | 259420 | 530372342 | No Recognized Claim | 420844 | 530566133 | No Recognized Claim |
| 97997 | 530169197 | No Recognized Claim | 259421 | 530372343 | No Recognized Claim | 420845 | 530566134 | No Recognized Claim |
| 97998 | 530169198 | No Recognized Claim | 259422 | 530372344 | No Eligible Purchases | 420846 | 530566135 | No Recognized Claim |
| 97999 | 530169199 | No Recognized Claim | 259423 | 530372345 | No Recognized Claim | 420847 | 530566136 | No Recognized Claim |
| 98000 | 530169202 | Duplicate Claim | 259424 | 530372346 | No Recognized Claim | 420848 | 530566138 | No Recognized Claim |
| 98001 | 530169203 | No Recognized Claim | 259425 | 530372347 | No Recognized Claim | 420849 | 530566141 | No Eligible Purchases |
| 98002 | 530169204 | No Recognized Claim | 259426 | 530372348 | No Recognized Claim | 420850 | 530566143 | No Recognized Claim |
| 98003 | 530169205 | No Recognized Claim | 259427 | 530372349 | No Recognized Claim | 420851 | 530566144 | No Recognized Claim |
| 98004 | 530169206 | No Recognized Claim | 259428 | 530372350 | No Recognized Claim | 420852 | 530566145 | No Recognized Claim |
| 98005 | 530169207 | No Recognized Claim | 259429 | 530372351 | No Eligible Purchases | 420853 | 530566147 | No Recognized Claim |
| 98006 | 530169208 | No Recognized Claim | 259430 | 530372353 | No Recognized Claim | 420854 | 530566148 | No Recognized Claim |
| 98007 | 530169209 | No Recognized Claim | 259431 | 530372354 | No Recognized Claim | 420855 | 530566149 | No Recognized Claim |
| 98008 | 530169210 | No Recognized Claim | 259432 | 530372355 | No Eligible Purchases | 420856 | 530566150 | No Recognized Claim |
| 98009 | 530169211 | No Recognized Claim | 259433 | 530372356 | No Recognized Claim | 420857 | 530566151 | No Recognized Claim |
| 98010 | 530169212 | No Recognized Claim | 259434 | 530372357 | No Recognized Claim | 420858 | 530566153 | No Recognized Claim |
| 98011 | 530169214 | No Recognized Claim | 259435 | 530372358 | No Recognized Claim | 420859 | 530566154 | No Recognized Claim |
| 98012 | 530169215 | No Recognized Claim | 259436 | 530372359 | No Recognized Claim | 420860 | 530566156 | No Eligible Purchases |
| 98013 | 530169216 | No Recognized Claim | 259437 | 530372360 | No Recognized Claim | 420861 | 530566157 | No Recognized Claim |
| 98014 | 530169218 | No Recognized Claim | 259438 | 530372363 | No Recognized Claim | 420862 | 530566158 | No Recognized Claim |
| 98015 | 530169221 | No Recognized Claim | 259439 | 530372364 | No Recognized Claim | 420863 | 530566159 | No Recognized Claim |
| 98016 | 530169222 | No Recognized Claim | 259440 | 530372365 | No Eligible Purchases | 420864 | 530566163 | No Recognized Claim |
| 98017 | 530169223 | No Eligible Purchases | 259441 | 530372366 | No Recognized Claim | 420865 | 530566164 | No Recognized Claim |
| 98018 | 530169224 | No Eligible Purchases | 259442 | 530372367 | No Recognized Claim | 420866 | 530566165 | No Recognized Claim |
| 98019 | 530169225 | No Recognized Claim | 259443 | 530372368 | No Eligible Purchases | 420867 | 530566167 | No Recognized Claim |
| 98020 | 530169226 | No Eligible Purchases | 259444 | 530372369 | No Recognized Claim | 420868 | 530566168 | No Recognized Claim |
| 98021 | 530169227 | No Recognized Claim | 259445 | 530372373 | No Recognized Claim | 420869 | 530566171 | No Recognized Claim |
| 98022 | 530169230 | No Eligible Purchases | 259446 | 530372374 | No Recognized Claim | 420870 | 530566172 | No Recognized Claim |
| 98023 | 530169232 | No Recognized Claim | 259447 | 530372375 | No Recognized Claim | 420871 | 530566173 | No Recognized Claim |
| 98024 | 530169233 | No Eligible Purchases | 259448 | 530372377 | No Recognized Claim | 420872 | 530566174 | No Recognized Claim |
| 98025 | 530169234 | No Recognized Claim | 259449 | 530372378 | No Eligible Purchases | 420873 | 530566175 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| Claim | ID | Reason | Claim | ID | Reason | Claim | ID | Reason |
|---|---|---|---|---|---|---|---|---|
| 98026 | 530169235 | No Recognized Claim | 259450 | 530372379 | No Eligible Purchases | 420874 | 530566176 | No Recognized Claim |
| 98027 | 530169236 | No Eligible Purchases | 259451 | 530372382 | No Recognized Claim | 420875 | 530566177 | No Recognized Claim |
| 98028 | 530169237 | No Recognized Claim | 259452 | 530372384 | No Recognized Claim | 420876 | 530566178 | No Recognized Claim |
| 98029 | 530169238 | No Eligible Purchases | 259453 | 530372385 | No Recognized Claim | 420877 | 530566181 | No Recognized Claim |
| 98030 | 530169239 | No Eligible Purchases | 259454 | 530372386 | No Recognized Claim | 420878 | 530566183 | No Recognized Claim |
| 98031 | 530169240 | No Eligible Purchases | 259455 | 530372387 | No Recognized Claim | 420879 | 530566184 | No Recognized Claim |
| 98032 | 530169241 | No Eligible Purchases | 259456 | 530372389 | No Eligible Purchases | 420880 | 530566185 | No Recognized Claim |
| 98033 | 530169242 | No Recognized Claim | 259457 | 530372390 | No Recognized Claim | 420881 | 530566187 | No Recognized Claim |
| 98034 | 530169243 | No Recognized Claim | 259458 | 530372391 | No Eligible Purchases | 420882 | 530566188 | No Recognized Claim |
| 98035 | 530169244 | No Eligible Purchases | 259459 | 530372392 | No Recognized Claim | 420883 | 530566189 | No Recognized Claim |
| 98036 | 530169245 | No Eligible Purchases | 259460 | 530372393 | No Recognized Claim | 420884 | 530566190 | No Recognized Claim |
| 98037 | 530169246 | No Recognized Claim | 259461 | 530372396 | No Recognized Claim | 420885 | 530566193 | No Recognized Claim |
| 98038 | 530169247 | No Eligible Purchases | 259462 | 530372397 | No Recognized Claim | 420886 | 530566194 | No Recognized Claim |
| 98039 | 530169248 | No Eligible Purchases | 259463 | 530372399 | No Recognized Claim | 420887 | 530566195 | No Recognized Claim |
| 98040 | 530169249 | No Eligible Purchases | 259464 | 530372400 | No Recognized Claim | 420888 | 530566197 | No Recognized Claim |
| 98041 | 530169250 | No Recognized Claim | 259465 | 530372401 | No Eligible Purchases | 420889 | 530566198 | No Recognized Claim |
| 98042 | 530169251 | No Eligible Purchases | 259466 | 530372403 | No Recognized Claim | 420890 | 530566199 | No Recognized Claim |
| 98043 | 530169252 | No Eligible Purchases | 259467 | 530372404 | No Recognized Claim | 420891 | 530566200 | No Recognized Claim |
| 98044 | 530169253 | No Eligible Purchases | 259468 | 530372405 | No Eligible Purchases | 420892 | 530566202 | No Recognized Claim |
| 98045 | 530169254 | No Eligible Purchases | 259469 | 530372411 | No Recognized Claim | 420893 | 530566203 | No Recognized Claim |
| 98046 | 530169255 | No Eligible Purchases | 259470 | 530372412 | No Recognized Claim | 420894 | 530566204 | No Recognized Claim |
| 98047 | 530169256 | No Eligible Purchases | 259471 | 530372415 | No Recognized Claim | 420895 | 530566205 | No Recognized Claim |
| 98048 | 530169257 | No Eligible Purchases | 259472 | 530372416 | No Recognized Claim | 420896 | 530566206 | No Recognized Claim |
| 98049 | 530169258 | No Eligible Purchases | 259473 | 530372417 | No Recognized Claim | 420897 | 530566208 | No Recognized Claim |
| 98050 | 530169259 | No Eligible Purchases | 259474 | 530372418 | No Recognized Claim | 420898 | 530566209 | No Recognized Claim |
| 98051 | 530169260 | No Eligible Purchases | 259475 | 530372419 | No Recognized Claim | 420899 | 530566210 | No Eligible Purchases |
| 98052 | 530169261 | No Recognized Claim | 259476 | 530372420 | No Recognized Claim | 420900 | 530566211 | No Recognized Claim |
| 98053 | 530169262 | No Eligible Purchases | 259477 | 530372423 | No Recognized Claim | 420901 | 530566212 | No Recognized Claim |
| 98054 | 530169263 | No Eligible Purchases | 259478 | 530372425 | No Recognized Claim | 420902 | 530566213 | No Recognized Claim |
| 98055 | 530169264 | No Eligible Purchases | 259479 | 530372426 | No Eligible Purchases | 420903 | 530566214 | No Recognized Claim |
| 98056 | 530169265 | No Eligible Purchases | 259480 | 530372427 | No Recognized Claim | 420904 | 530566215 | No Recognized Claim |
| 98057 | 530169266 | No Eligible Purchases | 259481 | 530372429 | No Recognized Claim | 420905 | 530566217 | No Recognized Claim |
| 98058 | 530169267 | No Eligible Purchases | 259482 | 530372430 | No Recognized Claim | 420906 | 530566218 | No Recognized Claim |
| 98059 | 530169268 | No Eligible Purchases | 259483 | 530372431 | No Recognized Claim | 420907 | 530566219 | No Recognized Claim |
| 98060 | 530169269 | No Eligible Purchases | 259484 | 530372433 | No Recognized Claim | 420908 | 530566220 | No Recognized Claim |
| 98061 | 530169270 | No Eligible Purchases | 259485 | 530372434 | No Recognized Claim | 420909 | 530566222 | No Recognized Claim |
| 98062 | 530169271 | No Eligible Purchases | 259486 | 530372435 | No Recognized Claim | 420910 | 530566225 | No Recognized Claim |
| 98063 | 530169272 | No Eligible Purchases | 259487 | 530372436 | No Recognized Claim | 420911 | 530566227 | No Recognized Claim |
| 98064 | 530169273 | No Eligible Purchases | 259488 | 530372438 | No Recognized Claim | 420912 | 530566228 | No Recognized Claim |
| 98065 | 530169274 | No Eligible Purchases | 259489 | 530372439 | No Recognized Claim | 420913 | 530566229 | No Recognized Claim |
| 98066 | 530169275 | No Eligible Purchases | 259490 | 530372440 | No Recognized Claim | 420914 | 530566230 | No Recognized Claim |
| 98067 | 530169276 | No Eligible Purchases | 259491 | 530372441 | No Eligible Purchases | 420915 | 530566231 | No Recognized Claim |
| 98068 | 530169277 | No Eligible Purchases | 259492 | 530372442 | No Eligible Purchases | 420916 | 530566232 | No Recognized Claim |
| 98069 | 530169278 | No Eligible Purchases | 259493 | 530372443 | No Recognized Claim | 420917 | 530566235 | No Recognized Claim |
| 98070 | 530169279 | No Recognized Claim | 259494 | 530372444 | No Recognized Claim | 420918 | 530566236 | No Recognized Claim |
| 98071 | 530169280 | No Eligible Purchases | 259495 | 530372445 | No Recognized Claim | 420919 | 530566240 | No Recognized Claim |
| 98072 | 530169281 | No Eligible Purchases | 259496 | 530372446 | No Recognized Claim | 420920 | 530566241 | No Recognized Claim |
| 98073 | 530169282 | No Eligible Purchases | 259497 | 530372449 | No Recognized Claim | 420921 | 530566243 | No Recognized Claim |
| 98074 | 530169283 | No Eligible Purchases | 259498 | 530372450 | No Eligible Purchases | 420922 | 530566244 | No Recognized Claim |
| 98075 | 530169284 | No Eligible Purchases | 259499 | 530372452 | No Eligible Purchases | 420923 | 530566246 | No Recognized Claim |
| 98076 | 530169285 | No Eligible Purchases | 259500 | 530372454 | No Recognized Claim | 420924 | 530566247 | No Recognized Claim |
| 98077 | 530169286 | No Eligible Purchases | 259501 | 530372455 | No Recognized Claim | 420925 | 530566248 | No Recognized Claim |
| 98078 | 530169287 | No Eligible Purchases | 259502 | 530372456 | No Recognized Claim | 420926 | 530566250 | No Eligible Purchases |
| 98079 | 530169288 | No Eligible Purchases | 259503 | 530372457 | No Eligible Purchases | 420927 | 530566251 | No Recognized Claim |
| 98080 | 530169289 | No Eligible Purchases | 259504 | 530372458 | No Recognized Claim | 420928 | 530566252 | No Recognized Claim |
| 98081 | 530169290 | No Eligible Purchases | 259505 | 530372460 | No Recognized Claim | 420929 | 530566253 | No Recognized Claim |
| 98082 | 530169291 | No Eligible Purchases | 259506 | 530372461 | No Recognized Claim | 420930 | 530566255 | No Recognized Claim |
| 98083 | 530169292 | No Eligible Purchases | 259507 | 530372462 | No Recognized Claim | 420931 | 530566261 | No Recognized Claim |
| 98084 | 530169293 | No Eligible Purchases | 259508 | 530372463 | No Recognized Claim | 420932 | 530566262 | No Recognized Claim |
| 98085 | 530169294 | No Eligible Purchases | 259509 | 530372464 | No Recognized Claim | 420933 | 530566265 | No Recognized Claim |
| 98086 | 530169295 | No Eligible Purchases | 259510 | 530372465 | No Recognized Claim | 420934 | 530566266 | No Recognized Claim |
| 98087 | 530169296 | No Eligible Purchases | 259511 | 530372466 | No Recognized Claim | 420935 | 530566267 | No Recognized Claim |
| 98088 | 530169297 | No Eligible Purchases | 259512 | 530372467 | No Recognized Claim | 420936 | 530566268 | No Recognized Claim |
| 98089 | 530169298 | No Eligible Purchases | 259513 | 530372469 | No Eligible Purchases | 420937 | 530566269 | No Recognized Claim |
| 98090 | 530169299 | No Eligible Purchases | 259514 | 530372470 | No Recognized Claim | 420938 | 530566270 | No Recognized Claim |
| 98091 | 530169300 | No Recognized Claim | 259515 | 530372471 | No Recognized Claim | 420939 | 530566272 | No Recognized Claim |
| 98092 | 530169301 | No Eligible Purchases | 259516 | 530372472 | No Recognized Claim | 420940 | 530566273 | No Recognized Claim |
| 98093 | 530169302 | No Recognized Claim | 259517 | 530372474 | No Recognized Claim | 420941 | 530566275 | No Recognized Claim |
| 98094 | 530169303 | No Recognized Claim | 259518 | 530372475 | No Recognized Claim | 420942 | 530566276 | No Recognized Claim |
| 98095 | 530169304 | No Eligible Purchases | 259519 | 530372476 | No Eligible Purchases | 420943 | 530566279 | No Recognized Claim |
| 98096 | 530169305 | No Eligible Purchases | 259520 | 530372477 | No Recognized Claim | 420944 | 530566280 | No Recognized Claim |
| 98097 | 530169306 | No Eligible Purchases | 259521 | 530372480 | No Eligible Purchases | 420945 | 530566281 | No Recognized Claim |
| 98098 | 530169307 | No Eligible Purchases | 259522 | 530372481 | No Recognized Claim | 420946 | 530566283 | No Recognized Claim |
| 98099 | 530169308 | No Eligible Purchases | 259523 | 530372482 | No Recognized Claim | 420947 | 530566284 | No Recognized Claim |
| 98100 | 530169309 | No Recognized Claim | 259524 | 530372483 | No Recognized Claim | 420948 | 530566286 | No Recognized Claim |
| 98101 | 530169310 | No Recognized Claim | 259525 | 530372484 | No Recognized Claim | 420949 | 530566287 | No Recognized Claim |
| 98102 | 530169311 | No Eligible Purchases | 259526 | 530372485 | No Recognized Claim | 420950 | 530566289 | No Recognized Claim |
| 98103 | 530169312 | No Eligible Purchases | 259527 | 530372486 | No Recognized Claim | 420951 | 530566290 | No Recognized Claim |
| 98104 | 530169313 | No Eligible Purchases | 259528 | 530372489 | No Recognized Claim | 420952 | 530566291 | No Recognized Claim |
| 98105 | 530169314 | No Eligible Purchases | 259529 | 530372490 | No Recognized Claim | 420953 | 530566292 | No Recognized Claim |
| 98106 | 530169315 | No Eligible Purchases | 259530 | 530372491 | No Recognized Claim | 420954 | 530566293 | No Eligible Purchases |
| 98107 | 530169316 | No Eligible Purchases | 259531 | 530372493 | No Recognized Claim | 420955 | 530566295 | No Recognized Claim |
| 98108 | 530169317 | No Eligible Purchases | 259532 | 530372494 | No Recognized Claim | 420956 | 530566296 | No Recognized Claim |
| 98109 | 530169318 | No Eligible Purchases | 259533 | 530372495 | No Recognized Claim | 420957 | 530566297 | No Recognized Claim |
| 98110 | 530169319 | No Eligible Purchases | 259534 | 530372496 | No Recognized Claim | 420958 | 530566298 | No Recognized Claim |
| 98111 | 530169320 | No Eligible Purchases | 259535 | 530372498 | No Recognized Claim | 420959 | 530566299 | No Recognized Claim |
| 98112 | 530169321 | No Eligible Purchases | 259536 | 530372500 | No Recognized Claim | 420960 | 530566300 | No Recognized Claim |
| 98113 | 530169322 | No Eligible Purchases | 259537 | 530372501 | No Recognized Claim | 420961 | 530566301 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 98114 | 530169323 | No Eligible Purchases | 259538 | 530372502 | No Recognized Claim | 420962 | 530566302 | No Recognized Claim |
| 98115 | 530169324 | No Eligible Purchases | 259539 | 530372504 | No Recognized Claim | 420963 | 530566304 | No Recognized Claim |
| 98116 | 530169325 | No Eligible Purchases | 259540 | 530372505 | No Recognized Claim | 420964 | 530566305 | No Recognized Claim |
| 98117 | 530169326 | No Eligible Purchases | 259541 | 530372506 | No Recognized Claim | 420965 | 530566307 | No Recognized Claim |
| 98118 | 530169327 | No Recognized Claim | 259542 | 530372507 | No Eligible Purchases | 420966 | 530566308 | No Recognized Claim |
| 98119 | 530169328 | No Recognized Claim | 259543 | 530372508 | No Recognized Claim | 420967 | 530566313 | No Recognized Claim |
| 98120 | 530169329 | No Eligible Purchases | 259544 | 530372509 | No Eligible Purchases | 420968 | 530566314 | No Recognized Claim |
| 98121 | 530169330 | No Eligible Purchases | 259545 | 530372510 | No Recognized Claim | 420969 | 530566315 | No Recognized Claim |
| 98122 | 530169331 | No Eligible Purchases | 259546 | 530372512 | No Recognized Claim | 420970 | 530566316 | No Recognized Claim |
| 98123 | 530169332 | No Recognized Claim | 259547 | 530372513 | No Recognized Claim | 420971 | 530566317 | No Recognized Claim |
| 98124 | 530169333 | No Eligible Purchases | 259548 | 530372514 | No Recognized Claim | 420972 | 530566318 | No Recognized Claim |
| 98125 | 530169334 | No Eligible Purchases | 259549 | 530372516 | No Recognized Claim | 420973 | 530566319 | No Recognized Claim |
| 98126 | 530169335 | No Eligible Purchases | 259550 | 530372517 | No Recognized Claim | 420974 | 530566320 | No Recognized Claim |
| 98127 | 530169336 | No Eligible Purchases | 259551 | 530372518 | No Recognized Claim | 420975 | 530566321 | No Recognized Claim |
| 98128 | 530169337 | No Eligible Purchases | 259552 | 530372520 | No Recognized Claim | 420976 | 530566322 | No Recognized Claim |
| 98129 | 530169338 | No Eligible Purchases | 259553 | 530372521 | No Recognized Claim | 420977 | 530566323 | No Recognized Claim |
| 98130 | 530169339 | No Recognized Claim | 259554 | 530372522 | No Recognized Claim | 420978 | 530566326 | No Recognized Claim |
| 98131 | 530169340 | No Eligible Purchases | 259555 | 530372523 | No Recognized Claim | 420979 | 530566327 | No Recognized Claim |
| 98132 | 530169341 | No Eligible Purchases | 259556 | 530372524 | No Eligible Purchases | 420980 | 530566328 | No Recognized Claim |
| 98133 | 530169342 | No Eligible Purchases | 259557 | 530372526 | No Recognized Claim | 420981 | 530566330 | No Recognized Claim |
| 98134 | 530169343 | No Recognized Claim | 259558 | 530372527 | No Recognized Claim | 420982 | 530566332 | No Recognized Claim |
| 98135 | 530169344 | No Recognized Claim | 259559 | 530372529 | No Recognized Claim | 420983 | 530566333 | No Recognized Claim |
| 98136 | 530169345 | No Eligible Purchases | 259560 | 530372530 | No Recognized Claim | 420984 | 530566334 | No Recognized Claim |
| 98137 | 530169346 | No Recognized Claim | 259561 | 530372531 | No Recognized Claim | 420985 | 530566335 | No Recognized Claim |
| 98138 | 530169347 | No Eligible Purchases | 259562 | 530372533 | No Recognized Claim | 420986 | 530566336 | No Recognized Claim |
| 98139 | 530169348 | No Eligible Purchases | 259563 | 530372534 | No Recognized Claim | 420987 | 530566337 | No Recognized Claim |
| 98140 | 530169349 | No Recognized Claim | 259564 | 530372536 | No Recognized Claim | 420988 | 530566338 | No Recognized Claim |
| 98141 | 530169350 | No Eligible Purchases | 259565 | 530372538 | No Recognized Claim | 420989 | 530566339 | No Recognized Claim |
| 98142 | 530169351 | No Eligible Purchases | 259566 | 530372539 | No Recognized Claim | 420990 | 530566340 | No Recognized Claim |
| 98143 | 530169352 | No Recognized Claim | 259567 | 530372540 | No Recognized Claim | 420991 | 530566341 | No Recognized Claim |
| 98144 | 530169353 | No Recognized Claim | 259568 | 530372544 | No Recognized Claim | 420992 | 530566342 | No Recognized Claim |
| 98145 | 530169354 | No Eligible Purchases | 259569 | 530372545 | No Eligible Purchases | 420993 | 530566343 | No Recognized Claim |
| 98146 | 530169355 | No Eligible Purchases | 259570 | 530372546 | No Recognized Claim | 420994 | 530566344 | No Recognized Claim |
| 98147 | 530169356 | No Eligible Purchases | 259571 | 530372547 | No Recognized Claim | 420995 | 530566348 | No Recognized Claim |
| 98148 | 530169357 | No Eligible Purchases | 259572 | 530372549 | No Recognized Claim | 420996 | 530566349 | No Eligible Purchases |
| 98149 | 530169358 | No Eligible Purchases | 259573 | 530372550 | No Eligible Purchases | 420997 | 530566350 | No Recognized Claim |
| 98150 | 530169359 | No Eligible Purchases | 259574 | 530372551 | No Recognized Claim | 420998 | 530566352 | No Recognized Claim |
| 98151 | 530169360 | No Recognized Claim | 259575 | 530372552 | No Eligible Purchases | 420999 | 530566354 | No Recognized Claim |
| 98152 | 530169362 | No Eligible Purchases | 259576 | 530372553 | No Recognized Claim | 421000 | 530566355 | No Recognized Claim |
| 98153 | 530169363 | No Eligible Purchases | 259577 | 530372554 | No Recognized Claim | 421001 | 530566357 | No Recognized Claim |
| 98154 | 530169364 | No Eligible Purchases | 259578 | 530372555 | No Recognized Claim | 421002 | 530566358 | No Recognized Claim |
| 98155 | 530169365 | No Eligible Purchases | 259579 | 530372556 | No Recognized Claim | 421003 | 530566360 | No Recognized Claim |
| 98156 | 530169366 | No Eligible Purchases | 259580 | 530372557 | No Eligible Purchases | 421004 | 530566361 | No Recognized Claim |
| 98157 | 530169367 | No Eligible Purchases | 259581 | 530372558 | No Recognized Claim | 421005 | 530566362 | No Eligible Purchases |
| 98158 | 530169368 | No Eligible Purchases | 259582 | 530372560 | No Recognized Claim | 421006 | 530566364 | No Recognized Claim |
| 98159 | 530169369 | No Eligible Purchases | 259583 | 530372561 | No Eligible Purchases | 421007 | 530566366 | No Recognized Claim |
| 98160 | 530169370 | No Eligible Purchases | 259584 | 530372562 | No Eligible Purchases | 421008 | 530566367 | No Recognized Claim |
| 98161 | 530169371 | No Eligible Purchases | 259585 | 530372563 | No Recognized Claim | 421009 | 530566368 | No Recognized Claim |
| 98162 | 530169372 | No Eligible Purchases | 259586 | 530372564 | No Recognized Claim | 421010 | 530566370 | No Recognized Claim |
| 98163 | 530169373 | No Eligible Purchases | 259587 | 530372565 | No Recognized Claim | 421011 | 530566371 | No Recognized Claim |
| 98164 | 530169374 | No Eligible Purchases | 259588 | 530372566 | No Eligible Purchases | 421012 | 530566372 | No Recognized Claim |
| 98165 | 530169375 | No Eligible Purchases | 259589 | 530372567 | No Recognized Claim | 421013 | 530566374 | No Recognized Claim |
| 98166 | 530169376 | No Eligible Purchases | 259590 | 530372568 | No Recognized Claim | 421014 | 530566375 | No Recognized Claim |
| 98167 | 530169377 | No Eligible Purchases | 259591 | 530372569 | No Recognized Claim | 421015 | 530566377 | No Recognized Claim |
| 98168 | 530169378 | No Eligible Purchases | 259592 | 530372570 | No Recognized Claim | 421016 | 530566378 | No Recognized Claim |
| 98169 | 530169379 | No Eligible Purchases | 259593 | 530372571 | No Eligible Purchases | 421017 | 530566382 | No Recognized Claim |
| 98170 | 530169380 | No Eligible Purchases | 259594 | 530372574 | No Recognized Claim | 421018 | 530566383 | No Recognized Claim |
| 98171 | 530169381 | No Eligible Purchases | 259595 | 530372576 | No Recognized Claim | 421019 | 530566385 | No Recognized Claim |
| 98172 | 530169382 | No Eligible Purchases | 259596 | 530372578 | No Recognized Claim | 421020 | 530566386 | No Recognized Claim |
| 98173 | 530169383 | No Eligible Purchases | 259597 | 530372579 | No Recognized Claim | 421021 | 530566387 | No Recognized Claim |
| 98174 | 530169384 | No Eligible Purchases | 259598 | 530372580 | No Recognized Claim | 421022 | 530566388 | No Recognized Claim |
| 98175 | 530169385 | No Eligible Purchases | 259599 | 530372581 | No Recognized Claim | 421023 | 530566389 | No Recognized Claim |
| 98176 | 530169386 | No Eligible Purchases | 259600 | 530372582 | No Recognized Claim | 421024 | 530566390 | No Recognized Claim |
| 98177 | 530169387 | No Eligible Purchases | 259601 | 530372583 | No Recognized Claim | 421025 | 530566391 | No Recognized Claim |
| 98178 | 530169388 | No Eligible Purchases | 259602 | 530372584 | No Eligible Purchases | 421026 | 530566392 | No Recognized Claim |
| 98179 | 530169389 | No Eligible Purchases | 259603 | 530372586 | No Recognized Claim | 421027 | 530566393 | No Recognized Claim |
| 98180 | 530169390 | No Recognized Claim | 259604 | 530372587 | No Recognized Claim | 421028 | 530566394 | No Recognized Claim |
| 98181 | 530169391 | No Eligible Purchases | 259605 | 530372589 | No Eligible Purchases | 421029 | 530566395 | No Eligible Purchases |
| 98182 | 530169392 | No Eligible Purchases | 259606 | 530372591 | No Recognized Claim | 421030 | 530566396 | No Recognized Claim |
| 98183 | 530169393 | No Eligible Purchases | 259607 | 530372592 | No Recognized Claim | 421031 | 530566398 | No Recognized Claim |
| 98184 | 530169394 | No Eligible Purchases | 259608 | 530372593 | No Recognized Claim | 421032 | 530566399 | No Recognized Claim |
| 98185 | 530169395 | No Eligible Purchases | 259609 | 530372595 | No Recognized Claim | 421033 | 530566401 | No Recognized Claim |
| 98186 | 530169396 | No Eligible Purchases | 259610 | 530372596 | No Recognized Claim | 421034 | 530566402 | No Recognized Claim |
| 98187 | 530169397 | No Eligible Purchases | 259611 | 530372598 | No Eligible Purchases | 421035 | 530566404 | No Recognized Claim |
| 98188 | 530169398 | No Eligible Purchases | 259612 | 530372599 | No Recognized Claim | 421036 | 530566405 | No Recognized Claim |
| 98189 | 530169399 | No Eligible Purchases | 259613 | 530372600 | No Recognized Claim | 421037 | 530566407 | No Recognized Claim |
| 98190 | 530169400 | No Eligible Purchases | 259614 | 530372601 | No Recognized Claim | 421038 | 530566409 | No Recognized Claim |
| 98191 | 530169401 | No Eligible Purchases | 259615 | 530372602 | No Eligible Purchases | 421039 | 530566410 | No Recognized Claim |
| 98192 | 530169402 | No Recognized Claim | 259616 | 530372603 | No Recognized Claim | 421040 | 530566415 | No Recognized Claim |
| 98193 | 530169403 | No Eligible Purchases | 259617 | 530372604 | No Recognized Claim | 421041 | 530566416 | No Recognized Claim |
| 98194 | 530169404 | No Eligible Purchases | 259618 | 530372605 | No Recognized Claim | 421042 | 530566417 | No Recognized Claim |
| 98195 | 530169405 | No Eligible Purchases | 259619 | 530372607 | No Recognized Claim | 421043 | 530566418 | No Recognized Claim |
| 98196 | 530169406 | No Eligible Purchases | 259620 | 530372608 | No Recognized Claim | 421044 | 530566421 | No Recognized Claim |
| 98197 | 530169407 | No Eligible Purchases | 259621 | 530372609 | No Eligible Purchases | 421045 | 530566422 | No Recognized Claim |
| 98198 | 530169408 | No Eligible Purchases | 259622 | 530372611 | No Eligible Purchases | 421046 | 530566424 | No Recognized Claim |
| 98199 | 530169409 | No Eligible Purchases | 259623 | 530372614 | No Recognized Claim | 421047 | 530566425 | No Recognized Claim |
| 98200 | 530169410 | No Eligible Purchases | 259624 | 530372616 | No Recognized Claim | 421048 | 530566427 | No Recognized Claim |
| 98201 | 530169411 | No Eligible Purchases | 259625 | 530372617 | No Recognized Claim | 421049 | 530566428 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 98202 | 530169412 | No Recognized Claim | 259626 | 530372618 | No Recognized Claim | 421050 | 530566429 | No Recognized Claim |
| 98203 | 530169413 | No Eligible Purchases | 259627 | 530372619 | No Recognized Claim | 421051 | 530566430 | No Recognized Claim |
| 98204 | 530169414 | No Eligible Purchases | 259628 | 530372620 | No Eligible Purchases | 421052 | 530566435 | No Recognized Claim |
| 98205 | 530169415 | No Eligible Purchases | 259629 | 530372621 | No Eligible Purchases | 421053 | 530566436 | No Recognized Claim |
| 98206 | 530169416 | No Eligible Purchases | 259630 | 530372622 | No Recognized Claim | 421054 | 530566437 | No Recognized Claim |
| 98207 | 530169417 | No Eligible Purchases | 259631 | 530372623 | No Recognized Claim | 421055 | 530566438 | No Recognized Claim |
| 98208 | 530169418 | No Eligible Purchases | 259632 | 530372624 | No Recognized Claim | 421056 | 530566441 | No Recognized Claim |
| 98209 | 530169419 | No Eligible Purchases | 259633 | 530372625 | No Recognized Claim | 421057 | 530566442 | No Recognized Claim |
| 98210 | 530169420 | No Eligible Purchases | 259634 | 530372626 | No Eligible Purchases | 421058 | 530566443 | No Recognized Claim |
| 98211 | 530169421 | No Eligible Purchases | 259635 | 530372627 | No Recognized Claim | 421059 | 530566444 | No Recognized Claim |
| 98212 | 530169422 | No Eligible Purchases | 259636 | 530372628 | No Recognized Claim | 421060 | 530566445 | No Recognized Claim |
| 98213 | 530169423 | No Recognized Claim | 259637 | 530372631 | No Recognized Claim | 421061 | 530566446 | No Recognized Claim |
| 98214 | 530169424 | No Eligible Purchases | 259638 | 530372632 | No Recognized Claim | 421062 | 530566447 | No Recognized Claim |
| 98215 | 530169425 | No Eligible Purchases | 259639 | 530372633 | No Recognized Claim | 421063 | 530566448 | No Recognized Claim |
| 98216 | 530169426 | No Eligible Purchases | 259640 | 530372635 | No Recognized Claim | 421064 | 530566449 | No Recognized Claim |
| 98217 | 530169427 | No Recognized Claim | 259641 | 530372636 | No Recognized Claim | 421065 | 530566450 | No Recognized Claim |
| 98218 | 530169428 | No Recognized Claim | 259642 | 530372637 | No Recognized Claim | 421066 | 530566451 | No Recognized Claim |
| 98219 | 530169429 | No Eligible Purchases | 259643 | 530372638 | No Recognized Claim | 421067 | 530566452 | No Recognized Claim |
| 98220 | 530169430 | No Eligible Purchases | 259644 | 530372639 | No Recognized Claim | 421068 | 530566453 | No Recognized Claim |
| 98221 | 530169431 | No Eligible Purchases | 259645 | 530372640 | No Recognized Claim | 421069 | 530566456 | No Recognized Claim |
| 98222 | 530169432 | No Eligible Purchases | 259646 | 530372641 | No Recognized Claim | 421070 | 530566457 | No Recognized Claim |
| 98223 | 530169433 | No Eligible Purchases | 259647 | 530372642 | No Eligible Purchases | 421071 | 530566458 | No Recognized Claim |
| 98224 | 530169434 | No Eligible Purchases | 259648 | 530372643 | No Recognized Claim | 421072 | 530566459 | No Recognized Claim |
| 98225 | 530169435 | No Recognized Claim | 259649 | 530372644 | No Recognized Claim | 421073 | 530566462 | No Recognized Claim |
| 98226 | 530169436 | No Eligible Purchases | 259650 | 530372646 | No Recognized Claim | 421074 | 530566463 | No Eligible Purchases |
| 98227 | 530169437 | No Eligible Purchases | 259651 | 530372647 | No Recognized Claim | 421075 | 530566464 | No Recognized Claim |
| 98228 | 530169438 | No Recognized Claim | 259652 | 530372648 | No Recognized Claim | 421076 | 530566467 | No Recognized Claim |
| 98229 | 530169439 | No Eligible Purchases | 259653 | 530372649 | No Recognized Claim | 421077 | 530566469 | No Recognized Claim |
| 98230 | 530169440 | No Recognized Claim | 259654 | 530372650 | No Recognized Claim | 421078 | 530566470 | No Recognized Claim |
| 98231 | 530169441 | No Eligible Purchases | 259655 | 530372652 | No Eligible Purchases | 421079 | 530566471 | No Recognized Claim |
| 98232 | 530169442 | No Eligible Purchases | 259656 | 530372653 | No Recognized Claim | 421080 | 530566472 | No Recognized Claim |
| 98233 | 530169443 | No Eligible Purchases | 259657 | 530372655 | No Recognized Claim | 421081 | 530566474 | No Recognized Claim |
| 98234 | 530169444 | No Eligible Purchases | 259658 | 530372656 | No Recognized Claim | 421082 | 530566475 | No Recognized Claim |
| 98235 | 530169445 | No Eligible Purchases | 259659 | 530372657 | No Recognized Claim | 421083 | 530566476 | No Recognized Claim |
| 98236 | 530169446 | No Eligible Purchases | 259660 | 530372658 | No Eligible Purchases | 421084 | 530566477 | No Eligible Purchases |
| 98237 | 530169447 | No Eligible Purchases | 259661 | 530372659 | No Eligible Purchases | 421085 | 530566478 | No Recognized Claim |
| 98238 | 530169448 | No Eligible Purchases | 259662 | 530372660 | No Recognized Claim | 421086 | 530566479 | No Recognized Claim |
| 98239 | 530169449 | No Eligible Purchases | 259663 | 530372662 | No Recognized Claim | 421087 | 530566483 | No Eligible Purchases |
| 98240 | 530169450 | No Eligible Purchases | 259664 | 530372663 | No Recognized Claim | 421088 | 530566484 | No Recognized Claim |
| 98241 | 530169451 | No Eligible Purchases | 259665 | 530372664 | No Recognized Claim | 421089 | 530566486 | No Recognized Claim |
| 98242 | 530169452 | No Eligible Purchases | 259666 | 530372665 | No Recognized Claim | 421090 | 530566487 | No Recognized Claim |
| 98243 | 530169453 | No Recognized Claim | 259667 | 530372666 | No Eligible Purchases | 421091 | 530566488 | No Recognized Claim |
| 98244 | 530169454 | No Eligible Purchases | 259668 | 530372668 | No Eligible Purchases | 421092 | 530566489 | No Recognized Claim |
| 98245 | 530169455 | No Eligible Purchases | 259669 | 530372669 | No Recognized Claim | 421093 | 530566490 | No Recognized Claim |
| 98246 | 530169456 | No Eligible Purchases | 259670 | 530372670 | No Recognized Claim | 421094 | 530566491 | No Recognized Claim |
| 98247 | 530169457 | No Eligible Purchases | 259671 | 530372671 | No Recognized Claim | 421095 | 530566493 | No Recognized Claim |
| 98248 | 530169458 | No Eligible Purchases | 259672 | 530372672 | No Eligible Purchases | 421096 | 530566494 | No Recognized Claim |
| 98249 | 530169459 | No Recognized Claim | 259673 | 530372673 | No Recognized Claim | 421097 | 530566495 | No Recognized Claim |
| 98250 | 530169460 | No Eligible Purchases | 259674 | 530372674 | No Recognized Claim | 421098 | 530566497 | No Recognized Claim |
| 98251 | 530169461 | No Eligible Purchases | 259675 | 530372679 | No Recognized Claim | 421099 | 530566502 | No Eligible Purchases |
| 98252 | 530169462 | No Recognized Claim | 259676 | 530372680 | No Recognized Claim | 421100 | 530566503 | No Recognized Claim |
| 98253 | 530169463 | No Eligible Purchases | 259677 | 530372681 | No Eligible Purchases | 421101 | 530566504 | No Recognized Claim |
| 98254 | 530169464 | No Eligible Purchases | 259678 | 530372682 | No Recognized Claim | 421102 | 530566507 | No Recognized Claim |
| 98255 | 530169465 | No Eligible Purchases | 259679 | 530372684 | No Recognized Claim | 421103 | 530566508 | No Recognized Claim |
| 98256 | 530169466 | No Eligible Purchases | 259680 | 530372685 | No Recognized Claim | 421104 | 530566509 | No Recognized Claim |
| 98257 | 530169467 | No Eligible Purchases | 259681 | 530372688 | No Recognized Claim | 421105 | 530566510 | No Eligible Purchases |
| 98258 | 530169468 | No Eligible Purchases | 259682 | 530372689 | No Recognized Claim | 421106 | 530566511 | No Recognized Claim |
| 98259 | 530169469 | No Eligible Purchases | 259683 | 530372692 | No Recognized Claim | 421107 | 530566513 | No Recognized Claim |
| 98260 | 530169470 | No Eligible Purchases | 259684 | 530372693 | No Recognized Claim | 421108 | 530566515 | No Recognized Claim |
| 98261 | 530169471 | No Eligible Purchases | 259685 | 530372694 | No Recognized Claim | 421109 | 530566517 | No Recognized Claim |
| 98262 | 530169472 | No Eligible Purchases | 259686 | 530372695 | No Recognized Claim | 421110 | 530566518 | No Recognized Claim |
| 98263 | 530169473 | No Eligible Purchases | 259687 | 530372697 | No Recognized Claim | 421111 | 530566519 | No Eligible Purchases |
| 98264 | 530169474 | No Eligible Purchases | 259688 | 530372699 | No Recognized Claim | 421112 | 530566523 | No Recognized Claim |
| 98265 | 530169475 | No Eligible Purchases | 259689 | 530372700 | No Recognized Claim | 421113 | 530566524 | No Recognized Claim |
| 98266 | 530169476 | No Recognized Claim | 259690 | 530372701 | No Recognized Claim | 421114 | 530566525 | No Recognized Claim |
| 98267 | 530169477 | No Eligible Purchases | 259691 | 530372703 | No Recognized Claim | 421115 | 530566526 | No Recognized Claim |
| 98268 | 530169478 | No Eligible Purchases | 259692 | 530372706 | No Recognized Claim | 421116 | 530566527 | No Recognized Claim |
| 98269 | 530169479 | No Eligible Purchases | 259693 | 530372708 | No Recognized Claim | 421117 | 530566528 | No Recognized Claim |
| 98270 | 530169480 | No Recognized Claim | 259694 | 530372709 | No Recognized Claim | 421118 | 530566531 | No Recognized Claim |
| 98271 | 530169481 | No Eligible Purchases | 259695 | 530372710 | No Eligible Purchases | 421119 | 530566532 | No Recognized Claim |
| 98272 | 530169482 | No Eligible Purchases | 259696 | 530372712 | No Recognized Claim | 421120 | 530566533 | No Recognized Claim |
| 98273 | 530169483 | No Eligible Purchases | 259697 | 530372714 | No Eligible Purchases | 421121 | 530566534 | No Recognized Claim |
| 98274 | 530169484 | No Eligible Purchases | 259698 | 530372715 | No Recognized Claim | 421122 | 530566535 | No Recognized Claim |
| 98275 | 530169485 | No Eligible Purchases | 259699 | 530372716 | No Eligible Purchases | 421123 | 530566536 | No Recognized Claim |
| 98276 | 530169486 | No Eligible Purchases | 259700 | 530372717 | No Recognized Claim | 421124 | 530566537 | No Recognized Claim |
| 98277 | 530169487 | No Eligible Purchases | 259701 | 530372718 | No Recognized Claim | 421125 | 530566538 | No Recognized Claim |
| 98278 | 530169488 | No Eligible Purchases | 259702 | 530372719 | No Eligible Purchases | 421126 | 530566539 | No Recognized Claim |
| 98279 | 530169489 | No Eligible Purchases | 259703 | 530372721 | No Recognized Claim | 421127 | 530566540 | No Recognized Claim |
| 98280 | 530169490 | No Eligible Purchases | 259704 | 530372724 | No Recognized Claim | 421128 | 530566541 | No Recognized Claim |
| 98281 | 530169491 | No Eligible Purchases | 259705 | 530372728 | No Recognized Claim | 421129 | 530566543 | No Recognized Claim |
| 98282 | 530169492 | No Eligible Purchases | 259706 | 530372730 | No Recognized Claim | 421130 | 530566544 | No Recognized Claim |
| 98283 | 530169493 | No Eligible Purchases | 259707 | 530372731 | No Recognized Claim | 421131 | 530566545 | No Recognized Claim |
| 98284 | 530169494 | No Eligible Purchases | 259708 | 530372732 | No Eligible Purchases | 421132 | 530566546 | No Recognized Claim |
| 98285 | 530169495 | No Eligible Purchases | 259709 | 530372734 | No Recognized Claim | 421133 | 530566549 | No Recognized Claim |
| 98286 | 530169496 | No Eligible Purchases | 259710 | 530372735 | No Recognized Claim | 421134 | 530566551 | No Recognized Claim |
| 98287 | 530169497 | No Recognized Claim | 259711 | 530372737 | No Recognized Claim | 421135 | 530566556 | No Recognized Claim |
| 98288 | 530169498 | No Eligible Purchases | 259712 | 530372738 | No Recognized Claim | 421136 | 530566557 | No Recognized Claim |
| 98289 | 530169499 | No Eligible Purchases | 259713 | 530372739 | No Recognized Claim | 421137 | 530566560 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 98290 | 530169500 | No Eligible Purchases | 259714 | 530372740 | No Recognized Claim | 421138 | 530566561 | No Eligible Purchases |
| 98291 | 530169501 | No Eligible Purchases | 259715 | 530372742 | No Recognized Claim | 421139 | 530566562 | No Recognized Claim |
| 98292 | 530169502 | No Recognized Claim | 259716 | 530372743 | No Recognized Claim | 421140 | 530566563 | No Recognized Claim |
| 98293 | 530169503 | No Eligible Purchases | 259717 | 530372744 | No Recognized Claim | 421141 | 530566564 | No Recognized Claim |
| 98294 | 530169504 | No Eligible Purchases | 259718 | 530372745 | No Recognized Claim | 421142 | 530566568 | No Recognized Claim |
| 98295 | 530169505 | No Eligible Purchases | 259719 | 530372746 | No Recognized Claim | 421143 | 530566569 | No Recognized Claim |
| 98296 | 530169506 | No Eligible Purchases | 259720 | 530372747 | No Eligible Purchases | 421144 | 530566570 | No Recognized Claim |
| 98297 | 530169507 | No Eligible Purchases | 259721 | 530372749 | No Recognized Claim | 421145 | 530566572 | No Recognized Claim |
| 98298 | 530169508 | No Eligible Purchases | 259722 | 530372750 | No Eligible Purchases | 421146 | 530566573 | No Recognized Claim |
| 98299 | 530169509 | No Eligible Purchases | 259723 | 530372752 | No Recognized Claim | 421147 | 530566574 | No Recognized Claim |
| 98300 | 530169510 | No Eligible Purchases | 259724 | 530372754 | No Recognized Claim | 421148 | 530566576 | No Recognized Claim |
| 98301 | 530169511 | No Eligible Purchases | 259725 | 530372756 | No Recognized Claim | 421149 | 530566577 | No Recognized Claim |
| 98302 | 530169512 | No Eligible Purchases | 259726 | 530372757 | No Recognized Claim | 421150 | 530566578 | No Recognized Claim |
| 98303 | 530169513 | No Eligible Purchases | 259727 | 530372759 | No Recognized Claim | 421151 | 530566581 | No Recognized Claim |
| 98304 | 530169514 | No Eligible Purchases | 259728 | 530372760 | No Recognized Claim | 421152 | 530566582 | No Recognized Claim |
| 98305 | 530169515 | No Eligible Purchases | 259729 | 530372763 | No Recognized Claim | 421153 | 530566584 | No Recognized Claim |
| 98306 | 530169516 | No Eligible Purchases | 259730 | 530372764 | No Recognized Claim | 421154 | 530566585 | No Recognized Claim |
| 98307 | 530169517 | No Eligible Purchases | 259731 | 530372765 | No Eligible Purchases | 421155 | 530566586 | No Recognized Claim |
| 98308 | 530169518 | No Eligible Purchases | 259732 | 530372766 | No Recognized Claim | 421156 | 530566587 | No Recognized Claim |
| 98309 | 530169519 | No Eligible Purchases | 259733 | 530372767 | No Recognized Claim | 421157 | 530566589 | No Recognized Claim |
| 98310 | 530169520 | No Eligible Purchases | 259734 | 530372768 | No Recognized Claim | 421158 | 530566590 | No Recognized Claim |
| 98311 | 530169521 | No Eligible Purchases | 259735 | 530372771 | No Eligible Purchases | 421159 | 530566592 | No Eligible Purchases |
| 98312 | 530169522 | No Eligible Purchases | 259736 | 530372772 | No Recognized Claim | 421160 | 530566593 | No Recognized Claim |
| 98313 | 530169523 | No Recognized Claim | 259737 | 530372773 | No Eligible Purchases | 421161 | 530566594 | No Recognized Claim |
| 98314 | 530169524 | No Eligible Purchases | 259738 | 530372775 | No Recognized Claim | 421162 | 530566595 | No Eligible Purchases |
| 98315 | 530169525 | No Eligible Purchases | 259739 | 530372776 | No Recognized Claim | 421163 | 530566596 | No Recognized Claim |
| 98316 | 530169526 | No Eligible Purchases | 259740 | 530372777 | No Recognized Claim | 421164 | 530566597 | No Recognized Claim |
| 98317 | 530169527 | No Eligible Purchases | 259741 | 530372779 | No Recognized Claim | 421165 | 530566598 | No Recognized Claim |
| 98318 | 530169528 | No Eligible Purchases | 259742 | 530372782 | No Recognized Claim | 421166 | 530566601 | No Recognized Claim |
| 98319 | 530169529 | No Recognized Claim | 259743 | 530372785 | No Recognized Claim | 421167 | 530566602 | No Recognized Claim |
| 98320 | 530169530 | No Eligible Purchases | 259744 | 530372786 | No Recognized Claim | 421168 | 530566603 | No Recognized Claim |
| 98321 | 530169531 | No Eligible Purchases | 259745 | 530372789 | No Recognized Claim | 421169 | 530566605 | No Recognized Claim |
| 98322 | 530169532 | No Eligible Purchases | 259746 | 530372791 | No Recognized Claim | 421170 | 530566606 | No Recognized Claim |
| 98323 | 530169533 | No Eligible Purchases | 259747 | 530372792 | No Recognized Claim | 421171 | 530566607 | No Eligible Purchases |
| 98324 | 530169534 | No Eligible Purchases | 259748 | 530372794 | No Eligible Purchases | 421172 | 530566608 | No Recognized Claim |
| 98325 | 530169535 | No Eligible Purchases | 259749 | 530372795 | No Recognized Claim | 421173 | 530566610 | No Eligible Purchases |
| 98326 | 530169536 | No Recognized Claim | 259750 | 530372798 | No Eligible Purchases | 421174 | 530566611 | No Recognized Claim |
| 98327 | 530169537 | No Recognized Claim | 259751 | 530372799 | No Recognized Claim | 421175 | 530566612 | No Recognized Claim |
| 98328 | 530169538 | No Eligible Purchases | 259752 | 530372800 | No Recognized Claim | 421176 | 530566613 | No Recognized Claim |
| 98329 | 530169539 | No Eligible Purchases | 259753 | 530372802 | No Recognized Claim | 421177 | 530566615 | No Recognized Claim |
| 98330 | 530169540 | No Eligible Purchases | 259754 | 530372804 | No Recognized Claim | 421178 | 530566616 | No Recognized Claim |
| 98331 | 530169541 | No Eligible Purchases | 259755 | 530372806 | No Recognized Claim | 421179 | 530566617 | No Recognized Claim |
| 98332 | 530169542 | No Eligible Purchases | 259756 | 530372807 | No Recognized Claim | 421180 | 530566618 | No Recognized Claim |
| 98333 | 530169543 | No Eligible Purchases | 259757 | 530372808 | No Recognized Claim | 421181 | 530566619 | No Recognized Claim |
| 98334 | 530169544 | No Eligible Purchases | 259758 | 530372810 | No Recognized Claim | 421182 | 530566621 | No Recognized Claim |
| 98335 | 530169545 | No Eligible Purchases | 259759 | 530372812 | No Recognized Claim | 421183 | 530566622 | No Recognized Claim |
| 98336 | 530169546 | No Eligible Purchases | 259760 | 530372812 | No Recognized Claim | 421184 | 530566623 | No Recognized Claim |
| 98337 | 530169547 | No Eligible Purchases | 259761 | 530372815 | No Recognized Claim | 421185 | 530566625 | No Recognized Claim |
| 98338 | 530169548 | No Eligible Purchases | 259762 | 530372818 | No Recognized Claim | 421186 | 530566627 | No Recognized Claim |
| 98339 | 530169549 | No Eligible Purchases | 259763 | 530372819 | No Recognized Claim | 421187 | 530566629 | No Recognized Claim |
| 98340 | 530169550 | No Eligible Purchases | 259764 | 530372821 | No Eligible Purchases | 421188 | 530566630 | No Recognized Claim |
| 98341 | 530169551 | No Eligible Purchases | 259765 | 530372822 | No Recognized Claim | 421189 | 530566631 | No Recognized Claim |
| 98342 | 530169552 | No Eligible Purchases | 259766 | 530372823 | No Recognized Claim | 421190 | 530566632 | No Recognized Claim |
| 98343 | 530169553 | No Eligible Purchases | 259767 | 530372824 | No Eligible Purchases | 421191 | 530566633 | No Recognized Claim |
| 98344 | 530169554 | No Eligible Purchases | 259768 | 530372826 | No Recognized Claim | 421192 | 530566634 | No Recognized Claim |
| 98345 | 530169555 | No Eligible Purchases | 259769 | 530372827 | No Eligible Purchases | 421193 | 530566637 | No Recognized Claim |
| 98346 | 530169556 | No Eligible Purchases | 259770 | 530372832 | No Recognized Claim | 421194 | 530566638 | No Recognized Claim |
| 98347 | 530169557 | No Eligible Purchases | 259771 | 530372833 | No Recognized Claim | 421195 | 530566639 | No Recognized Claim |
| 98348 | 530169558 | No Eligible Purchases | 259772 | 530372834 | No Recognized Claim | 421196 | 530566640 | No Recognized Claim |
| 98349 | 530169559 | No Recognized Claim | 259773 | 530372839 | No Recognized Claim | 421197 | 530566641 | No Recognized Claim |
| 98350 | 530169560 | No Eligible Purchases | 259774 | 530372839 | No Recognized Claim | 421198 | 530566642 | No Recognized Claim |
| 98351 | 530169561 | No Eligible Purchases | 259775 | 530372841 | No Recognized Claim | 421199 | 530566644 | No Recognized Claim |
| 98352 | 530169562 | No Eligible Purchases | 259776 | 530372844 | No Recognized Claim | 421200 | 530566646 | No Recognized Claim |
| 98353 | 530169563 | No Eligible Purchases | 259777 | 530372845 | No Eligible Purchases | 421201 | 530566648 | No Recognized Claim |
| 98354 | 530169564 | No Eligible Purchases | 259778 | 530372846 | No Eligible Purchases | 421202 | 530566649 | No Recognized Claim |
| 98355 | 530169565 | No Eligible Purchases | 259779 | 530372848 | No Recognized Claim | 421203 | 530566652 | No Recognized Claim |
| 98356 | 530169566 | No Eligible Purchases | 259780 | 530372849 | No Recognized Claim | 421204 | 530566653 | No Recognized Claim |
| 98357 | 530169567 | No Recognized Claim | 259781 | 530372851 | No Recognized Claim | 421205 | 530566654 | No Recognized Claim |
| 98358 | 530169568 | No Recognized Claim | 259782 | 530372852 | No Recognized Claim | 421206 | 530566658 | No Recognized Claim |
| 98359 | 530169570 | No Recognized Claim | 259783 | 530372853 | No Recognized Claim | 421207 | 530566660 | No Recognized Claim |
| 98360 | 530169573 | No Eligible Purchases | 259784 | 530372854 | No Recognized Claim | 421208 | 530566661 | No Recognized Claim |
| 98361 | 530169574 | No Recognized Claim | 259785 | 530372855 | No Recognized Claim | 421209 | 530566662 | No Recognized Claim |
| 98362 | 530169575 | No Eligible Purchases | 259786 | 530372860 | No Recognized Claim | 421210 | 530566663 | No Recognized Claim |
| 98363 | 530169576 | No Eligible Purchases | 259787 | 530372861 | No Recognized Claim | 421211 | 530566664 | No Recognized Claim |
| 98364 | 530169577 | No Eligible Purchases | 259788 | 530372862 | No Eligible Purchases | 421212 | 530566666 | No Recognized Claim |
| 98365 | 530169578 | No Eligible Purchases | 259789 | 530372863 | No Recognized Claim | 421213 | 530566667 | No Recognized Claim |
| 98366 | 530169579 | No Eligible Purchases | 259790 | 530372864 | No Eligible Purchases | 421214 | 530566668 | No Eligible Purchases |
| 98367 | 530169580 | No Eligible Purchases | 259791 | 530372865 | No Recognized Claim | 421215 | 530566669 | No Recognized Claim |
| 98368 | 530169581 | No Recognized Claim | 259792 | 530372866 | No Recognized Claim | 421216 | 530566671 | No Recognized Claim |
| 98369 | 530169582 | No Eligible Purchases | 259793 | 530372867 | No Recognized Claim | 421217 | 530566672 | No Recognized Claim |
| 98370 | 530169584 | No Eligible Purchases | 259794 | 530372868 | No Recognized Claim | 421218 | 530566673 | No Recognized Claim |
| 98371 | 530169585 | No Eligible Purchases | 259795 | 530372869 | No Recognized Claim | 421219 | 530566674 | No Recognized Claim |
| 98372 | 530169586 | No Eligible Purchases | 259796 | 530372870 | No Recognized Claim | 421220 | 530566675 | No Recognized Claim |
| 98373 | 530169588 | No Eligible Purchases | 259797 | 530372871 | No Recognized Claim | 421221 | 530566676 | No Recognized Claim |
| 98374 | 530169589 | No Eligible Purchases | 259798 | 530372873 | No Recognized Claim | 421222 | 530566677 | No Recognized Claim |
| 98375 | 530169590 | No Eligible Purchases | 259799 | 530372875 | No Recognized Claim | 421223 | 530566679 | No Recognized Claim |
| 98376 | 530169591 | No Eligible Purchases | 259800 | 530372877 | No Recognized Claim | 421224 | 530566680 | No Recognized Claim |
| 98377 | 530169592 | No Eligible Purchases | 259801 | 530372878 | No Recognized Claim | 421225 | 530566681 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| Claim | ID | Status | Claim | ID | Status | Claim | ID | Status |
|---|---|---|---|---|---|---|---|---|
| 98378 | 530169593 | No Eligible Purchases | 259802 | 530372879 | No Recognized Claim | 421226 | 530566682 | No Recognized Claim |
| 98379 | 530169594 | No Eligible Purchases | 259803 | 530372881 | No Recognized Claim | 421227 | 530566683 | No Recognized Claim |
| 98380 | 530169595 | No Eligible Purchases | 259804 | 530372882 | No Eligible Purchases | 421228 | 530566684 | No Recognized Claim |
| 98381 | 530169596 | No Eligible Purchases | 259805 | 530372883 | No Recognized Claim | 421229 | 530566685 | No Eligible Purchases |
| 98382 | 530169597 | No Eligible Purchases | 259806 | 530372885 | No Recognized Claim | 421230 | 530566686 | No Recognized Claim |
| 98383 | 530169598 | No Eligible Purchases | 259807 | 530372888 | No Recognized Claim | 421231 | 530566687 | No Recognized Claim |
| 98384 | 530169599 | No Recognized Claim | 259808 | 530372891 | No Recognized Claim | 421232 | 530566688 | No Recognized Claim |
| 98385 | 530169600 | No Eligible Purchases | 259809 | 530372892 | No Recognized Claim | 421233 | 530566689 | No Recognized Claim |
| 98386 | 530169601 | No Eligible Purchases | 259810 | 530372893 | No Recognized Claim | 421234 | 530566690 | No Recognized Claim |
| 98387 | 530169602 | No Recognized Claim | 259811 | 530372894 | No Recognized Claim | 421235 | 530566691 | No Recognized Claim |
| 98388 | 530169603 | No Eligible Purchases | 259812 | 530372897 | No Recognized Claim | 421236 | 530566693 | No Recognized Claim |
| 98389 | 530169604 | No Eligible Purchases | 259813 | 530372899 | No Recognized Claim | 421237 | 530566695 | No Recognized Claim |
| 98390 | 530169605 | No Eligible Purchases | 259814 | 530372901 | No Recognized Claim | 421238 | 530566697 | No Recognized Claim |
| 98391 | 530169606 | No Recognized Claim | 259815 | 530372902 | No Recognized Claim | 421239 | 530566700 | No Recognized Claim |
| 98392 | 530169607 | No Eligible Purchases | 259816 | 530372904 | No Recognized Claim | 421240 | 530566701 | No Recognized Claim |
| 98393 | 530169608 | No Eligible Purchases | 259817 | 530372905 | No Eligible Purchases | 421241 | 530566702 | No Recognized Claim |
| 98394 | 530169610 | No Eligible Purchases | 259818 | 530372906 | No Recognized Claim | 421242 | 530566703 | No Recognized Claim |
| 98395 | 530169611 | No Eligible Purchases | 259819 | 530372907 | No Recognized Claim | 421243 | 530566704 | No Recognized Claim |
| 98396 | 530169612 | No Eligible Purchases | 259820 | 530372910 | No Recognized Claim | 421244 | 530566705 | No Recognized Claim |
| 98397 | 530169614 | No Eligible Purchases | 259821 | 530372911 | No Recognized Claim | 421245 | 530566706 | No Recognized Claim |
| 98398 | 530169615 | No Eligible Purchases | 259822 | 530372912 | No Recognized Claim | 421246 | 530566707 | No Eligible Purchases |
| 98399 | 530169616 | No Eligible Purchases | 259823 | 530372914 | No Eligible Purchases | 421247 | 530566708 | No Recognized Claim |
| 98400 | 530169617 | No Eligible Purchases | 259824 | 530372916 | No Recognized Claim | 421248 | 530566709 | No Recognized Claim |
| 98401 | 530169618 | No Eligible Purchases | 259825 | 530372918 | No Recognized Claim | 421249 | 530566710 | No Recognized Claim |
| 98402 | 530169619 | No Eligible Purchases | 259826 | 530372920 | No Recognized Claim | 421250 | 530566711 | No Recognized Claim |
| 98403 | 530169620 | No Eligible Purchases | 259827 | 530372921 | No Recognized Claim | 421251 | 530566714 | No Recognized Claim |
| 98404 | 530169621 | No Eligible Purchases | 259828 | 530372924 | No Recognized Claim | 421252 | 530566715 | No Recognized Claim |
| 98405 | 530169622 | No Eligible Purchases | 259829 | 530372926 | No Recognized Claim | 421253 | 530566716 | No Recognized Claim |
| 98406 | 530169623 | No Eligible Purchases | 259830 | 530372927 | No Eligible Purchases | 421254 | 530566717 | No Eligible Purchases |
| 98407 | 530169624 | No Eligible Purchases | 259831 | 530372931 | No Recognized Claim | 421255 | 530566718 | No Recognized Claim |
| 98408 | 530169625 | No Eligible Purchases | 259832 | 530372934 | No Recognized Claim | 421256 | 530566719 | No Recognized Claim |
| 98409 | 530169626 | No Eligible Purchases | 259833 | 530372935 | No Recognized Claim | 421257 | 530566720 | No Recognized Claim |
| 98410 | 530169627 | No Eligible Purchases | 259834 | 530372936 | No Eligible Purchases | 421258 | 530566723 | No Recognized Claim |
| 98411 | 530169628 | No Eligible Purchases | 259835 | 530372939 | No Recognized Claim | 421259 | 530566724 | No Recognized Claim |
| 98412 | 530169629 | No Eligible Purchases | 259836 | 530372940 | No Recognized Claim | 421260 | 530566725 | No Recognized Claim |
| 98413 | 530169630 | No Eligible Purchases | 259837 | 530372941 | No Eligible Purchases | 421261 | 530566726 | No Recognized Claim |
| 98414 | 530169631 | No Eligible Purchases | 259838 | 530372942 | No Recognized Claim | 421262 | 530566727 | No Recognized Claim |
| 98415 | 530169632 | No Eligible Purchases | 259839 | 530372943 | No Recognized Claim | 421263 | 530566729 | No Recognized Claim |
| 98416 | 530169633 | No Eligible Purchases | 259840 | 530372944 | No Recognized Claim | 421264 | 530566730 | No Recognized Claim |
| 98417 | 530169634 | No Eligible Purchases | 259841 | 530372945 | No Recognized Claim | 421265 | 530566733 | No Recognized Claim |
| 98418 | 530169636 | No Eligible Purchases | 259842 | 530372946 | No Recognized Claim | 421266 | 530566735 | No Recognized Claim |
| 98419 | 530169637 | No Eligible Purchases | 259843 | 530372947 | No Recognized Claim | 421267 | 530566737 | No Recognized Claim |
| 98420 | 530169638 | No Eligible Purchases | 259844 | 530372948 | No Recognized Claim | 421268 | 530566738 | No Recognized Claim |
| 98421 | 530169639 | No Eligible Purchases | 259845 | 530372949 | No Recognized Claim | 421269 | 530566739 | No Recognized Claim |
| 98422 | 530169640 | No Eligible Purchases | 259846 | 530372951 | No Eligible Purchases | 421270 | 530566741 | No Recognized Claim |
| 98423 | 530169641 | No Eligible Purchases | 259847 | 530372953 | No Recognized Claim | 421271 | 530566742 | No Recognized Claim |
| 98424 | 530169642 | No Eligible Purchases | 259848 | 530372955 | No Recognized Claim | 421272 | 530566743 | No Recognized Claim |
| 98425 | 530169643 | No Eligible Purchases | 259849 | 530372956 | No Recognized Claim | 421273 | 530566744 | No Recognized Claim |
| 98426 | 530169644 | No Eligible Purchases | 259850 | 530372957 | No Eligible Purchases | 421274 | 530566745 | No Recognized Claim |
| 98427 | 530169645 | No Recognized Claim | 259851 | 530372958 | No Recognized Claim | 421275 | 530566746 | No Recognized Claim |
| 98428 | 530169646 | No Eligible Purchases | 259852 | 530372960 | No Recognized Claim | 421276 | 530566747 | No Recognized Claim |
| 98429 | 530169647 | No Eligible Purchases | 259853 | 530372962 | No Recognized Claim | 421277 | 530566748 | No Recognized Claim |
| 98430 | 530169648 | No Eligible Purchases | 259854 | 530372965 | No Recognized Claim | 421278 | 530566750 | No Recognized Claim |
| 98431 | 530169649 | No Eligible Purchases | 259855 | 530372967 | No Recognized Claim | 421279 | 530566752 | No Recognized Claim |
| 98432 | 530169650 | No Eligible Purchases | 259856 | 530372969 | No Eligible Purchases | 421280 | 530566753 | No Recognized Claim |
| 98433 | 530169651 | No Eligible Purchases | 259857 | 530372970 | No Eligible Purchases | 421281 | 530566754 | No Recognized Claim |
| 98434 | 530169652 | No Eligible Purchases | 259858 | 530372972 | No Recognized Claim | 421282 | 530566755 | No Recognized Claim |
| 98435 | 530169653 | No Eligible Purchases | 259859 | 530372973 | No Recognized Claim | 421283 | 530566757 | No Recognized Claim |
| 98436 | 530169654 | No Eligible Purchases | 259860 | 530372974 | No Recognized Claim | 421284 | 530566758 | No Recognized Claim |
| 98437 | 530169655 | No Eligible Purchases | 259861 | 530372975 | No Eligible Purchases | 421285 | 530566761 | No Recognized Claim |
| 98438 | 530169656 | No Eligible Purchases | 259862 | 530372980 | No Recognized Claim | 421286 | 530566762 | No Recognized Claim |
| 98439 | 530169657 | No Eligible Purchases | 259863 | 530372981 | No Eligible Purchases | 421287 | 530566763 | No Recognized Claim |
| 98440 | 530169658 | No Eligible Purchases | 259864 | 530372982 | No Eligible Purchases | 421288 | 530566764 | No Recognized Claim |
| 98441 | 530169659 | No Eligible Purchases | 259865 | 530372984 | No Recognized Claim | 421289 | 530566765 | No Recognized Claim |
| 98442 | 530169661 | No Eligible Purchases | 259866 | 530372985 | No Recognized Claim | 421290 | 530566766 | No Recognized Claim |
| 98443 | 530169662 | No Eligible Purchases | 259867 | 530372986 | No Eligible Purchases | 421291 | 530566767 | No Recognized Claim |
| 98444 | 530169663 | No Eligible Purchases | 259868 | 530372987 | No Recognized Claim | 421292 | 530566769 | No Recognized Claim |
| 98445 | 530169664 | No Eligible Purchases | 259869 | 530372988 | No Recognized Claim | 421293 | 530566770 | No Recognized Claim |
| 98446 | 530169665 | No Eligible Purchases | 259870 | 530372989 | No Recognized Claim | 421294 | 530566771 | No Recognized Claim |
| 98447 | 530169666 | No Eligible Purchases | 259871 | 530372993 | No Eligible Purchases | 421295 | 530566772 | No Recognized Claim |
| 98448 | 530169667 | No Eligible Purchases | 259872 | 530372994 | No Recognized Claim | 421296 | 530566773 | No Recognized Claim |
| 98449 | 530169668 | No Eligible Purchases | 259873 | 530372995 | No Recognized Claim | 421297 | 530566774 | No Recognized Claim |
| 98450 | 530169669 | No Recognized Claim | 259874 | 530372996 | No Recognized Claim | 421298 | 530566775 | No Recognized Claim |
| 98451 | 530169670 | No Eligible Purchases | 259875 | 530372997 | No Recognized Claim | 421299 | 530566776 | No Recognized Claim |
| 98452 | 530169671 | No Eligible Purchases | 259876 | 530372998 | No Recognized Claim | 421300 | 530566777 | No Recognized Claim |
| 98453 | 530169672 | No Recognized Claim | 259877 | 530372999 | No Recognized Claim | 421301 | 530566778 | No Recognized Claim |
| 98454 | 530169673 | No Recognized Claim | 259878 | 530373000 | No Recognized Claim | 421302 | 530566780 | No Recognized Claim |
| 98455 | 530169674 | No Recognized Claim | 259879 | 530373003 | No Recognized Claim | 421303 | 530566781 | No Recognized Claim |
| 98456 | 530169675 | No Recognized Claim | 259880 | 530373004 | No Eligible Purchases | 421304 | 530566782 | No Recognized Claim |
| 98457 | 530169676 | No Recognized Claim | 259881 | 530373005 | No Recognized Claim | 421305 | 530566784 | No Recognized Claim |
| 98458 | 530169677 | No Eligible Purchases | 259882 | 530373006 | No Recognized Claim | 421306 | 530566789 | No Recognized Claim |
| 98459 | 530169678 | No Recognized Claim | 259883 | 530373008 | No Recognized Claim | 421307 | 530566790 | No Recognized Claim |
| 98460 | 530169679 | No Eligible Purchases | 259884 | 530373010 | No Recognized Claim | 421308 | 530566791 | No Recognized Claim |
| 98461 | 530169680 | No Eligible Purchases | 259885 | 530373011 | No Recognized Claim | 421309 | 530566793 | No Recognized Claim |
| 98462 | 530169681 | No Eligible Purchases | 259886 | 530373012 | No Recognized Claim | 421310 | 530566795 | No Eligible Purchases |
| 98463 | 530169682 | No Eligible Purchases | 259887 | 530373013 | No Recognized Claim | 421311 | 530566796 | No Recognized Claim |
| 98464 | 530169684 | No Eligible Purchases | 259888 | 530373014 | No Recognized Claim | 421312 | 530566799 | No Recognized Claim |
| 98465 | 530169688 | No Eligible Purchases | 259889 | 530373015 | No Eligible Purchases | 421313 | 530566801 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 98466 | 530169689 | No Eligible Purchases | 259890 | 530373016 | No Recognized Claim | 421314 | 530566802 | No Recognized Claim |
| 98467 | 530169690 | No Eligible Purchases | 259891 | 530373017 | No Recognized Claim | 421315 | 530566803 | No Recognized Claim |
| 98468 | 530169691 | No Eligible Purchases | 259892 | 530373022 | No Recognized Claim | 421316 | 530566804 | No Recognized Claim |
| 98469 | 530169693 | No Eligible Purchases | 259893 | 530373023 | No Recognized Claim | 421317 | 530566806 | No Recognized Claim |
| 98470 | 530169694 | No Eligible Purchases | 259894 | 530373024 | No Recognized Claim | 421318 | 530566807 | No Recognized Claim |
| 98471 | 530169695 | No Eligible Purchases | 259895 | 530373025 | No Recognized Claim | 421319 | 530566808 | No Recognized Claim |
| 98472 | 530169696 | No Eligible Purchases | 259896 | 530373028 | No Recognized Claim | 421320 | 530566809 | No Recognized Claim |
| 98473 | 530169697 | No Eligible Purchases | 259897 | 530373029 | No Recognized Claim | 421321 | 530566810 | No Recognized Claim |
| 98474 | 530169698 | No Eligible Purchases | 259898 | 530373032 | No Recognized Claim | 421322 | 530566811 | No Recognized Claim |
| 98475 | 530169699 | No Eligible Purchases | 259899 | 530373033 | No Eligible Purchases | 421323 | 530566813 | No Recognized Claim |
| 98476 | 530169701 | No Eligible Purchases | 259900 | 530373037 | No Recognized Claim | 421324 | 530566814 | No Recognized Claim |
| 98477 | 530169703 | No Eligible Purchases | 259901 | 530373038 | No Recognized Claim | 421325 | 530566815 | No Recognized Claim |
| 98478 | 530169704 | No Eligible Purchases | 259902 | 530373039 | No Recognized Claim | 421326 | 530566816 | No Recognized Claim |
| 98479 | 530169705 | No Eligible Purchases | 259903 | 530373040 | No Recognized Claim | 421327 | 530566817 | No Recognized Claim |
| 98480 | 530169706 | No Eligible Purchases | 259904 | 530373043 | No Eligible Purchases | 421328 | 530566818 | No Recognized Claim |
| 98481 | 530169707 | No Eligible Purchases | 259905 | 530373045 | No Recognized Claim | 421329 | 530566819 | No Recognized Claim |
| 98482 | 530169708 | No Eligible Purchases | 259906 | 530373046 | No Recognized Claim | 421330 | 530566820 | No Recognized Claim |
| 98483 | 530169709 | No Eligible Purchases | 259907 | 530373047 | No Recognized Claim | 421331 | 530566821 | No Recognized Claim |
| 98484 | 530169710 | No Eligible Purchases | 259908 | 530373049 | No Eligible Purchases | 421332 | 530566823 | No Recognized Claim |
| 98485 | 530169711 | No Eligible Purchases | 259909 | 530373051 | No Recognized Claim | 421333 | 530566824 | No Recognized Claim |
| 98486 | 530169712 | No Eligible Purchases | 259910 | 530373052 | No Eligible Purchases | 421334 | 530566826 | No Recognized Claim |
| 98487 | 530169713 | No Eligible Purchases | 259911 | 530373053 | No Recognized Claim | 421335 | 530566828 | No Recognized Claim |
| 98488 | 530169714 | No Recognized Claim | 259912 | 530373057 | No Recognized Claim | 421336 | 530566829 | No Recognized Claim |
| 98489 | 530169715 | No Recognized Claim | 259913 | 530373059 | No Recognized Claim | 421337 | 530566834 | No Recognized Claim |
| 98490 | 530169716 | No Eligible Purchases | 259914 | 530373060 | No Recognized Claim | 421338 | 530566835 | No Recognized Claim |
| 98491 | 530169717 | No Eligible Purchases | 259915 | 530373061 | No Eligible Purchases | 421339 | 530566836 | No Recognized Claim |
| 98492 | 530169718 | No Eligible Purchases | 259916 | 530373062 | No Recognized Claim | 421340 | 530566837 | No Recognized Claim |
| 98493 | 530169719 | No Eligible Purchases | 259917 | 530373064 | No Eligible Purchases | 421341 | 530566838 | No Recognized Claim |
| 98494 | 530169720 | No Eligible Purchases | 259918 | 530373065 | No Recognized Claim | 421342 | 530566840 | No Recognized Claim |
| 98495 | 530169722 | No Eligible Purchases | 259919 | 530373066 | No Eligible Purchases | 421343 | 530566841 | No Recognized Claim |
| 98496 | 530169723 | No Eligible Purchases | 259920 | 530373067 | No Recognized Claim | 421344 | 530566842 | No Recognized Claim |
| 98497 | 530169724 | No Eligible Purchases | 259921 | 530373068 | No Recognized Claim | 421345 | 530566844 | No Recognized Claim |
| 98498 | 530169725 | No Eligible Purchases | 259922 | 530373069 | No Recognized Claim | 421346 | 530566845 | No Recognized Claim |
| 98499 | 530169726 | No Eligible Purchases | 259923 | 530373070 | No Recognized Claim | 421347 | 530566846 | No Recognized Claim |
| 98500 | 530169727 | No Eligible Purchases | 259924 | 530373073 | No Recognized Claim | 421348 | 530566847 | No Recognized Claim |
| 98501 | 530169728 | No Eligible Purchases | 259925 | 530373074 | No Recognized Claim | 421349 | 530566848 | No Recognized Claim |
| 98502 | 530169729 | No Recognized Claim | 259926 | 530373075 | No Recognized Claim | 421350 | 530566849 | No Recognized Claim |
| 98503 | 530169730 | No Eligible Purchases | 259927 | 530373077 | No Recognized Claim | 421351 | 530566850 | No Recognized Claim |
| 98504 | 530169731 | No Eligible Purchases | 259928 | 530373078 | No Recognized Claim | 421352 | 530566853 | No Recognized Claim |
| 98505 | 530169732 | No Eligible Purchases | 259929 | 530373079 | No Eligible Purchases | 421353 | 530566854 | No Recognized Claim |
| 98506 | 530169734 | No Eligible Purchases | 259930 | 530373081 | No Recognized Claim | 421354 | 530566855 | No Recognized Claim |
| 98507 | 530169735 | No Eligible Purchases | 259931 | 530373082 | No Recognized Claim | 421355 | 530566856 | No Recognized Claim |
| 98508 | 530169736 | No Eligible Purchases | 259932 | 530373083 | No Recognized Claim | 421356 | 530566857 | No Recognized Claim |
| 98509 | 530169737 | No Eligible Purchases | 259933 | 530373084 | No Eligible Purchases | 421357 | 530566859 | No Recognized Claim |
| 98510 | 530169738 | No Eligible Purchases | 259934 | 530373085 | No Recognized Claim | 421358 | 530566860 | No Recognized Claim |
| 98511 | 530169739 | No Eligible Purchases | 259935 | 530373087 | No Recognized Claim | 421359 | 530566861 | No Recognized Claim |
| 98512 | 530169740 | No Eligible Purchases | 259936 | 530373088 | No Eligible Purchases | 421360 | 530566862 | No Recognized Claim |
| 98513 | 530169741 | No Eligible Purchases | 259937 | 530373089 | No Recognized Claim | 421361 | 530566863 | No Recognized Claim |
| 98514 | 530169742 | No Eligible Purchases | 259938 | 530373090 | No Recognized Claim | 421362 | 530566864 | No Eligible Purchases |
| 98515 | 530169743 | No Eligible Purchases | 259939 | 530373091 | No Eligible Purchases | 421363 | 530566866 | No Recognized Claim |
| 98516 | 530169744 | No Eligible Purchases | 259940 | 530373092 | No Recognized Claim | 421364 | 530566867 | No Recognized Claim |
| 98517 | 530169745 | No Eligible Purchases | 259941 | 530373093 | No Recognized Claim | 421365 | 530566868 | No Recognized Claim |
| 98518 | 530169746 | No Eligible Purchases | 259942 | 530373094 | No Eligible Purchases | 421366 | 530566870 | No Recognized Claim |
| 98519 | 530169747 | No Eligible Purchases | 259943 | 530373096 | No Recognized Claim | 421367 | 530566871 | No Recognized Claim |
| 98520 | 530169751 | No Eligible Purchases | 259944 | 530373098 | No Recognized Claim | 421368 | 530566872 | No Recognized Claim |
| 98521 | 530169752 | No Eligible Purchases | 259945 | 530373100 | No Recognized Claim | 421369 | 530566874 | No Recognized Claim |
| 98522 | 530169753 | No Eligible Purchases | 259946 | 530373101 | No Recognized Claim | 421370 | 530566875 | No Recognized Claim |
| 98523 | 530169754 | No Eligible Purchases | 259947 | 530373102 | No Eligible Purchases | 421371 | 530566877 | No Recognized Claim |
| 98524 | 530169755 | No Eligible Purchases | 259948 | 530373103 | No Recognized Claim | 421372 | 530566878 | No Recognized Claim |
| 98525 | 530169756 | No Eligible Purchases | 259949 | 530373104 | No Recognized Claim | 421373 | 530566879 | No Recognized Claim |
| 98526 | 530169757 | No Eligible Purchases | 259950 | 530373105 | No Recognized Claim | 421374 | 530566880 | No Recognized Claim |
| 98527 | 530169758 | No Eligible Purchases | 259951 | 530373107 | No Recognized Claim | 421375 | 530566881 | No Recognized Claim |
| 98528 | 530169759 | No Eligible Purchases | 259952 | 530373108 | No Recognized Claim | 421376 | 530566882 | No Recognized Claim |
| 98529 | 530169760 | No Eligible Purchases | 259953 | 530373109 | No Recognized Claim | 421377 | 530566883 | No Recognized Claim |
| 98530 | 530169761 | No Eligible Purchases | 259954 | 530373110 | No Recognized Claim | 421378 | 530566884 | No Recognized Claim |
| 98531 | 530169762 | No Recognized Claim | 259955 | 530373112 | No Recognized Claim | 421379 | 530566885 | No Recognized Claim |
| 98532 | 530169763 | No Eligible Purchases | 259956 | 530373113 | No Recognized Claim | 421380 | 530566894 | No Recognized Claim |
| 98533 | 530169764 | No Eligible Purchases | 259957 | 530373114 | No Eligible Purchases | 421381 | 530566895 | No Recognized Claim |
| 98534 | 530169765 | No Eligible Purchases | 259958 | 530373116 | No Recognized Claim | 421382 | 530566896 | No Recognized Claim |
| 98535 | 530169766 | No Eligible Purchases | 259959 | 530373117 | No Recognized Claim | 421383 | 530566897 | No Recognized Claim |
| 98536 | 530169767 | No Eligible Purchases | 259960 | 530373118 | No Recognized Claim | 421384 | 530566900 | No Recognized Claim |
| 98537 | 530169768 | No Eligible Purchases | 259961 | 530373119 | No Recognized Claim | 421385 | 530566901 | No Recognized Claim |
| 98538 | 530169769 | No Eligible Purchases | 259962 | 530373120 | No Recognized Claim | 421386 | 530566903 | No Eligible Purchases |
| 98539 | 530169770 | No Eligible Purchases | 259963 | 530373122 | No Eligible Purchases | 421387 | 530566906 | No Recognized Claim |
| 98540 | 530169771 | No Eligible Purchases | 259964 | 530373123 | No Recognized Claim | 421388 | 530566907 | No Recognized Claim |
| 98541 | 530169772 | No Eligible Purchases | 259965 | 530373124 | No Recognized Claim | 421389 | 530566908 | No Recognized Claim |
| 98542 | 530169773 | No Eligible Purchases | 259966 | 530373125 | No Recognized Claim | 421390 | 530566909 | No Recognized Claim |
| 98543 | 530169774 | No Eligible Purchases | 259967 | 530373126 | No Recognized Claim | 421391 | 530566910 | No Recognized Claim |
| 98544 | 530169775 | No Eligible Purchases | 259968 | 530373130 | No Recognized Claim | 421392 | 530566911 | No Recognized Claim |
| 98545 | 530169776 | No Eligible Purchases | 259969 | 530373132 | No Recognized Claim | 421393 | 530566912 | No Recognized Claim |
| 98546 | 530169777 | No Eligible Purchases | 259970 | 530373133 | No Recognized Claim | 421394 | 530566913 | No Recognized Claim |
| 98547 | 530169778 | No Eligible Purchases | 259971 | 530373134 | No Recognized Claim | 421395 | 530566914 | No Recognized Claim |
| 98548 | 530169779 | No Eligible Purchases | 259972 | 530373135 | No Recognized Claim | 421396 | 530566915 | No Recognized Claim |
| 98549 | 530169780 | No Eligible Purchases | 259973 | 530373137 | No Eligible Purchases | 421397 | 530566916 | No Recognized Claim |
| 98550 | 530169782 | No Recognized Claim | 259974 | 530373140 | No Eligible Purchases | 421398 | 530566918 | No Recognized Claim |
| 98551 | 530169783 | No Recognized Claim | 259975 | 530373141 | No Recognized Claim | 421399 | 530566919 | No Recognized Claim |
| 98552 | 530169784 | No Recognized Claim | 259976 | 530373142 | No Recognized Claim | 421400 | 530566921 | No Recognized Claim |
| 98553 | 530169785 | No Eligible Purchases | 259977 | 530373144 | No Recognized Claim | 421401 | 530566922 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 98554 | 530169786 | No Eligible Purchases | 259978 | 530373145 | No Recognized Claim | 421402 | 530566923 | No Recognized Claim |
| 98555 | 530169787 | No Eligible Purchases | 259979 | 530373146 | No Recognized Claim | 421403 | 530566925 | No Recognized Claim |
| 98556 | 530169788 | No Eligible Purchases | 259980 | 530373148 | No Recognized Claim | 421404 | 530566926 | No Recognized Claim |
| 98557 | 530169789 | No Eligible Purchases | 259981 | 530373151 | No Recognized Claim | 421405 | 530566929 | No Recognized Claim |
| 98558 | 530169790 | No Eligible Purchases | 259982 | 530373152 | No Recognized Claim | 421406 | 530566930 | No Recognized Claim |
| 98559 | 530169791 | No Eligible Purchases | 259983 | 530373153 | No Recognized Claim | 421407 | 530566933 | No Recognized Claim |
| 98560 | 530169792 | No Recognized Claim | 259984 | 530373154 | No Recognized Claim | 421408 | 530566935 | No Eligible Purchases |
| 98561 | 530169793 | No Recognized Claim | 259985 | 530373155 | No Eligible Purchases | 421409 | 530566936 | No Recognized Claim |
| 98562 | 530169795 | No Eligible Purchases | 259986 | 530373156 | No Recognized Claim | 421410 | 530566937 | No Recognized Claim |
| 98563 | 530169796 | No Eligible Purchases | 259987 | 530373162 | No Recognized Claim | 421411 | 530566938 | No Recognized Claim |
| 98564 | 530169797 | No Recognized Claim | 259988 | 530373163 | No Recognized Claim | 421412 | 530566939 | No Recognized Claim |
| 98565 | 530169799 | No Eligible Purchases | 259989 | 530373165 | No Recognized Claim | 421413 | 530566940 | No Eligible Purchases |
| 98566 | 530169801 | No Eligible Purchases | 259990 | 530373166 | No Recognized Claim | 421414 | 530566941 | No Recognized Claim |
| 98567 | 530169802 | No Eligible Purchases | 259991 | 530373167 | No Recognized Claim | 421415 | 530566942 | No Recognized Claim |
| 98568 | 530169803 | No Eligible Purchases | 259992 | 530373168 | No Recognized Claim | 421416 | 530566943 | No Recognized Claim |
| 98569 | 530169803 | No Eligible Purchases | 259993 | 530373170 | No Recognized Claim | 421417 | 530566944 | No Recognized Claim |
| 98570 | 530169804 | No Eligible Purchases | 259994 | 530373173 | No Recognized Claim | 421418 | 530566946 | No Recognized Claim |
| 98571 | 530169805 | No Eligible Purchases | 259995 | 530373177 | No Recognized Claim | 421419 | 530566947 | No Recognized Claim |
| 98572 | 530169806 | No Eligible Purchases | 259996 | 530373178 | No Recognized Claim | 421420 | 530566948 | No Recognized Claim |
| 98573 | 530169807 | No Eligible Purchases | 259997 | 530373179 | No Recognized Claim | 421421 | 530566949 | No Recognized Claim |
| 98574 | 530169808 | No Eligible Purchases | 259998 | 530373182 | No Eligible Purchases | 421422 | 530566951 | No Recognized Claim |
| 98575 | 530169810 | No Eligible Purchases | 259999 | 530373183 | No Recognized Claim | 421423 | 530566952 | No Recognized Claim |
| 98576 | 530169811 | No Eligible Purchases | 260000 | 530373184 | No Recognized Claim | 421424 | 530566953 | No Recognized Claim |
| 98577 | 530169812 | No Eligible Purchases | 260001 | 530373185 | No Recognized Claim | 421425 | 530566954 | No Recognized Claim |
| 98578 | 530169813 | No Eligible Purchases | 260002 | 530373186 | No Recognized Claim | 421426 | 530566955 | No Recognized Claim |
| 98579 | 530169814 | No Eligible Purchases | 260003 | 530373187 | No Eligible Purchases | 421427 | 530566956 | No Recognized Claim |
| 98580 | 530169815 | No Eligible Purchases | 260004 | 530373188 | No Recognized Claim | 421428 | 530566957 | No Recognized Claim |
| 98581 | 530169818 | No Eligible Purchases | 260005 | 530373190 | No Recognized Claim | 421429 | 530566958 | No Recognized Claim |
| 98582 | 530169819 | No Eligible Purchases | 260006 | 530373191 | No Recognized Claim | 421430 | 530566964 | No Recognized Claim |
| 98583 | 530169820 | No Eligible Purchases | 260007 | 530373192 | No Recognized Claim | 421431 | 530566965 | No Recognized Claim |
| 98584 | 530169822 | No Eligible Purchases | 260008 | 530373193 | No Recognized Claim | 421432 | 530566966 | No Recognized Claim |
| 98585 | 530169823 | No Eligible Purchases | 260009 | 530373194 | No Recognized Claim | 421433 | 530566967 | No Recognized Claim |
| 98586 | 530169824 | No Eligible Purchases | 260010 | 530373195 | No Recognized Claim | 421434 | 530566968 | No Recognized Claim |
| 98587 | 530169825 | No Eligible Purchases | 260011 | 530373196 | No Recognized Claim | 421435 | 530566970 | No Recognized Claim |
| 98588 | 530169826 | No Eligible Purchases | 260012 | 530373198 | No Recognized Claim | 421436 | 530566971 | No Recognized Claim |
| 98589 | 530169827 | No Eligible Purchases | 260013 | 530373199 | No Eligible Purchases | 421437 | 530566972 | No Recognized Claim |
| 98590 | 530169828 | No Recognized Claim | 260014 | 530373203 | No Recognized Claim | 421438 | 530566973 | No Recognized Claim |
| 98591 | 530169829 | No Eligible Purchases | 260015 | 530373204 | No Recognized Claim | 421439 | 530566974 | No Recognized Claim |
| 98592 | 530169831 | No Eligible Purchases | 260016 | 530373206 | No Recognized Claim | 421440 | 530566975 | No Recognized Claim |
| 98593 | 530169832 | No Eligible Purchases | 260017 | 530373207 | No Recognized Claim | 421441 | 530566976 | No Recognized Claim |
| 98594 | 530169833 | No Eligible Purchases | 260018 | 530373209 | No Recognized Claim | 421442 | 530566977 | No Recognized Claim |
| 98595 | 530169834 | No Eligible Purchases | 260019 | 530373210 | No Recognized Claim | 421443 | 530566978 | No Recognized Claim |
| 98596 | 530169835 | No Eligible Purchases | 260020 | 530373211 | No Recognized Claim | 421444 | 530566979 | No Recognized Claim |
| 98597 | 530169836 | No Eligible Purchases | 260021 | 530373214 | No Recognized Claim | 421445 | 530566982 | No Recognized Claim |
| 98598 | 530169837 | No Eligible Purchases | 260022 | 530373218 | No Eligible Purchases | 421446 | 530566984 | No Recognized Claim |
| 98599 | 530169839 | No Eligible Purchases | 260023 | 530373219 | No Recognized Claim | 421447 | 530566985 | No Recognized Claim |
| 98600 | 530169841 | No Eligible Purchases | 260024 | 530373223 | No Recognized Claim | 421448 | 530566986 | No Recognized Claim |
| 98601 | 530169842 | No Eligible Purchases | 260025 | 530373224 | No Eligible Purchases | 421449 | 530566988 | No Recognized Claim |
| 98602 | 530169845 | No Eligible Purchases | 260026 | 530373225 | No Recognized Claim | 421450 | 530566989 | No Recognized Claim |
| 98603 | 530169846 | No Eligible Purchases | 260027 | 530373226 | No Recognized Claim | 421451 | 530566990 | No Recognized Claim |
| 98604 | 530169848 | No Eligible Purchases | 260028 | 530373227 | No Recognized Claim | 421452 | 530566991 | No Recognized Claim |
| 98605 | 530169849 | No Eligible Purchases | 260029 | 530373229 | No Recognized Claim | 421453 | 530566993 | No Recognized Claim |
| 98606 | 530169850 | No Recognized Claim | 260030 | 530373231 | No Recognized Claim | 421454 | 530566995 | No Recognized Claim |
| 98607 | 530169851 | No Eligible Purchases | 260031 | 530373232 | No Eligible Purchases | 421455 | 530566997 | No Recognized Claim |
| 98608 | 530169852 | No Eligible Purchases | 260032 | 530373233 | No Recognized Claim | 421456 | 530566998 | No Recognized Claim |
| 98609 | 530169854 | No Eligible Purchases | 260033 | 530373234 | No Recognized Claim | 421457 | 530566999 | No Recognized Claim |
| 98610 | 530169855 | No Eligible Purchases | 260034 | 530373236 | No Recognized Claim | 421458 | 530567000 | No Recognized Claim |
| 98611 | 530169856 | No Eligible Purchases | 260035 | 530373239 | No Recognized Claim | 421459 | 530567001 | No Eligible Purchases |
| 98612 | 530169857 | No Eligible Purchases | 260036 | 530373240 | No Recognized Claim | 421460 | 530567002 | No Recognized Claim |
| 98613 | 530169858 | No Eligible Purchases | 260037 | 530373242 | No Recognized Claim | 421461 | 530567003 | No Recognized Claim |
| 98614 | 530169859 | No Eligible Purchases | 260038 | 530373245 | No Recognized Claim | 421462 | 530567004 | No Eligible Purchases |
| 98615 | 530169860 | No Eligible Purchases | 260039 | 530373246 | No Recognized Claim | 421463 | 530567005 | No Recognized Claim |
| 98616 | 530169861 | No Eligible Purchases | 260040 | 530373248 | No Recognized Claim | 421464 | 530567008 | No Recognized Claim |
| 98617 | 530169863 | No Eligible Purchases | 260041 | 530373249 | No Recognized Claim | 421465 | 530567009 | No Recognized Claim |
| 98618 | 530169864 | No Eligible Purchases | 260042 | 530373250 | No Recognized Claim | 421466 | 530567012 | No Recognized Claim |
| 98619 | 530169865 | No Eligible Purchases | 260043 | 530373251 | No Recognized Claim | 421467 | 530567013 | No Recognized Claim |
| 98620 | 530169866 | No Eligible Purchases | 260044 | 530373252 | No Eligible Purchases | 421468 | 530567014 | No Recognized Claim |
| 98621 | 530169867 | No Eligible Purchases | 260045 | 530373253 | No Recognized Claim | 421469 | 530567015 | No Recognized Claim |
| 98622 | 530169868 | No Eligible Purchases | 260046 | 530373254 | No Recognized Claim | 421470 | 530567016 | No Recognized Claim |
| 98623 | 530169869 | No Eligible Purchases | 260047 | 530373255 | No Recognized Claim | 421471 | 530567017 | No Eligible Purchases |
| 98624 | 530169870 | No Eligible Purchases | 260048 | 530373256 | No Recognized Claim | 421472 | 530567018 | No Eligible Purchases |
| 98625 | 530169871 | No Eligible Purchases | 260049 | 530373257 | No Eligible Purchases | 421473 | 530567019 | No Recognized Claim |
| 98626 | 530169872 | No Eligible Purchases | 260050 | 530373262 | No Recognized Claim | 421474 | 530567020 | No Recognized Claim |
| 98627 | 530169873 | No Eligible Purchases | 260051 | 530373263 | No Recognized Claim | 421475 | 530567021 | No Recognized Claim |
| 98628 | 530169874 | No Eligible Purchases | 260052 | 530373266 | No Recognized Claim | 421476 | 530567022 | No Recognized Claim |
| 98629 | 530169875 | No Eligible Purchases | 260053 | 530373267 | No Recognized Claim | 421477 | 530567023 | No Recognized Claim |
| 98630 | 530169876 | No Eligible Purchases | 260054 | 530373268 | No Eligible Purchases | 421478 | 530567024 | No Recognized Claim |
| 98631 | 530169877 | No Eligible Purchases | 260055 | 530373269 | No Eligible Purchases | 421479 | 530567025 | No Recognized Claim |
| 98632 | 530169878 | No Eligible Purchases | 260056 | 530373270 | No Recognized Claim | 421480 | 530567026 | No Recognized Claim |
| 98633 | 530169879 | No Eligible Purchases | 260057 | 530373271 | No Recognized Claim | 421481 | 530567027 | No Recognized Claim |
| 98634 | 530169880 | No Eligible Purchases | 260058 | 530373273 | No Recognized Claim | 421482 | 530567029 | No Recognized Claim |
| 98635 | 530169881 | No Eligible Purchases | 260059 | 530373274 | No Recognized Claim | 421483 | 530567030 | No Recognized Claim |
| 98636 | 530169882 | No Eligible Purchases | 260060 | 530373275 | No Recognized Claim | 421484 | 530567031 | No Recognized Claim |
| 98637 | 530169883 | No Eligible Purchases | 260061 | 530373276 | No Recognized Claim | 421485 | 530567032 | No Recognized Claim |
| 98638 | 530169884 | No Eligible Purchases | 260062 | 530373277 | No Eligible Purchases | 421486 | 530567033 | No Recognized Claim |
| 98639 | 530169885 | No Eligible Purchases | 260063 | 530373279 | No Eligible Purchases | 421487 | 530567034 | No Recognized Claim |
| 98640 | 530169886 | No Eligible Purchases | 260064 | 530373280 | No Recognized Claim | 421488 | 530567035 | No Recognized Claim |
| 98641 | 530169887 | No Eligible Purchases | 260065 | 530373281 | No Recognized Claim | 421489 | 530567036 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 98642 | 530169888 | No Eligible Purchases | 260066 | 530373282 | No Recognized Claim | 421490 | 530567037 | No Recognized Claim |
| 98643 | 530169890 | No Eligible Purchases | 260067 | 530373286 | No Recognized Claim | 421491 | 530567038 | No Recognized Claim |
| 98644 | 530169891 | No Eligible Purchases | 260068 | 530373287 | No Recognized Claim | 421492 | 530567039 | No Eligible Purchases |
| 98645 | 530169892 | No Eligible Purchases | 260069 | 530373288 | No Eligible Purchases | 421493 | 530567041 | No Recognized Claim |
| 98646 | 530169893 | No Eligible Purchases | 260070 | 530373289 | No Recognized Claim | 421494 | 530567042 | No Recognized Claim |
| 98647 | 530169894 | No Eligible Purchases | 260071 | 530373291 | No Recognized Claim | 421495 | 530567043 | No Recognized Claim |
| 98648 | 530169895 | No Eligible Purchases | 260072 | 530373292 | No Recognized Claim | 421496 | 530567044 | No Recognized Claim |
| 98649 | 530169896 | No Eligible Purchases | 260073 | 530373293 | No Recognized Claim | 421497 | 530567049 | No Recognized Claim |
| 98650 | 530169897 | No Eligible Purchases | 260074 | 530373294 | No Recognized Claim | 421498 | 530567051 | No Recognized Claim |
| 98651 | 530169898 | No Eligible Purchases | 260075 | 530373295 | No Recognized Claim | 421499 | 530567052 | No Recognized Claim |
| 98652 | 530169899 | No Eligible Purchases | 260076 | 530373296 | No Recognized Claim | 421500 | 530567053 | No Recognized Claim |
| 98653 | 530169900 | No Eligible Purchases | 260077 | 530373297 | No Recognized Claim | 421501 | 530567054 | No Recognized Claim |
| 98654 | 530169901 | No Eligible Purchases | 260078 | 530373302 | No Recognized Claim | 421502 | 530567055 | No Recognized Claim |
| 98655 | 530169902 | No Eligible Purchases | 260079 | 530373303 | No Recognized Claim | 421503 | 530567059 | No Recognized Claim |
| 98656 | 530169903 | No Recognized Claim | 260080 | 530373304 | No Recognized Claim | 421504 | 530567060 | No Recognized Claim |
| 98657 | 530169904 | No Recognized Claim | 260081 | 530373305 | No Eligible Purchases | 421505 | 530567061 | No Recognized Claim |
| 98658 | 530169905 | No Eligible Purchases | 260082 | 530373308 | No Eligible Purchases | 421506 | 530567062 | No Recognized Claim |
| 98659 | 530169906 | No Eligible Purchases | 260083 | 530373309 | No Recognized Claim | 421507 | 530567063 | No Recognized Claim |
| 98660 | 530169907 | No Eligible Purchases | 260084 | 530373310 | No Recognized Claim | 421508 | 530567064 | No Recognized Claim |
| 98661 | 530169908 | No Eligible Purchases | 260085 | 530373311 | No Recognized Claim | 421509 | 530567068 | No Recognized Claim |
| 98662 | 530169909 | No Recognized Claim | 260086 | 530373312 | No Recognized Claim | 421510 | 530567069 | No Recognized Claim |
| 98663 | 530169910 | No Recognized Claim | 260087 | 530373313 | No Recognized Claim | 421511 | 530567070 | No Recognized Claim |
| 98664 | 530169912 | No Recognized Claim | 260088 | 530373314 | No Recognized Claim | 421512 | 530567072 | No Recognized Claim |
| 98665 | 530169913 | No Recognized Claim | 260089 | 530373315 | No Recognized Claim | 421513 | 530567073 | No Recognized Claim |
| 98666 | 530169914 | No Eligible Purchases | 260090 | 530373316 | No Recognized Claim | 421514 | 530567074 | No Recognized Claim |
| 98667 | 530169915 | No Recognized Claim | 260091 | 530373317 | No Eligible Purchases | 421515 | 530567075 | No Recognized Claim |
| 98668 | 530169916 | No Recognized Claim | 260092 | 530373318 | No Recognized Claim | 421516 | 530567076 | No Recognized Claim |
| 98669 | 530169917 | No Recognized Claim | 260093 | 530373319 | No Recognized Claim | 421517 | 530567078 | No Recognized Claim |
| 98670 | 530169922 | No Recognized Claim | 260094 | 530373321 | No Eligible Purchases | 421518 | 530567079 | No Recognized Claim |
| 98671 | 530169936 | No Recognized Claim | 260095 | 530373323 | No Recognized Claim | 421519 | 530567081 | No Recognized Claim |
| 98672 | 530169937 | No Recognized Claim | 260096 | 530373324 | No Recognized Claim | 421520 | 530567084 | No Recognized Claim |
| 98673 | 530169939 | No Recognized Claim | 260097 | 530373326 | No Recognized Claim | 421521 | 530567085 | No Recognized Claim |
| 98674 | 530169953 | No Recognized Claim | 260098 | 530373327 | No Eligible Purchases | 421522 | 530567086 | No Recognized Claim |
| 98675 | 530169954 | No Recognized Claim | 260099 | 530373328 | No Recognized Claim | 421523 | 530567087 | No Recognized Claim |
| 98676 | 530169956 | No Recognized Claim | 260100 | 530373330 | No Recognized Claim | 421524 | 530567088 | No Recognized Claim |
| 98677 | 530169981 | No Recognized Claim | 260101 | 530373331 | No Eligible Purchases | 421525 | 530567089 | No Recognized Claim |
| 98678 | 530169982 | No Recognized Claim | 260102 | 530373335 | No Recognized Claim | 421526 | 530567090 | No Recognized Claim |
| 98679 | 530169995 | No Recognized Claim | 260103 | 530373336 | No Recognized Claim | 421527 | 530567091 | No Recognized Claim |
| 98680 | 530169998 | No Recognized Claim | 260104 | 530373337 | No Eligible Purchases | 421528 | 530567094 | No Recognized Claim |
| 98681 | 530170004 | No Recognized Claim | 260105 | 530373339 | No Recognized Claim | 421529 | 530567096 | No Recognized Claim |
| 98682 | 530170008 | No Recognized Claim | 260106 | 530373341 | No Recognized Claim | 421530 | 530567097 | No Recognized Claim |
| 98683 | 530170009 | No Recognized Claim | 260107 | 530373343 | No Recognized Claim | 421531 | 530567098 | No Recognized Claim |
| 98684 | 530170010 | No Recognized Claim | 260108 | 530373344 | No Recognized Claim | 421532 | 530567101 | No Recognized Claim |
| 98685 | 530170012 | No Recognized Claim | 260109 | 530373347 | No Eligible Purchases | 421533 | 530567102 | No Recognized Claim |
| 98686 | 530170019 | No Recognized Claim | 260110 | 530373348 | No Recognized Claim | 421534 | 530567103 | No Recognized Claim |
| 98687 | 530170040 | No Recognized Claim | 260111 | 530373349 | No Recognized Claim | 421535 | 530567107 | No Recognized Claim |
| 98688 | 530170043 | No Recognized Claim | 260112 | 530373350 | No Recognized Claim | 421536 | 530567108 | No Recognized Claim |
| 98689 | 530170046 | No Recognized Claim | 260113 | 530373351 | No Recognized Claim | 421537 | 530567111 | No Recognized Claim |
| 98690 | 530170057 | No Recognized Claim | 260114 | 530373354 | No Eligible Purchases | 421538 | 530567112 | No Recognized Claim |
| 98691 | 530170058 | No Recognized Claim | 260115 | 530373356 | No Recognized Claim | 421539 | 530567113 | No Recognized Claim |
| 98692 | 530170066 | No Recognized Claim | 260116 | 530373359 | No Recognized Claim | 421540 | 530567114 | No Recognized Claim |
| 98693 | 530170068 | No Recognized Claim | 260117 | 530373361 | No Recognized Claim | 421541 | 530567115 | No Recognized Claim |
| 98694 | 530170069 | No Recognized Claim | 260118 | 530373363 | No Recognized Claim | 421542 | 530567116 | No Eligible Purchases |
| 98695 | 530170073 | No Recognized Claim | 260119 | 530373364 | No Recognized Claim | 421543 | 530567117 | No Recognized Claim |
| 98696 | 530170074 | No Recognized Claim | 260120 | 530373365 | No Recognized Claim | 421544 | 530567119 | No Recognized Claim |
| 98697 | 530170082 | No Recognized Claim | 260121 | 530373367 | No Recognized Claim | 421545 | 530567120 | No Recognized Claim |
| 98698 | 530170084 | No Recognized Claim | 260122 | 530373369 | No Recognized Claim | 421546 | 530567121 | No Recognized Claim |
| 98699 | 530170086 | No Eligible Purchases | 260123 | 530373370 | No Recognized Claim | 421547 | 530567122 | No Recognized Claim |
| 98700 | 530170088 | No Eligible Purchases | 260124 | 530373374 | No Recognized Claim | 421548 | 530567123 | No Recognized Claim |
| 98701 | 530170092 | No Eligible Purchases | 260125 | 530373375 | No Recognized Claim | 421549 | 530567124 | No Recognized Claim |
| 98702 | 530170102 | No Recognized Claim | 260126 | 530373376 | No Recognized Claim | 421550 | 530567127 | No Recognized Claim |
| 98703 | 530170108 | No Recognized Claim | 260127 | 530373377 | No Recognized Claim | 421551 | 530567129 | No Recognized Claim |
| 98704 | 530170112 | No Recognized Claim | 260128 | 530373378 | No Recognized Claim | 421552 | 530567131 | No Recognized Claim |
| 98705 | 530170113 | No Recognized Claim | 260129 | 530373380 | No Recognized Claim | 421553 | 530567132 | No Recognized Claim |
| 98706 | 530170115 | No Recognized Claim | 260130 | 530373381 | No Recognized Claim | 421554 | 530567133 | No Recognized Claim |
| 98707 | 530170119 | No Recognized Claim | 260131 | 530373382 | No Recognized Claim | 421555 | 530567134 | No Recognized Claim |
| 98708 | 530170120 | No Recognized Claim | 260132 | 530373384 | No Recognized Claim | 421556 | 530567135 | No Recognized Claim |
| 98709 | 530170130 | No Recognized Claim | 260133 | 530373386 | No Recognized Claim | 421557 | 530567136 | No Recognized Claim |
| 98710 | 530170131 | No Recognized Claim | 260134 | 530373390 | No Recognized Claim | 421558 | 530567137 | No Recognized Claim |
| 98711 | 530170137 | No Eligible Purchases | 260135 | 530373391 | No Recognized Claim | 421559 | 530567138 | No Recognized Claim |
| 98712 | 530170141 | No Recognized Claim | 260136 | 530373393 | No Recognized Claim | 421560 | 530567139 | No Recognized Claim |
| 98713 | 530170154 | No Recognized Claim | 260137 | 530373395 | No Recognized Claim | 421561 | 530567140 | No Recognized Claim |
| 98714 | 530170162 | No Recognized Claim | 260138 | 530373396 | No Recognized Claim | 421562 | 530567141 | No Recognized Claim |
| 98715 | 530170163 | No Recognized Claim | 260139 | 530373397 | No Recognized Claim | 421563 | 530567142 | No Recognized Claim |
| 98716 | 530170165 | No Recognized Claim | 260140 | 530373398 | No Recognized Claim | 421564 | 530567144 | No Recognized Claim |
| 98717 | 530170171 | No Recognized Claim | 260141 | 530373400 | No Recognized Claim | 421565 | 530567145 | No Recognized Claim |
| 98718 | 530170172 | No Recognized Claim | 260142 | 530373402 | No Eligible Purchases | 421566 | 530567146 | No Recognized Claim |
| 98719 | 530170174 | No Recognized Claim | 260143 | 530373403 | No Eligible Purchases | 421567 | 530567147 | No Recognized Claim |
| 98720 | 530170175 | No Recognized Claim | 260144 | 530373404 | No Recognized Claim | 421568 | 530567148 | No Recognized Claim |
| 98721 | 530170180 | No Recognized Claim | 260145 | 530373407 | No Recognized Claim | 421569 | 530567149 | No Recognized Claim |
| 98722 | 530170182 | No Recognized Claim | 260146 | 530373408 | No Recognized Claim | 421570 | 530567150 | No Recognized Claim |
| 98723 | 530170192 | No Recognized Claim | 260147 | 530373409 | No Recognized Claim | 421571 | 530567152 | No Recognized Claim |
| 98724 | 530170193 | No Recognized Claim | 260148 | 530373410 | No Recognized Claim | 421572 | 530567153 | No Recognized Claim |
| 98725 | 530170197 | No Eligible Purchases | 260149 | 530373411 | No Eligible Purchases | 421573 | 530567154 | No Recognized Claim |
| 98726 | 530170198 | No Recognized Claim | 260150 | 530373412 | No Recognized Claim | 421574 | 530567155 | No Recognized Claim |
| 98727 | 530170211 | No Eligible Purchases | 260151 | 530373413 | No Recognized Claim | 421575 | 530567156 | No Recognized Claim |
| 98728 | 530170212 | No Recognized Claim | 260152 | 530373414 | No Recognized Claim | 421576 | 530567160 | No Recognized Claim |
| 98729 | 530170213 | No Eligible Purchases | 260153 | 530373415 | No Recognized Claim | 421577 | 530567161 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 98730 | 530170214 | No Eligible Purchases | 260154 | 530373416 | No Recognized Claim | 421578 | 530567162 | No Recognized Claim |
| 98731 | 530170216 | No Recognized Claim | 260155 | 530373418 | No Recognized Claim | 421579 | 530567163 | No Recognized Claim |
| 98732 | 530170220 | No Recognized Claim | 260156 | 530373419 | No Recognized Claim | 421580 | 530567164 | No Recognized Claim |
| 98733 | 530170221 | No Eligible Purchases | 260157 | 530373420 | No Eligible Purchases | 421581 | 530567165 | No Eligible Purchases |
| 98734 | 530170229 | No Eligible Purchases | 260158 | 530373421 | No Eligible Purchases | 421582 | 530567166 | No Eligible Purchases |
| 98735 | 530170230 | No Recognized Claim | 260159 | 530373422 | No Recognized Claim | 421583 | 530567167 | No Recognized Claim |
| 98736 | 530170231 | No Recognized Claim | 260160 | 530373424 | No Eligible Purchases | 421584 | 530567168 | No Recognized Claim |
| 98737 | 530170233 | No Recognized Claim | 260161 | 530373425 | No Recognized Claim | 421585 | 530567169 | No Recognized Claim |
| 98738 | 530170234 | No Recognized Claim | 260162 | 530373427 | No Recognized Claim | 421586 | 530567170 | No Recognized Claim |
| 98739 | 530170235 | No Recognized Claim | 260163 | 530373431 | No Recognized Claim | 421587 | 530567171 | No Recognized Claim |
| 98740 | 530170236 | No Recognized Claim | 260164 | 530373434 | No Eligible Purchases | 421588 | 530567172 | No Recognized Claim |
| 98741 | 530170237 | No Recognized Claim | 260165 | 530373435 | No Recognized Claim | 421589 | 530567173 | No Recognized Claim |
| 98742 | 530170238 | No Recognized Claim | 260166 | 530373436 | No Recognized Claim | 421590 | 530567174 | No Recognized Claim |
| 98743 | 530170239 | No Recognized Claim | 260167 | 530373437 | No Recognized Claim | 421591 | 530567176 | No Recognized Claim |
| 98744 | 530170240 | No Eligible Purchases | 260168 | 530373438 | No Recognized Claim | 421592 | 530567178 | No Recognized Claim |
| 98745 | 530170241 | No Recognized Claim | 260169 | 530373439 | No Recognized Claim | 421593 | 530567179 | No Recognized Claim |
| 98746 | 530170242 | No Recognized Claim | 260170 | 530373440 | No Recognized Claim | 421594 | 530567180 | No Recognized Claim |
| 98747 | 530170244 | No Eligible Purchases | 260171 | 530373442 | No Recognized Claim | 421595 | 530567181 | No Eligible Purchases |
| 98748 | 530170245 | No Recognized Claim | 260172 | 530373443 | No Recognized Claim | 421596 | 530567182 | No Recognized Claim |
| 98749 | 530170246 | No Recognized Claim | 260173 | 530373444 | No Recognized Claim | 421597 | 530567186 | No Recognized Claim |
| 98750 | 530170247 | No Recognized Claim | 260174 | 530373445 | No Recognized Claim | 421598 | 530567187 | No Recognized Claim |
| 98751 | 530170254 | No Recognized Claim | 260175 | 530373446 | No Eligible Purchases | 421599 | 530567188 | No Recognized Claim |
| 98752 | 530170255 | No Recognized Claim | 260176 | 530373447 | No Recognized Claim | 421600 | 530567190 | No Recognized Claim |
| 98753 | 530170256 | No Recognized Claim | 260177 | 530373450 | No Recognized Claim | 421601 | 530567191 | No Recognized Claim |
| 98754 | 530170257 | No Recognized Claim | 260178 | 530373451 | No Recognized Claim | 421602 | 530567193 | No Recognized Claim |
| 98755 | 530170258 | No Recognized Claim | 260179 | 530373452 | No Recognized Claim | 421603 | 530567194 | No Recognized Claim |
| 98756 | 530170260 | No Recognized Claim | 260180 | 530373453 | No Recognized Claim | 421604 | 530567195 | No Recognized Claim |
| 98757 | 530170261 | No Recognized Claim | 260181 | 530373455 | No Eligible Purchases | 421605 | 530567197 | No Recognized Claim |
| 98758 | 530170262 | No Recognized Claim | 260182 | 530373457 | No Eligible Purchases | 421606 | 530567198 | No Recognized Claim |
| 98759 | 530170263 | No Recognized Claim | 260183 | 530373458 | No Recognized Claim | 421607 | 530567199 | No Recognized Claim |
| 98760 | 530170264 | No Recognized Claim | 260184 | 530373459 | No Recognized Claim | 421608 | 530567200 | No Recognized Claim |
| 98761 | 530170265 | No Recognized Claim | 260185 | 530373461 | No Recognized Claim | 421609 | 530567201 | No Recognized Claim |
| 98762 | 530170266 | No Recognized Claim | 260186 | 530373462 | No Eligible Purchases | 421610 | 530567202 | No Eligible Purchases |
| 98763 | 530170268 | No Recognized Claim | 260187 | 530373463 | No Recognized Claim | 421611 | 530567203 | No Eligible Purchases |
| 98764 | 530170269 | No Eligible Purchases | 260188 | 530373464 | No Recognized Claim | 421612 | 530567204 | No Recognized Claim |
| 98765 | 530170270 | No Recognized Claim | 260189 | 530373465 | No Recognized Claim | 421613 | 530567205 | No Recognized Claim |
| 98766 | 530170271 | No Eligible Purchases | 260190 | 530373469 | No Recognized Claim | 421614 | 530567206 | No Recognized Claim |
| 98767 | 530170275 | No Recognized Claim | 260191 | 530373470 | No Recognized Claim | 421615 | 530567207 | No Recognized Claim |
| 98768 | 530170276 | No Recognized Claim | 260192 | 530373471 | No Recognized Claim | 421616 | 530567211 | No Recognized Claim |
| 98769 | 530170277 | No Recognized Claim | 260193 | 530373472 | No Recognized Claim | 421617 | 530567215 | No Recognized Claim |
| 98770 | 530170281 | No Recognized Claim | 260194 | 530373473 | No Recognized Claim | 421618 | 530567216 | No Recognized Claim |
| 98771 | 530170285 | No Recognized Claim | 260195 | 530373474 | No Eligible Purchases | 421619 | 530567217 | No Recognized Claim |
| 98772 | 530170286 | No Recognized Claim | 260196 | 530373475 | No Recognized Claim | 421620 | 530567218 | No Recognized Claim |
| 98773 | 530170288 | No Recognized Claim | 260197 | 530373476 | No Recognized Claim | 421621 | 530567221 | No Recognized Claim |
| 98774 | 530170292 | No Eligible Purchases | 260198 | 530373477 | No Recognized Claim | 421622 | 530567224 | No Eligible Purchases |
| 98775 | 530170293 | No Recognized Claim | 260199 | 530373478 | No Recognized Claim | 421623 | 530567226 | No Recognized Claim |
| 98776 | 530170296 | No Eligible Purchases | 260200 | 530373479 | No Recognized Claim | 421624 | 530567230 | No Recognized Claim |
| 98777 | 530170297 | No Recognized Claim | 260201 | 530373482 | No Recognized Claim | 421625 | 530567231 | No Recognized Claim |
| 98778 | 530170298 | No Recognized Claim | 260202 | 530373483 | No Eligible Purchases | 421626 | 530567232 | No Recognized Claim |
| 98779 | 530170302 | No Recognized Claim | 260203 | 530373484 | No Recognized Claim | 421627 | 530567233 | No Recognized Claim |
| 98780 | 530170305 | No Recognized Claim | 260204 | 530373485 | No Eligible Purchases | 421628 | 530567234 | No Recognized Claim |
| 98781 | 530170306 | No Recognized Claim | 260205 | 530373486 | No Recognized Claim | 421629 | 530567235 | No Recognized Claim |
| 98782 | 530170308 | No Recognized Claim | 260206 | 530373487 | No Recognized Claim | 421630 | 530567236 | No Recognized Claim |
| 98783 | 530170311 | No Recognized Claim | 260207 | 530373488 | No Recognized Claim | 421631 | 530567237 | No Recognized Claim |
| 98784 | 530170312 | No Eligible Purchases | 260208 | 530373489 | No Recognized Claim | 421632 | 530567238 | No Recognized Claim |
| 98785 | 530170313 | No Eligible Purchases | 260209 | 530373490 | No Recognized Claim | 421633 | 530567239 | No Recognized Claim |
| 98786 | 530170314 | No Eligible Purchases | 260210 | 530373491 | No Recognized Claim | 421634 | 530567240 | No Recognized Claim |
| 98787 | 530170318 | No Eligible Purchases | 260211 | 530373492 | No Recognized Claim | 421635 | 530567242 | No Recognized Claim |
| 98788 | 530170319 | No Recognized Claim | 260212 | 530373493 | No Recognized Claim | 421636 | 530567243 | No Recognized Claim |
| 98789 | 530170320 | No Eligible Purchases | 260213 | 530373494 | No Recognized Claim | 421637 | 530567244 | No Recognized Claim |
| 98790 | 530170321 | No Recognized Claim | 260214 | 530373495 | No Recognized Claim | 421638 | 530567245 | No Recognized Claim |
| 98791 | 530170322 | No Eligible Purchases | 260215 | 530373497 | No Eligible Purchases | 421639 | 530567246 | No Recognized Claim |
| 98792 | 530170323 | No Eligible Purchases | 260216 | 530373499 | No Recognized Claim | 421640 | 530567248 | No Recognized Claim |
| 98793 | 530170326 | No Recognized Claim | 260217 | 530373501 | No Recognized Claim | 421641 | 530567249 | No Recognized Claim |
| 98794 | 530170329 | No Eligible Purchases | 260218 | 530373502 | No Recognized Claim | 421642 | 530567250 | No Recognized Claim |
| 98795 | 530170330 | No Recognized Claim | 260219 | 530373504 | No Recognized Claim | 421643 | 530567251 | No Recognized Claim |
| 98796 | 530170331 | No Eligible Purchases | 260220 | 530373505 | No Recognized Claim | 421644 | 530567252 | No Recognized Claim |
| 98797 | 530170333 | No Eligible Purchases | 260221 | 530373506 | No Recognized Claim | 421645 | 530567253 | No Recognized Claim |
| 98798 | 530170335 | No Recognized Claim | 260222 | 530373507 | No Recognized Claim | 421646 | 530567254 | No Recognized Claim |
| 98799 | 530170336 | No Recognized Claim | 260223 | 530373508 | No Recognized Claim | 421647 | 530567255 | No Recognized Claim |
| 98800 | 530170337 | No Eligible Purchases | 260224 | 530373510 | No Recognized Claim | 421648 | 530567256 | No Recognized Claim |
| 98801 | 530170339 | No Eligible Purchases | 260225 | 530373511 | No Eligible Purchases | 421649 | 530567257 | No Recognized Claim |
| 98802 | 530170340 | No Recognized Claim | 260226 | 530373512 | No Recognized Claim | 421650 | 530567259 | No Recognized Claim |
| 98803 | 530170341 | No Recognized Claim | 260227 | 530373513 | No Eligible Purchases | 421651 | 530567260 | No Recognized Claim |
| 98804 | 530170343 | No Eligible Purchases | 260228 | 530373514 | No Eligible Purchases | 421652 | 530567261 | No Recognized Claim |
| 98805 | 530170344 | No Eligible Purchases | 260229 | 530373515 | No Eligible Purchases | 421653 | 530567262 | No Recognized Claim |
| 98806 | 530170345 | No Eligible Purchases | 260230 | 530373516 | No Recognized Claim | 421654 | 530567263 | No Recognized Claim |
| 98807 | 530170346 | No Recognized Claim | 260231 | 530373517 | No Recognized Claim | 421655 | 530567264 | No Recognized Claim |
| 98808 | 530170350 | No Recognized Claim | 260232 | 530373519 | No Recognized Claim | 421656 | 530567266 | No Recognized Claim |
| 98809 | 530170352 | No Recognized Claim | 260233 | 530373520 | No Recognized Claim | 421657 | 530567267 | No Recognized Claim |
| 98810 | 530170353 | No Eligible Purchases | 260234 | 530373521 | No Eligible Purchases | 421658 | 530567268 | No Recognized Claim |
| 98811 | 530170354 | No Eligible Purchases | 260235 | 530373522 | No Recognized Claim | 421659 | 530567273 | No Recognized Claim |
| 98812 | 530170356 | No Eligible Purchases | 260236 | 530373523 | No Recognized Claim | 421660 | 530567274 | No Recognized Claim |
| 98813 | 530170357 | No Eligible Purchases | 260237 | 530373524 | No Recognized Claim | 421661 | 530567275 | No Recognized Claim |
| 98814 | 530170361 | No Recognized Claim | 260238 | 530373527 | No Eligible Purchases | 421662 | 530567276 | No Recognized Claim |
| 98815 | 530170362 | No Recognized Claim | 260239 | 530373528 | No Eligible Purchases | 421663 | 530567277 | No Recognized Claim |
| 98816 | 530170363 | No Recognized Claim | 260240 | 530373529 | No Recognized Claim | 421664 | 530567278 | No Recognized Claim |
| 98817 | 530170364 | No Eligible Purchases | 260241 | 530373530 | No Recognized Claim | 421665 | 530567281 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 98818 | 530170365 | No Eligible Purchases | 260242 | 530373531 | No Recognized Claim | 421666 | 530567282 | No Recognized Claim |
| 98819 | 530170366 | No Recognized Claim | 260243 | 530373532 | No Eligible Purchases | 421667 | 530567283 | No Recognized Claim |
| 98820 | 530170367 | No Recognized Claim | 260244 | 530373535 | No Recognized Claim | 421668 | 530567286 | No Recognized Claim |
| 98821 | 530170368 | No Recognized Claim | 260245 | 530373540 | No Recognized Claim | 421669 | 530567287 | No Recognized Claim |
| 98822 | 530170369 | No Eligible Purchases | 260246 | 530373543 | No Recognized Claim | 421670 | 530567288 | No Recognized Claim |
| 98823 | 530170370 | No Recognized Claim | 260247 | 530373544 | No Recognized Claim | 421671 | 530567291 | No Recognized Claim |
| 98824 | 530170371 | No Recognized Claim | 260248 | 530373545 | No Recognized Claim | 421672 | 530567292 | No Recognized Claim |
| 98825 | 530170372 | No Recognized Claim | 260249 | 530373546 | No Recognized Claim | 421673 | 530567293 | No Recognized Claim |
| 98826 | 530170374 | No Recognized Claim | 260250 | 530373549 | No Recognized Claim | 421674 | 530567294 | No Recognized Claim |
| 98827 | 530170375 | No Recognized Claim | 260251 | 530373550 | No Recognized Claim | 421675 | 530567296 | No Eligible Purchases |
| 98828 | 530170377 | No Recognized Claim | 260252 | 530373552 | No Recognized Claim | 421676 | 530567297 | No Recognized Claim |
| 98829 | 530170378 | No Eligible Purchases | 260253 | 530373553 | No Recognized Claim | 421677 | 530567298 | No Recognized Claim |
| 98830 | 530170379 | No Recognized Claim | 260254 | 530373554 | No Recognized Claim | 421678 | 530567299 | No Recognized Claim |
| 98831 | 530170380 | No Eligible Purchases | 260255 | 530373555 | No Eligible Purchases | 421679 | 530567300 | No Recognized Claim |
| 98832 | 530170381 | No Recognized Claim | 260256 | 530373556 | No Recognized Claim | 421680 | 530567303 | No Recognized Claim |
| 98833 | 530170384 | No Eligible Purchases | 260257 | 530373558 | No Recognized Claim | 421681 | 530567306 | No Recognized Claim |
| 98834 | 530170385 | No Recognized Claim | 260258 | 530373560 | No Recognized Claim | 421682 | 530567307 | No Recognized Claim |
| 98835 | 530170386 | No Eligible Purchases | 260259 | 530373561 | No Recognized Claim | 421683 | 530567308 | No Recognized Claim |
| 98836 | 530170387 | No Recognized Claim | 260260 | 530373562 | No Recognized Claim | 421684 | 530567309 | No Recognized Claim |
| 98837 | 530170389 | No Recognized Claim | 260261 | 530373564 | No Recognized Claim | 421685 | 530567310 | No Recognized Claim |
| 98838 | 530170390 | No Recognized Claim | 260262 | 530373565 | No Recognized Claim | 421686 | 530567311 | No Recognized Claim |
| 98839 | 530170391 | No Recognized Claim | 260263 | 530373566 | No Recognized Claim | 421687 | 530567312 | No Recognized Claim |
| 98840 | 530170392 | No Recognized Claim | 260264 | 530373567 | No Eligible Purchases | 421688 | 530567313 | No Recognized Claim |
| 98841 | 530170393 | No Recognized Claim | 260265 | 530373570 | No Recognized Claim | 421689 | 530567314 | No Recognized Claim |
| 98842 | 530170394 | No Recognized Claim | 260266 | 530373571 | No Recognized Claim | 421690 | 530567315 | No Recognized Claim |
| 98843 | 530170395 | No Recognized Claim | 260267 | 530373572 | No Recognized Claim | 421691 | 530567317 | No Recognized Claim |
| 98844 | 530170396 | No Recognized Claim | 260268 | 530373573 | No Recognized Claim | 421692 | 530567318 | No Eligible Purchases |
| 98845 | 530170398 | No Eligible Purchases | 260269 | 530373575 | No Recognized Claim | 421693 | 530567319 | No Recognized Claim |
| 98846 | 530170399 | No Recognized Claim | 260270 | 530373576 | No Recognized Claim | 421694 | 530567320 | No Recognized Claim |
| 98847 | 530170400 | No Recognized Claim | 260271 | 530373577 | No Recognized Claim | 421695 | 530567321 | No Recognized Claim |
| 98848 | 530170401 | No Recognized Claim | 260272 | 530373581 | No Eligible Purchases | 421696 | 530567322 | No Recognized Claim |
| 98849 | 530170402 | No Eligible Purchases | 260273 | 530373584 | No Recognized Claim | 421697 | 530567324 | No Recognized Claim |
| 98850 | 530170403 | No Recognized Claim | 260274 | 530373585 | No Recognized Claim | 421698 | 530567325 | No Recognized Claim |
| 98851 | 530170404 | No Recognized Claim | 260275 | 530373586 | No Recognized Claim | 421699 | 530567326 | No Recognized Claim |
| 98852 | 530170405 | No Eligible Purchases | 260276 | 530373587 | No Recognized Claim | 421700 | 530567330 | No Recognized Claim |
| 98853 | 530170406 | No Recognized Claim | 260277 | 530373589 | No Recognized Claim | 421701 | 530567331 | No Recognized Claim |
| 98854 | 530170407 | No Recognized Claim | 260278 | 530373591 | No Recognized Claim | 421702 | 530567334 | No Recognized Claim |
| 98855 | 530170408 | No Recognized Claim | 260279 | 530373592 | No Recognized Claim | 421703 | 530567335 | No Recognized Claim |
| 98856 | 530170409 | No Recognized Claim | 260280 | 530373593 | No Recognized Claim | 421704 | 530567336 | No Recognized Claim |
| 98857 | 530170410 | No Recognized Claim | 260281 | 530373594 | No Recognized Claim | 421705 | 530567337 | No Recognized Claim |
| 98858 | 530170411 | No Recognized Claim | 260282 | 530373595 | No Recognized Claim | 421706 | 530567338 | No Recognized Claim |
| 98859 | 530170412 | No Recognized Claim | 260283 | 530373596 | No Recognized Claim | 421707 | 530567341 | No Recognized Claim |
| 98860 | 530170413 | No Recognized Claim | 260284 | 530373597 | No Recognized Claim | 421708 | 530567342 | No Recognized Claim |
| 98861 | 530170414 | No Recognized Claim | 260285 | 530373598 | No Recognized Claim | 421709 | 530567343 | No Recognized Claim |
| 98862 | 530170416 | No Recognized Claim | 260286 | 530373600 | No Recognized Claim | 421710 | 530567345 | No Recognized Claim |
| 98863 | 530170417 | No Recognized Claim | 260287 | 530373601 | No Recognized Claim | 421711 | 530567347 | No Recognized Claim |
| 98864 | 530170418 | No Recognized Claim | 260288 | 530373602 | No Recognized Claim | 421712 | 530567348 | No Eligible Purchases |
| 98865 | 530170420 | No Recognized Claim | 260289 | 530373603 | No Recognized Claim | 421713 | 530567349 | No Recognized Claim |
| 98866 | 530170421 | No Recognized Claim | 260290 | 530373604 | No Recognized Claim | 421714 | 530567350 | No Recognized Claim |
| 98867 | 530170422 | No Recognized Claim | 260291 | 530373605 | No Recognized Claim | 421715 | 530567351 | No Recognized Claim |
| 98868 | 530170423 | No Recognized Claim | 260292 | 530373606 | No Recognized Claim | 421716 | 530567352 | No Recognized Claim |
| 98869 | 530170424 | No Recognized Claim | 260293 | 530373608 | No Recognized Claim | 421717 | 530567353 | No Recognized Claim |
| 98870 | 530170426 | No Eligible Purchases | 260294 | 530373612 | No Recognized Claim | 421718 | 530567354 | No Recognized Claim |
| 98871 | 530170427 | No Eligible Purchases | 260295 | 530373613 | No Eligible Purchases | 421719 | 530567356 | No Recognized Claim |
| 98872 | 530170428 | No Recognized Claim | 260296 | 530373614 | No Recognized Claim | 421720 | 530567357 | No Recognized Claim |
| 98873 | 530170429 | No Eligible Purchases | 260297 | 530373615 | No Recognized Claim | 421721 | 530567359 | No Recognized Claim |
| 98874 | 530170430 | No Recognized Claim | 260298 | 530373616 | No Recognized Claim | 421722 | 530567360 | No Recognized Claim |
| 98875 | 530170431 | No Recognized Claim | 260299 | 530373617 | No Eligible Purchases | 421723 | 530567361 | No Recognized Claim |
| 98876 | 530170433 | No Recognized Claim | 260300 | 530373618 | No Recognized Claim | 421724 | 530567362 | No Recognized Claim |
| 98877 | 530170434 | No Eligible Purchases | 260301 | 530373620 | No Recognized Claim | 421725 | 530567364 | No Recognized Claim |
| 98878 | 530170435 | No Recognized Claim | 260302 | 530373621 | No Recognized Claim | 421726 | 530567365 | No Recognized Claim |
| 98879 | 530170436 | No Recognized Claim | 260303 | 530373623 | No Recognized Claim | 421727 | 530567367 | No Recognized Claim |
| 98880 | 530170437 | No Eligible Purchases | 260304 | 530373624 | No Eligible Purchases | 421728 | 530567368 | No Recognized Claim |
| 98881 | 530170438 | No Recognized Claim | 260305 | 530373625 | No Recognized Claim | 421729 | 530567369 | No Recognized Claim |
| 98882 | 530170440 | No Recognized Claim | 260306 | 530373626 | No Recognized Claim | 421730 | 530567370 | No Eligible Purchases |
| 98883 | 530170441 | No Recognized Claim | 260307 | 530373627 | No Recognized Claim | 421731 | 530567372 | No Recognized Claim |
| 98884 | 530170442 | No Recognized Claim | 260308 | 530373628 | No Eligible Purchases | 421732 | 530567373 | No Recognized Claim |
| 98885 | 530170443 | No Eligible Purchases | 260309 | 530373629 | No Recognized Claim | 421733 | 530567374 | No Recognized Claim |
| 98886 | 530170445 | No Eligible Purchases | 260310 | 530373630 | No Recognized Claim | 421734 | 530567377 | No Recognized Claim |
| 98887 | 530170446 | No Recognized Claim | 260311 | 530373631 | No Eligible Purchases | 421735 | 530567378 | No Recognized Claim |
| 98888 | 530170447 | No Recognized Claim | 260312 | 530373633 | No Recognized Claim | 421736 | 530567379 | No Recognized Claim |
| 98889 | 530170448 | No Recognized Claim | 260313 | 530373634 | No Recognized Claim | 421737 | 530567381 | No Recognized Claim |
| 98890 | 530170449 | No Recognized Claim | 260314 | 530373635 | No Recognized Claim | 421738 | 530567382 | No Eligible Purchases |
| 98891 | 530170450 | No Recognized Claim | 260315 | 530373636 | No Recognized Claim | 421739 | 530567383 | No Recognized Claim |
| 98892 | 530170451 | No Eligible Purchases | 260316 | 530373637 | No Recognized Claim | 421740 | 530567385 | No Recognized Claim |
| 98893 | 530170452 | No Recognized Claim | 260317 | 530373639 | No Recognized Claim | 421741 | 530567386 | No Recognized Claim |
| 98894 | 530170453 | No Eligible Purchases | 260318 | 530373640 | No Recognized Claim | 421742 | 530567387 | No Recognized Claim |
| 98895 | 530170454 | No Recognized Claim | 260319 | 530373641 | No Recognized Claim | 421743 | 530567388 | No Recognized Claim |
| 98896 | 530170455 | No Recognized Claim | 260320 | 530373643 | No Recognized Claim | 421744 | 530567389 | No Recognized Claim |
| 98897 | 530170456 | No Eligible Purchases | 260321 | 530373644 | No Recognized Claim | 421745 | 530567391 | No Recognized Claim |
| 98898 | 530170457 | No Eligible Purchases | 260322 | 530373645 | No Eligible Purchases | 421746 | 530567395 | No Recognized Claim |
| 98899 | 530170458 | No Eligible Purchases | 260323 | 530373647 | No Recognized Claim | 421747 | 530567396 | No Recognized Claim |
| 98900 | 530170462 | No Eligible Purchases | 260324 | 530373648 | No Recognized Claim | 421748 | 530567397 | No Recognized Claim |
| 98901 | 530170463 | No Eligible Purchases | 260325 | 530373649 | No Recognized Claim | 421749 | 530567398 | No Recognized Claim |
| 98902 | 530170464 | No Eligible Purchases | 260326 | 530373650 | No Recognized Claim | 421750 | 530567399 | No Recognized Claim |
| 98903 | 530170466 | No Eligible Purchases | 260327 | 530373651 | No Recognized Claim | 421751 | 530567400 | No Recognized Claim |
| 98904 | 530170467 | No Eligible Purchases | 260328 | 530373652 | No Recognized Claim | 421752 | 530567401 | No Eligible Purchases |
| 98905 | 530170468 | No Eligible Purchases | 260329 | 530373655 | No Recognized Claim | 421753 | 530567402 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 98906 | 530170469 | No Eligible Purchases | 260330 | 530373656 | No Recognized Claim | 421754 | 530567403 | No Recognized Claim |
| 98907 | 530170470 | No Eligible Purchases | 260331 | 530373657 | No Recognized Claim | 421755 | 530567404 | No Recognized Claim |
| 98908 | 530170471 | No Recognized Claim | 260332 | 530373658 | No Recognized Claim | 421756 | 530567405 | No Recognized Claim |
| 98909 | 530170472 | No Eligible Purchases | 260333 | 530373659 | No Recognized Claim | 421757 | 530567406 | No Recognized Claim |
| 98910 | 530170473 | No Eligible Purchases | 260334 | 530373661 | No Recognized Claim | 421758 | 530567407 | No Recognized Claim |
| 98911 | 530170474 | No Eligible Purchases | 260335 | 530373662 | No Recognized Claim | 421759 | 530567409 | No Recognized Claim |
| 98912 | 530170475 | No Eligible Purchases | 260336 | 530373663 | No Recognized Claim | 421760 | 530567410 | No Recognized Claim |
| 98913 | 530170476 | No Eligible Purchases | 260337 | 530373664 | No Recognized Claim | 421761 | 530567411 | No Recognized Claim |
| 98914 | 530170477 | No Recognized Claim | 260338 | 530373665 | No Recognized Claim | 421762 | 530567412 | No Recognized Claim |
| 98915 | 530170478 | No Eligible Purchases | 260339 | 530373667 | No Recognized Claim | 421763 | 530567413 | No Recognized Claim |
| 98916 | 530170480 | No Eligible Purchases | 260340 | 530373668 | No Eligible Purchases | 421764 | 530567414 | No Recognized Claim |
| 98917 | 530170482 | No Eligible Purchases | 260341 | 530373670 | No Eligible Purchases | 421765 | 530567415 | No Recognized Claim |
| 98918 | 530170483 | No Eligible Purchases | 260342 | 530373671 | No Recognized Claim | 421766 | 530567420 | No Recognized Claim |
| 98919 | 530170486 | No Eligible Purchases | 260343 | 530373672 | No Recognized Claim | 421767 | 530567421 | No Recognized Claim |
| 98920 | 530170488 | No Eligible Purchases | 260344 | 530373674 | No Recognized Claim | 421768 | 530567422 | No Recognized Claim |
| 98921 | 530170489 | No Eligible Purchases | 260345 | 530373675 | No Recognized Claim | 421769 | 530567424 | No Recognized Claim |
| 98922 | 530170492 | No Eligible Purchases | 260346 | 530373676 | No Recognized Claim | 421770 | 530567425 | No Recognized Claim |
| 98923 | 530170493 | No Eligible Purchases | 260347 | 530373678 | No Recognized Claim | 421771 | 530567427 | No Recognized Claim |
| 98924 | 530170494 | No Recognized Claim | 260348 | 530373679 | No Recognized Claim | 421772 | 530567429 | No Recognized Claim |
| 98925 | 530170495 | No Eligible Purchases | 260349 | 530373680 | No Eligible Purchases | 421773 | 530567430 | No Recognized Claim |
| 98926 | 530170496 | No Eligible Purchases | 260350 | 530373682 | No Recognized Claim | 421774 | 530567431 | No Recognized Claim |
| 98927 | 530170498 | No Eligible Purchases | 260351 | 530373683 | No Recognized Claim | 421775 | 530567432 | No Recognized Claim |
| 98928 | 530170499 | No Recognized Claim | 260352 | 530373684 | No Recognized Claim | 421776 | 530567433 | No Recognized Claim |
| 98929 | 530170500 | No Eligible Purchases | 260353 | 530373686 | No Recognized Claim | 421777 | 530567434 | No Eligible Purchases |
| 98930 | 530170501 | No Eligible Purchases | 260354 | 530373687 | No Recognized Claim | 421778 | 530567435 | No Recognized Claim |
| 98931 | 530170502 | No Eligible Purchases | 260355 | 530373688 | No Recognized Claim | 421779 | 530567436 | No Recognized Claim |
| 98932 | 530170503 | No Eligible Purchases | 260356 | 530373689 | No Recognized Claim | 421780 | 530567437 | No Recognized Claim |
| 98933 | 530170504 | No Eligible Purchases | 260357 | 530373690 | No Recognized Claim | 421781 | 530567438 | No Recognized Claim |
| 98934 | 530170509 | No Eligible Purchases | 260358 | 530373691 | No Recognized Claim | 421782 | 530567441 | No Recognized Claim |
| 98935 | 530170511 | No Eligible Purchases | 260359 | 530373692 | No Recognized Claim | 421783 | 530567442 | No Recognized Claim |
| 98936 | 530170512 | No Recognized Claim | 260360 | 530373694 | No Eligible Purchases | 421784 | 530567443 | No Recognized Claim |
| 98937 | 530170514 | No Recognized Claim | 260361 | 530373700 | No Recognized Claim | 421785 | 530567445 | No Recognized Claim |
| 98938 | 530170515 | No Eligible Purchases | 260362 | 530373704 | No Recognized Claim | 421786 | 530567446 | No Recognized Claim |
| 98939 | 530170517 | No Eligible Purchases | 260363 | 530373705 | No Recognized Claim | 421787 | 530567447 | No Recognized Claim |
| 98940 | 530170518 | No Recognized Claim | 260364 | 530373706 | No Eligible Purchases | 421788 | 530567449 | No Recognized Claim |
| 98941 | 530170519 | No Eligible Purchases | 260365 | 530373711 | No Recognized Claim | 421789 | 530567450 | No Recognized Claim |
| 98942 | 530170520 | No Eligible Purchases | 260366 | 530373712 | No Recognized Claim | 421790 | 530567451 | No Recognized Claim |
| 98943 | 530170521 | No Eligible Purchases | 260367 | 530373714 | No Recognized Claim | 421791 | 530567452 | No Recognized Claim |
| 98944 | 530170522 | No Eligible Purchases | 260368 | 530373716 | No Recognized Claim | 421792 | 530567455 | No Recognized Claim |
| 98945 | 530170523 | No Eligible Purchases | 260369 | 530373717 | No Recognized Claim | 421793 | 530567458 | No Recognized Claim |
| 98946 | 530170524 | No Eligible Purchases | 260370 | 530373719 | No Recognized Claim | 421794 | 530567459 | No Eligible Purchases |
| 98947 | 530170527 | No Eligible Purchases | 260371 | 530373723 | No Recognized Claim | 421795 | 530567460 | No Eligible Purchases |
| 98948 | 530170528 | No Eligible Purchases | 260372 | 530373724 | No Recognized Claim | 421796 | 530567462 | No Recognized Claim |
| 98949 | 530170529 | No Eligible Purchases | 260373 | 530373725 | No Recognized Claim | 421797 | 530567463 | No Recognized Claim |
| 98950 | 530170531 | No Eligible Purchases | 260374 | 530373726 | No Recognized Claim | 421798 | 530567464 | No Recognized Claim |
| 98951 | 530170532 | No Eligible Purchases | 260375 | 530373727 | No Recognized Claim | 421799 | 530567465 | No Recognized Claim |
| 98952 | 530170533 | No Eligible Purchases | 260376 | 530373730 | No Recognized Claim | 421800 | 530567467 | No Recognized Claim |
| 98953 | 530170534 | No Eligible Purchases | 260377 | 530373732 | No Recognized Claim | 421801 | 530567468 | No Recognized Claim |
| 98954 | 530170535 | No Eligible Purchases | 260378 | 530373733 | No Recognized Claim | 421802 | 530567470 | No Recognized Claim |
| 98955 | 530170536 | No Eligible Purchases | 260379 | 530373734 | No Recognized Claim | 421803 | 530567471 | No Recognized Claim |
| 98956 | 530170537 | No Recognized Claim | 260380 | 530373735 | No Recognized Claim | 421804 | 530567472 | No Recognized Claim |
| 98957 | 530170538 | No Eligible Purchases | 260381 | 530373736 | No Recognized Claim | 421805 | 530567474 | No Recognized Claim |
| 98958 | 530170539 | No Eligible Purchases | 260382 | 530373737 | No Recognized Claim | 421806 | 530567475 | No Eligible Purchases |
| 98959 | 530170540 | No Eligible Purchases | 260383 | 530373739 | No Recognized Claim | 421807 | 530567476 | No Recognized Claim |
| 98960 | 530170542 | No Eligible Purchases | 260384 | 530373740 | No Recognized Claim | 421808 | 530567481 | No Recognized Claim |
| 98961 | 530170543 | No Eligible Purchases | 260385 | 530373742 | No Eligible Purchases | 421809 | 530567482 | No Recognized Claim |
| 98962 | 530170544 | No Eligible Purchases | 260386 | 530373743 | No Recognized Claim | 421810 | 530567483 | No Recognized Claim |
| 98963 | 530170545 | No Eligible Purchases | 260387 | 530373745 | No Eligible Purchases | 421811 | 530567484 | No Recognized Claim |
| 98964 | 530170546 | No Eligible Purchases | 260388 | 530373746 | No Recognized Claim | 421812 | 530567485 | No Recognized Claim |
| 98965 | 530170547 | No Recognized Claim | 260389 | 530373747 | No Recognized Claim | 421813 | 530567487 | No Recognized Claim |
| 98966 | 530170548 | No Recognized Claim | 260390 | 530373753 | No Recognized Claim | 421814 | 530567488 | No Recognized Claim |
| 98967 | 530170551 | No Recognized Claim | 260391 | 530373754 | No Eligible Purchases | 421815 | 530567489 | No Eligible Purchases |
| 98968 | 530170552 | No Eligible Purchases | 260392 | 530373755 | No Recognized Claim | 421816 | 530567490 | No Recognized Claim |
| 98969 | 530170553 | No Eligible Purchases | 260393 | 530373757 | No Recognized Claim | 421817 | 530567491 | No Recognized Claim |
| 98970 | 530170554 | No Eligible Purchases | 260394 | 530373758 | No Recognized Claim | 421818 | 530567493 | No Recognized Claim |
| 98971 | 530170555 | No Eligible Purchases | 260395 | 530373759 | No Recognized Claim | 421819 | 530567494 | No Recognized Claim |
| 98972 | 530170556 | No Eligible Purchases | 260396 | 530373760 | No Eligible Purchases | 421820 | 530567495 | No Recognized Claim |
| 98973 | 530170557 | No Eligible Purchases | 260397 | 530373763 | No Eligible Purchases | 421821 | 530567497 | No Recognized Claim |
| 98974 | 530170558 | No Eligible Purchases | 260398 | 530373765 | No Recognized Claim | 421822 | 530567498 | No Recognized Claim |
| 98975 | 530170561 | No Recognized Claim | 260399 | 530373766 | No Eligible Purchases | 421823 | 530567499 | No Recognized Claim |
| 98976 | 530170562 | No Eligible Purchases | 260400 | 530373767 | No Recognized Claim | 421824 | 530567500 | No Eligible Purchases |
| 98977 | 530170563 | No Eligible Purchases | 260401 | 530373768 | No Recognized Claim | 421825 | 530567502 | No Eligible Purchases |
| 98978 | 530170564 | No Eligible Purchases | 260402 | 530373769 | No Recognized Claim | 421826 | 530567503 | No Recognized Claim |
| 98979 | 530170565 | No Eligible Purchases | 260403 | 530373771 | No Eligible Purchases | 421827 | 530567504 | No Eligible Purchases |
| 98980 | 530170566 | No Eligible Purchases | 260404 | 530373772 | No Recognized Claim | 421828 | 530567505 | No Recognized Claim |
| 98981 | 530170567 | No Eligible Purchases | 260405 | 530373773 | No Recognized Claim | 421829 | 530567509 | No Eligible Purchases |
| 98982 | 530170568 | No Eligible Purchases | 260406 | 530373774 | No Recognized Claim | 421830 | 530567510 | No Recognized Claim |
| 98983 | 530170570 | No Eligible Purchases | 260407 | 530373776 | No Recognized Claim | 421831 | 530567511 | No Recognized Claim |
| 98984 | 530170571 | No Eligible Purchases | 260408 | 530373777 | No Recognized Claim | 421832 | 530567513 | No Recognized Claim |
| 98985 | 530170572 | No Eligible Purchases | 260409 | 530373782 | No Recognized Claim | 421833 | 530567514 | No Recognized Claim |
| 98986 | 530170573 | No Eligible Purchases | 260410 | 530373783 | No Eligible Purchases | 421834 | 530567515 | No Recognized Claim |
| 98987 | 530170574 | No Eligible Purchases | 260411 | 530373785 | No Recognized Claim | 421835 | 530567516 | No Recognized Claim |
| 98988 | 530170575 | No Eligible Purchases | 260412 | 530373786 | No Recognized Claim | 421836 | 530567517 | No Recognized Claim |
| 98989 | 530170576 | No Recognized Claim | 260413 | 530373787 | No Recognized Claim | 421837 | 530567518 | No Recognized Claim |
| 98990 | 530170577 | No Recognized Claim | 260414 | 530373788 | No Recognized Claim | 421838 | 530567519 | No Recognized Claim |
| 98991 | 530170578 | No Recognized Claim | 260415 | 530373790 | No Eligible Purchases | 421839 | 530567521 | No Recognized Claim |
| 98992 | 530170579 | No Eligible Purchases | 260416 | 530373791 | No Recognized Claim | 421840 | 530567522 | No Eligible Purchases |
| 98993 | 530170580 | No Recognized Claim | 260417 | 530373792 | No Recognized Claim | 421841 | 530567523 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| ID | Claim | Status | ID | Claim | Status | ID | Claim | Status |
|---|---|---|---|---|---|---|---|---|
| 98994 | 530170581 | No Recognized Claim | 260418 | 530373793 | No Recognized Claim | 421842 | 530567524 | No Recognized Claim |
| 98995 | 530170582 | No Eligible Purchases | 260419 | 530373794 | No Recognized Claim | 421843 | 530567525 | No Recognized Claim |
| 98996 | 530170583 | No Eligible Purchases | 260420 | 530373795 | No Recognized Claim | 421844 | 530567526 | No Recognized Claim |
| 98997 | 530170584 | No Eligible Purchases | 260421 | 530373797 | No Recognized Claim | 421845 | 530567527 | No Recognized Claim |
| 98998 | 530170585 | No Eligible Purchases | 260422 | 530373798 | No Recognized Claim | 421846 | 530567528 | No Recognized Claim |
| 98999 | 530170586 | No Eligible Purchases | 260423 | 530373799 | No Recognized Claim | 421847 | 530567529 | No Recognized Claim |
| 99000 | 530170587 | No Eligible Purchases | 260424 | 530373800 | No Recognized Claim | 421848 | 530567530 | No Recognized Claim |
| 99001 | 530170588 | No Eligible Purchases | 260425 | 530373801 | No Recognized Claim | 421849 | 530567531 | No Recognized Claim |
| 99002 | 530170589 | No Eligible Purchases | 260426 | 530373802 | No Eligible Purchases | 421850 | 530567532 | No Recognized Claim |
| 99003 | 530170590 | No Recognized Claim | 260427 | 530373803 | No Recognized Claim | 421851 | 530567533 | No Recognized Claim |
| 99004 | 530170591 | No Eligible Purchases | 260428 | 530373805 | No Recognized Claim | 421852 | 530567534 | No Recognized Claim |
| 99005 | 530170592 | No Eligible Purchases | 260429 | 530373806 | No Recognized Claim | 421853 | 530567535 | No Recognized Claim |
| 99006 | 530170593 | No Eligible Purchases | 260430 | 530373808 | No Recognized Claim | 421854 | 530567538 | No Eligible Purchases |
| 99007 | 530170594 | No Eligible Purchases | 260431 | 530373810 | No Eligible Purchases | 421855 | 530567542 | No Recognized Claim |
| 99008 | 530170595 | No Recognized Claim | 260432 | 530373811 | No Recognized Claim | 421856 | 530567543 | No Recognized Claim |
| 99009 | 530170596 | No Eligible Purchases | 260433 | 530373813 | No Eligible Purchases | 421857 | 530567544 | No Recognized Claim |
| 99010 | 530170597 | No Recognized Claim | 260434 | 530373814 | No Recognized Claim | 421858 | 530567545 | No Recognized Claim |
| 99011 | 530170598 | No Eligible Purchases | 260435 | 530373815 | No Recognized Claim | 421859 | 530567546 | No Recognized Claim |
| 99012 | 530170599 | No Recognized Claim | 260436 | 530373816 | No Recognized Claim | 421860 | 530567548 | No Recognized Claim |
| 99013 | 530170600 | No Recognized Claim | 260437 | 530373818 | No Recognized Claim | 421861 | 530567549 | No Recognized Claim |
| 99014 | 530170601 | No Recognized Claim | 260438 | 530373821 | No Recognized Claim | 421862 | 530567550 | No Recognized Claim |
| 99015 | 530170602 | No Recognized Claim | 260439 | 530373823 | No Eligible Purchases | 421863 | 530567551 | No Recognized Claim |
| 99016 | 530170603 | No Recognized Claim | 260440 | 530373828 | No Recognized Claim | 421864 | 530567552 | No Recognized Claim |
| 99017 | 530170604 | No Recognized Claim | 260441 | 530373829 | No Recognized Claim | 421865 | 530567553 | No Recognized Claim |
| 99018 | 530170605 | No Recognized Claim | 260442 | 530373831 | No Recognized Claim | 421866 | 530567554 | No Recognized Claim |
| 99019 | 530170606 | No Recognized Claim | 260443 | 530373834 | No Recognized Claim | 421867 | 530567556 | No Recognized Claim |
| 99020 | 530170607 | No Recognized Claim | 260444 | 530373835 | No Recognized Claim | 421868 | 530567557 | No Recognized Claim |
| 99021 | 530170608 | No Recognized Claim | 260445 | 530373837 | No Recognized Claim | 421869 | 530567558 | No Recognized Claim |
| 99022 | 530170609 | No Recognized Claim | 260446 | 530373838 | No Recognized Claim | 421870 | 530567559 | No Recognized Claim |
| 99023 | 530170610 | No Recognized Claim | 260447 | 530373839 | No Recognized Claim | 421871 | 530567560 | No Recognized Claim |
| 99024 | 530170611 | No Recognized Claim | 260448 | 530373840 | No Recognized Claim | 421872 | 530567561 | No Recognized Claim |
| 99025 | 530170612 | No Recognized Claim | 260449 | 530373841 | No Recognized Claim | 421873 | 530567562 | No Recognized Claim |
| 99026 | 530170613 | No Recognized Claim | 260450 | 530373842 | No Recognized Claim | 421874 | 530567563 | No Recognized Claim |
| 99027 | 530170614 | No Recognized Claim | 260451 | 530373844 | No Recognized Claim | 421875 | 530567564 | No Recognized Claim |
| 99028 | 530170615 | No Recognized Claim | 260452 | 530373845 | No Eligible Purchases | 421876 | 530567566 | No Recognized Claim |
| 99029 | 530170616 | No Recognized Claim | 260453 | 530373847 | No Recognized Claim | 421877 | 530567567 | No Recognized Claim |
| 99030 | 530170617 | No Recognized Claim | 260454 | 530373848 | No Eligible Purchases | 421878 | 530567569 | No Recognized Claim |
| 99031 | 530170618 | No Recognized Claim | 260455 | 530373850 | No Recognized Claim | 421879 | 530567572 | No Recognized Claim |
| 99032 | 530170619 | No Recognized Claim | 260456 | 530373851 | No Recognized Claim | 421880 | 530567573 | No Recognized Claim |
| 99033 | 530170620 | No Recognized Claim | 260457 | 530373853 | No Eligible Purchases | 421881 | 530567574 | No Recognized Claim |
| 99034 | 530170621 | No Recognized Claim | 260458 | 530373855 | No Recognized Claim | 421882 | 530567576 | No Recognized Claim |
| 99035 | 530170622 | No Recognized Claim | 260459 | 530373856 | No Eligible Purchases | 421883 | 530567577 | No Recognized Claim |
| 99036 | 530170623 | No Recognized Claim | 260460 | 530373858 | No Recognized Claim | 421884 | 530567578 | No Recognized Claim |
| 99037 | 530170624 | No Recognized Claim | 260461 | 530373859 | No Recognized Claim | 421885 | 530567581 | No Recognized Claim |
| 99038 | 530170625 | No Recognized Claim | 260462 | 530373861 | No Recognized Claim | 421886 | 530567582 | No Recognized Claim |
| 99039 | 530170626 | No Recognized Claim | 260463 | 530373863 | No Recognized Claim | 421887 | 530567583 | No Recognized Claim |
| 99040 | 530170627 | No Recognized Claim | 260464 | 530373864 | No Recognized Claim | 421888 | 530567584 | No Eligible Purchases |
| 99041 | 530170628 | No Recognized Claim | 260465 | 530373866 | No Recognized Claim | 421889 | 530567586 | No Recognized Claim |
| 99042 | 530170630 | No Recognized Claim | 260466 | 530373867 | No Recognized Claim | 421890 | 530567587 | No Recognized Claim |
| 99043 | 530170631 | No Recognized Claim | 260467 | 530373868 | No Recognized Claim | 421891 | 530567588 | No Recognized Claim |
| 99044 | 530170632 | No Recognized Claim | 260468 | 530373869 | No Recognized Claim | 421892 | 530567590 | No Recognized Claim |
| 99045 | 530170633 | No Recognized Claim | 260469 | 530373871 | No Recognized Claim | 421893 | 530567591 | No Recognized Claim |
| 99046 | 530170634 | No Recognized Claim | 260470 | 530373873 | No Recognized Claim | 421894 | 530567594 | No Recognized Claim |
| 99047 | 530170635 | No Recognized Claim | 260471 | 530373874 | No Eligible Purchases | 421895 | 530567595 | No Recognized Claim |
| 99048 | 530170636 | No Recognized Claim | 260472 | 530373875 | No Recognized Claim | 421896 | 530567596 | No Recognized Claim |
| 99049 | 530170637 | No Recognized Claim | 260473 | 530373876 | No Recognized Claim | 421897 | 530567598 | No Recognized Claim |
| 99050 | 530170638 | No Recognized Claim | 260474 | 530373877 | No Recognized Claim | 421898 | 530567600 | No Recognized Claim |
| 99051 | 530170639 | No Recognized Claim | 260475 | 530373879 | No Eligible Purchases | 421899 | 530567601 | No Recognized Claim |
| 99052 | 530170640 | No Recognized Claim | 260476 | 530373881 | No Recognized Claim | 421900 | 530567602 | No Recognized Claim |
| 99053 | 530170641 | No Recognized Claim | 260477 | 530373882 | No Recognized Claim | 421901 | 530567604 | No Recognized Claim |
| 99054 | 530170642 | No Recognized Claim | 260478 | 530373883 | No Recognized Claim | 421902 | 530567605 | No Eligible Purchases |
| 99055 | 530170643 | No Recognized Claim | 260479 | 530373884 | No Recognized Claim | 421903 | 530567606 | No Recognized Claim |
| 99056 | 530170644 | No Recognized Claim | 260480 | 530373885 | No Recognized Claim | 421904 | 530567607 | No Recognized Claim |
| 99057 | 530170645 | No Recognized Claim | 260481 | 530373886 | No Recognized Claim | 421905 | 530567608 | No Recognized Claim |
| 99058 | 530170646 | No Recognized Claim | 260482 | 530373887 | No Recognized Claim | 421906 | 530567609 | No Recognized Claim |
| 99059 | 530170647 | No Recognized Claim | 260483 | 530373888 | No Recognized Claim | 421907 | 530567611 | No Recognized Claim |
| 99060 | 530170648 | No Recognized Claim | 260484 | 530373889 | No Recognized Claim | 421908 | 530567613 | No Recognized Claim |
| 99061 | 530170649 | No Recognized Claim | 260485 | 530373890 | No Recognized Claim | 421909 | 530567614 | No Eligible Purchases |
| 99062 | 530170650 | No Recognized Claim | 260486 | 530373891 | No Recognized Claim | 421910 | 530567615 | No Recognized Claim |
| 99063 | 530170651 | No Recognized Claim | 260487 | 530373892 | No Recognized Claim | 421911 | 530567618 | No Eligible Purchases |
| 99064 | 530170652 | No Recognized Claim | 260488 | 530373893 | No Recognized Claim | 421912 | 530567619 | No Recognized Claim |
| 99065 | 530170653 | No Recognized Claim | 260489 | 530373895 | No Recognized Claim | 421913 | 530567620 | No Recognized Claim |
| 99066 | 530170654 | No Recognized Claim | 260490 | 530373899 | No Recognized Claim | 421914 | 530567621 | No Recognized Claim |
| 99067 | 530170655 | No Recognized Claim | 260491 | 530373900 | No Recognized Claim | 421915 | 530567624 | No Recognized Claim |
| 99068 | 530170656 | No Recognized Claim | 260492 | 530373901 | No Recognized Claim | 421916 | 530567626 | No Recognized Claim |
| 99069 | 530170657 | No Recognized Claim | 260493 | 530373902 | No Recognized Claim | 421917 | 530567628 | No Recognized Claim |
| 99070 | 530170658 | No Recognized Claim | 260494 | 530373903 | No Eligible Purchases | 421918 | 530567630 | No Recognized Claim |
| 99071 | 530170659 | No Recognized Claim | 260495 | 530373905 | No Recognized Claim | 421919 | 530567632 | No Eligible Purchases |
| 99072 | 530170660 | No Recognized Claim | 260496 | 530373906 | No Recognized Claim | 421920 | 530567633 | No Recognized Claim |
| 99073 | 530170661 | No Recognized Claim | 260497 | 530373907 | No Recognized Claim | 421921 | 530567635 | No Recognized Claim |
| 99074 | 530170662 | No Recognized Claim | 260498 | 530373908 | No Recognized Claim | 421922 | 530567637 | No Recognized Claim |
| 99075 | 530170663 | No Recognized Claim | 260499 | 530373911 | No Recognized Claim | 421923 | 530567640 | No Recognized Claim |
| 99076 | 530170664 | No Recognized Claim | 260500 | 530373913 | No Recognized Claim | 421924 | 530567641 | No Recognized Claim |
| 99077 | 530170665 | No Recognized Claim | 260501 | 530373914 | No Eligible Purchases | 421925 | 530567642 | No Recognized Claim |
| 99078 | 530170666 | No Recognized Claim | 260502 | 530373915 | No Recognized Claim | 421926 | 530567643 | No Recognized Claim |
| 99079 | 530170667 | No Recognized Claim | 260503 | 530373916 | No Recognized Claim | 421927 | 530567644 | No Recognized Claim |
| 99080 | 530170668 | No Recognized Claim | 260504 | 530373918 | No Recognized Claim | 421928 | 530567645 | No Recognized Claim |
| 99081 | 530170669 | No Recognized Claim | 260505 | 530373920 | No Recognized Claim | 421929 | 530567647 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 99082 | 530170670 | No Recognized Claim | 260506 | 530373921 | No Recognized Claim | 421930 | 530567648 | No Eligible Purchases |
| 99083 | 530170671 | No Recognized Claim | 260507 | 530373922 | No Recognized Claim | 421931 | 530567649 | No Eligible Purchases |
| 99084 | 530170672 | No Recognized Claim | 260508 | 530373925 | No Recognized Claim | 421932 | 530567651 | No Recognized Claim |
| 99085 | 530170673 | No Recognized Claim | 260509 | 530373928 | No Recognized Claim | 421933 | 530567653 | No Eligible Purchases |
| 99086 | 530170674 | No Recognized Claim | 260510 | 530373929 | No Recognized Claim | 421934 | 530567654 | No Recognized Claim |
| 99087 | 530170675 | No Recognized Claim | 260511 | 530373931 | No Eligible Purchases | 421935 | 530567656 | No Recognized Claim |
| 99088 | 530170676 | No Recognized Claim | 260512 | 530373935 | No Recognized Claim | 421936 | 530567657 | No Recognized Claim |
| 99089 | 530170677 | No Recognized Claim | 260513 | 530373936 | No Recognized Claim | 421937 | 530567658 | No Recognized Claim |
| 99090 | 530170678 | No Recognized Claim | 260514 | 530373938 | No Recognized Claim | 421938 | 530567659 | No Recognized Claim |
| 99091 | 530170679 | No Recognized Claim | 260515 | 530373939 | No Recognized Claim | 421939 | 530567660 | No Recognized Claim |
| 99092 | 530170680 | No Recognized Claim | 260516 | 530373941 | No Recognized Claim | 421940 | 530567662 | No Recognized Claim |
| 99093 | 530170681 | No Eligible Purchases | 260517 | 530373942 | No Eligible Purchases | 421941 | 530567663 | No Recognized Claim |
| 99094 | 530170683 | No Recognized Claim | 260518 | 530373943 | No Recognized Claim | 421942 | 530567664 | No Recognized Claim |
| 99095 | 530170684 | No Recognized Claim | 260519 | 530373944 | No Recognized Claim | 421943 | 530567665 | No Recognized Claim |
| 99096 | 530170684 | No Recognized Claim | 260520 | 530373946 | No Recognized Claim | 421944 | 530567667 | No Recognized Claim |
| 99097 | 530170685 | No Recognized Claim | 260521 | 530373947 | No Recognized Claim | 421945 | 530567668 | No Recognized Claim |
| 99098 | 530170686 | No Eligible Purchases | 260522 | 530373949 | No Eligible Purchases | 421946 | 530567669 | No Recognized Claim |
| 99099 | 530170687 | No Recognized Claim | 260523 | 530373950 | No Recognized Claim | 421947 | 530567670 | No Recognized Claim |
| 99100 | 530170688 | No Recognized Claim | 260524 | 530373951 | No Eligible Purchases | 421948 | 530567671 | No Recognized Claim |
| 99101 | 530170689 | No Recognized Claim | 260525 | 530373952 | No Recognized Claim | 421949 | 530567673 | No Eligible Purchases |
| 99102 | 530170690 | No Recognized Claim | 260526 | 530373953 | No Recognized Claim | 421950 | 530567674 | No Recognized Claim |
| 99103 | 530170691 | No Recognized Claim | 260527 | 530373954 | No Recognized Claim | 421951 | 530567675 | No Recognized Claim |
| 99104 | 530170692 | No Recognized Claim | 260528 | 530373955 | No Recognized Claim | 421952 | 530567676 | No Recognized Claim |
| 99105 | 530170693 | No Recognized Claim | 260529 | 530373956 | No Recognized Claim | 421953 | 530567677 | No Recognized Claim |
| 99106 | 530170694 | No Recognized Claim | 260530 | 530373957 | No Recognized Claim | 421954 | 530567678 | No Recognized Claim |
| 99107 | 530170695 | No Recognized Claim | 260531 | 530373958 | No Recognized Claim | 421955 | 530567679 | No Recognized Claim |
| 99108 | 530170696 | No Recognized Claim | 260532 | 530373959 | No Recognized Claim | 421956 | 530567680 | No Recognized Claim |
| 99109 | 530170697 | No Recognized Claim | 260533 | 530373960 | No Recognized Claim | 421957 | 530567681 | No Recognized Claim |
| 99110 | 530170698 | No Recognized Claim | 260534 | 530373961 | No Eligible Purchases | 421958 | 530567683 | No Eligible Purchases |
| 99111 | 530170699 | No Recognized Claim | 260535 | 530373963 | No Recognized Claim | 421959 | 530567684 | No Recognized Claim |
| 99112 | 530170700 | No Recognized Claim | 260536 | 530373964 | No Recognized Claim | 421960 | 530567685 | No Recognized Claim |
| 99113 | 530170701 | No Recognized Claim | 260537 | 530373965 | No Recognized Claim | 421961 | 530567686 | No Recognized Claim |
| 99114 | 530170702 | No Recognized Claim | 260538 | 530373966 | No Recognized Claim | 421962 | 530567688 | No Recognized Claim |
| 99115 | 530170703 | No Recognized Claim | 260539 | 530373968 | No Recognized Claim | 421963 | 530567689 | No Recognized Claim |
| 99116 | 530170704 | No Recognized Claim | 260540 | 530373969 | No Eligible Purchases | 421964 | 530567691 | No Recognized Claim |
| 99117 | 530170705 | No Recognized Claim | 260541 | 530373970 | No Recognized Claim | 421965 | 530567692 | No Recognized Claim |
| 99118 | 530170706 | No Recognized Claim | 260542 | 530373971 | No Recognized Claim | 421966 | 530567694 | No Recognized Claim |
| 99119 | 530170707 | No Recognized Claim | 260543 | 530373973 | No Recognized Claim | 421967 | 530567695 | No Recognized Claim |
| 99120 | 530170708 | No Recognized Claim | 260544 | 530373974 | No Recognized Claim | 421968 | 530567696 | No Recognized Claim |
| 99121 | 530170709 | No Recognized Claim | 260545 | 530373975 | No Recognized Claim | 421969 | 530567697 | No Recognized Claim |
| 99122 | 530170710 | No Recognized Claim | 260546 | 530373977 | No Recognized Claim | 421970 | 530567698 | No Recognized Claim |
| 99123 | 530170711 | No Recognized Claim | 260547 | 530373979 | No Eligible Purchases | 421971 | 530567699 | No Recognized Claim |
| 99124 | 530170712 | No Recognized Claim | 260548 | 530373980 | No Recognized Claim | 421972 | 530567700 | No Recognized Claim |
| 99125 | 530170713 | No Recognized Claim | 260549 | 530373981 | No Recognized Claim | 421973 | 530567701 | No Recognized Claim |
| 99126 | 530170714 | No Recognized Claim | 260550 | 530373984 | No Recognized Claim | 421974 | 530567702 | No Recognized Claim |
| 99127 | 530170715 | No Recognized Claim | 260551 | 530373985 | No Recognized Claim | 421975 | 530567704 | No Recognized Claim |
| 99128 | 530170716 | No Recognized Claim | 260552 | 530373986 | No Recognized Claim | 421976 | 530567705 | No Recognized Claim |
| 99129 | 530170717 | No Recognized Claim | 260553 | 530373988 | No Recognized Claim | 421977 | 530567707 | No Recognized Claim |
| 99130 | 530170718 | No Recognized Claim | 260554 | 530373989 | No Eligible Purchases | 421978 | 530567708 | No Recognized Claim |
| 99131 | 530170719 | No Recognized Claim | 260555 | 530373990 | No Recognized Claim | 421979 | 530567709 | No Recognized Claim |
| 99132 | 530170720 | No Recognized Claim | 260556 | 530373991 | No Recognized Claim | 421980 | 530567710 | No Recognized Claim |
| 99133 | 530170721 | No Recognized Claim | 260557 | 530373992 | No Recognized Claim | 421981 | 530567711 | No Recognized Claim |
| 99134 | 530170722 | No Recognized Claim | 260558 | 530373993 | No Recognized Claim | 421982 | 530567712 | No Recognized Claim |
| 99135 | 530170723 | No Recognized Claim | 260559 | 530373994 | No Recognized Claim | 421983 | 530567713 | No Recognized Claim |
| 99136 | 530170724 | No Recognized Claim | 260560 | 530373995 | No Recognized Claim | 421984 | 530567714 | No Recognized Claim |
| 99137 | 530170725 | No Recognized Claim | 260561 | 530373996 | No Recognized Claim | 421985 | 530567715 | No Recognized Claim |
| 99138 | 530170726 | No Recognized Claim | 260562 | 530373997 | No Recognized Claim | 421986 | 530567716 | No Recognized Claim |
| 99139 | 530170727 | No Recognized Claim | 260563 | 530373998 | No Recognized Claim | 421987 | 530567717 | No Recognized Claim |
| 99140 | 530170728 | No Recognized Claim | 260564 | 530373999 | No Recognized Claim | 421988 | 530567718 | No Recognized Claim |
| 99141 | 530170729 | No Recognized Claim | 260565 | 530374001 | No Eligible Purchases | 421989 | 530567719 | No Recognized Claim |
| 99142 | 530170730 | No Recognized Claim | 260566 | 530374002 | No Recognized Claim | 421990 | 530567721 | No Recognized Claim |
| 99143 | 530170731 | No Recognized Claim | 260567 | 530374004 | No Recognized Claim | 421991 | 530567722 | No Recognized Claim |
| 99144 | 530170732 | No Recognized Claim | 260568 | 530374005 | No Recognized Claim | 421992 | 530567723 | No Recognized Claim |
| 99145 | 530170733 | No Recognized Claim | 260569 | 530374006 | No Eligible Purchases | 421993 | 530567724 | No Recognized Claim |
| 99146 | 530170734 | No Recognized Claim | 260570 | 530374008 | No Recognized Claim | 421994 | 530567725 | No Recognized Claim |
| 99147 | 530170735 | No Recognized Claim | 260571 | 530374011 | No Eligible Purchases | 421995 | 530567727 | No Recognized Claim |
| 99148 | 530170736 | No Recognized Claim | 260572 | 530374013 | No Recognized Claim | 421996 | 530567728 | No Recognized Claim |
| 99149 | 530170737 | No Recognized Claim | 260573 | 530374014 | No Recognized Claim | 421997 | 530567729 | No Recognized Claim |
| 99150 | 530170738 | No Recognized Claim | 260574 | 530374015 | No Recognized Claim | 421998 | 530567731 | No Recognized Claim |
| 99151 | 530170739 | No Recognized Claim | 260575 | 530374017 | No Recognized Claim | 421999 | 530567732 | No Recognized Claim |
| 99152 | 530170740 | No Recognized Claim | 260576 | 530374018 | No Recognized Claim | 422000 | 530567733 | No Recognized Claim |
| 99153 | 530170741 | No Recognized Claim | 260577 | 530374019 | No Eligible Purchases | 422001 | 530567734 | No Recognized Claim |
| 99154 | 530170742 | No Recognized Claim | 260578 | 530374020 | No Recognized Claim | 422002 | 530567735 | No Recognized Claim |
| 99155 | 530170743 | No Recognized Claim | 260579 | 530374022 | No Recognized Claim | 422003 | 530567736 | No Recognized Claim |
| 99156 | 530170744 | No Recognized Claim | 260580 | 530374024 | No Eligible Purchases | 422004 | 530567737 | No Recognized Claim |
| 99157 | 530170745 | No Recognized Claim | 260581 | 530374028 | No Recognized Claim | 422005 | 530567739 | No Recognized Claim |
| 99158 | 530170746 | No Recognized Claim | 260582 | 530374030 | No Recognized Claim | 422006 | 530567740 | No Recognized Claim |
| 99159 | 530170747 | No Recognized Claim | 260583 | 530374031 | No Eligible Purchases | 422007 | 530567741 | No Recognized Claim |
| 99160 | 530170748 | No Recognized Claim | 260584 | 530374032 | No Recognized Claim | 422008 | 530567744 | No Recognized Claim |
| 99161 | 530170749 | No Recognized Claim | 260585 | 530374034 | No Recognized Claim | 422009 | 530567746 | No Recognized Claim |
| 99162 | 530170750 | No Recognized Claim | 260586 | 530374035 | No Recognized Claim | 422010 | 530567748 | No Recognized Claim |
| 99163 | 530170751 | No Recognized Claim | 260587 | 530374037 | No Recognized Claim | 422011 | 530567751 | No Recognized Claim |
| 99164 | 530170752 | No Recognized Claim | 260588 | 530374038 | No Recognized Claim | 422012 | 530567756 | No Recognized Claim |
| 99165 | 530170753 | No Recognized Claim | 260589 | 530374041 | No Recognized Claim | 422013 | 530567757 | No Recognized Claim |
| 99166 | 530170754 | No Recognized Claim | 260590 | 530374043 | No Recognized Claim | 422014 | 530567761 | No Recognized Claim |
| 99167 | 530170755 | No Recognized Claim | 260591 | 530374045 | No Recognized Claim | 422015 | 530567762 | No Recognized Claim |
| 99168 | 530170756 | No Recognized Claim | 260592 | 530374046 | No Recognized Claim | 422016 | 530567763 | No Recognized Claim |
| 99169 | 530170757 | No Recognized Claim | 260593 | 530374047 | No Eligible Purchases | 422017 | 530567764 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 99170 | 530170758 | No Recognized Claim | 260594 | 530374049 | No Recognized Claim | 422018 | 530567765 | No Recognized Claim |
| 99171 | 530170759 | No Recognized Claim | 260595 | 530374051 | No Recognized Claim | 422019 | 530567768 | No Recognized Claim |
| 99172 | 530170760 | No Recognized Claim | 260596 | 530374052 | No Recognized Claim | 422020 | 530567769 | No Recognized Claim |
| 99173 | 530170761 | No Recognized Claim | 260597 | 530374053 | No Recognized Claim | 422021 | 530567770 | No Recognized Claim |
| 99174 | 530170762 | No Recognized Claim | 260598 | 530374054 | No Recognized Claim | 422022 | 530567771 | No Recognized Claim |
| 99175 | 530170763 | No Recognized Claim | 260599 | 530374056 | No Recognized Claim | 422023 | 530567772 | No Recognized Claim |
| 99176 | 530170764 | No Recognized Claim | 260600 | 530374057 | No Recognized Claim | 422024 | 530567773 | No Recognized Claim |
| 99177 | 530170765 | No Recognized Claim | 260601 | 530374058 | No Recognized Claim | 422025 | 530567774 | No Recognized Claim |
| 99178 | 530170766 | No Recognized Claim | 260602 | 530374059 | No Recognized Claim | 422026 | 530567775 | No Eligible Purchases |
| 99179 | 530170767 | No Recognized Claim | 260603 | 530374060 | No Recognized Claim | 422027 | 530567776 | No Recognized Claim |
| 99180 | 530170768 | No Recognized Claim | 260604 | 530374061 | No Eligible Purchases | 422028 | 530567777 | No Recognized Claim |
| 99181 | 530170769 | No Recognized Claim | 260605 | 530374064 | No Eligible Purchases | 422029 | 530567778 | No Recognized Claim |
| 99182 | 530170770 | No Recognized Claim | 260606 | 530374066 | No Recognized Claim | 422030 | 530567779 | No Recognized Claim |
| 99183 | 530170771 | No Recognized Claim | 260607 | 530374067 | No Recognized Claim | 422031 | 530567780 | No Recognized Claim |
| 99184 | 530170772 | No Recognized Claim | 260608 | 530374068 | No Recognized Claim | 422032 | 530567781 | No Eligible Purchases |
| 99185 | 530170773 | No Recognized Claim | 260609 | 530374069 | No Recognized Claim | 422033 | 530567782 | No Recognized Claim |
| 99186 | 530170774 | No Recognized Claim | 260610 | 530374076 | No Recognized Claim | 422034 | 530567783 | No Eligible Purchases |
| 99187 | 530170775 | No Recognized Claim | 260611 | 530374077 | No Eligible Purchases | 422035 | 530567786 | No Recognized Claim |
| 99188 | 530170776 | No Recognized Claim | 260612 | 530374078 | No Recognized Claim | 422036 | 530567787 | No Recognized Claim |
| 99189 | 530170777 | No Recognized Claim | 260613 | 530374080 | No Recognized Claim | 422037 | 530567789 | No Eligible Purchases |
| 99190 | 530170778 | No Recognized Claim | 260614 | 530374081 | No Recognized Claim | 422038 | 530567790 | No Eligible Purchases |
| 99191 | 530170779 | No Recognized Claim | 260615 | 530374082 | No Recognized Claim | 422039 | 530567792 | No Eligible Purchases |
| 99192 | 530170780 | No Recognized Claim | 260616 | 530374085 | No Recognized Claim | 422040 | 530567795 | No Recognized Claim |
| 99193 | 530170781 | No Recognized Claim | 260617 | 530374086 | No Recognized Claim | 422041 | 530567796 | No Recognized Claim |
| 99194 | 530170782 | No Recognized Claim | 260618 | 530374089 | No Recognized Claim | 422042 | 530567797 | No Recognized Claim |
| 99195 | 530170783 | No Recognized Claim | 260619 | 530374090 | No Recognized Claim | 422043 | 530567798 | No Recognized Claim |
| 99196 | 530170784 | No Recognized Claim | 260620 | 530374091 | No Eligible Purchases | 422044 | 530567800 | No Recognized Claim |
| 99197 | 530170785 | No Recognized Claim | 260621 | 530374092 | No Recognized Claim | 422045 | 530567801 | No Recognized Claim |
| 99198 | 530170786 | No Recognized Claim | 260622 | 530374094 | No Recognized Claim | 422046 | 530567806 | No Eligible Purchases |
| 99199 | 530170787 | No Recognized Claim | 260623 | 530374095 | No Recognized Claim | 422047 | 530567807 | No Recognized Claim |
| 99200 | 530170788 | No Recognized Claim | 260624 | 530374096 | No Eligible Purchases | 422048 | 530567808 | No Recognized Claim |
| 99201 | 530170789 | No Recognized Claim | 260625 | 530374098 | No Recognized Claim | 422049 | 530567809 | No Recognized Claim |
| 99202 | 530170790 | No Recognized Claim | 260626 | 530374100 | No Eligible Purchases | 422050 | 530567812 | No Recognized Claim |
| 99203 | 530170791 | No Recognized Claim | 260627 | 530374101 | No Recognized Claim | 422051 | 530567813 | No Recognized Claim |
| 99204 | 530170792 | No Recognized Claim | 260628 | 530374102 | No Recognized Claim | 422052 | 530567814 | No Eligible Purchases |
| 99205 | 530170793 | No Recognized Claim | 260629 | 530374103 | No Recognized Claim | 422053 | 530567815 | No Recognized Claim |
| 99206 | 530170794 | No Recognized Claim | 260630 | 530374104 | No Recognized Claim | 422054 | 530567816 | No Recognized Claim |
| 99207 | 530170795 | No Recognized Claim | 260631 | 530374105 | No Recognized Claim | 422055 | 530567817 | No Recognized Claim |
| 99208 | 530170796 | No Recognized Claim | 260632 | 530374106 | No Eligible Purchases | 422056 | 530567818 | No Recognized Claim |
| 99209 | 530170797 | No Recognized Claim | 260633 | 530374108 | No Eligible Purchases | 422057 | 530567821 | No Eligible Purchases |
| 99210 | 530170798 | No Recognized Claim | 260634 | 530374111 | No Recognized Claim | 422058 | 530567822 | No Recognized Claim |
| 99211 | 530170799 | No Recognized Claim | 260635 | 530374113 | No Recognized Claim | 422059 | 530567823 | No Recognized Claim |
| 99212 | 530170800 | No Recognized Claim | 260636 | 530374118 | No Recognized Claim | 422060 | 530567824 | No Recognized Claim |
| 99213 | 530170801 | No Recognized Claim | 260637 | 530374120 | No Recognized Claim | 422061 | 530567825 | No Recognized Claim |
| 99214 | 530170802 | No Recognized Claim | 260638 | 530374121 | No Eligible Purchases | 422062 | 530567826 | No Recognized Claim |
| 99215 | 530170803 | No Recognized Claim | 260639 | 530374122 | No Recognized Claim | 422063 | 530567828 | No Recognized Claim |
| 99216 | 530170804 | No Recognized Claim | 260640 | 530374123 | No Recognized Claim | 422064 | 530567829 | No Recognized Claim |
| 99217 | 530170805 | No Recognized Claim | 260641 | 530374125 | No Recognized Claim | 422065 | 530567830 | No Recognized Claim |
| 99218 | 530170806 | No Recognized Claim | 260642 | 530374126 | No Eligible Purchases | 422066 | 530567833 | No Recognized Claim |
| 99219 | 530170807 | No Recognized Claim | 260643 | 530374127 | No Recognized Claim | 422067 | 530567834 | No Recognized Claim |
| 99220 | 530170808 | No Recognized Claim | 260644 | 530374128 | No Recognized Claim | 422068 | 530567835 | No Recognized Claim |
| 99221 | 530170809 | No Recognized Claim | 260645 | 530374129 | No Recognized Claim | 422069 | 530567837 | No Recognized Claim |
| 99222 | 530170810 | No Recognized Claim | 260646 | 530374130 | No Eligible Purchases | 422070 | 530567838 | No Recognized Claim |
| 99223 | 530170811 | No Recognized Claim | 260647 | 530374131 | No Recognized Claim | 422071 | 530567839 | No Recognized Claim |
| 99224 | 530170812 | No Recognized Claim | 260648 | 530374132 | No Recognized Claim | 422072 | 530567840 | No Recognized Claim |
| 99225 | 530170813 | No Recognized Claim | 260649 | 530374135 | No Eligible Purchases | 422073 | 530567841 | No Recognized Claim |
| 99226 | 530170814 | No Recognized Claim | 260650 | 530374137 | No Eligible Purchases | 422074 | 530567842 | No Eligible Purchases |
| 99227 | 530170815 | No Recognized Claim | 260651 | 530374138 | No Recognized Claim | 422075 | 530567843 | No Recognized Claim |
| 99228 | 530170816 | No Recognized Claim | 260652 | 530374140 | No Recognized Claim | 422076 | 530567845 | No Recognized Claim |
| 99229 | 530170817 | No Recognized Claim | 260653 | 530374146 | No Eligible Purchases | 422077 | 530567846 | No Recognized Claim |
| 99230 | 530170818 | No Recognized Claim | 260654 | 530374148 | No Recognized Claim | 422078 | 530567847 | No Recognized Claim |
| 99231 | 530170819 | No Recognized Claim | 260655 | 530374149 | No Recognized Claim | 422079 | 530567848 | No Recognized Claim |
| 99232 | 530170820 | No Recognized Claim | 260656 | 530374150 | No Recognized Claim | 422080 | 530567849 | No Recognized Claim |
| 99233 | 530170821 | No Recognized Claim | 260657 | 530374151 | No Recognized Claim | 422081 | 530567850 | No Recognized Claim |
| 99234 | 530170822 | No Recognized Claim | 260658 | 530374153 | No Recognized Claim | 422082 | 530567851 | No Recognized Claim |
| 99235 | 530170823 | No Recognized Claim | 260659 | 530374155 | No Recognized Claim | 422083 | 530567852 | No Recognized Claim |
| 99236 | 530170824 | No Recognized Claim | 260660 | 530374158 | No Recognized Claim | 422084 | 530567855 | No Recognized Claim |
| 99237 | 530170825 | No Recognized Claim | 260661 | 530374160 | No Eligible Purchases | 422085 | 530567856 | No Recognized Claim |
| 99238 | 530170826 | No Recognized Claim | 260662 | 530374161 | No Recognized Claim | 422086 | 530567857 | No Recognized Claim |
| 99239 | 530170827 | No Recognized Claim | 260663 | 530374162 | No Eligible Purchases | 422087 | 530567858 | No Recognized Claim |
| 99240 | 530170828 | No Recognized Claim | 260664 | 530374163 | No Recognized Claim | 422088 | 530567859 | No Recognized Claim |
| 99241 | 530170829 | No Recognized Claim | 260665 | 530374164 | No Recognized Claim | 422089 | 530567863 | No Recognized Claim |
| 99242 | 530170830 | No Recognized Claim | 260666 | 530374165 | No Recognized Claim | 422090 | 530567864 | No Recognized Claim |
| 99243 | 530170831 | No Recognized Claim | 260667 | 530374166 | No Recognized Claim | 422091 | 530567865 | No Recognized Claim |
| 99244 | 530170832 | No Recognized Claim | 260668 | 530374168 | No Recognized Claim | 422092 | 530567866 | No Recognized Claim |
| 99245 | 530170833 | No Recognized Claim | 260669 | 530374169 | No Recognized Claim | 422093 | 530567867 | No Recognized Claim |
| 99246 | 530170834 | No Recognized Claim | 260670 | 530374170 | No Recognized Claim | 422094 | 530567868 | No Recognized Claim |
| 99247 | 530170835 | No Recognized Claim | 260671 | 530374172 | No Recognized Claim | 422095 | 530567869 | No Recognized Claim |
| 99248 | 530170836 | No Recognized Claim | 260672 | 530374173 | No Eligible Purchases | 422096 | 530567870 | No Recognized Claim |
| 99249 | 530170837 | No Recognized Claim | 260673 | 530374174 | No Recognized Claim | 422097 | 530567872 | No Recognized Claim |
| 99250 | 530170838 | No Recognized Claim | 260674 | 530374175 | No Recognized Claim | 422098 | 530567873 | No Recognized Claim |
| 99251 | 530170839 | No Recognized Claim | 260675 | 530374177 | No Recognized Claim | 422099 | 530567876 | No Recognized Claim |
| 99252 | 530170840 | No Recognized Claim | 260676 | 530374178 | No Recognized Claim | 422100 | 530567877 | No Recognized Claim |
| 99253 | 530170841 | No Recognized Claim | 260677 | 530374179 | No Recognized Claim | 422101 | 530567880 | No Recognized Claim |
| 99254 | 530170842 | No Recognized Claim | 260678 | 530374180 | No Recognized Claim | 422102 | 530567881 | No Recognized Claim |
| 99255 | 530170843 | No Recognized Claim | 260679 | 530374181 | No Eligible Purchases | 422103 | 530567882 | No Recognized Claim |
| 99256 | 530170844 | No Recognized Claim | 260680 | 530374184 | No Recognized Claim | 422104 | 530567884 | No Recognized Claim |
| 99257 | 530170845 | No Recognized Claim | 260681 | 530374186 | No Eligible Purchases | 422105 | 530567885 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 99258 | 530170846 | No Recognized Claim | 260682 | 530374187 | No Recognized Claim | 422106 | 530567886 | No Recognized Claim |
| 99259 | 530170847 | No Recognized Claim | 260683 | 530374188 | No Recognized Claim | 422107 | 530567887 | No Recognized Claim |
| 99260 | 530170848 | No Recognized Claim | 260684 | 530374192 | No Recognized Claim | 422108 | 530567888 | No Recognized Claim |
| 99261 | 530170849 | No Recognized Claim | 260685 | 530374193 | No Eligible Purchases | 422109 | 530567889 | No Recognized Claim |
| 99262 | 530170850 | No Recognized Claim | 260686 | 530374194 | No Eligible Purchases | 422110 | 530567890 | No Recognized Claim |
| 99263 | 530170851 | No Recognized Claim | 260687 | 530374195 | No Recognized Claim | 422111 | 530567891 | No Recognized Claim |
| 99264 | 530170852 | No Recognized Claim | 260688 | 530374196 | No Recognized Claim | 422112 | 530567893 | No Recognized Claim |
| 99265 | 530170853 | No Recognized Claim | 260689 | 530374197 | No Recognized Claim | 422113 | 530567894 | No Recognized Claim |
| 99266 | 530170854 | No Recognized Claim | 260690 | 530374198 | No Recognized Claim | 422114 | 530567895 | No Recognized Claim |
| 99267 | 530170855 | No Recognized Claim | 260691 | 530374202 | No Recognized Claim | 422115 | 530567896 | No Recognized Claim |
| 99268 | 530170856 | No Recognized Claim | 260692 | 530374203 | No Recognized Claim | 422116 | 530567898 | No Recognized Claim |
| 99269 | 530170857 | No Recognized Claim | 260693 | 530374204 | No Recognized Claim | 422117 | 530567899 | No Recognized Claim |
| 99270 | 530170858 | No Recognized Claim | 260694 | 530374205 | No Eligible Purchases | 422118 | 530567900 | No Recognized Claim |
| 99271 | 530170859 | No Recognized Claim | 260695 | 530374206 | No Recognized Claim | 422119 | 530567901 | No Recognized Claim |
| 99272 | 530170860 | No Recognized Claim | 260696 | 530374208 | No Recognized Claim | 422120 | 530567902 | No Recognized Claim |
| 99273 | 530170861 | No Recognized Claim | 260697 | 530374209 | No Recognized Claim | 422121 | 530567903 | No Recognized Claim |
| 99274 | 530170862 | No Recognized Claim | 260698 | 530374210 | No Recognized Claim | 422122 | 530567904 | No Recognized Claim |
| 99275 | 530170863 | No Recognized Claim | 260699 | 530374211 | No Recognized Claim | 422123 | 530567905 | No Eligible Purchases |
| 99276 | 530170864 | No Recognized Claim | 260700 | 530374212 | No Recognized Claim | 422124 | 530567906 | No Recognized Claim |
| 99277 | 530170865 | No Recognized Claim | 260701 | 530374214 | No Recognized Claim | 422125 | 530567908 | No Recognized Claim |
| 99278 | 530170866 | No Recognized Claim | 260702 | 530374215 | No Eligible Purchases | 422126 | 530567911 | No Recognized Claim |
| 99279 | 530170867 | No Recognized Claim | 260703 | 530374217 | No Eligible Purchases | 422127 | 530567913 | No Recognized Claim |
| 99280 | 530170868 | No Recognized Claim | 260704 | 530374219 | No Eligible Purchases | 422128 | 530567918 | No Recognized Claim |
| 99281 | 530170869 | No Recognized Claim | 260705 | 530374220 | No Recognized Claim | 422129 | 530567919 | No Recognized Claim |
| 99282 | 530170870 | No Recognized Claim | 260706 | 530374221 | No Eligible Purchases | 422130 | 530567920 | No Recognized Claim |
| 99283 | 530170871 | No Recognized Claim | 260707 | 530374223 | No Recognized Claim | 422131 | 530567921 | No Recognized Claim |
| 99284 | 530170872 | No Recognized Claim | 260708 | 530374224 | No Recognized Claim | 422132 | 530567922 | No Recognized Claim |
| 99285 | 530170873 | No Recognized Claim | 260709 | 530374225 | No Recognized Claim | 422133 | 530567923 | No Recognized Claim |
| 99286 | 530170874 | No Recognized Claim | 260710 | 530374227 | No Recognized Claim | 422134 | 530567925 | No Recognized Claim |
| 99287 | 530170875 | No Recognized Claim | 260711 | 530374228 | No Recognized Claim | 422135 | 530567926 | No Recognized Claim |
| 99288 | 530170876 | No Recognized Claim | 260712 | 530374229 | No Recognized Claim | 422136 | 530567927 | No Recognized Claim |
| 99289 | 530170877 | No Recognized Claim | 260713 | 530374230 | No Recognized Claim | 422137 | 530567928 | No Recognized Claim |
| 99290 | 530170878 | No Recognized Claim | 260714 | 530374232 | No Eligible Purchases | 422138 | 530567929 | No Recognized Claim |
| 99291 | 530170879 | No Recognized Claim | 260715 | 530374233 | No Eligible Purchases | 422139 | 530567930 | No Recognized Claim |
| 99292 | 530170880 | No Recognized Claim | 260716 | 530374234 | No Recognized Claim | 422140 | 530567931 | No Recognized Claim |
| 99293 | 530170881 | No Recognized Claim | 260717 | 530374235 | No Recognized Claim | 422141 | 530567932 | No Recognized Claim |
| 99294 | 530170882 | No Recognized Claim | 260718 | 530374236 | No Recognized Claim | 422142 | 530567933 | No Eligible Purchases |
| 99295 | 530170883 | No Recognized Claim | 260719 | 530374237 | No Recognized Claim | 422143 | 530567934 | No Recognized Claim |
| 99296 | 530170884 | No Recognized Claim | 260720 | 530374239 | No Recognized Claim | 422144 | 530567935 | No Recognized Claim |
| 99297 | 530170885 | No Recognized Claim | 260721 | 530374240 | No Recognized Claim | 422145 | 530567936 | No Recognized Claim |
| 99298 | 530170886 | No Recognized Claim | 260722 | 530374241 | No Recognized Claim | 422146 | 530567940 | No Recognized Claim |
| 99299 | 530170887 | No Recognized Claim | 260723 | 530374242 | No Recognized Claim | 422147 | 530567947 | No Recognized Claim |
| 99300 | 530170888 | No Recognized Claim | 260724 | 530374243 | No Eligible Purchases | 422148 | 530567948 | No Recognized Claim |
| 99301 | 530170889 | No Recognized Claim | 260725 | 530374244 | No Recognized Claim | 422149 | 530567949 | No Recognized Claim |
| 99302 | 530170890 | No Recognized Claim | 260726 | 530374245 | No Recognized Claim | 422150 | 530567951 | No Recognized Claim |
| 99303 | 530170891 | No Recognized Claim | 260727 | 530374246 | No Recognized Claim | 422151 | 530567952 | No Recognized Claim |
| 99304 | 530170892 | No Recognized Claim | 260728 | 530374248 | No Recognized Claim | 422152 | 530567953 | No Recognized Claim |
| 99305 | 530170893 | No Recognized Claim | 260729 | 530374251 | No Recognized Claim | 422153 | 530567954 | No Recognized Claim |
| 99306 | 530170894 | No Recognized Claim | 260730 | 530374252 | No Recognized Claim | 422154 | 530567956 | No Recognized Claim |
| 99307 | 530170895 | No Recognized Claim | 260731 | 530374253 | No Eligible Purchases | 422155 | 530567957 | No Recognized Claim |
| 99308 | 530170896 | No Recognized Claim | 260732 | 530374254 | No Recognized Claim | 422156 | 530567958 | No Recognized Claim |
| 99309 | 530170897 | No Recognized Claim | 260733 | 530374256 | No Recognized Claim | 422157 | 530567959 | No Recognized Claim |
| 99310 | 530170898 | No Recognized Claim | 260734 | 530374259 | No Recognized Claim | 422158 | 530567961 | No Recognized Claim |
| 99311 | 530170899 | No Recognized Claim | 260735 | 530374260 | No Recognized Claim | 422159 | 530567962 | No Recognized Claim |
| 99312 | 530170900 | No Recognized Claim | 260736 | 530374262 | No Recognized Claim | 422160 | 530567963 | No Recognized Claim |
| 99313 | 530170901 | No Recognized Claim | 260737 | 530374264 | No Recognized Claim | 422161 | 530567964 | No Recognized Claim |
| 99314 | 530170902 | No Recognized Claim | 260738 | 530374267 | No Recognized Claim | 422162 | 530567965 | No Recognized Claim |
| 99315 | 530170903 | No Recognized Claim | 260739 | 530374268 | No Eligible Purchases | 422163 | 530567966 | No Recognized Claim |
| 99316 | 530170904 | No Recognized Claim | 260740 | 530374269 | No Recognized Claim | 422164 | 530567967 | No Recognized Claim |
| 99317 | 530170905 | No Recognized Claim | 260741 | 530374270 | No Recognized Claim | 422165 | 530567970 | No Recognized Claim |
| 99318 | 530170906 | No Recognized Claim | 260742 | 530374274 | No Eligible Purchases | 422166 | 530567971 | No Recognized Claim |
| 99319 | 530170907 | No Recognized Claim | 260743 | 530374275 | No Recognized Claim | 422167 | 530567975 | No Recognized Claim |
| 99320 | 530170908 | No Recognized Claim | 260744 | 530374276 | No Recognized Claim | 422168 | 530567977 | No Recognized Claim |
| 99321 | 530170909 | No Recognized Claim | 260745 | 530374277 | No Recognized Claim | 422169 | 530567978 | No Recognized Claim |
| 99322 | 530170910 | No Recognized Claim | 260746 | 530374278 | No Recognized Claim | 422170 | 530567979 | No Recognized Claim |
| 99323 | 530170911 | No Recognized Claim | 260747 | 530374279 | No Recognized Claim | 422171 | 530567980 | No Recognized Claim |
| 99324 | 530170912 | No Recognized Claim | 260748 | 530374281 | No Eligible Purchases | 422172 | 530567981 | No Recognized Claim |
| 99325 | 530170913 | No Recognized Claim | 260749 | 530374283 | No Recognized Claim | 422173 | 530567983 | No Recognized Claim |
| 99326 | 530170914 | No Recognized Claim | 260750 | 530374284 | No Recognized Claim | 422174 | 530567984 | No Recognized Claim |
| 99327 | 530170915 | No Recognized Claim | 260751 | 530374287 | No Recognized Claim | 422175 | 530567985 | No Recognized Claim |
| 99328 | 530170916 | No Recognized Claim | 260752 | 530374289 | No Recognized Claim | 422176 | 530567986 | No Recognized Claim |
| 99329 | 530170917 | No Recognized Claim | 260753 | 530374293 | No Recognized Claim | 422177 | 530567993 | No Recognized Claim |
| 99330 | 530170918 | No Recognized Claim | 260754 | 530374295 | No Recognized Claim | 422178 | 530567994 | No Recognized Claim |
| 99331 | 530170919 | No Recognized Claim | 260755 | 530374296 | No Recognized Claim | 422179 | 530567996 | No Recognized Claim |
| 99332 | 530170920 | No Recognized Claim | 260756 | 530374297 | No Recognized Claim | 422180 | 530567997 | No Recognized Claim |
| 99333 | 530170921 | No Recognized Claim | 260757 | 530374298 | No Recognized Claim | 422181 | 530567998 | No Recognized Claim |
| 99334 | 530170922 | No Recognized Claim | 260758 | 530374299 | No Recognized Claim | 422182 | 530568000 | No Recognized Claim |
| 99335 | 530170923 | No Recognized Claim | 260759 | 530374300 | No Recognized Claim | 422183 | 530568001 | No Recognized Claim |
| 99336 | 530170924 | No Recognized Claim | 260760 | 530374301 | No Eligible Purchases | 422184 | 530568002 | No Recognized Claim |
| 99337 | 530170925 | No Recognized Claim | 260761 | 530374302 | No Recognized Claim | 422185 | 530568004 | No Recognized Claim |
| 99338 | 530170926 | No Recognized Claim | 260762 | 530374304 | No Recognized Claim | 422186 | 530568005 | No Recognized Claim |
| 99339 | 530170927 | No Recognized Claim | 260763 | 530374305 | No Recognized Claim | 422187 | 530568008 | No Recognized Claim |
| 99340 | 530170928 | No Recognized Claim | 260764 | 530374306 | No Recognized Claim | 422188 | 530568009 | No Recognized Claim |
| 99341 | 530170929 | No Recognized Claim | 260765 | 530374309 | No Recognized Claim | 422189 | 530568010 | No Recognized Claim |
| 99342 | 530170930 | No Recognized Claim | 260766 | 530374311 | No Recognized Claim | 422190 | 530568011 | No Eligible Purchases |
| 99343 | 530170931 | No Recognized Claim | 260767 | 530374312 | No Recognized Claim | 422191 | 530568013 | No Recognized Claim |
| 99344 | 530170932 | No Recognized Claim | 260768 | 530374313 | No Recognized Claim | 422192 | 530568014 | No Recognized Claim |
| 99345 | 530170933 | No Recognized Claim | 260769 | 530374315 | No Eligible Purchases | 422193 | 530568015 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 99346 | 530170934 | No Recognized Claim | 260770 | 530374316 | No Recognized Claim | 422194 | 530568016 | No Recognized Claim |
| 99347 | 530170935 | No Recognized Claim | 260771 | 530374318 | No Eligible Purchases | 422195 | 530568017 | No Recognized Claim |
| 99348 | 530170936 | No Recognized Claim | 260772 | 530374320 | No Recognized Claim | 422196 | 530568018 | No Recognized Claim |
| 99349 | 530170937 | No Recognized Claim | 260773 | 530374322 | No Recognized Claim | 422197 | 530568019 | No Eligible Purchases |
| 99350 | 530170938 | No Recognized Claim | 260774 | 530374323 | No Eligible Purchases | 422198 | 530568020 | No Recognized Claim |
| 99351 | 530170939 | No Recognized Claim | 260775 | 530374324 | No Recognized Claim | 422199 | 530568021 | No Recognized Claim |
| 99352 | 530170940 | No Recognized Claim | 260776 | 530374325 | No Eligible Purchases | 422200 | 530568023 | No Recognized Claim |
| 99353 | 530170941 | No Recognized Claim | 260777 | 530374326 | No Recognized Claim | 422201 | 530568024 | No Recognized Claim |
| 99354 | 530170942 | No Recognized Claim | 260778 | 530374327 | No Recognized Claim | 422202 | 530568027 | No Eligible Purchases |
| 99355 | 530170943 | No Recognized Claim | 260779 | 530374329 | No Recognized Claim | 422203 | 530568028 | No Recognized Claim |
| 99356 | 530170944 | No Recognized Claim | 260780 | 530374330 | No Recognized Claim | 422204 | 530568029 | No Recognized Claim |
| 99357 | 530170945 | No Recognized Claim | 260781 | 530374331 | No Recognized Claim | 422205 | 530568030 | No Recognized Claim |
| 99358 | 530170946 | No Recognized Claim | 260782 | 530374332 | No Recognized Claim | 422206 | 530568037 | No Recognized Claim |
| 99359 | 530170947 | No Recognized Claim | 260783 | 530374334 | No Recognized Claim | 422207 | 530568038 | No Recognized Claim |
| 99360 | 530170948 | No Recognized Claim | 260784 | 530374336 | No Recognized Claim | 422208 | 530568039 | No Recognized Claim |
| 99361 | 530170949 | No Recognized Claim | 260785 | 530374337 | No Recognized Claim | 422209 | 530568040 | No Recognized Claim |
| 99362 | 530170950 | No Recognized Claim | 260786 | 530374338 | No Recognized Claim | 422210 | 530568041 | No Recognized Claim |
| 99363 | 530170951 | No Recognized Claim | 260787 | 530374339 | No Recognized Claim | 422211 | 530568042 | No Recognized Claim |
| 99364 | 530170952 | No Recognized Claim | 260788 | 530374341 | No Eligible Purchases | 422212 | 530568043 | No Recognized Claim |
| 99365 | 530170953 | No Recognized Claim | 260789 | 530374342 | No Recognized Claim | 422213 | 530568045 | No Recognized Claim |
| 99366 | 530170954 | No Recognized Claim | 260790 | 530374343 | No Eligible Purchases | 422214 | 530568046 | No Recognized Claim |
| 99367 | 530170955 | No Recognized Claim | 260791 | 530374345 | No Recognized Claim | 422215 | 530568047 | No Recognized Claim |
| 99368 | 530170956 | No Recognized Claim | 260792 | 530374346 | No Recognized Claim | 422216 | 530568048 | No Recognized Claim |
| 99369 | 530170957 | No Recognized Claim | 260793 | 530374348 | No Recognized Claim | 422217 | 530568049 | No Recognized Claim |
| 99370 | 530170958 | No Recognized Claim | 260794 | 530374349 | No Recognized Claim | 422218 | 530568050 | No Eligible Purchases |
| 99371 | 530170959 | No Recognized Claim | 260795 | 530374352 | No Eligible Purchases | 422219 | 530568051 | No Recognized Claim |
| 99372 | 530170960 | No Recognized Claim | 260796 | 530374353 | No Recognized Claim | 422220 | 530568052 | No Recognized Claim |
| 99373 | 530170961 | No Recognized Claim | 260797 | 530374357 | No Eligible Purchases | 422221 | 530568056 | No Recognized Claim |
| 99374 | 530170962 | No Recognized Claim | 260798 | 530374359 | No Recognized Claim | 422222 | 530568057 | No Recognized Claim |
| 99375 | 530170963 | No Recognized Claim | 260799 | 530374360 | No Recognized Claim | 422223 | 530568058 | No Recognized Claim |
| 99376 | 530170964 | No Recognized Claim | 260800 | 530374362 | No Recognized Claim | 422224 | 530568059 | No Recognized Claim |
| 99377 | 530170965 | No Recognized Claim | 260801 | 530374363 | No Recognized Claim | 422225 | 530568060 | No Recognized Claim |
| 99378 | 530170966 | No Recognized Claim | 260802 | 530374364 | No Recognized Claim | 422226 | 530568061 | No Recognized Claim |
| 99379 | 530170967 | No Recognized Claim | 260803 | 530374367 | No Recognized Claim | 422227 | 530568062 | No Recognized Claim |
| 99380 | 530170968 | No Recognized Claim | 260804 | 530374368 | No Recognized Claim | 422228 | 530568064 | No Recognized Claim |
| 99381 | 530170969 | No Recognized Claim | 260805 | 530374370 | No Recognized Claim | 422229 | 530568065 | No Recognized Claim |
| 99382 | 530170970 | No Recognized Claim | 260806 | 530374373 | No Recognized Claim | 422230 | 530568067 | No Recognized Claim |
| 99383 | 530170971 | No Recognized Claim | 260807 | 530374374 | No Recognized Claim | 422231 | 530568070 | No Recognized Claim |
| 99384 | 530170972 | No Recognized Claim | 260808 | 530374376 | No Recognized Claim | 422232 | 530568071 | No Recognized Claim |
| 99385 | 530170973 | No Recognized Claim | 260809 | 530374377 | No Recognized Claim | 422233 | 530568073 | No Recognized Claim |
| 99386 | 530170974 | No Recognized Claim | 260810 | 530374378 | No Recognized Claim | 422234 | 530568075 | No Recognized Claim |
| 99387 | 530170975 | No Recognized Claim | 260811 | 530374379 | No Eligible Purchases | 422235 | 530568076 | No Recognized Claim |
| 99388 | 530170976 | No Recognized Claim | 260812 | 530374380 | No Recognized Claim | 422236 | 530568081 | No Recognized Claim |
| 99389 | 530170977 | No Recognized Claim | 260813 | 530374382 | No Recognized Claim | 422237 | 530568082 | No Recognized Claim |
| 99390 | 530170978 | No Recognized Claim | 260814 | 530374383 | No Eligible Purchases | 422238 | 530568083 | No Recognized Claim |
| 99391 | 530170979 | No Recognized Claim | 260815 | 530374384 | No Recognized Claim | 422239 | 530568084 | No Recognized Claim |
| 99392 | 530170980 | No Recognized Claim | 260816 | 530374387 | No Recognized Claim | 422240 | 530568088 | No Recognized Claim |
| 99393 | 530170981 | No Recognized Claim | 260817 | 530374388 | No Recognized Claim | 422241 | 530568089 | No Recognized Claim |
| 99394 | 530170982 | No Recognized Claim | 260818 | 530374390 | No Recognized Claim | 422242 | 530568090 | No Recognized Claim |
| 99395 | 530170983 | No Recognized Claim | 260819 | 530374391 | No Recognized Claim | 422243 | 530568092 | No Recognized Claim |
| 99396 | 530170984 | No Recognized Claim | 260820 | 530374394 | No Eligible Purchases | 422244 | 530568093 | No Recognized Claim |
| 99397 | 530170985 | No Recognized Claim | 260821 | 530374395 | No Recognized Claim | 422245 | 530568094 | No Recognized Claim |
| 99398 | 530170986 | No Recognized Claim | 260822 | 530374397 | No Recognized Claim | 422246 | 530568095 | No Recognized Claim |
| 99399 | 530170987 | No Recognized Claim | 260823 | 530374398 | No Recognized Claim | 422247 | 530568096 | No Recognized Claim |
| 99400 | 530170988 | No Recognized Claim | 260824 | 530374400 | No Recognized Claim | 422248 | 530568098 | No Recognized Claim |
| 99401 | 530170989 | No Recognized Claim | 260825 | 530374401 | No Recognized Claim | 422249 | 530568099 | No Recognized Claim |
| 99402 | 530170990 | No Recognized Claim | 260826 | 530374404 | No Recognized Claim | 422250 | 530568101 | No Recognized Claim |
| 99403 | 530170991 | No Recognized Claim | 260827 | 530374405 | No Recognized Claim | 422251 | 530568102 | No Recognized Claim |
| 99404 | 530170992 | No Recognized Claim | 260828 | 530374406 | No Recognized Claim | 422252 | 530568104 | No Recognized Claim |
| 99405 | 530170993 | No Recognized Claim | 260829 | 530374407 | No Recognized Claim | 422253 | 530568105 | No Recognized Claim |
| 99406 | 530170994 | No Recognized Claim | 260830 | 530374408 | No Recognized Claim | 422254 | 530568106 | No Recognized Claim |
| 99407 | 530170995 | No Recognized Claim | 260831 | 530374411 | No Eligible Purchases | 422255 | 530568107 | No Recognized Claim |
| 99408 | 530170996 | No Recognized Claim | 260832 | 530374413 | No Recognized Claim | 422256 | 530568108 | No Recognized Claim |
| 99409 | 530170997 | No Recognized Claim | 260833 | 530374414 | No Eligible Purchases | 422257 | 530568109 | No Recognized Claim |
| 99410 | 530170998 | No Recognized Claim | 260834 | 530374415 | No Recognized Claim | 422258 | 530568111 | No Eligible Purchases |
| 99411 | 530170999 | No Recognized Claim | 260835 | 530374417 | No Recognized Claim | 422259 | 530568112 | No Recognized Claim |
| 99412 | 530171000 | No Recognized Claim | 260836 | 530374418 | No Eligible Purchases | 422260 | 530568113 | No Recognized Claim |
| 99413 | 530171001 | No Recognized Claim | 260837 | 530374420 | No Recognized Claim | 422261 | 530568114 | No Recognized Claim |
| 99414 | 530171002 | No Recognized Claim | 260838 | 530374421 | No Recognized Claim | 422262 | 530568118 | No Recognized Claim |
| 99415 | 530171003 | No Recognized Claim | 260839 | 530374422 | No Recognized Claim | 422263 | 530568119 | No Recognized Claim |
| 99416 | 530171004 | No Recognized Claim | 260840 | 530374423 | No Eligible Purchases | 422264 | 530568121 | No Recognized Claim |
| 99417 | 530171005 | No Recognized Claim | 260841 | 530374427 | No Recognized Claim | 422265 | 530568122 | No Recognized Claim |
| 99418 | 530171006 | No Recognized Claim | 260842 | 530374428 | No Recognized Claim | 422266 | 530568123 | No Recognized Claim |
| 99419 | 530171007 | No Recognized Claim | 260843 | 530374430 | No Recognized Claim | 422267 | 530568124 | No Recognized Claim |
| 99420 | 530171008 | No Recognized Claim | 260844 | 530374431 | No Recognized Claim | 422268 | 530568125 | No Recognized Claim |
| 99421 | 530171009 | No Recognized Claim | 260845 | 530374432 | No Recognized Claim | 422269 | 530568126 | No Recognized Claim |
| 99422 | 530171010 | No Recognized Claim | 260846 | 530374434 | No Recognized Claim | 422270 | 530568127 | No Recognized Claim |
| 99423 | 530171011 | No Recognized Claim | 260847 | 530374435 | No Recognized Claim | 422271 | 530568128 | No Eligible Purchases |
| 99424 | 530171012 | No Recognized Claim | 260848 | 530374436 | No Recognized Claim | 422272 | 530568129 | No Recognized Claim |
| 99425 | 530171013 | No Recognized Claim | 260849 | 530374437 | No Recognized Claim | 422273 | 530568130 | No Recognized Claim |
| 99426 | 530171014 | No Recognized Claim | 260850 | 530374441 | No Eligible Purchases | 422274 | 530568131 | No Recognized Claim |
| 99427 | 530171015 | No Recognized Claim | 260851 | 530374443 | No Eligible Purchases | 422275 | 530568132 | No Recognized Claim |
| 99428 | 530171016 | No Recognized Claim | 260852 | 530374444 | No Eligible Purchases | 422276 | 530568133 | No Recognized Claim |
| 99429 | 530171017 | No Recognized Claim | 260853 | 530374445 | No Recognized Claim | 422277 | 530568134 | No Recognized Claim |
| 99430 | 530171018 | No Recognized Claim | 260854 | 530374446 | No Eligible Purchases | 422278 | 530568135 | No Recognized Claim |
| 99431 | 530171021 | No Recognized Claim | 260855 | 530374447 | No Recognized Claim | 422279 | 530568136 | No Recognized Claim |
| 99432 | 530171025 | No Recognized Claim | 260856 | 530374448 | No Recognized Claim | 422280 | 530568137 | No Recognized Claim |
| 99433 | 530171026 | No Recognized Claim | 260857 | 530374449 | No Recognized Claim | 422281 | 530568138 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 99434 | 530171029 | No Eligible Purchases | 260858 | 530374450 | No Recognized Claim | 422282 | 530568139 | No Recognized Claim |
| 99435 | 530171030 | No Recognized Claim | 260859 | 530374451 | No Recognized Claim | 422283 | 530568140 | No Recognized Claim |
| 99436 | 530171031 | No Eligible Purchases | 260860 | 530374452 | No Recognized Claim | 422284 | 530568141 | No Recognized Claim |
| 99437 | 530171032 | No Eligible Purchases | 260861 | 530374454 | No Recognized Claim | 422285 | 530568144 | No Recognized Claim |
| 99438 | 530171033 | No Eligible Purchases | 260862 | 530374455 | No Recognized Claim | 422286 | 530568146 | No Recognized Claim |
| 99439 | 530171034 | No Eligible Purchases | 260863 | 530374456 | No Recognized Claim | 422287 | 530568147 | No Recognized Claim |
| 99440 | 530171035 | No Eligible Purchases | 260864 | 530374457 | No Recognized Claim | 422288 | 530568148 | No Recognized Claim |
| 99441 | 530171036 | No Recognized Claim | 260865 | 530374458 | No Recognized Claim | 422289 | 530568149 | No Recognized Claim |
| 99442 | 530171037 | No Eligible Purchases | 260866 | 530374460 | No Eligible Purchases | 422290 | 530568153 | No Recognized Claim |
| 99443 | 530171039 | No Eligible Purchases | 260867 | 530374462 | No Recognized Claim | 422291 | 530568154 | No Recognized Claim |
| 99444 | 530171040 | No Eligible Purchases | 260868 | 530374463 | No Recognized Claim | 422292 | 530568156 | No Recognized Claim |
| 99445 | 530171042 | No Eligible Purchases | 260869 | 530374465 | No Recognized Claim | 422293 | 530568161 | No Recognized Claim |
| 99446 | 530171044 | No Recognized Claim | 260870 | 530374466 | No Recognized Claim | 422294 | 530568162 | No Recognized Claim |
| 99447 | 530171044 | No Recognized Claim | 260871 | 530374467 | No Eligible Purchases | 422295 | 530568164 | No Recognized Claim |
| 99448 | 530171045 | No Recognized Claim | 260872 | 530374468 | No Recognized Claim | 422296 | 530568165 | No Recognized Claim |
| 99449 | 530171049 | No Recognized Claim | 260873 | 530374469 | No Recognized Claim | 422297 | 530568167 | No Recognized Claim |
| 99450 | 530171052 | No Recognized Claim | 260874 | 530374472 | No Recognized Claim | 422298 | 530568168 | No Eligible Purchases |
| 99451 | 530171054 | No Eligible Purchases | 260875 | 530374473 | No Recognized Claim | 422299 | 530568169 | No Recognized Claim |
| 99452 | 530171055 | No Eligible Purchases | 260876 | 530374474 | No Recognized Claim | 422300 | 530568170 | No Recognized Claim |
| 99453 | 530171057 | No Eligible Purchases | 260877 | 530374475 | No Recognized Claim | 422301 | 530568171 | No Recognized Claim |
| 99454 | 530171058 | No Recognized Claim | 260878 | 530374476 | No Recognized Claim | 422302 | 530568173 | No Recognized Claim |
| 99455 | 530171059 | No Recognized Claim | 260879 | 530374478 | No Recognized Claim | 422303 | 530568174 | No Recognized Claim |
| 99456 | 530171060 | No Recognized Claim | 260880 | 530374479 | No Recognized Claim | 422304 | 530568175 | No Recognized Claim |
| 99457 | 530171061 | No Recognized Claim | 260881 | 530374480 | No Recognized Claim | 422305 | 530568176 | No Recognized Claim |
| 99458 | 530171062 | No Eligible Purchases | 260882 | 530374481 | No Recognized Claim | 422306 | 530568181 | No Recognized Claim |
| 99459 | 530171064 | No Eligible Purchases | 260883 | 530374482 | No Eligible Purchases | 422307 | 530568182 | No Recognized Claim |
| 99460 | 530171065 | No Recognized Claim | 260884 | 530374483 | No Recognized Claim | 422308 | 530568183 | No Recognized Claim |
| 99461 | 530171066 | No Recognized Claim | 260885 | 530374484 | No Recognized Claim | 422309 | 530568185 | No Recognized Claim |
| 99462 | 530171068 | No Recognized Claim | 260886 | 530374485 | No Recognized Claim | 422310 | 530568186 | No Eligible Purchases |
| 99463 | 530171071 | No Recognized Claim | 260887 | 530374486 | No Recognized Claim | 422311 | 530568187 | No Recognized Claim |
| 99464 | 530171072 | No Eligible Purchases | 260888 | 530374487 | No Recognized Claim | 422312 | 530568188 | No Recognized Claim |
| 99465 | 530171074 | No Eligible Purchases | 260889 | 530374488 | No Recognized Claim | 422313 | 530568189 | No Recognized Claim |
| 99466 | 530171075 | No Eligible Purchases | 260890 | 530374493 | No Recognized Claim | 422314 | 530568190 | No Recognized Claim |
| 99467 | 530171076 | No Eligible Purchases | 260891 | 530374494 | No Recognized Claim | 422315 | 530568191 | No Recognized Claim |
| 99468 | 530171077 | No Eligible Purchases | 260892 | 530374496 | No Eligible Purchases | 422316 | 530568192 | No Recognized Claim |
| 99469 | 530171079 | No Recognized Claim | 260893 | 530374497 | No Recognized Claim | 422317 | 530568193 | No Recognized Claim |
| 99470 | 530171080 | No Eligible Purchases | 260894 | 530374498 | No Eligible Purchases | 422318 | 530568194 | No Recognized Claim |
| 99471 | 530171086 | No Eligible Purchases | 260895 | 530374500 | No Recognized Claim | 422319 | 530568196 | No Recognized Claim |
| 99472 | 530171087 | No Eligible Purchases | 260896 | 530374501 | No Recognized Claim | 422320 | 530568197 | No Recognized Claim |
| 99473 | 530171088 | No Eligible Purchases | 260897 | 530374502 | No Eligible Purchases | 422321 | 530568199 | No Recognized Claim |
| 99474 | 530171089 | No Eligible Purchases | 260898 | 530374503 | No Recognized Claim | 422322 | 530568200 | No Recognized Claim |
| 99475 | 530171091 | No Recognized Claim | 260899 | 530374504 | No Recognized Claim | 422323 | 530568201 | No Recognized Claim |
| 99476 | 530171092 | No Recognized Claim | 260900 | 530374505 | No Eligible Purchases | 422324 | 530568203 | No Recognized Claim |
| 99477 | 530171093 | No Eligible Purchases | 260901 | 530374506 | No Recognized Claim | 422325 | 530568207 | No Recognized Claim |
| 99478 | 530171094 | No Recognized Claim | 260902 | 530374507 | No Recognized Claim | 422326 | 530568208 | No Recognized Claim |
| 99479 | 530171095 | No Eligible Purchases | 260903 | 530374508 | No Recognized Claim | 422327 | 530568209 | No Recognized Claim |
| 99480 | 530171096 | No Recognized Claim | 260904 | 530374511 | No Recognized Claim | 422328 | 530568210 | No Recognized Claim |
| 99481 | 530171097 | No Eligible Purchases | 260905 | 530374514 | No Recognized Claim | 422329 | 530568211 | No Recognized Claim |
| 99482 | 530171098 | No Recognized Claim | 260906 | 530374515 | No Recognized Claim | 422330 | 530568212 | No Recognized Claim |
| 99483 | 530171099 | No Recognized Claim | 260907 | 530374516 | No Recognized Claim | 422331 | 530568217 | No Recognized Claim |
| 99484 | 530171101 | No Recognized Claim | 260908 | 530374518 | No Eligible Purchases | 422332 | 530568218 | No Recognized Claim |
| 99485 | 530171103 | No Recognized Claim | 260909 | 530374519 | No Eligible Purchases | 422333 | 530568219 | No Recognized Claim |
| 99486 | 530171104 | No Eligible Purchases | 260910 | 530374520 | No Recognized Claim | 422334 | 530568220 | No Recognized Claim |
| 99487 | 530171105 | No Recognized Claim | 260911 | 530374521 | No Recognized Claim | 422335 | 530568223 | No Recognized Claim |
| 99488 | 530171106 | No Recognized Claim | 260912 | 530374522 | No Recognized Claim | 422336 | 530568224 | No Recognized Claim |
| 99489 | 530171107 | No Eligible Purchases | 260913 | 530374523 | No Eligible Purchases | 422337 | 530568225 | No Recognized Claim |
| 99490 | 530171108 | No Recognized Claim | 260914 | 530374524 | No Recognized Claim | 422338 | 530568227 | No Recognized Claim |
| 99491 | 530171109 | No Recognized Claim | 260915 | 530374525 | No Recognized Claim | 422339 | 530568231 | No Recognized Claim |
| 99492 | 530171111 | No Eligible Purchases | 260916 | 530374526 | No Recognized Claim | 422340 | 530568232 | No Recognized Claim |
| 99493 | 530171112 | No Eligible Purchases | 260917 | 530374527 | No Eligible Purchases | 422341 | 530568233 | No Recognized Claim |
| 99494 | 530171113 | No Eligible Purchases | 260918 | 530374528 | No Recognized Claim | 422342 | 530568235 | No Eligible Purchases |
| 99495 | 530171115 | No Recognized Claim | 260919 | 530374529 | No Recognized Claim | 422343 | 530568236 | No Recognized Claim |
| 99496 | 530171116 | No Recognized Claim | 260920 | 530374530 | No Recognized Claim | 422344 | 530568237 | No Recognized Claim |
| 99497 | 530171118 | No Recognized Claim | 260921 | 530374531 | No Recognized Claim | 422345 | 530568238 | No Recognized Claim |
| 99498 | 530171119 | No Recognized Claim | 260922 | 530374532 | No Recognized Claim | 422346 | 530568239 | No Recognized Claim |
| 99499 | 530171120 | No Recognized Claim | 260923 | 530374533 | No Recognized Claim | 422347 | 530568240 | No Recognized Claim |
| 99500 | 530171121 | No Recognized Claim | 260924 | 530374535 | No Recognized Claim | 422348 | 530568245 | No Eligible Purchases |
| 99501 | 530171122 | No Recognized Claim | 260925 | 530374536 | No Eligible Purchases | 422349 | 530568247 | No Recognized Claim |
| 99502 | 530171123 | No Recognized Claim | 260926 | 530374538 | No Recognized Claim | 422350 | 530568249 | No Recognized Claim |
| 99503 | 530171124 | No Recognized Claim | 260927 | 530374539 | No Eligible Purchases | 422351 | 530568250 | No Recognized Claim |
| 99504 | 530171125 | No Recognized Claim | 260928 | 530374540 | No Recognized Claim | 422352 | 530568252 | No Recognized Claim |
| 99505 | 530171127 | No Eligible Purchases | 260929 | 530374541 | No Recognized Claim | 422353 | 530568253 | No Recognized Claim |
| 99506 | 530171128 | No Recognized Claim | 260930 | 530374542 | No Recognized Claim | 422354 | 530568254 | No Recognized Claim |
| 99507 | 530171129 | No Eligible Purchases | 260931 | 530374543 | No Recognized Claim | 422355 | 530568256 | No Recognized Claim |
| 99508 | 530171130 | No Recognized Claim | 260932 | 530374545 | No Recognized Claim | 422356 | 530568257 | No Recognized Claim |
| 99509 | 530171131 | No Recognized Claim | 260933 | 530374546 | No Recognized Claim | 422357 | 530568258 | No Recognized Claim |
| 99510 | 530171132 | No Eligible Purchases | 260934 | 530374547 | No Recognized Claim | 422358 | 530568259 | No Recognized Claim |
| 99511 | 530171133 | No Eligible Purchases | 260935 | 530374548 | No Recognized Claim | 422359 | 530568260 | No Recognized Claim |
| 99512 | 530171134 | No Eligible Purchases | 260936 | 530374549 | No Recognized Claim | 422360 | 530568261 | No Recognized Claim |
| 99513 | 530171135 | No Recognized Claim | 260937 | 530374550 | No Eligible Purchases | 422361 | 530568262 | No Recognized Claim |
| 99514 | 530171136 | No Eligible Purchases | 260938 | 530374553 | No Recognized Claim | 422362 | 530568263 | No Recognized Claim |
| 99515 | 530171139 | No Recognized Claim | 260939 | 530374554 | No Recognized Claim | 422363 | 530568264 | No Recognized Claim |
| 99516 | 530171140 | No Recognized Claim | 260940 | 530374555 | No Recognized Claim | 422364 | 530568265 | No Recognized Claim |
| 99517 | 530171141 | No Eligible Purchases | 260941 | 530374556 | No Recognized Claim | 422365 | 530568266 | No Recognized Claim |
| 99518 | 530171142 | No Recognized Claim | 260942 | 530374557 | No Recognized Claim | 422366 | 530568268 | No Recognized Claim |
| 99519 | 530171143 | No Recognized Claim | 260943 | 530374558 | No Recognized Claim | 422367 | 530568269 | No Recognized Claim |
| 99520 | 530171144 | No Eligible Purchases | 260944 | 530374559 | No Recognized Claim | 422368 | 530568272 | No Recognized Claim |
| 99521 | 530171145 | No Recognized Claim | 260945 | 530374560 | No Recognized Claim | 422369 | 530568273 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 99522 | 530171146 | No Eligible Purchases | 260946 | 530374561 | No Recognized Claim | 422370 | 530568279 | No Eligible Purchases |
| 99523 | 530171147 | No Eligible Purchases | 260947 | 530374562 | No Recognized Claim | 422371 | 530568282 | No Recognized Claim |
| 99524 | 530171148 | No Eligible Purchases | 260948 | 530374563 | No Recognized Claim | 422372 | 530568285 | No Recognized Claim |
| 99525 | 530171149 | No Recognized Claim | 260949 | 530374565 | No Recognized Claim | 422373 | 530568286 | No Recognized Claim |
| 99526 | 530171151 | No Recognized Claim | 260950 | 530374566 | No Recognized Claim | 422374 | 530568287 | No Recognized Claim |
| 99527 | 530171152 | No Recognized Claim | 260951 | 530374567 | No Recognized Claim | 422375 | 530568289 | No Recognized Claim |
| 99528 | 530171153 | No Recognized Claim | 260952 | 530374568 | No Recognized Claim | 422376 | 530568290 | No Eligible Purchases |
| 99529 | 530171155 | No Recognized Claim | 260953 | 530374573 | No Recognized Claim | 422377 | 530568291 | No Recognized Claim |
| 99530 | 530171157 | No Recognized Claim | 260954 | 530374574 | No Eligible Purchases | 422378 | 530568292 | No Recognized Claim |
| 99531 | 530171158 | No Recognized Claim | 260955 | 530374575 | No Recognized Claim | 422379 | 530568293 | No Recognized Claim |
| 99532 | 530171160 | No Recognized Claim | 260956 | 530374576 | No Recognized Claim | 422380 | 530568294 | No Recognized Claim |
| 99533 | 530171161 | No Recognized Claim | 260957 | 530374577 | No Recognized Claim | 422381 | 530568297 | No Recognized Claim |
| 99534 | 530171162 | No Eligible Purchases | 260958 | 530374578 | No Recognized Claim | 422382 | 530568298 | No Recognized Claim |
| 99535 | 530171163 | No Recognized Claim | 260959 | 530374580 | No Recognized Claim | 422383 | 530568299 | No Recognized Claim |
| 99536 | 530171164 | No Recognized Claim | 260960 | 530374581 | No Eligible Purchases | 422384 | 530568300 | No Recognized Claim |
| 99537 | 530171165 | No Eligible Purchases | 260961 | 530374584 | No Recognized Claim | 422385 | 530568301 | No Recognized Claim |
| 99538 | 530171167 | No Recognized Claim | 260962 | 530374585 | No Recognized Claim | 422386 | 530568302 | No Recognized Claim |
| 99539 | 530171168 | No Recognized Claim | 260963 | 530374586 | No Eligible Purchases | 422387 | 530568303 | No Recognized Claim |
| 99540 | 530171170 | No Eligible Purchases | 260964 | 530374587 | No Recognized Claim | 422388 | 530568304 | No Recognized Claim |
| 99541 | 530171171 | No Recognized Claim | 260965 | 530374588 | No Recognized Claim | 422389 | 530568305 | No Recognized Claim |
| 99542 | 530171173 | No Eligible Purchases | 260966 | 530374590 | No Recognized Claim | 422390 | 530568309 | No Recognized Claim |
| 99543 | 530171174 | No Recognized Claim | 260967 | 530374591 | No Eligible Purchases | 422391 | 530568311 | No Recognized Claim |
| 99544 | 530171175 | No Eligible Purchases | 260968 | 530374592 | No Recognized Claim | 422392 | 530568314 | No Recognized Claim |
| 99545 | 530171176 | No Recognized Claim | 260969 | 530374595 | No Recognized Claim | 422393 | 530568319 | No Eligible Purchases |
| 99546 | 530171177 | No Eligible Purchases | 260970 | 530374596 | No Eligible Purchases | 422394 | 530568321 | No Recognized Claim |
| 99547 | 530171178 | No Recognized Claim | 260971 | 530374597 | No Eligible Purchases | 422395 | 530568322 | No Recognized Claim |
| 99548 | 530171179 | No Eligible Purchases | 260972 | 530374598 | No Recognized Claim | 422396 | 530568323 | No Recognized Claim |
| 99549 | 530171180 | No Eligible Purchases | 260973 | 530374599 | No Recognized Claim | 422397 | 530568324 | No Recognized Claim |
| 99550 | 530171185 | No Eligible Purchases | 260974 | 530374600 | No Recognized Claim | 422398 | 530568325 | No Recognized Claim |
| 99551 | 530171186 | No Eligible Purchases | 260975 | 530374601 | No Recognized Claim | 422399 | 530568326 | No Recognized Claim |
| 99552 | 530171187 | No Recognized Claim | 260976 | 530374602 | No Recognized Claim | 422400 | 530568327 | No Recognized Claim |
| 99553 | 530171188 | No Recognized Claim | 260977 | 530374603 | No Recognized Claim | 422401 | 530568328 | No Recognized Claim |
| 99554 | 530171190 | No Recognized Claim | 260978 | 530374604 | No Recognized Claim | 422402 | 530568334 | No Recognized Claim |
| 99555 | 530171191 | No Recognized Claim | 260979 | 530374605 | No Recognized Claim | 422403 | 530568335 | No Recognized Claim |
| 99556 | 530171192 | No Eligible Purchases | 260980 | 530374606 | No Recognized Claim | 422404 | 530568337 | No Recognized Claim |
| 99557 | 530171193 | No Recognized Claim | 260981 | 530374607 | No Recognized Claim | 422405 | 530568338 | No Recognized Claim |
| 99558 | 530171194 | No Recognized Claim | 260982 | 530374608 | No Recognized Claim | 422406 | 530568339 | No Eligible Purchases |
| 99559 | 530171195 | No Recognized Claim | 260983 | 530374609 | No Recognized Claim | 422407 | 530568340 | No Recognized Claim |
| 99560 | 530171197 | No Recognized Claim | 260984 | 530374612 | No Recognized Claim | 422408 | 530568341 | No Recognized Claim |
| 99561 | 530171198 | No Recognized Claim | 260985 | 530374613 | No Recognized Claim | 422409 | 530568343 | No Recognized Claim |
| 99562 | 530171199 | No Recognized Claim | 260986 | 530374616 | No Recognized Claim | 422410 | 530568344 | No Recognized Claim |
| 99563 | 530171200 | No Eligible Purchases | 260987 | 530374617 | No Recognized Claim | 422411 | 530568345 | No Recognized Claim |
| 99564 | 530171201 | No Recognized Claim | 260988 | 530374620 | No Recognized Claim | 422412 | 530568348 | No Recognized Claim |
| 99565 | 530171202 | No Recognized Claim | 260989 | 530374621 | No Eligible Purchases | 422413 | 530568350 | No Recognized Claim |
| 99566 | 530171203 | No Recognized Claim | 260990 | 530374622 | No Recognized Claim | 422414 | 530568351 | No Eligible Purchases |
| 99567 | 530171204 | No Eligible Purchases | 260991 | 530374623 | No Recognized Claim | 422415 | 530568353 | No Recognized Claim |
| 99568 | 530171205 | No Recognized Claim | 260992 | 530374625 | No Recognized Claim | 422416 | 530568354 | No Recognized Claim |
| 99569 | 530171206 | No Recognized Claim | 260993 | 530374627 | No Recognized Claim | 422417 | 530568355 | No Recognized Claim |
| 99570 | 530171207 | No Eligible Purchases | 260994 | 530374628 | No Recognized Claim | 422418 | 530568356 | No Recognized Claim |
| 99571 | 530171208 | No Recognized Claim | 260995 | 530374629 | No Eligible Purchases | 422419 | 530568358 | No Recognized Claim |
| 99572 | 530171209 | No Eligible Purchases | 260996 | 530374630 | No Recognized Claim | 422420 | 530568359 | No Eligible Purchases |
| 99573 | 530171210 | No Recognized Claim | 260997 | 530374631 | No Eligible Purchases | 422421 | 530568360 | No Recognized Claim |
| 99574 | 530171212 | No Eligible Purchases | 260998 | 530374633 | No Eligible Purchases | 422422 | 530568362 | No Recognized Claim |
| 99575 | 530171213 | No Eligible Purchases | 260999 | 530374634 | No Eligible Purchases | 422423 | 530568363 | No Recognized Claim |
| 99576 | 530171214 | No Recognized Claim | 261000 | 530374635 | No Recognized Claim | 422424 | 530568366 | No Recognized Claim |
| 99577 | 530171215 | No Eligible Purchases | 261001 | 530374637 | No Recognized Claim | 422425 | 530568367 | No Recognized Claim |
| 99578 | 530171219 | No Recognized Claim | 261002 | 530374638 | No Recognized Claim | 422426 | 530568368 | No Recognized Claim |
| 99579 | 530171220 | No Eligible Purchases | 261003 | 530374639 | No Recognized Claim | 422427 | 530568369 | No Recognized Claim |
| 99580 | 530171222 | No Recognized Claim | 261004 | 530374640 | No Recognized Claim | 422428 | 530568370 | No Recognized Claim |
| 99581 | 530171225 | No Recognized Claim | 261005 | 530374644 | No Recognized Claim | 422429 | 530568371 | No Recognized Claim |
| 99582 | 530171227 | No Recognized Claim | 261006 | 530374645 | No Recognized Claim | 422430 | 530568372 | No Recognized Claim |
| 99583 | 530171228 | No Recognized Claim | 261007 | 530374646 | No Recognized Claim | 422431 | 530568373 | No Recognized Claim |
| 99584 | 530171230 | Duplicate Claim | 261008 | 530374647 | No Recognized Claim | 422432 | 530568374 | No Recognized Claim |
| 99585 | 530171231 | No Eligible Purchases | 261009 | 530374648 | No Recognized Claim | 422433 | 530568375 | No Recognized Claim |
| 99586 | 530171232 | No Eligible Purchases | 261010 | 530374650 | No Recognized Claim | 422434 | 530568376 | No Recognized Claim |
| 99587 | 530171233 | No Recognized Claim | 261011 | 530374651 | No Recognized Claim | 422435 | 530568377 | No Recognized Claim |
| 99588 | 530171238 | No Recognized Claim | 261012 | 530374653 | No Recognized Claim | 422436 | 530568378 | No Recognized Claim |
| 99589 | 530171239 | No Recognized Claim | 261013 | 530374653 | No Recognized Claim | 422437 | 530568379 | No Recognized Claim |
| 99590 | 530171241 | No Recognized Claim | 261014 | 530374655 | No Recognized Claim | 422438 | 530568380 | No Recognized Claim |
| 99591 | 530171242 | No Recognized Claim | 261015 | 530374656 | No Eligible Purchases | 422439 | 530568381 | No Eligible Purchases |
| 99592 | 530171243 | No Eligible Purchases | 261016 | 530374657 | No Recognized Claim | 422440 | 530568385 | No Recognized Claim |
| 99593 | 530171244 | No Eligible Purchases | 261017 | 530374658 | No Recognized Claim | 422441 | 530568386 | No Recognized Claim |
| 99594 | 530171245 | No Eligible Purchases | 261018 | 530374662 | No Recognized Claim | 422442 | 530568387 | No Recognized Claim |
| 99595 | 530171248 | No Eligible Purchases | 261019 | 530374664 | No Recognized Claim | 422443 | 530568390 | No Recognized Claim |
| 99596 | 530171249 | No Recognized Claim | 261020 | 530374668 | No Recognized Claim | 422444 | 530568391 | No Recognized Claim |
| 99597 | 530171250 | No Recognized Claim | 261021 | 530374670 | No Recognized Claim | 422445 | 530568392 | No Recognized Claim |
| 99598 | 530171252 | No Eligible Purchases | 261022 | 530374671 | No Recognized Claim | 422446 | 530568393 | No Recognized Claim |
| 99599 | 530171253 | No Eligible Purchases | 261023 | 530374672 | No Recognized Claim | 422447 | 530568394 | No Recognized Claim |
| 99600 | 530171254 | No Eligible Purchases | 261024 | 530374674 | No Recognized Claim | 422448 | 530568395 | No Recognized Claim |
| 99601 | 530171256 | No Eligible Purchases | 261025 | 530374676 | No Recognized Claim | 422449 | 530568396 | No Recognized Claim |
| 99602 | 530171257 | No Recognized Claim | 261026 | 530374678 | No Recognized Claim | 422450 | 530568397 | No Recognized Claim |
| 99603 | 530171258 | No Recognized Claim | 261027 | 530374679 | No Eligible Purchases | 422451 | 530568398 | No Eligible Purchases |
| 99604 | 530171259 | No Recognized Claim | 261028 | 530374681 | No Eligible Purchases | 422452 | 530568400 | No Eligible Purchases |
| 99605 | 530171260 | No Recognized Claim | 261029 | 530374682 | No Recognized Claim | 422453 | 530568401 | No Recognized Claim |
| 99606 | 530171261 | No Eligible Purchases | 261030 | 530374683 | No Recognized Claim | 422454 | 530568402 | No Recognized Claim |
| 99607 | 530171264 | No Eligible Purchases | 261031 | 530374685 | No Recognized Claim | 422455 | 530568408 | No Recognized Claim |
| 99608 | 530171266 | No Eligible Purchases | 261032 | 530374687 | No Recognized Claim | 422456 | 530568409 | No Recognized Claim |
| 99609 | 530171267 | No Eligible Purchases | 261033 | 530374689 | No Recognized Claim | 422457 | 530568411 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 99610 | 530171268 | No Recognized Claim | 261034 | 530374690 | No Recognized Claim | 422458 | 530568414 | No Recognized Claim |
| 99611 | 530171269 | No Eligible Purchases | 261035 | 530374691 | No Recognized Claim | 422459 | 530568415 | No Recognized Claim |
| 99612 | 530171270 | No Eligible Purchases | 261036 | 530374692 | No Recognized Claim | 422460 | 530568416 | No Recognized Claim |
| 99613 | 530171271 | No Eligible Purchases | 261037 | 530374694 | No Recognized Claim | 422461 | 530568417 | No Recognized Claim |
| 99614 | 530171272 | No Eligible Purchases | 261038 | 530374695 | No Recognized Claim | 422462 | 530568418 | No Recognized Claim |
| 99615 | 530171275 | No Eligible Purchases | 261039 | 530374696 | No Recognized Claim | 422463 | 530568421 | No Eligible Purchases |
| 99616 | 530171276 | No Recognized Claim | 261040 | 530374698 | No Recognized Claim | 422464 | 530568422 | No Recognized Claim |
| 99617 | 530171277 | No Eligible Purchases | 261041 | 530374699 | No Recognized Claim | 422465 | 530568423 | No Recognized Claim |
| 99618 | 530171278 | No Eligible Purchases | 261042 | 530374703 | No Recognized Claim | 422466 | 530568424 | No Recognized Claim |
| 99619 | 530171279 | No Eligible Purchases | 261043 | 530374707 | No Recognized Claim | 422467 | 530568425 | No Recognized Claim |
| 99620 | 530171280 | No Eligible Purchases | 261044 | 530374708 | No Recognized Claim | 422468 | 530568426 | No Recognized Claim |
| 99621 | 530171281 | No Recognized Claim | 261045 | 530374709 | No Recognized Claim | 422469 | 530568428 | No Eligible Purchases |
| 99622 | 530171282 | No Eligible Purchases | 261046 | 530374710 | No Recognized Claim | 422470 | 530568430 | No Eligible Purchases |
| 99623 | 530171283 | No Recognized Claim | 261047 | 530374713 | No Eligible Purchases | 422471 | 530568432 | No Recognized Claim |
| 99624 | 530171284 | No Eligible Purchases | 261048 | 530374714 | No Eligible Purchases | 422472 | 530568435 | No Recognized Claim |
| 99625 | 530171285 | No Eligible Purchases | 261049 | 530374715 | No Recognized Claim | 422473 | 530568436 | No Recognized Claim |
| 99626 | 530171286 | No Eligible Purchases | 261050 | 530374717 | No Recognized Claim | 422474 | 530568440 | No Recognized Claim |
| 99627 | 530171289 | No Eligible Purchases | 261051 | 530374719 | No Eligible Purchases | 422475 | 530568441 | No Recognized Claim |
| 99628 | 530171291 | No Recognized Claim | 261052 | 530374720 | No Eligible Purchases | 422476 | 530568442 | No Recognized Claim |
| 99629 | 530171292 | No Eligible Purchases | 261053 | 530374721 | No Recognized Claim | 422477 | 530568443 | No Recognized Claim |
| 99630 | 530171294 | No Eligible Purchases | 261054 | 530374722 | No Recognized Claim | 422478 | 530568445 | No Recognized Claim |
| 99631 | 530171295 | No Recognized Claim | 261055 | 530374723 | No Recognized Claim | 422479 | 530568446 | No Recognized Claim |
| 99632 | 530171296 | No Recognized Claim | 261056 | 530374724 | No Recognized Claim | 422480 | 530568447 | No Recognized Claim |
| 99633 | 530171297 | No Recognized Claim | 261057 | 530374726 | No Recognized Claim | 422481 | 530568449 | No Recognized Claim |
| 99634 | 530171298 | No Eligible Purchases | 261058 | 530374727 | No Eligible Purchases | 422482 | 530568451 | No Recognized Claim |
| 99635 | 530171300 | No Eligible Purchases | 261059 | 530374728 | No Recognized Claim | 422483 | 530568452 | No Recognized Claim |
| 99636 | 530171301 | No Eligible Purchases | 261060 | 530374729 | No Recognized Claim | 422484 | 530568453 | No Recognized Claim |
| 99637 | 530171303 | No Eligible Purchases | 261061 | 530374730 | No Recognized Claim | 422485 | 530568454 | No Recognized Claim |
| 99638 | 530171305 | No Recognized Claim | 261062 | 530374731 | No Eligible Purchases | 422486 | 530568455 | No Recognized Claim |
| 99639 | 530171306 | No Recognized Claim | 261063 | 530374735 | No Recognized Claim | 422487 | 530568456 | No Recognized Claim |
| 99640 | 530171307 | No Recognized Claim | 261064 | 530374736 | No Recognized Claim | 422488 | 530568457 | No Recognized Claim |
| 99641 | 530171308 | No Recognized Claim | 261065 | 530374737 | No Recognized Claim | 422489 | 530568458 | No Recognized Claim |
| 99642 | 530171309 | No Recognized Claim | 261066 | 530374739 | No Eligible Purchases | 422490 | 530568459 | No Recognized Claim |
| 99643 | 530171310 | No Eligible Purchases | 261067 | 530374740 | No Recognized Claim | 422491 | 530568460 | No Recognized Claim |
| 99644 | 530171311 | No Recognized Claim | 261068 | 530374741 | No Recognized Claim | 422492 | 530568461 | No Recognized Claim |
| 99645 | 530171312 | No Eligible Purchases | 261069 | 530374742 | No Recognized Claim | 422493 | 530568462 | No Recognized Claim |
| 99646 | 530171314 | No Recognized Claim | 261070 | 530374743 | No Eligible Purchases | 422494 | 530568463 | No Recognized Claim |
| 99647 | 530171315 | No Eligible Purchases | 261071 | 530374745 | No Recognized Claim | 422495 | 530568465 | No Recognized Claim |
| 99648 | 530171316 | No Recognized Claim | 261072 | 530374747 | No Recognized Claim | 422496 | 530568468 | No Recognized Claim |
| 99649 | 530171317 | No Recognized Claim | 261073 | 530374748 | No Eligible Purchases | 422497 | 530568470 | No Recognized Claim |
| 99650 | 530171319 | No Eligible Purchases | 261074 | 530374749 | No Recognized Claim | 422498 | 530568471 | No Recognized Claim |
| 99651 | 530171319 | No Eligible Purchases | 261075 | 530374750 | No Eligible Purchases | 422499 | 530568472 | No Recognized Claim |
| 99652 | 530171321 | No Recognized Claim | 261076 | 530374752 | No Recognized Claim | 422500 | 530568473 | No Recognized Claim |
| 99653 | 530171322 | No Recognized Claim | 261077 | 530374754 | No Recognized Claim | 422501 | 530568474 | No Recognized Claim |
| 99654 | 530171323 | No Recognized Claim | 261078 | 530374755 | No Recognized Claim | 422502 | 530568475 | No Recognized Claim |
| 99655 | 530171326 | No Eligible Purchases | 261079 | 530374758 | No Recognized Claim | 422503 | 530568476 | No Recognized Claim |
| 99656 | 530171327 | No Eligible Purchases | 261080 | 530374759 | No Eligible Purchases | 422504 | 530568477 | No Recognized Claim |
| 99657 | 530171329 | No Recognized Claim | 261081 | 530374760 | No Recognized Claim | 422505 | 530568480 | No Recognized Claim |
| 99658 | 530171333 | No Recognized Claim | 261082 | 530374761 | No Recognized Claim | 422506 | 530568481 | No Recognized Claim |
| 99659 | 530171334 | No Recognized Claim | 261083 | 530374762 | No Recognized Claim | 422507 | 530568483 | No Recognized Claim |
| 99660 | 530171335 | No Recognized Claim | 261084 | 530374763 | No Recognized Claim | 422508 | 530568484 | No Eligible Purchases |
| 99661 | 530171336 | No Recognized Claim | 261085 | 530374764 | No Recognized Claim | 422509 | 530568485 | No Recognized Claim |
| 99662 | 530171340 | No Eligible Purchases | 261086 | 530374765 | No Eligible Purchases | 422510 | 530568488 | No Recognized Claim |
| 99663 | 530171342 | No Recognized Claim | 261087 | 530374766 | No Recognized Claim | 422511 | 530568491 | No Recognized Claim |
| 99664 | 530171344 | No Recognized Claim | 261088 | 530374767 | No Recognized Claim | 422512 | 530568492 | No Recognized Claim |
| 99665 | 530171345 | No Recognized Claim | 261089 | 530374769 | No Eligible Purchases | 422513 | 530568493 | No Recognized Claim |
| 99666 | 530171346 | No Recognized Claim | 261090 | 530374770 | No Recognized Claim | 422514 | 530568494 | No Recognized Claim |
| 99667 | 530171347 | No Recognized Claim | 261091 | 530374771 | No Recognized Claim | 422515 | 530568495 | No Recognized Claim |
| 99668 | 530171348 | No Eligible Purchases | 261092 | 530374772 | No Recognized Claim | 422516 | 530568496 | No Recognized Claim |
| 99669 | 530171349 | No Eligible Purchases | 261093 | 530374773 | No Recognized Claim | 422517 | 530568497 | No Eligible Purchases |
| 99670 | 530171350 | No Eligible Purchases | 261094 | 530374774 | No Recognized Claim | 422518 | 530568498 | No Recognized Claim |
| 99671 | 530171352 | No Eligible Purchases | 261095 | 530374779 | No Recognized Claim | 422519 | 530568499 | No Recognized Claim |
| 99672 | 530171353 | No Eligible Purchases | 261096 | 530374780 | No Recognized Claim | 422520 | 530568500 | No Recognized Claim |
| 99673 | 530171354 | No Eligible Purchases | 261097 | 530374781 | No Recognized Claim | 422521 | 530568504 | No Eligible Purchases |
| 99674 | 530171355 | No Eligible Purchases | 261098 | 530374783 | No Recognized Claim | 422522 | 530568505 | No Recognized Claim |
| 99675 | 530171356 | No Eligible Purchases | 261099 | 530374784 | No Recognized Claim | 422523 | 530568506 | No Recognized Claim |
| 99676 | 530171358 | No Eligible Purchases | 261100 | 530374785 | No Eligible Purchases | 422524 | 530568507 | No Recognized Claim |
| 99677 | 530171359 | No Recognized Claim | 261101 | 530374787 | No Recognized Claim | 422525 | 530568508 | No Recognized Claim |
| 99678 | 530171360 | No Eligible Purchases | 261102 | 530374788 | No Eligible Purchases | 422526 | 530568509 | No Recognized Claim |
| 99679 | 530171361 | No Eligible Purchases | 261103 | 530374789 | No Recognized Claim | 422527 | 530568510 | No Recognized Claim |
| 99680 | 530171363 | No Eligible Purchases | 261104 | 530374791 | No Recognized Claim | 422528 | 530568511 | No Recognized Claim |
| 99681 | 530171364 | No Recognized Claim | 261105 | 530374793 | No Recognized Claim | 422529 | 530568512 | No Recognized Claim |
| 99682 | 530171365 | No Eligible Purchases | 261106 | 530374794 | No Recognized Claim | 422530 | 530568513 | No Recognized Claim |
| 99683 | 530171366 | No Eligible Purchases | 261107 | 530374795 | No Eligible Purchases | 422531 | 530568514 | No Recognized Claim |
| 99684 | 530171368 | No Eligible Purchases | 261108 | 530374796 | No Recognized Claim | 422532 | 530568515 | No Recognized Claim |
| 99685 | 530171369 | No Eligible Purchases | 261109 | 530374797 | No Recognized Claim | 422533 | 530568516 | No Recognized Claim |
| 99686 | 530171371 | No Recognized Claim | 261110 | 530374798 | No Recognized Claim | 422534 | 530568518 | No Recognized Claim |
| 99687 | 530171373 | No Eligible Purchases | 261111 | 530374799 | No Recognized Claim | 422535 | 530568519 | No Recognized Claim |
| 99688 | 530171376 | No Eligible Purchases | 261112 | 530374800 | No Recognized Claim | 422536 | 530568520 | No Recognized Claim |
| 99689 | 530171377 | No Eligible Purchases | 261113 | 530374801 | No Recognized Claim | 422537 | 530568522 | No Recognized Claim |
| 99690 | 530171378 | No Eligible Purchases | 261114 | 530374803 | No Recognized Claim | 422538 | 530568523 | No Recognized Claim |
| 99691 | 530171379 | No Eligible Purchases | 261115 | 530374804 | No Recognized Claim | 422539 | 530568524 | No Eligible Purchases |
| 99692 | 530171380 | No Recognized Claim | 261116 | 530374805 | No Recognized Claim | 422540 | 530568525 | No Recognized Claim |
| 99693 | 530171381 | No Eligible Purchases | 261117 | 530374806 | No Recognized Claim | 422541 | 530568526 | No Recognized Claim |
| 99694 | 530171384 | No Recognized Claim | 261118 | 530374807 | No Eligible Purchases | 422542 | 530568527 | No Recognized Claim |
| 99695 | 530171389 | No Eligible Purchases | 261119 | 530374808 | No Recognized Claim | 422543 | 530568528 | No Recognized Claim |
| 99696 | 530171390 | No Recognized Claim | 261120 | 530374809 | No Recognized Claim | 422544 | 530568529 | No Eligible Purchases |
| 99697 | 530171391 | No Eligible Purchases | 261121 | 530374810 | No Recognized Claim | 422545 | 530568531 | No Recognized Claim |

CenturyLink Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 99698 | 530171393 | No Eligible Purchases | 261122 | 530374812 | No Recognized Claim | 422546 | 530568532 | No Recognized Claim |
| 99699 | 530171394 | No Eligible Purchases | 261123 | 530374815 | No Recognized Claim | 422547 | 530568533 | No Recognized Claim |
| 99700 | 530171395 | No Eligible Purchases | 261124 | 530374816 | No Eligible Purchases | 422548 | 530568534 | No Recognized Claim |
| 99701 | 530171396 | No Eligible Purchases | 261125 | 530374817 | No Eligible Purchases | 422549 | 530568535 | No Recognized Claim |
| 99702 | 530171398 | No Recognized Claim | 261126 | 530374818 | No Recognized Claim | 422550 | 530568536 | No Recognized Claim |
| 99703 | 530171401 | No Recognized Claim | 261127 | 530374819 | No Recognized Claim | 422551 | 530568537 | No Recognized Claim |
| 99704 | 530171403 | No Eligible Purchases | 261128 | 530374820 | No Recognized Claim | 422552 | 530568538 | No Recognized Claim |
| 99705 | 530171408 | No Eligible Purchases | 261129 | 530374821 | No Eligible Purchases | 422553 | 530568539 | No Recognized Claim |
| 99706 | 530171411 | No Eligible Purchases | 261130 | 530374822 | No Eligible Purchases | 422554 | 530568540 | No Recognized Claim |
| 99707 | 530171412 | No Eligible Purchases | 261131 | 530374823 | No Recognized Claim | 422555 | 530568541 | No Recognized Claim |
| 99708 | 530171414 | No Recognized Claim | 261132 | 530374824 | No Recognized Claim | 422556 | 530568542 | No Recognized Claim |
| 99709 | 530171415 | No Eligible Purchases | 261133 | 530374831 | No Recognized Claim | 422557 | 530568544 | No Recognized Claim |
| 99710 | 530171416 | No Eligible Purchases | 261134 | 530374833 | No Recognized Claim | 422558 | 530568545 | No Recognized Claim |
| 99711 | 530171418 | No Eligible Purchases | 261135 | 530374834 | No Eligible Purchases | 422559 | 530568546 | No Recognized Claim |
| 99712 | 530171420 | No Eligible Purchases | 261136 | 530374836 | No Recognized Claim | 422560 | 530568550 | No Eligible Purchases |
| 99713 | 530171423 | No Eligible Purchases | 261137 | 530374837 | No Eligible Purchases | 422561 | 530568551 | No Recognized Claim |
| 99714 | 530171424 | No Eligible Purchases | 261138 | 530374838 | No Recognized Claim | 422562 | 530568554 | No Recognized Claim |
| 99715 | 530171426 | No Recognized Claim | 261139 | 530374840 | No Recognized Claim | 422563 | 530568555 | No Recognized Claim |
| 99716 | 530171427 | No Recognized Claim | 261140 | 530374841 | No Recognized Claim | 422564 | 530568556 | No Recognized Claim |
| 99717 | 530171429 | No Recognized Claim | 261141 | 530374842 | No Recognized Claim | 422565 | 530568557 | No Recognized Claim |
| 99718 | 530171431 | No Eligible Purchases | 261142 | 530374843 | No Recognized Claim | 422566 | 530568558 | No Recognized Claim |
| 99719 | 530171432 | No Eligible Purchases | 261143 | 530374845 | No Recognized Claim | 422567 | 530568559 | No Recognized Claim |
| 99720 | 530171433 | No Eligible Purchases | 261144 | 530374847 | No Recognized Claim | 422568 | 530568563 | No Recognized Claim |
| 99721 | 530171434 | No Eligible Purchases | 261145 | 530374849 | No Recognized Claim | 422569 | 530568564 | No Recognized Claim |
| 99722 | 530171435 | No Eligible Purchases | 261146 | 530374851 | No Eligible Purchases | 422570 | 530568565 | No Eligible Purchases |
| 99723 | 530171438 | No Recognized Claim | 261147 | 530374852 | No Eligible Purchases | 422571 | 530568566 | No Eligible Purchases |
| 99724 | 530171440 | No Recognized Claim | 261148 | 530374853 | No Recognized Claim | 422572 | 530568567 | No Recognized Claim |
| 99725 | 530171441 | No Eligible Purchases | 261149 | 530374854 | No Eligible Purchases | 422573 | 530568568 | No Recognized Claim |
| 99726 | 530171443 | No Eligible Purchases | 261150 | 530374856 | No Recognized Claim | 422574 | 530568569 | No Recognized Claim |
| 99727 | 530171444 | No Eligible Purchases | 261151 | 530374858 | No Recognized Claim | 422575 | 530568570 | No Recognized Claim |
| 99728 | 530171445 | No Eligible Purchases | 261152 | 530374861 | No Recognized Claim | 422576 | 530568572 | No Recognized Claim |
| 99729 | 530171446 | No Eligible Purchases | 261153 | 530374862 | No Recognized Claim | 422577 | 530568573 | No Recognized Claim |
| 99730 | 530171447 | No Eligible Purchases | 261154 | 530374863 | No Recognized Claim | 422578 | 530568574 | No Recognized Claim |
| 99731 | 530171449 | No Eligible Purchases | 261155 | 530374864 | No Recognized Claim | 422579 | 530568575 | No Recognized Claim |
| 99732 | 530171450 | No Eligible Purchases | 261156 | 530374869 | No Recognized Claim | 422580 | 530568576 | No Recognized Claim |
| 99733 | 530171451 | No Eligible Purchases | 261157 | 530374870 | No Recognized Claim | 422581 | 530568577 | No Recognized Claim |
| 99734 | 530171452 | No Eligible Purchases | 261158 | 530374872 | No Recognized Claim | 422582 | 530568578 | No Recognized Claim |
| 99735 | 530171454 | No Recognized Claim | 261159 | 530374874 | No Recognized Claim | 422583 | 530568580 | No Recognized Claim |
| 99736 | 530171456 | No Eligible Purchases | 261160 | 530374876 | No Recognized Claim | 422584 | 530568581 | No Eligible Purchases |
| 99737 | 530171457 | No Eligible Purchases | 261161 | 530374877 | No Eligible Purchases | 422585 | 530568582 | No Recognized Claim |
| 99738 | 530171458 | No Eligible Purchases | 261162 | 530374878 | No Recognized Claim | 422586 | 530568583 | No Recognized Claim |
| 99739 | 530171461 | No Eligible Purchases | 261163 | 530374879 | No Eligible Purchases | 422587 | 530568584 | No Recognized Claim |
| 99740 | 530171462 | No Eligible Purchases | 261164 | 530374880 | No Eligible Purchases | 422588 | 530568585 | No Recognized Claim |
| 99741 | 530171463 | No Eligible Purchases | 261165 | 530374882 | No Eligible Purchases | 422589 | 530568588 | No Recognized Claim |
| 99742 | 530171464 | No Eligible Purchases | 261166 | 530374883 | No Recognized Claim | 422590 | 530568589 | No Eligible Purchases |
| 99743 | 530171466 | No Eligible Purchases | 261167 | 530374889 | No Recognized Claim | 422591 | 530568590 | No Recognized Claim |
| 99744 | 530171467 | No Eligible Purchases | 261168 | 530374891 | No Eligible Purchases | 422592 | 530568591 | No Recognized Claim |
| 99745 | 530171468 | No Eligible Purchases | 261169 | 530374892 | No Recognized Claim | 422593 | 530568592 | No Recognized Claim |
| 99746 | 530171470 | No Eligible Purchases | 261170 | 530374893 | No Recognized Claim | 422594 | 530568594 | No Recognized Claim |
| 99747 | 530171471 | No Recognized Claim | 261171 | 530374894 | No Recognized Claim | 422595 | 530568597 | No Recognized Claim |
| 99748 | 530171472 | No Recognized Claim | 261172 | 530374895 | No Recognized Claim | 422596 | 530568598 | No Recognized Claim |
| 99749 | 530171473 | No Recognized Claim | 261173 | 530374896 | No Eligible Purchases | 422597 | 530568600 | No Recognized Claim |
| 99750 | 530171474 | No Eligible Purchases | 261174 | 530374899 | No Recognized Claim | 422598 | 530568601 | No Recognized Claim |
| 99751 | 530171477 | No Eligible Purchases | 261175 | 530374900 | No Recognized Claim | 422599 | 530568602 | No Recognized Claim |
| 99752 | 530171478 | No Eligible Purchases | 261176 | 530374901 | No Recognized Claim | 422600 | 530568603 | No Recognized Claim |
| 99753 | 530171479 | No Eligible Purchases | 261177 | 530374902 | No Recognized Claim | 422601 | 530568605 | No Recognized Claim |
| 99754 | 530171481 | No Eligible Purchases | 261178 | 530374905 | No Eligible Purchases | 422602 | 530568606 | No Recognized Claim |
| 99755 | 530171482 | No Recognized Claim | 261179 | 530374907 | No Recognized Claim | 422603 | 530568608 | No Recognized Claim |
| 99756 | 530171483 | No Eligible Purchases | 261180 | 530374908 | No Recognized Claim | 422604 | 530568609 | No Recognized Claim |
| 99757 | 530171485 | No Eligible Purchases | 261181 | 530374910 | No Recognized Claim | 422605 | 530568611 | No Recognized Claim |
| 99758 | 530171488 | No Eligible Purchases | 261182 | 530374911 | No Recognized Claim | 422606 | 530568613 | No Recognized Claim |
| 99759 | 530171489 | No Eligible Purchases | 261183 | 530374912 | No Recognized Claim | 422607 | 530568614 | No Recognized Claim |
| 99760 | 530171491 | No Recognized Claim | 261184 | 530374913 | No Eligible Purchases | 422608 | 530568616 | No Recognized Claim |
| 99761 | 530171493 | No Eligible Purchases | 261185 | 530374914 | No Recognized Claim | 422609 | 530568618 | No Recognized Claim |
| 99762 | 530171494 | No Recognized Claim | 261186 | 530374916 | No Recognized Claim | 422610 | 530568619 | No Recognized Claim |
| 99763 | 530171495 | No Eligible Purchases | 261187 | 530374918 | No Recognized Claim | 422611 | 530568620 | No Recognized Claim |
| 99764 | 530171496 | No Recognized Claim | 261188 | 530374919 | No Recognized Claim | 422612 | 530568621 | No Recognized Claim |
| 99765 | 530171501 | No Recognized Claim | 261189 | 530374921 | No Recognized Claim | 422613 | 530568623 | No Recognized Claim |
| 99766 | 530171503 | No Recognized Claim | 261190 | 530374922 | No Recognized Claim | 422614 | 530568624 | No Recognized Claim |
| 99767 | 530171504 | No Eligible Purchases | 261191 | 530374923 | No Recognized Claim | 422615 | 530568625 | No Recognized Claim |
| 99768 | 530171506 | No Eligible Purchases | 261192 | 530374924 | No Recognized Claim | 422616 | 530568628 | No Recognized Claim |
| 99769 | 530171509 | No Recognized Claim | 261193 | 530374925 | No Recognized Claim | 422617 | 530568629 | No Recognized Claim |
| 99770 | 530171510 | No Recognized Claim | 261194 | 530374927 | No Recognized Claim | 422618 | 530568630 | No Eligible Purchases |
| 99771 | 530171511 | No Recognized Claim | 261195 | 530374929 | No Recognized Claim | 422619 | 530568631 | No Recognized Claim |
| 99772 | 530171512 | No Recognized Claim | 261196 | 530374930 | No Recognized Claim | 422620 | 530568633 | No Recognized Claim |
| 99773 | 530171513 | No Eligible Purchases | 261197 | 530374931 | No Recognized Claim | 422621 | 530568636 | No Recognized Claim |
| 99774 | 530171514 | No Recognized Claim | 261198 | 530374932 | No Recognized Claim | 422622 | 530568637 | No Recognized Claim |
| 99775 | 530171515 | No Recognized Claim | 261199 | 530374933 | No Recognized Claim | 422623 | 530568638 | No Recognized Claim |
| 99776 | 530171516 | No Recognized Claim | 261200 | 530374934 | No Recognized Claim | 422624 | 530568639 | No Recognized Claim |
| 99777 | 530171518 | No Eligible Purchases | 261201 | 530374935 | No Recognized Claim | 422625 | 530568640 | No Recognized Claim |
| 99778 | 530171519 | No Recognized Claim | 261202 | 530374936 | No Recognized Claim | 422626 | 530568641 | No Recognized Claim |
| 99779 | 530171520 | No Recognized Claim | 261203 | 530374937 | No Recognized Claim | 422627 | 530568644 | No Recognized Claim |
| 99780 | 530171522 | No Recognized Claim | 261204 | 530374938 | No Recognized Claim | 422628 | 530568645 | No Recognized Claim |
| 99781 | 530171523 | No Eligible Purchases | 261205 | 530374940 | No Recognized Claim | 422629 | 530568646 | No Recognized Claim |
| 99782 | 530171526 | No Eligible Purchases | 261206 | 530374941 | No Recognized Claim | 422630 | 530568647 | No Recognized Claim |
| 99783 | 530171528 | No Recognized Claim | 261207 | 530374943 | No Recognized Claim | 422631 | 530568649 | No Recognized Claim |
| 99784 | 530171531 | No Eligible Purchases | 261208 | 530374944 | No Recognized Claim | 422632 | 530568651 | No Recognized Claim |
| 99785 | 530171532 | No Eligible Purchases | 261209 | 530374945 | No Recognized Claim | 422633 | 530568652 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 99786 | 530171533 | No Eligible Purchases | 261210 | 530374947 | No Eligible Purchases | 422634 | 530568653 | No Recognized Claim |
| 99787 | 530171534 | No Eligible Purchases | 261211 | 530374948 | No Recognized Claim | 422635 | 530568654 | No Recognized Claim |
| 99788 | 530171536 | No Eligible Purchases | 261212 | 530374949 | No Recognized Claim | 422636 | 530568657 | No Recognized Claim |
| 99789 | 530171538 | No Eligible Purchases | 261213 | 530374950 | No Eligible Purchases | 422637 | 530568658 | No Recognized Claim |
| 99790 | 530171539 | No Recognized Claim | 261214 | 530374951 | No Eligible Purchases | 422638 | 530568659 | No Recognized Claim |
| 99791 | 530171540 | No Eligible Purchases | 261215 | 530374953 | No Recognized Claim | 422639 | 530568660 | No Recognized Claim |
| 99792 | 530171541 | No Eligible Purchases | 261216 | 530374954 | No Recognized Claim | 422640 | 530568661 | No Recognized Claim |
| 99793 | 530171542 | No Recognized Claim | 261217 | 530374955 | No Eligible Purchases | 422641 | 530568662 | No Recognized Claim |
| 99794 | 530171543 | No Recognized Claim | 261218 | 530374956 | No Recognized Claim | 422642 | 530568663 | No Recognized Claim |
| 99795 | 530171544 | No Eligible Purchases | 261219 | 530374959 | No Eligible Purchases | 422643 | 530568664 | No Recognized Claim |
| 99796 | 530171545 | No Eligible Purchases | 261220 | 530374960 | No Recognized Claim | 422644 | 530568665 | No Recognized Claim |
| 99797 | 530171546 | No Eligible Purchases | 261221 | 530374961 | No Recognized Claim | 422645 | 530568667 | No Recognized Claim |
| 99798 | 530171547 | No Eligible Purchases | 261222 | 530374962 | No Recognized Claim | 422646 | 530568669 | No Eligible Purchases |
| 99799 | 530171548 | No Recognized Claim | 261223 | 530374963 | No Recognized Claim | 422647 | 530568670 | No Recognized Claim |
| 99800 | 530171552 | No Recognized Claim | 261224 | 530374964 | No Eligible Purchases | 422648 | 530568671 | No Recognized Claim |
| 99801 | 530171553 | No Recognized Claim | 261225 | 530374965 | No Recognized Claim | 422649 | 530568672 | No Recognized Claim |
| 99802 | 530171554 | No Eligible Purchases | 261226 | 530374966 | No Recognized Claim | 422650 | 530568674 | No Recognized Claim |
| 99803 | 530171555 | No Eligible Purchases | 261227 | 530374967 | No Recognized Claim | 422651 | 530568675 | No Recognized Claim |
| 99804 | 530171556 | No Eligible Purchases | 261228 | 530374968 | No Eligible Purchases | 422652 | 530568676 | No Recognized Claim |
| 99805 | 530171559 | No Eligible Purchases | 261229 | 530374969 | No Recognized Claim | 422653 | 530568677 | No Eligible Purchases |
| 99806 | 530171560 | No Eligible Purchases | 261230 | 530374970 | No Recognized Claim | 422654 | 530568678 | No Recognized Claim |
| 99807 | 530171561 | No Eligible Purchases | 261231 | 530374971 | No Recognized Claim | 422655 | 530568679 | No Recognized Claim |
| 99808 | 530171563 | No Recognized Claim | 261232 | 530374972 | No Recognized Claim | 422656 | 530568680 | No Recognized Claim |
| 99809 | 530171564 | No Recognized Claim | 261233 | 530374974 | No Recognized Claim | 422657 | 530568681 | No Recognized Claim |
| 99810 | 530171565 | No Recognized Claim | 261234 | 530374975 | No Recognized Claim | 422658 | 530568682 | No Recognized Claim |
| 99811 | 530171566 | No Eligible Purchases | 261235 | 530374976 | No Eligible Purchases | 422659 | 530568683 | No Recognized Claim |
| 99812 | 530171567 | No Eligible Purchases | 261236 | 530374977 | No Recognized Claim | 422660 | 530568685 | No Eligible Purchases |
| 99813 | 530171570 | No Recognized Claim | 261237 | 530374979 | No Recognized Claim | 422661 | 530568687 | No Recognized Claim |
| 99814 | 530171571 | No Recognized Claim | 261238 | 530374980 | No Recognized Claim | 422662 | 530568688 | No Recognized Claim |
| 99815 | 530171572 | No Recognized Claim | 261239 | 530374981 | No Eligible Purchases | 422663 | 530568690 | No Recognized Claim |
| 99816 | 530171573 | No Recognized Claim | 261240 | 530374982 | No Recognized Claim | 422664 | 530568691 | No Recognized Claim |
| 99817 | 530171574 | No Recognized Claim | 261241 | 530374984 | No Recognized Claim | 422665 | 530568693 | No Recognized Claim |
| 99818 | 530171575 | No Recognized Claim | 261242 | 530374986 | No Recognized Claim | 422666 | 530568694 | No Recognized Claim |
| 99819 | 530171576 | No Recognized Claim | 261243 | 530374987 | No Recognized Claim | 422667 | 530568695 | No Recognized Claim |
| 99820 | 530171577 | No Eligible Purchases | 261244 | 530374988 | No Eligible Purchases | 422668 | 530568697 | No Recognized Claim |
| 99821 | 530171578 | No Recognized Claim | 261245 | 530374989 | No Recognized Claim | 422669 | 530568698 | No Recognized Claim |
| 99822 | 530171580 | No Recognized Claim | 261246 | 530374991 | No Recognized Claim | 422670 | 530568700 | No Recognized Claim |
| 99823 | 530171581 | No Eligible Purchases | 261247 | 530374992 | No Recognized Claim | 422671 | 530568701 | No Recognized Claim |
| 99824 | 530171583 | No Eligible Purchases | 261248 | 530374994 | No Recognized Claim | 422672 | 530568703 | No Recognized Claim |
| 99825 | 530171584 | No Eligible Purchases | 261249 | 530374996 | No Recognized Claim | 422673 | 530568704 | No Recognized Claim |
| 99826 | 530171588 | No Eligible Purchases | 261250 | 530374997 | No Recognized Claim | 422674 | 530568707 | No Recognized Claim |
| 99827 | 530171589 | No Recognized Claim | 261251 | 530375000 | No Recognized Claim | 422675 | 530568708 | No Recognized Claim |
| 99828 | 530171590 | No Recognized Claim | 261252 | 530375001 | No Recognized Claim | 422676 | 530568710 | No Recognized Claim |
| 99829 | 530171592 | No Recognized Claim | 261253 | 530375002 | No Recognized Claim | 422677 | 530568712 | No Recognized Claim |
| 99830 | 530171593 | No Recognized Claim | 261254 | 530375003 | No Recognized Claim | 422678 | 530568713 | No Recognized Claim |
| 99831 | 530171595 | No Eligible Purchases | 261255 | 530375005 | No Recognized Claim | 422679 | 530568714 | No Recognized Claim |
| 99832 | 530171596 | No Recognized Claim | 261256 | 530375006 | No Eligible Purchases | 422680 | 530568717 | No Recognized Claim |
| 99833 | 530171597 | No Eligible Purchases | 261257 | 530375008 | No Recognized Claim | 422681 | 530568719 | No Recognized Claim |
| 99834 | 530171600 | No Eligible Purchases | 261258 | 530375009 | No Recognized Claim | 422682 | 530568720 | No Recognized Claim |
| 99835 | 530171601 | No Recognized Claim | 261259 | 530375010 | No Recognized Claim | 422683 | 530568721 | No Recognized Claim |
| 99836 | 530171602 | No Eligible Purchases | 261260 | 530375011 | No Eligible Purchases | 422684 | 530568722 | No Recognized Claim |
| 99837 | 530171603 | No Recognized Claim | 261261 | 530375012 | No Recognized Claim | 422685 | 530568723 | No Eligible Purchases |
| 99838 | 530171604 | No Eligible Purchases | 261262 | 530375013 | No Recognized Claim | 422686 | 530568724 | No Recognized Claim |
| 99839 | 530171605 | No Recognized Claim | 261263 | 530375014 | No Recognized Claim | 422687 | 530568727 | No Recognized Claim |
| 99840 | 530171606 | No Recognized Claim | 261264 | 530375016 | No Recognized Claim | 422688 | 530568728 | No Recognized Claim |
| 99841 | 530171608 | No Recognized Claim | 261265 | 530375017 | No Recognized Claim | 422689 | 530568730 | No Recognized Claim |
| 99842 | 530171609 | No Recognized Claim | 261266 | 530375018 | No Recognized Claim | 422690 | 530568732 | No Recognized Claim |
| 99843 | 530171610 | No Recognized Claim | 261267 | 530375019 | No Eligible Purchases | 422691 | 530568733 | No Recognized Claim |
| 99844 | 530171611 | No Recognized Claim | 261268 | 530375022 | No Recognized Claim | 422692 | 530568734 | No Recognized Claim |
| 99845 | 530171612 | No Recognized Claim | 261269 | 530375023 | No Eligible Purchases | 422693 | 530568735 | No Recognized Claim |
| 99846 | 530171613 | No Recognized Claim | 261270 | 530375024 | No Recognized Claim | 422694 | 530568737 | No Recognized Claim |
| 99847 | 530171614 | No Recognized Claim | 261271 | 530375025 | No Recognized Claim | 422695 | 530568738 | No Eligible Purchases |
| 99848 | 530171615 | No Eligible Purchases | 261272 | 530375026 | No Recognized Claim | 422696 | 530568739 | No Recognized Claim |
| 99849 | 530171616 | No Recognized Claim | 261273 | 530375027 | No Recognized Claim | 422697 | 530568740 | No Recognized Claim |
| 99850 | 530171617 | No Recognized Claim | 261274 | 530375029 | No Recognized Claim | 422698 | 530568742 | No Recognized Claim |
| 99851 | 530171618 | No Recognized Claim | 261275 | 530375030 | No Recognized Claim | 422699 | 530568743 | No Recognized Claim |
| 99852 | 530171619 | No Eligible Purchases | 261276 | 530375031 | No Recognized Claim | 422700 | 530568745 | No Eligible Purchases |
| 99853 | 530171621 | No Eligible Purchases | 261277 | 530375033 | No Recognized Claim | 422701 | 530568746 | No Recognized Claim |
| 99854 | 530171622 | No Eligible Purchases | 261278 | 530375035 | No Recognized Claim | 422702 | 530568747 | No Recognized Claim |
| 99855 | 530171626 | No Recognized Claim | 261279 | 530375036 | No Recognized Claim | 422703 | 530568749 | No Recognized Claim |
| 99856 | 530171627 | No Recognized Claim | 261280 | 530375037 | No Recognized Claim | 422704 | 530568750 | No Recognized Claim |
| 99857 | 530171628 | No Recognized Claim | 261281 | 530375039 | No Recognized Claim | 422705 | 530568752 | No Recognized Claim |
| 99858 | 530171629 | No Recognized Claim | 261282 | 530375041 | No Recognized Claim | 422706 | 530568753 | No Recognized Claim |
| 99859 | 530171630 | No Recognized Claim | 261283 | 530375043 | No Recognized Claim | 422707 | 530568755 | No Recognized Claim |
| 99860 | 530171631 | No Eligible Purchases | 261284 | 530375045 | No Recognized Claim | 422708 | 530568756 | No Recognized Claim |
| 99861 | 530171634 | No Eligible Purchases | 261285 | 530375046 | No Eligible Purchases | 422709 | 530568759 | No Recognized Claim |
| 99862 | 530171635 | No Recognized Claim | 261286 | 530375047 | No Recognized Claim | 422710 | 530568760 | No Recognized Claim |
| 99863 | 530171636 | No Recognized Claim | 261287 | 530375048 | No Recognized Claim | 422711 | 530568761 | No Recognized Claim |
| 99864 | 530171637 | No Eligible Purchases | 261288 | 530375050 | No Recognized Claim | 422712 | 530568762 | No Recognized Claim |
| 99865 | 530171638 | No Eligible Purchases | 261289 | 530375051 | No Eligible Purchases | 422713 | 530568763 | No Eligible Purchases |
| 99866 | 530171639 | No Eligible Purchases | 261290 | 530375053 | No Recognized Claim | 422714 | 530568764 | No Recognized Claim |
| 99867 | 530171640 | No Eligible Purchases | 261291 | 530375055 | No Recognized Claim | 422715 | 530568765 | No Recognized Claim |
| 99868 | 530171641 | No Eligible Purchases | 261292 | 530375056 | No Recognized Claim | 422716 | 530568766 | No Recognized Claim |
| 99869 | 530171645 | No Recognized Claim | 261293 | 530375057 | No Eligible Purchases | 422717 | 530568768 | No Recognized Claim |
| 99870 | 530171649 | No Recognized Claim | 261294 | 530375060 | No Recognized Claim | 422718 | 530568769 | No Recognized Claim |
| 99871 | 530171651 | No Recognized Claim | 261295 | 530375061 | No Recognized Claim | 422719 | 530568770 | No Recognized Claim |
| 99872 | 530171654 | No Recognized Claim | 261296 | 530375063 | No Recognized Claim | 422720 | 530568771 | No Recognized Claim |
| 99873 | 530171655 | No Eligible Purchases | 261297 | 530375064 | No Recognized Claim | 422721 | 530568772 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 99874 | 530171657 | No Eligible Purchases | 261298 | 530375065 | No Recognized Claim | 422722 | 530568773 | No Recognized Claim |
| 99875 | 530171658 | No Eligible Purchases | 261299 | 530375066 | No Recognized Claim | 422723 | 530568774 | No Recognized Claim |
| 99876 | 530171659 | No Eligible Purchases | 261300 | 530375067 | No Recognized Claim | 422724 | 530568775 | No Recognized Claim |
| 99877 | 530171661 | No Recognized Claim | 261301 | 530375068 | No Recognized Claim | 422725 | 530568776 | No Recognized Claim |
| 99878 | 530171662 | No Eligible Purchases | 261302 | 530375069 | No Recognized Claim | 422726 | 530568778 | No Recognized Claim |
| 99879 | 530171663 | No Eligible Purchases | 261303 | 530375071 | No Recognized Claim | 422727 | 530568779 | No Recognized Claim |
| 99880 | 530171665 | No Recognized Claim | 261304 | 530375072 | No Recognized Claim | 422728 | 530568780 | No Eligible Purchases |
| 99881 | 530171666 | No Eligible Purchases | 261305 | 530375074 | No Recognized Claim | 422729 | 530568781 | No Recognized Claim |
| 99882 | 530171667 | No Eligible Purchases | 261306 | 530375075 | No Recognized Claim | 422730 | 530568783 | No Recognized Claim |
| 99883 | 530171668 | No Recognized Claim | 261307 | 530375077 | No Eligible Purchases | 422731 | 530568784 | No Recognized Claim |
| 99884 | 530171669 | No Eligible Purchases | 261308 | 530375079 | No Recognized Claim | 422732 | 530568785 | No Recognized Claim |
| 99885 | 530171670 | No Recognized Claim | 261309 | 530375080 | No Recognized Claim | 422733 | 530568787 | No Eligible Purchases |
| 99886 | 530171671 | No Eligible Purchases | 261310 | 530375081 | No Recognized Claim | 422734 | 530568789 | No Recognized Claim |
| 99887 | 530171672 | No Eligible Purchases | 261311 | 530375084 | No Eligible Purchases | 422735 | 530568791 | No Recognized Claim |
| 99888 | 530171673 | No Recognized Claim | 261312 | 530375085 | No Recognized Claim | 422736 | 530568792 | No Recognized Claim |
| 99889 | 530171675 | No Recognized Claim | 261313 | 530375086 | No Eligible Purchases | 422737 | 530568794 | No Recognized Claim |
| 99890 | 530171677 | No Recognized Claim | 261314 | 530375089 | No Recognized Claim | 422738 | 530568795 | No Recognized Claim |
| 99891 | 530171678 | No Eligible Purchases | 261315 | 530375091 | No Eligible Purchases | 422739 | 530568796 | No Recognized Claim |
| 99892 | 530171679 | No Eligible Purchases | 261316 | 530375092 | No Eligible Purchases | 422740 | 530568797 | No Eligible Purchases |
| 99893 | 530171681 | No Eligible Purchases | 261317 | 530375095 | No Recognized Claim | 422741 | 530568798 | No Recognized Claim |
| 99894 | 530171682 | No Eligible Purchases | 261318 | 530375096 | No Recognized Claim | 422742 | 530568799 | No Recognized Claim |
| 99895 | 530171683 | No Recognized Claim | 261319 | 530375098 | No Recognized Claim | 422743 | 530568800 | No Recognized Claim |
| 99896 | 530171684 | No Recognized Claim | 261320 | 530375099 | No Recognized Claim | 422744 | 530568801 | No Recognized Claim |
| 99897 | 530171685 | No Eligible Purchases | 261321 | 530375100 | No Recognized Claim | 422745 | 530568802 | No Recognized Claim |
| 99898 | 530171686 | No Eligible Purchases | 261322 | 530375101 | No Recognized Claim | 422746 | 530568803 | No Recognized Claim |
| 99899 | 530171688 | No Eligible Purchases | 261323 | 530375102 | No Eligible Purchases | 422747 | 530568804 | No Recognized Claim |
| 99900 | 530171689 | No Eligible Purchases | 261324 | 530375103 | No Eligible Purchases | 422748 | 530568806 | No Recognized Claim |
| 99901 | 530171690 | No Recognized Claim | 261325 | 530375104 | No Recognized Claim | 422749 | 530568807 | No Recognized Claim |
| 99902 | 530171691 | No Recognized Claim | 261326 | 530375107 | No Recognized Claim | 422750 | 530568811 | No Recognized Claim |
| 99903 | 530171692 | No Recognized Claim | 261327 | 530375108 | No Recognized Claim | 422751 | 530568812 | No Recognized Claim |
| 99904 | 530171694 | No Eligible Purchases | 261328 | 530375109 | No Recognized Claim | 422752 | 530568814 | No Eligible Purchases |
| 99905 | 530171695 | No Recognized Claim | 261329 | 530375110 | No Recognized Claim | 422753 | 530568815 | No Recognized Claim |
| 99906 | 530171696 | No Eligible Purchases | 261330 | 530375111 | No Eligible Purchases | 422754 | 530568817 | No Recognized Claim |
| 99907 | 530171698 | No Eligible Purchases | 261331 | 530375115 | No Recognized Claim | 422755 | 530568818 | No Recognized Claim |
| 99908 | 530171701 | No Eligible Purchases | 261332 | 530375116 | No Eligible Purchases | 422756 | 530568824 | No Recognized Claim |
| 99909 | 530171702 | No Recognized Claim | 261333 | 530375117 | No Recognized Claim | 422757 | 530568825 | No Recognized Claim |
| 99910 | 530171703 | No Eligible Purchases | 261334 | 530375118 | No Recognized Claim | 422758 | 530568828 | No Recognized Claim |
| 99911 | 530171704 | No Eligible Purchases | 261335 | 530375119 | No Eligible Purchases | 422759 | 530568829 | No Recognized Claim |
| 99912 | 530171705 | No Eligible Purchases | 261336 | 530375121 | No Eligible Purchases | 422760 | 530568830 | No Recognized Claim |
| 99913 | 530171706 | No Eligible Purchases | 261337 | 530375121 | No Recognized Claim | 422761 | 530568832 | No Recognized Claim |
| 99914 | 530171707 | No Eligible Purchases | 261338 | 530375122 | No Eligible Purchases | 422762 | 530568833 | No Recognized Claim |
| 99915 | 530171708 | No Eligible Purchases | 261339 | 530375124 | No Recognized Claim | 422763 | 530568835 | No Recognized Claim |
| 99916 | 530171709 | No Recognized Claim | 261340 | 530375127 | No Recognized Claim | 422764 | 530568836 | No Recognized Claim |
| 99917 | 530171711 | No Recognized Claim | 261341 | 530375128 | No Recognized Claim | 422765 | 530568837 | No Recognized Claim |
| 99918 | 530171713 | No Eligible Purchases | 261342 | 530375129 | No Recognized Claim | 422766 | 530568838 | No Recognized Claim |
| 99919 | 530171714 | No Recognized Claim | 261343 | 530375130 | No Recognized Claim | 422767 | 530568839 | No Recognized Claim |
| 99920 | 530171717 | No Eligible Purchases | 261344 | 530375132 | No Recognized Claim | 422768 | 530568842 | No Recognized Claim |
| 99921 | 530171718 | No Eligible Purchases | 261345 | 530375133 | No Recognized Claim | 422769 | 530568843 | No Recognized Claim |
| 99922 | 530171720 | No Recognized Claim | 261346 | 530375134 | No Recognized Claim | 422770 | 530568844 | No Eligible Purchases |
| 99923 | 530171721 | No Recognized Claim | 261347 | 530375135 | No Recognized Claim | 422771 | 530568845 | No Recognized Claim |
| 99924 | 530171723 | No Eligible Purchases | 261348 | 530375136 | No Recognized Claim | 422772 | 530568846 | No Recognized Claim |
| 99925 | 530171726 | No Eligible Purchases | 261349 | 530375137 | No Recognized Claim | 422773 | 530568847 | No Recognized Claim |
| 99926 | 530171727 | No Eligible Purchases | 261350 | 530375138 | No Recognized Claim | 422774 | 530568848 | No Recognized Claim |
| 99927 | 530171728 | No Eligible Purchases | 261351 | 530375139 | No Recognized Claim | 422775 | 530568849 | No Recognized Claim |
| 99928 | 530171729 | No Eligible Purchases | 261352 | 530375140 | No Recognized Claim | 422776 | 530568850 | No Recognized Claim |
| 99929 | 530171730 | No Recognized Claim | 261353 | 530375143 | No Eligible Purchases | 422777 | 530568851 | No Recognized Claim |
| 99930 | 530171731 | No Recognized Claim | 261354 | 530375144 | No Recognized Claim | 422778 | 530568853 | No Recognized Claim |
| 99931 | 530171732 | No Recognized Claim | 261355 | 530375145 | No Recognized Claim | 422779 | 530568855 | No Recognized Claim |
| 99932 | 530171734 | No Recognized Claim | 261356 | 530375146 | No Recognized Claim | 422780 | 530568859 | No Recognized Claim |
| 99933 | 530171736 | No Recognized Claim | 261357 | 530375147 | No Recognized Claim | 422781 | 530568863 | No Recognized Claim |
| 99934 | 530171737 | No Recognized Claim | 261358 | 530375148 | No Eligible Purchases | 422782 | 530568865 | No Recognized Claim |
| 99935 | 530171738 | No Eligible Purchases | 261359 | 530375150 | No Recognized Claim | 422783 | 530568866 | No Recognized Claim |
| 99936 | 530171741 | No Recognized Claim | 261360 | 530375151 | No Recognized Claim | 422784 | 530568867 | No Recognized Claim |
| 99937 | 530171742 | No Recognized Claim | 261361 | 530375153 | No Recognized Claim | 422785 | 530568868 | No Recognized Claim |
| 99938 | 530171743 | No Recognized Claim | 261362 | 530375155 | No Recognized Claim | 422786 | 530568869 | No Recognized Claim |
| 99939 | 530171745 | No Eligible Purchases | 261363 | 530375156 | No Recognized Claim | 422787 | 530568874 | No Recognized Claim |
| 99940 | 530171746 | No Eligible Purchases | 261364 | 530375157 | No Recognized Claim | 422788 | 530568875 | No Recognized Claim |
| 99941 | 530171747 | No Eligible Purchases | 261365 | 530375159 | No Recognized Claim | 422789 | 530568876 | No Recognized Claim |
| 99942 | 530171748 | No Eligible Purchases | 261366 | 530375161 | No Recognized Claim | 422790 | 530568877 | No Recognized Claim |
| 99943 | 530171749 | No Recognized Claim | 261367 | 530375162 | No Recognized Claim | 422791 | 530568878 | No Recognized Claim |
| 99944 | 530171750 | No Recognized Claim | 261368 | 530375165 | No Recognized Claim | 422792 | 530568881 | No Recognized Claim |
| 99945 | 530171755 | No Recognized Claim | 261369 | 530375166 | No Recognized Claim | 422793 | 530568883 | No Recognized Claim |
| 99946 | 530171756 | No Eligible Purchases | 261370 | 530375169 | No Recognized Claim | 422794 | 530568885 | No Recognized Claim |
| 99947 | 530171759 | No Eligible Purchases | 261371 | 530375171 | No Eligible Purchases | 422795 | 530568886 | No Eligible Purchases |
| 99948 | 530171761 | No Eligible Purchases | 261372 | 530375174 | No Recognized Claim | 422796 | 530568887 | No Recognized Claim |
| 99949 | 530171762 | No Eligible Purchases | 261373 | 530375175 | No Recognized Claim | 422797 | 530568888 | No Recognized Claim |
| 99950 | 530171764 | No Eligible Purchases | 261374 | 530375176 | No Recognized Claim | 422798 | 530568889 | No Recognized Claim |
| 99951 | 530171766 | No Eligible Purchases | 261375 | 530375177 | No Recognized Claim | 422799 | 530568890 | No Recognized Claim |
| 99952 | 530171767 | No Eligible Purchases | 261376 | 530375178 | No Recognized Claim | 422800 | 530568891 | No Recognized Claim |
| 99953 | 530171769 | No Eligible Purchases | 261377 | 530375179 | No Recognized Claim | 422801 | 530568892 | No Eligible Purchases |
| 99954 | 530171770 | No Eligible Purchases | 261378 | 530375180 | No Recognized Claim | 422802 | 530568893 | No Recognized Claim |
| 99955 | 530171771 | No Recognized Claim | 261379 | 530375181 | No Recognized Claim | 422803 | 530568894 | No Recognized Claim |
| 99956 | 530171772 | No Recognized Claim | 261380 | 530375182 | No Recognized Claim | 422804 | 530568895 | No Recognized Claim |
| 99957 | 530171773 | No Recognized Claim | 261381 | 530375183 | No Recognized Claim | 422805 | 530568896 | No Recognized Claim |
| 99958 | 530171774 | No Recognized Claim | 261382 | 530375185 | No Recognized Claim | 422806 | 530568897 | No Recognized Claim |
| 99959 | 530171775 | No Recognized Claim | 261383 | 530375187 | No Recognized Claim | 422807 | 530568899 | No Recognized Claim |
| 99960 | 530171777 | No Recognized Claim | 261384 | 530375189 | No Recognized Claim | 422808 | 530568904 | No Recognized Claim |
| 99961 | 530171778 | No Eligible Purchases | 261385 | 530375190 | No Recognized Claim | 422809 | 530568908 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 99962 | 530171779 | No Recognized Claim | 261386 | 530375191 | No Recognized Claim | 422810 | 530568909 | No Eligible Purchases |
| 99963 | 530171781 | No Recognized Claim | 261387 | 530375193 | No Eligible Purchases | 422811 | 530568910 | No Recognized Claim |
| 99964 | 530171782 | No Recognized Claim | 261388 | 530375194 | No Recognized Claim | 422812 | 530568911 | No Recognized Claim |
| 99965 | 530171784 | No Recognized Claim | 261389 | 530375195 | No Eligible Purchases | 422813 | 530568913 | No Recognized Claim |
| 99966 | 530171785 | No Eligible Purchases | 261390 | 530375196 | No Recognized Claim | 422814 | 530568914 | No Recognized Claim |
| 99967 | 530171786 | No Recognized Claim | 261391 | 530375197 | No Recognized Claim | 422815 | 530568915 | No Recognized Claim |
| 99968 | 530171790 | No Recognized Claim | 261392 | 530375198 | No Recognized Claim | 422816 | 530568917 | No Recognized Claim |
| 99969 | 530171791 | No Recognized Claim | 261393 | 530375199 | No Recognized Claim | 422817 | 530568918 | No Recognized Claim |
| 99970 | 530171792 | No Eligible Purchases | 261394 | 530375201 | No Recognized Claim | 422818 | 530568919 | No Recognized Claim |
| 99971 | 530171794 | No Recognized Claim | 261395 | 530375202 | No Recognized Claim | 422819 | 530568920 | No Recognized Claim |
| 99972 | 530171795 | No Eligible Purchases | 261396 | 530375206 | No Recognized Claim | 422820 | 530568921 | No Recognized Claim |
| 99973 | 530171797 | No Recognized Claim | 261397 | 530375207 | No Recognized Claim | 422821 | 530568922 | No Recognized Claim |
| 99974 | 530171801 | No Eligible Purchases | 261398 | 530375208 | No Eligible Purchases | 422822 | 530568923 | No Recognized Claim |
| 99975 | 530171803 | No Recognized Claim | 261399 | 530375209 | No Recognized Claim | 422823 | 530568924 | No Recognized Claim |
| 99976 | 530171804 | No Recognized Claim | 261400 | 530375210 | No Recognized Claim | 422824 | 530568926 | No Recognized Claim |
| 99977 | 530171805 | No Recognized Claim | 261401 | 530375211 | No Eligible Purchases | 422825 | 530568927 | No Recognized Claim |
| 99978 | 530171806 | No Recognized Claim | 261402 | 530375212 | No Recognized Claim | 422826 | 530568929 | No Recognized Claim |
| 99979 | 530171807 | No Eligible Purchases | 261403 | 530375213 | No Eligible Purchases | 422827 | 530568930 | No Recognized Claim |
| 99980 | 530171808 | No Recognized Claim | 261404 | 530375214 | No Eligible Purchases | 422828 | 530568931 | No Recognized Claim |
| 99981 | 530171809 | No Recognized Claim | 261405 | 530375216 | No Recognized Claim | 422829 | 530568932 | No Recognized Claim |
| 99982 | 530171812 | No Eligible Purchases | 261406 | 530375217 | No Recognized Claim | 422830 | 530568933 | No Recognized Claim |
| 99983 | 530171814 | No Recognized Claim | 261407 | 530375218 | No Recognized Claim | 422831 | 530568934 | No Recognized Claim |
| 99984 | 530171816 | No Recognized Claim | 261408 | 530375220 | No Recognized Claim | 422832 | 530568935 | No Recognized Claim |
| 99985 | 530171817 | No Recognized Claim | 261409 | 530375222 | No Recognized Claim | 422833 | 530568938 | No Eligible Purchases |
| 99986 | 530171818 | No Recognized Claim | 261410 | 530375223 | No Recognized Claim | 422834 | 530568939 | No Recognized Claim |
| 99987 | 530171820 | No Eligible Purchases | 261411 | 530375224 | No Eligible Purchases | 422835 | 530568940 | No Recognized Claim |
| 99988 | 530171821 | No Recognized Claim | 261412 | 530375226 | No Recognized Claim | 422836 | 530568941 | No Eligible Purchases |
| 99989 | 530171822 | No Eligible Purchases | 261413 | 530375227 | No Recognized Claim | 422837 | 530568942 | No Eligible Purchases |
| 99990 | 530171824 | No Recognized Claim | 261414 | 530375232 | No Recognized Claim | 422838 | 530568944 | No Recognized Claim |
| 99991 | 530171825 | No Eligible Purchases | 261415 | 530375233 | No Recognized Claim | 422839 | 530568945 | No Recognized Claim |
| 99992 | 530171826 | No Recognized Claim | 261416 | 530375234 | No Recognized Claim | 422840 | 530568946 | No Recognized Claim |
| 99993 | 530171827 | No Recognized Claim | 261417 | 530375238 | No Recognized Claim | 422841 | 530568947 | No Recognized Claim |
| 99994 | 530171830 | No Recognized Claim | 261418 | 530375239 | No Eligible Purchases | 422842 | 530568949 | No Recognized Claim |
| 99995 | 530171832 | No Recognized Claim | 261419 | 530375240 | No Recognized Claim | 422843 | 530568950 | No Recognized Claim |
| 99996 | 530171834 | No Recognized Claim | 261420 | 530375241 | No Eligible Purchases | 422844 | 530568951 | No Recognized Claim |
| 99997 | 530171835 | No Recognized Claim | 261421 | 530375243 | No Recognized Claim | 422845 | 530568952 | No Recognized Claim |
| 99998 | 530171837 | No Recognized Claim | 261422 | 530375244 | No Eligible Purchases | 422846 | 530568953 | No Recognized Claim |
| 99999 | 530171838 | No Recognized Claim | 261423 | 530375246 | No Recognized Claim | 422847 | 530568956 | No Recognized Claim |
| 100000 | 530171839 | No Recognized Claim | 261424 | 530375247 | No Eligible Purchases | 422848 | 530568957 | No Recognized Claim |
| 100001 | 530171841 | No Eligible Purchases | 261425 | 530375248 | No Recognized Claim | 422849 | 530568958 | No Recognized Claim |
| 100002 | 530171842 | No Recognized Claim | 261426 | 530375249 | No Recognized Claim | 422850 | 530568959 | No Recognized Claim |
| 100003 | 530171844 | No Recognized Claim | 261427 | 530375253 | No Recognized Claim | 422851 | 530568961 | No Recognized Claim |
| 100004 | 530171846 | No Recognized Claim | 261428 | 530375255 | No Recognized Claim | 422852 | 530568963 | No Recognized Claim |
| 100005 | 530171847 | No Recognized Claim | 261429 | 530375256 | No Recognized Claim | 422853 | 530568964 | No Recognized Claim |
| 100006 | 530171848 | No Eligible Purchases | 261430 | 530375258 | No Recognized Claim | 422854 | 530568965 | No Recognized Claim |
| 100007 | 530171849 | No Recognized Claim | 261431 | 530375260 | No Eligible Purchases | 422855 | 530568966 | No Eligible Purchases |
| 100008 | 530171851 | No Recognized Claim | 261432 | 530375261 | No Recognized Claim | 422856 | 530568967 | No Recognized Claim |
| 100009 | 530171852 | No Recognized Claim | 261433 | 530375262 | No Recognized Claim | 422857 | 530568968 | No Recognized Claim |
| 100010 | 530171853 | No Recognized Claim | 261434 | 530375264 | No Eligible Purchases | 422858 | 530568969 | No Recognized Claim |
| 100011 | 530171854 | No Eligible Purchases | 261435 | 530375265 | No Recognized Claim | 422859 | 530568970 | No Recognized Claim |
| 100012 | 530171855 | No Recognized Claim | 261436 | 530375267 | No Recognized Claim | 422860 | 530568972 | No Recognized Claim |
| 100013 | 530171859 | No Recognized Claim | 261437 | 530375268 | No Recognized Claim | 422861 | 530568973 | No Recognized Claim |
| 100014 | 530171860 | No Eligible Purchases | 261438 | 530375269 | No Recognized Claim | 422862 | 530568975 | No Recognized Claim |
| 100015 | 530171862 | No Recognized Claim | 261439 | 530375270 | No Recognized Claim | 422863 | 530568976 | No Recognized Claim |
| 100016 | 530171863 | No Eligible Purchases | 261440 | 530375272 | No Recognized Claim | 422864 | 530568977 | No Recognized Claim |
| 100017 | 530171866 | No Eligible Purchases | 261441 | 530375273 | No Recognized Claim | 422865 | 530568980 | No Recognized Claim |
| 100018 | 530171867 | No Recognized Claim | 261442 | 530375277 | No Recognized Claim | 422866 | 530568981 | No Recognized Claim |
| 100019 | 530171869 | No Recognized Claim | 261443 | 530375279 | No Eligible Purchases | 422867 | 530568982 | No Recognized Claim |
| 100020 | 530171870 | No Recognized Claim | 261444 | 530375280 | No Recognized Claim | 422868 | 530568983 | No Eligible Purchases |
| 100021 | 530171871 | No Recognized Claim | 261445 | 530375281 | No Recognized Claim | 422869 | 530568984 | No Recognized Claim |
| 100022 | 530171872 | No Recognized Claim | 261446 | 530375282 | No Recognized Claim | 422870 | 530568985 | No Recognized Claim |
| 100023 | 530171873 | No Recognized Claim | 261447 | 530375283 | No Recognized Claim | 422871 | 530568986 | No Recognized Claim |
| 100024 | 530171874 | No Recognized Claim | 261448 | 530375284 | No Recognized Claim | 422872 | 530568987 | No Recognized Claim |
| 100025 | 530171875 | No Recognized Claim | 261449 | 530375285 | No Recognized Claim | 422873 | 530568989 | No Recognized Claim |
| 100026 | 530171876 | No Recognized Claim | 261450 | 530375286 | No Recognized Claim | 422874 | 530568992 | No Recognized Claim |
| 100027 | 530171877 | No Recognized Claim | 261451 | 530375287 | No Recognized Claim | 422875 | 530568993 | No Recognized Claim |
| 100028 | 530171878 | No Recognized Claim | 261452 | 530375291 | No Recognized Claim | 422876 | 530568994 | No Recognized Claim |
| 100029 | 530171880 | No Recognized Claim | 261453 | 530375293 | No Recognized Claim | 422877 | 530568995 | No Recognized Claim |
| 100030 | 530171881 | No Recognized Claim | 261454 | 530375294 | No Recognized Claim | 422878 | 530568996 | No Eligible Purchases |
| 100031 | 530171882 | No Recognized Claim | 261455 | 530375296 | No Recognized Claim | 422879 | 530568998 | No Recognized Claim |
| 100032 | 530171883 | No Recognized Claim | 261456 | 530375297 | No Recognized Claim | 422880 | 530568999 | No Recognized Claim |
| 100033 | 530171884 | No Eligible Purchases | 261457 | 530375298 | No Recognized Claim | 422881 | 530569003 | No Recognized Claim |
| 100034 | 530171885 | No Recognized Claim | 261458 | 530375299 | No Recognized Claim | 422882 | 530569004 | No Recognized Claim |
| 100035 | 530171886 | No Eligible Purchases | 261459 | 530375300 | No Recognized Claim | 422883 | 530569007 | No Recognized Claim |
| 100036 | 530171887 | No Recognized Claim | 261460 | 530375302 | No Recognized Claim | 422884 | 530569011 | No Recognized Claim |
| 100037 | 530171888 | No Recognized Claim | 261461 | 530375303 | No Recognized Claim | 422885 | 530569013 | No Recognized Claim |
| 100038 | 530171890 | No Eligible Purchases | 261462 | 530375305 | No Eligible Purchases | 422886 | 530569014 | No Recognized Claim |
| 100039 | 530171891 | No Recognized Claim | 261463 | 530375306 | No Eligible Purchases | 422887 | 530569016 | No Recognized Claim |
| 100040 | 530171892 | No Eligible Purchases | 261464 | 530375309 | No Recognized Claim | 422888 | 530569018 | No Recognized Claim |
| 100041 | 530171893 | No Recognized Claim | 261465 | 530375310 | No Recognized Claim | 422889 | 530569019 | No Recognized Claim |
| 100042 | 530171895 | No Recognized Claim | 261466 | 530375311 | No Eligible Purchases | 422890 | 530569020 | No Recognized Claim |
| 100043 | 530171896 | No Eligible Purchases | 261467 | 530375312 | No Recognized Claim | 422891 | 530569021 | No Recognized Claim |
| 100044 | 530171897 | No Recognized Claim | 261468 | 530375314 | No Recognized Claim | 422892 | 530569022 | No Recognized Claim |
| 100045 | 530171899 | No Eligible Purchases | 261469 | 530375315 | No Recognized Claim | 422893 | 530569023 | No Recognized Claim |
| 100046 | 530171901 | No Recognized Claim | 261470 | 530375317 | No Recognized Claim | 422894 | 530569024 | No Recognized Claim |
| 100047 | 530171902 | No Recognized Claim | 261471 | 530375318 | No Recognized Claim | 422895 | 530569025 | No Eligible Purchases |
| 100048 | 530171904 | No Recognized Claim | 261472 | 530375319 | No Recognized Claim | 422896 | 530569027 | No Recognized Claim |
| 100049 | 530171905 | No Recognized Claim | 261473 | 530375323 | No Eligible Purchases | 422897 | 530569030 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | |
|---|---|---|
| 100050 | 530171908 | No Recognized Claim |
| 100051 | 530171909 | No Eligible Purchases |
| 100052 | 530171914 | No Recognized Claim |
| 100053 | 530171916 | No Eligible Purchases |
| 100054 | 530171917 | No Eligible Purchases |
| 100055 | 530171918 | No Eligible Purchases |
| 100056 | 530171919 | No Eligible Purchases |
| 100057 | 530171921 | No Recognized Claim |
| 100058 | 530171924 | No Recognized Claim |
| 100059 | 530171926 | No Recognized Claim |
| 100060 | 530171930 | No Recognized Claim |
| 100061 | 530171931 | No Eligible Purchases |
| 100062 | 530171932 | No Eligible Purchases |
| 100063 | 530171933 | No Eligible Purchases |
| 100064 | 530171934 | No Eligible Purchases |
| 100065 | 530171936 | No Recognized Claim |
| 100066 | 530171937 | No Recognized Claim |
| 100067 | 530171938 | No Eligible Purchases |
| 100068 | 530171939 | No Eligible Purchases |
| 100069 | 530171941 | No Eligible Purchases |
| 100070 | 530171942 | No Eligible Purchases |
| 100071 | 530171943 | No Recognized Claim |
| 100072 | 530171944 | No Recognized Claim |
| 100073 | 530171948 | No Eligible Purchases |
| 100074 | 530171949 | No Eligible Purchases |
| 100075 | 530171950 | No Eligible Purchases |
| 100076 | 530171953 | No Recognized Claim |
| 100077 | 530171957 | No Recognized Claim |
| 100078 | 530171958 | No Eligible Purchases |
| 100079 | 530171959 | No Recognized Claim |
| 100080 | 530171960 | No Recognized Claim |
| 100081 | 530171961 | No Recognized Claim |
| 100082 | 530171962 | No Recognized Claim |
| 100083 | 530171963 | No Recognized Claim |
| 100084 | 530171964 | No Recognized Claim |
| 100085 | 530171965 | No Recognized Claim |
| 100086 | 530171967 | No Eligible Purchases |
| 100087 | 530171968 | No Recognized Claim |
| 100088 | 530171969 | No Eligible Purchases |
| 100089 | 530171972 | No Recognized Claim |
| 100090 | 530171974 | No Eligible Purchases |
| 100091 | 530171975 | No Recognized Claim |
| 100092 | 530171976 | No Recognized Claim |
| 100093 | 530171978 | No Recognized Claim |
| 100094 | 530171979 | No Recognized Claim |
| 100095 | 530171980 | No Recognized Claim |
| 100096 | 530171981 | No Recognized Claim |
| 100097 | 530171982 | No Eligible Purchases |
| 100098 | 530171983 | No Eligible Purchases |
| 100099 | 530171984 | No Recognized Claim |
| 100100 | 530171988 | No Recognized Claim |
| 100101 | 530171989 | No Recognized Claim |
| 100102 | 530171992 | No Recognized Claim |
| 100103 | 530171993 | No Eligible Purchases |
| 100104 | 530171999 | No Recognized Claim |
| 100105 | 530172000 | No Recognized Claim |
| 100106 | 530172003 | No Recognized Claim |
| 100107 | 530172004 | No Recognized Claim |
| 100108 | 530172006 | No Eligible Purchases |
| 100109 | 530172007 | No Recognized Claim |
| 100110 | 530172008 | No Recognized Claim |
| 100111 | 530172009 | No Recognized Claim |
| 100112 | 530172010 | No Eligible Purchases |
| 100113 | 530172012 | No Recognized Claim |
| 100114 | 530172016 | No Recognized Claim |
| 100115 | 530172017 | No Recognized Claim |
| 100116 | 530172018 | No Eligible Purchases |
| 100117 | 530172019 | No Eligible Purchases |
| 100118 | 530172020 | No Recognized Claim |
| 100119 | 530172021 | No Recognized Claim |
| 100120 | 530172023 | No Recognized Claim |
| 100121 | 530172024 | No Recognized Claim |
| 100122 | 530172025 | No Eligible Purchases |
| 100123 | 530172026 | No Eligible Purchases |
| 100124 | 530172027 | No Eligible Purchases |
| 100125 | 530172028 | No Eligible Purchases |
| 100126 | 530172029 | No Eligible Purchases |
| 100127 | 530172030 | No Recognized Claim |
| 100128 | 530172031 | No Eligible Purchases |
| 100129 | 530172032 | No Eligible Purchases |
| 100130 | 530172033 | No Eligible Purchases |
| 100131 | 530172034 | No Eligible Purchases |
| 100132 | 530172035 | No Eligible Purchases |
| 100133 | 530172036 | No Recognized Claim |
| 100134 | 530172038 | No Eligible Purchases |
| 100135 | 530172039 | No Eligible Purchases |
| 100136 | 530172040 | No Eligible Purchases |
| 100137 | 530172041 | No Eligible Purchases |

| | | |
|---|---|---|
| 261474 | 530375324 | No Recognized Claim |
| 261475 | 530375327 | No Recognized Claim |
| 261476 | 530375328 | No Eligible Purchases |
| 261477 | 530375331 | No Recognized Claim |
| 261478 | 530375332 | No Recognized Claim |
| 261479 | 530375335 | No Recognized Claim |
| 261480 | 530375336 | No Recognized Claim |
| 261481 | 530375337 | No Recognized Claim |
| 261482 | 530375342 | No Eligible Purchases |
| 261483 | 530375346 | No Recognized Claim |
| 261484 | 530375347 | No Recognized Claim |
| 261485 | 530375348 | No Recognized Claim |
| 261486 | 530375349 | No Recognized Claim |
| 261487 | 530375350 | No Recognized Claim |
| 261488 | 530375351 | No Recognized Claim |
| 261489 | 530375352 | No Recognized Claim |
| 261490 | 530375356 | No Recognized Claim |
| 261491 | 530375358 | No Recognized Claim |
| 261492 | 530375359 | No Eligible Purchases |
| 261493 | 530375360 | No Eligible Purchases |
| 261494 | 530375361 | No Recognized Claim |
| 261495 | 530375362 | No Recognized Claim |
| 261496 | 530375363 | No Recognized Claim |
| 261497 | 530375364 | No Recognized Claim |
| 261498 | 530375365 | No Recognized Claim |
| 261499 | 530375366 | No Eligible Purchases |
| 261500 | 530375367 | No Recognized Claim |
| 261501 | 530375368 | No Eligible Purchases |
| 261502 | 530375370 | No Recognized Claim |
| 261503 | 530375373 | No Eligible Purchases |
| 261504 | 530375374 | No Recognized Claim |
| 261505 | 530375375 | No Recognized Claim |
| 261506 | 530375378 | No Recognized Claim |
| 261507 | 530375379 | No Recognized Claim |
| 261508 | 530375380 | No Eligible Purchases |
| 261509 | 530375381 | No Recognized Claim |
| 261510 | 530375384 | No Recognized Claim |
| 261511 | 530375386 | No Recognized Claim |
| 261512 | 530375388 | No Recognized Claim |
| 261513 | 530375390 | No Eligible Purchases |
| 261514 | 530375392 | No Recognized Claim |
| 261515 | 530375393 | No Recognized Claim |
| 261516 | 530375395 | No Recognized Claim |
| 261517 | 530375396 | No Recognized Claim |
| 261518 | 530375397 | No Recognized Claim |
| 261519 | 530375399 | No Recognized Claim |
| 261520 | 530375401 | No Recognized Claim |
| 261521 | 530375402 | No Recognized Claim |
| 261522 | 530375403 | No Recognized Claim |
| 261523 | 530375405 | No Recognized Claim |
| 261524 | 530375408 | No Eligible Purchases |
| 261525 | 530375409 | No Recognized Claim |
| 261526 | 530375411 | No Recognized Claim |
| 261527 | 530375412 | No Recognized Claim |
| 261528 | 530375414 | No Recognized Claim |
| 261529 | 530375415 | No Recognized Claim |
| 261530 | 530375416 | No Recognized Claim |
| 261531 | 530375417 | No Recognized Claim |
| 261532 | 530375418 | No Recognized Claim |
| 261533 | 530375419 | No Recognized Claim |
| 261534 | 530375420 | No Recognized Claim |
| 261535 | 530375421 | No Recognized Claim |
| 261536 | 530375422 | No Eligible Purchases |
| 261537 | 530375425 | No Eligible Purchases |
| 261538 | 530375426 | No Recognized Claim |
| 261539 | 530375427 | No Recognized Claim |
| 261540 | 530375430 | No Recognized Claim |
| 261541 | 530375432 | No Eligible Purchases |
| 261542 | 530375434 | No Recognized Claim |
| 261543 | 530375435 | No Recognized Claim |
| 261544 | 530375436 | No Recognized Claim |
| 261545 | 530375437 | No Recognized Claim |
| 261546 | 530375438 | No Recognized Claim |
| 261547 | 530375439 | No Recognized Claim |
| 261548 | 530375440 | No Eligible Purchases |
| 261549 | 530375441 | No Recognized Claim |
| 261550 | 530375442 | No Eligible Purchases |
| 261551 | 530375443 | No Recognized Claim |
| 261552 | 530375444 | No Recognized Claim |
| 261553 | 530375445 | No Recognized Claim |
| 261554 | 530375446 | No Eligible Purchases |
| 261555 | 530375447 | No Recognized Claim |
| 261556 | 530375448 | No Eligible Purchases |
| 261557 | 530375450 | No Recognized Claim |
| 261558 | 530375451 | No Eligible Purchases |
| 261559 | 530375453 | No Eligible Purchases |
| 261560 | 530375454 | No Recognized Claim |
| 261561 | 530375457 | No Recognized Claim |

| | | |
|---|---|---|
| 422898 | 530569031 | No Recognized Claim |
| 422899 | 530569037 | No Eligible Purchases |
| 422900 | 530569039 | No Recognized Claim |
| 422901 | 530569042 | No Recognized Claim |
| 422902 | 530569043 | No Recognized Claim |
| 422903 | 530569044 | No Recognized Claim |
| 422904 | 530569045 | No Recognized Claim |
| 422905 | 530569047 | No Recognized Claim |
| 422906 | 530569048 | No Recognized Claim |
| 422907 | 530569049 | No Recognized Claim |
| 422908 | 530569051 | No Eligible Purchases |
| 422909 | 530569052 | No Recognized Claim |
| 422910 | 530569056 | No Recognized Claim |
| 422911 | 530569057 | No Recognized Claim |
| 422912 | 530569059 | No Recognized Claim |
| 422913 | 530569060 | No Recognized Claim |
| 422914 | 530569061 | No Recognized Claim |
| 422915 | 530569062 | No Eligible Purchases |
| 422916 | 530569064 | No Recognized Claim |
| 422917 | 530569065 | No Recognized Claim |
| 422918 | 530569066 | No Recognized Claim |
| 422919 | 530569067 | No Recognized Claim |
| 422920 | 530569068 | No Recognized Claim |
| 422921 | 530569069 | No Recognized Claim |
| 422922 | 530569072 | No Recognized Claim |
| 422923 | 530569074 | No Recognized Claim |
| 422924 | 530569075 | No Eligible Purchases |
| 422925 | 530569078 | No Recognized Claim |
| 422926 | 530569080 | No Recognized Claim |
| 422927 | 530569081 | No Recognized Claim |
| 422928 | 530569082 | No Eligible Purchases |
| 422929 | 530569083 | No Eligible Purchases |
| 422930 | 530569084 | No Recognized Claim |
| 422931 | 530569087 | No Recognized Claim |
| 422932 | 530569088 | No Recognized Claim |
| 422933 | 530569091 | No Recognized Claim |
| 422934 | 530569092 | No Recognized Claim |
| 422935 | 530569093 | No Recognized Claim |
| 422936 | 530569094 | No Recognized Claim |
| 422937 | 530569095 | No Recognized Claim |
| 422938 | 530569096 | No Recognized Claim |
| 422939 | 530569097 | No Recognized Claim |
| 422940 | 530569098 | No Recognized Claim |
| 422941 | 530569099 | No Recognized Claim |
| 422942 | 530569101 | No Recognized Claim |
| 422943 | 530569103 | No Recognized Claim |
| 422944 | 530569104 | No Recognized Claim |
| 422945 | 530569106 | No Recognized Claim |
| 422946 | 530569107 | No Recognized Claim |
| 422947 | 530569108 | No Recognized Claim |
| 422948 | 530569109 | No Recognized Claim |
| 422949 | 530569110 | No Recognized Claim |
| 422950 | 530569111 | No Recognized Claim |
| 422951 | 530569115 | No Recognized Claim |
| 422952 | 530569116 | No Recognized Claim |
| 422953 | 530569119 | No Recognized Claim |
| 422954 | 530569120 | No Recognized Claim |
| 422955 | 530569123 | No Recognized Claim |
| 422956 | 530569124 | No Eligible Purchases |
| 422957 | 530569125 | No Recognized Claim |
| 422958 | 530569126 | No Eligible Purchases |
| 422959 | 530569127 | No Recognized Claim |
| 422960 | 530569131 | No Recognized Claim |
| 422961 | 530569132 | No Recognized Claim |
| 422962 | 530569133 | No Recognized Claim |
| 422963 | 530569134 | No Recognized Claim |
| 422964 | 530569135 | No Recognized Claim |
| 422965 | 530569137 | No Recognized Claim |
| 422966 | 530569138 | No Recognized Claim |
| 422967 | 530569139 | No Recognized Claim |
| 422968 | 530569140 | No Recognized Claim |
| 422969 | 530569141 | No Recognized Claim |
| 422970 | 530569143 | No Recognized Claim |
| 422971 | 530569145 | No Recognized Claim |
| 422972 | 530569146 | No Recognized Claim |
| 422973 | 530569147 | No Recognized Claim |
| 422974 | 530569148 | No Recognized Claim |
| 422975 | 530569150 | No Recognized Claim |
| 422976 | 530569151 | No Recognized Claim |
| 422977 | 530569152 | No Recognized Claim |
| 422978 | 530569155 | No Recognized Claim |
| 422979 | 530569156 | No Recognized Claim |
| 422980 | 530569157 | No Recognized Claim |
| 422981 | 530569159 | No Recognized Claim |
| 422982 | 530569160 | No Recognized Claim |
| 422983 | 530569161 | No Eligible Purchases |
| 422984 | 530569163 | No Recognized Claim |
| 422985 | 530569164 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| Claim | ID | Status | Claim | ID | Status | Claim | ID | Status |
|---|---|---|---|---|---|---|---|---|
| 100138 | 530172042 | No Eligible Purchases | 261562 | 530375459 | No Recognized Claim | 422986 | 530569165 | No Recognized Claim |
| 100139 | 530172043 | No Recognized Claim | 261563 | 530375460 | No Recognized Claim | 422987 | 530569166 | No Recognized Claim |
| 100140 | 530172044 | No Recognized Claim | 261564 | 530375462 | No Eligible Purchases | 422988 | 530569167 | No Recognized Claim |
| 100141 | 530172046 | No Eligible Purchases | 261565 | 530375463 | No Recognized Claim | 422989 | 530569168 | No Recognized Claim |
| 100142 | 530172047 | No Eligible Purchases | 261566 | 530375466 | No Recognized Claim | 422990 | 530569170 | No Recognized Claim |
| 100143 | 530172048 | No Eligible Purchases | 261567 | 530375467 | No Recognized Claim | 422991 | 530569171 | No Recognized Claim |
| 100144 | 530172049 | No Eligible Purchases | 261568 | 530375469 | No Recognized Claim | 422992 | 530569172 | No Recognized Claim |
| 100145 | 530172050 | No Eligible Purchases | 261569 | 530375470 | No Recognized Claim | 422993 | 530569173 | No Recognized Claim |
| 100146 | 530172051 | No Eligible Purchases | 261570 | 530375471 | No Recognized Claim | 422994 | 530569175 | No Recognized Claim |
| 100147 | 530172052 | No Eligible Purchases | 261571 | 530375474 | No Recognized Claim | 422995 | 530569177 | No Recognized Claim |
| 100148 | 530172053 | No Eligible Purchases | 261572 | 530375475 | No Recognized Claim | 422996 | 530569178 | No Recognized Claim |
| 100149 | 530172054 | No Eligible Purchases | 261573 | 530375476 | No Eligible Purchases | 422997 | 530569181 | No Eligible Purchases |
| 100150 | 530172055 | No Eligible Purchases | 261574 | 530375477 | No Recognized Claim | 422998 | 530569182 | No Recognized Claim |
| 100151 | 530172056 | No Eligible Purchases | 261575 | 530375478 | No Eligible Purchases | 422999 | 530569183 | No Recognized Claim |
| 100152 | 530172057 | No Eligible Purchases | 261576 | 530375479 | No Recognized Claim | 423000 | 530569184 | No Recognized Claim |
| 100153 | 530172058 | No Eligible Purchases | 261577 | 530375480 | No Recognized Claim | 423001 | 530569185 | No Recognized Claim |
| 100154 | 530172059 | No Eligible Purchases | 261578 | 530375481 | No Eligible Purchases | 423002 | 530569186 | No Recognized Claim |
| 100155 | 530172060 | No Eligible Purchases | 261579 | 530375482 | No Recognized Claim | 423003 | 530569187 | No Recognized Claim |
| 100156 | 530172061 | No Eligible Purchases | 261580 | 530375484 | No Recognized Claim | 423004 | 530569188 | No Recognized Claim |
| 100157 | 530172062 | No Eligible Purchases | 261581 | 530375486 | No Recognized Claim | 423005 | 530569189 | No Eligible Purchases |
| 100158 | 530172063 | No Eligible Purchases | 261582 | 530375487 | No Recognized Claim | 423006 | 530569190 | No Recognized Claim |
| 100159 | 530172064 | No Eligible Purchases | 261583 | 530375488 | No Eligible Purchases | 423007 | 530569191 | No Recognized Claim |
| 100160 | 530172065 | No Eligible Purchases | 261584 | 530375489 | No Recognized Claim | 423008 | 530569192 | No Recognized Claim |
| 100161 | 530172066 | No Eligible Purchases | 261585 | 530375490 | No Recognized Claim | 423009 | 530569193 | No Recognized Claim |
| 100162 | 530172067 | No Eligible Purchases | 261586 | 530375491 | No Recognized Claim | 423010 | 530569194 | No Recognized Claim |
| 100163 | 530172068 | No Eligible Purchases | 261587 | 530375492 | No Recognized Claim | 423011 | 530569195 | No Recognized Claim |
| 100164 | 530172069 | No Eligible Purchases | 261588 | 530375494 | No Recognized Claim | 423012 | 530569196 | No Recognized Claim |
| 100165 | 530172070 | No Eligible Purchases | 261589 | 530375495 | No Recognized Claim | 423013 | 530569200 | No Recognized Claim |
| 100166 | 530172071 | No Eligible Purchases | 261590 | 530375497 | No Recognized Claim | 423014 | 530569201 | No Recognized Claim |
| 100167 | 530172072 | No Eligible Purchases | 261591 | 530375498 | No Recognized Claim | 423015 | 530569204 | No Recognized Claim |
| 100168 | 530172074 | No Recognized Claim | 261592 | 530375499 | No Eligible Purchases | 423016 | 530569205 | No Recognized Claim |
| 100169 | 530172075 | No Eligible Purchases | 261593 | 530375500 | No Recognized Claim | 423017 | 530569206 | No Recognized Claim |
| 100170 | 530172076 | No Eligible Purchases | 261594 | 530375502 | No Recognized Claim | 423018 | 530569207 | No Recognized Claim |
| 100171 | 530172077 | No Eligible Purchases | 261595 | 530375504 | No Recognized Claim | 423019 | 530569208 | No Recognized Claim |
| 100172 | 530172078 | No Eligible Purchases | 261596 | 530375505 | No Recognized Claim | 423020 | 530569209 | No Recognized Claim |
| 100173 | 530172080 | No Eligible Purchases | 261597 | 530375506 | No Recognized Claim | 423021 | 530569211 | No Recognized Claim |
| 100174 | 530172081 | No Eligible Purchases | 261598 | 530375508 | No Recognized Claim | 423022 | 530569213 | No Recognized Claim |
| 100175 | 530172082 | No Eligible Purchases | 261599 | 530375509 | No Recognized Claim | 423023 | 530569214 | No Recognized Claim |
| 100176 | 530172083 | No Eligible Purchases | 261600 | 530375510 | No Recognized Claim | 423024 | 530569215 | No Recognized Claim |
| 100177 | 530172085 | No Eligible Purchases | 261601 | 530375511 | No Eligible Purchases | 423025 | 530569217 | No Eligible Purchases |
| 100178 | 530172086 | No Eligible Purchases | 261602 | 530375513 | No Eligible Purchases | 423026 | 530569218 | No Recognized Claim |
| 100179 | 530172087 | No Eligible Purchases | 261603 | 530375514 | No Eligible Purchases | 423027 | 530569220 | No Recognized Claim |
| 100180 | 530172088 | No Eligible Purchases | 261604 | 530375515 | No Eligible Purchases | 423028 | 530569221 | No Recognized Claim |
| 100181 | 530172089 | No Eligible Purchases | 261605 | 530375516 | No Eligible Purchases | 423029 | 530569224 | No Recognized Claim |
| 100182 | 530172090 | No Recognized Claim | 261606 | 530375517 | No Recognized Claim | 423030 | 530569225 | No Recognized Claim |
| 100183 | 530172091 | No Eligible Purchases | 261607 | 530375519 | No Eligible Purchases | 423031 | 530569226 | No Recognized Claim |
| 100184 | 530172092 | No Eligible Purchases | 261608 | 530375519 | No Recognized Claim | 423032 | 530569227 | No Recognized Claim |
| 100185 | 530172093 | No Eligible Purchases | 261609 | 530375520 | No Recognized Claim | 423033 | 530569228 | No Eligible Purchases |
| 100186 | 530172095 | No Eligible Purchases | 261610 | 530375523 | No Recognized Claim | 423034 | 530569229 | No Recognized Claim |
| 100187 | 530172096 | No Eligible Purchases | 261611 | 530375525 | No Recognized Claim | 423035 | 530569231 | No Recognized Claim |
| 100188 | 530172097 | No Eligible Purchases | 261612 | 530375527 | No Eligible Purchases | 423036 | 530569232 | No Recognized Claim |
| 100189 | 530172099 | No Eligible Purchases | 261613 | 530375528 | No Recognized Claim | 423037 | 530569233 | No Recognized Claim |
| 100190 | 530172100 | No Eligible Purchases | 261614 | 530375529 | No Recognized Claim | 423038 | 530569235 | No Recognized Claim |
| 100191 | 530172101 | No Eligible Purchases | 261615 | 530375530 | No Recognized Claim | 423039 | 530569236 | No Recognized Claim |
| 100192 | 530172104 | No Eligible Purchases | 261616 | 530375531 | No Recognized Claim | 423040 | 530569237 | No Recognized Claim |
| 100193 | 530172105 | No Eligible Purchases | 261617 | 530375532 | No Recognized Claim | 423041 | 530569238 | No Recognized Claim |
| 100194 | 530172106 | No Eligible Purchases | 261618 | 530375533 | No Recognized Claim | 423042 | 530569240 | No Recognized Claim |
| 100195 | 530172107 | No Eligible Purchases | 261619 | 530375534 | No Recognized Claim | 423043 | 530569241 | No Recognized Claim |
| 100196 | 530172108 | No Eligible Purchases | 261620 | 530375536 | No Recognized Claim | 423044 | 530569242 | No Recognized Claim |
| 100197 | 530172109 | No Eligible Purchases | 261621 | 530375537 | No Recognized Claim | 423045 | 530569244 | No Recognized Claim |
| 100198 | 530172111 | No Eligible Purchases | 261622 | 530375538 | No Recognized Claim | 423046 | 530569245 | No Recognized Claim |
| 100199 | 530172112 | No Eligible Purchases | 261623 | 530375539 | No Recognized Claim | 423047 | 530569246 | No Recognized Claim |
| 100200 | 530172113 | No Eligible Purchases | 261624 | 530375541 | No Eligible Purchases | 423048 | 530569247 | No Recognized Claim |
| 100201 | 530172114 | No Eligible Purchases | 261625 | 530375542 | No Eligible Purchases | 423049 | 530569248 | No Recognized Claim |
| 100202 | 530172115 | No Eligible Purchases | 261626 | 530375544 | No Recognized Claim | 423050 | 530569249 | No Recognized Claim |
| 100203 | 530172117 | No Eligible Purchases | 261627 | 530375545 | No Recognized Claim | 423051 | 530569250 | No Recognized Claim |
| 100204 | 530172118 | No Eligible Purchases | 261628 | 530375546 | No Recognized Claim | 423052 | 530569251 | No Recognized Claim |
| 100205 | 530172119 | No Eligible Purchases | 261629 | 530375547 | No Recognized Claim | 423053 | 530569252 | No Recognized Claim |
| 100206 | 530172120 | No Eligible Purchases | 261630 | 530375548 | No Recognized Claim | 423054 | 530569253 | No Recognized Claim |
| 100207 | 530172121 | No Eligible Purchases | 261631 | 530375549 | No Recognized Claim | 423055 | 530569254 | No Recognized Claim |
| 100208 | 530172122 | No Eligible Purchases | 261632 | 530375550 | No Recognized Claim | 423056 | 530569255 | No Recognized Claim |
| 100209 | 530172123 | No Eligible Purchases | 261633 | 530375551 | No Recognized Claim | 423057 | 530569256 | No Recognized Claim |
| 100210 | 530172124 | No Eligible Purchases | 261634 | 530375553 | No Recognized Claim | 423058 | 530569258 | No Recognized Claim |
| 100211 | 530172125 | No Eligible Purchases | 261635 | 530375555 | No Recognized Claim | 423059 | 530569262 | No Recognized Claim |
| 100212 | 530172126 | No Eligible Purchases | 261636 | 530375555 | No Recognized Claim | 423060 | 530569264 | No Recognized Claim |
| 100213 | 530172127 | No Eligible Purchases | 261637 | 530375557 | No Recognized Claim | 423061 | 530569265 | No Recognized Claim |
| 100214 | 530172128 | No Eligible Purchases | 261638 | 530375558 | No Eligible Purchases | 423062 | 530569266 | No Recognized Claim |
| 100215 | 530172129 | No Recognized Claim | 261639 | 530375560 | No Recognized Claim | 423063 | 530569267 | No Recognized Claim |
| 100216 | 530172130 | No Eligible Purchases | 261640 | 530375561 | No Recognized Claim | 423064 | 530569270 | No Recognized Claim |
| 100217 | 530172131 | No Eligible Purchases | 261641 | 530375562 | No Recognized Claim | 423065 | 530569271 | No Recognized Claim |
| 100218 | 530172132 | No Eligible Purchases | 261642 | 530375564 | No Recognized Claim | 423066 | 530569272 | No Eligible Purchases |
| 100219 | 530172133 | No Eligible Purchases | 261643 | 530375566 | No Recognized Claim | 423067 | 530569273 | No Eligible Purchases |
| 100220 | 530172135 | No Recognized Claim | 261644 | 530375567 | No Recognized Claim | 423068 | 530569275 | No Recognized Claim |
| 100221 | 530172139 | No Eligible Purchases | 261645 | 530375568 | No Recognized Claim | 423069 | 530569279 | No Recognized Claim |
| 100222 | 530172140 | No Eligible Purchases | 261646 | 530375569 | No Recognized Claim | 423070 | 530569282 | No Recognized Claim |
| 100223 | 530172141 | No Eligible Purchases | 261647 | 530375570 | No Recognized Claim | 423071 | 530569283 | No Recognized Claim |
| 100224 | 530172143 | No Eligible Purchases | 261648 | 530375571 | No Recognized Claim | 423072 | 530569284 | No Eligible Purchases |
| 100225 | 530172144 | No Eligible Purchases | 261649 | 530375574 | No Recognized Claim | 423073 | 530569286 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| ID | Claim | Status | ID | Claim | Status | ID | Claim | Status |
|---|---|---|---|---|---|---|---|---|
| 100226 | 530172145 | No Eligible Purchases | 261650 | 530375575 | No Eligible Purchases | 423074 | 530569287 | No Recognized Claim |
| 100227 | 530172146 | No Eligible Purchases | 261651 | 530375576 | No Recognized Claim | 423075 | 530569288 | No Eligible Purchases |
| 100228 | 530172147 | No Eligible Purchases | 261652 | 530375577 | No Recognized Claim | 423076 | 530569289 | No Recognized Claim |
| 100229 | 530172148 | No Eligible Purchases | 261653 | 530375578 | No Recognized Claim | 423077 | 530569290 | No Recognized Claim |
| 100230 | 530172149 | No Eligible Purchases | 261654 | 530375580 | No Recognized Claim | 423078 | 530569291 | No Recognized Claim |
| 100231 | 530172150 | No Eligible Purchases | 261655 | 530375581 | No Recognized Claim | 423079 | 530569292 | No Recognized Claim |
| 100232 | 530172151 | No Eligible Purchases | 261656 | 530375582 | No Recognized Claim | 423080 | 530569293 | No Recognized Claim |
| 100233 | 530172152 | No Eligible Purchases | 261657 | 530375583 | No Recognized Claim | 423081 | 530569294 | No Recognized Claim |
| 100234 | 530172153 | No Eligible Purchases | 261658 | 530375584 | No Recognized Claim | 423082 | 530569296 | No Recognized Claim |
| 100235 | 530172154 | No Eligible Purchases | 261659 | 530375585 | No Recognized Claim | 423083 | 530569298 | No Recognized Claim |
| 100236 | 530172155 | No Eligible Purchases | 261660 | 530375587 | No Recognized Claim | 423084 | 530569299 | No Recognized Claim |
| 100237 | 530172158 | No Eligible Purchases | 261661 | 530375587 | No Recognized Claim | 423085 | 530569300 | No Recognized Claim |
| 100238 | 530172159 | No Eligible Purchases | 261662 | 530375588 | No Recognized Claim | 423086 | 530569301 | No Recognized Claim |
| 100239 | 530172160 | No Eligible Purchases | 261663 | 530375590 | No Recognized Claim | 423087 | 530569302 | No Eligible Purchases |
| 100240 | 530172161 | No Eligible Purchases | 261664 | 530375591 | No Recognized Claim | 423088 | 530569303 | No Recognized Claim |
| 100241 | 530172162 | No Eligible Purchases | 261665 | 530375592 | No Eligible Purchases | 423089 | 530569304 | No Recognized Claim |
| 100242 | 530172164 | No Eligible Purchases | 261666 | 530375594 | No Recognized Claim | 423090 | 530569308 | No Recognized Claim |
| 100243 | 530172165 | No Eligible Purchases | 261667 | 530375595 | No Recognized Claim | 423091 | 530569312 | No Recognized Claim |
| 100244 | 530172167 | No Recognized Claim | 261668 | 530375597 | No Recognized Claim | 423092 | 530569314 | No Recognized Claim |
| 100245 | 530172168 | No Eligible Purchases | 261669 | 530375598 | No Recognized Claim | 423093 | 530569323 | No Recognized Claim |
| 100246 | 530172169 | No Eligible Purchases | 261670 | 530375599 | No Eligible Purchases | 423094 | 530569325 | No Recognized Claim |
| 100247 | 530172170 | No Eligible Purchases | 261671 | 530375600 | No Eligible Purchases | 423095 | 530569326 | No Recognized Claim |
| 100248 | 530172171 | No Eligible Purchases | 261672 | 530375601 | No Recognized Claim | 423096 | 530569328 | No Recognized Claim |
| 100249 | 530172172 | No Eligible Purchases | 261673 | 530375602 | No Recognized Claim | 423097 | 530569329 | No Recognized Claim |
| 100250 | 530172173 | No Eligible Purchases | 261674 | 530375603 | No Recognized Claim | 423098 | 530569330 | No Recognized Claim |
| 100251 | 530172174 | No Eligible Purchases | 261675 | 530375605 | No Recognized Claim | 423099 | 530569331 | No Recognized Claim |
| 100252 | 530172175 | No Eligible Purchases | 261676 | 530375606 | No Recognized Claim | 423100 | 530569333 | No Recognized Claim |
| 100253 | 530172176 | No Eligible Purchases | 261677 | 530375607 | No Recognized Claim | 423101 | 530569335 | No Recognized Claim |
| 100254 | 530172177 | No Eligible Purchases | 261678 | 530375612 | No Eligible Purchases | 423102 | 530569337 | No Recognized Claim |
| 100255 | 530172178 | No Eligible Purchases | 261679 | 530375613 | No Recognized Claim | 423103 | 530569340 | No Recognized Claim |
| 100256 | 530172179 | No Eligible Purchases | 261680 | 530375614 | No Recognized Claim | 423104 | 530569341 | No Recognized Claim |
| 100257 | 530172180 | No Eligible Purchases | 261681 | 530375615 | No Recognized Claim | 423105 | 530569342 | No Recognized Claim |
| 100258 | 530172182 | No Recognized Claim | 261682 | 530375616 | No Recognized Claim | 423106 | 530569343 | No Eligible Purchases |
| 100259 | 530172183 | No Eligible Purchases | 261683 | 530375619 | No Recognized Claim | 423107 | 530569344 | No Recognized Claim |
| 100260 | 530172184 | No Eligible Purchases | 261684 | 530375620 | No Recognized Claim | 423108 | 530569345 | No Recognized Claim |
| 100261 | 530172185 | No Eligible Purchases | 261685 | 530375621 | No Recognized Claim | 423109 | 530569346 | No Eligible Purchases |
| 100262 | 530172186 | No Eligible Purchases | 261686 | 530375624 | No Eligible Purchases | 423110 | 530569348 | No Recognized Claim |
| 100263 | 530172187 | No Eligible Purchases | 261687 | 530375625 | No Recognized Claim | 423111 | 530569349 | No Eligible Purchases |
| 100264 | 530172188 | No Eligible Purchases | 261688 | 530375626 | No Recognized Claim | 423112 | 530569350 | No Recognized Claim |
| 100265 | 530172189 | No Eligible Purchases | 261689 | 530375628 | No Recognized Claim | 423113 | 530569352 | No Recognized Claim |
| 100266 | 530172191 | No Eligible Purchases | 261690 | 530375629 | No Recognized Claim | 423114 | 530569353 | No Recognized Claim |
| 100267 | 530172192 | No Eligible Purchases | 261691 | 530375631 | No Recognized Claim | 423115 | 530569354 | No Eligible Purchases |
| 100268 | 530172194 | No Recognized Claim | 261692 | 530375632 | No Recognized Claim | 423116 | 530569355 | No Recognized Claim |
| 100269 | 530172195 | No Eligible Purchases | 261693 | 530375634 | No Recognized Claim | 423117 | 530569356 | No Recognized Claim |
| 100270 | 530172196 | No Eligible Purchases | 261694 | 530375636 | No Recognized Claim | 423118 | 530569359 | No Recognized Claim |
| 100271 | 530172197 | No Eligible Purchases | 261695 | 530375638 | No Recognized Claim | 423119 | 530569360 | No Recognized Claim |
| 100272 | 530172198 | No Eligible Purchases | 261696 | 530375639 | No Recognized Claim | 423120 | 530569361 | No Recognized Claim |
| 100273 | 530172199 | No Eligible Purchases | 261697 | 530375642 | No Recognized Claim | 423121 | 530569362 | No Recognized Claim |
| 100274 | 530172200 | No Recognized Claim | 261698 | 530375643 | No Recognized Claim | 423122 | 530569363 | No Recognized Claim |
| 100275 | 530172201 | No Eligible Purchases | 261699 | 530375644 | No Recognized Claim | 423123 | 530569364 | No Recognized Claim |
| 100276 | 530172202 | No Recognized Claim | 261700 | 530375645 | No Recognized Claim | 423124 | 530569365 | No Recognized Claim |
| 100277 | 530172203 | No Eligible Purchases | 261701 | 530375646 | No Recognized Claim | 423125 | 530569368 | No Recognized Claim |
| 100278 | 530172204 | No Eligible Purchases | 261702 | 530375647 | No Recognized Claim | 423126 | 530569369 | No Recognized Claim |
| 100279 | 530172205 | No Eligible Purchases | 261703 | 530375648 | No Recognized Claim | 423127 | 530569370 | No Recognized Claim |
| 100280 | 530172206 | No Eligible Purchases | 261704 | 530375649 | No Recognized Claim | 423128 | 530569371 | No Recognized Claim |
| 100281 | 530172208 | No Eligible Purchases | 261705 | 530375650 | No Eligible Purchases | 423129 | 530569372 | No Recognized Claim |
| 100282 | 530172209 | No Eligible Purchases | 261706 | 530375651 | No Recognized Claim | 423130 | 530569375 | No Recognized Claim |
| 100283 | 530172211 | No Recognized Claim | 261707 | 530375652 | No Recognized Claim | 423131 | 530569379 | No Recognized Claim |
| 100284 | 530172212 | No Recognized Claim | 261708 | 530375653 | No Recognized Claim | 423132 | 530569380 | No Recognized Claim |
| 100285 | 530172214 | No Eligible Purchases | 261709 | 530375654 | No Recognized Claim | 423133 | 530569384 | No Recognized Claim |
| 100286 | 530172215 | No Eligible Purchases | 261710 | 530375655 | No Eligible Purchases | 423134 | 530569386 | No Recognized Claim |
| 100287 | 530172216 | No Recognized Claim | 261711 | 530375658 | No Recognized Claim | 423135 | 530569387 | No Recognized Claim |
| 100288 | 530172217 | No Eligible Purchases | 261712 | 530375659 | No Recognized Claim | 423136 | 530569389 | No Recognized Claim |
| 100289 | 530172218 | No Eligible Purchases | 261713 | 530375660 | No Recognized Claim | 423137 | 530569390 | No Recognized Claim |
| 100290 | 530172219 | No Eligible Purchases | 261714 | 530375661 | No Recognized Claim | 423138 | 530569391 | No Recognized Claim |
| 100291 | 530172220 | No Eligible Purchases | 261715 | 530375662 | No Recognized Claim | 423139 | 530569392 | No Recognized Claim |
| 100292 | 530172221 | No Eligible Purchases | 261716 | 530375663 | No Recognized Claim | 423140 | 530569393 | No Recognized Claim |
| 100293 | 530172222 | No Eligible Purchases | 261717 | 530375664 | No Recognized Claim | 423141 | 530569394 | No Recognized Claim |
| 100294 | 530172223 | No Eligible Purchases | 261718 | 530375665 | No Recognized Claim | 423142 | 530569395 | No Recognized Claim |
| 100295 | 530172225 | No Eligible Purchases | 261719 | 530375667 | No Recognized Claim | 423143 | 530569397 | No Recognized Claim |
| 100296 | 530172227 | No Eligible Purchases | 261720 | 530375670 | No Recognized Claim | 423144 | 530569398 | No Recognized Claim |
| 100297 | 530172228 | No Eligible Purchases | 261721 | 530375671 | No Recognized Claim | 423145 | 530569399 | No Recognized Claim |
| 100298 | 530172229 | No Recognized Claim | 261722 | 530375672 | No Recognized Claim | 423146 | 530569402 | No Recognized Claim |
| 100299 | 530172230 | No Eligible Purchases | 261723 | 530375673 | No Recognized Claim | 423147 | 530569403 | No Recognized Claim |
| 100300 | 530172231 | No Eligible Purchases | 261724 | 530375674 | No Recognized Claim | 423148 | 530569404 | No Recognized Claim |
| 100301 | 530172232 | No Eligible Purchases | 261725 | 530375675 | No Recognized Claim | 423149 | 530569405 | No Recognized Claim |
| 100302 | 530172233 | No Eligible Purchases | 261726 | 530375676 | No Recognized Claim | 423150 | 530569406 | No Recognized Claim |
| 100303 | 530172234 | No Eligible Purchases | 261727 | 530375678 | No Eligible Purchases | 423151 | 530569408 | No Recognized Claim |
| 100304 | 530172235 | No Eligible Purchases | 261728 | 530375679 | No Recognized Claim | 423152 | 530569409 | No Recognized Claim |
| 100305 | 530172236 | No Eligible Purchases | 261729 | 530375680 | No Recognized Claim | 423153 | 530569410 | No Recognized Claim |
| 100306 | 530172237 | No Eligible Purchases | 261730 | 530375681 | No Eligible Purchases | 423154 | 530569411 | No Recognized Claim |
| 100307 | 530172238 | No Eligible Purchases | 261731 | 530375682 | No Eligible Purchases | 423155 | 530569412 | No Recognized Claim |
| 100308 | 530172239 | No Eligible Purchases | 261732 | 530375683 | No Eligible Purchases | 423156 | 530569413 | No Recognized Claim |
| 100309 | 530172241 | No Eligible Purchases | 261733 | 530375685 | No Recognized Claim | 423157 | 530569414 | No Recognized Claim |
| 100310 | 530172242 | No Eligible Purchases | 261734 | 530375686 | No Recognized Claim | 423158 | 530569415 | No Recognized Claim |
| 100311 | 530172243 | No Eligible Purchases | 261735 | 530375687 | No Recognized Claim | 423159 | 530569416 | No Recognized Claim |
| 100312 | 530172244 | No Eligible Purchases | 261736 | 530375688 | No Recognized Claim | 423160 | 530569417 | No Recognized Claim |
| 100313 | 530172245 | No Eligible Purchases | 261737 | 530375691 | No Recognized Claim | 423161 | 530569419 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 100314 | 530172246 | No Eligible Purchases | 261738 | 530375692 | No Eligible Purchases | 423162 | 530569420 | No Recognized Claim |
| 100315 | 530172247 | No Eligible Purchases | 261739 | 530375694 | No Recognized Claim | 423163 | 530569421 | No Recognized Claim |
| 100316 | 530172248 | No Eligible Purchases | 261740 | 530375696 | No Recognized Claim | 423164 | 530569422 | No Recognized Claim |
| 100317 | 530172249 | No Eligible Purchases | 261741 | 530375699 | No Recognized Claim | 423165 | 530569423 | No Recognized Claim |
| 100318 | 530172250 | No Eligible Purchases | 261742 | 530375701 | No Recognized Claim | 423166 | 530569426 | No Recognized Claim |
| 100319 | 530172251 | No Eligible Purchases | 261743 | 530375702 | No Recognized Claim | 423167 | 530569427 | No Recognized Claim |
| 100320 | 530172252 | No Eligible Purchases | 261744 | 530375703 | No Recognized Claim | 423168 | 530569430 | No Recognized Claim |
| 100321 | 530172253 | No Eligible Purchases | 261745 | 530375704 | No Recognized Claim | 423169 | 530569431 | No Recognized Claim |
| 100322 | 530172254 | No Eligible Purchases | 261746 | 530375705 | No Recognized Claim | 423170 | 530569432 | No Recognized Claim |
| 100323 | 530172255 | No Eligible Purchases | 261747 | 530375706 | No Recognized Claim | 423171 | 530569433 | No Eligible Purchases |
| 100324 | 530172256 | No Eligible Purchases | 261748 | 530375708 | No Recognized Claim | 423172 | 530569435 | No Recognized Claim |
| 100325 | 530172257 | No Eligible Purchases | 261749 | 530375710 | No Recognized Claim | 423173 | 530569436 | No Recognized Claim |
| 100326 | 530172258 | No Eligible Purchases | 261750 | 530375713 | No Eligible Purchases | 423174 | 530569437 | No Recognized Claim |
| 100327 | 530172259 | No Eligible Purchases | 261751 | 530375714 | No Eligible Purchases | 423175 | 530569438 | No Recognized Claim |
| 100328 | 530172260 | No Eligible Purchases | 261752 | 530375715 | No Eligible Purchases | 423176 | 530569439 | No Recognized Claim |
| 100329 | 530172261 | No Eligible Purchases | 261753 | 530375717 | No Recognized Claim | 423177 | 530569441 | No Eligible Purchases |
| 100330 | 530172262 | No Eligible Purchases | 261754 | 530375718 | No Recognized Claim | 423178 | 530569443 | No Recognized Claim |
| 100331 | 530172263 | No Eligible Purchases | 261755 | 530375721 | No Recognized Claim | 423179 | 530569444 | No Recognized Claim |
| 100332 | 530172264 | No Eligible Purchases | 261756 | 530375722 | No Recognized Claim | 423180 | 530569450 | No Recognized Claim |
| 100333 | 530172265 | No Eligible Purchases | 261757 | 530375723 | No Recognized Claim | 423181 | 530569451 | No Recognized Claim |
| 100334 | 530172266 | No Eligible Purchases | 261758 | 530375724 | No Recognized Claim | 423182 | 530569452 | No Recognized Claim |
| 100335 | 530172267 | No Eligible Purchases | 261759 | 530375725 | No Recognized Claim | 423183 | 530569453 | No Recognized Claim |
| 100336 | 530172268 | No Eligible Purchases | 261760 | 530375726 | No Recognized Claim | 423184 | 530569454 | No Recognized Claim |
| 100337 | 530172269 | No Eligible Purchases | 261761 | 530375727 | No Recognized Claim | 423185 | 530569455 | No Recognized Claim |
| 100338 | 530172270 | No Eligible Purchases | 261762 | 530375728 | No Recognized Claim | 423186 | 530569456 | No Recognized Claim |
| 100339 | 530172271 | No Eligible Purchases | 261763 | 530375732 | No Recognized Claim | 423187 | 530569457 | No Recognized Claim |
| 100340 | 530172272 | No Eligible Purchases | 261764 | 530375733 | No Recognized Claim | 423188 | 530569458 | No Recognized Claim |
| 100341 | 530172273 | No Eligible Purchases | 261765 | 530375735 | No Recognized Claim | 423189 | 530569460 | No Recognized Claim |
| 100342 | 530172274 | No Eligible Purchases | 261766 | 530375737 | No Recognized Claim | 423190 | 530569461 | No Recognized Claim |
| 100343 | 530172275 | No Eligible Purchases | 261767 | 530375739 | No Eligible Purchases | 423191 | 530569463 | No Recognized Claim |
| 100344 | 530172276 | No Eligible Purchases | 261768 | 530375742 | No Recognized Claim | 423192 | 530569464 | No Eligible Purchases |
| 100345 | 530172277 | No Recognized Claim | 261769 | 530375743 | No Eligible Purchases | 423193 | 530569466 | No Recognized Claim |
| 100346 | 530172278 | No Eligible Purchases | 261770 | 530375744 | No Eligible Purchases | 423194 | 530569467 | No Recognized Claim |
| 100347 | 530172279 | No Eligible Purchases | 261771 | 530375745 | No Recognized Claim | 423195 | 530569468 | No Recognized Claim |
| 100348 | 530172280 | No Eligible Purchases | 261772 | 530375746 | No Recognized Claim | 423196 | 530569469 | No Recognized Claim |
| 100349 | 530172281 | No Eligible Purchases | 261773 | 530375749 | No Recognized Claim | 423197 | 530569470 | No Recognized Claim |
| 100350 | 530172282 | No Eligible Purchases | 261774 | 530375751 | No Eligible Purchases | 423198 | 530569471 | No Eligible Purchases |
| 100351 | 530172283 | No Eligible Purchases | 261775 | 530375752 | No Recognized Claim | 423199 | 530569472 | No Recognized Claim |
| 100352 | 530172284 | No Eligible Purchases | 261776 | 530375755 | No Eligible Purchases | 423200 | 530569473 | No Recognized Claim |
| 100353 | 530172285 | No Eligible Purchases | 261777 | 530375755 | No Recognized Claim | 423201 | 530569474 | No Recognized Claim |
| 100354 | 530172286 | No Recognized Claim | 261778 | 530375756 | No Recognized Claim | 423202 | 530569475 | No Recognized Claim |
| 100355 | 530172287 | No Eligible Purchases | 261779 | 530375757 | No Eligible Purchases | 423203 | 530569476 | No Recognized Claim |
| 100356 | 530172288 | No Eligible Purchases | 261780 | 530375758 | No Recognized Claim | 423204 | 530569477 | No Recognized Claim |
| 100357 | 530172289 | No Eligible Purchases | 261781 | 530375759 | No Recognized Claim | 423205 | 530569478 | No Eligible Purchases |
| 100358 | 530172290 | No Eligible Purchases | 261782 | 530375760 | No Recognized Claim | 423206 | 530569479 | No Recognized Claim |
| 100359 | 530172291 | No Eligible Purchases | 261783 | 530375762 | No Recognized Claim | 423207 | 530569481 | No Recognized Claim |
| 100360 | 530172292 | No Eligible Purchases | 261784 | 530375763 | No Recognized Claim | 423208 | 530569482 | No Recognized Claim |
| 100361 | 530172293 | No Eligible Purchases | 261785 | 530375766 | No Recognized Claim | 423209 | 530569483 | No Recognized Claim |
| 100362 | 530172294 | No Eligible Purchases | 261786 | 530375767 | No Recognized Claim | 423210 | 530569484 | No Eligible Purchases |
| 100363 | 530172295 | No Eligible Purchases | 261787 | 530375769 | No Recognized Claim | 423211 | 530569485 | No Recognized Claim |
| 100364 | 530172296 | No Eligible Purchases | 261788 | 530375770 | No Recognized Claim | 423212 | 530569486 | No Recognized Claim |
| 100365 | 530172297 | No Eligible Purchases | 261789 | 530375773 | No Eligible Purchases | 423213 | 530569487 | No Recognized Claim |
| 100366 | 530172298 | No Eligible Purchases | 261790 | 530375774 | No Recognized Claim | 423214 | 530569488 | No Recognized Claim |
| 100367 | 530172299 | No Eligible Purchases | 261791 | 530375775 | No Recognized Claim | 423215 | 530569489 | No Recognized Claim |
| 100368 | 530172300 | No Eligible Purchases | 261792 | 530375776 | No Recognized Claim | 423216 | 530569491 | No Recognized Claim |
| 100369 | 530172301 | No Eligible Purchases | 261793 | 530375777 | No Recognized Claim | 423217 | 530569492 | No Eligible Purchases |
| 100370 | 530172302 | No Eligible Purchases | 261794 | 530375778 | No Recognized Claim | 423218 | 530569493 | No Recognized Claim |
| 100371 | 530172303 | No Recognized Claim | 261795 | 530375779 | No Recognized Claim | 423219 | 530569495 | No Recognized Claim |
| 100372 | 530172304 | No Eligible Purchases | 261796 | 530375780 | No Recognized Claim | 423220 | 530569498 | No Recognized Claim |
| 100373 | 530172305 | No Eligible Purchases | 261797 | 530375781 | No Recognized Claim | 423221 | 530569499 | No Recognized Claim |
| 100374 | 530172306 | No Eligible Purchases | 261798 | 530375784 | No Recognized Claim | 423222 | 530569500 | No Recognized Claim |
| 100375 | 530172307 | No Eligible Purchases | 261799 | 530375785 | No Recognized Claim | 423223 | 530569501 | No Recognized Claim |
| 100376 | 530172308 | No Eligible Purchases | 261800 | 530375786 | No Recognized Claim | 423224 | 530569502 | No Recognized Claim |
| 100377 | 530172309 | No Eligible Purchases | 261801 | 530375787 | No Recognized Claim | 423225 | 530569503 | No Recognized Claim |
| 100378 | 530172310 | No Eligible Purchases | 261802 | 530375788 | No Recognized Claim | 423226 | 530569504 | No Eligible Purchases |
| 100379 | 530172311 | No Eligible Purchases | 261803 | 530375790 | No Recognized Claim | 423227 | 530569505 | No Recognized Claim |
| 100380 | 530172312 | No Recognized Claim | 261804 | 530375793 | No Recognized Claim | 423228 | 530569506 | No Recognized Claim |
| 100381 | 530172313 | No Eligible Purchases | 261805 | 530375794 | No Eligible Purchases | 423229 | 530569507 | No Recognized Claim |
| 100382 | 530172314 | No Eligible Purchases | 261806 | 530375796 | No Recognized Claim | 423230 | 530569508 | No Recognized Claim |
| 100383 | 530172315 | No Eligible Purchases | 261807 | 530375797 | No Recognized Claim | 423231 | 530569511 | No Recognized Claim |
| 100384 | 530172316 | No Eligible Purchases | 261808 | 530375798 | No Eligible Purchases | 423232 | 530569512 | No Recognized Claim |
| 100385 | 530172317 | No Recognized Claim | 261809 | 530375801 | No Recognized Claim | 423233 | 530569513 | No Recognized Claim |
| 100386 | 530172318 | No Eligible Purchases | 261810 | 530375802 | No Recognized Claim | 423234 | 530569517 | No Recognized Claim |
| 100387 | 530172319 | No Eligible Purchases | 261811 | 530375804 | No Recognized Claim | 423235 | 530569518 | No Recognized Claim |
| 100388 | 530172320 | No Eligible Purchases | 261812 | 530375805 | No Eligible Purchases | 423236 | 530569520 | No Recognized Claim |
| 100389 | 530172321 | No Eligible Purchases | 261813 | 530375806 | No Eligible Purchases | 423237 | 530569521 | No Recognized Claim |
| 100390 | 530172322 | No Eligible Purchases | 261814 | 530375809 | No Eligible Purchases | 423238 | 530569522 | No Recognized Claim |
| 100391 | 530172323 | No Eligible Purchases | 261815 | 530375810 | No Recognized Claim | 423239 | 530569523 | No Recognized Claim |
| 100392 | 530172324 | No Eligible Purchases | 261816 | 530375811 | No Recognized Claim | 423240 | 530569524 | No Recognized Claim |
| 100393 | 530172325 | No Eligible Purchases | 261817 | 530375812 | No Recognized Claim | 423241 | 530569525 | No Recognized Claim |
| 100394 | 530172326 | No Eligible Purchases | 261818 | 530375814 | No Eligible Purchases | 423242 | 530569526 | No Recognized Claim |
| 100395 | 530172327 | No Eligible Purchases | 261819 | 530375815 | No Recognized Claim | 423243 | 530569527 | No Recognized Claim |
| 100396 | 530172328 | No Eligible Purchases | 261820 | 530375817 | No Recognized Claim | 423244 | 530569528 | No Recognized Claim |
| 100397 | 530172329 | No Eligible Purchases | 261821 | 530375820 | No Recognized Claim | 423245 | 530569529 | No Recognized Claim |
| 100398 | 530172331 | No Eligible Purchases | 261822 | 530375821 | No Recognized Claim | 423246 | 530569530 | No Recognized Claim |
| 100399 | 530172332 | No Eligible Purchases | 261823 | 530375822 | No Recognized Claim | 423247 | 530569531 | No Recognized Claim |
| 100400 | 530172333 | No Eligible Purchases | 261824 | 530375823 | No Recognized Claim | 423248 | 530569532 | No Recognized Claim |
| 100401 | 530172334 | No Eligible Purchases | 261825 | 530375824 | No Recognized Claim | 423249 | 530569533 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 100402 | 530172337 | No Recognized Claim | 261826 | 530375825 | No Recognized Claim | 423250 | 530569534 | No Recognized Claim |
| 100403 | 530172338 | No Eligible Purchases | 261827 | 530375826 | No Recognized Claim | 423251 | 530569535 | No Recognized Claim |
| 100404 | 530172339 | No Eligible Purchases | 261828 | 530375827 | No Recognized Claim | 423252 | 530569536 | No Recognized Claim |
| 100405 | 530172340 | No Eligible Purchases | 261829 | 530375828 | No Recognized Claim | 423253 | 530569537 | No Recognized Claim |
| 100406 | 530172341 | No Eligible Purchases | 261830 | 530375829 | No Recognized Claim | 423254 | 530569538 | No Recognized Claim |
| 100407 | 530172342 | No Eligible Purchases | 261831 | 530375830 | No Recognized Claim | 423255 | 530569539 | No Recognized Claim |
| 100408 | 530172343 | No Eligible Purchases | 261832 | 530375831 | No Recognized Claim | 423256 | 530569540 | No Recognized Claim |
| 100409 | 530172344 | No Eligible Purchases | 261833 | 530375832 | No Recognized Claim | 423257 | 530569542 | No Recognized Claim |
| 100410 | 530172345 | No Eligible Purchases | 261834 | 530375833 | No Recognized Claim | 423258 | 530569543 | No Recognized Claim |
| 100411 | 530172346 | No Eligible Purchases | 261835 | 530375834 | No Recognized Claim | 423259 | 530569544 | No Recognized Claim |
| 100412 | 530172347 | No Eligible Purchases | 261836 | 530375835 | No Eligible Purchases | 423260 | 530569549 | No Recognized Claim |
| 100413 | 530172348 | No Eligible Purchases | 261837 | 530375836 | No Eligible Purchases | 423261 | 530569550 | No Recognized Claim |
| 100414 | 530172349 | No Eligible Purchases | 261838 | 530375837 | No Eligible Purchases | 423262 | 530569551 | No Recognized Claim |
| 100415 | 530172350 | No Eligible Purchases | 261839 | 530375838 | No Eligible Purchases | 423263 | 530569552 | No Recognized Claim |
| 100416 | 530172351 | No Eligible Purchases | 261840 | 530375840 | No Recognized Claim | 423264 | 530569553 | No Recognized Claim |
| 100417 | 530172352 | No Eligible Purchases | 261841 | 530375841 | No Recognized Claim | 423265 | 530569554 | No Recognized Claim |
| 100418 | 530172353 | No Eligible Purchases | 261842 | 530375843 | No Recognized Claim | 423266 | 530569555 | No Recognized Claim |
| 100419 | 530172354 | No Eligible Purchases | 261843 | 530375844 | No Eligible Purchases | 423267 | 530569556 | No Eligible Purchases |
| 100420 | 530172355 | No Recognized Claim | 261844 | 530375845 | No Recognized Claim | 423268 | 530569557 | No Recognized Claim |
| 100421 | 530172356 | No Eligible Purchases | 261845 | 530375846 | No Recognized Claim | 423269 | 530569558 | No Recognized Claim |
| 100422 | 530172357 | No Eligible Purchases | 261846 | 530375847 | No Recognized Claim | 423270 | 530569559 | No Recognized Claim |
| 100423 | 530172358 | No Eligible Purchases | 261847 | 530375848 | No Recognized Claim | 423271 | 530569560 | No Recognized Claim |
| 100424 | 530172360 | No Eligible Purchases | 261848 | 530375849 | No Eligible Purchases | 423272 | 530569561 | No Recognized Claim |
| 100425 | 530172361 | No Eligible Purchases | 261849 | 530375850 | No Recognized Claim | 423273 | 530569563 | No Recognized Claim |
| 100426 | 530172362 | No Eligible Purchases | 261850 | 530375851 | No Eligible Purchases | 423274 | 530569568 | No Eligible Purchases |
| 100427 | 530172363 | No Eligible Purchases | 261851 | 530375852 | No Recognized Claim | 423275 | 530569569 | No Recognized Claim |
| 100428 | 530172364 | No Eligible Purchases | 261852 | 530375853 | No Recognized Claim | 423276 | 530569570 | No Recognized Claim |
| 100429 | 530172365 | No Eligible Purchases | 261853 | 530375854 | No Eligible Purchases | 423277 | 530569571 | No Recognized Claim |
| 100430 | 530172366 | No Eligible Purchases | 261854 | 530375856 | No Recognized Claim | 423278 | 530569572 | No Recognized Claim |
| 100431 | 530172367 | No Eligible Purchases | 261855 | 530375859 | No Recognized Claim | 423279 | 530569574 | No Eligible Purchases |
| 100432 | 530172368 | No Eligible Purchases | 261856 | 530375860 | No Recognized Claim | 423280 | 530569575 | No Recognized Claim |
| 100433 | 530172369 | No Eligible Purchases | 261857 | 530375861 | No Recognized Claim | 423281 | 530569577 | No Recognized Claim |
| 100434 | 530172370 | No Eligible Purchases | 261858 | 530375862 | No Recognized Claim | 423282 | 530569579 | No Eligible Purchases |
| 100435 | 530172371 | No Eligible Purchases | 261859 | 530375863 | No Recognized Claim | 423283 | 530569580 | No Recognized Claim |
| 100436 | 530172372 | No Eligible Purchases | 261860 | 530375864 | No Recognized Claim | 423284 | 530569581 | No Recognized Claim |
| 100437 | 530172373 | No Eligible Purchases | 261861 | 530375865 | No Recognized Claim | 423285 | 530569582 | No Recognized Claim |
| 100438 | 530172375 | No Eligible Purchases | 261862 | 530375867 | No Eligible Purchases | 423286 | 530569584 | No Recognized Claim |
| 100439 | 530172376 | No Eligible Purchases | 261863 | 530375868 | No Recognized Claim | 423287 | 530569585 | No Recognized Claim |
| 100440 | 530172377 | No Eligible Purchases | 261864 | 530375870 | No Recognized Claim | 423288 | 530569586 | No Recognized Claim |
| 100441 | 530172378 | No Eligible Purchases | 261865 | 530375871 | No Eligible Purchases | 423289 | 530569587 | No Recognized Claim |
| 100442 | 530172379 | No Eligible Purchases | 261866 | 530375873 | No Recognized Claim | 423290 | 530569589 | No Recognized Claim |
| 100443 | 530172380 | No Eligible Purchases | 261867 | 530375874 | No Recognized Claim | 423291 | 530569590 | No Recognized Claim |
| 100444 | 530172381 | No Eligible Purchases | 261868 | 530375876 | No Eligible Purchases | 423292 | 530569593 | No Recognized Claim |
| 100445 | 530172382 | No Eligible Purchases | 261869 | 530375878 | No Recognized Claim | 423293 | 530569594 | No Recognized Claim |
| 100446 | 530172383 | No Eligible Purchases | 261870 | 530375879 | No Recognized Claim | 423294 | 530569595 | No Recognized Claim |
| 100447 | 530172385 | No Eligible Purchases | 261871 | 530375881 | No Recognized Claim | 423295 | 530569597 | No Recognized Claim |
| 100448 | 530172386 | No Eligible Purchases | 261872 | 530375882 | No Recognized Claim | 423296 | 530569598 | No Recognized Claim |
| 100449 | 530172387 | No Eligible Purchases | 261873 | 530375883 | No Recognized Claim | 423297 | 530569599 | No Recognized Claim |
| 100450 | 530172388 | No Eligible Purchases | 261874 | 530375884 | No Recognized Claim | 423298 | 530569600 | No Recognized Claim |
| 100451 | 530172390 | No Eligible Purchases | 261875 | 530375886 | No Eligible Purchases | 423299 | 530569601 | No Eligible Purchases |
| 100452 | 530172392 | No Eligible Purchases | 261876 | 530375887 | No Recognized Claim | 423300 | 530569602 | No Recognized Claim |
| 100453 | 530172393 | No Eligible Purchases | 261877 | 530375888 | No Recognized Claim | 423301 | 530569603 | No Recognized Claim |
| 100454 | 530172394 | No Eligible Purchases | 261878 | 530375889 | No Recognized Claim | 423302 | 530569604 | No Recognized Claim |
| 100455 | 530172395 | No Eligible Purchases | 261879 | 530375890 | No Recognized Claim | 423303 | 530569605 | No Recognized Claim |
| 100456 | 530172396 | No Eligible Purchases | 261880 | 530375892 | No Recognized Claim | 423304 | 530569607 | No Recognized Claim |
| 100457 | 530172397 | No Eligible Purchases | 261881 | 530375894 | No Recognized Claim | 423305 | 530569609 | No Recognized Claim |
| 100458 | 530172399 | No Eligible Purchases | 261882 | 530375895 | No Recognized Claim | 423306 | 530569610 | No Recognized Claim |
| 100459 | 530172400 | No Eligible Purchases | 261883 | 530375896 | No Recognized Claim | 423307 | 530569612 | No Recognized Claim |
| 100460 | 530172401 | No Eligible Purchases | 261884 | 530375897 | No Recognized Claim | 423308 | 530569613 | No Recognized Claim |
| 100461 | 530172402 | No Eligible Purchases | 261885 | 530375899 | No Recognized Claim | 423309 | 530569614 | No Recognized Claim |
| 100462 | 530172403 | No Eligible Purchases | 261886 | 530375902 | No Recognized Claim | 423310 | 530569615 | No Recognized Claim |
| 100463 | 530172404 | No Eligible Purchases | 261887 | 530375903 | No Recognized Claim | 423311 | 530569616 | No Recognized Claim |
| 100464 | 530172405 | No Eligible Purchases | 261888 | 530375904 | No Recognized Claim | 423312 | 530569617 | No Recognized Claim |
| 100465 | 530172406 | No Eligible Purchases | 261889 | 530375905 | No Recognized Claim | 423313 | 530569618 | No Recognized Claim |
| 100466 | 530172407 | No Eligible Purchases | 261890 | 530375906 | No Eligible Purchases | 423314 | 530569619 | No Recognized Claim |
| 100467 | 530172408 | No Eligible Purchases | 261891 | 530375907 | No Recognized Claim | 423315 | 530569620 | No Recognized Claim |
| 100468 | 530172409 | No Eligible Purchases | 261892 | 530375908 | No Recognized Claim | 423316 | 530569621 | No Recognized Claim |
| 100469 | 530172410 | No Eligible Purchases | 261893 | 530375909 | No Recognized Claim | 423317 | 530569622 | No Recognized Claim |
| 100470 | 530172411 | No Eligible Purchases | 261894 | 530375913 | No Recognized Claim | 423318 | 530569623 | No Recognized Claim |
| 100471 | 530172412 | No Eligible Purchases | 261895 | 530375914 | No Recognized Claim | 423319 | 530569624 | No Recognized Claim |
| 100472 | 530172413 | No Eligible Purchases | 261896 | 530375915 | No Recognized Claim | 423320 | 530569625 | No Recognized Claim |
| 100473 | 530172415 | No Eligible Purchases | 261897 | 530375919 | No Eligible Purchases | 423321 | 530569626 | No Recognized Claim |
| 100474 | 530172416 | No Eligible Purchases | 261898 | 530375920 | No Recognized Claim | 423322 | 530569627 | No Recognized Claim |
| 100475 | 530172417 | No Eligible Purchases | 261899 | 530375923 | No Eligible Purchases | 423323 | 530569629 | No Recognized Claim |
| 100476 | 530172418 | No Eligible Purchases | 261900 | 530375924 | No Eligible Purchases | 423324 | 530569630 | No Recognized Claim |
| 100477 | 530172419 | No Eligible Purchases | 261901 | 530375925 | No Eligible Purchases | 423325 | 530569631 | No Recognized Claim |
| 100478 | 530172420 | No Eligible Purchases | 261902 | 530375926 | No Eligible Purchases | 423326 | 530569632 | No Recognized Claim |
| 100479 | 530172421 | No Recognized Claim | 261903 | 530375927 | No Recognized Claim | 423327 | 530569633 | No Recognized Claim |
| 100480 | 530172422 | No Eligible Purchases | 261904 | 530375928 | No Eligible Purchases | 423328 | 530569634 | No Recognized Claim |
| 100481 | 530172423 | No Eligible Purchases | 261905 | 530375929 | No Recognized Claim | 423329 | 530569635 | No Eligible Purchases |
| 100482 | 530172425 | No Recognized Claim | 261906 | 530375930 | No Recognized Claim | 423330 | 530569636 | No Recognized Claim |
| 100483 | 530172426 | No Eligible Purchases | 261907 | 530375932 | No Recognized Claim | 423331 | 530569637 | No Recognized Claim |
| 100484 | 530172427 | No Eligible Purchases | 261908 | 530375933 | No Recognized Claim | 423332 | 530569638 | No Recognized Claim |
| 100485 | 530172428 | No Eligible Purchases | 261909 | 530375934 | No Eligible Purchases | 423333 | 530569639 | No Recognized Claim |
| 100486 | 530172429 | No Eligible Purchases | 261910 | 530375935 | No Recognized Claim | 423334 | 530569640 | No Recognized Claim |
| 100487 | 530172430 | No Eligible Purchases | 261911 | 530375938 | No Eligible Purchases | 423335 | 530569641 | No Recognized Claim |
| 100488 | 530172431 | No Eligible Purchases | 261912 | 530375939 | No Recognized Claim | 423336 | 530569642 | No Recognized Claim |
| 100489 | 530172432 | No Eligible Purchases | 261913 | 530375940 | No Recognized Claim | 423337 | 530569643 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 100490 | 530172434 | No Eligible Purchases | 261914 | 530375943 | No Eligible Purchases | 423338 | 530569644 | No Recognized Claim |
| 100491 | 530172436 | No Recognized Claim | 261915 | 530375944 | No Recognized Claim | 423339 | 530569646 | No Recognized Claim |
| 100492 | 530172437 | No Eligible Purchases | 261916 | 530375945 | No Recognized Claim | 423340 | 530569647 | No Recognized Claim |
| 100493 | 530172438 | No Eligible Purchases | 261917 | 530375946 | No Eligible Purchases | 423341 | 530569648 | No Recognized Claim |
| 100494 | 530172439 | No Eligible Purchases | 261918 | 530375947 | No Recognized Claim | 423342 | 530569649 | No Recognized Claim |
| 100495 | 530172440 | No Eligible Purchases | 261919 | 530375948 | No Recognized Claim | 423343 | 530569650 | No Recognized Claim |
| 100496 | 530172441 | No Eligible Purchases | 261920 | 530375949 | No Recognized Claim | 423344 | 530569652 | No Eligible Purchases |
| 100497 | 530172442 | No Recognized Claim | 261921 | 530375951 | No Recognized Claim | 423345 | 530569653 | No Recognized Claim |
| 100498 | 530172443 | No Recognized Claim | 261922 | 530375952 | No Recognized Claim | 423346 | 530569654 | No Recognized Claim |
| 100499 | 530172445 | No Eligible Purchases | 261923 | 530375954 | No Recognized Claim | 423347 | 530569656 | No Recognized Claim |
| 100500 | 530172446 | No Eligible Purchases | 261924 | 530375956 | No Recognized Claim | 423348 | 530569657 | No Recognized Claim |
| 100501 | 530172447 | No Eligible Purchases | 261925 | 530375960 | No Eligible Purchases | 423349 | 530569658 | No Recognized Claim |
| 100502 | 530172448 | No Eligible Purchases | 261926 | 530375962 | No Eligible Purchases | 423350 | 530569659 | No Recognized Claim |
| 100503 | 530172449 | No Eligible Purchases | 261927 | 530375963 | No Recognized Claim | 423351 | 530569662 | No Recognized Claim |
| 100504 | 530172450 | No Eligible Purchases | 261928 | 530375965 | No Recognized Claim | 423352 | 530569665 | No Recognized Claim |
| 100505 | 530172451 | No Eligible Purchases | 261929 | 530375966 | No Recognized Claim | 423353 | 530569666 | No Recognized Claim |
| 100506 | 530172452 | No Eligible Purchases | 261930 | 530375968 | No Recognized Claim | 423354 | 530569668 | No Recognized Claim |
| 100507 | 530172453 | No Eligible Purchases | 261931 | 530375969 | No Recognized Claim | 423355 | 530569669 | No Recognized Claim |
| 100508 | 530172454 | No Eligible Purchases | 261932 | 530375970 | No Recognized Claim | 423356 | 530569672 | No Recognized Claim |
| 100509 | 530172455 | No Eligible Purchases | 261933 | 530375972 | No Recognized Claim | 423357 | 530569673 | No Recognized Claim |
| 100510 | 530172456 | No Eligible Purchases | 261934 | 530375973 | No Recognized Claim | 423358 | 530569674 | No Recognized Claim |
| 100511 | 530172457 | No Eligible Purchases | 261935 | 530375974 | No Recognized Claim | 423359 | 530569675 | No Recognized Claim |
| 100512 | 530172459 | No Eligible Purchases | 261936 | 530375975 | No Recognized Claim | 423360 | 530569676 | No Recognized Claim |
| 100513 | 530172460 | No Eligible Purchases | 261937 | 530375976 | No Recognized Claim | 423361 | 530569677 | No Recognized Claim |
| 100514 | 530172461 | No Eligible Purchases | 261938 | 530375977 | No Recognized Claim | 423362 | 530569678 | No Recognized Claim |
| 100515 | 530172463 | No Eligible Purchases | 261939 | 530375978 | No Recognized Claim | 423363 | 530569679 | No Recognized Claim |
| 100516 | 530172464 | No Eligible Purchases | 261940 | 530375979 | No Recognized Claim | 423364 | 530569680 | No Recognized Claim |
| 100517 | 530172465 | No Eligible Purchases | 261941 | 530375980 | No Recognized Claim | 423365 | 530569682 | No Recognized Claim |
| 100518 | 530172466 | No Eligible Purchases | 261942 | 530375981 | No Eligible Purchases | 423366 | 530569683 | No Recognized Claim |
| 100519 | 530172467 | No Eligible Purchases | 261943 | 530375984 | No Recognized Claim | 423367 | 530569684 | No Recognized Claim |
| 100520 | 530172468 | No Eligible Purchases | 261944 | 530375985 | No Recognized Claim | 423368 | 530569685 | No Recognized Claim |
| 100521 | 530172469 | No Eligible Purchases | 261945 | 530375986 | No Recognized Claim | 423369 | 530569687 | No Recognized Claim |
| 100522 | 530172470 | No Eligible Purchases | 261946 | 530375987 | No Recognized Claim | 423370 | 530569689 | No Recognized Claim |
| 100523 | 530172472 | No Eligible Purchases | 261947 | 530375993 | No Recognized Claim | 423371 | 530569694 | No Recognized Claim |
| 100524 | 530172473 | No Eligible Purchases | 261948 | 530375994 | No Recognized Claim | 423372 | 530569695 | No Recognized Claim |
| 100525 | 530172474 | No Eligible Purchases | 261949 | 530375995 | No Recognized Claim | 423373 | 530569696 | No Recognized Claim |
| 100526 | 530172475 | No Eligible Purchases | 261950 | 530375996 | No Recognized Claim | 423374 | 530569697 | No Recognized Claim |
| 100527 | 530172476 | No Eligible Purchases | 261951 | 530375997 | No Recognized Claim | 423375 | 530569698 | No Recognized Claim |
| 100528 | 530172477 | No Eligible Purchases | 261952 | 530375998 | No Eligible Purchases | 423376 | 530569699 | No Recognized Claim |
| 100529 | 530172478 | No Eligible Purchases | 261953 | 530375999 | No Eligible Purchases | 423377 | 530569700 | No Recognized Claim |
| 100530 | 530172479 | No Eligible Purchases | 261954 | 530376000 | No Recognized Claim | 423378 | 530569701 | No Recognized Claim |
| 100531 | 530172480 | No Eligible Purchases | 261955 | 530376001 | No Recognized Claim | 423379 | 530569703 | No Recognized Claim |
| 100532 | 530172481 | No Recognized Claim | 261956 | 530376002 | No Recognized Claim | 423380 | 530569704 | No Recognized Claim |
| 100533 | 530172482 | No Eligible Purchases | 261957 | 530376003 | No Recognized Claim | 423381 | 530569705 | No Recognized Claim |
| 100534 | 530172483 | No Eligible Purchases | 261958 | 530376005 | No Recognized Claim | 423382 | 530569707 | No Recognized Claim |
| 100535 | 530172484 | No Eligible Purchases | 261959 | 530376006 | No Eligible Purchases | 423383 | 530569708 | No Recognized Claim |
| 100536 | 530172485 | No Eligible Purchases | 261960 | 530376007 | No Eligible Purchases | 423384 | 530569709 | No Recognized Claim |
| 100537 | 530172486 | No Eligible Purchases | 261961 | 530376011 | No Recognized Claim | 423385 | 530569710 | No Eligible Purchases |
| 100538 | 530172487 | No Recognized Claim | 261962 | 530376012 | No Recognized Claim | 423386 | 530569711 | No Recognized Claim |
| 100539 | 530172488 | No Eligible Purchases | 261963 | 530376014 | No Recognized Claim | 423387 | 530569712 | No Recognized Claim |
| 100540 | 530172489 | No Eligible Purchases | 261964 | 530376015 | No Recognized Claim | 423388 | 530569714 | No Recognized Claim |
| 100541 | 530172491 | No Eligible Purchases | 261965 | 530376016 | No Recognized Claim | 423389 | 530569717 | No Recognized Claim |
| 100542 | 530172492 | No Eligible Purchases | 261966 | 530376017 | No Eligible Purchases | 423390 | 530569718 | No Recognized Claim |
| 100543 | 530172493 | No Eligible Purchases | 261967 | 530376018 | No Eligible Purchases | 423391 | 530569719 | No Recognized Claim |
| 100544 | 530172494 | No Eligible Purchases | 261968 | 530376019 | No Recognized Claim | 423392 | 530569720 | No Recognized Claim |
| 100545 | 530172495 | No Eligible Purchases | 261969 | 530376021 | No Eligible Purchases | 423393 | 530569721 | No Recognized Claim |
| 100546 | 530172496 | No Eligible Purchases | 261970 | 530376022 | No Recognized Claim | 423394 | 530569723 | No Recognized Claim |
| 100547 | 530172497 | No Eligible Purchases | 261971 | 530376024 | No Recognized Claim | 423395 | 530569724 | No Recognized Claim |
| 100548 | 530172498 | No Eligible Purchases | 261972 | 530376025 | No Recognized Claim | 423396 | 530569727 | No Recognized Claim |
| 100549 | 530172499 | No Eligible Purchases | 261973 | 530376026 | No Eligible Purchases | 423397 | 530569729 | No Recognized Claim |
| 100550 | 530172500 | No Eligible Purchases | 261974 | 530376029 | No Recognized Claim | 423398 | 530569730 | No Recognized Claim |
| 100551 | 530172501 | No Eligible Purchases | 261975 | 530376030 | No Recognized Claim | 423399 | 530569731 | No Recognized Claim |
| 100552 | 530172502 | No Eligible Purchases | 261976 | 530376031 | No Recognized Claim | 423400 | 530569732 | No Recognized Claim |
| 100553 | 530172503 | No Eligible Purchases | 261977 | 530376032 | No Eligible Purchases | 423401 | 530569734 | No Recognized Claim |
| 100554 | 530172504 | No Eligible Purchases | 261978 | 530376033 | No Recognized Claim | 423402 | 530569735 | No Recognized Claim |
| 100555 | 530172505 | No Eligible Purchases | 261979 | 530376034 | No Eligible Purchases | 423403 | 530569736 | No Eligible Purchases |
| 100556 | 530172506 | No Eligible Purchases | 261980 | 530376035 | No Eligible Purchases | 423404 | 530569737 | No Recognized Claim |
| 100557 | 530172507 | No Eligible Purchases | 261981 | 530376036 | No Recognized Claim | 423405 | 530569740 | No Recognized Claim |
| 100558 | 530172508 | No Eligible Purchases | 261982 | 530376038 | No Recognized Claim | 423406 | 530569741 | No Recognized Claim |
| 100559 | 530172509 | No Eligible Purchases | 261983 | 530376042 | No Recognized Claim | 423407 | 530569744 | No Recognized Claim |
| 100560 | 530172510 | No Eligible Purchases | 261984 | 530376043 | No Recognized Claim | 423408 | 530569745 | No Recognized Claim |
| 100561 | 530172511 | No Eligible Purchases | 261985 | 530376045 | No Recognized Claim | 423409 | 530569746 | No Recognized Claim |
| 100562 | 530172512 | No Eligible Purchases | 261986 | 530376046 | No Recognized Claim | 423410 | 530569747 | No Recognized Claim |
| 100563 | 530172513 | No Eligible Purchases | 261987 | 530376047 | No Recognized Claim | 423411 | 530569748 | No Recognized Claim |
| 100564 | 530172514 | No Eligible Purchases | 261988 | 530376048 | No Recognized Claim | 423412 | 530569749 | No Recognized Claim |
| 100565 | 530172515 | No Eligible Purchases | 261989 | 530376050 | No Recognized Claim | 423413 | 530569752 | No Recognized Claim |
| 100566 | 530172516 | No Eligible Purchases | 261990 | 530376051 | No Recognized Claim | 423414 | 530569753 | No Eligible Purchases |
| 100567 | 530172517 | No Eligible Purchases | 261991 | 530376052 | No Recognized Claim | 423415 | 530569754 | No Recognized Claim |
| 100568 | 530172518 | No Eligible Purchases | 261992 | 530376054 | No Recognized Claim | 423416 | 530569755 | No Recognized Claim |
| 100569 | 530172519 | No Eligible Purchases | 261993 | 530376055 | No Recognized Claim | 423417 | 530569756 | No Recognized Claim |
| 100570 | 530172520 | No Eligible Purchases | 261994 | 530376057 | No Recognized Claim | 423418 | 530569757 | No Recognized Claim |
| 100571 | 530172521 | No Eligible Purchases | 261995 | 530376058 | No Recognized Claim | 423419 | 530569758 | No Recognized Claim |
| 100572 | 530172522 | No Eligible Purchases | 261996 | 530376059 | No Eligible Purchases | 423420 | 530569759 | No Recognized Claim |
| 100573 | 530172524 | No Eligible Purchases | 261997 | 530376060 | No Recognized Claim | 423421 | 530569760 | No Recognized Claim |
| 100574 | 530172527 | No Eligible Purchases | 261998 | 530376061 | No Recognized Claim | 423422 | 530569761 | No Recognized Claim |
| 100575 | 530172528 | No Eligible Purchases | 261999 | 530376064 | No Recognized Claim | 423423 | 530569762 | No Recognized Claim |
| 100576 | 530172529 | No Eligible Purchases | 262000 | 530376066 | No Recognized Claim | 423424 | 530569763 | No Recognized Claim |
| 100577 | 530172530 | No Eligible Purchases | 262001 | 530376067 | No Eligible Purchases | 423425 | 530569764 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 100578 | 530172531 | No Eligible Purchases | 262002 | 530376068 | No Recognized Claim | 423426 | 530569765 | No Recognized Claim |
| 100579 | 530172532 | No Recognized Claim | 262003 | 530376072 | No Recognized Claim | 423427 | 530569766 | No Recognized Claim |
| 100580 | 530172533 | No Eligible Purchases | 262004 | 530376073 | No Recognized Claim | 423428 | 530569767 | No Recognized Claim |
| 100581 | 530172534 | No Eligible Purchases | 262005 | 530376079 | No Recognized Claim | 423429 | 530569768 | No Recognized Claim |
| 100582 | 530172535 | No Eligible Purchases | 262006 | 530376080 | No Recognized Claim | 423430 | 530569769 | No Eligible Purchases |
| 100583 | 530172537 | No Eligible Purchases | 262007 | 530376081 | No Recognized Claim | 423431 | 530569770 | No Recognized Claim |
| 100584 | 530172537 | No Recognized Claim | 262008 | 530376082 | No Recognized Claim | 423432 | 530569771 | No Recognized Claim |
| 100585 | 530172538 | No Eligible Purchases | 262009 | 530376085 | No Eligible Purchases | 423433 | 530569772 | No Recognized Claim |
| 100586 | 530172540 | No Eligible Purchases | 262010 | 530376086 | No Recognized Claim | 423434 | 530569773 | No Recognized Claim |
| 100587 | 530172541 | No Eligible Purchases | 262011 | 530376087 | No Recognized Claim | 423435 | 530569774 | No Recognized Claim |
| 100588 | 530172542 | No Eligible Purchases | 262012 | 530376088 | No Recognized Claim | 423436 | 530569777 | No Recognized Claim |
| 100589 | 530172543 | No Eligible Purchases | 262013 | 530376089 | No Recognized Claim | 423437 | 530569778 | No Recognized Claim |
| 100590 | 530172545 | No Recognized Claim | 262014 | 530376090 | No Recognized Claim | 423438 | 530569779 | No Recognized Claim |
| 100591 | 530172546 | No Eligible Purchases | 262015 | 530376091 | No Recognized Claim | 423439 | 530569781 | No Recognized Claim |
| 100592 | 530172547 | No Recognized Claim | 262016 | 530376092 | No Eligible Purchases | 423440 | 530569782 | No Recognized Claim |
| 100593 | 530172548 | No Eligible Purchases | 262017 | 530376093 | No Recognized Claim | 423441 | 530569783 | No Recognized Claim |
| 100594 | 530172549 | No Eligible Purchases | 262018 | 530376094 | No Recognized Claim | 423442 | 530569784 | No Recognized Claim |
| 100595 | 530172551 | No Eligible Purchases | 262019 | 530376095 | No Eligible Purchases | 423443 | 530569787 | No Recognized Claim |
| 100596 | 530172552 | No Eligible Purchases | 262020 | 530376096 | No Recognized Claim | 423444 | 530569790 | No Recognized Claim |
| 100597 | 530172553 | No Eligible Purchases | 262021 | 530376098 | No Recognized Claim | 423445 | 530569791 | No Recognized Claim |
| 100598 | 530172554 | No Recognized Claim | 262022 | 530376099 | No Recognized Claim | 423446 | 530569792 | No Recognized Claim |
| 100599 | 530172555 | No Recognized Claim | 262023 | 530376100 | No Recognized Claim | 423447 | 530569793 | No Recognized Claim |
| 100600 | 530172556 | No Recognized Claim | 262024 | 530376101 | No Eligible Purchases | 423448 | 530569794 | No Eligible Purchases |
| 100601 | 530172557 | No Eligible Purchases | 262025 | 530376102 | No Recognized Claim | 423449 | 530569796 | No Recognized Claim |
| 100602 | 530172558 | No Eligible Purchases | 262026 | 530376103 | No Recognized Claim | 423450 | 530569799 | No Recognized Claim |
| 100603 | 530172559 | No Eligible Purchases | 262027 | 530376104 | No Recognized Claim | 423451 | 530569800 | No Recognized Claim |
| 100604 | 530172560 | No Eligible Purchases | 262028 | 530376106 | No Recognized Claim | 423452 | 530569801 | No Recognized Claim |
| 100605 | 530172561 | No Eligible Purchases | 262029 | 530376107 | No Eligible Purchases | 423453 | 530569802 | No Recognized Claim |
| 100606 | 530172562 | No Eligible Purchases | 262030 | 530376108 | No Recognized Claim | 423454 | 530569803 | No Recognized Claim |
| 100607 | 530172563 | No Eligible Purchases | 262031 | 530376109 | No Recognized Claim | 423455 | 530569804 | No Recognized Claim |
| 100608 | 530172564 | No Eligible Purchases | 262032 | 530376111 | No Recognized Claim | 423456 | 530569805 | No Recognized Claim |
| 100609 | 530172565 | No Eligible Purchases | 262033 | 530376113 | No Recognized Claim | 423457 | 530569806 | No Recognized Claim |
| 100610 | 530172566 | No Eligible Purchases | 262034 | 530376113 | No Recognized Claim | 423458 | 530569808 | No Recognized Claim |
| 100611 | 530172567 | No Eligible Purchases | 262035 | 530376114 | No Recognized Claim | 423459 | 530569809 | No Recognized Claim |
| 100612 | 530172569 | No Eligible Purchases | 262036 | 530376116 | No Recognized Claim | 423460 | 530569811 | No Recognized Claim |
| 100613 | 530172570 | No Eligible Purchases | 262037 | 530376118 | No Eligible Purchases | 423461 | 530569812 | No Recognized Claim |
| 100614 | 530172571 | No Eligible Purchases | 262038 | 530376119 | No Recognized Claim | 423462 | 530569813 | No Recognized Claim |
| 100615 | 530172572 | No Eligible Purchases | 262039 | 530376120 | No Recognized Claim | 423463 | 530569814 | No Recognized Claim |
| 100616 | 530172573 | No Eligible Purchases | 262040 | 530376121 | No Recognized Claim | 423464 | 530569816 | No Recognized Claim |
| 100617 | 530172574 | No Eligible Purchases | 262041 | 530376123 | No Recognized Claim | 423465 | 530569817 | No Recognized Claim |
| 100618 | 530172575 | No Eligible Purchases | 262042 | 530376124 | No Recognized Claim | 423466 | 530569818 | No Recognized Claim |
| 100619 | 530172576 | No Eligible Purchases | 262043 | 530376125 | No Recognized Claim | 423467 | 530569819 | No Recognized Claim |
| 100620 | 530172577 | No Eligible Purchases | 262044 | 530376126 | No Recognized Claim | 423468 | 530569822 | No Recognized Claim |
| 100621 | 530172578 | No Eligible Purchases | 262045 | 530376128 | No Recognized Claim | 423469 | 530569823 | No Recognized Claim |
| 100622 | 530172579 | No Eligible Purchases | 262046 | 530376129 | No Recognized Claim | 423470 | 530569824 | No Recognized Claim |
| 100623 | 530172580 | No Recognized Claim | 262047 | 530376130 | No Recognized Claim | 423471 | 530569825 | No Recognized Claim |
| 100624 | 530172581 | No Recognized Claim | 262048 | 530376131 | No Eligible Purchases | 423472 | 530569828 | No Recognized Claim |
| 100625 | 530172582 | No Eligible Purchases | 262049 | 530376132 | No Recognized Claim | 423473 | 530569829 | No Recognized Claim |
| 100626 | 530172583 | No Eligible Purchases | 262050 | 530376134 | No Recognized Claim | 423474 | 530569830 | No Recognized Claim |
| 100627 | 530172584 | No Eligible Purchases | 262051 | 530376135 | No Recognized Claim | 423475 | 530569831 | No Recognized Claim |
| 100628 | 530172585 | No Eligible Purchases | 262052 | 530376136 | No Recognized Claim | 423476 | 530569833 | No Recognized Claim |
| 100629 | 530172586 | No Eligible Purchases | 262053 | 530376137 | No Recognized Claim | 423477 | 530569834 | No Recognized Claim |
| 100630 | 530172588 | No Eligible Purchases | 262054 | 530376138 | No Recognized Claim | 423478 | 530569835 | No Recognized Claim |
| 100631 | 530172589 | No Eligible Purchases | 262055 | 530376140 | No Recognized Claim | 423479 | 530569836 | No Recognized Claim |
| 100632 | 530172590 | No Eligible Purchases | 262056 | 530376141 | No Recognized Claim | 423480 | 530569837 | No Recognized Claim |
| 100633 | 530172591 | No Eligible Purchases | 262057 | 530376143 | No Recognized Claim | 423481 | 530569839 | No Recognized Claim |
| 100634 | 530172592 | No Eligible Purchases | 262058 | 530376144 | No Recognized Claim | 423482 | 530569842 | No Recognized Claim |
| 100635 | 530172594 | No Eligible Purchases | 262059 | 530376145 | No Recognized Claim | 423483 | 530569843 | No Recognized Claim |
| 100636 | 530172595 | No Eligible Purchases | 262060 | 530376149 | No Recognized Claim | 423484 | 530569844 | No Recognized Claim |
| 100637 | 530172596 | No Eligible Purchases | 262061 | 530376150 | No Eligible Purchases | 423485 | 530569845 | No Eligible Purchases |
| 100638 | 530172597 | No Eligible Purchases | 262062 | 530376151 | No Recognized Claim | 423486 | 530569847 | No Recognized Claim |
| 100639 | 530172598 | No Eligible Purchases | 262063 | 530376152 | No Recognized Claim | 423487 | 530569849 | No Recognized Claim |
| 100640 | 530172599 | No Eligible Purchases | 262064 | 530376153 | No Recognized Claim | 423488 | 530569850 | No Recognized Claim |
| 100641 | 530172600 | No Eligible Purchases | 262065 | 530376154 | No Recognized Claim | 423489 | 530569851 | No Recognized Claim |
| 100642 | 530172601 | No Eligible Purchases | 262066 | 530376156 | No Recognized Claim | 423490 | 530569852 | No Recognized Claim |
| 100643 | 530172602 | No Eligible Purchases | 262067 | 530376160 | No Recognized Claim | 423491 | 530569854 | No Recognized Claim |
| 100644 | 530172603 | No Eligible Purchases | 262068 | 530376161 | No Recognized Claim | 423492 | 530569855 | No Eligible Purchases |
| 100645 | 530172604 | No Eligible Purchases | 262069 | 530376163 | No Recognized Claim | 423493 | 530569856 | No Eligible Purchases |
| 100646 | 530172606 | No Eligible Purchases | 262070 | 530376165 | No Recognized Claim | 423494 | 530569857 | No Recognized Claim |
| 100647 | 530172607 | No Eligible Purchases | 262071 | 530376166 | No Recognized Claim | 423495 | 530569858 | No Recognized Claim |
| 100648 | 530172609 | No Eligible Purchases | 262072 | 530376167 | No Eligible Purchases | 423496 | 530569859 | No Recognized Claim |
| 100649 | 530172610 | No Eligible Purchases | 262073 | 530376168 | No Recognized Claim | 423497 | 530569860 | No Recognized Claim |
| 100650 | 530172611 | No Eligible Purchases | 262074 | 530376169 | No Recognized Claim | 423498 | 530569862 | No Recognized Claim |
| 100651 | 530172612 | No Eligible Purchases | 262075 | 530376170 | No Recognized Claim | 423499 | 530569863 | No Recognized Claim |
| 100652 | 530172613 | No Eligible Purchases | 262076 | 530376171 | No Recognized Claim | 423500 | 530569864 | No Recognized Claim |
| 100653 | 530172614 | No Eligible Purchases | 262077 | 530376172 | No Recognized Claim | 423501 | 530569867 | No Recognized Claim |
| 100654 | 530172616 | No Recognized Claim | 262078 | 530376173 | No Recognized Claim | 423502 | 530569869 | No Recognized Claim |
| 100655 | 530172617 | No Eligible Purchases | 262079 | 530376175 | No Recognized Claim | 423503 | 530569870 | No Recognized Claim |
| 100656 | 530172618 | No Eligible Purchases | 262080 | 530376177 | No Eligible Purchases | 423504 | 530569872 | No Recognized Claim |
| 100657 | 530172619 | No Eligible Purchases | 262081 | 530376180 | No Recognized Claim | 423505 | 530569873 | No Recognized Claim |
| 100658 | 530172620 | No Eligible Purchases | 262082 | 530376181 | No Eligible Purchases | 423506 | 530569875 | No Recognized Claim |
| 100659 | 530172621 | No Eligible Purchases | 262083 | 530376182 | No Recognized Claim | 423507 | 530569876 | No Recognized Claim |
| 100660 | 530172622 | No Eligible Purchases | 262084 | 530376184 | No Recognized Claim | 423508 | 530569877 | No Recognized Claim |
| 100661 | 530172623 | No Recognized Claim | 262085 | 530376185 | No Recognized Claim | 423509 | 530569878 | No Recognized Claim |
| 100662 | 530172624 | No Eligible Purchases | 262086 | 530376186 | No Recognized Claim | 423510 | 530569879 | No Recognized Claim |
| 100663 | 530172625 | No Eligible Purchases | 262087 | 530376187 | No Recognized Claim | 423511 | 530569880 | No Recognized Claim |
| 100664 | 530172626 | No Eligible Purchases | 262088 | 530376189 | No Recognized Claim | 423512 | 530569881 | No Recognized Claim |
| 100665 | 530172627 | No Eligible Purchases | 262089 | 530376190 | No Eligible Purchases | 423513 | 530569882 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 100666 | 530172628 | No Eligible Purchases | 262090 | 530376191 | No Eligible Purchases | 423514 | 530569883 | No Recognized Claim |
| 100667 | 530172629 | No Eligible Purchases | 262091 | 530376192 | No Recognized Claim | 423515 | 530569884 | No Recognized Claim |
| 100668 | 530172630 | No Eligible Purchases | 262092 | 530376193 | No Recognized Claim | 423516 | 530569885 | No Recognized Claim |
| 100669 | 530172631 | No Eligible Purchases | 262093 | 530376194 | No Eligible Purchases | 423517 | 530569886 | No Recognized Claim |
| 100670 | 530172632 | No Eligible Purchases | 262094 | 530376196 | No Recognized Claim | 423518 | 530569890 | No Recognized Claim |
| 100671 | 530172633 | No Eligible Purchases | 262095 | 530376197 | No Recognized Claim | 423519 | 530569892 | No Recognized Claim |
| 100672 | 530172634 | No Eligible Purchases | 262096 | 530376201 | No Eligible Purchases | 423520 | 530569894 | No Recognized Claim |
| 100673 | 530172635 | No Eligible Purchases | 262097 | 530376202 | No Eligible Purchases | 423521 | 530569896 | No Recognized Claim |
| 100674 | 530172636 | No Recognized Claim | 262098 | 530376203 | No Eligible Purchases | 423522 | 530569897 | No Recognized Claim |
| 100675 | 530172637 | No Eligible Purchases | 262099 | 530376204 | No Recognized Claim | 423523 | 530569898 | No Recognized Claim |
| 100676 | 530172638 | No Recognized Claim | 262100 | 530376205 | No Eligible Purchases | 423524 | 530569899 | No Recognized Claim |
| 100677 | 530172640 | No Eligible Purchases | 262101 | 530376206 | No Recognized Claim | 423525 | 530569900 | No Recognized Claim |
| 100678 | 530172642 | No Eligible Purchases | 262102 | 530376207 | No Recognized Claim | 423526 | 530569901 | No Recognized Claim |
| 100679 | 530172643 | No Eligible Purchases | 262103 | 530376208 | No Recognized Claim | 423527 | 530569902 | No Recognized Claim |
| 100680 | 530172644 | No Eligible Purchases | 262104 | 530376211 | No Recognized Claim | 423528 | 530569903 | No Recognized Claim |
| 100681 | 530172645 | No Eligible Purchases | 262105 | 530376212 | No Recognized Claim | 423529 | 530569904 | No Recognized Claim |
| 100682 | 530172646 | No Eligible Purchases | 262106 | 530376213 | No Recognized Claim | 423530 | 530569905 | No Recognized Claim |
| 100683 | 530172648 | No Eligible Purchases | 262107 | 530376214 | No Recognized Claim | 423531 | 530569906 | No Recognized Claim |
| 100684 | 530172649 | No Eligible Purchases | 262108 | 530376215 | No Recognized Claim | 423532 | 530569909 | No Recognized Claim |
| 100685 | 530172650 | No Eligible Purchases | 262109 | 530376216 | No Recognized Claim | 423533 | 530569910 | No Recognized Claim |
| 100686 | 530172651 | No Eligible Purchases | 262110 | 530376217 | No Recognized Claim | 423534 | 530569911 | No Eligible Purchases |
| 100687 | 530172652 | No Eligible Purchases | 262111 | 530376219 | No Recognized Claim | 423535 | 530569913 | No Recognized Claim |
| 100688 | 530172653 | No Eligible Purchases | 262112 | 530376220 | No Eligible Purchases | 423536 | 530569914 | No Recognized Claim |
| 100689 | 530172654 | No Eligible Purchases | 262113 | 530376221 | No Recognized Claim | 423537 | 530569915 | No Recognized Claim |
| 100690 | 530172655 | No Eligible Purchases | 262114 | 530376224 | No Eligible Purchases | 423538 | 530569916 | No Recognized Claim |
| 100691 | 530172656 | No Eligible Purchases | 262115 | 530376225 | No Eligible Purchases | 423539 | 530569917 | No Recognized Claim |
| 100692 | 530172657 | No Eligible Purchases | 262116 | 530376226 | No Recognized Claim | 423540 | 530569918 | No Recognized Claim |
| 100693 | 530172658 | No Eligible Purchases | 262117 | 530376227 | No Recognized Claim | 423541 | 530569919 | No Recognized Claim |
| 100694 | 530172659 | No Eligible Purchases | 262118 | 530376229 | No Recognized Claim | 423542 | 530569921 | No Recognized Claim |
| 100695 | 530172660 | No Eligible Purchases | 262119 | 530376230 | No Recognized Claim | 423543 | 530569922 | No Recognized Claim |
| 100696 | 530172661 | No Eligible Purchases | 262120 | 530376231 | No Recognized Claim | 423544 | 530569923 | No Recognized Claim |
| 100697 | 530172662 | No Eligible Purchases | 262121 | 530376232 | No Eligible Purchases | 423545 | 530569925 | No Recognized Claim |
| 100698 | 530172663 | No Eligible Purchases | 262122 | 530376233 | No Recognized Claim | 423546 | 530569926 | No Recognized Claim |
| 100699 | 530172664 | No Eligible Purchases | 262123 | 530376234 | No Recognized Claim | 423547 | 530569927 | No Recognized Claim |
| 100700 | 530172665 | No Eligible Purchases | 262124 | 530376235 | No Recognized Claim | 423548 | 530569928 | No Recognized Claim |
| 100701 | 530172666 | No Eligible Purchases | 262125 | 530376236 | No Recognized Claim | 423549 | 530569929 | No Recognized Claim |
| 100702 | 530172667 | No Eligible Purchases | 262126 | 530376237 | No Recognized Claim | 423550 | 530569930 | No Recognized Claim |
| 100703 | 530172669 | No Eligible Purchases | 262127 | 530376238 | No Recognized Claim | 423551 | 530569931 | No Recognized Claim |
| 100704 | 530172670 | No Eligible Purchases | 262128 | 530376243 | No Recognized Claim | 423552 | 530569932 | No Recognized Claim |
| 100705 | 530172671 | No Eligible Purchases | 262129 | 530376244 | No Recognized Claim | 423553 | 530569933 | No Recognized Claim |
| 100706 | 530172672 | No Eligible Purchases | 262130 | 530376245 | No Recognized Claim | 423554 | 530569934 | No Recognized Claim |
| 100707 | 530172673 | No Eligible Purchases | 262131 | 530376248 | No Recognized Claim | 423555 | 530569935 | No Eligible Purchases |
| 100708 | 530172674 | No Eligible Purchases | 262132 | 530376249 | No Recognized Claim | 423556 | 530569936 | No Eligible Purchases |
| 100709 | 530172675 | No Eligible Purchases | 262133 | 530376250 | No Recognized Claim | 423557 | 530569937 | No Recognized Claim |
| 100710 | 530172676 | No Recognized Claim | 262134 | 530376252 | No Recognized Claim | 423558 | 530569941 | No Recognized Claim |
| 100711 | 530172677 | No Eligible Purchases | 262135 | 530376253 | No Recognized Claim | 423559 | 530569942 | No Recognized Claim |
| 100712 | 530172679 | No Eligible Purchases | 262136 | 530376254 | No Recognized Claim | 423560 | 530569945 | No Recognized Claim |
| 100713 | 530172680 | No Eligible Purchases | 262137 | 530376255 | No Recognized Claim | 423561 | 530569946 | No Recognized Claim |
| 100714 | 530172682 | No Eligible Purchases | 262138 | 530376256 | No Eligible Purchases | 423562 | 530569947 | No Recognized Claim |
| 100715 | 530172683 | No Eligible Purchases | 262139 | 530376257 | No Recognized Claim | 423563 | 530569948 | No Recognized Claim |
| 100716 | 530172685 | No Eligible Purchases | 262140 | 530376259 | No Recognized Claim | 423564 | 530569950 | No Recognized Claim |
| 100717 | 530172686 | No Eligible Purchases | 262141 | 530376260 | No Recognized Claim | 423565 | 530569951 | No Recognized Claim |
| 100718 | 530172687 | No Eligible Purchases | 262142 | 530376261 | No Recognized Claim | 423566 | 530569952 | No Eligible Purchases |
| 100719 | 530172688 | No Eligible Purchases | 262143 | 530376262 | No Eligible Purchases | 423567 | 530569955 | No Recognized Claim |
| 100720 | 530172689 | No Eligible Purchases | 262144 | 530376265 | No Recognized Claim | 423568 | 530569957 | No Recognized Claim |
| 100721 | 530172690 | No Eligible Purchases | 262145 | 530376266 | No Recognized Claim | 423569 | 530569958 | No Recognized Claim |
| 100722 | 530172691 | No Eligible Purchases | 262146 | 530376267 | No Recognized Claim | 423570 | 530569959 | No Recognized Claim |
| 100723 | 530172692 | No Eligible Purchases | 262147 | 530376268 | No Eligible Purchases | 423571 | 530569960 | No Recognized Claim |
| 100724 | 530172693 | No Eligible Purchases | 262148 | 530376271 | No Eligible Purchases | 423572 | 530569961 | No Recognized Claim |
| 100725 | 530172694 | No Eligible Purchases | 262149 | 530376272 | No Eligible Purchases | 423573 | 530569962 | No Recognized Claim |
| 100726 | 530172695 | No Eligible Purchases | 262150 | 530376273 | No Eligible Purchases | 423574 | 530569965 | No Recognized Claim |
| 100727 | 530172696 | No Eligible Purchases | 262151 | 530376274 | No Recognized Claim | 423575 | 530569966 | No Recognized Claim |
| 100728 | 530172698 | No Eligible Purchases | 262152 | 530376277 | No Eligible Purchases | 423576 | 530569967 | No Recognized Claim |
| 100729 | 530172699 | No Eligible Purchases | 262153 | 530376279 | No Eligible Purchases | 423577 | 530569968 | No Recognized Claim |
| 100730 | 530172700 | No Eligible Purchases | 262154 | 530376280 | No Recognized Claim | 423578 | 530569970 | No Recognized Claim |
| 100731 | 530172701 | No Eligible Purchases | 262155 | 530376281 | No Recognized Claim | 423579 | 530569971 | No Recognized Claim |
| 100732 | 530172702 | No Eligible Purchases | 262156 | 530376282 | No Recognized Claim | 423580 | 530569972 | No Recognized Claim |
| 100733 | 530172703 | No Eligible Purchases | 262157 | 530376283 | No Recognized Claim | 423581 | 530569973 | No Recognized Claim |
| 100734 | 530172704 | No Eligible Purchases | 262158 | 530376284 | No Recognized Claim | 423582 | 530569974 | No Recognized Claim |
| 100735 | 530172705 | No Eligible Purchases | 262159 | 530376286 | No Recognized Claim | 423583 | 530569975 | No Recognized Claim |
| 100736 | 530172707 | No Eligible Purchases | 262160 | 530376289 | No Eligible Purchases | 423584 | 530569976 | No Recognized Claim |
| 100737 | 530172708 | No Eligible Purchases | 262161 | 530376291 | No Recognized Claim | 423585 | 530569977 | No Recognized Claim |
| 100738 | 530172709 | No Eligible Purchases | 262162 | 530376294 | No Recognized Claim | 423586 | 530569978 | No Recognized Claim |
| 100739 | 530172710 | No Eligible Purchases | 262163 | 530376295 | No Recognized Claim | 423587 | 530569979 | No Recognized Claim |
| 100740 | 530172711 | No Eligible Purchases | 262164 | 530376296 | No Recognized Claim | 423588 | 530569981 | No Recognized Claim |
| 100741 | 530172712 | No Eligible Purchases | 262165 | 530376297 | No Recognized Claim | 423589 | 530569983 | No Recognized Claim |
| 100742 | 530172713 | No Eligible Purchases | 262166 | 530376298 | No Recognized Claim | 423590 | 530569985 | No Recognized Claim |
| 100743 | 530172714 | No Eligible Purchases | 262167 | 530376300 | No Recognized Claim | 423591 | 530569986 | No Recognized Claim |
| 100744 | 530172715 | No Eligible Purchases | 262168 | 530376302 | No Recognized Claim | 423592 | 530569989 | No Eligible Purchases |
| 100745 | 530172716 | No Eligible Purchases | 262169 | 530376303 | No Recognized Claim | 423593 | 530569990 | No Recognized Claim |
| 100746 | 530172717 | No Eligible Purchases | 262170 | 530376304 | No Recognized Claim | 423594 | 530569991 | No Recognized Claim |
| 100747 | 530172718 | No Eligible Purchases | 262171 | 530376306 | No Eligible Purchases | 423595 | 530569992 | No Recognized Claim |
| 100748 | 530172719 | No Eligible Purchases | 262172 | 530376307 | No Recognized Claim | 423596 | 530569993 | No Recognized Claim |
| 100749 | 530172720 | No Eligible Purchases | 262173 | 530376308 | No Recognized Claim | 423597 | 530569994 | No Recognized Claim |
| 100750 | 530172721 | No Eligible Purchases | 262174 | 530376309 | No Recognized Claim | 423598 | 530569995 | No Recognized Claim |
| 100751 | 530172722 | No Eligible Purchases | 262175 | 530376310 | No Recognized Claim | 423599 | 530570001 | No Recognized Claim |
| 100752 | 530172723 | No Eligible Purchases | 262176 | 530376311 | No Recognized Claim | 423600 | 530570002 | No Recognized Claim |
| 100753 | 530172724 | No Recognized Claim | 262177 | 530376312 | No Recognized Claim | 423601 | 530570003 | No Eligible Purchases |

## CenturyLink Securities Litigation

## Rejected Claims

| ID | Number | Status | ID | Number | Status | ID | Number | Status |
|---|---|---|---|---|---|---|---|---|
| 100754 | 530172725 | No Eligible Purchases | 262178 | 530376313 | No Recognized Claim | 423602 | 530570004 | No Recognized Claim |
| 100755 | 530172726 | No Eligible Purchases | 262179 | 530376315 | No Recognized Claim | 423603 | 530570006 | No Recognized Claim |
| 100756 | 530172727 | No Eligible Purchases | 262180 | 530376317 | No Recognized Claim | 423604 | 530570007 | No Recognized Claim |
| 100757 | 530172728 | No Eligible Purchases | 262181 | 530376318 | No Recognized Claim | 423605 | 530570008 | No Recognized Claim |
| 100758 | 530172729 | No Recognized Claim | 262182 | 530376320 | No Recognized Claim | 423606 | 530570009 | No Eligible Purchases |
| 100759 | 530172730 | No Eligible Purchases | 262183 | 530376321 | No Recognized Claim | 423607 | 530570012 | No Recognized Claim |
| 100760 | 530172731 | No Eligible Purchases | 262184 | 530376322 | No Eligible Purchases | 423608 | 530570017 | No Recognized Claim |
| 100761 | 530172732 | No Eligible Purchases | 262185 | 530376323 | No Recognized Claim | 423609 | 530570018 | No Recognized Claim |
| 100762 | 530172733 | No Eligible Purchases | 262186 | 530376324 | No Eligible Purchases | 423610 | 530570019 | No Recognized Claim |
| 100763 | 530172734 | No Eligible Purchases | 262187 | 530376325 | No Recognized Claim | 423611 | 530570021 | No Recognized Claim |
| 100764 | 530172735 | No Eligible Purchases | 262188 | 530376331 | No Recognized Claim | 423612 | 530570022 | No Recognized Claim |
| 100765 | 530172736 | No Eligible Purchases | 262189 | 530376332 | No Recognized Claim | 423613 | 530570023 | No Recognized Claim |
| 100766 | 530172737 | No Eligible Purchases | 262190 | 530376334 | No Recognized Claim | 423614 | 530570024 | No Recognized Claim |
| 100767 | 530172738 | No Eligible Purchases | 262191 | 530376335 | No Recognized Claim | 423615 | 530570025 | No Recognized Claim |
| 100768 | 530172739 | No Eligible Purchases | 262192 | 530376336 | No Recognized Claim | 423616 | 530570026 | No Recognized Claim |
| 100769 | 530172740 | No Eligible Purchases | 262193 | 530376337 | No Recognized Claim | 423617 | 530570027 | No Recognized Claim |
| 100770 | 530172741 | No Eligible Purchases | 262194 | 530376338 | No Recognized Claim | 423618 | 530570029 | No Eligible Purchases |
| 100771 | 530172742 | No Eligible Purchases | 262195 | 530376339 | No Recognized Claim | 423619 | 530570030 | No Recognized Claim |
| 100772 | 530172743 | No Eligible Purchases | 262196 | 530376340 | No Recognized Claim | 423620 | 530570031 | No Recognized Claim |
| 100773 | 530172744 | No Eligible Purchases | 262197 | 530376344 | No Eligible Purchases | 423621 | 530570033 | No Recognized Claim |
| 100774 | 530172745 | No Eligible Purchases | 262198 | 530376345 | No Eligible Purchases | 423622 | 530570037 | No Recognized Claim |
| 100775 | 530172746 | No Eligible Purchases | 262199 | 530376346 | No Recognized Claim | 423623 | 530570038 | No Recognized Claim |
| 100776 | 530172747 | No Recognized Claim | 262200 | 530376347 | No Recognized Claim | 423624 | 530570040 | No Recognized Claim |
| 100777 | 530172748 | No Eligible Purchases | 262201 | 530376349 | No Recognized Claim | 423625 | 530570043 | No Recognized Claim |
| 100778 | 530172749 | No Eligible Purchases | 262202 | 530376350 | No Recognized Claim | 423626 | 530570044 | No Recognized Claim |
| 100779 | 530172750 | No Eligible Purchases | 262203 | 530376351 | No Recognized Claim | 423627 | 530570045 | No Recognized Claim |
| 100780 | 530172751 | No Eligible Purchases | 262204 | 530376352 | No Recognized Claim | 423628 | 530570046 | No Recognized Claim |
| 100781 | 530172752 | No Eligible Purchases | 262205 | 530376353 | No Recognized Claim | 423629 | 530570047 | No Recognized Claim |
| 100782 | 530172753 | No Eligible Purchases | 262206 | 530376354 | No Recognized Claim | 423630 | 530570048 | No Recognized Claim |
| 100783 | 530172754 | No Eligible Purchases | 262207 | 530376355 | No Recognized Claim | 423631 | 530570049 | No Recognized Claim |
| 100784 | 530172755 | No Eligible Purchases | 262208 | 530376356 | No Recognized Claim | 423632 | 530570050 | No Recognized Claim |
| 100785 | 530172756 | No Eligible Purchases | 262209 | 530376357 | No Recognized Claim | 423633 | 530570051 | No Recognized Claim |
| 100786 | 530172757 | No Eligible Purchases | 262210 | 530376358 | No Recognized Claim | 423634 | 530570054 | No Recognized Claim |
| 100787 | 530172758 | No Eligible Purchases | 262211 | 530376359 | No Recognized Claim | 423635 | 530570055 | No Recognized Claim |
| 100788 | 530172759 | No Eligible Purchases | 262212 | 530376362 | No Eligible Purchases | 423636 | 530570056 | No Recognized Claim |
| 100789 | 530172760 | No Eligible Purchases | 262213 | 530376363 | No Recognized Claim | 423637 | 530570057 | No Recognized Claim |
| 100790 | 530172761 | No Eligible Purchases | 262214 | 530376364 | No Recognized Claim | 423638 | 530570058 | No Recognized Claim |
| 100791 | 530172763 | No Eligible Purchases | 262215 | 530376365 | No Recognized Claim | 423639 | 530570059 | No Recognized Claim |
| 100792 | 530172764 | No Eligible Purchases | 262216 | 530376366 | No Eligible Purchases | 423640 | 530570060 | No Recognized Claim |
| 100793 | 530172765 | No Eligible Purchases | 262217 | 530376367 | No Eligible Purchases | 423641 | 530570061 | No Recognized Claim |
| 100794 | 530172766 | No Eligible Purchases | 262218 | 530376368 | No Recognized Claim | 423642 | 530570062 | No Recognized Claim |
| 100795 | 530172767 | No Eligible Purchases | 262219 | 530376369 | No Recognized Claim | 423643 | 530570063 | No Recognized Claim |
| 100796 | 530172768 | No Eligible Purchases | 262220 | 530376370 | No Recognized Claim | 423644 | 530570064 | No Recognized Claim |
| 100797 | 530172769 | No Eligible Purchases | 262221 | 530376372 | No Recognized Claim | 423645 | 530570065 | No Eligible Purchases |
| 100798 | 530172770 | No Eligible Purchases | 262222 | 530376374 | No Recognized Claim | 423646 | 530570066 | No Recognized Claim |
| 100799 | 530172771 | No Eligible Purchases | 262223 | 530376375 | No Recognized Claim | 423647 | 530570067 | No Recognized Claim |
| 100800 | 530172772 | No Eligible Purchases | 262224 | 530376377 | No Recognized Claim | 423648 | 530570068 | No Eligible Purchases |
| 100801 | 530172773 | No Eligible Purchases | 262225 | 530376379 | No Recognized Claim | 423649 | 530570069 | No Recognized Claim |
| 100802 | 530172774 | No Eligible Purchases | 262226 | 530376381 | No Eligible Purchases | 423650 | 530570070 | No Recognized Claim |
| 100803 | 530172775 | No Eligible Purchases | 262227 | 530376382 | No Eligible Purchases | 423651 | 530570071 | No Recognized Claim |
| 100804 | 530172776 | No Eligible Purchases | 262228 | 530376383 | No Eligible Purchases | 423652 | 530570072 | No Recognized Claim |
| 100805 | 530172777 | No Eligible Purchases | 262229 | 530376384 | No Recognized Claim | 423653 | 530570073 | No Recognized Claim |
| 100806 | 530172778 | No Eligible Purchases | 262230 | 530376385 | No Recognized Claim | 423654 | 530570074 | No Recognized Claim |
| 100807 | 530172779 | No Eligible Purchases | 262231 | 530376386 | No Recognized Claim | 423655 | 530570075 | No Recognized Claim |
| 100808 | 530172780 | No Eligible Purchases | 262232 | 530376387 | No Recognized Claim | 423656 | 530570077 | No Eligible Purchases |
| 100809 | 530172781 | No Eligible Purchases | 262233 | 530376389 | No Eligible Purchases | 423657 | 530570078 | No Recognized Claim |
| 100810 | 530172782 | No Eligible Purchases | 262234 | 530376390 | No Recognized Claim | 423658 | 530570079 | No Recognized Claim |
| 100811 | 530172783 | No Eligible Purchases | 262235 | 530376391 | No Recognized Claim | 423659 | 530570080 | No Eligible Purchases |
| 100812 | 530172784 | No Eligible Purchases | 262236 | 530376393 | No Recognized Claim | 423660 | 530570081 | No Recognized Claim |
| 100813 | 530172785 | No Eligible Purchases | 262237 | 530376394 | No Recognized Claim | 423661 | 530570082 | No Recognized Claim |
| 100814 | 530172786 | No Eligible Purchases | 262238 | 530376395 | No Recognized Claim | 423662 | 530570085 | No Recognized Claim |
| 100815 | 530172787 | No Eligible Purchases | 262239 | 530376396 | No Recognized Claim | 423663 | 530570087 | No Recognized Claim |
| 100816 | 530172788 | No Eligible Purchases | 262240 | 530376397 | No Eligible Purchases | 423664 | 530570089 | No Recognized Claim |
| 100817 | 530172789 | No Eligible Purchases | 262241 | 530376398 | No Recognized Claim | 423665 | 530570090 | No Recognized Claim |
| 100818 | 530172790 | No Eligible Purchases | 262242 | 530376399 | No Recognized Claim | 423666 | 530570091 | No Recognized Claim |
| 100819 | 530172791 | No Eligible Purchases | 262243 | 530376400 | No Recognized Claim | 423667 | 530570093 | No Recognized Claim |
| 100820 | 530172792 | No Eligible Purchases | 262244 | 530376403 | No Recognized Claim | 423668 | 530570096 | No Recognized Claim |
| 100821 | 530172793 | No Eligible Purchases | 262245 | 530376404 | No Recognized Claim | 423669 | 530570097 | No Recognized Claim |
| 100822 | 530172794 | No Eligible Purchases | 262246 | 530376405 | No Recognized Claim | 423670 | 530570098 | No Recognized Claim |
| 100823 | 530172795 | No Eligible Purchases | 262247 | 530376406 | No Recognized Claim | 423671 | 530570099 | No Recognized Claim |
| 100824 | 530172796 | No Eligible Purchases | 262248 | 530376407 | No Recognized Claim | 423672 | 530570102 | No Recognized Claim |
| 100825 | 530172797 | No Eligible Purchases | 262249 | 530376408 | No Recognized Claim | 423673 | 530570103 | No Recognized Claim |
| 100826 | 530172798 | No Eligible Purchases | 262250 | 530376409 | No Recognized Claim | 423674 | 530570105 | No Recognized Claim |
| 100827 | 530172799 | No Eligible Purchases | 262251 | 530376410 | No Recognized Claim | 423675 | 530570107 | No Recognized Claim |
| 100828 | 530172800 | No Eligible Purchases | 262252 | 530376411 | No Recognized Claim | 423676 | 530570109 | No Recognized Claim |
| 100829 | 530172801 | No Eligible Purchases | 262253 | 530376412 | No Recognized Claim | 423677 | 530570110 | No Recognized Claim |
| 100830 | 530172802 | No Eligible Purchases | 262254 | 530376414 | No Recognized Claim | 423678 | 530570111 | No Recognized Claim |
| 100831 | 530172803 | No Eligible Purchases | 262255 | 530376415 | No Recognized Claim | 423679 | 530570113 | No Recognized Claim |
| 100832 | 530172804 | No Eligible Purchases | 262256 | 530376416 | No Recognized Claim | 423680 | 530570114 | No Recognized Claim |
| 100833 | 530172806 | No Eligible Purchases | 262257 | 530376417 | No Recognized Claim | 423681 | 530570115 | No Recognized Claim |
| 100834 | 530172807 | No Eligible Purchases | 262258 | 530376418 | No Recognized Claim | 423682 | 530570116 | No Recognized Claim |
| 100835 | 530172808 | No Eligible Purchases | 262259 | 530376419 | No Eligible Purchases | 423683 | 530570117 | No Recognized Claim |
| 100836 | 530172809 | No Eligible Purchases | 262260 | 530376420 | No Eligible Purchases | 423684 | 530570118 | No Recognized Claim |
| 100837 | 530172810 | No Eligible Purchases | 262261 | 530376421 | No Eligible Purchases | 423685 | 530570119 | No Recognized Claim |
| 100838 | 530172811 | No Eligible Purchases | 262262 | 530376422 | No Recognized Claim | 423686 | 530570120 | No Recognized Claim |
| 100839 | 530172812 | No Eligible Purchases | 262263 | 530376423 | No Recognized Claim | 423687 | 530570121 | No Recognized Claim |
| 100840 | 530172813 | No Eligible Purchases | 262264 | 530376424 | No Recognized Claim | 423688 | 530570122 | No Recognized Claim |
| 100841 | 530172814 | No Eligible Purchases | 262265 | 530376425 | No Recognized Claim | 423689 | 530570123 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 100842 | 530172815 | No Eligible Purchases | 262266 | 530376426 | No Recognized Claim | 423690 | 530570124 | No Recognized Claim |
| 100843 | 530172816 | No Eligible Purchases | 262267 | 530376427 | No Eligible Purchases | 423691 | 530570126 | No Recognized Claim |
| 100844 | 530172817 | No Eligible Purchases | 262268 | 530376428 | No Recognized Claim | 423692 | 530570127 | No Recognized Claim |
| 100845 | 530172818 | No Eligible Purchases | 262269 | 530376429 | No Recognized Claim | 423693 | 530570128 | No Recognized Claim |
| 100846 | 530172820 | No Eligible Purchases | 262270 | 530376432 | No Recognized Claim | 423694 | 530570130 | No Recognized Claim |
| 100847 | 530172821 | No Eligible Purchases | 262271 | 530376433 | No Recognized Claim | 423695 | 530570131 | No Recognized Claim |
| 100848 | 530172822 | No Eligible Purchases | 262272 | 530376435 | No Recognized Claim | 423696 | 530570132 | No Recognized Claim |
| 100849 | 530172823 | No Eligible Purchases | 262273 | 530376437 | No Recognized Claim | 423697 | 530570133 | No Recognized Claim |
| 100850 | 530172824 | No Eligible Purchases | 262274 | 530376438 | No Recognized Claim | 423698 | 530570134 | No Recognized Claim |
| 100851 | 530172825 | No Eligible Purchases | 262275 | 530376440 | No Recognized Claim | 423699 | 530570135 | No Recognized Claim |
| 100852 | 530172826 | No Eligible Purchases | 262276 | 530376442 | No Recognized Claim | 423700 | 530570136 | No Recognized Claim |
| 100853 | 530172827 | No Eligible Purchases | 262277 | 530376443 | No Eligible Purchases | 423701 | 530570137 | No Recognized Claim |
| 100854 | 530172828 | No Eligible Purchases | 262278 | 530376446 | No Recognized Claim | 423702 | 530570138 | No Recognized Claim |
| 100855 | 530172829 | No Eligible Purchases | 262279 | 530376447 | No Recognized Claim | 423703 | 530570144 | No Recognized Claim |
| 100856 | 530172830 | No Eligible Purchases | 262280 | 530376449 | No Eligible Purchases | 423704 | 530570145 | No Recognized Claim |
| 100857 | 530172831 | No Eligible Purchases | 262281 | 530376450 | No Recognized Claim | 423705 | 530570146 | No Recognized Claim |
| 100858 | 530172832 | No Eligible Purchases | 262282 | 530376452 | No Recognized Claim | 423706 | 530570147 | No Recognized Claim |
| 100859 | 530172833 | No Eligible Purchases | 262283 | 530376454 | No Recognized Claim | 423707 | 530570148 | No Recognized Claim |
| 100860 | 530172834 | No Eligible Purchases | 262284 | 530376456 | No Eligible Purchases | 423708 | 530570149 | No Recognized Claim |
| 100861 | 530172835 | No Eligible Purchases | 262285 | 530376460 | No Recognized Claim | 423709 | 530570150 | No Recognized Claim |
| 100862 | 530172836 | No Eligible Purchases | 262286 | 530376461 | No Recognized Claim | 423710 | 530570151 | No Recognized Claim |
| 100863 | 530172837 | No Eligible Purchases | 262287 | 530376462 | No Eligible Purchases | 423711 | 530570152 | No Recognized Claim |
| 100864 | 530172838 | No Eligible Purchases | 262288 | 530376464 | No Recognized Claim | 423712 | 530570153 | No Recognized Claim |
| 100865 | 530172839 | No Eligible Purchases | 262289 | 530376466 | No Eligible Purchases | 423713 | 530570155 | No Recognized Claim |
| 100866 | 530172840 | No Eligible Purchases | 262290 | 530376468 | No Recognized Claim | 423714 | 530570156 | No Recognized Claim |
| 100867 | 530172841 | No Eligible Purchases | 262291 | 530376469 | No Recognized Claim | 423715 | 530570157 | No Recognized Claim |
| 100868 | 530172842 | No Eligible Purchases | 262292 | 530376471 | No Recognized Claim | 423716 | 530570158 | No Recognized Claim |
| 100869 | 530172843 | No Eligible Purchases | 262293 | 530376473 | No Eligible Purchases | 423717 | 530570159 | No Recognized Claim |
| 100870 | 530172845 | No Eligible Purchases | 262294 | 530376474 | No Recognized Claim | 423718 | 530570160 | No Recognized Claim |
| 100871 | 530172846 | No Eligible Purchases | 262295 | 530376475 | No Recognized Claim | 423719 | 530570161 | No Recognized Claim |
| 100872 | 530172847 | No Eligible Purchases | 262296 | 530376476 | No Recognized Claim | 423720 | 530570162 | No Recognized Claim |
| 100873 | 530172848 | No Eligible Purchases | 262297 | 530376477 | No Eligible Purchases | 423721 | 530570164 | No Recognized Claim |
| 100874 | 530172851 | No Eligible Purchases | 262298 | 530376478 | No Recognized Claim | 423722 | 530570165 | No Recognized Claim |
| 100875 | 530172852 | No Eligible Purchases | 262299 | 530376479 | No Recognized Claim | 423723 | 530570166 | No Recognized Claim |
| 100876 | 530172853 | No Eligible Purchases | 262300 | 530376480 | No Recognized Claim | 423724 | 530570167 | No Recognized Claim |
| 100877 | 530172854 | No Recognized Claim | 262301 | 530376481 | No Recognized Claim | 423725 | 530570168 | No Recognized Claim |
| 100878 | 530172855 | No Eligible Purchases | 262302 | 530376482 | No Recognized Claim | 423726 | 530570169 | No Recognized Claim |
| 100879 | 530172856 | No Eligible Purchases | 262303 | 530376483 | No Recognized Claim | 423727 | 530570170 | No Recognized Claim |
| 100880 | 530172857 | No Eligible Purchases | 262304 | 530376484 | No Recognized Claim | 423728 | 530570174 | No Recognized Claim |
| 100881 | 530172858 | No Eligible Purchases | 262305 | 530376486 | No Recognized Claim | 423729 | 530570175 | No Recognized Claim |
| 100882 | 530172859 | No Eligible Purchases | 262306 | 530376487 | No Eligible Purchases | 423730 | 530570176 | No Recognized Claim |
| 100883 | 530172860 | No Eligible Purchases | 262307 | 530376488 | No Recognized Claim | 423731 | 530570177 | No Recognized Claim |
| 100884 | 530172861 | No Eligible Purchases | 262308 | 530376489 | No Recognized Claim | 423732 | 530570178 | No Recognized Claim |
| 100885 | 530172862 | No Recognized Claim | 262309 | 530376491 | No Recognized Claim | 423733 | 530570182 | No Recognized Claim |
| 100886 | 530172863 | No Recognized Claim | 262310 | 530376492 | No Recognized Claim | 423734 | 530570184 | No Recognized Claim |
| 100887 | 530172865 | No Eligible Purchases | 262311 | 530376493 | No Eligible Purchases | 423735 | 530570185 | No Eligible Purchases |
| 100888 | 530172866 | No Eligible Purchases | 262312 | 530376494 | No Recognized Claim | 423736 | 530570187 | No Recognized Claim |
| 100889 | 530172867 | No Eligible Purchases | 262313 | 530376495 | No Recognized Claim | 423737 | 530570188 | No Recognized Claim |
| 100890 | 530172868 | No Eligible Purchases | 262314 | 530376496 | No Recognized Claim | 423738 | 530570190 | No Recognized Claim |
| 100891 | 530172869 | No Eligible Purchases | 262315 | 530376498 | No Recognized Claim | 423739 | 530570192 | No Recognized Claim |
| 100892 | 530172870 | No Eligible Purchases | 262316 | 530376499 | No Recognized Claim | 423740 | 530570193 | No Recognized Claim |
| 100893 | 530172871 | No Eligible Purchases | 262317 | 530376500 | No Recognized Claim | 423741 | 530570194 | No Recognized Claim |
| 100894 | 530172872 | No Recognized Claim | 262318 | 530376502 | No Recognized Claim | 423742 | 530570196 | No Recognized Claim |
| 100895 | 530172873 | No Eligible Purchases | 262319 | 530376504 | No Recognized Claim | 423743 | 530570197 | No Recognized Claim |
| 100896 | 530172874 | No Recognized Claim | 262320 | 530376505 | No Recognized Claim | 423744 | 530570198 | No Recognized Claim |
| 100897 | 530172875 | No Recognized Claim | 262321 | 530376506 | No Recognized Claim | 423745 | 530570199 | No Eligible Purchases |
| 100898 | 530172876 | No Eligible Purchases | 262322 | 530376507 | No Recognized Claim | 423746 | 530570200 | No Recognized Claim |
| 100899 | 530172877 | No Eligible Purchases | 262323 | 530376509 | No Eligible Purchases | 423747 | 530570201 | No Recognized Claim |
| 100900 | 530172878 | No Eligible Purchases | 262324 | 530376510 | No Recognized Claim | 423748 | 530570204 | No Recognized Claim |
| 100901 | 530172879 | No Eligible Purchases | 262325 | 530376511 | No Recognized Claim | 423749 | 530570205 | No Recognized Claim |
| 100902 | 530172880 | No Eligible Purchases | 262326 | 530376512 | No Eligible Purchases | 423750 | 530570206 | No Recognized Claim |
| 100903 | 530172881 | No Eligible Purchases | 262327 | 530376513 | No Recognized Claim | 423751 | 530570207 | No Recognized Claim |
| 100904 | 530172882 | No Eligible Purchases | 262328 | 530376514 | No Recognized Claim | 423752 | 530570208 | No Recognized Claim |
| 100905 | 530172883 | No Eligible Purchases | 262329 | 530376515 | No Eligible Purchases | 423753 | 530570209 | No Recognized Claim |
| 100906 | 530172884 | No Eligible Purchases | 262330 | 530376516 | No Eligible Purchases | 423754 | 530570210 | No Recognized Claim |
| 100907 | 530172887 | No Eligible Purchases | 262331 | 530376518 | No Recognized Claim | 423755 | 530570211 | No Recognized Claim |
| 100908 | 530172888 | No Eligible Purchases | 262332 | 530376519 | No Recognized Claim | 423756 | 530570212 | No Recognized Claim |
| 100909 | 530172889 | No Eligible Purchases | 262333 | 530376520 | No Recognized Claim | 423757 | 530570213 | No Eligible Purchases |
| 100910 | 530172890 | No Recognized Claim | 262334 | 530376521 | No Recognized Claim | 423758 | 530570216 | No Recognized Claim |
| 100911 | 530172891 | No Eligible Purchases | 262335 | 530376522 | No Recognized Claim | 423759 | 530570217 | No Recognized Claim |
| 100912 | 530172892 | No Eligible Purchases | 262336 | 530376523 | No Eligible Purchases | 423760 | 530570219 | No Recognized Claim |
| 100913 | 530172893 | No Eligible Purchases | 262337 | 530376525 | No Recognized Claim | 423761 | 530570220 | No Recognized Claim |
| 100914 | 530172894 | No Recognized Claim | 262338 | 530376527 | No Recognized Claim | 423762 | 530570221 | No Recognized Claim |
| 100915 | 530172895 | No Eligible Purchases | 262339 | 530376529 | No Recognized Claim | 423763 | 530570222 | No Recognized Claim |
| 100916 | 530172896 | No Recognized Claim | 262340 | 530376530 | No Recognized Claim | 423764 | 530570223 | No Recognized Claim |
| 100917 | 530172897 | No Eligible Purchases | 262341 | 530376531 | No Recognized Claim | 423765 | 530570224 | No Recognized Claim |
| 100918 | 530172898 | No Eligible Purchases | 262342 | 530376534 | No Recognized Claim | 423766 | 530570226 | No Eligible Purchases |
| 100919 | 530172899 | No Eligible Purchases | 262343 | 530376536 | No Recognized Claim | 423767 | 530570227 | No Recognized Claim |
| 100920 | 530172900 | No Eligible Purchases | 262344 | 530376537 | No Recognized Claim | 423768 | 530570228 | No Recognized Claim |
| 100921 | 530172901 | No Eligible Purchases | 262345 | 530376538 | No Eligible Purchases | 423769 | 530570229 | No Recognized Claim |
| 100922 | 530172902 | No Eligible Purchases | 262346 | 530376541 | No Recognized Claim | 423770 | 530570231 | No Recognized Claim |
| 100923 | 530172903 | No Eligible Purchases | 262347 | 530376542 | No Recognized Claim | 423771 | 530570233 | No Recognized Claim |
| 100924 | 530172904 | No Eligible Purchases | 262348 | 530376544 | No Recognized Claim | 423772 | 530570234 | No Recognized Claim |
| 100925 | 530172905 | No Eligible Purchases | 262349 | 530376545 | No Recognized Claim | 423773 | 530570235 | No Recognized Claim |
| 100926 | 530172906 | No Eligible Purchases | 262350 | 530376546 | No Recognized Claim | 423774 | 530570236 | No Recognized Claim |
| 100927 | 530172908 | No Eligible Purchases | 262351 | 530376547 | No Recognized Claim | 423775 | 530570237 | No Recognized Claim |
| 100928 | 530172910 | No Eligible Purchases | 262352 | 530376548 | No Recognized Claim | 423776 | 530570238 | No Recognized Claim |
| 100929 | 530172911 | No Eligible Purchases | 262353 | 530376550 | No Eligible Purchases | 423777 | 530570239 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | |
|---|---|---|
| 100930 | 530172912 | No Recognized Claim |
| 100931 | 530172913 | No Eligible Purchases |
| 100932 | 530172914 | No Eligible Purchases |
| 100933 | 530172915 | No Eligible Purchases |
| 100934 | 530172916 | No Eligible Purchases |
| 100935 | 530172917 | No Eligible Purchases |
| 100936 | 530172918 | No Eligible Purchases |
| 100937 | 530172919 | No Eligible Purchases |
| 100938 | 530172921 | No Eligible Purchases |
| 100939 | 530172924 | No Eligible Purchases |
| 100940 | 530172925 | No Eligible Purchases |
| 100941 | 530172926 | No Eligible Purchases |
| 100942 | 530172928 | No Eligible Purchases |
| 100943 | 530172929 | No Eligible Purchases |
| 100944 | 530172930 | No Eligible Purchases |
| 100945 | 530172931 | No Eligible Purchases |
| 100946 | 530172932 | No Eligible Purchases |
| 100947 | 530172933 | No Eligible Purchases |
| 100948 | 530172934 | No Eligible Purchases |
| 100949 | 530172935 | No Eligible Purchases |
| 100950 | 530172936 | No Eligible Purchases |
| 100951 | 530172937 | No Eligible Purchases |
| 100952 | 530172938 | No Eligible Purchases |
| 100953 | 530172939 | No Eligible Purchases |
| 100954 | 530172941 | No Eligible Purchases |
| 100955 | 530172942 | No Eligible Purchases |
| 100956 | 530172943 | No Eligible Purchases |
| 100957 | 530172944 | No Eligible Purchases |
| 100958 | 530172945 | No Eligible Purchases |
| 100959 | 530172946 | No Eligible Purchases |
| 100960 | 530172947 | No Eligible Purchases |
| 100961 | 530172948 | No Eligible Purchases |
| 100962 | 530172949 | No Eligible Purchases |
| 100963 | 530172950 | No Recognized Claim |
| 100964 | 530172951 | No Eligible Purchases |
| 100965 | 530172952 | No Eligible Purchases |
| 100966 | 530172953 | No Eligible Purchases |
| 100967 | 530172954 | No Eligible Purchases |
| 100968 | 530172955 | No Eligible Purchases |
| 100969 | 530172956 | No Eligible Purchases |
| 100970 | 530172957 | No Eligible Purchases |
| 100971 | 530172958 | No Eligible Purchases |
| 100972 | 530172960 | No Eligible Purchases |
| 100973 | 530172961 | No Recognized Claim |
| 100974 | 530172962 | No Eligible Purchases |
| 100975 | 530172964 | No Recognized Claim |
| 100976 | 530172965 | No Eligible Purchases |
| 100977 | 530172966 | No Eligible Purchases |
| 100978 | 530172967 | No Eligible Purchases |
| 100979 | 530172968 | No Eligible Purchases |
| 100980 | 530172969 | No Eligible Purchases |
| 100981 | 530172970 | No Eligible Purchases |
| 100982 | 530172971 | No Eligible Purchases |
| 100983 | 530172972 | No Eligible Purchases |
| 100984 | 530172973 | No Eligible Purchases |
| 100985 | 530172974 | No Eligible Purchases |
| 100986 | 530172975 | No Eligible Purchases |
| 100987 | 530172976 | No Eligible Purchases |
| 100988 | 530172977 | No Eligible Purchases |
| 100989 | 530172978 | No Eligible Purchases |
| 100990 | 530172979 | No Eligible Purchases |
| 100991 | 530172980 | No Recognized Claim |
| 100992 | 530172981 | No Eligible Purchases |
| 100993 | 530172982 | No Eligible Purchases |
| 100994 | 530172983 | No Eligible Purchases |
| 100995 | 530172984 | No Eligible Purchases |
| 100996 | 530172985 | No Eligible Purchases |
| 100997 | 530172986 | No Eligible Purchases |
| 100998 | 530172987 | No Eligible Purchases |
| 100999 | 530172988 | No Eligible Purchases |
| 101000 | 530172989 | No Eligible Purchases |
| 101001 | 530172990 | No Eligible Purchases |
| 101002 | 530172992 | No Eligible Purchases |
| 101003 | 530172993 | No Eligible Purchases |
| 101004 | 530172994 | No Eligible Purchases |
| 101005 | 530172995 | No Eligible Purchases |
| 101006 | 530172996 | No Recognized Claim |
| 101007 | 530172997 | No Recognized Claim |
| 101008 | 530172998 | No Recognized Claim |
| 101009 | 530172999 | No Eligible Purchases |
| 101010 | 530173000 | No Eligible Purchases |
| 101011 | 530173001 | No Eligible Purchases |
| 101012 | 530173002 | No Eligible Purchases |
| 101013 | 530173003 | No Eligible Purchases |
| 101014 | 530173004 | No Eligible Purchases |
| 101015 | 530173005 | No Recognized Claim |
| 101016 | 530173006 | No Recognized Claim |
| 101017 | 530173007 | No Recognized Claim |

| | | |
|---|---|---|
| 262354 | 530376552 | No Recognized Claim |
| 262355 | 530376554 | No Recognized Claim |
| 262356 | 530376555 | No Eligible Purchases |
| 262357 | 530376556 | No Recognized Claim |
| 262358 | 530376561 | No Recognized Claim |
| 262359 | 530376566 | No Recognized Claim |
| 262360 | 530376567 | No Eligible Purchases |
| 262361 | 530376568 | No Recognized Claim |
| 262362 | 530376570 | No Recognized Claim |
| 262363 | 530376573 | No Recognized Claim |
| 262364 | 530376574 | No Recognized Claim |
| 262365 | 530376575 | No Recognized Claim |
| 262366 | 530376576 | No Recognized Claim |
| 262367 | 530376577 | No Eligible Purchases |
| 262368 | 530376578 | No Recognized Claim |
| 262369 | 530376579 | No Recognized Claim |
| 262370 | 530376580 | No Recognized Claim |
| 262371 | 530376583 | No Eligible Purchases |
| 262372 | 530376584 | No Eligible Purchases |
| 262373 | 530376588 | No Eligible Purchases |
| 262374 | 530376589 | No Recognized Claim |
| 262375 | 530376590 | No Recognized Claim |
| 262376 | 530376591 | No Recognized Claim |
| 262377 | 530376592 | No Eligible Purchases |
| 262378 | 530376593 | No Eligible Purchases |
| 262379 | 530376595 | No Recognized Claim |
| 262380 | 530376596 | No Recognized Claim |
| 262381 | 530376597 | No Eligible Purchases |
| 262382 | 530376598 | No Recognized Claim |
| 262383 | 530376599 | No Eligible Purchases |
| 262384 | 530376600 | No Recognized Claim |
| 262385 | 530376601 | No Recognized Claim |
| 262386 | 530376602 | No Recognized Claim |
| 262387 | 530376603 | No Recognized Claim |
| 262388 | 530376604 | No Eligible Purchases |
| 262389 | 530376605 | No Eligible Purchases |
| 262390 | 530376606 | No Recognized Claim |
| 262391 | 530376607 | No Recognized Claim |
| 262392 | 530376608 | No Recognized Claim |
| 262393 | 530376609 | No Eligible Purchases |
| 262394 | 530376610 | No Recognized Claim |
| 262395 | 530376612 | No Eligible Purchases |
| 262396 | 530376613 | No Eligible Purchases |
| 262397 | 530376614 | No Recognized Claim |
| 262398 | 530376619 | No Recognized Claim |
| 262399 | 530376620 | No Recognized Claim |
| 262400 | 530376621 | No Recognized Claim |
| 262401 | 530376622 | No Recognized Claim |
| 262402 | 530376623 | No Eligible Purchases |
| 262403 | 530376626 | No Eligible Purchases |
| 262404 | 530376627 | No Recognized Claim |
| 262405 | 530376629 | No Recognized Claim |
| 262406 | 530376630 | No Recognized Claim |
| 262407 | 530376632 | No Eligible Purchases |
| 262408 | 530376633 | No Recognized Claim |
| 262409 | 530376634 | No Recognized Claim |
| 262410 | 530376635 | No Recognized Claim |
| 262411 | 530376636 | No Recognized Claim |
| 262412 | 530376637 | No Eligible Purchases |
| 262413 | 530376638 | No Recognized Claim |
| 262414 | 530376640 | No Recognized Claim |
| 262415 | 530376642 | No Recognized Claim |
| 262416 | 530376644 | No Recognized Claim |
| 262417 | 530376648 | No Eligible Purchases |
| 262418 | 530376649 | No Eligible Purchases |
| 262419 | 530376650 | No Recognized Claim |
| 262420 | 530376651 | No Recognized Claim |
| 262421 | 530376652 | No Eligible Purchases |
| 262422 | 530376653 | No Eligible Purchases |
| 262423 | 530376656 | No Recognized Claim |
| 262424 | 530376657 | No Recognized Claim |
| 262425 | 530376659 | No Recognized Claim |
| 262426 | 530376660 | No Recognized Claim |
| 262427 | 530376661 | No Recognized Claim |
| 262428 | 530376662 | No Eligible Purchases |
| 262429 | 530376665 | No Eligible Purchases |
| 262430 | 530376666 | No Recognized Claim |
| 262431 | 530376667 | No Recognized Claim |
| 262432 | 530376668 | No Recognized Claim |
| 262433 | 530376670 | No Recognized Claim |
| 262434 | 530376671 | No Recognized Claim |
| 262435 | 530376672 | No Eligible Purchases |
| 262436 | 530376674 | No Eligible Purchases |
| 262437 | 530376675 | No Eligible Purchases |
| 262438 | 530376676 | No Recognized Claim |
| 262439 | 530376677 | No Recognized Claim |
| 262440 | 530376679 | No Recognized Claim |
| 262441 | 530376680 | No Recognized Claim |

| | | |
|---|---|---|
| 423778 | 530570242 | No Recognized Claim |
| 423779 | 530570243 | No Recognized Claim |
| 423780 | 530570245 | No Eligible Purchases |
| 423781 | 530570246 | No Recognized Claim |
| 423782 | 530570248 | No Recognized Claim |
| 423783 | 530570249 | No Recognized Claim |
| 423784 | 530570251 | No Recognized Claim |
| 423785 | 530570253 | No Recognized Claim |
| 423786 | 530570255 | No Recognized Claim |
| 423787 | 530570257 | No Recognized Claim |
| 423788 | 530570259 | No Recognized Claim |
| 423789 | 530570260 | No Recognized Claim |
| 423790 | 530570261 | No Recognized Claim |
| 423791 | 530570262 | No Recognized Claim |
| 423792 | 530570264 | No Recognized Claim |
| 423793 | 530570265 | No Recognized Claim |
| 423794 | 530570266 | No Recognized Claim |
| 423795 | 530570268 | No Recognized Claim |
| 423796 | 530570271 | No Recognized Claim |
| 423797 | 530570272 | No Recognized Claim |
| 423798 | 530570273 | No Recognized Claim |
| 423799 | 530570275 | No Recognized Claim |
| 423800 | 530570276 | No Recognized Claim |
| 423801 | 530570277 | No Recognized Claim |
| 423802 | 530570280 | No Recognized Claim |
| 423803 | 530570281 | No Recognized Claim |
| 423804 | 530570282 | No Recognized Claim |
| 423805 | 530570284 | No Recognized Claim |
| 423806 | 530570287 | No Eligible Purchases |
| 423807 | 530570288 | No Eligible Purchases |
| 423808 | 530570289 | No Recognized Claim |
| 423809 | 530570290 | No Recognized Claim |
| 423810 | 530570291 | No Recognized Claim |
| 423811 | 530570292 | No Recognized Claim |
| 423812 | 530570294 | No Recognized Claim |
| 423813 | 530570296 | No Recognized Claim |
| 423814 | 530570297 | No Recognized Claim |
| 423815 | 530570298 | No Recognized Claim |
| 423816 | 530570299 | No Recognized Claim |
| 423817 | 530570300 | No Recognized Claim |
| 423818 | 530570301 | No Recognized Claim |
| 423819 | 530570302 | No Recognized Claim |
| 423820 | 530570303 | No Recognized Claim |
| 423821 | 530570304 | No Recognized Claim |
| 423822 | 530570305 | No Recognized Claim |
| 423823 | 530570306 | No Recognized Claim |
| 423824 | 530570308 | No Recognized Claim |
| 423825 | 530570310 | No Recognized Claim |
| 423826 | 530570311 | No Recognized Claim |
| 423827 | 530570312 | No Recognized Claim |
| 423828 | 530570313 | No Recognized Claim |
| 423829 | 530570314 | No Recognized Claim |
| 423830 | 530570315 | No Recognized Claim |
| 423831 | 530570316 | No Recognized Claim |
| 423832 | 530570317 | No Recognized Claim |
| 423833 | 530570318 | No Recognized Claim |
| 423834 | 530570319 | No Recognized Claim |
| 423835 | 530570320 | No Recognized Claim |
| 423836 | 530570321 | No Recognized Claim |
| 423837 | 530570322 | No Recognized Claim |
| 423838 | 530570323 | No Recognized Claim |
| 423839 | 530570324 | No Eligible Purchases |
| 423840 | 530570325 | No Recognized Claim |
| 423841 | 530570326 | No Recognized Claim |
| 423842 | 530570327 | No Recognized Claim |
| 423843 | 530570328 | No Recognized Claim |
| 423844 | 530570329 | No Recognized Claim |
| 423845 | 530570330 | No Recognized Claim |
| 423846 | 530570331 | No Recognized Claim |
| 423847 | 530570333 | No Recognized Claim |
| 423848 | 530570334 | No Recognized Claim |
| 423849 | 530570335 | No Recognized Claim |
| 423850 | 530570336 | No Recognized Claim |
| 423851 | 530570337 | No Recognized Claim |
| 423852 | 530570338 | No Recognized Claim |
| 423853 | 530570340 | No Recognized Claim |
| 423854 | 530570342 | No Recognized Claim |
| 423855 | 530570343 | No Recognized Claim |
| 423856 | 530570347 | No Recognized Claim |
| 423857 | 530570348 | No Recognized Claim |
| 423858 | 530570350 | No Recognized Claim |
| 423859 | 530570352 | No Recognized Claim |
| 423860 | 530570353 | No Recognized Claim |
| 423861 | 530570354 | No Recognized Claim |
| 423862 | 530570355 | No Recognized Claim |
| 423863 | 530570356 | No Recognized Claim |
| 423864 | 530570357 | No Recognized Claim |
| 423865 | 530570358 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| Claim | ID | Status | Claim | ID | Status | Claim | ID | Status |
|---|---|---|---|---|---|---|---|---|
| 101018 | 530173010 | No Eligible Purchases | 262442 | 530376681 | No Eligible Purchases | 423866 | 530570359 | No Recognized Claim |
| 101019 | 530173011 | No Eligible Purchases | 262443 | 530376682 | No Recognized Claim | 423867 | 530570360 | No Recognized Claim |
| 101020 | 530173013 | No Eligible Purchases | 262444 | 530376683 | No Eligible Purchases | 423868 | 530570361 | No Recognized Claim |
| 101021 | 530173014 | No Recognized Claim | 262445 | 530376684 | No Eligible Purchases | 423869 | 530570362 | No Recognized Claim |
| 101022 | 530173016 | No Eligible Purchases | 262446 | 530376687 | No Eligible Purchases | 423870 | 530570363 | No Recognized Claim |
| 101023 | 530173017 | No Eligible Purchases | 262447 | 530376688 | No Eligible Purchases | 423871 | 530570364 | No Recognized Claim |
| 101024 | 530173018 | No Eligible Purchases | 262448 | 530376689 | No Recognized Claim | 423872 | 530570365 | No Eligible Purchases |
| 101025 | 530173019 | No Eligible Purchases | 262449 | 530376690 | No Recognized Claim | 423873 | 530570367 | No Recognized Claim |
| 101026 | 530173020 | No Recognized Claim | 262450 | 530376691 | No Recognized Claim | 423874 | 530570370 | No Recognized Claim |
| 101027 | 530173021 | No Eligible Purchases | 262451 | 530376692 | No Recognized Claim | 423875 | 530570371 | No Recognized Claim |
| 101028 | 530173022 | No Eligible Purchases | 262452 | 530376693 | No Recognized Claim | 423876 | 530570372 | No Recognized Claim |
| 101029 | 530173023 | No Eligible Purchases | 262453 | 530376694 | No Recognized Claim | 423877 | 530570373 | No Recognized Claim |
| 101030 | 530173024 | No Eligible Purchases | 262454 | 530376696 | No Recognized Claim | 423878 | 530570375 | No Eligible Purchases |
| 101031 | 530173025 | No Eligible Purchases | 262455 | 530376697 | No Recognized Claim | 423879 | 530570376 | No Recognized Claim |
| 101032 | 530173026 | No Eligible Purchases | 262456 | 530376698 | No Recognized Claim | 423880 | 530570377 | No Recognized Claim |
| 101033 | 530173027 | No Eligible Purchases | 262457 | 530376700 | No Recognized Claim | 423881 | 530570378 | No Recognized Claim |
| 101034 | 530173028 | No Eligible Purchases | 262458 | 530376701 | No Recognized Claim | 423882 | 530570379 | No Recognized Claim |
| 101035 | 530173029 | No Eligible Purchases | 262459 | 530376702 | No Recognized Claim | 423883 | 530570380 | No Recognized Claim |
| 101036 | 530173030 | No Recognized Claim | 262460 | 530376703 | No Recognized Claim | 423884 | 530570381 | No Recognized Claim |
| 101037 | 530173032 | No Recognized Claim | 262461 | 530376704 | No Recognized Claim | 423885 | 530570382 | No Recognized Claim |
| 101038 | 530173033 | No Eligible Purchases | 262462 | 530376705 | No Recognized Claim | 423886 | 530570385 | No Recognized Claim |
| 101039 | 530173034 | No Eligible Purchases | 262463 | 530376706 | No Recognized Claim | 423887 | 530570386 | No Recognized Claim |
| 101040 | 530173035 | No Eligible Purchases | 262464 | 530376707 | No Eligible Purchases | 423888 | 530570387 | No Recognized Claim |
| 101041 | 530173037 | No Eligible Purchases | 262465 | 530376708 | No Recognized Claim | 423889 | 530570388 | No Recognized Claim |
| 101042 | 530173038 | No Eligible Purchases | 262466 | 530376709 | No Recognized Claim | 423890 | 530570389 | No Recognized Claim |
| 101043 | 530173039 | No Recognized Claim | 262467 | 530376711 | No Recognized Claim | 423891 | 530570390 | No Recognized Claim |
| 101044 | 530173040 | No Recognized Claim | 262468 | 530376712 | No Recognized Claim | 423892 | 530570391 | No Recognized Claim |
| 101045 | 530173041 | No Recognized Claim | 262469 | 530376713 | No Recognized Claim | 423893 | 530570392 | No Eligible Purchases |
| 101046 | 530173042 | No Eligible Purchases | 262470 | 530376716 | No Recognized Claim | 423894 | 530570394 | No Recognized Claim |
| 101047 | 530173043 | No Eligible Purchases | 262471 | 530376722 | No Recognized Claim | 423895 | 530570395 | No Eligible Purchases |
| 101048 | 530173044 | No Recognized Claim | 262472 | 530376724 | No Recognized Claim | 423896 | 530570396 | No Recognized Claim |
| 101049 | 530173045 | No Eligible Purchases | 262473 | 530376725 | No Recognized Claim | 423897 | 530570399 | No Recognized Claim |
| 101050 | 530173046 | No Eligible Purchases | 262474 | 530376726 | No Recognized Claim | 423898 | 530570403 | No Recognized Claim |
| 101051 | 530173047 | No Eligible Purchases | 262475 | 530376727 | No Recognized Claim | 423899 | 530570404 | No Recognized Claim |
| 101052 | 530173048 | No Eligible Purchases | 262476 | 530376728 | No Recognized Claim | 423900 | 530570406 | No Recognized Claim |
| 101053 | 530173049 | No Eligible Purchases | 262477 | 530376730 | No Recognized Claim | 423901 | 530570407 | No Recognized Claim |
| 101054 | 530173050 | No Eligible Purchases | 262478 | 530376732 | No Recognized Claim | 423902 | 530570408 | No Recognized Claim |
| 101055 | 530173051 | No Eligible Purchases | 262479 | 530376733 | No Recognized Claim | 423903 | 530570409 | No Recognized Claim |
| 101056 | 530173052 | No Recognized Claim | 262480 | 530376735 | No Recognized Claim | 423904 | 530570411 | No Recognized Claim |
| 101057 | 530173053 | No Eligible Purchases | 262481 | 530376735 | No Recognized Claim | 423905 | 530570412 | No Recognized Claim |
| 101058 | 530173054 | No Eligible Purchases | 262482 | 530376737 | No Recognized Claim | 423906 | 530570413 | No Recognized Claim |
| 101059 | 530173055 | No Recognized Claim | 262483 | 530376739 | No Eligible Purchases | 423907 | 530570414 | No Recognized Claim |
| 101060 | 530173056 | No Recognized Claim | 262484 | 530376740 | No Recognized Claim | 423908 | 530570415 | No Recognized Claim |
| 101061 | 530173057 | No Recognized Claim | 262485 | 530376742 | No Recognized Claim | 423909 | 530570416 | No Recognized Claim |
| 101062 | 530173058 | No Eligible Purchases | 262486 | 530376743 | No Recognized Claim | 423910 | 530570417 | No Eligible Purchases |
| 101063 | 530173059 | No Eligible Purchases | 262487 | 530376744 | No Recognized Claim | 423911 | 530570418 | No Recognized Claim |
| 101064 | 530173060 | No Eligible Purchases | 262488 | 530376745 | No Recognized Claim | 423912 | 530570419 | No Recognized Claim |
| 101065 | 530173061 | No Eligible Purchases | 262489 | 530376746 | No Recognized Claim | 423913 | 530570420 | No Recognized Claim |
| 101066 | 530173062 | No Eligible Purchases | 262490 | 530376747 | No Recognized Claim | 423914 | 530570422 | No Recognized Claim |
| 101067 | 530173064 | No Eligible Purchases | 262491 | 530376749 | No Eligible Purchases | 423915 | 530570423 | No Recognized Claim |
| 101068 | 530173065 | No Recognized Claim | 262492 | 530376750 | No Recognized Claim | 423916 | 530570424 | No Recognized Claim |
| 101069 | 530173066 | No Recognized Claim | 262493 | 530376751 | No Recognized Claim | 423917 | 530570426 | No Eligible Purchases |
| 101070 | 530173067 | No Eligible Purchases | 262494 | 530376752 | No Recognized Claim | 423918 | 530570427 | No Recognized Claim |
| 101071 | 530173068 | No Eligible Purchases | 262495 | 530376753 | No Recognized Claim | 423919 | 530570428 | No Recognized Claim |
| 101072 | 530173069 | No Recognized Claim | 262496 | 530376754 | No Recognized Claim | 423920 | 530570429 | No Eligible Purchases |
| 101073 | 530173070 | No Eligible Purchases | 262497 | 530376756 | No Recognized Claim | 423921 | 530570434 | No Recognized Claim |
| 101074 | 530173071 | No Eligible Purchases | 262498 | 530376757 | No Recognized Claim | 423922 | 530570435 | No Recognized Claim |
| 101075 | 530173072 | No Recognized Claim | 262499 | 530376759 | No Recognized Claim | 423923 | 530570436 | No Recognized Claim |
| 101076 | 530173073 | No Eligible Purchases | 262500 | 530376761 | No Recognized Claim | 423924 | 530570437 | No Recognized Claim |
| 101077 | 530173074 | No Recognized Claim | 262501 | 530376762 | No Eligible Purchases | 423925 | 530570438 | No Recognized Claim |
| 101078 | 530173075 | No Eligible Purchases | 262502 | 530376763 | No Recognized Claim | 423926 | 530570439 | No Recognized Claim |
| 101079 | 530173076 | No Eligible Purchases | 262503 | 530376765 | No Recognized Claim | 423927 | 530570441 | No Recognized Claim |
| 101080 | 530173077 | No Recognized Claim | 262504 | 530376767 | No Eligible Purchases | 423928 | 530570442 | No Eligible Purchases |
| 101081 | 530173078 | No Eligible Purchases | 262505 | 530376768 | No Eligible Purchases | 423929 | 530570444 | No Recognized Claim |
| 101082 | 530173080 | No Recognized Claim | 262506 | 530376769 | No Recognized Claim | 423930 | 530570445 | No Recognized Claim |
| 101083 | 530173081 | No Recognized Claim | 262507 | 530376772 | No Eligible Purchases | 423931 | 530570446 | No Recognized Claim |
| 101084 | 530173082 | No Eligible Purchases | 262508 | 530376773 | No Recognized Claim | 423932 | 530570447 | No Recognized Claim |
| 101085 | 530173083 | No Eligible Purchases | 262509 | 530376774 | No Recognized Claim | 423933 | 530570448 | No Recognized Claim |
| 101086 | 530173084 | No Eligible Purchases | 262510 | 530376777 | No Recognized Claim | 423934 | 530570449 | No Recognized Claim |
| 101087 | 530173085 | No Eligible Purchases | 262511 | 530376779 | No Recognized Claim | 423935 | 530570450 | No Recognized Claim |
| 101088 | 530173086 | No Eligible Purchases | 262512 | 530376780 | No Eligible Purchases | 423936 | 530570451 | No Recognized Claim |
| 101089 | 530173087 | No Eligible Purchases | 262513 | 530376782 | No Recognized Claim | 423937 | 530570453 | No Recognized Claim |
| 101090 | 530173088 | No Eligible Purchases | 262514 | 530376783 | No Recognized Claim | 423938 | 530570454 | No Recognized Claim |
| 101091 | 530173089 | No Eligible Purchases | 262515 | 530376784 | No Recognized Claim | 423939 | 530570455 | No Recognized Claim |
| 101092 | 530173090 | No Eligible Purchases | 262516 | 530376785 | No Recognized Claim | 423940 | 530570456 | No Recognized Claim |
| 101093 | 530173091 | No Eligible Purchases | 262517 | 530376787 | No Recognized Claim | 423941 | 530570457 | No Recognized Claim |
| 101094 | 530173092 | No Eligible Purchases | 262518 | 530376788 | No Recognized Claim | 423942 | 530570458 | No Recognized Claim |
| 101095 | 530173093 | No Eligible Purchases | 262519 | 530376792 | No Recognized Claim | 423943 | 530570459 | No Recognized Claim |
| 101096 | 530173096 | No Eligible Purchases | 262520 | 530376793 | No Recognized Claim | 423944 | 530570461 | No Recognized Claim |
| 101097 | 530173097 | No Recognized Claim | 262521 | 530376794 | No Recognized Claim | 423945 | 530570462 | No Recognized Claim |
| 101098 | 530173098 | No Eligible Purchases | 262522 | 530376796 | No Recognized Claim | 423946 | 530570465 | No Recognized Claim |
| 101099 | 530173099 | No Eligible Purchases | 262523 | 530376798 | No Recognized Claim | 423947 | 530570466 | No Recognized Claim |
| 101100 | 530173100 | No Eligible Purchases | 262524 | 530376801 | No Recognized Claim | 423948 | 530570470 | No Recognized Claim |
| 101101 | 530173101 | No Eligible Purchases | 262525 | 530376802 | No Recognized Claim | 423949 | 530570471 | No Recognized Claim |
| 101102 | 530173104 | No Eligible Purchases | 262526 | 530376805 | No Recognized Claim | 423950 | 530570473 | No Recognized Claim |
| 101103 | 530173105 | No Eligible Purchases | 262527 | 530376806 | No Recognized Claim | 423951 | 530570475 | No Eligible Purchases |
| 101104 | 530173106 | No Eligible Purchases | 262528 | 530376808 | No Recognized Claim | 423952 | 530570477 | No Recognized Claim |
| 101105 | 530173107 | No Eligible Purchases | 262529 | 530376809 | No Eligible Purchases | 423953 | 530570478 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| ID | Number | Status | ID | Number | Status | ID | Number | Status |
|---|---|---|---|---|---|---|---|---|
| 101106 | 530173108 | No Recognized Claim | 262530 | 530376812 | No Eligible Purchases | 423954 | 530570479 | No Recognized Claim |
| 101107 | 530173109 | No Eligible Purchases | 262531 | 530376813 | No Recognized Claim | 423955 | 530570480 | No Recognized Claim |
| 101108 | 530173110 | No Eligible Purchases | 262532 | 530376814 | No Recognized Claim | 423956 | 530570483 | No Recognized Claim |
| 101109 | 530173111 | No Eligible Purchases | 262533 | 530376815 | No Recognized Claim | 423957 | 530570484 | No Recognized Claim |
| 101110 | 530173112 | No Eligible Purchases | 262534 | 530376817 | No Recognized Claim | 423958 | 530570485 | No Recognized Claim |
| 101111 | 530173113 | No Eligible Purchases | 262535 | 530376821 | No Recognized Claim | 423959 | 530570490 | No Recognized Claim |
| 101112 | 530173114 | No Eligible Purchases | 262536 | 530376822 | No Recognized Claim | 423960 | 530570491 | No Recognized Claim |
| 101113 | 530173115 | No Eligible Purchases | 262537 | 530376823 | No Recognized Claim | 423961 | 530570493 | No Recognized Claim |
| 101114 | 530173116 | No Recognized Claim | 262538 | 530376825 | No Eligible Purchases | 423962 | 530570494 | No Recognized Claim |
| 101115 | 530173117 | No Eligible Purchases | 262539 | 530376826 | No Eligible Purchases | 423963 | 530570495 | No Recognized Claim |
| 101116 | 530173118 | No Eligible Purchases | 262540 | 530376827 | No Recognized Claim | 423964 | 530570496 | No Recognized Claim |
| 101117 | 530173120 | No Eligible Purchases | 262541 | 530376828 | No Recognized Claim | 423965 | 530570497 | No Recognized Claim |
| 101118 | 530173121 | No Eligible Purchases | 262542 | 530376829 | No Recognized Claim | 423966 | 530570499 | No Recognized Claim |
| 101119 | 530173122 | No Eligible Purchases | 262543 | 530376831 | No Recognized Claim | 423967 | 530570500 | No Recognized Claim |
| 101120 | 530173123 | No Eligible Purchases | 262544 | 530376833 | No Eligible Purchases | 423968 | 530570502 | No Eligible Purchases |
| 101121 | 530173124 | No Eligible Purchases | 262545 | 530376834 | No Recognized Claim | 423969 | 530570503 | No Recognized Claim |
| 101122 | 530173125 | No Eligible Purchases | 262546 | 530376837 | No Recognized Claim | 423970 | 530570504 | No Recognized Claim |
| 101123 | 530173126 | No Eligible Purchases | 262547 | 530376839 | No Recognized Claim | 423971 | 530570510 | No Recognized Claim |
| 101124 | 530173127 | No Eligible Purchases | 262548 | 530376841 | No Recognized Claim | 423972 | 530570511 | No Recognized Claim |
| 101125 | 530173128 | No Eligible Purchases | 262549 | 530376842 | No Recognized Claim | 423973 | 530570512 | No Recognized Claim |
| 101126 | 530173129 | No Eligible Purchases | 262550 | 530376843 | No Recognized Claim | 423974 | 530570514 | No Recognized Claim |
| 101127 | 530173130 | No Eligible Purchases | 262551 | 530376844 | No Recognized Claim | 423975 | 530570515 | No Recognized Claim |
| 101128 | 530173132 | No Eligible Purchases | 262552 | 530376845 | No Recognized Claim | 423976 | 530570516 | No Recognized Claim |
| 101129 | 530173133 | No Eligible Purchases | 262553 | 530376846 | No Recognized Claim | 423977 | 530570517 | No Recognized Claim |
| 101130 | 530173134 | No Eligible Purchases | 262554 | 530376847 | No Recognized Claim | 423978 | 530570519 | No Recognized Claim |
| 101131 | 530173135 | No Eligible Purchases | 262555 | 530376848 | No Recognized Claim | 423979 | 530570520 | No Recognized Claim |
| 101132 | 530173136 | No Eligible Purchases | 262556 | 530376849 | No Recognized Claim | 423980 | 530570522 | No Recognized Claim |
| 101133 | 530173137 | No Eligible Purchases | 262557 | 530376851 | No Eligible Purchases | 423981 | 530570523 | No Recognized Claim |
| 101134 | 530173138 | No Eligible Purchases | 262558 | 530376852 | No Recognized Claim | 423982 | 530570524 | No Recognized Claim |
| 101135 | 530173139 | No Eligible Purchases | 262559 | 530376853 | No Recognized Claim | 423983 | 530570525 | No Recognized Claim |
| 101136 | 530173140 | No Eligible Purchases | 262560 | 530376854 | No Recognized Claim | 423984 | 530570526 | No Recognized Claim |
| 101137 | 530173141 | No Eligible Purchases | 262561 | 530376855 | No Recognized Claim | 423985 | 530570527 | No Recognized Claim |
| 101138 | 530173142 | No Eligible Purchases | 262562 | 530376856 | No Recognized Claim | 423986 | 530570529 | No Recognized Claim |
| 101139 | 530173143 | No Eligible Purchases | 262563 | 530376861 | No Recognized Claim | 423987 | 530570530 | No Eligible Purchases |
| 101140 | 530173144 | No Eligible Purchases | 262564 | 530376862 | No Eligible Purchases | 423988 | 530570531 | No Recognized Claim |
| 101141 | 530173145 | No Eligible Purchases | 262565 | 530376865 | No Recognized Claim | 423989 | 530570532 | No Recognized Claim |
| 101142 | 530173146 | No Eligible Purchases | 262566 | 530376867 | No Eligible Purchases | 423990 | 530570534 | No Recognized Claim |
| 101143 | 530173147 | No Eligible Purchases | 262567 | 530376868 | No Recognized Claim | 423991 | 530570535 | No Recognized Claim |
| 101144 | 530173148 | No Eligible Purchases | 262568 | 530376870 | No Recognized Claim | 423992 | 530570536 | No Recognized Claim |
| 101145 | 530173149 | No Eligible Purchases | 262569 | 530376871 | No Eligible Purchases | 423993 | 530570537 | No Recognized Claim |
| 101146 | 530173150 | No Eligible Purchases | 262570 | 530376873 | No Recognized Claim | 423994 | 530570539 | No Recognized Claim |
| 101147 | 530173151 | No Eligible Purchases | 262571 | 530376874 | No Recognized Claim | 423995 | 530570541 | No Recognized Claim |
| 101148 | 530173152 | No Eligible Purchases | 262572 | 530376876 | No Recognized Claim | 423996 | 530570542 | No Recognized Claim |
| 101149 | 530173153 | No Eligible Purchases | 262573 | 530376879 | No Recognized Claim | 423997 | 530570543 | No Recognized Claim |
| 101150 | 530173154 | No Eligible Purchases | 262574 | 530376880 | No Recognized Claim | 423998 | 530570544 | No Recognized Claim |
| 101151 | 530173156 | No Recognized Claim | 262575 | 530376881 | No Recognized Claim | 423999 | 530570546 | No Recognized Claim |
| 101152 | 530173156 | No Eligible Purchases | 262576 | 530376882 | No Recognized Claim | 424000 | 530570547 | No Recognized Claim |
| 101153 | 530173157 | No Eligible Purchases | 262577 | 530376885 | No Recognized Claim | 424001 | 530570548 | No Recognized Claim |
| 101154 | 530173158 | No Eligible Purchases | 262578 | 530376886 | No Recognized Claim | 424002 | 530570549 | No Recognized Claim |
| 101155 | 530173159 | No Eligible Purchases | 262579 | 530376887 | No Recognized Claim | 424003 | 530570550 | No Recognized Claim |
| 101156 | 530173160 | No Eligible Purchases | 262580 | 530376888 | No Recognized Claim | 424004 | 530570551 | No Recognized Claim |
| 101157 | 530173161 | No Eligible Purchases | 262581 | 530376889 | No Recognized Claim | 424005 | 530570552 | No Recognized Claim |
| 101158 | 530173162 | No Eligible Purchases | 262582 | 530376890 | No Recognized Claim | 424006 | 530570553 | No Recognized Claim |
| 101159 | 530173163 | No Eligible Purchases | 262583 | 530376891 | No Recognized Claim | 424007 | 530570554 | No Recognized Claim |
| 101160 | 530173165 | No Eligible Purchases | 262584 | 530376892 | No Recognized Claim | 424008 | 530570555 | No Recognized Claim |
| 101161 | 530173166 | No Eligible Purchases | 262585 | 530376896 | No Recognized Claim | 424009 | 530570556 | No Recognized Claim |
| 101162 | 530173167 | No Eligible Purchases | 262586 | 530376897 | No Eligible Purchases | 424010 | 530570557 | No Recognized Claim |
| 101163 | 530173170 | No Eligible Purchases | 262587 | 530376898 | No Recognized Claim | 424011 | 530570558 | No Recognized Claim |
| 101164 | 530173171 | No Eligible Purchases | 262588 | 530376899 | No Recognized Claim | 424012 | 530570559 | No Recognized Claim |
| 101165 | 530173172 | No Eligible Purchases | 262589 | 530376901 | No Recognized Claim | 424013 | 530570561 | No Recognized Claim |
| 101166 | 530173173 | No Eligible Purchases | 262590 | 530376904 | No Recognized Claim | 424014 | 530570563 | No Recognized Claim |
| 101167 | 530173174 | No Recognized Claim | 262591 | 530376905 | No Recognized Claim | 424015 | 530570564 | No Recognized Claim |
| 101168 | 530173175 | No Recognized Claim | 262592 | 530376906 | No Eligible Purchases | 424016 | 530570566 | No Recognized Claim |
| 101169 | 530173176 | No Eligible Purchases | 262593 | 530376907 | No Recognized Claim | 424017 | 530570567 | No Recognized Claim |
| 101170 | 530173177 | No Eligible Purchases | 262594 | 530376908 | No Recognized Claim | 424018 | 530570568 | No Recognized Claim |
| 101171 | 530173179 | No Eligible Purchases | 262595 | 530376910 | No Recognized Claim | 424019 | 530570569 | No Recognized Claim |
| 101172 | 530173180 | No Eligible Purchases | 262596 | 530376915 | No Recognized Claim | 424020 | 530570570 | No Recognized Claim |
| 101173 | 530173181 | No Eligible Purchases | 262597 | 530376915 | No Recognized Claim | 424021 | 530570571 | No Recognized Claim |
| 101174 | 530173182 | No Recognized Claim | 262598 | 530376916 | No Recognized Claim | 424022 | 530570572 | No Recognized Claim |
| 101175 | 530173183 | No Eligible Purchases | 262599 | 530376917 | No Recognized Claim | 424023 | 530570573 | No Recognized Claim |
| 101176 | 530173184 | No Eligible Purchases | 262600 | 530376918 | No Recognized Claim | 424024 | 530570574 | No Recognized Claim |
| 101177 | 530173185 | No Eligible Purchases | 262601 | 530376920 | No Recognized Claim | 424025 | 530570576 | No Recognized Claim |
| 101178 | 530173186 | No Eligible Purchases | 262602 | 530376921 | No Recognized Claim | 424026 | 530570577 | No Recognized Claim |
| 101179 | 530173187 | No Eligible Purchases | 262603 | 530376922 | No Eligible Purchases | 424027 | 530570578 | No Recognized Claim |
| 101180 | 530173188 | No Eligible Purchases | 262604 | 530376923 | No Eligible Purchases | 424028 | 530570579 | No Recognized Claim |
| 101181 | 530173189 | No Eligible Purchases | 262605 | 530376924 | No Recognized Claim | 424029 | 530570580 | No Eligible Purchases |
| 101182 | 530173190 | No Eligible Purchases | 262606 | 530376925 | No Eligible Purchases | 424030 | 530570581 | No Recognized Claim |
| 101183 | 530173191 | No Eligible Purchases | 262607 | 530376926 | No Recognized Claim | 424031 | 530570582 | No Recognized Claim |
| 101184 | 530173192 | No Eligible Purchases | 262608 | 530376928 | No Eligible Purchases | 424032 | 530570583 | No Recognized Claim |
| 101185 | 530173193 | No Eligible Purchases | 262609 | 530376929 | No Recognized Claim | 424033 | 530570584 | No Recognized Claim |
| 101186 | 530173194 | No Eligible Purchases | 262610 | 530376930 | No Recognized Claim | 424034 | 530570585 | No Recognized Claim |
| 101187 | 530173195 | No Eligible Purchases | 262611 | 530376931 | No Recognized Claim | 424035 | 530570586 | No Recognized Claim |
| 101188 | 530173196 | No Eligible Purchases | 262612 | 530376932 | No Recognized Claim | 424036 | 530570590 | No Recognized Claim |
| 101189 | 530173198 | No Eligible Purchases | 262613 | 530376933 | No Recognized Claim | 424037 | 530570591 | No Recognized Claim |
| 101190 | 530173199 | No Eligible Purchases | 262614 | 530376934 | No Recognized Claim | 424038 | 530570592 | No Recognized Claim |
| 101191 | 530173200 | No Eligible Purchases | 262615 | 530376935 | No Recognized Claim | 424039 | 530570593 | No Recognized Claim |
| 101192 | 530173201 | No Eligible Purchases | 262616 | 530376938 | No Recognized Claim | 424040 | 530570594 | No Recognized Claim |
| 101193 | 530173202 | No Eligible Purchases | 262617 | 530376940 | No Recognized Claim | 424041 | 530570596 | No Recognized Claim |

# CenturyLink Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 101194 | 530173203 | No Eligible Purchases | 262618 | 530376942 | No Recognized Claim | 424042 | 530570598 | No Recognized Claim |
| 101195 | 530173204 | No Eligible Purchases | 262619 | 530376943 | No Recognized Claim | 424043 | 530570599 | No Eligible Purchases |
| 101196 | 530173205 | No Eligible Purchases | 262620 | 530376944 | No Eligible Purchases | 424044 | 530570600 | No Recognized Claim |
| 101197 | 530173206 | No Eligible Purchases | 262621 | 530376947 | No Eligible Purchases | 424045 | 530570601 | No Eligible Purchases |
| 101198 | 530173207 | No Eligible Purchases | 262622 | 530376948 | No Eligible Purchases | 424046 | 530570602 | No Recognized Claim |
| 101199 | 530173208 | No Recognized Claim | 262623 | 530376949 | No Recognized Claim | 424047 | 530570605 | No Eligible Purchases |
| 101200 | 530173209 | No Eligible Purchases | 262624 | 530376950 | No Recognized Claim | 424048 | 530570607 | No Recognized Claim |
| 101201 | 530173210 | No Eligible Purchases | 262625 | 530376951 | No Recognized Claim | 424049 | 530570608 | No Recognized Claim |
| 101202 | 530173211 | No Eligible Purchases | 262626 | 530376952 | No Recognized Claim | 424050 | 530570609 | No Recognized Claim |
| 101203 | 530173212 | No Eligible Purchases | 262627 | 530376953 | No Eligible Purchases | 424051 | 530570611 | No Recognized Claim |
| 101204 | 530173213 | No Eligible Purchases | 262628 | 530376954 | No Recognized Claim | 424052 | 530570613 | No Recognized Claim |
| 101205 | 530173214 | No Eligible Purchases | 262629 | 530376955 | No Recognized Claim | 424053 | 530570615 | No Recognized Claim |
| 101206 | 530173215 | No Eligible Purchases | 262630 | 530376957 | No Recognized Claim | 424054 | 530570616 | No Recognized Claim |
| 101207 | 530173216 | No Eligible Purchases | 262631 | 530376959 | No Recognized Claim | 424055 | 530570618 | No Recognized Claim |
| 101208 | 530173217 | No Eligible Purchases | 262632 | 530376960 | No Recognized Claim | 424056 | 530570619 | No Recognized Claim |
| 101209 | 530173218 | No Eligible Purchases | 262633 | 530376961 | No Recognized Claim | 424057 | 530570620 | No Recognized Claim |
| 101210 | 530173219 | No Eligible Purchases | 262634 | 530376962 | No Recognized Claim | 424058 | 530570621 | No Recognized Claim |
| 101211 | 530173221 | No Eligible Purchases | 262635 | 530376963 | No Recognized Claim | 424059 | 530570622 | No Recognized Claim |
| 101212 | 530173222 | No Eligible Purchases | 262636 | 530376965 | No Eligible Purchases | 424060 | 530570623 | No Recognized Claim |
| 101213 | 530173223 | No Eligible Purchases | 262637 | 530376966 | No Recognized Claim | 424061 | 530570624 | No Recognized Claim |
| 101214 | 530173224 | No Eligible Purchases | 262638 | 530376967 | No Recognized Claim | 424062 | 530570625 | No Recognized Claim |
| 101215 | 530173225 | No Eligible Purchases | 262639 | 530376971 | No Recognized Claim | 424063 | 530570626 | No Recognized Claim |
| 101216 | 530173226 | No Recognized Claim | 262640 | 530376972 | No Eligible Purchases | 424064 | 530570627 | No Recognized Claim |
| 101217 | 530173227 | No Eligible Purchases | 262641 | 530376973 | No Recognized Claim | 424065 | 530570629 | No Recognized Claim |
| 101218 | 530173228 | No Recognized Claim | 262642 | 530376975 | No Recognized Claim | 424066 | 530570630 | No Recognized Claim |
| 101219 | 530173229 | No Eligible Purchases | 262643 | 530376976 | No Recognized Claim | 424067 | 530570632 | No Recognized Claim |
| 101220 | 530173230 | No Eligible Purchases | 262644 | 530376977 | No Recognized Claim | 424068 | 530570633 | No Recognized Claim |
| 101221 | 530173231 | No Eligible Purchases | 262645 | 530376978 | No Recognized Claim | 424069 | 530570634 | No Recognized Claim |
| 101222 | 530173232 | No Eligible Purchases | 262646 | 530376979 | No Recognized Claim | 424070 | 530570636 | No Recognized Claim |
| 101223 | 530173233 | No Eligible Purchases | 262647 | 530376980 | No Recognized Claim | 424071 | 530570637 | No Eligible Purchases |
| 101224 | 530173234 | No Eligible Purchases | 262648 | 530376982 | No Recognized Claim | 424072 | 530570639 | No Recognized Claim |
| 101225 | 530173235 | No Eligible Purchases | 262649 | 530376983 | No Recognized Claim | 424073 | 530570640 | No Recognized Claim |
| 101226 | 530173236 | No Eligible Purchases | 262650 | 530376984 | No Recognized Claim | 424074 | 530570642 | No Recognized Claim |
| 101227 | 530173238 | No Eligible Purchases | 262651 | 530376986 | No Recognized Claim | 424075 | 530570643 | No Recognized Claim |
| 101228 | 530173238 | No Eligible Purchases | 262652 | 530376988 | No Recognized Claim | 424076 | 530570644 | No Recognized Claim |
| 101229 | 530173240 | No Eligible Purchases | 262653 | 530376989 | No Recognized Claim | 424077 | 530570645 | No Recognized Claim |
| 101230 | 530173241 | No Eligible Purchases | 262654 | 530376993 | No Eligible Purchases | 424078 | 530570646 | No Recognized Claim |
| 101231 | 530173242 | No Eligible Purchases | 262655 | 530376994 | No Recognized Claim | 424079 | 530570647 | No Recognized Claim |
| 101232 | 530173244 | No Eligible Purchases | 262656 | 530376995 | No Recognized Claim | 424080 | 530570649 | No Recognized Claim |
| 101233 | 530173245 | No Eligible Purchases | 262657 | 530376996 | No Recognized Claim | 424081 | 530570651 | No Recognized Claim |
| 101234 | 530173246 | No Eligible Purchases | 262658 | 530376997 | No Recognized Claim | 424082 | 530570652 | No Recognized Claim |
| 101235 | 530173247 | No Eligible Purchases | 262659 | 530376999 | No Recognized Claim | 424083 | 530570653 | No Recognized Claim |
| 101236 | 530173248 | No Eligible Purchases | 262660 | 530377000 | No Recognized Claim | 424084 | 530570656 | No Recognized Claim |
| 101237 | 530173249 | No Eligible Purchases | 262661 | 530377001 | No Recognized Claim | 424085 | 530570658 | No Recognized Claim |
| 101238 | 530173250 | No Eligible Purchases | 262662 | 530377002 | No Recognized Claim | 424086 | 530570659 | No Recognized Claim |
| 101239 | 530173251 | No Eligible Purchases | 262663 | 530377003 | No Eligible Purchases | 424087 | 530570660 | No Recognized Claim |
| 101240 | 530173252 | No Eligible Purchases | 262664 | 530377004 | No Eligible Purchases | 424088 | 530570661 | No Recognized Claim |
| 101241 | 530173253 | No Eligible Purchases | 262665 | 530377005 | No Recognized Claim | 424089 | 530570662 | No Recognized Claim |
| 101242 | 530173254 | No Eligible Purchases | 262666 | 530377006 | No Recognized Claim | 424090 | 530570664 | No Recognized Claim |
| 101243 | 530173255 | No Eligible Purchases | 262667 | 530377007 | No Recognized Claim | 424091 | 530570665 | No Recognized Claim |
| 101244 | 530173256 | No Eligible Purchases | 262668 | 530377008 | No Eligible Purchases | 424092 | 530570666 | No Recognized Claim |
| 101245 | 530173257 | No Eligible Purchases | 262669 | 530377009 | No Recognized Claim | 424093 | 530570667 | No Recognized Claim |
| 101246 | 530173258 | No Recognized Claim | 262670 | 530377010 | No Recognized Claim | 424094 | 530570668 | No Recognized Claim |
| 101247 | 530173259 | No Eligible Purchases | 262671 | 530377011 | No Recognized Claim | 424095 | 530570670 | No Eligible Purchases |
| 101248 | 530173260 | No Eligible Purchases | 262672 | 530377012 | No Recognized Claim | 424096 | 530570671 | No Recognized Claim |
| 101249 | 530173261 | No Eligible Purchases | 262673 | 530377013 | No Recognized Claim | 424097 | 530570672 | No Recognized Claim |
| 101250 | 530173262 | No Eligible Purchases | 262674 | 530377014 | No Recognized Claim | 424098 | 530570673 | No Recognized Claim |
| 101251 | 530173263 | No Eligible Purchases | 262675 | 530377015 | No Eligible Purchases | 424099 | 530570674 | No Recognized Claim |
| 101252 | 530173265 | No Recognized Claim | 262676 | 530377017 | No Recognized Claim | 424100 | 530570675 | No Recognized Claim |
| 101253 | 530173266 | No Eligible Purchases | 262677 | 530377018 | No Recognized Claim | 424101 | 530570676 | No Recognized Claim |
| 101254 | 530173267 | No Eligible Purchases | 262678 | 530377019 | No Recognized Claim | 424102 | 530570678 | No Recognized Claim |
| 101255 | 530173268 | No Recognized Claim | 262679 | 530377021 | No Recognized Claim | 424103 | 530570680 | No Recognized Claim |
| 101256 | 530173270 | No Eligible Purchases | 262680 | 530377023 | No Recognized Claim | 424104 | 530570681 | No Recognized Claim |
| 101257 | 530173271 | No Eligible Purchases | 262681 | 530377024 | No Recognized Claim | 424105 | 530570684 | No Recognized Claim |
| 101258 | 530173272 | No Eligible Purchases | 262682 | 530377026 | No Recognized Claim | 424106 | 530570685 | No Recognized Claim |
| 101259 | 530173273 | No Eligible Purchases | 262683 | 530377027 | No Recognized Claim | 424107 | 530570686 | No Eligible Purchases |
| 101260 | 530173274 | No Eligible Purchases | 262684 | 530377028 | No Eligible Purchases | 424108 | 530570687 | No Recognized Claim |
| 101261 | 530173275 | No Eligible Purchases | 262685 | 530377030 | No Recognized Claim | 424109 | 530570689 | No Recognized Claim |
| 101262 | 530173276 | No Eligible Purchases | 262686 | 530377031 | No Recognized Claim | 424110 | 530570690 | No Recognized Claim |
| 101263 | 530173277 | No Eligible Purchases | 262687 | 530377032 | No Recognized Claim | 424111 | 530570691 | No Eligible Purchases |
| 101264 | 530173278 | No Eligible Purchases | 262688 | 530377035 | No Recognized Claim | 424112 | 530570692 | No Recognized Claim |
| 101265 | 530173279 | No Eligible Purchases | 262689 | 530377036 | No Recognized Claim | 424113 | 530570693 | No Recognized Claim |
| 101266 | 530173281 | No Eligible Purchases | 262690 | 530377037 | No Recognized Claim | 424114 | 530570695 | No Recognized Claim |
| 101267 | 530173284 | No Eligible Purchases | 262691 | 530377038 | No Recognized Claim | 424115 | 530570696 | No Recognized Claim |
| 101268 | 530173285 | No Eligible Purchases | 262692 | 530377042 | No Recognized Claim | 424116 | 530570697 | No Recognized Claim |
| 101269 | 530173286 | No Eligible Purchases | 262693 | 530377043 | No Recognized Claim | 424117 | 530570699 | No Recognized Claim |
| 101270 | 530173287 | No Eligible Purchases | 262694 | 530377044 | No Recognized Claim | 424118 | 530570701 | No Recognized Claim |
| 101271 | 530173288 | No Eligible Purchases | 262695 | 530377045 | No Recognized Claim | 424119 | 530570702 | No Recognized Claim |
| 101272 | 530173289 | No Eligible Purchases | 262696 | 530377047 | No Recognized Claim | 424120 | 530570703 | No Recognized Claim |
| 101273 | 530173290 | No Eligible Purchases | 262697 | 530377048 | No Recognized Claim | 424121 | 530570705 | No Recognized Claim |
| 101274 | 530173291 | No Eligible Purchases | 262698 | 530377049 | No Recognized Claim | 424122 | 530570707 | No Eligible Purchases |
| 101275 | 530173292 | No Eligible Purchases | 262699 | 530377050 | No Eligible Purchases | 424123 | 530570708 | No Recognized Claim |
| 101276 | 530173293 | No Eligible Purchases | 262700 | 530377051 | No Recognized Claim | 424124 | 530570709 | No Recognized Claim |
| 101277 | 530173294 | No Eligible Purchases | 262701 | 530377054 | No Recognized Claim | 424125 | 530570711 | No Recognized Claim |
| 101278 | 530173295 | No Eligible Purchases | 262702 | 530377055 | No Eligible Purchases | 424126 | 530570712 | No Recognized Claim |
| 101279 | 530173296 | No Eligible Purchases | 262703 | 530377056 | No Eligible Purchases | 424127 | 530570714 | No Eligible Purchases |
| 101280 | 530173297 | No Eligible Purchases | 262704 | 530377057 | No Recognized Claim | 424128 | 530570715 | No Recognized Claim |
| 101281 | 530173298 | No Eligible Purchases | 262705 | 530377058 | No Recognized Claim | 424129 | 530570716 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| ID | Claim | Status | ID | Claim | Status | ID | Claim | Status |
|---|---|---|---|---|---|---|---|---|
| 101282 | 530173299 | No Eligible Purchases | 262706 | 530377059 | No Recognized Claim | 424130 | 530570719 | No Recognized Claim |
| 101283 | 530173300 | No Eligible Purchases | 262707 | 530377062 | No Recognized Claim | 424131 | 530570720 | No Recognized Claim |
| 101284 | 530173301 | No Eligible Purchases | 262708 | 530377064 | No Eligible Purchases | 424132 | 530570721 | No Recognized Claim |
| 101285 | 530173302 | No Eligible Purchases | 262709 | 530377065 | No Eligible Purchases | 424133 | 530570722 | No Recognized Claim |
| 101286 | 530173303 | No Recognized Claim | 262710 | 530377066 | No Eligible Purchases | 424134 | 530570723 | No Recognized Claim |
| 101287 | 530173304 | No Eligible Purchases | 262711 | 530377068 | No Eligible Purchases | 424135 | 530570726 | No Recognized Claim |
| 101288 | 530173305 | No Eligible Purchases | 262712 | 530377069 | No Recognized Claim | 424136 | 530570728 | No Recognized Claim |
| 101289 | 530173306 | No Eligible Purchases | 262713 | 530377071 | No Recognized Claim | 424137 | 530570729 | No Eligible Purchases |
| 101290 | 530173307 | No Eligible Purchases | 262714 | 530377072 | No Eligible Purchases | 424138 | 530570730 | No Recognized Claim |
| 101291 | 530173308 | No Eligible Purchases | 262715 | 530377073 | No Recognized Claim | 424139 | 530570731 | No Recognized Claim |
| 101292 | 530173310 | No Eligible Purchases | 262716 | 530377074 | No Recognized Claim | 424140 | 530570732 | No Recognized Claim |
| 101293 | 530173311 | No Eligible Purchases | 262717 | 530377075 | No Recognized Claim | 424141 | 530570733 | No Recognized Claim |
| 101294 | 530173313 | No Eligible Purchases | 262718 | 530377077 | No Recognized Claim | 424142 | 530570734 | No Recognized Claim |
| 101295 | 530173313 | No Eligible Purchases | 262719 | 530377078 | No Eligible Purchases | 424143 | 530570735 | No Recognized Claim |
| 101296 | 530173314 | No Eligible Purchases | 262720 | 530377080 | No Recognized Claim | 424144 | 530570736 | No Recognized Claim |
| 101297 | 530173315 | No Eligible Purchases | 262721 | 530377081 | No Eligible Purchases | 424145 | 530570740 | No Recognized Claim |
| 101298 | 530173316 | No Eligible Purchases | 262722 | 530377082 | No Recognized Claim | 424146 | 530570742 | No Recognized Claim |
| 101299 | 530173317 | No Eligible Purchases | 262723 | 530377083 | No Eligible Purchases | 424147 | 530570743 | No Recognized Claim |
| 101300 | 530173320 | No Recognized Claim | 262724 | 530377086 | No Recognized Claim | 424148 | 530570745 | No Recognized Claim |
| 101301 | 530173322 | No Eligible Purchases | 262725 | 530377087 | No Eligible Purchases | 424149 | 530570746 | No Recognized Claim |
| 101302 | 530173323 | No Eligible Purchases | 262726 | 530377088 | No Eligible Purchases | 424150 | 530570747 | No Recognized Claim |
| 101303 | 530173324 | No Recognized Claim | 262727 | 530377089 | No Recognized Claim | 424151 | 530570748 | No Recognized Claim |
| 101304 | 530173325 | No Eligible Purchases | 262728 | 530377094 | No Recognized Claim | 424152 | 530570749 | No Recognized Claim |
| 101305 | 530173326 | No Eligible Purchases | 262729 | 530377095 | No Recognized Claim | 424153 | 530570752 | No Recognized Claim |
| 101306 | 530173327 | No Eligible Purchases | 262730 | 530377096 | No Recognized Claim | 424154 | 530570753 | No Recognized Claim |
| 101307 | 530173328 | No Recognized Claim | 262731 | 530377097 | No Recognized Claim | 424155 | 530570754 | No Recognized Claim |
| 101308 | 530173329 | No Eligible Purchases | 262732 | 530377098 | No Eligible Purchases | 424156 | 530570755 | No Recognized Claim |
| 101309 | 530173330 | No Eligible Purchases | 262733 | 530377099 | No Eligible Purchases | 424157 | 530570757 | No Eligible Purchases |
| 101310 | 530173331 | No Eligible Purchases | 262734 | 530377101 | No Eligible Purchases | 424158 | 530570758 | No Recognized Claim |
| 101311 | 530173332 | No Eligible Purchases | 262735 | 530377102 | No Recognized Claim | 424159 | 530570759 | No Recognized Claim |
| 101312 | 530173333 | No Eligible Purchases | 262736 | 530377103 | No Recognized Claim | 424160 | 530570760 | No Recognized Claim |
| 101313 | 530173334 | No Eligible Purchases | 262737 | 530377105 | No Recognized Claim | 424161 | 530570761 | No Recognized Claim |
| 101314 | 530173335 | No Eligible Purchases | 262738 | 530377110 | No Eligible Purchases | 424162 | 530570763 | No Recognized Claim |
| 101315 | 530173337 | No Eligible Purchases | 262739 | 530377112 | No Recognized Claim | 424163 | 530570764 | No Recognized Claim |
| 101316 | 530173338 | No Recognized Claim | 262740 | 530377114 | No Recognized Claim | 424164 | 530570765 | No Recognized Claim |
| 101317 | 530173339 | No Eligible Purchases | 262741 | 530377115 | No Eligible Purchases | 424165 | 530570768 | No Recognized Claim |
| 101318 | 530173340 | No Eligible Purchases | 262742 | 530377118 | No Eligible Purchases | 424166 | 530570771 | No Recognized Claim |
| 101319 | 530173341 | No Eligible Purchases | 262743 | 530377120 | No Recognized Claim | 424167 | 530570772 | No Recognized Claim |
| 101320 | 530173342 | No Eligible Purchases | 262744 | 530377121 | No Eligible Purchases | 424168 | 530570773 | No Recognized Claim |
| 101321 | 530173343 | No Eligible Purchases | 262745 | 530377122 | No Recognized Claim | 424169 | 530570774 | No Recognized Claim |
| 101322 | 530173344 | No Eligible Purchases | 262746 | 530377123 | No Eligible Purchases | 424170 | 530570775 | No Eligible Purchases |
| 101323 | 530173345 | No Recognized Claim | 262747 | 530377124 | No Recognized Claim | 424171 | 530570776 | No Recognized Claim |
| 101324 | 530173347 | No Eligible Purchases | 262748 | 530377125 | No Recognized Claim | 424172 | 530570777 | No Recognized Claim |
| 101325 | 530173348 | No Eligible Purchases | 262749 | 530377126 | No Eligible Purchases | 424173 | 530570778 | No Recognized Claim |
| 101326 | 530173349 | No Eligible Purchases | 262750 | 530377127 | No Recognized Claim | 424174 | 530570779 | No Recognized Claim |
| 101327 | 530173350 | No Eligible Purchases | 262751 | 530377128 | No Recognized Claim | 424175 | 530570780 | No Recognized Claim |
| 101328 | 530173351 | No Eligible Purchases | 262752 | 530377129 | No Eligible Purchases | 424176 | 530570781 | No Recognized Claim |
| 101329 | 530173352 | No Eligible Purchases | 262753 | 530377131 | No Recognized Claim | 424177 | 530570782 | No Recognized Claim |
| 101330 | 530173353 | No Recognized Claim | 262754 | 530377132 | No Recognized Claim | 424178 | 530570783 | No Recognized Claim |
| 101331 | 530173354 | No Eligible Purchases | 262755 | 530377133 | No Recognized Claim | 424179 | 530570784 | No Recognized Claim |
| 101332 | 530173355 | No Eligible Purchases | 262756 | 530377134 | No Eligible Purchases | 424180 | 530570786 | No Recognized Claim |
| 101333 | 530173357 | No Eligible Purchases | 262757 | 530377136 | No Recognized Claim | 424181 | 530570787 | No Recognized Claim |
| 101334 | 530173358 | No Eligible Purchases | 262758 | 530377138 | No Recognized Claim | 424182 | 530570788 | No Recognized Claim |
| 101335 | 530173359 | No Eligible Purchases | 262759 | 530377139 | No Recognized Claim | 424183 | 530570789 | No Recognized Claim |
| 101336 | 530173360 | No Eligible Purchases | 262760 | 530377140 | No Recognized Claim | 424184 | 530570790 | No Recognized Claim |
| 101337 | 530173361 | No Eligible Purchases | 262761 | 530377142 | No Recognized Claim | 424185 | 530570792 | No Recognized Claim |
| 101338 | 530173363 | No Eligible Purchases | 262762 | 530377144 | No Eligible Purchases | 424186 | 530570793 | No Recognized Claim |
| 101339 | 530173364 | No Eligible Purchases | 262763 | 530377145 | No Recognized Claim | 424187 | 530570794 | No Recognized Claim |
| 101340 | 530173365 | No Eligible Purchases | 262764 | 530377146 | No Recognized Claim | 424188 | 530570798 | No Recognized Claim |
| 101341 | 530173366 | No Eligible Purchases | 262765 | 530377147 | No Recognized Claim | 424189 | 530570799 | No Recognized Claim |
| 101342 | 530173367 | No Eligible Purchases | 262766 | 530377149 | No Recognized Claim | 424190 | 530570800 | No Recognized Claim |
| 101343 | 530173368 | No Eligible Purchases | 262767 | 530377151 | No Eligible Purchases | 424191 | 530570801 | No Recognized Claim |
| 101344 | 530173369 | No Eligible Purchases | 262768 | 530377152 | No Recognized Claim | 424192 | 530570803 | No Recognized Claim |
| 101345 | 530173370 | No Eligible Purchases | 262769 | 530377154 | No Recognized Claim | 424193 | 530570804 | No Eligible Purchases |
| 101346 | 530173371 | No Eligible Purchases | 262770 | 530377155 | No Recognized Claim | 424194 | 530570805 | No Recognized Claim |
| 101347 | 530173372 | No Recognized Claim | 262771 | 530377156 | No Recognized Claim | 424195 | 530570806 | No Recognized Claim |
| 101348 | 530173373 | No Eligible Purchases | 262772 | 530377159 | No Recognized Claim | 424196 | 530570807 | No Eligible Purchases |
| 101349 | 530173374 | No Eligible Purchases | 262773 | 530377160 | No Recognized Claim | 424197 | 530570808 | No Recognized Claim |
| 101350 | 530173375 | No Eligible Purchases | 262774 | 530377161 | No Recognized Claim | 424198 | 530570809 | No Recognized Claim |
| 101351 | 530173376 | No Eligible Purchases | 262775 | 530377163 | No Recognized Claim | 424199 | 530570810 | No Recognized Claim |
| 101352 | 530173379 | No Eligible Purchases | 262776 | 530377164 | No Eligible Purchases | 424200 | 530570811 | No Eligible Purchases |
| 101353 | 530173380 | No Eligible Purchases | 262777 | 530377165 | No Recognized Claim | 424201 | 530570813 | No Recognized Claim |
| 101354 | 530173381 | No Eligible Purchases | 262778 | 530377166 | No Recognized Claim | 424202 | 530570815 | No Recognized Claim |
| 101355 | 530173382 | No Eligible Purchases | 262779 | 530377167 | No Recognized Claim | 424203 | 530570817 | No Recognized Claim |
| 101356 | 530173383 | No Eligible Purchases | 262780 | 530377168 | No Recognized Claim | 424204 | 530570818 | No Recognized Claim |
| 101357 | 530173384 | No Recognized Claim | 262781 | 530377169 | No Recognized Claim | 424205 | 530570819 | No Recognized Claim |
| 101358 | 530173386 | No Eligible Purchases | 262782 | 530377171 | No Eligible Purchases | 424206 | 530570820 | No Eligible Purchases |
| 101359 | 530173387 | No Recognized Claim | 262783 | 530377172 | No Recognized Claim | 424207 | 530570822 | No Recognized Claim |
| 101360 | 530173388 | No Eligible Purchases | 262784 | 530377173 | No Recognized Claim | 424208 | 530570823 | No Recognized Claim |
| 101361 | 530173389 | No Eligible Purchases | 262785 | 530377174 | No Recognized Claim | 424209 | 530570825 | No Recognized Claim |
| 101362 | 530173390 | No Eligible Purchases | 262786 | 530377177 | No Eligible Purchases | 424210 | 530570826 | No Recognized Claim |
| 101363 | 530173391 | No Recognized Claim | 262787 | 530377178 | No Recognized Claim | 424211 | 530570828 | No Recognized Claim |
| 101364 | 530173392 | No Eligible Purchases | 262788 | 530377179 | No Recognized Claim | 424212 | 530570829 | No Recognized Claim |
| 101365 | 530173393 | No Eligible Purchases | 262789 | 530377180 | No Recognized Claim | 424213 | 530570830 | No Recognized Claim |
| 101366 | 530173394 | No Eligible Purchases | 262790 | 530377181 | No Recognized Claim | 424214 | 530570832 | No Recognized Claim |
| 101367 | 530173396 | No Eligible Purchases | 262791 | 530377183 | No Recognized Claim | 424215 | 530570833 | No Recognized Claim |
| 101368 | 530173397 | No Eligible Purchases | 262792 | 530377184 | No Recognized Claim | 424216 | 530570834 | No Recognized Claim |
| 101369 | 530173398 | No Eligible Purchases | 262793 | 530377187 | No Recognized Claim | 424217 | 530570835 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 101370 | 530173399 | No Eligible Purchases | 262794 | 530377188 | No Recognized Claim | 424218 | 530570836 | No Eligible Purchases |
| 101371 | 530173400 | No Eligible Purchases | 262795 | 530377189 | No Recognized Claim | 424219 | 530570838 | No Recognized Claim |
| 101372 | 530173401 | No Recognized Claim | 262796 | 530377190 | No Recognized Claim | 424220 | 530570839 | No Recognized Claim |
| 101373 | 530173402 | No Eligible Purchases | 262797 | 530377191 | No Recognized Claim | 424221 | 530570840 | No Recognized Claim |
| 101374 | 530173403 | No Eligible Purchases | 262798 | 530377193 | No Recognized Claim | 424222 | 530570841 | No Recognized Claim |
| 101375 | 530173404 | No Eligible Purchases | 262799 | 530377194 | No Eligible Purchases | 424223 | 530570842 | No Recognized Claim |
| 101376 | 530173405 | No Eligible Purchases | 262800 | 530377196 | No Recognized Claim | 424224 | 530570843 | No Recognized Claim |
| 101377 | 530173406 | No Eligible Purchases | 262801 | 530377198 | No Recognized Claim | 424225 | 530570844 | No Recognized Claim |
| 101378 | 530173407 | No Eligible Purchases | 262802 | 530377199 | No Recognized Claim | 424226 | 530570845 | No Recognized Claim |
| 101379 | 530173408 | No Eligible Purchases | 262803 | 530377200 | No Recognized Claim | 424227 | 530570847 | No Recognized Claim |
| 101380 | 530173409 | No Eligible Purchases | 262804 | 530377201 | No Recognized Claim | 424228 | 530570848 | No Recognized Claim |
| 101381 | 530173410 | No Eligible Purchases | 262805 | 530377202 | No Recognized Claim | 424229 | 530570849 | No Recognized Claim |
| 101382 | 530173412 | No Eligible Purchases | 262806 | 530377206 | No Recognized Claim | 424230 | 530570851 | No Recognized Claim |
| 101383 | 530173413 | No Eligible Purchases | 262807 | 530377207 | No Recognized Claim | 424231 | 530570854 | No Recognized Claim |
| 101384 | 530173414 | No Eligible Purchases | 262808 | 530377208 | No Recognized Claim | 424232 | 530570857 | No Recognized Claim |
| 101385 | 530173416 | No Recognized Claim | 262809 | 530377209 | No Recognized Claim | 424233 | 530570858 | No Recognized Claim |
| 101386 | 530173418 | No Eligible Purchases | 262810 | 530377211 | No Recognized Claim | 424234 | 530570861 | No Recognized Claim |
| 101387 | 530173419 | No Eligible Purchases | 262811 | 530377214 | No Recognized Claim | 424235 | 530570862 | No Eligible Purchases |
| 101388 | 530173420 | No Eligible Purchases | 262812 | 530377215 | No Eligible Purchases | 424236 | 530570863 | No Recognized Claim |
| 101389 | 530173421 | No Eligible Purchases | 262813 | 530377217 | No Recognized Claim | 424237 | 530570866 | No Recognized Claim |
| 101390 | 530173422 | No Eligible Purchases | 262814 | 530377219 | No Recognized Claim | 424238 | 530570867 | No Recognized Claim |
| 101391 | 530173423 | No Eligible Purchases | 262815 | 530377221 | No Eligible Purchases | 424239 | 530570868 | No Recognized Claim |
| 101392 | 530173424 | No Eligible Purchases | 262816 | 530377222 | No Recognized Claim | 424240 | 530570869 | No Eligible Purchases |
| 101393 | 530173425 | No Recognized Claim | 262817 | 530377223 | No Recognized Claim | 424241 | 530570870 | No Recognized Claim |
| 101394 | 530173427 | No Eligible Purchases | 262818 | 530377225 | No Eligible Purchases | 424242 | 530570871 | No Recognized Claim |
| 101395 | 530173429 | No Eligible Purchases | 262819 | 530377226 | No Recognized Claim | 424243 | 530570878 | No Recognized Claim |
| 101396 | 530173430 | No Eligible Purchases | 262820 | 530377228 | No Recognized Claim | 424244 | 530570879 | No Recognized Claim |
| 101397 | 530173431 | No Eligible Purchases | 262821 | 530377230 | No Recognized Claim | 424245 | 530570880 | No Recognized Claim |
| 101398 | 530173432 | No Eligible Purchases | 262822 | 530377231 | No Recognized Claim | 424246 | 530570883 | No Recognized Claim |
| 101399 | 530173433 | No Eligible Purchases | 262823 | 530377232 | No Eligible Purchases | 424247 | 530570884 | No Recognized Claim |
| 101400 | 530173434 | No Eligible Purchases | 262824 | 530377233 | No Recognized Claim | 424248 | 530570885 | No Recognized Claim |
| 101401 | 530173435 | No Eligible Purchases | 262825 | 530377234 | No Recognized Claim | 424249 | 530570886 | No Recognized Claim |
| 101402 | 530173436 | No Eligible Purchases | 262826 | 530377235 | No Recognized Claim | 424250 | 530570888 | No Recognized Claim |
| 101403 | 530173437 | No Eligible Purchases | 262827 | 530377241 | No Recognized Claim | 424251 | 530570890 | No Recognized Claim |
| 101404 | 530173438 | No Eligible Purchases | 262828 | 530377242 | No Recognized Claim | 424252 | 530570891 | No Recognized Claim |
| 101405 | 530173439 | No Eligible Purchases | 262829 | 530377243 | No Recognized Claim | 424253 | 530570892 | No Recognized Claim |
| 101406 | 530173440 | No Eligible Purchases | 262830 | 530377244 | No Recognized Claim | 424254 | 530570893 | No Recognized Claim |
| 101407 | 530173441 | No Recognized Claim | 262831 | 530377246 | No Recognized Claim | 424255 | 530570894 | No Recognized Claim |
| 101408 | 530173442 | No Eligible Purchases | 262832 | 530377248 | No Recognized Claim | 424256 | 530570895 | No Recognized Claim |
| 101409 | 530173443 | No Eligible Purchases | 262833 | 530377249 | No Recognized Claim | 424257 | 530570898 | No Recognized Claim |
| 101410 | 530173444 | No Recognized Claim | 262834 | 530377251 | No Recognized Claim | 424258 | 530570899 | No Recognized Claim |
| 101411 | 530173446 | No Eligible Purchases | 262835 | 530377252 | No Recognized Claim | 424259 | 530570900 | No Recognized Claim |
| 101412 | 530173448 | No Eligible Purchases | 262836 | 530377253 | No Recognized Claim | 424260 | 530570901 | No Recognized Claim |
| 101413 | 530173449 | No Eligible Purchases | 262837 | 530377255 | No Recognized Claim | 424261 | 530570902 | No Recognized Claim |
| 101414 | 530173450 | No Eligible Purchases | 262838 | 530377256 | No Recognized Claim | 424262 | 530570904 | No Recognized Claim |
| 101415 | 530173451 | No Eligible Purchases | 262839 | 530377257 | No Recognized Claim | 424263 | 530570907 | No Recognized Claim |
| 101416 | 530173452 | No Eligible Purchases | 262840 | 530377261 | No Eligible Purchases | 424264 | 530570908 | No Recognized Claim |
| 101417 | 530173453 | No Eligible Purchases | 262841 | 530377262 | No Recognized Claim | 424265 | 530570909 | No Recognized Claim |
| 101418 | 530173454 | No Eligible Purchases | 262842 | 530377265 | No Recognized Claim | 424266 | 530570911 | No Recognized Claim |
| 101419 | 530173455 | No Eligible Purchases | 262843 | 530377267 | No Recognized Claim | 424267 | 530570912 | No Recognized Claim |
| 101420 | 530173456 | No Eligible Purchases | 262844 | 530377268 | No Recognized Claim | 424268 | 530570915 | No Recognized Claim |
| 101421 | 530173457 | No Eligible Purchases | 262845 | 530377270 | No Recognized Claim | 424269 | 530570917 | No Eligible Purchases |
| 101422 | 530173458 | No Recognized Claim | 262846 | 530377271 | No Recognized Claim | 424270 | 530570920 | No Recognized Claim |
| 101423 | 530173459 | No Eligible Purchases | 262847 | 530377272 | No Recognized Claim | 424271 | 530570921 | No Recognized Claim |
| 101424 | 530173460 | No Eligible Purchases | 262848 | 530377273 | No Recognized Claim | 424272 | 530570922 | No Recognized Claim |
| 101425 | 530173461 | No Eligible Purchases | 262849 | 530377274 | No Eligible Purchases | 424273 | 530570923 | No Recognized Claim |
| 101426 | 530173462 | No Eligible Purchases | 262850 | 530377275 | No Recognized Claim | 424274 | 530570927 | No Recognized Claim |
| 101427 | 530173464 | No Eligible Purchases | 262851 | 530377276 | No Recognized Claim | 424275 | 530570932 | No Eligible Purchases |
| 101428 | 530173465 | No Eligible Purchases | 262852 | 530377277 | No Eligible Purchases | 424276 | 530570933 | No Recognized Claim |
| 101429 | 530173466 | No Eligible Purchases | 262853 | 530377278 | No Recognized Claim | 424277 | 530570934 | No Recognized Claim |
| 101430 | 530173467 | No Eligible Purchases | 262854 | 530377281 | No Recognized Claim | 424278 | 530570935 | No Recognized Claim |
| 101431 | 530173468 | No Eligible Purchases | 262855 | 530377282 | No Recognized Claim | 424279 | 530570938 | No Eligible Purchases |
| 101432 | 530173469 | No Eligible Purchases | 262856 | 530377283 | No Recognized Claim | 424280 | 530570939 | No Recognized Claim |
| 101433 | 530173470 | No Eligible Purchases | 262857 | 530377285 | No Recognized Claim | 424281 | 530570941 | No Eligible Purchases |
| 101434 | 530173471 | No Eligible Purchases | 262858 | 530377286 | No Recognized Claim | 424282 | 530570942 | No Recognized Claim |
| 101435 | 530173472 | No Eligible Purchases | 262859 | 530377289 | No Recognized Claim | 424283 | 530570947 | No Recognized Claim |
| 101436 | 530173473 | No Eligible Purchases | 262860 | 530377293 | No Eligible Purchases | 424284 | 530570948 | No Recognized Claim |
| 101437 | 530173474 | No Eligible Purchases | 262861 | 530377295 | No Recognized Claim | 424285 | 530570955 | No Recognized Claim |
| 101438 | 530173476 | No Eligible Purchases | 262862 | 530377297 | No Recognized Claim | 424286 | 530570957 | No Recognized Claim |
| 101439 | 530173477 | No Eligible Purchases | 262863 | 530377299 | No Recognized Claim | 424287 | 530570958 | No Recognized Claim |
| 101440 | 530173478 | No Recognized Claim | 262864 | 530377301 | No Recognized Claim | 424288 | 530570961 | No Recognized Claim |
| 101441 | 530173479 | No Recognized Claim | 262865 | 530377304 | No Recognized Claim | 424289 | 530570962 | No Eligible Purchases |
| 101442 | 530173481 | No Eligible Purchases | 262866 | 530377306 | No Recognized Claim | 424290 | 530570964 | No Recognized Claim |
| 101443 | 530173482 | No Eligible Purchases | 262867 | 530377307 | No Recognized Claim | 424291 | 530570965 | No Recognized Claim |
| 101444 | 530173483 | No Recognized Claim | 262868 | 530377309 | No Recognized Claim | 424292 | 530570966 | No Recognized Claim |
| 101445 | 530173484 | No Eligible Purchases | 262869 | 530377311 | No Recognized Claim | 424293 | 530570967 | No Recognized Claim |
| 101446 | 530173485 | No Eligible Purchases | 262870 | 530377312 | No Recognized Claim | 424294 | 530570968 | No Recognized Claim |
| 101447 | 530173486 | No Eligible Purchases | 262871 | 530377313 | No Recognized Claim | 424295 | 530570969 | No Recognized Claim |
| 101448 | 530173487 | No Eligible Purchases | 262872 | 530377314 | No Recognized Claim | 424296 | 530570971 | No Recognized Claim |
| 101449 | 530173488 | No Eligible Purchases | 262873 | 530377315 | No Recognized Claim | 424297 | 530570972 | No Recognized Claim |
| 101450 | 530173489 | No Eligible Purchases | 262874 | 530377317 | No Recognized Claim | 424298 | 530570973 | No Recognized Claim |
| 101451 | 530173490 | No Eligible Purchases | 262875 | 530377319 | No Recognized Claim | 424299 | 530570977 | No Recognized Claim |
| 101452 | 530173491 | No Eligible Purchases | 262876 | 530377320 | No Eligible Purchases | 424300 | 530570980 | No Recognized Claim |
| 101453 | 530173492 | No Eligible Purchases | 262877 | 530377321 | No Recognized Claim | 424301 | 530570981 | No Recognized Claim |
| 101454 | 530173493 | No Eligible Purchases | 262878 | 530377323 | No Recognized Claim | 424302 | 530570982 | No Recognized Claim |
| 101455 | 530173494 | No Recognized Claim | 262879 | 530377324 | No Recognized Claim | 424303 | 530570986 | No Recognized Claim |
| 101456 | 530173495 | No Eligible Purchases | 262880 | 530377326 | No Recognized Claim | 424304 | 530570991 | No Recognized Claim |
| 101457 | 530173496 | No Eligible Purchases | 262881 | 530377327 | No Recognized Claim | 424305 | 530570992 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 101458 | 530173497 | No Eligible Purchases | 262882 | 530377328 | No Eligible Purchases | 424306 | 530570993 | No Recognized Claim |
| 101459 | 530173498 | No Eligible Purchases | 262883 | 530377329 | No Recognized Claim | 424307 | 530570994 | No Eligible Purchases |
| 101460 | 530173499 | No Eligible Purchases | 262884 | 530377332 | No Recognized Claim | 424308 | 530570996 | No Recognized Claim |
| 101461 | 530173501 | No Eligible Purchases | 262885 | 530377333 | No Recognized Claim | 424309 | 530570997 | No Recognized Claim |
| 101462 | 530173502 | No Recognized Claim | 262886 | 530377334 | No Recognized Claim | 424310 | 530570998 | No Recognized Claim |
| 101463 | 530173503 | No Eligible Purchases | 262887 | 530377335 | No Recognized Claim | 424311 | 530570999 | No Recognized Claim |
| 101464 | 530173504 | No Eligible Purchases | 262888 | 530377336 | No Recognized Claim | 424312 | 530571000 | No Recognized Claim |
| 101465 | 530173505 | No Recognized Claim | 262889 | 530377337 | No Recognized Claim | 424313 | 530571001 | No Recognized Claim |
| 101466 | 530173507 | No Eligible Purchases | 262890 | 530377338 | No Recognized Claim | 424314 | 530571002 | No Recognized Claim |
| 101467 | 530173508 | No Eligible Purchases | 262891 | 530377341 | No Recognized Claim | 424315 | 530571003 | No Recognized Claim |
| 101468 | 530173509 | No Eligible Purchases | 262892 | 530377343 | No Eligible Purchases | 424316 | 530571004 | No Recognized Claim |
| 101469 | 530173510 | No Eligible Purchases | 262893 | 530377344 | No Recognized Claim | 424317 | 530571005 | No Recognized Claim |
| 101470 | 530173512 | No Eligible Purchases | 262894 | 530377345 | No Recognized Claim | 424318 | 530571006 | No Recognized Claim |
| 101471 | 530173513 | No Eligible Purchases | 262895 | 530377346 | No Recognized Claim | 424319 | 530571007 | No Recognized Claim |
| 101472 | 530173513 | No Eligible Purchases | 262896 | 530377347 | No Recognized Claim | 424320 | 530571008 | No Recognized Claim |
| 101473 | 530173514 | No Eligible Purchases | 262897 | 530377351 | No Recognized Claim | 424321 | 530571009 | No Recognized Claim |
| 101474 | 530173515 | No Recognized Claim | 262898 | 530377352 | No Eligible Purchases | 424322 | 530571010 | No Eligible Purchases |
| 101475 | 530173516 | No Eligible Purchases | 262899 | 530377354 | No Recognized Claim | 424323 | 530571012 | No Recognized Claim |
| 101476 | 530173517 | No Eligible Purchases | 262900 | 530377356 | No Eligible Purchases | 424324 | 530571013 | No Recognized Claim |
| 101477 | 530173518 | No Eligible Purchases | 262901 | 530377357 | No Recognized Claim | 424325 | 530571014 | No Recognized Claim |
| 101478 | 530173520 | No Eligible Purchases | 262902 | 530377358 | No Recognized Claim | 424326 | 530571015 | No Recognized Claim |
| 101479 | 530173521 | No Eligible Purchases | 262903 | 530377362 | No Recognized Claim | 424327 | 530571016 | No Recognized Claim |
| 101480 | 530173522 | No Eligible Purchases | 262904 | 530377363 | No Eligible Purchases | 424328 | 530571019 | No Recognized Claim |
| 101481 | 530173523 | No Eligible Purchases | 262905 | 530377364 | No Recognized Claim | 424329 | 530571020 | No Recognized Claim |
| 101482 | 530173524 | No Eligible Purchases | 262906 | 530377367 | No Eligible Purchases | 424330 | 530571021 | No Recognized Claim |
| 101483 | 530173525 | No Eligible Purchases | 262907 | 530377369 | No Eligible Purchases | 424331 | 530571022 | No Recognized Claim |
| 101484 | 530173526 | No Eligible Purchases | 262908 | 530377370 | No Recognized Claim | 424332 | 530571025 | No Recognized Claim |
| 101485 | 530173527 | No Eligible Purchases | 262909 | 530377371 | No Eligible Purchases | 424333 | 530571026 | No Recognized Claim |
| 101486 | 530173528 | No Eligible Purchases | 262910 | 530377372 | No Eligible Purchases | 424334 | 530571027 | No Recognized Claim |
| 101487 | 530173529 | No Eligible Purchases | 262911 | 530377373 | No Recognized Claim | 424335 | 530571028 | No Recognized Claim |
| 101488 | 530173530 | No Eligible Purchases | 262912 | 530377374 | No Recognized Claim | 424336 | 530571029 | No Recognized Claim |
| 101489 | 530173531 | No Eligible Purchases | 262913 | 530377376 | No Recognized Claim | 424337 | 530571030 | No Recognized Claim |
| 101490 | 530173532 | No Eligible Purchases | 262914 | 530377378 | No Recognized Claim | 424338 | 530571031 | No Recognized Claim |
| 101491 | 530173533 | No Eligible Purchases | 262915 | 530377379 | No Recognized Claim | 424339 | 530571033 | No Recognized Claim |
| 101492 | 530173534 | No Eligible Purchases | 262916 | 530377380 | No Eligible Purchases | 424340 | 530571035 | No Recognized Claim |
| 101493 | 530173535 | No Eligible Purchases | 262917 | 530377381 | No Recognized Claim | 424341 | 530571041 | No Recognized Claim |
| 101494 | 530173536 | No Recognized Claim | 262918 | 530377382 | No Recognized Claim | 424342 | 530571042 | No Recognized Claim |
| 101495 | 530173537 | No Eligible Purchases | 262919 | 530377383 | No Recognized Claim | 424343 | 530571044 | No Recognized Claim |
| 101496 | 530173538 | No Eligible Purchases | 262920 | 530377384 | No Recognized Claim | 424344 | 530571045 | No Eligible Purchases |
| 101497 | 530173539 | No Eligible Purchases | 262921 | 530377385 | No Eligible Purchases | 424345 | 530571046 | No Recognized Claim |
| 101498 | 530173540 | No Eligible Purchases | 262922 | 530377387 | No Recognized Claim | 424346 | 530571047 | No Recognized Claim |
| 101499 | 530173541 | No Eligible Purchases | 262923 | 530377389 | No Recognized Claim | 424347 | 530571048 | No Eligible Purchases |
| 101500 | 530173542 | No Recognized Claim | 262924 | 530377390 | No Recognized Claim | 424348 | 530571051 | No Recognized Claim |
| 101501 | 530173543 | No Eligible Purchases | 262925 | 530377391 | No Recognized Claim | 424349 | 530571052 | No Recognized Claim |
| 101502 | 530173544 | No Recognized Claim | 262926 | 530377392 | No Recognized Claim | 424350 | 530571053 | No Recognized Claim |
| 101503 | 530173545 | No Eligible Purchases | 262927 | 530377393 | No Eligible Purchases | 424351 | 530571054 | No Recognized Claim |
| 101504 | 530173546 | No Eligible Purchases | 262928 | 530377394 | No Recognized Claim | 424352 | 530571056 | No Recognized Claim |
| 101505 | 530173547 | No Eligible Purchases | 262929 | 530377396 | No Recognized Claim | 424353 | 530571057 | No Recognized Claim |
| 101506 | 530173548 | No Eligible Purchases | 262930 | 530377397 | No Recognized Claim | 424354 | 530571058 | No Recognized Claim |
| 101507 | 530173549 | No Eligible Purchases | 262931 | 530377399 | No Recognized Claim | 424355 | 530571059 | No Recognized Claim |
| 101508 | 530173550 | No Eligible Purchases | 262932 | 530377400 | No Eligible Purchases | 424356 | 530571061 | No Recognized Claim |
| 101509 | 530173551 | No Eligible Purchases | 262933 | 530377401 | No Recognized Claim | 424357 | 530571062 | No Recognized Claim |
| 101510 | 530173552 | No Eligible Purchases | 262934 | 530377404 | No Eligible Purchases | 424358 | 530571066 | No Recognized Claim |
| 101511 | 530173553 | No Eligible Purchases | 262935 | 530377406 | No Eligible Purchases | 424359 | 530571067 | No Recognized Claim |
| 101512 | 530173554 | No Recognized Claim | 262936 | 530377407 | No Recognized Claim | 424360 | 530571069 | No Recognized Claim |
| 101513 | 530173555 | No Eligible Purchases | 262937 | 530377408 | No Recognized Claim | 424361 | 530571070 | No Recognized Claim |
| 101514 | 530173557 | No Recognized Claim | 262938 | 530377409 | No Recognized Claim | 424362 | 530571071 | No Recognized Claim |
| 101515 | 530173558 | No Eligible Purchases | 262939 | 530377410 | No Recognized Claim | 424363 | 530571072 | No Recognized Claim |
| 101516 | 530173559 | No Eligible Purchases | 262940 | 530377414 | No Eligible Purchases | 424364 | 530571073 | No Recognized Claim |
| 101517 | 530173560 | No Eligible Purchases | 262941 | 530377416 | No Recognized Claim | 424365 | 530571074 | No Eligible Purchases |
| 101518 | 530173561 | No Eligible Purchases | 262942 | 530377418 | No Recognized Claim | 424366 | 530571075 | No Recognized Claim |
| 101519 | 530173562 | No Eligible Purchases | 262943 | 530377419 | No Recognized Claim | 424367 | 530571076 | No Recognized Claim |
| 101520 | 530173563 | No Eligible Purchases | 262944 | 530377420 | No Eligible Purchases | 424368 | 530571077 | No Recognized Claim |
| 101521 | 530173565 | No Eligible Purchases | 262945 | 530377422 | No Recognized Claim | 424369 | 530571078 | No Recognized Claim |
| 101522 | 530173566 | No Recognized Claim | 262946 | 530377423 | No Recognized Claim | 424370 | 530571079 | No Recognized Claim |
| 101523 | 530173567 | No Eligible Purchases | 262947 | 530377425 | No Eligible Purchases | 424371 | 530571080 | No Recognized Claim |
| 101524 | 530173569 | No Recognized Claim | 262948 | 530377426 | No Recognized Claim | 424372 | 530571082 | No Recognized Claim |
| 101525 | 530173570 | No Eligible Purchases | 262949 | 530377427 | No Eligible Purchases | 424373 | 530571083 | No Recognized Claim |
| 101526 | 530173571 | No Eligible Purchases | 262950 | 530377428 | No Eligible Purchases | 424374 | 530571084 | No Recognized Claim |
| 101527 | 530173573 | No Recognized Claim | 262951 | 530377429 | No Recognized Claim | 424375 | 530571085 | No Recognized Claim |
| 101528 | 530173574 | No Eligible Purchases | 262952 | 530377430 | No Recognized Claim | 424376 | 530571086 | No Recognized Claim |
| 101529 | 530173576 | No Recognized Claim | 262953 | 530377431 | No Recognized Claim | 424377 | 530571087 | No Recognized Claim |
| 101530 | 530173578 | No Eligible Purchases | 262954 | 530377432 | No Recognized Claim | 424378 | 530571090 | No Recognized Claim |
| 101531 | 530173579 | No Recognized Claim | 262955 | 530377433 | No Eligible Purchases | 424379 | 530571091 | No Recognized Claim |
| 101532 | 530173584 | No Eligible Purchases | 262956 | 530377434 | No Recognized Claim | 424380 | 530571092 | No Recognized Claim |
| 101533 | 530173585 | No Eligible Purchases | 262957 | 530377437 | No Recognized Claim | 424381 | 530571093 | No Recognized Claim |
| 101534 | 530173586 | No Eligible Purchases | 262958 | 530377438 | No Recognized Claim | 424382 | 530571095 | No Recognized Claim |
| 101535 | 530173588 | No Eligible Purchases | 262959 | 530377440 | No Recognized Claim | 424383 | 530571096 | No Recognized Claim |
| 101536 | 530173589 | No Eligible Purchases | 262960 | 530377443 | No Recognized Claim | 424384 | 530571098 | No Recognized Claim |
| 101537 | 530173590 | No Eligible Purchases | 262961 | 530377445 | No Recognized Claim | 424385 | 530571099 | No Recognized Claim |
| 101538 | 530173594 | No Eligible Purchases | 262962 | 530377446 | No Recognized Claim | 424386 | 530571100 | No Recognized Claim |
| 101539 | 530173596 | No Eligible Purchases | 262963 | 530377448 | No Recognized Claim | 424387 | 530571101 | No Recognized Claim |
| 101540 | 530173597 | No Eligible Purchases | 262964 | 530377452 | No Recognized Claim | 424388 | 530571102 | No Eligible Purchases |
| 101541 | 530173599 | No Eligible Purchases | 262965 | 530377453 | No Recognized Claim | 424389 | 530571104 | No Eligible Purchases |
| 101542 | 530173600 | No Eligible Purchases | 262966 | 530377454 | No Eligible Purchases | 424390 | 530571107 | No Recognized Claim |
| 101543 | 530173601 | No Recognized Claim | 262967 | 530377459 | No Eligible Purchases | 424391 | 530571108 | No Recognized Claim |
| 101544 | 530173602 | No Recognized Claim | 262968 | 530377461 | No Recognized Claim | 424392 | 530571109 | No Recognized Claim |
| 101545 | 530173603 | No Eligible Purchases | 262969 | 530377462 | No Recognized Claim | 424393 | 530571110 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 101546 | 530173604 | No Eligible Purchases | 262970 | 530377463 | No Recognized Claim | 424394 | 530571111 | No Recognized Claim |
| 101547 | 530173605 | No Eligible Purchases | 262971 | 530377464 | No Eligible Purchases | 424395 | 530571112 | No Recognized Claim |
| 101548 | 530173606 | No Eligible Purchases | 262972 | 530377465 | No Eligible Purchases | 424396 | 530571113 | No Recognized Claim |
| 101549 | 530173608 | No Eligible Purchases | 262973 | 530377466 | No Recognized Claim | 424397 | 530571114 | No Recognized Claim |
| 101550 | 530173609 | No Eligible Purchases | 262974 | 530377467 | No Recognized Claim | 424398 | 530571116 | No Recognized Claim |
| 101551 | 530173611 | No Eligible Purchases | 262975 | 530377469 | No Recognized Claim | 424399 | 530571120 | No Recognized Claim |
| 101552 | 530173612 | No Eligible Purchases | 262976 | 530377470 | No Recognized Claim | 424400 | 530571121 | No Recognized Claim |
| 101553 | 530173612 | No Eligible Purchases | 262977 | 530377471 | No Recognized Claim | 424401 | 530571124 | No Recognized Claim |
| 101554 | 530173613 | No Eligible Purchases | 262978 | 530377472 | No Recognized Claim | 424402 | 530571125 | No Recognized Claim |
| 101555 | 530173614 | No Eligible Purchases | 262979 | 530377473 | No Eligible Purchases | 424403 | 530571126 | No Eligible Purchases |
| 101556 | 530173615 | No Eligible Purchases | 262980 | 530377474 | No Recognized Claim | 424404 | 530571127 | No Recognized Claim |
| 101557 | 530173616 | No Eligible Purchases | 262981 | 530377476 | No Recognized Claim | 424405 | 530571130 | No Recognized Claim |
| 101558 | 530173617 | No Eligible Purchases | 262982 | 530377480 | No Recognized Claim | 424406 | 530571131 | No Recognized Claim |
| 101559 | 530173618 | No Recognized Claim | 262983 | 530377481 | No Recognized Claim | 424407 | 530571133 | No Recognized Claim |
| 101560 | 530173619 | No Recognized Claim | 262984 | 530377482 | No Eligible Purchases | 424408 | 530571134 | No Recognized Claim |
| 101561 | 530173620 | No Recognized Claim | 262985 | 530377483 | No Recognized Claim | 424409 | 530571136 | No Recognized Claim |
| 101562 | 530173621 | No Recognized Claim | 262986 | 530377485 | No Recognized Claim | 424410 | 530571137 | No Recognized Claim |
| 101563 | 530173622 | No Eligible Purchases | 262987 | 530377486 | No Eligible Purchases | 424411 | 530571138 | No Recognized Claim |
| 101564 | 530173623 | No Eligible Purchases | 262988 | 530377488 | No Recognized Claim | 424412 | 530571139 | No Recognized Claim |
| 101565 | 530173624 | No Eligible Purchases | 262989 | 530377490 | No Recognized Claim | 424413 | 530571140 | No Recognized Claim |
| 101566 | 530173625 | No Eligible Purchases | 262990 | 530377491 | No Recognized Claim | 424414 | 530571141 | No Recognized Claim |
| 101567 | 530173626 | No Eligible Purchases | 262991 | 530377492 | No Recognized Claim | 424415 | 530571142 | No Recognized Claim |
| 101568 | 530173627 | No Eligible Purchases | 262992 | 530377493 | No Recognized Claim | 424416 | 530571143 | No Recognized Claim |
| 101569 | 530173628 | No Eligible Purchases | 262993 | 530377494 | No Recognized Claim | 424417 | 530571144 | No Recognized Claim |
| 101570 | 530173629 | No Eligible Purchases | 262994 | 530377497 | No Recognized Claim | 424418 | 530571145 | No Recognized Claim |
| 101571 | 530173630 | No Eligible Purchases | 262995 | 530377498 | No Recognized Claim | 424419 | 530571146 | No Recognized Claim |
| 101572 | 530173631 | No Eligible Purchases | 262996 | 530377501 | No Recognized Claim | 424420 | 530571148 | No Recognized Claim |
| 101573 | 530173632 | No Eligible Purchases | 262997 | 530377502 | No Recognized Claim | 424421 | 530571150 | No Recognized Claim |
| 101574 | 530173633 | No Eligible Purchases | 262998 | 530377503 | No Recognized Claim | 424422 | 530571154 | No Recognized Claim |
| 101575 | 530173634 | No Recognized Claim | 262999 | 530377504 | No Eligible Purchases | 424423 | 530571156 | No Recognized Claim |
| 101576 | 530173635 | No Eligible Purchases | 263000 | 530377506 | No Recognized Claim | 424424 | 530571157 | No Recognized Claim |
| 101577 | 530173636 | No Eligible Purchases | 263001 | 530377507 | No Recognized Claim | 424425 | 530571159 | No Recognized Claim |
| 101578 | 530173637 | No Eligible Purchases | 263002 | 530377508 | No Recognized Claim | 424426 | 530571160 | No Recognized Claim |
| 101579 | 530173638 | No Eligible Purchases | 263003 | 530377509 | No Recognized Claim | 424427 | 530571161 | No Recognized Claim |
| 101580 | 530173639 | No Eligible Purchases | 263004 | 530377510 | No Recognized Claim | 424428 | 530571162 | No Recognized Claim |
| 101581 | 530173640 | No Eligible Purchases | 263005 | 530377513 | No Recognized Claim | 424429 | 530571163 | No Recognized Claim |
| 101582 | 530173641 | No Eligible Purchases | 263006 | 530377515 | No Eligible Purchases | 424430 | 530571165 | No Recognized Claim |
| 101583 | 530173642 | No Eligible Purchases | 263007 | 530377516 | No Recognized Claim | 424431 | 530571166 | No Recognized Claim |
| 101584 | 530173643 | No Eligible Purchases | 263008 | 530377517 | No Recognized Claim | 424432 | 530571167 | No Recognized Claim |
| 101585 | 530173644 | No Eligible Purchases | 263009 | 530377522 | No Recognized Claim | 424433 | 530571169 | No Recognized Claim |
| 101586 | 530173645 | No Eligible Purchases | 263010 | 530377525 | No Recognized Claim | 424434 | 530571170 | No Recognized Claim |
| 101587 | 530173646 | No Eligible Purchases | 263011 | 530377526 | No Recognized Claim | 424435 | 530571171 | No Recognized Claim |
| 101588 | 530173647 | No Eligible Purchases | 263012 | 530377528 | No Recognized Claim | 424436 | 530571173 | No Eligible Purchases |
| 101589 | 530173648 | No Eligible Purchases | 263013 | 530377529 | No Eligible Purchases | 424437 | 530571175 | No Recognized Claim |
| 101590 | 530173649 | No Eligible Purchases | 263014 | 530377532 | No Recognized Claim | 424438 | 530571176 | No Recognized Claim |
| 101591 | 530173650 | No Eligible Purchases | 263015 | 530377533 | No Recognized Claim | 424439 | 530571177 | No Recognized Claim |
| 101592 | 530173651 | No Eligible Purchases | 263016 | 530377534 | No Recognized Claim | 424440 | 530571178 | No Recognized Claim |
| 101593 | 530173652 | No Eligible Purchases | 263017 | 530377535 | No Recognized Claim | 424441 | 530571181 | No Eligible Purchases |
| 101594 | 530173654 | No Recognized Claim | 263018 | 530377536 | No Recognized Claim | 424442 | 530571182 | No Recognized Claim |
| 101595 | 530173654 | No Eligible Purchases | 263019 | 530377537 | No Recognized Claim | 424443 | 530571183 | No Recognized Claim |
| 101596 | 530173655 | No Eligible Purchases | 263020 | 530377539 | No Recognized Claim | 424444 | 530571184 | No Recognized Claim |
| 101597 | 530173656 | No Eligible Purchases | 263021 | 530377540 | No Recognized Claim | 424445 | 530571188 | No Recognized Claim |
| 101598 | 530173657 | No Eligible Purchases | 263022 | 530377541 | No Recognized Claim | 424446 | 530571190 | No Recognized Claim |
| 101599 | 530173658 | No Eligible Purchases | 263023 | 530377542 | No Eligible Purchases | 424447 | 530571191 | No Recognized Claim |
| 101600 | 530173659 | No Eligible Purchases | 263024 | 530377543 | No Recognized Claim | 424448 | 530571194 | No Recognized Claim |
| 101601 | 530173660 | No Recognized Claim | 263025 | 530377544 | No Eligible Purchases | 424449 | 530571195 | No Recognized Claim |
| 101602 | 530173662 | No Eligible Purchases | 263026 | 530377545 | No Recognized Claim | 424450 | 530571196 | No Recognized Claim |
| 101603 | 530173664 | No Eligible Purchases | 263027 | 530377546 | No Recognized Claim | 424451 | 530571197 | No Recognized Claim |
| 101604 | 530173665 | No Recognized Claim | 263028 | 530377547 | No Recognized Claim | 424452 | 530571199 | No Recognized Claim |
| 101605 | 530173666 | No Eligible Purchases | 263029 | 530377548 | No Recognized Claim | 424453 | 530571200 | No Recognized Claim |
| 101606 | 530173667 | No Eligible Purchases | 263030 | 530377550 | No Recognized Claim | 424454 | 530571202 | No Recognized Claim |
| 101607 | 530173668 | No Eligible Purchases | 263031 | 530377553 | No Recognized Claim | 424455 | 530571204 | No Recognized Claim |
| 101608 | 530173669 | No Eligible Purchases | 263032 | 530377555 | No Recognized Claim | 424456 | 530571205 | No Recognized Claim |
| 101609 | 530173670 | No Eligible Purchases | 263033 | 530377556 | No Recognized Claim | 424457 | 530571207 | No Recognized Claim |
| 101610 | 530173671 | No Recognized Claim | 263034 | 530377558 | No Recognized Claim | 424458 | 530571208 | No Eligible Purchases |
| 101611 | 530173672 | No Recognized Claim | 263035 | 530377559 | No Recognized Claim | 424459 | 530571210 | No Recognized Claim |
| 101612 | 530173673 | No Eligible Purchases | 263036 | 530377560 | No Recognized Claim | 424460 | 530571211 | No Recognized Claim |
| 101613 | 530173674 | No Eligible Purchases | 263037 | 530377561 | No Recognized Claim | 424461 | 530571212 | No Recognized Claim |
| 101614 | 530173675 | No Eligible Purchases | 263038 | 530377562 | No Recognized Claim | 424462 | 530571213 | No Recognized Claim |
| 101615 | 530173676 | No Eligible Purchases | 263039 | 530377563 | No Recognized Claim | 424463 | 530571214 | No Recognized Claim |
| 101616 | 530173677 | No Recognized Claim | 263040 | 530377564 | No Recognized Claim | 424464 | 530571216 | No Recognized Claim |
| 101617 | 530173678 | No Eligible Purchases | 263041 | 530377566 | No Recognized Claim | 424465 | 530571218 | No Recognized Claim |
| 101618 | 530173679 | No Eligible Purchases | 263042 | 530377567 | No Recognized Claim | 424466 | 530571220 | No Recognized Claim |
| 101619 | 530173680 | No Eligible Purchases | 263043 | 530377569 | No Recognized Claim | 424467 | 530571221 | No Recognized Claim |
| 101620 | 530173681 | No Eligible Purchases | 263044 | 530377570 | No Recognized Claim | 424468 | 530571224 | No Recognized Claim |
| 101621 | 530173682 | No Eligible Purchases | 263045 | 530377571 | No Recognized Claim | 424469 | 530571226 | No Recognized Claim |
| 101622 | 530173683 | No Eligible Purchases | 263046 | 530377576 | No Eligible Purchases | 424470 | 530571227 | No Recognized Claim |
| 101623 | 530173684 | No Eligible Purchases | 263047 | 530377577 | No Eligible Purchases | 424471 | 530571228 | No Recognized Claim |
| 101624 | 530173685 | No Eligible Purchases | 263048 | 530377578 | No Recognized Claim | 424472 | 530571232 | No Recognized Claim |
| 101625 | 530173686 | No Eligible Purchases | 263049 | 530377581 | No Recognized Claim | 424473 | 530571233 | No Recognized Claim |
| 101626 | 530173687 | No Recognized Claim | 263050 | 530377583 | No Recognized Claim | 424474 | 530571234 | No Recognized Claim |
| 101627 | 530173688 | No Eligible Purchases | 263051 | 530377584 | No Recognized Claim | 424475 | 530571237 | No Recognized Claim |
| 101628 | 530173689 | No Eligible Purchases | 263052 | 530377585 | No Recognized Claim | 424476 | 530571238 | No Recognized Claim |
| 101629 | 530173690 | No Eligible Purchases | 263053 | 530377586 | No Eligible Purchases | 424477 | 530571239 | No Recognized Claim |
| 101630 | 530173691 | No Eligible Purchases | 263054 | 530377588 | No Recognized Claim | 424478 | 530571240 | No Recognized Claim |
| 101631 | 530173692 | No Eligible Purchases | 263055 | 530377590 | No Recognized Claim | 424479 | 530571241 | No Recognized Claim |
| 101632 | 530173693 | No Eligible Purchases | 263056 | 530377591 | No Recognized Claim | 424480 | 530571244 | No Recognized Claim |
| 101633 | 530173694 | No Eligible Purchases | 263057 | 530377592 | No Recognized Claim | 424481 | 530571247 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 101634 | 530173695 | No Eligible Purchases | 263058 | 530377593 | No Recognized Claim | 424482 | 530571248 | No Recognized Claim |
| 101635 | 530173696 | No Eligible Purchases | 263059 | 530377594 | No Recognized Claim | 424483 | 530571249 | No Recognized Claim |
| 101636 | 530173697 | No Eligible Purchases | 263060 | 530377595 | No Recognized Claim | 424484 | 530571250 | No Recognized Claim |
| 101637 | 530173698 | No Eligible Purchases | 263061 | 530377600 | No Eligible Purchases | 424485 | 530571251 | No Recognized Claim |
| 101638 | 530173699 | No Eligible Purchases | 263062 | 530377602 | No Recognized Claim | 424486 | 530571254 | No Recognized Claim |
| 101639 | 530173700 | No Eligible Purchases | 263063 | 530377603 | No Recognized Claim | 424487 | 530571255 | No Recognized Claim |
| 101640 | 530173701 | No Eligible Purchases | 263064 | 530377604 | No Recognized Claim | 424488 | 530571256 | No Recognized Claim |
| 101641 | 530173702 | No Recognized Claim | 263065 | 530377605 | No Recognized Claim | 424489 | 530571257 | No Recognized Claim |
| 101642 | 530173703 | No Eligible Purchases | 263066 | 530377608 | No Recognized Claim | 424490 | 530571258 | No Recognized Claim |
| 101643 | 530173704 | No Eligible Purchases | 263067 | 530377609 | No Recognized Claim | 424491 | 530571259 | No Eligible Purchases |
| 101644 | 530173705 | No Eligible Purchases | 263068 | 530377610 | No Recognized Claim | 424492 | 530571260 | No Eligible Purchases |
| 101645 | 530173706 | No Eligible Purchases | 263069 | 530377611 | No Recognized Claim | 424493 | 530571261 | No Recognized Claim |
| 101646 | 530173707 | No Eligible Purchases | 263070 | 530377615 | No Recognized Claim | 424494 | 530571262 | No Recognized Claim |
| 101647 | 530173708 | No Recognized Claim | 263071 | 530377616 | No Recognized Claim | 424495 | 530571263 | No Recognized Claim |
| 101648 | 530173709 | No Eligible Purchases | 263072 | 530377618 | No Eligible Purchases | 424496 | 530571264 | No Recognized Claim |
| 101649 | 530173711 | No Eligible Purchases | 263073 | 530377619 | No Recognized Claim | 424497 | 530571265 | No Recognized Claim |
| 101650 | 530173712 | No Recognized Claim | 263074 | 530377620 | No Recognized Claim | 424498 | 530571266 | No Recognized Claim |
| 101651 | 530173713 | No Eligible Purchases | 263075 | 530377621 | No Recognized Claim | 424499 | 530571269 | No Recognized Claim |
| 101652 | 530173714 | No Eligible Purchases | 263076 | 530377622 | No Recognized Claim | 424500 | 530571271 | No Recognized Claim |
| 101653 | 530173715 | No Eligible Purchases | 263077 | 530377623 | No Recognized Claim | 424501 | 530571272 | No Recognized Claim |
| 101654 | 530173716 | No Eligible Purchases | 263078 | 530377625 | No Recognized Claim | 424502 | 530571274 | No Eligible Purchases |
| 101655 | 530173717 | No Eligible Purchases | 263079 | 530377626 | No Recognized Claim | 424503 | 530571275 | No Recognized Claim |
| 101656 | 530173718 | No Eligible Purchases | 263080 | 530377627 | No Recognized Claim | 424504 | 530571276 | No Recognized Claim |
| 101657 | 530173719 | No Eligible Purchases | 263081 | 530377629 | No Eligible Purchases | 424505 | 530571277 | No Recognized Claim |
| 101658 | 530173720 | No Recognized Claim | 263082 | 530377630 | No Recognized Claim | 424506 | 530571278 | No Recognized Claim |
| 101659 | 530173721 | No Eligible Purchases | 263083 | 530377632 | No Recognized Claim | 424507 | 530571281 | No Recognized Claim |
| 101660 | 530173722 | No Eligible Purchases | 263084 | 530377634 | No Recognized Claim | 424508 | 530571282 | No Recognized Claim |
| 101661 | 530173723 | No Eligible Purchases | 263085 | 530377635 | No Recognized Claim | 424509 | 530571283 | No Recognized Claim |
| 101662 | 530173724 | No Eligible Purchases | 263086 | 530377637 | No Recognized Claim | 424510 | 530571284 | No Recognized Claim |
| 101663 | 530173725 | No Eligible Purchases | 263087 | 530377638 | No Recognized Claim | 424511 | 530571286 | No Eligible Purchases |
| 101664 | 530173727 | No Eligible Purchases | 263088 | 530377639 | No Recognized Claim | 424512 | 530571287 | No Recognized Claim |
| 101665 | 530173728 | No Eligible Purchases | 263089 | 530377640 | No Eligible Purchases | 424513 | 530571288 | No Recognized Claim |
| 101666 | 530173729 | No Eligible Purchases | 263090 | 530377642 | No Recognized Claim | 424514 | 530571291 | No Recognized Claim |
| 101667 | 530173731 | No Eligible Purchases | 263091 | 530377643 | No Recognized Claim | 424515 | 530571292 | No Recognized Claim |
| 101668 | 530173731 | No Eligible Purchases | 263092 | 530377644 | No Recognized Claim | 424516 | 530571293 | No Recognized Claim |
| 101669 | 530173732 | No Eligible Purchases | 263093 | 530377645 | No Eligible Purchases | 424517 | 530571298 | No Recognized Claim |
| 101670 | 530173733 | No Eligible Purchases | 263094 | 530377646 | No Eligible Purchases | 424518 | 530571299 | No Eligible Purchases |
| 101671 | 530173734 | No Eligible Purchases | 263095 | 530377647 | No Recognized Claim | 424519 | 530571301 | No Recognized Claim |
| 101672 | 530173735 | No Eligible Purchases | 263096 | 530377648 | No Eligible Purchases | 424520 | 530571302 | No Recognized Claim |
| 101673 | 530173736 | No Recognized Claim | 263097 | 530377649 | No Recognized Claim | 424521 | 530571304 | No Recognized Claim |
| 101674 | 530173737 | No Recognized Claim | 263098 | 530377650 | No Recognized Claim | 424522 | 530571305 | No Eligible Purchases |
| 101675 | 530173738 | No Eligible Purchases | 263099 | 530377651 | No Eligible Purchases | 424523 | 530571306 | No Eligible Purchases |
| 101676 | 530173739 | No Eligible Purchases | 263100 | 530377652 | No Eligible Purchases | 424524 | 530571307 | No Recognized Claim |
| 101677 | 530173740 | No Eligible Purchases | 263101 | 530377653 | No Recognized Claim | 424525 | 530571308 | No Recognized Claim |
| 101678 | 530173742 | No Eligible Purchases | 263102 | 530377654 | No Recognized Claim | 424526 | 530571309 | No Recognized Claim |
| 101679 | 530173743 | No Eligible Purchases | 263103 | 530377659 | No Recognized Claim | 424527 | 530571310 | No Recognized Claim |
| 101680 | 530173745 | No Eligible Purchases | 263104 | 530377660 | No Eligible Purchases | 424528 | 530571311 | No Recognized Claim |
| 101681 | 530173746 | No Eligible Purchases | 263105 | 530377661 | No Recognized Claim | 424529 | 530571312 | No Recognized Claim |
| 101682 | 530173747 | No Eligible Purchases | 263106 | 530377662 | No Recognized Claim | 424530 | 530571313 | No Recognized Claim |
| 101683 | 530173748 | No Eligible Purchases | 263107 | 530377664 | No Recognized Claim | 424531 | 530571314 | No Recognized Claim |
| 101684 | 530173749 | No Eligible Purchases | 263108 | 530377665 | No Eligible Purchases | 424532 | 530571317 | No Recognized Claim |
| 101685 | 530173750 | No Eligible Purchases | 263109 | 530377666 | No Recognized Claim | 424533 | 530571318 | No Eligible Purchases |
| 101686 | 530173751 | No Recognized Claim | 263110 | 530377667 | No Recognized Claim | 424534 | 530571320 | No Recognized Claim |
| 101687 | 530173754 | No Eligible Purchases | 263111 | 530377668 | No Recognized Claim | 424535 | 530571326 | No Eligible Purchases |
| 101688 | 530173755 | No Eligible Purchases | 263112 | 530377669 | No Recognized Claim | 424536 | 530571329 | No Recognized Claim |
| 101689 | 530173756 | No Eligible Purchases | 263113 | 530377674 | No Eligible Purchases | 424537 | 530571331 | No Recognized Claim |
| 101690 | 530173757 | No Eligible Purchases | 263114 | 530377675 | No Recognized Claim | 424538 | 530571333 | No Recognized Claim |
| 101691 | 530173758 | No Eligible Purchases | 263115 | 530377676 | No Recognized Claim | 424539 | 530571334 | No Recognized Claim |
| 101692 | 530173759 | No Recognized Claim | 263116 | 530377677 | No Recognized Claim | 424540 | 530571336 | No Recognized Claim |
| 101693 | 530173760 | No Eligible Purchases | 263117 | 530377678 | No Recognized Claim | 424541 | 530571338 | No Recognized Claim |
| 101694 | 530173761 | No Eligible Purchases | 263118 | 530377679 | No Recognized Claim | 424542 | 530571339 | No Recognized Claim |
| 101695 | 530173762 | No Recognized Claim | 263119 | 530377681 | No Recognized Claim | 424543 | 530571340 | No Recognized Claim |
| 101696 | 530173763 | No Eligible Purchases | 263120 | 530377682 | No Recognized Claim | 424544 | 530571341 | No Recognized Claim |
| 101697 | 530173764 | No Eligible Purchases | 263121 | 530377683 | No Recognized Claim | 424545 | 530571343 | No Recognized Claim |
| 101698 | 530173765 | No Eligible Purchases | 263122 | 530377686 | No Recognized Claim | 424546 | 530571344 | No Recognized Claim |
| 101699 | 530173766 | No Eligible Purchases | 263123 | 530377687 | No Recognized Claim | 424547 | 530571345 | No Recognized Claim |
| 101700 | 530173767 | No Eligible Purchases | 263124 | 530377688 | No Recognized Claim | 424548 | 530571346 | No Recognized Claim |
| 101701 | 530173768 | No Recognized Claim | 263125 | 530377689 | No Recognized Claim | 424549 | 530571347 | No Recognized Claim |
| 101702 | 530173769 | No Eligible Purchases | 263126 | 530377690 | No Recognized Claim | 424550 | 530571348 | No Recognized Claim |
| 101703 | 530173770 | No Eligible Purchases | 263127 | 530377691 | No Recognized Claim | 424551 | 530571349 | No Recognized Claim |
| 101704 | 530173771 | No Eligible Purchases | 263128 | 530377693 | No Recognized Claim | 424552 | 530571351 | No Recognized Claim |
| 101705 | 530173773 | No Eligible Purchases | 263129 | 530377694 | No Eligible Purchases | 424553 | 530571352 | No Recognized Claim |
| 101706 | 530173774 | No Eligible Purchases | 263130 | 530377695 | No Recognized Claim | 424554 | 530571353 | No Recognized Claim |
| 101707 | 530173776 | No Eligible Purchases | 263131 | 530377697 | No Recognized Claim | 424555 | 530571354 | No Recognized Claim |
| 101708 | 530173777 | No Eligible Purchases | 263132 | 530377698 | No Recognized Claim | 424556 | 530571355 | No Recognized Claim |
| 101709 | 530173778 | No Recognized Claim | 263133 | 530377700 | No Recognized Claim | 424557 | 530571356 | No Recognized Claim |
| 101710 | 530173784 | No Eligible Purchases | 263134 | 530377702 | No Recognized Claim | 424558 | 530571359 | No Recognized Claim |
| 101711 | 530173785 | No Eligible Purchases | 263135 | 530377703 | No Recognized Claim | 424559 | 530571360 | No Recognized Claim |
| 101712 | 530173786 | No Eligible Purchases | 263136 | 530377704 | No Recognized Claim | 424560 | 530571361 | No Recognized Claim |
| 101713 | 530173787 | No Eligible Purchases | 263137 | 530377707 | No Recognized Claim | 424561 | 530571362 | No Recognized Claim |
| 101714 | 530173788 | No Eligible Purchases | 263138 | 530377709 | No Recognized Claim | 424562 | 530571363 | No Recognized Claim |
| 101715 | 530173789 | No Eligible Purchases | 263139 | 530377710 | No Recognized Claim | 424563 | 530571364 | No Recognized Claim |
| 101716 | 530173790 | No Eligible Purchases | 263140 | 530377711 | No Recognized Claim | 424564 | 530571366 | No Recognized Claim |
| 101717 | 530173791 | No Eligible Purchases | 263141 | 530377714 | No Recognized Claim | 424565 | 530571367 | No Recognized Claim |
| 101718 | 530173792 | No Eligible Purchases | 263142 | 530377715 | No Recognized Claim | 424566 | 530571368 | No Recognized Claim |
| 101719 | 530173793 | No Eligible Purchases | 263143 | 530377716 | No Recognized Claim | 424567 | 530571369 | No Recognized Claim |
| 101720 | 530173794 | No Eligible Purchases | 263144 | 530377717 | No Recognized Claim | 424568 | 530571370 | No Recognized Claim |
| 101721 | 530173795 | No Eligible Purchases | 263145 | 530377718 | No Recognized Claim | 424569 | 530571371 | No Recognized Claim |

# CenturyLink Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 101722 | 530173796 | No Eligible Purchases | 263146 | 530377719 | No Recognized Claim | 424570 | 530571372 | No Recognized Claim |
| 101723 | 530173797 | No Eligible Purchases | 263147 | 530377720 | No Eligible Purchases | 424571 | 530571373 | No Recognized Claim |
| 101724 | 530173799 | No Eligible Purchases | 263148 | 530377723 | No Recognized Claim | 424572 | 530571374 | No Recognized Claim |
| 101725 | 530173801 | No Eligible Purchases | 263149 | 530377725 | No Eligible Purchases | 424573 | 530571375 | No Recognized Claim |
| 101726 | 530173802 | No Eligible Purchases | 263150 | 530377726 | No Recognized Claim | 424574 | 530571378 | No Recognized Claim |
| 101727 | 530173803 | No Eligible Purchases | 263151 | 530377729 | No Recognized Claim | 424575 | 530571380 | No Recognized Claim |
| 101728 | 530173805 | No Eligible Purchases | 263152 | 530377730 | No Eligible Purchases | 424576 | 530571381 | No Recognized Claim |
| 101729 | 530173806 | No Eligible Purchases | 263153 | 530377733 | No Recognized Claim | 424577 | 530571386 | No Recognized Claim |
| 101730 | 530173807 | No Eligible Purchases | 263154 | 530377734 | No Recognized Claim | 424578 | 530571387 | No Recognized Claim |
| 101731 | 530173808 | No Recognized Claim | 263155 | 530377736 | No Recognized Claim | 424579 | 530571389 | No Recognized Claim |
| 101732 | 530173809 | No Eligible Purchases | 263156 | 530377738 | No Recognized Claim | 424580 | 530571390 | No Recognized Claim |
| 101733 | 530173810 | No Eligible Purchases | 263157 | 530377739 | No Recognized Claim | 424581 | 530571391 | No Recognized Claim |
| 101734 | 530173813 | No Eligible Purchases | 263158 | 530377741 | No Recognized Claim | 424582 | 530571392 | No Recognized Claim |
| 101735 | 530173813 | No Eligible Purchases | 263159 | 530377742 | No Eligible Purchases | 424583 | 530571393 | No Recognized Claim |
| 101736 | 530173814 | No Eligible Purchases | 263160 | 530377744 | No Recognized Claim | 424584 | 530571395 | No Recognized Claim |
| 101737 | 530173815 | No Recognized Claim | 263161 | 530377747 | No Recognized Claim | 424585 | 530571396 | No Recognized Claim |
| 101738 | 530173816 | No Eligible Purchases | 263162 | 530377748 | No Recognized Claim | 424586 | 530571397 | No Recognized Claim |
| 101739 | 530173817 | No Eligible Purchases | 263163 | 530377750 | No Recognized Claim | 424587 | 530571401 | No Recognized Claim |
| 101740 | 530173818 | No Eligible Purchases | 263164 | 530377751 | No Eligible Purchases | 424588 | 530571402 | No Recognized Claim |
| 101741 | 530173820 | No Eligible Purchases | 263165 | 530377755 | No Recognized Claim | 424589 | 530571403 | No Eligible Purchases |
| 101742 | 530173820 | No Eligible Purchases | 263166 | 530377756 | No Recognized Claim | 424590 | 530571404 | No Recognized Claim |
| 101743 | 530173821 | No Eligible Purchases | 263167 | 530377757 | No Recognized Claim | 424591 | 530571405 | No Recognized Claim |
| 101744 | 530173822 | No Eligible Purchases | 263168 | 530377758 | No Eligible Purchases | 424592 | 530571406 | No Recognized Claim |
| 101745 | 530173823 | No Eligible Purchases | 263169 | 530377759 | No Recognized Claim | 424593 | 530571407 | No Recognized Claim |
| 101746 | 530173824 | No Eligible Purchases | 263170 | 530377761 | No Recognized Claim | 424594 | 530571408 | No Recognized Claim |
| 101747 | 530173825 | No Eligible Purchases | 263171 | 530377762 | No Recognized Claim | 424595 | 530571414 | No Recognized Claim |
| 101748 | 530173826 | No Eligible Purchases | 263172 | 530377763 | No Recognized Claim | 424596 | 530571416 | No Recognized Claim |
| 101749 | 530173827 | No Eligible Purchases | 263173 | 530377764 | No Recognized Claim | 424597 | 530571417 | No Recognized Claim |
| 101750 | 530173828 | No Recognized Claim | 263174 | 530377765 | No Recognized Claim | 424598 | 530571423 | No Recognized Claim |
| 101751 | 530173829 | No Eligible Purchases | 263175 | 530377766 | No Eligible Purchases | 424599 | 530571424 | No Recognized Claim |
| 101752 | 530173830 | No Recognized Claim | 263176 | 530377767 | No Recognized Claim | 424600 | 530571425 | No Recognized Claim |
| 101753 | 530173832 | No Eligible Purchases | 263177 | 530377770 | No Recognized Claim | 424601 | 530571428 | No Recognized Claim |
| 101754 | 530173833 | No Eligible Purchases | 263178 | 530377771 | No Recognized Claim | 424602 | 530571430 | No Eligible Purchases |
| 101755 | 530173834 | No Eligible Purchases | 263179 | 530377772 | No Recognized Claim | 424603 | 530571431 | No Recognized Claim |
| 101756 | 530173836 | No Eligible Purchases | 263180 | 530377773 | No Recognized Claims | 424604 | 530571432 | No Recognized Claim |
| 101757 | 530173837 | No Eligible Purchases | 263181 | 530377774 | No Recognized Claim | 424605 | 530571435 | No Eligible Purchases |
| 101758 | 530173839 | No Eligible Purchases | 263182 | 530377775 | No Recognized Claim | 424606 | 530571436 | No Recognized Claim |
| 101759 | 530173840 | No Eligible Purchases | 263183 | 530377776 | No Recognized Claim | 424607 | 530571437 | No Recognized Claim |
| 101760 | 530173841 | No Recognized Claim | 263184 | 530377779 | No Recognized Claim | 424608 | 530571438 | No Recognized Claim |
| 101761 | 530173842 | No Eligible Purchases | 263185 | 530377780 | No Recognized Claim | 424609 | 530571439 | No Recognized Claim |
| 101762 | 530173843 | No Eligible Purchases | 263186 | 530377781 | No Recognized Claim | 424610 | 530571440 | No Recognized Claim |
| 101763 | 530173844 | No Eligible Purchases | 263187 | 530377782 | No Recognized Claim | 424611 | 530571441 | No Eligible Purchases |
| 101764 | 530173845 | No Eligible Purchases | 263188 | 530377783 | No Eligible Purchases | 424612 | 530571442 | No Recognized Claim |
| 101765 | 530173846 | No Eligible Purchases | 263189 | 530377786 | No Recognized Claim | 424613 | 530571443 | No Recognized Claim |
| 101766 | 530173847 | No Eligible Purchases | 263190 | 530377787 | No Recognized Claim | 424614 | 530571444 | No Recognized Claim |
| 101767 | 530173849 | No Eligible Purchases | 263191 | 530377790 | No Recognized Claim | 424615 | 530571445 | No Recognized Claim |
| 101768 | 530173850 | No Eligible Purchases | 263192 | 530377791 | No Eligible Purchases | 424616 | 530571446 | No Recognized Claim |
| 101769 | 530173851 | No Eligible Purchases | 263193 | 530377793 | No Recognized Claim | 424617 | 530571448 | No Recognized Claim |
| 101770 | 530173852 | No Eligible Purchases | 263194 | 530377797 | No Eligible Purchases | 424618 | 530571453 | No Recognized Claim |
| 101771 | 530173853 | No Eligible Purchases | 263195 | 530377799 | No Recognized Claim | 424619 | 530571454 | No Recognized Claim |
| 101772 | 530173854 | No Eligible Purchases | 263196 | 530377800 | No Recognized Claim | 424620 | 530571455 | No Recognized Claim |
| 101773 | 530173855 | No Eligible Purchases | 263197 | 530377802 | No Recognized Claim | 424621 | 530571456 | No Recognized Claim |
| 101774 | 530173856 | No Eligible Purchases | 263198 | 530377805 | No Recognized Claim | 424622 | 530571458 | No Recognized Claim |
| 101775 | 530173857 | No Eligible Purchases | 263199 | 530377806 | No Recognized Claim | 424623 | 530571459 | No Recognized Claim |
| 101776 | 530173858 | No Recognized Claim | 263200 | 530377809 | No Recognized Claim | 424624 | 530571461 | No Eligible Purchases |
| 101777 | 530173859 | No Eligible Purchases | 263201 | 530377814 | No Eligible Purchases | 424625 | 530571463 | No Recognized Claim |
| 101778 | 530173860 | No Eligible Purchases | 263202 | 530377815 | No Recognized Claim | 424626 | 530571464 | No Recognized Claim |
| 101779 | 530173861 | No Eligible Purchases | 263203 | 530377816 | No Recognized Claim | 424627 | 530571465 | No Recognized Claim |
| 101780 | 530173862 | No Eligible Purchases | 263204 | 530377818 | No Recognized Claim | 424628 | 530571466 | No Recognized Claim |
| 101781 | 530173863 | No Eligible Purchases | 263205 | 530377820 | No Recognized Claim | 424629 | 530571469 | No Recognized Claim |
| 101782 | 530173864 | No Eligible Purchases | 263206 | 530377821 | No Recognized Claim | 424630 | 530571470 | No Recognized Claim |
| 101783 | 530173865 | No Eligible Purchases | 263207 | 530377824 | No Recognized Claim | 424631 | 530571471 | No Eligible Purchases |
| 101784 | 530173866 | No Eligible Purchases | 263208 | 530377825 | No Recognized Claim | 424632 | 530571472 | No Recognized Claim |
| 101785 | 530173867 | No Eligible Purchases | 263209 | 530377827 | No Recognized Claim | 424633 | 530571473 | No Recognized Claim |
| 101786 | 530173868 | No Eligible Purchases | 263210 | 530377828 | No Recognized Claim | 424634 | 530571476 | No Recognized Claim |
| 101787 | 530173869 | No Eligible Purchases | 263211 | 530377830 | No Recognized Claim | 424635 | 530571478 | No Recognized Claim |
| 101788 | 530173870 | No Eligible Purchases | 263212 | 530377831 | No Recognized Claim | 424636 | 530571480 | No Recognized Claim |
| 101789 | 530173871 | No Eligible Purchases | 263213 | 530377832 | No Eligible Purchases | 424637 | 530571481 | No Recognized Claim |
| 101790 | 530173872 | No Eligible Purchases | 263214 | 530377833 | No Recognized Claim | 424638 | 530571482 | No Recognized Claim |
| 101791 | 530173873 | No Eligible Purchases | 263215 | 530377834 | No Recognized Claim | 424639 | 530571485 | No Recognized Claim |
| 101792 | 530173874 | No Eligible Purchases | 263216 | 530377835 | No Recognized Claim | 424640 | 530571486 | No Recognized Claim |
| 101793 | 530173875 | No Eligible Purchases | 263217 | 530377837 | No Recognized Claim | 424641 | 530571487 | No Recognized Claim |
| 101794 | 530173878 | No Recognized Claim | 263218 | 530377839 | No Recognized Claim | 424642 | 530571490 | No Recognized Claim |
| 101795 | 530173879 | No Recognized Claim | 263219 | 530377841 | No Recognized Claim | 424643 | 530571491 | No Recognized Claim |
| 101796 | 530173882 | No Eligible Purchases | 263220 | 530377843 | No Recognized Claim | 424644 | 530571492 | No Recognized Claim |
| 101797 | 530173883 | No Eligible Purchases | 263221 | 530377845 | No Eligible Purchases | 424645 | 530571493 | No Recognized Claim |
| 101798 | 530173884 | No Eligible Purchases | 263222 | 530377846 | No Recognized Claim | 424646 | 530571494 | No Recognized Claim |
| 101799 | 530173885 | No Eligible Purchases | 263223 | 530377850 | No Recognized Claim | 424647 | 530571497 | No Recognized Claim |
| 101800 | 530173887 | No Eligible Purchases | 263224 | 530377851 | No Recognized Claim | 424648 | 530571498 | No Recognized Claim |
| 101801 | 530173888 | No Eligible Purchases | 263225 | 530377852 | No Recognized Claim | 424649 | 530571499 | No Recognized Claim |
| 101802 | 530173889 | No Eligible Purchases | 263226 | 530377853 | No Recognized Claim | 424650 | 530571500 | No Recognized Claim |
| 101803 | 530173890 | No Eligible Purchases | 263227 | 530377854 | No Recognized Claim | 424651 | 530571501 | No Recognized Claim |
| 101804 | 530173891 | No Eligible Purchases | 263228 | 530377856 | No Recognized Claim | 424652 | 530571502 | No Recognized Claim |
| 101805 | 530173893 | No Eligible Purchases | 263229 | 530377857 | No Recognized Claim | 424653 | 530571503 | No Recognized Claim |
| 101806 | 530173894 | No Eligible Purchases | 263230 | 530377858 | No Recognized Claim | 424654 | 530571504 | No Recognized Claim |
| 101807 | 530173895 | No Eligible Purchases | 263231 | 530377859 | No Recognized Claim | 424655 | 530571505 | No Recognized Claim |
| 101808 | 530173896 | No Eligible Purchases | 263232 | 530377862 | No Recognized Claim | 424656 | 530571506 | No Recognized Claim |
| 101809 | 530173897 | No Recognized Claim | 263233 | 530377863 | No Eligible Purchases | 424657 | 530571508 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 101810 | 530173898 | No Eligible Purchases | 263234 | 530377864 | No Recognized Claim | 424658 | 530571509 | No Recognized Claim |
| 101811 | 530173899 | No Eligible Purchases | 263235 | 530377865 | No Recognized Claim | 424659 | 530571510 | No Recognized Claim |
| 101812 | 530173900 | No Eligible Purchases | 263236 | 530377866 | No Eligible Purchases | 424660 | 530571511 | No Recognized Claim |
| 101813 | 530173901 | No Eligible Purchases | 263237 | 530377867 | No Recognized Claim | 424661 | 530571512 | No Recognized Claim |
| 101814 | 530173902 | No Recognized Claim | 263238 | 530377868 | No Recognized Claim | 424662 | 530571513 | No Recognized Claim |
| 101815 | 530173903 | No Recognized Claim | 263239 | 530377869 | No Recognized Claim | 424663 | 530571515 | No Recognized Claim |
| 101816 | 530173904 | No Eligible Purchases | 263240 | 530377872 | No Recognized Claim | 424664 | 530571516 | No Recognized Claim |
| 101817 | 530173905 | No Eligible Purchases | 263241 | 530377874 | No Recognized Claim | 424665 | 530571517 | No Recognized Claim |
| 101818 | 530173906 | No Eligible Purchases | 263242 | 530377875 | No Recognized Claim | 424666 | 530571518 | No Recognized Claim |
| 101819 | 530173907 | No Eligible Purchases | 263243 | 530377878 | No Recognized Claim | 424667 | 530571519 | No Recognized Claim |
| 101820 | 530173908 | No Eligible Purchases | 263244 | 530377880 | No Recognized Claim | 424668 | 530571521 | No Recognized Claim |
| 101821 | 530173909 | No Eligible Purchases | 263245 | 530377881 | No Eligible Purchases | 424669 | 530571522 | No Recognized Claim |
| 101822 | 530173911 | No Eligible Purchases | 263246 | 530377882 | No Recognized Claim | 424670 | 530571523 | No Recognized Claim |
| 101823 | 530173911 | No Eligible Purchases | 263247 | 530377885 | No Recognized Claim | 424671 | 530571524 | No Recognized Claim |
| 101824 | 530173912 | No Eligible Purchases | 263248 | 530377886 | No Recognized Claim | 424672 | 530571525 | No Recognized Claim |
| 101825 | 530173913 | No Eligible Purchases | 263249 | 530377888 | No Recognized Claim | 424673 | 530571526 | No Recognized Claim |
| 101826 | 530173914 | No Eligible Purchases | 263250 | 530377889 | No Recognized Claim | 424674 | 530571527 | No Eligible Purchases |
| 101827 | 530173915 | No Eligible Purchases | 263251 | 530377890 | No Recognized Claim | 424675 | 530571528 | No Recognized Claim |
| 101828 | 530173916 | No Eligible Purchases | 263252 | 530377891 | No Recognized Claim | 424676 | 530571529 | No Recognized Claim |
| 101829 | 530173917 | No Eligible Purchases | 263253 | 530377893 | No Recognized Claim | 424677 | 530571530 | No Recognized Claim |
| 101830 | 530173918 | No Eligible Purchases | 263254 | 530377894 | No Eligible Purchases | 424678 | 530571531 | No Recognized Claim |
| 101831 | 530173919 | No Eligible Purchases | 263255 | 530377895 | No Eligible Purchases | 424679 | 530571532 | No Recognized Claim |
| 101832 | 530173922 | No Eligible Purchases | 263256 | 530377896 | No Recognized Claim | 424680 | 530571534 | No Recognized Claim |
| 101833 | 530173923 | No Eligible Purchases | 263257 | 530377897 | No Recognized Claim | 424681 | 530571537 | No Recognized Claim |
| 101834 | 530173924 | No Eligible Purchases | 263258 | 530377898 | No Eligible Purchases | 424682 | 530571540 | No Recognized Claim |
| 101835 | 530173925 | No Eligible Purchases | 263259 | 530377899 | No Recognized Claim | 424683 | 530571541 | No Recognized Claim |
| 101836 | 530173927 | No Recognized Claim | 263260 | 530377903 | No Recognized Claim | 424684 | 530571542 | No Recognized Claim |
| 101837 | 530173928 | No Eligible Purchases | 263261 | 530377905 | No Eligible Purchases | 424685 | 530571543 | No Recognized Claim |
| 101838 | 530173929 | No Eligible Purchases | 263262 | 530377906 | No Recognized Claim | 424686 | 530571546 | No Recognized Claim |
| 101839 | 530173930 | No Eligible Purchases | 263263 | 530377907 | No Recognized Claim | 424687 | 530571549 | No Eligible Purchases |
| 101840 | 530173931 | No Eligible Purchases | 263264 | 530377908 | No Recognized Claim | 424688 | 530571550 | No Recognized Claim |
| 101841 | 530173932 | No Eligible Purchases | 263265 | 530377909 | No Recognized Claim | 424689 | 530571552 | No Recognized Claim |
| 101842 | 530173933 | No Eligible Purchases | 263266 | 530377910 | No Recognized Claim | 424690 | 530571554 | No Recognized Claim |
| 101843 | 530173934 | No Eligible Purchases | 263267 | 530377912 | No Recognized Claim | 424691 | 530571555 | No Recognized Claim |
| 101844 | 530173935 | No Eligible Purchases | 263268 | 530377914 | No Eligible Purchases | 424692 | 530571556 | No Recognized Claim |
| 101845 | 530173936 | No Eligible Purchases | 263269 | 530377915 | No Recognized Claim | 424693 | 530571557 | No Recognized Claim |
| 101846 | 530173937 | No Recognized Claim | 263270 | 530377916 | No Recognized Claim | 424694 | 530571559 | No Recognized Claim |
| 101847 | 530173938 | No Eligible Purchases | 263271 | 530377917 | No Eligible Purchases | 424695 | 530571560 | No Recognized Claim |
| 101848 | 530173939 | No Recognized Claim | 263272 | 530377919 | No Recognized Claim | 424696 | 530571561 | No Recognized Claim |
| 101849 | 530173940 | No Eligible Purchases | 263273 | 530377920 | No Recognized Claim | 424697 | 530571562 | No Recognized Claim |
| 101850 | 530173941 | No Eligible Purchases | 263274 | 530377921 | No Eligible Purchases | 424698 | 530571563 | No Recognized Claim |
| 101851 | 530173942 | No Recognized Claim | 263275 | 530377922 | No Eligible Purchases | 424699 | 530571564 | No Recognized Claim |
| 101852 | 530173944 | No Eligible Purchases | 263276 | 530377923 | No Recognized Claim | 424700 | 530571565 | No Recognized Claim |
| 101853 | 530173945 | No Eligible Purchases | 263277 | 530377924 | No Recognized Claim | 424701 | 530571566 | No Recognized Claim |
| 101854 | 530173946 | No Eligible Purchases | 263278 | 530377925 | No Recognized Claim | 424702 | 530571567 | No Eligible Purchases |
| 101855 | 530173947 | No Eligible Purchases | 263279 | 530377926 | No Recognized Claim | 424703 | 530571568 | No Recognized Claim |
| 101856 | 530173948 | No Eligible Purchases | 263280 | 530377927 | No Eligible Purchases | 424704 | 530571569 | No Recognized Claim |
| 101857 | 530173949 | No Eligible Purchases | 263281 | 530377928 | No Recognized Claim | 424705 | 530571571 | No Recognized Claim |
| 101858 | 530173950 | No Eligible Purchases | 263282 | 530377929 | No Eligible Purchases | 424706 | 530571573 | No Recognized Claim |
| 101859 | 530173951 | No Eligible Purchases | 263283 | 530377931 | No Recognized Claim | 424707 | 530571574 | No Recognized Claim |
| 101860 | 530173952 | No Eligible Purchases | 263284 | 530377932 | No Recognized Claim | 424708 | 530571575 | No Recognized Claim |
| 101861 | 530173953 | No Eligible Purchases | 263285 | 530377933 | No Recognized Claim | 424709 | 530571577 | No Recognized Claim |
| 101862 | 530173954 | No Eligible Purchases | 263286 | 530377934 | No Recognized Claim | 424710 | 530571578 | No Recognized Claim |
| 101863 | 530173955 | No Eligible Purchases | 263287 | 530377936 | No Recognized Claim | 424711 | 530571579 | No Eligible Purchases |
| 101864 | 530173956 | No Eligible Purchases | 263288 | 530377938 | No Recognized Claim | 424712 | 530571580 | No Recognized Claim |
| 101865 | 530173957 | No Eligible Purchases | 263289 | 530377939 | No Eligible Purchases | 424713 | 530571581 | No Recognized Claim |
| 101866 | 530173958 | No Eligible Purchases | 263290 | 530377940 | No Recognized Claim | 424714 | 530571582 | No Recognized Claim |
| 101867 | 530173959 | No Eligible Purchases | 263291 | 530377942 | No Recognized Claim | 424715 | 530571583 | No Recognized Claim |
| 101868 | 530173960 | No Eligible Purchases | 263292 | 530377943 | No Recognized Claim | 424716 | 530571584 | No Recognized Claim |
| 101869 | 530173961 | No Eligible Purchases | 263293 | 530377944 | No Recognized Claim | 424717 | 530571585 | No Recognized Claim |
| 101870 | 530173962 | No Eligible Purchases | 263294 | 530377945 | No Recognized Claim | 424718 | 530571586 | No Eligible Purchases |
| 101871 | 530173963 | No Eligible Purchases | 263295 | 530377946 | No Eligible Purchases | 424719 | 530571587 | No Recognized Claim |
| 101872 | 530173964 | No Eligible Purchases | 263296 | 530377949 | No Recognized Claim | 424720 | 530571589 | No Recognized Claim |
| 101873 | 530173965 | No Eligible Purchases | 263297 | 530377950 | No Recognized Claim | 424721 | 530571590 | No Recognized Claim |
| 101874 | 530173966 | No Eligible Purchases | 263298 | 530377951 | No Recognized Claim | 424722 | 530571591 | No Recognized Claim |
| 101875 | 530173967 | No Eligible Purchases | 263299 | 530377952 | No Recognized Claim | 424723 | 530571592 | No Recognized Claim |
| 101876 | 530173968 | No Eligible Purchases | 263300 | 530377953 | No Eligible Purchases | 424724 | 530571593 | No Recognized Claim |
| 101877 | 530173969 | No Eligible Purchases | 263301 | 530377954 | No Recognized Claim | 424725 | 530571594 | No Recognized Claim |
| 101878 | 530173970 | No Eligible Purchases | 263302 | 530377955 | No Eligible Purchases | 424726 | 530571595 | No Recognized Claim |
| 101879 | 530173971 | No Eligible Purchases | 263303 | 530377959 | No Recognized Claim | 424727 | 530571596 | No Recognized Claim |
| 101880 | 530173972 | No Eligible Purchases | 263304 | 530377960 | No Recognized Claim | 424728 | 530571597 | No Recognized Claim |
| 101881 | 530173973 | No Recognized Claim | 263305 | 530377964 | No Eligible Purchases | 424729 | 530571598 | No Recognized Claim |
| 101882 | 530173974 | No Eligible Purchases | 263306 | 530377965 | No Recognized Claim | 424730 | 530571600 | No Recognized Claim |
| 101883 | 530173975 | No Recognized Claim | 263307 | 530377966 | No Recognized Claim | 424731 | 530571601 | No Recognized Claim |
| 101884 | 530173976 | No Eligible Purchases | 263308 | 530377967 | No Recognized Claim | 424732 | 530571602 | No Recognized Claim |
| 101885 | 530173977 | No Eligible Purchases | 263309 | 530377968 | No Eligible Purchases | 424733 | 530571604 | No Recognized Claim |
| 101886 | 530173978 | No Eligible Purchases | 263310 | 530377969 | No Recognized Claim | 424734 | 530571605 | No Recognized Claim |
| 101887 | 530173979 | No Eligible Purchases | 263311 | 530377970 | No Recognized Claim | 424735 | 530571607 | No Recognized Claim |
| 101888 | 530173980 | No Eligible Purchases | 263312 | 530377972 | No Recognized Claim | 424736 | 530571608 | No Recognized Claim |
| 101889 | 530173981 | No Eligible Purchases | 263313 | 530377973 | No Recognized Claim | 424737 | 530571609 | No Recognized Claim |
| 101890 | 530173982 | No Eligible Purchases | 263314 | 530377974 | No Recognized Claim | 424738 | 530571610 | No Recognized Claim |
| 101891 | 530173983 | No Eligible Purchases | 263315 | 530377976 | No Recognized Claim | 424739 | 530571611 | No Recognized Claim |
| 101892 | 530173984 | No Eligible Purchases | 263316 | 530377978 | No Recognized Claim | 424740 | 530571612 | No Recognized Claim |
| 101893 | 530173985 | No Eligible Purchases | 263317 | 530377979 | No Recognized Claim | 424741 | 530571613 | No Recognized Claim |
| 101894 | 530173986 | No Eligible Purchases | 263318 | 530377981 | No Recognized Claim | 424742 | 530571616 | No Recognized Claim |
| 101895 | 530173987 | No Eligible Purchases | 263319 | 530377984 | No Recognized Claim | 424743 | 530571617 | No Recognized Claim |
| 101896 | 530173988 | No Eligible Purchases | 263320 | 530377985 | No Recognized Claim | 424744 | 530571618 | No Recognized Claim |
| 101897 | 530173989 | No Recognized Claim | 263321 | 530377986 | No Recognized Claim | 424745 | 530571619 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 101898 | 530173992 | No Eligible Purchases | 263322 | 530377987 | No Recognized Claim | 424746 | 530571620 | No Recognized Claim |
| 101899 | 530173993 | No Eligible Purchases | 263323 | 530377988 | No Recognized Claim | 424747 | 530571621 | No Recognized Claim |
| 101900 | 530173994 | No Eligible Purchases | 263324 | 530377989 | No Recognized Claim | 424748 | 530571622 | No Recognized Claim |
| 101901 | 530173995 | No Eligible Purchases | 263325 | 530377990 | No Recognized Claim | 424749 | 530571623 | No Recognized Claim |
| 101902 | 530173996 | No Eligible Purchases | 263326 | 530377991 | No Recognized Claim | 424750 | 530571624 | No Recognized Claim |
| 101903 | 530173997 | No Eligible Purchases | 263327 | 530377992 | No Recognized Claim | 424751 | 530571625 | No Recognized Claim |
| 101904 | 530173998 | No Eligible Purchases | 263328 | 530377993 | No Eligible Purchases | 424752 | 530571627 | No Recognized Claim |
| 101905 | 530173999 | No Eligible Purchases | 263329 | 530377995 | No Recognized Claim | 424753 | 530571629 | No Recognized Claim |
| 101906 | 530174000 | No Recognized Claim | 263330 | 530377997 | No Recognized Claim | 424754 | 530571632 | No Recognized Claim |
| 101907 | 530174001 | No Eligible Purchases | 263331 | 530377998 | No Recognized Claim | 424755 | 530571633 | No Recognized Claim |
| 101908 | 530174002 | No Eligible Purchases | 263332 | 530377999 | No Recognized Claim | 424756 | 530571635 | No Recognized Claim |
| 101909 | 530174003 | No Eligible Purchases | 263333 | 530378002 | No Recognized Claim | 424757 | 530571637 | No Recognized Claim |
| 101910 | 530174004 | No Eligible Purchases | 263334 | 530378003 | No Recognized Claim | 424758 | 530571638 | No Recognized Claim |
| 101911 | 530174005 | No Eligible Purchases | 263335 | 530378005 | No Eligible Purchases | 424759 | 530571639 | No Recognized Claim |
| 101912 | 530174006 | No Eligible Purchases | 263336 | 530378007 | No Recognized Claim | 424760 | 530571640 | No Recognized Claim |
| 101913 | 530174007 | No Eligible Purchases | 263337 | 530378008 | No Eligible Purchases | 424761 | 530571641 | No Recognized Claim |
| 101914 | 530174008 | No Eligible Purchases | 263338 | 530378009 | No Recognized Claim | 424762 | 530571642 | No Recognized Claim |
| 101915 | 530174009 | No Eligible Purchases | 263339 | 530378010 | No Recognized Claim | 424763 | 530571644 | No Recognized Claim |
| 101916 | 530174010 | No Eligible Purchases | 263340 | 530378011 | No Recognized Claim | 424764 | 530571645 | No Recognized Claim |
| 101917 | 530174011 | No Eligible Purchases | 263341 | 530378012 | No Recognized Claim | 424765 | 530571646 | No Recognized Claim |
| 101918 | 530174012 | No Eligible Purchases | 263342 | 530378013 | No Recognized Claim | 424766 | 530571647 | No Recognized Claim |
| 101919 | 530174013 | No Eligible Purchases | 263343 | 530378014 | No Recognized Claim | 424767 | 530571648 | No Recognized Claim |
| 101920 | 530174015 | No Eligible Purchases | 263344 | 530378016 | No Recognized Claim | 424768 | 530571651 | No Recognized Claim |
| 101921 | 530174016 | No Eligible Purchases | 263345 | 530378017 | No Recognized Claim | 424769 | 530571652 | No Recognized Claim |
| 101922 | 530174017 | No Eligible Purchases | 263346 | 530378019 | No Eligible Purchases | 424770 | 530571653 | No Recognized Claim |
| 101923 | 530174018 | No Eligible Purchases | 263347 | 530378021 | No Recognized Claim | 424771 | 530571654 | No Recognized Claim |
| 101924 | 530174019 | No Eligible Purchases | 263348 | 530378023 | No Recognized Claim | 424772 | 530571655 | No Recognized Claim |
| 101925 | 530174020 | No Eligible Purchases | 263349 | 530378024 | No Recognized Claim | 424773 | 530571656 | No Recognized Claim |
| 101926 | 530174021 | No Eligible Purchases | 263350 | 530378025 | No Recognized Claim | 424774 | 530571657 | No Recognized Claim |
| 101927 | 530174022 | No Eligible Purchases | 263351 | 530378026 | No Recognized Claim | 424775 | 530571658 | No Recognized Claim |
| 101928 | 530174023 | No Eligible Purchases | 263352 | 530378027 | No Recognized Claim | 424776 | 530571659 | No Recognized Claim |
| 101929 | 530174024 | No Eligible Purchases | 263353 | 530378029 | No Recognized Claim | 424777 | 530571660 | No Recognized Claim |
| 101930 | 530174025 | No Eligible Purchases | 263354 | 530378031 | No Recognized Claim | 424778 | 530571661 | No Recognized Claim |
| 101931 | 530174026 | No Eligible Purchases | 263355 | 530378032 | No Recognized Claim | 424779 | 530571662 | No Eligible Purchases |
| 101932 | 530174027 | No Eligible Purchases | 263356 | 530378033 | No Recognized Claim | 424780 | 530571663 | No Recognized Claim |
| 101933 | 530174028 | No Eligible Purchases | 263357 | 530378034 | No Recognized Claim | 424781 | 530571664 | No Recognized Claim |
| 101934 | 530174030 | No Eligible Purchases | 263358 | 530378035 | No Recognized Claim | 424782 | 530571666 | No Recognized Claim |
| 101935 | 530174031 | No Eligible Purchases | 263359 | 530378040 | No Recognized Claim | 424783 | 530571668 | No Recognized Claim |
| 101936 | 530174033 | No Recognized Claim | 263360 | 530378041 | No Recognized Claim | 424784 | 530571670 | No Recognized Claim |
| 101937 | 530174034 | No Eligible Purchases | 263361 | 530378044 | No Recognized Claim | 424785 | 530571671 | No Recognized Claim |
| 101938 | 530174035 | No Eligible Purchases | 263362 | 530378045 | No Recognized Claim | 424786 | 530571672 | No Recognized Claim |
| 101939 | 530174036 | No Eligible Purchases | 263363 | 530378046 | No Eligible Purchases | 424787 | 530571673 | No Eligible Purchases |
| 101940 | 530174037 | No Eligible Purchases | 263364 | 530378047 | No Eligible Purchases | 424788 | 530571675 | No Recognized Claim |
| 101941 | 530174038 | No Eligible Purchases | 263365 | 530378048 | No Recognized Claim | 424789 | 530571676 | No Recognized Claim |
| 101942 | 530174039 | No Eligible Purchases | 263366 | 530378050 | No Recognized Claim | 424790 | 530571677 | No Recognized Claim |
| 101943 | 530174040 | No Eligible Purchases | 263367 | 530378051 | No Recognized Claim | 424791 | 530571679 | No Eligible Purchases |
| 101944 | 530174041 | No Eligible Purchases | 263368 | 530378052 | No Eligible Purchases | 424792 | 530571680 | No Recognized Claim |
| 101945 | 530174042 | No Eligible Purchases | 263369 | 530378053 | No Recognized Claim | 424793 | 530571682 | No Recognized Claim |
| 101946 | 530174043 | No Eligible Purchases | 263370 | 530378054 | No Recognized Claim | 424794 | 530571685 | No Recognized Claim |
| 101947 | 530174044 | No Eligible Purchases | 263371 | 530378055 | No Recognized Claim | 424795 | 530571686 | No Recognized Claim |
| 101948 | 530174045 | No Eligible Purchases | 263372 | 530378056 | No Recognized Claim | 424796 | 530571688 | No Recognized Claim |
| 101949 | 530174046 | No Eligible Purchases | 263373 | 530378057 | No Eligible Purchases | 424797 | 530571690 | No Recognized Claim |
| 101950 | 530174047 | No Eligible Purchases | 263374 | 530378060 | No Recognized Claim | 424798 | 530571691 | No Recognized Claim |
| 101951 | 530174048 | No Eligible Purchases | 263375 | 530378061 | No Eligible Purchases | 424799 | 530571692 | No Recognized Claim |
| 101952 | 530174049 | No Eligible Purchases | 263376 | 530378065 | No Recognized Claim | 424800 | 530571693 | No Recognized Claim |
| 101953 | 530174050 | No Eligible Purchases | 263377 | 530378066 | No Recognized Claim | 424801 | 530571694 | No Recognized Claim |
| 101954 | 530174051 | No Eligible Purchases | 263378 | 530378067 | No Recognized Claim | 424802 | 530571695 | No Recognized Claim |
| 101955 | 530174053 | No Eligible Purchases | 263379 | 530378068 | No Recognized Claim | 424803 | 530571697 | No Recognized Claim |
| 101956 | 530174054 | No Eligible Purchases | 263380 | 530378069 | No Recognized Claim | 424804 | 530571699 | No Recognized Claim |
| 101957 | 530174057 | No Recognized Claim | 263381 | 530378071 | No Recognized Claim | 424805 | 530571705 | No Recognized Claim |
| 101958 | 530174058 | No Eligible Purchases | 263382 | 530378073 | No Recognized Claim | 424806 | 530571706 | No Recognized Claim |
| 101959 | 530174059 | No Recognized Claim | 263383 | 530378074 | No Recognized Claim | 424807 | 530571709 | No Recognized Claim |
| 101960 | 530174061 | No Eligible Purchases | 263384 | 530378076 | No Recognized Claim | 424808 | 530571711 | No Recognized Claim |
| 101961 | 530174062 | No Eligible Purchases | 263385 | 530378077 | No Eligible Purchases | 424809 | 530571713 | No Recognized Claim |
| 101962 | 530174063 | No Eligible Purchases | 263386 | 530378078 | No Recognized Claim | 424810 | 530571714 | No Recognized Claim |
| 101963 | 530174064 | No Eligible Purchases | 263387 | 530378079 | No Recognized Claim | 424811 | 530571715 | No Recognized Claim |
| 101964 | 530174066 | No Eligible Purchases | 263388 | 530378082 | No Recognized Claim | 424812 | 530571718 | No Recognized Claim |
| 101965 | 530174070 | No Eligible Purchases | 263389 | 530378084 | No Recognized Claim | 424813 | 530571719 | No Recognized Claim |
| 101966 | 530174071 | No Eligible Purchases | 263390 | 530378085 | No Recognized Claim | 424814 | 530571720 | No Recognized Claim |
| 101967 | 530174072 | No Eligible Purchases | 263391 | 530378086 | No Recognized Claim | 424815 | 530571721 | No Recognized Claim |
| 101968 | 530174073 | No Eligible Purchases | 263392 | 530378087 | No Recognized Claim | 424816 | 530571722 | No Recognized Claim |
| 101969 | 530174074 | No Eligible Purchases | 263393 | 530378088 | No Recognized Claim | 424817 | 530571723 | No Recognized Claim |
| 101970 | 530174075 | No Eligible Purchases | 263394 | 530378089 | No Recognized Claim | 424818 | 530571727 | No Recognized Claim |
| 101971 | 530174076 | No Eligible Purchases | 263395 | 530378090 | No Recognized Claim | 424819 | 530571728 | No Recognized Claim |
| 101972 | 530174077 | No Eligible Purchases | 263396 | 530378091 | No Recognized Claim | 424820 | 530571729 | No Eligible Purchases |
| 101973 | 530174078 | No Eligible Purchases | 263397 | 530378093 | No Recognized Claim | 424821 | 530571730 | No Recognized Claim |
| 101974 | 530174080 | No Eligible Purchases | 263398 | 530378094 | No Recognized Claim | 424822 | 530571736 | No Recognized Claim |
| 101975 | 530174083 | No Eligible Purchases | 263399 | 530378096 | No Recognized Claim | 424823 | 530571738 | No Recognized Claim |
| 101976 | 530174084 | No Eligible Purchases | 263400 | 530378099 | No Eligible Purchases | 424824 | 530571739 | No Recognized Claim |
| 101977 | 530174085 | No Eligible Purchases | 263401 | 530378100 | No Recognized Claim | 424825 | 530571740 | No Recognized Claim |
| 101978 | 530174086 | No Eligible Purchases | 263402 | 530378101 | No Recognized Claim | 424826 | 530571744 | No Recognized Claim |
| 101979 | 530174087 | No Eligible Purchases | 263403 | 530378102 | No Recognized Claim | 424827 | 530571745 | No Recognized Claim |
| 101980 | 530174088 | No Eligible Purchases | 263404 | 530378104 | No Recognized Claim | 424828 | 530571746 | No Recognized Claim |
| 101981 | 530174089 | No Eligible Purchases | 263405 | 530378105 | No Recognized Claim | 424829 | 530571748 | No Recognized Claim |
| 101982 | 530174090 | No Recognized Claim | 263406 | 530378107 | No Recognized Claim | 424830 | 530571749 | No Recognized Claim |
| 101983 | 530174091 | No Eligible Purchases | 263407 | 530378108 | No Eligible Purchases | 424831 | 530571750 | No Recognized Claim |
| 101984 | 530174092 | No Eligible Purchases | 263408 | 530378109 | No Recognized Claim | 424832 | 530571751 | No Recognized Claim |
| 101985 | 530174093 | No Eligible Purchases | 263409 | 530378111 | No Recognized Claim | 424833 | 530571753 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 101986 | 530174094 | No Eligible Purchases | 263410 | 530378113 | No Recognized Claim | 424834 | 530571754 | No Recognized Claim |
| 101987 | 530174095 | No Eligible Purchases | 263411 | 530378114 | No Recognized Claim | 424835 | 530571755 | No Eligible Purchases |
| 101988 | 530174096 | No Eligible Purchases | 263412 | 530378115 | No Recognized Claim | 424836 | 530571757 | No Recognized Claim |
| 101989 | 530174097 | No Eligible Purchases | 263413 | 530378116 | No Recognized Claim | 424837 | 530571758 | No Recognized Claim |
| 101990 | 530174098 | No Eligible Purchases | 263414 | 530378117 | No Recognized Claim | 424838 | 530571759 | No Recognized Claim |
| 101991 | 530174099 | No Eligible Purchases | 263415 | 530378118 | No Recognized Claim | 424839 | 530571760 | No Recognized Claim |
| 101992 | 530174101 | No Recognized Claim | 263416 | 530378120 | No Recognized Claim | 424840 | 530571762 | No Recognized Claim |
| 101993 | 530174102 | No Eligible Purchases | 263417 | 530378121 | No Recognized Claim | 424841 | 530571766 | No Recognized Claim |
| 101994 | 530174103 | No Eligible Purchases | 263418 | 530378124 | No Recognized Claim | 424842 | 530571768 | No Recognized Claim |
| 101995 | 530174104 | No Eligible Purchases | 263419 | 530378125 | No Recognized Claim | 424843 | 530571770 | No Recognized Claim |
| 101996 | 530174105 | No Eligible Purchases | 263420 | 530378126 | No Recognized Claim | 424844 | 530571771 | No Recognized Claim |
| 101997 | 530174106 | No Eligible Purchases | 263421 | 530378129 | No Recognized Claim | 424845 | 530571772 | No Recognized Claim |
| 101998 | 530174107 | No Recognized Claim | 263422 | 530378130 | No Recognized Claim | 424846 | 530571773 | No Recognized Claim |
| 101999 | 530174108 | No Eligible Purchases | 263423 | 530378131 | No Recognized Claim | 424847 | 530571774 | No Recognized Claim |
| 102000 | 530174109 | No Eligible Purchases | 263424 | 530378134 | No Recognized Claim | 424848 | 530571776 | No Recognized Claim |
| 102001 | 530174110 | No Eligible Purchases | 263425 | 530378135 | No Eligible Purchases | 424849 | 530571777 | No Recognized Claim |
| 102002 | 530174111 | No Eligible Purchases | 263426 | 530378136 | No Recognized Claim | 424850 | 530571778 | No Recognized Claim |
| 102003 | 530174112 | No Eligible Purchases | 263427 | 530378137 | No Recognized Claim | 424851 | 530571780 | No Recognized Claim |
| 102004 | 530174113 | No Eligible Purchases | 263428 | 530378138 | No Recognized Claim | 424852 | 530571782 | No Recognized Claim |
| 102005 | 530174114 | No Eligible Purchases | 263429 | 530378139 | No Recognized Claim | 424853 | 530571784 | No Recognized Claim |
| 102006 | 530174115 | No Eligible Purchases | 263430 | 530378141 | No Eligible Purchases | 424854 | 530571785 | No Recognized Claim |
| 102007 | 530174116 | No Eligible Purchases | 263431 | 530378142 | No Recognized Claim | 424855 | 530571787 | No Eligible Purchases |
| 102008 | 530174117 | No Eligible Purchases | 263432 | 530378143 | No Recognized Claim | 424856 | 530571790 | No Recognized Claim |
| 102009 | 530174118 | No Eligible Purchases | 263433 | 530378146 | No Recognized Claim | 424857 | 530571791 | No Recognized Claim |
| 102010 | 530174119 | No Eligible Purchases | 263434 | 530378147 | No Recognized Claim | 424858 | 530571792 | No Recognized Claim |
| 102011 | 530174120 | No Eligible Purchases | 263435 | 530378148 | No Recognized Claim | 424859 | 530571793 | No Recognized Claim |
| 102012 | 530174121 | No Eligible Purchases | 263436 | 530378151 | No Recognized Claim | 424860 | 530571794 | No Recognized Claim |
| 102013 | 530174122 | No Eligible Purchases | 263437 | 530378152 | No Eligible Purchases | 424861 | 530571795 | No Recognized Claim |
| 102014 | 530174123 | No Eligible Purchases | 263438 | 530378153 | No Recognized Claim | 424862 | 530571796 | No Recognized Claim |
| 102015 | 530174124 | No Eligible Purchases | 263439 | 530378154 | No Eligible Purchases | 424863 | 530571798 | No Recognized Claim |
| 102016 | 530174125 | No Eligible Purchases | 263440 | 530378155 | No Recognized Claim | 424864 | 530571799 | No Recognized Claim |
| 102017 | 530174126 | No Eligible Purchases | 263441 | 530378156 | No Eligible Purchases | 424865 | 530571800 | No Recognized Claim |
| 102018 | 530174127 | No Eligible Purchases | 263442 | 530378157 | No Recognized Claim | 424866 | 530571803 | No Recognized Claim |
| 102019 | 530174128 | No Eligible Purchases | 263443 | 530378164 | No Recognized Claim | 424867 | 530571804 | No Recognized Claim |
| 102020 | 530174129 | No Eligible Purchases | 263444 | 530378165 | No Recognized Claim | 424868 | 530571806 | No Recognized Claim |
| 102021 | 530174130 | No Eligible Purchases | 263445 | 530378166 | No Recognized Claim | 424869 | 530571807 | No Recognized Claim |
| 102022 | 530174132 | No Recognized Claim | 263446 | 530378167 | No Recognized Claim | 424870 | 530571808 | No Eligible Purchases |
| 102023 | 530174133 | No Eligible Purchases | 263447 | 530378168 | No Recognized Claim | 424871 | 530571809 | No Recognized Claim |
| 102024 | 530174134 | No Eligible Purchases | 263448 | 530378170 | No Recognized Claim | 424872 | 530571811 | No Recognized Claim |
| 102025 | 530174135 | No Recognized Claim | 263449 | 530378172 | No Recognized Claim | 424873 | 530571812 | No Recognized Claim |
| 102026 | 530174136 | No Recognized Claim | 263450 | 530378173 | No Recognized Claim | 424874 | 530571813 | No Recognized Claim |
| 102027 | 530174137 | No Recognized Claim | 263451 | 530378174 | No Recognized Claim | 424875 | 530571814 | No Recognized Claim |
| 102028 | 530174139 | No Recognized Claim | 263452 | 530378175 | No Recognized Claim | 424876 | 530571815 | No Recognized Claim |
| 102029 | 530174141 | No Eligible Purchases | 263453 | 530378176 | No Recognized Claim | 424877 | 530571816 | No Recognized Claim |
| 102030 | 530174143 | No Recognized Claim | 263454 | 530378179 | No Recognized Claim | 424878 | 530571817 | No Recognized Claim |
| 102031 | 530174144 | No Eligible Purchases | 263455 | 530378180 | No Recognized Claim | 424879 | 530571818 | No Recognized Claim |
| 102032 | 530174145 | No Recognized Claim | 263456 | 530378182 | No Recognized Claim | 424880 | 530571819 | No Recognized Claim |
| 102033 | 530174147 | No Eligible Purchases | 263457 | 530378183 | No Eligible Purchases | 424881 | 530571821 | No Recognized Claim |
| 102034 | 530174148 | No Eligible Purchases | 263458 | 530378184 | No Recognized Claim | 424882 | 530571822 | No Recognized Claim |
| 102035 | 530174149 | No Recognized Claim | 263459 | 530378185 | No Recognized Claim | 424883 | 530571827 | No Recognized Claim |
| 102036 | 530174150 | No Eligible Purchases | 263460 | 530378186 | No Recognized Claim | 424884 | 530571828 | No Recognized Claim |
| 102037 | 530174151 | No Eligible Purchases | 263461 | 530378187 | No Recognized Claim | 424885 | 530571829 | No Recognized Claim |
| 102038 | 530174153 | No Recognized Claim | 263462 | 530378188 | No Recognized Claim | 424886 | 530571830 | No Recognized Claim |
| 102039 | 530174155 | No Recognized Claim | 263463 | 530378189 | No Recognized Claim | 424887 | 530571833 | No Recognized Claim |
| 102040 | 530174156 | No Eligible Purchases | 263464 | 530378190 | No Recognized Claim | 424888 | 530571835 | No Recognized Claim |
| 102041 | 530174157 | No Eligible Purchases | 263465 | 530378194 | No Recognized Claim | 424889 | 530571836 | No Recognized Claim |
| 102042 | 530174158 | No Eligible Purchases | 263466 | 530378195 | No Eligible Purchases | 424890 | 530571837 | No Recognized Claim |
| 102043 | 530174159 | No Eligible Purchases | 263467 | 530378196 | No Recognized Claim | 424891 | 530571838 | No Recognized Claim |
| 102044 | 530174160 | No Eligible Purchases | 263468 | 530378198 | No Recognized Claim | 424892 | 530571839 | No Recognized Claim |
| 102045 | 530174161 | No Eligible Purchases | 263469 | 530378199 | No Recognized Claim | 424893 | 530571841 | No Recognized Claim |
| 102046 | 530174162 | No Eligible Purchases | 263470 | 530378200 | No Recognized Claim | 424894 | 530571845 | No Recognized Claim |
| 102047 | 530174163 | No Eligible Purchases | 263471 | 530378201 | No Recognized Claim | 424895 | 530571846 | No Recognized Claim |
| 102048 | 530174164 | No Eligible Purchases | 263472 | 530378202 | No Eligible Purchases | 424896 | 530571847 | No Recognized Claim |
| 102049 | 530174165 | No Eligible Purchases | 263473 | 530378203 | No Recognized Claim | 424897 | 530571848 | No Recognized Claim |
| 102050 | 530174166 | No Eligible Purchases | 263474 | 530378204 | No Recognized Claim | 424898 | 530571859 | No Recognized Claim |
| 102051 | 530174167 | No Eligible Purchases | 263475 | 530378206 | No Recognized Claim | 424899 | 530571866 | No Recognized Claim |
| 102052 | 530174168 | No Eligible Purchases | 263476 | 530378207 | No Recognized Claim | 424900 | 530571867 | No Recognized Claim |
| 102053 | 530174169 | No Eligible Purchases | 263477 | 530378208 | No Eligible Purchases | 424901 | 530571868 | No Recognized Claim |
| 102054 | 530174170 | No Eligible Purchases | 263478 | 530378209 | No Recognized Claim | 424902 | 530571869 | No Recognized Claim |
| 102055 | 530174171 | No Eligible Purchases | 263479 | 530378210 | No Recognized Claim | 424903 | 530571870 | No Recognized Claim |
| 102056 | 530174172 | No Recognized Claim | 263480 | 530378211 | No Recognized Claim | 424904 | 530571871 | No Recognized Claim |
| 102057 | 530174173 | No Eligible Purchases | 263481 | 530378212 | No Recognized Claim | 424905 | 530571873 | No Recognized Claim |
| 102058 | 530174174 | No Eligible Purchases | 263482 | 530378215 | No Recognized Claim | 424906 | 530571875 | No Recognized Claim |
| 102059 | 530174175 | No Eligible Purchases | 263483 | 530378218 | No Recognized Claim | 424907 | 530571881 | No Recognized Claim |
| 102060 | 530174177 | No Recognized Claim | 263484 | 530378221 | No Recognized Claim | 424908 | 530571882 | No Recognized Claim |
| 102061 | 530174178 | No Eligible Purchases | 263485 | 530378222 | No Recognized Claim | 424909 | 530571883 | No Recognized Claim |
| 102062 | 530174179 | No Recognized Claim | 263486 | 530378223 | No Recognized Claim | 424910 | 530571886 | No Recognized Claim |
| 102063 | 530174180 | No Eligible Purchases | 263487 | 530378225 | No Recognized Claim | 424911 | 530571887 | No Recognized Claim |
| 102064 | 530174181 | No Eligible Purchases | 263488 | 530378228 | No Recognized Claim | 424912 | 530571897 | No Eligible Purchases |
| 102065 | 530174182 | No Eligible Purchases | 263489 | 530378230 | No Recognized Claim | 424913 | 530571899 | No Recognized Claim |
| 102066 | 530174184 | No Recognized Claim | 263490 | 530378231 | No Recognized Claim | 424914 | 530571901 | No Recognized Claim |
| 102067 | 530174185 | No Recognized Claim | 263491 | 530378233 | No Recognized Claim | 424915 | 530571902 | No Recognized Claim |
| 102068 | 530174186 | No Eligible Purchases | 263492 | 530378234 | No Recognized Claim | 424916 | 530571903 | No Recognized Claim |
| 102069 | 530174187 | No Recognized Claim | 263493 | 530378235 | No Eligible Purchases | 424917 | 530571905 | No Recognized Claim |
| 102070 | 530174190 | No Recognized Claim | 263494 | 530378236 | No Recognized Claim | 424918 | 530571906 | No Recognized Claim |
| 102071 | 530174191 | No Eligible Purchases | 263495 | 530378237 | No Recognized Claim | 424919 | 530571907 | No Recognized Claim |
| 102072 | 530174192 | No Eligible Purchases | 263496 | 530378239 | No Recognized Claim | 424920 | 530571908 | No Recognized Claim |
| 102073 | 530174193 | No Eligible Purchases | 263497 | 530378240 | No Recognized Claim | 424921 | 530571909 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 102074 | 530174194 | No Eligible Purchases | 263498 | 530378243 | No Recognized Claim | 424922 | 530571910 | No Recognized Claim |
| 102075 | 530174195 | No Eligible Purchases | 263499 | 530378245 | No Recognized Claim | 424923 | 530571911 | No Recognized Claim |
| 102076 | 530174196 | No Recognized Claim | 263500 | 530378246 | No Recognized Claim | 424924 | 530571915 | No Recognized Claim |
| 102077 | 530174198 | No Eligible Purchases | 263501 | 530378247 | No Eligible Purchases | 424925 | 530571917 | No Recognized Claim |
| 102078 | 530174199 | No Eligible Purchases | 263502 | 530378250 | No Recognized Claim | 424926 | 530571918 | No Recognized Claim |
| 102079 | 530174200 | No Eligible Purchases | 263503 | 530378252 | No Recognized Claim | 424927 | 530571919 | No Recognized Claim |
| 102080 | 530174201 | No Eligible Purchases | 263504 | 530378254 | No Recognized Claim | 424928 | 530571920 | No Recognized Claim |
| 102081 | 530174202 | No Eligible Purchases | 263505 | 530378255 | No Recognized Claim | 424929 | 530571921 | No Recognized Claim |
| 102082 | 530174203 | No Recognized Claim | 263506 | 530378256 | No Recognized Claim | 424930 | 530571922 | No Recognized Claim |
| 102083 | 530174204 | No Eligible Purchases | 263507 | 530378257 | No Recognized Claim | 424931 | 530571923 | No Recognized Claim |
| 102084 | 530174205 | No Eligible Purchases | 263508 | 530378259 | No Recognized Claim | 424932 | 530571924 | No Recognized Claim |
| 102085 | 530174206 | No Eligible Purchases | 263509 | 530378260 | No Eligible Purchases | 424933 | 530571925 | No Recognized Claim |
| 102086 | 530174207 | No Eligible Purchases | 263510 | 530378261 | No Recognized Claim | 424934 | 530571926 | No Recognized Claim |
| 102087 | 530174208 | No Eligible Purchases | 263511 | 530378262 | No Recognized Claim | 424935 | 530571927 | No Recognized Claim |
| 102088 | 530174209 | No Eligible Purchases | 263512 | 530378264 | No Recognized Claim | 424936 | 530571928 | No Eligible Purchases |
| 102089 | 530174212 | No Eligible Purchases | 263513 | 530378265 | No Recognized Claim | 424937 | 530571931 | No Recognized Claim |
| 102090 | 530174213 | No Eligible Purchases | 263514 | 530378266 | No Eligible Purchases | 424938 | 530571932 | No Eligible Purchases |
| 102091 | 530174214 | No Eligible Purchases | 263515 | 530378268 | No Eligible Purchases | 424939 | 530571933 | No Recognized Claim |
| 102092 | 530174215 | No Eligible Purchases | 263516 | 530378270 | No Recognized Claim | 424940 | 530571934 | No Recognized Claim |
| 102093 | 530174216 | No Eligible Purchases | 263517 | 530378271 | No Recognized Claim | 424941 | 530571936 | No Recognized Claim |
| 102094 | 530174217 | No Eligible Purchases | 263518 | 530378272 | No Recognized Claim | 424942 | 530571938 | No Recognized Claim |
| 102095 | 530174218 | No Eligible Purchases | 263519 | 530378274 | No Recognized Claim | 424943 | 530571939 | No Recognized Claim |
| 102096 | 530174219 | No Eligible Purchases | 263520 | 530378275 | No Recognized Claim | 424944 | 530571940 | No Recognized Claim |
| 102097 | 530174221 | No Eligible Purchases | 263521 | 530378277 | No Recognized Claim | 424945 | 530571941 | No Recognized Claim |
| 102098 | 530174225 | No Eligible Purchases | 263522 | 530378278 | No Recognized Claim | 424946 | 530571942 | No Recognized Claim |
| 102099 | 530174226 | No Eligible Purchases | 263523 | 530378280 | No Recognized Claim | 424947 | 530571944 | No Recognized Claim |
| 102100 | 530174227 | No Eligible Purchases | 263524 | 530378281 | No Recognized Claim | 424948 | 530571945 | No Recognized Claim |
| 102101 | 530174228 | No Eligible Purchases | 263525 | 530378282 | No Eligible Purchases | 424949 | 530571946 | No Recognized Claim |
| 102102 | 530174230 | No Eligible Purchases | 263526 | 530378283 | No Recognized Claim | 424950 | 530571947 | No Recognized Claim |
| 102103 | 530174231 | No Recognized Claim | 263527 | 530378284 | No Recognized Claim | 424951 | 530571948 | No Recognized Claim |
| 102104 | 530174233 | No Eligible Purchases | 263528 | 530378285 | No Recognized Claim | 424952 | 530571949 | No Recognized Claim |
| 102105 | 530174234 | No Eligible Purchases | 263529 | 530378289 | No Recognized Claim | 424953 | 530571951 | No Recognized Claim |
| 102106 | 530174235 | No Eligible Purchases | 263530 | 530378291 | No Recognized Claim | 424954 | 530571952 | No Recognized Claim |
| 102107 | 530174236 | No Eligible Purchases | 263531 | 530378292 | No Recognized Claim | 424955 | 530571953 | No Recognized Claim |
| 102108 | 530174237 | No Eligible Purchases | 263532 | 530378293 | No Recognized Claim | 424956 | 530571954 | No Recognized Claim |
| 102109 | 530174238 | No Eligible Purchases | 263533 | 530378295 | No Recognized Claim | 424957 | 530571955 | No Recognized Claim |
| 102110 | 530174239 | No Eligible Purchases | 263534 | 530378296 | No Eligible Purchases | 424958 | 530571956 | No Recognized Claim |
| 102111 | 530174240 | No Eligible Purchases | 263535 | 530378297 | No Recognized Claim | 424959 | 530571957 | No Recognized Claim |
| 102112 | 530174241 | No Eligible Purchases | 263536 | 530378298 | No Recognized Claim | 424960 | 530571962 | No Recognized Claim |
| 102113 | 530174247 | No Recognized Claim | 263537 | 530378300 | No Recognized Claim | 424961 | 530571963 | No Recognized Claim |
| 102114 | 530174248 | No Recognized Claim | 263538 | 530378301 | No Recognized Claim | 424962 | 530571964 | No Recognized Claim |
| 102115 | 530174249 | No Eligible Purchases | 263539 | 530378302 | No Eligible Purchases | 424963 | 530571965 | No Recognized Claim |
| 102116 | 530174250 | No Eligible Purchases | 263540 | 530378303 | No Eligible Purchases | 424964 | 530571968 | No Recognized Claim |
| 102117 | 530174251 | No Eligible Purchases | 263541 | 530378304 | No Recognized Claim | 424965 | 530571969 | No Recognized Claim |
| 102118 | 530174253 | No Recognized Claim | 263542 | 530378306 | No Recognized Claim | 424966 | 530571970 | No Recognized Claim |
| 102119 | 530174255 | No Eligible Purchases | 263543 | 530378307 | No Eligible Purchases | 424967 | 530571971 | No Recognized Claim |
| 102120 | 530174256 | No Eligible Purchases | 263544 | 530378308 | No Eligible Purchases | 424968 | 530571972 | No Recognized Claim |
| 102121 | 530174257 | No Eligible Purchases | 263545 | 530378309 | No Recognized Claim | 424969 | 530571973 | No Recognized Claim |
| 102122 | 530174258 | No Eligible Purchases | 263546 | 530378310 | No Recognized Claim | 424970 | 530571974 | No Eligible Purchases |
| 102123 | 530174259 | No Eligible Purchases | 263547 | 530378311 | No Recognized Claim | 424971 | 530571975 | No Recognized Claim |
| 102124 | 530174260 | No Eligible Purchases | 263548 | 530378312 | No Recognized Claim | 424972 | 530571976 | No Recognized Claim |
| 102125 | 530174261 | No Eligible Purchases | 263549 | 530378313 | No Recognized Claim | 424973 | 530571978 | No Recognized Claim |
| 102126 | 530174262 | No Eligible Purchases | 263550 | 530378315 | No Recognized Claim | 424974 | 530571980 | No Eligible Purchases |
| 102127 | 530174263 | No Eligible Purchases | 263551 | 530378317 | No Recognized Claim | 424975 | 530571981 | No Recognized Claim |
| 102128 | 530174264 | No Eligible Purchases | 263552 | 530378318 | No Recognized Claim | 424976 | 530571982 | No Recognized Claim |
| 102129 | 530174265 | No Eligible Purchases | 263553 | 530378319 | No Recognized Claim | 424977 | 530571983 | No Recognized Claim |
| 102130 | 530174266 | No Eligible Purchases | 263554 | 530378321 | No Recognized Claim | 424978 | 530571984 | No Recognized Claim |
| 102131 | 530174268 | No Recognized Claim | 263555 | 530378322 | No Recognized Claim | 424979 | 530571985 | No Recognized Claim |
| 102132 | 530174269 | No Eligible Purchases | 263556 | 530378323 | No Recognized Claim | 424980 | 530571986 | No Recognized Claim |
| 102133 | 530174270 | No Eligible Purchases | 263557 | 530378327 | No Recognized Claim | 424981 | 530571987 | No Recognized Claim |
| 102134 | 530174271 | No Eligible Purchases | 263558 | 530378332 | No Recognized Claim | 424982 | 530571989 | No Recognized Claim |
| 102135 | 530174272 | No Eligible Purchases | 263559 | 530378333 | No Recognized Claim | 424983 | 530571990 | No Recognized Claim |
| 102136 | 530174273 | No Eligible Purchases | 263560 | 530378336 | No Recognized Claim | 424984 | 530571991 | No Recognized Claim |
| 102137 | 530174274 | No Eligible Purchases | 263561 | 530378339 | No Eligible Purchases | 424985 | 530571992 | No Recognized Claim |
| 102138 | 530174275 | No Eligible Purchases | 263562 | 530378341 | No Recognized Claim | 424986 | 530571993 | No Recognized Claim |
| 102139 | 530174276 | No Eligible Purchases | 263563 | 530378342 | No Recognized Claim | 424987 | 530571996 | No Recognized Claim |
| 102140 | 530174277 | No Eligible Purchases | 263564 | 530378343 | No Recognized Claim | 424988 | 530571997 | No Eligible Purchases |
| 102141 | 530174278 | No Eligible Purchases | 263565 | 530378345 | No Recognized Claim | 424989 | 530571998 | No Eligible Purchases |
| 102142 | 530174279 | No Eligible Purchases | 263566 | 530378346 | No Recognized Claim | 424990 | 530571999 | No Recognized Claim |
| 102143 | 530174280 | No Eligible Purchases | 263567 | 530378347 | No Recognized Claim | 424991 | 530572000 | No Recognized Claim |
| 102144 | 530174282 | No Recognized Claim | 263568 | 530378348 | No Recognized Claim | 424992 | 530572001 | No Recognized Claim |
| 102145 | 530174283 | No Eligible Purchases | 263569 | 530378349 | No Recognized Claim | 424993 | 530572002 | No Eligible Purchases |
| 102146 | 530174284 | No Eligible Purchases | 263570 | 530378350 | No Eligible Purchases | 424994 | 530572003 | No Recognized Claim |
| 102147 | 530174285 | No Eligible Purchases | 263571 | 530378351 | No Recognized Claim | 424995 | 530572004 | No Recognized Claim |
| 102148 | 530174286 | No Eligible Purchases | 263572 | 530378352 | No Recognized Claim | 424996 | 530572005 | No Recognized Claim |
| 102149 | 530174287 | No Eligible Purchases | 263573 | 530378355 | No Recognized Claim | 424997 | 530572006 | No Recognized Claim |
| 102150 | 530174288 | No Eligible Purchases | 263574 | 530378356 | No Recognized Claim | 424998 | 530572007 | No Recognized Claim |
| 102151 | 530174289 | No Eligible Purchases | 263575 | 530378357 | No Recognized Claim | 424999 | 530572008 | No Recognized Claim |
| 102152 | 530174290 | No Eligible Purchases | 263576 | 530378358 | No Eligible Purchases | 425000 | 530572009 | No Recognized Claim |
| 102153 | 530174291 | No Eligible Purchases | 263577 | 530378359 | No Eligible Purchases | 425001 | 530572010 | No Recognized Claim |
| 102154 | 530174292 | No Eligible Purchases | 263578 | 530378360 | No Recognized Claim | 425002 | 530572011 | No Recognized Claim |
| 102155 | 530174293 | No Eligible Purchases | 263579 | 530378361 | No Recognized Claim | 425003 | 530572012 | No Recognized Claim |
| 102156 | 530174294 | No Eligible Purchases | 263580 | 530378363 | No Recognized Claim | 425004 | 530572013 | No Recognized Claim |
| 102157 | 530174296 | No Eligible Purchases | 263581 | 530378365 | No Recognized Claim | 425005 | 530572014 | No Recognized Claim |
| 102158 | 530174298 | No Eligible Purchases | 263582 | 530378366 | No Recognized Claim | 425006 | 530572015 | No Recognized Claim |
| 102159 | 530174299 | No Eligible Purchases | 263583 | 530378367 | No Recognized Claim | 425007 | 530572016 | No Eligible Purchases |
| 102160 | 530174300 | No Eligible Purchases | 263584 | 530378368 | No Recognized Claim | 425008 | 530572017 | No Recognized Claim |
| 102161 | 530174301 | No Eligible Purchases | 263585 | 530378369 | No Recognized Claim | 425009 | 530572018 | No Recognized Claim |

CenturyLink Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 102162 | 530174302 | No Eligible Purchases | 263586 | 530378370 | No Eligible Purchases | 425010 | 530572019 | No Eligible Purchases |
| 102163 | 530174304 | No Recognized Claim | 263587 | 530378371 | No Recognized Claim | 425011 | 530572020 | No Recognized Claim |
| 102164 | 530174305 | No Recognized Claim | 263588 | 530378372 | No Recognized Claim | 425012 | 530572022 | No Recognized Claim |
| 102165 | 530174306 | No Eligible Purchases | 263589 | 530378374 | No Recognized Claim | 425013 | 530572023 | No Eligible Purchases |
| 102166 | 530174307 | No Eligible Purchases | 263590 | 530378376 | No Recognized Claim | 425014 | 530572024 | No Recognized Claim |
| 102167 | 530174308 | No Eligible Purchases | 263591 | 530378377 | No Recognized Claim | 425015 | 530572026 | No Recognized Claim |
| 102168 | 530174309 | No Eligible Purchases | 263592 | 530378378 | No Eligible Purchases | 425016 | 530572027 | No Recognized Claim |
| 102169 | 530174310 | No Recognized Claim | 263593 | 530378379 | No Recognized Claim | 425017 | 530572029 | No Eligible Purchases |
| 102170 | 530174311 | No Eligible Purchases | 263594 | 530378380 | No Eligible Purchases | 425018 | 530572030 | No Recognized Claim |
| 102171 | 530174312 | No Eligible Purchases | 263595 | 530378381 | No Recognized Claim | 425019 | 530572031 | No Recognized Claim |
| 102172 | 530174313 | No Recognized Claim | 263596 | 530378382 | No Recognized Claim | 425020 | 530572033 | No Recognized Claim |
| 102173 | 530174314 | No Eligible Purchases | 263597 | 530378384 | No Recognized Claim | 425021 | 530572034 | No Recognized Claim |
| 102174 | 530174317 | No Eligible Purchases | 263598 | 530378387 | No Recognized Claim | 425022 | 530572035 | No Recognized Claim |
| 102175 | 530174318 | No Recognized Claim | 263599 | 530378388 | No Recognized Claim | 425023 | 530572037 | No Recognized Claim |
| 102176 | 530174319 | No Recognized Claim | 263600 | 530378389 | No Eligible Purchases | 425024 | 530572038 | No Recognized Claim |
| 102177 | 530174320 | No Recognized Claim | 263601 | 530378390 | No Recognized Claim | 425025 | 530572039 | No Recognized Claim |
| 102178 | 530174321 | No Eligible Purchases | 263602 | 530378394 | No Eligible Purchases | 425026 | 530572040 | No Recognized Claim |
| 102179 | 530174322 | No Eligible Purchases | 263603 | 530378397 | No Recognized Claim | 425027 | 530572041 | No Recognized Claim |
| 102180 | 530174323 | No Eligible Purchases | 263604 | 530378398 | No Recognized Claim | 425028 | 530572042 | No Recognized Claim |
| 102181 | 530174324 | No Eligible Purchases | 263605 | 530378399 | No Recognized Claim | 425029 | 530572043 | No Recognized Claim |
| 102182 | 530174325 | No Eligible Purchases | 263606 | 530378400 | No Eligible Purchases | 425030 | 530572044 | No Recognized Claim |
| 102183 | 530174326 | No Eligible Purchases | 263607 | 530378402 | No Recognized Claim | 425031 | 530572045 | No Recognized Claim |
| 102184 | 530174327 | No Eligible Purchases | 263608 | 530378403 | No Recognized Claim | 425032 | 530572046 | No Recognized Claim |
| 102185 | 530174328 | No Eligible Purchases | 263609 | 530378405 | No Recognized Claim | 425033 | 530572051 | No Recognized Claim |
| 102186 | 530174330 | No Eligible Purchases | 263610 | 530378406 | No Eligible Purchases | 425034 | 530572052 | No Recognized Claim |
| 102187 | 530174331 | No Eligible Purchases | 263611 | 530378407 | No Eligible Purchases | 425035 | 530572053 | No Recognized Claim |
| 102188 | 530174332 | No Eligible Purchases | 263612 | 530378409 | No Recognized Claim | 425036 | 530572054 | No Recognized Claim |
| 102189 | 530174333 | No Recognized Claim | 263613 | 530378411 | No Eligible Purchases | 425037 | 530572055 | No Recognized Claim |
| 102190 | 530174334 | No Eligible Purchases | 263614 | 530378412 | No Recognized Claim | 425038 | 530572056 | No Recognized Claim |
| 102191 | 530174335 | No Eligible Purchases | 263615 | 530378413 | No Recognized Claim | 425039 | 530572057 | No Recognized Claim |
| 102192 | 530174336 | No Eligible Purchases | 263616 | 530378414 | No Recognized Claim | 425040 | 530572058 | No Recognized Claim |
| 102193 | 530174337 | No Eligible Purchases | 263617 | 530378415 | No Recognized Claim | 425041 | 530572059 | No Eligible Purchases |
| 102194 | 530174338 | No Eligible Purchases | 263618 | 530378416 | No Recognized Claim | 425042 | 530572060 | No Recognized Claim |
| 102195 | 530174340 | No Eligible Purchases | 263619 | 530378417 | No Recognized Claim | 425043 | 530572061 | No Recognized Claim |
| 102196 | 530174341 | No Eligible Purchases | 263620 | 530378418 | No Recognized Claim | 425044 | 530572064 | No Recognized Claim |
| 102197 | 530174342 | No Eligible Purchases | 263621 | 530378419 | No Eligible Purchases | 425045 | 530572066 | No Recognized Claim |
| 102198 | 530174343 | No Eligible Purchases | 263622 | 530378421 | No Recognized Claim | 425046 | 530572068 | No Recognized Claim |
| 102199 | 530174344 | No Eligible Purchases | 263623 | 530378424 | No Recognized Claim | 425047 | 530572069 | No Recognized Claim |
| 102200 | 530174345 | No Eligible Purchases | 263624 | 530378426 | No Recognized Claim | 425048 | 530572070 | No Eligible Purchases |
| 102201 | 530174346 | No Eligible Purchases | 263625 | 530378427 | No Recognized Claim | 425049 | 530572071 | No Recognized Claim |
| 102202 | 530174347 | No Eligible Purchases | 263626 | 530378429 | No Recognized Claim | 425050 | 530572074 | No Recognized Claim |
| 102203 | 530174348 | No Eligible Purchases | 263627 | 530378432 | No Recognized Claim | 425051 | 530572075 | No Recognized Claim |
| 102204 | 530174349 | No Eligible Purchases | 263628 | 530378434 | No Recognized Claim | 425052 | 530572076 | No Recognized Claim |
| 102205 | 530174350 | No Eligible Purchases | 263629 | 530378436 | No Recognized Claim | 425053 | 530572080 | No Recognized Claim |
| 102206 | 530174352 | No Eligible Purchases | 263630 | 530378437 | No Recognized Claim | 425054 | 530572082 | No Recognized Claim |
| 102207 | 530174353 | No Eligible Purchases | 263631 | 530378438 | No Recognized Claim | 425055 | 530572083 | No Recognized Claim |
| 102208 | 530174354 | No Eligible Purchases | 263632 | 530378441 | No Recognized Claim | 425056 | 530572085 | No Recognized Claim |
| 102209 | 530174355 | No Eligible Purchases | 263633 | 530378442 | No Recognized Claim | 425057 | 530572086 | No Eligible Purchases |
| 102210 | 530174356 | No Eligible Purchases | 263634 | 530378446 | No Recognized Claim | 425058 | 530572087 | No Recognized Claim |
| 102211 | 530174357 | No Eligible Purchases | 263635 | 530378449 | No Recognized Claim | 425059 | 530572088 | No Recognized Claim |
| 102212 | 530174358 | No Eligible Purchases | 263636 | 530378450 | No Recognized Claim | 425060 | 530572089 | No Recognized Claim |
| 102213 | 530174359 | No Eligible Purchases | 263637 | 530378452 | No Recognized Claim | 425061 | 530572090 | No Recognized Claim |
| 102214 | 530174360 | No Eligible Purchases | 263638 | 530378454 | No Recognized Claim | 425062 | 530572091 | No Eligible Purchases |
| 102215 | 530174362 | No Eligible Purchases | 263639 | 530378455 | No Recognized Claim | 425063 | 530572092 | No Recognized Claim |
| 102216 | 530174363 | No Eligible Purchases | 263640 | 530378456 | No Recognized Claim | 425064 | 530572093 | No Recognized Claim |
| 102217 | 530174364 | No Eligible Purchases | 263641 | 530378459 | No Recognized Claim | 425065 | 530572096 | No Recognized Claim |
| 102218 | 530174365 | No Eligible Purchases | 263642 | 530378460 | No Recognized Claim | 425066 | 530572099 | No Recognized Claim |
| 102219 | 530174366 | No Eligible Purchases | 263643 | 530378461 | No Eligible Purchases | 425067 | 530572100 | No Eligible Purchases |
| 102220 | 530174367 | No Eligible Purchases | 263644 | 530378462 | No Recognized Claim | 425068 | 530572101 | No Recognized Claim |
| 102221 | 530174369 | No Eligible Purchases | 263645 | 530378463 | No Recognized Claim | 425069 | 530572102 | No Recognized Claim |
| 102222 | 530174370 | No Eligible Purchases | 263646 | 530378466 | No Recognized Claim | 425070 | 530572104 | No Recognized Claim |
| 102223 | 530174371 | No Eligible Purchases | 263647 | 530378468 | No Recognized Claim | 425071 | 530572105 | No Recognized Claim |
| 102224 | 530174372 | No Eligible Purchases | 263648 | 530378469 | No Recognized Claim | 425072 | 530572106 | No Recognized Claim |
| 102225 | 530174373 | No Eligible Purchases | 263649 | 530378470 | No Recognized Claim | 425073 | 530572107 | No Recognized Claim |
| 102226 | 530174374 | No Eligible Purchases | 263650 | 530378471 | No Recognized Claim | 425074 | 530572108 | No Recognized Claim |
| 102227 | 530174375 | No Eligible Purchases | 263651 | 530378472 | No Recognized Claim | 425075 | 530572109 | No Recognized Claim |
| 102228 | 530174376 | No Eligible Purchases | 263652 | 530378474 | No Eligible Purchases | 425076 | 530572111 | No Recognized Claim |
| 102229 | 530174377 | No Eligible Purchases | 263653 | 530378475 | No Recognized Claim | 425077 | 530572112 | No Recognized Claim |
| 102230 | 530174378 | No Eligible Purchases | 263654 | 530378476 | No Recognized Claim | 425078 | 530572114 | No Recognized Claim |
| 102231 | 530174379 | No Eligible Purchases | 263655 | 530378477 | No Eligible Purchases | 425079 | 530572116 | No Recognized Claim |
| 102232 | 530174380 | No Eligible Purchases | 263656 | 530378479 | No Eligible Purchases | 425080 | 530572117 | No Recognized Claim |
| 102233 | 530174381 | No Eligible Purchases | 263657 | 530378481 | No Recognized Claim | 425081 | 530572121 | No Recognized Claim |
| 102234 | 530174382 | No Eligible Purchases | 263658 | 530378482 | No Recognized Claim | 425082 | 530572122 | No Recognized Claim |
| 102235 | 530174383 | No Eligible Purchases | 263659 | 530378483 | No Recognized Claim | 425083 | 530572125 | No Recognized Claim |
| 102236 | 530174384 | No Eligible Purchases | 263660 | 530378484 | No Recognized Claim | 425084 | 530572126 | No Recognized Claim |
| 102237 | 530174385 | No Eligible Purchases | 263661 | 530378485 | No Recognized Claim | 425085 | 530572128 | No Recognized Claim |
| 102238 | 530174388 | No Eligible Purchases | 263662 | 530378486 | No Recognized Claim | 425086 | 530572129 | No Recognized Claim |
| 102239 | 530174389 | No Eligible Purchases | 263663 | 530378487 | No Recognized Claim | 425087 | 530572130 | No Recognized Claim |
| 102240 | 530174390 | No Eligible Purchases | 263664 | 530378489 | No Recognized Claim | 425088 | 530572131 | No Recognized Claim |
| 102241 | 530174391 | No Eligible Purchases | 263665 | 530378491 | No Recognized Claim | 425089 | 530572132 | No Recognized Claim |
| 102242 | 530174393 | No Eligible Purchases | 263666 | 530378492 | No Recognized Claim | 425090 | 530572133 | No Recognized Claim |
| 102243 | 530174394 | No Eligible Purchases | 263667 | 530378493 | No Recognized Claim | 425091 | 530572134 | No Recognized Claim |
| 102244 | 530174395 | No Eligible Purchases | 263668 | 530378498 | No Recognized Claim | 425092 | 530572136 | No Recognized Claim |
| 102245 | 530174397 | No Eligible Purchases | 263669 | 530378499 | No Eligible Purchases | 425093 | 530572137 | No Recognized Claim |
| 102246 | 530174400 | No Eligible Purchases | 263670 | 530378500 | No Recognized Claim | 425094 | 530572138 | No Recognized Claim |
| 102247 | 530174401 | No Eligible Purchases | 263671 | 530378501 | No Recognized Claim | 425095 | 530572139 | No Recognized Claim |
| 102248 | 530174404 | No Eligible Purchases | 263672 | 530378502 | No Recognized Claim | 425096 | 530572141 | No Recognized Claim |
| 102249 | 530174405 | No Eligible Purchases | 263673 | 530378505 | No Eligible Purchases | 425097 | 530572142 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | |
|---|---|---|
| 102250 | 530174406 | No Eligible Purchases |
| 102251 | 530174407 | No Eligible Purchases |
| 102252 | 530174408 | No Eligible Purchases |
| 102253 | 530174409 | No Eligible Purchases |
| 102254 | 530174410 | No Eligible Purchases |
| 102255 | 530174412 | No Eligible Purchases |
| 102256 | 530174417 | No Eligible Purchases |
| 102257 | 530174428 | No Eligible Purchases |
| 102258 | 530174429 | No Eligible Purchases |
| 102259 | 530174430 | No Eligible Purchases |
| 102260 | 530174431 | No Eligible Purchases |
| 102261 | 530174432 | No Eligible Purchases |
| 102262 | 530174433 | No Eligible Purchases |
| 102263 | 530174434 | No Eligible Purchases |
| 102264 | 530174435 | No Eligible Purchases |
| 102265 | 530174436 | No Eligible Purchases |
| 102266 | 530174437 | No Eligible Purchases |
| 102267 | 530174439 | No Eligible Purchases |
| 102268 | 530174441 | No Eligible Purchases |
| 102269 | 530174442 | No Eligible Purchases |
| 102270 | 530174443 | No Eligible Purchases |
| 102271 | 530174444 | No Eligible Purchases |
| 102272 | 530174445 | No Eligible Purchases |
| 102273 | 530174446 | No Eligible Purchases |
| 102274 | 530174447 | No Eligible Purchases |
| 102275 | 530174448 | No Eligible Purchases |
| 102276 | 530174449 | No Eligible Purchases |
| 102277 | 530174450 | No Eligible Purchases |
| 102278 | 530174451 | No Eligible Purchases |
| 102279 | 530174452 | No Eligible Purchases |
| 102280 | 530174453 | No Eligible Purchases |
| 102281 | 530174454 | No Eligible Purchases |
| 102282 | 530174455 | No Eligible Purchases |
| 102283 | 530174456 | No Eligible Purchases |
| 102284 | 530174457 | No Eligible Purchases |
| 102285 | 530174458 | No Eligible Purchases |
| 102286 | 530174459 | No Eligible Purchases |
| 102287 | 530174461 | No Recognized Claim |
| 102288 | 530174462 | No Recognized Claim |
| 102289 | 530174463 | No Recognized Claim |
| 102290 | 530174464 | No Recognized Claim |
| 102291 | 530174465 | No Recognized Claim |
| 102292 | 530174466 | No Recognized Claim |
| 102293 | 530174467 | No Recognized Claim |
| 102294 | 530174468 | No Recognized Claim |
| 102295 | 530174470 | No Recognized Claim |
| 102296 | 530174474 | No Recognized Claim |
| 102297 | 530174477 | No Recognized Claim |
| 102298 | 530174477 | No Recognized Claim |
| 102299 | 530177231 | Void or Withdrawn |
| 102300 | 530177232 | Void or Withdrawn |
| 102301 | 530177233 | Void or Withdrawn |
| 102302 | 530177234 | Void or Withdrawn |
| 102303 | 530177235 | Void or Withdrawn |
| 102304 | 530177236 | Void or Withdrawn |
| 102305 | 530177237 | Void or Withdrawn |
| 102306 | 530177238 | Void or Withdrawn |
| 102307 | 530177239 | Void or Withdrawn |
| 102308 | 530177240 | Void or Withdrawn |
| 102309 | 530177241 | Void or Withdrawn |
| 102310 | 530177242 | Void or Withdrawn |
| 102311 | 530177243 | Void or Withdrawn |
| 102312 | 530177244 | Void or Withdrawn |
| 102313 | 530177245 | Void or Withdrawn |
| 102314 | 530177246 | Void or Withdrawn |
| 102315 | 530177247 | Void or Withdrawn |
| 102316 | 530177248 | Void or Withdrawn |
| 102317 | 530177249 | Void or Withdrawn |
| 102318 | 530177250 | Void or Withdrawn |
| 102319 | 530177251 | Void or Withdrawn |
| 102320 | 530177252 | Void or Withdrawn |
| 102321 | 530177253 | Void or Withdrawn |
| 102322 | 530177254 | Void or Withdrawn |
| 102323 | 530177255 | Void or Withdrawn |
| 102324 | 530177256 | Void or Withdrawn |
| 102325 | 530177257 | Void or Withdrawn |
| 102326 | 530177258 | Void or Withdrawn |
| 102327 | 530177259 | Void or Withdrawn |
| 102328 | 530177260 | Void or Withdrawn |
| 102329 | 530177261 | Void or Withdrawn |
| 102330 | 530177262 | Void or Withdrawn |
| 102331 | 530177263 | Void or Withdrawn |
| 102332 | 530177264 | Void or Withdrawn |
| 102333 | 530177265 | Void or Withdrawn |
| 102334 | 530177266 | Void or Withdrawn |
| 102335 | 530177267 | Void or Withdrawn |
| 102336 | 530177268 | Void or Withdrawn |
| 102337 | 530177269 | Void or Withdrawn |

| | | |
|---|---|---|
| 263674 | 530378507 | No Eligible Purchases |
| 263675 | 530378513 | No Recognized Claim |
| 263676 | 530378514 | No Recognized Claim |
| 263677 | 530378516 | No Eligible Purchases |
| 263678 | 530378517 | No Recognized Claim |
| 263679 | 530378518 | No Recognized Claim |
| 263680 | 530378519 | No Recognized Claim |
| 263681 | 530378520 | No Eligible Purchases |
| 263682 | 530378523 | No Recognized Claim |
| 263683 | 530378524 | No Recognized Claim |
| 263684 | 530378526 | No Recognized Claim |
| 263685 | 530378530 | No Recognized Claim |
| 263686 | 530378531 | No Recognized Claim |
| 263687 | 530378533 | No Eligible Purchases |
| 263688 | 530378534 | No Eligible Purchases |
| 263689 | 530378535 | No Recognized Claim |
| 263690 | 530378537 | No Recognized Claim |
| 263691 | 530378538 | No Recognized Claim |
| 263692 | 530378539 | No Recognized Claim |
| 263693 | 530378540 | No Recognized Claim |
| 263694 | 530378541 | No Recognized Claim |
| 263695 | 530378543 | No Recognized Claim |
| 263696 | 530378544 | No Eligible Purchases |
| 263697 | 530378546 | No Recognized Claim |
| 263698 | 530378548 | No Recognized Claim |
| 263699 | 530378550 | No Recognized Claim |
| 263700 | 530378552 | No Recognized Claim |
| 263701 | 530378553 | No Recognized Claim |
| 263702 | 530378554 | No Recognized Claim |
| 263703 | 530378555 | No Recognized Claim |
| 263704 | 530378556 | No Recognized Claim |
| 263705 | 530378557 | No Eligible Purchases |
| 263706 | 530378558 | No Recognized Claim |
| 263707 | 530378559 | No Recognized Claim |
| 263708 | 530378560 | No Eligible Purchases |
| 263709 | 530378561 | No Recognized Claim |
| 263710 | 530378562 | No Recognized Claim |
| 263711 | 530378564 | No Recognized Claim |
| 263712 | 530378568 | No Eligible Purchases |
| 263713 | 530378570 | No Recognized Claim |
| 263714 | 530378571 | No Eligible Purchases |
| 263715 | 530378572 | No Recognized Claim |
| 263716 | 530378574 | No Recognized Claim |
| 263717 | 530378578 | No Recognized Claim |
| 263718 | 530378580 | No Recognized Claim |
| 263719 | 530378581 | No Recognized Claim |
| 263720 | 530378582 | No Eligible Purchases |
| 263721 | 530378583 | No Recognized Claim |
| 263722 | 530378584 | No Eligible Purchases |
| 263723 | 530378585 | No Recognized Claim |
| 263724 | 530378586 | No Eligible Purchases |
| 263725 | 530378587 | No Recognized Claim |
| 263726 | 530378588 | No Recognized Claim |
| 263727 | 530378589 | No Eligible Purchases |
| 263728 | 530378592 | No Recognized Claim |
| 263729 | 530378593 | No Recognized Claim |
| 263730 | 530378594 | No Recognized Claim |
| 263731 | 530378596 | No Recognized Claim |
| 263732 | 530378597 | No Eligible Purchases |
| 263733 | 530378598 | No Recognized Claim |
| 263734 | 530378600 | No Recognized Claim |
| 263735 | 530378601 | No Eligible Purchases |
| 263736 | 530378604 | No Recognized Claim |
| 263737 | 530378607 | No Recognized Claim |
| 263738 | 530378608 | No Recognized Claim |
| 263739 | 530378609 | No Recognized Claim |
| 263740 | 530378610 | No Eligible Purchases |
| 263741 | 530378611 | No Recognized Claim |
| 263742 | 530378613 | No Recognized Claim |
| 263743 | 530378614 | No Recognized Claim |
| 263744 | 530378615 | No Recognized Claim |
| 263745 | 530378617 | No Recognized Claim |
| 263746 | 530378618 | No Recognized Claim |
| 263747 | 530378619 | No Recognized Claim |
| 263748 | 530378621 | No Eligible Purchases |
| 263749 | 530378622 | No Recognized Claim |
| 263750 | 530378623 | No Eligible Purchases |
| 263751 | 530378625 | No Recognized Claim |
| 263752 | 530378626 | No Recognized Claim |
| 263753 | 530378627 | No Recognized Claim |
| 263754 | 530378628 | No Recognized Claim |
| 263755 | 530378629 | No Recognized Claim |
| 263756 | 530378632 | No Recognized Claim |
| 263757 | 530378633 | No Eligible Purchases |
| 263758 | 530378634 | No Recognized Claim |
| 263759 | 530378635 | No Eligible Purchases |
| 263760 | 530378637 | No Recognized Claim |
| 263761 | 530378638 | No Recognized Claim |

| | | |
|---|---|---|
| 425098 | 530572143 | No Recognized Claim |
| 425099 | 530572144 | No Recognized Claim |
| 425100 | 530572145 | No Recognized Claim |
| 425101 | 530572146 | No Recognized Claim |
| 425102 | 530572147 | No Recognized Claim |
| 425103 | 530572149 | No Recognized Claim |
| 425104 | 530572150 | No Recognized Claim |
| 425105 | 530572151 | No Recognized Claim |
| 425106 | 530572152 | No Recognized Claim |
| 425107 | 530572153 | No Recognized Claim |
| 425108 | 530572154 | No Recognized Claim |
| 425109 | 530572156 | No Recognized Claim |
| 425110 | 530572157 | No Recognized Claim |
| 425111 | 530572158 | No Recognized Claim |
| 425112 | 530572159 | No Recognized Claim |
| 425113 | 530572161 | No Recognized Claim |
| 425114 | 530572163 | No Recognized Claim |
| 425115 | 530572165 | No Recognized Claim |
| 425116 | 530572170 | No Recognized Claim |
| 425117 | 530572171 | No Recognized Claim |
| 425118 | 530572172 | No Recognized Claim |
| 425119 | 530572175 | No Recognized Claim |
| 425120 | 530572176 | No Recognized Claim |
| 425121 | 530572178 | No Recognized Claim |
| 425122 | 530572181 | No Eligible Purchases |
| 425123 | 530572182 | No Recognized Claim |
| 425124 | 530572186 | No Recognized Claim |
| 425125 | 530572187 | No Recognized Claim |
| 425126 | 530572188 | No Recognized Claim |
| 425127 | 530572191 | No Recognized Claim |
| 425128 | 530572192 | No Recognized Claim |
| 425129 | 530572193 | No Recognized Claim |
| 425130 | 530572194 | No Recognized Claim |
| 425131 | 530572195 | No Recognized Claim |
| 425132 | 530572196 | No Recognized Claim |
| 425133 | 530572197 | No Recognized Claim |
| 425134 | 530572198 | No Recognized Claim |
| 425135 | 530572199 | No Recognized Claim |
| 425136 | 530572200 | No Recognized Claim |
| 425137 | 530572201 | No Recognized Claim |
| 425138 | 530572204 | No Recognized Claim |
| 425139 | 530572205 | No Recognized Claim |
| 425140 | 530572206 | No Recognized Claim |
| 425141 | 530572207 | No Recognized Claim |
| 425142 | 530572209 | No Recognized Claim |
| 425143 | 530572212 | No Eligible Purchases |
| 425144 | 530572214 | No Recognized Claim |
| 425145 | 530572217 | No Recognized Claim |
| 425146 | 530572218 | No Recognized Claim |
| 425147 | 530572219 | No Recognized Claim |
| 425148 | 530572220 | No Recognized Claim |
| 425149 | 530572221 | No Recognized Claim |
| 425150 | 530572223 | No Recognized Claim |
| 425151 | 530572224 | No Recognized Claim |
| 425152 | 530572225 | No Recognized Claim |
| 425153 | 530572226 | No Recognized Claim |
| 425154 | 530572227 | No Recognized Claim |
| 425155 | 530572228 | No Recognized Claim |
| 425156 | 530572229 | No Recognized Claim |
| 425157 | 530572230 | No Recognized Claim |
| 425158 | 530572231 | No Eligible Purchases |
| 425159 | 530572232 | No Recognized Claim |
| 425160 | 530572233 | No Recognized Claim |
| 425161 | 530572234 | No Recognized Claim |
| 425162 | 530572235 | No Recognized Claim |
| 425163 | 530572236 | No Recognized Claim |
| 425164 | 530572237 | No Recognized Claim |
| 425165 | 530572238 | No Recognized Claim |
| 425166 | 530572239 | No Recognized Claim |
| 425167 | 530572242 | No Recognized Claim |
| 425168 | 530572243 | No Recognized Claim |
| 425169 | 530572245 | No Eligible Purchases |
| 425170 | 530572248 | No Recognized Claim |
| 425171 | 530572249 | No Eligible Purchases |
| 425172 | 530572250 | No Recognized Claim |
| 425173 | 530572254 | No Recognized Claim |
| 425174 | 530572255 | No Recognized Claim |
| 425175 | 530572256 | No Recognized Claim |
| 425176 | 530572257 | No Recognized Claim |
| 425177 | 530572258 | No Recognized Claim |
| 425178 | 530572259 | No Recognized Claim |
| 425179 | 530572264 | No Recognized Claim |
| 425180 | 530572265 | No Recognized Claim |
| 425181 | 530572269 | No Recognized Claim |
| 425182 | 530572270 | No Recognized Claim |
| 425183 | 530572271 | No Recognized Claim |
| 425184 | 530572272 | No Recognized Claim |
| 425185 | 530572273 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 102338 | 530177270 | Void or Withdrawn | 263762 | 530378639 | No Eligible Purchases | 425186 | 530572274 | No Recognized Claim |
| 102339 | 530177271 | Void or Withdrawn | 263763 | 530378640 | No Recognized Claim | 425187 | 530572275 | No Recognized Claim |
| 102340 | 530177272 | Void or Withdrawn | 263764 | 530378641 | No Recognized Claim | 425188 | 530572277 | No Recognized Claim |
| 102341 | 530177273 | Void or Withdrawn | 263765 | 530378642 | No Recognized Claim | 425189 | 530572278 | No Recognized Claim |
| 102342 | 530177274 | Void or Withdrawn | 263766 | 530378643 | No Recognized Claim | 425190 | 530572279 | No Eligible Purchases |
| 102343 | 530177275 | Void or Withdrawn | 263767 | 530378644 | No Recognized Claim | 425191 | 530572280 | No Eligible Purchases |
| 102344 | 530177276 | Void or Withdrawn | 263768 | 530378645 | No Eligible Purchases | 425192 | 530572281 | No Recognized Claim |
| 102345 | 530177277 | Void or Withdrawn | 263769 | 530378648 | No Recognized Claim | 425193 | 530572282 | No Recognized Claim |
| 102346 | 530177278 | Void or Withdrawn | 263770 | 530378649 | No Recognized Claim | 425194 | 530572283 | No Recognized Claim |
| 102347 | 530177279 | Void or Withdrawn | 263771 | 530378651 | No Recognized Claim | 425195 | 530572284 | No Recognized Claim |
| 102348 | 530177280 | Void or Withdrawn | 263772 | 530378652 | No Eligible Purchases | 425196 | 530572286 | No Recognized Claim |
| 102349 | 530177281 | Void or Withdrawn | 263773 | 530378654 | No Recognized Claim | 425197 | 530572287 | No Recognized Claim |
| 102350 | 530177282 | Void or Withdrawn | 263774 | 530378655 | No Recognized Claim | 425198 | 530572290 | No Recognized Claim |
| 102351 | 530177283 | Void or Withdrawn | 263775 | 530378656 | No Eligible Purchases | 425199 | 530572291 | No Recognized Claim |
| 102352 | 530177284 | Void or Withdrawn | 263776 | 530378657 | No Recognized Claim | 425200 | 530572293 | No Recognized Claim |
| 102353 | 530177285 | Void or Withdrawn | 263777 | 530378658 | No Recognized Claim | 425201 | 530572294 | No Recognized Claim |
| 102354 | 530177286 | Void or Withdrawn | 263778 | 530378659 | No Recognized Claim | 425202 | 530572295 | No Recognized Claim |
| 102355 | 530177287 | Void or Withdrawn | 263779 | 530378660 | No Eligible Purchases | 425203 | 530572296 | No Recognized Claim |
| 102356 | 530177288 | Void or Withdrawn | 263780 | 530378662 | No Eligible Purchases | 425204 | 530572298 | No Recognized Claim |
| 102357 | 530177289 | Void or Withdrawn | 263781 | 530378664 | No Recognized Claim | 425205 | 530572299 | No Recognized Claim |
| 102358 | 530177290 | Void or Withdrawn | 263782 | 530378669 | No Recognized Claim | 425206 | 530572301 | No Recognized Claim |
| 102359 | 530177291 | Void or Withdrawn | 263783 | 530378672 | No Recognized Claim | 425207 | 530572302 | No Recognized Claim |
| 102360 | 530177292 | Void or Withdrawn | 263784 | 530378674 | No Recognized Claim | 425208 | 530572303 | No Eligible Purchases |
| 102361 | 530177293 | Void or Withdrawn | 263785 | 530378675 | No Recognized Claim | 425209 | 530572305 | No Recognized Claim |
| 102362 | 530177294 | Void or Withdrawn | 263786 | 530378676 | No Recognized Claim | 425210 | 530572306 | No Recognized Claim |
| 102363 | 530177295 | Void or Withdrawn | 263787 | 530378679 | No Recognized Claim | 425211 | 530572307 | No Recognized Claim |
| 102364 | 530177296 | Void or Withdrawn | 263788 | 530378681 | No Recognized Claim | 425212 | 530572308 | No Recognized Claim |
| 102365 | 530177297 | Void or Withdrawn | 263789 | 530378683 | No Eligible Purchases | 425213 | 530572309 | No Recognized Claim |
| 102366 | 530177298 | Void or Withdrawn | 263790 | 530378684 | No Recognized Claim | 425214 | 530572310 | No Recognized Claim |
| 102367 | 530177299 | Void or Withdrawn | 263791 | 530378685 | No Recognized Claim | 425215 | 530572311 | No Recognized Claim |
| 102368 | 530177300 | Void or Withdrawn | 263792 | 530378686 | No Recognized Claim | 425216 | 530572314 | No Eligible Purchases |
| 102369 | 530177301 | Void or Withdrawn | 263793 | 530378687 | No Recognized Claim | 425217 | 530572315 | No Recognized Claim |
| 102370 | 530177302 | Void or Withdrawn | 263794 | 530378689 | No Recognized Claim | 425218 | 530572316 | No Recognized Claim |
| 102371 | 530177303 | Void or Withdrawn | 263795 | 530378692 | No Recognized Claim | 425219 | 530572317 | No Eligible Purchases |
| 102372 | 530177304 | Void or Withdrawn | 263796 | 530378694 | No Recognized Claim | 425220 | 530572320 | No Recognized Claim |
| 102373 | 530177305 | Void or Withdrawn | 263797 | 530378695 | No Recognized Claim | 425221 | 530572321 | No Eligible Purchases |
| 102374 | 530177306 | Void or Withdrawn | 263798 | 530378696 | No Recognized Claim | 425222 | 530572322 | No Recognized Claim |
| 102375 | 530177307 | Void or Withdrawn | 263799 | 530378697 | No Recognized Claim | 425223 | 530572325 | No Recognized Claim |
| 102376 | 530177308 | Void or Withdrawn | 263800 | 530378698 | No Recognized Claim | 425224 | 530572326 | No Recognized Claim |
| 102377 | 530177309 | Void or Withdrawn | 263801 | 530378700 | No Eligible Purchases | 425225 | 530572328 | No Recognized Claim |
| 102378 | 530177310 | Void or Withdrawn | 263802 | 530378703 | No Recognized Claim | 425226 | 530572329 | No Recognized Claim |
| 102379 | 530177311 | Void or Withdrawn | 263803 | 530378705 | No Eligible Purchases | 425227 | 530572330 | No Recognized Claim |
| 102380 | 530177312 | Void or Withdrawn | 263804 | 530378707 | No Recognized Claim | 425228 | 530572332 | No Recognized Claim |
| 102381 | 530177313 | Void or Withdrawn | 263805 | 530378708 | No Recognized Claim | 425229 | 530572335 | No Recognized Claim |
| 102382 | 530177314 | Void or Withdrawn | 263806 | 530378709 | No Recognized Claim | 425230 | 530572337 | No Eligible Purchases |
| 102383 | 530177315 | Void or Withdrawn | 263807 | 530378710 | No Recognized Claim | 425231 | 530572339 | No Recognized Claim |
| 102384 | 530177316 | Void or Withdrawn | 263808 | 530378711 | No Recognized Claim | 425232 | 530572341 | No Eligible Purchases |
| 102385 | 530177317 | Void or Withdrawn | 263809 | 530378712 | No Recognized Claim | 425233 | 530572342 | No Recognized Claim |
| 102386 | 530177318 | Void or Withdrawn | 263810 | 530378713 | No Recognized Claim | 425234 | 530572344 | No Recognized Claim |
| 102387 | 530177319 | Void or Withdrawn | 263811 | 530378714 | No Recognized Claim | 425235 | 530572345 | No Recognized Claim |
| 102388 | 530177320 | Void or Withdrawn | 263812 | 530378715 | No Recognized Claim | 425236 | 530572346 | No Recognized Claim |
| 102389 | 530177321 | Void or Withdrawn | 263813 | 530378717 | No Recognized Claim | 425237 | 530572348 | No Recognized Claim |
| 102390 | 530177322 | Void or Withdrawn | 263814 | 530378718 | No Eligible Purchases | 425238 | 530572349 | No Recognized Claim |
| 102391 | 530177323 | Void or Withdrawn | 263815 | 530378720 | No Recognized Claim | 425239 | 530572350 | No Recognized Claim |
| 102392 | 530177324 | Void or Withdrawn | 263816 | 530378721 | No Eligible Purchases | 425240 | 530572352 | No Recognized Claim |
| 102393 | 530177325 | Void or Withdrawn | 263817 | 530378724 | No Recognized Claim | 425241 | 530572353 | No Recognized Claim |
| 102394 | 530177326 | Void or Withdrawn | 263818 | 530378726 | No Recognized Claim | 425242 | 530572355 | No Recognized Claim |
| 102395 | 530177327 | Void or Withdrawn | 263819 | 530378727 | No Recognized Claim | 425243 | 530572356 | No Recognized Claim |
| 102396 | 530177328 | Void or Withdrawn | 263820 | 530378728 | No Eligible Purchases | 425244 | 530572357 | No Recognized Claim |
| 102397 | 530177329 | Void or Withdrawn | 263821 | 530378730 | No Recognized Claim | 425245 | 530572361 | No Recognized Claim |
| 102398 | 530177330 | Void or Withdrawn | 263822 | 530378731 | No Recognized Claim | 425246 | 530572362 | No Recognized Claim |
| 102399 | 530177331 | Void or Withdrawn | 263823 | 530378732 | No Recognized Claim | 425247 | 530572363 | No Recognized Claim |
| 102400 | 530177332 | Void or Withdrawn | 263824 | 530378734 | No Recognized Claim | 425248 | 530572364 | No Recognized Claim |
| 102401 | 530177333 | Void or Withdrawn | 263825 | 530378735 | No Recognized Claim | 425249 | 530572365 | No Recognized Claim |
| 102402 | 530177334 | Void or Withdrawn | 263826 | 530378736 | No Recognized Claim | 425250 | 530572366 | No Recognized Claim |
| 102403 | 530177335 | Void or Withdrawn | 263827 | 530378737 | No Recognized Claim | 425251 | 530572367 | No Recognized Claim |
| 102404 | 530177336 | Void or Withdrawn | 263828 | 530378738 | No Eligible Purchases | 425252 | 530572368 | No Recognized Claim |
| 102405 | 530177337 | Void or Withdrawn | 263829 | 530378739 | No Eligible Purchases | 425253 | 530572369 | No Recognized Claim |
| 102406 | 530177338 | Void or Withdrawn | 263830 | 530378740 | No Recognized Claim | 425254 | 530572373 | No Recognized Claim |
| 102407 | 530177339 | Void or Withdrawn | 263831 | 530378743 | No Eligible Purchases | 425255 | 530572374 | No Recognized Claim |
| 102408 | 530177340 | Void or Withdrawn | 263832 | 530378744 | No Recognized Claim | 425256 | 530572375 | No Recognized Claim |
| 102409 | 530177341 | Void or Withdrawn | 263833 | 530378747 | No Recognized Claim | 425257 | 530572376 | No Recognized Claim |
| 102410 | 530177342 | Void or Withdrawn | 263834 | 530378750 | No Recognized Claim | 425258 | 530572377 | No Recognized Claim |
| 102411 | 530177343 | Void or Withdrawn | 263835 | 530378752 | No Recognized Claim | 425259 | 530572378 | No Recognized Claim |
| 102412 | 530177344 | Void or Withdrawn | 263836 | 530378753 | No Recognized Claim | 425260 | 530572379 | No Recognized Claim |
| 102413 | 530177345 | Void or Withdrawn | 263837 | 530378754 | No Recognized Claim | 425261 | 530572381 | No Recognized Claim |
| 102414 | 530177346 | Void or Withdrawn | 263838 | 530378755 | No Recognized Claim | 425262 | 530572382 | No Recognized Claim |
| 102415 | 530177347 | Void or Withdrawn | 263839 | 530378756 | No Recognized Claim | 425263 | 530572383 | No Recognized Claim |
| 102416 | 530177348 | Void or Withdrawn | 263840 | 530378757 | No Recognized Claim | 425264 | 530572384 | No Recognized Claim |
| 102417 | 530177349 | Void or Withdrawn | 263841 | 530378758 | No Recognized Claim | 425265 | 530572386 | No Recognized Claim |
| 102418 | 530177350 | Void or Withdrawn | 263842 | 530378761 | No Recognized Claim | 425266 | 530572389 | No Recognized Claim |
| 102419 | 530177351 | Void or Withdrawn | 263843 | 530378762 | No Eligible Purchases | 425267 | 530572391 | No Recognized Claim |
| 102420 | 530177352 | Void or Withdrawn | 263844 | 530378763 | No Recognized Claim | 425268 | 530572392 | No Recognized Claim |
| 102421 | 530177353 | Void or Withdrawn | 263845 | 530378767 | No Recognized Claim | 425269 | 530572393 | No Recognized Claim |
| 102422 | 530177354 | Void or Withdrawn | 263846 | 530378768 | No Recognized Claim | 425270 | 530572394 | No Recognized Claim |
| 102423 | 530177355 | Void or Withdrawn | 263847 | 530378770 | No Recognized Claim | 425271 | 530572395 | No Recognized Claim |
| 102424 | 530177356 | Void or Withdrawn | 263848 | 530378771 | No Recognized Claim | 425272 | 530572396 | No Eligible Purchases |
| 102425 | 530177357 | Void or Withdrawn | 263849 | 530378773 | No Eligible Purchases | 425273 | 530572397 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 102426 | 530177358 | Void or Withdrawn | 263850 | 530378774 | No Recognized Claim | 425274 | 530572398 | No Recognized Claim |
| 102427 | 530177359 | Void or Withdrawn | 263851 | 530378775 | No Recognized Claim | 425275 | 530572399 | No Recognized Claim |
| 102428 | 530177360 | Void or Withdrawn | 263852 | 530378776 | No Recognized Claim | 425276 | 530572401 | No Recognized Claim |
| 102429 | 530177361 | Void or Withdrawn | 263853 | 530378777 | No Eligible Purchases | 425277 | 530572402 | No Recognized Claim |
| 102430 | 530177362 | Void or Withdrawn | 263854 | 530378778 | No Recognized Claim | 425278 | 530572405 | No Recognized Claim |
| 102431 | 530177363 | Void or Withdrawn | 263855 | 530378779 | No Recognized Claim | 425279 | 530572406 | No Recognized Claim |
| 102432 | 530177364 | Void or Withdrawn | 263856 | 530378780 | No Eligible Purchases | 425280 | 530572407 | No Eligible Purchases |
| 102433 | 530177365 | Void or Withdrawn | 263857 | 530378781 | No Recognized Claim | 425281 | 530572408 | No Recognized Claim |
| 102434 | 530177366 | Void or Withdrawn | 263858 | 530378782 | No Recognized Claim | 425282 | 530572411 | No Recognized Claim |
| 102435 | 530177367 | Void or Withdrawn | 263859 | 530378783 | No Recognized Claim | 425283 | 530572413 | No Eligible Purchases |
| 102436 | 530177368 | Void or Withdrawn | 263860 | 530378784 | No Eligible Purchases | 425284 | 530572414 | No Recognized Claim |
| 102437 | 530177369 | Void or Withdrawn | 263861 | 530378786 | No Recognized Claim | 425285 | 530572415 | No Recognized Claim |
| 102438 | 530177370 | Void or Withdrawn | 263862 | 530378788 | No Recognized Claim | 425286 | 530572416 | No Recognized Claim |
| 102439 | 530177371 | Void or Withdrawn | 263863 | 530378791 | No Eligible Purchases | 425287 | 530572417 | No Recognized Claim |
| 102440 | 530177372 | Void or Withdrawn | 263864 | 530378792 | No Recognized Claim | 425288 | 530572425 | No Eligible Purchases |
| 102441 | 530177373 | Void or Withdrawn | 263865 | 530378794 | No Recognized Claim | 425289 | 530572426 | No Recognized Claim |
| 102442 | 530177374 | Void or Withdrawn | 263866 | 530378797 | No Recognized Claim | 425290 | 530572427 | No Recognized Claim |
| 102443 | 530177375 | Void or Withdrawn | 263867 | 530378799 | No Recognized Claim | 425291 | 530572429 | No Recognized Claim |
| 102444 | 530177376 | Void or Withdrawn | 263868 | 530378800 | No Recognized Claim | 425292 | 530572431 | No Eligible Purchases |
| 102445 | 530177377 | Void or Withdrawn | 263869 | 530378802 | No Recognized Claim | 425293 | 530572432 | No Recognized Claim |
| 102446 | 530177378 | Void or Withdrawn | 263870 | 530378803 | No Recognized Claim | 425294 | 530572433 | No Recognized Claim |
| 102447 | 530177379 | Void or Withdrawn | 263871 | 530378804 | No Recognized Claim | 425295 | 530572434 | No Recognized Claim |
| 102448 | 530177380 | Void or Withdrawn | 263872 | 530378807 | No Recognized Claim | 425296 | 530572435 | No Eligible Purchases |
| 102449 | 530177381 | Void or Withdrawn | 263873 | 530378809 | No Recognized Claim | 425297 | 530572436 | No Recognized Claim |
| 102450 | 530177382 | Void or Withdrawn | 263874 | 530378810 | No Eligible Purchases | 425298 | 530572439 | No Recognized Claim |
| 102451 | 530177383 | Void or Withdrawn | 263875 | 530378813 | No Recognized Claim | 425299 | 530572440 | No Recognized Claim |
| 102452 | 530177384 | Void or Withdrawn | 263876 | 530378814 | No Recognized Claim | 425300 | 530572441 | No Recognized Claim |
| 102453 | 530177385 | Void or Withdrawn | 263877 | 530378815 | No Eligible Purchases | 425301 | 530572442 | No Recognized Claim |
| 102454 | 530177386 | Void or Withdrawn | 263878 | 530378819 | No Recognized Claim | 425302 | 530572443 | No Recognized Claim |
| 102455 | 530177387 | Void or Withdrawn | 263879 | 530378820 | No Eligible Purchases | 425303 | 530572444 | No Recognized Claim |
| 102456 | 530177388 | Void or Withdrawn | 263880 | 530378821 | No Recognized Claim | 425304 | 530572445 | No Recognized Claim |
| 102457 | 530177389 | Void or Withdrawn | 263881 | 530378822 | No Recognized Claim | 425305 | 530572446 | No Recognized Claim |
| 102458 | 530177390 | Void or Withdrawn | 263882 | 530378823 | No Recognized Claim | 425306 | 530572447 | No Recognized Claim |
| 102459 | 530177391 | Void or Withdrawn | 263883 | 530378824 | No Recognized Claim | 425307 | 530572449 | No Recognized Claim |
| 102460 | 530177392 | Void or Withdrawn | 263884 | 530378825 | No Recognized Claim | 425308 | 530572450 | No Recognized Claim |
| 102461 | 530177393 | Void or Withdrawn | 263885 | 530378827 | No Recognized Claim | 425309 | 530572451 | No Recognized Claim |
| 102462 | 530177394 | Void or Withdrawn | 263886 | 530378828 | No Eligible Purchases | 425310 | 530572453 | No Recognized Claim |
| 102463 | 530177395 | Void or Withdrawn | 263887 | 530378829 | No Recognized Claim | 425311 | 530572454 | No Recognized Claim |
| 102464 | 530177396 | Void or Withdrawn | 263888 | 530378830 | No Recognized Claim | 425312 | 530572455 | No Recognized Claim |
| 102465 | 530177397 | Void or Withdrawn | 263889 | 530378832 | No Recognized Claim | 425313 | 530572456 | No Eligible Purchases |
| 102466 | 530177398 | Void or Withdrawn | 263890 | 530378833 | No Recognized Claim | 425314 | 530572458 | No Recognized Claim |
| 102467 | 530177399 | Void or Withdrawn | 263891 | 530378834 | No Recognized Claim | 425315 | 530572459 | No Recognized Claim |
| 102468 | 530177400 | Void or Withdrawn | 263892 | 530378835 | No Recognized Claim | 425316 | 530572460 | No Recognized Claim |
| 102469 | 530177401 | Void or Withdrawn | 263893 | 530378836 | No Recognized Claim | 425317 | 530572462 | No Recognized Claim |
| 102470 | 530177402 | Void or Withdrawn | 263894 | 530378837 | No Eligible Purchases | 425318 | 530572463 | No Recognized Claim |
| 102471 | 530177403 | Void or Withdrawn | 263895 | 530378838 | No Recognized Claim | 425319 | 530572464 | No Recognized Claim |
| 102472 | 530177404 | Void or Withdrawn | 263896 | 530378839 | No Recognized Claim | 425320 | 530572467 | No Recognized Claim |
| 102473 | 530177405 | Void or Withdrawn | 263897 | 530378840 | No Recognized Claim | 425321 | 530572468 | No Recognized Claim |
| 102474 | 530177406 | Void or Withdrawn | 263898 | 530378843 | No Recognized Claim | 425322 | 530572469 | No Recognized Claim |
| 102475 | 530177407 | Void or Withdrawn | 263899 | 530378844 | No Recognized Claim | 425323 | 530572470 | No Recognized Claim |
| 102476 | 530177408 | Void or Withdrawn | 263900 | 530378845 | No Eligible Purchases | 425324 | 530572471 | No Recognized Claim |
| 102477 | 530177409 | Void or Withdrawn | 263901 | 530378846 | No Recognized Claim | 425325 | 530572473 | No Recognized Claim |
| 102478 | 530177410 | Void or Withdrawn | 263902 | 530378849 | No Recognized Claim | 425326 | 530572474 | No Recognized Claim |
| 102479 | 530177411 | Void or Withdrawn | 263903 | 530378851 | No Recognized Claim | 425327 | 530572475 | No Recognized Claim |
| 102480 | 530177412 | Void or Withdrawn | 263904 | 530378853 | No Recognized Claim | 425328 | 530572477 | No Recognized Claim |
| 102481 | 530177413 | Void or Withdrawn | 263905 | 530378855 | No Recognized Claim | 425329 | 530572478 | No Recognized Claim |
| 102482 | 530177414 | Void or Withdrawn | 263906 | 530378856 | No Eligible Purchases | 425330 | 530572481 | No Recognized Claim |
| 102483 | 530177415 | Void or Withdrawn | 263907 | 530378858 | No Recognized Claim | 425331 | 530572482 | No Recognized Claim |
| 102484 | 530177416 | Void or Withdrawn | 263908 | 530378859 | No Recognized Claim | 425332 | 530572483 | No Recognized Claim |
| 102485 | 530177417 | Void or Withdrawn | 263909 | 530378861 | No Recognized Claim | 425333 | 530572485 | No Recognized Claim |
| 102486 | 530177418 | Void or Withdrawn | 263910 | 530378862 | No Eligible Purchases | 425334 | 530572489 | No Recognized Claim |
| 102487 | 530177419 | Void or Withdrawn | 263911 | 530378864 | No Eligible Purchases | 425335 | 530572490 | No Recognized Claim |
| 102488 | 530177420 | Void or Withdrawn | 263912 | 530378865 | No Recognized Claim | 425336 | 530572492 | No Recognized Claim |
| 102489 | 530177421 | Void or Withdrawn | 263913 | 530378868 | No Recognized Claim | 425337 | 530572493 | No Recognized Claim |
| 102490 | 530177422 | Void or Withdrawn | 263914 | 530378869 | No Recognized Claim | 425338 | 530572494 | No Recognized Claim |
| 102491 | 530177423 | Void or Withdrawn | 263915 | 530378870 | No Recognized Claim | 425339 | 530572495 | No Recognized Claim |
| 102492 | 530177424 | Void or Withdrawn | 263916 | 530378871 | No Recognized Claim | 425340 | 530572497 | No Recognized Claim |
| 102493 | 530177425 | Void or Withdrawn | 263917 | 530378875 | No Recognized Claim | 425341 | 530572498 | No Recognized Claim |
| 102494 | 530177426 | Void or Withdrawn | 263918 | 530378878 | No Recognized Claim | 425342 | 530572500 | No Recognized Claim |
| 102495 | 530177427 | Void or Withdrawn | 263919 | 530378880 | No Recognized Claim | 425343 | 530572502 | No Recognized Claim |
| 102496 | 530177428 | Void or Withdrawn | 263920 | 530378881 | No Recognized Claim | 425344 | 530572503 | No Recognized Claim |
| 102497 | 530177429 | Void or Withdrawn | 263921 | 530378884 | No Eligible Purchases | 425345 | 530572504 | No Recognized Claim |
| 102498 | 530177430 | Void or Withdrawn | 263922 | 530378887 | No Recognized Claim | 425346 | 530572506 | No Recognized Claim |
| 102499 | 530177431 | Void or Withdrawn | 263923 | 530378888 | No Recognized Claim | 425347 | 530572507 | No Eligible Purchases |
| 102500 | 530177432 | Void or Withdrawn | 263924 | 530378889 | No Recognized Claim | 425348 | 530572508 | No Recognized Claim |
| 102501 | 530177433 | Void or Withdrawn | 263925 | 530378893 | No Recognized Claim | 425349 | 530572509 | No Recognized Claim |
| 102502 | 530177434 | Void or Withdrawn | 263926 | 530378894 | No Recognized Claim | 425350 | 530572510 | No Recognized Claim |
| 102503 | 530177435 | Void or Withdrawn | 263927 | 530378895 | No Recognized Claim | 425351 | 530572511 | No Recognized Claim |
| 102504 | 530177436 | Void or Withdrawn | 263928 | 530378896 | No Eligible Purchases | 425352 | 530572512 | No Recognized Claim |
| 102505 | 530177437 | Void or Withdrawn | 263929 | 530378897 | No Recognized Claim | 425353 | 530572513 | No Recognized Claim |
| 102506 | 530177438 | Void or Withdrawn | 263930 | 530378898 | No Recognized Claim | 425354 | 530572514 | No Recognized Claim |
| 102507 | 530177439 | Void or Withdrawn | 263931 | 530378900 | No Recognized Claim | 425355 | 530572515 | No Recognized Claim |
| 102508 | 530177440 | Void or Withdrawn | 263932 | 530378901 | No Recognized Claim | 425356 | 530572516 | No Recognized Claim |
| 102509 | 530177441 | Void or Withdrawn | 263933 | 530378902 | No Recognized Claim | 425357 | 530572520 | No Recognized Claim |
| 102510 | 530177442 | Void or Withdrawn | 263934 | 530378906 | No Eligible Purchases | 425358 | 530572521 | No Recognized Claim |
| 102511 | 530177443 | Void or Withdrawn | 263935 | 530378907 | No Recognized Claim | 425359 | 530572522 | No Recognized Claim |
| 102512 | 530177444 | Void or Withdrawn | 263936 | 530378908 | No Recognized Claim | 425360 | 530572523 | No Recognized Claim |
| 102513 | 530177445 | Void or Withdrawn | 263937 | 530378909 | No Recognized Claim | 425361 | 530572525 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 102514 | 530177446 | Void or Withdrawn | 263938 | 530378910 | No Recognized Claim | 425362 | 530572526 | No Eligible Purchases |
| 102515 | 530177447 | Void or Withdrawn | 263939 | 530378911 | No Eligible Purchases | 425363 | 530572527 | No Recognized Claim |
| 102516 | 530177448 | Void or Withdrawn | 263940 | 530378912 | No Recognized Claim | 425364 | 530572529 | No Recognized Claim |
| 102517 | 530177449 | Void or Withdrawn | 263941 | 530378913 | No Recognized Claim | 425365 | 530572530 | No Recognized Claim |
| 102518 | 530177450 | Void or Withdrawn | 263942 | 530378915 | No Eligible Purchases | 425366 | 530572532 | No Recognized Claim |
| 102519 | 530177451 | Void or Withdrawn | 263943 | 530378916 | No Recognized Claim | 425367 | 530572533 | No Recognized Claim |
| 102520 | 530177452 | Void or Withdrawn | 263944 | 530378917 | No Recognized Claim | 425368 | 530572534 | No Recognized Claim |
| 102521 | 530177453 | Void or Withdrawn | 263945 | 530378918 | No Recognized Claim | 425369 | 530572537 | No Recognized Claim |
| 102522 | 530177454 | Void or Withdrawn | 263946 | 530378919 | No Recognized Claim | 425370 | 530572539 | No Recognized Claim |
| 102523 | 530177455 | Void or Withdrawn | 263947 | 530378921 | No Recognized Claim | 425371 | 530572540 | No Recognized Claim |
| 102524 | 530177456 | Void or Withdrawn | 263948 | 530378922 | No Recognized Claim | 425372 | 530572541 | No Recognized Claim |
| 102525 | 530177457 | Void or Withdrawn | 263949 | 530378923 | No Recognized Claim | 425373 | 530572542 | No Recognized Claim |
| 102526 | 530177458 | Void or Withdrawn | 263950 | 530378924 | No Recognized Claim | 425374 | 530572543 | No Recognized Claim |
| 102527 | 530177459 | Void or Withdrawn | 263951 | 530378925 | No Eligible Purchases | 425375 | 530572545 | No Recognized Claim |
| 102528 | 530177460 | Void or Withdrawn | 263952 | 530378927 | No Recognized Claim | 425376 | 530572546 | No Recognized Claim |
| 102529 | 530177461 | Void or Withdrawn | 263953 | 530378929 | No Recognized Claim | 425377 | 530572547 | No Recognized Claim |
| 102530 | 530177462 | Void or Withdrawn | 263954 | 530378930 | No Eligible Purchases | 425378 | 530572548 | No Recognized Claim |
| 102531 | 530177463 | Void or Withdrawn | 263955 | 530378932 | No Recognized Claim | 425379 | 530572549 | No Recognized Claim |
| 102532 | 530177464 | Void or Withdrawn | 263956 | 530378933 | No Recognized Claim | 425380 | 530572550 | No Recognized Claim |
| 102533 | 530177465 | Void or Withdrawn | 263957 | 530378935 | No Recognized Claim | 425381 | 530572551 | No Recognized Claim |
| 102534 | 530177466 | Void or Withdrawn | 263958 | 530378936 | No Recognized Claim | 425382 | 530572552 | No Recognized Claim |
| 102535 | 530177467 | Void or Withdrawn | 263959 | 530378937 | No Recognized Claim | 425383 | 530572553 | No Recognized Claim |
| 102536 | 530177468 | Void or Withdrawn | 263960 | 530378938 | No Recognized Claim | 425384 | 530572554 | No Recognized Claim |
| 102537 | 530177469 | Void or Withdrawn | 263961 | 530378939 | No Recognized Claim | 425385 | 530572555 | No Recognized Claim |
| 102538 | 530177470 | Void or Withdrawn | 263962 | 530378940 | No Recognized Claim | 425386 | 530572556 | No Recognized Claim |
| 102539 | 530177471 | Void or Withdrawn | 263963 | 530378942 | No Recognized Claim | 425387 | 530572558 | No Eligible Purchases |
| 102540 | 530177472 | Void or Withdrawn | 263964 | 530378943 | No Recognized Claim | 425388 | 530572561 | No Recognized Claim |
| 102541 | 530177473 | Void or Withdrawn | 263965 | 530378944 | No Eligible Purchases | 425389 | 530572562 | No Recognized Claim |
| 102542 | 530177474 | Void or Withdrawn | 263966 | 530378945 | No Recognized Claim | 425390 | 530572563 | No Recognized Claim |
| 102543 | 530177475 | Void or Withdrawn | 263967 | 530378946 | No Recognized Claim | 425391 | 530572564 | No Recognized Claim |
| 102544 | 530177476 | Void or Withdrawn | 263968 | 530378947 | No Recognized Claim | 425392 | 530572565 | No Recognized Claim |
| 102545 | 530177477 | Void or Withdrawn | 263969 | 530378950 | No Eligible Purchases | 425393 | 530572566 | No Recognized Claim |
| 102546 | 530177478 | Void or Withdrawn | 263970 | 530378951 | No Recognized Claim | 425394 | 530572568 | No Recognized Claim |
| 102547 | 530177479 | Void or Withdrawn | 263971 | 530378953 | No Recognized Claim | 425395 | 530572569 | No Recognized Claim |
| 102548 | 530177480 | Void or Withdrawn | 263972 | 530378954 | No Recognized Claim | 425396 | 530572570 | No Eligible Purchases |
| 102549 | 530177481 | Void or Withdrawn | 263973 | 530378955 | No Recognized Claim | 425397 | 530572571 | No Eligible Purchases |
| 102550 | 530177482 | Void or Withdrawn | 263974 | 530378956 | No Recognized Claim | 425398 | 530572572 | No Recognized Claim |
| 102551 | 530177483 | Void or Withdrawn | 263975 | 530378960 | No Recognized Claim | 425399 | 530572573 | No Recognized Claim |
| 102552 | 530177484 | Void or Withdrawn | 263976 | 530378961 | No Recognized Claim | 425400 | 530572575 | No Recognized Claim |
| 102553 | 530177485 | Void or Withdrawn | 263977 | 530378962 | No Recognized Claim | 425401 | 530572578 | No Recognized Claim |
| 102554 | 530177486 | Void or Withdrawn | 263978 | 530378963 | No Recognized Claim | 425402 | 530572580 | No Recognized Claim |
| 102555 | 530177487 | Void or Withdrawn | 263979 | 530378965 | No Recognized Claim | 425403 | 530572582 | No Recognized Claim |
| 102556 | 530177488 | Void or Withdrawn | 263980 | 530378967 | No Recognized Claim | 425404 | 530572583 | No Recognized Claim |
| 102557 | 530177489 | Void or Withdrawn | 263981 | 530378968 | No Eligible Purchases | 425405 | 530572584 | No Recognized Claim |
| 102558 | 530177490 | Void or Withdrawn | 263982 | 530378969 | No Recognized Claim | 425406 | 530572585 | No Recognized Claim |
| 102559 | 530177491 | Void or Withdrawn | 263983 | 530378970 | No Recognized Claim | 425407 | 530572586 | No Recognized Claim |
| 102560 | 530177492 | Void or Withdrawn | 263984 | 530378971 | No Eligible Purchases | 425408 | 530572589 | No Recognized Claim |
| 102561 | 530177493 | Void or Withdrawn | 263985 | 530378975 | No Recognized Claim | 425409 | 530572591 | No Recognized Claim |
| 102562 | 530177494 | Void or Withdrawn | 263986 | 530378976 | No Recognized Claim | 425410 | 530572592 | No Recognized Claim |
| 102563 | 530177495 | Void or Withdrawn | 263987 | 530378977 | No Recognized Claim | 425411 | 530572594 | No Recognized Claim |
| 102564 | 530177496 | Void or Withdrawn | 263988 | 530378978 | No Recognized Claim | 425412 | 530572596 | No Recognized Claim |
| 102565 | 530177497 | Void or Withdrawn | 263989 | 530378980 | No Recognized Claim | 425413 | 530572597 | No Recognized Claim |
| 102566 | 530177498 | Void or Withdrawn | 263990 | 530378981 | No Recognized Claim | 425414 | 530572598 | No Recognized Claim |
| 102567 | 530177499 | Void or Withdrawn | 263991 | 530378983 | No Recognized Claim | 425415 | 530572600 | No Recognized Claim |
| 102568 | 530177500 | Void or Withdrawn | 263992 | 530378985 | No Recognized Claim | 425416 | 530572601 | No Recognized Claim |
| 102569 | 530177501 | Void or Withdrawn | 263993 | 530378987 | No Recognized Claim | 425417 | 530572602 | No Recognized Claim |
| 102570 | 530177502 | Void or Withdrawn | 263994 | 530378989 | No Recognized Claim | 425418 | 530572603 | No Recognized Claim |
| 102571 | 530177503 | Void or Withdrawn | 263995 | 530378991 | No Recognized Claim | 425419 | 530572604 | No Recognized Claim |
| 102572 | 530177504 | Void or Withdrawn | 263996 | 530378992 | No Recognized Claim | 425420 | 530572605 | No Recognized Claim |
| 102573 | 530177505 | Void or Withdrawn | 263997 | 530378993 | No Recognized Claim | 425421 | 530572606 | No Recognized Claim |
| 102574 | 530177506 | Void or Withdrawn | 263998 | 530378995 | No Recognized Claim | 425422 | 530572607 | No Recognized Claim |
| 102575 | 530177507 | Void or Withdrawn | 263999 | 530378997 | No Recognized Claim | 425423 | 530572608 | No Recognized Claim |
| 102576 | 530177508 | Void or Withdrawn | 264000 | 530378998 | No Recognized Claim | 425424 | 530572609 | No Recognized Claim |
| 102577 | 530177509 | Void or Withdrawn | 264001 | 530378999 | No Recognized Claim | 425425 | 530572610 | No Recognized Claim |
| 102578 | 530177510 | Void or Withdrawn | 264002 | 530379001 | No Recognized Claim | 425426 | 530572611 | No Recognized Claim |
| 102579 | 530177511 | Void or Withdrawn | 264003 | 530379003 | No Eligible Purchases | 425427 | 530572612 | No Recognized Claim |
| 102580 | 530177512 | Void or Withdrawn | 264004 | 530379004 | No Recognized Claim | 425428 | 530572613 | No Recognized Claim |
| 102581 | 530177513 | Void or Withdrawn | 264005 | 530379005 | No Recognized Claim | 425429 | 530572614 | No Recognized Claim |
| 102582 | 530177514 | Void or Withdrawn | 264006 | 530379006 | No Recognized Claim | 425430 | 530572615 | No Recognized Claim |
| 102583 | 530177515 | Void or Withdrawn | 264007 | 530379008 | No Recognized Claim | 425431 | 530572616 | No Recognized Claim |
| 102584 | 530177516 | Void or Withdrawn | 264008 | 530379010 | No Recognized Claim | 425432 | 530572619 | No Recognized Claim |
| 102585 | 530177517 | Void or Withdrawn | 264009 | 530379011 | No Eligible Purchases | 425433 | 530572621 | No Recognized Claim |
| 102586 | 530177518 | Void or Withdrawn | 264010 | 530379012 | No Recognized Claim | 425434 | 530572622 | No Recognized Claim |
| 102587 | 530177519 | Void or Withdrawn | 264011 | 530379013 | No Eligible Purchases | 425435 | 530572623 | No Recognized Claim |
| 102588 | 530177520 | Void or Withdrawn | 264012 | 530379016 | No Recognized Claim | 425436 | 530572625 | No Recognized Claim |
| 102589 | 530177521 | Void or Withdrawn | 264013 | 530379018 | No Recognized Claim | 425437 | 530572626 | No Recognized Claim |
| 102590 | 530177522 | Void or Withdrawn | 264014 | 530379019 | No Recognized Claim | 425438 | 530572627 | No Recognized Claim |
| 102591 | 530177523 | Void or Withdrawn | 264015 | 530379021 | No Recognized Claim | 425439 | 530572630 | No Recognized Claim |
| 102592 | 530177524 | Void or Withdrawn | 264016 | 530379023 | No Recognized Claim | 425440 | 530572631 | No Recognized Claim |
| 102593 | 530177525 | Void or Withdrawn | 264017 | 530379024 | No Recognized Claim | 425441 | 530572633 | No Recognized Claim |
| 102594 | 530177526 | Void or Withdrawn | 264018 | 530379026 | No Recognized Claim | 425442 | 530572634 | No Recognized Claim |
| 102595 | 530177527 | Void or Withdrawn | 264019 | 530379029 | No Eligible Purchases | 425443 | 530572635 | No Recognized Claim |
| 102596 | 530177528 | Void or Withdrawn | 264020 | 530379031 | No Recognized Claim | 425444 | 530572637 | No Recognized Claim |
| 102597 | 530177529 | Void or Withdrawn | 264021 | 530379032 | No Recognized Claim | 425445 | 530572638 | No Recognized Claim |
| 102598 | 530177530 | Void or Withdrawn | 264022 | 530379035 | No Recognized Claim | 425446 | 530572641 | No Recognized Claim |
| 102599 | 530177531 | Void or Withdrawn | 264023 | 530379036 | No Recognized Claim | 425447 | 530572642 | No Recognized Claim |
| 102600 | 530177532 | Void or Withdrawn | 264024 | 530379037 | No Recognized Claim | 425448 | 530572643 | No Recognized Claim |
| 102601 | 530177533 | Void or Withdrawn | 264025 | 530379039 | No Eligible Purchases | 425449 | 530572645 | No Recognized Claim |

## CenturyLink Securities Litigation
### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 102602 | 530177534 | Void or Withdrawn | 264026 | 530379040 | No Recognized Claim | 425450 | 530572646 | No Recognized Claim |
| 102603 | 530177535 | Void or Withdrawn | 264027 | 530379041 | No Recognized Claim | 425451 | 530572647 | No Recognized Claim |
| 102604 | 530177536 | Void or Withdrawn | 264028 | 530379043 | No Eligible Purchases | 425452 | 530572648 | No Recognized Claim |
| 102605 | 530177537 | Void or Withdrawn | 264029 | 530379044 | No Recognized Claim | 425453 | 530572649 | No Recognized Claim |
| 102606 | 530177538 | Void or Withdrawn | 264030 | 530379046 | No Recognized Claim | 425454 | 530572650 | No Eligible Purchases |
| 102607 | 530177539 | Void or Withdrawn | 264031 | 530379047 | No Recognized Claim | 425455 | 530572651 | No Recognized Claim |
| 102608 | 530177540 | Void or Withdrawn | 264032 | 530379049 | No Recognized Claim | 425456 | 530572652 | No Recognized Claim |
| 102609 | 530177541 | Void or Withdrawn | 264033 | 530379050 | No Recognized Claim | 425457 | 530572654 | No Recognized Claim |
| 102610 | 530177542 | Void or Withdrawn | 264034 | 530379051 | No Recognized Claim | 425458 | 530572657 | No Eligible Purchases |
| 102611 | 530177543 | Void or Withdrawn | 264035 | 530379052 | No Recognized Claim | 425459 | 530572664 | No Recognized Claim |
| 102612 | 530177544 | Void or Withdrawn | 264036 | 530379057 | No Eligible Purchases | 425460 | 530572665 | No Recognized Claim |
| 102613 | 530177545 | Void or Withdrawn | 264037 | 530379058 | No Recognized Claim | 425461 | 530572666 | No Recognized Claim |
| 102614 | 530177546 | Void or Withdrawn | 264038 | 530379059 | No Recognized Claim | 425462 | 530572667 | No Recognized Claim |
| 102615 | 530177547 | Void or Withdrawn | 264039 | 530379060 | No Recognized Claim | 425463 | 530572668 | No Recognized Claim |
| 102616 | 530177548 | Void or Withdrawn | 264040 | 530379062 | No Recognized Claim | 425464 | 530572669 | No Recognized Claim |
| 102617 | 530177549 | Void or Withdrawn | 264041 | 530379064 | No Eligible Purchases | 425465 | 530572670 | No Recognized Claim |
| 102618 | 530177550 | Void or Withdrawn | 264042 | 530379065 | No Recognized Claim | 425466 | 530572671 | No Recognized Claim |
| 102619 | 530177551 | Void or Withdrawn | 264043 | 530379066 | No Recognized Claim | 425467 | 530572673 | No Recognized Claim |
| 102620 | 530177552 | Void or Withdrawn | 264044 | 530379067 | No Recognized Claim | 425468 | 530572674 | No Recognized Claim |
| 102621 | 530177553 | Void or Withdrawn | 264045 | 530379068 | No Recognized Claim | 425469 | 530572675 | No Recognized Claim |
| 102622 | 530177554 | Void or Withdrawn | 264046 | 530379069 | No Eligible Purchases | 425470 | 530572676 | No Recognized Claim |
| 102623 | 530177555 | Void or Withdrawn | 264047 | 530379071 | No Recognized Claim | 425471 | 530572678 | No Recognized Claim |
| 102624 | 530177556 | Void or Withdrawn | 264048 | 530379072 | No Recognized Claim | 425472 | 530572680 | No Recognized Claim |
| 102625 | 530177557 | Void or Withdrawn | 264049 | 530379073 | No Recognized Claim | 425473 | 530572681 | No Recognized Claim |
| 102626 | 530177558 | Void or Withdrawn | 264050 | 530379074 | No Recognized Claim | 425474 | 530572682 | No Recognized Claim |
| 102627 | 530177559 | Void or Withdrawn | 264051 | 530379075 | No Eligible Purchases | 425475 | 530572683 | No Recognized Claim |
| 102628 | 530177560 | Void or Withdrawn | 264052 | 530379077 | No Recognized Claim | 425476 | 530572686 | No Recognized Claim |
| 102629 | 530177561 | Void or Withdrawn | 264053 | 530379078 | No Recognized Claim | 425477 | 530572687 | No Recognized Claim |
| 102630 | 530177562 | Void or Withdrawn | 264054 | 530379079 | No Recognized Claim | 425478 | 530572689 | No Recognized Claim |
| 102631 | 530177563 | Void or Withdrawn | 264055 | 530379080 | No Eligible Purchases | 425479 | 530572690 | No Recognized Claim |
| 102632 | 530177564 | Void or Withdrawn | 264056 | 530379081 | No Recognized Claim | 425480 | 530572693 | No Recognized Claim |
| 102633 | 530177565 | Void or Withdrawn | 264057 | 530379082 | No Recognized Claim | 425481 | 530572694 | No Recognized Claim |
| 102634 | 530177566 | Void or Withdrawn | 264058 | 530379084 | No Recognized Claim | 425482 | 530572695 | No Eligible Purchases |
| 102635 | 530177567 | Void or Withdrawn | 264059 | 530379085 | No Recognized Claim | 425483 | 530572696 | No Recognized Claim |
| 102636 | 530177568 | Void or Withdrawn | 264060 | 530379086 | No Eligible Purchases | 425484 | 530572698 | No Recognized Claim |
| 102637 | 530177569 | Void or Withdrawn | 264061 | 530379087 | No Recognized Claim | 425485 | 530572699 | No Recognized Claim |
| 102638 | 530177570 | Void or Withdrawn | 264062 | 530379088 | No Recognized Claim | 425486 | 530572700 | No Eligible Purchases |
| 102639 | 530177571 | Void or Withdrawn | 264063 | 530379089 | No Eligible Purchases | 425487 | 530572701 | No Recognized Claim |
| 102640 | 530177572 | Void or Withdrawn | 264064 | 530379090 | No Recognized Claim | 425488 | 530572702 | No Recognized Claim |
| 102641 | 530177573 | Void or Withdrawn | 264065 | 530379092 | No Recognized Claim | 425489 | 530572703 | No Recognized Claim |
| 102642 | 530177574 | Void or Withdrawn | 264066 | 530379093 | No Recognized Claim | 425490 | 530572704 | No Recognized Claim |
| 102643 | 530177575 | Void or Withdrawn | 264067 | 530379094 | No Recognized Claim | 425491 | 530572705 | No Recognized Claim |
| 102644 | 530177576 | Void or Withdrawn | 264068 | 530379095 | No Recognized Claim | 425492 | 530572706 | No Eligible Purchases |
| 102645 | 530177577 | Void or Withdrawn | 264069 | 530379103 | No Recognized Claim | 425493 | 530572707 | No Recognized Claim |
| 102646 | 530177578 | Void or Withdrawn | 264070 | 530379104 | No Eligible Purchases | 425494 | 530572709 | No Recognized Claim |
| 102647 | 530177579 | Void or Withdrawn | 264071 | 530379105 | No Recognized Claim | 425495 | 530572710 | No Recognized Claim |
| 102648 | 530177580 | Void or Withdrawn | 264072 | 530379106 | No Recognized Claim | 425496 | 530572712 | No Recognized Claim |
| 102649 | 530177581 | Void or Withdrawn | 264073 | 530379109 | No Recognized Claim | 425497 | 530572713 | No Recognized Claim |
| 102650 | 530177582 | Void or Withdrawn | 264074 | 530379110 | No Recognized Claim | 425498 | 530572714 | No Recognized Claim |
| 102651 | 530177583 | Void or Withdrawn | 264075 | 530379112 | No Recognized Claim | 425499 | 530572715 | No Recognized Claim |
| 102652 | 530177584 | Void or Withdrawn | 264076 | 530379114 | No Recognized Claim | 425500 | 530572716 | No Recognized Claim |
| 102653 | 530177585 | Void or Withdrawn | 264077 | 530379115 | No Recognized Claim | 425501 | 530572717 | No Recognized Claim |
| 102654 | 530177586 | Void or Withdrawn | 264078 | 530379117 | No Recognized Claim | 425502 | 530572718 | No Recognized Claim |
| 102655 | 530177587 | Void or Withdrawn | 264079 | 530379118 | No Recognized Claim | 425503 | 530572719 | No Recognized Claim |
| 102656 | 530177588 | Void or Withdrawn | 264080 | 530379121 | No Recognized Claim | 425504 | 530572720 | No Recognized Claim |
| 102657 | 530177589 | Void or Withdrawn | 264081 | 530379123 | No Recognized Claim | 425505 | 530572721 | No Recognized Claim |
| 102658 | 530177590 | Void or Withdrawn | 264082 | 530379126 | No Recognized Claim | 425506 | 530572722 | No Recognized Claim |
| 102659 | 530177591 | Void or Withdrawn | 264083 | 530379127 | No Recognized Claim | 425507 | 530572723 | No Recognized Claim |
| 102660 | 530177592 | Void or Withdrawn | 264084 | 530379128 | No Recognized Claim | 425508 | 530572724 | No Recognized Claim |
| 102661 | 530177593 | Void or Withdrawn | 264085 | 530379129 | No Recognized Claim | 425509 | 530572725 | No Recognized Claim |
| 102662 | 530177594 | Void or Withdrawn | 264086 | 530379131 | No Eligible Purchases | 425510 | 530572728 | No Recognized Claim |
| 102663 | 530177595 | Void or Withdrawn | 264087 | 530379133 | No Recognized Claim | 425511 | 530572729 | No Recognized Claim |
| 102664 | 530177596 | Void or Withdrawn | 264088 | 530379134 | No Eligible Purchases | 425512 | 530572730 | No Recognized Claim |
| 102665 | 530177597 | Void or Withdrawn | 264089 | 530379135 | No Recognized Claim | 425513 | 530572733 | No Recognized Claim |
| 102666 | 530177598 | Void or Withdrawn | 264090 | 530379137 | No Recognized Claim | 425514 | 530572736 | No Recognized Claim |
| 102667 | 530177599 | Void or Withdrawn | 264091 | 530379138 | No Recognized Claim | 425515 | 530572737 | No Recognized Claim |
| 102668 | 530177600 | Void or Withdrawn | 264092 | 530379139 | No Eligible Purchases | 425516 | 530572738 | No Recognized Claim |
| 102669 | 530177601 | Void or Withdrawn | 264093 | 530379140 | No Recognized Claim | 425517 | 530572741 | No Recognized Claim |
| 102670 | 530177602 | Void or Withdrawn | 264094 | 530379141 | No Eligible Purchases | 425518 | 530572742 | No Recognized Claim |
| 102671 | 530177603 | Void or Withdrawn | 264095 | 530379144 | No Recognized Claim | 425519 | 530572744 | No Recognized Claim |
| 102672 | 530177604 | Void or Withdrawn | 264096 | 530379145 | No Recognized Claim | 425520 | 530572745 | No Recognized Claim |
| 102673 | 530177605 | Void or Withdrawn | 264097 | 530379146 | No Recognized Claim | 425521 | 530572746 | No Recognized Claim |
| 102674 | 530177606 | Void or Withdrawn | 264098 | 530379147 | No Recognized Claim | 425522 | 530572747 | No Recognized Claim |
| 102675 | 530177607 | Void or Withdrawn | 264099 | 530379149 | No Eligible Purchases | 425523 | 530572749 | No Recognized Claim |
| 102676 | 530177608 | Void or Withdrawn | 264100 | 530379151 | No Recognized Claim | 425524 | 530572750 | No Recognized Claim |
| 102677 | 530177609 | Void or Withdrawn | 264101 | 530379153 | No Recognized Claim | 425525 | 530572751 | No Recognized Claim |
| 102678 | 530177610 | Void or Withdrawn | 264102 | 530379154 | No Recognized Claim | 425526 | 530572752 | No Recognized Claim |
| 102679 | 530177611 | Void or Withdrawn | 264103 | 530379155 | No Recognized Claim | 425527 | 530572754 | No Recognized Claim |
| 102680 | 530177612 | Void or Withdrawn | 264104 | 530379159 | No Recognized Claim | 425528 | 530572756 | No Recognized Claim |
| 102681 | 530177613 | Void or Withdrawn | 264105 | 530379160 | No Recognized Claim | 425529 | 530572757 | No Recognized Claim |
| 102682 | 530177614 | Void or Withdrawn | 264106 | 530379161 | No Recognized Claim | 425530 | 530572758 | No Recognized Claim |
| 102683 | 530177615 | Void or Withdrawn | 264107 | 530379162 | No Recognized Claim | 425531 | 530572759 | No Recognized Claim |
| 102684 | 530177616 | Void or Withdrawn | 264108 | 530379163 | No Recognized Claim | 425532 | 530572760 | No Recognized Claim |
| 102685 | 530177617 | Void or Withdrawn | 264109 | 530379165 | No Recognized Claim | 425533 | 530572761 | No Recognized Claim |
| 102686 | 530177618 | Void or Withdrawn | 264110 | 530379166 | No Recognized Claim | 425534 | 530572765 | No Recognized Claim |
| 102687 | 530177619 | Void or Withdrawn | 264111 | 530379167 | No Recognized Claim | 425535 | 530572766 | No Recognized Claim |
| 102688 | 530177620 | Void or Withdrawn | 264112 | 530379168 | No Recognized Claim | 425536 | 530572767 | No Recognized Claim |
| 102689 | 530177621 | Void or Withdrawn | 264113 | 530379169 | No Recognized Claim | 425537 | 530572768 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 102690 | 530177622 | Void or Withdrawn | 264114 | 530379172 | No Recognized Claim | 425538 | 530572769 | No Recognized Claim |
| 102691 | 530177623 | Void or Withdrawn | 264115 | 530379176 | No Eligible Purchases | 425539 | 530572770 | No Eligible Purchases |
| 102692 | 530177624 | Void or Withdrawn | 264116 | 530379177 | No Recognized Claim | 425540 | 530572774 | No Recognized Claim |
| 102693 | 530177625 | Void or Withdrawn | 264117 | 530379178 | No Recognized Claim | 425541 | 530572775 | No Recognized Claim |
| 102694 | 530177626 | Void or Withdrawn | 264118 | 530379179 | No Recognized Claim | 425542 | 530572777 | No Recognized Claim |
| 102695 | 530177627 | Void or Withdrawn | 264119 | 530379180 | No Recognized Claim | 425543 | 530572778 | No Eligible Purchases |
| 102696 | 530177628 | Void or Withdrawn | 264120 | 530379182 | No Eligible Purchases | 425544 | 530572779 | No Recognized Claim |
| 102697 | 530177629 | Void or Withdrawn | 264121 | 530379183 | No Recognized Claim | 425545 | 530572780 | No Recognized Claim |
| 102698 | 530177630 | Void or Withdrawn | 264122 | 530379184 | No Eligible Purchases | 425546 | 530572783 | No Recognized Claim |
| 102699 | 530177631 | Void or Withdrawn | 264123 | 530379185 | No Recognized Claim | 425547 | 530572784 | No Recognized Claim |
| 102700 | 530177632 | Void or Withdrawn | 264124 | 530379186 | No Recognized Claim | 425548 | 530572785 | No Recognized Claim |
| 102701 | 530177633 | Void or Withdrawn | 264125 | 530379189 | No Recognized Claim | 425549 | 530572786 | No Recognized Claim |
| 102702 | 530177634 | Void or Withdrawn | 264126 | 530379190 | No Recognized Claim | 425550 | 530572787 | No Recognized Claim |
| 102703 | 530177635 | Void or Withdrawn | 264127 | 530379192 | No Recognized Claim | 425551 | 530572788 | No Recognized Claim |
| 102704 | 530177636 | Void or Withdrawn | 264128 | 530379194 | No Eligible Purchases | 425552 | 530572789 | No Recognized Claim |
| 102705 | 530177637 | Void or Withdrawn | 264129 | 530379196 | No Recognized Claim | 425553 | 530572790 | No Recognized Claim |
| 102706 | 530177638 | Void or Withdrawn | 264130 | 530379198 | No Eligible Purchases | 425554 | 530572791 | No Eligible Purchases |
| 102707 | 530177639 | Void or Withdrawn | 264131 | 530379200 | No Recognized Claim | 425555 | 530572792 | No Recognized Claim |
| 102708 | 530177640 | Void or Withdrawn | 264132 | 530379202 | No Recognized Claim | 425556 | 530572793 | No Recognized Claim |
| 102709 | 530177641 | Void or Withdrawn | 264133 | 530379203 | No Recognized Claim | 425557 | 530572794 | No Recognized Claim |
| 102710 | 530177642 | Void or Withdrawn | 264134 | 530379204 | No Recognized Claim | 425558 | 530572795 | No Recognized Claim |
| 102711 | 530177643 | Void or Withdrawn | 264135 | 530379205 | No Recognized Claim | 425559 | 530572798 | No Recognized Claim |
| 102712 | 530177644 | Void or Withdrawn | 264136 | 530379207 | No Recognized Claim | 425560 | 530572799 | No Recognized Claim |
| 102713 | 530177645 | Void or Withdrawn | 264137 | 530379208 | No Recognized Claim | 425561 | 530572801 | No Recognized Claim |
| 102714 | 530177646 | Void or Withdrawn | 264138 | 530379209 | No Recognized Claim | 425562 | 530572802 | No Eligible Purchases |
| 102715 | 530177647 | Void or Withdrawn | 264139 | 530379210 | No Recognized Claim | 425563 | 530572804 | No Recognized Claim |
| 102716 | 530177648 | Void or Withdrawn | 264140 | 530379212 | No Eligible Purchases | 425564 | 530572805 | No Recognized Claim |
| 102717 | 530177649 | Void or Withdrawn | 264141 | 530379214 | No Recognized Claim | 425565 | 530572806 | No Recognized Claim |
| 102718 | 530177650 | Void or Withdrawn | 264142 | 530379215 | No Recognized Claim | 425566 | 530572807 | No Recognized Claim |
| 102719 | 530177651 | Void or Withdrawn | 264143 | 530379216 | No Recognized Claim | 425567 | 530572810 | No Recognized Claim |
| 102720 | 530177652 | Void or Withdrawn | 264144 | 530379217 | No Recognized Claim | 425568 | 530572811 | No Recognized Claim |
| 102721 | 530177653 | Void or Withdrawn | 264145 | 530379219 | No Eligible Purchases | 425569 | 530572812 | No Recognized Claim |
| 102722 | 530177654 | Void or Withdrawn | 264146 | 530379220 | No Recognized Claim | 425570 | 530572815 | No Recognized Claim |
| 102723 | 530177655 | Void or Withdrawn | 264147 | 530379221 | No Recognized Claim | 425571 | 530572818 | No Recognized Claim |
| 102724 | 530177656 | Void or Withdrawn | 264148 | 530379222 | No Recognized Claim | 425572 | 530572819 | No Recognized Claim |
| 102725 | 530177657 | Void or Withdrawn | 264149 | 530379224 | No Eligible Purchases | 425573 | 530572820 | No Recognized Claim |
| 102726 | 530177658 | Void or Withdrawn | 264150 | 530379225 | No Recognized Claim | 425574 | 530572821 | No Recognized Claim |
| 102727 | 530177659 | Void or Withdrawn | 264151 | 530379226 | No Recognized Claim | 425575 | 530572824 | No Eligible Purchases |
| 102728 | 530177660 | Void or Withdrawn | 264152 | 530379227 | No Recognized Claim | 425576 | 530572830 | No Recognized Claim |
| 102729 | 530177661 | Void or Withdrawn | 264153 | 530379228 | No Recognized Claim | 425577 | 530572831 | No Recognized Claim |
| 102730 | 530177662 | Void or Withdrawn | 264154 | 530379229 | No Recognized Claim | 425578 | 530572833 | No Recognized Claim |
| 102731 | 530177663 | Void or Withdrawn | 264155 | 530379230 | No Recognized Claim | 425579 | 530572835 | No Recognized Claim |
| 102732 | 530177664 | Void or Withdrawn | 264156 | 530379231 | No Recognized Claim | 425580 | 530572836 | No Recognized Claim |
| 102733 | 530177665 | Void or Withdrawn | 264157 | 530379232 | No Recognized Claim | 425581 | 530572837 | No Recognized Claim |
| 102734 | 530177666 | Void or Withdrawn | 264158 | 530379235 | No Recognized Claim | 425582 | 530572839 | No Recognized Claim |
| 102735 | 530177667 | Void or Withdrawn | 264159 | 530379236 | No Eligible Purchases | 425583 | 530572840 | No Recognized Claim |
| 102736 | 530177668 | Void or Withdrawn | 264160 | 530379237 | No Eligible Purchases | 425584 | 530572841 | No Recognized Claim |
| 102737 | 530177669 | Void or Withdrawn | 264161 | 530379238 | No Recognized Claim | 425585 | 530572842 | No Recognized Claim |
| 102738 | 530177670 | Void or Withdrawn | 264162 | 530379239 | No Recognized Claim | 425586 | 530572843 | No Recognized Claim |
| 102739 | 530177671 | Void or Withdrawn | 264163 | 530379241 | No Eligible Purchases | 425587 | 530572845 | No Recognized Claim |
| 102740 | 530177672 | Void or Withdrawn | 264164 | 530379243 | No Eligible Purchases | 425588 | 530572846 | No Recognized Claim |
| 102741 | 530177673 | Void or Withdrawn | 264165 | 530379244 | No Recognized Claim | 425589 | 530572847 | No Recognized Claim |
| 102742 | 530177674 | Void or Withdrawn | 264166 | 530379246 | No Recognized Claim | 425590 | 530572848 | No Recognized Claim |
| 102743 | 530177675 | Void or Withdrawn | 264167 | 530379247 | No Eligible Purchases | 425591 | 530572849 | No Recognized Claim |
| 102744 | 530177676 | Void or Withdrawn | 264168 | 530379248 | No Recognized Claim | 425592 | 530572850 | No Recognized Claim |
| 102745 | 530177677 | Void or Withdrawn | 264169 | 530379251 | No Recognized Claim | 425593 | 530572851 | No Recognized Claim |
| 102746 | 530177678 | Void or Withdrawn | 264170 | 530379252 | No Recognized Claim | 425594 | 530572852 | No Recognized Claim |
| 102747 | 530177679 | Void or Withdrawn | 264171 | 530379253 | No Recognized Claim | 425595 | 530572853 | No Recognized Claim |
| 102748 | 530177680 | Void or Withdrawn | 264172 | 530379255 | No Recognized Claim | 425596 | 530572854 | No Recognized Claim |
| 102749 | 530177681 | Void or Withdrawn | 264173 | 530379256 | No Recognized Claim | 425597 | 530572855 | No Eligible Purchases |
| 102750 | 530177682 | Void or Withdrawn | 264174 | 530379257 | No Recognized Claim | 425598 | 530572856 | No Recognized Claim |
| 102751 | 530177683 | Void or Withdrawn | 264175 | 530379260 | No Recognized Claim | 425599 | 530572857 | No Eligible Purchases |
| 102752 | 530177684 | Void or Withdrawn | 264176 | 530379262 | No Eligible Purchases | 425600 | 530572858 | No Recognized Claim |
| 102753 | 530177685 | Void or Withdrawn | 264177 | 530379263 | No Recognized Claim | 425601 | 530572859 | No Recognized Claim |
| 102754 | 530177686 | Void or Withdrawn | 264178 | 530379264 | No Eligible Purchases | 425602 | 530572860 | No Recognized Claim |
| 102755 | 530177687 | Void or Withdrawn | 264179 | 530379265 | No Recognized Claim | 425603 | 530572861 | No Recognized Claim |
| 102756 | 530177688 | Void or Withdrawn | 264180 | 530379269 | No Recognized Claim | 425604 | 530572862 | No Recognized Claim |
| 102757 | 530177689 | Void or Withdrawn | 264181 | 530379270 | No Recognized Claim | 425605 | 530572863 | No Recognized Claim |
| 102758 | 530177690 | Void or Withdrawn | 264182 | 530379272 | No Recognized Claim | 425606 | 530572864 | No Recognized Claim |
| 102759 | 530177691 | Void or Withdrawn | 264183 | 530379273 | No Recognized Claim | 425607 | 530572866 | No Recognized Claim |
| 102760 | 530177692 | Void or Withdrawn | 264184 | 530379274 | No Recognized Claim | 425608 | 530572867 | No Recognized Claim |
| 102761 | 530177693 | Void or Withdrawn | 264185 | 530379276 | No Recognized Claim | 425609 | 530572868 | No Recognized Claim |
| 102762 | 530177694 | Void or Withdrawn | 264186 | 530379278 | No Recognized Claim | 425610 | 530572869 | No Recognized Claim |
| 102763 | 530177695 | Void or Withdrawn | 264187 | 530379280 | No Recognized Claim | 425611 | 530572870 | No Recognized Claim |
| 102764 | 530177696 | Void or Withdrawn | 264188 | 530379281 | No Recognized Claim | 425612 | 530572871 | No Recognized Claim |
| 102765 | 530177697 | Void or Withdrawn | 264189 | 530379283 | No Eligible Purchases | 425613 | 530572872 | No Recognized Claim |
| 102766 | 530177698 | Void or Withdrawn | 264190 | 530379284 | No Eligible Purchases | 425614 | 530572873 | No Recognized Claim |
| 102767 | 530177699 | Void or Withdrawn | 264191 | 530379285 | No Recognized Claim | 425615 | 530572874 | No Recognized Claim |
| 102768 | 530177700 | Void or Withdrawn | 264192 | 530379287 | No Eligible Purchases | 425616 | 530572875 | No Recognized Claim |
| 102769 | 530177701 | Void or Withdrawn | 264193 | 530379288 | No Recognized Claim | 425617 | 530572876 | No Recognized Claim |
| 102770 | 530177702 | Void or Withdrawn | 264194 | 530379289 | No Recognized Claim | 425618 | 530572879 | No Recognized Claim |
| 102771 | 530177703 | Void or Withdrawn | 264195 | 530379290 | No Recognized Claim | 425619 | 530572880 | No Recognized Claim |
| 102772 | 530177704 | Void or Withdrawn | 264196 | 530379291 | No Recognized Claim | 425620 | 530572882 | No Recognized Claim |
| 102773 | 530177705 | Void or Withdrawn | 264197 | 530379292 | No Recognized Claim | 425621 | 530572883 | No Recognized Claim |
| 102774 | 530177706 | Void or Withdrawn | 264198 | 530379297 | No Recognized Claim | 425622 | 530572885 | No Recognized Claim |
| 102775 | 530177707 | Void or Withdrawn | 264199 | 530379300 | No Eligible Purchases | 425623 | 530572886 | No Recognized Claim |
| 102776 | 530177708 | Void or Withdrawn | 264200 | 530379301 | No Recognized Claim | 425624 | 530572887 | No Recognized Claim |
| 102777 | 530177709 | Void or Withdrawn | 264201 | 530379302 | No Eligible Purchases | 425625 | 530572888 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 102778 | 530177710 | Void or Withdrawn | 264202 | 530379304 | No Recognized Claim | 425626 | 530572889 | No Recognized Claim |
| 102779 | 530177711 | Void or Withdrawn | 264203 | 530379305 | No Recognized Claim | 425627 | 530572890 | No Recognized Claim |
| 102780 | 530177712 | Void or Withdrawn | 264204 | 530379306 | No Recognized Claim | 425628 | 530572891 | No Recognized Claim |
| 102781 | 530177713 | Void or Withdrawn | 264205 | 530379307 | No Recognized Claim | 425629 | 530572892 | No Recognized Claim |
| 102782 | 530177714 | Void or Withdrawn | 264206 | 530379308 | No Recognized Claim | 425630 | 530572893 | No Recognized Claim |
| 102783 | 530177715 | Void or Withdrawn | 264207 | 530379311 | No Recognized Claim | 425631 | 530572894 | No Recognized Claim |
| 102784 | 530177716 | Void or Withdrawn | 264208 | 530379312 | No Recognized Claim | 425632 | 530572895 | No Recognized Claim |
| 102785 | 530177717 | Void or Withdrawn | 264209 | 530379313 | No Recognized Claim | 425633 | 530572898 | No Recognized Claim |
| 102786 | 530177718 | Void or Withdrawn | 264210 | 530379314 | No Recognized Claim | 425634 | 530572900 | No Recognized Claim |
| 102787 | 530177719 | Void or Withdrawn | 264211 | 530379317 | No Recognized Claim | 425635 | 530572904 | No Recognized Claim |
| 102788 | 530177720 | Void or Withdrawn | 264212 | 530379318 | No Eligible Purchases | 425636 | 530572905 | No Recognized Claim |
| 102789 | 530177721 | Void or Withdrawn | 264213 | 530379319 | No Recognized Claim | 425637 | 530572907 | No Recognized Claim |
| 102790 | 530177722 | Void or Withdrawn | 264214 | 530379320 | No Recognized Claim | 425638 | 530572908 | No Recognized Claim |
| 102791 | 530177723 | Void or Withdrawn | 264215 | 530379321 | No Recognized Claim | 425639 | 530572909 | No Recognized Claim |
| 102792 | 530177724 | Void or Withdrawn | 264216 | 530379323 | No Recognized Claim | 425640 | 530572910 | No Recognized Claim |
| 102793 | 530177725 | Void or Withdrawn | 264217 | 530379324 | No Recognized Claim | 425641 | 530572911 | No Recognized Claim |
| 102794 | 530177726 | Void or Withdrawn | 264218 | 530379326 | No Recognized Claim | 425642 | 530572914 | No Recognized Claim |
| 102795 | 530177727 | Void or Withdrawn | 264219 | 530379329 | No Eligible Purchases | 425643 | 530572915 | No Recognized Claim |
| 102796 | 530177728 | Void or Withdrawn | 264220 | 530379330 | No Recognized Claim | 425644 | 530572916 | No Recognized Claim |
| 102797 | 530177729 | Void or Withdrawn | 264221 | 530379331 | No Recognized Claim | 425645 | 530572918 | No Recognized Claim |
| 102798 | 530177730 | Void or Withdrawn | 264222 | 530379335 | No Recognized Claim | 425646 | 530572919 | No Recognized Claim |
| 102799 | 530177731 | Void or Withdrawn | 264223 | 530379338 | No Eligible Purchases | 425647 | 530572920 | No Recognized Claim |
| 102800 | 530177732 | Void or Withdrawn | 264224 | 530379339 | No Recognized Claim | 425648 | 530572921 | No Recognized Claim |
| 102801 | 530177733 | Void or Withdrawn | 264225 | 530379340 | No Recognized Claim | 425649 | 530572922 | No Recognized Claim |
| 102802 | 530177734 | Void or Withdrawn | 264226 | 530379341 | No Recognized Claim | 425650 | 530572923 | No Recognized Claim |
| 102803 | 530177735 | Void or Withdrawn | 264227 | 530379342 | No Recognized Claim | 425651 | 530572924 | No Recognized Claim |
| 102804 | 530177736 | Void or Withdrawn | 264228 | 530379343 | No Recognized Claim | 425652 | 530572925 | No Recognized Claim |
| 102805 | 530177737 | Void or Withdrawn | 264229 | 530379344 | No Eligible Purchases | 425653 | 530572926 | No Recognized Claim |
| 102806 | 530177738 | Void or Withdrawn | 264230 | 530379345 | No Recognized Claim | 425654 | 530572927 | No Recognized Claim |
| 102807 | 530177739 | Void or Withdrawn | 264231 | 530379347 | No Recognized Claim | 425655 | 530572928 | No Recognized Claim |
| 102808 | 530177740 | Void or Withdrawn | 264232 | 530379350 | No Recognized Claim | 425656 | 530572929 | No Recognized Claim |
| 102809 | 530177741 | Void or Withdrawn | 264233 | 530379352 | No Recognized Claim | 425657 | 530572930 | No Recognized Claim |
| 102810 | 530177742 | Void or Withdrawn | 264234 | 530379354 | No Recognized Claim | 425658 | 530572932 | No Eligible Purchases |
| 102811 | 530177743 | Void or Withdrawn | 264235 | 530379355 | No Recognized Claim | 425659 | 530572933 | No Recognized Claim |
| 102812 | 530177744 | Void or Withdrawn | 264236 | 530379356 | No Recognized Claim | 425660 | 530572934 | No Recognized Claim |
| 102813 | 530177745 | Void or Withdrawn | 264237 | 530379357 | No Recognized Claim | 425661 | 530572935 | No Recognized Claim |
| 102814 | 530177746 | Void or Withdrawn | 264238 | 530379358 | No Eligible Purchases | 425662 | 530572936 | No Recognized Claim |
| 102815 | 530177747 | Void or Withdrawn | 264239 | 530379360 | No Recognized Claim | 425663 | 530572937 | No Recognized Claim |
| 102816 | 530177748 | Void or Withdrawn | 264240 | 530379361 | No Recognized Claim | 425664 | 530572938 | No Recognized Claim |
| 102817 | 530177749 | Void or Withdrawn | 264241 | 530379363 | No Recognized Claim | 425665 | 530572939 | No Recognized Claim |
| 102818 | 530177750 | Void or Withdrawn | 264242 | 530379365 | No Recognized Claim | 425666 | 530572941 | No Recognized Claim |
| 102819 | 530177751 | Void or Withdrawn | 264243 | 530379366 | No Recognized Claim | 425667 | 530572945 | No Recognized Claim |
| 102820 | 530177752 | Void or Withdrawn | 264244 | 530379367 | No Eligible Purchases | 425668 | 530572946 | No Recognized Claim |
| 102821 | 530177753 | Void or Withdrawn | 264245 | 530379371 | No Recognized Claim | 425669 | 530572947 | No Recognized Claim |
| 102822 | 530177754 | Void or Withdrawn | 264246 | 530379372 | No Eligible Purchases | 425670 | 530572948 | No Recognized Claim |
| 102823 | 530177755 | Void or Withdrawn | 264247 | 530379373 | No Recognized Claim | 425671 | 530572949 | No Recognized Claim |
| 102824 | 530177756 | Void or Withdrawn | 264248 | 530379374 | No Recognized Claim | 425672 | 530572951 | No Recognized Claim |
| 102825 | 530177757 | Void or Withdrawn | 264249 | 530379375 | No Recognized Claim | 425673 | 530572952 | No Recognized Claim |
| 102826 | 530177758 | Void or Withdrawn | 264250 | 530379376 | No Eligible Purchases | 425674 | 530572954 | No Recognized Claim |
| 102827 | 530177759 | Void or Withdrawn | 264251 | 530379377 | No Recognized Claim | 425675 | 530572955 | No Recognized Claim |
| 102828 | 530177760 | Void or Withdrawn | 264252 | 530379378 | No Recognized Claim | 425676 | 530572956 | No Recognized Claim |
| 102829 | 530177761 | Void or Withdrawn | 264253 | 530379380 | No Recognized Claim | 425677 | 530572957 | No Recognized Claim |
| 102830 | 530177762 | Void or Withdrawn | 264254 | 530379381 | No Recognized Claim | 425678 | 530572958 | No Recognized Claim |
| 102831 | 530177763 | Void or Withdrawn | 264255 | 530379383 | No Eligible Purchases | 425679 | 530572960 | No Recognized Claim |
| 102832 | 530177764 | Void or Withdrawn | 264256 | 530379384 | No Recognized Claim | 425680 | 530572961 | No Recognized Claim |
| 102833 | 530177765 | Void or Withdrawn | 264257 | 530379386 | No Recognized Claim | 425681 | 530572964 | No Recognized Claim |
| 102834 | 530177766 | Void or Withdrawn | 264258 | 530379387 | No Eligible Purchases | 425682 | 530572966 | No Eligible Purchases |
| 102835 | 530177767 | Void or Withdrawn | 264259 | 530379389 | No Recognized Claim | 425683 | 530572967 | No Recognized Claim |
| 102836 | 530177768 | Void or Withdrawn | 264260 | 530379390 | No Recognized Claim | 425684 | 530572968 | No Recognized Claim |
| 102837 | 530177769 | Void or Withdrawn | 264261 | 530379392 | No Recognized Claim | 425685 | 530572970 | No Recognized Claim |
| 102838 | 530177770 | Void or Withdrawn | 264262 | 530379393 | No Recognized Claim | 425686 | 530572971 | No Recognized Claim |
| 102839 | 530177771 | Void or Withdrawn | 264263 | 530379394 | No Eligible Purchases | 425687 | 530572972 | No Recognized Claim |
| 102840 | 530177772 | Void or Withdrawn | 264264 | 530379395 | No Recognized Claim | 425688 | 530572974 | No Recognized Claim |
| 102841 | 530177773 | Void or Withdrawn | 264265 | 530379396 | No Recognized Claim | 425689 | 530572975 | No Recognized Claim |
| 102842 | 530177774 | Void or Withdrawn | 264266 | 530379398 | No Recognized Claim | 425690 | 530572976 | No Recognized Claim |
| 102843 | 530177775 | Void or Withdrawn | 264267 | 530379399 | No Eligible Purchases | 425691 | 530572977 | No Recognized Claim |
| 102844 | 530177776 | Void or Withdrawn | 264268 | 530379400 | No Recognized Claim | 425692 | 530572980 | No Recognized Claim |
| 102845 | 530177777 | Void or Withdrawn | 264269 | 530379401 | No Recognized Claim | 425693 | 530572982 | No Recognized Claim |
| 102846 | 530177778 | Void or Withdrawn | 264270 | 530379403 | No Recognized Claim | 425694 | 530572985 | No Recognized Claim |
| 102847 | 530177779 | Void or Withdrawn | 264271 | 530379404 | No Recognized Claim | 425695 | 530572986 | No Recognized Claim |
| 102848 | 530177780 | Void or Withdrawn | 264272 | 530379405 | No Recognized Claim | 425696 | 530572987 | No Recognized Claim |
| 102849 | 530177781 | Void or Withdrawn | 264273 | 530379407 | No Eligible Purchases | 425697 | 530572990 | No Recognized Claim |
| 102850 | 530177782 | Void or Withdrawn | 264274 | 530379408 | No Recognized Claim | 425698 | 530572992 | No Recognized Claim |
| 102851 | 530177783 | Void or Withdrawn | 264275 | 530379409 | No Recognized Claim | 425699 | 530572993 | No Recognized Claim |
| 102852 | 530177784 | Void or Withdrawn | 264276 | 530379410 | No Recognized Claim | 425700 | 530572994 | No Recognized Claim |
| 102853 | 530177785 | Void or Withdrawn | 264277 | 530379413 | No Recognized Claim | 425701 | 530572997 | No Recognized Claim |
| 102854 | 530177786 | Void or Withdrawn | 264278 | 530379414 | No Eligible Purchases | 425702 | 530572999 | No Recognized Claim |
| 102855 | 530177787 | Void or Withdrawn | 264279 | 530379416 | No Eligible Purchases | 425703 | 530573000 | No Recognized Claim |
| 102856 | 530177788 | Void or Withdrawn | 264280 | 530379417 | No Recognized Claim | 425704 | 530573002 | No Recognized Claim |
| 102857 | 530177789 | Void or Withdrawn | 264281 | 530379419 | No Recognized Claim | 425705 | 530573003 | No Recognized Claim |
| 102858 | 530177790 | Void or Withdrawn | 264282 | 530379420 | No Recognized Claim | 425706 | 530573004 | No Recognized Claim |
| 102859 | 530177791 | Void or Withdrawn | 264283 | 530379422 | No Eligible Purchases | 425707 | 530573005 | No Recognized Claim |
| 102860 | 530177792 | Void or Withdrawn | 264284 | 530379425 | No Recognized Claim | 425708 | 530573006 | No Recognized Claim |
| 102861 | 530177793 | Void or Withdrawn | 264285 | 530379426 | No Recognized Claim | 425709 | 530573007 | No Recognized Claim |
| 102862 | 530177794 | Void or Withdrawn | 264286 | 530379427 | No Recognized Claim | 425710 | 530573008 | No Recognized Claim |
| 102863 | 530177795 | Void or Withdrawn | 264287 | 530379430 | No Eligible Purchases | 425711 | 530573009 | No Recognized Claim |
| 102864 | 530177796 | Void or Withdrawn | 264288 | 530379431 | No Recognized Claim | 425712 | 530573011 | No Recognized Claim |
| 102865 | 530177797 | Void or Withdrawn | 264289 | 530379432 | No Recognized Claim | 425713 | 530573012 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 102866 | 530177798 | Void or Withdrawn | 264290 | 530379434 | No Recognized Claim | 425714 | 530573013 | No Recognized Claim |
| 102867 | 530177799 | Void or Withdrawn | 264291 | 530379435 | No Recognized Claim | 425715 | 530573014 | No Eligible Purchases |
| 102868 | 530177800 | Void or Withdrawn | 264292 | 530379436 | No Eligible Purchases | 425716 | 530573018 | No Recognized Claim |
| 102869 | 530177801 | Void or Withdrawn | 264293 | 530379437 | No Recognized Claim | 425717 | 530573019 | No Recognized Claim |
| 102870 | 530177802 | Void or Withdrawn | 264294 | 530379438 | No Recognized Claim | 425718 | 530573020 | No Recognized Claim |
| 102871 | 530177803 | Void or Withdrawn | 264295 | 530379439 | No Recognized Claim | 425719 | 530573021 | No Recognized Claim |
| 102872 | 530177804 | Void or Withdrawn | 264296 | 530379441 | No Recognized Claim | 425720 | 530573022 | No Recognized Claim |
| 102873 | 530177805 | Void or Withdrawn | 264297 | 530379442 | No Recognized Claim | 425721 | 530573024 | No Recognized Claim |
| 102874 | 530177806 | Void or Withdrawn | 264298 | 530379443 | No Recognized Claim | 425722 | 530573025 | No Recognized Claim |
| 102875 | 530177807 | Void or Withdrawn | 264299 | 530379444 | No Recognized Claim | 425723 | 530573026 | No Recognized Claim |
| 102876 | 530177808 | Void or Withdrawn | 264300 | 530379445 | No Recognized Claim | 425724 | 530573030 | No Recognized Claim |
| 102877 | 530177809 | Void or Withdrawn | 264301 | 530379446 | No Recognized Claim | 425725 | 530573031 | No Recognized Claim |
| 102878 | 530177810 | Void or Withdrawn | 264302 | 530379448 | No Recognized Claim | 425726 | 530573032 | No Recognized Claim |
| 102879 | 530177811 | Void or Withdrawn | 264303 | 530379449 | No Eligible Purchases | 425727 | 530573033 | No Recognized Claim |
| 102880 | 530177812 | Void or Withdrawn | 264304 | 530379450 | No Recognized Claim | 425728 | 530573034 | No Recognized Claim |
| 102881 | 530177813 | Void or Withdrawn | 264305 | 530379451 | No Eligible Purchases | 425729 | 530573035 | No Eligible Purchases |
| 102882 | 530177814 | Void or Withdrawn | 264306 | 530379452 | No Recognized Claim | 425730 | 530573036 | No Eligible Purchases |
| 102883 | 530177815 | Void or Withdrawn | 264307 | 530379454 | No Eligible Purchases | 425731 | 530573037 | No Eligible Purchases |
| 102884 | 530177816 | Void or Withdrawn | 264308 | 530379456 | No Recognized Claim | 425732 | 530573038 | No Recognized Claim |
| 102885 | 530177817 | Void or Withdrawn | 264309 | 530379457 | No Recognized Claim | 425733 | 530573039 | No Recognized Claim |
| 102886 | 530177818 | Void or Withdrawn | 264310 | 530379458 | No Recognized Claim | 425734 | 530573040 | No Recognized Claim |
| 102887 | 530177819 | Void or Withdrawn | 264311 | 530379460 | No Recognized Claim | 425735 | 530573041 | No Recognized Claim |
| 102888 | 530177820 | Void or Withdrawn | 264312 | 530379461 | No Recognized Claim | 425736 | 530573042 | No Recognized Claim |
| 102889 | 530177821 | Void or Withdrawn | 264313 | 530379463 | No Recognized Claim | 425737 | 530573043 | No Recognized Claim |
| 102890 | 530177822 | Void or Withdrawn | 264314 | 530379464 | No Eligible Purchases | 425738 | 530573044 | No Recognized Claim |
| 102891 | 530177823 | Void or Withdrawn | 264315 | 530379466 | No Eligible Purchases | 425739 | 530573045 | No Recognized Claim |
| 102892 | 530177824 | Void or Withdrawn | 264316 | 530379467 | No Recognized Claim | 425740 | 530573050 | No Recognized Claim |
| 102893 | 530177825 | Void or Withdrawn | 264317 | 530379468 | No Recognized Claim | 425741 | 530573051 | No Recognized Claim |
| 102894 | 530177826 | Void or Withdrawn | 264318 | 530379469 | No Recognized Claim | 425742 | 530573052 | No Recognized Claim |
| 102895 | 530177827 | Void or Withdrawn | 264319 | 530379470 | No Recognized Claim | 425743 | 530573053 | No Recognized Claim |
| 102896 | 530177828 | Void or Withdrawn | 264320 | 530379473 | No Recognized Claim | 425744 | 530573054 | No Recognized Claim |
| 102897 | 530177829 | Void or Withdrawn | 264321 | 530379475 | No Eligible Purchases | 425745 | 530573056 | No Recognized Claim |
| 102898 | 530177830 | Void or Withdrawn | 264322 | 530379476 | No Recognized Claim | 425746 | 530573057 | No Recognized Claim |
| 102899 | 530177831 | Void or Withdrawn | 264323 | 530379477 | No Recognized Claim | 425747 | 530573060 | No Recognized Claim |
| 102900 | 530177832 | Void or Withdrawn | 264324 | 530379478 | No Eligible Purchases | 425748 | 530573061 | No Recognized Claim |
| 102901 | 530177833 | Void or Withdrawn | 264325 | 530379479 | No Recognized Claim | 425749 | 530573062 | No Recognized Claim |
| 102902 | 530177834 | Void or Withdrawn | 264326 | 530379480 | No Recognized Claim | 425750 | 530573063 | No Recognized Claim |
| 102903 | 530177835 | Void or Withdrawn | 264327 | 530379483 | No Recognized Claim | 425751 | 530573065 | No Recognized Claim |
| 102904 | 530177836 | Void or Withdrawn | 264328 | 530379484 | No Recognized Claim | 425752 | 530573067 | No Recognized Claim |
| 102905 | 530177837 | Void or Withdrawn | 264329 | 530379485 | No Recognized Claim | 425753 | 530573070 | No Recognized Claim |
| 102906 | 530177838 | Void or Withdrawn | 264330 | 530379489 | No Eligible Purchases | 425754 | 530573071 | No Eligible Purchases |
| 102907 | 530177839 | Void or Withdrawn | 264331 | 530379490 | No Recognized Claim | 425755 | 530573073 | No Recognized Claim |
| 102908 | 530177840 | Void or Withdrawn | 264332 | 530379493 | No Recognized Claim | 425756 | 530573075 | No Recognized Claim |
| 102909 | 530177841 | Void or Withdrawn | 264333 | 530379495 | No Recognized Claim | 425757 | 530573076 | No Recognized Claim |
| 102910 | 530177842 | Void or Withdrawn | 264334 | 530379497 | No Recognized Claim | 425758 | 530573078 | No Recognized Claim |
| 102911 | 530177843 | Void or Withdrawn | 264335 | 530379498 | No Recognized Claim | 425759 | 530573080 | No Recognized Claim |
| 102912 | 530177844 | Void or Withdrawn | 264336 | 530379499 | No Recognized Claim | 425760 | 530573081 | No Recognized Claim |
| 102913 | 530177845 | Void or Withdrawn | 264337 | 530379500 | No Eligible Purchases | 425761 | 530573082 | No Recognized Claim |
| 102914 | 530177846 | Void or Withdrawn | 264338 | 530379501 | No Recognized Claim | 425762 | 530573083 | No Recognized Claim |
| 102915 | 530177847 | Void or Withdrawn | 264339 | 530379502 | No Recognized Claim | 425763 | 530573084 | No Recognized Claim |
| 102916 | 530177848 | Void or Withdrawn | 264340 | 530379503 | No Recognized Claim | 425764 | 530573085 | No Recognized Claim |
| 102917 | 530177849 | Void or Withdrawn | 264341 | 530379504 | No Recognized Claim | 425765 | 530573086 | No Recognized Claim |
| 102918 | 530177850 | Void or Withdrawn | 264342 | 530379505 | No Recognized Claim | 425766 | 530573087 | No Recognized Claim |
| 102919 | 530177851 | Void or Withdrawn | 264343 | 530379506 | No Recognized Claim | 425767 | 530573088 | No Recognized Claim |
| 102920 | 530177852 | Void or Withdrawn | 264344 | 530379508 | No Recognized Claim | 425768 | 530573089 | No Eligible Purchases |
| 102921 | 530177853 | Void or Withdrawn | 264345 | 530379509 | No Eligible Purchases | 425769 | 530573090 | No Recognized Claim |
| 102922 | 530177854 | Void or Withdrawn | 264346 | 530379510 | No Recognized Claim | 425770 | 530573091 | No Recognized Claim |
| 102923 | 530177855 | Void or Withdrawn | 264347 | 530379511 | No Recognized Claim | 425771 | 530573092 | No Recognized Claim |
| 102924 | 530177856 | Void or Withdrawn | 264348 | 530379512 | No Recognized Claim | 425772 | 530573093 | No Recognized Claim |
| 102925 | 530177857 | Void or Withdrawn | 264349 | 530379514 | No Recognized Claim | 425773 | 530573094 | No Recognized Claim |
| 102926 | 530177858 | Void or Withdrawn | 264350 | 530379515 | No Recognized Claim | 425774 | 530573098 | No Recognized Claim |
| 102927 | 530177859 | Void or Withdrawn | 264351 | 530379516 | No Recognized Claim | 425775 | 530573099 | No Recognized Claim |
| 102928 | 530177860 | Void or Withdrawn | 264352 | 530379518 | No Recognized Claim | 425776 | 530573102 | No Recognized Claim |
| 102929 | 530177861 | Void or Withdrawn | 264353 | 530379519 | No Recognized Claim | 425777 | 530573103 | No Recognized Claim |
| 102930 | 530177862 | Void or Withdrawn | 264354 | 530379520 | No Recognized Claim | 425778 | 530573106 | No Recognized Claim |
| 102931 | 530177863 | Void or Withdrawn | 264355 | 530379523 | No Recognized Claim | 425779 | 530573107 | No Recognized Claim |
| 102932 | 530177864 | Void or Withdrawn | 264356 | 530379526 | No Recognized Claim | 425780 | 530573108 | No Eligible Purchases |
| 102933 | 530177865 | Void or Withdrawn | 264357 | 530379527 | No Eligible Purchases | 425781 | 530573109 | No Eligible Purchases |
| 102934 | 530177866 | Void or Withdrawn | 264358 | 530379528 | No Recognized Claim | 425782 | 530573110 | No Recognized Claim |
| 102935 | 530177867 | Void or Withdrawn | 264359 | 530379529 | No Recognized Claim | 425783 | 530573111 | No Recognized Claim |
| 102936 | 530177868 | Void or Withdrawn | 264360 | 530379531 | No Recognized Claim | 425784 | 530573112 | No Recognized Claim |
| 102937 | 530177869 | Void or Withdrawn | 264361 | 530379536 | No Recognized Claim | 425785 | 530573113 | No Recognized Claim |
| 102938 | 530177870 | Void or Withdrawn | 264362 | 530379539 | No Recognized Claim | 425786 | 530573114 | No Recognized Claim |
| 102939 | 530177871 | Void or Withdrawn | 264363 | 530379540 | No Recognized Claim | 425787 | 530573115 | No Eligible Purchases |
| 102940 | 530177872 | Void or Withdrawn | 264364 | 530379542 | No Recognized Claim | 425788 | 530573116 | No Recognized Claim |
| 102941 | 530177873 | Void or Withdrawn | 264365 | 530379543 | No Recognized Claim | 425789 | 530573119 | No Recognized Claim |
| 102942 | 530177874 | Void or Withdrawn | 264366 | 530379545 | No Recognized Claim | 425790 | 530573120 | No Recognized Claim |
| 102943 | 530177875 | Void or Withdrawn | 264367 | 530379546 | No Recognized Claim | 425791 | 530573121 | No Recognized Claim |
| 102944 | 530177876 | Void or Withdrawn | 264368 | 530379547 | No Recognized Claim | 425792 | 530573122 | No Recognized Claim |
| 102945 | 530177877 | Void or Withdrawn | 264369 | 530379548 | No Recognized Claim | 425793 | 530573126 | No Recognized Claim |
| 102946 | 530177878 | Void or Withdrawn | 264370 | 530379549 | No Recognized Claim | 425794 | 530573127 | No Recognized Claim |
| 102947 | 530177879 | Void or Withdrawn | 264371 | 530379550 | No Eligible Purchases | 425795 | 530573128 | No Eligible Purchases |
| 102948 | 530177880 | Void or Withdrawn | 264372 | 530379551 | No Recognized Claim | 425796 | 530573129 | No Recognized Claim |
| 102949 | 530177881 | Void or Withdrawn | 264373 | 530379555 | No Recognized Claim | 425797 | 530573130 | No Recognized Claim |
| 102950 | 530177882 | Void or Withdrawn | 264374 | 530379556 | No Recognized Claim | 425798 | 530573132 | No Recognized Claim |
| 102951 | 530177883 | Void or Withdrawn | 264375 | 530379557 | No Recognized Claim | 425799 | 530573133 | No Recognized Claim |
| 102952 | 530177884 | Void or Withdrawn | 264376 | 530379558 | No Recognized Claim | 425800 | 530573134 | No Recognized Claim |
| 102953 | 530177885 | Void or Withdrawn | 264377 | 530379559 | No Recognized Claim | 425801 | 530573135 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 102954 | 530177886 | Void or Withdrawn | 264378 | 530379560 | No Eligible Purchases | 425802 | 530573137 | No Eligible Purchases |
| 102955 | 530177887 | Void or Withdrawn | 264379 | 530379562 | No Recognized Claim | 425803 | 530573140 | No Recognized Claim |
| 102956 | 530177888 | Void or Withdrawn | 264380 | 530379565 | No Recognized Claim | 425804 | 530573142 | No Recognized Claim |
| 102957 | 530177889 | Void or Withdrawn | 264381 | 530379566 | No Eligible Purchases | 425805 | 530573146 | No Recognized Claim |
| 102958 | 530177890 | Void or Withdrawn | 264382 | 530379568 | No Recognized Claim | 425806 | 530573147 | No Recognized Claim |
| 102959 | 530177891 | Void or Withdrawn | 264383 | 530379569 | No Recognized Claim | 425807 | 530573148 | No Recognized Claim |
| 102960 | 530177892 | Void or Withdrawn | 264384 | 530379570 | No Recognized Claim | 425808 | 530573149 | No Recognized Claim |
| 102961 | 530177893 | Void or Withdrawn | 264385 | 530379571 | No Recognized Claim | 425809 | 530573152 | No Eligible Purchases |
| 102962 | 530177894 | Void or Withdrawn | 264386 | 530379573 | No Eligible Purchases | 425810 | 530573153 | No Recognized Claim |
| 102963 | 530177895 | Void or Withdrawn | 264387 | 530379574 | No Recognized Claim | 425811 | 530573154 | No Recognized Claim |
| 102964 | 530177896 | Void or Withdrawn | 264388 | 530379577 | No Recognized Claim | 425812 | 530573155 | No Recognized Claim |
| 102965 | 530177897 | Void or Withdrawn | 264389 | 530379578 | No Recognized Claim | 425813 | 530573156 | No Recognized Claim |
| 102966 | 530177898 | Void or Withdrawn | 264390 | 530379579 | No Recognized Claim | 425814 | 530573157 | No Recognized Claim |
| 102967 | 530177899 | Void or Withdrawn | 264391 | 530379580 | No Recognized Claim | 425815 | 530573158 | No Recognized Claim |
| 102968 | 530177900 | Void or Withdrawn | 264392 | 530379581 | No Eligible Purchases | 425816 | 530573160 | No Recognized Claim |
| 102969 | 530177901 | Void or Withdrawn | 264393 | 530379582 | No Eligible Purchases | 425817 | 530573161 | No Recognized Claim |
| 102970 | 530177902 | Void or Withdrawn | 264394 | 530379583 | No Recognized Claim | 425818 | 530573162 | No Recognized Claim |
| 102971 | 530177903 | Void or Withdrawn | 264395 | 530379584 | No Recognized Claim | 425819 | 530573163 | No Recognized Claim |
| 102972 | 530177904 | Void or Withdrawn | 264396 | 530379585 | No Recognized Claim | 425820 | 530573164 | No Recognized Claim |
| 102973 | 530177905 | Void or Withdrawn | 264397 | 530379586 | No Recognized Claim | 425821 | 530573165 | No Eligible Purchases |
| 102974 | 530177906 | Void or Withdrawn | 264398 | 530379587 | No Recognized Claim | 425822 | 530573167 | No Recognized Claim |
| 102975 | 530177907 | Void or Withdrawn | 264399 | 530379588 | No Recognized Claim | 425823 | 530573168 | No Eligible Purchases |
| 102976 | 530177908 | Void or Withdrawn | 264400 | 530379589 | No Recognized Claim | 425824 | 530573169 | No Recognized Claim |
| 102977 | 530177909 | Void or Withdrawn | 264401 | 530379590 | No Recognized Claim | 425825 | 530573170 | No Recognized Claim |
| 102978 | 530177910 | Void or Withdrawn | 264402 | 530379591 | No Recognized Claim | 425826 | 530573171 | No Recognized Claim |
| 102979 | 530177911 | Void or Withdrawn | 264403 | 530379593 | No Recognized Claim | 425827 | 530573172 | No Eligible Purchases |
| 102980 | 530177912 | Void or Withdrawn | 264404 | 530379594 | No Recognized Claim | 425828 | 530573174 | No Recognized Claim |
| 102981 | 530177913 | Void or Withdrawn | 264405 | 530379596 | No Eligible Purchases | 425829 | 530573175 | No Recognized Claim |
| 102982 | 530177914 | Void or Withdrawn | 264406 | 530379597 | No Recognized Claim | 425830 | 530573177 | No Recognized Claim |
| 102983 | 530177915 | Void or Withdrawn | 264407 | 530379599 | No Recognized Claim | 425831 | 530573178 | No Recognized Claim |
| 102984 | 530177916 | Void or Withdrawn | 264408 | 530379600 | No Recognized Claim | 425832 | 530573179 | No Recognized Claim |
| 102985 | 530177917 | Void or Withdrawn | 264409 | 530379601 | No Recognized Claim | 425833 | 530573180 | No Recognized Claim |
| 102986 | 530177918 | Void or Withdrawn | 264410 | 530379602 | No Recognized Claim | 425834 | 530573181 | No Recognized Claim |
| 102987 | 530177919 | Void or Withdrawn | 264411 | 530379604 | No Recognized Claim | 425835 | 530573182 | No Recognized Claim |
| 102988 | 530177920 | Void or Withdrawn | 264412 | 530379605 | No Recognized Claim | 425836 | 530573183 | No Recognized Claim |
| 102989 | 530177921 | Void or Withdrawn | 264413 | 530379606 | No Recognized Claim | 425837 | 530573184 | No Recognized Claim |
| 102990 | 530177922 | Void or Withdrawn | 264414 | 530379607 | No Recognized Claim | 425838 | 530573185 | No Recognized Claim |
| 102991 | 530177923 | Void or Withdrawn | 264415 | 530379608 | No Recognized Claim | 425839 | 530573186 | No Recognized Claim |
| 102992 | 530177924 | Void or Withdrawn | 264416 | 530379609 | No Eligible Purchases | 425840 | 530573187 | No Recognized Claim |
| 102993 | 530177925 | Void or Withdrawn | 264417 | 530379610 | No Recognized Claim | 425841 | 530573189 | No Recognized Claim |
| 102994 | 530177926 | Void or Withdrawn | 264418 | 530379611 | No Recognized Claim | 425842 | 530573190 | No Eligible Purchases |
| 102995 | 530177927 | Void or Withdrawn | 264419 | 530379612 | No Eligible Purchases | 425843 | 530573191 | No Recognized Claim |
| 102996 | 530177928 | Void or Withdrawn | 264420 | 530379614 | No Recognized Claim | 425844 | 530573192 | No Recognized Claim |
| 102997 | 530177929 | Void or Withdrawn | 264421 | 530379615 | No Recognized Claim | 425845 | 530573193 | No Recognized Claim |
| 102998 | 530177930 | Void or Withdrawn | 264422 | 530379616 | No Recognized Claim | 425846 | 530573194 | No Recognized Claim |
| 102999 | 530177931 | Void or Withdrawn | 264423 | 530379618 | No Recognized Claim | 425847 | 530573195 | No Recognized Claim |
| 103000 | 530177932 | Void or Withdrawn | 264424 | 530379621 | No Recognized Claim | 425848 | 530573198 | No Recognized Claim |
| 103001 | 530177933 | Void or Withdrawn | 264425 | 530379622 | No Recognized Claim | 425849 | 530573199 | No Recognized Claim |
| 103002 | 530177934 | Void or Withdrawn | 264426 | 530379624 | No Recognized Claim | 425850 | 530573200 | No Recognized Claim |
| 103003 | 530177935 | Void or Withdrawn | 264427 | 530379625 | No Recognized Claim | 425851 | 530573205 | No Recognized Claim |
| 103004 | 530177936 | Void or Withdrawn | 264428 | 530379626 | No Recognized Claim | 425852 | 530573206 | No Recognized Claim |
| 103005 | 530177937 | Void or Withdrawn | 264429 | 530379627 | No Recognized Claim | 425853 | 530573208 | No Recognized Claim |
| 103006 | 530177938 | Void or Withdrawn | 264430 | 530379628 | No Recognized Claim | 425854 | 530573210 | No Recognized Claim |
| 103007 | 530177939 | Void or Withdrawn | 264431 | 530379631 | No Recognized Claim | 425855 | 530573211 | No Recognized Claim |
| 103008 | 530177940 | Void or Withdrawn | 264432 | 530379632 | No Recognized Claim | 425856 | 530573214 | No Recognized Claim |
| 103009 | 530177941 | Void or Withdrawn | 264433 | 530379633 | No Recognized Claim | 425857 | 530573215 | No Recognized Claim |
| 103010 | 530177942 | Void or Withdrawn | 264434 | 530379634 | No Eligible Purchases | 425858 | 530573216 | No Recognized Claim |
| 103011 | 530177943 | Void or Withdrawn | 264435 | 530379636 | No Eligible Purchases | 425859 | 530573218 | No Recognized Claim |
| 103012 | 530177944 | Void or Withdrawn | 264436 | 530379640 | No Recognized Claim | 425860 | 530573219 | No Recognized Claim |
| 103013 | 530177945 | Void or Withdrawn | 264437 | 530379641 | No Recognized Claim | 425861 | 530573221 | No Recognized Claim |
| 103014 | 530177946 | Void or Withdrawn | 264438 | 530379642 | No Recognized Claim | 425862 | 530573222 | No Recognized Claim |
| 103015 | 530177947 | Void or Withdrawn | 264439 | 530379643 | No Recognized Claim | 425863 | 530573224 | No Recognized Claim |
| 103016 | 530177948 | Void or Withdrawn | 264440 | 530379646 | No Eligible Purchases | 425864 | 530573225 | No Recognized Claim |
| 103017 | 530177949 | Void or Withdrawn | 264441 | 530379647 | No Recognized Claim | 425865 | 530573226 | No Recognized Claim |
| 103018 | 530177950 | Void or Withdrawn | 264442 | 530379648 | No Recognized Claim | 425866 | 530573227 | No Recognized Claim |
| 103019 | 530177951 | Void or Withdrawn | 264443 | 530379649 | No Recognized Claim | 425867 | 530573228 | No Recognized Claim |
| 103020 | 530177952 | Void or Withdrawn | 264444 | 530379650 | No Eligible Purchases | 425868 | 530573232 | No Recognized Claim |
| 103021 | 530177953 | Void or Withdrawn | 264445 | 530379651 | No Eligible Purchases | 425869 | 530573233 | No Recognized Claim |
| 103022 | 530177954 | Void or Withdrawn | 264446 | 530379654 | No Recognized Claim | 425870 | 530573236 | No Recognized Claim |
| 103023 | 530177955 | Void or Withdrawn | 264447 | 530379656 | No Recognized Claim | 425871 | 530573237 | No Recognized Claim |
| 103024 | 530177956 | Void or Withdrawn | 264448 | 530379658 | No Recognized Claim | 425872 | 530573238 | No Recognized Claim |
| 103025 | 530177957 | Void or Withdrawn | 264449 | 530379659 | No Recognized Claim | 425873 | 530573239 | No Recognized Claim |
| 103026 | 530177958 | Void or Withdrawn | 264450 | 530379660 | No Recognized Claim | 425874 | 530573241 | No Recognized Claim |
| 103027 | 530177959 | Void or Withdrawn | 264451 | 530379661 | No Eligible Purchases | 425875 | 530573242 | No Recognized Claim |
| 103028 | 530177960 | Void or Withdrawn | 264452 | 530379662 | No Eligible Purchases | 425876 | 530573244 | No Recognized Claim |
| 103029 | 530177961 | Void or Withdrawn | 264453 | 530379663 | No Recognized Claim | 425877 | 530573245 | No Recognized Claim |
| 103030 | 530177962 | Void or Withdrawn | 264454 | 530379664 | No Recognized Claim | 425878 | 530573246 | No Recognized Claim |
| 103031 | 530177963 | Void or Withdrawn | 264455 | 530379665 | No Recognized Claim | 425879 | 530573251 | No Recognized Claim |
| 103032 | 530177964 | Void or Withdrawn | 264456 | 530379666 | No Recognized Claim | 425880 | 530573252 | No Recognized Claim |
| 103033 | 530177965 | Void or Withdrawn | 264457 | 530379668 | No Recognized Claim | 425881 | 530573255 | No Recognized Claim |
| 103034 | 530177966 | Void or Withdrawn | 264458 | 530379669 | No Recognized Claim | 425882 | 530573256 | No Recognized Claim |
| 103035 | 530177967 | Void or Withdrawn | 264459 | 530379670 | No Recognized Claim | 425883 | 530573257 | No Recognized Claim |
| 103036 | 530177968 | Void or Withdrawn | 264460 | 530379671 | No Recognized Claim | 425884 | 530573258 | No Recognized Claim |
| 103037 | 530177969 | Void or Withdrawn | 264461 | 530379673 | No Eligible Purchases | 425885 | 530573262 | No Recognized Claim |
| 103038 | 530177970 | Void or Withdrawn | 264462 | 530379674 | No Eligible Purchases | 425886 | 530573264 | No Recognized Claim |
| 103039 | 530177971 | Void or Withdrawn | 264463 | 530379675 | No Recognized Claim | 425887 | 530573265 | No Recognized Claim |
| 103040 | 530177972 | Void or Withdrawn | 264464 | 530379676 | No Eligible Purchases | 425888 | 530573266 | No Recognized Claim |
| 103041 | 530177973 | Void or Withdrawn | 264465 | 530379677 | No Recognized Claim | 425889 | 530573267 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 103042 | 530177974 | Void or Withdrawn | 264466 | 530379678 | No Eligible Purchases | 425890 | 530573268 | No Recognized Claim |
| 103043 | 530177975 | Void or Withdrawn | 264467 | 530379680 | No Recognized Claim | 425891 | 530573269 | No Recognized Claim |
| 103044 | 530177976 | Void or Withdrawn | 264468 | 530379681 | No Eligible Purchases | 425892 | 530573271 | No Recognized Claim |
| 103045 | 530177977 | Void or Withdrawn | 264469 | 530379684 | No Recognized Claim | 425893 | 530573273 | No Recognized Claim |
| 103046 | 530177978 | Void or Withdrawn | 264470 | 530379686 | No Recognized Claim | 425894 | 530573274 | No Recognized Claim |
| 103047 | 530177979 | Void or Withdrawn | 264471 | 530379687 | No Recognized Claim | 425895 | 530573275 | No Recognized Claim |
| 103048 | 530177980 | Void or Withdrawn | 264472 | 530379688 | No Recognized Claim | 425896 | 530573276 | No Recognized Claim |
| 103049 | 530177981 | Void or Withdrawn | 264473 | 530379690 | No Recognized Claim | 425897 | 530573277 | No Recognized Claim |
| 103050 | 530177982 | Void or Withdrawn | 264474 | 530379691 | No Eligible Purchases | 425898 | 530573281 | No Recognized Claim |
| 103051 | 530177983 | Void or Withdrawn | 264475 | 530379692 | No Recognized Claim | 425899 | 530573285 | No Recognized Claim |
| 103052 | 530177984 | Void or Withdrawn | 264476 | 530379693 | No Eligible Purchases | 425900 | 530573286 | No Eligible Purchases |
| 103053 | 530177985 | Void or Withdrawn | 264477 | 530379697 | No Recognized Claim | 425901 | 530573287 | No Recognized Claim |
| 103054 | 530177986 | Void or Withdrawn | 264478 | 530379698 | No Recognized Claim | 425902 | 530573288 | No Recognized Claim |
| 103055 | 530177987 | Void or Withdrawn | 264479 | 530379699 | No Recognized Claim | 425903 | 530573289 | No Recognized Claim |
| 103056 | 530177988 | Void or Withdrawn | 264480 | 530379701 | No Recognized Claim | 425904 | 530573290 | No Eligible Purchases |
| 103057 | 530177989 | Void or Withdrawn | 264481 | 530379702 | No Recognized Claim | 425905 | 530573292 | No Recognized Claim |
| 103058 | 530177990 | Void or Withdrawn | 264482 | 530379703 | No Recognized Claim | 425906 | 530573295 | No Recognized Claim |
| 103059 | 530177991 | Void or Withdrawn | 264483 | 530379704 | No Recognized Claim | 425907 | 530573296 | No Recognized Claim |
| 103060 | 530177992 | Void or Withdrawn | 264484 | 530379706 | No Recognized Claim | 425908 | 530573298 | No Eligible Purchases |
| 103061 | 530177993 | Void or Withdrawn | 264485 | 530379708 | No Recognized Claim | 425909 | 530573300 | No Recognized Claim |
| 103062 | 530177994 | Void or Withdrawn | 264486 | 530379710 | No Recognized Claim | 425910 | 530573301 | No Recognized Claim |
| 103063 | 530177995 | Void or Withdrawn | 264487 | 530379711 | No Recognized Claim | 425911 | 530573303 | No Recognized Claim |
| 103064 | 530177996 | Void or Withdrawn | 264488 | 530379712 | No Recognized Claim | 425912 | 530573304 | No Recognized Claim |
| 103065 | 530177997 | Void or Withdrawn | 264489 | 530379713 | No Recognized Claim | 425913 | 530573305 | No Recognized Claim |
| 103066 | 530177998 | Void or Withdrawn | 264490 | 530379714 | No Recognized Claim | 425914 | 530573308 | No Recognized Claim |
| 103067 | 530177999 | Void or Withdrawn | 264491 | 530379715 | No Recognized Claim | 425915 | 530573309 | No Recognized Claim |
| 103068 | 530178000 | Void or Withdrawn | 264492 | 530379717 | No Recognized Claim | 425916 | 530573310 | No Recognized Claim |
| 103069 | 530178001 | Void or Withdrawn | 264493 | 530379721 | No Recognized Claim | 425917 | 530573311 | No Recognized Claim |
| 103070 | 530178002 | Void or Withdrawn | 264494 | 530379723 | No Recognized Claim | 425918 | 530573312 | No Recognized Claim |
| 103071 | 530178003 | Void or Withdrawn | 264495 | 530379725 | No Recognized Claim | 425919 | 530573314 | No Recognized Claim |
| 103072 | 530178004 | Void or Withdrawn | 264496 | 530379726 | No Eligible Purchases | 425920 | 530573315 | No Recognized Claim |
| 103073 | 530178005 | Void or Withdrawn | 264497 | 530379728 | No Recognized Claim | 425921 | 530573318 | No Recognized Claim |
| 103074 | 530178006 | Void or Withdrawn | 264498 | 530379731 | No Recognized Claim | 425922 | 530573319 | No Recognized Claim |
| 103075 | 530178007 | Void or Withdrawn | 264499 | 530379732 | No Recognized Claim | 425923 | 530573320 | No Recognized Claim |
| 103076 | 530178008 | Void or Withdrawn | 264500 | 530379734 | No Recognized Claim | 425924 | 530573321 | No Recognized Claim |
| 103077 | 530178009 | Void or Withdrawn | 264501 | 530379735 | No Recognized Claim | 425925 | 530573322 | No Recognized Claim |
| 103078 | 530178010 | Void or Withdrawn | 264502 | 530379736 | No Recognized Claim | 425926 | 530573324 | No Recognized Claim |
| 103079 | 530178011 | Void or Withdrawn | 264503 | 530379737 | No Eligible Purchases | 425927 | 530573325 | No Recognized Claim |
| 103080 | 530178012 | Void or Withdrawn | 264504 | 530379738 | No Recognized Claim | 425928 | 530573328 | No Recognized Claim |
| 103081 | 530178013 | Void or Withdrawn | 264505 | 530379740 | No Recognized Claim | 425929 | 530573329 | No Recognized Claim |
| 103082 | 530178014 | Void or Withdrawn | 264506 | 530379741 | No Recognized Claim | 425930 | 530573332 | No Recognized Claim |
| 103083 | 530178015 | Void or Withdrawn | 264507 | 530379743 | No Eligible Purchases | 425931 | 530573333 | No Recognized Claim |
| 103084 | 530178016 | Void or Withdrawn | 264508 | 530379744 | No Eligible Purchases | 425932 | 530573334 | No Recognized Claim |
| 103085 | 530178017 | Void or Withdrawn | 264509 | 530379747 | No Eligible Purchases | 425933 | 530573336 | No Recognized Claim |
| 103086 | 530178018 | Void or Withdrawn | 264510 | 530379748 | No Recognized Claim | 425934 | 530573337 | No Recognized Claim |
| 103087 | 530178019 | Void or Withdrawn | 264511 | 530379749 | No Recognized Claim | 425935 | 530573338 | No Recognized Claim |
| 103088 | 530178020 | Void or Withdrawn | 264512 | 530379752 | No Recognized Claim | 425936 | 530573339 | No Recognized Claim |
| 103089 | 530178021 | Void or Withdrawn | 264513 | 530379753 | No Recognized Claim | 425937 | 530573342 | No Recognized Claim |
| 103090 | 530178022 | Void or Withdrawn | 264514 | 530379755 | No Recognized Claim | 425938 | 530573345 | No Recognized Claim |
| 103091 | 530178023 | Void or Withdrawn | 264515 | 530379756 | No Recognized Claim | 425939 | 530573346 | No Recognized Claim |
| 103092 | 530178024 | Void or Withdrawn | 264516 | 530379757 | No Recognized Claim | 425940 | 530573347 | No Recognized Claim |
| 103093 | 530178025 | Void or Withdrawn | 264517 | 530379758 | No Eligible Purchases | 425941 | 530573351 | No Recognized Claim |
| 103094 | 530178026 | Void or Withdrawn | 264518 | 530379759 | No Recognized Claim | 425942 | 530573352 | No Recognized Claim |
| 103095 | 530178027 | Void or Withdrawn | 264519 | 530379760 | No Recognized Claim | 425943 | 530573354 | No Recognized Claim |
| 103096 | 530178028 | Void or Withdrawn | 264520 | 530379762 | No Recognized Claim | 425944 | 530573356 | No Recognized Claim |
| 103097 | 530178029 | Void or Withdrawn | 264521 | 530379763 | No Recognized Claim | 425945 | 530573359 | No Recognized Claim |
| 103098 | 530178030 | Void or Withdrawn | 264522 | 530379768 | No Recognized Claim | 425946 | 530573360 | No Recognized Claim |
| 103099 | 530178031 | Void or Withdrawn | 264523 | 530379770 | No Eligible Purchases | 425947 | 530573361 | No Recognized Claim |
| 103100 | 530178032 | Void or Withdrawn | 264524 | 530379771 | No Recognized Claim | 425948 | 530573362 | No Recognized Claim |
| 103101 | 530178033 | Void or Withdrawn | 264525 | 530379772 | No Recognized Claim | 425949 | 530573363 | No Recognized Claim |
| 103102 | 530178034 | Void or Withdrawn | 264526 | 530379773 | No Recognized Claim | 425950 | 530573364 | No Recognized Claim |
| 103103 | 530178035 | Void or Withdrawn | 264527 | 530379774 | No Recognized Claim | 425951 | 530573365 | No Recognized Claim |
| 103104 | 530178036 | Void or Withdrawn | 264528 | 530379776 | No Eligible Purchases | 425952 | 530573368 | No Eligible Purchases |
| 103105 | 530178037 | Void or Withdrawn | 264529 | 530379779 | No Recognized Claim | 425953 | 530573369 | No Recognized Claim |
| 103106 | 530178038 | Void or Withdrawn | 264530 | 530379780 | No Recognized Claim | 425954 | 530573370 | No Recognized Claim |
| 103107 | 530178039 | Void or Withdrawn | 264531 | 530379781 | No Recognized Claim | 425955 | 530573371 | No Recognized Claim |
| 103108 | 530178040 | Void or Withdrawn | 264532 | 530379783 | No Eligible Purchases | 425956 | 530573372 | No Recognized Claim |
| 103109 | 530178041 | Void or Withdrawn | 264533 | 530379784 | No Recognized Claim | 425957 | 530573373 | No Recognized Claim |
| 103110 | 530178042 | Void or Withdrawn | 264534 | 530379785 | No Recognized Claim | 425958 | 530573376 | No Recognized Claim |
| 103111 | 530178043 | Void or Withdrawn | 264535 | 530379786 | No Eligible Purchases | 425959 | 530573378 | No Recognized Claim |
| 103112 | 530178044 | Void or Withdrawn | 264536 | 530379787 | No Recognized Claim | 425960 | 530573379 | No Recognized Claim |
| 103113 | 530178045 | Void or Withdrawn | 264537 | 530379793 | No Recognized Claim | 425961 | 530573380 | No Recognized Claim |
| 103114 | 530178046 | Void or Withdrawn | 264538 | 530379794 | No Recognized Claim | 425962 | 530573381 | No Recognized Claim |
| 103115 | 530178047 | Void or Withdrawn | 264539 | 530379795 | No Recognized Claim | 425963 | 530573385 | No Recognized Claim |
| 103116 | 530178048 | Void or Withdrawn | 264540 | 530379796 | No Recognized Claim | 425964 | 530573386 | No Recognized Claim |
| 103117 | 530178049 | Void or Withdrawn | 264541 | 530379798 | No Recognized Claim | 425965 | 530573388 | No Recognized Claim |
| 103118 | 530178050 | Void or Withdrawn | 264542 | 530379800 | No Recognized Claim | 425966 | 530573389 | No Recognized Claim |
| 103119 | 530178051 | Void or Withdrawn | 264543 | 530379801 | No Recognized Claim | 425967 | 530573390 | No Recognized Claim |
| 103120 | 530178052 | Void or Withdrawn | 264544 | 530379803 | No Eligible Purchases | 425968 | 530573391 | No Recognized Claim |
| 103121 | 530178053 | Void or Withdrawn | 264545 | 530379804 | No Recognized Claim | 425969 | 530573392 | No Recognized Claim |
| 103122 | 530178054 | Void or Withdrawn | 264546 | 530379805 | No Recognized Claim | 425970 | 530573395 | No Recognized Claim |
| 103123 | 530178055 | Void or Withdrawn | 264547 | 530379806 | No Eligible Purchases | 425971 | 530573396 | No Recognized Claim |
| 103124 | 530178056 | Void or Withdrawn | 264548 | 530379808 | No Recognized Claim | 425972 | 530573398 | No Recognized Claim |
| 103125 | 530178057 | Void or Withdrawn | 264549 | 530379809 | No Recognized Claim | 425973 | 530573399 | No Recognized Claim |
| 103126 | 530178058 | Void or Withdrawn | 264550 | 530379810 | No Eligible Purchases | 425974 | 530573400 | No Recognized Claim |
| 103127 | 530178059 | Void or Withdrawn | 264551 | 530379811 | No Eligible Purchases | 425975 | 530573401 | No Recognized Claim |
| 103128 | 530178060 | Void or Withdrawn | 264552 | 530379812 | No Recognized Claim | 425976 | 530573402 | No Eligible Purchases |
| 103129 | 530178061 | Void or Withdrawn | 264553 | 530379813 | No Eligible Purchases | 425977 | 530573403 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 103130 | 530178062 | Void or Withdrawn | 264554 | 530379814 | No Recognized Claim | 425978 | 530573404 | No Recognized Claim |
| 103131 | 530178063 | Void or Withdrawn | 264555 | 530379815 | No Recognized Claim | 425979 | 530573405 | No Recognized Claim |
| 103132 | 530178064 | Void or Withdrawn | 264556 | 530379817 | No Recognized Claim | 425980 | 530573406 | No Recognized Claim |
| 103133 | 530178065 | Void or Withdrawn | 264557 | 530379820 | No Eligible Purchases | 425981 | 530573411 | No Recognized Claim |
| 103134 | 530178066 | Void or Withdrawn | 264558 | 530379821 | No Recognized Claim | 425982 | 530573413 | No Recognized Claim |
| 103135 | 530178067 | Void or Withdrawn | 264559 | 530379822 | No Recognized Claim | 425983 | 530573414 | No Recognized Claim |
| 103136 | 530178068 | Void or Withdrawn | 264560 | 530379823 | No Recognized Claim | 425984 | 530573415 | No Recognized Claim |
| 103137 | 530178069 | Void or Withdrawn | 264561 | 530379824 | No Recognized Claim | 425985 | 530573418 | No Recognized Claim |
| 103138 | 530178070 | Void or Withdrawn | 264562 | 530379825 | No Recognized Claim | 425986 | 530573421 | No Recognized Claim |
| 103139 | 530178071 | Void or Withdrawn | 264563 | 530379827 | No Eligible Purchases | 425987 | 530573422 | No Recognized Claim |
| 103140 | 530178072 | Void or Withdrawn | 264564 | 530379828 | No Recognized Claim | 425988 | 530573424 | No Recognized Claim |
| 103141 | 530178073 | Void or Withdrawn | 264565 | 530379829 | No Recognized Claim | 425989 | 530573425 | No Recognized Claim |
| 103142 | 530178074 | Void or Withdrawn | 264566 | 530379831 | No Recognized Claim | 425990 | 530573426 | No Recognized Claim |
| 103143 | 530178075 | Void or Withdrawn | 264567 | 530379832 | No Eligible Purchases | 425991 | 530573427 | No Recognized Claim |
| 103144 | 530178076 | Void or Withdrawn | 264568 | 530379833 | No Recognized Claim | 425992 | 530573428 | No Recognized Claim |
| 103145 | 530178077 | Void or Withdrawn | 264569 | 530379836 | No Eligible Purchases | 425993 | 530573429 | No Recognized Claim |
| 103146 | 530178078 | Void or Withdrawn | 264570 | 530379838 | No Recognized Claim | 425994 | 530573430 | No Eligible Purchases |
| 103147 | 530178079 | Void or Withdrawn | 264571 | 530379842 | No Recognized Claim | 425995 | 530573431 | No Recognized Claim |
| 103148 | 530178080 | Void or Withdrawn | 264572 | 530379843 | No Recognized Claim | 425996 | 530573432 | No Recognized Claim |
| 103149 | 530178081 | Void or Withdrawn | 264573 | 530379844 | No Recognized Claim | 425997 | 530573434 | No Recognized Claim |
| 103150 | 530178082 | Void or Withdrawn | 264574 | 530379845 | No Recognized Claim | 425998 | 530573435 | No Recognized Claim |
| 103151 | 530178083 | Void or Withdrawn | 264575 | 530379846 | No Recognized Claim | 425999 | 530573436 | No Recognized Claim |
| 103152 | 530178084 | Void or Withdrawn | 264576 | 530379847 | No Recognized Claim | 426000 | 530573437 | No Recognized Claim |
| 103153 | 530178085 | Void or Withdrawn | 264577 | 530379848 | No Recognized Claim | 426001 | 530573440 | No Recognized Claim |
| 103154 | 530178086 | Void or Withdrawn | 264578 | 530379850 | No Eligible Purchases | 426002 | 530573441 | No Recognized Claim |
| 103155 | 530178087 | Void or Withdrawn | 264579 | 530379851 | No Eligible Purchases | 426003 | 530573442 | No Recognized Claim |
| 103156 | 530178088 | Void or Withdrawn | 264580 | 530379852 | No Recognized Claim | 426004 | 530573443 | No Recognized Claim |
| 103157 | 530178089 | Void or Withdrawn | 264581 | 530379853 | No Recognized Claim | 426005 | 530573444 | No Recognized Claim |
| 103158 | 530178090 | Void or Withdrawn | 264582 | 530379854 | No Recognized Claim | 426006 | 530573445 | No Recognized Claim |
| 103159 | 530178091 | Void or Withdrawn | 264583 | 530379855 | No Eligible Purchases | 426007 | 530573446 | No Recognized Claim |
| 103160 | 530178092 | Void or Withdrawn | 264584 | 530379856 | No Recognized Claim | 426008 | 530573447 | No Recognized Claim |
| 103161 | 530178093 | Void or Withdrawn | 264585 | 530379857 | No Recognized Claim | 426009 | 530573448 | No Recognized Claim |
| 103162 | 530178094 | Void or Withdrawn | 264586 | 530379859 | No Recognized Claim | 426010 | 530573450 | No Recognized Claim |
| 103163 | 530178095 | Void or Withdrawn | 264587 | 530379860 | No Recognized Claim | 426011 | 530573452 | No Recognized Claim |
| 103164 | 530178096 | Void or Withdrawn | 264588 | 530379863 | No Recognized Claim | 426012 | 530573453 | No Recognized Claim |
| 103165 | 530178097 | Void or Withdrawn | 264589 | 530379864 | No Recognized Claim | 426013 | 530573454 | No Recognized Claim |
| 103166 | 530178098 | Void or Withdrawn | 264590 | 530379865 | No Eligible Purchases | 426014 | 530573456 | No Recognized Claim |
| 103167 | 530178099 | Void or Withdrawn | 264591 | 530379866 | No Recognized Claim | 426015 | 530573457 | No Recognized Claim |
| 103168 | 530178100 | Void or Withdrawn | 264592 | 530379867 | No Eligible Purchases | 426016 | 530573458 | No Recognized Claim |
| 103169 | 530178101 | Void or Withdrawn | 264593 | 530379869 | No Recognized Claim | 426017 | 530573460 | No Recognized Claim |
| 103170 | 530178102 | Void or Withdrawn | 264594 | 530379870 | No Recognized Claim | 426018 | 530573461 | No Recognized Claim |
| 103171 | 530178103 | Void or Withdrawn | 264595 | 530379871 | No Recognized Claim | 426019 | 530573462 | No Recognized Claim |
| 103172 | 530178104 | Void or Withdrawn | 264596 | 530379872 | No Recognized Claim | 426020 | 530573463 | No Recognized Claim |
| 103173 | 530178105 | Void or Withdrawn | 264597 | 530379873 | No Recognized Claim | 426021 | 530573466 | No Recognized Claim |
| 103174 | 530178106 | Void or Withdrawn | 264598 | 530379874 | No Recognized Claim | 426022 | 530573467 | No Recognized Claim |
| 103175 | 530178107 | Void or Withdrawn | 264599 | 530379875 | No Recognized Claim | 426023 | 530573468 | No Recognized Claim |
| 103176 | 530178108 | Void or Withdrawn | 264600 | 530379876 | No Recognized Claim | 426024 | 530573470 | No Recognized Claim |
| 103177 | 530178109 | Void or Withdrawn | 264601 | 530379877 | No Recognized Claim | 426025 | 530573471 | No Recognized Claim |
| 103178 | 530178110 | Void or Withdrawn | 264602 | 530379878 | No Eligible Purchases | 426026 | 530573472 | No Recognized Claim |
| 103179 | 530178111 | Void or Withdrawn | 264603 | 530379879 | No Recognized Claim | 426027 | 530573473 | No Recognized Claim |
| 103180 | 530178112 | Void or Withdrawn | 264604 | 530379882 | No Recognized Claim | 426028 | 530573474 | No Recognized Claim |
| 103181 | 530178113 | Void or Withdrawn | 264605 | 530379884 | No Recognized Claim | 426029 | 530573475 | No Eligible Purchases |
| 103182 | 530178114 | Void or Withdrawn | 264606 | 530379885 | No Recognized Claim | 426030 | 530573477 | No Eligible Purchases |
| 103183 | 530178115 | Void or Withdrawn | 264607 | 530379886 | No Recognized Claim | 426031 | 530573480 | No Recognized Claim |
| 103184 | 530178116 | Void or Withdrawn | 264608 | 530379887 | No Recognized Claim | 426032 | 530573481 | No Recognized Claim |
| 103185 | 530178117 | Void or Withdrawn | 264609 | 530379888 | No Recognized Claim | 426033 | 530573484 | No Recognized Claim |
| 103186 | 530178118 | Void or Withdrawn | 264610 | 530379889 | No Recognized Claim | 426034 | 530573485 | No Recognized Claim |
| 103187 | 530178119 | Void or Withdrawn | 264611 | 530379890 | No Eligible Purchases | 426035 | 530573489 | No Recognized Claim |
| 103188 | 530178120 | Void or Withdrawn | 264612 | 530379892 | No Recognized Claim | 426036 | 530573490 | No Recognized Claim |
| 103189 | 530178121 | Void or Withdrawn | 264613 | 530379895 | No Recognized Claim | 426037 | 530573491 | No Recognized Claim |
| 103190 | 530178122 | Void or Withdrawn | 264614 | 530379896 | No Recognized Claim | 426038 | 530573493 | No Recognized Claim |
| 103191 | 530178123 | Void or Withdrawn | 264615 | 530379897 | No Recognized Claim | 426039 | 530573494 | No Recognized Claim |
| 103192 | 530178124 | Void or Withdrawn | 264616 | 530379898 | No Eligible Purchases | 426040 | 530573495 | No Recognized Claim |
| 103193 | 530178125 | Void or Withdrawn | 264617 | 530379900 | No Recognized Claim | 426041 | 530573496 | No Recognized Claim |
| 103194 | 530178126 | Void or Withdrawn | 264618 | 530379901 | No Recognized Claim | 426042 | 530573499 | No Recognized Claim |
| 103195 | 530178127 | Void or Withdrawn | 264619 | 530379902 | No Recognized Claim | 426043 | 530573502 | No Recognized Claim |
| 103196 | 530178128 | Void or Withdrawn | 264620 | 530379903 | No Recognized Claim | 426044 | 530573503 | No Recognized Claim |
| 103197 | 530178129 | Void or Withdrawn | 264621 | 530379905 | No Recognized Claim | 426045 | 530573506 | No Recognized Claim |
| 103198 | 530178130 | Void or Withdrawn | 264622 | 530379906 | No Recognized Claim | 426046 | 530573507 | No Recognized Claim |
| 103199 | 530178131 | Void or Withdrawn | 264623 | 530379908 | No Recognized Claim | 426047 | 530573508 | No Recognized Claim |
| 103200 | 530178132 | Void or Withdrawn | 264624 | 530379910 | No Recognized Claim | 426048 | 530573509 | No Recognized Claim |
| 103201 | 530178133 | Void or Withdrawn | 264625 | 530379911 | No Eligible Purchases | 426049 | 530573510 | No Recognized Claim |
| 103202 | 530178134 | Void or Withdrawn | 264626 | 530379912 | No Recognized Claim | 426050 | 530573511 | No Recognized Claim |
| 103203 | 530178135 | Void or Withdrawn | 264627 | 530379915 | No Recognized Claim | 426051 | 530573512 | No Recognized Claim |
| 103204 | 530178136 | Void or Withdrawn | 264628 | 530379916 | No Eligible Purchases | 426052 | 530573513 | No Recognized Claim |
| 103205 | 530178137 | Void or Withdrawn | 264629 | 530379917 | No Recognized Claim | 426053 | 530573514 | No Eligible Purchases |
| 103206 | 530178138 | Void or Withdrawn | 264630 | 530379919 | No Recognized Claim | 426054 | 530573515 | No Recognized Claim |
| 103207 | 530178139 | Void or Withdrawn | 264631 | 530379920 | No Recognized Claim | 426055 | 530573516 | No Recognized Claim |
| 103208 | 530178140 | Void or Withdrawn | 264632 | 530379921 | No Recognized Claim | 426056 | 530573517 | No Recognized Claim |
| 103209 | 530178141 | Void or Withdrawn | 264633 | 530379922 | No Recognized Claim | 426057 | 530573520 | No Recognized Claim |
| 103210 | 530178142 | Void or Withdrawn | 264634 | 530379923 | No Recognized Claim | 426058 | 530573521 | No Recognized Claim |
| 103211 | 530178143 | Void or Withdrawn | 264635 | 530379924 | No Eligible Purchases | 426059 | 530573522 | No Recognized Claim |
| 103212 | 530178144 | Void or Withdrawn | 264636 | 530379925 | No Recognized Claim | 426060 | 530573523 | No Recognized Claim |
| 103213 | 530178145 | Void or Withdrawn | 264637 | 530379928 | No Recognized Claim | 426061 | 530573524 | No Recognized Claim |
| 103214 | 530178146 | Void or Withdrawn | 264638 | 530379930 | No Recognized Claim | 426062 | 530573525 | No Recognized Claim |
| 103215 | 530178147 | Void or Withdrawn | 264639 | 530379931 | No Eligible Purchases | 426063 | 530573526 | No Eligible Purchases |
| 103216 | 530178148 | Void or Withdrawn | 264640 | 530379932 | No Recognized Claim | 426064 | 530573527 | No Recognized Claim |
| 103217 | 530178149 | Void or Withdrawn | 264641 | 530379933 | No Recognized Claim | 426065 | 530573528 | No Recognized Claim |

CenturyLink Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 103218 | 530178150 | Void or Withdrawn | 264642 | 530379934 | No Eligible Purchases | 426066 | 530573529 | No Recognized Claim |
| 103219 | 530178151 | Void or Withdrawn | 264643 | 530379935 | No Recognized Claim | 426067 | 530573530 | No Recognized Claim |
| 103220 | 530178152 | Void or Withdrawn | 264644 | 530379936 | No Recognized Claim | 426068 | 530573531 | No Eligible Purchases |
| 103221 | 530178153 | Void or Withdrawn | 264645 | 530379937 | No Recognized Claim | 426069 | 530573532 | No Eligible Purchases |
| 103222 | 530178154 | Void or Withdrawn | 264646 | 530379938 | No Recognized Claim | 426070 | 530573533 | No Recognized Claim |
| 103223 | 530178155 | Void or Withdrawn | 264647 | 530379939 | No Recognized Claim | 426071 | 530573534 | No Recognized Claim |
| 103224 | 530178156 | Void or Withdrawn | 264648 | 530379940 | No Recognized Claim | 426072 | 530573535 | No Recognized Claim |
| 103225 | 530178157 | Void or Withdrawn | 264649 | 530379943 | No Recognized Claim | 426073 | 530573537 | No Recognized Claim |
| 103226 | 530178158 | Void or Withdrawn | 264650 | 530379944 | No Eligible Purchases | 426074 | 530573538 | No Recognized Claim |
| 103227 | 530178159 | Void or Withdrawn | 264651 | 530379945 | No Recognized Claim | 426075 | 530573539 | No Recognized Claim |
| 103228 | 530178160 | Void or Withdrawn | 264652 | 530379946 | No Recognized Claim | 426076 | 530573540 | No Recognized Claim |
| 103229 | 530178161 | Void or Withdrawn | 264653 | 530379948 | No Recognized Claim | 426077 | 530573541 | No Recognized Claim |
| 103230 | 530178162 | Void or Withdrawn | 264654 | 530379949 | No Recognized Claim | 426078 | 530573542 | No Eligible Purchases |
| 103231 | 530178163 | Void or Withdrawn | 264655 | 530379950 | No Recognized Claim | 426079 | 530573543 | No Recognized Claim |
| 103232 | 530178164 | Void or Withdrawn | 264656 | 530379951 | No Recognized Claim | 426080 | 530573545 | No Recognized Claim |
| 103233 | 530178165 | Void or Withdrawn | 264657 | 530379952 | No Eligible Purchases | 426081 | 530573546 | No Recognized Claim |
| 103234 | 530178166 | Void or Withdrawn | 264658 | 530379953 | No Recognized Claim | 426082 | 530573547 | No Recognized Claim |
| 103235 | 530178167 | Void or Withdrawn | 264659 | 530379954 | No Eligible Purchases | 426083 | 530573548 | No Recognized Claim |
| 103236 | 530178168 | Void or Withdrawn | 264660 | 530379955 | No Eligible Purchases | 426084 | 530573549 | No Eligible Purchases |
| 103237 | 530178169 | Void or Withdrawn | 264661 | 530379957 | No Recognized Claim | 426085 | 530573550 | No Recognized Claim |
| 103238 | 530178170 | Void or Withdrawn | 264662 | 530379958 | No Recognized Claim | 426086 | 530573551 | No Recognized Claim |
| 103239 | 530178171 | Void or Withdrawn | 264663 | 530379960 | No Recognized Claim | 426087 | 530573553 | No Recognized Claim |
| 103240 | 530178172 | Void or Withdrawn | 264664 | 530379963 | No Recognized Claim | 426088 | 530573554 | No Recognized Claim |
| 103241 | 530178173 | Void or Withdrawn | 264665 | 530379964 | No Recognized Claim | 426089 | 530573556 | No Recognized Claim |
| 103242 | 530178174 | Void or Withdrawn | 264666 | 530379965 | No Recognized Claim | 426090 | 530573557 | No Recognized Claim |
| 103243 | 530178175 | Void or Withdrawn | 264667 | 530379966 | No Recognized Claim | 426091 | 530573558 | No Recognized Claim |
| 103244 | 530178176 | Void or Withdrawn | 264668 | 530379968 | No Recognized Claim | 426092 | 530573561 | No Recognized Claim |
| 103245 | 530178177 | Void or Withdrawn | 264669 | 530379969 | No Recognized Claim | 426093 | 530573562 | No Recognized Claim |
| 103246 | 530178178 | Void or Withdrawn | 264670 | 530379975 | No Recognized Claim | 426094 | 530573563 | No Recognized Claim |
| 103247 | 530178179 | Void or Withdrawn | 264671 | 530379976 | No Eligible Purchases | 426095 | 530573564 | No Recognized Claim |
| 103248 | 530178180 | Void or Withdrawn | 264672 | 530379977 | No Recognized Claim | 426096 | 530573565 | No Recognized Claim |
| 103249 | 530178181 | Void or Withdrawn | 264673 | 530379978 | No Recognized Claim | 426097 | 530573566 | No Recognized Claim |
| 103250 | 530178182 | Void or Withdrawn | 264674 | 530379980 | No Recognized Claim | 426098 | 530573567 | No Recognized Claim |
| 103251 | 530178183 | Void or Withdrawn | 264675 | 530379981 | No Eligible Purchases | 426099 | 530573568 | No Recognized Claim |
| 103252 | 530178184 | Void or Withdrawn | 264676 | 530379982 | No Recognized Claim | 426100 | 530573570 | No Recognized Claim |
| 103253 | 530178185 | Void or Withdrawn | 264677 | 530379984 | No Recognized Claim | 426101 | 530573571 | No Recognized Claim |
| 103254 | 530178186 | Void or Withdrawn | 264678 | 530379985 | No Recognized Claim | 426102 | 530573572 | No Recognized Claim |
| 103255 | 530178187 | Void or Withdrawn | 264679 | 530379986 | No Eligible Purchases | 426103 | 530573573 | No Recognized Claim |
| 103256 | 530178188 | Void or Withdrawn | 264680 | 530379988 | No Recognized Claim | 426104 | 530573576 | No Recognized Claim |
| 103257 | 530178189 | Void or Withdrawn | 264681 | 530379989 | No Recognized Claim | 426105 | 530573577 | No Recognized Claim |
| 103258 | 530178190 | Void or Withdrawn | 264682 | 530379990 | No Recognized Claim | 426106 | 530573578 | No Recognized Claim |
| 103259 | 530178191 | Void or Withdrawn | 264683 | 530379991 | No Recognized Claim | 426107 | 530573579 | No Recognized Claim |
| 103260 | 530178192 | Void or Withdrawn | 264684 | 530379993 | No Recognized Claim | 426108 | 530573580 | No Recognized Claim |
| 103261 | 530178193 | Void or Withdrawn | 264685 | 530379995 | No Recognized Claim | 426109 | 530573582 | No Recognized Claim |
| 103262 | 530178194 | Void or Withdrawn | 264686 | 530379996 | No Recognized Claim | 426110 | 530573583 | No Recognized Claim |
| 103263 | 530178195 | Void or Withdrawn | 264687 | 530379997 | No Recognized Claim | 426111 | 530573587 | No Recognized Claim |
| 103264 | 530178196 | Void or Withdrawn | 264688 | 530379998 | No Recognized Claim | 426112 | 530573588 | No Recognized Claim |
| 103265 | 530178197 | Void or Withdrawn | 264689 | 530380000 | No Recognized Claim | 426113 | 530573589 | No Recognized Claim |
| 103266 | 530178198 | Void or Withdrawn | 264690 | 530380005 | No Recognized Claim | 426114 | 530573590 | No Recognized Claim |
| 103267 | 530178199 | Void or Withdrawn | 264691 | 530380007 | No Recognized Claim | 426115 | 530573591 | No Recognized Claim |
| 103268 | 530178200 | Void or Withdrawn | 264692 | 530380008 | No Recognized Claim | 426116 | 530573593 | No Recognized Claim |
| 103269 | 530178201 | Void or Withdrawn | 264693 | 530380010 | No Eligible Purchases | 426117 | 530573594 | No Recognized Claim |
| 103270 | 530178202 | Void or Withdrawn | 264694 | 530380011 | No Recognized Claim | 426118 | 530573595 | No Recognized Claim |
| 103271 | 530178203 | Void or Withdrawn | 264695 | 530380012 | No Recognized Claim | 426119 | 530573596 | No Recognized Claim |
| 103272 | 530178204 | Void or Withdrawn | 264696 | 530380015 | No Recognized Claim | 426120 | 530573597 | No Recognized Claim |
| 103273 | 530178205 | Void or Withdrawn | 264697 | 530380018 | No Recognized Claim | 426121 | 530573598 | No Recognized Claim |
| 103274 | 530178206 | Void or Withdrawn | 264698 | 530380022 | No Recognized Claim | 426122 | 530573599 | No Recognized Claim |
| 103275 | 530178207 | Void or Withdrawn | 264699 | 530380023 | No Eligible Purchases | 426123 | 530573601 | No Recognized Claim |
| 103276 | 530178208 | Void or Withdrawn | 264700 | 530380024 | No Recognized Claim | 426124 | 530573605 | No Recognized Claim |
| 103277 | 530178209 | Void or Withdrawn | 264701 | 530380025 | No Recognized Claim | 426125 | 530573606 | No Recognized Claim |
| 103278 | 530178210 | Void or Withdrawn | 264702 | 530380027 | No Recognized Claim | 426126 | 530573608 | No Recognized Claim |
| 103279 | 530178211 | Void or Withdrawn | 264703 | 530380028 | No Recognized Claim | 426127 | 530573610 | No Recognized Claim |
| 103280 | 530178212 | Void or Withdrawn | 264704 | 530380029 | No Recognized Claim | 426128 | 530573611 | No Recognized Claim |
| 103281 | 530178213 | Void or Withdrawn | 264705 | 530380030 | No Eligible Purchases | 426129 | 530573613 | No Recognized Claim |
| 103282 | 530178214 | Void or Withdrawn | 264706 | 530380032 | No Recognized Claim | 426130 | 530573614 | No Recognized Claim |
| 103283 | 530178215 | Void or Withdrawn | 264707 | 530380034 | No Recognized Claim | 426131 | 530573615 | No Recognized Claim |
| 103284 | 530178216 | Void or Withdrawn | 264708 | 530380035 | No Eligible Purchases | 426132 | 530573617 | No Recognized Claim |
| 103285 | 530178217 | Void or Withdrawn | 264709 | 530380038 | No Recognized Claim | 426133 | 530573618 | No Recognized Claim |
| 103286 | 530178218 | Void or Withdrawn | 264710 | 530380039 | No Recognized Claim | 426134 | 530573619 | No Recognized Claim |
| 103287 | 530178219 | Void or Withdrawn | 264711 | 530380040 | No Eligible Purchases | 426135 | 530573622 | No Recognized Claim |
| 103288 | 530178220 | Void or Withdrawn | 264712 | 530380041 | No Recognized Claim | 426136 | 530573623 | No Recognized Claim |
| 103289 | 530178221 | Void or Withdrawn | 264713 | 530380042 | No Recognized Claim | 426137 | 530573624 | No Recognized Claim |
| 103290 | 530178222 | Void or Withdrawn | 264714 | 530380043 | No Recognized Claim | 426138 | 530573627 | No Recognized Claim |
| 103291 | 530178223 | Void or Withdrawn | 264715 | 530380044 | No Eligible Purchases | 426139 | 530573628 | No Recognized Claim |
| 103292 | 530178224 | Void or Withdrawn | 264716 | 530380045 | No Recognized Claim | 426140 | 530573629 | No Recognized Claim |
| 103293 | 530178225 | Void or Withdrawn | 264717 | 530380046 | No Eligible Purchases | 426141 | 530573630 | No Recognized Claim |
| 103294 | 530178226 | Void or Withdrawn | 264718 | 530380047 | No Recognized Claim | 426142 | 530573631 | No Recognized Claim |
| 103295 | 530178227 | Void or Withdrawn | 264719 | 530380049 | No Recognized Claim | 426143 | 530573632 | No Recognized Claim |
| 103296 | 530178228 | Void or Withdrawn | 264720 | 530380050 | No Recognized Claim | 426144 | 530573633 | No Recognized Claim |
| 103297 | 530178229 | Void or Withdrawn | 264721 | 530380051 | No Recognized Claim | 426145 | 530573637 | No Recognized Claim |
| 103298 | 530178230 | Void or Withdrawn | 264722 | 530380052 | No Recognized Claim | 426146 | 530573638 | No Recognized Claim |
| 103299 | 530178231 | Void or Withdrawn | 264723 | 530380053 | No Recognized Claim | 426147 | 530573639 | No Recognized Claim |
| 103300 | 530178232 | Void or Withdrawn | 264724 | 530380054 | No Eligible Purchases | 426148 | 530573641 | No Recognized Claim |
| 103301 | 530178233 | Void or Withdrawn | 264725 | 530380056 | No Recognized Claim | 426149 | 530573642 | No Recognized Claim |
| 103302 | 530178234 | Void or Withdrawn | 264726 | 530380057 | No Recognized Claim | 426150 | 530573643 | No Recognized Claim |
| 103303 | 530178235 | Void or Withdrawn | 264727 | 530380058 | No Recognized Claim | 426151 | 530573644 | No Recognized Claim |
| 103304 | 530178236 | Void or Withdrawn | 264728 | 530380059 | No Recognized Claim | 426152 | 530573645 | No Recognized Claim |
| 103305 | 530178237 | Void or Withdrawn | 264729 | 530380060 | No Recognized Claim | 426153 | 530573646 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 103306 | 530178238 | Void or Withdrawn | 264730 | 530380062 | No Eligible Purchases | 426154 | 530573647 | No Recognized Claim |
| 103307 | 530178239 | Void or Withdrawn | 264731 | 530380063 | No Recognized Claim | 426155 | 530573650 | No Recognized Claim |
| 103308 | 530178240 | Void or Withdrawn | 264732 | 530380064 | No Eligible Purchases | 426156 | 530573651 | No Recognized Claim |
| 103309 | 530178241 | Void or Withdrawn | 264733 | 530380066 | No Recognized Claim | 426157 | 530573652 | No Recognized Claim |
| 103310 | 530178242 | Void or Withdrawn | 264734 | 530380070 | No Recognized Claim | 426158 | 530573654 | No Recognized Claim |
| 103311 | 530178243 | Void or Withdrawn | 264735 | 530380071 | No Recognized Claim | 426159 | 530573657 | No Recognized Claim |
| 103312 | 530178244 | Void or Withdrawn | 264736 | 530380073 | No Eligible Purchases | 426160 | 530573658 | No Recognized Claim |
| 103313 | 530178245 | Void or Withdrawn | 264737 | 530380074 | No Recognized Claim | 426161 | 530573659 | No Recognized Claim |
| 103314 | 530178246 | Void or Withdrawn | 264738 | 530380075 | No Recognized Claim | 426162 | 530573660 | No Recognized Claim |
| 103315 | 530178247 | Void or Withdrawn | 264739 | 530380076 | No Recognized Claim | 426163 | 530573661 | No Recognized Claim |
| 103316 | 530178248 | Void or Withdrawn | 264740 | 530380080 | No Recognized Claim | 426164 | 530573664 | No Recognized Claim |
| 103317 | 530178249 | Void or Withdrawn | 264741 | 530380081 | No Recognized Claim | 426165 | 530573665 | No Recognized Claim |
| 103318 | 530178250 | Void or Withdrawn | 264742 | 530380082 | No Recognized Claim | 426166 | 530573667 | No Recognized Claim |
| 103319 | 530178251 | Void or Withdrawn | 264743 | 530380083 | No Recognized Claim | 426167 | 530573668 | No Recognized Claim |
| 103320 | 530178252 | Void or Withdrawn | 264744 | 530380084 | No Recognized Claim | 426168 | 530573669 | No Recognized Claim |
| 103321 | 530178253 | Void or Withdrawn | 264745 | 530380086 | No Recognized Claim | 426169 | 530573670 | No Recognized Claim |
| 103322 | 530178254 | Void or Withdrawn | 264746 | 530380087 | No Recognized Claim | 426170 | 530573671 | No Recognized Claim |
| 103323 | 530178255 | Void or Withdrawn | 264747 | 530380088 | No Recognized Claim | 426171 | 530573673 | No Recognized Claim |
| 103324 | 530178256 | Void or Withdrawn | 264748 | 530380089 | No Recognized Claim | 426172 | 530573674 | No Recognized Claim |
| 103325 | 530178257 | Void or Withdrawn | 264749 | 530380091 | No Recognized Claim | 426173 | 530573675 | No Recognized Claim |
| 103326 | 530178258 | Void or Withdrawn | 264750 | 530380093 | No Recognized Claim | 426174 | 530573676 | No Recognized Claim |
| 103327 | 530178259 | Void or Withdrawn | 264751 | 530380094 | No Recognized Claim | 426175 | 530573677 | No Recognized Claim |
| 103328 | 530178260 | Void or Withdrawn | 264752 | 530380095 | No Recognized Claim | 426176 | 530573678 | No Recognized Claim |
| 103329 | 530178261 | Void or Withdrawn | 264753 | 530380096 | No Recognized Claim | 426177 | 530573679 | No Recognized Claim |
| 103330 | 530178262 | Void or Withdrawn | 264754 | 530380097 | No Recognized Claim | 426178 | 530573680 | No Recognized Claim |
| 103331 | 530178263 | Void or Withdrawn | 264755 | 530380098 | No Recognized Claim | 426179 | 530573682 | No Recognized Claim |
| 103332 | 530178264 | Void or Withdrawn | 264756 | 530380099 | No Recognized Claim | 426180 | 530573683 | No Recognized Claim |
| 103333 | 530178265 | Void or Withdrawn | 264757 | 530380100 | No Recognized Claim | 426181 | 530573684 | No Recognized Claim |
| 103334 | 530178266 | Void or Withdrawn | 264758 | 530380101 | No Recognized Claim | 426182 | 530573686 | No Recognized Claim |
| 103335 | 530178267 | Void or Withdrawn | 264759 | 530380102 | No Recognized Claim | 426183 | 530573687 | No Recognized Claim |
| 103336 | 530178268 | Void or Withdrawn | 264760 | 530380103 | No Recognized Claim | 426184 | 530573688 | No Recognized Claim |
| 103337 | 530178269 | Void or Withdrawn | 264761 | 530380104 | No Recognized Claim | 426185 | 530573690 | No Recognized Claim |
| 103338 | 530178270 | Void or Withdrawn | 264762 | 530380107 | No Recognized Claim | 426186 | 530573691 | No Recognized Claim |
| 103339 | 530178271 | Void or Withdrawn | 264763 | 530380108 | No Recognized Claim | 426187 | 530573692 | No Recognized Claim |
| 103340 | 530178272 | Void or Withdrawn | 264764 | 530380109 | No Eligible Purchases | 426188 | 530573693 | No Recognized Claim |
| 103341 | 530178273 | Void or Withdrawn | 264765 | 530380112 | No Recognized Claim | 426189 | 530573696 | No Recognized Claim |
| 103342 | 530178274 | Void or Withdrawn | 264766 | 530380113 | No Eligible Purchases | 426190 | 530573697 | No Recognized Claim |
| 103343 | 530178275 | Void or Withdrawn | 264767 | 530380116 | No Recognized Claim | 426191 | 530573700 | No Recognized Claim |
| 103344 | 530178276 | Void or Withdrawn | 264768 | 530380117 | No Recognized Claim | 426192 | 530573701 | No Recognized Claim |
| 103345 | 530178277 | Void or Withdrawn | 264769 | 530380118 | No Eligible Purchases | 426193 | 530573702 | No Recognized Claim |
| 103346 | 530178278 | Void or Withdrawn | 264770 | 530380119 | No Recognized Claim | 426194 | 530573705 | No Recognized Claim |
| 103347 | 530178279 | Void or Withdrawn | 264771 | 530380120 | No Recognized Claim | 426195 | 530573706 | No Recognized Claim |
| 103348 | 530178280 | Void or Withdrawn | 264772 | 530380123 | No Recognized Claim | 426196 | 530573707 | No Recognized Claim |
| 103349 | 530178281 | Void or Withdrawn | 264773 | 530380124 | No Recognized Claim | 426197 | 530573709 | No Eligible Purchases |
| 103350 | 530178282 | Void or Withdrawn | 264774 | 530380126 | No Recognized Claim | 426198 | 530573710 | No Recognized Claim |
| 103351 | 530178283 | Void or Withdrawn | 264775 | 530380127 | No Recognized Claim | 426199 | 530573711 | No Recognized Claim |
| 103352 | 530178284 | Void or Withdrawn | 264776 | 530380128 | No Recognized Claim | 426200 | 530573712 | No Recognized Claim |
| 103353 | 530178285 | Void or Withdrawn | 264777 | 530380129 | No Recognized Claim | 426201 | 530573713 | No Recognized Claim |
| 103354 | 530178286 | Void or Withdrawn | 264778 | 530380130 | No Recognized Claim | 426202 | 530573714 | No Recognized Claim |
| 103355 | 530178287 | Void or Withdrawn | 264779 | 530380131 | No Recognized Claim | 426203 | 530573715 | No Recognized Claim |
| 103356 | 530178288 | Void or Withdrawn | 264780 | 530380132 | No Recognized Claim | 426204 | 530573720 | No Recognized Claim |
| 103357 | 530178289 | Void or Withdrawn | 264781 | 530380133 | No Eligible Purchases | 426205 | 530573721 | No Recognized Claim |
| 103358 | 530178290 | Void or Withdrawn | 264782 | 530380134 | No Recognized Claim | 426206 | 530573722 | No Recognized Claim |
| 103359 | 530178291 | Void or Withdrawn | 264783 | 530380136 | No Recognized Claim | 426207 | 530573723 | No Recognized Claim |
| 103360 | 530178292 | Void or Withdrawn | 264784 | 530380140 | No Recognized Claim | 426208 | 530573724 | No Recognized Claim |
| 103361 | 530178293 | Void or Withdrawn | 264785 | 530380141 | No Recognized Claim | 426209 | 530573725 | No Recognized Claim |
| 103362 | 530178294 | Void or Withdrawn | 264786 | 530380142 | No Eligible Purchases | 426210 | 530573727 | No Recognized Claim |
| 103363 | 530178295 | Void or Withdrawn | 264787 | 530380143 | No Recognized Claim | 426211 | 530573728 | No Recognized Claim |
| 103364 | 530178296 | Void or Withdrawn | 264788 | 530380144 | No Recognized Claim | 426212 | 530573729 | No Recognized Claim |
| 103365 | 530178297 | Void or Withdrawn | 264789 | 530380145 | No Recognized Claim | 426213 | 530573731 | No Recognized Claim |
| 103366 | 530178298 | Void or Withdrawn | 264790 | 530380146 | No Recognized Claim | 426214 | 530573732 | No Recognized Claim |
| 103367 | 530178299 | Void or Withdrawn | 264791 | 530380147 | No Recognized Claim | 426215 | 530573733 | No Recognized Claim |
| 103368 | 530178300 | Void or Withdrawn | 264792 | 530380148 | No Recognized Claim | 426216 | 530573734 | No Recognized Claim |
| 103369 | 530178301 | Void or Withdrawn | 264793 | 530380149 | No Recognized Claim | 426217 | 530573735 | No Recognized Claim |
| 103370 | 530178302 | Void or Withdrawn | 264794 | 530380151 | No Recognized Claim | 426218 | 530573736 | No Eligible Purchases |
| 103371 | 530178303 | Void or Withdrawn | 264795 | 530380153 | No Recognized Claim | 426219 | 530573740 | No Eligible Purchases |
| 103372 | 530178304 | Void or Withdrawn | 264796 | 530380154 | No Recognized Claim | 426220 | 530573741 | No Recognized Claim |
| 103373 | 530178305 | Void or Withdrawn | 264797 | 530380157 | No Recognized Claim | 426221 | 530573742 | No Recognized Claim |
| 103374 | 530178306 | Void or Withdrawn | 264798 | 530380158 | No Recognized Claim | 426222 | 530573744 | No Recognized Claim |
| 103375 | 530178307 | Void or Withdrawn | 264799 | 530380159 | No Eligible Purchases | 426223 | 530573745 | No Recognized Claim |
| 103376 | 530178308 | Void or Withdrawn | 264800 | 530380160 | No Recognized Claim | 426224 | 530573746 | No Recognized Claim |
| 103377 | 530178309 | Void or Withdrawn | 264801 | 530380162 | No Recognized Claim | 426225 | 530573747 | No Recognized Claim |
| 103378 | 530178310 | Void or Withdrawn | 264802 | 530380164 | No Recognized Claim | 426226 | 530573748 | No Eligible Purchases |
| 103379 | 530178311 | Void or Withdrawn | 264803 | 530380165 | No Recognized Claim | 426227 | 530573750 | No Recognized Claim |
| 103380 | 530178312 | Void or Withdrawn | 264804 | 530380166 | No Eligible Purchases | 426228 | 530573751 | No Recognized Claim |
| 103381 | 530178313 | Void or Withdrawn | 264805 | 530380167 | No Recognized Claim | 426229 | 530573752 | No Recognized Claim |
| 103382 | 530178314 | Void or Withdrawn | 264806 | 530380168 | No Recognized Claim | 426230 | 530573754 | No Recognized Claim |
| 103383 | 530178315 | Void or Withdrawn | 264807 | 530380170 | No Eligible Purchases | 426231 | 530573755 | No Recognized Claim |
| 103384 | 530178316 | Void or Withdrawn | 264808 | 530380172 | No Recognized Claim | 426232 | 530573756 | No Recognized Claim |
| 103385 | 530178317 | Void or Withdrawn | 264809 | 530380174 | No Recognized Claim | 426233 | 530573757 | No Eligible Purchases |
| 103386 | 530178318 | Void or Withdrawn | 264810 | 530380175 | No Recognized Claim | 426234 | 530573758 | No Recognized Claim |
| 103387 | 530178319 | Void or Withdrawn | 264811 | 530380176 | No Recognized Claim | 426235 | 530573760 | No Recognized Claim |
| 103388 | 530178320 | Void or Withdrawn | 264812 | 530380177 | No Eligible Purchases | 426236 | 530573761 | No Recognized Claim |
| 103389 | 530178321 | Void or Withdrawn | 264813 | 530380179 | No Recognized Claim | 426237 | 530573762 | No Recognized Claim |
| 103390 | 530178322 | Void or Withdrawn | 264814 | 530380182 | No Recognized Claim | 426238 | 530573763 | No Recognized Claim |
| 103391 | 530178323 | Void or Withdrawn | 264815 | 530380184 | No Recognized Claim | 426239 | 530573764 | No Recognized Claim |
| 103392 | 530178324 | Void or Withdrawn | 264816 | 530380185 | No Recognized Claim | 426240 | 530573766 | No Recognized Claim |
| 103393 | 530178325 | Void or Withdrawn | 264817 | 530380187 | No Recognized Claim | 426241 | 530573767 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 103394 | 530178326 | Void or Withdrawn | 264818 | 530380188 | No Recognized Claim | 426242 | 530573768 | No Recognized Claim |
| 103395 | 530178327 | Void or Withdrawn | 264819 | 530380191 | No Eligible Purchases | 426243 | 530573770 | No Recognized Claim |
| 103396 | 530178328 | Void or Withdrawn | 264820 | 530380192 | No Recognized Claim | 426244 | 530573771 | No Recognized Claim |
| 103397 | 530178329 | Void or Withdrawn | 264821 | 530380193 | No Recognized Claim | 426245 | 530573772 | No Recognized Claim |
| 103398 | 530178330 | Void or Withdrawn | 264822 | 530380194 | No Eligible Purchases | 426246 | 530573775 | No Recognized Claim |
| 103399 | 530178331 | Void or Withdrawn | 264823 | 530380195 | No Eligible Purchases | 426247 | 530573776 | No Recognized Claim |
| 103400 | 530178332 | Void or Withdrawn | 264824 | 530380197 | No Recognized Claim | 426248 | 530573777 | No Recognized Claim |
| 103401 | 530178333 | Void or Withdrawn | 264825 | 530380198 | No Recognized Claim | 426249 | 530573778 | No Recognized Claim |
| 103402 | 530178334 | Void or Withdrawn | 264826 | 530380199 | No Recognized Claim | 426250 | 530573779 | No Recognized Claim |
| 103403 | 530178335 | Void or Withdrawn | 264827 | 530380200 | No Recognized Claim | 426251 | 530573780 | No Recognized Claim |
| 103404 | 530178336 | Void or Withdrawn | 264828 | 530380202 | No Recognized Claim | 426252 | 530573782 | No Recognized Claim |
| 103405 | 530178337 | Void or Withdrawn | 264829 | 530380205 | No Recognized Claim | 426253 | 530573783 | No Recognized Claim |
| 103406 | 530178338 | Void or Withdrawn | 264830 | 530380206 | No Recognized Claim | 426254 | 530573784 | No Recognized Claim |
| 103407 | 530178339 | Void or Withdrawn | 264831 | 530380207 | No Recognized Claim | 426255 | 530573785 | No Eligible Purchases |
| 103408 | 530178340 | Void or Withdrawn | 264832 | 530380211 | No Recognized Claim | 426256 | 530573786 | No Recognized Claim |
| 103409 | 530178341 | Void or Withdrawn | 264833 | 530380212 | No Recognized Claim | 426257 | 530573788 | No Recognized Claim |
| 103410 | 530178342 | Void or Withdrawn | 264834 | 530380215 | No Recognized Claim | 426258 | 530573789 | No Recognized Claim |
| 103411 | 530178343 | Void or Withdrawn | 264835 | 530380216 | No Eligible Purchases | 426259 | 530573790 | No Recognized Claim |
| 103412 | 530178344 | Void or Withdrawn | 264836 | 530380217 | No Recognized Claim | 426260 | 530573791 | No Recognized Claim |
| 103413 | 530178345 | Void or Withdrawn | 264837 | 530380218 | No Recognized Claim | 426261 | 530573792 | No Recognized Claim |
| 103414 | 530178346 | Void or Withdrawn | 264838 | 530380219 | No Recognized Claim | 426262 | 530573794 | No Recognized Claim |
| 103415 | 530178347 | Void or Withdrawn | 264839 | 530380220 | No Eligible Purchases | 426263 | 530573795 | No Recognized Claim |
| 103416 | 530178348 | Void or Withdrawn | 264840 | 530380221 | No Recognized Claim | 426264 | 530573796 | No Recognized Claim |
| 103417 | 530178349 | Void or Withdrawn | 264841 | 530380224 | No Recognized Claim | 426265 | 530573797 | No Recognized Claim |
| 103418 | 530178350 | Void or Withdrawn | 264842 | 530380225 | No Recognized Claim | 426266 | 530573798 | No Recognized Claim |
| 103419 | 530178351 | Void or Withdrawn | 264843 | 530380229 | No Recognized Claim | 426267 | 530573800 | No Recognized Claim |
| 103420 | 530178352 | Void or Withdrawn | 264844 | 530380230 | No Eligible Purchases | 426268 | 530573801 | No Recognized Claim |
| 103421 | 530178353 | Void or Withdrawn | 264845 | 530380232 | No Recognized Claim | 426269 | 530573802 | No Recognized Claim |
| 103422 | 530178354 | Void or Withdrawn | 264846 | 530380234 | No Recognized Claim | 426270 | 530573803 | No Recognized Claim |
| 103423 | 530178355 | Void or Withdrawn | 264847 | 530380235 | No Recognized Claim | 426271 | 530573804 | No Recognized Claim |
| 103424 | 530178356 | Void or Withdrawn | 264848 | 530380236 | No Recognized Claim | 426272 | 530573805 | No Recognized Claim |
| 103425 | 530178357 | Void or Withdrawn | 264849 | 530380238 | No Recognized Claim | 426273 | 530573806 | No Recognized Claim |
| 103426 | 530178358 | Void or Withdrawn | 264850 | 530380239 | No Recognized Claim | 426274 | 530573807 | No Recognized Claim |
| 103427 | 530178359 | Void or Withdrawn | 264851 | 530380240 | No Eligible Purchases | 426275 | 530573808 | No Recognized Claim |
| 103428 | 530178360 | Void or Withdrawn | 264852 | 530380241 | No Recognized Claim | 426276 | 530573809 | No Recognized Claim |
| 103429 | 530178361 | Void or Withdrawn | 264853 | 530380243 | No Recognized Claim | 426277 | 530573810 | No Recognized Claim |
| 103430 | 530178362 | Void or Withdrawn | 264854 | 530380245 | No Recognized Claim | 426278 | 530573811 | No Recognized Claim |
| 103431 | 530178363 | Void or Withdrawn | 264855 | 530380246 | No Eligible Purchases | 426279 | 530573812 | No Recognized Claim |
| 103432 | 530178364 | Void or Withdrawn | 264856 | 530380247 | No Recognized Claim | 426280 | 530573813 | No Recognized Claim |
| 103433 | 530178365 | Void or Withdrawn | 264857 | 530380249 | No Recognized Claim | 426281 | 530573816 | No Recognized Claim |
| 103434 | 530178366 | Void or Withdrawn | 264858 | 530380250 | No Recognized Claim | 426282 | 530573817 | No Recognized Claim |
| 103435 | 530178367 | Void or Withdrawn | 264859 | 530380251 | No Recognized Claim | 426283 | 530573818 | No Recognized Claim |
| 103436 | 530178368 | Void or Withdrawn | 264860 | 530380252 | No Recognized Claim | 426284 | 530573819 | No Recognized Claim |
| 103437 | 530178369 | Void or Withdrawn | 264861 | 530380253 | No Recognized Claim | 426285 | 530573820 | No Recognized Claim |
| 103438 | 530178370 | Void or Withdrawn | 264862 | 530380254 | No Recognized Claim | 426286 | 530573821 | No Recognized Claim |
| 103439 | 530178371 | Void or Withdrawn | 264863 | 530380255 | No Recognized Claim | 426287 | 530573822 | No Recognized Claim |
| 103440 | 530178372 | Void or Withdrawn | 264864 | 530380257 | No Recognized Claim | 426288 | 530573823 | No Recognized Claim |
| 103441 | 530178373 | Void or Withdrawn | 264865 | 530380260 | No Recognized Claim | 426289 | 530573824 | No Recognized Claim |
| 103442 | 530178374 | Void or Withdrawn | 264866 | 530380263 | No Eligible Purchases | 426290 | 530573825 | No Recognized Claim |
| 103443 | 530178375 | Void or Withdrawn | 264867 | 530380264 | No Eligible Purchases | 426291 | 530573826 | No Recognized Claim |
| 103444 | 530178376 | Void or Withdrawn | 264868 | 530380265 | No Recognized Claim | 426292 | 530573828 | No Recognized Claim |
| 103445 | 530178377 | Void or Withdrawn | 264869 | 530380266 | No Recognized Claim | 426293 | 530573830 | No Recognized Claim |
| 103446 | 530178378 | Void or Withdrawn | 264870 | 530380270 | No Recognized Claim | 426294 | 530573831 | No Recognized Claim |
| 103447 | 530178379 | Void or Withdrawn | 264871 | 530380271 | No Recognized Claim | 426295 | 530573832 | No Recognized Claim |
| 103448 | 530178380 | Void or Withdrawn | 264872 | 530380272 | No Recognized Claim | 426296 | 530573834 | No Recognized Claim |
| 103449 | 530178381 | Void or Withdrawn | 264873 | 530380273 | No Eligible Purchases | 426297 | 530573835 | No Recognized Claim |
| 103450 | 530178382 | Void or Withdrawn | 264874 | 530380274 | No Recognized Claim | 426298 | 530573836 | No Recognized Claim |
| 103451 | 530178383 | Void or Withdrawn | 264875 | 530380275 | No Eligible Purchases | 426299 | 530573837 | No Recognized Claim |
| 103452 | 530178384 | Void or Withdrawn | 264876 | 530380276 | No Recognized Claim | 426300 | 530573838 | No Recognized Claim |
| 103453 | 530178385 | Void or Withdrawn | 264877 | 530380277 | No Recognized Claim | 426301 | 530573839 | No Recognized Claim |
| 103454 | 530178386 | Void or Withdrawn | 264878 | 530380278 | No Eligible Purchases | 426302 | 530573840 | No Recognized Claim |
| 103455 | 530178387 | Void or Withdrawn | 264879 | 530380279 | No Recognized Claim | 426303 | 530573841 | No Recognized Claim |
| 103456 | 530178388 | Void or Withdrawn | 264880 | 530380281 | No Recognized Claim | 426304 | 530573842 | No Recognized Claim |
| 103457 | 530178389 | Void or Withdrawn | 264881 | 530380282 | No Eligible Purchases | 426305 | 530573843 | No Recognized Claim |
| 103458 | 530178390 | Void or Withdrawn | 264882 | 530380283 | No Recognized Claim | 426306 | 530573844 | No Recognized Claim |
| 103459 | 530178391 | Void or Withdrawn | 264883 | 530380284 | No Recognized Claim | 426307 | 530573845 | No Recognized Claim |
| 103460 | 530178392 | Void or Withdrawn | 264884 | 530380285 | No Recognized Claim | 426308 | 530573847 | No Recognized Claim |
| 103461 | 530178393 | Void or Withdrawn | 264885 | 530380286 | No Recognized Claim | 426309 | 530573848 | No Recognized Claim |
| 103462 | 530178394 | Void or Withdrawn | 264886 | 530380287 | No Eligible Purchases | 426310 | 530573850 | No Recognized Claim |
| 103463 | 530178395 | Void or Withdrawn | 264887 | 530380288 | No Recognized Claim | 426311 | 530573851 | No Recognized Claim |
| 103464 | 530178396 | Void or Withdrawn | 264888 | 530380289 | No Eligible Purchases | 426312 | 530573852 | No Recognized Claim |
| 103465 | 530178397 | Void or Withdrawn | 264889 | 530380292 | No Recognized Claim | 426313 | 530573853 | No Recognized Claim |
| 103466 | 530178398 | Void or Withdrawn | 264890 | 530380298 | No Recognized Claim | 426314 | 530573854 | No Recognized Claim |
| 103467 | 530178399 | Void or Withdrawn | 264891 | 530380299 | No Eligible Purchases | 426315 | 530573855 | No Recognized Claim |
| 103468 | 530178400 | Void or Withdrawn | 264892 | 530380300 | No Recognized Claim | 426316 | 530573856 | No Recognized Claim |
| 103469 | 530178401 | Void or Withdrawn | 264893 | 530380301 | No Eligible Purchases | 426317 | 530573857 | No Recognized Claim |
| 103470 | 530178402 | Void or Withdrawn | 264894 | 530380302 | No Eligible Purchases | 426318 | 530573858 | No Recognized Claim |
| 103471 | 530178403 | Void or Withdrawn | 264895 | 530380303 | No Recognized Claim | 426319 | 530573859 | No Recognized Claim |
| 103472 | 530178404 | Void or Withdrawn | 264896 | 530380304 | No Recognized Claim | 426320 | 530573860 | No Recognized Claim |
| 103473 | 530178405 | Void or Withdrawn | 264897 | 530380306 | No Recognized Claim | 426321 | 530573861 | No Recognized Claim |
| 103474 | 530178406 | Void or Withdrawn | 264898 | 530380307 | No Recognized Claim | 426322 | 530573862 | No Recognized Claim |
| 103475 | 530178407 | Void or Withdrawn | 264899 | 530380309 | No Eligible Purchases | 426323 | 530573863 | No Recognized Claim |
| 103476 | 530178408 | Void or Withdrawn | 264900 | 530380310 | No Recognized Claim | 426324 | 530573866 | No Recognized Claim |
| 103477 | 530178409 | Void or Withdrawn | 264901 | 530380311 | No Recognized Claim | 426325 | 530573867 | No Recognized Claim |
| 103478 | 530178410 | Void or Withdrawn | 264902 | 530380315 | No Recognized Claim | 426326 | 530573869 | No Recognized Claim |
| 103479 | 530178411 | Void or Withdrawn | 264903 | 530380316 | No Recognized Claim | 426327 | 530573870 | No Recognized Claim |
| 103480 | 530178412 | Void or Withdrawn | 264904 | 530380318 | No Recognized Claim | 426328 | 530573871 | No Recognized Claim |
| 103481 | 530178413 | Void or Withdrawn | 264905 | 530380319 | No Eligible Purchases | 426329 | 530573873 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| Claim | Control | Status | Claim | Control | Status | Claim | Control | Status |
|---|---|---|---|---|---|---|---|---|
| 103482 | 530178414 | Void or Withdrawn | 264906 | 530380320 | No Recognized Claim | 426330 | 530573874 | No Recognized Claim |
| 103483 | 530178415 | Void or Withdrawn | 264907 | 530380322 | No Eligible Purchases | 426331 | 530573876 | No Recognized Claim |
| 103484 | 530178416 | Void or Withdrawn | 264908 | 530380326 | No Recognized Claim | 426332 | 530573877 | No Recognized Claim |
| 103485 | 530178417 | Void or Withdrawn | 264909 | 530380328 | No Recognized Claim | 426333 | 530573880 | No Recognized Claim |
| 103486 | 530178418 | Void or Withdrawn | 264910 | 530380331 | No Recognized Claim | 426334 | 530573882 | No Recognized Claim |
| 103487 | 530178419 | Void or Withdrawn | 264911 | 530380332 | No Recognized Claim | 426335 | 530573883 | No Recognized Claim |
| 103488 | 530178420 | Void or Withdrawn | 264912 | 530380333 | No Recognized Claim | 426336 | 530573885 | No Recognized Claim |
| 103489 | 530178421 | Void or Withdrawn | 264913 | 530380334 | No Recognized Claim | 426337 | 530573886 | No Recognized Claim |
| 103490 | 530178422 | Void or Withdrawn | 264914 | 530380335 | No Recognized Claim | 426338 | 530573887 | No Recognized Claim |
| 103491 | 530178423 | Void or Withdrawn | 264915 | 530380336 | No Recognized Claim | 426339 | 530573890 | No Recognized Claim |
| 103492 | 530178424 | Void or Withdrawn | 264916 | 530380338 | No Eligible Purchases | 426340 | 530573891 | No Recognized Claim |
| 103493 | 530178425 | Void or Withdrawn | 264917 | 530380339 | No Eligible Purchases | 426341 | 530573892 | No Recognized Claim |
| 103494 | 530178426 | Void or Withdrawn | 264918 | 530380341 | No Recognized Claim | 426342 | 530573893 | No Recognized Claim |
| 103495 | 530178427 | Void or Withdrawn | 264919 | 530380343 | No Eligible Purchases | 426343 | 530573894 | No Recognized Claim |
| 103496 | 530178428 | Void or Withdrawn | 264920 | 530380344 | No Recognized Claim | 426344 | 530573895 | No Recognized Claim |
| 103497 | 530178429 | Void or Withdrawn | 264921 | 530380345 | No Recognized Claim | 426345 | 530573897 | No Eligible Purchases |
| 103498 | 530178430 | Void or Withdrawn | 264922 | 530380347 | No Recognized Claim | 426346 | 530573899 | No Recognized Claim |
| 103499 | 530178431 | Void or Withdrawn | 264923 | 530380349 | No Recognized Claim | 426347 | 530573900 | No Recognized Claim |
| 103500 | 530178432 | Void or Withdrawn | 264924 | 530380350 | No Eligible Purchases | 426348 | 530573901 | No Recognized Claim |
| 103501 | 530178433 | Void or Withdrawn | 264925 | 530380351 | No Recognized Claim | 426349 | 530573903 | No Recognized Claim |
| 103502 | 530178434 | Void or Withdrawn | 264926 | 530380352 | No Eligible Purchases | 426350 | 530573905 | No Recognized Claim |
| 103503 | 530178435 | Void or Withdrawn | 264927 | 530380353 | No Recognized Claim | 426351 | 530573906 | No Recognized Claim |
| 103504 | 530178436 | Void or Withdrawn | 264928 | 530380355 | No Recognized Claim | 426352 | 530573907 | No Recognized Claim |
| 103505 | 530178437 | Void or Withdrawn | 264929 | 530380357 | No Eligible Purchases | 426353 | 530573908 | No Recognized Claim |
| 103506 | 530178438 | Void or Withdrawn | 264930 | 530380361 | No Recognized Claim | 426354 | 530573909 | No Recognized Claim |
| 103507 | 530178439 | Void or Withdrawn | 264931 | 530380362 | No Recognized Claim | 426355 | 530573910 | No Recognized Claim |
| 103508 | 530178440 | Void or Withdrawn | 264932 | 530380363 | No Recognized Claim | 426356 | 530573912 | No Recognized Claim |
| 103509 | 530178441 | Void or Withdrawn | 264933 | 530380364 | No Eligible Purchases | 426357 | 530573913 | No Recognized Claim |
| 103510 | 530178442 | Void or Withdrawn | 264934 | 530380365 | No Recognized Claim | 426358 | 530573914 | No Recognized Claim |
| 103511 | 530178443 | Void or Withdrawn | 264935 | 530380366 | No Recognized Claim | 426359 | 530573915 | No Recognized Claim |
| 103512 | 530178444 | Void or Withdrawn | 264936 | 530380368 | No Recognized Claim | 426360 | 530573917 | No Recognized Claim |
| 103513 | 530178445 | Void or Withdrawn | 264937 | 530380369 | No Recognized Claim | 426361 | 530573918 | No Recognized Claim |
| 103514 | 530178446 | Void or Withdrawn | 264938 | 530380370 | No Eligible Purchases | 426362 | 530573919 | No Recognized Claim |
| 103515 | 530178447 | Void or Withdrawn | 264939 | 530380371 | No Recognized Claim | 426363 | 530573920 | No Recognized Claim |
| 103516 | 530178448 | Void or Withdrawn | 264940 | 530380372 | No Recognized Claim | 426364 | 530573922 | No Recognized Claim |
| 103517 | 530178449 | Void or Withdrawn | 264941 | 530380375 | No Eligible Purchases | 426365 | 530573923 | No Recognized Claim |
| 103518 | 530178450 | Void or Withdrawn | 264942 | 530380376 | No Recognized Claim | 426366 | 530573925 | No Recognized Claim |
| 103519 | 530178451 | Void or Withdrawn | 264943 | 530380377 | No Recognized Claim | 426367 | 530573926 | No Recognized Claim |
| 103520 | 530178452 | Void or Withdrawn | 264944 | 530380378 | No Recognized Claim | 426368 | 530573927 | No Eligible Purchases |
| 103521 | 530178453 | Void or Withdrawn | 264945 | 530380379 | No Recognized Claim | 426369 | 530573928 | No Recognized Claim |
| 103522 | 530178454 | Void or Withdrawn | 264946 | 530380381 | No Recognized Claim | 426370 | 530573929 | No Recognized Claim |
| 103523 | 530178455 | Void or Withdrawn | 264947 | 530380382 | No Eligible Purchases | 426371 | 530573931 | No Recognized Claim |
| 103524 | 530178456 | Void or Withdrawn | 264948 | 530380383 | No Recognized Claim | 426372 | 530573932 | No Recognized Claim |
| 103525 | 530178457 | Void or Withdrawn | 264949 | 530380384 | No Recognized Claim | 426373 | 530573936 | No Recognized Claim |
| 103526 | 530178458 | Void or Withdrawn | 264950 | 530380385 | No Recognized Claim | 426374 | 530573937 | No Recognized Claim |
| 103527 | 530178459 | Void or Withdrawn | 264951 | 530380389 | No Recognized Claim | 426375 | 530573938 | No Recognized Claim |
| 103528 | 530178460 | Void or Withdrawn | 264952 | 530380391 | No Recognized Claim | 426376 | 530573940 | No Recognized Claim |
| 103529 | 530178461 | Void or Withdrawn | 264953 | 530380392 | No Recognized Claim | 426377 | 530573941 | No Recognized Claim |
| 103530 | 530178462 | Void or Withdrawn | 264954 | 530380393 | No Recognized Claim | 426378 | 530573942 | No Recognized Claim |
| 103531 | 530178463 | Void or Withdrawn | 264955 | 530380395 | No Recognized Claim | 426379 | 530573943 | No Recognized Claim |
| 103532 | 530178464 | Void or Withdrawn | 264956 | 530380396 | No Eligible Purchases | 426380 | 530573944 | No Recognized Claim |
| 103533 | 530178465 | Void or Withdrawn | 264957 | 530380398 | No Recognized Claim | 426381 | 530573945 | No Recognized Claim |
| 103534 | 530178466 | Void or Withdrawn | 264958 | 530380399 | No Eligible Purchases | 426382 | 530573947 | No Recognized Claim |
| 103535 | 530178467 | Void or Withdrawn | 264959 | 530380401 | No Recognized Claim | 426383 | 530573948 | No Recognized Claim |
| 103536 | 530178468 | Void or Withdrawn | 264960 | 530380405 | No Recognized Claim | 426384 | 530573949 | No Recognized Claim |
| 103537 | 530178469 | Void or Withdrawn | 264961 | 530380406 | No Eligible Purchases | 426385 | 530573950 | No Recognized Claim |
| 103538 | 530178470 | Void or Withdrawn | 264962 | 530380407 | No Recognized Claim | 426386 | 530573951 | No Recognized Claim |
| 103539 | 530178471 | Void or Withdrawn | 264963 | 530380408 | No Eligible Purchases | 426387 | 530573952 | No Recognized Claim |
| 103540 | 530178472 | Void or Withdrawn | 264964 | 530380409 | No Recognized Claim | 426388 | 530573954 | No Recognized Claim |
| 103541 | 530178473 | Void or Withdrawn | 264965 | 530380410 | No Eligible Purchases | 426389 | 530573955 | No Recognized Claim |
| 103542 | 530178474 | Void or Withdrawn | 264966 | 530380411 | No Recognized Claim | 426390 | 530573956 | No Recognized Claim |
| 103543 | 530178475 | Void or Withdrawn | 264967 | 530380412 | No Recognized Claim | 426391 | 530573957 | No Recognized Claim |
| 103544 | 530178476 | Void or Withdrawn | 264968 | 530380413 | No Recognized Claim | 426392 | 530573958 | No Recognized Claim |
| 103545 | 530178477 | Void or Withdrawn | 264969 | 530380414 | No Recognized Claim | 426393 | 530573959 | No Recognized Claim |
| 103546 | 530178478 | Void or Withdrawn | 264970 | 530380416 | No Eligible Purchases | 426394 | 530573963 | No Recognized Claim |
| 103547 | 530178479 | Void or Withdrawn | 264971 | 530380417 | No Recognized Claim | 426395 | 530573965 | No Recognized Claim |
| 103548 | 530178480 | Void or Withdrawn | 264972 | 530380418 | No Recognized Claim | 426396 | 530573966 | No Recognized Claim |
| 103549 | 530178481 | Void or Withdrawn | 264973 | 530380419 | No Recognized Claim | 426397 | 530573967 | No Recognized Claim |
| 103550 | 530178482 | Void or Withdrawn | 264974 | 530380421 | No Recognized Claim | 426398 | 530573968 | No Recognized Claim |
| 103551 | 530178483 | Void or Withdrawn | 264975 | 530380422 | No Recognized Claim | 426399 | 530573969 | No Recognized Claim |
| 103552 | 530178484 | Void or Withdrawn | 264976 | 530380423 | No Eligible Purchases | 426400 | 530573970 | No Recognized Claim |
| 103553 | 530178485 | Void or Withdrawn | 264977 | 530380424 | No Recognized Claim | 426401 | 530573973 | No Recognized Claim |
| 103554 | 530178486 | Void or Withdrawn | 264978 | 530380425 | No Recognized Claim | 426402 | 530573974 | No Recognized Claim |
| 103555 | 530178487 | Void or Withdrawn | 264979 | 530380427 | No Eligible Purchases | 426403 | 530573976 | No Recognized Claim |
| 103556 | 530178488 | Void or Withdrawn | 264980 | 530380428 | No Eligible Purchases | 426404 | 530573977 | No Recognized Claim |
| 103557 | 530178489 | Void or Withdrawn | 264981 | 530380429 | No Recognized Claim | 426405 | 530573978 | No Recognized Claim |
| 103558 | 530178490 | Void or Withdrawn | 264982 | 530380430 | No Recognized Claim | 426406 | 530573980 | No Recognized Claim |
| 103559 | 530178491 | Void or Withdrawn | 264983 | 530380432 | No Recognized Claim | 426407 | 530573981 | No Recognized Claim |
| 103560 | 530178492 | Void or Withdrawn | 264984 | 530380433 | No Recognized Claim | 426408 | 530573982 | No Recognized Claim |
| 103561 | 530178493 | Void or Withdrawn | 264985 | 530380434 | No Recognized Claim | 426409 | 530573983 | No Recognized Claim |
| 103562 | 530178494 | Void or Withdrawn | 264986 | 530380435 | No Recognized Claim | 426410 | 530573984 | No Recognized Claim |
| 103563 | 530178495 | Void or Withdrawn | 264987 | 530380437 | No Eligible Purchases | 426411 | 530573985 | No Recognized Claim |
| 103564 | 530178496 | Void or Withdrawn | 264988 | 530380438 | No Recognized Claim | 426412 | 530573986 | No Recognized Claim |
| 103565 | 530178497 | Void or Withdrawn | 264989 | 530380439 | No Recognized Claim | 426413 | 530573987 | No Recognized Claim |
| 103566 | 530178498 | Void or Withdrawn | 264990 | 530380442 | No Recognized Claim | 426414 | 530573988 | No Recognized Claim |
| 103567 | 530178499 | Void or Withdrawn | 264991 | 530380443 | No Recognized Claim | 426415 | 530573989 | No Recognized Claim |
| 103568 | 530178500 | Void or Withdrawn | 264992 | 530380444 | No Recognized Claim | 426416 | 530573990 | No Recognized Claim |
| 103569 | 530178501 | Void or Withdrawn | 264993 | 530380445 | No Recognized Claim | 426417 | 530573991 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 103570 | 530178502 | Void or Withdrawn | 264994 | 530380446 | No Recognized Claim | 426418 | 530573992 | No Recognized Claim |
| 103571 | 530178503 | Void or Withdrawn | 264995 | 530380451 | No Recognized Claim | 426419 | 530573994 | No Recognized Claim |
| 103572 | 530178504 | Void or Withdrawn | 264996 | 530380452 | No Eligible Purchases | 426420 | 530573996 | No Recognized Claim |
| 103573 | 530178505 | Void or Withdrawn | 264997 | 530380454 | No Recognized Claim | 426421 | 530573998 | No Recognized Claim |
| 103574 | 530178506 | Void or Withdrawn | 264998 | 530380455 | No Recognized Claim | 426422 | 530574000 | No Recognized Claim |
| 103575 | 530178507 | Void or Withdrawn | 264999 | 530380456 | No Eligible Purchases | 426423 | 530574001 | No Recognized Claim |
| 103576 | 530178508 | Void or Withdrawn | 265000 | 530380457 | No Eligible Purchases | 426424 | 530574002 | No Recognized Claim |
| 103577 | 530178509 | Void or Withdrawn | 265001 | 530380458 | No Recognized Claim | 426425 | 530574003 | No Recognized Claim |
| 103578 | 530178510 | Void or Withdrawn | 265002 | 530380460 | No Eligible Purchases | 426426 | 530574005 | No Recognized Claim |
| 103579 | 530178511 | Void or Withdrawn | 265003 | 530380461 | No Recognized Claim | 426427 | 530574006 | No Recognized Claim |
| 103580 | 530178512 | Void or Withdrawn | 265004 | 530380462 | No Recognized Claim | 426428 | 530574007 | No Recognized Claim |
| 103581 | 530178513 | Void or Withdrawn | 265005 | 530380463 | No Recognized Claim | 426429 | 530574008 | No Recognized Claim |
| 103582 | 530178514 | Void or Withdrawn | 265006 | 530380466 | No Recognized Claim | 426430 | 530574009 | No Recognized Claim |
| 103583 | 530178515 | Void or Withdrawn | 265007 | 530380467 | No Recognized Claim | 426431 | 530574010 | No Recognized Claim |
| 103584 | 530178516 | Void or Withdrawn | 265008 | 530380469 | No Recognized Claim | 426432 | 530574011 | No Recognized Claim |
| 103585 | 530178517 | Void or Withdrawn | 265009 | 530380473 | No Eligible Purchases | 426433 | 530574012 | No Recognized Claim |
| 103586 | 530178518 | Void or Withdrawn | 265010 | 530380474 | No Recognized Claim | 426434 | 530574013 | No Recognized Claim |
| 103587 | 530178519 | Void or Withdrawn | 265011 | 530380475 | No Eligible Purchases | 426435 | 530574014 | No Recognized Claim |
| 103588 | 530178520 | Void or Withdrawn | 265012 | 530380476 | No Recognized Claim | 426436 | 530574016 | No Recognized Claim |
| 103589 | 530178521 | Void or Withdrawn | 265013 | 530380477 | No Recognized Claim | 426437 | 530574018 | No Recognized Claim |
| 103590 | 530178522 | Void or Withdrawn | 265014 | 530380479 | No Recognized Claim | 426438 | 530574019 | No Recognized Claim |
| 103591 | 530178523 | Void or Withdrawn | 265015 | 530380480 | No Recognized Claim | 426439 | 530574020 | No Recognized Claim |
| 103592 | 530178524 | Void or Withdrawn | 265016 | 530380482 | No Recognized Claim | 426440 | 530574022 | No Recognized Claim |
| 103593 | 530178525 | Void or Withdrawn | 265017 | 530380484 | No Recognized Claim | 426441 | 530574023 | No Recognized Claim |
| 103594 | 530178526 | Void or Withdrawn | 265018 | 530380486 | No Recognized Claim | 426442 | 530574024 | No Recognized Claim |
| 103595 | 530178527 | Void or Withdrawn | 265019 | 530380488 | No Eligible Purchases | 426443 | 530574025 | No Recognized Claim |
| 103596 | 530178528 | Void or Withdrawn | 265020 | 530380489 | No Recognized Claim | 426444 | 530574027 | No Recognized Claim |
| 103597 | 530178529 | Void or Withdrawn | 265021 | 530380490 | No Recognized Claim | 426445 | 530574028 | No Recognized Claim |
| 103598 | 530178530 | Void or Withdrawn | 265022 | 530380491 | No Recognized Claim | 426446 | 530574029 | No Recognized Claim |
| 103599 | 530178531 | Void or Withdrawn | 265023 | 530380493 | No Recognized Claim | 426447 | 530574030 | No Recognized Claim |
| 103600 | 530178532 | Void or Withdrawn | 265024 | 530380494 | No Recognized Claim | 426448 | 530574031 | No Recognized Claim |
| 103601 | 530178533 | Void or Withdrawn | 265025 | 530380496 | No Eligible Purchases | 426449 | 530574032 | No Recognized Claim |
| 103602 | 530178534 | Void or Withdrawn | 265026 | 530380497 | No Recognized Claim | 426450 | 530574034 | No Recognized Claim |
| 103603 | 530178535 | Void or Withdrawn | 265027 | 530380498 | No Recognized Claim | 426451 | 530574035 | No Recognized Claim |
| 103604 | 530178536 | Void or Withdrawn | 265028 | 530380499 | No Recognized Claim | 426452 | 530574036 | No Recognized Claim |
| 103605 | 530178537 | Void or Withdrawn | 265029 | 530380500 | No Recognized Claim | 426453 | 530574037 | No Recognized Claim |
| 103606 | 530178538 | Void or Withdrawn | 265030 | 530380501 | No Recognized Claim | 426454 | 530574039 | No Recognized Claim |
| 103607 | 530178539 | Void or Withdrawn | 265031 | 530380502 | No Recognized Claim | 426455 | 530574040 | No Recognized Claim |
| 103608 | 530178540 | Void or Withdrawn | 265032 | 530380503 | No Recognized Claim | 426456 | 530574041 | No Recognized Claim |
| 103609 | 530178541 | Void or Withdrawn | 265033 | 530380504 | No Recognized Claim | 426457 | 530574042 | No Recognized Claim |
| 103610 | 530178542 | Void or Withdrawn | 265034 | 530380505 | No Recognized Claim | 426458 | 530574043 | No Recognized Claim |
| 103611 | 530178543 | Void or Withdrawn | 265035 | 530380507 | No Recognized Claim | 426459 | 530574044 | No Recognized Claim |
| 103612 | 530178544 | Void or Withdrawn | 265036 | 530380508 | No Recognized Claim | 426460 | 530574045 | No Recognized Claim |
| 103613 | 530178545 | Void or Withdrawn | 265037 | 530380509 | No Eligible Purchases | 426461 | 530574049 | No Eligible Purchases |
| 103614 | 530178546 | Void or Withdrawn | 265038 | 530380511 | No Recognized Claim | 426462 | 530574050 | No Eligible Purchases |
| 103615 | 530178547 | Void or Withdrawn | 265039 | 530380513 | No Recognized Claim | 426463 | 530574051 | No Recognized Claim |
| 103616 | 530178548 | Void or Withdrawn | 265040 | 530380514 | No Recognized Claim | 426464 | 530574052 | No Recognized Claim |
| 103617 | 530178549 | Void or Withdrawn | 265041 | 530380515 | No Recognized Claim | 426465 | 530574053 | No Recognized Claim |
| 103618 | 530178550 | Void or Withdrawn | 265042 | 530380518 | No Eligible Purchases | 426466 | 530574054 | No Recognized Claim |
| 103619 | 530178551 | Void or Withdrawn | 265043 | 530380519 | No Recognized Claim | 426467 | 530574055 | No Recognized Claim |
| 103620 | 530178552 | Void or Withdrawn | 265044 | 530380521 | No Recognized Claim | 426468 | 530574056 | No Recognized Claim |
| 103621 | 530178553 | Void or Withdrawn | 265045 | 530380523 | No Recognized Claim | 426469 | 530574057 | No Recognized Claim |
| 103622 | 530178554 | Void or Withdrawn | 265046 | 530380524 | No Recognized Claim | 426470 | 530574060 | No Eligible Purchases |
| 103623 | 530178555 | Void or Withdrawn | 265047 | 530380526 | No Recognized Claim | 426471 | 530574061 | No Recognized Claim |
| 103624 | 530178556 | Void or Withdrawn | 265048 | 530380528 | No Recognized Claim | 426472 | 530574062 | No Recognized Claim |
| 103625 | 530178557 | Void or Withdrawn | 265049 | 530380530 | No Eligible Purchases | 426473 | 530574063 | No Recognized Claim |
| 103626 | 530178558 | Void or Withdrawn | 265050 | 530380531 | No Recognized Claim | 426474 | 530574067 | No Recognized Claim |
| 103627 | 530178559 | Void or Withdrawn | 265051 | 530380532 | No Eligible Purchases | 426475 | 530574068 | No Recognized Claim |
| 103628 | 530178560 | Void or Withdrawn | 265052 | 530380534 | No Recognized Claim | 426476 | 530574069 | No Recognized Claim |
| 103629 | 530178561 | Void or Withdrawn | 265053 | 530380535 | No Recognized Claim | 426477 | 530574070 | No Recognized Claim |
| 103630 | 530178562 | Void or Withdrawn | 265054 | 530380536 | No Recognized Claim | 426478 | 530574071 | No Recognized Claim |
| 103631 | 530178563 | Void or Withdrawn | 265055 | 530380537 | No Recognized Claim | 426479 | 530574072 | No Recognized Claim |
| 103632 | 530178564 | Void or Withdrawn | 265056 | 530380540 | No Recognized Claim | 426480 | 530574073 | No Recognized Claim |
| 103633 | 530178565 | Void or Withdrawn | 265057 | 530380542 | No Eligible Purchases | 426481 | 530574074 | No Recognized Claim |
| 103634 | 530178566 | Void or Withdrawn | 265058 | 530380545 | No Recognized Claim | 426482 | 530574075 | No Recognized Claim |
| 103635 | 530178567 | Void or Withdrawn | 265059 | 530380546 | No Recognized Claim | 426483 | 530574076 | No Recognized Claim |
| 103636 | 530178568 | Void or Withdrawn | 265060 | 530380547 | No Eligible Purchases | 426484 | 530574077 | No Recognized Claim |
| 103637 | 530178569 | Void or Withdrawn | 265061 | 530380549 | No Eligible Purchases | 426485 | 530574078 | No Recognized Claim |
| 103638 | 530178570 | Void or Withdrawn | 265062 | 530380551 | No Recognized Claim | 426486 | 530574079 | No Recognized Claim |
| 103639 | 530178571 | Void or Withdrawn | 265063 | 530380554 | No Recognized Claim | 426487 | 530574080 | No Recognized Claim |
| 103640 | 530178572 | Void or Withdrawn | 265064 | 530380555 | No Recognized Claim | 426488 | 530574081 | No Recognized Claim |
| 103641 | 530178573 | Void or Withdrawn | 265065 | 530380558 | No Recognized Claim | 426489 | 530574082 | No Recognized Claim |
| 103642 | 530178574 | Void or Withdrawn | 265066 | 530380559 | No Eligible Purchases | 426490 | 530574083 | No Recognized Claim |
| 103643 | 530178575 | Void or Withdrawn | 265067 | 530380560 | No Recognized Claim | 426491 | 530574085 | No Recognized Claim |
| 103644 | 530178576 | Void or Withdrawn | 265068 | 530380562 | No Recognized Claim | 426492 | 530574086 | No Recognized Claim |
| 103645 | 530178577 | Void or Withdrawn | 265069 | 530380568 | No Recognized Claim | 426493 | 530574087 | No Recognized Claim |
| 103646 | 530178578 | Void or Withdrawn | 265070 | 530380569 | No Recognized Claim | 426494 | 530574088 | No Recognized Claim |
| 103647 | 530178579 | Void or Withdrawn | 265071 | 530380570 | No Recognized Claim | 426495 | 530574089 | No Recognized Claim |
| 103648 | 530178580 | Void or Withdrawn | 265072 | 530380571 | No Recognized Claim | 426496 | 530574090 | No Recognized Claim |
| 103649 | 530178581 | Void or Withdrawn | 265073 | 530380572 | No Recognized Claim | 426497 | 530574091 | No Recognized Claim |
| 103650 | 530178582 | Void or Withdrawn | 265074 | 530380575 | No Recognized Claim | 426498 | 530574093 | No Recognized Claim |
| 103651 | 530178583 | Void or Withdrawn | 265075 | 530380576 | No Recognized Claim | 426499 | 530574094 | No Recognized Claim |
| 103652 | 530178584 | Void or Withdrawn | 265076 | 530380577 | No Recognized Claim | 426500 | 530574095 | No Recognized Claim |
| 103653 | 530178585 | Void or Withdrawn | 265077 | 530380578 | No Recognized Claim | 426501 | 530574096 | No Recognized Claim |
| 103654 | 530178586 | Void or Withdrawn | 265078 | 530380579 | No Recognized Claim | 426502 | 530574097 | No Recognized Claim |
| 103655 | 530178587 | Void or Withdrawn | 265079 | 530380581 | No Recognized Claim | 426503 | 530574099 | No Recognized Claim |
| 103656 | 530178588 | Void or Withdrawn | 265080 | 530380582 | No Recognized Claim | 426504 | 530574100 | No Recognized Claim |
| 103657 | 530178589 | Void or Withdrawn | 265081 | 530380583 | No Recognized Claim | 426505 | 530574101 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 103658 | 530178590 | Void or Withdrawn | 265082 | 530380584 | No Recognized Claim | 426506 | 530574102 | No Recognized Claim |
| 103659 | 530178591 | Void or Withdrawn | 265083 | 530380585 | No Recognized Claim | 426507 | 530574103 | No Recognized Claim |
| 103660 | 530178592 | Void or Withdrawn | 265084 | 530380587 | No Eligible Purchases | 426508 | 530574104 | No Eligible Purchases |
| 103661 | 530178593 | Void or Withdrawn | 265085 | 530380588 | No Recognized Claim | 426509 | 530574105 | No Recognized Claim |
| 103662 | 530178594 | Void or Withdrawn | 265086 | 530380589 | No Recognized Claim | 426510 | 530574106 | No Recognized Claim |
| 103663 | 530178595 | Void or Withdrawn | 265087 | 530380590 | No Recognized Claim | 426511 | 530574108 | No Recognized Claim |
| 103664 | 530178596 | Void or Withdrawn | 265088 | 530380591 | No Recognized Claim | 426512 | 530574109 | No Recognized Claim |
| 103665 | 530178597 | Void or Withdrawn | 265089 | 530380592 | No Recognized Claim | 426513 | 530574110 | No Recognized Claim |
| 103666 | 530178598 | Void or Withdrawn | 265090 | 530380593 | No Recognized Claim | 426514 | 530574111 | No Recognized Claim |
| 103667 | 530178599 | Void or Withdrawn | 265091 | 530380594 | No Recognized Claim | 426515 | 530574112 | No Recognized Claim |
| 103668 | 530178600 | Void or Withdrawn | 265092 | 530380595 | No Recognized Claim | 426516 | 530574113 | No Recognized Claim |
| 103669 | 530178601 | Void or Withdrawn | 265093 | 530380596 | No Recognized Claim | 426517 | 530574114 | No Recognized Claim |
| 103670 | 530178602 | Void or Withdrawn | 265094 | 530380599 | No Recognized Claim | 426518 | 530574115 | No Eligible Purchases |
| 103671 | 530178603 | Void or Withdrawn | 265095 | 530380602 | No Recognized Claim | 426519 | 530574116 | No Recognized Claim |
| 103672 | 530178604 | Void or Withdrawn | 265096 | 530380603 | No Eligible Purchases | 426520 | 530574118 | No Recognized Claim |
| 103673 | 530178605 | Void or Withdrawn | 265097 | 530380604 | No Recognized Claim | 426521 | 530574119 | No Recognized Claim |
| 103674 | 530178606 | Void or Withdrawn | 265098 | 530380605 | No Recognized Claim | 426522 | 530574122 | No Recognized Claim |
| 103675 | 530178607 | Void or Withdrawn | 265099 | 530380606 | No Eligible Purchases | 426523 | 530574124 | No Recognized Claim |
| 103676 | 530178608 | Void or Withdrawn | 265100 | 530380607 | No Eligible Purchases | 426524 | 530574126 | No Recognized Claim |
| 103677 | 530178609 | Void or Withdrawn | 265101 | 530380608 | No Recognized Claim | 426525 | 530574128 | No Recognized Claim |
| 103678 | 530178610 | Void or Withdrawn | 265102 | 530380609 | No Recognized Claim | 426526 | 530574129 | No Recognized Claim |
| 103679 | 530178611 | Void or Withdrawn | 265103 | 530380610 | No Recognized Claim | 426527 | 530574130 | No Recognized Claim |
| 103680 | 530178612 | Void or Withdrawn | 265104 | 530380611 | No Recognized Claim | 426528 | 530574131 | No Recognized Claim |
| 103681 | 530178613 | Void or Withdrawn | 265105 | 530380612 | No Recognized Claim | 426529 | 530574132 | No Recognized Claim |
| 103682 | 530178614 | Void or Withdrawn | 265106 | 530380614 | No Eligible Purchases | 426530 | 530574133 | No Recognized Claim |
| 103683 | 530178615 | Void or Withdrawn | 265107 | 530380615 | No Recognized Claim | 426531 | 530574134 | No Recognized Claim |
| 103684 | 530178616 | Void or Withdrawn | 265108 | 530380616 | No Recognized Claim | 426532 | 530574135 | No Recognized Claim |
| 103685 | 530178617 | Void or Withdrawn | 265109 | 530380617 | No Recognized Claim | 426533 | 530574136 | No Recognized Claim |
| 103686 | 530178618 | Void or Withdrawn | 265110 | 530380618 | No Recognized Claim | 426534 | 530574137 | No Recognized Claim |
| 103687 | 530178619 | Void or Withdrawn | 265111 | 530380619 | No Recognized Claim | 426535 | 530574138 | No Recognized Claim |
| 103688 | 530178620 | Void or Withdrawn | 265112 | 530380624 | No Recognized Claim | 426536 | 530574139 | No Recognized Claim |
| 103689 | 530178621 | Void or Withdrawn | 265113 | 530380625 | No Eligible Purchases | 426537 | 530574140 | No Recognized Claim |
| 103690 | 530178622 | Void or Withdrawn | 265114 | 530380626 | No Recognized Claim | 426538 | 530574141 | No Recognized Claim |
| 103691 | 530178623 | Void or Withdrawn | 265115 | 530380627 | No Recognized Claim | 426539 | 530574142 | No Recognized Claim |
| 103692 | 530178624 | Void or Withdrawn | 265116 | 530380628 | No Recognized Claim | 426540 | 530574143 | No Recognized Claim |
| 103693 | 530178625 | Void or Withdrawn | 265117 | 530380629 | No Recognized Claim | 426541 | 530574144 | No Recognized Claim |
| 103694 | 530178626 | Void or Withdrawn | 265118 | 530380630 | No Recognized Claim | 426542 | 530574145 | No Recognized Claim |
| 103695 | 530178627 | Void or Withdrawn | 265119 | 530380632 | No Recognized Claim | 426543 | 530574146 | No Recognized Claim |
| 103696 | 530178628 | Void or Withdrawn | 265120 | 530380633 | No Eligible Purchases | 426544 | 530574147 | No Recognized Claim |
| 103697 | 530178629 | Void or Withdrawn | 265121 | 530380636 | No Recognized Claim | 426545 | 530574148 | No Recognized Claim |
| 103698 | 530178630 | Void or Withdrawn | 265122 | 530380637 | No Recognized Claim | 426546 | 530574151 | No Recognized Claim |
| 103699 | 530178631 | Void or Withdrawn | 265123 | 530380639 | No Recognized Claim | 426547 | 530574152 | No Recognized Claim |
| 103700 | 530178632 | Void or Withdrawn | 265124 | 530380640 | No Recognized Claim | 426548 | 530574153 | No Recognized Claim |
| 103701 | 530178633 | Void or Withdrawn | 265125 | 530380641 | No Recognized Claim | 426549 | 530574154 | No Recognized Claim |
| 103702 | 530178634 | Void or Withdrawn | 265126 | 530380643 | No Recognized Claim | 426550 | 530574155 | No Recognized Claim |
| 103703 | 530178635 | Void or Withdrawn | 265127 | 530380646 | No Recognized Claim | 426551 | 530574156 | No Recognized Claim |
| 103704 | 530178636 | Void or Withdrawn | 265128 | 530380647 | No Recognized Claim | 426552 | 530574158 | No Recognized Claim |
| 103705 | 530178637 | Void or Withdrawn | 265129 | 530380648 | No Eligible Purchases | 426553 | 530574159 | No Recognized Claim |
| 103706 | 530178638 | Void or Withdrawn | 265130 | 530380649 | No Eligible Purchases | 426554 | 530574160 | No Recognized Claim |
| 103707 | 530178639 | Void or Withdrawn | 265131 | 530380652 | No Recognized Claim | 426555 | 530574161 | No Recognized Claim |
| 103708 | 530178640 | Void or Withdrawn | 265132 | 530380653 | No Recognized Claim | 426556 | 530574162 | No Recognized Claim |
| 103709 | 530178641 | Void or Withdrawn | 265133 | 530380657 | No Recognized Claim | 426557 | 530574164 | No Recognized Claim |
| 103710 | 530178642 | Void or Withdrawn | 265134 | 530380658 | No Recognized Claim | 426558 | 530574166 | No Recognized Claim |
| 103711 | 530178643 | Void or Withdrawn | 265135 | 530380659 | No Eligible Purchases | 426559 | 530574167 | No Recognized Claim |
| 103712 | 530178644 | Void or Withdrawn | 265136 | 530380660 | No Recognized Claim | 426560 | 530574168 | No Recognized Claim |
| 103713 | 530178645 | Void or Withdrawn | 265137 | 530380661 | No Recognized Claim | 426561 | 530574169 | No Recognized Claim |
| 103714 | 530178646 | Void or Withdrawn | 265138 | 530380662 | No Recognized Claim | 426562 | 530574170 | No Recognized Claim |
| 103715 | 530178647 | Void or Withdrawn | 265139 | 530380663 | No Recognized Claim | 426563 | 530574171 | No Recognized Claim |
| 103716 | 530178648 | Void or Withdrawn | 265140 | 530380665 | No Recognized Claim | 426564 | 530574172 | No Recognized Claim |
| 103717 | 530178649 | Void or Withdrawn | 265141 | 530380666 | No Recognized Claim | 426565 | 530574174 | No Recognized Claim |
| 103718 | 530178650 | Void or Withdrawn | 265142 | 530380669 | No Eligible Purchases | 426566 | 530574178 | No Recognized Claim |
| 103719 | 530178651 | Void or Withdrawn | 265143 | 530380670 | No Recognized Claim | 426567 | 530574179 | No Recognized Claim |
| 103720 | 530178652 | Void or Withdrawn | 265144 | 530380671 | No Recognized Claim | 426568 | 530574181 | No Recognized Claim |
| 103721 | 530178653 | Void or Withdrawn | 265145 | 530380673 | No Recognized Claim | 426569 | 530574183 | No Recognized Claim |
| 103722 | 530178654 | Void or Withdrawn | 265146 | 530380674 | No Recognized Claim | 426570 | 530574184 | No Recognized Claim |
| 103723 | 530178655 | Void or Withdrawn | 265147 | 530380675 | No Recognized Claim | 426571 | 530574186 | No Recognized Claim |
| 103724 | 530178656 | Void or Withdrawn | 265148 | 530380676 | No Eligible Purchases | 426572 | 530574187 | No Recognized Claim |
| 103725 | 530178657 | Void or Withdrawn | 265149 | 530380677 | No Recognized Claim | 426573 | 530574188 | No Recognized Claim |
| 103726 | 530178658 | Void or Withdrawn | 265150 | 530380678 | No Recognized Claim | 426574 | 530574189 | No Recognized Claim |
| 103727 | 530178659 | Void or Withdrawn | 265151 | 530380683 | No Recognized Claim | 426575 | 530574190 | No Recognized Claim |
| 103728 | 530178660 | Void or Withdrawn | 265152 | 530380684 | No Recognized Claim | 426576 | 530574191 | No Recognized Claim |
| 103729 | 530178661 | Void or Withdrawn | 265153 | 530380685 | No Recognized Claim | 426577 | 530574192 | No Recognized Claim |
| 103730 | 530178662 | Void or Withdrawn | 265154 | 530380687 | No Recognized Claim | 426578 | 530574193 | No Recognized Claim |
| 103731 | 530178663 | Void or Withdrawn | 265155 | 530380688 | No Recognized Claim | 426579 | 530574195 | No Recognized Claim |
| 103732 | 530178664 | Void or Withdrawn | 265156 | 530380690 | No Eligible Purchases | 426580 | 530574196 | No Recognized Claim |
| 103733 | 530178665 | Void or Withdrawn | 265157 | 530380692 | No Recognized Claim | 426581 | 530574197 | No Recognized Claim |
| 103734 | 530178666 | Void or Withdrawn | 265158 | 530380693 | No Recognized Claim | 426582 | 530574198 | No Recognized Claim |
| 103735 | 530178667 | Void or Withdrawn | 265159 | 530380695 | No Recognized Claim | 426583 | 530574199 | No Recognized Claim |
| 103736 | 530178668 | Void or Withdrawn | 265160 | 530380696 | No Eligible Purchases | 426584 | 530574200 | No Recognized Claim |
| 103737 | 530178669 | Void or Withdrawn | 265161 | 530380699 | No Recognized Claim | 426585 | 530574201 | No Eligible Purchases |
| 103738 | 530178670 | Void or Withdrawn | 265162 | 530380702 | No Recognized Claim | 426586 | 530574202 | No Recognized Claim |
| 103739 | 530178671 | Void or Withdrawn | 265163 | 530380704 | No Eligible Purchases | 426587 | 530574204 | No Recognized Claim |
| 103740 | 530178672 | Void or Withdrawn | 265164 | 530380706 | No Recognized Claim | 426588 | 530574205 | No Recognized Claim |
| 103741 | 530178673 | Void or Withdrawn | 265165 | 530380709 | No Recognized Claim | 426589 | 530574206 | No Recognized Claim |
| 103742 | 530178674 | Void or Withdrawn | 265166 | 530380710 | No Recognized Claim | 426590 | 530574208 | No Recognized Claim |
| 103743 | 530178675 | Void or Withdrawn | 265167 | 530380711 | No Eligible Purchases | 426591 | 530574209 | No Recognized Claim |
| 103744 | 530178676 | Void or Withdrawn | 265168 | 530380713 | No Recognized Claim | 426592 | 530574210 | No Recognized Claim |
| 103745 | 530178677 | Void or Withdrawn | 265169 | 530380715 | No Recognized Claim | 426593 | 530574211 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 103746 | 530178678 | Void or Withdrawn | 265170 | 530380716 | No Eligible Purchases | 426594 | 530574215 | No Recognized Claim |
| 103747 | 530178679 | Void or Withdrawn | 265171 | 530380717 | No Eligible Purchases | 426595 | 530574217 | No Recognized Claim |
| 103748 | 530178680 | Void or Withdrawn | 265172 | 530380718 | No Recognized Claim | 426596 | 530574218 | No Recognized Claim |
| 103749 | 530178681 | Void or Withdrawn | 265173 | 530380719 | No Recognized Claim | 426597 | 530574219 | No Recognized Claim |
| 103750 | 530178682 | Void or Withdrawn | 265174 | 530380720 | No Recognized Claim | 426598 | 530574220 | No Recognized Claim |
| 103751 | 530178683 | Void or Withdrawn | 265175 | 530380722 | No Recognized Claim | 426599 | 530574221 | No Recognized Claim |
| 103752 | 530178684 | Void or Withdrawn | 265176 | 530380723 | No Eligible Purchases | 426600 | 530574223 | No Recognized Claim |
| 103753 | 530178685 | Void or Withdrawn | 265177 | 530380724 | No Recognized Claim | 426601 | 530574224 | No Recognized Claim |
| 103754 | 530178686 | Void or Withdrawn | 265178 | 530380725 | No Eligible Purchases | 426602 | 530574225 | No Recognized Claim |
| 103755 | 530178687 | Void or Withdrawn | 265179 | 530380728 | No Recognized Claim | 426603 | 530574226 | No Recognized Claim |
| 103756 | 530178688 | Void or Withdrawn | 265180 | 530380730 | No Eligible Purchases | 426604 | 530574227 | No Recognized Claim |
| 103757 | 530178689 | Void or Withdrawn | 265181 | 530380733 | No Recognized Claim | 426605 | 530574230 | No Eligible Purchases |
| 103758 | 530178690 | Void or Withdrawn | 265182 | 530380735 | No Recognized Claim | 426606 | 530574231 | No Recognized Claim |
| 103759 | 530178691 | Void or Withdrawn | 265183 | 530380738 | No Eligible Purchases | 426607 | 530574232 | No Recognized Claim |
| 103760 | 530178692 | Void or Withdrawn | 265184 | 530380739 | No Recognized Claim | 426608 | 530574233 | No Recognized Claim |
| 103761 | 530178693 | Void or Withdrawn | 265185 | 530380740 | No Recognized Claim | 426609 | 530574234 | No Recognized Claim |
| 103762 | 530178694 | Void or Withdrawn | 265186 | 530380741 | No Recognized Claim | 426610 | 530574235 | No Eligible Purchases |
| 103763 | 530178695 | Void or Withdrawn | 265187 | 530380742 | No Eligible Purchases | 426611 | 530574236 | No Recognized Claim |
| 103764 | 530178696 | Void or Withdrawn | 265188 | 530380743 | No Recognized Claim | 426612 | 530574240 | No Recognized Claim |
| 103765 | 530178697 | Void or Withdrawn | 265189 | 530380744 | No Recognized Claim | 426613 | 530574242 | No Recognized Claim |
| 103766 | 530178698 | Void or Withdrawn | 265190 | 530380745 | No Recognized Claim | 426614 | 530574243 | No Recognized Claim |
| 103767 | 530178699 | Void or Withdrawn | 265191 | 530380747 | No Recognized Claim | 426615 | 530574244 | No Recognized Claim |
| 103768 | 530178700 | Void or Withdrawn | 265192 | 530380748 | No Eligible Purchases | 426616 | 530574246 | No Recognized Claim |
| 103769 | 530178701 | Void or Withdrawn | 265193 | 530380749 | No Recognized Claim | 426617 | 530574247 | No Recognized Claim |
| 103770 | 530178702 | Void or Withdrawn | 265194 | 530380751 | No Eligible Purchases | 426618 | 530574248 | No Recognized Claim |
| 103771 | 530178703 | Void or Withdrawn | 265195 | 530380754 | No Recognized Claim | 426619 | 530574250 | No Recognized Claim |
| 103772 | 530178704 | Void or Withdrawn | 265196 | 530380755 | No Recognized Claim | 426620 | 530574251 | No Eligible Purchases |
| 103773 | 530178705 | Void or Withdrawn | 265197 | 530380757 | No Recognized Claim | 426621 | 530574252 | No Recognized Claim |
| 103774 | 530178706 | Void or Withdrawn | 265198 | 530380758 | No Recognized Claim | 426622 | 530574255 | No Recognized Claim |
| 103775 | 530178707 | Void or Withdrawn | 265199 | 530380761 | No Recognized Claim | 426623 | 530574256 | No Recognized Claim |
| 103776 | 530178708 | Void or Withdrawn | 265200 | 530380762 | No Eligible Purchases | 426624 | 530574257 | No Recognized Claim |
| 103777 | 530178709 | Void or Withdrawn | 265201 | 530380763 | No Recognized Claim | 426625 | 530574258 | No Recognized Claim |
| 103778 | 530178710 | Void or Withdrawn | 265202 | 530380764 | No Recognized Claim | 426626 | 530574260 | No Recognized Claim |
| 103779 | 530178711 | Void or Withdrawn | 265203 | 530380765 | No Recognized Claim | 426627 | 530574262 | No Recognized Claim |
| 103780 | 530178712 | Void or Withdrawn | 265204 | 530380766 | No Eligible Purchases | 426628 | 530574264 | No Recognized Claim |
| 103781 | 530178713 | Void or Withdrawn | 265205 | 530380767 | No Recognized Claim | 426629 | 530574265 | No Recognized Claim |
| 103782 | 530178714 | Void or Withdrawn | 265206 | 530380768 | No Recognized Claim | 426630 | 530574267 | No Recognized Claim |
| 103783 | 530178715 | Void or Withdrawn | 265207 | 530380769 | No Eligible Purchases | 426631 | 530574269 | No Recognized Claim |
| 103784 | 530178716 | Void or Withdrawn | 265208 | 530380770 | No Eligible Purchases | 426632 | 530574270 | No Recognized Claim |
| 103785 | 530178717 | Void or Withdrawn | 265209 | 530380771 | No Eligible Purchases | 426633 | 530574271 | No Recognized Claim |
| 103786 | 530178718 | Void or Withdrawn | 265210 | 530380772 | No Recognized Claim | 426634 | 530574272 | No Recognized Claim |
| 103787 | 530178719 | Void or Withdrawn | 265211 | 530380773 | No Recognized Claim | 426635 | 530574273 | No Recognized Claim |
| 103788 | 530178720 | Void or Withdrawn | 265212 | 530380775 | No Eligible Purchases | 426636 | 530574274 | No Recognized Claim |
| 103789 | 530178721 | Void or Withdrawn | 265213 | 530380776 | No Recognized Claim | 426637 | 530574275 | No Recognized Claim |
| 103790 | 530178722 | Void or Withdrawn | 265214 | 530380780 | No Recognized Claim | 426638 | 530574276 | No Recognized Claim |
| 103791 | 530178723 | Void or Withdrawn | 265215 | 530380781 | No Recognized Claim | 426639 | 530574277 | No Recognized Claim |
| 103792 | 530178724 | Void or Withdrawn | 265216 | 530380783 | No Recognized Claim | 426640 | 530574278 | No Recognized Claim |
| 103793 | 530178725 | Void or Withdrawn | 265217 | 530380784 | No Recognized Claim | 426641 | 530574280 | No Recognized Claim |
| 103794 | 530178726 | Void or Withdrawn | 265218 | 530380786 | No Recognized Claim | 426642 | 530574281 | No Recognized Claim |
| 103795 | 530178727 | Void or Withdrawn | 265219 | 530380788 | No Recognized Claim | 426643 | 530574283 | No Recognized Claim |
| 103796 | 530178728 | Void or Withdrawn | 265220 | 530380789 | No Eligible Purchases | 426644 | 530574284 | No Recognized Claim |
| 103797 | 530178729 | Void or Withdrawn | 265221 | 530380790 | No Recognized Claim | 426645 | 530574285 | No Recognized Claim |
| 103798 | 530178730 | Void or Withdrawn | 265222 | 530380791 | No Recognized Claim | 426646 | 530574286 | No Recognized Claim |
| 103799 | 530178731 | Void or Withdrawn | 265223 | 530380792 | No Recognized Claim | 426647 | 530574287 | No Recognized Claim |
| 103800 | 530178732 | Void or Withdrawn | 265224 | 530380793 | No Recognized Claim | 426648 | 530574290 | No Recognized Claim |
| 103801 | 530178733 | Void or Withdrawn | 265225 | 530380795 | No Recognized Claim | 426649 | 530574291 | No Recognized Claim |
| 103802 | 530178734 | Void or Withdrawn | 265226 | 530380796 | No Recognized Claim | 426650 | 530574293 | No Eligible Purchases |
| 103803 | 530178735 | Void or Withdrawn | 265227 | 530380797 | No Recognized Claim | 426651 | 530574295 | No Recognized Claim |
| 103804 | 530178736 | Void or Withdrawn | 265228 | 530380798 | No Recognized Claim | 426652 | 530574297 | No Eligible Purchases |
| 103805 | 530178737 | Void or Withdrawn | 265229 | 530380800 | No Recognized Claim | 426653 | 530574298 | No Recognized Claim |
| 103806 | 530178738 | Void or Withdrawn | 265230 | 530380801 | No Recognized Claim | 426654 | 530574299 | No Recognized Claim |
| 103807 | 530178739 | Void or Withdrawn | 265231 | 530380804 | No Recognized Claim | 426655 | 530574300 | No Recognized Claim |
| 103808 | 530178740 | Void or Withdrawn | 265232 | 530380805 | No Recognized Claim | 426656 | 530574301 | No Recognized Claim |
| 103809 | 530178741 | Void or Withdrawn | 265233 | 530380806 | No Recognized Claim | 426657 | 530574303 | No Recognized Claim |
| 103810 | 530178742 | Void or Withdrawn | 265234 | 530380808 | No Recognized Claim | 426658 | 530574304 | No Recognized Claim |
| 103811 | 530178743 | Void or Withdrawn | 265235 | 530380809 | No Recognized Claim | 426659 | 530574305 | No Recognized Claim |
| 103812 | 530178744 | Void or Withdrawn | 265236 | 530380811 | No Recognized Claim | 426660 | 530574307 | No Recognized Claim |
| 103813 | 530178745 | Void or Withdrawn | 265237 | 530380812 | No Eligible Purchases | 426661 | 530574309 | No Eligible Purchases |
| 103814 | 530178746 | Void or Withdrawn | 265238 | 530380813 | No Recognized Claim | 426662 | 530574311 | No Recognized Claim |
| 103815 | 530178747 | Void or Withdrawn | 265239 | 530380817 | No Eligible Purchases | 426663 | 530574312 | No Recognized Claim |
| 103816 | 530178748 | Void or Withdrawn | 265240 | 530380819 | No Recognized Claim | 426664 | 530574313 | No Recognized Claim |
| 103817 | 530178749 | Void or Withdrawn | 265241 | 530380820 | No Recognized Claim | 426665 | 530574314 | No Recognized Claim |
| 103818 | 530178750 | Void or Withdrawn | 265242 | 530380822 | No Recognized Claim | 426666 | 530574315 | No Recognized Claim |
| 103819 | 530178751 | Void or Withdrawn | 265243 | 530380823 | No Eligible Purchases | 426667 | 530574316 | No Recognized Claim |
| 103820 | 530178752 | Void or Withdrawn | 265244 | 530380825 | No Recognized Claim | 426668 | 530574317 | No Recognized Claim |
| 103821 | 530178753 | Void or Withdrawn | 265245 | 530380827 | No Recognized Claim | 426669 | 530574318 | No Recognized Claim |
| 103822 | 530178754 | Void or Withdrawn | 265246 | 530380828 | No Recognized Claim | 426670 | 530574320 | No Recognized Claim |
| 103823 | 530178755 | Void or Withdrawn | 265247 | 530380829 | No Eligible Purchases | 426671 | 530574322 | No Recognized Claim |
| 103824 | 530178756 | Void or Withdrawn | 265248 | 530380830 | No Eligible Purchases | 426672 | 530574323 | No Recognized Claim |
| 103825 | 530178757 | Void or Withdrawn | 265249 | 530380831 | No Recognized Claim | 426673 | 530574324 | No Recognized Claim |
| 103826 | 530178758 | Void or Withdrawn | 265250 | 530380832 | No Recognized Claim | 426674 | 530574325 | No Recognized Claim |
| 103827 | 530178759 | Void or Withdrawn | 265251 | 530380833 | No Recognized Claim | 426675 | 530574329 | No Recognized Claim |
| 103828 | 530178760 | Void or Withdrawn | 265252 | 530380834 | No Recognized Claim | 426676 | 530574330 | No Recognized Claim |
| 103829 | 530178761 | Void or Withdrawn | 265253 | 530380837 | No Recognized Claim | 426677 | 530574331 | No Recognized Claim |
| 103830 | 530178762 | Void or Withdrawn | 265254 | 530380838 | No Recognized Claim | 426678 | 530574332 | No Recognized Claim |
| 103831 | 530178763 | Void or Withdrawn | 265255 | 530380839 | No Recognized Claim | 426679 | 530574333 | No Eligible Purchases |
| 103832 | 530178764 | Void or Withdrawn | 265256 | 530380841 | No Recognized Claim | 426680 | 530574334 | No Recognized Claim |
| 103833 | 530178765 | Void or Withdrawn | 265257 | 530380842 | No Recognized Claim | 426681 | 530574337 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 103834 | 530178766 | Void or Withdrawn | 265258 | 530380843 | No Eligible Purchases | 426682 | 530574338 | No Recognized Claim |
| 103835 | 530178767 | Void or Withdrawn | 265259 | 530380844 | No Eligible Purchases | 426683 | 530574339 | No Recognized Claim |
| 103836 | 530178768 | Void or Withdrawn | 265260 | 530380845 | No Eligible Purchases | 426684 | 530574341 | No Recognized Claim |
| 103837 | 530178769 | Void or Withdrawn | 265261 | 530380848 | No Recognized Claim | 426685 | 530574342 | No Recognized Claim |
| 103838 | 530178770 | Void or Withdrawn | 265262 | 530380849 | No Recognized Claim | 426686 | 530574343 | No Recognized Claim |
| 103839 | 530178771 | Void or Withdrawn | 265263 | 530380851 | No Recognized Claim | 426687 | 530574344 | No Eligible Purchases |
| 103840 | 530178772 | Void or Withdrawn | 265264 | 530380852 | No Recognized Claim | 426688 | 530574345 | No Recognized Claim |
| 103841 | 530178773 | Void or Withdrawn | 265265 | 530380853 | No Recognized Claim | 426689 | 530574346 | No Recognized Claim |
| 103842 | 530178774 | Void or Withdrawn | 265266 | 530380854 | No Eligible Purchases | 426690 | 530574347 | No Eligible Purchases |
| 103843 | 530178775 | Void or Withdrawn | 265267 | 530380855 | No Recognized Claim | 426691 | 530574348 | No Recognized Claim |
| 103844 | 530178776 | Void or Withdrawn | 265268 | 530380856 | No Eligible Purchases | 426692 | 530574349 | No Recognized Claim |
| 103845 | 530178777 | Void or Withdrawn | 265269 | 530380857 | No Recognized Claim | 426693 | 530574350 | No Recognized Claim |
| 103846 | 530178778 | Void or Withdrawn | 265270 | 530380859 | No Recognized Claim | 426694 | 530574351 | No Recognized Claim |
| 103847 | 530178779 | Void or Withdrawn | 265271 | 530380860 | No Recognized Claim | 426695 | 530574352 | No Recognized Claim |
| 103848 | 530178780 | Void or Withdrawn | 265272 | 530380865 | No Eligible Purchases | 426696 | 530574353 | No Recognized Claim |
| 103849 | 530178781 | Void or Withdrawn | 265273 | 530380866 | No Recognized Claim | 426697 | 530574354 | No Recognized Claim |
| 103850 | 530178782 | Void or Withdrawn | 265274 | 530380869 | No Recognized Claim | 426698 | 530574355 | No Recognized Claim |
| 103851 | 530178783 | Void or Withdrawn | 265275 | 530380870 | No Recognized Claim | 426699 | 530574356 | No Recognized Claim |
| 103852 | 530178784 | Void or Withdrawn | 265276 | 530380872 | No Recognized Claim | 426700 | 530574357 | No Eligible Purchases |
| 103853 | 530178785 | Void or Withdrawn | 265277 | 530380873 | No Recognized Claim | 426701 | 530574358 | No Recognized Claim |
| 103854 | 530178786 | Void or Withdrawn | 265278 | 530380875 | No Recognized Claim | 426702 | 530574362 | No Eligible Purchases |
| 103855 | 530178787 | Void or Withdrawn | 265279 | 530380876 | No Recognized Claim | 426703 | 530574363 | No Recognized Claim |
| 103856 | 530178788 | Void or Withdrawn | 265280 | 530380877 | No Eligible Purchases | 426704 | 530574365 | No Recognized Claim |
| 103857 | 530178789 | Void or Withdrawn | 265281 | 530380878 | No Recognized Claim | 426705 | 530574366 | No Recognized Claim |
| 103858 | 530178790 | Void or Withdrawn | 265282 | 530380879 | No Recognized Claim | 426706 | 530574369 | No Recognized Claim |
| 103859 | 530178791 | Void or Withdrawn | 265283 | 530380880 | No Recognized Claim | 426707 | 530574371 | No Recognized Claim |
| 103860 | 530178792 | Void or Withdrawn | 265284 | 530380882 | No Eligible Purchases | 426708 | 530574372 | No Recognized Claim |
| 103861 | 530178793 | Void or Withdrawn | 265285 | 530380885 | No Recognized Claim | 426709 | 530574373 | No Recognized Claim |
| 103862 | 530178794 | Void or Withdrawn | 265286 | 530380888 | No Recognized Claim | 426710 | 530574375 | No Recognized Claim |
| 103863 | 530178795 | Void or Withdrawn | 265287 | 530380889 | No Recognized Claim | 426711 | 530574376 | No Recognized Claim |
| 103864 | 530178796 | Void or Withdrawn | 265288 | 530380890 | No Recognized Claim | 426712 | 530574378 | No Recognized Claim |
| 103865 | 530178797 | Void or Withdrawn | 265289 | 530380892 | No Recognized Claim | 426713 | 530574380 | No Recognized Claim |
| 103866 | 530178798 | Void or Withdrawn | 265290 | 530380894 | No Recognized Claim | 426714 | 530574381 | No Recognized Claim |
| 103867 | 530178799 | Void or Withdrawn | 265291 | 530380897 | No Recognized Claim | 426715 | 530574383 | No Recognized Claim |
| 103868 | 530178800 | Void or Withdrawn | 265292 | 530380898 | No Recognized Claim | 426716 | 530574384 | No Recognized Claim |
| 103869 | 530178801 | Void or Withdrawn | 265293 | 530380900 | No Recognized Claim | 426717 | 530574385 | No Recognized Claim |
| 103870 | 530178802 | Void or Withdrawn | 265294 | 530380901 | No Recognized Claim | 426718 | 530574386 | No Recognized Claim |
| 103871 | 530178803 | Void or Withdrawn | 265295 | 530380902 | No Recognized Claim | 426719 | 530574387 | No Recognized Claim |
| 103872 | 530178804 | Void or Withdrawn | 265296 | 530380903 | No Recognized Claim | 426720 | 530574388 | No Recognized Claim |
| 103873 | 530178805 | Void or Withdrawn | 265297 | 530380904 | No Recognized Claim | 426721 | 530574389 | No Recognized Claim |
| 103874 | 530178806 | Void or Withdrawn | 265298 | 530380905 | No Recognized Claim | 426722 | 530574390 | No Recognized Claim |
| 103875 | 530178807 | Void or Withdrawn | 265299 | 530380906 | No Recognized Claim | 426723 | 530574391 | No Eligible Purchases |
| 103876 | 530178808 | Void or Withdrawn | 265300 | 530380907 | No Recognized Claim | 426724 | 530574392 | No Recognized Claim |
| 103877 | 530178809 | Void or Withdrawn | 265301 | 530380909 | No Recognized Claim | 426725 | 530574393 | No Recognized Claim |
| 103878 | 530178810 | Void or Withdrawn | 265302 | 530380910 | No Recognized Claim | 426726 | 530574394 | No Recognized Claim |
| 103879 | 530178811 | Void or Withdrawn | 265303 | 530380911 | No Recognized Claim | 426727 | 530574395 | No Recognized Claim |
| 103880 | 530178812 | Void or Withdrawn | 265304 | 530380914 | No Recognized Claim | 426728 | 530574398 | No Recognized Claim |
| 103881 | 530178813 | Void or Withdrawn | 265305 | 530380915 | No Recognized Claim | 426729 | 530574399 | No Eligible Purchases |
| 103882 | 530178814 | Void or Withdrawn | 265306 | 530380916 | No Eligible Purchases | 426730 | 530574400 | No Recognized Claim |
| 103883 | 530178815 | Void or Withdrawn | 265307 | 530380917 | No Recognized Claim | 426731 | 530574402 | No Recognized Claim |
| 103884 | 530178816 | Void or Withdrawn | 265308 | 530380920 | No Recognized Claim | 426732 | 530574403 | No Recognized Claim |
| 103885 | 530178817 | Void or Withdrawn | 265309 | 530380922 | No Eligible Purchases | 426733 | 530574404 | No Recognized Claim |
| 103886 | 530178818 | Void or Withdrawn | 265310 | 530380924 | No Recognized Claim | 426734 | 530574406 | No Recognized Claim |
| 103887 | 530178819 | Void or Withdrawn | 265311 | 530380925 | No Recognized Claim | 426735 | 530574407 | No Recognized Claim |
| 103888 | 530178820 | Void or Withdrawn | 265312 | 530380926 | No Recognized Claim | 426736 | 530574408 | No Eligible Purchases |
| 103889 | 530178821 | Void or Withdrawn | 265313 | 530380928 | No Eligible Purchases | 426737 | 530574409 | No Recognized Claim |
| 103890 | 530178822 | Void or Withdrawn | 265314 | 530380929 | No Recognized Claim | 426738 | 530574410 | No Recognized Claim |
| 103891 | 530178823 | Void or Withdrawn | 265315 | 530380930 | No Recognized Claim | 426739 | 530574412 | No Recognized Claim |
| 103892 | 530178824 | Void or Withdrawn | 265316 | 530380931 | No Eligible Purchases | 426740 | 530574413 | No Recognized Claim |
| 103893 | 530178825 | Void or Withdrawn | 265317 | 530380932 | No Recognized Claim | 426741 | 530574414 | No Recognized Claim |
| 103894 | 530178826 | Void or Withdrawn | 265318 | 530380933 | No Recognized Claim | 426742 | 530574416 | No Recognized Claim |
| 103895 | 530178827 | Void or Withdrawn | 265319 | 530380935 | No Recognized Claim | 426743 | 530574417 | No Recognized Claim |
| 103896 | 530178828 | Void or Withdrawn | 265320 | 530380937 | No Recognized Claim | 426744 | 530574418 | No Recognized Claim |
| 103897 | 530178829 | Void or Withdrawn | 265321 | 530380939 | No Recognized Claim | 426745 | 530574419 | No Recognized Claim |
| 103898 | 530178830 | Void or Withdrawn | 265322 | 530380940 | No Recognized Claim | 426746 | 530574420 | No Recognized Claim |
| 103899 | 530178831 | Void or Withdrawn | 265323 | 530380941 | No Recognized Claim | 426747 | 530574421 | No Recognized Claim |
| 103900 | 530178832 | Void or Withdrawn | 265324 | 530380942 | No Recognized Claim | 426748 | 530574422 | No Recognized Claim |
| 103901 | 530178833 | Void or Withdrawn | 265325 | 530380945 | No Recognized Claim | 426749 | 530574425 | No Eligible Purchases |
| 103902 | 530178834 | Void or Withdrawn | 265326 | 530380947 | No Recognized Claim | 426750 | 530574426 | No Recognized Claim |
| 103903 | 530178835 | Void or Withdrawn | 265327 | 530380948 | No Recognized Claim | 426751 | 530574427 | No Recognized Claim |
| 103904 | 530178836 | Void or Withdrawn | 265328 | 530380950 | No Recognized Claim | 426752 | 530574428 | No Recognized Claim |
| 103905 | 530178837 | Void or Withdrawn | 265329 | 530380953 | No Eligible Purchases | 426753 | 530574431 | No Recognized Claim |
| 103906 | 530178838 | Void or Withdrawn | 265330 | 530380954 | No Recognized Claim | 426754 | 530574432 | No Recognized Claim |
| 103907 | 530178839 | Void or Withdrawn | 265331 | 530380955 | No Recognized Claim | 426755 | 530574433 | No Eligible Purchases |
| 103908 | 530178840 | Void or Withdrawn | 265332 | 530380956 | No Recognized Claim | 426756 | 530574434 | No Recognized Claim |
| 103909 | 530178841 | Void or Withdrawn | 265333 | 530380957 | No Recognized Claim | 426757 | 530574436 | No Recognized Claim |
| 103910 | 530178842 | Void or Withdrawn | 265334 | 530380959 | No Recognized Claim | 426758 | 530574439 | No Recognized Claim |
| 103911 | 530178843 | Void or Withdrawn | 265335 | 530380961 | No Recognized Claim | 426759 | 530574440 | No Recognized Claim |
| 103912 | 530178844 | Void or Withdrawn | 265336 | 530380962 | No Recognized Claim | 426760 | 530574441 | No Recognized Claim |
| 103913 | 530178845 | Void or Withdrawn | 265337 | 530380963 | No Eligible Purchases | 426761 | 530574442 | No Recognized Claim |
| 103914 | 530178846 | Void or Withdrawn | 265338 | 530380964 | No Recognized Claim | 426762 | 530574443 | No Recognized Claim |
| 103915 | 530178847 | Void or Withdrawn | 265339 | 530380966 | No Recognized Claim | 426763 | 530574444 | No Recognized Claim |
| 103916 | 530178848 | Void or Withdrawn | 265340 | 530380967 | No Recognized Claim | 426764 | 530574445 | No Recognized Claim |
| 103917 | 530178849 | Void or Withdrawn | 265341 | 530380968 | No Recognized Claim | 426765 | 530574446 | No Eligible Purchases |
| 103918 | 530178850 | Void or Withdrawn | 265342 | 530380971 | No Recognized Claim | 426766 | 530574447 | No Recognized Claim |
| 103919 | 530178851 | Void or Withdrawn | 265343 | 530380972 | No Recognized Claim | 426767 | 530574448 | No Recognized Claim |
| 103920 | 530178852 | Void or Withdrawn | 265344 | 530380974 | No Recognized Claim | 426768 | 530574449 | No Recognized Claim |
| 103921 | 530178853 | Void or Withdrawn | 265345 | 530380976 | No Recognized Claim | 426769 | 530574450 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 103922 | 530178854 | Void or Withdrawn | 265346 | 530380977 | No Eligible Purchases | 426770 | 530574451 | No Recognized Claim |
| 103923 | 530178855 | Void or Withdrawn | 265347 | 530380978 | No Recognized Claim | 426771 | 530574452 | No Recognized Claim |
| 103924 | 530178856 | Void or Withdrawn | 265348 | 530380979 | No Eligible Purchases | 426772 | 530574453 | No Recognized Claim |
| 103925 | 530178857 | Void or Withdrawn | 265349 | 530380981 | No Recognized Claim | 426773 | 530574454 | No Recognized Claim |
| 103926 | 530178858 | Void or Withdrawn | 265350 | 530380982 | No Recognized Claim | 426774 | 530574455 | No Recognized Claim |
| 103927 | 530178859 | Void or Withdrawn | 265351 | 530380983 | No Recognized Claim | 426775 | 530574456 | No Recognized Claim |
| 103928 | 530178860 | Void or Withdrawn | 265352 | 530380984 | No Recognized Claim | 426776 | 530574457 | No Recognized Claim |
| 103929 | 530178861 | Void or Withdrawn | 265353 | 530380985 | No Recognized Claim | 426777 | 530574458 | No Recognized Claim |
| 103930 | 530178862 | Void or Withdrawn | 265354 | 530380987 | No Eligible Purchases | 426778 | 530574459 | No Recognized Claim |
| 103931 | 530178863 | Void or Withdrawn | 265355 | 530380988 | No Recognized Claim | 426779 | 530574462 | No Recognized Claim |
| 103932 | 530178864 | Void or Withdrawn | 265356 | 530380992 | No Recognized Claim | 426780 | 530574463 | No Recognized Claim |
| 103933 | 530178865 | Void or Withdrawn | 265357 | 530380993 | No Recognized Claim | 426781 | 530574464 | No Recognized Claim |
| 103934 | 530178866 | Void or Withdrawn | 265358 | 530380994 | No Recognized Claim | 426782 | 530574465 | No Recognized Claim |
| 103935 | 530178867 | Void or Withdrawn | 265359 | 530380995 | No Recognized Claim | 426783 | 530574466 | No Recognized Claim |
| 103936 | 530178868 | Void or Withdrawn | 265360 | 530380996 | No Recognized Claim | 426784 | 530574467 | No Recognized Claim |
| 103937 | 530178869 | Void or Withdrawn | 265361 | 530380997 | No Eligible Purchases | 426785 | 530574468 | No Recognized Claim |
| 103938 | 530178870 | Void or Withdrawn | 265362 | 530380998 | No Recognized Claim | 426786 | 530574469 | No Recognized Claim |
| 103939 | 530178871 | Void or Withdrawn | 265363 | 530380999 | No Recognized Claim | 426787 | 530574470 | No Recognized Claim |
| 103940 | 530178872 | Void or Withdrawn | 265364 | 530381000 | No Recognized Claim | 426788 | 530574471 | No Recognized Claim |
| 103941 | 530178873 | Void or Withdrawn | 265365 | 530381001 | No Recognized Claim | 426789 | 530574472 | No Recognized Claim |
| 103942 | 530178874 | Void or Withdrawn | 265366 | 530381004 | No Recognized Claim | 426790 | 530574473 | No Recognized Claim |
| 103943 | 530178875 | Void or Withdrawn | 265367 | 530381005 | No Eligible Purchases | 426791 | 530574474 | No Recognized Claim |
| 103944 | 530178876 | Void or Withdrawn | 265368 | 530381007 | No Recognized Claim | 426792 | 530574475 | No Recognized Claim |
| 103945 | 530178877 | Void or Withdrawn | 265369 | 530381008 | No Recognized Claim | 426793 | 530574476 | No Recognized Claim |
| 103946 | 530178878 | Void or Withdrawn | 265370 | 530381010 | No Recognized Claim | 426794 | 530574478 | No Recognized Claim |
| 103947 | 530178879 | Void or Withdrawn | 265371 | 530381011 | No Recognized Claim | 426795 | 530574480 | No Recognized Claim |
| 103948 | 530178880 | Void or Withdrawn | 265372 | 530381012 | No Recognized Claim | 426796 | 530574481 | No Recognized Claim |
| 103949 | 530178881 | Void or Withdrawn | 265373 | 530381013 | No Recognized Claim | 426797 | 530574482 | No Recognized Claim |
| 103950 | 530178882 | Void or Withdrawn | 265374 | 530381014 | No Eligible Purchases | 426798 | 530574483 | No Eligible Purchases |
| 103951 | 530178883 | Void or Withdrawn | 265375 | 530381017 | No Eligible Purchases | 426799 | 530574484 | No Recognized Claim |
| 103952 | 530178884 | Void or Withdrawn | 265376 | 530381018 | No Recognized Claim | 426800 | 530574487 | No Recognized Claim |
| 103953 | 530178885 | Void or Withdrawn | 265377 | 530381019 | No Recognized Claim | 426801 | 530574489 | No Recognized Claim |
| 103954 | 530178886 | Void or Withdrawn | 265378 | 530381020 | No Eligible Purchases | 426802 | 530574490 | No Eligible Purchases |
| 103955 | 530178887 | Void or Withdrawn | 265379 | 530381021 | No Recognized Claim | 426803 | 530574491 | No Recognized Claim |
| 103956 | 530178888 | Void or Withdrawn | 265380 | 530381022 | No Recognized Claim | 426804 | 530574492 | No Recognized Claim |
| 103957 | 530178889 | Void or Withdrawn | 265381 | 530381023 | No Eligible Purchases | 426805 | 530574493 | No Eligible Purchases |
| 103958 | 530178890 | Void or Withdrawn | 265382 | 530381024 | No Recognized Claim | 426806 | 530574495 | No Recognized Claim |
| 103959 | 530178891 | Void or Withdrawn | 265383 | 530381025 | No Eligible Purchases | 426807 | 530574496 | No Recognized Claim |
| 103960 | 530178892 | Void or Withdrawn | 265384 | 530381028 | No Recognized Claim | 426808 | 530574498 | No Eligible Purchases |
| 103961 | 530178893 | Void or Withdrawn | 265385 | 530381029 | No Recognized Claim | 426809 | 530574499 | No Recognized Claim |
| 103962 | 530178894 | Void or Withdrawn | 265386 | 530381030 | No Recognized Claim | 426810 | 530574500 | No Recognized Claim |
| 103963 | 530178895 | Void or Withdrawn | 265387 | 530381031 | No Recognized Claim | 426811 | 530574501 | No Recognized Claim |
| 103964 | 530178896 | Void or Withdrawn | 265388 | 530381033 | No Recognized Claim | 426812 | 530574502 | No Recognized Claim |
| 103965 | 530178897 | Void or Withdrawn | 265389 | 530381034 | No Recognized Claim | 426813 | 530574503 | No Recognized Claim |
| 103966 | 530178898 | Void or Withdrawn | 265390 | 530381036 | No Recognized Claim | 426814 | 530574505 | No Recognized Claim |
| 103967 | 530178899 | Void or Withdrawn | 265391 | 530381037 | No Eligible Purchases | 426815 | 530574506 | No Recognized Claim |
| 103968 | 530178900 | Void or Withdrawn | 265392 | 530381038 | No Recognized Claim | 426816 | 530574511 | No Recognized Claim |
| 103969 | 530178901 | Void or Withdrawn | 265393 | 530381039 | No Recognized Claim | 426817 | 530574512 | No Recognized Claim |
| 103970 | 530178902 | Void or Withdrawn | 265394 | 530381040 | No Recognized Claim | 426818 | 530574513 | No Recognized Claim |
| 103971 | 530178903 | Void or Withdrawn | 265395 | 530381044 | No Recognized Claim | 426819 | 530574514 | No Recognized Claim |
| 103972 | 530178904 | Void or Withdrawn | 265396 | 530381046 | No Recognized Claim | 426820 | 530574515 | No Recognized Claim |
| 103973 | 530178905 | Void or Withdrawn | 265397 | 530381049 | No Recognized Claim | 426821 | 530574516 | No Recognized Claim |
| 103974 | 530178906 | Void or Withdrawn | 265398 | 530381051 | No Recognized Claim | 426822 | 530574517 | No Recognized Claim |
| 103975 | 530178907 | Void or Withdrawn | 265399 | 530381053 | No Recognized Claim | 426823 | 530574518 | No Recognized Claim |
| 103976 | 530178908 | Void or Withdrawn | 265400 | 530381054 | No Recognized Claim | 426824 | 530574519 | No Recognized Claim |
| 103977 | 530178909 | Void or Withdrawn | 265401 | 530381055 | No Recognized Claim | 426825 | 530574520 | No Recognized Claim |
| 103978 | 530178910 | Void or Withdrawn | 265402 | 530381056 | No Recognized Claim | 426826 | 530574521 | No Recognized Claim |
| 103979 | 530178911 | Void or Withdrawn | 265403 | 530381057 | No Eligible Purchases | 426827 | 530574522 | No Recognized Claim |
| 103980 | 530178912 | Void or Withdrawn | 265404 | 530381059 | No Eligible Purchases | 426828 | 530574523 | No Recognized Claim |
| 103981 | 530178913 | Void or Withdrawn | 265405 | 530381063 | No Recognized Claim | 426829 | 530574524 | No Recognized Claim |
| 103982 | 530178914 | Void or Withdrawn | 265406 | 530381067 | No Eligible Purchases | 426830 | 530574525 | No Recognized Claim |
| 103983 | 530178915 | Void or Withdrawn | 265407 | 530381068 | No Recognized Claim | 426831 | 530574526 | No Recognized Claim |
| 103984 | 530178916 | Void or Withdrawn | 265408 | 530381069 | No Recognized Claim | 426832 | 530574527 | No Recognized Claim |
| 103985 | 530178917 | Void or Withdrawn | 265409 | 530381070 | No Recognized Claim | 426833 | 530574528 | No Recognized Claim |
| 103986 | 530178918 | Void or Withdrawn | 265410 | 530381072 | No Recognized Claim | 426834 | 530574530 | No Recognized Claim |
| 103987 | 530178919 | Void or Withdrawn | 265411 | 530381073 | No Recognized Claim | 426835 | 530574531 | No Recognized Claim |
| 103988 | 530178920 | Void or Withdrawn | 265412 | 530381074 | No Eligible Purchases | 426836 | 530574532 | No Recognized Claim |
| 103989 | 530178921 | Void or Withdrawn | 265413 | 530381076 | No Recognized Claim | 426837 | 530574533 | No Recognized Claim |
| 103990 | 530178922 | Void or Withdrawn | 265414 | 530381077 | No Eligible Purchases | 426838 | 530574535 | No Recognized Claim |
| 103991 | 530178923 | Void or Withdrawn | 265415 | 530381078 | No Eligible Purchases | 426839 | 530574536 | No Recognized Claim |
| 103992 | 530178924 | Void or Withdrawn | 265416 | 530381082 | No Recognized Claim | 426840 | 530574537 | No Eligible Purchases |
| 103993 | 530178925 | Void or Withdrawn | 265417 | 530381083 | No Recognized Claim | 426841 | 530574538 | No Recognized Claim |
| 103994 | 530178926 | Void or Withdrawn | 265418 | 530381085 | No Recognized Claim | 426842 | 530574540 | No Recognized Claim |
| 103995 | 530178927 | Void or Withdrawn | 265419 | 530381086 | No Recognized Claim | 426843 | 530574541 | No Eligible Purchases |
| 103996 | 530178928 | Void or Withdrawn | 265420 | 530381087 | No Recognized Claim | 426844 | 530574542 | No Recognized Claim |
| 103997 | 530178929 | Void or Withdrawn | 265421 | 530381088 | No Recognized Claim | 426845 | 530574543 | No Recognized Claim |
| 103998 | 530178930 | Void or Withdrawn | 265422 | 530381089 | No Eligible Purchases | 426846 | 530574544 | No Recognized Claim |
| 103999 | 530178931 | Void or Withdrawn | 265423 | 530381090 | No Recognized Claim | 426847 | 530574545 | No Recognized Claim |
| 104000 | 530178932 | Void or Withdrawn | 265424 | 530381091 | No Recognized Claim | 426848 | 530574546 | No Recognized Claim |
| 104001 | 530178933 | Void or Withdrawn | 265425 | 530381092 | No Recognized Claim | 426849 | 530574547 | No Recognized Claim |
| 104002 | 530178934 | Void or Withdrawn | 265426 | 530381093 | No Recognized Claim | 426850 | 530574548 | No Recognized Claim |
| 104003 | 530178935 | Void or Withdrawn | 265427 | 530381094 | No Recognized Claim | 426851 | 530574549 | No Recognized Claim |
| 104004 | 530178936 | Void or Withdrawn | 265428 | 530381096 | No Recognized Claim | 426852 | 530574550 | No Recognized Claim |
| 104005 | 530178937 | Void or Withdrawn | 265429 | 530381100 | No Eligible Purchases | 426853 | 530574551 | No Recognized Claim |
| 104006 | 530178938 | Void or Withdrawn | 265430 | 530381101 | No Recognized Claim | 426854 | 530574553 | No Recognized Claim |
| 104007 | 530178939 | Void or Withdrawn | 265431 | 530381102 | No Eligible Purchases | 426855 | 530574554 | No Recognized Claim |
| 104008 | 530178940 | Void or Withdrawn | 265432 | 530381104 | No Recognized Claim | 426856 | 530574555 | No Recognized Claim |
| 104009 | 530178941 | Void or Withdrawn | 265433 | 530381105 | No Eligible Purchases | 426857 | 530574556 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 104010 | 530178942 | Void or Withdrawn | 265434 | 530381106 | No Eligible Purchases | 426858 | 530574557 | No Recognized Claim |
| 104011 | 530178943 | Void or Withdrawn | 265435 | 530381108 | No Recognized Claim | 426859 | 530574559 | No Recognized Claim |
| 104012 | 530178944 | Void or Withdrawn | 265436 | 530381109 | No Recognized Claim | 426860 | 530574560 | No Recognized Claim |
| 104013 | 530178945 | Void or Withdrawn | 265437 | 530381110 | No Eligible Purchases | 426861 | 530574561 | No Recognized Claim |
| 104014 | 530178946 | Void or Withdrawn | 265438 | 530381112 | No Eligible Purchases | 426862 | 530574562 | No Recognized Claim |
| 104015 | 530178947 | Void or Withdrawn | 265439 | 530381114 | No Recognized Claim | 426863 | 530574563 | No Recognized Claim |
| 104016 | 530178948 | Void or Withdrawn | 265440 | 530381115 | No Recognized Claim | 426864 | 530574564 | No Recognized Claim |
| 104017 | 530178949 | Void or Withdrawn | 265441 | 530381117 | No Recognized Claim | 426865 | 530574565 | No Recognized Claim |
| 104018 | 530178950 | Void or Withdrawn | 265442 | 530381118 | No Recognized Claim | 426866 | 530574566 | No Recognized Claim |
| 104019 | 530178951 | Void or Withdrawn | 265443 | 530381120 | No Recognized Claim | 426867 | 530574569 | No Recognized Claim |
| 104020 | 530178952 | Void or Withdrawn | 265444 | 530381121 | No Recognized Claim | 426868 | 530574570 | No Eligible Purchases |
| 104021 | 530178953 | Void or Withdrawn | 265445 | 530381122 | No Eligible Purchases | 426869 | 530574571 | No Recognized Claim |
| 104022 | 530178954 | Void or Withdrawn | 265446 | 530381123 | No Recognized Claim | 426870 | 530574572 | No Recognized Claim |
| 104023 | 530178955 | Void or Withdrawn | 265447 | 530381124 | No Recognized Claim | 426871 | 530574573 | No Recognized Claim |
| 104024 | 530178956 | Void or Withdrawn | 265448 | 530381125 | No Recognized Claim | 426872 | 530574574 | No Recognized Claim |
| 104025 | 530178957 | Void or Withdrawn | 265449 | 530381126 | No Recognized Claim | 426873 | 530574575 | No Recognized Claim |
| 104026 | 530178958 | Void or Withdrawn | 265450 | 530381127 | No Eligible Purchases | 426874 | 530574576 | No Recognized Claim |
| 104027 | 530178959 | Void or Withdrawn | 265451 | 530381128 | No Recognized Claim | 426875 | 530574577 | No Recognized Claim |
| 104028 | 530178960 | Void or Withdrawn | 265452 | 530381133 | No Eligible Purchases | 426876 | 530574578 | No Recognized Claim |
| 104029 | 530178961 | Void or Withdrawn | 265453 | 530381134 | No Recognized Claim | 426877 | 530574579 | No Recognized Claim |
| 104030 | 530178962 | Void or Withdrawn | 265454 | 530381136 | No Recognized Claim | 426878 | 530574580 | No Recognized Claim |
| 104031 | 530178963 | Void or Withdrawn | 265455 | 530381137 | No Recognized Claim | 426879 | 530574582 | No Recognized Claim |
| 104032 | 530178964 | Void or Withdrawn | 265456 | 530381138 | No Recognized Claim | 426880 | 530574583 | No Recognized Claim |
| 104033 | 530178965 | Void or Withdrawn | 265457 | 530381139 | No Recognized Claim | 426881 | 530574584 | No Recognized Claim |
| 104034 | 530178966 | Void or Withdrawn | 265458 | 530381140 | No Recognized Claim | 426882 | 530574585 | No Recognized Claim |
| 104035 | 530178967 | Void or Withdrawn | 265459 | 530381141 | No Recognized Claim | 426883 | 530574586 | No Recognized Claim |
| 104036 | 530178968 | Void or Withdrawn | 265460 | 530381146 | No Recognized Claim | 426884 | 530574587 | No Recognized Claim |
| 104037 | 530178969 | Void or Withdrawn | 265461 | 530381147 | No Recognized Claim | 426885 | 530574588 | No Recognized Claim |
| 104038 | 530178970 | Void or Withdrawn | 265462 | 530381148 | No Recognized Claim | 426886 | 530574591 | No Recognized Claim |
| 104039 | 530178971 | Void or Withdrawn | 265463 | 530381149 | No Eligible Purchases | 426887 | 530574593 | No Recognized Claim |
| 104040 | 530178972 | Void or Withdrawn | 265464 | 530381150 | No Recognized Claim | 426888 | 530574594 | No Recognized Claim |
| 104041 | 530178973 | Void or Withdrawn | 265465 | 530381152 | No Recognized Claim | 426889 | 530574596 | No Recognized Claim |
| 104042 | 530178974 | Void or Withdrawn | 265466 | 530381153 | No Recognized Claim | 426890 | 530574597 | No Recognized Claim |
| 104043 | 530178975 | Void or Withdrawn | 265467 | 530381155 | No Recognized Claim | 426891 | 530574598 | No Recognized Claim |
| 104044 | 530178976 | Void or Withdrawn | 265468 | 530381156 | No Recognized Claim | 426892 | 530574599 | No Recognized Claim |
| 104045 | 530178977 | Void or Withdrawn | 265469 | 530381157 | No Eligible Purchases | 426893 | 530574601 | No Recognized Claim |
| 104046 | 530178978 | Void or Withdrawn | 265470 | 530381158 | No Recognized Claim | 426894 | 530574602 | No Recognized Claim |
| 104047 | 530178979 | Void or Withdrawn | 265471 | 530381159 | No Recognized Claim | 426895 | 530574603 | No Recognized Claim |
| 104048 | 530178980 | Void or Withdrawn | 265472 | 530381160 | No Recognized Claim | 426896 | 530574604 | No Recognized Claim |
| 104049 | 530178981 | Void or Withdrawn | 265473 | 530381162 | No Recognized Claim | 426897 | 530574605 | No Recognized Claim |
| 104050 | 530178982 | Void or Withdrawn | 265474 | 530381163 | No Recognized Claim | 426898 | 530574606 | No Eligible Purchases |
| 104051 | 530178983 | Void or Withdrawn | 265475 | 530381166 | No Recognized Claim | 426899 | 530574607 | No Recognized Claim |
| 104052 | 530178984 | Void or Withdrawn | 265476 | 530381167 | No Recognized Claim | 426900 | 530574610 | No Recognized Claim |
| 104053 | 530178985 | Void or Withdrawn | 265477 | 530381168 | No Recognized Claim | 426901 | 530574612 | No Recognized Claim |
| 104054 | 530178986 | Void or Withdrawn | 265478 | 530381169 | No Recognized Claim | 426902 | 530574613 | No Eligible Purchases |
| 104055 | 530178987 | Void or Withdrawn | 265479 | 530381170 | No Eligible Purchases | 426903 | 530574615 | No Recognized Claim |
| 104056 | 530178988 | Void or Withdrawn | 265480 | 530381172 | No Recognized Claim | 426904 | 530574617 | No Eligible Purchases |
| 104057 | 530178989 | Void or Withdrawn | 265481 | 530381173 | No Recognized Claim | 426905 | 530574618 | No Recognized Claim |
| 104058 | 530178990 | Void or Withdrawn | 265482 | 530381177 | No Recognized Claim | 426906 | 530574619 | No Recognized Claim |
| 104059 | 530178991 | Void or Withdrawn | 265483 | 530381178 | No Recognized Claim | 426907 | 530574621 | No Recognized Claim |
| 104060 | 530178992 | Void or Withdrawn | 265484 | 530381179 | No Eligible Purchases | 426908 | 530574622 | No Recognized Claim |
| 104061 | 530178993 | Void or Withdrawn | 265485 | 530381180 | No Eligible Purchases | 426909 | 530574625 | No Recognized Claim |
| 104062 | 530178994 | Void or Withdrawn | 265486 | 530381181 | No Recognized Claim | 426910 | 530574626 | No Recognized Claim |
| 104063 | 530178995 | Void or Withdrawn | 265487 | 530381182 | No Recognized Claim | 426911 | 530574627 | No Recognized Claim |
| 104064 | 530178996 | Void or Withdrawn | 265488 | 530381184 | No Recognized Claim | 426912 | 530574628 | No Recognized Claim |
| 104065 | 530178997 | Void or Withdrawn | 265489 | 530381185 | No Recognized Claim | 426913 | 530574633 | No Eligible Purchases |
| 104066 | 530178998 | Void or Withdrawn | 265490 | 530381186 | No Recognized Claim | 426914 | 530574635 | No Recognized Claim |
| 104067 | 530178999 | Void or Withdrawn | 265491 | 530381188 | No Recognized Claim | 426915 | 530574636 | No Recognized Claim |
| 104068 | 530179000 | Void or Withdrawn | 265492 | 530381190 | No Recognized Claim | 426916 | 530574638 | No Recognized Claim |
| 104069 | 530179001 | Void or Withdrawn | 265493 | 530381191 | No Recognized Claim | 426917 | 530574639 | No Recognized Claim |
| 104070 | 530179002 | Void or Withdrawn | 265494 | 530381192 | No Recognized Claim | 426918 | 530574640 | No Recognized Claim |
| 104071 | 530179003 | Void or Withdrawn | 265495 | 530381193 | No Recognized Claim | 426919 | 530574641 | No Recognized Claim |
| 104072 | 530179004 | Void or Withdrawn | 265496 | 530381194 | No Eligible Purchases | 426920 | 530574642 | No Recognized Claim |
| 104073 | 530179005 | Void or Withdrawn | 265497 | 530381195 | No Recognized Claim | 426921 | 530574643 | No Recognized Claim |
| 104074 | 530179006 | Void or Withdrawn | 265498 | 530381196 | No Recognized Claim | 426922 | 530574645 | No Recognized Claim |
| 104075 | 530179007 | Void or Withdrawn | 265499 | 530381197 | No Recognized Claim | 426923 | 530574646 | No Recognized Claim |
| 104076 | 530179008 | Void or Withdrawn | 265500 | 530381199 | No Eligible Purchases | 426924 | 530574647 | No Recognized Claim |
| 104077 | 530179009 | Void or Withdrawn | 265501 | 530381200 | No Recognized Claim | 426925 | 530574649 | No Recognized Claim |
| 104078 | 530179010 | Void or Withdrawn | 265502 | 530381201 | No Recognized Claim | 426926 | 530574650 | No Recognized Claim |
| 104079 | 530179011 | Void or Withdrawn | 265503 | 530381202 | No Recognized Claim | 426927 | 530574653 | No Recognized Claim |
| 104080 | 530179012 | Void or Withdrawn | 265504 | 530381203 | No Recognized Claim | 426928 | 530574654 | No Recognized Claim |
| 104081 | 530179013 | Void or Withdrawn | 265505 | 530381204 | No Eligible Purchases | 426929 | 530574655 | No Recognized Claim |
| 104082 | 530179014 | Void or Withdrawn | 265506 | 530381207 | No Recognized Claim | 426930 | 530574656 | No Recognized Claim |
| 104083 | 530179015 | Void or Withdrawn | 265507 | 530381209 | No Recognized Claim | 426931 | 530574657 | No Recognized Claim |
| 104084 | 530179016 | Void or Withdrawn | 265508 | 530381211 | No Recognized Claim | 426932 | 530574658 | No Recognized Claim |
| 104085 | 530179017 | Void or Withdrawn | 265509 | 530381213 | No Eligible Purchases | 426933 | 530574659 | No Recognized Claim |
| 104086 | 530179018 | Void or Withdrawn | 265510 | 530381216 | No Eligible Purchases | 426934 | 530574660 | No Recognized Claim |
| 104087 | 530179019 | Void or Withdrawn | 265511 | 530381217 | No Eligible Purchases | 426935 | 530574661 | No Recognized Claim |
| 104088 | 530179020 | Void or Withdrawn | 265512 | 530381218 | No Recognized Claim | 426936 | 530574663 | No Recognized Claim |
| 104089 | 530179021 | Void or Withdrawn | 265513 | 530381222 | No Recognized Claim | 426937 | 530574665 | No Recognized Claim |
| 104090 | 530179022 | Void or Withdrawn | 265514 | 530381224 | No Recognized Claim | 426938 | 530574666 | No Recognized Claim |
| 104091 | 530179023 | Void or Withdrawn | 265515 | 530381225 | No Recognized Claim | 426939 | 530574667 | No Eligible Purchases |
| 104092 | 530179024 | Void or Withdrawn | 265516 | 530381226 | No Recognized Claim | 426940 | 530574668 | No Recognized Claim |
| 104093 | 530179025 | Void or Withdrawn | 265517 | 530381228 | No Recognized Claim | 426941 | 530574669 | No Recognized Claim |
| 104094 | 530179026 | Void or Withdrawn | 265518 | 530381229 | No Recognized Claim | 426942 | 530574670 | No Recognized Claim |
| 104095 | 530179027 | Void or Withdrawn | 265519 | 530381231 | No Recognized Claim | 426943 | 530574671 | No Recognized Claim |
| 104096 | 530179028 | Void or Withdrawn | 265520 | 530381232 | No Recognized Claim | 426944 | 530574672 | No Recognized Claim |
| 104097 | 530179029 | Void or Withdrawn | 265521 | 530381234 | No Recognized Claim | 426945 | 530574675 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 104098 | 530179030 | Void or Withdrawn | 265522 | 530381237 | No Recognized Claim | 426946 | 530574676 | No Recognized Claim |
| 104099 | 530179031 | Void or Withdrawn | 265523 | 530381238 | No Recognized Claim | 426947 | 530574677 | No Eligible Purchases |
| 104100 | 530179032 | Void or Withdrawn | 265524 | 530381239 | No Recognized Claim | 426948 | 530574679 | No Recognized Claim |
| 104101 | 530179033 | Void or Withdrawn | 265525 | 530381240 | No Recognized Claim | 426949 | 530574680 | No Recognized Claim |
| 104102 | 530179034 | Void or Withdrawn | 265526 | 530381241 | No Recognized Claim | 426950 | 530574682 | No Recognized Claim |
| 104103 | 530179035 | Void or Withdrawn | 265527 | 530381242 | No Eligible Purchases | 426951 | 530574683 | No Recognized Claim |
| 104104 | 530179036 | Void or Withdrawn | 265528 | 530381244 | No Recognized Claim | 426952 | 530574685 | No Recognized Claim |
| 104105 | 530179037 | Void or Withdrawn | 265529 | 530381245 | No Recognized Claim | 426953 | 530574686 | No Recognized Claim |
| 104106 | 530179038 | Void or Withdrawn | 265530 | 530381246 | No Recognized Claim | 426954 | 530574687 | No Recognized Claim |
| 104107 | 530179039 | Void or Withdrawn | 265531 | 530381247 | No Eligible Purchases | 426955 | 530574690 | No Recognized Claim |
| 104108 | 530179040 | Void or Withdrawn | 265532 | 530381249 | No Recognized Claim | 426956 | 530574691 | No Recognized Claim |
| 104109 | 530179041 | Void or Withdrawn | 265533 | 530381250 | No Recognized Claim | 426957 | 530574693 | No Recognized Claim |
| 104110 | 530179042 | Void or Withdrawn | 265534 | 530381251 | No Recognized Claim | 426958 | 530574696 | No Recognized Claim |
| 104111 | 530179043 | Void or Withdrawn | 265535 | 530381252 | No Recognized Claim | 426959 | 530574697 | No Recognized Claim |
| 104112 | 530179044 | Void or Withdrawn | 265536 | 530381253 | No Recognized Claim | 426960 | 530574698 | No Recognized Claim |
| 104113 | 530179045 | Void or Withdrawn | 265537 | 530381255 | No Recognized Claim | 426961 | 530574699 | No Recognized Claim |
| 104114 | 530179046 | Void or Withdrawn | 265538 | 530381256 | No Recognized Claim | 426962 | 530574700 | No Recognized Claim |
| 104115 | 530179047 | Void or Withdrawn | 265539 | 530381257 | No Recognized Claim | 426963 | 530574701 | No Recognized Claim |
| 104116 | 530179048 | Void or Withdrawn | 265540 | 530381258 | No Recognized Claim | 426964 | 530574702 | No Recognized Claim |
| 104117 | 530179049 | Void or Withdrawn | 265541 | 530381262 | No Recognized Claim | 426965 | 530574703 | No Recognized Claim |
| 104118 | 530179050 | Void or Withdrawn | 265542 | 530381263 | No Eligible Purchases | 426966 | 530574706 | No Recognized Claim |
| 104119 | 530179051 | Void or Withdrawn | 265543 | 530381264 | No Recognized Claim | 426967 | 530574707 | No Recognized Claim |
| 104120 | 530179052 | Void or Withdrawn | 265544 | 530381265 | No Recognized Claim | 426968 | 530574708 | No Recognized Claim |
| 104121 | 530179053 | Void or Withdrawn | 265545 | 530381266 | No Recognized Claim | 426969 | 530574709 | No Recognized Claim |
| 104122 | 530179054 | Void or Withdrawn | 265546 | 530381268 | No Recognized Claim | 426970 | 530574710 | No Recognized Claim |
| 104123 | 530179055 | Void or Withdrawn | 265547 | 530381269 | No Recognized Claim | 426971 | 530574711 | No Recognized Claim |
| 104124 | 530179056 | Void or Withdrawn | 265548 | 530381271 | No Recognized Claim | 426972 | 530574712 | No Recognized Claim |
| 104125 | 530179057 | Void or Withdrawn | 265549 | 530381273 | No Recognized Claim | 426973 | 530574713 | No Eligible Purchases |
| 104126 | 530179058 | Void or Withdrawn | 265550 | 530381277 | No Recognized Claim | 426974 | 530574714 | No Recognized Claim |
| 104127 | 530179059 | Void or Withdrawn | 265551 | 530381278 | No Recognized Claim | 426975 | 530574715 | No Recognized Claim |
| 104128 | 530179060 | Void or Withdrawn | 265552 | 530381281 | No Recognized Claim | 426976 | 530574716 | No Recognized Claim |
| 104129 | 530179061 | Void or Withdrawn | 265553 | 530381282 | No Recognized Claim | 426977 | 530574717 | No Recognized Claim |
| 104130 | 530179062 | Void or Withdrawn | 265554 | 530381283 | No Recognized Claim | 426978 | 530574720 | No Recognized Claim |
| 104131 | 530179063 | Void or Withdrawn | 265555 | 530381284 | No Recognized Claim | 426979 | 530574721 | No Recognized Claim |
| 104132 | 530179064 | Void or Withdrawn | 265556 | 530381285 | No Recognized Claim | 426980 | 530574722 | No Recognized Claim |
| 104133 | 530179065 | Void or Withdrawn | 265557 | 530381287 | No Recognized Claim | 426981 | 530574724 | No Recognized Claim |
| 104134 | 530179066 | Void or Withdrawn | 265558 | 530381288 | No Recognized Claim | 426982 | 530574725 | No Recognized Claim |
| 104135 | 530179067 | Void or Withdrawn | 265559 | 530381290 | No Recognized Claim | 426983 | 530574726 | No Recognized Claim |
| 104136 | 530179068 | Void or Withdrawn | 265560 | 530381291 | No Recognized Claim | 426984 | 530574728 | No Recognized Claim |
| 104137 | 530179069 | Void or Withdrawn | 265561 | 530381292 | No Recognized Claim | 426985 | 530574729 | No Eligible Purchases |
| 104138 | 530179070 | Void or Withdrawn | 265562 | 530381294 | No Recognized Claim | 426986 | 530574733 | No Recognized Claim |
| 104139 | 530179071 | Void or Withdrawn | 265563 | 530381295 | No Recognized Claim | 426987 | 530574734 | No Recognized Claim |
| 104140 | 530179072 | Void or Withdrawn | 265564 | 530381297 | No Eligible Purchases | 426988 | 530574736 | No Recognized Claim |
| 104141 | 530179073 | Void or Withdrawn | 265565 | 530381298 | No Recognized Claim | 426989 | 530574738 | No Recognized Claim |
| 104142 | 530179074 | Void or Withdrawn | 265566 | 530381299 | No Recognized Claim | 426990 | 530574739 | No Recognized Claim |
| 104143 | 530179075 | Void or Withdrawn | 265567 | 530381300 | No Recognized Claim | 426991 | 530574740 | No Recognized Claim |
| 104144 | 530179076 | Void or Withdrawn | 265568 | 530381302 | No Recognized Claim | 426992 | 530574741 | No Recognized Claim |
| 104145 | 530179077 | Void or Withdrawn | 265569 | 530381303 | No Recognized Claim | 426993 | 530574742 | No Recognized Claim |
| 104146 | 530179078 | Void or Withdrawn | 265570 | 530381305 | No Recognized Claim | 426994 | 530574743 | No Recognized Claim |
| 104147 | 530179079 | Void or Withdrawn | 265571 | 530381306 | No Recognized Claim | 426995 | 530574744 | No Recognized Claim |
| 104148 | 530179080 | Void or Withdrawn | 265572 | 530381307 | No Recognized Claim | 426996 | 530574745 | No Recognized Claim |
| 104149 | 530179081 | Void or Withdrawn | 265573 | 530381308 | No Recognized Claim | 426997 | 530574747 | No Recognized Claim |
| 104150 | 530179082 | Void or Withdrawn | 265574 | 530381309 | No Recognized Claim | 426998 | 530574748 | No Recognized Claim |
| 104151 | 530179083 | Void or Withdrawn | 265575 | 530381310 | No Recognized Claim | 426999 | 530574749 | No Recognized Claim |
| 104152 | 530179084 | Void or Withdrawn | 265576 | 530381311 | No Recognized Claim | 427000 | 530574750 | No Recognized Claim |
| 104153 | 530179085 | Void or Withdrawn | 265577 | 530381312 | No Recognized Claim | 427001 | 530574759 | No Recognized Claim |
| 104154 | 530179086 | Void or Withdrawn | 265578 | 530381313 | No Eligible Purchases | 427002 | 530574760 | No Recognized Claim |
| 104155 | 530179087 | Void or Withdrawn | 265579 | 530381314 | No Recognized Claim | 427003 | 530574761 | No Recognized Claim |
| 104156 | 530179088 | Void or Withdrawn | 265580 | 530381315 | No Eligible Purchases | 427004 | 530574762 | No Recognized Claim |
| 104157 | 530179089 | Void or Withdrawn | 265581 | 530381316 | No Recognized Claim | 427005 | 530574763 | No Recognized Claim |
| 104158 | 530179090 | Void or Withdrawn | 265582 | 530381318 | No Recognized Claim | 427006 | 530574765 | No Recognized Claim |
| 104159 | 530179091 | Void or Withdrawn | 265583 | 530381319 | No Recognized Claim | 427007 | 530574766 | No Recognized Claim |
| 104160 | 530179092 | Void or Withdrawn | 265584 | 530381320 | No Recognized Claim | 427008 | 530574768 | No Recognized Claim |
| 104161 | 530179093 | Void or Withdrawn | 265585 | 530381323 | No Recognized Claim | 427009 | 530574769 | No Recognized Claim |
| 104162 | 530179094 | Void or Withdrawn | 265586 | 530381325 | No Recognized Claim | 427010 | 530574770 | No Recognized Claim |
| 104163 | 530179095 | Void or Withdrawn | 265587 | 530381326 | No Recognized Claim | 427011 | 530574771 | No Recognized Claim |
| 104164 | 530179096 | Void or Withdrawn | 265588 | 530381327 | No Recognized Claim | 427012 | 530574772 | No Recognized Claim |
| 104165 | 530179097 | Void or Withdrawn | 265589 | 530381330 | No Recognized Claim | 427013 | 530574773 | No Recognized Claim |
| 104166 | 530179098 | Void or Withdrawn | 265590 | 530381331 | No Eligible Purchases | 427014 | 530574774 | No Recognized Claim |
| 104167 | 530179099 | Void or Withdrawn | 265591 | 530381332 | No Recognized Claim | 427015 | 530574775 | No Recognized Claim |
| 104168 | 530179100 | Void or Withdrawn | 265592 | 530381333 | No Recognized Claim | 427016 | 530574778 | No Recognized Claim |
| 104169 | 530179101 | Void or Withdrawn | 265593 | 530381334 | No Recognized Claim | 427017 | 530574780 | No Recognized Claim |
| 104170 | 530179102 | Void or Withdrawn | 265594 | 530381336 | No Recognized Claim | 427018 | 530574781 | No Recognized Claim |
| 104171 | 530179103 | Void or Withdrawn | 265595 | 530381337 | No Recognized Claim | 427019 | 530574782 | No Recognized Claim |
| 104172 | 530179104 | Void or Withdrawn | 265596 | 530381340 | No Recognized Claim | 427020 | 530574783 | No Recognized Claim |
| 104173 | 530179105 | Void or Withdrawn | 265597 | 530381341 | No Recognized Claim | 427021 | 530574784 | No Recognized Claim |
| 104174 | 530179106 | Void or Withdrawn | 265598 | 530381342 | No Recognized Claim | 427022 | 530574785 | No Recognized Claim |
| 104175 | 530179107 | Void or Withdrawn | 265599 | 530381345 | No Recognized Claim | 427023 | 530574786 | No Recognized Claim |
| 104176 | 530179108 | Void or Withdrawn | 265600 | 530381346 | No Eligible Purchases | 427024 | 530574787 | No Recognized Claim |
| 104177 | 530179109 | Void or Withdrawn | 265601 | 530381347 | No Recognized Claim | 427025 | 530574790 | No Recognized Claim |
| 104178 | 530179110 | Void or Withdrawn | 265602 | 530381348 | No Recognized Claim | 427026 | 530574791 | No Recognized Claim |
| 104179 | 530179111 | Void or Withdrawn | 265603 | 530381349 | No Recognized Claim | 427027 | 530574792 | No Recognized Claim |
| 104180 | 530179112 | Void or Withdrawn | 265604 | 530381351 | No Recognized Claim | 427028 | 530574794 | No Recognized Claim |
| 104181 | 530179113 | Void or Withdrawn | 265605 | 530381353 | No Eligible Purchases | 427029 | 530574795 | No Recognized Claim |
| 104182 | 530179114 | Void or Withdrawn | 265606 | 530381356 | No Recognized Claim | 427030 | 530574796 | No Recognized Claim |
| 104183 | 530179115 | Void or Withdrawn | 265607 | 530381358 | No Recognized Claim | 427031 | 530574797 | No Recognized Claim |
| 104184 | 530179116 | Void or Withdrawn | 265608 | 530381360 | No Recognized Claim | 427032 | 530574801 | No Recognized Claim |
| 104185 | 530179117 | Void or Withdrawn | 265609 | 530381361 | No Eligible Purchases | 427033 | 530574802 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 104186 | 530179118 | Void or Withdrawn | 265610 | 530381362 | No Recognized Claim | 427034 | 530574803 | No Recognized Claim |
| 104187 | 530179119 | Void or Withdrawn | 265611 | 530381364 | No Recognized Claim | 427035 | 530574804 | No Recognized Claim |
| 104188 | 530179120 | Void or Withdrawn | 265612 | 530381365 | No Recognized Claim | 427036 | 530574806 | No Recognized Claim |
| 104189 | 530179121 | Void or Withdrawn | 265613 | 530381367 | No Recognized Claim | 427037 | 530574807 | No Recognized Claim |
| 104190 | 530179122 | Void or Withdrawn | 265614 | 530381368 | No Eligible Purchases | 427038 | 530574808 | No Recognized Claim |
| 104191 | 530179123 | Void or Withdrawn | 265615 | 530381369 | No Recognized Claim | 427039 | 530574809 | No Recognized Claim |
| 104192 | 530179124 | Void or Withdrawn | 265616 | 530381370 | No Recognized Claim | 427040 | 530574810 | No Recognized Claim |
| 104193 | 530179125 | Void or Withdrawn | 265617 | 530381372 | No Recognized Claim | 427041 | 530574811 | No Recognized Claim |
| 104194 | 530179126 | Void or Withdrawn | 265618 | 530381375 | No Recognized Claim | 427042 | 530574812 | No Recognized Claim |
| 104195 | 530179127 | Void or Withdrawn | 265619 | 530381376 | No Eligible Purchases | 427043 | 530574814 | No Recognized Claim |
| 104196 | 530179128 | Void or Withdrawn | 265620 | 530381377 | No Recognized Claim | 427044 | 530574816 | No Recognized Claim |
| 104197 | 530179129 | Void or Withdrawn | 265621 | 530381379 | No Recognized Claim | 427045 | 530574817 | No Recognized Claim |
| 104198 | 530179130 | Void or Withdrawn | 265622 | 530381380 | No Eligible Purchases | 427046 | 530574819 | No Recognized Claim |
| 104199 | 530179131 | Void or Withdrawn | 265623 | 530381381 | No Eligible Purchases | 427047 | 530574820 | No Recognized Claim |
| 104200 | 530179132 | Void or Withdrawn | 265624 | 530381382 | No Recognized Claim | 427048 | 530574821 | No Recognized Claim |
| 104201 | 530179133 | Void or Withdrawn | 265625 | 530381383 | No Recognized Claim | 427049 | 530574824 | No Recognized Claim |
| 104202 | 530179134 | Void or Withdrawn | 265626 | 530381384 | No Recognized Claim | 427050 | 530574825 | No Recognized Claim |
| 104203 | 530179135 | Void or Withdrawn | 265627 | 530381385 | No Recognized Claim | 427051 | 530574826 | No Recognized Claim |
| 104204 | 530179136 | Void or Withdrawn | 265628 | 530381386 | No Eligible Purchases | 427052 | 530574831 | No Recognized Claim |
| 104205 | 530179137 | Void or Withdrawn | 265629 | 530381388 | No Recognized Claim | 427053 | 530574833 | No Recognized Claim |
| 104206 | 530179138 | Void or Withdrawn | 265630 | 530381390 | No Recognized Claim | 427054 | 530574834 | No Recognized Claim |
| 104207 | 530179139 | Void or Withdrawn | 265631 | 530381391 | No Recognized Claim | 427055 | 530574835 | No Recognized Claim |
| 104208 | 530179140 | Void or Withdrawn | 265632 | 530381392 | No Recognized Claim | 427056 | 530574837 | No Recognized Claim |
| 104209 | 530179141 | Void or Withdrawn | 265633 | 530381393 | No Recognized Claim | 427057 | 530574838 | No Recognized Claim |
| 104210 | 530179142 | Void or Withdrawn | 265634 | 530381394 | No Eligible Purchases | 427058 | 530574839 | No Recognized Claim |
| 104211 | 530179143 | Void or Withdrawn | 265635 | 530381395 | No Recognized Claim | 427059 | 530574840 | No Recognized Claim |
| 104212 | 530179144 | Void or Withdrawn | 265636 | 530381396 | No Recognized Claim | 427060 | 530574841 | No Recognized Claim |
| 104213 | 530179145 | Void or Withdrawn | 265637 | 530381397 | No Recognized Claim | 427061 | 530574842 | No Recognized Claim |
| 104214 | 530179146 | Void or Withdrawn | 265638 | 530381398 | No Recognized Claim | 427062 | 530574845 | No Recognized Claim |
| 104215 | 530179147 | Void or Withdrawn | 265639 | 530381400 | No Recognized Claim | 427063 | 530574846 | No Recognized Claim |
| 104216 | 530179148 | Void or Withdrawn | 265640 | 530381401 | No Recognized Claim | 427064 | 530574849 | No Recognized Claim |
| 104217 | 530179149 | Void or Withdrawn | 265641 | 530381402 | No Recognized Claim | 427065 | 530574851 | No Recognized Claim |
| 104218 | 530179150 | Void or Withdrawn | 265642 | 530381403 | No Recognized Claim | 427066 | 530574852 | No Recognized Claim |
| 104219 | 530179151 | Void or Withdrawn | 265643 | 530381404 | No Recognized Claim | 427067 | 530574853 | No Recognized Claim |
| 104220 | 530179152 | Void or Withdrawn | 265644 | 530381407 | No Eligible Purchases | 427068 | 530574854 | No Recognized Claim |
| 104221 | 530179153 | Void or Withdrawn | 265645 | 530381408 | No Recognized Claim | 427069 | 530574855 | No Recognized Claim |
| 104222 | 530179154 | Void or Withdrawn | 265646 | 530381409 | No Recognized Claim | 427070 | 530574856 | No Recognized Claim |
| 104223 | 530179155 | Void or Withdrawn | 265647 | 530381412 | No Recognized Claim | 427071 | 530574857 | No Recognized Claim |
| 104224 | 530179156 | Void or Withdrawn | 265648 | 530381413 | No Recognized Claim | 427072 | 530574859 | No Recognized Claim |
| 104225 | 530179157 | Void or Withdrawn | 265649 | 530381414 | No Recognized Claim | 427073 | 530574862 | No Recognized Claim |
| 104226 | 530179158 | Void or Withdrawn | 265650 | 530381415 | No Recognized Claim | 427074 | 530574863 | No Recognized Claim |
| 104227 | 530179159 | Void or Withdrawn | 265651 | 530381417 | No Recognized Claim | 427075 | 530574864 | No Recognized Claim |
| 104228 | 530179160 | Void or Withdrawn | 265652 | 530381418 | No Eligible Purchases | 427076 | 530574865 | No Recognized Claim |
| 104229 | 530179161 | Void or Withdrawn | 265653 | 530381419 | No Eligible Purchases | 427077 | 530574867 | No Recognized Claim |
| 104230 | 530179162 | Void or Withdrawn | 265654 | 530381420 | No Recognized Claim | 427078 | 530574869 | No Recognized Claim |
| 104231 | 530179163 | Void or Withdrawn | 265655 | 530381422 | No Eligible Purchases | 427079 | 530574870 | No Recognized Claim |
| 104232 | 530179164 | Void or Withdrawn | 265656 | 530381423 | No Recognized Claim | 427080 | 530574871 | No Recognized Claim |
| 104233 | 530179165 | Void or Withdrawn | 265657 | 530381424 | No Recognized Claim | 427081 | 530574873 | No Recognized Claim |
| 104234 | 530179166 | Void or Withdrawn | 265658 | 530381425 | No Eligible Purchases | 427082 | 530574874 | No Recognized Claim |
| 104235 | 530179167 | Void or Withdrawn | 265659 | 530381426 | No Recognized Claim | 427083 | 530574875 | No Recognized Claim |
| 104236 | 530179168 | Void or Withdrawn | 265660 | 530381427 | No Eligible Purchases | 427084 | 530574876 | No Recognized Claim |
| 104237 | 530179169 | Void or Withdrawn | 265661 | 530381428 | No Recognized Claim | 427085 | 530574877 | No Recognized Claim |
| 104238 | 530179170 | Void or Withdrawn | 265662 | 530381431 | No Recognized Claim | 427086 | 530574878 | No Recognized Claim |
| 104239 | 530179171 | Void or Withdrawn | 265663 | 530381432 | No Recognized Claim | 427087 | 530574880 | No Recognized Claim |
| 104240 | 530179172 | Void or Withdrawn | 265664 | 530381433 | No Recognized Claim | 427088 | 530574881 | No Recognized Claim |
| 104241 | 530179173 | Void or Withdrawn | 265665 | 530381435 | No Recognized Claim | 427089 | 530574882 | No Recognized Claim |
| 104242 | 530179174 | Void or Withdrawn | 265666 | 530381436 | No Recognized Claim | 427090 | 530574883 | No Recognized Claim |
| 104243 | 530179175 | Void or Withdrawn | 265667 | 530381437 | No Eligible Purchases | 427091 | 530574884 | No Recognized Claim |
| 104244 | 530179176 | Void or Withdrawn | 265668 | 530381438 | No Recognized Claim | 427092 | 530574886 | No Recognized Claim |
| 104245 | 530179177 | Void or Withdrawn | 265669 | 530381439 | No Recognized Claim | 427093 | 530574887 | No Recognized Claim |
| 104246 | 530179178 | Void or Withdrawn | 265670 | 530381440 | No Recognized Claim | 427094 | 530574888 | No Recognized Claim |
| 104247 | 530179179 | Void or Withdrawn | 265671 | 530381442 | No Recognized Claim | 427095 | 530574892 | No Recognized Claim |
| 104248 | 530179180 | Void or Withdrawn | 265672 | 530381443 | No Recognized Claim | 427096 | 530574893 | No Recognized Claim |
| 104249 | 530179181 | Void or Withdrawn | 265673 | 530381446 | No Recognized Claim | 427097 | 530574894 | No Recognized Claim |
| 104250 | 530179182 | Void or Withdrawn | 265674 | 530381448 | No Recognized Claim | 427098 | 530574895 | No Recognized Claim |
| 104251 | 530179183 | Void or Withdrawn | 265675 | 530381449 | No Eligible Purchases | 427099 | 530574896 | No Recognized Claim |
| 104252 | 530179184 | Void or Withdrawn | 265676 | 530381450 | No Recognized Claim | 427100 | 530574897 | No Recognized Claim |
| 104253 | 530179185 | Void or Withdrawn | 265677 | 530381455 | No Recognized Claim | 427101 | 530574898 | No Recognized Claim |
| 104254 | 530179186 | Void or Withdrawn | 265678 | 530381457 | No Recognized Claim | 427102 | 530574899 | No Recognized Claim |
| 104255 | 530179187 | Void or Withdrawn | 265679 | 530381458 | No Recognized Claim | 427103 | 530574900 | No Recognized Claim |
| 104256 | 530179188 | Void or Withdrawn | 265680 | 530381459 | No Recognized Claim | 427104 | 530574901 | No Recognized Claim |
| 104257 | 530179189 | Void or Withdrawn | 265681 | 530381460 | No Recognized Claim | 427105 | 530574904 | No Recognized Claim |
| 104258 | 530179190 | Void or Withdrawn | 265682 | 530381461 | No Recognized Claim | 427106 | 530574905 | No Recognized Claim |
| 104259 | 530179191 | Void or Withdrawn | 265683 | 530381462 | No Recognized Claim | 427107 | 530574906 | No Recognized Claim |
| 104260 | 530179192 | Void or Withdrawn | 265684 | 530381463 | No Recognized Claim | 427108 | 530574907 | No Recognized Claim |
| 104261 | 530179193 | Void or Withdrawn | 265685 | 530381464 | No Recognized Claim | 427109 | 530574908 | No Recognized Claim |
| 104262 | 530179194 | Void or Withdrawn | 265686 | 530381465 | No Eligible Purchases | 427110 | 530574909 | No Recognized Claim |
| 104263 | 530179195 | Void or Withdrawn | 265687 | 530381467 | No Recognized Claim | 427111 | 530574910 | No Recognized Claim |
| 104264 | 530179196 | Void or Withdrawn | 265688 | 530381468 | No Recognized Claim | 427112 | 530574911 | No Recognized Claim |
| 104265 | 530179197 | Void or Withdrawn | 265689 | 530381470 | No Recognized Claim | 427113 | 530574913 | No Recognized Claim |
| 104266 | 530179198 | Void or Withdrawn | 265690 | 530381475 | No Recognized Claim | 427114 | 530574914 | No Recognized Claim |
| 104267 | 530179199 | Void or Withdrawn | 265691 | 530381476 | No Recognized Claim | 427115 | 530574915 | No Recognized Claim |
| 104268 | 530179200 | Void or Withdrawn | 265692 | 530381477 | No Recognized Claim | 427116 | 530574917 | No Eligible Purchases |
| 104269 | 530179201 | Void or Withdrawn | 265693 | 530381478 | No Eligible Purchases | 427117 | 530574919 | No Recognized Claim |
| 104270 | 530179202 | Void or Withdrawn | 265694 | 530381479 | No Recognized Claim | 427118 | 530574920 | No Recognized Claim |
| 104271 | 530179203 | Void or Withdrawn | 265695 | 530381480 | No Recognized Claim | 427119 | 530574921 | No Recognized Claim |
| 104272 | 530179204 | Void or Withdrawn | 265696 | 530381481 | No Recognized Claim | 427120 | 530574923 | No Recognized Claim |
| 104273 | 530179205 | Void or Withdrawn | 265697 | 530381482 | No Recognized Claim | 427121 | 530574925 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 104274 | 530179206 | Void or Withdrawn | 265698 | 530381483 | No Recognized Claim | 427122 | 530574926 | No Eligible Purchases |
| 104275 | 530179207 | Void or Withdrawn | 265699 | 530381484 | No Eligible Purchases | 427123 | 530574927 | No Recognized Claim |
| 104276 | 530179208 | Void or Withdrawn | 265700 | 530381485 | No Recognized Claim | 427124 | 530574929 | No Recognized Claim |
| 104277 | 530179209 | Void or Withdrawn | 265701 | 530381486 | No Recognized Claim | 427125 | 530574931 | No Recognized Claim |
| 104278 | 530179210 | Void or Withdrawn | 265702 | 530381487 | No Eligible Purchases | 427126 | 530574932 | No Recognized Claim |
| 104279 | 530179211 | Void or Withdrawn | 265703 | 530381488 | No Recognized Claim | 427127 | 530574933 | No Recognized Claim |
| 104280 | 530179212 | Void or Withdrawn | 265704 | 530381489 | No Recognized Claim | 427128 | 530574934 | No Recognized Claim |
| 104281 | 530179213 | Void or Withdrawn | 265705 | 530381492 | No Recognized Claim | 427129 | 530574935 | No Recognized Claim |
| 104282 | 530179214 | Void or Withdrawn | 265706 | 530381493 | No Recognized Claim | 427130 | 530574936 | No Recognized Claim |
| 104283 | 530179215 | Void or Withdrawn | 265707 | 530381494 | No Recognized Claim | 427131 | 530574938 | No Recognized Claim |
| 104284 | 530179216 | Void or Withdrawn | 265708 | 530381495 | No Recognized Claim | 427132 | 530574939 | No Recognized Claim |
| 104285 | 530179217 | Void or Withdrawn | 265709 | 530381496 | No Recognized Claim | 427133 | 530574940 | No Recognized Claim |
| 104286 | 530179218 | Void or Withdrawn | 265710 | 530381497 | No Recognized Claim | 427134 | 530574941 | No Recognized Claim |
| 104287 | 530179220 | Void or Withdrawn | 265711 | 530381499 | No Recognized Claim | 427135 | 530574943 | No Recognized Claim |
| 104288 | 530179220 | Void or Withdrawn | 265712 | 530381500 | No Recognized Claim | 427136 | 530574944 | No Recognized Claim |
| 104289 | 530179221 | Void or Withdrawn | 265713 | 530381501 | No Recognized Claim | 427137 | 530574945 | No Recognized Claim |
| 104290 | 530179222 | Void or Withdrawn | 265714 | 530381502 | No Recognized Claim | 427138 | 530574946 | No Recognized Claim |
| 104291 | 530179223 | Void or Withdrawn | 265715 | 530381503 | No Recognized Claim | 427139 | 530574947 | No Recognized Claim |
| 104292 | 530179224 | Void or Withdrawn | 265716 | 530381505 | No Recognized Claim | 427140 | 530574948 | No Recognized Claim |
| 104293 | 530179225 | Void or Withdrawn | 265717 | 530381506 | No Recognized Claim | 427141 | 530574949 | No Recognized Claim |
| 104294 | 530179226 | Void or Withdrawn | 265718 | 530381507 | No Recognized Claim | 427142 | 530574951 | No Recognized Claim |
| 104295 | 530179227 | Void or Withdrawn | 265719 | 530381508 | No Recognized Claim | 427143 | 530574952 | No Recognized Claim |
| 104296 | 530179228 | Void or Withdrawn | 265720 | 530381509 | No Recognized Claim | 427144 | 530574954 | No Recognized Claim |
| 104297 | 530179229 | Void or Withdrawn | 265721 | 530381510 | No Recognized Claim | 427145 | 530574955 | No Eligible Purchases |
| 104298 | 530179230 | Void or Withdrawn | 265722 | 530381512 | No Recognized Claim | 427146 | 530574956 | No Recognized Claim |
| 104299 | 530179231 | Void or Withdrawn | 265723 | 530381513 | No Recognized Claim | 427147 | 530574957 | No Recognized Claim |
| 104300 | 530179232 | Void or Withdrawn | 265724 | 530381515 | No Recognized Claim | 427148 | 530574958 | No Recognized Claim |
| 104301 | 530179233 | Void or Withdrawn | 265725 | 530381516 | No Recognized Claim | 427149 | 530574959 | No Recognized Claim |
| 104302 | 530179234 | Void or Withdrawn | 265726 | 530381517 | No Eligible Purchases | 427150 | 530574960 | No Recognized Claim |
| 104303 | 530179235 | Void or Withdrawn | 265727 | 530381518 | No Recognized Claim | 427151 | 530574962 | No Recognized Claim |
| 104304 | 530179236 | Void or Withdrawn | 265728 | 530381520 | No Eligible Purchases | 427152 | 530574963 | No Recognized Claim |
| 104305 | 530179237 | Void or Withdrawn | 265729 | 530381521 | No Recognized Claim | 427153 | 530574964 | No Eligible Purchases |
| 104306 | 530179238 | Void or Withdrawn | 265730 | 530381522 | No Recognized Claim | 427154 | 530574965 | No Recognized Claim |
| 104307 | 530179239 | Void or Withdrawn | 265731 | 530381523 | No Recognized Claim | 427155 | 530574966 | No Eligible Purchases |
| 104308 | 530179240 | Void or Withdrawn | 265732 | 530381525 | No Recognized Claim | 427156 | 530574967 | No Recognized Claim |
| 104309 | 530179241 | Void or Withdrawn | 265733 | 530381527 | No Recognized Claim | 427157 | 530574968 | No Recognized Claim |
| 104310 | 530179242 | Void or Withdrawn | 265734 | 530381528 | No Recognized Claim | 427158 | 530574969 | No Recognized Claim |
| 104311 | 530179243 | Void or Withdrawn | 265735 | 530381529 | No Eligible Purchases | 427159 | 530574970 | No Recognized Claim |
| 104312 | 530179244 | Void or Withdrawn | 265736 | 530381530 | No Recognized Claim | 427160 | 530574971 | No Recognized Claim |
| 104313 | 530179245 | Void or Withdrawn | 265737 | 530381531 | No Recognized Claim | 427161 | 530574972 | No Recognized Claim |
| 104314 | 530179246 | Void or Withdrawn | 265738 | 530381532 | No Recognized Claim | 427162 | 530574973 | No Recognized Claim |
| 104315 | 530179247 | Void or Withdrawn | 265739 | 530381533 | No Recognized Claim | 427163 | 530574974 | No Recognized Claim |
| 104316 | 530179248 | Void or Withdrawn | 265740 | 530381534 | No Recognized Claim | 427164 | 530574975 | No Recognized Claim |
| 104317 | 530179249 | Void or Withdrawn | 265741 | 530381535 | No Eligible Purchases | 427165 | 530574976 | No Recognized Claim |
| 104318 | 530179250 | Void or Withdrawn | 265742 | 530381536 | No Recognized Claim | 427166 | 530574977 | No Recognized Claim |
| 104319 | 530179251 | Void or Withdrawn | 265743 | 530381537 | No Recognized Claim | 427167 | 530574978 | No Eligible Purchases |
| 104320 | 530179252 | Void or Withdrawn | 265744 | 530381538 | No Eligible Purchases | 427168 | 530574979 | No Recognized Claim |
| 104321 | 530179253 | Void or Withdrawn | 265745 | 530381539 | No Recognized Claim | 427169 | 530574980 | No Recognized Claim |
| 104322 | 530179254 | Void or Withdrawn | 265746 | 530381540 | No Recognized Claim | 427170 | 530574981 | No Recognized Claim |
| 104323 | 530179255 | Void or Withdrawn | 265747 | 530381541 | No Recognized Claim | 427171 | 530574982 | No Recognized Claim |
| 104324 | 530179257 | Void or Withdrawn | 265748 | 530381545 | No Eligible Purchases | 427172 | 530574984 | No Recognized Claim |
| 104325 | 530179258 | Void or Withdrawn | 265749 | 530381546 | No Recognized Claim | 427173 | 530574985 | No Recognized Claim |
| 104326 | 530179258 | Void or Withdrawn | 265750 | 530381547 | No Recognized Claim | 427174 | 530574986 | No Recognized Claim |
| 104327 | 530179259 | Void or Withdrawn | 265751 | 530381548 | No Recognized Claim | 427175 | 530574989 | No Recognized Claim |
| 104328 | 530179260 | Void or Withdrawn | 265752 | 530381549 | No Recognized Claim | 427176 | 530574991 | No Recognized Claim |
| 104329 | 530179261 | Void or Withdrawn | 265753 | 530381550 | No Eligible Purchases | 427177 | 530574992 | No Recognized Claim |
| 104330 | 530179262 | Void or Withdrawn | 265754 | 530381551 | No Recognized Claim | 427178 | 530574993 | No Recognized Claim |
| 104331 | 530179263 | Void or Withdrawn | 265755 | 530381552 | No Recognized Claim | 427179 | 530574996 | No Recognized Claim |
| 104332 | 530179264 | Void or Withdrawn | 265756 | 530381553 | No Recognized Claim | 427180 | 530574997 | No Eligible Purchases |
| 104333 | 530179265 | Void or Withdrawn | 265757 | 530381554 | No Recognized Claim | 427181 | 530574998 | No Recognized Claim |
| 104334 | 530179266 | Void or Withdrawn | 265758 | 530381555 | No Recognized Claim | 427182 | 530574999 | No Recognized Claim |
| 104335 | 530179267 | Void or Withdrawn | 265759 | 530381556 | No Recognized Claim | 427183 | 530575001 | No Recognized Claim |
| 104336 | 530179268 | Void or Withdrawn | 265760 | 530381557 | No Recognized Claim | 427184 | 530575002 | No Recognized Claim |
| 104337 | 530179269 | Void or Withdrawn | 265761 | 530381559 | No Recognized Claim | 427185 | 530575003 | No Eligible Purchases |
| 104338 | 530179270 | Void or Withdrawn | 265762 | 530381560 | No Recognized Claim | 427186 | 530575004 | No Recognized Claim |
| 104339 | 530179271 | Void or Withdrawn | 265763 | 530381561 | No Recognized Claim | 427187 | 530575005 | No Recognized Claim |
| 104340 | 530179272 | Void or Withdrawn | 265764 | 530381562 | No Eligible Purchases | 427188 | 530575006 | No Recognized Claim |
| 104341 | 530179273 | Void or Withdrawn | 265765 | 530381566 | No Recognized Claim | 427189 | 530575007 | No Recognized Claim |
| 104342 | 530179274 | Void or Withdrawn | 265766 | 530381567 | No Recognized Claim | 427190 | 530575008 | No Recognized Claim |
| 104343 | 530179275 | Void or Withdrawn | 265767 | 530381568 | No Eligible Purchases | 427191 | 530575009 | No Recognized Claim |
| 104344 | 530179276 | Void or Withdrawn | 265768 | 530381569 | No Recognized Claim | 427192 | 530575010 | No Recognized Claim |
| 104345 | 530179277 | Void or Withdrawn | 265769 | 530381570 | No Eligible Purchases | 427193 | 530575011 | No Recognized Claim |
| 104346 | 530179278 | Void or Withdrawn | 265770 | 530381571 | No Recognized Claim | 427194 | 530575012 | No Recognized Claim |
| 104347 | 530179279 | Void or Withdrawn | 265771 | 530381572 | No Recognized Claim | 427195 | 530575013 | No Eligible Purchases |
| 104348 | 530179280 | Void or Withdrawn | 265772 | 530381573 | No Eligible Purchases | 427196 | 530575014 | No Recognized Claim |
| 104349 | 530179281 | Void or Withdrawn | 265773 | 530381574 | No Recognized Claim | 427197 | 530575015 | No Recognized Claim |
| 104350 | 530179282 | Void or Withdrawn | 265774 | 530381575 | No Recognized Claim | 427198 | 530575016 | No Recognized Claim |
| 104351 | 530179283 | Void or Withdrawn | 265775 | 530381576 | No Recognized Claim | 427199 | 530575017 | No Recognized Claim |
| 104352 | 530179284 | Void or Withdrawn | 265776 | 530381578 | No Recognized Claim | 427200 | 530575018 | No Recognized Claim |
| 104353 | 530179285 | Void or Withdrawn | 265777 | 530381580 | No Eligible Purchases | 427201 | 530575019 | No Recognized Claim |
| 104354 | 530179286 | Void or Withdrawn | 265778 | 530381581 | No Recognized Claim | 427202 | 530575021 | No Recognized Claim |
| 104355 | 530179287 | Void or Withdrawn | 265779 | 530381583 | No Recognized Claim | 427203 | 530575022 | No Recognized Claim |
| 104356 | 530179288 | Void or Withdrawn | 265780 | 530381588 | No Recognized Claim | 427204 | 530575023 | No Recognized Claim |
| 104357 | 530179289 | Void or Withdrawn | 265781 | 530381589 | No Recognized Claim | 427205 | 530575031 | No Recognized Claim |
| 104358 | 530179290 | Void or Withdrawn | 265782 | 530381590 | No Recognized Claim | 427206 | 530575032 | No Recognized Claim |
| 104359 | 530179291 | Void or Withdrawn | 265783 | 530381591 | No Recognized Claim | 427207 | 530575033 | No Recognized Claim |
| 104360 | 530179292 | Void or Withdrawn | 265784 | 530381596 | No Recognized Claim | 427208 | 530575034 | No Recognized Claim |
| 104361 | 530179293 | Void or Withdrawn | 265785 | 530381597 | No Recognized Claim | 427209 | 530575035 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 104362 | 530179294 | Void or Withdrawn | 265786 | 530381598 | No Recognized Claim | 427210 | 530575037 | No Recognized Claim |
| 104363 | 530179295 | Void or Withdrawn | 265787 | 530381601 | No Recognized Claim | 427211 | 530575038 | No Recognized Claim |
| 104364 | 530179296 | Void or Withdrawn | 265788 | 530381602 | No Eligible Purchases | 427212 | 530575039 | No Recognized Claim |
| 104365 | 530179297 | Void or Withdrawn | 265789 | 530381604 | No Recognized Claim | 427213 | 530575041 | No Eligible Purchases |
| 104366 | 530179298 | Void or Withdrawn | 265790 | 530381605 | No Recognized Claim | 427214 | 530575042 | No Recognized Claim |
| 104367 | 530179299 | Void or Withdrawn | 265791 | 530381606 | No Recognized Claim | 427215 | 530575043 | No Recognized Claim |
| 104368 | 530179300 | Void or Withdrawn | 265792 | 530381607 | No Recognized Claim | 427216 | 530575044 | No Recognized Claim |
| 104369 | 530179301 | Void or Withdrawn | 265793 | 530381608 | No Recognized Claim | 427217 | 530575045 | No Recognized Claim |
| 104370 | 530179302 | Void or Withdrawn | 265794 | 530381609 | No Recognized Claim | 427218 | 530575046 | No Recognized Claim |
| 104371 | 530179303 | Void or Withdrawn | 265795 | 530381610 | No Recognized Claim | 427219 | 530575047 | No Recognized Claim |
| 104372 | 530179304 | Void or Withdrawn | 265796 | 530381612 | No Recognized Claim | 427220 | 530575048 | No Recognized Claim |
| 104373 | 530179305 | Void or Withdrawn | 265797 | 530381613 | No Eligible Purchases | 427221 | 530575049 | No Recognized Claim |
| 104374 | 530179306 | Void or Withdrawn | 265798 | 530381614 | No Recognized Claim | 427222 | 530575050 | No Recognized Claim |
| 104375 | 530179307 | Void or Withdrawn | 265799 | 530381616 | No Recognized Claim | 427223 | 530575051 | No Recognized Claim |
| 104376 | 530179308 | Void or Withdrawn | 265800 | 530381617 | No Recognized Claim | 427224 | 530575052 | No Recognized Claim |
| 104377 | 530179309 | Void or Withdrawn | 265801 | 530381618 | No Recognized Claim | 427225 | 530575053 | No Recognized Claim |
| 104378 | 530179310 | Void or Withdrawn | 265802 | 530381619 | No Recognized Claim | 427226 | 530575054 | No Recognized Claim |
| 104379 | 530179311 | Void or Withdrawn | 265803 | 530381620 | No Recognized Claim | 427227 | 530575056 | No Recognized Claim |
| 104380 | 530179312 | Void or Withdrawn | 265804 | 530381622 | No Recognized Claim | 427228 | 530575057 | No Recognized Claim |
| 104381 | 530179313 | Void or Withdrawn | 265805 | 530381624 | No Recognized Claim | 427229 | 530575058 | No Recognized Claim |
| 104382 | 530179314 | Void or Withdrawn | 265806 | 530381625 | No Recognized Claim | 427230 | 530575062 | No Recognized Claim |
| 104383 | 530179315 | Void or Withdrawn | 265807 | 530381627 | No Recognized Claim | 427231 | 530575063 | No Recognized Claim |
| 104384 | 530179316 | Void or Withdrawn | 265808 | 530381630 | No Recognized Claim | 427232 | 530575064 | No Recognized Claim |
| 104385 | 530179317 | Void or Withdrawn | 265809 | 530381632 | No Recognized Claim | 427233 | 530575065 | No Recognized Claim |
| 104386 | 530179318 | Void or Withdrawn | 265810 | 530381634 | No Recognized Claim | 427234 | 530575066 | No Recognized Claim |
| 104387 | 530179319 | Void or Withdrawn | 265811 | 530381635 | No Eligible Purchases | 427235 | 530575067 | No Recognized Claim |
| 104388 | 530179320 | Void or Withdrawn | 265812 | 530381636 | No Recognized Claim | 427236 | 530575072 | No Recognized Claim |
| 104389 | 530179321 | Void or Withdrawn | 265813 | 530381637 | No Recognized Claim | 427237 | 530575074 | No Recognized Claim |
| 104390 | 530179322 | Void or Withdrawn | 265814 | 530381640 | No Recognized Claim | 427238 | 530575075 | No Recognized Claim |
| 104391 | 530179323 | Void or Withdrawn | 265815 | 530381642 | No Recognized Claim | 427239 | 530575076 | No Recognized Claim |
| 104392 | 530179324 | Void or Withdrawn | 265816 | 530381643 | No Eligible Purchases | 427240 | 530575077 | No Recognized Claim |
| 104393 | 530179325 | Void or Withdrawn | 265817 | 530381644 | No Recognized Claim | 427241 | 530575078 | No Recognized Claim |
| 104394 | 530179326 | Void or Withdrawn | 265818 | 530381645 | No Recognized Claim | 427242 | 530575079 | No Recognized Claim |
| 104395 | 530179327 | Void or Withdrawn | 265819 | 530381648 | No Recognized Claim | 427243 | 530575080 | No Recognized Claim |
| 104396 | 530179328 | Void or Withdrawn | 265820 | 530381651 | No Recognized Claim | 427244 | 530575082 | No Eligible Purchases |
| 104397 | 530179329 | Void or Withdrawn | 265821 | 530381652 | No Recognized Claim | 427245 | 530575083 | No Recognized Claim |
| 104398 | 530179330 | Void or Withdrawn | 265822 | 530381653 | No Recognized Claim | 427246 | 530575084 | No Recognized Claim |
| 104399 | 530179331 | Void or Withdrawn | 265823 | 530381654 | No Eligible Purchases | 427247 | 530575085 | No Recognized Claim |
| 104400 | 530179332 | Void or Withdrawn | 265824 | 530381655 | No Recognized Claim | 427248 | 530575087 | No Recognized Claim |
| 104401 | 530179333 | Void or Withdrawn | 265825 | 530381656 | No Eligible Purchases | 427249 | 530575088 | No Recognized Claim |
| 104402 | 530179334 | Void or Withdrawn | 265826 | 530381657 | No Recognized Claim | 427250 | 530575089 | No Recognized Claim |
| 104403 | 530179335 | Void or Withdrawn | 265827 | 530381660 | No Recognized Claim | 427251 | 530575090 | No Eligible Purchases |
| 104404 | 530179336 | Void or Withdrawn | 265828 | 530381661 | No Recognized Claim | 427252 | 530575091 | No Recognized Claim |
| 104405 | 530179337 | Void or Withdrawn | 265829 | 530381662 | No Recognized Claim | 427253 | 530575092 | No Recognized Claim |
| 104406 | 530179338 | Void or Withdrawn | 265830 | 530381663 | No Recognized Claim | 427254 | 530575093 | No Recognized Claim |
| 104407 | 530179339 | Void or Withdrawn | 265831 | 530381664 | No Recognized Claim | 427255 | 530575095 | No Recognized Claim |
| 104408 | 530179340 | Void or Withdrawn | 265832 | 530381665 | No Recognized Claim | 427256 | 530575096 | No Recognized Claim |
| 104409 | 530179341 | Void or Withdrawn | 265833 | 530381666 | No Recognized Claim | 427257 | 530575097 | No Recognized Claim |
| 104410 | 530179342 | Void or Withdrawn | 265834 | 530381667 | No Eligible Purchases | 427258 | 530575099 | No Recognized Claim |
| 104411 | 530179343 | Void or Withdrawn | 265835 | 530381668 | No Eligible Purchases | 427259 | 530575100 | No Recognized Claim |
| 104412 | 530179344 | Void or Withdrawn | 265836 | 530381669 | No Recognized Claim | 427260 | 530575103 | No Recognized Claim |
| 104413 | 530179345 | Void or Withdrawn | 265837 | 530381670 | No Recognized Claim | 427261 | 530575104 | No Recognized Claim |
| 104414 | 530179346 | Void or Withdrawn | 265838 | 530381672 | No Recognized Claim | 427262 | 530575105 | No Recognized Claim |
| 104415 | 530179347 | Void or Withdrawn | 265839 | 530381674 | No Recognized Claim | 427263 | 530575106 | No Recognized Claim |
| 104416 | 530179348 | Void or Withdrawn | 265840 | 530381675 | No Recognized Claim | 427264 | 530575107 | No Recognized Claim |
| 104417 | 530179349 | Void or Withdrawn | 265841 | 530381679 | No Eligible Purchases | 427265 | 530575108 | No Recognized Claim |
| 104418 | 530179350 | Void or Withdrawn | 265842 | 530381680 | No Recognized Claim | 427266 | 530575110 | No Recognized Claim |
| 104419 | 530179351 | Void or Withdrawn | 265843 | 530381681 | No Recognized Claim | 427267 | 530575112 | No Recognized Claim |
| 104420 | 530179352 | Void or Withdrawn | 265844 | 530381682 | No Recognized Claim | 427268 | 530575113 | No Recognized Claim |
| 104421 | 530179353 | Void or Withdrawn | 265845 | 530381683 | No Eligible Purchases | 427269 | 530575114 | No Recognized Claim |
| 104422 | 530179354 | Void or Withdrawn | 265846 | 530381684 | No Recognized Claim | 427270 | 530575115 | No Recognized Claim |
| 104423 | 530179355 | Void or Withdrawn | 265847 | 530381685 | No Recognized Claim | 427271 | 530575116 | No Recognized Claim |
| 104424 | 530179356 | No Recognized Claim | 265848 | 530381686 | No Eligible Purchases | 427272 | 530575117 | No Recognized Claim |
| 104425 | 530179363 | No Recognized Claim | 265849 | 530381688 | No Recognized Claim | 427273 | 530575119 | No Recognized Claim |
| 104426 | 530179364 | No Recognized Claim | 265850 | 530381689 | No Eligible Purchases | 427274 | 530575120 | No Recognized Claim |
| 104427 | 530179365 | No Eligible Purchases | 265851 | 530381690 | No Recognized Claim | 427275 | 530575121 | No Recognized Claim |
| 104428 | 530179366 | No Eligible Purchases | 265852 | 530381691 | No Recognized Claim | 427276 | 530575122 | No Recognized Claim |
| 104429 | 530179368 | No Recognized Claim | 265853 | 530381692 | No Recognized Claim | 427277 | 530575123 | No Recognized Claim |
| 104430 | 530179369 | No Eligible Purchases | 265854 | 530381693 | No Recognized Claim | 427278 | 530575124 | No Recognized Claim |
| 104431 | 530179370 | No Recognized Claim | 265855 | 530381694 | No Recognized Claim | 427279 | 530575125 | No Recognized Claim |
| 104432 | 530179371 | No Recognized Claim | 265856 | 530381695 | No Recognized Claim | 427280 | 530575128 | No Recognized Claim |
| 104433 | 530179372 | No Recognized Claim | 265857 | 530381696 | No Recognized Claim | 427281 | 530575130 | No Recognized Claim |
| 104434 | 530179373 | No Eligible Purchases | 265858 | 530381697 | No Recognized Claim | 427282 | 530575131 | No Recognized Claim |
| 104435 | 530179374 | No Eligible Purchases | 265859 | 530381700 | No Recognized Claim | 427283 | 530575134 | No Recognized Claim |
| 104436 | 530179375 | No Eligible Purchases | 265860 | 530381701 | No Eligible Purchases | 427284 | 530575135 | No Recognized Claim |
| 104437 | 530179376 | No Eligible Purchases | 265861 | 530381702 | No Recognized Claim | 427285 | 530575136 | No Recognized Claim |
| 104438 | 530179378 | Duplicate Claim | 265862 | 530381703 | No Recognized Claim | 427286 | 530575138 | No Recognized Claim |
| 104439 | 530179379 | No Recognized Claim | 265863 | 530381704 | No Recognized Claim | 427287 | 530575139 | No Recognized Claim |
| 104440 | 530179380 | No Recognized Claim | 265864 | 530381705 | No Recognized Claim | 427288 | 530575140 | No Recognized Claim |
| 104441 | 530179381 | No Eligible Purchases | 265865 | 530381706 | No Recognized Claim | 427289 | 530575141 | No Recognized Claim |
| 104442 | 530179382 | No Recognized Claim | 265866 | 530381707 | No Eligible Purchases | 427290 | 530575142 | No Recognized Claim |
| 104443 | 530179383 | No Recognized Claim | 265867 | 530381708 | No Recognized Claim | 427291 | 530575143 | No Recognized Claim |
| 104444 | 530179385 | No Recognized Claim | 265868 | 530381709 | No Recognized Claim | 427292 | 530575144 | No Recognized Claim |
| 104445 | 530179386 | No Recognized Claim | 265869 | 530381710 | No Eligible Purchases | 427293 | 530575145 | No Recognized Claim |
| 104446 | 530179387 | No Eligible Purchases | 265870 | 530381711 | No Recognized Claim | 427294 | 530575146 | No Recognized Claim |
| 104447 | 530179388 | No Recognized Claim | 265871 | 530381713 | No Eligible Purchases | 427295 | 530575147 | No Recognized Claim |
| 104448 | 530179389 | No Recognized Claim | 265872 | 530381714 | No Recognized Claim | 427296 | 530575148 | No Recognized Claim |
| 104449 | 530179390 | No Recognized Claim | 265873 | 530381715 | No Eligible Purchases | 427297 | 530575149 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 104450 | 530179391 | No Recognized Claim | 265874 | 530381716 | No Recognized Claim | 427298 | 530575150 | No Recognized Claim |
| 104451 | 530179392 | No Recognized Claim | 265875 | 530381717 | No Recognized Claim | 427299 | 530575152 | No Recognized Claim |
| 104452 | 530179398 | No Recognized Claim | 265876 | 530381718 | No Recognized Claim | 427300 | 530575153 | No Recognized Claim |
| 104453 | 530179399 | No Eligible Purchases | 265877 | 530381720 | No Recognized Claim | 427301 | 530575155 | No Recognized Claim |
| 104454 | 530179400 | No Eligible Purchases | 265878 | 530381721 | No Recognized Claim | 427302 | 530575156 | No Recognized Claim |
| 104455 | 530179402 | No Recognized Claim | 265879 | 530381722 | No Recognized Claim | 427303 | 530575157 | No Recognized Claim |
| 104456 | 530179404 | No Recognized Claim | 265880 | 530381724 | No Recognized Claim | 427304 | 530575158 | No Recognized Claim |
| 104457 | 530179405 | No Recognized Claim | 265881 | 530381725 | No Recognized Claim | 427305 | 530575159 | No Eligible Purchases |
| 104458 | 530179406 | No Recognized Claim | 265882 | 530381727 | No Eligible Purchases | 427306 | 530575162 | No Eligible Purchases |
| 104459 | 530179407 | No Recognized Claim | 265883 | 530381728 | No Recognized Claim | 427307 | 530575164 | No Recognized Claim |
| 104460 | 530179408 | No Recognized Claim | 265884 | 530381729 | No Recognized Claim | 427308 | 530575165 | No Recognized Claim |
| 104461 | 530179409 | No Recognized Claim | 265885 | 530381730 | No Recognized Claim | 427309 | 530575166 | No Recognized Claim |
| 104462 | 530179411 | No Recognized Claim | 265886 | 530381731 | No Recognized Claim | 427310 | 530575168 | No Recognized Claim |
| 104463 | 530179411 | No Recognized Claim | 265887 | 530381732 | No Recognized Claim | 427311 | 530575169 | No Recognized Claim |
| 104464 | 530179412 | No Eligible Purchases | 265888 | 530381733 | No Eligible Purchases | 427312 | 530575170 | No Recognized Claim |
| 104465 | 530179413 | No Recognized Claim | 265889 | 530381735 | No Recognized Claim | 427313 | 530575171 | No Recognized Claim |
| 104466 | 530179414 | No Recognized Claim | 265890 | 530381736 | No Recognized Claim | 427314 | 530575172 | No Recognized Claim |
| 104467 | 530179416 | No Eligible Purchases | 265891 | 530381738 | No Recognized Claim | 427315 | 530575173 | No Recognized Claim |
| 104468 | 530179417 | No Recognized Claim | 265892 | 530381739 | No Recognized Claim | 427316 | 530575174 | No Recognized Claim |
| 104469 | 530179418 | No Eligible Purchases | 265893 | 530381740 | No Recognized Claim | 427317 | 530575175 | No Eligible Purchases |
| 104470 | 530179419 | No Eligible Purchases | 265894 | 530381741 | No Recognized Claim | 427318 | 530575177 | No Recognized Claim |
| 104471 | 530179420 | No Recognized Claim | 265895 | 530381742 | No Recognized Claim | 427319 | 530575178 | No Recognized Claim |
| 104472 | 530179421 | No Eligible Purchases | 265896 | 530381743 | No Eligible Purchases | 427320 | 530575179 | No Recognized Claim |
| 104473 | 530179422 | No Recognized Claim | 265897 | 530381744 | No Recognized Claim | 427321 | 530575181 | No Recognized Claim |
| 104474 | 530179424 | No Eligible Purchases | 265898 | 530381745 | No Recognized Claim | 427322 | 530575182 | No Eligible Purchases |
| 104475 | 530179426 | No Recognized Claim | 265899 | 530381746 | No Recognized Claim | 427323 | 530575183 | No Recognized Claim |
| 104476 | 530179430 | No Recognized Claim | 265900 | 530381747 | No Recognized Claim | 427324 | 530575184 | No Recognized Claim |
| 104477 | 530179433 | No Eligible Purchases | 265901 | 530381748 | No Recognized Claim | 427325 | 530575185 | No Recognized Claim |
| 104478 | 530179434 | No Recognized Claim | 265902 | 530381749 | No Recognized Claim | 427326 | 530575186 | No Recognized Claim |
| 104479 | 530179436 | No Eligible Purchases | 265903 | 530381750 | No Recognized Claim | 427327 | 530575188 | No Recognized Claim |
| 104480 | 530179437 | No Recognized Claim | 265904 | 530381751 | No Recognized Claim | 427328 | 530575190 | No Recognized Claim |
| 104481 | 530179438 | No Eligible Purchases | 265905 | 530381753 | No Eligible Purchases | 427329 | 530575191 | No Recognized Claim |
| 104482 | 530179440 | No Recognized Claim | 265906 | 530381754 | No Recognized Claim | 427330 | 530575192 | No Recognized Claim |
| 104483 | 530179441 | No Recognized Claim | 265907 | 530381755 | No Recognized Claim | 427331 | 530575193 | No Recognized Claim |
| 104484 | 530179443 | No Recognized Claim | 265908 | 530381756 | No Eligible Purchases | 427332 | 530575194 | No Recognized Claim |
| 104485 | 530179445 | No Recognized Claim | 265909 | 530381757 | No Recognized Claim | 427333 | 530575195 | No Recognized Claim |
| 104486 | 530179449 | No Eligible Purchases | 265910 | 530381758 | No Recognized Claim | 427334 | 530575198 | No Recognized Claim |
| 104487 | 530179450 | No Recognized Claim | 265911 | 530381759 | No Recognized Claim | 427335 | 530575199 | No Recognized Claim |
| 104488 | 530179451 | No Eligible Purchases | 265912 | 530381760 | No Recognized Claim | 427336 | 530575200 | No Recognized Claim |
| 104489 | 530179452 | No Recognized Claim | 265913 | 530381763 | No Recognized Claim | 427337 | 530575202 | No Eligible Purchases |
| 104490 | 530179454 | No Recognized Claim | 265914 | 530381764 | No Recognized Claim | 427338 | 530575203 | No Recognized Claim |
| 104491 | 530179456 | Condition of Ineligibility Never Cured | 265915 | 530381767 | No Recognized Claim | 427339 | 530575205 | No Recognized Claim |
| 104492 | 530179457 | No Recognized Claim | 265916 | 530381768 | No Eligible Purchases | 427340 | 530575206 | No Recognized Claim |
| 104493 | 530179458 | No Eligible Purchases | 265917 | 530381770 | No Recognized Claim | 427341 | 530575207 | No Recognized Claim |
| 104494 | 530179464 | No Recognized Claim | 265918 | 530381772 | No Recognized Claim | 427342 | 530575208 | No Recognized Claim |
| 104495 | 530179466 | No Recognized Claim | 265919 | 530381773 | No Recognized Claim | 427343 | 530575209 | No Recognized Claim |
| 104496 | 530179467 | No Recognized Claim | 265920 | 530381775 | No Recognized Claim | 427344 | 530575210 | No Recognized Claim |
| 104497 | 530179468 | No Recognized Claim | 265921 | 530381776 | No Recognized Claim | 427345 | 530575211 | No Recognized Claim |
| 104498 | 530179469 | No Eligible Purchases | 265922 | 530381778 | No Recognized Claim | 427346 | 530575212 | No Eligible Purchases |
| 104499 | 530179470 | No Recognized Claim | 265923 | 530381779 | No Recognized Claim | 427347 | 530575215 | No Recognized Claim |
| 104500 | 530179478 | No Recognized Claim | 265924 | 530381781 | No Recognized Claim | 427348 | 530575216 | No Recognized Claim |
| 104501 | 530179479 | No Recognized Claim | 265925 | 530381783 | No Recognized Claim | 427349 | 530575217 | No Recognized Claim |
| 104502 | 530179480 | No Eligible Purchases | 265926 | 530381785 | No Eligible Purchases | 427350 | 530575218 | No Recognized Claim |
| 104503 | 530179482 | No Eligible Purchases | 265927 | 530381786 | No Recognized Claim | 427351 | 530575219 | No Recognized Claim |
| 104504 | 530179487 | No Eligible Purchases | 265928 | 530381788 | No Recognized Claim | 427352 | 530575220 | No Recognized Claim |
| 104505 | 530179488 | No Eligible Purchases | 265929 | 530381790 | No Recognized Claim | 427353 | 530575221 | No Recognized Claim |
| 104506 | 530179489 | No Eligible Purchases | 265930 | 530381792 | No Recognized Claim | 427354 | 530575222 | No Recognized Claim |
| 104507 | 530179490 | No Recognized Claim | 265931 | 530381793 | No Eligible Purchases | 427355 | 530575223 | No Recognized Claim |
| 104508 | 530179491 | No Recognized Claim | 265932 | 530381796 | No Recognized Claim | 427356 | 530575224 | No Recognized Claim |
| 104509 | 530179493 | No Recognized Claim | 265933 | 530381799 | No Eligible Purchases | 427357 | 530575225 | No Recognized Claim |
| 104510 | 530179496 | No Recognized Claim | 265934 | 530381800 | No Recognized Claim | 427358 | 530575226 | No Recognized Claim |
| 104511 | 530179498 | No Recognized Claim | 265935 | 530381802 | No Recognized Claim | 427359 | 530575227 | No Recognized Claim |
| 104512 | 530179499 | No Recognized Claim | 265936 | 530381803 | No Recognized Claim | 427360 | 530575228 | No Recognized Claim |
| 104513 | 530179501 | No Recognized Claim | 265937 | 530381804 | No Recognized Claim | 427361 | 530575229 | No Recognized Claim |
| 104514 | 530179502 | No Recognized Claim | 265938 | 530381805 | No Eligible Purchases | 427362 | 530575230 | No Recognized Claim |
| 104515 | 530179503 | No Recognized Claim | 265939 | 530381806 | No Recognized Claim | 427363 | 530575231 | No Recognized Claim |
| 104516 | 530179504 | No Eligible Purchases | 265940 | 530381807 | No Recognized Claim | 427364 | 530575232 | No Recognized Claim |
| 104517 | 530179505 | No Recognized Claim | 265941 | 530381808 | No Recognized Claim | 427365 | 530575233 | No Recognized Claim |
| 104518 | 530179507 | No Recognized Claim | 265942 | 530381809 | No Recognized Claim | 427366 | 530575235 | No Recognized Claim |
| 104519 | 530179508 | No Eligible Purchases | 265943 | 530381810 | No Eligible Purchases | 427367 | 530575236 | No Recognized Claim |
| 104520 | 530179509 | No Recognized Claim | 265944 | 530381812 | No Recognized Claim | 427368 | 530575237 | No Recognized Claim |
| 104521 | 530179510 | No Recognized Claim | 265945 | 530381813 | No Recognized Claim | 427369 | 530575241 | No Recognized Claim |
| 104522 | 530179513 | Condition of Ineligibility Never Cured | 265946 | 530381815 | No Recognized Claim | 427370 | 530575242 | No Recognized Claim |
| 104523 | 530179514 | No Recognized Claim | 265947 | 530381816 | No Recognized Claim | 427371 | 530575243 | No Recognized Claim |
| 104524 | 530179515 | No Recognized Claim | 265948 | 530381820 | No Eligible Purchases | 427372 | 530575244 | No Recognized Claim |
| 104525 | 530179516 | No Recognized Claim | 265949 | 530381821 | No Recognized Claim | 427373 | 530575245 | No Recognized Claim |
| 104526 | 530179517 | No Eligible Purchases | 265950 | 530381824 | No Recognized Claim | 427374 | 530575246 | No Recognized Claim |
| 104527 | 530179520 | No Recognized Claim | 265951 | 530381825 | No Recognized Claim | 427375 | 530575247 | No Recognized Claim |
| 104528 | 530179521 | No Recognized Claim | 265952 | 530381826 | No Recognized Claim | 427376 | 530575248 | No Eligible Purchases |
| 104529 | 530179524 | No Recognized Claim | 265953 | 530381828 | No Recognized Claim | 427377 | 530575249 | No Recognized Claim |
| 104530 | 530179525 | No Eligible Purchases | 265954 | 530381829 | No Recognized Claim | 427378 | 530575250 | No Recognized Claim |
| 104531 | 530179526 | No Eligible Purchases | 265955 | 530381832 | No Recognized Claim | 427379 | 530575251 | No Recognized Claim |
| 104532 | 530179527 | No Recognized Claim | 265956 | 530381833 | No Recognized Claim | 427380 | 530575252 | No Recognized Claim |
| 104533 | 530179528 | No Recognized Claim | 265957 | 530381834 | No Recognized Claim | 427381 | 530575253 | No Recognized Claim |
| 104534 | 530179529 | No Recognized Claim | 265958 | 530381836 | No Recognized Claim | 427382 | 530575254 | No Recognized Claim |
| 104535 | 530179530 | No Recognized Claim | 265959 | 530381837 | No Recognized Claim | 427383 | 530575255 | No Recognized Claim |
| 104536 | 530179531 | No Recognized Claim | 265960 | 530381838 | No Eligible Purchases | 427384 | 530575256 | No Recognized Claim |
| 104537 | 530179536 | No Recognized Claim | 265961 | 530381839 | No Eligible Purchases | 427385 | 530575257 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 104538 | 530179537 | No Eligible Purchases | 265962 | 530381840 | No Recognized Claim | 427386 | 530575258 | No Recognized Claim |
| 104539 | 530179538 | No Recognized Claim | 265963 | 530381845 | No Recognized Claim | 427387 | 530575259 | No Recognized Claim |
| 104540 | 530179539 | No Recognized Claim | 265964 | 530381846 | No Recognized Claim | 427388 | 530575260 | No Recognized Claim |
| 104541 | 530179540 | No Recognized Claim | 265965 | 530381847 | No Eligible Purchases | 427389 | 530575261 | No Recognized Claim |
| 104542 | 530179541 | No Eligible Purchases | 265966 | 530381848 | No Recognized Claim | 427390 | 530575262 | No Recognized Claim |
| 104543 | 530179543 | No Recognized Claim | 265967 | 530381849 | No Recognized Claim | 427391 | 530575263 | No Recognized Claim |
| 104544 | 530179546 | No Eligible Purchases | 265968 | 530381851 | No Recognized Claim | 427392 | 530575264 | No Recognized Claim |
| 104545 | 530179547 | No Recognized Claim | 265969 | 530381852 | No Recognized Claim | 427393 | 530575266 | No Recognized Claim |
| 104546 | 530179548 | No Eligible Purchases | 265970 | 530381853 | No Recognized Claim | 427394 | 530575272 | No Recognized Claim |
| 104547 | 530179549 | No Recognized Claim | 265971 | 530381855 | No Eligible Purchases | 427395 | 530575274 | No Recognized Claim |
| 104548 | 530179550 | No Recognized Claim | 265972 | 530381856 | No Eligible Purchases | 427396 | 530575275 | No Recognized Claim |
| 104549 | 530179551 | No Recognized Claim | 265973 | 530381857 | No Recognized Claim | 427397 | 530575276 | No Recognized Claim |
| 104550 | 530179553 | No Recognized Claim | 265974 | 530381858 | No Recognized Claim | 427398 | 530575277 | No Recognized Claim |
| 104551 | 530179555 | No Eligible Purchases | 265975 | 530381859 | No Eligible Purchases | 427399 | 530575279 | No Recognized Claim |
| 104552 | 530179556 | No Recognized Claim | 265976 | 530381860 | No Recognized Claim | 427400 | 530575280 | No Recognized Claim |
| 104553 | 530179557 | No Recognized Claim | 265977 | 530381861 | No Recognized Claim | 427401 | 530575281 | No Recognized Claim |
| 104554 | 530179558 | No Eligible Purchases | 265978 | 530381862 | No Recognized Claim | 427402 | 530575282 | No Recognized Claim |
| 104555 | 530179559 | No Recognized Claim | 265979 | 530381863 | No Recognized Claim | 427403 | 530575283 | No Recognized Claim |
| 104556 | 530179560 | No Eligible Purchases | 265980 | 530381864 | No Eligible Purchases | 427404 | 530575285 | No Recognized Claim |
| 104557 | 530179561 | No Eligible Purchases | 265981 | 530381865 | No Recognized Claim | 427405 | 530575287 | No Recognized Claim |
| 104558 | 530179562 | No Eligible Purchases | 265982 | 530381866 | No Recognized Claim | 427406 | 530575288 | No Recognized Claim |
| 104559 | 530179563 | No Recognized Claim | 265983 | 530381867 | No Recognized Claim | 427407 | 530575289 | No Recognized Claim |
| 104560 | 530179564 | No Recognized Claim | 265984 | 530381868 | No Recognized Claim | 427408 | 530575290 | No Recognized Claim |
| 104561 | 530179565 | No Eligible Purchases | 265985 | 530381870 | No Recognized Claim | 427409 | 530575291 | No Recognized Claim |
| 104562 | 530179566 | No Recognized Claim | 265986 | 530381872 | No Recognized Claim | 427410 | 530575293 | No Recognized Claim |
| 104563 | 530179567 | No Recognized Claim | 265987 | 530381875 | No Eligible Purchases | 427411 | 530575294 | No Recognized Claim |
| 104564 | 530179568 | No Recognized Claim | 265988 | 530381876 | No Recognized Claim | 427412 | 530575296 | No Eligible Purchases |
| 104565 | 530179571 | No Eligible Purchases | 265989 | 530381879 | No Recognized Claim | 427413 | 530575297 | No Recognized Claim |
| 104566 | 530179572 | No Recognized Claim | 265990 | 530381880 | No Eligible Purchases | 427414 | 530575303 | No Recognized Claim |
| 104567 | 530179575 | No Recognized Claim | 265991 | 530381882 | No Recognized Claim | 427415 | 530575304 | No Eligible Purchases |
| 104568 | 530179576 | No Recognized Claim | 265992 | 530381883 | No Recognized Claim | 427416 | 530575305 | No Eligible Purchases |
| 104569 | 530179578 | No Eligible Purchases | 265993 | 530381884 | No Recognized Claim | 427417 | 530575306 | No Recognized Claim |
| 104570 | 530179579 | No Recognized Claim | 265994 | 530381886 | No Recognized Claim | 427418 | 530575307 | No Recognized Claim |
| 104571 | 530179580 | No Recognized Claim | 265995 | 530381887 | No Recognized Claim | 427419 | 530575308 | No Recognized Claim |
| 104572 | 530179581 | No Eligible Purchases | 265996 | 530381888 | No Recognized Claim | 427420 | 530575311 | No Recognized Claim |
| 104573 | 530179585 | No Eligible Purchases | 265997 | 530381889 | No Recognized Claim | 427421 | 530575313 | No Recognized Claim |
| 104574 | 530179586 | No Eligible Purchases | 265998 | 530381891 | No Recognized Claim | 427422 | 530575314 | No Recognized Claim |
| 104575 | 530179587 | No Eligible Purchases | 265999 | 530381892 | No Eligible Purchases | 427423 | 530575315 | No Recognized Claim |
| 104576 | 530179588 | No Eligible Purchases | 266000 | 530381893 | No Recognized Claim | 427424 | 530575317 | No Recognized Claim |
| 104577 | 530179590 | No Recognized Claim | 266001 | 530381895 | No Recognized Claim | 427425 | 530575320 | No Recognized Claim |
| 104578 | 530179591 | No Eligible Purchases | 266002 | 530381896 | No Recognized Claim | 427426 | 530575321 | No Recognized Claim |
| 104579 | 530179592 | No Eligible Purchases | 266003 | 530381898 | No Recognized Claim | 427427 | 530575324 | No Recognized Claim |
| 104580 | 530179593 | No Recognized Claim | 266004 | 530381899 | No Recognized Claim | 427428 | 530575325 | No Recognized Claim |
| 104581 | 530179594 | No Eligible Purchases | 266005 | 530381900 | No Recognized Claim | 427429 | 530575328 | No Recognized Claim |
| 104582 | 530179598 | Condition of Ineligibility Never Cured | 266006 | 530381901 | No Recognized Claim | 427430 | 530575330 | No Recognized Claim |
| 104583 | 530179599 | No Eligible Purchases | 266007 | 530381902 | No Recognized Claim | 427431 | 530575331 | No Recognized Claim |
| 104584 | 530179600 | No Recognized Claim | 266008 | 530381904 | No Eligible Purchases | 427432 | 530575332 | No Recognized Claim |
| 104585 | 530179601 | No Recognized Claim | 266009 | 530381906 | No Recognized Claim | 427433 | 530575333 | No Recognized Claim |
| 104586 | 530179602 | No Eligible Purchases | 266010 | 530381907 | No Eligible Purchases | 427434 | 530575334 | No Recognized Claim |
| 104587 | 530179604 | No Recognized Claim | 266011 | 530381908 | No Recognized Claim | 427435 | 530575337 | No Recognized Claim |
| 104588 | 530179605 | No Eligible Purchases | 266012 | 530381910 | No Recognized Claim | 427436 | 530575338 | No Recognized Claim |
| 104589 | 530179606 | No Eligible Purchases | 266013 | 530381911 | No Recognized Claim | 427437 | 530575339 | No Recognized Claim |
| 104590 | 530179607 | No Recognized Claim | 266014 | 530381913 | No Recognized Claim | 427438 | 530575340 | No Recognized Claim |
| 104591 | 530179608 | No Eligible Purchases | 266015 | 530381914 | No Recognized Claim | 427439 | 530575341 | No Eligible Purchases |
| 104592 | 530179609 | No Eligible Purchases | 266016 | 530381915 | No Recognized Claim | 427440 | 530575342 | No Eligible Purchases |
| 104593 | 530179611 | No Eligible Purchases | 266017 | 530381916 | No Recognized Claim | 427441 | 530575344 | No Recognized Claim |
| 104594 | 530179612 | No Recognized Claim | 266018 | 530381917 | No Recognized Claim | 427442 | 530575345 | No Recognized Claim |
| 104595 | 530179613 | No Recognized Claim | 266019 | 530381918 | No Recognized Claim | 427443 | 530575346 | No Recognized Claim |
| 104596 | 530179614 | No Recognized Claim | 266020 | 530381919 | No Recognized Claim | 427444 | 530575347 | No Recognized Claim |
| 104597 | 530179615 | No Eligible Purchases | 266021 | 530381920 | No Recognized Claim | 427445 | 530575348 | No Recognized Claim |
| 104598 | 530179616 | No Eligible Purchases | 266022 | 530381921 | No Recognized Claim | 427446 | 530575350 | No Recognized Claim |
| 104599 | 530179617 | No Recognized Claim | 266023 | 530381922 | No Recognized Claim | 427447 | 530575352 | No Recognized Claim |
| 104600 | 530179618 | No Eligible Purchases | 266024 | 530381923 | No Eligible Purchases | 427448 | 530575353 | No Recognized Claim |
| 104601 | 530179619 | No Recognized Claim | 266025 | 530381926 | No Recognized Claim | 427449 | 530575354 | No Recognized Claim |
| 104602 | 530179620 | No Eligible Purchases | 266026 | 530381927 | No Recognized Claim | 427450 | 530575355 | No Recognized Claim |
| 104603 | 530179621 | No Recognized Claim | 266027 | 530381928 | No Recognized Claim | 427451 | 530575356 | No Recognized Claim |
| 104604 | 530179622 | No Eligible Purchases | 266028 | 530381931 | No Recognized Claim | 427452 | 530575357 | No Recognized Claim |
| 104605 | 530179623 | No Eligible Purchases | 266029 | 530381931 | No Recognized Claim | 427453 | 530575358 | No Recognized Claim |
| 104606 | 530179624 | No Eligible Purchases | 266030 | 530381932 | No Recognized Claim | 427454 | 530575359 | No Recognized Claim |
| 104607 | 530179625 | No Eligible Purchases | 266031 | 530381933 | No Recognized Claim | 427455 | 530575360 | No Eligible Purchases |
| 104608 | 530179626 | No Recognized Claim | 266032 | 530381934 | No Recognized Claim | 427456 | 530575362 | No Recognized Claim |
| 104609 | 530179627 | No Recognized Claim | 266033 | 530381935 | No Recognized Claim | 427457 | 530575364 | No Recognized Claim |
| 104610 | 530179628 | No Eligible Purchases | 266034 | 530381936 | No Recognized Claim | 427458 | 530575365 | No Recognized Claim |
| 104611 | 530179629 | No Eligible Purchases | 266035 | 530381938 | No Recognized Claim | 427459 | 530575366 | No Recognized Claim |
| 104612 | 530179630 | No Recognized Claim | 266036 | 530381939 | No Recognized Claim | 427460 | 530575368 | No Recognized Claim |
| 104613 | 530179631 | No Eligible Purchases | 266037 | 530381940 | No Recognized Claim | 427461 | 530575368 | No Recognized Claim |
| 104614 | 530179632 | No Eligible Purchases | 266038 | 530381942 | No Recognized Claim | 427462 | 530575370 | No Recognized Claim |
| 104615 | 530179640 | No Recognized Claim | 266039 | 530381943 | No Recognized Claim | 427463 | 530575371 | No Recognized Claim |
| 104616 | 530179641 | No Recognized Claim | 266040 | 530381944 | No Recognized Claim | 427464 | 530575372 | No Recognized Claim |
| 104617 | 530179642 | No Eligible Purchases | 266041 | 530381945 | No Recognized Claim | 427465 | 530575373 | No Recognized Claim |
| 104618 | 530179643 | No Eligible Purchases | 266042 | 530381947 | No Eligible Purchases | 427466 | 530575374 | No Eligible Purchases |
| 104619 | 530179644 | No Eligible Purchases | 266043 | 530381949 | No Recognized Claim | 427467 | 530575375 | No Recognized Claim |
| 104620 | 530179645 | No Recognized Claim | 266044 | 530381950 | No Recognized Claim | 427468 | 530575377 | No Recognized Claim |
| 104621 | 530179646 | No Recognized Claim | 266045 | 530381953 | No Recognized Claim | 427469 | 530575378 | No Eligible Purchases |
| 104622 | 530179647 | No Recognized Claim | 266046 | 530381954 | No Recognized Claim | 427470 | 530575380 | No Recognized Claim |
| 104623 | 530179648 | No Recognized Claim | 266047 | 530381955 | No Recognized Claim | 427471 | 530575381 | No Recognized Claim |
| 104624 | 530179649 | No Recognized Claim | 266048 | 530381958 | No Recognized Claim | 427472 | 530575382 | No Recognized Claim |
| 104625 | 530179650 | No Eligible Purchases | 266049 | 530381959 | No Recognized Claim | 427473 | 530575383 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 104626 | 530179651 | No Eligible Purchases | 266050 | 530381960 | No Recognized Claim | 427474 | 530575385 | No Recognized Claim |
| 104627 | 530179652 | No Eligible Purchases | 266051 | 530381961 | No Eligible Purchases | 427475 | 530575387 | No Eligible Purchases |
| 104628 | 530179653 | No Eligible Purchases | 266052 | 530381964 | No Recognized Claim | 427476 | 530575389 | No Recognized Claim |
| 104629 | 530179654 | No Recognized Claim | 266053 | 530381965 | No Recognized Claim | 427477 | 530575390 | No Recognized Claim |
| 104630 | 530179655 | No Eligible Purchases | 266054 | 530381966 | No Recognized Claim | 427478 | 530575391 | No Recognized Claim |
| 104631 | 530179656 | No Recognized Claim | 266055 | 530381967 | No Recognized Claim | 427479 | 530575392 | No Recognized Claim |
| 104632 | 530179657 | No Recognized Claim | 266056 | 530381968 | No Recognized Claim | 427480 | 530575393 | No Recognized Claim |
| 104633 | 530179658 | No Eligible Purchases | 266057 | 530381969 | No Recognized Claim | 427481 | 530575395 | No Recognized Claim |
| 104634 | 530179659 | No Eligible Purchases | 266058 | 530381970 | No Recognized Claim | 427482 | 530575396 | No Recognized Claim |
| 104635 | 530179660 | No Recognized Claim | 266059 | 530381973 | No Recognized Claim | 427483 | 530575397 | No Recognized Claim |
| 104636 | 530179661 | No Recognized Claim | 266060 | 530381974 | No Eligible Purchases | 427484 | 530575398 | No Recognized Claim |
| 104637 | 530179662 | No Eligible Purchases | 266061 | 530381975 | No Recognized Claim | 427485 | 530575400 | No Recognized Claim |
| 104638 | 530179663 | No Recognized Claim | 266062 | 530381976 | No Recognized Claim | 427486 | 530575401 | No Recognized Claim |
| 104639 | 530179664 | No Recognized Claim | 266063 | 530381980 | No Recognized Claim | 427487 | 530575402 | No Recognized Claim |
| 104640 | 530179665 | No Recognized Claim | 266064 | 530381981 | No Recognized Claim | 427488 | 530575403 | No Recognized Claim |
| 104641 | 530179666 | No Recognized Claim | 266065 | 530381982 | No Recognized Claim | 427489 | 530575404 | No Recognized Claim |
| 104642 | 530179667 | No Recognized Claim | 266066 | 530381983 | No Recognized Claim | 427490 | 530575405 | No Recognized Claim |
| 104643 | 530179668 | No Eligible Purchases | 266067 | 530381984 | No Recognized Claim | 427491 | 530575406 | No Recognized Claim |
| 104644 | 530179669 | No Eligible Purchases | 266068 | 530381985 | No Recognized Claim | 427492 | 530575407 | No Recognized Claim |
| 104645 | 530179670 | No Recognized Claim | 266069 | 530381986 | No Recognized Claim | 427493 | 530575408 | No Recognized Claim |
| 104646 | 530179671 | No Recognized Claim | 266070 | 530381988 | No Recognized Claim | 427494 | 530575409 | No Recognized Claim |
| 104647 | 530179674 | No Recognized Claim | 266071 | 530381989 | No Recognized Claim | 427495 | 530575410 | No Recognized Claim |
| 104648 | 530179675 | No Recognized Claim | 266072 | 530381990 | No Recognized Claim | 427496 | 530575412 | No Recognized Claim |
| 104649 | 530179676 | No Recognized Claim | 266073 | 530381991 | No Eligible Purchases | 427497 | 530575413 | No Recognized Claim |
| 104650 | 530179677 | No Eligible Purchases | 266074 | 530381992 | No Recognized Claim | 427498 | 530575414 | No Recognized Claim |
| 104651 | 530179678 | No Recognized Claim | 266075 | 530381994 | No Recognized Claim | 427499 | 530575415 | No Recognized Claim |
| 104652 | 530179679 | No Recognized Claim | 266076 | 530381995 | No Recognized Claim | 427500 | 530575416 | No Recognized Claim |
| 104653 | 530179680 | No Recognized Claim | 266077 | 530381996 | No Recognized Claim | 427501 | 530575417 | No Recognized Claim |
| 104654 | 530179681 | No Recognized Claim | 266078 | 530381999 | No Recognized Claim | 427502 | 530575418 | No Recognized Claim |
| 104655 | 530179682 | No Eligible Purchases | 266079 | 530382001 | No Eligible Purchases | 427503 | 530575419 | No Eligible Purchases |
| 104656 | 530179683 | No Recognized Claim | 266080 | 530382002 | No Recognized Claim | 427504 | 530575420 | No Recognized Claim |
| 104657 | 530179684 | No Recognized Claim | 266081 | 530382004 | No Recognized Claim | 427505 | 530575422 | No Recognized Claim |
| 104658 | 530179685 | No Recognized Claim | 266082 | 530382006 | No Eligible Purchases | 427506 | 530575423 | No Recognized Claim |
| 104659 | 530179686 | No Recognized Claim | 266083 | 530382008 | No Recognized Claim | 427507 | 530575424 | No Recognized Claim |
| 104660 | 530179687 | No Recognized Claim | 266084 | 530382009 | No Recognized Claim | 427508 | 530575425 | No Recognized Claim |
| 104661 | 530179688 | No Recognized Claim | 266085 | 530382010 | No Recognized Claim | 427509 | 530575426 | No Recognized Claim |
| 104662 | 530179689 | No Recognized Claim | 266086 | 530382011 | No Recognized Claim | 427510 | 530575427 | No Recognized Claim |
| 104663 | 530179690 | No Eligible Purchases | 266087 | 530382012 | No Recognized Claim | 427511 | 530575428 | No Recognized Claim |
| 104664 | 530179691 | No Eligible Purchases | 266088 | 530382013 | No Eligible Purchases | 427512 | 530575430 | No Recognized Claim |
| 104665 | 530179692 | No Recognized Claim | 266089 | 530382014 | No Eligible Purchases | 427513 | 530575431 | No Recognized Claim |
| 104666 | 530179693 | No Recognized Claim | 266090 | 530382015 | No Recognized Claim | 427514 | 530575434 | No Recognized Claim |
| 104667 | 530179694 | No Eligible Purchases | 266091 | 530382016 | No Recognized Claim | 427515 | 530575435 | No Recognized Claim |
| 104668 | 530179695 | No Recognized Claim | 266092 | 530382017 | No Recognized Claim | 427516 | 530575436 | No Recognized Claim |
| 104669 | 530179696 | No Recognized Claim | 266093 | 530382019 | No Eligible Purchases | 427517 | 530575437 | No Eligible Purchases |
| 104670 | 530179697 | No Eligible Purchases | 266094 | 530382020 | No Recognized Claim | 427518 | 530575438 | No Eligible Purchases |
| 104671 | 530179698 | No Recognized Claim | 266095 | 530382022 | No Recognized Claim | 427519 | 530575439 | No Recognized Claim |
| 104672 | 530179700 | No Recognized Claim | 266096 | 530382025 | No Recognized Claim | 427520 | 530575440 | No Eligible Purchases |
| 104673 | 530179702 | No Recognized Claim | 266097 | 530382026 | No Recognized Claim | 427521 | 530575442 | No Recognized Claim |
| 104674 | 530179703 | No Recognized Claim | 266098 | 530382027 | No Eligible Purchases | 427522 | 530575447 | No Recognized Claim |
| 104675 | 530179704 | No Recognized Claim | 266099 | 530382028 | No Recognized Claim | 427523 | 530575450 | No Recognized Claim |
| 104676 | 530179705 | No Eligible Purchases | 266100 | 530382031 | No Recognized Claim | 427524 | 530575451 | No Recognized Claim |
| 104677 | 530179706 | No Recognized Claim | 266101 | 530382032 | No Recognized Claim | 427525 | 530575453 | No Recognized Claim |
| 104678 | 530179707 | No Eligible Purchases | 266102 | 530382034 | No Recognized Claim | 427526 | 530575456 | No Recognized Claim |
| 104679 | 530179708 | No Eligible Purchases | 266103 | 530382035 | No Recognized Claim | 427527 | 530575457 | No Recognized Claim |
| 104680 | 530179709 | No Eligible Purchases | 266104 | 530382037 | No Recognized Claim | 427528 | 530575458 | No Eligible Purchases |
| 104681 | 530179710 | No Eligible Purchases | 266105 | 530382039 | No Eligible Purchases | 427529 | 530575462 | No Recognized Claim |
| 104682 | 530179711 | No Recognized Claim | 266106 | 530382041 | No Recognized Claim | 427530 | 530575463 | No Eligible Purchases |
| 104683 | 530179712 | No Eligible Purchases | 266107 | 530382042 | No Recognized Claim | 427531 | 530575464 | No Recognized Claim |
| 104684 | 530179713 | No Recognized Claim | 266108 | 530382044 | No Recognized Claim | 427532 | 530575465 | No Recognized Claim |
| 104685 | 530179714 | No Recognized Claim | 266109 | 530382046 | No Recognized Claim | 427533 | 530575467 | No Recognized Claim |
| 104686 | 530179715 | No Recognized Claim | 266110 | 530382048 | No Recognized Claim | 427534 | 530575468 | No Recognized Claim |
| 104687 | 530179716 | No Recognized Claim | 266111 | 530382050 | No Recognized Claim | 427535 | 530575469 | No Recognized Claim |
| 104688 | 530179717 | No Recognized Claim | 266112 | 530382052 | No Recognized Claim | 427536 | 530575470 | No Recognized Claim |
| 104689 | 530179718 | No Recognized Claim | 266113 | 530382054 | No Recognized Claim | 427537 | 530575471 | No Recognized Claim |
| 104690 | 530179719 | No Recognized Claim | 266114 | 530382055 | No Recognized Claim | 427538 | 530575472 | No Recognized Claim |
| 104691 | 530179720 | No Recognized Claim | 266115 | 530382056 | No Recognized Claim | 427539 | 530575473 | No Recognized Claim |
| 104692 | 530179721 | No Eligible Purchases | 266116 | 530382058 | No Recognized Claim | 427540 | 530575474 | No Recognized Claim |
| 104693 | 530179723 | No Recognized Claim | 266117 | 530382059 | No Eligible Purchases | 427541 | 530575475 | No Recognized Claim |
| 104694 | 530179724 | No Recognized Claim | 266118 | 530382060 | No Recognized Claim | 427542 | 530575476 | No Recognized Claim |
| 104695 | 530179725 | No Recognized Claim | 266119 | 530382061 | No Recognized Claim | 427543 | 530575477 | No Recognized Claim |
| 104696 | 530179726 | No Recognized Claim | 266120 | 530382062 | No Recognized Claim | 427544 | 530575478 | No Recognized Claim |
| 104697 | 530179727 | No Eligible Purchases | 266121 | 530382063 | No Recognized Claim | 427545 | 530575479 | No Recognized Claim |
| 104698 | 530179728 | No Recognized Claim | 266122 | 530382064 | No Recognized Claim | 427546 | 530575480 | No Recognized Claim |
| 104699 | 530179729 | No Recognized Claim | 266123 | 530382065 | No Recognized Claim | 427547 | 530575481 | No Recognized Claim |
| 104700 | 530179730 | No Recognized Claim | 266124 | 530382066 | No Recognized Claim | 427548 | 530575482 | No Recognized Claim |
| 104701 | 530179731 | No Recognized Claim | 266125 | 530382068 | No Recognized Claim | 427549 | 530575483 | No Recognized Claim |
| 104702 | 530179732 | No Recognized Claim | 266126 | 530382075 | No Recognized Claim | 427550 | 530575484 | No Recognized Claim |
| 104703 | 530179733 | No Recognized Claim | 266127 | 530382078 | No Recognized Claim | 427551 | 530575485 | No Recognized Claim |
| 104704 | 530179734 | No Recognized Claim | 266128 | 530382079 | No Recognized Claim | 427552 | 530575486 | No Recognized Claim |
| 104705 | 530179735 | No Recognized Claim | 266129 | 530382081 | No Recognized Claim | 427553 | 530575488 | No Recognized Claim |
| 104706 | 530179736 | No Recognized Claim | 266130 | 530382083 | No Recognized Claim | 427554 | 530575489 | No Recognized Claim |
| 104707 | 530179737 | No Recognized Claim | 266131 | 530382084 | No Recognized Claim | 427555 | 530575490 | No Recognized Claim |
| 104708 | 530179738 | No Recognized Claim | 266132 | 530382088 | No Recognized Claim | 427556 | 530575491 | No Eligible Purchases |
| 104709 | 530179740 | No Recognized Claim | 266133 | 530382089 | No Recognized Claim | 427557 | 530575493 | No Recognized Claim |
| 104710 | 530179741 | No Recognized Claim | 266134 | 530382092 | No Recognized Claim | 427558 | 530575494 | No Recognized Claim |
| 104711 | 530179742 | No Recognized Claim | 266135 | 530382094 | No Eligible Purchases | 427559 | 530575495 | No Recognized Claim |
| 104712 | 530179743 | No Recognized Claim | 266136 | 530382095 | No Recognized Claim | 427560 | 530575497 | No Recognized Claim |
| 104713 | 530179744 | No Eligible Purchases | 266137 | 530382097 | No Eligible Purchases | 427561 | 530575498 | No Recognized Claim |

## CenturyLink Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 104714 | 530179745 | No Eligible Purchases | 266138 | 530382098 | No Recognized Claim | 427562 | 530575500 | No Recognized Claim |
| 104715 | 530179746 | No Eligible Purchases | 266139 | 530382099 | No Recognized Claim | 427563 | 530575501 | No Recognized Claim |
| 104716 | 530179747 | No Recognized Claim | 266140 | 530382103 | No Recognized Claim | 427564 | 530575502 | No Recognized Claim |
| 104717 | 530179749 | No Eligible Purchases | 266141 | 530382104 | No Recognized Claim | 427565 | 530575503 | No Recognized Claim |
| 104718 | 530179750 | No Recognized Claim | 266142 | 530382105 | No Recognized Claim | 427566 | 530575504 | No Recognized Claim |
| 104719 | 530179751 | No Recognized Claim | 266143 | 530382107 | No Recognized Claim | 427567 | 530575505 | No Recognized Claim |
| 104720 | 530179752 | No Eligible Purchases | 266144 | 530382109 | No Recognized Claim | 427568 | 530575506 | No Recognized Claim |
| 104721 | 530179753 | No Recognized Claim | 266145 | 530382111 | No Eligible Purchases | 427569 | 530575507 | No Eligible Purchases |
| 104722 | 530179754 | No Recognized Claim | 266146 | 530382112 | No Recognized Claim | 427570 | 530575508 | No Recognized Claim |
| 104723 | 530179755 | No Recognized Claim | 266147 | 530382114 | No Recognized Claim | 427571 | 530575509 | No Recognized Claim |
| 104724 | 530179756 | No Recognized Claim | 266148 | 530382116 | No Recognized Claim | 427572 | 530575510 | No Recognized Claim |
| 104725 | 530179757 | No Recognized Claim | 266149 | 530382117 | No Recognized Claim | 427573 | 530575511 | No Recognized Claim |
| 104726 | 530179758 | No Recognized Claim | 266150 | 530382118 | No Recognized Claim | 427574 | 530575512 | No Recognized Claim |
| 104727 | 530179759 | No Recognized Claim | 266151 | 530382120 | No Recognized Claim | 427575 | 530575514 | No Recognized Claim |
| 104728 | 530179760 | No Recognized Claim | 266152 | 530382122 | No Recognized Claim | 427576 | 530575515 | No Eligible Purchases |
| 104729 | 530179761 | No Eligible Purchases | 266153 | 530382124 | No Eligible Purchases | 427577 | 530575516 | No Recognized Claim |
| 104730 | 530179762 | No Eligible Purchases | 266154 | 530382125 | No Recognized Claim | 427578 | 530575517 | No Recognized Claim |
| 104731 | 530179763 | No Recognized Claim | 266155 | 530382126 | No Recognized Claim | 427579 | 530575518 | No Recognized Claim |
| 104732 | 530179765 | No Recognized Claim | 266156 | 530382129 | No Recognized Claim | 427580 | 530575520 | No Recognized Claim |
| 104733 | 530179767 | No Recognized Claim | 266157 | 530382131 | No Recognized Claim | 427581 | 530575521 | No Recognized Claim |
| 104734 | 530179768 | No Recognized Claim | 266158 | 530382133 | No Recognized Claim | 427582 | 530575522 | No Recognized Claim |
| 104735 | 530179769 | No Eligible Purchases | 266159 | 530382135 | No Eligible Purchases | 427583 | 530575524 | No Recognized Claim |
| 104736 | 530179770 | No Eligible Purchases | 266160 | 530382136 | No Recognized Claim | 427584 | 530575526 | No Recognized Claim |
| 104737 | 530179771 | No Recognized Claim | 266161 | 530382137 | No Recognized Claim | 427585 | 530575527 | No Recognized Claim |
| 104738 | 530179772 | No Eligible Purchases | 266162 | 530382138 | No Recognized Claim | 427586 | 530575528 | No Recognized Claim |
| 104739 | 530179773 | No Recognized Claim | 266163 | 530382139 | No Recognized Claim | 427587 | 530575530 | No Recognized Claim |
| 104740 | 530179774 | No Recognized Claim | 266164 | 530382141 | No Recognized Claim | 427588 | 530575532 | No Recognized Claim |
| 104741 | 530179775 | No Eligible Purchases | 266165 | 530382143 | No Recognized Claim | 427589 | 530575533 | No Recognized Claim |
| 104742 | 530179776 | No Recognized Claim | 266166 | 530382144 | No Eligible Purchases | 427590 | 530575534 | No Recognized Claim |
| 104743 | 530179777 | No Recognized Claim | 266167 | 530382145 | No Eligible Purchases | 427591 | 530575535 | No Recognized Claim |
| 104744 | 530179778 | No Recognized Claim | 266168 | 530382149 | No Recognized Claim | 427592 | 530575536 | No Recognized Claim |
| 104745 | 530179779 | No Eligible Purchases | 266169 | 530382150 | No Eligible Purchases | 427593 | 530575538 | No Eligible Purchases |
| 104746 | 530179780 | No Recognized Claim | 266170 | 530382151 | No Recognized Claim | 427594 | 530575539 | No Recognized Claim |
| 104747 | 530179781 | No Recognized Claim | 266171 | 530382153 | No Recognized Claim | 427595 | 530575540 | No Recognized Claim |
| 104748 | 530179782 | No Recognized Claim | 266172 | 530382154 | No Recognized Claim | 427596 | 530575541 | No Recognized Claim |
| 104749 | 530179783 | No Recognized Claim | 266173 | 530382156 | No Recognized Claim | 427597 | 530575542 | No Recognized Claim |
| 104750 | 530179784 | No Recognized Claim | 266174 | 530382158 | No Recognized Claim | 427598 | 530575543 | No Recognized Claim |
| 104751 | 530179785 | No Eligible Purchases | 266175 | 530382159 | No Recognized Claim | 427599 | 530575546 | No Recognized Claim |
| 104752 | 530179786 | No Eligible Purchases | 266176 | 530382160 | No Eligible Purchases | 427600 | 530575547 | No Recognized Claim |
| 104753 | 530179787 | No Eligible Purchases | 266177 | 530382161 | No Eligible Purchases | 427601 | 530575548 | No Recognized Claim |
| 104754 | 530179789 | No Recognized Claim | 266178 | 530382162 | No Recognized Claim | 427602 | 530575549 | No Recognized Claim |
| 104755 | 530179790 | No Recognized Claim | 266179 | 530382163 | No Recognized Claim | 427603 | 530575550 | No Recognized Claim |
| 104756 | 530179791 | No Recognized Claim | 266180 | 530382164 | No Recognized Claim | 427604 | 530575551 | No Recognized Claim |
| 104757 | 530179792 | No Eligible Purchases | 266181 | 530382166 | No Recognized Claim | 427605 | 530575552 | No Recognized Claim |
| 104758 | 530179795 | No Recognized Claim | 266182 | 530382167 | No Recognized Claim | 427606 | 530575553 | No Recognized Claim |
| 104759 | 530179796 | No Eligible Purchases | 266183 | 530382169 | No Recognized Claim | 427607 | 530575555 | No Recognized Claim |
| 104760 | 530179797 | No Eligible Purchases | 266184 | 530382170 | No Recognized Claim | 427608 | 530575558 | No Recognized Claim |
| 104761 | 530179798 | No Recognized Claim | 266185 | 530382172 | No Recognized Claim | 427609 | 530575559 | No Recognized Claim |
| 104762 | 530179799 | No Recognized Claim | 266186 | 530382176 | No Recognized Claim | 427610 | 530575561 | No Recognized Claim |
| 104763 | 530179800 | No Recognized Claim | 266187 | 530382177 | No Recognized Claim | 427611 | 530575562 | No Eligible Purchases |
| 104764 | 530179801 | No Eligible Purchases | 266188 | 530382178 | No Eligible Purchases | 427612 | 530575567 | No Eligible Purchases |
| 104765 | 530179802 | No Recognized Claim | 266189 | 530382180 | No Recognized Claim | 427613 | 530575568 | No Recognized Claim |
| 104766 | 530179803 | No Eligible Purchases | 266190 | 530382183 | No Recognized Claim | 427614 | 530575569 | No Recognized Claim |
| 104767 | 530179804 | No Eligible Purchases | 266191 | 530382184 | No Recognized Claim | 427615 | 530575570 | No Recognized Claim |
| 104768 | 530179805 | No Eligible Purchases | 266192 | 530382187 | No Recognized Claim | 427616 | 530575571 | No Recognized Claim |
| 104769 | 530179806 | No Eligible Purchases | 266193 | 530382188 | No Recognized Claim | 427617 | 530575572 | No Recognized Claim |
| 104770 | 530179807 | No Recognized Claim | 266194 | 530382190 | No Recognized Claim | 427618 | 530575573 | No Recognized Claim |
| 104771 | 530179808 | No Recognized Claim | 266195 | 530382191 | No Recognized Claim | 427619 | 530575574 | No Recognized Claim |
| 104772 | 530179809 | No Recognized Claim | 266196 | 530382192 | No Recognized Claim | 427620 | 530575577 | No Recognized Claim |
| 104773 | 530179810 | No Recognized Claim | 266197 | 530382193 | No Recognized Claim | 427621 | 530575578 | No Recognized Claim |
| 104774 | 530179811 | No Recognized Claim | 266198 | 530382194 | No Recognized Claim | 427622 | 530575579 | No Recognized Claim |
| 104775 | 530179812 | No Eligible Purchases | 266199 | 530382197 | No Recognized Claim | 427623 | 530575580 | No Recognized Claim |
| 104776 | 530179813 | No Eligible Purchases | 266200 | 530382198 | No Recognized Claim | 427624 | 530575581 | No Recognized Claim |
| 104777 | 530179814 | No Recognized Claim | 266201 | 530382199 | No Recognized Claim | 427625 | 530575582 | No Recognized Claim |
| 104778 | 530179815 | No Recognized Claim | 266202 | 530382200 | No Eligible Purchases | 427626 | 530575583 | No Recognized Claim |
| 104779 | 530179816 | No Recognized Claim | 266203 | 530382201 | No Recognized Claim | 427627 | 530575584 | No Recognized Claim |
| 104780 | 530179817 | No Eligible Purchases | 266204 | 530382202 | No Recognized Claim | 427628 | 530575585 | No Recognized Claim |
| 104781 | 530179818 | No Recognized Claim | 266205 | 530382204 | No Recognized Claim | 427629 | 530575586 | No Recognized Claim |
| 104782 | 530179819 | No Recognized Claim | 266206 | 530382205 | No Eligible Purchases | 427630 | 530575587 | No Recognized Claim |
| 104783 | 530179820 | No Recognized Claim | 266207 | 530382206 | No Recognized Claim | 427631 | 530575589 | No Recognized Claim |
| 104784 | 530179821 | No Recognized Claim | 266208 | 530382209 | No Recognized Claim | 427632 | 530575591 | No Recognized Claim |
| 104785 | 530179822 | No Recognized Claim | 266209 | 530382210 | No Recognized Claim | 427633 | 530575592 | No Recognized Claim |
| 104786 | 530179823 | No Recognized Claim | 266210 | 530382211 | No Recognized Claim | 427634 | 530575593 | No Recognized Claim |
| 104787 | 530179824 | No Recognized Claim | 266211 | 530382214 | No Eligible Purchases | 427635 | 530575594 | No Recognized Claim |
| 104788 | 530179826 | No Eligible Purchases | 266212 | 530382215 | No Recognized Claim | 427636 | 530575595 | No Recognized Claim |
| 104789 | 530179827 | No Recognized Claim | 266213 | 530382216 | No Eligible Purchases | 427637 | 530575596 | No Recognized Claim |
| 104790 | 530179828 | No Eligible Purchases | 266214 | 530382217 | No Recognized Claim | 427638 | 530575597 | No Recognized Claim |
| 104791 | 530179829 | No Recognized Claim | 266215 | 530382218 | No Recognized Claim | 427639 | 530575601 | No Recognized Claim |
| 104792 | 530179830 | No Eligible Purchases | 266216 | 530382220 | No Recognized Claim | 427640 | 530575602 | No Recognized Claim |
| 104793 | 530179831 | No Recognized Claim | 266217 | 530382221 | No Recognized Claim | 427641 | 530575603 | No Recognized Claim |
| 104794 | 530179832 | No Eligible Purchases | 266218 | 530382223 | No Recognized Claim | 427642 | 530575605 | No Recognized Claim |
| 104795 | 530179833 | No Recognized Claim | 266219 | 530382224 | No Eligible Purchases | 427643 | 530575606 | No Recognized Claim |
| 104796 | 530179834 | No Recognized Claim | 266220 | 530382227 | No Recognized Claim | 427644 | 530575607 | No Recognized Claim |
| 104797 | 530179835 | No Eligible Purchases | 266221 | 530382228 | No Recognized Claim | 427645 | 530575608 | No Recognized Claim |
| 104798 | 530179836 | No Recognized Claim | 266222 | 530382230 | No Recognized Claim | 427646 | 530575609 | No Recognized Claim |
| 104799 | 530179837 | No Eligible Purchases | 266223 | 530382231 | No Recognized Claim | 427647 | 530575610 | No Recognized Claim |
| 104800 | 530179838 | No Recognized Claim | 266224 | 530382233 | No Recognized Claim | 427648 | 530575611 | No Recognized Claim |
| 104801 | 530179839 | No Recognized Claim | 266225 | 530382236 | No Recognized Claim | 427649 | 530575612 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 104802 | 530179840 | No Recognized Claim | 266226 | 530382237 | No Eligible Purchases | 427650 | 530575613 | No Recognized Claim |
| 104803 | 530179841 | No Recognized Claim | 266227 | 530382240 | No Recognized Claim | 427651 | 530575614 | No Recognized Claim |
| 104804 | 530179843 | No Recognized Purchases | 266228 | 530382241 | No Recognized Claim | 427652 | 530575615 | No Recognized Claim |
| 104805 | 530179844 | No Eligible Purchases | 266229 | 530382242 | No Recognized Claim | 427653 | 530575616 | No Recognized Claim |
| 104806 | 530179845 | No Eligible Purchases | 266230 | 530382243 | No Recognized Claim | 427654 | 530575617 | No Recognized Claim |
| 104807 | 530179846 | No Recognized Purchases | 266231 | 530382244 | No Recognized Claim | 427655 | 530575618 | No Recognized Claim |
| 104808 | 530179848 | No Recognized Claim | 266232 | 530382245 | No Eligible Purchases | 427656 | 530575620 | No Recognized Claim |
| 104809 | 530179849 | No Recognized Claim | 266233 | 530382246 | No Recognized Claim | 427657 | 530575621 | No Recognized Claim |
| 104810 | 530179850 | No Recognized Claim | 266234 | 530382247 | No Recognized Claim | 427658 | 530575622 | No Recognized Claim |
| 104811 | 530179851 | No Recognized Claim | 266235 | 530382248 | No Recognized Claim | 427659 | 530575624 | No Recognized Claim |
| 104812 | 530179852 | No Eligible Purchases | 266236 | 530382253 | No Eligible Purchases | 427660 | 530575625 | No Recognized Claim |
| 104813 | 530179853 | No Recognized Claim | 266237 | 530382253 | No Recognized Claim | 427661 | 530575626 | No Recognized Claim |
| 104814 | 530179854 | No Recognized Claim | 266238 | 530382254 | No Recognized Claim | 427662 | 530575628 | No Recognized Claim |
| 104815 | 530179855 | No Recognized Claim | 266239 | 530382255 | No Recognized Claim | 427663 | 530575629 | No Recognized Claim |
| 104816 | 530179856 | No Recognized Claim | 266240 | 530382257 | No Recognized Claim | 427664 | 530575630 | No Recognized Claim |
| 104817 | 530179857 | No Recognized Claim | 266241 | 530382259 | No Recognized Claim | 427665 | 530575631 | No Recognized Claim |
| 104818 | 530179858 | No Recognized Claim | 266242 | 530382261 | No Eligible Purchases | 427666 | 530575632 | No Recognized Claim |
| 104819 | 530179859 | No Recognized Claim | 266243 | 530382262 | No Recognized Claim | 427667 | 530575633 | No Recognized Claim |
| 104820 | 530179861 | No Recognized Claim | 266244 | 530382263 | No Recognized Claim | 427668 | 530575634 | No Recognized Claim |
| 104821 | 530179862 | No Recognized Claim | 266245 | 530382264 | No Recognized Claim | 427669 | 530575635 | No Recognized Claim |
| 104822 | 530179863 | No Recognized Claim | 266246 | 530382265 | No Recognized Claim | 427670 | 530575636 | No Recognized Claim |
| 104823 | 530179864 | No Recognized Claim | 266247 | 530382266 | No Recognized Claim | 427671 | 530575637 | No Recognized Claim |
| 104824 | 530179865 | No Recognized Claim | 266248 | 530382267 | No Recognized Claim | 427672 | 530575638 | No Recognized Claim |
| 104825 | 530179867 | No Eligible Purchases | 266249 | 530382268 | No Recognized Claim | 427673 | 530575639 | No Recognized Claim |
| 104826 | 530179871 | No Recognized Claim | 266250 | 530382270 | No Eligible Purchases | 427674 | 530575640 | No Recognized Claim |
| 104827 | 530179874 | No Recognized Claim | 266251 | 530382271 | No Recognized Claim | 427675 | 530575642 | No Recognized Claim |
| 104828 | 530179876 | No Recognized Claim | 266252 | 530382272 | No Recognized Claim | 427676 | 530575643 | No Recognized Claim |
| 104829 | 530179877 | No Recognized Claim | 266253 | 530382273 | No Recognized Claim | 427677 | 530575645 | No Recognized Claim |
| 104830 | 530179878 | No Recognized Claim | 266254 | 530382275 | No Recognized Claim | 427678 | 530575646 | No Recognized Claim |
| 104831 | 530179879 | No Recognized Claim | 266255 | 530382276 | No Recognized Claim | 427679 | 530575647 | No Recognized Claim |
| 104832 | 530179880 | No Recognized Claim | 266256 | 530382277 | No Recognized Claim | 427680 | 530575648 | No Eligible Purchases |
| 104833 | 530179881 | No Recognized Claim | 266257 | 530382278 | No Recognized Claim | 427681 | 530575650 | No Recognized Claim |
| 104834 | 530179882 | No Eligible Purchases | 266258 | 530382280 | No Recognized Claim | 427682 | 530575651 | No Recognized Claim |
| 104835 | 530179883 | No Recognized Claim | 266259 | 530382281 | No Recognized Claim | 427683 | 530575652 | No Recognized Claim |
| 104836 | 530179884 | No Recognized Claim | 266260 | 530382282 | No Eligible Purchases | 427684 | 530575653 | No Recognized Claim |
| 104837 | 530179885 | No Eligible Purchases | 266261 | 530382283 | No Recognized Claim | 427685 | 530575654 | No Recognized Claim |
| 104838 | 530179886 | No Recognized Claim | 266262 | 530382284 | No Eligible Purchases | 427686 | 530575655 | No Recognized Claim |
| 104839 | 530179887 | No Recognized Claim | 266263 | 530382285 | No Recognized Claim | 427687 | 530575656 | No Eligible Purchases |
| 104840 | 530179888 | No Recognized Claim | 266264 | 530382287 | No Recognized Claim | 427688 | 530575657 | No Eligible Purchases |
| 104841 | 530179889 | No Recognized Claim | 266265 | 530382288 | No Eligible Purchases | 427689 | 530575659 | No Recognized Claim |
| 104842 | 530179890 | No Recognized Claim | 266266 | 530382289 | No Recognized Claim | 427690 | 530575660 | No Recognized Claim |
| 104843 | 530179891 | No Recognized Claim | 266267 | 530382290 | No Recognized Claim | 427691 | 530575661 | No Recognized Claim |
| 104844 | 530179892 | No Recognized Claim | 266268 | 530382291 | No Recognized Claim | 427692 | 530575662 | No Recognized Claim |
| 104845 | 530179893 | No Recognized Claim | 266269 | 530382293 | No Recognized Claim | 427693 | 530575663 | No Recognized Claim |
| 104846 | 530179894 | No Eligible Purchases | 266270 | 530382294 | No Recognized Claim | 427694 | 530575664 | No Recognized Claim |
| 104847 | 530179895 | No Recognized Claim | 266271 | 530382295 | No Recognized Claim | 427695 | 530575665 | No Recognized Claim |
| 104848 | 530179896 | No Recognized Claim | 266272 | 530382296 | No Recognized Claim | 427696 | 530575666 | No Recognized Claim |
| 104849 | 530179897 | No Recognized Claim | 266273 | 530382298 | No Eligible Purchases | 427697 | 530575667 | No Recognized Claim |
| 104850 | 530179898 | No Eligible Purchases | 266274 | 530382299 | No Recognized Claim | 427698 | 530575668 | No Recognized Claim |
| 104851 | 530179899 | No Recognized Claim | 266275 | 530382300 | No Recognized Claim | 427699 | 530575669 | No Recognized Claim |
| 104852 | 530179900 | No Eligible Purchases | 266276 | 530382301 | No Recognized Claim | 427700 | 530575670 | No Recognized Claim |
| 104853 | 530179901 | No Recognized Claim | 266277 | 530382302 | No Recognized Claim | 427701 | 530575671 | No Recognized Claim |
| 104854 | 530179902 | No Recognized Claim | 266278 | 530382304 | No Recognized Claim | 427702 | 530575672 | No Recognized Claim |
| 104855 | 530179903 | No Recognized Claim | 266279 | 530382305 | No Recognized Claim | 427703 | 530575674 | No Recognized Claim |
| 104856 | 530179904 | No Recognized Claim | 266280 | 530382306 | No Recognized Claim | 427704 | 530575675 | No Recognized Claim |
| 104857 | 530179905 | No Recognized Claim | 266281 | 530382307 | No Eligible Purchases | 427705 | 530575676 | No Recognized Claim |
| 104858 | 530179906 | No Eligible Purchases | 266282 | 530382308 | No Recognized Claim | 427706 | 530575677 | No Recognized Claim |
| 104859 | 530179907 | No Recognized Claim | 266283 | 530382309 | No Recognized Claim | 427707 | 530575680 | No Recognized Claim |
| 104860 | 530179908 | No Recognized Claim | 266284 | 530382310 | No Recognized Claim | 427708 | 530575681 | No Recognized Claim |
| 104861 | 530179909 | No Recognized Claim | 266285 | 530382311 | No Recognized Claim | 427709 | 530575682 | No Recognized Claim |
| 104862 | 530179910 | No Recognized Claim | 266286 | 530382314 | No Recognized Claim | 427710 | 530575683 | No Recognized Claim |
| 104863 | 530179911 | No Recognized Claim | 266287 | 530382315 | No Recognized Claim | 427711 | 530575685 | No Recognized Claim |
| 104864 | 530179912 | No Recognized Claim | 266288 | 530382317 | No Recognized Claim | 427712 | 530575687 | No Recognized Claim |
| 104865 | 530179913 | No Recognized Claim | 266289 | 530382318 | No Eligible Purchases | 427713 | 530575692 | No Recognized Claim |
| 104866 | 530179914 | No Recognized Claim | 266290 | 530382319 | No Recognized Claim | 427714 | 530575693 | No Recognized Claim |
| 104867 | 530179915 | No Recognized Claim | 266291 | 530382320 | No Recognized Claim | 427715 | 530575694 | No Recognized Claim |
| 104868 | 530179916 | No Eligible Purchases | 266292 | 530382321 | No Recognized Claim | 427716 | 530575696 | No Recognized Claim |
| 104869 | 530179917 | No Eligible Purchases | 266293 | 530382322 | No Eligible Purchases | 427717 | 530575697 | No Eligible Purchases |
| 104870 | 530179918 | No Eligible Purchases | 266294 | 530382324 | No Recognized Claim | 427718 | 530575698 | No Recognized Claim |
| 104871 | 530179919 | No Eligible Purchases | 266295 | 530382325 | No Recognized Claim | 427719 | 530575699 | No Eligible Purchases |
| 104872 | 530179920 | No Recognized Claim | 266296 | 530382326 | No Recognized Claim | 427720 | 530575700 | No Recognized Claim |
| 104873 | 530179921 | No Recognized Claim | 266297 | 530382330 | No Recognized Claim | 427721 | 530575701 | No Recognized Claim |
| 104874 | 530179922 | No Eligible Purchases | 266298 | 530382331 | No Recognized Claim | 427722 | 530575702 | No Recognized Claim |
| 104875 | 530179923 | No Eligible Purchases | 266299 | 530382334 | No Recognized Claim | 427723 | 530575703 | No Recognized Claim |
| 104876 | 530179924 | No Recognized Claim | 266300 | 530382336 | No Recognized Claim | 427724 | 530575704 | No Recognized Claim |
| 104877 | 530179925 | No Recognized Claim | 266301 | 530382337 | No Recognized Claim | 427725 | 530575705 | No Recognized Claim |
| 104878 | 530179926 | No Recognized Claim | 266302 | 530382339 | No Recognized Claim | 427726 | 530575706 | No Recognized Claim |
| 104879 | 530179927 | No Recognized Claim | 266303 | 530382341 | No Recognized Claim | 427727 | 530575708 | No Recognized Claim |
| 104880 | 530179928 | No Recognized Claim | 266304 | 530382342 | No Recognized Claim | 427728 | 530575709 | No Recognized Claim |
| 104881 | 530179929 | No Recognized Claim | 266305 | 530382343 | No Recognized Claim | 427729 | 530575710 | No Recognized Claim |
| 104882 | 530179930 | No Recognized Claim | 266306 | 530382344 | No Recognized Claim | 427730 | 530575711 | No Recognized Claim |
| 104883 | 530179931 | No Eligible Purchases | 266307 | 530382346 | No Recognized Claim | 427731 | 530575712 | No Recognized Claim |
| 104884 | 530179932 | No Eligible Purchases | 266308 | 530382347 | No Recognized Claim | 427732 | 530575716 | No Recognized Claim |
| 104885 | 530179933 | No Recognized Claim | 266309 | 530382349 | No Recognized Claim | 427733 | 530575719 | No Eligible Purchases |
| 104886 | 530179934 | No Eligible Purchases | 266310 | 530382350 | No Recognized Claim | 427734 | 530575721 | No Recognized Claim |
| 104887 | 530179935 | No Recognized Claim | 266311 | 530382351 | No Eligible Purchases | 427735 | 530575722 | No Recognized Claim |
| 104888 | 530179936 | No Recognized Claim | 266312 | 530382354 | No Recognized Claim | 427736 | 530575723 | No Recognized Claim |
| 104889 | 530179937 | No Recognized Claim | 266313 | 530382356 | No Recognized Claim | 427737 | 530575724 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 104890 | 530179938 | No Recognized Claim | 266314 | 530382357 | No Eligible Purchases | 427738 | 530575725 | No Recognized Claim |
| 104891 | 530179939 | No Recognized Claim | 266315 | 530382358 | No Recognized Claim | 427739 | 530575726 | No Recognized Claim |
| 104892 | 530179940 | No Recognized Claim | 266316 | 530382359 | No Recognized Claim | 427740 | 530575727 | No Recognized Claim |
| 104893 | 530179941 | No Eligible Purchases | 266317 | 530382360 | No Recognized Claim | 427741 | 530575728 | No Recognized Claim |
| 104894 | 530179942 | No Recognized Claim | 266318 | 530382361 | No Recognized Claim | 427742 | 530575729 | No Recognized Claim |
| 104895 | 530179943 | No Recognized Claim | 266319 | 530382362 | No Recognized Claim | 427743 | 530575730 | No Recognized Claim |
| 104896 | 530179944 | No Recognized Claim | 266320 | 530382363 | No Recognized Claim | 427744 | 530575731 | No Recognized Claim |
| 104897 | 530179945 | No Recognized Claim | 266321 | 530382364 | No Eligible Purchases | 427745 | 530575732 | No Recognized Claim |
| 104898 | 530179946 | No Eligible Purchases | 266322 | 530382366 | No Recognized Claim | 427746 | 530575733 | No Recognized Claim |
| 104899 | 530179947 | No Recognized Claim | 266323 | 530382368 | No Recognized Claim | 427747 | 530575734 | No Recognized Claim |
| 104900 | 530179948 | No Eligible Purchases | 266324 | 530382369 | No Recognized Claim | 427748 | 530575735 | No Recognized Claim |
| 104901 | 530179949 | No Recognized Claim | 266325 | 530382370 | No Recognized Claim | 427749 | 530575736 | No Recognized Claim |
| 104902 | 530179950 | No Recognized Claim | 266326 | 530382371 | No Recognized Claim | 427750 | 530575737 | No Recognized Claim |
| 104903 | 530179951 | No Eligible Purchases | 266327 | 530382372 | No Recognized Claim | 427751 | 530575739 | No Eligible Purchases |
| 104904 | 530179952 | No Recognized Claim | 266328 | 530382373 | No Recognized Claim | 427752 | 530575740 | No Recognized Claim |
| 104905 | 530179953 | No Recognized Claim | 266329 | 530382374 | No Eligible Purchases | 427753 | 530575741 | No Recognized Claim |
| 104906 | 530179954 | No Recognized Claim | 266330 | 530382376 | No Recognized Claim | 427754 | 530575742 | No Recognized Claim |
| 104907 | 530179955 | No Recognized Claim | 266331 | 530382378 | No Recognized Claim | 427755 | 530575743 | No Recognized Claim |
| 104908 | 530179956 | No Recognized Claim | 266332 | 530382379 | No Recognized Claim | 427756 | 530575744 | No Recognized Claim |
| 104909 | 530179957 | No Recognized Claim | 266333 | 530382382 | No Recognized Claim | 427757 | 530575745 | No Recognized Claim |
| 104910 | 530179958 | No Eligible Purchases | 266334 | 530382383 | No Recognized Claim | 427758 | 530575746 | No Recognized Claim |
| 104911 | 530179959 | No Recognized Claim | 266335 | 530382384 | No Eligible Purchases | 427759 | 530575747 | No Recognized Claim |
| 104912 | 530179960 | No Recognized Claim | 266336 | 530382385 | No Eligible Purchases | 427760 | 530575748 | No Recognized Claim |
| 104913 | 530179961 | No Recognized Claim | 266337 | 530382387 | No Recognized Claim | 427761 | 530575750 | No Recognized Claim |
| 104914 | 530179962 | No Eligible Purchases | 266338 | 530382390 | No Recognized Claim | 427762 | 530575751 | No Recognized Claim |
| 104915 | 530179963 | No Recognized Claim | 266339 | 530382391 | No Recognized Claim | 427763 | 530575752 | No Recognized Claim |
| 104916 | 530179964 | No Recognized Claim | 266340 | 530382392 | No Recognized Claim | 427764 | 530575753 | No Recognized Claim |
| 104917 | 530179965 | No Recognized Claim | 266341 | 530382398 | No Recognized Claim | 427765 | 530575754 | No Recognized Claim |
| 104918 | 530179966 | No Recognized Claim | 266342 | 530382400 | No Eligible Purchases | 427766 | 530575755 | No Eligible Purchases |
| 104919 | 530179967 | No Recognized Claim | 266343 | 530382401 | No Eligible Purchases | 427767 | 530575756 | No Recognized Claim |
| 104920 | 530179968 | No Recognized Claim | 266344 | 530382402 | No Recognized Claim | 427768 | 530575757 | No Recognized Claim |
| 104921 | 530179970 | No Eligible Purchases | 266345 | 530382403 | No Recognized Claim | 427769 | 530575759 | No Recognized Claim |
| 104922 | 530179971 | No Eligible Purchases | 266346 | 530382405 | No Eligible Purchases | 427770 | 530575761 | No Recognized Claim |
| 104923 | 530179972 | No Eligible Purchases | 266347 | 530382406 | No Recognized Claim | 427771 | 530575762 | No Recognized Claim |
| 104924 | 530179973 | No Recognized Claim | 266348 | 530382407 | No Recognized Claim | 427772 | 530575763 | No Recognized Claim |
| 104925 | 530179974 | No Recognized Claim | 266349 | 530382408 | No Recognized Claim | 427773 | 530575764 | No Recognized Claim |
| 104926 | 530179975 | No Eligible Purchases | 266350 | 530382409 | No Recognized Claim | 427774 | 530575765 | No Recognized Claim |
| 104927 | 530179976 | No Recognized Claim | 266351 | 530382410 | No Recognized Claim | 427775 | 530575766 | No Recognized Claim |
| 104928 | 530179977 | No Eligible Purchases | 266352 | 530382411 | No Eligible Purchases | 427776 | 530575767 | No Recognized Claim |
| 104929 | 530179978 | No Recognized Claim | 266353 | 530382412 | No Eligible Purchases | 427777 | 530575768 | No Recognized Claim |
| 104930 | 530179979 | No Recognized Claim | 266354 | 530382413 | No Recognized Claim | 427778 | 530575769 | No Recognized Claim |
| 104931 | 530179980 | No Eligible Purchases | 266355 | 530382415 | No Recognized Claim | 427779 | 530575770 | No Eligible Purchases |
| 104932 | 530179981 | No Recognized Claim | 266356 | 530382417 | No Recognized Claim | 427780 | 530575771 | No Recognized Claim |
| 104933 | 530179982 | No Eligible Purchases | 266357 | 530382418 | No Recognized Claim | 427781 | 530575772 | No Recognized Claim |
| 104934 | 530179983 | No Recognized Claim | 266358 | 530382420 | No Recognized Claim | 427782 | 530575773 | No Recognized Claim |
| 104935 | 530179985 | No Eligible Purchases | 266359 | 530382421 | No Recognized Claim | 427783 | 530575774 | No Recognized Claim |
| 104936 | 530179986 | No Eligible Purchases | 266360 | 530382422 | No Eligible Purchases | 427784 | 530575775 | No Recognized Claim |
| 104937 | 530179987 | No Recognized Claim | 266361 | 530382423 | No Recognized Claim | 427785 | 530575776 | No Recognized Claim |
| 104938 | 530179989 | No Eligible Purchases | 266362 | 530382424 | No Recognized Claim | 427786 | 530575777 | No Recognized Claim |
| 104939 | 530179990 | No Recognized Claim | 266363 | 530382425 | No Recognized Claim | 427787 | 530575778 | No Recognized Claim |
| 104940 | 530179991 | No Eligible Purchases | 266364 | 530382427 | No Recognized Claim | 427788 | 530575779 | No Recognized Claim |
| 104941 | 530179992 | No Recognized Claim | 266365 | 530382428 | No Recognized Claim | 427789 | 530575781 | No Recognized Claim |
| 104942 | 530179993 | No Eligible Purchases | 266366 | 530382429 | No Recognized Claim | 427790 | 530575782 | No Recognized Claim |
| 104943 | 530179994 | No Eligible Purchases | 266367 | 530382430 | No Recognized Claim | 427791 | 530575783 | No Recognized Claim |
| 104944 | 530179995 | No Recognized Claim | 266368 | 530382431 | No Recognized Claim | 427792 | 530575784 | No Recognized Claim |
| 104945 | 530179996 | No Eligible Purchases | 266369 | 530382432 | No Recognized Claim | 427793 | 530575785 | No Recognized Claim |
| 104946 | 530179997 | No Recognized Claim | 266370 | 530382434 | No Recognized Claim | 427794 | 530575787 | No Recognized Claim |
| 104947 | 530179998 | No Recognized Claim | 266371 | 530382435 | No Recognized Claim | 427795 | 530575789 | No Recognized Claim |
| 104948 | 530179999 | No Recognized Claim | 266372 | 530382436 | No Recognized Claim | 427796 | 530575790 | No Recognized Claim |
| 104949 | 530180000 | No Recognized Claim | 266373 | 530382437 | No Eligible Purchases | 427797 | 530575793 | No Recognized Claim |
| 104950 | 530180001 | No Recognized Claim | 266374 | 530382438 | No Recognized Claim | 427798 | 530575794 | No Recognized Claim |
| 104951 | 530180002 | No Recognized Claim | 266375 | 530382440 | No Eligible Purchases | 427799 | 530575795 | No Recognized Claim |
| 104952 | 530180003 | No Recognized Claim | 266376 | 530382442 | No Recognized Claim | 427800 | 530575796 | No Recognized Claim |
| 104953 | 530180004 | No Recognized Claim | 266377 | 530382445 | No Recognized Claim | 427801 | 530575798 | No Recognized Claim |
| 104954 | 530180005 | No Eligible Purchases | 266378 | 530382446 | No Recognized Claim | 427802 | 530575800 | No Eligible Purchases |
| 104955 | 530180006 | No Recognized Claim | 266379 | 530382447 | No Eligible Purchases | 427803 | 530575801 | No Recognized Claim |
| 104956 | 530180007 | No Eligible Purchases | 266380 | 530382448 | No Recognized Claim | 427804 | 530575802 | No Recognized Claim |
| 104957 | 530180009 | No Recognized Claim | 266381 | 530382452 | No Eligible Purchases | 427805 | 530575803 | No Recognized Claim |
| 104958 | 530180010 | No Eligible Purchases | 266382 | 530382456 | No Recognized Claim | 427806 | 530575804 | No Recognized Claim |
| 104959 | 530180012 | No Recognized Claim | 266383 | 530382457 | No Recognized Claim | 427807 | 530575805 | No Recognized Claim |
| 104960 | 530180013 | No Recognized Claim | 266384 | 530382459 | No Recognized Claim | 427808 | 530575806 | No Recognized Claim |
| 104961 | 530180014 | No Recognized Claim | 266385 | 530382460 | No Recognized Claim | 427809 | 530575807 | No Recognized Claim |
| 104962 | 530180015 | No Recognized Claim | 266386 | 530382461 | No Recognized Claim | 427810 | 530575808 | No Recognized Claim |
| 104963 | 530180016 | No Recognized Claim | 266387 | 530382462 | No Recognized Claim | 427811 | 530575809 | No Recognized Claim |
| 104964 | 530180017 | No Recognized Claim | 266388 | 530382463 | No Eligible Purchases | 427812 | 530575810 | No Recognized Claim |
| 104965 | 530180018 | No Recognized Claim | 266389 | 530382464 | No Recognized Claim | 427813 | 530575811 | No Recognized Claim |
| 104966 | 530180019 | No Recognized Claim | 266390 | 530382465 | No Recognized Claim | 427814 | 530575812 | No Recognized Claim |
| 104967 | 530180020 | No Recognized Claim | 266391 | 530382466 | No Recognized Claim | 427815 | 530575813 | No Eligible Purchases |
| 104968 | 530180021 | No Recognized Claim | 266392 | 530382467 | No Eligible Purchases | 427816 | 530575815 | No Recognized Claim |
| 104969 | 530180022 | No Eligible Purchases | 266393 | 530382468 | No Eligible Purchases | 427817 | 530575816 | No Recognized Claim |
| 104970 | 530180023 | No Eligible Purchases | 266394 | 530382469 | No Recognized Claim | 427818 | 530575817 | No Recognized Claim |
| 104971 | 530180024 | No Recognized Claim | 266395 | 530382470 | No Recognized Claim | 427819 | 530575818 | No Recognized Claim |
| 104972 | 530180025 | No Recognized Claim | 266396 | 530382471 | No Recognized Claim | 427820 | 530575820 | No Recognized Claim |
| 104973 | 530180026 | No Recognized Claim | 266397 | 530382474 | No Recognized Claim | 427821 | 530575821 | No Recognized Claim |
| 104974 | 530180027 | No Eligible Purchases | 266398 | 530382477 | No Recognized Claim | 427822 | 530575822 | No Recognized Claim |
| 104975 | 530180028 | No Recognized Claim | 266399 | 530382480 | No Recognized Claim | 427823 | 530575824 | No Recognized Claim |
| 104976 | 530180029 | No Recognized Claim | 266400 | 530382482 | No Recognized Claim | 427824 | 530575825 | No Recognized Claim |
| 104977 | 530180030 | No Recognized Claim | 266401 | 530382484 | No Recognized Claim | 427825 | 530575826 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 104978 | 530180031 | No Recognized Claim | 266402 | 530382485 | No Recognized Claim | 427826 | 530575827 | No Recognized Claim |
| 104979 | 530180033 | No Eligible Purchases | 266403 | 530382487 | No Eligible Purchases | 427827 | 530575828 | No Recognized Claim |
| 104980 | 530180034 | No Recognized Claim | 266404 | 530382488 | No Recognized Claim | 427828 | 530575829 | No Recognized Claim |
| 104981 | 530180035 | No Eligible Purchases | 266405 | 530382490 | No Recognized Claim | 427829 | 530575830 | No Recognized Claim |
| 104982 | 530180036 | No Recognized Claim | 266406 | 530382493 | No Recognized Claim | 427830 | 530575832 | No Recognized Claim |
| 104983 | 530180037 | No Recognized Claim | 266407 | 530382495 | No Recognized Claim | 427831 | 530575834 | No Eligible Purchases |
| 104984 | 530180038 | No Recognized Claim | 266408 | 530382496 | No Recognized Claim | 427832 | 530575835 | No Recognized Claim |
| 104985 | 530180039 | No Recognized Claim | 266409 | 530382497 | No Recognized Claim | 427833 | 530575836 | No Recognized Claim |
| 104986 | 530180040 | No Recognized Claim | 266410 | 530382498 | No Recognized Claim | 427834 | 530575837 | No Recognized Claim |
| 104987 | 530180041 | No Recognized Claim | 266411 | 530382499 | No Recognized Claim | 427835 | 530575838 | No Recognized Claim |
| 104988 | 530180042 | No Eligible Purchases | 266412 | 530382500 | No Recognized Claim | 427836 | 530575840 | No Recognized Claim |
| 104989 | 530180043 | No Recognized Claim | 266413 | 530382501 | No Eligible Purchases | 427837 | 530575841 | No Recognized Claim |
| 104990 | 530180044 | No Recognized Claim | 266414 | 530382502 | No Recognized Claim | 427838 | 530575842 | No Recognized Claim |
| 104991 | 530180045 | No Recognized Claim | 266415 | 530382503 | No Recognized Claim | 427839 | 530575844 | No Recognized Claim |
| 104992 | 530180046 | No Recognized Claim | 266416 | 530382504 | No Recognized Claim | 427840 | 530575845 | No Recognized Claim |
| 104993 | 530180047 | No Eligible Purchases | 266417 | 530382506 | No Recognized Claim | 427841 | 530575846 | No Recognized Claim |
| 104994 | 530180048 | No Recognized Claim | 266418 | 530382507 | No Eligible Purchases | 427842 | 530575847 | No Recognized Claim |
| 104995 | 530180049 | No Recognized Claim | 266419 | 530382508 | No Recognized Claim | 427843 | 530575848 | No Recognized Claim |
| 104996 | 530180050 | No Recognized Claim | 266420 | 530382510 | No Recognized Claim | 427844 | 530575849 | No Recognized Claim |
| 104997 | 530180051 | No Recognized Claim | 266421 | 530382511 | No Recognized Claim | 427845 | 530575850 | No Recognized Claim |
| 104998 | 530180052 | No Recognized Claim | 266422 | 530382512 | No Recognized Claim | 427846 | 530575851 | No Recognized Claim |
| 104999 | 530180053 | No Eligible Purchases | 266423 | 530382513 | No Recognized Claim | 427847 | 530575852 | No Recognized Claim |
| 105000 | 530180054 | No Eligible Purchases | 266424 | 530382514 | No Eligible Purchases | 427848 | 530575853 | No Recognized Claim |
| 105001 | 530180055 | No Recognized Claim | 266425 | 530382515 | No Recognized Claim | 427849 | 530575854 | No Recognized Claim |
| 105002 | 530180056 | No Eligible Purchases | 266426 | 530382516 | No Recognized Claim | 427850 | 530575855 | No Recognized Claim |
| 105003 | 530180057 | No Recognized Claim | 266427 | 530382517 | No Recognized Claim | 427851 | 530575856 | No Recognized Claim |
| 105004 | 530180059 | No Recognized Claim | 266428 | 530382518 | No Recognized Claim | 427852 | 530575857 | No Recognized Claim |
| 105005 | 530180060 | No Eligible Purchases | 266429 | 530382519 | No Recognized Claim | 427853 | 530575858 | No Recognized Claim |
| 105006 | 530180061 | No Recognized Claim | 266430 | 530382520 | No Recognized Claim | 427854 | 530575859 | No Recognized Claim |
| 105007 | 530180062 | No Eligible Purchases | 266431 | 530382521 | No Recognized Claim | 427855 | 530575860 | No Recognized Claim |
| 105008 | 530180063 | No Recognized Claim | 266432 | 530382522 | No Eligible Purchases | 427856 | 530575862 | No Recognized Claim |
| 105009 | 530180064 | No Recognized Claim | 266433 | 530382523 | No Recognized Claim | 427857 | 530575863 | No Recognized Claim |
| 105010 | 530180065 | No Recognized Claim | 266434 | 530382525 | No Recognized Claim | 427858 | 530575864 | No Recognized Claim |
| 105011 | 530180066 | No Recognized Claim | 266435 | 530382526 | No Recognized Claim | 427859 | 530575865 | No Recognized Claim |
| 105012 | 530180067 | No Eligible Purchases | 266436 | 530382529 | No Eligible Purchases | 427860 | 530575866 | No Recognized Claim |
| 105013 | 530180068 | No Recognized Claim | 266437 | 530382530 | No Recognized Claim | 427861 | 530575867 | No Recognized Claim |
| 105014 | 530180069 | No Recognized Claim | 266438 | 530382532 | No Eligible Purchases | 427862 | 530575868 | No Recognized Claim |
| 105015 | 530180070 | No Recognized Claim | 266439 | 530382533 | No Recognized Claim | 427863 | 530575869 | No Recognized Claim |
| 105016 | 530180071 | No Recognized Claim | 266440 | 530382534 | No Recognized Claim | 427864 | 530575870 | No Recognized Claim |
| 105017 | 530180072 | No Eligible Purchases | 266441 | 530382535 | No Eligible Purchases | 427865 | 530575871 | No Recognized Claim |
| 105018 | 530180073 | No Recognized Claim | 266442 | 530382536 | No Recognized Claim | 427866 | 530575872 | No Recognized Claim |
| 105019 | 530180074 | No Eligible Purchases | 266443 | 530382537 | No Recognized Claim | 427867 | 530575873 | No Recognized Claim |
| 105020 | 530180075 | No Recognized Claim | 266444 | 530382538 | No Eligible Purchases | 427868 | 530575875 | No Recognized Claim |
| 105021 | 530180076 | No Eligible Purchases | 266445 | 530382539 | No Recognized Claim | 427869 | 530575876 | No Recognized Claim |
| 105022 | 530180077 | No Recognized Claim | 266446 | 530382542 | No Recognized Claim | 427870 | 530575877 | No Recognized Claim |
| 105023 | 530180078 | No Eligible Purchases | 266447 | 530382543 | No Recognized Claim | 427871 | 530575878 | No Recognized Claim |
| 105024 | 530180079 | No Recognized Claim | 266448 | 530382544 | No Recognized Claim | 427872 | 530575879 | No Recognized Claim |
| 105025 | 530180080 | No Eligible Purchases | 266449 | 530382546 | No Recognized Claim | 427873 | 530575880 | No Recognized Claim |
| 105026 | 530180081 | No Eligible Purchases | 266450 | 530382547 | No Recognized Claim | 427874 | 530575881 | No Recognized Claim |
| 105027 | 530180082 | No Recognized Claim | 266451 | 530382549 | No Recognized Claim | 427875 | 530575882 | No Recognized Claim |
| 105028 | 530180083 | No Eligible Purchases | 266452 | 530382550 | No Recognized Claim | 427876 | 530575884 | No Recognized Claim |
| 105029 | 530180084 | No Recognized Claim | 266453 | 530382551 | No Recognized Claim | 427877 | 530575885 | No Recognized Claim |
| 105030 | 530180085 | No Recognized Claim | 266454 | 530382552 | No Recognized Claim | 427878 | 530575886 | No Recognized Claim |
| 105031 | 530180086 | No Recognized Claim | 266455 | 530382553 | No Recognized Claim | 427879 | 530575887 | No Recognized Claim |
| 105032 | 530180087 | No Recognized Claim | 266456 | 530382555 | No Recognized Claim | 427880 | 530575888 | No Recognized Claim |
| 105033 | 530180088 | No Eligible Purchases | 266457 | 530382556 | No Recognized Claim | 427881 | 530575889 | No Recognized Claim |
| 105034 | 530180089 | No Recognized Claim | 266458 | 530382557 | No Recognized Claim | 427882 | 530575890 | No Eligible Purchases |
| 105035 | 530180090 | No Eligible Purchases | 266459 | 530382559 | No Recognized Claim | 427883 | 530575891 | No Recognized Claim |
| 105036 | 530180091 | No Recognized Claim | 266460 | 530382560 | No Recognized Claim | 427884 | 530575892 | No Recognized Claim |
| 105037 | 530180092 | No Recognized Claim | 266461 | 530382561 | No Recognized Claim | 427885 | 530575894 | No Recognized Claim |
| 105038 | 530180093 | No Eligible Purchases | 266462 | 530382562 | No Recognized Claim | 427886 | 530575895 | No Recognized Claim |
| 105039 | 530180094 | No Recognized Claim | 266463 | 530382563 | No Recognized Claim | 427887 | 530575896 | No Recognized Claim |
| 105040 | 530180095 | No Recognized Claim | 266464 | 530382564 | No Recognized Claim | 427888 | 530575897 | No Recognized Claim |
| 105041 | 530180096 | No Eligible Purchases | 266465 | 530382565 | No Eligible Purchases | 427889 | 530575898 | No Recognized Claim |
| 105042 | 530180097 | No Eligible Purchases | 266466 | 530382566 | No Recognized Claim | 427890 | 530575899 | No Recognized Claim |
| 105043 | 530180098 | No Recognized Claim | 266467 | 530382567 | No Recognized Claim | 427891 | 530575900 | No Recognized Claim |
| 105044 | 530180099 | No Recognized Claim | 266468 | 530382569 | No Recognized Claim | 427892 | 530575901 | No Eligible Purchases |
| 105045 | 530180100 | No Recognized Claim | 266469 | 530382570 | No Recognized Claim | 427893 | 530575902 | No Recognized Claim |
| 105046 | 530180101 | No Eligible Purchases | 266470 | 530382571 | No Recognized Claim | 427894 | 530575903 | No Recognized Claim |
| 105047 | 530180102 | No Eligible Purchases | 266471 | 530382572 | No Recognized Claim | 427895 | 530575905 | No Recognized Claim |
| 105048 | 530180103 | No Eligible Purchases | 266472 | 530382575 | No Recognized Claim | 427896 | 530575906 | No Recognized Claim |
| 105049 | 530180104 | No Recognized Claim | 266473 | 530382577 | No Recognized Claim | 427897 | 530575908 | No Recognized Claim |
| 105050 | 530180105 | No Recognized Claim | 266474 | 530382578 | No Recognized Claim | 427898 | 530575909 | No Eligible Purchases |
| 105051 | 530180106 | No Recognized Claim | 266475 | 530382580 | No Recognized Claim | 427899 | 530575910 | No Recognized Claim |
| 105052 | 530180107 | No Eligible Purchases | 266476 | 530382584 | No Recognized Claim | 427900 | 530575911 | No Recognized Claim |
| 105053 | 530180108 | No Recognized Claim | 266477 | 530382585 | No Recognized Claim | 427901 | 530575912 | No Recognized Claim |
| 105054 | 530180109 | No Eligible Purchases | 266478 | 530382588 | No Recognized Claim | 427902 | 530575913 | No Recognized Claim |
| 105055 | 530180110 | No Recognized Claim | 266479 | 530382589 | No Recognized Claim | 427903 | 530575914 | No Recognized Claim |
| 105056 | 530180112 | No Recognized Claim | 266480 | 530382591 | No Recognized Claim | 427904 | 530575915 | No Recognized Claim |
| 105057 | 530180113 | No Recognized Claim | 266481 | 530382593 | No Recognized Claim | 427905 | 530575916 | No Recognized Claim |
| 105058 | 530180114 | No Recognized Claim | 266482 | 530382595 | No Recognized Claim | 427906 | 530575917 | No Recognized Claim |
| 105059 | 530180116 | No Recognized Claim | 266483 | 530382596 | No Recognized Claim | 427907 | 530575918 | No Recognized Claim |
| 105060 | 530180117 | No Recognized Claim | 266484 | 530382597 | No Eligible Purchases | 427908 | 530575920 | No Recognized Claim |
| 105061 | 530180118 | No Recognized Claim | 266485 | 530382598 | No Recognized Claim | 427909 | 530575921 | No Recognized Claim |
| 105062 | 530180119 | No Recognized Claim | 266486 | 530382599 | No Recognized Claim | 427910 | 530575922 | No Recognized Claim |
| 105063 | 530180120 | No Recognized Claim | 266487 | 530382600 | No Recognized Claim | 427911 | 530575923 | No Recognized Claim |
| 105064 | 530180121 | No Recognized Claim | 266488 | 530382601 | No Recognized Claim | 427912 | 530575924 | No Recognized Claim |
| 105065 | 530180122 | No Eligible Purchases | 266489 | 530382602 | No Recognized Claim | 427913 | 530575925 | No Eligible Purchases |

## CenturyLink Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 105066 | 530180123 | No Recognized Claim | 266490 | 530382604 | No Recognized Claim | 427914 | 530575926 | No Recognized Claim |
| 105067 | 530180124 | No Recognized Claim | 266491 | 530382605 | No Eligible Purchases | 427915 | 530575927 | No Recognized Claim |
| 105068 | 530180125 | No Recognized Claim | 266492 | 530382611 | No Recognized Claim | 427916 | 530575928 | No Recognized Claim |
| 105069 | 530180126 | No Eligible Purchases | 266493 | 530382612 | No Recognized Claim | 427917 | 530575929 | No Recognized Claim |
| 105070 | 530180127 | No Recognized Claim | 266494 | 530382613 | No Eligible Purchases | 427918 | 530575931 | No Recognized Claim |
| 105071 | 530180128 | No Eligible Purchases | 266495 | 530382614 | No Recognized Claim | 427919 | 530575932 | No Recognized Claim |
| 105072 | 530180130 | No Eligible Purchases | 266496 | 530382615 | No Eligible Purchases | 427920 | 530575933 | No Eligible Purchases |
| 105073 | 530180131 | No Recognized Claim | 266497 | 530382616 | No Recognized Claim | 427921 | 530575935 | No Recognized Claim |
| 105074 | 530180132 | No Recognized Claim | 266498 | 530382618 | No Recognized Claim | 427922 | 530575936 | No Recognized Claim |
| 105075 | 530180133 | No Recognized Claim | 266499 | 530382619 | No Recognized Claim | 427923 | 530575937 | No Recognized Claim |
| 105076 | 530180136 | No Recognized Claim | 266500 | 530382621 | No Recognized Claim | 427924 | 530575938 | No Recognized Claim |
| 105077 | 530180139 | No Eligible Purchases | 266501 | 530382621 | No Recognized Claim | 427925 | 530575939 | No Recognized Claim |
| 105078 | 530180140 | No Recognized Claim | 266502 | 530382622 | No Recognized Claim | 427926 | 530575940 | No Recognized Claim |
| 105079 | 530180141 | No Eligible Purchases | 266503 | 530382623 | No Recognized Claim | 427927 | 530575943 | No Recognized Claim |
| 105080 | 530180142 | No Recognized Claim | 266504 | 530382624 | No Recognized Claim | 427928 | 530575944 | No Recognized Claim |
| 105081 | 530180143 | No Recognized Claim | 266505 | 530382625 | No Recognized Claim | 427929 | 530575946 | No Recognized Claim |
| 105082 | 530180144 | No Recognized Claim | 266506 | 530382626 | No Recognized Claim | 427930 | 530575947 | No Recognized Claim |
| 105083 | 530180145 | No Recognized Claim | 266507 | 530382628 | No Recognized Claim | 427931 | 530575948 | No Recognized Claim |
| 105084 | 530180146 | No Recognized Claim | 266508 | 530382629 | No Eligible Purchases | 427932 | 530575949 | No Recognized Claim |
| 105085 | 530180147 | No Eligible Purchases | 266509 | 530382630 | No Recognized Claim | 427933 | 530575950 | No Recognized Claim |
| 105086 | 530180148 | No Recognized Claim | 266510 | 530382631 | No Recognized Claim | 427934 | 530575951 | No Eligible Purchases |
| 105087 | 530180149 | No Recognized Claim | 266511 | 530382633 | No Recognized Claim | 427935 | 530575952 | No Recognized Claim |
| 105088 | 530180150 | No Recognized Claim | 266512 | 530382634 | No Recognized Claim | 427936 | 530575953 | No Recognized Claim |
| 105089 | 530180151 | No Recognized Claim | 266513 | 530382635 | No Recognized Claim | 427937 | 530575954 | No Eligible Purchases |
| 105090 | 530180152 | No Recognized Claim | 266514 | 530382636 | No Recognized Claim | 427938 | 530575955 | No Recognized Claim |
| 105091 | 530180153 | No Recognized Claim | 266515 | 530382637 | No Recognized Claim | 427939 | 530575956 | No Recognized Claim |
| 105092 | 530180155 | No Recognized Claim | 266516 | 530382640 | No Recognized Claim | 427940 | 530575957 | No Recognized Claim |
| 105093 | 530180156 | No Eligible Purchases | 266517 | 530382641 | No Recognized Claim | 427941 | 530575958 | No Recognized Claim |
| 105094 | 530180157 | No Recognized Claim | 266518 | 530382643 | No Recognized Claim | 427942 | 530575961 | No Recognized Claim |
| 105095 | 530180158 | No Recognized Claim | 266519 | 530382644 | No Recognized Claim | 427943 | 530575962 | No Recognized Claim |
| 105096 | 530180159 | No Recognized Claim | 266520 | 530382645 | No Recognized Claim | 427944 | 530575963 | No Recognized Claim |
| 105097 | 530180160 | No Eligible Purchases | 266521 | 530382647 | No Recognized Claim | 427945 | 530575964 | No Recognized Claim |
| 105098 | 530180161 | No Recognized Claim | 266522 | 530382649 | No Recognized Claim | 427946 | 530575965 | No Recognized Claim |
| 105099 | 530180162 | No Eligible Purchases | 266523 | 530382650 | No Recognized Claim | 427947 | 530575966 | No Recognized Claim |
| 105100 | 530180163 | No Eligible Purchases | 266524 | 530382652 | No Recognized Claim | 427948 | 530575967 | No Recognized Claim |
| 105101 | 530180164 | No Recognized Claim | 266525 | 530382653 | No Eligible Purchases | 427949 | 530575968 | No Recognized Claim |
| 105102 | 530180165 | No Eligible Purchases | 266526 | 530382655 | No Recognized Claim | 427950 | 530575969 | No Recognized Claim |
| 105103 | 530180166 | No Recognized Claim | 266527 | 530382656 | No Recognized Claim | 427951 | 530575970 | No Recognized Claim |
| 105104 | 530180167 | No Eligible Purchases | 266528 | 530382657 | No Recognized Claim | 427952 | 530575971 | No Recognized Claim |
| 105105 | 530180168 | No Recognized Claim | 266529 | 530382659 | No Eligible Purchases | 427953 | 530575972 | No Recognized Claim |
| 105106 | 530180169 | No Recognized Claim | 266530 | 530382661 | No Recognized Claim | 427954 | 530575973 | No Recognized Claim |
| 105107 | 530180170 | No Recognized Claim | 266531 | 530382662 | No Recognized Claim | 427955 | 530575974 | No Recognized Claim |
| 105108 | 530180171 | No Recognized Claim | 266532 | 530382664 | No Recognized Claim | 427956 | 530575976 | No Recognized Claim |
| 105109 | 530180172 | No Recognized Claim | 266533 | 530382665 | No Recognized Claim | 427957 | 530575977 | No Recognized Claim |
| 105110 | 530180173 | No Recognized Claim | 266534 | 530382667 | No Recognized Claim | 427958 | 530575978 | No Recognized Claim |
| 105111 | 530180174 | No Eligible Purchases | 266535 | 530382668 | No Recognized Claim | 427959 | 530575979 | No Recognized Claim |
| 105112 | 530180175 | No Eligible Purchases | 266536 | 530382669 | No Recognized Claim | 427960 | 530575980 | No Recognized Claim |
| 105113 | 530180176 | No Recognized Claim | 266537 | 530382671 | No Recognized Claim | 427961 | 530575981 | No Recognized Claim |
| 105114 | 530180178 | No Eligible Purchases | 266538 | 530382672 | No Recognized Claim | 427962 | 530575985 | No Recognized Claim |
| 105115 | 530180179 | No Recognized Claim | 266539 | 530382673 | No Recognized Claim | 427963 | 530575986 | No Recognized Claim |
| 105116 | 530180180 | No Eligible Purchases | 266540 | 530382675 | No Recognized Claim | 427964 | 530575987 | No Recognized Claim |
| 105117 | 530180181 | No Recognized Claim | 266541 | 530382676 | No Recognized Claim | 427965 | 530575988 | No Recognized Claim |
| 105118 | 530180182 | No Recognized Claim | 266542 | 530382677 | No Recognized Claim | 427966 | 530575991 | No Recognized Claim |
| 105119 | 530180183 | No Eligible Purchases | 266543 | 530382680 | No Recognized Claim | 427967 | 530575992 | No Recognized Claim |
| 105120 | 530180184 | No Recognized Claim | 266544 | 530382681 | No Recognized Claim | 427968 | 530575993 | No Recognized Claim |
| 105121 | 530180185 | No Recognized Claim | 266545 | 530382682 | No Eligible Purchases | 427969 | 530575994 | No Recognized Claim |
| 105122 | 530180186 | No Recognized Claim | 266546 | 530382684 | No Recognized Claim | 427970 | 530575995 | No Recognized Claim |
| 105123 | 530180187 | No Recognized Claim | 266547 | 530382685 | No Recognized Claim | 427971 | 530575996 | No Recognized Claim |
| 105124 | 530180189 | No Recognized Claim | 266548 | 530382686 | No Recognized Claim | 427972 | 530575997 | No Recognized Claim |
| 105125 | 530180190 | No Recognized Claim | 266549 | 530382687 | No Recognized Claim | 427973 | 530576001 | No Recognized Claim |
| 105126 | 530180191 | No Recognized Claim | 266550 | 530382688 | No Recognized Claim | 427974 | 530576002 | No Recognized Claim |
| 105127 | 530180193 | Condition of Ineligibility Never Cured | 266551 | 530382690 | No Recognized Claim | 427975 | 530576003 | No Recognized Claim |
| 105128 | 530180195 | No Recognized Claim | 266552 | 530382691 | No Recognized Claim | 427976 | 530576004 | No Recognized Claim |
| 105129 | 530180196 | No Recognized Claim | 266553 | 530382692 | No Recognized Claim | 427977 | 530576005 | No Recognized Claim |
| 105130 | 530180197 | No Eligible Purchases | 266554 | 530382693 | No Recognized Claim | 427978 | 530576006 | No Recognized Claim |
| 105131 | 530180198 | No Recognized Claim | 266555 | 530382694 | No Recognized Claim | 427979 | 530576007 | No Recognized Claim |
| 105132 | 530180199 | No Recognized Claim | 266556 | 530382698 | No Eligible Purchases | 427980 | 530576008 | No Recognized Claim |
| 105133 | 530180200 | No Recognized Claim | 266557 | 530382700 | No Recognized Claim | 427981 | 530576009 | No Recognized Claim |
| 105134 | 530180201 | No Eligible Purchases | 266558 | 530382701 | No Recognized Claim | 427982 | 530576010 | No Recognized Claim |
| 105135 | 530180202 | No Eligible Purchases | 266559 | 530382704 | No Eligible Purchases | 427983 | 530576011 | No Recognized Claim |
| 105136 | 530180204 | No Recognized Claim | 266560 | 530382705 | No Recognized Claim | 427984 | 530576012 | No Recognized Claim |
| 105137 | 530180205 | No Eligible Purchases | 266561 | 530382707 | No Recognized Claim | 427985 | 530576013 | No Recognized Claim |
| 105138 | 530180206 | No Recognized Claim | 266562 | 530382708 | No Recognized Claim | 427986 | 530576014 | No Recognized Claim |
| 105139 | 530180207 | No Eligible Purchases | 266563 | 530382709 | No Recognized Claim | 427987 | 530576015 | No Recognized Claim |
| 105140 | 530180209 | No Recognized Claim | 266564 | 530382711 | No Eligible Purchases | 427988 | 530576016 | No Recognized Claim |
| 105141 | 530180210 | No Recognized Claim | 266565 | 530382712 | No Recognized Claim | 427989 | 530576017 | No Recognized Claim |
| 105142 | 530180212 | No Recognized Claim | 266566 | 530382716 | No Recognized Claim | 427990 | 530576018 | No Recognized Claim |
| 105143 | 530180213 | No Recognized Claim | 266567 | 530382717 | No Recognized Claim | 427991 | 530576019 | No Recognized Claim |
| 105144 | 530180215 | No Eligible Purchases | 266568 | 530382718 | No Recognized Claim | 427992 | 530576022 | No Recognized Claim |
| 105145 | 530180216 | No Recognized Claim | 266569 | 530382720 | No Recognized Claim | 427993 | 530576024 | No Recognized Claim |
| 105146 | 530180217 | No Recognized Claim | 266570 | 530382721 | No Recognized Claim | 427994 | 530576025 | No Recognized Claim |
| 105147 | 530180218 | No Recognized Claim | 266571 | 530382725 | No Recognized Claim | 427995 | 530576027 | No Recognized Claim |
| 105148 | 530180219 | No Recognized Claim | 266572 | 530382726 | No Recognized Claim | 427996 | 530576028 | No Recognized Claim |
| 105149 | 530180220 | No Eligible Purchases | 266573 | 530382727 | No Recognized Claim | 427997 | 530576029 | No Recognized Claim |
| 105150 | 530180221 | No Recognized Claim | 266574 | 530382728 | No Eligible Purchases | 427998 | 530576030 | No Recognized Claim |
| 105151 | 530180222 | No Recognized Claim | 266575 | 530382729 | No Eligible Purchases | 427999 | 530576031 | No Recognized Claim |
| 105152 | 530180223 | No Recognized Claim | 266576 | 530382733 | No Recognized Claim | 428000 | 530576032 | No Recognized Claim |
| 105153 | 530180224 | No Recognized Claim | 266577 | 530382734 | No Recognized Claim | 428001 | 530576033 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 105154 | 530180225 | No Eligible Purchases | 266578 | 530382735 | No Eligible Purchases | 428002 | 530576034 | No Eligible Purchases |
| 105155 | 530180226 | No Eligible Purchases | 266579 | 530382737 | No Eligible Purchases | 428003 | 530576035 | No Eligible Purchases |
| 105156 | 530180227 | No Eligible Purchases | 266580 | 530382738 | No Recognized Claim | 428004 | 530576036 | No Recognized Claim |
| 105157 | 530180228 | No Recognized Claim | 266581 | 530382739 | No Recognized Claim | 428005 | 530576037 | No Recognized Claim |
| 105158 | 530180229 | No Recognized Claim | 266582 | 530382741 | No Recognized Claim | 428006 | 530576039 | No Recognized Claim |
| 105159 | 530180230 | No Recognized Claim | 266583 | 530382743 | No Recognized Claim | 428007 | 530576040 | No Recognized Claim |
| 105160 | 530180231 | No Eligible Purchases | 266584 | 530382745 | No Recognized Claim | 428008 | 530576041 | No Recognized Claim |
| 105161 | 530180232 | No Eligible Purchases | 266585 | 530382746 | No Recognized Claim | 428009 | 530576042 | No Recognized Claim |
| 105162 | 530180233 | No Recognized Claim | 266586 | 530382748 | No Recognized Claim | 428010 | 530576043 | No Recognized Claim |
| 105163 | 530180234 | No Recognized Claim | 266587 | 530382749 | No Recognized Claim | 428011 | 530576044 | No Recognized Claim |
| 105164 | 530180235 | No Recognized Claim | 266588 | 530382750 | No Eligible Purchases | 428012 | 530576045 | No Recognized Claim |
| 105165 | 530180236 | No Recognized Claim | 266589 | 530382751 | No Recognized Claim | 428013 | 530576046 | No Recognized Claim |
| 105166 | 530180237 | No Recognized Claim | 266590 | 530382752 | No Recognized Claim | 428014 | 530576047 | No Recognized Claim |
| 105167 | 530180238 | No Recognized Claim | 266591 | 530382757 | No Recognized Claim | 428015 | 530576049 | No Recognized Claim |
| 105168 | 530180239 | No Recognized Claim | 266592 | 530382758 | No Recognized Claim | 428016 | 530576050 | No Recognized Claim |
| 105169 | 530180241 | No Recognized Claim | 266593 | 530382759 | No Recognized Claim | 428017 | 530576051 | No Recognized Claim |
| 105170 | 530180242 | No Recognized Claim | 266594 | 530382761 | No Recognized Claim | 428018 | 530576054 | No Recognized Claim |
| 105171 | 530180243 | No Recognized Claim | 266595 | 530382764 | No Recognized Claim | 428019 | 530576055 | No Recognized Claim |
| 105172 | 530180244 | No Eligible Purchases | 266596 | 530382765 | No Recognized Claim | 428020 | 530576056 | No Recognized Claim |
| 105173 | 530180245 | No Recognized Claim | 266597 | 530382766 | No Recognized Claim | 428021 | 530576057 | No Recognized Claim |
| 105174 | 530180246 | No Recognized Claim | 266598 | 530382767 | No Recognized Claim | 428022 | 530576058 | No Recognized Claim |
| 105175 | 530180247 | No Recognized Claim | 266599 | 530382768 | No Recognized Claim | 428023 | 530576059 | No Recognized Claim |
| 105176 | 530180248 | No Eligible Purchases | 266600 | 530382770 | No Recognized Claim | 428024 | 530576062 | No Recognized Claim |
| 105177 | 530180249 | No Recognized Claim | 266601 | 530382772 | No Recognized Claim | 428025 | 530576063 | No Recognized Claim |
| 105178 | 530180251 | No Eligible Purchases | 266602 | 530382773 | No Recognized Claim | 428026 | 530576065 | No Recognized Claim |
| 105179 | 530180252 | No Eligible Purchases | 266603 | 530382774 | No Recognized Claim | 428027 | 530576066 | No Recognized Claim |
| 105180 | 530180253 | No Recognized Claim | 266604 | 530382775 | No Recognized Claim | 428028 | 530576067 | No Recognized Claim |
| 105181 | 530180254 | No Recognized Claim | 266605 | 530382776 | No Recognized Claim | 428029 | 530576068 | No Recognized Claim |
| 105182 | 530180255 | No Recognized Claim | 266606 | 530382778 | No Recognized Claim | 428030 | 530576069 | No Recognized Claim |
| 105183 | 530180256 | No Recognized Claim | 266607 | 530382779 | No Recognized Claim | 428031 | 530576070 | No Recognized Claim |
| 105184 | 530180257 | No Recognized Claim | 266608 | 530382780 | No Recognized Claim | 428032 | 530576071 | No Recognized Claim |
| 105185 | 530180258 | No Recognized Claim | 266609 | 530382781 | No Recognized Claim | 428033 | 530576072 | No Recognized Claim |
| 105186 | 530180259 | No Recognized Claim | 266610 | 530382782 | No Recognized Claim | 428034 | 530576073 | No Recognized Claim |
| 105187 | 530180260 | No Recognized Claim | 266611 | 530382785 | No Recognized Claim | 428035 | 530576074 | No Recognized Claim |
| 105188 | 530180261 | No Recognized Claim | 266612 | 530382786 | No Recognized Claim | 428036 | 530576075 | No Recognized Claim |
| 105189 | 530180262 | No Eligible Purchases | 266613 | 530382789 | No Recognized Claim | 428037 | 530576076 | No Recognized Claim |
| 105190 | 530180263 | No Eligible Purchases | 266614 | 530382791 | No Recognized Claim | 428038 | 530576077 | No Recognized Claim |
| 105191 | 530180264 | No Recognized Claim | 266615 | 530382793 | No Recognized Claim | 428039 | 530576078 | No Recognized Claim |
| 105192 | 530180265 | No Eligible Purchases | 266616 | 530382794 | No Recognized Claim | 428040 | 530576079 | No Recognized Claim |
| 105193 | 530180266 | No Eligible Purchases | 266617 | 530382795 | No Recognized Claim | 428041 | 530576080 | No Recognized Claim |
| 105194 | 530180267 | No Recognized Claim | 266618 | 530382796 | No Recognized Claim | 428042 | 530576081 | No Recognized Claim |
| 105195 | 530180269 | No Eligible Purchases | 266619 | 530382798 | No Recognized Claim | 428043 | 530576082 | No Recognized Claim |
| 105196 | 530180270 | No Recognized Claim | 266620 | 530382807 | No Recognized Claim | 428044 | 530576083 | No Recognized Claim |
| 105197 | 530180271 | No Recognized Claim | 266621 | 530382810 | No Recognized Claim | 428045 | 530576084 | No Recognized Claim |
| 105198 | 530180272 | No Recognized Claim | 266622 | 530382814 | No Recognized Claim | 428046 | 530576085 | No Recognized Claim |
| 105199 | 530180273 | No Eligible Purchases | 266623 | 530382817 | No Recognized Claim | 428047 | 530576086 | No Recognized Claim |
| 105200 | 530180274 | No Eligible Purchases | 266624 | 530382818 | No Recognized Claim | 428048 | 530576087 | No Recognized Claim |
| 105201 | 530180278 | No Eligible Purchases | 266625 | 530382819 | No Recognized Claim | 428049 | 530576088 | No Recognized Claim |
| 105202 | 530180279 | No Eligible Purchases | 266626 | 530382820 | No Recognized Claim | 428050 | 530576089 | No Recognized Claim |
| 105203 | 530180280 | No Recognized Claim | 266627 | 530382823 | No Recognized Claim | 428051 | 530576090 | No Recognized Claim |
| 105204 | 530180281 | No Eligible Purchases | 266628 | 530382825 | No Recognized Claim | 428052 | 530576091 | No Recognized Claim |
| 105205 | 530180282 | No Recognized Claim | 266629 | 530382827 | No Recognized Claim | 428053 | 530576092 | No Recognized Claim |
| 105206 | 530180283 | No Eligible Purchases | 266630 | 530382828 | No Recognized Claim | 428054 | 530576093 | No Recognized Claim |
| 105207 | 530180284 | No Eligible Purchases | 266631 | 530382829 | No Eligible Purchases | 428055 | 530576094 | No Recognized Claim |
| 105208 | 530180285 | No Recognized Claim | 266632 | 530382831 | No Recognized Claim | 428056 | 530576095 | No Recognized Claim |
| 105209 | 530180286 | No Recognized Claim | 266633 | 530382833 | No Recognized Claim | 428057 | 530576096 | No Recognized Claim |
| 105210 | 530180287 | No Recognized Claim | 266634 | 530382834 | No Eligible Purchases | 428058 | 530576097 | No Recognized Claim |
| 105211 | 530180288 | No Recognized Claim | 266635 | 530382835 | No Recognized Claim | 428059 | 530576098 | No Recognized Claim |
| 105212 | 530180289 | No Recognized Claim | 266636 | 530382836 | No Recognized Claim | 428060 | 530576099 | No Recognized Claim |
| 105213 | 530180290 | No Recognized Claim | 266637 | 530382838 | No Recognized Claim | 428061 | 530576101 | No Recognized Claim |
| 105214 | 530180291 | No Recognized Claim | 266638 | 530382839 | No Recognized Claim | 428062 | 530576102 | No Recognized Claim |
| 105215 | 530180292 | No Eligible Purchases | 266639 | 530382841 | No Recognized Claim | 428063 | 530576103 | No Recognized Claim |
| 105216 | 530180293 | No Recognized Claim | 266640 | 530382844 | No Recognized Claim | 428064 | 530576104 | No Recognized Claim |
| 105217 | 530180294 | No Recognized Claim | 266641 | 530382845 | No Recognized Claim | 428065 | 530576105 | No Recognized Claim |
| 105218 | 530180295 | No Eligible Purchases | 266642 | 530382847 | No Recognized Claim | 428066 | 530576106 | No Eligible Purchases |
| 105219 | 530180296 | No Recognized Claim | 266643 | 530382848 | No Recognized Claim | 428067 | 530576108 | No Recognized Claim |
| 105220 | 530180297 | No Recognized Claim | 266644 | 530382849 | No Recognized Claim | 428068 | 530576109 | No Recognized Claim |
| 105221 | 530180298 | No Eligible Purchases | 266645 | 530382850 | No Recognized Claim | 428069 | 530576110 | No Recognized Claim |
| 105222 | 530180300 | No Recognized Claim | 266646 | 530382853 | No Recognized Claim | 428070 | 530576113 | No Recognized Claim |
| 105223 | 530180301 | No Recognized Claim | 266647 | 530382854 | No Recognized Claim | 428071 | 530576114 | No Recognized Claim |
| 105224 | 530180303 | No Recognized Claim | 266648 | 530382856 | No Recognized Claim | 428072 | 530576115 | No Recognized Claim |
| 105225 | 530180305 | No Recognized Claim | 266649 | 530382857 | No Recognized Claim | 428073 | 530576116 | No Recognized Claim |
| 105226 | 530180306 | No Recognized Claim | 266650 | 530382862 | No Eligible Purchases | 428074 | 530576117 | No Eligible Purchases |
| 105227 | 530180307 | No Recognized Claim | 266651 | 530382863 | No Recognized Claim | 428075 | 530576118 | No Recognized Claim |
| 105228 | 530180308 | No Eligible Purchases | 266652 | 530382864 | No Recognized Claim | 428076 | 530576119 | No Recognized Claim |
| 105229 | 530180309 | No Eligible Purchases | 266653 | 530382865 | No Recognized Claim | 428077 | 530576120 | No Recognized Claim |
| 105230 | 530180310 | No Eligible Purchases | 266654 | 530382866 | No Recognized Claim | 428078 | 530576121 | No Recognized Claim |
| 105231 | 530180312 | No Recognized Claim | 266655 | 530382867 | No Recognized Claim | 428079 | 530576122 | No Recognized Claim |
| 105232 | 530180313 | No Recognized Claim | 266656 | 530382868 | No Eligible Purchases | 428080 | 530576123 | No Recognized Claim |
| 105233 | 530180314 | No Eligible Purchases | 266657 | 530382870 | No Recognized Claim | 428081 | 530576124 | No Recognized Claim |
| 105234 | 530180315 | No Recognized Claim | 266658 | 530382872 | No Eligible Purchases | 428082 | 530576126 | No Recognized Claim |
| 105235 | 530180316 | No Recognized Claim | 266659 | 530382873 | No Recognized Claim | 428083 | 530576130 | No Recognized Claim |
| 105236 | 530180317 | No Recognized Claim | 266660 | 530382875 | No Recognized Claim | 428084 | 530576131 | No Recognized Claim |
| 105237 | 530180318 | No Recognized Claim | 266661 | 530382876 | No Eligible Purchases | 428085 | 530576132 | No Recognized Claim |
| 105238 | 530180319 | No Recognized Claim | 266662 | 530382877 | No Recognized Claim | 428086 | 530576134 | No Recognized Claim |
| 105239 | 530180320 | No Eligible Purchases | 266663 | 530382878 | No Recognized Claim | 428087 | 530576135 | No Recognized Claim |
| 105240 | 530180321 | No Eligible Purchases | 266664 | 530382879 | No Recognized Claim | 428088 | 530576136 | No Recognized Claim |
| 105241 | 530180322 | No Eligible Purchases | 266665 | 530382883 | No Eligible Purchases | 428089 | 530576137 | No Eligible Purchases |

## CenturyLink Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 105242 | 530180323 | No Recognized Claim | 266666 | 530382884 | No Recognized Claim | 428090 | 530576138 | No Recognized Claim |
| 105243 | 530180324 | No Recognized Claim | 266667 | 530382887 | No Eligible Purchases | 428091 | 530576139 | No Recognized Claim |
| 105244 | 530180325 | No Recognized Claim | 266668 | 530382888 | No Eligible Purchases | 428092 | 530576140 | No Recognized Claim |
| 105245 | 530180326 | No Recognized Claim | 266669 | 530382889 | No Recognized Claim | 428093 | 530576141 | No Recognized Claim |
| 105246 | 530180327 | No Recognized Claim | 266670 | 530382891 | No Recognized Claim | 428094 | 530576142 | No Recognized Claim |
| 105247 | 530180328 | No Recognized Claim | 266671 | 530382893 | No Recognized Claim | 428095 | 530576144 | No Recognized Claim |
| 105248 | 530180329 | No Eligible Purchases | 266672 | 530382895 | No Recognized Claim | 428096 | 530576145 | No Recognized Claim |
| 105249 | 530180330 | No Recognized Claim | 266673 | 530382897 | No Recognized Claim | 428097 | 530576146 | No Recognized Claim |
| 105250 | 530180333 | No Recognized Claim | 266674 | 530382898 | No Eligible Purchases | 428098 | 530576147 | No Recognized Claim |
| 105251 | 530180334 | No Eligible Purchases | 266675 | 530382899 | No Recognized Claim | 428099 | 530576148 | No Recognized Claim |
| 105252 | 530180335 | No Recognized Claim | 266676 | 530382901 | No Recognized Claim | 428100 | 530576149 | No Recognized Claim |
| 105253 | 530180336 | No Recognized Claim | 266677 | 530382903 | No Recognized Claim | 428101 | 530576150 | No Recognized Claim |
| 105254 | 530180337 | No Recognized Claim | 266678 | 530382904 | No Recognized Claim | 428102 | 530576153 | No Eligible Purchases |
| 105255 | 530180338 | No Recognized Claim | 266679 | 530382906 | No Recognized Claim | 428103 | 530576154 | No Recognized Claim |
| 105256 | 530180339 | No Recognized Claim | 266680 | 530382913 | No Recognized Claim | 428104 | 530576155 | No Recognized Claim |
| 105257 | 530180340 | No Eligible Purchases | 266681 | 530382914 | No Recognized Claim | 428105 | 530576157 | No Recognized Claim |
| 105258 | 530180341 | No Recognized Claim | 266682 | 530382915 | No Recognized Claim | 428106 | 530576159 | No Recognized Claim |
| 105259 | 530180343 | No Recognized Claim | 266683 | 530382918 | No Recognized Claim | 428107 | 530576160 | No Recognized Claim |
| 105260 | 530180344 | No Eligible Purchases | 266684 | 530382918 | No Recognized Claim | 428108 | 530576161 | No Recognized Claim |
| 105261 | 530180345 | No Recognized Claim | 266685 | 530382920 | No Recognized Claim | 428109 | 530576162 | No Recognized Claim |
| 105262 | 530180347 | No Recognized Claim | 266686 | 530382921 | No Recognized Claim | 428110 | 530576163 | No Recognized Claim |
| 105263 | 530180348 | No Recognized Claim | 266687 | 530382923 | No Recognized Claim | 428111 | 530576164 | No Recognized Claim |
| 105264 | 530180349 | No Recognized Claim | 266688 | 530382924 | No Eligible Purchases | 428112 | 530576165 | No Recognized Claim |
| 105265 | 530180350 | No Recognized Claim | 266689 | 530382925 | No Recognized Claim | 428113 | 530576166 | No Recognized Claim |
| 105266 | 530180351 | No Eligible Purchases | 266690 | 530382926 | No Eligible Purchases | 428114 | 530576167 | No Recognized Claim |
| 105267 | 530180352 | No Recognized Claim | 266691 | 530382927 | No Eligible Purchases | 428115 | 530576168 | No Recognized Claim |
| 105268 | 530180354 | No Recognized Claim | 266692 | 530382929 | No Recognized Claim | 428116 | 530576169 | No Recognized Claim |
| 105269 | 530180355 | No Recognized Claim | 266693 | 530382930 | No Recognized Claim | 428117 | 530576170 | No Recognized Claim |
| 105270 | 530180357 | No Recognized Claim | 266694 | 530382932 | No Recognized Claim | 428118 | 530576173 | No Recognized Claim |
| 105271 | 530180358 | No Eligible Purchases | 266695 | 530382933 | No Recognized Claim | 428119 | 530576174 | No Recognized Claim |
| 105272 | 530180359 | No Recognized Claim | 266696 | 530382934 | No Recognized Claim | 428120 | 530576175 | No Recognized Claim |
| 105273 | 530180360 | No Recognized Claim | 266697 | 530382936 | No Eligible Purchases | 428121 | 530576176 | No Recognized Claim |
| 105274 | 530180362 | No Recognized Claim | 266698 | 530382937 | No Recognized Claim | 428122 | 530576177 | No Recognized Claim |
| 105275 | 530180363 | No Recognized Claim | 266699 | 530382938 | No Recognized Claim | 428123 | 530576179 | No Recognized Claim |
| 105276 | 530180364 | No Recognized Claim | 266700 | 530382940 | No Recognized Claim | 428124 | 530576180 | No Recognized Claim |
| 105277 | 530180365 | No Recognized Claim | 266701 | 530382941 | No Recognized Claim | 428125 | 530576181 | No Recognized Claim |
| 105278 | 530180366 | No Eligible Purchases | 266702 | 530382942 | No Eligible Purchases | 428126 | 530576183 | No Recognized Claim |
| 105279 | 530180367 | No Recognized Claim | 266703 | 530382943 | No Recognized Claim | 428127 | 530576184 | No Recognized Claim |
| 105280 | 530180368 | No Eligible Purchases | 266704 | 530382944 | No Recognized Claim | 428128 | 530576185 | No Recognized Claim |
| 105281 | 530180369 | No Eligible Purchases | 266705 | 530382945 | No Recognized Claim | 428129 | 530576186 | No Recognized Claim |
| 105282 | 530180370 | No Recognized Claim | 266706 | 530382946 | No Recognized Claim | 428130 | 530576187 | No Recognized Claim |
| 105283 | 530180372 | No Recognized Claim | 266707 | 530382947 | No Recognized Claim | 428131 | 530576188 | No Recognized Claim |
| 105284 | 530180373 | No Recognized Claim | 266708 | 530382949 | No Recognized Claim | 428132 | 530576189 | No Recognized Claim |
| 105285 | 530180374 | No Recognized Claim | 266709 | 530382951 | No Recognized Claim | 428133 | 530576190 | No Recognized Claim |
| 105286 | 530180375 | No Recognized Claim | 266710 | 530382956 | No Recognized Claim | 428134 | 530576191 | No Recognized Claim |
| 105287 | 530180376 | No Eligible Purchases | 266711 | 530382957 | No Recognized Claim | 428135 | 530576192 | No Recognized Claim |
| 105288 | 530180377 | No Recognized Claim | 266712 | 530382959 | No Recognized Claim | 428136 | 530576193 | No Recognized Claim |
| 105289 | 530180378 | No Recognized Claim | 266713 | 530382960 | No Recognized Claim | 428137 | 530576194 | No Recognized Claim |
| 105290 | 530180379 | No Eligible Purchases | 266714 | 530382962 | No Recognized Claim | 428138 | 530576195 | No Recognized Claim |
| 105291 | 530180380 | No Recognized Claim | 266715 | 530382963 | No Recognized Claim | 428139 | 530576197 | No Recognized Claim |
| 105292 | 530180381 | No Recognized Claim | 266716 | 530382966 | No Recognized Claim | 428140 | 530576198 | No Recognized Claim |
| 105293 | 530180382 | No Eligible Purchases | 266717 | 530382968 | No Recognized Claim | 428141 | 530576199 | No Recognized Claim |
| 105294 | 530180383 | No Recognized Claim | 266718 | 530382970 | No Eligible Purchases | 428142 | 530576200 | No Recognized Claim |
| 105295 | 530180384 | No Eligible Purchases | 266719 | 530382970 | No Recognized Claim | 428143 | 530576201 | No Recognized Claim |
| 105296 | 530180386 | No Eligible Purchases | 266720 | 530382971 | No Recognized Claim | 428144 | 530576202 | No Recognized Claim |
| 105297 | 530180387 | No Eligible Purchases | 266721 | 530382972 | No Eligible Purchases | 428145 | 530576203 | No Recognized Claim |
| 105298 | 530180388 | No Recognized Claim | 266722 | 530382973 | No Recognized Claim | 428146 | 530576204 | No Recognized Claim |
| 105299 | 530180389 | No Eligible Purchases | 266723 | 530382974 | No Recognized Claim | 428147 | 530576205 | No Recognized Claim |
| 105300 | 530180390 | No Recognized Claim | 266724 | 530382975 | No Eligible Purchases | 428148 | 530576206 | No Recognized Claim |
| 105301 | 530180391 | No Recognized Claim | 266725 | 530382976 | No Recognized Claim | 428149 | 530576207 | No Recognized Claim |
| 105302 | 530180392 | No Eligible Purchases | 266726 | 530382977 | No Recognized Claim | 428150 | 530576208 | No Recognized Claim |
| 105303 | 530180394 | No Recognized Claim | 266727 | 530382979 | No Recognized Claim | 428151 | 530576210 | No Recognized Claim |
| 105304 | 530180395 | No Recognized Claim | 266728 | 530382982 | No Eligible Purchases | 428152 | 530576211 | No Recognized Claim |
| 105305 | 530180396 | No Recognized Claim | 266729 | 530382984 | No Eligible Purchases | 428153 | 530576212 | No Recognized Claim |
| 105306 | 530180397 | No Recognized Claim | 266730 | 530382986 | No Recognized Claim | 428154 | 530576214 | No Recognized Claim |
| 105307 | 530180398 | No Recognized Claim | 266731 | 530382987 | No Recognized Claim | 428155 | 530576215 | No Recognized Claim |
| 105308 | 530180399 | No Eligible Purchases | 266732 | 530382989 | No Recognized Claim | 428156 | 530576216 | No Recognized Claim |
| 105309 | 530180400 | No Eligible Purchases | 266733 | 530382990 | No Recognized Claim | 428157 | 530576218 | No Recognized Claim |
| 105310 | 530180401 | No Recognized Claim | 266734 | 530382992 | No Recognized Claim | 428158 | 530576219 | No Recognized Claim |
| 105311 | 530180402 | No Recognized Claim | 266735 | 530382993 | No Recognized Claim | 428159 | 530576220 | No Recognized Claim |
| 105312 | 530180403 | No Recognized Claim | 266736 | 530382994 | No Eligible Purchases | 428160 | 530576221 | No Recognized Claim |
| 105313 | 530180404 | No Recognized Claim | 266737 | 530382996 | No Recognized Claim | 428161 | 530576222 | No Recognized Claim |
| 105314 | 530180405 | No Recognized Claim | 266738 | 530382997 | No Recognized Claim | 428162 | 530576223 | No Recognized Claim |
| 105315 | 530180406 | No Recognized Claim | 266739 | 530382998 | No Recognized Claim | 428163 | 530576224 | No Eligible Purchases |
| 105316 | 530180407 | No Eligible Purchases | 266740 | 530382999 | No Recognized Claim | 428164 | 530576225 | No Recognized Claim |
| 105317 | 530180408 | No Recognized Claim | 266741 | 530383000 | No Eligible Purchases | 428165 | 530576226 | No Recognized Claim |
| 105318 | 530180409 | No Recognized Claim | 266742 | 530383001 | No Recognized Claim | 428166 | 530576227 | No Recognized Claim |
| 105319 | 530180411 | No Recognized Claim | 266743 | 530383002 | No Recognized Claim | 428167 | 530576228 | No Recognized Claim |
| 105320 | 530180412 | No Recognized Claim | 266744 | 530383003 | No Recognized Claim | 428168 | 530576229 | No Recognized Claim |
| 105321 | 530180413 | No Eligible Purchases | 266745 | 530383004 | No Recognized Claim | 428169 | 530576230 | No Recognized Claim |
| 105322 | 530180414 | No Recognized Claim | 266746 | 530383005 | No Recognized Claim | 428170 | 530576231 | No Recognized Claim |
| 105323 | 530180415 | No Recognized Claim | 266747 | 530383006 | No Recognized Claim | 428171 | 530576232 | No Recognized Claim |
| 105324 | 530180416 | No Recognized Claim | 266748 | 530383007 | No Recognized Claim | 428172 | 530576233 | No Recognized Claim |
| 105325 | 530180418 | No Eligible Purchases | 266749 | 530383008 | No Recognized Claim | 428173 | 530576234 | No Recognized Claim |
| 105326 | 530180419 | No Recognized Claim | 266750 | 530383009 | No Recognized Claim | 428174 | 530576235 | No Recognized Claim |
| 105327 | 530180420 | No Eligible Purchases | 266751 | 530383010 | No Recognized Claim | 428175 | 530576236 | No Recognized Claim |
| 105328 | 530180421 | No Recognized Claim | 266752 | 530383011 | No Recognized Claim | 428176 | 530576237 | No Recognized Claim |
| 105329 | 530180422 | No Eligible Purchases | 266753 | 530383013 | No Recognized Claim | 428177 | 530576238 | No Recognized Claim |

## CenturyLink Securities Litigation
### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 105330 | 530180423 | No Recognized Claim | 266754 | 530383014 | No Recognized Claim | 428178 | 530576240 | No Recognized Claim |
| 105331 | 530180424 | No Recognized Claim | 266755 | 530383016 | No Recognized Claim | 428179 | 530576241 | No Recognized Claim |
| 105332 | 530180425 | No Recognized Claim | 266756 | 530383018 | No Eligible Purchases | 428180 | 530576242 | No Recognized Claim |
| 105333 | 530180426 | No Recognized Claim | 266757 | 530383019 | No Recognized Claim | 428181 | 530576243 | No Recognized Claim |
| 105334 | 530180427 | No Eligible Purchases | 266758 | 530383020 | No Recognized Claim | 428182 | 530576244 | No Recognized Claim |
| 105335 | 530180428 | No Recognized Claim | 266759 | 530383021 | No Recognized Claim | 428183 | 530576245 | No Recognized Claim |
| 105336 | 530180429 | No Recognized Claim | 266760 | 530383023 | No Recognized Claim | 428184 | 530576246 | No Recognized Claim |
| 105337 | 530180430 | Condition of Ineligibility Never Cured | 266761 | 530383025 | No Recognized Claim | 428185 | 530576247 | No Recognized Claim |
| 105338 | 530180431 | Condition of Ineligibility Never Cured | 266762 | 530383026 | No Recognized Claim | 428186 | 530576248 | No Recognized Claim |
| 105339 | 530180432 | Condition of Ineligibility Never Cured | 266763 | 530383027 | No Eligible Purchases | 428187 | 530576249 | No Recognized Claim |
| 105340 | 530180433 | No Recognized Claim | 266764 | 530383028 | No Recognized Claim | 428188 | 530576250 | No Recognized Claim |
| 105341 | 530180434 | No Recognized Claim | 266765 | 530383029 | No Recognized Claim | 428189 | 530576252 | No Recognized Claim |
| 105342 | 530180435 | No Recognized Claim | 266766 | 530383030 | No Recognized Claim | 428190 | 530576254 | No Recognized Claim |
| 105343 | 530180436 | No Recognized Claim | 266767 | 530383032 | No Recognized Claim | 428191 | 530576255 | No Eligible Purchases |
| 105344 | 530180438 | No Recognized Claim | 266768 | 530383033 | No Recognized Claim | 428192 | 530576256 | No Eligible Purchases |
| 105345 | 530180439 | No Recognized Claim | 266769 | 530383038 | No Recognized Claim | 428193 | 530576257 | No Recognized Claim |
| 105346 | 530180441 | No Recognized Claim | 266770 | 530383040 | No Recognized Claim | 428194 | 530576258 | No Recognized Claim |
| 105347 | 530180442 | No Recognized Claim | 266771 | 530383042 | No Recognized Claim | 428195 | 530576260 | No Recognized Claim |
| 105348 | 530180443 | No Eligible Purchases | 266772 | 530383043 | No Recognized Claim | 428196 | 530576261 | No Recognized Claim |
| 105349 | 530180444 | No Recognized Claim | 266773 | 530383044 | No Recognized Claim | 428197 | 530576262 | No Recognized Claim |
| 105350 | 530180445 | No Recognized Claim | 266774 | 530383046 | No Recognized Claim | 428198 | 530576263 | No Recognized Claim |
| 105351 | 530180446 | No Recognized Claim | 266775 | 530383050 | No Eligible Purchases | 428199 | 530576264 | No Recognized Claim |
| 105352 | 530180447 | No Recognized Claim | 266776 | 530383051 | No Recognized Claim | 428200 | 530576265 | No Recognized Claim |
| 105353 | 530180448 | No Recognized Claim | 266777 | 530383052 | No Recognized Claim | 428201 | 530576266 | No Recognized Claim |
| 105354 | 530180449 | No Recognized Claim | 266778 | 530383053 | No Recognized Claim | 428202 | 530576267 | No Recognized Claim |
| 105355 | 530180450 | No Eligible Purchases | 266779 | 530383055 | No Recognized Claim | 428203 | 530576268 | No Recognized Claim |
| 105356 | 530180451 | No Recognized Claim | 266780 | 530383056 | No Recognized Claim | 428204 | 530576269 | No Recognized Claim |
| 105357 | 530180452 | No Recognized Claim | 266781 | 530383059 | No Eligible Purchases | 428205 | 530576270 | No Recognized Claim |
| 105358 | 530180453 | No Eligible Purchases | 266782 | 530383060 | No Eligible Purchases | 428206 | 530576271 | No Recognized Claim |
| 105359 | 530180455 | No Eligible Purchases | 266783 | 530383063 | No Recognized Claim | 428207 | 530576272 | No Recognized Claim |
| 105360 | 530180456 | No Recognized Claim | 266784 | 530383064 | No Recognized Claim | 428208 | 530576273 | No Recognized Claim |
| 105361 | 530180457 | No Recognized Claim | 266785 | 530383065 | No Recognized Claim | 428209 | 530576274 | No Recognized Claim |
| 105362 | 530180458 | No Eligible Purchases | 266786 | 530383067 | No Recognized Claim | 428210 | 530576275 | No Recognized Claim |
| 105363 | 530180460 | No Recognized Claim | 266787 | 530383068 | No Recognized Claim | 428211 | 530576276 | No Recognized Claim |
| 105364 | 530180463 | No Recognized Claim | 266788 | 530383070 | No Recognized Claim | 428212 | 530576277 | No Recognized Claim |
| 105365 | 530180464 | No Recognized Claim | 266789 | 530383073 | No Recognized Claim | 428213 | 530576278 | No Recognized Claim |
| 105366 | 530180465 | No Recognized Claim | 266790 | 530383074 | No Recognized Claim | 428214 | 530576280 | No Recognized Claim |
| 105367 | 530180466 | No Recognized Claim | 266791 | 530383076 | No Recognized Claim | 428215 | 530576281 | No Recognized Claim |
| 105368 | 530180467 | No Recognized Claim | 266792 | 530383077 | No Recognized Claim | 428216 | 530576283 | No Recognized Claim |
| 105369 | 530180468 | No Recognized Claim | 266793 | 530383078 | No Recognized Claim | 428217 | 530576284 | No Recognized Claim |
| 105370 | 530180469 | No Recognized Claim | 266794 | 530383079 | No Recognized Claim | 428218 | 530576285 | No Recognized Claim |
| 105371 | 530180470 | No Eligible Purchases | 266795 | 530383080 | No Recognized Claim | 428219 | 530576286 | No Recognized Claim |
| 105372 | 530180471 | No Recognized Claim | 266796 | 530383082 | No Recognized Claim | 428220 | 530576287 | No Recognized Claim |
| 105373 | 530180472 | No Eligible Purchases | 266797 | 530383083 | No Recognized Claim | 428221 | 530576288 | No Recognized Claim |
| 105374 | 530180473 | No Eligible Purchases | 266798 | 530383085 | No Recognized Claim | 428222 | 530576289 | No Recognized Claim |
| 105375 | 530180474 | No Eligible Purchases | 266799 | 530383086 | No Recognized Claim | 428223 | 530576290 | No Recognized Claim |
| 105376 | 530180475 | No Eligible Purchases | 266800 | 530383087 | No Recognized Claim | 428224 | 530576291 | No Recognized Claim |
| 105377 | 530180476 | No Recognized Claim | 266801 | 530383088 | No Recognized Claim | 428225 | 530576292 | No Recognized Claim |
| 105378 | 530180477 | No Recognized Claim | 266802 | 530383089 | No Recognized Claim | 428226 | 530576293 | No Recognized Claim |
| 105379 | 530180478 | No Recognized Claim | 266803 | 530383091 | No Recognized Claim | 428227 | 530576294 | No Recognized Claim |
| 105380 | 530180479 | No Recognized Claim | 266804 | 530383093 | No Recognized Claim | 428228 | 530576296 | No Recognized Claim |
| 105381 | 530180480 | No Recognized Claim | 266805 | 530383094 | No Recognized Claim | 428229 | 530576299 | No Recognized Claim |
| 105382 | 530180481 | No Eligible Purchases | 266806 | 530383095 | No Recognized Claim | 428230 | 530576300 | No Recognized Claim |
| 105383 | 530180482 | No Eligible Purchases | 266807 | 530383096 | No Recognized Claim | 428231 | 530576301 | No Recognized Claim |
| 105384 | 530180485 | No Eligible Purchases | 266808 | 530383097 | No Recognized Claim | 428232 | 530576302 | No Recognized Claim |
| 105385 | 530180486 | No Recognized Claim | 266809 | 530383098 | No Recognized Claim | 428233 | 530576303 | No Recognized Claim |
| 105386 | 530180488 | No Eligible Purchases | 266810 | 530383099 | No Recognized Claim | 428234 | 530576304 | No Recognized Claim |
| 105387 | 530180489 | No Eligible Purchases | 266811 | 530383102 | No Recognized Claim | 428235 | 530576305 | No Recognized Claim |
| 105388 | 530180490 | No Recognized Claim | 266812 | 530383104 | No Recognized Claim | 428236 | 530576306 | No Recognized Claim |
| 105389 | 530180491 | No Recognized Claim | 266813 | 530383105 | No Eligible Purchases | 428237 | 530576307 | No Recognized Claim |
| 105390 | 530180492 | No Eligible Purchases | 266814 | 530383107 | No Eligible Purchases | 428238 | 530576308 | No Eligible Purchases |
| 105391 | 530180493 | No Recognized Claim | 266815 | 530383108 | No Recognized Claim | 428239 | 530576309 | No Recognized Claim |
| 105392 | 530180494 | No Eligible Purchases | 266816 | 530383109 | No Eligible Purchases | 428240 | 530576310 | No Recognized Claim |
| 105393 | 530180495 | No Recognized Claim | 266817 | 530383110 | No Recognized Claim | 428241 | 530576312 | No Recognized Claim |
| 105394 | 530180496 | No Eligible Purchases | 266818 | 530383112 | No Recognized Claim | 428242 | 530576313 | No Recognized Claim |
| 105395 | 530180497 | No Eligible Purchases | 266819 | 530383113 | No Recognized Claim | 428243 | 530576314 | No Recognized Claim |
| 105396 | 530180498 | No Recognized Claim | 266820 | 530383115 | No Recognized Claim | 428244 | 530576315 | No Recognized Claim |
| 105397 | 530180499 | No Eligible Purchases | 266821 | 530383117 | No Eligible Purchases | 428245 | 530576316 | No Recognized Claim |
| 105398 | 530180500 | No Recognized Claim | 266822 | 530383119 | No Recognized Claim | 428246 | 530576317 | No Recognized Claim |
| 105399 | 530180501 | No Recognized Claim | 266823 | 530383120 | No Recognized Claim | 428247 | 530576318 | No Recognized Claim |
| 105400 | 530180502 | No Recognized Claim | 266824 | 530383121 | No Recognized Claim | 428248 | 530576319 | No Recognized Claim |
| 105401 | 530180503 | No Recognized Claim | 266825 | 530383124 | No Recognized Claim | 428249 | 530576320 | No Recognized Claim |
| 105402 | 530180504 | No Recognized Claim | 266826 | 530383128 | No Recognized Claim | 428250 | 530576321 | No Recognized Claim |
| 105403 | 530180506 | No Recognized Claim | 266827 | 530383129 | No Recognized Claim | 428251 | 530576322 | No Recognized Claim |
| 105404 | 530180507 | Condition of Ineligibility Never Cured | 266828 | 530383130 | No Recognized Claim | 428252 | 530576323 | No Recognized Claim |
| 105405 | 530180508 | Void or Withdrawn | 266829 | 530383131 | No Recognized Claim | 428253 | 530576324 | No Recognized Claim |
| 105406 | 530180512 | No Recognized Claim | 266830 | 530383132 | No Eligible Purchases | 428254 | 530576325 | No Recognized Claim |
| 105407 | 530180513 | No Recognized Claim | 266831 | 530383134 | No Recognized Claim | 428255 | 530576326 | No Recognized Claim |
| 105408 | 530180514 | No Eligible Purchases | 266832 | 530383136 | No Eligible Purchases | 428256 | 530576327 | No Recognized Claim |
| 105409 | 530180516 | No Recognized Claim | 266833 | 530383139 | No Recognized Claim | 428257 | 530576328 | No Recognized Claim |
| 105410 | 530180517 | No Recognized Claim | 266834 | 530383140 | No Eligible Purchases | 428258 | 530576329 | No Recognized Claim |
| 105411 | 530180518 | No Recognized Claim | 266835 | 530383141 | No Recognized Claim | 428259 | 530576330 | No Recognized Claim |
| 105412 | 530180519 | No Recognized Claim | 266836 | 530383143 | No Eligible Purchases | 428260 | 530576331 | No Recognized Claim |
| 105413 | 530180521 | No Recognized Claim | 266837 | 530383144 | No Recognized Claim | 428261 | 530576333 | No Recognized Claim |
| 105414 | 530180522 | No Recognized Claim | 266838 | 530383145 | No Eligible Purchases | 428262 | 530576334 | No Recognized Claim |
| 105415 | 530180523 | No Recognized Claim | 266839 | 530383146 | No Recognized Claim | 428263 | 530576335 | No Recognized Claim |
| 105416 | 530180524 | No Recognized Claim | 266840 | 530383148 | No Eligible Purchases | 428264 | 530576336 | No Recognized Claim |
| 105417 | 530180525 | No Eligible Purchases | 266841 | 530383149 | No Recognized Claim | 428265 | 530576337 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 105418 | 530180526 | No Eligible Purchases | 266842 | 530383150 | No Eligible Purchases | 428266 | 530576341 | No Recognized Claim |
| 105419 | 530180527 | No Recognized Claim | 266843 | 530383152 | No Eligible Purchases | 428267 | 530576342 | No Recognized Claim |
| 105420 | 530180528 | No Recognized Claim | 266844 | 530383153 | No Recognized Claim | 428268 | 530576344 | No Recognized Claim |
| 105421 | 530180530 | No Eligible Purchases | 266845 | 530383156 | No Recognized Claim | 428269 | 530576345 | No Recognized Claim |
| 105422 | 530180531 | No Eligible Purchases | 266846 | 530383159 | No Recognized Claim | 428270 | 530576346 | No Recognized Claim |
| 105423 | 530180532 | No Recognized Claim | 266847 | 530383160 | No Recognized Claim | 428271 | 530576348 | No Recognized Claim |
| 105424 | 530180534 | No Recognized Claim | 266848 | 530383161 | No Recognized Claim | 428272 | 530576349 | No Recognized Claim |
| 105425 | 530180536 | No Recognized Claim | 266849 | 530383162 | No Recognized Claim | 428273 | 530576350 | No Recognized Claim |
| 105426 | 530180537 | No Recognized Claim | 266850 | 530383163 | No Recognized Claim | 428274 | 530576351 | No Recognized Claim |
| 105427 | 530180538 | No Eligible Purchases | 266851 | 530383164 | No Eligible Purchases | 428275 | 530576352 | No Recognized Claim |
| 105428 | 530180539 | No Recognized Claim | 266852 | 530383165 | No Recognized Claim | 428276 | 530576353 | No Recognized Claim |
| 105429 | 530180540 | No Recognized Claim | 266853 | 530383166 | No Recognized Claim | 428277 | 530576354 | No Recognized Claim |
| 105430 | 530180541 | No Recognized Claim | 266854 | 530383167 | No Recognized Claim | 428278 | 530576355 | No Recognized Claim |
| 105431 | 530180542 | No Recognized Claim | 266855 | 530383168 | No Recognized Claim | 428279 | 530576357 | No Recognized Claim |
| 105432 | 530180543 | No Eligible Purchases | 266856 | 530383169 | No Recognized Claim | 428280 | 530576358 | No Recognized Claim |
| 105433 | 530180544 | No Eligible Purchases | 266857 | 530383171 | No Recognized Claim | 428281 | 530576359 | No Recognized Claim |
| 105434 | 530180545 | No Recognized Claim | 266858 | 530383173 | No Recognized Claim | 428282 | 530576360 | No Recognized Claim |
| 105435 | 530180546 | No Recognized Claim | 266859 | 530383174 | No Recognized Claim | 428283 | 530576361 | No Recognized Claim |
| 105436 | 530180547 | No Eligible Purchases | 266860 | 530383175 | No Recognized Claim | 428284 | 530576362 | No Recognized Claim |
| 105437 | 530180548 | No Eligible Purchases | 266861 | 530383176 | No Recognized Claim | 428285 | 530576363 | No Recognized Claim |
| 105438 | 530180549 | No Eligible Purchases | 266862 | 530383179 | No Recognized Claim | 428286 | 530576364 | No Recognized Claim |
| 105439 | 530180550 | No Eligible Purchases | 266863 | 530383180 | No Recognized Claim | 428287 | 530576365 | No Recognized Claim |
| 105440 | 530180551 | No Eligible Purchases | 266864 | 530383181 | No Recognized Claim | 428288 | 530576366 | No Recognized Claim |
| 105441 | 530180553 | No Eligible Purchases | 266865 | 530383182 | No Recognized Claim | 428289 | 530576367 | No Recognized Claim |
| 105442 | 530180554 | No Eligible Purchases | 266866 | 530383183 | No Recognized Claim | 428290 | 530576368 | No Recognized Claim |
| 105443 | 530180555 | No Eligible Purchases | 266867 | 530383184 | No Recognized Claim | 428291 | 530576369 | No Recognized Claim |
| 105444 | 530180556 | No Eligible Purchases | 266868 | 530383185 | No Recognized Claim | 428292 | 530576370 | No Recognized Claim |
| 105445 | 530180557 | No Recognized Claim | 266869 | 530383186 | No Eligible Purchases | 428293 | 530576371 | No Recognized Claim |
| 105446 | 530180558 | No Eligible Purchases | 266870 | 530383187 | No Recognized Claim | 428294 | 530576372 | No Recognized Claim |
| 105447 | 530180559 | No Eligible Purchases | 266871 | 530383189 | No Recognized Claim | 428295 | 530576373 | No Recognized Claim |
| 105448 | 530180560 | No Recognized Claim | 266872 | 530383190 | No Eligible Purchases | 428296 | 530576374 | No Recognized Claim |
| 105449 | 530180561 | No Eligible Purchases | 266873 | 530383191 | No Recognized Claim | 428297 | 530576375 | No Recognized Claim |
| 105450 | 530180562 | No Recognized Claim | 266874 | 530383192 | No Recognized Claim | 428298 | 530576376 | No Recognized Claim |
| 105451 | 530180563 | No Recognized Claim | 266875 | 530383193 | No Recognized Claim | 428299 | 530576378 | No Recognized Claim |
| 105452 | 530180564 | No Recognized Claim | 266876 | 530383194 | No Recognized Claim | 428300 | 530576379 | No Recognized Claim |
| 105453 | 530180565 | No Recognized Claim | 266877 | 530383196 | No Recognized Claim | 428301 | 530576380 | No Recognized Claim |
| 105454 | 530180566 | No Eligible Purchases | 266878 | 530383197 | No Recognized Claim | 428302 | 530576381 | No Recognized Claim |
| 105455 | 530180567 | No Eligible Purchases | 266879 | 530383198 | No Recognized Claim | 428303 | 530576382 | No Recognized Claim |
| 105456 | 530180568 | No Eligible Purchases | 266880 | 530383199 | No Eligible Purchases | 428304 | 530576383 | No Recognized Claim |
| 105457 | 530180569 | No Recognized Claim | 266881 | 530383202 | No Recognized Claim | 428305 | 530576384 | No Recognized Claim |
| 105458 | 530180571 | No Recognized Claim | 266882 | 530383203 | No Recognized Claim | 428306 | 530576385 | No Recognized Claim |
| 105459 | 530180573 | No Recognized Claim | 266883 | 530383204 | No Recognized Claim | 428307 | 530576386 | No Recognized Claim |
| 105460 | 530180575 | No Recognized Claim | 266884 | 530383205 | No Eligible Purchases | 428308 | 530576387 | No Recognized Claim |
| 105461 | 530180576 | No Recognized Claim | 266885 | 530383209 | No Recognized Claim | 428309 | 530576388 | No Recognized Claim |
| 105462 | 530180577 | No Recognized Claim | 266886 | 530383210 | No Recognized Claim | 428310 | 530576391 | No Recognized Claim |
| 105463 | 530180578 | No Eligible Purchases | 266887 | 530383211 | No Recognized Claim | 428311 | 530576394 | No Recognized Claim |
| 105464 | 530180579 | No Recognized Claim | 266888 | 530383213 | No Recognized Claim | 428312 | 530576395 | No Recognized Claim |
| 105465 | 530180580 | No Eligible Purchases | 266889 | 530383214 | No Recognized Claim | 428313 | 530576396 | No Recognized Claim |
| 105466 | 530180581 | No Recognized Claim | 266890 | 530383215 | No Recognized Claim | 428314 | 530576397 | No Recognized Claim |
| 105467 | 530180582 | No Recognized Claim | 266891 | 530383217 | No Recognized Claim | 428315 | 530576398 | No Recognized Claim |
| 105468 | 530180583 | No Recognized Claim | 266892 | 530383218 | No Recognized Claim | 428316 | 530576399 | No Recognized Claim |
| 105469 | 530180584 | No Eligible Purchases | 266893 | 530383220 | No Recognized Claim | 428317 | 530576400 | No Recognized Claim |
| 105470 | 530180585 | No Eligible Purchases | 266894 | 530383222 | No Recognized Claim | 428318 | 530576401 | No Recognized Claim |
| 105471 | 530180586 | No Recognized Claim | 266895 | 530383224 | No Recognized Claim | 428319 | 530576402 | No Recognized Claim |
| 105472 | 530180587 | No Recognized Claim | 266896 | 530383225 | No Recognized Claim | 428320 | 530576403 | No Recognized Claim |
| 105473 | 530180588 | No Recognized Claim | 266897 | 530383227 | No Eligible Purchases | 428321 | 530576404 | No Recognized Claim |
| 105474 | 530180589 | No Recognized Claim | 266898 | 530383231 | No Recognized Claim | 428322 | 530576405 | No Recognized Claim |
| 105475 | 530180590 | No Eligible Purchases | 266899 | 530383232 | No Recognized Claim | 428323 | 530576406 | No Recognized Claim |
| 105476 | 530180591 | No Recognized Claim | 266900 | 530383233 | No Eligible Purchases | 428324 | 530576407 | No Recognized Claim |
| 105477 | 530180592 | No Eligible Purchases | 266901 | 530383234 | No Recognized Claim | 428325 | 530576408 | No Recognized Claim |
| 105478 | 530180593 | No Recognized Claim | 266902 | 530383236 | No Recognized Claim | 428326 | 530576409 | No Recognized Claim |
| 105479 | 530180594 | No Recognized Claim | 266903 | 530383237 | No Recognized Claim | 428327 | 530576410 | No Recognized Claim |
| 105480 | 530180596 | No Recognized Claim | 266904 | 530383238 | No Eligible Purchases | 428328 | 530576411 | No Recognized Claim |
| 105481 | 530180597 | No Recognized Claim | 266905 | 530383239 | No Recognized Claim | 428329 | 530576412 | No Recognized Claim |
| 105482 | 530180598 | No Recognized Claim | 266906 | 530383242 | No Recognized Claim | 428330 | 530576413 | No Recognized Claim |
| 105483 | 530180599 | No Recognized Claim | 266907 | 530383245 | No Recognized Claim | 428331 | 530576414 | No Recognized Claim |
| 105484 | 530180600 | No Recognized Claim | 266908 | 530383247 | No Recognized Claim | 428332 | 530576415 | No Recognized Claim |
| 105485 | 530180601 | No Recognized Claim | 266909 | 530383248 | No Recognized Claim | 428333 | 530576416 | No Recognized Claim |
| 105486 | 530180602 | No Recognized Claim | 266910 | 530383249 | No Recognized Claim | 428334 | 530576417 | No Recognized Claim |
| 105487 | 530180603 | No Eligible Purchases | 266911 | 530383250 | No Recognized Claim | 428335 | 530576418 | No Recognized Claim |
| 105488 | 530180604 | No Eligible Purchases | 266912 | 530383251 | No Eligible Purchases | 428336 | 530576419 | No Recognized Claim |
| 105489 | 530180605 | No Recognized Claim | 266913 | 530383252 | No Recognized Claim | 428337 | 530576420 | No Recognized Claim |
| 105490 | 530180606 | No Recognized Claim | 266914 | 530383254 | No Recognized Claim | 428338 | 530576421 | No Recognized Claim |
| 105491 | 530180607 | No Eligible Purchases | 266915 | 530383255 | No Eligible Purchases | 428339 | 530576422 | No Recognized Claim |
| 105492 | 530180608 | No Recognized Claim | 266916 | 530383256 | No Recognized Claim | 428340 | 530576423 | No Recognized Claim |
| 105493 | 530180609 | No Recognized Claim | 266917 | 530383257 | No Recognized Claim | 428341 | 530576424 | No Recognized Claim |
| 105494 | 530180610 | No Recognized Claim | 266918 | 530383258 | No Recognized Claim | 428342 | 530576425 | No Recognized Claim |
| 105495 | 530180611 | No Recognized Claim | 266919 | 530383259 | No Recognized Claim | 428343 | 530576426 | No Recognized Claim |
| 105496 | 530180612 | No Eligible Purchases | 266920 | 530383260 | No Recognized Claim | 428344 | 530576429 | No Recognized Claim |
| 105497 | 530180613 | No Recognized Claim | 266921 | 530383261 | No Recognized Claim | 428345 | 530576430 | No Recognized Claim |
| 105498 | 530180614 | No Eligible Purchases | 266922 | 530383262 | No Recognized Claim | 428346 | 530576431 | No Recognized Claim |
| 105499 | 530180615 | No Recognized Claim | 266923 | 530383265 | No Recognized Claim | 428347 | 530576432 | No Recognized Claim |
| 105500 | 530180616 | No Recognized Claim | 266924 | 530383267 | No Eligible Purchases | 428348 | 530576433 | No Recognized Claim |
| 105501 | 530180617 | No Eligible Purchases | 266925 | 530383268 | No Recognized Claim | 428349 | 530576434 | No Recognized Claim |
| 105502 | 530180618 | No Eligible Purchases | 266926 | 530383269 | No Recognized Claim | 428350 | 530576435 | No Recognized Claim |
| 105503 | 530180619 | No Eligible Purchases | 266927 | 530383270 | No Recognized Claim | 428351 | 530576436 | No Recognized Claim |
| 105504 | 530180620 | No Eligible Purchases | 266928 | 530383272 | No Recognized Claim | 428352 | 530576437 | No Recognized Claim |
| 105505 | 530180621 | No Eligible Purchases | 266929 | 530383274 | No Recognized Claim | 428353 | 530576438 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| Claim | ID | Status | Claim | ID | Status | Claim | ID | Status |
|---|---|---|---|---|---|---|---|---|
| 105506 | 530180622 | No Eligible Purchases | 266930 | 530383276 | No Recognized Claim | 428354 | 530576439 | No Recognized Claim |
| 105507 | 530180623 | No Eligible Purchases | 266931 | 530383278 | No Recognized Claim | 428355 | 530576440 | No Recognized Claim |
| 105508 | 530180624 | No Eligible Purchases | 266932 | 530383280 | No Recognized Claim | 428356 | 530576442 | No Recognized Claim |
| 105509 | 530180625 | No Recognized Claim | 266933 | 530383281 | No Recognized Claim | 428357 | 530576444 | No Recognized Claim |
| 105510 | 530180626 | No Eligible Purchases | 266934 | 530383283 | No Recognized Claim | 428358 | 530576445 | No Recognized Claim |
| 105511 | 530180627 | No Recognized Claim | 266935 | 530383284 | No Recognized Claim | 428359 | 530576446 | No Recognized Claim |
| 105512 | 530180628 | No Eligible Purchases | 266936 | 530383285 | No Recognized Claim | 428360 | 530576447 | No Eligible Purchases |
| 105513 | 530180629 | No Eligible Purchases | 266937 | 530383286 | No Eligible Purchases | 428361 | 530576448 | No Recognized Claim |
| 105514 | 530180630 | No Eligible Purchases | 266938 | 530383287 | No Eligible Purchases | 428362 | 530576449 | No Recognized Claim |
| 105515 | 530180633 | No Eligible Purchases | 266939 | 530383290 | No Recognized Claim | 428363 | 530576450 | No Recognized Claim |
| 105516 | 530180634 | No Eligible Purchases | 266940 | 530383291 | No Recognized Claim | 428364 | 530576451 | No Recognized Claim |
| 105517 | 530180635 | No Eligible Purchases | 266941 | 530383292 | No Recognized Claim | 428365 | 530576452 | No Recognized Claim |
| 105518 | 530180637 | No Eligible Purchases | 266942 | 530383293 | No Recognized Claim | 428366 | 530576453 | No Recognized Claim |
| 105519 | 530180638 | No Recognized Claim | 266943 | 530383294 | No Eligible Purchases | 428367 | 530576454 | No Recognized Claim |
| 105520 | 530180638 | No Eligible Purchases | 266944 | 530383297 | No Eligible Purchases | 428368 | 530576455 | No Eligible Purchases |
| 105521 | 530180639 | No Eligible Purchases | 266945 | 530383299 | No Recognized Claim | 428369 | 530576456 | No Recognized Claim |
| 105522 | 530180640 | No Recognized Claim | 266946 | 530383300 | No Recognized Claim | 428370 | 530576458 | No Recognized Claim |
| 105523 | 530180641 | No Recognized Claim | 266947 | 530383301 | No Eligible Purchases | 428371 | 530576460 | No Recognized Claim |
| 105524 | 530180642 | No Eligible Purchases | 266948 | 530383302 | No Eligible Purchases | 428372 | 530576461 | No Recognized Claim |
| 105525 | 530180644 | No Eligible Purchases | 266949 | 530383303 | No Eligible Purchases | 428373 | 530576462 | No Recognized Claim |
| 105526 | 530180645 | No Recognized Claim | 266950 | 530383304 | No Eligible Purchases | 428374 | 530576463 | No Recognized Claim |
| 105527 | 530180646 | No Eligible Purchases | 266951 | 530383305 | No Recognized Claim | 428375 | 530576464 | No Recognized Claim |
| 105528 | 530180647 | No Recognized Claim | 266952 | 530383307 | No Recognized Claim | 428376 | 530576465 | No Recognized Claim |
| 105529 | 530180648 | No Eligible Purchases | 266953 | 530383308 | No Recognized Claim | 428377 | 530576466 | No Recognized Claim |
| 105530 | 530180649 | No Eligible Purchases | 266954 | 530383309 | No Eligible Purchases | 428378 | 530576468 | No Recognized Claim |
| 105531 | 530180650 | No Eligible Purchases | 266955 | 530383310 | No Eligible Purchases | 428379 | 530576469 | No Recognized Claim |
| 105532 | 530180651 | No Eligible Purchases | 266956 | 530383311 | No Recognized Claim | 428380 | 530576470 | No Recognized Claim |
| 105533 | 530180652 | No Eligible Purchases | 266957 | 530383313 | No Recognized Claim | 428381 | 530576471 | No Recognized Claim |
| 105534 | 530180653 | No Eligible Purchases | 266958 | 530383314 | No Recognized Claim | 428382 | 530576472 | No Recognized Claim |
| 105535 | 530180654 | No Recognized Claim | 266959 | 530383315 | No Recognized Claim | 428383 | 530576473 | No Recognized Claim |
| 105536 | 530180655 | No Eligible Purchases | 266960 | 530383316 | No Eligible Purchases | 428384 | 530576475 | No Recognized Claim |
| 105537 | 530180656 | No Recognized Claim | 266961 | 530383318 | No Recognized Claim | 428385 | 530576476 | No Recognized Claim |
| 105538 | 530180658 | No Eligible Purchases | 266962 | 530383319 | No Recognized Claim | 428386 | 530576477 | No Recognized Claim |
| 105539 | 530180659 | No Eligible Purchases | 266963 | 530383320 | No Recognized Claim | 428387 | 530576480 | No Recognized Claim |
| 105540 | 530180660 | No Recognized Claim | 266964 | 530383321 | No Recognized Claim | 428388 | 530576481 | No Eligible Purchases |
| 105541 | 530180661 | No Eligible Purchases | 266965 | 530383322 | No Recognized Claim | 428389 | 530576483 | No Recognized Claim |
| 105542 | 530180662 | No Recognized Claim | 266966 | 530383323 | No Recognized Claim | 428390 | 530576484 | No Recognized Claim |
| 105543 | 530180663 | No Eligible Purchases | 266967 | 530383330 | No Recognized Claim | 428391 | 530576485 | No Recognized Claim |
| 105544 | 530180664 | No Eligible Purchases | 266968 | 530383331 | No Recognized Claim | 428392 | 530576486 | No Recognized Claim |
| 105545 | 530180665 | No Eligible Purchases | 266969 | 530383334 | No Recognized Claim | 428393 | 530576487 | No Recognized Claim |
| 105546 | 530180666 | No Eligible Purchases | 266970 | 530383335 | No Recognized Claim | 428394 | 530576488 | No Recognized Claim |
| 105547 | 530180667 | No Eligible Purchases | 266971 | 530383336 | No Recognized Claim | 428395 | 530576489 | No Recognized Claim |
| 105548 | 530180668 | No Eligible Purchases | 266972 | 530383338 | No Recognized Claim | 428396 | 530576490 | No Recognized Claim |
| 105549 | 530180669 | No Eligible Purchases | 266973 | 530383339 | No Recognized Claim | 428397 | 530576491 | No Recognized Claim |
| 105550 | 530180670 | No Recognized Claim | 266974 | 530383340 | No Recognized Claim | 428398 | 530576492 | No Recognized Claim |
| 105551 | 530180671 | No Eligible Purchases | 266975 | 530383342 | No Recognized Claim | 428399 | 530576493 | No Recognized Claim |
| 105552 | 530180672 | No Eligible Purchases | 266976 | 530383343 | No Recognized Claim | 428400 | 530576494 | No Recognized Claim |
| 105553 | 530180673 | No Eligible Purchases | 266977 | 530383344 | No Recognized Claim | 428401 | 530576495 | No Recognized Claim |
| 105554 | 530180674 | No Recognized Claim | 266978 | 530383345 | No Eligible Purchases | 428402 | 530576496 | No Recognized Claim |
| 105555 | 530180675 | No Recognized Claim | 266979 | 530383347 | No Recognized Claim | 428403 | 530576497 | No Recognized Claim |
| 105556 | 530180676 | No Recognized Claim | 266980 | 530383349 | No Eligible Purchases | 428404 | 530576498 | No Recognized Claim |
| 105557 | 530180677 | No Recognized Claim | 266981 | 530383350 | No Recognized Claim | 428405 | 530576499 | No Recognized Claim |
| 105558 | 530180678 | No Eligible Purchases | 266982 | 530383351 | No Recognized Claim | 428406 | 530576500 | No Recognized Claim |
| 105559 | 530180679 | No Recognized Claim | 266983 | 530383353 | No Recognized Claim | 428407 | 530576501 | No Recognized Claim |
| 105560 | 530180680 | No Eligible Purchases | 266984 | 530383354 | No Recognized Claim | 428408 | 530576502 | No Recognized Claim |
| 105561 | 530180681 | No Eligible Purchases | 266985 | 530383356 | No Eligible Purchases | 428409 | 530576503 | No Recognized Claim |
| 105562 | 530180683 | No Eligible Purchases | 266986 | 530383357 | No Recognized Claim | 428410 | 530576504 | No Recognized Claim |
| 105563 | 530180684 | No Eligible Purchases | 266987 | 530383358 | No Recognized Claim | 428411 | 530576505 | No Recognized Claim |
| 105564 | 530180685 | No Eligible Purchases | 266988 | 530383359 | No Recognized Claim | 428412 | 530576506 | No Recognized Claim |
| 105565 | 530180686 | No Eligible Purchases | 266989 | 530383360 | No Recognized Claim | 428413 | 530576507 | No Recognized Claim |
| 105566 | 530180687 | No Eligible Purchases | 266990 | 530383362 | No Recognized Claim | 428414 | 530576508 | No Recognized Claim |
| 105567 | 530180688 | No Recognized Claim | 266991 | 530383363 | No Eligible Purchases | 428415 | 530576509 | No Recognized Claim |
| 105568 | 530180689 | No Recognized Claim | 266992 | 530383364 | No Recognized Claim | 428416 | 530576510 | No Recognized Claim |
| 105569 | 530180690 | No Recognized Claim | 266993 | 530383365 | No Recognized Claim | 428417 | 530576511 | No Recognized Claim |
| 105570 | 530180691 | No Eligible Purchases | 266994 | 530383366 | No Recognized Claim | 428418 | 530576512 | No Recognized Claim |
| 105571 | 530180692 | No Recognized Claim | 266995 | 530383367 | No Recognized Claim | 428419 | 530576513 | No Recognized Claim |
| 105572 | 530180693 | No Recognized Claim | 266996 | 530383368 | No Recognized Claim | 428420 | 530576514 | No Recognized Claim |
| 105573 | 530180694 | No Recognized Claim | 266997 | 530383370 | No Recognized Claim | 428421 | 530576515 | No Recognized Claim |
| 105574 | 530180695 | No Eligible Purchases | 266998 | 530383371 | No Recognized Claim | 428422 | 530576516 | No Recognized Claim |
| 105575 | 530180696 | No Eligible Purchases | 266999 | 530383372 | No Recognized Claim | 428423 | 530576517 | No Recognized Claim |
| 105576 | 530180697 | No Eligible Purchases | 267000 | 530383376 | No Recognized Claim | 428424 | 530576518 | No Recognized Claim |
| 105577 | 530180698 | No Eligible Purchases | 267001 | 530383377 | No Eligible Purchases | 428425 | 530576519 | No Recognized Claim |
| 105578 | 530180699 | No Recognized Claim | 267002 | 530383378 | No Recognized Claim | 428426 | 530576520 | No Recognized Claim |
| 105579 | 530180700 | No Recognized Claim | 267003 | 530383379 | No Recognized Claim | 428427 | 530576521 | No Recognized Claim |
| 105580 | 530180701 | No Eligible Purchases | 267004 | 530383380 | No Recognized Claim | 428428 | 530576522 | No Recognized Claim |
| 105581 | 530180702 | No Eligible Purchases | 267005 | 530383382 | No Recognized Claim | 428429 | 530576523 | No Recognized Claim |
| 105582 | 530180703 | No Eligible Purchases | 267006 | 530383384 | No Recognized Claim | 428430 | 530576524 | No Recognized Claim |
| 105583 | 530180704 | No Eligible Purchases | 267007 | 530383385 | No Recognized Claim | 428431 | 530576526 | No Recognized Claim |
| 105584 | 530180705 | No Eligible Purchases | 267008 | 530383386 | No Recognized Claim | 428432 | 530576527 | No Recognized Claim |
| 105585 | 530180706 | No Recognized Claim | 267009 | 530383388 | No Recognized Claim | 428433 | 530576529 | No Eligible Purchases |
| 105586 | 530180707 | No Recognized Claim | 267010 | 530383389 | No Recognized Claim | 428434 | 530576532 | No Recognized Claim |
| 105587 | 530180708 | No Recognized Claim | 267011 | 530383390 | No Recognized Claim | 428435 | 530576533 | No Recognized Claim |
| 105588 | 530180709 | No Recognized Claim | 267012 | 530383391 | No Recognized Claim | 428436 | 530576534 | No Recognized Claim |
| 105589 | 530180710 | No Eligible Purchases | 267013 | 530383392 | No Eligible Purchases | 428437 | 530576535 | No Recognized Claim |
| 105590 | 530180711 | No Recognized Claim | 267014 | 530383393 | No Recognized Claim | 428438 | 530576536 | No Recognized Claim |
| 105591 | 530180712 | No Eligible Purchases | 267015 | 530383394 | No Recognized Claim | 428439 | 530576537 | No Recognized Claim |
| 105592 | 530180713 | No Eligible Purchases | 267016 | 530383397 | No Recognized Claim | 428440 | 530576538 | No Recognized Claim |
| 105593 | 530180715 | No Recognized Claim | 267017 | 530383398 | No Eligible Purchases | 428441 | 530576546 | No Recognized Claim |

CenturyLink Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 105594 | 530180716 | No Recognized Claim | 267018 | 530383399 | No Recognized Claim | 428442 | 530576547 | No Recognized Claim |
| 105595 | 530180717 | No Eligible Purchases | 267019 | 530383401 | No Eligible Purchases | 428443 | 530576548 | No Recognized Claim |
| 105596 | 530180718 | No Eligible Purchases | 267020 | 530383402 | No Recognized Claim | 428444 | 530576549 | No Recognized Claim |
| 105597 | 530180720 | No Recognized Claim | 267021 | 530383405 | No Recognized Claim | 428445 | 530576550 | No Eligible Purchases |
| 105598 | 530180721 | No Eligible Purchases | 267022 | 530383406 | No Recognized Claim | 428446 | 530576552 | No Eligible Purchases |
| 105599 | 530180723 | No Eligible Purchases | 267023 | 530383407 | No Recognized Claim | 428447 | 530576553 | No Recognized Claim |
| 105600 | 530180726 | No Eligible Purchases | 267024 | 530383410 | No Recognized Claim | 428448 | 530576554 | No Recognized Claim |
| 105601 | 530180727 | No Eligible Purchases | 267025 | 530383411 | No Recognized Claim | 428449 | 530576557 | No Recognized Claim |
| 105602 | 530180728 | No Eligible Purchases | 267026 | 530383412 | No Recognized Claim | 428450 | 530576558 | No Eligible Purchases |
| 105603 | 530180729 | No Recognized Claim | 267027 | 530383413 | No Recognized Claim | 428451 | 530576559 | No Recognized Claim |
| 105604 | 530180731 | No Recognized Claim | 267028 | 530383414 | No Recognized Claim | 428452 | 530576560 | No Recognized Claim |
| 105605 | 530180732 | No Eligible Purchases | 267029 | 530383415 | No Eligible Purchases | 428453 | 530576561 | No Recognized Claim |
| 105606 | 530180733 | No Eligible Purchases | 267030 | 530383416 | No Recognized Claim | 428454 | 530576562 | No Recognized Claim |
| 105607 | 530180734 | No Eligible Purchases | 267031 | 530383423 | No Recognized Claim | 428455 | 530576563 | No Recognized Claim |
| 105608 | 530180735 | No Recognized Claim | 267032 | 530383424 | No Recognized Claim | 428456 | 530576565 | No Recognized Claim |
| 105609 | 530180736 | No Recognized Claim | 267033 | 530383426 | No Eligible Purchases | 428457 | 530576566 | No Recognized Claim |
| 105610 | 530180738 | No Eligible Purchases | 267034 | 530383428 | No Recognized Claim | 428458 | 530576568 | No Recognized Claim |
| 105611 | 530180739 | No Eligible Purchases | 267035 | 530383429 | No Recognized Claim | 428459 | 530576569 | No Recognized Claim |
| 105612 | 530180740 | No Eligible Purchases | 267036 | 530383430 | No Recognized Claim | 428460 | 530576572 | No Recognized Claim |
| 105613 | 530180741 | No Eligible Purchases | 267037 | 530383432 | No Recognized Claim | 428461 | 530576573 | No Recognized Claim |
| 105614 | 530180742 | No Recognized Claim | 267038 | 530383434 | No Eligible Purchases | 428462 | 530576574 | No Recognized Claim |
| 105615 | 530180744 | No Recognized Claim | 267039 | 530383435 | No Recognized Claim | 428463 | 530576575 | No Recognized Claim |
| 105616 | 530180745 | No Recognized Claim | 267040 | 530383438 | No Eligible Purchases | 428464 | 530576577 | No Recognized Claim |
| 105617 | 530180746 | No Eligible Purchases | 267041 | 530383439 | No Recognized Claim | 428465 | 530576578 | No Recognized Claim |
| 105618 | 530180747 | No Eligible Purchases | 267042 | 530383440 | No Recognized Claim | 428466 | 530576579 | No Recognized Claim |
| 105619 | 530180748 | No Eligible Purchases | 267043 | 530383441 | No Recognized Claim | 428467 | 530576581 | No Recognized Claim |
| 105620 | 530180749 | No Eligible Purchases | 267044 | 530383442 | No Recognized Claim | 428468 | 530576583 | No Recognized Claim |
| 105621 | 530180751 | No Recognized Claim | 267045 | 530383443 | No Recognized Claim | 428469 | 530576584 | No Recognized Claim |
| 105622 | 530180752 | No Eligible Purchases | 267046 | 530383445 | No Recognized Claim | 428470 | 530576585 | No Recognized Claim |
| 105623 | 530180753 | No Recognized Claim | 267047 | 530383446 | No Recognized Claim | 428471 | 530576586 | No Recognized Claim |
| 105624 | 530180754 | No Eligible Purchases | 267048 | 530383448 | No Recognized Claim | 428472 | 530576587 | No Recognized Claim |
| 105625 | 530180755 | No Eligible Purchases | 267049 | 530383449 | No Recognized Claim | 428473 | 530576588 | No Recognized Claim |
| 105626 | 530180756 | No Eligible Purchases | 267050 | 530383450 | No Recognized Claim | 428474 | 530576589 | No Recognized Claim |
| 105627 | 530180757 | No Eligible Purchases | 267051 | 530383451 | No Recognized Claim | 428475 | 530576591 | No Recognized Claim |
| 105628 | 530180758 | No Eligible Purchases | 267052 | 530383452 | No Recognized Claim | 428476 | 530576592 | No Recognized Claim |
| 105629 | 530180759 | No Eligible Purchases | 267053 | 530383453 | No Recognized Claim | 428477 | 530576593 | No Recognized Claim |
| 105630 | 530180761 | No Recognized Claim | 267054 | 530383454 | No Recognized Claim | 428478 | 530576597 | No Recognized Claim |
| 105631 | 530180762 | No Recognized Claim | 267055 | 530383455 | No Recognized Claim | 428479 | 530576598 | No Recognized Claim |
| 105632 | 530180763 | No Recognized Claim | 267056 | 530383456 | No Eligible Purchases | 428480 | 530576599 | No Recognized Claim |
| 105633 | 530180764 | No Eligible Purchases | 267057 | 530383457 | No Recognized Claim | 428481 | 530576600 | No Recognized Claim |
| 105634 | 530180765 | No Eligible Purchases | 267058 | 530383458 | No Recognized Claim | 428482 | 530576602 | No Recognized Claim |
| 105635 | 530180766 | No Recognized Claim | 267059 | 530383459 | No Recognized Claim | 428483 | 530576606 | No Recognized Claim |
| 105636 | 530180767 | No Recognized Claim | 267060 | 530383460 | No Eligible Purchases | 428484 | 530576607 | No Recognized Claim |
| 105637 | 530180768 | No Recognized Claim | 267061 | 530383461 | No Recognized Claim | 428485 | 530576608 | No Recognized Claim |
| 105638 | 530180769 | No Eligible Purchases | 267062 | 530383462 | No Recognized Claim | 428486 | 530576609 | No Recognized Claim |
| 105639 | 530180770 | No Eligible Purchases | 267063 | 530383463 | No Recognized Claim | 428487 | 530576610 | No Recognized Claim |
| 105640 | 530180771 | No Eligible Purchases | 267064 | 530383465 | No Recognized Claim | 428488 | 530576611 | No Recognized Claim |
| 105641 | 530180772 | No Eligible Purchases | 267065 | 530383466 | No Recognized Claim | 428489 | 530576613 | No Recognized Claim |
| 105642 | 530180774 | No Eligible Purchases | 267066 | 530383467 | No Recognized Claim | 428490 | 530576615 | No Recognized Claim |
| 105643 | 530180775 | No Recognized Claim | 267067 | 530383468 | No Eligible Purchases | 428491 | 530576616 | No Recognized Claim |
| 105644 | 530180776 | No Eligible Purchases | 267068 | 530383469 | No Eligible Purchases | 428492 | 530576617 | No Recognized Claim |
| 105645 | 530180777 | No Eligible Purchases | 267069 | 530383470 | No Recognized Claim | 428493 | 530576618 | No Recognized Claim |
| 105646 | 530180778 | No Recognized Claim | 267070 | 530383472 | No Recognized Claim | 428494 | 530576620 | No Recognized Claim |
| 105647 | 530180779 | No Eligible Purchases | 267071 | 530383473 | No Recognized Claim | 428495 | 530576621 | No Recognized Claim |
| 105648 | 530180781 | No Eligible Purchases | 267072 | 530383474 | No Recognized Claim | 428496 | 530576622 | No Recognized Claim |
| 105649 | 530180782 | No Eligible Purchases | 267073 | 530383475 | No Recognized Claim | 428497 | 530576623 | No Recognized Claim |
| 105650 | 530180783 | No Recognized Claim | 267074 | 530383482 | No Recognized Claim | 428498 | 530576624 | No Recognized Claim |
| 105651 | 530180784 | No Eligible Purchases | 267075 | 530383483 | No Recognized Claim | 428499 | 530576625 | No Recognized Claim |
| 105652 | 530180785 | No Recognized Claim | 267076 | 530383484 | No Recognized Claim | 428500 | 530576626 | No Eligible Purchases |
| 105653 | 530180786 | No Eligible Purchases | 267077 | 530383485 | No Recognized Claim | 428501 | 530576628 | No Recognized Claim |
| 105654 | 530180787 | No Recognized Claim | 267078 | 530383486 | No Recognized Claim | 428502 | 530576629 | No Recognized Claim |
| 105655 | 530180788 | No Eligible Purchases | 267079 | 530383488 | No Recognized Claim | 428503 | 530576630 | No Recognized Claim |
| 105656 | 530180789 | No Eligible Purchases | 267080 | 530383491 | No Eligible Purchases | 428504 | 530576631 | No Recognized Claim |
| 105657 | 530180790 | No Recognized Claim | 267081 | 530383492 | No Recognized Claim | 428505 | 530576632 | No Recognized Claim |
| 105658 | 530180791 | No Eligible Purchases | 267082 | 530383493 | No Recognized Claim | 428506 | 530576633 | No Recognized Claim |
| 105659 | 530180792 | No Recognized Claim | 267083 | 530383494 | No Recognized Claim | 428507 | 530576634 | No Recognized Claim |
| 105660 | 530180793 | No Eligible Purchases | 267084 | 530383495 | No Recognized Claim | 428508 | 530576636 | No Recognized Claim |
| 105661 | 530180794 | No Eligible Purchases | 267085 | 530383496 | No Recognized Claim | 428509 | 530576637 | No Recognized Claim |
| 105662 | 530180795 | No Eligible Purchases | 267086 | 530383497 | No Recognized Claim | 428510 | 530576638 | No Recognized Claim |
| 105663 | 530180796 | No Eligible Purchases | 267087 | 530383498 | No Eligible Purchases | 428511 | 530576639 | No Recognized Claim |
| 105664 | 530180797 | No Recognized Claim | 267088 | 530383500 | No Recognized Claim | 428512 | 530576643 | No Recognized Claim |
| 105665 | 530180798 | No Recognized Claim | 267089 | 530383501 | No Recognized Claim | 428513 | 530576644 | No Recognized Claim |
| 105666 | 530180799 | No Recognized Claim | 267090 | 530383502 | No Recognized Claim | 428514 | 530576645 | No Eligible Purchases |
| 105667 | 530180800 | No Eligible Purchases | 267091 | 530383503 | No Recognized Claim | 428515 | 530576647 | No Recognized Claim |
| 105668 | 530180801 | No Recognized Claim | 267092 | 530383504 | No Recognized Claim | 428516 | 530576648 | No Recognized Claim |
| 105669 | 530180802 | No Recognized Claim | 267093 | 530383507 | No Recognized Claim | 428517 | 530576649 | No Recognized Claim |
| 105670 | 530180803 | No Eligible Purchases | 267094 | 530383508 | No Eligible Purchases | 428518 | 530576651 | No Recognized Claim |
| 105671 | 530180804 | No Recognized Claim | 267095 | 530383512 | No Recognized Claim | 428519 | 530576652 | No Recognized Claim |
| 105672 | 530180805 | No Recognized Claim | 267096 | 530383513 | No Recognized Claim | 428520 | 530576653 | No Recognized Claim |
| 105673 | 530180806 | No Recognized Claim | 267097 | 530383514 | No Recognized Claim | 428521 | 530576655 | No Recognized Claim |
| 105674 | 530180807 | No Recognized Claim | 267098 | 530383518 | No Recognized Claim | 428522 | 530576656 | No Recognized Claim |
| 105675 | 530180808 | No Recognized Claim | 267099 | 530383521 | No Eligible Purchases | 428523 | 530576660 | No Recognized Claim |
| 105676 | 530180809 | No Recognized Claim | 267100 | 530383523 | No Recognized Claim | 428524 | 530576663 | No Recognized Claim |
| 105677 | 530180810 | No Eligible Purchases | 267101 | 530383524 | No Eligible Purchases | 428525 | 530576664 | No Recognized Claim |
| 105678 | 530180811 | No Recognized Claim | 267102 | 530383525 | No Eligible Purchases | 428526 | 530576665 | No Recognized Claim |
| 105679 | 530180812 | No Eligible Purchases | 267103 | 530383527 | No Recognized Claim | 428527 | 530576666 | No Recognized Claim |
| 105680 | 530180813 | No Recognized Claim | 267104 | 530383529 | No Eligible Purchases | 428528 | 530576667 | No Recognized Claim |
| 105681 | 530180814 | No Recognized Claim | 267105 | 530383530 | No Eligible Purchases | 428529 | 530576668 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 105682 | 530180815 | No Eligible Purchases | 267106 | 530383531 | No Recognized Claim | 428530 | 530576671 | No Recognized Claim |
| 105683 | 530180816 | No Recognized Claim | 267107 | 530383532 | No Recognized Claim | 428531 | 530576672 | No Recognized Claim |
| 105684 | 530180817 | No Eligible Purchases | 267108 | 530383533 | No Recognized Claim | 428532 | 530576674 | No Recognized Claim |
| 105685 | 530180819 | No Recognized Claim | 267109 | 530383534 | No Recognized Claim | 428533 | 530576675 | No Recognized Claim |
| 105686 | 530180820 | No Eligible Purchases | 267110 | 530383537 | No Recognized Claim | 428534 | 530576676 | No Recognized Claim |
| 105687 | 530180821 | No Eligible Purchases | 267111 | 530383538 | No Recognized Claim | 428535 | 530576678 | No Recognized Claim |
| 105688 | 530180822 | No Eligible Purchases | 267112 | 530383539 | No Eligible Purchases | 428536 | 530576679 | No Recognized Claim |
| 105689 | 530180823 | No Eligible Purchases | 267113 | 530383540 | No Recognized Claim | 428537 | 530576680 | No Recognized Claim |
| 105690 | 530180824 | No Recognized Claim | 267114 | 530383542 | No Recognized Claim | 428538 | 530576682 | No Recognized Claim |
| 105691 | 530180825 | No Eligible Purchases | 267115 | 530383543 | No Recognized Claim | 428539 | 530576684 | No Recognized Claim |
| 105692 | 530180826 | No Eligible Purchases | 267116 | 530383544 | No Recognized Claim | 428540 | 530576685 | No Recognized Claim |
| 105693 | 530180827 | No Eligible Purchases | 267117 | 530383545 | No Eligible Purchases | 428541 | 530576686 | No Recognized Claim |
| 105694 | 530180830 | No Recognized Claim | 267118 | 530383546 | No Recognized Claim | 428542 | 530576687 | No Recognized Claim |
| 105695 | 530180833 | No Recognized Claim | 267119 | 530383547 | No Recognized Claim | 428543 | 530576689 | No Recognized Claim |
| 105696 | 530180832 | No Recognized Claim | 267120 | 530383548 | No Recognized Claim | 428544 | 530576690 | No Recognized Claim |
| 105697 | 530180833 | No Recognized Claim | 267121 | 530383549 | No Recognized Claim | 428545 | 530576691 | No Recognized Claim |
| 105698 | 530180834 | No Eligible Purchases | 267122 | 530383550 | No Recognized Claim | 428546 | 530576694 | No Recognized Claim |
| 105699 | 530180836 | No Eligible Purchases | 267123 | 530383551 | No Eligible Purchases | 428547 | 530576695 | No Recognized Claim |
| 105700 | 530180837 | No Eligible Purchases | 267124 | 530383552 | No Eligible Purchases | 428548 | 530576696 | No Recognized Claim |
| 105701 | 530180838 | No Recognized Claim | 267125 | 530383553 | No Recognized Claim | 428549 | 530576697 | No Recognized Claim |
| 105702 | 530180839 | No Recognized Claim | 267126 | 530383554 | No Recognized Claim | 428550 | 530576699 | No Recognized Claim |
| 105703 | 530180840 | No Recognized Claim | 267127 | 530383555 | No Recognized Claim | 428551 | 530576700 | No Recognized Claim |
| 105704 | 530180841 | No Recognized Claim | 267128 | 530383557 | No Recognized Claim | 428552 | 530576701 | No Recognized Claim |
| 105705 | 530180842 | No Recognized Claim | 267129 | 530383558 | No Recognized Claim | 428553 | 530576702 | No Recognized Claim |
| 105706 | 530180843 | No Eligible Purchases | 267130 | 530383559 | No Recognized Claim | 428554 | 530576703 | No Recognized Claim |
| 105707 | 530180844 | No Recognized Claim | 267131 | 530383560 | No Eligible Purchases | 428555 | 530576704 | No Recognized Claim |
| 105708 | 530180845 | No Recognized Claim | 267132 | 530383562 | No Recognized Claim | 428556 | 530576705 | No Recognized Claim |
| 105709 | 530180846 | No Recognized Claim | 267133 | 530383563 | No Eligible Purchases | 428557 | 530576707 | No Eligible Purchases |
| 105710 | 530180847 | No Recognized Claim | 267134 | 530383564 | No Recognized Claim | 428558 | 530576708 | No Recognized Claim |
| 105711 | 530180848 | No Eligible Purchases | 267135 | 530383565 | No Eligible Purchases | 428559 | 530576709 | No Recognized Claim |
| 105712 | 530180849 | No Recognized Claim | 267136 | 530383567 | No Recognized Claim | 428560 | 530576710 | No Recognized Claim |
| 105713 | 530180850 | No Eligible Purchases | 267137 | 530383568 | No Recognized Claim | 428561 | 530576711 | No Recognized Claim |
| 105714 | 530180851 | No Eligible Purchases | 267138 | 530383569 | No Recognized Claim | 428562 | 530576712 | No Recognized Claim |
| 105715 | 530180852 | No Recognized Claim | 267139 | 530383570 | No Recognized Claim | 428563 | 530576713 | No Recognized Claim |
| 105716 | 530180853 | No Recognized Claim | 267140 | 530383571 | No Recognized Claim | 428564 | 530576714 | No Recognized Claim |
| 105717 | 530180854 | No Recognized Claim | 267141 | 530383572 | No Recognized Claim | 428565 | 530576715 | No Recognized Claim |
| 105718 | 530180855 | No Eligible Purchases | 267142 | 530383573 | No Recognized Claim | 428566 | 530576716 | No Recognized Claim |
| 105719 | 530180856 | No Recognized Claim | 267143 | 530383574 | No Recognized Claim | 428567 | 530576717 | No Recognized Claim |
| 105720 | 530180857 | No Eligible Purchases | 267144 | 530383575 | No Recognized Claim | 428568 | 530576718 | No Recognized Claim |
| 105721 | 530180858 | No Recognized Claim | 267145 | 530383576 | No Recognized Claim | 428569 | 530576719 | No Recognized Claim |
| 105722 | 530180859 | No Recognized Claim | 267146 | 530383577 | No Recognized Claim | 428570 | 530576720 | No Recognized Claim |
| 105723 | 530180860 | No Eligible Purchases | 267147 | 530383579 | No Recognized Claim | 428571 | 530576721 | No Recognized Claim |
| 105724 | 530180862 | No Recognized Claim | 267148 | 530383581 | No Recognized Claim | 428572 | 530576723 | No Recognized Claim |
| 105725 | 530180863 | No Recognized Claim | 267149 | 530383583 | No Eligible Purchases | 428573 | 530576724 | No Recognized Claim |
| 105726 | 530180864 | No Recognized Claim | 267150 | 530383584 | No Recognized Claim | 428574 | 530576725 | No Recognized Claim |
| 105727 | 530180865 | No Recognized Claim | 267151 | 530383585 | No Recognized Claim | 428575 | 530576726 | No Recognized Claim |
| 105728 | 530180866 | No Recognized Claim | 267152 | 530383587 | No Recognized Claim | 428576 | 530576728 | No Recognized Claim |
| 105729 | 530180868 | No Recognized Claim | 267153 | 530383591 | No Recognized Claim | 428577 | 530576729 | No Recognized Claim |
| 105730 | 530180870 | No Recognized Claim | 267154 | 530383593 | No Recognized Claim | 428578 | 530576730 | No Recognized Claim |
| 105731 | 530180871 | No Eligible Purchases | 267155 | 530383594 | No Eligible Purchases | 428579 | 530576731 | No Recognized Claim |
| 105732 | 530180872 | No Eligible Purchases | 267156 | 530383598 | No Eligible Purchases | 428580 | 530576732 | No Recognized Claim |
| 105733 | 530180873 | No Eligible Purchases | 267157 | 530383599 | No Eligible Purchases | 428581 | 530576733 | No Recognized Claim |
| 105734 | 530180874 | No Eligible Purchases | 267158 | 530383600 | No Recognized Claim | 428582 | 530576734 | No Recognized Claim |
| 105735 | 530180875 | No Eligible Purchases | 267159 | 530383601 | No Recognized Claim | 428583 | 530576735 | No Recognized Claim |
| 105736 | 530180876 | Condition of Ineligibility Never Cured | 267160 | 530383602 | No Recognized Claim | 428584 | 530576736 | No Recognized Claim |
| 105737 | 530180878 | Condition of Ineligibility Never Cured | 267161 | 530383605 | No Recognized Claim | 428585 | 530576737 | No Recognized Claim |
| 105738 | 530180879 | No Eligible Purchases | 267162 | 530383606 | No Recognized Claim | 428586 | 530576738 | No Recognized Claim |
| 105739 | 530180880 | No Recognized Claim | 267163 | 530383607 | No Recognized Claim | 428587 | 530576739 | No Recognized Claim |
| 105740 | 530180881 | No Recognized Claim | 267164 | 530383608 | No Recognized Claim | 428588 | 530576740 | No Recognized Claim |
| 105741 | 530180882 | No Eligible Purchases | 267165 | 530383609 | No Recognized Claim | 428589 | 530576741 | No Recognized Claim |
| 105742 | 530180883 | No Recognized Claim | 267166 | 530383611 | No Recognized Claim | 428590 | 530576742 | No Eligible Purchases |
| 105743 | 530180884 | No Recognized Claim | 267167 | 530383612 | No Recognized Claim | 428591 | 530576743 | No Recognized Claim |
| 105744 | 530180885 | No Recognized Claim | 267168 | 530383614 | No Recognized Claim | 428592 | 530576744 | No Recognized Claim |
| 105745 | 530180886 | No Recognized Claim | 267169 | 530383615 | No Recognized Claim | 428593 | 530576745 | No Recognized Claim |
| 105746 | 530180887 | No Eligible Purchases | 267170 | 530383616 | No Recognized Claim | 428594 | 530576747 | No Recognized Claim |
| 105747 | 530180888 | No Recognized Claim | 267171 | 530383617 | No Recognized Claim | 428595 | 530576748 | No Recognized Claim |
| 105748 | 530180889 | No Recognized Claim | 267172 | 530383618 | No Recognized Claim | 428596 | 530576749 | No Recognized Claim |
| 105749 | 530180890 | No Eligible Purchases | 267173 | 530383619 | No Recognized Claim | 428597 | 530576750 | No Recognized Claim |
| 105750 | 530180891 | No Recognized Claim | 267174 | 530383620 | No Recognized Claim | 428598 | 530576752 | No Recognized Claim |
| 105751 | 530180894 | No Recognized Claim | 267175 | 530383622 | No Eligible Purchases | 428599 | 530576753 | No Recognized Claim |
| 105752 | 530180895 | No Recognized Claim | 267176 | 530383624 | No Eligible Purchases | 428600 | 530576754 | No Recognized Claim |
| 105753 | 530180897 | No Eligible Purchases | 267177 | 530383625 | No Recognized Claim | 428601 | 530576755 | No Recognized Claim |
| 105754 | 530180898 | No Recognized Claim | 267178 | 530383626 | No Recognized Claim | 428602 | 530576757 | No Recognized Claim |
| 105755 | 530180899 | No Eligible Purchases | 267179 | 530383631 | No Recognized Claim | 428603 | 530576758 | No Eligible Purchases |
| 105756 | 530180900 | No Eligible Purchases | 267180 | 530383632 | No Eligible Purchases | 428604 | 530576759 | No Recognized Claim |
| 105757 | 530180901 | No Recognized Claim | 267181 | 530383633 | No Recognized Claim | 428605 | 530576760 | No Recognized Claim |
| 105758 | 530180902 | No Eligible Purchases | 267182 | 530383634 | No Recognized Claim | 428606 | 530576761 | No Recognized Claim |
| 105759 | 530180903 | No Recognized Claim | 267183 | 530383636 | No Recognized Claim | 428607 | 530576762 | No Recognized Claim |
| 105760 | 530180904 | No Recognized Claim | 267184 | 530383637 | No Recognized Claim | 428608 | 530576763 | No Recognized Claim |
| 105761 | 530180905 | No Recognized Claim | 267185 | 530383639 | No Recognized Claim | 428609 | 530576764 | No Recognized Claim |
| 105762 | 530180907 | No Recognized Claim | 267186 | 530383640 | No Recognized Claim | 428610 | 530576765 | No Recognized Claim |
| 105763 | 530180909 | No Recognized Claim | 267187 | 530383641 | No Eligible Purchases | 428611 | 530576766 | No Recognized Claim |
| 105764 | 530180910 | No Recognized Claim | 267188 | 530383642 | No Recognized Claim | 428612 | 530576767 | No Recognized Claim |
| 105765 | 530180911 | No Recognized Claim | 267189 | 530383643 | No Recognized Claim | 428613 | 530576769 | No Recognized Claim |
| 105766 | 530180912 | No Recognized Claim | 267190 | 530383644 | No Eligible Purchases | 428614 | 530576770 | No Recognized Claim |
| 105767 | 530180914 | No Eligible Purchases | 267191 | 530383645 | No Recognized Claim | 428615 | 530576771 | No Eligible Purchases |
| 105768 | 530180916 | Void or Withdrawn | 267192 | 530383646 | No Recognized Claim | 428616 | 530576773 | No Recognized Claim |
| 105769 | 530180917 | Void or Withdrawn | 267193 | 530383647 | No Recognized Claim | 428617 | 530576775 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 105770 | 530180918 | No Recognized Claim | 267194 | 530383648 | No Recognized Claim | 428618 | 530576778 | No Recognized Claim |
| 105771 | 530180919 | No Eligible Purchases | 267195 | 530383649 | No Recognized Claim | 428619 | 530576779 | No Recognized Claim |
| 105772 | 530180920 | Void or Withdrawn | 267196 | 530383650 | No Recognized Claim | 428620 | 530576780 | No Recognized Claim |
| 105773 | 530180921 | Void or Withdrawn | 267197 | 530383651 | No Recognized Claim | 428621 | 530576781 | No Recognized Claim |
| 105774 | 530180922 | No Recognized Claim | 267198 | 530383654 | No Recognized Claim | 428622 | 530576782 | No Recognized Claim |
| 105775 | 530180923 | No Recognized Claim | 267199 | 530383657 | No Recognized Claim | 428623 | 530576783 | No Recognized Claim |
| 105776 | 530180924 | No Eligible Purchases | 267200 | 530383659 | No Recognized Claim | 428624 | 530576784 | No Recognized Claim |
| 105777 | 530180925 | No Recognized Claim | 267201 | 530383660 | No Eligible Purchases | 428625 | 530576786 | No Recognized Claim |
| 105778 | 530180926 | No Recognized Claim | 267202 | 530383661 | No Recognized Claim | 428626 | 530576787 | No Recognized Claim |
| 105779 | 530180927 | No Recognized Claim | 267203 | 530383662 | No Recognized Claim | 428627 | 530576788 | No Recognized Claim |
| 105780 | 530180929 | No Recognized Claim | 267204 | 530383663 | No Recognized Claim | 428628 | 530576789 | No Recognized Claim |
| 105781 | 530180930 | No Eligible Purchases | 267205 | 530383665 | No Recognized Claim | 428629 | 530576790 | No Recognized Claim |
| 105782 | 530180931 | No Eligible Purchases | 267206 | 530383666 | No Recognized Claim | 428630 | 530576791 | No Recognized Claim |
| 105783 | 530180932 | No Recognized Claim | 267207 | 530383670 | No Recognized Claim | 428631 | 530576792 | No Recognized Claim |
| 105784 | 530180934 | No Recognized Claim | 267208 | 530383671 | No Recognized Claim | 428632 | 530576795 | No Recognized Claim |
| 105785 | 530180935 | No Eligible Purchases | 267209 | 530383673 | No Recognized Claim | 428633 | 530576799 | No Recognized Claim |
| 105786 | 530180936 | No Recognized Claim | 267210 | 530383674 | No Recognized Claim | 428634 | 530576800 | No Recognized Claim |
| 105787 | 530180938 | No Recognized Claim | 267211 | 530383675 | No Recognized Claim | 428635 | 530576801 | No Recognized Claim |
| 105788 | 530180940 | No Recognized Claim | 267212 | 530383676 | No Recognized Claim | 428636 | 530576802 | No Recognized Claim |
| 105789 | 530180941 | No Recognized Claim | 267213 | 530383677 | No Recognized Claim | 428637 | 530576803 | No Recognized Claim |
| 105790 | 530180942 | No Recognized Claim | 267214 | 530383680 | No Eligible Purchases | 428638 | 530576806 | No Recognized Claim |
| 105791 | 530180943 | No Recognized Claim | 267215 | 530383682 | No Recognized Claim | 428639 | 530576809 | No Recognized Claim |
| 105792 | 530180944 | No Recognized Claim | 267216 | 530383683 | No Recognized Claim | 428640 | 530576811 | No Recognized Claim |
| 105793 | 530180945 | No Recognized Claim | 267217 | 530383688 | No Recognized Claim | 428641 | 530576812 | No Recognized Claim |
| 105794 | 530180946 | No Recognized Claim | 267218 | 530383691 | No Recognized Claim | 428642 | 530576815 | No Recognized Claim |
| 105795 | 530180947 | No Eligible Purchases | 267219 | 530383693 | No Recognized Claim | 428643 | 530576816 | No Recognized Claim |
| 105796 | 530180948 | No Eligible Purchases | 267220 | 530383695 | No Recognized Claim | 428644 | 530576818 | No Recognized Claim |
| 105797 | 530180949 | No Recognized Claim | 267221 | 530383696 | No Eligible Purchases | 428645 | 530576819 | No Recognized Claim |
| 105798 | 530180950 | No Recognized Claim | 267222 | 530383697 | No Recognized Claim | 428646 | 530576822 | No Recognized Claim |
| 105799 | 530180951 | No Recognized Claim | 267223 | 530383698 | No Recognized Claim | 428647 | 530576823 | No Recognized Claim |
| 105800 | 530180952 | No Recognized Claim | 267224 | 530383701 | No Recognized Claim | 428648 | 530576825 | No Recognized Claim |
| 105801 | 530180953 | No Recognized Claim | 267225 | 530383702 | No Eligible Purchases | 428649 | 530576828 | No Recognized Claim |
| 105802 | 530180954 | No Eligible Purchases | 267226 | 530383704 | No Recognized Claim | 428650 | 530576830 | No Recognized Claim |
| 105803 | 530180955 | No Recognized Claim | 267227 | 530383705 | No Recognized Claim | 428651 | 530576831 | No Recognized Claim |
| 105804 | 530180956 | No Recognized Claim | 267228 | 530383707 | No Eligible Purchases | 428652 | 530576833 | No Recognized Claim |
| 105805 | 530180957 | No Recognized Claim | 267229 | 530383708 | No Recognized Claim | 428653 | 530576834 | No Recognized Claim |
| 105806 | 530180958 | No Eligible Purchases | 267230 | 530383710 | No Recognized Claim | 428654 | 530576835 | No Recognized Claim |
| 105807 | 530180959 | No Recognized Claim | 267231 | 530383711 | No Eligible Purchases | 428655 | 530576836 | No Recognized Claim |
| 105808 | 530180960 | No Recognized Claim | 267232 | 530383714 | No Recognized Claim | 428656 | 530576838 | No Recognized Claim |
| 105809 | 530180961 | No Eligible Purchases | 267233 | 530383715 | No Recognized Claim | 428657 | 530576840 | No Recognized Claim |
| 105810 | 530180962 | No Recognized Claim | 267234 | 530383716 | No Recognized Claim | 428658 | 530576841 | No Recognized Claim |
| 105811 | 530180963 | No Eligible Purchases | 267235 | 530383718 | No Recognized Claim | 428659 | 530576842 | No Recognized Claim |
| 105812 | 530180964 | No Recognized Claim | 267236 | 530383719 | No Eligible Purchases | 428660 | 530576843 | No Recognized Claim |
| 105813 | 530180965 | No Recognized Claim | 267237 | 530383720 | No Recognized Claim | 428661 | 530576844 | No Recognized Claim |
| 105814 | 530180966 | No Recognized Claim | 267238 | 530383722 | No Recognized Claim | 428662 | 530576845 | No Recognized Claim |
| 105815 | 530180967 | No Eligible Purchases | 267239 | 530383723 | No Recognized Claim | 428663 | 530576846 | No Recognized Claim |
| 105816 | 530180968 | No Eligible Purchases | 267240 | 530383724 | No Recognized Claim | 428664 | 530576847 | No Recognized Claim |
| 105817 | 530180969 | No Recognized Claim | 267241 | 530383725 | No Recognized Claim | 428665 | 530576849 | No Recognized Claim |
| 105818 | 530180970 | No Recognized Claim | 267242 | 530383726 | No Recognized Claim | 428666 | 530576850 | No Recognized Claim |
| 105819 | 530180971 | No Recognized Claim | 267243 | 530383727 | No Recognized Claim | 428667 | 530576851 | No Recognized Claim |
| 105820 | 530180972 | No Eligible Purchases | 267244 | 530383729 | No Recognized Claim | 428668 | 530576852 | No Recognized Claim |
| 105821 | 530180973 | No Eligible Purchases | 267245 | 530383731 | No Recognized Claim | 428669 | 530576853 | No Recognized Claim |
| 105822 | 530180974 | No Recognized Claim | 267246 | 530383738 | No Eligible Purchases | 428670 | 530576855 | No Recognized Claim |
| 105823 | 530180975 | No Recognized Claim | 267247 | 530383739 | No Recognized Claim | 428671 | 530576859 | No Recognized Claim |
| 105824 | 530180976 | No Recognized Claim | 267248 | 530383742 | No Recognized Claim | 428672 | 530576861 | No Recognized Claim |
| 105825 | 530180977 | No Recognized Claim | 267249 | 530383743 | No Recognized Claim | 428673 | 530576862 | No Recognized Claim |
| 105826 | 530180978 | No Recognized Claim | 267250 | 530383744 | No Recognized Claim | 428674 | 530576863 | No Recognized Claim |
| 105827 | 530180980 | No Recognized Claim | 267251 | 530383747 | No Recognized Claim | 428675 | 530576864 | No Recognized Claim |
| 105828 | 530180981 | No Recognized Claim | 267252 | 530383748 | No Recognized Claim | 428676 | 530576866 | No Recognized Claim |
| 105829 | 530180982 | No Recognized Claim | 267253 | 530383749 | No Recognized Claim | 428677 | 530576867 | No Recognized Claim |
| 105830 | 530180983 | No Recognized Claim | 267254 | 530383750 | No Recognized Claim | 428678 | 530576868 | No Recognized Claim |
| 105831 | 530180985 | No Recognized Claim | 267255 | 530383751 | No Recognized Claim | 428679 | 530576869 | No Recognized Claim |
| 105832 | 530180986 | No Recognized Claim | 267256 | 530383752 | No Recognized Claim | 428680 | 530576870 | No Recognized Claim |
| 105833 | 530180987 | No Recognized Claim | 267257 | 530383754 | No Recognized Claim | 428681 | 530576871 | No Recognized Claim |
| 105834 | 530180988 | No Recognized Claim | 267258 | 530383755 | No Recognized Claim | 428682 | 530576872 | No Recognized Claim |
| 105835 | 530180989 | No Recognized Claim | 267259 | 530383756 | No Recognized Claim | 428683 | 530576874 | No Recognized Claim |
| 105836 | 530180991 | No Eligible Purchases | 267260 | 530383757 | No Recognized Claim | 428684 | 530576875 | No Recognized Claim |
| 105837 | 530180992 | No Eligible Purchases | 267261 | 530383758 | No Eligible Purchases | 428685 | 530576876 | No Recognized Claim |
| 105838 | 530180993 | No Eligible Purchases | 267262 | 530383759 | No Recognized Claim | 428686 | 530576878 | No Recognized Claim |
| 105839 | 530180994 | No Eligible Purchases | 267263 | 530383761 | No Recognized Claim | 428687 | 530576879 | No Recognized Claim |
| 105840 | 530180995 | No Recognized Claim | 267264 | 530383763 | No Recognized Claim | 428688 | 530576880 | No Recognized Claim |
| 105841 | 530180996 | No Recognized Claim | 267265 | 530383764 | No Recognized Claim | 428689 | 530576881 | No Recognized Claim |
| 105842 | 530180997 | No Recognized Claim | 267266 | 530383765 | No Recognized Claim | 428690 | 530576882 | No Recognized Claim |
| 105843 | 530180998 | No Eligible Purchases | 267267 | 530383767 | No Recognized Claim | 428691 | 530576883 | No Recognized Claim |
| 105844 | 530180999 | No Eligible Purchases | 267268 | 530383768 | No Recognized Claim | 428692 | 530576884 | No Eligible Purchases |
| 105845 | 530181000 | No Eligible Purchases | 267269 | 530383769 | No Recognized Claim | 428693 | 530576885 | No Recognized Claim |
| 105846 | 530181001 | No Eligible Purchases | 267270 | 530383771 | No Eligible Purchases | 428694 | 530576886 | No Recognized Claim |
| 105847 | 530181002 | No Eligible Purchases | 267271 | 530383773 | No Recognized Claim | 428695 | 530576887 | No Recognized Claim |
| 105848 | 530181004 | No Eligible Purchases | 267272 | 530383775 | No Recognized Claim | 428696 | 530576888 | No Recognized Claim |
| 105849 | 530181005 | No Recognized Claim | 267273 | 530383776 | No Recognized Claim | 428697 | 530576889 | No Eligible Purchases |
| 105850 | 530181006 | No Eligible Purchases | 267274 | 530383778 | No Recognized Claim | 428698 | 530576890 | No Recognized Claim |
| 105851 | 530181007 | No Recognized Claim | 267275 | 530383779 | No Recognized Claim | 428699 | 530576891 | No Recognized Claim |
| 105852 | 530181008 | No Recognized Claim | 267276 | 530383782 | No Recognized Claim | 428700 | 530576892 | No Recognized Claim |
| 105853 | 530181009 | No Eligible Purchases | 267277 | 530383786 | No Recognized Claim | 428701 | 530576893 | No Recognized Claim |
| 105854 | 530181010 | No Recognized Claim | 267278 | 530383787 | No Recognized Claim | 428702 | 530576894 | No Recognized Claim |
| 105855 | 530181011 | No Recognized Claim | 267279 | 530383788 | No Eligible Purchases | 428703 | 530576897 | No Recognized Claim |
| 105856 | 530181012 | No Recognized Claim | 267280 | 530383789 | No Recognized Claim | 428704 | 530576898 | No Recognized Claim |
| 105857 | 530181013 | No Recognized Claim | 267281 | 530383790 | No Eligible Purchases | 428705 | 530576899 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| Claim | ID | Status | Claim | ID | Status | Claim | ID | Status |
|---|---|---|---|---|---|---|---|---|
| 105858 | 530181015 | No Eligible Purchases | 267282 | 530383792 | No Eligible Purchases | 428706 | 530576900 | No Recognized Claim |
| 105859 | 530181016 | No Recognized Claim | 267283 | 530383793 | No Eligible Purchases | 428707 | 530576901 | No Recognized Claim |
| 105860 | 530181017 | No Recognized Claim | 267284 | 530383794 | No Recognized Claim | 428708 | 530576902 | No Recognized Claim |
| 105861 | 530181018 | No Eligible Purchases | 267285 | 530383795 | No Recognized Claim | 428709 | 530576903 | No Recognized Claim |
| 105862 | 530181019 | No Eligible Purchases | 267286 | 530383796 | No Eligible Purchases | 428710 | 530576904 | No Recognized Claim |
| 105863 | 530181020 | No Recognized Claim | 267287 | 530383798 | No Recognized Claim | 428711 | 530576905 | No Recognized Claim |
| 105864 | 530181021 | No Recognized Claim | 267288 | 530383800 | No Recognized Claim | 428712 | 530576906 | No Recognized Claim |
| 105865 | 530181022 | No Recognized Claim | 267289 | 530383801 | No Recognized Claim | 428713 | 530576907 | No Recognized Claim |
| 105866 | 530181023 | No Recognized Claim | 267290 | 530383803 | No Eligible Purchases | 428714 | 530576908 | No Recognized Claim |
| 105867 | 530181024 | No Eligible Purchases | 267291 | 530383804 | No Recognized Claim | 428715 | 530576909 | No Recognized Claim |
| 105868 | 530181025 | No Recognized Claim | 267292 | 530383805 | No Recognized Claim | 428716 | 530576912 | No Recognized Claim |
| 105869 | 530181026 | No Recognized Claim | 267293 | 530383806 | No Recognized Claim | 428717 | 530576915 | No Recognized Claim |
| 105870 | 530181027 | No Eligible Purchases | 267294 | 530383809 | No Recognized Claim | 428718 | 530576916 | No Recognized Claim |
| 105871 | 530181028 | No Recognized Claim | 267295 | 530383810 | No Eligible Purchases | 428719 | 530576917 | No Recognized Claim |
| 105872 | 530181029 | No Recognized Claim | 267296 | 530383812 | No Recognized Claim | 428720 | 530576918 | No Recognized Claim |
| 105873 | 530181030 | No Recognized Claim | 267297 | 530383813 | No Recognized Claim | 428721 | 530576919 | No Recognized Claim |
| 105874 | 530181031 | No Recognized Claim | 267298 | 530383814 | No Recognized Claim | 428722 | 530576920 | No Recognized Claim |
| 105875 | 530181032 | No Eligible Purchases | 267299 | 530383815 | No Recognized Claim | 428723 | 530576921 | No Recognized Claim |
| 105876 | 530181033 | No Recognized Claim | 267300 | 530383816 | No Recognized Claim | 428724 | 530576922 | No Recognized Claim |
| 105877 | 530181034 | No Recognized Claim | 267301 | 530383817 | No Recognized Claim | 428725 | 530576923 | No Recognized Claim |
| 105878 | 530181035 | No Recognized Claim | 267302 | 530383818 | No Recognized Claim | 428726 | 530576924 | No Recognized Claim |
| 105879 | 530181036 | No Eligible Purchases | 267303 | 530383819 | No Recognized Claim | 428727 | 530576925 | No Recognized Claim |
| 105880 | 530181037 | No Eligible Purchases | 267304 | 530383820 | No Eligible Purchases | 428728 | 530576926 | No Recognized Claim |
| 105881 | 530181038 | No Recognized Claim | 267305 | 530383821 | No Recognized Claim | 428729 | 530576927 | No Recognized Claim |
| 105882 | 530181039 | No Eligible Purchases | 267306 | 530383822 | No Recognized Claim | 428730 | 530576928 | No Recognized Claim |
| 105883 | 530181040 | No Eligible Purchases | 267307 | 530383826 | No Recognized Claim | 428731 | 530576929 | No Recognized Claim |
| 105884 | 530181041 | No Recognized Claim | 267308 | 530383828 | No Recognized Claim | 428732 | 530576932 | No Recognized Claim |
| 105885 | 530181042 | No Eligible Purchases | 267309 | 530383829 | No Recognized Claim | 428733 | 530576933 | No Recognized Claim |
| 105886 | 530181043 | No Recognized Claim | 267310 | 530383830 | No Recognized Claim | 428734 | 530576935 | No Eligible Purchases |
| 105887 | 530181044 | No Recognized Claim | 267311 | 530383832 | No Recognized Claim | 428735 | 530576938 | No Recognized Claim |
| 105888 | 530181045 | No Recognized Claim | 267312 | 530383833 | No Recognized Claim | 428736 | 530576939 | No Eligible Purchases |
| 105889 | 530181046 | No Eligible Purchases | 267313 | 530383836 | No Recognized Claim | 428737 | 530576940 | No Recognized Claim |
| 105890 | 530181047 | No Recognized Claim | 267314 | 530383837 | No Recognized Claim | 428738 | 530576941 | No Recognized Claim |
| 105891 | 530181048 | No Recognized Claim | 267315 | 530383839 | No Recognized Claim | 428739 | 530576942 | No Recognized Claim |
| 105892 | 530181049 | No Recognized Claim | 267316 | 530383842 | No Eligible Purchases | 428740 | 530576943 | No Recognized Claim |
| 105893 | 530181050 | No Recognized Claim | 267317 | 530383843 | No Recognized Claim | 428741 | 530576944 | No Recognized Claim |
| 105894 | 530181051 | No Recognized Claim | 267318 | 530383844 | No Recognized Claim | 428742 | 530576946 | No Recognized Claim |
| 105895 | 530181052 | No Recognized Claim | 267319 | 530383846 | No Recognized Claim | 428743 | 530576948 | No Recognized Claim |
| 105896 | 530181053 | No Recognized Claim | 267320 | 530383848 | No Recognized Claim | 428744 | 530576949 | No Recognized Claim |
| 105897 | 530181054 | No Recognized Claim | 267321 | 530383849 | No Recognized Claim | 428745 | 530576950 | No Recognized Claim |
| 105898 | 530181055 | No Recognized Claim | 267322 | 530383851 | No Recognized Claim | 428746 | 530576952 | No Recognized Claim |
| 105899 | 530181056 | No Recognized Claim | 267323 | 530383852 | No Recognized Claim | 428747 | 530576953 | No Recognized Claim |
| 105900 | 530181057 | No Recognized Claim | 267324 | 530383853 | No Eligible Purchases | 428748 | 530576954 | No Recognized Claim |
| 105901 | 530181059 | No Recognized Claim | 267325 | 530383856 | No Recognized Claim | 428749 | 530576955 | No Recognized Claim |
| 105902 | 530181060 | No Recognized Claim | 267326 | 530383857 | No Eligible Purchases | 428750 | 530576956 | No Recognized Claim |
| 105903 | 530181062 | No Recognized Claim | 267327 | 530383861 | No Recognized Claim | 428751 | 530576957 | No Recognized Claim |
| 105904 | 530181063 | No Recognized Claim | 267328 | 530383862 | No Recognized Claim | 428752 | 530576958 | No Recognized Claim |
| 105905 | 530181064 | No Recognized Claim | 267329 | 530383864 | No Recognized Claim | 428753 | 530576959 | No Recognized Claim |
| 105906 | 530181065 | No Recognized Claim | 267330 | 530383867 | No Eligible Purchases | 428754 | 530576960 | No Recognized Claim |
| 105907 | 530181066 | No Recognized Claim | 267331 | 530383868 | No Recognized Claim | 428755 | 530576961 | No Recognized Claim |
| 105908 | 530181068 | Condition of Ineligibility Never Cured | 267332 | 530383869 | No Recognized Claim | 428756 | 530576962 | No Recognized Claim |
| 105909 | 530181070 | No Eligible Purchases | 267333 | 530383870 | No Recognized Claim | 428757 | 530576963 | No Recognized Claim |
| 105910 | 530181071 | No Recognized Claim | 267334 | 530383871 | No Recognized Claim | 428758 | 530576964 | No Recognized Claim |
| 105911 | 530181073 | No Recognized Claim | 267335 | 530383872 | No Recognized Claim | 428759 | 530576967 | No Recognized Claim |
| 105912 | 530181074 | No Recognized Claim | 267336 | 530383873 | No Recognized Claim | 428760 | 530576968 | No Recognized Claim |
| 105913 | 530181075 | No Recognized Claim | 267337 | 530383875 | No Recognized Claim | 428761 | 530576969 | No Recognized Claim |
| 105914 | 530181077 | No Eligible Purchases | 267338 | 530383876 | No Recognized Claim | 428762 | 530576971 | No Recognized Claim |
| 105915 | 530181078 | No Recognized Claim | 267339 | 530383878 | No Eligible Purchases | 428763 | 530576972 | No Recognized Claim |
| 105916 | 530181079 | No Recognized Claim | 267340 | 530383879 | No Recognized Claim | 428764 | 530576973 | No Recognized Claim |
| 105917 | 530181080 | No Recognized Claim | 267341 | 530383881 | No Recognized Claim | 428765 | 530576975 | No Recognized Claim |
| 105918 | 530181081 | No Recognized Claim | 267342 | 530383882 | No Recognized Claim | 428766 | 530576977 | No Recognized Claim |
| 105919 | 530181082 | No Recognized Claim | 267343 | 530383883 | No Recognized Claim | 428767 | 530576979 | No Eligible Purchases |
| 105920 | 530181083 | No Eligible Purchases | 267344 | 530383884 | No Recognized Claim | 428768 | 530576980 | No Recognized Claim |
| 105921 | 530181084 | No Eligible Purchases | 267345 | 530383886 | No Recognized Claim | 428769 | 530576981 | No Recognized Claim |
| 105922 | 530181086 | No Eligible Purchases | 267346 | 530383887 | No Recognized Claim | 428770 | 530576982 | No Recognized Claim |
| 105923 | 530181087 | No Recognized Claim | 267347 | 530383888 | No Recognized Claim | 428771 | 530576983 | No Recognized Claim |
| 105924 | 530181088 | No Eligible Purchases | 267348 | 530383889 | No Recognized Claim | 428772 | 530576984 | No Recognized Claim |
| 105925 | 530181089 | No Eligible Purchases | 267349 | 530383893 | No Recognized Claim | 428773 | 530576986 | No Recognized Claim |
| 105926 | 530181090 | No Recognized Claim | 267350 | 530383894 | No Recognized Claim | 428774 | 530576987 | No Recognized Claim |
| 105927 | 530181091 | No Eligible Purchases | 267351 | 530383895 | No Recognized Claim | 428775 | 530576988 | No Recognized Claim |
| 105928 | 530181092 | No Recognized Claim | 267352 | 530383896 | No Recognized Claim | 428776 | 530576989 | No Recognized Claim |
| 105929 | 530181093 | No Recognized Claim | 267353 | 530383897 | No Recognized Claim | 428777 | 530576990 | No Eligible Purchases |
| 105930 | 530181094 | No Recognized Claim | 267354 | 530383899 | No Recognized Claim | 428778 | 530576991 | No Recognized Claim |
| 105931 | 530181095 | No Recognized Claim | 267355 | 530383903 | No Recognized Claim | 428779 | 530576992 | No Recognized Claim |
| 105932 | 530181096 | No Recognized Claim | 267356 | 530383904 | No Recognized Claim | 428780 | 530576993 | No Recognized Claim |
| 105933 | 530181097 | No Eligible Purchases | 267357 | 530383905 | No Recognized Claim | 428781 | 530576994 | No Recognized Claim |
| 105934 | 530181098 | No Eligible Purchases | 267358 | 530383907 | No Recognized Claim | 428782 | 530576995 | No Recognized Claim |
| 105935 | 530181099 | No Recognized Claim | 267359 | 530383908 | No Recognized Claim | 428783 | 530576996 | No Recognized Claim |
| 105936 | 530181100 | No Recognized Claim | 267360 | 530383909 | No Eligible Purchases | 428784 | 530576998 | No Recognized Claim |
| 105937 | 530181101 | No Recognized Claim | 267361 | 530383910 | No Recognized Claim | 428785 | 530576999 | No Recognized Claim |
| 105938 | 530181102 | No Recognized Claim | 267362 | 530383911 | No Eligible Purchases | 428786 | 530577002 | No Recognized Claim |
| 105939 | 530181103 | No Recognized Claim | 267363 | 530383912 | No Recognized Claim | 428787 | 530577003 | No Recognized Claim |
| 105940 | 530181105 | No Eligible Purchases | 267364 | 530383913 | No Recognized Claim | 428788 | 530577004 | No Recognized Claim |
| 105941 | 530181106 | No Recognized Claim | 267365 | 530383914 | No Recognized Claim | 428789 | 530577005 | No Recognized Claim |
| 105942 | 530181107 | No Recognized Claim | 267366 | 530383915 | No Eligible Purchases | 428790 | 530577006 | No Recognized Claim |
| 105943 | 530181108 | No Recognized Claim | 267367 | 530383920 | No Eligible Purchases | 428791 | 530577009 | No Recognized Claim |
| 105944 | 530181109 | No Recognized Claim | 267368 | 530383921 | No Recognized Claim | 428792 | 530577010 | No Recognized Claim |
| 105945 | 530181110 | No Recognized Claim | 267369 | 530383924 | No Eligible Purchases | 428793 | 530577011 | No Recognized Claim |

CenturyLink Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 105946 | 530181111 | No Eligible Purchases | 267370 | 530383926 | No Eligible Purchases | 428794 | 530577012 | No Recognized Claim |
| 105947 | 530181112 | No Recognized Claim | 267371 | 530383927 | No Recognized Claim | 428795 | 530577015 | No Recognized Claim |
| 105948 | 530181114 | No Eligible Purchases | 267372 | 530383930 | No Recognized Claim | 428796 | 530577016 | No Recognized Claim |
| 105949 | 530181116 | No Recognized Claim | 267373 | 530383931 | No Recognized Claim | 428797 | 530577017 | No Recognized Claim |
| 105950 | 530181118 | No Recognized Claim | 267374 | 530383932 | No Recognized Claim | 428798 | 530577018 | No Recognized Claim |
| 105951 | 530181119 | No Recognized Claim | 267375 | 530383934 | No Recognized Claim | 428799 | 530577019 | No Recognized Claim |
| 105952 | 530181120 | No Eligible Purchases | 267376 | 530383938 | No Recognized Claim | 428800 | 530577022 | No Recognized Claim |
| 105953 | 530181121 | No Recognized Claim | 267377 | 530383939 | No Recognized Claim | 428801 | 530577027 | No Recognized Claim |
| 105954 | 530181122 | No Recognized Claim | 267378 | 530383941 | No Recognized Claim | 428802 | 530577028 | No Recognized Claim |
| 105955 | 530181124 | No Recognized Claim | 267379 | 530383942 | No Recognized Claim | 428803 | 530577029 | No Recognized Claim |
| 105956 | 530181125 | No Eligible Purchases | 267380 | 530383945 | No Recognized Claim | 428804 | 530577031 | No Recognized Claim |
| 105957 | 530181126 | No Eligible Purchases | 267381 | 530383946 | No Eligible Purchases | 428805 | 530577032 | No Eligible Purchases |
| 105958 | 530181128 | No Recognized Claim | 267382 | 530383947 | No Eligible Purchases | 428806 | 530577033 | No Recognized Claim |
| 105959 | 530181129 | No Recognized Claim | 267383 | 530383948 | No Eligible Purchases | 428807 | 530577034 | No Recognized Claim |
| 105960 | 530181130 | No Recognized Claim | 267384 | 530383950 | No Recognized Claim | 428808 | 530577035 | No Recognized Claim |
| 105961 | 530181131 | No Recognized Claim | 267385 | 530383951 | No Recognized Claim | 428809 | 530577036 | No Recognized Claim |
| 105962 | 530181132 | No Eligible Purchases | 267386 | 530383953 | No Recognized Claim | 428810 | 530577037 | No Recognized Claim |
| 105963 | 530181133 | No Recognized Claim | 267387 | 530383954 | No Recognized Claim | 428811 | 530577038 | No Recognized Claim |
| 105964 | 530181134 | No Recognized Claim | 267388 | 530383955 | No Recognized Claim | 428812 | 530577039 | No Recognized Claim |
| 105965 | 530181135 | No Recognized Claim | 267389 | 530383956 | No Recognized Claim | 428813 | 530577041 | No Recognized Claim |
| 105966 | 530181137 | Condition of Ineligibility Never Cured | 267390 | 530383957 | No Recognized Claim | 428814 | 530577043 | No Recognized Claim |
| 105967 | 530181138 | No Eligible Purchases | 267391 | 530383958 | No Recognized Claim | 428815 | 530577046 | No Recognized Claim |
| 105968 | 530181139 | No Eligible Purchases | 267392 | 530383959 | No Recognized Claim | 428816 | 530577047 | No Recognized Claim |
| 105969 | 530181140 | No Eligible Purchases | 267393 | 530383960 | No Recognized Claim | 428817 | 530577050 | No Recognized Claim |
| 105970 | 530181141 | No Eligible Purchases | 267394 | 530383963 | No Eligible Purchases | 428818 | 530577051 | No Recognized Claim |
| 105971 | 530181142 | No Recognized Claim | 267395 | 530383964 | No Recognized Claim | 428819 | 530577052 | No Recognized Claim |
| 105972 | 530181143 | No Recognized Claim | 267396 | 530383965 | No Recognized Claim | 428820 | 530577053 | No Recognized Claim |
| 105973 | 530181144 | No Recognized Claim | 267397 | 530383967 | No Recognized Claim | 428821 | 530577054 | No Recognized Claim |
| 105974 | 530181145 | No Recognized Claim | 267398 | 530383968 | No Eligible Purchases | 428822 | 530577055 | No Recognized Claim |
| 105975 | 530181146 | No Recognized Claim | 267399 | 530383969 | No Recognized Claim | 428823 | 530577056 | No Recognized Claim |
| 105976 | 530181147 | No Recognized Claim | 267400 | 530383971 | No Eligible Purchases | 428824 | 530577058 | No Recognized Claim |
| 105977 | 530181148 | No Recognized Claim | 267401 | 530383972 | No Recognized Claim | 428825 | 530577059 | No Recognized Claim |
| 105978 | 530181149 | No Eligible Purchases | 267402 | 530383973 | No Recognized Claim | 428826 | 530577060 | No Recognized Claim |
| 105979 | 530181150 | No Eligible Purchases | 267403 | 530383974 | No Recognized Claim | 428827 | 530577061 | No Recognized Claim |
| 105980 | 530181151 | No Eligible Purchases | 267404 | 530383976 | No Recognized Claim | 428828 | 530577063 | No Recognized Claim |
| 105981 | 530181152 | No Recognized Claim | 267405 | 530383977 | No Recognized Claim | 428829 | 530577064 | No Recognized Claim |
| 105982 | 530181153 | No Eligible Purchases | 267406 | 530383980 | No Recognized Claim | 428830 | 530577065 | No Recognized Claim |
| 105983 | 530181154 | No Eligible Purchases | 267407 | 530383981 | No Recognized Claim | 428831 | 530577066 | No Recognized Claim |
| 105984 | 530181155 | No Recognized Claim | 267408 | 530383982 | No Recognized Claim | 428832 | 530577068 | No Recognized Claim |
| 105985 | 530181156 | No Recognized Claim | 267409 | 530383983 | No Recognized Claim | 428833 | 530577069 | No Recognized Claim |
| 105986 | 530181157 | No Recognized Claim | 267410 | 530383984 | No Recognized Claim | 428834 | 530577070 | No Recognized Claim |
| 105987 | 530181158 | No Eligible Purchases | 267411 | 530383985 | No Recognized Claim | 428835 | 530577071 | No Recognized Claim |
| 105988 | 530181159 | No Eligible Purchases | 267412 | 530383986 | No Eligible Purchases | 428836 | 530577072 | No Recognized Claim |
| 105989 | 530181161 | No Eligible Purchases | 267413 | 530383987 | No Recognized Claim | 428837 | 530577073 | No Recognized Claim |
| 105990 | 530181162 | No Recognized Claim | 267414 | 530383988 | No Recognized Claim | 428838 | 530577074 | No Recognized Claim |
| 105991 | 530181163 | No Eligible Purchases | 267415 | 530383989 | No Recognized Claim | 428839 | 530577082 | No Recognized Claim |
| 105992 | 530181165 | No Recognized Claim | 267416 | 530383990 | No Recognized Claim | 428840 | 530577083 | No Recognized Claim |
| 105993 | 530181166 | No Recognized Claim | 267417 | 530383991 | No Recognized Claim | 428841 | 530577084 | No Recognized Claim |
| 105994 | 530181167 | No Recognized Claim | 267418 | 530383992 | No Recognized Claim | 428842 | 530577085 | No Recognized Claim |
| 105995 | 530181168 | No Recognized Claim | 267419 | 530383993 | No Recognized Claim | 428843 | 530577086 | No Recognized Claim |
| 105996 | 530181169 | No Eligible Purchases | 267420 | 530383994 | No Eligible Purchases | 428844 | 530577087 | No Recognized Claim |
| 105997 | 530181170 | No Recognized Claim | 267421 | 530383997 | No Recognized Claim | 428845 | 530577088 | No Recognized Claim |
| 105998 | 530181171 | No Recognized Claim | 267422 | 530383998 | No Recognized Claim | 428846 | 530577089 | No Recognized Claim |
| 105999 | 530181172 | No Eligible Purchases | 267423 | 530383999 | No Eligible Purchases | 428847 | 530577091 | No Recognized Claim |
| 106000 | 530181173 | No Recognized Claim | 267424 | 530384003 | No Recognized Claim | 428848 | 530577092 | No Recognized Claim |
| 106001 | 530181174 | No Recognized Claim | 267425 | 530384004 | No Recognized Claim | 428849 | 530577094 | No Recognized Claim |
| 106002 | 530181175 | No Eligible Purchases | 267426 | 530384005 | No Eligible Purchases | 428850 | 530577095 | No Recognized Claim |
| 106003 | 530181176 | No Eligible Purchases | 267427 | 530384007 | No Recognized Claim | 428851 | 530577100 | No Recognized Claim |
| 106004 | 530181177 | No Recognized Claim | 267428 | 530384008 | No Recognized Claim | 428852 | 530577104 | No Recognized Claim |
| 106005 | 530181178 | No Eligible Purchases | 267429 | 530384014 | No Recognized Claim | 428853 | 530577105 | No Recognized Claim |
| 106006 | 530181179 | No Eligible Purchases | 267430 | 530384015 | No Recognized Claim | 428854 | 530577106 | No Recognized Claim |
| 106007 | 530181180 | No Eligible Purchases | 267431 | 530384016 | No Recognized Claim | 428855 | 530577107 | No Recognized Claim |
| 106008 | 530181181 | No Eligible Purchases | 267432 | 530384021 | No Recognized Claim | 428856 | 530577108 | No Recognized Claim |
| 106009 | 530181182 | No Recognized Claim | 267433 | 530384023 | No Recognized Claim | 428857 | 530577109 | No Recognized Claim |
| 106010 | 530181183 | No Eligible Purchases | 267434 | 530384024 | No Eligible Purchases | 428858 | 530577110 | No Recognized Claim |
| 106011 | 530181184 | No Recognized Claim | 267435 | 530384026 | No Recognized Claim | 428859 | 530577111 | No Recognized Claim |
| 106012 | 530181185 | No Eligible Purchases | 267436 | 530384027 | No Eligible Purchases | 428860 | 530577112 | No Recognized Claim |
| 106013 | 530181186 | No Recognized Claim | 267437 | 530384029 | No Recognized Claim | 428861 | 530577113 | No Recognized Claim |
| 106014 | 530181187 | No Recognized Claim | 267438 | 530384030 | No Recognized Claim | 428862 | 530577115 | No Recognized Claim |
| 106015 | 530181188 | No Eligible Purchases | 267439 | 530384033 | No Recognized Claim | 428863 | 530577116 | No Recognized Claim |
| 106016 | 530181189 | No Recognized Claim | 267440 | 530384035 | No Recognized Claim | 428864 | 530577117 | No Recognized Claim |
| 106017 | 530181190 | No Eligible Purchases | 267441 | 530384036 | No Recognized Claim | 428865 | 530577118 | No Recognized Claim |
| 106018 | 530181191 | No Recognized Claim | 267442 | 530384038 | No Eligible Purchases | 428866 | 530577119 | No Recognized Claim |
| 106019 | 530181192 | No Eligible Purchases | 267443 | 530384039 | No Recognized Claim | 428867 | 530577120 | No Recognized Claim |
| 106020 | 530181193 | No Eligible Purchases | 267444 | 530384040 | No Recognized Claim | 428868 | 530577121 | No Recognized Claim |
| 106021 | 530181194 | No Eligible Purchases | 267445 | 530384041 | No Recognized Claim | 428869 | 530577122 | No Recognized Claim |
| 106022 | 530181195 | No Recognized Claim | 267446 | 530384042 | No Recognized Claim | 428870 | 530577123 | No Recognized Claim |
| 106023 | 530181196 | No Eligible Purchases | 267447 | 530384043 | No Recognized Claim | 428871 | 530577125 | No Recognized Claim |
| 106024 | 530181197 | No Eligible Purchases | 267448 | 530384047 | No Recognized Claim | 428872 | 530577126 | No Recognized Claim |
| 106025 | 530181198 | No Eligible Purchases | 267449 | 530384048 | No Recognized Claim | 428873 | 530577127 | No Recognized Claim |
| 106026 | 530181199 | No Eligible Purchases | 267450 | 530384049 | No Eligible Purchases | 428874 | 530577130 | No Recognized Claim |
| 106027 | 530181200 | No Eligible Purchases | 267451 | 530384051 | No Recognized Claim | 428875 | 530577132 | No Recognized Claim |
| 106028 | 530181201 | No Eligible Purchases | 267452 | 530384053 | No Recognized Claim | 428876 | 530577136 | No Recognized Claim |
| 106029 | 530181202 | No Recognized Claim | 267453 | 530384054 | No Recognized Claim | 428877 | 530577137 | No Recognized Claim |
| 106030 | 530181203 | No Recognized Claim | 267454 | 530384056 | No Recognized Claim | 428878 | 530577138 | No Recognized Claim |
| 106031 | 530181204 | No Recognized Claim | 267455 | 530384057 | No Recognized Claim | 428879 | 530577139 | No Recognized Claim |
| 106032 | 530181205 | No Recognized Claim | 267456 | 530384058 | No Recognized Claim | 428880 | 530577140 | No Recognized Claim |
| 106033 | 530181206 | No Recognized Claim | 267457 | 530384060 | No Recognized Claim | 428881 | 530577142 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 106034 | 530181207 | No Eligible Purchases | 267458 | 530384061 | No Recognized Claim | 428882 | 530577143 | No Recognized Claim |
| 106035 | 530181208 | No Recognized Claim | 267459 | 530384062 | No Recognized Claim | 428883 | 530577144 | No Recognized Claim |
| 106036 | 530181209 | No Eligible Purchases | 267460 | 530384063 | No Recognized Claim | 428884 | 530577145 | No Recognized Claim |
| 106037 | 530181210 | No Eligible Purchases | 267461 | 530384064 | No Recognized Claim | 428885 | 530577146 | No Eligible Purchases |
| 106038 | 530181211 | No Eligible Purchases | 267462 | 530384065 | No Recognized Claim | 428886 | 530577147 | No Eligible Purchases |
| 106039 | 530181212 | No Recognized Claim | 267463 | 530384067 | No Recognized Claim | 428887 | 530577148 | No Recognized Claim |
| 106040 | 530181213 | No Recognized Claim | 267464 | 530384068 | No Recognized Claim | 428888 | 530577149 | No Recognized Claim |
| 106041 | 530181214 | No Recognized Claim | 267465 | 530384069 | No Recognized Claim | 428889 | 530577150 | No Recognized Claim |
| 106042 | 530181215 | No Eligible Purchases | 267466 | 530384070 | No Recognized Claim | 428890 | 530577151 | No Recognized Claim |
| 106043 | 530181216 | No Recognized Claim | 267467 | 530384073 | No Recognized Claim | 428891 | 530577153 | No Recognized Claim |
| 106044 | 530181217 | No Eligible Purchases | 267468 | 530384074 | No Eligible Purchases | 428892 | 530577154 | No Recognized Claim |
| 106045 | 530181218 | No Eligible Purchases | 267469 | 530384075 | No Eligible Purchases | 428893 | 530577155 | No Eligible Purchases |
| 106046 | 530181219 | No Recognized Claim | 267470 | 530384076 | No Eligible Purchases | 428894 | 530577156 | No Eligible Purchases |
| 106047 | 530181220 | No Eligible Purchases | 267471 | 530384078 | No Recognized Claim | 428895 | 530577157 | No Recognized Claim |
| 106048 | 530181221 | No Recognized Claim | 267472 | 530384083 | No Recognized Claim | 428896 | 530577159 | No Recognized Claim |
| 106049 | 530181222 | No Eligible Purchases | 267473 | 530384086 | No Recognized Claim | 428897 | 530577160 | No Recognized Claim |
| 106050 | 530181223 | No Recognized Claim | 267474 | 530384087 | No Recognized Claim | 428898 | 530577161 | No Recognized Claim |
| 106051 | 530181225 | No Recognized Claim | 267475 | 530384088 | No Eligible Purchases | 428899 | 530577162 | No Recognized Claim |
| 106052 | 530181226 | No Recognized Claim | 267476 | 530384090 | No Recognized Claim | 428900 | 530577163 | No Recognized Claim |
| 106053 | 530181227 | No Recognized Claim | 267477 | 530384092 | No Recognized Claim | 428901 | 530577166 | No Recognized Claim |
| 106054 | 530181228 | No Eligible Purchases | 267478 | 530384094 | No Recognized Claim | 428902 | 530577172 | No Recognized Claim |
| 106055 | 530181229 | No Recognized Claim | 267479 | 530384095 | No Recognized Claim | 428903 | 530577174 | No Recognized Claim |
| 106056 | 530181230 | No Eligible Purchases | 267480 | 530384096 | No Recognized Claim | 428904 | 530577175 | No Recognized Claim |
| 106057 | 530181231 | No Recognized Claim | 267481 | 530384098 | No Eligible Purchases | 428905 | 530577176 | No Recognized Claim |
| 106058 | 530181232 | No Recognized Claim | 267482 | 530384101 | No Recognized Claim | 428906 | 530577177 | No Recognized Claim |
| 106059 | 530181233 | No Eligible Purchases | 267483 | 530384102 | No Recognized Claim | 428907 | 530577178 | No Recognized Claim |
| 106060 | 530181234 | No Recognized Claim | 267484 | 530384105 | No Recognized Claim | 428908 | 530577179 | No Eligible Purchases |
| 106061 | 530181235 | No Recognized Claim | 267485 | 530384106 | No Eligible Purchases | 428909 | 530577182 | No Recognized Claim |
| 106062 | 530181236 | No Recognized Claim | 267486 | 530384107 | No Recognized Claim | 428910 | 530577183 | No Recognized Claim |
| 106063 | 530181237 | No Recognized Claim | 267487 | 530384108 | No Recognized Claim | 428911 | 530577184 | No Recognized Claim |
| 106064 | 530181238 | No Recognized Claim | 267488 | 530384109 | No Recognized Claim | 428912 | 530577187 | No Recognized Claim |
| 106065 | 530181239 | No Recognized Claim | 267489 | 530384111 | No Recognized Claim | 428913 | 530577188 | No Recognized Claim |
| 106066 | 530181240 | No Eligible Purchases | 267490 | 530384112 | No Recognized Claim | 428914 | 530577190 | No Eligible Purchases |
| 106067 | 530181241 | No Recognized Claim | 267491 | 530384113 | No Recognized Claim | 428915 | 530577192 | No Recognized Claim |
| 106068 | 530181242 | No Eligible Purchases | 267492 | 530384117 | No Recognized Claim | 428916 | 530577193 | No Recognized Claim |
| 106069 | 530181243 | No Recognized Claim | 267493 | 530384118 | No Recognized Claim | 428917 | 530577195 | No Recognized Claim |
| 106070 | 530181244 | No Recognized Claim | 267494 | 530384120 | No Recognized Claim | 428918 | 530577196 | No Recognized Claim |
| 106071 | 530181245 | No Eligible Purchases | 267495 | 530384121 | No Recognized Claim | 428919 | 530577197 | No Recognized Claim |
| 106072 | 530181246 | No Eligible Purchases | 267496 | 530384122 | No Recognized Claim | 428920 | 530577198 | No Recognized Claim |
| 106073 | 530181247 | No Recognized Claim | 267497 | 530384123 | No Recognized Claim | 428921 | 530577199 | No Recognized Claim |
| 106074 | 530181248 | No Recognized Claim | 267498 | 530384124 | No Recognized Claim | 428922 | 530577201 | No Recognized Claim |
| 106075 | 530181249 | No Eligible Purchases | 267499 | 530384126 | No Eligible Purchases | 428923 | 530577202 | No Recognized Claim |
| 106076 | 530181250 | No Recognized Claim | 267500 | 530384128 | No Recognized Claim | 428924 | 530577203 | No Recognized Claim |
| 106077 | 530181251 | No Recognized Claim | 267501 | 530384130 | No Recognized Claim | 428925 | 530577204 | No Recognized Claim |
| 106078 | 530181252 | No Recognized Claim | 267502 | 530384132 | No Eligible Purchases | 428926 | 530577205 | No Recognized Claim |
| 106079 | 530181253 | No Eligible Purchases | 267503 | 530384133 | No Recognized Claim | 428927 | 530577206 | No Recognized Claim |
| 106080 | 530181254 | No Recognized Claim | 267504 | 530384134 | No Recognized Claim | 428928 | 530577207 | No Recognized Claim |
| 106081 | 530181255 | No Eligible Purchases | 267505 | 530384137 | No Recognized Claim | 428929 | 530577208 | No Recognized Claim |
| 106082 | 530181256 | No Recognized Claim | 267506 | 530384138 | No Eligible Purchases | 428930 | 530577210 | No Recognized Claim |
| 106083 | 530181257 | No Recognized Claim | 267507 | 530384140 | No Recognized Claim | 428931 | 530577211 | No Recognized Claim |
| 106084 | 530181258 | No Recognized Claim | 267508 | 530384141 | No Recognized Claim | 428932 | 530577212 | No Recognized Claim |
| 106085 | 530181259 | No Recognized Claim | 267509 | 530384145 | No Recognized Claim | 428933 | 530577214 | No Recognized Claim |
| 106086 | 530181260 | No Eligible Purchases | 267510 | 530384146 | No Recognized Claim | 428934 | 530577215 | No Recognized Claim |
| 106087 | 530181261 | No Eligible Purchases | 267511 | 530384147 | No Recognized Claim | 428935 | 530577216 | No Recognized Claim |
| 106088 | 530181262 | No Recognized Claim | 267512 | 530384150 | No Recognized Claim | 428936 | 530577217 | No Recognized Claim |
| 106089 | 530181263 | No Eligible Purchases | 267513 | 530384153 | No Recognized Claim | 428937 | 530577218 | No Recognized Claim |
| 106090 | 530181264 | No Recognized Claim | 267514 | 530384154 | No Recognized Claim | 428938 | 530577219 | No Recognized Claim |
| 106091 | 530181265 | No Eligible Purchases | 267515 | 530384156 | No Recognized Claim | 428939 | 530577220 | No Recognized Claim |
| 106092 | 530181266 | No Recognized Claim | 267516 | 530384157 | No Recognized Claim | 428940 | 530577221 | No Recognized Claim |
| 106093 | 530181267 | No Recognized Claim | 267517 | 530384158 | No Recognized Claim | 428941 | 530577222 | No Recognized Claim |
| 106094 | 530181268 | No Recognized Claim | 267518 | 530384159 | No Recognized Claim | 428942 | 530577223 | No Recognized Claim |
| 106095 | 530181269 | No Recognized Claim | 267519 | 530384161 | No Recognized Claim | 428943 | 530577225 | No Recognized Claim |
| 106096 | 530181270 | No Eligible Purchases | 267520 | 530384162 | No Eligible Purchases | 428944 | 530577226 | No Recognized Claim |
| 106097 | 530181271 | No Recognized Claim | 267521 | 530384163 | No Recognized Claim | 428945 | 530577227 | No Eligible Purchases |
| 106098 | 530181272 | No Eligible Purchases | 267522 | 530384164 | No Recognized Claim | 428946 | 530577228 | No Recognized Claim |
| 106099 | 530181273 | No Recognized Claim | 267523 | 530384168 | No Recognized Claim | 428947 | 530577229 | No Recognized Claim |
| 106100 | 530181274 | No Eligible Purchases | 267524 | 530384169 | No Eligible Purchases | 428948 | 530577230 | No Recognized Claim |
| 106101 | 530181275 | No Recognized Claim | 267525 | 530384171 | No Recognized Claim | 428949 | 530577231 | No Recognized Claim |
| 106102 | 530181276 | No Recognized Claim | 267526 | 530384172 | No Recognized Claim | 428950 | 530577232 | No Recognized Claim |
| 106103 | 530181277 | No Recognized Claim | 267527 | 530384174 | No Recognized Claim | 428951 | 530577233 | No Recognized Claim |
| 106104 | 530181278 | No Recognized Claim | 267528 | 530384175 | No Recognized Claim | 428952 | 530577234 | No Recognized Claim |
| 106105 | 530181279 | No Recognized Claim | 267529 | 530384177 | No Eligible Purchases | 428953 | 530577235 | No Recognized Claim |
| 106106 | 530181280 | No Recognized Claim | 267530 | 530384178 | No Recognized Claim | 428954 | 530577239 | No Recognized Claim |
| 106107 | 530181281 | No Eligible Purchases | 267531 | 530384180 | No Recognized Claim | 428955 | 530577241 | No Recognized Claim |
| 106108 | 530181282 | No Eligible Purchases | 267532 | 530384181 | No Recognized Claim | 428956 | 530577242 | No Recognized Claim |
| 106109 | 530181283 | No Recognized Claim | 267533 | 530384182 | No Recognized Claim | 428957 | 530577243 | No Recognized Claim |
| 106110 | 530181284 | No Eligible Purchases | 267534 | 530384183 | No Recognized Claim | 428958 | 530577245 | No Recognized Claim |
| 106111 | 530181285 | No Recognized Claim | 267535 | 530384184 | No Eligible Purchases | 428959 | 530577246 | No Recognized Claim |
| 106112 | 530181286 | No Recognized Claim | 267536 | 530384185 | No Recognized Claim | 428960 | 530577247 | No Recognized Claim |
| 106113 | 530181287 | No Recognized Claim | 267537 | 530384186 | No Recognized Claim | 428961 | 530577248 | No Recognized Claim |
| 106114 | 530181288 | No Recognized Claim | 267538 | 530384187 | No Recognized Claim | 428962 | 530577249 | No Recognized Claim |
| 106115 | 530181289 | No Recognized Claim | 267539 | 530384188 | No Eligible Purchases | 428963 | 530577251 | No Recognized Claim |
| 106116 | 530181290 | No Recognized Claim | 267540 | 530384189 | No Recognized Claim | 428964 | 530577252 | No Recognized Claim |
| 106117 | 530181291 | No Recognized Claim | 267541 | 530384191 | No Recognized Claim | 428965 | 530577253 | No Recognized Claim |
| 106118 | 530181292 | No Recognized Claim | 267542 | 530384192 | No Recognized Claim | 428966 | 530577254 | No Recognized Claim |
| 106119 | 530181293 | No Recognized Claim | 267543 | 530384193 | No Recognized Claim | 428967 | 530577255 | No Recognized Claim |
| 106120 | 530181294 | No Recognized Claim | 267544 | 530384194 | No Recognized Claim | 428968 | 530577256 | No Recognized Claim |
| 106121 | 530181295 | No Recognized Claim | 267545 | 530384196 | No Eligible Purchases | 428969 | 530577257 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 106122 | 530181296 | No Eligible Purchases | 267546 | 530384197 | No Recognized Claim | 428970 | 530577260 | No Recognized Claim |
| 106123 | 530181297 | No Eligible Purchases | 267547 | 530384198 | No Recognized Claim | 428971 | 530577261 | No Eligible Purchases |
| 106124 | 530181298 | No Recognized Claim | 267548 | 530384201 | No Recognized Claim | 428972 | 530577262 | No Recognized Claim |
| 106125 | 530181299 | No Eligible Purchases | 267549 | 530384203 | No Eligible Purchases | 428973 | 530577264 | No Recognized Claim |
| 106126 | 530181300 | No Recognized Claim | 267550 | 530384204 | No Recognized Claim | 428974 | 530577265 | No Recognized Claim |
| 106127 | 530181301 | No Recognized Claim | 267551 | 530384205 | No Recognized Claim | 428975 | 530577266 | No Recognized Claim |
| 106128 | 530181302 | No Eligible Purchases | 267552 | 530384206 | No Recognized Claim | 428976 | 530577268 | No Recognized Claim |
| 106129 | 530181303 | No Recognized Claim | 267553 | 530384209 | No Recognized Claim | 428977 | 530577270 | No Recognized Claim |
| 106130 | 530181304 | No Eligible Purchases | 267554 | 530384210 | No Eligible Purchases | 428978 | 530577272 | No Recognized Claim |
| 106131 | 530181307 | No Recognized Claim | 267555 | 530384212 | No Recognized Claim | 428979 | 530577273 | No Recognized Claim |
| 106132 | 530181308 | No Recognized Claim | 267556 | 530384213 | No Eligible Purchases | 428980 | 530577274 | No Recognized Claim |
| 106133 | 530181310 | No Eligible Purchases | 267557 | 530384214 | No Recognized Claim | 428981 | 530577275 | No Recognized Claim |
| 106134 | 530181311 | No Recognized Claim | 267558 | 530384215 | No Recognized Claim | 428982 | 530577277 | No Recognized Claim |
| 106135 | 530181312 | No Recognized Claim | 267559 | 530384216 | No Recognized Claim | 428983 | 530577278 | No Recognized Claim |
| 106136 | 530181313 | No Recognized Claim | 267560 | 530384218 | No Recognized Claim | 428984 | 530577279 | No Recognized Claim |
| 106137 | 530181314 | No Recognized Claim | 267561 | 530384220 | No Recognized Claim | 428985 | 530577280 | No Recognized Claim |
| 106138 | 530181316 | No Eligible Purchases | 267562 | 530384221 | No Recognized Claim | 428986 | 530577281 | No Recognized Claim |
| 106139 | 530181317 | No Eligible Purchases | 267563 | 530384223 | No Recognized Claim | 428987 | 530577283 | No Recognized Claim |
| 106140 | 530181318 | No Recognized Claim | 267564 | 530384224 | No Recognized Claim | 428988 | 530577286 | No Recognized Claim |
| 106141 | 530181319 | No Eligible Purchases | 267565 | 530384225 | No Recognized Claim | 428989 | 530577288 | No Recognized Claim |
| 106142 | 530181320 | No Eligible Purchases | 267566 | 530384226 | No Recognized Claim | 428990 | 530577289 | No Recognized Claim |
| 106143 | 530181321 | No Recognized Claim | 267567 | 530384227 | No Eligible Purchases | 428991 | 530577291 | No Recognized Claim |
| 106144 | 530181322 | No Eligible Purchases | 267568 | 530384228 | No Recognized Claim | 428992 | 530577293 | No Recognized Claim |
| 106145 | 530181323 | No Eligible Purchases | 267569 | 530384230 | No Eligible Purchases | 428993 | 530577294 | No Recognized Claim |
| 106146 | 530181324 | No Recognized Claim | 267570 | 530384231 | No Recognized Claim | 428994 | 530577295 | No Recognized Claim |
| 106147 | 530181325 | No Recognized Claim | 267571 | 530384233 | No Recognized Claim | 428995 | 530577296 | No Recognized Claim |
| 106148 | 530181326 | No Recognized Claim | 267572 | 530384235 | No Recognized Claim | 428996 | 530577297 | No Recognized Claim |
| 106149 | 530181327 | No Recognized Claim | 267573 | 530384236 | No Recognized Claim | 428997 | 530577298 | No Recognized Claim |
| 106150 | 530181328 | No Recognized Claim | 267574 | 530384237 | No Recognized Claim | 428998 | 530577299 | No Recognized Claim |
| 106151 | 530181329 | No Recognized Claim | 267575 | 530384239 | No Recognized Claim | 428999 | 530577300 | No Recognized Claim |
| 106152 | 530181330 | No Eligible Purchases | 267576 | 530384240 | No Recognized Claim | 429000 | 530577301 | No Recognized Claim |
| 106153 | 530181331 | No Eligible Purchases | 267577 | 530384243 | No Recognized Claim | 429001 | 530577302 | No Recognized Claim |
| 106154 | 530181332 | No Eligible Purchases | 267578 | 530384246 | No Recognized Claim | 429002 | 530577303 | No Recognized Claim |
| 106155 | 530181336 | No Eligible Purchases | 267579 | 530384247 | No Recognized Claim | 429003 | 530577305 | No Recognized Claim |
| 106156 | 530181337 | No Recognized Claim | 267580 | 530384248 | No Recognized Claim | 429004 | 530577306 | No Recognized Claim |
| 106157 | 530181338 | No Recognized Claim | 267581 | 530384251 | No Eligible Purchases | 429005 | 530577307 | No Recognized Claim |
| 106158 | 530181339 | No Eligible Purchases | 267582 | 530384252 | No Recognized Claim | 429006 | 530577309 | No Recognized Claim |
| 106159 | 530181340 | No Eligible Purchases | 267583 | 530384254 | No Recognized Claim | 429007 | 530577314 | No Recognized Claim |
| 106160 | 530181341 | No Recognized Claim | 267584 | 530384255 | No Recognized Claim | 429008 | 530577315 | No Recognized Claim |
| 106161 | 530181342 | No Recognized Claim | 267585 | 530384256 | No Eligible Purchases | 429009 | 530577316 | No Recognized Claim |
| 106162 | 530181343 | No Eligible Purchases | 267586 | 530384257 | No Recognized Claim | 429010 | 530577317 | No Recognized Claim |
| 106163 | 530181344 | No Eligible Purchases | 267587 | 530384258 | No Eligible Purchases | 429011 | 530577318 | No Recognized Claim |
| 106164 | 530181345 | No Recognized Claim | 267588 | 530384259 | No Recognized Claim | 429012 | 530577321 | No Recognized Claim |
| 106165 | 530181346 | No Eligible Purchases | 267589 | 530384260 | No Recognized Claim | 429013 | 530577322 | No Recognized Claim |
| 106166 | 530181347 | No Eligible Purchases | 267590 | 530384261 | No Recognized Claim | 429014 | 530577323 | No Recognized Claim |
| 106167 | 530181348 | No Recognized Claim | 267591 | 530384264 | No Eligible Purchases | 429015 | 530577324 | No Recognized Claim |
| 106168 | 530181349 | No Eligible Purchases | 267592 | 530384265 | No Recognized Claim | 429016 | 530577327 | No Recognized Claim |
| 106169 | 530181351 | No Recognized Claim | 267593 | 530384266 | No Recognized Claim | 429017 | 530577328 | No Recognized Claim |
| 106170 | 530181352 | No Eligible Purchases | 267594 | 530384267 | No Recognized Claim | 429018 | 530577329 | No Eligible Purchases |
| 106171 | 530181353 | No Recognized Claim | 267595 | 530384268 | No Eligible Purchases | 429019 | 530577330 | No Recognized Claim |
| 106172 | 530181354 | No Eligible Purchases | 267596 | 530384272 | No Recognized Claim | 429020 | 530577331 | No Recognized Claim |
| 106173 | 530181355 | No Recognized Claim | 267597 | 530384273 | No Recognized Claim | 429021 | 530577332 | No Recognized Claim |
| 106174 | 530181356 | No Recognized Claim | 267598 | 530384274 | No Recognized Claim | 429022 | 530577334 | No Recognized Claim |
| 106175 | 530181357 | No Eligible Purchases | 267599 | 530384275 | No Recognized Claim | 429023 | 530577335 | No Recognized Claim |
| 106176 | 530181358 | No Eligible Purchases | 267600 | 530384277 | No Recognized Claim | 429024 | 530577336 | No Recognized Claim |
| 106177 | 530181359 | No Eligible Purchases | 267601 | 530384278 | No Eligible Purchases | 429025 | 530577339 | No Recognized Claim |
| 106178 | 530181360 | No Recognized Claim | 267602 | 530384279 | No Recognized Claim | 429026 | 530577341 | No Recognized Claim |
| 106179 | 530181361 | No Recognized Claim | 267603 | 530384280 | No Recognized Claim | 429027 | 530577344 | No Recognized Claim |
| 106180 | 530181362 | No Recognized Claim | 267604 | 530384281 | No Recognized Claim | 429028 | 530577345 | No Recognized Claim |
| 106181 | 530181363 | No Recognized Claim | 267605 | 530384282 | No Eligible Purchases | 429029 | 530577346 | No Eligible Purchases |
| 106182 | 530181364 | No Recognized Claim | 267606 | 530384283 | No Recognized Claim | 429030 | 530577347 | No Recognized Claim |
| 106183 | 530181365 | No Recognized Claim | 267607 | 530384286 | No Recognized Claim | 429031 | 530577348 | No Recognized Claim |
| 106184 | 530181366 | No Recognized Claim | 267608 | 530384287 | No Recognized Claim | 429032 | 530577349 | No Eligible Purchases |
| 106185 | 530181367 | No Recognized Claim | 267609 | 530384289 | No Eligible Purchases | 429033 | 530577350 | No Recognized Claim |
| 106186 | 530181368 | No Recognized Claim | 267610 | 530384290 | No Recognized Claim | 429034 | 530577351 | No Recognized Claim |
| 106187 | 530181369 | No Eligible Purchases | 267611 | 530384292 | No Recognized Claim | 429035 | 530577352 | No Recognized Claim |
| 106188 | 530181370 | No Recognized Claim | 267612 | 530384293 | No Eligible Purchases | 429036 | 530577353 | No Recognized Claim |
| 106189 | 530181371 | No Recognized Claim | 267613 | 530384294 | No Recognized Claim | 429037 | 530577354 | No Recognized Claim |
| 106190 | 530181372 | No Recognized Claim | 267614 | 530384295 | No Eligible Purchases | 429038 | 530577355 | No Recognized Claim |
| 106191 | 530181373 | No Eligible Purchases | 267615 | 530384296 | No Recognized Claim | 429039 | 530577356 | No Recognized Claim |
| 106192 | 530181374 | No Eligible Purchases | 267616 | 530384297 | No Recognized Claim | 429040 | 530577357 | No Recognized Claim |
| 106193 | 530181375 | No Eligible Purchases | 267617 | 530384298 | No Recognized Claim | 429041 | 530577358 | No Recognized Claim |
| 106194 | 530181376 | No Eligible Purchases | 267618 | 530384299 | No Recognized Claim | 429042 | 530577359 | No Recognized Claim |
| 106195 | 530181377 | No Recognized Claim | 267619 | 530384301 | No Eligible Purchases | 429043 | 530577361 | No Recognized Claim |
| 106196 | 530181378 | No Recognized Claim | 267620 | 530384302 | No Recognized Claim | 429044 | 530577363 | No Recognized Claim |
| 106197 | 530181379 | No Eligible Purchases | 267621 | 530384306 | No Eligible Purchases | 429045 | 530577365 | No Recognized Claim |
| 106198 | 530181380 | No Eligible Purchases | 267622 | 530384307 | No Recognized Claim | 429046 | 530577366 | No Recognized Claim |
| 106199 | 530181382 | No Recognized Claim | 267623 | 530384308 | No Recognized Claim | 429047 | 530577367 | No Recognized Claim |
| 106200 | 530181383 | No Eligible Purchases | 267624 | 530384309 | No Recognized Claim | 429048 | 530577368 | No Recognized Claim |
| 106201 | 530181384 | No Recognized Claim | 267625 | 530384312 | No Recognized Claim | 429049 | 530577370 | No Recognized Claim |
| 106202 | 530181385 | No Recognized Claim | 267626 | 530384314 | No Recognized Claim | 429050 | 530577371 | No Recognized Claim |
| 106203 | 530181390 | No Eligible Purchases | 267627 | 530384315 | No Eligible Purchases | 429051 | 530577372 | No Recognized Claim |
| 106204 | 530181391 | No Recognized Claim | 267628 | 530384316 | No Recognized Claim | 429052 | 530577373 | No Recognized Claim |
| 106205 | 530181392 | No Eligible Purchases | 267629 | 530384317 | No Recognized Claim | 429053 | 530577374 | No Recognized Claim |
| 106206 | 530181393 | No Recognized Claim | 267630 | 530384320 | No Recognized Claim | 429054 | 530577375 | No Recognized Claim |
| 106207 | 530181395 | No Recognized Claim | 267631 | 530384324 | No Eligible Purchases | 429055 | 530577376 | No Recognized Claim |
| 106208 | 530181396 | No Recognized Claim | 267632 | 530384326 | No Recognized Claim | 429056 | 530577378 | No Recognized Claim |
| 106209 | 530181398 | Condition of Ineligibility Never Cured | 267633 | 530384327 | No Recognized Claim | 429057 | 530577379 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 106210 | 530181399 | No Recognized Claim | 267634 | 530384328 | No Recognized Claim | 429058 | 530577380 | No Recognized Claim |
| 106211 | 530181400 | No Recognized Claim | 267635 | 530384330 | No Recognized Claim | 429059 | 530577381 | No Recognized Claim |
| 106212 | 530181401 | No Eligible Purchases | 267636 | 530384332 | No Eligible Purchases | 429060 | 530577383 | No Recognized Claim |
| 106213 | 530181403 | No Recognized Claim | 267637 | 530384334 | No Recognized Claim | 429061 | 530577385 | No Recognized Claim |
| 106214 | 530181404 | No Recognized Claim | 267638 | 530384335 | No Recognized Claim | 429062 | 530577387 | No Recognized Claim |
| 106215 | 530181405 | No Eligible Purchases | 267639 | 530384339 | No Recognized Claim | 429063 | 530577390 | No Eligible Purchases |
| 106216 | 530181406 | No Recognized Claim | 267640 | 530384341 | No Recognized Claim | 429064 | 530577392 | No Recognized Claim |
| 106217 | 530181407 | No Recognized Claim | 267641 | 530384342 | No Recognized Claim | 429065 | 530577394 | No Recognized Claim |
| 106218 | 530181408 | No Eligible Purchases | 267642 | 530384345 | No Eligible Purchases | 429066 | 530577395 | No Recognized Claim |
| 106219 | 530181409 | No Recognized Claim | 267643 | 530384346 | No Recognized Claim | 429067 | 530577398 | No Recognized Claim |
| 106220 | 530181410 | No Recognized Claim | 267644 | 530384347 | No Recognized Claim | 429068 | 530577399 | No Recognized Claim |
| 106221 | 530181411 | No Eligible Purchases | 267645 | 530384348 | No Recognized Claim | 429069 | 530577400 | No Recognized Claim |
| 106222 | 530181412 | No Eligible Purchases | 267646 | 530384349 | No Recognized Claim | 429070 | 530577402 | No Recognized Claim |
| 106223 | 530181413 | No Eligible Purchases | 267647 | 530384351 | No Recognized Claim | 429071 | 530577403 | No Recognized Claim |
| 106224 | 530181414 | No Recognized Claim | 267648 | 530384354 | No Recognized Claim | 429072 | 530577404 | No Recognized Claim |
| 106225 | 530181415 | No Recognized Claim | 267649 | 530384355 | No Recognized Claim | 429073 | 530577405 | No Recognized Claim |
| 106226 | 530181416 | No Recognized Claim | 267650 | 530384356 | No Eligible Purchases | 429074 | 530577406 | No Recognized Claim |
| 106227 | 530181417 | No Eligible Purchases | 267651 | 530384357 | No Recognized Claim | 429075 | 530577407 | No Recognized Claim |
| 106228 | 530181418 | No Recognized Claim | 267652 | 530384358 | No Recognized Claim | 429076 | 530577409 | No Recognized Claim |
| 106229 | 530181419 | No Eligible Purchases | 267653 | 530384359 | No Recognized Claim | 429077 | 530577410 | No Recognized Claim |
| 106230 | 530181421 | No Recognized Claim | 267654 | 530384360 | No Eligible Purchases | 429078 | 530577411 | No Recognized Claim |
| 106231 | 530181422 | No Recognized Claim | 267655 | 530384361 | No Recognized Claim | 429079 | 530577412 | No Recognized Claim |
| 106232 | 530181423 | No Eligible Purchases | 267656 | 530384362 | No Recognized Claim | 429080 | 530577413 | No Recognized Claim |
| 106233 | 530181424 | No Recognized Claim | 267657 | 530384363 | No Recognized Claim | 429081 | 530577414 | No Recognized Claim |
| 106234 | 530181426 | No Eligible Purchases | 267658 | 530384364 | No Recognized Claim | 429082 | 530577415 | No Recognized Claim |
| 106235 | 530181427 | No Recognized Claim | 267659 | 530384365 | No Recognized Claim | 429083 | 530577417 | No Recognized Claim |
| 106236 | 530181428 | No Recognized Claim | 267660 | 530384368 | No Recognized Claim | 429084 | 530577418 | No Recognized Claim |
| 106237 | 530181429 | No Eligible Purchases | 267661 | 530384370 | No Eligible Purchases | 429085 | 530577419 | No Recognized Claim |
| 106238 | 530181430 | No Recognized Claim | 267662 | 530384371 | No Recognized Claim | 429086 | 530577420 | No Recognized Claim |
| 106239 | 530181431 | No Recognized Claim | 267663 | 530384372 | No Recognized Claim | 429087 | 530577421 | No Recognized Claim |
| 106240 | 530181432 | No Eligible Purchases | 267664 | 530384375 | No Recognized Claim | 429088 | 530577422 | No Eligible Purchases |
| 106241 | 530181433 | No Eligible Purchases | 267665 | 530384376 | No Recognized Claim | 429089 | 530577423 | No Recognized Claim |
| 106242 | 530181434 | No Recognized Claim | 267666 | 530384377 | No Recognized Claim | 429090 | 530577424 | No Recognized Claim |
| 106243 | 530181435 | No Recognized Claim | 267667 | 530384378 | No Recognized Claim | 429091 | 530577425 | No Recognized Claim |
| 106244 | 530181436 | No Recognized Claim | 267668 | 530384380 | No Recognized Claim | 429092 | 530577428 | No Recognized Claim |
| 106245 | 530181437 | No Recognized Claim | 267669 | 530384382 | No Recognized Claim | 429093 | 530577429 | No Eligible Purchases |
| 106246 | 530181438 | No Recognized Claim | 267670 | 530384383 | No Recognized Claim | 429094 | 530577430 | No Recognized Claim |
| 106247 | 530181439 | No Recognized Claim | 267671 | 530384384 | No Recognized Claim | 429095 | 530577431 | No Recognized Claim |
| 106248 | 530181442 | No Recognized Claim | 267672 | 530384385 | No Recognized Claim | 429096 | 530577432 | No Recognized Claim |
| 106249 | 530181443 | No Recognized Claim | 267673 | 530384386 | No Recognized Claim | 429097 | 530577433 | No Recognized Claim |
| 106250 | 530181444 | No Recognized Claim | 267674 | 530384387 | No Eligible Purchases | 429098 | 530577434 | No Recognized Claim |
| 106251 | 530181445 | No Recognized Claim | 267675 | 530384388 | No Recognized Claim | 429099 | 530577438 | No Recognized Claim |
| 106252 | 530181446 | No Recognized Claim | 267676 | 530384389 | No Recognized Claim | 429100 | 530577439 | No Recognized Claim |
| 106253 | 530181447 | Condition of Ineligibility Never Cured | 267677 | 530384390 | No Recognized Claim | 429101 | 530577440 | No Recognized Claim |
| 106254 | 530181448 | No Recognized Claim | 267678 | 530384391 | No Recognized Claim | 429102 | 530577442 | No Recognized Claim |
| 106255 | 530181450 | No Recognized Claim | 267679 | 530384392 | No Recognized Claim | 429103 | 530577443 | No Recognized Claim |
| 106256 | 530181452 | No Recognized Claim | 267680 | 530384393 | No Eligible Purchases | 429104 | 530577444 | No Recognized Claim |
| 106257 | 530181453 | No Eligible Purchases | 267681 | 530384394 | No Recognized Claim | 429105 | 530577445 | No Recognized Claim |
| 106258 | 530181455 | No Recognized Claim | 267682 | 530384398 | No Eligible Purchases | 429106 | 530577446 | No Eligible Purchases |
| 106259 | 530181458 | No Recognized Claim | 267683 | 530384399 | No Eligible Purchases | 429107 | 530577447 | No Recognized Claim |
| 106260 | 530181460 | No Eligible Purchases | 267684 | 530384400 | No Recognized Claim | 429108 | 530577448 | No Recognized Claim |
| 106261 | 530181461 | No Recognized Claim | 267685 | 530384403 | No Recognized Claim | 429109 | 530577449 | No Recognized Claim |
| 106262 | 530181462 | No Eligible Purchases | 267686 | 530384404 | No Recognized Claim | 429110 | 530577450 | No Recognized Claim |
| 106263 | 530181470 | No Recognized Claim | 267687 | 530384406 | No Recognized Claim | 429111 | 530577451 | No Recognized Claim |
| 106264 | 530181471 | No Recognized Claim | 267688 | 530384407 | No Recognized Claim | 429112 | 530577452 | No Recognized Claim |
| 106265 | 530181472 | No Recognized Claim | 267689 | 530384409 | No Recognized Claim | 429113 | 530577453 | No Recognized Claim |
| 106266 | 530181473 | No Eligible Purchases | 267690 | 530384411 | No Recognized Claim | 429114 | 530577454 | No Recognized Claim |
| 106267 | 530181474 | No Recognized Claim | 267691 | 530384412 | No Eligible Purchases | 429115 | 530577455 | No Recognized Claim |
| 106268 | 530181476 | No Recognized Claim | 267692 | 530384414 | No Recognized Claim | 429116 | 530577456 | No Recognized Claim |
| 106269 | 530181477 | No Recognized Claim | 267693 | 530384415 | No Recognized Claim | 429117 | 530577457 | No Recognized Claim |
| 106270 | 530181479 | No Eligible Purchases | 267694 | 530384416 | No Recognized Claim | 429118 | 530577458 | No Recognized Claim |
| 106271 | 530181480 | No Recognized Claim | 267695 | 530384417 | No Recognized Claim | 429119 | 530577462 | No Recognized Claim |
| 106272 | 530181481 | No Recognized Claim | 267696 | 530384418 | No Recognized Claim | 429120 | 530577463 | No Recognized Claim |
| 106273 | 530181482 | No Recognized Claim | 267697 | 530384419 | No Recognized Claim | 429121 | 530577464 | No Recognized Claim |
| 106274 | 530181483 | No Recognized Claim | 267698 | 530384421 | No Recognized Claim | 429122 | 530577465 | No Recognized Claim |
| 106275 | 530181484 | No Eligible Purchases | 267699 | 530384422 | No Eligible Purchases | 429123 | 530577466 | No Recognized Claim |
| 106276 | 530181485 | No Eligible Purchases | 267700 | 530384423 | No Eligible Purchases | 429124 | 530577468 | No Recognized Claim |
| 106277 | 530181486 | No Recognized Claim | 267701 | 530384424 | No Recognized Claim | 429125 | 530577469 | No Recognized Claim |
| 106278 | 530181487 | No Recognized Claim | 267702 | 530384425 | No Recognized Claim | 429126 | 530577470 | No Recognized Claim |
| 106279 | 530181488 | No Eligible Purchases | 267703 | 530384426 | No Recognized Claim | 429127 | 530577471 | No Recognized Claim |
| 106280 | 530181490 | No Recognized Claim | 267704 | 530384427 | No Recognized Claim | 429128 | 530577472 | No Recognized Claim |
| 106281 | 530181491 | No Eligible Purchases | 267705 | 530384429 | No Recognized Claim | 429129 | 530577474 | No Recognized Claim |
| 106282 | 530181492 | No Recognized Claim | 267706 | 530384431 | No Recognized Claim | 429130 | 530577475 | No Recognized Claim |
| 106283 | 530181493 | No Recognized Claim | 267707 | 530384434 | No Recognized Claim | 429131 | 530577476 | No Recognized Claim |
| 106284 | 530181494 | No Recognized Claim | 267708 | 530384435 | No Recognized Claim | 429132 | 530577477 | No Recognized Claim |
| 106285 | 530181495 | No Eligible Purchases | 267709 | 530384436 | No Recognized Claim | 429133 | 530577478 | No Eligible Purchases |
| 106286 | 530181496 | No Eligible Purchases | 267710 | 530384437 | No Recognized Claim | 429134 | 530577479 | No Recognized Claim |
| 106287 | 530181497 | No Recognized Claim | 267711 | 530384438 | No Recognized Claim | 429135 | 530577480 | No Recognized Claim |
| 106288 | 530181498 | No Recognized Claim | 267712 | 530384439 | No Recognized Claim | 429136 | 530577481 | No Recognized Claim |
| 106289 | 530181499 | No Recognized Claim | 267713 | 530384440 | No Recognized Claim | 429137 | 530577482 | No Recognized Claim |
| 106290 | 530181500 | No Eligible Purchases | 267714 | 530384441 | No Eligible Purchases | 429138 | 530577484 | No Recognized Claim |
| 106291 | 530181501 | No Eligible Purchases | 267715 | 530384442 | No Recognized Claim | 429139 | 530577487 | No Recognized Claim |
| 106292 | 530181502 | No Recognized Claim | 267716 | 530384443 | No Recognized Claim | 429140 | 530577488 | No Recognized Claim |
| 106293 | 530181503 | No Recognized Claim | 267717 | 530384444 | No Recognized Claim | 429141 | 530577489 | No Recognized Claim |
| 106294 | 530181504 | No Recognized Claim | 267718 | 530384445 | No Recognized Claim | 429142 | 530577490 | No Recognized Claim |
| 106295 | 530181505 | No Recognized Claim | 267719 | 530384446 | No Recognized Claim | 429143 | 530577492 | No Eligible Purchases |
| 106296 | 530181506 | No Recognized Claim | 267720 | 530384447 | No Recognized Claim | 429144 | 530577495 | No Recognized Claim |
| 106297 | 530181507 | No Eligible Purchases | 267721 | 530384450 | No Recognized Claim | 429145 | 530577496 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 106298 | 530181508 | No Recognized Claim | 267722 | 530384451 | No Recognized Claim | 429146 | 530577497 | No Recognized Claim |
| 106299 | 530181509 | No Eligible Purchases | 267723 | 530384452 | No Recognized Claim | 429147 | 530577498 | No Recognized Claim |
| 106300 | 530181510 | No Recognized Claim | 267724 | 530384454 | No Eligible Purchases | 429148 | 530577499 | No Recognized Claim |
| 106301 | 530181511 | No Eligible Purchases | 267725 | 530384455 | No Recognized Claim | 429149 | 530577500 | No Recognized Claim |
| 106302 | 530181512 | No Eligible Purchases | 267726 | 530384456 | No Recognized Claim | 429150 | 530577503 | No Recognized Claim |
| 106303 | 530181513 | No Eligible Purchases | 267727 | 530384458 | No Recognized Claim | 429151 | 530577504 | No Recognized Claim |
| 106304 | 530181514 | No Recognized Claim | 267728 | 530384459 | No Recognized Claim | 429152 | 530577506 | No Recognized Claim |
| 106305 | 530181515 | No Recognized Claim | 267729 | 530384460 | No Eligible Purchases | 429153 | 530577507 | No Recognized Claim |
| 106306 | 530181516 | No Recognized Claim | 267730 | 530384462 | No Recognized Claim | 429154 | 530577509 | No Recognized Claim |
| 106307 | 530181517 | No Recognized Claim | 267731 | 530384463 | No Recognized Claim | 429155 | 530577510 | No Eligible Purchases |
| 106308 | 530181518 | No Eligible Purchases | 267732 | 530384464 | No Recognized Claim | 429156 | 530577511 | No Recognized Claim |
| 106309 | 530181519 | No Recognized Claim | 267733 | 530384467 | No Recognized Claim | 429157 | 530577512 | No Recognized Claim |
| 106310 | 530181520 | No Recognized Claim | 267734 | 530384468 | No Recognized Claim | 429158 | 530577514 | No Recognized Claim |
| 106311 | 530181522 | No Eligible Purchases | 267735 | 530384469 | No Recognized Claim | 429159 | 530577515 | No Recognized Claim |
| 106312 | 530181523 | No Recognized Claim | 267736 | 530384470 | No Eligible Purchases | 429160 | 530577517 | No Recognized Claim |
| 106313 | 530181524 | No Recognized Claim | 267737 | 530384471 | No Recognized Claim | 429161 | 530577518 | No Recognized Claim |
| 106314 | 530181525 | No Recognized Claim | 267738 | 530384472 | No Recognized Claim | 429162 | 530577519 | No Recognized Claim |
| 106315 | 530181526 | No Recognized Claim | 267739 | 530384474 | No Recognized Claim | 429163 | 530577520 | No Recognized Claim |
| 106316 | 530181527 | No Eligible Purchases | 267740 | 530384476 | No Recognized Claim | 429164 | 530577521 | No Recognized Claim |
| 106317 | 530181528 | No Eligible Purchases | 267741 | 530384477 | No Recognized Claim | 429165 | 530577522 | No Recognized Claim |
| 106318 | 530181529 | No Eligible Purchases | 267742 | 530384478 | No Recognized Claim | 429166 | 530577523 | No Recognized Claim |
| 106319 | 530181530 | No Recognized Claim | 267743 | 530384480 | No Recognized Claim | 429167 | 530577524 | No Recognized Claim |
| 106320 | 530181531 | No Eligible Purchases | 267744 | 530384482 | No Recognized Claim | 429168 | 530577525 | No Recognized Claim |
| 106321 | 530181532 | No Recognized Claim | 267745 | 530384483 | No Recognized Claim | 429169 | 530577526 | No Recognized Claim |
| 106322 | 530181533 | No Recognized Claim | 267746 | 530384486 | No Eligible Purchases | 429170 | 530577527 | No Recognized Claim |
| 106323 | 530181535 | No Recognized Claim | 267747 | 530384488 | No Recognized Claim | 429171 | 530577528 | No Recognized Claim |
| 106324 | 530181536 | No Recognized Claim | 267748 | 530384492 | No Recognized Claim | 429172 | 530577530 | No Recognized Claim |
| 106325 | 530181538 | No Recognized Claim | 267749 | 530384493 | No Recognized Claim | 429173 | 530577531 | No Recognized Claim |
| 106326 | 530181539 | No Recognized Claim | 267750 | 530384494 | No Recognized Claim | 429174 | 530577532 | No Recognized Claim |
| 106327 | 530181540 | No Recognized Claim | 267751 | 530384495 | No Recognized Claim | 429175 | 530577534 | No Recognized Claim |
| 106328 | 530181542 | No Recognized Claim | 267752 | 530384497 | No Recognized Claim | 429176 | 530577535 | No Recognized Claim |
| 106329 | 530181543 | No Recognized Claim | 267753 | 530384500 | No Eligible Purchases | 429177 | 530577536 | No Recognized Claim |
| 106330 | 530181544 | No Eligible Purchases | 267754 | 530384501 | No Recognized Claim | 429178 | 530577537 | No Recognized Claim |
| 106331 | 530181545 | No Recognized Claim | 267755 | 530384502 | No Recognized Claim | 429179 | 530577538 | No Recognized Claim |
| 106332 | 530181546 | No Eligible Purchases | 267756 | 530384503 | No Eligible Purchases | 429180 | 530577540 | No Recognized Claim |
| 106333 | 530181547 | No Recognized Claim | 267757 | 530384504 | No Recognized Claim | 429181 | 530577542 | No Recognized Claim |
| 106334 | 530181548 | No Eligible Purchases | 267758 | 530384505 | No Recognized Claim | 429182 | 530577543 | No Recognized Claim |
| 106335 | 530181549 | No Recognized Claim | 267759 | 530384506 | No Recognized Claim | 429183 | 530577544 | No Recognized Claim |
| 106336 | 530181550 | No Eligible Purchases | 267760 | 530384507 | No Recognized Claim | 429184 | 530577545 | No Recognized Claim |
| 106337 | 530181551 | No Recognized Claim | 267761 | 530384508 | No Recognized Claim | 429185 | 530577546 | No Eligible Purchases |
| 106338 | 530181552 | No Recognized Claim | 267762 | 530384509 | No Recognized Claim | 429186 | 530577548 | No Recognized Claim |
| 106339 | 530181553 | No Eligible Purchases | 267763 | 530384511 | No Recognized Claim | 429187 | 530577549 | No Recognized Claim |
| 106340 | 530181554 | No Recognized Claim | 267764 | 530384515 | No Recognized Claim | 429188 | 530577550 | No Recognized Claim |
| 106341 | 530181555 | No Recognized Claim | 267765 | 530384516 | No Recognized Claim | 429189 | 530577553 | No Recognized Claim |
| 106342 | 530181556 | No Recognized Claim | 267766 | 530384518 | No Recognized Claim | 429190 | 530577554 | No Recognized Claim |
| 106343 | 530181557 | No Eligible Purchases | 267767 | 530384519 | No Recognized Claim | 429191 | 530577555 | No Recognized Claim |
| 106344 | 530181558 | No Eligible Purchases | 267768 | 530384520 | No Eligible Purchases | 429192 | 530577557 | No Recognized Claim |
| 106345 | 530181559 | No Eligible Purchases | 267769 | 530384521 | No Recognized Claim | 429193 | 530577558 | No Recognized Claim |
| 106346 | 530181560 | No Recognized Claim | 267770 | 530384522 | No Recognized Claim | 429194 | 530577559 | No Recognized Claim |
| 106347 | 530181563 | No Recognized Claim | 267771 | 530384525 | No Recognized Claim | 429195 | 530577560 | No Recognized Claim |
| 106348 | 530181566 | No Recognized Claim | 267772 | 530384526 | No Eligible Purchases | 429196 | 530577561 | No Recognized Claim |
| 106349 | 530181567 | No Recognized Claim | 267773 | 530384527 | No Recognized Claim | 429197 | 530577562 | No Recognized Claim |
| 106350 | 530181568 | No Eligible Purchases | 267774 | 530384528 | No Recognized Claim | 429198 | 530577563 | No Recognized Claim |
| 106351 | 530181570 | No Recognized Claim | 267775 | 530384529 | No Recognized Claim | 429199 | 530577564 | No Recognized Claim |
| 106352 | 530181571 | No Recognized Claim | 267776 | 530384532 | No Recognized Claim | 429200 | 530577565 | No Recognized Claim |
| 106353 | 530181572 | No Eligible Purchases | 267777 | 530384533 | No Eligible Purchases | 429201 | 530577566 | No Recognized Claim |
| 106354 | 530181573 | No Recognized Claim | 267778 | 530384534 | No Recognized Claim | 429202 | 530577567 | No Recognized Claim |
| 106355 | 530181574 | No Recognized Claim | 267779 | 530384535 | No Recognized Claim | 429203 | 530577568 | No Recognized Claim |
| 106356 | 530181575 | No Recognized Claim | 267780 | 530384536 | No Recognized Claim | 429204 | 530577569 | No Recognized Claim |
| 106357 | 530181576 | No Recognized Claim | 267781 | 530384538 | No Recognized Claim | 429205 | 530577572 | No Recognized Claim |
| 106358 | 530181577 | No Eligible Purchases | 267782 | 530384540 | No Recognized Claim | 429206 | 530577574 | No Recognized Claim |
| 106359 | 530181578 | No Recognized Claim | 267783 | 530384541 | No Recognized Claim | 429207 | 530577575 | No Recognized Claim |
| 106360 | 530181579 | No Recognized Claim | 267784 | 530384543 | No Recognized Claim | 429208 | 530577576 | No Recognized Claim |
| 106361 | 530181580 | No Recognized Claim | 267785 | 530384545 | No Eligible Purchases | 429209 | 530577578 | No Recognized Claim |
| 106362 | 530181581 | No Recognized Claim | 267786 | 530384546 | No Recognized Claim | 429210 | 530577579 | No Recognized Claim |
| 106363 | 530181583 | No Recognized Claim | 267787 | 530384547 | No Recognized Claim | 429211 | 530577580 | No Recognized Claim |
| 106364 | 530181584 | No Recognized Claim | 267788 | 530384549 | No Recognized Claim | 429212 | 530577581 | No Recognized Claim |
| 106365 | 530181585 | No Eligible Purchases | 267789 | 530384550 | No Recognized Claim | 429213 | 530577582 | No Recognized Claim |
| 106366 | 530181586 | No Recognized Claim | 267790 | 530384551 | No Recognized Claim | 429214 | 530577583 | No Recognized Claim |
| 106367 | 530181587 | No Recognized Claim | 267791 | 530384552 | No Recognized Claim | 429215 | 530577584 | No Recognized Claim |
| 106368 | 530181588 | No Recognized Claim | 267792 | 530384556 | No Eligible Purchases | 429216 | 530577585 | No Recognized Claim |
| 106369 | 530181589 | No Recognized Claim | 267793 | 530384557 | No Recognized Claim | 429217 | 530577586 | No Recognized Claim |
| 106370 | 530181591 | No Recognized Claim | 267794 | 530384558 | No Recognized Claim | 429218 | 530577588 | No Recognized Claim |
| 106371 | 530181592 | No Eligible Purchases | 267795 | 530384560 | No Recognized Claim | 429219 | 530577589 | No Recognized Claim |
| 106372 | 530181593 | No Eligible Purchases | 267796 | 530384561 | No Recognized Claim | 429220 | 530577590 | No Recognized Claim |
| 106373 | 530181594 | No Eligible Purchases | 267797 | 530384562 | No Recognized Claim | 429221 | 530577592 | No Recognized Claim |
| 106374 | 530181595 | No Eligible Purchases | 267798 | 530384564 | No Recognized Claim | 429222 | 530577593 | No Recognized Claim |
| 106375 | 530181596 | No Recognized Claim | 267799 | 530384565 | No Recognized Claim | 429223 | 530577595 | No Recognized Claim |
| 106376 | 530181597 | No Eligible Purchases | 267800 | 530384566 | No Recognized Claim | 429224 | 530577595 | No Recognized Claim |
| 106377 | 530181598 | No Recognized Claim | 267801 | 530384567 | No Recognized Claim | 429225 | 530577599 | No Recognized Claim |
| 106378 | 530181599 | No Eligible Purchases | 267802 | 530384568 | No Recognized Claim | 429226 | 530577600 | No Recognized Claim |
| 106379 | 530181600 | No Recognized Claim | 267803 | 530384570 | No Recognized Claim | 429227 | 530577601 | No Recognized Claim |
| 106380 | 530181601 | Duplicate Claim | 267804 | 530384572 | No Recognized Claim | 429228 | 530577602 | No Recognized Claim |
| 106381 | 530181602 | No Eligible Purchases | 267805 | 530384574 | No Recognized Claim | 429229 | 530577603 | No Recognized Claim |
| 106382 | 530181603 | No Recognized Claim | 267806 | 530384576 | No Recognized Claim | 429230 | 530577604 | No Recognized Claim |
| 106383 | 530181604 | No Recognized Claim | 267807 | 530384579 | No Eligible Purchases | 429231 | 530577605 | No Recognized Claim |
| 106384 | 530181609 | No Recognized Claim | 267808 | 530384580 | No Recognized Claim | 429232 | 530577606 | No Recognized Claim |
| 106385 | 530181611 | No Recognized Claim | 267809 | 530384581 | No Recognized Claim | 429233 | 530577608 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 106386 | 530181612 | No Recognized Claim | 267810 | 530384582 | No Eligible Purchases | 429234 | 530577609 | No Recognized Claim |
| 106387 | 530181613 | No Recognized Claim | 267811 | 530384586 | No Recognized Claim | 429235 | 530577610 | No Recognized Claim |
| 106388 | 530181615 | No Eligible Purchases | 267812 | 530384587 | No Recognized Claim | 429236 | 530577611 | No Recognized Claim |
| 106389 | 530181616 | No Eligible Purchases | 267813 | 530384588 | No Recognized Claim | 429237 | 530577612 | No Recognized Claim |
| 106390 | 530181617 | No Eligible Purchases | 267814 | 530384591 | No Recognized Claim | 429238 | 530577613 | No Recognized Claim |
| 106391 | 530181618 | No Eligible Purchases | 267815 | 530384593 | No Recognized Claim | 429239 | 530577614 | No Recognized Claim |
| 106392 | 530181619 | No Eligible Purchases | 267816 | 530384595 | No Eligible Purchases | 429240 | 530577615 | No Recognized Claim |
| 106393 | 530181620 | No Recognized Claim | 267817 | 530384596 | No Recognized Claim | 429241 | 530577616 | No Recognized Claim |
| 106394 | 530181621 | No Eligible Purchases | 267818 | 530384598 | No Recognized Claim | 429242 | 530577617 | No Recognized Claim |
| 106395 | 530181622 | No Eligible Purchases | 267819 | 530384599 | No Recognized Claim | 429243 | 530577618 | No Recognized Claim |
| 106396 | 530181623 | No Recognized Claim | 267820 | 530384600 | No Recognized Claim | 429244 | 530577619 | No Recognized Claim |
| 106397 | 530181624 | No Eligible Purchases | 267821 | 530384601 | No Recognized Claim | 429245 | 530577620 | No Recognized Claim |
| 106398 | 530181625 | No Eligible Purchases | 267822 | 530384602 | No Recognized Claim | 429246 | 530577621 | No Recognized Claim |
| 106399 | 530181626 | No Eligible Purchases | 267823 | 530384603 | No Recognized Claim | 429247 | 530577622 | No Recognized Claim |
| 106400 | 530181627 | No Eligible Purchases | 267824 | 530384604 | No Recognized Claim | 429248 | 530577624 | No Recognized Claim |
| 106401 | 530181628 | No Eligible Purchases | 267825 | 530384607 | No Recognized Claim | 429249 | 530577625 | No Recognized Claim |
| 106402 | 530181629 | No Recognized Claim | 267826 | 530384608 | No Recognized Claim | 429250 | 530577627 | No Recognized Claim |
| 106403 | 530181630 | No Eligible Purchases | 267827 | 530384609 | No Eligible Purchases | 429251 | 530577628 | No Recognized Claim |
| 106404 | 530181631 | No Eligible Purchases | 267828 | 530384611 | No Eligible Purchases | 429252 | 530577629 | No Recognized Claim |
| 106405 | 530181632 | No Eligible Purchases | 267829 | 530384613 | No Recognized Claim | 429253 | 530577630 | No Recognized Claim |
| 106406 | 530181633 | No Eligible Purchases | 267830 | 530384615 | No Recognized Claim | 429254 | 530577631 | No Recognized Claim |
| 106407 | 530181634 | No Recognized Claim | 267831 | 530384616 | No Recognized Claim | 429255 | 530577633 | No Recognized Claim |
| 106408 | 530181636 | No Eligible Purchases | 267832 | 530384618 | No Recognized Claim | 429256 | 530577635 | No Recognized Claim |
| 106409 | 530181637 | No Eligible Purchases | 267833 | 530384619 | No Recognized Claim | 429257 | 530577638 | No Recognized Claim |
| 106410 | 530181638 | No Eligible Purchases | 267834 | 530384620 | No Recognized Claim | 429258 | 530577639 | No Recognized Claim |
| 106411 | 530181639 | No Recognized Claim | 267835 | 530384621 | No Recognized Claim | 429259 | 530577641 | No Recognized Claim |
| 106412 | 530181640 | No Eligible Purchases | 267836 | 530384622 | No Recognized Claim | 429260 | 530577642 | No Recognized Claim |
| 106413 | 530181641 | No Eligible Purchases | 267837 | 530384624 | No Eligible Purchases | 429261 | 530577645 | No Recognized Claim |
| 106414 | 530181642 | No Eligible Purchases | 267838 | 530384625 | No Recognized Claim | 429262 | 530577648 | No Recognized Claim |
| 106415 | 530181643 | No Eligible Purchases | 267839 | 530384627 | No Recognized Claim | 429263 | 530577649 | No Recognized Claim |
| 106416 | 530181644 | No Eligible Purchases | 267840 | 530384629 | No Recognized Claim | 429264 | 530577651 | No Recognized Claim |
| 106417 | 530181645 | No Eligible Purchases | 267841 | 530384630 | No Eligible Purchases | 429265 | 530577654 | No Recognized Claim |
| 106418 | 530181646 | No Eligible Purchases | 267842 | 530384631 | No Recognized Claim | 429266 | 530577655 | No Recognized Claim |
| 106419 | 530181647 | No Eligible Purchases | 267843 | 530384633 | No Recognized Claim | 429267 | 530577656 | No Recognized Claim |
| 106420 | 530181648 | No Eligible Purchases | 267844 | 530384635 | No Eligible Purchases | 429268 | 530577658 | No Recognized Claim |
| 106421 | 530181649 | No Eligible Purchases | 267845 | 530384637 | No Recognized Claim | 429269 | 530577660 | No Recognized Claim |
| 106422 | 530181650 | No Recognized Claim | 267846 | 530384638 | No Recognized Claim | 429270 | 530577661 | No Recognized Claim |
| 106423 | 530181651 | No Eligible Purchases | 267847 | 530384639 | No Recognized Claim | 429271 | 530577663 | No Recognized Claim |
| 106424 | 530181652 | No Eligible Purchases | 267848 | 530384640 | No Recognized Claim | 429272 | 530577665 | No Recognized Claim |
| 106425 | 530181653 | No Eligible Purchases | 267849 | 530384642 | No Recognized Claim | 429273 | 530577666 | No Recognized Claim |
| 106426 | 530181654 | No Eligible Purchases | 267850 | 530384644 | No Recognized Claim | 429274 | 530577667 | No Recognized Claim |
| 106427 | 530181655 | No Eligible Purchases | 267851 | 530384645 | No Eligible Purchases | 429275 | 530577668 | No Recognized Claim |
| 106428 | 530181656 | No Eligible Purchases | 267852 | 530384646 | No Recognized Claim | 429276 | 530577669 | No Recognized Claim |
| 106429 | 530181657 | No Eligible Purchases | 267853 | 530384648 | No Recognized Claim | 429277 | 530577670 | No Recognized Claim |
| 106430 | 530181658 | No Recognized Claim | 267854 | 530384649 | No Recognized Claim | 429278 | 530577671 | No Recognized Claim |
| 106431 | 530181659 | No Eligible Purchases | 267855 | 530384651 | No Recognized Claim | 429279 | 530577672 | No Recognized Claim |
| 106432 | 530181660 | No Eligible Purchases | 267856 | 530384652 | No Recognized Claim | 429280 | 530577675 | No Recognized Claim |
| 106433 | 530181661 | No Eligible Purchases | 267857 | 530384653 | No Recognized Claim | 429281 | 530577676 | No Recognized Claim |
| 106434 | 530181662 | No Eligible Purchases | 267858 | 530384655 | No Recognized Claim | 429282 | 530577678 | No Recognized Claim |
| 106435 | 530181664 | No Eligible Purchases | 267859 | 530384656 | No Recognized Claim | 429283 | 530577680 | No Recognized Claim |
| 106436 | 530181665 | No Eligible Purchases | 267860 | 530384658 | No Recognized Claim | 429284 | 530577681 | No Recognized Claim |
| 106437 | 530181666 | No Eligible Purchases | 267861 | 530384661 | No Recognized Claim | 429285 | 530577683 | No Recognized Claim |
| 106438 | 530181667 | No Eligible Purchases | 267862 | 530384662 | No Eligible Purchases | 429286 | 530577684 | No Recognized Claim |
| 106439 | 530181668 | No Recognized Claim | 267863 | 530384663 | No Recognized Claim | 429287 | 530577686 | No Recognized Claim |
| 106440 | 530181669 | No Eligible Purchases | 267864 | 530384664 | No Recognized Claim | 429288 | 530577691 | No Eligible Purchases |
| 106441 | 530181670 | No Eligible Purchases | 267865 | 530384665 | No Recognized Claim | 429289 | 530577692 | No Recognized Claim |
| 106442 | 530181671 | No Eligible Purchases | 267866 | 530384667 | No Eligible Purchases | 429290 | 530577693 | No Recognized Claim |
| 106443 | 530181673 | No Eligible Purchases | 267867 | 530384669 | No Eligible Purchases | 429291 | 530577694 | No Recognized Claim |
| 106444 | 530181674 | No Eligible Purchases | 267868 | 530384670 | No Eligible Purchases | 429292 | 530577695 | No Recognized Claim |
| 106445 | 530181675 | No Recognized Claim | 267869 | 530384672 | No Recognized Claim | 429293 | 530577698 | No Recognized Claim |
| 106446 | 530181677 | No Eligible Purchases | 267870 | 530384673 | No Recognized Claim | 429294 | 530577699 | No Recognized Claim |
| 106447 | 530181678 | No Eligible Purchases | 267871 | 530384676 | No Recognized Claim | 429295 | 530577700 | No Recognized Claim |
| 106448 | 530181680 | No Eligible Purchases | 267872 | 530384677 | No Recognized Claim | 429296 | 530577703 | No Recognized Claim |
| 106449 | 530181681 | No Eligible Purchases | 267873 | 530384679 | No Recognized Claim | 429297 | 530577704 | No Recognized Claim |
| 106450 | 530181682 | No Recognized Claim | 267874 | 530384680 | No Eligible Purchases | 429298 | 530577705 | No Recognized Claim |
| 106451 | 530181683 | No Eligible Purchases | 267875 | 530384681 | No Recognized Claim | 429299 | 530577706 | No Recognized Claim |
| 106452 | 530181684 | No Eligible Purchases | 267876 | 530384682 | No Recognized Claim | 429300 | 530577707 | No Recognized Claim |
| 106453 | 530181685 | No Eligible Purchases | 267877 | 530384684 | No Recognized Claim | 429301 | 530577708 | No Recognized Claim |
| 106454 | 530181686 | No Eligible Purchases | 267878 | 530384685 | No Recognized Claim | 429302 | 530577709 | No Recognized Claim |
| 106455 | 530181687 | No Recognized Claim | 267879 | 530384686 | No Recognized Claim | 429303 | 530577710 | No Recognized Claim |
| 106456 | 530181688 | No Eligible Purchases | 267880 | 530384688 | No Recognized Claim | 429304 | 530577712 | No Recognized Claim |
| 106457 | 530181689 | No Eligible Purchases | 267881 | 530384690 | No Recognized Claim | 429305 | 530577714 | No Recognized Claim |
| 106458 | 530181690 | No Eligible Purchases | 267882 | 530384691 | No Recognized Claim | 429306 | 530577717 | No Recognized Claim |
| 106459 | 530181691 | No Eligible Purchases | 267883 | 530384693 | No Recognized Claim | 429307 | 530577719 | No Recognized Claim |
| 106460 | 530181692 | No Eligible Purchases | 267884 | 530384694 | No Recognized Claim | 429308 | 530577720 | No Eligible Purchases |
| 106461 | 530181693 | No Eligible Purchases | 267885 | 530384697 | No Recognized Claim | 429309 | 530577721 | No Eligible Purchases |
| 106462 | 530181695 | No Recognized Claim | 267886 | 530384699 | No Recognized Claim | 429310 | 530577722 | No Recognized Claim |
| 106463 | 530181696 | No Recognized Claim | 267887 | 530384701 | No Recognized Claim | 429311 | 530577723 | No Recognized Claim |
| 106464 | 530181697 | No Eligible Purchases | 267888 | 530384702 | No Eligible Purchases | 429312 | 530577724 | No Recognized Claim |
| 106465 | 530181699 | No Eligible Purchases | 267889 | 530384704 | No Recognized Claim | 429313 | 530577725 | No Recognized Claim |
| 106466 | 530181700 | No Recognized Claim | 267890 | 530384705 | No Eligible Purchases | 429314 | 530577728 | No Eligible Purchases |
| 106467 | 530181701 | No Eligible Purchases | 267891 | 530384708 | No Recognized Claim | 429315 | 530577730 | No Recognized Claim |
| 106468 | 530181702 | No Eligible Purchases | 267892 | 530384709 | No Recognized Claim | 429316 | 530577731 | No Recognized Claim |
| 106469 | 530181703 | No Eligible Purchases | 267893 | 530384710 | No Recognized Claim | 429317 | 530577732 | No Recognized Claim |
| 106470 | 530181704 | No Eligible Purchases | 267894 | 530384712 | No Recognized Claim | 429318 | 530577733 | No Recognized Claim |
| 106471 | 530181705 | No Eligible Purchases | 267895 | 530384713 | No Recognized Claim | 429319 | 530577734 | No Recognized Claim |
| 106472 | 530181706 | No Eligible Purchases | 267896 | 530384714 | No Recognized Claim | 429320 | 530577735 | No Recognized Claim |
| 106473 | 530181707 | No Eligible Purchases | 267897 | 530384716 | No Eligible Purchases | 429321 | 530577738 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 106474 | 530181708 | No Eligible Purchases | 267898 | 530384720 | No Recognized Claim | 429322 | 530577739 | No Recognized Claim |
| 106475 | 530181709 | No Eligible Purchases | 267899 | 530384722 | No Recognized Claim | 429323 | 530577740 | No Recognized Claim |
| 106476 | 530181710 | No Eligible Purchases | 267900 | 530384723 | No Recognized Claim | 429324 | 530577741 | No Recognized Claim |
| 106477 | 530181711 | No Eligible Purchases | 267901 | 530384725 | No Recognized Claim | 429325 | 530577742 | No Recognized Claim |
| 106478 | 530181712 | No Eligible Purchases | 267902 | 530384726 | No Recognized Claim | 429326 | 530577748 | No Recognized Claim |
| 106479 | 530181713 | No Eligible Purchases | 267903 | 530384727 | No Recognized Claim | 429327 | 530577749 | No Recognized Claim |
| 106480 | 530181714 | No Eligible Purchases | 267904 | 530384728 | No Recognized Claim | 429328 | 530577750 | No Recognized Claim |
| 106481 | 530181716 | No Eligible Purchases | 267905 | 530384729 | No Eligible Purchases | 429329 | 530577751 | No Recognized Claim |
| 106482 | 530181717 | No Eligible Purchases | 267906 | 530384730 | No Recognized Claim | 429330 | 530577752 | No Recognized Claim |
| 106483 | 530181718 | No Eligible Purchases | 267907 | 530384732 | No Recognized Claim | 429331 | 530577754 | No Recognized Claim |
| 106484 | 530181719 | No Eligible Purchases | 267908 | 530384733 | No Recognized Claim | 429332 | 530577755 | No Eligible Purchases |
| 106485 | 530181720 | No Eligible Purchases | 267909 | 530384734 | No Recognized Claim | 429333 | 530577756 | No Eligible Purchases |
| 106486 | 530181721 | No Eligible Purchases | 267910 | 530384735 | No Recognized Claim | 429334 | 530577757 | No Eligible Purchases |
| 106487 | 530181722 | No Recognized Claim | 267911 | 530384736 | No Recognized Claim | 429335 | 530577758 | No Recognized Claim |
| 106488 | 530181724 | No Eligible Purchases | 267912 | 530384737 | No Recognized Claim | 429336 | 530577759 | No Recognized Claim |
| 106489 | 530181725 | No Eligible Purchases | 267913 | 530384740 | No Eligible Purchases | 429337 | 530577760 | No Recognized Claim |
| 106490 | 530181726 | No Recognized Claim | 267914 | 530384742 | No Recognized Claim | 429338 | 530577761 | No Recognized Claim |
| 106491 | 530181727 | No Eligible Purchases | 267915 | 530384743 | No Recognized Claim | 429339 | 530577762 | No Recognized Claim |
| 106492 | 530181728 | No Eligible Purchases | 267916 | 530384744 | No Recognized Claim | 429340 | 530577763 | No Recognized Claim |
| 106493 | 530181729 | No Eligible Purchases | 267917 | 530384745 | No Recognized Claim | 429341 | 530577768 | No Recognized Claim |
| 106494 | 530181730 | No Eligible Purchases | 267918 | 530384746 | No Recognized Claim | 429342 | 530577769 | No Recognized Claim |
| 106495 | 530181731 | No Eligible Purchases | 267919 | 530384747 | No Recognized Claim | 429343 | 530577770 | No Recognized Claim |
| 106496 | 530181732 | No Recognized Claim | 267920 | 530384748 | No Eligible Purchases | 429344 | 530577773 | No Recognized Claim |
| 106497 | 530181733 | No Eligible Purchases | 267921 | 530384750 | No Recognized Claim | 429345 | 530577775 | No Recognized Claim |
| 106498 | 530181734 | No Eligible Purchases | 267922 | 530384751 | No Recognized Claim | 429346 | 530577776 | No Recognized Claim |
| 106499 | 530181735 | No Eligible Purchases | 267923 | 530384752 | No Recognized Claim | 429347 | 530577777 | No Recognized Claim |
| 106500 | 530181736 | No Recognized Claim | 267924 | 530384753 | No Recognized Claim | 429348 | 530577778 | No Recognized Claim |
| 106501 | 530181737 | No Eligible Purchases | 267925 | 530384754 | No Eligible Purchases | 429349 | 530577779 | No Recognized Claim |
| 106502 | 530181738 | No Recognized Claim | 267926 | 530384755 | No Recognized Claim | 429350 | 530577780 | No Recognized Claim |
| 106503 | 530181739 | No Eligible Purchases | 267927 | 530384758 | No Eligible Purchases | 429351 | 530577781 | No Recognized Claim |
| 106504 | 530181740 | No Eligible Purchases | 267928 | 530384759 | No Recognized Claim | 429352 | 530577783 | No Recognized Claim |
| 106505 | 530181741 | No Recognized Claim | 267929 | 530384763 | No Recognized Claim | 429353 | 530577784 | No Recognized Claim |
| 106506 | 530181742 | No Eligible Purchases | 267930 | 530384764 | No Recognized Claim | 429354 | 530577785 | No Recognized Claim |
| 106507 | 530181743 | No Eligible Purchases | 267931 | 530384765 | No Recognized Claim | 429355 | 530577786 | No Recognized Claim |
| 106508 | 530181744 | No Eligible Purchases | 267932 | 530384766 | No Eligible Purchases | 429356 | 530577787 | No Recognized Claim |
| 106509 | 530181745 | No Eligible Purchases | 267933 | 530384769 | No Recognized Claim | 429357 | 530577788 | No Recognized Claim |
| 106510 | 530181746 | No Eligible Purchases | 267934 | 530384770 | No Recognized Claim | 429358 | 530577789 | No Recognized Claim |
| 106511 | 530181747 | No Eligible Purchases | 267935 | 530384771 | No Eligible Purchases | 429359 | 530577790 | No Recognized Claim |
| 106512 | 530181748 | No Recognized Claim | 267936 | 530384776 | No Recognized Claim | 429360 | 530577791 | No Recognized Claim |
| 106513 | 530181749 | No Eligible Purchases | 267937 | 530384777 | No Recognized Claim | 429361 | 530577792 | No Recognized Claim |
| 106514 | 530181750 | No Eligible Purchases | 267938 | 530384778 | No Recognized Claim | 429362 | 530577794 | No Recognized Claim |
| 106515 | 530181751 | No Recognized Claim | 267939 | 530384779 | No Eligible Purchases | 429363 | 530577796 | No Recognized Claim |
| 106516 | 530181752 | No Eligible Purchases | 267940 | 530384781 | No Recognized Claim | 429364 | 530577797 | No Recognized Claim |
| 106517 | 530181753 | No Eligible Purchases | 267941 | 530384782 | No Recognized Claim | 429365 | 530577798 | No Recognized Claim |
| 106518 | 530181754 | No Eligible Purchases | 267942 | 530384783 | No Recognized Claim | 429366 | 530577799 | No Recognized Claim |
| 106519 | 530181755 | No Eligible Purchases | 267943 | 530384784 | No Recognized Claim | 429367 | 530577800 | No Recognized Claim |
| 106520 | 530181756 | No Eligible Purchases | 267944 | 530384785 | No Recognized Claim | 429368 | 530577801 | No Recognized Claim |
| 106521 | 530181757 | No Eligible Purchases | 267945 | 530384786 | No Recognized Claim | 429369 | 530577802 | No Recognized Claim |
| 106522 | 530181758 | No Eligible Purchases | 267946 | 530384787 | No Eligible Purchases | 429370 | 530577805 | No Eligible Purchases |
| 106523 | 530181759 | No Eligible Purchases | 267947 | 530384788 | No Recognized Claim | 429371 | 530577806 | No Eligible Purchases |
| 106524 | 530181760 | No Eligible Purchases | 267948 | 530384789 | No Recognized Claim | 429372 | 530577808 | No Recognized Claim |
| 106525 | 530181761 | No Recognized Claim | 267949 | 530384791 | No Eligible Purchases | 429373 | 530577809 | No Recognized Claim |
| 106526 | 530181762 | No Eligible Purchases | 267950 | 530384792 | No Recognized Claim | 429374 | 530577810 | No Recognized Claim |
| 106527 | 530181763 | No Eligible Purchases | 267951 | 530384793 | No Recognized Claim | 429375 | 530577811 | No Recognized Claim |
| 106528 | 530181764 | No Recognized Claim | 267952 | 530384795 | No Recognized Claim | 429376 | 530577812 | No Recognized Claim |
| 106529 | 530181765 | No Recognized Claim | 267953 | 530384796 | No Recognized Claim | 429377 | 530577814 | No Recognized Claim |
| 106530 | 530181766 | No Eligible Purchases | 267954 | 530384798 | No Recognized Claim | 429378 | 530577815 | No Recognized Claim |
| 106531 | 530181767 | No Recognized Claim | 267955 | 530384799 | No Recognized Claim | 429379 | 530577816 | No Recognized Claim |
| 106532 | 530181768 | No Eligible Purchases | 267956 | 530384800 | No Eligible Purchases | 429380 | 530577817 | No Recognized Claim |
| 106533 | 530181769 | No Eligible Purchases | 267957 | 530384801 | No Recognized Claim | 429381 | 530577819 | No Recognized Claim |
| 106534 | 530181770 | No Eligible Purchases | 267958 | 530384802 | No Recognized Claim | 429382 | 530577820 | No Recognized Claim |
| 106535 | 530181771 | No Eligible Purchases | 267959 | 530384804 | No Recognized Claim | 429383 | 530577821 | No Eligible Purchases |
| 106536 | 530181772 | No Eligible Purchases | 267960 | 530384807 | No Recognized Claim | 429384 | 530577822 | No Recognized Claim |
| 106537 | 530181773 | No Eligible Purchases | 267961 | 530384809 | No Recognized Claim | 429385 | 530577825 | No Recognized Claim |
| 106538 | 530181774 | No Eligible Purchases | 267962 | 530384811 | No Recognized Claim | 429386 | 530577826 | No Recognized Claim |
| 106539 | 530181775 | No Eligible Purchases | 267963 | 530384812 | No Recognized Claim | 429387 | 530577827 | No Eligible Purchases |
| 106540 | 530181776 | No Eligible Purchases | 267964 | 530384815 | No Recognized Claim | 429388 | 530577831 | No Recognized Claim |
| 106541 | 530181777 | No Eligible Purchases | 267965 | 530384816 | No Recognized Claim | 429389 | 530577832 | No Recognized Claim |
| 106542 | 530181778 | No Eligible Purchases | 267966 | 530384817 | No Recognized Claim | 429390 | 530577833 | No Recognized Claim |
| 106543 | 530181779 | No Eligible Purchases | 267967 | 530384818 | No Recognized Claim | 429391 | 530577834 | No Recognized Claim |
| 106544 | 530181780 | No Eligible Purchases | 267968 | 530384820 | No Eligible Purchases | 429392 | 530577836 | No Recognized Claim |
| 106545 | 530181781 | No Eligible Purchases | 267969 | 530384822 | No Recognized Claim | 429393 | 530577837 | No Recognized Claim |
| 106546 | 530181782 | No Recognized Claim | 267970 | 530384823 | No Recognized Claim | 429394 | 530577839 | No Recognized Claim |
| 106547 | 530181783 | No Eligible Purchases | 267971 | 530384824 | No Recognized Claim | 429395 | 530577840 | No Recognized Claim |
| 106548 | 530181784 | No Eligible Purchases | 267972 | 530384826 | No Eligible Purchases | 429396 | 530577841 | No Recognized Claim |
| 106549 | 530181785 | No Eligible Purchases | 267973 | 530384828 | No Recognized Claim | 429397 | 530577842 | No Recognized Claim |
| 106550 | 530181786 | No Recognized Claim | 267974 | 530384829 | No Recognized Claim | 429398 | 530577843 | No Recognized Claim |
| 106551 | 530181787 | No Eligible Purchases | 267975 | 530384830 | No Recognized Claim | 429399 | 530577846 | No Recognized Claim |
| 106552 | 530181788 | No Eligible Purchases | 267976 | 530384833 | No Eligible Purchases | 429400 | 530577847 | No Recognized Claim |
| 106553 | 530181789 | No Eligible Purchases | 267977 | 530384834 | No Recognized Claim | 429401 | 530577848 | No Recognized Claim |
| 106554 | 530181790 | No Eligible Purchases | 267978 | 530384838 | No Recognized Claim | 429402 | 530577849 | No Recognized Claim |
| 106555 | 530181791 | No Eligible Purchases | 267979 | 530384839 | No Recognized Claim | 429403 | 530577850 | No Recognized Claim |
| 106556 | 530181792 | No Eligible Purchases | 267980 | 530384841 | No Recognized Claim | 429404 | 530577851 | No Recognized Claim |
| 106557 | 530181793 | No Eligible Purchases | 267981 | 530384843 | No Eligible Purchases | 429405 | 530577852 | No Recognized Claim |
| 106558 | 530181794 | No Eligible Purchases | 267982 | 530384844 | No Recognized Claim | 429406 | 530577856 | No Eligible Purchases |
| 106559 | 530181795 | No Eligible Purchases | 267983 | 530384846 | No Recognized Claim | 429407 | 530577857 | No Recognized Claim |
| 106560 | 530181796 | No Eligible Purchases | 267984 | 530384847 | No Recognized Claim | 429408 | 530577858 | No Recognized Claim |
| 106561 | 530181797 | No Recognized Claim | 267985 | 530384848 | No Recognized Claim | 429409 | 530577859 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 106562 | 530181798 | No Eligible Purchases | 267986 | 530384849 | No Recognized Claim | 429410 | 530577860 | No Recognized Claim |
| 106563 | 530181799 | No Eligible Purchases | 267987 | 530384851 | No Recognized Claim | 429411 | 530577861 | No Recognized Claim |
| 106564 | 530181800 | No Eligible Purchases | 267988 | 530384852 | No Recognized Claim | 429412 | 530577862 | No Recognized Claim |
| 106565 | 530181801 | No Eligible Purchases | 267989 | 530384853 | No Recognized Claim | 429413 | 530577863 | No Recognized Claim |
| 106566 | 530181802 | No Eligible Purchases | 267990 | 530384854 | No Recognized Claim | 429414 | 530577864 | No Recognized Claim |
| 106567 | 530181803 | No Recognized Purchases | 267991 | 530384856 | No Recognized Claim | 429415 | 530577865 | No Recognized Claim |
| 106568 | 530181804 | No Recognized Purchases | 267992 | 530384857 | No Recognized Claim | 429416 | 530577866 | No Recognized Claim |
| 106569 | 530181805 | No Recognized Claim | 267993 | 530384860 | No Recognized Claim | 429417 | 530577870 | No Recognized Claim |
| 106570 | 530181806 | No Recognized Claim | 267994 | 530384862 | No Recognized Claim | 429418 | 530577871 | No Recognized Claim |
| 106571 | 530181807 | No Eligible Purchases | 267995 | 530384863 | No Recognized Claim | 429419 | 530577872 | No Recognized Claim |
| 106572 | 530181808 | No Eligible Purchases | 267996 | 530384864 | No Recognized Claim | 429420 | 530577873 | No Eligible Purchases |
| 106573 | 530181809 | No Recognized Claim | 267997 | 530384865 | No Recognized Claim | 429421 | 530577874 | No Recognized Claim |
| 106574 | 530181810 | No Eligible Purchases | 267998 | 530384867 | No Recognized Claim | 429422 | 530577875 | No Recognized Claim |
| 106575 | 530181811 | No Eligible Purchases | 267999 | 530384868 | No Recognized Claim | 429423 | 530577877 | No Recognized Claim |
| 106576 | 530181812 | No Recognized Claim | 268000 | 530384869 | No Recognized Claim | 429424 | 530577878 | No Recognized Claim |
| 106577 | 530181813 | No Recognized Claim | 268001 | 530384872 | No Recognized Claim | 429425 | 530577881 | No Recognized Claim |
| 106578 | 530181814 | No Eligible Purchases | 268002 | 530384874 | No Recognized Claim | 429426 | 530577882 | No Recognized Claim |
| 106579 | 530181815 | No Eligible Purchases | 268003 | 530384877 | No Recognized Claim | 429427 | 530577883 | No Recognized Claim |
| 106580 | 530181816 | No Eligible Purchases | 268004 | 530384877 | No Eligible Purchases | 429428 | 530577887 | No Recognized Claim |
| 106581 | 530181817 | No Eligible Purchases | 268005 | 530384878 | No Recognized Claim | 429429 | 530577892 | No Recognized Claim |
| 106582 | 530181818 | No Eligible Purchases | 268006 | 530384881 | No Recognized Claim | 429430 | 530577894 | No Recognized Claim |
| 106583 | 530181819 | No Recognized Claim | 268007 | 530384882 | No Recognized Claim | 429431 | 530577901 | No Recognized Claim |
| 106584 | 530181821 | No Recognized Purchases | 268008 | 530384883 | No Recognized Claim | 429432 | 530577902 | No Recognized Claim |
| 106585 | 530181822 | No Eligible Purchases | 268009 | 530384884 | No Recognized Claim | 429433 | 530577903 | No Recognized Claim |
| 106586 | 530181823 | No Recognized Claim | 268010 | 530384885 | No Recognized Claim | 429434 | 530577904 | No Recognized Claim |
| 106587 | 530181824 | No Eligible Purchases | 268011 | 530384887 | No Recognized Claim | 429435 | 530577905 | No Recognized Claim |
| 106588 | 530181825 | No Eligible Purchases | 268012 | 530384889 | No Eligible Purchases | 429436 | 530577906 | No Recognized Claim |
| 106589 | 530181826 | No Eligible Purchases | 268013 | 530384891 | No Recognized Claim | 429437 | 530577907 | No Recognized Claim |
| 106590 | 530181827 | No Eligible Purchases | 268014 | 530384893 | No Recognized Claim | 429438 | 530577908 | No Recognized Claim |
| 106591 | 530181829 | No Eligible Purchases | 268015 | 530384898 | No Recognized Claim | 429439 | 530577909 | No Recognized Claim |
| 106592 | 530181830 | No Eligible Purchases | 268016 | 530384899 | No Eligible Purchases | 429440 | 530577910 | No Recognized Claim |
| 106593 | 530181831 | No Eligible Purchases | 268017 | 530384900 | No Recognized Claim | 429441 | 530577911 | No Recognized Claim |
| 106594 | 530181832 | No Eligible Purchases | 268018 | 530384901 | No Recognized Claim | 429442 | 530577912 | No Eligible Purchases |
| 106595 | 530181833 | No Eligible Purchases | 268019 | 530384906 | No Recognized Claim | 429443 | 530577913 | No Recognized Claim |
| 106596 | 530181834 | No Eligible Purchases | 268020 | 530384907 | No Eligible Purchases | 429444 | 530577914 | No Recognized Claim |
| 106597 | 530181835 | No Eligible Purchases | 268021 | 530384910 | No Recognized Claim | 429445 | 530577915 | No Recognized Claim |
| 106598 | 530181836 | No Recognized Claim | 268022 | 530384911 | No Recognized Claim | 429446 | 530577917 | No Recognized Claim |
| 106599 | 530181837 | No Eligible Purchases | 268023 | 530384912 | No Recognized Claim | 429447 | 530577918 | No Recognized Claim |
| 106600 | 530181838 | No Eligible Purchases | 268024 | 530384913 | No Recognized Claim | 429448 | 530577919 | No Recognized Claim |
| 106601 | 530181839 | No Eligible Purchases | 268025 | 530384914 | No Recognized Claim | 429449 | 530577921 | No Recognized Claim |
| 106602 | 530181840 | No Eligible Purchases | 268026 | 530384915 | No Eligible Purchases | 429450 | 530577923 | No Recognized Claim |
| 106603 | 530181841 | No Eligible Purchases | 268027 | 530384917 | No Eligible Purchases | 429451 | 530577924 | No Recognized Claim |
| 106604 | 530181842 | No Eligible Purchases | 268028 | 530384919 | No Recognized Claim | 429452 | 530577928 | No Recognized Claim |
| 106605 | 530181843 | No Recognized Claim | 268029 | 530384920 | No Recognized Claim | 429453 | 530577929 | No Recognized Claim |
| 106606 | 530181844 | No Recognized Claim | 268030 | 530384921 | No Recognized Claim | 429454 | 530577930 | No Recognized Claim |
| 106607 | 530181845 | No Eligible Purchases | 268031 | 530384923 | No Recognized Claim | 429455 | 530577931 | No Recognized Claim |
| 106608 | 530181846 | No Eligible Purchases | 268032 | 530384924 | No Recognized Claim | 429456 | 530577932 | No Recognized Claim |
| 106609 | 530181847 | No Eligible Purchases | 268033 | 530384925 | No Recognized Claim | 429457 | 530577933 | No Recognized Claim |
| 106610 | 530181848 | No Eligible Purchases | 268034 | 530384926 | No Recognized Claim | 429458 | 530577934 | No Eligible Purchases |
| 106611 | 530181849 | No Eligible Purchases | 268035 | 530384929 | No Recognized Claim | 429459 | 530577935 | No Eligible Purchases |
| 106612 | 530181850 | No Recognized Claim | 268036 | 530384931 | No Recognized Claim | 429460 | 530577936 | No Eligible Purchases |
| 106613 | 530181851 | No Eligible Purchases | 268037 | 530384934 | No Eligible Purchases | 429461 | 530577937 | No Recognized Claim |
| 106614 | 530181852 | No Eligible Purchases | 268038 | 530384935 | No Recognized Claim | 429462 | 530577938 | No Recognized Claim |
| 106615 | 530181853 | No Eligible Purchases | 268039 | 530384937 | No Recognized Claim | 429463 | 530577939 | No Recognized Claim |
| 106616 | 530181854 | No Eligible Purchases | 268040 | 530384939 | No Recognized Claim | 429464 | 530577941 | No Recognized Claim |
| 106617 | 530181855 | No Recognized Claim | 268041 | 530384940 | No Recognized Claim | 429465 | 530577942 | No Recognized Claim |
| 106618 | 530181856 | No Recognized Claim | 268042 | 530384943 | No Recognized Claim | 429466 | 530577943 | No Recognized Claim |
| 106619 | 530181857 | No Recognized Claim | 268043 | 530384944 | No Recognized Claim | 429467 | 530577944 | No Recognized Claim |
| 106620 | 530181858 | No Eligible Purchases | 268044 | 530384945 | No Recognized Claim | 429468 | 530577946 | No Recognized Claim |
| 106621 | 530181859 | No Eligible Purchases | 268045 | 530384946 | No Eligible Purchases | 429469 | 530577947 | No Recognized Claim |
| 106622 | 530181860 | No Recognized Claim | 268046 | 530384949 | No Recognized Claim | 429470 | 530577950 | No Recognized Claim |
| 106623 | 530181861 | No Eligible Purchases | 268047 | 530384950 | No Recognized Claim | 429471 | 530577951 | No Recognized Claim |
| 106624 | 530181862 | No Eligible Purchases | 268048 | 530384951 | No Recognized Claim | 429472 | 530577955 | No Recognized Claim |
| 106625 | 530181863 | No Eligible Purchases | 268049 | 530384953 | No Eligible Purchases | 429473 | 530577957 | No Recognized Claim |
| 106626 | 530181864 | No Eligible Purchases | 268050 | 530384954 | No Recognized Claim | 429474 | 530577959 | No Recognized Claim |
| 106627 | 530181865 | No Eligible Purchases | 268051 | 530384955 | No Recognized Claim | 429475 | 530577960 | No Recognized Claim |
| 106628 | 530181866 | No Eligible Purchases | 268052 | 530384957 | No Recognized Claim | 429476 | 530577961 | No Recognized Claim |
| 106629 | 530181867 | No Eligible Purchases | 268053 | 530384957 | No Recognized Claim | 429477 | 530577962 | No Recognized Claim |
| 106630 | 530181868 | No Recognized Claim | 268054 | 530384961 | No Recognized Claim | 429478 | 530577964 | No Recognized Claim |
| 106631 | 530181869 | No Eligible Purchases | 268055 | 530384962 | No Recognized Claim | 429479 | 530577965 | No Recognized Claim |
| 106632 | 530181871 | No Eligible Purchases | 268056 | 530384964 | No Recognized Claim | 429480 | 530577966 | No Recognized Claim |
| 106633 | 530181872 | No Eligible Purchases | 268057 | 530384965 | No Recognized Claim | 429481 | 530577967 | No Recognized Claim |
| 106634 | 530181873 | No Eligible Purchases | 268058 | 530384967 | No Recognized Claim | 429482 | 530577968 | No Recognized Claim |
| 106635 | 530181874 | No Eligible Purchases | 268059 | 530384969 | No Recognized Claim | 429483 | 530577969 | No Recognized Claim |
| 106636 | 530181876 | No Eligible Purchases | 268060 | 530384974 | No Recognized Claim | 429484 | 530577970 | No Recognized Claim |
| 106637 | 530181878 | No Eligible Purchases | 268061 | 530384975 | No Recognized Claim | 429485 | 530577971 | No Recognized Claim |
| 106638 | 530181879 | No Recognized Claim | 268062 | 530384976 | No Recognized Claim | 429486 | 530577974 | No Recognized Claim |
| 106639 | 530181880 | No Eligible Purchases | 268063 | 530384977 | No Recognized Claim | 429487 | 530577975 | No Recognized Claim |
| 106640 | 530181881 | No Eligible Purchases | 268064 | 530384978 | No Eligible Purchases | 429488 | 530577976 | No Recognized Claim |
| 106641 | 530181882 | No Eligible Purchases | 268065 | 530384980 | No Recognized Claim | 429489 | 530577977 | No Recognized Claim |
| 106642 | 530181883 | No Recognized Claim | 268066 | 530384981 | No Recognized Claim | 429490 | 530577978 | No Recognized Claim |
| 106643 | 530181884 | No Eligible Purchases | 268067 | 530384982 | No Eligible Purchases | 429491 | 530577979 | No Recognized Claim |
| 106644 | 530181885 | No Eligible Purchases | 268068 | 530384983 | No Recognized Claim | 429492 | 530577981 | No Recognized Claim |
| 106645 | 530181886 | No Eligible Purchases | 268069 | 530384985 | No Recognized Claim | 429493 | 530577987 | No Recognized Claim |
| 106646 | 530181887 | No Eligible Purchases | 268070 | 530384986 | No Recognized Claim | 429494 | 530577988 | No Recognized Claim |
| 106647 | 530181888 | No Eligible Purchases | 268071 | 530384987 | No Recognized Claim | 429495 | 530577989 | No Recognized Claim |
| 106648 | 530181889 | No Eligible Purchases | 268072 | 530384990 | No Recognized Claim | 429496 | 530577991 | No Recognized Claim |
| 106649 | 530181890 | No Eligible Purchases | 268073 | 530384992 | No Recognized Claim | 429497 | 530577992 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 106650 | 530181891 | No Eligible Purchases | 268074 | 530384996 | No Recognized Claim | 429498 | 530577993 | No Recognized Claim |
| 106651 | 530181892 | No Eligible Purchases | 268075 | 530384997 | No Recognized Claim | 429499 | 530577994 | No Recognized Claim |
| 106652 | 530181893 | No Eligible Purchases | 268076 | 530384999 | No Recognized Claim | 429500 | 530577995 | No Recognized Claim |
| 106653 | 530181894 | No Recognized Claim | 268077 | 530385003 | No Recognized Claim | 429501 | 530577996 | No Recognized Claim |
| 106654 | 530181895 | No Recognized Claim | 268078 | 530385003 | No Recognized Claim | 429502 | 530577997 | No Eligible Purchases |
| 106655 | 530181896 | No Recognized Claim | 268079 | 530385004 | No Recognized Claim | 429503 | 530577998 | No Recognized Claim |
| 106656 | 530181898 | No Recognized Claim | 268080 | 530385005 | No Eligible Purchases | 429504 | 530578001 | No Recognized Claim |
| 106657 | 530181901 | No Recognized Claim | 268081 | 530385006 | No Recognized Claim | 429505 | 530578003 | No Recognized Claim |
| 106658 | 530181902 | No Recognized Claim | 268082 | 530385009 | No Recognized Claim | 429506 | 530578004 | No Recognized Claim |
| 106659 | 530181903 | No Recognized Claim | 268083 | 530385010 | No Recognized Claim | 429507 | 530578005 | No Recognized Claim |
| 106660 | 530181904 | No Eligible Purchases | 268084 | 530385011 | No Recognized Claim | 429508 | 530578007 | No Recognized Claim |
| 106661 | 530181905 | No Eligible Purchases | 268085 | 530385012 | No Recognized Claim | 429509 | 530578008 | No Recognized Claim |
| 106662 | 530181907 | No Eligible Purchases | 268086 | 530385013 | No Recognized Claim | 429510 | 530578009 | No Recognized Claim |
| 106663 | 530181909 | No Recognized Claim | 268087 | 530385014 | No Recognized Claim | 429511 | 530578013 | No Recognized Claim |
| 106664 | 530181911 | No Eligible Purchases | 268088 | 530385015 | No Recognized Claim | 429512 | 530578014 | No Recognized Claim |
| 106665 | 530181912 | No Eligible Purchases | 268089 | 530385016 | No Recognized Claim | 429513 | 530578015 | No Recognized Claim |
| 106666 | 530181914 | No Eligible Purchases | 268090 | 530385017 | No Recognized Claim | 429514 | 530578016 | No Recognized Claim |
| 106667 | 530181915 | No Eligible Purchases | 268091 | 530385019 | No Recognized Claim | 429515 | 530578017 | No Recognized Claim |
| 106668 | 530181918 | No Recognized Claim | 268092 | 530385020 | No Eligible Purchases | 429516 | 530578022 | No Recognized Claim |
| 106669 | 530181921 | No Eligible Purchases | 268093 | 530385021 | No Recognized Claim | 429517 | 530578023 | No Recognized Claim |
| 106670 | 530181922 | No Eligible Purchases | 268094 | 530385022 | No Recognized Claim | 429518 | 530578025 | No Recognized Claim |
| 106671 | 530181923 | No Eligible Purchases | 268095 | 530385023 | No Recognized Claim | 429519 | 530578027 | No Recognized Claim |
| 106672 | 530181924 | No Eligible Purchases | 268096 | 530385024 | No Eligible Purchases | 429520 | 530578028 | No Recognized Claim |
| 106673 | 530181925 | No Eligible Purchases | 268097 | 530385025 | No Recognized Claim | 429521 | 530578029 | No Recognized Claim |
| 106674 | 530181926 | No Recognized Claim | 268098 | 530385027 | No Recognized Claim | 429522 | 530578031 | No Recognized Claim |
| 106675 | 530181927 | No Recognized Claim | 268099 | 530385028 | No Eligible Purchases | 429523 | 530578032 | No Recognized Claim |
| 106676 | 530181928 | No Eligible Purchases | 268100 | 530385029 | No Recognized Claim | 429524 | 530578033 | No Recognized Claim |
| 106677 | 530181929 | No Eligible Purchases | 268101 | 530385030 | No Recognized Claim | 429525 | 530578034 | No Recognized Claim |
| 106678 | 530181931 | No Recognized Claim | 268102 | 530385031 | No Recognized Claim | 429526 | 530578035 | No Recognized Claim |
| 106679 | 530181933 | No Recognized Claim | 268103 | 530385033 | No Recognized Claim | 429527 | 530578036 | No Eligible Purchases |
| 106680 | 530181934 | No Eligible Purchases | 268104 | 530385035 | No Recognized Claim | 429528 | 530578039 | No Recognized Claim |
| 106681 | 530181935 | No Recognized Claim | 268105 | 530385037 | No Recognized Claim | 429529 | 530578040 | No Recognized Claim |
| 106682 | 530181936 | No Eligible Purchases | 268106 | 530385038 | No Recognized Claim | 429530 | 530578044 | No Recognized Claim |
| 106683 | 530181937 | No Eligible Purchases | 268107 | 530385040 | No Recognized Claim | 429531 | 530578046 | No Recognized Claim |
| 106684 | 530181938 | No Recognized Claim | 268108 | 530385041 | No Recognized Claim | 429532 | 530578047 | No Recognized Claim |
| 106685 | 530181939 | No Recognized Claim | 268109 | 530385044 | No Eligible Purchases | 429533 | 530578048 | No Recognized Claim |
| 106686 | 530181940 | No Eligible Purchases | 268110 | 530385045 | No Recognized Claim | 429534 | 530578049 | No Recognized Claim |
| 106687 | 530181941 | No Recognized Claim | 268111 | 530385046 | No Eligible Purchases | 429535 | 530578051 | No Recognized Claim |
| 106688 | 530181942 | No Eligible Purchases | 268112 | 530385047 | No Eligible Purchases | 429536 | 530578052 | No Recognized Claim |
| 106689 | 530181943 | No Recognized Claim | 268113 | 530385048 | No Recognized Claim | 429537 | 530578053 | No Recognized Claim |
| 106690 | 530181944 | No Eligible Purchases | 268114 | 530385050 | No Eligible Purchases | 429538 | 530578055 | No Recognized Claim |
| 106691 | 530181945 | No Eligible Purchases | 268115 | 530385051 | No Eligible Purchases | 429539 | 530578056 | No Recognized Claim |
| 106692 | 530181946 | No Eligible Purchases | 268116 | 530385052 | No Recognized Claim | 429540 | 530578057 | No Recognized Claim |
| 106693 | 530181947 | No Recognized Claim | 268117 | 530385053 | No Recognized Claim | 429541 | 530578058 | No Recognized Claim |
| 106694 | 530181948 | No Eligible Purchases | 268118 | 530385054 | No Recognized Claim | 429542 | 530578059 | No Eligible Purchases |
| 106695 | 530181949 | No Recognized Claim | 268119 | 530385058 | No Recognized Claim | 429543 | 530578060 | No Recognized Claim |
| 106696 | 530181951 | No Recognized Claim | 268120 | 530385059 | No Recognized Claim | 429544 | 530578061 | No Recognized Claim |
| 106697 | 530181954 | No Eligible Purchases | 268121 | 530385060 | No Recognized Claim | 429545 | 530578063 | No Recognized Claim |
| 106698 | 530181955 | No Eligible Purchases | 268122 | 530385061 | No Recognized Claim | 429546 | 530578064 | No Recognized Claim |
| 106699 | 530181956 | No Recognized Claim | 268123 | 530385063 | No Recognized Claim | 429547 | 530578065 | No Recognized Claim |
| 106700 | 530181957 | No Recognized Claim | 268124 | 530385064 | No Recognized Claim | 429548 | 530578066 | No Recognized Claim |
| 106701 | 530181958 | No Recognized Claim | 268125 | 530385065 | No Recognized Claim | 429549 | 530578067 | No Recognized Claim |
| 106702 | 530181959 | No Eligible Purchases | 268126 | 530385069 | No Recognized Claim | 429550 | 530578068 | No Recognized Claim |
| 106703 | 530181960 | No Eligible Purchases | 268127 | 530385071 | No Eligible Purchases | 429551 | 530578070 | No Recognized Claim |
| 106704 | 530181961 | No Recognized Claim | 268128 | 530385073 | No Recognized Claim | 429552 | 530578071 | No Recognized Claim |
| 106705 | 530181962 | No Eligible Purchases | 268129 | 530385075 | No Eligible Purchases | 429553 | 530578072 | No Recognized Claim |
| 106706 | 530181964 | No Eligible Purchases | 268130 | 530385077 | No Eligible Purchases | 429554 | 530578073 | No Recognized Claim |
| 106707 | 530181965 | No Eligible Purchases | 268131 | 530385078 | No Recognized Claim | 429555 | 530578074 | No Recognized Claim |
| 106708 | 530181966 | No Recognized Claim | 268132 | 530385080 | No Recognized Claim | 429556 | 530578075 | No Recognized Claim |
| 106709 | 530181967 | No Recognized Claim | 268133 | 530385083 | No Recognized Claim | 429557 | 530578076 | No Recognized Claim |
| 106710 | 530181968 | No Eligible Purchases | 268134 | 530385088 | No Recognized Claim | 429558 | 530578077 | No Recognized Claim |
| 106711 | 530181969 | No Eligible Purchases | 268135 | 530385091 | No Eligible Purchases | 429559 | 530578078 | No Recognized Claim |
| 106712 | 530181970 | No Eligible Purchases | 268136 | 530385092 | No Recognized Claim | 429560 | 530578079 | No Recognized Claim |
| 106713 | 530181971 | No Recognized Claim | 268137 | 530385093 | No Eligible Purchases | 429561 | 530578080 | No Recognized Claim |
| 106714 | 530181972 | No Eligible Purchases | 268138 | 530385094 | No Recognized Claim | 429562 | 530578081 | No Recognized Claim |
| 106715 | 530181973 | No Eligible Purchases | 268139 | 530385097 | No Recognized Claim | 429563 | 530578082 | No Recognized Claim |
| 106716 | 530181974 | No Eligible Purchases | 268140 | 530385098 | No Recognized Claim | 429564 | 530578083 | No Recognized Claim |
| 106717 | 530181975 | No Eligible Purchases | 268141 | 530385099 | No Eligible Purchases | 429565 | 530578084 | No Recognized Claim |
| 106718 | 530181976 | No Recognized Claim | 268142 | 530385100 | No Recognized Claim | 429566 | 530578085 | No Recognized Claim |
| 106719 | 530181977 | No Recognized Claim | 268143 | 530385102 | No Recognized Claim | 429567 | 530578086 | No Recognized Claim |
| 106720 | 530181980 | No Recognized Claim | 268144 | 530385103 | No Recognized Claim | 429568 | 530578087 | No Recognized Claim |
| 106721 | 530181981 | No Recognized Claim | 268145 | 530385104 | No Recognized Claim | 429569 | 530578088 | No Recognized Claim |
| 106722 | 530181982 | No Recognized Claim | 268146 | 530385105 | No Recognized Claim | 429570 | 530578089 | No Recognized Claim |
| 106723 | 530181983 | No Eligible Purchases | 268147 | 530385106 | No Recognized Claim | 429571 | 530578090 | No Recognized Claim |
| 106724 | 530181984 | No Eligible Purchases | 268148 | 530385107 | No Recognized Claim | 429572 | 530578091 | No Eligible Purchases |
| 106725 | 530181986 | No Eligible Purchases | 268149 | 530385108 | No Recognized Claim | 429573 | 530578093 | No Recognized Claim |
| 106726 | 530181987 | No Recognized Claim | 268150 | 530385110 | No Recognized Claim | 429574 | 530578095 | No Recognized Claim |
| 106727 | 530181988 | No Eligible Purchases | 268151 | 530385111 | No Recognized Claim | 429575 | 530578098 | No Recognized Claim |
| 106728 | 530181989 | No Eligible Purchases | 268152 | 530385112 | No Recognized Claim | 429576 | 530578101 | No Recognized Claim |
| 106729 | 530181990 | No Eligible Purchases | 268153 | 530385114 | No Recognized Claim | 429577 | 530578102 | No Recognized Claim |
| 106730 | 530181991 | No Eligible Purchases | 268154 | 530385116 | No Recognized Claim | 429578 | 530578104 | No Recognized Claim |
| 106731 | 530181992 | No Recognized Claim | 268155 | 530385117 | No Recognized Claim | 429579 | 530578105 | No Recognized Claim |
| 106732 | 530181993 | No Eligible Purchases | 268156 | 530385118 | No Recognized Claim | 429580 | 530578106 | No Recognized Claim |
| 106733 | 530181994 | No Recognized Claim | 268157 | 530385120 | No Recognized Claim | 429581 | 530578107 | No Recognized Claim |
| 106734 | 530181997 | No Recognized Claim | 268158 | 530385121 | No Recognized Claim | 429582 | 530578108 | No Recognized Claim |
| 106735 | 530181998 | No Eligible Purchases | 268159 | 530385124 | No Eligible Purchases | 429583 | 530578110 | No Recognized Claim |
| 106736 | 530181999 | No Eligible Purchases | 268160 | 530385126 | No Recognized Claim | 429584 | 530578111 | No Recognized Claim |
| 106737 | 530182000 | No Eligible Purchases | 268161 | 530385127 | No Recognized Claim | 429585 | 530578112 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 106738 | 530182001 | No Eligible Purchases | 268162 | 530385128 | No Recognized Claim | 429586 | 530578113 | No Recognized Claim |
| 106739 | 530182002 | No Eligible Purchases | 268163 | 530385129 | No Recognized Claim | 429587 | 530578114 | No Eligible Purchases |
| 106740 | 530182003 | No Eligible Purchases | 268164 | 530385132 | No Eligible Purchases | 429588 | 530578115 | No Recognized Claim |
| 106741 | 530182004 | No Eligible Purchases | 268165 | 530385133 | No Recognized Claim | 429589 | 530578116 | No Recognized Claim |
| 106742 | 530182005 | No Recognized Claim | 268166 | 530385135 | No Recognized Claim | 429590 | 530578117 | No Recognized Claim |
| 106743 | 530182006 | No Recognized Claim | 268167 | 530385136 | No Recognized Claim | 429591 | 530578118 | No Recognized Claim |
| 106744 | 530182007 | No Eligible Purchases | 268168 | 530385137 | No Recognized Claim | 429592 | 530578119 | No Recognized Claim |
| 106745 | 530182008 | No Eligible Purchases | 268169 | 530385138 | No Recognized Claim | 429593 | 530578120 | No Recognized Claim |
| 106746 | 530182009 | No Recognized Claim | 268170 | 530385139 | No Recognized Claim | 429594 | 530578121 | No Recognized Claim |
| 106747 | 530182010 | No Eligible Purchases | 268171 | 530385140 | No Recognized Claim | 429595 | 530578122 | No Recognized Claim |
| 106748 | 530182011 | No Eligible Purchases | 268172 | 530385141 | No Recognized Claim | 429596 | 530578123 | No Recognized Claim |
| 106749 | 530182012 | No Eligible Purchases | 268173 | 530385143 | No Recognized Claim | 429597 | 530578124 | No Recognized Claim |
| 106750 | 530182013 | No Eligible Purchases | 268174 | 530385144 | No Recognized Claim | 429598 | 530578126 | No Recognized Claim |
| 106751 | 530182014 | No Recognized Claim | 268175 | 530385146 | No Eligible Purchases | 429599 | 530578127 | No Recognized Claim |
| 106752 | 530182015 | No Recognized Claim | 268176 | 530385147 | No Recognized Claim | 429600 | 530578128 | No Recognized Claim |
| 106753 | 530182016 | No Eligible Purchases | 268177 | 530385148 | No Eligible Purchases | 429601 | 530578129 | No Recognized Claim |
| 106754 | 530182018 | No Recognized Claim | 268178 | 530385150 | No Recognized Claim | 429602 | 530578130 | No Recognized Claim |
| 106755 | 530182019 | No Eligible Purchases | 268179 | 530385151 | No Eligible Purchases | 429603 | 530578131 | No Recognized Claim |
| 106756 | 530182020 | No Eligible Purchases | 268180 | 530385152 | No Recognized Claim | 429604 | 530578132 | No Recognized Claim |
| 106757 | 530182021 | No Recognized Claim | 268181 | 530385155 | No Recognized Claim | 429605 | 530578133 | No Recognized Claim |
| 106758 | 530182023 | No Eligible Purchases | 268182 | 530385156 | No Eligible Purchases | 429606 | 530578134 | No Recognized Claim |
| 106759 | 530182024 | No Recognized Claim | 268183 | 530385157 | No Recognized Claim | 429607 | 530578135 | No Recognized Claim |
| 106760 | 530182025 | No Recognized Claim | 268184 | 530385159 | No Recognized Claim | 429608 | 530578136 | No Recognized Claim |
| 106761 | 530182026 | No Recognized Claim | 268185 | 530385160 | No Recognized Claim | 429609 | 530578137 | No Recognized Claim |
| 106762 | 530182027 | No Eligible Purchases | 268186 | 530385161 | No Recognized Claim | 429610 | 530578138 | No Recognized Claim |
| 106763 | 530182028 | No Recognized Claim | 268187 | 530385162 | No Recognized Claim | 429611 | 530578139 | No Recognized Claim |
| 106764 | 530182029 | No Eligible Purchases | 268188 | 530385163 | No Recognized Claim | 429612 | 530578140 | No Recognized Claim |
| 106765 | 530182030 | No Eligible Purchases | 268189 | 530385164 | No Eligible Purchases | 429613 | 530578141 | No Recognized Claim |
| 106766 | 530182031 | No Recognized Claim | 268190 | 530385165 | No Recognized Claim | 429614 | 530578142 | No Recognized Claim |
| 106767 | 530182032 | No Eligible Purchases | 268191 | 530385166 | No Recognized Claim | 429615 | 530578143 | No Recognized Claim |
| 106768 | 530182033 | No Recognized Claim | 268192 | 530385167 | No Recognized Claim | 429616 | 530578144 | No Recognized Claim |
| 106769 | 530182034 | No Eligible Purchases | 268193 | 530385168 | No Recognized Claim | 429617 | 530578145 | No Recognized Claim |
| 106770 | 530182035 | No Recognized Claim | 268194 | 530385172 | No Eligible Purchases | 429618 | 530578146 | No Eligible Purchases |
| 106771 | 530182036 | No Recognized Claim | 268195 | 530385175 | No Recognized Claim | 429619 | 530578147 | No Recognized Claim |
| 106772 | 530182037 | No Eligible Purchases | 268196 | 530385176 | No Recognized Claim | 429620 | 530578148 | No Recognized Claim |
| 106773 | 530182038 | No Recognized Claim | 268197 | 530385177 | No Recognized Claim | 429621 | 530578149 | No Recognized Claim |
| 106774 | 530182039 | No Eligible Purchases | 268198 | 530385178 | No Recognized Claim | 429622 | 530578150 | No Recognized Claim |
| 106775 | 530182040 | No Eligible Purchases | 268199 | 530385180 | No Recognized Claim | 429623 | 530578151 | No Eligible Purchases |
| 106776 | 530182041 | No Recognized Claim | 268200 | 530385181 | No Recognized Claim | 429624 | 530578155 | No Recognized Claim |
| 106777 | 530182043 | No Eligible Purchases | 268201 | 530385184 | No Recognized Claim | 429625 | 530578156 | No Recognized Claim |
| 106778 | 530182044 | No Recognized Claim | 268202 | 530385185 | No Recognized Claim | 429626 | 530578158 | No Recognized Claim |
| 106779 | 530182045 | No Eligible Purchases | 268203 | 530385186 | No Recognized Claim | 429627 | 530578159 | No Recognized Claim |
| 106780 | 530182046 | No Eligible Purchases | 268204 | 530385190 | No Eligible Purchases | 429628 | 530578162 | No Recognized Claim |
| 106781 | 530182047 | No Eligible Purchases | 268205 | 530385191 | No Recognized Claim | 429629 | 530578163 | No Recognized Claim |
| 106782 | 530182048 | No Eligible Purchases | 268206 | 530385192 | No Recognized Claim | 429630 | 530578164 | No Recognized Claim |
| 106783 | 530182049 | No Recognized Claim | 268207 | 530385193 | No Recognized Claim | 429631 | 530578166 | No Recognized Claim |
| 106784 | 530182050 | No Eligible Purchases | 268208 | 530385195 | No Recognized Claim | 429632 | 530578167 | No Recognized Claim |
| 106785 | 530182051 | No Recognized Claim | 268209 | 530385199 | No Recognized Claim | 429633 | 530578168 | No Recognized Claim |
| 106786 | 530182052 | No Eligible Purchases | 268210 | 530385200 | No Eligible Purchases | 429634 | 530578169 | No Recognized Claim |
| 106787 | 530182053 | No Recognized Claim | 268211 | 530385201 | No Recognized Claim | 429635 | 530578170 | No Recognized Claim |
| 106788 | 530182054 | No Eligible Purchases | 268212 | 530385202 | No Recognized Claim | 429636 | 530578171 | No Recognized Claim |
| 106789 | 530182055 | No Recognized Claim | 268213 | 530385204 | No Recognized Claim | 429637 | 530578174 | No Recognized Claim |
| 106790 | 530182056 | No Eligible Purchases | 268214 | 530385207 | No Recognized Claim | 429638 | 530578175 | No Recognized Claim |
| 106791 | 530182057 | No Recognized Claim | 268215 | 530385210 | No Eligible Purchases | 429639 | 530578176 | No Recognized Claim |
| 106792 | 530182058 | No Recognized Claim | 268216 | 530385211 | No Recognized Claim | 429640 | 530578177 | No Recognized Claim |
| 106793 | 530182059 | No Recognized Claim | 268217 | 530385213 | No Recognized Claim | 429641 | 530578179 | No Eligible Purchases |
| 106794 | 530182060 | No Recognized Claim | 268218 | 530385214 | No Recognized Claim | 429642 | 530578180 | No Recognized Claim |
| 106795 | 530182061 | No Recognized Claim | 268219 | 530385218 | No Recognized Claim | 429643 | 530578181 | No Eligible Purchases |
| 106796 | 530182062 | No Recognized Claim | 268220 | 530385219 | No Recognized Claim | 429644 | 530578182 | No Recognized Claim |
| 106797 | 530182063 | No Recognized Claim | 268221 | 530385221 | No Eligible Purchases | 429645 | 530578183 | No Recognized Claim |
| 106798 | 530182064 | No Eligible Purchases | 268222 | 530385221 | No Recognized Claim | 429646 | 530578184 | No Recognized Claim |
| 106799 | 530182065 | No Recognized Claim | 268223 | 530385222 | No Recognized Claim | 429647 | 530578185 | No Recognized Claim |
| 106800 | 530182066 | No Recognized Claim | 268224 | 530385223 | No Recognized Claim | 429648 | 530578186 | No Recognized Claim |
| 106801 | 530182067 | No Recognized Claim | 268225 | 530385224 | No Recognized Claim | 429649 | 530578187 | No Recognized Claim |
| 106802 | 530182068 | No Eligible Purchases | 268226 | 530385226 | No Recognized Claim | 429650 | 530578188 | No Recognized Claim |
| 106803 | 530182069 | No Recognized Claim | 268227 | 530385227 | No Recognized Claim | 429651 | 530578189 | No Recognized Claim |
| 106804 | 530182070 | No Recognized Claim | 268228 | 530385228 | No Eligible Purchases | 429652 | 530578190 | No Recognized Claim |
| 106805 | 530182071 | No Recognized Claim | 268229 | 530385229 | No Recognized Claim | 429653 | 530578191 | No Recognized Claim |
| 106806 | 530182072 | No Recognized Claim | 268230 | 530385231 | No Recognized Claim | 429654 | 530578192 | No Recognized Claim |
| 106807 | 530182073 | No Eligible Purchases | 268231 | 530385234 | No Recognized Claim | 429655 | 530578194 | No Recognized Claim |
| 106808 | 530182074 | No Recognized Claim | 268232 | 530385235 | No Recognized Claim | 429656 | 530578195 | No Recognized Claim |
| 106809 | 530182075 | No Recognized Claim | 268233 | 530385236 | No Eligible Purchases | 429657 | 530578196 | No Recognized Claim |
| 106810 | 530182076 | No Recognized Claim | 268234 | 530385237 | No Recognized Claim | 429658 | 530578197 | No Recognized Claim |
| 106811 | 530182077 | No Eligible Purchases | 268235 | 530385239 | No Recognized Claim | 429659 | 530578200 | No Recognized Claim |
| 106812 | 530182078 | No Eligible Purchases | 268236 | 530385241 | No Recognized Claim | 429660 | 530578202 | No Recognized Claim |
| 106813 | 530182080 | No Recognized Claim | 268237 | 530385242 | No Recognized Claim | 429661 | 530578205 | No Recognized Claim |
| 106814 | 530182081 | No Eligible Purchases | 268238 | 530385243 | No Eligible Purchases | 429662 | 530578206 | No Eligible Purchases |
| 106815 | 530182082 | No Recognized Claim | 268239 | 530385246 | No Recognized Claim | 429663 | 530578207 | No Recognized Claim |
| 106816 | 530182084 | No Recognized Claim | 268240 | 530385247 | No Recognized Claim | 429664 | 530578208 | No Recognized Claim |
| 106817 | 530182085 | No Recognized Claim | 268241 | 530385248 | No Recognized Claim | 429665 | 530578209 | No Recognized Claim |
| 106818 | 530182087 | No Recognized Claim | 268242 | 530385249 | No Recognized Claim | 429666 | 530578210 | No Recognized Claim |
| 106819 | 530182088 | No Recognized Claim | 268243 | 530385251 | No Eligible Purchases | 429667 | 530578211 | No Recognized Claim |
| 106820 | 530182089 | No Recognized Claim | 268244 | 530385252 | No Recognized Claim | 429668 | 530578212 | No Recognized Claim |
| 106821 | 530182090 | No Recognized Claim | 268245 | 530385254 | No Recognized Claim | 429669 | 530578213 | No Recognized Claim |
| 106822 | 530182091 | No Recognized Claim | 268246 | 530385257 | No Recognized Claim | 429670 | 530578214 | No Recognized Claim |
| 106823 | 530182092 | No Eligible Purchases | 268247 | 530385258 | No Recognized Claim | 429671 | 530578216 | No Recognized Claim |
| 106824 | 530182093 | No Recognized Claim | 268248 | 530385260 | No Recognized Claim | 429672 | 530578217 | No Recognized Claim |
| 106825 | 530182094 | No Recognized Claim | 268249 | 530385262 | No Recognized Claim | 429673 | 530578218 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| Claim | ID | Reason | Claim | ID | Reason | Claim | ID | Reason |
|---|---|---|---|---|---|---|---|---|
| 106826 | 530182095 | No Eligible Purchases | 268250 | 530385264 | No Recognized Claim | 429674 | 530578219 | No Recognized Claim |
| 106827 | 530182096 | No Recognized Claim | 268251 | 530385267 | No Eligible Purchases | 429675 | 530578220 | No Recognized Claim |
| 106828 | 530182097 | Condition of Ineligibility Never Cured | 268252 | 530385269 | No Recognized Claim | 429676 | 530578221 | No Recognized Claim |
| 106829 | 530182098 | No Eligible Purchases | 268253 | 530385270 | No Recognized Claim | 429677 | 530578222 | No Recognized Claim |
| 106830 | 530182099 | No Eligible Purchases | 268254 | 530385271 | No Recognized Claim | 429678 | 530578223 | No Recognized Claim |
| 106831 | 530182100 | No Eligible Purchases | 268255 | 530385272 | No Recognized Claim | 429679 | 530578224 | No Recognized Claim |
| 106832 | 530182101 | No Recognized Claim | 268256 | 530385274 | No Recognized Claim | 429680 | 530578225 | No Recognized Claim |
| 106833 | 530182102 | No Recognized Claim | 268257 | 530385277 | No Recognized Claim | 429681 | 530578226 | No Recognized Claim |
| 106834 | 530182103 | No Recognized Claim | 268258 | 530385278 | No Recognized Claim | 429682 | 530578227 | No Recognized Claim |
| 106835 | 530182104 | No Recognized Claim | 268259 | 530385279 | No Recognized Claim | 429683 | 530578228 | No Recognized Claim |
| 106836 | 530182105 | No Eligible Purchases | 268260 | 530385281 | No Recognized Claim | 429684 | 530578229 | No Recognized Claim |
| 106837 | 530182106 | No Eligible Purchases | 268261 | 530385284 | No Recognized Claim | 429685 | 530578230 | No Recognized Claim |
| 106838 | 530182107 | No Recognized Claim | 268262 | 530385285 | No Recognized Claim | 429686 | 530578231 | No Recognized Claim |
| 106839 | 530182108 | No Eligible Purchases | 268263 | 530385287 | No Recognized Claim | 429687 | 530578232 | No Recognized Claim |
| 106840 | 530182109 | No Recognized Claim | 268264 | 530385290 | No Recognized Claim | 429688 | 530578233 | No Recognized Claim |
| 106841 | 530182110 | No Eligible Purchases | 268265 | 530385291 | No Eligible Purchases | 429689 | 530578234 | No Recognized Claim |
| 106842 | 530182111 | No Recognized Claim | 268266 | 530385292 | No Recognized Claim | 429690 | 530578235 | No Recognized Claim |
| 106843 | 530182112 | No Eligible Purchases | 268267 | 530385293 | No Recognized Claim | 429691 | 530578236 | No Recognized Claim |
| 106844 | 530182113 | No Eligible Purchases | 268268 | 530385297 | No Eligible Purchases | 429692 | 530578237 | No Recognized Claim |
| 106845 | 530182114 | No Eligible Purchases | 268269 | 530385298 | No Recognized Claim | 429693 | 530578238 | No Recognized Claim |
| 106846 | 530182115 | No Eligible Purchases | 268270 | 530385299 | No Recognized Claim | 429694 | 530578239 | No Recognized Claim |
| 106847 | 530182116 | No Recognized Claim | 268271 | 530385300 | No Recognized Claim | 429695 | 530578240 | No Recognized Claim |
| 106848 | 530182117 | No Recognized Claim | 268272 | 530385302 | No Recognized Claim | 429696 | 530578241 | No Recognized Claim |
| 106849 | 530182118 | No Recognized Claim | 268273 | 530385303 | No Recognized Claim | 429697 | 530578242 | No Recognized Claim |
| 106850 | 530182121 | No Recognized Claim | 268274 | 530385308 | No Recognized Claim | 429698 | 530578243 | No Recognized Claim |
| 106851 | 530182123 | No Recognized Claim | 268275 | 530385309 | No Recognized Claim | 429699 | 530578244 | No Recognized Claim |
| 106852 | 530182125 | No Recognized Claim | 268276 | 530385310 | No Eligible Purchases | 429700 | 530578246 | No Recognized Claim |
| 106853 | 530182126 | No Recognized Claim | 268277 | 530385312 | No Recognized Claim | 429701 | 530578247 | No Eligible Purchases |
| 106854 | 530182127 | No Recognized Claim | 268278 | 530385313 | No Recognized Claim | 429702 | 530578249 | No Recognized Claim |
| 106855 | 530182128 | No Recognized Claim | 268279 | 530385315 | No Recognized Claim | 429703 | 530578250 | No Recognized Claim |
| 106856 | 530182129 | No Recognized Claim | 268280 | 530385316 | No Recognized Claim | 429704 | 530578251 | No Recognized Claim |
| 106857 | 530182130 | No Eligible Purchases | 268281 | 530385318 | No Recognized Claim | 429705 | 530578252 | No Eligible Purchases |
| 106858 | 530182131 | No Recognized Claim | 268282 | 530385319 | No Recognized Claim | 429706 | 530578253 | No Recognized Claim |
| 106859 | 530182132 | No Eligible Purchases | 268283 | 530385321 | No Recognized Claim | 429707 | 530578254 | No Recognized Claim |
| 106860 | 530182133 | No Eligible Purchases | 268284 | 530385322 | No Recognized Claim | 429708 | 530578255 | No Recognized Claim |
| 106861 | 530182134 | No Recognized Claim | 268285 | 530385326 | No Recognized Claim | 429709 | 530578256 | No Eligible Purchases |
| 106862 | 530182135 | No Eligible Purchases | 268286 | 530385327 | No Recognized Claim | 429710 | 530578257 | No Recognized Claim |
| 106863 | 530182136 | No Recognized Claim | 268287 | 530385328 | No Recognized Claim | 429711 | 530578258 | No Recognized Claim |
| 106864 | 530182137 | No Eligible Purchases | 268288 | 530385329 | No Recognized Claim | 429712 | 530578261 | No Recognized Claim |
| 106865 | 530182138 | No Recognized Claim | 268289 | 530385331 | No Recognized Claim | 429713 | 530578262 | No Recognized Claim |
| 106866 | 530182139 | No Recognized Claim | 268290 | 530385334 | No Recognized Claim | 429714 | 530578263 | No Recognized Claim |
| 106867 | 530182140 | No Eligible Purchases | 268291 | 530385335 | No Eligible Purchases | 429715 | 530578264 | No Recognized Claim |
| 106868 | 530182141 | No Recognized Claim | 268292 | 530385336 | No Recognized Claim | 429716 | 530578266 | No Recognized Claim |
| 106869 | 530182143 | No Recognized Claim | 268293 | 530385337 | No Recognized Claim | 429717 | 530578267 | No Recognized Claim |
| 106870 | 530182144 | No Eligible Purchases | 268294 | 530385338 | No Recognized Claim | 429718 | 530578268 | No Recognized Claim |
| 106871 | 530182146 | No Recognized Claim | 268295 | 530385339 | No Recognized Claim | 429719 | 530578269 | No Recognized Claim |
| 106872 | 530182147 | No Eligible Purchases | 268296 | 530385340 | No Recognized Claim | 429720 | 530578270 | No Recognized Claim |
| 106873 | 530182151 | No Recognized Claim | 268297 | 530385342 | No Recognized Claim | 429721 | 530578271 | No Recognized Claim |
| 106874 | 530182153 | No Eligible Purchases | 268298 | 530385343 | No Eligible Purchases | 429722 | 530578272 | No Recognized Claim |
| 106875 | 530182154 | No Recognized Claim | 268299 | 530385344 | No Eligible Purchases | 429723 | 530578275 | No Recognized Claim |
| 106876 | 530182157 | No Recognized Claim | 268300 | 530385345 | No Recognized Claim | 429724 | 530578276 | No Recognized Claim |
| 106877 | 530182158 | No Eligible Purchases | 268301 | 530385346 | No Recognized Claim | 429725 | 530578277 | No Recognized Claim |
| 106878 | 530182159 | No Eligible Purchases | 268302 | 530385347 | No Recognized Claim | 429726 | 530578279 | No Recognized Claim |
| 106879 | 530182160 | No Eligible Purchases | 268303 | 530385348 | No Recognized Claim | 429727 | 530578280 | No Recognized Claim |
| 106880 | 530182162 | No Recognized Claim | 268304 | 530385349 | No Eligible Purchases | 429728 | 530578281 | No Recognized Claim |
| 106881 | 530182164 | No Recognized Claim | 268305 | 530385352 | No Recognized Claim | 429729 | 530578282 | No Recognized Claim |
| 106882 | 530182165 | No Recognized Claim | 268306 | 530385353 | No Recognized Claim | 429730 | 530578283 | No Recognized Claim |
| 106883 | 530182166 | No Recognized Claim | 268307 | 530385354 | No Recognized Claim | 429731 | 530578284 | No Recognized Claim |
| 106884 | 530182167 | No Eligible Purchases | 268308 | 530385355 | No Recognized Claim | 429732 | 530578285 | No Recognized Claim |
| 106885 | 530182168 | No Eligible Purchases | 268309 | 530385358 | No Recognized Claim | 429733 | 530578286 | No Recognized Claim |
| 106886 | 530182169 | No Eligible Purchases | 268310 | 530385359 | No Recognized Claim | 429734 | 530578287 | No Recognized Claim |
| 106887 | 530182172 | No Recognized Claim | 268311 | 530385360 | No Recognized Claim | 429735 | 530578288 | No Recognized Claim |
| 106888 | 530182173 | No Recognized Claim | 268312 | 530385362 | No Recognized Claim | 429736 | 530578289 | No Recognized Claim |
| 106889 | 530182174 | No Recognized Claim | 268313 | 530385363 | No Recognized Claim | 429737 | 530578290 | No Recognized Claim |
| 106890 | 530182177 | No Recognized Claim | 268314 | 530385367 | No Recognized Claim | 429738 | 530578291 | No Recognized Claim |
| 106891 | 530182178 | No Recognized Claim | 268315 | 530385368 | No Recognized Claim | 429739 | 530578292 | No Recognized Claim |
| 106892 | 530182179 | No Recognized Claim | 268316 | 530385371 | No Recognized Claim | 429740 | 530578293 | No Recognized Claim |
| 106893 | 530182180 | No Eligible Purchases | 268317 | 530385372 | No Eligible Purchases | 429741 | 530578294 | No Recognized Claim |
| 106894 | 530182181 | No Recognized Claim | 268318 | 530385373 | No Recognized Claim | 429742 | 530578295 | No Recognized Claim |
| 106895 | 530182183 | No Recognized Claim | 268319 | 530385375 | No Eligible Purchases | 429743 | 530578296 | No Recognized Claim |
| 106896 | 530182184 | No Recognized Claim | 268320 | 530385376 | No Recognized Claim | 429744 | 530578297 | No Recognized Claim |
| 106897 | 530182185 | No Recognized Claim | 268321 | 530385378 | No Recognized Claim | 429745 | 530578298 | No Recognized Claim |
| 106898 | 530182186 | No Recognized Claim | 268322 | 530385379 | No Recognized Claim | 429746 | 530578299 | No Recognized Claim |
| 106899 | 530182187 | No Eligible Purchases | 268323 | 530385381 | No Recognized Claim | 429747 | 530578301 | No Recognized Claim |
| 106900 | 530182188 | No Eligible Purchases | 268324 | 530385382 | No Eligible Purchases | 429748 | 530578303 | No Recognized Claim |
| 106901 | 530182189 | No Eligible Purchases | 268325 | 530385383 | No Recognized Claim | 429749 | 530578304 | No Recognized Claim |
| 106902 | 530182190 | Condition of Ineligibility Never Cured | 268326 | 530385384 | No Recognized Claim | 429750 | 530578305 | No Recognized Claim |
| 106903 | 530182194 | No Recognized Claim | 268327 | 530385385 | No Recognized Claim | 429751 | 530578306 | No Recognized Claim |
| 106904 | 530182195 | No Recognized Claim | 268328 | 530385386 | No Recognized Claim | 429752 | 530578307 | No Recognized Claim |
| 106905 | 530182196 | No Recognized Claim | 268329 | 530385387 | No Eligible Purchases | 429753 | 530578308 | No Recognized Claim |
| 106906 | 530182197 | Void or Withdrawn | 268330 | 530385390 | No Recognized Claim | 429754 | 530578309 | No Recognized Claim |
| 106907 | 530182198 | No Recognized Claim | 268331 | 530385392 | No Recognized Claim | 429755 | 530578310 | No Recognized Claim |
| 106908 | 530182199 | No Recognized Claim | 268332 | 530385394 | No Recognized Claim | 429756 | 530578312 | No Recognized Claim |
| 106909 | 530182201 | No Recognized Claim | 268333 | 530385396 | No Recognized Claim | 429757 | 530578313 | No Recognized Claim |
| 106910 | 530182202 | No Recognized Claim | 268334 | 530385397 | No Recognized Claim | 429758 | 530578314 | No Recognized Claim |
| 106911 | 530182203 | No Recognized Claim | 268335 | 530385398 | No Recognized Claim | 429759 | 530578315 | No Recognized Claim |
| 106912 | 530182204 | No Recognized Claim | 268336 | 530385400 | No Recognized Claim | 429760 | 530578316 | No Recognized Claim |
| 106913 | 530182205 | No Recognized Claim | 268337 | 530385402 | No Recognized Claim | 429761 | 530578317 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 106914 | 530182206 | No Recognized Claim | 268338 | 530385403 | No Recognized Claim | 429762 | 530578318 | No Recognized Claim |
| 106915 | 530182207 | No Recognized Claim | 268339 | 530385404 | No Recognized Claim | 429763 | 530578319 | No Recognized Claim |
| 106916 | 530182208 | No Recognized Claim | 268340 | 530385405 | No Recognized Claim | 429764 | 530578320 | No Recognized Claim |
| 106917 | 530182209 | No Recognized Claim | 268341 | 530385406 | No Recognized Claim | 429765 | 530578322 | No Recognized Claim |
| 106918 | 530182210 | No Recognized Claim | 268342 | 530385407 | No Eligible Purchases | 429766 | 530578323 | No Recognized Claim |
| 106919 | 530182211 | No Recognized Claim | 268343 | 530385408 | No Recognized Claim | 429767 | 530578324 | No Recognized Claim |
| 106920 | 530182212 | No Recognized Claim | 268344 | 530385409 | No Recognized Claim | 429768 | 530578325 | No Recognized Claim |
| 106921 | 530182213 | No Recognized Claim | 268345 | 530385412 | No Recognized Claim | 429769 | 530578326 | No Recognized Claim |
| 106922 | 530182214 | No Eligible Purchases | 268346 | 530385413 | No Recognized Claim | 429770 | 530578327 | No Eligible Purchases |
| 106923 | 530182215 | No Recognized Claim | 268347 | 530385417 | No Recognized Claim | 429771 | 530578328 | No Recognized Claim |
| 106924 | 530182216 | Void or Withdrawn | 268348 | 530385418 | No Recognized Claim | 429772 | 530578329 | No Recognized Claim |
| 106925 | 530182217 | No Recognized Claim | 268349 | 530385420 | No Recognized Claim | 429773 | 530578330 | No Recognized Claim |
| 106926 | 530182218 | No Eligible Purchases | 268350 | 530385421 | No Recognized Claim | 429774 | 530578331 | No Recognized Claim |
| 106927 | 530182219 | Void or Withdrawn | 268351 | 530385422 | No Recognized Claim | 429775 | 530578332 | No Recognized Claim |
| 106928 | 530182220 | No Eligible Purchases | 268352 | 530385424 | No Eligible Purchases | 429776 | 530578333 | No Recognized Claim |
| 106929 | 530182221 | No Recognized Claim | 268353 | 530385425 | No Eligible Purchases | 429777 | 530578334 | No Recognized Claim |
| 106930 | 530182222 | No Recognized Claim | 268354 | 530385428 | No Recognized Claim | 429778 | 530578335 | No Recognized Claim |
| 106931 | 530182224 | No Eligible Purchases | 268355 | 530385429 | No Eligible Purchases | 429779 | 530578337 | No Recognized Claim |
| 106932 | 530182225 | No Recognized Claim | 268356 | 530385430 | No Recognized Claim | 429780 | 530578338 | No Recognized Claim |
| 106933 | 530182226 | No Recognized Claim | 268357 | 530385431 | No Recognized Claim | 429781 | 530578340 | No Recognized Claim |
| 106934 | 530182227 | No Recognized Claim | 268358 | 530385432 | No Recognized Claim | 429782 | 530578341 | No Eligible Purchases |
| 106935 | 530182228 | No Recognized Claim | 268359 | 530385434 | No Recognized Claim | 429783 | 530578342 | No Recognized Claim |
| 106936 | 530182229 | No Eligible Purchases | 268360 | 530385435 | No Eligible Purchases | 429784 | 530578343 | No Recognized Claim |
| 106937 | 530182230 | No Recognized Claim | 268361 | 530385436 | No Recognized Claim | 429785 | 530578344 | No Recognized Claim |
| 106938 | 530182231 | No Recognized Claim | 268362 | 530385438 | No Recognized Claim | 429786 | 530578345 | No Recognized Claim |
| 106939 | 530182234 | No Eligible Purchases | 268363 | 530385439 | No Eligible Purchases | 429787 | 530578346 | No Recognized Claim |
| 106940 | 530182235 | No Recognized Claim | 268364 | 530385440 | No Eligible Purchases | 429788 | 530578348 | No Recognized Claim |
| 106941 | 530182236 | No Eligible Purchases | 268365 | 530385441 | No Recognized Claim | 429789 | 530578349 | No Recognized Claim |
| 106942 | 530182237 | No Recognized Claim | 268366 | 530385445 | No Recognized Claim | 429790 | 530578350 | No Recognized Claim |
| 106943 | 530182238 | No Recognized Claim | 268367 | 530385446 | No Recognized Claim | 429791 | 530578351 | No Recognized Claim |
| 106944 | 530182239 | No Recognized Claim | 268368 | 530385448 | No Recognized Claim | 429792 | 530578352 | No Recognized Claim |
| 106945 | 530182240 | No Eligible Purchases | 268369 | 530385450 | No Recognized Claim | 429793 | 530578354 | No Recognized Claim |
| 106946 | 530182241 | No Recognized Claim | 268370 | 530385452 | No Eligible Purchases | 429794 | 530578356 | No Recognized Claim |
| 106947 | 530182242 | No Recognized Claim | 268371 | 530385453 | No Recognized Claim | 429795 | 530578358 | No Recognized Claim |
| 106948 | 530182243 | No Eligible Purchases | 268372 | 530385454 | No Recognized Claim | 429796 | 530578359 | No Recognized Claim |
| 106949 | 530182245 | No Recognized Claim | 268373 | 530385455 | No Recognized Claim | 429797 | 530578360 | No Recognized Claim |
| 106950 | 530182246 | No Eligible Purchases | 268374 | 530385457 | No Recognized Claim | 429798 | 530578361 | No Recognized Claim |
| 106951 | 530182247 | No Recognized Claim | 268375 | 530385458 | No Recognized Claim | 429799 | 530578362 | No Recognized Claim |
| 106952 | 530182248 | No Recognized Claim | 268376 | 530385461 | No Recognized Claim | 429800 | 530578363 | No Recognized Claim |
| 106953 | 530182249 | No Recognized Claim | 268377 | 530385462 | No Recognized Claim | 429801 | 530578364 | No Recognized Claim |
| 106954 | 530182250 | No Recognized Claim | 268378 | 530385463 | No Eligible Purchases | 429802 | 530578365 | No Recognized Claim |
| 106955 | 530182251 | No Recognized Claim | 268379 | 530385464 | No Recognized Claim | 429803 | 530578366 | No Recognized Claim |
| 106956 | 530182252 | No Recognized Claim | 268380 | 530385466 | No Recognized Claim | 429804 | 530578367 | No Recognized Claim |
| 106957 | 530182254 | No Recognized Claim | 268381 | 530385467 | No Recognized Claim | 429805 | 530578368 | No Recognized Claim |
| 106958 | 530182255 | No Recognized Claim | 268382 | 530385468 | No Eligible Purchases | 429806 | 530578369 | No Recognized Claim |
| 106959 | 530182256 | No Eligible Purchases | 268383 | 530385470 | No Recognized Claim | 429807 | 530578370 | No Recognized Claim |
| 106960 | 530182258 | No Eligible Purchases | 268384 | 530385471 | No Recognized Claim | 429808 | 530578371 | No Recognized Claim |
| 106961 | 530182259 | No Recognized Claim | 268385 | 530385472 | No Recognized Claim | 429809 | 530578372 | No Recognized Claim |
| 106962 | 530182260 | No Recognized Claim | 268386 | 530385474 | No Recognized Claim | 429810 | 530578373 | No Eligible Purchases |
| 106963 | 530182262 | No Eligible Purchases | 268387 | 530385475 | No Eligible Purchases | 429811 | 530578375 | No Recognized Claim |
| 106964 | 530182263 | No Recognized Claim | 268388 | 530385476 | No Recognized Claim | 429812 | 530578376 | No Recognized Claim |
| 106965 | 530182264 | No Recognized Claim | 268389 | 530385478 | No Recognized Claim | 429813 | 530578377 | No Recognized Claim |
| 106966 | 530182295 | No Eligible Purchases | 268390 | 530385481 | No Eligible Purchases | 429814 | 530578378 | No Recognized Claim |
| 106967 | 530182296 | No Recognized Claim | 268391 | 530385482 | No Eligible Purchases | 429815 | 530578379 | No Recognized Claim |
| 106968 | 530182297 | No Recognized Claim | 268392 | 530385483 | No Recognized Claim | 429816 | 530578380 | No Recognized Claim |
| 106969 | 530182299 | No Recognized Claim | 268393 | 530385484 | No Recognized Claim | 429817 | 530578381 | No Recognized Claim |
| 106970 | 530182300 | No Recognized Claim | 268394 | 530385485 | No Recognized Claim | 429818 | 530578382 | No Recognized Claim |
| 106971 | 530182301 | No Eligible Purchases | 268395 | 530385488 | No Recognized Claim | 429819 | 530578383 | No Recognized Claim |
| 106972 | 530182302 | No Recognized Claim | 268396 | 530385490 | No Recognized Claim | 429820 | 530578384 | No Recognized Claim |
| 106973 | 530182303 | No Recognized Claim | 268397 | 530385491 | No Recognized Claim | 429821 | 530578385 | No Recognized Claim |
| 106974 | 530182304 | No Recognized Claim | 268398 | 530385492 | No Eligible Purchases | 429822 | 530578387 | No Recognized Claim |
| 106975 | 530182305 | No Recognized Claim | 268399 | 530385493 | No Recognized Claim | 429823 | 530578388 | No Recognized Claim |
| 106976 | 530182306 | No Recognized Claim | 268400 | 530385494 | No Eligible Purchases | 429824 | 530578389 | No Recognized Claim |
| 106977 | 530182307 | No Recognized Claim | 268401 | 530385495 | No Eligible Purchases | 429825 | 530578391 | No Recognized Claim |
| 106978 | 530182308 | No Recognized Claim | 268402 | 530385496 | No Recognized Claim | 429826 | 530578392 | No Recognized Claim |
| 106979 | 530182309 | No Eligible Purchases | 268403 | 530385497 | No Eligible Purchases | 429827 | 530578396 | No Eligible Purchases |
| 106980 | 530182310 | No Recognized Claim | 268404 | 530385498 | No Recognized Claim | 429828 | 530578397 | No Recognized Claim |
| 106981 | 530182311 | No Eligible Purchases | 268405 | 530385502 | No Recognized Claim | 429829 | 530578398 | No Recognized Claim |
| 106982 | 530182312 | No Recognized Claim | 268406 | 530385503 | No Recognized Claim | 429830 | 530578401 | No Recognized Claim |
| 106983 | 530182313 | No Recognized Claim | 268407 | 530385505 | No Recognized Claim | 429831 | 530578402 | No Recognized Claim |
| 106984 | 530182314 | No Recognized Claim | 268408 | 530385506 | No Recognized Claim | 429832 | 530578403 | No Recognized Claim |
| 106985 | 530182315 | No Recognized Claim | 268409 | 530385507 | No Eligible Purchases | 429833 | 530578404 | No Recognized Claim |
| 106986 | 530182316 | No Recognized Claim | 268410 | 530385510 | No Eligible Purchases | 429834 | 530578405 | No Recognized Claim |
| 106987 | 530182317 | No Recognized Claim | 268411 | 530385513 | No Eligible Purchases | 429835 | 530578406 | No Recognized Claim |
| 106988 | 530182318 | No Eligible Purchases | 268412 | 530385513 | No Recognized Claim | 429836 | 530578408 | No Recognized Claim |
| 106989 | 530182319 | No Recognized Claim | 268413 | 530385515 | No Recognized Claim | 429837 | 530578409 | No Recognized Claim |
| 106990 | 530182320 | No Eligible Purchases | 268414 | 530385518 | No Recognized Claim | 429838 | 530578410 | No Recognized Claim |
| 106991 | 530182321 | No Recognized Claim | 268415 | 530385522 | No Recognized Claim | 429839 | 530578411 | No Recognized Claim |
| 106992 | 530182322 | No Recognized Claim | 268416 | 530385523 | No Recognized Claim | 429840 | 530578414 | No Recognized Claim |
| 106993 | 530182323 | No Recognized Claim | 268417 | 530385525 | No Recognized Claim | 429841 | 530578415 | No Recognized Claim |
| 106994 | 530182324 | No Eligible Purchases | 268418 | 530385526 | No Recognized Claim | 429842 | 530578416 | No Recognized Claim |
| 106995 | 530182325 | No Recognized Claim | 268419 | 530385528 | No Eligible Purchases | 429843 | 530578417 | No Recognized Claim |
| 106996 | 530182326 | No Recognized Claim | 268420 | 530385529 | No Eligible Purchases | 429844 | 530578418 | No Recognized Claim |
| 106997 | 530182327 | No Eligible Purchases | 268421 | 530385530 | No Recognized Claim | 429845 | 530578419 | No Recognized Claim |
| 106998 | 530182328 | No Recognized Claim | 268422 | 530385531 | No Recognized Claim | 429846 | 530578420 | No Recognized Claim |
| 106999 | 530182329 | No Eligible Purchases | 268423 | 530385532 | No Recognized Claim | 429847 | 530578421 | No Recognized Claim |
| 107000 | 530182330 | No Recognized Claim | 268424 | 530385533 | No Recognized Claim | 429848 | 530578422 | No Recognized Claim |
| 107001 | 530182331 | No Recognized Claim | 268425 | 530385534 | No Recognized Claim | 429849 | 530578423 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| ID | Number | Status | ID | Number | Status | ID | Number | Status |
|---|---|---|---|---|---|---|---|---|
| 107002 | 530182332 | No Recognized Claim | 268426 | 530385535 | No Recognized Claim | 429850 | 530578424 | No Recognized Claim |
| 107003 | 530182333 | No Recognized Claim | 268427 | 530385536 | No Recognized Claim | 429851 | 530578425 | No Recognized Claim |
| 107004 | 530182334 | No Recognized Claim | 268428 | 530385538 | No Eligible Purchases | 429852 | 530578426 | No Recognized Claim |
| 107005 | 530182335 | No Eligible Purchases | 268429 | 530385539 | No Recognized Claim | 429853 | 530578429 | No Recognized Claim |
| 107006 | 530182336 | No Recognized Claim | 268430 | 530385540 | No Recognized Claim | 429854 | 530578430 | No Eligible Purchases |
| 107007 | 530182337 | No Recognized Claim | 268431 | 530385541 | No Recognized Claim | 429855 | 530578432 | No Recognized Claim |
| 107008 | 530182338 | No Recognized Claim | 268432 | 530385542 | No Eligible Purchases | 429856 | 530578433 | No Recognized Claim |
| 107009 | 530182339 | No Recognized Claim | 268433 | 530385545 | No Recognized Claim | 429857 | 530578434 | No Recognized Claim |
| 107010 | 530182340 | No Recognized Claim | 268434 | 530385546 | No Recognized Claim | 429858 | 530578435 | No Recognized Claim |
| 107011 | 530182341 | No Recognized Claim | 268435 | 530385547 | No Recognized Claim | 429859 | 530578436 | No Recognized Claim |
| 107012 | 530182342 | No Eligible Purchases | 268436 | 530385548 | No Recognized Claim | 429860 | 530578437 | No Recognized Claim |
| 107013 | 530182343 | No Recognized Claim | 268437 | 530385550 | No Recognized Claim | 429861 | 530578438 | No Recognized Claim |
| 107014 | 530182344 | No Eligible Purchases | 268438 | 530385551 | No Recognized Claim | 429862 | 530578439 | No Recognized Claim |
| 107015 | 530182345 | No Recognized Claim | 268439 | 530385552 | No Eligible Purchases | 429863 | 530578440 | No Recognized Claim |
| 107016 | 530182346 | No Recognized Claim | 268440 | 530385553 | No Recognized Claim | 429864 | 530578441 | No Recognized Claim |
| 107017 | 530182347 | No Recognized Claim | 268441 | 530385554 | No Recognized Claim | 429865 | 530578442 | No Recognized Claim |
| 107018 | 530182348 | No Recognized Claim | 268442 | 530385557 | No Recognized Claim | 429866 | 530578444 | No Recognized Claim |
| 107019 | 530182349 | No Recognized Claim | 268443 | 530385558 | No Recognized Claim | 429867 | 530578445 | No Recognized Claim |
| 107020 | 530182350 | No Eligible Purchases | 268444 | 530385559 | No Recognized Claim | 429868 | 530578446 | No Recognized Claim |
| 107021 | 530182351 | No Recognized Claim | 268445 | 530385560 | No Recognized Claim | 429869 | 530578447 | No Recognized Claim |
| 107022 | 530182352 | No Recognized Claim | 268446 | 530385563 | No Recognized Claim | 429870 | 530578448 | No Recognized Claim |
| 107023 | 530182353 | No Recognized Claim | 268447 | 530385564 | No Eligible Purchases | 429871 | 530578449 | No Recognized Claim |
| 107024 | 530182354 | No Recognized Claim | 268448 | 530385566 | No Recognized Claim | 429872 | 530578451 | No Recognized Claim |
| 107025 | 530182355 | No Recognized Claim | 268449 | 530385568 | No Recognized Claim | 429873 | 530578452 | No Recognized Claim |
| 107026 | 530182356 | No Recognized Claim | 268450 | 530385570 | No Recognized Claim | 429874 | 530578453 | No Recognized Claim |
| 107027 | 530182357 | No Recognized Claim | 268451 | 530385570 | No Recognized Claim | 429875 | 530578454 | No Recognized Claim |
| 107028 | 530182358 | No Recognized Claim | 268452 | 530385572 | No Recognized Claim | 429876 | 530578455 | No Recognized Claim |
| 107029 | 530182359 | No Recognized Claim | 268453 | 530385573 | No Recognized Claim | 429877 | 530578456 | No Recognized Claim |
| 107030 | 530182360 | No Recognized Claim | 268454 | 530385574 | No Eligible Purchases | 429878 | 530578458 | No Recognized Claim |
| 107031 | 530182361 | No Recognized Claim | 268455 | 530385575 | No Recognized Claim | 429879 | 530578459 | No Recognized Claim |
| 107032 | 530182362 | No Recognized Claim | 268456 | 530385576 | No Recognized Claim | 429880 | 530578460 | No Recognized Claim |
| 107033 | 530182363 | No Recognized Claim | 268457 | 530385579 | No Eligible Purchases | 429881 | 530578461 | No Recognized Claim |
| 107034 | 530182365 | No Recognized Claim | 268458 | 530385581 | No Recognized Claim | 429882 | 530578462 | No Recognized Claim |
| 107035 | 530182366 | No Recognized Claim | 268459 | 530385582 | No Recognized Claim | 429883 | 530578463 | No Recognized Claim |
| 107036 | 530182368 | No Recognized Claim | 268460 | 530385584 | No Recognized Claim | 429884 | 530578464 | No Recognized Claim |
| 107037 | 530182370 | No Recognized Claim | 268461 | 530385586 | No Eligible Purchases | 429885 | 530578466 | No Recognized Claim |
| 107038 | 530182373 | No Recognized Claim | 268462 | 530385589 | No Recognized Claim | 429886 | 530578467 | No Eligible Purchases |
| 107039 | 530182374 | No Recognized Claim | 268463 | 530385592 | No Recognized Claim | 429887 | 530578468 | No Recognized Claim |
| 107040 | 530182376 | No Recognized Claim | 268464 | 530385593 | No Recognized Claim | 429888 | 530578469 | No Recognized Claim |
| 107041 | 530182377 | No Recognized Claim | 268465 | 530385595 | No Recognized Claim | 429889 | 530578470 | No Recognized Claim |
| 107042 | 530182378 | No Recognized Claim | 268466 | 530385596 | No Recognized Claim | 429890 | 530578473 | No Recognized Claim |
| 107043 | 530182380 | No Recognized Claim | 268467 | 530385597 | No Recognized Claim | 429891 | 530578474 | No Recognized Claim |
| 107044 | 530182381 | No Recognized Claim | 268468 | 530385598 | No Recognized Claim | 429892 | 530578475 | No Recognized Claim |
| 107045 | 530182382 | No Recognized Claim | 268469 | 530385600 | No Recognized Claim | 429893 | 530578476 | No Recognized Claim |
| 107046 | 530182383 | No Recognized Claim | 268470 | 530385601 | No Recognized Claim | 429894 | 530578477 | No Recognized Claim |
| 107047 | 530182384 | No Recognized Claim | 268471 | 530385602 | No Recognized Claim | 429895 | 530578478 | No Recognized Claim |
| 107048 | 530182385 | No Recognized Claim | 268472 | 530385604 | No Recognized Claim | 429896 | 530578479 | No Recognized Claim |
| 107049 | 530182386 | No Recognized Claim | 268473 | 530385607 | No Recognized Claim | 429897 | 530578480 | No Recognized Claim |
| 107050 | 530182387 | No Recognized Claim | 268474 | 530385608 | No Recognized Claim | 429898 | 530578481 | No Recognized Claim |
| 107051 | 530182388 | No Recognized Claim | 268475 | 530385610 | No Recognized Claim | 429899 | 530578483 | No Recognized Claim |
| 107052 | 530182389 | No Recognized Claim | 268476 | 530385611 | No Eligible Purchases | 429900 | 530578484 | No Recognized Claim |
| 107053 | 530182390 | No Recognized Claim | 268477 | 530385612 | No Recognized Claim | 429901 | 530578485 | No Recognized Claim |
| 107054 | 530182391 | No Recognized Claim | 268478 | 530385613 | No Recognized Claim | 429902 | 530578486 | No Recognized Claim |
| 107055 | 530182392 | No Recognized Claim | 268479 | 530385614 | No Recognized Claim | 429903 | 530578487 | No Eligible Purchases |
| 107056 | 530182394 | No Recognized Claim | 268480 | 530385616 | No Recognized Claim | 429904 | 530578489 | No Recognized Claim |
| 107057 | 530182395 | No Recognized Claim | 268481 | 530385618 | No Eligible Purchases | 429905 | 530578490 | No Recognized Claim |
| 107058 | 530182396 | No Recognized Claim | 268482 | 530385619 | No Recognized Claim | 429906 | 530578492 | No Recognized Claim |
| 107059 | 530182399 | No Recognized Claim | 268483 | 530385621 | No Eligible Purchases | 429907 | 530578493 | No Recognized Claim |
| 107060 | 530182400 | No Recognized Claim | 268484 | 530385623 | No Recognized Claim | 429908 | 530578494 | No Recognized Claim |
| 107061 | 530182401 | No Recognized Claim | 268485 | 530385625 | No Recognized Claim | 429909 | 530578495 | No Recognized Claim |
| 107062 | 530182402 | No Recognized Claim | 268486 | 530385625 | No Recognized Claim | 429910 | 530578496 | No Recognized Claim |
| 107063 | 530182404 | No Recognized Claim | 268487 | 530385626 | No Recognized Claim | 429911 | 530578497 | No Recognized Claim |
| 107064 | 530182405 | No Recognized Claim | 268488 | 530385627 | No Eligible Purchases | 429912 | 530578498 | No Recognized Claim |
| 107065 | 530182406 | No Recognized Claim | 268489 | 530385628 | No Recognized Claim | 429913 | 530578499 | No Recognized Claim |
| 107066 | 530182407 | No Recognized Claim | 268490 | 530385630 | No Eligible Purchases | 429914 | 530578500 | No Recognized Claim |
| 107067 | 530182408 | No Recognized Claim | 268491 | 530385631 | No Recognized Claim | 429915 | 530578501 | No Recognized Claim |
| 107068 | 530182410 | No Recognized Claim | 268492 | 530385633 | No Recognized Claim | 429916 | 530578502 | No Recognized Claim |
| 107069 | 530182411 | No Recognized Claim | 268493 | 530385635 | No Recognized Claim | 429917 | 530578503 | No Recognized Claim |
| 107070 | 530182413 | No Recognized Claim | 268494 | 530385637 | No Recognized Claim | 429918 | 530578506 | No Recognized Claim |
| 107071 | 530182414 | No Recognized Claim | 268495 | 530385640 | No Recognized Claim | 429919 | 530578507 | No Recognized Claim |
| 107072 | 530182415 | No Recognized Claim | 268496 | 530385642 | No Recognized Claim | 429920 | 530578509 | No Recognized Claim |
| 107073 | 530182416 | No Recognized Claim | 268497 | 530385644 | No Recognized Claim | 429921 | 530578510 | No Recognized Claim |
| 107074 | 530182417 | No Recognized Claim | 268498 | 530385645 | No Recognized Claim | 429922 | 530578511 | No Recognized Claim |
| 107075 | 530182418 | No Recognized Claim | 268499 | 530385646 | No Eligible Purchases | 429923 | 530578512 | No Recognized Claim |
| 107076 | 530182421 | No Recognized Claim | 268500 | 530385647 | No Recognized Claim | 429924 | 530578513 | No Recognized Claim |
| 107077 | 530182422 | No Recognized Claim | 268501 | 530385648 | No Recognized Claim | 429925 | 530578514 | No Recognized Claim |
| 107078 | 530182424 | No Recognized Claim | 268502 | 530385649 | No Recognized Claim | 429926 | 530578516 | No Recognized Claim |
| 107079 | 530182425 | No Recognized Claim | 268503 | 530385650 | No Recognized Claim | 429927 | 530578518 | No Recognized Claim |
| 107080 | 530182426 | No Recognized Claim | 268504 | 530385652 | No Recognized Claim | 429928 | 530578519 | No Eligible Purchases |
| 107081 | 530182427 | No Recognized Claim | 268505 | 530385653 | No Recognized Claim | 429929 | 530578520 | No Recognized Claim |
| 107082 | 530182429 | No Recognized Claim | 268506 | 530385655 | No Recognized Claim | 429930 | 530578521 | No Recognized Claim |
| 107083 | 530182431 | No Recognized Claim | 268507 | 530385655 | No Recognized Claim | 429931 | 530578522 | No Recognized Claim |
| 107084 | 530182432 | No Recognized Claim | 268508 | 530385656 | No Recognized Claim | 429932 | 530578523 | No Recognized Claim |
| 107085 | 530182433 | No Recognized Claim | 268509 | 530385657 | No Eligible Purchases | 429933 | 530578524 | No Recognized Claim |
| 107086 | 530182434 | No Recognized Claim | 268510 | 530385659 | No Recognized Claim | 429934 | 530578527 | No Recognized Claim |
| 107087 | 530182435 | No Recognized Claim | 268511 | 530385660 | No Recognized Claim | 429935 | 530578529 | No Recognized Claim |
| 107088 | 530182436 | No Recognized Claim | 268512 | 530385663 | No Recognized Claim | 429936 | 530578530 | No Recognized Claim |
| 107089 | 530182437 | No Recognized Claim | 268513 | 530385664 | No Recognized Claim | 429937 | 530578531 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 107090 | 530182438 | No Recognized Claim | 268514 | 530385665 | No Recognized Claim | 429938 | 530578532 | No Recognized Claim |
| 107091 | 530182439 | No Recognized Claim | 268515 | 530385666 | No Recognized Claim | 429939 | 530578533 | No Recognized Claim |
| 107092 | 530182440 | No Recognized Claim | 268516 | 530385667 | No Recognized Claim | 429940 | 530578534 | No Recognized Claim |
| 107093 | 530182442 | No Recognized Claim | 268517 | 530385669 | No Eligible Purchases | 429941 | 530578535 | No Recognized Claim |
| 107094 | 530182444 | No Recognized Claim | 268518 | 530385671 | No Recognized Claim | 429942 | 530578536 | No Recognized Claim |
| 107095 | 530182446 | No Recognized Claim | 268519 | 530385673 | No Recognized Claim | 429943 | 530578537 | No Recognized Claim |
| 107096 | 530182447 | No Recognized Claim | 268520 | 530385675 | No Recognized Claim | 429944 | 530578538 | No Recognized Claim |
| 107097 | 530182448 | No Recognized Claim | 268521 | 530385676 | No Recognized Claim | 429945 | 530578539 | No Recognized Claim |
| 107098 | 530182449 | No Recognized Claim | 268522 | 530385677 | No Recognized Claim | 429946 | 530578540 | No Recognized Claim |
| 107099 | 530182450 | No Recognized Claim | 268523 | 530385679 | No Eligible Purchases | 429947 | 530578541 | No Recognized Claim |
| 107100 | 530182452 | No Recognized Claim | 268524 | 530385680 | No Eligible Purchases | 429948 | 530578542 | No Recognized Claim |
| 107101 | 530182453 | No Eligible Purchases | 268525 | 530385681 | No Recognized Claim | 429949 | 530578543 | No Recognized Claim |
| 107102 | 530182455 | No Recognized Claim | 268526 | 530385683 | No Recognized Claim | 429950 | 530578545 | No Recognized Claim |
| 107103 | 530182457 | No Recognized Claim | 268527 | 530385685 | No Recognized Claim | 429951 | 530578546 | No Recognized Claim |
| 107104 | 530182458 | No Recognized Claim | 268528 | 530385689 | No Recognized Claim | 429952 | 530578547 | No Recognized Claim |
| 107105 | 530182459 | No Recognized Claim | 268529 | 530385690 | No Recognized Claim | 429953 | 530578548 | No Recognized Claim |
| 107106 | 530182461 | No Recognized Claim | 268530 | 530385691 | No Eligible Purchases | 429954 | 530578550 | No Recognized Claim |
| 107107 | 530182462 | No Eligible Purchases | 268531 | 530385692 | No Recognized Claim | 429955 | 530578552 | No Recognized Claim |
| 107108 | 530182463 | No Recognized Claim | 268532 | 530385693 | No Recognized Claim | 429956 | 530578553 | No Recognized Claim |
| 107109 | 530182464 | No Recognized Claim | 268533 | 530385696 | No Recognized Claim | 429957 | 530578554 | No Recognized Claim |
| 107110 | 530182465 | No Recognized Claim | 268534 | 530385698 | No Recognized Claim | 429958 | 530578555 | No Recognized Claim |
| 107111 | 530182466 | No Recognized Claim | 268535 | 530385699 | No Eligible Purchases | 429959 | 530578557 | No Recognized Claim |
| 107112 | 530182467 | No Recognized Claim | 268536 | 530385700 | No Recognized Claim | 429960 | 530578559 | No Recognized Claim |
| 107113 | 530182468 | No Recognized Claim | 268537 | 530385704 | No Recognized Claim | 429961 | 530578560 | No Recognized Claim |
| 107114 | 530182470 | No Recognized Claim | 268538 | 530385705 | No Recognized Claim | 429962 | 530578561 | No Recognized Claim |
| 107115 | 530182471 | No Recognized Claim | 268539 | 530385706 | No Recognized Claim | 429963 | 530578562 | No Recognized Claim |
| 107116 | 530182472 | No Eligible Purchases | 268540 | 530385707 | No Recognized Claim | 429964 | 530578563 | No Recognized Claim |
| 107117 | 530182473 | No Recognized Claim | 268541 | 530385708 | No Recognized Claim | 429965 | 530578566 | No Recognized Claim |
| 107118 | 530182474 | No Recognized Claim | 268542 | 530385710 | No Recognized Claim | 429966 | 530578568 | No Recognized Claim |
| 107119 | 530182475 | No Recognized Claim | 268543 | 530385711 | No Recognized Claim | 429967 | 530578569 | No Recognized Claim |
| 107120 | 530182476 | No Recognized Claim | 268544 | 530385713 | No Recognized Claim | 429968 | 530578570 | No Recognized Claim |
| 107121 | 530182477 | No Recognized Claim | 268545 | 530385714 | No Recognized Claim | 429969 | 530578571 | No Recognized Claim |
| 107122 | 530182478 | No Recognized Claim | 268546 | 530385715 | No Recognized Claim | 429970 | 530578572 | No Recognized Claim |
| 107123 | 530182479 | No Eligible Purchases | 268547 | 530385718 | No Recognized Claim | 429971 | 530578574 | No Recognized Claim |
| 107124 | 530182481 | No Recognized Claim | 268548 | 530385719 | No Eligible Purchases | 429972 | 530578576 | No Recognized Claim |
| 107125 | 530182482 | No Recognized Claim | 268549 | 530385720 | No Recognized Claim | 429973 | 530578577 | No Recognized Claim |
| 107126 | 530182483 | No Recognized Claim | 268550 | 530385723 | No Recognized Claim | 429974 | 530578580 | No Recognized Claim |
| 107127 | 530182484 | No Recognized Claim | 268551 | 530385724 | No Recognized Claim | 429975 | 530578581 | No Recognized Claim |
| 107128 | 530182485 | No Recognized Claim | 268552 | 530385726 | No Recognized Claim | 429976 | 530578583 | No Recognized Claim |
| 107129 | 530182486 | No Recognized Claim | 268553 | 530385729 | No Recognized Claim | 429977 | 530578584 | No Recognized Claim |
| 107130 | 530182487 | No Recognized Claim | 268554 | 530385730 | No Recognized Claim | 429978 | 530578585 | No Recognized Claim |
| 107131 | 530182488 | No Recognized Claim | 268555 | 530385731 | No Recognized Claim | 429979 | 530578586 | No Eligible Purchases |
| 107132 | 530182489 | No Recognized Claim | 268556 | 530385733 | No Recognized Claim | 429980 | 530578589 | No Recognized Claim |
| 107133 | 530182490 | No Eligible Purchases | 268557 | 530385734 | No Recognized Claim | 429981 | 530578590 | No Recognized Claim |
| 107134 | 530182491 | No Eligible Purchases | 268558 | 530385736 | No Recognized Claim | 429982 | 530578591 | No Recognized Claim |
| 107135 | 530182492 | No Recognized Claim | 268559 | 530385738 | No Recognized Claim | 429983 | 530578592 | No Recognized Claim |
| 107136 | 530182494 | No Recognized Claim | 268560 | 530385739 | No Eligible Purchases | 429984 | 530578593 | No Recognized Claim |
| 107137 | 530182495 | No Recognized Claim | 268561 | 530385740 | No Recognized Claim | 429985 | 530578594 | No Recognized Claim |
| 107138 | 530182496 | No Recognized Claim | 268562 | 530385742 | No Recognized Claim | 429986 | 530578596 | No Recognized Claim |
| 107139 | 530182497 | No Recognized Claim | 268563 | 530385743 | No Recognized Claim | 429987 | 530578597 | No Recognized Claim |
| 107140 | 530182498 | No Recognized Claim | 268564 | 530385744 | No Recognized Claim | 429988 | 530578598 | No Recognized Claim |
| 107141 | 530182499 | No Recognized Claim | 268565 | 530385745 | No Recognized Claim | 429989 | 530578599 | No Recognized Claim |
| 107142 | 530182500 | No Recognized Claim | 268566 | 530385746 | No Recognized Claim | 429990 | 530578600 | No Recognized Claim |
| 107143 | 530182501 | No Recognized Claim | 268567 | 530385747 | No Recognized Claim | 429991 | 530578601 | No Recognized Claim |
| 107144 | 530182503 | No Recognized Claim | 268568 | 530385748 | No Eligible Purchases | 429992 | 530578603 | No Recognized Claim |
| 107145 | 530182504 | No Recognized Claim | 268569 | 530385750 | No Recognized Claim | 429993 | 530578604 | No Recognized Claim |
| 107146 | 530182505 | No Recognized Claim | 268570 | 530385751 | No Recognized Claim | 429994 | 530578605 | No Recognized Claim |
| 107147 | 530182507 | No Recognized Claim | 268571 | 530385752 | No Recognized Claim | 429995 | 530578606 | No Recognized Claim |
| 107148 | 530182508 | No Recognized Claim | 268572 | 530385754 | No Recognized Claim | 429996 | 530578607 | No Recognized Claim |
| 107149 | 530182509 | No Recognized Claim | 268573 | 530385755 | No Recognized Claim | 429997 | 530578608 | No Recognized Claim |
| 107150 | 530182510 | No Recognized Claim | 268574 | 530385756 | No Recognized Claim | 429998 | 530578609 | No Recognized Claim |
| 107151 | 530182511 | No Recognized Claim | 268575 | 530385757 | No Recognized Claim | 429999 | 530578610 | No Recognized Claim |
| 107152 | 530182512 | No Eligible Purchases | 268576 | 530385758 | No Recognized Claim | 430000 | 530578612 | No Recognized Claim |
| 107153 | 530182513 | No Recognized Claim | 268577 | 530385761 | No Recognized Claim | 430001 | 530578613 | No Recognized Claim |
| 107154 | 530182514 | No Eligible Purchases | 268578 | 530385763 | No Recognized Claim | 430002 | 530578615 | No Recognized Claim |
| 107155 | 530182515 | No Recognized Claim | 268579 | 530385764 | No Recognized Claim | 430003 | 530578616 | No Recognized Claim |
| 107156 | 530182516 | No Recognized Claim | 268580 | 530385766 | No Recognized Claim | 430004 | 530578617 | No Recognized Claim |
| 107157 | 530182517 | No Recognized Claim | 268581 | 530385767 | No Recognized Claim | 430005 | 530578618 | No Recognized Claim |
| 107158 | 530182518 | No Eligible Purchases | 268582 | 530385768 | No Recognized Claim | 430006 | 530578619 | No Recognized Claim |
| 107159 | 530182519 | No Eligible Purchases | 268583 | 530385769 | No Recognized Claim | 430007 | 530578620 | No Recognized Claim |
| 107160 | 530182520 | No Recognized Claim | 268584 | 530385770 | No Recognized Claim | 430008 | 530578621 | No Recognized Claim |
| 107161 | 530182521 | No Recognized Claim | 268585 | 530385771 | No Recognized Claim | 430009 | 530578622 | No Recognized Claim |
| 107162 | 530182522 | No Recognized Claim | 268586 | 530385774 | No Recognized Claim | 430010 | 530578624 | No Recognized Claim |
| 107163 | 530182523 | No Recognized Claim | 268587 | 530385775 | No Recognized Claim | 430011 | 530578625 | No Recognized Claim |
| 107164 | 530182524 | No Recognized Claim | 268588 | 530385776 | No Recognized Claim | 430012 | 530578626 | No Recognized Claim |
| 107165 | 530182525 | No Recognized Claim | 268589 | 530385779 | No Recognized Claim | 430013 | 530578627 | No Recognized Claim |
| 107166 | 530182526 | No Recognized Claim | 268590 | 530385780 | No Eligible Purchases | 430014 | 530578628 | No Recognized Claim |
| 107167 | 530182529 | No Recognized Claim | 268591 | 530385782 | No Recognized Claim | 430015 | 530578629 | No Recognized Claim |
| 107168 | 530182530 | No Recognized Claim | 268592 | 530385783 | No Recognized Claim | 430016 | 530578630 | No Recognized Claim |
| 107169 | 530182533 | No Recognized Claim | 268593 | 530385785 | No Recognized Claim | 430017 | 530578631 | No Recognized Claim |
| 107170 | 530182534 | No Recognized Claim | 268594 | 530385788 | No Recognized Claim | 430018 | 530578632 | No Recognized Claim |
| 107171 | 530182535 | No Recognized Claim | 268595 | 530385790 | No Eligible Purchases | 430019 | 530578633 | No Recognized Claim |
| 107172 | 530182536 | No Recognized Claim | 268596 | 530385791 | No Recognized Claim | 430020 | 530578634 | No Recognized Claim |
| 107173 | 530182537 | No Recognized Claim | 268597 | 530385793 | No Recognized Claim | 430021 | 530578636 | No Recognized Claim |
| 107174 | 530182539 | No Recognized Claim | 268598 | 530385794 | No Recognized Claim | 430022 | 530578637 | No Recognized Claim |
| 107175 | 530182540 | No Recognized Claim | 268599 | 530385795 | No Eligible Purchases | 430023 | 530578638 | No Recognized Claim |
| 107176 | 530182541 | No Eligible Purchases | 268600 | 530385796 | No Recognized Claim | 430024 | 530578640 | No Recognized Claim |
| 107177 | 530182542 | No Recognized Claim | 268601 | 530385797 | No Recognized Claim | 430025 | 530578641 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 107178 | 530182550 | No Recognized Claim | 268602 | 530385798 | No Recognized Claim | 430026 | 530578642 | No Recognized Claim |
| 107179 | 530182552 | No Recognized Claim | 268603 | 530385800 | No Recognized Claim | 430027 | 530578643 | No Recognized Claim |
| 107180 | 530182558 | No Recognized Claim | 268604 | 530385801 | No Recognized Claim | 430028 | 530578644 | No Recognized Claim |
| 107181 | 530182560 | No Recognized Claim | 268605 | 530385802 | No Recognized Claim | 430029 | 530578645 | No Recognized Claim |
| 107182 | 530182561 | No Recognized Claim | 268606 | 530385803 | No Recognized Claim | 430030 | 530578646 | No Recognized Claim |
| 107183 | 530182562 | No Recognized Claim | 268607 | 530385804 | No Recognized Claim | 430031 | 530578648 | No Recognized Claim |
| 107184 | 530182563 | No Recognized Claim | 268608 | 530385805 | No Recognized Claim | 430032 | 530578649 | No Recognized Claim |
| 107185 | 530182565 | No Recognized Claim | 268609 | 530385806 | No Recognized Claim | 430033 | 530578650 | No Recognized Claim |
| 107186 | 530182567 | No Recognized Claim | 268610 | 530385807 | No Eligible Purchases | 430034 | 530578651 | No Recognized Claim |
| 107187 | 530182569 | No Recognized Claim | 268611 | 530385808 | No Recognized Claim | 430035 | 530578653 | No Recognized Claim |
| 107188 | 530182573 | No Eligible Purchases | 268612 | 530385809 | No Eligible Purchases | 430036 | 530578654 | No Recognized Claim |
| 107189 | 530182577 | No Recognized Claim | 268613 | 530385810 | No Recognized Claim | 430037 | 530578655 | No Recognized Claim |
| 107190 | 530182578 | No Recognized Claim | 268614 | 530385811 | No Recognized Claim | 430038 | 530578656 | No Recognized Claim |
| 107191 | 530182579 | No Recognized Claim | 268615 | 530385812 | No Recognized Claim | 430039 | 530578657 | No Recognized Claim |
| 107192 | 530182581 | No Recognized Claim | 268616 | 530385813 | No Recognized Claim | 430040 | 530578658 | No Recognized Claim |
| 107193 | 530182582 | No Recognized Claim | 268617 | 530385814 | No Eligible Purchases | 430041 | 530578659 | No Recognized Claim |
| 107194 | 530182584 | No Recognized Claim | 268618 | 530385815 | No Recognized Claim | 430042 | 530578660 | No Recognized Claim |
| 107195 | 530182586 | No Recognized Claim | 268619 | 530385816 | No Recognized Claim | 430043 | 530578661 | No Recognized Claim |
| 107196 | 530182587 | No Recognized Claim | 268620 | 530385817 | No Recognized Claim | 430044 | 530578662 | No Recognized Claim |
| 107197 | 530182588 | No Recognized Claim | 268621 | 530385820 | No Recognized Claim | 430045 | 530578663 | No Recognized Claim |
| 107198 | 530182589 | No Recognized Claim | 268622 | 530385822 | No Eligible Purchases | 430046 | 530578665 | No Recognized Claim |
| 107199 | 530182590 | Condition of Ineligibility Never Cured | 268623 | 530385823 | No Recognized Claim | 430047 | 530578666 | No Recognized Claim |
| 107200 | 530182591 | No Recognized Claim | 268624 | 530385824 | No Recognized Claim | 430048 | 530578668 | No Recognized Claim |
| 107201 | 530182592 | No Recognized Claim | 268625 | 530385826 | No Recognized Claim | 430049 | 530578669 | No Recognized Claim |
| 107202 | 530182593 | No Recognized Claim | 268626 | 530385827 | No Recognized Claim | 430050 | 530578670 | No Recognized Claim |
| 107203 | 530182594 | No Eligible Purchases | 268627 | 530385829 | No Eligible Purchases | 430051 | 530578671 | No Recognized Claim |
| 107204 | 530182597 | No Eligible Purchases | 268628 | 530385830 | No Recognized Claim | 430052 | 530578672 | No Recognized Claim |
| 107205 | 530182598 | No Eligible Purchases | 268629 | 530385831 | No Recognized Claim | 430053 | 530578676 | No Recognized Claim |
| 107206 | 530182599 | No Recognized Claim | 268630 | 530385832 | No Recognized Claim | 430054 | 530578677 | No Recognized Claim |
| 107207 | 530182603 | No Recognized Claim | 268631 | 530385833 | No Recognized Claim | 430055 | 530578678 | No Recognized Claim |
| 107208 | 530182604 | No Eligible Purchases | 268632 | 530385836 | No Recognized Claim | 430056 | 530578679 | No Recognized Claim |
| 107209 | 530182605 | No Recognized Claim | 268633 | 530385837 | No Recognized Claim | 430057 | 530578680 | No Recognized Claim |
| 107210 | 530182607 | No Recognized Claim | 268634 | 530385838 | No Recognized Claim | 430058 | 530578681 | No Recognized Claim |
| 107211 | 530182608 | No Recognized Claim | 268635 | 530385840 | No Recognized Claim | 430059 | 530578682 | No Recognized Claim |
| 107212 | 530182609 | No Recognized Claim | 268636 | 530385842 | No Recognized Claim | 430060 | 530578684 | No Recognized Claim |
| 107213 | 530182610 | No Recognized Claim | 268637 | 530385843 | No Eligible Purchases | 430061 | 530578685 | No Recognized Claim |
| 107214 | 530182611 | No Recognized Claim | 268638 | 530385844 | No Recognized Claim | 430062 | 530578686 | No Recognized Claim |
| 107215 | 530182613 | No Recognized Claim | 268639 | 530385846 | No Recognized Claim | 430063 | 530578687 | No Recognized Claim |
| 107216 | 530182614 | No Eligible Purchases | 268640 | 530385848 | No Recognized Claim | 430064 | 530578688 | No Eligible Purchases |
| 107217 | 530182615 | No Recognized Claim | 268641 | 530385850 | No Recognized Claim | 430065 | 530578691 | No Eligible Purchases |
| 107218 | 530182616 | No Recognized Claim | 268642 | 530385851 | No Recognized Claim | 430066 | 530578692 | No Recognized Claim |
| 107219 | 530182617 | No Recognized Claim | 268643 | 530385852 | No Eligible Purchases | 430067 | 530578693 | No Recognized Claim |
| 107220 | 530182618 | No Recognized Claim | 268644 | 530385853 | No Recognized Claim | 430068 | 530578694 | No Recognized Claim |
| 107221 | 530182619 | No Eligible Purchases | 268645 | 530385854 | No Eligible Purchases | 430069 | 530578695 | No Recognized Claim |
| 107222 | 530182620 | No Recognized Claim | 268646 | 530385855 | No Recognized Claim | 430070 | 530578697 | No Recognized Claim |
| 107223 | 530182621 | No Eligible Purchases | 268647 | 530385858 | No Recognized Claim | 430071 | 530578700 | No Recognized Claim |
| 107224 | 530182622 | No Recognized Claim | 268648 | 530385859 | No Recognized Claim | 430072 | 530578701 | No Eligible Purchases |
| 107225 | 530182623 | No Recognized Claim | 268649 | 530385862 | No Recognized Claim | 430073 | 530578702 | No Recognized Claim |
| 107226 | 530182624 | No Recognized Claim | 268650 | 530385863 | No Recognized Claim | 430074 | 530578703 | No Recognized Claim |
| 107227 | 530182625 | No Recognized Claim | 268651 | 530385864 | No Recognized Claim | 430075 | 530578704 | No Recognized Claim |
| 107228 | 530182627 | No Recognized Claim | 268652 | 530385865 | No Eligible Purchases | 430076 | 530578706 | No Recognized Claim |
| 107229 | 530182628 | No Recognized Claim | 268653 | 530385866 | No Recognized Claim | 430077 | 530578707 | No Recognized Claim |
| 107230 | 530182629 | No Recognized Claim | 268654 | 530385867 | No Recognized Claim | 430078 | 530578708 | No Recognized Claim |
| 107231 | 530182630 | No Recognized Claim | 268655 | 530385869 | No Recognized Claim | 430079 | 530578709 | No Recognized Claim |
| 107232 | 530182631 | No Recognized Claim | 268656 | 530385870 | No Recognized Claim | 430080 | 530578710 | No Recognized Claim |
| 107233 | 530182632 | No Recognized Claim | 268657 | 530385873 | No Eligible Purchases | 430081 | 530578712 | No Recognized Claim |
| 107234 | 530182633 | No Recognized Claim | 268658 | 530385874 | No Recognized Claim | 430082 | 530578713 | No Recognized Claim |
| 107235 | 530182634 | No Recognized Claim | 268659 | 530385875 | No Recognized Claim | 430083 | 530578714 | No Recognized Claim |
| 107236 | 530182635 | No Recognized Claim | 268660 | 530385876 | No Recognized Claim | 430084 | 530578716 | No Recognized Claim |
| 107237 | 530182636 | Condition of Ineligibility Never Cured | 268661 | 530385878 | No Recognized Claim | 430085 | 530578717 | No Recognized Claim |
| 107238 | 530182637 | No Recognized Claim | 268662 | 530385881 | No Recognized Claim | 430086 | 530578718 | No Eligible Purchases |
| 107239 | 530182638 | No Recognized Claim | 268663 | 530385882 | No Recognized Claim | 430087 | 530578719 | No Eligible Purchases |
| 107240 | 530182639 | No Recognized Claim | 268664 | 530385883 | No Recognized Claim | 430088 | 530578720 | No Recognized Claim |
| 107241 | 530182640 | No Recognized Claim | 268665 | 530385884 | No Eligible Purchases | 430089 | 530578721 | No Recognized Claim |
| 107242 | 530182641 | No Recognized Claim | 268666 | 530385885 | No Recognized Claim | 430090 | 530578722 | No Recognized Claim |
| 107243 | 530182642 | No Recognized Claim | 268667 | 530385886 | No Recognized Claim | 430091 | 530578726 | No Recognized Claim |
| 107244 | 530182643 | No Recognized Claim | 268668 | 530385887 | No Recognized Claim | 430092 | 530578727 | No Recognized Claim |
| 107245 | 530182644 | No Eligible Purchases | 268669 | 530385888 | No Eligible Purchases | 430093 | 530578729 | No Recognized Claim |
| 107246 | 530182645 | No Recognized Claim | 268670 | 530385889 | No Recognized Claim | 430094 | 530578730 | No Recognized Claim |
| 107247 | 530182646 | No Recognized Claim | 268671 | 530385890 | No Eligible Purchases | 430095 | 530578731 | No Recognized Claim |
| 107248 | 530182647 | No Eligible Purchases | 268672 | 530385891 | No Recognized Claim | 430096 | 530578732 | No Recognized Claim |
| 107249 | 530182648 | No Recognized Claim | 268673 | 530385893 | No Recognized Claim | 430097 | 530578733 | No Recognized Claim |
| 107250 | 530182649 | No Recognized Claim | 268674 | 530385897 | No Eligible Purchases | 430098 | 530578735 | No Recognized Claim |
| 107251 | 530182650 | No Recognized Claim | 268675 | 530385900 | No Recognized Claim | 430099 | 530578737 | No Recognized Claim |
| 107252 | 530182651 | No Eligible Purchases | 268676 | 530385901 | No Recognized Claim | 430100 | 530578738 | No Recognized Claim |
| 107253 | 530182652 | No Recognized Claim | 268677 | 530385902 | No Recognized Claim | 430101 | 530578739 | No Recognized Claim |
| 107254 | 530182653 | No Recognized Claim | 268678 | 530385903 | No Recognized Claim | 430102 | 530578741 | No Recognized Claim |
| 107255 | 530182654 | No Recognized Claim | 268679 | 530385904 | No Recognized Claim | 430103 | 530578742 | No Recognized Claim |
| 107256 | 530182655 | No Recognized Claim | 268680 | 530385905 | No Recognized Claim | 430104 | 530578743 | No Recognized Claim |
| 107257 | 530182656 | No Recognized Claim | 268681 | 530385906 | No Recognized Claim | 430105 | 530578744 | No Recognized Claim |
| 107258 | 530182657 | No Recognized Claim | 268682 | 530385908 | No Recognized Claim | 430106 | 530578745 | No Recognized Claim |
| 107259 | 530182658 | No Eligible Purchases | 268683 | 530385909 | No Recognized Claim | 430107 | 530578747 | No Recognized Claim |
| 107260 | 530182660 | No Recognized Claim | 268684 | 530385911 | No Recognized Claim | 430108 | 530578748 | No Recognized Claim |
| 107261 | 530182661 | No Eligible Purchases | 268685 | 530385912 | No Recognized Claim | 430109 | 530578749 | No Recognized Claim |
| 107262 | 530182662 | No Eligible Purchases | 268686 | 530385913 | No Recognized Claim | 430110 | 530578750 | No Recognized Claim |
| 107263 | 530182663 | No Recognized Claim | 268687 | 530385914 | No Recognized Claim | 430111 | 530578751 | No Recognized Claim |
| 107264 | 530182664 | No Recognized Claim | 268688 | 530385915 | No Recognized Claim | 430112 | 530578752 | No Recognized Claim |
| 107265 | 530182665 | No Recognized Claim | 268689 | 530385916 | No Recognized Claim | 430113 | 530578753 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 107266 | 530182666 | No Recognized Claim | 268690 | 530385918 | No Recognized Claim | 430114 | 530578754 | No Recognized Claim |
| 107267 | 530182667 | No Recognized Claim | 268691 | 530385921 | No Recognized Claim | 430115 | 530578755 | No Recognized Claim |
| 107268 | 530182668 | No Recognized Claim | 268692 | 530385922 | No Recognized Claim | 430116 | 530578756 | No Recognized Claim |
| 107269 | 530182669 | No Recognized Claim | 268693 | 530385923 | No Eligible Purchases | 430117 | 530578757 | No Recognized Claim |
| 107270 | 530182670 | No Recognized Claim | 268694 | 530385925 | No Eligible Purchases | 430118 | 530578760 | No Recognized Claim |
| 107271 | 530182671 | No Recognized Claim | 268695 | 530385926 | No Recognized Claim | 430119 | 530578762 | No Recognized Claim |
| 107272 | 530182672 | No Recognized Claim | 268696 | 530385929 | No Recognized Claim | 430120 | 530578763 | No Recognized Claim |
| 107273 | 530182673 | No Recognized Claim | 268697 | 530385933 | No Recognized Claim | 430121 | 530578764 | No Recognized Claim |
| 107274 | 530182674 | No Recognized Claim | 268698 | 530385935 | No Recognized Claim | 430122 | 530578765 | No Recognized Claim |
| 107275 | 530182675 | No Eligible Purchases | 268699 | 530385936 | No Recognized Claim | 430123 | 530578766 | No Recognized Claim |
| 107276 | 530182676 | No Recognized Claim | 268700 | 530385937 | No Eligible Purchases | 430124 | 530578767 | No Recognized Claim |
| 107277 | 530182677 | No Recognized Claim | 268701 | 530385938 | No Recognized Claim | 430125 | 530578768 | No Recognized Claim |
| 107278 | 530182678 | No Recognized Claim | 268702 | 530385939 | No Recognized Claim | 430126 | 530578769 | No Recognized Claim |
| 107279 | 530182679 | No Eligible Purchases | 268703 | 530385940 | No Recognized Claim | 430127 | 530578770 | No Recognized Claim |
| 107280 | 530182680 | No Recognized Claim | 268704 | 530385941 | No Recognized Claim | 430128 | 530578772 | No Recognized Claim |
| 107281 | 530182681 | No Eligible Purchases | 268705 | 530385942 | No Recognized Claim | 430129 | 530578773 | No Recognized Claim |
| 107282 | 530182682 | No Recognized Claim | 268706 | 530385943 | No Recognized Claim | 430130 | 530578774 | No Recognized Claim |
| 107283 | 530182683 | No Eligible Purchases | 268707 | 530385945 | No Eligible Purchases | 430131 | 530578775 | No Recognized Claim |
| 107284 | 530182684 | No Recognized Claim | 268708 | 530385946 | No Recognized Claim | 430132 | 530578776 | No Recognized Claim |
| 107285 | 530182685 | No Recognized Claim | 268709 | 530385949 | No Recognized Claim | 430133 | 530578778 | No Recognized Claim |
| 107286 | 530182687 | No Recognized Claim | 268710 | 530385951 | No Recognized Claim | 430134 | 530578779 | No Recognized Claim |
| 107287 | 530182688 | No Recognized Claim | 268711 | 530385952 | No Recognized Claim | 430135 | 530578780 | No Recognized Claim |
| 107288 | 530182689 | No Recognized Claim | 268712 | 530385955 | No Eligible Purchases | 430136 | 530578781 | No Recognized Claim |
| 107289 | 530182690 | No Recognized Claim | 268713 | 530385956 | No Recognized Claim | 430137 | 530578782 | No Recognized Claim |
| 107290 | 530182691 | No Recognized Claim | 268714 | 530385957 | No Recognized Claim | 430138 | 530578784 | No Recognized Claim |
| 107291 | 530182692 | No Recognized Claim | 268715 | 530385958 | No Recognized Claim | 430139 | 530578785 | No Recognized Claim |
| 107292 | 530182693 | No Recognized Claim | 268716 | 530385961 | No Recognized Claim | 430140 | 530578786 | No Recognized Claim |
| 107293 | 530182694 | No Recognized Claim | 268717 | 530385963 | No Recognized Claim | 430141 | 530578790 | No Eligible Purchases |
| 107294 | 530182695 | No Recognized Claim | 268718 | 530385964 | No Eligible Purchases | 430142 | 530578791 | No Recognized Claim |
| 107295 | 530182696 | No Recognized Claim | 268719 | 530385966 | No Recognized Claim | 430143 | 530578792 | No Recognized Claim |
| 107296 | 530182697 | No Recognized Claim | 268720 | 530385968 | No Recognized Claim | 430144 | 530578793 | No Recognized Claim |
| 107297 | 530182699 | Condition of Ineligibility Never Cured | 268721 | 530385969 | No Eligible Purchases | 430145 | 530578794 | No Recognized Claim |
| 107298 | 530182700 | No Recognized Claim | 268722 | 530385970 | No Eligible Purchases | 430146 | 530578797 | No Recognized Claim |
| 107299 | 530182701 | Condition of Ineligibility Never Cured | 268723 | 530385972 | No Recognized Claim | 430147 | 530578798 | No Recognized Claim |
| 107300 | 530182703 | No Recognized Claim | 268724 | 530385973 | No Recognized Claim | 430148 | 530578799 | No Recognized Claim |
| 107301 | 530182704 | No Recognized Claim | 268725 | 530385974 | No Recognized Claim | 430149 | 530578800 | No Recognized Claim |
| 107302 | 530182705 | No Eligible Purchases | 268726 | 530385975 | No Recognized Claim | 430150 | 530578802 | No Recognized Claim |
| 107303 | 530182707 | No Recognized Claim | 268727 | 530385976 | No Recognized Claim | 430151 | 530578803 | No Recognized Claim |
| 107304 | 530182708 | No Recognized Claim | 268728 | 530385977 | No Eligible Purchases | 430152 | 530578804 | No Recognized Claim |
| 107305 | 530182709 | No Recognized Claim | 268729 | 530385978 | No Recognized Claim | 430153 | 530578806 | No Recognized Claim |
| 107306 | 530182710 | No Recognized Claim | 268730 | 530385979 | No Recognized Claim | 430154 | 530578807 | No Recognized Claim |
| 107307 | 530182711 | Condition of Ineligibility Never Cured | 268731 | 530385981 | No Recognized Claim | 430155 | 530578808 | No Recognized Claim |
| 107308 | 530182713 | No Recognized Claim | 268732 | 530385983 | No Recognized Claim | 430156 | 530578809 | No Recognized Claim |
| 107309 | 530182714 | No Recognized Claim | 268733 | 530385984 | No Recognized Claim | 430157 | 530578810 | No Recognized Claim |
| 107310 | 530182715 | No Recognized Claim | 268734 | 530385985 | No Recognized Claim | 430158 | 530578811 | No Recognized Claim |
| 107311 | 530182716 | No Eligible Purchases | 268735 | 530385987 | No Eligible Purchases | 430159 | 530578814 | No Recognized Claim |
| 107312 | 530182717 | No Recognized Claim | 268736 | 530385989 | No Recognized Claim | 430160 | 530578815 | No Recognized Claim |
| 107313 | 530182718 | No Recognized Claim | 268737 | 530385990 | No Recognized Claim | 430161 | 530578816 | No Recognized Claim |
| 107314 | 530182721 | No Recognized Claim | 268738 | 530385991 | No Eligible Purchases | 430162 | 530578817 | No Recognized Claim |
| 107315 | 530182722 | No Recognized Claim | 268739 | 530385992 | No Recognized Claim | 430163 | 530578819 | No Recognized Claim |
| 107316 | 530182723 | No Recognized Claim | 268740 | 530385994 | No Eligible Purchases | 430164 | 530578821 | No Recognized Claim |
| 107317 | 530182724 | No Eligible Purchases | 268741 | 530385995 | No Recognized Claim | 430165 | 530578824 | No Recognized Claim |
| 107318 | 530182725 | No Recognized Claim | 268742 | 530385996 | No Recognized Claim | 430166 | 530578825 | No Recognized Claim |
| 107319 | 530182726 | No Recognized Claim | 268743 | 530385997 | No Recognized Claim | 430167 | 530578826 | No Recognized Claim |
| 107320 | 530182727 | No Recognized Claim | 268744 | 530385998 | No Recognized Claim | 430168 | 530578827 | No Recognized Claim |
| 107321 | 530182729 | No Eligible Purchases | 268745 | 530386003 | No Recognized Claim | 430169 | 530578829 | No Recognized Claim |
| 107322 | 530182730 | No Recognized Claim | 268746 | 530386004 | No Recognized Claim | 430170 | 530578830 | No Recognized Claim |
| 107323 | 530182731 | No Recognized Claim | 268747 | 530386005 | No Recognized Claim | 430171 | 530578831 | No Recognized Claim |
| 107324 | 530182732 | No Eligible Purchases | 268748 | 530386006 | No Recognized Claim | 430172 | 530578832 | No Recognized Claim |
| 107325 | 530182733 | No Recognized Claim | 268749 | 530386007 | No Recognized Claim | 430173 | 530578833 | No Recognized Claim |
| 107326 | 530182734 | No Recognized Claim | 268750 | 530386008 | No Recognized Claim | 430174 | 530578834 | No Recognized Claim |
| 107327 | 530182735 | No Eligible Purchases | 268751 | 530386011 | No Recognized Claim | 430175 | 530578837 | No Recognized Claim |
| 107328 | 530182737 | No Eligible Purchases | 268752 | 530386013 | No Recognized Claim | 430176 | 530578838 | No Recognized Claim |
| 107329 | 530182738 | No Recognized Claim | 268753 | 530386015 | No Recognized Claim | 430177 | 530578839 | No Recognized Claim |
| 107330 | 530182739 | No Recognized Claim | 268754 | 530386016 | No Recognized Claim | 430178 | 530578841 | No Recognized Claim |
| 107331 | 530182740 | No Eligible Purchases | 268755 | 530386017 | No Eligible Purchases | 430179 | 530578842 | No Recognized Claim |
| 107332 | 530182741 | No Recognized Claim | 268756 | 530386018 | No Recognized Claim | 430180 | 530578843 | No Recognized Claim |
| 107333 | 530182743 | No Recognized Claim | 268757 | 530386019 | No Eligible Purchases | 430181 | 530578844 | No Recognized Claim |
| 107334 | 530182745 | No Recognized Claim | 268758 | 530386020 | No Recognized Claim | 430182 | 530578845 | No Recognized Claim |
| 107335 | 530182747 | No Eligible Purchases | 268759 | 530386023 | No Recognized Claim | 430183 | 530578846 | No Recognized Claim |
| 107336 | 530182748 | No Recognized Claim | 268760 | 530386025 | No Recognized Claim | 430184 | 530578847 | No Recognized Claim |
| 107337 | 530182749 | No Eligible Purchases | 268761 | 530386026 | No Recognized Claim | 430185 | 530578848 | No Recognized Claim |
| 107338 | 530182750 | No Recognized Claim | 268762 | 530386027 | No Recognized Claim | 430186 | 530578849 | No Recognized Claim |
| 107339 | 530182751 | No Eligible Purchases | 268763 | 530386028 | No Recognized Claim | 430187 | 530578850 | No Recognized Claim |
| 107340 | 530182752 | No Recognized Claim | 268764 | 530386029 | No Eligible Purchases | 430188 | 530578851 | No Recognized Claim |
| 107341 | 530182753 | No Eligible Purchases | 268765 | 530386032 | No Recognized Claim | 430189 | 530578852 | No Recognized Claim |
| 107342 | 530182754 | No Recognized Claim | 268766 | 530386033 | No Recognized Claim | 430190 | 530578853 | No Recognized Claim |
| 107343 | 530182755 | No Recognized Claim | 268767 | 530386038 | No Recognized Claim | 430191 | 530578857 | No Recognized Claim |
| 107344 | 530182756 | No Recognized Claim | 268768 | 530386039 | No Recognized Claim | 430192 | 530578858 | No Eligible Purchases |
| 107345 | 530182757 | No Recognized Claim | 268769 | 530386040 | No Recognized Claim | 430193 | 530578859 | No Recognized Claim |
| 107346 | 530182758 | No Recognized Claim | 268770 | 530386042 | No Recognized Claim | 430194 | 530578860 | No Recognized Claim |
| 107347 | 530182759 | No Eligible Purchases | 268771 | 530386043 | No Recognized Claim | 430195 | 530578861 | No Recognized Claim |
| 107348 | 530182760 | No Recognized Claim | 268772 | 530386044 | No Eligible Purchases | 430196 | 530578862 | No Recognized Claim |
| 107349 | 530182761 | No Recognized Claim | 268773 | 530386045 | No Recognized Claim | 430197 | 530578863 | No Recognized Claim |
| 107350 | 530182762 | No Eligible Purchases | 268774 | 530386048 | No Recognized Claim | 430198 | 530578864 | No Recognized Claim |
| 107351 | 530182763 | No Recognized Claim | 268775 | 530386049 | No Recognized Claim | 430199 | 530578865 | No Recognized Claim |
| 107352 | 530182764 | No Recognized Claim | 268776 | 530386051 | No Recognized Claim | 430200 | 530578866 | No Recognized Claim |
| 107353 | 530182765 | No Eligible Purchases | 268777 | 530386052 | No Recognized Claim | 430201 | 530578867 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 107354 | 530182766 | No Recognized Claim | 268778 | 530386053 | No Recognized Claim | 430202 | 530578870 | No Recognized Claim |
| 107355 | 530182767 | No Recognized Claim | 268779 | 530386054 | No Recognized Claim | 430203 | 530578871 | No Recognized Claim |
| 107356 | 530182768 | No Recognized Claim | 268780 | 530386056 | No Recognized Claim | 430204 | 530578872 | No Recognized Claim |
| 107357 | 530182770 | No Recognized Claim | 268781 | 530386057 | No Recognized Claim | 430205 | 530578873 | No Recognized Claim |
| 107358 | 530182771 | No Recognized Claim | 268782 | 530386059 | No Eligible Purchases | 430206 | 530578874 | No Recognized Claim |
| 107359 | 530182772 | No Recognized Claim | 268783 | 530386060 | No Recognized Claim | 430207 | 530578875 | No Recognized Claim |
| 107360 | 530182773 | No Recognized Claim | 268784 | 530386062 | No Eligible Purchases | 430208 | 530578876 | No Recognized Claim |
| 107361 | 530182774 | No Recognized Claim | 268785 | 530386063 | No Recognized Claim | 430209 | 530578877 | No Recognized Claim |
| 107362 | 530182775 | No Recognized Claim | 268786 | 530386064 | No Eligible Purchases | 430210 | 530578878 | No Recognized Claim |
| 107363 | 530182776 | No Recognized Claim | 268787 | 530386065 | No Recognized Claim | 430211 | 530578879 | No Eligible Purchases |
| 107364 | 530182778 | No Recognized Claim | 268788 | 530386066 | No Recognized Claim | 430212 | 530578880 | No Recognized Claim |
| 107365 | 530182779 | Duplicate Claim | 268789 | 530386067 | No Eligible Purchases | 430213 | 530578881 | No Recognized Claim |
| 107366 | 530182780 | No Recognized Claim | 268790 | 530386068 | No Recognized Claim | 430214 | 530578882 | No Recognized Claim |
| 107367 | 530182781 | No Eligible Purchases | 268791 | 530386072 | No Recognized Claim | 430215 | 530578883 | No Recognized Claim |
| 107368 | 530182782 | No Recognized Claim | 268792 | 530386073 | No Recognized Claim | 430216 | 530578884 | No Recognized Claim |
| 107369 | 530182783 | No Recognized Claim | 268793 | 530386074 | No Recognized Claim | 430217 | 530578885 | No Recognized Claim |
| 107370 | 530182784 | No Recognized Claim | 268794 | 530386075 | No Recognized Claim | 430218 | 530578886 | No Recognized Claim |
| 107371 | 530182785 | No Recognized Claim | 268795 | 530386078 | No Recognized Claim | 430219 | 530578887 | No Recognized Claim |
| 107372 | 530182786 | No Recognized Claim | 268796 | 530386081 | No Recognized Claim | 430220 | 530578889 | No Recognized Claim |
| 107373 | 530182787 | No Eligible Purchases | 268797 | 530386083 | No Eligible Purchases | 430221 | 530578890 | No Recognized Claim |
| 107374 | 530182788 | No Recognized Claim | 268798 | 530386084 | No Recognized Claim | 430222 | 530578891 | No Recognized Claim |
| 107375 | 530182789 | No Recognized Claim | 268799 | 530386085 | No Recognized Claim | 430223 | 530578893 | No Recognized Claim |
| 107376 | 530182790 | No Eligible Purchases | 268800 | 530386087 | No Recognized Claim | 430224 | 530578894 | No Recognized Claim |
| 107377 | 530182791 | No Eligible Purchases | 268801 | 530386088 | No Recognized Claim | 430225 | 530578897 | No Recognized Claim |
| 107378 | 530182792 | No Recognized Claim | 268802 | 530386090 | No Eligible Purchases | 430226 | 530578898 | No Recognized Claim |
| 107379 | 530182793 | No Recognized Claim | 268803 | 530386091 | No Eligible Purchases | 430227 | 530578899 | No Recognized Claim |
| 107380 | 530182794 | No Recognized Claim | 268804 | 530386092 | No Recognized Claim | 430228 | 530578900 | No Recognized Claim |
| 107381 | 530182795 | No Recognized Claim | 268805 | 530386093 | No Recognized Claim | 430229 | 530578902 | No Recognized Claim |
| 107382 | 530182797 | No Recognized Claim | 268806 | 530386094 | No Recognized Claim | 430230 | 530578903 | No Recognized Claim |
| 107383 | 530182798 | No Recognized Claim | 268807 | 530386096 | No Eligible Purchases | 430231 | 530578904 | No Recognized Claim |
| 107384 | 530182799 | No Recognized Claim | 268808 | 530386101 | No Recognized Claim | 430232 | 530578906 | No Recognized Claim |
| 107385 | 530182800 | No Recognized Claim | 268809 | 530386103 | No Eligible Purchases | 430233 | 530578907 | No Recognized Claim |
| 107386 | 530182801 | No Recognized Claim | 268810 | 530386104 | No Recognized Claim | 430234 | 530578908 | No Recognized Claim |
| 107387 | 530182802 | No Recognized Claim | 268811 | 530386105 | No Recognized Claim | 430235 | 530578909 | No Recognized Claim |
| 107388 | 530182803 | No Recognized Claim | 268812 | 530386106 | No Recognized Claim | 430236 | 530578910 | No Recognized Claim |
| 107389 | 530182804 | No Recognized Claim | 268813 | 530386107 | No Recognized Claim | 430237 | 530578911 | No Recognized Claim |
| 107390 | 530182805 | No Recognized Claim | 268814 | 530386108 | No Recognized Claim | 430238 | 530578912 | No Recognized Claim |
| 107391 | 530182806 | No Recognized Claim | 268815 | 530386110 | No Recognized Claim | 430239 | 530578913 | No Recognized Claim |
| 107392 | 530182807 | No Eligible Purchases | 268816 | 530386111 | No Recognized Claim | 430240 | 530578914 | No Recognized Claim |
| 107393 | 530182808 | No Recognized Claim | 268817 | 530386112 | No Recognized Claim | 430241 | 530578915 | No Recognized Claim |
| 107394 | 530182809 | No Eligible Purchases | 268818 | 530386114 | No Recognized Claim | 430242 | 530578916 | No Recognized Claim |
| 107395 | 530182810 | No Recognized Claim | 268819 | 530386115 | No Recognized Claim | 430243 | 530578918 | No Recognized Claim |
| 107396 | 530182811 | No Recognized Claim | 268820 | 530386116 | No Eligible Purchases | 430244 | 530578921 | No Recognized Claim |
| 107397 | 530182812 | No Recognized Claim | 268821 | 530386117 | No Recognized Claim | 430245 | 530578922 | No Recognized Claim |
| 107398 | 530182814 | No Recognized Claim | 268822 | 530386118 | No Recognized Claim | 430246 | 530578923 | No Recognized Claim |
| 107399 | 530182815 | No Recognized Claim | 268823 | 530386126 | No Recognized Claim | 430247 | 530578924 | No Recognized Claim |
| 107400 | 530182816 | No Recognized Claim | 268824 | 530386128 | No Recognized Claim | 430248 | 530578925 | No Recognized Claim |
| 107401 | 530182817 | No Recognized Claim | 268825 | 530386129 | No Recognized Claim | 430249 | 530578926 | No Recognized Claim |
| 107402 | 530182818 | No Recognized Claim | 268826 | 530386130 | No Recognized Claim | 430250 | 530578927 | No Recognized Claim |
| 107403 | 530182819 | No Recognized Claim | 268827 | 530386132 | No Recognized Claim | 430251 | 530578930 | No Recognized Claim |
| 107404 | 530182820 | No Recognized Claim | 268828 | 530386133 | No Recognized Claim | 430252 | 530578931 | No Recognized Claim |
| 107405 | 530182821 | No Recognized Claim | 268829 | 530386134 | No Recognized Claim | 430253 | 530578932 | No Recognized Claim |
| 107406 | 530182822 | No Recognized Claim | 268830 | 530386135 | No Recognized Claim | 430254 | 530578933 | No Recognized Claim |
| 107407 | 530182824 | No Eligible Purchases | 268831 | 530386136 | No Recognized Claim | 430255 | 530578935 | No Recognized Claim |
| 107408 | 530182825 | No Recognized Claim | 268832 | 530386137 | No Recognized Claim | 430256 | 530578936 | No Recognized Claim |
| 107409 | 530182826 | No Recognized Claim | 268833 | 530386138 | No Recognized Claim | 430257 | 530578938 | No Recognized Claim |
| 107410 | 530182827 | No Recognized Claim | 268834 | 530386139 | No Eligible Purchases | 430258 | 530578939 | No Recognized Claim |
| 107411 | 530182828 | No Recognized Claim | 268835 | 530386140 | No Recognized Claim | 430259 | 530578940 | No Recognized Claim |
| 107412 | 530182829 | No Eligible Purchases | 268836 | 530386143 | No Recognized Claim | 430260 | 530578941 | No Recognized Claim |
| 107413 | 530182830 | No Recognized Claim | 268837 | 530386144 | No Recognized Claim | 430261 | 530578942 | No Recognized Claim |
| 107414 | 530182831 | No Recognized Claim | 268838 | 530386145 | No Recognized Claim | 430262 | 530578943 | No Recognized Claim |
| 107415 | 530182832 | No Eligible Purchases | 268839 | 530386146 | No Recognized Claim | 430263 | 530578944 | No Recognized Claim |
| 107416 | 530182833 | No Eligible Purchases | 268840 | 530386147 | No Recognized Claim | 430264 | 530578945 | No Recognized Claim |
| 107417 | 530182834 | No Recognized Claim | 268841 | 530386148 | No Recognized Claim | 430265 | 530578946 | No Recognized Claim |
| 107418 | 530182835 | No Recognized Claim | 268842 | 530386149 | No Recognized Claim | 430266 | 530578947 | No Recognized Claim |
| 107419 | 530182836 | No Recognized Claim | 268843 | 530386151 | No Recognized Claim | 430267 | 530578948 | No Recognized Claim |
| 107420 | 530182837 | No Eligible Purchases | 268844 | 530386152 | No Eligible Purchases | 430268 | 530578950 | No Recognized Claim |
| 107421 | 530182838 | No Recognized Claim | 268845 | 530386153 | No Eligible Purchases | 430269 | 530578951 | No Recognized Claim |
| 107422 | 530182839 | No Eligible Purchases | 268846 | 530386154 | No Recognized Claim | 430270 | 530578952 | No Recognized Claim |
| 107423 | 530182840 | No Recognized Claim | 268847 | 530386155 | No Eligible Purchases | 430271 | 530578953 | No Recognized Claim |
| 107424 | 530182841 | No Recognized Claim | 268848 | 530386157 | No Recognized Claim | 430272 | 530578955 | No Recognized Claim |
| 107425 | 530182842 | No Eligible Purchases | 268849 | 530386159 | No Recognized Claim | 430273 | 530578956 | No Recognized Claim |
| 107426 | 530182843 | No Recognized Claim | 268850 | 530386161 | No Recognized Claim | 430274 | 530578957 | No Recognized Claim |
| 107427 | 530182844 | No Eligible Purchases | 268851 | 530386162 | No Recognized Claim | 430275 | 530578959 | No Recognized Claim |
| 107428 | 530182845 | No Eligible Purchases | 268852 | 530386165 | No Recognized Claim | 430276 | 530578962 | No Recognized Claim |
| 107429 | 530182847 | No Recognized Claim | 268853 | 530386167 | No Recognized Claim | 430277 | 530578964 | No Recognized Claim |
| 107430 | 530182848 | No Recognized Claim | 268854 | 530386168 | No Eligible Purchases | 430278 | 530578965 | No Recognized Claim |
| 107431 | 530182849 | No Recognized Claim | 268855 | 530386169 | No Eligible Purchases | 430279 | 530578966 | No Recognized Claim |
| 107432 | 530182850 | No Recognized Claim | 268856 | 530386170 | No Recognized Claim | 430280 | 530578967 | No Recognized Claim |
| 107433 | 530182851 | No Recognized Claim | 268857 | 530386172 | No Recognized Claim | 430281 | 530578969 | No Recognized Claim |
| 107434 | 530182852 | No Eligible Purchases | 268858 | 530386173 | No Recognized Claim | 430282 | 530578970 | No Recognized Claim |
| 107435 | 530182853 | No Recognized Claim | 268859 | 530386178 | No Recognized Claim | 430283 | 530578971 | No Recognized Claim |
| 107436 | 530182854 | No Recognized Claim | 268860 | 530386179 | No Recognized Claim | 430284 | 530578972 | No Recognized Claim |
| 107437 | 530182855 | No Recognized Claim | 268861 | 530386180 | No Recognized Claim | 430285 | 530578973 | No Recognized Claim |
| 107438 | 530182856 | No Eligible Purchases | 268862 | 530386181 | No Recognized Claim | 430286 | 530578976 | No Recognized Claim |
| 107439 | 530182857 | No Recognized Claim | 268863 | 530386183 | No Recognized Claim | 430287 | 530578982 | No Recognized Claim |
| 107440 | 530182858 | No Recognized Claim | 268864 | 530386186 | No Recognized Claim | 430288 | 530578983 | No Recognized Claim |
| 107441 | 530182859 | No Recognized Claim | 268865 | 530386188 | No Eligible Purchases | 430289 | 530578984 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 107442 | 530182860 | No Eligible Purchases | 268866 | 530386189 | No Recognized Claim | 430290 | 530578985 | No Recognized Claim |
| 107443 | 530182861 | No Eligible Purchases | 268867 | 530386192 | No Eligible Purchases | 430291 | 530578987 | No Recognized Claim |
| 107444 | 530182862 | No Recognized Claim | 268868 | 530386195 | No Recognized Claim | 430292 | 530578988 | No Recognized Claim |
| 107445 | 530182863 | No Recognized Claim | 268869 | 530386197 | No Eligible Purchases | 430293 | 530578989 | No Recognized Claim |
| 107446 | 530182864 | No Recognized Claim | 268870 | 530386198 | No Recognized Claim | 430294 | 530578990 | No Recognized Claim |
| 107447 | 530182865 | No Recognized Claim | 268871 | 530386199 | No Recognized Claim | 430295 | 530578991 | No Recognized Claim |
| 107448 | 530182866 | No Recognized Claim | 268872 | 530386201 | No Recognized Claim | 430296 | 530578992 | No Recognized Claim |
| 107449 | 530182867 | No Recognized Claim | 268873 | 530386203 | No Eligible Purchases | 430297 | 530578993 | No Recognized Claim |
| 107450 | 530182868 | No Recognized Claim | 268874 | 530386205 | No Eligible Purchases | 430298 | 530578994 | No Recognized Claim |
| 107451 | 530182869 | No Recognized Claim | 268875 | 530386206 | No Recognized Claim | 430299 | 530578995 | No Recognized Claim |
| 107452 | 530182870 | No Eligible Purchases | 268876 | 530386207 | No Recognized Claim | 430300 | 530578996 | No Recognized Claim |
| 107453 | 530182871 | No Recognized Claim | 268877 | 530386208 | No Recognized Claim | 430301 | 530578998 | No Recognized Claim |
| 107454 | 530182872 | No Recognized Claim | 268878 | 530386210 | No Recognized Claim | 430302 | 530578999 | No Recognized Claim |
| 107455 | 530182873 | No Eligible Purchases | 268879 | 530386211 | No Recognized Claim | 430303 | 530579000 | No Recognized Claim |
| 107456 | 530182874 | No Recognized Claim | 268880 | 530386212 | No Recognized Claim | 430304 | 530579001 | No Recognized Claim |
| 107457 | 530182875 | No Eligible Purchases | 268881 | 530386213 | No Recognized Claim | 430305 | 530579002 | No Recognized Claim |
| 107458 | 530182876 | No Recognized Claim | 268882 | 530386217 | No Recognized Claim | 430306 | 530579009 | No Eligible Purchases |
| 107459 | 530182877 | No Recognized Claim | 268883 | 530386220 | No Recognized Claim | 430307 | 530579012 | No Recognized Claim |
| 107460 | 530182878 | No Eligible Purchases | 268884 | 530386221 | No Eligible Purchases | 430308 | 530579013 | No Recognized Claim |
| 107461 | 530182879 | No Recognized Claim | 268885 | 530386222 | No Recognized Claim | 430309 | 530579014 | No Recognized Claim |
| 107462 | 530182880 | No Recognized Claim | 268886 | 530386223 | No Recognized Claim | 430310 | 530579016 | No Recognized Claim |
| 107463 | 530182881 | No Recognized Claim | 268887 | 530386224 | No Recognized Claim | 430311 | 530579017 | No Recognized Claim |
| 107464 | 530182883 | No Recognized Claim | 268888 | 530386225 | No Recognized Claim | 430312 | 530579018 | No Recognized Claim |
| 107465 | 530182884 | No Recognized Claim | 268889 | 530386226 | No Recognized Claim | 430313 | 530579020 | No Recognized Claim |
| 107466 | 530182885 | No Recognized Claim | 268890 | 530386227 | No Recognized Claim | 430314 | 530579021 | No Recognized Claim |
| 107467 | 530182886 | No Recognized Claim | 268891 | 530386229 | No Recognized Claim | 430315 | 530579022 | No Recognized Claim |
| 107468 | 530182888 | No Recognized Claim | 268892 | 530386231 | No Recognized Claim | 430316 | 530579023 | No Eligible Purchases |
| 107469 | 530182889 | No Recognized Claim | 268893 | 530386232 | No Eligible Purchases | 430317 | 530579024 | No Recognized Claim |
| 107470 | 530182890 | No Recognized Claim | 268894 | 530386234 | No Recognized Claim | 430318 | 530579025 | No Recognized Claim |
| 107471 | 530182891 | No Recognized Claim | 268895 | 530386235 | No Recognized Claim | 430319 | 530579026 | No Recognized Claim |
| 107472 | 530182892 | No Recognized Claim | 268896 | 530386237 | No Recognized Claim | 430320 | 530579027 | No Recognized Claim |
| 107473 | 530182893 | No Recognized Claim | 268897 | 530386238 | No Eligible Purchases | 430321 | 530579028 | No Recognized Claim |
| 107474 | 530182894 | No Eligible Purchases | 268898 | 530386241 | No Recognized Claim | 430322 | 530579029 | No Recognized Claim |
| 107475 | 530182895 | No Eligible Purchases | 268899 | 530386242 | No Recognized Claim | 430323 | 530579030 | No Recognized Claim |
| 107476 | 530182896 | No Recognized Claim | 268900 | 530386243 | No Eligible Purchases | 430324 | 530579031 | No Recognized Claim |
| 107477 | 530182897 | No Recognized Claim | 268901 | 530386244 | No Recognized Claim | 430325 | 530579032 | No Recognized Claim |
| 107478 | 530182898 | No Eligible Purchases | 268902 | 530386245 | No Recognized Claim | 430326 | 530579033 | No Recognized Claim |
| 107479 | 530182899 | No Recognized Claim | 268903 | 530386246 | No Recognized Claim | 430327 | 530579034 | No Recognized Claim |
| 107480 | 530182901 | No Recognized Claim | 268904 | 530386247 | No Recognized Claim | 430328 | 530579037 | No Recognized Claim |
| 107481 | 530182902 | No Recognized Claim | 268905 | 530386248 | No Eligible Purchases | 430329 | 530579038 | No Recognized Claim |
| 107482 | 530182903 | No Recognized Claim | 268906 | 530386250 | No Recognized Claim | 430330 | 530579039 | No Recognized Claim |
| 107483 | 530182904 | No Recognized Claim | 268907 | 530386252 | No Recognized Claim | 430331 | 530579040 | No Recognized Claim |
| 107484 | 530182905 | No Recognized Claim | 268908 | 530386253 | No Recognized Claim | 430332 | 530579042 | No Recognized Claim |
| 107485 | 530182906 | No Recognized Claim | 268909 | 530386254 | No Recognized Claim | 430333 | 530579047 | No Recognized Claim |
| 107486 | 530182907 | No Recognized Claim | 268910 | 530386256 | No Eligible Purchases | 430334 | 530579048 | No Recognized Claim |
| 107487 | 530182908 | No Eligible Purchases | 268911 | 530386257 | No Recognized Claim | 430335 | 530579049 | No Recognized Claim |
| 107488 | 530182909 | No Recognized Claim | 268912 | 530386258 | No Recognized Claim | 430336 | 530579050 | No Recognized Claim |
| 107489 | 530182910 | No Recognized Claim | 268913 | 530386259 | No Recognized Claim | 430337 | 530579051 | No Recognized Claim |
| 107490 | 530182911 | No Eligible Purchases | 268914 | 530386262 | No Recognized Claim | 430338 | 530579053 | No Eligible Purchases |
| 107491 | 530182912 | No Recognized Claim | 268915 | 530386263 | No Recognized Claim | 430339 | 530579054 | No Recognized Claim |
| 107492 | 530182913 | No Recognized Claim | 268916 | 530386265 | No Recognized Claim | 430340 | 530579055 | No Recognized Claim |
| 107493 | 530182914 | No Recognized Claim | 268917 | 530386266 | No Recognized Claim | 430341 | 530579057 | No Recognized Claim |
| 107494 | 530182915 | No Recognized Claim | 268918 | 530386267 | No Recognized Claim | 430342 | 530579059 | No Recognized Claim |
| 107495 | 530182916 | No Recognized Claim | 268919 | 530386268 | No Recognized Claim | 430343 | 530579061 | No Recognized Claim |
| 107496 | 530182917 | No Recognized Claim | 268920 | 530386270 | No Recognized Claim | 430344 | 530579062 | No Eligible Purchases |
| 107497 | 530182919 | No Recognized Claim | 268921 | 530386271 | No Eligible Purchases | 430345 | 530579063 | No Recognized Claim |
| 107498 | 530182921 | No Recognized Claim | 268922 | 530386273 | No Recognized Claim | 430346 | 530579064 | No Recognized Claim |
| 107499 | 530182922 | No Recognized Claim | 268923 | 530386274 | No Recognized Claim | 430347 | 530579065 | No Recognized Claim |
| 107500 | 530182923 | No Recognized Claim | 268924 | 530386275 | No Recognized Claim | 430348 | 530579066 | No Recognized Claim |
| 107501 | 530182924 | No Recognized Claim | 268925 | 530386276 | No Eligible Purchases | 430349 | 530579067 | No Recognized Claim |
| 107502 | 530182925 | No Recognized Claim | 268926 | 530386277 | No Recognized Claim | 430350 | 530579068 | No Recognized Claim |
| 107503 | 530182926 | No Recognized Claim | 268927 | 530386278 | No Eligible Purchases | 430351 | 530579069 | No Recognized Claim |
| 107504 | 530182927 | No Recognized Claim | 268928 | 530386279 | No Recognized Claim | 430352 | 530579070 | No Recognized Claim |
| 107505 | 530182928 | No Recognized Claim | 268929 | 530386280 | No Recognized Claim | 430353 | 530579071 | No Recognized Claim |
| 107506 | 530182929 | No Recognized Claim | 268930 | 530386281 | No Recognized Claim | 430354 | 530579073 | No Recognized Claim |
| 107507 | 530182930 | No Recognized Claim | 268931 | 530386282 | No Eligible Purchases | 430355 | 530579074 | No Recognized Claim |
| 107508 | 530182931 | No Recognized Claim | 268932 | 530386284 | No Recognized Claim | 430356 | 530579075 | No Recognized Claim |
| 107509 | 530182932 | No Recognized Claim | 268933 | 530386286 | No Recognized Claim | 430357 | 530579076 | No Recognized Claim |
| 107510 | 530182934 | No Recognized Claim | 268934 | 530386287 | No Recognized Claim | 430358 | 530579077 | No Recognized Claim |
| 107511 | 530182935 | No Recognized Claim | 268935 | 530386288 | No Eligible Purchases | 430359 | 530579078 | No Recognized Claim |
| 107512 | 530182936 | No Eligible Purchases | 268936 | 530386289 | No Recognized Claim | 430360 | 530579079 | No Recognized Claim |
| 107513 | 530182937 | No Eligible Purchases | 268937 | 530386290 | No Recognized Claim | 430361 | 530579080 | No Recognized Claim |
| 107514 | 530182938 | No Recognized Claim | 268938 | 530386291 | No Recognized Claim | 430362 | 530579081 | No Recognized Claim |
| 107515 | 530182940 | No Eligible Purchases | 268939 | 530386292 | No Recognized Claim | 430363 | 530579082 | No Recognized Claim |
| 107516 | 530182941 | No Eligible Purchases | 268940 | 530386293 | No Recognized Claim | 430364 | 530579083 | No Recognized Claim |
| 107517 | 530182942 | No Recognized Claim | 268941 | 530386294 | No Recognized Claim | 430365 | 530579084 | No Recognized Claim |
| 107518 | 530182944 | No Eligible Purchases | 268942 | 530386295 | No Recognized Claim | 430366 | 530579085 | No Recognized Claim |
| 107519 | 530182945 | No Recognized Claim | 268943 | 530386296 | No Eligible Purchases | 430367 | 530579086 | No Recognized Claim |
| 107520 | 530182946 | No Recognized Claim | 268944 | 530386297 | No Eligible Purchases | 430368 | 530579087 | No Recognized Claim |
| 107521 | 530182947 | No Recognized Claim | 268945 | 530386298 | No Recognized Claim | 430369 | 530579088 | No Recognized Claim |
| 107522 | 530182948 | No Recognized Claim | 268946 | 530386299 | No Recognized Claim | 430370 | 530579089 | No Recognized Claim |
| 107523 | 530182949 | No Recognized Claim | 268947 | 530386300 | No Recognized Claim | 430371 | 530579090 | No Recognized Claim |
| 107524 | 530182950 | No Recognized Claim | 268948 | 530386301 | No Recognized Claim | 430372 | 530579091 | No Recognized Claim |
| 107525 | 530182951 | No Eligible Purchases | 268949 | 530386303 | No Recognized Claim | 430373 | 530579092 | No Recognized Claim |
| 107526 | 530182952 | No Recognized Claim | 268950 | 530386304 | No Recognized Claim | 430374 | 530579093 | No Recognized Claim |
| 107527 | 530182953 | No Eligible Purchases | 268951 | 530386305 | No Recognized Claim | 430375 | 530579094 | No Recognized Claim |
| 107528 | 530182954 | No Recognized Claim | 268952 | 530386307 | No Recognized Claim | 430376 | 530579096 | No Recognized Claim |
| 107529 | 530182955 | No Recognized Claim | 268953 | 530386309 | No Eligible Purchases | 430377 | 530579097 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 107530 | 530182956 | No Recognized Claim | 268954 | 530386312 | No Recognized Claim | 430378 | 530579098 | No Recognized Claim |
| 107531 | 530182957 | No Recognized Claim | 268955 | 530386313 | No Recognized Claim | 430379 | 530579100 | No Recognized Claim |
| 107532 | 530182958 | No Recognized Claim | 268956 | 530386314 | No Recognized Claim | 430380 | 530579101 | No Recognized Claim |
| 107533 | 530182959 | No Recognized Claim | 268957 | 530386316 | No Recognized Claim | 430381 | 530579102 | No Recognized Claim |
| 107534 | 530182960 | No Recognized Claim | 268958 | 530386317 | No Eligible Purchases | 430382 | 530579103 | No Recognized Claim |
| 107535 | 530182961 | No Recognized Claim | 268959 | 530386318 | No Recognized Claim | 430383 | 530579104 | No Recognized Claim |
| 107536 | 530182963 | No Recognized Claim | 268960 | 530386319 | No Recognized Claim | 430384 | 530579105 | No Recognized Claim |
| 107537 | 530182964 | No Recognized Claim | 268961 | 530386320 | No Recognized Claim | 430385 | 530579106 | No Recognized Claim |
| 107538 | 530182965 | No Recognized Claim | 268962 | 530386321 | No Eligible Purchases | 430386 | 530579107 | No Recognized Claim |
| 107539 | 530182966 | No Recognized Claim | 268963 | 530386322 | No Recognized Claim | 430387 | 530579109 | No Recognized Claim |
| 107540 | 530182967 | No Recognized Claim | 268964 | 530386323 | No Eligible Purchases | 430388 | 530579110 | No Recognized Claim |
| 107541 | 530182968 | No Recognized Claim | 268965 | 530386324 | No Recognized Claim | 430389 | 530579111 | No Recognized Claim |
| 107542 | 530182969 | No Recognized Claim | 268966 | 530386325 | No Recognized Claim | 430390 | 530579112 | No Recognized Claim |
| 107543 | 530182970 | No Recognized Claim | 268967 | 530386326 | No Recognized Claim | 430391 | 530579113 | No Recognized Claim |
| 107544 | 530182971 | No Recognized Claim | 268968 | 530386327 | No Recognized Claim | 430392 | 530579114 | No Recognized Claim |
| 107545 | 530182972 | No Eligible Purchases | 268969 | 530386328 | No Eligible Purchases | 430393 | 530579115 | No Recognized Claim |
| 107546 | 530182973 | No Recognized Claim | 268970 | 530386329 | No Recognized Claim | 430394 | 530579116 | No Recognized Claim |
| 107547 | 530182974 | No Eligible Purchases | 268971 | 530386330 | No Recognized Claim | 430395 | 530579117 | No Recognized Claim |
| 107548 | 530182975 | No Recognized Claim | 268972 | 530386331 | No Recognized Claim | 430396 | 530579118 | No Recognized Claim |
| 107549 | 530182976 | No Recognized Claim | 268973 | 530386332 | No Recognized Claim | 430397 | 530579119 | No Recognized Claim |
| 107550 | 530182977 | No Recognized Claim | 268974 | 530386335 | No Recognized Claim | 430398 | 530579120 | No Recognized Claim |
| 107551 | 530182978 | No Eligible Purchases | 268975 | 530386337 | No Recognized Claim | 430399 | 530579122 | No Recognized Claim |
| 107552 | 530182980 | No Recognized Claim | 268976 | 530386338 | No Recognized Claim | 430400 | 530579124 | No Recognized Claim |
| 107553 | 530182981 | No Recognized Claim | 268977 | 530386339 | No Recognized Claim | 430401 | 530579128 | No Recognized Claim |
| 107554 | 530182982 | No Eligible Purchases | 268978 | 530386340 | No Recognized Claim | 430402 | 530579129 | No Recognized Claim |
| 107555 | 530182983 | No Recognized Claim | 268979 | 530386341 | No Eligible Purchases | 430403 | 530579131 | No Recognized Claim |
| 107556 | 530182984 | No Recognized Claim | 268980 | 530386342 | No Recognized Claim | 430404 | 530579132 | No Recognized Claim |
| 107557 | 530182985 | No Recognized Claim | 268981 | 530386346 | No Recognized Claim | 430405 | 530579133 | No Recognized Claim |
| 107558 | 530182986 | No Recognized Claim | 268982 | 530386349 | No Eligible Purchases | 430406 | 530579134 | No Recognized Claim |
| 107559 | 530182987 | No Recognized Claim | 268983 | 530386350 | No Recognized Claim | 430407 | 530579137 | No Recognized Claim |
| 107560 | 530182989 | No Recognized Claim | 268984 | 530386351 | No Recognized Claim | 430408 | 530579138 | No Recognized Claim |
| 107561 | 530182990 | No Eligible Purchases | 268985 | 530386352 | No Eligible Purchases | 430409 | 530579140 | No Recognized Claim |
| 107562 | 530182991 | No Recognized Claim | 268986 | 530386353 | No Recognized Claim | 430410 | 530579142 | No Recognized Claim |
| 107563 | 530182992 | No Recognized Claim | 268987 | 530386354 | No Recognized Claim | 430411 | 530579143 | No Recognized Claim |
| 107564 | 530182993 | No Recognized Claim | 268988 | 530386355 | No Recognized Claim | 430412 | 530579146 | No Eligible Purchases |
| 107565 | 530182994 | No Recognized Claim | 268989 | 530386356 | No Recognized Claim | 430413 | 530579147 | No Recognized Claim |
| 107566 | 530182995 | No Recognized Claim | 268990 | 530386358 | No Eligible Purchases | 430414 | 530579148 | No Recognized Claim |
| 107567 | 530182996 | No Recognized Claim | 268991 | 530386361 | No Recognized Claim | 430415 | 530579149 | No Recognized Claim |
| 107568 | 530182997 | No Recognized Claim | 268992 | 530386364 | No Recognized Claim | 430416 | 530579150 | No Recognized Claim |
| 107569 | 530182998 | No Recognized Claim | 268993 | 530386366 | No Recognized Claim | 430417 | 530579152 | No Recognized Claim |
| 107570 | 530182999 | No Recognized Claim | 268994 | 530386368 | No Recognized Claim | 430418 | 530579153 | No Recognized Claim |
| 107571 | 530183000 | No Recognized Claim | 268995 | 530386371 | No Recognized Claim | 430419 | 530579154 | No Recognized Claim |
| 107572 | 530183001 | No Recognized Claim | 268996 | 530386374 | No Recognized Claim | 430420 | 530579156 | No Recognized Claim |
| 107573 | 530183002 | No Recognized Claim | 268997 | 530386375 | No Recognized Claim | 430421 | 530579157 | No Recognized Claim |
| 107574 | 530183003 | No Recognized Claim | 268998 | 530386377 | No Recognized Claim | 430422 | 530579158 | No Recognized Claim |
| 107575 | 530183004 | No Recognized Claim | 268999 | 530386379 | No Recognized Claim | 430423 | 530579159 | No Recognized Claim |
| 107576 | 530183005 | No Recognized Claim | 269000 | 530386382 | No Recognized Claim | 430424 | 530579160 | No Eligible Purchases |
| 107577 | 530183006 | No Recognized Claim | 269001 | 530386387 | No Recognized Claim | 430425 | 530579161 | No Recognized Claim |
| 107578 | 530183007 | No Recognized Claim | 269002 | 530386388 | No Recognized Claim | 430426 | 530579163 | No Recognized Claim |
| 107579 | 530183008 | No Eligible Purchases | 269003 | 530386390 | No Recognized Claim | 430427 | 530579167 | No Recognized Claim |
| 107580 | 530183009 | No Recognized Claim | 269004 | 530386391 | No Eligible Purchases | 430428 | 530579169 | No Recognized Claim |
| 107581 | 530183010 | No Recognized Claim | 269005 | 530386393 | No Recognized Claim | 430429 | 530579170 | No Recognized Claim |
| 107582 | 530183013 | No Recognized Claim | 269006 | 530386394 | No Recognized Claim | 430430 | 530579171 | No Recognized Claim |
| 107583 | 530183014 | Void or Withdrawn | 269007 | 530386396 | No Eligible Purchases | 430431 | 530579173 | No Recognized Claim |
| 107584 | 530183015 | Void or Withdrawn | 269008 | 530386397 | No Recognized Claim | 430432 | 530579174 | No Recognized Claim |
| 107585 | 530183016 | No Recognized Claim | 269009 | 530386398 | No Recognized Claim | 430433 | 530579176 | No Recognized Claim |
| 107586 | 530183017 | No Recognized Claim | 269010 | 530386400 | No Recognized Claim | 430434 | 530579177 | No Recognized Claim |
| 107587 | 530183018 | No Recognized Claim | 269011 | 530386401 | No Eligible Purchases | 430435 | 530579178 | No Recognized Claim |
| 107588 | 530183020 | No Recognized Claim | 269012 | 530386402 | No Recognized Claim | 430436 | 530579179 | No Recognized Claim |
| 107589 | 530183021 | No Recognized Claim | 269013 | 530386404 | No Recognized Claim | 430437 | 530579180 | No Recognized Claim |
| 107590 | 530183023 | No Recognized Claim | 269014 | 530386405 | No Recognized Claim | 430438 | 530579182 | No Recognized Claim |
| 107591 | 530183024 | No Recognized Claim | 269015 | 530386406 | No Recognized Claim | 430439 | 530579183 | No Recognized Claim |
| 107592 | 530183025 | No Eligible Purchases | 269016 | 530386408 | No Recognized Claim | 430440 | 530579184 | No Eligible Purchases |
| 107593 | 530183026 | No Recognized Claim | 269017 | 530386409 | No Recognized Claim | 430441 | 530579185 | No Recognized Claim |
| 107594 | 530183027 | No Recognized Claim | 269018 | 530386410 | No Eligible Purchases | 430442 | 530579186 | No Recognized Claim |
| 107595 | 530183028 | No Eligible Purchases | 269019 | 530386413 | No Recognized Claim | 430443 | 530579187 | No Recognized Claim |
| 107596 | 530183029 | No Eligible Purchases | 269020 | 530386415 | No Recognized Claim | 430444 | 530579188 | No Recognized Claim |
| 107597 | 530183030 | No Recognized Claim | 269021 | 530386417 | No Recognized Claim | 430445 | 530579189 | No Recognized Claim |
| 107598 | 530183031 | No Recognized Claim | 269022 | 530386418 | No Recognized Claim | 430446 | 530579190 | No Recognized Claim |
| 107599 | 530183032 | No Recognized Claim | 269023 | 530386419 | No Eligible Purchases | 430447 | 530579191 | No Recognized Claim |
| 107600 | 530183034 | No Recognized Claim | 269024 | 530386420 | No Recognized Claim | 430448 | 530579193 | No Recognized Claim |
| 107601 | 530183035 | No Recognized Claim | 269025 | 530386421 | No Recognized Claim | 430449 | 530579196 | No Recognized Claim |
| 107602 | 530183036 | No Recognized Claim | 269026 | 530386425 | No Recognized Claim | 430450 | 530579197 | No Recognized Claim |
| 107603 | 530183037 | No Recognized Claim | 269027 | 530386427 | No Recognized Claim | 430451 | 530579203 | No Recognized Claim |
| 107604 | 530183038 | No Eligible Purchases | 269028 | 530386430 | No Recognized Claim | 430452 | 530579204 | No Recognized Claim |
| 107605 | 530183039 | No Recognized Claim | 269029 | 530386432 | No Recognized Claim | 430453 | 530579205 | No Recognized Claim |
| 107606 | 530183040 | No Recognized Claim | 269030 | 530386433 | No Recognized Claim | 430454 | 530579206 | No Recognized Claim |
| 107607 | 530183041 | No Recognized Claim | 269031 | 530386434 | No Eligible Purchases | 430455 | 530579207 | No Eligible Purchases |
| 107608 | 530183042 | No Recognized Claim | 269032 | 530386435 | No Recognized Claim | 430456 | 530579209 | No Recognized Claim |
| 107609 | 530183043 | No Recognized Claim | 269033 | 530386436 | No Recognized Claim | 430457 | 530579210 | No Recognized Claim |
| 107610 | 530183044 | No Recognized Claim | 269034 | 530386437 | No Recognized Claim | 430458 | 530579211 | No Recognized Claim |
| 107611 | 530183045 | No Eligible Purchases | 269035 | 530386439 | No Recognized Claim | 430459 | 530579212 | No Recognized Claim |
| 107612 | 530183046 | No Eligible Purchases | 269036 | 530386440 | No Recognized Claim | 430460 | 530579213 | No Recognized Claim |
| 107613 | 530183047 | No Eligible Purchases | 269037 | 530386442 | No Eligible Purchases | 430461 | 530579215 | No Recognized Claim |
| 107614 | 530183048 | No Recognized Claim | 269038 | 530386443 | No Recognized Claim | 430462 | 530579216 | No Recognized Claim |
| 107615 | 530183049 | No Recognized Claim | 269039 | 530386445 | No Eligible Purchases | 430463 | 530579218 | No Recognized Claim |
| 107616 | 530183051 | No Recognized Claim | 269040 | 530386448 | No Recognized Claim | 430464 | 530579219 | No Recognized Claim |
| 107617 | 530183052 | No Recognized Claim | 269041 | 530386449 | No Recognized Claim | 430465 | 530579220 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 107618 | 530183053 | No Recognized Claim | 269042 | 530386450 | No Recognized Claim | 430466 | 530579222 | No Recognized Claim |
| 107619 | 530183054 | No Recognized Claim | 269043 | 530386451 | No Recognized Claim | 430467 | 530579223 | No Recognized Claim |
| 107620 | 530183055 | No Recognized Claim | 269044 | 530386452 | No Recognized Claim | 430468 | 530579224 | No Recognized Claim |
| 107621 | 530183056 | No Recognized Claim | 269045 | 530386454 | No Recognized Claim | 430469 | 530579225 | No Recognized Claim |
| 107622 | 530183057 | No Recognized Claim | 269046 | 530386455 | No Eligible Purchases | 430470 | 530579226 | No Recognized Claim |
| 107623 | 530183058 | No Recognized Claim | 269047 | 530386456 | No Recognized Claim | 430471 | 530579227 | No Recognized Claim |
| 107624 | 530183059 | No Recognized Claim | 269048 | 530386457 | No Recognized Claim | 430472 | 530579228 | No Recognized Claim |
| 107625 | 530183060 | No Recognized Claim | 269049 | 530386458 | No Recognized Claim | 430473 | 530579230 | No Recognized Claim |
| 107626 | 530183061 | No Recognized Claim | 269050 | 530386460 | No Recognized Claim | 430474 | 530579231 | No Recognized Claim |
| 107627 | 530183062 | No Recognized Claim | 269051 | 530386462 | No Recognized Claim | 430475 | 530579233 | No Recognized Claim |
| 107628 | 530183063 | No Recognized Claim | 269052 | 530386463 | No Recognized Claim | 430476 | 530579234 | No Recognized Claim |
| 107629 | 530183064 | No Recognized Claim | 269053 | 530386464 | No Recognized Claim | 430477 | 530579236 | No Recognized Claim |
| 107630 | 530183066 | No Recognized Claim | 269054 | 530386465 | No Recognized Claim | 430478 | 530579237 | No Recognized Claim |
| 107631 | 530183066 | No Eligible Purchases | 269055 | 530386466 | No Eligible Purchases | 430479 | 530579239 | No Recognized Claim |
| 107632 | 530183068 | No Recognized Claim | 269056 | 530386467 | No Recognized Claim | 430480 | 530579241 | No Recognized Claim |
| 107633 | 530183069 | No Recognized Claim | 269057 | 530386468 | No Recognized Claim | 430481 | 530579242 | No Recognized Claim |
| 107634 | 530183070 | No Recognized Claim | 269058 | 530386469 | No Recognized Claim | 430482 | 530579246 | No Recognized Claim |
| 107635 | 530183071 | No Recognized Claim | 269059 | 530386470 | No Recognized Claim | 430483 | 530579247 | No Recognized Claim |
| 107636 | 530183072 | No Eligible Purchases | 269060 | 530386471 | No Recognized Claim | 430484 | 530579248 | No Recognized Claim |
| 107637 | 530183073 | No Recognized Claim | 269061 | 530386472 | No Recognized Claim | 430485 | 530579250 | No Recognized Claim |
| 107638 | 530183074 | No Recognized Claim | 269062 | 530386473 | No Recognized Claim | 430486 | 530579251 | No Recognized Claim |
| 107639 | 530183075 | No Recognized Claim | 269063 | 530386474 | No Eligible Purchases | 430487 | 530579252 | No Recognized Claim |
| 107640 | 530183076 | No Recognized Claim | 269064 | 530386475 | No Recognized Claim | 430488 | 530579254 | No Recognized Claim |
| 107641 | 530183077 | No Recognized Claim | 269065 | 530386477 | No Recognized Claim | 430489 | 530579255 | No Recognized Claim |
| 107642 | 530183078 | No Recognized Claim | 269066 | 530386478 | No Recognized Claim | 430490 | 530579258 | No Recognized Claim |
| 107643 | 530183080 | No Recognized Claim | 269067 | 530386479 | No Recognized Claim | 430491 | 530579260 | No Recognized Claim |
| 107644 | 530183081 | No Recognized Claim | 269068 | 530386481 | No Recognized Claim | 430492 | 530579261 | No Recognized Claim |
| 107645 | 530183082 | No Recognized Claim | 269069 | 530386482 | No Recognized Claim | 430493 | 530579262 | No Recognized Claim |
| 107646 | 530183083 | No Recognized Claim | 269070 | 530386483 | No Eligible Purchases | 430494 | 530579265 | No Recognized Claim |
| 107647 | 530183084 | No Recognized Claim | 269071 | 530386484 | No Recognized Claim | 430495 | 530579266 | No Recognized Claim |
| 107648 | 530183085 | No Recognized Claim | 269072 | 530386486 | No Recognized Claim | 430496 | 530579267 | No Recognized Claim |
| 107649 | 530183086 | No Eligible Purchases | 269073 | 530386488 | No Recognized Claim | 430497 | 530579268 | No Recognized Claim |
| 107650 | 530183087 | No Recognized Claim | 269074 | 530386489 | No Recognized Claim | 430498 | 530579271 | No Recognized Claim |
| 107651 | 530183089 | No Recognized Claim | 269075 | 530386491 | No Recognized Claim | 430499 | 530579274 | No Recognized Claim |
| 107652 | 530183090 | No Eligible Purchases | 269076 | 530386493 | No Eligible Purchases | 430500 | 530579276 | No Recognized Claim |
| 107653 | 530183091 | No Recognized Claim | 269077 | 530386495 | No Recognized Claim | 430501 | 530579277 | No Recognized Claim |
| 107654 | 530183092 | No Recognized Claim | 269078 | 530386496 | No Recognized Claim | 430502 | 530579280 | No Recognized Claim |
| 107655 | 530183093 | No Eligible Purchases | 269079 | 530386497 | No Recognized Claim | 430503 | 530579281 | No Recognized Claim |
| 107656 | 530183094 | No Recognized Claim | 269080 | 530386498 | No Recognized Claim | 430504 | 530579282 | No Recognized Claim |
| 107657 | 530183095 | No Recognized Claim | 269081 | 530386499 | No Recognized Claim | 430505 | 530579283 | No Recognized Claim |
| 107658 | 530183096 | No Recognized Claim | 269082 | 530386500 | No Eligible Purchases | 430506 | 530579284 | No Recognized Claim |
| 107659 | 530183099 | No Eligible Purchases | 269083 | 530386502 | No Recognized Claim | 430507 | 530579287 | No Recognized Claim |
| 107660 | 530183100 | No Recognized Claim | 269084 | 530386503 | No Recognized Claim | 430508 | 530579288 | No Recognized Claim |
| 107661 | 530183101 | No Recognized Claim | 269085 | 530386504 | No Recognized Claim | 430509 | 530579289 | No Recognized Claim |
| 107662 | 530183102 | No Recognized Claim | 269086 | 530386505 | No Recognized Claim | 430510 | 530579290 | No Recognized Claim |
| 107663 | 530183103 | No Recognized Claim | 269087 | 530386506 | No Recognized Claim | 430511 | 530579291 | No Recognized Claim |
| 107664 | 530183104 | No Recognized Claim | 269088 | 530386508 | No Recognized Claim | 430512 | 530579292 | No Recognized Claim |
| 107665 | 530183105 | No Recognized Claim | 269089 | 530386510 | No Recognized Claim | 430513 | 530579295 | No Recognized Claim |
| 107666 | 530183107 | No Eligible Purchases | 269090 | 530386511 | No Recognized Claim | 430514 | 530579296 | No Recognized Claim |
| 107667 | 530183108 | No Recognized Claim | 269091 | 530386512 | No Recognized Claim | 430515 | 530579297 | No Recognized Claim |
| 107668 | 530183109 | No Recognized Claim | 269092 | 530386513 | No Recognized Claim | 430516 | 530579298 | No Recognized Claim |
| 107669 | 530183110 | No Recognized Claim | 269093 | 530386516 | No Eligible Purchases | 430517 | 530579299 | No Recognized Claim |
| 107670 | 530183111 | No Recognized Claim | 269094 | 530386517 | No Recognized Claim | 430518 | 530579300 | No Recognized Claim |
| 107671 | 530183112 | No Recognized Claim | 269095 | 530386518 | No Recognized Claim | 430519 | 530579303 | No Recognized Claim |
| 107672 | 530183113 | No Eligible Purchases | 269096 | 530386519 | No Recognized Claim | 430520 | 530579305 | No Recognized Claim |
| 107673 | 530183114 | No Eligible Purchases | 269097 | 530386520 | No Recognized Claim | 430521 | 530579306 | No Recognized Claim |
| 107674 | 530183115 | No Recognized Claim | 269098 | 530386522 | No Recognized Claim | 430522 | 530579307 | No Recognized Claim |
| 107675 | 530183116 | No Recognized Claim | 269099 | 530386524 | No Eligible Purchases | 430523 | 530579308 | No Recognized Claim |
| 107676 | 530183117 | No Recognized Claim | 269100 | 530386525 | No Recognized Claim | 430524 | 530579310 | No Recognized Claim |
| 107677 | 530183118 | No Recognized Claim | 269101 | 530386526 | No Recognized Claim | 430525 | 530579311 | No Recognized Claim |
| 107678 | 530183119 | No Eligible Purchases | 269102 | 530386528 | No Recognized Claim | 430526 | 530579312 | No Recognized Claim |
| 107679 | 530183120 | No Recognized Claim | 269103 | 530386529 | No Eligible Purchases | 430527 | 530579316 | No Recognized Claim |
| 107680 | 530183121 | No Recognized Claim | 269104 | 530386530 | No Recognized Claim | 430528 | 530579317 | No Recognized Claim |
| 107681 | 530183122 | No Recognized Claim | 269105 | 530386531 | No Recognized Claim | 430529 | 530579318 | No Eligible Purchases |
| 107682 | 530183123 | No Recognized Claim | 269106 | 530386533 | No Recognized Claim | 430530 | 530579321 | No Recognized Claim |
| 107683 | 530183124 | No Eligible Purchases | 269107 | 530386534 | No Recognized Claim | 430531 | 530579322 | No Recognized Claim |
| 107684 | 530183125 | No Eligible Purchases | 269108 | 530386535 | No Recognized Claim | 430532 | 530579323 | No Recognized Claim |
| 107685 | 530183127 | No Recognized Claim | 269109 | 530386536 | No Recognized Claim | 430533 | 530579324 | No Recognized Claim |
| 107686 | 530183128 | No Recognized Claim | 269110 | 530386537 | No Recognized Claim | 430534 | 530579325 | No Recognized Claim |
| 107687 | 530183129 | No Eligible Purchases | 269111 | 530386539 | No Recognized Claim | 430535 | 530579326 | No Recognized Claim |
| 107688 | 530183130 | No Recognized Claim | 269112 | 530386540 | No Recognized Claim | 430536 | 530579327 | No Recognized Claim |
| 107689 | 530183131 | No Recognized Claim | 269113 | 530386541 | No Recognized Claim | 430537 | 530579328 | No Recognized Claim |
| 107690 | 530183132 | No Recognized Claim | 269114 | 530386542 | No Recognized Claim | 430538 | 530579329 | No Recognized Claim |
| 107691 | 530183133 | No Recognized Claim | 269115 | 530386543 | No Recognized Claim | 430539 | 530579330 | No Recognized Claim |
| 107692 | 530183134 | No Recognized Claim | 269116 | 530386544 | No Recognized Claim | 430540 | 530579331 | No Recognized Claim |
| 107693 | 530183135 | No Recognized Claim | 269117 | 530386545 | No Recognized Claim | 430541 | 530579332 | No Recognized Claim |
| 107694 | 530183136 | No Recognized Claim | 269118 | 530386550 | No Recognized Claim | 430542 | 530579333 | No Recognized Claim |
| 107695 | 530183137 | No Recognized Claim | 269119 | 530386551 | No Recognized Claim | 430543 | 530579334 | No Eligible Purchases |
| 107696 | 530183138 | No Recognized Claim | 269120 | 530386552 | No Recognized Claim | 430544 | 530579335 | No Recognized Claim |
| 107697 | 530183139 | No Recognized Claim | 269121 | 530386553 | No Recognized Claim | 430545 | 530579336 | No Recognized Claim |
| 107698 | 530183140 | No Recognized Claim | 269122 | 530386555 | No Recognized Claim | 430546 | 530579337 | No Recognized Claim |
| 107699 | 530183141 | No Recognized Claim | 269123 | 530386557 | No Recognized Claim | 430547 | 530579338 | No Recognized Claim |
| 107700 | 530183142 | No Recognized Claim | 269124 | 530386558 | No Recognized Claim | 430548 | 530579339 | No Recognized Claim |
| 107701 | 530183143 | No Eligible Purchases | 269125 | 530386559 | No Recognized Claim | 430549 | 530579340 | No Recognized Claim |
| 107702 | 530183144 | No Recognized Claim | 269126 | 530386561 | No Eligible Purchases | 430550 | 530579341 | No Recognized Claim |
| 107703 | 530183145 | No Eligible Purchases | 269127 | 530386562 | No Recognized Claim | 430551 | 530579342 | No Recognized Claim |
| 107704 | 530183146 | No Recognized Claim | 269128 | 530386566 | No Recognized Claim | 430552 | 530579343 | No Eligible Purchases |
| 107705 | 530183147 | No Eligible Purchases | 269129 | 530386567 | No Eligible Purchases | 430553 | 530579344 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 107706 | 530183148 | No Recognized Claim | 269130 | 530386568 | No Recognized Claim | 430554 | 530579345 | No Recognized Claim |
| 107707 | 530183149 | No Recognized Claim | 269131 | 530386570 | No Eligible Purchases | 430555 | 530579346 | No Recognized Claim |
| 107708 | 530183150 | No Eligible Purchases | 269132 | 530386572 | No Recognized Claim | 430556 | 530579347 | No Recognized Claim |
| 107709 | 530183151 | No Recognized Claim | 269133 | 530386574 | No Recognized Claim | 430557 | 530579348 | No Recognized Claim |
| 107710 | 530183152 | No Recognized Claim | 269134 | 530386575 | No Recognized Claim | 430558 | 530579349 | No Recognized Claim |
| 107711 | 530183153 | No Eligible Purchases | 269135 | 530386576 | No Recognized Claim | 430559 | 530579350 | No Recognized Claim |
| 107712 | 530183154 | No Recognized Claim | 269136 | 530386578 | No Recognized Claim | 430560 | 530579351 | No Recognized Claim |
| 107713 | 530183155 | No Recognized Claim | 269137 | 530386580 | No Recognized Claim | 430561 | 530579352 | No Recognized Claim |
| 107714 | 530183156 | No Recognized Claim | 269138 | 530386584 | No Recognized Claim | 430562 | 530579354 | No Recognized Claim |
| 107715 | 530183157 | No Recognized Claim | 269139 | 530386585 | No Eligible Purchases | 430563 | 530579355 | No Recognized Claim |
| 107716 | 530183159 | No Recognized Claim | 269140 | 530386587 | No Recognized Claim | 430564 | 530579356 | No Recognized Claim |
| 107717 | 530183160 | No Recognized Claim | 269141 | 530386588 | No Recognized Claim | 430565 | 530579359 | No Recognized Claim |
| 107718 | 530183161 | No Recognized Claim | 269142 | 530386589 | No Recognized Claim | 430566 | 530579360 | No Recognized Claim |
| 107719 | 530183162 | No Recognized Claim | 269143 | 530386590 | No Recognized Claim | 430567 | 530579362 | No Recognized Claim |
| 107720 | 530183163 | No Recognized Claim | 269144 | 530386591 | No Recognized Claim | 430568 | 530579363 | No Recognized Claim |
| 107721 | 530183164 | No Eligible Purchases | 269145 | 530386595 | No Recognized Claim | 430569 | 530579365 | No Recognized Claim |
| 107722 | 530183165 | No Recognized Claim | 269146 | 530386596 | No Recognized Claim | 430570 | 530579366 | No Recognized Claim |
| 107723 | 530183166 | No Eligible Purchases | 269147 | 530386597 | No Recognized Claim | 430571 | 530579368 | No Recognized Claim |
| 107724 | 530183167 | No Recognized Claim | 269148 | 530386598 | No Recognized Claim | 430572 | 530579369 | No Recognized Claim |
| 107725 | 530183168 | No Recognized Claim | 269149 | 530386599 | No Recognized Claim | 430573 | 530579370 | No Eligible Purchases |
| 107726 | 530183169 | No Eligible Purchases | 269150 | 530386603 | No Eligible Purchases | 430574 | 530579371 | No Recognized Claim |
| 107727 | 530183171 | No Recognized Claim | 269151 | 530386605 | No Recognized Claim | 430575 | 530579372 | No Recognized Claim |
| 107728 | 530183172 | No Recognized Claim | 269152 | 530386608 | No Recognized Claim | 430576 | 530579373 | No Recognized Claim |
| 107729 | 530183173 | No Recognized Claim | 269153 | 530386609 | No Recognized Claim | 430577 | 530579374 | No Recognized Claim |
| 107730 | 530183174 | No Recognized Claim | 269154 | 530386611 | No Recognized Claim | 430578 | 530579375 | No Recognized Claim |
| 107731 | 530183175 | No Eligible Purchases | 269155 | 530386611 | No Recognized Claim | 430579 | 530579376 | No Recognized Claim |
| 107732 | 530183176 | No Recognized Claim | 269156 | 530386615 | No Recognized Claim | 430580 | 530579377 | No Recognized Claim |
| 107733 | 530183178 | No Recognized Claim | 269157 | 530386616 | No Recognized Claim | 430581 | 530579378 | No Recognized Claim |
| 107734 | 530183180 | No Eligible Purchases | 269158 | 530386617 | No Recognized Claim | 430582 | 530579380 | No Recognized Claim |
| 107735 | 530183181 | No Recognized Claim | 269159 | 530386619 | No Recognized Claim | 430583 | 530579381 | No Recognized Claim |
| 107736 | 530183182 | No Recognized Claim | 269160 | 530386622 | No Recognized Claim | 430584 | 530579382 | No Recognized Claim |
| 107737 | 530183183 | No Recognized Claim | 269161 | 530386623 | No Eligible Purchases | 430585 | 530579386 | No Recognized Claim |
| 107738 | 530183184 | No Recognized Claim | 269162 | 530386624 | No Recognized Claim | 430586 | 530579388 | No Recognized Claim |
| 107739 | 530183185 | No Eligible Purchases | 269163 | 530386625 | No Eligible Purchases | 430587 | 530579389 | No Eligible Purchases |
| 107740 | 530183186 | No Recognized Claim | 269164 | 530386626 | No Recognized Claim | 430588 | 530579390 | No Recognized Claim |
| 107741 | 530183187 | No Recognized Claim | 269165 | 530386627 | No Recognized Claim | 430589 | 530579391 | No Recognized Claim |
| 107742 | 530183188 | No Recognized Claim | 269166 | 530386628 | No Recognized Claim | 430590 | 530579392 | No Recognized Claim |
| 107743 | 530183189 | No Recognized Claim | 269167 | 530386629 | No Recognized Claim | 430591 | 530579393 | No Recognized Claim |
| 107744 | 530183190 | No Recognized Claim | 269168 | 530386630 | No Recognized Claim | 430592 | 530579394 | No Recognized Claim |
| 107745 | 530183191 | No Recognized Claim | 269169 | 530386631 | No Recognized Claim | 430593 | 530579396 | No Recognized Claim |
| 107746 | 530183192 | No Recognized Claim | 269170 | 530386634 | No Recognized Claim | 430594 | 530579399 | No Recognized Claim |
| 107747 | 530183193 | No Recognized Claim | 269171 | 530386637 | No Recognized Claim | 430595 | 530579402 | No Recognized Claim |
| 107748 | 530183194 | No Recognized Claim | 269172 | 530386638 | No Recognized Claim | 430596 | 530579403 | No Recognized Claim |
| 107749 | 530183195 | No Recognized Claim | 269173 | 530386639 | No Recognized Claim | 430597 | 530579404 | No Recognized Claim |
| 107750 | 530183196 | No Recognized Claim | 269174 | 530386640 | No Recognized Claim | 430598 | 530579405 | No Recognized Claim |
| 107751 | 530183197 | No Recognized Claim | 269175 | 530386644 | No Recognized Claim | 430599 | 530579406 | No Recognized Claim |
| 107752 | 530183198 | No Recognized Claim | 269176 | 530386645 | No Recognized Claim | 430600 | 530579408 | No Recognized Claim |
| 107753 | 530183199 | No Recognized Claim | 269177 | 530386646 | No Recognized Claim | 430601 | 530579413 | No Recognized Claim |
| 107754 | 530183200 | No Recognized Claim | 269178 | 530386647 | No Recognized Claim | 430602 | 530579414 | No Recognized Claim |
| 107755 | 530183201 | No Recognized Claim | 269179 | 530386648 | No Recognized Claim | 430603 | 530579415 | No Recognized Claim |
| 107756 | 530183202 | No Recognized Claim | 269180 | 530386650 | No Recognized Claim | 430604 | 530579416 | No Recognized Claim |
| 107757 | 530183203 | No Recognized Claim | 269181 | 530386651 | No Recognized Claim | 430605 | 530579417 | No Recognized Claim |
| 107758 | 530183204 | No Recognized Claim | 269182 | 530386653 | No Recognized Claim | 430606 | 530579418 | No Recognized Claim |
| 107759 | 530183205 | No Recognized Claim | 269183 | 530386654 | No Eligible Purchases | 430607 | 530579419 | No Recognized Claim |
| 107760 | 530183206 | No Recognized Claim | 269184 | 530386655 | No Recognized Claim | 430608 | 530579423 | No Recognized Claim |
| 107761 | 530183208 | No Recognized Claim | 269185 | 530386656 | No Recognized Claim | 430609 | 530579424 | No Recognized Claim |
| 107762 | 530183210 | No Eligible Purchases | 269186 | 530386657 | No Recognized Claim | 430610 | 530579425 | No Recognized Claim |
| 107763 | 530183214 | No Eligible Purchases | 269187 | 530386658 | No Recognized Claim | 430611 | 530579426 | No Recognized Claim |
| 107764 | 530183214 | No Recognized Claim | 269188 | 530386661 | No Recognized Claim | 430612 | 530579427 | No Recognized Claim |
| 107765 | 530183215 | No Recognized Claim | 269189 | 530386664 | No Eligible Purchases | 430613 | 530579428 | No Recognized Claim |
| 107766 | 530183216 | No Recognized Claim | 269190 | 530386664 | No Recognized Claim | 430614 | 530579430 | No Recognized Claim |
| 107767 | 530183217 | No Eligible Purchases | 269191 | 530386665 | No Recognized Claim | 430615 | 530579431 | No Recognized Claim |
| 107768 | 530183218 | No Eligible Purchases | 269192 | 530386667 | No Eligible Purchases | 430616 | 530579432 | No Recognized Claim |
| 107769 | 530183219 | No Recognized Claim | 269193 | 530386668 | No Recognized Claim | 430617 | 530579433 | No Recognized Claim |
| 107770 | 530183220 | No Recognized Claim | 269194 | 530386669 | No Eligible Purchases | 430618 | 530579434 | No Recognized Claim |
| 107771 | 530183222 | No Recognized Claim | 269195 | 530386670 | No Recognized Claim | 430619 | 530579435 | No Recognized Claim |
| 107772 | 530183223 | No Recognized Claim | 269196 | 530386671 | No Recognized Claim | 430620 | 530579436 | No Recognized Claim |
| 107773 | 530183224 | No Recognized Claim | 269197 | 530386673 | No Eligible Purchases | 430621 | 530579437 | No Recognized Claim |
| 107774 | 530183225 | No Recognized Claim | 269198 | 530386674 | No Recognized Claim | 430622 | 530579438 | No Recognized Claim |
| 107775 | 530183227 | No Recognized Claim | 269199 | 530386677 | No Recognized Claim | 430623 | 530579439 | No Recognized Claim |
| 107776 | 530183228 | No Eligible Purchases | 269200 | 530386680 | No Recognized Claim | 430624 | 530579441 | No Recognized Claim |
| 107777 | 530183229 | No Recognized Claim | 269201 | 530386682 | No Recognized Claim | 430625 | 530579442 | No Recognized Claim |
| 107778 | 530183230 | No Recognized Claim | 269202 | 530386683 | No Recognized Claim | 430626 | 530579444 | No Recognized Claim |
| 107779 | 530183231 | No Eligible Purchases | 269203 | 530386684 | No Eligible Purchases | 430627 | 530579445 | No Recognized Claim |
| 107780 | 530183232 | No Recognized Claim | 269204 | 530386685 | No Eligible Purchases | 430628 | 530579446 | No Recognized Claim |
| 107781 | 530183233 | No Recognized Claim | 269205 | 530386686 | No Recognized Claim | 430629 | 530579447 | No Recognized Claim |
| 107782 | 530183234 | No Recognized Claim | 269206 | 530386687 | No Recognized Claim | 430630 | 530579450 | No Recognized Claim |
| 107783 | 530183235 | No Recognized Claim | 269207 | 530386691 | No Recognized Claim | 430631 | 530579451 | No Recognized Claim |
| 107784 | 530183236 | No Eligible Purchases | 269208 | 530386692 | No Eligible Purchases | 430632 | 530579452 | No Recognized Claim |
| 107785 | 530183237 | No Recognized Claim | 269209 | 530386693 | No Recognized Claim | 430633 | 530579453 | No Recognized Claim |
| 107786 | 530183239 | No Recognized Claim | 269210 | 530386694 | No Recognized Claim | 430634 | 530579454 | No Recognized Claim |
| 107787 | 530183240 | No Recognized Claim | 269211 | 530386695 | No Recognized Claim | 430635 | 530579456 | No Recognized Claim |
| 107788 | 530183241 | No Recognized Claim | 269212 | 530386697 | No Recognized Claim | 430636 | 530579457 | No Recognized Claim |
| 107789 | 530183242 | No Recognized Claim | 269213 | 530386698 | No Recognized Claim | 430637 | 530579460 | No Recognized Claim |
| 107790 | 530183243 | No Eligible Purchases | 269214 | 530386699 | No Recognized Claim | 430638 | 530579462 | No Recognized Claim |
| 107791 | 530183244 | No Recognized Claim | 269215 | 530386700 | No Recognized Claim | 430639 | 530579464 | No Recognized Claim |
| 107792 | 530183245 | No Recognized Claim | 269216 | 530386702 | No Recognized Claim | 430640 | 530579465 | No Recognized Claim |
| 107793 | 530183246 | No Recognized Claim | 269217 | 530386703 | No Recognized Claim | 430641 | 530579467 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 107794 | 530183247 | No Recognized Claim | 269218 | 530386704 | No Recognized Claim | 430642 | 530579468 | No Recognized Claim |
| 107795 | 530183248 | No Recognized Claim | 269219 | 530386705 | No Recognized Claim | 430643 | 530579469 | No Recognized Claim |
| 107796 | 530183250 | No Eligible Purchases | 269220 | 530386707 | No Recognized Claim | 430644 | 530579470 | No Recognized Claim |
| 107797 | 530183251 | No Recognized Claim | 269221 | 530386707 | No Recognized Claim | 430645 | 530579471 | No Recognized Claim |
| 107798 | 530183252 | No Recognized Claim | 269222 | 530386709 | No Eligible Purchases | 430646 | 530579472 | No Recognized Claim |
| 107799 | 530183253 | No Recognized Claim | 269223 | 530386713 | No Eligible Purchases | 430647 | 530579474 | No Recognized Claim |
| 107800 | 530183254 | No Recognized Claim | 269224 | 530386715 | No Recognized Claim | 430648 | 530579475 | No Recognized Claim |
| 107801 | 530183255 | No Recognized Claim | 269225 | 530386718 | No Recognized Claim | 430649 | 530579476 | No Recognized Claim |
| 107802 | 530183256 | No Recognized Claim | 269226 | 530386719 | No Recognized Claim | 430650 | 530579477 | No Recognized Claim |
| 107803 | 530183257 | No Recognized Claim | 269227 | 530386721 | No Recognized Claim | 430651 | 530579478 | No Recognized Claim |
| 107804 | 530183258 | No Recognized Claim | 269228 | 530386724 | No Recognized Claim | 430652 | 530579480 | No Recognized Claim |
| 107805 | 530183259 | No Recognized Claim | 269229 | 530386725 | No Recognized Claim | 430653 | 530579482 | No Recognized Claim |
| 107806 | 530183260 | No Recognized Claim | 269230 | 530386726 | No Eligible Purchases | 430654 | 530579483 | No Recognized Claim |
| 107807 | 530183261 | No Recognized Claim | 269231 | 530386727 | No Eligible Purchases | 430655 | 530579485 | No Recognized Claim |
| 107808 | 530183262 | No Recognized Claim | 269232 | 530386728 | No Recognized Claim | 430656 | 530579486 | No Recognized Claim |
| 107809 | 530183263 | No Recognized Claim | 269233 | 530386730 | No Recognized Claim | 430657 | 530579488 | No Recognized Claim |
| 107810 | 530183265 | No Eligible Purchases | 269234 | 530386731 | No Recognized Claim | 430658 | 530579489 | No Recognized Claim |
| 107811 | 530183266 | No Recognized Claim | 269235 | 530386735 | No Recognized Claim | 430659 | 530579491 | No Recognized Claim |
| 107812 | 530183267 | No Eligible Purchases | 269236 | 530386737 | No Recognized Claim | 430660 | 530579492 | No Recognized Claim |
| 107813 | 530183269 | No Eligible Purchases | 269237 | 530386738 | No Recognized Claim | 430661 | 530579495 | No Recognized Claim |
| 107814 | 530183270 | No Recognized Claim | 269238 | 530386739 | No Recognized Claim | 430662 | 530579496 | No Recognized Claim |
| 107815 | 530183271 | No Recognized Claim | 269239 | 530386740 | No Recognized Claim | 430663 | 530579497 | No Recognized Claim |
| 107816 | 530183272 | No Recognized Claim | 269240 | 530386741 | No Recognized Claim | 430664 | 530579498 | No Recognized Claim |
| 107817 | 530183273 | No Eligible Purchases | 269241 | 530386742 | No Recognized Claim | 430665 | 530579499 | No Recognized Claim |
| 107818 | 530183274 | No Eligible Purchases | 269242 | 530386743 | No Recognized Claim | 430666 | 530579500 | No Recognized Claim |
| 107819 | 530183275 | No Recognized Claim | 269243 | 530386746 | No Recognized Claim | 430667 | 530579502 | No Recognized Claim |
| 107820 | 530183276 | No Recognized Claim | 269244 | 530386747 | No Recognized Claim | 430668 | 530579503 | No Recognized Claim |
| 107821 | 530183277 | No Eligible Purchases | 269245 | 530386748 | No Recognized Claim | 430669 | 530579504 | No Recognized Claim |
| 107822 | 530183279 | No Recognized Claim | 269246 | 530386750 | No Recognized Claim | 430670 | 530579506 | No Recognized Claim |
| 107823 | 530183280 | No Recognized Claim | 269247 | 530386751 | No Recognized Claim | 430671 | 530579507 | No Recognized Claim |
| 107824 | 530183281 | No Recognized Claim | 269248 | 530386752 | No Recognized Claim | 430672 | 530579508 | No Recognized Claim |
| 107825 | 530183282 | No Eligible Purchases | 269249 | 530386753 | No Recognized Claim | 430673 | 530579509 | No Recognized Claim |
| 107826 | 530183283 | No Recognized Claim | 269250 | 530386754 | No Recognized Claim | 430674 | 530579510 | No Recognized Claim |
| 107827 | 530183284 | No Recognized Claim | 269251 | 530386755 | No Recognized Claim | 430675 | 530579511 | No Recognized Claim |
| 107828 | 530183285 | No Recognized Claim | 269252 | 530386756 | No Eligible Purchases | 430676 | 530579514 | No Recognized Claim |
| 107829 | 530183286 | No Recognized Claim | 269253 | 530386758 | No Recognized Claim | 430677 | 530579515 | No Recognized Claim |
| 107830 | 530183287 | No Recognized Claim | 269254 | 530386759 | No Recognized Claim | 430678 | 530579516 | No Recognized Claim |
| 107831 | 530183288 | No Recognized Claim | 269255 | 530386762 | No Recognized Claim | 430679 | 530579517 | No Recognized Claim |
| 107832 | 530183289 | No Recognized Claim | 269256 | 530386764 | No Recognized Claim | 430680 | 530579518 | No Recognized Claim |
| 107833 | 530183290 | No Recognized Claim | 269257 | 530386765 | No Eligible Purchases | 430681 | 530579519 | No Recognized Claim |
| 107834 | 530183291 | No Recognized Claim | 269258 | 530386766 | No Recognized Claim | 430682 | 530579520 | No Eligible Purchases |
| 107835 | 530183292 | No Recognized Claim | 269259 | 530386767 | No Eligible Purchases | 430683 | 530579521 | No Recognized Claim |
| 107836 | 530183293 | No Recognized Claim | 269260 | 530386768 | No Recognized Claim | 430684 | 530579522 | No Recognized Claim |
| 107837 | 530183294 | No Recognized Claim | 269261 | 530386771 | No Recognized Claim | 430685 | 530579524 | No Recognized Claim |
| 107838 | 530183295 | No Recognized Claim | 269262 | 530386772 | No Recognized Claim | 430686 | 530579525 | No Eligible Purchases |
| 107839 | 530183296 | No Eligible Purchases | 269263 | 530386773 | No Eligible Purchases | 430687 | 530579528 | No Recognized Claim |
| 107840 | 530183299 | No Recognized Claim | 269264 | 530386774 | No Recognized Claim | 430688 | 530579529 | No Recognized Claim |
| 107841 | 530183300 | No Recognized Claim | 269265 | 530386776 | No Recognized Claim | 430689 | 530579530 | No Recognized Claim |
| 107842 | 530183301 | No Recognized Claim | 269266 | 530386778 | No Recognized Claim | 430690 | 530579531 | No Recognized Claim |
| 107843 | 530183302 | No Recognized Claim | 269267 | 530386780 | No Recognized Claim | 430691 | 530579532 | No Recognized Claim |
| 107844 | 530183303 | No Eligible Purchases | 269268 | 530386781 | No Recognized Claim | 430692 | 530579533 | No Recognized Claim |
| 107845 | 530183304 | No Recognized Claim | 269269 | 530386782 | No Recognized Claim | 430693 | 530579534 | No Recognized Claim |
| 107846 | 530183305 | No Recognized Claim | 269270 | 530386785 | No Recognized Claim | 430694 | 530579536 | No Recognized Claim |
| 107847 | 530183306 | No Eligible Purchases | 269271 | 530386786 | No Recognized Claim | 430695 | 530579537 | No Eligible Purchases |
| 107848 | 530183307 | No Eligible Purchases | 269272 | 530386788 | No Recognized Claim | 430696 | 530579538 | No Eligible Purchases |
| 107849 | 530183308 | No Recognized Claim | 269273 | 530386789 | No Recognized Claim | 430697 | 530579539 | No Recognized Claim |
| 107850 | 530183309 | No Recognized Claim | 269274 | 530386791 | No Recognized Claim | 430698 | 530579540 | No Recognized Claim |
| 107851 | 530183310 | No Recognized Claim | 269275 | 530386793 | No Recognized Claim | 430699 | 530579541 | No Recognized Claim |
| 107852 | 530183312 | No Recognized Claim | 269276 | 530386794 | No Recognized Claim | 430700 | 530579542 | No Recognized Claim |
| 107853 | 530183313 | No Eligible Purchases | 269277 | 530386795 | No Recognized Claim | 430701 | 530579544 | No Recognized Claim |
| 107854 | 530183314 | No Recognized Claim | 269278 | 530386796 | No Recognized Claim | 430702 | 530579545 | No Recognized Claim |
| 107855 | 530183315 | No Eligible Purchases | 269279 | 530386797 | No Recognized Claim | 430703 | 530579546 | No Recognized Claim |
| 107856 | 530183316 | No Recognized Claim | 269280 | 530386798 | No Recognized Claim | 430704 | 530579549 | No Recognized Claim |
| 107857 | 530183318 | No Recognized Claim | 269281 | 530386799 | No Recognized Claim | 430705 | 530579552 | No Recognized Claim |
| 107858 | 530183319 | No Recognized Claim | 269282 | 530386801 | No Recognized Claim | 430706 | 530579553 | No Recognized Claim |
| 107859 | 530183320 | No Recognized Claim | 269283 | 530386802 | No Recognized Claim | 430707 | 530579554 | No Recognized Claim |
| 107860 | 530183321 | No Eligible Purchases | 269284 | 530386803 | No Recognized Claim | 430708 | 530579555 | No Recognized Claim |
| 107861 | 530183322 | No Eligible Purchases | 269285 | 530386804 | No Recognized Claim | 430709 | 530579556 | No Recognized Claim |
| 107862 | 530183323 | No Recognized Claim | 269286 | 530386805 | No Recognized Claim | 430710 | 530579557 | No Recognized Claim |
| 107863 | 530183324 | No Recognized Claim | 269287 | 530386806 | No Recognized Claim | 430711 | 530579559 | No Recognized Claim |
| 107864 | 530183325 | No Recognized Claim | 269288 | 530386807 | No Eligible Purchases | 430712 | 530579560 | No Recognized Claim |
| 107865 | 530183326 | No Recognized Claim | 269289 | 530386810 | No Recognized Claim | 430713 | 530579560 | No Recognized Claim |
| 107866 | 530183327 | No Recognized Claim | 269290 | 530386811 | No Recognized Claim | 430714 | 530579561 | No Recognized Claim |
| 107867 | 530183328 | No Recognized Claim | 269291 | 530386812 | No Recognized Claim | 430715 | 530579562 | No Recognized Claim |
| 107868 | 530183329 | No Recognized Claim | 269292 | 530386813 | No Recognized Claim | 430716 | 530579563 | No Recognized Claim |
| 107869 | 530183332 | No Recognized Claim | 269293 | 530386816 | No Recognized Claim | 430717 | 530579565 | No Recognized Claim |
| 107870 | 530183333 | No Eligible Purchases | 269294 | 530386817 | No Recognized Claim | 430718 | 530579566 | No Recognized Claim |
| 107871 | 530183334 | No Recognized Claim | 269295 | 530386818 | No Recognized Claim | 430719 | 530579567 | No Eligible Purchases |
| 107872 | 530183335 | No Recognized Claim | 269296 | 530386819 | No Recognized Claim | 430720 | 530579568 | No Recognized Claim |
| 107873 | 530183336 | No Recognized Claim | 269297 | 530386820 | No Recognized Claim | 430721 | 530579569 | No Recognized Claim |
| 107874 | 530183337 | No Recognized Claim | 269298 | 530386823 | No Recognized Claim | 430722 | 530579570 | No Recognized Claim |
| 107875 | 530183339 | No Recognized Claim | 269299 | 530386823 | No Recognized Claim | 430723 | 530579571 | No Recognized Claim |
| 107876 | 530183340 | No Eligible Purchases | 269300 | 530386824 | No Recognized Claim | 430724 | 530579572 | No Recognized Claim |
| 107877 | 530183341 | No Recognized Claim | 269301 | 530386825 | No Recognized Claim | 430725 | 530579574 | No Recognized Claim |
| 107878 | 530183342 | No Recognized Claim | 269302 | 530386827 | No Recognized Claim | 430726 | 530579575 | No Recognized Claim |
| 107879 | 530183343 | No Recognized Claim | 269303 | 530386828 | No Recognized Claim | 430727 | 530579576 | No Recognized Claim |
| 107880 | 530183344 | No Recognized Claim | 269304 | 530386830 | No Recognized Claim | 430728 | 530579579 | No Recognized Claim |
| 107881 | 530183346 | No Recognized Claim | 269305 | 530386831 | No Recognized Claim | 430729 | 530579583 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 107882 | 530183347 | No Eligible Purchases | 269306 | 530386832 | No Recognized Claim | 430730 | 530579584 | No Recognized Claim |
| 107883 | 530183348 | No Eligible Purchases | 269307 | 530386833 | No Recognized Claim | 430731 | 530579588 | No Recognized Claim |
| 107884 | 530183349 | No Recognized Claim | 269308 | 530386834 | No Recognized Claim | 430732 | 530579589 | No Recognized Claim |
| 107885 | 530183350 | No Recognized Claim | 269309 | 530386835 | No Recognized Claim | 430733 | 530579592 | No Recognized Claim |
| 107886 | 530183352 | No Eligible Purchases | 269310 | 530386836 | No Recognized Claim | 430734 | 530579593 | No Recognized Claim |
| 107887 | 530183353 | No Recognized Claim | 269311 | 530386837 | No Recognized Claim | 430735 | 530579595 | No Recognized Claim |
| 107888 | 530183354 | No Eligible Purchases | 269312 | 530386839 | No Recognized Claim | 430736 | 530579596 | No Eligible Purchases |
| 107889 | 530183355 | No Recognized Claim | 269313 | 530386840 | No Recognized Claim | 430737 | 530579603 | No Recognized Claim |
| 107890 | 530183356 | No Recognized Claim | 269314 | 530386841 | No Recognized Claim | 430738 | 530579604 | No Recognized Claim |
| 107891 | 530183358 | No Recognized Claim | 269315 | 530386843 | No Recognized Claim | 430739 | 530579606 | No Recognized Claim |
| 107892 | 530183359 | No Recognized Claim | 269316 | 530386844 | No Recognized Claim | 430740 | 530579607 | No Recognized Claim |
| 107893 | 530183360 | No Recognized Claim | 269317 | 530386846 | No Recognized Claim | 430741 | 530579608 | No Recognized Claim |
| 107894 | 530183361 | No Eligible Purchases | 269318 | 530386848 | No Recognized Claim | 430742 | 530579609 | No Recognized Claim |
| 107895 | 530183363 | No Recognized Claim | 269319 | 530386849 | No Recognized Claim | 430743 | 530579610 | No Recognized Claim |
| 107896 | 530183364 | No Recognized Claim | 269320 | 530386850 | No Eligible Purchases | 430744 | 530579611 | No Recognized Claim |
| 107897 | 530183365 | No Recognized Claim | 269321 | 530386853 | No Recognized Claim | 430745 | 530579612 | No Recognized Claim |
| 107898 | 530183366 | No Recognized Claim | 269322 | 530386854 | No Recognized Claim | 430746 | 530579613 | No Recognized Claim |
| 107899 | 530183367 | No Eligible Purchases | 269323 | 530386855 | No Eligible Purchases | 430747 | 530579614 | No Recognized Claim |
| 107900 | 530183368 | No Recognized Claim | 269324 | 530386857 | No Recognized Claim | 430748 | 530579617 | No Eligible Purchases |
| 107901 | 530183369 | No Recognized Claim | 269325 | 530386858 | No Recognized Claim | 430749 | 530579618 | No Recognized Claim |
| 107902 | 530183370 | No Recognized Claim | 269326 | 530386859 | No Recognized Claim | 430750 | 530579619 | No Recognized Claim |
| 107903 | 530183371 | No Recognized Claim | 269327 | 530386862 | No Recognized Claim | 430751 | 530579622 | No Recognized Claim |
| 107904 | 530183372 | No Recognized Claim | 269328 | 530386863 | No Recognized Claim | 430752 | 530579623 | No Recognized Claim |
| 107905 | 530183373 | No Recognized Claim | 269329 | 530386866 | No Recognized Claim | 430753 | 530579624 | No Recognized Claim |
| 107906 | 530183374 | No Recognized Claim | 269330 | 530386867 | No Recognized Claim | 430754 | 530579625 | No Recognized Claim |
| 107907 | 530183375 | No Recognized Claim | 269331 | 530386868 | No Recognized Claim | 430755 | 530579626 | No Recognized Claim |
| 107908 | 530183376 | No Recognized Claim | 269332 | 530386869 | No Recognized Claim | 430756 | 530579627 | No Recognized Claim |
| 107909 | 530183377 | No Recognized Claim | 269333 | 530386870 | No Recognized Claim | 430757 | 530579628 | No Recognized Claim |
| 107910 | 530183378 | No Recognized Claim | 269334 | 530386872 | No Recognized Claim | 430758 | 530579629 | No Recognized Claim |
| 107911 | 530183379 | No Recognized Claim | 269335 | 530386875 | No Recognized Claim | 430759 | 530579630 | No Recognized Claim |
| 107912 | 530183380 | No Eligible Purchases | 269336 | 530386876 | No Eligible Purchases | 430760 | 530579631 | No Recognized Claim |
| 107913 | 530183381 | No Recognized Claim | 269337 | 530386878 | No Recognized Claim | 430761 | 530579632 | No Recognized Claim |
| 107914 | 530183382 | No Recognized Claim | 269338 | 530386879 | No Recognized Claim | 430762 | 530579634 | No Recognized Claim |
| 107915 | 530183383 | No Recognized Claim | 269339 | 530386880 | No Recognized Claim | 430763 | 530579635 | No Eligible Purchases |
| 107916 | 530183384 | No Recognized Claim | 269340 | 530386881 | No Eligible Purchases | 430764 | 530579637 | No Recognized Claim |
| 107917 | 530183386 | No Eligible Purchases | 269341 | 530386882 | No Recognized Claim | 430765 | 530579638 | No Recognized Claim |
| 107918 | 530183387 | No Recognized Claim | 269342 | 530386885 | No Recognized Claim | 430766 | 530579641 | No Recognized Claim |
| 107919 | 530183389 | No Recognized Claim | 269343 | 530386887 | No Recognized Claim | 430767 | 530579643 | No Recognized Claim |
| 107920 | 530183390 | No Recognized Claim | 269344 | 530386888 | No Recognized Claim | 430768 | 530579644 | No Recognized Claim |
| 107921 | 530183391 | No Recognized Claim | 269345 | 530386889 | No Recognized Claim | 430769 | 530579645 | No Recognized Claim |
| 107922 | 530183392 | No Recognized Claim | 269346 | 530386890 | No Eligible Purchases | 430770 | 530579646 | No Recognized Claim |
| 107923 | 530183393 | No Eligible Purchases | 269347 | 530386891 | No Recognized Claim | 430771 | 530579648 | No Recognized Claim |
| 107924 | 530183394 | No Recognized Claim | 269348 | 530386892 | No Recognized Claim | 430772 | 530579649 | No Recognized Claim |
| 107925 | 530183396 | No Recognized Claim | 269349 | 530386895 | No Recognized Claim | 430773 | 530579650 | No Eligible Purchases |
| 107926 | 530183397 | No Recognized Claim | 269350 | 530386896 | No Recognized Claim | 430774 | 530579651 | No Eligible Purchases |
| 107927 | 530183399 | No Recognized Claim | 269351 | 530386897 | No Recognized Claim | 430775 | 530579652 | No Recognized Claim |
| 107928 | 530183400 | No Eligible Purchases | 269352 | 530386898 | No Recognized Claim | 430776 | 530579653 | No Recognized Claim |
| 107929 | 530183401 | No Recognized Claim | 269353 | 530386899 | No Recognized Claim | 430777 | 530579654 | No Recognized Claim |
| 107930 | 530183402 | No Recognized Claim | 269354 | 530386902 | No Recognized Claim | 430778 | 530579655 | No Recognized Claim |
| 107931 | 530183403 | No Recognized Claim | 269355 | 530386903 | No Recognized Claim | 430779 | 530579656 | No Recognized Claim |
| 107932 | 530183404 | No Eligible Purchases | 269356 | 530386904 | No Recognized Claim | 430780 | 530579657 | No Recognized Claim |
| 107933 | 530183405 | No Recognized Claim | 269357 | 530386905 | No Recognized Claim | 430781 | 530579658 | No Recognized Claim |
| 107934 | 530183406 | No Recognized Claim | 269358 | 530386906 | No Recognized Claim | 430782 | 530579659 | No Recognized Claim |
| 107935 | 530183407 | No Eligible Purchases | 269359 | 530386908 | No Recognized Claim | 430783 | 530579660 | No Recognized Claim |
| 107936 | 530183409 | No Recognized Claim | 269360 | 530386910 | No Recognized Claim | 430784 | 530579661 | No Recognized Claim |
| 107937 | 530183410 | No Recognized Claim | 269361 | 530386911 | No Recognized Claim | 430785 | 530579663 | No Recognized Claim |
| 107938 | 530183411 | No Recognized Claim | 269362 | 530386914 | No Recognized Claim | 430786 | 530579664 | No Recognized Claim |
| 107939 | 530183412 | No Recognized Claim | 269363 | 530386916 | No Recognized Claim | 430787 | 530579665 | No Recognized Claim |
| 107940 | 530183413 | No Recognized Claim | 269364 | 530386917 | No Recognized Claim | 430788 | 530579666 | No Recognized Claim |
| 107941 | 530183414 | No Recognized Claim | 269365 | 530386919 | No Recognized Claim | 430789 | 530579667 | No Recognized Claim |
| 107942 | 530183415 | No Eligible Purchases | 269366 | 530386920 | No Eligible Purchases | 430790 | 530579668 | No Recognized Claim |
| 107943 | 530183416 | No Recognized Claim | 269367 | 530386922 | No Recognized Claim | 430791 | 530579669 | No Recognized Claim |
| 107944 | 530183417 | No Eligible Purchases | 269368 | 530386923 | No Recognized Claim | 430792 | 530579670 | No Recognized Claim |
| 107945 | 530183418 | No Recognized Claim | 269369 | 530386924 | No Recognized Claim | 430793 | 530579671 | No Recognized Claim |
| 107946 | 530183420 | No Eligible Purchases | 269370 | 530386925 | No Recognized Claim | 430794 | 530579673 | No Recognized Claim |
| 107947 | 530183421 | No Recognized Claim | 269371 | 530386926 | No Recognized Claim | 430795 | 530579674 | No Recognized Claim |
| 107948 | 530183422 | No Recognized Claim | 269372 | 530386928 | No Recognized Claim | 430796 | 530579675 | No Recognized Claim |
| 107949 | 530183423 | No Recognized Claim | 269373 | 530386929 | No Recognized Claim | 430797 | 530579677 | No Recognized Claim |
| 107950 | 530183424 | No Recognized Claim | 269374 | 530386930 | No Eligible Purchases | 430798 | 530579677 | No Recognized Claim |
| 107951 | 530183425 | No Recognized Claim | 269375 | 530386931 | No Recognized Claim | 430799 | 530579678 | No Recognized Claim |
| 107952 | 530183426 | No Recognized Claim | 269376 | 530386932 | No Recognized Claim | 430800 | 530579679 | No Recognized Claim |
| 107953 | 530183427 | No Recognized Claim | 269377 | 530386934 | No Recognized Claim | 430801 | 530579682 | No Eligible Purchases |
| 107954 | 530183428 | No Recognized Claim | 269378 | 530386936 | No Recognized Claim | 430802 | 530579683 | No Recognized Claim |
| 107955 | 530183429 | No Recognized Claim | 269379 | 530386937 | No Recognized Claim | 430803 | 530579684 | No Recognized Claim |
| 107956 | 530183430 | No Recognized Claim | 269380 | 530386938 | No Recognized Claim | 430804 | 530579685 | No Recognized Claim |
| 107957 | 530183431 | No Recognized Claim | 269381 | 530386939 | No Recognized Claim | 430805 | 530579686 | No Recognized Claim |
| 107958 | 530183432 | No Recognized Claim | 269382 | 530386940 | No Recognized Claim | 430806 | 530579687 | No Recognized Claim |
| 107959 | 530183433 | No Recognized Claim | 269383 | 530386941 | No Recognized Claim | 430807 | 530579688 | No Recognized Claim |
| 107960 | 530183435 | No Recognized Claim | 269384 | 530386942 | No Recognized Claim | 430808 | 530579689 | No Recognized Claim |
| 107961 | 530183436 | No Eligible Purchases | 269385 | 530386943 | No Recognized Claim | 430809 | 530579690 | No Recognized Claim |
| 107962 | 530183437 | No Recognized Claim | 269386 | 530386946 | No Eligible Purchases | 430810 | 530579691 | No Recognized Claim |
| 107963 | 530183438 | No Recognized Claim | 269387 | 530386947 | No Recognized Claim | 430811 | 530579693 | No Recognized Claim |
| 107964 | 530183439 | No Recognized Claim | 269388 | 530386948 | No Recognized Claim | 430812 | 530579694 | No Eligible Purchases |
| 107965 | 530183441 | No Recognized Claim | 269389 | 530386949 | No Recognized Claim | 430813 | 530579695 | No Recognized Claim |
| 107966 | 530183442 | No Recognized Claim | 269390 | 530386951 | No Recognized Claim | 430814 | 530579696 | No Recognized Claim |
| 107967 | 530183443 | No Recognized Claim | 269391 | 530386952 | No Recognized Claim | 430815 | 530579697 | No Recognized Claim |
| 107968 | 530183444 | No Eligible Purchases | 269392 | 530386953 | No Recognized Claim | 430816 | 530579698 | No Recognized Claim |
| 107969 | 530183445 | No Recognized Claim | 269393 | 530386954 | No Recognized Claim | 430817 | 530579699 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 107970 | 530183446 | No Recognized Claim | 269394 | 530386955 | No Recognized Claim | 430818 | 530579700 | No Recognized Claim |
| 107971 | 530183447 | No Recognized Claim | 269395 | 530386957 | No Recognized Claim | 430819 | 530579702 | No Recognized Claim |
| 107972 | 530183448 | No Eligible Purchases | 269396 | 530386959 | No Recognized Claim | 430820 | 530579703 | No Recognized Claim |
| 107973 | 530183449 | No Recognized Claim | 269397 | 530386960 | No Recognized Claim | 430821 | 530579704 | No Recognized Claim |
| 107974 | 530183450 | No Recognized Claim | 269398 | 530386961 | No Recognized Claim | 430822 | 530579705 | No Recognized Claim |
| 107975 | 530183452 | No Recognized Claim | 269399 | 530386963 | No Recognized Claim | 430823 | 530579706 | No Recognized Claim |
| 107976 | 530183453 | No Recognized Claim | 269400 | 530386964 | No Recognized Claim | 430824 | 530579710 | No Recognized Claim |
| 107977 | 530183455 | No Recognized Claim | 269401 | 530386965 | No Recognized Claim | 430825 | 530579712 | No Recognized Claim |
| 107978 | 530183456 | No Recognized Claim | 269402 | 530386966 | No Recognized Claim | 430826 | 530579713 | No Recognized Claim |
| 107979 | 530183457 | No Recognized Claim | 269403 | 530386967 | No Recognized Claim | 430827 | 530579714 | No Recognized Claim |
| 107980 | 530183459 | No Recognized Claim | 269404 | 530386968 | No Recognized Claim | 430828 | 530579715 | No Recognized Claim |
| 107981 | 530183460 | No Recognized Claim | 269405 | 530386969 | No Recognized Claim | 430829 | 530579716 | No Recognized Claim |
| 107982 | 530183461 | No Recognized Claim | 269406 | 530386971 | No Recognized Claim | 430830 | 530579717 | No Recognized Claim |
| 107983 | 530183462 | No Recognized Claim | 269407 | 530386972 | No Recognized Claim | 430831 | 530579719 | No Recognized Claim |
| 107984 | 530183463 | No Recognized Claim | 269408 | 530386973 | No Recognized Claim | 430832 | 530579720 | No Recognized Claim |
| 107985 | 530183464 | No Eligible Purchases | 269409 | 530386974 | No Recognized Claim | 430833 | 530579721 | No Recognized Claim |
| 107986 | 530183465 | No Recognized Claim | 269410 | 530386975 | No Recognized Claim | 430834 | 530579722 | No Recognized Claim |
| 107987 | 530183466 | No Eligible Purchases | 269411 | 530386977 | No Recognized Claim | 430835 | 530579723 | No Recognized Claim |
| 107988 | 530183467 | No Recognized Claim | 269412 | 530386980 | No Recognized Claim | 430836 | 530579727 | No Recognized Claim |
| 107989 | 530183469 | No Recognized Claim | 269413 | 530386981 | No Recognized Claim | 430837 | 530579728 | No Recognized Claim |
| 107990 | 530183470 | No Recognized Claim | 269414 | 530386982 | No Recognized Claim | 430838 | 530579730 | No Recognized Claim |
| 107991 | 530183471 | No Recognized Claim | 269415 | 530386984 | No Eligible Purchases | 430839 | 530579731 | No Recognized Claim |
| 107992 | 530183472 | No Recognized Claim | 269416 | 530386985 | No Recognized Claim | 430840 | 530579733 | No Recognized Claim |
| 107993 | 530183473 | No Recognized Claim | 269417 | 530386987 | No Eligible Purchases | 430841 | 530579734 | No Recognized Claim |
| 107994 | 530183474 | No Recognized Claim | 269418 | 530386988 | No Recognized Claim | 430842 | 530579735 | No Recognized Claim |
| 107995 | 530183475 | No Recognized Claim | 269419 | 530386989 | No Recognized Claim | 430843 | 530579736 | No Recognized Claim |
| 107996 | 530183476 | No Recognized Claim | 269420 | 530386990 | No Recognized Claim | 430844 | 530579738 | No Recognized Claim |
| 107997 | 530183477 | No Recognized Claim | 269421 | 530386991 | No Recognized Claim | 430845 | 530579740 | No Recognized Claim |
| 107998 | 530183478 | No Recognized Claim | 269422 | 530386993 | No Recognized Claim | 430846 | 530579741 | No Recognized Claim |
| 107999 | 530183479 | No Recognized Claim | 269423 | 530386995 | No Eligible Purchases | 430847 | 530579742 | No Recognized Claim |
| 108000 | 530183481 | No Recognized Claim | 269424 | 530386996 | No Recognized Claim | 430848 | 530579743 | No Recognized Claim |
| 108001 | 530183482 | No Recognized Claim | 269425 | 530386997 | No Recognized Claim | 430849 | 530579744 | No Recognized Claim |
| 108002 | 530183483 | No Recognized Claim | 269426 | 530386998 | No Recognized Claim | 430850 | 530579745 | No Recognized Claim |
| 108003 | 530183484 | No Eligible Purchases | 269427 | 530386999 | No Recognized Claim | 430851 | 530579746 | No Recognized Claim |
| 108004 | 530183485 | No Recognized Claim | 269428 | 530387000 | No Recognized Claim | 430852 | 530579747 | No Recognized Claim |
| 108005 | 530183486 | No Eligible Purchases | 269429 | 530387002 | No Recognized Claim | 430853 | 530579748 | No Recognized Claim |
| 108006 | 530183487 | No Recognized Claim | 269430 | 530387007 | No Recognized Claim | 430854 | 530579749 | No Recognized Claim |
| 108007 | 530183488 | No Recognized Claim | 269431 | 530387008 | No Recognized Claim | 430855 | 530579750 | No Recognized Claim |
| 108008 | 530183489 | No Eligible Purchases | 269432 | 530387009 | No Recognized Claim | 430856 | 530579751 | No Recognized Claim |
| 108009 | 530183490 | No Recognized Claim | 269433 | 530387010 | No Recognized Claim | 430857 | 530579752 | No Recognized Claim |
| 108010 | 530183491 | No Recognized Claim | 269434 | 530387012 | No Recognized Claim | 430858 | 530579753 | No Recognized Claim |
| 108011 | 530183492 | No Recognized Claim | 269435 | 530387014 | No Eligible Purchases | 430859 | 530579754 | No Recognized Claim |
| 108012 | 530183493 | No Recognized Claim | 269436 | 530387015 | No Recognized Claim | 430860 | 530579755 | No Recognized Claim |
| 108013 | 530183494 | No Recognized Claim | 269437 | 530387016 | No Eligible Purchases | 430861 | 530579757 | No Recognized Claim |
| 108014 | 530183495 | No Recognized Claim | 269438 | 530387017 | No Recognized Claim | 430862 | 530579758 | No Recognized Claim |
| 108015 | 530183496 | No Recognized Claim | 269439 | 530387018 | No Recognized Claim | 430863 | 530579759 | No Recognized Claim |
| 108016 | 530183497 | No Recognized Claim | 269440 | 530387019 | No Recognized Claim | 430864 | 530579760 | No Recognized Claim |
| 108017 | 530183498 | No Recognized Claim | 269441 | 530387020 | No Eligible Purchases | 430865 | 530579761 | No Recognized Claim |
| 108018 | 530183499 | No Recognized Claim | 269442 | 530387021 | No Recognized Claim | 430866 | 530579762 | No Recognized Claim |
| 108019 | 530183500 | No Recognized Claim | 269443 | 530387022 | No Recognized Claim | 430867 | 530579763 | No Recognized Claim |
| 108020 | 530183501 | No Eligible Purchases | 269444 | 530387024 | No Recognized Claim | 430868 | 530579764 | No Recognized Claim |
| 108021 | 530183503 | No Recognized Claim | 269445 | 530387025 | No Eligible Purchases | 430869 | 530579765 | No Recognized Claim |
| 108022 | 530183504 | No Recognized Claim | 269446 | 530387028 | No Recognized Claim | 430870 | 530579766 | No Recognized Claim |
| 108023 | 530183505 | No Recognized Claim | 269447 | 530387029 | No Eligible Purchases | 430871 | 530579767 | No Recognized Claim |
| 108024 | 530183506 | No Recognized Claim | 269448 | 530387030 | No Recognized Claim | 430872 | 530579768 | No Recognized Claim |
| 108025 | 530183507 | No Recognized Claim | 269449 | 530387031 | No Eligible Purchases | 430873 | 530579769 | No Recognized Claim |
| 108026 | 530183508 | No Eligible Purchases | 269450 | 530387034 | No Recognized Claim | 430874 | 530579771 | No Recognized Claim |
| 108027 | 530183509 | No Recognized Claim | 269451 | 530387037 | No Recognized Claim | 430875 | 530579772 | No Recognized Claim |
| 108028 | 530183510 | No Recognized Claim | 269452 | 530387039 | No Eligible Purchases | 430876 | 530579773 | No Recognized Claim |
| 108029 | 530183511 | No Recognized Claim | 269453 | 530387040 | No Recognized Claim | 430877 | 530579774 | No Recognized Claim |
| 108030 | 530183512 | No Eligible Purchases | 269454 | 530387041 | No Recognized Claim | 430878 | 530579775 | No Recognized Claim |
| 108031 | 530183513 | No Recognized Claim | 269455 | 530387043 | No Recognized Claim | 430879 | 530579776 | No Recognized Claim |
| 108032 | 530183514 | No Recognized Claim | 269456 | 530387046 | No Recognized Claim | 430880 | 530579777 | No Recognized Claim |
| 108033 | 530183515 | No Recognized Claim | 269457 | 530387047 | No Recognized Claim | 430881 | 530579779 | No Recognized Claim |
| 108034 | 530183516 | No Recognized Claim | 269458 | 530387048 | No Recognized Claim | 430882 | 530579780 | No Recognized Claim |
| 108035 | 530183517 | No Recognized Claim | 269459 | 530387049 | No Recognized Claim | 430883 | 530579781 | No Recognized Claim |
| 108036 | 530183518 | No Eligible Purchases | 269460 | 530387050 | No Recognized Claim | 430884 | 530579782 | No Recognized Claim |
| 108037 | 530183519 | No Eligible Purchases | 269461 | 530387052 | No Recognized Claim | 430885 | 530579783 | No Recognized Claim |
| 108038 | 530183520 | No Recognized Claim | 269462 | 530387056 | No Recognized Claim | 430886 | 530579786 | No Recognized Claim |
| 108039 | 530183521 | No Recognized Claim | 269463 | 530387057 | No Recognized Claim | 430887 | 530579787 | No Recognized Claim |
| 108040 | 530183522 | No Recognized Claim | 269464 | 530387058 | No Recognized Claim | 430888 | 530579788 | No Recognized Claim |
| 108041 | 530183523 | No Recognized Claim | 269465 | 530387059 | No Recognized Claim | 430889 | 530579789 | No Recognized Claim |
| 108042 | 530183524 | No Recognized Claim | 269466 | 530387060 | No Recognized Claim | 430890 | 530579790 | No Recognized Claim |
| 108043 | 530183525 | No Recognized Claim | 269467 | 530387061 | No Recognized Claim | 430891 | 530579791 | No Recognized Claim |
| 108044 | 530183526 | No Recognized Claim | 269468 | 530387063 | No Recognized Claim | 430892 | 530579796 | No Recognized Claim |
| 108045 | 530183527 | No Recognized Claim | 269469 | 530387064 | No Recognized Claim | 430893 | 530579798 | No Eligible Purchases |
| 108046 | 530183528 | No Recognized Claim | 269470 | 530387065 | No Recognized Claim | 430894 | 530579799 | No Recognized Claim |
| 108047 | 530183529 | No Eligible Purchases | 269471 | 530387070 | No Recognized Claim | 430895 | 530579800 | No Recognized Claim |
| 108048 | 530183530 | No Recognized Claim | 269472 | 530387071 | No Eligible Purchases | 430896 | 530579801 | No Recognized Claim |
| 108049 | 530183531 | No Recognized Claim | 269473 | 530387072 | No Recognized Claim | 430897 | 530579802 | No Recognized Claim |
| 108050 | 530183532 | No Eligible Purchases | 269474 | 530387073 | No Recognized Claim | 430898 | 530579803 | No Recognized Claim |
| 108051 | 530183533 | No Recognized Claim | 269475 | 530387079 | No Recognized Claim | 430899 | 530579807 | No Recognized Claim |
| 108052 | 530183534 | No Recognized Claim | 269476 | 530387080 | No Recognized Claim | 430900 | 530579808 | No Recognized Claim |
| 108053 | 530183535 | No Recognized Claim | 269477 | 530387084 | No Recognized Claim | 430901 | 530579810 | No Recognized Claim |
| 108054 | 530183536 | No Recognized Claim | 269478 | 530387086 | No Eligible Purchases | 430902 | 530579811 | No Recognized Claim |
| 108055 | 530183537 | No Recognized Claim | 269479 | 530387088 | No Recognized Claim | 430903 | 530579813 | No Recognized Claim |
| 108056 | 530183538 | No Eligible Purchases | 269480 | 530387090 | No Recognized Claim | 430904 | 530579814 | No Recognized Claim |
| 108057 | 530183539 | No Recognized Claim | 269481 | 530387091 | No Recognized Claim | 430905 | 530579815 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 108058 | 530183540 | No Recognized Claim | 269482 | 530387092 | No Recognized Claim | 430906 | 530579816 | No Recognized Claim |
| 108059 | 530183541 | No Eligible Purchases | 269483 | 530387094 | No Recognized Claim | 430907 | 530579817 | No Recognized Claim |
| 108060 | 530183542 | No Recognized Claim | 269484 | 530387096 | No Eligible Purchases | 430908 | 530579818 | No Recognized Claim |
| 108061 | 530183544 | No Recognized Claim | 269485 | 530387097 | No Recognized Claim | 430909 | 530579821 | No Recognized Claim |
| 108062 | 530183545 | No Recognized Claim | 269486 | 530387099 | No Recognized Claim | 430910 | 530579823 | No Recognized Claim |
| 108063 | 530183546 | No Recognized Claim | 269487 | 530387100 | No Recognized Claim | 430911 | 530579824 | No Recognized Claim |
| 108064 | 530183548 | No Recognized Claim | 269488 | 530387101 | No Recognized Claim | 430912 | 530579825 | No Recognized Claim |
| 108065 | 530183549 | No Eligible Purchases | 269489 | 530387102 | No Recognized Claim | 430913 | 530579826 | No Recognized Claim |
| 108066 | 530183550 | No Recognized Claim | 269490 | 530387103 | No Recognized Claim | 430914 | 530579827 | No Recognized Claim |
| 108067 | 530183551 | No Recognized Claim | 269491 | 530387105 | No Recognized Claim | 430915 | 530579828 | No Recognized Claim |
| 108068 | 530183553 | No Recognized Claim | 269492 | 530387106 | No Recognized Claim | 430916 | 530579829 | No Recognized Claim |
| 108069 | 530183554 | No Eligible Purchases | 269493 | 530387108 | No Eligible Purchases | 430917 | 530579830 | No Recognized Claim |
| 108070 | 530183555 | No Recognized Claim | 269494 | 530387110 | No Recognized Claim | 430918 | 530579831 | No Recognized Claim |
| 108071 | 530183557 | No Recognized Claim | 269495 | 530387111 | No Recognized Claim | 430919 | 530579833 | No Recognized Claim |
| 108072 | 530183559 | No Recognized Claim | 269496 | 530387112 | No Recognized Claim | 430920 | 530579834 | No Recognized Claim |
| 108073 | 530183560 | No Recognized Claim | 269497 | 530387113 | No Recognized Claim | 430921 | 530579836 | No Recognized Claim |
| 108074 | 530183561 | No Recognized Claim | 269498 | 530387114 | No Recognized Claim | 430922 | 530579837 | No Recognized Claim |
| 108075 | 530183562 | No Recognized Claim | 269499 | 530387116 | No Recognized Claim | 430923 | 530579838 | No Recognized Claim |
| 108076 | 530183563 | No Recognized Claim | 269500 | 530387117 | No Recognized Claim | 430924 | 530579839 | No Recognized Claim |
| 108077 | 530183566 | No Recognized Claim | 269501 | 530387118 | No Recognized Claim | 430925 | 530579841 | No Recognized Claim |
| 108078 | 530183566 | No Eligible Purchases | 269502 | 530387119 | No Recognized Claim | 430926 | 530579842 | No Recognized Claim |
| 108079 | 530183567 | No Recognized Claim | 269503 | 530387120 | No Recognized Claim | 430927 | 530579843 | No Recognized Claim |
| 108080 | 530183568 | No Recognized Claim | 269504 | 530387121 | No Recognized Claim | 430928 | 530579844 | No Eligible Purchases |
| 108081 | 530183570 | No Recognized Claim | 269505 | 530387123 | No Recognized Claim | 430929 | 530579845 | No Recognized Claim |
| 108082 | 530183571 | No Recognized Claim | 269506 | 530387124 | No Recognized Claim | 430930 | 530579846 | No Recognized Claim |
| 108083 | 530183572 | No Recognized Claim | 269507 | 530387125 | No Recognized Claim | 430931 | 530579847 | No Recognized Claim |
| 108084 | 530183573 | No Recognized Claim | 269508 | 530387126 | No Recognized Claim | 430932 | 530579848 | No Recognized Claim |
| 108085 | 530183574 | No Recognized Claim | 269509 | 530387127 | No Recognized Claim | 430933 | 530579849 | No Recognized Claim |
| 108086 | 530183575 | No Recognized Claim | 269510 | 530387130 | No Recognized Claim | 430934 | 530579853 | No Recognized Claim |
| 108087 | 530183576 | No Recognized Claim | 269511 | 530387131 | No Eligible Purchases | 430935 | 530579854 | No Recognized Claim |
| 108088 | 530183577 | No Recognized Claim | 269512 | 530387132 | No Recognized Claim | 430936 | 530579856 | No Recognized Claim |
| 108089 | 530183578 | No Recognized Claim | 269513 | 530387133 | No Recognized Claim | 430937 | 530579857 | No Recognized Claim |
| 108090 | 530183581 | No Recognized Claim | 269514 | 530387134 | No Eligible Purchases | 430938 | 530579858 | No Recognized Claim |
| 108091 | 530183582 | No Recognized Claim | 269515 | 530387136 | No Recognized Claim | 430939 | 530579859 | No Recognized Claim |
| 108092 | 530183583 | No Recognized Claim | 269516 | 530387138 | No Eligible Purchases | 430940 | 530579860 | No Recognized Claim |
| 108093 | 530183584 | No Recognized Claim | 269517 | 530387139 | No Recognized Claim | 430941 | 530579861 | No Recognized Claim |
| 108094 | 530183586 | No Eligible Purchases | 269518 | 530387140 | No Eligible Purchases | 430942 | 530579862 | No Recognized Claim |
| 108095 | 530183587 | No Recognized Claim | 269519 | 530387141 | No Recognized Claim | 430943 | 530579863 | No Recognized Claim |
| 108096 | 530183588 | No Recognized Claim | 269520 | 530387142 | No Recognized Claim | 430944 | 530579864 | No Recognized Claim |
| 108097 | 530183589 | No Eligible Purchases | 269521 | 530387143 | No Recognized Claim | 430945 | 530579865 | No Eligible Purchases |
| 108098 | 530183590 | No Recognized Claim | 269522 | 530387144 | No Recognized Claim | 430946 | 530579866 | No Recognized Claim |
| 108099 | 530183591 | No Recognized Claim | 269523 | 530387145 | No Recognized Claim | 430947 | 530579867 | No Recognized Claim |
| 108100 | 530183592 | No Recognized Claim | 269524 | 530387147 | No Recognized Claim | 430948 | 530579871 | No Recognized Claim |
| 108101 | 530183593 | No Recognized Claim | 269525 | 530387148 | No Eligible Purchases | 430949 | 530579873 | No Recognized Claim |
| 108102 | 530183594 | No Recognized Claim | 269526 | 530387149 | No Recognized Claim | 430950 | 530579874 | No Recognized Claim |
| 108103 | 530183595 | No Eligible Purchases | 269527 | 530387150 | No Recognized Claim | 430951 | 530579875 | No Recognized Claim |
| 108104 | 530183596 | No Recognized Claim | 269528 | 530387151 | No Eligible Purchases | 430952 | 530579876 | No Recognized Claim |
| 108105 | 530183597 | No Recognized Claim | 269529 | 530387152 | No Recognized Claim | 430953 | 530579877 | No Recognized Claim |
| 108106 | 530183599 | No Eligible Purchases | 269530 | 530387154 | No Recognized Claim | 430954 | 530579878 | No Recognized Claim |
| 108107 | 530183600 | No Recognized Claim | 269531 | 530387155 | No Recognized Claim | 430955 | 530579880 | No Recognized Claim |
| 108108 | 530183601 | No Recognized Claim | 269532 | 530387158 | No Recognized Claim | 430956 | 530579883 | No Recognized Claim |
| 108109 | 530183602 | No Recognized Claim | 269533 | 530387159 | No Recognized Claim | 430957 | 530579888 | No Recognized Claim |
| 108110 | 530183603 | No Recognized Claim | 269534 | 530387161 | No Recognized Claim | 430958 | 530579889 | No Recognized Claim |
| 108111 | 530183604 | No Recognized Claim | 269535 | 530387162 | No Recognized Claim | 430959 | 530579892 | No Recognized Claim |
| 108112 | 530183605 | No Eligible Purchases | 269536 | 530387164 | No Recognized Claim | 430960 | 530579893 | No Recognized Claim |
| 108113 | 530183607 | No Recognized Claim | 269537 | 530387165 | No Recognized Claim | 430961 | 530579894 | No Recognized Claim |
| 108114 | 530183609 | No Recognized Claim | 269538 | 530387166 | No Recognized Claim | 430962 | 530579895 | No Recognized Claim |
| 108115 | 530183610 | No Recognized Claim | 269539 | 530387167 | No Recognized Claim | 430963 | 530579896 | No Recognized Claim |
| 108116 | 530183611 | No Recognized Claim | 269540 | 530387169 | No Recognized Claim | 430964 | 530579897 | No Recognized Claim |
| 108117 | 530183612 | No Recognized Claim | 269541 | 530387170 | No Recognized Claim | 430965 | 530579898 | No Recognized Claim |
| 108118 | 530183613 | No Eligible Purchases | 269542 | 530387173 | No Recognized Claim | 430966 | 530579899 | No Recognized Claim |
| 108119 | 530183614 | No Recognized Claim | 269543 | 530387175 | No Recognized Claim | 430967 | 530579902 | No Recognized Claim |
| 108120 | 530183615 | No Recognized Claim | 269544 | 530387176 | No Recognized Claim | 430968 | 530579905 | No Recognized Claim |
| 108121 | 530183617 | No Recognized Claim | 269545 | 530387177 | No Recognized Claim | 430969 | 530579906 | No Recognized Claim |
| 108122 | 530183618 | No Eligible Purchases | 269546 | 530387179 | No Recognized Claim | 430970 | 530579908 | No Recognized Claim |
| 108123 | 530183619 | No Recognized Claim | 269547 | 530387180 | No Recognized Claim | 430971 | 530579911 | No Recognized Claim |
| 108124 | 530183620 | No Eligible Purchases | 269548 | 530387183 | No Recognized Claim | 430972 | 530579914 | No Recognized Claim |
| 108125 | 530183621 | No Recognized Claim | 269549 | 530387185 | No Recognized Claim | 430973 | 530579915 | No Recognized Claim |
| 108126 | 530183622 | No Recognized Claim | 269550 | 530387186 | No Recognized Claim | 430974 | 530579916 | No Recognized Claim |
| 108127 | 530183623 | No Recognized Claim | 269551 | 530387187 | No Recognized Claim | 430975 | 530579917 | No Recognized Claim |
| 108128 | 530183624 | No Recognized Claim | 269552 | 530387188 | No Recognized Claim | 430976 | 530579918 | No Recognized Claim |
| 108129 | 530183625 | No Recognized Claim | 269553 | 530387189 | No Recognized Claim | 430977 | 530579919 | No Recognized Claim |
| 108130 | 530183626 | No Eligible Purchases | 269554 | 530387190 | No Recognized Claim | 430978 | 530579921 | No Recognized Claim |
| 108131 | 530183627 | No Recognized Claim | 269555 | 530387191 | No Recognized Claim | 430979 | 530579922 | No Recognized Claim |
| 108132 | 530183628 | No Recognized Claim | 269556 | 530387192 | No Recognized Claim | 430980 | 530579923 | No Recognized Claim |
| 108133 | 530183629 | No Recognized Claim | 269557 | 530387193 | No Recognized Claim | 430981 | 530579924 | No Recognized Claim |
| 108134 | 530183630 | No Recognized Claim | 269558 | 530387194 | No Recognized Claim | 430982 | 530579925 | No Recognized Claim |
| 108135 | 530183631 | No Recognized Claim | 269559 | 530387195 | No Eligible Purchases | 430983 | 530579926 | No Recognized Claim |
| 108136 | 530183632 | No Recognized Claim | 269560 | 530387197 | No Eligible Purchases | 430984 | 530579927 | No Recognized Claim |
| 108137 | 530183633 | No Recognized Claim | 269561 | 530387198 | No Recognized Claim | 430985 | 530579928 | No Recognized Claim |
| 108138 | 530183634 | No Recognized Claim | 269562 | 530387199 | No Recognized Claim | 430986 | 530579929 | No Recognized Claim |
| 108139 | 530183635 | No Recognized Claim | 269563 | 530387200 | No Recognized Claim | 430987 | 530579930 | No Eligible Purchases |
| 108140 | 530183636 | No Recognized Claim | 269564 | 530387202 | No Recognized Claim | 430988 | 530579931 | No Recognized Claim |
| 108141 | 530183637 | No Recognized Claim | 269565 | 530387203 | No Recognized Claim | 430989 | 530579932 | No Recognized Claim |
| 108142 | 530183638 | No Recognized Claim | 269566 | 530387205 | No Recognized Claim | 430990 | 530579935 | No Recognized Claim |
| 108143 | 530183639 | No Recognized Claim | 269567 | 530387207 | No Recognized Claim | 430991 | 530579937 | No Recognized Claim |
| 108144 | 530183640 | No Recognized Claim | 269568 | 530387209 | No Recognized Claim | 430992 | 530579938 | No Recognized Claim |
| 108145 | 530183641 | No Recognized Claim | 269569 | 530387210 | No Recognized Claim | 430993 | 530579940 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 108146 | 530183642 | No Recognized Claim | 269570 | 530387211 | No Recognized Claim | 430994 | 530579942 | No Recognized Claim |
| 108147 | 530183644 | No Recognized Claim | 269571 | 530387212 | No Recognized Claim | 430995 | 530579943 | No Recognized Claim |
| 108148 | 530183645 | No Eligible Purchases | 269572 | 530387213 | No Recognized Claim | 430996 | 530579944 | No Recognized Claim |
| 108149 | 530183646 | No Recognized Claim | 269573 | 530387215 | No Recognized Claim | 430997 | 530579947 | No Recognized Claim |
| 108150 | 530183647 | No Recognized Claim | 269574 | 530387216 | No Recognized Claim | 430998 | 530579948 | No Recognized Claim |
| 108151 | 530183648 | No Recognized Claim | 269575 | 530387217 | No Recognized Claim | 430999 | 530579950 | No Recognized Claim |
| 108152 | 530183649 | No Recognized Claim | 269576 | 530387218 | No Eligible Purchases | 431000 | 530579951 | No Recognized Claim |
| 108153 | 530183650 | No Eligible Purchases | 269577 | 530387219 | No Recognized Claim | 431001 | 530579952 | No Recognized Claim |
| 108154 | 530183651 | No Recognized Claim | 269578 | 530387220 | No Eligible Purchases | 431002 | 530579953 | No Recognized Claim |
| 108155 | 530183652 | No Recognized Claim | 269579 | 530387224 | No Recognized Claim | 431003 | 530579954 | No Recognized Claim |
| 108156 | 530183653 | No Eligible Purchases | 269580 | 530387227 | No Recognized Claim | 431004 | 530579956 | No Recognized Claim |
| 108157 | 530183654 | No Recognized Claim | 269581 | 530387230 | No Recognized Claim | 431005 | 530579957 | No Recognized Claim |
| 108158 | 530183655 | No Eligible Purchases | 269582 | 530387231 | No Recognized Claim | 431006 | 530579958 | No Recognized Claim |
| 108159 | 530183656 | No Recognized Claim | 269583 | 530387232 | No Eligible Purchases | 431007 | 530579959 | No Recognized Claim |
| 108160 | 530183657 | No Recognized Claim | 269584 | 530387233 | No Recognized Claim | 431008 | 530579960 | No Recognized Claim |
| 108161 | 530183658 | No Eligible Purchases | 269585 | 530387235 | No Recognized Claim | 431009 | 530579961 | No Recognized Claim |
| 108162 | 530183660 | No Recognized Claim | 269586 | 530387237 | No Recognized Claim | 431010 | 530579962 | No Recognized Claim |
| 108163 | 530183661 | No Eligible Purchases | 269587 | 530387238 | No Recognized Claim | 431011 | 530579963 | No Recognized Claim |
| 108164 | 530183662 | No Recognized Claim | 269588 | 530387241 | No Recognized Claim | 431012 | 530579964 | No Recognized Claim |
| 108165 | 530183665 | No Recognized Claim | 269589 | 530387242 | No Recognized Claim | 431013 | 530579965 | No Recognized Claim |
| 108166 | 530183666 | No Recognized Claim | 269590 | 530387244 | No Recognized Claim | 431014 | 530579966 | No Recognized Claim |
| 108167 | 530183667 | No Recognized Claim | 269591 | 530387245 | No Recognized Claim | 431015 | 530579968 | No Recognized Claim |
| 108168 | 530183668 | No Recognized Claim | 269592 | 530387246 | No Recognized Claim | 431016 | 530579972 | No Recognized Claim |
| 108169 | 530183669 | No Eligible Purchases | 269593 | 530387247 | No Recognized Claim | 431017 | 530579973 | No Recognized Claim |
| 108170 | 530183670 | No Recognized Claim | 269594 | 530387249 | No Recognized Claim | 431018 | 530579974 | No Recognized Claim |
| 108171 | 530183671 | No Eligible Purchases | 269595 | 530387250 | No Recognized Claim | 431019 | 530579975 | No Recognized Claim |
| 108172 | 530183672 | No Recognized Claim | 269596 | 530387252 | No Recognized Claim | 431020 | 530579976 | No Recognized Claim |
| 108173 | 530183673 | No Recognized Claim | 269597 | 530387253 | No Recognized Claim | 431021 | 530579978 | No Recognized Claim |
| 108174 | 530183674 | No Recognized Claim | 269598 | 530387254 | No Recognized Claim | 431022 | 530579979 | No Recognized Claim |
| 108175 | 530183675 | No Recognized Claim | 269599 | 530387255 | No Recognized Claim | 431023 | 530579980 | No Recognized Claim |
| 108176 | 530183676 | No Recognized Claim | 269600 | 530387256 | No Recognized Claim | 431024 | 530579981 | No Recognized Claim |
| 108177 | 530183677 | No Eligible Purchases | 269601 | 530387257 | No Recognized Claim | 431025 | 530579982 | No Recognized Claim |
| 108178 | 530183678 | No Recognized Claim | 269602 | 530387258 | No Recognized Claim | 431026 | 530579983 | No Recognized Claim |
| 108179 | 530183679 | No Recognized Claim | 269603 | 530387259 | No Recognized Claim | 431027 | 530579984 | No Recognized Claim |
| 108180 | 530183680 | Condition of Ineligibility Never Cured | 269604 | 530387260 | No Recognized Claim | 431028 | 530579985 | No Recognized Claim |
| 108181 | 530183681 | No Recognized Claim | 269605 | 530387261 | No Recognized Claim | 431029 | 530579986 | No Recognized Claim |
| 108182 | 530183682 | No Recognized Claim | 269606 | 530387262 | No Recognized Claim | 431030 | 530579987 | No Recognized Claim |
| 108183 | 530183683 | No Recognized Claim | 269607 | 530387263 | No Recognized Claim | 431031 | 530579988 | No Recognized Claim |
| 108184 | 530183684 | No Recognized Claim | 269608 | 530387264 | No Recognized Claim | 431032 | 530579990 | No Recognized Claim |
| 108185 | 530183685 | No Recognized Claim | 269609 | 530387265 | No Eligible Purchases | 431033 | 530579991 | No Recognized Claim |
| 108186 | 530183687 | No Recognized Claim | 269610 | 530387268 | No Recognized Claim | 431034 | 530579992 | No Recognized Claim |
| 108187 | 530183690 | No Eligible Purchases | 269611 | 530387269 | No Recognized Claim | 431035 | 530579993 | No Recognized Claim |
| 108188 | 530183691 | No Recognized Claim | 269612 | 530387271 | No Recognized Claim | 431036 | 530579994 | No Recognized Claim |
| 108189 | 530183693 | No Recognized Claim | 269613 | 530387272 | No Recognized Claim | 431037 | 530579996 | No Recognized Claim |
| 108190 | 530183694 | No Recognized Claim | 269614 | 530387273 | No Eligible Purchases | 431038 | 530579998 | No Recognized Claim |
| 108191 | 530183695 | No Eligible Purchases | 269615 | 530387274 | No Recognized Claim | 431039 | 530579999 | No Recognized Claim |
| 108192 | 530183696 | No Recognized Claim | 269616 | 530387276 | No Recognized Claim | 431040 | 530580000 | No Recognized Claim |
| 108193 | 530183697 | No Recognized Claim | 269617 | 530387278 | No Recognized Claim | 431041 | 530580001 | No Recognized Claim |
| 108194 | 530183698 | No Recognized Claim | 269618 | 530387279 | No Recognized Claim | 431042 | 530580002 | No Recognized Claim |
| 108195 | 530183699 | No Recognized Claim | 269619 | 530387282 | No Recognized Claim | 431043 | 530580003 | No Recognized Claim |
| 108196 | 530183701 | No Eligible Purchases | 269620 | 530387283 | No Recognized Claim | 431044 | 530580004 | No Recognized Claim |
| 108197 | 530183702 | No Recognized Claim | 269621 | 530387285 | No Eligible Purchases | 431045 | 530580005 | No Recognized Claim |
| 108198 | 530183703 | No Recognized Claim | 269622 | 530387286 | No Recognized Claim | 431046 | 530580006 | No Recognized Claim |
| 108199 | 530183705 | No Recognized Claim | 269623 | 530387287 | No Recognized Claim | 431047 | 530580007 | No Recognized Claim |
| 108200 | 530183706 | No Recognized Claim | 269624 | 530387288 | No Recognized Claim | 431048 | 530580008 | No Recognized Claim |
| 108201 | 530183707 | No Recognized Claim | 269625 | 530387289 | No Recognized Claim | 431049 | 530580009 | No Recognized Claim |
| 108202 | 530183708 | No Recognized Claim | 269626 | 530387290 | No Eligible Purchases | 431050 | 530580010 | No Recognized Claim |
| 108203 | 530183709 | No Recognized Claim | 269627 | 530387291 | No Recognized Claim | 431051 | 530580011 | No Recognized Claim |
| 108204 | 530183710 | No Recognized Claim | 269628 | 530387292 | No Recognized Claim | 431052 | 530580012 | No Recognized Claim |
| 108205 | 530183711 | No Eligible Purchases | 269629 | 530387293 | No Recognized Claim | 431053 | 530580014 | No Recognized Claim |
| 108206 | 530183712 | No Recognized Claim | 269630 | 530387296 | No Recognized Claim | 431054 | 530580015 | No Recognized Claim |
| 108207 | 530183713 | No Recognized Claim | 269631 | 530387298 | No Recognized Claim | 431055 | 530580016 | No Recognized Claim |
| 108208 | 530183714 | No Recognized Claim | 269632 | 530387300 | No Recognized Claim | 431056 | 530580017 | No Recognized Claim |
| 108209 | 530183715 | No Recognized Claim | 269633 | 530387301 | No Eligible Purchases | 431057 | 530580018 | No Recognized Claim |
| 108210 | 530183716 | No Recognized Claim | 269634 | 530387302 | No Recognized Claim | 431058 | 530580019 | No Recognized Claim |
| 108211 | 530183717 | No Recognized Claim | 269635 | 530387304 | No Recognized Claim | 431059 | 530580020 | No Recognized Claim |
| 108212 | 530183718 | No Recognized Claim | 269636 | 530387306 | No Eligible Purchases | 431060 | 530580021 | No Recognized Claim |
| 108213 | 530183719 | No Recognized Claim | 269637 | 530387307 | No Recognized Claim | 431061 | 530580022 | No Recognized Claim |
| 108214 | 530183720 | No Eligible Purchases | 269638 | 530387309 | No Recognized Claim | 431062 | 530580023 | No Recognized Claim |
| 108215 | 530183721 | No Recognized Claim | 269639 | 530387310 | No Recognized Claim | 431063 | 530580024 | No Recognized Claim |
| 108216 | 530183722 | No Recognized Claim | 269640 | 530387312 | No Eligible Purchases | 431064 | 530580025 | No Eligible Purchases |
| 108217 | 530183723 | No Recognized Claim | 269641 | 530387313 | No Recognized Claim | 431065 | 530580026 | No Recognized Claim |
| 108218 | 530183724 | No Recognized Claim | 269642 | 530387316 | No Recognized Claim | 431066 | 530580027 | No Recognized Claim |
| 108219 | 530183725 | No Recognized Claim | 269643 | 530387317 | No Recognized Claim | 431067 | 530580028 | No Recognized Claim |
| 108220 | 530183726 | No Eligible Purchases | 269644 | 530387318 | No Recognized Claim | 431068 | 530580029 | No Recognized Claim |
| 108221 | 530183727 | No Recognized Claim | 269645 | 530387319 | No Recognized Claim | 431069 | 530580030 | No Recognized Claim |
| 108222 | 530183728 | No Recognized Claim | 269646 | 530387320 | No Recognized Claim | 431070 | 530580031 | No Recognized Claim |
| 108223 | 530183729 | No Recognized Claim | 269647 | 530387321 | No Recognized Claim | 431071 | 530580032 | No Recognized Claim |
| 108224 | 530183730 | No Eligible Purchases | 269648 | 530387322 | No Recognized Claim | 431072 | 530580033 | No Recognized Claim |
| 108225 | 530183731 | No Recognized Claim | 269649 | 530387323 | No Recognized Claim | 431073 | 530580034 | No Recognized Claim |
| 108226 | 530183732 | No Recognized Claim | 269650 | 530387327 | No Recognized Claim | 431074 | 530580035 | No Recognized Claim |
| 108227 | 530183733 | No Recognized Claim | 269651 | 530387337 | No Recognized Claim | 431075 | 530580036 | No Recognized Claim |
| 108228 | 530183734 | No Recognized Claim | 269652 | 530387328 | No Eligible Purchases | 431076 | 530580037 | No Recognized Claim |
| 108229 | 530183735 | No Recognized Claim | 269653 | 530387329 | No Recognized Claim | 431077 | 530580038 | No Recognized Claim |
| 108230 | 530183736 | No Recognized Claim | 269654 | 530387331 | No Recognized Claim | 431078 | 530580039 | No Recognized Claim |
| 108231 | 530183738 | No Eligible Purchases | 269655 | 530387332 | No Recognized Claim | 431079 | 530580040 | No Recognized Claim |
| 108232 | 530183739 | No Recognized Claim | 269656 | 530387336 | No Recognized Claim | 431080 | 530580041 | No Recognized Claim |
| 108233 | 530183740 | No Eligible Purchases | 269657 | 530387338 | No Recognized Claim | 431081 | 530580042 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 108234 | 530183741 | No Recognized Claim | 269658 | 530387341 | No Recognized Claim | 431082 | 530580043 | No Recognized Claim |
| 108235 | 530183742 | No Recognized Claim | 269659 | 530387343 | No Recognized Claim | 431083 | 530580044 | No Recognized Claim |
| 108236 | 530183743 | No Recognized Claim | 269660 | 530387344 | No Recognized Claim | 431084 | 530580045 | No Recognized Claim |
| 108237 | 530183744 | No Recognized Claim | 269661 | 530387345 | No Recognized Claim | 431085 | 530580047 | No Recognized Claim |
| 108238 | 530183745 | No Recognized Claim | 269662 | 530387347 | No Recognized Claim | 431086 | 530580048 | No Recognized Claim |
| 108239 | 530183746 | No Recognized Claim | 269663 | 530387348 | No Recognized Claim | 431087 | 530580049 | No Recognized Claim |
| 108240 | 530183747 | No Recognized Claim | 269664 | 530387349 | No Recognized Claim | 431088 | 530580050 | No Recognized Claim |
| 108241 | 530183748 | No Recognized Claim | 269665 | 530387350 | No Recognized Claim | 431089 | 530580051 | No Recognized Claim |
| 108242 | 530183749 | No Recognized Claim | 269666 | 530387351 | No Recognized Claim | 431090 | 530580054 | No Recognized Claim |
| 108243 | 530183750 | No Eligible Purchases | 269667 | 530387352 | No Recognized Claim | 431091 | 530580055 | No Recognized Claim |
| 108244 | 530183751 | No Recognized Claim | 269668 | 530387353 | No Recognized Claim | 431092 | 530580056 | No Recognized Claim |
| 108245 | 530183752 | No Recognized Claim | 269669 | 530387354 | No Recognized Claim | 431093 | 530580059 | No Recognized Claim |
| 108246 | 530183753 | No Recognized Claim | 269670 | 530387355 | No Recognized Claim | 431094 | 530580060 | No Recognized Claim |
| 108247 | 530183754 | No Recognized Claim | 269671 | 530387357 | No Recognized Claim | 431095 | 530580062 | No Recognized Claim |
| 108248 | 530183755 | No Recognized Claim | 269672 | 530387359 | No Recognized Claim | 431096 | 530580063 | No Recognized Claim |
| 108249 | 530183756 | No Recognized Claim | 269673 | 530387362 | No Recognized Claim | 431097 | 530580064 | No Recognized Claim |
| 108250 | 530183758 | No Recognized Claim | 269674 | 530387363 | No Recognized Claim | 431098 | 530580066 | No Eligible Purchases |
| 108251 | 530183760 | No Recognized Claim | 269675 | 530387364 | No Recognized Claim | 431099 | 530580067 | No Recognized Claim |
| 108252 | 530183761 | No Recognized Claim | 269676 | 530387365 | No Recognized Claim | 431100 | 530580068 | No Recognized Claim |
| 108253 | 530183762 | No Recognized Claim | 269677 | 530387368 | No Recognized Claim | 431101 | 530580069 | No Recognized Claim |
| 108254 | 530183763 | No Recognized Claim | 269678 | 530387370 | No Recognized Claim | 431102 | 530580070 | No Recognized Claim |
| 108255 | 530183764 | No Recognized Claim | 269679 | 530387371 | No Recognized Claim | 431103 | 530580071 | No Recognized Claim |
| 108256 | 530183765 | No Recognized Claim | 269680 | 530387373 | No Recognized Claim | 431104 | 530580072 | No Recognized Claim |
| 108257 | 530183766 | No Eligible Purchases | 269681 | 530387374 | No Recognized Claim | 431105 | 530580073 | No Recognized Claim |
| 108258 | 530183767 | No Recognized Claim | 269682 | 530387375 | No Eligible Purchases | 431106 | 530580074 | No Recognized Claim |
| 108259 | 530183769 | No Eligible Purchases | 269683 | 530387376 | No Recognized Claim | 431107 | 530580075 | No Recognized Claim |
| 108260 | 530183770 | No Recognized Claim | 269684 | 530387377 | No Recognized Claim | 431108 | 530580076 | No Recognized Claim |
| 108261 | 530183773 | No Recognized Claim | 269685 | 530387378 | No Recognized Claim | 431109 | 530580078 | No Eligible Purchases |
| 108262 | 530183774 | No Recognized Claim | 269686 | 530387380 | No Recognized Claim | 431110 | 530580080 | No Recognized Claim |
| 108263 | 530183775 | No Eligible Purchases | 269687 | 530387382 | No Eligible Purchases | 431111 | 530580081 | No Recognized Claim |
| 108264 | 530183776 | No Recognized Claim | 269688 | 530387384 | No Recognized Claim | 431112 | 530580082 | No Recognized Claim |
| 108265 | 530183778 | No Recognized Claim | 269689 | 530387385 | No Recognized Claim | 431113 | 530580083 | No Recognized Claim |
| 108266 | 530183779 | No Recognized Claim | 269690 | 530387386 | No Recognized Claim | 431114 | 530580084 | No Recognized Claim |
| 108267 | 530183781 | No Recognized Claim | 269691 | 530387387 | No Recognized Claim | 431115 | 530580086 | No Recognized Claim |
| 108268 | 530183782 | No Eligible Purchases | 269692 | 530387390 | No Recognized Claim | 431116 | 530580087 | No Recognized Claim |
| 108269 | 530183783 | No Recognized Claim | 269693 | 530387392 | No Recognized Claim | 431117 | 530580090 | No Recognized Claim |
| 108270 | 530183785 | No Recognized Claim | 269694 | 530387393 | No Recognized Claim | 431118 | 530580091 | No Recognized Claim |
| 108271 | 530183786 | No Eligible Purchases | 269695 | 530387395 | No Recognized Claim | 431119 | 530580092 | No Recognized Claim |
| 108272 | 530183788 | No Recognized Claim | 269696 | 530387396 | No Recognized Claim | 431120 | 530580095 | No Recognized Claim |
| 108273 | 530183789 | No Eligible Purchases | 269697 | 530387399 | No Eligible Purchases | 431121 | 530580097 | No Recognized Claim |
| 108274 | 530183791 | No Recognized Claim | 269698 | 530387400 | No Eligible Purchases | 431122 | 530580098 | No Recognized Claim |
| 108275 | 530183793 | No Recognized Claim | 269699 | 530387402 | No Recognized Claim | 431123 | 530580099 | No Recognized Claim |
| 108276 | 530183795 | No Recognized Claim | 269700 | 530387404 | No Recognized Claim | 431124 | 530580100 | No Recognized Claim |
| 108277 | 530183797 | No Recognized Claim | 269701 | 530387406 | No Recognized Claim | 431125 | 530580101 | No Recognized Claim |
| 108278 | 530183798 | No Recognized Claim | 269702 | 530387407 | No Recognized Claim | 431126 | 530580102 | No Recognized Claim |
| 108279 | 530183799 | No Recognized Claim | 269703 | 530387408 | No Recognized Claim | 431127 | 530580103 | No Recognized Claim |
| 108280 | 530183801 | No Eligible Purchases | 269704 | 530387409 | No Recognized Claim | 431128 | 530580104 | No Eligible Purchases |
| 108281 | 530183802 | No Recognized Claim | 269705 | 530387410 | No Recognized Claim | 431129 | 530580105 | No Recognized Claim |
| 108282 | 530183803 | No Recognized Claim | 269706 | 530387411 | No Eligible Purchases | 431130 | 530580106 | No Recognized Claim |
| 108283 | 530183804 | No Recognized Claim | 269707 | 530387412 | No Recognized Claim | 431131 | 530580107 | No Recognized Claim |
| 108284 | 530183805 | No Eligible Purchases | 269708 | 530387413 | No Recognized Claim | 431132 | 530580108 | No Recognized Claim |
| 108285 | 530183807 | No Recognized Claim | 269709 | 530387414 | No Recognized Claim | 431133 | 530580111 | No Recognized Claim |
| 108286 | 530183808 | No Recognized Claim | 269710 | 530387415 | No Recognized Claim | 431134 | 530580112 | No Eligible Purchases |
| 108287 | 530183809 | No Eligible Purchases | 269711 | 530387416 | No Recognized Claim | 431135 | 530580114 | No Recognized Claim |
| 108288 | 530183810 | No Recognized Claim | 269712 | 530387418 | No Recognized Claim | 431136 | 530580115 | No Recognized Claim |
| 108289 | 530183811 | No Recognized Claim | 269713 | 530387419 | No Recognized Claim | 431137 | 530580118 | No Recognized Claim |
| 108290 | 530183812 | No Recognized Claim | 269714 | 530387421 | No Recognized Claim | 431138 | 530580120 | No Recognized Claim |
| 108291 | 530183813 | No Recognized Claim | 269715 | 530387422 | No Recognized Claim | 431139 | 530580121 | No Recognized Claim |
| 108292 | 530183814 | No Recognized Claim | 269716 | 530387423 | No Eligible Purchases | 431140 | 530580122 | No Eligible Purchases |
| 108293 | 530183815 | No Eligible Purchases | 269717 | 530387424 | No Recognized Claim | 431141 | 530580123 | No Recognized Claim |
| 108294 | 530183816 | No Recognized Claim | 269718 | 530387425 | No Recognized Claim | 431142 | 530580124 | No Recognized Claim |
| 108295 | 530183817 | No Recognized Claim | 269719 | 530387426 | No Recognized Claim | 431143 | 530580126 | No Recognized Claim |
| 108296 | 530183818 | No Recognized Claim | 269720 | 530387427 | No Recognized Claim | 431144 | 530580127 | No Recognized Claim |
| 108297 | 530183819 | No Recognized Claim | 269721 | 530387428 | No Recognized Claim | 431145 | 530580128 | No Recognized Claim |
| 108298 | 530183820 | No Recognized Claim | 269722 | 530387429 | No Recognized Claim | 431146 | 530580130 | No Recognized Claim |
| 108299 | 530183821 | No Eligible Purchases | 269723 | 530387430 | No Recognized Claim | 431147 | 530580133 | No Recognized Claim |
| 108300 | 530183823 | No Recognized Claim | 269724 | 530387431 | No Recognized Claim | 431148 | 530580134 | No Recognized Claim |
| 108301 | 530183824 | No Eligible Purchases | 269725 | 530387432 | No Recognized Claim | 431149 | 530580135 | No Recognized Claim |
| 108302 | 530183825 | No Recognized Claim | 269726 | 530387433 | No Recognized Claim | 431150 | 530580136 | No Recognized Claim |
| 108303 | 530183827 | No Eligible Purchases | 269727 | 530387437 | No Recognized Claim | 431151 | 530580137 | No Recognized Claim |
| 108304 | 530183828 | No Recognized Claim | 269728 | 530387438 | No Eligible Purchases | 431152 | 530580138 | No Recognized Claim |
| 108305 | 530183829 | No Recognized Claim | 269729 | 530387440 | No Recognized Claim | 431153 | 530580140 | No Recognized Claim |
| 108306 | 530183830 | No Recognized Claim | 269730 | 530387441 | No Recognized Claim | 431154 | 530580141 | No Recognized Claim |
| 108307 | 530183832 | No Eligible Purchases | 269731 | 530387442 | No Recognized Claim | 431155 | 530580143 | No Recognized Claim |
| 108308 | 530183833 | No Recognized Claim | 269732 | 530387444 | No Eligible Purchases | 431156 | 530580144 | No Recognized Claim |
| 108309 | 530183834 | No Recognized Claim | 269733 | 530387445 | No Recognized Claim | 431157 | 530580145 | No Recognized Claim |
| 108310 | 530183836 | No Recognized Claim | 269734 | 530387448 | No Recognized Claim | 431158 | 530580146 | No Recognized Claim |
| 108311 | 530183837 | No Recognized Claim | 269735 | 530387449 | No Recognized Claim | 431159 | 530580147 | No Recognized Claim |
| 108312 | 530183838 | No Recognized Claim | 269736 | 530387450 | No Recognized Claim | 431160 | 530580151 | No Recognized Claim |
| 108313 | 530183839 | No Recognized Claim | 269737 | 530387451 | No Recognized Claim | 431161 | 530580152 | No Recognized Claim |
| 108314 | 530183840 | No Recognized Claim | 269738 | 530387452 | No Recognized Claim | 431162 | 530580154 | No Recognized Claim |
| 108315 | 530183841 | No Recognized Claim | 269739 | 530387453 | No Recognized Claim | 431163 | 530580155 | No Recognized Claim |
| 108316 | 530183842 | No Recognized Claim | 269740 | 530387454 | No Recognized Claim | 431164 | 530580156 | No Recognized Claim |
| 108317 | 530183843 | No Recognized Claim | 269741 | 530387455 | No Recognized Claim | 431165 | 530580158 | No Recognized Claim |
| 108318 | 530183844 | No Recognized Claim | 269742 | 530387456 | No Recognized Claim | 431166 | 530580159 | No Recognized Claim |
| 108319 | 530183845 | No Eligible Purchases | 269743 | 530387457 | No Recognized Claim | 431167 | 530580160 | No Recognized Claim |
| 108320 | 530183847 | No Recognized Claim | 269744 | 530387458 | No Recognized Claim | 431168 | 530580161 | No Recognized Claim |
| 108321 | 530183848 | No Recognized Claim | 269745 | 530387459 | No Recognized Claim | 431169 | 530580163 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 108322 | 530183849 | No Recognized Claim | 269746 | 530387460 | No Recognized Claim | 431170 | 530580165 | No Recognized Claim |
| 108323 | 530183850 | No Recognized Claim | 269747 | 530387464 | No Recognized Claim | 431171 | 530580167 | No Recognized Claim |
| 108324 | 530183851 | No Recognized Claim | 269748 | 530387465 | No Recognized Claim | 431172 | 530580168 | No Recognized Claim |
| 108325 | 530183852 | No Recognized Claim | 269749 | 530387466 | No Recognized Claim | 431173 | 530580169 | No Recognized Claim |
| 108326 | 530183853 | No Recognized Claim | 269750 | 530387470 | No Recognized Claim | 431174 | 530580171 | No Recognized Claim |
| 108327 | 530183854 | No Recognized Claim | 269751 | 530387471 | No Recognized Claim | 431175 | 530580172 | No Recognized Claim |
| 108328 | 530183855 | No Recognized Claim | 269752 | 530387473 | No Recognized Claim | 431176 | 530580173 | No Recognized Claim |
| 108329 | 530183856 | No Eligible Purchases | 269753 | 530387474 | No Recognized Claim | 431177 | 530580174 | No Recognized Claim |
| 108330 | 530183857 | No Recognized Claim | 269754 | 530387475 | No Recognized Claim | 431178 | 530580175 | No Recognized Claim |
| 108331 | 530183858 | No Eligible Purchases | 269755 | 530387476 | No Recognized Claim | 431179 | 530580177 | No Recognized Claim |
| 108332 | 530183859 | No Recognized Claim | 269756 | 530387480 | No Recognized Claim | 431180 | 530580178 | No Recognized Claim |
| 108333 | 530183860 | No Recognized Claim | 269757 | 530387482 | No Recognized Claim | 431181 | 530580179 | No Recognized Claim |
| 108334 | 530183861 | No Recognized Claim | 269758 | 530387484 | No Recognized Claim | 431182 | 530580181 | No Recognized Claim |
| 108335 | 530183862 | No Recognized Claim | 269759 | 530387485 | No Recognized Claim | 431183 | 530580182 | No Recognized Claim |
| 108336 | 530183863 | No Recognized Claim | 269760 | 530387486 | No Recognized Claim | 431184 | 530580183 | No Recognized Claim |
| 108337 | 530183864 | No Recognized Claim | 269761 | 530387487 | No Recognized Claim | 431185 | 530580184 | No Recognized Claim |
| 108338 | 530183865 | No Recognized Claim | 269762 | 530387489 | No Recognized Claim | 431186 | 530580185 | No Recognized Claim |
| 108339 | 530183866 | No Recognized Claim | 269763 | 530387492 | No Recognized Claim | 431187 | 530580187 | No Recognized Claim |
| 108340 | 530183867 | No Eligible Purchases | 269764 | 530387493 | No Recognized Claim | 431188 | 530580188 | No Recognized Claim |
| 108341 | 530183868 | No Recognized Claim | 269765 | 530387494 | No Recognized Claim | 431189 | 530580189 | No Recognized Claim |
| 108342 | 530183869 | No Recognized Claim | 269766 | 530387495 | No Eligible Purchases | 431190 | 530580191 | No Recognized Claim |
| 108343 | 530183870 | No Recognized Claim | 269767 | 530387496 | No Recognized Claim | 431191 | 530580196 | No Recognized Claim |
| 108344 | 530183872 | No Recognized Claim | 269768 | 530387497 | No Recognized Claim | 431192 | 530580197 | No Recognized Claim |
| 108345 | 530183873 | No Recognized Claim | 269769 | 530387500 | No Recognized Claim | 431193 | 530580198 | No Recognized Claim |
| 108346 | 530183874 | No Recognized Claim | 269770 | 530387501 | No Recognized Claim | 431194 | 530580199 | No Recognized Claim |
| 108347 | 530183875 | No Eligible Purchases | 269771 | 530387502 | No Recognized Claim | 431195 | 530580200 | No Recognized Claim |
| 108348 | 530183876 | No Recognized Claim | 269772 | 530387503 | No Recognized Claim | 431196 | 530580201 | No Eligible Purchases |
| 108349 | 530183877 | No Eligible Purchases | 269773 | 530387504 | No Eligible Purchases | 431197 | 530580202 | No Recognized Claim |
| 108350 | 530183879 | No Recognized Claim | 269774 | 530387505 | No Recognized Claim | 431198 | 530580203 | No Recognized Claim |
| 108351 | 530183880 | No Recognized Claim | 269775 | 530387506 | No Eligible Purchases | 431199 | 530580205 | No Recognized Claim |
| 108352 | 530183882 | No Recognized Claim | 269776 | 530387507 | No Recognized Claim | 431200 | 530580206 | No Recognized Claim |
| 108353 | 530183883 | No Recognized Claim | 269777 | 530387508 | No Recognized Claim | 431201 | 530580207 | No Recognized Claim |
| 108354 | 530183884 | No Recognized Claim | 269778 | 530387510 | No Recognized Claim | 431202 | 530580208 | No Recognized Claim |
| 108355 | 530183885 | No Eligible Purchases | 269779 | 530387512 | No Recognized Claim | 431203 | 530580209 | No Recognized Claim |
| 108356 | 530183887 | No Recognized Claim | 269780 | 530387513 | No Eligible Purchases | 431204 | 530580210 | No Eligible Purchases |
| 108357 | 530183888 | No Recognized Claim | 269781 | 530387515 | No Recognized Claim | 431205 | 530580211 | No Recognized Claim |
| 108358 | 530183889 | No Recognized Claim | 269782 | 530387516 | No Eligible Purchases | 431206 | 530580212 | No Recognized Claim |
| 108359 | 530183890 | No Eligible Purchases | 269783 | 530387517 | No Recognized Claim | 431207 | 530580213 | No Recognized Claim |
| 108360 | 530183891 | No Recognized Claim | 269784 | 530387518 | No Recognized Claim | 431208 | 530580214 | No Recognized Claim |
| 108361 | 530183892 | No Recognized Claim | 269785 | 530387520 | No Recognized Claim | 431209 | 530580215 | No Recognized Claim |
| 108362 | 530183893 | No Recognized Claim | 269786 | 530387521 | No Recognized Claim | 431210 | 530580217 | No Recognized Claim |
| 108363 | 530183894 | No Eligible Purchases | 269787 | 530387523 | No Recognized Claim | 431211 | 530580218 | No Recognized Claim |
| 108364 | 530183895 | No Recognized Claim | 269788 | 530387524 | No Eligible Purchases | 431212 | 530580219 | No Recognized Claim |
| 108365 | 530183896 | No Eligible Purchases | 269789 | 530387525 | No Recognized Claim | 431213 | 530580220 | No Recognized Claim |
| 108366 | 530183897 | No Recognized Claim | 269790 | 530387526 | No Eligible Purchases | 431214 | 530580224 | No Recognized Claim |
| 108367 | 530183898 | No Recognized Claim | 269791 | 530387528 | No Eligible Purchases | 431215 | 530580225 | No Recognized Claim |
| 108368 | 530183899 | No Recognized Claim | 269792 | 530387529 | No Recognized Claim | 431216 | 530580226 | No Recognized Claim |
| 108369 | 530183900 | No Recognized Claim | 269793 | 530387530 | No Recognized Claim | 431217 | 530580227 | No Recognized Claim |
| 108370 | 530183901 | No Recognized Claim | 269794 | 530387531 | No Recognized Claim | 431218 | 530580229 | No Recognized Claim |
| 108371 | 530183902 | No Recognized Claim | 269795 | 530387534 | No Recognized Claim | 431219 | 530580230 | No Recognized Claim |
| 108372 | 530183903 | No Recognized Claim | 269796 | 530387535 | No Recognized Claim | 431220 | 530580231 | No Recognized Claim |
| 108373 | 530183904 | No Recognized Claim | 269797 | 530387536 | No Recognized Claim | 431221 | 530580232 | No Recognized Claim |
| 108374 | 530183905 | No Eligible Purchases | 269798 | 530387539 | No Recognized Claim | 431222 | 530580234 | No Recognized Claim |
| 108375 | 530183906 | No Recognized Claim | 269799 | 530387540 | No Recognized Claim | 431223 | 530580236 | No Recognized Claim |
| 108376 | 530183907 | No Recognized Claim | 269800 | 530387542 | No Recognized Claim | 431224 | 530580238 | No Recognized Claim |
| 108377 | 530183908 | No Recognized Claim | 269801 | 530387543 | No Eligible Purchases | 431225 | 530580239 | No Recognized Claim |
| 108378 | 530183909 | No Recognized Claim | 269802 | 530387546 | No Recognized Claim | 431226 | 530580241 | No Recognized Claim |
| 108379 | 530183910 | No Recognized Claim | 269803 | 530387547 | No Recognized Claim | 431227 | 530580242 | No Recognized Claim |
| 108380 | 530183911 | No Recognized Claim | 269804 | 530387549 | No Eligible Purchases | 431228 | 530580245 | No Recognized Claim |
| 108381 | 530183912 | No Eligible Purchases | 269805 | 530387551 | No Recognized Claim | 431229 | 530580246 | No Recognized Claim |
| 108382 | 530183913 | No Recognized Claim | 269806 | 530387554 | No Recognized Claim | 431230 | 530580247 | No Recognized Claim |
| 108383 | 530183914 | No Recognized Claim | 269807 | 530387555 | No Recognized Claim | 431231 | 530580248 | No Recognized Claim |
| 108384 | 530183915 | No Recognized Claim | 269808 | 530387557 | No Recognized Claim | 431232 | 530580249 | No Recognized Claim |
| 108385 | 530183916 | No Recognized Claim | 269809 | 530387559 | No Recognized Claim | 431233 | 530580250 | No Recognized Claim |
| 108386 | 530183919 | No Recognized Claim | 269810 | 530387560 | No Recognized Claim | 431234 | 530580251 | No Recognized Claim |
| 108387 | 530183920 | No Recognized Claim | 269811 | 530387561 | No Eligible Purchases | 431235 | 530580252 | No Recognized Claim |
| 108388 | 530183921 | No Recognized Claim | 269812 | 530387562 | No Recognized Claim | 431236 | 530580253 | No Recognized Claim |
| 108389 | 530183923 | No Eligible Purchases | 269813 | 530387566 | No Recognized Claim | 431237 | 530580254 | No Recognized Claim |
| 108390 | 530183924 | No Recognized Claim | 269814 | 530387568 | No Recognized Claim | 431238 | 530580256 | No Recognized Claim |
| 108391 | 530183925 | No Recognized Claim | 269815 | 530387571 | No Recognized Claim | 431239 | 530580257 | No Recognized Claim |
| 108392 | 530183926 | No Recognized Claim | 269816 | 530387572 | No Eligible Purchases | 431240 | 530580258 | No Recognized Claim |
| 108393 | 530183927 | No Recognized Claim | 269817 | 530387573 | No Recognized Claim | 431241 | 530580259 | No Recognized Claim |
| 108394 | 530183928 | No Recognized Claim | 269818 | 530387574 | No Recognized Claim | 431242 | 530580262 | No Recognized Claim |
| 108395 | 530183930 | No Recognized Claim | 269819 | 530387575 | No Recognized Claim | 431243 | 530580263 | No Recognized Claim |
| 108396 | 530183931 | No Eligible Purchases | 269820 | 530387578 | No Recognized Claim | 431244 | 530580264 | No Recognized Claim |
| 108397 | 530183932 | No Recognized Claim | 269821 | 530387579 | No Recognized Claim | 431245 | 530580265 | No Recognized Claim |
| 108398 | 530183933 | No Recognized Claim | 269822 | 530387580 | No Recognized Claim | 431246 | 530580266 | No Recognized Claim |
| 108399 | 530183934 | No Recognized Claim | 269823 | 530387581 | No Recognized Claim | 431247 | 530580267 | No Recognized Claim |
| 108400 | 530183935 | No Recognized Claim | 269824 | 530387582 | No Recognized Claim | 431248 | 530580268 | No Recognized Claim |
| 108401 | 530183936 | No Recognized Claim | 269825 | 530387583 | No Recognized Claim | 431249 | 530580269 | No Recognized Claim |
| 108402 | 530183937 | No Recognized Claim | 269826 | 530387585 | No Recognized Claim | 431250 | 530580270 | No Recognized Claim |
| 108403 | 530183940 | No Eligible Purchases | 269827 | 530387586 | No Recognized Claim | 431251 | 530580271 | No Recognized Claim |
| 108404 | 530183941 | Condition of Ineligibility Never Cured | 269828 | 530387587 | No Recognized Claim | 431252 | 530580272 | No Recognized Claim |
| 108405 | 530183943 | Condition of Ineligibility Never Cured | 269829 | 530387588 | No Recognized Claim | 431253 | 530580273 | No Recognized Claim |
| 108406 | 530183944 | No Recognized Claim | 269830 | 530387589 | No Recognized Claim | 431254 | 530580274 | No Recognized Claim |
| 108407 | 530183946 | No Eligible Purchases | 269831 | 530387590 | No Recognized Claim | 431255 | 530580275 | No Recognized Claim |
| 108408 | 530183947 | No Eligible Purchases | 269832 | 530387592 | No Recognized Claim | 431256 | 530580276 | No Recognized Claim |
| 108409 | 530183948 | No Recognized Claim | 269833 | 530387594 | No Recognized Claim | 431257 | 530580277 | No Recognized Claim |

## CenturyLink Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 108410 | 530183949 | No Recognized Claim | 269834 | 530387595 | No Recognized Claim | 431258 | 530580279 | No Eligible Purchases |
| 108411 | 530183950 | No Recognized Claim | 269835 | 530387596 | No Recognized Claim | 431259 | 530580280 | No Recognized Claim |
| 108412 | 530183951 | No Recognized Claim | 269836 | 530387597 | No Recognized Claim | 431260 | 530580281 | No Recognized Claim |
| 108413 | 530183952 | No Recognized Claim | 269837 | 530387599 | No Recognized Claim | 431261 | 530580282 | No Recognized Claim |
| 108414 | 530183953 | No Recognized Claim | 269838 | 530387600 | No Recognized Claim | 431262 | 530580284 | No Recognized Claim |
| 108415 | 530183955 | No Recognized Claim | 269839 | 530387601 | No Recognized Claim | 431263 | 530580285 | No Eligible Purchases |
| 108416 | 530183956 | No Recognized Claim | 269840 | 530387602 | No Recognized Claim | 431264 | 530580286 | No Recognized Claim |
| 108417 | 530183957 | Condition of Ineligibility Never Cured | 269841 | 530387604 | No Recognized Claim | 431265 | 530580287 | No Recognized Claim |
| 108418 | 530183958 | No Eligible Purchases | 269842 | 530387605 | No Recognized Claim | 431266 | 530580288 | No Recognized Claim |
| 108419 | 530183959 | Condition of Ineligibility Never Cured | 269843 | 530387606 | No Recognized Claim | 431267 | 530580289 | No Recognized Claim |
| 108420 | 530183960 | Condition of Ineligibility Never Cured | 269844 | 530387607 | No Recognized Claim | 431268 | 530580290 | No Recognized Claim |
| 108421 | 530183961 | Condition of Ineligibility Never Cured | 269845 | 530387609 | No Eligible Purchases | 431269 | 530580291 | No Recognized Claim |
| 108422 | 530183962 | Condition of Ineligibility Never Cured | 269846 | 530387610 | No Recognized Claim | 431270 | 530580292 | No Recognized Claim |
| 108423 | 530183963 | No Recognized Claim | 269847 | 530387611 | No Recognized Claim | 431271 | 530580293 | No Recognized Claim |
| 108424 | 530183964 | No Recognized Claim | 269848 | 530387612 | No Recognized Claim | 431272 | 530580294 | No Recognized Claim |
| 108425 | 530183965 | No Recognized Claim | 269849 | 530387614 | No Eligible Purchases | 431273 | 530580295 | No Recognized Claim |
| 108426 | 530183966 | No Recognized Claim | 269850 | 530387615 | No Recognized Claim | 431274 | 530580297 | No Recognized Claim |
| 108427 | 530183967 | No Recognized Claim | 269851 | 530387616 | No Recognized Claim | 431275 | 530580299 | No Recognized Claim |
| 108428 | 530183968 | No Recognized Claim | 269852 | 530387617 | No Recognized Claim | 431276 | 530580300 | No Recognized Claim |
| 108429 | 530183969 | No Recognized Claim | 269853 | 530387620 | No Recognized Claim | 431277 | 530580301 | No Recognized Claim |
| 108430 | 530183970 | No Recognized Claim | 269854 | 530387621 | No Recognized Claim | 431278 | 530580302 | No Recognized Claim |
| 108431 | 530183972 | No Recognized Claim | 269855 | 530387622 | No Recognized Claim | 431279 | 530580303 | No Recognized Claim |
| 108432 | 530183973 | No Recognized Claim | 269856 | 530387624 | No Recognized Claim | 431280 | 530580304 | No Recognized Claim |
| 108433 | 530183975 | No Recognized Claim | 269857 | 530387626 | No Recognized Claim | 431281 | 530580305 | No Recognized Claim |
| 108434 | 530183976 | No Eligible Purchases | 269858 | 530387627 | No Recognized Claim | 431282 | 530580306 | No Recognized Claim |
| 108435 | 530183978 | No Recognized Claim | 269859 | 530387628 | No Eligible Purchases | 431283 | 530580308 | No Recognized Claim |
| 108436 | 530183979 | No Recognized Claim | 269860 | 530387630 | No Recognized Claim | 431284 | 530580309 | No Recognized Claim |
| 108437 | 530183980 | No Recognized Claim | 269861 | 530387631 | No Recognized Claim | 431285 | 530580310 | No Recognized Claim |
| 108438 | 530183981 | No Recognized Claim | 269862 | 530387632 | No Eligible Purchases | 431286 | 530580312 | No Recognized Claim |
| 108439 | 530183983 | No Eligible Purchases | 269863 | 530387633 | No Recognized Claim | 431287 | 530580313 | No Recognized Claim |
| 108440 | 530183985 | No Eligible Purchases | 269864 | 530387634 | No Recognized Claim | 431288 | 530580314 | No Recognized Claim |
| 108441 | 530183986 | No Recognized Claim | 269865 | 530387635 | No Recognized Claim | 431289 | 530580315 | No Recognized Claim |
| 108442 | 530183987 | No Recognized Claim | 269866 | 530387636 | No Recognized Claim | 431290 | 530580316 | No Recognized Claim |
| 108443 | 530183988 | No Recognized Claim | 269867 | 530387637 | No Recognized Claim | 431291 | 530580317 | No Recognized Claim |
| 108444 | 530183989 | No Recognized Claim | 269868 | 530387639 | No Eligible Purchases | 431292 | 530580319 | No Recognized Claim |
| 108445 | 530183990 | No Eligible Purchases | 269869 | 530387640 | No Recognized Claim | 431293 | 530580320 | No Recognized Claim |
| 108446 | 530183991 | No Recognized Claim | 269870 | 530387642 | No Recognized Claim | 431294 | 530580321 | No Recognized Claim |
| 108447 | 530183992 | No Eligible Purchases | 269871 | 530387643 | No Recognized Claim | 431295 | 530580322 | No Recognized Claim |
| 108448 | 530183993 | No Recognized Claim | 269872 | 530387644 | No Recognized Claim | 431296 | 530580323 | No Recognized Claim |
| 108449 | 530183994 | No Recognized Claim | 269873 | 530387646 | No Recognized Claim | 431297 | 530580324 | No Recognized Claim |
| 108450 | 530183995 | No Recognized Claim | 269874 | 530387647 | No Recognized Claim | 431298 | 530580325 | No Recognized Claim |
| 108451 | 530183996 | No Recognized Claim | 269875 | 530387650 | No Recognized Claim | 431299 | 530580327 | No Recognized Claim |
| 108452 | 530183998 | No Eligible Purchases | 269876 | 530387651 | No Recognized Claim | 431300 | 530580328 | No Recognized Claim |
| 108453 | 530183999 | No Recognized Claim | 269877 | 530387652 | No Recognized Claim | 431301 | 530580329 | No Recognized Claim |
| 108454 | 530184000 | No Recognized Claim | 269878 | 530387653 | No Recognized Claim | 431302 | 530580330 | No Recognized Claim |
| 108455 | 530184001 | No Eligible Purchases | 269879 | 530387655 | No Recognized Claim | 431303 | 530580331 | No Recognized Claim |
| 108456 | 530184002 | No Recognized Claim | 269880 | 530387656 | No Eligible Purchases | 431304 | 530580332 | No Recognized Claim |
| 108457 | 530184003 | No Recognized Claim | 269881 | 530387661 | No Recognized Claim | 431305 | 530580333 | No Recognized Claim |
| 108458 | 530184004 | No Eligible Purchases | 269882 | 530387663 | No Recognized Claim | 431306 | 530580336 | No Recognized Claim |
| 108459 | 530184005 | No Recognized Claim | 269883 | 530387664 | No Recognized Claim | 431307 | 530580339 | No Recognized Claim |
| 108460 | 530184006 | No Recognized Claim | 269884 | 530387665 | No Eligible Purchases | 431308 | 530580340 | No Recognized Claim |
| 108461 | 530184007 | No Recognized Claim | 269885 | 530387669 | No Recognized Claim | 431309 | 530580342 | No Recognized Claim |
| 108462 | 530184008 | No Recognized Claim | 269886 | 530387671 | No Recognized Claim | 431310 | 530580343 | No Recognized Claim |
| 108463 | 530184009 | No Eligible Purchases | 269887 | 530387673 | No Recognized Claim | 431311 | 530580345 | No Recognized Claim |
| 108464 | 530184010 | No Recognized Claim | 269888 | 530387675 | No Recognized Claim | 431312 | 530580351 | No Recognized Claim |
| 108465 | 530184011 | No Recognized Claim | 269889 | 530387677 | No Recognized Claim | 431313 | 530580352 | No Recognized Claim |
| 108466 | 530184012 | No Recognized Claim | 269890 | 530387681 | No Recognized Claim | 431314 | 530580353 | No Recognized Claim |
| 108467 | 530184013 | No Recognized Claim | 269891 | 530387682 | No Recognized Claim | 431315 | 530580354 | No Recognized Claim |
| 108468 | 530184014 | No Recognized Claim | 269892 | 530387686 | No Recognized Claim | 431316 | 530580355 | No Recognized Claim |
| 108469 | 530184015 | No Recognized Claim | 269893 | 530387688 | No Recognized Claim | 431317 | 530580361 | No Recognized Claim |
| 108470 | 530184016 | No Recognized Claim | 269894 | 530387689 | No Recognized Claim | 431318 | 530580362 | No Recognized Claim |
| 108471 | 530184017 | No Recognized Claim | 269895 | 530387692 | No Recognized Claim | 431319 | 530580363 | No Recognized Claim |
| 108472 | 530184018 | No Recognized Claim | 269896 | 530387693 | No Recognized Claim | 431320 | 530580364 | No Recognized Claim |
| 108473 | 530184020 | No Recognized Claim | 269897 | 530387694 | No Eligible Purchases | 431321 | 530580365 | No Recognized Claim |
| 108474 | 530184021 | No Eligible Purchases | 269898 | 530387697 | No Recognized Claim | 431322 | 530580366 | No Recognized Claim |
| 108475 | 530184022 | No Eligible Purchases | 269899 | 530387699 | No Recognized Claim | 431323 | 530580367 | No Recognized Claim |
| 108476 | 530184023 | No Recognized Claim | 269900 | 530387700 | No Recognized Claim | 431324 | 530580368 | No Recognized Claim |
| 108477 | 530184024 | No Recognized Claim | 269901 | 530387702 | No Recognized Claim | 431325 | 530580369 | No Recognized Claim |
| 108478 | 530184025 | No Recognized Claim | 269902 | 530387703 | No Recognized Claim | 431326 | 530580370 | No Recognized Claim |
| 108479 | 530184027 | No Recognized Claim | 269903 | 530387705 | No Recognized Claim | 431327 | 530580371 | No Recognized Claim |
| 108480 | 530184028 | No Recognized Claim | 269904 | 530387707 | No Recognized Claim | 431328 | 530580372 | No Recognized Claim |
| 108481 | 530184029 | No Recognized Claim | 269905 | 530387708 | No Recognized Claim | 431329 | 530580374 | No Recognized Claim |
| 108482 | 530184030 | No Recognized Claim | 269906 | 530387710 | No Recognized Claim | 431330 | 530580375 | No Recognized Claim |
| 108483 | 530184031 | No Eligible Purchases | 269907 | 530387711 | No Recognized Claim | 431331 | 530580376 | No Recognized Claim |
| 108484 | 530184032 | No Recognized Claim | 269908 | 530387714 | No Recognized Claim | 431332 | 530580377 | No Recognized Claim |
| 108485 | 530184033 | No Recognized Claim | 269909 | 530387715 | No Recognized Claim | 431333 | 530580378 | No Recognized Claim |
| 108486 | 530184034 | No Recognized Claim | 269910 | 530387716 | No Recognized Claim | 431334 | 530580380 | No Recognized Claim |
| 108487 | 530184035 | No Recognized Claim | 269911 | 530387718 | No Recognized Claim | 431335 | 530580381 | No Recognized Claim |
| 108488 | 530184036 | No Recognized Claim | 269912 | 530387719 | No Recognized Claim | 431336 | 530580382 | No Recognized Claim |
| 108489 | 530184039 | No Recognized Claim | 269913 | 530387722 | No Eligible Purchases | 431337 | 530580383 | No Eligible Purchases |
| 108490 | 530184040 | No Recognized Claim | 269914 | 530387723 | No Recognized Claim | 431338 | 530580385 | No Recognized Claim |
| 108491 | 530184041 | No Recognized Claim | 269915 | 530387725 | No Recognized Claim | 431339 | 530580386 | No Recognized Claim |
| 108492 | 530184042 | No Recognized Claim | 269916 | 530387727 | No Eligible Purchases | 431340 | 530580388 | No Recognized Claim |
| 108493 | 530184043 | No Recognized Claim | 269917 | 530387728 | No Recognized Claim | 431341 | 530580389 | No Recognized Claim |
| 108494 | 530184044 | No Recognized Claim | 269918 | 530387731 | No Recognized Claim | 431342 | 530580390 | No Recognized Claim |
| 108495 | 530184045 | No Recognized Claim | 269919 | 530387732 | No Recognized Claim | 431343 | 530580391 | No Recognized Claim |
| 108496 | 530184046 | No Recognized Claim | 269920 | 530387733 | No Recognized Claim | 431344 | 530580393 | No Recognized Claim |
| 108497 | 530184047 | No Recognized Claim | 269921 | 530387734 | No Eligible Purchases | 431345 | 530580394 | No Recognized Claim |

## CenturyLink Securities Litigation
### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 108498 | 530184048 | No Recognized Claim | 269922 | 530387735 | No Recognized Claim | 431346 | 530580396 | No Recognized Claim |
| 108499 | 530184049 | No Recognized Claim | 269923 | 530387736 | No Recognized Claim | 431347 | 530580397 | No Recognized Claim |
| 108500 | 530184050 | No Recognized Claim | 269924 | 530387737 | No Recognized Claim | 431348 | 530580399 | No Recognized Claim |
| 108501 | 530184052 | No Recognized Claim | 269925 | 530387741 | No Recognized Claim | 431349 | 530580400 | No Recognized Claim |
| 108502 | 530184053 | No Recognized Claim | 269926 | 530387742 | No Recognized Claim | 431350 | 530580401 | No Recognized Claim |
| 108503 | 530184054 | No Recognized Claim | 269927 | 530387743 | No Recognized Claim | 431351 | 530580403 | No Recognized Claim |
| 108504 | 530184055 | No Recognized Claim | 269928 | 530387744 | No Recognized Claim | 431352 | 530580404 | No Recognized Claim |
| 108505 | 530184056 | No Recognized Claim | 269929 | 530387745 | No Eligible Purchases | 431353 | 530580407 | No Recognized Claim |
| 108506 | 530184057 | No Eligible Purchases | 269930 | 530387749 | No Recognized Claim | 431354 | 530580408 | No Recognized Claim |
| 108507 | 530184058 | No Recognized Claim | 269931 | 530387751 | No Recognized Claim | 431355 | 530580409 | No Recognized Claim |
| 108508 | 530184059 | No Eligible Purchases | 269932 | 530387753 | No Recognized Claim | 431356 | 530580411 | No Recognized Claim |
| 108509 | 530184062 | No Recognized Claim | 269933 | 530387755 | No Recognized Claim | 431357 | 530580415 | No Recognized Claim |
| 108510 | 530184064 | No Recognized Claim | 269934 | 530387758 | No Recognized Claim | 431358 | 530580416 | No Recognized Claim |
| 108511 | 530184066 | No Recognized Claim | 269935 | 530387759 | No Recognized Claim | 431359 | 530580417 | No Recognized Claim |
| 108512 | 530184065 | No Eligible Purchases | 269936 | 530387761 | No Recognized Claim | 431360 | 530580418 | No Recognized Claim |
| 108513 | 530184066 | No Recognized Claim | 269937 | 530387762 | No Recognized Claim | 431361 | 530580419 | No Recognized Claim |
| 108514 | 530184067 | No Recognized Claim | 269938 | 530387763 | No Recognized Claim | 431362 | 530580420 | No Recognized Claim |
| 108515 | 530184068 | No Recognized Claim | 269939 | 530387764 | No Recognized Claim | 431363 | 530580424 | No Recognized Claim |
| 108516 | 530184071 | No Recognized Claim | 269940 | 530387766 | No Recognized Claim | 431364 | 530580425 | No Recognized Claim |
| 108517 | 530184072 | No Recognized Claim | 269941 | 530387768 | No Recognized Claim | 431365 | 530580426 | No Eligible Purchases |
| 108518 | 530184074 | No Recognized Claim | 269942 | 530387769 | No Recognized Claim | 431366 | 530580430 | No Recognized Claim |
| 108519 | 530184075 | No Recognized Claim | 269943 | 530387770 | No Recognized Claim | 431367 | 530580432 | No Recognized Claim |
| 108520 | 530184077 | No Recognized Claim | 269944 | 530387773 | No Recognized Claim | 431368 | 530580434 | No Recognized Claim |
| 108521 | 530184078 | No Recognized Claim | 269945 | 530387775 | No Recognized Claim | 431369 | 530580435 | No Recognized Claim |
| 108522 | 530184080 | No Recognized Claim | 269946 | 530387777 | No Recognized Claim | 431370 | 530580436 | No Eligible Purchases |
| 108523 | 530184081 | No Eligible Purchases | 269947 | 530387778 | No Recognized Claim | 431371 | 530580437 | No Eligible Purchases |
| 108524 | 530184082 | No Eligible Purchases | 269948 | 530387779 | No Recognized Claim | 431372 | 530580438 | No Eligible Purchases |
| 108525 | 530184083 | No Recognized Claim | 269949 | 530387780 | No Recognized Claim | 431373 | 530580439 | No Recognized Claim |
| 108526 | 530184084 | No Recognized Claim | 269950 | 530387781 | No Recognized Claim | 431374 | 530580441 | No Recognized Claim |
| 108527 | 530184085 | No Recognized Claim | 269951 | 530387782 | No Recognized Claim | 431375 | 530580442 | No Recognized Claim |
| 108528 | 530184088 | No Recognized Claim | 269952 | 530387783 | No Eligible Purchases | 431376 | 530580443 | No Recognized Claim |
| 108529 | 530184090 | No Recognized Claim | 269953 | 530387784 | No Recognized Claim | 431377 | 530580444 | No Recognized Claim |
| 108530 | 530184091 | No Recognized Claim | 269954 | 530387785 | No Recognized Claim | 431378 | 530580446 | No Recognized Claim |
| 108531 | 530184092 | No Eligible Purchases | 269955 | 530387786 | No Recognized Claim | 431379 | 530580447 | No Recognized Claim |
| 108532 | 530184093 | No Recognized Claim | 269956 | 530387788 | No Recognized Claim | 431380 | 530580449 | No Recognized Claim |
| 108533 | 530184094 | No Recognized Claim | 269957 | 530387789 | No Recognized Claim | 431381 | 530580450 | No Recognized Claim |
| 108534 | 530184095 | No Recognized Claim | 269958 | 530387790 | No Recognized Claim | 431382 | 530580451 | No Recognized Claim |
| 108535 | 530184096 | No Eligible Purchases | 269959 | 530387791 | No Recognized Claim | 431383 | 530580452 | No Recognized Claim |
| 108536 | 530184097 | No Recognized Claim | 269960 | 530387792 | No Recognized Claim | 431384 | 530580455 | No Recognized Claim |
| 108537 | 530184098 | No Eligible Purchases | 269961 | 530387793 | No Recognized Claim | 431385 | 530580456 | No Recognized Claim |
| 108538 | 530184099 | No Recognized Claim | 269962 | 530387794 | No Recognized Claim | 431386 | 530580457 | No Eligible Purchases |
| 108539 | 530184100 | No Recognized Claim | 269963 | 530387795 | No Recognized Claim | 431387 | 530580458 | No Recognized Claim |
| 108540 | 530184101 | No Recognized Claim | 269964 | 530387797 | No Eligible Purchases | 431388 | 530580459 | No Recognized Claim |
| 108541 | 530184102 | No Eligible Purchases | 269965 | 530387798 | No Eligible Purchases | 431389 | 530580461 | No Eligible Purchases |
| 108542 | 530184103 | No Recognized Claim | 269966 | 530387800 | No Recognized Claim | 431390 | 530580462 | No Recognized Claim |
| 108543 | 530184104 | No Eligible Purchases | 269967 | 530387801 | No Recognized Claim | 431391 | 530580463 | No Recognized Claim |
| 108544 | 530184105 | No Recognized Claim | 269968 | 530387804 | No Recognized Claim | 431392 | 530580464 | No Recognized Claim |
| 108545 | 530184106 | No Recognized Claim | 269969 | 530387805 | No Recognized Claim | 431393 | 530580467 | No Recognized Claim |
| 108546 | 530184107 | No Eligible Purchases | 269970 | 530387807 | No Recognized Claim | 431394 | 530580468 | No Recognized Claim |
| 108547 | 530184108 | No Recognized Claim | 269971 | 530387810 | No Recognized Claim | 431395 | 530580469 | No Eligible Purchases |
| 108548 | 530184109 | No Eligible Purchases | 269972 | 530387811 | No Recognized Claim | 431396 | 530580471 | No Recognized Claim |
| 108549 | 530184111 | No Recognized Claim | 269973 | 530387813 | No Recognized Claim | 431397 | 530580472 | No Recognized Claim |
| 108550 | 530184112 | No Eligible Purchases | 269974 | 530387815 | No Recognized Claim | 431398 | 530580473 | No Recognized Claim |
| 108551 | 530184113 | No Recognized Claim | 269975 | 530387816 | No Recognized Claim | 431399 | 530580480 | No Recognized Claim |
| 108552 | 530184114 | No Recognized Claim | 269976 | 530387818 | No Recognized Claim | 431400 | 530580481 | No Recognized Claim |
| 108553 | 530184115 | No Recognized Claim | 269977 | 530387820 | No Recognized Claim | 431401 | 530580482 | No Recognized Claim |
| 108554 | 530184116 | No Recognized Claim | 269978 | 530387821 | No Recognized Claim | 431402 | 530580483 | No Recognized Claim |
| 108555 | 530184117 | No Eligible Purchases | 269979 | 530387822 | No Recognized Claim | 431403 | 530580484 | No Recognized Claim |
| 108556 | 530184118 | No Recognized Claim | 269980 | 530387823 | No Recognized Claim | 431404 | 530580486 | No Recognized Claim |
| 108557 | 530184120 | No Recognized Claim | 269981 | 530387826 | No Recognized Claim | 431405 | 530580487 | No Recognized Claim |
| 108558 | 530184121 | No Eligible Purchases | 269982 | 530387826 | No Recognized Claim | 431406 | 530580488 | No Recognized Claim |
| 108559 | 530184122 | No Eligible Purchases | 269983 | 530387827 | No Recognized Claim | 431407 | 530580489 | No Recognized Claim |
| 108560 | 530184123 | No Eligible Purchases | 269984 | 530387828 | No Recognized Claim | 431408 | 530580490 | No Recognized Claim |
| 108561 | 530184124 | No Recognized Claim | 269985 | 530387829 | No Recognized Claim | 431409 | 530580491 | No Eligible Purchases |
| 108562 | 530184126 | No Recognized Claim | 269986 | 530387831 | No Recognized Claim | 431410 | 530580492 | No Recognized Claim |
| 108563 | 530184127 | No Recognized Claim | 269987 | 530387832 | No Recognized Claim | 431411 | 530580494 | No Recognized Claim |
| 108564 | 530184128 | No Recognized Claim | 269988 | 530387833 | No Recognized Claim | 431412 | 530580497 | No Recognized Claim |
| 108565 | 530184129 | No Recognized Claim | 269989 | 530387834 | No Eligible Purchases | 431413 | 530580498 | No Recognized Claim |
| 108566 | 530184130 | No Recognized Claim | 269990 | 530387835 | No Recognized Claim | 431414 | 530580499 | No Recognized Claim |
| 108567 | 530184131 | No Eligible Purchases | 269991 | 530387836 | No Eligible Purchases | 431415 | 530580500 | No Recognized Claim |
| 108568 | 530184132 | No Recognized Claim | 269992 | 530387837 | No Recognized Claim | 431416 | 530580501 | No Recognized Claim |
| 108569 | 530184133 | No Eligible Purchases | 269993 | 530387839 | No Recognized Claim | 431417 | 530580502 | No Recognized Claim |
| 108570 | 530184134 | No Recognized Claim | 269994 | 530387842 | No Recognized Claim | 431418 | 530580503 | No Recognized Claim |
| 108571 | 530184135 | No Recognized Claim | 269995 | 530387843 | No Recognized Claim | 431419 | 530580504 | No Recognized Claim |
| 108572 | 530184136 | No Recognized Claim | 269996 | 530387844 | No Recognized Claim | 431420 | 530580506 | No Recognized Claim |
| 108573 | 530184137 | No Recognized Claim | 269997 | 530387849 | No Eligible Purchases | 431421 | 530580509 | No Recognized Claim |
| 108574 | 530184138 | No Recognized Claim | 269998 | 530387850 | No Recognized Claim | 431422 | 530580510 | No Recognized Claim |
| 108575 | 530184139 | No Recognized Claim | 269999 | 530387851 | No Eligible Purchases | 431423 | 530580511 | No Recognized Claim |
| 108576 | 530184140 | No Eligible Purchases | 270000 | 530387853 | No Recognized Claim | 431424 | 530580512 | No Recognized Claim |
| 108577 | 530184141 | No Recognized Claim | 270001 | 530387854 | No Recognized Claim | 431425 | 530580513 | No Recognized Claim |
| 108578 | 530184142 | No Eligible Purchases | 270002 | 530387857 | No Recognized Claim | 431426 | 530580514 | No Eligible Purchases |
| 108579 | 530184143 | No Recognized Claim | 270003 | 530387858 | No Eligible Purchases | 431427 | 530580515 | No Recognized Claim |
| 108580 | 530184144 | No Recognized Claim | 270004 | 530387859 | No Recognized Claim | 431428 | 530580516 | No Recognized Claim |
| 108581 | 530184145 | No Recognized Claim | 270005 | 530387860 | No Recognized Claim | 431429 | 530580517 | No Recognized Claim |
| 108582 | 530184146 | No Recognized Claim | 270006 | 530387861 | No Eligible Purchases | 431430 | 530580518 | No Recognized Claim |
| 108583 | 530184147 | No Eligible Purchases | 270007 | 530387862 | No Recognized Claim | 431431 | 530580520 | No Recognized Claim |
| 108584 | 530184148 | No Recognized Claim | 270008 | 530387863 | No Recognized Claim | 431432 | 530580521 | No Recognized Claim |
| 108585 | 530184149 | No Recognized Claim | 270009 | 530387864 | No Eligible Purchases | 431433 | 530580522 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 108586 | 530184150 | No Recognized Claim | 270010 | 530387867 | No Eligible Purchases | 431434 | 530580523 | No Recognized Claim |
| 108587 | 530184155 | No Eligible Purchases | 270011 | 530387868 | No Recognized Claim | 431435 | 530580524 | No Recognized Claim |
| 108588 | 530184156 | No Recognized Claim | 270012 | 530387869 | No Recognized Claim | 431436 | 530580525 | No Recognized Claim |
| 108589 | 530184157 | No Eligible Purchases | 270013 | 530387870 | No Recognized Claim | 431437 | 530580526 | No Recognized Claim |
| 108590 | 530184158 | No Recognized Claim | 270014 | 530387871 | No Recognized Claim | 431438 | 530580529 | No Recognized Claim |
| 108591 | 530184159 | No Recognized Claim | 270015 | 530387873 | No Recognized Claim | 431439 | 530580530 | No Recognized Claim |
| 108592 | 530184160 | No Recognized Claim | 270016 | 530387874 | No Recognized Claim | 431440 | 530580536 | No Recognized Claim |
| 108593 | 530184162 | No Recognized Claim | 270017 | 530387875 | No Recognized Claim | 431441 | 530580539 | No Recognized Claim |
| 108594 | 530184163 | No Eligible Purchases | 270018 | 530387876 | No Recognized Claim | 431442 | 530580540 | No Recognized Claim |
| 108595 | 530184164 | No Recognized Claim | 270019 | 530387878 | No Recognized Claim | 431443 | 530580541 | No Recognized Claim |
| 108596 | 530184165 | No Eligible Purchases | 270020 | 530387879 | No Recognized Claim | 431444 | 530580542 | No Recognized Claim |
| 108597 | 530184166 | No Recognized Claim | 270021 | 530387880 | No Recognized Claim | 431445 | 530580543 | No Recognized Claim |
| 108598 | 530184167 | No Recognized Claim | 270022 | 530387881 | No Recognized Claim | 431446 | 530580544 | No Recognized Claim |
| 108599 | 530184168 | No Eligible Purchases | 270023 | 530387884 | No Recognized Claim | 431447 | 530580545 | No Recognized Claim |
| 108600 | 530184169 | No Recognized Claim | 270024 | 530387888 | No Recognized Claim | 431448 | 530580547 | No Recognized Claim |
| 108601 | 530184170 | No Eligible Purchases | 270025 | 530387889 | No Recognized Claim | 431449 | 530580548 | No Recognized Claim |
| 108602 | 530184171 | No Recognized Claim | 270026 | 530387890 | No Recognized Claim | 431450 | 530580549 | No Eligible Purchases |
| 108603 | 530184172 | No Eligible Purchases | 270027 | 530387892 | No Recognized Claim | 431451 | 530580550 | No Recognized Claim |
| 108604 | 530184173 | No Recognized Claim | 270028 | 530387893 | No Recognized Claim | 431452 | 530580551 | No Recognized Claim |
| 108605 | 530184175 | No Eligible Purchases | 270029 | 530387894 | No Recognized Claim | 431453 | 530580553 | No Recognized Claim |
| 108606 | 530184177 | No Recognized Claim | 270030 | 530387895 | No Recognized Claim | 431454 | 530580555 | No Recognized Claim |
| 108607 | 530184178 | No Recognized Claim | 270031 | 530387896 | No Recognized Claim | 431455 | 530580556 | No Recognized Claim |
| 108608 | 530184179 | No Recognized Claim | 270032 | 530387898 | No Recognized Claim | 431456 | 530580557 | No Recognized Claim |
| 108609 | 530184180 | No Recognized Claim | 270033 | 530387900 | No Recognized Claim | 431457 | 530580559 | No Recognized Claim |
| 108610 | 530184182 | No Eligible Purchases | 270034 | 530387901 | No Recognized Claim | 431458 | 530580560 | No Recognized Claim |
| 108611 | 530184183 | No Recognized Claim | 270035 | 530387902 | No Recognized Claim | 431459 | 530580561 | No Recognized Claim |
| 108612 | 530184184 | No Recognized Claim | 270036 | 530387903 | No Recognized Claim | 431460 | 530580562 | No Recognized Claim |
| 108613 | 530184185 | No Recognized Claim | 270037 | 530387904 | No Recognized Claim | 431461 | 530580563 | No Recognized Claim |
| 108614 | 530184186 | No Recognized Claim | 270038 | 530387905 | No Recognized Claim | 431462 | 530580564 | No Recognized Claim |
| 108615 | 530184187 | No Recognized Claim | 270039 | 530387906 | No Recognized Claim | 431463 | 530580565 | No Recognized Claim |
| 108616 | 530184188 | No Recognized Claim | 270040 | 530387907 | No Recognized Claim | 431464 | 530580571 | No Recognized Claim |
| 108617 | 530184189 | No Eligible Purchases | 270041 | 530387908 | No Recognized Claim | 431465 | 530580572 | No Recognized Claim |
| 108618 | 530184191 | No Eligible Purchases | 270042 | 530387909 | No Recognized Claim | 431466 | 530580573 | No Recognized Claim |
| 108619 | 530184192 | No Recognized Claim | 270043 | 530387911 | No Recognized Claim | 431467 | 530580574 | No Recognized Claim |
| 108620 | 530184193 | No Recognized Claim | 270044 | 530387912 | No Recognized Claim | 431468 | 530580575 | No Recognized Claim |
| 108621 | 530184194 | No Recognized Claim | 270045 | 530387913 | No Recognized Claim | 431469 | 530580576 | No Recognized Claim |
| 108622 | 530184195 | No Eligible Purchases | 270046 | 530387915 | No Recognized Claim | 431470 | 530580577 | No Recognized Claim |
| 108623 | 530184196 | No Recognized Claim | 270047 | 530387916 | No Recognized Claim | 431471 | 530580578 | No Recognized Claim |
| 108624 | 530184197 | No Recognized Claim | 270048 | 530387917 | No Recognized Claim | 431472 | 530580579 | No Recognized Claim |
| 108625 | 530184198 | Condition of Ineligibility Never Cured | 270049 | 530387918 | No Eligible Purchases | 431473 | 530580580 | No Recognized Claim |
| 108626 | 530184199 | No Recognized Claim | 270050 | 530387919 | No Eligible Purchases | 431474 | 530580581 | No Recognized Claim |
| 108627 | 530184200 | No Recognized Claim | 270051 | 530387920 | No Recognized Claim | 431475 | 530580582 | No Recognized Claim |
| 108628 | 530184201 | No Recognized Claim | 270052 | 530387921 | No Eligible Purchases | 431476 | 530580583 | No Recognized Claim |
| 108629 | 530184202 | No Recognized Claim | 270053 | 530387922 | No Eligible Purchases | 431477 | 530580584 | No Recognized Claim |
| 108630 | 530184203 | No Recognized Claim | 270054 | 530387923 | No Recognized Claim | 431478 | 530580585 | No Recognized Claim |
| 108631 | 530184204 | No Recognized Claim | 270055 | 530387925 | No Eligible Purchases | 431479 | 530580586 | No Recognized Claim |
| 108632 | 530184205 | No Recognized Claim | 270056 | 530387925 | No Recognized Claim | 431480 | 530580587 | No Recognized Claim |
| 108633 | 530184206 | Condition of Ineligibility Never Cured | 270057 | 530387926 | No Recognized Claim | 431481 | 530580588 | No Recognized Claim |
| 108634 | 530184207 | No Recognized Claim | 270058 | 530387927 | No Recognized Claim | 431482 | 530580589 | No Eligible Purchases |
| 108635 | 530184209 | No Recognized Claim | 270059 | 530387928 | No Recognized Claim | 431483 | 530580591 | No Recognized Claim |
| 108636 | 530184211 | No Eligible Purchases | 270060 | 530387930 | No Recognized Claim | 431484 | 530580592 | No Recognized Claim |
| 108637 | 530184212 | No Recognized Claim | 270061 | 530387931 | No Recognized Claim | 431485 | 530580594 | No Recognized Claim |
| 108638 | 530184213 | No Recognized Claim | 270062 | 530387932 | No Eligible Purchases | 431486 | 530580596 | No Eligible Purchases |
| 108639 | 530184216 | No Eligible Purchases | 270063 | 530387934 | No Recognized Claim | 431487 | 530580597 | No Eligible Purchases |
| 108640 | 530184217 | No Eligible Purchases | 270064 | 530387935 | No Recognized Claim | 431488 | 530580598 | No Eligible Purchases |
| 108641 | 530184218 | No Eligible Purchases | 270065 | 530387936 | No Recognized Claim | 431489 | 530580599 | No Eligible Purchases |
| 108642 | 530184219 | No Recognized Claim | 270066 | 530387937 | No Recognized Claim | 431490 | 530580600 | No Recognized Claim |
| 108643 | 530184221 | No Eligible Purchases | 270067 | 530387939 | No Recognized Claim | 431491 | 530580601 | No Recognized Claim |
| 108644 | 530184223 | No Recognized Claim | 270068 | 530387940 | No Recognized Claim | 431492 | 530580603 | No Recognized Claim |
| 108645 | 530184224 | No Eligible Purchases | 270069 | 530387941 | No Recognized Claim | 431493 | 530580604 | No Recognized Claim |
| 108646 | 530184226 | No Recognized Claim | 270070 | 530387946 | No Recognized Claim | 431494 | 530580605 | No Recognized Claim |
| 108647 | 530184229 | No Recognized Claim | 270071 | 530387947 | No Recognized Claim | 431495 | 530580606 | No Recognized Claim |
| 108648 | 530184230 | No Recognized Claim | 270072 | 530387948 | No Recognized Claim | 431496 | 530580607 | No Recognized Claim |
| 108649 | 530184231 | No Recognized Claim | 270073 | 530387949 | No Recognized Claim | 431497 | 530580608 | No Recognized Claim |
| 108650 | 530184233 | No Recognized Claim | 270074 | 530387950 | No Eligible Purchases | 431498 | 530580610 | No Recognized Claim |
| 108651 | 530184235 | No Eligible Purchases | 270075 | 530387953 | No Eligible Purchases | 431499 | 530580612 | No Recognized Claim |
| 108652 | 530184236 | No Eligible Purchases | 270076 | 530387954 | No Recognized Claim | 431500 | 530580613 | No Recognized Claim |
| 108653 | 530184237 | No Eligible Purchases | 270077 | 530387955 | No Recognized Claim | 431501 | 530580616 | No Recognized Claim |
| 108654 | 530184239 | No Eligible Purchases | 270078 | 530387956 | No Recognized Claim | 431502 | 530580617 | No Recognized Claim |
| 108655 | 530184241 | No Recognized Claim | 270079 | 530387957 | No Recognized Claim | 431503 | 530580618 | No Recognized Claim |
| 108656 | 530184242 | No Recognized Claim | 270080 | 530387958 | No Eligible Purchases | 431504 | 530580619 | No Recognized Claim |
| 108657 | 530184244 | No Recognized Claim | 270081 | 530387960 | No Recognized Claim | 431505 | 530580620 | No Recognized Claim |
| 108658 | 530184246 | No Eligible Purchases | 270082 | 530387961 | No Eligible Purchases | 431506 | 530580622 | No Recognized Claim |
| 108659 | 530184247 | No Recognized Claim | 270083 | 530387962 | No Recognized Claim | 431507 | 530580623 | No Recognized Claim |
| 108660 | 530184249 | No Recognized Claim | 270084 | 530387963 | No Recognized Claim | 431508 | 530580624 | No Recognized Claim |
| 108661 | 530184250 | No Recognized Claim | 270085 | 530387964 | No Recognized Claim | 431509 | 530580625 | No Eligible Purchases |
| 108662 | 530184251 | No Eligible Purchases | 270086 | 530387965 | No Recognized Claim | 431510 | 530580626 | No Recognized Claim |
| 108663 | 530184252 | No Recognized Claim | 270087 | 530387967 | No Recognized Claim | 431511 | 530580627 | No Recognized Claim |
| 108664 | 530184254 | No Recognized Claim | 270088 | 530387968 | No Recognized Claim | 431512 | 530580628 | No Recognized Claim |
| 108665 | 530184255 | No Recognized Claim | 270089 | 530387969 | No Recognized Claim | 431513 | 530580631 | No Recognized Claim |
| 108666 | 530184256 | No Eligible Purchases | 270090 | 530387970 | No Recognized Claim | 431514 | 530580634 | No Recognized Claim |
| 108667 | 530184257 | No Recognized Claim | 270091 | 530387971 | No Recognized Claim | 431515 | 530580636 | No Recognized Claim |
| 108668 | 530184262 | No Recognized Claim | 270092 | 530387972 | No Recognized Claim | 431516 | 530580637 | No Recognized Claim |
| 108669 | 530184263 | No Eligible Purchases | 270093 | 530387973 | No Recognized Claim | 431517 | 530580638 | No Recognized Claim |
| 108670 | 530184264 | No Recognized Claim | 270094 | 530387974 | No Eligible Purchases | 431518 | 530580640 | No Recognized Claim |
| 108671 | 530184265 | No Eligible Purchases | 270095 | 530387977 | No Eligible Purchases | 431519 | 530580641 | No Recognized Claim |
| 108672 | 530184266 | No Recognized Claim | 270096 | 530387978 | No Recognized Claim | 431520 | 530580642 | No Recognized Claim |
| 108673 | 530184268 | No Recognized Claim | 270097 | 530387979 | No Recognized Claim | 431521 | 530580644 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 108674 | 530184270 | No Eligible Purchases | 270098 | 530387981 | No Recognized Claim | 431522 | 530580645 | No Recognized Claim |
| 108675 | 530184271 | No Recognized Claim | 270099 | 530387982 | No Recognized Claim | 431523 | 530580646 | No Recognized Claim |
| 108676 | 530184272 | No Recognized Claim | 270100 | 530387983 | No Recognized Claim | 431524 | 530580648 | No Recognized Claim |
| 108677 | 530184273 | No Eligible Purchases | 270101 | 530387984 | No Eligible Purchases | 431525 | 530580650 | No Recognized Claim |
| 108678 | 530184274 | No Recognized Claim | 270102 | 530387986 | No Recognized Claim | 431526 | 530580651 | No Recognized Claim |
| 108679 | 530184275 | No Recognized Claim | 270103 | 530387987 | No Recognized Claim | 431527 | 530580652 | No Eligible Purchases |
| 108680 | 530184280 | No Recognized Claim | 270104 | 530387988 | No Recognized Claim | 431528 | 530580653 | No Recognized Claim |
| 108681 | 530184283 | No Recognized Claim | 270105 | 530387989 | No Recognized Claim | 431529 | 530580654 | No Recognized Claim |
| 108682 | 530184285 | Condition of Ineligibility Never Cured | 270106 | 530387990 | No Recognized Claim | 431530 | 530580655 | No Recognized Claim |
| 108683 | 530184287 | No Recognized Claim | 270107 | 530387991 | No Eligible Purchases | 431531 | 530580656 | No Recognized Claim |
| 108684 | 530184288 | No Eligible Purchases | 270108 | 530387992 | No Recognized Claim | 431532 | 530580657 | No Recognized Claim |
| 108685 | 530184289 | No Recognized Claim | 270109 | 530387993 | No Eligible Purchases | 431533 | 530580658 | No Recognized Claim |
| 108686 | 530184291 | No Recognized Claim | 270110 | 530387995 | No Recognized Claim | 431534 | 530580659 | No Recognized Claim |
| 108687 | 530184292 | No Recognized Claim | 270111 | 530387997 | No Recognized Claim | 431535 | 530580660 | No Recognized Claim |
| 108688 | 530184293 | No Recognized Claim | 270112 | 530387998 | No Recognized Claim | 431536 | 530580661 | No Recognized Claim |
| 108689 | 530184294 | No Recognized Claim | 270113 | 530387999 | No Recognized Claim | 431537 | 530580662 | No Recognized Claim |
| 108690 | 530184295 | No Recognized Claim | 270114 | 530388000 | No Recognized Claim | 431538 | 530580663 | No Recognized Claim |
| 108691 | 530184296 | No Recognized Claim | 270115 | 530388001 | No Recognized Claim | 431539 | 530580667 | No Recognized Claim |
| 108692 | 530184298 | No Recognized Claim | 270116 | 530388002 | No Recognized Claim | 431540 | 530580668 | No Recognized Claim |
| 108693 | 530184300 | No Recognized Claim | 270117 | 530388006 | No Recognized Claim | 431541 | 530580669 | No Recognized Claim |
| 108694 | 530184302 | No Eligible Purchases | 270118 | 530388007 | No Recognized Claim | 431542 | 530580670 | No Recognized Claim |
| 108695 | 530184303 | No Recognized Claim | 270119 | 530388008 | No Recognized Claim | 431543 | 530580671 | No Recognized Claim |
| 108696 | 530184305 | No Recognized Claim | 270120 | 530388009 | No Recognized Claim | 431544 | 530580672 | No Recognized Claim |
| 108697 | 530184306 | No Recognized Claim | 270121 | 530388011 | No Recognized Claim | 431545 | 530580673 | No Recognized Claim |
| 108698 | 530184307 | No Recognized Claim | 270122 | 530388012 | No Recognized Claim | 431546 | 530580674 | No Recognized Claim |
| 108699 | 530184308 | No Recognized Claim | 270123 | 530388013 | No Recognized Claim | 431547 | 530580675 | No Recognized Claim |
| 108700 | 530184309 | No Recognized Claim | 270124 | 530388015 | No Recognized Claim | 431548 | 530580676 | No Recognized Claim |
| 108701 | 530184310 | No Recognized Claim | 270125 | 530388017 | No Recognized Claim | 431549 | 530580678 | No Recognized Claim |
| 108702 | 530184312 | No Recognized Claim | 270126 | 530388018 | No Recognized Claim | 431550 | 530580679 | No Recognized Claim |
| 108703 | 530184313 | No Eligible Purchases | 270127 | 530388019 | No Recognized Claim | 431551 | 530580680 | No Recognized Claim |
| 108704 | 530184314 | No Recognized Claim | 270128 | 530388020 | No Recognized Claim | 431552 | 530580681 | No Recognized Claim |
| 108705 | 530184315 | No Recognized Claim | 270129 | 530388021 | No Recognized Claim | 431553 | 530580682 | No Recognized Claim |
| 108706 | 530184316 | No Recognized Claim | 270130 | 530388022 | No Recognized Claim | 431554 | 530580683 | No Recognized Claim |
| 108707 | 530184319 | No Recognized Claim | 270131 | 530388025 | No Recognized Claim | 431555 | 530580685 | No Recognized Claim |
| 108708 | 530184320 | No Recognized Claim | 270132 | 530388026 | No Recognized Claim | 431556 | 530580687 | No Recognized Claim |
| 108709 | 530184321 | No Recognized Claim | 270133 | 530388029 | No Eligible Purchases | 431557 | 530580688 | No Recognized Claim |
| 108710 | 530184323 | No Eligible Purchases | 270134 | 530388030 | No Recognized Claim | 431558 | 530580689 | No Recognized Claim |
| 108711 | 530184327 | No Recognized Claim | 270135 | 530388032 | No Recognized Claim | 431559 | 530580692 | No Recognized Claim |
| 108712 | 530184328 | No Recognized Claim | 270136 | 530388033 | No Recognized Claim | 431560 | 530580693 | No Recognized Claim |
| 108713 | 530184329 | No Recognized Claim | 270137 | 530388035 | No Recognized Claim | 431561 | 530580694 | No Recognized Claim |
| 108714 | 530184330 | No Recognized Claim | 270138 | 530388037 | No Recognized Claim | 431562 | 530580695 | No Recognized Claim |
| 108715 | 530184333 | No Eligible Purchases | 270139 | 530388038 | No Recognized Claim | 431563 | 530580696 | No Recognized Claim |
| 108716 | 530184334 | No Recognized Claim | 270140 | 530388039 | No Recognized Claim | 431564 | 530580697 | No Recognized Claim |
| 108717 | 530184337 | No Eligible Purchases | 270141 | 530388040 | No Recognized Claim | 431565 | 530580698 | No Recognized Claim |
| 108718 | 530184339 | No Recognized Claim | 270142 | 530388042 | No Recognized Claim | 431566 | 530580701 | No Recognized Claim |
| 108719 | 530184343 | No Recognized Claim | 270143 | 530388043 | No Recognized Claim | 431567 | 530580702 | No Recognized Claim |
| 108720 | 530184344 | No Recognized Claim | 270144 | 530388045 | No Recognized Claim | 431568 | 530580703 | No Recognized Claim |
| 108721 | 530184345 | No Eligible Purchases | 270145 | 530388047 | No Recognized Claim | 431569 | 530580704 | No Recognized Claim |
| 108722 | 530184347 | No Recognized Claim | 270146 | 530388048 | No Recognized Claim | 431570 | 530580706 | No Recognized Claim |
| 108723 | 530184348 | No Eligible Purchases | 270147 | 530388050 | No Recognized Claim | 431571 | 530580707 | No Eligible Purchases |
| 108724 | 530184351 | No Eligible Purchases | 270148 | 530388052 | No Recognized Claim | 431572 | 530580710 | No Recognized Claim |
| 108725 | 530184352 | No Recognized Claim | 270149 | 530388053 | No Recognized Claim | 431573 | 530580712 | No Recognized Claim |
| 108726 | 530184354 | No Recognized Claim | 270150 | 530388054 | No Recognized Claim | 431574 | 530580713 | No Recognized Claim |
| 108727 | 530184357 | No Eligible Purchases | 270151 | 530388055 | No Recognized Claim | 431575 | 530580714 | No Recognized Claim |
| 108728 | 530184358 | No Eligible Purchases | 270152 | 530388056 | No Recognized Claim | 431576 | 530580715 | No Recognized Claim |
| 108729 | 530184363 | No Eligible Purchases | 270153 | 530388057 | No Recognized Claim | 431577 | 530580717 | No Recognized Claim |
| 108730 | 530184364 | No Recognized Claim | 270154 | 530388058 | No Recognized Claim | 431578 | 530580718 | No Recognized Claim |
| 108731 | 530184368 | No Recognized Claim | 270155 | 530388060 | No Recognized Claim | 431579 | 530580721 | No Recognized Claim |
| 108732 | 530184369 | No Recognized Claim | 270156 | 530388061 | No Recognized Claim | 431580 | 530580722 | No Recognized Claim |
| 108733 | 530184370 | No Eligible Purchases | 270157 | 530388062 | No Recognized Claim | 431581 | 530580723 | No Recognized Claim |
| 108734 | 530184371 | No Recognized Claim | 270158 | 530388063 | No Recognized Claim | 431582 | 530580724 | No Eligible Purchases |
| 108735 | 530184372 | No Recognized Claim | 270159 | 530388064 | No Recognized Claim | 431583 | 530580725 | No Recognized Claim |
| 108736 | 530184375 | No Recognized Claim | 270160 | 530388065 | No Eligible Purchases | 431584 | 530580726 | No Eligible Purchases |
| 108737 | 530184376 | No Recognized Claim | 270161 | 530388068 | No Recognized Claim | 431585 | 530580729 | No Recognized Claim |
| 108738 | 530184377 | No Recognized Claim | 270162 | 530388069 | No Recognized Claim | 431586 | 530580730 | No Recognized Claim |
| 108739 | 530184378 | No Recognized Claim | 270163 | 530388070 | No Recognized Claim | 431587 | 530580732 | No Recognized Claim |
| 108740 | 530184379 | No Eligible Purchases | 270164 | 530388071 | No Recognized Claim | 431588 | 530580733 | No Recognized Claim |
| 108741 | 530184380 | No Eligible Purchases | 270165 | 530388072 | No Recognized Claim | 431589 | 530580736 | No Eligible Purchases |
| 108742 | 530184381 | No Recognized Claim | 270166 | 530388073 | No Recognized Claim | 431590 | 530580737 | No Recognized Claim |
| 108743 | 530184382 | No Recognized Claim | 270167 | 530388074 | No Recognized Claim | 431591 | 530580738 | No Recognized Claim |
| 108744 | 530184384 | No Recognized Claim | 270168 | 530388078 | No Recognized Claim | 431592 | 530580739 | No Recognized Claim |
| 108745 | 530184386 | No Recognized Claim | 270169 | 530388080 | No Recognized Claim | 431593 | 530580740 | No Recognized Claim |
| 108746 | 530184387 | No Recognized Claim | 270170 | 530388081 | No Recognized Claim | 431594 | 530580742 | No Recognized Claim |
| 108747 | 530184389 | No Recognized Claim | 270171 | 530388083 | No Recognized Claim | 431595 | 530580745 | No Recognized Claim |
| 108748 | 530184390 | Condition of Ineligibility Never Cured | 270172 | 530388084 | No Recognized Claim | 431596 | 530580746 | No Recognized Claim |
| 108749 | 530184391 | No Eligible Purchases | 270173 | 530388086 | No Recognized Claim | 431597 | 530580747 | No Recognized Claim |
| 108750 | 530184392 | No Eligible Purchases | 270174 | 530388087 | No Recognized Claim | 431598 | 530580750 | No Recognized Claim |
| 108751 | 530184393 | No Recognized Claim | 270175 | 530388088 | No Recognized Claim | 431599 | 530580751 | No Recognized Claim |
| 108752 | 530184395 | No Recognized Claim | 270176 | 530388089 | No Recognized Claim | 431600 | 530580752 | No Recognized Claim |
| 108753 | 530184396 | No Recognized Claim | 270177 | 530388091 | No Recognized Claim | 431601 | 530580753 | No Recognized Claim |
| 108754 | 530184397 | No Eligible Purchases | 270178 | 530388094 | No Recognized Claim | 431602 | 530580754 | No Recognized Claim |
| 108755 | 530184398 | No Eligible Purchases | 270179 | 530388097 | No Recognized Claim | 431603 | 530580755 | No Recognized Claim |
| 108756 | 530184399 | No Recognized Claim | 270180 | 530388098 | No Recognized Claim | 431604 | 530580756 | No Recognized Claim |
| 108757 | 530184400 | No Eligible Purchases | 270181 | 530388099 | No Recognized Claim | 431605 | 530580757 | No Recognized Claim |
| 108758 | 530184406 | No Recognized Claim | 270182 | 530388100 | No Recognized Claim | 431606 | 530580758 | No Recognized Claim |
| 108759 | 530184408 | No Recognized Claim | 270183 | 530388103 | No Recognized Claim | 431607 | 530580759 | No Recognized Claim |
| 108760 | 530184409 | No Recognized Claim | 270184 | 530388106 | No Recognized Claim | 431608 | 530580760 | No Eligible Purchases |
| 108761 | 530184410 | No Recognized Claim | 270185 | 530388108 | No Recognized Claim | 431609 | 530580761 | No Recognized Claim |

# CenturyLink Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 108762 | 530184414 | No Recognized Claim | 270186 | 530388109 | No Recognized Claim | 431610 | 530580762 | No Recognized Claim |
| 108763 | 530184415 | No Recognized Claim | 270187 | 530388110 | No Recognized Claim | 431611 | 530580763 | No Recognized Claim |
| 108764 | 530184416 | No Recognized Claim | 270188 | 530388111 | No Recognized Claim | 431612 | 530580764 | No Recognized Claim |
| 108765 | 530184417 | Condition of Ineligibility Never Cured | 270189 | 530388112 | No Recognized Claim | 431613 | 530580765 | No Recognized Claim |
| 108766 | 530184418 | No Eligible Purchases | 270190 | 530388113 | No Recognized Claim | 431614 | 530580766 | No Eligible Purchases |
| 108767 | 530184419 | No Eligible Purchases | 270191 | 530388115 | No Recognized Claim | 431615 | 530580768 | No Recognized Claim |
| 108768 | 530184420 | No Eligible Purchases | 270192 | 530388116 | No Recognized Claim | 431616 | 530580770 | No Recognized Claim |
| 108769 | 530184422 | No Eligible Purchases | 270193 | 530388117 | No Recognized Claim | 431617 | 530580772 | No Eligible Purchases |
| 108770 | 530184423 | No Eligible Purchases | 270194 | 530388118 | No Recognized Claim | 431618 | 530580774 | No Recognized Claim |
| 108771 | 530184424 | No Recognized Claim | 270195 | 530388119 | No Recognized Claim | 431619 | 530580775 | No Recognized Claim |
| 108772 | 530184429 | No Recognized Claim | 270196 | 530388123 | No Recognized Claim | 431620 | 530580776 | No Recognized Claim |
| 108773 | 530184430 | Condition of Ineligibility Never Cured | 270197 | 530388124 | No Recognized Claim | 431621 | 530580777 | No Recognized Claim |
| 108774 | 530184431 | No Recognized Claim | 270198 | 530388127 | No Recognized Claim | 431622 | 530580778 | No Recognized Claim |
| 108775 | 530184433 | Condition of Ineligibility Never Cured | 270199 | 530388128 | No Recognized Claim | 431623 | 530580779 | No Recognized Claim |
| 108776 | 530184434 | Condition of Ineligibility Never Cured | 270200 | 530388130 | No Recognized Claim | 431624 | 530580782 | No Recognized Claim |
| 108777 | 530184435 | Condition of Ineligibility Never Cured | 270201 | 530388132 | No Recognized Claim | 431625 | 530580783 | No Recognized Claim |
| 108778 | 530184436 | Condition of Ineligibility Never Cured | 270202 | 530388134 | No Recognized Claim | 431626 | 530580784 | No Recognized Claim |
| 108779 | 530184437 | Condition of Ineligibility Never Cured | 270203 | 530388137 | No Recognized Claim | 431627 | 530580785 | No Recognized Claim |
| 108780 | 530184438 | No Eligible Purchases | 270204 | 530388138 | No Recognized Claim | 431628 | 530580788 | No Recognized Claim |
| 108781 | 530184439 | No Recognized Claim | 270205 | 530388140 | No Recognized Claim | 431629 | 530580789 | No Recognized Claim |
| 108782 | 530184441 | No Recognized Claim | 270206 | 530388142 | No Eligible Purchases | 431630 | 530580790 | No Eligible Purchases |
| 108783 | 530184445 | No Eligible Purchases | 270207 | 530388144 | No Eligible Purchases | 431631 | 530580791 | No Recognized Claim |
| 108784 | 530184448 | No Eligible Purchases | 270208 | 530388147 | No Eligible Purchases | 431632 | 530580792 | No Eligible Purchases |
| 108785 | 530184449 | No Eligible Purchases | 270209 | 530388148 | No Recognized Claim | 431633 | 530580796 | No Recognized Claim |
| 108786 | 530184450 | No Recognized Claim | 270210 | 530388149 | No Eligible Purchases | 431634 | 530580797 | No Recognized Claim |
| 108787 | 530184451 | No Recognized Claim | 270211 | 530388150 | No Recognized Claim | 431635 | 530580799 | No Recognized Claim |
| 108788 | 530184452 | No Recognized Claim | 270212 | 530388151 | No Recognized Claim | 431636 | 530580801 | No Recognized Claim |
| 108789 | 530184453 | No Recognized Claim | 270213 | 530388152 | No Recognized Claim | 431637 | 530580802 | No Recognized Claim |
| 108790 | 530184454 | No Recognized Claim | 270214 | 530388153 | No Recognized Claim | 431638 | 530580803 | No Recognized Claim |
| 108791 | 530184455 | No Recognized Claim | 270215 | 530388154 | No Recognized Claim | 431639 | 530580804 | No Recognized Claim |
| 108792 | 530184456 | Condition of Ineligibility Never Cured | 270216 | 530388155 | No Recognized Claim | 431640 | 530580805 | No Recognized Claim |
| 108793 | 530184457 | No Eligible Purchases | 270217 | 530388156 | No Eligible Purchases | 431641 | 530580806 | No Recognized Claim |
| 108794 | 530184458 | No Eligible Purchases | 270218 | 530388158 | No Recognized Claim | 431642 | 530580807 | No Recognized Claim |
| 108795 | 530184459 | No Eligible Purchases | 270219 | 530388159 | No Eligible Purchases | 431643 | 530580808 | No Recognized Claim |
| 108796 | 530184460 | No Eligible Purchases | 270220 | 530388160 | No Recognized Claim | 431644 | 530580809 | No Recognized Claim |
| 108797 | 530184461 | No Eligible Purchases | 270221 | 530388162 | No Recognized Claim | 431645 | 530580810 | No Recognized Claim |
| 108798 | 530184462 | No Recognized Claim | 270222 | 530388163 | No Recognized Claim | 431646 | 530580812 | No Recognized Claim |
| 108799 | 530184464 | No Eligible Purchases | 270223 | 530388164 | No Recognized Claim | 431647 | 530580813 | No Recognized Claim |
| 108800 | 530184466 | No Eligible Purchases | 270224 | 530388165 | No Recognized Claim | 431648 | 530580815 | No Recognized Claim |
| 108801 | 530184467 | No Eligible Purchases | 270225 | 530388166 | No Recognized Claim | 431649 | 530580818 | No Recognized Claim |
| 108802 | 530184468 | No Eligible Purchases | 270226 | 530388167 | No Recognized Claim | 431650 | 530580821 | No Recognized Claim |
| 108803 | 530184469 | No Eligible Purchases | 270227 | 530388168 | No Recognized Claim | 431651 | 530580828 | No Recognized Claim |
| 108804 | 530184470 | No Recognized Claim | 270228 | 530388169 | No Recognized Claim | 431652 | 530580829 | No Recognized Claim |
| 108805 | 530184471 | No Eligible Purchases | 270229 | 530388170 | No Recognized Claim | 431653 | 530580830 | No Recognized Claim |
| 108806 | 530184472 | No Eligible Purchases | 270230 | 530388172 | No Recognized Claim | 431654 | 530580831 | No Recognized Claim |
| 108807 | 530184473 | No Eligible Purchases | 270231 | 530388174 | No Recognized Claim | 431655 | 530580832 | No Recognized Claim |
| 108808 | 530184474 | No Eligible Purchases | 270232 | 530388175 | No Eligible Purchases | 431656 | 530580834 | No Recognized Claim |
| 108809 | 530184475 | No Eligible Purchases | 270233 | 530388177 | No Recognized Claim | 431657 | 530580835 | No Recognized Claim |
| 108810 | 530184476 | No Eligible Purchases | 270234 | 530388180 | No Eligible Purchases | 431658 | 530580836 | No Recognized Claim |
| 108811 | 530184477 | No Eligible Purchases | 270235 | 530388182 | No Recognized Claim | 431659 | 530580837 | No Recognized Claim |
| 108812 | 530184479 | No Eligible Purchases | 270236 | 530388183 | No Eligible Purchases | 431660 | 530580838 | No Recognized Claim |
| 108813 | 530184480 | No Recognized Claim | 270237 | 530388185 | No Recognized Claim | 431661 | 530580839 | No Recognized Claim |
| 108814 | 530184481 | No Eligible Purchases | 270238 | 530388186 | No Recognized Claim | 431662 | 530580840 | No Recognized Claim |
| 108815 | 530184482 | No Eligible Purchases | 270239 | 530388190 | No Recognized Claim | 431663 | 530580842 | No Recognized Claim |
| 108816 | 530184483 | No Eligible Purchases | 270240 | 530388191 | No Recognized Claim | 431664 | 530580843 | No Recognized Claim |
| 108817 | 530184484 | No Recognized Claim | 270241 | 530388192 | No Recognized Claim | 431665 | 530580844 | No Recognized Claim |
| 108818 | 530184485 | No Eligible Purchases | 270242 | 530388193 | No Recognized Claim | 431666 | 530580846 | No Eligible Purchases |
| 108819 | 530184486 | No Recognized Claim | 270243 | 530388194 | No Recognized Claim | 431667 | 530580848 | No Recognized Claim |
| 108820 | 530184487 | No Eligible Purchases | 270244 | 530388197 | No Recognized Claim | 431668 | 530580849 | No Recognized Claim |
| 108821 | 530184488 | No Recognized Claim | 270245 | 530388198 | No Eligible Purchases | 431669 | 530580850 | No Recognized Claim |
| 108822 | 530184489 | No Recognized Claim | 270246 | 530388198 | No Recognized Claim | 431670 | 530580851 | No Recognized Claim |
| 108823 | 530184490 | No Eligible Purchases | 270247 | 530388199 | No Recognized Claim | 431671 | 530580852 | No Recognized Claim |
| 108824 | 530184491 | No Recognized Claim | 270248 | 530388201 | No Recognized Claim | 431672 | 530580853 | No Recognized Claim |
| 108825 | 530184493 | No Eligible Purchases | 270249 | 530388202 | No Recognized Claim | 431673 | 530580855 | No Recognized Claim |
| 108826 | 530184494 | No Recognized Claim | 270250 | 530388204 | No Recognized Claim | 431674 | 530580856 | No Recognized Claim |
| 108827 | 530184496 | No Eligible Purchases | 270251 | 530388205 | No Recognized Claim | 431675 | 530580857 | No Recognized Claim |
| 108828 | 530184497 | No Eligible Purchases | 270252 | 530388207 | No Recognized Claim | 431676 | 530580858 | No Recognized Claim |
| 108829 | 530184498 | No Recognized Claim | 270253 | 530388210 | No Recognized Claim | 431677 | 530580859 | No Recognized Claim |
| 108830 | 530184499 | No Eligible Purchases | 270254 | 530388211 | No Recognized Claim | 431678 | 530580860 | No Recognized Claim |
| 108831 | 530184500 | No Eligible Purchases | 270255 | 530388212 | No Recognized Claim | 431679 | 530580861 | No Recognized Claim |
| 108832 | 530184501 | No Eligible Purchases | 270256 | 530388213 | No Recognized Claim | 431680 | 530580862 | No Recognized Claim |
| 108833 | 530184502 | No Recognized Claim | 270257 | 530388214 | No Recognized Claim | 431681 | 530580863 | No Recognized Claim |
| 108834 | 530184503 | No Eligible Purchases | 270258 | 530388215 | No Recognized Claim | 431682 | 530580864 | No Recognized Claim |
| 108835 | 530184504 | No Recognized Claim | 270259 | 530388216 | No Eligible Purchases | 431683 | 530580870 | No Recognized Claim |
| 108836 | 530184505 | No Recognized Claim | 270260 | 530388217 | No Recognized Claim | 431684 | 530580872 | No Recognized Claim |
| 108837 | 530184506 | No Eligible Purchases | 270261 | 530388218 | No Recognized Claim | 431685 | 530580873 | No Recognized Claim |
| 108838 | 530184507 | No Eligible Purchases | 270262 | 530388219 | No Recognized Claim | 431686 | 530580876 | No Recognized Claim |
| 108839 | 530184508 | No Eligible Purchases | 270263 | 530388220 | No Recognized Claim | 431687 | 530580877 | No Recognized Claim |
| 108840 | 530184509 | No Recognized Claim | 270264 | 530388221 | No Recognized Claim | 431688 | 530580878 | No Recognized Claim |
| 108841 | 530184510 | No Eligible Purchases | 270265 | 530388223 | No Recognized Claim | 431689 | 530580879 | No Recognized Claim |
| 108842 | 530184511 | No Eligible Purchases | 270266 | 530388225 | No Recognized Claim | 431690 | 530580884 | No Recognized Claim |
| 108843 | 530184512 | No Eligible Purchases | 270267 | 530388225 | No Recognized Claim | 431691 | 530580885 | No Recognized Claim |
| 108844 | 530184513 | No Eligible Purchases | 270268 | 530388227 | No Recognized Claim | 431692 | 530580887 | No Recognized Claim |
| 108845 | 530184514 | No Recognized Claim | 270269 | 530388229 | No Eligible Purchases | 431693 | 530580888 | No Recognized Claim |
| 108846 | 530184515 | No Eligible Purchases | 270270 | 530388230 | No Eligible Purchases | 431694 | 530580892 | No Recognized Claim |
| 108847 | 530184516 | No Eligible Purchases | 270271 | 530388231 | No Recognized Claim | 431695 | 530580893 | No Eligible Purchases |
| 108848 | 530184517 | No Eligible Purchases | 270272 | 530388235 | No Recognized Claim | 431696 | 530580894 | No Recognized Claim |
| 108849 | 530184518 | No Eligible Purchases | 270273 | 530388236 | No Recognized Claim | 431697 | 530580895 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 108850 | 530184519 | No Eligible Purchases | 270274 | 530388237 | No Recognized Claim | 431698 | 530580896 | No Recognized Claim |
| 108851 | 530184520 | No Eligible Purchases | 270275 | 530388238 | No Recognized Claim | 431699 | 530580897 | No Recognized Claim |
| 108852 | 530184521 | No Eligible Purchases | 270276 | 530388239 | No Recognized Claim | 431700 | 530580898 | No Recognized Claim |
| 108853 | 530184523 | No Recognized Claim | 270277 | 530388240 | No Recognized Claim | 431701 | 530580899 | No Recognized Claim |
| 108854 | 530184524 | No Recognized Claim | 270278 | 530388241 | No Recognized Claim | 431702 | 530580900 | No Recognized Claim |
| 108855 | 530184525 | No Eligible Purchases | 270279 | 530388242 | No Recognized Claim | 431703 | 530580902 | No Recognized Claim |
| 108856 | 530184526 | No Eligible Purchases | 270280 | 530388244 | No Recognized Claim | 431704 | 530580903 | No Recognized Claim |
| 108857 | 530184527 | No Recognized Claim | 270281 | 530388247 | No Recognized Claim | 431705 | 530580906 | No Recognized Claim |
| 108858 | 530184528 | No Recognized Claim | 270282 | 530388248 | No Recognized Claim | 431706 | 530580909 | No Recognized Claim |
| 108859 | 530184529 | No Eligible Purchases | 270283 | 530388249 | No Recognized Claim | 431707 | 530580910 | No Eligible Purchases |
| 108860 | 530184530 | No Recognized Claim | 270284 | 530388250 | No Recognized Claim | 431708 | 530580911 | No Recognized Claim |
| 108861 | 530184531 | No Eligible Purchases | 270285 | 530388251 | No Recognized Claim | 431709 | 530580912 | No Recognized Claim |
| 108862 | 530184532 | No Recognized Claim | 270286 | 530388253 | No Recognized Claim | 431710 | 530580913 | No Recognized Claim |
| 108863 | 530184533 | No Eligible Purchases | 270287 | 530388255 | No Recognized Claim | 431711 | 530580914 | No Recognized Claim |
| 108864 | 530184534 | No Recognized Claim | 270288 | 530388256 | No Recognized Claim | 431712 | 530580916 | No Recognized Claim |
| 108865 | 530184535 | No Recognized Claim | 270289 | 530388257 | No Recognized Claim | 431713 | 530580917 | No Recognized Claim |
| 108866 | 530184536 | No Recognized Claim | 270290 | 530388258 | No Recognized Claim | 431714 | 530580918 | No Recognized Claim |
| 108867 | 530184537 | No Eligible Purchases | 270291 | 530388260 | No Recognized Claim | 431715 | 530580919 | No Recognized Claim |
| 108868 | 530184538 | No Recognized Claim | 270292 | 530388261 | No Recognized Claim | 431716 | 530580920 | No Recognized Claim |
| 108869 | 530184540 | No Eligible Purchases | 270293 | 530388262 | No Recognized Claim | 431717 | 530580921 | No Recognized Claim |
| 108870 | 530184542 | No Eligible Purchases | 270294 | 530388265 | No Recognized Claim | 431718 | 530580922 | No Recognized Claim |
| 108871 | 530184543 | No Eligible Purchases | 270295 | 530388267 | No Recognized Claim | 431719 | 530580923 | No Recognized Claim |
| 108872 | 530184544 | No Eligible Purchases | 270296 | 530388268 | No Recognized Claim | 431720 | 530580924 | No Recognized Claim |
| 108873 | 530184545 | No Eligible Purchases | 270297 | 530388270 | No Recognized Claim | 431721 | 530580925 | No Recognized Claim |
| 108874 | 530184546 | No Eligible Purchases | 270298 | 530388271 | No Recognized Claim | 431722 | 530580926 | No Recognized Claim |
| 108875 | 530184547 | No Eligible Purchases | 270299 | 530388272 | No Recognized Claim | 431723 | 530580929 | No Recognized Claim |
| 108876 | 530184548 | No Eligible Purchases | 270300 | 530388273 | No Recognized Claim | 431724 | 530580930 | No Recognized Claim |
| 108877 | 530184549 | No Eligible Purchases | 270301 | 530388274 | No Recognized Claim | 431725 | 530580931 | No Recognized Claim |
| 108878 | 530184550 | No Recognized Claim | 270302 | 530388275 | No Recognized Claim | 431726 | 530580932 | No Recognized Claim |
| 108879 | 530184552 | No Recognized Claim | 270303 | 530388277 | No Recognized Claim | 431727 | 530580935 | No Recognized Claim |
| 108880 | 530184553 | No Eligible Purchases | 270304 | 530388280 | No Recognized Claim | 431728 | 530580936 | No Recognized Claim |
| 108881 | 530184554 | No Recognized Claim | 270305 | 530388283 | No Recognized Claim | 431729 | 530580937 | No Eligible Purchases |
| 108882 | 530184555 | No Eligible Purchases | 270306 | 530388284 | No Recognized Claim | 431730 | 530580939 | No Recognized Claim |
| 108883 | 530184556 | No Eligible Purchases | 270307 | 530388285 | No Eligible Purchases | 431731 | 530580941 | No Recognized Claim |
| 108884 | 530184557 | No Eligible Purchases | 270308 | 530388286 | No Eligible Purchases | 431732 | 530580943 | No Recognized Claim |
| 108885 | 530184558 | No Eligible Purchases | 270309 | 530388287 | No Recognized Claim | 431733 | 530580944 | No Recognized Claim |
| 108886 | 530184560 | No Recognized Claim | 270310 | 530388288 | No Eligible Purchases | 431734 | 530580945 | No Recognized Claim |
| 108887 | 530184564 | No Eligible Purchases | 270311 | 530388289 | No Recognized Claim | 431735 | 530580946 | No Recognized Claim |
| 108888 | 530184567 | No Eligible Purchases | 270312 | 530388291 | No Eligible Purchases | 431736 | 530580947 | No Recognized Claim |
| 108889 | 530184568 | No Eligible Purchases | 270313 | 530388292 | No Recognized Claim | 431737 | 530580948 | No Recognized Claim |
| 108890 | 530184569 | No Eligible Purchases | 270314 | 530388294 | No Recognized Claim | 431738 | 530580949 | No Recognized Claim |
| 108891 | 530184570 | No Recognized Claim | 270315 | 530388297 | No Recognized Claim | 431739 | 530580950 | No Recognized Claim |
| 108892 | 530184571 | No Recognized Claim | 270316 | 530388298 | No Recognized Claim | 431740 | 530580952 | No Recognized Claim |
| 108893 | 530184572 | No Eligible Purchases | 270317 | 530388301 | No Recognized Claim | 431741 | 530580956 | No Recognized Claim |
| 108894 | 530184573 | No Eligible Purchases | 270318 | 530388305 | No Recognized Claim | 431742 | 530580957 | No Recognized Claim |
| 108895 | 530184574 | No Eligible Purchases | 270319 | 530388307 | No Recognized Claim | 431743 | 530580958 | No Recognized Claim |
| 108896 | 530184575 | No Eligible Purchases | 270320 | 530388308 | No Recognized Claim | 431744 | 530580961 | No Recognized Claim |
| 108897 | 530184576 | No Eligible Purchases | 270321 | 530388309 | No Recognized Claim | 431745 | 530580962 | No Recognized Claim |
| 108898 | 530184577 | No Eligible Purchases | 270322 | 530388310 | No Recognized Claim | 431746 | 530580963 | No Recognized Claim |
| 108899 | 530184578 | No Eligible Purchases | 270323 | 530388311 | No Recognized Claim | 431747 | 530580964 | No Eligible Purchases |
| 108900 | 530184579 | No Eligible Purchases | 270324 | 530388312 | No Recognized Claim | 431748 | 530580965 | No Recognized Claim |
| 108901 | 530184580 | No Eligible Purchases | 270325 | 530388313 | No Recognized Claim | 431749 | 530580966 | No Recognized Claim |
| 108902 | 530184581 | No Eligible Purchases | 270326 | 530388316 | No Recognized Claim | 431750 | 530580967 | No Recognized Claim |
| 108903 | 530184582 | No Eligible Purchases | 270327 | 530388317 | No Recognized Claim | 431751 | 530580968 | No Recognized Claim |
| 108904 | 530184583 | No Eligible Purchases | 270328 | 530388318 | No Recognized Claim | 431752 | 530580969 | No Recognized Claim |
| 108905 | 530184584 | No Eligible Purchases | 270329 | 530388319 | No Recognized Claim | 431753 | 530580971 | No Recognized Claim |
| 108906 | 530184585 | No Eligible Purchases | 270330 | 530388320 | No Recognized Claim | 431754 | 530580972 | No Recognized Claim |
| 108907 | 530184586 | No Eligible Purchases | 270331 | 530388322 | No Recognized Claim | 431755 | 530580973 | No Recognized Claim |
| 108908 | 530184587 | No Recognized Claim | 270332 | 530388323 | No Recognized Claim | 431756 | 530580974 | No Recognized Claim |
| 108909 | 530184588 | No Eligible Purchases | 270333 | 530388325 | No Recognized Claim | 431757 | 530580975 | No Recognized Claim |
| 108910 | 530184589 | No Eligible Purchases | 270334 | 530388325 | No Recognized Claim | 431758 | 530580977 | No Recognized Claim |
| 108911 | 530184591 | No Eligible Purchases | 270335 | 530388327 | No Recognized Claim | 431759 | 530580978 | No Recognized Claim |
| 108912 | 530184592 | No Eligible Purchases | 270336 | 530388328 | No Recognized Claim | 431760 | 530580979 | No Recognized Claim |
| 108913 | 530184593 | No Eligible Purchases | 270337 | 530388329 | No Recognized Claim | 431761 | 530580980 | No Recognized Claim |
| 108914 | 530184594 | No Eligible Purchases | 270338 | 530388330 | No Recognized Claim | 431762 | 530580981 | No Recognized Claim |
| 108915 | 530184595 | No Eligible Purchases | 270339 | 530388331 | No Recognized Claim | 431763 | 530580982 | No Recognized Claim |
| 108916 | 530184596 | No Eligible Purchases | 270340 | 530388332 | No Recognized Claim | 431764 | 530580983 | No Recognized Claim |
| 108917 | 530184597 | No Recognized Claim | 270341 | 530388334 | No Recognized Claim | 431765 | 530580984 | No Recognized Claim |
| 108918 | 530184599 | No Eligible Purchases | 270342 | 530388336 | No Eligible Purchases | 431766 | 530580986 | No Eligible Purchases |
| 108919 | 530184600 | No Recognized Claim | 270343 | 530388337 | No Recognized Claim | 431767 | 530580987 | No Recognized Claim |
| 108920 | 530184601 | No Recognized Claim | 270344 | 530388338 | No Recognized Claim | 431768 | 530580988 | No Recognized Claim |
| 108921 | 530184602 | No Eligible Purchases | 270345 | 530388341 | No Recognized Claim | 431769 | 530580990 | No Recognized Claim |
| 108922 | 530184603 | No Eligible Purchases | 270346 | 530388342 | No Recognized Claim | 431770 | 530580991 | No Recognized Claim |
| 108923 | 530184604 | No Eligible Purchases | 270347 | 530388344 | No Eligible Purchases | 431771 | 530580992 | No Recognized Claim |
| 108924 | 530184605 | No Eligible Purchases | 270348 | 530388345 | No Eligible Purchases | 431772 | 530580993 | No Recognized Claim |
| 108925 | 530184606 | No Eligible Purchases | 270349 | 530388346 | No Recognized Claim | 431773 | 530580997 | No Eligible Purchases |
| 108926 | 530184608 | No Eligible Purchases | 270350 | 530388347 | No Recognized Claim | 431774 | 530580998 | No Recognized Claim |
| 108927 | 530184609 | No Eligible Purchases | 270351 | 530388348 | No Eligible Purchases | 431775 | 530580999 | No Recognized Claim |
| 108928 | 530184611 | No Recognized Claim | 270352 | 530388350 | No Recognized Claim | 431776 | 530581000 | No Recognized Claim |
| 108929 | 530184612 | No Recognized Claim | 270353 | 530388352 | No Recognized Claim | 431777 | 530581001 | No Recognized Claim |
| 108930 | 530184613 | No Eligible Purchases | 270354 | 530388353 | No Recognized Claim | 431778 | 530581002 | No Recognized Claim |
| 108931 | 530184614 | No Eligible Purchases | 270355 | 530388354 | No Recognized Claim | 431779 | 530581005 | No Recognized Claim |
| 108932 | 530184615 | No Eligible Purchases | 270356 | 530388355 | No Recognized Claim | 431780 | 530581006 | No Recognized Claim |
| 108933 | 530184616 | No Eligible Purchases | 270357 | 530388356 | No Recognized Claim | 431781 | 530581007 | No Recognized Claim |
| 108934 | 530184617 | No Recognized Claim | 270358 | 530388357 | No Recognized Claim | 431782 | 530581008 | No Recognized Claim |
| 108935 | 530184618 | No Recognized Claim | 270359 | 530388358 | No Recognized Claim | 431783 | 530581009 | No Recognized Claim |
| 108936 | 530184619 | No Eligible Purchases | 270360 | 530388360 | No Recognized Claim | 431784 | 530581011 | No Recognized Claim |
| 108937 | 530184620 | No Recognized Claim | 270361 | 530388366 | No Recognized Claim | 431785 | 530581012 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 108938 | 530184621 | No Eligible Purchases | 270362 | 530388367 | No Recognized Claim | 431786 | 530581013 | No Recognized Claim |
| 108939 | 530184622 | No Eligible Purchases | 270363 | 530388368 | No Recognized Claim | 431787 | 530581014 | No Eligible Purchases |
| 108940 | 530184623 | No Eligible Purchases | 270364 | 530388370 | No Eligible Purchases | 431788 | 530581016 | No Recognized Claim |
| 108941 | 530184624 | No Eligible Purchases | 270365 | 530388371 | No Recognized Claim | 431789 | 530581018 | No Recognized Claim |
| 108942 | 530184625 | No Eligible Purchases | 270366 | 530388372 | No Recognized Claim | 431790 | 530581019 | No Recognized Claim |
| 108943 | 530184626 | No Eligible Purchases | 270367 | 530388373 | No Recognized Claim | 431791 | 530581020 | No Recognized Claim |
| 108944 | 530184627 | No Eligible Purchases | 270368 | 530388374 | No Recognized Claim | 431792 | 530581021 | No Recognized Claim |
| 108945 | 530184628 | No Recognized Claim | 270369 | 530388375 | No Recognized Claim | 431793 | 530581022 | No Recognized Claim |
| 108946 | 530184629 | No Eligible Purchases | 270370 | 530388376 | No Recognized Claim | 431794 | 530581023 | No Recognized Claim |
| 108947 | 530184630 | No Recognized Claim | 270371 | 530388377 | No Recognized Claim | 431795 | 530581024 | No Recognized Claim |
| 108948 | 530184631 | No Eligible Purchases | 270372 | 530388378 | No Recognized Claim | 431796 | 530581026 | No Recognized Claim |
| 108949 | 530184632 | No Eligible Purchases | 270373 | 530388379 | No Recognized Claim | 431797 | 530581027 | No Recognized Claim |
| 108950 | 530184634 | No Eligible Purchases | 270374 | 530388380 | No Recognized Claim | 431798 | 530581030 | No Recognized Claim |
| 108951 | 530184634 | No Eligible Purchases | 270375 | 530388384 | No Recognized Claim | 431799 | 530581031 | No Eligible Purchases |
| 108952 | 530184635 | No Eligible Purchases | 270376 | 530388386 | No Eligible Purchases | 431800 | 530581032 | No Recognized Claim |
| 108953 | 530184636 | No Eligible Purchases | 270377 | 530388387 | No Recognized Claim | 431801 | 530581033 | No Recognized Claim |
| 108954 | 530184637 | No Eligible Purchases | 270378 | 530388388 | No Recognized Claim | 431802 | 530581034 | No Recognized Claim |
| 108955 | 530184638 | No Eligible Purchases | 270379 | 530388389 | No Recognized Claim | 431803 | 530581036 | No Recognized Claim |
| 108956 | 530184639 | No Recognized Claim | 270380 | 530388390 | No Recognized Claim | 431804 | 530581037 | No Recognized Claim |
| 108957 | 530184640 | No Eligible Purchases | 270381 | 530388392 | No Eligible Purchases | 431805 | 530581038 | No Recognized Claim |
| 108958 | 530184641 | No Eligible Purchases | 270382 | 530388393 | No Recognized Claim | 431806 | 530581039 | No Recognized Claim |
| 108959 | 530184642 | No Eligible Purchases | 270383 | 530388395 | No Recognized Claim | 431807 | 530581040 | No Recognized Claim |
| 108960 | 530184643 | No Eligible Purchases | 270384 | 530388396 | No Eligible Purchases | 431808 | 530581041 | No Recognized Claim |
| 108961 | 530184644 | No Eligible Purchases | 270385 | 530388397 | No Recognized Claim | 431809 | 530581042 | No Recognized Claim |
| 108962 | 530184645 | No Eligible Purchases | 270386 | 530388399 | No Recognized Claim | 431810 | 530581044 | No Recognized Claim |
| 108963 | 530184646 | No Eligible Purchases | 270387 | 530388400 | No Recognized Claim | 431811 | 530581047 | No Recognized Claim |
| 108964 | 530184647 | No Eligible Purchases | 270388 | 530388401 | No Recognized Claim | 431812 | 530581048 | No Recognized Claim |
| 108965 | 530184648 | No Eligible Purchases | 270389 | 530388402 | No Recognized Claim | 431813 | 530581050 | No Recognized Claim |
| 108966 | 530184649 | No Recognized Claim | 270390 | 530388404 | No Recognized Claim | 431814 | 530581051 | No Recognized Claim |
| 108967 | 530184651 | No Recognized Claim | 270391 | 530388405 | No Recognized Claim | 431815 | 530581053 | No Recognized Claim |
| 108968 | 530184652 | Duplicate Claim | 270392 | 530388406 | No Recognized Claim | 431816 | 530581055 | No Recognized Claim |
| 108969 | 530184653 | No Eligible Purchases | 270393 | 530388408 | No Eligible Purchases | 431817 | 530581056 | No Recognized Claim |
| 108970 | 530184654 | No Recognized Claim | 270394 | 530388409 | No Recognized Claim | 431818 | 530581058 | No Recognized Claim |
| 108971 | 530184655 | No Recognized Claim | 270395 | 530388410 | No Recognized Claim | 431819 | 530581060 | No Recognized Claim |
| 108972 | 530184660 | Condition of Ineligibility Never Cured | 270396 | 530388411 | No Recognized Claim | 431820 | 530581063 | No Recognized Claim |
| 108973 | 530184661 | No Recognized Claim | 270397 | 530388413 | No Recognized Claim | 431821 | 530581064 | No Recognized Claim |
| 108974 | 530184663 | No Eligible Purchases | 270398 | 530388416 | No Recognized Claim | 431822 | 530581065 | No Recognized Claim |
| 108975 | 530184664 | No Eligible Purchases | 270399 | 530388417 | No Recognized Claim | 431823 | 530581066 | No Recognized Claim |
| 108976 | 530184665 | No Eligible Purchases | 270400 | 530388420 | No Recognized Claim | 431824 | 530581067 | No Recognized Claim |
| 108977 | 530184666 | No Eligible Purchases | 270401 | 530388420 | No Recognized Claim | 431825 | 530581068 | No Recognized Claim |
| 108978 | 530184667 | No Eligible Purchases | 270402 | 530388421 | No Recognized Claim | 431826 | 530581069 | No Recognized Claim |
| 108979 | 530184668 | No Eligible Purchases | 270403 | 530388423 | No Recognized Claim | 431827 | 530581070 | No Recognized Claim |
| 108980 | 530184669 | No Eligible Purchases | 270404 | 530388424 | No Eligible Purchases | 431828 | 530581071 | No Recognized Claim |
| 108981 | 530184670 | No Recognized Claim | 270405 | 530388425 | No Recognized Claim | 431829 | 530581072 | No Recognized Claim |
| 108982 | 530184671 | No Eligible Purchases | 270406 | 530388426 | No Recognized Claim | 431830 | 530581074 | No Recognized Claim |
| 108983 | 530184672 | No Eligible Purchases | 270407 | 530388430 | No Recognized Claim | 431831 | 530581077 | No Recognized Claim |
| 108984 | 530184673 | No Recognized Claim | 270408 | 530388431 | No Eligible Purchases | 431832 | 530581079 | No Recognized Claim |
| 108985 | 530184675 | No Eligible Purchases | 270409 | 530388432 | No Recognized Claim | 431833 | 530581080 | No Recognized Claim |
| 108986 | 530184676 | No Recognized Claim | 270410 | 530388433 | No Recognized Claim | 431834 | 530581081 | No Recognized Claim |
| 108987 | 530184677 | No Recognized Claim | 270411 | 530388434 | No Recognized Claim | 431835 | 530581082 | No Recognized Claim |
| 108988 | 530184680 | No Eligible Purchases | 270412 | 530388435 | No Recognized Claim | 431836 | 530581083 | No Recognized Claim |
| 108989 | 530184683 | No Eligible Purchases | 270413 | 530388437 | No Recognized Claim | 431837 | 530581084 | No Recognized Claim |
| 108990 | 530184684 | No Eligible Purchases | 270414 | 530388438 | No Recognized Claim | 431838 | 530581085 | No Recognized Claim |
| 108991 | 530184687 | No Recognized Claim | 270415 | 530388439 | No Recognized Claim | 431839 | 530581086 | No Recognized Claim |
| 108992 | 530184688 | No Recognized Claim | 270416 | 530388440 | No Recognized Claim | 431840 | 530581087 | No Recognized Claim |
| 108993 | 530184689 | No Recognized Claim | 270417 | 530388442 | No Recognized Claim | 431841 | 530581089 | No Recognized Claim |
| 108994 | 530184690 | No Recognized Claim | 270418 | 530388444 | No Eligible Purchases | 431842 | 530581090 | No Recognized Claim |
| 108995 | 530184692 | No Recognized Claim | 270419 | 530388445 | No Recognized Claim | 431843 | 530581091 | No Recognized Claim |
| 108996 | 530184695 | No Recognized Claim | 270420 | 530388446 | No Recognized Claim | 431844 | 530581092 | No Recognized Claim |
| 108997 | 530184696 | No Recognized Claim | 270421 | 530388450 | No Recognized Claim | 431845 | 530581093 | No Recognized Claim |
| 108998 | 530184699 | No Recognized Claim | 270422 | 530388451 | No Recognized Claim | 431846 | 530581094 | No Recognized Claim |
| 108999 | 530184700 | No Eligible Purchases | 270423 | 530388452 | No Recognized Claim | 431847 | 530581095 | No Recognized Claim |
| 109000 | 530184703 | No Recognized Claim | 270424 | 530388453 | No Recognized Claim | 431848 | 530581097 | No Recognized Claim |
| 109001 | 530184704 | No Recognized Claim | 270425 | 530388454 | No Recognized Claim | 431849 | 530581098 | No Recognized Claim |
| 109002 | 530184705 | No Eligible Purchases | 270426 | 530388456 | No Recognized Claim | 431850 | 530581099 | No Recognized Claim |
| 109003 | 530184706 | No Recognized Claim | 270427 | 530388459 | No Recognized Claim | 431851 | 530581102 | No Recognized Claim |
| 109004 | 530184707 | No Recognized Claim | 270428 | 530388460 | No Recognized Claim | 431852 | 530581105 | No Recognized Claim |
| 109005 | 530184711 | No Recognized Claim | 270429 | 530388461 | No Recognized Claim | 431853 | 530581106 | No Recognized Claim |
| 109006 | 530184712 | No Recognized Claim | 270430 | 530388462 | No Recognized Claim | 431854 | 530581107 | No Eligible Purchases |
| 109007 | 530184713 | No Eligible Purchases | 270431 | 530388463 | No Eligible Purchases | 431855 | 530581109 | No Recognized Claim |
| 109008 | 530184714 | No Eligible Purchases | 270432 | 530388464 | No Recognized Claim | 431856 | 530581110 | No Recognized Claim |
| 109009 | 530184715 | No Eligible Purchases | 270433 | 530388465 | No Recognized Claim | 431857 | 530581111 | No Recognized Claim |
| 109010 | 530184716 | No Eligible Purchases | 270434 | 530388468 | No Recognized Claim | 431858 | 530581112 | No Recognized Claim |
| 109011 | 530184719 | No Eligible Purchases | 270435 | 530388469 | No Recognized Claim | 431859 | 530581113 | No Recognized Claim |
| 109012 | 530184720 | No Eligible Purchases | 270436 | 530388470 | No Recognized Claim | 431860 | 530581114 | No Recognized Claim |
| 109013 | 530184721 | No Eligible Purchases | 270437 | 530388471 | No Recognized Claim | 431861 | 530581115 | No Recognized Claim |
| 109014 | 530184722 | No Eligible Purchases | 270438 | 530388472 | No Eligible Purchases | 431862 | 530581117 | No Recognized Claim |
| 109015 | 530184724 | No Recognized Claim | 270439 | 530388474 | No Recognized Claim | 431863 | 530581118 | No Recognized Claim |
| 109016 | 530184725 | No Recognized Claim | 270440 | 530388475 | No Recognized Claim | 431864 | 530581119 | No Recognized Claim |
| 109017 | 530184728 | No Recognized Claim | 270441 | 530388476 | No Recognized Claim | 431865 | 530581120 | No Recognized Claim |
| 109018 | 530184729 | No Recognized Claim | 270442 | 530388477 | No Recognized Claim | 431866 | 530581121 | No Recognized Claim |
| 109019 | 530184730 | No Eligible Purchases | 270443 | 530388478 | No Recognized Claim | 431867 | 530581123 | No Recognized Claim |
| 109020 | 530184731 | No Recognized Claim | 270444 | 530388479 | No Recognized Claim | 431868 | 530581124 | No Recognized Claim |
| 109021 | 530184738 | No Recognized Claim | 270445 | 530388480 | No Recognized Claim | 431869 | 530581125 | No Recognized Claim |
| 109022 | 530184741 | No Recognized Claim | 270446 | 530388481 | No Recognized Claim | 431870 | 530581126 | No Recognized Claim |
| 109023 | 530184742 | No Recognized Claim | 270447 | 530388482 | No Eligible Purchases | 431871 | 530581127 | No Recognized Claim |
| 109024 | 530184745 | No Recognized Claim | 270448 | 530388483 | No Recognized Claim | 431872 | 530581128 | No Eligible Purchases |
| 109025 | 530184746 | No Recognized Claim | 270449 | 530388484 | No Recognized Claim | 431873 | 530581131 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 109026 | 530184747 | Condition of Ineligibility Never Cured | 270450 | 530388485 | No Eligible Purchases | 431874 | 530581132 | No Recognized Claim |
| 109027 | 530184749 | No Recognized Claim | 270451 | 530388486 | No Recognized Claim | 431875 | 530581133 | No Recognized Claim |
| 109028 | 530184751 | No Eligible Purchases | 270452 | 530388487 | No Recognized Claim | 431876 | 530581135 | No Eligible Purchases |
| 109029 | 530184753 | No Eligible Purchases | 270453 | 530388488 | No Recognized Claim | 431877 | 530581136 | No Recognized Claim |
| 109030 | 530184754 | No Recognized Claim | 270454 | 530388489 | No Recognized Claim | 431878 | 530581138 | No Recognized Claim |
| 109031 | 530184758 | No Recognized Claim | 270455 | 530388490 | No Recognized Claim | 431879 | 530581140 | No Recognized Claim |
| 109032 | 530184759 | No Recognized Claim | 270456 | 530388491 | No Recognized Claim | 431880 | 530581142 | No Recognized Claim |
| 109033 | 530184762 | No Recognized Claim | 270457 | 530388493 | No Recognized Claim | 431881 | 530581143 | No Recognized Claim |
| 109034 | 530184769 | No Recognized Claim | 270458 | 530388494 | No Eligible Purchases | 431882 | 530581144 | No Recognized Claim |
| 109035 | 530184771 | No Recognized Claim | 270459 | 530388495 | No Recognized Claim | 431883 | 530581147 | No Eligible Purchases |
| 109036 | 530184774 | No Recognized Claim | 270460 | 530388496 | No Recognized Claim | 431884 | 530581149 | No Recognized Claim |
| 109037 | 530184776 | No Eligible Purchases | 270461 | 530388497 | No Recognized Claim | 431885 | 530581150 | No Recognized Claim |
| 109038 | 530184777 | No Eligible Purchases | 270462 | 530388500 | No Eligible Purchases | 431886 | 530581151 | No Recognized Claim |
| 109039 | 530184779 | No Eligible Purchases | 270463 | 530388503 | No Recognized Claim | 431887 | 530581152 | No Recognized Claim |
| 109040 | 530184783 | No Recognized Claim | 270464 | 530388504 | No Recognized Claim | 431888 | 530581154 | No Recognized Claim |
| 109041 | 530184785 | No Eligible Purchases | 270465 | 530388506 | No Recognized Claim | 431889 | 530581155 | No Recognized Claim |
| 109042 | 530184788 | No Recognized Claim | 270466 | 530388507 | No Recognized Claim | 431890 | 530581156 | No Recognized Claim |
| 109043 | 530184792 | No Recognized Claim | 270467 | 530388509 | No Recognized Claim | 431891 | 530581157 | No Recognized Claim |
| 109044 | 530184793 | No Eligible Purchases | 270468 | 530388510 | No Recognized Claim | 431892 | 530581159 | No Recognized Claim |
| 109045 | 530184795 | No Eligible Purchases | 270469 | 530388512 | No Recognized Claim | 431893 | 530581160 | No Recognized Claim |
| 109046 | 530184796 | No Eligible Purchases | 270470 | 530388513 | No Recognized Claim | 431894 | 530581162 | No Recognized Claim |
| 109047 | 530184804 | No Recognized Claim | 270471 | 530388514 | No Recognized Claim | 431895 | 530581163 | No Recognized Claim |
| 109048 | 530184807 | No Recognized Claim | 270472 | 530388515 | No Recognized Claim | 431896 | 530581164 | No Recognized Claim |
| 109049 | 530184813 | No Recognized Claim | 270473 | 530388517 | No Recognized Claim | 431897 | 530581165 | No Recognized Claim |
| 109050 | 530184821 | No Recognized Claim | 270474 | 530388520 | No Eligible Purchases | 431898 | 530581166 | No Recognized Claim |
| 109051 | 530184833 | No Recognized Claim | 270475 | 530388522 | No Recognized Claim | 431899 | 530581168 | No Recognized Claim |
| 109052 | 530184834 | No Recognized Claim | 270476 | 530388523 | No Recognized Claim | 431900 | 530581170 | No Recognized Claim |
| 109053 | 530184836 | No Recognized Claim | 270477 | 530388524 | No Recognized Claim | 431901 | 530581171 | No Recognized Claim |
| 109054 | 530184837 | No Recognized Claim | 270478 | 530388525 | No Recognized Claim | 431902 | 530581172 | No Recognized Claim |
| 109055 | 530184839 | No Recognized Claim | 270479 | 530388527 | No Recognized Claim | 431903 | 530581173 | No Recognized Claim |
| 109056 | 530184841 | No Recognized Claim | 270480 | 530388530 | No Eligible Purchases | 431904 | 530581174 | No Recognized Claim |
| 109057 | 530184847 | No Eligible Purchases | 270481 | 530388531 | No Eligible Purchases | 431905 | 530581176 | No Recognized Claim |
| 109058 | 530184848 | No Recognized Claim | 270482 | 530388532 | No Recognized Claim | 431906 | 530581177 | No Recognized Claim |
| 109059 | 530184850 | No Eligible Purchases | 270483 | 530388534 | No Recognized Claim | 431907 | 530581178 | No Recognized Claim |
| 109060 | 530184851 | No Recognized Claim | 270484 | 530388535 | No Recognized Claim | 431908 | 530581179 | No Recognized Claim |
| 109061 | 530184852 | No Recognized Claim | 270485 | 530388536 | No Recognized Claim | 431909 | 530581180 | No Recognized Claim |
| 109062 | 530184853 | No Recognized Claim | 270486 | 530388537 | No Recognized Claim | 431910 | 530581181 | No Recognized Claim |
| 109063 | 530184855 | No Eligible Purchases | 270487 | 530388538 | No Recognized Claim | 431911 | 530581182 | No Recognized Claim |
| 109064 | 530184856 | No Eligible Purchases | 270488 | 530388539 | No Recognized Claim | 431912 | 530581183 | No Recognized Claim |
| 109065 | 530184857 | No Recognized Claim | 270489 | 530388540 | No Recognized Claim | 431913 | 530581184 | No Recognized Claim |
| 109066 | 530184860 | No Eligible Purchases | 270490 | 530388541 | No Recognized Claim | 431914 | 530581185 | No Recognized Claim |
| 109067 | 530184862 | No Recognized Claim | 270491 | 530388542 | No Eligible Purchases | 431915 | 530581186 | No Recognized Claim |
| 109068 | 530184863 | No Recognized Claim | 270492 | 530388544 | No Recognized Claim | 431916 | 530581188 | No Recognized Claim |
| 109069 | 530184865 | No Recognized Claim | 270493 | 530388549 | No Recognized Claim | 431917 | 530581189 | No Recognized Claim |
| 109070 | 530184866 | No Recognized Claim | 270494 | 530388550 | No Recognized Claim | 431918 | 530581190 | No Recognized Claim |
| 109071 | 530184867 | No Eligible Purchases | 270495 | 530388553 | No Recognized Claim | 431919 | 530581191 | No Recognized Claim |
| 109072 | 530184872 | No Recognized Claim | 270496 | 530388554 | No Recognized Claim | 431920 | 530581193 | No Recognized Claim |
| 109073 | 530184874 | No Eligible Purchases | 270497 | 530388558 | No Recognized Claim | 431921 | 530581194 | No Recognized Claim |
| 109074 | 530184875 | No Eligible Purchases | 270498 | 530388559 | No Recognized Claim | 431922 | 530581195 | No Recognized Claim |
| 109075 | 530184876 | No Recognized Claim | 270499 | 530388560 | No Recognized Claim | 431923 | 530581196 | No Recognized Claim |
| 109076 | 530184877 | No Recognized Claim | 270500 | 530388562 | No Recognized Claim | 431924 | 530581197 | No Recognized Claim |
| 109077 | 530184878 | No Recognized Claim | 270501 | 530388563 | No Recognized Claim | 431925 | 530581198 | No Recognized Claim |
| 109078 | 530184881 | No Eligible Purchases | 270502 | 530388564 | No Recognized Claim | 431926 | 530581199 | No Recognized Claim |
| 109079 | 530184886 | No Recognized Claim | 270503 | 530388566 | No Recognized Claim | 431927 | 530581200 | No Recognized Claim |
| 109080 | 530184887 | No Recognized Claim | 270504 | 530388571 | No Recognized Claim | 431928 | 530581201 | No Eligible Purchases |
| 109081 | 530184888 | No Recognized Claim | 270505 | 530388573 | No Recognized Claim | 431929 | 530581202 | No Recognized Claim |
| 109082 | 530184889 | No Recognized Claim | 270506 | 530388574 | No Recognized Claim | 431930 | 530581203 | No Recognized Claim |
| 109083 | 530184890 | No Recognized Claim | 270507 | 530388575 | No Recognized Claim | 431931 | 530581205 | No Recognized Claim |
| 109084 | 530184891 | No Recognized Claim | 270508 | 530388576 | No Eligible Purchases | 431932 | 530581206 | No Recognized Claim |
| 109085 | 530184893 | No Eligible Purchases | 270509 | 530388577 | No Recognized Claim | 431933 | 530581207 | No Recognized Claim |
| 109086 | 530184894 | No Recognized Claim | 270510 | 530388579 | No Recognized Claim | 431934 | 530581209 | No Recognized Claim |
| 109087 | 530184895 | No Recognized Claim | 270511 | 530388580 | No Recognized Claim | 431935 | 530581211 | No Recognized Claim |
| 109088 | 530184896 | No Recognized Claim | 270512 | 530388582 | No Recognized Claim | 431936 | 530581212 | No Recognized Claim |
| 109089 | 530184897 | No Recognized Claim | 270513 | 530388583 | No Recognized Claim | 431937 | 530581213 | No Recognized Claim |
| 109090 | 530184900 | No Recognized Claim | 270514 | 530388584 | No Recognized Claim | 431938 | 530581214 | No Recognized Claim |
| 109091 | 530184901 | No Recognized Claim | 270515 | 530388585 | No Recognized Claim | 431939 | 530581215 | No Recognized Claim |
| 109092 | 530184902 | No Eligible Purchases | 270516 | 530388586 | No Recognized Claim | 431940 | 530581216 | No Eligible Purchases |
| 109093 | 530184903 | No Recognized Claim | 270517 | 530388587 | No Recognized Claim | 431941 | 530581218 | No Recognized Claim |
| 109094 | 530184905 | No Recognized Claim | 270518 | 530388588 | No Recognized Claim | 431942 | 530581219 | No Eligible Purchases |
| 109095 | 530184907 | No Recognized Claim | 270519 | 530388589 | No Recognized Claim | 431943 | 530581220 | No Recognized Claim |
| 109096 | 530184908 | Duplicate Claim | 270520 | 530388591 | No Recognized Claim | 431944 | 530581222 | No Recognized Claim |
| 109097 | 530184910 | No Recognized Claim | 270521 | 530388592 | No Eligible Purchases | 431945 | 530581223 | No Recognized Claim |
| 109098 | 530184911 | No Eligible Purchases | 270522 | 530388593 | No Recognized Claim | 431946 | 530581224 | No Recognized Claim |
| 109099 | 530184915 | No Recognized Claim | 270523 | 530388595 | No Recognized Claim | 431947 | 530581225 | No Recognized Claim |
| 109100 | 530184920 | No Eligible Purchases | 270524 | 530388596 | No Recognized Claim | 431948 | 530581227 | No Recognized Claim |
| 109101 | 530184921 | No Recognized Claim | 270525 | 530388598 | No Recognized Claim | 431949 | 530581228 | No Recognized Claim |
| 109102 | 530184922 | No Recognized Claim | 270526 | 530388600 | No Recognized Claim | 431950 | 530581229 | No Recognized Claim |
| 109103 | 530184923 | No Recognized Claim | 270527 | 530388601 | No Recognized Claim | 431951 | 530581230 | No Recognized Claim |
| 109104 | 530184924 | Condition of Ineligibility Never Cured | 270528 | 530388602 | No Recognized Claim | 431952 | 530581231 | No Recognized Claim |
| 109105 | 530184925 | No Recognized Claim | 270529 | 530388603 | No Recognized Claim | 431953 | 530581232 | No Eligible Purchases |
| 109106 | 530184928 | No Eligible Purchases | 270530 | 530388606 | No Recognized Claim | 431954 | 530581233 | No Recognized Claim |
| 109107 | 530184929 | No Recognized Claim | 270531 | 530388608 | No Recognized Claim | 431955 | 530581234 | No Recognized Claim |
| 109108 | 530184930 | No Recognized Claim | 270532 | 530388608 | No Recognized Claim | 431956 | 530581235 | No Recognized Claim |
| 109109 | 530184931 | No Recognized Claim | 270533 | 530388609 | No Recognized Claim | 431957 | 530581236 | No Recognized Claim |
| 109110 | 530184932 | No Recognized Claim | 270534 | 530388610 | No Recognized Claim | 431958 | 530581237 | No Recognized Claim |
| 109111 | 530184933 | No Recognized Claim | 270535 | 530388611 | No Recognized Claim | 431959 | 530581239 | No Recognized Claim |
| 109112 | 530184935 | No Recognized Claim | 270536 | 530388612 | No Recognized Claim | 431960 | 530581240 | No Recognized Claim |
| 109113 | 530184937 | No Recognized Claim | 270537 | 530388613 | No Recognized Claim | 431961 | 530581241 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 109114 | 530184938 | Void or Withdrawn | 270538 | 530388614 | No Recognized Claim | 431962 | 530581242 | No Recognized Claim |
| 109115 | 530184939 | Condition of Ineligibility Never Cured | 270539 | 530388617 | No Recognized Claim | 431963 | 530581243 | No Recognized Claim |
| 109116 | 530184940 | Condition of Ineligibility Never Cured | 270540 | 530388618 | No Recognized Claim | 431964 | 530581246 | No Recognized Claim |
| 109117 | 530184941 | No Recognized Claim | 270541 | 530388619 | No Recognized Claim | 431965 | 530581247 | No Recognized Claim |
| 109118 | 530184942 | No Recognized Claim | 270542 | 530388620 | No Recognized Claim | 431966 | 530581249 | No Recognized Claim |
| 109119 | 530184943 | No Recognized Claim | 270543 | 530388621 | No Recognized Claim | 431967 | 530581250 | No Eligible Purchases |
| 109120 | 530184944 | No Recognized Claim | 270544 | 530388622 | No Recognized Claim | 431968 | 530581251 | No Recognized Claim |
| 109121 | 530184945 | No Recognized Claim | 270545 | 530388623 | No Recognized Claim | 431969 | 530581252 | No Recognized Claim |
| 109122 | 530184946 | No Recognized Claim | 270546 | 530388625 | No Recognized Claim | 431970 | 530581253 | No Recognized Claim |
| 109123 | 530184947 | No Recognized Claim | 270547 | 530388627 | No Recognized Claim | 431971 | 530581254 | No Recognized Claim |
| 109124 | 530184948 | No Recognized Claim | 270548 | 530388630 | No Recognized Claim | 431972 | 530581255 | No Recognized Claim |
| 109125 | 530184950 | Condition of Ineligibility Never Cured | 270549 | 530388632 | No Recognized Claim | 431973 | 530581256 | No Recognized Claim |
| 109126 | 530184951 | No Recognized Claim | 270550 | 530388633 | No Recognized Claim | 431974 | 530581257 | No Recognized Claim |
| 109127 | 530184953 | No Recognized Claim | 270551 | 530388634 | No Recognized Claim | 431975 | 530581258 | No Recognized Claim |
| 109128 | 530184954 | No Recognized Claim | 270552 | 530388635 | No Recognized Claim | 431976 | 530581259 | No Eligible Purchases |
| 109129 | 530184955 | Void or Withdrawn | 270553 | 530388636 | No Recognized Claim | 431977 | 530581260 | No Recognized Claim |
| 109130 | 530184956 | No Recognized Claim | 270554 | 530388637 | No Recognized Claim | 431978 | 530581261 | No Recognized Claim |
| 109131 | 530184957 | No Recognized Claim | 270555 | 530388638 | No Recognized Claim | 431979 | 530581262 | No Recognized Claim |
| 109132 | 530184958 | No Recognized Claim | 270556 | 530388640 | No Recognized Claim | 431980 | 530581263 | No Recognized Claim |
| 109133 | 530184959 | No Recognized Claim | 270557 | 530388641 | No Recognized Claim | 431981 | 530581265 | No Recognized Claim |
| 109134 | 530184960 | Void or Withdrawn | 270558 | 530388643 | No Recognized Claim | 431982 | 530581266 | No Recognized Claim |
| 109135 | 530184961 | No Recognized Claim | 270559 | 530388644 | No Recognized Claim | 431983 | 530581267 | No Recognized Claim |
| 109136 | 530184962 | No Recognized Claim | 270560 | 530388645 | No Recognized Claim | 431984 | 530581268 | No Recognized Claim |
| 109137 | 530184963 | No Recognized Claim | 270561 | 530388646 | No Recognized Claim | 431985 | 530581269 | No Recognized Claim |
| 109138 | 530184964 | No Recognized Claim | 270562 | 530388647 | No Recognized Claim | 431986 | 530581270 | No Recognized Claim |
| 109139 | 530184965 | Condition of Ineligibility Never Cured | 270563 | 530388648 | No Recognized Claim | 431987 | 530581271 | No Recognized Claim |
| 109140 | 530184966 | No Recognized Claim | 270564 | 530388649 | No Recognized Claim | 431988 | 530581272 | No Recognized Claim |
| 109141 | 530184968 | No Recognized Claim | 270565 | 530388653 | No Recognized Claim | 431989 | 530581273 | No Recognized Claim |
| 109142 | 530184969 | No Eligible Purchases | 270566 | 530388654 | No Recognized Claim | 431990 | 530581274 | No Recognized Claim |
| 109143 | 530184970 | No Recognized Claim | 270567 | 530388656 | No Recognized Claim | 431991 | 530581276 | No Recognized Claim |
| 109144 | 530184971 | No Recognized Claim | 270568 | 530388657 | No Eligible Purchases | 431992 | 530581278 | No Recognized Claim |
| 109145 | 530184972 | No Recognized Claim | 270569 | 530388658 | No Recognized Claim | 431993 | 530581280 | No Recognized Claim |
| 109146 | 530184973 | No Eligible Purchases | 270570 | 530388659 | No Recognized Claim | 431994 | 530581281 | No Recognized Claim |
| 109147 | 530184974 | No Recognized Claim | 270571 | 530388660 | No Recognized Claim | 431995 | 530581282 | No Eligible Purchases |
| 109148 | 530184975 | No Eligible Purchases | 270572 | 530388662 | No Recognized Claim | 431996 | 530581283 | No Recognized Claim |
| 109149 | 530184976 | No Recognized Claim | 270573 | 530388663 | No Recognized Claim | 431997 | 530581284 | No Recognized Claim |
| 109150 | 530184977 | No Recognized Claim | 270574 | 530388664 | No Recognized Claim | 431998 | 530581286 | No Eligible Purchases |
| 109151 | 530184978 | No Recognized Claim | 270575 | 530388665 | No Recognized Claim | 431999 | 530581287 | No Recognized Claim |
| 109152 | 530184979 | No Recognized Claim | 270576 | 530388666 | No Recognized Claim | 432000 | 530581289 | No Recognized Claim |
| 109153 | 530184980 | No Recognized Claim | 270577 | 530388667 | No Recognized Claim | 432001 | 530581290 | No Recognized Claim |
| 109154 | 530184981 | No Recognized Claim | 270578 | 530388670 | No Recognized Claim | 432002 | 530581291 | No Recognized Claim |
| 109155 | 530184982 | No Recognized Claim | 270579 | 530388671 | No Recognized Claim | 432003 | 530581293 | No Recognized Claim |
| 109156 | 530184983 | No Eligible Purchases | 270580 | 530388672 | No Recognized Claim | 432004 | 530581294 | No Recognized Claim |
| 109157 | 530184984 | No Recognized Claim | 270581 | 530388673 | No Recognized Claim | 432005 | 530581295 | No Recognized Claim |
| 109158 | 530184985 | No Eligible Purchases | 270582 | 530388675 | No Recognized Claim | 432006 | 530581296 | No Recognized Claim |
| 109159 | 530184986 | No Eligible Purchases | 270583 | 530388678 | No Recognized Claim | 432007 | 530581298 | No Recognized Claim |
| 109160 | 530184987 | No Recognized Claim | 270584 | 530388680 | No Recognized Claim | 432008 | 530581299 | No Recognized Claim |
| 109161 | 530184988 | No Recognized Claim | 270585 | 530388683 | No Recognized Claim | 432009 | 530581300 | No Recognized Claim |
| 109162 | 530184989 | No Recognized Claim | 270586 | 530388684 | No Recognized Claim | 432010 | 530581302 | No Recognized Claim |
| 109163 | 530184990 | No Recognized Claim | 270587 | 530388685 | No Recognized Claim | 432011 | 530581303 | No Recognized Claim |
| 109164 | 530184992 | No Eligible Purchases | 270588 | 530388686 | No Recognized Claim | 432012 | 530581304 | No Recognized Claim |
| 109165 | 530184993 | No Recognized Claim | 270589 | 530388687 | No Recognized Claim | 432013 | 530581305 | No Recognized Claim |
| 109166 | 530184995 | No Recognized Claim | 270590 | 530388690 | No Recognized Claim | 432014 | 530581310 | No Recognized Claim |
| 109167 | 530184996 | No Recognized Claim | 270591 | 530388692 | No Recognized Claim | 432015 | 530581311 | No Recognized Claim |
| 109168 | 530184997 | No Recognized Claim | 270592 | 530388693 | No Recognized Claim | 432016 | 530581312 | No Recognized Claim |
| 109169 | 530184999 | No Recognized Claim | 270593 | 530388694 | No Recognized Claim | 432017 | 530581314 | No Recognized Claim |
| 109170 | 530185000 | No Recognized Claim | 270594 | 530388695 | No Eligible Purchases | 432018 | 530581315 | No Recognized Claim |
| 109171 | 530185001 | No Recognized Claim | 270595 | 530388696 | No Recognized Claim | 432019 | 530581320 | No Recognized Claim |
| 109172 | 530185002 | No Recognized Claim | 270596 | 530388698 | No Recognized Claim | 432020 | 530581321 | No Recognized Claim |
| 109173 | 530185003 | No Eligible Purchases | 270597 | 530388701 | No Recognized Claim | 432021 | 530581322 | No Recognized Claim |
| 109174 | 530185004 | No Recognized Claim | 270598 | 530388703 | No Recognized Claim | 432022 | 530581323 | No Recognized Claim |
| 109175 | 530185005 | No Recognized Claim | 270599 | 530388704 | No Recognized Claim | 432023 | 530581324 | No Recognized Claim |
| 109176 | 530185006 | No Recognized Claim | 270600 | 530388705 | No Recognized Claim | 432024 | 530581325 | No Recognized Claim |
| 109177 | 530185007 | No Recognized Claim | 270601 | 530388706 | No Recognized Claim | 432025 | 530581326 | No Recognized Claim |
| 109178 | 530185008 | No Recognized Claim | 270602 | 530388707 | No Eligible Purchases | 432026 | 530581327 | No Recognized Claim |
| 109179 | 530185009 | No Recognized Claim | 270603 | 530388708 | No Recognized Claim | 432027 | 530581328 | No Recognized Claim |
| 109180 | 530185010 | No Recognized Claim | 270604 | 530388710 | No Recognized Claim | 432028 | 530581329 | No Eligible Purchases |
| 109181 | 530185011 | No Recognized Claim | 270605 | 530388711 | No Recognized Claim | 432029 | 530581330 | No Recognized Claim |
| 109182 | 530185012 | No Recognized Claim | 270606 | 530388713 | No Recognized Claim | 432030 | 530581331 | No Recognized Claim |
| 109183 | 530185013 | No Recognized Claim | 270607 | 530388714 | No Recognized Claim | 432031 | 530581332 | No Recognized Claim |
| 109184 | 530185014 | No Recognized Claim | 270608 | 530388715 | No Eligible Purchases | 432032 | 530581333 | No Recognized Claim |
| 109185 | 530185016 | No Recognized Claim | 270609 | 530388716 | No Recognized Claim | 432033 | 530581336 | No Recognized Claim |
| 109186 | 530185017 | No Recognized Claim | 270610 | 530388717 | No Recognized Claim | 432034 | 530581337 | No Recognized Claim |
| 109187 | 530185018 | No Recognized Claim | 270611 | 530388718 | No Recognized Claim | 432035 | 530581338 | No Recognized Claim |
| 109188 | 530185019 | No Recognized Claim | 270612 | 530388719 | No Recognized Claim | 432036 | 530581339 | No Recognized Claim |
| 109189 | 530185021 | No Recognized Claim | 270613 | 530388720 | No Recognized Claim | 432037 | 530581340 | No Recognized Claim |
| 109190 | 530185024 | No Recognized Claim | 270614 | 530388721 | No Eligible Purchases | 432038 | 530581341 | No Eligible Purchases |
| 109191 | 530185025 | No Eligible Purchases | 270615 | 530388722 | No Recognized Claim | 432039 | 530581342 | No Eligible Purchases |
| 109192 | 530185026 | No Eligible Purchases | 270616 | 530388723 | No Recognized Claim | 432040 | 530581345 | No Recognized Claim |
| 109193 | 530185027 | No Recognized Claim | 270617 | 530388724 | No Recognized Claim | 432041 | 530581347 | No Recognized Claim |
| 109194 | 530185028 | No Recognized Claim | 270618 | 530388725 | No Recognized Claim | 432042 | 530581348 | No Recognized Claim |
| 109195 | 530185030 | No Recognized Claim | 270619 | 530388726 | No Recognized Claim | 432043 | 530581349 | No Recognized Claim |
| 109196 | 530185031 | No Recognized Claim | 270620 | 530388727 | No Recognized Claim | 432044 | 530581350 | No Recognized Claim |
| 109197 | 530185032 | No Recognized Claim | 270621 | 530388729 | No Recognized Claim | 432045 | 530581351 | No Recognized Claim |
| 109198 | 530185033 | No Recognized Claim | 270622 | 530388730 | No Recognized Claim | 432046 | 530581352 | No Recognized Claim |
| 109199 | 530185034 | No Recognized Claim | 270623 | 530388732 | No Recognized Claim | 432047 | 530581353 | No Recognized Claim |
| 109200 | 530185035 | No Recognized Claim | 270624 | 530388733 | No Recognized Claim | 432048 | 530581354 | No Eligible Purchases |
| 109201 | 530185036 | No Recognized Claim | 270625 | 530388734 | No Recognized Claim | 432049 | 530581355 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 109202 | 530185037 | No Recognized Claim | 270626 | 530388735 | No Recognized Claim | 432050 | 530581357 | No Recognized Claim |
| 109203 | 530185038 | No Recognized Claim | 270627 | 530388736 | No Recognized Claim | 432051 | 530581359 | No Recognized Claim |
| 109204 | 530185039 | No Recognized Claim | 270628 | 530388737 | No Recognized Claim | 432052 | 530581360 | No Eligible Purchases |
| 109205 | 530185040 | No Recognized Claim | 270629 | 530388738 | No Recognized Claim | 432053 | 530581361 | No Recognized Claim |
| 109206 | 530185041 | No Recognized Claim | 270630 | 530388744 | No Recognized Claim | 432054 | 530581362 | No Recognized Claim |
| 109207 | 530185042 | No Recognized Claim | 270631 | 530388744 | No Recognized Claim | 432055 | 530581363 | No Recognized Claim |
| 109208 | 530185043 | No Eligible Purchases | 270632 | 530388745 | No Recognized Claim | 432056 | 530581364 | No Recognized Claim |
| 109209 | 530185044 | No Recognized Claim | 270633 | 530388746 | No Recognized Claim | 432057 | 530581365 | No Recognized Claim |
| 109210 | 530185045 | No Recognized Claim | 270634 | 530388748 | No Recognized Claim | 432058 | 530581366 | No Recognized Claim |
| 109211 | 530185046 | No Recognized Claim | 270635 | 530388749 | No Recognized Claim | 432059 | 530581367 | No Recognized Claim |
| 109212 | 530185047 | No Recognized Claim | 270636 | 530388750 | No Recognized Claim | 432060 | 530581368 | No Recognized Claim |
| 109213 | 530185048 | No Recognized Claim | 270637 | 530388751 | No Recognized Claim | 432061 | 530581370 | No Recognized Claim |
| 109214 | 530185049 | No Recognized Claim | 270638 | 530388756 | No Recognized Claim | 432062 | 530581373 | No Recognized Claim |
| 109215 | 530185050 | No Recognized Claim | 270639 | 530388757 | No Recognized Claim | 432063 | 530581374 | No Recognized Claim |
| 109216 | 530185051 | No Recognized Claim | 270640 | 530388758 | No Recognized Claim | 432064 | 530581375 | No Recognized Claim |
| 109217 | 530185052 | No Recognized Claim | 270641 | 530388759 | No Recognized Claim | 432065 | 530581380 | No Eligible Purchases |
| 109218 | 530185055 | No Eligible Purchases | 270642 | 530388760 | No Recognized Claim | 432066 | 530581381 | No Recognized Claim |
| 109219 | 530185056 | No Recognized Claim | 270643 | 530388762 | No Recognized Claim | 432067 | 530581383 | No Eligible Purchases |
| 109220 | 530185057 | No Recognized Claim | 270644 | 530388763 | No Recognized Claim | 432068 | 530581384 | No Recognized Claim |
| 109221 | 530185058 | No Recognized Claim | 270645 | 530388764 | No Recognized Claim | 432069 | 530581385 | No Recognized Claim |
| 109222 | 530185060 | No Eligible Purchases | 270646 | 530388765 | No Eligible Purchases | 432070 | 530581386 | No Recognized Claim |
| 109223 | 530185061 | No Recognized Claim | 270647 | 530388766 | No Recognized Claim | 432071 | 530581389 | No Recognized Claim |
| 109224 | 530185062 | No Recognized Claim | 270648 | 530388767 | No Recognized Claim | 432072 | 530581390 | No Recognized Claim |
| 109225 | 530185063 | No Recognized Claim | 270649 | 530388768 | No Recognized Claim | 432073 | 530581391 | No Recognized Claim |
| 109226 | 530185064 | No Eligible Purchases | 270650 | 530388770 | No Recognized Claim | 432074 | 530581392 | No Recognized Claim |
| 109227 | 530185065 | No Recognized Claim | 270651 | 530388771 | No Recognized Claim | 432075 | 530581393 | No Recognized Claim |
| 109228 | 530185068 | No Recognized Claim | 270652 | 530388772 | No Recognized Claim | 432076 | 530581394 | No Recognized Claim |
| 109229 | 530185069 | No Eligible Purchases | 270653 | 530388773 | No Recognized Claim | 432077 | 530581395 | No Eligible Purchases |
| 109230 | 530185070 | No Recognized Claim | 270654 | 530388774 | No Recognized Claim | 432078 | 530581397 | No Recognized Claim |
| 109231 | 530185071 | No Recognized Claim | 270655 | 530388775 | No Recognized Claim | 432079 | 530581401 | No Recognized Claim |
| 109232 | 530185072 | No Recognized Claim | 270656 | 530388776 | No Recognized Claim | 432080 | 530581402 | No Recognized Claim |
| 109233 | 530185074 | No Recognized Claim | 270657 | 530388777 | No Recognized Claim | 432081 | 530581403 | No Recognized Claim |
| 109234 | 530185075 | No Recognized Claim | 270658 | 530388779 | No Recognized Claim | 432082 | 530581404 | No Recognized Claim |
| 109235 | 530185076 | No Recognized Claim | 270659 | 530388782 | No Eligible Purchases | 432083 | 530581406 | No Recognized Claim |
| 109236 | 530185077 | No Recognized Claim | 270660 | 530388783 | No Recognized Claim | 432084 | 530581407 | No Recognized Claim |
| 109237 | 530185078 | No Recognized Claim | 270661 | 530388787 | No Recognized Claim | 432085 | 530581409 | No Recognized Claim |
| 109238 | 530185079 | No Recognized Claim | 270662 | 530388788 | No Recognized Claim | 432086 | 530581410 | No Recognized Claim |
| 109239 | 530185080 | No Eligible Purchases | 270663 | 530388789 | No Recognized Claim | 432087 | 530581412 | No Recognized Claim |
| 109240 | 530185081 | No Recognized Claim | 270664 | 530388790 | No Recognized Claim | 432088 | 530581413 | No Recognized Claim |
| 109241 | 530185082 | No Recognized Claim | 270665 | 530388791 | No Recognized Claim | 432089 | 530581414 | No Recognized Claim |
| 109242 | 530185083 | No Eligible Purchases | 270666 | 530388794 | No Recognized Claim | 432090 | 530581416 | No Eligible Purchases |
| 109243 | 530185084 | No Eligible Purchases | 270667 | 530388795 | No Recognized Claim | 432091 | 530581418 | No Recognized Claim |
| 109244 | 530185085 | No Recognized Claim | 270668 | 530388796 | No Recognized Claim | 432092 | 530581419 | No Recognized Claim |
| 109245 | 530185086 | No Eligible Purchases | 270669 | 530388798 | No Recognized Claim | 432093 | 530581420 | No Recognized Claim |
| 109246 | 530185087 | No Recognized Claim | 270670 | 530388800 | No Recognized Claim | 432094 | 530581422 | No Recognized Claim |
| 109247 | 530185088 | No Recognized Claim | 270671 | 530388801 | No Recognized Claim | 432095 | 530581424 | No Recognized Claim |
| 109248 | 530185090 | No Eligible Purchases | 270672 | 530388802 | No Recognized Claim | 432096 | 530581428 | No Recognized Claim |
| 109249 | 530185091 | No Recognized Claim | 270673 | 530388803 | No Recognized Claim | 432097 | 530581429 | No Recognized Claim |
| 109250 | 530185092 | No Recognized Claim | 270674 | 530388804 | No Recognized Claim | 432098 | 530581430 | No Recognized Claim |
| 109251 | 530185093 | No Recognized Claim | 270675 | 530388805 | No Recognized Claim | 432099 | 530581431 | No Recognized Claim |
| 109252 | 530185094 | No Eligible Purchases | 270676 | 530388807 | No Recognized Claim | 432100 | 530581432 | No Recognized Claim |
| 109253 | 530185096 | No Recognized Claim | 270677 | 530388808 | No Recognized Claim | 432101 | 530581434 | No Recognized Claim |
| 109254 | 530185098 | No Recognized Claim | 270678 | 530388810 | No Recognized Claim | 432102 | 530581435 | No Recognized Claim |
| 109255 | 530185099 | No Recognized Claim | 270679 | 530388811 | No Recognized Claim | 432103 | 530581436 | No Recognized Claim |
| 109256 | 530185100 | No Recognized Claim | 270680 | 530388813 | No Recognized Claim | 432104 | 530581437 | No Recognized Claim |
| 109257 | 530185103 | No Eligible Purchases | 270681 | 530388815 | No Recognized Claim | 432105 | 530581438 | No Recognized Claim |
| 109258 | 530185106 | No Recognized Claim | 270682 | 530388816 | No Recognized Claim | 432106 | 530581439 | No Recognized Claim |
| 109259 | 530185111 | No Eligible Purchases | 270683 | 530388817 | No Recognized Claim | 432107 | 530581440 | No Recognized Claim |
| 109260 | 530185122 | No Recognized Claim | 270684 | 530388818 | No Recognized Claim | 432108 | 530581441 | No Recognized Claim |
| 109261 | 530185125 | No Recognized Claim | 270685 | 530388820 | No Recognized Claim | 432109 | 530581442 | No Recognized Claim |
| 109262 | 530185126 | No Eligible Purchases | 270686 | 530388821 | No Recognized Claim | 432110 | 530581443 | No Recognized Claim |
| 109263 | 530185127 | No Recognized Claim | 270687 | 530388823 | No Recognized Claim | 432111 | 530581445 | No Recognized Claim |
| 109264 | 530185128 | No Recognized Claim | 270688 | 530388825 | No Recognized Claim | 432112 | 530581446 | No Recognized Claim |
| 109265 | 530185129 | No Recognized Claim | 270689 | 530388827 | No Recognized Claim | 432113 | 530581447 | No Recognized Claim |
| 109266 | 530185130 | No Eligible Purchases | 270690 | 530388830 | No Recognized Claim | 432114 | 530581448 | No Recognized Claim |
| 109267 | 530185132 | No Recognized Claim | 270691 | 530388831 | No Recognized Claim | 432115 | 530581449 | No Recognized Claim |
| 109268 | 530185133 | No Eligible Purchases | 270692 | 530388832 | No Recognized Claim | 432116 | 530581450 | No Recognized Claim |
| 109269 | 530185134 | No Recognized Claim | 270693 | 530388834 | No Recognized Claim | 432117 | 530581451 | No Recognized Claim |
| 109270 | 530185135 | No Recognized Claim | 270694 | 530388836 | No Recognized Claim | 432118 | 530581452 | No Eligible Purchases |
| 109271 | 530185136 | No Recognized Claim | 270695 | 530388841 | No Recognized Claim | 432119 | 530581453 | No Recognized Claim |
| 109272 | 530185137 | No Recognized Claim | 270696 | 530388843 | No Recognized Claim | 432120 | 530581454 | No Recognized Claim |
| 109273 | 530185142 | No Eligible Purchases | 270697 | 530388846 | No Recognized Claim | 432121 | 530581455 | No Recognized Claim |
| 109274 | 530185145 | No Recognized Claim | 270698 | 530388847 | No Recognized Claim | 432122 | 530581456 | No Eligible Purchases |
| 109275 | 530185147 | No Recognized Claim | 270699 | 530388848 | No Recognized Claim | 432123 | 530581457 | No Recognized Claim |
| 109276 | 530185149 | No Eligible Purchases | 270700 | 530388849 | No Eligible Purchases | 432124 | 530581458 | No Recognized Claim |
| 109277 | 530185152 | No Recognized Claim | 270701 | 530388850 | No Recognized Claim | 432125 | 530581459 | No Recognized Claim |
| 109278 | 530185156 | No Eligible Purchases | 270702 | 530388853 | No Recognized Claim | 432126 | 530581460 | No Recognized Claim |
| 109279 | 530185157 | No Recognized Claim | 270703 | 530388854 | No Recognized Claim | 432127 | 530581461 | No Recognized Claim |
| 109280 | 530185158 | No Recognized Claim | 270704 | 530388855 | No Recognized Claim | 432128 | 530581462 | No Recognized Claim |
| 109281 | 530185159 | No Recognized Claim | 270705 | 530388856 | No Recognized Claim | 432129 | 530581463 | No Recognized Claim |
| 109282 | 530185161 | No Eligible Purchases | 270706 | 530388857 | No Recognized Claim | 432130 | 530581466 | No Recognized Claim |
| 109283 | 530185167 | No Recognized Claim | 270707 | 530388858 | No Eligible Purchases | 432131 | 530581468 | No Eligible Purchases |
| 109284 | 530185171 | No Recognized Claim | 270708 | 530388859 | No Recognized Claim | 432132 | 530581470 | No Recognized Claim |
| 109285 | 530185174 | No Recognized Claim | 270709 | 530388861 | No Recognized Claim | 432133 | 530581471 | No Recognized Claim |
| 109286 | 530185175 | Void or Withdrawn | 270710 | 530388864 | No Recognized Claim | 432134 | 530581472 | No Recognized Claim |
| 109287 | 530185176 | No Recognized Claim | 270711 | 530388865 | No Recognized Claim | 432135 | 530581473 | No Recognized Claim |
| 109288 | 530185177 | No Eligible Purchases | 270712 | 530388866 | No Recognized Claim | 432136 | 530581474 | No Recognized Claim |
| 109289 | 530185178 | No Recognized Claim | 270713 | 530388867 | No Recognized Claim | 432137 | 530581475 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 109290 | 530185179 | No Recognized Claim | 270714 | 530388868 | No Recognized Claim | 432138 | 530581476 | No Recognized Claim |
| 109291 | 530185180 | No Recognized Claim | 270715 | 530388870 | No Recognized Claim | 432139 | 530581477 | No Recognized Claim |
| 109292 | 530185182 | No Eligible Purchases | 270716 | 530388871 | No Recognized Claim | 432140 | 530581478 | No Recognized Claim |
| 109293 | 530185183 | No Recognized Claim | 270717 | 530388872 | No Recognized Claim | 432141 | 530581481 | No Recognized Claim |
| 109294 | 530185185 | No Eligible Purchases | 270718 | 530388873 | No Recognized Claim | 432142 | 530581483 | No Recognized Claim |
| 109295 | 530185186 | No Eligible Purchases | 270719 | 530388874 | No Recognized Claim | 432143 | 530581484 | No Recognized Claim |
| 109296 | 530185187 | No Recognized Claim | 270720 | 530388875 | No Recognized Claim | 432144 | 530581487 | No Recognized Claim |
| 109297 | 530185188 | No Recognized Claim | 270721 | 530388877 | No Recognized Claim | 432145 | 530581489 | No Recognized Claim |
| 109298 | 530185189 | No Recognized Claim | 270722 | 530388879 | No Recognized Claim | 432146 | 530581490 | No Eligible Purchases |
| 109299 | 530185190 | No Recognized Claim | 270723 | 530388880 | No Recognized Claim | 432147 | 530581491 | No Recognized Claim |
| 109300 | 530185192 | Condition of Ineligibility Never Cured | 270724 | 530388881 | No Recognized Claim | 432148 | 530581492 | No Recognized Claim |
| 109301 | 530185195 | No Recognized Claim | 270725 | 530388882 | No Recognized Claim | 432149 | 530581493 | No Recognized Claim |
| 109302 | 530185196 | No Recognized Claim | 270726 | 530388883 | No Recognized Claim | 432150 | 530581498 | No Recognized Claim |
| 109303 | 530185197 | No Recognized Claim | 270727 | 530388889 | No Recognized Claim | 432151 | 530581499 | No Recognized Claim |
| 109304 | 530185198 | No Eligible Purchases | 270728 | 530388891 | No Recognized Claim | 432152 | 530581501 | No Recognized Claim |
| 109305 | 530185199 | No Recognized Claim | 270729 | 530388892 | No Recognized Claim | 432153 | 530581502 | No Recognized Claim |
| 109306 | 530185200 | No Recognized Claim | 270730 | 530388896 | No Recognized Claim | 432154 | 530581503 | No Recognized Claim |
| 109307 | 530185201 | No Recognized Claim | 270731 | 530388897 | No Recognized Claim | 432155 | 530581504 | No Recognized Claim |
| 109308 | 530185202 | No Recognized Claim | 270732 | 530388898 | No Recognized Claim | 432156 | 530581505 | No Recognized Claim |
| 109309 | 530185203 | No Recognized Claim | 270733 | 530388899 | No Recognized Claim | 432157 | 530581506 | No Recognized Claim |
| 109310 | 530185204 | No Recognized Claim | 270734 | 530388900 | No Recognized Claim | 432158 | 530581509 | No Recognized Claim |
| 109311 | 530185205 | No Recognized Claim | 270735 | 530388901 | No Recognized Claim | 432159 | 530581511 | No Recognized Claim |
| 109312 | 530185206 | No Eligible Purchases | 270736 | 530388902 | No Eligible Purchases | 432160 | 530581512 | No Recognized Claim |
| 109313 | 530185207 | No Eligible Purchases | 270737 | 530388903 | No Recognized Claim | 432161 | 530581514 | No Recognized Claim |
| 109314 | 530185208 | No Recognized Claim | 270738 | 530388905 | No Recognized Claim | 432162 | 530581515 | No Recognized Claim |
| 109315 | 530185209 | No Eligible Purchases | 270739 | 530388905 | No Recognized Claim | 432163 | 530581517 | No Recognized Claim |
| 109316 | 530185210 | No Recognized Claim | 270740 | 530388906 | No Recognized Claim | 432164 | 530581519 | No Recognized Claim |
| 109317 | 530185211 | No Eligible Purchases | 270741 | 530388907 | No Recognized Claim | 432165 | 530581520 | No Recognized Claim |
| 109318 | 530185212 | No Eligible Purchases | 270742 | 530388909 | No Recognized Claim | 432166 | 530581521 | No Recognized Claim |
| 109319 | 530185213 | No Eligible Purchases | 270743 | 530388910 | No Recognized Claim | 432167 | 530581527 | No Recognized Claim |
| 109320 | 530185214 | No Recognized Claim | 270744 | 530388911 | No Recognized Claim | 432168 | 530581530 | No Recognized Claim |
| 109321 | 530185215 | No Eligible Purchases | 270745 | 530388912 | No Recognized Claim | 432169 | 530581531 | No Recognized Claim |
| 109322 | 530185216 | No Recognized Claim | 270746 | 530388916 | No Recognized Claim | 432170 | 530581532 | No Recognized Claim |
| 109323 | 530185217 | No Eligible Purchases | 270747 | 530388918 | No Recognized Claim | 432171 | 530581533 | No Recognized Claim |
| 109324 | 530185218 | No Recognized Claim | 270748 | 530388919 | No Recognized Claim | 432172 | 530581534 | No Recognized Claim |
| 109325 | 530185219 | No Recognized Claim | 270749 | 530388921 | No Recognized Claim | 432173 | 530581537 | No Recognized Claim |
| 109326 | 530185220 | No Recognized Claim | 270750 | 530388922 | No Recognized Claim | 432174 | 530581538 | No Recognized Claim |
| 109327 | 530185221 | No Eligible Purchases | 270751 | 530388923 | No Recognized Claim | 432175 | 530581540 | No Recognized Claim |
| 109328 | 530185222 | No Recognized Claim | 270752 | 530388924 | No Recognized Claim | 432176 | 530581541 | No Recognized Claim |
| 109329 | 530185223 | No Recognized Claim | 270753 | 530388926 | No Recognized Claim | 432177 | 530581542 | No Recognized Claim |
| 109330 | 530185224 | No Eligible Purchases | 270754 | 530388928 | No Recognized Claim | 432178 | 530581543 | No Recognized Claim |
| 109331 | 530185225 | No Recognized Claim | 270755 | 530388931 | No Recognized Claim | 432179 | 530581547 | No Eligible Purchases |
| 109332 | 530185226 | No Recognized Claim | 270756 | 530388932 | No Recognized Claim | 432180 | 530581549 | No Recognized Claim |
| 109333 | 530185227 | No Recognized Claim | 270757 | 530388934 | No Recognized Claim | 432181 | 530581550 | No Recognized Claim |
| 109334 | 530185228 | No Recognized Claim | 270758 | 530388935 | No Recognized Claim | 432182 | 530581551 | No Recognized Claim |
| 109335 | 530185229 | No Eligible Purchases | 270759 | 530388936 | No Recognized Claim | 432183 | 530581552 | No Recognized Claim |
| 109336 | 530185231 | No Eligible Purchases | 270760 | 530388937 | No Eligible Purchases | 432184 | 530581553 | No Recognized Claim |
| 109337 | 530185232 | No Recognized Claim | 270761 | 530388938 | No Recognized Claim | 432185 | 530581554 | No Recognized Claim |
| 109338 | 530185233 | No Recognized Claim | 270762 | 530388939 | No Recognized Claim | 432186 | 530581555 | No Recognized Claim |
| 109339 | 530185234 | No Recognized Claim | 270763 | 530388940 | No Recognized Claim | 432187 | 530581556 | No Recognized Claim |
| 109340 | 530185235 | No Recognized Claim | 270764 | 530388941 | No Recognized Claim | 432188 | 530581557 | No Recognized Claim |
| 109341 | 530185236 | No Recognized Claim | 270765 | 530388942 | No Recognized Claim | 432189 | 530581559 | No Recognized Claim |
| 109342 | 530185237 | No Recognized Claim | 270766 | 530388945 | No Recognized Claim | 432190 | 530581560 | No Recognized Claim |
| 109343 | 530185238 | No Eligible Purchases | 270767 | 530388946 | No Recognized Claim | 432191 | 530581561 | No Recognized Claim |
| 109344 | 530185239 | No Eligible Purchases | 270768 | 530388947 | No Recognized Claim | 432192 | 530581563 | No Recognized Claim |
| 109345 | 530185240 | No Eligible Purchases | 270769 | 530388948 | No Recognized Claim | 432193 | 530581564 | No Recognized Claim |
| 109346 | 530185241 | No Eligible Purchases | 270770 | 530388951 | No Recognized Claim | 432194 | 530581565 | No Recognized Claim |
| 109347 | 530185242 | No Recognized Claim | 270771 | 530388952 | No Recognized Claim | 432195 | 530581567 | No Recognized Claim |
| 109348 | 530185243 | No Recognized Claim | 270772 | 530388953 | No Recognized Claim | 432196 | 530581568 | No Recognized Claim |
| 109349 | 530185244 | No Recognized Claim | 270773 | 530388955 | No Recognized Claim | 432197 | 530581569 | No Recognized Claim |
| 109350 | 530185245 | No Recognized Claim | 270774 | 530388957 | No Recognized Claim | 432198 | 530581570 | No Recognized Claim |
| 109351 | 530185246 | No Eligible Purchases | 270775 | 530388959 | No Recognized Claim | 432199 | 530581571 | No Recognized Claim |
| 109352 | 530185247 | No Eligible Purchases | 270776 | 530388960 | No Recognized Claim | 432200 | 530581574 | No Recognized Claim |
| 109353 | 530185248 | No Recognized Claim | 270777 | 530388962 | No Recognized Claim | 432201 | 530581575 | No Recognized Claim |
| 109354 | 530185249 | No Recognized Claim | 270778 | 530388963 | No Recognized Claim | 432202 | 530581577 | No Recognized Claim |
| 109355 | 530185250 | No Recognized Claim | 270779 | 530388964 | No Recognized Claim | 432203 | 530581581 | No Recognized Claim |
| 109356 | 530185251 | No Recognized Claim | 270780 | 530388966 | No Recognized Claim | 432204 | 530581582 | No Recognized Claim |
| 109357 | 530185252 | No Eligible Purchases | 270781 | 530388969 | No Recognized Claim | 432205 | 530581583 | No Recognized Claim |
| 109358 | 530185253 | No Eligible Purchases | 270782 | 530388970 | No Eligible Purchases | 432206 | 530581587 | No Recognized Claim |
| 109359 | 530185254 | No Recognized Claim | 270783 | 530388972 | No Recognized Claim | 432207 | 530581588 | No Recognized Claim |
| 109360 | 530185255 | No Recognized Claim | 270784 | 530388973 | No Recognized Claim | 432208 | 530581589 | No Recognized Claim |
| 109361 | 530185256 | No Recognized Claim | 270785 | 530388977 | No Recognized Claim | 432209 | 530581590 | No Recognized Claim |
| 109362 | 530185257 | No Recognized Claim | 270786 | 530388978 | No Recognized Claim | 432210 | 530581591 | No Recognized Claim |
| 109363 | 530185258 | No Eligible Purchases | 270787 | 530388979 | No Recognized Claim | 432211 | 530581592 | No Recognized Claim |
| 109364 | 530185259 | No Recognized Claim | 270788 | 530388980 | No Recognized Claim | 432212 | 530581594 | No Recognized Claim |
| 109365 | 530185260 | No Recognized Claim | 270789 | 530388981 | No Recognized Claim | 432213 | 530581595 | No Recognized Claim |
| 109366 | 530185261 | No Recognized Claim | 270790 | 530388982 | No Recognized Claim | 432214 | 530581596 | No Recognized Claim |
| 109367 | 530185262 | No Recognized Claim | 270791 | 530388984 | No Recognized Claim | 432215 | 530581597 | No Recognized Claim |
| 109368 | 530185263 | No Recognized Claim | 270792 | 530388985 | No Recognized Claim | 432216 | 530581598 | No Recognized Claim |
| 109369 | 530185264 | No Recognized Claim | 270793 | 530388986 | No Recognized Claim | 432217 | 530581601 | No Recognized Claim |
| 109370 | 530185265 | No Recognized Claim | 270794 | 530388987 | No Recognized Claim | 432218 | 530581603 | No Recognized Claim |
| 109371 | 530185266 | No Eligible Purchases | 270795 | 530388989 | No Recognized Claim | 432219 | 530581604 | No Recognized Claim |
| 109372 | 530185267 | No Recognized Claim | 270796 | 530388990 | No Recognized Claim | 432220 | 530581605 | No Recognized Claim |
| 109373 | 530185268 | No Recognized Claim | 270797 | 530388991 | No Recognized Claim | 432221 | 530581609 | No Recognized Claim |
| 109374 | 530185269 | No Recognized Claim | 270798 | 530388993 | No Recognized Claim | 432222 | 530581613 | No Recognized Claim |
| 109375 | 530185270 | No Recognized Claim | 270799 | 530388994 | No Eligible Purchases | 432223 | 530581620 | No Recognized Claim |
| 109376 | 530185271 | No Eligible Purchases | 270800 | 530388996 | No Recognized Claim | 432224 | 530581621 | No Recognized Claim |
| 109377 | 530185272 | No Eligible Purchases | 270801 | 530388997 | No Recognized Claim | 432225 | 530581623 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 109378 | 530185273 | No Eligible Purchases | 270802 | 530389000 | No Recognized Claim | 432226 | 530581624 | No Recognized Claim |
| 109379 | 530185274 | No Recognized Claim | 270803 | 530389001 | No Recognized Claim | 432227 | 530581625 | No Recognized Claim |
| 109380 | 530185275 | No Recognized Claim | 270804 | 530389004 | No Eligible Purchases | 432228 | 530581626 | No Recognized Claim |
| 109381 | 530185276 | No Eligible Purchases | 270805 | 530389006 | No Recognized Claim | 432229 | 530581628 | No Recognized Claim |
| 109382 | 530185277 | No Eligible Purchases | 270806 | 530389007 | No Recognized Claim | 432230 | 530581630 | No Recognized Claim |
| 109383 | 530185278 | No Recognized Claim | 270807 | 530389009 | No Recognized Claim | 432231 | 530581631 | No Recognized Claim |
| 109384 | 530185279 | No Eligible Purchases | 270808 | 530389010 | No Recognized Claim | 432232 | 530581632 | No Recognized Claim |
| 109385 | 530185280 | No Recognized Claim | 270809 | 530389011 | No Recognized Claim | 432233 | 530581633 | No Recognized Claim |
| 109386 | 530185281 | No Eligible Purchases | 270810 | 530389012 | No Recognized Claim | 432234 | 530581638 | No Recognized Claim |
| 109387 | 530185282 | No Eligible Purchases | 270811 | 530389014 | No Recognized Claim | 432235 | 530581640 | No Recognized Claim |
| 109388 | 530185283 | No Eligible Purchases | 270812 | 530389018 | No Recognized Claim | 432236 | 530581642 | No Recognized Claim |
| 109389 | 530185284 | No Recognized Claim | 270813 | 530389019 | No Recognized Claim | 432237 | 530581644 | No Recognized Claim |
| 109390 | 530185285 | No Recognized Claim | 270814 | 530389020 | No Recognized Claim | 432238 | 530581645 | No Recognized Claim |
| 109391 | 530185286 | No Recognized Claim | 270815 | 530389022 | No Recognized Claim | 432239 | 530581646 | No Recognized Claim |
| 109392 | 530185287 | No Recognized Claim | 270816 | 530389026 | No Recognized Claim | 432240 | 530581647 | No Recognized Claim |
| 109393 | 530185288 | No Recognized Claim | 270817 | 530389027 | No Recognized Claim | 432241 | 530581649 | No Recognized Claim |
| 109394 | 530185289 | No Eligible Purchases | 270818 | 530389028 | No Recognized Claim | 432242 | 530581650 | No Recognized Claim |
| 109395 | 530185290 | No Recognized Claim | 270819 | 530389033 | No Recognized Claim | 432243 | 530581651 | No Eligible Purchases |
| 109396 | 530185291 | No Recognized Claim | 270820 | 530389034 | No Recognized Claim | 432244 | 530581652 | No Recognized Claim |
| 109397 | 530185292 | No Recognized Claim | 270821 | 530389035 | No Recognized Claim | 432245 | 530581653 | No Recognized Claim |
| 109398 | 530185293 | No Recognized Claim | 270822 | 530389036 | No Recognized Claim | 432246 | 530581654 | No Recognized Claim |
| 109399 | 530185294 | No Recognized Claim | 270823 | 530389037 | No Recognized Claim | 432247 | 530581655 | No Recognized Claim |
| 109400 | 530185295 | No Eligible Purchases | 270824 | 530389038 | No Recognized Claim | 432248 | 530581656 | No Recognized Claim |
| 109401 | 530185296 | No Recognized Claim | 270825 | 530389039 | No Recognized Claim | 432249 | 530581657 | No Recognized Claim |
| 109402 | 530185297 | No Eligible Purchases | 270826 | 530389043 | No Recognized Claim | 432250 | 530581658 | No Eligible Purchases |
| 109403 | 530185298 | No Recognized Claim | 270827 | 530389044 | No Recognized Claim | 432251 | 530581659 | No Eligible Purchases |
| 109404 | 530185299 | No Recognized Claim | 270828 | 530389045 | No Recognized Claim | 432252 | 530581660 | No Recognized Claim |
| 109405 | 530185300 | No Recognized Claim | 270829 | 530389046 | No Recognized Claim | 432253 | 530581661 | No Recognized Claim |
| 109406 | 530185301 | No Recognized Claim | 270830 | 530389051 | No Recognized Claim | 432254 | 530581662 | No Recognized Claim |
| 109407 | 530185302 | No Recognized Claim | 270831 | 530389052 | No Recognized Claim | 432255 | 530581663 | No Recognized Claim |
| 109408 | 530185303 | No Eligible Purchases | 270832 | 530389054 | No Recognized Claim | 432256 | 530581664 | No Eligible Purchases |
| 109409 | 530185304 | No Recognized Claim | 270833 | 530389056 | No Recognized Claim | 432257 | 530581665 | No Recognized Claim |
| 109410 | 530185305 | No Recognized Claim | 270834 | 530389058 | No Recognized Claim | 432258 | 530581667 | No Recognized Claim |
| 109411 | 530185307 | No Recognized Claim | 270835 | 530389059 | No Recognized Claim | 432259 | 530581669 | No Recognized Claim |
| 109412 | 530185308 | No Recognized Claim | 270836 | 530389063 | No Recognized Claim | 432260 | 530581670 | No Recognized Claim |
| 109413 | 530185309 | No Recognized Claim | 270837 | 530389064 | No Recognized Claim | 432261 | 530581672 | No Recognized Claim |
| 109414 | 530185311 | No Recognized Claim | 270838 | 530389065 | No Recognized Claim | 432262 | 530581673 | No Recognized Claim |
| 109415 | 530185312 | No Recognized Claim | 270839 | 530389066 | No Recognized Claim | 432263 | 530581674 | No Recognized Claim |
| 109416 | 530185313 | No Eligible Purchases | 270840 | 530389068 | No Recognized Claim | 432264 | 530581675 | No Recognized Claim |
| 109417 | 530185314 | No Recognized Claim | 270841 | 530389069 | No Eligible Purchases | 432265 | 530581676 | No Recognized Claim |
| 109418 | 530185316 | No Recognized Claim | 270842 | 530389070 | No Recognized Claim | 432266 | 530581680 | No Recognized Claim |
| 109419 | 530185317 | No Eligible Purchases | 270843 | 530389071 | No Recognized Claim | 432267 | 530581681 | No Recognized Claim |
| 109420 | 530185319 | No Recognized Claim | 270844 | 530389072 | No Recognized Claim | 432268 | 530581682 | No Recognized Claim |
| 109421 | 530185320 | No Recognized Claim | 270845 | 530389073 | No Recognized Claim | 432269 | 530581683 | No Recognized Claim |
| 109422 | 530185321 | No Recognized Claim | 270846 | 530389075 | No Recognized Claim | 432270 | 530581684 | No Recognized Claim |
| 109423 | 530185322 | No Eligible Purchases | 270847 | 530389076 | No Recognized Claim | 432271 | 530581686 | No Recognized Claim |
| 109424 | 530185323 | No Recognized Claim | 270848 | 530389077 | No Recognized Claim | 432272 | 530581687 | No Recognized Claim |
| 109425 | 530185324 | No Recognized Claim | 270849 | 530389078 | No Recognized Claim | 432273 | 530581688 | No Recognized Claim |
| 109426 | 530185325 | No Recognized Claim | 270850 | 530389080 | No Recognized Claim | 432274 | 530581689 | No Recognized Claim |
| 109427 | 530185327 | No Recognized Claim | 270851 | 530389081 | No Recognized Claim | 432275 | 530581690 | No Recognized Claim |
| 109428 | 530185328 | No Recognized Claim | 270852 | 530389083 | No Recognized Claim | 432276 | 530581691 | No Recognized Claim |
| 109429 | 530185329 | No Eligible Purchases | 270853 | 530389084 | No Recognized Claim | 432277 | 530581692 | No Recognized Claim |
| 109430 | 530185330 | No Recognized Claim | 270854 | 530389088 | No Recognized Claim | 432278 | 530581693 | No Recognized Claim |
| 109431 | 530185331 | No Eligible Purchases | 270855 | 530389093 | No Recognized Claim | 432279 | 530581694 | No Recognized Claim |
| 109432 | 530185332 | No Eligible Purchases | 270856 | 530389094 | No Recognized Claim | 432280 | 530581695 | No Recognized Claim |
| 109433 | 530185333 | No Recognized Claim | 270857 | 530389095 | No Recognized Claim | 432281 | 530581696 | No Eligible Purchases |
| 109434 | 530185335 | No Recognized Claim | 270858 | 530389097 | No Recognized Claim | 432282 | 530581697 | No Recognized Claim |
| 109435 | 530185336 | No Eligible Purchases | 270859 | 530389099 | No Recognized Claim | 432283 | 530581698 | No Recognized Claim |
| 109436 | 530185337 | No Recognized Claim | 270860 | 530389103 | No Recognized Claim | 432284 | 530581700 | No Recognized Claim |
| 109437 | 530185338 | No Eligible Purchases | 270861 | 530389106 | No Eligible Purchases | 432285 | 530581701 | No Recognized Claim |
| 109438 | 530185339 | No Recognized Claim | 270862 | 530389107 | No Recognized Claim | 432286 | 530581703 | No Recognized Claim |
| 109439 | 530185340 | No Recognized Claim | 270863 | 530389108 | No Recognized Claim | 432287 | 530581704 | No Recognized Claim |
| 109440 | 530185341 | No Recognized Claim | 270864 | 530389109 | No Recognized Claim | 432288 | 530581705 | No Recognized Claim |
| 109441 | 530185342 | No Recognized Claim | 270865 | 530389111 | No Recognized Claim | 432289 | 530581706 | No Recognized Claim |
| 109442 | 530185343 | No Recognized Claim | 270866 | 530389112 | No Recognized Claim | 432290 | 530581707 | No Recognized Claim |
| 109443 | 530185344 | No Recognized Claim | 270867 | 530389113 | No Recognized Claim | 432291 | 530581708 | No Recognized Claim |
| 109444 | 530185345 | No Eligible Purchases | 270868 | 530389115 | No Recognized Claim | 432292 | 530581710 | No Recognized Claim |
| 109445 | 530185346 | No Eligible Purchases | 270869 | 530389115 | No Recognized Claim | 432293 | 530581711 | No Recognized Claim |
| 109446 | 530185347 | No Eligible Purchases | 270870 | 530389116 | No Recognized Claim | 432294 | 530581712 | No Recognized Claim |
| 109447 | 530185348 | No Eligible Purchases | 270871 | 530389117 | No Eligible Purchases | 432295 | 530581713 | No Recognized Claim |
| 109448 | 530185349 | No Eligible Purchases | 270872 | 530389118 | No Recognized Claim | 432296 | 530581714 | No Recognized Claim |
| 109449 | 530185351 | No Eligible Purchases | 270873 | 530389121 | No Recognized Claim | 432297 | 530581715 | No Recognized Claim |
| 109450 | 530185352 | No Eligible Purchases | 270874 | 530389122 | No Recognized Claim | 432298 | 530581716 | No Recognized Claim |
| 109451 | 530185353 | No Eligible Purchases | 270875 | 530389123 | No Recognized Claim | 432299 | 530581717 | No Recognized Claim |
| 109452 | 530185355 | No Recognized Claim | 270876 | 530389124 | No Recognized Claim | 432300 | 530581718 | No Recognized Claim |
| 109453 | 530185356 | No Recognized Claim | 270877 | 530389125 | No Eligible Purchases | 432301 | 530581719 | No Recognized Claim |
| 109454 | 530185357 | No Eligible Purchases | 270878 | 530389127 | No Recognized Claim | 432302 | 530581720 | No Recognized Claim |
| 109455 | 530185358 | No Recognized Claim | 270879 | 530389129 | No Recognized Claim | 432303 | 530581721 | No Recognized Claim |
| 109456 | 530185359 | No Eligible Purchases | 270880 | 530389130 | No Recognized Claim | 432304 | 530581722 | No Recognized Claim |
| 109457 | 530185360 | No Recognized Claim | 270881 | 530389131 | No Recognized Claim | 432305 | 530581724 | No Recognized Claim |
| 109458 | 530185361 | No Recognized Claim | 270882 | 530389133 | No Recognized Claim | 432306 | 530581725 | No Recognized Claim |
| 109459 | 530185362 | No Recognized Claim | 270883 | 530389133 | No Recognized Claim | 432307 | 530581726 | No Recognized Claim |
| 109460 | 530185363 | No Recognized Claim | 270884 | 530389134 | No Recognized Claim | 432308 | 530581727 | No Recognized Claim |
| 109461 | 530185364 | No Recognized Claim | 270885 | 530389136 | No Recognized Claim | 432309 | 530581728 | No Recognized Claim |
| 109462 | 530185365 | No Recognized Claim | 270886 | 530389137 | No Recognized Claim | 432310 | 530581730 | No Recognized Claim |
| 109463 | 530185366 | No Eligible Purchases | 270887 | 530389138 | No Recognized Claim | 432311 | 530581731 | No Recognized Claim |
| 109464 | 530185367 | No Recognized Claim | 270888 | 530389140 | No Recognized Claim | 432312 | 530581732 | No Recognized Claim |
| 109465 | 530185368 | No Recognized Claim | 270889 | 530389141 | No Recognized Claim | 432313 | 530581734 | No Recognized Claim |

## CenturyLink Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 109466 | 530185369 | No Eligible Purchases | 270890 | 530389142 | No Eligible Purchases | 432314 | 530581738 | No Recognized Claim |
| 109467 | 530185370 | No Recognized Claim | 270891 | 530389143 | No Recognized Claim | 432315 | 530581739 | No Recognized Claim |
| 109468 | 530185371 | No Eligible Purchases | 270892 | 530389144 | No Eligible Purchases | 432316 | 530581740 | No Recognized Claim |
| 109469 | 530185372 | No Recognized Claim | 270893 | 530389145 | No Recognized Claim | 432317 | 530581741 | No Recognized Claim |
| 109470 | 530185373 | No Recognized Claim | 270894 | 530389146 | No Recognized Claim | 432318 | 530581744 | No Eligible Purchases |
| 109471 | 530185374 | No Recognized Claim | 270895 | 530389147 | No Recognized Claim | 432319 | 530581745 | No Recognized Claim |
| 109472 | 530185375 | No Recognized Claim | 270896 | 530389148 | No Recognized Claim | 432320 | 530581746 | No Recognized Claim |
| 109473 | 530185376 | No Recognized Claim | 270897 | 530389149 | No Recognized Claim | 432321 | 530581747 | No Recognized Claim |
| 109474 | 530185377 | No Eligible Purchases | 270898 | 530389152 | No Recognized Claim | 432322 | 530581748 | No Recognized Claim |
| 109475 | 530185378 | No Recognized Claim | 270899 | 530389153 | No Recognized Claim | 432323 | 530581749 | No Recognized Claim |
| 109476 | 530185379 | No Recognized Claim | 270900 | 530389155 | No Recognized Claim | 432324 | 530581756 | No Recognized Claim |
| 109477 | 530185380 | No Eligible Purchases | 270901 | 530389156 | No Recognized Claim | 432325 | 530581757 | No Recognized Claim |
| 109478 | 530185381 | No Eligible Purchases | 270902 | 530389157 | No Recognized Claim | 432326 | 530581758 | No Recognized Claim |
| 109479 | 530185382 | No Recognized Claim | 270903 | 530389158 | No Recognized Claim | 432327 | 530581759 | No Recognized Claim |
| 109480 | 530185383 | No Eligible Purchases | 270904 | 530389159 | No Recognized Claim | 432328 | 530581760 | No Recognized Claim |
| 109481 | 530185384 | No Eligible Purchases | 270905 | 530389160 | No Recognized Claim | 432329 | 530581761 | No Recognized Claim |
| 109482 | 530185385 | No Recognized Claim | 270906 | 530389162 | No Recognized Claim | 432330 | 530581764 | No Recognized Claim |
| 109483 | 530185387 | No Recognized Claim | 270907 | 530389163 | No Eligible Purchases | 432331 | 530581765 | No Recognized Claim |
| 109484 | 530185388 | No Recognized Claim | 270908 | 530389167 | No Recognized Claim | 432332 | 530581766 | No Recognized Claim |
| 109485 | 530185389 | No Recognized Claim | 270909 | 530389169 | No Recognized Claim | 432333 | 530581767 | No Eligible Purchases |
| 109486 | 530185390 | No Recognized Claim | 270910 | 530389170 | No Recognized Claim | 432334 | 530581769 | No Recognized Claim |
| 109487 | 530185391 | No Recognized Claim | 270911 | 530389171 | No Eligible Purchases | 432335 | 530581770 | No Recognized Claim |
| 109488 | 530185392 | No Eligible Purchases | 270912 | 530389172 | No Recognized Claim | 432336 | 530581771 | No Recognized Claim |
| 109489 | 530185393 | No Recognized Claim | 270913 | 530389173 | No Recognized Claim | 432337 | 530581772 | No Recognized Claim |
| 109490 | 530185394 | No Recognized Claim | 270914 | 530389174 | No Recognized Claim | 432338 | 530581773 | No Recognized Claim |
| 109491 | 530185395 | No Recognized Claim | 270915 | 530389175 | No Recognized Claim | 432339 | 530581774 | No Recognized Claim |
| 109492 | 530185396 | No Eligible Purchases | 270916 | 530389176 | No Recognized Claim | 432340 | 530581776 | No Recognized Claim |
| 109493 | 530185397 | No Recognized Claim | 270917 | 530389177 | No Recognized Claim | 432341 | 530581777 | No Recognized Claim |
| 109494 | 530185398 | No Recognized Claim | 270918 | 530389179 | No Recognized Claim | 432342 | 530581778 | No Recognized Claim |
| 109495 | 530185399 | No Recognized Claim | 270919 | 530389180 | No Recognized Claim | 432343 | 530581779 | No Recognized Claim |
| 109496 | 530185400 | No Recognized Claim | 270920 | 530389181 | No Recognized Claim | 432344 | 530581780 | No Recognized Claim |
| 109497 | 530185401 | No Eligible Purchases | 270921 | 530389182 | No Recognized Claim | 432345 | 530581781 | No Recognized Claim |
| 109498 | 530185402 | No Recognized Claim | 270922 | 530389183 | No Recognized Claim | 432346 | 530581782 | No Recognized Claim |
| 109499 | 530185403 | No Recognized Claim | 270923 | 530389185 | No Recognized Claim | 432347 | 530581783 | No Recognized Claim |
| 109500 | 530185404 | No Eligible Purchases | 270924 | 530389187 | No Recognized Claim | 432348 | 530581784 | No Recognized Claim |
| 109501 | 530185405 | No Recognized Claim | 270925 | 530389188 | No Recognized Claim | 432349 | 530581786 | No Recognized Claim |
| 109502 | 530185406 | No Recognized Claim | 270926 | 530389189 | No Recognized Claim | 432350 | 530581787 | No Recognized Claim |
| 109503 | 530185407 | No Eligible Purchases | 270927 | 530389191 | No Recognized Claim | 432351 | 530581788 | No Recognized Claim |
| 109504 | 530185408 | No Eligible Purchases | 270928 | 530389192 | No Recognized Claim | 432352 | 530581789 | No Recognized Claim |
| 109505 | 530185410 | No Eligible Purchases | 270929 | 530389193 | No Recognized Claim | 432353 | 530581790 | No Recognized Claim |
| 109506 | 530185411 | No Recognized Claim | 270930 | 530389194 | No Recognized Claim | 432354 | 530581791 | No Recognized Claim |
| 109507 | 530185412 | No Recognized Claim | 270931 | 530389195 | No Recognized Claim | 432355 | 530581792 | No Recognized Claim |
| 109508 | 530185413 | No Recognized Claim | 270932 | 530389196 | No Recognized Claim | 432356 | 530581793 | No Recognized Claim |
| 109509 | 530185414 | No Eligible Purchases | 270933 | 530389197 | No Recognized Claim | 432357 | 530581794 | No Recognized Claim |
| 109510 | 530185415 | No Recognized Claim | 270934 | 530389199 | No Recognized Claim | 432358 | 530581795 | No Recognized Claim |
| 109511 | 530185416 | No Eligible Purchases | 270935 | 530389200 | No Recognized Claim | 432359 | 530581796 | No Recognized Claim |
| 109512 | 530185417 | No Eligible Purchases | 270936 | 530389203 | No Eligible Purchases | 432360 | 530581799 | No Recognized Claim |
| 109513 | 530185418 | No Recognized Claim | 270937 | 530389204 | No Eligible Purchases | 432361 | 530581800 | No Recognized Claim |
| 109514 | 530185419 | No Recognized Claim | 270938 | 530389208 | No Recognized Claim | 432362 | 530581801 | No Recognized Claim |
| 109515 | 530185421 | No Recognized Claim | 270939 | 530389209 | No Recognized Claim | 432363 | 530581802 | No Recognized Claim |
| 109516 | 530185422 | No Recognized Claim | 270940 | 530389211 | No Recognized Claim | 432364 | 530581803 | No Recognized Claim |
| 109517 | 530185423 | No Recognized Claim | 270941 | 530389212 | No Recognized Claim | 432365 | 530581804 | No Recognized Claim |
| 109518 | 530185424 | No Eligible Purchases | 270942 | 530389213 | No Recognized Claim | 432366 | 530581805 | No Recognized Claim |
| 109519 | 530185425 | No Recognized Claim | 270943 | 530389215 | No Recognized Claim | 432367 | 530581806 | No Recognized Claim |
| 109520 | 530185426 | No Recognized Claim | 270944 | 530389216 | No Recognized Claim | 432368 | 530581808 | No Recognized Claim |
| 109521 | 530185427 | No Recognized Claim | 270945 | 530389218 | No Recognized Claim | 432369 | 530581809 | No Recognized Claim |
| 109522 | 530185428 | No Recognized Claim | 270946 | 530389219 | No Recognized Claim | 432370 | 530581813 | No Recognized Claim |
| 109523 | 530185429 | No Recognized Claim | 270947 | 530389220 | No Recognized Claim | 432371 | 530581814 | No Recognized Claim |
| 109524 | 530185430 | No Recognized Claim | 270948 | 530389221 | No Recognized Claim | 432372 | 530581815 | No Recognized Claim |
| 109525 | 530185431 | No Recognized Claim | 270949 | 530389223 | No Recognized Claim | 432373 | 530581816 | No Recognized Claim |
| 109526 | 530185432 | No Eligible Purchases | 270950 | 530389225 | No Recognized Claim | 432374 | 530581817 | No Recognized Claim |
| 109527 | 530185433 | No Recognized Claim | 270951 | 530389226 | No Recognized Claim | 432375 | 530581818 | No Recognized Claim |
| 109528 | 530185434 | No Recognized Claim | 270952 | 530389227 | No Recognized Claim | 432376 | 530581819 | No Recognized Claim |
| 109529 | 530185435 | No Recognized Claim | 270953 | 530389228 | No Recognized Claim | 432377 | 530581820 | No Recognized Claim |
| 109530 | 530185436 | No Recognized Claim | 270954 | 530389229 | No Recognized Claim | 432378 | 530581821 | No Recognized Claim |
| 109531 | 530185439 | No Recognized Claim | 270955 | 530389230 | No Recognized Claim | 432379 | 530581823 | No Recognized Claim |
| 109532 | 530185440 | No Recognized Claim | 270956 | 530389231 | No Recognized Claim | 432380 | 530581824 | No Recognized Claim |
| 109533 | 530185442 | No Recognized Claim | 270957 | 530389232 | No Recognized Claim | 432381 | 530581825 | No Recognized Claim |
| 109534 | 530185443 | No Recognized Claim | 270958 | 530389233 | No Recognized Claim | 432382 | 530581828 | No Recognized Claim |
| 109535 | 530185444 | No Recognized Claim | 270959 | 530389234 | No Recognized Claim | 432383 | 530581832 | No Recognized Claim |
| 109536 | 530185445 | No Recognized Claim | 270960 | 530389235 | No Recognized Claim | 432384 | 530581833 | No Recognized Claim |
| 109537 | 530185446 | No Recognized Claim | 270961 | 530389236 | No Recognized Claim | 432385 | 530581835 | No Recognized Claim |
| 109538 | 530185447 | No Recognized Claim | 270962 | 530389237 | No Recognized Claim | 432386 | 530581836 | No Recognized Claim |
| 109539 | 530185448 | No Recognized Claim | 270963 | 530389238 | No Recognized Claim | 432387 | 530581837 | No Recognized Claim |
| 109540 | 530185449 | No Eligible Purchases | 270964 | 530389239 | No Recognized Claim | 432388 | 530581839 | No Recognized Claim |
| 109541 | 530185450 | No Recognized Claim | 270965 | 530389240 | No Recognized Claim | 432389 | 530581840 | No Recognized Claim |
| 109542 | 530185451 | No Eligible Purchases | 270966 | 530389241 | No Recognized Claim | 432390 | 530581841 | No Recognized Claim |
| 109543 | 530185452 | No Recognized Claim | 270967 | 530389242 | No Recognized Claim | 432391 | 530581842 | No Recognized Claim |
| 109544 | 530185453 | No Recognized Claim | 270968 | 530389243 | No Recognized Claim | 432392 | 530581843 | No Recognized Claim |
| 109545 | 530185454 | No Recognized Claim | 270969 | 530389247 | No Recognized Claim | 432393 | 530581844 | No Recognized Claim |
| 109546 | 530185455 | No Recognized Claim | 270970 | 530389252 | No Recognized Claim | 432394 | 530581845 | No Recognized Claim |
| 109547 | 530185456 | No Recognized Claim | 270971 | 530389253 | No Recognized Claim | 432395 | 530581846 | No Recognized Claim |
| 109548 | 530185457 | No Eligible Purchases | 270972 | 530389256 | No Recognized Claim | 432396 | 530581847 | No Eligible Purchases |
| 109549 | 530185458 | No Recognized Claim | 270973 | 530389258 | No Recognized Claim | 432397 | 530581849 | No Recognized Claim |
| 109550 | 530185459 | No Recognized Claim | 270974 | 530389259 | No Recognized Claim | 432398 | 530581850 | No Recognized Claim |
| 109551 | 530185460 | No Eligible Purchases | 270975 | 530389260 | No Recognized Claim | 432399 | 530581851 | No Recognized Claim |
| 109552 | 530185461 | No Eligible Purchases | 270976 | 530389261 | No Recognized Claim | 432400 | 530581852 | No Recognized Claim |
| 109553 | 530185462 | No Eligible Purchases | 270977 | 530389263 | No Recognized Claim | 432401 | 530581853 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 109554 | 530185463 | No Eligible Purchases | 270978 | 530389264 | No Recognized Claim | 432402 | 530581854 | No Recognized Claim |
| 109555 | 530185464 | No Recognized Claim | 270979 | 530389266 | No Recognized Claim | 432403 | 530581857 | No Recognized Claim |
| 109556 | 530185465 | No Eligible Purchases | 270980 | 530389267 | No Recognized Claim | 432404 | 530581858 | No Eligible Purchases |
| 109557 | 530185466 | No Eligible Purchases | 270981 | 530389268 | No Recognized Claim | 432405 | 530581859 | No Recognized Claim |
| 109558 | 530185467 | No Recognized Claim | 270982 | 530389269 | No Recognized Claim | 432406 | 530581860 | No Recognized Claim |
| 109559 | 530185468 | No Eligible Purchases | 270983 | 530389270 | No Recognized Claim | 432407 | 530581861 | No Recognized Claim |
| 109560 | 530185469 | No Recognized Claim | 270984 | 530389271 | No Recognized Claim | 432408 | 530581862 | No Recognized Claim |
| 109561 | 530185470 | No Recognized Claim | 270985 | 530389272 | No Recognized Claim | 432409 | 530581863 | No Recognized Claim |
| 109562 | 530185471 | No Recognized Claim | 270986 | 530389273 | No Recognized Claim | 432410 | 530581865 | No Recognized Claim |
| 109563 | 530185472 | No Recognized Claim | 270987 | 530389275 | No Recognized Claim | 432411 | 530581867 | No Recognized Claim |
| 109564 | 530185473 | No Eligible Purchases | 270988 | 530389276 | No Recognized Claim | 432412 | 530581868 | No Recognized Claim |
| 109565 | 530185474 | No Recognized Claim | 270989 | 530389278 | No Recognized Claim | 432413 | 530581869 | No Recognized Claim |
| 109566 | 530185476 | No Eligible Purchases | 270990 | 530389280 | No Recognized Claim | 432414 | 530581870 | No Recognized Claim |
| 109567 | 530185477 | No Recognized Claim | 270991 | 530389283 | No Recognized Claim | 432415 | 530581871 | No Recognized Claim |
| 109568 | 530185479 | No Recognized Claim | 270992 | 530389284 | No Recognized Claim | 432416 | 530581872 | No Recognized Claim |
| 109569 | 530185480 | No Eligible Purchases | 270993 | 530389286 | No Recognized Claim | 432417 | 530581873 | No Recognized Claim |
| 109570 | 530185481 | No Eligible Purchases | 270994 | 530389287 | No Recognized Claim | 432418 | 530581874 | No Recognized Claim |
| 109571 | 530185482 | No Eligible Purchases | 270995 | 530389289 | No Recognized Claim | 432419 | 530581875 | No Recognized Claim |
| 109572 | 530185483 | No Recognized Claim | 270996 | 530389290 | No Recognized Claim | 432420 | 530581876 | No Recognized Claim |
| 109573 | 530185484 | No Recognized Claim | 270997 | 530389291 | No Eligible Purchases | 432421 | 530581877 | No Recognized Claim |
| 109574 | 530185485 | No Recognized Claim | 270998 | 530389292 | No Recognized Claim | 432422 | 530581878 | No Recognized Claim |
| 109575 | 530185486 | No Recognized Claim | 270999 | 530389293 | No Recognized Claim | 432423 | 530581881 | No Recognized Claim |
| 109576 | 530185487 | No Eligible Purchases | 271000 | 530389295 | No Recognized Claim | 432424 | 530581882 | No Recognized Claim |
| 109577 | 530185488 | No Eligible Purchases | 271001 | 530389297 | No Eligible Purchases | 432425 | 530581884 | No Recognized Claim |
| 109578 | 530185490 | No Recognized Claim | 271002 | 530389298 | No Recognized Claim | 432426 | 530581885 | No Recognized Claim |
| 109579 | 530185491 | No Recognized Claim | 271003 | 530389300 | No Recognized Claim | 432427 | 530581886 | No Recognized Claim |
| 109580 | 530185493 | No Recognized Claim | 271004 | 530389301 | No Recognized Claim | 432428 | 530581887 | No Recognized Claim |
| 109581 | 530185494 | No Recognized Claim | 271005 | 530389303 | No Recognized Claim | 432429 | 530581888 | No Recognized Claim |
| 109582 | 530185495 | No Recognized Claim | 271006 | 530389304 | No Recognized Claim | 432430 | 530581889 | No Eligible Purchases |
| 109583 | 530185496 | No Recognized Claim | 271007 | 530389305 | No Recognized Claim | 432431 | 530581891 | No Recognized Claim |
| 109584 | 530185497 | No Recognized Claim | 271008 | 530389306 | No Eligible Purchases | 432432 | 530581892 | No Recognized Claim |
| 109585 | 530185498 | No Recognized Claim | 271009 | 530389307 | No Recognized Claim | 432433 | 530581894 | No Recognized Claim |
| 109586 | 530185499 | No Eligible Purchases | 271010 | 530389308 | No Recognized Claim | 432434 | 530581895 | No Recognized Claim |
| 109587 | 530185500 | No Recognized Claim | 271011 | 530389309 | No Recognized Claim | 432435 | 530581896 | No Recognized Claim |
| 109588 | 530185501 | No Recognized Claim | 271012 | 530389311 | No Recognized Claim | 432436 | 530581898 | No Recognized Claim |
| 109589 | 530185502 | No Recognized Claim | 271013 | 530389312 | No Recognized Claim | 432437 | 530581900 | No Recognized Claim |
| 109590 | 530185503 | No Recognized Claim | 271014 | 530389313 | No Recognized Claim | 432438 | 530581901 | No Recognized Claim |
| 109591 | 530185504 | No Recognized Claim | 271015 | 530389315 | No Recognized Claim | 432439 | 530581902 | No Recognized Claim |
| 109592 | 530185505 | No Eligible Purchases | 271016 | 530389317 | No Recognized Claim | 432440 | 530581903 | No Recognized Claim |
| 109593 | 530185506 | No Recognized Claim | 271017 | 530389320 | No Eligible Purchases | 432441 | 530581904 | No Recognized Claim |
| 109594 | 530185507 | No Recognized Claim | 271018 | 530389323 | No Recognized Claim | 432442 | 530581905 | No Eligible Purchases |
| 109595 | 530185508 | No Recognized Claim | 271019 | 530389324 | No Recognized Claim | 432443 | 530581907 | No Recognized Claim |
| 109596 | 530185509 | No Eligible Purchases | 271020 | 530389325 | No Recognized Claim | 432444 | 530581908 | No Recognized Claim |
| 109597 | 530185510 | No Recognized Claim | 271021 | 530389326 | No Recognized Claim | 432445 | 530581909 | No Recognized Claim |
| 109598 | 530185511 | No Recognized Claim | 271022 | 530389327 | No Recognized Claim | 432446 | 530581911 | No Recognized Claim |
| 109599 | 530185512 | No Recognized Claim | 271023 | 530389329 | No Recognized Claim | 432447 | 530581912 | No Recognized Claim |
| 109600 | 530185513 | No Recognized Claim | 271024 | 530389330 | No Recognized Claim | 432448 | 530581913 | No Recognized Claim |
| 109601 | 530185514 | No Eligible Purchases | 271025 | 530389331 | No Eligible Purchases | 432449 | 530581914 | No Recognized Claim |
| 109602 | 530185515 | No Eligible Purchases | 271026 | 530389332 | No Recognized Claim | 432450 | 530581916 | No Recognized Claim |
| 109603 | 530185516 | No Recognized Claim | 271027 | 530389333 | No Recognized Claim | 432451 | 530581917 | No Recognized Claim |
| 109604 | 530185517 | No Eligible Purchases | 271028 | 530389334 | No Recognized Claim | 432452 | 530581918 | No Recognized Claim |
| 109605 | 530185518 | No Recognized Claim | 271029 | 530389335 | No Recognized Claim | 432453 | 530581919 | No Recognized Claim |
| 109606 | 530185519 | No Eligible Purchases | 271030 | 530389336 | No Recognized Claim | 432454 | 530581921 | No Recognized Claim |
| 109607 | 530185520 | No Eligible Purchases | 271031 | 530389337 | No Recognized Claim | 432455 | 530581922 | No Recognized Claim |
| 109608 | 530185521 | No Eligible Purchases | 271032 | 530389338 | No Recognized Claim | 432456 | 530581924 | No Recognized Claim |
| 109609 | 530185522 | No Eligible Purchases | 271033 | 530389341 | No Recognized Claim | 432457 | 530581925 | No Recognized Claim |
| 109610 | 530185523 | No Recognized Claim | 271034 | 530389342 | No Eligible Purchases | 432458 | 530581926 | No Recognized Claim |
| 109611 | 530185524 | No Eligible Purchases | 271035 | 530389343 | No Recognized Claim | 432459 | 530581927 | No Recognized Claim |
| 109612 | 530185526 | No Recognized Claim | 271036 | 530389344 | No Recognized Claim | 432460 | 530581929 | No Recognized Claim |
| 109613 | 530185527 | No Eligible Purchases | 271037 | 530389346 | No Recognized Claim | 432461 | 530581930 | No Recognized Claim |
| 109614 | 530185528 | No Recognized Claim | 271038 | 530389349 | No Recognized Claim | 432462 | 530581932 | No Recognized Claim |
| 109615 | 530185529 | No Eligible Purchases | 271039 | 530389350 | No Recognized Claim | 432463 | 530581933 | No Eligible Purchases |
| 109616 | 530185530 | No Recognized Claim | 271040 | 530389351 | No Recognized Claim | 432464 | 530581936 | No Recognized Claim |
| 109617 | 530185531 | No Recognized Claim | 271041 | 530389352 | No Recognized Claim | 432465 | 530581941 | No Recognized Claim |
| 109618 | 530185532 | No Eligible Purchases | 271042 | 530389353 | No Recognized Claim | 432466 | 530581942 | No Recognized Claim |
| 109619 | 530185533 | No Recognized Claim | 271043 | 530389357 | No Recognized Claim | 432467 | 530581943 | No Recognized Claim |
| 109620 | 530185534 | No Recognized Claim | 271044 | 530389358 | No Eligible Purchases | 432468 | 530581944 | No Recognized Claim |
| 109621 | 530185536 | No Recognized Claim | 271045 | 530389360 | No Recognized Claim | 432469 | 530581945 | No Recognized Claim |
| 109622 | 530185537 | No Recognized Claim | 271046 | 530389361 | No Recognized Claim | 432470 | 530581946 | No Recognized Claim |
| 109623 | 530185538 | No Eligible Purchases | 271047 | 530389362 | No Recognized Claim | 432471 | 530581948 | No Eligible Purchases |
| 109624 | 530185539 | No Recognized Claim | 271048 | 530389364 | No Recognized Claim | 432472 | 530581952 | No Recognized Claim |
| 109625 | 530185540 | No Eligible Purchases | 271049 | 530389365 | No Recognized Claim | 432473 | 530581954 | No Recognized Claim |
| 109626 | 530185541 | No Recognized Claim | 271050 | 530389366 | No Recognized Claim | 432474 | 530581955 | No Recognized Claim |
| 109627 | 530185542 | No Recognized Claim | 271051 | 530389367 | No Recognized Claim | 432475 | 530581956 | No Recognized Claim |
| 109628 | 530185543 | No Recognized Claim | 271052 | 530389369 | No Recognized Claim | 432476 | 530581957 | No Recognized Claim |
| 109629 | 530185544 | No Recognized Claim | 271053 | 530389371 | No Eligible Purchases | 432477 | 530581960 | No Recognized Claim |
| 109630 | 530185545 | No Eligible Purchases | 271054 | 530389372 | No Recognized Claim | 432478 | 530581961 | No Recognized Claim |
| 109631 | 530185546 | No Recognized Claim | 271055 | 530389373 | No Recognized Claim | 432479 | 530581962 | No Recognized Claim |
| 109632 | 530185547 | No Recognized Claim | 271056 | 530389374 | No Recognized Claim | 432480 | 530581965 | No Recognized Claim |
| 109633 | 530185548 | No Eligible Purchases | 271057 | 530389378 | No Recognized Claim | 432481 | 530581966 | No Recognized Claim |
| 109634 | 530185549 | No Recognized Claim | 271058 | 530389380 | No Recognized Claim | 432482 | 530581967 | No Recognized Claim |
| 109635 | 530185551 | No Eligible Purchases | 271059 | 530389381 | No Recognized Claim | 432483 | 530581968 | No Recognized Claim |
| 109636 | 530185552 | No Recognized Claim | 271060 | 530389382 | No Recognized Claim | 432484 | 530581969 | No Recognized Claim |
| 109637 | 530185553 | No Recognized Claim | 271061 | 530389384 | No Eligible Purchases | 432485 | 530581970 | No Recognized Claim |
| 109638 | 530185554 | No Recognized Claim | 271062 | 530389385 | No Recognized Claim | 432486 | 530581971 | No Recognized Claim |
| 109639 | 530185555 | No Recognized Claim | 271063 | 530389386 | No Recognized Claim | 432487 | 530581973 | No Recognized Claim |
| 109640 | 530185556 | No Recognized Claim | 271064 | 530389387 | No Recognized Claim | 432488 | 530581974 | No Recognized Claim |
| 109641 | 530185557 | No Eligible Purchases | 271065 | 530389390 | No Eligible Purchases | 432489 | 530581975 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 109642 | 530185558 | No Eligible Purchases | 271066 | 530389391 | No Recognized Claim | 432490 | 530581976 | No Recognized Claim |
| 109643 | 530185559 | No Eligible Purchases | 271067 | 530389392 | No Recognized Claim | 432491 | 530581977 | No Recognized Claim |
| 109644 | 530185560 | No Eligible Purchases | 271068 | 530389393 | No Recognized Claim | 432492 | 530581978 | No Recognized Claim |
| 109645 | 530185561 | No Recognized Claim | 271069 | 530389394 | No Recognized Claim | 432493 | 530581979 | No Recognized Claim |
| 109646 | 530185562 | No Eligible Purchases | 271070 | 530389399 | No Recognized Claim | 432494 | 530581983 | No Recognized Claim |
| 109647 | 530185563 | No Eligible Purchases | 271071 | 530389401 | No Recognized Claim | 432495 | 530581984 | No Recognized Claim |
| 109648 | 530185564 | No Eligible Purchases | 271072 | 530389403 | No Recognized Claim | 432496 | 530581985 | No Recognized Claim |
| 109649 | 530185565 | No Eligible Purchases | 271073 | 530389405 | No Recognized Claim | 432497 | 530581986 | No Recognized Claim |
| 109650 | 530185566 | No Eligible Purchases | 271074 | 530389406 | No Recognized Claim | 432498 | 530581988 | No Eligible Purchases |
| 109651 | 530185567 | No Recognized Claim | 271075 | 530389407 | No Recognized Claim | 432499 | 530581989 | No Recognized Claim |
| 109652 | 530185568 | No Recognized Claim | 271076 | 530389409 | No Recognized Claim | 432500 | 530581990 | No Recognized Claim |
| 109653 | 530185569 | No Recognized Claim | 271077 | 530389410 | No Recognized Claim | 432501 | 530581992 | No Recognized Claim |
| 109654 | 530185570 | No Recognized Claim | 271078 | 530389411 | No Recognized Claim | 432502 | 530581994 | No Recognized Claim |
| 109655 | 530185571 | No Recognized Claim | 271079 | 530389412 | No Recognized Claim | 432503 | 530581995 | No Recognized Claim |
| 109656 | 530185572 | No Recognized Claim | 271080 | 530389415 | No Recognized Claim | 432504 | 530581996 | No Recognized Claim |
| 109657 | 530185573 | No Eligible Purchases | 271081 | 530389416 | No Recognized Claim | 432505 | 530581997 | No Recognized Claim |
| 109658 | 530185574 | No Recognized Claim | 271082 | 530389417 | No Recognized Claim | 432506 | 530581998 | No Recognized Claim |
| 109659 | 530185575 | No Eligible Purchases | 271083 | 530389419 | No Recognized Claim | 432507 | 530581999 | No Recognized Claim |
| 109660 | 530185576 | No Recognized Claim | 271084 | 530389420 | No Recognized Claim | 432508 | 530582000 | No Recognized Claim |
| 109661 | 530185577 | No Recognized Claim | 271085 | 530389421 | No Recognized Claim | 432509 | 530582002 | No Recognized Claim |
| 109662 | 530185578 | No Eligible Purchases | 271086 | 530389423 | No Recognized Claim | 432510 | 530582004 | No Recognized Claim |
| 109663 | 530185579 | No Recognized Claim | 271087 | 530389424 | No Recognized Claim | 432511 | 530582006 | No Recognized Claim |
| 109664 | 530185580 | No Recognized Claim | 271088 | 530389425 | No Recognized Claim | 432512 | 530582007 | No Recognized Claim |
| 109665 | 530185581 | No Recognized Claim | 271089 | 530389427 | No Recognized Claim | 432513 | 530582011 | No Eligible Purchases |
| 109666 | 530185582 | No Eligible Purchases | 271090 | 530389429 | No Recognized Claim | 432514 | 530582012 | No Recognized Claim |
| 109667 | 530185583 | No Recognized Claim | 271091 | 530389430 | No Recognized Claim | 432515 | 530582013 | No Recognized Claim |
| 109668 | 530185585 | No Recognized Claim | 271092 | 530389432 | No Eligible Purchases | 432516 | 530582014 | No Recognized Claim |
| 109669 | 530185587 | No Eligible Purchases | 271093 | 530389433 | No Recognized Claim | 432517 | 530582015 | No Recognized Claim |
| 109670 | 530185588 | No Recognized Claim | 271094 | 530389434 | No Recognized Claim | 432518 | 530582017 | No Recognized Claim |
| 109671 | 530185589 | No Eligible Purchases | 271095 | 530389435 | No Recognized Claim | 432519 | 530582018 | No Recognized Claim |
| 109672 | 530185590 | No Recognized Claim | 271096 | 530389437 | No Recognized Claim | 432520 | 530582019 | No Recognized Claim |
| 109673 | 530185591 | No Recognized Claim | 271097 | 530389439 | No Recognized Claim | 432521 | 530582020 | No Recognized Claim |
| 109674 | 530185592 | No Eligible Purchases | 271098 | 530389442 | No Recognized Claim | 432522 | 530582021 | No Recognized Claim |
| 109675 | 530185593 | No Eligible Purchases | 271099 | 530389445 | No Recognized Claim | 432523 | 530582022 | No Eligible Purchases |
| 109676 | 530185594 | No Recognized Claim | 271100 | 530389446 | No Recognized Claim | 432524 | 530582023 | No Recognized Claim |
| 109677 | 530185595 | No Recognized Claim | 271101 | 530389447 | No Recognized Claim | 432525 | 530582025 | No Recognized Claim |
| 109678 | 530185596 | No Recognized Claim | 271102 | 530389448 | No Recognized Claim | 432526 | 530582026 | No Recognized Claim |
| 109679 | 530185597 | No Recognized Claim | 271103 | 530389449 | No Recognized Claim | 432527 | 530582027 | No Recognized Claim |
| 109680 | 530185598 | No Recognized Claim | 271104 | 530389450 | No Recognized Claim | 432528 | 530582028 | No Recognized Claim |
| 109681 | 530185599 | No Recognized Claim | 271105 | 530389452 | No Recognized Claim | 432529 | 530582030 | No Recognized Claim |
| 109682 | 530185600 | No Recognized Claim | 271106 | 530389453 | No Recognized Claim | 432530 | 530582031 | No Recognized Claim |
| 109683 | 530185601 | No Eligible Purchases | 271107 | 530389455 | No Recognized Claim | 432531 | 530582032 | No Recognized Claim |
| 109684 | 530185602 | No Recognized Claim | 271108 | 530389456 | No Recognized Claim | 432532 | 530582033 | No Recognized Claim |
| 109685 | 530185603 | No Recognized Claim | 271109 | 530389458 | No Recognized Claim | 432533 | 530582034 | No Recognized Claim |
| 109686 | 530185604 | No Recognized Claim | 271110 | 530389460 | No Recognized Claim | 432534 | 530582035 | No Recognized Claim |
| 109687 | 530185605 | No Eligible Purchases | 271111 | 530389461 | No Recognized Claim | 432535 | 530582036 | No Recognized Claim |
| 109688 | 530185606 | No Recognized Claim | 271112 | 530389462 | No Recognized Claim | 432536 | 530582037 | No Recognized Claim |
| 109689 | 530185607 | No Eligible Purchases | 271113 | 530389463 | No Recognized Claim | 432537 | 530582038 | No Eligible Purchases |
| 109690 | 530185608 | No Recognized Claim | 271114 | 530389464 | No Recognized Claim | 432538 | 530582039 | No Recognized Claim |
| 109691 | 530185609 | No Recognized Claim | 271115 | 530389465 | No Recognized Claim | 432539 | 530582042 | No Recognized Claim |
| 109692 | 530185610 | No Recognized Claim | 271116 | 530389467 | No Eligible Purchases | 432540 | 530582043 | No Recognized Claim |
| 109693 | 530185611 | No Eligible Purchases | 271117 | 530389469 | No Eligible Purchases | 432541 | 530582044 | No Recognized Claim |
| 109694 | 530185613 | No Recognized Claim | 271118 | 530389470 | No Recognized Claim | 432542 | 530582045 | No Recognized Claim |
| 109695 | 530185614 | No Recognized Claim | 271119 | 530389473 | No Recognized Claim | 432543 | 530582046 | No Recognized Claim |
| 109696 | 530185615 | No Recognized Claim | 271120 | 530389474 | No Recognized Claim | 432544 | 530582047 | No Recognized Claim |
| 109697 | 530185616 | No Eligible Purchases | 271121 | 530389475 | No Recognized Claim | 432545 | 530582048 | No Recognized Claim |
| 109698 | 530185617 | No Recognized Claim | 271122 | 530389476 | No Recognized Claim | 432546 | 530582049 | No Recognized Claim |
| 109699 | 530185619 | No Recognized Claim | 271123 | 530389477 | No Recognized Claim | 432547 | 530582051 | No Recognized Claim |
| 109700 | 530185620 | No Recognized Claim | 271124 | 530389478 | No Recognized Claim | 432548 | 530582052 | No Recognized Claim |
| 109701 | 530185621 | No Recognized Claim | 271125 | 530389479 | No Recognized Claim | 432549 | 530582053 | No Recognized Claim |
| 109702 | 530185622 | No Eligible Purchases | 271126 | 530389480 | No Recognized Claim | 432550 | 530582054 | No Recognized Claim |
| 109703 | 530185623 | No Recognized Claim | 271127 | 530389481 | No Recognized Claim | 432551 | 530582055 | No Recognized Claim |
| 109704 | 530185624 | No Eligible Purchases | 271128 | 530389482 | No Recognized Claim | 432552 | 530582056 | No Recognized Claim |
| 109705 | 530185625 | No Recognized Claim | 271129 | 530389484 | No Eligible Purchases | 432553 | 530582058 | No Recognized Claim |
| 109706 | 530185626 | No Recognized Claim | 271130 | 530389485 | No Recognized Claim | 432554 | 530582059 | No Recognized Claim |
| 109707 | 530185627 | No Eligible Purchases | 271131 | 530389486 | No Recognized Claim | 432555 | 530582060 | No Recognized Claim |
| 109708 | 530185628 | No Recognized Claim | 271132 | 530389487 | No Recognized Claim | 432556 | 530582061 | No Recognized Claim |
| 109709 | 530185629 | No Recognized Claim | 271133 | 530389489 | No Recognized Claim | 432557 | 530582062 | No Recognized Claim |
| 109710 | 530185630 | No Recognized Claim | 271134 | 530389491 | No Recognized Claim | 432558 | 530582063 | No Recognized Claim |
| 109711 | 530185632 | No Eligible Purchases | 271135 | 530389492 | No Recognized Claim | 432559 | 530582064 | No Recognized Claim |
| 109712 | 530185633 | No Recognized Claim | 271136 | 530389493 | No Recognized Claim | 432560 | 530582065 | No Recognized Claim |
| 109713 | 530185634 | No Eligible Purchases | 271137 | 530389494 | No Recognized Claim | 432561 | 530582066 | No Recognized Claim |
| 109714 | 530185636 | No Recognized Claim | 271138 | 530389495 | No Recognized Claim | 432562 | 530582067 | No Recognized Claim |
| 109715 | 530185637 | No Recognized Claim | 271139 | 530389496 | No Recognized Claim | 432563 | 530582068 | No Recognized Claim |
| 109716 | 530185638 | No Recognized Claim | 271140 | 530389498 | No Recognized Claim | 432564 | 530582069 | No Recognized Claim |
| 109717 | 530185641 | No Recognized Claim | 271141 | 530389499 | No Recognized Claim | 432565 | 530582070 | No Recognized Claim |
| 109718 | 530185642 | No Recognized Claim | 271142 | 530389500 | No Recognized Claim | 432566 | 530582071 | No Recognized Claim |
| 109719 | 530185643 | No Recognized Claim | 271143 | 530389501 | No Recognized Claim | 432567 | 530582072 | No Recognized Claim |
| 109720 | 530185644 | No Eligible Purchases | 271144 | 530389503 | No Recognized Claim | 432568 | 530582073 | No Recognized Claim |
| 109721 | 530185645 | No Eligible Purchases | 271145 | 530389504 | No Recognized Claim | 432569 | 530582074 | No Recognized Claim |
| 109722 | 530185646 | No Recognized Claim | 271146 | 530389506 | No Recognized Claim | 432570 | 530582075 | No Recognized Claim |
| 109723 | 530185647 | No Recognized Claim | 271147 | 530389507 | No Recognized Claim | 432571 | 530582076 | No Recognized Claim |
| 109724 | 530185649 | No Recognized Claim | 271148 | 530389508 | No Recognized Claim | 432572 | 530582077 | No Recognized Claim |
| 109725 | 530185650 | No Eligible Purchases | 271149 | 530389511 | No Recognized Claim | 432573 | 530582078 | No Recognized Claim |
| 109726 | 530185651 | No Recognized Claim | 271150 | 530389512 | No Recognized Claim | 432574 | 530582079 | No Recognized Claim |
| 109727 | 530185652 | No Eligible Purchases | 271151 | 530389514 | No Recognized Claim | 432575 | 530582080 | No Recognized Claim |
| 109728 | 530185654 | No Eligible Purchases | 271152 | 530389515 | No Recognized Claim | 432576 | 530582081 | No Recognized Claim |
| 109729 | 530185655 | No Recognized Claim | 271153 | 530389517 | No Recognized Claim | 432577 | 530582082 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 109730 | 530185656 | No Recognized Claim | 271154 | 530389519 | No Recognized Claim | 432578 | 530582083 | No Recognized Claim |
| 109731 | 530185657 | No Recognized Claim | 271155 | 530389520 | No Recognized Claim | 432579 | 530582084 | No Recognized Claim |
| 109732 | 530185658 | No Eligible Purchases | 271156 | 530389521 | No Recognized Claim | 432580 | 530582085 | No Recognized Claim |
| 109733 | 530185659 | No Recognized Claim | 271157 | 530389522 | No Recognized Claim | 432581 | 530582086 | No Recognized Claim |
| 109734 | 530185660 | No Recognized Claim | 271158 | 530389523 | No Recognized Claim | 432582 | 530582087 | No Recognized Claim |
| 109735 | 530185661 | No Recognized Claim | 271159 | 530389524 | No Recognized Claim | 432583 | 530582088 | No Recognized Claim |
| 109736 | 530185662 | No Recognized Claim | 271160 | 530389525 | No Recognized Claim | 432584 | 530582089 | No Recognized Claim |
| 109737 | 530185663 | No Recognized Claim | 271161 | 530389526 | No Recognized Claim | 432585 | 530582090 | No Recognized Claim |
| 109738 | 530185664 | No Eligible Purchases | 271162 | 530389527 | No Recognized Claim | 432586 | 530582091 | No Recognized Claim |
| 109739 | 530185665 | No Recognized Claim | 271163 | 530389530 | No Recognized Claim | 432587 | 530582092 | No Recognized Claim |
| 109740 | 530185666 | No Eligible Purchases | 271164 | 530389531 | No Recognized Claim | 432588 | 530582093 | No Recognized Claim |
| 109741 | 530185667 | No Eligible Purchases | 271165 | 530389532 | No Recognized Claim | 432589 | 530582094 | No Recognized Claim |
| 109742 | 530185668 | No Recognized Claim | 271166 | 530389533 | No Recognized Claim | 432590 | 530582097 | No Recognized Claim |
| 109743 | 530185669 | No Eligible Purchases | 271167 | 530389535 | No Recognized Claim | 432591 | 530582098 | No Recognized Claim |
| 109744 | 530185670 | No Recognized Claim | 271168 | 530389536 | No Recognized Claim | 432592 | 530582099 | No Recognized Claim |
| 109745 | 530185671 | No Recognized Claim | 271169 | 530389538 | No Recognized Claim | 432593 | 530582100 | No Eligible Purchases |
| 109746 | 530185672 | No Eligible Purchases | 271170 | 530389540 | No Recognized Claim | 432594 | 530582101 | No Recognized Claim |
| 109747 | 530185673 | No Recognized Claim | 271171 | 530389542 | No Recognized Claim | 432595 | 530582103 | No Recognized Claim |
| 109748 | 530185674 | No Recognized Claim | 271172 | 530389544 | No Recognized Claim | 432596 | 530582104 | No Recognized Claim |
| 109749 | 530185675 | No Recognized Claim | 271173 | 530389547 | No Recognized Claim | 432597 | 530582105 | No Recognized Claim |
| 109750 | 530185676 | No Eligible Purchases | 271174 | 530389548 | No Recognized Claim | 432598 | 530582106 | No Recognized Claim |
| 109751 | 530185677 | No Recognized Claim | 271175 | 530389549 | No Recognized Claim | 432599 | 530582107 | No Recognized Claim |
| 109752 | 530185679 | No Recognized Claim | 271176 | 530389550 | No Recognized Claim | 432600 | 530582108 | No Recognized Claim |
| 109753 | 530185680 | No Recognized Claim | 271177 | 530389551 | No Eligible Purchases | 432601 | 530582111 | No Recognized Claim |
| 109754 | 530185681 | No Recognized Claim | 271178 | 530389554 | No Recognized Claim | 432602 | 530582112 | No Recognized Claim |
| 109755 | 530185682 | No Recognized Claim | 271179 | 530389555 | No Recognized Claim | 432603 | 530582113 | No Recognized Claim |
| 109756 | 530185683 | No Recognized Claim | 271180 | 530389556 | No Recognized Claim | 432604 | 530582114 | No Recognized Claim |
| 109757 | 530185684 | No Recognized Claim | 271181 | 530389557 | No Eligible Purchases | 432605 | 530582116 | No Recognized Claim |
| 109758 | 530185685 | No Recognized Claim | 271182 | 530389558 | No Recognized Claim | 432606 | 530582117 | No Recognized Claim |
| 109759 | 530185686 | No Eligible Purchases | 271183 | 530389559 | No Recognized Claim | 432607 | 530582118 | No Eligible Purchases |
| 109760 | 530185687 | No Recognized Claim | 271184 | 530389561 | No Recognized Claim | 432608 | 530582119 | No Eligible Purchases |
| 109761 | 530185688 | No Recognized Claim | 271185 | 530389564 | No Recognized Claim | 432609 | 530582120 | No Recognized Claim |
| 109762 | 530185689 | No Eligible Purchases | 271186 | 530389565 | No Recognized Claim | 432610 | 530582121 | No Recognized Claim |
| 109763 | 530185690 | No Recognized Claim | 271187 | 530389566 | No Recognized Claim | 432611 | 530582123 | No Recognized Claim |
| 109764 | 530185691 | No Recognized Claim | 271188 | 530389567 | No Recognized Claim | 432612 | 530582124 | No Recognized Claim |
| 109765 | 530185692 | No Recognized Claim | 271189 | 530389570 | No Recognized Claim | 432613 | 530582125 | No Recognized Claim |
| 109766 | 530185695 | No Recognized Claim | 271190 | 530389572 | No Recognized Claim | 432614 | 530582127 | No Recognized Claim |
| 109767 | 530185696 | No Recognized Claim | 271191 | 530389573 | No Recognized Claim | 432615 | 530582128 | No Recognized Claim |
| 109768 | 530185697 | No Recognized Claim | 271192 | 530389574 | No Recognized Claim | 432616 | 530582129 | No Recognized Claim |
| 109769 | 530185698 | No Recognized Claim | 271193 | 530389575 | No Recognized Claim | 432617 | 530582131 | No Recognized Claim |
| 109770 | 530185699 | No Eligible Purchases | 271194 | 530389576 | No Recognized Claim | 432618 | 530582132 | No Recognized Claim |
| 109771 | 530185700 | No Recognized Claim | 271195 | 530389578 | No Recognized Claim | 432619 | 530582133 | No Recognized Claim |
| 109772 | 530185701 | No Recognized Claim | 271196 | 530389579 | No Recognized Claim | 432620 | 530582134 | No Recognized Claim |
| 109773 | 530185702 | No Eligible Purchases | 271197 | 530389580 | No Recognized Claim | 432621 | 530582135 | No Recognized Claim |
| 109774 | 530185703 | No Recognized Claim | 271198 | 530389581 | No Recognized Claim | 432622 | 530582136 | No Recognized Claim |
| 109775 | 530185704 | No Eligible Purchases | 271199 | 530389583 | No Recognized Claim | 432623 | 530582139 | No Recognized Claim |
| 109776 | 530185705 | No Recognized Claim | 271200 | 530389585 | No Recognized Claim | 432624 | 530582140 | No Recognized Claim |
| 109777 | 530185706 | No Recognized Claim | 271201 | 530389588 | No Recognized Claim | 432625 | 530582142 | No Recognized Claim |
| 109778 | 530185707 | No Recognized Claim | 271202 | 530389589 | No Recognized Claim | 432626 | 530582143 | No Recognized Claim |
| 109779 | 530185708 | No Recognized Claim | 271203 | 530389590 | No Recognized Claim | 432627 | 530582144 | No Recognized Claim |
| 109780 | 530185709 | No Eligible Purchases | 271204 | 530389592 | No Recognized Claim | 432628 | 530582146 | No Recognized Claim |
| 109781 | 530185710 | No Recognized Claim | 271205 | 530389593 | No Recognized Claim | 432629 | 530582147 | No Recognized Claim |
| 109782 | 530185711 | No Recognized Claim | 271206 | 530389594 | No Recognized Claim | 432630 | 530582149 | No Recognized Claim |
| 109783 | 530185712 | No Recognized Claim | 271207 | 530389595 | No Recognized Claim | 432631 | 530582150 | No Recognized Claim |
| 109784 | 530185713 | No Eligible Purchases | 271208 | 530389596 | No Recognized Claim | 432632 | 530582152 | No Recognized Claim |
| 109785 | 530185714 | No Recognized Claim | 271209 | 530389597 | No Recognized Claim | 432633 | 530582153 | No Recognized Claim |
| 109786 | 530185715 | No Recognized Claim | 271210 | 530389598 | No Recognized Claim | 432634 | 530582154 | No Recognized Claim |
| 109787 | 530185716 | No Recognized Claim | 271211 | 530389599 | No Recognized Claim | 432635 | 530582156 | No Recognized Claim |
| 109788 | 530185717 | No Recognized Claim | 271212 | 530389601 | No Recognized Claim | 432636 | 530582158 | No Recognized Claim |
| 109789 | 530185718 | No Recognized Claim | 271213 | 530389603 | No Recognized Claim | 432637 | 530582159 | No Recognized Claim |
| 109790 | 530185719 | No Recognized Claim | 271214 | 530389604 | No Recognized Claim | 432638 | 530582161 | No Recognized Claim |
| 109791 | 530185720 | No Eligible Purchases | 271215 | 530389606 | No Recognized Claim | 432639 | 530582163 | No Recognized Claim |
| 109792 | 530185721 | No Eligible Purchases | 271216 | 530389607 | No Recognized Claim | 432640 | 530582164 | No Recognized Claim |
| 109793 | 530185722 | No Recognized Claim | 271217 | 530389611 | No Recognized Claim | 432641 | 530582165 | No Recognized Claim |
| 109794 | 530185723 | No Recognized Claim | 271218 | 530389612 | No Recognized Claim | 432642 | 530582167 | No Recognized Claim |
| 109795 | 530185724 | No Recognized Claim | 271219 | 530389613 | No Recognized Claim | 432643 | 530582168 | No Recognized Claim |
| 109796 | 530185725 | No Recognized Claim | 271220 | 530389614 | No Recognized Claim | 432644 | 530582169 | No Recognized Claim |
| 109797 | 530185727 | No Eligible Purchases | 271221 | 530389616 | No Recognized Claim | 432645 | 530582170 | No Recognized Claim |
| 109798 | 530185728 | No Recognized Claim | 271222 | 530389617 | No Recognized Claim | 432646 | 530582171 | No Recognized Claim |
| 109799 | 530185729 | No Eligible Purchases | 271223 | 530389619 | No Recognized Claim | 432647 | 530582172 | No Recognized Claim |
| 109800 | 530185730 | No Recognized Claim | 271224 | 530389620 | No Recognized Claim | 432648 | 530582176 | No Recognized Claim |
| 109801 | 530185731 | No Eligible Purchases | 271225 | 530389621 | No Recognized Claim | 432649 | 530582177 | No Recognized Claim |
| 109802 | 530185732 | No Recognized Claim | 271226 | 530389622 | No Recognized Claim | 432650 | 530582181 | No Recognized Claim |
| 109803 | 530185733 | No Eligible Purchases | 271227 | 530389625 | No Recognized Claim | 432651 | 530582182 | No Recognized Claim |
| 109804 | 530185734 | No Recognized Claim | 271228 | 530389625 | No Recognized Claim | 432652 | 530582183 | No Recognized Claim |
| 109805 | 530185735 | No Recognized Claim | 271229 | 530389628 | No Recognized Claim | 432653 | 530582184 | No Recognized Claim |
| 109806 | 530185736 | No Recognized Claim | 271230 | 530389629 | No Recognized Claim | 432654 | 530582186 | No Recognized Claim |
| 109807 | 530185737 | No Recognized Claim | 271231 | 530389630 | No Recognized Claim | 432655 | 530582188 | No Recognized Claim |
| 109808 | 530185738 | No Eligible Purchases | 271232 | 530389632 | No Recognized Claim | 432656 | 530582189 | No Recognized Claim |
| 109809 | 530185739 | No Recognized Claim | 271233 | 530389633 | No Recognized Claim | 432657 | 530582190 | No Recognized Claim |
| 109810 | 530185740 | No Eligible Purchases | 271234 | 530389634 | No Recognized Claim | 432658 | 530582191 | No Recognized Claim |
| 109811 | 530185741 | No Eligible Purchases | 271235 | 530389635 | No Recognized Claim | 432659 | 530582192 | No Recognized Claim |
| 109812 | 530185742 | No Recognized Claim | 271236 | 530389636 | No Recognized Claim | 432660 | 530582193 | No Recognized Claim |
| 109813 | 530185743 | No Eligible Purchases | 271237 | 530389637 | No Recognized Claim | 432661 | 530582195 | No Recognized Claim |
| 109814 | 530185744 | No Recognized Claim | 271238 | 530389638 | No Recognized Claim | 432662 | 530582196 | No Recognized Claim |
| 109815 | 530185745 | No Recognized Claim | 271239 | 530389640 | No Recognized Claim | 432663 | 530582197 | No Recognized Claim |
| 109816 | 530185746 | No Recognized Claim | 271240 | 530389641 | No Recognized Claim | 432664 | 530582198 | No Recognized Claim |
| 109817 | 530185747 | No Eligible Purchases | 271241 | 530389643 | No Recognized Claim | 432665 | 530582199 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 109818 | 530185748 | No Eligible Purchases | 271242 | 530389644 | No Recognized Claim | 432666 | 530582201 | No Recognized Claim |
| 109819 | 530185749 | No Recognized Claim | 271243 | 530389646 | No Recognized Claim | 432667 | 530582202 | No Recognized Claim |
| 109820 | 530185750 | No Recognized Claim | 271244 | 530389647 | No Recognized Claim | 432668 | 530582203 | No Recognized Claim |
| 109821 | 530185751 | No Recognized Claim | 271245 | 530389648 | No Recognized Claim | 432669 | 530582204 | No Recognized Claim |
| 109822 | 530185752 | No Eligible Purchases | 271246 | 530389649 | No Recognized Claim | 432670 | 530582205 | No Recognized Claim |
| 109823 | 530185753 | No Recognized Claim | 271247 | 530389650 | No Recognized Claim | 432671 | 530582207 | No Recognized Claim |
| 109824 | 530185754 | No Eligible Purchases | 271248 | 530389654 | No Recognized Claim | 432672 | 530582208 | No Recognized Claim |
| 109825 | 530185755 | No Recognized Claim | 271249 | 530389655 | No Recognized Claim | 432673 | 530582209 | No Recognized Claim |
| 109826 | 530185756 | No Recognized Claim | 271250 | 530389656 | No Recognized Claim | 432674 | 530582212 | No Recognized Claim |
| 109827 | 530185757 | No Recognized Claim | 271251 | 530389658 | No Recognized Claim | 432675 | 530582214 | No Recognized Claim |
| 109828 | 530185758 | No Recognized Claim | 271252 | 530389660 | No Recognized Claim | 432676 | 530582217 | No Recognized Claim |
| 109829 | 530185761 | No Recognized Claim | 271253 | 530389660 | No Recognized Claim | 432677 | 530582218 | No Recognized Claim |
| 109830 | 530185762 | No Recognized Claim | 271254 | 530389661 | No Recognized Claim | 432678 | 530582220 | No Recognized Claim |
| 109831 | 530185763 | No Recognized Claim | 271255 | 530389663 | No Recognized Claim | 432679 | 530582221 | No Recognized Claim |
| 109832 | 530185764 | No Recognized Claim | 271256 | 530389666 | No Recognized Claim | 432680 | 530582222 | No Recognized Claim |
| 109833 | 530185765 | No Recognized Claim | 271257 | 530389668 | No Recognized Claim | 432681 | 530582223 | No Recognized Claim |
| 109834 | 530185766 | No Recognized Claim | 271258 | 530389669 | No Recognized Claim | 432682 | 530582226 | No Recognized Claim |
| 109835 | 530185767 | No Eligible Purchases | 271259 | 530389670 | No Eligible Purchases | 432683 | 530582228 | No Recognized Claim |
| 109836 | 530185768 | No Recognized Claim | 271260 | 530389672 | No Eligible Purchases | 432684 | 530582229 | No Recognized Claim |
| 109837 | 530185769 | No Recognized Claim | 271261 | 530389673 | No Recognized Claim | 432685 | 530582230 | No Recognized Claim |
| 109838 | 530185770 | No Recognized Claim | 271262 | 530389675 | No Recognized Claim | 432686 | 530582232 | No Recognized Claim |
| 109839 | 530185771 | No Eligible Purchases | 271263 | 530389677 | No Recognized Claim | 432687 | 530582233 | No Recognized Claim |
| 109840 | 530185772 | No Eligible Purchases | 271264 | 530389678 | No Recognized Claim | 432688 | 530582234 | No Recognized Claim |
| 109841 | 530185773 | No Eligible Purchases | 271265 | 530389680 | No Recognized Claim | 432689 | 530582235 | No Recognized Claim |
| 109842 | 530185774 | No Recognized Claim | 271266 | 530389681 | No Recognized Claim | 432690 | 530582237 | No Recognized Claim |
| 109843 | 530185775 | No Eligible Purchases | 271267 | 530389683 | No Recognized Claim | 432691 | 530582239 | No Recognized Claim |
| 109844 | 530185776 | No Recognized Claim | 271268 | 530389684 | No Recognized Claim | 432692 | 530582241 | No Recognized Claim |
| 109845 | 530185777 | No Eligible Purchases | 271269 | 530389685 | No Recognized Claim | 432693 | 530582242 | No Recognized Claim |
| 109846 | 530185778 | No Recognized Claim | 271270 | 530389687 | No Recognized Claim | 432694 | 530582243 | No Recognized Claim |
| 109847 | 530185779 | No Recognized Claim | 271271 | 530389691 | No Recognized Claim | 432695 | 530582244 | No Recognized Claim |
| 109848 | 530185780 | No Eligible Purchases | 271272 | 530389692 | No Recognized Claim | 432696 | 530582246 | No Recognized Claim |
| 109849 | 530185781 | No Eligible Purchases | 271273 | 530389694 | No Recognized Claim | 432697 | 530582247 | No Recognized Claim |
| 109850 | 530185782 | No Eligible Purchases | 271274 | 530389696 | No Recognized Claim | 432698 | 530582249 | No Recognized Claim |
| 109851 | 530185783 | No Eligible Purchases | 271275 | 530389698 | No Recognized Claim | 432699 | 530582250 | No Recognized Claim |
| 109852 | 530185784 | No Eligible Purchases | 271276 | 530389699 | No Recognized Claim | 432700 | 530582251 | No Recognized Claim |
| 109853 | 530185785 | No Recognized Claim | 271277 | 530389701 | No Recognized Claim | 432701 | 530582252 | No Recognized Claim |
| 109854 | 530185786 | No Recognized Claim | 271278 | 530389702 | No Recognized Claim | 432702 | 530582253 | No Recognized Claim |
| 109855 | 530185787 | No Recognized Claim | 271279 | 530389708 | No Recognized Claim | 432703 | 530582255 | No Recognized Claim |
| 109856 | 530185788 | No Recognized Claim | 271280 | 530389709 | No Eligible Purchases | 432704 | 530582257 | No Recognized Claim |
| 109857 | 530185789 | No Recognized Claim | 271281 | 530389714 | No Recognized Claim | 432705 | 530582262 | No Recognized Claim |
| 109858 | 530185790 | No Recognized Claim | 271282 | 530389715 | No Recognized Claim | 432706 | 530582263 | No Recognized Claim |
| 109859 | 530185792 | No Recognized Claim | 271283 | 530389716 | No Recognized Claim | 432707 | 530582264 | No Recognized Claim |
| 109860 | 530185793 | No Recognized Claim | 271284 | 530389717 | No Recognized Claim | 432708 | 530582265 | No Recognized Claim |
| 109861 | 530185794 | No Recognized Claim | 271285 | 530389718 | No Recognized Claim | 432709 | 530582266 | No Recognized Claim |
| 109862 | 530185795 | No Recognized Claim | 271286 | 530389720 | No Recognized Claim | 432710 | 530582267 | No Recognized Claim |
| 109863 | 530185796 | No Recognized Claim | 271287 | 530389721 | No Recognized Claim | 432711 | 530582270 | No Recognized Claim |
| 109864 | 530185797 | No Eligible Purchases | 271288 | 530389722 | No Recognized Claim | 432712 | 530582271 | No Recognized Claim |
| 109865 | 530185798 | No Recognized Claim | 271289 | 530389724 | No Recognized Claim | 432713 | 530582272 | No Recognized Claim |
| 109866 | 530185799 | No Eligible Purchases | 271290 | 530389726 | No Recognized Claim | 432714 | 530582273 | No Recognized Claim |
| 109867 | 530185800 | No Recognized Claim | 271291 | 530389729 | No Recognized Claim | 432715 | 530582274 | No Recognized Claim |
| 109868 | 530185801 | No Recognized Claim | 271292 | 530389730 | No Eligible Purchases | 432716 | 530582275 | No Recognized Claim |
| 109869 | 530185802 | No Recognized Claim | 271293 | 530389731 | No Recognized Claim | 432717 | 530582276 | No Recognized Claim |
| 109870 | 530185803 | No Recognized Claim | 271294 | 530389732 | No Recognized Claim | 432718 | 530582277 | No Recognized Claim |
| 109871 | 530185804 | No Recognized Claim | 271295 | 530389733 | No Recognized Claim | 432719 | 530582279 | No Recognized Claim |
| 109872 | 530185805 | No Recognized Claim | 271296 | 530389735 | No Recognized Claim | 432720 | 530582280 | No Recognized Claim |
| 109873 | 530185806 | No Eligible Purchases | 271297 | 530389736 | No Recognized Claim | 432721 | 530582281 | No Recognized Claim |
| 109874 | 530185808 | No Recognized Claim | 271298 | 530389737 | No Recognized Claim | 432722 | 530582282 | No Recognized Claim |
| 109875 | 530185809 | No Eligible Purchases | 271299 | 530389739 | No Eligible Purchases | 432723 | 530582284 | No Eligible Purchases |
| 109876 | 530185811 | No Recognized Claim | 271300 | 530389742 | No Recognized Claim | 432724 | 530582286 | No Recognized Claim |
| 109877 | 530185812 | No Eligible Purchases | 271301 | 530389743 | No Recognized Claim | 432725 | 530582287 | No Recognized Claim |
| 109878 | 530185813 | No Recognized Claim | 271302 | 530389744 | No Recognized Claim | 432726 | 530582288 | No Recognized Claim |
| 109879 | 530185814 | No Recognized Claim | 271303 | 530389747 | No Recognized Claim | 432727 | 530582289 | No Recognized Claim |
| 109880 | 530185815 | No Eligible Purchases | 271304 | 530389748 | No Recognized Claim | 432728 | 530582290 | No Recognized Claim |
| 109881 | 530185816 | No Recognized Claim | 271305 | 530389749 | No Recognized Claim | 432729 | 530582291 | No Recognized Claim |
| 109882 | 530185817 | No Recognized Claim | 271306 | 530389751 | No Recognized Claim | 432730 | 530582292 | No Recognized Claim |
| 109883 | 530185818 | No Recognized Claim | 271307 | 530389752 | No Recognized Claim | 432731 | 530582293 | No Recognized Claim |
| 109884 | 530185821 | No Recognized Claim | 271308 | 530389757 | No Recognized Claim | 432732 | 530582294 | No Recognized Claim |
| 109885 | 530185822 | No Recognized Claim | 271309 | 530389757 | No Recognized Claim | 432733 | 530582295 | No Recognized Claim |
| 109886 | 530185823 | No Eligible Purchases | 271310 | 530389758 | No Recognized Claim | 432734 | 530582297 | No Recognized Claim |
| 109887 | 530185824 | No Eligible Purchases | 271311 | 530389760 | No Recognized Claim | 432735 | 530582298 | No Recognized Claim |
| 109888 | 530185825 | No Recognized Claim | 271312 | 530389761 | No Recognized Claim | 432736 | 530582299 | No Recognized Claim |
| 109889 | 530185826 | No Recognized Claim | 271313 | 530389762 | No Recognized Claim | 432737 | 530582301 | No Recognized Claim |
| 109890 | 530185827 | No Recognized Claim | 271314 | 530389763 | No Recognized Claim | 432738 | 530582303 | No Recognized Claim |
| 109891 | 530185828 | No Eligible Purchases | 271315 | 530389764 | No Recognized Claim | 432739 | 530582304 | No Recognized Claim |
| 109892 | 530185829 | No Recognized Claim | 271316 | 530389765 | No Recognized Claim | 432740 | 530582305 | No Recognized Claim |
| 109893 | 530185830 | No Recognized Claim | 271317 | 530389766 | No Recognized Claim | 432741 | 530582306 | No Recognized Claim |
| 109894 | 530185831 | No Eligible Purchases | 271318 | 530389767 | No Recognized Claim | 432742 | 530582307 | No Recognized Claim |
| 109895 | 530185832 | No Recognized Claim | 271319 | 530389769 | No Recognized Claim | 432743 | 530582308 | No Recognized Claim |
| 109896 | 530185833 | No Recognized Claim | 271320 | 530389770 | No Recognized Claim | 432744 | 530582310 | No Recognized Claim |
| 109897 | 530185834 | No Eligible Purchases | 271321 | 530389771 | No Recognized Claim | 432745 | 530582311 | No Recognized Claim |
| 109898 | 530185835 | No Eligible Purchases | 271322 | 530389772 | No Recognized Claim | 432746 | 530582313 | No Recognized Claim |
| 109899 | 530185836 | No Eligible Purchases | 271323 | 530389773 | No Recognized Claim | 432747 | 530582314 | No Recognized Claim |
| 109900 | 530185837 | No Recognized Claim | 271324 | 530389774 | No Recognized Claim | 432748 | 530582316 | No Recognized Claim |
| 109901 | 530185838 | No Recognized Claim | 271325 | 530389776 | No Recognized Claim | 432749 | 530582317 | No Recognized Claim |
| 109902 | 530185840 | No Recognized Claim | 271326 | 530389777 | No Recognized Claim | 432750 | 530582320 | No Recognized Claim |
| 109903 | 530185841 | No Recognized Claim | 271327 | 530389778 | No Recognized Claim | 432751 | 530582321 | No Recognized Claim |
| 109904 | 530185842 | No Recognized Claim | 271328 | 530389779 | No Recognized Claim | 432752 | 530582322 | No Recognized Claim |
| 109905 | 530185843 | No Eligible Purchases | 271329 | 530389780 | No Recognized Claim | 432753 | 530582323 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 109906 | 530185844 | No Eligible Purchases | 271330 | 530389781 | No Recognized Claim | 432754 | 530582324 | No Recognized Claim |
| 109907 | 530185845 | No Eligible Purchases | 271331 | 530389782 | No Recognized Claim | 432755 | 530582325 | No Recognized Claim |
| 109908 | 530185847 | No Eligible Purchases | 271332 | 530389784 | No Recognized Claim | 432756 | 530582327 | No Eligible Purchases |
| 109909 | 530185848 | No Recognized Claim | 271333 | 530389786 | No Recognized Claim | 432757 | 530582328 | No Recognized Claim |
| 109910 | 530185849 | No Eligible Purchases | 271334 | 530389786 | No Recognized Claim | 432758 | 530582329 | No Recognized Claim |
| 109911 | 530185850 | No Recognized Claim | 271335 | 530389788 | No Recognized Claim | 432759 | 530582330 | No Recognized Claim |
| 109912 | 530185851 | No Recognized Claim | 271336 | 530389789 | No Recognized Claim | 432760 | 530582331 | No Recognized Claim |
| 109913 | 530185852 | No Recognized Claim | 271337 | 530389790 | No Recognized Claim | 432761 | 530582332 | No Recognized Claim |
| 109914 | 530185854 | No Recognized Claim | 271338 | 530389791 | No Recognized Claim | 432762 | 530582333 | No Recognized Claim |
| 109915 | 530185855 | No Recognized Claim | 271339 | 530389792 | No Recognized Claim | 432763 | 530582334 | No Recognized Claim |
| 109916 | 530185857 | No Recognized Claim | 271340 | 530389795 | No Recognized Claim | 432764 | 530582335 | No Recognized Claim |
| 109917 | 530185858 | No Eligible Purchases | 271341 | 530389795 | No Recognized Claim | 432765 | 530582336 | No Recognized Claim |
| 109918 | 530185859 | No Eligible Purchases | 271342 | 530389798 | No Recognized Claim | 432766 | 530582337 | No Recognized Claim |
| 109919 | 530185860 | No Eligible Purchases | 271343 | 530389799 | No Recognized Claim | 432767 | 530582338 | No Recognized Claim |
| 109920 | 530185861 | No Recognized Claim | 271344 | 530389800 | No Recognized Claim | 432768 | 530582339 | No Recognized Claim |
| 109921 | 530185862 | No Recognized Claim | 271345 | 530389801 | No Recognized Claim | 432769 | 530582340 | No Recognized Claim |
| 109922 | 530185863 | No Recognized Claim | 271346 | 530389802 | No Recognized Claim | 432770 | 530582342 | No Eligible Purchases |
| 109923 | 530185864 | No Recognized Claim | 271347 | 530389803 | No Recognized Claim | 432771 | 530582344 | No Recognized Claim |
| 109924 | 530185865 | No Eligible Purchases | 271348 | 530389804 | No Recognized Claim | 432772 | 530582345 | No Recognized Claim |
| 109925 | 530185866 | No Recognized Claim | 271349 | 530389806 | No Recognized Claim | 432773 | 530582346 | No Recognized Claim |
| 109926 | 530185867 | No Eligible Purchases | 271350 | 530389807 | No Recognized Claim | 432774 | 530582349 | No Recognized Claim |
| 109927 | 530185869 | No Recognized Claim | 271351 | 530389808 | No Recognized Claim | 432775 | 530582350 | No Recognized Claim |
| 109928 | 530185870 | No Recognized Claim | 271352 | 530389809 | No Recognized Claim | 432776 | 530582351 | No Recognized Claim |
| 109929 | 530185871 | No Recognized Claim | 271353 | 530389810 | No Recognized Claim | 432777 | 530582352 | No Recognized Claim |
| 109930 | 530185872 | No Recognized Claim | 271354 | 530389811 | No Recognized Claim | 432778 | 530582353 | No Recognized Claim |
| 109931 | 530185873 | No Recognized Claim | 271355 | 530389812 | No Recognized Claim | 432779 | 530582355 | No Recognized Claim |
| 109932 | 530185874 | No Recognized Claim | 271356 | 530389813 | No Recognized Claim | 432780 | 530582355 | No Recognized Claim |
| 109933 | 530185875 | No Recognized Claim | 271357 | 530389814 | No Recognized Claim | 432781 | 530582356 | No Recognized Claim |
| 109934 | 530185876 | No Recognized Claim | 271358 | 530389815 | No Recognized Claim | 432782 | 530582358 | No Recognized Claim |
| 109935 | 530185877 | No Recognized Claim | 271359 | 530389817 | No Recognized Claim | 432783 | 530582359 | No Recognized Claim |
| 109936 | 530185878 | No Recognized Claim | 271360 | 530389818 | No Recognized Claim | 432784 | 530582360 | No Recognized Claim |
| 109937 | 530185880 | No Eligible Purchases | 271361 | 530389820 | No Recognized Claim | 432785 | 530582361 | No Recognized Claim |
| 109938 | 530185881 | No Recognized Claim | 271362 | 530389821 | No Recognized Claim | 432786 | 530582363 | No Recognized Claim |
| 109939 | 530185882 | No Eligible Purchases | 271363 | 530389822 | No Recognized Claim | 432787 | 530582364 | No Recognized Claim |
| 109940 | 530185883 | No Recognized Claim | 271364 | 530389825 | No Recognized Claim | 432788 | 530582366 | No Recognized Claim |
| 109941 | 530185884 | No Recognized Claim | 271365 | 530389826 | No Recognized Claim | 432789 | 530582367 | No Recognized Claim |
| 109942 | 530185885 | No Recognized Claim | 271366 | 530389828 | No Recognized Claim | 432790 | 530582368 | No Recognized Claim |
| 109943 | 530185886 | No Recognized Claim | 271367 | 530389831 | No Recognized Claim | 432791 | 530582369 | No Recognized Claim |
| 109944 | 530185887 | No Recognized Claim | 271368 | 530389832 | No Recognized Claim | 432792 | 530582370 | No Recognized Claim |
| 109945 | 530185888 | No Recognized Claim | 271369 | 530389833 | No Recognized Claim | 432793 | 530582371 | No Recognized Claim |
| 109946 | 530185889 | No Recognized Claim | 271370 | 530389835 | No Recognized Claim | 432794 | 530582372 | No Recognized Claim |
| 109947 | 530185890 | No Recognized Claim | 271371 | 530389838 | No Recognized Claim | 432795 | 530582374 | No Recognized Claim |
| 109948 | 530185891 | No Eligible Purchases | 271372 | 530389839 | No Recognized Claim | 432796 | 530582375 | No Eligible Purchases |
| 109949 | 530185892 | No Recognized Claim | 271373 | 530389840 | No Recognized Claim | 432797 | 530582377 | No Recognized Claim |
| 109950 | 530185893 | No Eligible Purchases | 271374 | 530389842 | No Recognized Claim | 432798 | 530582378 | No Recognized Claim |
| 109951 | 530185894 | No Eligible Purchases | 271375 | 530389846 | No Recognized Claim | 432799 | 530582379 | No Recognized Claim |
| 109952 | 530185895 | No Recognized Claim | 271376 | 530389849 | No Recognized Claim | 432800 | 530582380 | No Recognized Claim |
| 109953 | 530185896 | No Eligible Purchases | 271377 | 530389852 | No Recognized Claim | 432801 | 530582381 | No Recognized Claim |
| 109954 | 530185897 | No Eligible Purchases | 271378 | 530389854 | No Recognized Claim | 432802 | 530582382 | No Recognized Claim |
| 109955 | 530185898 | No Eligible Purchases | 271379 | 530389856 | No Recognized Claim | 432803 | 530582383 | No Eligible Purchases |
| 109956 | 530185899 | No Recognized Claim | 271380 | 530389858 | No Recognized Claim | 432804 | 530582384 | No Recognized Claim |
| 109957 | 530185900 | No Recognized Claim | 271381 | 530389860 | No Recognized Claim | 432805 | 530582385 | No Recognized Claim |
| 109958 | 530185901 | No Eligible Purchases | 271382 | 530389861 | No Recognized Claim | 432806 | 530582386 | No Recognized Claim |
| 109959 | 530185902 | No Recognized Claim | 271383 | 530389863 | No Recognized Claim | 432807 | 530582393 | No Recognized Claim |
| 109960 | 530185903 | No Recognized Claim | 271384 | 530389864 | No Recognized Claim | 432808 | 530582394 | No Recognized Claim |
| 109961 | 530185904 | No Recognized Claim | 271385 | 530389865 | No Recognized Claim | 432809 | 530582395 | No Recognized Claim |
| 109962 | 530185906 | No Recognized Claim | 271386 | 530389867 | No Recognized Claim | 432810 | 530582397 | No Recognized Claim |
| 109963 | 530185907 | No Eligible Purchases | 271387 | 530389868 | No Recognized Claim | 432811 | 530582398 | No Recognized Claim |
| 109964 | 530185908 | No Recognized Claim | 271388 | 530389869 | No Recognized Claim | 432812 | 530582399 | No Recognized Claim |
| 109965 | 530185909 | No Recognized Claim | 271389 | 530389870 | No Recognized Claim | 432813 | 530582401 | No Recognized Claim |
| 109966 | 530185910 | No Recognized Claim | 271390 | 530389871 | No Recognized Claim | 432814 | 530582402 | No Recognized Claim |
| 109967 | 530185911 | No Recognized Claim | 271391 | 530389873 | No Recognized Claim | 432815 | 530582403 | No Recognized Claim |
| 109968 | 530185912 | No Eligible Purchases | 271392 | 530389874 | No Recognized Claim | 432816 | 530582407 | No Recognized Claim |
| 109969 | 530185914 | No Recognized Claim | 271393 | 530389876 | No Recognized Claim | 432817 | 530582409 | No Recognized Claim |
| 109970 | 530185915 | No Recognized Claim | 271394 | 530389881 | No Recognized Claim | 432818 | 530582410 | No Recognized Claim |
| 109971 | 530185916 | No Recognized Claim | 271395 | 530389882 | No Recognized Claim | 432819 | 530582411 | No Recognized Claim |
| 109972 | 530185917 | No Recognized Claim | 271396 | 530389884 | No Recognized Claim | 432820 | 530582412 | No Recognized Claim |
| 109973 | 530185918 | No Recognized Claim | 271397 | 530389885 | No Recognized Claim | 432821 | 530582413 | No Recognized Claim |
| 109974 | 530185919 | No Recognized Claim | 271398 | 530389886 | No Recognized Claim | 432822 | 530582415 | No Recognized Claim |
| 109975 | 530185920 | No Recognized Claim | 271399 | 530389887 | No Recognized Claim | 432823 | 530582416 | No Recognized Claim |
| 109976 | 530185921 | No Recognized Claim | 271400 | 530389888 | No Recognized Claim | 432824 | 530582417 | No Recognized Claim |
| 109977 | 530185922 | No Recognized Claim | 271401 | 530389889 | No Recognized Claim | 432825 | 530582418 | No Recognized Claim |
| 109978 | 530185923 | No Recognized Claim | 271402 | 530389891 | No Recognized Claim | 432826 | 530582419 | No Recognized Claim |
| 109979 | 530185925 | No Eligible Purchases | 271403 | 530389893 | No Recognized Claim | 432827 | 530582420 | No Recognized Claim |
| 109980 | 530185926 | No Recognized Claim | 271404 | 530389894 | No Recognized Claim | 432828 | 530582423 | No Recognized Claim |
| 109981 | 530185927 | No Recognized Claim | 271405 | 530389895 | No Recognized Claim | 432829 | 530582424 | No Eligible Purchases |
| 109982 | 530185928 | No Recognized Claim | 271406 | 530389896 | No Recognized Claim | 432830 | 530582425 | No Recognized Claim |
| 109983 | 530185930 | No Recognized Claim | 271407 | 530389897 | No Recognized Claim | 432831 | 530582426 | No Recognized Claim |
| 109984 | 530185931 | No Eligible Purchases | 271408 | 530389898 | No Recognized Claim | 432832 | 530582427 | No Recognized Claim |
| 109985 | 530185932 | No Recognized Claim | 271409 | 530389903 | No Recognized Claim | 432833 | 530582428 | No Recognized Claim |
| 109986 | 530185933 | No Recognized Claim | 271410 | 530389905 | No Recognized Claim | 432834 | 530582429 | No Recognized Claim |
| 109987 | 530185934 | No Recognized Claim | 271411 | 530389908 | No Recognized Claim | 432835 | 530582431 | No Recognized Claim |
| 109988 | 530185935 | No Recognized Claim | 271412 | 530389909 | No Recognized Claim | 432836 | 530582435 | No Recognized Claim |
| 109989 | 530185936 | No Eligible Purchases | 271413 | 530389910 | No Recognized Claim | 432837 | 530582437 | No Recognized Claim |
| 109990 | 530185937 | No Eligible Purchases | 271414 | 530389911 | No Recognized Claim | 432838 | 530582438 | No Recognized Claim |
| 109991 | 530185938 | No Eligible Purchases | 271415 | 530389912 | No Recognized Claim | 432839 | 530582439 | No Recognized Claim |
| 109992 | 530185939 | No Recognized Claim | 271416 | 530389915 | No Recognized Claim | 432840 | 530582441 | No Recognized Claim |
| 109993 | 530185940 | No Eligible Purchases | 271417 | 530389916 | No Recognized Claim | 432841 | 530582442 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| Claim | ID | Status | Claim | ID | Status | Claim | ID | Status |
|---|---|---|---|---|---|---|---|---|
| 109994 | 530185941 | No Eligible Purchases | 271418 | 530389917 | No Recognized Claim | 432842 | 530582443 | No Recognized Claim |
| 109995 | 530185942 | No Eligible Purchases | 271419 | 530389918 | No Eligible Purchases | 432843 | 530582444 | No Recognized Claim |
| 109996 | 530185943 | No Recognized Claim | 271420 | 530389919 | No Recognized Claim | 432844 | 530582445 | No Recognized Claim |
| 109997 | 530185944 | No Eligible Purchases | 271421 | 530389921 | No Recognized Claim | 432845 | 530582446 | No Recognized Claim |
| 109998 | 530185945 | No Recognized Claim | 271422 | 530389922 | No Recognized Claim | 432846 | 530582447 | No Recognized Claim |
| 109999 | 530185946 | No Eligible Purchases | 271423 | 530389923 | No Recognized Claim | 432847 | 530582449 | No Recognized Claim |
| 110000 | 530185947 | No Recognized Claim | 271424 | 530389925 | No Recognized Claim | 432848 | 530582450 | No Recognized Claim |
| 110001 | 530185948 | No Recognized Claim | 271425 | 530389926 | No Recognized Claim | 432849 | 530582451 | No Recognized Claim |
| 110002 | 530185951 | No Recognized Claim | 271426 | 530389927 | No Recognized Claim | 432850 | 530582452 | No Recognized Claim |
| 110003 | 530185952 | No Recognized Claim | 271427 | 530389928 | No Recognized Claim | 432851 | 530582453 | No Recognized Claim |
| 110004 | 530185953 | No Eligible Purchases | 271428 | 530389930 | No Recognized Claim | 432852 | 530582454 | No Recognized Claim |
| 110005 | 530185954 | No Eligible Purchases | 271429 | 530389933 | No Recognized Claim | 432853 | 530582455 | No Recognized Claim |
| 110006 | 530185955 | No Eligible Purchases | 271430 | 530389935 | No Recognized Claim | 432854 | 530582456 | No Recognized Claim |
| 110007 | 530185956 | No Eligible Purchases | 271431 | 530389936 | No Recognized Claim | 432855 | 530582457 | No Recognized Claim |
| 110008 | 530185957 | No Recognized Claim | 271432 | 530389937 | No Recognized Claim | 432856 | 530582458 | No Recognized Claim |
| 110009 | 530185958 | No Recognized Claim | 271433 | 530389939 | No Recognized Claim | 432857 | 530582460 | No Recognized Claim |
| 110010 | 530185959 | No Recognized Claim | 271434 | 530389940 | No Recognized Claim | 432858 | 530582462 | No Recognized Claim |
| 110011 | 530185960 | No Recognized Claim | 271435 | 530389941 | No Recognized Claim | 432859 | 530582463 | No Recognized Claim |
| 110012 | 530185961 | No Recognized Claim | 271436 | 530389945 | No Recognized Claim | 432860 | 530582464 | No Eligible Purchases |
| 110013 | 530185962 | No Eligible Purchases | 271437 | 530389947 | No Recognized Claim | 432861 | 530582465 | No Recognized Claim |
| 110014 | 530185963 | No Recognized Claim | 271438 | 530389949 | No Recognized Claim | 432862 | 530582466 | No Recognized Claim |
| 110015 | 530185964 | No Recognized Claim | 271439 | 530389950 | No Recognized Claim | 432863 | 530582467 | No Eligible Purchases |
| 110016 | 530185965 | No Recognized Claim | 271440 | 530389952 | No Recognized Claim | 432864 | 530582468 | No Recognized Claim |
| 110017 | 530185966 | No Recognized Claim | 271441 | 530389953 | No Recognized Claim | 432865 | 530582469 | No Recognized Claim |
| 110018 | 530185967 | No Eligible Purchases | 271442 | 530389956 | No Recognized Claim | 432866 | 530582470 | No Recognized Claim |
| 110019 | 530185969 | No Eligible Purchases | 271443 | 530389957 | No Recognized Claim | 432867 | 530582471 | No Recognized Claim |
| 110020 | 530185970 | No Recognized Claim | 271444 | 530389958 | No Recognized Claim | 432868 | 530582472 | No Recognized Claim |
| 110021 | 530185971 | No Recognized Claim | 271445 | 530389960 | No Recognized Claim | 432869 | 530582473 | No Eligible Purchases |
| 110022 | 530185972 | No Recognized Claim | 271446 | 530389961 | No Recognized Claim | 432870 | 530582474 | No Recognized Claim |
| 110023 | 530185973 | No Eligible Purchases | 271447 | 530389962 | No Recognized Claim | 432871 | 530582475 | No Recognized Claim |
| 110024 | 530185974 | No Recognized Claim | 271448 | 530389964 | No Recognized Claim | 432872 | 530582476 | No Recognized Claim |
| 110025 | 530185975 | No Eligible Purchases | 271449 | 530389965 | No Recognized Claim | 432873 | 530582477 | No Recognized Claim |
| 110026 | 530185976 | No Recognized Claim | 271450 | 530389966 | No Recognized Claim | 432874 | 530582478 | No Recognized Claim |
| 110027 | 530185978 | No Eligible Purchases | 271451 | 530389967 | No Recognized Claim | 432875 | 530582479 | No Recognized Claim |
| 110028 | 530185979 | No Eligible Purchases | 271452 | 530389968 | No Recognized Claim | 432876 | 530582480 | No Recognized Claim |
| 110029 | 530185980 | No Recognized Claim | 271453 | 530389969 | No Recognized Claim | 432877 | 530582481 | No Recognized Claim |
| 110030 | 530185981 | No Recognized Claim | 271454 | 530389971 | No Recognized Claim | 432878 | 530582482 | No Recognized Claim |
| 110031 | 530185982 | No Recognized Claim | 271455 | 530389972 | No Recognized Claim | 432879 | 530582484 | No Recognized Claim |
| 110032 | 530185983 | No Eligible Purchases | 271456 | 530389973 | No Recognized Claim | 432880 | 530582486 | No Recognized Claim |
| 110033 | 530185985 | No Recognized Claim | 271457 | 530389974 | No Recognized Claim | 432881 | 530582487 | No Recognized Claim |
| 110034 | 530185986 | No Recognized Claim | 271458 | 530389975 | No Recognized Claim | 432882 | 530582490 | No Recognized Claim |
| 110035 | 530185987 | No Eligible Purchases | 271459 | 530389976 | No Recognized Claim | 432883 | 530582496 | No Recognized Claim |
| 110036 | 530185988 | No Recognized Claim | 271460 | 530389977 | No Recognized Claim | 432884 | 530582497 | No Recognized Claim |
| 110037 | 530185990 | No Recognized Claim | 271461 | 530389978 | No Recognized Claim | 432885 | 530582498 | No Recognized Claim |
| 110038 | 530185991 | No Recognized Claim | 271462 | 530389979 | No Recognized Claim | 432886 | 530582499 | No Recognized Claim |
| 110039 | 530185992 | No Recognized Claim | 271463 | 530389981 | No Recognized Claim | 432887 | 530582500 | No Recognized Claim |
| 110040 | 530185993 | No Recognized Claim | 271464 | 530389984 | No Recognized Claim | 432888 | 530582501 | No Recognized Claim |
| 110041 | 530185995 | No Eligible Purchases | 271465 | 530389985 | No Recognized Claim | 432889 | 530582502 | No Recognized Claim |
| 110042 | 530185996 | No Recognized Claim | 271466 | 530389987 | No Recognized Claim | 432890 | 530582503 | No Recognized Claim |
| 110043 | 530185998 | No Recognized Claim | 271467 | 530389988 | No Recognized Claim | 432891 | 530582507 | No Recognized Claim |
| 110044 | 530185999 | No Recognized Claim | 271468 | 530389990 | No Recognized Claim | 432892 | 530582510 | No Eligible Purchases |
| 110045 | 530186000 | No Eligible Purchases | 271469 | 530389991 | No Recognized Claim | 432893 | 530582511 | No Recognized Claim |
| 110046 | 530186001 | No Recognized Claim | 271470 | 530389992 | No Recognized Claim | 432894 | 530582512 | No Recognized Claim |
| 110047 | 530186002 | No Eligible Purchases | 271471 | 530389995 | No Recognized Claim | 432895 | 530582513 | No Recognized Claim |
| 110048 | 530186003 | No Recognized Claim | 271472 | 530389996 | No Recognized Claim | 432896 | 530582514 | No Recognized Claim |
| 110049 | 530186004 | No Eligible Purchases | 271473 | 530389998 | No Recognized Claim | 432897 | 530582516 | No Recognized Claim |
| 110050 | 530186005 | No Recognized Claim | 271474 | 530389999 | No Recognized Claim | 432898 | 530582518 | No Recognized Claim |
| 110051 | 530186006 | No Recognized Claim | 271475 | 530390000 | No Recognized Claim | 432899 | 530582519 | No Recognized Claim |
| 110052 | 530186008 | No Recognized Claim | 271476 | 530390001 | No Recognized Claim | 432900 | 530582520 | No Recognized Claim |
| 110053 | 530186009 | No Recognized Claim | 271477 | 530390002 | No Recognized Claim | 432901 | 530582521 | No Recognized Claim |
| 110054 | 530186010 | No Eligible Purchases | 271478 | 530390003 | No Recognized Claim | 432902 | 530582523 | No Recognized Claim |
| 110055 | 530186011 | No Recognized Claim | 271479 | 530390004 | No Recognized Claim | 432903 | 530582524 | No Recognized Claim |
| 110056 | 530186012 | No Recognized Claim | 271480 | 530390005 | No Recognized Claim | 432904 | 530582525 | No Recognized Claim |
| 110057 | 530186013 | No Recognized Claim | 271481 | 530390007 | No Recognized Claim | 432905 | 530582526 | No Recognized Claim |
| 110058 | 530186014 | No Recognized Claim | 271482 | 530390008 | No Recognized Claim | 432906 | 530582528 | No Recognized Claim |
| 110059 | 530186015 | No Recognized Claim | 271483 | 530390009 | No Recognized Claim | 432907 | 530582529 | No Recognized Claim |
| 110060 | 530186016 | No Eligible Purchases | 271484 | 530390012 | No Recognized Claim | 432908 | 530582530 | No Recognized Claim |
| 110061 | 530186017 | No Recognized Claim | 271485 | 530390014 | No Recognized Claim | 432909 | 530582531 | No Recognized Claim |
| 110062 | 530186018 | No Eligible Purchases | 271486 | 530390015 | No Recognized Claim | 432910 | 530582532 | No Recognized Claim |
| 110063 | 530186019 | No Eligible Purchases | 271487 | 530390016 | No Recognized Claim | 432911 | 530582533 | No Recognized Claim |
| 110064 | 530186021 | No Eligible Purchases | 271488 | 530390017 | No Recognized Claim | 432912 | 530582534 | No Recognized Claim |
| 110065 | 530186022 | No Eligible Purchases | 271489 | 530390018 | No Recognized Claim | 432913 | 530582535 | No Recognized Claim |
| 110066 | 530186023 | No Recognized Claim | 271490 | 530390019 | No Recognized Claim | 432914 | 530582536 | No Recognized Claim |
| 110067 | 530186024 | No Recognized Claim | 271491 | 530390020 | No Recognized Claim | 432915 | 530582537 | No Recognized Claim |
| 110068 | 530186025 | No Eligible Purchases | 271492 | 530390021 | No Recognized Claim | 432916 | 530582538 | No Recognized Claim |
| 110069 | 530186026 | No Recognized Claim | 271493 | 530390022 | No Recognized Claim | 432917 | 530582539 | No Recognized Claim |
| 110070 | 530186027 | No Recognized Claim | 271494 | 530390023 | No Recognized Claim | 432918 | 530582540 | No Recognized Claim |
| 110071 | 530186028 | No Recognized Claim | 271495 | 530390024 | No Recognized Claim | 432919 | 530582541 | No Recognized Claim |
| 110072 | 530186029 | No Eligible Purchases | 271496 | 530390025 | No Recognized Claim | 432920 | 530582542 | No Recognized Claim |
| 110073 | 530186030 | No Recognized Claim | 271497 | 530390028 | No Recognized Claim | 432921 | 530582543 | No Eligible Purchases |
| 110074 | 530186031 | No Recognized Claim | 271498 | 530390029 | No Recognized Claim | 432922 | 530582544 | No Eligible Purchases |
| 110075 | 530186032 | No Eligible Purchases | 271499 | 530390030 | No Recognized Claim | 432923 | 530582545 | No Recognized Claim |
| 110076 | 530186033 | No Recognized Claim | 271500 | 530390033 | No Recognized Claim | 432924 | 530582546 | No Recognized Claim |
| 110077 | 530186034 | No Recognized Claim | 271501 | 530390034 | No Recognized Claim | 432925 | 530582547 | No Recognized Claim |
| 110078 | 530186035 | No Recognized Claim | 271502 | 530390036 | No Recognized Claim | 432926 | 530582550 | No Recognized Claim |
| 110079 | 530186036 | No Recognized Claim | 271503 | 530390038 | No Recognized Claim | 432927 | 530582551 | No Recognized Claim |
| 110080 | 530186037 | No Recognized Claim | 271504 | 530390041 | No Recognized Claim | 432928 | 530582554 | No Recognized Claim |
| 110081 | 530186038 | No Recognized Claim | 271505 | 530390042 | No Recognized Claim | 432929 | 530582555 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 110082 | 530186039 | No Eligible Purchases | 271506 | 530390043 | No Recognized Claim | 432930 | 530582558 | No Recognized Claim |
| 110083 | 530186040 | No Recognized Claim | 271507 | 530390046 | No Recognized Claim | 432931 | 530582559 | No Recognized Claim |
| 110084 | 530186041 | No Recognized Claim | 271508 | 530390047 | No Recognized Claim | 432932 | 530582560 | No Recognized Claim |
| 110085 | 530186042 | No Recognized Claim | 271509 | 530390048 | No Recognized Claim | 432933 | 530582561 | No Eligible Purchases |
| 110086 | 530186043 | No Recognized Claim | 271510 | 530390049 | No Recognized Claim | 432934 | 530582562 | No Recognized Claim |
| 110087 | 530186044 | No Recognized Claim | 271511 | 530390051 | No Recognized Claim | 432935 | 530582563 | No Eligible Purchases |
| 110088 | 530186045 | No Recognized Claim | 271512 | 530390052 | No Recognized Claim | 432936 | 530582565 | No Recognized Claim |
| 110089 | 530186046 | No Recognized Claim | 271513 | 530390053 | No Recognized Claim | 432937 | 530582566 | No Eligible Purchases |
| 110090 | 530186047 | No Recognized Claim | 271514 | 530390054 | No Recognized Claim | 432938 | 530582568 | No Recognized Claim |
| 110091 | 530186048 | No Eligible Purchases | 271515 | 530390056 | No Recognized Claim | 432939 | 530582569 | No Recognized Claim |
| 110092 | 530186049 | No Eligible Purchases | 271516 | 530390058 | No Recognized Claim | 432940 | 530582570 | No Recognized Claim |
| 110093 | 530186050 | No Recognized Claim | 271517 | 530390060 | No Recognized Claim | 432941 | 530582571 | No Recognized Claim |
| 110094 | 530186051 | No Recognized Claim | 271518 | 530390061 | No Recognized Claim | 432942 | 530582572 | No Recognized Claim |
| 110095 | 530186052 | No Eligible Purchases | 271519 | 530390062 | No Recognized Claim | 432943 | 530582573 | No Recognized Claim |
| 110096 | 530186054 | No Recognized Claim | 271520 | 530390064 | No Recognized Claim | 432944 | 530582574 | No Recognized Claim |
| 110097 | 530186055 | No Recognized Claim | 271521 | 530390066 | No Recognized Claim | 432945 | 530582576 | No Recognized Claim |
| 110098 | 530186057 | No Recognized Claim | 271522 | 530390069 | No Recognized Claim | 432946 | 530582577 | No Recognized Claim |
| 110099 | 530186058 | No Eligible Purchases | 271523 | 530390070 | No Recognized Claim | 432947 | 530582578 | No Recognized Claim |
| 110100 | 530186059 | No Eligible Purchases | 271524 | 530390071 | No Recognized Claim | 432948 | 530582580 | No Recognized Claim |
| 110101 | 530186060 | No Eligible Purchases | 271525 | 530390074 | No Recognized Claim | 432949 | 530582582 | No Eligible Purchases |
| 110102 | 530186061 | No Recognized Claim | 271526 | 530390075 | No Recognized Claim | 432950 | 530582583 | No Eligible Purchases |
| 110103 | 530186062 | No Recognized Claim | 271527 | 530390076 | No Recognized Claim | 432951 | 530582585 | No Recognized Claim |
| 110104 | 530186063 | No Recognized Claim | 271528 | 530390077 | No Recognized Claim | 432952 | 530582588 | No Recognized Claim |
| 110105 | 530186064 | No Recognized Claim | 271529 | 530390079 | No Recognized Claim | 432953 | 530582589 | No Recognized Claim |
| 110106 | 530186065 | No Recognized Claim | 271530 | 530390080 | No Recognized Claim | 432954 | 530582590 | No Recognized Claim |
| 110107 | 530186067 | No Eligible Purchases | 271531 | 530390082 | No Recognized Claim | 432955 | 530582591 | No Recognized Claim |
| 110108 | 530186068 | No Recognized Claim | 271532 | 530390085 | No Recognized Claim | 432956 | 530582592 | No Eligible Purchases |
| 110109 | 530186069 | No Eligible Purchases | 271533 | 530390086 | No Recognized Claim | 432957 | 530582594 | No Recognized Claim |
| 110110 | 530186070 | No Recognized Claim | 271534 | 530390088 | No Recognized Claim | 432958 | 530582595 | No Recognized Claim |
| 110111 | 530186071 | No Recognized Claim | 271535 | 530390090 | No Recognized Claim | 432959 | 530582599 | No Recognized Claim |
| 110112 | 530186072 | No Recognized Claim | 271536 | 530390091 | No Recognized Claim | 432960 | 530582600 | No Recognized Claim |
| 110113 | 530186073 | No Recognized Claim | 271537 | 530390094 | No Recognized Claim | 432961 | 530582601 | No Recognized Claim |
| 110114 | 530186074 | No Recognized Claim | 271538 | 530390095 | No Recognized Claim | 432962 | 530582604 | No Recognized Claim |
| 110115 | 530186075 | No Recognized Claim | 271539 | 530390096 | No Recognized Claim | 432963 | 530582607 | No Recognized Claim |
| 110116 | 530186076 | No Eligible Purchases | 271540 | 530390097 | No Recognized Claim | 432964 | 530582608 | No Recognized Claim |
| 110117 | 530186077 | No Recognized Claim | 271541 | 530390099 | No Recognized Claim | 432965 | 530582609 | No Recognized Claim |
| 110118 | 530186078 | No Recognized Claim | 271542 | 530390100 | No Recognized Claim | 432966 | 530582610 | No Recognized Claim |
| 110119 | 530186080 | No Recognized Claim | 271543 | 530390101 | No Recognized Claim | 432967 | 530582611 | No Recognized Claim |
| 110120 | 530186081 | No Eligible Purchases | 271544 | 530390102 | No Recognized Claim | 432968 | 530582616 | No Recognized Claim |
| 110121 | 530186082 | No Recognized Claim | 271545 | 530390103 | No Recognized Claim | 432969 | 530582618 | No Recognized Claim |
| 110122 | 530186084 | No Eligible Purchases | 271546 | 530390105 | No Recognized Claim | 432970 | 530582619 | No Recognized Claim |
| 110123 | 530186084 | No Eligible Purchases | 271547 | 530390106 | No Recognized Claim | 432971 | 530582620 | No Recognized Claim |
| 110124 | 530186085 | No Recognized Claim | 271548 | 530390107 | No Recognized Claim | 432972 | 530582621 | No Recognized Claim |
| 110125 | 530186088 | No Recognized Claim | 271549 | 530390108 | No Recognized Claim | 432973 | 530582622 | No Recognized Claim |
| 110126 | 530186089 | No Recognized Claim | 271550 | 530390111 | No Recognized Claim | 432974 | 530582623 | No Recognized Claim |
| 110127 | 530186090 | No Eligible Purchases | 271551 | 530390112 | No Recognized Claim | 432975 | 530582626 | No Recognized Claim |
| 110128 | 530186091 | No Recognized Claim | 271552 | 530390113 | No Recognized Claim | 432976 | 530582627 | No Recognized Claim |
| 110129 | 530186092 | No Recognized Claim | 271553 | 530390115 | No Recognized Claim | 432977 | 530582629 | No Recognized Claim |
| 110130 | 530186093 | No Eligible Purchases | 271554 | 530390116 | No Recognized Claim | 432978 | 530582630 | No Eligible Purchases |
| 110131 | 530186094 | No Recognized Claim | 271555 | 530390117 | No Recognized Claim | 432979 | 530582631 | No Recognized Claim |
| 110132 | 530186095 | No Eligible Purchases | 271556 | 530390118 | No Recognized Claim | 432980 | 530582633 | No Recognized Claim |
| 110133 | 530186096 | No Recognized Claim | 271557 | 530390119 | No Recognized Claim | 432981 | 530582634 | No Recognized Claim |
| 110134 | 530186097 | No Eligible Purchases | 271558 | 530390121 | No Recognized Claim | 432982 | 530582635 | No Recognized Claim |
| 110135 | 530186098 | No Recognized Claim | 271559 | 530390123 | No Recognized Claim | 432983 | 530582636 | No Recognized Claim |
| 110136 | 530186100 | No Recognized Claim | 271560 | 530390124 | No Recognized Claim | 432984 | 530582638 | No Recognized Claim |
| 110137 | 530186101 | No Recognized Claim | 271561 | 530390125 | No Recognized Claim | 432985 | 530582639 | No Recognized Claim |
| 110138 | 530186102 | No Recognized Claim | 271562 | 530390127 | No Recognized Claim | 432986 | 530582640 | No Recognized Claim |
| 110139 | 530186104 | No Eligible Purchases | 271563 | 530390128 | No Recognized Claim | 432987 | 530582641 | No Recognized Claim |
| 110140 | 530186105 | No Recognized Claim | 271564 | 530390129 | No Recognized Claim | 432988 | 530582642 | No Recognized Claim |
| 110141 | 530186106 | No Recognized Claim | 271565 | 530390130 | No Recognized Claim | 432989 | 530582643 | No Recognized Claim |
| 110142 | 530186107 | No Recognized Claim | 271566 | 530390131 | No Recognized Claim | 432990 | 530582645 | No Recognized Claim |
| 110143 | 530186108 | No Recognized Claim | 271567 | 530390132 | No Recognized Claim | 432991 | 530582646 | No Recognized Claim |
| 110144 | 530186109 | No Recognized Claim | 271568 | 530390133 | No Recognized Claim | 432992 | 530582648 | No Recognized Claim |
| 110145 | 530186110 | No Recognized Claim | 271569 | 530390134 | No Recognized Claim | 432993 | 530582649 | No Recognized Claim |
| 110146 | 530186111 | No Recognized Claim | 271570 | 530390136 | No Recognized Claim | 432994 | 530582650 | No Recognized Claim |
| 110147 | 530186112 | No Eligible Purchases | 271571 | 530390138 | No Eligible Purchases | 432995 | 530582651 | No Recognized Claim |
| 110148 | 530186113 | No Recognized Claim | 271572 | 530390139 | No Recognized Claim | 432996 | 530582655 | No Recognized Claim |
| 110149 | 530186115 | No Recognized Claim | 271573 | 530390140 | No Recognized Claim | 432997 | 530582656 | No Recognized Claim |
| 110150 | 530186116 | No Recognized Claim | 271574 | 530390141 | No Recognized Claim | 432998 | 530582658 | No Eligible Purchases |
| 110151 | 530186117 | No Eligible Purchases | 271575 | 530390145 | No Recognized Claim | 432999 | 530582659 | No Recognized Claim |
| 110152 | 530186118 | No Recognized Claim | 271576 | 530390146 | No Recognized Claim | 433000 | 530582663 | No Recognized Claim |
| 110153 | 530186119 | No Recognized Claim | 271577 | 530390147 | No Recognized Claim | 433001 | 530582670 | No Recognized Claim |
| 110154 | 530186120 | No Recognized Claim | 271578 | 530390148 | No Recognized Claim | 433002 | 530582671 | No Recognized Claim |
| 110155 | 530186121 | No Recognized Claim | 271579 | 530390152 | No Recognized Claim | 433003 | 530582672 | No Recognized Claim |
| 110156 | 530186123 | No Recognized Claim | 271580 | 530390152 | No Recognized Claim | 433004 | 530582673 | No Recognized Claim |
| 110157 | 530186124 | No Recognized Claim | 271581 | 530390153 | No Recognized Claim | 433005 | 530582674 | No Recognized Claim |
| 110158 | 530186125 | No Recognized Claim | 271582 | 530390155 | No Recognized Claim | 433006 | 530582675 | No Recognized Claim |
| 110159 | 530186126 | No Recognized Claim | 271583 | 530390156 | No Recognized Claim | 433007 | 530582677 | No Recognized Claim |
| 110160 | 530186127 | No Recognized Claim | 271584 | 530390157 | No Recognized Claim | 433008 | 530582678 | No Recognized Claim |
| 110161 | 530186128 | No Recognized Claim | 271585 | 530390159 | No Recognized Claim | 433009 | 530582679 | No Eligible Purchases |
| 110162 | 530186129 | No Eligible Purchases | 271586 | 530390160 | No Recognized Claim | 433010 | 530582680 | No Recognized Claim |
| 110163 | 530186130 | No Recognized Claim | 271587 | 530390161 | No Recognized Claim | 433011 | 530582681 | No Recognized Claim |
| 110164 | 530186131 | No Recognized Claim | 271588 | 530390162 | No Recognized Claim | 433012 | 530582682 | No Recognized Claim |
| 110165 | 530186132 | No Recognized Claim | 271589 | 530390163 | No Recognized Claim | 433013 | 530582683 | No Recognized Claim |
| 110166 | 530186133 | No Recognized Claim | 271590 | 530390166 | No Recognized Claim | 433014 | 530582684 | No Recognized Claim |
| 110167 | 530186134 | No Recognized Claim | 271591 | 530390167 | No Recognized Claim | 433015 | 530582685 | No Recognized Claim |
| 110168 | 530186135 | No Recognized Claim | 271592 | 530390168 | No Eligible Purchases | 433016 | 530582686 | No Recognized Claim |
| 110169 | 530186136 | No Eligible Purchases | 271593 | 530390169 | No Recognized Claim | 433017 | 530582687 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| Claim | ID | Reason | Claim | ID | Reason | Claim | ID | Reason |
|---|---|---|---|---|---|---|---|---|
| 110170 | 530186137 | No Eligible Purchases | 271594 | 530390170 | No Recognized Claim | 433018 | 530582688 | No Recognized Claim |
| 110171 | 530186138 | No Recognized Claim | 271595 | 530390172 | No Recognized Claim | 433019 | 530582691 | No Recognized Claim |
| 110172 | 530186139 | No Recognized Claim | 271596 | 530390173 | No Recognized Claim | 433020 | 530582692 | No Recognized Claim |
| 110173 | 530186140 | No Recognized Claim | 271597 | 530390175 | No Recognized Claim | 433021 | 530582693 | No Recognized Claim |
| 110174 | 530186143 | No Recognized Claim | 271598 | 530390176 | No Recognized Claim | 433022 | 530582695 | No Recognized Claim |
| 110175 | 530186144 | No Recognized Claim | 271599 | 530390177 | No Recognized Claim | 433023 | 530582696 | No Recognized Claim |
| 110176 | 530186145 | No Recognized Claim | 271600 | 530390178 | No Recognized Claim | 433024 | 530582697 | No Recognized Claim |
| 110177 | 530186146 | No Recognized Claim | 271601 | 530390179 | No Recognized Claim | 433025 | 530582698 | No Recognized Claim |
| 110178 | 530186147 | No Recognized Claim | 271602 | 530390180 | No Recognized Claim | 433026 | 530582699 | No Recognized Claim |
| 110179 | 530186148 | No Recognized Claim | 271603 | 530390181 | No Recognized Claim | 433027 | 530582701 | No Recognized Claim |
| 110180 | 530186149 | No Recognized Claim | 271604 | 530390182 | No Recognized Claim | 433028 | 530582702 | No Recognized Claim |
| 110181 | 530186150 | No Eligible Purchases | 271605 | 530390183 | No Recognized Claim | 433029 | 530582703 | No Recognized Claim |
| 110182 | 530186151 | No Eligible Purchases | 271606 | 530390184 | No Recognized Claim | 433030 | 530582705 | No Recognized Claim |
| 110183 | 530186152 | No Recognized Claim | 271607 | 530390187 | No Recognized Claim | 433031 | 530582710 | No Recognized Claim |
| 110184 | 530186153 | No Recognized Claim | 271608 | 530390188 | No Recognized Claim | 433032 | 530582711 | No Recognized Claim |
| 110185 | 530186154 | No Recognized Claim | 271609 | 530390189 | No Recognized Claim | 433033 | 530582712 | No Recognized Claim |
| 110186 | 530186155 | No Recognized Claim | 271610 | 530390190 | No Recognized Claim | 433034 | 530582713 | No Recognized Claim |
| 110187 | 530186156 | No Eligible Purchases | 271611 | 530390191 | No Recognized Claim | 433035 | 530582715 | No Recognized Claim |
| 110188 | 530186157 | No Recognized Claim | 271612 | 530390192 | No Recognized Claim | 433036 | 530582717 | No Recognized Claim |
| 110189 | 530186158 | No Recognized Claim | 271613 | 530390193 | No Recognized Claim | 433037 | 530582718 | No Recognized Claim |
| 110190 | 530186159 | No Recognized Claim | 271614 | 530390195 | No Recognized Claim | 433038 | 530582719 | No Recognized Claim |
| 110191 | 530186160 | No Recognized Claim | 271615 | 530390197 | No Recognized Claim | 433039 | 530582721 | No Recognized Claim |
| 110192 | 530186161 | No Eligible Purchases | 271616 | 530390198 | No Recognized Claim | 433040 | 530582722 | No Recognized Claim |
| 110193 | 530186162 | No Recognized Claim | 271617 | 530390199 | No Eligible Purchases | 433041 | 530582723 | No Recognized Claim |
| 110194 | 530186163 | No Recognized Claim | 271618 | 530390201 | No Recognized Claim | 433042 | 530582724 | No Recognized Claim |
| 110195 | 530186164 | No Recognized Claim | 271619 | 530390202 | No Recognized Claim | 433043 | 530582725 | No Recognized Claim |
| 110196 | 530186165 | No Recognized Claim | 271620 | 530390203 | No Recognized Claim | 433044 | 530582726 | No Recognized Claim |
| 110197 | 530186166 | No Recognized Claim | 271621 | 530390204 | No Recognized Claim | 433045 | 530582727 | No Recognized Claim |
| 110198 | 530186167 | No Recognized Claim | 271622 | 530390205 | No Eligible Purchases | 433046 | 530582728 | No Recognized Claim |
| 110199 | 530186168 | No Recognized Claim | 271623 | 530390206 | No Recognized Claim | 433047 | 530582729 | No Recognized Claim |
| 110200 | 530186170 | No Recognized Claim | 271624 | 530390208 | No Recognized Claim | 433048 | 530582732 | No Recognized Claim |
| 110201 | 530186171 | No Eligible Purchases | 271625 | 530390209 | No Recognized Claim | 433049 | 530582733 | No Recognized Claim |
| 110202 | 530186172 | No Recognized Claim | 271626 | 530390210 | No Recognized Claim | 433050 | 530582734 | No Recognized Claim |
| 110203 | 530186173 | No Recognized Claim | 271627 | 530390213 | No Recognized Claim | 433051 | 530582736 | No Recognized Claim |
| 110204 | 530186174 | No Eligible Purchases | 271628 | 530390214 | No Recognized Claim | 433052 | 530582739 | No Recognized Claim |
| 110205 | 530186176 | No Recognized Claim | 271629 | 530390215 | No Recognized Claim | 433053 | 530582740 | No Recognized Claim |
| 110206 | 530186177 | No Recognized Claim | 271630 | 530390216 | No Recognized Claim | 433054 | 530582742 | No Recognized Claim |
| 110207 | 530186178 | No Recognized Claim | 271631 | 530390217 | No Recognized Claim | 433055 | 530582743 | No Recognized Claim |
| 110208 | 530186180 | No Recognized Claim | 271632 | 530390218 | No Recognized Claim | 433056 | 530582747 | No Recognized Claim |
| 110209 | 530186181 | No Recognized Claim | 271633 | 530390219 | No Eligible Purchases | 433057 | 530582748 | No Eligible Purchases |
| 110210 | 530186182 | No Eligible Purchases | 271634 | 530390220 | No Recognized Claim | 433058 | 530582753 | No Eligible Purchases |
| 110211 | 530186183 | No Recognized Claim | 271635 | 530390221 | No Recognized Claim | 433059 | 530582757 | No Recognized Claim |
| 110212 | 530186184 | No Recognized Claim | 271636 | 530390222 | No Recognized Claim | 433060 | 530582758 | No Recognized Claim |
| 110213 | 530186185 | No Eligible Purchases | 271637 | 530390223 | No Recognized Claim | 433061 | 530582759 | No Recognized Claim |
| 110214 | 530186186 | No Recognized Claim | 271638 | 530390224 | No Recognized Claim | 433062 | 530582760 | No Recognized Claim |
| 110215 | 530186188 | No Recognized Claim | 271639 | 530390225 | No Recognized Claim | 433063 | 530582765 | No Recognized Claim |
| 110216 | 530186189 | No Recognized Claim | 271640 | 530390226 | No Recognized Claim | 433064 | 530582766 | No Recognized Claim |
| 110217 | 530186190 | No Recognized Claim | 271641 | 530390227 | No Recognized Claim | 433065 | 530582767 | No Recognized Claim |
| 110218 | 530186191 | No Recognized Claim | 271642 | 530390228 | No Recognized Claim | 433066 | 530582768 | No Recognized Claim |
| 110219 | 530186192 | No Eligible Purchases | 271643 | 530390230 | No Recognized Claim | 433067 | 530582769 | No Recognized Claim |
| 110220 | 530186193 | No Recognized Claim | 271644 | 530390231 | No Recognized Claim | 433068 | 530582770 | No Recognized Claim |
| 110221 | 530186194 | No Recognized Claim | 271645 | 530390233 | No Recognized Claim | 433069 | 530582772 | No Recognized Claim |
| 110222 | 530186195 | No Recognized Claim | 271646 | 530390235 | No Recognized Claim | 433070 | 530582773 | No Recognized Claim |
| 110223 | 530186197 | No Recognized Claim | 271647 | 530390236 | No Recognized Claim | 433071 | 530582774 | No Recognized Claim |
| 110224 | 530186198 | No Recognized Claim | 271648 | 530390237 | No Recognized Claim | 433072 | 530582779 | No Recognized Claim |
| 110225 | 530186199 | No Eligible Purchases | 271649 | 530390238 | No Recognized Claim | 433073 | 530582780 | No Recognized Claim |
| 110226 | 530186200 | No Recognized Claim | 271650 | 530390239 | No Recognized Claim | 433074 | 530582781 | No Recognized Claim |
| 110227 | 530186201 | No Recognized Claim | 271651 | 530390240 | No Recognized Claim | 433075 | 530582783 | No Recognized Claim |
| 110228 | 530186202 | No Recognized Claim | 271652 | 530390241 | No Recognized Claim | 433076 | 530582784 | No Recognized Claim |
| 110229 | 530186203 | No Recognized Claim | 271653 | 530390247 | No Recognized Claim | 433077 | 530582785 | No Recognized Claim |
| 110230 | 530186204 | No Eligible Purchases | 271654 | 530390247 | No Recognized Claim | 433078 | 530582786 | No Recognized Claim |
| 110231 | 530186205 | No Recognized Claim | 271655 | 530390248 | No Recognized Claim | 433079 | 530582787 | No Recognized Claim |
| 110232 | 530186207 | No Eligible Purchases | 271656 | 530390251 | No Recognized Claim | 433080 | 530582788 | No Recognized Claim |
| 110233 | 530186208 | No Recognized Claim | 271657 | 530390252 | No Recognized Claim | 433081 | 530582789 | No Recognized Claim |
| 110234 | 530186209 | No Eligible Purchases | 271658 | 530390253 | No Recognized Claim | 433082 | 530582792 | No Recognized Claim |
| 110235 | 530186210 | No Recognized Claim | 271659 | 530390255 | No Recognized Claim | 433083 | 530582793 | No Recognized Claim |
| 110236 | 530186211 | No Recognized Claim | 271660 | 530390256 | No Recognized Claim | 433084 | 530582794 | No Recognized Claim |
| 110237 | 530186212 | No Eligible Purchases | 271661 | 530390257 | No Recognized Claim | 433085 | 530582795 | No Recognized Claim |
| 110238 | 530186213 | No Recognized Claim | 271662 | 530390258 | No Recognized Claim | 433086 | 530582796 | No Recognized Claim |
| 110239 | 530186214 | No Eligible Purchases | 271663 | 530390259 | No Recognized Claim | 433087 | 530582799 | No Recognized Claim |
| 110240 | 530186215 | No Recognized Claim | 271664 | 530390260 | No Recognized Claim | 433088 | 530582800 | No Recognized Claim |
| 110241 | 530186216 | No Recognized Claim | 271665 | 530390261 | No Recognized Claim | 433089 | 530582801 | No Recognized Claim |
| 110242 | 530186218 | No Recognized Claim | 271666 | 530390262 | No Recognized Claim | 433090 | 530582802 | No Recognized Claim |
| 110243 | 530186219 | No Eligible Purchases | 271667 | 530390263 | No Recognized Claim | 433091 | 530582803 | No Recognized Claim |
| 110244 | 530186220 | No Recognized Claim | 271668 | 530390265 | No Recognized Claim | 433092 | 530582804 | No Recognized Claim |
| 110245 | 530186221 | No Recognized Claim | 271669 | 530390266 | No Recognized Claim | 433093 | 530582805 | No Recognized Claim |
| 110246 | 530186222 | No Eligible Purchases | 271670 | 530390268 | No Recognized Claim | 433094 | 530582806 | No Recognized Claim |
| 110247 | 530186223 | No Recognized Claim | 271671 | 530390269 | No Recognized Claim | 433095 | 530582807 | No Recognized Claim |
| 110248 | 530186224 | No Recognized Claim | 271672 | 530390270 | No Recognized Claim | 433096 | 530582808 | No Recognized Claim |
| 110249 | 530186225 | No Eligible Purchases | 271673 | 530390272 | No Recognized Claim | 433097 | 530582809 | No Recognized Claim |
| 110250 | 530186226 | No Eligible Purchases | 271674 | 530390274 | No Recognized Claim | 433098 | 530582810 | No Recognized Claim |
| 110251 | 530186227 | No Eligible Purchases | 271675 | 530390276 | No Recognized Claim | 433099 | 530582811 | No Eligible Purchases |
| 110252 | 530186228 | No Eligible Purchases | 271676 | 530390277 | No Recognized Claim | 433100 | 530582812 | No Recognized Claim |
| 110253 | 530186229 | No Recognized Claim | 271677 | 530390278 | No Recognized Claim | 433101 | 530582813 | No Recognized Claim |
| 110254 | 530186230 | No Recognized Claim | 271678 | 530390279 | No Recognized Claim | 433102 | 530582814 | No Recognized Claim |
| 110255 | 530186231 | No Recognized Claim | 271679 | 530390281 | No Recognized Claim | 433103 | 530582815 | No Recognized Claim |
| 110256 | 530186232 | No Recognized Claim | 271680 | 530390282 | No Recognized Claim | 433104 | 530582816 | No Recognized Claim |
| 110257 | 530186234 | No Eligible Purchases | 271681 | 530390283 | No Recognized Claim | 433105 | 530582817 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 110258 | 530186236 | No Eligible Purchases | 271682 | 530390285 | No Recognized Claim | 433106 | 530582819 | No Recognized Claim |
| 110259 | 530186237 | No Eligible Purchases | 271683 | 530390286 | No Recognized Claim | 433107 | 530582821 | No Recognized Claim |
| 110260 | 530186238 | No Eligible Purchases | 271684 | 530390288 | No Recognized Claim | 433108 | 530582822 | No Recognized Claim |
| 110261 | 530186240 | No Recognized Claim | 271685 | 530390290 | No Recognized Claim | 433109 | 530582823 | No Recognized Claim |
| 110262 | 530186241 | No Recognized Claim | 271686 | 530390291 | No Recognized Claim | 433110 | 530582825 | No Recognized Claim |
| 110263 | 530186242 | No Recognized Claim | 271687 | 530390296 | No Recognized Claim | 433111 | 530582826 | No Recognized Claim |
| 110264 | 530186243 | No Recognized Claim | 271688 | 530390298 | No Recognized Claim | 433112 | 530582827 | No Eligible Purchases |
| 110265 | 530186244 | No Recognized Claim | 271689 | 530390300 | No Recognized Claim | 433113 | 530582828 | No Eligible Purchases |
| 110266 | 530186245 | No Recognized Claim | 271690 | 530390303 | No Recognized Claim | 433114 | 530582830 | No Recognized Claim |
| 110267 | 530186246 | No Recognized Claim | 271691 | 530390304 | No Recognized Claim | 433115 | 530582831 | No Recognized Claim |
| 110268 | 530186247 | No Eligible Purchases | 271692 | 530390305 | No Recognized Claim | 433116 | 530582833 | No Recognized Claim |
| 110269 | 530186248 | No Recognized Claim | 271693 | 530390306 | No Eligible Purchases | 433117 | 530582834 | No Recognized Claim |
| 110270 | 530186249 | No Recognized Claim | 271694 | 530390307 | No Recognized Claim | 433118 | 530582835 | No Recognized Claim |
| 110271 | 530186250 | No Recognized Claim | 271695 | 530390309 | No Recognized Claim | 433119 | 530582836 | No Eligible Purchases |
| 110272 | 530186251 | No Recognized Claim | 271696 | 530390310 | No Recognized Claim | 433120 | 530582837 | No Recognized Claim |
| 110273 | 530186252 | No Recognized Claim | 271697 | 530390311 | No Recognized Claim | 433121 | 530582838 | No Recognized Claim |
| 110274 | 530186253 | No Eligible Purchases | 271698 | 530390314 | No Recognized Claim | 433122 | 530582839 | No Recognized Claim |
| 110275 | 530186255 | No Recognized Claim | 271699 | 530390315 | No Recognized Claim | 433123 | 530582840 | No Recognized Claim |
| 110276 | 530186256 | No Recognized Claim | 271700 | 530390316 | No Recognized Claim | 433124 | 530582841 | No Recognized Claim |
| 110277 | 530186257 | No Eligible Purchases | 271701 | 530390317 | No Recognized Claim | 433125 | 530582843 | No Eligible Purchases |
| 110278 | 530186258 | No Eligible Purchases | 271702 | 530390318 | No Recognized Claim | 433126 | 530582844 | No Recognized Claim |
| 110279 | 530186259 | No Recognized Claim | 271703 | 530390319 | No Recognized Claim | 433127 | 530582845 | No Recognized Claim |
| 110280 | 530186260 | No Recognized Claim | 271704 | 530390322 | No Recognized Claim | 433128 | 530582846 | No Recognized Claim |
| 110281 | 530186261 | No Eligible Purchases | 271705 | 530390324 | No Recognized Claim | 433129 | 530582847 | No Recognized Claim |
| 110282 | 530186262 | No Recognized Claim | 271706 | 530390325 | No Recognized Claim | 433130 | 530582849 | No Recognized Claim |
| 110283 | 530186263 | No Eligible Purchases | 271707 | 530390327 | No Eligible Purchases | 433131 | 530582850 | No Recognized Claim |
| 110284 | 530186264 | No Recognized Claim | 271708 | 530390328 | No Eligible Purchases | 433132 | 530582851 | No Recognized Claim |
| 110285 | 530186265 | No Eligible Purchases | 271709 | 530390331 | No Recognized Claim | 433133 | 530582853 | No Recognized Claim |
| 110286 | 530186266 | No Recognized Claim | 271710 | 530390332 | No Recognized Claim | 433134 | 530582854 | No Recognized Claim |
| 110287 | 530186267 | No Eligible Purchases | 271711 | 530390334 | No Recognized Claim | 433135 | 530582855 | No Recognized Claim |
| 110288 | 530186268 | No Recognized Claim | 271712 | 530390335 | No Recognized Claim | 433136 | 530582856 | No Recognized Claim |
| 110289 | 530186269 | No Recognized Claim | 271713 | 530390336 | No Recognized Claim | 433137 | 530582857 | No Recognized Claim |
| 110290 | 530186270 | No Recognized Claim | 271714 | 530390337 | No Recognized Claim | 433138 | 530582859 | No Recognized Claim |
| 110291 | 530186271 | No Recognized Claim | 271715 | 530390340 | No Recognized Claim | 433139 | 530582861 | No Recognized Claim |
| 110292 | 530186272 | No Recognized Claim | 271716 | 530390342 | No Recognized Claim | 433140 | 530582862 | No Recognized Claim |
| 110293 | 530186273 | No Recognized Claim | 271717 | 530390343 | No Recognized Claim | 433141 | 530582863 | No Recognized Claim |
| 110294 | 530186274 | No Eligible Purchases | 271718 | 530390345 | No Recognized Claim | 433142 | 530582864 | No Recognized Claim |
| 110295 | 530186275 | No Recognized Claim | 271719 | 530390346 | No Recognized Claim | 433143 | 530582865 | No Recognized Claim |
| 110296 | 530186276 | No Recognized Claim | 271720 | 530390347 | No Recognized Claim | 433144 | 530582866 | No Recognized Claim |
| 110297 | 530186277 | No Eligible Purchases | 271721 | 530390352 | No Recognized Claim | 433145 | 530582867 | No Recognized Claim |
| 110298 | 530186278 | No Eligible Purchases | 271722 | 530390353 | No Recognized Claim | 433146 | 530582868 | No Recognized Claim |
| 110299 | 530186279 | No Recognized Claim | 271723 | 530390355 | No Recognized Claim | 433147 | 530582869 | No Recognized Claim |
| 110300 | 530186280 | No Recognized Claim | 271724 | 530390356 | No Recognized Claim | 433148 | 530582870 | No Recognized Claim |
| 110301 | 530186281 | No Recognized Claim | 271725 | 530390358 | No Recognized Claim | 433149 | 530582871 | No Eligible Purchases |
| 110302 | 530186282 | No Eligible Purchases | 271726 | 530390360 | No Eligible Purchases | 433150 | 530582872 | No Recognized Claim |
| 110303 | 530186283 | No Recognized Claim | 271727 | 530390361 | No Recognized Claim | 433151 | 530582873 | No Recognized Claim |
| 110304 | 530186284 | No Recognized Claim | 271728 | 530390363 | No Recognized Claim | 433152 | 530582874 | No Recognized Claim |
| 110305 | 530186285 | No Eligible Purchases | 271729 | 530390364 | No Recognized Claim | 433153 | 530582875 | No Recognized Claim |
| 110306 | 530186286 | No Eligible Purchases | 271730 | 530390365 | No Recognized Claim | 433154 | 530582876 | No Recognized Claim |
| 110307 | 530186288 | No Recognized Claim | 271731 | 530390366 | No Recognized Claim | 433155 | 530582877 | No Recognized Claim |
| 110308 | 530186289 | No Eligible Purchases | 271732 | 530390368 | No Recognized Claim | 433156 | 530582878 | No Recognized Claim |
| 110309 | 530186290 | No Recognized Claim | 271733 | 530390371 | No Recognized Claim | 433157 | 530582881 | No Recognized Claim |
| 110310 | 530186292 | No Recognized Claim | 271734 | 530390372 | No Recognized Claim | 433158 | 530582884 | No Recognized Claim |
| 110311 | 530186295 | No Recognized Claim | 271735 | 530390373 | No Recognized Claim | 433159 | 530582885 | No Eligible Purchases |
| 110312 | 530186296 | No Recognized Claim | 271736 | 530390374 | No Recognized Claim | 433160 | 530582886 | No Recognized Claim |
| 110313 | 530186298 | No Recognized Claim | 271737 | 530390377 | No Recognized Claim | 433161 | 530582888 | No Recognized Claim |
| 110314 | 530186299 | No Recognized Claim | 271738 | 530390378 | No Recognized Claim | 433162 | 530582889 | No Eligible Purchases |
| 110315 | 530186300 | No Eligible Purchases | 271739 | 530390379 | No Recognized Claim | 433163 | 530582890 | No Recognized Claim |
| 110316 | 530186301 | No Recognized Claim | 271740 | 530390380 | No Recognized Claim | 433164 | 530582894 | No Recognized Claim |
| 110317 | 530186302 | No Eligible Purchases | 271741 | 530390381 | No Recognized Claim | 433165 | 530582895 | No Recognized Claim |
| 110318 | 530186303 | No Recognized Claim | 271742 | 530390383 | No Recognized Claim | 433166 | 530582896 | No Eligible Purchases |
| 110319 | 530186304 | No Recognized Claim | 271743 | 530390387 | No Recognized Claim | 433167 | 530582897 | No Recognized Claim |
| 110320 | 530186305 | No Recognized Claim | 271744 | 530390388 | No Recognized Claim | 433168 | 530582899 | No Recognized Claim |
| 110321 | 530186306 | No Recognized Claim | 271745 | 530390390 | No Recognized Claim | 433169 | 530582900 | No Recognized Claim |
| 110322 | 530186307 | No Recognized Claim | 271746 | 530390391 | No Recognized Claim | 433170 | 530582901 | No Recognized Claim |
| 110323 | 530186308 | No Recognized Claim | 271747 | 530390392 | No Recognized Claim | 433171 | 530582902 | No Recognized Claim |
| 110324 | 530186309 | No Eligible Purchases | 271748 | 530390393 | No Recognized Claim | 433172 | 530582903 | No Recognized Claim |
| 110325 | 530186310 | No Eligible Purchases | 271749 | 530390394 | No Recognized Claim | 433173 | 530582904 | No Recognized Claim |
| 110326 | 530186311 | No Recognized Claim | 271750 | 530390397 | No Recognized Claim | 433174 | 530582905 | No Recognized Claim |
| 110327 | 530186312 | No Recognized Claim | 271751 | 530390399 | No Recognized Claim | 433175 | 530582906 | No Recognized Claim |
| 110328 | 530186313 | No Eligible Purchases | 271752 | 530390400 | No Recognized Claim | 433176 | 530582908 | No Recognized Claim |
| 110329 | 530186314 | No Recognized Claim | 271753 | 530390401 | No Recognized Claim | 433177 | 530582909 | No Recognized Claim |
| 110330 | 530186315 | No Recognized Claim | 271754 | 530390403 | No Recognized Claim | 433178 | 530582910 | No Recognized Claim |
| 110331 | 530186316 | No Recognized Claim | 271755 | 530390404 | No Recognized Claim | 433179 | 530582911 | No Recognized Claim |
| 110332 | 530186317 | No Eligible Purchases | 271756 | 530390407 | No Recognized Claim | 433180 | 530582915 | No Recognized Claim |
| 110333 | 530186318 | No Recognized Claim | 271757 | 530390409 | No Recognized Claim | 433181 | 530582916 | No Recognized Claim |
| 110334 | 530186319 | No Eligible Purchases | 271758 | 530390410 | No Eligible Purchases | 433182 | 530582917 | No Recognized Claim |
| 110335 | 530186320 | No Recognized Claim | 271759 | 530390412 | No Recognized Claim | 433183 | 530582918 | No Recognized Claim |
| 110336 | 530186321 | No Eligible Purchases | 271760 | 530390413 | No Recognized Claim | 433184 | 530582919 | No Recognized Claim |
| 110337 | 530186322 | No Recognized Claim | 271761 | 530390414 | No Recognized Claim | 433185 | 530582920 | No Recognized Claim |
| 110338 | 530186323 | No Eligible Purchases | 271762 | 530390415 | No Recognized Claim | 433186 | 530582922 | No Eligible Purchases |
| 110339 | 530186324 | No Eligible Purchases | 271763 | 530390419 | No Recognized Claim | 433187 | 530582925 | No Recognized Claim |
| 110340 | 530186325 | No Recognized Claim | 271764 | 530390421 | No Recognized Claim | 433188 | 530582926 | No Recognized Claim |
| 110341 | 530186326 | No Eligible Purchases | 271765 | 530390422 | No Recognized Claim | 433189 | 530582927 | No Recognized Claim |
| 110342 | 530186327 | No Recognized Claim | 271766 | 530390423 | No Recognized Claim | 433190 | 530582928 | No Recognized Claim |
| 110343 | 530186328 | No Recognized Claim | 271767 | 530390424 | No Recognized Claim | 433191 | 530582929 | No Recognized Claim |
| 110344 | 530186329 | No Recognized Claim | 271768 | 530390425 | No Recognized Claim | 433192 | 530582930 | No Recognized Claim |
| 110345 | 530186330 | No Recognized Claim | 271769 | 530390426 | No Recognized Claim | 433193 | 530582934 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 110346 | 530186331 | No Eligible Purchases | 271770 | 530390427 | No Recognized Claim | 433194 | 530582938 | No Eligible Purchases |
| 110347 | 530186333 | No Recognized Claim | 271771 | 530390428 | No Recognized Claim | 433195 | 530582939 | No Recognized Claim |
| 110348 | 530186334 | No Recognized Claim | 271772 | 530390430 | No Recognized Claim | 433196 | 530582940 | No Recognized Claim |
| 110349 | 530186335 | No Recognized Claim | 271773 | 530390431 | No Recognized Claim | 433197 | 530582941 | No Recognized Claim |
| 110350 | 530186336 | No Eligible Purchases | 271774 | 530390432 | No Recognized Claim | 433198 | 530582942 | No Recognized Claim |
| 110351 | 530186338 | No Recognized Claim | 271775 | 530390433 | No Recognized Claim | 433199 | 530582943 | No Recognized Claim |
| 110352 | 530186339 | No Recognized Claim | 271776 | 530390434 | No Recognized Claim | 433200 | 530582944 | No Recognized Claim |
| 110353 | 530186340 | No Recognized Claim | 271777 | 530390436 | No Recognized Claim | 433201 | 530582945 | No Recognized Claim |
| 110354 | 530186341 | No Recognized Claim | 271778 | 530390440 | No Eligible Purchases | 433202 | 530582947 | No Recognized Claim |
| 110355 | 530186342 | No Recognized Claim | 271779 | 530390441 | No Recognized Claim | 433203 | 530582949 | No Recognized Claim |
| 110356 | 530186343 | No Recognized Claim | 271780 | 530390442 | No Recognized Claim | 433204 | 530582952 | No Recognized Claim |
| 110357 | 530186344 | No Recognized Claim | 271781 | 530390444 | No Recognized Claim | 433205 | 530582953 | No Recognized Claim |
| 110358 | 530186345 | No Eligible Purchases | 271782 | 530390445 | No Recognized Claim | 433206 | 530582954 | No Recognized Claim |
| 110359 | 530186346 | No Eligible Purchases | 271783 | 530390447 | No Recognized Claim | 433207 | 530582955 | No Eligible Purchases |
| 110360 | 530186347 | No Recognized Claim | 271784 | 530390448 | No Recognized Claim | 433208 | 530582957 | No Recognized Claim |
| 110361 | 530186348 | No Eligible Purchases | 271785 | 530390449 | No Recognized Claim | 433209 | 530582958 | No Recognized Claim |
| 110362 | 530186349 | No Recognized Claim | 271786 | 530390453 | No Recognized Claim | 433210 | 530582959 | No Recognized Claim |
| 110363 | 530186350 | No Recognized Claim | 271787 | 530390455 | No Recognized Claim | 433211 | 530582960 | No Recognized Claim |
| 110364 | 530186351 | No Recognized Claim | 271788 | 530390455 | No Recognized Claim | 433212 | 530582962 | No Recognized Claim |
| 110365 | 530186352 | No Recognized Claim | 271789 | 530390457 | No Recognized Claim | 433213 | 530582963 | No Recognized Claim |
| 110366 | 530186354 | No Recognized Claim | 271790 | 530390459 | No Recognized Claim | 433214 | 530582964 | No Recognized Claim |
| 110367 | 530186355 | No Recognized Claim | 271791 | 530390460 | No Recognized Claim | 433215 | 530582965 | No Eligible Purchases |
| 110368 | 530186356 | No Eligible Purchases | 271792 | 530390461 | No Recognized Claim | 433216 | 530582968 | No Recognized Claim |
| 110369 | 530186357 | No Recognized Claim | 271793 | 530390463 | No Recognized Claim | 433217 | 530582969 | No Recognized Claim |
| 110370 | 530186358 | No Eligible Purchases | 271794 | 530390464 | No Eligible Purchases | 433218 | 530582970 | No Recognized Claim |
| 110371 | 530186359 | No Recognized Claim | 271795 | 530390465 | No Recognized Claim | 433219 | 530582971 | No Recognized Claim |
| 110372 | 530186360 | No Recognized Claim | 271796 | 530390466 | No Recognized Claim | 433220 | 530582972 | No Recognized Claim |
| 110373 | 530186361 | No Recognized Claim | 271797 | 530390468 | No Recognized Claim | 433221 | 530582973 | No Recognized Claim |
| 110374 | 530186362 | No Recognized Claim | 271798 | 530390469 | No Recognized Claim | 433222 | 530582974 | No Recognized Claim |
| 110375 | 530186363 | No Recognized Claim | 271799 | 530390473 | No Recognized Claim | 433223 | 530582975 | No Recognized Claim |
| 110376 | 530186365 | No Eligible Purchases | 271800 | 530390476 | No Recognized Claim | 433224 | 530582976 | No Recognized Claim |
| 110377 | 530186366 | No Recognized Claim | 271801 | 530390477 | No Recognized Claim | 433225 | 530582978 | No Recognized Claim |
| 110378 | 530186368 | No Recognized Claim | 271802 | 530390480 | No Recognized Claim | 433226 | 530582979 | No Recognized Claim |
| 110379 | 530186369 | No Recognized Claim | 271803 | 530390482 | No Recognized Claim | 433227 | 530582980 | No Recognized Claim |
| 110380 | 530186370 | No Eligible Purchases | 271804 | 530390483 | No Recognized Claim | 433228 | 530582981 | No Recognized Claim |
| 110381 | 530186372 | No Recognized Claim | 271805 | 530390484 | No Recognized Claim | 433229 | 530582983 | No Recognized Claim |
| 110382 | 530186373 | No Eligible Purchases | 271806 | 530390485 | No Recognized Claim | 433230 | 530582984 | No Recognized Claim |
| 110383 | 530186374 | No Eligible Purchases | 271807 | 530390486 | No Recognized Claim | 433231 | 530582986 | No Recognized Claim |
| 110384 | 530186375 | No Recognized Claim | 271808 | 530390490 | No Recognized Claim | 433232 | 530582987 | No Recognized Claim |
| 110385 | 530186376 | No Recognized Claim | 271809 | 530390491 | No Recognized Claim | 433233 | 530582988 | No Recognized Claim |
| 110386 | 530186377 | No Recognized Claim | 271810 | 530390492 | No Recognized Claim | 433234 | 530582992 | No Recognized Claim |
| 110387 | 530186378 | No Recognized Claim | 271811 | 530390493 | No Recognized Claim | 433235 | 530582993 | No Recognized Claim |
| 110388 | 530186379 | No Recognized Claim | 271812 | 530390496 | No Recognized Claim | 433236 | 530582994 | No Recognized Claim |
| 110389 | 530186380 | No Recognized Claim | 271813 | 530390497 | No Recognized Claim | 433237 | 530582995 | No Recognized Claim |
| 110390 | 530186381 | No Recognized Claim | 271814 | 530390498 | No Recognized Claim | 433238 | 530582996 | No Recognized Claim |
| 110391 | 530186382 | No Recognized Claim | 271815 | 530390499 | No Recognized Claim | 433239 | 530582998 | No Recognized Claim |
| 110392 | 530186383 | No Recognized Claim | 271816 | 530390500 | No Recognized Claim | 433240 | 530582999 | No Recognized Claim |
| 110393 | 530186384 | No Recognized Claim | 271817 | 530390501 | No Recognized Claim | 433241 | 530583000 | No Recognized Claim |
| 110394 | 530186385 | No Recognized Claim | 271818 | 530390503 | No Recognized Claim | 433242 | 530583001 | No Recognized Claim |
| 110395 | 530186386 | No Recognized Claim | 271819 | 530390504 | No Recognized Claim | 433243 | 530583002 | No Recognized Claim |
| 110396 | 530186387 | No Recognized Claim | 271820 | 530390506 | No Recognized Claim | 433244 | 530583003 | No Recognized Claim |
| 110397 | 530186388 | No Recognized Claim | 271821 | 530390510 | No Recognized Claim | 433245 | 530583004 | No Recognized Claim |
| 110398 | 530186389 | No Recognized Claim | 271822 | 530390511 | No Recognized Claim | 433246 | 530583006 | No Recognized Claim |
| 110399 | 530186391 | No Eligible Purchases | 271823 | 530390512 | No Recognized Claim | 433247 | 530583007 | No Recognized Claim |
| 110400 | 530186392 | No Eligible Purchases | 271824 | 530390514 | No Recognized Claim | 433248 | 530583009 | No Recognized Claim |
| 110401 | 530186393 | No Eligible Purchases | 271825 | 530390516 | No Recognized Claim | 433249 | 530583010 | No Recognized Claim |
| 110402 | 530186394 | No Recognized Claim | 271826 | 530390517 | No Recognized Claim | 433250 | 530583011 | No Recognized Claim |
| 110403 | 530186395 | No Recognized Claim | 271827 | 530390519 | No Recognized Claim | 433251 | 530583012 | No Recognized Claim |
| 110404 | 530186396 | No Recognized Claim | 271828 | 530390520 | No Recognized Claim | 433252 | 530583013 | No Recognized Claim |
| 110405 | 530186397 | No Recognized Claim | 271829 | 530390523 | No Recognized Claim | 433253 | 530583014 | No Recognized Claim |
| 110406 | 530186398 | No Eligible Purchases | 271830 | 530390525 | No Recognized Claim | 433254 | 530583015 | No Recognized Claim |
| 110407 | 530186399 | No Eligible Purchases | 271831 | 530390526 | No Recognized Claim | 433255 | 530583016 | No Recognized Claim |
| 110408 | 530186400 | No Eligible Purchases | 271832 | 530390527 | No Recognized Claim | 433256 | 530583018 | No Recognized Claim |
| 110409 | 530186401 | No Recognized Claim | 271833 | 530390529 | No Recognized Claim | 433257 | 530583019 | No Recognized Claim |
| 110410 | 530186402 | No Recognized Claim | 271834 | 530390530 | No Recognized Claim | 433258 | 530583020 | No Recognized Claim |
| 110411 | 530186403 | No Recognized Claim | 271835 | 530390531 | No Recognized Claim | 433259 | 530583021 | No Recognized Claim |
| 110412 | 530186405 | No Eligible Purchases | 271836 | 530390532 | No Recognized Claim | 433260 | 530583022 | No Recognized Claim |
| 110413 | 530186406 | No Eligible Purchases | 271837 | 530390533 | No Recognized Claim | 433261 | 530583023 | No Recognized Claim |
| 110414 | 530186407 | No Recognized Claim | 271838 | 530390535 | No Recognized Claim | 433262 | 530583025 | No Recognized Claim |
| 110415 | 530186408 | No Recognized Claim | 271839 | 530390537 | No Recognized Claim | 433263 | 530583026 | No Recognized Claim |
| 110416 | 530186409 | No Recognized Claim | 271840 | 530390538 | No Recognized Claim | 433264 | 530583027 | No Recognized Claim |
| 110417 | 530186410 | No Eligible Purchases | 271841 | 530390540 | No Eligible Purchases | 433265 | 530583030 | No Recognized Claim |
| 110418 | 530186411 | No Recognized Claim | 271842 | 530390543 | No Recognized Claim | 433266 | 530583031 | No Recognized Claim |
| 110419 | 530186412 | No Eligible Purchases | 271843 | 530390545 | No Recognized Claim | 433267 | 530583032 | No Recognized Claim |
| 110420 | 530186413 | No Recognized Claim | 271844 | 530390545 | No Recognized Claim | 433268 | 530583033 | No Recognized Claim |
| 110421 | 530186417 | No Recognized Claim | 271845 | 530390546 | No Eligible Purchases | 433269 | 530583034 | No Recognized Claim |
| 110422 | 530186418 | No Recognized Claim | 271846 | 530390549 | No Recognized Claim | 433270 | 530583036 | No Recognized Claim |
| 110423 | 530186419 | No Recognized Claim | 271847 | 530390550 | No Recognized Claim | 433271 | 530583037 | No Recognized Claim |
| 110424 | 530186420 | No Recognized Claim | 271848 | 530390552 | No Recognized Claim | 433272 | 530583038 | No Eligible Purchases |
| 110425 | 530186421 | No Recognized Claim | 271849 | 530390553 | No Recognized Claim | 433273 | 530583040 | No Recognized Claim |
| 110426 | 530186422 | No Recognized Claim | 271850 | 530390554 | No Recognized Claim | 433274 | 530583041 | No Recognized Claim |
| 110427 | 530186423 | No Recognized Claim | 271851 | 530390556 | No Recognized Claim | 433275 | 530583042 | No Recognized Claim |
| 110428 | 530186424 | No Recognized Claim | 271852 | 530390557 | No Recognized Claim | 433276 | 530583044 | No Recognized Claim |
| 110429 | 530186425 | No Recognized Claim | 271853 | 530390559 | No Recognized Claim | 433277 | 530583046 | No Recognized Claim |
| 110430 | 530186426 | No Recognized Claim | 271854 | 530390560 | No Eligible Purchases | 433278 | 530583047 | No Recognized Claim |
| 110431 | 530186427 | No Eligible Purchases | 271855 | 530390561 | No Recognized Claim | 433279 | 530583048 | No Recognized Claim |
| 110432 | 530186428 | No Recognized Claim | 271856 | 530390562 | No Recognized Claim | 433280 | 530583049 | No Recognized Claim |
| 110433 | 530186429 | No Recognized Claim | 271857 | 530390564 | No Recognized Claim | 433281 | 530583050 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 110434 | 530186430 | No Recognized Claim | 271858 | 530390565 | No Recognized Claim | 433282 | 530583051 | No Recognized Claim |
| 110435 | 530186431 | No Eligible Purchases | 271859 | 530390566 | No Recognized Claim | 433283 | 530583053 | No Recognized Claim |
| 110436 | 530186432 | No Recognized Claim | 271860 | 530390567 | No Recognized Claim | 433284 | 530583054 | No Recognized Claim |
| 110437 | 530186433 | No Recognized Claim | 271861 | 530390568 | No Recognized Claim | 433285 | 530583055 | No Recognized Claim |
| 110438 | 530186434 | No Recognized Claim | 271862 | 530390569 | No Recognized Claim | 433286 | 530583058 | No Recognized Claim |
| 110439 | 530186435 | No Eligible Purchases | 271863 | 530390570 | No Recognized Claim | 433287 | 530583059 | No Recognized Claim |
| 110440 | 530186436 | No Recognized Claim | 271864 | 530390572 | No Recognized Claim | 433288 | 530583060 | No Recognized Claim |
| 110441 | 530186437 | No Recognized Claim | 271865 | 530390573 | No Recognized Claim | 433289 | 530583062 | No Recognized Claim |
| 110442 | 530186438 | No Recognized Claim | 271866 | 530390574 | No Recognized Claim | 433290 | 530583064 | No Recognized Claim |
| 110443 | 530186439 | No Recognized Claim | 271867 | 530390575 | No Recognized Claim | 433291 | 530583065 | No Recognized Claim |
| 110444 | 530186440 | No Recognized Claim | 271868 | 530390577 | No Recognized Claim | 433292 | 530586066 | No Recognized Claim |
| 110445 | 530186441 | No Eligible Purchases | 271869 | 530390578 | No Recognized Claim | 433293 | 530583067 | No Recognized Claim |
| 110446 | 530186442 | No Recognized Claim | 271870 | 530390579 | No Recognized Claim | 433294 | 530583068 | No Recognized Claim |
| 110447 | 530186443 | No Eligible Purchases | 271871 | 530390580 | No Recognized Claim | 433295 | 530583069 | No Recognized Claim |
| 110448 | 530186444 | No Recognized Claim | 271872 | 530390581 | No Recognized Claim | 433296 | 530583070 | No Recognized Claim |
| 110449 | 530186445 | No Recognized Claim | 271873 | 530390582 | No Recognized Claim | 433297 | 530583071 | No Recognized Claim |
| 110450 | 530186446 | No Recognized Claim | 271874 | 530390583 | No Recognized Claim | 433298 | 530583074 | No Recognized Claim |
| 110451 | 530186447 | No Recognized Claim | 271875 | 530390584 | No Recognized Claim | 433299 | 530583075 | No Eligible Purchases |
| 110452 | 530186448 | No Recognized Claim | 271876 | 530390586 | No Recognized Claim | 433300 | 530583076 | No Recognized Claim |
| 110453 | 530186449 | No Recognized Claim | 271877 | 530390587 | No Recognized Claim | 433301 | 530583077 | No Recognized Claim |
| 110454 | 530186451 | No Recognized Claim | 271878 | 530390588 | No Recognized Claim | 433302 | 530583078 | No Eligible Purchases |
| 110455 | 530186455 | No Recognized Claim | 271879 | 530390589 | No Recognized Claim | 433303 | 530583079 | No Recognized Claim |
| 110456 | 530186456 | No Recognized Claim | 271880 | 530390590 | No Recognized Claim | 433304 | 530583080 | No Recognized Claim |
| 110457 | 530186457 | No Recognized Claim | 271881 | 530390591 | No Recognized Claim | 433305 | 530583081 | No Recognized Claim |
| 110458 | 530186458 | No Eligible Purchases | 271882 | 530390593 | No Recognized Claim | 433306 | 530583084 | No Recognized Claim |
| 110459 | 530186459 | No Recognized Claim | 271883 | 530390594 | No Recognized Claim | 433307 | 530583085 | No Recognized Claim |
| 110460 | 530186460 | No Recognized Claim | 271884 | 530390597 | No Recognized Claim | 433308 | 530583086 | No Recognized Claim |
| 110461 | 530186461 | No Recognized Claim | 271885 | 530390598 | No Recognized Claim | 433309 | 530583087 | No Recognized Claim |
| 110462 | 530186462 | No Recognized Claim | 271886 | 530390599 | No Recognized Claim | 433310 | 530583090 | No Recognized Claim |
| 110463 | 530186463 | No Recognized Claim | 271887 | 530390600 | No Recognized Claim | 433311 | 530583092 | No Recognized Claim |
| 110464 | 530186464 | No Recognized Claim | 271888 | 530390602 | No Recognized Claim | 433312 | 530583093 | No Recognized Claim |
| 110465 | 530186465 | No Recognized Claim | 271889 | 530390604 | No Recognized Claim | 433313 | 530583094 | No Recognized Claim |
| 110466 | 530186466 | No Eligible Purchases | 271890 | 530390605 | No Eligible Purchases | 433314 | 530583095 | No Recognized Claim |
| 110467 | 530186468 | No Recognized Claim | 271891 | 530390606 | No Recognized Claim | 433315 | 530583097 | No Recognized Claim |
| 110468 | 530186469 | No Recognized Claim | 271892 | 530390607 | No Recognized Claim | 433316 | 530583099 | No Recognized Claim |
| 110469 | 530186470 | No Recognized Claim | 271893 | 530390608 | No Recognized Claim | 433317 | 530583100 | No Recognized Claim |
| 110470 | 530186471 | No Eligible Purchases | 271894 | 530390609 | No Recognized Claim | 433318 | 530583101 | No Recognized Claim |
| 110471 | 530186473 | No Recognized Claim | 271895 | 530390611 | No Recognized Claim | 433319 | 530583102 | No Recognized Claim |
| 110472 | 530186474 | No Recognized Claim | 271896 | 530390613 | No Recognized Claim | 433320 | 530583106 | No Recognized Claim |
| 110473 | 530186475 | No Eligible Purchases | 271897 | 530390614 | No Recognized Claim | 433321 | 530583107 | No Recognized Claim |
| 110474 | 530186476 | No Recognized Claim | 271898 | 530390617 | No Recognized Claim | 433322 | 530583109 | No Recognized Claim |
| 110475 | 530186477 | No Eligible Purchases | 271899 | 530390619 | No Recognized Claim | 433323 | 530583110 | No Recognized Claim |
| 110476 | 530186478 | No Recognized Claim | 271900 | 530390621 | No Recognized Claim | 433324 | 530583111 | No Recognized Claim |
| 110477 | 530186479 | No Eligible Purchases | 271901 | 530390623 | No Recognized Claim | 433325 | 530583112 | No Recognized Claim |
| 110478 | 530186480 | No Recognized Claim | 271902 | 530390625 | No Recognized Claim | 433326 | 530583113 | No Recognized Claim |
| 110479 | 530186481 | No Eligible Purchases | 271903 | 530390626 | No Recognized Claim | 433327 | 530583114 | No Recognized Claim |
| 110480 | 530186482 | No Recognized Claim | 271904 | 530390627 | No Recognized Claim | 433328 | 530583117 | No Recognized Claim |
| 110481 | 530186483 | No Recognized Claim | 271905 | 530390628 | No Recognized Claim | 433329 | 530583119 | No Recognized Claim |
| 110482 | 530186484 | No Eligible Purchases | 271906 | 530390629 | No Recognized Claim | 433330 | 530583120 | No Recognized Claim |
| 110483 | 530186485 | No Recognized Claim | 271907 | 530390630 | No Recognized Claim | 433331 | 530583121 | No Recognized Claim |
| 110484 | 530186486 | No Eligible Purchases | 271908 | 530390631 | No Recognized Claim | 433332 | 530583122 | No Recognized Claim |
| 110485 | 530186487 | No Recognized Claim | 271909 | 530390633 | No Recognized Claim | 433333 | 530583123 | No Recognized Claim |
| 110486 | 530186488 | No Eligible Purchases | 271910 | 530390634 | No Recognized Claim | 433334 | 530583124 | No Recognized Claim |
| 110487 | 530186489 | No Recognized Claim | 271911 | 530390635 | No Recognized Claim | 433335 | 530583125 | No Recognized Claim |
| 110488 | 530186490 | No Recognized Claim | 271912 | 530390636 | No Recognized Claim | 433336 | 530583126 | No Recognized Claim |
| 110489 | 530186491 | No Recognized Claim | 271913 | 530390638 | No Recognized Claim | 433337 | 530583127 | No Recognized Claim |
| 110490 | 530186492 | No Recognized Claim | 271914 | 530390639 | No Recognized Claim | 433338 | 530583128 | No Recognized Claim |
| 110491 | 530186494 | No Eligible Purchases | 271915 | 530390640 | No Eligible Purchases | 433339 | 530583129 | No Recognized Claim |
| 110492 | 530186495 | No Recognized Claim | 271916 | 530390641 | No Recognized Claim | 433340 | 530583130 | No Recognized Claim |
| 110493 | 530186497 | No Recognized Claim | 271917 | 530390642 | No Recognized Claim | 433341 | 530583132 | No Eligible Purchases |
| 110494 | 530186498 | No Recognized Claim | 271918 | 530390643 | No Recognized Claim | 433342 | 530583134 | No Recognized Claim |
| 110495 | 530186499 | No Recognized Claim | 271919 | 530390645 | No Recognized Claim | 433343 | 530583135 | No Eligible Purchases |
| 110496 | 530186500 | No Eligible Purchases | 271920 | 530390646 | No Recognized Claim | 433344 | 530583136 | No Recognized Claim |
| 110497 | 530186501 | No Recognized Claim | 271921 | 530390649 | No Recognized Claim | 433345 | 530583137 | No Recognized Claim |
| 110498 | 530186502 | No Recognized Claim | 271922 | 530390651 | No Recognized Claim | 433346 | 530583139 | No Recognized Claim |
| 110499 | 530186503 | No Recognized Claim | 271923 | 530390652 | No Recognized Claim | 433347 | 530583141 | No Recognized Claim |
| 110500 | 530186504 | No Recognized Claim | 271924 | 530390653 | No Eligible Purchases | 433348 | 530583142 | No Recognized Claim |
| 110501 | 530186505 | No Eligible Purchases | 271925 | 530390654 | No Recognized Claim | 433349 | 530583143 | No Eligible Purchases |
| 110502 | 530186506 | No Recognized Claim | 271926 | 530390655 | No Recognized Claim | 433350 | 530583144 | No Recognized Claim |
| 110503 | 530186507 | No Recognized Claim | 271927 | 530390656 | No Recognized Claim | 433351 | 530583145 | No Recognized Claim |
| 110504 | 530186508 | No Recognized Claim | 271928 | 530390657 | No Recognized Claim | 433352 | 530583146 | No Recognized Claim |
| 110505 | 530186509 | No Eligible Purchases | 271929 | 530390658 | No Recognized Claim | 433353 | 530583148 | No Recognized Claim |
| 110506 | 530186510 | No Recognized Claim | 271930 | 530390659 | No Recognized Claim | 433354 | 530583149 | No Recognized Claim |
| 110507 | 530186511 | No Recognized Claim | 271931 | 530390661 | No Recognized Claim | 433355 | 530583150 | No Recognized Claim |
| 110508 | 530186512 | No Recognized Claim | 271932 | 530390663 | No Recognized Claim | 433356 | 530583152 | No Recognized Claim |
| 110509 | 530186515 | No Recognized Claim | 271933 | 530390664 | No Recognized Claim | 433357 | 530583153 | No Recognized Claim |
| 110510 | 530186516 | No Recognized Claim | 271934 | 530390667 | No Recognized Claim | 433358 | 530583155 | No Recognized Claim |
| 110511 | 530186517 | No Recognized Claim | 271935 | 530390669 | No Recognized Claim | 433359 | 530583156 | No Recognized Claim |
| 110512 | 530186518 | No Eligible Purchases | 271936 | 530390672 | No Recognized Claim | 433360 | 530583157 | No Recognized Claim |
| 110513 | 530186519 | No Recognized Claim | 271937 | 530390674 | No Recognized Claim | 433361 | 530583158 | No Recognized Claim |
| 110514 | 530186521 | No Recognized Claim | 271938 | 530390675 | No Recognized Claim | 433362 | 530583159 | No Recognized Claim |
| 110515 | 530186522 | No Recognized Claim | 271939 | 530390676 | No Recognized Claim | 433363 | 530583160 | No Recognized Claim |
| 110516 | 530186523 | No Recognized Claim | 271940 | 530390677 | No Recognized Claim | 433364 | 530583161 | No Recognized Claim |
| 110517 | 530186524 | No Eligible Purchases | 271941 | 530390678 | No Recognized Claim | 433365 | 530583162 | No Recognized Claim |
| 110518 | 530186525 | No Recognized Claim | 271942 | 530390679 | No Recognized Claim | 433366 | 530583165 | No Eligible Purchases |
| 110519 | 530186526 | No Eligible Purchases | 271943 | 530390682 | No Recognized Claim | 433367 | 530583166 | No Recognized Claim |
| 110520 | 530186527 | No Recognized Claim | 271944 | 530390684 | No Recognized Claim | 433368 | 530583167 | No Recognized Claim |
| 110521 | 530186528 | No Recognized Claim | 271945 | 530390686 | No Recognized Claim | 433369 | 530583168 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| ID | Claim | Status |
|---|---|---|
| 110522 | 530186529 | No Eligible Purchases |
| 110523 | 530186530 | No Eligible Purchases |
| 110524 | 530186531 | No Recognized Claim |
| 110525 | 530186532 | No Recognized Claim |
| 110526 | 530186533 | No Eligible Purchases |
| 110527 | 530186534 | No Eligible Purchases |
| 110528 | 530186535 | No Eligible Purchases |
| 110529 | 530186536 | No Recognized Claim |
| 110530 | 530186537 | No Recognized Claim |
| 110531 | 530186539 | No Eligible Purchases |
| 110532 | 530186540 | No Recognized Claim |
| 110533 | 530186541 | No Recognized Claim |
| 110534 | 530186542 | No Recognized Claim |
| 110535 | 530186543 | No Recognized Claim |
| 110536 | 530186544 | No Recognized Claim |
| 110537 | 530186545 | No Recognized Claim |
| 110538 | 530186546 | No Recognized Claim |
| 110539 | 530186547 | No Recognized Claim |
| 110540 | 530186548 | No Recognized Claim |
| 110541 | 530186549 | No Eligible Purchases |
| 110542 | 530186550 | No Recognized Claim |
| 110543 | 530186551 | No Recognized Claim |
| 110544 | 530186552 | No Recognized Claim |
| 110545 | 530186553 | No Recognized Claim |
| 110546 | 530186554 | No Recognized Claim |
| 110547 | 530186555 | No Eligible Purchases |
| 110548 | 530186556 | No Eligible Purchases |
| 110549 | 530186558 | No Recognized Claim |
| 110550 | 530186559 | No Eligible Purchases |
| 110551 | 530186560 | No Eligible Purchases |
| 110552 | 530186561 | No Eligible Purchases |
| 110553 | 530186562 | No Recognized Claim |
| 110554 | 530186563 | No Eligible Purchases |
| 110555 | 530186564 | No Eligible Purchases |
| 110556 | 530186565 | No Eligible Purchases |
| 110557 | 530186566 | No Recognized Claim |
| 110558 | 530186567 | No Eligible Purchases |
| 110559 | 530186568 | No Eligible Purchases |
| 110560 | 530186569 | No Recognized Claim |
| 110561 | 530186570 | No Eligible Purchases |
| 110562 | 530186571 | No Recognized Claim |
| 110563 | 530186572 | No Recognized Claim |
| 110564 | 530186573 | No Recognized Claim |
| 110565 | 530186574 | No Eligible Purchases |
| 110566 | 530186575 | No Recognized Claim |
| 110567 | 530186576 | No Eligible Purchases |
| 110568 | 530186577 | No Eligible Purchases |
| 110569 | 530186578 | No Eligible Purchases |
| 110570 | 530186579 | No Recognized Claim |
| 110571 | 530186580 | No Eligible Purchases |
| 110572 | 530186581 | No Eligible Purchases |
| 110573 | 530186582 | No Recognized Claim |
| 110574 | 530186583 | No Eligible Purchases |
| 110575 | 530186584 | No Recognized Claim |
| 110576 | 530186585 | No Eligible Purchases |
| 110577 | 530186586 | No Recognized Claim |
| 110578 | 530186587 | No Recognized Claim |
| 110579 | 530186588 | No Eligible Purchases |
| 110580 | 530186589 | No Eligible Purchases |
| 110581 | 530186590 | No Eligible Purchases |
| 110582 | 530186591 | No Eligible Purchases |
| 110583 | 530186592 | No Recognized Claim |
| 110584 | 530186593 | No Recognized Claim |
| 110585 | 530186594 | No Recognized Claim |
| 110586 | 530186595 | No Recognized Claim |
| 110587 | 530186596 | No Recognized Claim |
| 110588 | 530186597 | No Recognized Claim |
| 110589 | 530186598 | No Recognized Claim |
| 110590 | 530186599 | No Recognized Claim |
| 110591 | 530186600 | No Recognized Claim |
| 110592 | 530186601 | No Recognized Claim |
| 110593 | 530186602 | No Recognized Claim |
| 110594 | 530186603 | No Recognized Claim |
| 110595 | 530186604 | No Eligible Purchases |
| 110596 | 530186605 | No Eligible Purchases |
| 110597 | 530186606 | No Eligible Purchases |
| 110598 | 530186607 | No Eligible Purchases |
| 110599 | 530186610 | No Eligible Purchases |
| 110600 | 530186612 | No Recognized Claim |
| 110601 | 530186613 | No Eligible Purchases |
| 110602 | 530186614 | No Eligible Purchases |
| 110603 | 530186615 | No Eligible Purchases |
| 110604 | 530186616 | No Eligible Purchases |
| 110605 | 530186617 | No Recognized Claim |
| 110606 | 530186618 | No Eligible Purchases |
| 110607 | 530186619 | No Recognized Claim |
| 110608 | 530186620 | No Eligible Purchases |
| 110609 | 530186621 | No Eligible Purchases |
| 271946 | 530390687 | No Recognized Claim |
| 271947 | 530390688 | No Recognized Claim |
| 271948 | 530390689 | No Recognized Claim |
| 271949 | 530390693 | No Recognized Claim |
| 271950 | 530390694 | No Recognized Claim |
| 271951 | 530390695 | No Recognized Claim |
| 271952 | 530390696 | No Recognized Claim |
| 271953 | 530390700 | No Recognized Claim |
| 271954 | 530390701 | No Recognized Claim |
| 271955 | 530390702 | No Recognized Claim |
| 271956 | 530390704 | No Recognized Claim |
| 271957 | 530390705 | No Recognized Claim |
| 271958 | 530390706 | No Recognized Claim |
| 271959 | 530390707 | No Recognized Claim |
| 271960 | 530390709 | No Recognized Claim |
| 271961 | 530390710 | No Recognized Claim |
| 271962 | 530390711 | No Recognized Claim |
| 271963 | 530390712 | No Eligible Purchases |
| 271964 | 530390713 | No Recognized Claim |
| 271965 | 530390715 | No Recognized Claim |
| 271966 | 530390716 | No Recognized Claim |
| 271967 | 530390717 | No Recognized Claim |
| 271968 | 530390719 | No Recognized Claim |
| 271969 | 530390721 | No Recognized Claim |
| 271970 | 530390722 | No Recognized Claim |
| 271971 | 530390723 | No Recognized Claim |
| 271972 | 530390724 | No Recognized Claim |
| 271973 | 530390725 | No Recognized Claim |
| 271974 | 530390726 | No Recognized Claim |
| 271975 | 530390727 | No Recognized Claim |
| 271976 | 530390728 | No Recognized Claim |
| 271977 | 530390730 | No Recognized Claim |
| 271978 | 530390731 | No Recognized Claim |
| 271979 | 530390732 | No Recognized Claim |
| 271980 | 530390735 | No Recognized Claim |
| 271981 | 530390736 | No Recognized Claim |
| 271982 | 530390737 | No Recognized Claim |
| 271983 | 530390738 | No Recognized Claim |
| 271984 | 530390739 | No Recognized Claim |
| 271985 | 530390740 | No Recognized Claim |
| 271986 | 530390741 | No Recognized Claim |
| 271987 | 530390742 | No Recognized Claim |
| 271988 | 530390744 | No Recognized Claim |
| 271989 | 530390745 | No Recognized Claim |
| 271990 | 530390746 | No Recognized Claim |
| 271991 | 530390747 | No Recognized Claim |
| 271992 | 530390748 | No Recognized Claim |
| 271993 | 530390750 | No Recognized Claim |
| 271994 | 530390752 | No Recognized Claim |
| 271995 | 530390753 | No Recognized Claim |
| 271996 | 530390754 | No Recognized Claim |
| 271997 | 530390756 | No Recognized Claim |
| 271998 | 530390758 | No Recognized Claim |
| 271999 | 530390759 | No Recognized Claim |
| 272000 | 530390760 | No Recognized Claim |
| 272001 | 530390761 | No Recognized Claim |
| 272002 | 530390763 | No Recognized Claim |
| 272003 | 530390764 | No Recognized Claim |
| 272004 | 530390765 | No Recognized Claim |
| 272005 | 530390768 | No Recognized Claim |
| 272006 | 530390769 | No Recognized Claim |
| 272007 | 530390770 | No Recognized Claim |
| 272008 | 530390772 | No Recognized Claim |
| 272009 | 530390773 | No Recognized Claim |
| 272010 | 530390774 | No Recognized Claim |
| 272011 | 530390776 | No Recognized Claim |
| 272012 | 530390779 | No Recognized Claim |
| 272013 | 530390780 | No Eligible Purchases |
| 272014 | 530390781 | No Recognized Claim |
| 272015 | 530390782 | No Recognized Claim |
| 272016 | 530390783 | No Recognized Claim |
| 272017 | 530390784 | No Recognized Claim |
| 272018 | 530390785 | No Recognized Claim |
| 272019 | 530390786 | No Recognized Claim |
| 272020 | 530390787 | No Recognized Claim |
| 272021 | 530390788 | No Recognized Claim |
| 272022 | 530390790 | No Recognized Claim |
| 272023 | 530390791 | No Recognized Claim |
| 272024 | 530390792 | No Recognized Claim |
| 272025 | 530390793 | No Recognized Claim |
| 272026 | 530390794 | No Recognized Claim |
| 272027 | 530390795 | No Recognized Claim |
| 272028 | 530390796 | No Recognized Claim |
| 272029 | 530390798 | No Recognized Claim |
| 272030 | 530390800 | No Recognized Claim |
| 272031 | 530390801 | No Recognized Claim |
| 272032 | 530390803 | No Recognized Claim |
| 272033 | 530390804 | No Recognized Claim |
| 433370 | 530583169 | No Recognized Claim |
| 433371 | 530583170 | No Recognized Claim |
| 433372 | 530583171 | No Recognized Claim |
| 433373 | 530583172 | No Recognized Claim |
| 433374 | 530583176 | No Recognized Claim |
| 433375 | 530583177 | No Recognized Claim |
| 433376 | 530583178 | No Recognized Claim |
| 433377 | 530583179 | No Recognized Claim |
| 433378 | 530583180 | No Recognized Claim |
| 433379 | 530583181 | No Recognized Claim |
| 433380 | 530583183 | No Eligible Purchases |
| 433381 | 530583185 | No Eligible Purchases |
| 433382 | 530583186 | No Eligible Purchases |
| 433383 | 530583187 | No Eligible Purchases |
| 433384 | 530583188 | No Recognized Claim |
| 433385 | 530583189 | No Recognized Claim |
| 433386 | 530583191 | No Recognized Claim |
| 433387 | 530583193 | No Recognized Claim |
| 433388 | 530583195 | No Recognized Claim |
| 433389 | 530583196 | No Recognized Claim |
| 433390 | 530583197 | No Eligible Purchases |
| 433391 | 530583198 | No Recognized Claim |
| 433392 | 530583199 | No Eligible Purchases |
| 433393 | 530583200 | No Recognized Claim |
| 433394 | 530583201 | No Recognized Claim |
| 433395 | 530583202 | No Recognized Claim |
| 433396 | 530583203 | No Recognized Claim |
| 433397 | 530583204 | No Recognized Claim |
| 433398 | 530583206 | No Recognized Claim |
| 433399 | 530583207 | No Recognized Claim |
| 433400 | 530583208 | No Recognized Claim |
| 433401 | 530583209 | No Recognized Claim |
| 433402 | 530583210 | No Recognized Claim |
| 433403 | 530583211 | No Recognized Claim |
| 433404 | 530583212 | No Recognized Claim |
| 433405 | 530583213 | No Eligible Purchases |
| 433406 | 530583214 | No Recognized Claim |
| 433407 | 530583215 | No Recognized Claim |
| 433408 | 530583216 | No Recognized Claim |
| 433409 | 530583217 | No Eligible Purchases |
| 433410 | 530583218 | No Recognized Claim |
| 433411 | 530583219 | No Recognized Claim |
| 433412 | 530583220 | No Recognized Claim |
| 433413 | 530583221 | No Recognized Claim |
| 433414 | 530583222 | No Recognized Claim |
| 433415 | 530583223 | No Recognized Claim |
| 433416 | 530583224 | No Recognized Claim |
| 433417 | 530583225 | No Recognized Claim |
| 433418 | 530583226 | No Recognized Claim |
| 433419 | 530583227 | No Recognized Claim |
| 433420 | 530583228 | No Recognized Claim |
| 433421 | 530583230 | No Recognized Claim |
| 433422 | 530583231 | No Recognized Claim |
| 433423 | 530583232 | No Recognized Claim |
| 433424 | 530583233 | No Recognized Claim |
| 433425 | 530583235 | No Recognized Claim |
| 433426 | 530583236 | No Recognized Claim |
| 433427 | 530583237 | No Eligible Purchases |
| 433428 | 530583238 | No Recognized Claim |
| 433429 | 530583239 | No Recognized Claim |
| 433430 | 530583240 | No Eligible Purchases |
| 433431 | 530583241 | No Recognized Claim |
| 433432 | 530583243 | No Recognized Claim |
| 433433 | 530583244 | No Recognized Claim |
| 433434 | 530583245 | No Recognized Claim |
| 433435 | 530583246 | No Recognized Claim |
| 433436 | 530583247 | No Recognized Claim |
| 433437 | 530583248 | No Recognized Claim |
| 433438 | 530583250 | No Recognized Claim |
| 433439 | 530583251 | No Recognized Claim |
| 433440 | 530583252 | No Recognized Claim |
| 433441 | 530583253 | No Recognized Claim |
| 433442 | 530583254 | No Recognized Claim |
| 433443 | 530583255 | No Recognized Claim |
| 433444 | 530583256 | No Recognized Claim |
| 433445 | 530583258 | No Recognized Claim |
| 433446 | 530583259 | No Recognized Claim |
| 433447 | 530583261 | No Recognized Claim |
| 433448 | 530583262 | No Recognized Claim |
| 433449 | 530583264 | No Recognized Claim |
| 433450 | 530583265 | No Recognized Claim |
| 433451 | 530583266 | No Recognized Claim |
| 433452 | 530583268 | No Recognized Claim |
| 433453 | 530583269 | No Recognized Claim |
| 433454 | 530583270 | No Recognized Claim |
| 433455 | 530583271 | No Recognized Claim |
| 433456 | 530583272 | No Recognized Claim |
| 433457 | 530583273 | No Recognized Claim |

## CenturyLink Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 110610 | 530186623 | No Recognized Claim | 272034 | 530390805 | No Recognized Claim | 433458 | 530583275 | No Recognized Claim |
| 110611 | 530186624 | No Eligible Purchases | 272035 | 530390807 | No Recognized Claim | 433459 | 530583276 | No Recognized Claim |
| 110612 | 530186625 | No Recognized Claim | 272036 | 530390810 | No Recognized Claim | 433460 | 530583277 | No Recognized Claim |
| 110613 | 530186626 | No Eligible Purchases | 272037 | 530390811 | No Recognized Claim | 433461 | 530583278 | No Recognized Claim |
| 110614 | 530186627 | No Recognized Claim | 272038 | 530390812 | No Recognized Claim | 433462 | 530583279 | No Recognized Claim |
| 110615 | 530186628 | No Eligible Purchases | 272039 | 530390813 | No Recognized Claim | 433463 | 530583280 | No Recognized Claim |
| 110616 | 530186630 | No Recognized Claim | 272040 | 530390814 | No Recognized Claim | 433464 | 530583281 | No Recognized Claim |
| 110617 | 530186631 | No Recognized Claim | 272041 | 530390815 | No Recognized Claim | 433465 | 530583282 | No Recognized Claim |
| 110618 | 530186632 | No Recognized Claim | 272042 | 530390816 | No Recognized Claim | 433466 | 530583283 | No Recognized Claim |
| 110619 | 530186633 | No Recognized Claim | 272043 | 530390817 | No Recognized Claim | 433467 | 530583284 | No Recognized Claim |
| 110620 | 530186635 | No Eligible Purchases | 272044 | 530390818 | No Recognized Claim | 433468 | 530583285 | No Recognized Claim |
| 110621 | 530186636 | No Recognized Claim | 272045 | 530390820 | No Recognized Claim | 433469 | 530583286 | No Recognized Claim |
| 110622 | 530186637 | No Eligible Purchases | 272046 | 530390821 | No Recognized Claim | 433470 | 530583287 | No Recognized Claim |
| 110623 | 530186638 | No Recognized Claim | 272047 | 530390822 | No Recognized Claim | 433471 | 530583288 | No Recognized Claim |
| 110624 | 530186639 | No Recognized Claim | 272048 | 530390823 | No Recognized Claim | 433472 | 530583289 | No Recognized Claim |
| 110625 | 530186640 | No Recognized Claim | 272049 | 530390824 | No Recognized Claim | 433473 | 530583291 | No Recognized Claim |
| 110626 | 530186641 | No Recognized Claim | 272050 | 530390825 | No Recognized Claim | 433474 | 530583292 | No Recognized Claim |
| 110627 | 530186642 | No Recognized Claim | 272051 | 530390833 | No Recognized Claim | 433475 | 530583293 | No Recognized Claim |
| 110628 | 530186643 | No Eligible Purchases | 272052 | 530390834 | No Recognized Claim | 433476 | 530583295 | No Recognized Claim |
| 110629 | 530186644 | No Eligible Purchases | 272053 | 530390835 | No Recognized Claim | 433477 | 530583296 | No Recognized Claim |
| 110630 | 530186645 | No Eligible Purchases | 272054 | 530390836 | No Recognized Claim | 433478 | 530583297 | No Recognized Claim |
| 110631 | 530186646 | No Recognized Claim | 272055 | 530390837 | No Recognized Claim | 433479 | 530583299 | No Recognized Claim |
| 110632 | 530186647 | No Eligible Purchases | 272056 | 530390838 | No Recognized Claim | 433480 | 530583300 | No Recognized Claim |
| 110633 | 530186648 | No Recognized Claim | 272057 | 530390840 | No Recognized Claim | 433481 | 530583301 | No Eligible Purchases |
| 110634 | 530186649 | No Eligible Purchases | 272058 | 530390841 | No Recognized Claim | 433482 | 530583302 | No Recognized Claim |
| 110635 | 530186650 | No Recognized Claim | 272059 | 530390843 | No Recognized Claim | 433483 | 530583303 | No Recognized Claim |
| 110636 | 530186651 | No Recognized Claim | 272060 | 530390844 | No Recognized Claim | 433484 | 530583304 | No Recognized Claim |
| 110637 | 530186652 | No Recognized Claim | 272061 | 530390845 | No Recognized Claim | 433485 | 530583305 | No Recognized Claim |
| 110638 | 530186653 | No Recognized Claim | 272062 | 530390846 | No Recognized Claim | 433486 | 530583306 | No Recognized Claim |
| 110639 | 530186654 | No Eligible Purchases | 272063 | 530390848 | No Recognized Claim | 433487 | 530583308 | No Eligible Purchases |
| 110640 | 530186655 | No Recognized Claim | 272064 | 530390849 | No Recognized Claim | 433488 | 530583310 | No Recognized Claim |
| 110641 | 530186656 | No Recognized Claim | 272065 | 530390850 | No Recognized Claim | 433489 | 530583311 | No Recognized Claim |
| 110642 | 530186657 | No Eligible Purchases | 272066 | 530390851 | No Recognized Claim | 433490 | 530583312 | No Recognized Claim |
| 110643 | 530186658 | No Recognized Claim | 272067 | 530390852 | No Recognized Claim | 433491 | 530583315 | No Recognized Claim |
| 110644 | 530186659 | No Recognized Claim | 272068 | 530390853 | No Recognized Claim | 433492 | 530583316 | No Recognized Claim |
| 110645 | 530186661 | No Recognized Claim | 272069 | 530390854 | No Recognized Claim | 433493 | 530583317 | No Recognized Claim |
| 110646 | 530186662 | No Recognized Claim | 272070 | 530390857 | No Recognized Claim | 433494 | 530583318 | No Recognized Claim |
| 110647 | 530186663 | No Recognized Claim | 272071 | 530390858 | No Recognized Claim | 433495 | 530583320 | No Recognized Claim |
| 110648 | 530186666 | No Eligible Purchases | 272072 | 530390859 | No Recognized Claim | 433496 | 530583321 | No Recognized Claim |
| 110649 | 530186668 | No Recognized Claim | 272073 | 530390860 | No Eligible Purchases | 433497 | 530583322 | No Recognized Claim |
| 110650 | 530186669 | No Recognized Claim | 272074 | 530390861 | No Recognized Claim | 433498 | 530583323 | No Recognized Claim |
| 110651 | 530186670 | No Recognized Claim | 272075 | 530390862 | No Recognized Claim | 433499 | 530583324 | No Recognized Claim |
| 110652 | 530186671 | No Recognized Claim | 272076 | 530390863 | No Recognized Claim | 433500 | 530583325 | No Recognized Claim |
| 110653 | 530186672 | No Eligible Purchases | 272077 | 530390864 | No Recognized Claim | 433501 | 530583326 | No Recognized Claim |
| 110654 | 530186673 | No Eligible Purchases | 272078 | 530390865 | No Recognized Claim | 433502 | 530583327 | No Recognized Claim |
| 110655 | 530186674 | No Eligible Purchases | 272079 | 530390866 | No Recognized Claim | 433503 | 530583328 | No Recognized Claim |
| 110656 | 530186675 | No Eligible Purchases | 272080 | 530390868 | No Recognized Claim | 433504 | 530583329 | No Recognized Claim |
| 110657 | 530186676 | No Recognized Claim | 272081 | 530390869 | No Recognized Claim | 433505 | 530583330 | No Recognized Claim |
| 110658 | 530186677 | No Eligible Purchases | 272082 | 530390871 | No Recognized Claim | 433506 | 530583331 | No Recognized Claim |
| 110659 | 530186679 | No Eligible Purchases | 272083 | 530390872 | No Recognized Claim | 433507 | 530583332 | No Recognized Claim |
| 110660 | 530186680 | No Recognized Claim | 272084 | 530390873 | No Recognized Claim | 433508 | 530583333 | No Recognized Claim |
| 110661 | 530186681 | No Recognized Claim | 272085 | 530390875 | No Recognized Claim | 433509 | 530583334 | No Recognized Claim |
| 110662 | 530186682 | No Eligible Purchases | 272086 | 530390876 | No Recognized Claim | 433510 | 530583335 | No Recognized Claim |
| 110663 | 530186683 | No Recognized Claim | 272087 | 530390880 | No Recognized Claim | 433511 | 530583336 | No Recognized Claim |
| 110664 | 530186684 | No Recognized Claim | 272088 | 530390881 | No Eligible Purchases | 433512 | 530583338 | No Recognized Claim |
| 110665 | 530186685 | No Eligible Purchases | 272089 | 530390882 | No Recognized Claim | 433513 | 530583340 | No Recognized Claim |
| 110666 | 530186686 | No Recognized Claim | 272090 | 530390885 | No Recognized Claim | 433514 | 530583341 | No Recognized Claim |
| 110667 | 530186688 | No Recognized Claim | 272091 | 530390886 | No Recognized Claim | 433515 | 530583342 | No Recognized Claim |
| 110668 | 530186689 | No Eligible Purchases | 272092 | 530390887 | No Recognized Claim | 433516 | 530583343 | No Recognized Claim |
| 110669 | 530186690 | No Eligible Purchases | 272093 | 530390890 | No Recognized Claim | 433517 | 530583344 | No Recognized Claim |
| 110670 | 530186691 | No Recognized Claim | 272094 | 530390892 | No Recognized Claim | 433518 | 530583345 | No Recognized Claim |
| 110671 | 530186692 | No Recognized Claim | 272095 | 530390893 | No Recognized Claim | 433519 | 530583346 | No Recognized Claim |
| 110672 | 530186693 | No Recognized Claim | 272096 | 530390894 | No Recognized Claim | 433520 | 530583347 | No Recognized Claim |
| 110673 | 530186694 | No Recognized Claim | 272097 | 530390895 | No Recognized Claim | 433521 | 530583348 | No Recognized Claim |
| 110674 | 530186695 | No Recognized Claim | 272098 | 530390896 | No Recognized Claim | 433522 | 530583349 | No Recognized Claim |
| 110675 | 530186696 | No Recognized Claim | 272099 | 530390897 | No Recognized Claim | 433523 | 530583350 | No Recognized Claim |
| 110676 | 530186697 | No Eligible Purchases | 272100 | 530390900 | No Recognized Claim | 433524 | 530583351 | No Recognized Claim |
| 110677 | 530186699 | No Recognized Claim | 272101 | 530390900 | No Recognized Claim | 433525 | 530583354 | No Eligible Purchases |
| 110678 | 530186700 | No Recognized Claim | 272102 | 530390901 | No Recognized Claim | 433526 | 530583355 | No Recognized Claim |
| 110679 | 530186701 | No Recognized Claim | 272103 | 530390903 | No Recognized Claim | 433527 | 530583356 | No Recognized Claim |
| 110680 | 530186702 | No Recognized Claim | 272104 | 530390907 | No Recognized Claim | 433528 | 530583357 | No Recognized Claim |
| 110681 | 530186703 | No Recognized Claim | 272105 | 530390908 | No Recognized Claim | 433529 | 530583358 | No Recognized Claim |
| 110682 | 530186704 | No Eligible Purchases | 272106 | 530390909 | No Recognized Claim | 433530 | 530583359 | No Eligible Purchases |
| 110683 | 530186705 | No Recognized Claim | 272107 | 530390910 | No Recognized Claim | 433531 | 530583361 | No Recognized Claim |
| 110684 | 530186706 | No Recognized Claim | 272108 | 530390911 | No Recognized Claim | 433532 | 530583363 | No Recognized Claim |
| 110685 | 530186707 | No Recognized Claim | 272109 | 530390914 | No Recognized Claim | 433533 | 530583364 | No Recognized Claim |
| 110686 | 530186708 | No Eligible Purchases | 272110 | 530390915 | No Recognized Claim | 433534 | 530583365 | No Recognized Claim |
| 110687 | 530186709 | No Recognized Claim | 272111 | 530390917 | No Recognized Claim | 433535 | 530583366 | No Recognized Claim |
| 110688 | 530186710 | No Recognized Claim | 272112 | 530390920 | No Recognized Claim | 433536 | 530583367 | No Recognized Claim |
| 110689 | 530186711 | No Recognized Claim | 272113 | 530390923 | No Recognized Claim | 433537 | 530583368 | No Recognized Claim |
| 110690 | 530186712 | No Recognized Claim | 272114 | 530390924 | No Recognized Claim | 433538 | 530583369 | No Recognized Claim |
| 110691 | 530186713 | No Recognized Claim | 272115 | 530390925 | No Recognized Claim | 433539 | 530583370 | No Recognized Claim |
| 110692 | 530186714 | No Recognized Claim | 272116 | 530390929 | No Recognized Claim | 433540 | 530583371 | No Recognized Claim |
| 110693 | 530186715 | No Recognized Claim | 272117 | 530390931 | No Recognized Claim | 433541 | 530583372 | No Recognized Claim |
| 110694 | 530186716 | No Recognized Claim | 272118 | 530390932 | No Recognized Claim | 433542 | 530583373 | No Recognized Claim |
| 110695 | 530186717 | No Recognized Claim | 272119 | 530390933 | No Recognized Claim | 433543 | 530583374 | No Recognized Claim |
| 110696 | 530186718 | No Recognized Claim | 272120 | 530390934 | No Recognized Claim | 433544 | 530583375 | No Recognized Claim |
| 110697 | 530186719 | No Eligible Purchases | 272121 | 530390935 | No Eligible Purchases | 433545 | 530583376 | No Recognized Claim |

CenturyLink Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 110698 | 530186720 | No Recognized Claim | 272122 | 530390936 | No Recognized Claim | 433546 | 530583377 | No Recognized Claim |
| 110699 | 530186721 | No Eligible Purchases | 272123 | 530390937 | No Eligible Purchases | 433547 | 530583378 | No Recognized Claim |
| 110700 | 530186722 | No Recognized Claim | 272124 | 530390938 | No Recognized Claim | 433548 | 530583379 | No Recognized Claim |
| 110701 | 530186723 | No Eligible Purchases | 272125 | 530390939 | No Eligible Purchases | 433549 | 530583380 | No Recognized Claim |
| 110702 | 530186725 | No Recognized Claim | 272126 | 530390942 | No Recognized Claim | 433550 | 530583381 | No Recognized Claim |
| 110703 | 530186726 | No Recognized Claim | 272127 | 530390943 | No Recognized Claim | 433551 | 530583383 | No Recognized Claim |
| 110704 | 530186727 | No Recognized Claim | 272128 | 530390944 | No Recognized Claim | 433552 | 530583384 | No Recognized Claim |
| 110705 | 530186728 | No Recognized Claim | 272129 | 530390945 | No Recognized Claim | 433553 | 530583385 | No Recognized Claim |
| 110706 | 530186729 | No Eligible Purchases | 272130 | 530390947 | No Recognized Claim | 433554 | 530583387 | No Recognized Claim |
| 110707 | 530186730 | No Recognized Claim | 272131 | 530390949 | No Recognized Claim | 433555 | 530583388 | No Recognized Claim |
| 110708 | 530186731 | No Eligible Purchases | 272132 | 530390950 | No Recognized Claim | 433556 | 530583390 | No Recognized Claim |
| 110709 | 530186732 | No Recognized Claim | 272133 | 530390952 | No Recognized Claim | 433557 | 530583391 | No Recognized Claim |
| 110710 | 530186733 | No Recognized Claim | 272134 | 530390953 | No Recognized Claim | 433558 | 530583393 | No Recognized Claim |
| 110711 | 530186734 | No Eligible Purchases | 272135 | 530390954 | No Recognized Claim | 433559 | 530583394 | No Eligible Purchases |
| 110712 | 530186735 | No Recognized Claim | 272136 | 530390956 | No Recognized Claim | 433560 | 530583395 | No Recognized Claim |
| 110713 | 530186736 | No Recognized Claim | 272137 | 530390960 | No Recognized Claim | 433561 | 530583396 | No Recognized Claim |
| 110714 | 530186737 | No Recognized Claim | 272138 | 530390961 | No Recognized Claim | 433562 | 530583397 | No Recognized Claim |
| 110715 | 530186739 | No Recognized Claim | 272139 | 530390962 | No Recognized Claim | 433563 | 530583398 | No Recognized Claim |
| 110716 | 530186740 | No Recognized Claim | 272140 | 530390963 | No Recognized Claim | 433564 | 530583399 | No Recognized Claim |
| 110717 | 530186741 | No Eligible Purchases | 272141 | 530390964 | No Recognized Claim | 433565 | 530583400 | No Recognized Claim |
| 110718 | 530186742 | No Recognized Claim | 272142 | 530390965 | No Recognized Claim | 433566 | 530583401 | No Recognized Claim |
| 110719 | 530186744 | No Recognized Claim | 272143 | 530390967 | No Recognized Claim | 433567 | 530583402 | No Eligible Purchases |
| 110720 | 530186745 | No Recognized Claim | 272144 | 530390969 | No Recognized Claim | 433568 | 530583403 | No Recognized Claim |
| 110721 | 530186746 | No Eligible Purchases | 272145 | 530390972 | No Recognized Claim | 433569 | 530583404 | No Recognized Claim |
| 110722 | 530186749 | No Recognized Claim | 272146 | 530390973 | No Recognized Claim | 433570 | 530583406 | No Recognized Claim |
| 110723 | 530186750 | No Recognized Claim | 272147 | 530390976 | No Recognized Claim | 433571 | 530583407 | No Recognized Claim |
| 110724 | 530186751 | No Recognized Claim | 272148 | 530390977 | No Recognized Claim | 433572 | 530583408 | No Recognized Claim |
| 110725 | 530186752 | No Recognized Claim | 272149 | 530390978 | No Recognized Claim | 433573 | 530583409 | No Recognized Claim |
| 110726 | 530186753 | No Recognized Claim | 272150 | 530390980 | No Recognized Claim | 433574 | 530583410 | No Recognized Claim |
| 110727 | 530186754 | No Eligible Purchases | 272151 | 530390981 | No Recognized Claim | 433575 | 530583411 | No Recognized Claim |
| 110728 | 530186755 | No Eligible Purchases | 272152 | 530390983 | No Recognized Claim | 433576 | 530583413 | No Recognized Claim |
| 110729 | 530186756 | No Recognized Claim | 272153 | 530390984 | No Recognized Claim | 433577 | 530583414 | No Recognized Claim |
| 110730 | 530186757 | No Recognized Claim | 272154 | 530390986 | No Recognized Claim | 433578 | 530583415 | No Recognized Claim |
| 110731 | 530186758 | No Eligible Purchases | 272155 | 530390989 | No Recognized Claim | 433579 | 530583416 | No Recognized Claim |
| 110732 | 530186759 | No Recognized Claim | 272156 | 530390990 | No Recognized Claim | 433580 | 530583417 | No Recognized Claim |
| 110733 | 530186760 | No Recognized Claim | 272157 | 530390991 | No Recognized Claim | 433581 | 530583418 | No Recognized Claim |
| 110734 | 530186761 | No Recognized Claim | 272158 | 530390992 | No Recognized Claim | 433582 | 530583419 | No Recognized Claim |
| 110735 | 530186762 | No Recognized Claim | 272159 | 530390993 | No Recognized Claim | 433583 | 530583420 | No Recognized Claim |
| 110736 | 530186763 | No Recognized Claim | 272160 | 530390998 | No Recognized Claim | 433584 | 530583424 | No Recognized Claim |
| 110737 | 530186764 | No Recognized Claim | 272161 | 530391000 | No Recognized Claim | 433585 | 530583425 | No Recognized Claim |
| 110738 | 530186765 | No Eligible Purchases | 272162 | 530391001 | No Recognized Claim | 433586 | 530583428 | No Recognized Claim |
| 110739 | 530186766 | No Recognized Claim | 272163 | 530391003 | No Recognized Claim | 433587 | 530583430 | No Recognized Claim |
| 110740 | 530186767 | No Recognized Claim | 272164 | 530391004 | No Recognized Claim | 433588 | 530583431 | No Recognized Claim |
| 110741 | 530186768 | No Recognized Claim | 272165 | 530391005 | No Recognized Claim | 433589 | 530583432 | No Recognized Claim |
| 110742 | 530186769 | No Recognized Claim | 272166 | 530391006 | No Recognized Claim | 433590 | 530583435 | No Recognized Claim |
| 110743 | 530186770 | No Eligible Purchases | 272167 | 530391007 | No Recognized Claim | 433591 | 530583436 | No Recognized Claim |
| 110744 | 530186771 | No Recognized Claim | 272168 | 530391008 | No Recognized Claim | 433592 | 530583439 | No Recognized Claim |
| 110745 | 530186772 | No Recognized Claim | 272169 | 530391009 | No Eligible Purchases | 433593 | 530583441 | No Recognized Claim |
| 110746 | 530186773 | No Recognized Claim | 272170 | 530391010 | No Recognized Claim | 433594 | 530583442 | No Recognized Claim |
| 110747 | 530186774 | No Recognized Claim | 272171 | 530391011 | No Recognized Claim | 433595 | 530583443 | No Recognized Claim |
| 110748 | 530186775 | No Recognized Claim | 272172 | 530391012 | No Recognized Claim | 433596 | 530583444 | No Recognized Claim |
| 110749 | 530186776 | No Eligible Purchases | 272173 | 530391013 | No Recognized Claim | 433597 | 530583445 | No Recognized Claim |
| 110750 | 530186778 | No Recognized Claim | 272174 | 530391014 | No Recognized Claim | 433598 | 530583447 | No Recognized Claim |
| 110751 | 530186779 | No Recognized Claim | 272175 | 530391015 | No Recognized Claim | 433599 | 530583448 | No Eligible Purchases |
| 110752 | 530186780 | No Recognized Claim | 272176 | 530391016 | No Recognized Claim | 433600 | 530583449 | No Recognized Claim |
| 110753 | 530186781 | No Eligible Purchases | 272177 | 530391017 | No Recognized Claim | 433601 | 530583450 | No Recognized Claim |
| 110754 | 530186782 | No Recognized Claim | 272178 | 530391018 | No Recognized Claim | 433602 | 530583451 | No Recognized Claim |
| 110755 | 530186783 | No Recognized Claim | 272179 | 530391020 | No Eligible Purchases | 433603 | 530583453 | No Recognized Claim |
| 110756 | 530186784 | No Recognized Claim | 272180 | 530391022 | No Recognized Claim | 433604 | 530583454 | No Recognized Claim |
| 110757 | 530186785 | No Recognized Claim | 272181 | 530391024 | No Recognized Claim | 433605 | 530583455 | No Recognized Claim |
| 110758 | 530186786 | No Eligible Purchases | 272182 | 530391025 | No Eligible Purchases | 433606 | 530583456 | No Recognized Claim |
| 110759 | 530186787 | No Recognized Claim | 272183 | 530391026 | No Recognized Claim | 433607 | 530583457 | No Recognized Claim |
| 110760 | 530186788 | No Recognized Claim | 272184 | 530391027 | No Recognized Claim | 433608 | 530583458 | No Recognized Claim |
| 110761 | 530186789 | No Recognized Claim | 272185 | 530391029 | No Recognized Claim | 433609 | 530583459 | No Eligible Purchases |
| 110762 | 530186790 | No Recognized Claim | 272186 | 530391030 | No Recognized Claim | 433610 | 530583460 | No Recognized Claim |
| 110763 | 530186791 | No Recognized Claim | 272187 | 530391032 | No Recognized Claim | 433611 | 530583461 | No Recognized Claim |
| 110764 | 530186792 | No Recognized Claim | 272188 | 530391033 | No Recognized Claim | 433612 | 530583462 | No Eligible Purchases |
| 110765 | 530186793 | No Eligible Purchases | 272189 | 530391034 | No Recognized Claim | 433613 | 530583463 | No Recognized Claim |
| 110766 | 530186794 | No Recognized Claim | 272190 | 530391035 | No Recognized Claim | 433614 | 530583464 | No Recognized Claim |
| 110767 | 530186795 | No Recognized Claim | 272191 | 530391036 | No Recognized Claim | 433615 | 530583465 | No Recognized Claim |
| 110768 | 530186796 | No Recognized Claim | 272192 | 530391038 | No Recognized Claim | 433616 | 530583466 | No Recognized Claim |
| 110769 | 530186797 | No Recognized Claim | 272193 | 530391039 | No Recognized Claim | 433617 | 530583468 | No Recognized Claim |
| 110770 | 530186798 | No Recognized Claim | 272194 | 530391040 | No Recognized Claim | 433618 | 530583469 | No Eligible Purchases |
| 110771 | 530186799 | No Eligible Purchases | 272195 | 530391041 | No Recognized Claim | 433619 | 530583470 | No Recognized Claim |
| 110772 | 530186800 | No Recognized Claim | 272196 | 530391044 | No Recognized Claim | 433620 | 530583471 | No Recognized Claim |
| 110773 | 530186801 | No Recognized Claim | 272197 | 530391045 | No Recognized Claim | 433621 | 530583472 | No Recognized Claim |
| 110774 | 530186802 | No Recognized Claim | 272198 | 530391046 | No Recognized Claim | 433622 | 530583473 | No Recognized Claim |
| 110775 | 530186803 | No Recognized Claim | 272199 | 530391047 | No Recognized Claim | 433623 | 530583474 | No Recognized Claim |
| 110776 | 530186804 | No Recognized Claim | 272200 | 530391048 | No Recognized Claim | 433624 | 530583475 | No Recognized Claim |
| 110777 | 530186806 | No Recognized Claim | 272201 | 530391049 | No Recognized Claim | 433625 | 530583477 | No Recognized Claim |
| 110778 | 530186807 | No Recognized Claim | 272202 | 530391050 | No Recognized Claim | 433626 | 530583478 | No Recognized Claim |
| 110779 | 530186808 | No Recognized Claim | 272203 | 530391051 | No Recognized Claim | 433627 | 530583479 | No Recognized Claim |
| 110780 | 530186809 | No Recognized Claim | 272204 | 530391052 | No Recognized Claim | 433628 | 530583480 | No Recognized Claim |
| 110781 | 530186810 | No Eligible Purchases | 272205 | 530391053 | No Recognized Claim | 433629 | 530583481 | No Recognized Claim |
| 110782 | 530186811 | No Recognized Claim | 272206 | 530391054 | No Recognized Claim | 433630 | 530583482 | No Recognized Claim |
| 110783 | 530186812 | No Eligible Purchases | 272207 | 530391055 | No Recognized Claim | 433631 | 530583483 | No Recognized Claim |
| 110784 | 530186813 | No Eligible Purchases | 272208 | 530391056 | No Recognized Claim | 433632 | 530583484 | No Recognized Claim |
| 110785 | 530186814 | No Recognized Claim | 272209 | 530391057 | No Recognized Claim | 433633 | 530583485 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 110786 | 530186815 | No Eligible Purchases | 272210 | 530391058 | No Recognized Claim | 433634 | 530583486 | No Recognized Claim |
| 110787 | 530186816 | No Eligible Purchases | 272211 | 530391059 | No Recognized Claim | 433635 | 530583487 | No Recognized Claim |
| 110788 | 530186817 | No Recognized Claim | 272212 | 530391060 | No Recognized Claim | 433636 | 530583489 | No Recognized Claim |
| 110789 | 530186818 | No Recognized Claim | 272213 | 530391061 | No Recognized Claim | 433637 | 530583492 | No Recognized Claim |
| 110790 | 530186819 | No Eligible Purchases | 272214 | 530391064 | No Recognized Claim | 433638 | 530583495 | No Recognized Claim |
| 110791 | 530186820 | No Recognized Claim | 272215 | 530391067 | No Recognized Claim | 433639 | 530583496 | No Recognized Claim |
| 110792 | 530186821 | No Eligible Purchases | 272216 | 530391068 | No Eligible Purchases | 433640 | 530583497 | No Recognized Claim |
| 110793 | 530186823 | No Recognized Claim | 272217 | 530391069 | No Recognized Claim | 433641 | 530583499 | No Recognized Claim |
| 110794 | 530186824 | No Recognized Claim | 272218 | 530391070 | No Recognized Claim | 433642 | 530583500 | No Recognized Claim |
| 110795 | 530186825 | No Eligible Purchases | 272219 | 530391071 | No Recognized Claim | 433643 | 530583501 | No Recognized Claim |
| 110796 | 530186826 | No Recognized Claim | 272220 | 530391072 | No Recognized Claim | 433644 | 530583502 | No Recognized Claim |
| 110797 | 530186828 | No Recognized Claim | 272221 | 530391074 | No Recognized Claim | 433645 | 530583503 | No Recognized Claim |
| 110798 | 530186830 | No Recognized Claim | 272222 | 530391076 | No Eligible Purchases | 433646 | 530583504 | No Recognized Claim |
| 110799 | 530186830 | No Eligible Purchases | 272223 | 530391077 | No Recognized Claim | 433647 | 530583505 | No Recognized Claim |
| 110800 | 530186831 | No Recognized Claim | 272224 | 530391078 | No Recognized Claim | 433648 | 530583506 | No Recognized Claim |
| 110801 | 530186832 | No Eligible Purchases | 272225 | 530391079 | No Recognized Claim | 433649 | 530583509 | No Recognized Claim |
| 110802 | 530186833 | No Eligible Purchases | 272226 | 530391081 | No Recognized Claim | 433650 | 530583510 | No Recognized Claim |
| 110803 | 530186834 | No Recognized Claim | 272227 | 530391082 | No Recognized Claim | 433651 | 530583511 | No Recognized Claim |
| 110804 | 530186835 | No Recognized Claim | 272228 | 530391083 | No Recognized Claim | 433652 | 530583512 | No Recognized Claim |
| 110805 | 530186836 | No Recognized Claim | 272229 | 530391085 | No Recognized Claim | 433653 | 530583513 | No Eligible Purchases |
| 110806 | 530186837 | No Recognized Claim | 272230 | 530391086 | No Recognized Claim | 433654 | 530583515 | No Recognized Claim |
| 110807 | 530186838 | No Recognized Claim | 272231 | 530391087 | No Recognized Claim | 433655 | 530583516 | No Recognized Claim |
| 110808 | 530186839 | No Recognized Claim | 272232 | 530391088 | No Recognized Claim | 433656 | 530583517 | No Recognized Claim |
| 110809 | 530186840 | No Recognized Claim | 272233 | 530391090 | No Recognized Claim | 433657 | 530583518 | No Recognized Claim |
| 110810 | 530186841 | No Eligible Purchases | 272234 | 530391092 | No Recognized Claim | 433658 | 530583519 | No Recognized Claim |
| 110811 | 530186842 | No Recognized Claim | 272235 | 530391094 | No Recognized Claim | 433659 | 530583522 | No Recognized Claim |
| 110812 | 530186843 | No Eligible Purchases | 272236 | 530391095 | No Recognized Claim | 433660 | 530583523 | No Recognized Claim |
| 110813 | 530186844 | No Eligible Purchases | 272237 | 530391096 | No Recognized Claim | 433661 | 530583524 | No Recognized Claim |
| 110814 | 530186845 | No Recognized Claim | 272238 | 530391097 | No Recognized Claim | 433662 | 530583525 | No Recognized Claim |
| 110815 | 530186848 | No Recognized Claim | 272239 | 530391098 | No Recognized Claim | 433663 | 530583526 | No Recognized Claim |
| 110816 | 530186849 | No Recognized Claim | 272240 | 530391099 | No Recognized Claim | 433664 | 530583528 | No Recognized Claim |
| 110817 | 530186850 | No Recognized Claim | 272241 | 530391100 | No Recognized Claim | 433665 | 530583529 | No Recognized Claim |
| 110818 | 530186851 | No Eligible Purchases | 272242 | 530391101 | No Recognized Claim | 433666 | 530583530 | No Recognized Claim |
| 110819 | 530186852 | No Recognized Claim | 272243 | 530391102 | No Recognized Claim | 433667 | 530583534 | No Recognized Claim |
| 110820 | 530186854 | No Recognized Claim | 272244 | 530391104 | No Recognized Claim | 433668 | 530583536 | No Recognized Claim |
| 110821 | 530186855 | No Recognized Claim | 272245 | 530391105 | No Recognized Claim | 433669 | 530583538 | No Recognized Claim |
| 110822 | 530186856 | No Eligible Purchases | 272246 | 530391106 | No Recognized Claim | 433670 | 530583539 | No Recognized Claim |
| 110823 | 530186857 | No Recognized Claim | 272247 | 530391107 | No Recognized Claim | 433671 | 530583540 | No Recognized Claim |
| 110824 | 530186858 | No Recognized Claim | 272248 | 530391108 | No Recognized Claim | 433672 | 530583541 | No Recognized Claim |
| 110825 | 530186859 | No Recognized Claim | 272249 | 530391109 | No Recognized Claim | 433673 | 530583543 | No Recognized Claim |
| 110826 | 530186860 | No Recognized Claim | 272250 | 530391110 | No Recognized Claim | 433674 | 530583544 | No Recognized Claim |
| 110827 | 530186861 | No Recognized Claim | 272251 | 530391111 | No Recognized Claim | 433675 | 530583545 | No Recognized Claim |
| 110828 | 530186863 | No Recognized Claim | 272252 | 530391112 | No Recognized Claim | 433676 | 530583546 | No Eligible Purchases |
| 110829 | 530186864 | No Eligible Purchases | 272253 | 530391114 | No Recognized Claim | 433677 | 530583547 | No Eligible Purchases |
| 110830 | 530186866 | No Recognized Claim | 272254 | 530391115 | No Recognized Claim | 433678 | 530583548 | No Recognized Claim |
| 110831 | 530186868 | No Recognized Claim | 272255 | 530391116 | No Recognized Claim | 433679 | 530583549 | No Recognized Claim |
| 110832 | 530186869 | No Recognized Claim | 272256 | 530391117 | No Recognized Claim | 433680 | 530583551 | No Recognized Claim |
| 110833 | 530186871 | No Eligible Purchases | 272257 | 530391119 | No Recognized Claim | 433681 | 530583552 | No Recognized Claim |
| 110834 | 530186872 | No Recognized Claim | 272258 | 530391121 | No Recognized Claim | 433682 | 530583556 | No Eligible Purchases |
| 110835 | 530186873 | No Recognized Claim | 272259 | 530391122 | No Recognized Claim | 433683 | 530583558 | No Recognized Claim |
| 110836 | 530186874 | No Recognized Claim | 272260 | 530391123 | No Recognized Claim | 433684 | 530583559 | No Recognized Claim |
| 110837 | 530186875 | No Eligible Purchases | 272261 | 530391125 | No Eligible Purchases | 433685 | 530583560 | No Recognized Claim |
| 110838 | 530186876 | No Eligible Purchases | 272262 | 530391126 | No Recognized Claim | 433686 | 530583561 | No Eligible Purchases |
| 110839 | 530186877 | No Eligible Purchases | 272263 | 530391127 | No Recognized Claim | 433687 | 530583562 | No Recognized Claim |
| 110840 | 530186878 | No Recognized Claim | 272264 | 530391130 | No Recognized Claim | 433688 | 530583563 | No Recognized Claim |
| 110841 | 530186879 | No Recognized Claim | 272265 | 530391131 | No Recognized Claim | 433689 | 530583565 | No Recognized Claim |
| 110842 | 530186880 | No Recognized Claim | 272266 | 530391133 | No Recognized Claim | 433690 | 530583566 | No Recognized Claim |
| 110843 | 530186881 | No Recognized Claim | 272267 | 530391134 | No Recognized Claim | 433691 | 530583567 | No Recognized Claim |
| 110844 | 530186882 | No Recognized Claim | 272268 | 530391135 | No Recognized Claim | 433692 | 530583568 | No Recognized Claim |
| 110845 | 530186883 | No Eligible Purchases | 272269 | 530391136 | No Recognized Claim | 433693 | 530583569 | No Recognized Claim |
| 110846 | 530186884 | No Eligible Purchases | 272270 | 530391137 | No Recognized Claim | 433694 | 530583570 | No Recognized Claim |
| 110847 | 530186885 | No Recognized Claim | 272271 | 530391138 | No Recognized Claim | 433695 | 530583571 | No Recognized Claim |
| 110848 | 530186886 | No Recognized Claim | 272272 | 530391139 | No Recognized Claim | 433696 | 530583572 | No Recognized Claim |
| 110849 | 530186887 | No Recognized Claim | 272273 | 530391140 | No Eligible Purchases | 433697 | 530583573 | No Eligible Purchases |
| 110850 | 530186888 | No Eligible Purchases | 272274 | 530391142 | No Recognized Claim | 433698 | 530583575 | No Recognized Claim |
| 110851 | 530186889 | No Eligible Purchases | 272275 | 530391144 | No Recognized Claim | 433699 | 530583576 | No Recognized Claim |
| 110852 | 530186890 | No Recognized Claim | 272276 | 530391146 | No Recognized Claim | 433700 | 530583578 | No Recognized Claim |
| 110853 | 530186891 | No Recognized Claim | 272277 | 530391148 | No Recognized Claim | 433701 | 530583579 | No Recognized Claim |
| 110854 | 530186892 | No Recognized Claim | 272278 | 530391149 | No Recognized Claim | 433702 | 530583580 | No Recognized Claim |
| 110855 | 530186893 | No Eligible Purchases | 272279 | 530391150 | No Recognized Claim | 433703 | 530583581 | No Recognized Claim |
| 110856 | 530186894 | No Recognized Claim | 272280 | 530391152 | No Recognized Claim | 433704 | 530583582 | No Recognized Claim |
| 110857 | 530186895 | No Eligible Purchases | 272281 | 530391154 | No Recognized Claim | 433705 | 530583585 | No Recognized Claim |
| 110858 | 530186896 | No Recognized Claim | 272282 | 530391155 | No Recognized Claim | 433706 | 530583586 | No Recognized Claim |
| 110859 | 530186897 | No Eligible Purchases | 272283 | 530391156 | No Recognized Claim | 433707 | 530583587 | No Recognized Claim |
| 110860 | 530186898 | No Recognized Claim | 272284 | 530391158 | No Eligible Purchases | 433708 | 530583588 | No Recognized Claim |
| 110861 | 530186899 | No Recognized Claim | 272285 | 530391161 | No Recognized Claim | 433709 | 530583589 | No Recognized Claim |
| 110862 | 530186900 | No Recognized Claim | 272286 | 530391162 | No Recognized Claim | 433710 | 530583590 | No Recognized Claim |
| 110863 | 530186901 | No Recognized Claim | 272287 | 530391164 | No Recognized Claim | 433711 | 530583591 | No Eligible Purchases |
| 110864 | 530186902 | No Eligible Purchases | 272288 | 530391165 | No Recognized Claim | 433712 | 530583592 | No Recognized Claim |
| 110865 | 530186904 | No Recognized Claim | 272289 | 530391166 | No Recognized Claim | 433713 | 530583593 | No Recognized Claim |
| 110866 | 530186905 | No Recognized Claim | 272290 | 530391167 | No Recognized Claim | 433714 | 530583594 | No Recognized Claim |
| 110867 | 530186906 | No Recognized Claim | 272291 | 530391169 | No Recognized Claim | 433715 | 530583595 | No Recognized Claim |
| 110868 | 530186907 | No Recognized Claim | 272292 | 530391170 | No Recognized Claim | 433716 | 530583596 | No Recognized Claim |
| 110869 | 530186908 | No Recognized Claim | 272293 | 530391171 | No Recognized Claim | 433717 | 530583597 | No Recognized Claim |
| 110870 | 530186909 | No Recognized Claim | 272294 | 530391172 | No Recognized Claim | 433718 | 530583598 | No Eligible Purchases |
| 110871 | 530186910 | No Eligible Purchases | 272295 | 530391173 | No Recognized Claim | 433719 | 530583600 | No Recognized Claim |
| 110872 | 530186911 | No Recognized Claim | 272296 | 530391177 | No Recognized Claim | 433720 | 530583601 | No Recognized Claim |
| 110873 | 530186912 | No Eligible Purchases | 272297 | 530391178 | No Recognized Claim | 433721 | 530583602 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 110874 | 530186913 | No Recognized Claim | 272298 | 530391180 | No Recognized Claim | 433722 | 530583603 | No Recognized Claim |
| 110875 | 530186914 | No Eligible Purchases | 272299 | 530391181 | No Recognized Claim | 433723 | 530583604 | No Recognized Claim |
| 110876 | 530186915 | No Eligible Purchases | 272300 | 530391183 | No Recognized Claim | 433724 | 530583605 | No Recognized Claim |
| 110877 | 530186916 | No Eligible Purchases | 272301 | 530391185 | No Recognized Claim | 433725 | 530583606 | No Recognized Claim |
| 110878 | 530186917 | No Recognized Claim | 272302 | 530391186 | No Recognized Claim | 433726 | 530583607 | No Recognized Claim |
| 110879 | 530186918 | No Recognized Claim | 272303 | 530391187 | No Recognized Claim | 433727 | 530583608 | No Recognized Claim |
| 110880 | 530186919 | No Recognized Claim | 272304 | 530391188 | No Recognized Claim | 433728 | 530583609 | No Recognized Claim |
| 110881 | 530186920 | No Recognized Claim | 272305 | 530391190 | No Recognized Claim | 433729 | 530583610 | No Recognized Claim |
| 110882 | 530186921 | No Eligible Purchases | 272306 | 530391191 | No Recognized Claim | 433730 | 530583612 | No Recognized Claim |
| 110883 | 530186922 | No Recognized Claim | 272307 | 530391192 | No Recognized Claim | 433731 | 530583614 | No Recognized Claim |
| 110884 | 530186923 | No Recognized Claim | 272308 | 530391193 | No Recognized Claim | 433732 | 530583616 | No Eligible Purchases |
| 110885 | 530186924 | No Eligible Purchases | 272309 | 530391194 | No Recognized Claim | 433733 | 530583618 | No Recognized Claim |
| 110886 | 530186925 | No Eligible Purchases | 272310 | 530391196 | No Recognized Claim | 433734 | 530583620 | No Recognized Claim |
| 110887 | 530186926 | No Recognized Claim | 272311 | 530391197 | No Recognized Claim | 433735 | 530583621 | No Recognized Claim |
| 110888 | 530186927 | No Recognized Claim | 272312 | 530391198 | No Recognized Claim | 433736 | 530583622 | No Recognized Claim |
| 110889 | 530186928 | No Recognized Claim | 272313 | 530391200 | No Recognized Claim | 433737 | 530583623 | No Recognized Claim |
| 110890 | 530186929 | No Recognized Claim | 272314 | 530391201 | No Recognized Claim | 433738 | 530583624 | No Recognized Claim |
| 110891 | 530186930 | No Recognized Claim | 272315 | 530391202 | No Recognized Claim | 433739 | 530583625 | No Recognized Claim |
| 110892 | 530186931 | No Recognized Claim | 272316 | 530391203 | No Recognized Claim | 433740 | 530583626 | No Recognized Claim |
| 110893 | 530186933 | No Recognized Claim | 272317 | 530391205 | No Recognized Claim | 433741 | 530583627 | No Recognized Claim |
| 110894 | 530186934 | No Recognized Claim | 272318 | 530391207 | No Recognized Claim | 433742 | 530583629 | No Recognized Claim |
| 110895 | 530186935 | No Recognized Claim | 272319 | 530391208 | No Recognized Claim | 433743 | 530583630 | No Recognized Claim |
| 110896 | 530186936 | No Recognized Claim | 272320 | 530391209 | No Recognized Claim | 433744 | 530583631 | No Recognized Claim |
| 110897 | 530186937 | No Recognized Claim | 272321 | 530391210 | No Recognized Claim | 433745 | 530583632 | No Recognized Claim |
| 110898 | 530186938 | No Eligible Purchases | 272322 | 530391211 | No Recognized Claim | 433746 | 530583633 | No Recognized Claim |
| 110899 | 530186939 | No Recognized Claim | 272323 | 530391213 | No Recognized Claim | 433747 | 530583634 | No Recognized Claim |
| 110900 | 530186940 | No Recognized Claim | 272324 | 530391214 | No Recognized Claim | 433748 | 530583638 | No Recognized Claim |
| 110901 | 530186941 | No Recognized Claim | 272325 | 530391215 | No Recognized Claim | 433749 | 530583639 | No Recognized Claim |
| 110902 | 530186942 | No Recognized Claim | 272326 | 530391216 | No Recognized Claim | 433750 | 530583640 | No Recognized Claim |
| 110903 | 530186943 | No Recognized Claim | 272327 | 530391218 | No Recognized Claim | 433751 | 530583641 | No Recognized Claim |
| 110904 | 530186944 | No Eligible Purchases | 272328 | 530391221 | No Recognized Claim | 433752 | 530583642 | No Recognized Claim |
| 110905 | 530186945 | No Eligible Purchases | 272329 | 530391223 | No Recognized Claim | 433753 | 530583643 | No Recognized Claim |
| 110906 | 530186946 | No Eligible Purchases | 272330 | 530391224 | No Recognized Claim | 433754 | 530583644 | No Recognized Claim |
| 110907 | 530186947 | No Recognized Claim | 272331 | 530391227 | No Recognized Claim | 433755 | 530583645 | No Recognized Claim |
| 110908 | 530186948 | No Eligible Purchases | 272332 | 530391229 | No Recognized Claim | 433756 | 530583648 | No Recognized Claim |
| 110909 | 530186949 | No Recognized Claim | 272333 | 530391231 | No Recognized Claim | 433757 | 530583649 | No Recognized Claim |
| 110910 | 530186950 | No Recognized Claim | 272334 | 530391232 | No Recognized Claim | 433758 | 530583650 | No Recognized Claim |
| 110911 | 530186951 | No Recognized Claim | 272335 | 530391233 | No Recognized Claim | 433759 | 530583651 | No Recognized Claim |
| 110912 | 530186952 | No Eligible Purchases | 272336 | 530391234 | No Recognized Claim | 433760 | 530583652 | No Recognized Claim |
| 110913 | 530186953 | No Eligible Purchases | 272337 | 530391236 | No Eligible Purchases | 433761 | 530583653 | No Recognized Claim |
| 110914 | 530186954 | No Eligible Purchases | 272338 | 530391238 | No Recognized Claim | 433762 | 530583654 | No Recognized Claim |
| 110915 | 530186955 | No Recognized Claim | 272339 | 530391239 | No Eligible Purchases | 433763 | 530583656 | No Recognized Claim |
| 110916 | 530186956 | No Recognized Claim | 272340 | 530391240 | No Recognized Claim | 433764 | 530583659 | No Recognized Claim |
| 110917 | 530186957 | No Recognized Claim | 272341 | 530391241 | No Recognized Claim | 433765 | 530583660 | No Recognized Claim |
| 110918 | 530186958 | No Eligible Purchases | 272342 | 530391242 | No Recognized Claim | 433766 | 530583661 | No Recognized Claim |
| 110919 | 530186959 | No Eligible Purchases | 272343 | 530391244 | No Recognized Claim | 433767 | 530583662 | No Recognized Claim |
| 110920 | 530186960 | No Recognized Claim | 272344 | 530391245 | No Recognized Claim | 433768 | 530583664 | No Recognized Claim |
| 110921 | 530186961 | No Eligible Purchases | 272345 | 530391246 | No Recognized Claim | 433769 | 530583666 | No Recognized Claim |
| 110922 | 530186962 | No Recognized Claim | 272346 | 530391247 | No Recognized Claim | 433770 | 530583667 | No Recognized Claim |
| 110923 | 530186963 | No Recognized Claim | 272347 | 530391248 | No Recognized Claim | 433771 | 530583668 | No Recognized Claim |
| 110924 | 530186964 | No Recognized Claim | 272348 | 530391249 | No Recognized Claim | 433772 | 530583670 | No Recognized Claim |
| 110925 | 530186965 | No Recognized Claim | 272349 | 530391250 | No Recognized Claim | 433773 | 530583671 | No Recognized Claim |
| 110926 | 530186966 | No Recognized Claim | 272350 | 530391251 | No Recognized Claim | 433774 | 530583672 | No Recognized Claim |
| 110927 | 530186967 | No Eligible Purchases | 272351 | 530391252 | No Recognized Claim | 433775 | 530583673 | No Recognized Claim |
| 110928 | 530186968 | No Eligible Purchases | 272352 | 530391253 | No Recognized Claim | 433776 | 530583675 | No Eligible Purchases |
| 110929 | 530186969 | No Eligible Purchases | 272353 | 530391256 | No Recognized Claim | 433777 | 530583676 | No Recognized Claim |
| 110930 | 530186970 | No Recognized Claim | 272354 | 530391257 | No Recognized Claim | 433778 | 530583678 | No Recognized Claim |
| 110931 | 530186971 | No Eligible Purchases | 272355 | 530391258 | No Recognized Claim | 433779 | 530583679 | No Recognized Claim |
| 110932 | 530186973 | No Recognized Claim | 272356 | 530391259 | No Recognized Claim | 433780 | 530583680 | No Recognized Claim |
| 110933 | 530186974 | No Recognized Claim | 272357 | 530391260 | No Recognized Claim | 433781 | 530583681 | No Recognized Claim |
| 110934 | 530186975 | No Recognized Claim | 272358 | 530391261 | No Recognized Claim | 433782 | 530583682 | No Recognized Claim |
| 110935 | 530186976 | No Recognized Claim | 272359 | 530391264 | No Recognized Claim | 433783 | 530583685 | No Recognized Claim |
| 110936 | 530186977 | No Eligible Purchases | 272360 | 530391267 | No Recognized Claim | 433784 | 530583686 | No Recognized Claim |
| 110937 | 530186978 | No Recognized Claim | 272361 | 530391269 | No Recognized Claim | 433785 | 530583687 | No Recognized Claim |
| 110938 | 530186979 | No Eligible Purchases | 272362 | 530391271 | No Recognized Claim | 433786 | 530583688 | No Recognized Claim |
| 110939 | 530186980 | No Recognized Claim | 272363 | 530391272 | No Recognized Claim | 433787 | 530583689 | No Recognized Claim |
| 110940 | 530186981 | No Eligible Purchases | 272364 | 530391273 | No Recognized Claim | 433788 | 530583690 | No Recognized Claim |
| 110941 | 530186982 | No Recognized Claim | 272365 | 530391274 | No Recognized Claim | 433789 | 530583691 | No Recognized Claim |
| 110942 | 530186983 | No Eligible Purchases | 272366 | 530391275 | No Recognized Claim | 433790 | 530583692 | No Recognized Claim |
| 110943 | 530186984 | No Eligible Purchases | 272367 | 530391276 | No Recognized Claim | 433791 | 530583694 | No Recognized Claim |
| 110944 | 530186985 | No Recognized Claim | 272368 | 530391278 | No Recognized Claim | 433792 | 530583695 | No Recognized Claim |
| 110945 | 530186986 | No Recognized Claim | 272369 | 530391280 | No Recognized Claim | 433793 | 530583696 | No Recognized Claim |
| 110946 | 530186987 | No Eligible Purchases | 272370 | 530391281 | No Recognized Claim | 433794 | 530583697 | No Recognized Claim |
| 110947 | 530186988 | No Recognized Claim | 272371 | 530391282 | No Recognized Claim | 433795 | 530583698 | No Recognized Claim |
| 110948 | 530186989 | No Eligible Purchases | 272372 | 530391283 | No Recognized Claim | 433796 | 530583699 | No Recognized Claim |
| 110949 | 530186990 | No Recognized Claim | 272373 | 530391284 | No Recognized Claim | 433797 | 530583700 | No Recognized Claim |
| 110950 | 530186991 | No Recognized Claim | 272374 | 530391285 | No Recognized Claim | 433798 | 530583701 | No Recognized Claim |
| 110951 | 530186992 | No Recognized Claim | 272375 | 530391286 | No Recognized Claim | 433799 | 530583702 | No Recognized Claim |
| 110952 | 530186993 | No Eligible Purchases | 272376 | 530391289 | No Recognized Claim | 433800 | 530583703 | No Recognized Claim |
| 110953 | 530186994 | No Recognized Claim | 272377 | 530391291 | No Recognized Claim | 433801 | 530583704 | No Recognized Claim |
| 110954 | 530186995 | No Eligible Purchases | 272378 | 530391293 | No Recognized Claim | 433802 | 530583705 | No Recognized Claim |
| 110955 | 530186997 | No Eligible Purchases | 272379 | 530391295 | No Recognized Claim | 433803 | 530583706 | No Recognized Claim |
| 110956 | 530186998 | No Eligible Purchases | 272380 | 530391296 | No Recognized Claim | 433804 | 530583707 | No Recognized Claim |
| 110957 | 530186999 | No Eligible Purchases | 272381 | 530391297 | No Recognized Claim | 433805 | 530583708 | No Recognized Claim |
| 110958 | 530187000 | No Recognized Claim | 272382 | 530391298 | No Recognized Claim | 433806 | 530583709 | No Recognized Claim |
| 110959 | 530187001 | No Recognized Claim | 272383 | 530391303 | No Recognized Claim | 433807 | 530583710 | No Recognized Claim |
| 110960 | 530187002 | No Recognized Claim | 272384 | 530391304 | No Recognized Claim | 433808 | 530583711 | No Recognized Claim |
| 110961 | 530187003 | No Recognized Claim | 272385 | 530391305 | No Recognized Claim | 433809 | 530583712 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 110962 | 530187004 | No Eligible Purchases | 272386 | 530391306 | No Recognized Claim | 433810 | 530583713 | No Recognized Claim |
| 110963 | 530187005 | No Recognized Claim | 272387 | 530391307 | No Recognized Claim | 433811 | 530583714 | No Recognized Claim |
| 110964 | 530187006 | No Recognized Claim | 272388 | 530391308 | No Recognized Claim | 433812 | 530583715 | No Recognized Claim |
| 110965 | 530187007 | No Recognized Claim | 272389 | 530391309 | No Recognized Claim | 433813 | 530583716 | No Recognized Claim |
| 110966 | 530187008 | No Recognized Claim | 272390 | 530391310 | No Recognized Claim | 433814 | 530583718 | No Recognized Claim |
| 110967 | 530187009 | No Eligible Purchases | 272391 | 530391311 | No Recognized Claim | 433815 | 530583719 | No Recognized Claim |
| 110968 | 530187010 | No Eligible Purchases | 272392 | 530391315 | No Recognized Claim | 433816 | 530583720 | No Recognized Claim |
| 110969 | 530187012 | No Recognized Claim | 272393 | 530391317 | No Recognized Claim | 433817 | 530583722 | No Recognized Claim |
| 110970 | 530187013 | No Recognized Claim | 272394 | 530391318 | No Recognized Claim | 433818 | 530583723 | No Recognized Claim |
| 110971 | 530187014 | No Eligible Purchases | 272395 | 530391321 | No Recognized Claim | 433819 | 530583725 | No Recognized Claim |
| 110972 | 530187015 | No Eligible Purchases | 272396 | 530391322 | No Recognized Claim | 433820 | 530583727 | No Recognized Claim |
| 110973 | 530187016 | No Eligible Purchases | 272397 | 530391323 | No Recognized Claim | 433821 | 530583728 | No Recognized Claim |
| 110974 | 530187017 | No Eligible Purchases | 272398 | 530391324 | No Recognized Claim | 433822 | 530583729 | No Recognized Claim |
| 110975 | 530187018 | No Recognized Claim | 272399 | 530391325 | No Recognized Claim | 433823 | 530583730 | No Recognized Claim |
| 110976 | 530187019 | No Recognized Claim | 272400 | 530391327 | No Recognized Claim | 433824 | 530583731 | No Recognized Claim |
| 110977 | 530187020 | No Eligible Purchases | 272401 | 530391329 | No Recognized Claim | 433825 | 530583732 | No Recognized Claim |
| 110978 | 530187021 | No Recognized Claim | 272402 | 530391330 | No Recognized Claim | 433826 | 530583733 | No Recognized Claim |
| 110979 | 530187023 | No Recognized Claim | 272403 | 530391331 | No Recognized Claim | 433827 | 530583734 | No Recognized Claim |
| 110980 | 530187024 | No Recognized Claim | 272404 | 530391334 | No Recognized Claim | 433828 | 530583735 | No Recognized Claim |
| 110981 | 530187025 | No Eligible Purchases | 272405 | 530391336 | No Recognized Claim | 433829 | 530583736 | No Recognized Claim |
| 110982 | 530187026 | No Eligible Purchases | 272406 | 530391337 | No Recognized Claim | 433830 | 530583738 | No Recognized Claim |
| 110983 | 530187027 | No Recognized Claim | 272407 | 530391338 | No Recognized Claim | 433831 | 530583739 | No Recognized Claim |
| 110984 | 530187028 | No Recognized Claim | 272408 | 530391340 | No Recognized Claim | 433832 | 530583740 | No Recognized Claim |
| 110985 | 530187029 | No Recognized Claim | 272409 | 530391341 | No Recognized Claim | 433833 | 530583742 | No Eligible Purchases |
| 110986 | 530187030 | No Eligible Purchases | 272410 | 530391342 | No Recognized Claim | 433834 | 530583743 | No Recognized Claim |
| 110987 | 530187031 | No Recognized Claim | 272411 | 530391343 | No Recognized Claim | 433835 | 530583744 | No Recognized Claim |
| 110988 | 530187032 | No Recognized Claim | 272412 | 530391344 | No Recognized Claim | 433836 | 530583746 | No Recognized Claim |
| 110989 | 530187033 | No Recognized Claim | 272413 | 530391346 | No Recognized Claim | 433837 | 530583747 | No Recognized Claim |
| 110990 | 530187034 | No Recognized Claim | 272414 | 530391347 | No Recognized Claim | 433838 | 530583748 | No Recognized Claim |
| 110991 | 530187035 | No Recognized Claim | 272415 | 530391348 | No Recognized Claim | 433839 | 530583749 | No Recognized Claim |
| 110992 | 530187036 | No Recognized Claim | 272416 | 530391350 | No Recognized Claim | 433840 | 530583750 | No Recognized Claim |
| 110993 | 530187037 | No Recognized Claim | 272417 | 530391351 | No Recognized Claim | 433841 | 530583751 | No Recognized Claim |
| 110994 | 530187038 | No Eligible Purchases | 272418 | 530391352 | No Recognized Claim | 433842 | 530583752 | No Recognized Claim |
| 110995 | 530187039 | No Recognized Claim | 272419 | 530391353 | No Recognized Claim | 433843 | 530583753 | No Recognized Claim |
| 110996 | 530187040 | No Recognized Claim | 272420 | 530391355 | No Recognized Claim | 433844 | 530583755 | No Recognized Claim |
| 110997 | 530187041 | No Recognized Claim | 272421 | 530391357 | No Recognized Claim | 433845 | 530583756 | No Recognized Claim |
| 110998 | 530187043 | No Recognized Claim | 272422 | 530391358 | No Recognized Claim | 433846 | 530583757 | No Recognized Claim |
| 110999 | 530187044 | No Eligible Purchases | 272423 | 530391359 | No Recognized Claim | 433847 | 530583759 | No Recognized Claim |
| 111000 | 530187045 | No Recognized Claim | 272424 | 530391361 | No Recognized Claim | 433848 | 530583760 | No Recognized Claim |
| 111001 | 530187046 | No Recognized Claim | 272425 | 530391363 | No Recognized Claim | 433849 | 530583761 | No Recognized Claim |
| 111002 | 530187047 | No Recognized Claim | 272426 | 530391364 | No Recognized Claim | 433850 | 530583763 | No Recognized Claim |
| 111003 | 530187048 | No Eligible Purchases | 272427 | 530391365 | No Recognized Claim | 433851 | 530583764 | No Recognized Claim |
| 111004 | 530187049 | No Recognized Claim | 272428 | 530391366 | No Recognized Claim | 433852 | 530583765 | No Recognized Claim |
| 111005 | 530187050 | No Eligible Purchases | 272429 | 530391367 | No Recognized Claim | 433853 | 530583766 | No Recognized Claim |
| 111006 | 530187051 | No Eligible Purchases | 272430 | 530391368 | No Recognized Claim | 433854 | 530583768 | No Recognized Claim |
| 111007 | 530187052 | No Eligible Purchases | 272431 | 530391369 | No Recognized Claim | 433855 | 530583769 | No Recognized Claim |
| 111008 | 530187053 | No Eligible Purchases | 272432 | 530391371 | No Recognized Claim | 433856 | 530583772 | No Recognized Claim |
| 111009 | 530187054 | No Eligible Purchases | 272433 | 530391373 | No Recognized Claim | 433857 | 530583773 | No Recognized Claim |
| 111010 | 530187055 | No Recognized Claim | 272434 | 530391374 | No Recognized Claim | 433858 | 530583774 | No Recognized Claim |
| 111011 | 530187057 | No Recognized Claim | 272435 | 530391376 | No Eligible Purchases | 433859 | 530583775 | No Recognized Claim |
| 111012 | 530187058 | No Eligible Purchases | 272436 | 530391377 | No Recognized Claim | 433860 | 530583776 | No Eligible Purchases |
| 111013 | 530187059 | No Recognized Claim | 272437 | 530391379 | No Recognized Claim | 433861 | 530583779 | No Recognized Claim |
| 111014 | 530187060 | No Recognized Claim | 272438 | 530391381 | No Recognized Claim | 433862 | 530583780 | No Eligible Purchases |
| 111015 | 530187061 | No Recognized Claim | 272439 | 530391383 | No Recognized Claim | 433863 | 530583782 | No Eligible Purchases |
| 111016 | 530187062 | No Eligible Purchases | 272440 | 530391387 | No Recognized Claim | 433864 | 530583783 | No Recognized Claim |
| 111017 | 530187063 | No Recognized Claim | 272441 | 530391388 | No Eligible Purchases | 433865 | 530583785 | No Recognized Claim |
| 111018 | 530187064 | No Recognized Claim | 272442 | 530391389 | No Recognized Claim | 433866 | 530583787 | No Recognized Claim |
| 111019 | 530187065 | No Recognized Claim | 272443 | 530391390 | No Recognized Claim | 433867 | 530583788 | No Recognized Claim |
| 111020 | 530187066 | No Recognized Claim | 272444 | 530391391 | No Recognized Claim | 433868 | 530583789 | No Recognized Claim |
| 111021 | 530187067 | No Eligible Purchases | 272445 | 530391393 | No Recognized Claim | 433869 | 530583792 | No Recognized Claim |
| 111022 | 530187068 | No Eligible Purchases | 272446 | 530391395 | No Recognized Claim | 433870 | 530583793 | No Recognized Claim |
| 111023 | 530187069 | No Recognized Claim | 272447 | 530391396 | No Recognized Claim | 433871 | 530583794 | No Recognized Claim |
| 111024 | 530187070 | No Recognized Claim | 272448 | 530391397 | No Recognized Claim | 433872 | 530583795 | No Recognized Claim |
| 111025 | 530187071 | No Recognized Claim | 272449 | 530391399 | No Recognized Claim | 433873 | 530583796 | No Recognized Claim |
| 111026 | 530187072 | No Recognized Claim | 272450 | 530391401 | No Recognized Claim | 433874 | 530583797 | No Recognized Claim |
| 111027 | 530187073 | No Recognized Claim | 272451 | 530391402 | No Recognized Claim | 433875 | 530583798 | No Recognized Claim |
| 111028 | 530187075 | No Recognized Claim | 272452 | 530391403 | No Recognized Claim | 433876 | 530583799 | No Recognized Claim |
| 111029 | 530187076 | No Recognized Claim | 272453 | 530391404 | No Recognized Claim | 433877 | 530583802 | No Recognized Claim |
| 111030 | 530187077 | No Recognized Claim | 272454 | 530391408 | No Recognized Claim | 433878 | 530583803 | No Recognized Claim |
| 111031 | 530187078 | No Recognized Claim | 272455 | 530391409 | No Recognized Claim | 433879 | 530583804 | No Recognized Claim |
| 111032 | 530187082 | No Recognized Claim | 272456 | 530391410 | No Recognized Claim | 433880 | 530583805 | No Recognized Claim |
| 111033 | 530187083 | No Eligible Purchases | 272457 | 530391411 | No Recognized Claim | 433881 | 530583812 | No Recognized Claim |
| 111034 | 530187084 | No Recognized Claim | 272458 | 530391412 | No Recognized Claim | 433882 | 530583813 | No Recognized Claim |
| 111035 | 530187085 | No Eligible Purchases | 272459 | 530391413 | No Eligible Purchases | 433883 | 530583814 | No Recognized Claim |
| 111036 | 530187086 | No Eligible Purchases | 272460 | 530391414 | No Recognized Claim | 433884 | 530583816 | No Recognized Claim |
| 111037 | 530187087 | No Recognized Claim | 272461 | 530391415 | No Recognized Claim | 433885 | 530583817 | No Recognized Claim |
| 111038 | 530187089 | No Eligible Purchases | 272462 | 530391416 | No Recognized Claim | 433886 | 530583818 | No Recognized Claim |
| 111039 | 530187090 | No Recognized Claim | 272463 | 530391417 | No Recognized Claim | 433887 | 530583819 | No Recognized Claim |
| 111040 | 530187091 | No Recognized Claim | 272464 | 530391419 | No Recognized Claim | 433888 | 530583820 | No Recognized Claim |
| 111041 | 530187092 | No Recognized Claim | 272465 | 530391420 | No Recognized Claim | 433889 | 530583821 | No Recognized Claim |
| 111042 | 530187093 | No Recognized Claim | 272466 | 530391421 | No Recognized Claim | 433890 | 530583822 | No Recognized Claim |
| 111043 | 530187094 | No Eligible Purchases | 272467 | 530391422 | No Recognized Claim | 433891 | 530583823 | No Recognized Claim |
| 111044 | 530187095 | No Recognized Claim | 272468 | 530391423 | No Recognized Claim | 433892 | 530583824 | No Recognized Claim |
| 111045 | 530187096 | No Eligible Purchases | 272469 | 530391424 | No Recognized Claim | 433893 | 530583826 | No Recognized Claim |
| 111046 | 530187097 | No Recognized Claim | 272470 | 530391426 | No Recognized Claim | 433894 | 530583827 | No Recognized Claim |
| 111047 | 530187098 | No Eligible Purchases | 272471 | 530391427 | No Recognized Claim | 433895 | 530583828 | No Recognized Claim |
| 111048 | 530187099 | No Eligible Purchases | 272472 | 530391428 | No Recognized Claim | 433896 | 530583829 | No Recognized Claim |
| 111049 | 530187100 | No Eligible Purchases | 272473 | 530391430 | No Recognized Claim | 433897 | 530583830 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| ID | Number | Status | ID | Number | Status | ID | Number | Status |
|---|---|---|---|---|---|---|---|---|
| 111050 | 530187101 | No Recognized Claim | 272474 | 530391431 | No Recognized Claim | 433898 | 530583833 | No Recognized Claim |
| 111051 | 530187102 | No Recognized Claim | 272475 | 530391432 | No Recognized Claim | 433899 | 530583834 | No Recognized Claim |
| 111052 | 530187104 | No Recognized Claim | 272476 | 530391433 | No Recognized Claim | 433900 | 530583835 | No Recognized Claim |
| 111053 | 530187105 | No Recognized Claim | 272477 | 530391434 | No Recognized Claim | 433901 | 530583837 | No Recognized Claim |
| 111054 | 530187106 | No Recognized Claim | 272478 | 530391435 | No Recognized Claim | 433902 | 530583841 | No Recognized Claim |
| 111055 | 530187107 | No Recognized Claim | 272479 | 530391436 | No Recognized Claim | 433903 | 530583842 | No Recognized Claim |
| 111056 | 530187109 | No Eligible Purchases | 272480 | 530391437 | No Recognized Claim | 433904 | 530583843 | No Recognized Claim |
| 111057 | 530187110 | No Recognized Claim | 272481 | 530391438 | No Recognized Claim | 433905 | 530583844 | No Recognized Claim |
| 111058 | 530187112 | No Eligible Purchases | 272482 | 530391440 | No Recognized Claim | 433906 | 530583845 | No Recognized Claim |
| 111059 | 530187113 | No Eligible Purchases | 272483 | 530391441 | No Recognized Claim | 433907 | 530583846 | No Recognized Claim |
| 111060 | 530187114 | No Recognized Claim | 272484 | 530391442 | No Recognized Claim | 433908 | 530583847 | No Recognized Claim |
| 111061 | 530187115 | No Eligible Purchases | 272485 | 530391443 | No Recognized Claim | 433909 | 530583848 | No Recognized Claim |
| 111062 | 530187116 | No Eligible Purchases | 272486 | 530391444 | No Recognized Claim | 433910 | 530583849 | No Recognized Claim |
| 111063 | 530187117 | No Recognized Claim | 272487 | 530391445 | No Recognized Claim | 433911 | 530583850 | No Recognized Claim |
| 111064 | 530187118 | No Recognized Claim | 272488 | 530391446 | No Recognized Claim | 433912 | 530583852 | No Recognized Claim |
| 111065 | 530187119 | No Eligible Purchases | 272489 | 530391447 | No Recognized Claim | 433913 | 530583853 | No Recognized Claim |
| 111066 | 530187120 | No Recognized Claim | 272490 | 530391449 | No Recognized Claim | 433914 | 530583856 | No Recognized Claim |
| 111067 | 530187121 | No Eligible Purchases | 272491 | 530391451 | No Recognized Claim | 433915 | 530583857 | No Recognized Claim |
| 111068 | 530187122 | No Eligible Purchases | 272492 | 530391451 | No Recognized Claim | 433916 | 530583858 | No Recognized Claim |
| 111069 | 530187123 | No Eligible Purchases | 272493 | 530391453 | No Recognized Claim | 433917 | 530583861 | No Recognized Claim |
| 111070 | 530187124 | No Eligible Purchases | 272494 | 530391454 | No Recognized Claim | 433918 | 530583862 | No Recognized Claim |
| 111071 | 530187125 | No Recognized Claim | 272495 | 530391457 | No Recognized Claim | 433919 | 530583864 | No Recognized Claim |
| 111072 | 530187127 | No Recognized Claim | 272496 | 530391458 | No Recognized Claim | 433920 | 530583865 | No Recognized Claim |
| 111073 | 530187129 | No Recognized Claim | 272497 | 530391459 | No Recognized Claim | 433921 | 530583867 | No Recognized Claim |
| 111074 | 530187130 | No Eligible Purchases | 272498 | 530391462 | No Recognized Claim | 433922 | 530583868 | No Eligible Purchases |
| 111075 | 530187131 | No Recognized Claim | 272499 | 530391463 | No Recognized Claim | 433923 | 530583869 | No Recognized Claim |
| 111076 | 530187134 | No Recognized Claim | 272500 | 530391465 | No Recognized Claim | 433924 | 530583870 | No Eligible Purchases |
| 111077 | 530187135 | No Recognized Claim | 272501 | 530391466 | No Recognized Claim | 433925 | 530583871 | No Recognized Claim |
| 111078 | 530187136 | No Recognized Claim | 272502 | 530391467 | No Recognized Claim | 433926 | 530583874 | No Recognized Claim |
| 111079 | 530187137 | No Eligible Purchases | 272503 | 530391468 | No Recognized Claim | 433927 | 530583875 | No Recognized Claim |
| 111080 | 530187138 | No Recognized Claim | 272504 | 530391469 | No Recognized Claim | 433928 | 530583876 | No Recognized Claim |
| 111081 | 530187139 | No Eligible Purchases | 272505 | 530391470 | No Recognized Claim | 433929 | 530583877 | No Recognized Claim |
| 111082 | 530187140 | No Recognized Claim | 272506 | 530391473 | No Recognized Claim | 433930 | 530583878 | No Recognized Claim |
| 111083 | 530187141 | No Recognized Claim | 272507 | 530391475 | No Recognized Claim | 433931 | 530583880 | No Recognized Claim |
| 111084 | 530187142 | No Recognized Claim | 272508 | 530391476 | No Recognized Claim | 433932 | 530583881 | No Recognized Claim |
| 111085 | 530187143 | No Recognized Claim | 272509 | 530391477 | No Recognized Claim | 433933 | 530583882 | No Recognized Claim |
| 111086 | 530187145 | No Recognized Claim | 272510 | 530391478 | No Recognized Claim | 433934 | 530583883 | No Recognized Claim |
| 111087 | 530187146 | No Recognized Claim | 272511 | 530391479 | No Eligible Purchases | 433935 | 530583886 | No Recognized Claim |
| 111088 | 530187148 | No Eligible Purchases | 272512 | 530391480 | No Recognized Claim | 433936 | 530583888 | No Recognized Claim |
| 111089 | 530187149 | No Recognized Claim | 272513 | 530391482 | No Recognized Claim | 433937 | 530583890 | No Recognized Claim |
| 111090 | 530187150 | No Eligible Purchases | 272514 | 530391483 | No Recognized Claim | 433938 | 530583891 | No Recognized Claim |
| 111091 | 530187151 | No Recognized Claim | 272515 | 530391484 | No Recognized Claim | 433939 | 530583892 | No Recognized Claim |
| 111092 | 530187152 | No Recognized Claim | 272516 | 530391485 | No Recognized Claim | 433940 | 530583893 | No Recognized Claim |
| 111093 | 530187153 | No Eligible Purchases | 272517 | 530391486 | No Recognized Claim | 433941 | 530583897 | No Recognized Claim |
| 111094 | 530187154 | No Eligible Purchases | 272518 | 530391487 | No Recognized Claim | 433942 | 530583898 | No Recognized Claim |
| 111095 | 530187155 | No Recognized Claim | 272519 | 530391489 | No Recognized Claim | 433943 | 530583899 | No Recognized Claim |
| 111096 | 530187156 | No Eligible Purchases | 272520 | 530391491 | No Recognized Claim | 433944 | 530583900 | No Recognized Claim |
| 111097 | 530187157 | No Eligible Purchases | 272521 | 530391492 | No Recognized Claim | 433945 | 530583901 | No Recognized Claim |
| 111098 | 530187158 | No Recognized Claim | 272522 | 530391493 | No Eligible Purchases | 433946 | 530583902 | No Recognized Claim |
| 111099 | 530187159 | No Recognized Claim | 272523 | 530391495 | No Recognized Claim | 433947 | 530583903 | No Recognized Claim |
| 111100 | 530187160 | No Recognized Claim | 272524 | 530391496 | No Recognized Claim | 433948 | 530583904 | No Recognized Claim |
| 111101 | 530187161 | No Recognized Claim | 272525 | 530391497 | No Eligible Purchases | 433949 | 530583906 | No Recognized Claim |
| 111102 | 530187162 | No Eligible Purchases | 272526 | 530391499 | No Recognized Claim | 433950 | 530583907 | No Recognized Claim |
| 111103 | 530187163 | No Eligible Purchases | 272527 | 530391500 | No Recognized Claim | 433951 | 530583908 | No Recognized Claim |
| 111104 | 530187165 | No Eligible Purchases | 272528 | 530391502 | No Recognized Claim | 433952 | 530583909 | No Recognized Claim |
| 111105 | 530187166 | No Recognized Claim | 272529 | 530391503 | No Recognized Claim | 433953 | 530583910 | No Recognized Claim |
| 111106 | 530187167 | No Eligible Purchases | 272530 | 530391504 | No Recognized Claim | 433954 | 530583913 | No Recognized Claim |
| 111107 | 530187168 | No Eligible Purchases | 272531 | 530391505 | No Recognized Claim | 433955 | 530583915 | No Recognized Claim |
| 111108 | 530187169 | No Eligible Purchases | 272532 | 530391506 | No Recognized Claim | 433956 | 530583916 | No Recognized Claim |
| 111109 | 530187170 | No Eligible Purchases | 272533 | 530391507 | No Recognized Claim | 433957 | 530583917 | No Recognized Claim |
| 111110 | 530187172 | No Recognized Claim | 272534 | 530391508 | No Recognized Claim | 433958 | 530583918 | No Recognized Claim |
| 111111 | 530187173 | No Eligible Purchases | 272535 | 530391509 | No Recognized Claim | 433959 | 530583919 | No Recognized Claim |
| 111112 | 530187174 | No Eligible Purchases | 272536 | 530391510 | No Eligible Purchases | 433960 | 530583920 | No Recognized Claim |
| 111113 | 530187175 | No Recognized Claim | 272537 | 530391511 | No Recognized Claim | 433961 | 530583921 | No Recognized Claim |
| 111114 | 530187176 | No Eligible Purchases | 272538 | 530391512 | No Recognized Claim | 433962 | 530583922 | No Recognized Claim |
| 111115 | 530187177 | No Recognized Claim | 272539 | 530391513 | No Recognized Claim | 433963 | 530583923 | No Recognized Claim |
| 111116 | 530187178 | No Eligible Purchases | 272540 | 530391514 | No Recognized Claim | 433964 | 530583924 | No Eligible Purchases |
| 111117 | 530187179 | No Recognized Claim | 272541 | 530391516 | No Recognized Claim | 433965 | 530583927 | No Recognized Claim |
| 111118 | 530187180 | No Eligible Purchases | 272542 | 530391517 | No Recognized Claim | 433966 | 530583931 | No Recognized Claim |
| 111119 | 530187181 | No Eligible Purchases | 272543 | 530391518 | No Recognized Claim | 433967 | 530583934 | No Eligible Purchases |
| 111120 | 530187183 | No Eligible Purchases | 272544 | 530391519 | No Recognized Claim | 433968 | 530583935 | No Recognized Claim |
| 111121 | 530187184 | No Recognized Claim | 272545 | 530391520 | No Recognized Claim | 433969 | 530583936 | No Recognized Claim |
| 111122 | 530187185 | No Eligible Purchases | 272546 | 530391521 | No Recognized Claim | 433970 | 530583938 | No Recognized Claim |
| 111123 | 530187187 | No Recognized Claim | 272547 | 530391522 | No Recognized Claim | 433971 | 530583939 | No Recognized Claim |
| 111124 | 530187188 | No Recognized Claim | 272548 | 530391524 | No Recognized Claim | 433972 | 530583941 | No Recognized Claim |
| 111125 | 530187190 | No Recognized Claim | 272549 | 530391526 | No Recognized Claim | 433973 | 530583942 | No Recognized Claim |
| 111126 | 530187191 | No Eligible Purchases | 272550 | 530391529 | No Recognized Claim | 433974 | 530583943 | No Recognized Claim |
| 111127 | 530187192 | No Recognized Claim | 272551 | 530391530 | No Recognized Claim | 433975 | 530583946 | No Recognized Claim |
| 111128 | 530187193 | No Recognized Claim | 272552 | 530391531 | No Recognized Claim | 433976 | 530583946 | No Recognized Claim |
| 111129 | 530187195 | No Eligible Purchases | 272553 | 530391533 | No Eligible Purchases | 433977 | 530583947 | No Eligible Purchases |
| 111130 | 530187196 | No Recognized Claim | 272554 | 530391535 | No Recognized Claim | 433978 | 530583948 | No Eligible Purchases |
| 111131 | 530187197 | No Recognized Claim | 272555 | 530391535 | No Recognized Claim | 433979 | 530583949 | No Recognized Claim |
| 111132 | 530187198 | No Recognized Claim | 272556 | 530391536 | No Recognized Claim | 433980 | 530583950 | No Recognized Claim |
| 111133 | 530187199 | No Recognized Claim | 272557 | 530391537 | No Eligible Purchases | 433981 | 530583952 | No Recognized Claim |
| 111134 | 530187200 | No Recognized Claim | 272558 | 530391541 | No Recognized Claim | 433982 | 530583953 | No Recognized Claim |
| 111135 | 530187201 | No Recognized Claim | 272559 | 530391543 | No Recognized Claim | 433983 | 530583954 | No Recognized Claim |
| 111136 | 530187202 | No Recognized Claim | 272560 | 530391544 | No Recognized Claim | 433984 | 530583955 | No Recognized Claim |
| 111137 | 530187203 | No Eligible Purchases | 272561 | 530391545 | No Recognized Claim | 433985 | 530583958 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 111138 | 530187204 | No Eligible Purchases | 272562 | 530391546 | No Recognized Claim | 433986 | 530583959 | No Recognized Claim |
| 111139 | 530187205 | No Recognized Claim | 272563 | 530391547 | No Recognized Claim | 433987 | 530583967 | No Recognized Claim |
| 111140 | 530187206 | No Recognized Claim | 272564 | 530391549 | No Recognized Claim | 433988 | 530583968 | No Recognized Claim |
| 111141 | 530187207 | No Eligible Purchases | 272565 | 530391551 | No Recognized Claim | 433989 | 530583969 | No Recognized Claim |
| 111142 | 530187208 | No Recognized Claim | 272566 | 530391552 | No Recognized Claim | 433990 | 530583970 | No Recognized Claim |
| 111143 | 530187209 | No Eligible Purchases | 272567 | 530391553 | No Recognized Claim | 433991 | 530583971 | No Recognized Claim |
| 111144 | 530187210 | No Recognized Claim | 272568 | 530391554 | No Recognized Claim | 433992 | 530583972 | No Eligible Purchases |
| 111145 | 530187211 | No Recognized Claim | 272569 | 530391555 | No Recognized Claim | 433993 | 530583975 | No Recognized Claim |
| 111146 | 530187212 | No Recognized Claim | 272570 | 530391556 | No Recognized Claim | 433994 | 530583976 | No Recognized Claim |
| 111147 | 530187213 | No Recognized Claim | 272571 | 530391557 | No Recognized Claim | 433995 | 530583977 | No Recognized Claim |
| 111148 | 530187214 | No Recognized Claim | 272572 | 530391558 | No Eligible Purchases | 433996 | 530583980 | No Recognized Claim |
| 111149 | 530187215 | No Recognized Claim | 272573 | 530391559 | No Recognized Claim | 433997 | 530583982 | No Recognized Claim |
| 111150 | 530187217 | No Recognized Claim | 272574 | 530391560 | No Recognized Claim | 433998 | 530583983 | No Recognized Claim |
| 111151 | 530187218 | No Recognized Claim | 272575 | 530391561 | No Recognized Claim | 433999 | 530583984 | No Recognized Claim |
| 111152 | 530187219 | No Recognized Claim | 272576 | 530391564 | No Recognized Claim | 434000 | 530583985 | No Recognized Claim |
| 111153 | 530187220 | No Recognized Claim | 272577 | 530391565 | No Recognized Claim | 434001 | 530583986 | No Recognized Claim |
| 111154 | 530187221 | No Recognized Claim | 272578 | 530391566 | No Recognized Claim | 434002 | 530583987 | No Recognized Claim |
| 111155 | 530187222 | No Recognized Claim | 272579 | 530391568 | No Recognized Claim | 434003 | 530583989 | No Recognized Claim |
| 111156 | 530187223 | No Recognized Claim | 272580 | 530391569 | No Recognized Claim | 434004 | 530583990 | No Recognized Claim |
| 111157 | 530187224 | No Eligible Purchases | 272581 | 530391570 | No Recognized Claim | 434005 | 530583991 | No Eligible Purchases |
| 111158 | 530187225 | No Recognized Claim | 272582 | 530391572 | No Recognized Claim | 434006 | 530583993 | No Recognized Claim |
| 111159 | 530187226 | No Recognized Claim | 272583 | 530391573 | No Recognized Claim | 434007 | 530583994 | No Recognized Claim |
| 111160 | 530187227 | No Eligible Purchases | 272584 | 530391576 | No Recognized Claim | 434008 | 530583995 | No Recognized Claim |
| 111161 | 530187228 | No Recognized Claim | 272585 | 530391577 | No Recognized Claim | 434009 | 530583996 | No Recognized Claim |
| 111162 | 530187229 | No Eligible Purchases | 272586 | 530391578 | No Recognized Claim | 434010 | 530583997 | No Recognized Claim |
| 111163 | 530187230 | No Recognized Claim | 272587 | 530391579 | No Recognized Claim | 434011 | 530583999 | No Recognized Claim |
| 111164 | 530187231 | No Recognized Claim | 272588 | 530391580 | No Recognized Claim | 434012 | 530584000 | No Recognized Claim |
| 111165 | 530187232 | No Eligible Purchases | 272589 | 530391581 | No Recognized Claim | 434013 | 530584001 | No Recognized Claim |
| 111166 | 530187233 | No Recognized Claim | 272590 | 530391584 | No Recognized Claim | 434014 | 530584002 | No Recognized Claim |
| 111167 | 530187234 | No Recognized Claim | 272591 | 530391586 | No Recognized Claim | 434015 | 530584004 | No Recognized Claim |
| 111168 | 530187235 | No Recognized Claim | 272592 | 530391588 | No Recognized Claim | 434016 | 530584005 | No Recognized Claim |
| 111169 | 530187236 | No Eligible Purchases | 272593 | 530391589 | No Recognized Claim | 434017 | 530584006 | No Recognized Claim |
| 111170 | 530187237 | No Recognized Claim | 272594 | 530391591 | No Recognized Claim | 434018 | 530584008 | No Recognized Claim |
| 111171 | 530187238 | No Eligible Purchases | 272595 | 530391592 | No Recognized Claim | 434019 | 530584009 | No Recognized Claim |
| 111172 | 530187240 | No Eligible Purchases | 272596 | 530391593 | No Recognized Claim | 434020 | 530584010 | No Recognized Claim |
| 111173 | 530187241 | No Recognized Claim | 272597 | 530391594 | No Recognized Claim | 434021 | 530584011 | No Recognized Claim |
| 111174 | 530187242 | No Recognized Claim | 272598 | 530391595 | No Recognized Claim | 434022 | 530584012 | No Eligible Purchases |
| 111175 | 530187243 | No Recognized Claim | 272599 | 530391597 | No Recognized Claim | 434023 | 530584014 | No Recognized Claim |
| 111176 | 530187244 | No Eligible Purchases | 272600 | 530391598 | No Recognized Claim | 434024 | 530584015 | No Recognized Claim |
| 111177 | 530187245 | No Recognized Claim | 272601 | 530391599 | No Recognized Claim | 434025 | 530584017 | No Recognized Claim |
| 111178 | 530187248 | No Recognized Claim | 272602 | 530391600 | No Recognized Claim | 434026 | 530584018 | No Recognized Claim |
| 111179 | 530187249 | No Recognized Claim | 272603 | 530391602 | No Recognized Claim | 434027 | 530584019 | No Recognized Claim |
| 111180 | 530187250 | No Recognized Claim | 272604 | 530391604 | No Recognized Claim | 434028 | 530584020 | No Recognized Claim |
| 111181 | 530187251 | No Recognized Claim | 272605 | 530391606 | No Recognized Claim | 434029 | 530584021 | No Eligible Purchases |
| 111182 | 530187251 | No Eligible Purchases | 272606 | 530391607 | No Recognized Claim | 434030 | 530584022 | No Recognized Claim |
| 111183 | 530187252 | No Recognized Claim | 272607 | 530391608 | No Recognized Claim | 434031 | 530584023 | No Recognized Claim |
| 111184 | 530187253 | No Recognized Claim | 272608 | 530391609 | No Recognized Claim | 434032 | 530584027 | No Recognized Claim |
| 111185 | 530187254 | No Eligible Purchases | 272609 | 530391611 | No Recognized Claim | 434033 | 530584031 | No Recognized Claim |
| 111186 | 530187255 | No Recognized Claim | 272610 | 530391613 | No Recognized Claim | 434034 | 530584032 | No Eligible Purchases |
| 111187 | 530187256 | No Recognized Claim | 272611 | 530391615 | No Recognized Claim | 434035 | 530584033 | No Recognized Claim |
| 111188 | 530187257 | No Eligible Purchases | 272612 | 530391616 | No Recognized Claim | 434036 | 530584034 | No Recognized Claim |
| 111189 | 530187258 | No Recognized Claim | 272613 | 530391619 | No Recognized Claim | 434037 | 530584035 | No Recognized Claim |
| 111190 | 530187259 | No Recognized Claim | 272614 | 530391620 | No Recognized Claim | 434038 | 530584036 | No Recognized Claim |
| 111191 | 530187260 | No Eligible Purchases | 272615 | 530391621 | No Recognized Claim | 434039 | 530584037 | No Recognized Claim |
| 111192 | 530187261 | No Recognized Claim | 272616 | 530391622 | No Recognized Claim | 434040 | 530584038 | No Recognized Claim |
| 111193 | 530187262 | No Recognized Claim | 272617 | 530391623 | No Recognized Claim | 434041 | 530584040 | No Recognized Claim |
| 111194 | 530187263 | No Recognized Claim | 272618 | 530391624 | No Recognized Claim | 434042 | 530584042 | No Eligible Purchases |
| 111195 | 530187264 | No Recognized Claim | 272619 | 530391625 | No Recognized Claim | 434043 | 530584043 | No Recognized Claim |
| 111196 | 530187265 | No Recognized Claim | 272620 | 530391626 | No Recognized Claim | 434044 | 530584045 | No Recognized Claim |
| 111197 | 530187266 | No Recognized Claim | 272621 | 530391628 | No Recognized Claim | 434045 | 530584046 | No Recognized Claim |
| 111198 | 530187267 | No Recognized Claim | 272622 | 530391629 | No Recognized Claim | 434046 | 530584047 | No Recognized Claim |
| 111199 | 530187268 | No Recognized Claim | 272623 | 530391630 | No Recognized Claim | 434047 | 530584049 | No Recognized Claim |
| 111200 | 530187269 | No Eligible Purchases | 272624 | 530391632 | No Recognized Claim | 434048 | 530584050 | No Recognized Claim |
| 111201 | 530187271 | No Recognized Claim | 272625 | 530391633 | No Eligible Purchases | 434049 | 530584051 | No Recognized Claim |
| 111202 | 530187272 | No Recognized Claim | 272626 | 530391634 | No Recognized Claim | 434050 | 530584052 | No Eligible Purchases |
| 111203 | 530187273 | No Recognized Claim | 272627 | 530391636 | No Recognized Claim | 434051 | 530584053 | No Recognized Claim |
| 111204 | 530187274 | No Recognized Claim | 272628 | 530391640 | No Recognized Claim | 434052 | 530584055 | No Recognized Claim |
| 111205 | 530187275 | No Recognized Claim | 272629 | 530391641 | No Recognized Claim | 434053 | 530584056 | No Recognized Claim |
| 111206 | 530187276 | No Recognized Claim | 272630 | 530391642 | No Recognized Claim | 434054 | 530584058 | No Recognized Claim |
| 111207 | 530187277 | No Eligible Purchases | 272631 | 530391643 | No Recognized Claim | 434055 | 530584059 | No Recognized Claim |
| 111208 | 530187278 | No Recognized Claim | 272632 | 530391644 | No Recognized Claim | 434056 | 530584060 | No Recognized Claim |
| 111209 | 530187279 | No Recognized Claim | 272633 | 530391646 | No Recognized Claim | 434057 | 530584061 | No Recognized Claim |
| 111210 | 530187280 | No Eligible Purchases | 272634 | 530391650 | No Recognized Claim | 434058 | 530584063 | No Recognized Claim |
| 111211 | 530187281 | No Recognized Claim | 272635 | 530391652 | No Recognized Claim | 434059 | 530584065 | No Recognized Claim |
| 111212 | 530187282 | No Recognized Claim | 272636 | 530391653 | No Recognized Claim | 434060 | 530584066 | No Eligible Purchases |
| 111213 | 530187283 | No Recognized Claim | 272637 | 530391655 | No Recognized Claim | 434061 | 530584068 | No Eligible Purchases |
| 111214 | 530187284 | No Recognized Claim | 272638 | 530391658 | No Recognized Claim | 434062 | 530584069 | No Recognized Claim |
| 111215 | 530187285 | No Recognized Claim | 272639 | 530391659 | No Recognized Claim | 434063 | 530584070 | No Recognized Claim |
| 111216 | 530187288 | No Recognized Claim | 272640 | 530391660 | No Recognized Claim | 434064 | 530584071 | No Recognized Claim |
| 111217 | 530187289 | No Eligible Purchases | 272641 | 530391663 | No Recognized Claim | 434065 | 530584072 | No Recognized Claim |
| 111218 | 530187290 | No Recognized Claim | 272642 | 530391664 | No Recognized Claim | 434066 | 530584074 | No Recognized Claim |
| 111219 | 530187291 | No Recognized Claim | 272643 | 530391667 | No Recognized Claim | 434067 | 530584075 | No Eligible Purchases |
| 111220 | 530187292 | No Recognized Claim | 272644 | 530391669 | No Recognized Claim | 434068 | 530584076 | No Recognized Claim |
| 111221 | 530187293 | No Recognized Claim | 272645 | 530391670 | No Eligible Purchases | 434069 | 530584077 | No Recognized Claim |
| 111222 | 530187294 | No Recognized Claim | 272646 | 530391671 | No Recognized Claim | 434070 | 530584078 | No Recognized Claim |
| 111223 | 530187295 | No Recognized Claim | 272647 | 530391673 | No Recognized Claim | 434071 | 530584079 | No Recognized Claim |
| 111224 | 530187296 | No Recognized Claim | 272648 | 530391674 | No Recognized Claim | 434072 | 530584080 | No Recognized Claim |
| 111225 | 530187297 | No Eligible Purchases | 272649 | 530391675 | No Recognized Claim | 434073 | 530584081 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 111226 | 530187298 | No Recognized Claim | 272650 | 530391676 | No Recognized Claim | 434074 | 530584082 | No Recognized Claim |
| 111227 | 530187299 | No Recognized Claim | 272651 | 530391677 | No Recognized Claim | 434075 | 530584087 | No Recognized Claim |
| 111228 | 530187300 | No Recognized Claim | 272652 | 530391679 | No Recognized Claim | 434076 | 530584088 | No Eligible Purchases |
| 111229 | 530187301 | No Eligible Purchases | 272653 | 530391681 | No Recognized Claim | 434077 | 530584089 | No Recognized Claim |
| 111230 | 530187302 | No Recognized Claim | 272654 | 530391682 | No Recognized Claim | 434078 | 530584090 | No Recognized Claim |
| 111231 | 530187303 | No Recognized Claim | 272655 | 530391685 | No Recognized Claim | 434079 | 530584091 | No Recognized Claim |
| 111232 | 530187304 | No Recognized Claim | 272656 | 530391687 | No Recognized Claim | 434080 | 530584092 | No Recognized Claim |
| 111233 | 530187305 | No Recognized Claim | 272657 | 530391688 | No Recognized Claim | 434081 | 530584095 | No Recognized Claim |
| 111234 | 530187306 | No Eligible Purchases | 272658 | 530391689 | No Recognized Claim | 434082 | 530584096 | No Recognized Claim |
| 111235 | 530187307 | No Eligible Purchases | 272659 | 530391691 | No Recognized Claim | 434083 | 530584097 | No Recognized Claim |
| 111236 | 530187308 | No Recognized Claim | 272660 | 530391692 | No Recognized Claim | 434084 | 530584098 | No Recognized Claim |
| 111237 | 530187309 | No Recognized Claim | 272661 | 530391695 | No Recognized Claim | 434085 | 530584099 | No Recognized Claim |
| 111238 | 530187311 | No Recognized Claim | 272662 | 530391698 | No Recognized Claim | 434086 | 530584101 | No Recognized Claim |
| 111239 | 530187312 | No Recognized Claim | 272663 | 530391699 | No Recognized Claim | 434087 | 530584102 | No Recognized Claim |
| 111240 | 530187314 | No Recognized Claim | 272664 | 530391700 | No Recognized Claim | 434088 | 530584103 | No Recognized Claim |
| 111241 | 530187315 | No Eligible Purchases | 272665 | 530391703 | No Recognized Claim | 434089 | 530584104 | No Recognized Claim |
| 111242 | 530187316 | No Recognized Claim | 272666 | 530391704 | No Recognized Claim | 434090 | 530584105 | No Recognized Claim |
| 111243 | 530187317 | No Recognized Claim | 272667 | 530391706 | No Recognized Claim | 434091 | 530584106 | No Recognized Claim |
| 111244 | 530187318 | No Recognized Claim | 272668 | 530391707 | No Recognized Claim | 434092 | 530584108 | No Recognized Claim |
| 111245 | 530187320 | No Recognized Claim | 272669 | 530391708 | No Recognized Claim | 434093 | 530584110 | No Recognized Claim |
| 111246 | 530187321 | No Eligible Purchases | 272670 | 530391709 | No Recognized Claim | 434094 | 530584111 | No Recognized Claim |
| 111247 | 530187322 | No Recognized Claim | 272671 | 530391710 | No Recognized Claim | 434095 | 530584112 | No Recognized Claim |
| 111248 | 530187323 | No Recognized Claim | 272672 | 530391713 | No Recognized Claim | 434096 | 530584114 | No Recognized Claim |
| 111249 | 530187324 | No Recognized Claim | 272673 | 530391714 | No Recognized Claim | 434097 | 530584115 | No Recognized Claim |
| 111250 | 530187325 | No Eligible Purchases | 272674 | 530391715 | No Recognized Claim | 434098 | 530584116 | No Recognized Claim |
| 111251 | 530187326 | No Recognized Claim | 272675 | 530391716 | No Recognized Claim | 434099 | 530584117 | No Recognized Claim |
| 111252 | 530187327 | No Recognized Claim | 272676 | 530391717 | No Recognized Claim | 434100 | 530584118 | No Recognized Claim |
| 111253 | 530187328 | No Recognized Claim | 272677 | 530391720 | No Recognized Claim | 434101 | 530584121 | No Recognized Claim |
| 111254 | 530187329 | No Recognized Claim | 272678 | 530391722 | No Recognized Claim | 434102 | 530584124 | No Recognized Claim |
| 111255 | 530187330 | No Eligible Purchases | 272679 | 530391723 | No Recognized Claim | 434103 | 530584125 | No Recognized Claim |
| 111256 | 530187332 | No Recognized Claim | 272680 | 530391724 | No Recognized Claim | 434104 | 530584126 | No Recognized Claim |
| 111257 | 530187333 | No Eligible Purchases | 272681 | 530391726 | No Recognized Claim | 434105 | 530584127 | No Recognized Claim |
| 111258 | 530187334 | No Recognized Claim | 272682 | 530391726 | No Recognized Claim | 434106 | 530584128 | No Recognized Claim |
| 111259 | 530187335 | No Recognized Claim | 272683 | 530391727 | No Recognized Claim | 434107 | 530584129 | No Recognized Claim |
| 111260 | 530187336 | No Recognized Claim | 272684 | 530391728 | No Eligible Purchases | 434108 | 530584130 | No Recognized Claim |
| 111261 | 530187337 | No Recognized Claim | 272685 | 530391729 | No Recognized Claim | 434109 | 530584131 | No Recognized Claim |
| 111262 | 530187338 | No Recognized Claim | 272686 | 530391730 | No Recognized Claim | 434110 | 530584138 | No Recognized Claim |
| 111263 | 530187340 | No Recognized Claim | 272687 | 530391731 | No Recognized Claim | 434111 | 530584140 | No Recognized Claim |
| 111264 | 530187341 | No Eligible Purchases | 272688 | 530391732 | No Recognized Claim | 434112 | 530584141 | No Recognized Claim |
| 111265 | 530187342 | No Recognized Claim | 272689 | 530391733 | No Recognized Claim | 434113 | 530584142 | No Recognized Claim |
| 111266 | 530187343 | No Eligible Purchases | 272690 | 530391734 | No Recognized Claim | 434114 | 530584145 | No Recognized Claim |
| 111267 | 530187344 | No Recognized Claim | 272691 | 530391735 | No Recognized Claim | 434115 | 530584148 | No Recognized Claim |
| 111268 | 530187345 | No Recognized Claim | 272692 | 530391737 | No Recognized Claim | 434116 | 530584149 | No Recognized Claim |
| 111269 | 530187346 | No Recognized Claim | 272693 | 530391738 | No Recognized Claim | 434117 | 530584150 | No Recognized Claim |
| 111270 | 530187347 | No Recognized Claim | 272694 | 530391739 | No Recognized Claim | 434118 | 530584151 | No Recognized Claim |
| 111271 | 530187348 | No Eligible Purchases | 272695 | 530391740 | No Recognized Claim | 434119 | 530584152 | No Recognized Claim |
| 111272 | 530187349 | No Eligible Purchases | 272696 | 530391741 | No Recognized Claim | 434120 | 530584153 | No Recognized Claim |
| 111273 | 530187350 | No Recognized Claim | 272697 | 530391743 | No Recognized Claim | 434121 | 530584154 | No Recognized Claim |
| 111274 | 530187351 | No Recognized Claim | 272698 | 530391744 | No Recognized Claim | 434122 | 530584155 | No Recognized Claim |
| 111275 | 530187352 | No Recognized Claim | 272699 | 530391745 | No Eligible Purchases | 434123 | 530584156 | No Recognized Claim |
| 111276 | 530187353 | No Eligible Purchases | 272700 | 530391746 | No Recognized Claim | 434124 | 530584157 | No Recognized Claim |
| 111277 | 530187354 | No Recognized Claim | 272701 | 530391748 | No Recognized Claim | 434125 | 530584158 | No Recognized Claim |
| 111278 | 530187355 | No Eligible Purchases | 272702 | 530391750 | No Recognized Claim | 434126 | 530584159 | No Recognized Claim |
| 111279 | 530187356 | No Recognized Claim | 272703 | 530391750 | No Recognized Claim | 434127 | 530584161 | No Recognized Claim |
| 111280 | 530187357 | No Eligible Purchases | 272704 | 530391751 | No Eligible Purchases | 434128 | 530584162 | No Recognized Claim |
| 111281 | 530187358 | No Recognized Claim | 272705 | 530391753 | No Recognized Claim | 434129 | 530584163 | No Recognized Claim |
| 111282 | 530187359 | No Recognized Claim | 272706 | 530391754 | No Recognized Claim | 434130 | 530584166 | No Recognized Claim |
| 111283 | 530187360 | No Eligible Purchases | 272707 | 530391755 | No Recognized Claim | 434131 | 530584167 | No Recognized Claim |
| 111284 | 530187361 | No Recognized Claim | 272708 | 530391757 | No Recognized Claim | 434132 | 530584168 | No Recognized Claim |
| 111285 | 530187362 | No Recognized Claim | 272709 | 530391758 | No Recognized Claim | 434133 | 530584169 | No Recognized Claim |
| 111286 | 530187363 | No Recognized Claim | 272710 | 530391759 | No Recognized Claim | 434134 | 530584170 | No Recognized Claim |
| 111287 | 530187364 | No Recognized Claim | 272711 | 530391761 | No Recognized Claim | 434135 | 530584171 | No Recognized Claim |
| 111288 | 530187365 | No Eligible Purchases | 272712 | 530391762 | No Recognized Claim | 434136 | 530584173 | No Recognized Claim |
| 111289 | 530187367 | No Recognized Claim | 272713 | 530391764 | No Recognized Claim | 434137 | 530584174 | No Recognized Claim |
| 111290 | 530187368 | No Eligible Purchases | 272714 | 530391766 | No Recognized Claim | 434138 | 530584175 | No Recognized Claim |
| 111291 | 530187369 | No Recognized Claim | 272715 | 530391768 | No Recognized Claim | 434139 | 530584176 | No Recognized Claim |
| 111292 | 530187370 | No Recognized Claim | 272716 | 530391772 | No Recognized Claim | 434140 | 530584178 | No Recognized Claim |
| 111293 | 530187371 | No Recognized Claim | 272717 | 530391774 | No Recognized Claim | 434141 | 530584182 | No Recognized Claim |
| 111294 | 530187372 | No Recognized Claim | 272718 | 530391776 | No Recognized Claim | 434142 | 530584183 | No Recognized Claim |
| 111295 | 530187373 | No Eligible Purchases | 272719 | 530391777 | No Recognized Claim | 434143 | 530584184 | No Recognized Claim |
| 111296 | 530187374 | No Recognized Claim | 272720 | 530391781 | No Recognized Claim | 434144 | 530584185 | No Recognized Claim |
| 111297 | 530187375 | No Eligible Purchases | 272721 | 530391782 | No Recognized Claim | 434145 | 530584188 | No Eligible Purchases |
| 111298 | 530187376 | No Recognized Claim | 272722 | 530391785 | No Recognized Claim | 434146 | 530584189 | No Recognized Claim |
| 111299 | 530187377 | No Eligible Purchases | 272723 | 530391788 | No Recognized Claim | 434147 | 530584192 | No Recognized Claim |
| 111300 | 530187378 | No Recognized Claim | 272724 | 530391788 | No Recognized Claim | 434148 | 530584193 | No Recognized Claim |
| 111301 | 530187379 | No Recognized Claim | 272725 | 530391789 | No Recognized Claim | 434149 | 530584194 | No Recognized Claim |
| 111302 | 530187380 | No Eligible Purchases | 272726 | 530391790 | No Recognized Claim | 434150 | 530584197 | No Recognized Claim |
| 111303 | 530187381 | No Recognized Claim | 272727 | 530391791 | No Recognized Claim | 434151 | 530584198 | No Recognized Claim |
| 111304 | 530187382 | No Recognized Claim | 272728 | 530391793 | No Recognized Claim | 434152 | 530584199 | No Recognized Claim |
| 111305 | 530187383 | No Recognized Claim | 272729 | 530391795 | No Recognized Claim | 434153 | 530584200 | No Recognized Claim |
| 111306 | 530187384 | No Eligible Purchases | 272730 | 530391796 | No Recognized Claim | 434154 | 530584201 | No Recognized Claim |
| 111307 | 530187385 | No Eligible Purchases | 272731 | 530391797 | No Recognized Claim | 434155 | 530584202 | No Eligible Purchases |
| 111308 | 530187386 | No Recognized Claim | 272732 | 530391798 | No Recognized Claim | 434156 | 530584203 | No Recognized Claim |
| 111309 | 530187387 | No Recognized Claim | 272733 | 530391799 | No Recognized Claim | 434157 | 530584204 | No Recognized Claim |
| 111310 | 530187388 | No Recognized Claim | 272734 | 530391800 | No Eligible Purchases | 434158 | 530584205 | No Recognized Claim |
| 111311 | 530187389 | No Recognized Claim | 272735 | 530391802 | No Recognized Claim | 434159 | 530584207 | No Recognized Claim |
| 111312 | 530187390 | No Recognized Claim | 272736 | 530391803 | No Recognized Claim | 434160 | 530584208 | No Recognized Claim |
| 111313 | 530187391 | No Recognized Claim | 272737 | 530391804 | No Recognized Claim | 434161 | 530584210 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 111314 | 530187392 | No Recognized Claim | 272738 | 530391805 | No Eligible Purchases | 434162 | 530584211 | No Recognized Claim |
| 111315 | 530187393 | No Recognized Claim | 272739 | 530391806 | No Recognized Claim | 434163 | 530584212 | No Recognized Claim |
| 111316 | 530187394 | No Eligible Purchases | 272740 | 530391807 | No Recognized Claim | 434164 | 530584213 | No Recognized Claim |
| 111317 | 530187395 | No Recognized Claim | 272741 | 530391808 | No Recognized Claim | 434165 | 530584214 | No Recognized Claim |
| 111318 | 530187396 | No Eligible Purchases | 272742 | 530391809 | No Recognized Claim | 434166 | 530584215 | No Recognized Claim |
| 111319 | 530187397 | No Recognized Claim | 272743 | 530391810 | No Recognized Claim | 434167 | 530584218 | No Recognized Claim |
| 111320 | 530187399 | No Recognized Claim | 272744 | 530391812 | No Recognized Claim | 434168 | 530584219 | No Recognized Claim |
| 111321 | 530187400 | No Eligible Purchases | 272745 | 530391813 | No Recognized Claim | 434169 | 530584221 | No Recognized Claim |
| 111322 | 530187401 | No Recognized Claim | 272746 | 530391814 | No Recognized Claim | 434170 | 530584222 | No Recognized Claim |
| 111323 | 530187402 | No Eligible Purchases | 272747 | 530391815 | No Recognized Claim | 434171 | 530584223 | No Eligible Purchases |
| 111324 | 530187403 | No Eligible Purchases | 272748 | 530391817 | No Recognized Claim | 434172 | 530584224 | No Recognized Claim |
| 111325 | 530187404 | No Recognized Claim | 272749 | 530391818 | No Recognized Claim | 434173 | 530584225 | No Recognized Claim |
| 111326 | 530187406 | No Recognized Claim | 272750 | 530391819 | No Recognized Claim | 434174 | 530584226 | No Recognized Claim |
| 111327 | 530187407 | No Recognized Claim | 272751 | 530391820 | No Eligible Purchases | 434175 | 530584227 | No Recognized Claim |
| 111328 | 530187408 | No Recognized Claim | 272752 | 530391822 | No Recognized Claim | 434176 | 530584228 | No Recognized Claim |
| 111329 | 530187409 | No Recognized Claim | 272753 | 530391824 | No Recognized Claim | 434177 | 530584229 | No Recognized Claim |
| 111330 | 530187411 | No Recognized Claim | 272754 | 530391826 | No Recognized Claim | 434178 | 530584230 | No Recognized Claim |
| 111331 | 530187412 | No Recognized Claim | 272755 | 530391828 | No Eligible Purchases | 434179 | 530584231 | No Recognized Claim |
| 111332 | 530187413 | No Recognized Claim | 272756 | 530391835 | No Recognized Claim | 434180 | 530584232 | No Recognized Claim |
| 111333 | 530187414 | No Recognized Claim | 272757 | 530391836 | No Eligible Purchases | 434181 | 530584233 | No Recognized Claim |
| 111334 | 530187415 | No Eligible Purchases | 272758 | 530391837 | No Recognized Claim | 434182 | 530584234 | No Recognized Claim |
| 111335 | 530187416 | No Recognized Claim | 272759 | 530391839 | No Eligible Purchases | 434183 | 530584235 | No Recognized Claim |
| 111336 | 530187418 | No Recognized Claim | 272760 | 530391842 | No Recognized Claim | 434184 | 530584238 | No Recognized Claim |
| 111337 | 530187419 | No Recognized Claim | 272761 | 530391844 | No Recognized Claim | 434185 | 530584239 | No Recognized Claim |
| 111338 | 530187420 | No Eligible Purchases | 272762 | 530391846 | No Recognized Claim | 434186 | 530584241 | No Recognized Claim |
| 111339 | 530187421 | No Recognized Claim | 272763 | 530391847 | No Recognized Claim | 434187 | 530584242 | No Recognized Claim |
| 111340 | 530187422 | No Recognized Claim | 272764 | 530391848 | No Recognized Claim | 434188 | 530584243 | No Recognized Claim |
| 111341 | 530187423 | No Recognized Claim | 272765 | 530391849 | No Recognized Claim | 434189 | 530584244 | No Recognized Claim |
| 111342 | 530187424 | No Recognized Claim | 272766 | 530391850 | No Recognized Claim | 434190 | 530584248 | No Recognized Claim |
| 111343 | 530187425 | No Eligible Purchases | 272767 | 530391853 | No Recognized Claim | 434191 | 530584250 | No Recognized Claim |
| 111344 | 530187426 | No Recognized Claim | 272768 | 530391854 | No Recognized Claim | 434192 | 530584251 | No Recognized Claim |
| 111345 | 530187427 | No Eligible Purchases | 272769 | 530391855 | No Recognized Claim | 434193 | 530584252 | No Recognized Claim |
| 111346 | 530187428 | No Recognized Claim | 272770 | 530391856 | No Recognized Claim | 434194 | 530584253 | No Recognized Claim |
| 111347 | 530187429 | No Recognized Claim | 272771 | 530391857 | No Recognized Claim | 434195 | 530584254 | No Recognized Claim |
| 111348 | 530187430 | No Eligible Purchases | 272772 | 530391858 | No Recognized Claim | 434196 | 530584256 | No Recognized Claim |
| 111349 | 530187431 | No Recognized Claim | 272773 | 530391860 | No Recognized Claim | 434197 | 530584257 | No Recognized Claim |
| 111350 | 530187432 | No Recognized Claim | 272774 | 530391861 | No Recognized Claim | 434198 | 530584258 | No Recognized Claim |
| 111351 | 530187433 | No Eligible Purchases | 272775 | 530391864 | No Recognized Claim | 434199 | 530584259 | No Recognized Claim |
| 111352 | 530187434 | No Eligible Purchases | 272776 | 530391868 | No Recognized Claim | 434200 | 530584260 | No Recognized Claim |
| 111353 | 530187435 | No Recognized Claim | 272777 | 530391870 | No Recognized Claim | 434201 | 530584261 | No Recognized Claim |
| 111354 | 530187436 | No Recognized Claim | 272778 | 530391872 | No Recognized Claim | 434202 | 530584262 | No Recognized Claim |
| 111355 | 530187437 | No Eligible Purchases | 272779 | 530391874 | No Recognized Claim | 434203 | 530584265 | No Recognized Claim |
| 111356 | 530187438 | No Recognized Claim | 272780 | 530391875 | No Recognized Claim | 434204 | 530584266 | No Recognized Claim |
| 111357 | 530187439 | No Eligible Purchases | 272781 | 530391877 | No Recognized Claim | 434205 | 530584267 | No Recognized Claim |
| 111358 | 530187440 | No Recognized Claim | 272782 | 530391880 | No Recognized Claim | 434206 | 530584268 | No Recognized Claim |
| 111359 | 530187441 | No Recognized Claim | 272783 | 530391881 | No Recognized Claim | 434207 | 530584269 | No Recognized Claim |
| 111360 | 530187442 | No Recognized Claim | 272784 | 530391883 | No Recognized Claim | 434208 | 530584270 | No Recognized Claim |
| 111361 | 530187443 | No Recognized Claim | 272785 | 530391884 | No Recognized Claim | 434209 | 530584271 | No Recognized Claim |
| 111362 | 530187444 | No Recognized Claim | 272786 | 530391886 | No Recognized Claim | 434210 | 530584272 | No Recognized Claim |
| 111363 | 530187445 | No Recognized Claim | 272787 | 530391888 | No Recognized Claim | 434211 | 530584273 | No Recognized Claim |
| 111364 | 530187446 | No Eligible Purchases | 272788 | 530391889 | No Recognized Claim | 434212 | 530584274 | No Recognized Claim |
| 111365 | 530187447 | No Recognized Claim | 272789 | 530391890 | No Recognized Claim | 434213 | 530584275 | No Recognized Claim |
| 111366 | 530187448 | No Recognized Claim | 272790 | 530391891 | No Recognized Claim | 434214 | 530584276 | No Recognized Claim |
| 111367 | 530187449 | No Eligible Purchases | 272791 | 530391892 | No Recognized Claim | 434215 | 530584277 | No Recognized Claim |
| 111368 | 530187450 | No Eligible Purchases | 272792 | 530391893 | No Recognized Claim | 434216 | 530584278 | No Recognized Claim |
| 111369 | 530187451 | No Eligible Purchases | 272793 | 530391894 | No Recognized Claim | 434217 | 530584279 | No Recognized Claim |
| 111370 | 530187452 | No Recognized Claim | 272794 | 530391895 | No Recognized Claim | 434218 | 530584280 | No Recognized Claim |
| 111371 | 530187453 | No Recognized Claim | 272795 | 530391896 | No Recognized Claim | 434219 | 530584282 | No Recognized Claim |
| 111372 | 530187454 | No Eligible Purchases | 272796 | 530391897 | No Recognized Claim | 434220 | 530584283 | No Recognized Claim |
| 111373 | 530187458 | No Recognized Claim | 272797 | 530391898 | No Recognized Claim | 434221 | 530584284 | No Recognized Claim |
| 111374 | 530187459 | No Eligible Purchases | 272798 | 530391899 | No Recognized Claim | 434222 | 530584285 | No Recognized Claim |
| 111375 | 530187460 | No Recognized Claim | 272799 | 530391900 | No Recognized Claim | 434223 | 530584286 | No Recognized Claim |
| 111376 | 530187461 | No Recognized Claim | 272800 | 530391901 | No Recognized Claim | 434224 | 530584287 | No Recognized Claim |
| 111377 | 530187462 | No Recognized Claim | 272801 | 530391902 | No Recognized Claim | 434225 | 530584288 | No Recognized Claim |
| 111378 | 530187463 | No Recognized Claim | 272802 | 530391903 | No Recognized Claim | 434226 | 530584289 | No Recognized Claim |
| 111379 | 530187464 | No Recognized Claim | 272803 | 530391904 | No Recognized Claim | 434227 | 530584290 | No Recognized Claim |
| 111380 | 530187465 | No Eligible Purchases | 272804 | 530391905 | No Recognized Claim | 434228 | 530584294 | No Eligible Purchases |
| 111381 | 530187466 | No Recognized Claim | 272805 | 530391907 | No Recognized Claim | 434229 | 530584295 | No Recognized Claim |
| 111382 | 530187467 | No Eligible Purchases | 272806 | 530391908 | No Recognized Claim | 434230 | 530584298 | No Recognized Claim |
| 111383 | 530187468 | No Eligible Purchases | 272807 | 530391909 | No Recognized Claim | 434231 | 530584299 | No Recognized Claim |
| 111384 | 530187469 | No Recognized Claim | 272808 | 530391910 | No Recognized Claim | 434232 | 530584300 | No Recognized Claim |
| 111385 | 530187471 | No Eligible Purchases | 272809 | 530391912 | No Recognized Claim | 434233 | 530584301 | No Recognized Claim |
| 111386 | 530187472 | No Recognized Claim | 272810 | 530391913 | No Eligible Purchases | 434234 | 530584302 | No Recognized Claim |
| 111387 | 530187473 | No Recognized Claim | 272811 | 530391914 | No Recognized Claim | 434235 | 530584304 | No Recognized Claim |
| 111388 | 530187474 | No Eligible Purchases | 272812 | 530391915 | No Recognized Claim | 434236 | 530584305 | No Recognized Claim |
| 111389 | 530187476 | No Recognized Claim | 272813 | 530391916 | No Recognized Claim | 434237 | 530584306 | No Recognized Claim |
| 111390 | 530187477 | No Recognized Claim | 272814 | 530391917 | No Recognized Claim | 434238 | 530584307 | No Recognized Claim |
| 111391 | 530187478 | No Recognized Claim | 272815 | 530391918 | No Recognized Claim | 434239 | 530584311 | No Recognized Claim |
| 111392 | 530187479 | No Recognized Claim | 272816 | 530391919 | No Recognized Claim | 434240 | 530584313 | No Recognized Claim |
| 111393 | 530187480 | No Eligible Purchases | 272817 | 530391920 | No Recognized Claim | 434241 | 530584315 | No Recognized Claim |
| 111394 | 530187481 | No Eligible Purchases | 272818 | 530391922 | No Recognized Claim | 434242 | 530584318 | No Recognized Claim |
| 111395 | 530187482 | No Eligible Purchases | 272819 | 530391923 | No Recognized Claim | 434243 | 530584319 | No Recognized Claim |
| 111396 | 530187483 | No Eligible Purchases | 272820 | 530391924 | No Recognized Claim | 434244 | 530584320 | No Recognized Claim |
| 111397 | 530187485 | No Eligible Purchases | 272821 | 530391925 | No Recognized Claim | 434245 | 530584321 | No Recognized Claim |
| 111398 | 530187486 | No Eligible Purchases | 272822 | 530391926 | No Recognized Claim | 434246 | 530584322 | No Recognized Claim |
| 111399 | 530187487 | No Eligible Purchases | 272823 | 530391927 | No Recognized Claim | 434247 | 530584324 | No Recognized Claim |
| 111400 | 530187488 | No Eligible Purchases | 272824 | 530391931 | No Recognized Claim | 434248 | 530584325 | No Recognized Claim |
| 111401 | 530187489 | No Eligible Purchases | 272825 | 530391932 | No Recognized Claim | 434249 | 530584326 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| ID | Claim # | Status | ID | Claim # | Status | ID | Claim # | Status |
|---|---|---|---|---|---|---|---|---|
| 111402 | 530187490 | No Eligible Purchases | 272826 | 530391933 | No Recognized Claim | 434250 | 530584327 | No Recognized Claim |
| 111403 | 530187491 | No Recognized Claim | 272827 | 530391934 | No Recognized Claim | 434251 | 530584328 | No Recognized Claim |
| 111404 | 530187492 | No Recognized Claim | 272828 | 530391936 | No Recognized Claim | 434252 | 530584329 | No Recognized Claim |
| 111405 | 530187493 | No Eligible Purchases | 272829 | 530391937 | No Recognized Claim | 434253 | 530584331 | No Recognized Claim |
| 111406 | 530187494 | No Recognized Claim | 272830 | 530391938 | No Recognized Claim | 434254 | 530584332 | No Recognized Claim |
| 111407 | 530187495 | No Recognized Claim | 272831 | 530391939 | No Recognized Claim | 434255 | 530584333 | No Recognized Claim |
| 111408 | 530187496 | No Recognized Claim | 272832 | 530391940 | No Recognized Claim | 434256 | 530584336 | No Recognized Claim |
| 111409 | 530187497 | No Recognized Claim | 272833 | 530391942 | No Recognized Claim | 434257 | 530584338 | No Recognized Claim |
| 111410 | 530187498 | No Recognized Claim | 272834 | 530391944 | No Recognized Claim | 434258 | 530584339 | No Recognized Claim |
| 111411 | 530187499 | No Recognized Claim | 272835 | 530391945 | No Recognized Claim | 434259 | 530584341 | No Recognized Claim |
| 111412 | 530187500 | No Eligible Purchases | 272836 | 530391946 | No Recognized Claim | 434260 | 530584342 | No Recognized Claim |
| 111413 | 530187501 | No Eligible Purchases | 272837 | 530391950 | No Recognized Claim | 434261 | 530584343 | No Recognized Claim |
| 111414 | 530187502 | No Recognized Claim | 272838 | 530391951 | No Recognized Claim | 434262 | 530584344 | No Recognized Claim |
| 111415 | 530187503 | No Recognized Claim | 272839 | 530391953 | No Recognized Claim | 434263 | 530584348 | No Recognized Claim |
| 111416 | 530187504 | No Recognized Claim | 272840 | 530391954 | No Recognized Claim | 434264 | 530584349 | No Recognized Claim |
| 111417 | 530187505 | No Eligible Purchases | 272841 | 530391955 | No Recognized Claim | 434265 | 530584351 | No Recognized Claim |
| 111418 | 530187506 | No Recognized Claim | 272842 | 530391956 | No Recognized Claim | 434266 | 530584352 | No Recognized Claim |
| 111419 | 530187507 | No Recognized Claim | 272843 | 530391957 | No Recognized Claim | 434267 | 530584353 | No Recognized Claim |
| 111420 | 530187509 | No Eligible Purchases | 272844 | 530391960 | No Recognized Claim | 434268 | 530584354 | No Recognized Claim |
| 111421 | 530187511 | No Recognized Claim | 272845 | 530391961 | No Recognized Claim | 434269 | 530584355 | No Recognized Claim |
| 111422 | 530187512 | No Recognized Claim | 272846 | 530391962 | No Eligible Purchases | 434270 | 530584356 | No Recognized Claim |
| 111423 | 530187513 | No Recognized Claim | 272847 | 530391963 | No Recognized Claim | 434271 | 530584358 | No Recognized Claim |
| 111424 | 530187514 | No Recognized Claim | 272848 | 530391964 | No Recognized Claim | 434272 | 530584359 | No Recognized Claim |
| 111425 | 530187515 | No Recognized Claim | 272849 | 530391965 | No Recognized Claim | 434273 | 530584360 | No Recognized Claim |
| 111426 | 530187516 | No Eligible Purchases | 272850 | 530391966 | No Recognized Claim | 434274 | 530584361 | No Recognized Claim |
| 111427 | 530187517 | No Recognized Claim | 272851 | 530391967 | No Eligible Purchases | 434275 | 530584362 | No Recognized Claim |
| 111428 | 530187518 | No Recognized Claim | 272852 | 530391969 | No Recognized Claim | 434276 | 530584363 | No Recognized Claim |
| 111429 | 530187519 | No Recognized Claim | 272853 | 530391971 | No Eligible Purchases | 434277 | 530584364 | No Recognized Claim |
| 111430 | 530187520 | No Recognized Claim | 272854 | 530391974 | No Recognized Claim | 434278 | 530584365 | No Recognized Claim |
| 111431 | 530187521 | No Eligible Purchases | 272855 | 530391975 | No Recognized Claim | 434279 | 530584368 | No Recognized Claim |
| 111432 | 530187522 | No Recognized Claim | 272856 | 530391976 | No Recognized Claim | 434280 | 530584369 | No Eligible Purchases |
| 111433 | 530187523 | No Recognized Claim | 272857 | 530391978 | No Recognized Claim | 434281 | 530584370 | No Eligible Purchases |
| 111434 | 530187524 | No Eligible Purchases | 272858 | 530391979 | No Recognized Claim | 434282 | 530584372 | No Recognized Claim |
| 111435 | 530187525 | No Recognized Claim | 272859 | 530391980 | No Recognized Claim | 434283 | 530584373 | No Recognized Claim |
| 111436 | 530187526 | No Recognized Claim | 272860 | 530391982 | No Recognized Claim | 434284 | 530584374 | No Recognized Claim |
| 111437 | 530187527 | No Recognized Claim | 272861 | 530391983 | No Recognized Claim | 434285 | 530584375 | No Recognized Claim |
| 111438 | 530187529 | No Eligible Purchases | 272862 | 530391984 | No Recognized Claim | 434286 | 530584377 | No Recognized Claim |
| 111439 | 530187530 | No Recognized Claim | 272863 | 530391985 | No Recognized Claim | 434287 | 530584380 | No Recognized Claim |
| 111440 | 530187531 | No Eligible Purchases | 272864 | 530391986 | No Recognized Claim | 434288 | 530584381 | No Recognized Claim |
| 111441 | 530187532 | No Recognized Claim | 272865 | 530391988 | No Recognized Claim | 434289 | 530584383 | No Recognized Claim |
| 111442 | 530187533 | No Recognized Claim | 272866 | 530391990 | No Recognized Claim | 434290 | 530584384 | No Recognized Claim |
| 111443 | 530187534 | No Eligible Purchases | 272867 | 530391993 | No Recognized Claim | 434291 | 530584385 | No Recognized Claim |
| 111444 | 530187535 | No Recognized Claim | 272868 | 530391994 | No Recognized Claim | 434292 | 530584386 | No Recognized Claim |
| 111445 | 530187536 | No Eligible Purchases | 272869 | 530391996 | No Recognized Claim | 434293 | 530584388 | No Recognized Claim |
| 111446 | 530187537 | No Recognized Claim | 272870 | 530391998 | No Recognized Claim | 434294 | 530584389 | No Recognized Claim |
| 111447 | 530187538 | No Recognized Claim | 272871 | 530391999 | No Recognized Claim | 434295 | 530584390 | No Recognized Claim |
| 111448 | 530187539 | No Eligible Purchases | 272872 | 530392000 | No Recognized Claim | 434296 | 530584391 | No Recognized Claim |
| 111449 | 530187540 | No Recognized Claim | 272873 | 530392001 | No Recognized Claim | 434297 | 530584392 | No Eligible Purchases |
| 111450 | 530187541 | No Recognized Claim | 272874 | 530392003 | No Recognized Claim | 434298 | 530584395 | No Recognized Claim |
| 111451 | 530187542 | No Recognized Claim | 272875 | 530392004 | No Recognized Claim | 434299 | 530584396 | No Recognized Claim |
| 111452 | 530187543 | No Recognized Claim | 272876 | 530392005 | No Recognized Claim | 434300 | 530584397 | No Recognized Claim |
| 111453 | 530187545 | No Recognized Claim | 272877 | 530392006 | No Recognized Claim | 434301 | 530584398 | No Recognized Claim |
| 111454 | 530187546 | No Recognized Claim | 272878 | 530392009 | No Recognized Claim | 434302 | 530584399 | No Recognized Claim |
| 111455 | 530187547 | No Recognized Claim | 272879 | 530392010 | No Eligible Purchases | 434303 | 530584400 | No Recognized Claim |
| 111456 | 530187548 | No Recognized Claim | 272880 | 530392011 | No Recognized Claim | 434304 | 530584401 | No Recognized Claim |
| 111457 | 530187550 | No Recognized Claim | 272881 | 530392012 | No Recognized Claim | 434305 | 530584402 | No Recognized Claim |
| 111458 | 530187551 | No Recognized Claim | 272882 | 530392013 | No Recognized Claim | 434306 | 530584403 | No Recognized Claim |
| 111459 | 530187552 | No Eligible Purchases | 272883 | 530392014 | No Recognized Claim | 434307 | 530584405 | No Recognized Claim |
| 111460 | 530187553 | No Recognized Claim | 272884 | 530392017 | No Eligible Purchases | 434308 | 530584406 | No Recognized Claim |
| 111461 | 530187554 | No Eligible Purchases | 272885 | 530392018 | No Recognized Claim | 434309 | 530584408 | No Recognized Claim |
| 111462 | 530187555 | No Eligible Purchases | 272886 | 530392019 | No Recognized Claim | 434310 | 530584409 | No Recognized Claim |
| 111463 | 530187556 | No Recognized Claim | 272887 | 530392020 | No Recognized Claim | 434311 | 530584410 | No Recognized Claim |
| 111464 | 530187557 | No Eligible Purchases | 272888 | 530392021 | No Recognized Claim | 434312 | 530584411 | No Eligible Purchases |
| 111465 | 530187558 | No Recognized Claim | 272889 | 530392022 | No Recognized Claim | 434313 | 530584412 | No Recognized Claim |
| 111466 | 530187559 | No Eligible Purchases | 272890 | 530392023 | No Recognized Claim | 434314 | 530584413 | No Recognized Claim |
| 111467 | 530187560 | No Recognized Claim | 272891 | 530392025 | No Recognized Claim | 434315 | 530584417 | No Recognized Claim |
| 111468 | 530187561 | No Eligible Purchases | 272892 | 530392026 | No Recognized Claim | 434316 | 530584421 | No Recognized Claim |
| 111469 | 530187562 | No Recognized Claim | 272893 | 530392028 | No Recognized Claim | 434317 | 530584422 | No Recognized Claim |
| 111470 | 530187563 | No Recognized Claim | 272894 | 530392030 | No Recognized Claim | 434318 | 530584423 | No Recognized Claim |
| 111471 | 530187564 | No Recognized Claim | 272895 | 530392032 | No Recognized Claim | 434319 | 530584425 | No Eligible Purchases |
| 111472 | 530187565 | No Recognized Claim | 272896 | 530392034 | No Recognized Claim | 434320 | 530584428 | No Recognized Claim |
| 111473 | 530187566 | No Recognized Claim | 272897 | 530392035 | No Recognized Claim | 434321 | 530584431 | No Recognized Claim |
| 111474 | 530187567 | No Recognized Claim | 272898 | 530392036 | No Recognized Claim | 434322 | 530584432 | No Recognized Claim |
| 111475 | 530187568 | No Recognized Claim | 272899 | 530392037 | No Recognized Claim | 434323 | 530584433 | No Recognized Claim |
| 111476 | 530187569 | No Recognized Claim | 272900 | 530392038 | No Recognized Claim | 434324 | 530584434 | No Recognized Claim |
| 111477 | 530187570 | No Recognized Claim | 272901 | 530392039 | No Recognized Claim | 434325 | 530584435 | No Recognized Claim |
| 111478 | 530187571 | No Eligible Purchases | 272902 | 530392041 | No Recognized Claim | 434326 | 530584437 | No Recognized Claim |
| 111479 | 530187572 | No Recognized Claim | 272903 | 530392044 | No Recognized Claim | 434327 | 530584440 | No Recognized Claim |
| 111480 | 530187573 | No Recognized Claim | 272904 | 530392045 | No Recognized Claim | 434328 | 530584442 | No Recognized Claim |
| 111481 | 530187576 | No Recognized Claim | 272905 | 530392046 | No Recognized Claim | 434329 | 530584443 | No Recognized Claim |
| 111482 | 530187577 | No Recognized Claim | 272906 | 530392047 | No Recognized Claim | 434330 | 530584447 | No Recognized Claim |
| 111483 | 530187578 | No Recognized Claim | 272907 | 530392048 | No Recognized Claim | 434331 | 530584448 | No Recognized Claim |
| 111484 | 530187579 | No Recognized Claim | 272908 | 530392053 | No Recognized Claim | 434332 | 530584449 | No Recognized Claim |
| 111485 | 530187580 | No Eligible Purchases | 272909 | 530392055 | No Recognized Claim | 434333 | 530584450 | No Recognized Claim |
| 111486 | 530187581 | No Recognized Claim | 272910 | 530392056 | No Recognized Claim | 434334 | 530584454 | No Recognized Claim |
| 111487 | 530187584 | No Recognized Claim | 272911 | 530392057 | No Recognized Claim | 434335 | 530584455 | No Recognized Claim |
| 111488 | 530187585 | No Recognized Claim | 272912 | 530392058 | No Recognized Claim | 434336 | 530584456 | No Recognized Claim |
| 111489 | 530187586 | No Eligible Purchases | 272913 | 530392059 | No Recognized Claim | 434337 | 530584457 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 111490 | 530187587 | No Recognized Claim | 272914 | 530392061 | No Recognized Claim | 434338 | 530584459 | No Recognized Claim |
| 111491 | 530187588 | No Eligible Purchases | 272915 | 530392063 | No Recognized Claim | 434339 | 530584460 | No Recognized Claim |
| 111492 | 530187589 | No Recognized Claim | 272916 | 530392064 | No Recognized Claim | 434340 | 530584461 | No Recognized Claim |
| 111493 | 530187590 | No Eligible Purchases | 272917 | 530392065 | No Eligible Purchases | 434341 | 530584462 | No Eligible Purchases |
| 111494 | 530187591 | No Recognized Claim | 272918 | 530392067 | No Eligible Purchases | 434342 | 530584463 | No Eligible Purchases |
| 111495 | 530187592 | No Recognized Claim | 272919 | 530392068 | No Recognized Claim | 434343 | 530584466 | No Recognized Claim |
| 111496 | 530187593 | No Eligible Purchases | 272920 | 530392069 | No Recognized Claim | 434344 | 530584470 | No Recognized Claim |
| 111497 | 530187594 | No Recognized Claim | 272921 | 530392070 | No Recognized Claim | 434345 | 530584472 | No Recognized Claim |
| 111498 | 530187595 | No Recognized Claim | 272922 | 530392071 | No Recognized Claim | 434346 | 530584473 | No Recognized Claim |
| 111499 | 530187597 | No Eligible Purchases | 272923 | 530392072 | No Eligible Purchases | 434347 | 530584475 | No Recognized Claim |
| 111500 | 530187598 | No Eligible Purchases | 272924 | 530392075 | No Recognized Claim | 434348 | 530584478 | No Recognized Claim |
| 111501 | 530187599 | No Recognized Claim | 272925 | 530392076 | No Recognized Claim | 434349 | 530584479 | No Recognized Claim |
| 111502 | 530187600 | No Eligible Purchases | 272926 | 530392077 | No Recognized Claim | 434350 | 530584480 | No Recognized Claim |
| 111503 | 530187601 | No Recognized Claim | 272927 | 530392078 | No Recognized Claim | 434351 | 530584481 | No Recognized Claim |
| 111504 | 530187602 | No Recognized Claim | 272928 | 530392079 | No Recognized Claim | 434352 | 530584482 | No Recognized Claim |
| 111505 | 530187603 | No Recognized Claim | 272929 | 530392081 | No Recognized Claim | 434353 | 530584483 | No Recognized Claim |
| 111506 | 530187604 | No Eligible Purchases | 272930 | 530392082 | No Recognized Claim | 434354 | 530584484 | No Recognized Claim |
| 111507 | 530187605 | No Eligible Purchases | 272931 | 530392083 | No Recognized Claim | 434355 | 530584485 | No Eligible Purchases |
| 111508 | 530187606 | No Eligible Purchases | 272932 | 530392084 | No Recognized Claim | 434356 | 530584486 | No Recognized Claim |
| 111509 | 530187607 | No Recognized Claim | 272933 | 530392085 | No Recognized Claim | 434357 | 530584489 | No Eligible Purchases |
| 111510 | 530187608 | No Recognized Claim | 272934 | 530392086 | No Recognized Claim | 434358 | 530584490 | No Recognized Claim |
| 111511 | 530187609 | No Recognized Claim | 272935 | 530392088 | No Recognized Claim | 434359 | 530584491 | No Recognized Claim |
| 111512 | 530187610 | No Recognized Claim | 272936 | 530392089 | No Recognized Claim | 434360 | 530584492 | No Recognized Claim |
| 111513 | 530187611 | No Recognized Claim | 272937 | 530392091 | No Recognized Claim | 434361 | 530584493 | No Eligible Purchases |
| 111514 | 530187613 | No Recognized Claim | 272938 | 530392092 | No Recognized Claim | 434362 | 530584495 | No Recognized Claim |
| 111515 | 530187614 | No Eligible Purchases | 272939 | 530392093 | No Recognized Claim | 434363 | 530584496 | No Recognized Claim |
| 111516 | 530187615 | No Recognized Claim | 272940 | 530392094 | No Recognized Claim | 434364 | 530584497 | No Recognized Claim |
| 111517 | 530187617 | No Eligible Purchases | 272941 | 530392095 | No Recognized Claim | 434365 | 530584498 | No Recognized Claim |
| 111518 | 530187618 | No Recognized Claim | 272942 | 530392096 | No Recognized Claim | 434366 | 530584509 | No Recognized Claim |
| 111519 | 530187619 | No Recognized Claim | 272943 | 530392100 | No Recognized Claim | 434367 | 530584511 | No Recognized Claim |
| 111520 | 530187620 | No Recognized Claim | 272944 | 530392101 | No Recognized Claim | 434368 | 530584512 | No Eligible Purchases |
| 111521 | 530187621 | No Recognized Claim | 272945 | 530392102 | No Recognized Claim | 434369 | 530584513 | No Recognized Claim |
| 111522 | 530187623 | No Recognized Claim | 272946 | 530392103 | No Recognized Claim | 434370 | 530584514 | No Recognized Claim |
| 111523 | 530187624 | No Recognized Claim | 272947 | 530392104 | No Recognized Claim | 434371 | 530584515 | No Recognized Claim |
| 111524 | 530187625 | No Eligible Purchases | 272948 | 530392106 | No Recognized Claim | 434372 | 530584516 | No Recognized Claim |
| 111525 | 530187626 | No Recognized Claim | 272949 | 530392108 | No Recognized Claim | 434373 | 530584517 | No Recognized Claim |
| 111526 | 530187627 | No Eligible Purchases | 272950 | 530392109 | No Recognized Claim | 434374 | 530584518 | No Recognized Claim |
| 111527 | 530187628 | No Recognized Claim | 272951 | 530392111 | No Recognized Claim | 434375 | 530584519 | No Eligible Purchases |
| 111528 | 530187629 | No Recognized Claim | 272952 | 530392112 | No Recognized Claim | 434376 | 530584520 | No Recognized Claim |
| 111529 | 530187630 | No Recognized Claim | 272953 | 530392113 | No Recognized Claim | 434377 | 530584521 | No Recognized Claim |
| 111530 | 530187631 | No Recognized Claim | 272954 | 530392114 | No Recognized Claim | 434378 | 530584522 | No Recognized Claim |
| 111531 | 530187632 | No Eligible Purchases | 272955 | 530392116 | No Recognized Claim | 434379 | 530584523 | No Recognized Claim |
| 111532 | 530187633 | No Recognized Claim | 272956 | 530392117 | No Recognized Claim | 434380 | 530584527 | No Recognized Claim |
| 111533 | 530187634 | No Recognized Claim | 272957 | 530392121 | No Recognized Claim | 434381 | 530584529 | No Recognized Claim |
| 111534 | 530187635 | No Recognized Claim | 272958 | 530392122 | No Recognized Claim | 434382 | 530584530 | No Recognized Claim |
| 111535 | 530187636 | No Eligible Purchases | 272959 | 530392123 | No Recognized Claim | 434383 | 530584531 | No Recognized Claim |
| 111536 | 530187637 | No Recognized Claim | 272960 | 530392124 | No Recognized Claim | 434384 | 530584532 | No Recognized Claim |
| 111537 | 530187638 | No Eligible Purchases | 272961 | 530392125 | No Recognized Claim | 434385 | 530584533 | No Recognized Claim |
| 111538 | 530187640 | No Recognized Claim | 272962 | 530392127 | No Recognized Claim | 434386 | 530584534 | No Recognized Claim |
| 111539 | 530187641 | No Recognized Claim | 272963 | 530392128 | No Recognized Claim | 434387 | 530584535 | No Recognized Claim |
| 111540 | 530187642 | No Recognized Claim | 272964 | 530392132 | No Recognized Claim | 434388 | 530584536 | No Recognized Claim |
| 111541 | 530187643 | No Recognized Claim | 272965 | 530392134 | No Recognized Claim | 434389 | 530584537 | No Recognized Claim |
| 111542 | 530187644 | No Recognized Claim | 272966 | 530392135 | No Recognized Claim | 434390 | 530584538 | No Recognized Claim |
| 111543 | 530187645 | No Eligible Purchases | 272967 | 530392139 | No Recognized Claim | 434391 | 530584539 | No Recognized Claim |
| 111544 | 530187646 | No Recognized Claim | 272968 | 530392140 | No Recognized Claim | 434392 | 530584541 | No Recognized Claim |
| 111545 | 530187647 | No Eligible Purchases | 272969 | 530392141 | No Recognized Claim | 434393 | 530584544 | No Recognized Claim |
| 111546 | 530187648 | No Recognized Claim | 272970 | 530392142 | No Recognized Claim | 434394 | 530584545 | No Recognized Claim |
| 111547 | 530187649 | No Eligible Purchases | 272971 | 530392143 | No Eligible Purchases | 434395 | 530584546 | No Recognized Claim |
| 111548 | 530187650 | No Eligible Purchases | 272972 | 530392144 | No Recognized Claim | 434396 | 530584547 | No Recognized Claim |
| 111549 | 530187651 | No Eligible Purchases | 272973 | 530392145 | No Recognized Claim | 434397 | 530584551 | No Recognized Claim |
| 111550 | 530187652 | No Recognized Claim | 272974 | 530392146 | No Recognized Claim | 434398 | 530584552 | No Recognized Claim |
| 111551 | 530187653 | No Eligible Purchases | 272975 | 530392147 | No Recognized Claim | 434399 | 530584553 | No Recognized Claim |
| 111552 | 530187654 | No Eligible Purchases | 272976 | 530392148 | No Recognized Claim | 434400 | 530584554 | No Recognized Claim |
| 111553 | 530187655 | No Recognized Claim | 272977 | 530392149 | No Recognized Claim | 434401 | 530584555 | No Recognized Claim |
| 111554 | 530187657 | No Eligible Purchases | 272978 | 530392150 | No Recognized Claim | 434402 | 530584556 | No Recognized Claim |
| 111555 | 530187658 | No Recognized Claim | 272979 | 530392151 | No Recognized Claim | 434403 | 530584557 | No Recognized Claim |
| 111556 | 530187659 | No Eligible Purchases | 272980 | 530392152 | No Recognized Claim | 434404 | 530584558 | No Recognized Claim |
| 111557 | 530187660 | No Eligible Purchases | 272981 | 530392153 | No Recognized Claim | 434405 | 530584560 | No Recognized Claim |
| 111558 | 530187661 | No Recognized Claim | 272982 | 530392154 | No Recognized Claim | 434406 | 530584561 | No Recognized Claim |
| 111559 | 530187662 | No Eligible Purchases | 272983 | 530392156 | No Recognized Claim | 434407 | 530584562 | No Recognized Claim |
| 111560 | 530187664 | No Recognized Claim | 272984 | 530392157 | No Recognized Claim | 434408 | 530584563 | No Eligible Purchases |
| 111561 | 530187665 | No Recognized Claim | 272985 | 530392158 | No Recognized Claim | 434409 | 530584564 | No Recognized Claim |
| 111562 | 530187666 | No Recognized Claim | 272986 | 530392160 | No Recognized Claim | 434410 | 530584568 | No Recognized Claim |
| 111563 | 530187667 | No Recognized Claim | 272987 | 530392161 | No Recognized Claim | 434411 | 530584569 | No Recognized Claim |
| 111564 | 530187668 | No Recognized Claim | 272988 | 530392166 | No Recognized Claim | 434412 | 530584570 | No Recognized Claim |
| 111565 | 530187669 | No Recognized Claim | 272989 | 530392167 | No Recognized Claim | 434413 | 530584571 | No Recognized Claim |
| 111566 | 530187670 | No Eligible Purchases | 272990 | 530392168 | No Recognized Claim | 434414 | 530584572 | No Eligible Purchases |
| 111567 | 530187671 | No Recognized Claim | 272991 | 530392169 | No Recognized Claim | 434415 | 530584574 | No Recognized Claim |
| 111568 | 530187672 | No Recognized Claim | 272992 | 530392170 | No Recognized Claim | 434416 | 530584575 | No Recognized Claim |
| 111569 | 530187673 | No Recognized Claim | 272993 | 530392171 | No Recognized Claim | 434417 | 530584576 | No Recognized Claim |
| 111570 | 530187674 | No Eligible Purchases | 272994 | 530392172 | No Recognized Claim | 434418 | 530584577 | No Recognized Claim |
| 111571 | 530187675 | No Recognized Claim | 272995 | 530392174 | No Recognized Claim | 434419 | 530584578 | No Recognized Claim |
| 111572 | 530187676 | No Recognized Claim | 272996 | 530392175 | No Recognized Claim | 434420 | 530584580 | No Recognized Claim |
| 111573 | 530187677 | No Eligible Purchases | 272997 | 530392176 | No Recognized Claim | 434421 | 530584582 | No Recognized Claim |
| 111574 | 530187678 | No Eligible Purchases | 272998 | 530392178 | No Recognized Claim | 434422 | 530584584 | No Recognized Claim |
| 111575 | 530187680 | No Recognized Claim | 272999 | 530392182 | No Recognized Claim | 434423 | 530584585 | No Recognized Claim |
| 111576 | 530187681 | No Recognized Claim | 273000 | 530392183 | No Recognized Claim | 434424 | 530584586 | No Recognized Claim |
| 111577 | 530187682 | No Eligible Purchases | 273001 | 530392184 | No Recognized Claim | 434425 | 530584587 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 111578 | 530187683 | No Recognized Claim | 273002 | 530392185 | No Recognized Claim | 434426 | 530584588 | No Recognized Claim |
| 111579 | 530187684 | No Eligible Purchases | 273003 | 530392187 | No Recognized Claim | 434427 | 530584589 | No Recognized Claim |
| 111580 | 530187685 | No Recognized Claim | 273004 | 530392189 | No Eligible Purchases | 434428 | 530584590 | No Recognized Claim |
| 111581 | 530187686 | No Eligible Purchases | 273005 | 530392190 | No Recognized Claim | 434429 | 530584591 | No Recognized Claim |
| 111582 | 530187687 | No Recognized Claim | 273006 | 530392191 | No Recognized Claim | 434430 | 530584594 | No Recognized Claim |
| 111583 | 530187688 | No Recognized Claim | 273007 | 530392192 | No Recognized Claim | 434431 | 530584596 | No Recognized Claim |
| 111584 | 530187689 | No Recognized Claim | 273008 | 530392193 | No Recognized Claim | 434432 | 530584597 | No Recognized Claim |
| 111585 | 530187690 | No Recognized Claim | 273009 | 530392195 | No Recognized Claim | 434433 | 530584598 | No Recognized Claim |
| 111586 | 530187691 | No Eligible Purchases | 273010 | 530392197 | No Recognized Claim | 434434 | 530584599 | No Recognized Claim |
| 111587 | 530187692 | No Recognized Claim | 273011 | 530392198 | No Recognized Claim | 434435 | 530584600 | No Recognized Claim |
| 111588 | 530187693 | No Eligible Purchases | 273012 | 530392199 | No Recognized Claim | 434436 | 530584601 | No Recognized Claim |
| 111589 | 530187694 | No Recognized Claim | 273013 | 530392202 | No Recognized Claim | 434437 | 530584602 | No Recognized Claim |
| 111590 | 530187695 | No Recognized Claim | 273014 | 530392203 | No Recognized Claim | 434438 | 530584604 | No Recognized Claim |
| 111591 | 530187696 | No Recognized Claim | 273015 | 530392205 | No Recognized Claim | 434439 | 530584607 | No Recognized Claim |
| 111592 | 530187697 | No Recognized Claim | 273016 | 530392206 | No Recognized Claim | 434440 | 530584608 | No Recognized Claim |
| 111593 | 530187698 | No Eligible Purchases | 273017 | 530392207 | No Recognized Claim | 434441 | 530584609 | No Recognized Claim |
| 111594 | 530187699 | No Recognized Claim | 273018 | 530392210 | No Recognized Claim | 434442 | 530584610 | No Recognized Claim |
| 111595 | 530187700 | No Recognized Claim | 273019 | 530392211 | No Recognized Claim | 434443 | 530584612 | No Recognized Claim |
| 111596 | 530187701 | No Recognized Claim | 273020 | 530392212 | No Recognized Claim | 434444 | 530584613 | No Eligible Purchases |
| 111597 | 530187702 | No Eligible Purchases | 273021 | 530392214 | No Recognized Claim | 434445 | 530584614 | No Recognized Claim |
| 111598 | 530187703 | No Eligible Purchases | 273022 | 530392215 | No Recognized Claim | 434446 | 530584617 | No Recognized Claim |
| 111599 | 530187704 | No Recognized Claim | 273023 | 530392216 | No Recognized Claim | 434447 | 530584619 | No Recognized Claim |
| 111600 | 530187705 | No Eligible Purchases | 273024 | 530392217 | No Recognized Claim | 434448 | 530584620 | No Recognized Claim |
| 111601 | 530187706 | No Recognized Claim | 273025 | 530392218 | No Recognized Claim | 434449 | 530584622 | No Recognized Claim |
| 111602 | 530187707 | No Recognized Claim | 273026 | 530392220 | No Recognized Claim | 434450 | 530584623 | No Recognized Claim |
| 111603 | 530187708 | No Eligible Purchases | 273027 | 530392221 | No Recognized Claim | 434451 | 530584624 | No Recognized Claim |
| 111604 | 530187709 | No Recognized Claim | 273028 | 530392224 | No Recognized Claim | 434452 | 530584625 | No Recognized Claim |
| 111605 | 530187710 | No Recognized Claim | 273029 | 530392225 | No Recognized Claim | 434453 | 530584628 | No Recognized Claim |
| 111606 | 530187711 | No Recognized Claim | 273030 | 530392227 | No Recognized Claim | 434454 | 530584629 | No Recognized Claim |
| 111607 | 530187712 | No Eligible Purchases | 273031 | 530392228 | No Recognized Claim | 434455 | 530584630 | No Recognized Claim |
| 111608 | 530187713 | No Recognized Claim | 273032 | 530392230 | No Recognized Claim | 434456 | 530584631 | No Recognized Claim |
| 111609 | 530187714 | No Eligible Purchases | 273033 | 530392233 | No Recognized Claim | 434457 | 530584632 | No Recognized Claim |
| 111610 | 530187715 | No Recognized Claim | 273034 | 530392234 | No Recognized Claim | 434458 | 530584635 | No Recognized Claim |
| 111611 | 530187716 | No Recognized Claim | 273035 | 530392235 | No Recognized Claim | 434459 | 530584637 | No Recognized Claim |
| 111612 | 530187717 | No Recognized Claim | 273036 | 530392236 | No Recognized Claim | 434460 | 530584638 | No Recognized Claim |
| 111613 | 530187718 | No Recognized Claim | 273037 | 530392237 | No Recognized Claim | 434461 | 530584639 | No Recognized Claim |
| 111614 | 530187719 | No Recognized Claim | 273038 | 530392239 | No Recognized Claim | 434462 | 530584640 | No Recognized Claim |
| 111615 | 530187720 | No Recognized Claim | 273039 | 530392240 | No Recognized Claim | 434463 | 530584641 | No Recognized Claim |
| 111616 | 530187722 | No Eligible Purchases | 273040 | 530392242 | No Recognized Claim | 434464 | 530584642 | No Recognized Claim |
| 111617 | 530187723 | No Recognized Claim | 273041 | 530392244 | No Recognized Claim | 434465 | 530584643 | No Recognized Claim |
| 111618 | 530187724 | No Recognized Claim | 273042 | 530392246 | No Recognized Claim | 434466 | 530584644 | No Recognized Claim |
| 111619 | 530187725 | No Recognized Claim | 273043 | 530392247 | No Recognized Claim | 434467 | 530584647 | No Recognized Claim |
| 111620 | 530187726 | No Recognized Claim | 273044 | 530392248 | No Recognized Claim | 434468 | 530584648 | No Recognized Claim |
| 111621 | 530187727 | No Recognized Claim | 273045 | 530392249 | No Recognized Claim | 434469 | 530584649 | No Recognized Claim |
| 111622 | 530187728 | No Recognized Claim | 273046 | 530392251 | No Recognized Claim | 434470 | 530584650 | No Recognized Claim |
| 111623 | 530187729 | No Eligible Purchases | 273047 | 530392253 | No Recognized Claim | 434471 | 530584651 | No Recognized Claim |
| 111624 | 530187730 | No Eligible Purchases | 273048 | 530392254 | No Recognized Claim | 434472 | 530584652 | No Recognized Claim |
| 111625 | 530187731 | No Eligible Purchases | 273049 | 530392255 | No Recognized Claim | 434473 | 530584654 | No Recognized Claim |
| 111626 | 530187732 | No Recognized Claim | 273050 | 530392256 | No Recognized Claim | 434474 | 530584655 | No Recognized Claim |
| 111627 | 530187733 | No Eligible Purchases | 273051 | 530392257 | No Recognized Claim | 434475 | 530584656 | No Recognized Claim |
| 111628 | 530187734 | No Recognized Claim | 273052 | 530392258 | No Recognized Claim | 434476 | 530584657 | No Recognized Claim |
| 111629 | 530187735 | No Recognized Claim | 273053 | 530392260 | No Recognized Claim | 434477 | 530584658 | No Recognized Claim |
| 111630 | 530187736 | No Recognized Claim | 273054 | 530392261 | No Eligible Purchases | 434478 | 530584660 | No Recognized Claim |
| 111631 | 530187737 | No Recognized Claim | 273055 | 530392262 | No Recognized Claim | 434479 | 530584662 | No Recognized Claim |
| 111632 | 530187738 | No Recognized Claim | 273056 | 530392263 | No Recognized Claim | 434480 | 530584663 | No Recognized Claim |
| 111633 | 530187739 | No Eligible Purchases | 273057 | 530392264 | No Recognized Claim | 434481 | 530584664 | No Eligible Purchases |
| 111634 | 530187740 | No Recognized Claim | 273058 | 530392266 | No Recognized Claim | 434482 | 530584665 | No Recognized Claim |
| 111635 | 530187741 | No Eligible Purchases | 273059 | 530392267 | No Recognized Claim | 434483 | 530584666 | No Recognized Claim |
| 111636 | 530187742 | No Recognized Claim | 273060 | 530392268 | No Recognized Claim | 434484 | 530584667 | No Recognized Claim |
| 111637 | 530187744 | No Recognized Claim | 273061 | 530392269 | No Recognized Claim | 434485 | 530584668 | No Recognized Claim |
| 111638 | 530187745 | No Recognized Claim | 273062 | 530392273 | No Recognized Claim | 434486 | 530584669 | No Recognized Claim |
| 111639 | 530187746 | No Eligible Purchases | 273063 | 530392274 | No Recognized Claim | 434487 | 530584670 | No Recognized Claim |
| 111640 | 530187747 | No Eligible Purchases | 273064 | 530392275 | No Recognized Claim | 434488 | 530584671 | No Recognized Claim |
| 111641 | 530187748 | No Recognized Claim | 273065 | 530392276 | No Recognized Claim | 434489 | 530584675 | No Recognized Claim |
| 111642 | 530187749 | No Eligible Purchases | 273066 | 530392277 | No Recognized Claim | 434490 | 530584676 | No Eligible Purchases |
| 111643 | 530187750 | No Recognized Claim | 273067 | 530392278 | No Recognized Claim | 434491 | 530584679 | No Recognized Claim |
| 111644 | 530187751 | No Eligible Purchases | 273068 | 530392279 | No Recognized Claim | 434492 | 530584680 | No Recognized Claim |
| 111645 | 530187752 | No Recognized Claim | 273069 | 530392282 | No Recognized Claim | 434493 | 530584681 | No Recognized Claim |
| 111646 | 530187753 | No Recognized Claim | 273070 | 530392283 | No Recognized Claim | 434494 | 530584682 | No Recognized Claim |
| 111647 | 530187755 | No Eligible Purchases | 273071 | 530392284 | No Recognized Claim | 434495 | 530584683 | No Recognized Claim |
| 111648 | 530187756 | No Recognized Claim | 273072 | 530392285 | No Recognized Claim | 434496 | 530584684 | No Recognized Claim |
| 111649 | 530187757 | No Recognized Claim | 273073 | 530392286 | No Recognized Claim | 434497 | 530584685 | No Recognized Claim |
| 111650 | 530187758 | No Recognized Claim | 273074 | 530392288 | No Recognized Claim | 434498 | 530584687 | No Recognized Claim |
| 111651 | 530187759 | No Recognized Claim | 273075 | 530392290 | No Recognized Claim | 434499 | 530584688 | No Recognized Claim |
| 111652 | 530187760 | No Recognized Claim | 273076 | 530392291 | No Recognized Claim | 434500 | 530584690 | No Eligible Purchases |
| 111653 | 530187761 | No Recognized Claim | 273077 | 530392292 | No Recognized Claim | 434501 | 530584691 | No Recognized Claim |
| 111654 | 530187762 | No Eligible Purchases | 273078 | 530392294 | No Recognized Claim | 434502 | 530584693 | No Eligible Purchases |
| 111655 | 530187763 | No Recognized Claim | 273079 | 530392295 | No Recognized Claim | 434503 | 530584696 | No Recognized Claim |
| 111656 | 530187764 | No Recognized Claim | 273080 | 530392296 | No Recognized Claim | 434504 | 530584697 | No Recognized Claim |
| 111657 | 530187765 | No Recognized Claim | 273081 | 530392297 | No Recognized Claim | 434505 | 530584698 | No Recognized Claim |
| 111658 | 530187766 | No Recognized Claim | 273082 | 530392299 | No Recognized Claim | 434506 | 530584699 | No Recognized Claim |
| 111659 | 530187767 | No Eligible Purchases | 273083 | 530392301 | No Recognized Claim | 434507 | 530584700 | No Recognized Claim |
| 111660 | 530187768 | No Recognized Claim | 273084 | 530392303 | No Recognized Claim | 434508 | 530584701 | No Recognized Claim |
| 111661 | 530187769 | No Eligible Purchases | 273085 | 530392305 | No Recognized Claim | 434509 | 530584702 | No Recognized Claim |
| 111662 | 530187770 | No Recognized Claim | 273086 | 530392306 | No Recognized Claim | 434510 | 530584704 | No Recognized Claim |
| 111663 | 530187771 | No Eligible Purchases | 273087 | 530392307 | No Recognized Claim | 434511 | 530584706 | No Recognized Claim |
| 111664 | 530187772 | No Recognized Claim | 273088 | 530392308 | No Recognized Claim | 434512 | 530584707 | No Recognized Claim |
| 111665 | 530187773 | No Recognized Claim | 273089 | 530392309 | No Recognized Claim | 434513 | 530584708 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 111666 | 530187774 | No Recognized Claim | 273090 | 530392310 | No Recognized Claim | 434514 | 530584709 | No Recognized Claim |
| 111667 | 530187775 | No Eligible Purchases | 273091 | 530392311 | No Recognized Claim | 434515 | 530584711 | No Recognized Claim |
| 111668 | 530187776 | No Eligible Purchases | 273092 | 530392313 | No Recognized Claim | 434516 | 530584712 | No Recognized Claim |
| 111669 | 530187777 | No Eligible Purchases | 273093 | 530392314 | No Recognized Claim | 434517 | 530584714 | No Recognized Claim |
| 111670 | 530187778 | No Recognized Claim | 273094 | 530392316 | No Recognized Claim | 434518 | 530584718 | No Recognized Claim |
| 111671 | 530187780 | No Eligible Purchases | 273095 | 530392317 | No Recognized Claim | 434519 | 530584719 | No Recognized Claim |
| 111672 | 530187781 | No Eligible Purchases | 273096 | 530392318 | No Recognized Claim | 434520 | 530584720 | No Recognized Claim |
| 111673 | 530187782 | No Eligible Purchases | 273097 | 530392321 | No Recognized Claim | 434521 | 530584721 | No Recognized Claim |
| 111674 | 530187783 | No Eligible Purchases | 273098 | 530392322 | No Recognized Claim | 434522 | 530584722 | No Recognized Claim |
| 111675 | 530187784 | No Recognized Claim | 273099 | 530392323 | No Recognized Claim | 434523 | 530584723 | No Recognized Claim |
| 111676 | 530187785 | No Eligible Purchases | 273100 | 530392324 | No Recognized Claim | 434524 | 530584724 | No Recognized Claim |
| 111677 | 530187786 | No Eligible Purchases | 273101 | 530392325 | No Recognized Claim | 434525 | 530584725 | No Recognized Claim |
| 111678 | 530187787 | No Eligible Purchases | 273102 | 530392326 | No Recognized Claim | 434526 | 530584728 | No Recognized Claim |
| 111679 | 530187788 | No Eligible Purchases | 273103 | 530392327 | No Recognized Claim | 434527 | 530584729 | No Recognized Claim |
| 111680 | 530187790 | No Recognized Claim | 273104 | 530392328 | No Recognized Claim | 434528 | 530584730 | No Recognized Claim |
| 111681 | 530187791 | No Eligible Purchases | 273105 | 530392329 | No Recognized Claim | 434529 | 530584731 | No Recognized Claim |
| 111682 | 530187792 | No Recognized Claim | 273106 | 530392330 | No Recognized Claim | 434530 | 530584732 | No Eligible Purchases |
| 111683 | 530187793 | No Eligible Purchases | 273107 | 530392332 | No Eligible Purchases | 434531 | 530584733 | No Eligible Purchases |
| 111684 | 530187795 | No Recognized Claim | 273108 | 530392332 | No Recognized Claim | 434532 | 530584736 | No Recognized Claim |
| 111685 | 530187797 | No Eligible Purchases | 273109 | 530392333 | No Recognized Claim | 434533 | 530584737 | No Recognized Claim |
| 111686 | 530187798 | No Eligible Purchases | 273110 | 530392334 | No Recognized Claim | 434534 | 530584738 | No Recognized Claim |
| 111687 | 530187799 | No Recognized Claim | 273111 | 530392335 | No Eligible Purchases | 434535 | 530584739 | No Recognized Claim |
| 111688 | 530187800 | No Recognized Claim | 273112 | 530392337 | No Recognized Claim | 434536 | 530584742 | No Recognized Claim |
| 111689 | 530187801 | No Recognized Claim | 273113 | 530392338 | No Recognized Claim | 434537 | 530584743 | No Recognized Claim |
| 111690 | 530187802 | No Eligible Purchases | 273114 | 530392342 | No Recognized Claim | 434538 | 530584744 | No Recognized Claim |
| 111691 | 530187803 | No Eligible Purchases | 273115 | 530392343 | No Recognized Claim | 434539 | 530584745 | No Recognized Claim |
| 111692 | 530187804 | No Eligible Purchases | 273116 | 530392344 | No Recognized Claim | 434540 | 530584746 | No Recognized Claim |
| 111693 | 530187805 | No Recognized Claim | 273117 | 530392345 | No Recognized Claim | 434541 | 530584747 | No Recognized Claim |
| 111694 | 530187806 | No Recognized Claim | 273118 | 530392347 | No Recognized Claim | 434542 | 530584748 | No Recognized Claim |
| 111695 | 530187807 | No Recognized Claim | 273119 | 530392348 | No Recognized Claim | 434543 | 530584749 | No Recognized Claim |
| 111696 | 530187808 | No Eligible Purchases | 273120 | 530392349 | No Recognized Claim | 434544 | 530584750 | No Recognized Claim |
| 111697 | 530187809 | No Recognized Claim | 273121 | 530392351 | No Recognized Claim | 434545 | 530584752 | No Recognized Claim |
| 111698 | 530187810 | No Eligible Purchases | 273122 | 530392352 | No Recognized Claim | 434546 | 530584754 | No Recognized Claim |
| 111699 | 530187811 | No Eligible Purchases | 273123 | 530392353 | No Recognized Claim | 434547 | 530584755 | No Recognized Claim |
| 111700 | 530187812 | No Eligible Purchases | 273124 | 530392359 | No Recognized Claim | 434548 | 530584756 | No Recognized Claim |
| 111701 | 530187813 | No Recognized Claim | 273125 | 530392360 | No Recognized Claim | 434549 | 530584759 | No Recognized Claim |
| 111702 | 530187814 | No Recognized Claim | 273126 | 530392361 | No Recognized Claim | 434550 | 530584760 | No Recognized Claim |
| 111703 | 530187815 | No Eligible Purchases | 273127 | 530392362 | No Recognized Claim | 434551 | 530584761 | No Eligible Purchases |
| 111704 | 530187816 | No Recognized Claim | 273128 | 530392363 | No Recognized Claim | 434552 | 530584762 | No Recognized Claim |
| 111705 | 530187817 | No Recognized Claim | 273129 | 530392366 | No Recognized Claim | 434553 | 530584765 | No Recognized Claim |
| 111706 | 530187818 | No Recognized Claim | 273130 | 530392367 | No Recognized Claim | 434554 | 530584768 | No Recognized Claim |
| 111707 | 530187819 | No Eligible Purchases | 273131 | 530392370 | No Recognized Claim | 434555 | 530584772 | No Recognized Claim |
| 111708 | 530187820 | No Recognized Claim | 273132 | 530392372 | No Recognized Claim | 434556 | 530584774 | No Recognized Claim |
| 111709 | 530187821 | No Eligible Purchases | 273133 | 530392373 | No Recognized Claim | 434557 | 530584778 | No Recognized Claim |
| 111710 | 530187824 | No Recognized Claim | 273134 | 530392374 | No Recognized Claim | 434558 | 530584781 | No Recognized Claim |
| 111711 | 530187825 | No Recognized Claim | 273135 | 530392375 | No Recognized Claim | 434559 | 530584782 | No Recognized Claim |
| 111712 | 530187826 | No Recognized Claim | 273136 | 530392376 | No Recognized Claim | 434560 | 530584783 | No Recognized Claim |
| 111713 | 530187827 | No Eligible Purchases | 273137 | 530392377 | No Recognized Claim | 434561 | 530584784 | No Recognized Claim |
| 111714 | 530187828 | No Recognized Claim | 273138 | 530392378 | No Recognized Claim | 434562 | 530584785 | No Recognized Claim |
| 111715 | 530187829 | No Recognized Claim | 273139 | 530392379 | No Recognized Claim | 434563 | 530584786 | No Recognized Claim |
| 111716 | 530187830 | No Eligible Purchases | 273140 | 530392381 | No Recognized Claim | 434564 | 530584789 | No Recognized Claim |
| 111717 | 530187831 | No Recognized Claim | 273141 | 530392382 | No Recognized Claim | 434565 | 530584790 | No Recognized Claim |
| 111718 | 530187832 | No Eligible Purchases | 273142 | 530392383 | No Recognized Claim | 434566 | 530584791 | No Eligible Purchases |
| 111719 | 530187833 | No Eligible Purchases | 273143 | 530392384 | No Recognized Claim | 434567 | 530584792 | No Recognized Claim |
| 111720 | 530187834 | No Recognized Claim | 273144 | 530392385 | No Recognized Claim | 434568 | 530584793 | No Recognized Claim |
| 111721 | 530187835 | No Recognized Claim | 273145 | 530392386 | No Recognized Claim | 434569 | 530584796 | No Recognized Claim |
| 111722 | 530187836 | No Recognized Claim | 273146 | 530392388 | No Recognized Claim | 434570 | 530584797 | No Eligible Purchases |
| 111723 | 530187837 | No Recognized Claim | 273147 | 530392390 | No Eligible Purchases | 434571 | 530584798 | No Recognized Claim |
| 111724 | 530187838 | No Eligible Purchases | 273148 | 530392392 | No Recognized Claim | 434572 | 530584801 | No Recognized Claim |
| 111725 | 530187839 | No Recognized Claim | 273149 | 530392393 | No Recognized Claim | 434573 | 530584802 | No Recognized Claim |
| 111726 | 530187840 | No Eligible Purchases | 273150 | 530392395 | No Recognized Claim | 434574 | 530584803 | No Recognized Claim |
| 111727 | 530187841 | No Recognized Claim | 273151 | 530392396 | No Recognized Claim | 434575 | 530584804 | No Recognized Claim |
| 111728 | 530187842 | No Eligible Purchases | 273152 | 530392398 | No Recognized Claim | 434576 | 530584806 | No Recognized Claim |
| 111729 | 530187844 | No Recognized Claim | 273153 | 530392400 | No Eligible Purchases | 434577 | 530584807 | No Recognized Claim |
| 111730 | 530187845 | No Recognized Claim | 273154 | 530392401 | No Recognized Claim | 434578 | 530584808 | No Recognized Claim |
| 111731 | 530187847 | No Recognized Claim | 273155 | 530392402 | No Recognized Claim | 434579 | 530584811 | No Recognized Claim |
| 111732 | 530187848 | No Recognized Claim | 273156 | 530392403 | No Recognized Claim | 434580 | 530584813 | No Recognized Claim |
| 111733 | 530187849 | No Recognized Claim | 273157 | 530392405 | No Recognized Claim | 434581 | 530584815 | No Eligible Purchases |
| 111734 | 530187850 | No Recognized Claim | 273158 | 530392406 | No Recognized Claim | 434582 | 530584816 | No Recognized Claim |
| 111735 | 530187851 | No Eligible Purchases | 273159 | 530392407 | No Recognized Claim | 434583 | 530584818 | No Recognized Claim |
| 111736 | 530187852 | No Recognized Claim | 273160 | 530392409 | No Recognized Claim | 434584 | 530584819 | No Recognized Claim |
| 111737 | 530187853 | No Recognized Claim | 273161 | 530392410 | No Recognized Claim | 434585 | 530584820 | No Recognized Claim |
| 111738 | 530187854 | No Recognized Claim | 273162 | 530392412 | No Recognized Claim | 434586 | 530584821 | No Recognized Claim |
| 111739 | 530187855 | No Eligible Purchases | 273163 | 530392414 | No Recognized Claim | 434587 | 530584822 | No Recognized Claim |
| 111740 | 530187856 | No Recognized Claim | 273164 | 530392418 | No Recognized Claim | 434588 | 530584824 | No Recognized Claim |
| 111741 | 530187857 | No Recognized Claim | 273165 | 530392419 | No Recognized Claim | 434589 | 530584826 | No Recognized Claim |
| 111742 | 530187858 | No Recognized Claim | 273166 | 530392423 | No Recognized Claim | 434590 | 530584827 | No Recognized Claim |
| 111743 | 530187859 | No Recognized Claim | 273167 | 530392425 | No Recognized Claim | 434591 | 530584828 | No Recognized Claim |
| 111744 | 530187860 | No Eligible Purchases | 273168 | 530392426 | No Recognized Claim | 434592 | 530584830 | No Recognized Claim |
| 111745 | 530187861 | No Recognized Claim | 273169 | 530392427 | No Recognized Claim | 434593 | 530584831 | No Recognized Claim |
| 111746 | 530187862 | No Eligible Purchases | 273170 | 530392430 | No Recognized Claim | 434594 | 530584832 | No Recognized Claim |
| 111747 | 530187863 | No Eligible Purchases | 273171 | 530392432 | No Recognized Claim | 434595 | 530584833 | No Recognized Claim |
| 111748 | 530187864 | No Eligible Purchases | 273172 | 530392432 | No Recognized Claim | 434596 | 530584835 | No Eligible Purchases |
| 111749 | 530187865 | No Recognized Claim | 273173 | 530392433 | No Eligible Purchases | 434597 | 530584839 | No Recognized Claim |
| 111750 | 530187866 | No Recognized Claim | 273174 | 530392434 | No Recognized Claim | 434598 | 530584840 | No Recognized Claim |
| 111751 | 530187867 | No Eligible Purchases | 273175 | 530392435 | No Recognized Claim | 434599 | 530584841 | No Recognized Claim |
| 111752 | 530187868 | No Recognized Claim | 273176 | 530392436 | No Recognized Claim | 434600 | 530584844 | No Recognized Claim |
| 111753 | 530187869 | No Recognized Claim | 273177 | 530392437 | No Recognized Claim | 434601 | 530584845 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | |
|---|---|---|---|---|---|
| 111754 | 530187870 | No Recognized Claim | 273178 | 530392438 | No Recognized Claim | 434602 | 530584846 | No Recognized Claim |
| 111755 | 530187871 | No Eligible Purchases | 273179 | 530392439 | No Recognized Claim | 434603 | 530584847 | No Recognized Claim |
| 111756 | 530187872 | No Recognized Claim | 273180 | 530392441 | No Recognized Claim | 434604 | 530584848 | No Recognized Claim |
| 111757 | 530187873 | No Recognized Claim | 273181 | 530392444 | No Recognized Claim | 434605 | 530584849 | No Recognized Claim |
| 111758 | 530187874 | No Recognized Claim | 273182 | 530392447 | No Recognized Claim | 434606 | 530584850 | No Recognized Claim |
| 111759 | 530187875 | No Recognized Claim | 273183 | 530392449 | No Recognized Claim | 434607 | 530584851 | No Recognized Claim |
| 111760 | 530187876 | No Recognized Claim | 273184 | 530392451 | No Eligible Purchases | 434608 | 530584855 | No Recognized Claim |
| 111761 | 530187877 | No Eligible Purchases | 273185 | 530392453 | No Recognized Claim | 434609 | 530584856 | No Eligible Purchases |
| 111762 | 530187878 | No Eligible Purchases | 273186 | 530392455 | No Recognized Claim | 434610 | 530584857 | No Recognized Claim |
| 111763 | 530187879 | No Eligible Purchases | 273187 | 530392456 | No Recognized Claim | 434611 | 530584858 | No Recognized Claim |
| 111764 | 530187880 | No Eligible Purchases | 273188 | 530392458 | No Recognized Claim | 434612 | 530584859 | No Recognized Claim |
| 111765 | 530187881 | No Eligible Purchases | 273189 | 530392460 | No Recognized Claim | 434613 | 530584860 | No Recognized Claim |
| 111766 | 530187882 | No Eligible Purchases | 273190 | 530392461 | No Recognized Claim | 434614 | 530584861 | No Recognized Claim |
| 111767 | 530187883 | No Eligible Purchases | 273191 | 530392462 | No Recognized Claim | 434615 | 530584862 | No Recognized Claim |
| 111768 | 530187884 | No Recognized Claim | 273192 | 530392463 | No Recognized Claim | 434616 | 530584863 | No Recognized Claim |
| 111769 | 530187885 | No Eligible Purchases | 273193 | 530392464 | No Recognized Claim | 434617 | 530584864 | No Recognized Claim |
| 111770 | 530187886 | No Recognized Claim | 273194 | 530392465 | No Recognized Claim | 434618 | 530584865 | No Recognized Claim |
| 111771 | 530187887 | No Eligible Purchases | 273195 | 530392466 | No Recognized Claim | 434619 | 530584867 | No Recognized Claim |
| 111772 | 530187888 | No Recognized Claim | 273196 | 530392467 | No Recognized Claim | 434620 | 530584868 | No Recognized Claim |
| 111773 | 530187890 | No Recognized Claim | 273197 | 530392468 | No Recognized Claim | 434621 | 530584869 | No Recognized Claim |
| 111774 | 530187891 | No Recognized Claim | 273198 | 530392469 | No Recognized Claim | 434622 | 530584870 | No Eligible Purchases |
| 111775 | 530187892 | No Recognized Claim | 273199 | 530392470 | No Recognized Claim | 434623 | 530584871 | No Recognized Claim |
| 111776 | 530187893 | No Eligible Purchases | 273200 | 530392471 | No Recognized Claim | 434624 | 530584872 | No Recognized Claim |
| 111777 | 530187894 | No Recognized Claim | 273201 | 530392472 | No Recognized Claim | 434625 | 530584875 | No Recognized Claim |
| 111778 | 530187895 | No Eligible Purchases | 273202 | 530392474 | No Recognized Claim | 434626 | 530584876 | No Recognized Claim |
| 111779 | 530187896 | No Eligible Purchases | 273203 | 530392475 | No Recognized Claim | 434627 | 530584877 | No Recognized Claim |
| 111780 | 530187897 | No Recognized Claim | 273204 | 530392476 | No Eligible Purchases | 434628 | 530584878 | No Recognized Claim |
| 111781 | 530187899 | No Recognized Claim | 273205 | 530392477 | No Recognized Claim | 434629 | 530584879 | No Recognized Claim |
| 111782 | 530187900 | No Recognized Claim | 273206 | 530392478 | No Recognized Claim | 434630 | 530584880 | No Recognized Claim |
| 111783 | 530187901 | No Eligible Purchases | 273207 | 530392480 | No Recognized Claim | 434631 | 530584882 | No Recognized Claim |
| 111784 | 530187902 | No Recognized Claim | 273208 | 530392482 | No Recognized Claim | 434632 | 530584883 | No Recognized Claim |
| 111785 | 530187903 | No Recognized Claim | 273209 | 530392483 | No Recognized Claim | 434633 | 530584884 | No Recognized Claim |
| 111786 | 530187904 | No Recognized Claim | 273210 | 530392484 | No Recognized Claim | 434634 | 530584885 | No Recognized Claim |
| 111787 | 530187905 | No Recognized Claim | 273211 | 530392485 | No Recognized Claim | 434635 | 530584886 | No Recognized Claim |
| 111788 | 530187906 | No Recognized Claim | 273212 | 530392486 | No Recognized Claim | 434636 | 530584887 | No Recognized Claim |
| 111789 | 530187907 | No Recognized Claim | 273213 | 530392487 | No Recognized Claim | 434637 | 530584888 | No Recognized Claim |
| 111790 | 530187908 | No Eligible Purchases | 273214 | 530392488 | No Recognized Claim | 434638 | 530584889 | No Recognized Claim |
| 111791 | 530187909 | No Recognized Claim | 273215 | 530392491 | No Recognized Claim | 434639 | 530584890 | No Recognized Claim |
| 111792 | 530187910 | No Recognized Claim | 273216 | 530392492 | No Recognized Claim | 434640 | 530584891 | No Recognized Claim |
| 111793 | 530187911 | No Recognized Claim | 273217 | 530392493 | No Recognized Claim | 434641 | 530584892 | No Recognized Claim |
| 111794 | 530187913 | No Recognized Claim | 273218 | 530392494 | No Recognized Claim | 434642 | 530584893 | No Recognized Claim |
| 111795 | 530187914 | No Eligible Purchases | 273219 | 530392495 | No Recognized Claim | 434643 | 530584894 | No Recognized Claim |
| 111796 | 530187915 | No Recognized Claim | 273220 | 530392496 | No Recognized Claim | 434644 | 530584897 | No Recognized Claim |
| 111797 | 530187916 | No Eligible Purchases | 273221 | 530392498 | No Recognized Claim | 434645 | 530584898 | No Recognized Claim |
| 111798 | 530187917 | No Recognized Claim | 273222 | 530392499 | No Recognized Claim | 434646 | 530584899 | No Recognized Claim |
| 111799 | 530187918 | No Recognized Claim | 273223 | 530392501 | No Recognized Claim | 434647 | 530584900 | No Recognized Claim |
| 111800 | 530187919 | No Eligible Purchases | 273224 | 530392502 | No Recognized Claim | 434648 | 530584901 | No Recognized Claim |
| 111801 | 530187920 | No Recognized Claim | 273225 | 530392503 | No Recognized Claim | 434649 | 530584904 | No Recognized Claim |
| 111802 | 530187921 | No Eligible Purchases | 273226 | 530392504 | No Recognized Claim | 434650 | 530584905 | No Recognized Claim |
| 111803 | 530187922 | No Recognized Claim | 273227 | 530392506 | No Recognized Claim | 434651 | 530584906 | No Recognized Claim |
| 111804 | 530187924 | No Eligible Purchases | 273228 | 530392507 | No Recognized Claim | 434652 | 530584909 | No Recognized Claim |
| 111805 | 530187925 | No Recognized Claim | 273229 | 530392512 | No Recognized Claim | 434653 | 530584910 | No Recognized Claim |
| 111806 | 530187926 | No Eligible Purchases | 273230 | 530392513 | No Recognized Claim | 434654 | 530584915 | No Recognized Claim |
| 111807 | 530187927 | No Recognized Claim | 273231 | 530392514 | No Recognized Claim | 434655 | 530584917 | No Recognized Claim |
| 111808 | 530187928 | No Recognized Claim | 273232 | 530392515 | No Recognized Claim | 434656 | 530584920 | No Recognized Claim |
| 111809 | 530187929 | No Eligible Purchases | 273233 | 530392517 | No Recognized Claim | 434657 | 530584921 | No Recognized Claim |
| 111810 | 530187930 | No Recognized Claim | 273234 | 530392518 | No Recognized Claim | 434658 | 530584923 | No Recognized Claim |
| 111811 | 530187931 | No Recognized Claim | 273235 | 530392519 | No Recognized Claim | 434659 | 530584924 | No Recognized Claim |
| 111812 | 530187932 | No Recognized Claim | 273236 | 530392521 | No Recognized Claim | 434660 | 530584928 | No Recognized Claim |
| 111813 | 530187933 | No Recognized Claim | 273237 | 530392522 | No Recognized Claim | 434661 | 530584930 | No Recognized Claim |
| 111814 | 530187934 | No Recognized Claim | 273238 | 530392523 | No Recognized Claim | 434662 | 530584931 | No Recognized Claim |
| 111815 | 530187935 | No Recognized Claim | 273239 | 530392524 | No Recognized Claim | 434663 | 530584932 | No Recognized Claim |
| 111816 | 530187936 | No Eligible Purchases | 273240 | 530392525 | No Eligible Purchases | 434664 | 530584935 | No Recognized Claim |
| 111817 | 530187937 | No Recognized Claim | 273241 | 530392526 | No Recognized Claim | 434665 | 530584936 | No Recognized Claim |
| 111818 | 530187938 | No Eligible Purchases | 273242 | 530392527 | No Recognized Claim | 434666 | 530584937 | No Recognized Claim |
| 111819 | 530187939 | No Recognized Claim | 273243 | 530392529 | No Recognized Claim | 434667 | 530584938 | No Recognized Claim |
| 111820 | 530187940 | No Recognized Claim | 273244 | 530392532 | No Recognized Claim | 434668 | 530584939 | No Recognized Claim |
| 111821 | 530187942 | No Recognized Claim | 273245 | 530392533 | No Eligible Purchases | 434669 | 530584940 | No Recognized Claim |
| 111822 | 530187943 | No Recognized Claim | 273246 | 530392534 | No Recognized Claim | 434670 | 530584941 | No Recognized Claim |
| 111823 | 530187944 | No Eligible Purchases | 273247 | 530392537 | No Recognized Claim | 434671 | 530584943 | No Recognized Claim |
| 111824 | 530187945 | No Recognized Claim | 273248 | 530392538 | No Recognized Claim | 434672 | 530584944 | No Recognized Claim |
| 111825 | 530187946 | No Recognized Claim | 273249 | 530392540 | No Recognized Claim | 434673 | 530584945 | No Recognized Claim |
| 111826 | 530187947 | No Recognized Claim | 273250 | 530392542 | No Recognized Claim | 434674 | 530584947 | No Recognized Claim |
| 111827 | 530187948 | No Recognized Claim | 273251 | 530392543 | No Recognized Claim | 434675 | 530584948 | No Recognized Claim |
| 111828 | 530187949 | No Recognized Claim | 273252 | 530392547 | No Recognized Claim | 434676 | 530584949 | No Recognized Claim |
| 111829 | 530187950 | No Recognized Claim | 273253 | 530392549 | No Recognized Claim | 434677 | 530584950 | No Recognized Claim |
| 111830 | 530187951 | No Recognized Claim | 273254 | 530392550 | No Recognized Claim | 434678 | 530584951 | No Recognized Claim |
| 111831 | 530187952 | No Recognized Claim | 273255 | 530392552 | No Recognized Claim | 434679 | 530584952 | No Recognized Claim |
| 111832 | 530187953 | No Recognized Claim | 273256 | 530392553 | No Recognized Claim | 434680 | 530584953 | No Recognized Claim |
| 111833 | 530187954 | No Recognized Claim | 273257 | 530392554 | No Recognized Claim | 434681 | 530584956 | No Recognized Claim |
| 111834 | 530187955 | No Recognized Claim | 273258 | 530392556 | No Recognized Claim | 434682 | 530584957 | No Recognized Claim |
| 111835 | 530187956 | No Eligible Purchases | 273259 | 530392557 | No Recognized Claim | 434683 | 530584961 | No Recognized Claim |
| 111836 | 530187957 | No Recognized Claim | 273260 | 530392558 | No Recognized Claim | 434684 | 530584964 | No Recognized Claim |
| 111837 | 530187958 | No Recognized Claim | 273261 | 530392559 | No Recognized Claim | 434685 | 530584965 | No Recognized Claim |
| 111838 | 530187959 | No Recognized Claim | 273262 | 530392561 | No Recognized Claim | 434686 | 530584966 | No Recognized Claim |
| 111839 | 530187960 | No Recognized Claim | 273263 | 530392562 | No Recognized Claim | 434687 | 530584968 | No Recognized Claim |
| 111840 | 530187961 | No Recognized Claim | 273264 | 530392563 | No Recognized Claim | 434688 | 530584969 | No Recognized Claim |
| 111841 | 530187962 | No Eligible Purchases | 273265 | 530392564 | No Recognized Claim | 434689 | 530584970 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 111842 | 530187963 | No Recognized Claim | 273266 | 530392566 | No Recognized Claim | 434690 | 530584973 | No Recognized Claim |
| 111843 | 530187964 | No Recognized Claim | 273267 | 530392568 | No Recognized Claim | 434691 | 530584974 | No Recognized Claim |
| 111844 | 530187965 | No Recognized Claim | 273268 | 530392569 | No Recognized Claim | 434692 | 530584976 | No Recognized Claim |
| 111845 | 530187966 | No Recognized Claim | 273269 | 530392571 | No Recognized Claim | 434693 | 530584979 | No Recognized Claim |
| 111846 | 530187967 | No Recognized Claim | 273270 | 530392572 | No Recognized Claim | 434694 | 530584982 | No Recognized Claim |
| 111847 | 530187968 | No Eligible Purchases | 273271 | 530392573 | No Recognized Claim | 434695 | 530584985 | No Eligible Purchases |
| 111848 | 530187969 | No Recognized Claim | 273272 | 530392574 | No Recognized Claim | 434696 | 530584986 | No Eligible Purchases |
| 111849 | 530187970 | No Recognized Claim | 273273 | 530392575 | No Recognized Claim | 434697 | 530584988 | No Recognized Claim |
| 111850 | 530187971 | No Eligible Purchases | 273274 | 530392576 | No Recognized Claim | 434698 | 530584989 | No Recognized Claim |
| 111851 | 530187972 | No Recognized Claim | 273275 | 530392578 | No Recognized Claim | 434699 | 530584990 | No Recognized Claim |
| 111852 | 530187973 | No Recognized Claim | 273276 | 530392579 | No Eligible Purchases | 434700 | 530584991 | No Recognized Claim |
| 111853 | 530187974 | No Recognized Claim | 273277 | 530392580 | No Recognized Claim | 434701 | 530584992 | No Recognized Claim |
| 111854 | 530187976 | No Recognized Claim | 273278 | 530392581 | No Recognized Claim | 434702 | 530584993 | No Recognized Claim |
| 111855 | 530187979 | No Recognized Claim | 273279 | 530392582 | No Recognized Claim | 434703 | 530584994 | No Recognized Claim |
| 111856 | 530187980 | No Recognized Claim | 273280 | 530392583 | No Recognized Claim | 434704 | 530584995 | No Recognized Claim |
| 111857 | 530187981 | No Recognized Claim | 273281 | 530392584 | No Recognized Claim | 434705 | 530584996 | No Recognized Claim |
| 111858 | 530187983 | No Eligible Purchases | 273282 | 530392585 | No Recognized Claim | 434706 | 530584997 | No Recognized Claim |
| 111859 | 530187984 | No Eligible Purchases | 273283 | 530392586 | No Recognized Claim | 434707 | 530584998 | No Recognized Claim |
| 111860 | 530187985 | No Eligible Purchases | 273284 | 530392589 | No Recognized Claim | 434708 | 530585001 | No Recognized Claim |
| 111861 | 530187987 | No Eligible Purchases | 273285 | 530392590 | No Recognized Claim | 434709 | 530585002 | No Eligible Purchases |
| 111862 | 530187988 | No Eligible Purchases | 273286 | 530392591 | No Recognized Claim | 434710 | 530585006 | No Recognized Claim |
| 111863 | 530187989 | No Recognized Claim | 273287 | 530392593 | No Recognized Claim | 434711 | 530585007 | No Recognized Claim |
| 111864 | 530187990 | No Eligible Purchases | 273288 | 530392594 | No Recognized Claim | 434712 | 530585008 | No Recognized Claim |
| 111865 | 530187991 | No Recognized Claim | 273289 | 530392595 | No Recognized Claim | 434713 | 530585009 | No Recognized Claim |
| 111866 | 530187992 | No Recognized Claim | 273290 | 530392596 | No Recognized Claim | 434714 | 530585012 | No Recognized Claim |
| 111867 | 530187993 | No Eligible Purchases | 273291 | 530392597 | No Recognized Claim | 434715 | 530585014 | No Recognized Claim |
| 111868 | 530187994 | No Recognized Claim | 273292 | 530392599 | No Recognized Claim | 434716 | 530585017 | No Recognized Claim |
| 111869 | 530187995 | No Eligible Purchases | 273293 | 530392600 | No Recognized Claim | 434717 | 530585019 | No Recognized Claim |
| 111870 | 530187996 | No Recognized Claim | 273294 | 530392602 | No Recognized Claim | 434718 | 530585020 | No Recognized Claim |
| 111871 | 530187997 | No Eligible Purchases | 273295 | 530392603 | No Recognized Claim | 434719 | 530585021 | No Recognized Claim |
| 111872 | 530187998 | No Recognized Claim | 273296 | 530392607 | No Recognized Claim | 434720 | 530585022 | No Recognized Claim |
| 111873 | 530187999 | No Recognized Claim | 273297 | 530392608 | No Recognized Claim | 434721 | 530585023 | No Recognized Claim |
| 111874 | 530188000 | No Recognized Claim | 273298 | 530392609 | No Recognized Claim | 434722 | 530585024 | No Recognized Claim |
| 111875 | 530188001 | No Eligible Purchases | 273299 | 530392610 | No Recognized Claim | 434723 | 530585025 | No Recognized Claim |
| 111876 | 530188002 | No Recognized Claim | 273300 | 530392611 | No Recognized Claim | 434724 | 530585028 | No Recognized Claim |
| 111877 | 530188003 | No Eligible Purchases | 273301 | 530392613 | No Eligible Purchases | 434725 | 530585029 | No Recognized Claim |
| 111878 | 530188004 | No Eligible Purchases | 273302 | 530392614 | No Recognized Claim | 434726 | 530585030 | No Recognized Claim |
| 111879 | 530188005 | No Recognized Claim | 273303 | 530392615 | No Recognized Claim | 434727 | 530585031 | No Recognized Claim |
| 111880 | 530188006 | No Recognized Claim | 273304 | 530392618 | No Recognized Claim | 434728 | 530585032 | No Recognized Claim |
| 111881 | 530188008 | No Recognized Claim | 273305 | 530392619 | No Recognized Claim | 434729 | 530585034 | No Recognized Claim |
| 111882 | 530188009 | No Recognized Claim | 273306 | 530392620 | No Recognized Claim | 434730 | 530585035 | No Recognized Claim |
| 111883 | 530188010 | No Recognized Claim | 273307 | 530392621 | No Recognized Claim | 434731 | 530585037 | No Recognized Claim |
| 111884 | 530188011 | No Recognized Claim | 273308 | 530392623 | No Recognized Claim | 434732 | 530585042 | No Eligible Purchases |
| 111885 | 530188012 | No Eligible Purchases | 273309 | 530392624 | No Recognized Claim | 434733 | 530585043 | No Recognized Claim |
| 111886 | 530188013 | No Recognized Claim | 273310 | 530392625 | No Recognized Claim | 434734 | 530585044 | No Recognized Claim |
| 111887 | 530188014 | No Recognized Claim | 273311 | 530392627 | No Recognized Claim | 434735 | 530585045 | No Recognized Claim |
| 111888 | 530188015 | No Eligible Purchases | 273312 | 530392629 | No Recognized Claim | 434736 | 530585046 | No Recognized Claim |
| 111889 | 530188016 | No Recognized Claim | 273313 | 530392630 | No Recognized Claim | 434737 | 530585047 | No Recognized Claim |
| 111890 | 530188017 | No Recognized Claim | 273314 | 530392632 | No Recognized Claim | 434738 | 530585050 | No Recognized Claim |
| 111891 | 530188018 | No Recognized Claim | 273315 | 530392633 | No Eligible Purchases | 434739 | 530585051 | No Recognized Claim |
| 111892 | 530188019 | No Eligible Purchases | 273316 | 530392635 | No Recognized Claim | 434740 | 530585052 | No Recognized Claim |
| 111893 | 530188020 | No Recognized Claim | 273317 | 530392639 | No Recognized Claim | 434741 | 530585053 | No Recognized Claim |
| 111894 | 530188021 | No Recognized Claim | 273318 | 530392640 | No Recognized Claim | 434742 | 530585054 | No Recognized Claim |
| 111895 | 530188022 | No Eligible Purchases | 273319 | 530392641 | No Recognized Claim | 434743 | 530585055 | No Recognized Claim |
| 111896 | 530188023 | No Recognized Claim | 273320 | 530392642 | No Recognized Claim | 434744 | 530585056 | No Recognized Claim |
| 111897 | 530188024 | No Recognized Claim | 273321 | 530392643 | No Recognized Claim | 434745 | 530585057 | No Recognized Claim |
| 111898 | 530188025 | No Recognized Claim | 273322 | 530392644 | No Recognized Claim | 434746 | 530585058 | No Recognized Claim |
| 111899 | 530188026 | No Eligible Purchases | 273323 | 530392645 | No Recognized Claim | 434747 | 530585059 | No Recognized Claim |
| 111900 | 530188027 | No Recognized Claim | 273324 | 530392646 | No Recognized Claim | 434748 | 530585060 | No Recognized Claim |
| 111901 | 530188028 | No Recognized Claim | 273325 | 530392647 | No Recognized Claim | 434749 | 530585061 | No Recognized Claim |
| 111902 | 530188029 | No Eligible Purchases | 273326 | 530392648 | No Recognized Claim | 434750 | 530585062 | No Recognized Claim |
| 111903 | 530188030 | No Recognized Claim | 273327 | 530392649 | No Recognized Claim | 434751 | 530585063 | No Recognized Claim |
| 111904 | 530188031 | No Eligible Purchases | 273328 | 530392650 | No Recognized Claim | 434752 | 530585064 | No Recognized Claim |
| 111905 | 530188032 | No Recognized Claim | 273329 | 530392651 | No Recognized Claim | 434753 | 530585065 | No Recognized Claim |
| 111906 | 530188033 | No Recognized Claim | 273330 | 530392653 | No Recognized Claim | 434754 | 530585066 | No Recognized Claim |
| 111907 | 530188034 | No Eligible Purchases | 273331 | 530392655 | No Eligible Purchases | 434755 | 530585067 | No Recognized Claim |
| 111908 | 530188035 | No Recognized Claim | 273332 | 530392657 | No Recognized Claim | 434756 | 530585068 | No Recognized Claim |
| 111909 | 530188036 | No Recognized Claim | 273333 | 530392658 | No Recognized Claim | 434757 | 530585069 | No Recognized Claim |
| 111910 | 530188037 | No Recognized Claim | 273334 | 530392659 | No Recognized Claim | 434758 | 530585072 | No Recognized Claim |
| 111911 | 530188038 | No Recognized Claim | 273335 | 530392661 | No Recognized Claim | 434759 | 530585073 | No Recognized Claim |
| 111912 | 530188039 | No Recognized Claim | 273336 | 530392662 | No Recognized Claim | 434760 | 530585074 | No Recognized Claim |
| 111913 | 530188040 | No Recognized Claim | 273337 | 530392663 | No Eligible Purchases | 434761 | 530585075 | No Recognized Claim |
| 111914 | 530188041 | No Recognized Claim | 273338 | 530392664 | No Recognized Claim | 434762 | 530585076 | No Recognized Claim |
| 111915 | 530188042 | No Recognized Claim | 273339 | 530392665 | No Recognized Claim | 434763 | 530585077 | No Recognized Claim |
| 111916 | 530188043 | No Eligible Purchases | 273340 | 530392666 | No Recognized Claim | 434764 | 530585078 | No Recognized Claim |
| 111917 | 530188044 | No Recognized Claim | 273341 | 530392667 | No Recognized Claim | 434765 | 530585081 | No Recognized Claim |
| 111918 | 530188045 | No Eligible Purchases | 273342 | 530392668 | No Recognized Claim | 434766 | 530585082 | No Recognized Claim |
| 111919 | 530188046 | No Recognized Claim | 273343 | 530392669 | No Recognized Claim | 434767 | 530585083 | No Recognized Claim |
| 111920 | 530188047 | No Eligible Purchases | 273344 | 530392671 | No Recognized Claim | 434768 | 530585084 | No Recognized Claim |
| 111921 | 530188048 | No Recognized Claim | 273345 | 530392672 | No Recognized Claim | 434769 | 530585085 | No Recognized Claim |
| 111922 | 530188049 | No Eligible Purchases | 273346 | 530392674 | No Recognized Claim | 434770 | 530585087 | No Recognized Claim |
| 111923 | 530188050 | No Recognized Claim | 273347 | 530392675 | No Recognized Claim | 434771 | 530585088 | No Recognized Claim |
| 111924 | 530188051 | No Recognized Claim | 273348 | 530392676 | No Recognized Claim | 434772 | 530585089 | No Recognized Claim |
| 111925 | 530188052 | No Eligible Purchases | 273349 | 530392677 | No Recognized Claim | 434773 | 530585090 | No Recognized Claim |
| 111926 | 530188053 | No Recognized Claim | 273350 | 530392678 | No Recognized Claim | 434774 | 530585091 | No Recognized Claim |
| 111927 | 530188054 | No Eligible Purchases | 273351 | 530392679 | No Recognized Claim | 434775 | 530585092 | No Recognized Claim |
| 111928 | 530188055 | No Recognized Claim | 273352 | 530392681 | No Recognized Claim | 434776 | 530585093 | No Recognized Claim |
| 111929 | 530188056 | No Eligible Purchases | 273353 | 530392682 | No Recognized Claim | 434777 | 530585094 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 111930 | 530188057 | No Eligible Purchases | 273354 | 530392683 | No Eligible Purchases | 434778 | 530585095 | No Recognized Claim |
| 111931 | 530188058 | No Eligible Purchases | 273355 | 530392684 | No Recognized Claim | 434779 | 530585097 | No Recognized Claim |
| 111932 | 530188059 | No Recognized Claim | 273356 | 530392685 | No Recognized Claim | 434780 | 530585098 | No Recognized Claim |
| 111933 | 530188060 | No Eligible Purchases | 273357 | 530392686 | No Recognized Claim | 434781 | 530585099 | No Recognized Claim |
| 111934 | 530188061 | No Recognized Claim | 273358 | 530392687 | No Recognized Claim | 434782 | 530585100 | No Recognized Claim |
| 111935 | 530188062 | No Eligible Purchases | 273359 | 530392688 | No Recognized Claim | 434783 | 530585101 | No Recognized Claim |
| 111936 | 530188063 | No Recognized Claim | 273360 | 530392689 | No Recognized Claim | 434784 | 530585102 | No Recognized Claim |
| 111937 | 530188064 | No Recognized Claim | 273361 | 530392690 | No Recognized Claim | 434785 | 530585103 | No Recognized Claim |
| 111938 | 530188065 | No Recognized Claim | 273362 | 530392691 | No Recognized Claim | 434786 | 530585104 | No Recognized Claim |
| 111939 | 530188066 | No Recognized Claim | 273363 | 530392692 | No Recognized Claim | 434787 | 530585105 | No Recognized Claim |
| 111940 | 530188067 | No Eligible Purchases | 273364 | 530392693 | No Recognized Claim | 434788 | 530585106 | No Recognized Claim |
| 111941 | 530188068 | No Recognized Claim | 273365 | 530392695 | No Recognized Claim | 434789 | 530585107 | No Recognized Claim |
| 111942 | 530188069 | No Recognized Claim | 273366 | 530392696 | No Recognized Claim | 434790 | 530585108 | No Recognized Claim |
| 111943 | 530188070 | No Eligible Purchases | 273367 | 530392697 | No Recognized Claim | 434791 | 530585109 | No Recognized Claim |
| 111944 | 530188071 | No Eligible Purchases | 273368 | 530392698 | No Recognized Claim | 434792 | 530585110 | No Recognized Claim |
| 111945 | 530188072 | No Eligible Purchases | 273369 | 530392699 | No Recognized Claim | 434793 | 530585111 | No Recognized Claim |
| 111946 | 530188073 | No Recognized Claim | 273370 | 530392700 | No Recognized Claim | 434794 | 530585112 | No Recognized Claim |
| 111947 | 530188074 | No Eligible Purchases | 273371 | 530392701 | No Recognized Claim | 434795 | 530585113 | No Recognized Claim |
| 111948 | 530188075 | No Eligible Purchases | 273372 | 530392702 | No Recognized Claim | 434796 | 530585114 | No Recognized Claim |
| 111949 | 530188076 | No Eligible Purchases | 273373 | 530392703 | No Recognized Claim | 434797 | 530585115 | No Recognized Claim |
| 111950 | 530188077 | No Recognized Claim | 273374 | 530392706 | No Recognized Claim | 434798 | 530585116 | No Recognized Claim |
| 111951 | 530188078 | No Recognized Claim | 273375 | 530392707 | No Recognized Claim | 434799 | 530585117 | No Recognized Claim |
| 111952 | 530188079 | No Eligible Purchases | 273376 | 530392709 | No Eligible Purchases | 434800 | 530585118 | No Recognized Claim |
| 111953 | 530188080 | No Recognized Claim | 273377 | 530392710 | No Recognized Claim | 434801 | 530585119 | No Recognized Claim |
| 111954 | 530188081 | No Recognized Claim | 273378 | 530392712 | No Recognized Claim | 434802 | 530585120 | No Eligible Purchases |
| 111955 | 530188083 | No Eligible Purchases | 273379 | 530392715 | No Recognized Claim | 434803 | 530585121 | No Eligible Purchases |
| 111956 | 530188086 | No Eligible Purchases | 273380 | 530392717 | No Recognized Claim | 434804 | 530585122 | No Recognized Claim |
| 111957 | 530188087 | No Eligible Purchases | 273381 | 530392718 | No Recognized Claim | 434805 | 530585123 | No Recognized Claim |
| 111958 | 530188088 | No Recognized Claim | 273382 | 530392719 | No Recognized Claim | 434806 | 530585124 | No Recognized Claim |
| 111959 | 530188089 | No Recognized Claim | 273383 | 530392720 | No Recognized Claim | 434807 | 530585125 | No Recognized Claim |
| 111960 | 530188090 | No Recognized Claim | 273384 | 530392721 | No Recognized Claim | 434808 | 530585126 | No Recognized Claim |
| 111961 | 530188091 | No Eligible Purchases | 273385 | 530392722 | No Recognized Claim | 434809 | 530585127 | No Recognized Claim |
| 111962 | 530188092 | No Recognized Claim | 273386 | 530392726 | No Recognized Claim | 434810 | 530585128 | No Recognized Claim |
| 111963 | 530188093 | No Recognized Claim | 273387 | 530392727 | No Recognized Claim | 434811 | 530585129 | No Recognized Claim |
| 111964 | 530188094 | No Recognized Claim | 273388 | 530392728 | No Recognized Claim | 434812 | 530585130 | No Recognized Claim |
| 111965 | 530188095 | No Recognized Claim | 273389 | 530392729 | No Recognized Claim | 434813 | 530585131 | No Recognized Claim |
| 111966 | 530188096 | No Recognized Claim | 273390 | 530392730 | No Recognized Claim | 434814 | 530585132 | No Recognized Claim |
| 111967 | 530188097 | No Eligible Purchases | 273391 | 530392732 | No Recognized Claim | 434815 | 530585133 | No Recognized Claim |
| 111968 | 530188098 | No Eligible Purchases | 273392 | 530392733 | No Recognized Claim | 434816 | 530585134 | No Recognized Claim |
| 111969 | 530188099 | No Recognized Claim | 273393 | 530392734 | No Recognized Claim | 434817 | 530585135 | No Recognized Claim |
| 111970 | 530188100 | No Recognized Claim | 273394 | 530392738 | No Recognized Claim | 434818 | 530585136 | No Recognized Claim |
| 111971 | 530188101 | No Recognized Claim | 273395 | 530392739 | No Recognized Claim | 434819 | 530585140 | No Recognized Claim |
| 111972 | 530188102 | No Recognized Claim | 273396 | 530392741 | No Recognized Claim | 434820 | 530585141 | No Recognized Claim |
| 111973 | 530188103 | No Eligible Purchases | 273397 | 530392742 | No Recognized Claim | 434821 | 530585142 | No Recognized Claim |
| 111974 | 530188104 | No Recognized Claim | 273398 | 530392744 | No Recognized Claim | 434822 | 530585143 | No Recognized Claim |
| 111975 | 530188105 | No Recognized Claim | 273399 | 530392745 | No Recognized Claim | 434823 | 530585145 | No Recognized Claim |
| 111976 | 530188106 | No Recognized Claim | 273400 | 530392746 | No Recognized Claim | 434824 | 530585146 | No Recognized Claim |
| 111977 | 530188107 | No Recognized Claim | 273401 | 530392748 | No Recognized Claim | 434825 | 530585147 | No Recognized Claim |
| 111978 | 530188108 | No Eligible Purchases | 273402 | 530392749 | No Recognized Claim | 434826 | 530585148 | No Recognized Claim |
| 111979 | 530188109 | No Recognized Claim | 273403 | 530392750 | No Recognized Claim | 434827 | 530585149 | No Recognized Claim |
| 111980 | 530188110 | No Eligible Purchases | 273404 | 530392752 | No Recognized Claim | 434828 | 530585150 | No Recognized Claim |
| 111981 | 530188112 | No Recognized Claim | 273405 | 530392754 | No Recognized Claim | 434829 | 530585151 | No Recognized Claim |
| 111982 | 530188113 | No Eligible Purchases | 273406 | 530392756 | No Recognized Claim | 434830 | 530585152 | No Recognized Claim |
| 111983 | 530188114 | No Recognized Claim | 273407 | 530392760 | No Recognized Claim | 434831 | 530585153 | No Recognized Claim |
| 111984 | 530188115 | No Recognized Claim | 273408 | 530392761 | No Recognized Claim | 434832 | 530585154 | No Recognized Claim |
| 111985 | 530188116 | No Recognized Claim | 273409 | 530392766 | No Recognized Claim | 434833 | 530585155 | No Recognized Claim |
| 111986 | 530188117 | No Eligible Purchases | 273410 | 530392769 | No Recognized Claim | 434834 | 530585156 | No Recognized Claim |
| 111987 | 530188120 | No Recognized Claim | 273411 | 530392770 | No Recognized Claim | 434835 | 530585157 | No Recognized Claim |
| 111988 | 530188121 | No Recognized Claim | 273412 | 530392772 | No Recognized Claim | 434836 | 530585158 | No Recognized Claim |
| 111989 | 530188122 | No Eligible Purchases | 273413 | 530392773 | No Recognized Claim | 434837 | 530585159 | No Recognized Claim |
| 111990 | 530188124 | No Recognized Claim | 273414 | 530392774 | No Recognized Claim | 434838 | 530585162 | No Recognized Claim |
| 111991 | 530188125 | No Recognized Claim | 273415 | 530392775 | No Recognized Claim | 434839 | 530585164 | No Recognized Claim |
| 111992 | 530188126 | No Recognized Claim | 273416 | 530392777 | No Recognized Claim | 434840 | 530585165 | No Recognized Claim |
| 111993 | 530188127 | No Recognized Claim | 273417 | 530392778 | No Recognized Claim | 434841 | 530585167 | No Recognized Claim |
| 111994 | 530188128 | No Recognized Claim | 273418 | 530392779 | No Recognized Claim | 434842 | 530585168 | No Recognized Claim |
| 111995 | 530188129 | No Recognized Claim | 273419 | 530392780 | No Recognized Claim | 434843 | 530585169 | No Recognized Claim |
| 111996 | 530188130 | No Eligible Purchases | 273420 | 530392781 | No Recognized Claim | 434844 | 530585171 | No Recognized Claim |
| 111997 | 530188131 | No Eligible Purchases | 273421 | 530392782 | No Recognized Claim | 434845 | 530585172 | No Recognized Claim |
| 111998 | 530188132 | No Recognized Claim | 273422 | 530392784 | No Eligible Purchases | 434846 | 530585173 | No Recognized Claim |
| 111999 | 530188133 | No Recognized Claim | 273423 | 530392785 | No Recognized Claim | 434847 | 530585175 | No Recognized Claim |
| 112000 | 530188134 | No Recognized Claim | 273424 | 530392786 | No Recognized Claim | 434848 | 530585177 | No Eligible Purchases |
| 112001 | 530188135 | No Eligible Purchases | 273425 | 530392787 | No Eligible Purchases | 434849 | 530585178 | No Recognized Claim |
| 112002 | 530188136 | No Recognized Claim | 273426 | 530392791 | No Recognized Claim | 434850 | 530585179 | No Recognized Claim |
| 112003 | 530188137 | No Recognized Claim | 273427 | 530392792 | No Recognized Claim | 434851 | 530585180 | No Recognized Claim |
| 112004 | 530188138 | No Recognized Claim | 273428 | 530392793 | No Recognized Claim | 434852 | 530585181 | No Recognized Claim |
| 112005 | 530188139 | No Recognized Claim | 273429 | 530392794 | No Recognized Claim | 434853 | 530585182 | No Eligible Purchases |
| 112006 | 530188140 | No Eligible Purchases | 273430 | 530392795 | No Recognized Claim | 434854 | 530585183 | No Recognized Claim |
| 112007 | 530188141 | No Recognized Claim | 273431 | 530392797 | No Recognized Claim | 434855 | 530585184 | No Recognized Claim |
| 112008 | 530188142 | No Recognized Claim | 273432 | 530392798 | No Recognized Claim | 434856 | 530585185 | No Recognized Claim |
| 112009 | 530188143 | No Eligible Purchases | 273433 | 530392799 | No Recognized Claim | 434857 | 530585186 | No Recognized Claim |
| 112010 | 530188144 | No Recognized Claim | 273434 | 530392802 | No Eligible Purchases | 434858 | 530585187 | No Recognized Claim |
| 112011 | 530188145 | No Recognized Claim | 273435 | 530392803 | No Recognized Claim | 434859 | 530585188 | No Recognized Claim |
| 112012 | 530188146 | No Eligible Purchases | 273436 | 530392804 | No Recognized Claim | 434860 | 530585189 | No Eligible Purchases |
| 112013 | 530188147 | No Eligible Purchases | 273437 | 530392805 | No Recognized Claim | 434861 | 530585190 | No Recognized Claim |
| 112014 | 530188148 | No Recognized Claim | 273438 | 530392806 | No Recognized Claim | 434862 | 530585191 | No Recognized Claim |
| 112015 | 530188149 | No Eligible Purchases | 273439 | 530392809 | No Recognized Claim | 434863 | 530585192 | No Recognized Claim |
| 112016 | 530188150 | No Recognized Claim | 273440 | 530392810 | No Recognized Claim | 434864 | 530585193 | No Recognized Claim |
| 112017 | 530188152 | No Recognized Claim | 273441 | 530392811 | No Recognized Claim | 434865 | 530585194 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 112018 | 530188153 | No Recognized Claim | 273442 | 530392812 | No Recognized Claim | 434866 | 530585195 | No Recognized Claim |
| 112019 | 530188154 | No Recognized Claim | 273443 | 530392813 | No Recognized Claim | 434867 | 530585196 | No Recognized Claim |
| 112020 | 530188155 | No Recognized Claim | 273444 | 530392815 | No Recognized Claim | 434868 | 530585198 | No Recognized Claim |
| 112021 | 530188156 | No Eligible Purchases | 273445 | 530392816 | No Recognized Claim | 434869 | 530585199 | No Recognized Claim |
| 112022 | 530188157 | No Recognized Claim | 273446 | 530392817 | No Recognized Claim | 434870 | 530585200 | No Recognized Claim |
| 112023 | 530188158 | No Recognized Claim | 273447 | 530392818 | No Recognized Claim | 434871 | 530585201 | No Recognized Claim |
| 112024 | 530188159 | No Eligible Purchases | 273448 | 530392819 | No Recognized Claim | 434872 | 530585202 | No Recognized Claim |
| 112025 | 530188160 | No Recognized Claim | 273449 | 530392820 | No Recognized Claim | 434873 | 530585205 | No Recognized Claim |
| 112026 | 530188161 | No Recognized Claim | 273450 | 530392823 | No Recognized Claim | 434874 | 530585206 | No Recognized Claim |
| 112027 | 530188162 | No Eligible Purchases | 273451 | 530392826 | No Recognized Claim | 434875 | 530585207 | No Eligible Purchases |
| 112028 | 530188163 | No Recognized Claim | 273452 | 530392827 | No Recognized Claim | 434876 | 530585208 | No Recognized Claim |
| 112029 | 530188164 | No Recognized Claim | 273453 | 530392828 | No Recognized Claim | 434877 | 530585209 | No Recognized Claim |
| 112030 | 530188165 | No Recognized Claim | 273454 | 530392829 | No Recognized Claim | 434878 | 530585210 | No Recognized Claim |
| 112031 | 530188166 | No Recognized Claim | 273455 | 530392831 | No Recognized Claim | 434879 | 530585211 | No Recognized Claim |
| 112032 | 530188167 | No Recognized Claim | 273456 | 530392833 | No Recognized Claim | 434880 | 530585212 | No Recognized Claim |
| 112033 | 530188168 | No Recognized Claim | 273457 | 530392834 | No Recognized Claim | 434881 | 530585213 | No Recognized Claim |
| 112034 | 530188169 | No Recognized Claim | 273458 | 530392835 | No Recognized Claim | 434882 | 530585214 | No Recognized Claim |
| 112035 | 530188170 | No Recognized Claim | 273459 | 530392836 | No Recognized Claim | 434883 | 530585216 | No Recognized Claim |
| 112036 | 530188171 | No Recognized Claim | 273460 | 530392837 | No Recognized Claim | 434884 | 530585217 | No Recognized Claim |
| 112037 | 530188172 | No Eligible Purchases | 273461 | 530392839 | No Recognized Claim | 434885 | 530585218 | No Recognized Claim |
| 112038 | 530188173 | No Recognized Claim | 273462 | 530392840 | No Recognized Claim | 434886 | 530585219 | No Recognized Claim |
| 112039 | 530188175 | No Recognized Claim | 273463 | 530392841 | No Recognized Claim | 434887 | 530585220 | No Recognized Claim |
| 112040 | 530188176 | No Recognized Claim | 273464 | 530392842 | No Recognized Claim | 434888 | 530585221 | No Recognized Claim |
| 112041 | 530188177 | No Recognized Claim | 273465 | 530392844 | No Recognized Claim | 434889 | 530585222 | No Recognized Claim |
| 112042 | 530188179 | No Recognized Claim | 273466 | 530392845 | No Recognized Claim | 434890 | 530585223 | No Recognized Claim |
| 112043 | 530188180 | No Eligible Purchases | 273467 | 530392846 | No Recognized Claim | 434891 | 530585224 | No Recognized Claim |
| 112044 | 530188181 | No Recognized Claim | 273468 | 530392848 | No Recognized Claim | 434892 | 530585225 | No Recognized Claim |
| 112045 | 530188182 | No Recognized Claim | 273469 | 530392849 | No Recognized Claim | 434893 | 530585226 | No Recognized Claim |
| 112046 | 530188183 | No Eligible Purchases | 273470 | 530392851 | No Recognized Claim | 434894 | 530585227 | No Recognized Claim |
| 112047 | 530188184 | No Recognized Claim | 273471 | 530392852 | No Recognized Claim | 434895 | 530585228 | No Recognized Claim |
| 112048 | 530188185 | No Recognized Claim | 273472 | 530392853 | No Recognized Claim | 434896 | 530585229 | No Recognized Claim |
| 112049 | 530188186 | No Recognized Claim | 273473 | 530392854 | No Recognized Claim | 434897 | 530585230 | No Recognized Claim |
| 112050 | 530188187 | No Recognized Claim | 273474 | 530392855 | No Recognized Claim | 434898 | 530585232 | No Recognized Claim |
| 112051 | 530188188 | No Recognized Claim | 273475 | 530392856 | No Recognized Claim | 434899 | 530585233 | No Recognized Claim |
| 112052 | 530188189 | No Eligible Purchases | 273476 | 530392857 | No Recognized Claim | 434900 | 530585234 | No Recognized Claim |
| 112053 | 530188190 | No Recognized Claim | 273477 | 530392858 | No Recognized Claim | 434901 | 530585235 | No Recognized Claim |
| 112054 | 530188191 | No Eligible Purchases | 273478 | 530392859 | No Recognized Claim | 434902 | 530585237 | No Recognized Claim |
| 112055 | 530188192 | No Recognized Claim | 273479 | 530392860 | No Recognized Claim | 434903 | 530585238 | No Recognized Claim |
| 112056 | 530188193 | No Recognized Claim | 273480 | 530392863 | No Recognized Claim | 434904 | 530585239 | No Recognized Claim |
| 112057 | 530188194 | No Recognized Claim | 273481 | 530392865 | No Recognized Claim | 434905 | 530585241 | No Recognized Claim |
| 112058 | 530188195 | No Eligible Purchases | 273482 | 530392867 | No Recognized Claim | 434906 | 530585243 | No Recognized Claim |
| 112059 | 530188196 | No Eligible Purchases | 273483 | 530392868 | No Recognized Claim | 434907 | 530585244 | No Recognized Claim |
| 112060 | 530188197 | No Recognized Claim | 273484 | 530392870 | No Recognized Claim | 434908 | 530585245 | No Recognized Claim |
| 112061 | 530188198 | No Eligible Purchases | 273485 | 530392872 | No Recognized Claim | 434909 | 530585247 | No Eligible Purchases |
| 112062 | 530188199 | No Recognized Claim | 273486 | 530392873 | No Recognized Claim | 434910 | 530585248 | No Recognized Claim |
| 112063 | 530188200 | No Eligible Purchases | 273487 | 530392875 | No Recognized Claim | 434911 | 530585249 | No Recognized Claim |
| 112064 | 530188201 | No Eligible Purchases | 273488 | 530392876 | No Recognized Claim | 434912 | 530585253 | No Recognized Claim |
| 112065 | 530188202 | No Recognized Claim | 273489 | 530392877 | No Recognized Claim | 434913 | 530585254 | No Recognized Claim |
| 112066 | 530188203 | No Recognized Claim | 273490 | 530392878 | No Recognized Claim | 434914 | 530585255 | No Recognized Claim |
| 112067 | 530188204 | No Recognized Claim | 273491 | 530392880 | No Recognized Claim | 434915 | 530585256 | No Recognized Claim |
| 112068 | 530188205 | No Eligible Purchases | 273492 | 530392881 | No Recognized Claim | 434916 | 530585257 | No Recognized Claim |
| 112069 | 530188206 | No Recognized Claim | 273493 | 530392882 | No Recognized Claim | 434917 | 530585258 | No Recognized Claim |
| 112070 | 530188207 | No Recognized Claim | 273494 | 530392886 | No Recognized Claim | 434918 | 530585259 | No Recognized Claim |
| 112071 | 530188208 | No Eligible Purchases | 273495 | 530392887 | No Recognized Claim | 434919 | 530585260 | No Recognized Claim |
| 112072 | 530188209 | No Recognized Claim | 273496 | 530392889 | No Recognized Claim | 434920 | 530585261 | No Recognized Claim |
| 112073 | 530188210 | No Recognized Claim | 273497 | 530392891 | No Recognized Claim | 434921 | 530585262 | No Recognized Claim |
| 112074 | 530188211 | No Recognized Claim | 273498 | 530392892 | No Recognized Claim | 434922 | 530585263 | No Recognized Claim |
| 112075 | 530188212 | No Recognized Claim | 273499 | 530392893 | No Recognized Claim | 434923 | 530585264 | No Recognized Claim |
| 112076 | 530188213 | No Recognized Claim | 273500 | 530392894 | No Recognized Claim | 434924 | 530585265 | No Recognized Claim |
| 112077 | 530188214 | No Recognized Claim | 273501 | 530392895 | No Recognized Claim | 434925 | 530585266 | No Recognized Claim |
| 112078 | 530188215 | No Recognized Claim | 273502 | 530392898 | No Recognized Claim | 434926 | 530585268 | No Recognized Claim |
| 112079 | 530188216 | No Recognized Claim | 273503 | 530392899 | No Eligible Purchases | 434927 | 530585269 | No Recognized Claim |
| 112080 | 530188217 | No Recognized Claim | 273504 | 530392900 | No Recognized Claim | 434928 | 530585271 | No Recognized Claim |
| 112081 | 530188218 | No Recognized Claim | 273505 | 530392904 | No Recognized Claim | 434929 | 530585272 | No Recognized Claim |
| 112082 | 530188219 | No Recognized Claim | 273506 | 530392905 | No Recognized Claim | 434930 | 530585273 | No Recognized Claim |
| 112083 | 530188221 | No Recognized Claim | 273507 | 530392906 | No Eligible Purchases | 434931 | 530585274 | No Recognized Claim |
| 112084 | 530188222 | No Recognized Claim | 273508 | 530392907 | No Recognized Claim | 434932 | 530585275 | No Recognized Claim |
| 112085 | 530188223 | No Eligible Purchases | 273509 | 530392908 | No Recognized Claim | 434933 | 530585276 | No Recognized Claim |
| 112086 | 530188224 | No Recognized Claim | 273510 | 530392910 | No Recognized Claim | 434934 | 530585277 | No Recognized Claim |
| 112087 | 530188225 | No Recognized Claim | 273511 | 530392912 | No Recognized Claim | 434935 | 530585278 | No Recognized Claim |
| 112088 | 530188226 | No Recognized Claim | 273512 | 530392914 | No Recognized Claim | 434936 | 530585279 | No Recognized Claim |
| 112089 | 530188227 | No Eligible Purchases | 273513 | 530392916 | No Recognized Claim | 434937 | 530585280 | No Eligible Purchases |
| 112090 | 530188228 | No Recognized Claim | 273514 | 530392917 | No Recognized Claim | 434938 | 530585281 | No Recognized Claim |
| 112091 | 530188229 | No Eligible Purchases | 273515 | 530392918 | No Eligible Purchases | 434939 | 530585282 | No Recognized Claim |
| 112092 | 530188231 | No Eligible Purchases | 273516 | 530392920 | No Recognized Claim | 434940 | 530585283 | No Recognized Claim |
| 112093 | 530188232 | No Recognized Claim | 273517 | 530392921 | No Recognized Claim | 434941 | 530585284 | No Recognized Claim |
| 112094 | 530188233 | No Recognized Claim | 273518 | 530392922 | No Recognized Claim | 434942 | 530585285 | No Recognized Claim |
| 112095 | 530188234 | No Recognized Claim | 273519 | 530392924 | No Recognized Claim | 434943 | 530585286 | No Recognized Claim |
| 112096 | 530188235 | No Recognized Claim | 273520 | 530392928 | No Recognized Claim | 434944 | 530585287 | No Recognized Claim |
| 112097 | 530188236 | No Recognized Claim | 273521 | 530392929 | No Recognized Claim | 434945 | 530585288 | No Recognized Claim |
| 112098 | 530188237 | No Recognized Claim | 273522 | 530392933 | No Recognized Claim | 434946 | 530585289 | No Recognized Claim |
| 112099 | 530188238 | No Recognized Claim | 273523 | 530392934 | No Recognized Claim | 434947 | 530585291 | No Recognized Claim |
| 112100 | 530188239 | No Eligible Purchases | 273524 | 530392935 | No Recognized Claim | 434948 | 530585292 | No Recognized Claim |
| 112101 | 530188240 | No Recognized Claim | 273525 | 530392936 | No Recognized Claim | 434949 | 530585293 | No Recognized Claim |
| 112102 | 530188241 | No Eligible Purchases | 273526 | 530392937 | No Recognized Claim | 434950 | 530585294 | No Recognized Claim |
| 112103 | 530188243 | No Recognized Claim | 273527 | 530392938 | No Recognized Claim | 434951 | 530585295 | No Recognized Claim |
| 112104 | 530188245 | No Recognized Claim | 273528 | 530392940 | No Recognized Claim | 434952 | 530585296 | No Recognized Claim |
| 112105 | 530188246 | No Eligible Purchases | 273529 | 530392941 | No Recognized Claim | 434953 | 530585297 | No Recognized Claim |

## CenturyLink Securities Litigation
## Rejected Claims

| ID | Number | Status | ID | Number | Status | ID | Number | Status |
|---|---|---|---|---|---|---|---|---|
| 112106 | 530188247 | No Recognized Claim | 273530 | 530392943 | No Recognized Claim | 434954 | 530585299 | No Recognized Claim |
| 112107 | 530188248 | No Recognized Claim | 273531 | 530392945 | No Recognized Claim | 434955 | 530585300 | No Recognized Claim |
| 112108 | 530188249 | No Eligible Purchases | 273532 | 530392946 | No Recognized Claim | 434956 | 530585302 | No Recognized Claim |
| 112109 | 530188250 | No Recognized Claim | 273533 | 530392948 | No Recognized Claim | 434957 | 530585303 | No Recognized Claim |
| 112110 | 530188251 | No Eligible Purchases | 273534 | 530392949 | No Eligible Purchases | 434958 | 530585304 | No Recognized Claim |
| 112111 | 530188252 | No Recognized Claim | 273535 | 530392950 | No Recognized Claim | 434959 | 530585305 | No Recognized Claim |
| 112112 | 530188253 | No Eligible Purchases | 273536 | 530392951 | No Recognized Claim | 434960 | 530585306 | No Recognized Claim |
| 112113 | 530188254 | No Recognized Claim | 273537 | 530392952 | No Recognized Claim | 434961 | 530585307 | No Recognized Claim |
| 112114 | 530188255 | No Eligible Purchases | 273538 | 530392953 | No Recognized Claim | 434962 | 530585308 | No Recognized Claim |
| 112115 | 530188257 | No Recognized Claim | 273539 | 530392954 | No Recognized Claim | 434963 | 530585309 | No Recognized Claim |
| 112116 | 530188258 | No Recognized Claim | 273540 | 530392955 | No Recognized Claim | 434964 | 530585311 | No Recognized Claim |
| 112117 | 530188259 | No Eligible Purchases | 273541 | 530392956 | No Recognized Claim | 434965 | 530585312 | No Recognized Claim |
| 112118 | 530188261 | No Recognized Claim | 273542 | 530392957 | No Recognized Claim | 434966 | 530585313 | No Recognized Claim |
| 112119 | 530188261 | No Recognized Claim | 273543 | 530392958 | No Recognized Claim | 434967 | 530585315 | No Recognized Claim |
| 112120 | 530188262 | No Recognized Claim | 273544 | 530392959 | No Eligible Purchases | 434968 | 530585316 | No Recognized Claim |
| 112121 | 530188263 | No Eligible Purchases | 273545 | 530392960 | No Recognized Claim | 434969 | 530585317 | No Recognized Claim |
| 112122 | 530188264 | No Recognized Claim | 273546 | 530392962 | No Recognized Claim | 434970 | 530585318 | No Recognized Claim |
| 112123 | 530188265 | No Recognized Claim | 273547 | 530392963 | No Recognized Claim | 434971 | 530585319 | No Recognized Claim |
| 112124 | 530188266 | No Recognized Claim | 273548 | 530392964 | No Recognized Claim | 434972 | 530585320 | No Recognized Claim |
| 112125 | 530188267 | No Recognized Claim | 273549 | 530392966 | No Recognized Claim | 434973 | 530585322 | No Recognized Claim |
| 112126 | 530188268 | No Eligible Purchases | 273550 | 530392967 | No Recognized Claim | 434974 | 530585323 | No Recognized Claim |
| 112127 | 530188269 | No Recognized Claim | 273551 | 530392968 | No Recognized Claim | 434975 | 530585324 | No Recognized Claim |
| 112128 | 530188270 | No Eligible Purchases | 273552 | 530392969 | No Recognized Claim | 434976 | 530585326 | No Recognized Claim |
| 112129 | 530188271 | No Recognized Claim | 273553 | 530392970 | No Recognized Claim | 434977 | 530585327 | No Eligible Purchases |
| 112130 | 530188272 | No Eligible Purchases | 273554 | 530392971 | No Recognized Claim | 434978 | 530585328 | No Recognized Claim |
| 112131 | 530188273 | No Recognized Claim | 273555 | 530392973 | No Recognized Claim | 434979 | 530585329 | No Recognized Claim |
| 112132 | 530188275 | No Recognized Claim | 273556 | 530392975 | No Recognized Claim | 434980 | 530585330 | No Recognized Claim |
| 112133 | 530188276 | No Eligible Purchases | 273557 | 530392977 | No Recognized Claim | 434981 | 530585331 | No Recognized Claim |
| 112134 | 530188277 | No Recognized Claim | 273558 | 530392978 | No Recognized Claim | 434982 | 530585332 | No Recognized Claim |
| 112135 | 530188278 | No Recognized Claim | 273559 | 530392981 | No Recognized Claim | 434983 | 530585334 | No Recognized Claim |
| 112136 | 530188279 | No Recognized Claim | 273560 | 530392982 | No Recognized Claim | 434984 | 530585335 | No Recognized Claim |
| 112137 | 530188280 | No Recognized Claim | 273561 | 530392983 | No Recognized Claim | 434985 | 530585336 | No Recognized Claim |
| 112138 | 530188281 | No Eligible Purchases | 273562 | 530392984 | No Recognized Claim | 434986 | 530585339 | No Recognized Claim |
| 112139 | 530188282 | No Recognized Claim | 273563 | 530392985 | No Recognized Claim | 434987 | 530585340 | No Recognized Claim |
| 112140 | 530188283 | No Eligible Purchases | 273564 | 530392987 | No Recognized Claim | 434988 | 530585341 | No Recognized Claim |
| 112141 | 530188284 | No Recognized Claim | 273565 | 530392988 | No Recognized Claim | 434989 | 530585342 | No Recognized Claim |
| 112142 | 530188285 | No Recognized Claim | 273566 | 530392989 | No Recognized Claim | 434990 | 530585343 | No Recognized Claim |
| 112143 | 530188286 | No Recognized Claim | 273567 | 530392991 | No Recognized Claim | 434991 | 530585344 | No Recognized Claim |
| 112144 | 530188287 | No Recognized Claim | 273568 | 530392992 | No Recognized Claim | 434992 | 530585345 | No Recognized Claim |
| 112145 | 530188288 | No Recognized Claim | 273569 | 530392993 | No Recognized Claim | 434993 | 530585346 | No Recognized Claim |
| 112146 | 530188289 | No Recognized Claim | 273570 | 530392994 | No Recognized Claim | 434994 | 530585347 | No Recognized Claim |
| 112147 | 530188290 | No Eligible Purchases | 273571 | 530392996 | No Recognized Claim | 434995 | 530585348 | No Recognized Claim |
| 112148 | 530188291 | No Recognized Claim | 273572 | 530392997 | No Recognized Claim | 434996 | 530585349 | No Recognized Claim |
| 112149 | 530188292 | No Eligible Purchases | 273573 | 530392998 | No Recognized Claim | 434997 | 530585350 | No Recognized Claim |
| 112150 | 530188293 | No Recognized Claim | 273574 | 530393000 | No Eligible Purchases | 434998 | 530585351 | No Recognized Claim |
| 112151 | 530188294 | No Recognized Claim | 273575 | 530393001 | No Recognized Claim | 434999 | 530585352 | No Recognized Claim |
| 112152 | 530188296 | No Eligible Purchases | 273576 | 530393002 | No Eligible Purchases | 435000 | 530585353 | No Recognized Claim |
| 112153 | 530188297 | No Recognized Claim | 273577 | 530393004 | No Recognized Claim | 435001 | 530585354 | No Recognized Claim |
| 112154 | 530188298 | No Recognized Claim | 273578 | 530393005 | No Recognized Claim | 435002 | 530585355 | No Recognized Claim |
| 112155 | 530188299 | No Recognized Claim | 273579 | 530393006 | No Recognized Claim | 435003 | 530585356 | No Recognized Claim |
| 112156 | 530188300 | No Recognized Claim | 273580 | 530393008 | No Recognized Claim | 435004 | 530585357 | No Recognized Claim |
| 112157 | 530188301 | No Recognized Claim | 273581 | 530393009 | No Recognized Claim | 435005 | 530585358 | No Recognized Claim |
| 112158 | 530188302 | No Recognized Claim | 273582 | 530393011 | No Recognized Claim | 435006 | 530585359 | No Recognized Claim |
| 112159 | 530188303 | No Eligible Purchases | 273583 | 530393011 | No Recognized Claim | 435007 | 530585361 | No Recognized Claim |
| 112160 | 530188304 | No Recognized Claim | 273584 | 530393013 | No Recognized Claim | 435008 | 530585363 | No Eligible Purchases |
| 112161 | 530188305 | No Eligible Purchases | 273585 | 530393014 | No Recognized Claim | 435009 | 530585364 | No Recognized Claim |
| 112162 | 530188306 | No Recognized Claim | 273586 | 530393015 | No Recognized Claim | 435010 | 530585365 | No Recognized Claim |
| 112163 | 530188307 | No Recognized Claim | 273587 | 530393016 | No Recognized Claim | 435011 | 530585367 | No Recognized Claim |
| 112164 | 530188308 | No Recognized Claim | 273588 | 530393019 | No Recognized Claim | 435012 | 530585368 | No Recognized Claim |
| 112165 | 530188309 | No Recognized Claim | 273589 | 530393030 | No Recognized Claim | 435013 | 530585369 | No Recognized Claim |
| 112166 | 530188310 | No Recognized Claim | 273590 | 530393021 | No Recognized Claim | 435014 | 530585370 | No Recognized Claim |
| 112167 | 530188311 | No Recognized Claim | 273591 | 530393022 | No Recognized Claim | 435015 | 530585371 | No Recognized Claim |
| 112168 | 530188313 | No Recognized Claim | 273592 | 530393023 | No Recognized Claim | 435016 | 530585372 | No Recognized Claim |
| 112169 | 530188314 | No Recognized Claim | 273593 | 530393025 | No Recognized Claim | 435017 | 530585374 | No Recognized Claim |
| 112170 | 530188315 | No Recognized Claim | 273594 | 530393026 | No Recognized Claim | 435018 | 530585375 | No Recognized Claim |
| 112171 | 530188317 | No Recognized Claim | 273595 | 530393027 | No Recognized Claim | 435019 | 530585376 | No Recognized Claim |
| 112172 | 530188318 | No Recognized Claim | 273596 | 530393028 | No Recognized Claim | 435020 | 530585377 | No Recognized Claim |
| 112173 | 530188319 | No Recognized Claim | 273597 | 530393029 | No Recognized Claim | 435021 | 530585378 | No Recognized Claim |
| 112174 | 530188320 | No Recognized Claim | 273598 | 530393030 | No Recognized Claim | 435022 | 530585379 | No Recognized Claim |
| 112175 | 530188321 | No Recognized Claim | 273599 | 530393031 | No Recognized Claim | 435023 | 530585380 | No Recognized Claim |
| 112176 | 530188322 | No Recognized Claim | 273600 | 530393032 | No Recognized Claim | 435024 | 530585381 | No Recognized Claim |
| 112177 | 530188323 | No Eligible Purchases | 273601 | 530393035 | No Recognized Claim | 435025 | 530585382 | No Recognized Claim |
| 112178 | 530188324 | No Recognized Claim | 273602 | 530393036 | No Recognized Claim | 435026 | 530585383 | No Recognized Claim |
| 112179 | 530188325 | No Recognized Claim | 273603 | 530393037 | No Recognized Claim | 435027 | 530585384 | No Recognized Claim |
| 112180 | 530188326 | No Recognized Claim | 273604 | 530393038 | No Recognized Claim | 435028 | 530585385 | No Recognized Claim |
| 112181 | 530188327 | No Recognized Claim | 273605 | 530393040 | No Recognized Claim | 435029 | 530585386 | No Recognized Claim |
| 112182 | 530188328 | No Eligible Purchases | 273606 | 530393041 | No Recognized Claim | 435030 | 530585388 | No Recognized Claim |
| 112183 | 530188329 | No Recognized Claim | 273607 | 530393044 | No Recognized Claim | 435031 | 530585389 | No Recognized Claim |
| 112184 | 530188330 | No Eligible Purchases | 273608 | 530393045 | No Recognized Claim | 435032 | 530585390 | No Recognized Claim |
| 112185 | 530188331 | No Recognized Claim | 273609 | 530393046 | No Recognized Claim | 435033 | 530585391 | No Recognized Claim |
| 112186 | 530188332 | No Recognized Claim | 273610 | 530393047 | No Recognized Claim | 435034 | 530585392 | No Recognized Claim |
| 112187 | 530188333 | No Eligible Purchases | 273611 | 530393048 | No Recognized Claim | 435035 | 530585395 | No Recognized Claim |
| 112188 | 530188334 | No Recognized Claim | 273612 | 530393049 | No Recognized Claim | 435036 | 530585396 | No Recognized Claim |
| 112189 | 530188335 | No Recognized Claim | 273613 | 530393052 | No Recognized Claim | 435037 | 530585397 | No Recognized Claim |
| 112190 | 530188336 | No Recognized Claim | 273614 | 530393053 | No Recognized Claim | 435038 | 530585398 | No Recognized Claim |
| 112191 | 530188337 | No Eligible Purchases | 273615 | 530393054 | No Recognized Claim | 435039 | 530585399 | No Recognized Claim |
| 112192 | 530188338 | No Recognized Claim | 273616 | 530393057 | No Recognized Claim | 435040 | 530585400 | No Recognized Claim |
| 112193 | 530188339 | No Recognized Claim | 273617 | 530393060 | No Recognized Claim | 435041 | 530585401 | No Recognized Claim |

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 112194 | 530188340 | No Recognized Claim | 273618 | 530393061 | No Recognized Claim | 435042 | 530585402 | No Recognized Claim |
| 112195 | 530188341 | No Eligible Purchases | 273619 | 530393064 | No Recognized Claim | 435043 | 530585403 | No Recognized Claim |
| 112196 | 530188342 | No Eligible Purchases | 273620 | 530393066 | No Recognized Claim | 435044 | 530585404 | No Recognized Claim |
| 112197 | 530188343 | No Eligible Purchases | 273621 | 530393067 | No Recognized Claim | 435045 | 530585406 | No Recognized Claim |
| 112198 | 530188344 | No Eligible Purchases | 273622 | 530393068 | No Recognized Claim | 435046 | 530585407 | No Recognized Claim |
| 112199 | 530188345 | No Eligible Purchases | 273623 | 530393070 | No Recognized Claim | 435047 | 530585408 | No Recognized Claim |
| 112200 | 530188346 | No Eligible Purchases | 273624 | 530393072 | No Recognized Claim | 435048 | 530585409 | No Eligible Purchases |
| 112201 | 530188347 | No Eligible Purchases | 273625 | 530393074 | No Eligible Purchases | 435049 | 530585410 | No Recognized Claim |
| 112202 | 530188349 | No Eligible Purchases | 273626 | 530393075 | No Recognized Claim | 435050 | 530585411 | No Recognized Claim |
| 112203 | 530188350 | No Recognized Claim | 273627 | 530393076 | No Recognized Claim | 435051 | 530585412 | No Recognized Claim |
| 112204 | 530188351 | No Eligible Purchases | 273628 | 530393077 | No Recognized Claim | 435052 | 530585413 | No Recognized Claim |
| 112205 | 530188352 | No Recognized Claim | 273629 | 530393078 | No Recognized Claim | 435053 | 530585415 | No Recognized Claim |
| 112206 | 530188353 | No Eligible Purchases | 273630 | 530393080 | No Recognized Claim | 435054 | 530585416 | No Recognized Claim |
| 112207 | 530188354 | No Recognized Claim | 273631 | 530393081 | No Recognized Claim | 435055 | 530585417 | No Recognized Claim |
| 112208 | 530188355 | No Recognized Claim | 273632 | 530393083 | No Recognized Claim | 435056 | 530585418 | No Recognized Claim |
| 112209 | 530188356 | No Recognized Claim | 273633 | 530393084 | No Recognized Claim | 435057 | 530585419 | No Recognized Claim |
| 112210 | 530188357 | No Eligible Purchases | 273634 | 530393085 | No Recognized Claim | 435058 | 530585420 | No Recognized Claim |
| 112211 | 530188358 | No Recognized Claim | 273635 | 530393086 | No Recognized Claim | 435059 | 530585422 | No Recognized Claim |
| 112212 | 530188359 | No Eligible Purchases | 273636 | 530393088 | No Recognized Claim | 435060 | 530585423 | No Recognized Claim |
| 112213 | 530188360 | No Recognized Claim | 273637 | 530393089 | No Recognized Claim | 435061 | 530585424 | No Recognized Claim |
| 112214 | 530188361 | No Recognized Claim | 273638 | 530393090 | No Recognized Claim | 435062 | 530585425 | No Recognized Claim |
| 112215 | 530188362 | No Eligible Purchases | 273639 | 530393091 | No Recognized Claim | 435063 | 530585426 | No Recognized Claim |
| 112216 | 530188363 | No Recognized Claim | 273640 | 530393093 | No Recognized Claim | 435064 | 530585427 | No Recognized Claim |
| 112217 | 530188364 | No Eligible Purchases | 273641 | 530393095 | No Recognized Claim | 435065 | 530585429 | No Recognized Claim |
| 112218 | 530188365 | No Eligible Purchases | 273642 | 530393096 | No Recognized Claim | 435066 | 530585430 | No Recognized Claim |
| 112219 | 530188366 | No Eligible Purchases | 273643 | 530393098 | No Recognized Claim | 435067 | 530585431 | No Recognized Claim |
| 112220 | 530188367 | No Recognized Claim | 273644 | 530393099 | No Recognized Claim | 435068 | 530585432 | No Recognized Claim |
| 112221 | 530188368 | No Eligible Purchases | 273645 | 530393102 | No Recognized Claim | 435069 | 530585434 | No Recognized Claim |
| 112222 | 530188369 | No Recognized Claim | 273646 | 530393107 | No Recognized Claim | 435070 | 530585435 | No Recognized Claim |
| 112223 | 530188370 | No Recognized Claim | 273647 | 530393108 | No Recognized Claim | 435071 | 530585436 | No Recognized Claim |
| 112224 | 530188371 | No Recognized Claim | 273648 | 530393109 | No Recognized Claim | 435072 | 530585438 | No Recognized Claim |
| 112225 | 530188372 | No Eligible Purchases | 273649 | 530393110 | No Eligible Purchases | 435073 | 530585439 | No Recognized Claim |
| 112226 | 530188373 | No Recognized Claim | 273650 | 530393113 | No Recognized Claim | 435074 | 530585440 | No Recognized Claim |
| 112227 | 530188374 | No Eligible Purchases | 273651 | 530393116 | No Recognized Claim | 435075 | 530585441 | No Recognized Claim |
| 112228 | 530188376 | No Eligible Purchases | 273652 | 530393117 | No Recognized Claim | 435076 | 530585442 | No Recognized Claim |
| 112229 | 530188377 | No Recognized Claim | 273653 | 530393118 | No Recognized Claim | 435077 | 530585443 | No Recognized Claim |
| 112230 | 530188378 | No Eligible Purchases | 273654 | 530393119 | No Recognized Claim | 435078 | 530585444 | No Recognized Claim |
| 112231 | 530188379 | No Eligible Purchases | 273655 | 530393120 | No Recognized Claim | 435079 | 530585445 | No Recognized Claim |
| 112232 | 530188380 | No Recognized Claim | 273656 | 530393121 | No Recognized Claim | 435080 | 530585447 | No Recognized Claim |
| 112233 | 530188381 | No Eligible Purchases | 273657 | 530393122 | No Recognized Claim | 435081 | 530585448 | No Recognized Claim |
| 112234 | 530188382 | No Eligible Purchases | 273658 | 530393123 | No Recognized Claim | 435082 | 530585449 | No Recognized Claim |
| 112235 | 530188383 | No Eligible Purchases | 273659 | 530393124 | No Recognized Claim | 435083 | 530585450 | No Recognized Claim |
| 112236 | 530188384 | No Recognized Claim | 273660 | 530393125 | No Recognized Claim | 435084 | 530585451 | No Recognized Claim |
| 112237 | 530188385 | No Recognized Claim | 273661 | 530393126 | No Recognized Claim | 435085 | 530585452 | No Recognized Claim |
| 112238 | 530188386 | No Recognized Claim | 273662 | 530393128 | No Recognized Claim | 435086 | 530585453 | No Recognized Claim |
| 112239 | 530188387 | No Eligible Purchases | 273663 | 530393129 | No Recognized Claim | 435087 | 530585454 | No Eligible Purchases |
| 112240 | 530188388 | No Recognized Claim | 273664 | 530393130 | No Recognized Claim | 435088 | 530585455 | No Recognized Claim |
| 112241 | 530188389 | No Recognized Claim | 273665 | 530393131 | No Recognized Claim | 435089 | 530585456 | No Recognized Claim |
| 112242 | 530188390 | No Recognized Claim | 273666 | 530393133 | No Eligible Purchases | 435090 | 530585457 | No Recognized Claim |
| 112243 | 530188391 | No Recognized Claim | 273667 | 530393134 | No Recognized Claim | 435091 | 530585458 | No Recognized Claim |
| 112244 | 530188392 | No Eligible Purchases | 273668 | 530393136 | No Recognized Claim | 435092 | 530585459 | No Recognized Claim |
| 112245 | 530188393 | No Recognized Claim | 273669 | 530393137 | No Recognized Claim | 435093 | 530585460 | No Recognized Claim |
| 112246 | 530188394 | No Eligible Purchases | 273670 | 530393138 | No Eligible Purchases | 435094 | 530585461 | No Recognized Claim |
| 112247 | 530188395 | No Eligible Purchases | 273671 | 530393139 | No Recognized Claim | 435095 | 530585462 | No Eligible Purchases |
| 112248 | 530188396 | No Recognized Claim | 273672 | 530393140 | No Recognized Claim | 435096 | 530585464 | No Recognized Claim |
| 112249 | 530188397 | No Recognized Claim | 273673 | 530393143 | No Recognized Claim | 435097 | 530585465 | No Recognized Claim |
| 112250 | 530188398 | No Recognized Claim | 273674 | 530393144 | No Recognized Claim | 435098 | 530585466 | No Eligible Purchases |
| 112251 | 530188399 | No Eligible Purchases | 273675 | 530393146 | No Recognized Claim | 435099 | 530585467 | No Recognized Claim |
| 112252 | 530188400 | No Recognized Claim | 273676 | 530393148 | No Recognized Claim | 435100 | 530585468 | No Recognized Claim |
| 112253 | 530188401 | No Recognized Claim | 273677 | 530393149 | No Recognized Claim | 435101 | 530585469 | No Recognized Claim |
| 112254 | 530188402 | No Eligible Purchases | 273678 | 530393150 | No Eligible Purchases | 435102 | 530585470 | No Recognized Claim |
| 112255 | 530188403 | No Recognized Claim | 273679 | 530393152 | No Recognized Claim | 435103 | 530585471 | No Recognized Claim |
| 112256 | 530188404 | No Recognized Claim | 273680 | 530393155 | No Recognized Claim | 435104 | 530585472 | No Recognized Claim |
| 112257 | 530188405 | No Recognized Claim | 273681 | 530393156 | No Recognized Claim | 435105 | 530585473 | No Recognized Claim |
| 112258 | 530188406 | No Recognized Claim | 273682 | 530393157 | No Recognized Claim | 435106 | 530585474 | No Recognized Claim |
| 112259 | 530188407 | No Recognized Claim | 273683 | 530393158 | No Recognized Claim | 435107 | 530585475 | No Recognized Claim |
| 112260 | 530188408 | No Eligible Purchases | 273684 | 530393159 | No Recognized Claim | 435108 | 530585477 | No Recognized Claim |
| 112261 | 530188409 | No Eligible Purchases | 273685 | 530393164 | No Recognized Claim | 435109 | 530585478 | No Recognized Claim |
| 112262 | 530188410 | No Recognized Claim | 273686 | 530393165 | No Recognized Claim | 435110 | 530585479 | No Recognized Claim |
| 112263 | 530188411 | No Eligible Purchases | 273687 | 530393166 | No Recognized Claim | 435111 | 530585480 | No Recognized Claim |
| 112264 | 530188412 | No Recognized Claim | 273688 | 530393167 | No Recognized Claim | 435112 | 530585482 | No Recognized Claim |
| 112265 | 530188413 | No Recognized Claim | 273689 | 530393170 | No Recognized Claim | 435113 | 530585483 | No Recognized Claim |
| 112266 | 530188414 | No Recognized Claim | 273690 | 530393172 | No Recognized Claim | 435114 | 530585484 | No Recognized Claim |
| 112267 | 530188416 | No Recognized Claim | 273691 | 530393175 | No Recognized Claim | 435115 | 530585485 | No Recognized Claim |
| 112268 | 530188417 | No Eligible Purchases | 273692 | 530393176 | No Recognized Claim | 435116 | 530585486 | No Recognized Claim |
| 112269 | 530188418 | No Recognized Claim | 273693 | 530393178 | No Recognized Claim | 435117 | 530585487 | No Recognized Claim |
| 112270 | 530188420 | No Recognized Claim | 273694 | 530393179 | No Recognized Claim | 435118 | 530585488 | No Recognized Claim |
| 112271 | 530188421 | No Recognized Claim | 273695 | 530393180 | No Recognized Claim | 435119 | 530585489 | No Recognized Claim |
| 112272 | 530188422 | No Recognized Claim | 273696 | 530393181 | No Recognized Claim | 435120 | 530585490 | No Recognized Claim |
| 112273 | 530188423 | No Eligible Purchases | 273697 | 530393182 | No Recognized Claim | 435121 | 530585491 | No Recognized Claim |
| 112274 | 530188424 | No Recognized Claim | 273698 | 530393184 | No Recognized Claim | 435122 | 530585492 | No Recognized Claim |
| 112275 | 530188425 | No Recognized Claim | 273699 | 530393186 | No Recognized Claim | 435123 | 530585493 | No Recognized Claim |
| 112276 | 530188426 | No Recognized Claim | 273700 | 530393188 | No Recognized Claim | 435124 | 530585494 | No Recognized Claim |
| 112277 | 530188427 | No Eligible Purchases | 273701 | 530393189 | No Recognized Claim | 435125 | 530585495 | No Recognized Claim |
| 112278 | 530188428 | No Eligible Purchases | 273702 | 530393190 | No Recognized Claim | 435126 | 530585496 | No Recognized Claim |
| 112279 | 530188429 | No Recognized Claim | 273703 | 530393191 | No Recognized Claim | 435127 | 530585497 | No Recognized Claim |
| 112280 | 530188430 | No Recognized Claim | 273704 | 530393192 | No Recognized Claim | 435128 | 530585498 | No Recognized Claim |
| 112281 | 530188431 | No Eligible Purchases | 273705 | 530393193 | No Recognized Claim | 435129 | 530585499 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 112282 | 530188432 | No Recognized Claim | 273706 | 530393194 | No Recognized Claim | 435130 | 530585501 | No Recognized Claim |
| 112283 | 530188433 | No Recognized Claim | 273707 | 530393195 | No Recognized Claim | 435131 | 530585503 | No Recognized Claim |
| 112284 | 530188434 | No Recognized Claim | 273708 | 530393196 | No Recognized Claim | 435132 | 530585504 | No Recognized Claim |
| 112285 | 530188435 | No Recognized Claim | 273709 | 530393197 | No Recognized Claim | 435133 | 530585505 | No Recognized Claim |
| 112286 | 530188436 | No Recognized Claim | 273710 | 530393198 | No Recognized Claim | 435134 | 530585507 | No Recognized Claim |
| 112287 | 530188438 | No Eligible Purchases | 273711 | 530393201 | No Recognized Claim | 435135 | 530585509 | No Recognized Claim |
| 112288 | 530188439 | No Eligible Purchases | 273712 | 530393203 | No Recognized Claim | 435136 | 530585510 | No Recognized Claim |
| 112289 | 530188440 | No Recognized Claim | 273713 | 530393204 | No Recognized Claim | 435137 | 530585511 | No Recognized Claim |
| 112290 | 530188441 | No Recognized Claim | 273714 | 530393207 | No Recognized Claim | 435138 | 530585512 | No Recognized Claim |
| 112291 | 530188442 | No Recognized Claim | 273715 | 530393208 | No Recognized Claim | 435139 | 530585513 | No Recognized Claim |
| 112292 | 530188444 | No Eligible Purchases | 273716 | 530393213 | No Recognized Claim | 435140 | 530585514 | No Recognized Claim |
| 112293 | 530188445 | No Recognized Claim | 273717 | 530393213 | No Recognized Claim | 435141 | 530585515 | No Recognized Claim |
| 112294 | 530188446 | No Recognized Claim | 273718 | 530393214 | No Recognized Claim | 435142 | 530585516 | No Recognized Claim |
| 112295 | 530188447 | No Recognized Claim | 273719 | 530393215 | No Recognized Claim | 435143 | 530585517 | No Recognized Claim |
| 112296 | 530188448 | No Recognized Claim | 273720 | 530393216 | No Recognized Claim | 435144 | 530585518 | No Recognized Claim |
| 112297 | 530188449 | No Eligible Purchases | 273721 | 530393218 | No Recognized Claim | 435145 | 530585519 | No Recognized Claim |
| 112298 | 530188450 | No Recognized Claim | 273722 | 530393219 | No Recognized Claim | 435146 | 530585520 | No Recognized Claim |
| 112299 | 530188451 | No Eligible Purchases | 273723 | 530393221 | No Recognized Claim | 435147 | 530585521 | No Recognized Claim |
| 112300 | 530188452 | No Recognized Claim | 273724 | 530393222 | No Recognized Claim | 435148 | 530585522 | No Recognized Claim |
| 112301 | 530188453 | No Recognized Claim | 273725 | 530393223 | No Recognized Claim | 435149 | 530585523 | No Recognized Claim |
| 112302 | 530188454 | No Recognized Claim | 273726 | 530393226 | No Recognized Claim | 435150 | 530585525 | No Recognized Claim |
| 112303 | 530188455 | No Recognized Claim | 273727 | 530393227 | No Recognized Claim | 435151 | 530585527 | No Recognized Claim |
| 112304 | 530188456 | No Eligible Purchases | 273728 | 530393228 | No Recognized Claim | 435152 | 530585528 | No Eligible Purchases |
| 112305 | 530188457 | No Recognized Claim | 273729 | 530393229 | No Recognized Claim | 435153 | 530585529 | No Eligible Purchases |
| 112306 | 530188458 | No Recognized Claim | 273730 | 530393232 | No Recognized Claim | 435154 | 530585530 | No Recognized Claim |
| 112307 | 530188459 | No Eligible Purchases | 273731 | 530393232 | No Recognized Claim | 435155 | 530585531 | No Recognized Claim |
| 112308 | 530188460 | No Recognized Claim | 273732 | 530393233 | No Recognized Claim | 435156 | 530585532 | No Recognized Claim |
| 112309 | 530188461 | No Recognized Claim | 273733 | 530393234 | No Recognized Claim | 435157 | 530585533 | No Recognized Claim |
| 112310 | 530188462 | No Recognized Claim | 273734 | 530393235 | No Recognized Claim | 435158 | 530585534 | No Recognized Claim |
| 112311 | 530188463 | No Recognized Claim | 273735 | 530393236 | No Recognized Claim | 435159 | 530585535 | No Recognized Claim |
| 112312 | 530188464 | No Recognized Claim | 273736 | 530393237 | No Recognized Claim | 435160 | 530585536 | No Recognized Claim |
| 112313 | 530188465 | No Eligible Purchases | 273737 | 530393238 | No Recognized Claim | 435161 | 530585537 | No Recognized Claim |
| 112314 | 530188466 | No Recognized Claim | 273738 | 530393239 | No Recognized Claim | 435162 | 530585538 | No Recognized Claim |
| 112315 | 530188467 | No Recognized Claim | 273739 | 530393240 | No Recognized Claim | 435163 | 530585539 | No Recognized Claim |
| 112316 | 530188468 | No Recognized Claim | 273740 | 530393241 | No Recognized Claim | 435164 | 530585541 | No Recognized Claim |
| 112317 | 530188470 | No Recognized Claim | 273741 | 530393242 | No Recognized Claim | 435165 | 530585542 | No Recognized Claim |
| 112318 | 530188471 | No Recognized Claim | 273742 | 530393244 | No Recognized Claim | 435166 | 530585543 | No Eligible Purchases |
| 112319 | 530188472 | No Eligible Purchases | 273743 | 530393245 | No Recognized Claim | 435167 | 530585544 | No Recognized Claim |
| 112320 | 530188473 | No Recognized Claim | 273744 | 530393246 | No Recognized Claim | 435168 | 530585545 | No Recognized Claim |
| 112321 | 530188474 | No Recognized Claim | 273745 | 530393247 | No Recognized Claim | 435169 | 530585546 | No Recognized Claim |
| 112322 | 530188475 | No Recognized Claim | 273746 | 530393249 | No Recognized Claim | 435170 | 530585547 | No Recognized Claim |
| 112323 | 530188478 | No Recognized Claim | 273747 | 530393250 | No Recognized Claim | 435171 | 530585548 | No Recognized Claim |
| 112324 | 530188479 | No Eligible Purchases | 273748 | 530393251 | No Recognized Claim | 435172 | 530585549 | No Recognized Claim |
| 112325 | 530188480 | No Recognized Claim | 273749 | 530393252 | No Recognized Claim | 435173 | 530585551 | No Recognized Claim |
| 112326 | 530188481 | No Eligible Purchases | 273750 | 530393253 | No Recognized Claim | 435174 | 530585552 | No Recognized Claim |
| 112327 | 530188482 | No Recognized Claim | 273751 | 530393255 | No Recognized Claim | 435175 | 530585553 | No Recognized Claim |
| 112328 | 530188483 | No Recognized Claim | 273752 | 530393256 | No Recognized Claim | 435176 | 530585554 | No Recognized Claim |
| 112329 | 530188484 | No Recognized Claim | 273753 | 530393260 | No Recognized Claim | 435177 | 530585555 | No Recognized Claim |
| 112330 | 530188485 | No Eligible Purchases | 273754 | 530393261 | No Recognized Claim | 435178 | 530585557 | No Recognized Claim |
| 112331 | 530188486 | No Recognized Claim | 273755 | 530393262 | No Recognized Claim | 435179 | 530585558 | No Recognized Claim |
| 112332 | 530188487 | No Recognized Claim | 273756 | 530393264 | No Recognized Claim | 435180 | 530585559 | No Recognized Claim |
| 112333 | 530188488 | No Recognized Claim | 273757 | 530393266 | No Recognized Claim | 435181 | 530585560 | No Recognized Claim |
| 112334 | 530188489 | No Recognized Claim | 273758 | 530393267 | No Recognized Claim | 435182 | 530585561 | No Recognized Claim |
| 112335 | 530188490 | No Recognized Claim | 273759 | 530393268 | No Recognized Claim | 435183 | 530585562 | No Recognized Claim |
| 112336 | 530188491 | No Recognized Claim | 273760 | 530393269 | No Recognized Claim | 435184 | 530585563 | No Recognized Claim |
| 112337 | 530188492 | No Recognized Claim | 273761 | 530393270 | No Eligible Purchases | 435185 | 530585564 | No Recognized Claim |
| 112338 | 530188493 | No Eligible Purchases | 273762 | 530393272 | No Recognized Claim | 435186 | 530585565 | No Eligible Purchases |
| 112339 | 530188495 | No Recognized Claim | 273763 | 530393273 | No Recognized Claim | 435187 | 530585566 | No Recognized Claim |
| 112340 | 530188497 | No Recognized Claim | 273764 | 530393274 | No Recognized Claim | 435188 | 530585567 | No Recognized Claim |
| 112341 | 530188498 | No Recognized Claim | 273765 | 530393276 | No Recognized Claim | 435189 | 530585568 | No Recognized Claim |
| 112342 | 530188499 | No Recognized Claim | 273766 | 530393277 | No Recognized Claim | 435190 | 530585569 | No Recognized Claim |
| 112343 | 530188500 | No Recognized Claim | 273767 | 530393278 | No Recognized Claim | 435191 | 530585570 | No Recognized Claim |
| 112344 | 530188501 | No Recognized Claim | 273768 | 530393279 | No Eligible Purchases | 435192 | 530585572 | No Eligible Purchases |
| 112345 | 530188502 | No Recognized Claim | 273769 | 530393282 | No Recognized Claim | 435193 | 530585574 | No Recognized Claim |
| 112346 | 530188504 | No Recognized Claim | 273770 | 530393283 | No Recognized Claim | 435194 | 530585575 | No Recognized Claim |
| 112347 | 530188505 | No Eligible Purchases | 273771 | 530393285 | No Recognized Claim | 435195 | 530585576 | No Recognized Claim |
| 112348 | 530188506 | No Recognized Claim | 273772 | 530393286 | No Recognized Claim | 435196 | 530585578 | No Recognized Claim |
| 112349 | 530188507 | No Recognized Claim | 273773 | 530393287 | No Recognized Claim | 435197 | 530585580 | No Eligible Purchases |
| 112350 | 530188508 | No Eligible Purchases | 273774 | 530393288 | No Recognized Claim | 435198 | 530585581 | No Recognized Claim |
| 112351 | 530188509 | No Recognized Claim | 273775 | 530393289 | No Recognized Claim | 435199 | 530585582 | No Recognized Claim |
| 112352 | 530188510 | No Recognized Claim | 273776 | 530393291 | No Recognized Claim | 435200 | 530585583 | No Recognized Claim |
| 112353 | 530188511 | No Recognized Claim | 273777 | 530393292 | No Eligible Purchases | 435201 | 530585585 | No Recognized Claim |
| 112354 | 530188513 | No Eligible Purchases | 273778 | 530393294 | No Recognized Claim | 435202 | 530585586 | No Recognized Claim |
| 112355 | 530188514 | No Eligible Purchases | 273779 | 530393296 | No Recognized Claim | 435203 | 530585587 | No Recognized Claim |
| 112356 | 530188515 | No Eligible Purchases | 273780 | 530393297 | No Recognized Claim | 435204 | 530585588 | No Recognized Claim |
| 112357 | 530188516 | No Recognized Claim | 273781 | 530393299 | No Recognized Claim | 435205 | 530585589 | No Recognized Claim |
| 112358 | 530188517 | No Eligible Purchases | 273782 | 530393300 | No Eligible Purchases | 435206 | 530585590 | No Recognized Claim |
| 112359 | 530188518 | No Recognized Claim | 273783 | 530393301 | No Recognized Claim | 435207 | 530585591 | No Recognized Claim |
| 112360 | 530188519 | No Recognized Claim | 273784 | 530393302 | No Recognized Claim | 435208 | 530585592 | No Recognized Claim |
| 112361 | 530188520 | No Recognized Claim | 273785 | 530393303 | No Recognized Claim | 435209 | 530585594 | No Recognized Claim |
| 112362 | 530188521 | No Recognized Claim | 273786 | 530393305 | No Recognized Claim | 435210 | 530585595 | No Recognized Claim |
| 112363 | 530188522 | No Recognized Claim | 273787 | 530393307 | No Recognized Claim | 435211 | 530585596 | No Recognized Claim |
| 112364 | 530188523 | No Recognized Claim | 273788 | 530393308 | No Eligible Purchases | 435212 | 530585597 | No Recognized Claim |
| 112365 | 530188524 | No Recognized Claim | 273789 | 530393309 | No Recognized Claim | 435213 | 530585598 | No Recognized Claim |
| 112366 | 530188525 | No Recognized Claim | 273790 | 530393311 | No Recognized Claim | 435214 | 530585599 | No Recognized Claim |
| 112367 | 530188527 | No Eligible Purchases | 273791 | 530393314 | No Recognized Claim | 435215 | 530586600 | No Recognized Claim |
| 112368 | 530188528 | No Recognized Claim | 273792 | 530393316 | No Recognized Claim | 435216 | 530586601 | No Recognized Claim |
| 112369 | 530188529 | No Recognized Claim | 273793 | 530393317 | No Recognized Claim | 435217 | 530586602 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 112370 | 530188530 | No Eligible Purchases | 273794 | 530393320 | No Eligible Purchases | 435218 | 530585603 | No Recognized Claim |
| 112371 | 530188531 | No Recognized Claim | 273795 | 530393321 | No Recognized Claim | 435219 | 530585604 | No Recognized Claim |
| 112372 | 530188532 | No Recognized Claim | 273796 | 530393322 | No Recognized Claim | 435220 | 530585605 | No Recognized Claim |
| 112373 | 530188533 | No Eligible Purchases | 273797 | 530393323 | No Recognized Claim | 435221 | 530585606 | No Recognized Claim |
| 112374 | 530188534 | No Recognized Claim | 273798 | 530393324 | No Recognized Claim | 435222 | 530585607 | No Recognized Claim |
| 112375 | 530188535 | No Recognized Claim | 273799 | 530393325 | No Recognized Claim | 435223 | 530585608 | No Recognized Claim |
| 112376 | 530188539 | No Recognized Claim | 273800 | 530393326 | No Recognized Claim | 435224 | 530585610 | No Recognized Claim |
| 112377 | 530188540 | No Recognized Claim | 273801 | 530393327 | No Recognized Claim | 435225 | 530585611 | No Recognized Claim |
| 112378 | 530188541 | No Recognized Claim | 273802 | 530393329 | No Recognized Claim | 435226 | 530585612 | No Recognized Claim |
| 112379 | 530188542 | No Eligible Purchases | 273803 | 530393331 | No Eligible Purchases | 435227 | 530585613 | No Recognized Claim |
| 112380 | 530188544 | No Eligible Purchases | 273804 | 530393332 | No Recognized Claim | 435228 | 530585614 | No Recognized Claim |
| 112381 | 530188545 | No Recognized Claim | 273805 | 530393335 | No Recognized Claim | 435229 | 530585616 | No Recognized Claim |
| 112382 | 530188546 | No Eligible Purchases | 273806 | 530393340 | No Recognized Claim | 435230 | 530585617 | No Recognized Claim |
| 112383 | 530188547 | No Recognized Claim | 273807 | 530393341 | No Recognized Claim | 435231 | 530585618 | No Recognized Claim |
| 112384 | 530188548 | No Recognized Claim | 273808 | 530393343 | No Recognized Claim | 435232 | 530585619 | No Recognized Claim |
| 112385 | 530188549 | No Recognized Claim | 273809 | 530393344 | No Recognized Claim | 435233 | 530585620 | No Recognized Claim |
| 112386 | 530188550 | No Recognized Claim | 273810 | 530393345 | No Eligible Purchases | 435234 | 530585623 | No Recognized Claim |
| 112387 | 530188551 | No Eligible Purchases | 273811 | 530393346 | No Recognized Claim | 435235 | 530585624 | No Recognized Claim |
| 112388 | 530188552 | No Recognized Claim | 273812 | 530393347 | No Recognized Claim | 435236 | 530585627 | No Recognized Claim |
| 112389 | 530188553 | No Recognized Claim | 273813 | 530393349 | No Eligible Purchases | 435237 | 530585628 | No Recognized Claim |
| 112390 | 530188554 | No Recognized Claim | 273814 | 530393350 | No Recognized Claim | 435238 | 530585629 | No Recognized Claim |
| 112391 | 530188556 | No Recognized Claim | 273815 | 530393351 | No Recognized Claim | 435239 | 530585630 | No Recognized Claim |
| 112392 | 530188557 | No Recognized Claim | 273816 | 530393352 | No Recognized Claim | 435240 | 530585638 | No Recognized Claim |
| 112393 | 530188559 | No Eligible Purchases | 273817 | 530393353 | No Recognized Claim | 435241 | 530585639 | No Eligible Purchases |
| 112394 | 530188560 | No Eligible Purchases | 273818 | 530393354 | No Recognized Claim | 435242 | 530585640 | No Recognized Claim |
| 112395 | 530188561 | No Recognized Claim | 273819 | 530393356 | No Recognized Claim | 435243 | 530585642 | No Recognized Claim |
| 112396 | 530188562 | No Eligible Purchases | 273820 | 530393357 | No Recognized Claim | 435244 | 530585643 | No Recognized Claim |
| 112397 | 530188563 | No Eligible Purchases | 273821 | 530393358 | No Recognized Claim | 435245 | 530585644 | No Recognized Claim |
| 112398 | 530188564 | No Recognized Claim | 273822 | 530393359 | No Recognized Claim | 435246 | 530585645 | No Recognized Claim |
| 112399 | 530188565 | No Eligible Purchases | 273823 | 530393360 | No Recognized Claim | 435247 | 530585646 | No Recognized Claim |
| 112400 | 530188566 | No Recognized Claim | 273824 | 530393361 | No Recognized Claim | 435248 | 530585647 | No Recognized Claim |
| 112401 | 530188567 | No Recognized Claim | 273825 | 530393363 | No Recognized Claim | 435249 | 530585648 | No Recognized Claim |
| 112402 | 530188568 | No Recognized Claim | 273826 | 530393364 | No Recognized Claim | 435250 | 530585649 | No Recognized Claim |
| 112403 | 530188569 | No Eligible Purchases | 273827 | 530393365 | No Recognized Claim | 435251 | 530585650 | No Recognized Claim |
| 112404 | 530188570 | No Recognized Claim | 273828 | 530393368 | No Recognized Claim | 435252 | 530585651 | No Recognized Claim |
| 112405 | 530188571 | No Recognized Claim | 273829 | 530393369 | No Recognized Claim | 435253 | 530585652 | No Recognized Claim |
| 112406 | 530188572 | No Recognized Claim | 273830 | 530393370 | No Recognized Claim | 435254 | 530585653 | No Recognized Claim |
| 112407 | 530188574 | No Recognized Claim | 273831 | 530393372 | No Recognized Claim | 435255 | 530585654 | No Recognized Claim |
| 112408 | 530188575 | No Eligible Purchases | 273832 | 530393374 | No Recognized Claim | 435256 | 530585655 | No Recognized Claim |
| 112409 | 530188576 | No Recognized Claim | 273833 | 530393377 | No Eligible Purchases | 435257 | 530585656 | No Recognized Claim |
| 112410 | 530188577 | No Recognized Claim | 273834 | 530393378 | No Recognized Claim | 435258 | 530585657 | No Eligible Purchases |
| 112411 | 530188578 | No Recognized Claim | 273835 | 530393379 | No Recognized Claim | 435259 | 530585658 | No Recognized Claim |
| 112412 | 530188579 | No Recognized Claim | 273836 | 530393381 | No Recognized Claim | 435260 | 530585659 | No Recognized Claim |
| 112413 | 530188580 | No Recognized Claim | 273837 | 530393382 | No Recognized Claim | 435261 | 530585660 | No Recognized Claim |
| 112414 | 530188581 | No Recognized Claim | 273838 | 530393384 | No Eligible Purchases | 435262 | 530585661 | No Recognized Claim |
| 112415 | 530188582 | No Eligible Purchases | 273839 | 530393385 | No Recognized Claim | 435263 | 530585663 | No Recognized Claim |
| 112416 | 530188583 | No Recognized Claim | 273840 | 530393387 | No Recognized Claim | 435264 | 530585664 | No Recognized Claim |
| 112417 | 530188584 | No Recognized Claim | 273841 | 530393388 | No Recognized Claim | 435265 | 530585665 | No Recognized Claim |
| 112418 | 530188585 | No Recognized Claim | 273842 | 530393392 | No Recognized Claim | 435266 | 530585666 | No Recognized Claim |
| 112419 | 530188587 | No Recognized Claim | 273843 | 530393394 | No Recognized Claim | 435267 | 530585667 | No Recognized Claim |
| 112420 | 530188588 | No Eligible Purchases | 273844 | 530393395 | No Recognized Claim | 435268 | 530585668 | No Recognized Claim |
| 112421 | 530188589 | No Recognized Claim | 273845 | 530393396 | No Recognized Claim | 435269 | 530585669 | No Recognized Claim |
| 112422 | 530188590 | No Recognized Claim | 273846 | 530393397 | No Recognized Claim | 435270 | 530585670 | No Recognized Claim |
| 112423 | 530188591 | No Eligible Purchases | 273847 | 530393398 | No Recognized Claim | 435271 | 530585671 | No Recognized Claim |
| 112424 | 530188592 | No Recognized Claim | 273848 | 530393399 | No Recognized Claim | 435272 | 530585672 | No Recognized Claim |
| 112425 | 530188593 | No Eligible Purchases | 273849 | 530393400 | No Recognized Claim | 435273 | 530585673 | No Recognized Claim |
| 112426 | 530188594 | No Recognized Claim | 273850 | 530393401 | No Recognized Claim | 435274 | 530585674 | No Recognized Claim |
| 112427 | 530188595 | No Recognized Claim | 273851 | 530393403 | No Recognized Claim | 435275 | 530585675 | No Recognized Claim |
| 112428 | 530188596 | No Recognized Claim | 273852 | 530393404 | No Recognized Claim | 435276 | 530585676 | No Recognized Claim |
| 112429 | 530188597 | No Eligible Purchases | 273853 | 530393405 | No Recognized Claim | 435277 | 530585677 | No Recognized Claim |
| 112430 | 530188598 | No Eligible Purchases | 273854 | 530393406 | No Recognized Claim | 435278 | 530585680 | No Eligible Purchases |
| 112431 | 530188599 | No Eligible Purchases | 273855 | 530393407 | No Recognized Claim | 435279 | 530585681 | No Recognized Claim |
| 112432 | 530188600 | No Recognized Claim | 273856 | 530393408 | No Recognized Claim | 435280 | 530585683 | No Recognized Claim |
| 112433 | 530188601 | No Recognized Claim | 273857 | 530393410 | No Recognized Claim | 435281 | 530585684 | No Recognized Claim |
| 112434 | 530188602 | No Eligible Purchases | 273858 | 530393411 | No Recognized Claim | 435282 | 530585685 | No Recognized Claim |
| 112435 | 530188603 | No Recognized Claim | 273859 | 530393416 | No Recognized Claim | 435283 | 530585686 | No Recognized Claim |
| 112436 | 530188604 | No Eligible Purchases | 273860 | 530393417 | No Recognized Claim | 435284 | 530585687 | No Recognized Claim |
| 112437 | 530188605 | No Eligible Purchases | 273861 | 530393420 | No Recognized Claim | 435285 | 530585688 | No Recognized Claim |
| 112438 | 530188606 | No Eligible Purchases | 273862 | 530393425 | No Recognized Claim | 435286 | 530585690 | No Recognized Claim |
| 112439 | 530188607 | No Recognized Claim | 273863 | 530393426 | No Recognized Claim | 435287 | 530585691 | No Recognized Claim |
| 112440 | 530188608 | No Recognized Claim | 273864 | 530393429 | No Recognized Claim | 435288 | 530585692 | No Recognized Claim |
| 112441 | 530188609 | No Recognized Claim | 273865 | 530393430 | No Recognized Claim | 435289 | 530585693 | No Recognized Claim |
| 112442 | 530188610 | No Recognized Claim | 273866 | 530393431 | No Recognized Claim | 435290 | 530585694 | No Recognized Claim |
| 112443 | 530188611 | No Recognized Claim | 273867 | 530393434 | No Recognized Claim | 435291 | 530585695 | No Recognized Claim |
| 112444 | 530188612 | No Eligible Purchases | 273868 | 530393436 | No Recognized Claim | 435292 | 530585696 | No Recognized Claim |
| 112445 | 530188613 | No Recognized Claim | 273869 | 530393437 | No Recognized Claim | 435293 | 530585697 | No Recognized Claim |
| 112446 | 530188614 | No Recognized Claim | 273870 | 530393438 | No Recognized Claim | 435294 | 530585698 | No Recognized Claim |
| 112447 | 530188615 | No Recognized Claim | 273871 | 530393439 | No Recognized Claim | 435295 | 530585699 | No Recognized Claim |
| 112448 | 530188616 | No Eligible Purchases | 273872 | 530393440 | No Recognized Claim | 435296 | 530585700 | No Recognized Claim |
| 112449 | 530188617 | No Recognized Claim | 273873 | 530393443 | No Recognized Claim | 435297 | 530585701 | No Recognized Claim |
| 112450 | 530188618 | No Eligible Purchases | 273874 | 530393444 | No Recognized Claim | 435298 | 530585702 | No Recognized Claim |
| 112451 | 530188619 | No Recognized Claim | 273875 | 530393445 | No Recognized Claim | 435299 | 530585704 | No Recognized Claim |
| 112452 | 530188620 | No Recognized Claim | 273876 | 530393447 | No Recognized Claim | 435300 | 530585705 | No Recognized Claim |
| 112453 | 530188622 | No Recognized Claim | 273877 | 530393450 | No Recognized Claim | 435301 | 530585707 | No Recognized Claim |
| 112454 | 530188623 | No Recognized Claim | 273878 | 530393451 | No Recognized Claim | 435302 | 530585708 | No Recognized Claim |
| 112455 | 530188624 | No Recognized Claim | 273879 | 530393452 | No Recognized Claim | 435303 | 530585709 | No Recognized Claim |
| 112456 | 530188625 | No Recognized Claim | 273880 | 530393454 | No Recognized Claim | 435304 | 530585710 | No Recognized Claim |
| 112457 | 530188626 | No Eligible Purchases | 273881 | 530393455 | No Recognized Claim | 435305 | 530585711 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 112458 | 530188627 | No Recognized Claim | 273882 | 530393456 | No Recognized Claim | 435306 | 530585712 | No Recognized Claim |
| 112459 | 530188628 | No Eligible Purchases | 273883 | 530393459 | No Recognized Claim | 435307 | 530585713 | No Recognized Claim |
| 112460 | 530188629 | No Recognized Claim | 273884 | 530393460 | No Recognized Claim | 435308 | 530585715 | No Recognized Claim |
| 112461 | 530188632 | No Recognized Claim | 273885 | 530393462 | No Recognized Claim | 435309 | 530585716 | No Recognized Claim |
| 112462 | 530188633 | No Recognized Claim | 273886 | 530393463 | No Recognized Claim | 435310 | 530585717 | No Recognized Claim |
| 112463 | 530188634 | No Recognized Claim | 273887 | 530393465 | No Recognized Claim | 435311 | 530585718 | No Recognized Claim |
| 112464 | 530188635 | No Eligible Purchases | 273888 | 530393466 | No Recognized Claim | 435312 | 530585719 | No Recognized Claim |
| 112465 | 530188636 | No Recognized Claim | 273889 | 530393467 | No Recognized Claim | 435313 | 530585720 | No Recognized Claim |
| 112466 | 530188637 | No Recognized Claim | 273890 | 530393471 | No Recognized Claim | 435314 | 530585721 | No Recognized Claim |
| 112467 | 530188638 | No Recognized Claim | 273891 | 530393472 | No Recognized Claim | 435315 | 530585722 | No Eligible Purchases |
| 112468 | 530188639 | No Recognized Claim | 273892 | 530393473 | No Recognized Claim | 435316 | 530585723 | No Recognized Claim |
| 112469 | 530188640 | No Recognized Claim | 273893 | 530393474 | No Recognized Claim | 435317 | 530585725 | No Recognized Claim |
| 112470 | 530188641 | No Recognized Claim | 273894 | 530393475 | No Recognized Claim | 435318 | 530585728 | No Recognized Claim |
| 112471 | 530188643 | No Recognized Claim | 273895 | 530393476 | No Recognized Claim | 435319 | 530585730 | No Recognized Claim |
| 112472 | 530188644 | No Recognized Claim | 273896 | 530393478 | No Recognized Claim | 435320 | 530585731 | No Recognized Claim |
| 112473 | 530188645 | No Eligible Purchases | 273897 | 530393480 | No Recognized Claim | 435321 | 530585732 | No Recognized Claim |
| 112474 | 530188646 | No Recognized Claim | 273898 | 530393482 | No Recognized Claim | 435322 | 530585734 | No Recognized Claim |
| 112475 | 530188647 | No Recognized Claim | 273899 | 530393485 | No Recognized Claim | 435323 | 530585735 | No Recognized Claim |
| 112476 | 530188648 | No Recognized Claim | 273900 | 530393488 | No Recognized Claim | 435324 | 530585736 | No Recognized Claim |
| 112477 | 530188649 | No Recognized Claim | 273901 | 530393490 | No Recognized Claim | 435325 | 530585737 | No Eligible Purchases |
| 112478 | 530188650 | No Recognized Claim | 273902 | 530393493 | No Recognized Claim | 435326 | 530585738 | No Eligible Purchases |
| 112479 | 530188652 | No Recognized Claim | 273903 | 530393494 | No Recognized Claim | 435327 | 530585739 | No Recognized Claim |
| 112480 | 530188653 | No Eligible Purchases | 273904 | 530393495 | No Recognized Claim | 435328 | 530585740 | No Recognized Claim |
| 112481 | 530188654 | No Recognized Claim | 273905 | 530393496 | No Recognized Claim | 435329 | 530585742 | No Recognized Claim |
| 112482 | 530188655 | No Recognized Claim | 273906 | 530393497 | No Recognized Claim | 435330 | 530585743 | No Recognized Claim |
| 112483 | 530188656 | No Eligible Purchases | 273907 | 530393498 | No Recognized Claim | 435331 | 530585744 | No Recognized Claim |
| 112484 | 530188657 | No Recognized Claim | 273908 | 530393499 | No Recognized Claim | 435332 | 530585745 | No Recognized Claim |
| 112485 | 530188658 | No Eligible Purchases | 273909 | 530393500 | No Recognized Claim | 435333 | 530585746 | No Recognized Claim |
| 112486 | 530188659 | No Recognized Claim | 273910 | 530393501 | No Recognized Claim | 435334 | 530585747 | No Recognized Claim |
| 112487 | 530188660 | No Recognized Claim | 273911 | 530393502 | No Recognized Claim | 435335 | 530585749 | No Eligible Purchases |
| 112488 | 530188661 | No Recognized Claim | 273912 | 530393503 | No Recognized Claim | 435336 | 530585750 | No Eligible Purchases |
| 112489 | 530188662 | No Recognized Claim | 273913 | 530393508 | No Recognized Claim | 435337 | 530585753 | No Recognized Claim |
| 112490 | 530188663 | No Eligible Purchases | 273914 | 530393509 | No Recognized Claim | 435338 | 530585754 | No Recognized Claim |
| 112491 | 530188664 | No Recognized Claim | 273915 | 530393510 | No Recognized Claim | 435339 | 530585755 | No Recognized Claim |
| 112492 | 530188665 | No Recognized Claim | 273916 | 530393511 | No Recognized Claim | 435340 | 530585756 | No Recognized Claim |
| 112493 | 530188666 | No Recognized Claim | 273917 | 530393512 | No Recognized Claim | 435341 | 530585757 | No Recognized Claim |
| 112494 | 530188667 | No Recognized Claim | 273918 | 530393513 | No Recognized Claim | 435342 | 530585758 | No Recognized Claim |
| 112495 | 530188668 | No Eligible Purchases | 273919 | 530393514 | No Recognized Claim | 435343 | 530585759 | No Recognized Claim |
| 112496 | 530188669 | No Recognized Claim | 273920 | 530393515 | No Recognized Claim | 435344 | 530585760 | No Recognized Claim |
| 112497 | 530188670 | No Recognized Claim | 273921 | 530393516 | No Recognized Claim | 435345 | 530585761 | No Recognized Claim |
| 112498 | 530188671 | No Recognized Claim | 273922 | 530393518 | No Recognized Claim | 435346 | 530585762 | No Recognized Claim |
| 112499 | 530188672 | No Eligible Purchases | 273923 | 530393520 | No Recognized Claim | 435347 | 530585763 | No Eligible Purchases |
| 112500 | 530188673 | No Recognized Claim | 273924 | 530393524 | No Recognized Claim | 435348 | 530585764 | No Eligible Purchases |
| 112501 | 530188674 | No Eligible Purchases | 273925 | 530393525 | No Recognized Claim | 435349 | 530585765 | No Recognized Claim |
| 112502 | 530188675 | No Recognized Claim | 273926 | 530393528 | No Recognized Claim | 435350 | 530585766 | No Recognized Claim |
| 112503 | 530188676 | No Recognized Claim | 273927 | 530393529 | No Recognized Claim | 435351 | 530585767 | No Recognized Claim |
| 112504 | 530188677 | No Recognized Claim | 273928 | 530393530 | No Recognized Claim | 435352 | 530585768 | No Recognized Claim |
| 112505 | 530188678 | No Recognized Claim | 273929 | 530393531 | No Recognized Claim | 435353 | 530585769 | No Recognized Claim |
| 112506 | 530188679 | No Eligible Purchases | 273930 | 530393535 | No Recognized Claim | 435354 | 530585770 | No Recognized Claim |
| 112507 | 530188680 | No Recognized Claim | 273931 | 530393536 | No Recognized Claim | 435355 | 530585773 | No Recognized Claim |
| 112508 | 530188681 | No Recognized Claim | 273932 | 530393537 | No Recognized Claim | 435356 | 530585774 | No Recognized Claim |
| 112509 | 530188682 | No Recognized Claim | 273933 | 530393538 | No Recognized Claim | 435357 | 530585775 | No Recognized Claim |
| 112510 | 530188683 | No Recognized Claim | 273934 | 530393539 | No Recognized Claim | 435358 | 530585776 | No Recognized Claim |
| 112511 | 530188684 | No Eligible Purchases | 273935 | 530393541 | No Recognized Claim | 435359 | 530585777 | No Recognized Claim |
| 112512 | 530188685 | No Recognized Claim | 273936 | 530393544 | No Recognized Claim | 435360 | 530585778 | No Recognized Claim |
| 112513 | 530188686 | No Eligible Purchases | 273937 | 530393545 | No Recognized Claim | 435361 | 530585779 | No Recognized Claim |
| 112514 | 530188687 | No Recognized Claim | 273938 | 530393546 | No Recognized Claim | 435362 | 530585780 | No Recognized Claim |
| 112515 | 530188689 | No Recognized Claim | 273939 | 530393547 | No Recognized Claim | 435363 | 530585781 | No Recognized Claim |
| 112516 | 530188690 | No Recognized Claim | 273940 | 530393549 | No Recognized Claim | 435364 | 530585783 | No Recognized Claim |
| 112517 | 530188691 | No Eligible Purchases | 273941 | 530393552 | No Recognized Claim | 435365 | 530585784 | No Recognized Claim |
| 112518 | 530188694 | No Recognized Claim | 273942 | 530393553 | No Recognized Claim | 435366 | 530585785 | No Recognized Claim |
| 112519 | 530188695 | No Recognized Claim | 273943 | 530393553 | No Recognized Claim | 435367 | 530585786 | No Recognized Claim |
| 112520 | 530188696 | No Recognized Claim | 273944 | 530393555 | No Recognized Claim | 435368 | 530585787 | No Recognized Claim |
| 112521 | 530188697 | No Recognized Claim | 273945 | 530393557 | No Recognized Claim | 435369 | 530585789 | No Recognized Claim |
| 112522 | 530188699 | No Recognized Claim | 273946 | 530393558 | No Recognized Claim | 435370 | 530585790 | No Recognized Claim |
| 112523 | 530188700 | No Recognized Claim | 273947 | 530393560 | No Recognized Claim | 435371 | 530585791 | No Recognized Claim |
| 112524 | 530188701 | No Recognized Claim | 273948 | 530393561 | No Recognized Claim | 435372 | 530585792 | No Recognized Claim |
| 112525 | 530188703 | No Recognized Claim | 273949 | 530393563 | No Recognized Claim | 435373 | 530585793 | No Recognized Claim |
| 112526 | 530188704 | No Recognized Claim | 273950 | 530393569 | No Recognized Claim | 435374 | 530585794 | No Recognized Claim |
| 112527 | 530188705 | No Eligible Purchases | 273951 | 530393571 | No Recognized Claim | 435375 | 530585795 | No Recognized Claim |
| 112528 | 530188706 | No Recognized Claim | 273952 | 530393573 | No Recognized Claim | 435376 | 530585796 | No Recognized Claim |
| 112529 | 530188707 | No Recognized Claim | 273953 | 530393574 | No Recognized Claim | 435377 | 530585797 | No Recognized Claim |
| 112530 | 530188708 | No Recognized Claim | 273954 | 530393575 | No Recognized Claim | 435378 | 530585798 | No Recognized Claim |
| 112531 | 530188709 | No Recognized Claim | 273955 | 530393576 | No Recognized Claim | 435379 | 530585799 | No Recognized Claim |
| 112532 | 530188711 | No Eligible Purchases | 273956 | 530393582 | No Recognized Claim | 435380 | 530585801 | No Recognized Claim |
| 112533 | 530188712 | No Recognized Claim | 273957 | 530393586 | No Recognized Claim | 435381 | 530585802 | No Recognized Claim |
| 112534 | 530188713 | No Eligible Purchases | 273958 | 530393587 | No Recognized Claim | 435382 | 530585803 | No Recognized Claim |
| 112535 | 530188714 | No Recognized Claim | 273959 | 530393589 | No Recognized Claim | 435383 | 530585804 | No Recognized Claim |
| 112536 | 530188715 | No Eligible Purchases | 273960 | 530393590 | No Recognized Claim | 435384 | 530585805 | No Recognized Claim |
| 112537 | 530188716 | No Recognized Claim | 273961 | 530393591 | No Recognized Claim | 435385 | 530585806 | No Recognized Claim |
| 112538 | 530188717 | No Recognized Claim | 273962 | 530393592 | No Recognized Claim | 435386 | 530585810 | No Recognized Claim |
| 112539 | 530188718 | No Recognized Claim | 273963 | 530393593 | No Recognized Claim | 435387 | 530585814 | No Recognized Claim |
| 112540 | 530188719 | No Recognized Claim | 273964 | 530393594 | No Recognized Claim | 435388 | 530585816 | No Recognized Claim |
| 112541 | 530188720 | No Eligible Purchases | 273965 | 530393595 | No Recognized Claim | 435389 | 530585818 | No Recognized Claim |
| 112542 | 530188721 | No Recognized Claim | 273966 | 530393596 | No Recognized Claim | 435390 | 530585819 | No Recognized Claim |
| 112543 | 530188722 | No Eligible Purchases | 273967 | 530393597 | No Recognized Claim | 435391 | 530585820 | No Recognized Claim |
| 112544 | 530188723 | No Recognized Claim | 273968 | 530393599 | No Recognized Claim | 435392 | 530585821 | No Recognized Claim |
| 112545 | 530188724 | No Recognized Claim | 273969 | 530393601 | No Recognized Claim | 435393 | 530585822 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| Claim | ID | Status | Claim | ID | Status | Claim | ID | Status |
|---|---|---|---|---|---|---|---|---|
| 112546 | 530188725 | No Eligible Purchases | 273970 | 530393602 | No Recognized Claim | 435394 | 530585823 | No Recognized Claim |
| 112547 | 530188726 | No Eligible Purchases | 273971 | 530393603 | No Recognized Claim | 435395 | 530585826 | No Recognized Claim |
| 112548 | 530188727 | No Recognized Claim | 273972 | 530393606 | No Recognized Claim | 435396 | 530585827 | No Recognized Claim |
| 112549 | 530188728 | No Eligible Purchases | 273973 | 530393607 | No Recognized Claim | 435397 | 530585828 | No Recognized Claim |
| 112550 | 530188729 | No Recognized Claim | 273974 | 530393608 | No Recognized Claim | 435398 | 530585829 | No Eligible Purchases |
| 112551 | 530188730 | No Recognized Claim | 273975 | 530393609 | No Recognized Claim | 435399 | 530585830 | No Eligible Purchases |
| 112552 | 530188731 | No Recognized Claim | 273976 | 530393611 | No Recognized Claim | 435400 | 530585831 | No Recognized Claim |
| 112553 | 530188733 | No Recognized Claim | 273977 | 530393612 | No Recognized Claim | 435401 | 530585832 | No Recognized Claim |
| 112554 | 530188734 | No Recognized Claim | 273978 | 530393615 | No Recognized Claim | 435402 | 530585833 | No Recognized Claim |
| 112555 | 530188735 | No Eligible Purchases | 273979 | 530393617 | No Recognized Claim | 435403 | 530585834 | No Eligible Purchases |
| 112556 | 530188736 | No Recognized Claim | 273980 | 530393618 | No Recognized Claim | 435404 | 530585836 | No Recognized Claim |
| 112557 | 530188737 | No Eligible Purchases | 273981 | 530393619 | No Recognized Claim | 435405 | 530585837 | No Recognized Claim |
| 112558 | 530188738 | No Recognized Claim | 273982 | 530393621 | No Recognized Claim | 435406 | 530585839 | No Recognized Claim |
| 112559 | 530188739 | No Eligible Purchases | 273983 | 530393623 | No Recognized Claim | 435407 | 530585841 | No Recognized Claim |
| 112560 | 530188740 | No Recognized Claim | 273984 | 530393624 | No Recognized Claim | 435408 | 530585842 | No Recognized Claim |
| 112561 | 530188741 | No Recognized Claim | 273985 | 530393625 | No Recognized Claim | 435409 | 530585845 | No Recognized Claim |
| 112562 | 530188742 | No Recognized Claim | 273986 | 530393626 | No Recognized Claim | 435410 | 530585846 | No Recognized Claim |
| 112563 | 530188743 | No Recognized Claim | 273987 | 530393627 | No Recognized Claim | 435411 | 530585849 | No Recognized Claim |
| 112564 | 530188744 | No Recognized Claim | 273988 | 530393629 | No Recognized Claim | 435412 | 530585850 | No Recognized Claim |
| 112565 | 530188745 | No Recognized Claim | 273989 | 530393630 | No Recognized Claim | 435413 | 530585851 | No Recognized Claim |
| 112566 | 530188746 | No Recognized Claim | 273990 | 530393631 | No Recognized Claim | 435414 | 530585854 | No Recognized Claim |
| 112567 | 530188747 | No Recognized Claim | 273991 | 530393634 | No Recognized Claim | 435415 | 530585855 | No Recognized Claim |
| 112568 | 530188748 | No Eligible Purchases | 273992 | 530393635 | No Recognized Claim | 435416 | 530585857 | No Recognized Claim |
| 112569 | 530188749 | No Recognized Claim | 273993 | 530393636 | No Recognized Claim | 435417 | 530585858 | No Recognized Claim |
| 112570 | 530188750 | No Eligible Purchases | 273994 | 530393639 | No Recognized Claim | 435418 | 530585859 | No Recognized Claim |
| 112571 | 530188751 | No Recognized Claim | 273995 | 530393640 | No Recognized Claim | 435419 | 530585860 | No Recognized Claim |
| 112572 | 530188752 | No Recognized Claim | 273996 | 530393641 | No Recognized Claim | 435420 | 530585862 | No Recognized Claim |
| 112573 | 530188753 | No Eligible Purchases | 273997 | 530393643 | No Recognized Claim | 435421 | 530585863 | No Recognized Claim |
| 112574 | 530188754 | No Recognized Claim | 273998 | 530393644 | No Recognized Claim | 435422 | 530585864 | No Recognized Claim |
| 112575 | 530188755 | No Recognized Claim | 273999 | 530393645 | No Recognized Claim | 435423 | 530585865 | No Recognized Claim |
| 112576 | 530188756 | No Recognized Claim | 274000 | 530393646 | No Recognized Claim | 435424 | 530585867 | No Recognized Claim |
| 112577 | 530188757 | No Eligible Purchases | 274001 | 530393648 | No Recognized Claim | 435425 | 530585868 | No Recognized Claim |
| 112578 | 530188758 | No Eligible Purchases | 274002 | 530393650 | No Recognized Claim | 435426 | 530585869 | No Recognized Claim |
| 112579 | 530188759 | No Eligible Purchases | 274003 | 530393651 | No Eligible Purchases | 435427 | 530585870 | No Recognized Claim |
| 112580 | 530188760 | No Recognized Claim | 274004 | 530393652 | No Recognized Claim | 435428 | 530585871 | No Recognized Claim |
| 112581 | 530188761 | No Recognized Claim | 274005 | 530393653 | No Recognized Claim | 435429 | 530585872 | No Recognized Claim |
| 112582 | 530188762 | No Eligible Purchases | 274006 | 530393654 | No Recognized Claim | 435430 | 530585873 | No Recognized Claim |
| 112583 | 530188763 | No Eligible Purchases | 274007 | 530393658 | No Recognized Claim | 435431 | 530585874 | No Recognized Claim |
| 112584 | 530188764 | No Recognized Claim | 274008 | 530393661 | No Recognized Claim | 435432 | 530585875 | No Recognized Claim |
| 112585 | 530188765 | No Recognized Claim | 274009 | 530393662 | No Recognized Claim | 435433 | 530585876 | No Eligible Purchases |
| 112586 | 530188766 | No Recognized Claim | 274010 | 530393663 | No Recognized Claim | 435434 | 530585877 | No Recognized Claim |
| 112587 | 530188767 | No Recognized Claim | 274011 | 530393664 | No Recognized Claim | 435435 | 530585878 | No Recognized Claim |
| 112588 | 530188768 | No Recognized Claim | 274012 | 530393666 | No Recognized Claim | 435436 | 530585879 | No Recognized Claim |
| 112589 | 530188769 | No Eligible Purchases | 274013 | 530393667 | No Recognized Claim | 435437 | 530585881 | No Recognized Claim |
| 112590 | 530188770 | No Recognized Claim | 274014 | 530393669 | No Recognized Claim | 435438 | 530585882 | No Recognized Claim |
| 112591 | 530188771 | No Eligible Purchases | 274015 | 530393670 | No Eligible Purchases | 435439 | 530585883 | No Eligible Purchases |
| 112592 | 530188772 | No Recognized Claim | 274016 | 530393671 | No Recognized Claim | 435440 | 530585887 | No Recognized Claim |
| 112593 | 530188773 | No Recognized Claim | 274017 | 530393672 | No Recognized Claim | 435441 | 530585889 | No Recognized Claim |
| 112594 | 530188774 | No Recognized Claim | 274018 | 530393675 | No Recognized Claim | 435442 | 530585890 | No Recognized Claim |
| 112595 | 530188775 | No Recognized Claim | 274019 | 530393677 | No Recognized Claim | 435443 | 530585891 | No Recognized Claim |
| 112596 | 530188777 | No Eligible Purchases | 274020 | 530393679 | No Recognized Claim | 435444 | 530585895 | No Recognized Claim |
| 112597 | 530188778 | No Recognized Claim | 274021 | 530393680 | No Recognized Claim | 435445 | 530585896 | No Recognized Claim |
| 112598 | 530188779 | No Recognized Claim | 274022 | 530393681 | No Recognized Claim | 435446 | 530585897 | No Recognized Claim |
| 112599 | 530188781 | No Recognized Claim | 274023 | 530393682 | No Recognized Claim | 435447 | 530585898 | No Recognized Claim |
| 112600 | 530188782 | No Recognized Claim | 274024 | 530393683 | No Recognized Claim | 435448 | 530585899 | No Recognized Claim |
| 112601 | 530188783 | No Eligible Purchases | 274025 | 530393684 | No Recognized Claim | 435449 | 530585900 | No Recognized Claim |
| 112602 | 530188784 | No Recognized Claim | 274026 | 530393692 | No Recognized Claim | 435450 | 530585901 | No Eligible Purchases |
| 112603 | 530188785 | No Recognized Claim | 274027 | 530393693 | No Recognized Claims | 435451 | 530585904 | No Recognized Claim |
| 112604 | 530188787 | No Recognized Claim | 274028 | 530393695 | No Eligible Purchases | 435452 | 530585905 | No Recognized Claim |
| 112605 | 530188788 | No Eligible Purchases | 274029 | 530393696 | No Recognized Claim | 435453 | 530585907 | No Recognized Claim |
| 112606 | 530188789 | No Eligible Purchases | 274030 | 530393697 | No Recognized Claim | 435454 | 530585908 | No Recognized Claim |
| 112607 | 530188790 | No Recognized Claim | 274031 | 530393698 | No Recognized Claim | 435455 | 530585909 | No Recognized Claim |
| 112608 | 530188791 | No Eligible Purchases | 274032 | 530393699 | No Eligible Purchases | 435456 | 530585911 | No Recognized Claim |
| 112609 | 530188792 | No Recognized Claim | 274033 | 530393700 | No Recognized Claim | 435457 | 530585912 | No Recognized Claim |
| 112610 | 530188793 | No Recognized Claim | 274034 | 530393701 | No Recognized Claim | 435458 | 530585914 | No Recognized Claim |
| 112611 | 530188794 | No Recognized Claim | 274035 | 530393703 | No Eligible Purchases | 435459 | 530585915 | No Recognized Claim |
| 112612 | 530188795 | No Eligible Purchases | 274036 | 530393704 | No Recognized Claim | 435460 | 530585916 | No Recognized Claim |
| 112613 | 530188796 | No Recognized Claim | 274037 | 530393705 | No Recognized Claim | 435461 | 530585917 | No Eligible Purchases |
| 112614 | 530188797 | No Recognized Claim | 274038 | 530393707 | No Recognized Claim | 435462 | 530585918 | No Recognized Claim |
| 112615 | 530188798 | No Recognized Claim | 274039 | 530393708 | No Recognized Claim | 435463 | 530585919 | No Recognized Claim |
| 112616 | 530188799 | No Recognized Claim | 274040 | 530393710 | No Recognized Claim | 435464 | 530585920 | No Recognized Claim |
| 112617 | 530188800 | No Recognized Claim | 274041 | 530393711 | No Recognized Claim | 435465 | 530585921 | No Recognized Claim |
| 112618 | 530188801 | No Recognized Claim | 274042 | 530393715 | No Recognized Claim | 435466 | 530585925 | No Eligible Purchases |
| 112619 | 530188802 | No Recognized Claim | 274043 | 530393716 | No Recognized Claim | 435467 | 530585925 | No Recognized Claim |
| 112620 | 530188803 | No Recognized Claim | 274044 | 530393718 | No Recognized Claim | 435468 | 530585926 | No Recognized Claim |
| 112621 | 530188804 | No Recognized Claim | 274045 | 530393719 | No Eligible Purchases | 435469 | 530585927 | No Recognized Claim |
| 112622 | 530188805 | No Eligible Purchases | 274046 | 530393721 | No Recognized Claim | 435470 | 530585929 | No Recognized Claim |
| 112623 | 530188806 | No Recognized Claim | 274047 | 530393724 | No Recognized Claim | 435471 | 530585930 | No Recognized Claim |
| 112624 | 530188807 | No Recognized Claim | 274048 | 530393725 | No Recognized Claim | 435472 | 530585931 | No Recognized Claim |
| 112625 | 530188808 | No Recognized Claim | 274049 | 530393726 | No Recognized Claim | 435473 | 530585932 | No Recognized Claim |
| 112626 | 530188809 | No Recognized Claim | 274050 | 530393728 | No Recognized Claim | 435474 | 530585933 | No Recognized Claim |
| 112627 | 530188810 | No Recognized Claim | 274051 | 530393731 | No Recognized Claim | 435475 | 530585935 | No Recognized Claim |
| 112628 | 530188811 | No Recognized Claim | 274052 | 530393733 | No Recognized Claim | 435476 | 530585936 | No Recognized Claim |
| 112629 | 530188812 | No Eligible Purchases | 274053 | 530393734 | No Recognized Claim | 435477 | 530585937 | No Recognized Claim |
| 112630 | 530188813 | No Recognized Claim | 274054 | 530393735 | No Recognized Claim | 435478 | 530585939 | No Recognized Claim |
| 112631 | 530188814 | No Eligible Purchases | 274055 | 530393736 | No Recognized Claim | 435479 | 530585940 | No Recognized Claim |
| 112632 | 530188815 | No Recognized Claim | 274056 | 530393737 | No Eligible Purchases | 435480 | 530585941 | No Recognized Claim |
| 112633 | 530188817 | No Recognized Claim | 274057 | 530393738 | No Recognized Claim | 435481 | 530585942 | No Recognized Claim |

## CenturyLink Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 112634 | 530188818 | No Recognized Claim | 274058 | 530393740 | No Recognized Claim | 435482 | 530585943 | No Recognized Claim |
| 112635 | 530188819 | No Eligible Purchases | 274059 | 530393743 | No Recognized Claim | 435483 | 530585944 | No Recognized Claim |
| 112636 | 530188820 | No Recognized Claim | 274060 | 530393744 | No Recognized Claim | 435484 | 530585945 | No Eligible Purchases |
| 112637 | 530188821 | No Eligible Purchases | 274061 | 530393749 | No Recognized Claim | 435485 | 530585946 | No Recognized Claim |
| 112638 | 530188822 | No Recognized Claim | 274062 | 530393751 | No Recognized Claim | 435486 | 530585947 | No Recognized Claim |
| 112639 | 530188823 | No Recognized Claim | 274063 | 530393752 | No Recognized Claim | 435487 | 530585950 | No Recognized Claim |
| 112640 | 530188825 | No Recognized Claim | 274064 | 530393753 | No Recognized Claim | 435488 | 530585951 | No Recognized Claim |
| 112641 | 530188826 | No Recognized Claim | 274065 | 530393756 | No Recognized Claim | 435489 | 530585953 | No Recognized Claim |
| 112642 | 530188827 | No Eligible Purchases | 274066 | 530393757 | No Recognized Claim | 435490 | 530585954 | No Recognized Claim |
| 112643 | 530188828 | No Recognized Claim | 274067 | 530393759 | No Recognized Claim | 435491 | 530585955 | No Recognized Claim |
| 112644 | 530188830 | No Recognized Claim | 274068 | 530393760 | No Eligible Purchases | 435492 | 530585956 | No Recognized Claim |
| 112645 | 530188831 | No Eligible Purchases | 274069 | 530393761 | No Recognized Claim | 435493 | 530585957 | No Recognized Claim |
| 112646 | 530188832 | No Recognized Claim | 274070 | 530393762 | No Recognized Claim | 435494 | 530585958 | No Recognized Claim |
| 112647 | 530188834 | No Recognized Claim | 274071 | 530393764 | No Recognized Claim | 435495 | 530585959 | No Recognized Claim |
| 112648 | 530188835 | No Recognized Claim | 274072 | 530393765 | No Recognized Claim | 435496 | 530585960 | No Recognized Claim |
| 112649 | 530188836 | No Recognized Claim | 274073 | 530393767 | No Recognized Claim | 435497 | 530585962 | No Recognized Claim |
| 112650 | 530188837 | No Recognized Claim | 274074 | 530393768 | No Recognized Claim | 435498 | 530585963 | No Recognized Claim |
| 112651 | 530188838 | No Eligible Purchases | 274075 | 530393771 | No Recognized Claim | 435499 | 530585964 | No Eligible Purchases |
| 112652 | 530188839 | No Recognized Claim | 274076 | 530393772 | No Recognized Claim | 435500 | 530585965 | No Recognized Claim |
| 112653 | 530188841 | No Recognized Claim | 274077 | 530393774 | No Recognized Claim | 435501 | 530585970 | No Recognized Claim |
| 112654 | 530188842 | No Eligible Purchases | 274078 | 530393775 | No Recognized Claim | 435502 | 530585971 | No Recognized Claim |
| 112655 | 530188843 | No Recognized Claim | 274079 | 530393776 | No Recognized Claim | 435503 | 530585976 | No Recognized Claim |
| 112656 | 530188844 | No Recognized Claim | 274080 | 530393777 | No Recognized Claim | 435504 | 530585977 | No Recognized Claim |
| 112657 | 530188845 | No Eligible Purchases | 274081 | 530393778 | No Recognized Claim | 435505 | 530585978 | No Recognized Claim |
| 112658 | 530188846 | No Recognized Claim | 274082 | 530393779 | No Recognized Claim | 435506 | 530585979 | No Recognized Claim |
| 112659 | 530188847 | No Recognized Claim | 274083 | 530393781 | No Recognized Claim | 435507 | 530585980 | No Recognized Claim |
| 112660 | 530188848 | No Recognized Claim | 274084 | 530393782 | No Eligible Purchases | 435508 | 530585981 | No Recognized Claim |
| 112661 | 530188849 | No Recognized Claim | 274085 | 530393783 | No Recognized Claim | 435509 | 530585982 | No Recognized Claim |
| 112662 | 530188850 | No Recognized Claim | 274086 | 530393784 | No Recognized Claim | 435510 | 530585983 | No Recognized Claim |
| 112663 | 530188851 | No Recognized Claim | 274087 | 530393785 | No Recognized Claim | 435511 | 530585985 | No Recognized Claim |
| 112664 | 530188852 | No Eligible Purchases | 274088 | 530393786 | No Recognized Claim | 435512 | 530585986 | No Recognized Claim |
| 112665 | 530188853 | No Recognized Claim | 274089 | 530393787 | No Recognized Claim | 435513 | 530585987 | No Recognized Claim |
| 112666 | 530188854 | No Recognized Claim | 274090 | 530393788 | No Recognized Claim | 435514 | 530585988 | No Recognized Claim |
| 112667 | 530188855 | No Eligible Purchases | 274091 | 530393789 | No Recognized Claim | 435515 | 530585989 | No Recognized Claim |
| 112668 | 530188856 | No Recognized Claim | 274092 | 530393790 | No Recognized Claim | 435516 | 530585990 | No Recognized Claim |
| 112669 | 530188857 | No Recognized Claim | 274093 | 530393791 | No Recognized Claim | 435517 | 530585991 | No Recognized Claim |
| 112670 | 530188858 | No Recognized Claim | 274094 | 530393793 | No Recognized Claim | 435518 | 530585992 | No Recognized Claim |
| 112671 | 530188859 | No Eligible Purchases | 274095 | 530393795 | No Recognized Claim | 435519 | 530585995 | No Recognized Claim |
| 112672 | 530188860 | No Eligible Purchases | 274096 | 530393797 | No Recognized Claim | 435520 | 530585996 | No Recognized Claim |
| 112673 | 530188861 | No Recognized Claim | 274097 | 530393800 | No Recognized Claim | 435521 | 530585997 | No Recognized Claim |
| 112674 | 530188864 | No Recognized Claim | 274098 | 530393802 | No Recognized Claim | 435522 | 530585999 | No Recognized Claim |
| 112675 | 530188864 | No Eligible Purchases | 274099 | 530393805 | No Recognized Claim | 435523 | 530586000 | No Eligible Purchases |
| 112676 | 530188866 | No Recognized Claim | 274100 | 530393806 | No Recognized Claim | 435524 | 530586001 | No Recognized Claim |
| 112677 | 530188867 | No Eligible Purchases | 274101 | 530393807 | No Recognized Claim | 435525 | 530586004 | No Recognized Claim |
| 112678 | 530188868 | No Recognized Claim | 274102 | 530393808 | No Recognized Claim | 435526 | 530586005 | No Eligible Purchases |
| 112679 | 530188869 | No Recognized Claim | 274103 | 530393809 | No Recognized Claim | 435527 | 530586007 | No Recognized Claim |
| 112680 | 530188871 | No Recognized Claim | 274104 | 530393810 | No Recognized Claim | 435528 | 530586008 | No Recognized Claim |
| 112681 | 530188872 | No Recognized Claim | 274105 | 530393811 | No Recognized Claim | 435529 | 530586009 | No Recognized Claim |
| 112682 | 530188873 | No Recognized Claim | 274106 | 530393812 | No Recognized Claim | 435530 | 530586010 | No Recognized Claim |
| 112683 | 530188874 | No Recognized Claim | 274107 | 530393813 | No Recognized Claim | 435531 | 530586011 | No Recognized Claim |
| 112684 | 530188875 | No Eligible Purchases | 274108 | 530393814 | No Recognized Claim | 435532 | 530586012 | No Recognized Claim |
| 112685 | 530188876 | No Recognized Claim | 274109 | 530393815 | No Recognized Claim | 435533 | 530586013 | No Recognized Claim |
| 112686 | 530188877 | No Recognized Claim | 274110 | 530393816 | No Recognized Claim | 435534 | 530586014 | No Recognized Claim |
| 112687 | 530188878 | No Eligible Purchases | 274111 | 530393818 | No Recognized Claim | 435535 | 530586015 | No Recognized Claim |
| 112688 | 530188879 | No Eligible Purchases | 274112 | 530393820 | No Recognized Claim | 435536 | 530586017 | No Recognized Claim |
| 112689 | 530188880 | No Recognized Claim | 274113 | 530393821 | No Recognized Claim | 435537 | 530586018 | No Recognized Claim |
| 112690 | 530188881 | No Recognized Claim | 274114 | 530393822 | No Recognized Claim | 435538 | 530586019 | No Recognized Claim |
| 112691 | 530188882 | No Eligible Purchases | 274115 | 530393824 | No Recognized Claim | 435539 | 530586020 | No Recognized Claim |
| 112692 | 530188883 | No Recognized Claim | 274116 | 530393825 | No Recognized Claim | 435540 | 530586021 | No Recognized Claim |
| 112693 | 530188884 | No Eligible Purchases | 274117 | 530393830 | No Recognized Claim | 435541 | 530586025 | No Eligible Purchases |
| 112694 | 530188885 | No Eligible Purchases | 274118 | 530393830 | No Recognized Claim | 435542 | 530586026 | No Recognized Claim |
| 112695 | 530188886 | No Recognized Claim | 274119 | 530393831 | No Recognized Claim | 435543 | 530586027 | No Recognized Claim |
| 112696 | 530188887 | No Recognized Claim | 274120 | 530393832 | No Recognized Claim | 435544 | 530586028 | No Recognized Claim |
| 112697 | 530188888 | No Recognized Claim | 274121 | 530393833 | No Recognized Claim | 435545 | 530586029 | No Recognized Claim |
| 112698 | 530188889 | No Recognized Claim | 274122 | 530393834 | No Recognized Claim | 435546 | 530586030 | No Recognized Claim |
| 112699 | 530188890 | No Recognized Claim | 274123 | 530393835 | No Recognized Claim | 435547 | 530586031 | No Recognized Claim |
| 112700 | 530188891 | No Eligible Purchases | 274124 | 530393836 | No Recognized Claim | 435548 | 530586032 | No Recognized Claim |
| 112701 | 530188892 | No Eligible Purchases | 274125 | 530393837 | No Recognized Claim | 435549 | 530586033 | No Recognized Claim |
| 112702 | 530188893 | No Recognized Claim | 274126 | 530393838 | No Recognized Claim | 435550 | 530586034 | No Recognized Claim |
| 112703 | 530188894 | No Eligible Purchases | 274127 | 530393840 | No Recognized Claim | 435551 | 530586035 | No Recognized Claim |
| 112704 | 530188895 | No Recognized Claim | 274128 | 530393841 | No Recognized Claim | 435552 | 530586036 | No Recognized Claim |
| 112705 | 530188896 | No Recognized Claim | 274129 | 530393842 | No Recognized Claim | 435553 | 530586037 | No Recognized Claim |
| 112706 | 530188897 | No Eligible Purchases | 274130 | 530393844 | No Recognized Claim | 435554 | 530586038 | No Eligible Purchases |
| 112707 | 530188898 | No Eligible Purchases | 274131 | 530393846 | No Recognized Claim | 435555 | 530586039 | No Recognized Claim |
| 112708 | 530188899 | No Eligible Purchases | 274132 | 530393848 | No Eligible Purchases | 435556 | 530586040 | No Recognized Claim |
| 112709 | 530188900 | No Recognized Claim | 274133 | 530393848 | No Recognized Claim | 435557 | 530586042 | No Recognized Claim |
| 112710 | 530188901 | No Eligible Purchases | 274134 | 530393849 | No Eligible Purchases | 435558 | 530586043 | No Recognized Claim |
| 112711 | 530188903 | No Recognized Claim | 274135 | 530393851 | No Recognized Claim | 435559 | 530586044 | No Recognized Claim |
| 112712 | 530188904 | No Recognized Claim | 274136 | 530393853 | No Recognized Claim | 435560 | 530586045 | No Recognized Claim |
| 112713 | 530188905 | No Recognized Claim | 274137 | 530393854 | No Recognized Claim | 435561 | 530586046 | No Recognized Claim |
| 112714 | 530188906 | No Recognized Claim | 274138 | 530393855 | No Recognized Claim | 435562 | 530586047 | No Recognized Claim |
| 112715 | 530188907 | No Recognized Claim | 274139 | 530393856 | No Recognized Claim | 435563 | 530586048 | No Recognized Claim |
| 112716 | 530188908 | No Recognized Claim | 274140 | 530393857 | No Recognized Claim | 435564 | 530586050 | No Recognized Claim |
| 112717 | 530188910 | No Eligible Purchases | 274141 | 530393859 | No Recognized Claim | 435565 | 530586051 | No Recognized Claim |
| 112718 | 530188911 | No Recognized Claim | 274142 | 530393862 | No Recognized Claim | 435566 | 530586052 | No Recognized Claim |
| 112719 | 530188913 | No Recognized Claim | 274143 | 530393865 | No Recognized Claim | 435567 | 530586053 | No Recognized Claim |
| 112720 | 530188915 | No Recognized Claim | 274144 | 530393866 | No Recognized Claim | 435568 | 530586055 | No Recognized Claim |
| 112721 | 530188916 | No Recognized Claim | 274145 | 530393869 | No Recognized Claim | 435569 | 530586056 | No Recognized Claim |

CenturyLink Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 112722 | 530188917 | No Recognized Claim | 274146 | 530393871 | No Recognized Claim | 435570 | 530586057 | No Recognized Claim |
| 112723 | 530188918 | No Eligible Purchases | 274147 | 530393872 | No Recognized Claim | 435571 | 530586058 | No Recognized Claim |
| 112724 | 530188919 | No Eligible Purchases | 274148 | 530393874 | No Recognized Claim | 435572 | 530586059 | No Recognized Claim |
| 112725 | 530188920 | No Eligible Purchases | 274149 | 530393875 | No Recognized Claim | 435573 | 530586060 | No Recognized Claim |
| 112726 | 530188921 | No Recognized Claim | 274150 | 530393877 | No Recognized Claim | 435574 | 530586061 | No Eligible Purchases |
| 112727 | 530188922 | No Recognized Claim | 274151 | 530393878 | No Recognized Claim | 435575 | 530586063 | No Eligible Purchases |
| 112728 | 530188923 | No Eligible Purchases | 274152 | 530393879 | No Eligible Purchases | 435576 | 530586065 | No Recognized Claim |
| 112729 | 530188924 | No Recognized Claim | 274153 | 530393881 | No Recognized Claim | 435577 | 530586066 | No Recognized Claim |
| 112730 | 530188925 | No Recognized Claim | 274154 | 530393882 | No Recognized Claim | 435578 | 530586067 | No Recognized Claim |
| 112731 | 530188926 | No Recognized Claim | 274155 | 530393884 | No Recognized Claim | 435579 | 530586068 | No Recognized Claim |
| 112732 | 530188927 | No Recognized Claim | 274156 | 530393885 | No Recognized Claim | 435580 | 530586069 | No Recognized Claim |
| 112733 | 530188928 | No Recognized Claim | 274157 | 530393886 | No Recognized Claim | 435581 | 530586070 | No Recognized Claim |
| 112734 | 530188929 | No Recognized Claim | 274158 | 530393887 | No Recognized Claim | 435582 | 530586071 | No Recognized Claim |
| 112735 | 530188930 | No Eligible Purchases | 274159 | 530393888 | No Recognized Claim | 435583 | 530586072 | No Recognized Claim |
| 112736 | 530188931 | No Recognized Claim | 274160 | 530393889 | No Recognized Claim | 435584 | 530586073 | No Eligible Purchases |
| 112737 | 530188932 | No Recognized Claim | 274161 | 530393890 | No Recognized Claim | 435585 | 530586074 | No Recognized Claim |
| 112738 | 530188933 | No Recognized Claim | 274162 | 530393892 | No Recognized Claim | 435586 | 530586076 | No Recognized Claim |
| 112739 | 530188934 | No Eligible Purchases | 274163 | 530393894 | No Recognized Claim | 435587 | 530586077 | No Recognized Claim |
| 112740 | 530188935 | No Recognized Claim | 274164 | 530393896 | No Recognized Claim | 435588 | 530586078 | No Recognized Claim |
| 112741 | 530188936 | No Recognized Claim | 274165 | 530393897 | No Recognized Claim | 435589 | 530586079 | No Recognized Claim |
| 112742 | 530188937 | No Recognized Claim | 274166 | 530393899 | No Recognized Claim | 435590 | 530586080 | No Recognized Claim |
| 112743 | 530188938 | No Recognized Claim | 274167 | 530393900 | No Recognized Claim | 435591 | 530586081 | No Recognized Claim |
| 112744 | 530188940 | No Eligible Purchases | 274168 | 530393901 | No Recognized Claim | 435592 | 530586082 | No Recognized Claim |
| 112745 | 530188941 | No Recognized Claim | 274169 | 530393902 | No Recognized Claim | 435593 | 530586083 | No Recognized Claim |
| 112746 | 530188942 | No Eligible Purchases | 274170 | 530393903 | No Recognized Claim | 435594 | 530586084 | No Recognized Claim |
| 112747 | 530188943 | No Recognized Claim | 274171 | 530393905 | No Recognized Claim | 435595 | 530586085 | No Eligible Purchases |
| 112748 | 530188944 | No Eligible Purchases | 274172 | 530393906 | No Recognized Claim | 435596 | 530586088 | No Recognized Claim |
| 112749 | 530188945 | No Eligible Purchases | 274173 | 530393907 | No Recognized Claim | 435597 | 530586089 | No Recognized Claim |
| 112750 | 530188946 | No Recognized Claim | 274174 | 530393908 | No Recognized Claim | 435598 | 530586090 | No Recognized Claim |
| 112751 | 530188947 | No Eligible Purchases | 274175 | 530393909 | No Eligible Purchases | 435599 | 530586091 | No Recognized Claim |
| 112752 | 530188948 | No Eligible Purchases | 274176 | 530393912 | No Recognized Claim | 435600 | 530586093 | No Recognized Claim |
| 112753 | 530188949 | No Eligible Purchases | 274177 | 530393913 | No Recognized Claim | 435601 | 530586094 | No Recognized Claim |
| 112754 | 530188951 | No Eligible Purchases | 274178 | 530393914 | No Recognized Claim | 435602 | 530586095 | No Recognized Claim |
| 112755 | 530188952 | No Eligible Purchases | 274179 | 530393915 | No Recognized Claim | 435603 | 530586096 | No Recognized Claim |
| 112756 | 530188953 | No Recognized Claim | 274180 | 530393916 | No Recognized Claim | 435604 | 530586099 | No Recognized Claim |
| 112757 | 530188954 | No Recognized Claim | 274181 | 530393919 | No Recognized Claim | 435605 | 530586100 | No Recognized Claim |
| 112758 | 530188955 | No Eligible Purchases | 274182 | 530393921 | No Recognized Claim | 435606 | 530586101 | No Recognized Claim |
| 112759 | 530188956 | No Recognized Claim | 274183 | 530393922 | No Recognized Claim | 435607 | 530586102 | No Recognized Claim |
| 112760 | 530188957 | No Recognized Claim | 274184 | 530393923 | No Recognized Claim | 435608 | 530586103 | No Recognized Claim |
| 112761 | 530188958 | No Eligible Purchases | 274185 | 530393924 | No Recognized Claim | 435609 | 530586104 | No Recognized Claim |
| 112762 | 530188959 | No Recognized Claim | 274186 | 530393925 | No Recognized Claim | 435610 | 530586105 | No Recognized Claim |
| 112763 | 530188960 | No Eligible Purchases | 274187 | 530393928 | No Recognized Claim | 435611 | 530586106 | No Recognized Claim |
| 112764 | 530188961 | No Recognized Claim | 274188 | 530393929 | No Recognized Claim | 435612 | 530586107 | No Recognized Claim |
| 112765 | 530188962 | No Recognized Claim | 274189 | 530393930 | No Recognized Claim | 435613 | 530586108 | No Recognized Claim |
| 112766 | 530188963 | No Recognized Claim | 274190 | 530393931 | No Recognized Claim | 435614 | 530586109 | No Recognized Claim |
| 112767 | 530188964 | No Eligible Purchases | 274191 | 530393934 | No Recognized Claim | 435615 | 530586110 | No Recognized Claim |
| 112768 | 530188965 | No Recognized Claim | 274192 | 530393935 | No Recognized Claim | 435616 | 530586111 | No Recognized Claim |
| 112769 | 530188966 | No Recognized Claim | 274193 | 530393937 | No Recognized Claim | 435617 | 530586112 | No Recognized Claim |
| 112770 | 530188967 | No Recognized Claim | 274194 | 530393938 | No Recognized Claim | 435618 | 530586113 | No Recognized Claim |
| 112771 | 530188968 | No Recognized Claim | 274195 | 530393939 | No Recognized Claim | 435619 | 530586115 | No Eligible Purchases |
| 112772 | 530188969 | No Recognized Claim | 274196 | 530393940 | No Recognized Claim | 435620 | 530586116 | No Recognized Claim |
| 112773 | 530188970 | No Recognized Claim | 274197 | 530393941 | No Recognized Claim | 435621 | 530586118 | No Recognized Claim |
| 112774 | 530188971 | No Recognized Claim | 274198 | 530393943 | No Recognized Claim | 435622 | 530586119 | No Recognized Claim |
| 112775 | 530188972 | No Eligible Purchases | 274199 | 530393945 | No Recognized Claim | 435623 | 530586120 | No Recognized Claim |
| 112776 | 530188973 | No Eligible Purchases | 274200 | 530393946 | No Recognized Claim | 435624 | 530586121 | No Recognized Claim |
| 112777 | 530188975 | No Eligible Purchases | 274201 | 530393947 | No Recognized Claim | 435625 | 530586122 | No Recognized Claim |
| 112778 | 530188976 | No Recognized Claim | 274202 | 530393948 | No Recognized Claim | 435626 | 530586123 | No Recognized Claim |
| 112779 | 530188977 | No Recognized Claim | 274203 | 530393950 | No Recognized Claim | 435627 | 530586124 | No Recognized Claim |
| 112780 | 530188978 | No Eligible Purchases | 274204 | 530393951 | No Eligible Purchases | 435628 | 530586125 | No Recognized Claim |
| 112781 | 530188979 | No Eligible Purchases | 274205 | 530393953 | No Recognized Claim | 435629 | 530586126 | No Recognized Claim |
| 112782 | 530188980 | No Eligible Purchases | 274206 | 530393954 | No Recognized Claim | 435630 | 530586131 | No Recognized Claim |
| 112783 | 530188982 | No Recognized Claim | 274207 | 530393955 | No Recognized Claim | 435631 | 530586132 | No Recognized Claim |
| 112784 | 530188983 | No Recognized Claim | 274208 | 530393957 | No Eligible Purchases | 435632 | 530586134 | No Recognized Claim |
| 112785 | 530188984 | No Recognized Claim | 274209 | 530393959 | No Recognized Claim | 435633 | 530586135 | No Recognized Claim |
| 112786 | 530188985 | No Recognized Claim | 274210 | 530393960 | No Recognized Claim | 435634 | 530586136 | No Recognized Claim |
| 112787 | 530188986 | No Recognized Claim | 274211 | 530393961 | No Recognized Claim | 435635 | 530586139 | No Recognized Claim |
| 112788 | 530188987 | No Recognized Claim | 274212 | 530393962 | No Eligible Purchases | 435636 | 530586143 | No Recognized Claim |
| 112789 | 530188988 | No Recognized Claim | 274213 | 530393963 | No Recognized Claim | 435637 | 530586144 | No Recognized Claim |
| 112790 | 530188989 | No Recognized Claim | 274214 | 530393965 | No Recognized Claim | 435638 | 530586146 | No Recognized Claim |
| 112791 | 530188990 | No Eligible Purchases | 274215 | 530393966 | No Recognized Claim | 435639 | 530586148 | No Recognized Claim |
| 112792 | 530188991 | No Recognized Claim | 274216 | 530393967 | No Recognized Claim | 435640 | 530586150 | No Recognized Claim |
| 112793 | 530188992 | No Eligible Purchases | 274217 | 530393969 | No Recognized Claim | 435641 | 530586152 | No Recognized Claim |
| 112794 | 530188993 | No Recognized Claim | 274218 | 530393970 | No Recognized Claim | 435642 | 530586155 | No Recognized Claim |
| 112795 | 530188994 | No Recognized Claim | 274219 | 530393971 | No Recognized Claim | 435643 | 530586157 | No Recognized Claim |
| 112796 | 530188995 | No Eligible Purchases | 274220 | 530393972 | No Recognized Claim | 435644 | 530586158 | No Recognized Claim |
| 112797 | 530188996 | No Recognized Claim | 274221 | 530393975 | No Recognized Claim | 435645 | 530586159 | No Recognized Claim |
| 112798 | 530188997 | No Recognized Claim | 274222 | 530393976 | No Recognized Claim | 435646 | 530586160 | No Recognized Claim |
| 112799 | 530188998 | No Recognized Claim | 274223 | 530393977 | No Recognized Claim | 435647 | 530586162 | No Recognized Claim |
| 112800 | 530188999 | No Recognized Claim | 274224 | 530393978 | No Recognized Claim | 435648 | 530586163 | No Recognized Claim |
| 112801 | 530189000 | No Eligible Purchases | 274225 | 530393979 | No Recognized Claim | 435649 | 530586164 | No Recognized Claim |
| 112802 | 530189001 | No Recognized Claim | 274226 | 530393981 | No Recognized Claim | 435650 | 530586170 | No Recognized Claim |
| 112803 | 530189002 | No Recognized Claim | 274227 | 530393982 | No Eligible Purchases | 435651 | 530586171 | No Recognized Claim |
| 112804 | 530189003 | No Recognized Claim | 274228 | 530393983 | No Recognized Claim | 435652 | 530586174 | No Recognized Claim |
| 112805 | 530189004 | No Recognized Claim | 274229 | 530393988 | No Recognized Claim | 435653 | 530586175 | No Recognized Claim |
| 112806 | 530189006 | No Recognized Claim | 274230 | 530393989 | No Recognized Claim | 435654 | 530586176 | No Recognized Claim |
| 112807 | 530189007 | No Eligible Purchases | 274231 | 530393990 | No Recognized Claim | 435655 | 530586177 | No Recognized Claim |
| 112808 | 530189008 | No Recognized Claim | 274232 | 530393992 | No Recognized Claim | 435656 | 530586178 | No Recognized Claim |
| 112809 | 530189009 | No Recognized Claim | 274233 | 530393993 | No Recognized Claim | 435657 | 530586179 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 112810 | 530189010 | No Recognized Claim | 274234 | 530393994 | No Eligible Purchases | 435658 | 530586181 | No Recognized Claim |
| 112811 | 530189012 | No Recognized Claim | 274235 | 530393995 | No Recognized Claim | 435659 | 530586182 | No Recognized Claim |
| 112812 | 530189013 | No Eligible Purchases | 274236 | 530393996 | No Recognized Claim | 435660 | 530586183 | No Recognized Claim |
| 112813 | 530189014 | No Eligible Purchases | 274237 | 530393997 | No Recognized Claim | 435661 | 530586184 | No Recognized Claim |
| 112814 | 530189015 | No Recognized Claim | 274238 | 530393998 | No Recognized Claim | 435662 | 530586185 | No Recognized Claim |
| 112815 | 530189016 | No Recognized Claim | 274239 | 530394000 | No Recognized Claim | 435663 | 530586186 | No Recognized Claim |
| 112816 | 530189017 | No Recognized Claim | 274240 | 530394001 | No Recognized Claim | 435664 | 530586189 | No Recognized Claim |
| 112817 | 530189018 | No Recognized Claim | 274241 | 530394002 | No Recognized Claim | 435665 | 530586191 | No Recognized Claim |
| 112818 | 530189019 | No Eligible Purchases | 274242 | 530394004 | No Recognized Claim | 435666 | 530586193 | No Recognized Claim |
| 112819 | 530189020 | No Recognized Claim | 274243 | 530394006 | No Recognized Claim | 435667 | 530586194 | No Recognized Claim |
| 112820 | 530189022 | No Eligible Purchases | 274244 | 530394007 | No Recognized Claim | 435668 | 530586195 | No Recognized Claim |
| 112821 | 530189023 | No Recognized Claim | 274245 | 530394008 | No Recognized Claim | 435669 | 530586196 | No Eligible Purchases |
| 112822 | 530189024 | No Recognized Claim | 274246 | 530394009 | No Recognized Claim | 435670 | 530586197 | No Recognized Claim |
| 112823 | 530189025 | No Recognized Claim | 274247 | 530394010 | No Recognized Claim | 435671 | 530586198 | No Recognized Claim |
| 112824 | 530189026 | No Recognized Claim | 274248 | 530394011 | No Recognized Claim | 435672 | 530586199 | No Recognized Claim |
| 112825 | 530189027 | No Recognized Claim | 274249 | 530394012 | No Recognized Claim | 435673 | 530586202 | No Recognized Claim |
| 112826 | 530189028 | No Eligible Purchases | 274250 | 530394014 | No Recognized Claim | 435674 | 530586204 | No Recognized Claim |
| 112827 | 530189029 | No Recognized Claim | 274251 | 530394017 | No Recognized Claim | 435675 | 530586205 | No Recognized Claim |
| 112828 | 530189030 | No Recognized Claim | 274252 | 530394018 | No Recognized Claim | 435676 | 530586206 | No Recognized Claim |
| 112829 | 530189031 | No Recognized Claim | 274253 | 530394019 | No Recognized Claim | 435677 | 530586210 | No Recognized Claim |
| 112830 | 530189032 | No Recognized Claim | 274254 | 530394020 | No Recognized Claim | 435678 | 530586214 | No Recognized Claim |
| 112831 | 530189033 | No Recognized Claim | 274255 | 530394022 | No Recognized Claim | 435679 | 530586215 | No Recognized Claim |
| 112832 | 530189034 | No Recognized Claim | 274256 | 530394023 | No Recognized Claim | 435680 | 530586218 | No Recognized Claim |
| 112833 | 530189035 | No Recognized Claim | 274257 | 530394024 | No Recognized Claim | 435681 | 530586220 | No Recognized Claim |
| 112834 | 530189036 | No Recognized Claim | 274258 | 530394025 | No Recognized Claim | 435682 | 530586221 | No Eligible Purchases |
| 112835 | 530189037 | No Eligible Purchases | 274259 | 530394026 | No Eligible Purchases | 435683 | 530586222 | No Recognized Claim |
| 112836 | 530189039 | No Recognized Claim | 274260 | 530394027 | No Recognized Claim | 435684 | 530586223 | No Recognized Claim |
| 112837 | 530189041 | No Recognized Claim | 274261 | 530394028 | No Recognized Claim | 435685 | 530586224 | No Recognized Claim |
| 112838 | 530189042 | No Recognized Claim | 274262 | 530394035 | No Recognized Claim | 435686 | 530586226 | No Recognized Claim |
| 112839 | 530189043 | No Eligible Purchases | 274263 | 530394036 | No Recognized Claim | 435687 | 530586227 | No Recognized Claim |
| 112840 | 530189044 | No Eligible Purchases | 274264 | 530394039 | No Recognized Claim | 435688 | 530586228 | No Recognized Claim |
| 112841 | 530189045 | No Recognized Claim | 274265 | 530394041 | No Recognized Claim | 435689 | 530586230 | No Recognized Claim |
| 112842 | 530189046 | No Eligible Purchases | 274266 | 530394042 | No Recognized Claim | 435690 | 530586231 | No Recognized Claim |
| 112843 | 530189047 | No Recognized Claim | 274267 | 530394044 | No Recognized Claim | 435691 | 530586232 | No Eligible Purchases |
| 112844 | 530189048 | No Recognized Claim | 274268 | 530394046 | No Recognized Claim | 435692 | 530586234 | No Recognized Claim |
| 112845 | 530189049 | No Recognized Claim | 274269 | 530394047 | No Recognized Claim | 435693 | 530586235 | No Recognized Claim |
| 112846 | 530189050 | No Eligible Purchases | 274270 | 530394051 | No Recognized Claim | 435694 | 530586236 | No Recognized Claim |
| 112847 | 530189051 | No Recognized Claim | 274271 | 530394056 | No Recognized Claim | 435695 | 530586237 | No Recognized Claim |
| 112848 | 530189052 | No Eligible Purchases | 274272 | 530394057 | No Recognized Claim | 435696 | 530586238 | No Eligible Purchases |
| 112849 | 530189053 | No Eligible Purchases | 274273 | 530394058 | No Recognized Claim | 435697 | 530586239 | No Recognized Claim |
| 112850 | 530189054 | No Recognized Claim | 274274 | 530394059 | No Recognized Claim | 435698 | 530586240 | No Recognized Claim |
| 112851 | 530189055 | No Eligible Purchases | 274275 | 530394061 | No Recognized Claim | 435699 | 530586241 | No Recognized Claim |
| 112852 | 530189056 | No Recognized Claim | 274276 | 530394062 | No Recognized Claim | 435700 | 530586242 | No Recognized Claim |
| 112853 | 530189057 | No Eligible Purchases | 274277 | 530394063 | No Recognized Claim | 435701 | 530586243 | No Recognized Claim |
| 112854 | 530189058 | No Recognized Claim | 274278 | 530394064 | No Recognized Claim | 435702 | 530586244 | No Recognized Claim |
| 112855 | 530189060 | No Eligible Purchases | 274279 | 530394065 | No Recognized Claim | 435703 | 530586245 | No Recognized Claim |
| 112856 | 530189061 | No Eligible Purchases | 274280 | 530394067 | No Recognized Claim | 435704 | 530586246 | No Recognized Claim |
| 112857 | 530189062 | No Recognized Claim | 274281 | 530394069 | No Recognized Claim | 435705 | 530586247 | No Recognized Claim |
| 112858 | 530189063 | No Recognized Claim | 274282 | 530394071 | No Recognized Claim | 435706 | 530586248 | No Recognized Claim |
| 112859 | 530189064 | No Recognized Claim | 274283 | 530394072 | No Recognized Claim | 435707 | 530586249 | No Recognized Claim |
| 112860 | 530189065 | No Recognized Claim | 274284 | 530394073 | No Recognized Claim | 435708 | 530586251 | No Recognized Claim |
| 112861 | 530189066 | No Recognized Claim | 274285 | 530394074 | No Recognized Claim | 435709 | 530586252 | No Recognized Claim |
| 112862 | 530189069 | No Eligible Purchases | 274286 | 530394077 | No Recognized Claim | 435710 | 530586254 | No Recognized Claim |
| 112863 | 530189070 | No Recognized Claim | 274287 | 530394078 | No Recognized Claim | 435711 | 530586255 | No Recognized Claim |
| 112864 | 530189071 | No Recognized Claim | 274288 | 530394079 | No Recognized Claim | 435712 | 530586256 | No Recognized Claim |
| 112865 | 530189072 | No Recognized Claim | 274289 | 530394081 | No Recognized Claim | 435713 | 530586257 | No Recognized Claim |
| 112866 | 530189073 | No Recognized Claim | 274290 | 530394082 | No Recognized Claim | 435714 | 530586259 | No Recognized Claim |
| 112867 | 530189074 | No Eligible Purchases | 274291 | 530394083 | No Recognized Claim | 435715 | 530586260 | No Recognized Claim |
| 112868 | 530189075 | No Recognized Claim | 274292 | 530394085 | No Recognized Claim | 435716 | 530586261 | No Recognized Claim |
| 112869 | 530189076 | No Recognized Claim | 274293 | 530394086 | No Eligible Purchases | 435717 | 530586262 | No Recognized Claim |
| 112870 | 530189077 | No Eligible Purchases | 274294 | 530394087 | No Recognized Claim | 435718 | 530586263 | No Recognized Claim |
| 112871 | 530189078 | No Recognized Claim | 274295 | 530394089 | No Recognized Claim | 435719 | 530586264 | No Recognized Claim |
| 112872 | 530189079 | No Eligible Purchases | 274296 | 530394091 | No Recognized Claim | 435720 | 530586266 | No Recognized Claim |
| 112873 | 530189080 | No Recognized Claim | 274297 | 530394093 | No Recognized Claim | 435721 | 530586267 | No Recognized Claim |
| 112874 | 530189081 | No Eligible Purchases | 274298 | 530394094 | No Recognized Claim | 435722 | 530586268 | No Eligible Purchases |
| 112875 | 530189082 | No Recognized Claim | 274299 | 530394096 | No Recognized Claim | 435723 | 530586271 | No Recognized Claim |
| 112876 | 530189083 | No Eligible Purchases | 274300 | 530394102 | No Recognized Claim | 435724 | 530586272 | No Recognized Claim |
| 112877 | 530189084 | No Recognized Claim | 274301 | 530394103 | No Recognized Claim | 435725 | 530586273 | No Recognized Claim |
| 112878 | 530189085 | No Recognized Claim | 274302 | 530394105 | No Recognized Claim | 435726 | 530586274 | No Recognized Claim |
| 112879 | 530189087 | No Eligible Purchases | 274303 | 530394106 | No Recognized Claim | 435727 | 530586278 | No Recognized Claim |
| 112880 | 530189088 | No Recognized Claim | 274304 | 530394107 | No Recognized Claim | 435728 | 530586279 | No Eligible Purchases |
| 112881 | 530189089 | No Recognized Claim | 274305 | 530394113 | No Recognized Claim | 435729 | 530586282 | No Recognized Claim |
| 112882 | 530189090 | No Recognized Claim | 274306 | 530394114 | No Recognized Claim | 435730 | 530586283 | No Recognized Claim |
| 112883 | 530189091 | No Eligible Purchases | 274307 | 530394115 | No Eligible Purchases | 435731 | 530586284 | No Eligible Purchases |
| 112884 | 530189092 | No Eligible Purchases | 274308 | 530394116 | No Recognized Claim | 435732 | 530586285 | No Recognized Claim |
| 112885 | 530189093 | No Recognized Claim | 274309 | 530394118 | No Recognized Claim | 435733 | 530586287 | No Recognized Claim |
| 112886 | 530189095 | No Recognized Claim | 274310 | 530394119 | No Recognized Claim | 435734 | 530586288 | No Recognized Claim |
| 112887 | 530189096 | No Recognized Claim | 274311 | 530394121 | No Recognized Claim | 435735 | 530586289 | No Recognized Claim |
| 112888 | 530189097 | No Recognized Claim | 274312 | 530394122 | No Recognized Claim | 435736 | 530586290 | No Recognized Claim |
| 112889 | 530189098 | No Recognized Claim | 274313 | 530394124 | No Recognized Claim | 435737 | 530586291 | No Recognized Claim |
| 112890 | 530189099 | No Recognized Claim | 274314 | 530394125 | No Recognized Claim | 435738 | 530586294 | No Recognized Claim |
| 112891 | 530189100 | No Eligible Purchases | 274315 | 530394126 | No Recognized Claim | 435739 | 530586295 | No Recognized Claim |
| 112892 | 530189101 | No Recognized Claim | 274316 | 530394128 | No Recognized Claim | 435740 | 530586297 | No Recognized Claim |
| 112893 | 530189102 | No Eligible Purchases | 274317 | 530394129 | No Recognized Claim | 435741 | 530586298 | No Recognized Claim |
| 112894 | 530189103 | No Recognized Claim | 274318 | 530394130 | No Recognized Claim | 435742 | 530586301 | No Recognized Claim |
| 112895 | 530189105 | No Eligible Purchases | 274319 | 530394131 | No Eligible Purchases | 435743 | 530586302 | No Recognized Claim |
| 112896 | 530189106 | No Recognized Claim | 274320 | 530394132 | No Recognized Claim | 435744 | 530586303 | No Recognized Claim |
| 112897 | 530189107 | No Eligible Purchases | 274321 | 530394133 | No Recognized Claim | 435745 | 530586304 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 112898 | 530189108 | No Eligible Purchases | 274322 | 530394134 | No Recognized Claim | 435746 | 530586305 | No Recognized Claim |
| 112899 | 530189109 | No Eligible Purchases | 274323 | 530394136 | No Recognized Claim | 435747 | 530586306 | No Recognized Claim |
| 112900 | 530189110 | No Recognized Claim | 274324 | 530394137 | No Recognized Claim | 435748 | 530586308 | No Recognized Claim |
| 112901 | 530189111 | No Recognized Claim | 274325 | 530394138 | No Recognized Claim | 435749 | 530586309 | No Recognized Claim |
| 112902 | 530189112 | No Recognized Claim | 274326 | 530394139 | No Recognized Claim | 435750 | 530586310 | No Recognized Claim |
| 112903 | 530189113 | No Recognized Claim | 274327 | 530394140 | No Recognized Claim | 435751 | 530586313 | No Recognized Claim |
| 112904 | 530189114 | No Eligible Purchases | 274328 | 530394141 | No Recognized Claim | 435752 | 530586314 | No Eligible Purchases |
| 112905 | 530189115 | No Recognized Claim | 274329 | 530394142 | No Recognized Claim | 435753 | 530586315 | No Recognized Claim |
| 112906 | 530189116 | No Recognized Claim | 274330 | 530394144 | No Recognized Claim | 435754 | 530586316 | No Recognized Claim |
| 112907 | 530189118 | No Recognized Claim | 274331 | 530394146 | No Recognized Claim | 435755 | 530586317 | No Recognized Claim |
| 112908 | 530189119 | No Eligible Purchases | 274332 | 530394147 | No Recognized Claim | 435756 | 530586318 | No Recognized Claim |
| 112909 | 530189120 | No Recognized Claim | 274333 | 530394148 | No Recognized Claim | 435757 | 530586321 | No Recognized Claim |
| 112910 | 530189121 | No Recognized Claim | 274334 | 530394149 | No Recognized Claim | 435758 | 530586322 | No Recognized Claim |
| 112911 | 530189122 | No Recognized Claim | 274335 | 530394152 | No Recognized Claim | 435759 | 530586323 | No Recognized Claim |
| 112912 | 530189123 | No Recognized Claim | 274336 | 530394153 | No Recognized Claim | 435760 | 530586324 | No Recognized Claim |
| 112913 | 530189124 | No Recognized Claim | 274337 | 530394155 | No Recognized Claim | 435761 | 530586325 | No Eligible Purchases |
| 112914 | 530189125 | No Eligible Purchases | 274338 | 530394156 | No Eligible Purchases | 435762 | 530586328 | No Recognized Claim |
| 112915 | 530189126 | No Eligible Purchases | 274339 | 530394158 | No Recognized Claim | 435763 | 530586329 | No Recognized Claim |
| 112916 | 530189127 | No Recognized Claim | 274340 | 530394158 | No Recognized Claim | 435764 | 530586330 | No Recognized Claim |
| 112917 | 530189129 | No Eligible Purchases | 274341 | 530394160 | No Recognized Claim | 435765 | 530586331 | No Recognized Claim |
| 112918 | 530189130 | No Eligible Purchases | 274342 | 530394161 | No Recognized Claim | 435766 | 530586334 | No Recognized Claim |
| 112919 | 530189132 | No Recognized Claim | 274343 | 530394162 | No Recognized Claim | 435767 | 530586335 | No Recognized Claim |
| 112920 | 530189133 | No Recognized Claim | 274344 | 530394163 | No Recognized Claim | 435768 | 530586336 | No Recognized Claim |
| 112921 | 530189134 | No Eligible Purchases | 274345 | 530394164 | No Eligible Purchases | 435769 | 530586337 | No Recognized Claim |
| 112922 | 530189135 | No Eligible Purchases | 274346 | 530394166 | No Recognized Claim | 435770 | 530586338 | No Recognized Claim |
| 112923 | 530189136 | No Eligible Purchases | 274347 | 530394167 | No Recognized Claim | 435771 | 530586339 | No Recognized Claim |
| 112924 | 530189137 | No Recognized Claim | 274348 | 530394170 | No Recognized Claim | 435772 | 530586340 | No Recognized Claim |
| 112925 | 530189138 | No Recognized Claim | 274349 | 530394172 | No Eligible Purchases | 435773 | 530586341 | No Recognized Claim |
| 112926 | 530189139 | No Recognized Claim | 274350 | 530394173 | No Recognized Claim | 435774 | 530586343 | No Recognized Claim |
| 112927 | 530189140 | No Eligible Purchases | 274351 | 530394174 | No Recognized Claim | 435775 | 530586344 | No Eligible Purchases |
| 112928 | 530189142 | No Recognized Claim | 274352 | 530394175 | No Recognized Claim | 435776 | 530586345 | No Recognized Claim |
| 112929 | 530189143 | No Eligible Purchases | 274353 | 530394177 | No Recognized Claim | 435777 | 530586346 | No Recognized Claim |
| 112930 | 530189144 | No Recognized Claim | 274354 | 530394180 | No Recognized Claim | 435778 | 530586347 | No Recognized Claim |
| 112931 | 530189145 | No Recognized Claim | 274355 | 530394181 | No Recognized Claim | 435779 | 530586349 | No Recognized Claim |
| 112932 | 530189147 | No Recognized Claim | 274356 | 530394182 | No Recognized Claim | 435780 | 530586352 | No Recognized Claim |
| 112933 | 530189148 | No Recognized Claim | 274357 | 530394185 | No Recognized Claim | 435781 | 530586353 | No Recognized Claim |
| 112934 | 530189149 | No Eligible Purchases | 274358 | 530394186 | No Recognized Claim | 435782 | 530586354 | No Recognized Claim |
| 112935 | 530189150 | No Recognized Claim | 274359 | 530394187 | No Recognized Claim | 435783 | 530586355 | No Recognized Claim |
| 112936 | 530189151 | No Recognized Claim | 274360 | 530394188 | No Recognized Claim | 435784 | 530586358 | No Recognized Claim |
| 112937 | 530189152 | No Eligible Purchases | 274361 | 530394189 | No Eligible Purchases | 435785 | 530586359 | No Recognized Claim |
| 112938 | 530189153 | No Eligible Purchases | 274362 | 530394191 | No Recognized Claim | 435786 | 530586360 | No Recognized Claim |
| 112939 | 530189154 | No Recognized Claim | 274363 | 530394193 | No Recognized Claim | 435787 | 530586361 | No Eligible Purchases |
| 112940 | 530189155 | No Recognized Claim | 274364 | 530394194 | No Recognized Claim | 435788 | 530586362 | No Recognized Claim |
| 112941 | 530189156 | No Eligible Purchases | 274365 | 530394195 | No Recognized Claim | 435789 | 530586364 | No Recognized Claim |
| 112942 | 530189157 | No Recognized Claim | 274366 | 530394196 | No Recognized Claim | 435790 | 530586365 | No Recognized Claim |
| 112943 | 530189158 | No Eligible Purchases | 274367 | 530394197 | No Recognized Claim | 435791 | 530586366 | No Recognized Claim |
| 112944 | 530189159 | No Recognized Claim | 274368 | 530394198 | No Eligible Purchases | 435792 | 530586367 | No Recognized Claim |
| 112945 | 530189160 | No Eligible Purchases | 274369 | 530394200 | No Recognized Claim | 435793 | 530586368 | No Recognized Claim |
| 112946 | 530189161 | No Recognized Claim | 274370 | 530394202 | No Recognized Claim | 435794 | 530586369 | No Recognized Claim |
| 112947 | 530189162 | No Recognized Claim | 274371 | 530394204 | No Recognized Claim | 435795 | 530586370 | No Recognized Claim |
| 112948 | 530189163 | No Eligible Purchases | 274372 | 530394205 | No Recognized Claim | 435796 | 530586371 | No Recognized Claim |
| 112949 | 530189164 | No Recognized Claim | 274373 | 530394206 | No Recognized Claim | 435797 | 530586372 | No Recognized Claim |
| 112950 | 530189167 | No Recognized Claim | 274374 | 530394207 | No Recognized Claim | 435798 | 530586373 | No Recognized Claim |
| 112951 | 530189168 | No Recognized Claim | 274375 | 530394208 | No Recognized Claim | 435799 | 530586374 | No Recognized Claim |
| 112952 | 530189169 | No Recognized Claim | 274376 | 530394209 | No Recognized Claim | 435800 | 530586375 | No Recognized Claim |
| 112953 | 530189170 | No Eligible Purchases | 274377 | 530394210 | No Recognized Claim | 435801 | 530586376 | No Recognized Claim |
| 112954 | 530189171 | No Recognized Claim | 274378 | 530394211 | No Recognized Claim | 435802 | 530586377 | No Recognized Claim |
| 112955 | 530189172 | No Recognized Claim | 274379 | 530394212 | No Recognized Claim | 435803 | 530586378 | No Recognized Claim |
| 112956 | 530189173 | No Recognized Claim | 274380 | 530394213 | No Recognized Claim | 435804 | 530586379 | No Recognized Claim |
| 112957 | 530189174 | No Eligible Purchases | 274381 | 530394216 | No Recognized Claim | 435805 | 530586380 | No Recognized Claim |
| 112958 | 530189175 | No Eligible Purchases | 274382 | 530394216 | No Recognized Claim | 435806 | 530586381 | No Recognized Claim |
| 112959 | 530189176 | No Recognized Claim | 274383 | 530394218 | No Recognized Claim | 435807 | 530586382 | No Recognized Claim |
| 112960 | 530189177 | No Eligible Purchases | 274384 | 530394219 | No Recognized Claim | 435808 | 530586383 | No Recognized Claim |
| 112961 | 530189179 | No Recognized Claim | 274385 | 530394220 | No Recognized Claim | 435809 | 530586384 | No Recognized Claim |
| 112962 | 530189180 | No Recognized Claim | 274386 | 530394222 | No Recognized Claim | 435810 | 530586385 | No Recognized Claim |
| 112963 | 530189181 | No Recognized Claim | 274387 | 530394223 | No Recognized Claim | 435811 | 530586386 | No Recognized Claim |
| 112964 | 530189182 | No Eligible Purchases | 274388 | 530394224 | No Recognized Claim | 435812 | 530586387 | No Recognized Claim |
| 112965 | 530189183 | No Eligible Purchases | 274389 | 530394225 | No Recognized Claim | 435813 | 530586388 | No Recognized Claim |
| 112966 | 530189184 | No Recognized Claim | 274390 | 530394226 | No Recognized Claim | 435814 | 530586389 | No Recognized Claim |
| 112967 | 530189185 | No Recognized Claim | 274391 | 530394228 | No Recognized Claim | 435815 | 530586390 | No Recognized Claim |
| 112968 | 530189186 | No Recognized Claim | 274392 | 530394229 | No Recognized Claim | 435816 | 530586391 | No Recognized Claim |
| 112969 | 530189187 | No Eligible Purchases | 274393 | 530394230 | No Recognized Claim | 435817 | 530586393 | No Recognized Claim |
| 112970 | 530189188 | No Recognized Claim | 274394 | 530394231 | No Recognized Claim | 435818 | 530586394 | No Recognized Claim |
| 112971 | 530189189 | No Eligible Purchases | 274395 | 530394233 | No Recognized Claim | 435819 | 530586395 | No Recognized Claim |
| 112972 | 530189191 | No Recognized Claim | 274396 | 530394235 | No Recognized Claim | 435820 | 530586397 | No Recognized Claim |
| 112973 | 530189192 | No Recognized Claim | 274397 | 530394236 | No Recognized Claim | 435821 | 530586398 | No Recognized Claim |
| 112974 | 530189193 | No Recognized Claim | 274398 | 530394237 | No Recognized Claim | 435822 | 530586399 | No Recognized Claim |
| 112975 | 530189194 | No Recognized Claim | 274399 | 530394238 | No Recognized Claim | 435823 | 530586400 | No Recognized Claim |
| 112976 | 530189195 | No Recognized Claim | 274400 | 530394239 | No Recognized Claim | 435824 | 530586401 | No Recognized Claim |
| 112977 | 530189196 | No Recognized Claim | 274401 | 530394240 | No Recognized Claim | 435825 | 530586402 | No Recognized Claim |
| 112978 | 530189197 | No Recognized Claim | 274402 | 530394241 | No Recognized Claim | 435826 | 530586403 | No Recognized Claim |
| 112979 | 530189198 | No Eligible Purchases | 274403 | 530394244 | No Recognized Claim | 435827 | 530586405 | No Recognized Claim |
| 112980 | 530189199 | No Recognized Claim | 274404 | 530394245 | No Recognized Claim | 435828 | 530586406 | No Recognized Claim |
| 112981 | 530189200 | No Recognized Claim | 274405 | 530394246 | No Recognized Claim | 435829 | 530586407 | No Recognized Claim |
| 112982 | 530189201 | No Recognized Claim | 274406 | 530394247 | No Recognized Claim | 435830 | 530586408 | No Eligible Purchases |
| 112983 | 530189202 | No Eligible Purchases | 274407 | 530394248 | No Recognized Claim | 435831 | 530586409 | No Recognized Claim |
| 112984 | 530189203 | No Eligible Purchases | 274408 | 530394249 | No Recognized Claim | 435832 | 530586410 | No Recognized Claim |
| 112985 | 530189204 | No Eligible Purchases | 274409 | 530394250 | No Recognized Claim | 435833 | 530586411 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| ID | Claim | Status | ID | Claim | Status | ID | Claim | Status |
|---|---|---|---|---|---|---|---|---|
| 112986 | 530189205 | No Eligible Purchases | 274410 | 530394251 | No Recognized Claim | 435834 | 530586414 | No Recognized Claim |
| 112987 | 530189206 | No Eligible Purchases | 274411 | 530394252 | No Recognized Claim | 435835 | 530586416 | No Recognized Claim |
| 112988 | 530189207 | No Eligible Purchases | 274412 | 530394253 | No Recognized Claim | 435836 | 530586420 | No Recognized Claim |
| 112989 | 530189208 | No Recognized Claim | 274413 | 530394254 | No Recognized Claim | 435837 | 530586421 | No Recognized Claim |
| 112990 | 530189209 | No Eligible Purchases | 274414 | 530394255 | No Recognized Claim | 435838 | 530586422 | No Recognized Claim |
| 112991 | 530189210 | No Recognized Claim | 274415 | 530394256 | No Recognized Claim | 435839 | 530586423 | No Recognized Claim |
| 112992 | 530189211 | No Eligible Purchases | 274416 | 530394257 | No Recognized Claim | 435840 | 530586424 | No Recognized Claim |
| 112993 | 530189212 | No Recognized Claim | 274417 | 530394258 | No Recognized Claim | 435841 | 530586426 | No Recognized Claim |
| 112994 | 530189213 | No Recognized Claim | 274418 | 530394259 | No Recognized Claim | 435842 | 530586427 | No Recognized Claim |
| 112995 | 530189214 | No Eligible Purchases | 274419 | 530394261 | No Recognized Claim | 435843 | 530586429 | No Recognized Claim |
| 112996 | 530189215 | No Recognized Claim | 274420 | 530394262 | No Recognized Claim | 435844 | 530586430 | No Recognized Claim |
| 112997 | 530189216 | No Eligible Purchases | 274421 | 530394263 | No Recognized Claim | 435845 | 530586431 | No Recognized Claim |
| 112998 | 530189218 | No Eligible Purchases | 274422 | 530394264 | No Recognized Claim | 435846 | 530586432 | No Recognized Claim |
| 112999 | 530189219 | No Recognized Claim | 274423 | 530394265 | No Recognized Claim | 435847 | 530586433 | No Recognized Claim |
| 113000 | 530189220 | No Recognized Claim | 274424 | 530394267 | No Recognized Claim | 435848 | 530586434 | No Recognized Claim |
| 113001 | 530189221 | No Eligible Purchases | 274425 | 530394270 | No Recognized Claim | 435849 | 530586435 | No Recognized Claim |
| 113002 | 530189222 | No Recognized Claim | 274426 | 530394271 | No Recognized Claim | 435850 | 530586436 | No Eligible Purchases |
| 113003 | 530189223 | No Recognized Claim | 274427 | 530394276 | No Recognized Claim | 435851 | 530586440 | No Recognized Claim |
| 113004 | 530189224 | No Eligible Purchases | 274428 | 530394277 | No Recognized Claim | 435852 | 530586441 | No Recognized Claim |
| 113005 | 530189225 | No Recognized Claim | 274429 | 530394278 | No Recognized Claim | 435853 | 530586442 | No Recognized Claim |
| 113006 | 530189226 | No Recognized Claim | 274430 | 530394279 | No Recognized Claim | 435854 | 530586443 | No Recognized Claim |
| 113007 | 530189227 | No Eligible Purchases | 274431 | 530394281 | No Eligible Purchases | 435855 | 530586444 | No Recognized Claim |
| 113008 | 530189228 | No Eligible Purchases | 274432 | 530394283 | No Recognized Claim | 435856 | 530586445 | No Recognized Claim |
| 113009 | 530189229 | No Recognized Claim | 274433 | 530394284 | No Recognized Claim | 435857 | 530586446 | No Recognized Claim |
| 113010 | 530189230 | No Recognized Claim | 274434 | 530394285 | No Recognized Claim | 435858 | 530586447 | No Recognized Claim |
| 113011 | 530189231 | No Eligible Purchases | 274435 | 530394287 | No Recognized Claim | 435859 | 530586448 | No Recognized Claim |
| 113012 | 530189233 | No Recognized Claim | 274436 | 530394288 | No Recognized Claim | 435860 | 530586449 | No Recognized Claim |
| 113013 | 530189234 | No Eligible Purchases | 274437 | 530394289 | No Recognized Claim | 435861 | 530586450 | No Recognized Claim |
| 113014 | 530189235 | No Recognized Claim | 274438 | 530394290 | No Recognized Claim | 435862 | 530586451 | No Recognized Claim |
| 113015 | 530189236 | No Recognized Claim | 274439 | 530394291 | No Recognized Claim | 435863 | 530586452 | No Recognized Claim |
| 113016 | 530189237 | No Eligible Purchases | 274440 | 530394293 | No Recognized Claim | 435864 | 530586453 | No Eligible Purchases |
| 113017 | 530189238 | No Eligible Purchases | 274441 | 530394294 | No Recognized Claim | 435865 | 530586454 | No Recognized Claim |
| 113018 | 530189239 | No Recognized Claim | 274442 | 530394295 | No Recognized Claim | 435866 | 530586455 | No Eligible Purchases |
| 113019 | 530189240 | No Recognized Claim | 274443 | 530394298 | No Recognized Claim | 435867 | 530586456 | No Recognized Claim |
| 113020 | 530189241 | No Eligible Purchases | 274444 | 530394299 | No Recognized Claim | 435868 | 530586458 | No Recognized Claim |
| 113021 | 530189242 | No Recognized Claim | 274445 | 530394300 | No Recognized Claim | 435869 | 530586459 | No Recognized Claim |
| 113022 | 530189243 | No Eligible Purchases | 274446 | 530394301 | No Recognized Claim | 435870 | 530586460 | No Recognized Claim |
| 113023 | 530189244 | No Recognized Claim | 274447 | 530394302 | No Eligible Purchases | 435871 | 530586461 | No Recognized Claim |
| 113024 | 530189245 | No Recognized Claim | 274448 | 530394303 | No Recognized Claim | 435872 | 530586463 | No Recognized Claim |
| 113025 | 530189246 | No Eligible Purchases | 274449 | 530394307 | No Recognized Claim | 435873 | 530586465 | No Recognized Claim |
| 113026 | 530189247 | No Eligible Purchases | 274450 | 530394308 | No Recognized Claim | 435874 | 530586466 | No Recognized Claim |
| 113027 | 530189248 | No Recognized Claim | 274451 | 530394311 | No Eligible Purchases | 435875 | 530586467 | No Recognized Claim |
| 113028 | 530189249 | No Recognized Claim | 274452 | 530394312 | No Recognized Claim | 435876 | 530586468 | No Recognized Claim |
| 113029 | 530189250 | No Eligible Purchases | 274453 | 530394314 | No Recognized Claim | 435877 | 530586469 | No Recognized Claim |
| 113030 | 530189251 | No Recognized Claim | 274454 | 530394315 | No Recognized Claim | 435878 | 530586470 | No Recognized Claim |
| 113031 | 530189252 | No Recognized Claim | 274455 | 530394316 | No Recognized Claim | 435879 | 530586471 | No Recognized Claim |
| 113032 | 530189253 | No Eligible Purchases | 274456 | 530394317 | No Recognized Claim | 435880 | 530586472 | No Recognized Claim |
| 113033 | 530189254 | No Eligible Purchases | 274457 | 530394318 | No Recognized Claim | 435881 | 530586473 | No Recognized Claim |
| 113034 | 530189255 | No Recognized Claim | 274458 | 530394320 | No Recognized Claim | 435882 | 530586474 | No Recognized Claim |
| 113035 | 530189256 | No Recognized Claim | 274459 | 530394322 | No Eligible Purchases | 435883 | 530586475 | No Recognized Claim |
| 113036 | 530189257 | No Eligible Purchases | 274460 | 530394323 | No Recognized Claim | 435884 | 530586476 | No Recognized Claim |
| 113037 | 530189258 | No Eligible Purchases | 274461 | 530394325 | No Recognized Claim | 435885 | 530586478 | No Recognized Claim |
| 113038 | 530189259 | No Recognized Claim | 274462 | 530394326 | No Recognized Claim | 435886 | 530586479 | No Recognized Claim |
| 113039 | 530189260 | No Eligible Purchases | 274463 | 530394328 | No Recognized Claim | 435887 | 530586480 | No Recognized Claim |
| 113040 | 530189261 | No Recognized Claim | 274464 | 530394329 | No Recognized Claim | 435888 | 530586481 | No Recognized Claim |
| 113041 | 530189262 | No Recognized Claim | 274465 | 530394330 | No Recognized Claim | 435889 | 530586482 | No Recognized Claim |
| 113042 | 530189263 | No Recognized Claim | 274466 | 530394331 | No Recognized Claim | 435890 | 530586483 | No Recognized Claim |
| 113043 | 530189264 | No Eligible Purchases | 274467 | 530394332 | No Recognized Claim | 435891 | 530586485 | No Recognized Claim |
| 113044 | 530189265 | No Recognized Claim | 274468 | 530394333 | No Recognized Claim | 435892 | 530586487 | No Recognized Claim |
| 113045 | 530189266 | No Recognized Claim | 274469 | 530394335 | No Recognized Claim | 435893 | 530586489 | No Recognized Claim |
| 113046 | 530189267 | No Recognized Claim | 274470 | 530394336 | No Recognized Claim | 435894 | 530586490 | No Recognized Claim |
| 113047 | 530189268 | No Recognized Claim | 274471 | 530394337 | No Recognized Claim | 435895 | 530586491 | No Recognized Claim |
| 113048 | 530189269 | No Eligible Purchases | 274472 | 530394338 | No Recognized Claim | 435896 | 530586493 | No Eligible Purchases |
| 113049 | 530189270 | No Recognized Claim | 274473 | 530394339 | No Recognized Claim | 435897 | 530586494 | No Recognized Claim |
| 113050 | 530189271 | No Recognized Claim | 274474 | 530394340 | No Recognized Claim | 435898 | 530586495 | No Recognized Claim |
| 113051 | 530189272 | No Eligible Purchases | 274475 | 530394341 | No Recognized Claim | 435899 | 530586496 | No Recognized Claim |
| 113052 | 530189274 | No Recognized Claim | 274476 | 530394343 | No Recognized Claim | 435900 | 530586498 | No Recognized Claim |
| 113053 | 530189275 | No Recognized Claim | 274477 | 530394346 | No Eligible Purchases | 435901 | 530586499 | No Recognized Claim |
| 113054 | 530189276 | No Recognized Claim | 274478 | 530394347 | No Recognized Claim | 435902 | 530586500 | No Recognized Claim |
| 113055 | 530189277 | No Recognized Claim | 274479 | 530394348 | No Recognized Claim | 435903 | 530586501 | No Eligible Purchases |
| 113056 | 530189278 | No Recognized Claim | 274480 | 530394349 | No Recognized Claim | 435904 | 530586502 | No Recognized Claim |
| 113057 | 530189279 | No Recognized Claim | 274481 | 530394351 | No Eligible Purchases | 435905 | 530586503 | No Eligible Purchases |
| 113058 | 530189280 | No Recognized Claim | 274482 | 530394352 | No Recognized Claim | 435906 | 530586505 | No Recognized Claim |
| 113059 | 530189281 | No Recognized Claim | 274483 | 530394354 | No Recognized Claim | 435907 | 530586506 | No Recognized Claim |
| 113060 | 530189282 | No Recognized Claim | 274484 | 530394355 | No Recognized Claim | 435908 | 530586507 | No Recognized Claim |
| 113061 | 530189283 | No Recognized Claim | 274485 | 530394357 | No Recognized Claim | 435909 | 530586508 | No Eligible Purchases |
| 113062 | 530189284 | No Recognized Claim | 274486 | 530394359 | No Recognized Claim | 435910 | 530586509 | No Recognized Claim |
| 113063 | 530189285 | No Recognized Claim | 274487 | 530394360 | No Recognized Claim | 435911 | 530586510 | No Recognized Claim |
| 113064 | 530189286 | No Eligible Purchases | 274488 | 530394361 | No Recognized Claim | 435912 | 530586513 | No Recognized Claim |
| 113065 | 530189287 | No Eligible Purchases | 274489 | 530394362 | No Eligible Purchases | 435913 | 530586514 | No Recognized Claim |
| 113066 | 530189288 | No Recognized Claim | 274490 | 530394363 | No Recognized Claim | 435914 | 530586515 | No Eligible Purchases |
| 113067 | 530189290 | No Eligible Purchases | 274491 | 530394364 | No Recognized Claim | 435915 | 530586516 | No Recognized Claim |
| 113068 | 530189291 | No Recognized Claim | 274492 | 530394367 | No Recognized Claim | 435916 | 530586517 | No Recognized Claim |
| 113069 | 530189292 | No Eligible Purchases | 274493 | 530394368 | No Recognized Claim | 435917 | 530586518 | No Recognized Claim |
| 113070 | 530189293 | No Recognized Claim | 274494 | 530394369 | No Recognized Claim | 435918 | 530586519 | No Recognized Claim |
| 113071 | 530189294 | No Recognized Claim | 274495 | 530394370 | No Recognized Claim | 435919 | 530586521 | No Recognized Claim |
| 113072 | 530189295 | No Recognized Claim | 274496 | 530394371 | No Recognized Claim | 435920 | 530586522 | No Recognized Claim |
| 113073 | 530189296 | No Eligible Purchases | 274497 | 530394372 | No Recognized Claim | 435921 | 530586523 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 113074 | 530189297 | No Recognized Claim | 274498 | 530394373 | No Recognized Claim | 435922 | 530586524 | No Recognized Claim |
| 113075 | 530189298 | No Recognized Claim | 274499 | 530394374 | No Recognized Claim | 435923 | 530586525 | No Recognized Claim |
| 113076 | 530189299 | No Recognized Claim | 274500 | 530394375 | No Recognized Claim | 435924 | 530586526 | No Recognized Claim |
| 113077 | 530189300 | No Eligible Purchases | 274501 | 530394376 | No Recognized Claim | 435925 | 530586528 | No Recognized Claim |
| 113078 | 530189301 | No Eligible Purchases | 274502 | 530394377 | No Recognized Claim | 435926 | 530586529 | No Recognized Claim |
| 113079 | 530189302 | No Eligible Purchases | 274503 | 530394378 | No Recognized Claim | 435927 | 530586530 | No Recognized Claim |
| 113080 | 530189303 | No Recognized Claim | 274504 | 530394379 | No Recognized Claim | 435928 | 530586531 | No Recognized Claim |
| 113081 | 530189304 | No Recognized Claim | 274505 | 530394380 | No Recognized Claim | 435929 | 530586532 | No Recognized Claim |
| 113082 | 530189305 | No Recognized Claim | 274506 | 530394381 | No Recognized Claim | 435930 | 530586533 | No Recognized Claim |
| 113083 | 530189306 | No Recognized Claim | 274507 | 530394382 | No Recognized Claim | 435931 | 530586536 | No Eligible Purchases |
| 113084 | 530189308 | No Eligible Purchases | 274508 | 530394384 | No Recognized Claim | 435932 | 530586537 | No Recognized Claim |
| 113085 | 530189309 | No Recognized Claim | 274509 | 530394386 | No Recognized Claim | 435933 | 530586538 | No Recognized Claim |
| 113086 | 530189310 | No Recognized Claim | 274510 | 530394387 | No Eligible Purchases | 435934 | 530586539 | No Recognized Claim |
| 113087 | 530189312 | No Recognized Claim | 274511 | 530394389 | No Recognized Claim | 435935 | 530586540 | No Recognized Claim |
| 113088 | 530189313 | No Recognized Claim | 274512 | 530394390 | No Recognized Claim | 435936 | 530586541 | No Recognized Claim |
| 113089 | 530189314 | No Eligible Purchases | 274513 | 530394391 | No Recognized Claim | 435937 | 530586542 | No Recognized Claim |
| 113090 | 530189315 | No Recognized Claim | 274514 | 530394394 | No Recognized Claim | 435938 | 530586543 | No Recognized Claim |
| 113091 | 530189316 | No Eligible Purchases | 274515 | 530394395 | No Recognized Claim | 435939 | 530586544 | No Recognized Claim |
| 113092 | 530189318 | No Recognized Claim | 274516 | 530394396 | No Recognized Claim | 435940 | 530586546 | No Recognized Claim |
| 113093 | 530189319 | No Recognized Claim | 274517 | 530394397 | No Recognized Claim | 435941 | 530586547 | No Recognized Claim |
| 113094 | 530189320 | No Eligible Purchases | 274518 | 530394398 | No Recognized Claim | 435942 | 530586549 | No Recognized Claim |
| 113095 | 530189321 | No Recognized Claim | 274519 | 530394399 | No Recognized Claim | 435943 | 530586550 | No Recognized Claim |
| 113096 | 530189322 | No Recognized Claim | 274520 | 530394400 | No Recognized Claim | 435944 | 530586551 | No Recognized Claim |
| 113097 | 530189323 | No Recognized Claim | 274521 | 530394401 | No Recognized Claim | 435945 | 530586552 | No Recognized Claim |
| 113098 | 530189324 | No Recognized Claim | 274522 | 530394402 | No Recognized Claim | 435946 | 530586554 | No Recognized Claim |
| 113099 | 530189325 | No Recognized Claim | 274523 | 530394403 | No Recognized Claim | 435947 | 530586556 | No Recognized Claim |
| 113100 | 530189326 | No Recognized Claim | 274524 | 530394405 | No Recognized Claim | 435948 | 530586557 | No Recognized Claim |
| 113101 | 530189327 | No Eligible Purchases | 274525 | 530394406 | No Recognized Claim | 435949 | 530586558 | No Recognized Claim |
| 113102 | 530189328 | No Recognized Claim | 274526 | 530394407 | No Recognized Claim | 435950 | 530586559 | No Recognized Claim |
| 113103 | 530189329 | No Recognized Claim | 274527 | 530394408 | No Recognized Claim | 435951 | 530586560 | No Recognized Claim |
| 113104 | 530189330 | No Recognized Claim | 274528 | 530394409 | No Recognized Claim | 435952 | 530586561 | No Recognized Claim |
| 113105 | 530189331 | No Recognized Claim | 274529 | 530394410 | No Recognized Claim | 435953 | 530586563 | No Recognized Claim |
| 113106 | 530189332 | No Eligible Purchases | 274530 | 530394411 | No Recognized Claim | 435954 | 530586564 | No Recognized Claim |
| 113107 | 530189333 | No Eligible Purchases | 274531 | 530394412 | No Eligible Purchases | 435955 | 530586566 | No Recognized Claim |
| 113108 | 530189334 | No Recognized Claim | 274532 | 530394413 | No Recognized Claim | 435956 | 530586571 | No Recognized Claim |
| 113109 | 530189335 | No Recognized Claim | 274533 | 530394415 | No Recognized Claim | 435957 | 530586572 | No Recognized Claim |
| 113110 | 530189336 | No Eligible Purchases | 274534 | 530394416 | No Recognized Claim | 435958 | 530586574 | No Recognized Claim |
| 113111 | 530189337 | No Recognized Claim | 274535 | 530394419 | No Recognized Claim | 435959 | 530586578 | No Recognized Claim |
| 113112 | 530189338 | No Eligible Purchases | 274536 | 530394420 | No Recognized Claim | 435960 | 530586579 | No Recognized Claim |
| 113113 | 530189339 | No Recognized Claim | 274537 | 530394422 | No Recognized Claim | 435961 | 530586580 | No Recognized Claim |
| 113114 | 530189340 | No Recognized Claim | 274538 | 530394423 | No Recognized Claim | 435962 | 530586581 | No Recognized Claim |
| 113115 | 530189341 | No Eligible Purchases | 274539 | 530394424 | No Recognized Claim | 435963 | 530586582 | No Recognized Claim |
| 113116 | 530189342 | No Recognized Claim | 274540 | 530394425 | No Recognized Claim | 435964 | 530586583 | No Recognized Claim |
| 113117 | 530189343 | No Recognized Claim | 274541 | 530394426 | No Recognized Claim | 435965 | 530586586 | No Recognized Claim |
| 113118 | 530189344 | No Eligible Purchases | 274542 | 530394428 | No Recognized Claim | 435966 | 530586587 | No Recognized Claim |
| 113119 | 530189345 | No Eligible Purchases | 274543 | 530394430 | No Recognized Claim | 435967 | 530586588 | No Recognized Claim |
| 113120 | 530189346 | No Recognized Claim | 274544 | 530394432 | No Recognized Claim | 435968 | 530586593 | No Recognized Claim |
| 113121 | 530189347 | No Eligible Purchases | 274545 | 530394433 | No Recognized Claim | 435969 | 530586593 | No Recognized Claim |
| 113122 | 530189348 | No Eligible Purchases | 274546 | 530394434 | No Recognized Claim | 435970 | 530586594 | No Recognized Claim |
| 113123 | 530189349 | No Recognized Claim | 274547 | 530394436 | No Recognized Claim | 435971 | 530586595 | No Recognized Claim |
| 113124 | 530189351 | No Eligible Purchases | 274548 | 530394439 | No Recognized Claim | 435972 | 530586596 | No Recognized Claim |
| 113125 | 530189352 | No Recognized Claim | 274549 | 530394440 | No Recognized Claim | 435973 | 530586598 | No Recognized Claim |
| 113126 | 530189353 | No Recognized Claim | 274550 | 530394441 | No Recognized Claim | 435974 | 530586599 | No Recognized Claim |
| 113127 | 530189354 | No Eligible Purchases | 274551 | 530394442 | No Recognized Claim | 435975 | 530586600 | No Recognized Claim |
| 113128 | 530189355 | No Recognized Claim | 274552 | 530394444 | No Recognized Claim | 435976 | 530586601 | No Recognized Claim |
| 113129 | 530189356 | No Eligible Purchases | 274553 | 530394445 | No Recognized Claim | 435977 | 530586602 | No Recognized Claim |
| 113130 | 530189357 | No Recognized Claim | 274554 | 530394447 | No Recognized Claim | 435978 | 530586603 | No Recognized Claim |
| 113131 | 530189358 | No Eligible Purchases | 274555 | 530394449 | No Recognized Claim | 435979 | 530586607 | No Recognized Claim |
| 113132 | 530189359 | No Recognized Claim | 274556 | 530394450 | No Recognized Claim | 435980 | 530586608 | No Recognized Claim |
| 113133 | 530189360 | No Recognized Claim | 274557 | 530394451 | No Recognized Claim | 435981 | 530586609 | No Recognized Claim |
| 113134 | 530189361 | No Recognized Claim | 274558 | 530394454 | No Recognized Claim | 435982 | 530586611 | No Recognized Claim |
| 113135 | 530189363 | No Recognized Claim | 274559 | 530394455 | No Recognized Claim | 435983 | 530586612 | No Eligible Purchases |
| 113136 | 530189365 | No Eligible Purchases | 274560 | 530394457 | No Eligible Purchases | 435984 | 530586613 | No Recognized Claim |
| 113137 | 530189366 | No Recognized Claim | 274561 | 530394459 | No Recognized Claim | 435985 | 530586614 | No Recognized Claim |
| 113138 | 530189367 | No Recognized Claim | 274562 | 530394460 | No Recognized Claim | 435986 | 530586615 | No Recognized Claim |
| 113139 | 530189368 | No Eligible Purchases | 274563 | 530394462 | No Recognized Claim | 435987 | 530586617 | No Recognized Claim |
| 113140 | 530189369 | No Recognized Claim | 274564 | 530394465 | No Recognized Claim | 435988 | 530586618 | No Recognized Claim |
| 113141 | 530189370 | No Eligible Purchases | 274565 | 530394466 | No Recognized Claim | 435989 | 530586619 | No Recognized Claim |
| 113142 | 530189371 | No Recognized Claim | 274566 | 530394468 | No Recognized Claim | 435990 | 530586620 | No Recognized Claim |
| 113143 | 530189372 | No Eligible Purchases | 274567 | 530394469 | No Recognized Claim | 435991 | 530586621 | No Recognized Claim |
| 113144 | 530189373 | No Recognized Claim | 274568 | 530394471 | No Recognized Claim | 435992 | 530586622 | No Recognized Claim |
| 113145 | 530189374 | No Eligible Purchases | 274569 | 530394472 | No Recognized Claim | 435993 | 530586623 | No Recognized Claim |
| 113146 | 530189375 | No Recognized Claim | 274570 | 530394473 | No Recognized Claim | 435994 | 530586624 | No Recognized Claim |
| 113147 | 530189376 | No Eligible Purchases | 274571 | 530394474 | No Recognized Claim | 435995 | 530586625 | No Recognized Claim |
| 113148 | 530189377 | No Recognized Claim | 274572 | 530394475 | No Recognized Claim | 435996 | 530586627 | No Recognized Claim |
| 113149 | 530189378 | No Recognized Claim | 274573 | 530394476 | No Recognized Claim | 435997 | 530586628 | No Recognized Claim |
| 113150 | 530189379 | No Recognized Claim | 274574 | 530394477 | No Recognized Claim | 435998 | 530586629 | No Recognized Claim |
| 113151 | 530189380 | No Recognized Claim | 274575 | 530394478 | No Eligible Purchases | 435999 | 530586630 | No Recognized Claim |
| 113152 | 530189381 | No Eligible Purchases | 274576 | 530394479 | No Recognized Claim | 436000 | 530586631 | No Recognized Claim |
| 113153 | 530189382 | No Eligible Purchases | 274577 | 530394481 | No Recognized Claim | 436001 | 530586632 | No Eligible Purchases |
| 113154 | 530189383 | No Recognized Claim | 274578 | 530394482 | No Recognized Claim | 436002 | 530586633 | No Recognized Claim |
| 113155 | 530189384 | No Eligible Purchases | 274579 | 530394483 | No Recognized Claim | 436003 | 530586634 | No Recognized Claim |
| 113156 | 530189385 | No Recognized Claim | 274580 | 530394484 | No Recognized Claim | 436004 | 530586635 | No Recognized Claim |
| 113157 | 530189388 | No Recognized Claim | 274581 | 530394485 | No Recognized Claim | 436005 | 530586636 | No Recognized Claim |
| 113158 | 530189389 | No Recognized Claim | 274582 | 530394486 | No Recognized Claim | 436006 | 530586637 | No Recognized Claim |
| 113159 | 530189390 | No Recognized Claim | 274583 | 530394488 | No Recognized Claim | 436007 | 530586638 | No Recognized Claim |
| 113160 | 530189391 | No Recognized Claim | 274584 | 530394489 | No Recognized Claim | 436008 | 530586639 | No Recognized Claim |
| 113161 | 530189393 | No Eligible Purchases | 274585 | 530394490 | No Recognized Claim | 436009 | 530586640 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 113162 | 530189394 | No Eligible Purchases | 274586 | 530394491 | No Recognized Claim | 436010 | 530586641 | No Recognized Claim |
| 113163 | 530189395 | No Eligible Purchases | 274587 | 530394492 | No Recognized Claim | 436011 | 530586643 | No Recognized Claim |
| 113164 | 530189396 | No Recognized Claim | 274588 | 530394494 | No Recognized Claim | 436012 | 530586645 | No Recognized Claim |
| 113165 | 530189397 | No Eligible Purchases | 274589 | 530394495 | No Recognized Claim | 436013 | 530586646 | No Recognized Claim |
| 113166 | 530189398 | No Recognized Claim | 274590 | 530394496 | No Recognized Claim | 436014 | 530586647 | No Recognized Claim |
| 113167 | 530189399 | No Recognized Claim | 274591 | 530394499 | No Recognized Claim | 436015 | 530586650 | No Recognized Claim |
| 113168 | 530189400 | No Eligible Purchases | 274592 | 530394500 | No Recognized Claim | 436016 | 530586651 | No Recognized Claim |
| 113169 | 530189401 | No Recognized Claim | 274593 | 530394501 | No Recognized Claim | 436017 | 530586652 | No Recognized Claim |
| 113170 | 530189402 | No Eligible Purchases | 274594 | 530394502 | No Recognized Claim | 436018 | 530586653 | No Eligible Purchases |
| 113171 | 530189403 | No Recognized Claim | 274595 | 530394503 | No Recognized Claim | 436019 | 530586654 | No Recognized Claim |
| 113172 | 530189404 | No Eligible Purchases | 274596 | 530394505 | No Recognized Claim | 436020 | 530586655 | No Recognized Claim |
| 113173 | 530189405 | No Eligible Purchases | 274597 | 530394506 | No Recognized Claim | 436021 | 530586657 | No Recognized Claim |
| 113174 | 530189406 | No Recognized Claim | 274598 | 530394507 | No Recognized Claim | 436022 | 530586658 | No Recognized Claim |
| 113175 | 530189407 | No Eligible Purchases | 274599 | 530394508 | No Recognized Claim | 436023 | 530586659 | No Recognized Claim |
| 113176 | 530189408 | No Recognized Claim | 274600 | 530394511 | No Recognized Claim | 436024 | 530586660 | No Recognized Claim |
| 113177 | 530189409 | No Recognized Claim | 274601 | 530394513 | No Recognized Claim | 436025 | 530586662 | No Recognized Claim |
| 113178 | 530189410 | No Eligible Purchases | 274602 | 530394514 | No Eligible Purchases | 436026 | 530586663 | No Recognized Claim |
| 113179 | 530189412 | No Eligible Purchases | 274603 | 530394516 | No Recognized Claim | 436027 | 530586664 | No Recognized Claim |
| 113180 | 530189413 | No Recognized Claim | 274604 | 530394517 | No Recognized Claim | 436028 | 530586665 | No Recognized Claim |
| 113181 | 530189414 | No Recognized Claim | 274605 | 530394518 | No Recognized Claim | 436029 | 530586666 | No Recognized Claim |
| 113182 | 530189415 | No Eligible Purchases | 274606 | 530394519 | No Recognized Claim | 436030 | 530586667 | No Recognized Claim |
| 113183 | 530189416 | No Recognized Claim | 274607 | 530394521 | No Recognized Claim | 436031 | 530586668 | No Recognized Claim |
| 113184 | 530189417 | No Recognized Claim | 274608 | 530394523 | No Recognized Claim | 436032 | 530586669 | No Recognized Claim |
| 113185 | 530189418 | No Eligible Purchases | 274609 | 530394524 | No Recognized Claim | 436033 | 530586671 | No Eligible Purchases |
| 113186 | 530189419 | No Eligible Purchases | 274610 | 530394525 | No Recognized Claim | 436034 | 530586672 | No Recognized Claim |
| 113187 | 530189420 | No Recognized Claim | 274611 | 530394526 | No Recognized Claim | 436035 | 530586673 | No Recognized Claim |
| 113188 | 530189421 | No Recognized Claim | 274612 | 530394527 | No Recognized Claim | 436036 | 530586674 | No Recognized Claim |
| 113189 | 530189422 | No Recognized Claim | 274613 | 530394530 | No Recognized Claim | 436037 | 530586675 | No Recognized Claim |
| 113190 | 530189423 | No Recognized Claim | 274614 | 530394531 | No Recognized Claim | 436038 | 530586676 | No Recognized Claim |
| 113191 | 530189424 | No Eligible Purchases | 274615 | 530394532 | No Recognized Claim | 436039 | 530586677 | No Recognized Claim |
| 113192 | 530189425 | No Recognized Claim | 274616 | 530394533 | No Recognized Claim | 436040 | 530586678 | No Recognized Claim |
| 113193 | 530189426 | No Recognized Claim | 274617 | 530394534 | No Recognized Claim | 436041 | 530586679 | No Recognized Claim |
| 113194 | 530189427 | No Eligible Purchases | 274618 | 530394535 | No Eligible Purchases | 436042 | 530586680 | No Recognized Claim |
| 113195 | 530189428 | No Recognized Claim | 274619 | 530394541 | No Recognized Claim | 436043 | 530586681 | No Recognized Claim |
| 113196 | 530189429 | No Recognized Claim | 274620 | 530394542 | No Recognized Claim | 436044 | 530586682 | No Recognized Claim |
| 113197 | 530189430 | No Recognized Claim | 274621 | 530394544 | No Recognized Claim | 436045 | 530586683 | No Recognized Claim |
| 113198 | 530189431 | No Recognized Claim | 274622 | 530394545 | No Recognized Claim | 436046 | 530586684 | No Recognized Claim |
| 113199 | 530189432 | No Recognized Claim | 274623 | 530394546 | No Recognized Claim | 436047 | 530586685 | No Recognized Claim |
| 113200 | 530189433 | No Recognized Claim | 274624 | 530394547 | No Recognized Claim | 436048 | 530586686 | No Recognized Claim |
| 113201 | 530189434 | No Recognized Claim | 274625 | 530394548 | No Recognized Claim | 436049 | 530586687 | No Eligible Purchases |
| 113202 | 530189435 | No Recognized Claim | 274626 | 530394549 | No Recognized Claim | 436050 | 530586688 | No Recognized Claim |
| 113203 | 530189436 | No Eligible Purchases | 274627 | 530394550 | No Recognized Claim | 436051 | 530586689 | No Recognized Claim |
| 113204 | 530189437 | No Recognized Claim | 274628 | 530394552 | No Recognized Claim | 436052 | 530586690 | No Recognized Claim |
| 113205 | 530189438 | No Eligible Purchases | 274629 | 530394553 | No Recognized Claim | 436053 | 530586691 | No Recognized Claim |
| 113206 | 530189439 | No Recognized Claim | 274630 | 530394555 | No Recognized Claim | 436054 | 530586692 | No Recognized Claim |
| 113207 | 530189440 | No Recognized Claim | 274631 | 530394556 | No Recognized Claim | 436055 | 530586693 | No Recognized Claim |
| 113208 | 530189441 | No Eligible Purchases | 274632 | 530394557 | No Recognized Claim | 436056 | 530586694 | No Recognized Claim |
| 113209 | 530189442 | No Recognized Claim | 274633 | 530394558 | No Recognized Claim | 436057 | 530586695 | No Recognized Claim |
| 113210 | 530189443 | No Eligible Purchases | 274634 | 530394559 | No Recognized Claim | 436058 | 530586696 | No Recognized Claim |
| 113211 | 530189444 | No Recognized Claim | 274635 | 530394561 | No Recognized Claim | 436059 | 530586697 | No Recognized Claim |
| 113212 | 530189445 | No Recognized Claim | 274636 | 530394562 | No Recognized Claim | 436060 | 530586699 | No Recognized Claim |
| 113213 | 530189446 | No Recognized Claim | 274637 | 530394563 | No Recognized Claim | 436061 | 530586700 | No Recognized Claim |
| 113214 | 530189447 | No Eligible Purchases | 274638 | 530394564 | No Recognized Claim | 436062 | 530586705 | No Recognized Claim |
| 113215 | 530189448 | No Recognized Claim | 274639 | 530394567 | No Eligible Purchases | 436063 | 530586706 | No Recognized Claim |
| 113216 | 530189449 | No Eligible Purchases | 274640 | 530394568 | No Recognized Claim | 436064 | 530586708 | No Eligible Purchases |
| 113217 | 530189450 | No Recognized Claim | 274641 | 530394569 | No Recognized Claim | 436065 | 530586712 | No Recognized Claim |
| 113218 | 530189452 | No Recognized Claim | 274642 | 530394570 | No Recognized Claim | 436066 | 530586715 | No Recognized Claim |
| 113219 | 530189453 | No Recognized Claim | 274643 | 530394572 | No Recognized Claim | 436067 | 530586717 | No Recognized Claim |
| 113220 | 530189454 | No Eligible Purchases | 274644 | 530394573 | No Recognized Claim | 436068 | 530586718 | No Recognized Claim |
| 113221 | 530189455 | No Eligible Purchases | 274645 | 530394574 | No Recognized Claim | 436069 | 530586719 | No Recognized Claim |
| 113222 | 530189456 | No Eligible Purchases | 274646 | 530394575 | No Recognized Claim | 436070 | 530586720 | No Recognized Claim |
| 113223 | 530189457 | No Recognized Claim | 274647 | 530394579 | No Recognized Claim | 436071 | 530586722 | No Recognized Claim |
| 113224 | 530189458 | No Recognized Claim | 274648 | 530394580 | No Recognized Claim | 436072 | 530586723 | No Recognized Claim |
| 113225 | 530189459 | No Recognized Claim | 274649 | 530394581 | No Recognized Claim | 436073 | 530586724 | No Recognized Claim |
| 113226 | 530189460 | No Eligible Purchases | 274650 | 530394584 | No Recognized Claim | 436074 | 530586726 | No Recognized Claim |
| 113227 | 530189461 | No Recognized Claim | 274651 | 530394586 | No Recognized Claim | 436075 | 530586727 | No Recognized Claim |
| 113228 | 530189462 | No Eligible Purchases | 274652 | 530394587 | No Recognized Claim | 436076 | 530586731 | No Recognized Claim |
| 113229 | 530189463 | No Eligible Purchases | 274653 | 530394588 | No Recognized Claim | 436077 | 530586732 | No Recognized Claim |
| 113230 | 530189464 | No Eligible Purchases | 274654 | 530394589 | No Recognized Claim | 436078 | 530586735 | No Recognized Claim |
| 113231 | 530189465 | No Eligible Purchases | 274655 | 530394591 | No Recognized Claim | 436079 | 530586737 | No Recognized Claim |
| 113232 | 530189466 | No Recognized Claim | 274656 | 530394592 | No Recognized Claim | 436080 | 530586738 | No Recognized Claim |
| 113233 | 530189467 | No Recognized Claim | 274657 | 530394593 | No Recognized Claim | 436081 | 530586739 | No Recognized Claim |
| 113234 | 530189469 | No Recognized Claim | 274658 | 530394596 | No Recognized Claim | 436082 | 530586740 | No Recognized Claim |
| 113235 | 530189471 | No Eligible Purchases | 274659 | 530394597 | No Recognized Claim | 436083 | 530586741 | No Recognized Claim |
| 113236 | 530189472 | No Eligible Purchases | 274660 | 530394598 | No Recognized Claim | 436084 | 530586742 | No Recognized Claim |
| 113237 | 530189473 | No Recognized Claim | 274661 | 530394599 | No Recognized Claim | 436085 | 530586744 | No Recognized Claim |
| 113238 | 530189474 | No Eligible Purchases | 274662 | 530394600 | No Eligible Purchases | 436086 | 530586747 | No Recognized Claim |
| 113239 | 530189475 | No Recognized Claim | 274663 | 530394601 | No Recognized Claim | 436087 | 530586748 | No Recognized Claim |
| 113240 | 530189476 | No Recognized Claim | 274664 | 530394603 | No Recognized Claim | 436088 | 530586750 | No Recognized Claim |
| 113241 | 530189477 | No Eligible Purchases | 274665 | 530394605 | No Recognized Claim | 436089 | 530586751 | No Recognized Claim |
| 113242 | 530189478 | No Recognized Claim | 274666 | 530394606 | No Recognized Claim | 436090 | 530586753 | No Recognized Claim |
| 113243 | 530189479 | No Eligible Purchases | 274667 | 530394607 | No Recognized Claim | 436091 | 530586754 | No Eligible Purchases |
| 113244 | 530189480 | No Eligible Purchases | 274668 | 530394608 | No Recognized Claim | 436092 | 530586755 | No Recognized Claim |
| 113245 | 530189482 | No Eligible Purchases | 274669 | 530394610 | No Recognized Claim | 436093 | 530586756 | No Recognized Claim |
| 113246 | 530189483 | No Eligible Purchases | 274670 | 530394611 | No Recognized Claim | 436094 | 530586758 | No Recognized Claim |
| 113247 | 530189484 | No Recognized Claim | 274671 | 530394612 | No Recognized Claim | 436095 | 530586760 | No Recognized Claim |
| 113248 | 530189485 | No Recognized Claim | 274672 | 530394613 | No Recognized Claim | 436096 | 530586763 | No Recognized Claim |
| 113249 | 530189486 | No Recognized Claim | 274673 | 530394614 | No Recognized Claim | 436097 | 530586764 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 113250 | 530189487 | No Recognized Claim | 274674 | 530394615 | No Recognized Claim | 436098 | 530586765 | No Recognized Claim |
| 113251 | 530189488 | No Eligible Purchases | 274675 | 530394616 | No Recognized Claim | 436099 | 530586766 | No Recognized Claim |
| 113252 | 530189489 | No Eligible Purchases | 274676 | 530394617 | No Recognized Claim | 436100 | 530586767 | No Recognized Claim |
| 113253 | 530189490 | No Eligible Purchases | 274677 | 530394618 | No Recognized Claim | 436101 | 530586769 | No Recognized Claim |
| 113254 | 530189491 | No Recognized Claim | 274678 | 530394619 | No Recognized Claim | 436102 | 530586770 | No Recognized Claim |
| 113255 | 530189492 | No Recognized Claim | 274679 | 530394620 | No Eligible Purchases | 436103 | 530586771 | No Recognized Claim |
| 113256 | 530189493 | No Recognized Claim | 274680 | 530394623 | No Recognized Claim | 436104 | 530586772 | No Recognized Claim |
| 113257 | 530189494 | No Recognized Claim | 274681 | 530394624 | No Recognized Claim | 436105 | 530586773 | No Recognized Claim |
| 113258 | 530189495 | No Eligible Purchases | 274682 | 530394625 | No Recognized Claim | 436106 | 530586774 | No Recognized Claim |
| 113259 | 530189496 | No Recognized Claim | 274683 | 530394626 | No Recognized Claim | 436107 | 530586775 | No Recognized Claim |
| 113260 | 530189497 | No Eligible Purchases | 274684 | 530394628 | No Eligible Purchases | 436108 | 530586776 | No Recognized Claim |
| 113261 | 530189498 | No Eligible Purchases | 274685 | 530394629 | No Recognized Claim | 436109 | 530586777 | No Recognized Claim |
| 113262 | 530189499 | No Eligible Purchases | 274686 | 530394632 | No Recognized Claim | 436110 | 530586778 | No Recognized Claim |
| 113263 | 530189500 | No Eligible Purchases | 274687 | 530394633 | No Recognized Claim | 436111 | 530586781 | No Recognized Claim |
| 113264 | 530189501 | No Recognized Claim | 274688 | 530394634 | No Recognized Claim | 436112 | 530586782 | No Recognized Claim |
| 113265 | 530189502 | No Eligible Purchases | 274689 | 530394635 | No Recognized Claim | 436113 | 530586785 | No Recognized Claim |
| 113266 | 530189504 | No Recognized Claim | 274690 | 530394636 | No Recognized Claim | 436114 | 530586788 | No Recognized Claim |
| 113267 | 530189505 | No Recognized Claim | 274691 | 530394637 | No Recognized Claim | 436115 | 530586790 | No Recognized Claim |
| 113268 | 530189506 | No Eligible Purchases | 274692 | 530394638 | No Recognized Claim | 436116 | 530586791 | No Recognized Claim |
| 113269 | 530189507 | No Recognized Claim | 274693 | 530394639 | No Recognized Claim | 436117 | 530586792 | No Recognized Claim |
| 113270 | 530189508 | No Eligible Purchases | 274694 | 530394640 | No Recognized Claim | 436118 | 530586793 | No Recognized Claim |
| 113271 | 530189509 | No Recognized Claim | 274695 | 530394641 | No Recognized Claim | 436119 | 530586794 | No Recognized Claim |
| 113272 | 530189510 | No Recognized Claim | 274696 | 530394642 | No Eligible Purchases | 436120 | 530586796 | No Recognized Claim |
| 113273 | 530189511 | No Recognized Claim | 274697 | 530394643 | No Recognized Claim | 436121 | 530586797 | No Recognized Claim |
| 113274 | 530189512 | No Recognized Claim | 274698 | 530394644 | No Recognized Claim | 436122 | 530586801 | No Recognized Claim |
| 113275 | 530189513 | No Recognized Claim | 274699 | 530394645 | No Recognized Claim | 436123 | 530586802 | No Recognized Claim |
| 113276 | 530189514 | No Recognized Claim | 274700 | 530394646 | No Recognized Claim | 436124 | 530586804 | No Recognized Claim |
| 113277 | 530189516 | No Eligible Purchases | 274701 | 530394647 | No Recognized Claim | 436125 | 530586805 | No Recognized Claim |
| 113278 | 530189518 | No Recognized Claim | 274702 | 530394648 | No Recognized Claim | 436126 | 530586806 | No Recognized Claim |
| 113279 | 530189519 | No Recognized Claim | 274703 | 530394650 | No Recognized Claim | 436127 | 530586807 | No Recognized Claim |
| 113280 | 530189520 | No Eligible Purchases | 274704 | 530394651 | No Recognized Claim | 436128 | 530586808 | No Recognized Claim |
| 113281 | 530189521 | No Eligible Purchases | 274705 | 530394653 | No Recognized Claim | 436129 | 530586809 | No Recognized Claim |
| 113282 | 530189522 | No Recognized Claim | 274706 | 530394654 | No Recognized Claim | 436130 | 530586810 | No Recognized Claim |
| 113283 | 530189523 | No Recognized Claim | 274707 | 530394655 | No Recognized Claim | 436131 | 530586811 | No Recognized Claim |
| 113284 | 530189524 | No Recognized Claim | 274708 | 530394656 | No Recognized Claim | 436132 | 530586812 | No Recognized Claim |
| 113285 | 530189525 | No Recognized Claim | 274709 | 530394657 | No Recognized Claim | 436133 | 530586813 | No Recognized Claim |
| 113286 | 530189526 | No Recognized Claim | 274710 | 530394658 | No Recognized Claim | 436134 | 530586816 | No Recognized Claim |
| 113287 | 530189527 | No Recognized Claim | 274711 | 530394659 | No Recognized Claim | 436135 | 530586817 | No Recognized Claim |
| 113288 | 530189528 | No Recognized Claim | 274712 | 530394660 | No Recognized Claim | 436136 | 530586818 | No Recognized Claim |
| 113289 | 530189529 | No Eligible Purchases | 274713 | 530394661 | No Recognized Claim | 436137 | 530586819 | No Recognized Claim |
| 113290 | 530189531 | No Recognized Claim | 274714 | 530394662 | No Recognized Claim | 436138 | 530586820 | No Recognized Claim |
| 113291 | 530189532 | No Recognized Claim | 274715 | 530394665 | No Recognized Claim | 436139 | 530586821 | No Recognized Claim |
| 113292 | 530189533 | No Recognized Claim | 274716 | 530394667 | No Recognized Claim | 436140 | 530586822 | No Recognized Claim |
| 113293 | 530189535 | No Recognized Claim | 274717 | 530394669 | No Recognized Claim | 436141 | 530586823 | No Recognized Claim |
| 113294 | 530189537 | No Recognized Claim | 274718 | 530394670 | No Recognized Claim | 436142 | 530586824 | No Recognized Claim |
| 113295 | 530189538 | No Eligible Purchases | 274719 | 530394671 | No Recognized Claim | 436143 | 530586827 | No Recognized Claim |
| 113296 | 530189539 | No Eligible Purchases | 274720 | 530394673 | No Recognized Claim | 436144 | 530586830 | No Recognized Claim |
| 113297 | 530189540 | No Recognized Claim | 274721 | 530394677 | No Recognized Claim | 436145 | 530586832 | No Recognized Claim |
| 113298 | 530189541 | No Recognized Claim | 274722 | 530394679 | No Recognized Claim | 436146 | 530586833 | No Recognized Claim |
| 113299 | 530189542 | No Recognized Claim | 274723 | 530394682 | No Recognized Claim | 436147 | 530586837 | No Recognized Claim |
| 113300 | 530189545 | No Eligible Purchases | 274724 | 530394683 | No Recognized Claim | 436148 | 530586838 | No Recognized Claim |
| 113301 | 530189546 | No Eligible Purchases | 274725 | 530394684 | No Recognized Claim | 436149 | 530586841 | No Recognized Claim |
| 113302 | 530189547 | No Eligible Purchases | 274726 | 530394686 | No Recognized Claim | 436150 | 530586842 | No Recognized Claim |
| 113303 | 530189548 | No Eligible Purchases | 274727 | 530394687 | No Recognized Claim | 436151 | 530586845 | No Recognized Claim |
| 113304 | 530189549 | No Recognized Claim | 274728 | 530394688 | No Recognized Claim | 436152 | 530586846 | No Recognized Claim |
| 113305 | 530189550 | No Recognized Claim | 274729 | 530394689 | No Recognized Claim | 436153 | 530586847 | No Recognized Claim |
| 113306 | 530189551 | No Recognized Claim | 274730 | 530394690 | No Recognized Claim | 436154 | 530586848 | No Recognized Claim |
| 113307 | 530189552 | No Recognized Claim | 274731 | 530394692 | No Recognized Claim | 436155 | 530586850 | No Recognized Claim |
| 113308 | 530189553 | No Eligible Purchases | 274732 | 530394693 | No Recognized Claim | 436156 | 530586851 | No Recognized Claim |
| 113309 | 530189554 | No Eligible Purchases | 274733 | 530394695 | No Recognized Claim | 436157 | 530586852 | No Recognized Claim |
| 113310 | 530189556 | No Eligible Purchases | 274734 | 530394697 | No Recognized Claim | 436158 | 530586853 | No Recognized Claim |
| 113311 | 530189557 | No Eligible Purchases | 274735 | 530394700 | No Recognized Claim | 436159 | 530586854 | No Recognized Claim |
| 113312 | 530189559 | No Eligible Purchases | 274736 | 530394701 | No Recognized Claim | 436160 | 530586855 | No Recognized Claim |
| 113313 | 530189560 | No Recognized Claim | 274737 | 530394702 | No Recognized Claim | 436161 | 530586856 | No Eligible Purchases |
| 113314 | 530189561 | No Recognized Claim | 274738 | 530394703 | No Recognized Claim | 436162 | 530586857 | No Eligible Purchases |
| 113315 | 530189562 | No Eligible Purchases | 274739 | 530394704 | No Recognized Claim | 436163 | 530586858 | No Recognized Claim |
| 113316 | 530189563 | No Eligible Purchases | 274740 | 530394706 | No Recognized Claim | 436164 | 530586860 | No Recognized Claim |
| 113317 | 530189564 | No Recognized Claim | 274741 | 530394707 | No Recognized Claim | 436165 | 530586861 | No Recognized Claim |
| 113318 | 530189565 | No Recognized Claim | 274742 | 530394708 | No Recognized Claim | 436166 | 530586862 | No Recognized Claim |
| 113319 | 530189566 | No Recognized Claim | 274743 | 530394709 | No Recognized Claim | 436167 | 530586864 | No Recognized Claim |
| 113320 | 530189567 | No Recognized Claim | 274744 | 530394710 | No Recognized Claim | 436168 | 530586865 | No Recognized Claim |
| 113321 | 530189568 | No Recognized Claim | 274745 | 530394711 | No Recognized Claim | 436169 | 530586867 | No Recognized Claim |
| 113322 | 530189569 | No Recognized Claim | 274746 | 530394713 | No Recognized Claim | 436170 | 530586868 | No Recognized Claim |
| 113323 | 530189571 | No Recognized Claim | 274747 | 530394714 | No Recognized Claim | 436171 | 530586869 | No Recognized Claim |
| 113324 | 530189572 | No Recognized Claim | 274748 | 530394717 | No Recognized Claim | 436172 | 530586870 | No Recognized Claim |
| 113325 | 530189573 | No Recognized Claim | 274749 | 530394718 | No Recognized Claim | 436173 | 530586872 | No Recognized Claim |
| 113326 | 530189574 | No Recognized Claim | 274750 | 530394719 | No Recognized Claim | 436174 | 530586873 | No Recognized Claim |
| 113327 | 530189575 | No Recognized Claim | 274751 | 530394721 | No Recognized Claim | 436175 | 530586874 | No Recognized Claim |
| 113328 | 530189576 | No Eligible Purchases | 274752 | 530394723 | No Eligible Purchases | 436176 | 530586875 | No Recognized Claim |
| 113329 | 530189577 | No Recognized Claim | 274753 | 530394726 | No Recognized Claim | 436177 | 530586876 | No Recognized Claim |
| 113330 | 530189578 | No Eligible Purchases | 274754 | 530394727 | No Recognized Claim | 436178 | 530586877 | No Recognized Claim |
| 113331 | 530189579 | No Eligible Purchases | 274755 | 530394729 | No Recognized Claim | 436179 | 530586878 | No Recognized Claim |
| 113332 | 530189581 | No Recognized Claim | 274756 | 530394731 | No Recognized Claim | 436180 | 530586879 | No Recognized Claim |
| 113333 | 530189582 | No Recognized Claim | 274757 | 530394732 | No Recognized Claim | 436181 | 530586880 | No Recognized Claim |
| 113334 | 530189583 | No Recognized Claim | 274758 | 530394733 | No Recognized Claim | 436182 | 530586881 | No Recognized Claim |
| 113335 | 530189584 | No Eligible Purchases | 274759 | 530394734 | No Recognized Claim | 436183 | 530586882 | No Recognized Claim |
| 113336 | 530189585 | No Recognized Claim | 274760 | 530394736 | No Recognized Claim | 436184 | 530586883 | No Recognized Claim |
| 113337 | 530189586 | No Recognized Claim | 274761 | 530394737 | No Recognized Claim | 436185 | 530586885 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 113338 | 530189587 | No Eligible Purchases | 274762 | 530394738 | No Recognized Claim | 436186 | 530586886 | No Recognized Claim |
| 113339 | 530189588 | No Recognized Claim | 274763 | 530394739 | No Recognized Claim | 436187 | 530586887 | No Recognized Claim |
| 113340 | 530189589 | No Recognized Claim | 274764 | 530394740 | No Recognized Claim | 436188 | 530586888 | No Recognized Claim |
| 113341 | 530189590 | No Eligible Purchases | 274765 | 530394741 | No Recognized Claim | 436189 | 530586890 | No Recognized Claim |
| 113342 | 530189591 | No Recognized Claim | 274766 | 530394742 | No Recognized Claim | 436190 | 530586891 | No Recognized Claim |
| 113343 | 530189592 | No Recognized Claim | 274767 | 530394744 | No Recognized Claim | 436191 | 530586892 | No Recognized Claim |
| 113344 | 530189593 | No Recognized Claim | 274768 | 530394745 | No Recognized Claim | 436192 | 530586893 | No Recognized Claim |
| 113345 | 530189594 | No Recognized Claim | 274769 | 530394746 | No Recognized Claim | 436193 | 530586894 | No Recognized Claim |
| 113346 | 530189596 | No Eligible Purchases | 274770 | 530394747 | No Recognized Claim | 436194 | 530586896 | No Recognized Claim |
| 113347 | 530189597 | No Recognized Claim | 274771 | 530394748 | No Recognized Claim | 436195 | 530586898 | No Recognized Claim |
| 113348 | 530189598 | No Eligible Purchases | 274772 | 530394750 | No Recognized Claim | 436196 | 530586899 | No Recognized Claim |
| 113349 | 530189599 | No Recognized Claim | 274773 | 530394751 | No Recognized Claim | 436197 | 530586900 | No Recognized Claim |
| 113350 | 530189600 | No Recognized Claim | 274774 | 530394753 | No Recognized Claim | 436198 | 530586902 | No Recognized Claim |
| 113351 | 530189602 | No Recognized Claim | 274775 | 530394754 | No Recognized Claim | 436199 | 530586903 | No Eligible Purchases |
| 113352 | 530189603 | No Recognized Claim | 274776 | 530394755 | No Recognized Claim | 436200 | 530586904 | No Recognized Claim |
| 113353 | 530189604 | No Eligible Purchases | 274777 | 530394756 | No Recognized Claim | 436201 | 530586905 | No Recognized Claim |
| 113354 | 530189605 | No Recognized Claim | 274778 | 530394757 | No Recognized Claim | 436202 | 530586906 | No Recognized Claim |
| 113355 | 530189606 | No Eligible Purchases | 274779 | 530394758 | No Recognized Claim | 436203 | 530586908 | No Recognized Claim |
| 113356 | 530189607 | No Recognized Claim | 274780 | 530394760 | No Recognized Claim | 436204 | 530586909 | No Recognized Claim |
| 113357 | 530189608 | No Recognized Claim | 274781 | 530394762 | No Recognized Claim | 436205 | 530586910 | No Recognized Claim |
| 113358 | 530189609 | No Recognized Claim | 274782 | 530394763 | No Recognized Claim | 436206 | 530586911 | No Recognized Claim |
| 113359 | 530189610 | No Recognized Claim | 274783 | 530394767 | No Recognized Claim | 436207 | 530586912 | No Recognized Claim |
| 113360 | 530189611 | No Eligible Purchases | 274784 | 530394768 | No Recognized Claim | 436208 | 530586913 | No Recognized Claim |
| 113361 | 530189612 | No Recognized Claim | 274785 | 530394770 | No Eligible Purchases | 436209 | 530586914 | No Recognized Claim |
| 113362 | 530189613 | No Recognized Claim | 274786 | 530394771 | No Recognized Claim | 436210 | 530586916 | No Recognized Claim |
| 113363 | 530189614 | No Eligible Purchases | 274787 | 530394772 | No Recognized Claim | 436211 | 530586918 | No Recognized Claim |
| 113364 | 530189615 | No Recognized Claim | 274788 | 530394773 | No Recognized Claim | 436212 | 530586919 | No Recognized Claim |
| 113365 | 530189616 | No Recognized Claim | 274789 | 530394774 | No Recognized Claim | 436213 | 530586920 | No Recognized Claim |
| 113366 | 530189617 | No Recognized Claim | 274790 | 530394775 | No Recognized Claim | 436214 | 530586921 | No Recognized Claim |
| 113367 | 530189618 | No Recognized Claim | 274791 | 530394778 | No Recognized Claim | 436215 | 530586922 | No Recognized Claim |
| 113368 | 530189619 | No Eligible Purchases | 274792 | 530394779 | No Recognized Claim | 436216 | 530586923 | No Recognized Claim |
| 113369 | 530189620 | No Recognized Claim | 274793 | 530394780 | No Recognized Claim | 436217 | 530586924 | No Recognized Claim |
| 113370 | 530189621 | No Recognized Claim | 274794 | 530394781 | No Recognized Claim | 436218 | 530586925 | No Eligible Purchases |
| 113371 | 530189622 | No Recognized Claim | 274795 | 530394782 | No Recognized Claim | 436219 | 530586930 | No Recognized Claim |
| 113372 | 530189623 | No Eligible Purchases | 274796 | 530394784 | No Recognized Claim | 436220 | 530586931 | No Recognized Claim |
| 113373 | 530189624 | No Recognized Claim | 274797 | 530394785 | No Recognized Claim | 436221 | 530586932 | No Recognized Claim |
| 113374 | 530189625 | No Recognized Claim | 274798 | 530394786 | No Recognized Claim | 436222 | 530586934 | No Recognized Claim |
| 113375 | 530189626 | No Recognized Claim | 274799 | 530394788 | No Recognized Claim | 436223 | 530586935 | No Recognized Claim |
| 113376 | 530189627 | No Eligible Purchases | 274800 | 530394789 | No Recognized Claim | 436224 | 530586936 | No Recognized Claim |
| 113377 | 530189628 | No Recognized Claim | 274801 | 530394790 | No Eligible Purchases | 436225 | 530586937 | No Recognized Claim |
| 113378 | 530189629 | No Recognized Claim | 274802 | 530394791 | No Recognized Claim | 436226 | 530586942 | No Recognized Claim |
| 113379 | 530189630 | No Recognized Claim | 274803 | 530394792 | No Recognized Claim | 436227 | 530586943 | No Recognized Claim |
| 113380 | 530189631 | No Recognized Claim | 274804 | 530394793 | No Recognized Claim | 436228 | 530586944 | No Recognized Claim |
| 113381 | 530189632 | No Eligible Purchases | 274805 | 530394796 | No Recognized Claim | 436229 | 530586945 | No Recognized Claim |
| 113382 | 530189633 | No Recognized Claim | 274806 | 530394797 | No Recognized Claim | 436230 | 530586946 | No Recognized Claim |
| 113383 | 530189634 | No Recognized Claim | 274807 | 530394798 | No Recognized Claim | 436231 | 530586947 | No Recognized Claim |
| 113384 | 530189635 | No Recognized Claim | 274808 | 530394800 | No Recognized Claim | 436232 | 530586949 | No Recognized Claim |
| 113385 | 530189636 | No Recognized Claim | 274809 | 530394801 | No Recognized Claim | 436233 | 530586951 | No Recognized Claim |
| 113386 | 530189637 | No Recognized Claim | 274810 | 530394802 | No Recognized Claim | 436234 | 530586952 | No Recognized Claim |
| 113387 | 530189638 | No Recognized Claim | 274811 | 530394803 | No Recognized Claim | 436235 | 530586953 | No Recognized Claim |
| 113388 | 530189639 | No Eligible Purchases | 274812 | 530394805 | No Recognized Claim | 436236 | 530586954 | No Recognized Claim |
| 113389 | 530189640 | No Recognized Claim | 274813 | 530394806 | No Recognized Claim | 436237 | 530586955 | No Recognized Claim |
| 113390 | 530189641 | No Eligible Purchases | 274814 | 530394808 | No Recognized Claim | 436238 | 530586956 | No Recognized Claim |
| 113391 | 530189642 | No Recognized Claim | 274815 | 530394811 | No Recognized Claim | 436239 | 530586957 | No Recognized Claim |
| 113392 | 530189643 | No Recognized Claim | 274816 | 530394812 | No Recognized Claim | 436240 | 530586958 | No Recognized Claim |
| 113393 | 530189644 | No Recognized Claim | 274817 | 530394814 | No Recognized Claim | 436241 | 530586959 | No Recognized Claim |
| 113394 | 530189645 | No Recognized Claim | 274818 | 530394815 | No Recognized Claim | 436242 | 530586960 | No Recognized Claim |
| 113395 | 530189646 | No Eligible Purchases | 274819 | 530394816 | No Recognized Claim | 436243 | 530586961 | No Recognized Claim |
| 113396 | 530189647 | No Recognized Claim | 274820 | 530394818 | No Recognized Claim | 436244 | 530586962 | No Recognized Claim |
| 113397 | 530189648 | No Recognized Claim | 274821 | 530394819 | No Recognized Claim | 436245 | 530586963 | No Recognized Claim |
| 113398 | 530189649 | No Recognized Claim | 274822 | 530394820 | No Recognized Claim | 436246 | 530586964 | No Recognized Claim |
| 113399 | 530189650 | No Recognized Claim | 274823 | 530394821 | No Recognized Claim | 436247 | 530586966 | No Recognized Claim |
| 113400 | 530189651 | No Eligible Purchases | 274824 | 530394822 | No Recognized Claim | 436248 | 530586968 | No Recognized Claim |
| 113401 | 530189652 | No Recognized Claim | 274825 | 530394825 | No Recognized Claim | 436249 | 530586969 | No Recognized Claim |
| 113402 | 530189653 | No Eligible Purchases | 274826 | 530394826 | No Recognized Claim | 436250 | 530586970 | No Recognized Claim |
| 113403 | 530189654 | No Recognized Claim | 274827 | 530394828 | No Recognized Claim | 436251 | 530586971 | No Recognized Claim |
| 113404 | 530189655 | No Eligible Purchases | 274828 | 530394829 | No Recognized Claim | 436252 | 530586973 | No Recognized Claim |
| 113405 | 530189656 | No Eligible Purchases | 274829 | 530394830 | No Recognized Claim | 436253 | 530586974 | No Recognized Claim |
| 113406 | 530189657 | No Recognized Claim | 274830 | 530394831 | No Recognized Claim | 436254 | 530586975 | No Recognized Claim |
| 113407 | 530189658 | No Recognized Claim | 274831 | 530394833 | No Recognized Claim | 436255 | 530586976 | No Recognized Claim |
| 113408 | 530189659 | No Recognized Claim | 274832 | 530394834 | No Recognized Claim | 436256 | 530586982 | No Recognized Claim |
| 113409 | 530189661 | No Eligible Purchases | 274833 | 530394835 | No Recognized Claim | 436257 | 530586984 | No Recognized Claim |
| 113410 | 530189664 | No Recognized Claim | 274834 | 530394836 | No Recognized Claim | 436258 | 530586985 | No Recognized Claim |
| 113411 | 530189665 | No Recognized Claim | 274835 | 530394838 | No Recognized Claim | 436259 | 530586986 | No Recognized Claim |
| 113412 | 530189666 | No Recognized Claim | 274836 | 530394839 | No Recognized Claim | 436260 | 530586987 | No Recognized Claim |
| 113413 | 530189668 | No Recognized Claim | 274837 | 530394840 | No Recognized Claim | 436261 | 530586989 | No Recognized Claim |
| 113414 | 530189669 | No Eligible Purchases | 274838 | 530394842 | No Recognized Claim | 436262 | 530586990 | No Recognized Claim |
| 113415 | 530189671 | No Recognized Claim | 274839 | 530394843 | No Recognized Claim | 436263 | 530586991 | No Recognized Claim |
| 113416 | 530189672 | No Recognized Claim | 274840 | 530394845 | No Recognized Claim | 436264 | 530586992 | No Recognized Claim |
| 113417 | 530189673 | No Recognized Claim | 274841 | 530394846 | No Recognized Claim | 436265 | 530586993 | No Recognized Claim |
| 113418 | 530189674 | No Eligible Purchases | 274842 | 530394847 | No Recognized Claim | 436266 | 530586994 | No Recognized Claim |
| 113419 | 530189675 | No Eligible Purchases | 274843 | 530394848 | No Recognized Claim | 436267 | 530586995 | No Recognized Claim |
| 113420 | 530189676 | No Recognized Claim | 274844 | 530394849 | No Recognized Claim | 436268 | 530586996 | No Recognized Claim |
| 113421 | 530189678 | No Eligible Purchases | 274845 | 530394850 | No Recognized Claim | 436269 | 530586998 | No Recognized Claim |
| 113422 | 530189679 | No Recognized Claim | 274846 | 530394851 | No Recognized Claim | 436270 | 530587000 | No Recognized Claim |
| 113423 | 530189680 | No Eligible Purchases | 274847 | 530394852 | No Recognized Claim | 436271 | 530587001 | No Recognized Claim |
| 113424 | 530189681 | No Recognized Claim | 274848 | 530394853 | No Recognized Claim | 436272 | 530587002 | No Eligible Purchases |
| 113425 | 530189682 | No Recognized Claim | 274849 | 530394854 | No Recognized Claim | 436273 | 530587003 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| Claim | ID | Status | Claim | ID | Status | Claim | ID | Status |
|---|---|---|---|---|---|---|---|---|
| 113426 | 530189683 | No Eligible Purchases | 274850 | 530394855 | No Recognized Claim | 436274 | 530587004 | No Recognized Claim |
| 113427 | 530189684 | No Eligible Purchases | 274851 | 530394858 | No Recognized Claim | 436275 | 530587005 | No Recognized Claim |
| 113428 | 530189685 | No Recognized Claim | 274852 | 530394859 | No Recognized Claim | 436276 | 530587006 | No Recognized Claim |
| 113429 | 530189686 | No Eligible Purchases | 274853 | 530394860 | No Recognized Claim | 436277 | 530587007 | No Recognized Claim |
| 113430 | 530189687 | No Recognized Claim | 274854 | 530394861 | No Recognized Claim | 436278 | 530587008 | No Recognized Claim |
| 113431 | 530189688 | No Recognized Claim | 274855 | 530394862 | No Recognized Claim | 436279 | 530587009 | No Recognized Claim |
| 113432 | 530189689 | No Eligible Purchases | 274856 | 530394865 | No Recognized Claim | 436280 | 530587010 | No Recognized Claim |
| 113433 | 530189690 | No Recognized Claim | 274857 | 530394866 | No Recognized Claim | 436281 | 530587011 | No Recognized Claim |
| 113434 | 530189691 | No Eligible Purchases | 274858 | 530394867 | No Recognized Claim | 436282 | 530587012 | No Recognized Claim |
| 113435 | 530189692 | No Recognized Claim | 274859 | 530394868 | No Recognized Claim | 436283 | 530587013 | No Recognized Claim |
| 113436 | 530189693 | No Eligible Purchases | 274860 | 530394869 | No Recognized Claim | 436284 | 530587014 | No Recognized Claim |
| 113437 | 530189694 | No Recognized Claim | 274861 | 530394870 | No Recognized Claim | 436285 | 530587015 | No Recognized Claim |
| 113438 | 530189695 | No Eligible Purchases | 274862 | 530394871 | No Recognized Claim | 436286 | 530587016 | No Recognized Claim |
| 113439 | 530189696 | No Eligible Purchases | 274863 | 530394872 | No Recognized Claim | 436287 | 530587017 | No Recognized Claim |
| 113440 | 530189697 | No Recognized Claim | 274864 | 530394875 | No Recognized Claim | 436288 | 530587018 | No Recognized Claim |
| 113441 | 530189698 | No Recognized Claim | 274865 | 530394877 | No Recognized Claim | 436289 | 530587019 | No Recognized Claim |
| 113442 | 530189699 | No Eligible Purchases | 274866 | 530394879 | No Recognized Claim | 436290 | 530587020 | No Recognized Claim |
| 113443 | 530189700 | No Eligible Purchases | 274867 | 530394880 | No Recognized Claim | 436291 | 530587021 | No Recognized Claim |
| 113444 | 530189702 | No Eligible Purchases | 274868 | 530394881 | No Recognized Claim | 436292 | 530587022 | No Recognized Claim |
| 113445 | 530189703 | No Eligible Purchases | 274869 | 530394883 | No Recognized Claim | 436293 | 530587023 | No Recognized Claim |
| 113446 | 530189704 | No Recognized Claim | 274870 | 530394884 | No Recognized Claim | 436294 | 530587024 | No Eligible Purchases |
| 113447 | 530189705 | No Recognized Claim | 274871 | 530394887 | No Recognized Claim | 436295 | 530587025 | No Recognized Claim |
| 113448 | 530189706 | No Recognized Claim | 274872 | 530394888 | No Recognized Claim | 436296 | 530587026 | No Recognized Claim |
| 113449 | 530189707 | No Eligible Purchases | 274873 | 530394892 | No Recognized Claim | 436297 | 530587028 | No Recognized Claim |
| 113450 | 530189708 | No Recognized Claim | 274874 | 530394895 | No Recognized Claim | 436298 | 530587029 | No Recognized Claim |
| 113451 | 530189709 | No Eligible Purchases | 274875 | 530394897 | No Recognized Claim | 436299 | 530587032 | No Recognized Claim |
| 113452 | 530189710 | No Recognized Claim | 274876 | 530394899 | No Recognized Claim | 436300 | 530587033 | No Recognized Claim |
| 113453 | 530189711 | No Eligible Purchases | 274877 | 530394900 | No Eligible Purchases | 436301 | 530587034 | No Recognized Claim |
| 113454 | 530189712 | No Eligible Purchases | 274878 | 530394902 | No Recognized Claim | 436302 | 530587035 | No Recognized Claim |
| 113455 | 530189713 | No Recognized Claim | 274879 | 530394904 | No Recognized Claim | 436303 | 530587038 | No Eligible Purchases |
| 113456 | 530189714 | No Recognized Claim | 274880 | 530394905 | No Recognized Claim | 436304 | 530587040 | No Recognized Claim |
| 113457 | 530189715 | No Eligible Purchases | 274881 | 530394907 | No Recognized Claim | 436305 | 530587043 | No Recognized Claim |
| 113458 | 530189716 | No Eligible Purchases | 274882 | 530394908 | No Recognized Claim | 436306 | 530587044 | No Recognized Claim |
| 113459 | 530189717 | No Eligible Purchases | 274883 | 530394909 | No Recognized Claim | 436307 | 530587045 | No Recognized Claim |
| 113460 | 530189719 | No Eligible Purchases | 274884 | 530394910 | No Recognized Claim | 436308 | 530587046 | No Recognized Claim |
| 113461 | 530189720 | No Recognized Claim | 274885 | 530394911 | No Recognized Claim | 436309 | 530587047 | No Recognized Claim |
| 113462 | 530189721 | No Eligible Purchases | 274886 | 530394912 | No Recognized Claim | 436310 | 530587048 | No Recognized Claim |
| 113463 | 530189722 | No Recognized Claim | 274887 | 530394914 | No Recognized Claim | 436311 | 530587049 | No Recognized Claim |
| 113464 | 530189723 | No Recognized Claim | 274888 | 530394915 | No Recognized Claim | 436312 | 530587050 | No Recognized Claim |
| 113465 | 530189724 | No Recognized Claim | 274889 | 530394916 | No Recognized Claim | 436313 | 530587051 | No Recognized Claim |
| 113466 | 530189725 | No Eligible Purchases | 274890 | 530394917 | No Recognized Claim | 436314 | 530587052 | No Recognized Claim |
| 113467 | 530189726 | No Eligible Purchases | 274891 | 530394918 | No Recognized Claim | 436315 | 530587053 | No Recognized Claim |
| 113468 | 530189727 | No Recognized Claim | 274892 | 530394921 | No Recognized Claim | 436316 | 530587055 | No Eligible Purchases |
| 113469 | 530189728 | No Recognized Claim | 274893 | 530394922 | No Recognized Claim | 436317 | 530587056 | No Recognized Claim |
| 113470 | 530189729 | No Eligible Purchases | 274894 | 530394924 | No Recognized Claim | 436318 | 530587057 | No Recognized Claim |
| 113471 | 530189730 | No Eligible Purchases | 274895 | 530394925 | No Recognized Claim | 436319 | 530587058 | No Recognized Claim |
| 113472 | 530189731 | No Eligible Purchases | 274896 | 530394927 | No Recognized Claim | 436320 | 530587059 | No Eligible Purchases |
| 113473 | 530189732 | No Eligible Purchases | 274897 | 530394928 | No Recognized Claim | 436321 | 530587060 | No Recognized Claim |
| 113474 | 530189733 | No Eligible Purchases | 274898 | 530394929 | No Recognized Claim | 436322 | 530587061 | No Recognized Claim |
| 113475 | 530189734 | No Eligible Purchases | 274899 | 530394930 | No Recognized Claim | 436323 | 530587062 | No Recognized Claim |
| 113476 | 530189735 | No Eligible Purchases | 274900 | 530394931 | No Recognized Claim | 436324 | 530587065 | No Recognized Claim |
| 113477 | 530189736 | No Eligible Purchases | 274901 | 530394933 | No Recognized Claim | 436325 | 530587067 | No Recognized Claim |
| 113478 | 530189737 | No Eligible Purchases | 274902 | 530394934 | No Recognized Claim | 436326 | 530587068 | No Recognized Claim |
| 113479 | 530189738 | No Eligible Purchases | 274903 | 530394935 | No Recognized Claim | 436327 | 530587069 | No Recognized Claim |
| 113480 | 530189739 | No Recognized Claim | 274904 | 530394936 | No Recognized Claim | 436328 | 530587071 | No Recognized Claim |
| 113481 | 530189741 | No Recognized Claim | 274905 | 530394937 | No Recognized Claim | 436329 | 530587073 | No Recognized Claim |
| 113482 | 530189742 | No Eligible Purchases | 274906 | 530394939 | No Recognized Claim | 436330 | 530587074 | No Recognized Claim |
| 113483 | 530189743 | No Eligible Purchases | 274907 | 530394942 | No Recognized Claim | 436331 | 530587077 | No Recognized Claim |
| 113484 | 530189744 | No Eligible Purchases | 274908 | 530394943 | No Recognized Claim | 436332 | 530587078 | No Recognized Claim |
| 113485 | 530189745 | No Eligible Purchases | 274909 | 530394944 | No Recognized Claim | 436333 | 530587079 | No Recognized Claim |
| 113486 | 530189746 | No Recognized Claim | 274910 | 530394945 | No Recognized Claim | 436334 | 530587080 | No Recognized Claim |
| 113487 | 530189747 | No Recognized Claim | 274911 | 530394949 | No Recognized Claim | 436335 | 530587081 | No Recognized Claim |
| 113488 | 530189748 | No Recognized Claim | 274912 | 530394950 | No Recognized Claim | 436336 | 530587082 | No Recognized Claim |
| 113489 | 530189749 | No Recognized Claim | 274913 | 530394951 | No Recognized Claim | 436337 | 530587083 | No Recognized Claim |
| 113490 | 530189750 | No Eligible Purchases | 274914 | 530394954 | No Recognized Claim | 436338 | 530587084 | No Recognized Claim |
| 113491 | 530189751 | No Eligible Purchases | 274915 | 530394955 | No Recognized Claim | 436339 | 530587085 | No Recognized Claim |
| 113492 | 530189752 | No Eligible Purchases | 274916 | 530394958 | No Recognized Claim | 436340 | 530587086 | No Recognized Claim |
| 113493 | 530189753 | No Eligible Purchases | 274917 | 530394958 | No Recognized Claim | 436341 | 530587087 | No Recognized Claim |
| 113494 | 530189754 | No Recognized Claim | 274918 | 530394959 | No Recognized Claim | 436342 | 530587088 | No Recognized Claim |
| 113495 | 530189755 | No Eligible Purchases | 274919 | 530394960 | No Recognized Claim | 436343 | 530587089 | No Recognized Claim |
| 113496 | 530189756 | No Recognized Claim | 274920 | 530394961 | No Recognized Claim | 436344 | 530587090 | No Recognized Claim |
| 113497 | 530189757 | No Recognized Claim | 274921 | 530394962 | No Recognized Claim | 436345 | 530587091 | No Recognized Claim |
| 113498 | 530189758 | No Eligible Purchases | 274922 | 530394963 | No Eligible Purchases | 436346 | 530587095 | No Recognized Claim |
| 113499 | 530189759 | No Eligible Purchases | 274923 | 530394964 | No Recognized Claim | 436347 | 530587096 | No Recognized Claim |
| 113500 | 530189760 | No Eligible Purchases | 274924 | 530394965 | No Recognized Claim | 436348 | 530587097 | No Recognized Claim |
| 113501 | 530189761 | No Eligible Purchases | 274925 | 530394967 | No Recognized Claim | 436349 | 530587099 | No Recognized Claim |
| 113502 | 530189762 | No Eligible Purchases | 274926 | 530394968 | No Recognized Claim | 436350 | 530587100 | No Recognized Claim |
| 113503 | 530189763 | No Eligible Purchases | 274927 | 530394969 | No Recognized Claim | 436351 | 530587101 | No Recognized Claim |
| 113504 | 530189764 | No Recognized Claim | 274928 | 530394970 | No Recognized Claim | 436352 | 530587103 | No Eligible Purchases |
| 113505 | 530189765 | No Eligible Purchases | 274929 | 530394971 | No Eligible Purchases | 436353 | 530587105 | No Recognized Claim |
| 113506 | 530189766 | No Recognized Claim | 274930 | 530394973 | No Recognized Claim | 436354 | 530587106 | No Recognized Claim |
| 113507 | 530189768 | No Recognized Claim | 274931 | 530394974 | No Recognized Claim | 436355 | 530587107 | No Recognized Claim |
| 113508 | 530189769 | No Recognized Claim | 274932 | 530394975 | No Recognized Claim | 436356 | 530587108 | No Recognized Claim |
| 113509 | 530189770 | No Eligible Purchases | 274933 | 530394978 | No Recognized Claim | 436357 | 530587109 | No Recognized Claim |
| 113510 | 530189771 | No Recognized Claim | 274934 | 530394979 | No Recognized Claim | 436358 | 530587111 | No Recognized Claim |
| 113511 | 530189772 | No Recognized Claim | 274935 | 530394980 | No Recognized Claim | 436359 | 530587112 | No Recognized Claim |
| 113512 | 530189774 | No Recognized Claim | 274936 | 530394982 | No Recognized Claim | 436360 | 530587114 | No Recognized Claim |
| 113513 | 530189775 | No Eligible Purchases | 274937 | 530394983 | No Eligible Purchases | 436361 | 530587115 | No Recognized Claim |

## CenturyLink Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 113514 | 530189776 | No Eligible Purchases | 274938 | 530394985 | No Recognized Claim | 436362 | 530587116 | No Recognized Claim |
| 113515 | 530189777 | No Eligible Purchases | 274939 | 530394986 | No Recognized Claim | 436363 | 530587117 | No Recognized Claim |
| 113516 | 530189778 | No Recognized Claim | 274940 | 530394987 | No Recognized Claim | 436364 | 530587118 | No Recognized Claim |
| 113517 | 530189779 | No Eligible Purchases | 274941 | 530394988 | No Recognized Claim | 436365 | 530587119 | No Recognized Claim |
| 113518 | 530189780 | No Recognized Claim | 274942 | 530394989 | No Recognized Claim | 436366 | 530587120 | No Recognized Claim |
| 113519 | 530189781 | No Recognized Claim | 274943 | 530394990 | No Recognized Claim | 436367 | 530587121 | No Recognized Claim |
| 113520 | 530189782 | No Eligible Purchases | 274944 | 530394991 | No Eligible Purchases | 436368 | 530587122 | No Recognized Claim |
| 113521 | 530189783 | No Recognized Claim | 274945 | 530394992 | No Recognized Claim | 436369 | 530587123 | No Recognized Claim |
| 113522 | 530189784 | No Recognized Claim | 274946 | 530394993 | No Recognized Claim | 436370 | 530587124 | No Recognized Claim |
| 113523 | 530189785 | No Recognized Claim | 274947 | 530394995 | No Recognized Claim | 436371 | 530587125 | No Recognized Claim |
| 113524 | 530189786 | No Recognized Claim | 274948 | 530394996 | No Recognized Claim | 436372 | 530587126 | No Recognized Claim |
| 113525 | 530189787 | No Recognized Claim | 274949 | 530394997 | No Recognized Claim | 436373 | 530587127 | No Recognized Claim |
| 113526 | 530189788 | No Eligible Purchases | 274950 | 530394998 | No Recognized Claim | 436374 | 530587128 | No Recognized Claim |
| 113527 | 530189789 | No Recognized Claim | 274951 | 530394999 | No Recognized Claim | 436375 | 530587130 | No Recognized Claim |
| 113528 | 530189790 | No Recognized Claim | 274952 | 530395000 | No Recognized Claim | 436376 | 530587131 | No Recognized Claim |
| 113529 | 530189791 | No Recognized Claim | 274953 | 530395001 | No Eligible Purchases | 436377 | 530587132 | No Recognized Claim |
| 113530 | 530189792 | No Recognized Claim | 274954 | 530395002 | No Recognized Claim | 436378 | 530587133 | No Recognized Claim |
| 113531 | 530189793 | No Recognized Claim | 274955 | 530395004 | No Recognized Claim | 436379 | 530587134 | No Recognized Claim |
| 113532 | 530189794 | No Eligible Purchases | 274956 | 530395005 | No Recognized Claim | 436380 | 530587135 | No Recognized Claim |
| 113533 | 530189795 | No Recognized Claim | 274957 | 530395007 | No Recognized Claim | 436381 | 530587138 | No Recognized Claim |
| 113534 | 530189797 | No Recognized Claim | 274958 | 530395008 | No Recognized Claim | 436382 | 530587139 | No Recognized Claim |
| 113535 | 530189798 | No Recognized Claim | 274959 | 530395010 | No Recognized Claim | 436383 | 530587140 | No Recognized Claim |
| 113536 | 530189799 | No Recognized Claim | 274960 | 530395011 | No Recognized Claim | 436384 | 530587141 | No Recognized Claim |
| 113537 | 530189800 | No Eligible Purchases | 274961 | 530395013 | No Recognized Claim | 436385 | 530587142 | No Recognized Claim |
| 113538 | 530189801 | No Eligible Purchases | 274962 | 530395016 | No Recognized Claim | 436386 | 530587143 | No Recognized Claim |
| 113539 | 530189802 | No Recognized Claim | 274963 | 530395016 | No Recognized Claim | 436387 | 530587144 | No Recognized Claim |
| 113540 | 530189803 | No Recognized Claim | 274964 | 530395017 | No Recognized Claim | 436388 | 530587145 | No Recognized Claim |
| 113541 | 530189804 | No Recognized Claim | 274965 | 530395018 | No Recognized Claim | 436389 | 530587149 | No Recognized Claim |
| 113542 | 530189806 | No Recognized Claim | 274966 | 530395019 | No Recognized Claim | 436390 | 530587152 | No Recognized Claim |
| 113543 | 530189807 | No Recognized Claim | 274967 | 530395020 | No Recognized Claim | 436391 | 530587153 | No Recognized Claim |
| 113544 | 530189808 | No Eligible Purchases | 274968 | 530395021 | No Recognized Claim | 436392 | 530587156 | No Recognized Claim |
| 113545 | 530189809 | No Eligible Purchases | 274969 | 530395025 | No Recognized Claim | 436393 | 530587157 | No Recognized Claim |
| 113546 | 530189810 | No Eligible Purchases | 274970 | 530395026 | No Recognized Claim | 436394 | 530587158 | No Recognized Claim |
| 113547 | 530189811 | No Recognized Claim | 274971 | 530395027 | No Recognized Claim | 436395 | 530587159 | No Recognized Claim |
| 113548 | 530189812 | No Recognized Claim | 274972 | 530395028 | No Recognized Claim | 436396 | 530587160 | No Recognized Claim |
| 113549 | 530189813 | No Eligible Purchases | 274973 | 530395029 | No Recognized Claim | 436397 | 530587163 | No Recognized Claim |
| 113550 | 530189814 | No Eligible Purchases | 274974 | 530395030 | No Recognized Claim | 436398 | 530587164 | No Recognized Claim |
| 113551 | 530189815 | No Recognized Claim | 274975 | 530395032 | No Recognized Claim | 436399 | 530587165 | No Recognized Claim |
| 113552 | 530189816 | No Eligible Purchases | 274976 | 530395033 | No Recognized Claim | 436400 | 530587166 | No Recognized Claim |
| 113553 | 530189817 | No Eligible Purchases | 274977 | 530395034 | No Recognized Claim | 436401 | 530587169 | No Recognized Claim |
| 113554 | 530189818 | No Eligible Purchases | 274978 | 530395035 | No Recognized Claim | 436402 | 530587170 | No Recognized Claim |
| 113555 | 530189819 | No Eligible Purchases | 274979 | 530395036 | No Recognized Claim | 436403 | 530587171 | No Recognized Claim |
| 113556 | 530189820 | No Recognized Claim | 274980 | 530395037 | No Recognized Claim | 436404 | 530587172 | No Recognized Claim |
| 113557 | 530189821 | No Recognized Claim | 274981 | 530395039 | No Recognized Claim | 436405 | 530587173 | No Recognized Claim |
| 113558 | 530189822 | No Recognized Claim | 274982 | 530395041 | No Recognized Claim | 436406 | 530587174 | No Recognized Claim |
| 113559 | 530189823 | No Recognized Claim | 274983 | 530395042 | No Recognized Claim | 436407 | 530587176 | No Recognized Claim |
| 113560 | 530189824 | No Recognized Claim | 274984 | 530395043 | No Recognized Claim | 436408 | 530587177 | No Recognized Claim |
| 113561 | 530189825 | No Eligible Purchases | 274985 | 530395044 | No Recognized Claim | 436409 | 530587181 | No Recognized Claim |
| 113562 | 530189826 | No Recognized Claim | 274986 | 530395045 | No Recognized Claim | 436410 | 530587182 | No Recognized Claim |
| 113563 | 530189827 | No Eligible Purchases | 274987 | 530395046 | No Recognized Claim | 436411 | 530587183 | No Recognized Claim |
| 113564 | 530189828 | No Eligible Purchases | 274988 | 530395047 | No Recognized Claim | 436412 | 530587184 | No Recognized Claim |
| 113565 | 530189829 | No Eligible Purchases | 274989 | 530395048 | No Recognized Claim | 436413 | 530587185 | No Recognized Claim |
| 113566 | 530189830 | No Eligible Purchases | 274990 | 530395049 | No Recognized Claim | 436414 | 530587186 | No Recognized Claim |
| 113567 | 530189831 | No Eligible Purchases | 274991 | 530395050 | No Recognized Claim | 436415 | 530587187 | No Recognized Claim |
| 113568 | 530189832 | No Recognized Claim | 274992 | 530395051 | No Recognized Claim | 436416 | 530587189 | No Recognized Claim |
| 113569 | 530189833 | No Recognized Claim | 274993 | 530395055 | No Recognized Claim | 436417 | 530587190 | No Recognized Claim |
| 113570 | 530189835 | No Eligible Purchases | 274994 | 530395056 | No Recognized Claim | 436418 | 530587193 | No Recognized Claim |
| 113571 | 530189836 | No Eligible Purchases | 274995 | 530395058 | No Recognized Claim | 436419 | 530587194 | No Recognized Claim |
| 113572 | 530189837 | No Recognized Claim | 274996 | 530395060 | No Recognized Claim | 436420 | 530587195 | No Recognized Claim |
| 113573 | 530189838 | No Recognized Claim | 274997 | 530395063 | No Recognized Claim | 436421 | 530587196 | No Recognized Claim |
| 113574 | 530189839 | No Eligible Purchases | 274998 | 530395064 | No Recognized Claim | 436422 | 530587197 | No Recognized Claim |
| 113575 | 530189840 | No Recognized Claim | 274999 | 530395067 | No Recognized Claim | 436423 | 530587198 | No Recognized Claim |
| 113576 | 530189841 | No Recognized Claim | 275000 | 530395068 | No Recognized Claim | 436424 | 530587199 | No Recognized Claim |
| 113577 | 530189842 | No Recognized Claim | 275001 | 530395070 | No Recognized Claim | 436425 | 530587200 | No Recognized Claim |
| 113578 | 530189843 | No Eligible Purchases | 275002 | 530395072 | No Recognized Claim | 436426 | 530587201 | No Recognized Claim |
| 113579 | 530189844 | No Recognized Claim | 275003 | 530395073 | No Recognized Claim | 436427 | 530587202 | No Recognized Claim |
| 113580 | 530189845 | No Eligible Purchases | 275004 | 530395074 | No Recognized Claim | 436428 | 530587203 | No Recognized Claim |
| 113581 | 530189846 | No Eligible Purchases | 275005 | 530395075 | No Recognized Claim | 436429 | 530587204 | No Recognized Claim |
| 113582 | 530189847 | No Eligible Purchases | 275006 | 530395076 | No Recognized Claim | 436430 | 530587205 | No Recognized Claim |
| 113583 | 530189848 | No Eligible Purchases | 275007 | 530395077 | No Recognized Claim | 436431 | 530587206 | No Recognized Claim |
| 113584 | 530189849 | No Recognized Claim | 275008 | 530395078 | No Recognized Claim | 436432 | 530587207 | No Eligible Purchases |
| 113585 | 530189851 | No Eligible Purchases | 275009 | 530395079 | No Recognized Claim | 436433 | 530587208 | No Recognized Claim |
| 113586 | 530189852 | No Eligible Purchases | 275010 | 530395081 | No Recognized Claim | 436434 | 530587209 | No Recognized Claim |
| 113587 | 530189853 | No Eligible Purchases | 275011 | 530395083 | No Recognized Claim | 436435 | 530587210 | No Recognized Claim |
| 113588 | 530189854 | No Recognized Claim | 275012 | 530395087 | No Eligible Purchases | 436436 | 530587212 | No Recognized Claim |
| 113589 | 530189855 | No Eligible Purchases | 275013 | 530395088 | No Recognized Claim | 436437 | 530587213 | No Eligible Purchases |
| 113590 | 530189856 | No Eligible Purchases | 275014 | 530395089 | No Recognized Claim | 436438 | 530587214 | No Recognized Claim |
| 113591 | 530189857 | No Recognized Claim | 275015 | 530395091 | No Recognized Claim | 436439 | 530587215 | No Recognized Claim |
| 113592 | 530189858 | No Eligible Purchases | 275016 | 530395093 | No Recognized Claim | 436440 | 530587216 | No Recognized Claim |
| 113593 | 530189859 | No Eligible Purchases | 275017 | 530395098 | No Recognized Claim | 436441 | 530587218 | No Eligible Purchases |
| 113594 | 530189860 | No Eligible Purchases | 275018 | 530395099 | No Recognized Claim | 436442 | 530587219 | No Recognized Claim |
| 113595 | 530189861 | No Eligible Purchases | 275019 | 530395100 | No Recognized Claim | 436443 | 530587220 | No Recognized Claim |
| 113596 | 530189862 | No Eligible Purchases | 275020 | 530395104 | No Recognized Claim | 436444 | 530587221 | No Recognized Claim |
| 113597 | 530189863 | No Recognized Claim | 275021 | 530395105 | No Recognized Claim | 436445 | 530587222 | No Recognized Claim |
| 113598 | 530189864 | No Recognized Claim | 275022 | 530395107 | No Recognized Claim | 436446 | 530587223 | No Recognized Claim |
| 113599 | 530189865 | No Recognized Claim | 275023 | 530395108 | No Recognized Claim | 436447 | 530587226 | No Recognized Claim |
| 113600 | 530189866 | No Recognized Claim | 275024 | 530395109 | No Recognized Claim | 436448 | 530587227 | No Recognized Claim |
| 113601 | 530189867 | No Recognized Claim | 275025 | 530395110 | No Recognized Claim | 436449 | 530587228 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 113602 | 530189868 | No Recognized Claim | 275026 | 530395111 | No Recognized Claim | 436450 | 530587231 | No Recognized Claim |
| 113603 | 530189869 | No Recognized Claim | 275027 | 530395113 | No Recognized Claim | 436451 | 530587232 | No Recognized Claim |
| 113604 | 530189870 | No Eligible Purchases | 275028 | 530395114 | No Recognized Claim | 436452 | 530587233 | No Recognized Claim |
| 113605 | 530189871 | No Eligible Purchases | 275029 | 530395115 | No Recognized Claim | 436453 | 530587235 | No Recognized Claim |
| 113606 | 530189872 | No Recognized Claim | 275030 | 530395116 | No Recognized Claim | 436454 | 530587236 | No Recognized Claim |
| 113607 | 530189873 | No Eligible Purchases | 275031 | 530395119 | No Recognized Claim | 436455 | 530587237 | No Recognized Claim |
| 113608 | 530189874 | No Eligible Purchases | 275032 | 530395120 | No Recognized Claim | 436456 | 530587238 | No Recognized Claim |
| 113609 | 530189875 | No Recognized Claim | 275033 | 530395121 | No Eligible Purchases | 436457 | 530587239 | No Recognized Claim |
| 113610 | 530189876 | No Recognized Claim | 275034 | 530395123 | No Recognized Claim | 436458 | 530587240 | No Recognized Claim |
| 113611 | 530189877 | No Recognized Claim | 275035 | 530395126 | No Recognized Claim | 436459 | 530587241 | No Eligible Purchases |
| 113612 | 530189878 | No Eligible Purchases | 275036 | 530395127 | No Recognized Claim | 436460 | 530587242 | No Recognized Claim |
| 113613 | 530189879 | No Eligible Purchases | 275037 | 530395128 | No Recognized Claim | 436461 | 530587243 | No Eligible Purchases |
| 113614 | 530189881 | No Recognized Claim | 275038 | 530395129 | No Recognized Claim | 436462 | 530587244 | No Recognized Claim |
| 113615 | 530189882 | No Eligible Purchases | 275039 | 530395130 | No Eligible Purchases | 436463 | 530587245 | No Recognized Claim |
| 113616 | 530189882 | No Recognized Claim | 275040 | 530395131 | No Recognized Claim | 436464 | 530587248 | No Recognized Claim |
| 113617 | 530189883 | No Recognized Claim | 275041 | 530395133 | No Recognized Claim | 436465 | 530587249 | No Recognized Claim |
| 113618 | 530189884 | No Recognized Claim | 275042 | 530395134 | No Recognized Claim | 436466 | 530587250 | No Recognized Claim |
| 113619 | 530189885 | No Eligible Purchases | 275043 | 530395135 | No Recognized Claim | 436467 | 530587252 | No Recognized Claim |
| 113620 | 530189886 | No Eligible Purchases | 275044 | 530395136 | No Recognized Claim | 436468 | 530587254 | No Recognized Claim |
| 113621 | 530189887 | No Recognized Claim | 275045 | 530395138 | No Recognized Claim | 436469 | 530587256 | No Recognized Claim |
| 113622 | 530189888 | No Recognized Claim | 275046 | 530395141 | No Recognized Claim | 436470 | 530587257 | No Recognized Claim |
| 113623 | 530189889 | No Recognized Claim | 275047 | 530395144 | No Recognized Claim | 436471 | 530587258 | No Recognized Claim |
| 113624 | 530189890 | No Recognized Claim | 275048 | 530395145 | No Recognized Claim | 436472 | 530587259 | No Recognized Claim |
| 113625 | 530189891 | No Eligible Purchases | 275049 | 530395147 | No Recognized Claim | 436473 | 530587260 | No Recognized Claim |
| 113626 | 530189892 | No Eligible Purchases | 275050 | 530395148 | No Recognized Claim | 436474 | 530587261 | No Recognized Claim |
| 113627 | 530189893 | No Recognized Claim | 275051 | 530395149 | No Recognized Claim | 436475 | 530587262 | No Recognized Claim |
| 113628 | 530189894 | No Recognized Claim | 275052 | 530395150 | No Recognized Claim | 436476 | 530587263 | No Recognized Claim |
| 113629 | 530189895 | No Eligible Purchases | 275053 | 530395151 | No Recognized Claim | 436477 | 530587264 | No Recognized Claim |
| 113630 | 530189896 | No Recognized Claim | 275054 | 530395152 | No Recognized Claim | 436478 | 530587265 | No Recognized Claim |
| 113631 | 530189897 | No Eligible Purchases | 275055 | 530395155 | No Recognized Claim | 436479 | 530587266 | No Recognized Claim |
| 113632 | 530189898 | No Recognized Claim | 275056 | 530395156 | No Recognized Claim | 436480 | 530587267 | No Recognized Claim |
| 113633 | 530189899 | No Eligible Purchases | 275057 | 530395157 | No Recognized Claim | 436481 | 530587269 | No Recognized Claim |
| 113634 | 530189900 | No Recognized Claim | 275058 | 530395159 | No Recognized Claim | 436482 | 530587271 | No Eligible Purchases |
| 113635 | 530189901 | No Recognized Claim | 275059 | 530395161 | No Recognized Claim | 436483 | 530587273 | No Recognized Claim |
| 113636 | 530189902 | No Recognized Claim | 275060 | 530395163 | No Recognized Claim | 436484 | 530587274 | No Recognized Claim |
| 113637 | 530189903 | No Recognized Claim | 275061 | 530395165 | No Recognized Claim | 436485 | 530587276 | No Recognized Claim |
| 113638 | 530189904 | No Recognized Claim | 275062 | 530395166 | No Recognized Claim | 436486 | 530587278 | No Eligible Purchases |
| 113639 | 530189905 | No Recognized Claim | 275063 | 530395167 | No Recognized Claim | 436487 | 530587279 | No Recognized Claim |
| 113640 | 530189906 | No Recognized Claim | 275064 | 530395170 | No Recognized Claim | 436488 | 530587281 | No Eligible Purchases |
| 113641 | 530189907 | No Recognized Claim | 275065 | 530395171 | No Recognized Claim | 436489 | 530587282 | No Recognized Claim |
| 113642 | 530189908 | No Recognized Claim | 275066 | 530395172 | No Recognized Claim | 436490 | 530587283 | No Recognized Claim |
| 113643 | 530189909 | No Recognized Claim | 275067 | 530395173 | No Recognized Claim | 436491 | 530587284 | No Recognized Claim |
| 113644 | 530189910 | No Recognized Claim | 275068 | 530395175 | No Recognized Claim | 436492 | 530587285 | No Recognized Claim |
| 113645 | 530189911 | No Recognized Claim | 275069 | 530395177 | No Recognized Claim | 436493 | 530587286 | No Recognized Claim |
| 113646 | 530189912 | No Recognized Claim | 275070 | 530395178 | No Recognized Claim | 436494 | 530587287 | No Recognized Claim |
| 113647 | 530189914 | No Recognized Claim | 275071 | 530395179 | No Recognized Claim | 436495 | 530587288 | No Recognized Claim |
| 113648 | 530189915 | No Recognized Claim | 275072 | 530395180 | No Recognized Claim | 436496 | 530587289 | No Recognized Claim |
| 113649 | 530189916 | No Eligible Purchases | 275073 | 530395181 | No Eligible Purchases | 436497 | 530587291 | No Recognized Claim |
| 113650 | 530189917 | No Recognized Claim | 275074 | 530395183 | No Recognized Claim | 436498 | 530587293 | No Recognized Claim |
| 113651 | 530189918 | No Recognized Claim | 275075 | 530395184 | No Eligible Purchases | 436499 | 530587294 | No Recognized Claim |
| 113652 | 530189919 | No Recognized Claim | 275076 | 530395185 | No Recognized Claim | 436500 | 530587295 | No Recognized Claim |
| 113653 | 530189920 | No Eligible Purchases | 275077 | 530395188 | No Recognized Claim | 436501 | 530587296 | No Recognized Claim |
| 113654 | 530189921 | No Recognized Claim | 275078 | 530395189 | No Recognized Claim | 436502 | 530587297 | No Recognized Claim |
| 113655 | 530189922 | No Eligible Purchases | 275079 | 530395190 | No Recognized Claim | 436503 | 530587298 | No Eligible Purchases |
| 113656 | 530189923 | No Eligible Purchases | 275080 | 530395191 | No Recognized Claim | 436504 | 530587299 | No Recognized Claim |
| 113657 | 530189925 | No Recognized Claim | 275081 | 530395192 | No Recognized Claim | 436505 | 530587300 | No Recognized Claim |
| 113658 | 530189926 | No Recognized Claim | 275082 | 530395194 | No Recognized Claim | 436506 | 530587301 | No Recognized Claim |
| 113659 | 530189927 | No Eligible Purchases | 275083 | 530395195 | No Recognized Claim | 436507 | 530587302 | No Recognized Claim |
| 113660 | 530189928 | No Recognized Claim | 275084 | 530395196 | No Recognized Claim | 436508 | 530587303 | No Recognized Claim |
| 113661 | 530189929 | No Eligible Purchases | 275085 | 530395197 | No Recognized Claim | 436509 | 530587306 | No Recognized Claim |
| 113662 | 530189930 | No Recognized Claim | 275086 | 530395198 | No Recognized Claim | 436510 | 530587307 | No Recognized Claim |
| 113663 | 530189931 | No Recognized Claim | 275087 | 530395202 | No Recognized Claim | 436511 | 530587308 | No Recognized Claim |
| 113664 | 530189932 | No Eligible Purchases | 275088 | 530395203 | No Recognized Claim | 436512 | 530587309 | No Recognized Claim |
| 113665 | 530189933 | No Recognized Claim | 275089 | 530395206 | No Recognized Claim | 436513 | 530587310 | No Recognized Claim |
| 113666 | 530189934 | No Recognized Claim | 275090 | 530395207 | No Recognized Claim | 436514 | 530587311 | No Recognized Claim |
| 113667 | 530189936 | No Recognized Claim | 275091 | 530395208 | No Recognized Claim | 436515 | 530587312 | No Recognized Claim |
| 113668 | 530189937 | No Eligible Purchases | 275092 | 530395210 | No Recognized Claim | 436516 | 530587315 | No Recognized Claim |
| 113669 | 530189938 | No Recognized Claim | 275093 | 530395212 | No Recognized Claim | 436517 | 530587316 | No Recognized Claim |
| 113670 | 530189939 | No Recognized Claim | 275094 | 530395213 | No Recognized Claim | 436518 | 530587317 | No Recognized Claim |
| 113671 | 530189941 | No Eligible Purchases | 275095 | 530395215 | No Recognized Claim | 436519 | 530587318 | No Recognized Claim |
| 113672 | 530189942 | No Recognized Claim | 275096 | 530395216 | No Recognized Claim | 436520 | 530587320 | No Recognized Claim |
| 113673 | 530189943 | No Recognized Claim | 275097 | 530395217 | No Recognized Claim | 436521 | 530587321 | No Recognized Claim |
| 113674 | 530189944 | No Recognized Claim | 275098 | 530395218 | No Recognized Claim | 436522 | 530587322 | No Recognized Claim |
| 113675 | 530189945 | No Recognized Claim | 275099 | 530395220 | No Recognized Claim | 436523 | 530587323 | No Recognized Claim |
| 113676 | 530189946 | No Eligible Purchases | 275100 | 530395221 | No Eligible Purchases | 436524 | 530587324 | No Recognized Claim |
| 113677 | 530189947 | No Recognized Claim | 275101 | 530395223 | No Recognized Claim | 436525 | 530587325 | No Recognized Claim |
| 113678 | 530189949 | No Eligible Purchases | 275102 | 530395225 | No Recognized Claim | 436526 | 530587326 | No Recognized Claim |
| 113679 | 530189950 | No Recognized Claim | 275103 | 530395227 | No Recognized Claim | 436527 | 530587329 | No Recognized Claim |
| 113680 | 530189951 | No Eligible Purchases | 275104 | 530395230 | No Recognized Claim | 436528 | 530587330 | No Recognized Claim |
| 113681 | 530189952 | No Recognized Claim | 275105 | 530395232 | No Recognized Claim | 436529 | 530587331 | No Recognized Claim |
| 113682 | 530189953 | No Recognized Claim | 275106 | 530395233 | No Recognized Claim | 436530 | 530587332 | No Recognized Claim |
| 113683 | 530189954 | No Eligible Purchases | 275107 | 530395234 | No Recognized Claim | 436531 | 530587333 | No Recognized Claim |
| 113684 | 530189955 | No Recognized Claim | 275108 | 530395236 | No Recognized Claim | 436532 | 530587334 | No Recognized Claim |
| 113685 | 530189956 | No Recognized Claim | 275109 | 530395237 | No Recognized Claim | 436533 | 530587335 | No Recognized Claim |
| 113686 | 530189957 | No Recognized Claim | 275110 | 530395239 | No Recognized Claim | 436534 | 530587336 | No Eligible Purchases |
| 113687 | 530189958 | No Recognized Claim | 275111 | 530395240 | No Recognized Claim | 436535 | 530587337 | No Recognized Claim |
| 113688 | 530189959 | No Recognized Claim | 275112 | 530395241 | No Recognized Claim | 436536 | 530587338 | No Recognized Claim |
| 113689 | 530189960 | No Recognized Claim | 275113 | 530395244 | No Recognized Claim | 436537 | 530587339 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 113690 | 530189961 | No Recognized Claim | 275114 | 530395245 | No Eligible Purchases | 436538 | 530587340 | No Recognized Claim |
| 113691 | 530189962 | No Eligible Purchases | 275115 | 530395246 | No Recognized Claim | 436539 | 530587341 | No Recognized Claim |
| 113692 | 530189963 | No Recognized Claim | 275116 | 530395247 | No Recognized Claim | 436540 | 530587342 | No Eligible Purchases |
| 113693 | 530189964 | No Recognized Claim | 275117 | 530395248 | No Recognized Claim | 436541 | 530587343 | No Recognized Claim |
| 113694 | 530189965 | No Recognized Claim | 275118 | 530395250 | No Recognized Claim | 436542 | 530587344 | No Recognized Claim |
| 113695 | 530189966 | No Recognized Claim | 275119 | 530395251 | No Recognized Claim | 436543 | 530587345 | No Recognized Claim |
| 113696 | 530189967 | No Recognized Claim | 275120 | 530395252 | No Recognized Claim | 436544 | 530587347 | No Recognized Claim |
| 113697 | 530189968 | No Eligible Purchases | 275121 | 530395253 | No Recognized Claim | 436545 | 530587349 | No Recognized Claim |
| 113698 | 530189969 | No Recognized Claim | 275122 | 530395255 | No Recognized Claim | 436546 | 530587353 | No Recognized Claim |
| 113699 | 530189970 | No Recognized Claim | 275123 | 530395256 | No Recognized Claim | 436547 | 530587354 | No Recognized Claim |
| 113700 | 530189971 | No Eligible Purchases | 275124 | 530395258 | No Recognized Claim | 436548 | 530587355 | No Recognized Claim |
| 113701 | 530189972 | No Recognized Claim | 275125 | 530395260 | No Recognized Claim | 436549 | 530587356 | No Recognized Claim |
| 113702 | 530189973 | No Recognized Claim | 275126 | 530395261 | No Recognized Claim | 436550 | 530587358 | No Recognized Claim |
| 113703 | 530189974 | No Recognized Claim | 275127 | 530395262 | No Recognized Claim | 436551 | 530587359 | No Recognized Claim |
| 113704 | 530189975 | No Recognized Claim | 275128 | 530395263 | No Recognized Claim | 436552 | 530587360 | No Recognized Claim |
| 113705 | 530189976 | No Recognized Claim | 275129 | 530395265 | No Recognized Claim | 436553 | 530587362 | No Recognized Claim |
| 113706 | 530189977 | No Eligible Purchases | 275130 | 530395266 | No Recognized Claim | 436554 | 530587364 | No Recognized Claim |
| 113707 | 530189978 | No Eligible Purchases | 275131 | 530395267 | No Recognized Claim | 436555 | 530587366 | No Recognized Claim |
| 113708 | 530189979 | No Eligible Purchases | 275132 | 530395269 | No Recognized Claim | 436556 | 530587370 | No Recognized Claim |
| 113709 | 530189980 | No Eligible Purchases | 275133 | 530395270 | No Recognized Claim | 436557 | 530587371 | No Recognized Claim |
| 113710 | 530189981 | No Eligible Purchases | 275134 | 530395272 | No Recognized Claim | 436558 | 530587372 | No Recognized Claim |
| 113711 | 530189983 | No Recognized Claim | 275135 | 530395273 | No Recognized Claim | 436559 | 530587374 | No Recognized Claim |
| 113712 | 530189984 | No Recognized Claim | 275136 | 530395275 | No Recognized Claim | 436560 | 530587376 | No Recognized Claim |
| 113713 | 530189985 | No Eligible Purchases | 275137 | 530395277 | No Recognized Claim | 436561 | 530587377 | No Recognized Claim |
| 113714 | 530189986 | No Recognized Claim | 275138 | 530395278 | No Recognized Claim | 436562 | 530587378 | No Recognized Claim |
| 113715 | 530189987 | No Eligible Purchases | 275139 | 530395279 | No Recognized Claim | 436563 | 530587379 | No Recognized Claim |
| 113716 | 530189988 | No Recognized Claim | 275140 | 530395280 | No Recognized Claim | 436564 | 530587380 | No Recognized Claim |
| 113717 | 530189989 | No Eligible Purchases | 275141 | 530395281 | No Eligible Purchases | 436565 | 530587381 | No Recognized Claim |
| 113718 | 530189990 | No Recognized Claim | 275142 | 530395283 | No Recognized Claim | 436566 | 530587383 | No Recognized Claim |
| 113719 | 530189991 | No Recognized Claim | 275143 | 530395284 | No Recognized Claim | 436567 | 530587384 | No Recognized Claim |
| 113720 | 530189992 | No Recognized Claim | 275144 | 530395287 | No Recognized Claim | 436568 | 530587385 | No Recognized Claim |
| 113721 | 530189993 | No Recognized Claim | 275145 | 530395288 | No Recognized Claim | 436569 | 530587386 | No Eligible Purchases |
| 113722 | 530189994 | No Eligible Purchases | 275146 | 530395290 | No Recognized Claim | 436570 | 530587387 | No Recognized Claim |
| 113723 | 530189995 | No Eligible Purchases | 275147 | 530395291 | No Recognized Claim | 436571 | 530587388 | No Recognized Claim |
| 113724 | 530189996 | No Eligible Purchases | 275148 | 530395294 | No Recognized Claim | 436572 | 530587389 | No Recognized Claim |
| 113725 | 530189997 | No Eligible Purchases | 275149 | 530395297 | No Recognized Claim | 436573 | 530587390 | No Recognized Claim |
| 113726 | 530189998 | No Eligible Purchases | 275150 | 530395299 | No Recognized Claim | 436574 | 530587391 | No Recognized Claim |
| 113727 | 530189999 | No Recognized Claim | 275151 | 530395301 | No Recognized Claim | 436575 | 530587392 | No Recognized Claim |
| 113728 | 530190000 | No Recognized Claim | 275152 | 530395303 | No Recognized Claim | 436576 | 530587393 | No Recognized Claim |
| 113729 | 530190001 | No Recognized Claim | 275153 | 530395304 | No Recognized Claim | 436577 | 530587394 | No Recognized Claim |
| 113730 | 530190002 | No Recognized Purchases | 275154 | 530395306 | No Recognized Claim | 436578 | 530587395 | No Recognized Claim |
| 113731 | 530190003 | No Recognized Claim | 275155 | 530395307 | No Recognized Claim | 436579 | 530587396 | No Recognized Claim |
| 113732 | 530190004 | No Recognized Claim | 275156 | 530395308 | No Recognized Claim | 436580 | 530587397 | No Recognized Claim |
| 113733 | 530190005 | No Eligible Purchases | 275157 | 530395312 | No Recognized Claim | 436581 | 530587398 | No Recognized Claim |
| 113734 | 530190006 | No Recognized Claim | 275158 | 530395315 | No Recognized Claim | 436582 | 530587400 | No Recognized Claim |
| 113735 | 530190007 | No Recognized Claim | 275159 | 530395316 | No Recognized Claim | 436583 | 530587401 | No Recognized Claim |
| 113736 | 530190008 | No Recognized Claim | 275160 | 530395317 | No Recognized Claim | 436584 | 530587402 | No Recognized Claim |
| 113737 | 530190009 | No Eligible Purchases | 275161 | 530395318 | No Recognized Claim | 436585 | 530587403 | No Eligible Purchases |
| 113738 | 530190010 | No Eligible Purchases | 275162 | 530395320 | No Recognized Claim | 436586 | 530587404 | No Recognized Claim |
| 113739 | 530190011 | No Recognized Claim | 275163 | 530395322 | No Recognized Claim | 436587 | 530587406 | No Recognized Claim |
| 113740 | 530190012 | No Eligible Purchases | 275164 | 530395323 | No Recognized Claim | 436588 | 530587407 | No Recognized Claim |
| 113741 | 530190013 | No Recognized Claim | 275165 | 530395326 | No Recognized Claim | 436589 | 530587408 | No Recognized Claim |
| 113742 | 530190014 | No Eligible Purchases | 275166 | 530395327 | No Recognized Claim | 436590 | 530587411 | No Recognized Claim |
| 113743 | 530190015 | No Recognized Claim | 275167 | 530395328 | No Recognized Claim | 436591 | 530587412 | No Recognized Claim |
| 113744 | 530190016 | No Recognized Claim | 275168 | 530395329 | No Recognized Claim | 436592 | 530587413 | No Recognized Claim |
| 113745 | 530190017 | No Eligible Purchases | 275169 | 530395330 | No Recognized Claim | 436593 | 530587414 | No Eligible Purchases |
| 113746 | 530190018 | No Recognized Claim | 275170 | 530395331 | No Recognized Claim | 436594 | 530587415 | No Recognized Claim |
| 113747 | 530190019 | No Eligible Purchases | 275171 | 530395332 | No Recognized Claim | 436595 | 530587418 | No Recognized Claim |
| 113748 | 530190020 | No Recognized Claim | 275172 | 530395333 | No Recognized Claim | 436596 | 530587419 | No Recognized Claim |
| 113749 | 530190021 | No Recognized Claim | 275173 | 530395334 | No Recognized Claim | 436597 | 530587421 | No Recognized Claim |
| 113750 | 530190022 | No Recognized Claim | 275174 | 530395335 | No Recognized Claim | 436598 | 530587422 | No Recognized Claim |
| 113751 | 530190023 | No Eligible Purchases | 275175 | 530395336 | No Recognized Claim | 436599 | 530587423 | No Recognized Claim |
| 113752 | 530190024 | No Eligible Purchases | 275176 | 530395339 | No Recognized Claim | 436600 | 530587424 | No Recognized Claim |
| 113753 | 530190025 | No Recognized Claim | 275177 | 530395342 | No Eligible Purchases | 436601 | 530587427 | No Recognized Claim |
| 113754 | 530190026 | No Recognized Claim | 275178 | 530395343 | No Recognized Claim | 436602 | 530587428 | No Recognized Claim |
| 113755 | 530190027 | No Recognized Claim | 275179 | 530395345 | No Recognized Claim | 436603 | 530587429 | No Recognized Claim |
| 113756 | 530190028 | No Eligible Purchases | 275180 | 530395347 | No Recognized Claim | 436604 | 530587433 | No Recognized Claim |
| 113757 | 530190029 | No Eligible Purchases | 275181 | 530395348 | No Recognized Claim | 436605 | 530587435 | No Eligible Purchases |
| 113758 | 530190030 | No Recognized Claim | 275182 | 530395350 | No Recognized Claim | 436606 | 530587441 | No Recognized Claim |
| 113759 | 530190031 | No Eligible Purchases | 275183 | 530395351 | No Recognized Claim | 436607 | 530587442 | No Recognized Claim |
| 113760 | 530190032 | No Recognized Claim | 275184 | 530395352 | No Recognized Claim | 436608 | 530587443 | No Recognized Claim |
| 113761 | 530190033 | No Eligible Purchases | 275185 | 530395353 | No Recognized Claim | 436609 | 530587444 | No Recognized Claim |
| 113762 | 530190034 | No Recognized Claim | 275186 | 530395354 | No Recognized Claim | 436610 | 530587445 | No Recognized Claim |
| 113763 | 530190035 | No Eligible Purchases | 275187 | 530395355 | No Recognized Claim | 436611 | 530587447 | No Recognized Claim |
| 113764 | 530190036 | No Recognized Claim | 275188 | 530395356 | No Recognized Claim | 436612 | 530587448 | No Recognized Claim |
| 113765 | 530190037 | No Recognized Claim | 275189 | 530395358 | No Recognized Claim | 436613 | 530587451 | No Recognized Claim |
| 113766 | 530190038 | No Recognized Claim | 275190 | 530395359 | No Recognized Claim | 436614 | 530587452 | No Recognized Claim |
| 113767 | 530190039 | No Recognized Claim | 275191 | 530395360 | No Recognized Claim | 436615 | 530587456 | No Recognized Claim |
| 113768 | 530190040 | No Eligible Purchases | 275192 | 530395361 | No Recognized Claim | 436616 | 530587457 | No Recognized Claim |
| 113769 | 530190041 | No Eligible Purchases | 275193 | 530395362 | No Recognized Claim | 436617 | 530587458 | No Recognized Claim |
| 113770 | 530190042 | No Recognized Claim | 275194 | 530395363 | No Recognized Claim | 436618 | 530587460 | No Recognized Claim |
| 113771 | 530190043 | No Eligible Purchases | 275195 | 530395364 | No Recognized Claim | 436619 | 530587461 | No Recognized Claim |
| 113772 | 530190044 | No Eligible Purchases | 275196 | 530395365 | No Recognized Claim | 436620 | 530587462 | No Recognized Claim |
| 113773 | 530190045 | No Recognized Claim | 275197 | 530395367 | No Eligible Purchases | 436621 | 530587466 | No Eligible Purchases |
| 113774 | 530190046 | No Eligible Purchases | 275198 | 530395368 | No Recognized Claim | 436622 | 530587467 | No Recognized Claim |
| 113775 | 530190047 | No Eligible Purchases | 275199 | 530395369 | No Eligible Purchases | 436623 | 530587468 | No Recognized Claim |
| 113776 | 530190048 | No Eligible Purchases | 275200 | 530395372 | No Recognized Claim | 436624 | 530587469 | No Recognized Claim |
| 113777 | 530190049 | No Eligible Purchases | 275201 | 530395373 | No Recognized Claim | 436625 | 530587470 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 113778 | 530190050 | No Eligible Purchases | 275202 | 530395374 | No Recognized Claim | 436626 | 530587473 | No Recognized Claim |
| 113779 | 530190051 | No Recognized Claim | 275203 | 530395375 | No Recognized Claim | 436627 | 530587474 | No Recognized Claim |
| 113780 | 530190052 | No Recognized Claim | 275204 | 530395376 | No Recognized Claim | 436628 | 530587475 | No Recognized Claim |
| 113781 | 530190053 | No Eligible Purchases | 275205 | 530395377 | No Recognized Claim | 436629 | 530587476 | No Recognized Claim |
| 113782 | 530190054 | No Recognized Claim | 275206 | 530395381 | No Recognized Claim | 436630 | 530587478 | No Recognized Claim |
| 113783 | 530190055 | No Recognized Claim | 275207 | 530395382 | No Eligible Purchases | 436631 | 530587479 | No Recognized Claim |
| 113784 | 530190056 | No Recognized Claim | 275208 | 530395383 | No Recognized Claim | 436632 | 530587480 | No Recognized Claim |
| 113785 | 530190057 | No Recognized Claim | 275209 | 530395385 | No Recognized Claim | 436633 | 530587481 | No Recognized Claim |
| 113786 | 530190059 | No Eligible Purchases | 275210 | 530395386 | No Recognized Claim | 436634 | 530587484 | No Recognized Claim |
| 113787 | 530190060 | No Recognized Claim | 275211 | 530395387 | No Recognized Claim | 436635 | 530587485 | No Recognized Claim |
| 113788 | 530190061 | No Eligible Purchases | 275212 | 530395388 | No Recognized Claim | 436636 | 530587486 | No Recognized Claim |
| 113789 | 530190062 | No Eligible Purchases | 275213 | 530395390 | No Eligible Purchases | 436637 | 530587487 | No Recognized Claim |
| 113790 | 530190063 | No Recognized Claim | 275214 | 530395391 | No Recognized Claim | 436638 | 530587488 | No Recognized Claim |
| 113791 | 530190064 | No Recognized Claim | 275215 | 530395393 | No Recognized Claim | 436639 | 530587490 | No Recognized Claim |
| 113792 | 530190065 | No Recognized Claim | 275216 | 530395394 | No Recognized Claim | 436640 | 530587491 | No Recognized Claim |
| 113793 | 530190066 | No Eligible Purchases | 275217 | 530395396 | No Recognized Claim | 436641 | 530587492 | No Recognized Claim |
| 113794 | 530190067 | No Recognized Claim | 275218 | 530395399 | No Recognized Claim | 436642 | 530587493 | No Recognized Claim |
| 113795 | 530190068 | No Recognized Claim | 275219 | 530395400 | No Recognized Claim | 436643 | 530587494 | No Recognized Claim |
| 113796 | 530190069 | No Recognized Claim | 275220 | 530395401 | No Recognized Claim | 436644 | 530587495 | No Recognized Claim |
| 113797 | 530190070 | No Recognized Claim | 275221 | 530395402 | No Recognized Claim | 436645 | 530587496 | No Recognized Claim |
| 113798 | 530190071 | No Eligible Purchases | 275222 | 530395403 | No Recognized Claim | 436646 | 530587498 | No Recognized Claim |
| 113799 | 530190072 | No Recognized Claim | 275223 | 530395405 | No Recognized Claim | 436647 | 530587500 | No Eligible Purchases |
| 113800 | 530190073 | No Recognized Claim | 275224 | 530395406 | No Recognized Claim | 436648 | 530587502 | No Recognized Claim |
| 113801 | 530190074 | No Recognized Claim | 275225 | 530395408 | No Recognized Claim | 436649 | 530587503 | No Recognized Claim |
| 113802 | 530190075 | No Recognized Claim | 275226 | 530395409 | No Recognized Claim | 436650 | 530587504 | No Recognized Claim |
| 113803 | 530190076 | No Recognized Claim | 275227 | 530395410 | No Recognized Claim | 436651 | 530587509 | No Recognized Claim |
| 113804 | 530190077 | No Recognized Claim | 275228 | 530395412 | No Recognized Claim | 436652 | 530587510 | No Recognized Claim |
| 113805 | 530190078 | No Recognized Claim | 275229 | 530395415 | No Recognized Claim | 436653 | 530587511 | No Recognized Claim |
| 113806 | 530190079 | No Recognized Claim | 275230 | 530395416 | No Recognized Claim | 436654 | 530587514 | No Recognized Claim |
| 113807 | 530190080 | No Recognized Claim | 275231 | 530395417 | No Recognized Claim | 436655 | 530587516 | No Recognized Claim |
| 113808 | 530190081 | No Recognized Claim | 275232 | 530395418 | No Recognized Claim | 436656 | 530587517 | No Recognized Claim |
| 113809 | 530190082 | No Eligible Purchases | 275233 | 530395419 | No Recognized Claim | 436657 | 530587518 | No Recognized Claim |
| 113810 | 530190083 | No Recognized Claim | 275234 | 530395420 | No Recognized Claim | 436658 | 530587519 | No Recognized Claim |
| 113811 | 530190084 | No Eligible Purchases | 275235 | 530395422 | No Recognized Claim | 436659 | 530587521 | No Eligible Purchases |
| 113812 | 530190085 | No Recognized Claim | 275236 | 530395423 | No Recognized Claim | 436660 | 530587522 | No Recognized Claim |
| 113813 | 530190086 | No Recognized Claim | 275237 | 530395424 | No Recognized Claim | 436661 | 530587523 | No Recognized Claim |
| 113814 | 530190087 | No Eligible Purchases | 275238 | 530395425 | No Recognized Claim | 436662 | 530587524 | No Recognized Claim |
| 113815 | 530190088 | No Recognized Claim | 275239 | 530395426 | No Recognized Claim | 436663 | 530587525 | No Recognized Claim |
| 113816 | 530190090 | No Recognized Claim | 275240 | 530395427 | No Recognized Claim | 436664 | 530587526 | No Recognized Claim |
| 113817 | 530190091 | No Recognized Claim | 275241 | 530395428 | No Recognized Claim | 436665 | 530587527 | No Recognized Claim |
| 113818 | 530190092 | No Eligible Purchases | 275242 | 530395429 | No Recognized Claim | 436666 | 530587528 | No Recognized Claim |
| 113819 | 530190093 | No Eligible Purchases | 275243 | 530395430 | No Recognized Claim | 436667 | 530587529 | No Recognized Claim |
| 113820 | 530190094 | No Recognized Claim | 275244 | 530395433 | No Recognized Claim | 436668 | 530587531 | No Recognized Claim |
| 113821 | 530190096 | No Eligible Purchases | 275245 | 530395434 | No Recognized Claim | 436669 | 530587533 | No Recognized Claim |
| 113822 | 530190097 | No Recognized Claim | 275246 | 530395435 | No Recognized Claim | 436670 | 530587534 | No Recognized Claim |
| 113823 | 530190098 | No Eligible Purchases | 275247 | 530395439 | No Recognized Claim | 436671 | 530587535 | No Recognized Claim |
| 113824 | 530190099 | No Recognized Claim | 275248 | 530395440 | No Recognized Claim | 436672 | 530587537 | No Recognized Claim |
| 113825 | 530190100 | No Recognized Claim | 275249 | 530395443 | No Recognized Claim | 436673 | 530587540 | No Recognized Claim |
| 113826 | 530190101 | No Recognized Claim | 275250 | 530395445 | No Recognized Claim | 436674 | 530587541 | No Recognized Claim |
| 113827 | 530190102 | No Recognized Claim | 275251 | 530395446 | No Recognized Claim | 436675 | 530587543 | No Recognized Claim |
| 113828 | 530190103 | No Eligible Purchases | 275252 | 530395447 | No Recognized Claim | 436676 | 530587546 | No Recognized Claim |
| 113829 | 530190104 | No Recognized Claim | 275253 | 530395448 | No Recognized Claim | 436677 | 530587547 | No Eligible Purchases |
| 113830 | 530190105 | No Recognized Claim | 275254 | 530395449 | No Recognized Claim | 436678 | 530587554 | No Eligible Purchases |
| 113831 | 530190106 | No Eligible Purchases | 275255 | 530395450 | No Recognized Claim | 436679 | 530587555 | No Recognized Claim |
| 113832 | 530190107 | No Recognized Claim | 275256 | 530395453 | No Recognized Claim | 436680 | 530587556 | No Recognized Claim |
| 113833 | 530190108 | No Recognized Claim | 275257 | 530395454 | No Recognized Claim | 436681 | 530587557 | No Recognized Claim |
| 113834 | 530190109 | No Recognized Claim | 275258 | 530395455 | No Recognized Claim | 436682 | 530587558 | No Recognized Claim |
| 113835 | 530190110 | No Recognized Claim | 275259 | 530395457 | No Recognized Claim | 436683 | 530587559 | No Recognized Claim |
| 113836 | 530190111 | No Recognized Claim | 275260 | 530395458 | No Recognized Claim | 436684 | 530587560 | No Recognized Claim |
| 113837 | 530190112 | No Eligible Purchases | 275261 | 530395461 | No Recognized Claim | 436685 | 530587561 | No Recognized Claim |
| 113838 | 530190113 | No Recognized Claim | 275262 | 530395461 | No Recognized Claim | 436686 | 530587562 | No Eligible Purchases |
| 113839 | 530190114 | No Recognized Claim | 275263 | 530395462 | No Recognized Claim | 436687 | 530587565 | No Recognized Claim |
| 113840 | 530190115 | No Eligible Purchases | 275264 | 530395463 | No Recognized Claim | 436688 | 530587566 | No Eligible Purchases |
| 113841 | 530190116 | No Recognized Claim | 275265 | 530395464 | No Recognized Claim | 436689 | 530587568 | No Recognized Claim |
| 113842 | 530190117 | No Eligible Purchases | 275266 | 530395465 | No Recognized Claim | 436690 | 530587569 | No Recognized Claim |
| 113843 | 530190118 | No Recognized Claim | 275267 | 530395466 | No Recognized Claim | 436691 | 530587573 | No Recognized Claim |
| 113844 | 530190119 | No Eligible Purchases | 275268 | 530395467 | No Recognized Claim | 436692 | 530587578 | No Recognized Claim |
| 113845 | 530190120 | No Recognized Claim | 275269 | 530395470 | No Recognized Claim | 436693 | 530587579 | No Recognized Claim |
| 113846 | 530190121 | No Recognized Claim | 275270 | 530395471 | No Recognized Claim | 436694 | 530587580 | No Recognized Claim |
| 113847 | 530190122 | No Eligible Purchases | 275271 | 530395472 | No Recognized Claim | 436695 | 530587583 | No Recognized Claim |
| 113848 | 530190123 | No Recognized Claim | 275272 | 530395473 | No Recognized Claim | 436696 | 530587585 | No Recognized Claim |
| 113849 | 530190124 | No Recognized Claim | 275273 | 530395474 | No Recognized Claim | 436697 | 530587586 | No Recognized Claim |
| 113850 | 530190125 | No Recognized Claim | 275274 | 530395476 | No Recognized Claim | 436698 | 530587587 | No Recognized Claim |
| 113851 | 530190126 | No Recognized Claim | 275275 | 530395478 | No Recognized Claim | 436699 | 530587588 | No Recognized Claim |
| 113852 | 530190127 | No Recognized Claim | 275276 | 530395479 | No Recognized Claim | 436700 | 530587589 | No Recognized Claim |
| 113853 | 530190128 | No Recognized Claim | 275277 | 530395480 | No Recognized Claim | 436701 | 530587590 | No Recognized Claim |
| 113854 | 530190129 | No Eligible Purchases | 275278 | 530395481 | No Recognized Claim | 436702 | 530587591 | No Recognized Claim |
| 113855 | 530190130 | No Recognized Claim | 275279 | 530395482 | No Recognized Claim | 436703 | 530587593 | No Recognized Claim |
| 113856 | 530190131 | No Recognized Claim | 275280 | 530395483 | No Recognized Claim | 436704 | 530587594 | No Eligible Purchases |
| 113857 | 530190132 | No Recognized Claim | 275281 | 530395484 | No Recognized Claim | 436705 | 530587595 | No Recognized Claim |
| 113858 | 530190133 | No Eligible Purchases | 275282 | 530395485 | No Recognized Claim | 436706 | 530587596 | No Recognized Claim |
| 113859 | 530190134 | No Recognized Claim | 275283 | 530395488 | No Recognized Claim | 436707 | 530587597 | No Recognized Claim |
| 113860 | 530190135 | No Recognized Claim | 275284 | 530395489 | No Recognized Claim | 436708 | 530587598 | No Recognized Claim |
| 113861 | 530190136 | No Recognized Claim | 275285 | 530395491 | No Recognized Claim | 436709 | 530587599 | No Recognized Claim |
| 113862 | 530190137 | No Recognized Claim | 275286 | 530395493 | No Recognized Claim | 436710 | 530587600 | No Recognized Claim |
| 113863 | 530190138 | No Eligible Purchases | 275287 | 530395495 | No Recognized Claim | 436711 | 530587601 | No Recognized Claim |
| 113864 | 530190139 | No Recognized Claim | 275288 | 530395496 | No Recognized Claim | 436712 | 530587604 | No Recognized Claim |
| 113865 | 530190140 | No Eligible Purchases | 275289 | 530395497 | No Recognized Claim | 436713 | 530587605 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 113866 | 530190141 | No Eligible Purchases | 275290 | 530395498 | No Eligible Purchases | 436714 | 530587606 | No Eligible Purchases |
| 113867 | 530190142 | No Recognized Claim | 275291 | 530395499 | No Recognized Claim | 436715 | 530587607 | No Recognized Claim |
| 113868 | 530190143 | No Recognized Claim | 275292 | 530395502 | No Recognized Claim | 436716 | 530587608 | No Recognized Claim |
| 113869 | 530190144 | No Recognized Claim | 275293 | 530395504 | No Recognized Claim | 436717 | 530587610 | No Recognized Claim |
| 113870 | 530190145 | No Recognized Claim | 275294 | 530395506 | No Recognized Claim | 436718 | 530587612 | No Recognized Claim |
| 113871 | 530190146 | No Recognized Claim | 275295 | 530395507 | No Recognized Claim | 436719 | 530587613 | No Recognized Claim |
| 113872 | 530190147 | No Recognized Claim | 275296 | 530395508 | No Recognized Claim | 436720 | 530587614 | No Recognized Claim |
| 113873 | 530190148 | No Recognized Claim | 275297 | 530395509 | No Recognized Claim | 436721 | 530587616 | No Recognized Claim |
| 113874 | 530190149 | No Eligible Purchases | 275298 | 530395510 | No Recognized Claim | 436722 | 530587617 | No Recognized Claim |
| 113875 | 530190150 | No Recognized Claim | 275299 | 530395511 | No Recognized Claim | 436723 | 530587619 | No Recognized Claim |
| 113876 | 530190151 | No Eligible Purchases | 275300 | 530395512 | No Recognized Claim | 436724 | 530587620 | No Eligible Purchases |
| 113877 | 530190152 | No Recognized Claim | 275301 | 530395513 | No Recognized Claim | 436725 | 530587622 | No Recognized Claim |
| 113878 | 530190153 | No Recognized Claim | 275302 | 530395515 | No Recognized Claim | 436726 | 530587623 | No Recognized Claim |
| 113879 | 530190154 | No Recognized Claim | 275303 | 530395516 | No Eligible Purchases | 436727 | 530587624 | No Recognized Claim |
| 113880 | 530190155 | No Recognized Claim | 275304 | 530395517 | No Recognized Claim | 436728 | 530587626 | No Recognized Claim |
| 113881 | 530190156 | No Eligible Purchases | 275305 | 530395518 | No Recognized Claim | 436729 | 530587628 | No Eligible Purchases |
| 113882 | 530190157 | No Recognized Claim | 275306 | 530395519 | No Recognized Claim | 436730 | 530587629 | No Recognized Claim |
| 113883 | 530190158 | No Recognized Claim | 275307 | 530395523 | No Recognized Claim | 436731 | 530587631 | No Recognized Claim |
| 113884 | 530190159 | No Recognized Claim | 275308 | 530395523 | No Recognized Claim | 436732 | 530587632 | No Eligible Purchases |
| 113885 | 530190161 | No Recognized Claim | 275309 | 530395524 | No Recognized Claim | 436733 | 530587633 | No Recognized Claim |
| 113886 | 530190162 | No Eligible Purchases | 275310 | 530395525 | No Recognized Claim | 436734 | 530587634 | No Recognized Claim |
| 113887 | 530190163 | No Recognized Claim | 275311 | 530395526 | No Recognized Claim | 436735 | 530587635 | No Recognized Claim |
| 113888 | 530190164 | No Eligible Purchases | 275312 | 530395527 | No Recognized Claim | 436736 | 530587636 | No Recognized Claim |
| 113889 | 530190165 | No Recognized Claim | 275313 | 530395528 | No Recognized Claim | 436737 | 530587637 | No Recognized Claim |
| 113890 | 530190166 | No Eligible Purchases | 275314 | 530395529 | No Recognized Claim | 436738 | 530587639 | No Recognized Claim |
| 113891 | 530190167 | No Recognized Claim | 275315 | 530395530 | No Recognized Claim | 436739 | 530587640 | No Recognized Claim |
| 113892 | 530190168 | No Recognized Claim | 275316 | 530395532 | No Recognized Claim | 436740 | 530587641 | No Recognized Claim |
| 113893 | 530190169 | No Eligible Purchases | 275317 | 530395535 | No Recognized Claim | 436741 | 530587642 | No Recognized Claim |
| 113894 | 530190170 | No Recognized Claim | 275318 | 530395536 | No Recognized Claim | 436742 | 530587643 | No Recognized Claim |
| 113895 | 530190171 | No Recognized Claim | 275319 | 530395537 | No Recognized Claim | 436743 | 530587644 | No Recognized Claim |
| 113896 | 530190172 | No Recognized Claim | 275320 | 530395538 | No Recognized Claim | 436744 | 530587645 | No Recognized Claim |
| 113897 | 530190173 | No Recognized Claim | 275321 | 530395539 | No Recognized Claim | 436745 | 530587647 | No Recognized Claim |
| 113898 | 530190174 | No Recognized Claim | 275322 | 530395540 | No Recognized Claim | 436746 | 530587648 | No Recognized Claim |
| 113899 | 530190175 | No Eligible Purchases | 275323 | 530395541 | No Recognized Claim | 436747 | 530587649 | No Recognized Claim |
| 113900 | 530190176 | No Recognized Claim | 275324 | 530395542 | No Recognized Claim | 436748 | 530587651 | No Recognized Claim |
| 113901 | 530190177 | No Recognized Claim | 275325 | 530395545 | No Recognized Claim | 436749 | 530587652 | No Recognized Claim |
| 113902 | 530190178 | No Eligible Purchases | 275326 | 530395546 | No Recognized Claim | 436750 | 530587653 | No Recognized Claim |
| 113903 | 530190179 | No Recognized Claim | 275327 | 530395547 | No Recognized Claim | 436751 | 530587654 | No Recognized Claim |
| 113904 | 530190180 | No Eligible Purchases | 275328 | 530395549 | No Recognized Claim | 436752 | 530587655 | No Recognized Claim |
| 113905 | 530190181 | No Recognized Claim | 275329 | 530395550 | No Recognized Claim | 436753 | 530587656 | No Recognized Claim |
| 113906 | 530190182 | No Recognized Claim | 275330 | 530395551 | No Recognized Claim | 436754 | 530587658 | No Recognized Claim |
| 113907 | 530190183 | No Recognized Claim | 275331 | 530395552 | No Recognized Claim | 436755 | 530587659 | No Recognized Claim |
| 113908 | 530190184 | No Recognized Claim | 275332 | 530395555 | No Recognized Claim | 436756 | 530587660 | No Recognized Claim |
| 113909 | 530190185 | No Recognized Claim | 275333 | 530395556 | No Recognized Claim | 436757 | 530587661 | No Recognized Claim |
| 113910 | 530190186 | No Eligible Purchases | 275334 | 530395557 | No Recognized Claim | 436758 | 530587662 | No Recognized Claim |
| 113911 | 530190187 | No Eligible Purchases | 275335 | 530395558 | No Recognized Claim | 436759 | 530587665 | No Recognized Claim |
| 113912 | 530190188 | No Recognized Claim | 275336 | 530395559 | No Recognized Claim | 436760 | 530587666 | No Recognized Claim |
| 113913 | 530190189 | No Eligible Purchases | 275337 | 530395560 | No Recognized Claim | 436761 | 530587667 | No Recognized Claim |
| 113914 | 530190190 | No Recognized Claim | 275338 | 530395562 | No Recognized Claim | 436762 | 530587668 | No Recognized Claim |
| 113915 | 530190191 | No Recognized Claim | 275339 | 530395563 | No Recognized Claim | 436763 | 530587669 | No Recognized Claim |
| 113916 | 530190193 | No Eligible Purchases | 275340 | 530395564 | No Recognized Claim | 436764 | 530587670 | No Recognized Claim |
| 113917 | 530190194 | No Recognized Claim | 275341 | 530395565 | No Recognized Claim | 436765 | 530587671 | No Recognized Claim |
| 113918 | 530190195 | No Recognized Claim | 275342 | 530395566 | No Recognized Claim | 436766 | 530587672 | No Recognized Claim |
| 113919 | 530190196 | No Eligible Purchases | 275343 | 530395567 | No Recognized Claim | 436767 | 530587673 | No Recognized Claim |
| 113920 | 530190197 | No Recognized Claim | 275344 | 530395568 | No Recognized Claim | 436768 | 530587674 | No Recognized Claim |
| 113921 | 530190198 | No Recognized Claim | 275345 | 530395569 | No Recognized Claim | 436769 | 530587675 | No Recognized Claim |
| 113922 | 530190199 | No Recognized Claim | 275346 | 530395571 | No Eligible Purchases | 436770 | 530587676 | No Recognized Claim |
| 113923 | 530190200 | No Recognized Claim | 275347 | 530395572 | No Recognized Claim | 436771 | 530587677 | No Recognized Claim |
| 113924 | 530190201 | No Recognized Claim | 275348 | 530395574 | No Recognized Claim | 436772 | 530587678 | No Recognized Claim |
| 113925 | 530190202 | No Eligible Purchases | 275349 | 530395575 | No Recognized Claim | 436773 | 530587679 | No Recognized Claim |
| 113926 | 530190203 | No Eligible Purchases | 275350 | 530395577 | No Recognized Claim | 436774 | 530587680 | No Recognized Claim |
| 113927 | 530190204 | No Recognized Claim | 275351 | 530395578 | No Recognized Claim | 436775 | 530587681 | No Recognized Claim |
| 113928 | 530190205 | No Eligible Purchases | 275352 | 530395580 | No Recognized Claim | 436776 | 530587682 | No Recognized Claim |
| 113929 | 530190206 | No Recognized Claim | 275353 | 530395581 | No Recognized Claim | 436777 | 530587683 | No Recognized Claim |
| 113930 | 530190207 | No Recognized Claim | 275354 | 530395583 | No Recognized Claim | 436778 | 530587684 | No Recognized Claim |
| 113931 | 530190209 | No Eligible Purchases | 275355 | 530395584 | No Recognized Claim | 436779 | 530587685 | No Recognized Claim |
| 113932 | 530190211 | No Recognized Claim | 275356 | 530395585 | No Recognized Claim | 436780 | 530587686 | No Recognized Claim |
| 113933 | 530190212 | No Recognized Claim | 275357 | 530395586 | No Recognized Claim | 436781 | 530587687 | No Recognized Claim |
| 113934 | 530190213 | No Recognized Claim | 275358 | 530395589 | No Recognized Claim | 436782 | 530587688 | No Recognized Claim |
| 113935 | 530190214 | No Eligible Purchases | 275359 | 530395590 | No Recognized Claim | 436783 | 530587690 | No Recognized Claim |
| 113936 | 530190215 | No Recognized Claim | 275360 | 530395592 | No Recognized Claim | 436784 | 530587691 | No Recognized Claim |
| 113937 | 530190216 | No Recognized Claim | 275361 | 530395594 | No Eligible Purchases | 436785 | 530587693 | No Recognized Claim |
| 113938 | 530190217 | No Recognized Claim | 275362 | 530395597 | No Recognized Claim | 436786 | 530587696 | No Recognized Claim |
| 113939 | 530190218 | No Recognized Claim | 275363 | 530395601 | No Recognized Claim | 436787 | 530587697 | No Recognized Claim |
| 113940 | 530190219 | No Eligible Purchases | 275364 | 530395602 | No Recognized Claim | 436788 | 530587699 | No Recognized Claim |
| 113941 | 530190220 | No Recognized Claim | 275365 | 530395603 | No Recognized Claim | 436789 | 530587700 | No Recognized Claim |
| 113942 | 530190222 | No Eligible Purchases | 275366 | 530395604 | No Recognized Claim | 436790 | 530587702 | No Recognized Claim |
| 113943 | 530190223 | No Recognized Claim | 275367 | 530395605 | No Recognized Claim | 436791 | 530587703 | No Recognized Claim |
| 113944 | 530190224 | No Recognized Claim | 275368 | 530395607 | No Recognized Claim | 436792 | 530587706 | No Eligible Purchases |
| 113945 | 530190225 | No Recognized Claim | 275369 | 530395608 | No Recognized Claim | 436793 | 530587708 | No Recognized Claim |
| 113946 | 530190226 | No Eligible Purchases | 275370 | 530395610 | No Recognized Claim | 436794 | 530587709 | No Recognized Claim |
| 113947 | 530190227 | No Recognized Claim | 275371 | 530395611 | No Recognized Claim | 436795 | 530587713 | No Recognized Claim |
| 113948 | 530190228 | No Recognized Claim | 275372 | 530395612 | No Recognized Claim | 436796 | 530587714 | No Recognized Claim |
| 113949 | 530190229 | No Eligible Purchases | 275373 | 530395613 | No Recognized Claim | 436797 | 530587715 | No Recognized Claim |
| 113950 | 530190231 | No Recognized Claim | 275374 | 530395615 | No Recognized Claim | 436798 | 530587716 | No Recognized Claim |
| 113951 | 530190232 | No Recognized Claim | 275375 | 530395618 | No Recognized Claim | 436799 | 530587719 | No Recognized Claim |
| 113952 | 530190233 | No Recognized Claim | 275376 | 530395619 | No Recognized Claim | 436800 | 530587720 | No Recognized Claim |
| 113953 | 530190234 | No Eligible Purchases | 275377 | 530395620 | No Eligible Purchases | 436801 | 530587721 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| Claim | Account | Status | Claim | Account | Status | Claim | Account | Status |
|---|---|---|---|---|---|---|---|---|
| 113954 | 530190235 | No Recognized Claim | 275378 | 530395621 | No Recognized Claim | 436802 | 530587722 | No Recognized Claim |
| 113955 | 530190236 | No Recognized Claim | 275379 | 530395622 | No Recognized Claim | 436803 | 530587723 | No Eligible Purchases |
| 113956 | 530190237 | No Eligible Purchases | 275380 | 530395626 | No Recognized Claim | 436804 | 530587724 | No Recognized Claim |
| 113957 | 530190238 | No Recognized Claim | 275381 | 530395628 | No Recognized Claim | 436805 | 530587727 | No Recognized Claim |
| 113958 | 530190239 | No Recognized Claim | 275382 | 530395629 | No Recognized Claim | 436806 | 530587728 | No Recognized Claim |
| 113959 | 530190240 | No Recognized Claim | 275383 | 530395630 | No Recognized Claim | 436807 | 530587733 | No Recognized Claim |
| 113960 | 530190241 | No Recognized Claim | 275384 | 530395631 | No Recognized Claim | 436808 | 530587734 | No Recognized Claim |
| 113961 | 530190242 | No Eligible Purchases | 275385 | 530395632 | No Recognized Claim | 436809 | 530587735 | No Recognized Claim |
| 113962 | 530190244 | No Recognized Claim | 275386 | 530395633 | No Recognized Claim | 436810 | 530587737 | No Recognized Claim |
| 113963 | 530190245 | No Recognized Claim | 275387 | 530395634 | No Recognized Claim | 436811 | 530587739 | No Recognized Claim |
| 113964 | 530190246 | No Recognized Claim | 275388 | 530395635 | No Recognized Claim | 436812 | 530587740 | No Recognized Claim |
| 113965 | 530190247 | No Eligible Purchases | 275389 | 530395636 | No Recognized Claim | 436813 | 530587741 | No Recognized Claim |
| 113966 | 530190248 | No Recognized Claim | 275390 | 530395637 | No Recognized Claim | 436814 | 530587745 | No Recognized Claim |
| 113967 | 530190249 | No Recognized Claim | 275391 | 530395639 | No Recognized Claim | 436815 | 530587746 | No Recognized Claim |
| 113968 | 530190251 | No Recognized Claim | 275392 | 530395640 | No Recognized Claim | 436816 | 530587749 | No Recognized Claim |
| 113969 | 530190252 | No Eligible Purchases | 275393 | 530395641 | No Recognized Claim | 436817 | 530587750 | No Recognized Claim |
| 113970 | 530190254 | No Recognized Claim | 275394 | 530395642 | No Recognized Claim | 436818 | 530587751 | No Recognized Claim |
| 113971 | 530190255 | No Recognized Claim | 275395 | 530395643 | No Recognized Claim | 436819 | 530587752 | No Recognized Claim |
| 113972 | 530190256 | No Recognized Claim | 275396 | 530395644 | No Recognized Claim | 436820 | 530587753 | No Recognized Claim |
| 113973 | 530190257 | No Recognized Claim | 275397 | 530395645 | No Recognized Claim | 436821 | 530587754 | No Recognized Claim |
| 113974 | 530190258 | No Eligible Purchases | 275398 | 530395646 | No Recognized Claim | 436822 | 530587755 | No Recognized Claim |
| 113975 | 530190259 | No Eligible Purchases | 275399 | 530395647 | No Recognized Claim | 436823 | 530587756 | No Recognized Claim |
| 113976 | 530190260 | No Eligible Purchases | 275400 | 530395649 | No Eligible Purchases | 436824 | 530587757 | No Recognized Claim |
| 113977 | 530190261 | No Recognized Claim | 275401 | 530395650 | No Recognized Claim | 436825 | 530587759 | No Recognized Claim |
| 113978 | 530190262 | No Recognized Claim | 275402 | 530395651 | No Eligible Purchases | 436826 | 530587761 | No Recognized Claim |
| 113979 | 530190263 | No Recognized Claim | 275403 | 530395652 | No Recognized Claim | 436827 | 530587765 | No Recognized Claim |
| 113980 | 530190264 | No Recognized Claim | 275404 | 530395653 | No Recognized Claim | 436828 | 530587766 | No Recognized Claim |
| 113981 | 530190265 | No Recognized Claim | 275405 | 530395654 | No Recognized Claim | 436829 | 530587767 | No Recognized Claim |
| 113982 | 530190266 | No Recognized Claim | 275406 | 530395656 | No Recognized Claim | 436830 | 530587768 | No Recognized Claim |
| 113983 | 530190268 | No Eligible Purchases | 275407 | 530395657 | No Recognized Claim | 436831 | 530587769 | No Recognized Claim |
| 113984 | 530190269 | No Recognized Claim | 275408 | 530395659 | No Recognized Claim | 436832 | 530587771 | No Recognized Claim |
| 113985 | 530190270 | No Eligible Purchases | 275409 | 530395660 | No Recognized Claim | 436833 | 530587772 | No Recognized Claim |
| 113986 | 530190271 | No Recognized Claim | 275410 | 530395661 | No Recognized Claim | 436834 | 530587775 | No Eligible Purchases |
| 113987 | 530190272 | No Recognized Claim | 275411 | 530395662 | No Recognized Claim | 436835 | 530587776 | No Recognized Claim |
| 113988 | 530190273 | No Eligible Purchases | 275412 | 530395663 | No Recognized Claim | 436836 | 530587777 | No Recognized Claim |
| 113989 | 530190274 | No Recognized Claim | 275413 | 530395664 | No Recognized Claim | 436837 | 530587778 | No Recognized Claim |
| 113990 | 530190275 | No Recognized Claim | 275414 | 530395665 | No Recognized Claim | 436838 | 530587779 | No Recognized Claim |
| 113991 | 530190276 | No Recognized Claim | 275415 | 530395666 | No Recognized Claim | 436839 | 530587780 | No Recognized Claim |
| 113992 | 530190277 | No Eligible Purchases | 275416 | 530395667 | No Recognized Claim | 436840 | 530587781 | No Eligible Purchases |
| 113993 | 530190278 | No Recognized Claim | 275417 | 530395668 | No Recognized Claim | 436841 | 530587782 | No Eligible Purchases |
| 113994 | 530190279 | No Eligible Purchases | 275418 | 530395673 | No Recognized Claim | 436842 | 530587784 | No Eligible Purchases |
| 113995 | 530190280 | No Eligible Purchases | 275419 | 530395674 | No Recognized Claim | 436843 | 530587786 | No Recognized Claim |
| 113996 | 530190281 | No Recognized Claim | 275420 | 530395676 | No Recognized Claim | 436844 | 530587791 | No Recognized Claim |
| 113997 | 530190282 | No Recognized Claim | 275421 | 530395677 | No Recognized Claim | 436845 | 530587792 | No Recognized Claim |
| 113998 | 530190283 | No Eligible Purchases | 275422 | 530395678 | No Eligible Purchases | 436846 | 530587793 | No Recognized Claim |
| 113999 | 530190284 | No Eligible Purchases | 275423 | 530395679 | No Recognized Claim | 436847 | 530587794 | No Recognized Claim |
| 114000 | 530190285 | No Eligible Purchases | 275424 | 530395681 | No Recognized Claim | 436848 | 530587795 | No Recognized Claim |
| 114001 | 530190286 | No Recognized Claim | 275425 | 530395682 | No Recognized Claim | 436849 | 530587796 | No Recognized Claim |
| 114002 | 530190287 | No Recognized Claim | 275426 | 530395683 | No Eligible Purchases | 436850 | 530587798 | No Recognized Claim |
| 114003 | 530190288 | No Recognized Claim | 275427 | 530395684 | No Recognized Claim | 436851 | 530587799 | No Recognized Claim |
| 114004 | 530190289 | No Eligible Purchases | 275428 | 530395685 | No Recognized Claim | 436852 | 530587800 | No Recognized Claim |
| 114005 | 530190290 | No Recognized Claim | 275429 | 530395686 | No Recognized Claim | 436853 | 530587801 | No Recognized Claim |
| 114006 | 530190291 | No Eligible Purchases | 275430 | 530395687 | No Recognized Claim | 436854 | 530587807 | No Recognized Claim |
| 114007 | 530190292 | No Recognized Claim | 275431 | 530395688 | No Recognized Claim | 436855 | 530587808 | No Recognized Claim |
| 114008 | 530190293 | No Recognized Claim | 275432 | 530395690 | No Recognized Claim | 436856 | 530587809 | No Recognized Claim |
| 114009 | 530190294 | No Recognized Claim | 275433 | 530395691 | No Recognized Claim | 436857 | 530587810 | No Recognized Claim |
| 114010 | 530190295 | No Recognized Claim | 275434 | 530395692 | No Recognized Claim | 436858 | 530587811 | No Recognized Claim |
| 114011 | 530190296 | No Eligible Purchases | 275435 | 530395694 | No Recognized Claim | 436859 | 530587812 | No Recognized Claim |
| 114012 | 530190297 | No Recognized Claim | 275436 | 530395695 | No Recognized Claim | 436860 | 530587813 | No Recognized Claim |
| 114013 | 530190298 | No Eligible Purchases | 275437 | 530395696 | No Recognized Claim | 436861 | 530587815 | No Recognized Claim |
| 114014 | 530190299 | No Eligible Purchases | 275438 | 530395697 | No Recognized Claim | 436862 | 530587816 | No Recognized Claim |
| 114015 | 530190300 | No Recognized Claim | 275439 | 530395698 | No Recognized Claim | 436863 | 530587817 | No Recognized Claim |
| 114016 | 530190301 | No Eligible Purchases | 275440 | 530395700 | No Recognized Claim | 436864 | 530587818 | No Recognized Claim |
| 114017 | 530190302 | No Recognized Claim | 275441 | 530395702 | No Recognized Claim | 436865 | 530587819 | No Recognized Claim |
| 114018 | 530190303 | No Eligible Purchases | 275442 | 530395704 | No Recognized Claim | 436866 | 530587821 | No Eligible Purchases |
| 114019 | 530190304 | No Recognized Claim | 275443 | 530395705 | No Recognized Claim | 436867 | 530587822 | No Recognized Claim |
| 114020 | 530190305 | No Eligible Purchases | 275444 | 530395706 | No Recognized Claim | 436868 | 530587828 | No Recognized Claim |
| 114021 | 530190306 | No Recognized Claim | 275445 | 530395708 | No Recognized Claim | 436869 | 530587829 | No Recognized Claim |
| 114022 | 530190307 | No Recognized Claim | 275446 | 530395709 | No Recognized Claim | 436870 | 530587830 | No Recognized Claim |
| 114023 | 530190308 | No Recognized Claim | 275447 | 530395712 | No Recognized Claim | 436871 | 530587831 | No Recognized Claim |
| 114024 | 530190309 | No Recognized Claim | 275448 | 530395713 | No Recognized Claim | 436872 | 530587832 | No Recognized Claim |
| 114025 | 530190310 | No Eligible Purchases | 275449 | 530395714 | No Recognized Claim | 436873 | 530587833 | No Recognized Claim |
| 114026 | 530190311 | No Recognized Claim | 275450 | 530395715 | No Recognized Claim | 436874 | 530587836 | No Recognized Claim |
| 114027 | 530190312 | No Recognized Claim | 275451 | 530395717 | No Recognized Claim | 436875 | 530587837 | No Recognized Claim |
| 114028 | 530190313 | No Recognized Claim | 275452 | 530395717 | No Recognized Claim | 436876 | 530587838 | No Recognized Claim |
| 114029 | 530190314 | No Recognized Claim | 275453 | 530395718 | No Recognized Claim | 436877 | 530587839 | No Recognized Claim |
| 114030 | 530190315 | No Recognized Claim | 275454 | 530395720 | No Recognized Claim | 436878 | 530587840 | No Recognized Claim |
| 114031 | 530190316 | No Recognized Claim | 275455 | 530395721 | No Recognized Claim | 436879 | 530587841 | No Recognized Claim |
| 114032 | 530190317 | No Eligible Purchases | 275456 | 530395726 | No Recognized Claim | 436880 | 530587844 | No Recognized Claim |
| 114033 | 530190318 | No Recognized Claim | 275457 | 530395728 | No Recognized Claim | 436881 | 530587845 | No Recognized Claim |
| 114034 | 530190319 | No Recognized Claim | 275458 | 530395729 | No Recognized Claim | 436882 | 530587846 | No Recognized Claim |
| 114035 | 530190320 | No Recognized Claim | 275459 | 530395730 | No Recognized Claim | 436883 | 530587847 | No Recognized Claim |
| 114036 | 530190321 | No Recognized Claim | 275460 | 530395731 | No Recognized Claim | 436884 | 530587848 | No Recognized Claim |
| 114037 | 530190322 | No Recognized Claim | 275461 | 530395732 | No Recognized Claim | 436885 | 530587849 | No Eligible Purchases |
| 114038 | 530190323 | No Recognized Claim | 275462 | 530395733 | No Recognized Claim | 436886 | 530587850 | No Recognized Claim |
| 114039 | 530190324 | No Recognized Claim | 275463 | 530395734 | No Recognized Claim | 436887 | 530587852 | No Recognized Claim |
| 114040 | 530190325 | No Recognized Claim | 275464 | 530395735 | No Recognized Claim | 436888 | 530587853 | No Recognized Claim |
| 114041 | 530190326 | No Recognized Claim | 275465 | 530395736 | No Recognized Claim | 436889 | 530587854 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 114042 | 530190327 | No Recognized Claim | 275466 | 530395738 | No Recognized Claim | 436890 | 530587855 | No Recognized Claim |
| 114043 | 530190328 | No Eligible Purchases | 275467 | 530395739 | No Recognized Claim | 436891 | 530587856 | No Recognized Claim |
| 114044 | 530190330 | No Recognized Claim | 275468 | 530395742 | No Recognized Claim | 436892 | 530587857 | No Recognized Claim |
| 114045 | 530190331 | No Eligible Purchases | 275469 | 530395745 | No Recognized Claim | 436893 | 530587859 | No Recognized Claim |
| 114046 | 530190332 | No Recognized Claim | 275470 | 530395747 | No Recognized Claim | 436894 | 530587860 | No Recognized Claim |
| 114047 | 530190333 | No Recognized Claim | 275471 | 530395748 | No Eligible Purchases | 436895 | 530587861 | No Recognized Claim |
| 114048 | 530190334 | No Recognized Claim | 275472 | 530395749 | No Recognized Claim | 436896 | 530587862 | No Recognized Claim |
| 114049 | 530190335 | No Eligible Purchases | 275473 | 530395751 | No Recognized Claim | 436897 | 530587863 | No Recognized Claim |
| 114050 | 530190336 | No Eligible Purchases | 275474 | 530395753 | No Recognized Claim | 436898 | 530587866 | No Recognized Claim |
| 114051 | 530190338 | No Recognized Claim | 275475 | 530395755 | No Recognized Claim | 436899 | 530587870 | No Recognized Claim |
| 114052 | 530190339 | No Eligible Purchases | 275476 | 530395756 | No Recognized Claim | 436900 | 530587871 | No Recognized Claim |
| 114053 | 530190340 | No Recognized Claim | 275477 | 530395757 | No Recognized Claim | 436901 | 530587872 | No Recognized Claim |
| 114054 | 530190341 | No Recognized Claim | 275478 | 530395758 | No Recognized Claim | 436902 | 530587874 | No Recognized Claim |
| 114055 | 530190342 | No Eligible Purchases | 275479 | 530395759 | No Recognized Claim | 436903 | 530587877 | No Eligible Purchases |
| 114056 | 530190343 | No Recognized Claim | 275480 | 530395760 | No Recognized Claim | 436904 | 530587878 | No Recognized Claim |
| 114057 | 530190344 | No Recognized Claim | 275481 | 530395762 | No Recognized Claim | 436905 | 530587879 | No Recognized Claim |
| 114058 | 530190345 | No Recognized Claim | 275482 | 530395763 | No Recognized Claim | 436906 | 530587880 | No Recognized Claim |
| 114059 | 530190346 | No Eligible Purchases | 275483 | 530395764 | No Recognized Claim | 436907 | 530587881 | No Recognized Claim |
| 114060 | 530190347 | No Recognized Claim | 275484 | 530395765 | No Recognized Claim | 436908 | 530587882 | No Recognized Claim |
| 114061 | 530190348 | No Recognized Claim | 275485 | 530395766 | No Recognized Claim | 436909 | 530587883 | No Recognized Claim |
| 114062 | 530190349 | No Eligible Purchases | 275486 | 530395767 | No Recognized Claim | 436910 | 530587885 | No Recognized Claim |
| 114063 | 530190350 | No Recognized Claim | 275487 | 530395768 | No Recognized Claim | 436911 | 530587886 | No Recognized Claim |
| 114064 | 530190352 | No Recognized Claim | 275488 | 530395774 | No Recognized Claim | 436912 | 530587887 | No Recognized Claim |
| 114065 | 530190353 | No Recognized Claim | 275489 | 530395775 | No Recognized Claim | 436913 | 530587888 | No Recognized Claim |
| 114066 | 530190354 | No Recognized Claim | 275490 | 530395777 | No Recognized Claim | 436914 | 530587889 | No Recognized Claim |
| 114067 | 530190355 | No Recognized Claim | 275491 | 530395778 | No Recognized Claim | 436915 | 530587891 | No Recognized Claim |
| 114068 | 530190356 | No Eligible Purchases | 275492 | 530395780 | No Recognized Claim | 436916 | 530587892 | No Recognized Claim |
| 114069 | 530190357 | No Eligible Purchases | 275493 | 530395783 | No Recognized Claim | 436917 | 530587894 | No Recognized Claim |
| 114070 | 530190358 | No Recognized Claim | 275494 | 530395784 | No Recognized Claim | 436918 | 530587895 | No Recognized Claim |
| 114071 | 530190359 | No Eligible Purchases | 275495 | 530395786 | No Recognized Claim | 436919 | 530587896 | No Recognized Claim |
| 114072 | 530190360 | No Recognized Claim | 275496 | 530395787 | No Recognized Claim | 436920 | 530587897 | No Recognized Claim |
| 114073 | 530190361 | No Recognized Claim | 275497 | 530395789 | No Recognized Claim | 436921 | 530587898 | No Recognized Claim |
| 114074 | 530190362 | No Eligible Purchases | 275498 | 530395790 | No Recognized Claim | 436922 | 530587899 | No Recognized Claim |
| 114075 | 530190363 | No Recognized Claim | 275499 | 530395791 | No Recognized Claim | 436923 | 530587900 | No Recognized Claim |
| 114076 | 530190364 | No Eligible Purchases | 275500 | 530395792 | No Recognized Claim | 436924 | 530587901 | No Recognized Claim |
| 114077 | 530190365 | No Recognized Claim | 275501 | 530395794 | No Recognized Claim | 436925 | 530587902 | No Recognized Claim |
| 114078 | 530190366 | No Recognized Claim | 275502 | 530395796 | No Recognized Claim | 436926 | 530587908 | No Recognized Claim |
| 114079 | 530190368 | No Recognized Claim | 275503 | 530395799 | No Recognized Claim | 436927 | 530587910 | No Recognized Claim |
| 114080 | 530190369 | No Eligible Purchases | 275504 | 530395803 | No Recognized Claim | 436928 | 530587911 | No Recognized Claim |
| 114081 | 530190370 | No Eligible Purchases | 275505 | 530395803 | No Recognized Claim | 436929 | 530587912 | No Recognized Claim |
| 114082 | 530190371 | No Recognized Claim | 275506 | 530395804 | No Recognized Claim | 436930 | 530587913 | No Recognized Claim |
| 114083 | 530190372 | No Eligible Purchases | 275507 | 530395805 | No Recognized Claim | 436931 | 530587914 | No Recognized Claim |
| 114084 | 530190373 | No Recognized Claim | 275508 | 530395806 | No Recognized Claim | 436932 | 530587915 | No Recognized Claim |
| 114085 | 530190374 | No Recognized Claim | 275509 | 530395807 | No Recognized Claim | 436933 | 530587917 | No Recognized Claim |
| 114086 | 530190375 | No Recognized Claim | 275510 | 530395809 | No Recognized Claim | 436934 | 530587918 | No Recognized Claim |
| 114087 | 530190376 | No Eligible Purchases | 275511 | 530395812 | No Recognized Claim | 436935 | 530587919 | No Recognized Claim |
| 114088 | 530190377 | No Recognized Claim | 275512 | 530395813 | No Recognized Claim | 436936 | 530587921 | No Recognized Claim |
| 114089 | 530190378 | No Recognized Claim | 275513 | 530395814 | No Recognized Claim | 436937 | 530587922 | No Recognized Claim |
| 114090 | 530190379 | No Eligible Purchases | 275514 | 530395815 | No Recognized Claim | 436938 | 530587924 | No Eligible Purchases |
| 114091 | 530190380 | No Recognized Claim | 275515 | 530395817 | No Recognized Claim | 436939 | 530587925 | No Recognized Claim |
| 114092 | 530190381 | No Eligible Purchases | 275516 | 530395818 | No Recognized Claim | 436940 | 530587926 | No Recognized Claim |
| 114093 | 530190382 | No Recognized Claim | 275517 | 530395819 | No Recognized Claim | 436941 | 530587927 | No Recognized Claim |
| 114094 | 530190383 | No Eligible Purchases | 275518 | 530395821 | No Recognized Claim | 436942 | 530587928 | No Recognized Claim |
| 114095 | 530190384 | No Recognized Claim | 275519 | 530395822 | No Recognized Claim | 436943 | 530587929 | No Recognized Claim |
| 114096 | 530190385 | No Recognized Claim | 275520 | 530395823 | No Eligible Purchases | 436944 | 530587930 | No Recognized Claim |
| 114097 | 530190386 | No Eligible Purchases | 275521 | 530395824 | No Recognized Claim | 436945 | 530587931 | No Recognized Claim |
| 114098 | 530190387 | No Recognized Claim | 275522 | 530395825 | No Recognized Claim | 436946 | 530587932 | No Recognized Claim |
| 114099 | 530190388 | No Eligible Purchases | 275523 | 530395826 | No Recognized Claim | 436947 | 530587934 | No Recognized Claim |
| 114100 | 530190389 | No Eligible Purchases | 275524 | 530395827 | No Recognized Claim | 436948 | 530587935 | No Recognized Claim |
| 114101 | 530190390 | No Recognized Claim | 275525 | 530395828 | No Recognized Claim | 436949 | 530587937 | No Recognized Claim |
| 114102 | 530190391 | No Eligible Purchases | 275526 | 530395829 | No Recognized Claim | 436950 | 530587938 | No Recognized Claim |
| 114103 | 530190392 | No Eligible Purchases | 275527 | 530395831 | No Recognized Claim | 436951 | 530587939 | No Recognized Claim |
| 114104 | 530190393 | No Eligible Purchases | 275528 | 530395833 | No Recognized Claim | 436952 | 530587940 | No Recognized Claim |
| 114105 | 530190394 | No Recognized Claim | 275529 | 530395838 | No Recognized Claim | 436953 | 530587941 | No Recognized Claim |
| 114106 | 530190395 | No Eligible Purchases | 275530 | 530395839 | No Recognized Claim | 436954 | 530587943 | No Recognized Claim |
| 114107 | 530190396 | No Recognized Claim | 275531 | 530395840 | No Recognized Claim | 436955 | 530587945 | No Recognized Claim |
| 114108 | 530190397 | No Recognized Claim | 275532 | 530395841 | No Recognized Claim | 436956 | 530587946 | No Recognized Claim |
| 114109 | 530190398 | No Eligible Purchases | 275533 | 530395842 | No Recognized Claim | 436957 | 530587947 | No Recognized Claim |
| 114110 | 530190399 | No Recognized Claim | 275534 | 530395843 | No Recognized Claim | 436958 | 530587948 | No Recognized Claim |
| 114111 | 530190400 | No Eligible Purchases | 275535 | 530395845 | No Recognized Claim | 436959 | 530587949 | No Recognized Claim |
| 114112 | 530190401 | No Recognized Claim | 275536 | 530395847 | No Recognized Claim | 436960 | 530587950 | No Recognized Claim |
| 114113 | 530190402 | No Eligible Purchases | 275537 | 530395849 | No Recognized Claim | 436961 | 530587952 | No Recognized Claim |
| 114114 | 530190403 | No Recognized Claim | 275538 | 530395851 | No Recognized Claim | 436962 | 530587953 | No Recognized Claim |
| 114115 | 530190404 | No Eligible Purchases | 275539 | 530395852 | No Recognized Claim | 436963 | 530587954 | No Recognized Claim |
| 114116 | 530190405 | No Recognized Claim | 275540 | 530395853 | No Recognized Claim | 436964 | 530587955 | No Recognized Claim |
| 114117 | 530190406 | No Recognized Claim | 275541 | 530395854 | No Recognized Claim | 436965 | 530587956 | No Recognized Claim |
| 114118 | 530190407 | No Eligible Purchases | 275542 | 530395855 | No Recognized Claim | 436966 | 530587957 | No Recognized Claim |
| 114119 | 530190408 | No Recognized Claim | 275543 | 530395856 | No Recognized Claim | 436967 | 530587958 | No Recognized Claim |
| 114120 | 530190409 | No Recognized Claim | 275544 | 530395857 | No Recognized Claim | 436968 | 530587959 | No Recognized Claim |
| 114121 | 530190410 | No Recognized Claim | 275545 | 530395858 | No Recognized Claim | 436969 | 530587960 | No Recognized Claim |
| 114122 | 530190411 | No Recognized Claim | 275546 | 530395859 | No Recognized Claim | 436970 | 530587962 | No Recognized Claim |
| 114123 | 530190413 | No Recognized Claim | 275547 | 530395862 | No Recognized Claim | 436971 | 530587963 | No Recognized Claim |
| 114124 | 530190414 | No Recognized Claim | 275548 | 530395864 | No Recognized Claim | 436972 | 530587964 | No Recognized Claim |
| 114125 | 530190415 | No Recognized Claim | 275549 | 530395865 | No Recognized Claim | 436973 | 530587965 | No Recognized Claim |
| 114126 | 530190416 | No Recognized Claim | 275550 | 530395866 | No Recognized Claim | 436974 | 530587966 | No Recognized Claim |
| 114127 | 530190417 | No Eligible Purchases | 275551 | 530395868 | No Recognized Claim | 436975 | 530587967 | No Recognized Claim |
| 114128 | 530190418 | No Recognized Claim | 275552 | 530395869 | No Recognized Claim | 436976 | 530587969 | No Recognized Claim |
| 114129 | 530190419 | No Recognized Claim | 275553 | 530395870 | No Recognized Claim | 436977 | 530587970 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 114130 | 530190420 | No Eligible Purchases | 275554 | 530395871 | No Recognized Claim | 436978 | 530587972 | No Recognized Claim |
| 114131 | 530190421 | No Recognized Claim | 275555 | 530395873 | No Recognized Claim | 436979 | 530587974 | No Recognized Claim |
| 114132 | 530190422 | No Recognized Claim | 275556 | 530395875 | No Recognized Claim | 436980 | 530587975 | No Recognized Claim |
| 114133 | 530190424 | No Recognized Claim | 275557 | 530395878 | No Recognized Claim | 436981 | 530587977 | No Recognized Claim |
| 114134 | 530190425 | No Eligible Purchases | 275558 | 530395881 | No Recognized Claim | 436982 | 530587978 | No Recognized Claim |
| 114135 | 530190426 | No Eligible Purchases | 275559 | 530395882 | No Recognized Claim | 436983 | 530587979 | No Recognized Claim |
| 114136 | 530190427 | No Eligible Purchases | 275560 | 530395884 | No Recognized Claim | 436984 | 530587980 | No Recognized Claim |
| 114137 | 530190428 | No Recognized Claim | 275561 | 530395886 | No Recognized Claim | 436985 | 530587981 | No Recognized Claim |
| 114138 | 530190429 | No Recognized Claim | 275562 | 530395888 | No Recognized Claim | 436986 | 530587982 | No Recognized Claim |
| 114139 | 530190430 | No Eligible Purchases | 275563 | 530395889 | No Recognized Claim | 436987 | 530587983 | No Recognized Claim |
| 114140 | 530190431 | No Eligible Purchases | 275564 | 530395890 | No Recognized Claim | 436988 | 530587984 | No Eligible Purchases |
| 114141 | 530190432 | No Recognized Claim | 275565 | 530395892 | No Recognized Claim | 436989 | 530587985 | No Recognized Claim |
| 114142 | 530190434 | No Recognized Claim | 275566 | 530395895 | No Recognized Claim | 436990 | 530587986 | No Recognized Claim |
| 114143 | 530190435 | No Recognized Claim | 275567 | 530395896 | No Recognized Claim | 436991 | 530587987 | No Recognized Claim |
| 114144 | 530190436 | No Recognized Claim | 275568 | 530395898 | No Recognized Claim | 436992 | 530587990 | No Recognized Claim |
| 114145 | 530190437 | No Eligible Purchases | 275569 | 530395900 | No Recognized Claim | 436993 | 530587991 | No Recognized Claim |
| 114146 | 530190438 | No Recognized Claim | 275570 | 530395904 | No Recognized Claim | 436994 | 530587992 | No Recognized Claim |
| 114147 | 530190439 | No Eligible Purchases | 275571 | 530395905 | No Recognized Claim | 436995 | 530587993 | No Recognized Claim |
| 114148 | 530190440 | No Eligible Purchases | 275572 | 530395907 | No Recognized Claim | 436996 | 530587994 | No Recognized Claim |
| 114149 | 530190441 | No Recognized Claim | 275573 | 530395908 | No Recognized Claim | 436997 | 530587997 | No Recognized Claim |
| 114150 | 530190442 | No Recognized Claim | 275574 | 530395913 | No Recognized Claim | 436998 | 530588003 | No Recognized Claim |
| 114151 | 530190443 | No Eligible Purchases | 275575 | 530395914 | No Recognized Claim | 436999 | 530588004 | No Recognized Claim |
| 114152 | 530190444 | No Eligible Purchases | 275576 | 530395915 | No Recognized Claim | 437000 | 530588005 | No Eligible Purchases |
| 114153 | 530190445 | No Recognized Claim | 275577 | 530395916 | No Recognized Claim | 437001 | 530588006 | No Recognized Claim |
| 114154 | 530190447 | No Recognized Claim | 275578 | 530395917 | No Recognized Claim | 437002 | 530588007 | No Recognized Claim |
| 114155 | 530190448 | No Recognized Claim | 275579 | 530395918 | No Recognized Claim | 437003 | 530588008 | No Recognized Claim |
| 114156 | 530190449 | No Recognized Claim | 275580 | 530395920 | No Recognized Claim | 437004 | 530588009 | No Recognized Claim |
| 114157 | 530190450 | No Eligible Purchases | 275581 | 530395922 | No Recognized Claim | 437005 | 530588010 | No Recognized Claim |
| 114158 | 530190451 | No Recognized Claim | 275582 | 530395923 | No Recognized Claim | 437006 | 530588011 | No Recognized Claim |
| 114159 | 530190452 | No Eligible Purchases | 275583 | 530395924 | No Recognized Claim | 437007 | 530588012 | No Recognized Claim |
| 114160 | 530190453 | No Recognized Claim | 275584 | 530395926 | No Recognized Claim | 437008 | 530588013 | No Recognized Claim |
| 114161 | 530190454 | No Eligible Purchases | 275585 | 530395927 | No Recognized Claim | 437009 | 530588014 | No Recognized Claim |
| 114162 | 530190455 | No Recognized Claim | 275586 | 530395928 | No Recognized Claim | 437010 | 530588015 | No Recognized Claim |
| 114163 | 530190456 | No Eligible Purchases | 275587 | 530395929 | No Recognized Claim | 437011 | 530588016 | No Recognized Claim |
| 114164 | 530190457 | No Recognized Claim | 275588 | 530395930 | No Recognized Claim | 437012 | 530588017 | No Recognized Claim |
| 114165 | 530190459 | No Recognized Claim | 275589 | 530395931 | No Recognized Claim | 437013 | 530588018 | No Recognized Claim |
| 114166 | 530190460 | No Recognized Claim | 275590 | 530395933 | No Recognized Claim | 437014 | 530588019 | No Eligible Purchases |
| 114167 | 530190461 | No Recognized Claim | 275591 | 530395934 | No Recognized Claim | 437015 | 530588020 | No Recognized Claim |
| 114168 | 530190463 | No Recognized Claim | 275592 | 530395935 | No Recognized Claim | 437016 | 530588021 | No Recognized Claim |
| 114169 | 530190465 | No Recognized Claim | 275593 | 530395936 | No Recognized Claim | 437017 | 530588022 | No Recognized Claim |
| 114170 | 530190466 | No Recognized Claim | 275594 | 530395941 | No Recognized Claim | 437018 | 530588026 | No Recognized Claim |
| 114171 | 530190467 | No Recognized Claim | 275595 | 530395942 | No Recognized Claim | 437019 | 530588027 | No Recognized Claim |
| 114172 | 530190468 | Condition of Ineligibility Never Cured | 275596 | 530395943 | No Recognized Claim | 437020 | 530588028 | No Recognized Claim |
| 114173 | 530190469 | Condition of Ineligibility Never Cured | 275597 | 530395944 | No Recognized Claim | 437021 | 530588029 | No Recognized Claim |
| 114174 | 530190471 | No Recognized Claim | 275598 | 530395946 | No Recognized Claim | 437022 | 530588030 | No Recognized Claim |
| 114175 | 530190472 | No Recognized Claim | 275599 | 530395948 | No Recognized Claim | 437023 | 530588031 | No Recognized Claim |
| 114176 | 530190474 | No Recognized Claim | 275600 | 530395952 | No Eligible Purchases | 437024 | 530588032 | No Recognized Claim |
| 114177 | 530190475 | No Eligible Purchases | 275601 | 530395953 | No Recognized Claim | 437025 | 530588037 | No Recognized Claim |
| 114178 | 530190476 | No Recognized Claim | 275602 | 530395954 | No Recognized Claim | 437026 | 530588038 | No Recognized Claim |
| 114179 | 530190477 | No Recognized Claim | 275603 | 530395955 | No Recognized Claim | 437027 | 530588039 | No Recognized Claim |
| 114180 | 530190478 | No Eligible Purchases | 275604 | 530395957 | No Recognized Claim | 437028 | 530588041 | No Recognized Claim |
| 114181 | 530190479 | No Eligible Purchases | 275605 | 530395958 | No Recognized Claim | 437029 | 530588042 | No Recognized Claim |
| 114182 | 530190480 | No Recognized Claim | 275606 | 530395959 | No Recognized Claim | 437030 | 530588043 | No Recognized Claim |
| 114183 | 530190481 | No Recognized Claim | 275607 | 530395961 | No Eligible Purchases | 437031 | 530588044 | No Eligible Purchases |
| 114184 | 530190482 | No Eligible Purchases | 275608 | 530395962 | No Recognized Claim | 437032 | 530588046 | No Recognized Claim |
| 114185 | 530190484 | No Eligible Purchases | 275609 | 530395964 | No Recognized Claim | 437033 | 530588048 | No Recognized Claim |
| 114186 | 530190486 | No Recognized Claim | 275610 | 530395966 | No Recognized Claim | 437034 | 530588049 | No Recognized Claim |
| 114187 | 530190487 | No Recognized Claim | 275611 | 530395967 | No Recognized Claim | 437035 | 530588050 | No Recognized Claim |
| 114188 | 530190488 | No Recognized Claim | 275612 | 530395968 | No Recognized Claim | 437036 | 530588051 | No Eligible Purchases |
| 114189 | 530190489 | No Eligible Purchases | 275613 | 530395969 | No Recognized Claim | 437037 | 530588052 | No Recognized Claim |
| 114190 | 530190490 | No Recognized Claim | 275614 | 530395970 | No Recognized Claim | 437038 | 530588053 | No Recognized Claim |
| 114191 | 530190491 | No Recognized Claim | 275615 | 530395972 | No Recognized Claim | 437039 | 530588054 | No Recognized Claim |
| 114192 | 530190492 | No Eligible Purchases | 275616 | 530395973 | No Recognized Claim | 437040 | 530588055 | No Recognized Claim |
| 114193 | 530190493 | No Recognized Claim | 275617 | 530395974 | No Recognized Claim | 437041 | 530588056 | No Recognized Claim |
| 114194 | 530190494 | No Recognized Claim | 275618 | 530395975 | No Recognized Claim | 437042 | 530588057 | No Recognized Claim |
| 114195 | 530190495 | No Recognized Claim | 275619 | 530395976 | No Recognized Claim | 437043 | 530588059 | No Recognized Claim |
| 114196 | 530190496 | No Eligible Purchases | 275620 | 530395978 | No Recognized Claim | 437044 | 530588060 | No Recognized Claim |
| 114197 | 530190497 | No Recognized Claim | 275621 | 530395979 | No Recognized Claim | 437045 | 530588065 | No Recognized Claim |
| 114198 | 530190498 | No Recognized Claim | 275622 | 530395980 | No Recognized Claim | 437046 | 530588066 | No Recognized Claim |
| 114199 | 530190500 | No Recognized Claim | 275623 | 530395981 | No Eligible Purchases | 437047 | 530588067 | No Recognized Claim |
| 114200 | 530190501 | No Recognized Claim | 275624 | 530395982 | No Recognized Claim | 437048 | 530588068 | No Eligible Purchases |
| 114201 | 530190502 | No Recognized Claim | 275625 | 530395983 | No Recognized Claim | 437049 | 530588069 | No Recognized Claim |
| 114202 | 530190503 | No Eligible Purchases | 275626 | 530395984 | No Recognized Claim | 437050 | 530588070 | No Recognized Claim |
| 114203 | 530190504 | No Eligible Purchases | 275627 | 530395985 | No Recognized Claim | 437051 | 530588071 | No Recognized Claim |
| 114204 | 530190505 | No Eligible Purchases | 275628 | 530395987 | No Recognized Claim | 437052 | 530588072 | No Recognized Claim |
| 114205 | 530190507 | No Recognized Claim | 275629 | 530395988 | No Recognized Claim | 437053 | 530588073 | No Recognized Claim |
| 114206 | 530190508 | No Eligible Purchases | 275630 | 530395990 | No Recognized Claim | 437054 | 530588074 | No Recognized Claim |
| 114207 | 530190510 | No Eligible Purchases | 275631 | 530395991 | No Recognized Claim | 437055 | 530588077 | No Recognized Claim |
| 114208 | 530190511 | No Eligible Purchases | 275632 | 530395992 | No Recognized Claim | 437056 | 530588078 | No Recognized Claim |
| 114209 | 530190512 | No Recognized Claim | 275633 | 530395995 | No Recognized Claim | 437057 | 530588079 | No Recognized Claim |
| 114210 | 530190513 | No Recognized Claim | 275634 | 530395998 | No Recognized Claim | 437058 | 530588081 | No Recognized Claim |
| 114211 | 530190514 | No Recognized Claim | 275635 | 530396000 | No Recognized Claim | 437059 | 530588082 | No Recognized Claim |
| 114212 | 530190515 | No Recognized Claim | 275636 | 530396001 | No Recognized Claim | 437060 | 530588083 | No Recognized Claim |
| 114213 | 530190517 | No Eligible Purchases | 275637 | 530396002 | No Recognized Claim | 437061 | 530588084 | No Recognized Claim |
| 114214 | 530190518 | No Eligible Purchases | 275638 | 530396003 | No Recognized Claim | 437062 | 530588085 | No Recognized Claim |
| 114215 | 530190519 | No Eligible Purchases | 275639 | 530396005 | No Recognized Claim | 437063 | 530588087 | No Recognized Claim |
| 114216 | 530190520 | No Eligible Purchases | 275640 | 530396006 | No Recognized Claim | 437064 | 530588088 | No Recognized Claim |
| 114217 | 530190521 | No Eligible Purchases | 275641 | 530396007 | No Recognized Claim | 437065 | 530588089 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 114218 | 530190522 | No Recognized Claim | 275642 | 530396008 | No Recognized Claim | 437066 | 530588090 | No Recognized Claim |
| 114219 | 530190523 | No Eligible Purchases | 275643 | 530396009 | No Recognized Claim | 437067 | 530588091 | No Recognized Claim |
| 114220 | 530190524 | No Recognized Claim | 275644 | 530396011 | No Eligible Purchases | 437068 | 530588092 | No Recognized Claim |
| 114221 | 530190525 | No Eligible Purchases | 275645 | 530396012 | No Recognized Claim | 437069 | 530588093 | No Recognized Claim |
| 114222 | 530190526 | No Eligible Purchases | 275646 | 530396013 | No Recognized Claim | 437070 | 530588094 | No Recognized Claim |
| 114223 | 530190527 | No Recognized Claim | 275647 | 530396014 | No Recognized Claim | 437071 | 530588095 | No Recognized Claim |
| 114224 | 530190529 | No Eligible Purchases | 275648 | 530396015 | No Recognized Claim | 437072 | 530588098 | No Recognized Claim |
| 114225 | 530190530 | No Recognized Claim | 275649 | 530396016 | No Eligible Purchases | 437073 | 530588099 | No Recognized Claim |
| 114226 | 530190531 | No Eligible Purchases | 275650 | 530396017 | No Recognized Claim | 437074 | 530588100 | No Recognized Claim |
| 114227 | 530190533 | No Recognized Claim | 275651 | 530396019 | No Recognized Claim | 437075 | 530588104 | No Recognized Claim |
| 114228 | 530190536 | No Recognized Claim | 275652 | 530396023 | No Recognized Claim | 437076 | 530588105 | No Recognized Claim |
| 114229 | 530190537 | No Eligible Purchases | 275653 | 530396023 | No Recognized Claim | 437077 | 530588106 | No Recognized Claim |
| 114230 | 530190538 | No Recognized Claim | 275654 | 530396024 | No Recognized Claim | 437078 | 530588107 | No Recognized Claim |
| 114231 | 530190539 | No Recognized Claim | 275655 | 530396025 | No Recognized Claim | 437079 | 530588108 | No Eligible Purchases |
| 114232 | 530190540 | No Recognized Claim | 275656 | 530396026 | No Recognized Claim | 437080 | 530588109 | No Recognized Claim |
| 114233 | 530190541 | No Recognized Claim | 275657 | 530396030 | No Eligible Purchases | 437081 | 530588110 | No Recognized Claim |
| 114234 | 530190543 | No Recognized Claim | 275658 | 530396031 | No Recognized Claim | 437082 | 530588111 | No Recognized Claim |
| 114235 | 530190545 | No Recognized Claim | 275659 | 530396032 | No Recognized Claim | 437083 | 530588112 | No Recognized Claim |
| 114236 | 530190546 | No Eligible Purchases | 275660 | 530396034 | No Recognized Claim | 437084 | 530588115 | No Recognized Claim |
| 114237 | 530190547 | No Recognized Claim | 275661 | 530396035 | No Recognized Claim | 437085 | 530588117 | No Recognized Claim |
| 114238 | 530190548 | No Eligible Purchases | 275662 | 530396036 | No Eligible Purchases | 437086 | 530588118 | No Recognized Claim |
| 114239 | 530190549 | No Recognized Claim | 275663 | 530396037 | No Recognized Claim | 437087 | 530588119 | No Recognized Claim |
| 114240 | 530190550 | No Recognized Claim | 275664 | 530396040 | No Recognized Claim | 437088 | 530588121 | No Recognized Claim |
| 114241 | 530190552 | No Recognized Claim | 275665 | 530396043 | No Recognized Claim | 437089 | 530588122 | No Recognized Claim |
| 114242 | 530190553 | No Recognized Claim | 275666 | 530396046 | No Recognized Claim | 437090 | 530588123 | No Recognized Claim |
| 114243 | 530190554 | No Recognized Claim | 275667 | 530396048 | No Recognized Claim | 437091 | 530588124 | No Recognized Claim |
| 114244 | 530190557 | No Eligible Purchases | 275668 | 530396049 | No Recognized Claim | 437092 | 530588125 | No Recognized Claim |
| 114245 | 530190558 | No Recognized Claim | 275669 | 530396053 | No Recognized Claim | 437093 | 530588131 | No Recognized Claim |
| 114246 | 530190560 | No Recognized Claim | 275670 | 530396054 | No Recognized Claim | 437094 | 530588132 | No Recognized Claim |
| 114247 | 530190561 | No Eligible Purchases | 275671 | 530396055 | No Recognized Claim | 437095 | 530588133 | No Recognized Claim |
| 114248 | 530190562 | No Recognized Claim | 275672 | 530396056 | No Recognized Claim | 437096 | 530588134 | No Recognized Claim |
| 114249 | 530190563 | No Eligible Purchases | 275673 | 530396057 | No Recognized Claim | 437097 | 530588135 | No Recognized Claim |
| 114250 | 530190564 | No Recognized Claim | 275674 | 530396058 | No Recognized Claim | 437098 | 530588138 | No Recognized Claim |
| 114251 | 530190565 | No Eligible Purchases | 275675 | 530396059 | No Recognized Claim | 437099 | 530588139 | No Recognized Claim |
| 114252 | 530190566 | No Recognized Claim | 275676 | 530396062 | No Recognized Claim | 437100 | 530588140 | No Recognized Claim |
| 114253 | 530190567 | No Recognized Claim | 275677 | 530396063 | No Recognized Claim | 437101 | 530588141 | No Recognized Claim |
| 114254 | 530190568 | No Eligible Purchases | 275678 | 530396064 | No Recognized Claim | 437102 | 530588142 | No Recognized Claim |
| 114255 | 530190569 | No Recognized Claim | 275679 | 530396065 | No Recognized Claim | 437103 | 530588144 | No Recognized Claim |
| 114256 | 530190570 | No Eligible Purchases | 275680 | 530396066 | No Recognized Claim | 437104 | 530588145 | No Recognized Claim |
| 114257 | 530190572 | No Eligible Purchases | 275681 | 530396067 | No Recognized Claim | 437105 | 530588146 | No Recognized Claim |
| 114258 | 530190573 | No Recognized Claim | 275682 | 530396069 | No Recognized Claim | 437106 | 530588147 | No Recognized Claim |
| 114259 | 530190574 | No Eligible Purchases | 275683 | 530396071 | No Recognized Claim | 437107 | 530588148 | No Recognized Claim |
| 114260 | 530190575 | No Recognized Claim | 275684 | 530396072 | No Recognized Claim | 437108 | 530588149 | No Recognized Claim |
| 114261 | 530190576 | No Eligible Purchases | 275685 | 530396073 | No Recognized Claim | 437109 | 530588150 | No Recognized Claim |
| 114262 | 530190577 | No Recognized Claim | 275686 | 530396074 | No Recognized Claim | 437110 | 530588153 | No Recognized Claim |
| 114263 | 530190578 | No Eligible Purchases | 275687 | 530396075 | No Recognized Claim | 437111 | 530588154 | No Recognized Claim |
| 114264 | 530190579 | No Eligible Purchases | 275688 | 530396076 | No Recognized Claim | 437112 | 530588155 | No Recognized Claim |
| 114265 | 530190580 | No Recognized Claim | 275689 | 530396077 | No Recognized Claim | 437113 | 530588156 | No Recognized Claim |
| 114266 | 530190581 | No Eligible Purchases | 275690 | 530396078 | No Recognized Claim | 437114 | 530588159 | No Recognized Claim |
| 114267 | 530190582 | No Recognized Claim | 275691 | 530396079 | No Recognized Claim | 437115 | 530588160 | No Recognized Claim |
| 114268 | 530190587 | No Recognized Claim | 275692 | 530396081 | No Recognized Claim | 437116 | 530588161 | No Recognized Claim |
| 114269 | 530190588 | No Recognized Claim | 275693 | 530396082 | No Recognized Claim | 437117 | 530588162 | No Recognized Claim |
| 114270 | 530190589 | No Recognized Claim | 275694 | 530396083 | No Recognized Claim | 437118 | 530588163 | No Recognized Claim |
| 114271 | 530190590 | No Recognized Claim | 275695 | 530396084 | No Recognized Claim | 437119 | 530588165 | No Recognized Claim |
| 114272 | 530190591 | No Recognized Claim | 275696 | 530396085 | No Recognized Claim | 437120 | 530588166 | No Recognized Claim |
| 114273 | 530190592 | No Eligible Purchases | 275697 | 530396086 | No Recognized Claim | 437121 | 530588167 | No Recognized Claim |
| 114274 | 530190593 | No Recognized Claim | 275698 | 530396087 | No Recognized Claim | 437122 | 530588168 | No Recognized Claim |
| 114275 | 530190596 | No Recognized Claim | 275699 | 530396088 | No Recognized Claim | 437123 | 530588169 | No Recognized Claim |
| 114276 | 530190597 | No Recognized Claim | 275700 | 530396089 | No Recognized Claim | 437124 | 530588170 | No Recognized Claim |
| 114277 | 530190598 | No Eligible Purchases | 275701 | 530396093 | No Recognized Claim | 437125 | 530588172 | No Recognized Claim |
| 114278 | 530190599 | No Eligible Purchases | 275702 | 530396095 | No Recognized Claim | 437126 | 530588173 | No Recognized Claim |
| 114279 | 530190601 | No Eligible Purchases | 275703 | 530396097 | No Recognized Claim | 437127 | 530588175 | No Recognized Claim |
| 114280 | 530190602 | No Recognized Claim | 275704 | 530396100 | No Recognized Claim | 437128 | 530588176 | No Eligible Purchases |
| 114281 | 530190603 | No Recognized Claim | 275705 | 530396101 | No Recognized Claim | 437129 | 530588177 | No Recognized Claim |
| 114282 | 530190604 | No Recognized Claim | 275706 | 530396102 | No Recognized Claim | 437130 | 530588179 | No Recognized Claim |
| 114283 | 530190605 | No Recognized Claim | 275707 | 530396103 | No Recognized Claim | 437131 | 530588180 | No Recognized Claim |
| 114284 | 530190606 | No Eligible Purchases | 275708 | 530396105 | No Recognized Claim | 437132 | 530588181 | No Eligible Purchases |
| 114285 | 530190607 | No Eligible Purchases | 275709 | 530396105 | No Recognized Claim | 437133 | 530588182 | No Recognized Claim |
| 114286 | 530190608 | No Recognized Claim | 275710 | 530396110 | No Recognized Claim | 437134 | 530588183 | No Recognized Claim |
| 114287 | 530190609 | No Eligible Purchases | 275711 | 530396111 | No Recognized Claim | 437135 | 530588184 | No Recognized Claim |
| 114288 | 530190610 | No Recognized Claim | 275712 | 530396113 | No Eligible Purchases | 437136 | 530588185 | No Recognized Claim |
| 114289 | 530190611 | No Recognized Claim | 275713 | 530396114 | No Recognized Claim | 437137 | 530588187 | No Recognized Claim |
| 114290 | 530190614 | No Recognized Claim | 275714 | 530396119 | No Eligible Purchases | 437138 | 530588188 | No Recognized Claim |
| 114291 | 530190615 | No Recognized Claim | 275715 | 530396122 | No Recognized Claim | 437139 | 530588193 | No Recognized Claim |
| 114292 | 530190616 | No Eligible Purchases | 275716 | 530396123 | No Recognized Claim | 437140 | 530588194 | No Recognized Claim |
| 114293 | 530190620 | No Recognized Claim | 275717 | 530396125 | No Recognized Claim | 437141 | 530588195 | No Recognized Claim |
| 114294 | 530190622 | No Recognized Claim | 275718 | 530396126 | No Recognized Claim | 437142 | 530588197 | No Recognized Claim |
| 114295 | 530190623 | No Recognized Claim | 275719 | 530396127 | No Recognized Claim | 437143 | 530588198 | No Recognized Claim |
| 114296 | 530190624 | No Recognized Claim | 275720 | 530396128 | No Recognized Claim | 437144 | 530588199 | No Eligible Purchases |
| 114297 | 530190625 | No Recognized Claim | 275721 | 530396129 | No Recognized Claim | 437145 | 530588200 | No Recognized Claim |
| 114298 | 530190627 | No Eligible Purchases | 275722 | 530396130 | No Recognized Claim | 437146 | 530588201 | No Recognized Claim |
| 114299 | 530190628 | No Recognized Claim | 275723 | 530396132 | No Recognized Claim | 437147 | 530588202 | No Recognized Claim |
| 114300 | 530190629 | No Recognized Claim | 275724 | 530396133 | No Recognized Claim | 437148 | 530588204 | No Recognized Claim |
| 114301 | 530190630 | No Recognized Claim | 275725 | 530396134 | No Recognized Claim | 437149 | 530588205 | No Recognized Claim |
| 114302 | 530190631 | No Recognized Claim | 275726 | 530396135 | No Recognized Claim | 437150 | 530588206 | No Recognized Claim |
| 114303 | 530190633 | No Eligible Purchases | 275727 | 530396136 | No Recognized Claim | 437151 | 530588208 | No Recognized Claim |
| 114304 | 530190634 | No Recognized Claim | 275728 | 530396137 | No Recognized Claim | 437152 | 530588209 | No Recognized Claim |
| 114305 | 530190635 | No Recognized Claim | 275729 | 530396138 | No Recognized Claim | 437153 | 530588210 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 114306 | 530190636 | No Eligible Purchases | 275730 | 530396139 | No Eligible Purchases | 437154 | 530588211 | No Recognized Claim |
| 114307 | 530190637 | No Eligible Purchases | 275731 | 530396140 | No Recognized Claim | 437155 | 530588212 | No Recognized Claim |
| 114308 | 530190638 | No Recognized Claim | 275732 | 530396141 | No Recognized Claim | 437156 | 530588213 | No Recognized Claim |
| 114309 | 530190639 | No Eligible Purchases | 275733 | 530396143 | No Recognized Claim | 437157 | 530588215 | No Recognized Claim |
| 114310 | 530190640 | No Eligible Purchases | 275734 | 530396143 | No Recognized Claim | 437158 | 530588216 | No Recognized Claim |
| 114311 | 530190641 | No Eligible Purchases | 275735 | 530396144 | No Recognized Claim | 437159 | 530588217 | No Recognized Claim |
| 114312 | 530190642 | No Recognized Claim | 275736 | 530396145 | No Recognized Claim | 437160 | 530588218 | No Recognized Claim |
| 114313 | 530190643 | No Eligible Purchases | 275737 | 530396147 | No Recognized Claim | 437161 | 530588221 | No Recognized Claim |
| 114314 | 530190644 | No Eligible Purchases | 275738 | 530396148 | No Recognized Claim | 437162 | 530588222 | No Eligible Purchases |
| 114315 | 530190645 | No Recognized Claim | 275739 | 530396149 | No Recognized Claim | 437163 | 530588228 | No Recognized Claim |
| 114316 | 530190646 | No Eligible Purchases | 275740 | 530396151 | No Recognized Claim | 437164 | 530588229 | No Recognized Claim |
| 114317 | 530190647 | No Recognized Claim | 275741 | 530396152 | No Recognized Claim | 437165 | 530588230 | No Recognized Claim |
| 114318 | 530190649 | No Recognized Claim | 275742 | 530396153 | No Recognized Claim | 437166 | 530588231 | No Recognized Claim |
| 114319 | 530190650 | No Eligible Purchases | 275743 | 530396154 | No Recognized Claim | 437167 | 530588232 | No Recognized Claim |
| 114320 | 530190651 | No Recognized Claim | 275744 | 530396155 | No Recognized Claim | 437168 | 530588234 | No Recognized Claim |
| 114321 | 530190652 | No Eligible Purchases | 275745 | 530396157 | No Recognized Claim | 437169 | 530588235 | No Recognized Claim |
| 114322 | 530190656 | No Recognized Claim | 275746 | 530396159 | No Recognized Claim | 437170 | 530588237 | No Recognized Claim |
| 114323 | 530190658 | No Eligible Purchases | 275747 | 530396163 | No Recognized Claim | 437171 | 530588238 | No Recognized Claim |
| 114324 | 530190659 | No Eligible Purchases | 275748 | 530396165 | No Recognized Claim | 437172 | 530588239 | No Recognized Claim |
| 114325 | 530190663 | No Recognized Claim | 275749 | 530396166 | No Recognized Claim | 437173 | 530588240 | No Recognized Claim |
| 114326 | 530190664 | No Eligible Purchases | 275750 | 530396167 | No Recognized Claim | 437174 | 530588241 | No Recognized Claim |
| 114327 | 530190665 | No Eligible Purchases | 275751 | 530396170 | No Recognized Claim | 437175 | 530588242 | No Recognized Claim |
| 114328 | 530190666 | No Eligible Purchases | 275752 | 530396171 | No Recognized Claim | 437176 | 530588243 | No Recognized Claim |
| 114329 | 530190669 | No Eligible Purchases | 275753 | 530396173 | No Recognized Claim | 437177 | 530588247 | No Recognized Claim |
| 114330 | 530190671 | No Eligible Purchases | 275754 | 530396174 | No Recognized Claim | 437178 | 530588248 | No Recognized Claim |
| 114331 | 530190672 | No Recognized Claim | 275755 | 530396176 | No Recognized Claim | 437179 | 530588249 | No Recognized Claim |
| 114332 | 530190673 | No Eligible Purchases | 275756 | 530396180 | No Recognized Claim | 437180 | 530588250 | No Recognized Claim |
| 114333 | 530190674 | No Recognized Claim | 275757 | 530396182 | No Recognized Claim | 437181 | 530588251 | No Recognized Claim |
| 114334 | 530190675 | No Recognized Claim | 275758 | 530396183 | No Recognized Claim | 437182 | 530588253 | No Recognized Claim |
| 114335 | 530190676 | No Recognized Claim | 275759 | 530396184 | No Recognized Claim | 437183 | 530588254 | No Recognized Claim |
| 114336 | 530190677 | No Eligible Purchases | 275760 | 530396185 | No Recognized Claim | 437184 | 530588255 | No Recognized Claim |
| 114337 | 530190679 | No Eligible Purchases | 275761 | 530396186 | No Recognized Claim | 437185 | 530588256 | No Recognized Claim |
| 114338 | 530190680 | No Recognized Claim | 275762 | 530396187 | No Recognized Claim | 437186 | 530588257 | No Recognized Claim |
| 114339 | 530190681 | No Recognized Claim | 275763 | 530396188 | No Recognized Claim | 437187 | 530588258 | No Recognized Claim |
| 114340 | 530190682 | No Recognized Claim | 275764 | 530396192 | No Recognized Claim | 437188 | 530588261 | No Recognized Claim |
| 114341 | 530190684 | No Recognized Claim | 275765 | 530396193 | No Eligible Purchases | 437189 | 530588262 | No Recognized Claim |
| 114342 | 530190685 | No Recognized Claim | 275766 | 530396194 | No Recognized Claim | 437190 | 530588263 | No Recognized Claim |
| 114343 | 530190686 | No Eligible Purchases | 275767 | 530396196 | No Recognized Claim | 437191 | 530588265 | No Recognized Claim |
| 114344 | 530190688 | No Recognized Claim | 275768 | 530396197 | No Recognized Claim | 437192 | 530588267 | No Recognized Claim |
| 114345 | 530190689 | No Eligible Purchases | 275769 | 530396198 | No Recognized Claim | 437193 | 530588270 | No Eligible Purchases |
| 114346 | 530190690 | No Eligible Purchases | 275770 | 530396199 | No Recognized Claim | 437194 | 530588271 | No Recognized Claim |
| 114347 | 530190692 | No Eligible Purchases | 275771 | 530396200 | No Recognized Claim | 437195 | 530588273 | No Recognized Claim |
| 114348 | 530190693 | No Recognized Claim | 275772 | 530396201 | No Recognized Claim | 437196 | 530588275 | No Recognized Claim |
| 114349 | 530190696 | No Eligible Purchases | 275773 | 530396202 | No Recognized Claim | 437197 | 530588276 | No Recognized Claim |
| 114350 | 530190698 | No Recognized Claim | 275774 | 530396204 | No Recognized Claim | 437198 | 530588277 | No Recognized Claim |
| 114351 | 530190699 | No Eligible Purchases | 275775 | 530396205 | No Recognized Claim | 437199 | 530588278 | No Recognized Claim |
| 114352 | 530190702 | No Eligible Purchases | 275776 | 530396206 | No Recognized Claim | 437200 | 530588279 | No Recognized Claim |
| 114353 | 530190703 | No Eligible Purchases | 275777 | 530396207 | No Recognized Claim | 437201 | 530588280 | No Recognized Claim |
| 114354 | 530190704 | No Eligible Purchases | 275778 | 530396209 | No Recognized Claim | 437202 | 530588281 | No Recognized Claim |
| 114355 | 530190705 | No Recognized Claim | 275779 | 530396210 | No Recognized Claim | 437203 | 530588282 | No Recognized Claim |
| 114356 | 530190706 | No Recognized Claim | 275780 | 530396211 | No Recognized Claim | 437204 | 530588283 | No Recognized Claim |
| 114357 | 530190707 | No Recognized Claim | 275781 | 530396212 | No Recognized Claim | 437205 | 530588284 | No Recognized Claim |
| 114358 | 530190709 | No Eligible Purchases | 275782 | 530396213 | No Recognized Claim | 437206 | 530588285 | No Recognized Claim |
| 114359 | 530190712 | No Recognized Claim | 275783 | 530396214 | No Eligible Purchases | 437207 | 530588286 | No Recognized Claim |
| 114360 | 530190713 | No Recognized Claim | 275784 | 530396215 | No Recognized Claim | 437208 | 530588287 | No Recognized Claim |
| 114361 | 530190715 | No Recognized Claim | 275785 | 530396216 | No Recognized Claim | 437209 | 530588288 | No Recognized Claim |
| 114362 | 530190716 | No Recognized Claim | 275786 | 530396218 | No Recognized Claim | 437210 | 530588289 | No Recognized Claim |
| 114363 | 530190717 | No Recognized Claim | 275787 | 530396220 | No Recognized Claim | 437211 | 530588290 | No Recognized Claim |
| 114364 | 530190718 | No Recognized Claim | 275788 | 530396222 | No Recognized Claim | 437212 | 530588293 | No Recognized Claim |
| 114365 | 530190720 | No Eligible Purchases | 275789 | 530396225 | No Recognized Claim | 437213 | 530588294 | No Recognized Claim |
| 114366 | 530190721 | No Eligible Purchases | 275790 | 530396225 | No Recognized Claim | 437214 | 530588295 | No Recognized Claim |
| 114367 | 530190722 | No Recognized Claim | 275791 | 530396227 | No Recognized Claim | 437215 | 530588296 | No Recognized Claim |
| 114368 | 530190725 | No Recognized Claim | 275792 | 530396229 | No Recognized Claim | 437216 | 530588297 | No Recognized Claim |
| 114369 | 530190726 | No Recognized Claim | 275793 | 530396230 | No Eligible Purchases | 437217 | 530588298 | No Recognized Claim |
| 114370 | 530190728 | No Eligible Purchases | 275794 | 530396231 | No Recognized Claim | 437218 | 530588299 | No Recognized Claim |
| 114371 | 530190731 | No Recognized Claim | 275795 | 530396232 | No Recognized Claim | 437219 | 530588300 | No Recognized Claim |
| 114372 | 530190733 | No Recognized Claim | 275796 | 530396234 | No Recognized Claim | 437220 | 530588302 | No Recognized Claim |
| 114373 | 530190734 | No Recognized Claim | 275797 | 530396236 | No Recognized Claim | 437221 | 530588303 | No Recognized Claim |
| 114374 | 530190736 | No Recognized Claim | 275798 | 530396237 | No Recognized Claim | 437222 | 530588304 | No Eligible Purchases |
| 114375 | 530190737 | No Eligible Purchases | 275799 | 530396240 | No Eligible Purchases | 437223 | 530588305 | No Recognized Claim |
| 114376 | 530190738 | No Recognized Claim | 275800 | 530396242 | No Recognized Claim | 437224 | 530588306 | No Eligible Purchases |
| 114377 | 530190739 | No Recognized Claim | 275801 | 530396245 | No Recognized Claim | 437225 | 530588310 | No Recognized Claim |
| 114378 | 530190742 | No Recognized Claim | 275802 | 530396246 | No Recognized Claim | 437226 | 530588311 | No Recognized Claim |
| 114379 | 530190743 | No Eligible Purchases | 275803 | 530396247 | No Recognized Claim | 437227 | 530588312 | No Recognized Claim |
| 114380 | 530190745 | No Recognized Claim | 275804 | 530396248 | No Recognized Claim | 437228 | 530588313 | No Recognized Claim |
| 114381 | 530190746 | No Recognized Claim | 275805 | 530396249 | No Recognized Claim | 437229 | 530588315 | No Recognized Claim |
| 114382 | 530190747 | No Eligible Purchases | 275806 | 530396250 | No Recognized Claim | 437230 | 530588316 | No Recognized Claim |
| 114383 | 530190748 | No Recognized Claim | 275807 | 530396251 | No Recognized Claim | 437231 | 530588317 | No Recognized Claim |
| 114384 | 530190749 | No Recognized Claim | 275808 | 530396252 | No Recognized Claim | 437232 | 530588318 | No Recognized Claim |
| 114385 | 530190750 | No Recognized Claim | 275809 | 530396253 | No Recognized Claim | 437233 | 530588319 | No Recognized Claim |
| 114386 | 530190752 | No Recognized Claim | 275810 | 530396254 | No Recognized Claim | 437234 | 530588320 | No Recognized Claim |
| 114387 | 530190753 | No Recognized Claim | 275811 | 530396256 | No Recognized Claim | 437235 | 530588321 | No Recognized Claim |
| 114388 | 530190755 | No Eligible Purchases | 275812 | 530396257 | No Eligible Purchases | 437236 | 530588322 | No Recognized Claim |
| 114389 | 530190756 | No Eligible Purchases | 275813 | 530396258 | No Recognized Claim | 437237 | 530588324 | No Recognized Claim |
| 114390 | 530190757 | No Eligible Purchases | 275814 | 530396259 | No Recognized Claim | 437238 | 530588325 | No Recognized Claim |
| 114391 | 530190758 | No Eligible Purchases | 275815 | 530396260 | No Recognized Claim | 437239 | 530588326 | No Recognized Claim |
| 114392 | 530190759 | No Eligible Purchases | 275816 | 530396261 | No Recognized Claim | 437240 | 530588327 | No Recognized Claim |
| 114393 | 530190761 | No Recognized Claim | 275817 | 530396262 | No Recognized Claim | 437241 | 530588328 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 114394 | 530190762 | No Eligible Purchases | 275818 | 530396263 | No Recognized Claim | 437242 | 530588329 | No Eligible Purchases |
| 114395 | 530190764 | No Recognized Claim | 275819 | 530396264 | No Recognized Claim | 437243 | 530588330 | No Recognized Claim |
| 114396 | 530190766 | No Recognized Claim | 275820 | 530396265 | No Recognized Claim | 437244 | 530588331 | No Recognized Claim |
| 114397 | 530190767 | No Eligible Purchases | 275821 | 530396268 | No Recognized Claim | 437245 | 530588332 | No Recognized Claim |
| 114398 | 530190768 | No Recognized Claim | 275822 | 530396269 | No Recognized Claim | 437246 | 530588333 | No Recognized Claim |
| 114399 | 530190771 | No Recognized Claim | 275823 | 530396272 | No Recognized Claim | 437247 | 530588334 | No Recognized Claim |
| 114400 | 530190771 | No Recognized Claim | 275824 | 530396273 | No Recognized Claim | 437248 | 530588335 | No Recognized Claim |
| 114401 | 530190772 | No Recognized Claim | 275825 | 530396275 | No Recognized Claim | 437249 | 530588336 | No Recognized Claim |
| 114402 | 530190773 | No Recognized Claim | 275826 | 530396276 | No Recognized Claim | 437250 | 530588337 | No Recognized Claim |
| 114403 | 530190775 | No Recognized Claim | 275827 | 530396279 | No Recognized Claim | 437251 | 530588340 | No Recognized Claim |
| 114404 | 530190776 | No Eligible Purchases | 275828 | 530396280 | No Recognized Claim | 437252 | 530588341 | No Eligible Purchases |
| 114405 | 530190777 | No Eligible Purchases | 275829 | 530396282 | No Recognized Claim | 437253 | 530588342 | No Recognized Claim |
| 114406 | 530190779 | No Recognized Claim | 275830 | 530396285 | No Recognized Claim | 437254 | 530588343 | No Recognized Claim |
| 114407 | 530190780 | No Recognized Claim | 275831 | 530396286 | No Recognized Claim | 437255 | 530588344 | No Recognized Claim |
| 114408 | 530190781 | No Recognized Claim | 275832 | 530396288 | No Recognized Claim | 437256 | 530588345 | No Recognized Claim |
| 114409 | 530190782 | No Recognized Claim | 275833 | 530396289 | No Recognized Claim | 437257 | 530588346 | No Recognized Claim |
| 114410 | 530190783 | No Recognized Claim | 275834 | 530396290 | No Recognized Claim | 437258 | 530588347 | No Recognized Claim |
| 114411 | 530190786 | No Recognized Claim | 275835 | 530396291 | No Recognized Claim | 437259 | 530588348 | No Recognized Claim |
| 114412 | 530190787 | No Eligible Purchases | 275836 | 530396292 | No Recognized Claim | 437260 | 530588350 | No Eligible Purchases |
| 114413 | 530190788 | No Recognized Claim | 275837 | 530396293 | No Recognized Claim | 437261 | 530588351 | No Recognized Claim |
| 114414 | 530190789 | No Recognized Claim | 275838 | 530396294 | No Recognized Claim | 437262 | 530588352 | No Recognized Claim |
| 114415 | 530190792 | No Recognized Claim | 275839 | 530396296 | No Recognized Claim | 437263 | 530588354 | No Recognized Claim |
| 114416 | 530190793 | No Recognized Claim | 275840 | 530396297 | No Recognized Claim | 437264 | 530588355 | No Recognized Claim |
| 114417 | 530190794 | No Recognized Claim | 275841 | 530396298 | No Recognized Claim | 437265 | 530588357 | No Recognized Claim |
| 114418 | 530190795 | No Eligible Purchases | 275842 | 530396300 | No Recognized Claim | 437266 | 530588359 | No Recognized Claim |
| 114419 | 530190796 | No Eligible Purchases | 275843 | 530396302 | No Recognized Claim | 437267 | 530588360 | No Recognized Claim |
| 114420 | 530190797 | No Recognized Claim | 275844 | 530396303 | No Recognized Claim | 437268 | 530588362 | No Recognized Claim |
| 114421 | 530190801 | No Eligible Purchases | 275845 | 530396305 | No Recognized Claim | 437269 | 530588363 | No Recognized Claim |
| 114422 | 530190802 | No Recognized Claim | 275846 | 530396306 | No Recognized Claim | 437270 | 530588364 | No Recognized Claim |
| 114423 | 530190803 | No Recognized Claim | 275847 | 530396307 | No Recognized Claim | 437271 | 530588365 | No Recognized Claim |
| 114424 | 530190804 | No Recognized Claim | 275848 | 530396309 | No Recognized Claim | 437272 | 530588366 | No Recognized Claim |
| 114425 | 530190807 | No Recognized Claim | 275849 | 530396311 | No Recognized Claim | 437273 | 530588367 | No Recognized Claim |
| 114426 | 530190808 | No Recognized Claim | 275850 | 530396312 | No Recognized Claim | 437274 | 530588371 | No Recognized Claim |
| 114427 | 530190809 | No Recognized Claim | 275851 | 530396313 | No Recognized Claim | 437275 | 530588372 | No Recognized Claim |
| 114428 | 530190810 | No Eligible Purchases | 275852 | 530396315 | No Recognized Claim | 437276 | 530588374 | No Recognized Claim |
| 114429 | 530190811 | No Recognized Claim | 275853 | 530396316 | No Recognized Claim | 437277 | 530588375 | No Recognized Claim |
| 114430 | 530190813 | No Recognized Claim | 275854 | 530396317 | No Eligible Purchases | 437278 | 530588376 | No Recognized Claim |
| 114431 | 530190814 | No Recognized Claim | 275855 | 530396320 | No Recognized Claim | 437279 | 530588378 | No Recognized Claim |
| 114432 | 530190815 | No Recognized Claim | 275856 | 530396323 | No Recognized Claim | 437280 | 530588379 | No Recognized Claim |
| 114433 | 530190816 | No Recognized Claim | 275857 | 530396326 | No Recognized Claim | 437281 | 530588380 | No Recognized Claim |
| 114434 | 530190817 | No Recognized Claim | 275858 | 530396327 | No Recognized Claim | 437282 | 530588381 | No Recognized Claim |
| 114435 | 530190818 | No Recognized Claim | 275859 | 530396330 | No Recognized Claim | 437283 | 530588382 | No Recognized Claim |
| 114436 | 530190819 | No Recognized Claim | 275860 | 530396331 | No Recognized Claim | 437284 | 530588383 | No Recognized Claim |
| 114437 | 530190820 | No Recognized Claim | 275861 | 530396332 | No Recognized Claim | 437285 | 530588384 | No Recognized Claim |
| 114438 | 530190821 | No Recognized Claim | 275862 | 530396333 | No Recognized Claim | 437286 | 530588386 | No Recognized Claim |
| 114439 | 530190822 | No Recognized Claim | 275863 | 530396334 | No Recognized Claim | 437287 | 530588387 | No Recognized Claim |
| 114440 | 530190826 | No Recognized Claim | 275864 | 530396335 | No Recognized Claim | 437288 | 530588388 | No Recognized Claim |
| 114441 | 530190828 | No Recognized Claim | 275865 | 530396336 | No Recognized Claim | 437289 | 530588389 | No Recognized Claim |
| 114442 | 530190830 | No Recognized Claim | 275866 | 530396337 | No Recognized Claim | 437290 | 530588392 | No Recognized Claim |
| 114443 | 530190831 | No Recognized Claim | 275867 | 530396338 | No Recognized Claim | 437291 | 530588393 | No Recognized Claim |
| 114444 | 530190834 | No Recognized Claim | 275868 | 530396340 | No Recognized Claim | 437292 | 530588395 | No Recognized Claim |
| 114445 | 530190836 | No Recognized Claim | 275869 | 530396342 | No Recognized Claim | 437293 | 530588397 | No Recognized Claim |
| 114446 | 530190837 | No Eligible Purchases | 275870 | 530396343 | No Recognized Claim | 437294 | 530588398 | No Recognized Claim |
| 114447 | 530190838 | No Recognized Claim | 275871 | 530396344 | No Recognized Claim | 437295 | 530588399 | No Recognized Claim |
| 114448 | 530190839 | No Recognized Claim | 275872 | 530396345 | No Recognized Claim | 437296 | 530588400 | No Recognized Claim |
| 114449 | 530190841 | No Recognized Claim | 275873 | 530396347 | No Recognized Claim | 437297 | 530588403 | No Recognized Claim |
| 114450 | 530190842 | No Recognized Claim | 275874 | 530396348 | No Recognized Claim | 437298 | 530588405 | No Recognized Claim |
| 114451 | 530190843 | No Recognized Claim | 275875 | 530396349 | No Recognized Claim | 437299 | 530588406 | No Recognized Claim |
| 114452 | 530190844 | No Recognized Claim | 275876 | 530396351 | No Recognized Claim | 437300 | 530588408 | No Eligible Purchases |
| 114453 | 530190845 | No Recognized Claim | 275877 | 530396353 | No Recognized Claim | 437301 | 530588409 | No Eligible Purchases |
| 114454 | 530190846 | No Recognized Claim | 275878 | 530396354 | No Recognized Claim | 437302 | 530588410 | No Eligible Purchases |
| 114455 | 530190847 | No Recognized Claim | 275879 | 530396356 | No Recognized Claim | 437303 | 530588414 | No Recognized Claim |
| 114456 | 530190848 | No Recognized Claim | 275880 | 530396357 | No Recognized Claim | 437304 | 530588415 | No Recognized Claim |
| 114457 | 530190849 | No Recognized Claim | 275881 | 530396358 | No Recognized Claim | 437305 | 530588416 | No Recognized Claim |
| 114458 | 530190850 | No Recognized Claim | 275882 | 530396359 | No Recognized Claim | 437306 | 530588418 | No Recognized Claim |
| 114459 | 530190851 | No Recognized Claim | 275883 | 530396361 | No Recognized Claim | 437307 | 530588421 | No Recognized Claim |
| 114460 | 530190854 | No Recognized Claim | 275884 | 530396366 | No Recognized Claim | 437308 | 530588422 | No Recognized Claim |
| 114461 | 530190856 | No Recognized Claim | 275885 | 530396367 | No Recognized Claim | 437309 | 530588423 | No Recognized Claim |
| 114462 | 530190860 | No Recognized Claim | 275886 | 530396370 | No Recognized Claim | 437310 | 530588424 | No Recognized Claim |
| 114463 | 530190861 | No Recognized Claim | 275887 | 530396371 | No Recognized Claim | 437311 | 530588425 | No Recognized Claim |
| 114464 | 530190862 | No Recognized Claim | 275888 | 530396372 | No Recognized Claim | 437312 | 530588426 | No Recognized Claim |
| 114465 | 530190863 | No Recognized Claim | 275889 | 530396373 | No Recognized Claim | 437313 | 530588427 | No Recognized Claim |
| 114466 | 530190864 | No Recognized Claim | 275890 | 530396375 | No Recognized Claim | 437314 | 530588430 | No Recognized Claim |
| 114467 | 530190867 | No Recognized Claim | 275891 | 530396377 | No Recognized Claim | 437315 | 530588432 | No Recognized Claim |
| 114468 | 530190868 | No Recognized Claim | 275892 | 530396378 | No Recognized Claim | 437316 | 530588433 | No Eligible Purchases |
| 114469 | 530190869 | No Recognized Claim | 275893 | 530396381 | No Recognized Claim | 437317 | 530588434 | No Recognized Claim |
| 114470 | 530190870 | No Eligible Purchases | 275894 | 530396383 | No Recognized Claim | 437318 | 530588435 | No Recognized Claim |
| 114471 | 530190871 | No Recognized Claim | 275895 | 530396385 | No Recognized Claim | 437319 | 530588436 | No Recognized Claim |
| 114472 | 530190872 | No Recognized Claim | 275896 | 530396386 | No Eligible Purchases | 437320 | 530588439 | No Recognized Claim |
| 114473 | 530190873 | No Recognized Claim | 275897 | 530396387 | No Recognized Claim | 437321 | 530588444 | No Recognized Claim |
| 114474 | 530190874 | No Recognized Claim | 275898 | 530396388 | No Recognized Claim | 437322 | 530588445 | No Recognized Claim |
| 114475 | 530190876 | No Recognized Claim | 275899 | 530396390 | No Recognized Claim | 437323 | 530588446 | No Recognized Claim |
| 114476 | 530190877 | No Recognized Claim | 275900 | 530396391 | No Recognized Claim | 437324 | 530588447 | No Recognized Claim |
| 114477 | 530190878 | No Eligible Purchases | 275901 | 530396393 | No Recognized Claim | 437325 | 530588448 | No Recognized Claim |
| 114478 | 530190879 | No Recognized Claim | 275902 | 530396395 | No Recognized Claim | 437326 | 530588449 | No Recognized Claim |
| 114479 | 530190880 | No Recognized Claim | 275903 | 530396396 | No Recognized Claim | 437327 | 530588450 | No Recognized Claim |
| 114480 | 530190881 | No Eligible Purchases | 275904 | 530396398 | No Recognized Claim | 437328 | 530588451 | No Recognized Claim |
| 114481 | 530190882 | No Eligible Purchases | 275905 | 530396399 | No Recognized Claim | 437329 | 530588453 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 114482 | 530190883 | No Eligible Purchases | 275906 | 530396400 | No Recognized Claim | 437330 | 530588455 | No Eligible Purchases |
| 114483 | 530190884 | No Recognized Claim | 275907 | 530396401 | No Eligible Purchases | 437331 | 530588456 | No Recognized Claim |
| 114484 | 530190886 | No Recognized Claim | 275908 | 530396402 | No Recognized Claim | 437332 | 530588457 | No Recognized Claim |
| 114485 | 530190887 | No Eligible Purchases | 275909 | 530396403 | No Recognized Claim | 437333 | 530588459 | No Recognized Claim |
| 114486 | 530190888 | No Recognized Claim | 275910 | 530396404 | No Recognized Claim | 437334 | 530588460 | No Recognized Claim |
| 114487 | 530190889 | No Recognized Claim | 275911 | 530396406 | No Recognized Claim | 437335 | 530588461 | No Recognized Claim |
| 114488 | 530190890 | No Recognized Claim | 275912 | 530396408 | No Recognized Claim | 437336 | 530588462 | No Recognized Claim |
| 114489 | 530190891 | No Recognized Claim | 275913 | 530396409 | No Recognized Claim | 437337 | 530588463 | No Recognized Claim |
| 114490 | 530196494 | No Recognized Claim | 275914 | 530396410 | No Recognized Claim | 437338 | 530588464 | No Recognized Claim |
| 114491 | 530196495 | No Eligible Purchases | 275915 | 530396411 | No Recognized Claim | 437339 | 530588465 | No Recognized Claim |
| 114492 | 530196496 | No Eligible Purchases | 275916 | 530396412 | No Recognized Claim | 437340 | 530588466 | No Recognized Claim |
| 114493 | 530196497 | No Recognized Claim | 275917 | 530396413 | No Recognized Claim | 437341 | 530588467 | No Recognized Claim |
| 114494 | 530196498 | No Recognized Claim | 275918 | 530396414 | No Recognized Claim | 437342 | 530588468 | No Recognized Claim |
| 114495 | 530196499 | No Recognized Claim | 275919 | 530396415 | No Recognized Claim | 437343 | 530588469 | No Recognized Claim |
| 114496 | 530196500 | No Recognized Claim | 275920 | 530396416 | No Recognized Claim | 437344 | 530588470 | No Recognized Claim |
| 114497 | 530196501 | No Recognized Claim | 275921 | 530396417 | No Recognized Claim | 437345 | 530588471 | No Recognized Claim |
| 114498 | 530196502 | No Eligible Purchases | 275922 | 530396418 | No Recognized Claim | 437346 | 530588472 | No Eligible Purchases |
| 114499 | 530196505 | No Eligible Purchases | 275923 | 530396421 | No Recognized Claim | 437347 | 530588473 | No Recognized Claim |
| 114500 | 530196506 | No Recognized Claim | 275924 | 530396422 | No Eligible Purchases | 437348 | 530588474 | No Recognized Claim |
| 114501 | 530196507 | No Eligible Purchases | 275925 | 530396423 | No Recognized Claim | 437349 | 530588475 | No Eligible Purchases |
| 114502 | 530196508 | No Recognized Claim | 275926 | 530396424 | No Recognized Claim | 437350 | 530588477 | No Recognized Claim |
| 114503 | 530196509 | Condition of Ineligibility Never Cured | 275927 | 530396425 | No Recognized Claim | 437351 | 530588478 | No Recognized Claim |
| 114504 | 530196510 | Condition of Ineligibility Never Cured | 275928 | 530396428 | No Recognized Claim | 437352 | 530588479 | No Recognized Claim |
| 114505 | 530196511 | Condition of Ineligibility Never Cured | 275929 | 530396429 | No Recognized Claim | 437353 | 530588480 | No Recognized Claim |
| 114506 | 530196512 | No Recognized Claim | 275930 | 530396430 | No Recognized Claim | 437354 | 530588481 | No Recognized Claim |
| 114507 | 530196513 | No Recognized Claim | 275931 | 530396432 | No Eligible Purchases | 437355 | 530588482 | No Recognized Claim |
| 114508 | 530196514 | Condition of Ineligibility Never Cured | 275932 | 530396433 | No Eligible Purchases | 437356 | 530588483 | No Recognized Claim |
| 114509 | 530196516 | Condition of Ineligibility Never Cured | 275933 | 530396434 | No Recognized Claim | 437357 | 530588484 | No Recognized Claim |
| 114510 | 530196517 | No Recognized Claim | 275934 | 530396435 | No Eligible Purchases | 437358 | 530588485 | No Recognized Claim |
| 114511 | 530196518 | No Recognized Claim | 275935 | 530396437 | No Recognized Claim | 437359 | 530588486 | No Recognized Claim |
| 114512 | 530196519 | No Recognized Claim | 275936 | 530396438 | No Recognized Claim | 437360 | 530588487 | No Recognized Claim |
| 114513 | 530196520 | No Recognized Claim | 275937 | 530396441 | No Recognized Claim | 437361 | 530588488 | No Recognized Claim |
| 114514 | 530196521 | No Recognized Claim | 275938 | 530396442 | No Recognized Claim | 437362 | 530588489 | No Recognized Claim |
| 114515 | 530196522 | No Recognized Claim | 275939 | 530396445 | No Recognized Claim | 437363 | 530588490 | No Recognized Claim |
| 114516 | 530196523 | Condition of Ineligibility Never Cured | 275940 | 530396447 | No Recognized Claim | 437364 | 530588491 | No Recognized Claim |
| 114517 | 530196524 | No Recognized Claim | 275941 | 530396448 | No Recognized Claim | 437365 | 530588492 | No Recognized Claim |
| 114518 | 530196525 | No Recognized Claim | 275942 | 530396450 | No Recognized Claim | 437366 | 530588493 | No Recognized Claim |
| 114519 | 530196526 | No Eligible Purchases | 275943 | 530396451 | No Recognized Claim | 437367 | 530588494 | No Recognized Claim |
| 114520 | 530196527 | No Recognized Claim | 275944 | 530396452 | No Recognized Claim | 437368 | 530588495 | No Recognized Claim |
| 114521 | 530196528 | No Eligible Purchases | 275945 | 530396454 | No Recognized Claim | 437369 | 530588496 | No Recognized Claim |
| 114522 | 530196529 | Duplicate Claim | 275946 | 530396455 | No Recognized Claim | 437370 | 530588497 | No Recognized Claim |
| 114523 | 530196530 | No Eligible Purchases | 275947 | 530396456 | No Recognized Claim | 437371 | 530588498 | No Eligible Purchases |
| 114524 | 530196531 | No Recognized Claim | 275948 | 530396457 | No Recognized Claim | 437372 | 530588501 | No Recognized Claim |
| 114525 | 530196532 | No Recognized Claim | 275949 | 530396458 | No Recognized Claim | 437373 | 530588502 | No Recognized Claim |
| 114526 | 530196533 | No Recognized Claim | 275950 | 530396461 | No Recognized Claim | 437374 | 530588507 | No Recognized Claim |
| 114527 | 530196534 | No Recognized Claim | 275951 | 530396462 | No Recognized Claim | 437375 | 530588508 | No Recognized Claim |
| 114528 | 530196541 | No Eligible Purchases | 275952 | 530396463 | No Recognized Claim | 437376 | 530588510 | No Recognized Claim |
| 114529 | 530196542 | No Eligible Purchases | 275953 | 530396464 | No Recognized Claim | 437377 | 530588511 | No Recognized Claim |
| 114530 | 530196543 | No Recognized Claim | 275954 | 530396465 | No Recognized Claim | 437378 | 530588512 | No Recognized Claim |
| 114531 | 530196544 | No Recognized Claim | 275955 | 530396467 | No Recognized Claim | 437379 | 530588513 | No Recognized Claim |
| 114532 | 530196547 | No Recognized Claim | 275956 | 530396468 | No Recognized Claim | 437380 | 530588514 | No Recognized Claim |
| 114533 | 530196548 | No Recognized Claim | 275957 | 530396469 | No Recognized Claim | 437381 | 530588515 | No Recognized Claim |
| 114534 | 530196549 | No Recognized Claim | 275958 | 530396472 | No Recognized Claim | 437382 | 530588516 | No Recognized Claim |
| 114535 | 530196550 | No Recognized Claim | 275959 | 530396473 | No Recognized Claim | 437383 | 530588517 | No Eligible Purchases |
| 114536 | 530196552 | No Recognized Claim | 275960 | 530396474 | No Recognized Claim | 437384 | 530588521 | No Recognized Claim |
| 114537 | 530196554 | No Recognized Claim | 275961 | 530396475 | No Recognized Claim | 437385 | 530588522 | No Recognized Claim |
| 114538 | 530196555 | No Recognized Claim | 275962 | 530396476 | No Recognized Claim | 437386 | 530588523 | No Recognized Claim |
| 114539 | 530196556 | No Recognized Claim | 275963 | 530396479 | No Recognized Claim | 437387 | 530588524 | No Recognized Claim |
| 114540 | 530196557 | No Recognized Claim | 275964 | 530396481 | No Recognized Claim | 437388 | 530588525 | No Recognized Claim |
| 114541 | 530196558 | No Recognized Claim | 275965 | 530396482 | No Recognized Claim | 437389 | 530588526 | No Recognized Claim |
| 114542 | 530196559 | No Recognized Claim | 275966 | 530396483 | No Recognized Claim | 437390 | 530588527 | No Recognized Claim |
| 114543 | 530196561 | No Eligible Purchases | 275967 | 530396486 | No Recognized Claim | 437391 | 530588528 | No Recognized Claim |
| 114544 | 530196566 | No Recognized Claim | 275968 | 530396487 | No Recognized Claim | 437392 | 530588529 | No Recognized Claim |
| 114545 | 530196567 | No Recognized Claim | 275969 | 530396488 | No Recognized Claim | 437393 | 530588530 | No Recognized Claim |
| 114546 | 530196568 | No Recognized Claim | 275970 | 530396490 | No Recognized Claim | 437394 | 530588532 | No Recognized Claim |
| 114547 | 530196573 | No Recognized Claim | 275971 | 530396491 | No Recognized Claim | 437395 | 530588533 | No Recognized Claim |
| 114548 | 530196575 | No Recognized Claim | 275972 | 530396492 | No Recognized Claim | 437396 | 530588535 | No Recognized Claim |
| 114549 | 530196576 | No Eligible Purchases | 275973 | 530396493 | No Recognized Claim | 437397 | 530588536 | No Recognized Claim |
| 114550 | 530196580 | No Recognized Claim | 275974 | 530396495 | No Recognized Claim | 437398 | 530588537 | No Recognized Claim |
| 114551 | 530196583 | No Recognized Claim | 275975 | 530396497 | No Eligible Purchases | 437399 | 530588540 | No Recognized Claim |
| 114552 | 530196584 | No Recognized Claim | 275976 | 530396498 | No Recognized Claim | 437400 | 530588541 | No Recognized Claim |
| 114553 | 530196586 | No Recognized Claim | 275977 | 530396500 | No Recognized Claim | 437401 | 530588542 | No Recognized Claim |
| 114554 | 530196587 | No Recognized Claim | 275978 | 530396501 | No Recognized Claim | 437402 | 530588544 | No Recognized Claim |
| 114555 | 530196588 | No Recognized Claim | 275979 | 530396502 | No Recognized Claim | 437403 | 530588545 | No Recognized Claim |
| 114556 | 530196589 | No Recognized Claim | 275980 | 530396503 | No Recognized Claim | 437404 | 530588546 | No Recognized Claim |
| 114557 | 530196590 | No Recognized Claim | 275981 | 530396504 | No Recognized Claim | 437405 | 530588548 | No Recognized Claim |
| 114558 | 530196591 | No Recognized Claim | 275982 | 530396505 | No Recognized Claim | 437406 | 530588549 | No Recognized Claim |
| 114559 | 530196593 | No Recognized Claim | 275983 | 530396506 | No Recognized Claim | 437407 | 530588550 | No Eligible Purchases |
| 114560 | 530196594 | No Recognized Claim | 275984 | 530396507 | No Recognized Claim | 437408 | 530588552 | No Recognized Claim |
| 114561 | 530196595 | No Recognized Claim | 275985 | 530396509 | No Recognized Claim | 437409 | 530588553 | No Recognized Claim |
| 114562 | 530196598 | No Recognized Claim | 275986 | 530396512 | No Recognized Claim | 437410 | 530588554 | No Recognized Claim |
| 114563 | 530196600 | No Recognized Claim | 275987 | 530396513 | No Recognized Claim | 437411 | 530588555 | No Recognized Claim |
| 114564 | 530196603 | No Eligible Purchases | 275988 | 530396514 | No Recognized Claim | 437412 | 530588556 | No Recognized Claim |
| 114565 | 530196605 | No Recognized Claim | 275989 | 530396515 | No Recognized Claim | 437413 | 530588557 | No Recognized Claim |
| 114566 | 530196606 | No Recognized Claim | 275990 | 530396516 | No Recognized Claim | 437414 | 530588558 | No Recognized Claim |
| 114567 | 530196607 | No Recognized Claim | 275991 | 530396517 | No Recognized Claim | 437415 | 530588559 | No Recognized Claim |
| 114568 | 530196608 | No Recognized Claim | 275992 | 530396518 | No Recognized Claim | 437416 | 530588561 | No Eligible Purchases |
| 114569 | 530196609 | No Eligible Purchases | 275993 | 530396521 | No Recognized Claim | 437417 | 530588563 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 114570 | 530196610 | No Eligible Purchases | 275994 | 530396522 | No Recognized Claim | 437418 | 530588564 | No Recognized Claim |
| 114571 | 530196611 | No Eligible Purchases | 275995 | 530396523 | No Recognized Claim | 437419 | 530588566 | No Recognized Claim |
| 114572 | 530196612 | No Recognized Claim | 275996 | 530396525 | No Recognized Claim | 437420 | 530588567 | No Recognized Claim |
| 114573 | 530196613 | No Recognized Claim | 275997 | 530396526 | No Recognized Claim | 437421 | 530588568 | No Recognized Claim |
| 114574 | 530196614 | No Recognized Claim | 275998 | 530396527 | No Recognized Claim | 437422 | 530588570 | No Recognized Claim |
| 114575 | 530196615 | No Recognized Claim | 275999 | 530396529 | No Recognized Claim | 437423 | 530588571 | No Recognized Claim |
| 114576 | 530196616 | No Recognized Claim | 276000 | 530396530 | No Eligible Purchases | 437424 | 530588572 | No Eligible Purchases |
| 114577 | 530196618 | No Recognized Claim | 276001 | 530396531 | No Recognized Claim | 437425 | 530588573 | No Recognized Claim |
| 114578 | 530196619 | No Recognized Claim | 276002 | 530396532 | No Recognized Claim | 437426 | 530588574 | No Recognized Claim |
| 114579 | 530196620 | No Recognized Claim | 276003 | 530396534 | No Recognized Claim | 437427 | 530588575 | No Recognized Claim |
| 114580 | 530196621 | No Recognized Claim | 276004 | 530396536 | No Eligible Purchases | 437428 | 530588576 | No Recognized Claim |
| 114581 | 530196623 | No Recognized Claim | 276005 | 530396537 | No Recognized Claim | 437429 | 530588577 | No Recognized Claim |
| 114582 | 530196625 | No Recognized Claim | 276006 | 530396539 | No Recognized Claim | 437430 | 530588578 | No Recognized Claim |
| 114583 | 530196626 | No Recognized Claim | 276007 | 530396541 | No Recognized Claim | 437431 | 530588579 | No Recognized Claim |
| 114584 | 530196627 | No Recognized Claim | 276008 | 530396542 | No Recognized Claim | 437432 | 530588580 | No Recognized Claim |
| 114585 | 530196628 | No Recognized Claim | 276009 | 530396543 | No Recognized Claim | 437433 | 530588585 | No Recognized Claim |
| 114586 | 530196629 | No Recognized Claim | 276010 | 530396544 | No Recognized Claim | 437434 | 530588587 | No Recognized Claim |
| 114587 | 530196630 | No Recognized Claim | 276011 | 530396547 | No Recognized Claim | 437435 | 530588588 | No Recognized Claim |
| 114588 | 530196631 | No Recognized Claim | 276012 | 530396548 | No Recognized Claim | 437436 | 530588590 | No Recognized Claim |
| 114589 | 530196632 | No Recognized Claim | 276013 | 530396549 | No Recognized Claim | 437437 | 530588591 | No Recognized Claim |
| 114590 | 530196633 | No Recognized Claim | 276014 | 530396551 | No Recognized Claim | 437438 | 530588592 | No Recognized Claim |
| 114591 | 530196634 | No Recognized Claim | 276015 | 530396554 | No Eligible Purchases | 437439 | 530588593 | No Eligible Purchases |
| 114592 | 530196636 | No Recognized Claim | 276016 | 530396555 | No Recognized Claim | 437440 | 530588594 | No Recognized Claim |
| 114593 | 530196637 | No Recognized Claim | 276017 | 530396556 | No Recognized Claim | 437441 | 530588595 | No Recognized Claim |
| 114594 | 530196638 | No Recognized Claim | 276018 | 530396557 | No Recognized Claim | 437442 | 530588596 | No Recognized Claim |
| 114595 | 530196639 | No Recognized Claim | 276019 | 530396559 | No Recognized Claim | 437443 | 530588597 | No Eligible Purchases |
| 114596 | 530196642 | No Recognized Claim | 276020 | 530396560 | No Recognized Claim | 437444 | 530588598 | No Recognized Claim |
| 114597 | 530196643 | No Recognized Claim | 276021 | 530396561 | No Recognized Claim | 437445 | 530588602 | No Recognized Claim |
| 114598 | 530196644 | No Recognized Claim | 276022 | 530396563 | No Recognized Claim | 437446 | 530588603 | No Recognized Claim |
| 114599 | 530196645 | No Recognized Claim | 276023 | 530396564 | No Recognized Claim | 437447 | 530588606 | No Recognized Claim |
| 114600 | 530196646 | No Eligible Purchases | 276024 | 530396565 | No Recognized Claim | 437448 | 530588607 | No Recognized Claim |
| 114601 | 530196649 | No Eligible Purchases | 276025 | 530396566 | No Recognized Claim | 437449 | 530588608 | No Recognized Claim |
| 114602 | 530196651 | No Recognized Claim | 276026 | 530396568 | No Recognized Claim | 437450 | 530588609 | No Eligible Purchases |
| 114603 | 530196652 | No Eligible Purchases | 276027 | 530396569 | No Eligible Purchases | 437451 | 530588610 | No Recognized Claim |
| 114604 | 530196653 | No Eligible Purchases | 276028 | 530396570 | No Recognized Claim | 437452 | 530588611 | No Recognized Claim |
| 114605 | 530196654 | No Eligible Purchases | 276029 | 530396571 | No Recognized Claim | 437453 | 530588612 | No Recognized Claim |
| 114606 | 530196655 | No Eligible Purchases | 276030 | 530396572 | No Recognized Claim | 437454 | 530588613 | No Recognized Claim |
| 114607 | 530196656 | No Recognized Claim | 276031 | 530396573 | No Recognized Claim | 437455 | 530588615 | No Recognized Claim |
| 114608 | 530196657 | No Eligible Purchases | 276032 | 530396576 | No Recognized Claim | 437456 | 530588616 | No Recognized Claim |
| 114609 | 530196658 | No Recognized Claim | 276033 | 530396576 | No Recognized Claim | 437457 | 530588617 | No Recognized Claim |
| 114610 | 530196659 | No Recognized Claim | 276034 | 530396577 | No Recognized Claim | 437458 | 530588620 | No Recognized Claim |
| 114611 | 530196661 | No Recognized Claim | 276035 | 530396578 | No Recognized Claim | 437459 | 530588621 | No Recognized Claim |
| 114612 | 530196662 | No Recognized Claim | 276036 | 530396579 | No Recognized Claim | 437460 | 530588622 | No Recognized Claim |
| 114613 | 530196663 | No Eligible Purchases | 276037 | 530396580 | No Recognized Claim | 437461 | 530588624 | No Recognized Claim |
| 114614 | 530196664 | No Recognized Claim | 276038 | 530396581 | No Recognized Claim | 437462 | 530588625 | No Recognized Claim |
| 114615 | 530196665 | No Eligible Purchases | 276039 | 530396582 | No Recognized Claim | 437463 | 530588626 | No Recognized Claim |
| 114616 | 530196666 | No Eligible Purchases | 276040 | 530396583 | No Recognized Claim | 437464 | 530588627 | No Recognized Claim |
| 114617 | 530196667 | No Recognized Claim | 276041 | 530396584 | No Recognized Claim | 437465 | 530588628 | No Recognized Claim |
| 114618 | 530196668 | No Recognized Claim | 276042 | 530396585 | No Recognized Claim | 437466 | 530588629 | No Recognized Claim |
| 114619 | 530196669 | No Recognized Claim | 276043 | 530396586 | No Recognized Claim | 437467 | 530588630 | No Recognized Claim |
| 114620 | 530196670 | No Recognized Claim | 276044 | 530396587 | No Recognized Claim | 437468 | 530588631 | No Recognized Claim |
| 114621 | 530196673 | No Recognized Claim | 276045 | 530396589 | No Recognized Claim | 437469 | 530588634 | No Recognized Claim |
| 114622 | 530196674 | No Recognized Claim | 276046 | 530396590 | No Recognized Claim | 437470 | 530588635 | No Recognized Claim |
| 114623 | 530196675 | No Recognized Claim | 276047 | 530396591 | No Recognized Claim | 437471 | 530588636 | No Recognized Claim |
| 114624 | 530196676 | No Recognized Claim | 276048 | 530396592 | No Recognized Claim | 437472 | 530588637 | No Recognized Claim |
| 114625 | 530196677 | No Recognized Claim | 276049 | 530396593 | No Recognized Claim | 437473 | 530588638 | No Recognized Claim |
| 114626 | 530196678 | No Recognized Claim | 276050 | 530396594 | No Recognized Claim | 437474 | 530588641 | No Recognized Claim |
| 114627 | 530196679 | No Recognized Claim | 276051 | 530396595 | No Recognized Claim | 437475 | 530588644 | No Recognized Claim |
| 114628 | 530196680 | No Eligible Purchases | 276052 | 530396598 | No Recognized Claim | 437476 | 530588645 | No Recognized Claim |
| 114629 | 530196681 | No Eligible Purchases | 276053 | 530396601 | No Recognized Claim | 437477 | 530588646 | No Recognized Claim |
| 114630 | 530196682 | No Recognized Claim | 276054 | 530396602 | No Recognized Claim | 437478 | 530588647 | No Recognized Claim |
| 114631 | 530196684 | No Eligible Purchases | 276055 | 530396603 | No Recognized Claim | 437479 | 530588648 | No Recognized Claim |
| 114632 | 530196685 | No Eligible Purchases | 276056 | 530396604 | No Recognized Claim | 437480 | 530588649 | No Recognized Claim |
| 114633 | 530196686 | No Eligible Purchases | 276057 | 530396606 | No Recognized Claim | 437481 | 530588651 | No Recognized Claim |
| 114634 | 530196687 | No Eligible Purchases | 276058 | 530396607 | No Recognized Claim | 437482 | 530588654 | No Recognized Claim |
| 114635 | 530196688 | No Eligible Purchases | 276059 | 530396608 | No Recognized Claim | 437483 | 530588655 | No Recognized Claim |
| 114636 | 530196690 | No Recognized Claim | 276060 | 530396611 | No Recognized Claim | 437484 | 530588656 | No Recognized Claim |
| 114637 | 530196691 | No Recognized Claim | 276061 | 530396611 | No Recognized Claim | 437485 | 530588657 | No Recognized Claim |
| 114638 | 530196693 | No Recognized Claim | 276062 | 530396612 | No Recognized Claim | 437486 | 530588659 | No Eligible Purchases |
| 114639 | 530196695 | No Eligible Purchases | 276063 | 530396613 | No Recognized Claim | 437487 | 530588660 | No Recognized Claim |
| 114640 | 530196696 | No Recognized Claim | 276064 | 530396615 | No Recognized Claim | 437488 | 530588661 | No Recognized Claim |
| 114641 | 530196697 | No Eligible Purchases | 276065 | 530396616 | No Recognized Claim | 437489 | 530588662 | No Recognized Claim |
| 114642 | 530196698 | No Recognized Claim | 276066 | 530396618 | No Recognized Claim | 437490 | 530588663 | No Eligible Purchases |
| 114643 | 530196700 | No Recognized Claim | 276067 | 530396619 | No Recognized Claim | 437491 | 530588664 | No Recognized Claim |
| 114644 | 530196702 | No Recognized Claim | 276068 | 530396620 | No Recognized Claim | 437492 | 530588666 | No Recognized Claim |
| 114645 | 530196703 | No Recognized Claim | 276069 | 530396621 | No Recognized Claim | 437493 | 530588667 | No Recognized Claim |
| 114646 | 530196704 | No Eligible Purchases | 276070 | 530396623 | No Recognized Claim | 437494 | 530588668 | No Recognized Claim |
| 114647 | 530196705 | No Recognized Claim | 276071 | 530396625 | No Recognized Claim | 437495 | 530588670 | No Recognized Claim |
| 114648 | 530196706 | No Eligible Purchases | 276072 | 530396626 | No Recognized Claim | 437496 | 530588671 | No Recognized Claim |
| 114649 | 530196707 | No Recognized Claim | 276073 | 530396628 | No Recognized Claim | 437497 | 530588672 | No Recognized Claim |
| 114650 | 530196708 | No Eligible Purchases | 276074 | 530396629 | No Recognized Claim | 437498 | 530588673 | No Recognized Claim |
| 114651 | 530196709 | No Recognized Claim | 276075 | 530396630 | No Recognized Claim | 437499 | 530588674 | No Recognized Claim |
| 114652 | 530196710 | No Recognized Claim | 276076 | 530396632 | No Recognized Claim | 437500 | 530588676 | No Recognized Claim |
| 114653 | 530196711 | No Eligible Purchases | 276077 | 530396634 | No Recognized Claim | 437501 | 530588677 | No Eligible Purchases |
| 114654 | 530196712 | No Recognized Claim | 276078 | 530396635 | No Recognized Claim | 437502 | 530588678 | No Recognized Claim |
| 114655 | 530196713 | No Recognized Claim | 276079 | 530396637 | No Recognized Claim | 437503 | 530588680 | No Eligible Purchases |
| 114656 | 530196714 | No Recognized Claim | 276080 | 530396639 | No Recognized Claim | 437504 | 530588681 | No Recognized Claim |
| 114657 | 530196715 | No Eligible Purchases | 276081 | 530396640 | No Recognized Claim | 437505 | 530588682 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 114658 | 530196716 | No Eligible Purchases | 276082 | 530396641 | No Recognized Claim | 437506 | 530588683 | No Recognized Claim |
| 114659 | 530196717 | No Eligible Purchases | 276083 | 530396642 | No Recognized Claim | 437507 | 530588684 | No Recognized Claim |
| 114660 | 530196718 | No Recognized Claim | 276084 | 530396643 | No Recognized Claim | 437508 | 530588685 | No Recognized Claim |
| 114661 | 530196720 | No Recognized Claim | 276085 | 530396645 | No Recognized Claim | 437509 | 530588686 | No Recognized Claim |
| 114662 | 530196722 | No Recognized Claim | 276086 | 530396646 | No Recognized Claim | 437510 | 530588689 | No Recognized Claim |
| 114663 | 530196723 | No Recognized Claim | 276087 | 530396648 | No Recognized Claim | 437511 | 530588690 | No Recognized Claim |
| 114664 | 530196725 | No Recognized Claim | 276088 | 530396649 | No Recognized Claim | 437512 | 530588692 | No Recognized Claim |
| 114665 | 530196726 | No Recognized Claim | 276089 | 530396650 | No Recognized Claim | 437513 | 530588693 | No Recognized Claim |
| 114666 | 530196728 | No Recognized Claim | 276090 | 530396651 | No Recognized Claim | 437514 | 530588694 | No Recognized Claim |
| 114667 | 530196729 | No Eligible Purchases | 276091 | 530396652 | No Recognized Claim | 437515 | 530588695 | No Recognized Claim |
| 114668 | 530196730 | No Recognized Claim | 276092 | 530396653 | No Recognized Claim | 437516 | 530588696 | No Recognized Claim |
| 114669 | 530196731 | No Eligible Purchases | 276093 | 530396655 | No Recognized Claim | 437517 | 530588701 | No Recognized Claim |
| 114670 | 530196733 | No Recognized Claim | 276094 | 530396656 | No Recognized Claim | 437518 | 530588702 | No Recognized Claim |
| 114671 | 530196736 | No Recognized Claim | 276095 | 530396657 | No Recognized Claim | 437519 | 530588703 | No Recognized Claim |
| 114672 | 530196737 | No Recognized Claim | 276096 | 530396658 | No Recognized Claim | 437520 | 530588705 | No Recognized Claim |
| 114673 | 530196738 | No Recognized Claim | 276097 | 530396659 | No Recognized Claim | 437521 | 530588706 | No Recognized Claim |
| 114674 | 530196739 | No Recognized Claim | 276098 | 530396660 | No Recognized Claim | 437522 | 530588707 | No Recognized Claim |
| 114675 | 530196740 | No Recognized Claim | 276099 | 530396661 | No Recognized Claim | 437523 | 530588709 | No Eligible Purchases |
| 114676 | 530196741 | No Recognized Claim | 276100 | 530396663 | No Recognized Claim | 437524 | 530588710 | No Recognized Claim |
| 114677 | 530196742 | No Recognized Claim | 276101 | 530396664 | No Recognized Claim | 437525 | 530588712 | No Recognized Claim |
| 114678 | 530196747 | No Recognized Claim | 276102 | 530396665 | No Recognized Claim | 437526 | 530588713 | No Recognized Claim |
| 114679 | 530196753 | No Recognized Claim | 276103 | 530396666 | No Recognized Claim | 437527 | 530588715 | No Recognized Claim |
| 114680 | 530196755 | No Recognized Claim | 276104 | 530396668 | No Recognized Claim | 437528 | 530588716 | No Recognized Claim |
| 114681 | 530196756 | No Recognized Claim | 276105 | 530396669 | No Recognized Claim | 437529 | 530588717 | No Recognized Claim |
| 114682 | 530196757 | No Recognized Claim | 276106 | 530396670 | No Recognized Claim | 437530 | 530588718 | No Recognized Claim |
| 114683 | 530196758 | Void or Withdrawn | 276107 | 530396671 | No Recognized Claim | 437531 | 530588719 | No Eligible Purchases |
| 114684 | 530196764 | No Recognized Claim | 276108 | 530396673 | No Recognized Claim | 437532 | 530588721 | No Recognized Claim |
| 114685 | 530196765 | No Eligible Purchases | 276109 | 530396674 | No Recognized Claim | 437533 | 530588722 | No Recognized Claim |
| 114686 | 530196766 | No Recognized Claim | 276110 | 530396675 | No Recognized Claim | 437534 | 530588723 | No Recognized Claim |
| 114687 | 530196767 | No Recognized Claim | 276111 | 530396676 | No Recognized Claim | 437535 | 530588724 | No Recognized Claim |
| 114688 | 530196769 | No Recognized Claim | 276112 | 530396682 | No Recognized Claim | 437536 | 530588725 | No Recognized Claim |
| 114689 | 530196771 | No Recognized Claim | 276113 | 530396683 | No Recognized Claim | 437537 | 530588728 | No Recognized Claim |
| 114690 | 530196772 | No Recognized Claim | 276114 | 530396684 | No Recognized Claim | 437538 | 530588729 | No Recognized Claim |
| 114691 | 530196774 | No Recognized Claim | 276115 | 530396685 | No Recognized Claim | 437539 | 530588734 | No Recognized Claim |
| 114692 | 530196775 | No Recognized Claim | 276116 | 530396686 | No Recognized Claim | 437540 | 530588736 | No Recognized Claim |
| 114693 | 530196776 | No Recognized Claim | 276117 | 530396688 | No Recognized Claim | 437541 | 530588737 | No Eligible Purchases |
| 114694 | 530196777 | No Recognized Claim | 276118 | 530396690 | No Recognized Claim | 437542 | 530588738 | No Recognized Claim |
| 114695 | 530196778 | No Recognized Claim | 276119 | 530396691 | No Recognized Claim | 437543 | 530588739 | No Recognized Claim |
| 114696 | 530196779 | No Recognized Claim | 276120 | 530396692 | No Recognized Claim | 437544 | 530588740 | No Recognized Claim |
| 114697 | 530196781 | No Recognized Claim | 276121 | 530396694 | No Recognized Claim | 437545 | 530588741 | No Recognized Claim |
| 114698 | 530196782 | No Recognized Claim | 276122 | 530396696 | No Eligible Purchases | 437546 | 530588742 | No Recognized Claim |
| 114699 | 530196783 | No Recognized Claim | 276123 | 530396698 | No Recognized Claim | 437547 | 530588743 | No Recognized Claim |
| 114700 | 530196784 | No Recognized Claim | 276124 | 530396699 | No Recognized Claim | 437548 | 530588744 | No Recognized Claim |
| 114701 | 530196785 | No Eligible Purchases | 276125 | 530396702 | No Recognized Claim | 437549 | 530588745 | No Recognized Claim |
| 114702 | 530196786 | No Recognized Claim | 276126 | 530396703 | No Eligible Purchases | 437550 | 530588747 | No Recognized Claim |
| 114703 | 530196788 | No Recognized Claim | 276127 | 530396707 | No Recognized Claim | 437551 | 530588749 | No Recognized Claim |
| 114704 | 530196790 | No Recognized Claim | 276128 | 530396708 | No Recognized Claim | 437552 | 530588751 | No Recognized Claim |
| 114705 | 530196793 | No Recognized Claim | 276129 | 530396709 | No Eligible Purchases | 437553 | 530588752 | No Recognized Claim |
| 114706 | 530196794 | No Recognized Claim | 276130 | 530396712 | No Recognized Claim | 437554 | 530588753 | No Recognized Claim |
| 114707 | 530196795 | No Recognized Claim | 276131 | 530396713 | No Recognized Claim | 437555 | 530588756 | No Recognized Claim |
| 114708 | 530196796 | No Eligible Purchases | 276132 | 530396714 | No Recognized Claim | 437556 | 530588757 | No Recognized Claim |
| 114709 | 530196797 | No Recognized Claim | 276133 | 530396716 | No Recognized Claim | 437557 | 530588758 | No Recognized Claim |
| 114710 | 530196798 | No Recognized Claim | 276134 | 530396718 | No Recognized Claim | 437558 | 530588759 | No Recognized Claim |
| 114711 | 530196799 | No Recognized Claim | 276135 | 530396719 | No Recognized Claim | 437559 | 530588760 | No Recognized Claim |
| 114712 | 530196800 | No Recognized Claim | 276136 | 530396721 | No Recognized Claim | 437560 | 530588761 | No Recognized Claim |
| 114713 | 530196801 | No Recognized Claim | 276137 | 530396724 | No Recognized Claim | 437561 | 530588762 | No Recognized Claim |
| 114714 | 530196804 | No Recognized Claim | 276138 | 530396726 | No Recognized Claim | 437562 | 530588763 | No Recognized Claim |
| 114715 | 530196808 | No Recognized Claim | 276139 | 530396727 | No Recognized Claim | 437563 | 530588764 | No Recognized Claim |
| 114716 | 530196809 | No Recognized Claim | 276140 | 530396729 | No Recognized Claim | 437564 | 530588765 | No Recognized Claim |
| 114717 | 530196810 | No Recognized Claim | 276141 | 530396730 | No Recognized Claim | 437565 | 530588766 | No Recognized Claim |
| 114718 | 530196812 | No Recognized Claim | 276142 | 530396732 | No Recognized Claim | 437566 | 530588769 | No Recognized Claim |
| 114719 | 530196813 | No Recognized Claim | 276143 | 530396733 | No Recognized Claim | 437567 | 530588770 | No Eligible Purchases |
| 114720 | 530196814 | No Recognized Claim | 276144 | 530396734 | No Recognized Claim | 437568 | 530588771 | No Recognized Claim |
| 114721 | 530196815 | No Recognized Claim | 276145 | 530396737 | No Recognized Claim | 437569 | 530588772 | No Recognized Claim |
| 114722 | 530196816 | No Eligible Purchases | 276146 | 530396738 | No Recognized Claim | 437570 | 530588773 | No Recognized Claim |
| 114723 | 530196821 | No Recognized Claim | 276147 | 530396739 | No Recognized Claim | 437571 | 530588774 | No Eligible Purchases |
| 114724 | 530196822 | No Recognized Claim | 276148 | 530396743 | No Recognized Claim | 437572 | 530588775 | No Recognized Claim |
| 114725 | 530196823 | No Recognized Claim | 276149 | 530396746 | No Recognized Claim | 437573 | 530588776 | No Eligible Purchases |
| 114726 | 530196824 | No Recognized Claim | 276150 | 530396747 | No Recognized Claim | 437574 | 530588777 | No Recognized Claim |
| 114727 | 530196826 | No Recognized Claim | 276151 | 530396748 | No Recognized Claim | 437575 | 530588778 | No Recognized Claim |
| 114728 | 530196827 | No Eligible Purchases | 276152 | 530396749 | No Eligible Purchases | 437576 | 530588779 | No Recognized Claim |
| 114729 | 530196828 | No Recognized Claim | 276153 | 530396751 | No Recognized Claim | 437577 | 530588780 | No Recognized Claim |
| 114730 | 530196829 | No Recognized Claim | 276154 | 530396753 | No Recognized Claim | 437578 | 530588781 | No Recognized Claim |
| 114731 | 530196830 | No Recognized Claim | 276155 | 530396755 | No Recognized Claim | 437579 | 530588782 | No Recognized Claim |
| 114732 | 530196831 | No Recognized Claim | 276156 | 530396756 | No Recognized Claim | 437580 | 530588783 | No Recognized Claim |
| 114733 | 530196832 | No Eligible Purchases | 276157 | 530396758 | No Recognized Claim | 437581 | 530588784 | No Recognized Claim |
| 114734 | 530196833 | No Recognized Claim | 276158 | 530396759 | No Recognized Claim | 437582 | 530588785 | No Recognized Claim |
| 114735 | 530196834 | No Recognized Claim | 276159 | 530396760 | No Recognized Claim | 437583 | 530588786 | No Recognized Claim |
| 114736 | 530196835 | No Eligible Purchases | 276160 | 530396761 | No Eligible Purchases | 437584 | 530588787 | No Recognized Claim |
| 114737 | 530196836 | No Recognized Claim | 276161 | 530396762 | No Recognized Claim | 437585 | 530588788 | No Recognized Claim |
| 114738 | 530196838 | No Recognized Claim | 276162 | 530396763 | No Recognized Claim | 437586 | 530588789 | No Recognized Claim |
| 114739 | 530196839 | No Recognized Claim | 276163 | 530396764 | No Recognized Claim | 437587 | 530588790 | No Eligible Purchases |
| 114740 | 530196840 | No Recognized Claim | 276164 | 530396765 | No Recognized Claim | 437588 | 530588791 | No Recognized Claim |
| 114741 | 530196841 | No Recognized Claim | 276165 | 530396766 | No Recognized Claim | 437589 | 530588793 | No Recognized Claim |
| 114742 | 530196842 | No Recognized Claim | 276166 | 530396767 | No Recognized Claim | 437590 | 530588794 | No Recognized Claim |
| 114743 | 530196843 | No Eligible Purchases | 276167 | 530396768 | No Recognized Claim | 437591 | 530588795 | No Recognized Claim |
| 114744 | 530196844 | No Recognized Claim | 276168 | 530396769 | No Recognized Claim | 437592 | 530588797 | No Recognized Claim |
| 114745 | 530196846 | No Recognized Claim | 276169 | 530396770 | No Recognized Claim | 437593 | 530588798 | No Recognized Claim |

## CenturyLink Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 114746 | 530196849 | No Recognized Claim | 276170 | 530396772 | No Recognized Claim | 437594 | 530588799 | No Recognized Claim |
| 114747 | 530196852 | No Recognized Claim | 276171 | 530396773 | No Recognized Claim | 437595 | 530588800 | No Recognized Claim |
| 114748 | 530196853 | No Recognized Claim | 276172 | 530396775 | No Recognized Claim | 437596 | 530588801 | No Recognized Claim |
| 114749 | 530196860 | No Recognized Claim | 276173 | 530396776 | No Recognized Claim | 437597 | 530588803 | No Recognized Claim |
| 114750 | 530196861 | No Recognized Claim | 276174 | 530396777 | No Recognized Claim | 437598 | 530588804 | No Recognized Claim |
| 114751 | 530196862 | No Recognized Claim | 276175 | 530396778 | No Eligible Purchases | 437599 | 530588805 | No Recognized Claim |
| 114752 | 530196864 | No Recognized Claim | 276176 | 530396779 | No Recognized Claim | 437600 | 530588806 | No Recognized Claim |
| 114753 | 530196865 | No Recognized Claim | 276177 | 530396780 | No Recognized Claim | 437601 | 530588808 | No Recognized Claim |
| 114754 | 530196866 | No Eligible Purchases | 276178 | 530396781 | No Recognized Claim | 437602 | 530588809 | No Recognized Claim |
| 114755 | 530196867 | No Recognized Claim | 276179 | 530396783 | No Recognized Claim | 437603 | 530588811 | No Recognized Claim |
| 114756 | 530196868 | No Recognized Claim | 276180 | 530396784 | No Eligible Purchases | 437604 | 530588812 | No Recognized Claim |
| 114757 | 530196870 | No Recognized Claim | 276181 | 530396786 | No Recognized Claim | 437605 | 530588813 | No Recognized Claim |
| 114758 | 530196871 | No Recognized Claim | 276182 | 530396787 | No Recognized Claim | 437606 | 530588814 | No Recognized Claim |
| 114759 | 530196872 | No Recognized Claim | 276183 | 530396788 | No Recognized Claim | 437607 | 530588815 | No Recognized Claim |
| 114760 | 530196873 | No Recognized Claim | 276184 | 530396789 | No Recognized Claim | 437608 | 530588816 | No Recognized Claim |
| 114761 | 530196874 | No Recognized Claim | 276185 | 530396790 | No Recognized Claim | 437609 | 530588818 | No Recognized Claim |
| 114762 | 530196875 | No Recognized Claim | 276186 | 530396795 | No Recognized Claim | 437610 | 530588820 | No Recognized Claim |
| 114763 | 530196876 | No Eligible Purchases | 276187 | 530396796 | No Recognized Claim | 437611 | 530588821 | No Recognized Claim |
| 114764 | 530196877 | No Recognized Claim | 276188 | 530396797 | No Recognized Claim | 437612 | 530588822 | No Recognized Claim |
| 114765 | 530196878 | No Recognized Claim | 276189 | 530396798 | No Recognized Claim | 437613 | 530588826 | No Recognized Claim |
| 114766 | 530196879 | No Recognized Claim | 276190 | 530396799 | No Recognized Claim | 437614 | 530588827 | No Recognized Claim |
| 114767 | 530196880 | No Recognized Claim | 276191 | 530396800 | No Recognized Claim | 437615 | 530588828 | No Recognized Claim |
| 114768 | 530196882 | No Recognized Claim | 276192 | 530396801 | No Recognized Claim | 437616 | 530588829 | No Recognized Claim |
| 114769 | 530196883 | No Recognized Claim | 276193 | 530396802 | No Recognized Claim | 437617 | 530588830 | No Eligible Purchases |
| 114770 | 530196884 | No Recognized Claim | 276194 | 530396803 | No Recognized Claim | 437618 | 530588831 | No Recognized Claim |
| 114771 | 530196885 | No Recognized Claim | 276195 | 530396804 | No Recognized Claim | 437619 | 530588832 | No Recognized Claim |
| 114772 | 530196886 | No Eligible Purchases | 276196 | 530396805 | No Recognized Claim | 437620 | 530588833 | No Recognized Claim |
| 114773 | 530196887 | No Recognized Claim | 276197 | 530396806 | No Recognized Claim | 437621 | 530588835 | No Recognized Claim |
| 114774 | 530196888 | No Recognized Claim | 276198 | 530396807 | No Recognized Claim | 437622 | 530588836 | No Recognized Claim |
| 114775 | 530196889 | No Recognized Claim | 276199 | 530396808 | No Recognized Claim | 437623 | 530588837 | No Recognized Claim |
| 114776 | 530196890 | No Eligible Purchases | 276200 | 530396810 | No Recognized Claim | 437624 | 530588838 | No Recognized Claim |
| 114777 | 530196891 | No Recognized Claim | 276201 | 530396813 | No Recognized Claim | 437625 | 530588839 | No Recognized Claim |
| 114778 | 530196894 | No Recognized Claim | 276202 | 530396815 | No Recognized Claim | 437626 | 530588842 | No Recognized Claim |
| 114779 | 530196900 | No Recognized Claim | 276203 | 530396816 | No Recognized Claim | 437627 | 530588843 | No Eligible Purchases |
| 114780 | 530196901 | No Recognized Claim | 276204 | 530396818 | No Recognized Claim | 437628 | 530588844 | No Recognized Claim |
| 114781 | 530196902 | No Recognized Claim | 276205 | 530396819 | No Recognized Claim | 437629 | 530588848 | No Recognized Claim |
| 114782 | 530196903 | No Recognized Claim | 276206 | 530396820 | No Recognized Claim | 437630 | 530588849 | No Recognized Claim |
| 114783 | 530196904 | No Recognized Claim | 276207 | 530396822 | No Recognized Claim | 437631 | 530588850 | No Recognized Claim |
| 114784 | 530196905 | No Recognized Claim | 276208 | 530396823 | No Recognized Claim | 437632 | 530588853 | No Recognized Claim |
| 114785 | 530196906 | No Recognized Claim | 276209 | 530396824 | No Recognized Claim | 437633 | 530588854 | No Recognized Claim |
| 114786 | 530196907 | No Recognized Claim | 276210 | 530396825 | No Recognized Claim | 437634 | 530588855 | No Recognized Claim |
| 114787 | 530196909 | No Recognized Claim | 276211 | 530396827 | No Recognized Claim | 437635 | 530588857 | No Recognized Claim |
| 114788 | 530196914 | No Recognized Claim | 276212 | 530396828 | No Recognized Claim | 437636 | 530588858 | No Recognized Claim |
| 114789 | 530196915 | No Recognized Claim | 276213 | 530396829 | No Recognized Claim | 437637 | 530588859 | No Recognized Claim |
| 114790 | 530196918 | No Recognized Claim | 276214 | 530396830 | No Recognized Claim | 437638 | 530588860 | No Recognized Claim |
| 114791 | 530196922 | No Recognized Claim | 276215 | 530396831 | No Recognized Claim | 437639 | 530588861 | No Recognized Claim |
| 114792 | 530196924 | No Recognized Claim | 276216 | 530396832 | No Recognized Claim | 437640 | 530588862 | No Recognized Claim |
| 114793 | 530196926 | No Recognized Claim | 276217 | 530396834 | No Recognized Claim | 437641 | 530588863 | No Recognized Claim |
| 114794 | 530196927 | No Recognized Claim | 276218 | 530396835 | No Recognized Claim | 437642 | 530588864 | No Recognized Claim |
| 114795 | 530196928 | No Recognized Claim | 276219 | 530396837 | No Recognized Claim | 437643 | 530588865 | No Recognized Claim |
| 114796 | 530196929 | No Recognized Claim | 276220 | 530396839 | No Recognized Claim | 437644 | 530588866 | No Recognized Claim |
| 114797 | 530196931 | No Recognized Claim | 276221 | 530396840 | No Recognized Claim | 437645 | 530588868 | No Recognized Claim |
| 114798 | 530196932 | No Recognized Claim | 276222 | 530396841 | No Recognized Claim | 437646 | 530588870 | No Recognized Claim |
| 114799 | 530196933 | No Eligible Purchases | 276223 | 530396842 | No Recognized Claim | 437647 | 530588871 | No Recognized Claim |
| 114800 | 530196934 | No Recognized Claim | 276224 | 530396843 | No Recognized Claim | 437648 | 530588872 | No Recognized Claim |
| 114801 | 530196935 | No Recognized Claim | 276225 | 530396846 | No Recognized Claim | 437649 | 530588874 | No Recognized Claim |
| 114802 | 530196936 | No Eligible Purchases | 276226 | 530396849 | No Recognized Claim | 437650 | 530588875 | No Recognized Claim |
| 114803 | 530196937 | No Recognized Claim | 276227 | 530396850 | No Recognized Claim | 437651 | 530588876 | No Recognized Claim |
| 114804 | 530196938 | No Recognized Claim | 276228 | 530396852 | No Eligible Purchases | 437652 | 530588877 | No Recognized Claim |
| 114805 | 530196939 | No Recognized Claim | 276229 | 530396855 | No Recognized Claim | 437653 | 530588878 | No Recognized Claim |
| 114806 | 530196940 | No Recognized Claim | 276230 | 530396855 | No Recognized Claim | 437654 | 530588879 | No Recognized Claim |
| 114807 | 530196941 | No Recognized Claim | 276231 | 530396856 | No Recognized Claim | 437655 | 530588881 | No Recognized Claim |
| 114808 | 530196942 | No Recognized Claim | 276232 | 530396857 | No Recognized Claim | 437656 | 530588882 | No Recognized Claim |
| 114809 | 530196943 | No Recognized Claim | 276233 | 530396858 | No Recognized Claim | 437657 | 530588883 | No Recognized Claim |
| 114810 | 530196944 | No Recognized Claim | 276234 | 530396860 | No Recognized Claim | 437658 | 530588884 | No Eligible Purchases |
| 114811 | 530196945 | No Recognized Claim | 276235 | 530396861 | No Recognized Claim | 437659 | 530588885 | No Recognized Claim |
| 114812 | 530196946 | No Recognized Claim | 276236 | 530396862 | No Recognized Claim | 437660 | 530588886 | No Recognized Claim |
| 114813 | 530196948 | No Recognized Claim | 276237 | 530396863 | No Recognized Claim | 437661 | 530588887 | No Recognized Claim |
| 114814 | 530196949 | No Recognized Claim | 276238 | 530396865 | No Recognized Claim | 437662 | 530588888 | No Eligible Purchases |
| 114815 | 530196950 | No Eligible Purchases | 276239 | 530396867 | No Recognized Claim | 437663 | 530588889 | No Recognized Claim |
| 114816 | 530196954 | No Recognized Claim | 276240 | 530396868 | No Recognized Claim | 437664 | 530588890 | No Recognized Claim |
| 114817 | 530196955 | No Recognized Claim | 276241 | 530396869 | No Recognized Claim | 437665 | 530588892 | No Recognized Claim |
| 114818 | 530196956 | No Recognized Claim | 276242 | 530396871 | No Recognized Claim | 437666 | 530588893 | No Recognized Claim |
| 114819 | 530196957 | No Recognized Claim | 276243 | 530396872 | No Recognized Claim | 437667 | 530588894 | No Recognized Claim |
| 114820 | 530196959 | No Recognized Claim | 276244 | 530396872 | No Recognized Claim | 437668 | 530588895 | No Recognized Claim |
| 114821 | 530196961 | No Eligible Purchases | 276245 | 530396873 | No Recognized Claim | 437669 | 530588896 | No Recognized Claim |
| 114822 | 530196962 | No Recognized Claim | 276246 | 530396874 | No Recognized Claim | 437670 | 530588898 | No Recognized Claim |
| 114823 | 530196963 | No Eligible Purchases | 276247 | 530396875 | No Recognized Claim | 437671 | 530588899 | No Recognized Claim |
| 114824 | 530196964 | No Eligible Purchases | 276248 | 530396877 | No Recognized Claim | 437672 | 530588900 | No Recognized Claim |
| 114825 | 530196965 | No Recognized Claim | 276249 | 530396878 | No Recognized Claim | 437673 | 530588901 | No Recognized Claim |
| 114826 | 530196966 | No Recognized Claim | 276250 | 530396879 | No Recognized Claim | 437674 | 530588902 | No Recognized Claim |
| 114827 | 530196967 | No Recognized Claim | 276251 | 530396880 | No Eligible Purchases | 437675 | 530588907 | No Recognized Claim |
| 114828 | 530196968 | No Recognized Claim | 276252 | 530396882 | No Recognized Claim | 437676 | 530588909 | No Recognized Claim |
| 114829 | 530196969 | No Recognized Claim | 276253 | 530396883 | No Recognized Claim | 437677 | 530588910 | No Recognized Claim |
| 114830 | 530196971 | No Eligible Purchases | 276254 | 530396884 | No Recognized Claim | 437678 | 530588912 | No Recognized Claim |
| 114831 | 530196972 | No Recognized Claim | 276255 | 530396885 | No Recognized Claim | 437679 | 530588913 | No Recognized Claim |
| 114832 | 530196973 | No Recognized Claim | 276256 | 530396889 | No Recognized Claim | 437680 | 530588914 | No Recognized Claim |
| 114833 | 530196974 | No Recognized Claim | 276257 | 530396890 | No Recognized Claim | 437681 | 530588915 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 114834 | 530196975 | No Eligible Purchases | 276258 | 530396891 | No Recognized Claim | 437682 | 530588917 | No Recognized Claim |
| 114835 | 530196976 | No Recognized Claim | 276259 | 530396892 | No Recognized Claim | 437683 | 530588918 | No Eligible Purchases |
| 114836 | 530196977 | No Eligible Purchases | 276260 | 530396894 | No Recognized Claim | 437684 | 530588919 | No Recognized Claim |
| 114837 | 530196978 | No Eligible Purchases | 276261 | 530396896 | No Recognized Claim | 437685 | 530588920 | No Recognized Claim |
| 114838 | 530196979 | No Eligible Purchases | 276262 | 530396898 | No Recognized Claim | 437686 | 530588921 | No Recognized Claim |
| 114839 | 530196980 | No Eligible Purchases | 276263 | 530396899 | No Recognized Claim | 437687 | 530588922 | No Recognized Claim |
| 114840 | 530196981 | No Recognized Claim | 276264 | 530396901 | No Recognized Claim | 437688 | 530588923 | No Recognized Claim |
| 114841 | 530196982 | No Recognized Claim | 276265 | 530396902 | No Recognized Claim | 437689 | 530588927 | No Recognized Claim |
| 114842 | 530196983 | No Recognized Claim | 276266 | 530396904 | No Recognized Claim | 437690 | 530588932 | No Recognized Claim |
| 114843 | 530196984 | No Eligible Purchases | 276267 | 530396905 | No Recognized Claim | 437691 | 530588933 | No Recognized Claim |
| 114844 | 530196985 | No Recognized Claim | 276268 | 530396906 | No Recognized Claim | 437692 | 530588934 | No Recognized Claim |
| 114845 | 530196986 | No Eligible Purchases | 276269 | 530396907 | No Recognized Claim | 437693 | 530588935 | No Recognized Claim |
| 114846 | 530196987 | No Eligible Purchases | 276270 | 530396908 | No Recognized Claim | 437694 | 530588937 | No Recognized Claim |
| 114847 | 530196988 | No Recognized Claim | 276271 | 530396909 | No Recognized Claim | 437695 | 530588938 | No Recognized Claim |
| 114848 | 530196989 | No Recognized Claim | 276272 | 530396910 | No Recognized Claim | 437696 | 530588939 | No Recognized Claim |
| 114849 | 530196990 | No Recognized Claim | 276273 | 530396911 | No Recognized Claim | 437697 | 530588940 | No Eligible Purchases |
| 114850 | 530196991 | No Recognized Claim | 276274 | 530396912 | No Recognized Claim | 437698 | 530588941 | No Eligible Purchases |
| 114851 | 530196992 | No Recognized Claim | 276275 | 530396913 | No Recognized Claim | 437699 | 530588942 | No Recognized Claim |
| 114852 | 530196993 | No Eligible Purchases | 276276 | 530396914 | No Recognized Claim | 437700 | 530588943 | No Recognized Claim |
| 114853 | 530196994 | No Recognized Claim | 276277 | 530396915 | No Recognized Claim | 437701 | 530588944 | No Recognized Claim |
| 114854 | 530196996 | No Recognized Claim | 276278 | 530396916 | No Recognized Claim | 437702 | 530588945 | No Recognized Claim |
| 114855 | 530196997 | No Eligible Purchases | 276279 | 530396917 | No Recognized Claim | 437703 | 530588947 | No Recognized Claim |
| 114856 | 530196998 | No Eligible Purchases | 276280 | 530396918 | No Recognized Claim | 437704 | 530588948 | No Eligible Purchases |
| 114857 | 530196999 | No Recognized Claim | 276281 | 530396919 | No Recognized Claim | 437705 | 530588949 | No Recognized Claim |
| 114858 | 530197000 | No Recognized Claim | 276282 | 530396921 | No Recognized Claim | 437706 | 530588950 | No Recognized Claim |
| 114859 | 530197001 | No Recognized Claim | 276283 | 530396922 | No Recognized Claim | 437707 | 530588951 | No Recognized Claim |
| 114860 | 530197002 | No Recognized Claim | 276284 | 530396923 | No Recognized Claim | 437708 | 530588959 | No Recognized Claim |
| 114861 | 530197003 | No Eligible Purchases | 276285 | 530396924 | No Eligible Purchases | 437709 | 530588962 | No Recognized Claim |
| 114862 | 530197004 | No Recognized Claim | 276286 | 530396925 | No Recognized Claim | 437710 | 530588963 | No Recognized Claim |
| 114863 | 530197005 | No Eligible Purchases | 276287 | 530396926 | No Recognized Claim | 437711 | 530588964 | No Recognized Claim |
| 114864 | 530197006 | No Recognized Claim | 276288 | 530396928 | No Recognized Claim | 437712 | 530588966 | No Recognized Claim |
| 114865 | 530197007 | No Recognized Claim | 276289 | 530396933 | No Recognized Claim | 437713 | 530588967 | No Recognized Claim |
| 114866 | 530197008 | No Recognized Claim | 276290 | 530396933 | No Recognized Claim | 437714 | 530588968 | No Recognized Claim |
| 114867 | 530197009 | No Recognized Claim | 276291 | 530396935 | No Recognized Claim | 437715 | 530588969 | No Recognized Claim |
| 114868 | 530197010 | No Recognized Claim | 276292 | 530396936 | No Recognized Claim | 437716 | 530588972 | No Eligible Purchases |
| 114869 | 530197011 | No Recognized Claim | 276293 | 530396937 | No Recognized Claim | 437717 | 530588973 | No Recognized Claim |
| 114870 | 530197012 | No Recognized Claim | 276294 | 530396940 | No Recognized Claim | 437718 | 530588974 | No Recognized Claim |
| 114871 | 530197013 | No Recognized Claim | 276295 | 530396941 | No Recognized Claim | 437719 | 530588978 | No Recognized Claim |
| 114872 | 530197014 | No Eligible Purchases | 276296 | 530396943 | No Recognized Claim | 437720 | 530588979 | No Eligible Purchases |
| 114873 | 530197015 | No Eligible Purchases | 276297 | 530396945 | No Recognized Claim | 437721 | 530588980 | No Recognized Claim |
| 114874 | 530197016 | No Recognized Claim | 276298 | 530396946 | No Recognized Claim | 437722 | 530588981 | No Recognized Claim |
| 114875 | 530197017 | No Eligible Purchases | 276299 | 530396947 | No Recognized Claim | 437723 | 530588982 | No Recognized Claim |
| 114876 | 530197018 | No Recognized Claim | 276300 | 530396948 | No Recognized Claim | 437724 | 530588983 | No Recognized Claim |
| 114877 | 530197019 | No Recognized Claim | 276301 | 530396949 | No Recognized Claim | 437725 | 530588984 | No Recognized Claim |
| 114878 | 530197020 | No Recognized Claim | 276302 | 530396951 | No Recognized Claim | 437726 | 530588987 | No Recognized Claim |
| 114879 | 530197021 | No Eligible Purchases | 276303 | 530396953 | No Recognized Claim | 437727 | 530588991 | No Recognized Claim |
| 114880 | 530197022 | No Eligible Purchases | 276304 | 530396954 | No Recognized Claim | 437728 | 530588992 | No Recognized Claim |
| 114881 | 530197023 | No Eligible Purchases | 276305 | 530396955 | No Recognized Claim | 437729 | 530588993 | No Recognized Claim |
| 114882 | 530197024 | No Eligible Purchases | 276306 | 530396956 | No Recognized Claim | 437730 | 530588994 | No Recognized Claim |
| 114883 | 530197025 | No Recognized Claim | 276307 | 530396957 | No Recognized Claim | 437731 | 530588995 | No Recognized Claim |
| 114884 | 530197026 | No Eligible Purchases | 276308 | 530396958 | No Recognized Claim | 437732 | 530588996 | No Recognized Claim |
| 114885 | 530197027 | No Recognized Claim | 276309 | 530396959 | No Recognized Claim | 437733 | 530588997 | No Recognized Claim |
| 114886 | 530197028 | No Recognized Claim | 276310 | 530396960 | No Recognized Claim | 437734 | 530589000 | No Recognized Claim |
| 114887 | 530197029 | No Eligible Purchases | 276311 | 530396961 | No Eligible Purchases | 437735 | 530589001 | No Recognized Claim |
| 114888 | 530197030 | No Recognized Claim | 276312 | 530396962 | No Recognized Claim | 437736 | 530589004 | No Recognized Claim |
| 114889 | 530197032 | No Recognized Claim | 276313 | 530396963 | No Recognized Claim | 437737 | 530589005 | No Recognized Claim |
| 114890 | 530197033 | No Recognized Claim | 276314 | 530396964 | No Recognized Claim | 437738 | 530589006 | No Recognized Claim |
| 114891 | 530197034 | No Eligible Purchases | 276315 | 530396965 | No Recognized Claim | 437739 | 530589009 | No Recognized Claim |
| 114892 | 530197035 | No Recognized Claim | 276316 | 530396966 | No Recognized Claim | 437740 | 530589011 | No Recognized Claim |
| 114893 | 530197036 | No Recognized Claim | 276317 | 530396967 | No Recognized Claim | 437741 | 530589012 | No Eligible Purchases |
| 114894 | 530197037 | No Recognized Claim | 276318 | 530396969 | No Recognized Claim | 437742 | 530589013 | No Recognized Claim |
| 114895 | 530197038 | No Recognized Claim | 276319 | 530396970 | No Recognized Claim | 437743 | 530589014 | No Recognized Claim |
| 114896 | 530197039 | No Recognized Claim | 276320 | 530396972 | No Recognized Claim | 437744 | 530589015 | No Recognized Claim |
| 114897 | 530197040 | No Recognized Claim | 276321 | 530396973 | No Recognized Claim | 437745 | 530589017 | No Eligible Purchases |
| 114898 | 530197041 | No Recognized Claim | 276322 | 530396974 | No Recognized Claim | 437746 | 530589018 | No Recognized Claim |
| 114899 | 530197042 | No Recognized Claim | 276323 | 530396977 | No Recognized Claim | 437747 | 530589020 | No Recognized Claim |
| 114900 | 530197043 | No Eligible Purchases | 276324 | 530396979 | No Recognized Claim | 437748 | 530589022 | No Recognized Claim |
| 114901 | 530197044 | No Recognized Claim | 276325 | 530396980 | No Recognized Claim | 437749 | 530589023 | No Recognized Claim |
| 114902 | 530197045 | No Recognized Claim | 276326 | 530396980 | No Recognized Claim | 437750 | 530589026 | No Recognized Claim |
| 114903 | 530197046 | No Recognized Claim | 276327 | 530396981 | No Recognized Claim | 437751 | 530589027 | No Recognized Claim |
| 114904 | 530197047 | No Recognized Claim | 276328 | 530396982 | No Recognized Claim | 437752 | 530589028 | No Recognized Claim |
| 114905 | 530197048 | No Eligible Purchases | 276329 | 530396983 | No Recognized Claim | 437753 | 530589029 | No Recognized Claim |
| 114906 | 530197049 | No Eligible Purchases | 276330 | 530396986 | No Recognized Claim | 437754 | 530589030 | No Recognized Claim |
| 114907 | 530197050 | No Eligible Purchases | 276331 | 530396988 | No Recognized Claim | 437755 | 530589031 | No Recognized Claim |
| 114908 | 530197051 | No Recognized Claim | 276332 | 530396989 | No Recognized Claim | 437756 | 530589032 | No Recognized Claim |
| 114909 | 530197053 | No Eligible Purchases | 276333 | 530396990 | No Recognized Claim | 437757 | 530589033 | No Recognized Claim |
| 114910 | 530197054 | No Eligible Purchases | 276334 | 530396994 | No Recognized Claim | 437758 | 530589034 | No Recognized Claim |
| 114911 | 530197055 | No Recognized Claim | 276335 | 530396995 | No Recognized Claim | 437759 | 530589035 | No Recognized Claim |
| 114912 | 530197056 | No Eligible Purchases | 276336 | 530396996 | No Recognized Claim | 437760 | 530589036 | No Recognized Claim |
| 114913 | 530197058 | No Eligible Purchases | 276337 | 530396997 | No Recognized Claim | 437761 | 530589038 | No Recognized Claim |
| 114914 | 530197059 | No Recognized Claim | 276338 | 530396998 | No Recognized Claim | 437762 | 530589039 | No Recognized Claim |
| 114915 | 530197060 | No Eligible Purchases | 276339 | 530396999 | No Recognized Claim | 437763 | 530589040 | No Recognized Claim |
| 114916 | 530197061 | No Recognized Claim | 276340 | 530397000 | No Recognized Claim | 437764 | 530589041 | No Recognized Claim |
| 114917 | 530197062 | No Eligible Purchases | 276341 | 530397002 | No Recognized Claim | 437765 | 530589042 | No Recognized Claim |
| 114918 | 530197063 | No Recognized Claim | 276342 | 530397003 | No Recognized Claim | 437766 | 530589043 | No Recognized Claim |
| 114919 | 530197064 | No Recognized Claim | 276343 | 530397004 | No Recognized Claim | 437767 | 530589045 | No Recognized Claim |
| 114920 | 530197065 | No Recognized Claim | 276344 | 530397005 | No Eligible Purchases | 437768 | 530589047 | No Eligible Purchases |
| 114921 | 530197066 | No Recognized Claim | 276345 | 530397007 | No Recognized Claim | 437769 | 530589048 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 114922 | 530197067 | No Recognized Claim | 276346 | 530397008 | No Recognized Claim | 437770 | 530589049 | No Recognized Claim |
| 114923 | 530197068 | No Eligible Purchases | 276347 | 530397009 | No Recognized Claim | 437771 | 530589050 | No Recognized Claim |
| 114924 | 530197069 | No Recognized Claim | 276348 | 530397011 | No Recognized Claim | 437772 | 530589054 | No Recognized Claim |
| 114925 | 530197070 | No Recognized Claim | 276349 | 530397014 | No Recognized Claim | 437773 | 530589055 | No Recognized Claim |
| 114926 | 530197071 | No Eligible Purchases | 276350 | 530397015 | No Recognized Claim | 437774 | 530589061 | No Recognized Claim |
| 114927 | 530197072 | No Recognized Claim | 276351 | 530397016 | No Recognized Claim | 437775 | 530589062 | No Recognized Claim |
| 114928 | 530197073 | No Eligible Purchases | 276352 | 530397017 | No Recognized Claim | 437776 | 530589063 | No Recognized Claim |
| 114929 | 530197075 | No Eligible Purchases | 276353 | 530397018 | No Recognized Claim | 437777 | 530589064 | No Recognized Claim |
| 114930 | 530197076 | No Eligible Purchases | 276354 | 530397020 | No Recognized Claim | 437778 | 530589065 | No Recognized Claim |
| 114931 | 530197077 | No Recognized Claim | 276355 | 530397021 | No Recognized Claim | 437779 | 530589067 | No Recognized Claim |
| 114932 | 530197078 | No Eligible Purchases | 276356 | 530397022 | No Recognized Claim | 437780 | 530589068 | No Recognized Claim |
| 114933 | 530197079 | No Eligible Purchases | 276357 | 530397024 | No Eligible Purchases | 437781 | 530589070 | No Recognized Claim |
| 114934 | 530197080 | No Eligible Purchases | 276358 | 530397025 | No Recognized Claim | 437782 | 530589071 | No Recognized Claim |
| 114935 | 530197082 | No Eligible Purchases | 276359 | 530397029 | No Recognized Claim | 437783 | 530589072 | No Eligible Purchases |
| 114936 | 530197083 | No Recognized Claim | 276360 | 530397030 | No Recognized Claim | 437784 | 530589073 | No Eligible Purchases |
| 114937 | 530197084 | No Recognized Claim | 276361 | 530397031 | No Recognized Claim | 437785 | 530589074 | No Recognized Claim |
| 114938 | 530197085 | No Recognized Claim | 276362 | 530397032 | No Recognized Claim | 437786 | 530589075 | No Recognized Claim |
| 114939 | 530197086 | No Eligible Purchases | 276363 | 530397033 | No Recognized Claim | 437787 | 530589076 | No Recognized Claim |
| 114940 | 530197087 | No Eligible Purchases | 276364 | 530397034 | No Recognized Claim | 437788 | 530589077 | No Recognized Claim |
| 114941 | 530197088 | No Recognized Claim | 276365 | 530397036 | No Recognized Claim | 437789 | 530589078 | No Recognized Claim |
| 114942 | 530197089 | No Eligible Purchases | 276366 | 530397037 | No Recognized Claim | 437790 | 530589079 | No Recognized Claim |
| 114943 | 530197090 | No Recognized Claim | 276367 | 530397038 | No Eligible Purchases | 437791 | 530589080 | No Recognized Claim |
| 114944 | 530197091 | No Recognized Claim | 276368 | 530397040 | No Recognized Claim | 437792 | 530589081 | No Recognized Claim |
| 114945 | 530197092 | No Recognized Claim | 276369 | 530397041 | No Recognized Claim | 437793 | 530589082 | No Recognized Claim |
| 114946 | 530197093 | No Eligible Purchases | 276370 | 530397042 | No Recognized Claim | 437794 | 530589083 | No Eligible Purchases |
| 114947 | 530197095 | No Recognized Claim | 276371 | 530397043 | No Recognized Claim | 437795 | 530589084 | No Recognized Claim |
| 114948 | 530197096 | No Recognized Claim | 276372 | 530397044 | No Recognized Claim | 437796 | 530589085 | No Recognized Claim |
| 114949 | 530197097 | No Recognized Claim | 276373 | 530397046 | No Recognized Claim | 437797 | 530589087 | No Recognized Claim |
| 114950 | 530197098 | No Recognized Claim | 276374 | 530397047 | No Recognized Claim | 437798 | 530589090 | No Recognized Claim |
| 114951 | 530197110 | No Recognized Claim | 276375 | 530397050 | No Recognized Claim | 437799 | 530589091 | No Recognized Claim |
| 114952 | 530197111 | No Recognized Claim | 276376 | 530397051 | No Recognized Claim | 437800 | 530589092 | No Recognized Claim |
| 114953 | 530197112 | No Recognized Claim | 276377 | 530397052 | No Recognized Claim | 437801 | 530589093 | No Recognized Claim |
| 114954 | 530197115 | No Recognized Claim | 276378 | 530397053 | No Recognized Claim | 437802 | 530589095 | No Recognized Claim |
| 114955 | 530197119 | No Recognized Claim | 276379 | 530397054 | No Recognized Claim | 437803 | 530589097 | No Recognized Claim |
| 114956 | 530197124 | No Recognized Claim | 276380 | 530397056 | No Recognized Claim | 437804 | 530589098 | No Recognized Claim |
| 114957 | 530197125 | No Recognized Claim | 276381 | 530397057 | No Recognized Claim | 437805 | 530589099 | No Recognized Claim |
| 114958 | 530197126 | No Recognized Claim | 276382 | 530397058 | No Recognized Claim | 437806 | 530589100 | No Recognized Claim |
| 114959 | 530197127 | No Recognized Claim | 276383 | 530397059 | No Recognized Claim | 437807 | 530589101 | No Recognized Claim |
| 114960 | 530197129 | No Recognized Claim | 276384 | 530397060 | No Recognized Claim | 437808 | 530589102 | No Recognized Claim |
| 114961 | 530197135 | No Eligible Purchases | 276385 | 530397061 | No Recognized Claim | 437809 | 530589103 | No Recognized Claim |
| 114962 | 530197136 | No Recognized Claim | 276386 | 530397062 | No Recognized Claim | 437810 | 530589104 | No Recognized Claim |
| 114963 | 530197137 | No Eligible Purchases | 276387 | 530397063 | No Eligible Purchases | 437811 | 530589105 | No Recognized Claim |
| 114964 | 530197138 | No Recognized Claim | 276388 | 530397064 | No Recognized Claim | 437812 | 530589107 | No Recognized Claim |
| 114965 | 530197139 | No Recognized Claim | 276389 | 530397066 | No Recognized Claim | 437813 | 530589108 | No Recognized Claim |
| 114966 | 530197140 | No Recognized Claim | 276390 | 530397067 | No Recognized Claim | 437814 | 530589109 | No Recognized Claim |
| 114967 | 530197141 | No Recognized Claim | 276391 | 530397069 | No Recognized Claim | 437815 | 530589110 | No Eligible Purchases |
| 114968 | 530197142 | No Recognized Claim | 276392 | 530397070 | No Recognized Claim | 437816 | 530589112 | No Recognized Claim |
| 114969 | 530197143 | No Recognized Claim | 276393 | 530397071 | No Recognized Claim | 437817 | 530589113 | No Eligible Purchases |
| 114970 | 530197144 | No Eligible Purchases | 276394 | 530397072 | No Recognized Claim | 437818 | 530589114 | No Recognized Claim |
| 114971 | 530197145 | No Recognized Claim | 276395 | 530397075 | No Recognized Claim | 437819 | 530589115 | No Recognized Claim |
| 114972 | 530197146 | No Recognized Claim | 276396 | 530397077 | No Recognized Claim | 437820 | 530589116 | No Recognized Claim |
| 114973 | 530197147 | No Recognized Claim | 276397 | 530397078 | No Recognized Claim | 437821 | 530589117 | No Recognized Claim |
| 114974 | 530197148 | No Recognized Claim | 276398 | 530397080 | No Recognized Claim | 437822 | 530589118 | No Recognized Claim |
| 114975 | 530197149 | No Recognized Claim | 276399 | 530397081 | No Recognized Claim | 437823 | 530589119 | No Recognized Claim |
| 114976 | 530197151 | No Eligible Purchases | 276400 | 530397082 | No Recognized Claim | 437824 | 530589121 | No Recognized Claim |
| 114977 | 530197152 | No Eligible Purchases | 276401 | 530397083 | No Recognized Claim | 437825 | 530589122 | No Recognized Claim |
| 114978 | 530197153 | No Recognized Claim | 276402 | 530397084 | No Recognized Claim | 437826 | 530589123 | No Eligible Purchases |
| 114979 | 530197154 | No Recognized Claim | 276403 | 530397085 | No Recognized Claim | 437827 | 530589124 | No Recognized Claim |
| 114980 | 530197155 | No Eligible Purchases | 276404 | 530397087 | No Recognized Claim | 437828 | 530589128 | No Recognized Claim |
| 114981 | 530197156 | No Recognized Claim | 276405 | 530397088 | No Recognized Claim | 437829 | 530589129 | No Recognized Claim |
| 114982 | 530197157 | No Recognized Claim | 276406 | 530397090 | No Recognized Claim | 437830 | 530589130 | No Recognized Claim |
| 114983 | 530197158 | No Recognized Claim | 276407 | 530397092 | No Recognized Claim | 437831 | 530589131 | No Recognized Claim |
| 114984 | 530197159 | No Recognized Claim | 276408 | 530397094 | No Recognized Claim | 437832 | 530589134 | No Recognized Claim |
| 114985 | 530197160 | No Recognized Claim | 276409 | 530397095 | No Recognized Claim | 437833 | 530589135 | No Recognized Claim |
| 114986 | 530197161 | No Recognized Claim | 276410 | 530397096 | No Recognized Claim | 437834 | 530589136 | No Recognized Claim |
| 114987 | 530197162 | No Recognized Claim | 276411 | 530397097 | No Recognized Claim | 437835 | 530589137 | No Recognized Claim |
| 114988 | 530197163 | No Recognized Claim | 276412 | 530397099 | No Recognized Claim | 437836 | 530589138 | No Eligible Purchases |
| 114989 | 530197168 | No Eligible Purchases | 276413 | 530397100 | No Recognized Claim | 437837 | 530589141 | No Recognized Claim |
| 114990 | 530197169 | No Eligible Purchases | 276414 | 530397101 | No Recognized Claim | 437838 | 530589142 | No Recognized Claim |
| 114991 | 530197171 | No Recognized Claim | 276415 | 530397104 | No Recognized Claim | 437839 | 530589143 | No Recognized Claim |
| 114992 | 530197172 | No Recognized Claim | 276416 | 530397108 | No Recognized Claim | 437840 | 530589144 | No Recognized Claim |
| 114993 | 530197173 | No Eligible Purchases | 276417 | 530397109 | No Recognized Claim | 437841 | 530589145 | No Recognized Claim |
| 114994 | 530197174 | No Recognized Claim | 276418 | 530397110 | No Recognized Claim | 437842 | 530589146 | No Recognized Claim |
| 114995 | 530197175 | No Eligible Purchases | 276419 | 530397111 | No Recognized Claim | 437843 | 530589147 | No Recognized Claim |
| 114996 | 530197176 | No Recognized Claim | 276420 | 530397113 | No Recognized Claim | 437844 | 530589148 | No Recognized Claim |
| 114997 | 530197177 | No Recognized Claim | 276421 | 530397114 | No Eligible Purchases | 437845 | 530589149 | No Recognized Claim |
| 114998 | 530197179 | No Recognized Claim | 276422 | 530397115 | No Recognized Claim | 437846 | 530589150 | No Recognized Claim |
| 114999 | 530197181 | No Recognized Claim | 276423 | 530397116 | No Recognized Claim | 437847 | 530589151 | No Recognized Claim |
| 115000 | 530197183 | No Recognized Claim | 276424 | 530397118 | No Recognized Claim | 437848 | 530589152 | No Eligible Purchases |
| 115001 | 530197184 | No Recognized Claim | 276425 | 530397120 | No Recognized Claim | 437849 | 530589155 | No Recognized Claim |
| 115002 | 530197185 | No Eligible Purchases | 276426 | 530397121 | No Recognized Claim | 437850 | 530589156 | No Recognized Claim |
| 115003 | 530197186 | No Eligible Purchases | 276427 | 530397122 | No Recognized Claim | 437851 | 530589157 | No Recognized Claim |
| 115004 | 530197187 | No Recognized Claim | 276428 | 530397123 | No Recognized Claim | 437852 | 530589159 | No Recognized Claim |
| 115005 | 530197188 | No Eligible Purchases | 276429 | 530397124 | No Eligible Purchases | 437853 | 530589160 | No Recognized Claim |
| 115006 | 530197189 | No Eligible Purchases | 276430 | 530397125 | No Recognized Claim | 437854 | 530589161 | No Recognized Claim |
| 115007 | 530197190 | No Eligible Purchases | 276431 | 530397126 | No Recognized Claim | 437855 | 530589162 | No Recognized Claim |
| 115008 | 530197191 | No Eligible Purchases | 276432 | 530397127 | No Recognized Claim | 437856 | 530589163 | No Recognized Claim |
| 115009 | 530197192 | No Eligible Purchases | 276433 | 530397129 | No Recognized Claim | 437857 | 530589164 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 115010 | 530197193 | No Eligible Purchases | 276434 | 530397130 | No Recognized Claim | 437858 | 530589165 | No Recognized Claim |
| 115011 | 530197194 | No Recognized Claim | 276435 | 530397131 | No Recognized Claim | 437859 | 530589168 | No Recognized Claim |
| 115012 | 530197195 | No Recognized Claim | 276436 | 530397132 | No Recognized Claim | 437860 | 530589169 | No Recognized Claim |
| 115013 | 530197196 | No Eligible Purchases | 276437 | 530397133 | No Recognized Claim | 437861 | 530589170 | No Recognized Claim |
| 115014 | 530197197 | No Recognized Claim | 276438 | 530397135 | No Recognized Claim | 437862 | 530589171 | No Recognized Claim |
| 115015 | 530197198 | No Recognized Claim | 276439 | 530397137 | No Recognized Claim | 437863 | 530589174 | No Recognized Claim |
| 115016 | 530197200 | No Eligible Purchases | 276440 | 530397139 | No Recognized Claim | 437864 | 530589175 | No Recognized Claim |
| 115017 | 530197201 | No Recognized Claim | 276441 | 530397140 | No Recognized Claim | 437865 | 530589177 | No Recognized Claim |
| 115018 | 530197203 | No Eligible Purchases | 276442 | 530397141 | No Recognized Claim | 437866 | 530589178 | No Recognized Claim |
| 115019 | 530197204 | No Recognized Claim | 276443 | 530397142 | No Eligible Purchases | 437867 | 530589179 | No Recognized Claim |
| 115020 | 530197205 | No Eligible Purchases | 276444 | 530397143 | No Recognized Claim | 437868 | 530589180 | No Recognized Claim |
| 115021 | 530197206 | No Eligible Purchases | 276445 | 530397144 | No Recognized Claim | 437869 | 530589181 | No Recognized Claim |
| 115022 | 530197207 | No Recognized Claim | 276446 | 530397146 | No Recognized Claim | 437870 | 530589183 | No Recognized Claim |
| 115023 | 530197208 | No Eligible Purchases | 276447 | 530397147 | No Recognized Claim | 437871 | 530589184 | No Recognized Claim |
| 115024 | 530197209 | No Recognized Claim | 276448 | 530397148 | No Recognized Claim | 437872 | 530589185 | No Recognized Claim |
| 115025 | 530197210 | No Recognized Claim | 276449 | 530397150 | No Recognized Claim | 437873 | 530589186 | No Eligible Purchases |
| 115026 | 530197211 | No Recognized Claim | 276450 | 530397151 | No Recognized Claim | 437874 | 530589187 | No Eligible Purchases |
| 115027 | 530197212 | No Eligible Purchases | 276451 | 530397152 | No Recognized Claim | 437875 | 530589188 | No Recognized Claim |
| 115028 | 530197213 | No Recognized Claim | 276452 | 530397153 | No Recognized Claim | 437876 | 530589189 | No Recognized Claim |
| 115029 | 530197214 | No Recognized Claim | 276453 | 530397154 | No Recognized Claim | 437877 | 530589192 | No Recognized Claim |
| 115030 | 530197215 | No Recognized Claim | 276454 | 530397155 | No Recognized Claim | 437878 | 530589193 | No Recognized Claim |
| 115031 | 530197216 | No Recognized Claim | 276455 | 530397157 | No Recognized Claim | 437879 | 530589194 | No Recognized Claim |
| 115032 | 530197217 | No Recognized Claim | 276456 | 530397158 | No Recognized Claim | 437880 | 530589195 | No Recognized Claim |
| 115033 | 530197218 | No Recognized Claim | 276457 | 530397159 | No Recognized Claim | 437881 | 530589197 | No Recognized Claim |
| 115034 | 530197219 | No Recognized Claim | 276458 | 530397160 | No Recognized Claim | 437882 | 530589198 | No Recognized Claim |
| 115035 | 530197220 | No Recognized Claim | 276459 | 530397162 | No Recognized Claim | 437883 | 530589201 | No Recognized Claim |
| 115036 | 530197221 | No Recognized Claim | 276460 | 530397164 | No Recognized Claim | 437884 | 530589202 | No Recognized Claim |
| 115037 | 530197223 | No Recognized Claim | 276461 | 530397165 | No Recognized Claim | 437885 | 530589203 | No Recognized Claim |
| 115038 | 530197224 | No Recognized Claim | 276462 | 530397166 | No Recognized Claim | 437886 | 530589204 | No Recognized Claim |
| 115039 | 530197225 | No Recognized Claim | 276463 | 530397167 | No Recognized Claim | 437887 | 530589206 | No Eligible Purchases |
| 115040 | 530197227 | No Recognized Claim | 276464 | 530397168 | No Recognized Claim | 437888 | 530589207 | No Recognized Claim |
| 115041 | 530197228 | No Recognized Claim | 276465 | 530397170 | No Recognized Claim | 437889 | 530589208 | No Recognized Claim |
| 115042 | 530197229 | No Eligible Purchases | 276466 | 530397171 | No Recognized Claim | 437890 | 530589210 | No Recognized Claim |
| 115043 | 530197230 | No Recognized Claim | 276467 | 530397172 | No Eligible Purchases | 437891 | 530589212 | No Recognized Claim |
| 115044 | 530197231 | No Recognized Claim | 276468 | 530397173 | No Recognized Claim | 437892 | 530589213 | No Eligible Purchases |
| 115045 | 530197232 | No Recognized Claim | 276469 | 530397174 | No Recognized Claim | 437893 | 530589214 | No Recognized Claim |
| 115046 | 530197233 | No Eligible Purchases | 276470 | 530397175 | No Recognized Claim | 437894 | 530589218 | No Recognized Claim |
| 115047 | 530197234 | No Recognized Claim | 276471 | 530397176 | No Recognized Claim | 437895 | 530589219 | No Recognized Claim |
| 115048 | 530197235 | No Eligible Purchases | 276472 | 530397177 | No Recognized Claim | 437896 | 530589220 | No Recognized Claim |
| 115049 | 530197236 | No Recognized Claim | 276473 | 530397182 | No Recognized Claim | 437897 | 530589222 | No Eligible Purchases |
| 115050 | 530197237 | No Recognized Claim | 276474 | 530397183 | No Recognized Claim | 437898 | 530589224 | No Recognized Claim |
| 115051 | 530197238 | No Recognized Claim | 276475 | 530397184 | No Recognized Claim | 437899 | 530589227 | No Recognized Claim |
| 115052 | 530197241 | No Recognized Claim | 276476 | 530397185 | No Recognized Claim | 437900 | 530589228 | No Recognized Claim |
| 115053 | 530197242 | No Eligible Purchases | 276477 | 530397186 | No Recognized Claim | 437901 | 530589229 | No Recognized Claim |
| 115054 | 530197244 | No Recognized Claim | 276478 | 530397187 | No Recognized Claim | 437902 | 530589231 | No Recognized Claim |
| 115055 | 530197245 | No Eligible Purchases | 276479 | 530397189 | No Recognized Claim | 437903 | 530589233 | No Recognized Claim |
| 115056 | 530197246 | No Eligible Purchases | 276480 | 530397190 | No Recognized Claim | 437904 | 530589234 | No Recognized Claim |
| 115057 | 530197247 | No Recognized Claim | 276481 | 530397191 | No Recognized Claim | 437905 | 530589235 | No Recognized Claim |
| 115058 | 530197248 | No Eligible Purchases | 276482 | 530397192 | No Recognized Claim | 437906 | 530589236 | No Recognized Claim |
| 115059 | 530197249 | No Recognized Claim | 276483 | 530397193 | No Recognized Claim | 437907 | 530589237 | No Recognized Claim |
| 115060 | 530197250 | No Eligible Purchases | 276484 | 530397194 | No Recognized Claim | 437908 | 530589238 | No Recognized Claim |
| 115061 | 530197251 | No Recognized Claim | 276485 | 530397196 | No Recognized Claim | 437909 | 530589239 | No Recognized Claim |
| 115062 | 530197253 | No Recognized Claim | 276486 | 530397197 | No Recognized Claim | 437910 | 530589242 | No Recognized Claim |
| 115063 | 530197254 | No Recognized Claim | 276487 | 530397198 | No Recognized Claim | 437911 | 530589244 | No Recognized Claim |
| 115064 | 530197256 | No Recognized Claim | 276488 | 530397201 | No Recognized Claim | 437912 | 530589245 | No Recognized Claim |
| 115065 | 530197257 | No Recognized Claim | 276489 | 530397203 | No Recognized Claim | 437913 | 530589246 | No Recognized Claim |
| 115066 | 530197258 | No Recognized Claim | 276490 | 530397204 | No Recognized Claim | 437914 | 530589247 | No Recognized Claim |
| 115067 | 530197259 | No Recognized Claim | 276491 | 530397205 | No Recognized Claim | 437915 | 530589250 | No Recognized Claim |
| 115068 | 530197260 | No Eligible Purchases | 276492 | 530397207 | No Recognized Claim | 437916 | 530589251 | No Recognized Claim |
| 115069 | 530197261 | No Recognized Claim | 276493 | 530397208 | No Recognized Claim | 437917 | 530589252 | No Recognized Claim |
| 115070 | 530197262 | No Recognized Claim | 276494 | 530397209 | No Recognized Claim | 437918 | 530589254 | No Recognized Claim |
| 115071 | 530197263 | No Recognized Claim | 276495 | 530397210 | No Recognized Claim | 437919 | 530589255 | No Recognized Claim |
| 115072 | 530197264 | No Recognized Claim | 276496 | 530397211 | No Recognized Claim | 437920 | 530589256 | No Recognized Claim |
| 115073 | 530197265 | No Recognized Claim | 276497 | 530397212 | No Eligible Purchases | 437921 | 530589257 | No Recognized Claim |
| 115074 | 530197266 | No Recognized Claim | 276498 | 530397213 | No Recognized Claim | 437922 | 530589258 | No Recognized Claim |
| 115075 | 530197267 | No Recognized Claim | 276499 | 530397214 | No Recognized Claim | 437923 | 530589259 | No Recognized Claim |
| 115076 | 530197268 | No Recognized Claim | 276500 | 530397215 | No Recognized Claim | 437924 | 530589260 | No Recognized Claim |
| 115077 | 530197269 | No Eligible Purchases | 276501 | 530397216 | No Recognized Claim | 437925 | 530589261 | No Recognized Claim |
| 115078 | 530197270 | No Eligible Purchases | 276502 | 530397217 | No Recognized Claim | 437926 | 530589262 | No Recognized Claim |
| 115079 | 530197271 | No Eligible Purchases | 276503 | 530397218 | No Recognized Claim | 437927 | 530589263 | No Recognized Claim |
| 115080 | 530197272 | No Recognized Claim | 276504 | 530397219 | No Recognized Claim | 437928 | 530589265 | No Recognized Claim |
| 115081 | 530197276 | No Recognized Claim | 276505 | 530397220 | No Recognized Claim | 437929 | 530589266 | No Recognized Claim |
| 115082 | 530197277 | No Recognized Claim | 276506 | 530397221 | No Recognized Claim | 437930 | 530589268 | No Recognized Claim |
| 115083 | 530197278 | No Eligible Purchases | 276507 | 530397222 | No Recognized Claim | 437931 | 530589269 | No Eligible Purchases |
| 115084 | 530197279 | No Recognized Claim | 276508 | 530397224 | No Recognized Claim | 437932 | 530589270 | No Recognized Claim |
| 115085 | 530197281 | No Recognized Claim | 276509 | 530397225 | No Recognized Claim | 437933 | 530589273 | No Eligible Purchases |
| 115086 | 530197282 | No Recognized Claim | 276510 | 530397226 | No Recognized Claim | 437934 | 530589275 | No Recognized Claim |
| 115087 | 530197283 | No Recognized Claim | 276511 | 530397227 | No Recognized Claim | 437935 | 530589277 | No Eligible Purchases |
| 115088 | 530197286 | No Recognized Claim | 276512 | 530397228 | No Recognized Claim | 437936 | 530589278 | No Recognized Claim |
| 115089 | 530197287 | No Recognized Claim | 276513 | 530397230 | No Recognized Claim | 437937 | 530589279 | No Recognized Claim |
| 115090 | 530197288 | No Recognized Claim | 276514 | 530397231 | No Recognized Claim | 437938 | 530589280 | No Recognized Claim |
| 115091 | 530197289 | No Recognized Claim | 276515 | 530397232 | No Recognized Claim | 437939 | 530589281 | No Recognized Claim |
| 115092 | 530197290 | No Recognized Claim | 276516 | 530397233 | No Recognized Claim | 437940 | 530589282 | No Recognized Claim |
| 115093 | 530197291 | No Eligible Purchases | 276517 | 530397234 | No Recognized Claim | 437941 | 530589283 | No Recognized Claim |
| 115094 | 530197292 | No Recognized Claim | 276518 | 530397235 | No Recognized Claim | 437942 | 530589284 | No Recognized Claim |
| 115095 | 530197295 | No Recognized Claim | 276519 | 530397236 | No Recognized Claim | 437943 | 530589286 | No Recognized Claim |
| 115096 | 530197298 | No Recognized Claim | 276520 | 530397237 | No Recognized Claim | 437944 | 530589287 | No Recognized Claim |
| 115097 | 530197299 | No Recognized Claim | 276521 | 530397239 | No Recognized Claim | 437945 | 530589288 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 115098 | 530197300 | No Recognized Claim | 276522 | 530397240 | No Recognized Claim | 437946 | 530589289 | No Recognized Claim |
| 115099 | 530197301 | No Eligible Purchases | 276523 | 530397242 | No Recognized Claim | 437947 | 530589290 | No Recognized Claim |
| 115100 | 530197304 | No Recognized Claim | 276524 | 530397243 | No Recognized Claim | 437948 | 530589291 | No Recognized Claim |
| 115101 | 530197305 | No Eligible Purchases | 276525 | 530397245 | No Recognized Claim | 437949 | 530589292 | No Recognized Claim |
| 115102 | 530197306 | No Eligible Purchases | 276526 | 530397247 | No Recognized Claim | 437950 | 530589293 | No Eligible Purchases |
| 115103 | 530197308 | No Recognized Claim | 276527 | 530397248 | No Recognized Claim | 437951 | 530589294 | No Recognized Claim |
| 115104 | 530197312 | No Eligible Purchases | 276528 | 530397249 | No Recognized Claim | 437952 | 530589295 | No Recognized Claim |
| 115105 | 530197313 | No Recognized Claim | 276529 | 530397251 | No Recognized Claim | 437953 | 530589296 | No Recognized Claim |
| 115106 | 530197314 | No Recognized Claim | 276530 | 530397252 | No Recognized Claim | 437954 | 530589298 | No Recognized Claim |
| 115107 | 530197315 | No Recognized Claim | 276531 | 530397253 | No Recognized Claim | 437955 | 530589300 | No Recognized Claim |
| 115108 | 530197316 | No Recognized Claim | 276532 | 530397254 | No Recognized Claim | 437956 | 530589302 | No Recognized Claim |
| 115109 | 530197317 | No Eligible Purchases | 276533 | 530397255 | No Recognized Claim | 437957 | 530589303 | No Recognized Claim |
| 115110 | 530197319 | No Recognized Claim | 276534 | 530397256 | No Recognized Claim | 437958 | 530589304 | No Recognized Claim |
| 115111 | 530197320 | No Eligible Purchases | 276535 | 530397257 | No Recognized Claim | 437959 | 530589305 | No Recognized Claim |
| 115112 | 530197321 | No Recognized Claim | 276536 | 530397258 | No Recognized Claim | 437960 | 530589306 | No Recognized Claim |
| 115113 | 530197323 | No Recognized Claim | 276537 | 530397262 | No Recognized Claim | 437961 | 530589307 | No Recognized Claim |
| 115114 | 530197324 | No Eligible Purchases | 276538 | 530397263 | No Recognized Claim | 437962 | 530589308 | No Recognized Claim |
| 115115 | 530197325 | No Recognized Claim | 276539 | 530397264 | No Recognized Claim | 437963 | 530589309 | No Recognized Claim |
| 115116 | 530197326 | No Eligible Purchases | 276540 | 530397265 | No Recognized Claim | 437964 | 530589310 | No Recognized Claim |
| 115117 | 530197327 | No Recognized Claim | 276541 | 530397267 | No Recognized Claim | 437965 | 530589311 | No Recognized Claim |
| 115118 | 530197328 | No Recognized Claim | 276542 | 530397268 | No Recognized Claim | 437966 | 530589312 | No Recognized Claim |
| 115119 | 530197329 | No Recognized Claim | 276543 | 530397269 | No Recognized Claim | 437967 | 530589313 | No Recognized Claim |
| 115120 | 530197330 | No Recognized Claim | 276544 | 530397270 | No Eligible Purchases | 437968 | 530589316 | No Recognized Claim |
| 115121 | 530197331 | No Recognized Claim | 276545 | 530397272 | No Recognized Claim | 437969 | 530589320 | No Recognized Claim |
| 115122 | 530197332 | No Eligible Purchases | 276546 | 530397273 | No Recognized Claim | 437970 | 530589321 | No Recognized Claim |
| 115123 | 530197333 | No Recognized Claim | 276547 | 530397274 | No Recognized Claim | 437971 | 530589322 | No Recognized Claim |
| 115124 | 530197334 | No Recognized Claim | 276548 | 530397276 | No Recognized Claim | 437972 | 530589324 | No Recognized Claim |
| 115125 | 530197335 | No Recognized Claim | 276549 | 530397277 | No Recognized Claim | 437973 | 530589328 | No Eligible Purchases |
| 115126 | 530197336 | No Recognized Claim | 276550 | 530397278 | No Recognized Claim | 437974 | 530589329 | No Recognized Claim |
| 115127 | 530197337 | No Eligible Purchases | 276551 | 530397279 | No Recognized Claim | 437975 | 530589330 | No Recognized Claim |
| 115128 | 530197338 | No Recognized Claim | 276552 | 530397280 | No Recognized Claim | 437976 | 530589331 | No Recognized Claim |
| 115129 | 530197339 | No Eligible Purchases | 276553 | 530397281 | No Recognized Claim | 437977 | 530589332 | No Recognized Claim |
| 115130 | 530197340 | No Recognized Claim | 276554 | 530397282 | No Recognized Claim | 437978 | 530589333 | No Recognized Claim |
| 115131 | 530197341 | No Recognized Claim | 276555 | 530397283 | No Recognized Claim | 437979 | 530589335 | No Recognized Claim |
| 115132 | 530197342 | No Eligible Purchases | 276556 | 530397284 | No Recognized Claim | 437980 | 530589336 | No Recognized Claim |
| 115133 | 530197343 | No Recognized Claim | 276557 | 530397285 | No Recognized Claim | 437981 | 530589337 | No Recognized Claim |
| 115134 | 530197344 | No Recognized Claim | 276558 | 530397287 | No Recognized Claim | 437982 | 530589338 | No Recognized Claim |
| 115135 | 530197346 | No Recognized Claim | 276559 | 530397288 | No Recognized Claim | 437983 | 530589340 | No Recognized Claim |
| 115136 | 530197347 | No Eligible Purchases | 276560 | 530397289 | No Recognized Claim | 437984 | 530589341 | No Recognized Claim |
| 115137 | 530197348 | No Recognized Claim | 276561 | 530397290 | No Recognized Claim | 437985 | 530589342 | No Recognized Claim |
| 115138 | 530197349 | No Recognized Claim | 276562 | 530397291 | No Recognized Claim | 437986 | 530589343 | No Recognized Claim |
| 115139 | 530197350 | No Recognized Claim | 276563 | 530397292 | No Recognized Claim | 437987 | 530589344 | No Recognized Claim |
| 115140 | 530197351 | No Recognized Claim | 276564 | 530397293 | No Recognized Claim | 437988 | 530589345 | No Eligible Purchases |
| 115141 | 530197353 | No Recognized Claim | 276565 | 530397294 | No Recognized Claim | 437989 | 530589346 | No Recognized Claim |
| 115142 | 530197354 | No Recognized Claim | 276566 | 530397296 | No Recognized Claim | 437990 | 530589347 | No Recognized Claim |
| 115143 | 530197355 | No Eligible Purchases | 276567 | 530397298 | No Recognized Claim | 437991 | 530589348 | No Recognized Claim |
| 115144 | 530197356 | No Eligible Purchases | 276568 | 530397299 | No Recognized Claim | 437992 | 530589349 | No Recognized Claim |
| 115145 | 530197357 | No Recognized Claim | 276569 | 530397300 | No Recognized Claim | 437993 | 530589351 | No Eligible Purchases |
| 115146 | 530197358 | No Recognized Claim | 276570 | 530397301 | No Recognized Claim | 437994 | 530589352 | No Recognized Claim |
| 115147 | 530197359 | No Recognized Claim | 276571 | 530397304 | No Recognized Claim | 437995 | 530589353 | No Recognized Claim |
| 115148 | 530197360 | No Recognized Claim | 276572 | 530397305 | No Recognized Claim | 437996 | 530589354 | No Recognized Claim |
| 115149 | 530197361 | No Eligible Purchases | 276573 | 530397306 | No Recognized Claim | 437997 | 530589356 | No Eligible Purchases |
| 115150 | 530197362 | No Recognized Claim | 276574 | 530397307 | No Recognized Claim | 437998 | 530589360 | No Recognized Claim |
| 115151 | 530197363 | No Recognized Claim | 276575 | 530397308 | No Recognized Claim | 437999 | 530589362 | No Recognized Claim |
| 115152 | 530197364 | No Recognized Claim | 276576 | 530397309 | No Recognized Claim | 438000 | 530589364 | No Recognized Claim |
| 115153 | 530197365 | No Recognized Claim | 276577 | 530397310 | No Recognized Claim | 438001 | 530589365 | No Recognized Claim |
| 115154 | 530197366 | No Recognized Claim | 276578 | 530397312 | No Recognized Claim | 438002 | 530589366 | No Recognized Claim |
| 115155 | 530197367 | No Eligible Purchases | 276579 | 530397313 | No Recognized Claim | 438003 | 530589367 | No Recognized Claim |
| 115156 | 530197368 | No Recognized Claim | 276580 | 530397314 | No Recognized Claim | 438004 | 530589369 | No Recognized Claim |
| 115157 | 530197369 | No Eligible Purchases | 276581 | 530397315 | No Recognized Claim | 438005 | 530589371 | No Recognized Claim |
| 115158 | 530197370 | No Recognized Claim | 276582 | 530397316 | No Eligible Purchases | 438006 | 530589372 | No Recognized Claim |
| 115159 | 530197371 | No Recognized Claim | 276583 | 530397317 | No Recognized Claim | 438007 | 530589374 | No Recognized Claim |
| 115160 | 530197372 | No Eligible Purchases | 276584 | 530397320 | No Recognized Claim | 438008 | 530589376 | No Recognized Claim |
| 115161 | 530197373 | No Recognized Claim | 276585 | 530397322 | No Recognized Claim | 438009 | 530589377 | No Recognized Claim |
| 115162 | 530197375 | No Recognized Claim | 276586 | 530397324 | No Recognized Claim | 438010 | 530589378 | No Recognized Claim |
| 115163 | 530197376 | No Recognized Claim | 276587 | 530397326 | No Recognized Claim | 438011 | 530589379 | No Recognized Claim |
| 115164 | 530197377 | No Eligible Purchases | 276588 | 530397327 | No Recognized Claim | 438012 | 530589380 | No Recognized Claim |
| 115165 | 530197379 | No Eligible Purchases | 276589 | 530397328 | No Recognized Claim | 438013 | 530589381 | No Recognized Claim |
| 115166 | 530197380 | No Recognized Claim | 276590 | 530397329 | No Recognized Claim | 438014 | 530589382 | No Recognized Claim |
| 115167 | 530197382 | No Recognized Claim | 276591 | 530397331 | No Recognized Claim | 438015 | 530589383 | No Recognized Claim |
| 115168 | 530197384 | No Recognized Claim | 276592 | 530397333 | No Recognized Claim | 438016 | 530589384 | No Recognized Claim |
| 115169 | 530197386 | No Recognized Claim | 276593 | 530397334 | No Recognized Claim | 438017 | 530589385 | No Recognized Claim |
| 115170 | 530197388 | No Recognized Claim | 276594 | 530397335 | No Recognized Claim | 438018 | 530589390 | No Recognized Claim |
| 115171 | 530197389 | No Recognized Claim | 276595 | 530397336 | No Recognized Claim | 438019 | 530589392 | No Recognized Claim |
| 115172 | 530197390 | No Recognized Claim | 276596 | 530397338 | No Recognized Claim | 438020 | 530589393 | No Recognized Claim |
| 115173 | 530197391 | No Eligible Purchases | 276597 | 530397342 | No Recognized Claim | 438021 | 530589397 | No Recognized Claim |
| 115174 | 530197392 | No Recognized Claim | 276598 | 530397343 | No Recognized Claim | 438022 | 530589398 | No Recognized Claim |
| 115175 | 530197393 | No Recognized Claim | 276599 | 530397344 | No Recognized Claim | 438023 | 530589400 | No Eligible Purchases |
| 115176 | 530197394 | No Recognized Claim | 276600 | 530397345 | No Recognized Claim | 438024 | 530589402 | No Recognized Claim |
| 115177 | 530197395 | No Eligible Purchases | 276601 | 530397346 | No Recognized Claim | 438025 | 530589403 | No Recognized Claim |
| 115178 | 530197396 | No Recognized Claim | 276602 | 530397347 | No Recognized Claim | 438026 | 530589404 | No Recognized Claim |
| 115179 | 530197398 | No Recognized Claim | 276603 | 530397348 | No Recognized Claim | 438027 | 530589405 | No Recognized Claim |
| 115180 | 530197399 | No Recognized Claim | 276604 | 530397350 | No Recognized Claim | 438028 | 530589407 | No Recognized Claim |
| 115181 | 530197401 | No Recognized Claim | 276605 | 530397351 | No Recognized Claim | 438029 | 530589408 | No Recognized Claim |
| 115182 | 530197402 | No Recognized Claim | 276606 | 530397352 | No Recognized Claim | 438030 | 530589409 | No Recognized Claim |
| 115183 | 530197404 | No Eligible Purchases | 276607 | 530397353 | No Recognized Claim | 438031 | 530589410 | No Recognized Claim |
| 115184 | 530197405 | No Recognized Claim | 276608 | 530397354 | No Eligible Purchases | 438032 | 530589411 | No Recognized Claim |
| 115185 | 530197406 | No Eligible Purchases | 276609 | 530397355 | No Recognized Claim | 438033 | 530589412 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 115186 | 530197408 | No Recognized Claim | 276610 | 530397357 | No Recognized Claim | 438034 | 530589413 | No Recognized Claim |
| 115187 | 530197409 | No Recognized Claim | 276611 | 530397358 | No Recognized Claim | 438035 | 530589415 | No Recognized Claim |
| 115188 | 530197410 | No Recognized Claim | 276612 | 530397359 | No Recognized Claim | 438036 | 530589416 | No Recognized Claim |
| 115189 | 530197411 | No Recognized Claim | 276613 | 530397361 | No Recognized Claim | 438037 | 530589420 | No Recognized Claim |
| 115190 | 530197417 | No Recognized Claim | 276614 | 530397363 | No Recognized Claim | 438038 | 530589421 | No Recognized Claim |
| 115191 | 530197418 | No Eligible Purchases | 276615 | 530397366 | No Recognized Claim | 438039 | 530589422 | No Recognized Claim |
| 115192 | 530197421 | No Recognized Claim | 276616 | 530397367 | No Recognized Claim | 438040 | 530589423 | No Recognized Claim |
| 115193 | 530197422 | No Recognized Claim | 276617 | 530397368 | No Recognized Claim | 438041 | 530589425 | No Recognized Claim |
| 115194 | 530197423 | No Recognized Claim | 276618 | 530397369 | No Recognized Claim | 438042 | 530589426 | No Recognized Claim |
| 115195 | 530197425 | No Recognized Claim | 276619 | 530397370 | No Recognized Claim | 438043 | 530589427 | No Recognized Claim |
| 115196 | 530197426 | No Recognized Claim | 276620 | 530397371 | No Recognized Claim | 438044 | 530589430 | No Recognized Claim |
| 115197 | 530197427 | No Recognized Claim | 276621 | 530397372 | No Recognized Claim | 438045 | 530589431 | No Recognized Claim |
| 115198 | 530197428 | No Recognized Claim | 276622 | 530397373 | No Recognized Claim | 438046 | 530589432 | No Recognized Claim |
| 115199 | 530197430 | No Recognized Claim | 276623 | 530397374 | No Recognized Claim | 438047 | 530589433 | No Recognized Claim |
| 115200 | 530197431 | No Recognized Claim | 276624 | 530397378 | No Recognized Claim | 438048 | 530589434 | No Recognized Claim |
| 115201 | 530197432 | No Eligible Purchases | 276625 | 530397379 | No Recognized Claim | 438049 | 530589435 | No Recognized Claim |
| 115202 | 530197433 | No Recognized Claim | 276626 | 530397380 | No Recognized Claim | 438050 | 530589436 | No Recognized Claim |
| 115203 | 530197434 | No Eligible Purchases | 276627 | 530397381 | No Recognized Claim | 438051 | 530589437 | No Recognized Claim |
| 115204 | 530197436 | No Recognized Claim | 276628 | 530397383 | No Eligible Purchases | 438052 | 530589438 | No Recognized Claim |
| 115205 | 530197442 | No Recognized Claim | 276629 | 530397384 | No Recognized Claim | 438053 | 530589439 | No Recognized Claim |
| 115206 | 530197443 | No Recognized Claim | 276630 | 530397386 | No Recognized Claim | 438054 | 530589440 | No Eligible Purchases |
| 115207 | 530197444 | No Eligible Purchases | 276631 | 530397388 | No Recognized Claim | 438055 | 530589441 | No Recognized Claim |
| 115208 | 530197446 | No Recognized Claim | 276632 | 530397389 | No Recognized Claim | 438056 | 530589443 | No Recognized Claim |
| 115209 | 530197447 | No Recognized Claim | 276633 | 530397391 | No Recognized Claim | 438057 | 530589444 | No Recognized Claim |
| 115210 | 530197448 | No Recognized Claim | 276634 | 530397392 | No Recognized Claim | 438058 | 530589446 | No Recognized Claim |
| 115211 | 530197450 | No Recognized Claim | 276635 | 530397393 | No Eligible Purchases | 438059 | 530589448 | No Recognized Claim |
| 115212 | 530197452 | No Eligible Purchases | 276636 | 530397394 | No Recognized Claim | 438060 | 530589450 | No Recognized Claim |
| 115213 | 530197453 | No Recognized Claim | 276637 | 530397396 | No Recognized Claim | 438061 | 530589454 | No Recognized Claim |
| 115214 | 530197457 | No Recognized Claim | 276638 | 530397397 | No Recognized Claim | 438062 | 530589455 | No Recognized Claim |
| 115215 | 530197459 | No Recognized Claim | 276639 | 530397398 | No Recognized Claim | 438063 | 530589456 | No Recognized Claim |
| 115216 | 530197465 | No Recognized Claim | 276640 | 530397400 | No Recognized Claim | 438064 | 530589457 | No Recognized Claim |
| 115217 | 530197467 | No Recognized Claim | 276641 | 530397401 | No Recognized Claim | 438065 | 530589458 | No Recognized Claim |
| 115218 | 530197468 | No Recognized Claim | 276642 | 530397402 | No Recognized Claim | 438066 | 530589459 | No Recognized Claim |
| 115219 | 530197470 | No Recognized Claim | 276643 | 530397404 | No Recognized Claim | 438067 | 530589460 | No Recognized Claim |
| 115220 | 530197472 | No Recognized Claim | 276644 | 530397405 | No Recognized Claim | 438068 | 530589462 | No Recognized Claim |
| 115221 | 530197475 | No Recognized Claim | 276645 | 530397406 | No Recognized Claim | 438069 | 530589463 | No Eligible Purchases |
| 115222 | 530197476 | No Recognized Claim | 276646 | 530397408 | No Recognized Claim | 438070 | 530589464 | No Recognized Claim |
| 115223 | 530197477 | No Recognized Claim | 276647 | 530397409 | No Recognized Claim | 438071 | 530589465 | No Recognized Claim |
| 115224 | 530197478 | No Recognized Claim | 276648 | 530397410 | No Recognized Claim | 438072 | 530589468 | No Recognized Claim |
| 115225 | 530197482 | No Eligible Purchases | 276649 | 530397411 | No Recognized Claim | 438073 | 530589469 | No Recognized Claim |
| 115226 | 530197483 | No Eligible Purchases | 276650 | 530397415 | No Recognized Claim | 438074 | 530589470 | No Recognized Claim |
| 115227 | 530197484 | No Eligible Purchases | 276651 | 530397416 | No Recognized Claim | 438075 | 530589471 | No Recognized Claim |
| 115228 | 530197485 | No Recognized Claim | 276652 | 530397417 | No Recognized Claim | 438076 | 530589472 | No Recognized Claim |
| 115229 | 530197486 | No Eligible Purchases | 276653 | 530397419 | No Recognized Claim | 438077 | 530589473 | No Recognized Claim |
| 115230 | 530197496 | No Recognized Claim | 276654 | 530397420 | No Recognized Claim | 438078 | 530589476 | No Recognized Claim |
| 115231 | 530197501 | No Recognized Claim | 276655 | 530397423 | No Recognized Claim | 438079 | 530589477 | No Recognized Claim |
| 115232 | 530197502 | No Recognized Claim | 276656 | 530397424 | No Recognized Claim | 438080 | 530589478 | No Recognized Claim |
| 115233 | 530197504 | No Recognized Claim | 276657 | 530397425 | No Recognized Claim | 438081 | 530589479 | No Recognized Claim |
| 115234 | 530197505 | No Eligible Purchases | 276658 | 530397426 | No Recognized Claim | 438082 | 530589480 | No Recognized Claim |
| 115235 | 530197506 | No Recognized Claim | 276659 | 530397427 | No Recognized Claim | 438083 | 530589482 | No Recognized Claim |
| 115236 | 530197507 | No Eligible Purchases | 276660 | 530397428 | No Recognized Claim | 438084 | 530589483 | No Recognized Claim |
| 115237 | 530197508 | No Recognized Claim | 276661 | 530397429 | No Recognized Claim | 438085 | 530589486 | No Recognized Claim |
| 115238 | 530197509 | No Recognized Claim | 276662 | 530397430 | No Recognized Claim | 438086 | 530589487 | No Recognized Claim |
| 115239 | 530197512 | No Recognized Claim | 276663 | 530397432 | No Recognized Claim | 438087 | 530589488 | No Recognized Claim |
| 115240 | 530197514 | No Recognized Claim | 276664 | 530397434 | No Recognized Claim | 438088 | 530589489 | No Recognized Claim |
| 115241 | 530197516 | No Recognized Claim | 276665 | 530397436 | No Recognized Claim | 438089 | 530589490 | No Recognized Claim |
| 115242 | 530197517 | No Recognized Claim | 276666 | 530397438 | No Recognized Claim | 438090 | 530589494 | No Recognized Claim |
| 115243 | 530197522 | No Recognized Claim | 276667 | 530397440 | No Recognized Claim | 438091 | 530589495 | No Recognized Claim |
| 115244 | 530197524 | No Recognized Claim | 276668 | 530397441 | No Recognized Claim | 438092 | 530589497 | No Recognized Claim |
| 115245 | 530197531 | No Eligible Purchases | 276669 | 530397442 | No Recognized Claim | 438093 | 530589498 | No Recognized Claim |
| 115246 | 530197534 | Duplicate Claim | 276670 | 530397444 | No Recognized Claim | 438094 | 530589500 | No Eligible Purchases |
| 115247 | 530197542 | No Recognized Claim | 276671 | 530397445 | No Recognized Claim | 438095 | 530589501 | No Recognized Claim |
| 115248 | 530197545 | No Recognized Claim | 276672 | 530397446 | No Recognized Claim | 438096 | 530589502 | No Recognized Claim |
| 115249 | 530197546 | No Recognized Claim | 276673 | 530397447 | No Recognized Claim | 438097 | 530589503 | No Recognized Claim |
| 115250 | 530197547 | No Recognized Claim | 276674 | 530397448 | No Recognized Claim | 438098 | 530589506 | No Recognized Claim |
| 115251 | 530197548 | No Recognized Claim | 276675 | 530397449 | No Recognized Claim | 438099 | 530589507 | No Recognized Claim |
| 115252 | 530197551 | No Eligible Purchases | 276676 | 530397450 | No Recognized Claim | 438100 | 530589508 | No Recognized Claim |
| 115253 | 530197559 | No Recognized Claim | 276677 | 530397452 | No Recognized Claim | 438101 | 530589509 | No Recognized Claim |
| 115254 | 530197560 | No Recognized Claim | 276678 | 530397453 | No Recognized Claim | 438102 | 530589510 | No Recognized Claim |
| 115255 | 530197561 | No Recognized Claim | 276679 | 530397456 | No Recognized Claim | 438103 | 530589512 | No Eligible Purchases |
| 115256 | 530197562 | No Recognized Claim | 276680 | 530397457 | No Recognized Claim | 438104 | 530589513 | No Eligible Purchases |
| 115257 | 530197564 | No Recognized Claim | 276681 | 530397459 | No Recognized Claim | 438105 | 530589516 | No Recognized Claim |
| 115258 | 530197567 | No Recognized Claim | 276682 | 530397461 | No Recognized Claim | 438106 | 530589517 | No Recognized Claim |
| 115259 | 530197568 | No Recognized Claim | 276683 | 530397464 | No Recognized Claim | 438107 | 530589518 | No Eligible Purchases |
| 115260 | 530197569 | No Eligible Purchases | 276684 | 530397465 | No Recognized Claim | 438108 | 530589519 | No Recognized Claim |
| 115261 | 530197571 | No Recognized Claim | 276685 | 530397466 | No Recognized Claim | 438109 | 530589521 | No Recognized Claim |
| 115262 | 530197572 | No Eligible Purchases | 276686 | 530397467 | No Recognized Claim | 438110 | 530589522 | No Recognized Claim |
| 115263 | 530197573 | No Eligible Purchases | 276687 | 530397468 | No Recognized Claim | 438111 | 530589523 | No Recognized Claim |
| 115264 | 530197574 | No Recognized Claim | 276688 | 530397469 | No Recognized Claim | 438112 | 530589524 | No Recognized Claim |
| 115265 | 530197575 | No Recognized Claim | 276689 | 530397471 | No Recognized Claim | 438113 | 530589527 | No Recognized Claim |
| 115266 | 530197576 | No Recognized Claim | 276690 | 530397472 | No Recognized Claim | 438114 | 530589528 | No Recognized Claim |
| 115267 | 530197580 | No Recognized Claim | 276691 | 530397473 | No Recognized Claim | 438115 | 530589529 | No Recognized Claim |
| 115268 | 530197581 | No Recognized Claim | 276692 | 530397475 | No Recognized Claim | 438116 | 530589530 | No Recognized Claim |
| 115269 | 530197587 | No Recognized Claim | 276693 | 530397476 | No Recognized Claim | 438117 | 530589532 | No Recognized Claim |
| 115270 | 530197588 | No Recognized Claim | 276694 | 530397478 | No Recognized Claim | 438118 | 530589533 | No Recognized Claim |
| 115271 | 530197596 | No Recognized Claim | 276695 | 530397479 | No Recognized Claim | 438119 | 530589535 | No Recognized Claim |
| 115272 | 530197597 | No Recognized Claim | 276696 | 530397480 | No Recognized Claim | 438120 | 530589536 | No Recognized Claim |
| 115273 | 530197598 | No Recognized Claim | 276697 | 530397481 | No Recognized Claim | 438121 | 530589538 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 115274 | 530197599 | No Recognized Claim | 276698 | 530397482 | No Recognized Claim | 438122 | 530589540 | No Recognized Claim |
| 115275 | 530197600 | No Recognized Claim | 276699 | 530397483 | No Recognized Claim | 438123 | 530589541 | No Recognized Claim |
| 115276 | 530197601 | No Recognized Claim | 276700 | 530397484 | No Recognized Claim | 438124 | 530589542 | No Recognized Claim |
| 115277 | 530197602 | No Recognized Claim | 276701 | 530397485 | No Recognized Claim | 438125 | 530589543 | No Eligible Purchases |
| 115278 | 530197606 | No Recognized Claim | 276702 | 530397486 | No Recognized Claim | 438126 | 530589544 | No Recognized Claim |
| 115279 | 530197609 | No Eligible Purchases | 276703 | 530397489 | No Recognized Claim | 438127 | 530589545 | No Recognized Claim |
| 115280 | 530197610 | No Recognized Claim | 276704 | 530397490 | No Recognized Claim | 438128 | 530589546 | No Eligible Purchases |
| 115281 | 530197612 | No Recognized Claim | 276705 | 530397492 | No Recognized Claim | 438129 | 530589547 | No Recognized Claim |
| 115282 | 530197614 | No Recognized Claim | 276706 | 530397493 | No Recognized Claim | 438130 | 530589548 | No Recognized Claim |
| 115283 | 530197617 | No Eligible Purchases | 276707 | 530397494 | No Recognized Claim | 438131 | 530589551 | No Recognized Claim |
| 115284 | 530197621 | No Recognized Claim | 276708 | 530397495 | No Recognized Claim | 438132 | 530589552 | No Recognized Claim |
| 115285 | 530197623 | No Recognized Claim | 276709 | 530397496 | No Recognized Claim | 438133 | 530589553 | No Recognized Claim |
| 115286 | 530197628 | No Recognized Claim | 276710 | 530397497 | No Recognized Claim | 438134 | 530589554 | No Recognized Claim |
| 115287 | 530197632 | No Eligible Purchases | 276711 | 530397498 | No Recognized Claim | 438135 | 530589555 | No Recognized Claim |
| 115288 | 530197633 | No Recognized Claim | 276712 | 530397499 | No Recognized Claim | 438136 | 530589557 | No Recognized Claim |
| 115289 | 530197637 | No Eligible Purchases | 276713 | 530397500 | No Recognized Claim | 438137 | 530589558 | No Recognized Claim |
| 115290 | 530197640 | No Recognized Claim | 276714 | 530397502 | No Eligible Purchases | 438138 | 530589559 | No Recognized Claim |
| 115291 | 530197648 | No Recognized Claim | 276715 | 530397504 | No Recognized Claim | 438139 | 530589560 | No Recognized Claim |
| 115292 | 530197649 | No Recognized Claim | 276716 | 530397505 | No Recognized Claim | 438140 | 530589561 | No Recognized Claim |
| 115293 | 530197650 | No Recognized Claim | 276717 | 530397508 | No Recognized Claim | 438141 | 530589562 | No Recognized Claim |
| 115294 | 530197660 | No Recognized Claim | 276718 | 530397510 | No Recognized Claim | 438142 | 530589563 | No Recognized Claim |
| 115295 | 530197661 | No Recognized Claim | 276719 | 530397512 | No Recognized Claim | 438143 | 530589565 | No Recognized Claim |
| 115296 | 530197662 | No Recognized Claim | 276720 | 530397513 | No Recognized Claim | 438144 | 530589566 | No Recognized Claim |
| 115297 | 530197665 | No Recognized Claim | 276721 | 530397514 | No Recognized Claim | 438145 | 530589567 | No Recognized Claim |
| 115298 | 530197666 | No Eligible Purchases | 276722 | 530397515 | No Recognized Claim | 438146 | 530589568 | No Recognized Claim |
| 115299 | 530197669 | No Recognized Claim | 276723 | 530397518 | No Recognized Claim | 438147 | 530589569 | No Recognized Claim |
| 115300 | 530197672 | No Eligible Purchases | 276724 | 530397519 | No Recognized Claim | 438148 | 530589571 | No Recognized Claim |
| 115301 | 530197674 | No Recognized Claim | 276725 | 530397520 | No Recognized Claim | 438149 | 530589573 | No Eligible Purchases |
| 115302 | 530197676 | No Recognized Claim | 276726 | 530397523 | No Recognized Claim | 438150 | 530589574 | No Recognized Claim |
| 115303 | 530197679 | No Eligible Purchases | 276727 | 530397524 | No Recognized Claim | 438151 | 530589575 | No Recognized Claim |
| 115304 | 530197682 | No Recognized Claim | 276728 | 530397525 | No Recognized Claim | 438152 | 530589576 | No Recognized Claim |
| 115305 | 530197683 | No Eligible Purchases | 276729 | 530397528 | No Recognized Claim | 438153 | 530589578 | No Recognized Claim |
| 115306 | 530197686 | No Eligible Purchases | 276730 | 530397529 | No Recognized Claim | 438154 | 530589579 | No Recognized Claim |
| 115307 | 530197690 | No Recognized Claim | 276731 | 530397530 | No Eligible Purchases | 438155 | 530589582 | No Recognized Claim |
| 115308 | 530197693 | No Recognized Claim | 276732 | 530397531 | No Recognized Claim | 438156 | 530589583 | No Recognized Claim |
| 115309 | 530197697 | No Recognized Claim | 276733 | 530397534 | No Recognized Claim | 438157 | 530589584 | No Recognized Claim |
| 115310 | 530197702 | No Recognized Claim | 276734 | 530397536 | No Recognized Claim | 438158 | 530589586 | No Recognized Claim |
| 115311 | 530197708 | No Recognized Claim | 276735 | 530397538 | No Recognized Claim | 438159 | 530589587 | No Recognized Claim |
| 115312 | 530197709 | No Recognized Claim | 276736 | 530397540 | No Recognized Claim | 438160 | 530589588 | No Recognized Claim |
| 115313 | 530197711 | No Recognized Claim | 276737 | 530397541 | No Recognized Claim | 438161 | 530589589 | No Eligible Purchases |
| 115314 | 530197717 | No Eligible Purchases | 276738 | 530397542 | No Recognized Claim | 438162 | 530589590 | No Eligible Purchases |
| 115315 | 530197719 | No Recognized Claim | 276739 | 530397543 | No Recognized Claim | 438163 | 530589591 | No Recognized Claim |
| 115316 | 530197723 | No Recognized Claim | 276740 | 530397544 | No Recognized Claim | 438164 | 530589593 | No Recognized Claim |
| 115317 | 530197724 | No Recognized Claim | 276741 | 530397545 | No Recognized Claim | 438165 | 530589594 | No Recognized Claim |
| 115318 | 530197728 | No Recognized Claim | 276742 | 530397546 | No Recognized Claim | 438166 | 530589595 | No Recognized Claim |
| 115319 | 530197730 | No Recognized Claim | 276743 | 530397549 | No Eligible Purchases | 438167 | 530589596 | No Recognized Claim |
| 115320 | 530197731 | No Recognized Claim | 276744 | 530397549 | No Eligible Purchases | 438168 | 530589598 | No Recognized Claim |
| 115321 | 530197732 | No Recognized Claim | 276745 | 530397550 | No Recognized Claim | 438169 | 530589599 | No Recognized Claim |
| 115322 | 530197733 | No Recognized Claim | 276746 | 530397551 | No Recognized Claim | 438170 | 530589602 | No Recognized Claim |
| 115323 | 530197734 | No Recognized Claim | 276747 | 530397552 | No Recognized Claim | 438171 | 530589603 | No Recognized Claim |
| 115324 | 530197735 | No Recognized Claim | 276748 | 530397553 | No Eligible Purchases | 438172 | 530589606 | No Recognized Claim |
| 115325 | 530197737 | No Eligible Purchases | 276749 | 530397554 | No Recognized Claim | 438173 | 530589607 | No Recognized Claim |
| 115326 | 530197739 | No Recognized Claim | 276750 | 530397555 | No Recognized Claim | 438174 | 530589608 | No Recognized Claim |
| 115327 | 530197740 | No Recognized Claim | 276751 | 530397556 | No Recognized Claim | 438175 | 530589609 | No Recognized Claim |
| 115328 | 530197741 | No Eligible Purchases | 276752 | 530397557 | No Recognized Claim | 438176 | 530589610 | No Recognized Claim |
| 115329 | 530197742 | No Recognized Claim | 276753 | 530397558 | No Recognized Claim | 438177 | 530589611 | No Recognized Claim |
| 115330 | 530197744 | No Recognized Claim | 276754 | 530397560 | No Recognized Claim | 438178 | 530589613 | No Recognized Claim |
| 115331 | 530197746 | No Recognized Claim | 276755 | 530397561 | No Recognized Claim | 438179 | 530589614 | No Recognized Claim |
| 115332 | 530197753 | No Recognized Claim | 276756 | 530397562 | No Recognized Claim | 438180 | 530589615 | No Recognized Claim |
| 115333 | 530197758 | No Recognized Claim | 276757 | 530397564 | No Recognized Claim | 438181 | 530589616 | No Recognized Claim |
| 115334 | 530197759 | No Recognized Claim | 276758 | 530397565 | No Recognized Claim | 438182 | 530589617 | No Recognized Claim |
| 115335 | 530197760 | No Recognized Claim | 276759 | 530397567 | No Recognized Claim | 438183 | 530589618 | No Recognized Claim |
| 115336 | 530197762 | No Recognized Claim | 276760 | 530397568 | No Recognized Claim | 438184 | 530589619 | No Recognized Claim |
| 115337 | 530197763 | No Recognized Claim | 276761 | 530397569 | No Recognized Claim | 438185 | 530589621 | No Recognized Claim |
| 115338 | 530197764 | No Recognized Claim | 276762 | 530397570 | No Eligible Purchases | 438186 | 530589622 | No Recognized Claim |
| 115339 | 530197766 | No Recognized Claim | 276763 | 530397571 | No Recognized Claim | 438187 | 530589625 | No Recognized Claim |
| 115340 | 530197767 | No Recognized Claim | 276764 | 530397573 | No Recognized Claim | 438188 | 530589627 | No Recognized Claim |
| 115341 | 530197768 | No Recognized Claim | 276765 | 530397574 | No Recognized Claim | 438189 | 530589628 | No Recognized Claim |
| 115342 | 530197769 | No Recognized Claim | 276766 | 530397575 | No Recognized Claim | 438190 | 530589629 | No Recognized Claim |
| 115343 | 530197772 | No Recognized Claim | 276767 | 530397577 | No Recognized Claim | 438191 | 530589630 | No Recognized Claim |
| 115344 | 530197773 | No Recognized Claim | 276768 | 530397578 | No Recognized Claim | 438192 | 530589631 | No Recognized Claim |
| 115345 | 530197775 | No Recognized Claim | 276769 | 530397579 | No Recognized Claim | 438193 | 530589633 | No Recognized Claim |
| 115346 | 530197777 | No Recognized Claim | 276770 | 530397581 | No Recognized Claim | 438194 | 530589634 | No Recognized Claim |
| 115347 | 530197778 | No Recognized Claim | 276771 | 530397583 | No Recognized Claim | 438195 | 530589635 | No Recognized Claim |
| 115348 | 530197779 | No Recognized Claim | 276772 | 530397585 | No Recognized Claim | 438196 | 530589636 | No Recognized Claim |
| 115349 | 530197780 | No Recognized Claim | 276773 | 530397586 | No Recognized Claim | 438197 | 530589637 | No Recognized Claim |
| 115350 | 530197781 | No Recognized Claim | 276774 | 530397588 | No Recognized Claim | 438198 | 530589638 | No Recognized Claim |
| 115351 | 530197783 | No Recognized Claim | 276775 | 530397589 | No Recognized Claim | 438199 | 530589639 | No Recognized Claim |
| 115352 | 530197784 | No Recognized Claim | 276776 | 530397591 | No Recognized Claim | 438200 | 530589640 | No Eligible Purchases |
| 115353 | 530197786 | No Recognized Claim | 276777 | 530397592 | No Recognized Claim | 438201 | 530589642 | No Recognized Claim |
| 115354 | 530197787 | No Recognized Claim | 276778 | 530397593 | No Recognized Claim | 438202 | 530589643 | No Recognized Claim |
| 115355 | 530197791 | No Recognized Claim | 276779 | 530397594 | No Recognized Claim | 438203 | 530589644 | No Eligible Purchases |
| 115356 | 530197794 | No Recognized Claim | 276780 | 530397595 | No Recognized Claim | 438204 | 530589645 | No Recognized Claim |
| 115357 | 530197795 | No Recognized Claim | 276781 | 530397596 | No Recognized Claim | 438205 | 530589646 | No Recognized Claim |
| 115358 | 530197800 | Duplicate Claim | 276782 | 530397597 | No Recognized Claim | 438206 | 530589647 | No Recognized Claim |
| 115359 | 530197801 | No Recognized Claim | 276783 | 530397598 | No Recognized Claim | 438207 | 530589648 | No Recognized Claim |
| 115360 | 530197803 | No Recognized Claim | 276784 | 530397599 | No Recognized Claim | 438208 | 530589649 | No Recognized Claim |
| 115361 | 530197805 | No Recognized Claim | 276785 | 530397602 | No Recognized Claim | 438209 | 530589650 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 115362 | 530197809 | No Recognized Claim | 276786 | 530397604 | No Eligible Purchases | 438210 | 530589652 | No Recognized Claim |
| 115363 | 530197810 | No Recognized Claim | 276787 | 530397605 | No Recognized Claim | 438211 | 530589653 | No Recognized Claim |
| 115364 | 530197817 | No Recognized Claim | 276788 | 530397607 | No Recognized Claim | 438212 | 530589654 | No Recognized Claim |
| 115365 | 530197819 | No Recognized Claim | 276789 | 530397608 | No Recognized Claim | 438213 | 530589655 | No Recognized Claim |
| 115366 | 530197823 | No Recognized Claim | 276790 | 530397609 | No Recognized Claim | 438214 | 530589656 | No Recognized Claim |
| 115367 | 530197824 | No Recognized Claim | 276791 | 530397610 | No Eligible Purchases | 438215 | 530589657 | No Recognized Claim |
| 115368 | 530197826 | No Recognized Claim | 276792 | 530397612 | No Recognized Claim | 438216 | 530589658 | No Recognized Claim |
| 115369 | 530197827 | No Recognized Claim | 276793 | 530397613 | No Recognized Claim | 438217 | 530589659 | No Recognized Claim |
| 115370 | 530197828 | No Recognized Claim | 276794 | 530397614 | No Recognized Claim | 438218 | 530589660 | No Recognized Claim |
| 115371 | 530197834 | No Recognized Claim | 276795 | 530397615 | No Recognized Claim | 438219 | 530589661 | No Recognized Claim |
| 115372 | 530197835 | No Recognized Claim | 276796 | 530397616 | No Recognized Claim | 438220 | 530589663 | No Recognized Claim |
| 115373 | 530197838 | No Recognized Claim | 276797 | 530397617 | No Recognized Claim | 438221 | 530589665 | No Recognized Claim |
| 115374 | 530197845 | No Recognized Claim | 276798 | 530397618 | No Recognized Claim | 438222 | 530589666 | No Recognized Claim |
| 115375 | 530197847 | No Recognized Claim | 276799 | 530397620 | No Recognized Claim | 438223 | 530589667 | No Recognized Claim |
| 115376 | 530197855 | No Recognized Claim | 276800 | 530397622 | No Recognized Claim | 438224 | 530589669 | No Recognized Claim |
| 115377 | 530197857 | No Recognized Claim | 276801 | 530397623 | No Recognized Claim | 438225 | 530589671 | No Recognized Claim |
| 115378 | 530197859 | No Recognized Claim | 276802 | 530397624 | No Recognized Claim | 438226 | 530589672 | No Recognized Claim |
| 115379 | 530197861 | No Recognized Claim | 276803 | 530397625 | No Recognized Claim | 438227 | 530589674 | No Recognized Claim |
| 115380 | 530197862 | No Recognized Claim | 276804 | 530397626 | No Recognized Claim | 438228 | 530589675 | No Recognized Claim |
| 115381 | 530197863 | No Recognized Claim | 276805 | 530397627 | No Recognized Claim | 438229 | 530589677 | No Recognized Claim |
| 115382 | 530197864 | No Recognized Claim | 276806 | 530397629 | No Recognized Claim | 438230 | 530589678 | No Recognized Claim |
| 115383 | 530197869 | No Recognized Claim | 276807 | 530397630 | No Recognized Claim | 438231 | 530589679 | No Recognized Claim |
| 115384 | 530197872 | No Recognized Claim | 276808 | 530397631 | No Recognized Claim | 438232 | 530589681 | No Recognized Claim |
| 115385 | 530197875 | No Recognized Claim | 276809 | 530397634 | No Recognized Claim | 438233 | 530589682 | No Recognized Claim |
| 115386 | 530197877 | No Recognized Claim | 276810 | 530397635 | No Recognized Claim | 438234 | 530589683 | No Recognized Claim |
| 115387 | 530197879 | No Recognized Claim | 276811 | 530397637 | No Recognized Claim | 438235 | 530589684 | No Recognized Claim |
| 115388 | 530197880 | No Recognized Claim | 276812 | 530397638 | No Recognized Claim | 438236 | 530589685 | No Eligible Purchases |
| 115389 | 530197881 | No Recognized Claim | 276813 | 530397639 | No Recognized Claim | 438237 | 530589686 | No Recognized Claim |
| 115390 | 530197883 | No Recognized Claim | 276814 | 530397640 | No Recognized Claim | 438238 | 530589688 | No Recognized Claim |
| 115391 | 530197885 | No Recognized Claim | 276815 | 530397644 | No Recognized Claim | 438239 | 530589690 | No Recognized Claim |
| 115392 | 530197887 | No Recognized Claim | 276816 | 530397645 | No Recognized Claim | 438240 | 530589691 | No Recognized Claim |
| 115393 | 530197890 | No Recognized Claim | 276817 | 530397646 | No Recognized Claim | 438241 | 530589692 | No Recognized Claim |
| 115394 | 530197891 | No Recognized Claim | 276818 | 530397647 | No Recognized Claim | 438242 | 530589693 | No Recognized Claim |
| 115395 | 530197893 | No Recognized Claim | 276819 | 530397648 | No Recognized Claim | 438243 | 530589694 | No Recognized Claim |
| 115396 | 530197895 | No Recognized Claim | 276820 | 530397649 | No Recognized Claim | 438244 | 530589696 | No Recognized Claim |
| 115397 | 530197896 | No Recognized Claim | 276821 | 530397651 | No Recognized Claim | 438245 | 530589697 | No Recognized Claim |
| 115398 | 530197900 | No Recognized Claim | 276822 | 530397652 | No Recognized Claim | 438246 | 530589698 | No Recognized Claim |
| 115399 | 530197901 | No Recognized Claim | 276823 | 530397653 | No Recognized Claim | 438247 | 530589699 | No Recognized Claim |
| 115400 | 530197902 | No Recognized Claim | 276824 | 530397655 | No Recognized Claim | 438248 | 530589700 | No Recognized Claim |
| 115401 | 530197903 | No Recognized Claim | 276825 | 530397657 | No Recognized Claim | 438249 | 530589701 | No Recognized Claim |
| 115402 | 530197904 | No Recognized Claim | 276826 | 530397658 | No Recognized Claim | 438250 | 530589702 | No Recognized Claim |
| 115403 | 530197909 | No Recognized Claim | 276827 | 530397659 | No Recognized Claim | 438251 | 530589703 | No Recognized Claim |
| 115404 | 530197919 | No Recognized Claim | 276828 | 530397660 | No Recognized Claim | 438252 | 530589704 | No Eligible Purchases |
| 115405 | 530197921 | No Recognized Claim | 276829 | 530397661 | No Recognized Claim | 438253 | 530589705 | No Recognized Claim |
| 115406 | 530197923 | No Recognized Claim | 276830 | 530397663 | No Recognized Claim | 438254 | 530589706 | No Eligible Purchases |
| 115407 | 530197928 | No Recognized Claim | 276831 | 530397667 | No Recognized Claim | 438255 | 530589707 | No Recognized Claim |
| 115408 | 530197931 | No Recognized Claim | 276832 | 530397668 | No Recognized Claim | 438256 | 530589709 | No Recognized Claim |
| 115409 | 530197932 | No Recognized Claim | 276833 | 530397669 | No Recognized Claim | 438257 | 530589710 | No Recognized Claim |
| 115410 | 530197933 | No Recognized Claim | 276834 | 530397671 | No Recognized Claim | 438258 | 530589712 | No Recognized Claim |
| 115411 | 530197934 | No Recognized Claim | 276835 | 530397672 | No Recognized Claim | 438259 | 530589714 | No Recognized Claim |
| 115412 | 530197935 | No Recognized Claim | 276836 | 530397673 | No Recognized Claim | 438260 | 530589715 | No Recognized Claim |
| 115413 | 530197936 | No Recognized Claim | 276837 | 530397674 | No Recognized Claim | 438261 | 530589716 | No Recognized Claim |
| 115414 | 530197939 | No Recognized Claim | 276838 | 530397675 | No Recognized Claim | 438262 | 530589717 | No Recognized Claim |
| 115415 | 530197942 | No Recognized Claim | 276839 | 530397677 | No Recognized Claim | 438263 | 530589718 | No Recognized Claim |
| 115416 | 530197944 | No Recognized Claim | 276840 | 530397679 | No Recognized Claim | 438264 | 530589719 | No Recognized Claim |
| 115417 | 530197948 | No Recognized Claim | 276841 | 530397681 | No Recognized Claim | 438265 | 530589720 | No Recognized Claim |
| 115418 | 530197950 | No Recognized Claim | 276842 | 530397682 | No Recognized Claim | 438266 | 530589721 | No Recognized Claim |
| 115419 | 530197952 | No Recognized Claim | 276843 | 530397684 | No Recognized Claim | 438267 | 530589722 | No Recognized Claim |
| 115420 | 530197958 | No Recognized Claim | 276844 | 530397686 | No Recognized Claim | 438268 | 530589723 | No Eligible Purchases |
| 115421 | 530197965 | No Recognized Claim | 276845 | 530397687 | No Recognized Claim | 438269 | 530589724 | No Recognized Claim |
| 115422 | 530197967 | No Recognized Claim | 276846 | 530397689 | No Eligible Purchases | 438270 | 530589725 | No Recognized Claim |
| 115423 | 530197968 | No Recognized Claim | 276847 | 530397690 | No Recognized Claim | 438271 | 530589726 | No Recognized Claim |
| 115424 | 530197969 | No Recognized Claim | 276848 | 530397691 | No Recognized Claim | 438272 | 530589727 | No Recognized Claim |
| 115425 | 530197970 | No Recognized Claim | 276849 | 530397693 | No Recognized Claim | 438273 | 530589728 | No Recognized Claim |
| 115426 | 530197971 | No Recognized Claim | 276850 | 530397694 | No Eligible Purchases | 438274 | 530589731 | No Recognized Claim |
| 115427 | 530197976 | No Recognized Claim | 276851 | 530397695 | No Recognized Claim | 438275 | 530589732 | No Recognized Claim |
| 115428 | 530197977 | No Recognized Claim | 276852 | 530397697 | No Recognized Claim | 438276 | 530589733 | No Recognized Claim |
| 115429 | 530197979 | No Recognized Claim | 276853 | 530397698 | No Recognized Claim | 438277 | 530589734 | No Recognized Claim |
| 115430 | 530197981 | No Recognized Claim | 276854 | 530397699 | No Recognized Claim | 438278 | 530589736 | No Eligible Purchases |
| 115431 | 530197984 | No Recognized Claim | 276855 | 530397700 | No Recognized Claim | 438279 | 530589737 | No Recognized Claim |
| 115432 | 530197986 | No Recognized Claim | 276856 | 530397703 | No Recognized Claim | 438280 | 530589738 | No Recognized Claim |
| 115433 | 530197990 | No Recognized Claim | 276857 | 530397705 | No Recognized Claim | 438281 | 530589739 | No Recognized Claim |
| 115434 | 530197991 | No Recognized Claim | 276858 | 530397706 | No Recognized Claim | 438282 | 530589740 | No Recognized Claim |
| 115435 | 530197996 | No Recognized Claim | 276859 | 530397707 | No Recognized Claim | 438283 | 530589741 | No Eligible Purchases |
| 115436 | 530198001 | No Recognized Claim | 276860 | 530397709 | No Recognized Claim | 438284 | 530589742 | No Recognized Claim |
| 115437 | 530198002 | No Recognized Claim | 276861 | 530397710 | No Recognized Claim | 438285 | 530589743 | No Recognized Claim |
| 115438 | 530198003 | No Recognized Claim | 276862 | 530397711 | No Recognized Claim | 438286 | 530589744 | No Recognized Claim |
| 115439 | 530198004 | No Recognized Claim | 276863 | 530397713 | No Recognized Claim | 438287 | 530589745 | No Eligible Purchases |
| 115440 | 530198007 | No Recognized Claim | 276864 | 530397714 | No Recognized Claim | 438288 | 530589746 | No Recognized Claim |
| 115441 | 530198011 | No Recognized Claim | 276865 | 530397716 | No Eligible Purchases | 438289 | 530589748 | No Recognized Claim |
| 115442 | 530198015 | No Recognized Claim | 276866 | 530397717 | No Recognized Claim | 438290 | 530589750 | No Eligible Purchases |
| 115443 | 530198016 | No Recognized Claim | 276867 | 530397719 | No Recognized Claim | 438291 | 530589752 | No Recognized Claim |
| 115444 | 530198017 | No Recognized Claim | 276868 | 530397720 | No Recognized Claim | 438292 | 530589753 | No Recognized Claim |
| 115445 | 530198035 | No Recognized Claim | 276869 | 530397721 | No Recognized Claim | 438293 | 530589754 | No Recognized Claim |
| 115446 | 530198036 | No Recognized Claim | 276870 | 530397722 | No Recognized Claim | 438294 | 530589756 | No Recognized Claim |
| 115447 | 530198039 | No Recognized Claim | 276871 | 530397723 | No Recognized Claim | 438295 | 530589758 | No Recognized Claim |
| 115448 | 530198040 | No Recognized Claim | 276872 | 530397724 | No Recognized Claim | 438296 | 530589759 | No Recognized Claim |
| 115449 | 530198045 | No Recognized Claim | 276873 | 530397726 | No Recognized Claim | 438297 | 530589760 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 115450 | 530198047 | No Recognized Claim | 276874 | 530397728 | No Recognized Claim | 438298 | 530589761 | No Recognized Claim |
| 115451 | 530198050 | No Recognized Claim | 276875 | 530397729 | No Recognized Claim | 438299 | 530589762 | No Eligible Purchases |
| 115452 | 530198051 | No Recognized Claim | 276876 | 530397732 | No Recognized Claim | 438300 | 530589763 | No Recognized Claim |
| 115453 | 530198052 | No Recognized Claim | 276877 | 530397733 | No Recognized Claim | 438301 | 530589765 | No Recognized Claim |
| 115454 | 530198054 | No Recognized Claim | 276878 | 530397734 | No Recognized Claim | 438302 | 530589766 | No Recognized Claim |
| 115455 | 530198055 | No Recognized Claim | 276879 | 530397735 | No Recognized Claim | 438303 | 530589767 | No Recognized Claim |
| 115456 | 530198060 | No Recognized Claim | 276880 | 530397737 | No Recognized Claim | 438304 | 530589769 | No Recognized Claim |
| 115457 | 530198062 | No Recognized Claim | 276881 | 530397738 | No Recognized Claim | 438305 | 530589772 | No Recognized Claim |
| 115458 | 530198063 | No Recognized Claim | 276882 | 530397739 | No Recognized Claim | 438306 | 530589773 | No Recognized Claim |
| 115459 | 530198064 | No Recognized Claim | 276883 | 530397740 | No Recognized Claim | 438307 | 530589775 | No Recognized Claim |
| 115460 | 530198066 | No Recognized Claim | 276884 | 530397741 | No Recognized Claim | 438308 | 530589777 | No Recognized Claim |
| 115461 | 530198068 | No Recognized Claim | 276885 | 530397742 | No Recognized Claim | 438309 | 530589778 | No Recognized Claim |
| 115462 | 530198073 | No Recognized Claim | 276886 | 530397743 | No Eligible Purchases | 438310 | 530589779 | No Recognized Claim |
| 115463 | 530198074 | No Recognized Claim | 276887 | 530397744 | No Recognized Claim | 438311 | 530589780 | No Recognized Claim |
| 115464 | 530198076 | No Recognized Claim | 276888 | 530397745 | No Recognized Claim | 438312 | 530589781 | No Recognized Claim |
| 115465 | 530198079 | No Recognized Claim | 276889 | 530397746 | No Recognized Claim | 438313 | 530589782 | No Recognized Claim |
| 115466 | 530198085 | No Recognized Claim | 276890 | 530397748 | No Recognized Claim | 438314 | 530589783 | No Recognized Claim |
| 115467 | 530198086 | No Recognized Claim | 276891 | 530397750 | No Recognized Claim | 438315 | 530589787 | No Recognized Claim |
| 115468 | 530198092 | No Eligible Purchases | 276892 | 530397751 | No Recognized Claim | 438316 | 530589788 | No Recognized Claim |
| 115469 | 530198096 | No Recognized Claim | 276893 | 530397753 | No Recognized Claim | 438317 | 530589789 | No Recognized Claim |
| 115470 | 530198097 | No Recognized Claim | 276894 | 530397754 | No Recognized Claim | 438318 | 530589790 | No Recognized Claim |
| 115471 | 530198101 | No Recognized Claim | 276895 | 530397756 | No Eligible Purchases | 438319 | 530589791 | No Eligible Purchases |
| 115472 | 530198102 | No Recognized Claim | 276896 | 530397757 | No Recognized Claim | 438320 | 530589792 | No Recognized Claim |
| 115473 | 530198103 | No Recognized Claim | 276897 | 530397759 | No Recognized Claim | 438321 | 530589794 | No Eligible Purchases |
| 115474 | 530198109 | No Recognized Claim | 276898 | 530397761 | No Recognized Claim | 438322 | 530589795 | No Recognized Claim |
| 115475 | 530198110 | No Recognized Claim | 276899 | 530397762 | No Recognized Claim | 438323 | 530589796 | No Recognized Claim |
| 115476 | 530198117 | No Recognized Claim | 276900 | 530397764 | No Recognized Claim | 438324 | 530589797 | No Recognized Claim |
| 115477 | 530198121 | No Recognized Claim | 276901 | 530397766 | No Recognized Claim | 438325 | 530589798 | No Eligible Purchases |
| 115478 | 530198123 | No Recognized Claim | 276902 | 530397767 | No Recognized Claim | 438326 | 530589799 | No Recognized Claim |
| 115479 | 530198126 | No Recognized Claim | 276903 | 530397768 | No Recognized Claim | 438327 | 530589800 | No Recognized Claim |
| 115480 | 530198127 | No Recognized Claim | 276904 | 530397769 | No Recognized Claim | 438328 | 530589801 | No Recognized Claim |
| 115481 | 530198128 | No Recognized Claim | 276905 | 530397770 | No Recognized Claim | 438329 | 530589802 | No Recognized Claim |
| 115482 | 530198129 | No Recognized Claim | 276906 | 530397771 | No Recognized Claim | 438330 | 530589804 | No Recognized Claim |
| 115483 | 530198131 | No Recognized Claim | 276907 | 530397772 | No Recognized Claim | 438331 | 530589805 | No Recognized Claim |
| 115484 | 530198133 | No Recognized Claim | 276908 | 530397773 | No Recognized Claim | 438332 | 530589806 | No Recognized Claim |
| 115485 | 530198136 | No Recognized Claim | 276909 | 530397775 | No Recognized Claim | 438333 | 530589807 | No Recognized Claim |
| 115486 | 530198137 | No Recognized Claim | 276910 | 530397776 | No Recognized Claim | 438334 | 530589808 | No Recognized Claim |
| 115487 | 530198138 | No Recognized Claim | 276911 | 530397777 | No Recognized Claim | 438335 | 530589809 | No Recognized Claim |
| 115488 | 530198140 | No Recognized Claim | 276912 | 530397779 | No Recognized Claim | 438336 | 530589810 | No Recognized Claim |
| 115489 | 530198142 | No Recognized Claim | 276913 | 530397780 | No Recognized Claim | 438337 | 530589811 | No Recognized Claim |
| 115490 | 530198146 | No Recognized Claim | 276914 | 530397781 | No Recognized Claim | 438338 | 530589813 | No Recognized Claim |
| 115491 | 530198147 | No Recognized Claim | 276915 | 530397782 | No Recognized Claim | 438339 | 530589815 | No Recognized Claim |
| 115492 | 530198148 | No Recognized Claim | 276916 | 530397784 | No Recognized Claim | 438340 | 530589817 | No Recognized Claim |
| 115493 | 530198150 | No Recognized Claim | 276917 | 530397786 | No Recognized Claim | 438341 | 530589818 | No Recognized Claim |
| 115494 | 530198152 | No Recognized Claim | 276918 | 530397787 | No Recognized Claim | 438342 | 530589819 | No Eligible Purchases |
| 115495 | 530198153 | No Recognized Claim | 276919 | 530397789 | No Recognized Claim | 438343 | 530589820 | No Recognized Claim |
| 115496 | 530198157 | No Recognized Claim | 276920 | 530397791 | No Recognized Claim | 438344 | 530589824 | No Recognized Claim |
| 115497 | 530198163 | No Recognized Claim | 276921 | 530397792 | No Recognized Claim | 438345 | 530589825 | No Recognized Claim |
| 115498 | 530198164 | No Recognized Claim | 276922 | 530397793 | No Recognized Claim | 438346 | 530589826 | No Recognized Claim |
| 115499 | 530198168 | No Recognized Claim | 276923 | 530397794 | No Recognized Claim | 438347 | 530589829 | No Recognized Claim |
| 115500 | 530198171 | No Recognized Claim | 276924 | 530397795 | No Recognized Claim | 438348 | 530589830 | No Recognized Claim |
| 115501 | 530198172 | No Recognized Claim | 276925 | 530397796 | No Recognized Claim | 438349 | 530589831 | No Recognized Claim |
| 115502 | 530198173 | No Recognized Claim | 276926 | 530397798 | No Recognized Claim | 438350 | 530589832 | No Recognized Claim |
| 115503 | 530198174 | No Recognized Claim | 276927 | 530397799 | No Recognized Claim | 438351 | 530589833 | No Recognized Claim |
| 115504 | 530198179 | No Recognized Claim | 276928 | 530397800 | No Recognized Claim | 438352 | 530589834 | No Recognized Claim |
| 115505 | 530198182 | No Recognized Claim | 276929 | 530397801 | No Recognized Claim | 438353 | 530589836 | No Recognized Claim |
| 115506 | 530198184 | No Recognized Claim | 276930 | 530397802 | No Recognized Claim | 438354 | 530589837 | No Eligible Purchases |
| 115507 | 530198185 | No Recognized Claim | 276931 | 530397804 | No Recognized Claim | 438355 | 530589839 | No Recognized Claim |
| 115508 | 530198188 | No Recognized Claim | 276932 | 530397805 | No Recognized Claim | 438356 | 530589840 | No Recognized Claim |
| 115509 | 530198190 | No Recognized Claim | 276933 | 530397806 | No Recognized Claim | 438357 | 530589842 | No Recognized Claim |
| 115510 | 530198191 | No Recognized Claim | 276934 | 530397808 | No Recognized Claim | 438358 | 530589843 | No Recognized Claim |
| 115511 | 530198194 | No Recognized Claim | 276935 | 530397809 | No Recognized Claim | 438359 | 530589844 | No Recognized Claim |
| 115512 | 530198198 | No Recognized Claim | 276936 | 530397811 | No Recognized Claim | 438360 | 530589845 | No Recognized Claim |
| 115513 | 530198203 | No Recognized Claim | 276937 | 530397813 | No Recognized Claim | 438361 | 530589846 | No Recognized Claim |
| 115514 | 530198204 | No Recognized Claim | 276938 | 530397815 | No Recognized Claim | 438362 | 530589847 | No Recognized Claim |
| 115515 | 530198208 | No Recognized Claim | 276939 | 530397816 | No Recognized Claim | 438363 | 530589848 | No Recognized Claim |
| 115516 | 530198215 | No Recognized Claim | 276940 | 530397817 | No Recognized Claim | 438364 | 530589849 | No Recognized Claim |
| 115517 | 530198216 | No Recognized Claim | 276941 | 530397818 | No Recognized Claim | 438365 | 530589850 | No Recognized Claim |
| 115518 | 530198219 | No Recognized Claim | 276942 | 530397819 | No Recognized Claim | 438366 | 530589851 | No Recognized Claim |
| 115519 | 530198220 | No Recognized Claim | 276943 | 530397821 | No Recognized Claim | 438367 | 530589853 | No Recognized Claim |
| 115520 | 530198222 | No Recognized Claim | 276944 | 530397823 | No Recognized Claim | 438368 | 530589854 | No Recognized Claim |
| 115521 | 530198226 | No Recognized Claim | 276945 | 530397825 | No Eligible Purchases | 438369 | 530589855 | No Recognized Claim |
| 115522 | 530198227 | No Recognized Claim | 276946 | 530397826 | No Recognized Claim | 438370 | 530589856 | No Recognized Claim |
| 115523 | 530198234 | No Recognized Claim | 276947 | 530397827 | No Recognized Claim | 438371 | 530589857 | No Recognized Claim |
| 115524 | 530198235 | No Recognized Claim | 276948 | 530397830 | No Recognized Claim | 438372 | 530589859 | No Recognized Claim |
| 115525 | 530198236 | No Recognized Claim | 276949 | 530397832 | No Recognized Claim | 438373 | 530589860 | No Recognized Claim |
| 115526 | 530198237 | No Recognized Claim | 276950 | 530397833 | No Recognized Claim | 438374 | 530589861 | No Recognized Claim |
| 115527 | 530198240 | No Recognized Claim | 276951 | 530397836 | No Recognized Claim | 438375 | 530589862 | No Eligible Purchases |
| 115528 | 530198241 | No Recognized Claim | 276952 | 530397837 | No Recognized Claim | 438376 | 530589863 | No Recognized Claim |
| 115529 | 530198245 | No Recognized Claim | 276953 | 530397838 | No Eligible Purchases | 438377 | 530589864 | No Recognized Claim |
| 115530 | 530198250 | No Recognized Claim | 276954 | 530397840 | No Recognized Claim | 438378 | 530589865 | No Eligible Purchases |
| 115531 | 530198251 | No Recognized Claim | 276955 | 530397841 | No Recognized Claim | 438379 | 530589867 | No Recognized Claim |
| 115532 | 530198252 | No Recognized Claim | 276956 | 530397844 | No Recognized Claim | 438380 | 530589868 | No Recognized Claim |
| 115533 | 530198254 | No Recognized Claim | 276957 | 530397845 | No Recognized Claim | 438381 | 530589869 | No Recognized Claim |
| 115534 | 530198255 | No Recognized Claim | 276958 | 530397847 | No Recognized Claim | 438382 | 530589870 | No Recognized Claim |
| 115535 | 530198256 | No Recognized Claim | 276959 | 530397848 | No Recognized Claim | 438383 | 530589871 | No Recognized Claim |
| 115536 | 530198259 | No Recognized Claim | 276960 | 530397849 | No Eligible Purchases | 438384 | 530589872 | No Recognized Claim |
| 115537 | 530198260 | No Recognized Claim | 276961 | 530397850 | No Recognized Claim | 438385 | 530589877 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 115538 | 530198261 | No Recognized Claim | 276962 | 530397851 | No Recognized Claim | 438386 | 530589879 | No Recognized Claim |
| 115539 | 530198262 | No Recognized Claim | 276963 | 530397853 | No Recognized Claim | 438387 | 530589880 | No Recognized Claim |
| 115540 | 530198263 | No Recognized Claim | 276964 | 530397855 | No Recognized Claim | 438388 | 530589881 | No Recognized Claim |
| 115541 | 530198264 | No Recognized Claim | 276965 | 530397857 | No Recognized Claim | 438389 | 530589882 | No Recognized Claim |
| 115542 | 530198266 | No Recognized Claim | 276966 | 530397858 | No Recognized Claim | 438390 | 530589883 | No Recognized Claim |
| 115543 | 530198268 | No Recognized Claim | 276967 | 530397860 | No Recognized Claim | 438391 | 530589884 | No Recognized Claim |
| 115544 | 530198271 | No Recognized Claim | 276968 | 530397861 | No Recognized Claim | 438392 | 530589885 | No Recognized Claim |
| 115545 | 530198272 | No Recognized Claim | 276969 | 530397862 | No Recognized Claim | 438393 | 530589887 | No Eligible Purchases |
| 115546 | 530198273 | No Recognized Claim | 276970 | 530397863 | No Recognized Claim | 438394 | 530589888 | No Recognized Claim |
| 115547 | 530198274 | No Recognized Claim | 276971 | 530397865 | No Recognized Claim | 438395 | 530589889 | No Recognized Claim |
| 115548 | 530198276 | No Recognized Claim | 276972 | 530397866 | No Recognized Claim | 438396 | 530589890 | No Recognized Claim |
| 115549 | 530198277 | No Recognized Claim | 276973 | 530397867 | No Recognized Claim | 438397 | 530589891 | No Recognized Claim |
| 115550 | 530198279 | No Recognized Claim | 276974 | 530397870 | No Recognized Claim | 438398 | 530589892 | No Recognized Claim |
| 115551 | 530198280 | No Recognized Claim | 276975 | 530397873 | No Recognized Claim | 438399 | 530589893 | No Recognized Claim |
| 115552 | 530198283 | No Recognized Claim | 276976 | 530397874 | No Recognized Claim | 438400 | 530589895 | No Recognized Claim |
| 115553 | 530198284 | No Recognized Claim | 276977 | 530397876 | No Recognized Claim | 438401 | 530589896 | No Recognized Claim |
| 115554 | 530198285 | No Recognized Claim | 276978 | 530397877 | No Recognized Claim | 438402 | 530589897 | No Recognized Claim |
| 115555 | 530198286 | No Recognized Claim | 276979 | 530397879 | No Recognized Claim | 438403 | 530589898 | No Recognized Claim |
| 115556 | 530198288 | No Recognized Claim | 276980 | 530397881 | No Recognized Claim | 438404 | 530589899 | No Recognized Claim |
| 115557 | 530198290 | No Recognized Claim | 276981 | 530397882 | No Recognized Claim | 438405 | 530589900 | No Recognized Claim |
| 115558 | 530198291 | No Recognized Claim | 276982 | 530397883 | No Recognized Claim | 438406 | 530589901 | No Recognized Claim |
| 115559 | 530198292 | No Recognized Claim | 276983 | 530397884 | No Recognized Claim | 438407 | 530589903 | No Recognized Claim |
| 115560 | 530198293 | No Recognized Claim | 276984 | 530397886 | No Recognized Claim | 438408 | 530589905 | No Recognized Claim |
| 115561 | 530198294 | No Recognized Claim | 276985 | 530397888 | No Recognized Claim | 438409 | 530589906 | No Recognized Claim |
| 115562 | 530198300 | No Recognized Claim | 276986 | 530397889 | No Recognized Claim | 438410 | 530589907 | No Recognized Claim |
| 115563 | 530198301 | No Recognized Claim | 276987 | 530397891 | No Recognized Claim | 438411 | 530589908 | No Recognized Claim |
| 115564 | 530198302 | No Recognized Claim | 276988 | 530397892 | No Recognized Claim | 438412 | 530589909 | No Recognized Claim |
| 115565 | 530198305 | No Recognized Claim | 276989 | 530397894 | No Recognized Claim | 438413 | 530589910 | No Recognized Claim |
| 115566 | 530198308 | No Recognized Claim | 276990 | 530397895 | No Recognized Claim | 438414 | 530589911 | No Recognized Claim |
| 115567 | 530198311 | No Recognized Claim | 276991 | 530397897 | No Recognized Claim | 438415 | 530589913 | No Recognized Claim |
| 115568 | 530198312 | No Eligible Purchases | 276992 | 530397898 | No Recognized Claim | 438416 | 530589914 | No Recognized Claim |
| 115569 | 530198315 | No Recognized Claim | 276993 | 530397899 | No Recognized Claim | 438417 | 530589915 | No Eligible Purchases |
| 115570 | 530198315 | No Recognized Claim | 276994 | 530397900 | No Recognized Claim | 438418 | 530589916 | No Recognized Claim |
| 115571 | 530198316 | No Recognized Claim | 276995 | 530397901 | No Recognized Claim | 438419 | 530589917 | No Recognized Claim |
| 115572 | 530198319 | No Recognized Claim | 276996 | 530397902 | No Recognized Claim | 438420 | 530589918 | No Recognized Claim |
| 115573 | 530198320 | No Recognized Claim | 276997 | 530397903 | No Recognized Claim | 438421 | 530589919 | No Recognized Claim |
| 115574 | 530198321 | No Recognized Claim | 276998 | 530397904 | No Recognized Claim | 438422 | 530589924 | No Recognized Claim |
| 115575 | 530198325 | No Recognized Claim | 276999 | 530397905 | No Recognized Claim | 438423 | 530589926 | No Recognized Claim |
| 115576 | 530198330 | No Recognized Claim | 277000 | 530397909 | No Recognized Claim | 438424 | 530589927 | No Recognized Claim |
| 115577 | 530198331 | No Recognized Claim | 277001 | 530397912 | No Recognized Claim | 438425 | 530589928 | No Recognized Claim |
| 115578 | 530198332 | No Recognized Claim | 277002 | 530397913 | No Recognized Claim | 438426 | 530589929 | No Recognized Claim |
| 115579 | 530198334 | No Recognized Claim | 277003 | 530397914 | No Recognized Claim | 438427 | 530589931 | No Recognized Claim |
| 115580 | 530198337 | No Recognized Claim | 277004 | 530397915 | No Recognized Claim | 438428 | 530589932 | No Recognized Claim |
| 115581 | 530198342 | No Recognized Claim | 277005 | 530397916 | No Recognized Claim | 438429 | 530589936 | No Recognized Claim |
| 115582 | 530198347 | No Recognized Claim | 277006 | 530397917 | No Recognized Claim | 438430 | 530589937 | No Recognized Claim |
| 115583 | 530198349 | No Recognized Claim | 277007 | 530397918 | No Recognized Claim | 438431 | 530589938 | No Recognized Claim |
| 115584 | 530198357 | No Recognized Claim | 277008 | 530397919 | No Recognized Claim | 438432 | 530589939 | No Recognized Claim |
| 115585 | 530198361 | No Recognized Claim | 277009 | 530397920 | No Recognized Claim | 438433 | 530589940 | No Recognized Claim |
| 115586 | 530198361 | No Recognized Claim | 277010 | 530397921 | No Recognized Claim | 438434 | 530589943 | No Recognized Claim |
| 115587 | 530198363 | No Recognized Claim | 277011 | 530397924 | No Recognized Claim | 438435 | 530589944 | No Recognized Claim |
| 115588 | 530198364 | No Recognized Claim | 277012 | 530397927 | No Recognized Claim | 438436 | 530589945 | No Recognized Claim |
| 115589 | 530198365 | No Recognized Claim | 277013 | 530397930 | No Recognized Claim | 438437 | 530589946 | No Recognized Claim |
| 115590 | 530198367 | No Recognized Claim | 277014 | 530397932 | No Recognized Claim | 438438 | 530589947 | No Recognized Claim |
| 115591 | 530198368 | No Recognized Claim | 277015 | 530397933 | No Recognized Claim | 438439 | 530589948 | No Recognized Claim |
| 115592 | 530198370 | No Recognized Claim | 277016 | 530397934 | No Eligible Purchases | 438440 | 530589949 | No Recognized Claim |
| 115593 | 530198371 | No Recognized Claim | 277017 | 530397935 | No Recognized Claim | 438441 | 530589950 | No Recognized Claim |
| 115594 | 530198372 | No Recognized Claim | 277018 | 530397936 | No Recognized Claim | 438442 | 530589951 | No Recognized Claim |
| 115595 | 530198374 | No Eligible Purchases | 277019 | 530397940 | No Recognized Claim | 438443 | 530589953 | No Recognized Claim |
| 115596 | 530198377 | No Recognized Claim | 277020 | 530397941 | No Recognized Claim | 438444 | 530589954 | No Eligible Purchases |
| 115597 | 530198378 | No Eligible Purchases | 277021 | 530397942 | No Recognized Claim | 438445 | 530589955 | No Recognized Claim |
| 115598 | 530198389 | No Recognized Claim | 277022 | 530397943 | No Recognized Claim | 438446 | 530589956 | No Recognized Claim |
| 115599 | 530198390 | No Recognized Claim | 277023 | 530397944 | No Recognized Claim | 438447 | 530589957 | No Recognized Claim |
| 115600 | 530198392 | No Recognized Claim | 277024 | 530397946 | No Recognized Claim | 438448 | 530589958 | No Recognized Claim |
| 115601 | 530198394 | No Recognized Claim | 277025 | 530397948 | No Recognized Claim | 438449 | 530589959 | No Recognized Claim |
| 115602 | 530198395 | No Recognized Claim | 277026 | 530397949 | No Recognized Claim | 438450 | 530589960 | No Recognized Claim |
| 115603 | 530198397 | No Recognized Claim | 277027 | 530397951 | No Recognized Claim | 438451 | 530589961 | No Recognized Claim |
| 115604 | 530198400 | No Recognized Claim | 277028 | 530397953 | No Recognized Claim | 438452 | 530589963 | No Recognized Claim |
| 115605 | 530198401 | No Recognized Claim | 277029 | 530397954 | No Recognized Claim | 438453 | 530589964 | No Recognized Claim |
| 115606 | 530198402 | No Recognized Claim | 277030 | 530397955 | No Recognized Claim | 438454 | 530589965 | No Recognized Claim |
| 115607 | 530198404 | No Recognized Claim | 277031 | 530397956 | No Recognized Claim | 438455 | 530589966 | No Recognized Claim |
| 115608 | 530198405 | No Recognized Claim | 277032 | 530397957 | No Recognized Claim | 438456 | 530589967 | No Recognized Claim |
| 115609 | 530198409 | No Recognized Claim | 277033 | 530397958 | No Recognized Claim | 438457 | 530589968 | No Recognized Claim |
| 115610 | 530198411 | No Recognized Claim | 277034 | 530397959 | No Recognized Claim | 438458 | 530589969 | No Recognized Claim |
| 115611 | 530198412 | No Recognized Claim | 277035 | 530397960 | No Recognized Claim | 438459 | 530589970 | No Recognized Claim |
| 115612 | 530198413 | No Recognized Claim | 277036 | 530397961 | No Recognized Claim | 438460 | 530589972 | No Recognized Claim |
| 115613 | 530198414 | No Recognized Claim | 277037 | 530397962 | No Recognized Claim | 438461 | 530589973 | No Recognized Claim |
| 115614 | 530198416 | No Recognized Claim | 277038 | 530397966 | No Recognized Claim | 438462 | 530589974 | No Recognized Claim |
| 115615 | 530198421 | No Recognized Claim | 277039 | 530397967 | No Recognized Claim | 438463 | 530589977 | No Recognized Claim |
| 115616 | 530198422 | No Recognized Claim | 277040 | 530397968 | No Recognized Claim | 438464 | 530589978 | No Recognized Claim |
| 115617 | 530198424 | No Recognized Claim | 277041 | 530397970 | No Eligible Purchases | 438465 | 530589979 | No Recognized Claim |
| 115618 | 530198425 | No Recognized Claim | 277042 | 530397971 | No Recognized Claim | 438466 | 530589981 | No Recognized Claim |
| 115619 | 530198428 | No Recognized Claim | 277043 | 530397972 | No Recognized Claim | 438467 | 530589982 | No Recognized Claim |
| 115620 | 530198431 | No Recognized Claim | 277044 | 530397976 | No Recognized Claim | 438468 | 530589983 | No Recognized Claim |
| 115621 | 530198432 | No Recognized Claim | 277045 | 530397977 | No Recognized Claim | 438469 | 530589985 | No Recognized Claim |
| 115622 | 530198433 | No Recognized Claim | 277046 | 530397978 | No Recognized Claim | 438470 | 530589987 | No Recognized Claim |
| 115623 | 530198435 | No Eligible Purchases | 277047 | 530397979 | No Recognized Claim | 438471 | 530589988 | No Recognized Claim |
| 115624 | 530198437 | No Recognized Claim | 277048 | 530397980 | No Recognized Claim | 438472 | 530589989 | No Recognized Claim |
| 115625 | 530198439 | No Recognized Claim | 277049 | 530397982 | No Recognized Claim | 438473 | 530589995 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 115626 | 530198440 | No Recognized Claim | 277050 | 530397985 | No Recognized Claim | 438474 | 530588996 | No Recognized Claim |
| 115627 | 530198444 | No Recognized Claim | 277051 | 530397986 | No Recognized Claim | 438475 | 530588997 | No Recognized Claim |
| 115628 | 530198446 | No Recognized Claim | 277052 | 530397988 | No Recognized Claim | 438476 | 530588998 | No Eligible Purchases |
| 115629 | 530198448 | No Recognized Claim | 277053 | 530397990 | No Eligible Purchases | 438477 | 530588999 | No Eligible Purchases |
| 115630 | 530198449 | No Recognized Claim | 277054 | 530397991 | No Recognized Claim | 438478 | 530589000 | No Recognized Claim |
| 115631 | 530198450 | No Recognized Claim | 277055 | 530397993 | No Eligible Purchases | 438479 | 530590001 | No Recognized Claim |
| 115632 | 530198451 | No Recognized Claim | 277056 | 530397996 | No Recognized Claim | 438480 | 530590002 | No Recognized Claim |
| 115633 | 530198452 | No Recognized Claim | 277057 | 530397997 | No Recognized Claim | 438481 | 530590003 | No Recognized Claim |
| 115634 | 530198453 | No Recognized Claim | 277058 | 530397999 | No Recognized Claim | 438482 | 530590004 | No Recognized Claim |
| 115635 | 530198454 | No Recognized Claim | 277059 | 530398000 | No Recognized Claim | 438483 | 530590005 | No Recognized Claim |
| 115636 | 530198461 | No Recognized Claim | 277060 | 530398003 | No Recognized Claim | 438484 | 530590006 | No Recognized Claim |
| 115637 | 530198463 | No Recognized Claim | 277061 | 530398004 | No Eligible Purchases | 438485 | 530590007 | No Recognized Claim |
| 115638 | 530198466 | No Recognized Claim | 277062 | 530398005 | No Recognized Claim | 438486 | 530590008 | No Eligible Purchases |
| 115639 | 530198467 | No Recognized Claim | 277063 | 530398007 | No Recognized Claim | 438487 | 530590009 | No Recognized Claim |
| 115640 | 530198469 | No Recognized Claim | 277064 | 530398008 | No Recognized Claim | 438488 | 530590011 | No Recognized Claim |
| 115641 | 530198471 | No Recognized Claim | 277065 | 530398012 | No Eligible Purchases | 438489 | 530590012 | No Recognized Claim |
| 115642 | 530198475 | No Recognized Claim | 277066 | 530398014 | No Recognized Claim | 438490 | 530590013 | No Recognized Claim |
| 115643 | 530198476 | No Eligible Purchases | 277067 | 530398016 | No Recognized Claim | 438491 | 530590014 | No Recognized Claim |
| 115644 | 530198478 | No Recognized Claim | 277068 | 530398017 | No Recognized Claim | 438492 | 530590016 | No Recognized Claim |
| 115645 | 530198483 | No Recognized Claim | 277069 | 530398019 | No Recognized Claim | 438493 | 530590017 | No Recognized Claim |
| 115646 | 530198484 | No Recognized Claim | 277070 | 530398020 | No Recognized Claim | 438494 | 530590018 | No Recognized Claim |
| 115647 | 530198488 | No Recognized Claim | 277071 | 530398021 | No Recognized Claim | 438495 | 530590019 | No Recognized Claim |
| 115648 | 530198489 | No Recognized Claim | 277072 | 530398022 | No Recognized Claim | 438496 | 530590020 | No Recognized Claim |
| 115649 | 530198491 | No Recognized Claim | 277073 | 530398024 | No Recognized Claim | 438497 | 530590021 | No Recognized Claim |
| 115650 | 530198492 | No Recognized Claim | 277074 | 530398025 | No Recognized Claim | 438498 | 530590023 | No Recognized Claim |
| 115651 | 530198493 | No Recognized Claim | 277075 | 530398026 | No Eligible Purchases | 438499 | 530590024 | No Recognized Claim |
| 115652 | 530198494 | No Recognized Claim | 277076 | 530398027 | No Recognized Claim | 438500 | 530590027 | No Recognized Claim |
| 115653 | 530198495 | No Recognized Claim | 277077 | 530398028 | No Recognized Claim | 438501 | 530590028 | No Recognized Claim |
| 115654 | 530198498 | No Recognized Claim | 277078 | 530398031 | No Recognized Claim | 438502 | 530590029 | No Recognized Claim |
| 115655 | 530198504 | No Recognized Claim | 277079 | 530398032 | No Recognized Claim | 438503 | 530590030 | No Recognized Claim |
| 115656 | 530198506 | No Recognized Claim | 277080 | 530398033 | No Recognized Claim | 438504 | 530590031 | No Recognized Claim |
| 115657 | 530198510 | Void or Withdrawn | 277081 | 530398035 | No Recognized Claim | 438505 | 530590032 | No Recognized Claim |
| 115658 | 530198512 | No Recognized Claim | 277082 | 530398035 | No Recognized Claim | 438506 | 530590033 | No Recognized Claim |
| 115659 | 530198513 | No Recognized Claim | 277083 | 530398036 | No Recognized Claim | 438507 | 530590035 | No Recognized Claim |
| 115660 | 530198517 | No Recognized Claim | 277084 | 530398039 | No Recognized Claim | 438508 | 530590036 | No Recognized Claim |
| 115661 | 530198518 | No Recognized Claim | 277085 | 530398041 | No Recognized Claim | 438509 | 530590037 | No Recognized Claim |
| 115662 | 530198520 | No Recognized Claim | 277086 | 530398042 | No Recognized Claim | 438510 | 530590041 | No Recognized Claim |
| 115663 | 530198524 | No Recognized Claim | 277087 | 530398043 | No Recognized Claim | 438511 | 530590042 | No Recognized Claim |
| 115664 | 530198532 | No Recognized Claim | 277088 | 530398045 | No Recognized Claim | 438512 | 530590043 | No Recognized Claim |
| 115665 | 530198534 | No Recognized Claim | 277089 | 530398046 | No Recognized Claim | 438513 | 530590044 | No Recognized Claim |
| 115666 | 530198536 | No Recognized Claim | 277090 | 530398047 | No Recognized Claim | 438514 | 530590045 | No Recognized Claim |
| 115667 | 530198540 | No Recognized Claim | 277091 | 530398048 | No Recognized Claim | 438515 | 530590046 | No Recognized Claim |
| 115668 | 530198542 | No Recognized Claim | 277092 | 530398049 | No Recognized Claim | 438516 | 530590047 | No Recognized Claim |
| 115669 | 530198543 | No Recognized Claim | 277093 | 530398050 | No Recognized Claim | 438517 | 530590048 | No Recognized Claim |
| 115670 | 530198544 | No Recognized Claim | 277094 | 530398051 | No Recognized Claim | 438518 | 530590049 | No Recognized Claim |
| 115671 | 530198548 | No Recognized Claim | 277095 | 530398053 | No Recognized Claim | 438519 | 530590050 | No Recognized Claim |
| 115672 | 530198553 | No Recognized Claim | 277096 | 530398055 | No Recognized Claim | 438520 | 530590051 | No Recognized Claim |
| 115673 | 530198554 | No Recognized Claim | 277097 | 530398056 | No Recognized Claim | 438521 | 530590052 | No Recognized Claim |
| 115674 | 530198560 | No Recognized Claim | 277098 | 530398057 | No Recognized Claim | 438522 | 530590053 | No Recognized Claim |
| 115675 | 530198562 | No Recognized Claim | 277099 | 530398058 | No Recognized Claim | 438523 | 530590055 | No Recognized Claim |
| 115676 | 530198564 | No Recognized Claim | 277100 | 530398060 | No Recognized Claim | 438524 | 530590056 | No Recognized Claim |
| 115677 | 530198568 | No Recognized Claim | 277101 | 530398061 | No Recognized Claim | 438525 | 530590058 | No Recognized Claim |
| 115678 | 530198571 | No Eligible Purchases | 277102 | 530398063 | No Recognized Claim | 438526 | 530590059 | No Eligible Purchases |
| 115679 | 530198573 | No Recognized Claim | 277103 | 530398065 | No Recognized Claim | 438527 | 530590060 | No Recognized Claim |
| 115680 | 530198575 | No Recognized Claim | 277104 | 530398067 | No Recognized Claim | 438528 | 530590062 | No Recognized Claim |
| 115681 | 530198576 | No Recognized Claim | 277105 | 530398068 | No Recognized Claim | 438529 | 530590063 | No Recognized Claim |
| 115682 | 530198577 | No Recognized Claim | 277106 | 530398069 | No Recognized Claim | 438530 | 530590065 | No Recognized Claim |
| 115683 | 530198582 | No Recognized Claim | 277107 | 530398071 | No Recognized Claim | 438531 | 530590066 | No Recognized Claim |
| 115684 | 530198586 | No Recognized Claim | 277108 | 530398072 | No Recognized Claim | 438532 | 530590067 | No Recognized Claim |
| 115685 | 530198587 | No Recognized Claim | 277109 | 530398074 | No Recognized Claim | 438533 | 530590068 | No Recognized Claim |
| 115686 | 530198591 | No Recognized Claim | 277110 | 530398078 | No Recognized Claim | 438534 | 530590069 | No Recognized Claim |
| 115687 | 530198595 | No Recognized Claim | 277111 | 530398079 | No Recognized Claim | 438535 | 530590070 | No Recognized Claim |
| 115688 | 530198596 | No Recognized Claim | 277112 | 530398080 | No Recognized Claim | 438536 | 530590071 | No Recognized Claim |
| 115689 | 530198597 | No Recognized Claim | 277113 | 530398081 | No Recognized Claim | 438537 | 530590073 | No Eligible Purchases |
| 115690 | 530198602 | No Recognized Claim | 277114 | 530398082 | No Recognized Claim | 438538 | 530590074 | No Recognized Claim |
| 115691 | 530198603 | No Recognized Claim | 277115 | 530398083 | No Recognized Claim | 438539 | 530590075 | No Recognized Claim |
| 115692 | 530198607 | No Recognized Claim | 277116 | 530398085 | No Recognized Claim | 438540 | 530590077 | No Recognized Claim |
| 115693 | 530198612 | No Recognized Claim | 277117 | 530398087 | No Recognized Claim | 438541 | 530590080 | No Eligible Purchases |
| 115694 | 530198613 | No Recognized Claim | 277118 | 530398088 | No Recognized Claim | 438542 | 530590081 | No Recognized Claim |
| 115695 | 530198616 | No Recognized Claim | 277119 | 530398089 | No Recognized Claim | 438543 | 530590082 | No Recognized Claim |
| 115696 | 530198624 | No Recognized Claim | 277120 | 530398091 | No Recognized Claim | 438544 | 530590084 | No Recognized Claim |
| 115697 | 530198626 | No Recognized Claim | 277121 | 530398092 | No Recognized Claim | 438545 | 530590085 | No Recognized Claim |
| 115698 | 530198636 | No Recognized Claim | 277122 | 530398096 | No Recognized Claim | 438546 | 530590086 | No Eligible Purchases |
| 115699 | 530198637 | No Recognized Claim | 277123 | 530398099 | No Recognized Claim | 438547 | 530590087 | No Recognized Claim |
| 115700 | 530198641 | No Recognized Claim | 277124 | 530398101 | No Recognized Claim | 438548 | 530590088 | No Recognized Claim |
| 115701 | 530198643 | No Recognized Claim | 277125 | 530398102 | No Recognized Claim | 438549 | 530590089 | No Recognized Claim |
| 115702 | 530198646 | No Recognized Claim | 277126 | 530398103 | No Recognized Claim | 438550 | 530590090 | No Recognized Claim |
| 115703 | 530198648 | No Recognized Claim | 277127 | 530398104 | No Recognized Claim | 438551 | 530590091 | No Recognized Claim |
| 115704 | 530198652 | No Recognized Claim | 277128 | 530398105 | No Recognized Claim | 438552 | 530590093 | No Recognized Claim |
| 115705 | 530198654 | No Recognized Claim | 277129 | 530398106 | No Recognized Claim | 438553 | 530590094 | No Recognized Claim |
| 115706 | 530198655 | No Recognized Claim | 277130 | 530398108 | No Recognized Claim | 438554 | 530590096 | No Recognized Claim |
| 115707 | 530198657 | No Recognized Claim | 277131 | 530398109 | No Recognized Claim | 438555 | 530590097 | No Recognized Claim |
| 115708 | 530198658 | No Recognized Claim | 277132 | 530398111 | No Recognized Claim | 438556 | 530590100 | No Recognized Claim |
| 115709 | 530198659 | No Recognized Claim | 277133 | 530398114 | No Recognized Claim | 438557 | 530590101 | No Recognized Claim |
| 115710 | 530198666 | No Recognized Claim | 277134 | 530398116 | No Eligible Purchases | 438558 | 530590103 | No Recognized Claim |
| 115711 | 530198674 | No Recognized Claim | 277135 | 530398117 | No Recognized Claim | 438559 | 530590104 | No Recognized Claim |
| 115712 | 530198675 | No Recognized Claim | 277136 | 530398118 | No Recognized Claim | 438560 | 530590105 | No Recognized Claim |
| 115713 | 530198676 | No Recognized Claim | 277137 | 530398121 | No Recognized Claim | 438561 | 530590106 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 115714 | 530198677 | No Recognized Claim | 277138 | 530398123 | No Recognized Claim | 438562 | 530590107 | No Recognized Claim |
| 115715 | 530198678 | No Recognized Claim | 277139 | 530398124 | No Recognized Claim | 438563 | 530590109 | No Recognized Claim |
| 115716 | 530198680 | No Recognized Claim | 277140 | 530398125 | No Recognized Claim | 438564 | 530590110 | No Recognized Claim |
| 115717 | 530198690 | No Recognized Claim | 277141 | 530398126 | No Recognized Claim | 438565 | 530590111 | No Recognized Claim |
| 115718 | 530198700 | No Recognized Claim | 277142 | 530398127 | No Recognized Claim | 438566 | 530590112 | No Recognized Claim |
| 115719 | 530198709 | No Recognized Claim | 277143 | 530398129 | No Recognized Claim | 438567 | 530590113 | No Recognized Claim |
| 115720 | 530198712 | No Recognized Claim | 277144 | 530398131 | No Recognized Claim | 438568 | 530590114 | No Recognized Claim |
| 115721 | 530198716 | No Recognized Claim | 277145 | 530398132 | No Recognized Claim | 438569 | 530590115 | No Recognized Claim |
| 115722 | 530198718 | No Recognized Claim | 277146 | 530398133 | No Recognized Claim | 438570 | 530590116 | No Recognized Claim |
| 115723 | 530198721 | No Recognized Claim | 277147 | 530398134 | No Recognized Claim | 438571 | 530590117 | No Recognized Claim |
| 115724 | 530198722 | No Recognized Claim | 277148 | 530398135 | No Recognized Claim | 438572 | 530590118 | No Recognized Claim |
| 115725 | 530198723 | No Recognized Claim | 277149 | 530398136 | No Recognized Claim | 438573 | 530590119 | No Recognized Claim |
| 115726 | 530198725 | No Recognized Claim | 277150 | 530398137 | No Recognized Claim | 438574 | 530590120 | No Recognized Claim |
| 115727 | 530198728 | No Recognized Claim | 277151 | 530398140 | No Recognized Claim | 438575 | 530590122 | No Recognized Claim |
| 115728 | 530198730 | No Recognized Claim | 277152 | 530398142 | No Recognized Claim | 438576 | 530590124 | No Recognized Claim |
| 115729 | 530198741 | No Recognized Claim | 277153 | 530398143 | No Recognized Claim | 438577 | 530590125 | No Recognized Claim |
| 115730 | 530198742 | No Recognized Claim | 277154 | 530398144 | No Recognized Claim | 438578 | 530590126 | No Recognized Claim |
| 115731 | 530198744 | No Recognized Claim | 277155 | 530398145 | No Recognized Claim | 438579 | 530590127 | No Recognized Claim |
| 115732 | 530198745 | No Recognized Claim | 277156 | 530398146 | No Recognized Claim | 438580 | 530590128 | No Recognized Claim |
| 115733 | 530198747 | No Recognized Claim | 277157 | 530398147 | No Recognized Claim | 438581 | 530590129 | No Recognized Claim |
| 115734 | 530198749 | No Recognized Claim | 277158 | 530398149 | No Recognized Claim | 438582 | 530590132 | No Recognized Claim |
| 115735 | 530198754 | No Recognized Claim | 277159 | 530398150 | No Recognized Claim | 438583 | 530590135 | No Recognized Claim |
| 115736 | 530198755 | No Recognized Claim | 277160 | 530398151 | No Recognized Claim | 438584 | 530590139 | No Recognized Claim |
| 115737 | 530198756 | No Recognized Claim | 277161 | 530398152 | No Recognized Claim | 438585 | 530590140 | No Recognized Claim |
| 115738 | 530198757 | No Recognized Claim | 277162 | 530398153 | No Recognized Claim | 438586 | 530590141 | No Recognized Claim |
| 115739 | 530198758 | No Recognized Claim | 277163 | 530398155 | No Recognized Claim | 438587 | 530590142 | No Recognized Claim |
| 115740 | 530198759 | No Recognized Claim | 277164 | 530398156 | No Recognized Claim | 438588 | 530590143 | No Recognized Claim |
| 115741 | 530198766 | No Recognized Claim | 277165 | 530398158 | No Recognized Claim | 438589 | 530590144 | No Recognized Claim |
| 115742 | 530198776 | No Recognized Claim | 277166 | 530398160 | No Recognized Claim | 438590 | 530590145 | No Recognized Claim |
| 115743 | 530198777 | No Recognized Claim | 277167 | 530398161 | No Recognized Claim | 438591 | 530590147 | No Recognized Claim |
| 115744 | 530198781 | No Recognized Claim | 277168 | 530398162 | No Recognized Claim | 438592 | 530590148 | No Recognized Claim |
| 115745 | 530198782 | No Recognized Claim | 277169 | 530398165 | No Recognized Claim | 438593 | 530590149 | No Recognized Claim |
| 115746 | 530198784 | No Recognized Claim | 277170 | 530398166 | No Recognized Claim | 438594 | 530590150 | No Recognized Claim |
| 115747 | 530198785 | No Recognized Claim | 277171 | 530398168 | No Recognized Claim | 438595 | 530590151 | No Recognized Claim |
| 115748 | 530198786 | No Recognized Claim | 277172 | 530398169 | No Recognized Claim | 438596 | 530590152 | No Recognized Claim |
| 115749 | 530198787 | No Recognized Claim | 277173 | 530398170 | No Recognized Claim | 438597 | 530590153 | No Recognized Claim |
| 115750 | 530198788 | No Recognized Claim | 277174 | 530398171 | No Recognized Claim | 438598 | 530590154 | No Recognized Claim |
| 115751 | 530198792 | No Recognized Claim | 277175 | 530398172 | No Recognized Claim | 438599 | 530590155 | No Recognized Claim |
| 115752 | 530198795 | No Recognized Claim | 277176 | 530398174 | No Recognized Claim | 438600 | 530590156 | No Recognized Claim |
| 115753 | 530198798 | No Recognized Claim | 277177 | 530398175 | No Recognized Claim | 438601 | 530590157 | No Recognized Claim |
| 115754 | 530198804 | No Recognized Claim | 277178 | 530398176 | No Recognized Claim | 438602 | 530590158 | No Recognized Claim |
| 115755 | 530198807 | No Recognized Claim | 277179 | 530398178 | No Recognized Claim | 438603 | 530590159 | No Recognized Claim |
| 115756 | 530198811 | No Recognized Claim | 277180 | 530398179 | No Recognized Claim | 438604 | 530590160 | No Recognized Claim |
| 115757 | 530198815 | No Recognized Claim | 277181 | 530398180 | No Recognized Claim | 438605 | 530590161 | No Recognized Claim |
| 115758 | 530198818 | No Recognized Claim | 277182 | 530398182 | No Recognized Claim | 438606 | 530590162 | No Recognized Claim |
| 115759 | 530198819 | No Recognized Claim | 277183 | 530398183 | No Recognized Claim | 438607 | 530590163 | No Recognized Claim |
| 115760 | 530198820 | No Recognized Claim | 277184 | 530398184 | No Recognized Claim | 438608 | 530590164 | No Recognized Claim |
| 115761 | 530198821 | No Recognized Claim | 277185 | 530398186 | No Recognized Claim | 438609 | 530590165 | No Recognized Claim |
| 115762 | 530198822 | No Recognized Claim | 277186 | 530398188 | No Recognized Claim | 438610 | 530590166 | No Recognized Claim |
| 115763 | 530198827 | No Recognized Claim | 277187 | 530398189 | No Recognized Claim | 438611 | 530590167 | No Recognized Claim |
| 115764 | 530198828 | No Recognized Claim | 277188 | 530398191 | No Recognized Claim | 438612 | 530590168 | No Recognized Claim |
| 115765 | 530198834 | No Recognized Claim | 277189 | 530398193 | No Recognized Claim | 438613 | 530590169 | No Recognized Claim |
| 115766 | 530198841 | No Recognized Claim | 277190 | 530398194 | No Recognized Claim | 438614 | 530590170 | No Eligible Purchases |
| 115767 | 530198843 | No Recognized Claim | 277191 | 530398195 | No Recognized Claim | 438615 | 530590171 | No Recognized Claim |
| 115768 | 530198851 | No Recognized Claim | 277192 | 530398196 | No Recognized Claim | 438616 | 530590172 | No Recognized Claim |
| 115769 | 530198858 | No Recognized Claim | 277193 | 530398197 | No Recognized Claim | 438617 | 530590174 | No Recognized Claim |
| 115770 | 530198861 | No Recognized Claim | 277194 | 530398199 | No Recognized Claim | 438618 | 530590177 | No Eligible Purchases |
| 115771 | 530198863 | No Recognized Claim | 277195 | 530398200 | No Recognized Claim | 438619 | 530590178 | No Recognized Claim |
| 115772 | 530198864 | No Recognized Claim | 277196 | 530398201 | No Recognized Claim | 438620 | 530590179 | No Recognized Claim |
| 115773 | 530198866 | No Recognized Claim | 277197 | 530398202 | No Eligible Purchases | 438621 | 530590180 | No Recognized Claim |
| 115774 | 530198869 | No Recognized Claim | 277198 | 530398203 | No Recognized Claim | 438622 | 530590183 | No Recognized Claim |
| 115775 | 530198871 | No Recognized Claim | 277199 | 530398204 | No Recognized Claim | 438623 | 530590184 | No Recognized Claim |
| 115776 | 530198877 | No Recognized Claim | 277200 | 530398205 | No Recognized Claim | 438624 | 530590186 | No Eligible Purchases |
| 115777 | 530198878 | No Recognized Claim | 277201 | 530398207 | No Recognized Claim | 438625 | 530590187 | No Recognized Claim |
| 115778 | 530198879 | No Recognized Claim | 277202 | 530398208 | No Recognized Claim | 438626 | 530590188 | No Recognized Claim |
| 115779 | 530198890 | No Recognized Claim | 277203 | 530398209 | No Recognized Claim | 438627 | 530590190 | No Recognized Claim |
| 115780 | 530198894 | No Recognized Claim | 277204 | 530398211 | No Recognized Claim | 438628 | 530590191 | No Recognized Claim |
| 115781 | 530198897 | Duplicate Claim | 277205 | 530398212 | No Recognized Claim | 438629 | 530590192 | No Recognized Claim |
| 115782 | 530198898 | No Recognized Claim | 277206 | 530398213 | No Eligible Purchases | 438630 | 530590193 | No Recognized Claim |
| 115783 | 530198900 | No Recognized Claim | 277207 | 530398214 | No Recognized Claim | 438631 | 530590194 | No Recognized Claim |
| 115784 | 530198901 | No Recognized Claim | 277208 | 530398217 | No Recognized Claim | 438632 | 530590195 | No Eligible Purchases |
| 115785 | 530198903 | No Recognized Claim | 277209 | 530398218 | No Recognized Claim | 438633 | 530590198 | No Recognized Claim |
| 115786 | 530198908 | No Recognized Claim | 277210 | 530398221 | No Recognized Claim | 438634 | 530590199 | No Recognized Claim |
| 115787 | 530198909 | No Recognized Claim | 277211 | 530398222 | No Recognized Claim | 438635 | 530590200 | No Recognized Claim |
| 115788 | 530198910 | No Recognized Claim | 277212 | 530398223 | No Recognized Claim | 438636 | 530590201 | No Recognized Claim |
| 115789 | 530198911 | No Recognized Claim | 277213 | 530398224 | No Eligible Purchases | 438637 | 530590202 | No Recognized Claim |
| 115790 | 530198912 | No Recognized Claim | 277214 | 530398226 | No Eligible Purchases | 438638 | 530590203 | No Recognized Claim |
| 115791 | 530198913 | No Recognized Claim | 277215 | 530398228 | No Recognized Claim | 438639 | 530590204 | No Recognized Claim |
| 115792 | 530198915 | No Recognized Claim | 277216 | 530398230 | No Recognized Claim | 438640 | 530590205 | No Recognized Claim |
| 115793 | 530198916 | No Recognized Claim | 277217 | 530398234 | No Recognized Claim | 438641 | 530590206 | No Recognized Claim |
| 115794 | 530198919 | No Recognized Claim | 277218 | 530398238 | No Recognized Claim | 438642 | 530590207 | No Recognized Claim |
| 115795 | 530198921 | No Recognized Claim | 277219 | 530398239 | No Eligible Purchases | 438643 | 530590208 | No Recognized Claim |
| 115796 | 530198924 | No Recognized Claim | 277220 | 530398241 | No Recognized Claim | 438644 | 530590209 | No Recognized Claim |
| 115797 | 530198926 | No Recognized Claim | 277221 | 530398242 | No Recognized Claim | 438645 | 530590210 | No Recognized Claim |
| 115798 | 530198930 | No Recognized Claim | 277222 | 530398244 | No Recognized Claim | 438646 | 530590211 | No Recognized Claim |
| 115799 | 530198938 | No Recognized Claim | 277223 | 530398247 | No Recognized Claim | 438647 | 530590212 | No Recognized Claim |
| 115800 | 530198939 | No Recognized Claim | 277224 | 530398248 | No Recognized Claim | 438648 | 530590214 | No Eligible Purchases |
| 115801 | 530198940 | No Recognized Claim | 277225 | 530398249 | No Recognized Claim | 438649 | 530590215 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 115802 | 530198941 | No Recognized Claim | 277226 | 530398250 | No Recognized Claim | 438650 | 530590216 | No Recognized Claim |
| 115803 | 530198942 | No Recognized Claim | 277227 | 530398251 | No Recognized Claim | 438651 | 530590217 | No Recognized Claim |
| 115804 | 530198944 | No Recognized Claim | 277228 | 530398252 | No Recognized Claim | 438652 | 530590218 | No Recognized Claim |
| 115805 | 530198945 | No Recognized Claim | 277229 | 530398255 | No Recognized Claim | 438653 | 530590219 | No Recognized Claim |
| 115806 | 530198946 | No Recognized Claim | 277230 | 530398255 | No Recognized Claim | 438654 | 530590220 | No Recognized Claim |
| 115807 | 530198981 | No Recognized Claim | 277231 | 530398256 | No Recognized Claim | 438655 | 530590222 | No Recognized Claim |
| 115808 | 530199048 | No Recognized Claim | 277232 | 530398257 | No Recognized Claim | 438656 | 530590223 | No Recognized Claim |
| 115809 | 530199049 | No Recognized Claim | 277233 | 530398258 | No Recognized Claim | 438657 | 530590225 | No Recognized Claim |
| 115810 | 530199051 | No Recognized Claim | 277234 | 530398260 | No Recognized Claim | 438658 | 530590229 | No Recognized Claim |
| 115811 | 530199052 | No Recognized Claim | 277235 | 530398261 | No Recognized Claim | 438659 | 530590230 | No Recognized Claim |
| 115812 | 530199059 | No Recognized Claim | 277236 | 530398263 | No Recognized Claim | 438660 | 530590231 | No Recognized Claim |
| 115813 | 530199062 | No Recognized Claim | 277237 | 530398264 | No Recognized Claim | 438661 | 530590233 | No Recognized Claim |
| 115814 | 530199065 | No Recognized Claim | 277238 | 530398265 | No Recognized Claim | 438662 | 530590234 | No Recognized Claim |
| 115815 | 530199065 | No Recognized Claim | 277239 | 530398266 | No Recognized Claim | 438663 | 530590235 | No Recognized Claim |
| 115816 | 530199066 | No Recognized Claim | 277240 | 530398267 | No Recognized Claim | 438664 | 530590237 | No Recognized Claim |
| 115817 | 530199072 | No Recognized Claim | 277241 | 530398268 | No Recognized Claim | 438665 | 530590240 | No Recognized Claim |
| 115818 | 530199074 | No Recognized Claim | 277242 | 530398270 | No Recognized Claim | 438666 | 530590241 | No Recognized Claim |
| 115819 | 530199076 | No Recognized Claim | 277243 | 530398271 | No Recognized Claim | 438667 | 530590242 | No Recognized Claim |
| 115820 | 530199077 | No Recognized Claim | 277244 | 530398272 | No Recognized Claim | 438668 | 530590243 | No Recognized Claim |
| 115821 | 530199078 | No Recognized Claim | 277245 | 530398274 | No Recognized Claim | 438669 | 530590244 | No Recognized Claim |
| 115822 | 530199081 | No Recognized Claim | 277246 | 530398276 | No Recognized Claim | 438670 | 530590245 | No Recognized Claim |
| 115823 | 530199082 | No Recognized Claim | 277247 | 530398278 | No Recognized Claim | 438671 | 530590246 | No Recognized Claim |
| 115824 | 530199085 | No Recognized Claim | 277248 | 530398280 | No Recognized Claim | 438672 | 530590248 | No Recognized Claim |
| 115825 | 530199088 | No Recognized Claim | 277249 | 530398281 | No Recognized Claim | 438673 | 530590249 | No Recognized Claim |
| 115826 | 530199089 | No Recognized Claim | 277250 | 530398282 | No Recognized Claim | 438674 | 530590250 | No Recognized Claim |
| 115827 | 530199090 | No Recognized Claim | 277251 | 530398283 | No Recognized Claim | 438675 | 530590253 | No Recognized Claim |
| 115828 | 530199091 | No Recognized Claim | 277252 | 530398284 | No Recognized Claim | 438676 | 530590254 | No Recognized Claim |
| 115829 | 530199096 | No Recognized Claim | 277253 | 530398286 | No Recognized Claim | 438677 | 530590255 | No Recognized Claim |
| 115830 | 530199101 | No Recognized Claim | 277254 | 530398287 | No Recognized Claim | 438678 | 530590256 | No Recognized Claim |
| 115831 | 530199108 | No Recognized Claim | 277255 | 530398288 | No Recognized Claim | 438679 | 530590258 | No Recognized Claim |
| 115832 | 530199109 | No Recognized Claim | 277256 | 530398289 | No Recognized Claim | 438680 | 530590259 | No Eligible Purchases |
| 115833 | 530199110 | No Recognized Claim | 277257 | 530398290 | No Recognized Claim | 438681 | 530590260 | No Recognized Claim |
| 115834 | 530199116 | No Recognized Claim | 277258 | 530398291 | No Recognized Claim | 438682 | 530590261 | No Recognized Claim |
| 115835 | 530199118 | No Recognized Claim | 277259 | 530398293 | No Recognized Claim | 438683 | 530590262 | No Recognized Claim |
| 115836 | 530199121 | No Recognized Claim | 277260 | 530398296 | No Recognized Claim | 438684 | 530590263 | No Recognized Claim |
| 115837 | 530199141 | No Recognized Claim | 277261 | 530398297 | No Recognized Claim | 438685 | 530590264 | No Recognized Claim |
| 115838 | 530199142 | No Recognized Claim | 277262 | 530398298 | No Recognized Claim | 438686 | 530590265 | No Recognized Claim |
| 115839 | 530199143 | No Recognized Claim | 277263 | 530398300 | No Recognized Claim | 438687 | 530590266 | No Recognized Claim |
| 115840 | 530199145 | No Recognized Claim | 277264 | 530398301 | No Recognized Claim | 438688 | 530590268 | No Recognized Claim |
| 115841 | 530199150 | No Recognized Claim | 277265 | 530398302 | No Recognized Claim | 438689 | 530590269 | No Recognized Claim |
| 115842 | 530199157 | No Recognized Claim | 277266 | 530398303 | No Recognized Claim | 438690 | 530590270 | No Recognized Claim |
| 115843 | 530199158 | No Recognized Claim | 277267 | 530398304 | No Recognized Claim | 438691 | 530590271 | No Recognized Claim |
| 115844 | 530199163 | No Recognized Claim | 277268 | 530398305 | No Recognized Claim | 438692 | 530590272 | No Recognized Claim |
| 115845 | 530199164 | No Recognized Claim | 277269 | 530398306 | No Recognized Claim | 438693 | 530590273 | No Recognized Claim |
| 115846 | 530199168 | No Recognized Claim | 277270 | 530398307 | No Recognized Claim | 438694 | 530590274 | No Recognized Claim |
| 115847 | 530199172 | No Recognized Claim | 277271 | 530398312 | No Recognized Claim | 438695 | 530590275 | No Recognized Claim |
| 115848 | 530199178 | No Recognized Claim | 277272 | 530398313 | No Recognized Claim | 438696 | 530590276 | No Recognized Claim |
| 115849 | 530199179 | No Recognized Claim | 277273 | 530398314 | No Recognized Claim | 438697 | 530590277 | No Recognized Claim |
| 115850 | 530199180 | No Recognized Claim | 277274 | 530398316 | No Recognized Claim | 438698 | 530590279 | No Recognized Claim |
| 115851 | 530199182 | No Eligible Purchases | 277275 | 530398317 | No Eligible Purchases | 438699 | 530590280 | No Eligible Purchases |
| 115852 | 530199185 | No Recognized Claim | 277276 | 530398319 | No Recognized Claim | 438700 | 530590281 | No Recognized Claim |
| 115853 | 530199191 | Duplicate Claim | 277277 | 530398320 | No Eligible Purchases | 438701 | 530590283 | No Recognized Claim |
| 115854 | 530199199 | No Recognized Claim | 277278 | 530398321 | No Eligible Purchases | 438702 | 530590286 | No Recognized Claim |
| 115855 | 530199202 | No Recognized Claim | 277279 | 530398322 | No Recognized Claim | 438703 | 530590287 | No Recognized Claim |
| 115856 | 530199203 | No Recognized Claim | 277280 | 530398323 | No Eligible Purchases | 438704 | 530590289 | No Recognized Claim |
| 115857 | 530199204 | No Recognized Claim | 277281 | 530398324 | No Recognized Claim | 438705 | 530590290 | No Eligible Purchases |
| 115858 | 530199205 | No Recognized Claim | 277282 | 530398327 | No Recognized Claim | 438706 | 530590291 | No Recognized Claim |
| 115859 | 530199207 | No Recognized Claim | 277283 | 530398330 | No Eligible Purchases | 438707 | 530590293 | No Recognized Claim |
| 115860 | 530199210 | No Recognized Claim | 277284 | 530398331 | No Recognized Claim | 438708 | 530590294 | No Recognized Claim |
| 115861 | 530199211 | No Recognized Claim | 277285 | 530398333 | No Recognized Claim | 438709 | 530590296 | No Recognized Claim |
| 115862 | 530199212 | No Recognized Claim | 277286 | 530398334 | No Recognized Claim | 438710 | 530590297 | No Recognized Claim |
| 115863 | 530199220 | No Recognized Claim | 277287 | 530398335 | No Recognized Claim | 438711 | 530590298 | No Recognized Claim |
| 115864 | 530199221 | No Recognized Claim | 277288 | 530398338 | No Recognized Claim | 438712 | 530590299 | No Recognized Claim |
| 115865 | 530199225 | No Recognized Claim | 277289 | 530398340 | No Recognized Claim | 438713 | 530590300 | No Recognized Claim |
| 115866 | 530199229 | No Recognized Claim | 277290 | 530398341 | No Recognized Claim | 438714 | 530590301 | No Recognized Claim |
| 115867 | 530199232 | No Recognized Claim | 277291 | 530398343 | No Recognized Claim | 438715 | 530590302 | No Recognized Claim |
| 115868 | 530199235 | No Recognized Claim | 277292 | 530398345 | No Eligible Purchases | 438716 | 530590303 | No Recognized Claim |
| 115869 | 530199236 | No Recognized Claim | 277293 | 530398346 | No Recognized Claim | 438717 | 530590304 | No Recognized Claim |
| 115870 | 530199238 | No Recognized Claim | 277294 | 530398347 | No Recognized Claim | 438718 | 530590305 | No Recognized Claim |
| 115871 | 530199239 | No Recognized Claim | 277295 | 530398349 | No Recognized Claim | 438719 | 530590306 | No Recognized Claim |
| 115872 | 530199240 | No Recognized Claim | 277296 | 530398350 | No Recognized Claim | 438720 | 530590307 | No Recognized Claim |
| 115873 | 530199241 | No Recognized Claim | 277297 | 530398351 | No Recognized Claim | 438721 | 530590309 | No Recognized Claim |
| 115874 | 530199242 | No Recognized Claim | 277298 | 530398352 | No Recognized Claim | 438722 | 530590311 | No Recognized Claim |
| 115875 | 530199243 | No Recognized Claim | 277299 | 530398354 | No Recognized Claim | 438723 | 530590312 | No Recognized Claim |
| 115876 | 530199244 | No Recognized Claim | 277300 | 530398355 | No Recognized Claim | 438724 | 530590313 | No Recognized Claim |
| 115877 | 530199248 | No Eligible Purchases | 277301 | 530398356 | No Recognized Claim | 438725 | 530590314 | No Recognized Claim |
| 115878 | 530199251 | No Recognized Claim | 277302 | 530398358 | No Recognized Claim | 438726 | 530590315 | No Recognized Claim |
| 115879 | 530199252 | No Recognized Claim | 277303 | 530398359 | No Recognized Claim | 438727 | 530590316 | No Recognized Claim |
| 115880 | 530199257 | No Recognized Claim | 277304 | 530398360 | No Recognized Claim | 438728 | 530590317 | No Recognized Claim |
| 115881 | 530199258 | No Recognized Claim | 277305 | 530398362 | No Recognized Claim | 438729 | 530590318 | No Recognized Claim |
| 115882 | 530199260 | No Recognized Claim | 277306 | 530398364 | No Recognized Claim | 438730 | 530590319 | No Recognized Claim |
| 115883 | 530199268 | No Recognized Claim | 277307 | 530398365 | No Recognized Claim | 438731 | 530590320 | No Recognized Claim |
| 115884 | 530199269 | No Recognized Claim | 277308 | 530398368 | No Recognized Claim | 438732 | 530590321 | No Eligible Purchases |
| 115885 | 530199275 | No Recognized Claim | 277309 | 530398369 | No Recognized Claim | 438733 | 530590323 | No Recognized Claim |
| 115886 | 530199277 | No Recognized Claim | 277310 | 530398371 | No Recognized Claim | 438734 | 530590325 | No Recognized Claim |
| 115887 | 530199278 | No Recognized Claim | 277311 | 530398372 | No Recognized Claim | 438735 | 530590326 | No Recognized Claim |
| 115888 | 530199279 | No Recognized Claim | 277312 | 530398373 | No Recognized Claim | 438736 | 530590329 | No Recognized Claim |
| 115889 | 530199281 | No Recognized Claim | 277313 | 530398376 | No Recognized Claim | 438737 | 530590330 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 115890 | 530199282 | No Recognized Claim | 277314 | 530398377 | No Recognized Claim | 438738 | 530590333 | No Recognized Claim |
| 115891 | 530199284 | No Recognized Claim | 277315 | 530398379 | No Recognized Claim | 438739 | 530590335 | No Recognized Claim |
| 115892 | 530199286 | No Recognized Claim | 277316 | 530398380 | No Recognized Claim | 438740 | 530590337 | No Recognized Claim |
| 115893 | 530199293 | No Recognized Claim | 277317 | 530398381 | No Recognized Claim | 438741 | 530590340 | No Recognized Claim |
| 115894 | 530199294 | No Recognized Claim | 277318 | 530398382 | No Recognized Claim | 438742 | 530590341 | No Recognized Claim |
| 115895 | 530199295 | No Recognized Claim | 277319 | 530398383 | No Recognized Claim | 438743 | 530590342 | No Recognized Claim |
| 115896 | 530199301 | No Recognized Claim | 277320 | 530398385 | No Recognized Claim | 438744 | 530590343 | No Recognized Claim |
| 115897 | 530199308 | No Recognized Claim | 277321 | 530398386 | No Recognized Claim | 438745 | 530590344 | No Recognized Claim |
| 115898 | 530199309 | No Recognized Claim | 277322 | 530398387 | No Recognized Claim | 438746 | 530590346 | No Eligible Purchases |
| 115899 | 530199314 | No Recognized Claim | 277323 | 530398389 | No Recognized Claim | 438747 | 530590347 | No Eligible Purchases |
| 115900 | 530199322 | No Recognized Claim | 277324 | 530398390 | No Recognized Claim | 438748 | 530590348 | No Recognized Claim |
| 115901 | 530199335 | No Recognized Claim | 277325 | 530398392 | No Recognized Claim | 438749 | 530590350 | No Recognized Claim |
| 115902 | 530199338 | No Recognized Claim | 277326 | 530398395 | No Recognized Claim | 438750 | 530590351 | No Recognized Claim |
| 115903 | 530199340 | No Recognized Claim | 277327 | 530398396 | No Recognized Claim | 438751 | 530590352 | No Recognized Claim |
| 115904 | 530199342 | No Recognized Claim | 277328 | 530398398 | No Recognized Claim | 438752 | 530590353 | No Recognized Claim |
| 115905 | 530199343 | No Recognized Claim | 277329 | 530398399 | No Recognized Claim | 438753 | 530590355 | No Recognized Claim |
| 115906 | 530199351 | No Recognized Claim | 277330 | 530398400 | No Recognized Claim | 438754 | 530590358 | No Recognized Claim |
| 115907 | 530199352 | No Recognized Claim | 277331 | 530398401 | No Recognized Claim | 438755 | 530590359 | No Recognized Claim |
| 115908 | 530199356 | No Recognized Claim | 277332 | 530398402 | No Recognized Claim | 438756 | 530590360 | No Recognized Claim |
| 115909 | 530199357 | No Recognized Claim | 277333 | 530398403 | No Recognized Claim | 438757 | 530590361 | No Recognized Claim |
| 115910 | 530199358 | No Recognized Claim | 277334 | 530398404 | No Recognized Claim | 438758 | 530590362 | No Recognized Claim |
| 115911 | 530199360 | No Recognized Claim | 277335 | 530398406 | No Recognized Claim | 438759 | 530590363 | No Recognized Claim |
| 115912 | 530199363 | No Recognized Claim | 277336 | 530398407 | No Recognized Claim | 438760 | 530590364 | No Recognized Claim |
| 115913 | 530199366 | No Recognized Claim | 277337 | 530398408 | No Recognized Claim | 438761 | 530590369 | No Recognized Claim |
| 115914 | 530199368 | No Recognized Claim | 277338 | 530398409 | No Recognized Claim | 438762 | 530590372 | No Recognized Claim |
| 115915 | 530199372 | No Recognized Claim | 277339 | 530398411 | No Recognized Claim | 438763 | 530590373 | No Recognized Claim |
| 115916 | 530199373 | No Recognized Claim | 277340 | 530398413 | No Recognized Claim | 438764 | 530590375 | No Recognized Claim |
| 115917 | 530199374 | No Recognized Claim | 277341 | 530398414 | No Recognized Claim | 438765 | 530590379 | No Recognized Claim |
| 115918 | 530199378 | No Recognized Claim | 277342 | 530398415 | No Recognized Claim | 438766 | 530590380 | No Recognized Claim |
| 115919 | 530199384 | No Recognized Claim | 277343 | 530398416 | No Recognized Claim | 438767 | 530590381 | No Recognized Claim |
| 115920 | 530199389 | No Recognized Claim | 277344 | 530398417 | No Recognized Claim | 438768 | 530590382 | No Recognized Claim |
| 115921 | 530199390 | No Recognized Claim | 277345 | 530398418 | No Recognized Claim | 438769 | 530590383 | No Recognized Claim |
| 115922 | 530199391 | No Recognized Claim | 277346 | 530398421 | No Recognized Claim | 438770 | 530590387 | No Eligible Purchases |
| 115923 | 530199394 | No Recognized Claim | 277347 | 530398422 | No Recognized Claim | 438771 | 530590390 | No Recognized Claim |
| 115924 | 530199398 | No Recognized Claim | 277348 | 530398427 | No Recognized Claim | 438772 | 530590393 | No Recognized Claim |
| 115925 | 530199400 | No Recognized Claim | 277349 | 530398428 | No Recognized Claim | 438773 | 530590394 | No Recognized Claim |
| 115926 | 530199401 | No Recognized Claim | 277350 | 530398431 | No Recognized Claim | 438774 | 530590395 | No Eligible Purchases |
| 115927 | 530199409 | No Recognized Claim | 277351 | 530398434 | No Recognized Claim | 438775 | 530590399 | No Recognized Claim |
| 115928 | 530199418 | No Recognized Claim | 277352 | 530398436 | No Recognized Claim | 438776 | 530590400 | No Recognized Claim |
| 115929 | 530199426 | No Recognized Claim | 277353 | 530398438 | No Recognized Claim | 438777 | 530590401 | No Recognized Claim |
| 115930 | 530199427 | No Recognized Claim | 277354 | 530398439 | No Recognized Claim | 438778 | 530590404 | No Recognized Claim |
| 115931 | 530199428 | No Recognized Claim | 277355 | 530398440 | No Recognized Claim | 438779 | 530590405 | No Recognized Claim |
| 115932 | 530199429 | No Recognized Claim | 277356 | 530398443 | No Eligible Purchases | 438780 | 530590406 | No Recognized Claim |
| 115933 | 530199432 | No Recognized Claim | 277357 | 530398445 | No Recognized Claim | 438781 | 530590407 | No Recognized Claim |
| 115934 | 530199435 | No Recognized Claim | 277358 | 530398447 | No Recognized Claim | 438782 | 530590408 | No Recognized Claim |
| 115935 | 530199436 | No Recognized Claim | 277359 | 530398448 | No Eligible Purchases | 438783 | 530590410 | No Recognized Claim |
| 115936 | 530199438 | No Recognized Claim | 277360 | 530398449 | No Recognized Claim | 438784 | 530590411 | No Recognized Claim |
| 115937 | 530199441 | No Recognized Claim | 277361 | 530398450 | No Recognized Claim | 438785 | 530590412 | No Recognized Claim |
| 115938 | 530199441 | No Recognized Claim | 277362 | 530398451 | No Recognized Claim | 438786 | 530590415 | No Recognized Claim |
| 115939 | 530199442 | No Recognized Claim | 277363 | 530398452 | No Recognized Claim | 438787 | 530590418 | No Eligible Purchases |
| 115940 | 530199443 | No Recognized Claim | 277364 | 530398453 | No Recognized Claim | 438788 | 530590419 | No Recognized Claim |
| 115941 | 530199444 | No Recognized Claim | 277365 | 530398454 | No Recognized Claim | 438789 | 530590420 | No Recognized Claim |
| 115942 | 530199445 | No Recognized Claim | 277366 | 530398456 | No Recognized Claim | 438790 | 530590422 | No Recognized Claim |
| 115943 | 530199448 | No Recognized Claim | 277367 | 530398457 | No Eligible Purchases | 438791 | 530590424 | No Recognized Claim |
| 115944 | 530199449 | No Recognized Claim | 277368 | 530398458 | No Recognized Claim | 438792 | 530590425 | No Recognized Claim |
| 115945 | 530199451 | No Recognized Claim | 277369 | 530398459 | No Recognized Claim | 438793 | 530590428 | No Eligible Purchases |
| 115946 | 530199457 | No Recognized Claim | 277370 | 530398461 | No Eligible Purchases | 438794 | 530590429 | No Eligible Purchases |
| 115947 | 530199463 | No Recognized Claim | 277371 | 530398462 | No Recognized Claim | 438795 | 530590430 | No Recognized Claim |
| 115948 | 530199467 | No Recognized Claim | 277372 | 530398465 | No Recognized Claim | 438796 | 530590431 | No Recognized Claim |
| 115949 | 530199471 | No Recognized Claim | 277373 | 530398466 | No Recognized Claim | 438797 | 530590433 | No Recognized Claim |
| 115950 | 530199472 | No Recognized Claim | 277374 | 530398467 | No Recognized Claim | 438798 | 530590434 | No Recognized Claim |
| 115951 | 530199473 | No Recognized Claim | 277375 | 530398468 | No Recognized Claim | 438799 | 530590437 | No Recognized Claim |
| 115952 | 530199478 | No Recognized Claim | 277376 | 530398469 | No Recognized Claim | 438800 | 530590438 | No Recognized Claim |
| 115953 | 530199479 | No Recognized Claim | 277377 | 530398470 | No Recognized Claim | 438801 | 530590439 | No Recognized Claim |
| 115954 | 530199480 | No Recognized Claim | 277378 | 530398471 | No Recognized Claim | 438802 | 530590441 | No Recognized Claim |
| 115955 | 530199481 | No Recognized Claim | 277379 | 530398472 | No Recognized Claim | 438803 | 530590442 | No Recognized Claim |
| 115956 | 530199484 | No Recognized Claim | 277380 | 530398474 | No Recognized Claim | 438804 | 530590443 | No Recognized Claim |
| 115957 | 530199485 | No Recognized Claim | 277381 | 530398475 | No Recognized Claim | 438805 | 530590444 | No Recognized Claim |
| 115958 | 530199487 | No Recognized Claim | 277382 | 530398476 | No Eligible Purchases | 438806 | 530590445 | No Recognized Claim |
| 115959 | 530199490 | No Recognized Claim | 277383 | 530398477 | No Recognized Claim | 438807 | 530590448 | No Recognized Claim |
| 115960 | 530199493 | No Recognized Claim | 277384 | 530398482 | No Eligible Purchases | 438808 | 530590449 | No Recognized Claim |
| 115961 | 530199494 | No Recognized Claim | 277385 | 530398483 | No Recognized Claim | 438809 | 530590450 | No Recognized Claim |
| 115962 | 530199497 | No Recognized Claim | 277386 | 530398484 | No Recognized Claim | 438810 | 530590451 | No Recognized Claim |
| 115963 | 530199500 | No Recognized Claim | 277387 | 530398485 | No Eligible Purchases | 438811 | 530590452 | No Recognized Claim |
| 115964 | 530199501 | No Recognized Claim | 277388 | 530398487 | No Recognized Claim | 438812 | 530590453 | No Recognized Claim |
| 115965 | 530199502 | No Recognized Claim | 277389 | 530398489 | No Recognized Claim | 438813 | 530590454 | No Recognized Claim |
| 115966 | 530199503 | No Recognized Claim | 277390 | 530398491 | No Recognized Claim | 438814 | 530590456 | No Eligible Purchases |
| 115967 | 530199504 | No Recognized Claim | 277391 | 530398492 | No Recognized Claim | 438815 | 530590458 | No Recognized Claim |
| 115968 | 530199506 | No Recognized Claim | 277392 | 530398493 | No Recognized Claim | 438816 | 530590459 | No Recognized Claim |
| 115969 | 530199510 | No Recognized Claim | 277393 | 530398494 | No Recognized Claim | 438817 | 530590460 | No Recognized Claim |
| 115970 | 530199512 | No Recognized Claim | 277394 | 530398495 | No Recognized Claim | 438818 | 530590462 | No Recognized Claim |
| 115971 | 530199514 | No Recognized Claim | 277395 | 530398496 | No Recognized Claim | 438819 | 530590463 | No Recognized Claim |
| 115972 | 530199517 | No Recognized Claim | 277396 | 530398497 | No Recognized Claim | 438820 | 530590464 | No Recognized Claim |
| 115973 | 530199521 | No Recognized Claim | 277397 | 530398500 | No Recognized Claim | 438821 | 530590465 | No Recognized Claim |
| 115974 | 530199522 | No Recognized Claim | 277398 | 530398502 | No Recognized Claim | 438822 | 530590466 | No Eligible Purchases |
| 115975 | 530199524 | No Recognized Claim | 277399 | 530398504 | No Recognized Claim | 438823 | 530590468 | No Recognized Claim |
| 115976 | 530199528 | No Recognized Claim | 277400 | 530398505 | No Recognized Claim | 438824 | 530590469 | No Recognized Claim |
| 115977 | 530199531 | No Recognized Claim | 277401 | 530398506 | No Recognized Claim | 438825 | 530590470 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 115978 | 530199534 | No Recognized Claim | 277402 | 530398507 | No Recognized Claim | 438826 | 530590471 | No Recognized Claim |
| 115979 | 530199537 | No Recognized Claim | 277403 | 530398508 | No Recognized Claim | 438827 | 530590473 | No Recognized Claim |
| 115980 | 530199538 | No Recognized Claim | 277404 | 530398509 | No Recognized Claim | 438828 | 530590474 | No Recognized Claim |
| 115981 | 530199540 | No Recognized Claim | 277405 | 530398510 | No Recognized Claim | 438829 | 530590475 | No Recognized Claim |
| 115982 | 530199541 | No Recognized Claim | 277406 | 530398512 | No Recognized Claim | 438830 | 530590476 | No Recognized Claim |
| 115983 | 530199542 | No Recognized Claim | 277407 | 530398513 | No Recognized Claim | 438831 | 530590477 | No Recognized Claim |
| 115984 | 530199548 | No Recognized Claim | 277408 | 530398515 | No Recognized Claim | 438832 | 530590478 | No Recognized Claim |
| 115985 | 530199549 | No Recognized Claim | 277409 | 530398516 | No Recognized Claim | 438833 | 530590479 | No Recognized Claim |
| 115986 | 530199550 | No Recognized Claim | 277410 | 530398518 | No Recognized Claim | 438834 | 530590480 | No Recognized Claim |
| 115987 | 530199553 | No Recognized Claim | 277411 | 530398519 | No Recognized Claim | 438835 | 530590481 | No Recognized Claim |
| 115988 | 530199555 | No Recognized Claim | 277412 | 530398520 | No Recognized Claim | 438836 | 530590483 | No Recognized Claim |
| 115989 | 530199557 | No Recognized Claim | 277413 | 530398521 | No Recognized Claim | 438837 | 530590484 | No Recognized Claim |
| 115990 | 530199558 | No Recognized Claim | 277414 | 530398522 | No Recognized Claim | 438838 | 530590485 | No Recognized Claim |
| 115991 | 530199560 | No Recognized Claim | 277415 | 530398523 | No Recognized Claim | 438839 | 530590486 | No Recognized Claim |
| 115992 | 530199561 | No Recognized Claim | 277416 | 530398524 | No Recognized Claim | 438840 | 530590487 | No Recognized Claim |
| 115993 | 530199562 | No Recognized Claim | 277417 | 530398526 | No Recognized Claim | 438841 | 530590489 | No Recognized Claim |
| 115994 | 530199564 | No Recognized Claim | 277418 | 530398528 | No Recognized Claim | 438842 | 530590490 | No Recognized Claim |
| 115995 | 530199568 | No Recognized Claim | 277419 | 530398529 | No Recognized Claim | 438843 | 530590491 | No Recognized Claim |
| 115996 | 530199569 | No Recognized Claim | 277420 | 530398530 | No Recognized Claim | 438844 | 530590493 | No Recognized Claim |
| 115997 | 530199572 | No Recognized Claim | 277421 | 530398532 | No Recognized Claim | 438845 | 530590494 | No Recognized Claim |
| 115998 | 530199574 | No Recognized Claim | 277422 | 530398534 | No Recognized Claim | 438846 | 530590495 | No Recognized Claim |
| 115999 | 530199575 | No Recognized Claim | 277423 | 530398536 | No Recognized Claim | 438847 | 530590498 | No Recognized Claim |
| 116000 | 530199576 | No Recognized Claim | 277424 | 530398539 | No Recognized Claim | 438848 | 530590500 | No Recognized Claim |
| 116001 | 530199578 | No Recognized Claim | 277425 | 530398540 | No Recognized Claim | 438849 | 530590501 | No Recognized Claim |
| 116002 | 530199580 | No Recognized Claim | 277426 | 530398541 | No Recognized Claim | 438850 | 530590503 | No Recognized Claim |
| 116003 | 530199584 | No Recognized Claim | 277427 | 530398543 | No Recognized Claim | 438851 | 530590504 | No Recognized Claim |
| 116004 | 530199587 | No Recognized Claim | 277428 | 530398544 | No Recognized Claim | 438852 | 530590506 | No Recognized Claim |
| 116005 | 530199588 | No Recognized Claim | 277429 | 530398545 | No Recognized Claim | 438853 | 530590507 | No Recognized Claim |
| 116006 | 530199589 | No Recognized Claim | 277430 | 530398546 | No Recognized Claim | 438854 | 530590508 | No Recognized Claim |
| 116007 | 530199593 | No Recognized Claim | 277431 | 530398547 | No Recognized Claim | 438855 | 530590509 | No Recognized Claim |
| 116008 | 530199595 | No Recognized Claim | 277432 | 530398548 | No Recognized Claim | 438856 | 530590510 | No Recognized Claim |
| 116009 | 530199597 | No Recognized Claim | 277433 | 530398550 | No Eligible Purchases | 438857 | 530590511 | No Recognized Claim |
| 116010 | 530199598 | No Recognized Claim | 277434 | 530398552 | No Recognized Claim | 438858 | 530590512 | No Recognized Claim |
| 116011 | 530199602 | No Recognized Claim | 277435 | 530398553 | No Recognized Claim | 438859 | 530590513 | No Recognized Claim |
| 116012 | 530199604 | No Recognized Claim | 277436 | 530398554 | No Recognized Claim | 438860 | 530590514 | No Recognized Claim |
| 116013 | 530199605 | No Recognized Claim | 277437 | 530398557 | No Recognized Claim | 438861 | 530590515 | No Recognized Claim |
| 116014 | 530199609 | No Recognized Claim | 277438 | 530398558 | No Recognized Claim | 438862 | 530590516 | No Recognized Claim |
| 116015 | 530199612 | No Recognized Claim | 277439 | 530398559 | No Recognized Claim | 438863 | 530590517 | No Recognized Claim |
| 116016 | 530199614 | No Recognized Claim | 277440 | 530398560 | No Eligible Purchases | 438864 | 530590518 | No Recognized Claim |
| 116017 | 530199616 | No Recognized Claim | 277441 | 530398562 | No Eligible Purchases | 438865 | 530590519 | No Recognized Claim |
| 116018 | 530199619 | No Recognized Claim | 277442 | 530398563 | No Recognized Claim | 438866 | 530590520 | No Recognized Claim |
| 116019 | 530199620 | No Recognized Claim | 277443 | 530398564 | No Recognized Claim | 438867 | 530590521 | No Recognized Claim |
| 116020 | 530199625 | No Recognized Claim | 277444 | 530398569 | No Recognized Claim | 438868 | 530590522 | No Recognized Claim |
| 116021 | 530199626 | No Recognized Claim | 277445 | 530398571 | No Recognized Claim | 438869 | 530590523 | No Recognized Claim |
| 116022 | 530199627 | No Recognized Claim | 277446 | 530398572 | No Eligible Purchases | 438870 | 530590524 | No Eligible Purchases |
| 116023 | 530199629 | No Recognized Claim | 277447 | 530398573 | No Recognized Claim | 438871 | 530590525 | No Eligible Purchases |
| 116024 | 530199631 | No Recognized Claim | 277448 | 530398574 | No Recognized Claim | 438872 | 530590528 | No Recognized Claim |
| 116025 | 530199634 | No Recognized Claim | 277449 | 530398575 | No Recognized Claim | 438873 | 530590529 | No Recognized Claim |
| 116026 | 530199638 | No Recognized Claim | 277450 | 530398578 | No Recognized Claim | 438874 | 530590530 | No Recognized Claim |
| 116027 | 530199644 | No Recognized Claim | 277451 | 530398579 | No Recognized Claim | 438875 | 530590532 | No Recognized Claim |
| 116028 | 530199649 | No Recognized Claim | 277452 | 530398580 | No Recognized Claim | 438876 | 530590533 | No Recognized Claim |
| 116029 | 530199650 | No Recognized Claim | 277453 | 530398583 | No Recognized Claim | 438877 | 530590534 | No Recognized Claim |
| 116030 | 530199651 | No Recognized Claim | 277454 | 530398584 | No Recognized Claim | 438878 | 530590536 | No Recognized Claim |
| 116031 | 530199653 | No Recognized Claim | 277455 | 530398585 | No Recognized Claim | 438879 | 530590537 | No Recognized Claim |
| 116032 | 530199654 | No Recognized Claim | 277456 | 530398586 | No Recognized Claim | 438880 | 530590538 | No Recognized Claim |
| 116033 | 530199655 | No Recognized Claim | 277457 | 530398587 | No Recognized Claim | 438881 | 530590539 | No Recognized Claim |
| 116034 | 530199662 | No Recognized Claim | 277458 | 530398588 | No Recognized Claim | 438882 | 530590540 | No Recognized Claim |
| 116035 | 530199663 | No Recognized Claim | 277459 | 530398590 | No Recognized Claim | 438883 | 530590541 | No Recognized Claim |
| 116036 | 530199664 | No Recognized Claim | 277460 | 530398591 | No Recognized Claim | 438884 | 530590543 | No Recognized Claim |
| 116037 | 530199665 | No Recognized Claim | 277461 | 530398592 | No Recognized Claim | 438885 | 530590546 | No Recognized Claim |
| 116038 | 530199668 | No Recognized Claim | 277462 | 530398593 | No Recognized Claim | 438886 | 530590547 | No Recognized Claim |
| 116039 | 530199671 | No Recognized Claim | 277463 | 530398595 | No Recognized Claim | 438887 | 530590549 | No Recognized Claim |
| 116040 | 530199673 | No Recognized Claim | 277464 | 530398596 | No Recognized Claim | 438888 | 530590550 | No Recognized Claim |
| 116041 | 530199674 | No Recognized Claim | 277465 | 530398600 | No Recognized Claim | 438889 | 530590551 | No Recognized Claim |
| 116042 | 530199675 | No Recognized Claim | 277466 | 530398601 | No Recognized Claim | 438890 | 530590552 | No Eligible Purchases |
| 116043 | 530199676 | No Recognized Claim | 277467 | 530398602 | No Recognized Claim | 438891 | 530590554 | No Recognized Claim |
| 116044 | 530199677 | No Recognized Claim | 277468 | 530398603 | No Recognized Claim | 438892 | 530590555 | No Recognized Claim |
| 116045 | 530199679 | No Recognized Claim | 277469 | 530398604 | No Recognized Claim | 438893 | 530590557 | No Recognized Claim |
| 116046 | 530199681 | No Recognized Claim | 277470 | 530398607 | No Recognized Claim | 438894 | 530590558 | No Recognized Claim |
| 116047 | 530199682 | No Recognized Claim | 277471 | 530398609 | No Recognized Claim | 438895 | 530590559 | No Recognized Claim |
| 116048 | 530199683 | No Recognized Claim | 277472 | 530398610 | No Recognized Claim | 438896 | 530590561 | No Recognized Claim |
| 116049 | 530199685 | No Recognized Claim | 277473 | 530398612 | No Recognized Claim | 438897 | 530590563 | No Recognized Claim |
| 116050 | 530199687 | No Recognized Claim | 277474 | 530398613 | No Recognized Claim | 438898 | 530590564 | No Recognized Claim |
| 116051 | 530199698 | No Recognized Claim | 277475 | 530398614 | No Recognized Claim | 438899 | 530590566 | No Eligible Purchases |
| 116052 | 530199699 | No Recognized Claim | 277476 | 530398618 | No Recognized Claim | 438900 | 530590567 | No Recognized Claim |
| 116053 | 530199700 | No Recognized Claim | 277477 | 530398619 | No Recognized Claim | 438901 | 530590571 | No Recognized Claim |
| 116054 | 530199703 | No Recognized Claim | 277478 | 530398620 | No Recognized Claim | 438902 | 530590573 | No Recognized Claim |
| 116055 | 530199705 | No Recognized Claim | 277479 | 530398621 | No Recognized Claim | 438903 | 530590574 | No Eligible Purchases |
| 116056 | 530199707 | No Recognized Claim | 277480 | 530398622 | No Recognized Claim | 438904 | 530590576 | No Recognized Claim |
| 116057 | 530199708 | No Recognized Claim | 277481 | 530398623 | No Recognized Claim | 438905 | 530590578 | No Recognized Claim |
| 116058 | 530199712 | No Recognized Claim | 277482 | 530398624 | No Recognized Claim | 438906 | 530590579 | No Recognized Claim |
| 116059 | 530199713 | No Recognized Claim | 277483 | 530398626 | No Recognized Claim | 438907 | 530590580 | No Recognized Claim |
| 116060 | 530199715 | No Recognized Claim | 277484 | 530398627 | No Recognized Claim | 438908 | 530590581 | No Recognized Claim |
| 116061 | 530199717 | No Recognized Claim | 277485 | 530398630 | No Recognized Claim | 438909 | 530590582 | No Recognized Claim |
| 116062 | 530199720 | No Recognized Claim | 277486 | 530398633 | No Recognized Claim | 438910 | 530590583 | No Recognized Claim |
| 116063 | 530199721 | No Recognized Claim | 277487 | 530398634 | No Recognized Claim | 438911 | 530590584 | No Recognized Claim |
| 116064 | 530199723 | No Recognized Claim | 277488 | 530398636 | No Recognized Claim | 438912 | 530590585 | No Recognized Claim |
| 116065 | 530199724 | No Recognized Claim | 277489 | 530398637 | No Recognized Claim | 438913 | 530590587 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 116066 | 530199725 | No Recognized Claim | 277490 | 530398639 | No Recognized Claim | 438914 | 530590588 | No Recognized Claim |
| 116067 | 530199726 | No Recognized Claim | 277491 | 530398643 | No Recognized Claim | 438915 | 530590591 | No Recognized Claim |
| 116068 | 530199727 | No Recognized Claim | 277492 | 530398644 | No Recognized Claim | 438916 | 530590592 | No Recognized Claim |
| 116069 | 530199728 | No Recognized Claim | 277493 | 530398645 | No Recognized Claim | 438917 | 530590594 | No Recognized Claim |
| 116070 | 530199730 | No Recognized Claim | 277494 | 530398646 | No Recognized Claim | 438918 | 530590595 | No Recognized Claim |
| 116071 | 530199732 | No Recognized Claim | 277495 | 530398648 | No Recognized Claim | 438919 | 530590597 | No Recognized Claim |
| 116072 | 530199733 | No Recognized Claim | 277496 | 530398651 | No Recognized Claim | 438920 | 530590598 | No Recognized Claim |
| 116073 | 530199734 | No Recognized Claim | 277497 | 530398653 | No Eligible Purchases | 438921 | 530590601 | No Recognized Claim |
| 116074 | 530199735 | No Recognized Claim | 277498 | 530398654 | No Recognized Claim | 438922 | 530590602 | No Recognized Claim |
| 116075 | 530199736 | No Recognized Claim | 277499 | 530398655 | No Recognized Claim | 438923 | 530590603 | No Recognized Claim |
| 116076 | 530199737 | No Recognized Claim | 277500 | 530398656 | No Recognized Claim | 438924 | 530590604 | No Recognized Claim |
| 116077 | 530199750 | No Recognized Claim | 277501 | 530398657 | No Recognized Claim | 438925 | 530590605 | No Recognized Claim |
| 116078 | 530199754 | No Eligible Purchases | 277502 | 530398658 | No Recognized Claim | 438926 | 530590607 | No Recognized Claim |
| 116079 | 530199755 | No Recognized Claim | 277503 | 530398661 | No Recognized Claim | 438927 | 530590609 | No Recognized Claim |
| 116080 | 530199756 | No Recognized Claim | 277504 | 530398662 | No Eligible Purchases | 438928 | 530590610 | No Recognized Claim |
| 116081 | 530199757 | No Eligible Purchases | 277505 | 530398665 | No Recognized Claim | 438929 | 530590611 | No Recognized Claim |
| 116082 | 530199760 | No Recognized Claim | 277506 | 530398666 | No Recognized Claim | 438930 | 530590613 | No Recognized Claim |
| 116083 | 530199762 | No Recognized Claim | 277507 | 530398667 | No Recognized Claim | 438931 | 530590615 | No Recognized Claim |
| 116084 | 530199763 | No Recognized Claim | 277508 | 530398668 | No Recognized Claim | 438932 | 530590617 | No Recognized Claim |
| 116085 | 530199764 | No Recognized Claim | 277509 | 530398669 | No Recognized Claim | 438933 | 530590619 | No Eligible Purchases |
| 116086 | 530199765 | No Recognized Claim | 277510 | 530398670 | No Recognized Claim | 438934 | 530590620 | No Recognized Claim |
| 116087 | 530199767 | No Recognized Claim | 277511 | 530398672 | No Recognized Claim | 438935 | 530590622 | No Recognized Claim |
| 116088 | 530199768 | No Recognized Claim | 277512 | 530398674 | No Recognized Claim | 438936 | 530590623 | No Recognized Claim |
| 116089 | 530199769 | No Recognized Claim | 277513 | 530398675 | No Recognized Claim | 438937 | 530590624 | No Recognized Claim |
| 116090 | 530199771 | No Recognized Claim | 277514 | 530398676 | No Recognized Claim | 438938 | 530590625 | No Recognized Claim |
| 116091 | 530199772 | No Recognized Claim | 277515 | 530398677 | No Recognized Claim | 438939 | 530590626 | No Recognized Claim |
| 116092 | 530199773 | No Recognized Claim | 277516 | 530398678 | No Recognized Claim | 438940 | 530590627 | No Recognized Claim |
| 116093 | 530199774 | No Recognized Claim | 277517 | 530398680 | No Recognized Claim | 438941 | 530590628 | No Recognized Claim |
| 116094 | 530199775 | No Recognized Claim | 277518 | 530398681 | No Recognized Claim | 438942 | 530590630 | No Recognized Claim |
| 116095 | 530199777 | No Recognized Claim | 277519 | 530398683 | No Recognized Claim | 438943 | 530590632 | No Recognized Claim |
| 116096 | 530199778 | No Recognized Claim | 277520 | 530398684 | No Recognized Claim | 438944 | 530590633 | No Recognized Claim |
| 116097 | 530199779 | No Recognized Claim | 277521 | 530398687 | No Recognized Claim | 438945 | 530590634 | No Recognized Claim |
| 116098 | 530199780 | No Recognized Claim | 277522 | 530398688 | No Recognized Claim | 438946 | 530590635 | No Recognized Claim |
| 116099 | 530199781 | No Recognized Claim | 277523 | 530398689 | No Recognized Claim | 438947 | 530590636 | No Recognized Claim |
| 116100 | 530199782 | No Recognized Claim | 277524 | 530398690 | No Recognized Claim | 438948 | 530590637 | No Recognized Claim |
| 116101 | 530199784 | No Recognized Claim | 277525 | 530398692 | No Recognized Claim | 438949 | 530590638 | No Recognized Claim |
| 116102 | 530199785 | No Recognized Claim | 277526 | 530398693 | No Recognized Claim | 438950 | 530590639 | No Recognized Claim |
| 116103 | 530199786 | No Recognized Claim | 277527 | 530398694 | No Recognized Claim | 438951 | 530590642 | No Recognized Claim |
| 116104 | 530199787 | No Recognized Claim | 277528 | 530398695 | No Recognized Claim | 438952 | 530590643 | No Recognized Claim |
| 116105 | 530199788 | No Recognized Claim | 277529 | 530398696 | No Recognized Claim | 438953 | 530590644 | No Recognized Claim |
| 116106 | 530199789 | No Recognized Claim | 277530 | 530398697 | No Recognized Claim | 438954 | 530590645 | No Recognized Claim |
| 116107 | 530199790 | No Recognized Claim | 277531 | 530398699 | No Recognized Claim | 438955 | 530590646 | No Recognized Claim |
| 116108 | 530199791 | No Recognized Claim | 277532 | 530398700 | No Recognized Claim | 438956 | 530590647 | No Recognized Claim |
| 116109 | 530199792 | No Recognized Claim | 277533 | 530398702 | No Eligible Purchases | 438957 | 530590648 | No Recognized Claim |
| 116110 | 530199793 | No Recognized Claim | 277534 | 530398703 | No Recognized Claim | 438958 | 530590649 | No Recognized Claim |
| 116111 | 530199794 | Condition of Ineligibility Never Cured | 277535 | 530398705 | No Recognized Claim | 438959 | 530590650 | No Recognized Claim |
| 116112 | 530199795 | No Recognized Claim | 277536 | 530398705 | No Recognized Claim | 438960 | 530590651 | No Recognized Claim |
| 116113 | 530199796 | No Recognized Claim | 277537 | 530398708 | No Recognized Claim | 438961 | 530590652 | No Recognized Claim |
| 116114 | 530199797 | No Recognized Claim | 277538 | 530398712 | No Recognized Claim | 438962 | 530590653 | No Recognized Claim |
| 116115 | 530199798 | No Recognized Claim | 277539 | 530398715 | No Recognized Claim | 438963 | 530590654 | No Recognized Claim |
| 116116 | 530199799 | No Recognized Claim | 277540 | 530398716 | No Recognized Claim | 438964 | 530590655 | No Recognized Claim |
| 116117 | 530199800 | No Recognized Claim | 277541 | 530398718 | No Recognized Claim | 438965 | 530590656 | No Recognized Claim |
| 116118 | 530199801 | No Recognized Claim | 277542 | 530398719 | No Recognized Claim | 438966 | 530590657 | No Recognized Claim |
| 116119 | 530199802 | No Recognized Claim | 277543 | 530398720 | No Recognized Claim | 438967 | 530590658 | No Recognized Claim |
| 116120 | 530199803 | No Recognized Claim | 277544 | 530398722 | No Recognized Claim | 438968 | 530590660 | No Recognized Claim |
| 116121 | 530199804 | No Recognized Claim | 277545 | 530398723 | No Recognized Claim | 438969 | 530590661 | No Recognized Claim |
| 116122 | 530199805 | No Recognized Claim | 277546 | 530398724 | No Recognized Claim | 438970 | 530590662 | No Recognized Claim |
| 116123 | 530199806 | No Recognized Claim | 277547 | 530398726 | No Recognized Claim | 438971 | 530590664 | No Recognized Claim |
| 116124 | 530199807 | No Recognized Claim | 277548 | 530398728 | No Recognized Claim | 438972 | 530590667 | No Recognized Claim |
| 116125 | 530199809 | No Recognized Claim | 277549 | 530398729 | No Recognized Claim | 438973 | 530590668 | No Recognized Claim |
| 116126 | 530199810 | No Recognized Claim | 277550 | 530398730 | No Recognized Claim | 438974 | 530590669 | No Recognized Claim |
| 116127 | 530199811 | No Recognized Claim | 277551 | 530398731 | No Eligible Purchases | 438975 | 530590670 | No Recognized Claim |
| 116128 | 530199812 | No Recognized Claim | 277552 | 530398732 | No Recognized Claim | 438976 | 530590671 | No Recognized Claim |
| 116129 | 530199813 | No Recognized Claim | 277553 | 530398734 | No Recognized Claim | 438977 | 530590672 | No Recognized Claim |
| 116130 | 530199814 | No Recognized Claim | 277554 | 530398735 | No Recognized Claim | 438978 | 530590673 | No Recognized Claim |
| 116131 | 530199815 | No Recognized Claim | 277555 | 530398737 | No Eligible Purchases | 438979 | 530590675 | No Recognized Claim |
| 116132 | 530199816 | No Recognized Claim | 277556 | 530398740 | No Recognized Claim | 438980 | 530590676 | No Recognized Claim |
| 116133 | 530199817 | No Recognized Claim | 277557 | 530398741 | No Recognized Claim | 438981 | 530590677 | No Recognized Claim |
| 116134 | 530199818 | No Recognized Claim | 277558 | 530398742 | No Recognized Claim | 438982 | 530590678 | No Recognized Claim |
| 116135 | 530199819 | No Recognized Claim | 277559 | 530398743 | No Recognized Claim | 438983 | 530590679 | No Recognized Claim |
| 116136 | 530199820 | No Recognized Claim | 277560 | 530398748 | No Recognized Claim | 438984 | 530590680 | No Recognized Claim |
| 116137 | 530199821 | No Recognized Claim | 277561 | 530398750 | No Recognized Claim | 438985 | 530590681 | No Recognized Claim |
| 116138 | 530199822 | No Recognized Claim | 277562 | 530398751 | No Recognized Claim | 438986 | 530590682 | No Recognized Claim |
| 116139 | 530199823 | No Recognized Claim | 277563 | 530398752 | No Recognized Claim | 438987 | 530590683 | No Recognized Claim |
| 116140 | 530199824 | No Recognized Claim | 277564 | 530398753 | No Recognized Claim | 438988 | 530590684 | No Recognized Claim |
| 116141 | 530199825 | No Recognized Claim | 277565 | 530398754 | No Recognized Claim | 438989 | 530590685 | No Recognized Claim |
| 116142 | 530199826 | No Recognized Claim | 277566 | 530398757 | No Recognized Claim | 438990 | 530590686 | No Recognized Claim |
| 116143 | 530199827 | No Recognized Claim | 277567 | 530398761 | No Recognized Claim | 438991 | 530590687 | No Recognized Claim |
| 116144 | 530199828 | No Recognized Claim | 277568 | 530398762 | No Recognized Claim | 438992 | 530590688 | No Recognized Claim |
| 116145 | 530199829 | No Recognized Claim | 277569 | 530398763 | No Recognized Claim | 438993 | 530590689 | No Eligible Purchases |
| 116146 | 530199830 | No Recognized Claim | 277570 | 530398764 | No Recognized Claim | 438994 | 530590690 | No Recognized Claim |
| 116147 | 530199831 | No Recognized Claim | 277571 | 530398765 | No Recognized Claim | 438995 | 530590691 | No Recognized Claim |
| 116148 | 530199832 | No Recognized Claim | 277572 | 530398766 | No Recognized Claim | 438996 | 530590692 | No Recognized Claim |
| 116149 | 530199833 | No Recognized Claim | 277573 | 530398767 | No Recognized Claim | 438997 | 530590696 | No Recognized Claim |
| 116150 | 530199834 | No Recognized Claim | 277574 | 530398771 | No Recognized Claim | 438998 | 530590697 | No Recognized Claim |
| 116151 | 530199835 | No Recognized Claim | 277575 | 530398772 | No Recognized Claim | 438999 | 530590698 | No Recognized Claim |
| 116152 | 530199836 | No Recognized Claim | 277576 | 530398773 | No Recognized Claim | 439000 | 530590699 | No Recognized Claim |
| 116153 | 530199839 | No Recognized Claim | 277577 | 530398775 | No Recognized Claim | 439001 | 530590700 | No Recognized Claim |

CenturyLink Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 116154 | 530199840 | No Recognized Claim | 277578 | 530398779 | No Recognized Claim | 439002 | 530590703 | No Recognized Claim |
| 116155 | 530199841 | No Recognized Claim | 277579 | 530398783 | No Recognized Claim | 439003 | 530590704 | No Recognized Claim |
| 116156 | 530199842 | No Recognized Claim | 277580 | 530398784 | No Recognized Claim | 439004 | 530590706 | No Recognized Claim |
| 116157 | 530199843 | No Recognized Claim | 277581 | 530398785 | No Recognized Claim | 439005 | 530590707 | No Recognized Claim |
| 116158 | 530199844 | No Recognized Claim | 277582 | 530398786 | No Recognized Claim | 439006 | 530590708 | No Recognized Claim |
| 116159 | 530199845 | No Recognized Claim | 277583 | 530398787 | No Recognized Claim | 439007 | 530590709 | No Recognized Claim |
| 116160 | 530199846 | No Recognized Claim | 277584 | 530398788 | No Recognized Claim | 439008 | 530590710 | No Recognized Claim |
| 116161 | 530199847 | No Recognized Claim | 277585 | 530398790 | No Recognized Claim | 439009 | 530590712 | No Recognized Claim |
| 116162 | 530199848 | No Recognized Claim | 277586 | 530398791 | No Recognized Claim | 439010 | 530590714 | No Recognized Claim |
| 116163 | 530199849 | No Recognized Claim | 277587 | 530398793 | No Recognized Claim | 439011 | 530590715 | No Recognized Claim |
| 116164 | 530199850 | No Recognized Claim | 277588 | 530398795 | No Recognized Claim | 439012 | 530590716 | No Recognized Claim |
| 116165 | 530199851 | No Recognized Claim | 277589 | 530398796 | No Recognized Claim | 439013 | 530590717 | No Recognized Claim |
| 116166 | 530199852 | No Recognized Claim | 277590 | 530398797 | No Recognized Claim | 439014 | 530590718 | No Recognized Claim |
| 116167 | 530199853 | No Recognized Claim | 277591 | 530398798 | No Recognized Claim | 439015 | 530590721 | No Recognized Claim |
| 116168 | 530199854 | No Recognized Claim | 277592 | 530398800 | No Recognized Claim | 439016 | 530590723 | No Recognized Claim |
| 116169 | 530199855 | No Recognized Claim | 277593 | 530398801 | No Recognized Claim | 439017 | 530590724 | No Recognized Claim |
| 116170 | 530199856 | No Recognized Claim | 277594 | 530398804 | No Recognized Claim | 439018 | 530590725 | No Recognized Claim |
| 116171 | 530199857 | No Recognized Claim | 277595 | 530398805 | No Recognized Claim | 439019 | 530590726 | No Recognized Claim |
| 116172 | 530199858 | No Recognized Claim | 277596 | 530398806 | No Recognized Claim | 439020 | 530590727 | No Recognized Claim |
| 116173 | 530199859 | No Recognized Claim | 277597 | 530398808 | No Recognized Claim | 439021 | 530590728 | No Recognized Claim |
| 116174 | 530199860 | No Recognized Claim | 277598 | 530398810 | No Recognized Claim | 439022 | 530590729 | No Recognized Claim |
| 116175 | 530199862 | No Recognized Claim | 277599 | 530398812 | No Recognized Claim | 439023 | 530590730 | No Recognized Claim |
| 116176 | 530199863 | No Recognized Claim | 277600 | 530398814 | No Recognized Claim | 439024 | 530590731 | No Recognized Claim |
| 116177 | 530199864 | No Recognized Claim | 277601 | 530398815 | No Recognized Claim | 439025 | 530590732 | No Recognized Claim |
| 116178 | 530199865 | No Recognized Claim | 277602 | 530398816 | No Eligible Purchases | 439026 | 530590733 | No Recognized Claim |
| 116179 | 530199866 | No Recognized Claim | 277603 | 530398817 | No Recognized Claim | 439027 | 530590734 | No Recognized Claim |
| 116180 | 530199867 | No Recognized Claim | 277604 | 530398820 | No Recognized Claim | 439028 | 530590735 | No Recognized Claim |
| 116181 | 530199868 | No Recognized Claim | 277605 | 530398821 | No Recognized Claim | 439029 | 530590736 | No Recognized Claim |
| 116182 | 530199869 | No Recognized Claim | 277606 | 530398822 | No Recognized Claim | 439030 | 530590737 | No Recognized Claim |
| 116183 | 530199870 | No Recognized Claim | 277607 | 530398825 | No Recognized Claim | 439031 | 530590738 | No Recognized Claim |
| 116184 | 530199871 | No Recognized Claim | 277608 | 530398826 | No Recognized Claim | 439032 | 530590739 | No Recognized Claim |
| 116185 | 530199872 | No Recognized Claim | 277609 | 530398828 | No Recognized Claim | 439033 | 530590740 | No Recognized Claim |
| 116186 | 530199873 | No Recognized Claim | 277610 | 530398831 | No Recognized Claim | 439034 | 530590742 | No Recognized Claim |
| 116187 | 530199874 | No Recognized Claim | 277611 | 530398832 | No Recognized Claim | 439035 | 530590743 | No Recognized Claim |
| 116188 | 530199875 | No Recognized Claim | 277612 | 530398833 | No Recognized Claim | 439036 | 530590744 | No Recognized Claim |
| 116189 | 530199876 | No Recognized Claim | 277613 | 530398834 | No Recognized Claim | 439037 | 530590746 | No Recognized Claim |
| 116190 | 530199877 | No Recognized Claim | 277614 | 530398836 | No Recognized Claim | 439038 | 530590747 | No Recognized Claim |
| 116191 | 530199878 | No Recognized Claim | 277615 | 530398837 | No Recognized Claim | 439039 | 530590749 | No Recognized Claim |
| 116192 | 530199879 | No Recognized Claim | 277616 | 530398838 | No Recognized Claim | 439040 | 530590750 | No Recognized Claim |
| 116193 | 530199880 | No Recognized Claim | 277617 | 530398839 | No Recognized Claim | 439041 | 530590751 | No Recognized Claim |
| 116194 | 530199881 | No Recognized Claim | 277618 | 530398841 | No Recognized Claim | 439042 | 530590752 | No Recognized Claim |
| 116195 | 530199882 | No Recognized Claim | 277619 | 530398843 | No Recognized Claim | 439043 | 530590753 | No Recognized Claim |
| 116196 | 530199883 | No Recognized Claim | 277620 | 530398844 | No Recognized Claim | 439044 | 530590754 | No Recognized Claim |
| 116197 | 530199884 | No Recognized Claim | 277621 | 530398846 | No Recognized Claim | 439045 | 530590755 | No Recognized Claim |
| 116198 | 530199885 | No Recognized Claim | 277622 | 530398847 | No Recognized Claim | 439046 | 530590756 | No Recognized Claim |
| 116199 | 530199886 | No Recognized Claim | 277623 | 530398848 | No Recognized Claim | 439047 | 530590757 | No Recognized Claim |
| 116200 | 530199887 | No Recognized Claim | 277624 | 530398849 | No Recognized Claim | 439048 | 530590760 | No Eligible Purchases |
| 116201 | 530199888 | No Recognized Claim | 277625 | 530398851 | No Recognized Claim | 439049 | 530590761 | No Recognized Claim |
| 116202 | 530199889 | No Recognized Claim | 277626 | 530398852 | No Recognized Claim | 439050 | 530590762 | No Recognized Claim |
| 116203 | 530199890 | No Recognized Claim | 277627 | 530398853 | No Recognized Claim | 439051 | 530590763 | No Recognized Claim |
| 116204 | 530199891 | No Recognized Claim | 277628 | 530398857 | No Recognized Claim | 439052 | 530590766 | No Recognized Claim |
| 116205 | 530199892 | No Recognized Claim | 277629 | 530398858 | No Recognized Claim | 439053 | 530590767 | No Recognized Claim |
| 116206 | 530199893 | No Recognized Claim | 277630 | 530398860 | No Recognized Claim | 439054 | 530590768 | No Recognized Claim |
| 116207 | 530199894 | No Recognized Claim | 277631 | 530398861 | No Eligible Purchases | 439055 | 530590769 | No Recognized Claim |
| 116208 | 530199895 | No Recognized Claim | 277632 | 530398862 | No Recognized Claim | 439056 | 530590770 | No Recognized Claim |
| 116209 | 530199896 | No Recognized Claim | 277633 | 530398864 | No Recognized Claim | 439057 | 530590771 | No Recognized Claim |
| 116210 | 530199897 | No Recognized Claim | 277634 | 530398865 | No Recognized Claim | 439058 | 530590773 | No Recognized Claim |
| 116211 | 530199898 | No Recognized Claim | 277635 | 530398867 | No Recognized Claim | 439059 | 530590776 | No Recognized Claim |
| 116212 | 530199899 | No Recognized Claim | 277636 | 530398871 | No Recognized Claim | 439060 | 530590777 | No Recognized Claim |
| 116213 | 530199900 | No Recognized Claim | 277637 | 530398873 | No Recognized Claim | 439061 | 530590778 | No Recognized Claim |
| 116214 | 530199901 | No Recognized Claim | 277638 | 530398874 | No Recognized Claim | 439062 | 530590779 | No Recognized Claim |
| 116215 | 530199902 | No Recognized Claim | 277639 | 530398876 | No Recognized Claim | 439063 | 530590780 | No Recognized Claim |
| 116216 | 530199904 | No Recognized Claim | 277640 | 530398877 | No Recognized Claim | 439064 | 530590781 | No Recognized Claim |
| 116217 | 530199905 | No Recognized Claim | 277641 | 530398881 | No Recognized Claim | 439065 | 530590782 | No Recognized Claim |
| 116218 | 530199906 | No Recognized Claim | 277642 | 530398882 | No Recognized Claim | 439066 | 530590783 | No Recognized Claim |
| 116219 | 530199908 | No Recognized Claim | 277643 | 530398883 | No Recognized Claim | 439067 | 530590784 | No Recognized Claim |
| 116220 | 530199909 | No Recognized Claim | 277644 | 530398884 | No Recognized Claim | 439068 | 530590787 | No Recognized Claim |
| 116221 | 530199910 | No Recognized Claim | 277645 | 530398885 | No Eligible Purchases | 439069 | 530590788 | No Recognized Claim |
| 116222 | 530199911 | No Recognized Claim | 277646 | 530398886 | No Recognized Claim | 439070 | 530590791 | No Recognized Claim |
| 116223 | 530199912 | No Recognized Claim | 277647 | 530398890 | No Recognized Claim | 439071 | 530590792 | No Recognized Claim |
| 116224 | 530199913 | No Recognized Claim | 277648 | 530398891 | No Recognized Claim | 439072 | 530590793 | No Recognized Claim |
| 116225 | 530199914 | No Recognized Claim | 277649 | 530398893 | No Recognized Claim | 439073 | 530590794 | No Recognized Claim |
| 116226 | 530199915 | No Recognized Claim | 277650 | 530398894 | No Recognized Claim | 439074 | 530590795 | No Recognized Claim |
| 116227 | 530199916 | No Recognized Claim | 277651 | 530398895 | No Eligible Purchases | 439075 | 530590796 | No Recognized Claim |
| 116228 | 530199917 | No Recognized Claim | 277652 | 530398896 | No Recognized Claim | 439076 | 530590798 | No Recognized Claim |
| 116229 | 530199919 | Condition of Ineligibility Never Cured | 277653 | 530398897 | No Recognized Claim | 439077 | 530590799 | No Recognized Claim |
| 116230 | 530199920 | No Recognized Claim | 277654 | 530398898 | No Recognized Claim | 439078 | 530590800 | No Recognized Claim |
| 116231 | 530199921 | No Recognized Claim | 277655 | 530398899 | No Recognized Claim | 439079 | 530590806 | No Recognized Claim |
| 116232 | 530199922 | Condition of Ineligibility Never Cured | 277656 | 530398900 | No Recognized Claim | 439080 | 530590807 | No Recognized Claim |
| 116233 | 530199923 | No Recognized Claim | 277657 | 530398903 | No Recognized Claim | 439081 | 530590809 | No Recognized Claim |
| 116234 | 530199924 | No Recognized Claim | 277658 | 530398908 | No Recognized Claim | 439082 | 530590811 | No Recognized Claim |
| 116235 | 530199925 | No Recognized Claim | 277659 | 530398909 | No Recognized Claim | 439083 | 530590813 | No Recognized Claim |
| 116236 | 530199926 | No Recognized Claim | 277660 | 530398910 | No Recognized Claim | 439084 | 530590814 | No Recognized Claim |
| 116237 | 530199927 | No Recognized Claim | 277661 | 530398914 | No Recognized Claim | 439085 | 530590815 | No Recognized Claim |
| 116238 | 530199928 | No Recognized Claim | 277662 | 530398915 | No Recognized Claim | 439086 | 530590818 | No Recognized Claim |
| 116239 | 530199929 | No Recognized Claim | 277663 | 530398916 | No Recognized Claim | 439087 | 530590819 | No Recognized Claim |
| 116240 | 530199930 | No Recognized Claim | 277664 | 530398917 | No Eligible Purchases | 439088 | 530590820 | No Recognized Claim |
| 116241 | 530199931 | No Recognized Claim | 277665 | 530398918 | No Recognized Claim | 439089 | 530590822 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 116242 | 530199932 | No Recognized Claim | 277666 | 530398919 | No Recognized Claim | 439090 | 530590823 | No Recognized Claim |
| 116243 | 530199933 | No Recognized Claim | 277667 | 530398920 | No Eligible Purchases | 439091 | 530590824 | No Recognized Claim |
| 116244 | 530199934 | No Recognized Claim | 277668 | 530398922 | No Recognized Claim | 439092 | 530590828 | No Recognized Claim |
| 116245 | 530199935 | No Recognized Claim | 277669 | 530398924 | No Recognized Claim | 439093 | 530590829 | No Recognized Claim |
| 116246 | 530199936 | No Recognized Claim | 277670 | 530398925 | No Recognized Claim | 439094 | 530590830 | No Recognized Claim |
| 116247 | 530199939 | No Recognized Claim | 277671 | 530398926 | No Recognized Claim | 439095 | 530590831 | No Recognized Claim |
| 116248 | 530199940 | No Recognized Claim | 277672 | 530398927 | No Recognized Claim | 439096 | 530590832 | No Recognized Claim |
| 116249 | 530199941 | No Recognized Claim | 277673 | 530398928 | No Recognized Claim | 439097 | 530590833 | No Recognized Claim |
| 116250 | 530199942 | No Recognized Claim | 277674 | 530398929 | No Recognized Claim | 439098 | 530590834 | No Recognized Claim |
| 116251 | 530199943 | No Recognized Claim | 277675 | 530398932 | No Recognized Claim | 439099 | 530590836 | No Recognized Claim |
| 116252 | 530199944 | No Recognized Claim | 277676 | 530398933 | No Recognized Claim | 439100 | 530590837 | No Recognized Claim |
| 116253 | 530199945 | No Recognized Claim | 277677 | 530398934 | No Recognized Claim | 439101 | 530590838 | No Recognized Claim |
| 116254 | 530199952 | No Recognized Claim | 277678 | 530398935 | No Recognized Claim | 439102 | 530590839 | No Recognized Claim |
| 116255 | 530199954 | No Recognized Claim | 277679 | 530398936 | No Recognized Claim | 439103 | 530590840 | No Recognized Claim |
| 116256 | 530199955 | No Recognized Claim | 277680 | 530398937 | No Recognized Claim | 439104 | 530590841 | No Recognized Claim |
| 116257 | 530199958 | No Recognized Claim | 277681 | 530398938 | No Recognized Claim | 439105 | 530590842 | No Recognized Claim |
| 116258 | 530199963 | No Recognized Claim | 277682 | 530398939 | No Recognized Claim | 439106 | 530590844 | No Recognized Claim |
| 116259 | 530199964 | No Recognized Claim | 277683 | 530398941 | No Recognized Claim | 439107 | 530590845 | No Recognized Claim |
| 116260 | 530199967 | No Recognized Claim | 277684 | 530398943 | No Recognized Claim | 439108 | 530590846 | No Recognized Claim |
| 116261 | 530199975 | No Recognized Claim | 277685 | 530398944 | No Recognized Claim | 439109 | 530590847 | No Recognized Claim |
| 116262 | 530199976 | No Recognized Claim | 277686 | 530398946 | No Recognized Claim | 439110 | 530590848 | No Recognized Claim |
| 116263 | 530199980 | No Recognized Claim | 277687 | 530398947 | No Recognized Claim | 439111 | 530590849 | No Recognized Claim |
| 116264 | 530199985 | No Recognized Claim | 277688 | 530398948 | No Recognized Claim | 439112 | 530590850 | No Recognized Claim |
| 116265 | 530199989 | No Recognized Claim | 277689 | 530398950 | No Recognized Claim | 439113 | 530590851 | No Recognized Claim |
| 116266 | 530199994 | No Recognized Claim | 277690 | 530398951 | No Recognized Claim | 439114 | 530590853 | No Recognized Claim |
| 116267 | 530199998 | No Recognized Claim | 277691 | 530398952 | No Recognized Claim | 439115 | 530590854 | No Recognized Claim |
| 116268 | 530200001 | No Recognized Claim | 277692 | 530398954 | No Recognized Claim | 439116 | 530590855 | No Recognized Claim |
| 116269 | 530200005 | No Recognized Claim | 277693 | 530398956 | No Recognized Claim | 439117 | 530590856 | No Eligible Purchases |
| 116270 | 530200008 | No Recognized Claim | 277694 | 530398957 | No Recognized Claim | 439118 | 530590857 | No Recognized Claim |
| 116271 | 530200014 | No Recognized Claim | 277695 | 530398958 | No Recognized Claim | 439119 | 530590858 | No Recognized Claim |
| 116272 | 530200017 | No Recognized Claim | 277696 | 530398960 | No Recognized Claim | 439120 | 530590859 | No Recognized Claim |
| 116273 | 530200019 | No Recognized Claim | 277697 | 530398961 | No Recognized Claim | 439121 | 530590860 | No Recognized Claim |
| 116274 | 530200022 | No Recognized Claim | 277698 | 530398962 | No Recognized Claim | 439122 | 530590861 | No Recognized Claim |
| 116275 | 530200023 | No Recognized Claim | 277699 | 530398963 | No Recognized Claim | 439123 | 530590864 | No Recognized Claim |
| 116276 | 530200025 | No Recognized Claim | 277700 | 530398966 | No Recognized Claim | 439124 | 530590865 | No Recognized Claim |
| 116277 | 530200029 | No Recognized Claim | 277701 | 530398967 | No Recognized Claim | 439125 | 530590868 | No Recognized Claim |
| 116278 | 530200035 | No Recognized Claim | 277702 | 530398968 | No Recognized Claim | 439126 | 530590870 | No Recognized Claim |
| 116279 | 530200037 | No Recognized Claim | 277703 | 530398969 | No Recognized Claim | 439127 | 530590871 | No Recognized Claim |
| 116280 | 530200038 | No Recognized Claim | 277704 | 530398971 | No Recognized Claim | 439128 | 530590873 | No Recognized Claim |
| 116281 | 530200045 | No Recognized Claim | 277705 | 530398973 | No Recognized Claim | 439129 | 530590874 | No Recognized Claim |
| 116282 | 530200047 | No Recognized Claim | 277706 | 530398975 | No Recognized Claim | 439130 | 530590875 | No Recognized Claim |
| 116283 | 530200050 | No Recognized Claim | 277707 | 530398976 | No Recognized Claim | 439131 | 530590876 | No Recognized Claim |
| 116284 | 530200062 | No Recognized Claim | 277708 | 530398977 | No Recognized Claim | 439132 | 530590877 | No Recognized Claim |
| 116285 | 530200064 | No Recognized Claim | 277709 | 530398979 | No Recognized Claim | 439133 | 530590879 | No Recognized Claim |
| 116286 | 530200066 | No Recognized Claim | 277710 | 530398980 | No Recognized Claim | 439134 | 530590882 | No Recognized Claim |
| 116287 | 530200070 | No Recognized Claim | 277711 | 530398981 | No Recognized Claim | 439135 | 530590883 | No Recognized Claim |
| 116288 | 530200073 | No Recognized Claim | 277712 | 530398983 | No Recognized Claim | 439136 | 530590884 | No Recognized Claim |
| 116289 | 530200076 | No Recognized Claim | 277713 | 530398984 | No Recognized Claim | 439137 | 530590885 | No Recognized Claim |
| 116290 | 530200084 | No Recognized Claim | 277714 | 530398987 | No Recognized Claim | 439138 | 530590886 | No Recognized Claim |
| 116291 | 530200085 | No Recognized Claim | 277715 | 530398988 | No Recognized Claim | 439139 | 530590888 | No Recognized Claim |
| 116292 | 530200086 | No Recognized Claim | 277716 | 530398990 | No Recognized Claim | 439140 | 530590889 | No Recognized Claim |
| 116293 | 530200087 | No Recognized Claim | 277717 | 530398996 | No Recognized Claim | 439141 | 530590890 | No Recognized Claim |
| 116294 | 530200089 | No Recognized Claim | 277718 | 530398997 | No Recognized Claim | 439142 | 530590891 | No Recognized Claim |
| 116295 | 530200091 | No Recognized Claim | 277719 | 530398998 | No Recognized Claim | 439143 | 530590896 | No Recognized Claim |
| 116296 | 530200092 | No Recognized Claim | 277720 | 530398999 | No Recognized Claim | 439144 | 530590898 | No Recognized Claim |
| 116297 | 530200095 | No Recognized Claim | 277721 | 530399001 | No Recognized Claim | 439145 | 530590902 | No Recognized Claim |
| 116298 | 530200103 | No Recognized Claim | 277722 | 530399003 | No Recognized Claim | 439146 | 530590903 | No Recognized Claim |
| 116299 | 530200106 | No Recognized Claim | 277723 | 530399004 | No Eligible Purchases | 439147 | 530590904 | No Recognized Claim |
| 116300 | 530200107 | No Recognized Claim | 277724 | 530399005 | No Recognized Claim | 439148 | 530590905 | No Recognized Claim |
| 116301 | 530200108 | No Recognized Claim | 277725 | 530399007 | No Recognized Claim | 439149 | 530590906 | No Recognized Claim |
| 116302 | 530200109 | No Recognized Claim | 277726 | 530399008 | No Recognized Claim | 439150 | 530590907 | No Recognized Claim |
| 116303 | 530200110 | No Recognized Claim | 277727 | 530399009 | No Recognized Claim | 439151 | 530590909 | No Eligible Purchases |
| 116304 | 530200114 | No Recognized Claim | 277728 | 530399013 | No Recognized Claim | 439152 | 530590910 | No Recognized Claim |
| 116305 | 530200118 | No Recognized Claim | 277729 | 530399014 | No Recognized Claim | 439153 | 530590911 | No Recognized Claim |
| 116306 | 530200120 | No Recognized Claim | 277730 | 530399015 | No Recognized Claim | 439154 | 530590912 | No Recognized Claim |
| 116307 | 530200121 | No Recognized Claim | 277731 | 530399016 | No Recognized Claim | 439155 | 530590913 | No Recognized Claim |
| 116308 | 530200122 | No Recognized Claim | 277732 | 530399017 | No Recognized Claim | 439156 | 530590914 | No Recognized Claim |
| 116309 | 530200128 | No Recognized Claim | 277733 | 530399018 | No Recognized Claim | 439157 | 530590916 | No Recognized Claim |
| 116310 | 530200130 | No Recognized Claim | 277734 | 530399019 | No Recognized Claim | 439158 | 530590917 | No Recognized Claim |
| 116311 | 530200136 | No Recognized Claim | 277735 | 530399020 | No Recognized Claim | 439159 | 530590918 | No Recognized Claim |
| 116312 | 530200137 | No Recognized Claim | 277736 | 530399021 | No Eligible Purchases | 439160 | 530590920 | No Eligible Purchases |
| 116313 | 530200139 | No Recognized Claim | 277737 | 530399023 | No Recognized Claim | 439161 | 530590921 | No Recognized Claim |
| 116314 | 530200140 | No Recognized Claim | 277738 | 530399024 | No Recognized Claim | 439162 | 530590922 | No Recognized Claim |
| 116315 | 530200143 | No Recognized Claim | 277739 | 530399027 | No Recognized Claim | 439163 | 530590923 | No Recognized Claim |
| 116316 | 530200144 | No Recognized Claim | 277740 | 530399028 | No Recognized Claim | 439164 | 530590924 | No Recognized Claim |
| 116317 | 530200149 | No Recognized Claim | 277741 | 530399030 | No Recognized Claim | 439165 | 530590925 | No Recognized Claim |
| 116318 | 530200158 | No Recognized Claim | 277742 | 530399033 | No Recognized Claim | 439166 | 530590926 | No Recognized Claim |
| 116319 | 530200165 | No Recognized Claim | 277743 | 530399034 | No Recognized Claim | 439167 | 530590928 | No Recognized Claim |
| 116320 | 530200172 | No Recognized Claim | 277744 | 530399035 | No Recognized Claim | 439168 | 530590931 | No Recognized Claim |
| 116321 | 530200173 | No Recognized Claim | 277745 | 530399036 | No Recognized Claim | 439169 | 530590932 | No Recognized Claim |
| 116322 | 530200176 | No Recognized Claim | 277746 | 530399038 | No Eligible Purchases | 439170 | 530590933 | No Recognized Claim |
| 116323 | 530200179 | No Recognized Claim | 277747 | 530399039 | No Recognized Claim | 439171 | 530590934 | No Recognized Claim |
| 116324 | 530200180 | No Recognized Claim | 277748 | 530399040 | No Recognized Claim | 439172 | 530590935 | No Recognized Claim |
| 116325 | 530200184 | No Recognized Claim | 277749 | 530399041 | No Recognized Claim | 439173 | 530590938 | No Recognized Claim |
| 116326 | 530200186 | No Recognized Claim | 277750 | 530399042 | No Eligible Purchases | 439174 | 530590939 | No Eligible Purchases |
| 116327 | 530200187 | No Recognized Claim | 277751 | 530399045 | No Eligible Purchases | 439175 | 530590943 | No Recognized Claim |
| 116328 | 530200188 | No Recognized Claim | 277752 | 530399046 | No Recognized Claim | 439176 | 530590945 | No Recognized Claim |
| 116329 | 530200189 | No Recognized Claim | 277753 | 530399047 | No Recognized Claim | 439177 | 530590946 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 116330 | 530200190 | No Recognized Claim | 277754 | 530399048 | No Recognized Claim | 439178 | 530590947 | No Recognized Claim |
| 116331 | 530200191 | No Recognized Claim | 277755 | 530399049 | No Recognized Claim | 439179 | 530590948 | No Recognized Claim |
| 116332 | 530200194 | No Recognized Claim | 277756 | 530399050 | No Recognized Claim | 439180 | 530590949 | No Recognized Claim |
| 116333 | 530200195 | No Recognized Claim | 277757 | 530399051 | No Recognized Claim | 439181 | 530590950 | No Recognized Claim |
| 116334 | 530200198 | No Recognized Claim | 277758 | 530399052 | No Recognized Claim | 439182 | 530590951 | No Recognized Claim |
| 116335 | 530200201 | No Recognized Claim | 277759 | 530399053 | No Recognized Claim | 439183 | 530590953 | No Recognized Claim |
| 116336 | 530200209 | No Recognized Claim | 277760 | 530399054 | No Recognized Claim | 439184 | 530590954 | No Recognized Claim |
| 116337 | 530200211 | No Recognized Claim | 277761 | 530399055 | No Recognized Claim | 439185 | 530590955 | No Recognized Claim |
| 116338 | 530200216 | No Recognized Claim | 277762 | 530399056 | No Recognized Claim | 439186 | 530590956 | No Recognized Claim |
| 116339 | 530200218 | No Recognized Claim | 277763 | 530399057 | No Recognized Claim | 439187 | 530590957 | No Recognized Claim |
| 116340 | 530200219 | No Recognized Claim | 277764 | 530399058 | No Eligible Purchases | 439188 | 530590958 | No Recognized Claim |
| 116341 | 530200220 | No Recognized Claim | 277765 | 530399060 | No Recognized Claim | 439189 | 530590959 | No Recognized Claim |
| 116342 | 530200226 | No Recognized Claim | 277766 | 530399061 | No Recognized Claim | 439190 | 530590960 | No Recognized Claim |
| 116343 | 530200227 | No Recognized Claim | 277767 | 530399062 | No Recognized Claim | 439191 | 530590961 | No Recognized Claim |
| 116344 | 530200229 | No Recognized Claim | 277768 | 530399063 | No Recognized Claim | 439192 | 530590962 | No Recognized Claim |
| 116345 | 530200237 | No Recognized Claim | 277769 | 530399064 | No Recognized Claim | 439193 | 530590963 | No Recognized Claim |
| 116346 | 530200238 | No Recognized Claim | 277770 | 530399066 | No Recognized Claim | 439194 | 530590964 | No Recognized Claim |
| 116347 | 530200239 | No Recognized Claim | 277771 | 530399067 | No Recognized Claim | 439195 | 530590965 | No Recognized Claim |
| 116348 | 530200240 | No Recognized Claim | 277772 | 530399068 | No Recognized Claim | 439196 | 530590966 | No Recognized Claim |
| 116349 | 530200242 | No Recognized Claim | 277773 | 530399069 | No Recognized Claim | 439197 | 530590968 | No Recognized Claim |
| 116350 | 530200244 | No Recognized Claim | 277774 | 530399070 | No Recognized Claim | 439198 | 530590972 | No Recognized Claim |
| 116351 | 530200247 | No Recognized Claim | 277775 | 530399075 | No Recognized Claim | 439199 | 530590973 | No Recognized Claim |
| 116352 | 530200251 | No Recognized Claim | 277776 | 530399076 | No Recognized Claim | 439200 | 530590974 | No Recognized Claim |
| 116353 | 530200252 | No Recognized Claim | 277777 | 530399077 | No Recognized Claim | 439201 | 530590975 | No Recognized Claim |
| 116354 | 530200255 | No Recognized Claim | 277778 | 530399078 | No Recognized Claim | 439202 | 530590979 | No Eligible Purchases |
| 116355 | 530200256 | No Recognized Claim | 277779 | 530399079 | No Recognized Claim | 439203 | 530590981 | No Recognized Claim |
| 116356 | 530200257 | No Recognized Claim | 277780 | 530399080 | No Recognized Claim | 439204 | 530590982 | No Recognized Claim |
| 116357 | 530200261 | No Recognized Claim | 277781 | 530399081 | No Recognized Claim | 439205 | 530590983 | No Recognized Claim |
| 116358 | 530200265 | No Recognized Claim | 277782 | 530399082 | No Recognized Claim | 439206 | 530590984 | No Recognized Claim |
| 116359 | 530200266 | No Recognized Claim | 277783 | 530399083 | No Recognized Claim | 439207 | 530590985 | No Recognized Claim |
| 116360 | 530200268 | No Recognized Claim | 277784 | 530399084 | No Recognized Claim | 439208 | 530590987 | No Recognized Claim |
| 116361 | 530200269 | No Recognized Claim | 277785 | 530399085 | No Recognized Claim | 439209 | 530590988 | No Recognized Claim |
| 116362 | 530200270 | No Recognized Claim | 277786 | 530399086 | No Recognized Claim | 439210 | 530590989 | No Recognized Claim |
| 116363 | 530200272 | No Recognized Claim | 277787 | 530399089 | No Recognized Claim | 439211 | 530590990 | No Recognized Claim |
| 116364 | 530200273 | No Recognized Claim | 277788 | 530399091 | No Recognized Claim | 439212 | 530590991 | No Recognized Claim |
| 116365 | 530200275 | No Recognized Claim | 277789 | 530399093 | No Recognized Claim | 439213 | 530590992 | No Eligible Purchases |
| 116366 | 530200276 | No Recognized Claim | 277790 | 530399094 | No Recognized Claim | 439214 | 530590993 | No Recognized Claim |
| 116367 | 530200279 | No Recognized Claim | 277791 | 530399097 | No Recognized Claim | 439215 | 530590994 | No Recognized Claim |
| 116368 | 530200285 | No Recognized Claim | 277792 | 530399098 | No Recognized Claim | 439216 | 530590995 | No Recognized Claim |
| 116369 | 530200288 | No Recognized Claim | 277793 | 530399099 | No Recognized Claim | 439217 | 530590996 | No Recognized Claim |
| 116370 | 530200293 | No Recognized Claim | 277794 | 530399101 | No Recognized Claim | 439218 | 530590997 | No Recognized Claim |
| 116371 | 530200295 | No Recognized Claim | 277795 | 530399102 | No Recognized Claim | 439219 | 530590999 | No Recognized Claim |
| 116372 | 530200299 | No Recognized Claim | 277796 | 530399103 | No Recognized Claim | 439220 | 530591000 | No Recognized Claim |
| 116373 | 530200300 | No Recognized Claim | 277797 | 530399104 | No Recognized Claim | 439221 | 530591001 | No Recognized Claim |
| 116374 | 530200302 | No Recognized Claim | 277798 | 530399105 | No Recognized Claim | 439222 | 530591003 | No Recognized Claim |
| 116375 | 530200308 | No Recognized Claim | 277799 | 530399106 | No Eligible Purchases | 439223 | 530591005 | No Recognized Claim |
| 116376 | 530200311 | No Recognized Claim | 277800 | 530399107 | No Recognized Claim | 439224 | 530591006 | No Recognized Claim |
| 116377 | 530200314 | No Recognized Claim | 277801 | 530399108 | No Recognized Claim | 439225 | 530591008 | No Recognized Claim |
| 116378 | 530200316 | No Recognized Claim | 277802 | 530399109 | No Recognized Claim | 439226 | 530591009 | No Recognized Claim |
| 116379 | 530200317 | No Recognized Claim | 277803 | 530399110 | No Recognized Claim | 439227 | 530591010 | No Recognized Claim |
| 116380 | 530200318 | No Recognized Claim | 277804 | 530399111 | No Recognized Claim | 439228 | 530591011 | No Recognized Claim |
| 116381 | 530200324 | No Recognized Claim | 277805 | 530399112 | No Recognized Claim | 439229 | 530591012 | No Recognized Claim |
| 116382 | 530200326 | No Recognized Claim | 277806 | 530399113 | No Recognized Claim | 439230 | 530591014 | No Recognized Claim |
| 116383 | 530200328 | No Recognized Claim | 277807 | 530399116 | No Recognized Claim | 439231 | 530591015 | No Recognized Claim |
| 116384 | 530200333 | No Recognized Claim | 277808 | 530399119 | No Recognized Claim | 439232 | 530591016 | No Recognized Claim |
| 116385 | 530200334 | No Recognized Claim | 277809 | 530399120 | No Eligible Purchases | 439233 | 530591018 | No Recognized Claim |
| 116386 | 530200335 | No Recognized Claim | 277810 | 530399123 | No Recognized Claim | 439234 | 530591019 | No Recognized Claim |
| 116387 | 530200339 | No Recognized Claim | 277811 | 530399124 | No Recognized Claim | 439235 | 530591021 | No Recognized Claim |
| 116388 | 530200340 | No Recognized Claim | 277812 | 530399125 | No Eligible Purchases | 439236 | 530591023 | No Recognized Claim |
| 116389 | 530200341 | No Recognized Claim | 277813 | 530399126 | No Recognized Claim | 439237 | 530591024 | No Recognized Claim |
| 116390 | 530200344 | No Recognized Claim | 277814 | 530399127 | No Recognized Claim | 439238 | 530591025 | No Recognized Claim |
| 116391 | 530200347 | No Recognized Claim | 277815 | 530399129 | No Recognized Claim | 439239 | 530591027 | No Recognized Claim |
| 116392 | 530200352 | No Recognized Claim | 277816 | 530399130 | No Recognized Claim | 439240 | 530591028 | No Recognized Claim |
| 116393 | 530200355 | No Recognized Claim | 277817 | 530399131 | No Eligible Purchases | 439241 | 530591029 | No Recognized Claim |
| 116394 | 530200358 | No Recognized Claim | 277818 | 530399132 | No Recognized Claim | 439242 | 530591030 | No Recognized Claim |
| 116395 | 530200359 | No Recognized Claim | 277819 | 530399133 | No Recognized Claim | 439243 | 530591031 | No Recognized Claim |
| 116396 | 530200360 | No Recognized Claim | 277820 | 530399135 | No Recognized Claim | 439244 | 530591032 | No Recognized Claim |
| 116397 | 530200362 | No Recognized Claim | 277821 | 530399137 | No Recognized Claim | 439245 | 530591035 | No Recognized Claim |
| 116398 | 530200363 | No Recognized Claim | 277822 | 530399138 | No Recognized Claim | 439246 | 530591036 | No Recognized Claim |
| 116399 | 530200365 | No Recognized Claim | 277823 | 530399139 | No Recognized Claim | 439247 | 530591040 | No Recognized Claim |
| 116400 | 530200368 | No Recognized Claim | 277824 | 530399141 | No Recognized Claim | 439248 | 530591041 | No Recognized Claim |
| 116401 | 530200369 | No Recognized Claim | 277825 | 530399143 | No Eligible Purchases | 439249 | 530591045 | No Recognized Claim |
| 116402 | 530200374 | No Recognized Claim | 277826 | 530399145 | No Recognized Claim | 439250 | 530591046 | No Recognized Claim |
| 116403 | 530200378 | No Recognized Claim | 277827 | 530399146 | No Recognized Claim | 439251 | 530591047 | No Recognized Claim |
| 116404 | 530200383 | No Recognized Claim | 277828 | 530399147 | No Recognized Claim | 439252 | 530591048 | No Recognized Claim |
| 116405 | 530200389 | No Recognized Claim | 277829 | 530399148 | No Recognized Claim | 439253 | 530591049 | No Recognized Claim |
| 116406 | 530200390 | No Recognized Claim | 277830 | 530399149 | No Recognized Claim | 439254 | 530591050 | No Recognized Claim |
| 116407 | 530200391 | No Recognized Claim | 277831 | 530399150 | No Recognized Claim | 439255 | 530591051 | No Recognized Claim |
| 116408 | 530200392 | No Recognized Claim | 277832 | 530399151 | No Recognized Claim | 439256 | 530591052 | No Recognized Claim |
| 116409 | 530200393 | No Recognized Claim | 277833 | 530399152 | No Recognized Claim | 439257 | 530591055 | No Eligible Purchases |
| 116410 | 530200394 | No Recognized Claim | 277834 | 530399153 | No Recognized Claim | 439258 | 530591056 | No Recognized Claim |
| 116411 | 530200395 | No Recognized Claim | 277835 | 530399156 | No Eligible Purchases | 439259 | 530591057 | No Recognized Claim |
| 116412 | 530200398 | No Recognized Claim | 277836 | 530399157 | No Recognized Claim | 439260 | 530591058 | No Recognized Claim |
| 116413 | 530200401 | No Recognized Claim | 277837 | 530399158 | No Eligible Purchases | 439261 | 530591059 | No Recognized Claim |
| 116414 | 530200402 | No Recognized Claim | 277838 | 530399159 | No Recognized Claim | 439262 | 530591060 | No Recognized Claim |
| 116415 | 530200403 | No Recognized Claim | 277839 | 530399160 | No Recognized Claim | 439263 | 530591062 | No Recognized Claim |
| 116416 | 530200404 | No Recognized Claim | 277840 | 530399162 | No Recognized Claim | 439264 | 530591065 | No Recognized Claim |
| 116417 | 530200408 | No Recognized Claim | 277841 | 530399163 | No Recognized Claim | 439265 | 530591067 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 116418 | 530200409 | No Recognized Claim | 277842 | 530399164 | No Recognized Claim | 439266 | 530591068 | No Recognized Claim |
| 116419 | 530200411 | No Recognized Claim | 277843 | 530399165 | No Recognized Claim | 439267 | 530591069 | No Recognized Claim |
| 116420 | 530200412 | No Recognized Claim | 277844 | 530399166 | No Recognized Claim | 439268 | 530591070 | No Recognized Claim |
| 116421 | 530200413 | No Recognized Claim | 277845 | 530399167 | No Eligible Purchases | 439269 | 530591071 | No Recognized Claim |
| 116422 | 530200415 | No Recognized Claim | 277846 | 530399168 | No Recognized Claim | 439270 | 530591072 | No Recognized Claim |
| 116423 | 530200416 | No Recognized Claim | 277847 | 530399172 | No Recognized Claim | 439271 | 530591074 | No Recognized Claim |
| 116424 | 530200417 | No Recognized Claim | 277848 | 530399173 | No Recognized Claim | 439272 | 530591075 | No Recognized Claim |
| 116425 | 530200428 | No Recognized Claim | 277849 | 530399175 | No Recognized Claim | 439273 | 530591076 | No Recognized Claim |
| 116426 | 530200429 | No Recognized Claim | 277850 | 530399176 | No Recognized Claim | 439274 | 530591077 | No Recognized Claim |
| 116427 | 530200437 | No Recognized Claim | 277851 | 530399177 | No Recognized Claim | 439275 | 530591078 | No Eligible Purchases |
| 116428 | 530200438 | No Recognized Claim | 277852 | 530399180 | No Recognized Claim | 439276 | 530591079 | No Recognized Claim |
| 116429 | 530200440 | No Recognized Claim | 277853 | 530399181 | No Recognized Claim | 439277 | 530591080 | No Eligible Purchases |
| 116430 | 530200443 | No Recognized Claim | 277854 | 530399182 | No Recognized Claim | 439278 | 530591081 | No Recognized Claim |
| 116431 | 530200445 | No Recognized Claim | 277855 | 530399183 | No Recognized Claim | 439279 | 530591083 | No Recognized Claim |
| 116432 | 530200449 | No Recognized Claim | 277856 | 530399185 | No Recognized Claim | 439280 | 530591084 | No Recognized Claim |
| 116433 | 530200452 | No Recognized Claim | 277857 | 530399186 | No Recognized Claim | 439281 | 530591085 | No Recognized Claim |
| 116434 | 530200458 | No Recognized Claim | 277858 | 530399190 | No Recognized Claim | 439282 | 530591088 | No Recognized Claim |
| 116435 | 530200459 | No Recognized Claim | 277859 | 530399191 | No Recognized Claim | 439283 | 530591089 | No Recognized Claim |
| 116436 | 530200461 | No Recognized Claim | 277860 | 530399192 | No Recognized Claim | 439284 | 530591091 | No Recognized Claim |
| 116437 | 530200462 | No Recognized Claim | 277861 | 530399193 | No Recognized Claim | 439285 | 530591094 | No Recognized Claim |
| 116438 | 530200463 | No Recognized Claim | 277862 | 530399194 | No Recognized Claim | 439286 | 530591096 | No Eligible Purchases |
| 116439 | 530200464 | No Recognized Claim | 277863 | 530399195 | No Recognized Claim | 439287 | 530591097 | No Recognized Claim |
| 116440 | 530200465 | No Recognized Claim | 277864 | 530399196 | No Eligible Purchases | 439288 | 530591099 | No Recognized Claim |
| 116441 | 530200466 | No Recognized Claim | 277865 | 530399201 | No Recognized Claim | 439289 | 530591100 | No Recognized Claim |
| 116442 | 530200467 | No Recognized Claim | 277866 | 530399202 | No Recognized Claim | 439290 | 530591103 | No Recognized Claim |
| 116443 | 530200468 | No Recognized Claim | 277867 | 530399203 | No Recognized Claim | 439291 | 530591104 | No Recognized Claim |
| 116444 | 530200469 | No Recognized Claim | 277868 | 530399207 | No Recognized Claim | 439292 | 530591105 | No Recognized Claim |
| 116445 | 530200470 | No Recognized Claim | 277869 | 530399208 | No Recognized Claim | 439293 | 530591108 | No Eligible Purchases |
| 116446 | 530200471 | No Recognized Claim | 277870 | 530399209 | No Recognized Claim | 439294 | 530591109 | No Recognized Claim |
| 116447 | 530200472 | No Recognized Claim | 277871 | 530399210 | No Recognized Claim | 439295 | 530591111 | No Eligible Purchases |
| 116448 | 530200473 | No Recognized Claim | 277872 | 530399213 | No Recognized Claim | 439296 | 530591112 | No Recognized Claim |
| 116449 | 530200474 | No Recognized Claim | 277873 | 530399215 | No Recognized Claim | 439297 | 530591114 | No Recognized Claim |
| 116450 | 530200475 | No Recognized Claim | 277874 | 530399216 | No Recognized Claim | 439298 | 530591118 | No Recognized Claim |
| 116451 | 530200476 | No Recognized Claim | 277875 | 530399217 | No Recognized Claim | 439299 | 530591119 | No Recognized Claim |
| 116452 | 530200477 | No Recognized Claim | 277876 | 530399218 | No Recognized Claim | 439300 | 530591120 | No Eligible Purchases |
| 116453 | 530200478 | No Recognized Claim | 277877 | 530399219 | No Recognized Claim | 439301 | 530591121 | No Recognized Claim |
| 116454 | 530200479 | No Recognized Claim | 277878 | 530399220 | No Recognized Claim | 439302 | 530591122 | No Recognized Claim |
| 116455 | 530200480 | No Recognized Claim | 277879 | 530399221 | No Recognized Claim | 439303 | 530591123 | No Recognized Claim |
| 116456 | 530200481 | No Recognized Claim | 277880 | 530399223 | No Recognized Claim | 439304 | 530591124 | No Recognized Claim |
| 116457 | 530200482 | No Recognized Claim | 277881 | 530399224 | No Recognized Claim | 439305 | 530591125 | No Recognized Claim |
| 116458 | 530200483 | No Recognized Claim | 277882 | 530399225 | No Recognized Claim | 439306 | 530591126 | No Recognized Claim |
| 116459 | 530200484 | No Recognized Claim | 277883 | 530399227 | No Recognized Claim | 439307 | 530591127 | No Recognized Claim |
| 116460 | 530200485 | No Recognized Claim | 277884 | 530399228 | No Recognized Claim | 439308 | 530591129 | No Recognized Claim |
| 116461 | 530200486 | No Recognized Claim | 277885 | 530399229 | No Recognized Claim | 439309 | 530591132 | No Recognized Claim |
| 116462 | 530200487 | No Recognized Claim | 277886 | 530399230 | No Recognized Claim | 439310 | 530591133 | No Recognized Claim |
| 116463 | 530200488 | No Recognized Claim | 277887 | 530399231 | No Recognized Claim | 439311 | 530591134 | No Recognized Claim |
| 116464 | 530200489 | No Recognized Claim | 277888 | 530399232 | No Recognized Claim | 439312 | 530591135 | No Recognized Claim |
| 116465 | 530200490 | No Recognized Claim | 277889 | 530399233 | No Recognized Claim | 439313 | 530591136 | No Recognized Claim |
| 116466 | 530200491 | No Recognized Claim | 277890 | 530399234 | No Recognized Claim | 439314 | 530591137 | No Recognized Claim |
| 116467 | 530200492 | No Recognized Claim | 277891 | 530399236 | No Eligible Purchases | 439315 | 530591138 | No Recognized Claim |
| 116468 | 530200493 | No Recognized Claim | 277892 | 530399237 | No Recognized Claim | 439316 | 530591139 | No Recognized Claim |
| 116469 | 530200495 | No Recognized Claim | 277893 | 530399238 | No Recognized Claim | 439317 | 530591140 | No Eligible Purchases |
| 116470 | 530200496 | No Recognized Claim | 277894 | 530399240 | No Eligible Purchases | 439318 | 530591141 | No Recognized Claim |
| 116471 | 530200497 | No Recognized Claim | 277895 | 530399241 | No Recognized Claim | 439319 | 530591142 | No Recognized Claim |
| 116472 | 530200498 | No Recognized Claim | 277896 | 530399242 | No Recognized Claim | 439320 | 530591143 | No Recognized Claim |
| 116473 | 530200499 | No Recognized Claim | 277897 | 530399243 | No Recognized Claim | 439321 | 530591144 | No Recognized Claim |
| 116474 | 530200501 | No Recognized Claim | 277898 | 530399244 | No Recognized Claim | 439322 | 530591145 | No Recognized Claim |
| 116475 | 530200502 | No Recognized Claim | 277899 | 530399247 | No Eligible Purchases | 439323 | 530591146 | No Recognized Claim |
| 116476 | 530200503 | No Recognized Claim | 277900 | 530399248 | No Recognized Claim | 439324 | 530591147 | No Recognized Claim |
| 116477 | 530200504 | No Recognized Claim | 277901 | 530399249 | No Recognized Claim | 439325 | 530591149 | No Recognized Claim |
| 116478 | 530200505 | No Recognized Claim | 277902 | 530399250 | No Recognized Claim | 439326 | 530591151 | No Recognized Claim |
| 116479 | 530200506 | No Recognized Claim | 277903 | 530399251 | No Recognized Claim | 439327 | 530591152 | No Recognized Claim |
| 116480 | 530200507 | No Recognized Claim | 277904 | 530399252 | No Recognized Claim | 439328 | 530591153 | No Recognized Claim |
| 116481 | 530200508 | No Recognized Claim | 277905 | 530399253 | No Recognized Claim | 439329 | 530591154 | No Recognized Claim |
| 116482 | 530200509 | No Recognized Claim | 277906 | 530399254 | No Recognized Claim | 439330 | 530591156 | No Recognized Claim |
| 116483 | 530200510 | No Recognized Claim | 277907 | 530399255 | No Recognized Claim | 439331 | 530591157 | No Recognized Claim |
| 116484 | 530200511 | No Recognized Claim | 277908 | 530399256 | No Recognized Claim | 439332 | 530591158 | No Recognized Claim |
| 116485 | 530200512 | No Recognized Claim | 277909 | 530399263 | No Recognized Claim | 439333 | 530591159 | No Recognized Claim |
| 116486 | 530200513 | No Recognized Claim | 277910 | 530399264 | No Recognized Claim | 439334 | 530591160 | No Recognized Claim |
| 116487 | 530200514 | No Recognized Claim | 277911 | 530399266 | No Recognized Claim | 439335 | 530591161 | No Recognized Claim |
| 116488 | 530200515 | No Recognized Claim | 277912 | 530399268 | No Recognized Claim | 439336 | 530591162 | No Recognized Claim |
| 116489 | 530200517 | No Recognized Claim | 277913 | 530399271 | No Recognized Claim | 439337 | 530591163 | No Recognized Claim |
| 116490 | 530200518 | No Recognized Claim | 277914 | 530399272 | No Recognized Claim | 439338 | 530591165 | No Recognized Claim |
| 116491 | 530200519 | No Recognized Claim | 277915 | 530399277 | No Recognized Claim | 439339 | 530591166 | No Recognized Claim |
| 116492 | 530200520 | No Recognized Claim | 277916 | 530399278 | No Recognized Claim | 439340 | 530591167 | No Recognized Claim |
| 116493 | 530200521 | No Recognized Claim | 277917 | 530399280 | No Recognized Claim | 439341 | 530591168 | No Recognized Claim |
| 116494 | 530200523 | No Recognized Claim | 277918 | 530399281 | No Recognized Claim | 439342 | 530591171 | No Recognized Claim |
| 116495 | 530200524 | No Recognized Claim | 277919 | 530399282 | No Recognized Claim | 439343 | 530591172 | No Recognized Claim |
| 116496 | 530200525 | No Recognized Claim | 277920 | 530399283 | No Eligible Purchases | 439344 | 530591173 | No Recognized Claim |
| 116497 | 530200526 | No Recognized Claim | 277921 | 530399284 | No Recognized Claim | 439345 | 530591174 | No Recognized Claim |
| 116498 | 530200527 | No Recognized Claim | 277922 | 530399286 | No Recognized Claim | 439346 | 530591175 | No Recognized Claim |
| 116499 | 530200528 | No Recognized Claim | 277923 | 530399287 | No Recognized Claim | 439347 | 530591178 | No Recognized Claim |
| 116500 | 530200529 | No Recognized Claim | 277924 | 530399288 | No Recognized Claim | 439348 | 530591179 | No Recognized Claim |
| 116501 | 530200530 | No Recognized Claim | 277925 | 530399290 | No Recognized Claim | 439349 | 530591180 | No Recognized Claim |
| 116502 | 530200531 | No Recognized Claim | 277926 | 530399291 | No Recognized Claim | 439350 | 530591181 | No Recognized Claim |
| 116503 | 530200532 | No Recognized Claim | 277927 | 530399292 | No Recognized Claim | 439351 | 530591183 | No Recognized Claim |
| 116504 | 530200533 | No Recognized Claim | 277928 | 530399293 | No Eligible Purchases | 439352 | 530591184 | No Recognized Claim |
| 116505 | 530200534 | No Recognized Claim | 277929 | 530399294 | No Recognized Claim | 439353 | 530591185 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| ID | Claim | Status | ID | Claim | Status | ID | Claim | Status |
|---|---|---|---|---|---|---|---|---|
| 116506 | 530200535 | No Recognized Claim | 277930 | 530399295 | No Recognized Claim | 439354 | 530591186 | No Eligible Purchases |
| 116507 | 530200536 | No Recognized Claim | 277931 | 530399296 | No Eligible Purchases | 439355 | 530591187 | No Recognized Claim |
| 116508 | 530200537 | No Recognized Claim | 277932 | 530399298 | No Recognized Claim | 439356 | 530591188 | No Recognized Claim |
| 116509 | 530200539 | No Recognized Claim | 277933 | 530399300 | No Recognized Claim | 439357 | 530591189 | No Recognized Claim |
| 116510 | 530200540 | No Recognized Claim | 277934 | 530399301 | No Eligible Purchases | 439358 | 530591190 | No Recognized Claim |
| 116511 | 530200541 | No Recognized Claim | 277935 | 530399302 | No Recognized Claim | 439359 | 530591191 | No Recognized Claim |
| 116512 | 530200542 | No Recognized Claim | 277936 | 530399306 | No Recognized Claim | 439360 | 530591192 | No Recognized Claim |
| 116513 | 530200543 | No Recognized Claim | 277937 | 530399308 | No Recognized Claim | 439361 | 530591193 | No Recognized Claim |
| 116514 | 530200544 | No Recognized Claim | 277938 | 530399310 | No Recognized Claim | 439362 | 530591196 | No Recognized Claim |
| 116515 | 530200545 | No Recognized Claim | 277939 | 530399312 | No Recognized Claim | 439363 | 530591197 | No Recognized Claim |
| 116516 | 530200546 | No Recognized Claim | 277940 | 530399314 | No Recognized Claim | 439364 | 530591198 | No Recognized Claim |
| 116517 | 530200547 | No Recognized Claim | 277941 | 530399315 | No Recognized Claim | 439365 | 530591199 | No Recognized Claim |
| 116518 | 530200548 | No Recognized Claim | 277942 | 530399316 | No Recognized Claim | 439366 | 530591200 | No Recognized Claim |
| 116519 | 530200549 | No Recognized Claim | 277943 | 530399319 | No Recognized Claim | 439367 | 530591202 | No Recognized Claim |
| 116520 | 530200550 | No Recognized Claim | 277944 | 530399320 | No Recognized Claim | 439368 | 530591203 | No Recognized Claim |
| 116521 | 530200551 | No Recognized Claim | 277945 | 530399322 | No Recognized Claim | 439369 | 530591204 | No Recognized Claim |
| 116522 | 530200552 | No Recognized Claim | 277946 | 530399323 | No Recognized Claim | 439370 | 530591206 | No Recognized Claim |
| 116523 | 530200553 | No Recognized Claim | 277947 | 530399324 | No Recognized Claim | 439371 | 530591207 | No Recognized Claim |
| 116524 | 530200554 | No Recognized Claim | 277948 | 530399325 | No Recognized Claim | 439372 | 530591208 | No Recognized Claim |
| 116525 | 530200555 | No Recognized Claim | 277949 | 530399326 | No Recognized Claim | 439373 | 530591209 | No Recognized Claim |
| 116526 | 530200556 | No Recognized Claim | 277950 | 530399327 | No Recognized Claim | 439374 | 530591211 | No Recognized Claim |
| 116527 | 530200557 | No Recognized Claim | 277951 | 530399328 | No Recognized Claim | 439375 | 530591212 | No Recognized Claim |
| 116528 | 530200558 | No Recognized Claim | 277952 | 530399329 | No Recognized Claim | 439376 | 530591213 | No Recognized Claim |
| 116529 | 530200559 | No Recognized Claim | 277953 | 530399330 | No Recognized Claim | 439377 | 530591216 | No Recognized Claim |
| 116530 | 530200560 | No Recognized Claim | 277954 | 530399331 | No Recognized Claim | 439378 | 530591218 | No Recognized Claim |
| 116531 | 530200561 | No Recognized Claim | 277955 | 530399333 | No Recognized Claim | 439379 | 530591222 | No Recognized Claim |
| 116532 | 530200563 | No Recognized Claim | 277956 | 530399334 | No Recognized Claim | 439380 | 530591224 | No Recognized Claim |
| 116533 | 530200564 | No Recognized Claim | 277957 | 530399336 | No Recognized Claim | 439381 | 530591225 | No Recognized Claim |
| 116534 | 530200565 | No Recognized Claim | 277958 | 530399337 | No Recognized Claim | 439382 | 530591226 | No Recognized Claim |
| 116535 | 530200566 | No Recognized Claim | 277959 | 530399338 | No Recognized Claim | 439383 | 530591227 | No Eligible Purchases |
| 116536 | 530200567 | No Recognized Claim | 277960 | 530399339 | No Recognized Claim | 439384 | 530591228 | No Recognized Claim |
| 116537 | 530200568 | No Recognized Claim | 277961 | 530399341 | No Recognized Claim | 439385 | 530591229 | No Recognized Claim |
| 116538 | 530200569 | No Recognized Claim | 277962 | 530399344 | No Recognized Claim | 439386 | 530591230 | No Recognized Claim |
| 116539 | 530200570 | No Recognized Claim | 277963 | 530399345 | No Recognized Claim | 439387 | 530591232 | No Recognized Claim |
| 116540 | 530200571 | No Recognized Claim | 277964 | 530399346 | No Eligible Purchases | 439388 | 530591233 | No Recognized Claim |
| 116541 | 530200572 | No Recognized Claim | 277965 | 530399348 | No Recognized Claim | 439389 | 530591234 | No Recognized Claim |
| 116542 | 530200573 | No Recognized Claim | 277966 | 530399350 | No Recognized Claim | 439390 | 530591235 | No Recognized Claim |
| 116543 | 530200574 | No Recognized Claim | 277967 | 530399351 | No Recognized Claim | 439391 | 530591236 | No Recognized Claim |
| 116544 | 530200575 | No Recognized Claim | 277968 | 530399354 | No Eligible Purchases | 439392 | 530591238 | No Recognized Claim |
| 116545 | 530200576 | No Recognized Claim | 277969 | 530399355 | No Recognized Claim | 439393 | 530591240 | No Recognized Claim |
| 116546 | 530200577 | No Recognized Claim | 277970 | 530399357 | No Recognized Claim | 439394 | 530591241 | No Recognized Claim |
| 116547 | 530200578 | No Recognized Claim | 277971 | 530399358 | No Eligible Purchases | 439395 | 530591242 | No Recognized Claim |
| 116548 | 530200579 | No Recognized Claim | 277972 | 530399359 | No Eligible Purchases | 439396 | 530591243 | No Recognized Claim |
| 116549 | 530200580 | No Recognized Claim | 277973 | 530399360 | No Recognized Claim | 439397 | 530591244 | No Recognized Claim |
| 116550 | 530200581 | No Recognized Claim | 277974 | 530399361 | No Recognized Claim | 439398 | 530591245 | No Eligible Purchases |
| 116551 | 530200582 | No Recognized Claim | 277975 | 530399362 | No Recognized Claim | 439399 | 530591246 | No Recognized Claim |
| 116552 | 530200583 | No Recognized Claim | 277976 | 530399363 | No Recognized Claim | 439400 | 530591248 | No Recognized Claim |
| 116553 | 530200584 | No Recognized Claim | 277977 | 530399364 | No Recognized Claim | 439401 | 530591249 | No Recognized Claim |
| 116554 | 530200585 | No Recognized Claim | 277978 | 530399365 | No Recognized Claim | 439402 | 530591251 | No Recognized Claim |
| 116555 | 530200586 | No Recognized Claim | 277979 | 530399368 | No Recognized Claim | 439403 | 530591252 | No Recognized Claim |
| 116556 | 530200587 | No Recognized Claim | 277980 | 530399369 | No Recognized Claim | 439404 | 530591253 | No Recognized Claim |
| 116557 | 530200588 | No Recognized Claim | 277981 | 530399371 | No Recognized Claim | 439405 | 530591256 | No Recognized Claim |
| 116558 | 530200589 | No Recognized Claim | 277982 | 530399372 | No Recognized Claim | 439406 | 530591258 | No Recognized Claim |
| 116559 | 530200590 | No Recognized Claim | 277983 | 530399374 | No Recognized Claim | 439407 | 530591259 | No Recognized Claim |
| 116560 | 530200592 | No Recognized Claim | 277984 | 530399375 | No Recognized Claim | 439408 | 530591260 | No Recognized Claim |
| 116561 | 530200593 | No Recognized Claim | 277985 | 530399377 | No Recognized Claim | 439409 | 530591261 | No Recognized Claim |
| 116562 | 530200594 | No Recognized Claim | 277986 | 530399378 | No Recognized Claim | 439410 | 530591262 | No Recognized Claim |
| 116563 | 530200595 | No Recognized Claim | 277987 | 530399380 | No Recognized Claim | 439411 | 530591264 | No Recognized Claim |
| 116564 | 530200596 | No Recognized Claim | 277988 | 530399381 | No Recognized Claim | 439412 | 530591265 | No Recognized Claim |
| 116565 | 530200597 | No Recognized Claim | 277989 | 530399382 | No Recognized Claim | 439413 | 530591267 | No Recognized Claim |
| 116566 | 530200598 | No Recognized Claim | 277990 | 530399385 | No Recognized Claim | 439414 | 530591268 | No Recognized Claim |
| 116567 | 530200599 | No Recognized Claim | 277991 | 530399386 | No Recognized Claim | 439415 | 530591269 | No Recognized Claim |
| 116568 | 530200600 | No Recognized Claim | 277992 | 530399387 | No Recognized Claim | 439416 | 530591270 | No Recognized Claim |
| 116569 | 530200601 | No Recognized Claim | 277993 | 530399390 | No Eligible Purchases | 439417 | 530591273 | No Recognized Claim |
| 116570 | 530200602 | No Recognized Claim | 277994 | 530399391 | No Recognized Claim | 439418 | 530591274 | No Recognized Claim |
| 116571 | 530200603 | No Recognized Claim | 277995 | 530399393 | No Recognized Claim | 439419 | 530591275 | No Recognized Claim |
| 116572 | 530200604 | No Recognized Claim | 277996 | 530399395 | No Recognized Claim | 439420 | 530591277 | No Recognized Claim |
| 116573 | 530200605 | No Recognized Claim | 277997 | 530399396 | No Recognized Claim | 439421 | 530591278 | No Recognized Claim |
| 116574 | 530200606 | No Recognized Claim | 277998 | 530399397 | No Recognized Claim | 439422 | 530591279 | No Recognized Claim |
| 116575 | 530200607 | No Recognized Claim | 277999 | 530399400 | No Recognized Claim | 439423 | 530591280 | No Eligible Purchases |
| 116576 | 530200608 | No Recognized Claim | 278000 | 530399401 | No Recognized Claim | 439424 | 530591281 | No Recognized Claim |
| 116577 | 530200609 | No Recognized Claim | 278001 | 530399402 | No Recognized Claim | 439425 | 530591282 | No Recognized Claim |
| 116578 | 530200610 | No Recognized Claim | 278002 | 530399403 | No Recognized Claim | 439426 | 530591283 | No Recognized Claim |
| 116579 | 530200611 | No Recognized Claim | 278003 | 530399404 | No Recognized Claim | 439427 | 530591284 | No Recognized Claim |
| 116580 | 530200612 | No Recognized Claim | 278004 | 530399405 | No Recognized Claim | 439428 | 530591287 | No Recognized Claim |
| 116581 | 530200613 | No Recognized Claim | 278005 | 530399406 | No Eligible Purchases | 439429 | 530591291 | No Recognized Claim |
| 116582 | 530200615 | No Recognized Claim | 278006 | 530399407 | No Recognized Claim | 439430 | 530591292 | No Recognized Claim |
| 116583 | 530200616 | No Recognized Claim | 278007 | 530399408 | No Recognized Claim | 439431 | 530591293 | No Recognized Claim |
| 116584 | 530200617 | No Recognized Claim | 278008 | 530399409 | No Recognized Claim | 439432 | 530591294 | No Recognized Claim |
| 116585 | 530200618 | No Recognized Claim | 278009 | 530399411 | No Recognized Claim | 439433 | 530591295 | No Recognized Claim |
| 116586 | 530200619 | No Recognized Claim | 278010 | 530399412 | No Recognized Claim | 439434 | 530591299 | No Recognized Claim |
| 116587 | 530200620 | No Recognized Claim | 278011 | 530399413 | No Eligible Purchases | 439435 | 530591300 | No Recognized Claim |
| 116588 | 530200621 | No Recognized Claim | 278012 | 530399414 | No Recognized Claim | 439436 | 530591302 | No Recognized Claim |
| 116589 | 530200622 | No Recognized Claim | 278013 | 530399415 | No Recognized Claim | 439437 | 530591303 | No Recognized Claim |
| 116590 | 530200623 | No Recognized Claim | 278014 | 530399416 | No Recognized Claim | 439438 | 530591304 | No Eligible Purchases |
| 116591 | 530200624 | No Recognized Claim | 278015 | 530399417 | No Recognized Claim | 439439 | 530591306 | No Recognized Claim |
| 116592 | 530200625 | No Recognized Claim | 278016 | 530399419 | No Recognized Claim | 439440 | 530591307 | No Recognized Claim |
| 116593 | 530200626 | No Recognized Claim | 278017 | 530399421 | No Recognized Claim | 439441 | 530591309 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 116594 | 530200627 | No Recognized Claim | 278018 | 530399422 | No Recognized Claim | 439442 | 530591311 | No Recognized Claim |
| 116595 | 530200628 | No Recognized Claim | 278019 | 530399423 | No Recognized Claim | 439443 | 530591313 | No Recognized Claim |
| 116596 | 530200629 | No Recognized Claim | 278020 | 530399425 | No Recognized Claim | 439444 | 530591314 | No Recognized Claim |
| 116597 | 530200630 | No Recognized Claim | 278021 | 530399427 | No Recognized Claim | 439445 | 530591315 | No Recognized Claim |
| 116598 | 530200631 | No Recognized Claim | 278022 | 530399428 | No Recognized Claim | 439446 | 530591317 | No Recognized Claim |
| 116599 | 530200632 | No Recognized Claim | 278023 | 530399430 | No Recognized Claim | 439447 | 530591318 | No Recognized Claim |
| 116600 | 530200633 | No Recognized Claim | 278024 | 530399431 | No Recognized Claim | 439448 | 530591326 | No Recognized Claim |
| 116601 | 530200634 | No Recognized Claim | 278025 | 530399432 | No Recognized Claim | 439449 | 530591327 | No Recognized Claim |
| 116602 | 530200635 | No Recognized Claim | 278026 | 530399434 | No Recognized Claim | 439450 | 530591328 | No Recognized Claim |
| 116603 | 530200636 | No Recognized Claim | 278027 | 530399436 | No Recognized Claim | 439451 | 530591329 | No Recognized Claim |
| 116604 | 530200637 | No Recognized Claim | 278028 | 530399438 | No Recognized Claim | 439452 | 530591332 | No Recognized Claim |
| 116605 | 530200638 | No Recognized Claim | 278029 | 530399441 | No Recognized Claim | 439453 | 530591333 | No Recognized Claim |
| 116606 | 530200639 | No Recognized Claim | 278030 | 530399443 | No Recognized Claim | 439454 | 530591334 | No Recognized Claim |
| 116607 | 530200640 | No Recognized Claim | 278031 | 530399444 | No Recognized Claim | 439455 | 530591335 | No Recognized Claim |
| 116608 | 530200641 | No Recognized Claim | 278032 | 530399445 | No Recognized Claim | 439456 | 530591336 | No Recognized Claim |
| 116609 | 530200642 | No Recognized Claim | 278033 | 530399446 | No Recognized Claim | 439457 | 530591337 | No Recognized Claim |
| 116610 | 530200643 | No Recognized Claim | 278034 | 530399447 | No Recognized Claim | 439458 | 530591339 | No Recognized Claim |
| 116611 | 530200644 | No Recognized Claim | 278035 | 530399449 | No Recognized Claim | 439459 | 530591340 | No Recognized Claim |
| 116612 | 530200647 | No Recognized Claim | 278036 | 530399450 | No Recognized Claim | 439460 | 530591341 | No Recognized Claim |
| 116613 | 530200648 | No Recognized Claim | 278037 | 530399451 | No Recognized Claim | 439461 | 530591342 | No Recognized Claim |
| 116614 | 530200649 | No Recognized Claim | 278038 | 530399453 | No Recognized Claim | 439462 | 530591343 | No Recognized Claim |
| 116615 | 530200650 | No Recognized Claim | 278039 | 530399455 | No Recognized Claim | 439463 | 530591344 | No Recognized Claim |
| 116616 | 530200651 | No Recognized Claim | 278040 | 530399456 | No Eligible Purchases | 439464 | 530591346 | No Recognized Claim |
| 116617 | 530200653 | No Recognized Claim | 278041 | 530399458 | No Recognized Claim | 439465 | 530591347 | No Recognized Claim |
| 116618 | 530200654 | No Recognized Claim | 278042 | 530399459 | No Recognized Claim | 439466 | 530591349 | No Recognized Claim |
| 116619 | 530200655 | No Recognized Claim | 278043 | 530399460 | No Eligible Purchases | 439467 | 530591350 | No Recognized Claim |
| 116620 | 530200656 | No Recognized Claim | 278044 | 530399461 | No Recognized Claim | 439468 | 530591351 | No Recognized Claim |
| 116621 | 530200657 | No Recognized Claim | 278045 | 530399462 | No Recognized Claim | 439469 | 530591352 | No Recognized Claim |
| 116622 | 530200658 | No Recognized Claim | 278046 | 530399464 | No Recognized Claim | 439470 | 530591354 | No Recognized Claim |
| 116623 | 530200659 | No Recognized Claim | 278047 | 530399466 | No Recognized Claim | 439471 | 530591355 | No Recognized Claim |
| 116624 | 530200660 | No Recognized Claim | 278048 | 530399467 | No Eligible Purchases | 439472 | 530591356 | No Recognized Claim |
| 116625 | 530200661 | No Recognized Claim | 278049 | 530399468 | No Recognized Claim | 439473 | 530591357 | No Recognized Claim |
| 116626 | 530200662 | No Recognized Claim | 278050 | 530399469 | No Eligible Purchases | 439474 | 530591358 | No Recognized Claim |
| 116627 | 530200663 | No Recognized Claim | 278051 | 530399470 | No Recognized Claim | 439475 | 530591359 | No Recognized Claim |
| 116628 | 530200664 | No Recognized Claim | 278052 | 530399471 | No Recognized Claim | 439476 | 530591360 | No Recognized Claim |
| 116629 | 530200665 | No Recognized Claim | 278053 | 530399472 | No Recognized Claim | 439477 | 530591361 | No Recognized Claim |
| 116630 | 530200666 | No Recognized Claim | 278054 | 530399473 | No Recognized Claim | 439478 | 530591362 | No Recognized Claim |
| 116631 | 530200667 | No Recognized Claim | 278055 | 530399474 | No Recognized Claim | 439479 | 530591363 | No Recognized Claim |
| 116632 | 530200668 | No Recognized Claim | 278056 | 530399475 | No Recognized Claim | 439480 | 530591364 | No Recognized Claim |
| 116633 | 530200669 | No Recognized Claim | 278057 | 530399476 | No Eligible Purchases | 439481 | 530591367 | No Recognized Claim |
| 116634 | 530200670 | No Recognized Claim | 278058 | 530399477 | No Recognized Claim | 439482 | 530591368 | No Recognized Claim |
| 116635 | 530200671 | No Recognized Claim | 278059 | 530399478 | No Recognized Claim | 439483 | 530591369 | No Recognized Claim |
| 116636 | 530200672 | No Recognized Claim | 278060 | 530399479 | No Recognized Claim | 439484 | 530591370 | No Recognized Claim |
| 116637 | 530200673 | No Recognized Claim | 278061 | 530399480 | No Recognized Claim | 439485 | 530591371 | No Recognized Claim |
| 116638 | 530200674 | No Recognized Claim | 278062 | 530399481 | No Recognized Claim | 439486 | 530591372 | No Recognized Claim |
| 116639 | 530200675 | No Recognized Claim | 278063 | 530399482 | No Recognized Claim | 439487 | 530591373 | No Recognized Claim |
| 116640 | 530200676 | No Recognized Claim | 278064 | 530399483 | No Recognized Claim | 439488 | 530591375 | No Recognized Claim |
| 116641 | 530200677 | No Recognized Claim | 278065 | 530399487 | No Recognized Claim | 439489 | 530591376 | No Recognized Claim |
| 116642 | 530200678 | No Recognized Claim | 278066 | 530399488 | No Recognized Claim | 439490 | 530591377 | No Recognized Claim |
| 116643 | 530200679 | No Recognized Claim | 278067 | 530399489 | No Eligible Purchases | 439491 | 530591380 | No Eligible Purchases |
| 116644 | 530200680 | No Recognized Claim | 278068 | 530399491 | No Recognized Claim | 439492 | 530591381 | No Recognized Claim |
| 116645 | 530200681 | No Recognized Claim | 278069 | 530399492 | No Recognized Claim | 439493 | 530591382 | No Recognized Claim |
| 116646 | 530200682 | No Recognized Claim | 278070 | 530399495 | No Recognized Claim | 439494 | 530591383 | No Recognized Claim |
| 116647 | 530200683 | No Recognized Claim | 278071 | 530399497 | No Recognized Claim | 439495 | 530591386 | No Recognized Claim |
| 116648 | 530200684 | No Recognized Claim | 278072 | 530399498 | No Recognized Claim | 439496 | 530591387 | No Recognized Claim |
| 116649 | 530200685 | No Recognized Claim | 278073 | 530399499 | No Recognized Claim | 439497 | 530591388 | No Recognized Claim |
| 116650 | 530200686 | No Recognized Claim | 278074 | 530399500 | No Recognized Claim | 439498 | 530591389 | No Recognized Claim |
| 116651 | 530200687 | No Recognized Claim | 278075 | 530399501 | No Recognized Claim | 439499 | 530591391 | No Recognized Claim |
| 116652 | 530200688 | No Recognized Claim | 278076 | 530399503 | No Recognized Claim | 439500 | 530591393 | No Eligible Purchases |
| 116653 | 530200689 | No Recognized Claim | 278077 | 530399504 | No Recognized Claim | 439501 | 530591394 | No Recognized Claim |
| 116654 | 530200690 | No Recognized Claim | 278078 | 530399506 | No Recognized Claim | 439502 | 530591395 | No Recognized Claim |
| 116655 | 530200691 | No Recognized Claim | 278079 | 530399507 | No Recognized Claim | 439503 | 530591396 | No Recognized Claim |
| 116656 | 530200692 | No Recognized Claim | 278080 | 530399508 | No Recognized Claim | 439504 | 530591397 | No Recognized Claim |
| 116657 | 530200693 | No Recognized Claim | 278081 | 530399510 | No Recognized Claim | 439505 | 530591399 | No Recognized Claim |
| 116658 | 530200694 | No Recognized Claim | 278082 | 530399511 | No Eligible Purchases | 439506 | 530591400 | No Recognized Claim |
| 116659 | 530200695 | No Recognized Claim | 278083 | 530399514 | No Recognized Claim | 439507 | 530591401 | No Recognized Claim |
| 116660 | 530200696 | No Recognized Claim | 278084 | 530399515 | No Eligible Purchases | 439508 | 530591402 | No Recognized Claim |
| 116661 | 530200697 | No Recognized Claim | 278085 | 530399517 | No Eligible Purchases | 439509 | 530591403 | No Recognized Claim |
| 116662 | 530200698 | No Recognized Claim | 278086 | 530399518 | No Recognized Claim | 439510 | 530591404 | No Recognized Claim |
| 116663 | 530200699 | No Recognized Claim | 278087 | 530399519 | No Eligible Purchases | 439511 | 530591405 | No Recognized Claim |
| 116664 | 530200700 | No Recognized Claim | 278088 | 530399520 | No Eligible Purchases | 439512 | 530591407 | No Eligible Purchases |
| 116665 | 530200701 | No Recognized Claim | 278089 | 530399521 | No Recognized Claim | 439513 | 530591410 | No Recognized Claim |
| 116666 | 530200702 | No Recognized Claim | 278090 | 530399522 | No Recognized Claim | 439514 | 530591411 | No Recognized Claim |
| 116667 | 530200703 | No Recognized Claim | 278091 | 530399523 | No Eligible Purchases | 439515 | 530591414 | No Recognized Claim |
| 116668 | 530200704 | No Recognized Claim | 278092 | 530399524 | No Eligible Purchases | 439516 | 530591416 | No Recognized Claim |
| 116669 | 530200705 | No Recognized Claim | 278093 | 530399525 | No Recognized Claim | 439517 | 530591417 | No Recognized Claim |
| 116670 | 530200706 | No Recognized Claim | 278094 | 530399526 | No Recognized Claim | 439518 | 530591418 | No Recognized Claim |
| 116671 | 530200707 | No Recognized Claim | 278095 | 530399528 | No Recognized Claim | 439519 | 530591419 | No Eligible Purchases |
| 116672 | 530200708 | No Recognized Claim | 278096 | 530399529 | No Recognized Claim | 439520 | 530591424 | No Recognized Claim |
| 116673 | 530200709 | No Recognized Claim | 278097 | 530399530 | No Recognized Claim | 439521 | 530591425 | No Recognized Claim |
| 116674 | 530200710 | No Recognized Claim | 278098 | 530399531 | No Recognized Claim | 439522 | 530591430 | No Recognized Claim |
| 116675 | 530200712 | No Recognized Claim | 278099 | 530399534 | No Recognized Claim | 439523 | 530591431 | No Recognized Claim |
| 116676 | 530200713 | No Recognized Claim | 278100 | 530399535 | No Recognized Claim | 439524 | 530591432 | No Recognized Claim |
| 116677 | 530200714 | No Recognized Claim | 278101 | 530399536 | No Recognized Claim | 439525 | 530591433 | No Recognized Claim |
| 116678 | 530200715 | No Recognized Claim | 278102 | 530399538 | No Recognized Claim | 439526 | 530591434 | No Recognized Claim |
| 116679 | 530200716 | No Recognized Claim | 278103 | 530399539 | No Recognized Claim | 439527 | 530591436 | No Recognized Claim |
| 116680 | 530200717 | No Recognized Claim | 278104 | 530399540 | No Recognized Claim | 439528 | 530591437 | No Recognized Claim |
| 116681 | 530200718 | No Recognized Claim | 278105 | 530399541 | No Recognized Claim | 439529 | 530591438 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 116682 | 530200719 | No Recognized Claim | 278106 | 530399543 | No Recognized Claim | 439530 | 530591439 | No Recognized Claim |
| 116683 | 530200720 | No Recognized Claim | 278107 | 530399545 | No Recognized Claim | 439531 | 530591440 | No Recognized Claim |
| 116684 | 530200721 | No Recognized Claim | 278108 | 530399546 | No Recognized Claim | 439532 | 530591441 | No Recognized Claim |
| 116685 | 530200722 | No Recognized Claim | 278109 | 530399549 | No Recognized Claim | 439533 | 530591442 | No Recognized Claim |
| 116686 | 530200724 | No Recognized Claim | 278110 | 530399550 | No Recognized Claim | 439534 | 530591444 | No Recognized Claim |
| 116687 | 530200725 | No Recognized Claim | 278111 | 530399551 | No Recognized Claim | 439535 | 530591446 | No Recognized Claim |
| 116688 | 530200726 | No Recognized Claim | 278112 | 530399552 | No Recognized Claim | 439536 | 530591448 | No Recognized Claim |
| 116689 | 530200727 | No Recognized Claim | 278113 | 530399553 | No Recognized Claim | 439537 | 530591451 | No Recognized Claim |
| 116690 | 530200728 | No Recognized Claim | 278114 | 530399555 | No Recognized Claim | 439538 | 530591452 | No Eligible Purchases |
| 116691 | 530200729 | No Recognized Claim | 278115 | 530399556 | No Recognized Claim | 439539 | 530591453 | No Recognized Claim |
| 116692 | 530200730 | No Recognized Claim | 278116 | 530399557 | No Eligible Purchases | 439540 | 530591454 | No Recognized Claim |
| 116693 | 530200731 | No Recognized Claim | 278117 | 530399558 | No Recognized Claim | 439541 | 530591455 | No Recognized Claim |
| 116694 | 530200732 | No Recognized Claim | 278118 | 530399559 | No Eligible Purchases | 439542 | 530591456 | No Recognized Claim |
| 116695 | 530200733 | No Recognized Claim | 278119 | 530399562 | No Recognized Claim | 439543 | 530591458 | No Recognized Claim |
| 116696 | 530200734 | No Recognized Claim | 278120 | 530399564 | No Recognized Claim | 439544 | 530591459 | No Recognized Claim |
| 116697 | 530200735 | No Recognized Claim | 278121 | 530399568 | No Recognized Claim | 439545 | 530591460 | No Recognized Claim |
| 116698 | 530200736 | No Recognized Claim | 278122 | 530399569 | No Recognized Claim | 439546 | 530591462 | No Recognized Claim |
| 116699 | 530200737 | No Recognized Claim | 278123 | 530399572 | No Recognized Claim | 439547 | 530591463 | No Recognized Claim |
| 116700 | 530200739 | No Recognized Claim | 278124 | 530399573 | No Recognized Claim | 439548 | 530591464 | No Recognized Claim |
| 116701 | 530200740 | No Recognized Claim | 278125 | 530399574 | No Recognized Claim | 439549 | 530591466 | No Recognized Claim |
| 116702 | 530200741 | No Recognized Claim | 278126 | 530399576 | No Eligible Purchases | 439550 | 530591467 | No Recognized Claim |
| 116703 | 530200742 | No Recognized Claim | 278127 | 530399577 | No Recognized Claim | 439551 | 530591468 | No Recognized Claim |
| 116704 | 530200743 | No Recognized Claim | 278128 | 530399578 | No Eligible Purchases | 439552 | 530591472 | No Recognized Claim |
| 116705 | 530200744 | No Recognized Claim | 278129 | 530399579 | No Recognized Claim | 439553 | 530591473 | No Recognized Claim |
| 116706 | 530200745 | No Recognized Claim | 278130 | 530399580 | No Recognized Claim | 439554 | 530591475 | No Recognized Claim |
| 116707 | 530200746 | No Recognized Claim | 278131 | 530399582 | No Recognized Claim | 439555 | 530591476 | No Recognized Claim |
| 116708 | 530200747 | No Recognized Claim | 278132 | 530399583 | No Eligible Purchases | 439556 | 530591477 | No Recognized Claim |
| 116709 | 530200748 | No Recognized Claim | 278133 | 530399584 | No Recognized Claim | 439557 | 530591478 | No Recognized Claim |
| 116710 | 530200749 | No Recognized Claim | 278134 | 530399586 | No Recognized Claim | 439558 | 530591479 | No Recognized Claim |
| 116711 | 530200750 | No Recognized Claim | 278135 | 530399589 | No Recognized Claim | 439559 | 530591480 | No Recognized Claim |
| 116712 | 530200751 | No Recognized Claim | 278136 | 530399590 | No Recognized Claim | 439560 | 530591481 | No Recognized Claim |
| 116713 | 530200752 | No Recognized Claim | 278137 | 530399591 | No Recognized Claim | 439561 | 530591482 | No Recognized Claim |
| 116714 | 530200753 | No Recognized Claim | 278138 | 530399592 | No Recognized Claim | 439562 | 530591483 | No Recognized Claim |
| 116715 | 530200754 | No Recognized Claim | 278139 | 530399593 | No Recognized Claim | 439563 | 530591484 | No Recognized Claim |
| 116716 | 530200755 | No Recognized Claim | 278140 | 530399594 | No Recognized Claim | 439564 | 530591485 | No Recognized Claim |
| 116717 | 530200756 | No Recognized Claim | 278141 | 530399595 | No Recognized Claim | 439565 | 530591486 | No Recognized Claim |
| 116718 | 530200758 | No Recognized Claim | 278142 | 530399596 | No Recognized Claim | 439566 | 530591487 | No Recognized Claim |
| 116719 | 530200759 | No Recognized Claim | 278143 | 530399599 | No Recognized Claim | 439567 | 530591490 | No Recognized Claim |
| 116720 | 530200760 | No Recognized Claim | 278144 | 530399601 | No Recognized Claim | 439568 | 530591491 | No Recognized Claim |
| 116721 | 530200761 | No Recognized Claim | 278145 | 530399602 | No Recognized Claim | 439569 | 530591492 | No Recognized Claim |
| 116722 | 530200762 | No Recognized Claim | 278146 | 530399603 | No Recognized Claim | 439570 | 530591493 | No Recognized Claim |
| 116723 | 530200763 | No Recognized Claim | 278147 | 530399604 | No Eligible Purchases | 439571 | 530591494 | No Recognized Claim |
| 116724 | 530200764 | No Recognized Claim | 278148 | 530399605 | No Recognized Claim | 439572 | 530591496 | No Recognized Claim |
| 116725 | 530200765 | No Recognized Claim | 278149 | 530399609 | No Recognized Claim | 439573 | 530591497 | No Recognized Claim |
| 116726 | 530200766 | No Recognized Claim | 278150 | 530399613 | No Eligible Purchases | 439574 | 530591502 | No Recognized Claim |
| 116727 | 530200767 | No Recognized Claim | 278151 | 530399616 | No Recognized Claim | 439575 | 530591506 | No Recognized Claim |
| 116728 | 530200768 | No Recognized Claim | 278152 | 530399617 | No Recognized Claim | 439576 | 530591507 | No Recognized Claim |
| 116729 | 530200769 | No Recognized Claim | 278153 | 530399619 | No Recognized Claim | 439577 | 530591508 | No Recognized Claim |
| 116730 | 530200770 | No Recognized Claim | 278154 | 530399620 | No Recognized Claim | 439578 | 530591509 | No Recognized Claim |
| 116731 | 530200771 | No Recognized Claim | 278155 | 530399621 | No Recognized Claim | 439579 | 530591510 | No Recognized Claim |
| 116732 | 530200772 | No Recognized Claim | 278156 | 530399622 | No Recognized Claim | 439580 | 530591511 | No Recognized Claim |
| 116733 | 530200773 | No Recognized Claim | 278157 | 530399623 | No Recognized Claim | 439581 | 530591512 | No Recognized Claim |
| 116734 | 530200774 | No Recognized Claim | 278158 | 530399624 | No Recognized Claim | 439582 | 530591513 | No Recognized Claim |
| 116735 | 530200775 | No Recognized Claim | 278159 | 530399630 | No Recognized Claim | 439583 | 530591514 | No Recognized Claim |
| 116736 | 530200776 | No Recognized Claim | 278160 | 530399631 | No Recognized Claim | 439584 | 530591515 | No Recognized Claim |
| 116737 | 530200777 | No Recognized Claim | 278161 | 530399632 | No Recognized Claim | 439585 | 530591516 | No Recognized Claim |
| 116738 | 530200778 | No Recognized Claim | 278162 | 530399633 | No Recognized Claim | 439586 | 530591517 | No Recognized Claim |
| 116739 | 530200779 | No Recognized Claim | 278163 | 530399638 | No Recognized Claim | 439587 | 530591518 | No Recognized Claim |
| 116740 | 530200780 | No Recognized Claim | 278164 | 530399639 | No Recognized Claim | 439588 | 530591519 | No Recognized Claim |
| 116741 | 530200781 | No Recognized Claim | 278165 | 530399642 | No Recognized Claim | 439589 | 530591520 | No Recognized Claim |
| 116742 | 530200782 | No Recognized Claim | 278166 | 530399644 | No Recognized Claim | 439590 | 530591521 | No Recognized Claim |
| 116743 | 530200783 | No Recognized Claim | 278167 | 530399645 | No Recognized Claim | 439591 | 530591523 | No Eligible Purchases |
| 116744 | 530200784 | No Recognized Claim | 278168 | 530399647 | No Recognized Claim | 439592 | 530591524 | No Recognized Claim |
| 116745 | 530200786 | No Recognized Claim | 278169 | 530399648 | No Recognized Claim | 439593 | 530591528 | No Recognized Claim |
| 116746 | 530200787 | No Recognized Claim | 278170 | 530399650 | No Recognized Claim | 439594 | 530591529 | No Recognized Claim |
| 116747 | 530200788 | No Recognized Claim | 278171 | 530399653 | No Recognized Claim | 439595 | 530591530 | No Recognized Claim |
| 116748 | 530200789 | No Recognized Claim | 278172 | 530399654 | No Recognized Claim | 439596 | 530591531 | No Recognized Claim |
| 116749 | 530200790 | No Recognized Claim | 278173 | 530399656 | No Recognized Claim | 439597 | 530591532 | No Recognized Claim |
| 116750 | 530200791 | No Recognized Claim | 278174 | 530399657 | No Recognized Claim | 439598 | 530591533 | No Recognized Claim |
| 116751 | 530200792 | No Recognized Claim | 278175 | 530399658 | No Recognized Claim | 439599 | 530591534 | No Recognized Claim |
| 116752 | 530200793 | No Recognized Claim | 278176 | 530399659 | No Recognized Claim | 439600 | 530591535 | No Recognized Claim |
| 116753 | 530200794 | No Recognized Claim | 278177 | 530399662 | No Recognized Claim | 439601 | 530591536 | No Recognized Claim |
| 116754 | 530200795 | No Recognized Claim | 278178 | 530399663 | No Recognized Claim | 439602 | 530591537 | No Recognized Claim |
| 116755 | 530200796 | No Recognized Claim | 278179 | 530399664 | No Recognized Claim | 439603 | 530591538 | No Recognized Claim |
| 116756 | 530200797 | No Recognized Claim | 278180 | 530399667 | No Eligible Purchases | 439604 | 530591539 | No Recognized Claim |
| 116757 | 530200798 | No Recognized Claim | 278181 | 530399668 | No Recognized Claim | 439605 | 530591540 | No Recognized Claim |
| 116758 | 530200799 | No Recognized Claim | 278182 | 530399669 | No Recognized Claim | 439606 | 530591542 | No Recognized Claim |
| 116759 | 530200800 | No Recognized Claim | 278183 | 530399670 | No Recognized Claim | 439607 | 530591543 | No Recognized Claim |
| 116760 | 530200801 | No Recognized Claim | 278184 | 530399671 | No Recognized Claim | 439608 | 530591549 | No Recognized Claim |
| 116761 | 530200802 | No Recognized Claim | 278185 | 530399673 | No Recognized Claim | 439609 | 530591550 | No Recognized Claim |
| 116762 | 530200803 | No Recognized Claim | 278186 | 530399674 | No Recognized Claim | 439610 | 530591551 | No Recognized Claim |
| 116763 | 530200804 | No Recognized Claim | 278187 | 530399675 | No Recognized Claim | 439611 | 530591552 | No Recognized Claim |
| 116764 | 530200805 | No Recognized Claim | 278188 | 530399676 | No Recognized Claim | 439612 | 530591553 | No Recognized Claim |
| 116765 | 530200806 | No Recognized Claim | 278189 | 530399677 | No Eligible Purchases | 439613 | 530591554 | No Recognized Claim |
| 116766 | 530200807 | No Recognized Claim | 278190 | 530399678 | No Recognized Claim | 439614 | 530591555 | No Recognized Claim |
| 116767 | 530200808 | No Recognized Claim | 278191 | 530399679 | No Recognized Claim | 439615 | 530591556 | No Recognized Claim |
| 116768 | 530200809 | No Recognized Claim | 278192 | 530399680 | No Recognized Claim | 439616 | 530591557 | No Recognized Claim |
| 116769 | 530200810 | No Recognized Claim | 278193 | 530399681 | No Recognized Claim | 439617 | 530591558 | No Recognized Claim |

## CenturyLink Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 116770 | 530200811 | No Recognized Claim | 278194 | 530399682 | No Recognized Claim | 439618 | 530591559 | No Recognized Claim |
| 116771 | 530200812 | No Recognized Claim | 278195 | 530399683 | No Recognized Claim | 439619 | 530591560 | No Recognized Claim |
| 116772 | 530200813 | No Recognized Claim | 278196 | 530399687 | No Recognized Claim | 439620 | 530591561 | No Recognized Claim |
| 116773 | 530200814 | No Recognized Claim | 278197 | 530399688 | No Recognized Claim | 439621 | 530591562 | No Recognized Claim |
| 116774 | 530200815 | No Recognized Claim | 278198 | 530399689 | No Recognized Claim | 439622 | 530591563 | No Recognized Claim |
| 116775 | 530200816 | No Recognized Claim | 278199 | 530399690 | No Recognized Claim | 439623 | 530591565 | No Recognized Claim |
| 116776 | 530200817 | No Recognized Claim | 278200 | 530399694 | No Recognized Claim | 439624 | 530591566 | No Recognized Claim |
| 116777 | 530200818 | No Recognized Claim | 278201 | 530399695 | No Recognized Claim | 439625 | 530591568 | No Recognized Claim |
| 116778 | 530200819 | No Recognized Claim | 278202 | 530399696 | No Recognized Claim | 439626 | 530591569 | No Recognized Claim |
| 116779 | 530200820 | No Recognized Claim | 278203 | 530399697 | No Recognized Claim | 439627 | 530591570 | No Recognized Claim |
| 116780 | 530200821 | No Recognized Claim | 278204 | 530399698 | No Recognized Claim | 439628 | 530591571 | No Recognized Claim |
| 116781 | 530200822 | No Recognized Claim | 278205 | 530399699 | No Recognized Claim | 439629 | 530591572 | No Recognized Claim |
| 116782 | 530200823 | No Recognized Claim | 278206 | 530399700 | No Recognized Claim | 439630 | 530591573 | No Recognized Claim |
| 116783 | 530200824 | No Recognized Claim | 278207 | 530399701 | No Recognized Claim | 439631 | 530591574 | No Recognized Claim |
| 116784 | 530200826 | No Recognized Claim | 278208 | 530399702 | No Eligible Purchases | 439632 | 530591575 | No Recognized Claim |
| 116785 | 530200827 | No Recognized Claim | 278209 | 530399703 | No Recognized Claim | 439633 | 530591576 | No Recognized Claim |
| 116786 | 530200828 | No Recognized Claim | 278210 | 530399705 | No Recognized Claim | 439634 | 530591577 | No Recognized Claim |
| 116787 | 530200829 | No Recognized Claim | 278211 | 530399706 | No Recognized Claim | 439635 | 530591582 | No Recognized Claim |
| 116788 | 530200830 | No Recognized Claim | 278212 | 530399708 | No Recognized Claim | 439636 | 530591583 | No Recognized Claim |
| 116789 | 530200831 | No Recognized Claim | 278213 | 530399709 | No Recognized Claim | 439637 | 530591584 | No Recognized Claim |
| 116790 | 530200832 | No Recognized Claim | 278214 | 530399710 | No Recognized Claim | 439638 | 530591585 | No Recognized Claim |
| 116791 | 530200833 | No Recognized Claim | 278215 | 530399711 | No Recognized Claim | 439639 | 530591586 | No Recognized Claim |
| 116792 | 530200834 | No Recognized Claim | 278216 | 530399713 | No Recognized Claim | 439640 | 530591587 | No Recognized Claim |
| 116793 | 530200835 | No Recognized Claim | 278217 | 530399714 | No Recognized Claim | 439641 | 530591588 | No Recognized Claim |
| 116794 | 530200836 | No Recognized Claim | 278218 | 530399717 | No Recognized Claim | 439642 | 530591593 | No Recognized Claim |
| 116795 | 530200838 | No Recognized Claim | 278219 | 530399719 | No Recognized Claim | 439643 | 530591594 | No Recognized Claim |
| 116796 | 530200839 | No Recognized Claim | 278220 | 530399722 | No Recognized Claim | 439644 | 530591595 | No Recognized Claim |
| 116797 | 530200840 | No Recognized Claim | 278221 | 530399723 | No Recognized Claim | 439645 | 530591597 | No Recognized Claim |
| 116798 | 530200841 | No Recognized Claim | 278222 | 530399724 | No Eligible Purchases | 439646 | 530591598 | No Recognized Claim |
| 116799 | 530200842 | No Recognized Claim | 278223 | 530399725 | No Recognized Claim | 439647 | 530591599 | No Recognized Claim |
| 116800 | 530200843 | No Recognized Claim | 278224 | 530399726 | No Eligible Purchases | 439648 | 530591602 | No Recognized Claim |
| 116801 | 530200844 | No Recognized Claim | 278225 | 530399730 | No Recognized Claim | 439649 | 530591604 | No Recognized Claim |
| 116802 | 530200845 | No Recognized Claim | 278226 | 530399731 | No Eligible Purchases | 439650 | 530591605 | No Recognized Claim |
| 116803 | 530200846 | No Recognized Claim | 278227 | 530399733 | No Recognized Claim | 439651 | 530591607 | No Recognized Claim |
| 116804 | 530200847 | No Recognized Claim | 278228 | 530399734 | No Recognized Claim | 439652 | 530591608 | No Recognized Claim |
| 116805 | 530200849 | No Recognized Claim | 278229 | 530399735 | No Recognized Claim | 439653 | 530591609 | No Recognized Claim |
| 116806 | 530200850 | No Recognized Claim | 278230 | 530399736 | No Recognized Claim | 439654 | 530591610 | No Recognized Claim |
| 116807 | 530200851 | No Recognized Claim | 278231 | 530399737 | No Recognized Claim | 439655 | 530591611 | No Recognized Claim |
| 116808 | 530200852 | No Recognized Claim | 278232 | 530399739 | No Recognized Claim | 439656 | 530591614 | No Recognized Claim |
| 116809 | 530200853 | No Recognized Claim | 278233 | 530399740 | No Recognized Claim | 439657 | 530591615 | No Recognized Claim |
| 116810 | 530200854 | No Recognized Claim | 278234 | 530399744 | No Recognized Claim | 439658 | 530591616 | No Eligible Purchases |
| 116811 | 530200855 | No Recognized Claim | 278235 | 530399745 | No Recognized Claim | 439659 | 530591617 | No Recognized Claim |
| 116812 | 530200856 | No Recognized Claim | 278236 | 530399748 | No Recognized Claim | 439660 | 530591618 | No Recognized Claim |
| 116813 | 530200857 | No Recognized Claim | 278237 | 530399749 | No Recognized Claim | 439661 | 530591619 | No Recognized Claim |
| 116814 | 530200858 | No Recognized Claim | 278238 | 530399751 | No Recognized Claim | 439662 | 530591620 | No Recognized Claim |
| 116815 | 530200859 | No Recognized Claim | 278239 | 530399752 | No Recognized Claim | 439663 | 530591621 | No Recognized Claim |
| 116816 | 530200860 | No Recognized Claim | 278240 | 530399753 | No Recognized Claim | 439664 | 530591624 | No Recognized Claim |
| 116817 | 530200861 | No Recognized Claim | 278241 | 530399755 | No Eligible Purchases | 439665 | 530591625 | No Recognized Claim |
| 116818 | 530200862 | No Recognized Claim | 278242 | 530399756 | No Recognized Claim | 439666 | 530591627 | No Recognized Claim |
| 116819 | 530200863 | No Recognized Claim | 278243 | 530399759 | No Recognized Claim | 439667 | 530591628 | No Recognized Claim |
| 116820 | 530200864 | No Recognized Claim | 278244 | 530399761 | No Recognized Claim | 439668 | 530591629 | No Eligible Purchases |
| 116821 | 530200865 | No Recognized Claim | 278245 | 530399762 | No Recognized Claim | 439669 | 530591630 | No Recognized Claim |
| 116822 | 530200866 | No Recognized Claim | 278246 | 530399763 | No Recognized Claim | 439670 | 530591632 | No Recognized Claim |
| 116823 | 530200867 | No Recognized Claim | 278247 | 530399766 | No Recognized Claim | 439671 | 530591633 | No Recognized Claim |
| 116824 | 530200868 | No Recognized Claim | 278248 | 530399768 | No Recognized Claim | 439672 | 530591635 | No Recognized Claim |
| 116825 | 530200869 | No Recognized Claim | 278249 | 530399769 | No Recognized Claim | 439673 | 530591641 | No Recognized Claim |
| 116826 | 530200870 | No Recognized Claim | 278250 | 530399770 | No Recognized Claim | 439674 | 530591642 | No Recognized Claim |
| 116827 | 530200871 | No Recognized Claim | 278251 | 530399771 | No Recognized Claim | 439675 | 530591645 | No Recognized Claim |
| 116828 | 530200872 | No Recognized Claim | 278252 | 530399772 | No Recognized Claim | 439676 | 530591646 | No Recognized Claim |
| 116829 | 530200873 | No Recognized Claim | 278253 | 530399773 | No Recognized Claim | 439677 | 530591647 | No Recognized Claim |
| 116830 | 530200875 | No Recognized Claim | 278254 | 530399774 | No Recognized Claim | 439678 | 530591651 | No Recognized Claim |
| 116831 | 530200876 | No Recognized Claim | 278255 | 530399775 | No Recognized Claim | 439679 | 530591652 | No Recognized Claim |
| 116832 | 530200877 | No Recognized Claim | 278256 | 530399776 | No Eligible Purchases | 439680 | 530591653 | No Recognized Claim |
| 116833 | 530200878 | No Recognized Claim | 278257 | 530399777 | No Recognized Claim | 439681 | 530591654 | No Recognized Claim |
| 116834 | 530200879 | No Recognized Claim | 278258 | 530399779 | No Recognized Claim | 439682 | 530591655 | No Recognized Claim |
| 116835 | 530200880 | No Recognized Claim | 278259 | 530399780 | No Recognized Claim | 439683 | 530591656 | No Recognized Claim |
| 116836 | 530200881 | No Recognized Claim | 278260 | 530399782 | No Recognized Claim | 439684 | 530591657 | No Recognized Claim |
| 116837 | 530200882 | No Recognized Claim | 278261 | 530399784 | No Recognized Claim | 439685 | 530591658 | No Recognized Claim |
| 116838 | 530200883 | No Recognized Claim | 278262 | 530399785 | No Recognized Claim | 439686 | 530591660 | No Recognized Claim |
| 116839 | 530200884 | No Recognized Claim | 278263 | 530399786 | No Recognized Claim | 439687 | 530591661 | No Recognized Claim |
| 116840 | 530200885 | No Recognized Claim | 278264 | 530399787 | No Recognized Claim | 439688 | 530591662 | No Recognized Claim |
| 116841 | 530200886 | No Recognized Claim | 278265 | 530399791 | No Recognized Claim | 439689 | 530591663 | No Recognized Claim |
| 116842 | 530200887 | No Recognized Claim | 278266 | 530399792 | No Recognized Claim | 439690 | 530591664 | No Recognized Claim |
| 116843 | 530200888 | No Recognized Claim | 278267 | 530399793 | No Recognized Claim | 439691 | 530591667 | No Recognized Claim |
| 116844 | 530200889 | No Recognized Claim | 278268 | 530399795 | No Recognized Claim | 439692 | 530591668 | No Recognized Claim |
| 116845 | 530200890 | No Recognized Claim | 278269 | 530399797 | No Recognized Claim | 439693 | 530591669 | No Recognized Claim |
| 116846 | 530200891 | No Recognized Claim | 278270 | 530399798 | No Recognized Claim | 439694 | 530591670 | No Recognized Claim |
| 116847 | 530200892 | No Recognized Claim | 278271 | 530399799 | No Recognized Claim | 439695 | 530591672 | No Recognized Claim |
| 116848 | 530200893 | No Recognized Claim | 278272 | 530399802 | No Recognized Claim | 439696 | 530591673 | No Recognized Claim |
| 116849 | 530200894 | No Recognized Claim | 278273 | 530399803 | No Recognized Claim | 439697 | 530591674 | No Recognized Claim |
| 116850 | 530200895 | No Recognized Claim | 278274 | 530399804 | No Recognized Claim | 439698 | 530591676 | No Recognized Claim |
| 116851 | 530200896 | No Recognized Claim | 278275 | 530399806 | No Recognized Claim | 439699 | 530591677 | No Recognized Claim |
| 116852 | 530200897 | No Recognized Claim | 278276 | 530399807 | No Recognized Claim | 439700 | 530591678 | No Eligible Purchases |
| 116853 | 530200898 | No Recognized Claim | 278277 | 530399809 | No Eligible Purchases | 439701 | 530591679 | No Recognized Claim |
| 116854 | 530200899 | No Recognized Claim | 278278 | 530399810 | No Eligible Purchases | 439702 | 530591680 | No Recognized Claim |
| 116855 | 530200900 | No Recognized Claim | 278279 | 530399812 | No Recognized Claim | 439703 | 530591681 | No Recognized Claim |
| 116856 | 530200901 | No Recognized Claim | 278280 | 530399815 | No Recognized Claim | 439704 | 530591682 | No Recognized Claim |
| 116857 | 530200902 | No Recognized Claim | 278281 | 530399816 | No Eligible Purchases | 439705 | 530591683 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 116858 | 530200903 | No Recognized Claim | 278282 | 530399817 | No Recognized Claim | 439706 | 530591684 | No Recognized Claim |
| 116859 | 530200904 | No Recognized Claim | 278283 | 530399818 | No Eligible Purchases | 439707 | 530591685 | No Recognized Claim |
| 116860 | 530200905 | No Recognized Claim | 278284 | 530399819 | No Recognized Claim | 439708 | 530591686 | No Recognized Claim |
| 116861 | 530200906 | No Recognized Claim | 278285 | 530399821 | No Eligible Purchases | 439709 | 530591687 | No Recognized Claim |
| 116862 | 530200908 | No Recognized Claim | 278286 | 530399822 | No Eligible Purchases | 439710 | 530591688 | No Recognized Claim |
| 116863 | 530200909 | No Recognized Claim | 278287 | 530399823 | No Eligible Purchases | 439711 | 530591689 | No Recognized Claim |
| 116864 | 530200910 | No Recognized Claim | 278288 | 530399824 | No Recognized Claim | 439712 | 530591691 | No Recognized Claim |
| 116865 | 530200911 | No Recognized Claim | 278289 | 530399825 | No Recognized Claim | 439713 | 530591692 | No Eligible Purchases |
| 116866 | 530200912 | No Recognized Claim | 278290 | 530399827 | No Recognized Claim | 439714 | 530591693 | No Recognized Claim |
| 116867 | 530200913 | No Recognized Claim | 278291 | 530399828 | No Recognized Claim | 439715 | 530591697 | No Recognized Claim |
| 116868 | 530200914 | No Recognized Claim | 278292 | 530399829 | No Recognized Claim | 439716 | 530591698 | No Recognized Claim |
| 116869 | 530200915 | No Recognized Claim | 278293 | 530399831 | No Recognized Claim | 439717 | 530591699 | No Eligible Purchases |
| 116870 | 530200916 | No Recognized Claim | 278294 | 530399832 | No Recognized Claim | 439718 | 530591700 | No Recognized Claim |
| 116871 | 530200917 | No Recognized Claim | 278295 | 530399833 | No Recognized Claim | 439719 | 530591702 | No Recognized Claim |
| 116872 | 530200918 | No Recognized Claim | 278296 | 530399834 | No Recognized Claim | 439720 | 530591703 | No Recognized Claim |
| 116873 | 530200919 | No Recognized Claim | 278297 | 530399835 | No Recognized Claim | 439721 | 530591704 | No Recognized Claim |
| 116874 | 530200920 | No Recognized Claim | 278298 | 530399836 | No Recognized Claim | 439722 | 530591709 | No Eligible Purchases |
| 116875 | 530200921 | No Recognized Claim | 278299 | 530399839 | No Recognized Claim | 439723 | 530591710 | No Eligible Purchases |
| 116876 | 530200922 | No Recognized Claim | 278300 | 530399840 | No Recognized Claim | 439724 | 530591711 | No Recognized Claim |
| 116877 | 530200923 | No Recognized Claim | 278301 | 530399841 | No Recognized Claim | 439725 | 530591713 | No Recognized Claim |
| 116878 | 530200924 | No Recognized Claim | 278302 | 530399842 | No Recognized Claim | 439726 | 530591715 | No Recognized Claim |
| 116879 | 530200925 | No Recognized Claim | 278303 | 530399843 | No Recognized Claim | 439727 | 530591716 | No Recognized Claim |
| 116880 | 530200926 | No Recognized Claim | 278304 | 530399845 | No Recognized Claim | 439728 | 530591719 | No Recognized Claim |
| 116881 | 530200927 | No Recognized Claim | 278305 | 530399846 | No Recognized Claim | 439729 | 530591720 | No Eligible Purchases |
| 116882 | 530200928 | No Recognized Claim | 278306 | 530399848 | No Recognized Claim | 439730 | 530591722 | No Recognized Claim |
| 116883 | 530200929 | No Recognized Claim | 278307 | 530399849 | No Recognized Claim | 439731 | 530591723 | No Eligible Purchases |
| 116884 | 530200930 | No Recognized Claim | 278308 | 530399853 | No Recognized Claim | 439732 | 530591724 | No Recognized Claim |
| 116885 | 530200931 | No Recognized Claim | 278309 | 530399855 | No Recognized Claim | 439733 | 530591725 | No Eligible Purchases |
| 116886 | 530200932 | No Recognized Claim | 278310 | 530399856 | No Recognized Claim | 439734 | 530591726 | No Eligible Purchases |
| 116887 | 530200933 | No Recognized Claim | 278311 | 530399857 | No Recognized Claim | 439735 | 530591727 | No Recognized Claim |
| 116888 | 530200934 | No Recognized Claim | 278312 | 530399858 | No Recognized Claim | 439736 | 530591728 | No Recognized Claim |
| 116889 | 530200935 | No Recognized Claim | 278313 | 530399861 | No Recognized Claim | 439737 | 530591729 | No Eligible Purchases |
| 116890 | 530200936 | No Recognized Claim | 278314 | 530399862 | No Recognized Claim | 439738 | 530591731 | No Recognized Claim |
| 116891 | 530200937 | No Recognized Claim | 278315 | 530399863 | No Recognized Claim | 439739 | 530591732 | No Recognized Claim |
| 116892 | 530200938 | No Recognized Claim | 278316 | 530399864 | No Recognized Claim | 439740 | 530591733 | No Recognized Claim |
| 116893 | 530200939 | No Recognized Claim | 278317 | 530399865 | No Recognized Claim | 439741 | 530591735 | No Recognized Claim |
| 116894 | 530200940 | No Recognized Claim | 278318 | 530399866 | No Recognized Claim | 439742 | 530591736 | No Eligible Purchases |
| 116895 | 530200941 | No Recognized Claim | 278319 | 530399868 | No Recognized Claim | 439743 | 530591737 | No Recognized Claim |
| 116896 | 530200942 | No Recognized Claim | 278320 | 530399870 | No Recognized Claim | 439744 | 530591738 | No Recognized Claim |
| 116897 | 530200943 | No Recognized Claim | 278321 | 530399871 | No Recognized Claim | 439745 | 530591739 | No Recognized Claim |
| 116898 | 530200944 | No Recognized Claim | 278322 | 530399873 | No Recognized Claim | 439746 | 530591740 | No Recognized Claim |
| 116899 | 530200945 | No Recognized Claim | 278323 | 530399875 | No Recognized Claim | 439747 | 530591741 | No Recognized Claim |
| 116900 | 530200947 | No Recognized Claim | 278324 | 530399876 | No Recognized Claim | 439748 | 530591742 | No Eligible Purchases |
| 116901 | 530200948 | No Recognized Claim | 278325 | 530399877 | No Recognized Claim | 439749 | 530591743 | No Recognized Claim |
| 116902 | 530200950 | No Recognized Claim | 278326 | 530399880 | No Recognized Claim | 439750 | 530591744 | No Recognized Claim |
| 116903 | 530200951 | No Recognized Claim | 278327 | 530399881 | No Recognized Claim | 439751 | 530591745 | No Eligible Purchases |
| 116904 | 530200952 | No Recognized Claim | 278328 | 530399884 | No Recognized Claim | 439752 | 530591746 | No Eligible Purchases |
| 116905 | 530200953 | No Recognized Claim | 278329 | 530399885 | No Recognized Claim | 439753 | 530591747 | No Recognized Claim |
| 116906 | 530200954 | No Recognized Claim | 278330 | 530399886 | No Recognized Claim | 439754 | 530591748 | No Recognized Claim |
| 116907 | 530200955 | No Recognized Claim | 278331 | 530399889 | No Recognized Claim | 439755 | 530591749 | No Recognized Claim |
| 116908 | 530200956 | No Recognized Claim | 278332 | 530399891 | No Recognized Claim | 439756 | 530591750 | No Eligible Purchases |
| 116909 | 530200957 | No Recognized Claim | 278333 | 530399892 | No Recognized Claim | 439757 | 530591751 | No Recognized Claim |
| 116910 | 530200958 | No Recognized Claim | 278334 | 530399895 | No Recognized Claim | 439758 | 530591753 | No Eligible Purchases |
| 116911 | 530200959 | No Recognized Claim | 278335 | 530399896 | No Recognized Claim | 439759 | 530591754 | No Recognized Claim |
| 116912 | 530200960 | No Recognized Claim | 278336 | 530399897 | No Recognized Claim | 439760 | 530591755 | No Recognized Claim |
| 116913 | 530200961 | No Recognized Claim | 278337 | 530399898 | No Recognized Claim | 439761 | 530591756 | No Eligible Purchases |
| 116914 | 530200962 | No Recognized Claim | 278338 | 530399899 | No Recognized Claim | 439762 | 530591757 | No Recognized Claim |
| 116915 | 530200963 | No Recognized Claim | 278339 | 530399900 | No Recognized Claim | 439763 | 530591758 | No Recognized Claim |
| 116916 | 530200964 | No Recognized Claim | 278340 | 530399901 | No Recognized Claim | 439764 | 530591759 | No Eligible Purchases |
| 116917 | 530200965 | No Recognized Claim | 278341 | 530399902 | No Recognized Claim | 439765 | 530591762 | No Eligible Purchases |
| 116918 | 530200966 | No Recognized Claim | 278342 | 530399904 | No Eligible Purchases | 439766 | 530591764 | No Eligible Purchases |
| 116919 | 530200967 | No Recognized Claim | 278343 | 530399905 | No Recognized Claim | 439767 | 530591765 | No Eligible Purchases |
| 116920 | 530200968 | No Recognized Claim | 278344 | 530399906 | No Eligible Purchases | 439768 | 530591767 | No Eligible Purchases |
| 116921 | 530200969 | No Recognized Claim | 278345 | 530399910 | No Recognized Claim | 439769 | 530591768 | No Eligible Purchases |
| 116922 | 530200970 | No Recognized Claim | 278346 | 530399911 | No Recognized Claim | 439770 | 530591769 | No Recognized Claim |
| 116923 | 530200971 | No Recognized Claim | 278347 | 530399913 | No Recognized Claim | 439771 | 530591772 | No Eligible Purchases |
| 116924 | 530200972 | No Recognized Claim | 278348 | 530399914 | No Recognized Claim | 439772 | 530591773 | No Recognized Claim |
| 116925 | 530200973 | No Recognized Claim | 278349 | 530399915 | No Eligible Purchases | 439773 | 530591774 | No Eligible Purchases |
| 116926 | 530200974 | No Recognized Claim | 278350 | 530399916 | No Recognized Claim | 439774 | 530591775 | No Recognized Claim |
| 116927 | 530200975 | No Recognized Claim | 278351 | 530399917 | No Recognized Claim | 439775 | 530591776 | No Eligible Purchases |
| 116928 | 530200976 | No Recognized Claim | 278352 | 530399919 | No Recognized Claim | 439776 | 530591777 | No Eligible Purchases |
| 116929 | 530200977 | No Recognized Claim | 278353 | 530399920 | No Recognized Claim | 439777 | 530591778 | No Eligible Purchases |
| 116930 | 530200978 | No Recognized Claim | 278354 | 530399921 | No Eligible Purchases | 439778 | 530591781 | No Recognized Claim |
| 116931 | 530200979 | No Recognized Claim | 278355 | 530399922 | No Eligible Purchases | 439779 | 530591782 | No Eligible Purchases |
| 116932 | 530200980 | No Recognized Claim | 278356 | 530399923 | No Eligible Purchases | 439780 | 530591783 | No Eligible Purchases |
| 116933 | 530200981 | No Recognized Claim | 278357 | 530399924 | No Recognized Claim | 439781 | 530591784 | No Recognized Claim |
| 116934 | 530200982 | No Recognized Claim | 278358 | 530399925 | No Recognized Claim | 439782 | 530591785 | No Eligible Purchases |
| 116935 | 530200983 | No Recognized Claim | 278359 | 530399926 | No Recognized Claim | 439783 | 530591786 | No Eligible Purchases |
| 116936 | 530200984 | No Recognized Claim | 278360 | 530399927 | No Recognized Claim | 439784 | 530591787 | No Recognized Claim |
| 116937 | 530200985 | No Recognized Claim | 278361 | 530399928 | No Recognized Claim | 439785 | 530591788 | No Recognized Claim |
| 116938 | 530200986 | No Recognized Claim | 278362 | 530399929 | No Recognized Claim | 439786 | 530591789 | No Eligible Purchases |
| 116939 | 530200987 | No Recognized Claim | 278363 | 530399930 | No Recognized Claim | 439787 | 530591790 | No Eligible Purchases |
| 116940 | 530200988 | No Recognized Claim | 278364 | 530399931 | No Eligible Purchases | 439788 | 530591791 | No Eligible Purchases |
| 116941 | 530200989 | No Recognized Claim | 278365 | 530399932 | No Recognized Claim | 439789 | 530591792 | No Eligible Purchases |
| 116942 | 530200990 | No Recognized Claim | 278366 | 530399933 | No Recognized Claim | 439790 | 530591793 | No Eligible Purchases |
| 116943 | 530200991 | No Recognized Claim | 278367 | 530399934 | No Recognized Claim | 439791 | 530591795 | No Eligible Purchases |
| 116944 | 530200992 | No Recognized Claim | 278368 | 530399937 | No Recognized Claim | 439792 | 530591796 | No Eligible Purchases |
| 116945 | 530200993 | No Recognized Claim | 278369 | 530399938 | No Eligible Purchases | 439793 | 530591797 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 116946 | 530200994 | No Recognized Claim | 278370 | 530399939 | No Recognized Claim | 439794 | 530591799 | No Eligible Purchases |
| 116947 | 530200995 | No Recognized Claim | 278371 | 530399940 | No Recognized Claim | 439795 | 530591801 | No Eligible Purchases |
| 116948 | 530200996 | No Recognized Claim | 278372 | 530399943 | No Recognized Claim | 439796 | 530591802 | No Eligible Purchases |
| 116949 | 530200997 | No Recognized Claim | 278373 | 530399944 | No Recognized Claim | 439797 | 530591803 | No Eligible Purchases |
| 116950 | 530200998 | No Recognized Claim | 278374 | 530399946 | No Recognized Claim | 439798 | 530591806 | No Eligible Purchases |
| 116951 | 530200999 | No Recognized Claim | 278375 | 530399947 | No Recognized Claim | 439799 | 530591806 | No Eligible Purchases |
| 116952 | 530201000 | No Recognized Claim | 278376 | 530399948 | No Recognized Claim | 439800 | 530591807 | No Eligible Purchases |
| 116953 | 530201001 | No Recognized Claim | 278377 | 530399950 | No Recognized Claim | 439801 | 530591808 | No Eligible Purchases |
| 116954 | 530201002 | No Recognized Claim | 278378 | 530399951 | No Recognized Claim | 439802 | 530591809 | No Recognized Claim |
| 116955 | 530201003 | No Recognized Claim | 278379 | 530399953 | No Recognized Claim | 439803 | 530591813 | No Recognized Claim |
| 116956 | 530201004 | No Recognized Claim | 278380 | 530399954 | No Recognized Claim | 439804 | 530591815 | No Recognized Claim |
| 116957 | 530201005 | No Recognized Claim | 278381 | 530399955 | No Recognized Claim | 439805 | 530591816 | No Recognized Claim |
| 116958 | 530201006 | No Recognized Claim | 278382 | 530399956 | No Recognized Claim | 439806 | 530591817 | No Recognized Claim |
| 116959 | 530201007 | No Recognized Claim | 278383 | 530399957 | No Recognized Claim | 439807 | 530591818 | No Recognized Claim |
| 116960 | 530201008 | No Recognized Claim | 278384 | 530399959 | No Recognized Claim | 439808 | 530591819 | No Recognized Claim |
| 116961 | 530201009 | No Recognized Claim | 278385 | 530399960 | No Recognized Claim | 439809 | 530591822 | No Recognized Claim |
| 116962 | 530201010 | No Recognized Claim | 278386 | 530399961 | No Recognized Claim | 439810 | 530591823 | No Recognized Claim |
| 116963 | 530201011 | No Recognized Claim | 278387 | 530399962 | No Recognized Claim | 439811 | 530591825 | No Recognized Claim |
| 116964 | 530201012 | No Recognized Claim | 278388 | 530399965 | No Recognized Claim | 439812 | 530591826 | No Recognized Claim |
| 116965 | 530201013 | No Recognized Claim | 278389 | 530399967 | No Recognized Claim | 439813 | 530591827 | No Recognized Claim |
| 116966 | 530201014 | No Recognized Claim | 278390 | 530399968 | No Recognized Claim | 439814 | 530591828 | No Recognized Claim |
| 116967 | 530201015 | No Recognized Claim | 278391 | 530399969 | No Recognized Claim | 439815 | 530591829 | No Eligible Purchases |
| 116968 | 530201016 | No Recognized Claim | 278392 | 530399970 | No Recognized Claim | 439816 | 530591830 | No Recognized Claim |
| 116969 | 530201017 | No Recognized Claim | 278393 | 530399971 | No Recognized Claim | 439817 | 530591831 | No Recognized Claim |
| 116970 | 530201018 | No Recognized Claim | 278394 | 530399973 | No Recognized Claim | 439818 | 530591832 | No Recognized Claim |
| 116971 | 530201019 | No Recognized Claim | 278395 | 530399975 | No Recognized Claim | 439819 | 530591833 | No Recognized Claim |
| 116972 | 530201020 | No Recognized Claim | 278396 | 530399976 | No Recognized Claim | 439820 | 530591834 | No Recognized Claim |
| 116973 | 530201021 | No Recognized Claim | 278397 | 530399977 | No Recognized Claim | 439821 | 530591835 | No Recognized Claim |
| 116974 | 530201022 | No Recognized Claim | 278398 | 530399978 | No Recognized Claim | 439822 | 530591838 | No Recognized Claim |
| 116975 | 530201023 | No Recognized Claim | 278399 | 530399980 | No Recognized Claim | 439823 | 530591840 | No Recognized Claim |
| 116976 | 530201024 | No Recognized Claim | 278400 | 530399982 | No Eligible Purchases | 439824 | 530591841 | No Recognized Claim |
| 116977 | 530201025 | No Recognized Claim | 278401 | 530399985 | No Recognized Claim | 439825 | 530591843 | No Recognized Claim |
| 116978 | 530201026 | No Recognized Claim | 278402 | 530399986 | No Recognized Claim | 439826 | 530591844 | No Recognized Claim |
| 116979 | 530201027 | No Recognized Claim | 278403 | 530399989 | No Eligible Purchases | 439827 | 530591845 | No Recognized Claim |
| 116980 | 530201028 | No Recognized Claim | 278404 | 530399993 | No Recognized Claim | 439828 | 530591847 | No Recognized Claim |
| 116981 | 530201030 | No Recognized Claim | 278405 | 530399995 | No Recognized Claim | 439829 | 530591850 | No Recognized Claim |
| 116982 | 530201031 | No Recognized Claim | 278406 | 530399996 | No Recognized Claim | 439830 | 530591851 | No Recognized Claim |
| 116983 | 530201032 | No Recognized Claim | 278407 | 530399998 | No Recognized Claim | 439831 | 530591852 | No Recognized Claim |
| 116984 | 530201033 | No Recognized Claim | 278408 | 530400001 | No Recognized Claim | 439832 | 530591854 | No Recognized Claim |
| 116985 | 530201034 | No Recognized Claim | 278409 | 530400003 | No Recognized Claim | 439833 | 530591856 | No Recognized Claim |
| 116986 | 530201035 | No Recognized Claim | 278410 | 530400005 | No Recognized Claim | 439834 | 530591857 | No Recognized Claim |
| 116987 | 530201036 | No Recognized Claim | 278411 | 530400006 | No Recognized Claim | 439835 | 530591858 | No Recognized Claim |
| 116988 | 530201037 | No Recognized Claim | 278412 | 530400010 | No Recognized Claim | 439836 | 530591859 | No Recognized Claim |
| 116989 | 530201038 | No Recognized Claim | 278413 | 530400011 | No Eligible Purchases | 439837 | 530591860 | No Recognized Claim |
| 116990 | 530201039 | No Recognized Claim | 278414 | 530400012 | No Recognized Claim | 439838 | 530591861 | No Recognized Claim |
| 116991 | 530201040 | No Recognized Claim | 278415 | 530400013 | No Recognized Claim | 439839 | 530591863 | No Recognized Claim |
| 116992 | 530201041 | No Recognized Claim | 278416 | 530400015 | No Eligible Purchases | 439840 | 530591864 | No Eligible Purchases |
| 116993 | 530201042 | No Recognized Claim | 278417 | 530400016 | No Eligible Purchases | 439841 | 530591865 | No Recognized Claim |
| 116994 | 530201043 | No Recognized Claim | 278418 | 530400017 | No Recognized Claim | 439842 | 530591866 | No Recognized Claim |
| 116995 | 530201044 | No Recognized Claim | 278419 | 530400020 | No Recognized Claim | 439843 | 530591867 | No Recognized Claim |
| 116996 | 530201045 | No Recognized Claim | 278420 | 530400021 | No Recognized Claim | 439844 | 530591868 | No Recognized Claim |
| 116997 | 530201046 | No Recognized Claim | 278421 | 530400022 | No Recognized Claim | 439845 | 530591870 | No Recognized Claim |
| 116998 | 530201047 | No Recognized Claim | 278422 | 530400023 | No Recognized Claim | 439846 | 530591871 | No Eligible Purchases |
| 116999 | 530201048 | No Recognized Claim | 278423 | 530400024 | No Recognized Claim | 439847 | 530591872 | No Recognized Claim |
| 117000 | 530201049 | No Recognized Claim | 278424 | 530400026 | No Recognized Claim | 439848 | 530591873 | No Recognized Claim |
| 117001 | 530201050 | No Recognized Claim | 278425 | 530400028 | No Eligible Purchases | 439849 | 530591875 | No Recognized Claim |
| 117002 | 530201051 | No Recognized Claim | 278426 | 530400029 | No Eligible Purchases | 439850 | 530591876 | No Recognized Claim |
| 117003 | 530201052 | No Recognized Claim | 278427 | 530400030 | No Recognized Claim | 439851 | 530591877 | No Recognized Claim |
| 117004 | 530201053 | No Recognized Claim | 278428 | 530400031 | No Recognized Claim | 439852 | 530591879 | No Recognized Claim |
| 117005 | 530201054 | No Recognized Claim | 278429 | 530400032 | No Recognized Claim | 439853 | 530591882 | No Recognized Claim |
| 117006 | 530201055 | No Recognized Claim | 278430 | 530400033 | No Recognized Claim | 439854 | 530591883 | No Recognized Claim |
| 117007 | 530201056 | No Recognized Claim | 278431 | 530400034 | No Recognized Claim | 439855 | 530591887 | No Recognized Claim |
| 117008 | 530201057 | No Recognized Claim | 278432 | 530400036 | No Recognized Claim | 439856 | 530591889 | No Recognized Claim |
| 117009 | 530201058 | No Recognized Claim | 278433 | 530400042 | No Recognized Claim | 439857 | 530591891 | No Recognized Claim |
| 117010 | 530201059 | No Recognized Claim | 278434 | 530400043 | No Recognized Claim | 439858 | 530591892 | No Recognized Claim |
| 117011 | 530201060 | No Recognized Claim | 278435 | 530400044 | No Recognized Claim | 439859 | 530591893 | No Recognized Claim |
| 117012 | 530201061 | No Recognized Claim | 278436 | 530400045 | No Recognized Claim | 439860 | 530591894 | No Eligible Purchases |
| 117013 | 530201062 | No Recognized Claim | 278437 | 530400046 | No Recognized Claim | 439861 | 530591895 | No Recognized Claim |
| 117014 | 530201063 | No Recognized Claim | 278438 | 530400047 | No Recognized Claim | 439862 | 530591896 | No Recognized Claim |
| 117015 | 530201064 | No Recognized Claim | 278439 | 530400048 | No Recognized Claim | 439863 | 530591897 | No Recognized Claim |
| 117016 | 530201065 | No Recognized Claim | 278440 | 530400049 | No Recognized Claim | 439864 | 530591899 | No Recognized Claim |
| 117017 | 530201066 | No Recognized Claim | 278441 | 530400050 | No Recognized Claim | 439865 | 530591900 | No Recognized Claim |
| 117018 | 530201067 | No Recognized Claim | 278442 | 530400051 | No Eligible Purchases | 439866 | 530591901 | No Recognized Claim |
| 117019 | 530201068 | No Recognized Claim | 278443 | 530400053 | No Eligible Purchases | 439867 | 530591902 | No Recognized Claim |
| 117020 | 530201069 | No Recognized Claim | 278444 | 530400054 | No Recognized Claim | 439868 | 530591903 | No Recognized Claim |
| 117021 | 530201070 | No Recognized Claim | 278445 | 530400056 | No Recognized Claim | 439869 | 530591904 | No Recognized Claim |
| 117022 | 530201071 | No Recognized Claim | 278446 | 530400057 | No Recognized Claim | 439870 | 530591905 | No Recognized Claim |
| 117023 | 530201072 | No Recognized Claim | 278447 | 530400059 | No Recognized Claim | 439871 | 530591906 | No Recognized Claim |
| 117024 | 530201073 | No Recognized Claim | 278448 | 530400062 | No Recognized Claim | 439872 | 530591907 | No Eligible Purchases |
| 117025 | 530201074 | No Recognized Claim | 278449 | 530400063 | No Recognized Claim | 439873 | 530591908 | No Recognized Claim |
| 117026 | 530201075 | No Recognized Claim | 278450 | 530400064 | No Recognized Claim | 439874 | 530591909 | No Recognized Claim |
| 117027 | 530201076 | No Recognized Claim | 278451 | 530400066 | No Recognized Claim | 439875 | 530591910 | No Recognized Claim |
| 117028 | 530201077 | No Recognized Claim | 278452 | 530400067 | No Recognized Claim | 439876 | 530591911 | No Recognized Claim |
| 117029 | 530201078 | No Recognized Claim | 278453 | 530400068 | No Recognized Claim | 439877 | 530591912 | No Recognized Claim |
| 117030 | 530201079 | No Recognized Claim | 278454 | 530400069 | No Recognized Claim | 439878 | 530591913 | No Eligible Purchases |
| 117031 | 530201080 | No Recognized Claim | 278455 | 530400071 | No Recognized Claim | 439879 | 530591914 | No Recognized Claim |
| 117032 | 530201081 | No Recognized Claim | 278456 | 530400072 | No Recognized Claim | 439880 | 530591915 | No Recognized Claim |
| 117033 | 530201082 | No Recognized Claim | 278457 | 530400073 | No Recognized Claim | 439881 | 530591916 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 117034 | 530201083 | No Recognized Claim | 278458 | 530400074 | No Recognized Claim | 439882 | 530591917 | No Recognized Claim |
| 117035 | 530201084 | No Recognized Claim | 278459 | 530400075 | No Recognized Claim | 439883 | 530591919 | No Recognized Claim |
| 117036 | 530201085 | No Recognized Claim | 278460 | 530400076 | No Recognized Claim | 439884 | 530591920 | No Recognized Claim |
| 117037 | 530201086 | No Recognized Claim | 278461 | 530400077 | No Recognized Claim | 439885 | 530591921 | No Recognized Claim |
| 117038 | 530201087 | No Recognized Claim | 278462 | 530400079 | No Recognized Claim | 439886 | 530591922 | No Recognized Claim |
| 117039 | 530201088 | No Recognized Claim | 278463 | 530400083 | No Recognized Claim | 439887 | 530591924 | No Eligible Purchases |
| 117040 | 530201089 | No Recognized Claim | 278464 | 530400085 | No Recognized Claim | 439888 | 530591925 | No Recognized Claim |
| 117041 | 530201090 | No Recognized Claim | 278465 | 530400087 | No Recognized Claim | 439889 | 530591926 | No Recognized Claim |
| 117042 | 530201091 | No Recognized Claim | 278466 | 530400088 | No Recognized Claim | 439890 | 530591927 | No Recognized Claim |
| 117043 | 530201092 | No Recognized Claim | 278467 | 530400090 | No Recognized Claim | 439891 | 530591928 | No Recognized Claim |
| 117044 | 530201093 | No Recognized Claim | 278468 | 530400091 | No Recognized Claim | 439892 | 530591929 | No Recognized Claim |
| 117045 | 530201094 | No Recognized Claim | 278469 | 530400092 | No Eligible Purchases | 439893 | 530591930 | No Recognized Claim |
| 117046 | 530201096 | No Recognized Claim | 278470 | 530400094 | No Recognized Claim | 439894 | 530591931 | No Recognized Claim |
| 117047 | 530201097 | No Recognized Claim | 278471 | 530400095 | No Recognized Claim | 439895 | 530591932 | No Recognized Claim |
| 117048 | 530201098 | No Recognized Claim | 278472 | 530400096 | No Recognized Claim | 439896 | 530591933 | No Recognized Claim |
| 117049 | 530201099 | No Recognized Claim | 278473 | 530400099 | No Eligible Purchases | 439897 | 530591935 | No Recognized Claim |
| 117050 | 530201100 | No Recognized Claim | 278474 | 530400100 | No Eligible Purchases | 439898 | 530591936 | No Recognized Claim |
| 117051 | 530201101 | No Recognized Claim | 278475 | 530400101 | No Recognized Claim | 439899 | 530591939 | No Recognized Claim |
| 117052 | 530201102 | No Recognized Claim | 278476 | 530400102 | No Recognized Claim | 439900 | 530591940 | No Recognized Claim |
| 117053 | 530201103 | No Recognized Claim | 278477 | 530400106 | No Recognized Claim | 439901 | 530591942 | No Eligible Purchases |
| 117054 | 530201104 | No Recognized Claim | 278478 | 530400108 | No Recognized Claim | 439902 | 530591944 | No Recognized Claim |
| 117055 | 530201105 | No Recognized Claim | 278479 | 530400109 | No Recognized Claim | 439903 | 530591946 | No Recognized Claim |
| 117056 | 530201106 | No Recognized Claim | 278480 | 530400114 | No Recognized Claim | 439904 | 530591947 | No Recognized Claim |
| 117057 | 530201107 | No Recognized Claim | 278481 | 530400118 | No Recognized Claim | 439905 | 530591948 | No Recognized Claim |
| 117058 | 530201108 | No Recognized Claim | 278482 | 530400122 | No Recognized Claim | 439906 | 530591949 | No Recognized Claim |
| 117059 | 530201109 | No Recognized Claim | 278483 | 530400125 | No Recognized Claim | 439907 | 530591951 | No Recognized Claim |
| 117060 | 530201110 | No Recognized Claim | 278484 | 530400127 | No Recognized Claim | 439908 | 530591952 | No Recognized Claim |
| 117061 | 530201111 | No Recognized Claim | 278485 | 530400128 | No Recognized Claim | 439909 | 530591953 | No Eligible Purchases |
| 117062 | 530201112 | No Recognized Claim | 278486 | 530400131 | No Eligible Purchases | 439910 | 530591954 | No Recognized Claim |
| 117063 | 530201113 | No Recognized Claim | 278487 | 530400132 | No Eligible Purchases | 439911 | 530591955 | No Recognized Claim |
| 117064 | 530201114 | No Recognized Claim | 278488 | 530400134 | No Recognized Claim | 439912 | 530591959 | No Recognized Claim |
| 117065 | 530201115 | No Recognized Claim | 278489 | 530400136 | No Recognized Claim | 439913 | 530591960 | No Recognized Claim |
| 117066 | 530201116 | No Recognized Claim | 278490 | 530400137 | No Eligible Purchases | 439914 | 530591961 | No Recognized Claim |
| 117067 | 530201117 | No Recognized Claim | 278491 | 530400139 | No Recognized Claim | 439915 | 530591962 | No Recognized Claim |
| 117068 | 530201118 | No Recognized Claim | 278492 | 530400140 | No Recognized Claim | 439916 | 530591963 | No Recognized Claim |
| 117069 | 530201119 | No Recognized Claim | 278493 | 530400141 | No Recognized Claim | 439917 | 530591964 | No Recognized Claim |
| 117070 | 530201120 | No Recognized Claim | 278494 | 530400142 | No Recognized Claim | 439918 | 530591965 | No Recognized Claim |
| 117071 | 530201121 | No Recognized Claim | 278495 | 530400145 | No Recognized Claim | 439919 | 530591967 | No Recognized Claim |
| 117072 | 530201122 | No Recognized Claim | 278496 | 530400146 | No Recognized Claim | 439920 | 530591968 | No Recognized Claim |
| 117073 | 530201123 | No Recognized Claim | 278497 | 530400147 | No Recognized Claim | 439921 | 530591969 | No Recognized Claim |
| 117074 | 530201124 | No Recognized Claim | 278498 | 530400148 | No Recognized Claim | 439922 | 530591970 | No Recognized Claim |
| 117075 | 530201125 | No Recognized Claim | 278499 | 530400149 | No Recognized Claim | 439923 | 530591971 | No Recognized Claim |
| 117076 | 530201126 | No Recognized Claim | 278500 | 530400150 | No Recognized Claim | 439924 | 530591972 | No Recognized Claim |
| 117077 | 530201127 | No Recognized Claim | 278501 | 530400153 | No Recognized Claim | 439925 | 530591973 | No Recognized Claim |
| 117078 | 530201128 | No Recognized Claim | 278502 | 530400154 | No Recognized Claim | 439926 | 530591974 | No Recognized Claim |
| 117079 | 530201129 | No Recognized Claim | 278503 | 530400156 | No Eligible Purchases | 439927 | 530591975 | No Recognized Claim |
| 117080 | 530201130 | No Recognized Claim | 278504 | 530400158 | No Eligible Purchases | 439928 | 530591976 | No Recognized Claim |
| 117081 | 530201131 | No Recognized Claim | 278505 | 530400160 | No Recognized Claim | 439929 | 530591977 | No Recognized Claim |
| 117082 | 530201132 | No Recognized Claim | 278506 | 530400164 | No Recognized Claim | 439930 | 530591980 | No Eligible Purchases |
| 117083 | 530201133 | No Recognized Claim | 278507 | 530400168 | No Recognized Claim | 439931 | 530591981 | No Recognized Claim |
| 117084 | 530201134 | No Recognized Claim | 278508 | 530400169 | No Recognized Claim | 439932 | 530591982 | No Recognized Claim |
| 117085 | 530201135 | No Recognized Claim | 278509 | 530400170 | No Recognized Claim | 439933 | 530591983 | No Recognized Claim |
| 117086 | 530201136 | No Recognized Claim | 278510 | 530400172 | No Recognized Claim | 439934 | 530591989 | No Recognized Claim |
| 117087 | 530201137 | No Recognized Claim | 278511 | 530400173 | No Recognized Claim | 439935 | 530591990 | No Recognized Claim |
| 117088 | 530201138 | No Recognized Claim | 278512 | 530400174 | No Recognized Claim | 439936 | 530591991 | No Eligible Purchases |
| 117089 | 530201139 | No Recognized Claim | 278513 | 530400179 | No Recognized Claim | 439937 | 530591992 | No Recognized Claim |
| 117090 | 530201140 | No Recognized Claim | 278514 | 530400180 | No Recognized Claim | 439938 | 530591994 | No Recognized Claim |
| 117091 | 530201141 | No Recognized Claim | 278515 | 530400181 | No Recognized Claim | 439939 | 530591995 | No Recognized Claim |
| 117092 | 530201142 | No Recognized Claim | 278516 | 530400183 | No Eligible Purchases | 439940 | 530591996 | No Recognized Claim |
| 117093 | 530201143 | No Recognized Claim | 278517 | 530400184 | No Eligible Purchases | 439941 | 530591998 | No Recognized Claim |
| 117094 | 530201144 | No Recognized Claim | 278518 | 530400185 | No Recognized Claim | 439942 | 530592000 | No Recognized Claim |
| 117095 | 530201145 | No Recognized Claim | 278519 | 530400186 | No Recognized Claim | 439943 | 530592001 | No Recognized Claim |
| 117096 | 530201146 | No Recognized Claim | 278520 | 530400188 | No Recognized Claim | 439944 | 530592002 | No Recognized Claim |
| 117097 | 530201148 | No Recognized Claim | 278521 | 530400189 | No Recognized Claim | 439945 | 530592003 | No Recognized Claim |
| 117098 | 530201149 | No Recognized Claim | 278522 | 530400190 | No Recognized Claim | 439946 | 530592004 | No Recognized Claim |
| 117099 | 530201150 | No Recognized Claim | 278523 | 530400191 | No Recognized Claim | 439947 | 530592005 | No Recognized Claim |
| 117100 | 530201151 | No Recognized Claim | 278524 | 530400192 | No Recognized Claim | 439948 | 530592006 | No Recognized Claim |
| 117101 | 530201152 | No Recognized Claim | 278525 | 530400193 | No Recognized Claim | 439949 | 530592007 | No Recognized Claim |
| 117102 | 530201153 | No Recognized Claim | 278526 | 530400195 | No Recognized Claim | 439950 | 530592009 | No Recognized Claim |
| 117103 | 530201154 | No Recognized Claim | 278527 | 530400196 | No Recognized Claim | 439951 | 530592010 | No Recognized Claim |
| 117104 | 530201155 | No Recognized Claim | 278528 | 530400197 | No Recognized Claim | 439952 | 530592011 | No Recognized Claim |
| 117105 | 530201156 | No Recognized Claim | 278529 | 530400198 | No Recognized Claim | 439953 | 530592012 | No Recognized Claim |
| 117106 | 530201157 | No Recognized Claim | 278530 | 530400199 | No Eligible Purchases | 439954 | 530592013 | No Recognized Claim |
| 117107 | 530201158 | No Recognized Claim | 278531 | 530400201 | No Recognized Claim | 439955 | 530592018 | No Recognized Claim |
| 117108 | 530201159 | No Recognized Claim | 278532 | 530400203 | No Recognized Claim | 439956 | 530592019 | No Recognized Claim |
| 117109 | 530201160 | No Recognized Claim | 278533 | 530400204 | No Recognized Claim | 439957 | 530592021 | No Recognized Claim |
| 117110 | 530201161 | No Recognized Claim | 278534 | 530400205 | No Recognized Claim | 439958 | 530592022 | No Eligible Purchases |
| 117111 | 530201162 | No Recognized Claim | 278535 | 530400209 | No Recognized Claim | 439959 | 530592023 | No Recognized Claim |
| 117112 | 530201163 | No Recognized Claim | 278536 | 530400210 | No Recognized Claim | 439960 | 530592026 | No Recognized Claim |
| 117113 | 530201164 | No Recognized Claim | 278537 | 530400211 | No Recognized Claim | 439961 | 530592027 | No Recognized Claim |
| 117114 | 530201165 | No Recognized Claim | 278538 | 530400212 | No Recognized Claim | 439962 | 530592028 | No Recognized Claim |
| 117115 | 530201166 | No Recognized Claim | 278539 | 530400213 | No Recognized Claim | 439963 | 530592029 | No Eligible Purchases |
| 117116 | 530201167 | No Recognized Claim | 278540 | 530400214 | No Recognized Claim | 439964 | 530592031 | No Recognized Claim |
| 117117 | 530201169 | No Recognized Claim | 278541 | 530400216 | No Recognized Claim | 439965 | 530592032 | No Recognized Claim |
| 117118 | 530201170 | No Recognized Claim | 278542 | 530400218 | No Recognized Claim | 439966 | 530592033 | No Recognized Claim |
| 117119 | 530201171 | No Recognized Claim | 278543 | 530400220 | No Recognized Claim | 439967 | 530592036 | No Recognized Claim |
| 117120 | 530201172 | No Recognized Claim | 278544 | 530400221 | No Eligible Purchases | 439968 | 530592037 | No Eligible Purchases |
| 117121 | 530201173 | No Recognized Claim | 278545 | 530400222 | No Recognized Claim | 439969 | 530592038 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 117122 | 530201174 | No Recognized Claim | 278546 | 530400224 | No Recognized Claim | 439970 | 530592039 | No Recognized Claim |
| 117123 | 530201175 | No Recognized Claim | 278547 | 530400226 | No Recognized Claim | 439971 | 530592040 | No Recognized Claim |
| 117124 | 530201176 | No Recognized Claim | 278548 | 530400229 | No Recognized Claim | 439972 | 530592042 | No Eligible Purchases |
| 117125 | 530201177 | No Recognized Claim | 278549 | 530400230 | No Recognized Claim | 439973 | 530592043 | No Recognized Claim |
| 117126 | 530201178 | No Recognized Claim | 278550 | 530400231 | No Recognized Claim | 439974 | 530592045 | No Recognized Claim |
| 117127 | 530201179 | No Recognized Claim | 278551 | 530400232 | No Recognized Claim | 439975 | 530592046 | No Recognized Claim |
| 117128 | 530201180 | No Recognized Claim | 278552 | 530400233 | No Recognized Claim | 439976 | 530592047 | No Recognized Claim |
| 117129 | 530201181 | No Recognized Claim | 278553 | 530400236 | No Recognized Claim | 439977 | 530592048 | No Recognized Claim |
| 117130 | 530201182 | No Recognized Claim | 278554 | 530400237 | No Eligible Purchases | 439978 | 530592049 | No Eligible Purchases |
| 117131 | 530201183 | No Recognized Claim | 278555 | 530400239 | No Recognized Claim | 439979 | 530592050 | No Recognized Claim |
| 117132 | 530201184 | No Recognized Claim | 278556 | 530400240 | No Recognized Claim | 439980 | 530592051 | No Recognized Claim |
| 117133 | 530201185 | No Recognized Claim | 278557 | 530400241 | No Recognized Claim | 439981 | 530592052 | No Recognized Claim |
| 117134 | 530201186 | No Recognized Claim | 278558 | 530400243 | No Recognized Claim | 439982 | 530592053 | No Eligible Purchases |
| 117135 | 530201187 | No Recognized Claim | 278559 | 530400244 | No Eligible Purchases | 439983 | 530592055 | No Recognized Claim |
| 117136 | 530201188 | No Recognized Claim | 278560 | 530400245 | No Recognized Claim | 439984 | 530592056 | No Recognized Claim |
| 117137 | 530201189 | No Recognized Claim | 278561 | 530400246 | No Recognized Claim | 439985 | 530592057 | No Recognized Claim |
| 117138 | 530201190 | No Recognized Claim | 278562 | 530400247 | No Recognized Claim | 439986 | 530592058 | No Recognized Claim |
| 117139 | 530201191 | No Recognized Claim | 278563 | 530400248 | No Recognized Claim | 439987 | 530592059 | No Recognized Claim |
| 117140 | 530201192 | No Recognized Claim | 278564 | 530400249 | No Recognized Claim | 439988 | 530592060 | No Recognized Claim |
| 117141 | 530201194 | No Recognized Claim | 278565 | 530400250 | No Recognized Claim | 439989 | 530592061 | No Recognized Claim |
| 117142 | 530201195 | No Recognized Claim | 278566 | 530400251 | No Recognized Claim | 439990 | 530592064 | No Recognized Claim |
| 117143 | 530201196 | No Recognized Claim | 278567 | 530400252 | No Recognized Claim | 439991 | 530592065 | No Recognized Claim |
| 117144 | 530201197 | No Recognized Claim | 278568 | 530400253 | No Recognized Claim | 439992 | 530592066 | No Recognized Claim |
| 117145 | 530201198 | No Recognized Claim | 278569 | 530400255 | No Eligible Purchases | 439993 | 530592067 | No Recognized Claim |
| 117146 | 530201199 | No Recognized Claim | 278570 | 530400256 | No Eligible Purchases | 439994 | 530592068 | No Recognized Claim |
| 117147 | 530201200 | No Recognized Claim | 278571 | 530400257 | No Recognized Claim | 439995 | 530592069 | No Recognized Claim |
| 117148 | 530201201 | No Recognized Claim | 278572 | 530400258 | No Recognized Claim | 439996 | 530592072 | No Recognized Claim |
| 117149 | 530201202 | No Recognized Claim | 278573 | 530400259 | No Recognized Claim | 439997 | 530592073 | No Recognized Claim |
| 117150 | 530201203 | No Recognized Claim | 278574 | 530400261 | No Recognized Claim | 439998 | 530592076 | No Recognized Claim |
| 117151 | 530201204 | No Recognized Claim | 278575 | 530400265 | No Recognized Claim | 439999 | 530592077 | No Recognized Claim |
| 117152 | 530201205 | No Recognized Claim | 278576 | 530400266 | No Recognized Claim | 440000 | 530592079 | No Recognized Claim |
| 117153 | 530201206 | No Recognized Claim | 278577 | 530400267 | No Recognized Claim | 440001 | 530592081 | No Recognized Claim |
| 117154 | 530201207 | No Recognized Claim | 278578 | 530400268 | No Eligible Purchases | 440002 | 530592082 | No Recognized Claim |
| 117155 | 530201208 | No Recognized Claim | 278579 | 530400270 | No Recognized Claim | 440003 | 530592084 | No Recognized Claim |
| 117156 | 530201209 | No Recognized Claim | 278580 | 530400272 | No Recognized Claim | 440004 | 530592089 | No Eligible Purchases |
| 117157 | 530201210 | No Recognized Claim | 278581 | 530400273 | No Recognized Claim | 440005 | 530592091 | No Eligible Purchases |
| 117158 | 530201211 | No Recognized Claim | 278582 | 530400276 | No Recognized Claim | 440006 | 530592092 | No Recognized Claim |
| 117159 | 530201212 | No Recognized Claim | 278583 | 530400280 | No Recognized Claim | 440007 | 530592093 | No Recognized Claim |
| 117160 | 530201213 | No Recognized Claim | 278584 | 530400281 | No Recognized Claim | 440008 | 530592094 | No Recognized Claim |
| 117161 | 530201215 | No Recognized Claim | 278585 | 530400282 | No Recognized Claim | 440009 | 530592096 | No Recognized Claim |
| 117162 | 530201216 | No Recognized Claim | 278586 | 530400283 | No Recognized Claim | 440010 | 530592097 | No Recognized Claim |
| 117163 | 530201217 | No Recognized Claim | 278587 | 530400284 | No Recognized Claim | 440011 | 530592098 | No Recognized Claim |
| 117164 | 530201218 | No Recognized Claim | 278588 | 530400285 | No Recognized Claim | 440012 | 530592099 | No Recognized Claim |
| 117165 | 530201219 | No Recognized Claim | 278589 | 530400286 | No Recognized Claim | 440013 | 530592100 | No Recognized Claim |
| 117166 | 530201220 | No Recognized Claim | 278590 | 530400287 | No Recognized Claim | 440014 | 530592101 | No Recognized Claim |
| 117167 | 530201221 | No Recognized Claim | 278591 | 530400288 | No Recognized Claim | 440015 | 530592102 | No Recognized Claim |
| 117168 | 530201222 | No Recognized Claim | 278592 | 530400289 | No Recognized Claim | 440016 | 530592103 | No Recognized Claim |
| 117169 | 530201223 | No Recognized Claim | 278593 | 530400290 | No Recognized Claim | 440017 | 530592104 | No Recognized Claim |
| 117170 | 530201224 | No Recognized Claim | 278594 | 530400293 | No Recognized Claim | 440018 | 530592105 | No Recognized Claim |
| 117171 | 530201225 | No Recognized Claim | 278595 | 530400294 | No Recognized Claim | 440019 | 530592106 | No Recognized Claim |
| 117172 | 530201226 | No Recognized Claim | 278596 | 530400295 | No Recognized Claim | 440020 | 530592107 | No Recognized Claim |
| 117173 | 530201227 | No Recognized Claim | 278597 | 530400297 | No Recognized Claim | 440021 | 530592108 | No Recognized Claim |
| 117174 | 530201228 | No Recognized Claim | 278598 | 530400301 | No Recognized Claim | 440022 | 530592110 | No Recognized Claim |
| 117175 | 530201229 | No Recognized Claim | 278599 | 530400303 | No Eligible Purchases | 440023 | 530592111 | No Recognized Claim |
| 117176 | 530201230 | No Recognized Claim | 278600 | 530400307 | No Recognized Claim | 440024 | 530592112 | No Recognized Claim |
| 117177 | 530201232 | No Recognized Claim | 278601 | 530400308 | No Eligible Purchases | 440025 | 530592113 | No Eligible Purchases |
| 117178 | 530201233 | No Recognized Claim | 278602 | 530400310 | No Recognized Claim | 440026 | 530592114 | No Recognized Claim |
| 117179 | 530201234 | No Recognized Claim | 278603 | 530400312 | No Recognized Claim | 440027 | 530592115 | No Recognized Claim |
| 117180 | 530201235 | No Recognized Claim | 278604 | 530400313 | No Recognized Claim | 440028 | 530592116 | No Recognized Claim |
| 117181 | 530201237 | No Recognized Claim | 278605 | 530400315 | No Recognized Claim | 440029 | 530592118 | No Recognized Claim |
| 117182 | 530201238 | No Recognized Claim | 278606 | 530400316 | No Recognized Claim | 440030 | 530592120 | No Eligible Purchases |
| 117183 | 530201239 | No Recognized Claim | 278607 | 530400317 | No Recognized Claim | 440031 | 530592122 | No Recognized Claim |
| 117184 | 530201240 | No Recognized Claim | 278608 | 530400318 | No Recognized Claim | 440032 | 530592123 | No Recognized Claim |
| 117185 | 530201241 | No Recognized Claim | 278609 | 530400319 | No Recognized Claim | 440033 | 530592124 | No Recognized Claim |
| 117186 | 530201242 | No Recognized Claim | 278610 | 530400320 | No Recognized Claim | 440034 | 530592125 | No Recognized Claim |
| 117187 | 530201243 | No Recognized Claim | 278611 | 530400321 | No Recognized Claim | 440035 | 530592131 | No Recognized Claim |
| 117188 | 530201244 | No Recognized Claim | 278612 | 530400323 | No Recognized Claim | 440036 | 530592132 | No Recognized Claim |
| 117189 | 530201245 | No Recognized Claim | 278613 | 530400324 | No Recognized Claim | 440037 | 530592135 | No Eligible Purchases |
| 117190 | 530201246 | No Recognized Claim | 278614 | 530400325 | No Recognized Claim | 440038 | 530592136 | No Recognized Claim |
| 117191 | 530201247 | No Recognized Claim | 278615 | 530400326 | No Recognized Claim | 440039 | 530592137 | No Recognized Claim |
| 117192 | 530201248 | No Recognized Claim | 278616 | 530400328 | No Eligible Purchases | 440040 | 530592138 | No Recognized Claim |
| 117193 | 530201249 | No Recognized Claim | 278617 | 530400329 | No Eligible Purchases | 440041 | 530592139 | No Eligible Purchases |
| 117194 | 530201251 | No Recognized Claim | 278618 | 530400330 | No Recognized Claim | 440042 | 530592141 | No Recognized Claim |
| 117195 | 530201252 | No Recognized Claim | 278619 | 530400333 | No Recognized Claim | 440043 | 530592142 | No Eligible Purchases |
| 117196 | 530201255 | No Recognized Claim | 278620 | 530400335 | No Recognized Claim | 440044 | 530592144 | No Recognized Claim |
| 117197 | 530201256 | No Recognized Claim | 278621 | 530400337 | No Recognized Claim | 440045 | 530592145 | No Recognized Claim |
| 117198 | 530201257 | No Recognized Claim | 278622 | 530400338 | No Recognized Claim | 440046 | 530592146 | No Recognized Claim |
| 117199 | 530201258 | No Recognized Claim | 278623 | 530400339 | No Recognized Claim | 440047 | 530592148 | No Recognized Claim |
| 117200 | 530201259 | No Recognized Claim | 278624 | 530400340 | No Recognized Claim | 440048 | 530592149 | No Recognized Claim |
| 117201 | 530201260 | No Recognized Claim | 278625 | 530400341 | No Recognized Claim | 440049 | 530592151 | No Recognized Claim |
| 117202 | 530201261 | No Recognized Claim | 278626 | 530400342 | No Recognized Claim | 440050 | 530592153 | No Recognized Claim |
| 117203 | 530201262 | No Recognized Claim | 278627 | 530400343 | No Recognized Claim | 440051 | 530592154 | No Recognized Claim |
| 117204 | 530201263 | No Recognized Claim | 278628 | 530400344 | No Recognized Claim | 440052 | 530592157 | No Recognized Claim |
| 117205 | 530201264 | No Recognized Claim | 278629 | 530400346 | No Recognized Claim | 440053 | 530592159 | No Recognized Claim |
| 117206 | 530201265 | No Recognized Claim | 278630 | 530400347 | No Recognized Claim | 440054 | 530592168 | No Recognized Claim |
| 117207 | 530201266 | No Recognized Claim | 278631 | 530400348 | No Recognized Claim | 440055 | 530592170 | No Recognized Claim |
| 117208 | 530201267 | No Recognized Claim | 278632 | 530400349 | No Recognized Claim | 440056 | 530592172 | No Recognized Claim |
| 117209 | 530201268 | No Recognized Claim | 278633 | 530400350 | No Recognized Claim | 440057 | 530592173 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 117210 | 530201269 | No Recognized Claim | 278634 | 530400351 | No Recognized Claim | 440058 | 530592174 | No Recognized Claim |
| 117211 | 530201270 | No Recognized Claim | 278635 | 530400352 | No Eligible Purchases | 440059 | 530592176 | No Eligible Purchases |
| 117212 | 530201271 | No Recognized Claim | 278636 | 530400354 | No Recognized Claim | 440060 | 530592177 | No Recognized Claim |
| 117213 | 530201272 | No Recognized Claim | 278637 | 530400355 | No Recognized Claim | 440061 | 530592181 | No Eligible Purchases |
| 117214 | 530201273 | No Recognized Claim | 278638 | 530400356 | No Recognized Claim | 440062 | 530592185 | No Recognized Claim |
| 117215 | 530201274 | No Recognized Claim | 278639 | 530400357 | No Recognized Claim | 440063 | 530592188 | No Recognized Claim |
| 117216 | 530201275 | No Recognized Claim | 278640 | 530400358 | No Recognized Claim | 440064 | 530592189 | No Eligible Purchases |
| 117217 | 530201276 | No Recognized Claim | 278641 | 530400359 | No Recognized Claim | 440065 | 530592191 | No Recognized Claim |
| 117218 | 530201277 | No Recognized Claim | 278642 | 530400360 | No Recognized Claim | 440066 | 530592197 | No Recognized Claim |
| 117219 | 530201278 | No Recognized Claim | 278643 | 530400361 | No Recognized Claim | 440067 | 530592198 | No Eligible Purchases |
| 117220 | 530201279 | No Recognized Claim | 278644 | 530400362 | No Recognized Claim | 440068 | 530592199 | No Recognized Claim |
| 117221 | 530201280 | No Recognized Claim | 278645 | 530400363 | No Recognized Claim | 440069 | 530592201 | No Recognized Claim |
| 117222 | 530201281 | No Recognized Claim | 278646 | 530400364 | No Recognized Claim | 440070 | 530592202 | No Recognized Claim |
| 117223 | 530201282 | No Recognized Claim | 278647 | 530400365 | No Recognized Claim | 440071 | 530592203 | No Eligible Purchases |
| 117224 | 530201283 | No Recognized Claim | 278648 | 530400366 | No Recognized Claim | 440072 | 530592204 | No Recognized Claim |
| 117225 | 530201284 | No Recognized Claim | 278649 | 530400367 | No Recognized Claim | 440073 | 530592205 | No Recognized Claim |
| 117226 | 530201285 | No Recognized Claim | 278650 | 530400369 | No Recognized Claim | 440074 | 530592206 | No Recognized Claim |
| 117227 | 530201286 | No Recognized Claim | 278651 | 530400370 | No Recognized Claim | 440075 | 530592207 | No Recognized Claim |
| 117228 | 530201287 | No Recognized Claim | 278652 | 530400371 | No Eligible Purchases | 440076 | 530592208 | No Recognized Claim |
| 117229 | 530201288 | No Recognized Claim | 278653 | 530400372 | No Recognized Claim | 440077 | 530592209 | No Recognized Claim |
| 117230 | 530201289 | No Recognized Claim | 278654 | 530400374 | No Recognized Claim | 440078 | 530592210 | No Recognized Claim |
| 117231 | 530201290 | No Recognized Claim | 278655 | 530400375 | No Recognized Claim | 440079 | 530592212 | No Recognized Claim |
| 117232 | 530201291 | No Recognized Claim | 278656 | 530400376 | No Eligible Purchases | 440080 | 530592213 | No Recognized Claim |
| 117233 | 530201292 | No Recognized Claim | 278657 | 530400377 | No Recognized Claim | 440081 | 530592214 | No Recognized Claim |
| 117234 | 530201293 | No Recognized Claim | 278658 | 530400380 | No Recognized Claim | 440082 | 530592215 | No Recognized Claim |
| 117235 | 530201294 | No Recognized Claim | 278659 | 530400381 | No Recognized Claim | 440083 | 530592217 | No Eligible Purchases |
| 117236 | 530201295 | No Recognized Claim | 278660 | 530400382 | No Recognized Claim | 440084 | 530592218 | No Recognized Claim |
| 117237 | 530201296 | No Recognized Claim | 278661 | 530400383 | No Eligible Purchases | 440085 | 530592219 | No Recognized Claim |
| 117238 | 530201297 | No Recognized Claim | 278662 | 530400384 | No Recognized Claim | 440086 | 530592220 | No Recognized Claim |
| 117239 | 530201298 | No Recognized Claim | 278663 | 530400385 | No Eligible Purchases | 440087 | 530592222 | No Recognized Claim |
| 117240 | 530201299 | No Recognized Claim | 278664 | 530400386 | No Recognized Claim | 440088 | 530592223 | No Recognized Claim |
| 117241 | 530201300 | No Recognized Claim | 278665 | 530400387 | No Recognized Claim | 440089 | 530592225 | No Recognized Claim |
| 117242 | 530201301 | No Recognized Claim | 278666 | 530400388 | No Eligible Purchases | 440090 | 530592226 | No Recognized Claim |
| 117243 | 530201302 | No Recognized Claim | 278667 | 530400390 | No Recognized Claim | 440091 | 530592229 | No Recognized Claim |
| 117244 | 530201303 | No Recognized Claim | 278668 | 530400391 | No Recognized Claim | 440092 | 530592230 | No Eligible Purchases |
| 117245 | 530201304 | No Recognized Claim | 278669 | 530400392 | No Recognized Claim | 440093 | 530592233 | No Recognized Claim |
| 117246 | 530201305 | No Recognized Claim | 278670 | 530400393 | No Recognized Claim | 440094 | 530592235 | No Recognized Claim |
| 117247 | 530201306 | No Recognized Claim | 278671 | 530400394 | No Eligible Purchases | 440095 | 530592236 | No Recognized Claim |
| 117248 | 530201307 | No Recognized Claim | 278672 | 530400396 | No Recognized Claim | 440096 | 530592237 | No Recognized Claim |
| 117249 | 530201308 | No Recognized Claim | 278673 | 530400397 | No Recognized Claim | 440097 | 530592239 | No Recognized Claim |
| 117250 | 530201309 | No Recognized Claim | 278674 | 530400398 | No Recognized Claim | 440098 | 530592240 | No Recognized Claim |
| 117251 | 530201310 | No Recognized Claim | 278675 | 530400399 | No Recognized Claim | 440099 | 530592241 | No Recognized Claim |
| 117252 | 530201311 | No Recognized Claim | 278676 | 530400400 | No Eligible Purchases | 440100 | 530592242 | No Recognized Claim |
| 117253 | 530201312 | No Recognized Claim | 278677 | 530400402 | No Recognized Claim | 440101 | 530592243 | No Recognized Claim |
| 117254 | 530201313 | No Recognized Claim | 278678 | 530400404 | No Eligible Purchases | 440102 | 530592244 | No Recognized Claim |
| 117255 | 530201314 | No Recognized Claim | 278679 | 530400405 | No Recognized Claim | 440103 | 530592245 | No Recognized Claim |
| 117256 | 530201315 | No Recognized Claim | 278680 | 530400406 | No Recognized Claim | 440104 | 530592246 | No Recognized Claim |
| 117257 | 530201316 | No Recognized Claim | 278681 | 530400407 | No Recognized Claim | 440105 | 530592247 | No Recognized Claim |
| 117258 | 530201317 | No Recognized Claim | 278682 | 530400409 | No Recognized Claim | 440106 | 530592250 | No Recognized Claim |
| 117259 | 530201318 | No Recognized Claim | 278683 | 530400410 | No Recognized Claim | 440107 | 530592251 | No Recognized Claim |
| 117260 | 530201319 | No Recognized Claim | 278684 | 530400412 | No Recognized Claim | 440108 | 530592252 | No Recognized Claim |
| 117261 | 530201320 | No Recognized Claim | 278685 | 530400414 | No Recognized Claim | 440109 | 530592253 | No Recognized Claim |
| 117262 | 530201321 | No Recognized Claim | 278686 | 530400415 | No Recognized Claim | 440110 | 530592254 | No Recognized Claim |
| 117263 | 530201322 | No Recognized Claim | 278687 | 530400417 | No Recognized Claim | 440111 | 530592255 | No Recognized Claim |
| 117264 | 530201323 | No Recognized Claim | 278688 | 530400418 | No Recognized Claim | 440112 | 530592256 | No Recognized Claim |
| 117265 | 530201324 | No Recognized Claim | 278689 | 530400420 | No Recognized Claim | 440113 | 530592257 | No Recognized Claim |
| 117266 | 530201325 | No Recognized Claim | 278690 | 530400421 | No Recognized Claim | 440114 | 530592258 | No Recognized Claim |
| 117267 | 530201327 | No Recognized Claim | 278691 | 530400422 | No Recognized Claim | 440115 | 530592259 | No Recognized Claim |
| 117268 | 530201328 | No Recognized Claim | 278692 | 530400423 | No Recognized Claim | 440116 | 530592260 | No Recognized Claim |
| 117269 | 530201329 | No Recognized Claim | 278693 | 530400424 | No Recognized Claim | 440117 | 530592261 | No Recognized Claim |
| 117270 | 530201330 | No Recognized Claim | 278694 | 530400425 | No Recognized Claim | 440118 | 530592262 | No Recognized Claim |
| 117271 | 530201331 | No Recognized Claim | 278695 | 530400426 | No Recognized Claim | 440119 | 530592265 | No Recognized Claim |
| 117272 | 530201332 | No Recognized Claim | 278696 | 530400427 | No Recognized Claim | 440120 | 530592266 | No Recognized Claim |
| 117273 | 530201333 | No Recognized Claim | 278697 | 530400428 | No Recognized Claim | 440121 | 530592267 | No Recognized Claim |
| 117274 | 530201334 | No Recognized Claim | 278698 | 530400431 | No Recognized Claim | 440122 | 530592268 | No Recognized Claim |
| 117275 | 530201335 | No Recognized Claim | 278699 | 530400432 | No Recognized Claim | 440123 | 530592269 | No Recognized Claim |
| 117276 | 530201336 | No Recognized Claim | 278700 | 530400435 | No Recognized Claim | 440124 | 530592270 | No Recognized Claim |
| 117277 | 530201337 | No Recognized Claim | 278701 | 530400436 | No Recognized Claim | 440125 | 530592271 | No Recognized Claim |
| 117278 | 530201338 | No Recognized Claim | 278702 | 530400438 | No Recognized Claim | 440126 | 530592272 | No Recognized Claim |
| 117279 | 530201339 | No Recognized Claim | 278703 | 530400439 | No Eligible Purchases | 440127 | 530592273 | No Eligible Purchases |
| 117280 | 530201340 | No Recognized Claim | 278704 | 530400440 | No Recognized Claim | 440128 | 530592274 | No Recognized Claim |
| 117281 | 530201341 | No Recognized Claim | 278705 | 530400441 | No Recognized Claim | 440129 | 530592275 | No Recognized Claim |
| 117282 | 530201342 | No Recognized Claim | 278706 | 530400442 | No Recognized Claim | 440130 | 530592276 | No Recognized Claim |
| 117283 | 530201343 | No Recognized Claim | 278707 | 530400443 | No Recognized Claim | 440131 | 530592277 | No Recognized Claim |
| 117284 | 530201344 | No Recognized Claim | 278708 | 530400447 | No Eligible Purchases | 440132 | 530592278 | No Recognized Claim |
| 117285 | 530201345 | No Recognized Claim | 278709 | 530400448 | No Recognized Claim | 440133 | 530592279 | No Recognized Claim |
| 117286 | 530201346 | No Recognized Claim | 278710 | 530400449 | No Eligible Purchases | 440134 | 530592280 | No Eligible Purchases |
| 117287 | 530201347 | No Recognized Claim | 278711 | 530400451 | No Recognized Claim | 440135 | 530592282 | No Recognized Claim |
| 117288 | 530201348 | No Recognized Claim | 278712 | 530400454 | No Recognized Claim | 440136 | 530592283 | No Recognized Claim |
| 117289 | 530201349 | No Recognized Claim | 278713 | 530400455 | No Recognized Claim | 440137 | 530592285 | No Recognized Claim |
| 117290 | 530201351 | No Recognized Claim | 278714 | 530400456 | No Recognized Claim | 440138 | 530592286 | No Recognized Claim |
| 117291 | 530201352 | No Recognized Claim | 278715 | 530400457 | No Recognized Claim | 440139 | 530592287 | No Recognized Claim |
| 117292 | 530201353 | No Recognized Claim | 278716 | 530400458 | No Eligible Purchases | 440140 | 530592288 | No Recognized Claim |
| 117293 | 530201354 | No Recognized Claim | 278717 | 530400459 | No Recognized Claim | 440141 | 530592289 | No Recognized Claim |
| 117294 | 530201355 | No Recognized Claim | 278718 | 530400467 | No Eligible Purchases | 440142 | 530592291 | No Recognized Claim |
| 117295 | 530201356 | No Recognized Claim | 278719 | 530400468 | No Recognized Claim | 440143 | 530592292 | No Recognized Claim |
| 117296 | 530201357 | No Recognized Claim | 278720 | 530400469 | No Recognized Claim | 440144 | 530592293 | No Recognized Claim |
| 117297 | 530201358 | No Recognized Claim | 278721 | 530400471 | No Recognized Claim | 440145 | 530592294 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 117298 | 530201359 | No Recognized Claim | 278722 | 530400474 | No Recognized Claim | 440146 | 530592295 | No Recognized Claim |
| 117299 | 530201360 | No Recognized Claim | 278723 | 530400475 | No Recognized Claim | 440147 | 530592296 | No Recognized Claim |
| 117300 | 530201361 | No Recognized Claim | 278724 | 530400476 | No Recognized Claim | 440148 | 530592297 | No Recognized Claim |
| 117301 | 530201362 | No Recognized Claim | 278725 | 530400477 | No Eligible Purchases | 440149 | 530592299 | No Eligible Purchases |
| 117302 | 530201363 | No Recognized Claim | 278726 | 530400480 | No Recognized Claim | 440150 | 530592300 | No Recognized Claim |
| 117303 | 530201364 | No Recognized Claim | 278727 | 530400481 | No Recognized Claim | 440151 | 530592301 | No Recognized Claim |
| 117304 | 530201365 | No Recognized Claim | 278728 | 530400482 | No Eligible Purchases | 440152 | 530592302 | No Recognized Claim |
| 117305 | 530201366 | No Recognized Claim | 278729 | 530400483 | No Recognized Claim | 440153 | 530592303 | No Recognized Claim |
| 117306 | 530201367 | No Recognized Claim | 278730 | 530400484 | No Recognized Claim | 440154 | 530592304 | No Recognized Claim |
| 117307 | 530201368 | No Recognized Claim | 278731 | 530400486 | No Recognized Claim | 440155 | 530592305 | No Recognized Claim |
| 117308 | 530201369 | No Recognized Claim | 278732 | 530400489 | No Recognized Claim | 440156 | 530592306 | No Recognized Claim |
| 117309 | 530201370 | No Recognized Claim | 278733 | 530400490 | No Recognized Claim | 440157 | 530592308 | No Recognized Claim |
| 117310 | 530201371 | No Recognized Claim | 278734 | 530400491 | No Recognized Claim | 440158 | 530592309 | No Recognized Claim |
| 117311 | 530201372 | No Recognized Claim | 278735 | 530400492 | No Recognized Claim | 440159 | 530592310 | No Recognized Claim |
| 117312 | 530201373 | No Recognized Claim | 278736 | 530400493 | No Recognized Claim | 440160 | 530592311 | No Recognized Claim |
| 117313 | 530201374 | No Recognized Claim | 278737 | 530400494 | No Eligible Purchases | 440161 | 530592312 | No Recognized Claim |
| 117314 | 530201375 | No Recognized Claim | 278738 | 530400497 | No Recognized Claim | 440162 | 530592313 | No Recognized Claim |
| 117315 | 530201376 | No Recognized Claim | 278739 | 530400498 | No Eligible Purchases | 440163 | 530592315 | No Recognized Claim |
| 117316 | 530201377 | No Recognized Claim | 278740 | 530400499 | No Eligible Purchases | 440164 | 530592316 | No Recognized Claim |
| 117317 | 530201378 | No Recognized Claim | 278741 | 530400500 | No Recognized Claim | 440165 | 530592317 | No Recognized Claim |
| 117318 | 530201379 | No Recognized Claim | 278742 | 530400501 | No Recognized Claim | 440166 | 530592318 | No Recognized Claim |
| 117319 | 530201380 | No Recognized Claim | 278743 | 530400502 | No Recognized Claim | 440167 | 530592319 | No Eligible Purchases |
| 117320 | 530201381 | No Recognized Claim | 278744 | 530400503 | No Recognized Claim | 440168 | 530592320 | No Recognized Claim |
| 117321 | 530201382 | No Recognized Claim | 278745 | 530400506 | No Recognized Claim | 440169 | 530592323 | No Recognized Claim |
| 117322 | 530201383 | No Recognized Claim | 278746 | 530400507 | No Recognized Claim | 440170 | 530592324 | No Recognized Claim |
| 117323 | 530201384 | No Recognized Claim | 278747 | 530400508 | No Recognized Claim | 440171 | 530592325 | No Recognized Claim |
| 117324 | 530201385 | No Recognized Claim | 278748 | 530400511 | No Recognized Claim | 440172 | 530592326 | No Recognized Claim |
| 117325 | 530201386 | No Recognized Claim | 278749 | 530400512 | No Recognized Claim | 440173 | 530592327 | No Recognized Claim |
| 117326 | 530201387 | No Recognized Claim | 278750 | 530400515 | No Recognized Claim | 440174 | 530592328 | No Recognized Claim |
| 117327 | 530201388 | No Recognized Claim | 278751 | 530400516 | No Recognized Claim | 440175 | 530592329 | No Recognized Claim |
| 117328 | 530201389 | No Recognized Claim | 278752 | 530400518 | No Recognized Claim | 440176 | 530592330 | No Recognized Claim |
| 117329 | 530201390 | No Recognized Claim | 278753 | 530400519 | No Recognized Claim | 440177 | 530592332 | No Recognized Claim |
| 117330 | 530201391 | No Recognized Claim | 278754 | 530400521 | No Eligible Purchases | 440178 | 530592333 | No Recognized Claim |
| 117331 | 530201392 | No Recognized Claim | 278755 | 530400522 | No Recognized Claim | 440179 | 530592335 | No Recognized Claim |
| 117332 | 530201393 | No Recognized Claim | 278756 | 530400524 | No Recognized Claim | 440180 | 530592336 | No Recognized Claim |
| 117333 | 530201394 | No Recognized Claim | 278757 | 530400525 | No Eligible Purchases | 440181 | 530592337 | No Recognized Claim |
| 117334 | 530201395 | No Recognized Claim | 278758 | 530400526 | No Recognized Claim | 440182 | 530592338 | No Recognized Claim |
| 117335 | 530201396 | No Recognized Claim | 278759 | 530400527 | No Recognized Claim | 440183 | 530592339 | No Recognized Claim |
| 117336 | 530201397 | No Recognized Claim | 278760 | 530400528 | No Recognized Claim | 440184 | 530592340 | No Recognized Claim |
| 117337 | 530201398 | No Recognized Claim | 278761 | 530400530 | No Recognized Claim | 440185 | 530592341 | No Recognized Claim |
| 117338 | 530201399 | No Recognized Claim | 278762 | 530400531 | No Recognized Claim | 440186 | 530592342 | No Recognized Claim |
| 117339 | 530201400 | No Recognized Claim | 278763 | 530400532 | No Recognized Claim | 440187 | 530592343 | No Recognized Claim |
| 117340 | 530201401 | No Recognized Claim | 278764 | 530400534 | No Eligible Purchases | 440188 | 530592344 | No Recognized Claim |
| 117341 | 530201402 | No Recognized Claim | 278765 | 530400536 | No Recognized Claim | 440189 | 530592346 | No Recognized Claim |
| 117342 | 530201403 | No Recognized Claim | 278766 | 530400537 | No Eligible Purchases | 440190 | 530592347 | No Recognized Claim |
| 117343 | 530201404 | No Recognized Claim | 278767 | 530400538 | No Recognized Claim | 440191 | 530592348 | No Recognized Claim |
| 117344 | 530201405 | No Recognized Claim | 278768 | 530400540 | No Recognized Claim | 440192 | 530592349 | No Recognized Claim |
| 117345 | 530201406 | No Recognized Claim | 278769 | 530400541 | No Recognized Claim | 440193 | 530592350 | No Recognized Claim |
| 117346 | 530201407 | No Recognized Claim | 278770 | 530400542 | No Recognized Claim | 440194 | 530592353 | No Recognized Claim |
| 117347 | 530201408 | No Recognized Claim | 278771 | 530400543 | No Recognized Claim | 440195 | 530592355 | No Recognized Claim |
| 117348 | 530201409 | No Recognized Claim | 278772 | 530400544 | No Recognized Claim | 440196 | 530592357 | No Recognized Claim |
| 117349 | 530201410 | No Recognized Claim | 278773 | 530400546 | No Recognized Claim | 440197 | 530592358 | No Recognized Claim |
| 117350 | 530201411 | No Recognized Claim | 278774 | 530400551 | No Recognized Claim | 440198 | 530592359 | No Recognized Claim |
| 117351 | 530201412 | No Recognized Claim | 278775 | 530400553 | No Recognized Claim | 440199 | 530592360 | No Recognized Claim |
| 117352 | 530201413 | No Recognized Claim | 278776 | 530400554 | No Recognized Claim | 440200 | 530592361 | No Recognized Claim |
| 117353 | 530201414 | No Recognized Claim | 278777 | 530400558 | No Eligible Purchases | 440201 | 530592362 | No Recognized Claim |
| 117354 | 530201415 | No Recognized Claim | 278778 | 530400561 | No Recognized Claim | 440202 | 530592363 | No Recognized Claim |
| 117355 | 530201416 | No Recognized Claim | 278779 | 530400563 | No Recognized Claims | 440203 | 530592366 | No Recognized Claim |
| 117356 | 530201417 | No Recognized Claim | 278780 | 530400564 | No Eligible Purchases | 440204 | 530592368 | No Recognized Claim |
| 117357 | 530201418 | No Recognized Claim | 278781 | 530400565 | No Recognized Claim | 440205 | 530592369 | No Recognized Claim |
| 117358 | 530201419 | No Recognized Claim | 278782 | 530400566 | No Recognized Claim | 440206 | 530592370 | No Recognized Claim |
| 117359 | 530201420 | No Recognized Claim | 278783 | 530400567 | No Recognized Claim | 440207 | 530592371 | No Recognized Claim |
| 117360 | 530201422 | No Recognized Claim | 278784 | 530400569 | No Recognized Claim | 440208 | 530592372 | No Recognized Claim |
| 117361 | 530201423 | No Recognized Claim | 278785 | 530400570 | No Eligible Purchases | 440209 | 530592373 | No Recognized Claim |
| 117362 | 530201425 | No Recognized Claim | 278786 | 530400571 | No Recognized Claim | 440210 | 530592374 | No Recognized Claim |
| 117363 | 530201426 | No Recognized Claim | 278787 | 530400572 | No Recognized Claim | 440211 | 530592375 | No Recognized Claim |
| 117364 | 530201427 | No Recognized Claim | 278788 | 530400574 | No Recognized Claim | 440212 | 530592377 | No Eligible Purchases |
| 117365 | 530201428 | No Recognized Claim | 278789 | 530400575 | No Recognized Claim | 440213 | 530592380 | No Recognized Claim |
| 117366 | 530201429 | No Recognized Claim | 278790 | 530400576 | No Recognized Claim | 440214 | 530592381 | No Recognized Claim |
| 117367 | 530201430 | No Recognized Claim | 278791 | 530400579 | No Recognized Claim | 440215 | 530592382 | No Recognized Claim |
| 117368 | 530201431 | No Recognized Claim | 278792 | 530400580 | No Eligible Purchases | 440216 | 530592383 | No Recognized Claim |
| 117369 | 530201432 | No Recognized Claim | 278793 | 530400582 | No Recognized Claim | 440217 | 530592387 | No Recognized Claim |
| 117370 | 530201433 | No Recognized Claim | 278794 | 530400583 | No Recognized Claim | 440218 | 530592388 | No Recognized Claim |
| 117371 | 530201434 | No Recognized Claim | 278795 | 530400585 | No Recognized Claim | 440219 | 530592389 | No Recognized Claim |
| 117372 | 530201435 | No Recognized Claim | 278796 | 530400586 | No Recognized Claim | 440220 | 530592390 | No Recognized Claim |
| 117373 | 530201436 | No Recognized Claim | 278797 | 530400587 | No Recognized Claim | 440221 | 530592391 | No Recognized Claim |
| 117374 | 530201437 | No Recognized Claim | 278798 | 530400588 | No Recognized Claim | 440222 | 530592392 | No Recognized Claim |
| 117375 | 530201438 | No Recognized Claim | 278799 | 530400589 | No Recognized Claim | 440223 | 530592393 | No Eligible Purchases |
| 117376 | 530201439 | No Recognized Claim | 278800 | 530400591 | No Recognized Claim | 440224 | 530592395 | No Recognized Claim |
| 117377 | 530201440 | No Recognized Claim | 278801 | 530400592 | No Recognized Claim | 440225 | 530592396 | No Recognized Claim |
| 117378 | 530201441 | No Recognized Claim | 278802 | 530400595 | No Recognized Claim | 440226 | 530592397 | No Recognized Claim |
| 117379 | 530201442 | No Recognized Claim | 278803 | 530400598 | No Recognized Claim | 440227 | 530592398 | No Recognized Claim |
| 117380 | 530201443 | No Recognized Claim | 278804 | 530400600 | No Eligible Purchases | 440228 | 530592399 | No Recognized Claim |
| 117381 | 530201444 | No Recognized Claim | 278805 | 530400602 | No Recognized Claim | 440229 | 530592400 | No Recognized Claim |
| 117382 | 530201445 | No Recognized Claim | 278806 | 530400603 | No Recognized Claim | 440230 | 530592401 | No Recognized Claim |
| 117383 | 530201446 | No Recognized Claim | 278807 | 530400604 | No Recognized Claim | 440231 | 530592402 | No Recognized Claim |
| 117384 | 530201447 | No Recognized Claim | 278808 | 530400607 | No Recognized Claim | 440232 | 530592403 | No Recognized Claim |
| 117385 | 530201448 | No Recognized Claim | 278809 | 530400608 | No Recognized Claim | 440233 | 530592404 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 117386 | 530201449 | No Recognized Claim | 278810 | 530400609 | No Recognized Claim | 440234 | 530592405 | No Recognized Claim |
| 117387 | 530201450 | No Recognized Claim | 278811 | 530400611 | No Recognized Claim | 440235 | 530592406 | No Recognized Claim |
| 117388 | 530201451 | No Recognized Claim | 278812 | 530400612 | No Recognized Claim | 440236 | 530592407 | No Recognized Claim |
| 117389 | 530201452 | No Recognized Claim | 278813 | 530400614 | No Eligible Purchases | 440237 | 530592409 | No Recognized Claim |
| 117390 | 530201453 | No Recognized Claim | 278814 | 530400615 | No Recognized Claim | 440238 | 530592410 | No Recognized Claim |
| 117391 | 530201454 | No Recognized Claim | 278815 | 530400617 | No Recognized Claim | 440239 | 530592411 | No Recognized Claim |
| 117392 | 530201455 | No Recognized Claim | 278816 | 530400620 | No Eligible Purchases | 440240 | 530592412 | No Recognized Claim |
| 117393 | 530201456 | No Recognized Claim | 278817 | 530400621 | No Recognized Claim | 440241 | 530592413 | No Recognized Claim |
| 117394 | 530201457 | No Recognized Claim | 278818 | 530400628 | No Recognized Claim | 440242 | 530592414 | No Recognized Claim |
| 117395 | 530201458 | No Recognized Claim | 278819 | 530400629 | No Recognized Claim | 440243 | 530592415 | No Recognized Claim |
| 117396 | 530201459 | No Recognized Claim | 278820 | 530400630 | No Recognized Claim | 440244 | 530592416 | No Recognized Claim |
| 117397 | 530201460 | No Recognized Claim | 278821 | 530400631 | No Recognized Claim | 440245 | 530592419 | No Recognized Claim |
| 117398 | 530201461 | No Recognized Claim | 278822 | 530400632 | No Recognized Claim | 440246 | 530592420 | No Recognized Claim |
| 117399 | 530201462 | No Recognized Claim | 278823 | 530400633 | No Recognized Claim | 440247 | 530592421 | No Recognized Claim |
| 117400 | 530201463 | No Recognized Claim | 278824 | 530400634 | No Eligible Purchases | 440248 | 530592422 | No Recognized Claim |
| 117401 | 530201464 | No Recognized Claim | 278825 | 530400635 | No Recognized Claim | 440249 | 530592423 | No Recognized Claim |
| 117402 | 530201465 | No Recognized Claim | 278826 | 530400637 | No Recognized Claim | 440250 | 530592425 | No Recognized Claim |
| 117403 | 530201466 | No Recognized Claim | 278827 | 530400638 | No Eligible Purchases | 440251 | 530592426 | No Eligible Purchases |
| 117404 | 530201467 | No Recognized Claim | 278828 | 530400639 | No Recognized Claim | 440252 | 530592427 | No Recognized Claim |
| 117405 | 530201468 | No Recognized Claim | 278829 | 530400640 | No Recognized Claim | 440253 | 530592428 | No Eligible Purchases |
| 117406 | 530201469 | No Recognized Claim | 278830 | 530400641 | No Eligible Purchases | 440254 | 530592429 | No Recognized Claim |
| 117407 | 530201470 | No Recognized Claim | 278831 | 530400642 | No Eligible Purchases | 440255 | 530592430 | No Recognized Claim |
| 117408 | 530201471 | No Recognized Claim | 278832 | 530400643 | No Recognized Claim | 440256 | 530592431 | No Recognized Claim |
| 117409 | 530201472 | No Recognized Claim | 278833 | 530400644 | No Recognized Claim | 440257 | 530592432 | No Recognized Claim |
| 117410 | 530201473 | No Recognized Claim | 278834 | 530400646 | No Eligible Purchases | 440258 | 530592433 | No Recognized Claim |
| 117411 | 530201474 | No Recognized Claim | 278835 | 530400647 | No Eligible Purchases | 440259 | 530592436 | No Recognized Claim |
| 117412 | 530201475 | No Recognized Claim | 278836 | 530400648 | No Recognized Claim | 440260 | 530592437 | No Recognized Claim |
| 117413 | 530201476 | No Recognized Claim | 278837 | 530400649 | No Recognized Claim | 440261 | 530592438 | No Recognized Claim |
| 117414 | 530201477 | No Recognized Claim | 278838 | 530400650 | No Recognized Claim | 440262 | 530592439 | No Recognized Claim |
| 117415 | 530201478 | No Recognized Claim | 278839 | 530400651 | No Eligible Purchases | 440263 | 530592440 | No Recognized Claim |
| 117416 | 530201479 | No Recognized Claim | 278840 | 530400653 | No Recognized Claim | 440264 | 530592441 | No Recognized Claim |
| 117417 | 530201480 | No Recognized Claim | 278841 | 530400654 | No Recognized Claim | 440265 | 530592442 | No Recognized Claim |
| 117418 | 530201481 | No Recognized Claim | 278842 | 530400655 | No Recognized Claim | 440266 | 530592443 | No Recognized Claim |
| 117419 | 530201482 | No Recognized Claim | 278843 | 530400658 | No Recognized Claim | 440267 | 530592444 | No Recognized Claim |
| 117420 | 530201483 | No Recognized Claim | 278844 | 530400659 | No Recognized Claim | 440268 | 530592445 | No Recognized Claim |
| 117421 | 530201484 | No Recognized Claim | 278845 | 530400660 | No Recognized Claim | 440269 | 530592447 | No Recognized Claim |
| 117422 | 530201485 | No Recognized Claim | 278846 | 530400664 | No Recognized Claim | 440270 | 530592450 | No Recognized Claim |
| 117423 | 530201486 | No Recognized Claim | 278847 | 530400665 | No Recognized Claim | 440271 | 530592452 | No Recognized Claim |
| 117424 | 530201487 | No Recognized Claim | 278848 | 530400666 | No Recognized Claim | 440272 | 530592453 | No Recognized Claim |
| 117425 | 530201488 | No Recognized Claim | 278849 | 530400667 | No Recognized Claim | 440273 | 530592454 | No Eligible Purchases |
| 117426 | 530201489 | No Recognized Claim | 278850 | 530400668 | No Recognized Claim | 440274 | 530592457 | No Recognized Claim |
| 117427 | 530201490 | No Recognized Claim | 278851 | 530400669 | No Recognized Claim | 440275 | 530592458 | No Recognized Claim |
| 117428 | 530201491 | No Recognized Claim | 278852 | 530400672 | No Recognized Claim | 440276 | 530592459 | No Recognized Claim |
| 117429 | 530201492 | No Recognized Claim | 278853 | 530400673 | No Recognized Claim | 440277 | 530592460 | No Recognized Claim |
| 117430 | 530201493 | No Recognized Claim | 278854 | 530400674 | No Recognized Claim | 440278 | 530592461 | No Recognized Claim |
| 117431 | 530201494 | No Recognized Claim | 278855 | 530400675 | No Recognized Claim | 440279 | 530592462 | No Recognized Claim |
| 117432 | 530201495 | No Recognized Claim | 278856 | 530400676 | No Recognized Claim | 440280 | 530592463 | No Recognized Claim |
| 117433 | 530201496 | No Recognized Claim | 278857 | 530400678 | No Eligible Purchases | 440281 | 530592464 | No Recognized Claim |
| 117434 | 530201497 | No Recognized Claim | 278858 | 530400679 | No Eligible Purchases | 440282 | 530592465 | No Recognized Claim |
| 117435 | 530201498 | No Recognized Claim | 278859 | 530400680 | No Recognized Claim | 440283 | 530592466 | No Recognized Claim |
| 117436 | 530201499 | No Recognized Claim | 278860 | 530400681 | No Recognized Claim | 440284 | 530592467 | No Recognized Claim |
| 117437 | 530201500 | No Recognized Claim | 278861 | 530400682 | No Recognized Claim | 440285 | 530592469 | No Recognized Claim |
| 117438 | 530201501 | No Recognized Claim | 278862 | 530400684 | No Recognized Claim | 440286 | 530592470 | No Recognized Claim |
| 117439 | 530201502 | No Recognized Claim | 278863 | 530400685 | No Recognized Claim | 440287 | 530592471 | No Recognized Claim |
| 117440 | 530201503 | No Recognized Claim | 278864 | 530400686 | No Recognized Claim | 440288 | 530592472 | No Recognized Claim |
| 117441 | 530201504 | No Recognized Claim | 278865 | 530400688 | No Eligible Purchases | 440289 | 530592474 | No Recognized Claim |
| 117442 | 530201505 | No Recognized Claim | 278866 | 530400690 | No Recognized Claim | 440290 | 530592477 | No Recognized Claim |
| 117443 | 530201506 | No Recognized Claim | 278867 | 530400692 | No Recognized Claim | 440291 | 530592478 | No Recognized Claim |
| 117444 | 530201507 | No Recognized Claim | 278868 | 530400693 | No Recognized Claim | 440292 | 530592482 | No Recognized Claim |
| 117445 | 530201508 | No Recognized Claim | 278869 | 530400694 | No Recognized Claim | 440293 | 530592484 | No Recognized Claim |
| 117446 | 530201509 | No Recognized Claim | 278870 | 530400695 | No Recognized Claim | 440294 | 530592485 | No Recognized Claim |
| 117447 | 530201510 | No Recognized Claim | 278871 | 530400697 | No Recognized Claim | 440295 | 530592487 | No Recognized Claim |
| 117448 | 530201511 | No Recognized Claim | 278872 | 530400699 | No Recognized Claim | 440296 | 530592488 | No Recognized Claim |
| 117449 | 530201512 | No Recognized Claim | 278873 | 530400700 | No Recognized Claim | 440297 | 530592490 | No Recognized Claim |
| 117450 | 530201513 | No Recognized Claim | 278874 | 530400701 | No Recognized Claim | 440298 | 530592492 | No Recognized Claim |
| 117451 | 530201514 | No Recognized Claim | 278875 | 530400703 | No Recognized Claim | 440299 | 530592493 | No Recognized Claim |
| 117452 | 530201515 | No Recognized Claim | 278876 | 530400704 | No Recognized Claim | 440300 | 530592494 | No Recognized Claim |
| 117453 | 530201516 | No Recognized Claim | 278877 | 530400705 | No Recognized Claim | 440301 | 530592495 | No Recognized Claim |
| 117454 | 530201517 | No Recognized Claim | 278878 | 530400706 | No Recognized Claim | 440302 | 530592497 | No Recognized Claim |
| 117455 | 530201518 | No Recognized Claim | 278879 | 530400707 | No Eligible Purchases | 440303 | 530592498 | No Recognized Claim |
| 117456 | 530201519 | No Recognized Claim | 278880 | 530400710 | No Recognized Claim | 440304 | 530592499 | No Recognized Claim |
| 117457 | 530201520 | No Recognized Claim | 278881 | 530400713 | No Recognized Claim | 440305 | 530592501 | No Recognized Claim |
| 117458 | 530201521 | No Recognized Claim | 278882 | 530400715 | No Recognized Claim | 440306 | 530592502 | No Recognized Claim |
| 117459 | 530201522 | No Recognized Claim | 278883 | 530400716 | No Recognized Claim | 440307 | 530592504 | No Recognized Claim |
| 117460 | 530201523 | No Recognized Claim | 278884 | 530400717 | No Recognized Claim | 440308 | 530592505 | No Recognized Claim |
| 117461 | 530201524 | No Recognized Claim | 278885 | 530400718 | No Recognized Claim | 440309 | 530592507 | No Recognized Claim |
| 117462 | 530201525 | No Recognized Claim | 278886 | 530400719 | No Recognized Claim | 440310 | 530592508 | No Recognized Claim |
| 117463 | 530201526 | No Recognized Claim | 278887 | 530400720 | No Recognized Claim | 440311 | 530592509 | No Recognized Claim |
| 117464 | 530201527 | No Recognized Claim | 278888 | 530400721 | No Recognized Claim | 440312 | 530592512 | No Recognized Claim |
| 117465 | 530201528 | No Recognized Claim | 278889 | 530400722 | No Recognized Claim | 440313 | 530592513 | No Recognized Claim |
| 117466 | 530201529 | No Recognized Claim | 278890 | 530400724 | No Recognized Claim | 440314 | 530592514 | No Recognized Claim |
| 117467 | 530201530 | No Recognized Claim | 278891 | 530400725 | No Recognized Claim | 440315 | 530592515 | No Recognized Claim |
| 117468 | 530201531 | No Recognized Claim | 278892 | 530400728 | No Recognized Claim | 440316 | 530592516 | No Recognized Claim |
| 117469 | 530201532 | No Recognized Claim | 278893 | 530400729 | No Recognized Claim | 440317 | 530592517 | No Recognized Claim |
| 117470 | 530201533 | No Recognized Claim | 278894 | 530400730 | No Recognized Claim | 440318 | 530592518 | No Recognized Claim |
| 117471 | 530201535 | No Recognized Claim | 278895 | 530400731 | No Recognized Claim | 440319 | 530592519 | No Recognized Claim |
| 117472 | 530201536 | No Recognized Claim | 278896 | 530400732 | No Recognized Claim | 440320 | 530592520 | No Recognized Claim |
| 117473 | 530201537 | No Recognized Claim | 278897 | 530400733 | No Eligible Purchases | 440321 | 530592522 | No Recognized Claim |

## CenturyLink Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 117474 | 530201538 | No Recognized Claim | 278898 | 530400734 | No Recognized Claim | 440322 | 530592523 | No Recognized Claim |
| 117475 | 530201539 | No Recognized Claim | 278899 | 530400735 | No Recognized Claim | 440323 | 530592525 | No Recognized Claim |
| 117476 | 530201540 | No Recognized Claim | 278900 | 530400739 | No Recognized Claim | 440324 | 530592526 | No Recognized Claim |
| 117477 | 530201541 | No Recognized Claim | 278901 | 530400740 | No Recognized Claim | 440325 | 530592529 | No Recognized Claim |
| 117478 | 530201542 | No Recognized Claim | 278902 | 530400741 | No Recognized Claim | 440326 | 530592534 | No Recognized Claim |
| 117479 | 530201543 | No Recognized Claim | 278903 | 530400742 | No Recognized Claim | 440327 | 530592535 | No Recognized Claim |
| 117480 | 530201544 | No Recognized Claim | 278904 | 530400743 | No Recognized Claim | 440328 | 530592536 | No Recognized Claim |
| 117481 | 530201545 | No Recognized Claim | 278905 | 530400745 | No Recognized Claim | 440329 | 530592537 | No Recognized Claim |
| 117482 | 530201546 | No Recognized Claim | 278906 | 530400746 | No Recognized Claim | 440330 | 530592538 | No Recognized Claim |
| 117483 | 530201547 | No Recognized Claim | 278907 | 530400747 | No Recognized Claim | 440331 | 530592539 | No Recognized Claim |
| 117484 | 530201548 | No Recognized Claim | 278908 | 530400749 | No Recognized Claim | 440332 | 530592540 | No Recognized Claim |
| 117485 | 530201549 | No Recognized Claim | 278909 | 530400751 | No Recognized Claim | 440333 | 530592541 | No Recognized Claim |
| 117486 | 530201550 | No Recognized Claim | 278910 | 530400752 | No Recognized Claim | 440334 | 530592542 | No Recognized Claim |
| 117487 | 530201551 | No Recognized Claim | 278911 | 530400753 | No Eligible Purchases | 440335 | 530592543 | No Recognized Claim |
| 117488 | 530201552 | No Recognized Claim | 278912 | 530400754 | No Recognized Claim | 440336 | 530592544 | No Recognized Claim |
| 117489 | 530201553 | No Recognized Claim | 278913 | 530400755 | No Recognized Claim | 440337 | 530592545 | No Recognized Claim |
| 117490 | 530201554 | No Recognized Claim | 278914 | 530400756 | No Eligible Purchases | 440338 | 530592546 | No Recognized Claim |
| 117491 | 530201555 | No Recognized Claim | 278915 | 530400758 | No Eligible Purchases | 440339 | 530592547 | No Recognized Claim |
| 117492 | 530201556 | No Recognized Claim | 278916 | 530400759 | No Recognized Claim | 440340 | 530592549 | No Recognized Claim |
| 117493 | 530201557 | No Recognized Claim | 278917 | 530400760 | No Recognized Claim | 440341 | 530592550 | No Recognized Claim |
| 117494 | 530201558 | No Recognized Claim | 278918 | 530400761 | No Eligible Purchases | 440342 | 530592551 | No Recognized Claim |
| 117495 | 530201559 | No Recognized Claim | 278919 | 530400763 | No Eligible Purchases | 440343 | 530592552 | No Recognized Claim |
| 117496 | 530201560 | No Recognized Claim | 278920 | 530400764 | No Recognized Claim | 440344 | 530592557 | No Recognized Claim |
| 117497 | 530201561 | No Recognized Claim | 278921 | 530400765 | No Recognized Claim | 440345 | 530592558 | No Recognized Claim |
| 117498 | 530201562 | No Recognized Claim | 278922 | 530400766 | No Eligible Purchases | 440346 | 530592559 | No Recognized Claim |
| 117499 | 530201563 | No Recognized Claim | 278923 | 530400767 | No Recognized Claim | 440347 | 530592565 | No Recognized Claim |
| 117500 | 530201564 | No Recognized Claim | 278924 | 530400768 | No Recognized Claim | 440348 | 530592569 | No Recognized Claim |
| 117501 | 530201565 | No Recognized Claim | 278925 | 530400770 | No Recognized Claim | 440349 | 530592573 | No Recognized Claim |
| 117502 | 530201566 | No Recognized Claim | 278926 | 530400771 | No Recognized Claim | 440350 | 530592574 | No Recognized Claim |
| 117503 | 530201567 | No Recognized Claim | 278927 | 530400772 | No Recognized Claim | 440351 | 530592575 | No Recognized Claim |
| 117504 | 530201568 | No Recognized Claim | 278928 | 530400774 | No Recognized Claim | 440352 | 530592576 | No Recognized Claim |
| 117505 | 530201569 | No Recognized Claim | 278929 | 530400775 | No Recognized Claim | 440353 | 530592577 | No Recognized Claim |
| 117506 | 530201570 | No Recognized Claim | 278930 | 530400776 | No Recognized Claim | 440354 | 530592578 | No Recognized Claim |
| 117507 | 530201571 | No Recognized Claim | 278931 | 530400779 | No Recognized Claim | 440355 | 530592580 | No Recognized Claim |
| 117508 | 530201572 | No Recognized Claim | 278932 | 530400780 | No Recognized Claim | 440356 | 530592581 | No Recognized Claim |
| 117509 | 530201573 | No Recognized Claim | 278933 | 530400781 | No Recognized Claim | 440357 | 530592582 | No Recognized Claim |
| 117510 | 530201574 | No Recognized Claim | 278934 | 530400782 | No Recognized Claim | 440358 | 530592583 | No Recognized Claim |
| 117511 | 530201575 | No Recognized Claim | 278935 | 530400783 | No Recognized Claim | 440359 | 530592584 | No Recognized Claim |
| 117512 | 530201576 | No Recognized Claim | 278936 | 530400784 | No Recognized Claim | 440360 | 530592585 | No Recognized Claim |
| 117513 | 530201577 | No Recognized Claim | 278937 | 530400785 | No Recognized Claim | 440361 | 530592586 | No Recognized Claim |
| 117514 | 530201578 | No Recognized Claim | 278938 | 530400787 | No Recognized Claim | 440362 | 530592587 | No Recognized Claim |
| 117515 | 530201579 | No Recognized Claim | 278939 | 530400790 | No Recognized Claim | 440363 | 530592588 | No Eligible Purchases |
| 117516 | 530201580 | No Recognized Claim | 278940 | 530400791 | No Eligible Purchases | 440364 | 530592590 | No Recognized Claim |
| 117517 | 530201582 | No Recognized Claim | 278941 | 530400795 | No Eligible Purchases | 440365 | 530592592 | No Recognized Claim |
| 117518 | 530201583 | No Recognized Claim | 278942 | 530400796 | No Recognized Claim | 440366 | 530592593 | No Recognized Claim |
| 117519 | 530201584 | No Recognized Claim | 278943 | 530400797 | No Recognized Claim | 440367 | 530592594 | No Recognized Claim |
| 117520 | 530201585 | No Recognized Claim | 278944 | 530400798 | No Eligible Purchases | 440368 | 530592595 | No Recognized Claim |
| 117521 | 530201586 | No Recognized Claim | 278945 | 530400799 | No Eligible Purchases | 440369 | 530592596 | No Recognized Claim |
| 117522 | 530201587 | No Recognized Claim | 278946 | 530400800 | No Recognized Claim | 440370 | 530592597 | No Recognized Claim |
| 117523 | 530201588 | No Recognized Claim | 278947 | 530400802 | No Recognized Claim | 440371 | 530592598 | No Recognized Claim |
| 117524 | 530201589 | No Recognized Claim | 278948 | 530400803 | No Recognized Claim | 440372 | 530592599 | No Recognized Claim |
| 117525 | 530201590 | No Recognized Claim | 278949 | 530400804 | No Recognized Claim | 440373 | 530592600 | No Recognized Claim |
| 117526 | 530201591 | No Recognized Claim | 278950 | 530400806 | No Recognized Claim | 440374 | 530592601 | No Recognized Claim |
| 117527 | 530201592 | No Recognized Claim | 278951 | 530400807 | No Recognized Claim | 440375 | 530592602 | No Recognized Claim |
| 117528 | 530201593 | No Recognized Claim | 278952 | 530400808 | No Eligible Purchases | 440376 | 530592603 | No Eligible Purchases |
| 117529 | 530201594 | No Recognized Claim | 278953 | 530400810 | No Recognized Claim | 440377 | 530592606 | No Recognized Claim |
| 117530 | 530201595 | No Recognized Claim | 278954 | 530400811 | No Recognized Claim | 440378 | 530592608 | No Recognized Claim |
| 117531 | 530201596 | No Recognized Claim | 278955 | 530400813 | No Recognized Claim | 440379 | 530592610 | No Recognized Claim |
| 117532 | 530201597 | No Recognized Claim | 278956 | 530400814 | No Recognized Claim | 440380 | 530592612 | No Recognized Claim |
| 117533 | 530201598 | No Recognized Claim | 278957 | 530400815 | No Recognized Claim | 440381 | 530592613 | No Recognized Claim |
| 117534 | 530201599 | No Recognized Claim | 278958 | 530400816 | No Recognized Claim | 440382 | 530592614 | No Recognized Claim |
| 117535 | 530201600 | No Recognized Claim | 278959 | 530400817 | No Eligible Purchases | 440383 | 530592615 | No Recognized Claim |
| 117536 | 530201601 | No Recognized Claim | 278960 | 530400820 | No Recognized Claim | 440384 | 530592616 | No Recognized Claim |
| 117537 | 530201602 | No Recognized Claim | 278961 | 530400821 | No Recognized Claim | 440385 | 530592617 | No Recognized Claim |
| 117538 | 530201603 | No Recognized Claim | 278962 | 530400823 | No Recognized Claim | 440386 | 530592618 | No Recognized Claim |
| 117539 | 530201604 | No Recognized Claim | 278963 | 530400824 | No Recognized Claim | 440387 | 530592619 | No Recognized Claim |
| 117540 | 530201605 | No Recognized Claim | 278964 | 530400829 | No Recognized Claim | 440388 | 530592620 | No Recognized Claim |
| 117541 | 530201606 | No Recognized Claim | 278965 | 530400833 | No Recognized Claim | 440389 | 530592621 | No Recognized Claim |
| 117542 | 530201607 | No Recognized Claim | 278966 | 530400835 | No Recognized Claim | 440390 | 530592622 | No Eligible Purchases |
| 117543 | 530201608 | No Recognized Claim | 278967 | 530400836 | No Recognized Claim | 440391 | 530592624 | No Recognized Claim |
| 117544 | 530201609 | No Recognized Claim | 278968 | 530400837 | No Recognized Claim | 440392 | 530592626 | No Recognized Claim |
| 117545 | 530201610 | No Recognized Claim | 278969 | 530400838 | No Recognized Claim | 440393 | 530592627 | No Recognized Claim |
| 117546 | 530201611 | No Recognized Claim | 278970 | 530400839 | No Recognized Claim | 440394 | 530592628 | No Recognized Claim |
| 117547 | 530201612 | No Recognized Claim | 278971 | 530400842 | No Recognized Claim | 440395 | 530592629 | No Recognized Claim |
| 117548 | 530201613 | No Recognized Claim | 278972 | 530400844 | No Recognized Claim | 440396 | 530592630 | No Recognized Claim |
| 117549 | 530201614 | No Recognized Claim | 278973 | 530400845 | No Recognized Claim | 440397 | 530592631 | No Recognized Claim |
| 117550 | 530201615 | No Recognized Claim | 278974 | 530400846 | No Recognized Claim | 440398 | 530592632 | No Recognized Claim |
| 117551 | 530201616 | No Recognized Claim | 278975 | 530400847 | No Recognized Claim | 440399 | 530592633 | No Recognized Claim |
| 117552 | 530201617 | No Recognized Claim | 278976 | 530400848 | No Recognized Claim | 440400 | 530592634 | No Recognized Claim |
| 117553 | 530201618 | No Recognized Claim | 278977 | 530400850 | No Recognized Claim | 440401 | 530592635 | No Recognized Claim |
| 117554 | 530201619 | No Recognized Claim | 278978 | 530400851 | No Recognized Claim | 440402 | 530592636 | No Recognized Claim |
| 117555 | 530201620 | No Recognized Claim | 278979 | 530400854 | No Eligible Purchases | 440403 | 530592637 | No Recognized Claim |
| 117556 | 530201621 | No Recognized Claim | 278980 | 530400855 | No Recognized Claim | 440404 | 530592638 | No Recognized Claim |
| 117557 | 530201622 | No Recognized Claim | 278981 | 530400859 | No Recognized Claim | 440405 | 530592639 | No Recognized Claim |
| 117558 | 530201623 | No Recognized Claim | 278982 | 530400860 | No Eligible Purchases | 440406 | 530592640 | No Recognized Claim |
| 117559 | 530201624 | No Recognized Claim | 278983 | 530400861 | No Eligible Purchases | 440407 | 530592641 | No Recognized Claim |
| 117560 | 530201625 | No Recognized Claim | 278984 | 530400862 | No Recognized Claim | 440408 | 530592642 | No Recognized Claim |
| 117561 | 530201626 | No Recognized Claim | 278985 | 530400863 | No Recognized Claim | 440409 | 530592643 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 117562 | 530201627 | No Recognized Claim | 278986 | 530400864 | No Recognized Claim | 440410 | 530592644 | No Recognized Claim |
| 117563 | 530201628 | No Recognized Claim | 278987 | 530400865 | No Eligible Purchases | 440411 | 530592645 | No Recognized Claim |
| 117564 | 530201629 | No Recognized Claim | 278988 | 530400866 | No Recognized Claim | 440412 | 530592646 | No Recognized Claim |
| 117565 | 530201630 | No Recognized Claim | 278989 | 530400868 | No Recognized Claim | 440413 | 530592647 | No Eligible Purchases |
| 117566 | 530201631 | No Recognized Claim | 278990 | 530400869 | No Recognized Claim | 440414 | 530592648 | No Recognized Claim |
| 117567 | 530201632 | No Recognized Claim | 278991 | 530400872 | No Recognized Claim | 440415 | 530592649 | No Recognized Claim |
| 117568 | 530201633 | No Recognized Claim | 278992 | 530400873 | No Recognized Claim | 440416 | 530592650 | No Recognized Claim |
| 117569 | 530201634 | No Recognized Claim | 278993 | 530400874 | No Eligible Purchases | 440417 | 530592651 | No Recognized Claim |
| 117570 | 530201635 | No Recognized Claim | 278994 | 530400877 | No Recognized Claim | 440418 | 530592652 | No Recognized Claim |
| 117571 | 530201636 | No Recognized Claim | 278995 | 530400879 | No Eligible Purchases | 440419 | 530592653 | No Recognized Claim |
| 117572 | 530201637 | No Recognized Claim | 278996 | 530400880 | No Recognized Claim | 440420 | 530592654 | No Recognized Claim |
| 117573 | 530201638 | No Recognized Claim | 278997 | 530400881 | No Recognized Claim | 440421 | 530592655 | No Recognized Claim |
| 117574 | 530201639 | No Recognized Claim | 278998 | 530400882 | No Recognized Claim | 440422 | 530592656 | No Recognized Claim |
| 117575 | 530201640 | No Recognized Claim | 278999 | 530400884 | No Recognized Claim | 440423 | 530592657 | No Recognized Claim |
| 117576 | 530201641 | No Recognized Claim | 279000 | 530400885 | No Eligible Purchases | 440424 | 530592658 | No Recognized Claim |
| 117577 | 530201642 | No Recognized Claim | 279001 | 530400886 | No Recognized Claim | 440425 | 530592659 | No Recognized Claim |
| 117578 | 530201643 | No Recognized Claim | 279002 | 530400888 | No Recognized Claim | 440426 | 530592662 | No Recognized Claim |
| 117579 | 530201644 | No Recognized Claim | 279003 | 530400890 | No Recognized Claim | 440427 | 530592663 | No Recognized Claim |
| 117580 | 530201645 | No Recognized Claim | 279004 | 530400891 | No Recognized Claim | 440428 | 530592664 | No Recognized Claim |
| 117581 | 530201646 | No Recognized Claim | 279005 | 530400892 | No Recognized Claim | 440429 | 530592665 | No Recognized Claim |
| 117582 | 530201647 | No Recognized Claim | 279006 | 530400893 | No Eligible Purchases | 440430 | 530592667 | No Eligible Purchases |
| 117583 | 530201648 | No Recognized Claim | 279007 | 530400894 | No Recognized Claim | 440431 | 530592669 | No Recognized Claim |
| 117584 | 530201649 | No Recognized Claim | 279008 | 530400895 | No Eligible Purchases | 440432 | 530592670 | No Recognized Claim |
| 117585 | 530201650 | No Recognized Claim | 279009 | 530400896 | No Recognized Claim | 440433 | 530592671 | No Recognized Claim |
| 117586 | 530201651 | No Recognized Claim | 279010 | 530400897 | No Recognized Claim | 440434 | 530592672 | No Recognized Claim |
| 117587 | 530201652 | No Recognized Claim | 279011 | 530400898 | No Recognized Claim | 440435 | 530592673 | No Recognized Claim |
| 117588 | 530201654 | No Recognized Claim | 279012 | 530400900 | No Recognized Claim | 440436 | 530592674 | No Recognized Claim |
| 117589 | 530201655 | No Recognized Claim | 279013 | 530400901 | No Recognized Claim | 440437 | 530592675 | No Recognized Claim |
| 117590 | 530201656 | No Recognized Claim | 279014 | 530400902 | No Recognized Claim | 440438 | 530592676 | No Recognized Claim |
| 117591 | 530201657 | No Recognized Claim | 279015 | 530400903 | No Recognized Claim | 440439 | 530592677 | No Recognized Claim |
| 117592 | 530201658 | No Recognized Claim | 279016 | 530400905 | No Recognized Claim | 440440 | 530592678 | No Recognized Claim |
| 117593 | 530201659 | No Recognized Claim | 279017 | 530400906 | No Recognized Claim | 440441 | 530592679 | No Recognized Claim |
| 117594 | 530201660 | No Recognized Claim | 279018 | 530400907 | No Recognized Claim | 440442 | 530592680 | No Recognized Claim |
| 117595 | 530201661 | No Recognized Claim | 279019 | 530400910 | No Recognized Claim | 440443 | 530592681 | No Recognized Claim |
| 117596 | 530201663 | No Recognized Claim | 279020 | 530400911 | No Recognized Claim | 440444 | 530592682 | No Recognized Claim |
| 117597 | 530201664 | No Recognized Claim | 279021 | 530400912 | No Recognized Claim | 440445 | 530592683 | No Recognized Claim |
| 117598 | 530201665 | No Recognized Claim | 279022 | 530400913 | No Recognized Claim | 440446 | 530592684 | No Recognized Claim |
| 117599 | 530201666 | No Recognized Claim | 279023 | 530400915 | No Recognized Claim | 440447 | 530592685 | No Recognized Claim |
| 117600 | 530201667 | No Recognized Claim | 279024 | 530400917 | No Recognized Claim | 440448 | 530592686 | No Recognized Claim |
| 117601 | 530201668 | No Recognized Claim | 279025 | 530400919 | No Eligible Purchases | 440449 | 530592687 | No Recognized Claim |
| 117602 | 530201669 | No Recognized Claim | 279026 | 530400920 | No Eligible Purchases | 440450 | 530592688 | No Recognized Claim |
| 117603 | 530201670 | No Recognized Claim | 279027 | 530400921 | No Recognized Claim | 440451 | 530592689 | No Recognized Claim |
| 117604 | 530201671 | No Recognized Claim | 279028 | 530400922 | No Recognized Claim | 440452 | 530592690 | No Recognized Claim |
| 117605 | 530201672 | No Recognized Claim | 279029 | 530400923 | No Recognized Claim | 440453 | 530592691 | No Recognized Claim |
| 117606 | 530201673 | No Recognized Claim | 279030 | 530400928 | No Eligible Purchases | 440454 | 530592692 | No Recognized Claim |
| 117607 | 530201674 | No Recognized Claim | 279031 | 530400929 | No Recognized Claim | 440455 | 530592693 | No Recognized Claim |
| 117608 | 530201675 | No Recognized Claim | 279032 | 530400930 | No Recognized Claim | 440456 | 530592694 | No Recognized Claim |
| 117609 | 530201676 | No Recognized Claim | 279033 | 530400931 | No Recognized Claim | 440457 | 530592695 | No Recognized Claim |
| 117610 | 530201677 | No Recognized Claim | 279034 | 530400932 | No Recognized Claim | 440458 | 530592696 | No Recognized Claim |
| 117611 | 530201678 | No Recognized Claim | 279035 | 530400934 | No Recognized Claim | 440459 | 530592697 | No Recognized Claim |
| 117612 | 530201679 | No Recognized Claim | 279036 | 530400935 | No Recognized Claim | 440460 | 530592698 | No Recognized Claim |
| 117613 | 530201680 | No Recognized Claim | 279037 | 530400937 | No Recognized Claim | 440461 | 530592700 | No Recognized Claim |
| 117614 | 530201681 | No Recognized Claim | 279038 | 530400938 | No Recognized Claim | 440462 | 530592701 | No Recognized Claim |
| 117615 | 530201682 | No Recognized Claim | 279039 | 530400940 | No Recognized Claim | 440463 | 530592702 | No Recognized Claim |
| 117616 | 530201683 | No Recognized Claim | 279040 | 530400941 | No Recognized Claim | 440464 | 530592703 | No Recognized Claim |
| 117617 | 530201684 | No Recognized Claim | 279041 | 530400942 | No Recognized Claim | 440465 | 530592704 | No Recognized Claim |
| 117618 | 530201685 | No Recognized Claim | 279042 | 530400945 | No Recognized Claim | 440466 | 530592705 | No Recognized Claim |
| 117619 | 530201686 | No Recognized Claim | 279043 | 530400946 | No Recognized Claim | 440467 | 530592706 | No Recognized Claim |
| 117620 | 530201687 | No Recognized Claim | 279044 | 530400948 | No Recognized Claim | 440468 | 530592707 | No Recognized Claim |
| 117621 | 530201688 | No Recognized Claim | 279045 | 530400950 | No Recognized Claim | 440469 | 530592709 | No Recognized Claim |
| 117622 | 530201689 | No Recognized Claim | 279046 | 530400953 | No Eligible Purchases | 440470 | 530592710 | No Eligible Purchases |
| 117623 | 530201690 | No Recognized Claim | 279047 | 530400955 | No Recognized Claim | 440471 | 530592711 | No Recognized Claim |
| 117624 | 530201691 | No Recognized Claim | 279048 | 530400956 | No Recognized Claim | 440472 | 530592712 | No Recognized Claim |
| 117625 | 530201692 | No Recognized Claim | 279049 | 530400959 | No Eligible Purchases | 440473 | 530592713 | No Recognized Claim |
| 117626 | 530201693 | No Recognized Claim | 279050 | 530400960 | No Recognized Claim | 440474 | 530592714 | No Recognized Claim |
| 117627 | 530201694 | No Recognized Claim | 279051 | 530400962 | No Recognized Claim | 440475 | 530592716 | No Recognized Claim |
| 117628 | 530201695 | No Recognized Claim | 279052 | 530400963 | No Recognized Claim | 440476 | 530592719 | No Recognized Claim |
| 117629 | 530201696 | No Recognized Claim | 279053 | 530400966 | No Recognized Claim | 440477 | 530592722 | No Recognized Claim |
| 117630 | 530201697 | No Recognized Claim | 279054 | 530400967 | No Eligible Purchases | 440478 | 530592723 | No Recognized Claim |
| 117631 | 530201698 | No Recognized Claim | 279055 | 530400969 | No Recognized Claim | 440479 | 530592725 | No Recognized Claim |
| 117632 | 530201699 | No Recognized Claim | 279056 | 530400970 | No Recognized Claim | 440480 | 530592727 | No Eligible Purchases |
| 117633 | 530201700 | No Recognized Claim | 279057 | 530400971 | No Recognized Claim | 440481 | 530592728 | No Recognized Claim |
| 117634 | 530201701 | No Recognized Claim | 279058 | 530400972 | No Recognized Claim | 440482 | 530592729 | No Recognized Claim |
| 117635 | 530201702 | No Recognized Claim | 279059 | 530400973 | No Recognized Claim | 440483 | 530592731 | No Recognized Claim |
| 117636 | 530201703 | No Recognized Claim | 279060 | 530400975 | No Recognized Claim | 440484 | 530592733 | No Recognized Claim |
| 117637 | 530201704 | No Recognized Claim | 279061 | 530400976 | No Recognized Claim | 440485 | 530592734 | No Recognized Claim |
| 117638 | 530201705 | No Recognized Claim | 279062 | 530400977 | No Recognized Claim | 440486 | 530592735 | No Recognized Claim |
| 117639 | 530201706 | No Recognized Claim | 279063 | 530400978 | No Recognized Claim | 440487 | 530592737 | No Recognized Claim |
| 117640 | 530201707 | No Recognized Claim | 279064 | 530400979 | No Recognized Claim | 440488 | 530592738 | No Eligible Purchases |
| 117641 | 530201708 | No Recognized Claim | 279065 | 530400980 | No Recognized Claim | 440489 | 530592739 | No Recognized Claim |
| 117642 | 530201709 | No Recognized Claim | 279066 | 530400981 | No Recognized Claim | 440490 | 530592740 | No Recognized Claim |
| 117643 | 530201710 | No Recognized Claim | 279067 | 530400984 | No Recognized Claim | 440491 | 530592741 | No Recognized Claim |
| 117644 | 530201711 | No Recognized Claim | 279068 | 530400986 | No Recognized Claim | 440492 | 530592742 | No Recognized Claim |
| 117645 | 530201712 | No Recognized Claim | 279069 | 530400989 | No Eligible Purchases | 440493 | 530592743 | No Recognized Claim |
| 117646 | 530201713 | No Recognized Claim | 279070 | 530400990 | No Recognized Claim | 440494 | 530592744 | No Recognized Claim |
| 117647 | 530201715 | No Recognized Claim | 279071 | 530400991 | No Eligible Purchases | 440495 | 530592745 | No Recognized Claim |
| 117648 | 530201716 | No Recognized Claim | 279072 | 530400992 | No Recognized Claim | 440496 | 530592746 | No Recognized Claim |
| 117649 | 530201717 | No Recognized Claim | 279073 | 530400993 | No Recognized Claim | 440497 | 530592747 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 117650 | 530201718 | No Recognized Claim | 279074 | 530400995 | No Recognized Claim | 440498 | 530592748 | No Recognized Claim |
| 117651 | 530201719 | No Recognized Claim | 279075 | 530400996 | No Recognized Claim | 440499 | 530592750 | No Recognized Claim |
| 117652 | 530201720 | No Recognized Claim | 279076 | 530400997 | No Recognized Claim | 440500 | 530592751 | No Recognized Claim |
| 117653 | 530201721 | No Recognized Claim | 279077 | 530400998 | No Recognized Claim | 440501 | 530592752 | No Recognized Claim |
| 117654 | 530201722 | No Recognized Claim | 279078 | 530400999 | No Recognized Claim | 440502 | 530592753 | No Recognized Claim |
| 117655 | 530201723 | No Recognized Claim | 279079 | 530401000 | No Eligible Purchases | 440503 | 530592754 | No Recognized Claim |
| 117656 | 530201724 | No Recognized Claim | 279080 | 530401001 | No Recognized Claim | 440504 | 530592755 | No Recognized Claim |
| 117657 | 530201725 | No Recognized Claim | 279081 | 530401003 | No Eligible Purchases | 440505 | 530592756 | No Recognized Claim |
| 117658 | 530201726 | No Recognized Claim | 279082 | 530401004 | No Recognized Claim | 440506 | 530592757 | No Recognized Claim |
| 117659 | 530201727 | No Recognized Claim | 279083 | 530401005 | No Eligible Purchases | 440507 | 530592758 | No Recognized Claim |
| 117660 | 530201728 | No Recognized Claim | 279084 | 530401006 | No Recognized Claim | 440508 | 530592759 | No Recognized Claim |
| 117661 | 530201729 | No Recognized Claim | 279085 | 530401008 | No Eligible Purchases | 440509 | 530592760 | No Recognized Claim |
| 117662 | 530201730 | No Recognized Claim | 279086 | 530401009 | No Recognized Claim | 440510 | 530592761 | No Recognized Claim |
| 117663 | 530201731 | No Recognized Claim | 279087 | 530401010 | No Recognized Claim | 440511 | 530592762 | No Recognized Claim |
| 117664 | 530201732 | No Recognized Claim | 279088 | 530401012 | No Recognized Claim | 440512 | 530592763 | No Recognized Claim |
| 117665 | 530201733 | No Recognized Claim | 279089 | 530401013 | No Recognized Claim | 440513 | 530592764 | No Recognized Claim |
| 117666 | 530201734 | No Recognized Claim | 279090 | 530401017 | No Recognized Claim | 440514 | 530592765 | No Eligible Purchases |
| 117667 | 530201735 | No Recognized Claim | 279091 | 530401019 | No Recognized Claim | 440515 | 530592766 | No Recognized Claim |
| 117668 | 530201736 | No Recognized Claim | 279092 | 530401020 | No Eligible Purchases | 440516 | 530592767 | No Eligible Purchases |
| 117669 | 530201737 | No Recognized Claim | 279093 | 530401022 | No Eligible Purchases | 440517 | 530592769 | No Recognized Claim |
| 117670 | 530201739 | No Recognized Claim | 279094 | 530401025 | No Recognized Claim | 440518 | 530592770 | No Recognized Claim |
| 117671 | 530201740 | No Recognized Claim | 279095 | 530401027 | No Eligible Purchases | 440519 | 530592771 | No Recognized Claim |
| 117672 | 530201741 | No Recognized Claim | 279096 | 530401029 | No Recognized Claim | 440520 | 530592772 | No Recognized Claim |
| 117673 | 530201742 | No Recognized Claim | 279097 | 530401030 | No Eligible Purchases | 440521 | 530592773 | No Recognized Claim |
| 117674 | 530201743 | No Recognized Claim | 279098 | 530401031 | No Eligible Purchases | 440522 | 530592774 | No Recognized Claim |
| 117675 | 530201744 | No Recognized Claim | 279099 | 530401032 | No Eligible Purchases | 440523 | 530592778 | No Recognized Claim |
| 117676 | 530201746 | No Recognized Claim | 279100 | 530401033 | No Recognized Claim | 440524 | 530592779 | No Recognized Claim |
| 117677 | 530201747 | No Recognized Claim | 279101 | 530401034 | No Recognized Claim | 440525 | 530592780 | No Recognized Claim |
| 117678 | 530201748 | No Recognized Claim | 279102 | 530401040 | No Recognized Claim | 440526 | 530592781 | No Recognized Claim |
| 117679 | 530201750 | No Recognized Claim | 279103 | 530401041 | No Recognized Claim | 440527 | 530592782 | No Recognized Claim |
| 117680 | 530201752 | No Recognized Claim | 279104 | 530401043 | No Recognized Claim | 440528 | 530592783 | No Recognized Claim |
| 117681 | 530201753 | No Recognized Claim | 279105 | 530401044 | No Recognized Claim | 440529 | 530592784 | No Recognized Claim |
| 117682 | 530201754 | No Recognized Claim | 279106 | 530401045 | No Eligible Purchases | 440530 | 530592785 | No Recognized Claim |
| 117683 | 530201755 | No Recognized Claim | 279107 | 530401048 | No Recognized Claim | 440531 | 530592786 | No Recognized Claim |
| 117684 | 530201756 | No Recognized Claim | 279108 | 530401049 | No Recognized Claim | 440532 | 530592787 | No Recognized Claim |
| 117685 | 530201757 | No Recognized Claim | 279109 | 530401050 | No Eligible Purchases | 440533 | 530592788 | No Recognized Claim |
| 117686 | 530201758 | No Recognized Claim | 279110 | 530401051 | No Recognized Claim | 440534 | 530592789 | No Recognized Claim |
| 117687 | 530201759 | No Recognized Claim | 279111 | 530401052 | No Eligible Purchases | 440535 | 530592790 | No Recognized Claim |
| 117688 | 530201760 | No Recognized Claim | 279112 | 530401054 | No Eligible Purchases | 440536 | 530592791 | No Recognized Claim |
| 117689 | 530201761 | No Recognized Claim | 279113 | 530401055 | No Recognized Claim | 440537 | 530592792 | No Recognized Claim |
| 117690 | 530201762 | No Recognized Claim | 279114 | 530401056 | No Eligible Purchases | 440538 | 530592793 | No Recognized Claim |
| 117691 | 530201763 | No Recognized Claim | 279115 | 530401058 | No Recognized Claim | 440539 | 530592794 | No Recognized Claim |
| 117692 | 530201764 | No Recognized Claim | 279116 | 530401059 | No Recognized Claim | 440540 | 530592795 | No Recognized Claim |
| 117693 | 530201765 | No Recognized Claim | 279117 | 530401061 | No Recognized Claim | 440541 | 530592796 | No Recognized Claim |
| 117694 | 530201766 | No Recognized Claim | 279118 | 530401063 | No Recognized Claim | 440542 | 530592797 | No Recognized Claim |
| 117695 | 530201767 | No Recognized Claim | 279119 | 530401064 | No Eligible Purchases | 440543 | 530592798 | No Recognized Claim |
| 117696 | 530201768 | No Recognized Claim | 279120 | 530401065 | No Eligible Purchases | 440544 | 530592800 | No Recognized Claim |
| 117697 | 530201769 | No Recognized Claim | 279121 | 530401066 | No Recognized Claim | 440545 | 530592801 | No Eligible Purchases |
| 117698 | 530201770 | No Recognized Claim | 279122 | 530401067 | No Recognized Claim | 440546 | 530592802 | No Recognized Claim |
| 117699 | 530201771 | No Recognized Claim | 279123 | 530401068 | No Eligible Purchases | 440547 | 530592803 | No Recognized Claim |
| 117700 | 530201772 | No Recognized Claim | 279124 | 530401069 | No Recognized Claim | 440548 | 530592804 | No Recognized Claim |
| 117701 | 530201773 | No Recognized Claim | 279125 | 530401071 | No Recognized Claim | 440549 | 530592805 | No Recognized Claim |
| 117702 | 530201774 | No Recognized Claim | 279126 | 530401073 | No Eligible Purchases | 440550 | 530592806 | No Recognized Claim |
| 117703 | 530201775 | No Recognized Claim | 279127 | 530401074 | No Recognized Claim | 440551 | 530592807 | No Recognized Claim |
| 117704 | 530201776 | No Recognized Claim | 279128 | 530401075 | No Recognized Claim | 440552 | 530592808 | No Recognized Claim |
| 117705 | 530201777 | No Recognized Claim | 279129 | 530401079 | No Recognized Claim | 440553 | 530592809 | No Recognized Claim |
| 117706 | 530201778 | No Recognized Claim | 279130 | 530401080 | No Recognized Claim | 440554 | 530592810 | No Recognized Claim |
| 117707 | 530201779 | No Recognized Claim | 279131 | 530401081 | No Recognized Claim | 440555 | 530592811 | No Recognized Claim |
| 117708 | 530201780 | No Recognized Claim | 279132 | 530401082 | No Recognized Claim | 440556 | 530592812 | No Recognized Claim |
| 117709 | 530201781 | No Recognized Claim | 279133 | 530401083 | No Recognized Claim | 440557 | 530592813 | No Recognized Claim |
| 117710 | 530201782 | No Recognized Claim | 279134 | 530401087 | No Recognized Claim | 440558 | 530592814 | No Recognized Claim |
| 117711 | 530201783 | No Recognized Claim | 279135 | 530401088 | No Recognized Claim | 440559 | 530592815 | No Recognized Claim |
| 117712 | 530201784 | No Recognized Claim | 279136 | 530401089 | No Recognized Claim | 440560 | 530592816 | No Recognized Claim |
| 117713 | 530201785 | No Recognized Claim | 279137 | 530401090 | No Recognized Claim | 440561 | 530592817 | No Recognized Claim |
| 117714 | 530201786 | No Recognized Claim | 279138 | 530401091 | No Eligible Purchases | 440562 | 530592818 | No Recognized Claim |
| 117715 | 530201787 | No Recognized Claim | 279139 | 530401094 | No Recognized Claim | 440563 | 530592820 | No Recognized Claim |
| 117716 | 530201788 | No Recognized Claim | 279140 | 530401095 | No Recognized Claim | 440564 | 530592821 | No Recognized Claim |
| 117717 | 530201789 | No Recognized Claim | 279141 | 530401097 | No Recognized Claim | 440565 | 530592822 | No Recognized Claim |
| 117718 | 530201790 | No Recognized Claim | 279142 | 530401100 | No Recognized Claim | 440566 | 530592823 | No Recognized Claim |
| 117719 | 530201791 | No Recognized Claim | 279143 | 530401101 | No Eligible Purchases | 440567 | 530592824 | No Recognized Claim |
| 117720 | 530201792 | No Recognized Claim | 279144 | 530401102 | No Eligible Purchases | 440568 | 530592825 | No Recognized Claim |
| 117721 | 530201793 | No Recognized Claim | 279145 | 530401104 | No Recognized Claim | 440569 | 530592826 | No Recognized Claim |
| 117722 | 530201794 | No Recognized Claim | 279146 | 530401105 | No Recognized Claim | 440570 | 530592827 | No Recognized Claim |
| 117723 | 530201795 | No Recognized Claim | 279147 | 530401106 | No Eligible Purchases | 440571 | 530592828 | No Recognized Claim |
| 117724 | 530201796 | No Recognized Claim | 279148 | 530401108 | No Recognized Claim | 440572 | 530592829 | No Recognized Claim |
| 117725 | 530201797 | No Recognized Claim | 279149 | 530401109 | No Recognized Claim | 440573 | 530592830 | No Recognized Claim |
| 117726 | 530201798 | No Recognized Claim | 279150 | 530401111 | No Recognized Claim | 440574 | 530592831 | No Recognized Claim |
| 117727 | 530201800 | No Recognized Claim | 279151 | 530401114 | No Recognized Claim | 440575 | 530592835 | No Recognized Claim |
| 117728 | 530201801 | No Recognized Claim | 279152 | 530401115 | No Recognized Claim | 440576 | 530592838 | No Recognized Claim |
| 117729 | 530201802 | No Recognized Claim | 279153 | 530401116 | No Recognized Claim | 440577 | 530592839 | No Recognized Claim |
| 117730 | 530201803 | No Recognized Claim | 279154 | 530401117 | No Eligible Purchases | 440578 | 530592840 | No Recognized Claim |
| 117731 | 530201804 | No Recognized Claim | 279155 | 530401119 | No Recognized Claim | 440579 | 530592841 | No Recognized Claim |
| 117732 | 530201805 | No Recognized Claim | 279156 | 530401122 | No Recognized Claim | 440580 | 530592842 | No Recognized Claim |
| 117733 | 530201806 | No Recognized Claim | 279157 | 530401123 | No Recognized Claim | 440581 | 530592843 | No Recognized Claim |
| 117734 | 530201807 | No Recognized Claim | 279158 | 530401124 | No Recognized Claim | 440582 | 530592844 | No Recognized Claim |
| 117735 | 530201808 | No Recognized Claim | 279159 | 530401125 | No Recognized Claim | 440583 | 530592845 | No Recognized Claim |
| 117736 | 530201809 | No Recognized Claim | 279160 | 530401127 | No Recognized Claim | 440584 | 530592847 | No Recognized Claim |
| 117737 | 530201810 | No Recognized Claim | 279161 | 530401129 | No Eligible Purchases | 440585 | 530592848 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 117738 | 530201811 | No Recognized Claim | 279162 | 530401131 | No Recognized Claim | 440586 | 530592849 | No Recognized Claim |
| 117739 | 530201812 | No Recognized Claim | 279163 | 530401133 | No Recognized Claim | 440587 | 530592850 | No Recognized Claim |
| 117740 | 530201813 | No Recognized Claim | 279164 | 530401134 | No Eligible Purchases | 440588 | 530592851 | No Recognized Claim |
| 117741 | 530201814 | No Recognized Claim | 279165 | 530401135 | No Recognized Claim | 440589 | 530592852 | No Recognized Claim |
| 117742 | 530201815 | No Recognized Claim | 279166 | 530401138 | No Recognized Claim | 440590 | 530592853 | No Recognized Claim |
| 117743 | 530201816 | No Recognized Claim | 279167 | 530401139 | No Eligible Purchases | 440591 | 530592854 | No Recognized Claim |
| 117744 | 530201817 | No Recognized Claim | 279168 | 530401141 | No Recognized Claim | 440592 | 530592855 | No Recognized Claim |
| 117745 | 530201818 | No Recognized Claim | 279169 | 530401142 | No Recognized Claim | 440593 | 530592857 | No Recognized Claim |
| 117746 | 530201819 | No Recognized Claim | 279170 | 530401143 | No Recognized Claim | 440594 | 530592858 | No Recognized Claim |
| 117747 | 530201820 | No Recognized Claim | 279171 | 530401144 | No Recognized Claim | 440595 | 530592859 | No Recognized Claim |
| 117748 | 530201821 | No Recognized Claim | 279172 | 530401145 | No Eligible Purchases | 440596 | 530592860 | No Recognized Claim |
| 117749 | 530201822 | No Recognized Claim | 279173 | 530401148 | No Recognized Claim | 440597 | 530592861 | No Recognized Claim |
| 117750 | 530201823 | No Recognized Claim | 279174 | 530401150 | No Recognized Claim | 440598 | 530592862 | No Recognized Claim |
| 117751 | 530201824 | No Recognized Claim | 279175 | 530401151 | No Recognized Claim | 440599 | 530592863 | No Recognized Claim |
| 117752 | 530201825 | No Recognized Claim | 279176 | 530401152 | No Recognized Claim | 440600 | 530592865 | No Recognized Claim |
| 117753 | 530201826 | No Recognized Claim | 279177 | 530401154 | No Recognized Claim | 440601 | 530592867 | No Recognized Claim |
| 117754 | 530201827 | No Recognized Claim | 279178 | 530401155 | No Recognized Claim | 440602 | 530592868 | No Recognized Claim |
| 117755 | 530201828 | No Recognized Claim | 279179 | 530401157 | No Recognized Claim | 440603 | 530592869 | No Recognized Claim |
| 117756 | 530201829 | No Recognized Claim | 279180 | 530401159 | No Eligible Purchases | 440604 | 530592870 | No Recognized Claim |
| 117757 | 530201830 | No Recognized Claim | 279181 | 530401161 | No Recognized Claim | 440605 | 530592871 | No Recognized Claim |
| 117758 | 530201831 | No Recognized Claim | 279182 | 530401162 | No Recognized Claim | 440606 | 530592872 | No Recognized Claim |
| 117759 | 530201832 | No Recognized Claim | 279183 | 530401163 | No Recognized Claim | 440607 | 530592873 | No Recognized Claim |
| 117760 | 530201833 | No Recognized Claim | 279184 | 530401164 | No Recognized Claim | 440608 | 530592874 | No Eligible Purchases |
| 117761 | 530201834 | No Recognized Claim | 279185 | 530401165 | No Recognized Claim | 440609 | 530592879 | No Recognized Claim |
| 117762 | 530201835 | No Recognized Claim | 279186 | 530401167 | No Recognized Claim | 440610 | 530592883 | No Recognized Claim |
| 117763 | 530201836 | No Recognized Claim | 279187 | 530401168 | No Eligible Purchases | 440611 | 530592884 | No Recognized Claim |
| 117764 | 530201837 | No Recognized Claim | 279188 | 530401170 | No Recognized Claim | 440612 | 530592885 | No Recognized Claim |
| 117765 | 530201838 | No Recognized Claim | 279189 | 530401171 | No Eligible Purchases | 440613 | 530592887 | No Eligible Purchases |
| 117766 | 530201839 | No Recognized Claim | 279190 | 530401172 | No Recognized Claim | 440614 | 530592888 | No Recognized Claim |
| 117767 | 530201840 | No Recognized Claim | 279191 | 530401173 | No Recognized Claim | 440615 | 530592889 | No Recognized Claim |
| 117768 | 530201841 | No Recognized Claim | 279192 | 530401174 | No Eligible Purchases | 440616 | 530592890 | No Recognized Claim |
| 117769 | 530201842 | No Recognized Claim | 279193 | 530401175 | No Recognized Claim | 440617 | 530592893 | No Recognized Claim |
| 117770 | 530201843 | No Recognized Claim | 279194 | 530401177 | No Recognized Claim | 440618 | 530592894 | No Recognized Claim |
| 117771 | 530201845 | No Recognized Claim | 279195 | 530401179 | No Recognized Claim | 440619 | 530592895 | No Recognized Claim |
| 117772 | 530201845 | No Recognized Claim | 279196 | 530401180 | No Recognized Claim | 440620 | 530592897 | No Recognized Claim |
| 117773 | 530201846 | No Recognized Claim | 279197 | 530401182 | No Eligible Purchases | 440621 | 530592899 | No Recognized Claim |
| 117774 | 530201847 | No Recognized Claim | 279198 | 530401183 | No Recognized Claim | 440622 | 530592900 | No Recognized Claim |
| 117775 | 530201848 | No Recognized Claim | 279199 | 530401187 | No Recognized Claim | 440623 | 530592901 | No Recognized Claim |
| 117776 | 530201849 | No Recognized Claim | 279200 | 530401188 | No Recognized Claim | 440624 | 530592902 | No Eligible Purchases |
| 117777 | 530201850 | No Recognized Claim | 279201 | 530401189 | No Recognized Claim | 440625 | 530592903 | No Recognized Claim |
| 117778 | 530201851 | No Recognized Claim | 279202 | 530401191 | No Recognized Claim | 440626 | 530592904 | No Recognized Claim |
| 117779 | 530201852 | No Recognized Claim | 279203 | 530401192 | No Recognized Claim | 440627 | 530592905 | No Recognized Claim |
| 117780 | 530201853 | No Recognized Claim | 279204 | 530401194 | No Recognized Claim | 440628 | 530592908 | No Recognized Claim |
| 117781 | 530201854 | No Recognized Claim | 279205 | 530401195 | No Recognized Claim | 440629 | 530592909 | No Recognized Claim |
| 117782 | 530201855 | No Recognized Claim | 279206 | 530401196 | No Recognized Claim | 440630 | 530592910 | No Recognized Claim |
| 117783 | 530201856 | No Recognized Claim | 279207 | 530401197 | No Recognized Claim | 440631 | 530592911 | No Recognized Claim |
| 117784 | 530201857 | No Recognized Claim | 279208 | 530401199 | No Recognized Claim | 440632 | 530592912 | No Recognized Claim |
| 117785 | 530201858 | No Recognized Claim | 279209 | 530401202 | No Recognized Claim | 440633 | 530592913 | No Recognized Claim |
| 117786 | 530201859 | No Recognized Claim | 279210 | 530401203 | No Eligible Purchases | 440634 | 530592915 | No Recognized Claim |
| 117787 | 530201860 | No Recognized Claim | 279211 | 530401205 | No Eligible Purchases | 440635 | 530592916 | No Recognized Claim |
| 117788 | 530201861 | No Recognized Claim | 279212 | 530401206 | No Recognized Claim | 440636 | 530592917 | No Recognized Claim |
| 117789 | 530201863 | No Recognized Claim | 279213 | 530401209 | No Eligible Purchases | 440637 | 530592918 | No Recognized Claim |
| 117790 | 530201864 | No Recognized Claim | 279214 | 530401214 | No Recognized Claim | 440638 | 530592919 | No Recognized Claim |
| 117791 | 530201865 | No Recognized Claim | 279215 | 530401215 | No Recognized Claim | 440639 | 530592920 | No Recognized Claim |
| 117792 | 530201866 | No Recognized Claim | 279216 | 530401216 | No Recognized Claim | 440640 | 530592921 | No Recognized Claim |
| 117793 | 530201867 | No Recognized Claim | 279217 | 530401218 | No Recognized Claim | 440641 | 530592922 | No Recognized Claim |
| 117794 | 530201868 | No Recognized Claim | 279218 | 530401221 | No Recognized Claim | 440642 | 530592927 | No Recognized Claim |
| 117795 | 530201869 | No Recognized Claim | 279219 | 530401222 | No Eligible Purchases | 440643 | 530592928 | No Eligible Purchases |
| 117796 | 530201870 | No Recognized Claim | 279220 | 530401224 | No Recognized Claim | 440644 | 530592929 | No Recognized Claim |
| 117797 | 530201871 | No Recognized Claim | 279221 | 530401225 | No Recognized Claim | 440645 | 530592930 | No Recognized Claim |
| 117798 | 530201872 | No Recognized Claim | 279222 | 530401226 | No Recognized Claim | 440646 | 530592933 | No Recognized Claim |
| 117799 | 530201873 | No Recognized Claim | 279223 | 530401227 | No Recognized Claim | 440647 | 530592936 | No Recognized Claim |
| 117800 | 530201874 | No Recognized Claim | 279224 | 530401228 | No Recognized Claim | 440648 | 530592937 | No Recognized Claim |
| 117801 | 530201875 | No Recognized Claim | 279225 | 530401230 | No Recognized Claim | 440649 | 530592938 | No Recognized Claim |
| 117802 | 530201876 | No Recognized Claim | 279226 | 530401232 | No Recognized Claim | 440650 | 530592939 | No Recognized Claim |
| 117803 | 530201878 | No Recognized Claim | 279227 | 530401233 | No Recognized Claim | 440651 | 530592940 | No Recognized Claim |
| 117804 | 530201879 | No Recognized Claim | 279228 | 530401234 | No Recognized Claim | 440652 | 530592941 | No Recognized Claim |
| 117805 | 530201880 | No Recognized Claim | 279229 | 530401236 | No Eligible Purchases | 440653 | 530592943 | No Recognized Claim |
| 117806 | 530201881 | No Recognized Claim | 279230 | 530401237 | No Recognized Claim | 440654 | 530592944 | No Recognized Claim |
| 117807 | 530201882 | No Recognized Claim | 279231 | 530401238 | No Recognized Claim | 440655 | 530592945 | No Recognized Claim |
| 117808 | 530201883 | No Recognized Claim | 279232 | 530401239 | No Recognized Claim | 440656 | 530592946 | No Recognized Claim |
| 117809 | 530201884 | No Recognized Claim | 279233 | 530401240 | No Recognized Claim | 440657 | 530592947 | No Recognized Claim |
| 117810 | 530201885 | No Recognized Claim | 279234 | 530401242 | No Recognized Claim | 440658 | 530592948 | No Recognized Claim |
| 117811 | 530201886 | No Recognized Claim | 279235 | 530401243 | No Recognized Claim | 440659 | 530592949 | No Recognized Claim |
| 117812 | 530201887 | No Recognized Claim | 279236 | 530401248 | No Recognized Claim | 440660 | 530592952 | No Recognized Claim |
| 117813 | 530201888 | No Recognized Claim | 279237 | 530401249 | No Eligible Purchases | 440661 | 530592953 | No Recognized Claim |
| 117814 | 530201889 | No Recognized Claim | 279238 | 530401250 | No Recognized Claim | 440662 | 530592954 | No Recognized Claim |
| 117815 | 530201890 | No Recognized Claim | 279239 | 530401251 | No Recognized Claim | 440663 | 530592956 | No Recognized Claim |
| 117816 | 530201891 | No Recognized Claim | 279240 | 530401252 | No Recognized Claim | 440664 | 530592957 | No Eligible Purchases |
| 117817 | 530201892 | No Recognized Claim | 279241 | 530401254 | No Eligible Purchases | 440665 | 530592958 | No Recognized Claim |
| 117818 | 530201893 | No Recognized Claim | 279242 | 530401256 | No Recognized Claim | 440666 | 530592964 | No Recognized Claim |
| 117819 | 530201894 | No Recognized Claim | 279243 | 530401257 | No Recognized Claim | 440667 | 530592965 | No Recognized Claim |
| 117820 | 530201895 | No Recognized Claim | 279244 | 530401258 | No Recognized Claim | 440668 | 530592966 | No Recognized Claim |
| 117821 | 530201896 | No Recognized Claim | 279245 | 530401259 | No Recognized Claim | 440669 | 530592967 | No Recognized Claim |
| 117822 | 530201897 | No Recognized Claim | 279246 | 530401260 | No Recognized Claim | 440670 | 530592968 | No Recognized Claim |
| 117823 | 530201898 | No Recognized Claim | 279247 | 530401261 | No Recognized Claim | 440671 | 530592969 | No Recognized Claim |
| 117824 | 530201899 | No Recognized Claim | 279248 | 530401262 | No Recognized Claim | 440672 | 530592970 | No Recognized Claim |
| 117825 | 530201900 | No Recognized Claim | 279249 | 530401263 | No Recognized Claim | 440673 | 530592971 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 117826 | 530201901 | No Recognized Claim | 279250 | 530401265 | No Recognized Claim | 440674 | 530592972 | No Recognized Claim |
| 117827 | 530201902 | No Recognized Claim | 279251 | 530401266 | No Recognized Claim | 440675 | 530592973 | No Recognized Claim |
| 117828 | 530201903 | No Recognized Claim | 279252 | 530401267 | No Recognized Claim | 440676 | 530592974 | No Recognized Claim |
| 117829 | 530201904 | No Recognized Claim | 279253 | 530401268 | No Recognized Claim | 440677 | 530592975 | No Recognized Claim |
| 117830 | 530201905 | No Recognized Claim | 279254 | 530401269 | No Recognized Claim | 440678 | 530592977 | No Recognized Claim |
| 117831 | 530201906 | No Recognized Claim | 279255 | 530401270 | No Recognized Claim | 440679 | 530592979 | No Recognized Claim |
| 117832 | 530201907 | No Recognized Claim | 279256 | 530401272 | No Recognized Claim | 440680 | 530592981 | No Recognized Claim |
| 117833 | 530201908 | No Recognized Claim | 279257 | 530401274 | No Recognized Claim | 440681 | 530592982 | No Recognized Claim |
| 117834 | 530201909 | No Recognized Claim | 279258 | 530401276 | No Recognized Claim | 440682 | 530592983 | No Recognized Claim |
| 117835 | 530201910 | No Recognized Claim | 279259 | 530401277 | No Recognized Claim | 440683 | 530592984 | No Recognized Claim |
| 117836 | 530201911 | No Recognized Claim | 279260 | 530401278 | No Eligible Purchases | 440684 | 530592987 | No Recognized Claim |
| 117837 | 530201912 | No Recognized Claim | 279261 | 530401279 | No Recognized Claim | 440685 | 530592988 | No Recognized Claim |
| 117838 | 530201913 | No Recognized Claim | 279262 | 530401280 | No Recognized Claim | 440686 | 530592989 | No Recognized Claim |
| 117839 | 530201914 | No Recognized Claim | 279263 | 530401282 | No Eligible Purchases | 440687 | 530592990 | No Recognized Claim |
| 117840 | 530201915 | No Recognized Claim | 279264 | 530401284 | No Recognized Claim | 440688 | 530592993 | No Recognized Claim |
| 117841 | 530201916 | No Recognized Claim | 279265 | 530401287 | No Eligible Purchases | 440689 | 530592996 | No Recognized Claim |
| 117842 | 530201917 | No Recognized Claim | 279266 | 530401288 | No Recognized Claim | 440690 | 530592999 | No Eligible Purchases |
| 117843 | 530201918 | No Recognized Claim | 279267 | 530401289 | No Recognized Claim | 440691 | 530593000 | No Recognized Claim |
| 117844 | 530201919 | No Recognized Claim | 279268 | 530401290 | No Eligible Purchases | 440692 | 530593003 | No Recognized Claim |
| 117845 | 530201920 | No Recognized Claim | 279269 | 530401292 | No Recognized Claim | 440693 | 530593004 | No Recognized Claim |
| 117846 | 530201921 | No Recognized Claim | 279270 | 530401293 | No Eligible Purchases | 440694 | 530593005 | No Recognized Claim |
| 117847 | 530201922 | No Recognized Claim | 279271 | 530401296 | No Recognized Claim | 440695 | 530593006 | No Recognized Claim |
| 117848 | 530201923 | No Recognized Claim | 279272 | 530401297 | No Recognized Claim | 440696 | 530593007 | No Recognized Claim |
| 117849 | 530201924 | No Recognized Claim | 279273 | 530401298 | No Recognized Claim | 440697 | 530593008 | No Eligible Purchases |
| 117850 | 530201925 | No Recognized Claim | 279274 | 530401300 | No Eligible Purchases | 440698 | 530593009 | No Recognized Claim |
| 117851 | 530201926 | No Recognized Claim | 279275 | 530401304 | No Recognized Claim | 440699 | 530593010 | No Recognized Claim |
| 117852 | 530201927 | No Recognized Claim | 279276 | 530401306 | No Recognized Claim | 440700 | 530593012 | No Recognized Claim |
| 117853 | 530201928 | No Recognized Claim | 279277 | 530401308 | No Eligible Purchases | 440701 | 530593014 | No Recognized Claim |
| 117854 | 530201929 | No Recognized Claim | 279278 | 530401309 | No Recognized Claim | 440702 | 530593015 | No Recognized Claim |
| 117855 | 530201930 | No Recognized Claim | 279279 | 530401311 | No Recognized Claim | 440703 | 530593016 | No Recognized Claim |
| 117856 | 530201931 | No Recognized Claim | 279280 | 530401313 | No Recognized Claim | 440704 | 530593017 | No Recognized Claim |
| 117857 | 530201932 | No Recognized Claim | 279281 | 530401314 | No Recognized Claim | 440705 | 530593018 | No Eligible Purchases |
| 117858 | 530201933 | No Recognized Claim | 279282 | 530401315 | No Recognized Claim | 440706 | 530593019 | No Recognized Claim |
| 117859 | 530201934 | No Recognized Claim | 279283 | 530401317 | No Recognized Claim | 440707 | 530593020 | No Recognized Claim |
| 117860 | 530201935 | No Recognized Claim | 279284 | 530401318 | No Recognized Claim | 440708 | 530593021 | No Recognized Claim |
| 117861 | 530201936 | No Recognized Claim | 279285 | 530401320 | No Recognized Claim | 440709 | 530593022 | No Recognized Claim |
| 117862 | 530201937 | No Recognized Claim | 279286 | 530401321 | No Recognized Claim | 440710 | 530593023 | No Recognized Claim |
| 117863 | 530201938 | No Recognized Claim | 279287 | 530401322 | No Recognized Claim | 440711 | 530593024 | No Recognized Claim |
| 117864 | 530201939 | No Recognized Claim | 279288 | 530401323 | No Recognized Claim | 440712 | 530593025 | No Recognized Claim |
| 117865 | 530201940 | No Recognized Claim | 279289 | 530401324 | No Recognized Claim | 440713 | 530593026 | No Recognized Claim |
| 117866 | 530201941 | No Recognized Claim | 279290 | 530401325 | No Recognized Claim | 440714 | 530593027 | No Recognized Claim |
| 117867 | 530201942 | No Recognized Claim | 279291 | 530401326 | No Recognized Claim | 440715 | 530593028 | No Recognized Claim |
| 117868 | 530201943 | No Recognized Claim | 279292 | 530401327 | No Recognized Claim | 440716 | 530593029 | No Recognized Claim |
| 117869 | 530201944 | No Recognized Claim | 279293 | 530401328 | No Eligible Purchases | 440717 | 530593030 | No Recognized Claim |
| 117870 | 530201945 | No Recognized Claim | 279294 | 530401329 | No Recognized Claim | 440718 | 530593031 | No Recognized Claim |
| 117871 | 530201946 | No Recognized Claim | 279295 | 530401330 | No Eligible Purchases | 440719 | 530593032 | No Recognized Claim |
| 117872 | 530201947 | No Recognized Claim | 279296 | 530401332 | No Recognized Claim | 440720 | 530593034 | No Recognized Claim |
| 117873 | 530201948 | No Recognized Claim | 279297 | 530401334 | No Recognized Claim | 440721 | 530593035 | No Recognized Claim |
| 117874 | 530201949 | No Recognized Claim | 279298 | 530401335 | No Recognized Claim | 440722 | 530593036 | No Recognized Claim |
| 117875 | 530201950 | No Recognized Claim | 279299 | 530401336 | No Eligible Purchases | 440723 | 530593037 | No Recognized Claim |
| 117876 | 530201951 | No Recognized Claim | 279300 | 530401337 | No Eligible Purchases | 440724 | 530593038 | No Recognized Claim |
| 117877 | 530201952 | No Recognized Claim | 279301 | 530401338 | No Recognized Claim | 440725 | 530593039 | No Recognized Claim |
| 117878 | 530201953 | No Recognized Claim | 279302 | 530401339 | No Recognized Claim | 440726 | 530593040 | No Recognized Claim |
| 117879 | 530201954 | No Recognized Claim | 279303 | 530401340 | No Recognized Claim | 440727 | 530593041 | No Recognized Claim |
| 117880 | 530201955 | No Recognized Claim | 279304 | 530401343 | No Eligible Purchases | 440728 | 530593042 | No Recognized Claim |
| 117881 | 530201956 | No Recognized Claim | 279305 | 530401344 | No Recognized Claim | 440729 | 530593044 | No Recognized Claim |
| 117882 | 530201958 | No Recognized Claim | 279306 | 530401345 | No Recognized Claim | 440730 | 530593050 | No Recognized Claim |
| 117883 | 530201959 | No Recognized Claim | 279307 | 530401346 | No Eligible Purchases | 440731 | 530593051 | No Recognized Claim |
| 117884 | 530201960 | No Recognized Claim | 279308 | 530401347 | No Recognized Claim | 440732 | 530593057 | No Recognized Claim |
| 117885 | 530201961 | No Recognized Claim | 279309 | 530401350 | No Eligible Purchases | 440733 | 530593058 | No Eligible Purchases |
| 117886 | 530201962 | No Recognized Claim | 279310 | 530401351 | No Recognized Claim | 440734 | 530593059 | No Recognized Claim |
| 117887 | 530201963 | No Recognized Claim | 279311 | 530401352 | No Recognized Claim | 440735 | 530593061 | No Recognized Claim |
| 117888 | 530201964 | No Recognized Claim | 279312 | 530401353 | No Recognized Claim | 440736 | 530593062 | No Recognized Claim |
| 117889 | 530201965 | No Recognized Claim | 279313 | 530401354 | No Recognized Claim | 440737 | 530593063 | No Recognized Claim |
| 117890 | 530201966 | No Recognized Claim | 279314 | 530401355 | No Eligible Purchases | 440738 | 530593064 | No Recognized Claim |
| 117891 | 530201967 | No Recognized Claim | 279315 | 530401356 | No Recognized Claim | 440739 | 530593065 | No Recognized Claim |
| 117892 | 530201968 | No Recognized Claim | 279316 | 530401358 | No Recognized Claim | 440740 | 530593067 | No Recognized Claim |
| 117893 | 530201969 | No Recognized Claim | 279317 | 530401359 | No Recognized Claim | 440741 | 530593068 | No Recognized Claim |
| 117894 | 530201970 | No Recognized Claim | 279318 | 530401361 | No Recognized Claim | 440742 | 530593069 | No Recognized Claim |
| 117895 | 530201971 | No Recognized Claim | 279319 | 530401362 | No Recognized Claim | 440743 | 530593070 | No Recognized Claim |
| 117896 | 530201972 | No Recognized Claim | 279320 | 530401363 | No Recognized Claim | 440744 | 530593071 | No Recognized Claim |
| 117897 | 530201973 | No Recognized Claim | 279321 | 530401364 | No Eligible Purchases | 440745 | 530593072 | No Recognized Claim |
| 117898 | 530201974 | No Recognized Claim | 279322 | 530401365 | No Recognized Claim | 440746 | 530593073 | No Recognized Claim |
| 117899 | 530201975 | No Recognized Claim | 279323 | 530401366 | No Recognized Claim | 440747 | 530593075 | No Recognized Claim |
| 117900 | 530201976 | No Recognized Claim | 279324 | 530401367 | No Recognized Claim | 440748 | 530593077 | No Recognized Claim |
| 117901 | 530201977 | No Recognized Claim | 279325 | 530401368 | No Recognized Claim | 440749 | 530593078 | No Eligible Purchases |
| 117902 | 530201978 | No Recognized Claim | 279326 | 530401370 | No Recognized Claim | 440750 | 530593079 | No Recognized Claim |
| 117903 | 530201979 | No Recognized Claim | 279327 | 530401371 | No Eligible Purchases | 440751 | 530593087 | No Recognized Claim |
| 117904 | 530201980 | No Recognized Claim | 279328 | 530401372 | No Recognized Claim | 440752 | 530593093 | No Recognized Claim |
| 117905 | 530201981 | No Recognized Claim | 279329 | 530401373 | No Recognized Claim | 440753 | 530593098 | No Recognized Claim |
| 117906 | 530201982 | No Recognized Claim | 279330 | 530401374 | No Recognized Claim | 440754 | 530593099 | No Recognized Claim |
| 117907 | 530201983 | No Recognized Claim | 279331 | 530401375 | No Eligible Purchases | 440755 | 530593109 | No Recognized Claim |
| 117908 | 530201984 | No Recognized Claim | 279332 | 530401376 | No Recognized Claim | 440756 | 530593112 | No Recognized Claim |
| 117909 | 530201985 | No Recognized Claim | 279333 | 530401377 | No Recognized Claim | 440757 | 530593124 | No Recognized Claim |
| 117910 | 530201987 | No Recognized Claim | 279334 | 530401379 | No Eligible Purchases | 440758 | 530593125 | No Recognized Claim |
| 117911 | 530201988 | No Recognized Claim | 279335 | 530401380 | No Eligible Purchases | 440759 | 530593129 | No Recognized Claim |
| 117912 | 530201989 | No Recognized Claim | 279336 | 530401381 | No Recognized Claim | 440760 | 530593131 | No Eligible Purchases |
| 117913 | 530201990 | No Recognized Claim | 279337 | 530401383 | No Recognized Claim | 440761 | 530593132 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 117914 | 530201991 | No Recognized Claim | 279338 | 530401384 | No Recognized Claim | 440762 | 530593133 | No Recognized Claim |
| 117915 | 530201992 | No Recognized Claim | 279339 | 530401385 | No Eligible Purchases | 440763 | 530593134 | No Recognized Claim |
| 117916 | 530201993 | No Recognized Claim | 279340 | 530401386 | No Recognized Claim | 440764 | 530593135 | No Recognized Claim |
| 117917 | 530201994 | No Recognized Claim | 279341 | 530401387 | No Recognized Claim | 440765 | 530593136 | No Recognized Claim |
| 117918 | 530201995 | No Recognized Claim | 279342 | 530401389 | No Recognized Claim | 440766 | 530593137 | No Recognized Claim |
| 117919 | 530201996 | No Recognized Claim | 279343 | 530401390 | No Recognized Claim | 440767 | 530593138 | No Recognized Claim |
| 117920 | 530201997 | No Recognized Claim | 279344 | 530401391 | No Recognized Claim | 440768 | 530593139 | No Recognized Claim |
| 117921 | 530201998 | No Recognized Claim | 279345 | 530401392 | No Recognized Claim | 440769 | 530593140 | No Recognized Claim |
| 117922 | 530201999 | No Recognized Claim | 279346 | 530401393 | No Recognized Claim | 440770 | 530593141 | No Recognized Claim |
| 117923 | 530202000 | No Recognized Claim | 279347 | 530401394 | No Recognized Claim | 440771 | 530593142 | No Recognized Claim |
| 117924 | 530202002 | No Recognized Claim | 279348 | 530401395 | No Eligible Purchases | 440772 | 530593145 | No Recognized Claim |
| 117925 | 530202003 | No Recognized Claim | 279349 | 530401396 | No Recognized Claim | 440773 | 530593146 | No Recognized Claim |
| 117926 | 530202004 | No Recognized Claim | 279350 | 530401398 | No Recognized Claim | 440774 | 530593147 | No Recognized Claim |
| 117927 | 530202005 | No Recognized Claim | 279351 | 530401400 | No Recognized Claim | 440775 | 530593150 | No Recognized Claim |
| 117928 | 530202006 | No Recognized Claim | 279352 | 530401401 | No Recognized Claim | 440776 | 530593151 | No Eligible Purchases |
| 117929 | 530202007 | No Recognized Claim | 279353 | 530401402 | No Recognized Claim | 440777 | 530593152 | No Recognized Claim |
| 117930 | 530202008 | No Recognized Claim | 279354 | 530401403 | No Recognized Claim | 440778 | 530593153 | No Recognized Claim |
| 117931 | 530202009 | No Recognized Claim | 279355 | 530401407 | No Recognized Claim | 440779 | 530593154 | No Recognized Claim |
| 117932 | 530202010 | No Recognized Claim | 279356 | 530401409 | No Recognized Claim | 440780 | 530593156 | No Recognized Claim |
| 117933 | 530202011 | No Recognized Claim | 279357 | 530401410 | No Recognized Claim | 440781 | 530593157 | No Recognized Claim |
| 117934 | 530202012 | No Recognized Claim | 279358 | 530401413 | No Recognized Claim | 440782 | 530593158 | No Recognized Claim |
| 117935 | 530202013 | No Recognized Claim | 279359 | 530401414 | No Recognized Claim | 440783 | 530593159 | No Recognized Claim |
| 117936 | 530202014 | No Recognized Claim | 279360 | 530401415 | No Recognized Claim | 440784 | 530593160 | No Recognized Claim |
| 117937 | 530202015 | No Recognized Claim | 279361 | 530401416 | No Recognized Claim | 440785 | 530593161 | No Recognized Claim |
| 117938 | 530202016 | No Recognized Claim | 279362 | 530401422 | No Recognized Claim | 440786 | 530593166 | No Recognized Claim |
| 117939 | 530202017 | No Recognized Claim | 279363 | 530401423 | No Eligible Purchases | 440787 | 530593169 | No Recognized Claim |
| 117940 | 530202018 | No Recognized Claim | 279364 | 530401424 | No Recognized Claim | 440788 | 530593171 | No Recognized Claim |
| 117941 | 530202019 | No Recognized Claim | 279365 | 530401425 | No Recognized Claim | 440789 | 530593173 | No Recognized Claim |
| 117942 | 530202020 | No Recognized Claim | 279366 | 530401426 | No Recognized Claim | 440790 | 530593174 | No Recognized Claim |
| 117943 | 530202021 | No Recognized Claim | 279367 | 530401427 | No Recognized Claim | 440791 | 530593175 | No Recognized Claim |
| 117944 | 530202022 | No Recognized Claim | 279368 | 530401428 | No Eligible Purchases | 440792 | 530593176 | No Recognized Claim |
| 117945 | 530202023 | No Recognized Claim | 279369 | 530401429 | No Eligible Purchases | 440793 | 530593177 | No Eligible Purchases |
| 117946 | 530202024 | No Recognized Claim | 279370 | 530401430 | No Recognized Claim | 440794 | 530593178 | No Eligible Purchases |
| 117947 | 530202025 | No Recognized Claim | 279371 | 530401431 | No Recognized Claim | 440795 | 530593181 | No Recognized Claim |
| 117948 | 530202026 | No Recognized Claim | 279372 | 530401432 | No Eligible Purchases | 440796 | 530593182 | No Recognized Claim |
| 117949 | 530202027 | No Recognized Claim | 279373 | 530401434 | No Recognized Claim | 440797 | 530593183 | No Recognized Claim |
| 117950 | 530202028 | No Recognized Claim | 279374 | 530401435 | No Recognized Claim | 440798 | 530593185 | No Recognized Claim |
| 117951 | 530202029 | No Recognized Claim | 279375 | 530401438 | No Recognized Claim | 440799 | 530593186 | No Recognized Claim |
| 117952 | 530202030 | No Recognized Claim | 279376 | 530401439 | No Recognized Claim | 440800 | 530593187 | No Recognized Claim |
| 117953 | 530202031 | No Recognized Claim | 279377 | 530401441 | No Recognized Claim | 440801 | 530593188 | No Recognized Claim |
| 117954 | 530202033 | No Recognized Claim | 279378 | 530401442 | No Eligible Purchases | 440802 | 530593192 | No Recognized Claim |
| 117955 | 530202034 | No Recognized Claim | 279379 | 530401444 | No Recognized Claim | 440803 | 530593202 | No Eligible Purchases |
| 117956 | 530202035 | No Recognized Claim | 279380 | 530401445 | No Recognized Claim | 440804 | 530593204 | No Recognized Claim |
| 117957 | 530202036 | No Recognized Claim | 279381 | 530401446 | No Recognized Claim | 440805 | 530593206 | No Recognized Claim |
| 117958 | 530202037 | No Recognized Claim | 279382 | 530401447 | No Recognized Claim | 440806 | 530593207 | No Recognized Claim |
| 117959 | 530202038 | No Recognized Claim | 279383 | 530401449 | No Eligible Purchases | 440807 | 530593208 | No Recognized Claim |
| 117960 | 530202039 | No Recognized Claim | 279384 | 530401450 | No Eligible Purchases | 440808 | 530593211 | No Recognized Claim |
| 117961 | 530202040 | No Recognized Claim | 279385 | 530401452 | No Recognized Claim | 440809 | 530593213 | No Recognized Claim |
| 117962 | 530202041 | No Recognized Claim | 279386 | 530401453 | No Eligible Purchases | 440810 | 530593214 | No Recognized Claim |
| 117963 | 530202042 | No Recognized Claim | 279387 | 530401454 | No Recognized Claim | 440811 | 530593216 | No Recognized Claim |
| 117964 | 530202043 | No Recognized Claim | 279388 | 530401455 | No Recognized Claim | 440812 | 530593217 | No Recognized Claim |
| 117965 | 530202044 | No Recognized Claim | 279389 | 530401456 | No Recognized Claim | 440813 | 530593218 | No Recognized Claim |
| 117966 | 530202045 | No Recognized Claim | 279390 | 530401457 | No Recognized Claim | 440814 | 530593219 | No Recognized Claim |
| 117967 | 530202046 | No Recognized Claim | 279391 | 530401459 | No Eligible Purchases | 440815 | 530593220 | No Recognized Claim |
| 117968 | 530202047 | No Recognized Claim | 279392 | 530401460 | No Recognized Claim | 440816 | 530593221 | No Recognized Claim |
| 117969 | 530202048 | No Recognized Claim | 279393 | 530401461 | No Eligible Purchases | 440817 | 530593224 | No Recognized Claim |
| 117970 | 530202050 | No Recognized Claim | 279394 | 530401462 | No Recognized Claim | 440818 | 530593225 | No Recognized Claim |
| 117971 | 530202051 | No Recognized Claim | 279395 | 530401463 | No Recognized Claim | 440819 | 530593226 | No Recognized Claim |
| 117972 | 530202052 | No Recognized Claim | 279396 | 530401464 | No Recognized Claim | 440820 | 530593229 | No Recognized Claim |
| 117973 | 530202053 | No Recognized Claim | 279397 | 530401465 | No Recognized Claim | 440821 | 530593230 | No Recognized Claim |
| 117974 | 530202054 | No Recognized Claim | 279398 | 530401466 | No Recognized Claim | 440822 | 530593231 | No Recognized Claim |
| 117975 | 530202055 | No Recognized Claim | 279399 | 530401469 | No Recognized Claim | 440823 | 530593233 | No Recognized Claim |
| 117976 | 530202056 | No Recognized Claim | 279400 | 530401470 | No Eligible Purchases | 440824 | 530593234 | No Recognized Claim |
| 117977 | 530202057 | No Recognized Claim | 279401 | 530401471 | No Recognized Claim | 440825 | 530593235 | No Recognized Claim |
| 117978 | 530202058 | No Recognized Claim | 279402 | 530401472 | No Eligible Purchases | 440826 | 530593240 | No Recognized Claim |
| 117979 | 530202059 | No Recognized Claim | 279403 | 530401473 | No Recognized Claim | 440827 | 530593241 | No Recognized Claim |
| 117980 | 530202060 | No Recognized Claim | 279404 | 530401474 | No Recognized Claim | 440828 | 530593242 | No Recognized Claim |
| 117981 | 530202061 | No Recognized Claim | 279405 | 530401475 | No Recognized Claim | 440829 | 530593243 | No Recognized Claim |
| 117982 | 530202062 | No Recognized Claim | 279406 | 530401476 | No Recognized Claim | 440830 | 530593244 | No Recognized Claim |
| 117983 | 530202063 | No Recognized Claim | 279407 | 530401477 | No Eligible Purchases | 440831 | 530593247 | No Recognized Claim |
| 117984 | 530202064 | No Recognized Claim | 279408 | 530401481 | No Recognized Claim | 440832 | 530593250 | No Recognized Claim |
| 117985 | 530202065 | No Recognized Claim | 279409 | 530401482 | No Recognized Claim | 440833 | 530593251 | No Recognized Claim |
| 117986 | 530202066 | No Recognized Claim | 279410 | 530401484 | No Recognized Claim | 440834 | 530593252 | No Recognized Claim |
| 117987 | 530202067 | No Recognized Claim | 279411 | 530401486 | No Eligible Purchases | 440835 | 530593255 | No Recognized Claim |
| 117988 | 530202068 | No Recognized Claim | 279412 | 530401489 | No Eligible Purchases | 440836 | 530593256 | No Recognized Claim |
| 117989 | 530202069 | No Recognized Claim | 279413 | 530401490 | No Recognized Claim | 440837 | 530593258 | No Recognized Claim |
| 117990 | 530202071 | No Recognized Claim | 279414 | 530401491 | No Recognized Claim | 440838 | 530593259 | No Recognized Claim |
| 117991 | 530202072 | No Recognized Claim | 279415 | 530401493 | No Recognized Claim | 440839 | 530593260 | No Recognized Claim |
| 117992 | 530202073 | No Recognized Claim | 279416 | 530401494 | No Recognized Claim | 440840 | 530593261 | No Recognized Claim |
| 117993 | 530202074 | No Recognized Claim | 279417 | 530401495 | No Recognized Claim | 440841 | 530593263 | No Recognized Claim |
| 117994 | 530202075 | No Recognized Claim | 279418 | 530401497 | No Recognized Claim | 440842 | 530593264 | No Recognized Claim |
| 117995 | 530202076 | No Recognized Claim | 279419 | 530401499 | No Recognized Claim | 440843 | 530593265 | No Recognized Claim |
| 117996 | 530202077 | No Recognized Claim | 279420 | 530401500 | No Recognized Claim | 440844 | 530593266 | No Recognized Claim |
| 117997 | 530202078 | No Recognized Claim | 279421 | 530401501 | No Recognized Claim | 440845 | 530593267 | No Recognized Claim |
| 117998 | 530202079 | No Recognized Claim | 279422 | 530401502 | No Recognized Claim | 440846 | 530593268 | No Recognized Claim |
| 117999 | 530202080 | No Recognized Claim | 279423 | 530401503 | No Recognized Claim | 440847 | 530593269 | No Eligible Purchases |
| 118000 | 530202081 | No Recognized Claim | 279424 | 530401506 | No Recognized Claim | 440848 | 530593271 | No Recognized Claim |
| 118001 | 530202082 | No Recognized Claim | 279425 | 530401508 | No Recognized Claim | 440849 | 530593272 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 118002 | 530202083 | No Recognized Claim | 279426 | 530401509 | No Eligible Purchases | 440850 | 530593273 | No Recognized Claim |
| 118003 | 530202084 | No Recognized Claim | 279427 | 530401510 | No Recognized Claim | 440851 | 530593278 | No Recognized Claim |
| 118004 | 530202085 | No Recognized Claim | 279428 | 530401511 | No Recognized Claim | 440852 | 530593279 | No Eligible Purchases |
| 118005 | 530202086 | No Recognized Claim | 279429 | 530401512 | No Recognized Claim | 440853 | 530593280 | No Recognized Claim |
| 118006 | 530202087 | No Recognized Claim | 279430 | 530401513 | No Recognized Claim | 440854 | 530593281 | No Recognized Claim |
| 118007 | 530202089 | No Recognized Claim | 279431 | 530401514 | No Recognized Claim | 440855 | 530593282 | No Recognized Claim |
| 118008 | 530202089 | No Recognized Claim | 279432 | 530401515 | No Recognized Claim | 440856 | 530593283 | No Eligible Purchases |
| 118009 | 530202090 | No Recognized Claim | 279433 | 530401516 | No Recognized Claim | 440857 | 530593284 | No Recognized Claim |
| 118010 | 530202091 | No Recognized Claim | 279434 | 530401518 | No Recognized Claim | 440858 | 530593286 | No Recognized Claim |
| 118011 | 530202092 | No Recognized Claim | 279435 | 530401519 | No Recognized Claim | 440859 | 530593287 | No Recognized Claim |
| 118012 | 530202093 | No Recognized Claim | 279436 | 530401521 | No Recognized Claim | 440860 | 530593288 | No Recognized Claim |
| 118013 | 530202094 | No Recognized Claim | 279437 | 530401522 | No Eligible Purchases | 440861 | 530593292 | No Recognized Claim |
| 118014 | 530202095 | No Recognized Claim | 279438 | 530401523 | No Recognized Claim | 440862 | 530593293 | No Recognized Claim |
| 118015 | 530202096 | No Recognized Claim | 279439 | 530401526 | No Recognized Claim | 440863 | 530593294 | No Recognized Claim |
| 118016 | 530202097 | No Recognized Claim | 279440 | 530401527 | No Eligible Purchases | 440864 | 530593295 | No Recognized Claim |
| 118017 | 530202098 | No Recognized Claim | 279441 | 530401530 | No Recognized Claim | 440865 | 530593298 | No Recognized Claim |
| 118018 | 530202100 | No Recognized Claim | 279442 | 530401531 | No Recognized Claim | 440866 | 530593299 | No Recognized Claim |
| 118019 | 530202101 | No Recognized Claim | 279443 | 530401532 | No Recognized Claim | 440867 | 530593300 | No Recognized Claim |
| 118020 | 530202102 | No Recognized Claim | 279444 | 530401534 | No Recognized Claim | 440868 | 530593302 | No Recognized Claim |
| 118021 | 530202103 | No Recognized Claim | 279445 | 530401536 | No Recognized Claim | 440869 | 530593304 | No Recognized Claim |
| 118022 | 530202104 | No Recognized Claim | 279446 | 530401538 | No Recognized Claim | 440870 | 530593306 | No Recognized Claim |
| 118023 | 530202105 | No Recognized Claim | 279447 | 530401539 | No Recognized Claim | 440871 | 530593310 | No Recognized Claim |
| 118024 | 530202106 | No Recognized Claim | 279448 | 530401541 | No Recognized Claim | 440872 | 530593311 | No Recognized Claim |
| 118025 | 530202107 | No Recognized Claim | 279449 | 530401542 | No Recognized Claim | 440873 | 530593312 | No Recognized Claim |
| 118026 | 530202108 | No Recognized Claim | 279450 | 530401544 | No Recognized Claim | 440874 | 530593313 | No Recognized Claim |
| 118027 | 530202109 | No Recognized Claim | 279451 | 530401548 | No Recognized Claim | 440875 | 530593314 | No Recognized Claim |
| 118028 | 530202110 | No Recognized Claim | 279452 | 530401549 | No Recognized Claim | 440876 | 530593315 | No Recognized Claim |
| 118029 | 530202111 | No Recognized Claim | 279453 | 530401551 | No Eligible Purchases | 440877 | 530593316 | No Recognized Claim |
| 118030 | 530202112 | No Recognized Claim | 279454 | 530401553 | No Eligible Purchases | 440878 | 530593317 | No Recognized Claim |
| 118031 | 530202113 | No Recognized Claim | 279455 | 530401555 | No Recognized Claim | 440879 | 530593319 | No Recognized Claim |
| 118032 | 530202114 | No Recognized Claim | 279456 | 530401556 | No Recognized Claim | 440880 | 530593320 | No Recognized Claim |
| 118033 | 530202115 | No Recognized Claim | 279457 | 530401557 | No Recognized Claim | 440881 | 530593321 | No Eligible Purchases |
| 118034 | 530202116 | No Recognized Claim | 279458 | 530401558 | No Recognized Claim | 440882 | 530593322 | No Recognized Claim |
| 118035 | 530202117 | No Recognized Claim | 279459 | 530401559 | No Recognized Claim | 440883 | 530593324 | No Recognized Claim |
| 118036 | 530202118 | No Recognized Claim | 279460 | 530401561 | No Eligible Purchases | 440884 | 530593325 | No Recognized Claim |
| 118037 | 530202119 | No Recognized Claim | 279461 | 530401562 | No Recognized Claim | 440885 | 530593327 | No Recognized Claim |
| 118038 | 530202120 | No Recognized Claim | 279462 | 530401563 | No Recognized Claim | 440886 | 530593328 | No Recognized Claim |
| 118039 | 530202121 | No Recognized Claim | 279463 | 530401564 | No Eligible Purchases | 440887 | 530593329 | No Recognized Claim |
| 118040 | 530202122 | No Recognized Claim | 279464 | 530401566 | No Recognized Claim | 440888 | 530593330 | No Recognized Claim |
| 118041 | 530202123 | No Recognized Claim | 279465 | 530401569 | No Recognized Claim | 440889 | 530593332 | No Recognized Claim |
| 118042 | 530202124 | No Recognized Claim | 279466 | 530401570 | No Recognized Claim | 440890 | 530593333 | No Recognized Claim |
| 118043 | 530202125 | No Recognized Claim | 279467 | 530401571 | No Recognized Claim | 440891 | 530593334 | No Recognized Claim |
| 118044 | 530202126 | No Recognized Claim | 279468 | 530401572 | No Eligible Purchases | 440892 | 530593335 | No Recognized Claim |
| 118045 | 530202127 | No Recognized Claim | 279469 | 530401573 | No Recognized Claim | 440893 | 530593336 | No Recognized Claim |
| 118046 | 530202128 | No Recognized Claim | 279470 | 530401574 | No Recognized Claim | 440894 | 530593337 | No Eligible Purchases |
| 118047 | 530202129 | No Recognized Claim | 279471 | 530401575 | No Eligible Purchases | 440895 | 530593339 | No Recognized Claim |
| 118048 | 530202130 | No Recognized Claim | 279472 | 530401578 | No Recognized Claim | 440896 | 530593341 | No Recognized Claim |
| 118049 | 530202131 | No Recognized Claim | 279473 | 530401579 | No Recognized Claim | 440897 | 530593342 | No Recognized Claim |
| 118050 | 530202132 | No Recognized Claim | 279474 | 530401580 | No Recognized Claim | 440898 | 530593343 | No Recognized Claim |
| 118051 | 530202133 | No Recognized Claim | 279475 | 530401582 | No Recognized Claim | 440899 | 530593345 | No Recognized Claim |
| 118052 | 530202134 | No Recognized Claim | 279476 | 530401583 | No Eligible Purchases | 440900 | 530593346 | No Recognized Claim |
| 118053 | 530202135 | No Recognized Claim | 279477 | 530401584 | No Recognized Claim | 440901 | 530593349 | No Recognized Claim |
| 118054 | 530202136 | No Recognized Claim | 279478 | 530401585 | No Recognized Claim | 440902 | 530593350 | No Recognized Claim |
| 118055 | 530202137 | No Recognized Claim | 279479 | 530401586 | No Recognized Claim | 440903 | 530593351 | No Recognized Claim |
| 118056 | 530202138 | No Recognized Claim | 279480 | 530401587 | No Recognized Claim | 440904 | 530593352 | No Recognized Claim |
| 118057 | 530202139 | No Recognized Claim | 279481 | 530401588 | No Recognized Claim | 440905 | 530593356 | No Recognized Claim |
| 118058 | 530202140 | No Recognized Claim | 279482 | 530401589 | No Recognized Claim | 440906 | 530593357 | No Recognized Claim |
| 118059 | 530202141 | No Recognized Claim | 279483 | 530401590 | No Recognized Claim | 440907 | 530593358 | No Recognized Claim |
| 118060 | 530202142 | No Recognized Claim | 279484 | 530401591 | No Recognized Claim | 440908 | 530593364 | No Eligible Purchases |
| 118061 | 530202143 | No Recognized Claim | 279485 | 530401592 | No Recognized Claim | 440909 | 530593365 | No Recognized Claim |
| 118062 | 530202144 | No Recognized Claim | 279486 | 530401593 | No Recognized Claim | 440910 | 530593366 | No Recognized Claim |
| 118063 | 530202145 | No Recognized Claim | 279487 | 530401595 | No Eligible Purchases | 440911 | 530593367 | No Recognized Claim |
| 118064 | 530202146 | No Recognized Claim | 279488 | 530401596 | No Recognized Claim | 440912 | 530593369 | No Recognized Claim |
| 118065 | 530202147 | No Recognized Claim | 279489 | 530401597 | No Recognized Claim | 440913 | 530593370 | No Recognized Claim |
| 118066 | 530202148 | No Recognized Claim | 279490 | 530401599 | No Recognized Claim | 440914 | 530593371 | No Eligible Purchases |
| 118067 | 530202149 | No Recognized Claim | 279491 | 530401600 | No Recognized Claim | 440915 | 530593372 | No Recognized Claim |
| 118068 | 530202150 | No Recognized Claim | 279492 | 530401603 | No Recognized Claim | 440916 | 530593373 | No Recognized Claim |
| 118069 | 530202151 | No Recognized Claim | 279493 | 530401604 | No Recognized Claim | 440917 | 530593374 | No Recognized Claim |
| 118070 | 530202152 | No Recognized Claim | 279494 | 530401606 | No Recognized Claim | 440918 | 530593375 | No Recognized Claim |
| 118071 | 530202153 | No Recognized Claim | 279495 | 530401607 | No Recognized Claim | 440919 | 530593376 | No Recognized Claim |
| 118072 | 530202154 | No Recognized Claim | 279496 | 530401609 | No Eligible Purchases | 440920 | 530593377 | No Recognized Claim |
| 118073 | 530202155 | No Recognized Claim | 279497 | 530401610 | No Recognized Claim | 440921 | 530593378 | No Recognized Claim |
| 118074 | 530202156 | No Recognized Claim | 279498 | 530401612 | No Recognized Claim | 440922 | 530593379 | No Recognized Claim |
| 118075 | 530202157 | No Recognized Claim | 279499 | 530401613 | No Recognized Claim | 440923 | 530593380 | No Recognized Claim |
| 118076 | 530202158 | No Recognized Claim | 279500 | 530401614 | No Recognized Claim | 440924 | 530593382 | No Recognized Claim |
| 118077 | 530202159 | No Recognized Claim | 279501 | 530401616 | No Recognized Claim | 440925 | 530593385 | No Recognized Claim |
| 118078 | 530202160 | No Recognized Claim | 279502 | 530401617 | No Recognized Claim | 440926 | 530593386 | No Recognized Claim |
| 118079 | 530202161 | No Recognized Claim | 279503 | 530401618 | No Recognized Claim | 440927 | 530593387 | No Recognized Claim |
| 118080 | 530202162 | No Recognized Claim | 279504 | 530401619 | No Recognized Claim | 440928 | 530593388 | No Eligible Purchases |
| 118081 | 530202163 | No Recognized Claim | 279505 | 530401620 | No Recognized Claim | 440929 | 530593389 | No Recognized Claim |
| 118082 | 530202164 | No Recognized Claim | 279506 | 530401622 | No Recognized Claim | 440930 | 530593391 | No Recognized Claim |
| 118083 | 530202165 | No Recognized Claim | 279507 | 530401623 | No Recognized Claim | 440931 | 530593393 | No Recognized Claim |
| 118084 | 530202166 | No Recognized Claim | 279508 | 530401627 | No Recognized Claim | 440932 | 530593394 | No Recognized Claim |
| 118085 | 530202167 | No Recognized Claim | 279509 | 530401628 | No Recognized Claim | 440933 | 530593395 | No Recognized Claim |
| 118086 | 530202168 | No Recognized Claim | 279510 | 530401630 | No Recognized Claim | 440934 | 530593398 | No Eligible Purchases |
| 118087 | 530202169 | No Recognized Claim | 279511 | 530401633 | No Recognized Claim | 440935 | 530593399 | No Recognized Claim |
| 118088 | 530202170 | No Recognized Claim | 279512 | 530401635 | No Recognized Claim | 440936 | 530593400 | No Recognized Claim |
| 118089 | 530202172 | No Recognized Claim | 279513 | 530401636 | No Recognized Claim | 440937 | 530593402 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| Claim | ID | Status |
|---|---|---|
| 118090 | 530202173 | No Recognized Claim |
| 118091 | 530202174 | No Recognized Claim |
| 118092 | 530202175 | No Recognized Claim |
| 118093 | 530202176 | No Recognized Claim |
| 118094 | 530202177 | No Recognized Claim |
| 118095 | 530202178 | No Recognized Claim |
| 118096 | 530202179 | No Recognized Claim |
| 118097 | 530202180 | No Recognized Claim |
| 118098 | 530202181 | No Recognized Claim |
| 118099 | 530202182 | No Recognized Claim |
| 118100 | 530202183 | No Recognized Claim |
| 118101 | 530202184 | No Recognized Claim |
| 118102 | 530202185 | No Recognized Claim |
| 118103 | 530202186 | No Recognized Claim |
| 118104 | 530202187 | No Recognized Claim |
| 118105 | 530202188 | No Recognized Claim |
| 118106 | 530202189 | No Recognized Claim |
| 118107 | 530202190 | No Recognized Claim |
| 118108 | 530202191 | No Recognized Claim |
| 118109 | 530202192 | No Recognized Claim |
| 118110 | 530202193 | No Recognized Claim |
| 118111 | 530202194 | No Recognized Claim |
| 118112 | 530202195 | No Recognized Claim |
| 118113 | 530202196 | No Recognized Claim |
| 118114 | 530202197 | No Recognized Claim |
| 118115 | 530202198 | No Recognized Claim |
| 118116 | 530202199 | No Recognized Claim |
| 118117 | 530202200 | No Recognized Claim |
| 118118 | 530202201 | No Recognized Claim |
| 118119 | 530202202 | No Recognized Claim |
| 118120 | 530202203 | No Recognized Claim |
| 118121 | 530202204 | No Recognized Claim |
| 118122 | 530202205 | No Recognized Claim |
| 118123 | 530202206 | No Recognized Claim |
| 118124 | 530202207 | No Recognized Claim |
| 118125 | 530202208 | No Recognized Claim |
| 118126 | 530202209 | No Recognized Claim |
| 118127 | 530202210 | No Recognized Claim |
| 118128 | 530202211 | No Recognized Claim |
| 118129 | 530202212 | No Recognized Claim |
| 118130 | 530202213 | No Recognized Claim |
| 118131 | 530202214 | No Recognized Claim |
| 118132 | 530202215 | No Recognized Claim |
| 118133 | 530202216 | No Recognized Claim |
| 118134 | 530202217 | No Recognized Claim |
| 118135 | 530202218 | No Recognized Claim |
| 118136 | 530202219 | No Recognized Claim |
| 118137 | 530202220 | No Recognized Claim |
| 118138 | 530202221 | No Recognized Claim |
| 118139 | 530202223 | No Recognized Claim |
| 118140 | 530202224 | No Recognized Claim |
| 118141 | 530202225 | No Recognized Claim |
| 118142 | 530202226 | No Recognized Claim |
| 118143 | 530202227 | No Recognized Claim |
| 118144 | 530202228 | No Recognized Claim |
| 118145 | 530202229 | No Recognized Claim |
| 118146 | 530202230 | No Recognized Claim |
| 118147 | 530202231 | No Recognized Claim |
| 118148 | 530202232 | No Recognized Claim |
| 118149 | 530202233 | No Recognized Claim |
| 118150 | 530202234 | No Recognized Claim |
| 118151 | 530202235 | No Recognized Claim |
| 118152 | 530202236 | No Recognized Claim |
| 118153 | 530202237 | No Recognized Claim |
| 118154 | 530202238 | No Recognized Claim |
| 118155 | 530202239 | No Recognized Claim |
| 118156 | 530202240 | No Recognized Claim |
| 118157 | 530202241 | No Recognized Claim |
| 118158 | 530202242 | No Recognized Claim |
| 118159 | 530202243 | No Recognized Claim |
| 118160 | 530202245 | No Recognized Claim |
| 118161 | 530202246 | No Recognized Claim |
| 118162 | 530202247 | No Recognized Claim |
| 118163 | 530202248 | No Recognized Claim |
| 118164 | 530202249 | No Recognized Claim |
| 118165 | 530202250 | No Recognized Claim |
| 118166 | 530202251 | No Recognized Claim |
| 118167 | 530202253 | No Recognized Claim |
| 118168 | 530202254 | No Recognized Claim |
| 118169 | 530202255 | No Recognized Claim |
| 118170 | 530202256 | No Recognized Claim |
| 118171 | 530202257 | No Recognized Claim |
| 118172 | 530202258 | No Recognized Claim |
| 118173 | 530202259 | No Recognized Claim |
| 118174 | 530202260 | No Recognized Claim |
| 118175 | 530202261 | No Recognized Claim |
| 118176 | 530202262 | No Recognized Claim |
| 118177 | 530202263 | No Recognized Claim |
| 279514 | 530401637 | No Recognized Claim |
| 279515 | 530401638 | No Recognized Claim |
| 279516 | 530401639 | No Eligible Purchases |
| 279517 | 530401640 | No Recognized Claim |
| 279518 | 530401641 | No Recognized Claim |
| 279519 | 530401642 | No Recognized Claim |
| 279520 | 530401643 | No Eligible Purchases |
| 279521 | 530401645 | No Recognized Claim |
| 279522 | 530401646 | No Recognized Claim |
| 279523 | 530401647 | No Recognized Claim |
| 279524 | 530401648 | No Recognized Claim |
| 279525 | 530401650 | No Recognized Claim |
| 279526 | 530401651 | No Eligible Purchases |
| 279527 | 530401657 | No Recognized Claim |
| 279528 | 530401658 | No Recognized Claim |
| 279529 | 530401659 | No Recognized Claim |
| 279530 | 530401660 | No Eligible Purchases |
| 279531 | 530401661 | No Recognized Claim |
| 279532 | 530401663 | No Recognized Claim |
| 279533 | 530401664 | No Recognized Claim |
| 279534 | 530401665 | No Recognized Claim |
| 279535 | 530401666 | No Eligible Purchases |
| 279536 | 530401667 | No Recognized Claim |
| 279537 | 530401668 | No Recognized Claim |
| 279538 | 530401669 | No Eligible Purchases |
| 279539 | 530401671 | No Recognized Claim |
| 279540 | 530401673 | No Recognized Claim |
| 279541 | 530401674 | No Eligible Purchases |
| 279542 | 530401675 | No Recognized Claim |
| 279543 | 530401676 | No Recognized Claim |
| 279544 | 530401677 | No Recognized Claim |
| 279545 | 530401678 | No Recognized Claim |
| 279546 | 530401680 | No Recognized Claim |
| 279547 | 530401682 | No Recognized Claim |
| 279548 | 530401684 | No Eligible Purchases |
| 279549 | 530401685 | No Recognized Claim |
| 279550 | 530401687 | No Recognized Claim |
| 279551 | 530401689 | No Recognized Claim |
| 279552 | 530401690 | No Eligible Purchases |
| 279553 | 530401691 | No Recognized Claim |
| 279554 | 530401692 | No Recognized Claim |
| 279555 | 530401693 | No Recognized Claim |
| 279556 | 530401695 | No Eligible Purchases |
| 279557 | 530401696 | No Recognized Claim |
| 279558 | 530401697 | No Recognized Claim |
| 279559 | 530401699 | No Recognized Claim |
| 279560 | 530401700 | No Eligible Purchases |
| 279561 | 530401701 | No Recognized Claim |
| 279562 | 530401703 | No Eligible Purchases |
| 279563 | 530401704 | No Recognized Claim |
| 279564 | 530401705 | No Recognized Claim |
| 279565 | 530401706 | No Recognized Claim |
| 279566 | 530401707 | No Recognized Claim |
| 279567 | 530401708 | No Recognized Claim |
| 279568 | 530401709 | No Recognized Claim |
| 279569 | 530401710 | No Recognized Claim |
| 279570 | 530401711 | No Recognized Claim |
| 279571 | 530401715 | No Recognized Claim |
| 279572 | 530401716 | No Recognized Claim |
| 279573 | 530401717 | No Recognized Claim |
| 279574 | 530401719 | No Recognized Claim |
| 279575 | 530401720 | No Recognized Claim |
| 279576 | 530401721 | No Recognized Claim |
| 279577 | 530401723 | No Eligible Purchases |
| 279578 | 530401725 | No Recognized Claim |
| 279579 | 530401726 | No Recognized Claim |
| 279580 | 530401727 | No Recognized Claim |
| 279581 | 530401728 | No Recognized Claim |
| 279582 | 530401729 | No Recognized Claim |
| 279583 | 530401731 | No Recognized Claim |
| 279584 | 530401734 | No Recognized Claim |
| 279585 | 530401735 | No Eligible Purchases |
| 279586 | 530401736 | No Recognized Claim |
| 279587 | 530401738 | No Recognized Claim |
| 279588 | 530401739 | No Recognized Claim |
| 279589 | 530401740 | No Recognized Claim |
| 279590 | 530401742 | No Recognized Claim |
| 279591 | 530401745 | No Recognized Claim |
| 279592 | 530401747 | No Recognized Claim |
| 279593 | 530401748 | No Recognized Claim |
| 279594 | 530401751 | No Recognized Claim |
| 279595 | 530401752 | No Recognized Claim |
| 279596 | 530401753 | No Recognized Claim |
| 279597 | 530401754 | No Eligible Purchases |
| 279598 | 530401755 | No Recognized Claim |
| 279599 | 530401756 | No Recognized Claim |
| 279600 | 530401757 | No Recognized Claim |
| 279601 | 530401761 | No Recognized Claim |
| 440938 | 530593403 | No Eligible Purchases |
| 440939 | 530593405 | No Recognized Claim |
| 440940 | 530593406 | No Recognized Claim |
| 440941 | 530593412 | No Recognized Claim |
| 440942 | 530593413 | No Recognized Claim |
| 440943 | 530593414 | No Recognized Claim |
| 440944 | 530593415 | No Recognized Claim |
| 440945 | 530593416 | No Recognized Claim |
| 440946 | 530593418 | No Recognized Claim |
| 440947 | 530593419 | No Recognized Claim |
| 440948 | 530593420 | No Recognized Claim |
| 440949 | 530593421 | No Recognized Claim |
| 440950 | 530593422 | No Recognized Claim |
| 440951 | 530593423 | No Recognized Claim |
| 440952 | 530593424 | No Recognized Claim |
| 440953 | 530593425 | No Recognized Claim |
| 440954 | 530593426 | No Recognized Claim |
| 440955 | 530593428 | No Recognized Claim |
| 440956 | 530593430 | No Recognized Claim |
| 440957 | 530593433 | No Recognized Claim |
| 440958 | 530593434 | No Recognized Claim |
| 440959 | 530593435 | No Recognized Claim |
| 440960 | 530593436 | No Recognized Claim |
| 440961 | 530593437 | No Recognized Claim |
| 440962 | 530593438 | No Recognized Claim |
| 440963 | 530593439 | No Recognized Claim |
| 440964 | 530593440 | No Recognized Claim |
| 440965 | 530593441 | No Eligible Purchases |
| 440966 | 530593444 | No Recognized Claim |
| 440967 | 530593445 | No Recognized Claim |
| 440968 | 530593446 | No Recognized Claim |
| 440969 | 530593448 | No Recognized Claim |
| 440970 | 530593451 | No Recognized Claim |
| 440971 | 530593453 | No Recognized Claim |
| 440972 | 530593454 | No Recognized Claim |
| 440973 | 530593457 | No Recognized Claim |
| 440974 | 530593458 | No Recognized Claim |
| 440975 | 530593461 | No Recognized Claim |
| 440976 | 530593462 | No Recognized Claim |
| 440977 | 530593464 | No Recognized Claim |
| 440978 | 530593467 | No Eligible Purchases |
| 440979 | 530593469 | No Recognized Claim |
| 440980 | 530593472 | No Recognized Claim |
| 440981 | 530593473 | No Recognized Claim |
| 440982 | 530593474 | No Recognized Claim |
| 440983 | 530593475 | No Recognized Claim |
| 440984 | 530593476 | No Recognized Claim |
| 440985 | 530593478 | No Recognized Claim |
| 440986 | 530593480 | No Recognized Claim |
| 440987 | 530593481 | No Recognized Claim |
| 440988 | 530593484 | No Recognized Claim |
| 440989 | 530593491 | No Recognized Claim |
| 440990 | 530593492 | No Recognized Claim |
| 440991 | 530593493 | No Recognized Claim |
| 440992 | 530593496 | No Recognized Claim |
| 440993 | 530593497 | No Recognized Claim |
| 440994 | 530593498 | No Recognized Claim |
| 440995 | 530593499 | No Recognized Claim |
| 440996 | 530593500 | No Eligible Purchases |
| 440997 | 530593501 | No Recognized Claim |
| 440998 | 530593502 | No Recognized Claim |
| 440999 | 530593503 | No Recognized Claim |
| 441000 | 530593504 | No Recognized Claim |
| 441001 | 530593507 | No Recognized Claim |
| 441002 | 530593508 | No Recognized Claim |
| 441003 | 530593509 | No Recognized Claim |
| 441004 | 530593513 | No Recognized Claim |
| 441005 | 530593515 | No Eligible Purchases |
| 441006 | 530593516 | No Recognized Claim |
| 441007 | 530593517 | No Recognized Claim |
| 441008 | 530593518 | No Recognized Claim |
| 441009 | 530593520 | No Recognized Claim |
| 441010 | 530593527 | No Recognized Claim |
| 441011 | 530593530 | No Recognized Claim |
| 441012 | 530593531 | No Recognized Claim |
| 441013 | 530593534 | No Recognized Claim |
| 441014 | 530593535 | No Recognized Claim |
| 441015 | 530593537 | No Recognized Claim |
| 441016 | 530593539 | No Recognized Claim |
| 441017 | 530593541 | No Recognized Claim |
| 441018 | 530593542 | No Recognized Claim |
| 441019 | 530593543 | No Recognized Claim |
| 441020 | 530593544 | No Recognized Claim |
| 441021 | 530593545 | No Recognized Claim |
| 441022 | 530593546 | No Recognized Claim |
| 441023 | 530593547 | No Recognized Claim |
| 441024 | 530593548 | No Recognized Claim |
| 441025 | 530593549 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 118178 | 530202264 | No Recognized Claim | 279602 | 530401764 | No Recognized Claim | 441026 | 530593550 | No Recognized Claim |
| 118179 | 530202265 | No Recognized Claim | 279603 | 530401766 | No Recognized Claim | 441027 | 530593551 | No Recognized Claim |
| 118180 | 530202266 | No Recognized Claim | 279604 | 530401767 | No Recognized Claim | 441028 | 530593552 | No Recognized Claim |
| 118181 | 530202267 | No Recognized Claim | 279605 | 530401768 | No Recognized Claim | 441029 | 530593553 | No Recognized Claim |
| 118182 | 530202268 | No Recognized Claim | 279606 | 530401771 | No Recognized Claim | 441030 | 530593554 | No Recognized Claim |
| 118183 | 530202269 | No Recognized Claim | 279607 | 530401773 | No Eligible Purchases | 441031 | 530593555 | No Recognized Claim |
| 118184 | 530202270 | No Recognized Claim | 279608 | 530401774 | No Recognized Claim | 441032 | 530593556 | No Recognized Claim |
| 118185 | 530202271 | No Recognized Claim | 279609 | 530401775 | No Eligible Purchases | 441033 | 530593559 | No Recognized Claim |
| 118186 | 530202273 | No Recognized Claim | 279610 | 530401776 | No Eligible Purchases | 441034 | 530593560 | No Recognized Claim |
| 118187 | 530202274 | No Recognized Claim | 279611 | 530401779 | No Recognized Claim | 441035 | 530593561 | No Recognized Claim |
| 118188 | 530202275 | No Recognized Claim | 279612 | 530401780 | No Recognized Claim | 441036 | 530593564 | No Recognized Claim |
| 118189 | 530202276 | No Recognized Claim | 279613 | 530401781 | No Eligible Purchases | 441037 | 530593565 | No Recognized Claim |
| 118190 | 530202277 | No Recognized Claim | 279614 | 530401783 | No Eligible Purchases | 441038 | 530593567 | No Recognized Claim |
| 118191 | 530202278 | No Recognized Claim | 279615 | 530401784 | No Recognized Claim | 441039 | 530593568 | No Recognized Claim |
| 118192 | 530202279 | No Recognized Claim | 279616 | 530401785 | No Recognized Claim | 441040 | 530593570 | No Recognized Claim |
| 118193 | 530202280 | No Recognized Claim | 279617 | 530401786 | No Recognized Claim | 441041 | 530593574 | No Recognized Claim |
| 118194 | 530202281 | No Recognized Claim | 279618 | 530401787 | No Recognized Claim | 441042 | 530593575 | No Recognized Claim |
| 118195 | 530202282 | No Recognized Claim | 279619 | 530401788 | No Recognized Claim | 441043 | 530593576 | No Recognized Claim |
| 118196 | 530202283 | No Recognized Claim | 279620 | 530401789 | No Eligible Purchases | 441044 | 530593578 | No Recognized Claim |
| 118197 | 530202284 | No Recognized Claim | 279621 | 530401790 | No Recognized Claim | 441045 | 530593579 | No Recognized Claim |
| 118198 | 530202285 | No Recognized Claim | 279622 | 530401791 | No Recognized Claim | 441046 | 530593583 | No Recognized Claim |
| 118199 | 530202286 | No Recognized Claim | 279623 | 530401794 | No Eligible Purchases | 441047 | 530593585 | No Recognized Claim |
| 118200 | 530202287 | No Recognized Claim | 279624 | 530401795 | No Recognized Claim | 441048 | 530593586 | No Recognized Claim |
| 118201 | 530202288 | No Recognized Claim | 279625 | 530401796 | No Recognized Claim | 441049 | 530593587 | No Recognized Claim |
| 118202 | 530202289 | No Recognized Claim | 279626 | 530401797 | No Eligible Purchases | 441050 | 530593590 | No Recognized Claim |
| 118203 | 530202290 | No Recognized Claim | 279627 | 530401798 | No Recognized Claim | 441051 | 530593591 | No Recognized Claim |
| 118204 | 530202291 | No Recognized Claim | 279628 | 530401800 | No Recognized Claim | 441052 | 530593592 | No Recognized Claim |
| 118205 | 530202292 | No Recognized Claim | 279629 | 530401801 | No Eligible Purchases | 441053 | 530593598 | No Recognized Claim |
| 118206 | 530202293 | No Recognized Claim | 279630 | 530401802 | No Recognized Claim | 441054 | 530593599 | No Eligible Purchases |
| 118207 | 530202294 | No Recognized Claim | 279631 | 530401803 | No Recognized Claim | 441055 | 530593600 | No Recognized Claim |
| 118208 | 530202295 | No Recognized Claim | 279632 | 530401804 | No Recognized Claim | 441056 | 530593601 | No Recognized Claim |
| 118209 | 530202296 | No Recognized Claim | 279633 | 530401806 | No Eligible Purchases | 441057 | 530593602 | No Recognized Claim |
| 118210 | 530202297 | No Recognized Claim | 279634 | 530401807 | No Recognized Claim | 441058 | 530593606 | No Recognized Claim |
| 118211 | 530202298 | No Recognized Claim | 279635 | 530401808 | No Recognized Claim | 441059 | 530593610 | No Recognized Claim |
| 118212 | 530202299 | No Recognized Claim | 279636 | 530401809 | No Recognized Claim | 441060 | 530593611 | No Recognized Claim |
| 118213 | 530202300 | No Recognized Claim | 279637 | 530401811 | No Eligible Purchases | 441061 | 530593612 | No Recognized Claim |
| 118214 | 530202301 | No Recognized Claim | 279638 | 530401812 | No Recognized Claim | 441062 | 530593613 | No Recognized Claim |
| 118215 | 530202302 | No Recognized Claim | 279639 | 530401813 | No Recognized Claim | 441063 | 530593614 | No Recognized Claim |
| 118216 | 530202303 | No Recognized Claim | 279640 | 530401815 | No Recognized Claim | 441064 | 530593615 | No Eligible Purchases |
| 118217 | 530202304 | No Recognized Claim | 279641 | 530401816 | No Recognized Claim | 441065 | 530593620 | No Recognized Claim |
| 118218 | 530202305 | No Recognized Claim | 279642 | 530401817 | No Recognized Claim | 441066 | 530593621 | No Recognized Claim |
| 118219 | 530202306 | No Recognized Claim | 279643 | 530401820 | No Recognized Claim | 441067 | 530593622 | No Eligible Purchases |
| 118220 | 530202307 | No Recognized Claim | 279644 | 530401821 | No Recognized Claim | 441068 | 530593624 | No Recognized Claim |
| 118221 | 530202308 | No Recognized Claim | 279645 | 530401826 | No Recognized Claim | 441069 | 530593625 | No Recognized Claim |
| 118222 | 530202309 | No Recognized Claim | 279646 | 530401827 | No Recognized Claim | 441070 | 530593627 | No Recognized Claim |
| 118223 | 530202310 | No Recognized Claim | 279647 | 530401828 | No Recognized Claim | 441071 | 530593629 | No Recognized Claim |
| 118224 | 530202311 | No Recognized Claim | 279648 | 530401829 | No Recognized Claim | 441072 | 530593630 | No Recognized Claim |
| 118225 | 530202312 | No Recognized Claim | 279649 | 530401830 | No Recognized Claim | 441073 | 530593632 | No Recognized Claim |
| 118226 | 530202313 | No Recognized Claim | 279650 | 530401832 | No Recognized Claim | 441074 | 530593633 | No Recognized Claim |
| 118227 | 530202314 | No Recognized Claim | 279651 | 530401834 | No Recognized Claim | 441075 | 530593634 | No Recognized Claim |
| 118228 | 530202315 | No Recognized Claim | 279652 | 530401835 | No Recognized Claim | 441076 | 530593636 | No Recognized Claim |
| 118229 | 530202316 | No Recognized Claim | 279653 | 530401836 | No Eligible Purchases | 441077 | 530593637 | No Recognized Claim |
| 118230 | 530202317 | No Recognized Claim | 279654 | 530401838 | No Recognized Claim | 441078 | 530593640 | No Recognized Claim |
| 118231 | 530202318 | No Recognized Claim | 279655 | 530401839 | No Recognized Claim | 441079 | 530593641 | No Recognized Claim |
| 118232 | 530202319 | No Recognized Claim | 279656 | 530401841 | No Recognized Claim | 441080 | 530593643 | No Recognized Claim |
| 118233 | 530202320 | No Recognized Claim | 279657 | 530401842 | No Recognized Claim | 441081 | 530593644 | No Recognized Claim |
| 118234 | 530202321 | No Recognized Claim | 279658 | 530401844 | No Recognized Claim | 441082 | 530593645 | No Recognized Claim |
| 118235 | 530202322 | No Recognized Claim | 279659 | 530401845 | No Recognized Claim | 441083 | 530593646 | No Recognized Claim |
| 118236 | 530202323 | No Recognized Claim | 279660 | 530401846 | No Eligible Purchases | 441084 | 530593648 | No Recognized Claim |
| 118237 | 530202324 | No Recognized Claim | 279661 | 530401848 | No Recognized Claim | 441085 | 530593650 | No Recognized Claim |
| 118238 | 530202325 | No Recognized Claim | 279662 | 530401851 | No Recognized Claim | 441086 | 530593651 | No Recognized Claim |
| 118239 | 530202326 | No Recognized Claim | 279663 | 530401854 | No Recognized Claim | 441087 | 530593653 | No Recognized Claim |
| 118240 | 530202327 | No Recognized Claim | 279664 | 530401855 | No Recognized Claim | 441088 | 530593654 | No Recognized Claim |
| 118241 | 530202328 | No Recognized Claim | 279665 | 530401856 | No Recognized Claim | 441089 | 530593655 | No Eligible Purchases |
| 118242 | 530202329 | No Recognized Claim | 279666 | 530401857 | No Eligible Purchases | 441090 | 530593657 | No Eligible Purchases |
| 118243 | 530202330 | No Recognized Claim | 279667 | 530401858 | No Recognized Claim | 441091 | 530593658 | No Recognized Claim |
| 118244 | 530202331 | No Recognized Claim | 279668 | 530401860 | No Eligible Purchases | 441092 | 530593660 | No Recognized Claim |
| 118245 | 530202332 | No Recognized Claim | 279669 | 530401861 | No Recognized Claim | 441093 | 530593661 | No Recognized Claim |
| 118246 | 530202333 | No Recognized Claim | 279670 | 530401862 | No Recognized Claim | 441094 | 530593662 | No Recognized Claim |
| 118247 | 530202334 | No Recognized Claim | 279671 | 530401864 | No Recognized Claim | 441095 | 530593663 | No Recognized Claim |
| 118248 | 530202335 | No Recognized Claim | 279672 | 530401865 | No Recognized Claim | 441096 | 530593664 | No Recognized Claim |
| 118249 | 530202336 | No Recognized Claim | 279673 | 530401866 | No Recognized Claim | 441097 | 530593665 | No Recognized Claim |
| 118250 | 530202337 | No Recognized Claim | 279674 | 530401869 | No Recognized Claim | 441098 | 530593666 | No Recognized Claim |
| 118251 | 530202338 | No Recognized Claim | 279675 | 530401870 | No Recognized Claim | 441099 | 530593667 | No Recognized Claim |
| 118252 | 530202339 | No Recognized Claim | 279676 | 530401871 | No Recognized Claim | 441100 | 530593668 | No Eligible Purchases |
| 118253 | 530202340 | No Recognized Claim | 279677 | 530401872 | No Recognized Claim | 441101 | 530593669 | No Recognized Claim |
| 118254 | 530202341 | No Recognized Claim | 279678 | 530401875 | No Recognized Claim | 441102 | 530593670 | No Eligible Purchases |
| 118255 | 530202342 | No Recognized Claim | 279679 | 530401879 | No Eligible Purchases | 441103 | 530593673 | No Recognized Claim |
| 118256 | 530202344 | No Recognized Claim | 279680 | 530401880 | No Recognized Claim | 441104 | 530593674 | No Recognized Claim |
| 118257 | 530202345 | No Recognized Claim | 279681 | 530401881 | No Recognized Claim | 441105 | 530593675 | No Recognized Claim |
| 118258 | 530202346 | No Recognized Claim | 279682 | 530401885 | No Recognized Claim | 441106 | 530593676 | No Recognized Claim |
| 118259 | 530202347 | No Recognized Claim | 279683 | 530401887 | No Eligible Purchases | 441107 | 530593677 | No Recognized Claim |
| 118260 | 530202349 | No Recognized Claim | 279684 | 530401888 | No Recognized Claim | 441108 | 530593678 | No Recognized Claim |
| 118261 | 530202350 | No Recognized Claim | 279685 | 530401889 | No Recognized Claim | 441109 | 530593679 | No Recognized Claim |
| 118262 | 530202351 | No Recognized Claim | 279686 | 530401892 | No Eligible Purchases | 441110 | 530593680 | No Recognized Claim |
| 118263 | 530202352 | No Recognized Claim | 279687 | 530401894 | No Recognized Claim | 441111 | 530593682 | No Recognized Claim |
| 118264 | 530202353 | No Recognized Claim | 279688 | 530401897 | No Recognized Claim | 441112 | 530593683 | No Recognized Claim |
| 118265 | 530202354 | No Recognized Claim | 279689 | 530401898 | No Recognized Claim | 441113 | 530593684 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 118266 | 530202355 | No Recognized Claim | 279690 | 530401899 | No Recognized Claim | 441114 | 530593688 | No Recognized Claim |
| 118267 | 530202356 | No Recognized Claim | 279691 | 530401900 | No Eligible Purchases | 441115 | 530593689 | No Recognized Claim |
| 118268 | 530202358 | No Recognized Claim | 279692 | 530401901 | No Recognized Claim | 441116 | 530593690 | No Recognized Claim |
| 118269 | 530202359 | No Recognized Claim | 279693 | 530401902 | No Eligible Purchases | 441117 | 530593693 | No Recognized Claim |
| 118270 | 530202360 | No Recognized Claim | 279694 | 530401903 | No Recognized Claim | 441118 | 530593698 | No Recognized Claim |
| 118271 | 530202361 | No Recognized Claim | 279695 | 530401908 | No Recognized Claim | 441119 | 530593700 | No Recognized Claim |
| 118272 | 530202362 | No Recognized Claim | 279696 | 530401909 | No Recognized Claim | 441120 | 530593701 | No Recognized Claim |
| 118273 | 530202363 | No Recognized Claim | 279697 | 530401910 | No Recognized Claim | 441121 | 530593702 | No Recognized Claim |
| 118274 | 530202364 | No Recognized Claim | 279698 | 530401911 | No Recognized Claim | 441122 | 530593703 | No Recognized Claim |
| 118275 | 530202365 | No Recognized Claim | 279699 | 530401912 | No Recognized Claim | 441123 | 530593704 | No Recognized Claim |
| 118276 | 530202366 | No Recognized Claim | 279700 | 530401916 | No Recognized Claim | 441124 | 530593705 | No Recognized Claim |
| 118277 | 530202367 | No Recognized Claim | 279701 | 530401916 | No Recognized Claim | 441125 | 530593706 | No Recognized Claim |
| 118278 | 530202368 | No Recognized Claim | 279702 | 530401917 | No Recognized Claim | 441126 | 530593707 | No Recognized Claim |
| 118279 | 530202369 | No Recognized Claim | 279703 | 530401918 | No Recognized Claim | 441127 | 530593708 | No Recognized Claim |
| 118280 | 530202370 | No Recognized Claim | 279704 | 530401920 | No Eligible Purchases | 441128 | 530593713 | No Recognized Claim |
| 118281 | 530202372 | No Recognized Claim | 279705 | 530401922 | No Recognized Claim | 441129 | 530593714 | No Recognized Claim |
| 118282 | 530202373 | No Recognized Claim | 279706 | 530401923 | No Recognized Claim | 441130 | 530593719 | No Recognized Claim |
| 118283 | 530202374 | No Recognized Claim | 279707 | 530401925 | No Recognized Claim | 441131 | 530593720 | No Recognized Claim |
| 118284 | 530202375 | No Recognized Claim | 279708 | 530401927 | No Eligible Purchases | 441132 | 530593723 | No Recognized Claim |
| 118285 | 530202376 | No Recognized Claim | 279709 | 530401928 | No Recognized Claim | 441133 | 530593724 | No Recognized Claim |
| 118286 | 530202377 | No Recognized Claim | 279710 | 530401930 | No Eligible Purchases | 441134 | 530593725 | No Recognized Claim |
| 118287 | 530202378 | No Recognized Claim | 279711 | 530401931 | No Recognized Claim | 441135 | 530593728 | No Recognized Claim |
| 118288 | 530202379 | No Recognized Claim | 279712 | 530401932 | No Recognized Claim | 441136 | 530593729 | No Recognized Claim |
| 118289 | 530202380 | No Recognized Claim | 279713 | 530401934 | No Recognized Claim | 441137 | 530593731 | No Recognized Claim |
| 118290 | 530202381 | No Recognized Claim | 279714 | 530401935 | No Recognized Claim | 441138 | 530593735 | No Recognized Claim |
| 118291 | 530202382 | No Recognized Claim | 279715 | 530401937 | No Recognized Claim | 441139 | 530593736 | No Recognized Claim |
| 118292 | 530202383 | No Recognized Claim | 279716 | 530401939 | No Recognized Claim | 441140 | 530593737 | No Recognized Claim |
| 118293 | 530202384 | No Recognized Claim | 279717 | 530401940 | No Recognized Claim | 441141 | 530593740 | No Recognized Claim |
| 118294 | 530202385 | No Recognized Claim | 279718 | 530401941 | No Recognized Claim | 441142 | 530593741 | No Eligible Purchases |
| 118295 | 530202386 | No Recognized Claim | 279719 | 530401942 | No Recognized Claim | 441143 | 530593742 | No Recognized Claim |
| 118296 | 530202387 | No Recognized Claim | 279720 | 530401944 | No Recognized Claim | 441144 | 530593743 | No Eligible Purchases |
| 118297 | 530202388 | No Recognized Claim | 279721 | 530401945 | No Eligible Purchases | 441145 | 530593745 | No Recognized Claim |
| 118298 | 530202389 | No Recognized Claim | 279722 | 530401946 | No Recognized Claim | 441146 | 530593747 | No Recognized Claim |
| 118299 | 530202390 | No Recognized Claim | 279723 | 530401949 | No Recognized Claim | 441147 | 530593748 | No Recognized Claim |
| 118300 | 530202391 | No Recognized Claim | 279724 | 530401950 | No Eligible Purchases | 441148 | 530593749 | No Recognized Claim |
| 118301 | 530202392 | No Recognized Claim | 279725 | 530401952 | No Recognized Claim | 441149 | 530593750 | No Recognized Claim |
| 118302 | 530202394 | No Recognized Claim | 279726 | 530401953 | No Recognized Claim | 441150 | 530593752 | No Recognized Claim |
| 118303 | 530202396 | No Recognized Claim | 279727 | 530401954 | No Recognized Claim | 441151 | 530593754 | No Recognized Claim |
| 118304 | 530202397 | No Recognized Claim | 279728 | 530401956 | No Recognized Claim | 441152 | 530593757 | No Recognized Claim |
| 118305 | 530202398 | No Recognized Claim | 279729 | 530401957 | No Recognized Claim | 441153 | 530593760 | No Recognized Claim |
| 118306 | 530202399 | No Recognized Claim | 279730 | 530401958 | No Recognized Claim | 441154 | 530593761 | No Recognized Claim |
| 118307 | 530202400 | No Recognized Claim | 279731 | 530401959 | No Recognized Claim | 441155 | 530593763 | No Recognized Claim |
| 118308 | 530202401 | No Recognized Claim | 279732 | 530401960 | No Recognized Claim | 441156 | 530593765 | No Recognized Claim |
| 118309 | 530202402 | No Recognized Claim | 279733 | 530401961 | No Recognized Claim | 441157 | 530593766 | No Recognized Claim |
| 118310 | 530202403 | No Recognized Claim | 279734 | 530401962 | No Recognized Claim | 441158 | 530593767 | No Recognized Claim |
| 118311 | 530202404 | No Recognized Claim | 279735 | 530401963 | No Recognized Claim | 441159 | 530593768 | No Recognized Claim |
| 118312 | 530202405 | No Recognized Claim | 279736 | 530401965 | No Recognized Claim | 441160 | 530593772 | No Eligible Purchases |
| 118313 | 530202406 | No Recognized Claim | 279737 | 530401970 | No Recognized Claim | 441161 | 530593773 | No Eligible Purchases |
| 118314 | 530202407 | No Recognized Claim | 279738 | 530401974 | No Eligible Purchases | 441162 | 530593774 | No Recognized Claim |
| 118315 | 530202408 | No Recognized Claim | 279739 | 530401975 | No Recognized Claim | 441163 | 530593776 | No Recognized Claim |
| 118316 | 530202410 | No Recognized Claim | 279740 | 530401977 | No Recognized Claim | 441164 | 530593777 | No Recognized Claim |
| 118317 | 530202412 | No Recognized Claim | 279741 | 530401979 | No Eligible Purchases | 441165 | 530593778 | No Recognized Claim |
| 118318 | 530202413 | No Recognized Claim | 279742 | 530401980 | No Recognized Claim | 441166 | 530593781 | No Recognized Claim |
| 118319 | 530202414 | No Recognized Claim | 279743 | 530401981 | No Recognized Claim | 441167 | 530593783 | No Recognized Claim |
| 118320 | 530202415 | No Recognized Claim | 279744 | 530401982 | No Recognized Claim | 441168 | 530593784 | No Recognized Claim |
| 118321 | 530202416 | No Recognized Claim | 279745 | 530401983 | No Recognized Claim | 441169 | 530593785 | No Recognized Claim |
| 118322 | 530202417 | No Recognized Claim | 279746 | 530401984 | No Recognized Claim | 441170 | 530593787 | No Recognized Claim |
| 118323 | 530202419 | No Recognized Claim | 279747 | 530401985 | No Recognized Claim | 441171 | 530593788 | No Recognized Claim |
| 118324 | 530202420 | No Recognized Claim | 279748 | 530401986 | No Recognized Claim | 441172 | 530593789 | No Recognized Claim |
| 118325 | 530202421 | No Recognized Claim | 279749 | 530401988 | No Recognized Claim | 441173 | 530593791 | No Recognized Claim |
| 118326 | 530202422 | No Recognized Claim | 279750 | 530401989 | No Recognized Claim | 441174 | 530593792 | No Recognized Claim |
| 118327 | 530202423 | No Recognized Claim | 279751 | 530401990 | No Recognized Claim | 441175 | 530593793 | No Recognized Claim |
| 118328 | 530202424 | No Recognized Claim | 279752 | 530401991 | No Eligible Purchases | 441176 | 530593794 | No Recognized Claim |
| 118329 | 530202425 | No Recognized Claim | 279753 | 530401992 | No Recognized Claim | 441177 | 530593795 | No Recognized Claim |
| 118330 | 530202426 | No Recognized Claim | 279754 | 530401994 | No Eligible Purchases | 441178 | 530593797 | No Recognized Claim |
| 118331 | 530202427 | No Recognized Claim | 279755 | 530401996 | No Recognized Claim | 441179 | 530593798 | No Recognized Claim |
| 118332 | 530202428 | No Recognized Claim | 279756 | 530401997 | No Eligible Purchases | 441180 | 530593799 | No Recognized Claim |
| 118333 | 530202430 | No Recognized Claim | 279757 | 530402000 | No Recognized Claim | 441181 | 530593801 | No Recognized Claim |
| 118334 | 530202432 | No Recognized Claim | 279758 | 530402001 | No Recognized Claim | 441182 | 530593802 | No Recognized Claim |
| 118335 | 530202433 | No Recognized Claim | 279759 | 530402002 | No Recognized Claim | 441183 | 530593806 | No Recognized Claim |
| 118336 | 530202434 | No Recognized Claim | 279760 | 530402003 | No Recognized Claim | 441184 | 530593808 | No Recognized Claim |
| 118337 | 530202435 | No Recognized Claim | 279761 | 530402006 | No Recognized Claim | 441185 | 530593809 | No Recognized Claim |
| 118338 | 530202436 | No Recognized Claim | 279762 | 530402007 | No Recognized Claim | 441186 | 530593810 | No Recognized Claim |
| 118339 | 530202437 | No Recognized Claim | 279763 | 530402008 | No Recognized Claim | 441187 | 530593811 | No Recognized Claim |
| 118340 | 530202438 | No Recognized Claim | 279764 | 530402009 | No Recognized Claim | 441188 | 530593812 | No Eligible Purchases |
| 118341 | 530202439 | No Recognized Claim | 279765 | 530402012 | No Recognized Claim | 441189 | 530593813 | No Eligible Purchases |
| 118342 | 530202440 | No Recognized Claim | 279766 | 530402013 | No Recognized Claim | 441190 | 530593814 | No Recognized Claim |
| 118343 | 530202441 | No Recognized Claim | 279767 | 530402014 | No Recognized Claim | 441191 | 530593815 | No Recognized Claim |
| 118344 | 530202442 | No Recognized Claim | 279768 | 530402015 | No Recognized Claim | 441192 | 530593816 | No Recognized Claim |
| 118345 | 530202443 | No Recognized Claim | 279769 | 530402017 | No Recognized Claim | 441193 | 530593818 | No Eligible Purchases |
| 118346 | 530202444 | No Recognized Claim | 279770 | 530402018 | No Recognized Claim | 441194 | 530593819 | No Recognized Claim |
| 118347 | 530202445 | No Recognized Claim | 279771 | 530402019 | No Recognized Claim | 441195 | 530593820 | No Recognized Claim |
| 118348 | 530202446 | No Recognized Claim | 279772 | 530402020 | No Eligible Purchases | 441196 | 530593823 | No Recognized Claim |
| 118349 | 530202447 | No Recognized Claim | 279773 | 530402022 | No Recognized Claim | 441197 | 530593828 | No Recognized Claim |
| 118350 | 530202448 | No Recognized Claim | 279774 | 530402024 | No Recognized Claim | 441198 | 530593829 | No Recognized Claim |
| 118351 | 530202449 | No Recognized Claim | 279775 | 530402025 | No Eligible Purchases | 441199 | 530593833 | No Recognized Claim |
| 118352 | 530202450 | No Recognized Claim | 279776 | 530402026 | No Eligible Purchases | 441200 | 530593834 | No Recognized Claim |
| 118353 | 530202451 | No Recognized Claim | 279777 | 530402029 | No Recognized Claim | 441201 | 530593835 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 118354 | 530202452 | No Recognized Claim | 279778 | 530402030 | No Eligible Purchases | 441202 | 530593838 | No Recognized Claim |
| 118355 | 530202453 | No Recognized Claim | 279779 | 530402031 | No Recognized Claim | 441203 | 530593839 | No Recognized Claim |
| 118356 | 530202454 | No Recognized Claim | 279780 | 530402033 | No Recognized Claim | 441204 | 530593840 | No Recognized Claim |
| 118357 | 530202455 | No Recognized Claim | 279781 | 530402037 | No Recognized Claim | 441205 | 530593841 | No Recognized Claim |
| 118358 | 530202456 | No Recognized Claim | 279782 | 530402038 | No Recognized Claim | 441206 | 530593842 | No Recognized Claim |
| 118359 | 530202457 | No Recognized Claim | 279783 | 530402039 | No Recognized Claim | 441207 | 530593846 | No Eligible Purchases |
| 118360 | 530202458 | No Recognized Claim | 279784 | 530402042 | No Recognized Claim | 441208 | 530593847 | No Recognized Claim |
| 118361 | 530202459 | No Recognized Claim | 279785 | 530402043 | No Recognized Claim | 441209 | 530593848 | No Recognized Claim |
| 118362 | 530202460 | No Recognized Claim | 279786 | 530402045 | No Recognized Claim | 441210 | 530593849 | No Recognized Claim |
| 118363 | 530202461 | No Recognized Claim | 279787 | 530402046 | No Recognized Claim | 441211 | 530593850 | No Recognized Claim |
| 118364 | 530202462 | No Recognized Claim | 279788 | 530402048 | No Eligible Purchases | 441212 | 530593851 | No Eligible Purchases |
| 118365 | 530202463 | No Recognized Claim | 279789 | 530402050 | No Recognized Claim | 441213 | 530593852 | No Eligible Purchases |
| 118366 | 530202464 | No Recognized Claim | 279790 | 530402052 | No Eligible Purchases | 441214 | 530593853 | No Recognized Claim |
| 118367 | 530202465 | No Recognized Claim | 279791 | 530402054 | No Recognized Claim | 441215 | 530593856 | No Recognized Claim |
| 118368 | 530202466 | No Recognized Claim | 279792 | 530402055 | No Recognized Claim | 441216 | 530593857 | No Recognized Claim |
| 118369 | 530202467 | No Recognized Claim | 279793 | 530402056 | No Recognized Claim | 441217 | 530593858 | No Eligible Purchases |
| 118370 | 530202468 | No Recognized Claim | 279794 | 530402059 | No Recognized Claim | 441218 | 530593860 | No Recognized Claim |
| 118371 | 530202469 | No Recognized Claim | 279795 | 530402060 | No Recognized Claim | 441219 | 530593861 | No Recognized Claim |
| 118372 | 530202470 | No Recognized Claim | 279796 | 530402062 | No Eligible Purchases | 441220 | 530593862 | No Recognized Claim |
| 118373 | 530202471 | No Recognized Claim | 279797 | 530402064 | No Recognized Claim | 441221 | 530593866 | No Recognized Claim |
| 118374 | 530202472 | No Recognized Claim | 279798 | 530402065 | No Recognized Claim | 441222 | 530593869 | No Eligible Purchases |
| 118375 | 530202473 | No Recognized Claim | 279799 | 530402066 | No Recognized Claim | 441223 | 530593871 | No Eligible Purchases |
| 118376 | 530202474 | No Recognized Claim | 279800 | 530402068 | No Recognized Claim | 441224 | 530593872 | No Recognized Claim |
| 118377 | 530202475 | No Recognized Claim | 279801 | 530402074 | No Recognized Claim | 441225 | 530593873 | No Recognized Claim |
| 118378 | 530202476 | No Recognized Claim | 279802 | 530402077 | No Recognized Claim | 441226 | 530593875 | No Recognized Claim |
| 118379 | 530202477 | No Recognized Claim | 279803 | 530402078 | No Recognized Claim | 441227 | 530593880 | No Recognized Claim |
| 118380 | 530202478 | No Recognized Claim | 279804 | 530402079 | No Recognized Claim | 441228 | 530593881 | No Recognized Claim |
| 118381 | 530202479 | No Recognized Claim | 279805 | 530402080 | No Recognized Claim | 441229 | 530593883 | No Recognized Claim |
| 118382 | 530202480 | No Recognized Claim | 279806 | 530402083 | No Recognized Claim | 441230 | 530593885 | No Recognized Claim |
| 118383 | 530202481 | No Recognized Claim | 279807 | 530402084 | No Recognized Claim | 441231 | 530593886 | No Recognized Claim |
| 118384 | 530202482 | No Recognized Claim | 279808 | 530402085 | No Recognized Claim | 441232 | 530593887 | No Recognized Claim |
| 118385 | 530202483 | No Recognized Claim | 279809 | 530402086 | No Eligible Purchases | 441233 | 530593888 | No Recognized Claim |
| 118386 | 530202485 | No Recognized Claim | 279810 | 530402087 | No Eligible Purchases | 441234 | 530593889 | No Recognized Claim |
| 118387 | 530202486 | No Recognized Claim | 279811 | 530402088 | No Recognized Claim | 441235 | 530593890 | No Eligible Purchases |
| 118388 | 530202487 | No Recognized Claim | 279812 | 530402091 | No Eligible Purchases | 441236 | 530593891 | No Recognized Claim |
| 118389 | 530202488 | No Recognized Claim | 279813 | 530402093 | No Recognized Claim | 441237 | 530593892 | No Recognized Claim |
| 118390 | 530202489 | No Recognized Claim | 279814 | 530402094 | No Eligible Purchases | 441238 | 530593893 | No Recognized Claim |
| 118391 | 530202490 | No Recognized Claim | 279815 | 530402095 | No Recognized Claim | 441239 | 530593894 | No Recognized Claim |
| 118392 | 530202491 | No Recognized Claim | 279816 | 530402096 | No Eligible Purchases | 441240 | 530593895 | No Recognized Claim |
| 118393 | 530202492 | No Recognized Claim | 279817 | 530402097 | No Eligible Purchases | 441241 | 530593898 | No Recognized Claim |
| 118394 | 530202493 | No Recognized Claim | 279818 | 530402104 | No Recognized Claim | 441242 | 530593899 | No Recognized Claim |
| 118395 | 530202494 | No Recognized Claim | 279819 | 530402105 | No Recognized Claim | 441243 | 530593900 | No Recognized Claim |
| 118396 | 530202495 | No Recognized Claim | 279820 | 530402106 | No Recognized Claim | 441244 | 530593901 | No Recognized Claim |
| 118397 | 530202496 | No Recognized Claim | 279821 | 530402109 | No Recognized Claim | 441245 | 530593902 | No Recognized Claim |
| 118398 | 530202497 | No Recognized Claim | 279822 | 530402110 | No Recognized Claim | 441246 | 530593904 | No Recognized Claim |
| 118399 | 530202498 | No Recognized Claim | 279823 | 530402112 | No Recognized Claim | 441247 | 530593905 | No Recognized Claim |
| 118400 | 530202499 | No Recognized Claim | 279824 | 530402113 | No Eligible Purchases | 441248 | 530593906 | No Recognized Claim |
| 118401 | 530202500 | No Recognized Claim | 279825 | 530402114 | No Eligible Purchases | 441249 | 530593907 | No Recognized Claim |
| 118402 | 530202501 | No Recognized Claim | 279826 | 530402115 | No Recognized Claim | 441250 | 530593908 | No Recognized Claim |
| 118403 | 530202502 | No Recognized Claim | 279827 | 530402116 | No Recognized Claim | 441251 | 530593909 | No Recognized Claim |
| 118404 | 530202503 | No Recognized Claim | 279828 | 530402117 | No Recognized Claim | 441252 | 530593910 | No Recognized Claim |
| 118405 | 530202504 | No Recognized Claim | 279829 | 530402118 | No Recognized Claim | 441253 | 530593911 | No Recognized Claim |
| 118406 | 530202506 | No Recognized Claim | 279830 | 530402119 | No Eligible Purchases | 441254 | 530593912 | No Recognized Claim |
| 118407 | 530202507 | No Recognized Claim | 279831 | 530402120 | No Recognized Claim | 441255 | 530593916 | No Recognized Claim |
| 118408 | 530202508 | No Recognized Claim | 279832 | 530402122 | No Recognized Claim | 441256 | 530593917 | No Recognized Claim |
| 118409 | 530202509 | No Recognized Claim | 279833 | 530402124 | No Recognized Claim | 441257 | 530593918 | No Recognized Claim |
| 118410 | 530202510 | No Recognized Claim | 279834 | 530402125 | No Recognized Claim | 441258 | 530593920 | No Recognized Claim |
| 118411 | 530202511 | No Recognized Claim | 279835 | 530402127 | No Recognized Claim | 441259 | 530593921 | No Recognized Claim |
| 118412 | 530202512 | No Recognized Claim | 279836 | 530402129 | No Recognized Claim | 441260 | 530593923 | No Recognized Claim |
| 118413 | 530202513 | No Recognized Claim | 279837 | 530402130 | No Recognized Claim | 441261 | 530593924 | No Recognized Claim |
| 118414 | 530202514 | No Recognized Claim | 279838 | 530402131 | No Recognized Claim | 441262 | 530593925 | No Recognized Claim |
| 118415 | 530202515 | No Recognized Claim | 279839 | 530402132 | No Recognized Claim | 441263 | 530593926 | No Recognized Claim |
| 118416 | 530202516 | No Recognized Claim | 279840 | 530402133 | No Recognized Claim | 441264 | 530593928 | No Recognized Claim |
| 118417 | 530202517 | No Recognized Claim | 279841 | 530402134 | No Recognized Claim | 441265 | 530593929 | No Recognized Claim |
| 118418 | 530202518 | No Recognized Claim | 279842 | 530402135 | No Recognized Claim | 441266 | 530593930 | No Recognized Claim |
| 118419 | 530202519 | No Recognized Claim | 279843 | 530402136 | No Recognized Claim | 441267 | 530593932 | No Recognized Claim |
| 118420 | 530202520 | No Recognized Claim | 279844 | 530402137 | No Recognized Claim | 441268 | 530593933 | No Recognized Claim |
| 118421 | 530202521 | No Recognized Claim | 279845 | 530402140 | No Recognized Claim | 441269 | 530593934 | No Recognized Claim |
| 118422 | 530202522 | No Recognized Claim | 279846 | 530402141 | No Recognized Claim | 441270 | 530593935 | No Recognized Claim |
| 118423 | 530202523 | No Recognized Claim | 279847 | 530402142 | No Recognized Claim | 441271 | 530593936 | No Recognized Claim |
| 118424 | 530202524 | No Recognized Claim | 279848 | 530402143 | No Recognized Claim | 441272 | 530593937 | No Eligible Purchases |
| 118425 | 530202525 | No Recognized Claim | 279849 | 530402146 | No Eligible Purchases | 441273 | 530593938 | No Recognized Claim |
| 118426 | 530202526 | No Recognized Claim | 279850 | 530402147 | No Recognized Claim | 441274 | 530593939 | No Recognized Claim |
| 118427 | 530202527 | No Recognized Claim | 279851 | 530402149 | No Recognized Claim | 441275 | 530593942 | No Recognized Claim |
| 118428 | 530202528 | No Recognized Claim | 279852 | 530402152 | No Recognized Claim | 441276 | 530593944 | No Recognized Claim |
| 118429 | 530202529 | No Recognized Claim | 279853 | 530402153 | No Recognized Claim | 441277 | 530593945 | No Recognized Claim |
| 118430 | 530202530 | No Recognized Claim | 279854 | 530402156 | No Recognized Claim | 441278 | 530593946 | No Recognized Claim |
| 118431 | 530202531 | No Recognized Claim | 279855 | 530402158 | No Recognized Claim | 441279 | 530593947 | No Recognized Claim |
| 118432 | 530202532 | No Recognized Claim | 279856 | 530402159 | No Recognized Claim | 441280 | 530593949 | No Recognized Claim |
| 118433 | 530202533 | No Recognized Claim | 279857 | 530402160 | No Eligible Purchases | 441281 | 530593950 | No Recognized Claim |
| 118434 | 530202534 | No Recognized Claim | 279858 | 530402163 | No Recognized Claim | 441282 | 530593951 | No Recognized Claim |
| 118435 | 530202535 | No Recognized Claim | 279859 | 530402164 | No Eligible Purchases | 441283 | 530593954 | No Recognized Claim |
| 118436 | 530202536 | No Recognized Claim | 279860 | 530402165 | No Eligible Purchases | 441284 | 530593955 | No Recognized Claim |
| 118437 | 530202537 | No Recognized Claim | 279861 | 530402167 | No Recognized Claim | 441285 | 530593956 | No Recognized Claim |
| 118438 | 530202538 | No Recognized Claim | 279862 | 530402168 | No Recognized Claim | 441286 | 530593957 | No Recognized Claim |
| 118439 | 530202539 | No Recognized Claim | 279863 | 530402169 | No Recognized Claim | 441287 | 530593958 | No Recognized Claim |
| 118440 | 530202540 | No Recognized Claim | 279864 | 530402170 | No Recognized Claim | 441288 | 530593959 | No Recognized Claim |
| 118441 | 530202541 | No Recognized Claim | 279865 | 530402172 | No Recognized Claim | 441289 | 530593960 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | |
|---|---|---|
| 118442 | 530202542 | No Recognized Claim |
| 118443 | 530202543 | No Recognized Claim |
| 118444 | 530202544 | No Recognized Claim |
| 118445 | 530202545 | No Recognized Claim |
| 118446 | 530202546 | No Recognized Claim |
| 118447 | 530202547 | No Recognized Claim |
| 118448 | 530202548 | No Recognized Claim |
| 118449 | 530202549 | No Recognized Claim |
| 118450 | 530202550 | No Recognized Claim |
| 118451 | 530202551 | No Recognized Claim |
| 118452 | 530202552 | No Recognized Claim |
| 118453 | 530202553 | No Recognized Claim |
| 118454 | 530202554 | No Recognized Claim |
| 118455 | 530202555 | No Recognized Claim |
| 118456 | 530202556 | No Recognized Claim |
| 118457 | 530202557 | No Recognized Claim |
| 118458 | 530202558 | No Recognized Claim |
| 118459 | 530202559 | No Recognized Claim |
| 118460 | 530202561 | No Recognized Claim |
| 118461 | 530202562 | No Recognized Claim |
| 118462 | 530202563 | No Recognized Claim |
| 118463 | 530202564 | No Recognized Claim |
| 118464 | 530202565 | No Recognized Claim |
| 118465 | 530202566 | No Recognized Claim |
| 118466 | 530202567 | No Recognized Claim |
| 118467 | 530202568 | No Recognized Claim |
| 118468 | 530202569 | No Recognized Claim |
| 118469 | 530202570 | No Recognized Claim |
| 118470 | 530202571 | No Recognized Claim |
| 118471 | 530202572 | No Recognized Claim |
| 118472 | 530202573 | No Recognized Claim |
| 118473 | 530202574 | No Recognized Claim |
| 118474 | 530202575 | No Recognized Claim |
| 118475 | 530202576 | No Recognized Claim |
| 118476 | 530202577 | No Recognized Claim |
| 118477 | 530202578 | No Recognized Claim |
| 118478 | 530202579 | No Recognized Claim |
| 118479 | 530202580 | No Recognized Claim |
| 118480 | 530202581 | No Recognized Claim |
| 118481 | 530202582 | No Recognized Claim |
| 118482 | 530202583 | No Recognized Claim |
| 118483 | 530202584 | No Recognized Claim |
| 118484 | 530202585 | No Recognized Claim |
| 118485 | 530202586 | No Recognized Claim |
| 118486 | 530202587 | No Recognized Claim |
| 118487 | 530202588 | No Recognized Claim |
| 118488 | 530202589 | No Recognized Claim |
| 118489 | 530202590 | No Recognized Claim |
| 118490 | 530202591 | No Recognized Claim |
| 118491 | 530202592 | No Recognized Claim |
| 118492 | 530202593 | No Recognized Claim |
| 118493 | 530202594 | No Recognized Claim |
| 118494 | 530202595 | No Recognized Claim |
| 118495 | 530202596 | No Recognized Claim |
| 118496 | 530202597 | No Recognized Claim |
| 118497 | 530202598 | No Recognized Claim |
| 118498 | 530202599 | No Recognized Claim |
| 118499 | 530202600 | No Recognized Claim |
| 118500 | 530202601 | No Recognized Claim |
| 118501 | 530202602 | No Recognized Claim |
| 118502 | 530202603 | No Recognized Claim |
| 118503 | 530202604 | No Recognized Claim |
| 118504 | 530202605 | No Recognized Claim |
| 118505 | 530202606 | No Recognized Claim |
| 118506 | 530202607 | No Recognized Claim |
| 118507 | 530202608 | No Recognized Claim |
| 118508 | 530202609 | No Recognized Claim |
| 118509 | 530202610 | No Recognized Claim |
| 118510 | 530202611 | No Recognized Claim |
| 118511 | 530202612 | No Recognized Claim |
| 118512 | 530202613 | No Recognized Claim |
| 118513 | 530202614 | No Recognized Claim |
| 118514 | 530202615 | No Recognized Claim |
| 118515 | 530202616 | No Recognized Claim |
| 118516 | 530202617 | No Recognized Claim |
| 118517 | 530202618 | No Recognized Claim |
| 118518 | 530202619 | No Recognized Claim |
| 118519 | 530202620 | No Recognized Claim |
| 118520 | 530202621 | No Recognized Claim |
| 118521 | 530202622 | No Recognized Claim |
| 118522 | 530202623 | No Recognized Claim |
| 118523 | 530202624 | No Recognized Claim |
| 118524 | 530202625 | No Recognized Claim |
| 118525 | 530202626 | No Recognized Claim |
| 118526 | 530202627 | No Recognized Claim |
| 118527 | 530202628 | No Recognized Claim |
| 118528 | 530202629 | No Recognized Claim |
| 118529 | 530202630 | No Recognized Claim |

| | | |
|---|---|---|
| 279866 | 530402174 | No Eligible Purchases |
| 279867 | 530402175 | No Recognized Claim |
| 279868 | 530402177 | No Recognized Claim |
| 279869 | 530402178 | No Eligible Purchases |
| 279870 | 530402179 | No Eligible Purchases |
| 279871 | 530402180 | No Recognized Claim |
| 279872 | 530402181 | No Recognized Claim |
| 279873 | 530402182 | No Recognized Claim |
| 279874 | 530402185 | No Recognized Claim |
| 279875 | 530402186 | No Recognized Claim |
| 279876 | 530402187 | No Eligible Purchases |
| 279877 | 530402188 | No Recognized Claim |
| 279878 | 530402190 | No Recognized Claim |
| 279879 | 530402192 | No Eligible Purchases |
| 279880 | 530402193 | No Recognized Claim |
| 279881 | 530402194 | No Recognized Claim |
| 279882 | 530402196 | No Recognized Claim |
| 279883 | 530402197 | No Recognized Claim |
| 279884 | 530402198 | No Eligible Purchases |
| 279885 | 530402200 | No Recognized Claim |
| 279886 | 530402202 | No Recognized Claim |
| 279887 | 530402203 | No Recognized Claim |
| 279888 | 530402205 | No Recognized Claim |
| 279889 | 530402206 | No Recognized Claim |
| 279890 | 530402207 | No Recognized Claim |
| 279891 | 530402208 | No Recognized Claim |
| 279892 | 530402209 | No Recognized Claim |
| 279893 | 530402210 | No Recognized Claim |
| 279894 | 530402211 | No Eligible Purchases |
| 279895 | 530402212 | No Recognized Claim |
| 279896 | 530402214 | No Recognized Claim |
| 279897 | 530402216 | No Recognized Claim |
| 279898 | 530402217 | No Eligible Purchases |
| 279899 | 530402218 | No Recognized Claim |
| 279900 | 530402221 | No Recognized Claim |
| 279901 | 530402222 | No Recognized Claim |
| 279902 | 530402223 | No Recognized Claim |
| 279903 | 530402224 | No Recognized Claim |
| 279904 | 530402225 | No Recognized Claim |
| 279905 | 530402226 | No Recognized Claim |
| 279906 | 530402229 | No Recognized Claim |
| 279907 | 530402230 | No Recognized Claim |
| 279908 | 530402231 | No Recognized Claim |
| 279909 | 530402233 | No Eligible Purchases |
| 279910 | 530402234 | No Recognized Claim |
| 279911 | 530402236 | No Recognized Claim |
| 279912 | 530402237 | No Recognized Claim |
| 279913 | 530402238 | No Recognized Claim |
| 279914 | 530402240 | No Eligible Purchases |
| 279915 | 530402241 | No Recognized Claim |
| 279916 | 530402245 | No Eligible Purchases |
| 279917 | 530402246 | No Recognized Claim |
| 279918 | 530402247 | No Recognized Claim |
| 279919 | 530402250 | No Eligible Purchases |
| 279920 | 530402251 | No Recognized Claim |
| 279921 | 530402252 | No Recognized Claim |
| 279922 | 530402256 | No Recognized Claim |
| 279923 | 530402257 | No Recognized Claim |
| 279924 | 530402258 | No Eligible Purchases |
| 279925 | 530402259 | No Eligible Purchases |
| 279926 | 530402260 | No Recognized Claim |
| 279927 | 530402263 | No Recognized Claim |
| 279928 | 530402264 | No Eligible Purchases |
| 279929 | 530402265 | No Eligible Purchases |
| 279930 | 530402266 | No Eligible Purchases |
| 279931 | 530402267 | No Recognized Claim |
| 279932 | 530402268 | No Recognized Claim |
| 279933 | 530402269 | No Recognized Claim |
| 279934 | 530402273 | No Recognized Claim |
| 279935 | 530402274 | No Eligible Purchases |
| 279936 | 530402277 | No Recognized Claim |
| 279937 | 530402279 | No Recognized Claim |
| 279938 | 530402280 | No Recognized Claim |
| 279939 | 530402281 | No Recognized Claim |
| 279940 | 530402282 | No Recognized Claim |
| 279941 | 530402283 | No Recognized Claim |
| 279942 | 530402285 | No Recognized Claim |
| 279943 | 530402286 | No Recognized Claim |
| 279944 | 530402287 | No Recognized Claim |
| 279945 | 530402288 | No Recognized Claim |
| 279946 | 530402290 | No Eligible Purchases |
| 279947 | 530402291 | No Recognized Claim |
| 279948 | 530402293 | No Recognized Claim |
| 279949 | 530402294 | No Recognized Claim |
| 279950 | 530402295 | No Eligible Purchases |
| 279951 | 530402297 | No Eligible Purchases |
| 279952 | 530402299 | No Recognized Claim |
| 279953 | 530402300 | No Eligible Purchases |

| | | |
|---|---|---|
| 441290 | 530593963 | No Recognized Claim |
| 441291 | 530593964 | No Recognized Claim |
| 441292 | 530593967 | No Recognized Claim |
| 441293 | 530593968 | No Recognized Claim |
| 441294 | 530593969 | No Recognized Claim |
| 441295 | 530593970 | No Recognized Claim |
| 441296 | 530593971 | No Recognized Claim |
| 441297 | 530593972 | No Recognized Claim |
| 441298 | 530593977 | No Recognized Claim |
| 441299 | 530593978 | No Recognized Claim |
| 441300 | 530593979 | No Recognized Claim |
| 441301 | 530593980 | No Recognized Claim |
| 441302 | 530593985 | No Recognized Claim |
| 441303 | 530593986 | No Recognized Claim |
| 441304 | 530593987 | No Recognized Claim |
| 441305 | 530593988 | No Recognized Claim |
| 441306 | 530593989 | No Recognized Claim |
| 441307 | 530593990 | No Recognized Claim |
| 441308 | 530593992 | No Recognized Claim |
| 441309 | 530593993 | No Recognized Claim |
| 441310 | 530593995 | No Recognized Claim |
| 441311 | 530593996 | No Recognized Claim |
| 441312 | 530594000 | No Recognized Claim |
| 441313 | 530594001 | No Recognized Claim |
| 441314 | 530594002 | No Recognized Claim |
| 441315 | 530594003 | No Recognized Claim |
| 441316 | 530594004 | No Eligible Purchases |
| 441317 | 530594005 | No Recognized Claim |
| 441318 | 530594006 | No Recognized Claim |
| 441319 | 530594007 | No Recognized Claim |
| 441320 | 530594008 | No Recognized Claim |
| 441321 | 530594009 | No Recognized Claim |
| 441322 | 530594011 | No Recognized Claim |
| 441323 | 530594012 | No Recognized Claim |
| 441324 | 530594013 | No Recognized Claim |
| 441325 | 530594015 | No Recognized Claim |
| 441326 | 530594016 | No Recognized Claim |
| 441327 | 530594018 | No Recognized Claim |
| 441328 | 530594019 | No Recognized Claim |
| 441329 | 530594020 | No Recognized Claim |
| 441330 | 530594021 | No Eligible Purchases |
| 441331 | 530594022 | No Recognized Claim |
| 441332 | 530594023 | No Recognized Claim |
| 441333 | 530594024 | No Recognized Claim |
| 441334 | 530594025 | No Recognized Claim |
| 441335 | 530594026 | No Recognized Claim |
| 441336 | 530594027 | No Recognized Claim |
| 441337 | 530594028 | No Recognized Claim |
| 441338 | 530594029 | No Recognized Claim |
| 441339 | 530594030 | No Recognized Claim |
| 441340 | 530594031 | No Recognized Claim |
| 441341 | 530594032 | No Recognized Claim |
| 441342 | 530594033 | No Recognized Claim |
| 441343 | 530594034 | No Recognized Claim |
| 441344 | 530594035 | No Recognized Claim |
| 441345 | 530594036 | No Recognized Claim |
| 441346 | 530594038 | No Eligible Purchases |
| 441347 | 530594039 | No Recognized Claim |
| 441348 | 530594040 | No Eligible Purchases |
| 441349 | 530594041 | No Recognized Claim |
| 441350 | 530594042 | No Recognized Claim |
| 441351 | 530594043 | No Recognized Claim |
| 441352 | 530594044 | No Recognized Claim |
| 441353 | 530594047 | No Recognized Claim |
| 441354 | 530594048 | No Recognized Claim |
| 441355 | 530594050 | No Recognized Claim |
| 441356 | 530594053 | No Recognized Claim |
| 441357 | 530594054 | No Recognized Claim |
| 441358 | 530594055 | No Recognized Claim |
| 441359 | 530594056 | No Recognized Claim |
| 441360 | 530594057 | No Recognized Claim |
| 441361 | 530594058 | No Recognized Claim |
| 441362 | 530594060 | No Recognized Claim |
| 441363 | 530594061 | No Eligible Purchases |
| 441364 | 530594062 | No Recognized Claim |
| 441365 | 530594063 | No Recognized Claim |
| 441366 | 530594064 | No Recognized Claim |
| 441367 | 530594065 | No Recognized Claim |
| 441368 | 530594068 | No Recognized Claim |
| 441369 | 530594069 | No Recognized Claim |
| 441370 | 530594070 | No Recognized Claim |
| 441371 | 530594071 | No Eligible Purchases |
| 441372 | 530594072 | No Recognized Claim |
| 441373 | 530594073 | No Recognized Claim |
| 441374 | 530594074 | No Recognized Claim |
| 441375 | 530594075 | No Recognized Claim |
| 441376 | 530594076 | No Recognized Claim |
| 441377 | 530594077 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 118530 | 530202631 | No Recognized Claim | 279954 | 530402303 | No Eligible Purchases | 441378 | 530594078 | No Recognized Claim |
| 118531 | 530202632 | No Recognized Claim | 279955 | 530402304 | No Recognized Claim | 441379 | 530594079 | No Recognized Claim |
| 118532 | 530202633 | No Recognized Claim | 279956 | 530402306 | No Recognized Claim | 441380 | 530594080 | No Recognized Claim |
| 118533 | 530202634 | No Recognized Claim | 279957 | 530402307 | No Recognized Claim | 441381 | 530594081 | No Recognized Claim |
| 118534 | 530202635 | No Recognized Claim | 279958 | 530402309 | No Recognized Claim | 441382 | 530594082 | No Recognized Claim |
| 118535 | 530202636 | No Recognized Claim | 279959 | 530402310 | No Recognized Claim | 441383 | 530594086 | No Recognized Claim |
| 118536 | 530202637 | No Recognized Claim | 279960 | 530402312 | No Recognized Claim | 441384 | 530594088 | No Recognized Claim |
| 118537 | 530202638 | No Recognized Claim | 279961 | 530402313 | No Recognized Claim | 441385 | 530594089 | No Recognized Claim |
| 118538 | 530202639 | No Recognized Claim | 279962 | 530402314 | No Recognized Claim | 441386 | 530594090 | No Recognized Claim |
| 118539 | 530202640 | No Recognized Claim | 279963 | 530402315 | No Recognized Claim | 441387 | 530594091 | No Recognized Claim |
| 118540 | 530202641 | No Recognized Claim | 279964 | 530402316 | No Eligible Purchases | 441388 | 530594092 | No Recognized Claim |
| 118541 | 530202642 | No Recognized Claim | 279965 | 530402317 | No Recognized Claim | 441389 | 530594093 | No Eligible Purchases |
| 118542 | 530202643 | No Recognized Claim | 279966 | 530402318 | No Recognized Claim | 441390 | 530594094 | No Recognized Claim |
| 118543 | 530202644 | No Recognized Claim | 279967 | 530402319 | No Recognized Claim | 441391 | 530594095 | No Recognized Claim |
| 118544 | 530202645 | No Recognized Claim | 279968 | 530402320 | No Recognized Claim | 441392 | 530594096 | No Recognized Claim |
| 118545 | 530202646 | No Recognized Claim | 279969 | 530402323 | No Recognized Claim | 441393 | 530594097 | No Recognized Claim |
| 118546 | 530202647 | No Recognized Claim | 279970 | 530402324 | No Recognized Claim | 441394 | 530594098 | No Recognized Claim |
| 118547 | 530202648 | No Recognized Claim | 279971 | 530402325 | No Recognized Claim | 441395 | 530594099 | No Recognized Claim |
| 118548 | 530202649 | No Recognized Claim | 279972 | 530402326 | No Eligible Purchases | 441396 | 530594101 | No Recognized Claim |
| 118549 | 530202650 | No Recognized Claim | 279973 | 530402327 | No Recognized Claim | 441397 | 530594102 | No Recognized Claim |
| 118550 | 530202651 | No Recognized Claim | 279974 | 530402329 | No Recognized Claim | 441398 | 530594103 | No Recognized Claim |
| 118551 | 530202652 | No Recognized Claim | 279975 | 530402330 | No Recognized Claim | 441399 | 530594104 | No Recognized Claim |
| 118552 | 530202653 | No Recognized Claim | 279976 | 530402332 | No Eligible Purchases | 441400 | 530594105 | No Recognized Claim |
| 118553 | 530202654 | No Recognized Claim | 279977 | 530402333 | No Recognized Claim | 441401 | 530594106 | No Recognized Claim |
| 118554 | 530202655 | No Recognized Claim | 279978 | 530402334 | No Recognized Claim | 441402 | 530594109 | No Recognized Claim |
| 118555 | 530202656 | No Recognized Claim | 279979 | 530402335 | No Recognized Claim | 441403 | 530594110 | No Recognized Claim |
| 118556 | 530202657 | No Recognized Claim | 279980 | 530402336 | No Recognized Claim | 441404 | 530594111 | No Recognized Claim |
| 118557 | 530202659 | No Recognized Claim | 279981 | 530402338 | No Recognized Claim | 441405 | 530594113 | No Recognized Claim |
| 118558 | 530202660 | No Recognized Claim | 279982 | 530402339 | No Recognized Claim | 441406 | 530594115 | No Recognized Claim |
| 118559 | 530202661 | No Recognized Claim | 279983 | 530402342 | No Recognized Claim | 441407 | 530594116 | No Recognized Claim |
| 118560 | 530202662 | No Recognized Claim | 279984 | 530402343 | No Recognized Claim | 441408 | 530594118 | No Recognized Claim |
| 118561 | 530202663 | No Recognized Claim | 279985 | 530402345 | No Eligible Purchases | 441409 | 530594121 | No Recognized Claim |
| 118562 | 530202664 | No Recognized Claim | 279986 | 530402348 | No Eligible Purchases | 441410 | 530594122 | No Recognized Claim |
| 118563 | 530202665 | No Recognized Claim | 279987 | 530402350 | No Recognized Claim | 441411 | 530594123 | No Recognized Claim |
| 118564 | 530202666 | No Recognized Claim | 279988 | 530402351 | No Recognized Claim | 441412 | 530594125 | No Recognized Claim |
| 118565 | 530202667 | No Recognized Claim | 279989 | 530402352 | No Eligible Purchases | 441413 | 530594128 | No Recognized Claim |
| 118566 | 530202668 | No Recognized Claim | 279990 | 530402354 | No Recognized Claim | 441414 | 530594129 | No Recognized Claim |
| 118567 | 530202669 | No Recognized Claim | 279991 | 530402356 | No Recognized Claim | 441415 | 530594130 | No Recognized Claim |
| 118568 | 530202670 | No Recognized Claim | 279992 | 530402357 | No Recognized Claim | 441416 | 530594135 | No Recognized Claim |
| 118569 | 530202671 | No Recognized Claim | 279993 | 530402359 | No Recognized Claim | 441417 | 530594136 | No Recognized Claim |
| 118570 | 530202672 | No Recognized Claim | 279994 | 530402360 | No Recognized Claim | 441418 | 530594137 | No Recognized Claim |
| 118571 | 530202673 | No Recognized Claim | 279995 | 530402361 | No Recognized Claim | 441419 | 530594140 | No Recognized Claim |
| 118572 | 530202674 | No Recognized Claim | 279996 | 530402362 | No Recognized Claim | 441420 | 530594141 | No Recognized Claim |
| 118573 | 530202675 | No Recognized Claim | 279997 | 530402363 | No Recognized Claim | 441421 | 530594142 | No Recognized Claim |
| 118574 | 530202676 | No Recognized Claim | 279998 | 530402365 | No Recognized Claim | 441422 | 530594143 | No Recognized Claim |
| 118575 | 530202677 | No Recognized Claim | 279999 | 530402366 | No Recognized Claim | 441423 | 530594145 | No Recognized Claim |
| 118576 | 530202678 | No Recognized Claim | 280000 | 530402369 | No Recognized Claim | 441424 | 530594146 | No Recognized Claim |
| 118577 | 530202679 | No Recognized Claim | 280001 | 530402370 | No Recognized Claim | 441425 | 530594147 | No Recognized Claim |
| 118578 | 530202680 | No Recognized Claim | 280002 | 530402375 | No Recognized Claim | 441426 | 530594148 | No Recognized Claim |
| 118579 | 530202681 | No Recognized Claim | 280003 | 530402378 | No Recognized Claim | 441427 | 530594149 | No Recognized Claim |
| 118580 | 530202682 | No Recognized Claim | 280004 | 530402380 | No Recognized Claim | 441428 | 530594150 | No Recognized Claim |
| 118581 | 530202683 | No Recognized Claim | 280005 | 530402381 | No Recognized Claim | 441429 | 530594151 | No Recognized Claim |
| 118582 | 530202684 | No Recognized Claim | 280006 | 530402382 | No Recognized Claim | 441430 | 530594152 | No Recognized Claim |
| 118583 | 530202685 | No Recognized Claim | 280007 | 530402384 | No Eligible Purchases | 441431 | 530594154 | No Recognized Claim |
| 118584 | 530202686 | No Recognized Claim | 280008 | 530402386 | No Recognized Claim | 441432 | 530594155 | No Recognized Claim |
| 118585 | 530202687 | No Recognized Claim | 280009 | 530402387 | No Recognized Claim | 441433 | 530594156 | No Recognized Claim |
| 118586 | 530202688 | No Recognized Claim | 280010 | 530402388 | No Recognized Claim | 441434 | 530594157 | No Recognized Claim |
| 118587 | 530202689 | No Recognized Claim | 280011 | 530402390 | No Recognized Claim | 441435 | 530594158 | No Recognized Claim |
| 118588 | 530202690 | No Recognized Claim | 280012 | 530402392 | No Recognized Claim | 441436 | 530594159 | No Recognized Claim |
| 118589 | 530202691 | No Recognized Claim | 280013 | 530402393 | No Recognized Claim | 441437 | 530594160 | No Recognized Claim |
| 118590 | 530202692 | No Recognized Claim | 280014 | 530402394 | No Recognized Claim | 441438 | 530594161 | No Recognized Claim |
| 118591 | 530202693 | No Recognized Claim | 280015 | 530402395 | No Recognized Claim | 441439 | 530594162 | No Recognized Claim |
| 118592 | 530202694 | No Recognized Claim | 280016 | 530402396 | No Recognized Claim | 441440 | 530594163 | No Recognized Claim |
| 118593 | 530202695 | No Recognized Claim | 280017 | 530402398 | No Recognized Claim | 441441 | 530594164 | No Recognized Claim |
| 118594 | 530202696 | No Recognized Claim | 280018 | 530402399 | No Eligible Purchases | 441442 | 530594165 | No Recognized Claim |
| 118595 | 530202697 | No Recognized Claim | 280019 | 530402400 | No Recognized Claim | 441443 | 530594166 | No Recognized Claim |
| 118596 | 530202698 | No Recognized Claim | 280020 | 530402401 | No Recognized Claim | 441444 | 530594168 | No Recognized Claim |
| 118597 | 530202699 | No Recognized Claim | 280021 | 530402402 | No Recognized Claim | 441445 | 530594169 | No Recognized Claim |
| 118598 | 530202700 | No Recognized Claim | 280022 | 530402403 | No Recognized Claim | 441446 | 530594170 | No Recognized Claim |
| 118599 | 530202701 | No Recognized Claim | 280023 | 530402406 | No Recognized Claim | 441447 | 530594171 | No Recognized Claim |
| 118600 | 530202702 | No Recognized Claim | 280024 | 530402407 | No Recognized Claim | 441448 | 530594172 | No Recognized Claim |
| 118601 | 530202703 | No Recognized Claim | 280025 | 530402410 | No Eligible Purchases | 441449 | 530594175 | No Recognized Claim |
| 118602 | 530202704 | No Recognized Claim | 280026 | 530402411 | No Recognized Claim | 441450 | 530594178 | No Recognized Claim |
| 118603 | 530202705 | No Recognized Claim | 280027 | 530402412 | No Recognized Claim | 441451 | 530594179 | No Recognized Claim |
| 118604 | 530202706 | No Recognized Claim | 280028 | 530402413 | No Recognized Claim | 441452 | 530594180 | No Eligible Purchases |
| 118605 | 530202707 | No Recognized Claim | 280029 | 530402414 | No Recognized Claim | 441453 | 530594181 | No Recognized Claim |
| 118606 | 530202708 | No Recognized Claim | 280030 | 530402415 | No Eligible Purchases | 441454 | 530594182 | No Recognized Claim |
| 118607 | 530202709 | No Recognized Claim | 280031 | 530402416 | No Recognized Claim | 441455 | 530594183 | No Recognized Claim |
| 118608 | 530202710 | No Recognized Claim | 280032 | 530402417 | No Eligible Purchases | 441456 | 530594185 | No Recognized Claim |
| 118609 | 530202711 | No Recognized Claim | 280033 | 530402419 | No Recognized Claim | 441457 | 530594187 | No Recognized Claim |
| 118610 | 530202712 | No Recognized Claim | 280034 | 530402420 | No Recognized Claim | 441458 | 530594188 | No Recognized Claim |
| 118611 | 530202713 | No Recognized Claim | 280035 | 530402423 | No Recognized Claim | 441459 | 530594189 | No Recognized Claim |
| 118612 | 530202714 | No Recognized Claim | 280036 | 530402425 | No Recognized Claim | 441460 | 530594190 | No Recognized Claim |
| 118613 | 530202715 | No Recognized Claim | 280037 | 530402426 | No Recognized Claim | 441461 | 530594191 | No Recognized Claim |
| 118614 | 530202716 | No Recognized Claim | 280038 | 530402427 | No Eligible Purchases | 441462 | 530594192 | No Recognized Claim |
| 118615 | 530202717 | No Recognized Claim | 280039 | 530402429 | No Recognized Claim | 441463 | 530594193 | No Recognized Claim |
| 118616 | 530202718 | No Recognized Claim | 280040 | 530402430 | No Recognized Claim | 441464 | 530594194 | No Recognized Claim |
| 118617 | 530202719 | No Recognized Claim | 280041 | 530402431 | No Recognized Claim | 441465 | 530594195 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 118618 | 530202720 | No Recognized Claim | 280042 | 530402432 | No Eligible Purchases | 441466 | 530594196 | No Recognized Claim |
| 118619 | 530202721 | No Recognized Claim | 280043 | 530402436 | No Recognized Claim | 441467 | 530594197 | No Recognized Claim |
| 118620 | 530202722 | No Recognized Claim | 280044 | 530402437 | No Recognized Claim | 441468 | 530594198 | No Recognized Claim |
| 118621 | 530202723 | No Recognized Claim | 280045 | 530402439 | No Eligible Purchases | 441469 | 530594199 | No Recognized Claim |
| 118622 | 530202724 | No Recognized Claim | 280046 | 530402442 | No Recognized Claim | 441470 | 530594200 | No Recognized Claim |
| 118623 | 530202725 | No Recognized Claim | 280047 | 530402446 | No Recognized Claim | 441471 | 530594201 | No Recognized Claim |
| 118624 | 530202726 | No Recognized Claim | 280048 | 530402449 | No Recognized Claim | 441472 | 530594202 | No Recognized Claim |
| 118625 | 530202727 | No Recognized Claim | 280049 | 530402450 | No Recognized Claim | 441473 | 530594203 | No Recognized Claim |
| 118626 | 530202728 | No Recognized Claim | 280050 | 530402451 | No Recognized Claim | 441474 | 530594205 | No Recognized Claim |
| 118627 | 530202729 | No Recognized Claim | 280051 | 530402453 | No Recognized Claim | 441475 | 530594206 | No Eligible Purchases |
| 118628 | 530202730 | No Recognized Claim | 280052 | 530402454 | No Recognized Claim | 441476 | 530594209 | No Recognized Claim |
| 118629 | 530202731 | No Recognized Claim | 280053 | 530402455 | No Recognized Claim | 441477 | 530594210 | No Recognized Claim |
| 118630 | 530202732 | No Recognized Claim | 280054 | 530402456 | No Recognized Claim | 441478 | 530594211 | No Recognized Claim |
| 118631 | 530202733 | No Recognized Claim | 280055 | 530402457 | No Recognized Claim | 441479 | 530594213 | No Recognized Claim |
| 118632 | 530202734 | No Recognized Claim | 280056 | 530402458 | No Recognized Claim | 441480 | 530594214 | No Recognized Claim |
| 118633 | 530202735 | No Recognized Claim | 280057 | 530402460 | No Recognized Claim | 441481 | 530594215 | No Recognized Claim |
| 118634 | 530202736 | No Recognized Claim | 280058 | 530402461 | No Eligible Purchases | 441482 | 530594216 | No Recognized Claim |
| 118635 | 530202737 | No Recognized Claim | 280059 | 530402462 | No Eligible Purchases | 441483 | 530594218 | No Recognized Claim |
| 118636 | 530202738 | No Recognized Claim | 280060 | 530402463 | No Recognized Claim | 441484 | 530594219 | No Recognized Claim |
| 118637 | 530202739 | No Recognized Claim | 280061 | 530402464 | No Recognized Claim | 441485 | 530594220 | No Recognized Claim |
| 118638 | 530202740 | No Recognized Claim | 280062 | 530402465 | No Recognized Claim | 441486 | 530594221 | No Recognized Claim |
| 118639 | 530202741 | No Recognized Claim | 280063 | 530402466 | No Recognized Claim | 441487 | 530594222 | No Recognized Claim |
| 118640 | 530202742 | No Recognized Claim | 280064 | 530402467 | No Recognized Claim | 441488 | 530594223 | No Recognized Claim |
| 118641 | 530202743 | No Recognized Claim | 280065 | 530402468 | No Eligible Purchases | 441489 | 530594226 | No Recognized Claim |
| 118642 | 530202744 | No Recognized Claim | 280066 | 530402469 | No Recognized Claim | 441490 | 530594227 | No Recognized Claim |
| 118643 | 530202745 | No Recognized Claim | 280067 | 530402470 | No Recognized Claim | 441491 | 530594228 | No Recognized Claim |
| 118644 | 530202746 | No Recognized Claim | 280068 | 530402471 | No Recognized Claim | 441492 | 530594229 | No Recognized Claim |
| 118645 | 530202747 | No Recognized Claim | 280069 | 530402472 | No Eligible Purchases | 441493 | 530594230 | No Recognized Claim |
| 118646 | 530202748 | No Recognized Claim | 280070 | 530402474 | No Eligible Purchases | 441494 | 530594231 | No Recognized Claim |
| 118647 | 530202749 | No Recognized Claim | 280071 | 530402476 | No Recognized Claim | 441495 | 530594232 | No Recognized Claim |
| 118648 | 530202750 | No Recognized Claim | 280072 | 530402478 | No Recognized Claim | 441496 | 530594233 | No Recognized Claim |
| 118649 | 530202751 | No Recognized Claim | 280073 | 530402479 | No Recognized Claim | 441497 | 530594234 | No Recognized Claim |
| 118650 | 530202752 | No Recognized Claim | 280074 | 530402480 | No Recognized Claim | 441498 | 530594236 | No Recognized Claim |
| 118651 | 530202753 | No Recognized Claim | 280075 | 530402481 | No Recognized Claim | 441499 | 530594237 | No Recognized Claim |
| 118652 | 530202754 | No Recognized Claim | 280076 | 530402482 | No Recognized Claim | 441500 | 530594238 | No Recognized Claim |
| 118653 | 530202755 | No Recognized Claim | 280077 | 530402484 | No Recognized Claim | 441501 | 530594239 | No Recognized Claim |
| 118654 | 530202757 | No Recognized Claim | 280078 | 530402485 | No Eligible Purchases | 441502 | 530594240 | No Recognized Claim |
| 118655 | 530202758 | No Recognized Claim | 280079 | 530402486 | No Recognized Claim | 441503 | 530594241 | No Recognized Claim |
| 118656 | 530202759 | No Recognized Claim | 280080 | 530402487 | No Recognized Claim | 441504 | 530594242 | No Recognized Claim |
| 118657 | 530202760 | No Recognized Claim | 280081 | 530402489 | No Eligible Purchases | 441505 | 530594243 | No Recognized Claim |
| 118658 | 530202761 | No Recognized Claim | 280082 | 530402490 | No Recognized Claim | 441506 | 530594244 | No Recognized Claim |
| 118659 | 530202762 | No Recognized Claim | 280083 | 530402491 | No Recognized Claim | 441507 | 530594245 | No Recognized Claim |
| 118660 | 530202763 | No Recognized Claim | 280084 | 530402493 | No Recognized Claim | 441508 | 530594246 | No Recognized Claim |
| 118661 | 530202764 | No Recognized Claim | 280085 | 530402494 | No Recognized Claim | 441509 | 530594248 | No Recognized Claim |
| 118662 | 530202765 | No Recognized Claim | 280086 | 530402496 | No Recognized Claim | 441510 | 530594250 | No Recognized Claim |
| 118663 | 530202766 | No Recognized Claim | 280087 | 530402497 | No Recognized Claim | 441511 | 530594251 | No Recognized Claim |
| 118664 | 530202767 | No Recognized Claim | 280088 | 530402500 | No Recognized Claim | 441512 | 530594252 | No Recognized Claim |
| 118665 | 530202768 | No Recognized Claim | 280089 | 530402501 | No Recognized Claim | 441513 | 530594253 | No Recognized Claim |
| 118666 | 530202769 | No Recognized Claim | 280090 | 530402502 | No Eligible Purchases | 441514 | 530594255 | No Recognized Claim |
| 118667 | 530202770 | No Recognized Claim | 280091 | 530402505 | No Eligible Purchases | 441515 | 530594258 | No Eligible Purchases |
| 118668 | 530202771 | No Recognized Claim | 280092 | 530402506 | No Recognized Claim | 441516 | 530594259 | No Eligible Purchases |
| 118669 | 530202772 | No Recognized Claim | 280093 | 530402507 | No Recognized Claim | 441517 | 530594260 | No Eligible Purchases |
| 118670 | 530202773 | No Recognized Claim | 280094 | 530402508 | No Recognized Claim | 441518 | 530594261 | No Eligible Purchases |
| 118671 | 530202774 | No Recognized Claim | 280095 | 530402511 | No Recognized Claim | 441519 | 530594262 | No Eligible Purchases |
| 118672 | 530202775 | No Recognized Claim | 280096 | 530402513 | No Recognized Claim | 441520 | 530594263 | No Recognized Claim |
| 118673 | 530202776 | No Recognized Claim | 280097 | 530402514 | No Eligible Purchases | 441521 | 530594264 | No Recognized Claim |
| 118674 | 530202777 | No Recognized Claim | 280098 | 530402515 | No Recognized Claim | 441522 | 530594265 | No Recognized Claim |
| 118675 | 530202778 | No Recognized Claim | 280099 | 530402516 | No Recognized Claim | 441523 | 530594267 | No Recognized Claim |
| 118676 | 530202779 | No Recognized Claim | 280100 | 530402517 | No Recognized Claim | 441524 | 530594268 | No Recognized Claim |
| 118677 | 530202780 | No Recognized Claim | 280101 | 530402518 | No Recognized Claim | 441525 | 530594271 | No Recognized Claim |
| 118678 | 530202781 | No Recognized Claim | 280102 | 530402519 | No Recognized Claim | 441526 | 530594273 | No Recognized Claim |
| 118679 | 530202783 | No Recognized Claim | 280103 | 530402520 | No Recognized Claim | 441527 | 530594274 | No Recognized Claim |
| 118680 | 530202784 | No Recognized Claim | 280104 | 530402523 | No Eligible Purchases | 441528 | 530594275 | No Recognized Claim |
| 118681 | 530202785 | No Recognized Claim | 280105 | 530402524 | No Recognized Claim | 441529 | 530594277 | No Recognized Claim |
| 118682 | 530202786 | No Recognized Claim | 280106 | 530402525 | No Eligible Purchases | 441530 | 530594279 | No Recognized Claim |
| 118683 | 530202787 | No Recognized Claim | 280107 | 530402526 | No Recognized Claim | 441531 | 530594280 | No Recognized Claim |
| 118684 | 530202788 | No Recognized Claim | 280108 | 530402528 | No Eligible Purchases | 441532 | 530594281 | No Recognized Claim |
| 118685 | 530202789 | No Recognized Claim | 280109 | 530402531 | No Recognized Claim | 441533 | 530594283 | No Recognized Claim |
| 118686 | 530202790 | No Recognized Claim | 280110 | 530402532 | No Recognized Claim | 441534 | 530594284 | No Recognized Claim |
| 118687 | 530202791 | No Recognized Claim | 280111 | 530402534 | No Eligible Purchases | 441535 | 530594285 | No Recognized Claim |
| 118688 | 530202792 | No Recognized Claim | 280112 | 530402536 | No Recognized Claim | 441536 | 530594289 | No Eligible Purchases |
| 118689 | 530202793 | No Recognized Claim | 280113 | 530402537 | No Recognized Claim | 441537 | 530594290 | No Recognized Claim |
| 118690 | 530202794 | No Recognized Claim | 280114 | 530402539 | No Recognized Claim | 441538 | 530594292 | No Recognized Claim |
| 118691 | 530202795 | No Recognized Claim | 280115 | 530402540 | No Recognized Claim | 441539 | 530594293 | No Recognized Claim |
| 118692 | 530202796 | No Recognized Claim | 280116 | 530402542 | No Recognized Claim | 441540 | 530594294 | No Eligible Purchases |
| 118693 | 530202797 | No Recognized Claim | 280117 | 530402545 | No Recognized Claim | 441541 | 530594297 | No Recognized Claim |
| 118694 | 530202798 | No Recognized Claim | 280118 | 530402548 | No Recognized Claim | 441542 | 530594298 | No Recognized Claim |
| 118695 | 530202799 | No Recognized Claim | 280119 | 530402549 | No Recognized Claim | 441543 | 530594299 | No Recognized Claim |
| 118696 | 530202800 | No Recognized Claim | 280120 | 530402550 | No Eligible Purchases | 441544 | 530594300 | No Eligible Purchases |
| 118697 | 530202801 | No Recognized Claim | 280121 | 530402551 | No Recognized Claim | 441545 | 530594302 | No Recognized Claim |
| 118698 | 530202802 | No Recognized Claim | 280122 | 530402553 | No Eligible Purchases | 441546 | 530594303 | No Recognized Claim |
| 118699 | 530202803 | No Recognized Claim | 280123 | 530402555 | No Eligible Purchases | 441547 | 530594304 | No Recognized Claim |
| 118700 | 530202804 | No Recognized Claim | 280124 | 530402556 | No Recognized Claim | 441548 | 530594305 | No Eligible Purchases |
| 118701 | 530202805 | No Recognized Claim | 280125 | 530402557 | No Eligible Purchases | 441549 | 530594307 | No Recognized Claim |
| 118702 | 530202806 | No Recognized Claim | 280126 | 530402558 | No Recognized Claim | 441550 | 530594309 | No Recognized Claim |
| 118703 | 530202807 | No Recognized Claim | 280127 | 530402559 | No Eligible Purchases | 441551 | 530594310 | No Recognized Claim |
| 118704 | 530202808 | No Recognized Claim | 280128 | 530402560 | No Recognized Claim | 441552 | 530594312 | No Recognized Claim |
| 118705 | 530202809 | No Recognized Claim | 280129 | 530402562 | No Recognized Claim | 441553 | 530594313 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 118706 | 530202810 | No Recognized Claim | 280130 | 530402563 | No Recognized Claim | 441554 | 530594316 | No Recognized Claim |
| 118707 | 530202811 | No Recognized Claim | 280131 | 530402564 | No Eligible Purchases | 441555 | 530594318 | No Recognized Claim |
| 118708 | 530202813 | No Recognized Claim | 280132 | 530402565 | No Recognized Claim | 441556 | 530594319 | No Recognized Claim |
| 118709 | 530202814 | No Recognized Claim | 280133 | 530402566 | No Eligible Purchases | 441557 | 530594322 | No Recognized Claim |
| 118710 | 530202815 | No Recognized Claim | 280134 | 530402567 | No Recognized Claim | 441558 | 530594323 | No Recognized Claim |
| 118711 | 530202816 | No Recognized Claim | 280135 | 530402569 | No Recognized Claim | 441559 | 530594324 | No Recognized Claim |
| 118712 | 530202817 | No Recognized Claim | 280136 | 530402570 | No Eligible Purchases | 441560 | 530594327 | No Recognized Claim |
| 118713 | 530202818 | No Recognized Claim | 280137 | 530402571 | No Recognized Claim | 441561 | 530594328 | No Recognized Claim |
| 118714 | 530202819 | No Recognized Claim | 280138 | 530402573 | No Eligible Purchases | 441562 | 530594331 | No Recognized Claim |
| 118715 | 530202820 | No Recognized Claim | 280139 | 530402575 | No Recognized Claim | 441563 | 530594332 | No Recognized Claim |
| 118716 | 530202821 | No Recognized Claim | 280140 | 530402576 | No Eligible Purchases | 441564 | 530594333 | No Recognized Claim |
| 118717 | 530202822 | No Recognized Claim | 280141 | 530402578 | No Recognized Claim | 441565 | 530594334 | No Eligible Purchases |
| 118718 | 530202823 | No Recognized Claim | 280142 | 530402580 | No Recognized Claim | 441566 | 530594336 | No Recognized Claim |
| 118719 | 530202824 | No Recognized Claim | 280143 | 530402581 | No Recognized Claim | 441567 | 530594337 | No Recognized Claim |
| 118720 | 530202825 | No Recognized Claim | 280144 | 530402583 | No Recognized Claim | 441568 | 530594338 | No Recognized Claim |
| 118721 | 530202826 | No Recognized Claim | 280145 | 530402584 | No Recognized Claim | 441569 | 530594340 | No Recognized Claim |
| 118722 | 530202827 | No Recognized Claim | 280146 | 530402585 | No Recognized Claim | 441570 | 530594341 | No Recognized Claim |
| 118723 | 530202828 | No Recognized Claim | 280147 | 530402590 | No Recognized Claim | 441571 | 530594342 | No Recognized Claim |
| 118724 | 530202829 | No Recognized Claim | 280148 | 530402592 | No Recognized Claim | 441572 | 530594345 | No Recognized Claim |
| 118725 | 530202830 | No Recognized Claim | 280149 | 530402593 | No Recognized Claim | 441573 | 530594346 | No Recognized Claim |
| 118726 | 530202831 | No Recognized Claim | 280150 | 530402594 | No Eligible Purchases | 441574 | 530594347 | No Recognized Claim |
| 118727 | 530202832 | No Recognized Claim | 280151 | 530402595 | No Recognized Claim | 441575 | 530594350 | No Eligible Purchases |
| 118728 | 530202833 | No Recognized Claim | 280152 | 530402596 | No Recognized Claim | 441576 | 530594353 | No Recognized Claim |
| 118729 | 530202834 | No Recognized Claim | 280153 | 530402599 | No Recognized Claim | 441577 | 530594354 | No Recognized Claim |
| 118730 | 530202835 | No Recognized Claim | 280154 | 530402600 | No Recognized Claim | 441578 | 530594356 | No Recognized Claim |
| 118731 | 530202836 | No Recognized Claim | 280155 | 530402601 | No Recognized Claim | 441579 | 530594357 | No Recognized Claim |
| 118732 | 530202837 | No Recognized Claim | 280156 | 530402603 | No Recognized Claim | 441580 | 530594358 | No Eligible Purchases |
| 118733 | 530202839 | No Recognized Claim | 280157 | 530402604 | No Eligible Purchases | 441581 | 530594359 | No Recognized Claim |
| 118734 | 530202840 | No Recognized Claim | 280158 | 530402605 | No Recognized Claim | 441582 | 530594361 | No Recognized Claim |
| 118735 | 530202841 | No Recognized Claim | 280159 | 530402606 | No Eligible Purchases | 441583 | 530594363 | No Recognized Claim |
| 118736 | 530202842 | No Recognized Claim | 280160 | 530402609 | No Recognized Claim | 441584 | 530594365 | No Recognized Claim |
| 118737 | 530202843 | No Recognized Claim | 280161 | 530402611 | No Recognized Claim | 441585 | 530594366 | No Recognized Claim |
| 118738 | 530202844 | No Recognized Claim | 280162 | 530402612 | No Eligible Purchases | 441586 | 530594367 | No Recognized Claim |
| 118739 | 530202845 | No Recognized Claim | 280163 | 530402614 | No Recognized Claim | 441587 | 530594368 | No Recognized Claim |
| 118740 | 530202846 | No Recognized Claim | 280164 | 530402617 | No Eligible Purchases | 441588 | 530594369 | No Recognized Claim |
| 118741 | 530202847 | No Recognized Claim | 280165 | 530402618 | No Recognized Claim | 441589 | 530594370 | No Recognized Claim |
| 118742 | 530202848 | No Recognized Claim | 280166 | 530402619 | No Eligible Purchases | 441590 | 530594371 | No Recognized Claim |
| 118743 | 530202849 | No Recognized Claim | 280167 | 530402621 | No Recognized Claim | 441591 | 530594372 | No Eligible Purchases |
| 118744 | 530202851 | No Recognized Claim | 280168 | 530402622 | No Recognized Claim | 441592 | 530594373 | No Recognized Claim |
| 118745 | 530202852 | No Recognized Claim | 280169 | 530402623 | No Recognized Claim | 441593 | 530594374 | No Recognized Claim |
| 118746 | 530202853 | No Recognized Claim | 280170 | 530402624 | No Recognized Claim | 441594 | 530594375 | No Recognized Claim |
| 118747 | 530202854 | No Recognized Claim | 280171 | 530402625 | No Recognized Claim | 441595 | 530594378 | No Eligible Purchases |
| 118748 | 530202855 | No Recognized Claim | 280172 | 530402627 | No Recognized Claim | 441596 | 530594379 | No Eligible Purchases |
| 118749 | 530202856 | No Recognized Claim | 280173 | 530402629 | No Recognized Claim | 441597 | 530594380 | No Recognized Claim |
| 118750 | 530202857 | No Recognized Claim | 280174 | 530402631 | No Recognized Claim | 441598 | 530594381 | No Recognized Claim |
| 118751 | 530202859 | No Recognized Claim | 280175 | 530402634 | No Recognized Claim | 441599 | 530594382 | No Eligible Purchases |
| 118752 | 530202860 | No Recognized Claim | 280176 | 530402635 | No Recognized Claim | 441600 | 530594383 | No Recognized Claim |
| 118753 | 530202861 | No Recognized Claim | 280177 | 530402637 | No Recognized Claim | 441601 | 530594384 | No Recognized Claim |
| 118754 | 530202862 | No Recognized Claim | 280178 | 530402640 | No Recognized Claim | 441602 | 530594385 | No Recognized Claim |
| 118755 | 530202863 | No Recognized Claim | 280179 | 530402641 | No Recognized Claim | 441603 | 530594386 | No Recognized Claim |
| 118756 | 530202864 | No Recognized Claim | 280180 | 530402643 | No Eligible Purchases | 441604 | 530594387 | No Recognized Claim |
| 118757 | 530202865 | No Recognized Claim | 280181 | 530402644 | No Recognized Claim | 441605 | 530594388 | No Recognized Claim |
| 118758 | 530202866 | No Recognized Claim | 280182 | 530402645 | No Recognized Claim | 441606 | 530594389 | No Recognized Claim |
| 118759 | 530202867 | No Recognized Claim | 280183 | 530402646 | No Eligible Purchases | 441607 | 530594390 | No Recognized Claim |
| 118760 | 530202868 | No Recognized Claim | 280184 | 530402649 | No Recognized Claim | 441608 | 530594391 | No Recognized Claim |
| 118761 | 530202869 | No Recognized Claim | 280185 | 530402650 | No Recognized Claim | 441609 | 530594392 | No Recognized Claim |
| 118762 | 530202870 | No Recognized Claim | 280186 | 530402652 | No Recognized Claim | 441610 | 530594394 | No Recognized Claim |
| 118763 | 530202871 | No Recognized Claim | 280187 | 530402653 | No Recognized Claim | 441611 | 530594395 | No Recognized Claim |
| 118764 | 530202872 | No Recognized Claim | 280188 | 530402656 | No Recognized Claim | 441612 | 530594396 | No Recognized Claim |
| 118765 | 530202873 | No Recognized Claim | 280189 | 530402657 | No Recognized Claim | 441613 | 530594397 | No Recognized Claim |
| 118766 | 530202874 | No Recognized Claim | 280190 | 530402658 | No Recognized Claim | 441614 | 530594399 | No Recognized Claim |
| 118767 | 530202875 | No Recognized Claim | 280191 | 530402660 | No Recognized Claim | 441615 | 530594400 | No Recognized Claim |
| 118768 | 530202876 | No Recognized Claim | 280192 | 530402661 | No Recognized Claim | 441616 | 530594401 | No Recognized Claim |
| 118769 | 530202877 | No Recognized Claim | 280193 | 530402663 | No Recognized Claim | 441617 | 530594402 | No Recognized Claim |
| 118770 | 530202878 | No Recognized Claim | 280194 | 530402664 | No Recognized Claim | 441618 | 530594403 | No Recognized Claim |
| 118771 | 530202879 | No Recognized Claim | 280195 | 530402665 | No Recognized Claim | 441619 | 530594404 | No Recognized Claim |
| 118772 | 530202880 | No Recognized Claim | 280196 | 530402666 | No Recognized Claim | 441620 | 530594405 | No Recognized Claim |
| 118773 | 530202881 | No Recognized Claim | 280197 | 530402668 | No Eligible Purchases | 441621 | 530594407 | No Recognized Claim |
| 118774 | 530202882 | No Recognized Claim | 280198 | 530402670 | No Recognized Claim | 441622 | 530594408 | No Recognized Claim |
| 118775 | 530202883 | No Recognized Claim | 280199 | 530402671 | No Eligible Purchases | 441623 | 530594409 | No Eligible Purchases |
| 118776 | 530202884 | No Recognized Claim | 280200 | 530402672 | No Recognized Claim | 441624 | 530594412 | No Recognized Claim |
| 118777 | 530202885 | No Recognized Claim | 280201 | 530402674 | No Recognized Claim | 441625 | 530594416 | No Recognized Claim |
| 118778 | 530202886 | No Recognized Claim | 280202 | 530402675 | No Recognized Claim | 441626 | 530594418 | No Recognized Claim |
| 118779 | 530202887 | No Recognized Claim | 280203 | 530402676 | No Recognized Claim | 441627 | 530594419 | No Recognized Claim |
| 118780 | 530202888 | No Recognized Claim | 280204 | 530402679 | No Recognized Claim | 441628 | 530594420 | No Recognized Claim |
| 118781 | 530202889 | No Recognized Claim | 280205 | 530402681 | No Recognized Claim | 441629 | 530594422 | No Eligible Purchases |
| 118782 | 530202890 | No Recognized Claim | 280206 | 530402682 | No Recognized Claim | 441630 | 530594423 | No Recognized Claim |
| 118783 | 530202891 | No Recognized Claim | 280207 | 530402683 | No Recognized Claim | 441631 | 530594424 | No Recognized Claim |
| 118784 | 530202892 | No Recognized Claim | 280208 | 530402684 | No Recognized Claim | 441632 | 530594425 | No Recognized Claim |
| 118785 | 530202893 | No Recognized Claim | 280209 | 530402685 | No Recognized Claim | 441633 | 530594426 | No Recognized Claim |
| 118786 | 530202894 | No Recognized Claim | 280210 | 530402686 | No Recognized Claim | 441634 | 530594428 | No Recognized Claim |
| 118787 | 530202895 | No Recognized Claim | 280211 | 530402687 | No Recognized Claim | 441635 | 530594429 | No Recognized Claim |
| 118788 | 530202896 | No Recognized Claim | 280212 | 530402688 | No Eligible Purchases | 441636 | 530594430 | No Recognized Claim |
| 118789 | 530202897 | No Recognized Claim | 280213 | 530402689 | No Recognized Claim | 441637 | 530594432 | No Recognized Claim |
| 118790 | 530202898 | No Recognized Claim | 280214 | 530402690 | No Recognized Claim | 441638 | 530594433 | No Eligible Purchases |
| 118791 | 530202899 | No Recognized Claim | 280215 | 530402691 | No Recognized Claim | 441639 | 530594435 | No Recognized Claim |
| 118792 | 530202900 | No Recognized Claim | 280216 | 530402692 | No Recognized Claim | 441640 | 530594436 | No Recognized Claim |
| 118793 | 530202901 | No Recognized Claim | 280217 | 530402696 | No Recognized Claim | 441641 | 530594437 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | |
|---|---|---|---|---|---|
| 118794 | 530202902 | No Recognized Claim | 280218 | 530402697 | No Recognized Claim | 441642 | 530594438 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 118794 | 530202902 | No Recognized Claim | 280218 | 530402697 | No Recognized Claim | 441642 | 530594438 | No Recognized Claim |
| 118795 | 530202903 | No Recognized Claim | 280219 | 530402698 | No Recognized Claim | 441643 | 530594439 | No Recognized Claim |
| 118796 | 530202904 | No Recognized Claim | 280220 | 530402700 | No Eligible Purchases | 441644 | 530594440 | No Recognized Claim |
| 118797 | 530202905 | No Recognized Claim | 280221 | 530402701 | No Recognized Claim | 441645 | 530594441 | No Recognized Claim |
| 118798 | 530202906 | No Recognized Claim | 280222 | 530402702 | No Recognized Claim | 441646 | 530594442 | No Recognized Claim |
| 118799 | 530202907 | No Recognized Claim | 280223 | 530402703 | No Recognized Claim | 441647 | 530594443 | No Recognized Claim |
| 118800 | 530202908 | No Recognized Claim | 280224 | 530402704 | No Recognized Claim | 441648 | 530594444 | No Recognized Claim |
| 118801 | 530202909 | No Recognized Claim | 280225 | 530402705 | No Recognized Claim | 441649 | 530594445 | No Recognized Claim |
| 118802 | 530202910 | No Recognized Claim | 280226 | 530402706 | No Recognized Claim | 441650 | 530594447 | No Recognized Claim |
| 118803 | 530202911 | No Recognized Claim | 280227 | 530402707 | No Recognized Claim | 441651 | 530594448 | No Recognized Claim |
| 118804 | 530202912 | No Recognized Claim | 280228 | 530402709 | No Eligible Purchases | 441652 | 530594449 | No Recognized Claim |
| 118805 | 530202913 | No Recognized Claim | 280229 | 530402710 | No Recognized Claim | 441653 | 530594450 | No Recognized Claim |
| 118806 | 530202914 | No Recognized Claim | 280230 | 530402711 | No Recognized Claim | 441654 | 530594451 | No Recognized Claim |
| 118807 | 530202915 | No Recognized Claim | 280231 | 530402712 | No Recognized Claim | 441655 | 530594452 | No Recognized Claim |
| 118808 | 530202916 | No Recognized Claim | 280232 | 530402715 | No Eligible Purchases | 441656 | 530594453 | No Recognized Claim |
| 118809 | 530202918 | No Recognized Claim | 280233 | 530402716 | No Recognized Claim | 441657 | 530594454 | No Recognized Claim |
| 118810 | 530202919 | No Recognized Claim | 280234 | 530402717 | No Recognized Claim | 441658 | 530594455 | No Recognized Claim |
| 118811 | 530202920 | No Recognized Claim | 280235 | 530402718 | No Eligible Purchases | 441659 | 530594456 | No Recognized Claim |
| 118812 | 530202921 | No Recognized Claim | 280236 | 530402719 | No Recognized Claim | 441660 | 530594457 | No Recognized Claim |
| 118813 | 530202922 | No Recognized Claim | 280237 | 530402720 | No Recognized Claim | 441661 | 530594458 | No Recognized Claim |
| 118814 | 530202923 | No Recognized Claim | 280238 | 530402721 | No Eligible Purchases | 441662 | 530594459 | No Recognized Claim |
| 118815 | 530202924 | No Recognized Claim | 280239 | 530402723 | No Recognized Claim | 441663 | 530594460 | No Recognized Claim |
| 118816 | 530202925 | No Recognized Claim | 280240 | 530402724 | No Recognized Claim | 441664 | 530594461 | No Recognized Claim |
| 118817 | 530202926 | No Recognized Claim | 280241 | 530402726 | No Recognized Claim | 441665 | 530594462 | No Recognized Claim |
| 118818 | 530202927 | No Recognized Claim | 280242 | 530402730 | No Recognized Claim | 441666 | 530594463 | No Recognized Claim |
| 118819 | 530202928 | No Recognized Claim | 280243 | 530402731 | No Eligible Purchases | 441667 | 530594464 | No Recognized Claim |
| 118820 | 530202929 | No Recognized Claim | 280244 | 530402736 | No Recognized Claim | 441668 | 530594465 | No Recognized Claim |
| 118821 | 530202930 | No Recognized Claim | 280245 | 530402738 | No Recognized Claim | 441669 | 530594466 | No Recognized Claim |
| 118822 | 530202931 | No Recognized Claim | 280246 | 530402739 | No Eligible Purchases | 441670 | 530594468 | No Recognized Claim |
| 118823 | 530202932 | No Recognized Claim | 280247 | 530402740 | No Recognized Claim | 441671 | 530594476 | No Recognized Claim |
| 118824 | 530202933 | No Recognized Claim | 280248 | 530402741 | No Recognized Claim | 441672 | 530594477 | No Recognized Claim |
| 118825 | 530202934 | No Recognized Claim | 280249 | 530402742 | No Recognized Claim | 441673 | 530594479 | No Recognized Claim |
| 118826 | 530202935 | No Recognized Claim | 280250 | 530402743 | No Recognized Claim | 441674 | 530594482 | No Recognized Claim |
| 118827 | 530202936 | No Recognized Claim | 280251 | 530402744 | No Recognized Claim | 441675 | 530594482 | No Recognized Claim |
| 118828 | 530202937 | No Recognized Claim | 280252 | 530402745 | No Eligible Purchases | 441676 | 530594483 | No Recognized Claim |
| 118829 | 530202938 | No Recognized Claim | 280253 | 530402746 | No Recognized Claim | 441677 | 530594485 | No Recognized Claim |
| 118830 | 530202939 | No Recognized Claim | 280254 | 530402747 | No Recognized Claim | 441678 | 530594486 | No Eligible Purchases |
| 118831 | 530202940 | No Recognized Claim | 280255 | 530402748 | No Recognized Claim | 441679 | 530594487 | No Recognized Claim |
| 118832 | 530202941 | No Recognized Claim | 280256 | 530402750 | No Eligible Purchases | 441680 | 530594488 | No Recognized Claim |
| 118833 | 530202942 | No Recognized Claim | 280257 | 530402751 | No Recognized Claim | 441681 | 530594489 | No Recognized Claim |
| 118834 | 530202943 | No Recognized Claim | 280258 | 530402752 | No Recognized Claim | 441682 | 530594490 | No Recognized Claim |
| 118835 | 530202944 | No Recognized Claim | 280259 | 530402754 | No Recognized Claim | 441683 | 530594491 | No Recognized Claim |
| 118836 | 530202945 | No Recognized Claim | 280260 | 530402755 | No Eligible Purchases | 441684 | 530594492 | No Recognized Claim |
| 118837 | 530202946 | No Recognized Claim | 280261 | 530402756 | No Recognized Claim | 441685 | 530594493 | No Recognized Claim |
| 118838 | 530202947 | No Recognized Claim | 280262 | 530402757 | No Recognized Claim | 441686 | 530594494 | No Recognized Claim |
| 118839 | 530202948 | No Recognized Claim | 280263 | 530402758 | No Recognized Claim | 441687 | 530594498 | No Recognized Claim |
| 118840 | 530202949 | No Recognized Claim | 280264 | 530402759 | No Eligible Purchases | 441688 | 530594499 | No Recognized Claim |
| 118841 | 530202950 | No Recognized Claim | 280265 | 530402760 | No Recognized Claim | 441689 | 530594500 | No Eligible Purchases |
| 118842 | 530202951 | No Recognized Claim | 280266 | 530402763 | No Eligible Purchases | 441690 | 530594501 | No Recognized Claim |
| 118843 | 530202952 | No Recognized Claim | 280267 | 530402764 | No Recognized Claim | 441691 | 530594504 | No Recognized Claim |
| 118844 | 530202953 | No Recognized Claim | 280268 | 530402765 | No Recognized Claim | 441692 | 530594507 | No Recognized Claim |
| 118845 | 530202954 | No Recognized Claim | 280269 | 530402768 | No Recognized Claim | 441693 | 530594508 | No Recognized Claim |
| 118846 | 530202955 | No Recognized Claim | 280270 | 530402769 | No Recognized Claim | 441694 | 530594509 | No Recognized Claim |
| 118847 | 530202956 | No Recognized Claim | 280271 | 530402771 | No Recognized Claim | 441695 | 530594510 | No Recognized Claim |
| 118848 | 530202957 | No Recognized Claim | 280272 | 530402772 | No Recognized Claim | 441696 | 530594511 | No Recognized Claim |
| 118849 | 530202958 | No Recognized Claim | 280273 | 530402773 | No Recognized Claim | 441697 | 530594512 | No Recognized Claim |
| 118850 | 530202959 | No Recognized Claim | 280274 | 530402774 | No Recognized Claim | 441698 | 530594513 | No Recognized Claim |
| 118851 | 530202960 | No Recognized Claim | 280275 | 530402776 | No Eligible Purchases | 441699 | 530594514 | No Recognized Claim |
| 118852 | 530202961 | No Recognized Claim | 280276 | 530402779 | No Recognized Claim | 441700 | 530594515 | No Recognized Claim |
| 118853 | 530202962 | No Recognized Claim | 280277 | 530402780 | No Recognized Claim | 441701 | 530594517 | No Recognized Claim |
| 118854 | 530202963 | No Recognized Claim | 280278 | 530402781 | No Eligible Purchases | 441702 | 530594518 | No Recognized Claim |
| 118855 | 530202964 | No Recognized Claim | 280279 | 530402783 | No Recognized Claim | 441703 | 530594519 | No Recognized Claim |
| 118856 | 530202965 | No Recognized Claim | 280280 | 530402784 | No Recognized Claim | 441704 | 530594521 | No Recognized Claim |
| 118857 | 530202966 | No Recognized Claim | 280281 | 530402785 | No Recognized Claim | 441705 | 530594524 | No Recognized Claim |
| 118858 | 530202967 | No Recognized Claim | 280282 | 530402787 | No Recognized Claim | 441706 | 530594525 | No Recognized Claim |
| 118859 | 530202968 | No Recognized Claim | 280283 | 530402788 | No Recognized Claim | 441707 | 530594526 | No Recognized Claim |
| 118860 | 530202969 | No Recognized Claim | 280284 | 530402789 | No Eligible Purchases | 441708 | 530594528 | No Recognized Claim |
| 118861 | 530202971 | No Recognized Claim | 280285 | 530402790 | No Recognized Claim | 441709 | 530594529 | No Recognized Claim |
| 118862 | 530202972 | No Recognized Claim | 280286 | 530402792 | No Recognized Claim | 441710 | 530594530 | No Recognized Claim |
| 118863 | 530202973 | No Recognized Claim | 280287 | 530402793 | No Eligible Purchases | 441711 | 530594531 | No Recognized Claim |
| 118864 | 530202974 | No Recognized Claim | 280288 | 530402795 | No Recognized Claim | 441712 | 530594532 | No Recognized Claim |
| 118865 | 530202975 | No Recognized Claim | 280289 | 530402796 | No Recognized Claim | 441713 | 530594534 | No Recognized Claim |
| 118866 | 530202976 | No Recognized Claim | 280290 | 530402797 | No Recognized Claim | 441714 | 530594535 | No Recognized Claim |
| 118867 | 530202977 | No Recognized Claim | 280291 | 530402800 | No Recognized Claim | 441715 | 530594536 | No Recognized Claim |
| 118868 | 530202978 | No Recognized Claim | 280292 | 530402801 | No Eligible Purchases | 441716 | 530594537 | No Eligible Purchases |
| 118869 | 530202979 | No Recognized Claim | 280293 | 530402802 | No Recognized Claim | 441717 | 530594538 | No Eligible Purchases |
| 118870 | 530202980 | No Recognized Claim | 280294 | 530402803 | No Eligible Purchases | 441718 | 530594540 | No Recognized Claim |
| 118871 | 530202981 | No Recognized Claim | 280295 | 530402805 | No Eligible Purchases | 441719 | 530594541 | No Recognized Claim |
| 118872 | 530202982 | No Recognized Claim | 280296 | 530402806 | No Recognized Claim | 441720 | 530594542 | No Recognized Claim |
| 118873 | 530202983 | No Recognized Claim | 280297 | 530402807 | No Eligible Purchases | 441721 | 530594543 | No Recognized Claim |
| 118874 | 530202984 | No Recognized Claim | 280298 | 530402808 | No Recognized Claim | 441722 | 530594544 | No Recognized Claim |
| 118875 | 530202985 | No Recognized Claim | 280299 | 530402809 | No Recognized Claim | 441723 | 530594545 | No Recognized Claim |
| 118876 | 530202986 | No Recognized Claim | 280300 | 530402810 | No Recognized Claim | 441724 | 530594546 | No Recognized Claim |
| 118877 | 530202987 | No Recognized Claim | 280301 | 530402813 | No Recognized Claim | 441725 | 530594547 | No Recognized Claim |
| 118878 | 530202988 | No Recognized Claim | 280302 | 530402814 | No Recognized Claim | 441726 | 530594548 | No Recognized Claim |
| 118879 | 530202989 | No Recognized Claim | 280303 | 530402816 | No Recognized Claim | 441727 | 530594549 | No Recognized Claim |
| 118880 | 530202990 | No Recognized Claim | 280304 | 530402817 | No Recognized Claim | 441728 | 530594550 | No Recognized Claim |
| 118881 | 530202991 | No Recognized Claim | 280305 | 530402821 | No Recognized Claim | 441729 | 530594552 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 118882 | 530202992 | No Recognized Claim | 280306 | 530402822 | No Recognized Claim | 441730 | 530594553 | No Recognized Claim |
| 118883 | 530202993 | No Recognized Claim | 280307 | 530402823 | No Recognized Claim | 441731 | 530594554 | No Recognized Claim |
| 118884 | 530202994 | No Recognized Claim | 280308 | 530402824 | No Recognized Claim | 441732 | 530594561 | No Recognized Claim |
| 118885 | 530202995 | No Recognized Claim | 280309 | 530402825 | No Recognized Claim | 441733 | 530594562 | No Recognized Claim |
| 118886 | 530202996 | No Recognized Claim | 280310 | 530402827 | No Recognized Claim | 441734 | 530594565 | No Eligible Purchases |
| 118887 | 530202997 | No Recognized Claim | 280311 | 530402830 | No Recognized Claim | 441735 | 530594566 | No Recognized Claim |
| 118888 | 530202998 | No Recognized Claim | 280312 | 530402831 | No Eligible Purchases | 441736 | 530594568 | No Recognized Claim |
| 118889 | 530203000 | No Recognized Claim | 280313 | 530402832 | No Recognized Claim | 441737 | 530594570 | No Recognized Claim |
| 118890 | 530203001 | No Recognized Claim | 280314 | 530402833 | No Eligible Purchases | 441738 | 530594571 | No Recognized Claim |
| 118891 | 530203002 | No Recognized Claim | 280315 | 530402834 | No Recognized Claim | 441739 | 530594572 | No Recognized Claim |
| 118892 | 530203003 | No Recognized Claim | 280316 | 530402836 | No Recognized Claim | 441740 | 530594574 | No Eligible Purchases |
| 118893 | 530203004 | No Recognized Claim | 280317 | 530402837 | No Eligible Purchases | 441741 | 530594575 | No Recognized Claim |
| 118894 | 530203005 | No Recognized Claim | 280318 | 530402838 | No Recognized Claim | 441742 | 530594577 | No Eligible Purchases |
| 118895 | 530203006 | No Recognized Claim | 280319 | 530402840 | No Eligible Purchases | 441743 | 530594578 | No Recognized Claim |
| 118896 | 530203007 | No Recognized Claim | 280320 | 530402842 | No Recognized Claim | 441744 | 530594579 | No Recognized Claim |
| 118897 | 530203008 | No Recognized Claim | 280321 | 530402843 | No Eligible Purchases | 441745 | 530594580 | No Recognized Claim |
| 118898 | 530203009 | No Recognized Claim | 280322 | 530402844 | No Recognized Claim | 441746 | 530594581 | No Eligible Purchases |
| 118899 | 530203010 | No Recognized Claim | 280323 | 530402845 | No Recognized Claim | 441747 | 530594582 | No Recognized Claim |
| 118900 | 530203011 | No Recognized Claim | 280324 | 530402846 | No Recognized Claim | 441748 | 530594583 | No Recognized Claim |
| 118901 | 530203012 | No Recognized Claim | 280325 | 530402848 | No Recognized Claim | 441749 | 530594584 | No Recognized Claim |
| 118902 | 530203013 | No Recognized Claim | 280326 | 530402849 | No Recognized Claim | 441750 | 530594585 | No Recognized Claim |
| 118903 | 530203014 | No Recognized Claim | 280327 | 530402851 | No Recognized Claim | 441751 | 530594586 | No Recognized Claim |
| 118904 | 530203015 | No Recognized Claim | 280328 | 530402852 | No Recognized Claim | 441752 | 530594587 | No Recognized Claim |
| 118905 | 530203016 | No Recognized Claim | 280329 | 530402853 | No Recognized Claim | 441753 | 530594588 | No Recognized Claim |
| 118906 | 530203017 | No Recognized Claim | 280330 | 530402855 | No Recognized Claim | 441754 | 530594590 | No Recognized Claim |
| 118907 | 530203018 | No Recognized Claim | 280331 | 530402855 | No Recognized Claim | 441755 | 530594592 | No Recognized Claim |
| 118908 | 530203019 | No Recognized Claim | 280332 | 530402856 | No Eligible Purchases | 441756 | 530594593 | No Recognized Claim |
| 118909 | 530203020 | No Recognized Claim | 280333 | 530402858 | No Recognized Claim | 441757 | 530594594 | No Recognized Claim |
| 118910 | 530203021 | No Recognized Claim | 280334 | 530402859 | No Recognized Claim | 441758 | 530594595 | No Recognized Claim |
| 118911 | 530203022 | No Recognized Claim | 280335 | 530402860 | No Recognized Claim | 441759 | 530594596 | No Recognized Claim |
| 118912 | 530203024 | No Recognized Claim | 280336 | 530402861 | No Recognized Claim | 441760 | 530594597 | No Recognized Claim |
| 118913 | 530203025 | No Recognized Claim | 280337 | 530402862 | No Recognized Claim | 441761 | 530594599 | No Recognized Claim |
| 118914 | 530203026 | No Recognized Claim | 280338 | 530402863 | No Recognized Claim | 441762 | 530594600 | No Recognized Claim |
| 118915 | 530203027 | No Recognized Claim | 280339 | 530402864 | No Recognized Claim | 441763 | 530594601 | No Recognized Claim |
| 118916 | 530203028 | No Recognized Claim | 280340 | 530402865 | No Recognized Claim | 441764 | 530594603 | No Recognized Claim |
| 118917 | 530203029 | No Recognized Claim | 280341 | 530402866 | No Recognized Claim | 441765 | 530594605 | No Recognized Claim |
| 118918 | 530203030 | No Recognized Claim | 280342 | 530402869 | No Eligible Purchases | 441766 | 530594607 | No Recognized Claim |
| 118919 | 530203031 | No Recognized Claim | 280343 | 530402870 | No Recognized Claim | 441767 | 530594609 | No Recognized Claim |
| 118920 | 530203033 | No Recognized Claim | 280344 | 530402871 | No Recognized Claim | 441768 | 530594610 | No Recognized Claim |
| 118921 | 530203034 | No Recognized Claim | 280345 | 530402872 | No Eligible Purchases | 441769 | 530594611 | No Recognized Claim |
| 118922 | 530203035 | No Recognized Claim | 280346 | 530402873 | No Recognized Claim | 441770 | 530594612 | No Recognized Claim |
| 118923 | 530203036 | No Recognized Claim | 280347 | 530402874 | No Eligible Purchases | 441771 | 530594613 | No Recognized Claim |
| 118924 | 530203037 | No Recognized Claim | 280348 | 530402875 | No Recognized Claim | 441772 | 530594614 | No Recognized Claim |
| 118925 | 530203038 | No Recognized Claim | 280349 | 530402876 | No Recognized Claim | 441773 | 530594616 | No Eligible Purchases |
| 118926 | 530203039 | No Recognized Claim | 280350 | 530402877 | No Recognized Claim | 441774 | 530594617 | No Recognized Claim |
| 118927 | 530203040 | No Recognized Claim | 280351 | 530402878 | No Eligible Purchases | 441775 | 530594618 | No Recognized Claim |
| 118928 | 530203041 | No Recognized Claim | 280352 | 530402879 | No Eligible Purchases | 441776 | 530594619 | No Recognized Claim |
| 118929 | 530203042 | No Recognized Claim | 280353 | 530402880 | No Recognized Claim | 441777 | 530594620 | No Eligible Purchases |
| 118930 | 530203043 | No Recognized Claim | 280354 | 530402882 | No Eligible Purchases | 441778 | 530594621 | No Recognized Claim |
| 118931 | 530203044 | No Recognized Claim | 280355 | 530402883 | No Recognized Claim | 441779 | 530594622 | No Recognized Claim |
| 118932 | 530203045 | No Recognized Claim | 280356 | 530402884 | No Recognized Claim | 441780 | 530594623 | No Recognized Claim |
| 118933 | 530203046 | No Recognized Claim | 280357 | 530402886 | No Recognized Claim | 441781 | 530594624 | No Recognized Claim |
| 118934 | 530203047 | No Recognized Claim | 280358 | 530402887 | No Recognized Claim | 441782 | 530594629 | No Recognized Claim |
| 118935 | 530203048 | No Recognized Claim | 280359 | 530402888 | No Eligible Purchases | 441783 | 530594630 | No Recognized Claim |
| 118936 | 530203049 | No Recognized Claim | 280360 | 530402889 | No Recognized Claim | 441784 | 530594632 | No Recognized Claim |
| 118937 | 530203050 | No Recognized Claim | 280361 | 530402890 | No Recognized Claim | 441785 | 530594633 | No Eligible Purchases |
| 118938 | 530203051 | No Recognized Claim | 280362 | 530402891 | No Recognized Claim | 441786 | 530594634 | No Recognized Claim |
| 118939 | 530203052 | No Recognized Claim | 280363 | 530402892 | No Recognized Claim | 441787 | 530594635 | No Recognized Claim |
| 118940 | 530203053 | No Recognized Claim | 280364 | 530402893 | No Recognized Claim | 441788 | 530594636 | No Recognized Claim |
| 118941 | 530203054 | No Recognized Claim | 280365 | 530402894 | No Recognized Claim | 441789 | 530594637 | No Recognized Claim |
| 118942 | 530203055 | No Recognized Claim | 280366 | 530402895 | No Recognized Claim | 441790 | 530594638 | No Recognized Claim |
| 118943 | 530203056 | No Recognized Claim | 280367 | 530402896 | No Recognized Claim | 441791 | 530594639 | No Recognized Claim |
| 118944 | 530203057 | No Recognized Claim | 280368 | 530402897 | No Eligible Purchases | 441792 | 530594640 | No Recognized Claim |
| 118945 | 530203058 | No Recognized Claim | 280369 | 530402898 | No Recognized Claim | 441793 | 530594642 | No Eligible Purchases |
| 118946 | 530203059 | No Recognized Claim | 280370 | 530402899 | No Eligible Purchases | 441794 | 530594643 | No Recognized Claim |
| 118947 | 530203060 | No Recognized Claim | 280371 | 530402902 | No Recognized Claim | 441795 | 530594645 | No Recognized Claim |
| 118948 | 530203061 | No Recognized Claim | 280372 | 530402903 | No Recognized Claim | 441796 | 530594646 | No Recognized Claim |
| 118949 | 530203062 | No Recognized Claim | 280373 | 530402905 | No Eligible Purchases | 441797 | 530594647 | No Eligible Purchases |
| 118950 | 530203064 | No Recognized Claim | 280374 | 530402906 | No Recognized Claim | 441798 | 530594648 | No Eligible Purchases |
| 118951 | 530203065 | No Recognized Claim | 280375 | 530402907 | No Recognized Claim | 441799 | 530594652 | No Recognized Claim |
| 118952 | 530203066 | No Recognized Claim | 280376 | 530402908 | No Recognized Claim | 441800 | 530594653 | No Recognized Claim |
| 118953 | 530203067 | No Recognized Claim | 280377 | 530402910 | No Recognized Claim | 441801 | 530594654 | No Recognized Claim |
| 118954 | 530203068 | No Recognized Claim | 280378 | 530402911 | No Recognized Claim | 441802 | 530594655 | No Recognized Claim |
| 118955 | 530203069 | No Recognized Claim | 280379 | 530402913 | No Recognized Claim | 441803 | 530594656 | No Recognized Claim |
| 118956 | 530203070 | No Recognized Claim | 280380 | 530402917 | No Eligible Purchases | 441804 | 530594658 | No Recognized Claim |
| 118957 | 530203071 | No Recognized Claim | 280381 | 530402918 | No Recognized Claim | 441805 | 530594660 | No Recognized Claim |
| 118958 | 530203073 | No Recognized Claim | 280382 | 530402919 | No Recognized Claim | 441806 | 530594661 | No Recognized Claim |
| 118959 | 530203074 | No Recognized Claim | 280383 | 530402922 | No Recognized Claim | 441807 | 530594662 | No Recognized Claim |
| 118960 | 530203075 | No Recognized Claim | 280384 | 530402923 | No Recognized Claim | 441808 | 530594663 | No Recognized Claim |
| 118961 | 530203076 | No Recognized Claim | 280385 | 530402924 | No Recognized Claim | 441809 | 530594664 | No Recognized Claim |
| 118962 | 530203077 | No Recognized Claim | 280386 | 530402926 | No Recognized Claim | 441810 | 530594665 | No Recognized Claim |
| 118963 | 530203078 | No Recognized Claim | 280387 | 530402927 | No Recognized Claim | 441811 | 530594668 | No Recognized Claim |
| 118964 | 530203079 | No Recognized Claim | 280388 | 530402928 | No Recognized Claim | 441812 | 530594670 | No Recognized Claim |
| 118965 | 530203080 | No Recognized Claim | 280389 | 530402930 | No Recognized Claim | 441813 | 530594671 | No Recognized Claim |
| 118966 | 530203081 | No Recognized Claim | 280390 | 530402931 | No Eligible Purchases | 441814 | 530594672 | No Recognized Claim |
| 118967 | 530203082 | No Recognized Claim | 280391 | 530402933 | No Recognized Claim | 441815 | 530594673 | No Recognized Claim |
| 118968 | 530203083 | No Recognized Claim | 280392 | 530402934 | No Recognized Claim | 441816 | 530594674 | No Recognized Claim |
| 118969 | 530203085 | No Recognized Claim | 280393 | 530402935 | No Eligible Purchases | 441817 | 530594676 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 118970 | 530203086 | No Recognized Claim | 280394 | 530402936 | No Recognized Claim | 441818 | 530594678 | No Recognized Claim |
| 118971 | 530203087 | No Recognized Claim | 280395 | 530402937 | No Recognized Claim | 441819 | 530594681 | No Recognized Claim |
| 118972 | 530203088 | No Recognized Claim | 280396 | 530402938 | No Recognized Claim | 441820 | 530594682 | No Eligible Purchases |
| 118973 | 530203089 | No Recognized Claim | 280397 | 530402941 | No Eligible Purchases | 441821 | 530594683 | No Recognized Claim |
| 118974 | 530203090 | No Recognized Claim | 280398 | 530402942 | No Recognized Claim | 441822 | 530594684 | No Recognized Claim |
| 118975 | 530203091 | No Recognized Claim | 280399 | 530402943 | No Eligible Purchases | 441823 | 530594685 | No Recognized Claim |
| 118976 | 530203092 | No Recognized Claim | 280400 | 530402944 | No Recognized Claim | 441824 | 530594686 | No Recognized Claim |
| 118977 | 530203093 | No Recognized Claim | 280401 | 530402945 | No Recognized Claim | 441825 | 530594688 | No Recognized Claim |
| 118978 | 530203094 | No Recognized Claim | 280402 | 530402946 | No Recognized Claim | 441826 | 530594689 | No Recognized Claim |
| 118979 | 530203095 | No Recognized Claim | 280403 | 530402947 | No Recognized Claim | 441827 | 530594690 | No Recognized Claim |
| 118980 | 530203096 | No Recognized Claim | 280404 | 530402948 | No Eligible Purchases | 441828 | 530594691 | No Recognized Claim |
| 118981 | 530203097 | No Recognized Claim | 280405 | 530402950 | No Recognized Claim | 441829 | 530594693 | No Recognized Claim |
| 118982 | 530203098 | No Recognized Claim | 280406 | 530402952 | No Recognized Claim | 441830 | 530594694 | No Recognized Claim |
| 118983 | 530203100 | No Recognized Claim | 280407 | 530402954 | No Recognized Claim | 441831 | 530594695 | No Recognized Claim |
| 118984 | 530203101 | No Recognized Claim | 280408 | 530402955 | No Eligible Purchases | 441832 | 530594696 | No Recognized Claim |
| 118985 | 530203102 | No Recognized Claim | 280409 | 530402956 | No Recognized Claim | 441833 | 530594697 | No Eligible Purchases |
| 118986 | 530203103 | No Recognized Claim | 280410 | 530402957 | No Recognized Claim | 441834 | 530594698 | No Recognized Claim |
| 118987 | 530203104 | No Recognized Claim | 280411 | 530402958 | No Recognized Claim | 441835 | 530594699 | No Recognized Claim |
| 118988 | 530203105 | No Recognized Claim | 280412 | 530402959 | No Eligible Purchases | 441836 | 530594700 | No Recognized Claim |
| 118989 | 530203106 | No Recognized Claim | 280413 | 530402960 | No Recognized Claim | 441837 | 530594701 | No Recognized Claim |
| 118990 | 530203107 | No Recognized Claim | 280414 | 530402963 | No Recognized Claim | 441838 | 530594702 | No Recognized Claim |
| 118991 | 530203108 | No Recognized Claim | 280415 | 530402964 | No Recognized Claim | 441839 | 530594703 | No Recognized Claim |
| 118992 | 530203109 | No Recognized Claim | 280416 | 530402966 | No Recognized Claim | 441840 | 530594704 | No Recognized Claim |
| 118993 | 530203110 | No Recognized Claim | 280417 | 530402968 | No Recognized Claim | 441841 | 530594705 | No Recognized Claim |
| 118994 | 530203111 | No Recognized Claim | 280418 | 530402969 | No Recognized Claim | 441842 | 530594707 | No Recognized Claim |
| 118995 | 530203112 | No Recognized Claim | 280419 | 530402970 | No Recognized Claim | 441843 | 530594708 | No Recognized Claim |
| 118996 | 530203113 | No Recognized Claim | 280420 | 530402971 | No Recognized Claim | 441844 | 530594709 | No Recognized Claim |
| 118997 | 530203114 | No Recognized Claim | 280421 | 530402973 | No Eligible Purchases | 441845 | 530594710 | No Recognized Claim |
| 118998 | 530203115 | No Recognized Claim | 280422 | 530402976 | No Recognized Claim | 441846 | 530594711 | No Recognized Claim |
| 118999 | 530203116 | No Recognized Claim | 280423 | 530402977 | No Eligible Purchases | 441847 | 530594713 | No Eligible Purchases |
| 119000 | 530203117 | No Recognized Claim | 280424 | 530402978 | No Recognized Claim | 441848 | 530594714 | No Recognized Claim |
| 119001 | 530203118 | No Recognized Claim | 280425 | 530402979 | No Recognized Claim | 441849 | 530594715 | No Recognized Claim |
| 119002 | 530203119 | No Recognized Claim | 280426 | 530402980 | No Recognized Claim | 441850 | 530594717 | No Recognized Claim |
| 119003 | 530203120 | No Recognized Claim | 280427 | 530402981 | No Recognized Claim | 441851 | 530594718 | No Recognized Claim |
| 119004 | 530203121 | No Recognized Claim | 280428 | 530402982 | No Eligible Purchases | 441852 | 530594719 | No Recognized Claim |
| 119005 | 530203122 | No Recognized Claim | 280429 | 530402983 | No Recognized Claim | 441853 | 530594720 | No Recognized Claim |
| 119006 | 530203123 | No Recognized Claim | 280430 | 530402984 | No Recognized Claim | 441854 | 530594723 | No Recognized Claim |
| 119007 | 530203124 | No Recognized Claim | 280431 | 530402985 | No Recognized Claim | 441855 | 530594724 | No Recognized Claim |
| 119008 | 530203125 | No Recognized Claim | 280432 | 530402987 | No Eligible Purchases | 441856 | 530594725 | No Recognized Claim |
| 119009 | 530203126 | No Recognized Claim | 280433 | 530402991 | No Recognized Claim | 441857 | 530594726 | No Recognized Claim |
| 119010 | 530203127 | No Recognized Claim | 280434 | 530402992 | No Recognized Claim | 441858 | 530594727 | No Recognized Claim |
| 119011 | 530203128 | No Recognized Claim | 280435 | 530402993 | No Recognized Claim | 441859 | 530594728 | No Recognized Claim |
| 119012 | 530203129 | No Recognized Claim | 280436 | 530402995 | No Recognized Claim | 441860 | 530594729 | No Recognized Claim |
| 119013 | 530203130 | No Recognized Claim | 280437 | 530402996 | No Recognized Claim | 441861 | 530594731 | No Recognized Claim |
| 119014 | 530203131 | No Recognized Claim | 280438 | 530403000 | No Recognized Claim | 441862 | 530594732 | No Recognized Claim |
| 119015 | 530203132 | No Recognized Claim | 280439 | 530403004 | No Recognized Claim | 441863 | 530594734 | No Recognized Claim |
| 119016 | 530203133 | No Recognized Claim | 280440 | 530403005 | No Eligible Purchases | 441864 | 530594735 | No Recognized Claim |
| 119017 | 530203134 | No Recognized Claim | 280441 | 530403006 | No Recognized Claim | 441865 | 530594736 | No Recognized Claim |
| 119018 | 530203135 | No Recognized Claim | 280442 | 530403008 | No Recognized Claim | 441866 | 530594738 | No Recognized Claim |
| 119019 | 530203136 | No Recognized Claim | 280443 | 530403009 | No Recognized Claim | 441867 | 530594740 | No Eligible Purchases |
| 119020 | 530203137 | No Recognized Claim | 280444 | 530403010 | No Recognized Claim | 441868 | 530594741 | No Recognized Claim |
| 119021 | 530203138 | No Recognized Claim | 280445 | 530403012 | No Recognized Claim | 441869 | 530594744 | No Recognized Claim |
| 119022 | 530203139 | No Recognized Claim | 280446 | 530403013 | No Eligible Purchases | 441870 | 530594745 | No Recognized Claim |
| 119023 | 530203140 | No Recognized Claim | 280447 | 530403014 | No Recognized Claim | 441871 | 530594747 | No Recognized Claim |
| 119024 | 530203141 | No Recognized Claim | 280448 | 530403015 | No Recognized Claim | 441872 | 530594748 | No Recognized Claim |
| 119025 | 530203142 | No Recognized Claim | 280449 | 530403016 | No Recognized Claim | 441873 | 530594749 | No Recognized Claim |
| 119026 | 530203143 | No Recognized Claim | 280450 | 530403017 | No Eligible Purchases | 441874 | 530594751 | No Recognized Claim |
| 119027 | 530203144 | No Recognized Claim | 280451 | 530403018 | No Recognized Claim | 441875 | 530594753 | No Recognized Claim |
| 119028 | 530203145 | No Recognized Claim | 280452 | 530403020 | No Eligible Purchases | 441876 | 530594754 | No Recognized Claim |
| 119029 | 530203146 | No Recognized Claim | 280453 | 530403022 | No Recognized Claim | 441877 | 530594755 | No Recognized Claim |
| 119030 | 530203147 | No Recognized Claim | 280454 | 530403023 | No Recognized Claim | 441878 | 530594756 | No Recognized Claim |
| 119031 | 530203148 | No Recognized Claim | 280455 | 530403024 | No Recognized Claim | 441879 | 530594757 | No Recognized Claim |
| 119032 | 530203149 | No Recognized Claim | 280456 | 530403025 | No Eligible Purchases | 441880 | 530594760 | No Recognized Claim |
| 119033 | 530203150 | No Recognized Claim | 280457 | 530403027 | No Recognized Claim | 441881 | 530594761 | No Recognized Claim |
| 119034 | 530203151 | No Recognized Claim | 280458 | 530403029 | No Recognized Claim | 441882 | 530594762 | No Recognized Claim |
| 119035 | 530203152 | No Recognized Claim | 280459 | 530403032 | No Recognized Claim | 441883 | 530594763 | No Recognized Claim |
| 119036 | 530203153 | No Recognized Claim | 280460 | 530403034 | No Recognized Claim | 441884 | 530594765 | No Recognized Claim |
| 119037 | 530203154 | No Recognized Claim | 280461 | 530403035 | No Eligible Purchases | 441885 | 530594766 | No Recognized Claim |
| 119038 | 530203155 | No Recognized Claim | 280462 | 530403036 | No Recognized Claim | 441886 | 530594767 | No Recognized Claim |
| 119039 | 530203156 | No Recognized Claim | 280463 | 530403037 | No Eligible Purchases | 441887 | 530594768 | No Recognized Claim |
| 119040 | 530203157 | No Recognized Claim | 280464 | 530403038 | No Recognized Claim | 441888 | 530594769 | No Recognized Claim |
| 119041 | 530203158 | No Recognized Claim | 280465 | 530403039 | No Recognized Claim | 441889 | 530594770 | No Recognized Claim |
| 119042 | 530203159 | No Recognized Claim | 280466 | 530403042 | No Recognized Claim | 441890 | 530594771 | No Recognized Claim |
| 119043 | 530203160 | No Recognized Claim | 280467 | 530403044 | No Recognized Claim | 441891 | 530594773 | No Recognized Claim |
| 119044 | 530203161 | No Recognized Claim | 280468 | 530403045 | No Recognized Claim | 441892 | 530594774 | No Recognized Claim |
| 119045 | 530203162 | No Recognized Claim | 280469 | 530403046 | No Recognized Claim | 441893 | 530594775 | No Recognized Claim |
| 119046 | 530203163 | No Recognized Claim | 280470 | 530403047 | No Recognized Claim | 441894 | 530594779 | No Recognized Claim |
| 119047 | 530203164 | No Recognized Claim | 280471 | 530403051 | No Eligible Purchases | 441895 | 530594781 | No Recognized Claim |
| 119048 | 530203166 | No Recognized Claim | 280472 | 530403052 | No Eligible Purchases | 441896 | 530594782 | No Recognized Claim |
| 119049 | 530203167 | No Recognized Claim | 280473 | 530403053 | No Recognized Claim | 441897 | 530594783 | No Recognized Claim |
| 119050 | 530203168 | No Recognized Claim | 280474 | 530403054 | No Recognized Claim | 441898 | 530594784 | No Recognized Claim |
| 119051 | 530203169 | No Recognized Claim | 280475 | 530403055 | No Recognized Claim | 441899 | 530594785 | No Recognized Claim |
| 119052 | 530203170 | No Recognized Claim | 280476 | 530403056 | No Eligible Purchases | 441900 | 530594787 | No Recognized Claim |
| 119053 | 530203171 | No Recognized Claim | 280477 | 530403057 | No Eligible Purchases | 441901 | 530594788 | No Recognized Claim |
| 119054 | 530203172 | No Recognized Claim | 280478 | 530403058 | No Recognized Claim | 441902 | 530594789 | No Recognized Claim |
| 119055 | 530203173 | No Recognized Claim | 280479 | 530403059 | No Recognized Claim | 441903 | 530594791 | No Recognized Claim |
| 119056 | 530203174 | No Recognized Claim | 280480 | 530403060 | No Recognized Claim | 441904 | 530594792 | No Recognized Claim |
| 119057 | 530203175 | No Recognized Claim | 280481 | 530403064 | No Recognized Claim | 441905 | 530594793 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| ID | Number | Status | ID | Number | Status | ID | Number | Status |
|---|---|---|---|---|---|---|---|---|
| 119058 | 530203176 | No Recognized Claim | 280482 | 530403065 | No Recognized Claim | 441906 | 530594795 | No Recognized Claim |
| 119059 | 530203177 | No Recognized Claim | 280483 | 530403066 | No Recognized Claim | 441907 | 530594796 | No Recognized Claim |
| 119060 | 530203178 | No Recognized Claim | 280484 | 530403067 | No Eligible Purchases | 441908 | 530594797 | No Eligible Purchases |
| 119061 | 530203179 | No Recognized Claim | 280485 | 530403071 | No Recognized Claim | 441909 | 530594798 | No Recognized Claim |
| 119062 | 530203180 | No Recognized Claim | 280486 | 530403074 | No Recognized Claim | 441910 | 530594800 | No Recognized Claim |
| 119063 | 530203181 | No Recognized Claim | 280487 | 530403075 | No Recognized Claim | 441911 | 530594802 | No Eligible Purchases |
| 119064 | 530203182 | No Recognized Claim | 280488 | 530403076 | No Recognized Claim | 441912 | 530594803 | No Recognized Claim |
| 119065 | 530203183 | No Recognized Claim | 280489 | 530403077 | No Recognized Claim | 441913 | 530594804 | No Recognized Claim |
| 119066 | 530203184 | No Recognized Claim | 280490 | 530403079 | No Recognized Claim | 441914 | 530594806 | No Recognized Claim |
| 119067 | 530203185 | No Recognized Claim | 280491 | 530403080 | No Recognized Claim | 441915 | 530594807 | No Recognized Claim |
| 119068 | 530203186 | No Recognized Claim | 280492 | 530403082 | No Eligible Purchases | 441916 | 530594808 | No Recognized Claim |
| 119069 | 530203187 | No Recognized Claim | 280493 | 530403083 | No Recognized Claim | 441917 | 530594809 | No Eligible Purchases |
| 119070 | 530203188 | No Recognized Claim | 280494 | 530403084 | No Recognized Claim | 441918 | 530594812 | No Recognized Claim |
| 119071 | 530203189 | No Recognized Claim | 280495 | 530403087 | No Recognized Claim | 441919 | 530594813 | No Recognized Claim |
| 119072 | 530203190 | No Recognized Claim | 280496 | 530403089 | No Recognized Claim | 441920 | 530594814 | No Recognized Claim |
| 119073 | 530203191 | No Recognized Claim | 280497 | 530403090 | No Eligible Purchases | 441921 | 530594816 | No Recognized Claim |
| 119074 | 530203192 | No Recognized Claim | 280498 | 530403091 | No Recognized Claim | 441922 | 530594818 | No Recognized Claim |
| 119075 | 530203193 | No Recognized Claim | 280499 | 530403092 | No Recognized Claim | 441923 | 530594819 | No Recognized Claim |
| 119076 | 530203194 | No Recognized Claim | 280500 | 530403093 | No Recognized Claim | 441924 | 530594820 | No Recognized Claim |
| 119077 | 530203195 | No Recognized Claim | 280501 | 530403095 | No Recognized Claim | 441925 | 530594821 | No Recognized Claim |
| 119078 | 530203196 | No Recognized Claim | 280502 | 530403096 | No Eligible Purchases | 441926 | 530594823 | No Recognized Claim |
| 119079 | 530203197 | No Recognized Claim | 280503 | 530403099 | No Recognized Claim | 441927 | 530594827 | No Recognized Claim |
| 119080 | 530203198 | No Recognized Claim | 280504 | 530403100 | No Recognized Claim | 441928 | 530594829 | No Recognized Claim |
| 119081 | 530203199 | No Recognized Claim | 280505 | 530403101 | No Recognized Claim | 441929 | 530594830 | No Recognized Claim |
| 119082 | 530203200 | No Recognized Claim | 280506 | 530403102 | No Eligible Purchases | 441930 | 530594831 | No Recognized Claim |
| 119083 | 530203201 | No Recognized Claim | 280507 | 530403103 | No Recognized Claim | 441931 | 530594832 | No Recognized Claim |
| 119084 | 530203202 | No Recognized Claim | 280508 | 530403104 | No Recognized Claim | 441932 | 530594833 | No Recognized Claim |
| 119085 | 530203203 | No Recognized Claim | 280509 | 530403105 | No Eligible Purchases | 441933 | 530594834 | No Recognized Claim |
| 119086 | 530203205 | No Recognized Claim | 280510 | 530403106 | No Recognized Claim | 441934 | 530594835 | No Recognized Claim |
| 119087 | 530203206 | No Recognized Claim | 280511 | 530403108 | No Recognized Claim | 441935 | 530594836 | No Recognized Claim |
| 119088 | 530203207 | No Recognized Claim | 280512 | 530403109 | No Recognized Claim | 441936 | 530594837 | No Recognized Claim |
| 119089 | 530203208 | No Recognized Claim | 280513 | 530403110 | No Recognized Claim | 441937 | 530594838 | No Recognized Claim |
| 119090 | 530203209 | No Recognized Claim | 280514 | 530403111 | No Recognized Claim | 441938 | 530594839 | No Recognized Claim |
| 119091 | 530203210 | No Recognized Claim | 280515 | 530403112 | No Recognized Claim | 441939 | 530594840 | No Recognized Claim |
| 119092 | 530203211 | No Recognized Claim | 280516 | 530403113 | No Recognized Claim | 441940 | 530594841 | No Recognized Claim |
| 119093 | 530203212 | No Recognized Claim | 280517 | 530403114 | No Recognized Claim | 441941 | 530594842 | No Recognized Claim |
| 119094 | 530203213 | No Recognized Claim | 280518 | 530403115 | No Recognized Claim | 441942 | 530594843 | No Recognized Claim |
| 119095 | 530203214 | No Recognized Claim | 280519 | 530403116 | No Recognized Claim | 441943 | 530594845 | No Recognized Claim |
| 119096 | 530203215 | No Recognized Claim | 280520 | 530403118 | No Recognized Claim | 441944 | 530594846 | No Eligible Purchases |
| 119097 | 530203216 | No Recognized Claim | 280521 | 530403120 | No Recognized Claim | 441945 | 530594847 | No Recognized Claim |
| 119098 | 530203217 | No Recognized Claim | 280522 | 530403121 | No Recognized Claim | 441946 | 530594848 | No Recognized Claim |
| 119099 | 530203218 | No Recognized Claim | 280523 | 530403122 | No Recognized Claim | 441947 | 530594849 | No Recognized Claim |
| 119100 | 530203219 | No Recognized Claim | 280524 | 530403124 | No Recognized Claim | 441948 | 530594850 | No Recognized Claim |
| 119101 | 530203220 | No Recognized Claim | 280525 | 530403125 | No Recognized Claim | 441949 | 530594851 | No Recognized Claim |
| 119102 | 530203221 | No Recognized Claim | 280526 | 530403126 | No Recognized Claim | 441950 | 530594855 | No Recognized Claim |
| 119103 | 530203222 | No Recognized Claim | 280527 | 530403127 | No Eligible Purchases | 441951 | 530594856 | No Recognized Claim |
| 119104 | 530203223 | No Recognized Claim | 280528 | 530403130 | No Recognized Claim | 441952 | 530594857 | No Recognized Claim |
| 119105 | 530203224 | No Recognized Claim | 280529 | 530403131 | No Recognized Claim | 441953 | 530594858 | No Recognized Claim |
| 119106 | 530203225 | No Recognized Claim | 280530 | 530403133 | No Eligible Purchases | 441954 | 530594859 | No Recognized Claim |
| 119107 | 530203226 | No Recognized Claim | 280531 | 530403136 | No Recognized Claim | 441955 | 530594860 | No Recognized Claim |
| 119108 | 530203227 | No Recognized Claim | 280532 | 530403137 | No Eligible Purchases | 441956 | 530594861 | No Recognized Claim |
| 119109 | 530203228 | No Recognized Claim | 280533 | 530403139 | No Recognized Claim | 441957 | 530594862 | No Eligible Purchases |
| 119110 | 530203229 | No Recognized Claim | 280534 | 530403140 | No Recognized Claim | 441958 | 530594863 | No Recognized Claim |
| 119111 | 530203230 | No Recognized Claim | 280535 | 530403141 | No Recognized Claim | 441959 | 530594866 | No Recognized Claim |
| 119112 | 530203232 | No Recognized Claim | 280536 | 530403142 | No Recognized Claim | 441960 | 530594867 | No Recognized Claim |
| 119113 | 530203233 | No Recognized Claim | 280537 | 530403143 | No Recognized Claim | 441961 | 530594868 | No Recognized Claim |
| 119114 | 530203234 | No Recognized Claim | 280538 | 530403144 | No Recognized Claim | 441962 | 530594869 | No Recognized Claim |
| 119115 | 530203235 | No Recognized Claim | 280539 | 530403145 | No Recognized Claim | 441963 | 530594872 | No Recognized Claim |
| 119116 | 530203236 | No Recognized Claim | 280540 | 530403146 | No Recognized Claim | 441964 | 530594873 | No Recognized Claim |
| 119117 | 530203237 | No Recognized Claim | 280541 | 530403147 | No Recognized Claim | 441965 | 530594874 | No Recognized Claim |
| 119118 | 530203238 | No Recognized Claim | 280542 | 530403148 | No Recognized Claim | 441966 | 530594875 | No Recognized Claim |
| 119119 | 530203239 | No Recognized Claim | 280543 | 530403149 | No Recognized Claim | 441967 | 530594876 | No Recognized Claim |
| 119120 | 530203240 | No Recognized Claim | 280544 | 530403150 | No Recognized Claim | 441968 | 530594877 | No Recognized Claim |
| 119121 | 530203241 | No Recognized Claim | 280545 | 530403151 | No Recognized Claim | 441969 | 530594880 | No Recognized Claim |
| 119122 | 530203242 | No Recognized Claim | 280546 | 530403152 | No Recognized Claim | 441970 | 530594881 | No Eligible Purchases |
| 119123 | 530203243 | No Recognized Claim | 280547 | 530403154 | No Recognized Claim | 441971 | 530594882 | No Recognized Claim |
| 119124 | 530203244 | No Recognized Claim | 280548 | 530403156 | No Eligible Purchases | 441972 | 530594885 | No Recognized Claim |
| 119125 | 530203245 | No Recognized Claim | 280549 | 530403157 | No Recognized Claim | 441973 | 530594886 | No Recognized Claim |
| 119126 | 530203246 | No Recognized Claim | 280550 | 530403158 | No Recognized Claim | 441974 | 530594887 | No Recognized Claim |
| 119127 | 530203247 | No Recognized Claim | 280551 | 530403159 | No Eligible Purchases | 441975 | 530594889 | No Recognized Claim |
| 119128 | 530203248 | No Recognized Claim | 280552 | 530403161 | No Recognized Claim | 441976 | 530594891 | No Recognized Claim |
| 119129 | 530203249 | No Recognized Claim | 280553 | 530403162 | No Recognized Claim | 441977 | 530594893 | No Recognized Claim |
| 119130 | 530203250 | No Recognized Claim | 280554 | 530403163 | No Recognized Claim | 441978 | 530594894 | No Recognized Claim |
| 119131 | 530203251 | No Recognized Claim | 280555 | 530403164 | No Recognized Claim | 441979 | 530594896 | No Recognized Claim |
| 119132 | 530203252 | No Recognized Claim | 280556 | 530403166 | No Recognized Claim | 441980 | 530594897 | No Eligible Purchases |
| 119133 | 530203253 | No Recognized Claim | 280557 | 530403167 | No Recognized Claim | 441981 | 530594898 | No Recognized Claim |
| 119134 | 530203254 | No Recognized Claim | 280558 | 530403168 | No Recognized Claim | 441982 | 530594899 | No Recognized Claim |
| 119135 | 530203255 | No Recognized Claim | 280559 | 530403169 | No Eligible Purchases | 441983 | 530594900 | No Recognized Claim |
| 119136 | 530203256 | No Recognized Claim | 280560 | 530403171 | No Recognized Claim | 441984 | 530594902 | No Recognized Claim |
| 119137 | 530203257 | No Recognized Claim | 280561 | 530403172 | No Recognized Claim | 441985 | 530594903 | No Recognized Claim |
| 119138 | 530203258 | No Recognized Claim | 280562 | 530403173 | No Recognized Claim | 441986 | 530594904 | No Recognized Claim |
| 119139 | 530203259 | No Recognized Claim | 280563 | 530403174 | No Recognized Claim | 441987 | 530594905 | No Recognized Claim |
| 119140 | 530203260 | No Recognized Claim | 280564 | 530403176 | No Recognized Claim | 441988 | 530594910 | No Eligible Purchases |
| 119141 | 530203261 | No Recognized Claim | 280565 | 530403179 | No Eligible Purchases | 441989 | 530594915 | No Recognized Claim |
| 119142 | 530203262 | No Recognized Claim | 280566 | 530403181 | No Recognized Claim | 441990 | 530594916 | No Eligible Purchases |
| 119143 | 530203263 | No Recognized Claim | 280567 | 530403182 | No Recognized Claim | 441991 | 530594917 | No Recognized Claim |
| 119144 | 530203264 | No Recognized Claim | 280568 | 530403183 | No Recognized Claim | 441992 | 530594918 | No Recognized Claim |
| 119145 | 530203265 | No Recognized Claim | 280569 | 530403186 | No Eligible Purchases | 441993 | 530594919 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | |
|---|---|---|
| 119146 | 530203266 | No Recognized Claim |
| 119147 | 530203267 | No Recognized Claim |
| 119148 | 530203268 | No Recognized Claim |
| 119149 | 530203269 | No Recognized Claim |
| 119150 | 530203270 | No Recognized Claim |
| 119151 | 530203271 | No Recognized Claim |
| 119152 | 530203272 | No Recognized Claim |
| 119153 | 530203273 | No Recognized Claim |
| 119154 | 530203274 | No Recognized Claim |
| 119155 | 530203275 | No Recognized Claim |
| 119156 | 530203276 | No Recognized Claim |
| 119157 | 530203277 | No Recognized Claim |
| 119158 | 530203278 | No Recognized Claim |
| 119159 | 530203279 | No Recognized Claim |
| 119160 | 530203280 | No Recognized Claim |
| 119161 | 530203281 | No Recognized Claim |
| 119162 | 530203282 | No Recognized Claim |
| 119163 | 530203283 | No Recognized Claim |
| 119164 | 530203284 | No Recognized Claim |
| 119165 | 530203285 | No Recognized Claim |
| 119166 | 530203287 | No Recognized Claim |
| 119167 | 530203288 | No Recognized Claim |
| 119168 | 530203289 | No Recognized Claim |
| 119169 | 530203290 | No Recognized Claim |
| 119170 | 530203291 | No Recognized Claim |
| 119171 | 530203292 | No Recognized Claim |
| 119172 | 530203293 | No Recognized Claim |
| 119173 | 530203294 | No Recognized Claim |
| 119174 | 530203295 | No Recognized Claim |
| 119175 | 530203296 | No Recognized Claim |
| 119176 | 530203297 | No Recognized Claim |
| 119177 | 530203298 | No Recognized Claim |
| 119178 | 530203299 | No Recognized Claim |
| 119179 | 530203300 | No Recognized Claim |
| 119180 | 530203301 | No Recognized Claim |
| 119181 | 530203302 | No Recognized Claim |
| 119182 | 530203303 | No Recognized Claim |
| 119183 | 530203304 | No Recognized Claim |
| 119184 | 530203305 | No Recognized Claim |
| 119185 | 530203306 | No Recognized Claim |
| 119186 | 530203307 | No Recognized Claim |
| 119187 | 530203308 | No Recognized Claim |
| 119188 | 530203309 | No Recognized Claim |
| 119189 | 530203310 | No Recognized Claim |
| 119190 | 530203311 | No Recognized Claim |
| 119191 | 530203312 | No Recognized Claim |
| 119192 | 530203313 | No Recognized Claim |
| 119193 | 530203314 | No Recognized Claim |
| 119194 | 530203315 | No Recognized Claim |
| 119195 | 530203316 | No Recognized Claim |
| 119196 | 530203317 | No Recognized Claim |
| 119197 | 530203318 | No Recognized Claim |
| 119198 | 530203319 | No Recognized Claim |
| 119199 | 530203320 | No Recognized Claim |
| 119200 | 530203321 | No Recognized Claim |
| 119201 | 530203322 | No Recognized Claim |
| 119202 | 530203323 | No Recognized Claim |
| 119203 | 530203324 | No Recognized Claim |
| 119204 | 530203325 | No Recognized Claim |
| 119205 | 530203326 | No Recognized Claim |
| 119206 | 530203327 | No Recognized Claim |
| 119207 | 530203328 | No Recognized Claim |
| 119208 | 530203329 | No Recognized Claim |
| 119209 | 530203330 | No Recognized Claim |
| 119210 | 530203332 | No Recognized Claim |
| 119211 | 530203333 | No Recognized Claim |
| 119212 | 530203334 | No Recognized Claim |
| 119213 | 530203335 | No Recognized Claim |
| 119214 | 530203336 | No Recognized Claim |
| 119215 | 530203337 | No Recognized Claim |
| 119216 | 530203338 | No Recognized Claim |
| 119217 | 530203339 | No Recognized Claim |
| 119218 | 530203340 | No Recognized Claim |
| 119219 | 530203341 | No Recognized Claim |
| 119220 | 530203342 | No Recognized Claim |
| 119221 | 530203343 | No Recognized Claim |
| 119222 | 530203344 | No Recognized Claim |
| 119223 | 530203345 | No Recognized Claim |
| 119224 | 530203346 | No Recognized Claim |
| 119225 | 530203347 | No Recognized Claim |
| 119226 | 530203348 | No Recognized Claim |
| 119227 | 530203349 | No Recognized Claim |
| 119228 | 530203350 | No Recognized Claim |
| 119229 | 530203351 | No Recognized Claim |
| 119230 | 530203352 | No Recognized Claim |
| 119231 | 530203353 | No Recognized Claim |
| 119232 | 530203354 | No Recognized Claim |
| 119233 | 530203355 | No Recognized Claim |

| | | |
|---|---|---|
| 280570 | 530403187 | No Eligible Purchases |
| 280571 | 530403188 | No Recognized Claim |
| 280572 | 530403189 | No Recognized Claim |
| 280573 | 530403190 | No Recognized Claim |
| 280574 | 530403191 | No Recognized Claim |
| 280575 | 530403192 | No Recognized Claim |
| 280576 | 530403193 | No Recognized Claim |
| 280577 | 530403194 | No Eligible Purchases |
| 280578 | 530403196 | No Recognized Claim |
| 280579 | 530403197 | No Recognized Claim |
| 280580 | 530403198 | No Recognized Claim |
| 280581 | 530403199 | No Eligible Purchases |
| 280582 | 530403200 | No Eligible Purchases |
| 280583 | 530403201 | No Recognized Claim |
| 280584 | 530403202 | No Recognized Claim |
| 280585 | 530403203 | No Recognized Claim |
| 280586 | 530403204 | No Recognized Claim |
| 280587 | 530403206 | No Eligible Purchases |
| 280588 | 530403209 | No Recognized Claim |
| 280589 | 530403211 | No Recognized Claim |
| 280590 | 530403213 | No Recognized Claim |
| 280591 | 530403215 | No Recognized Claim |
| 280592 | 530403216 | No Recognized Claim |
| 280593 | 530403218 | No Recognized Claim |
| 280594 | 530403219 | No Recognized Claim |
| 280595 | 530403221 | No Recognized Claim |
| 280596 | 530403222 | No Recognized Claim |
| 280597 | 530403224 | No Recognized Claim |
| 280598 | 530403227 | No Eligible Purchases |
| 280599 | 530403229 | No Eligible Purchases |
| 280600 | 530403230 | No Recognized Claim |
| 280601 | 530403231 | No Eligible Purchases |
| 280602 | 530403233 | No Eligible Purchases |
| 280603 | 530403235 | No Recognized Claim |
| 280604 | 530403236 | No Recognized Claim |
| 280605 | 530403238 | No Recognized Claim |
| 280606 | 530403240 | No Recognized Claim |
| 280607 | 530403241 | No Eligible Purchases |
| 280608 | 530403242 | No Eligible Purchases |
| 280609 | 530403243 | No Eligible Purchases |
| 280610 | 530403244 | No Recognized Claim |
| 280611 | 530403245 | No Eligible Purchases |
| 280612 | 530403247 | No Recognized Claim |
| 280613 | 530403249 | No Recognized Claim |
| 280614 | 530403251 | No Recognized Claim |
| 280615 | 530403254 | No Eligible Purchases |
| 280616 | 530403256 | No Recognized Claim |
| 280617 | 530403257 | No Recognized Claim |
| 280618 | 530403259 | No Eligible Purchases |
| 280619 | 530403260 | No Recognized Claim |
| 280620 | 530403262 | No Recognized Claim |
| 280621 | 530403263 | No Recognized Claim |
| 280622 | 530403265 | No Recognized Claim |
| 280623 | 530403266 | No Recognized Claim |
| 280624 | 530403268 | No Recognized Claim |
| 280625 | 530403269 | No Eligible Purchases |
| 280626 | 530403270 | No Recognized Claim |
| 280627 | 530403272 | No Recognized Claim |
| 280628 | 530403274 | No Recognized Claim |
| 280629 | 530403275 | No Recognized Claim |
| 280630 | 530403276 | No Eligible Purchases |
| 280631 | 530403277 | No Recognized Claim |
| 280632 | 530403279 | No Eligible Purchases |
| 280633 | 530403280 | No Recognized Claim |
| 280634 | 530403281 | No Recognized Claim |
| 280635 | 530403282 | No Recognized Claim |
| 280636 | 530403283 | No Recognized Claim |
| 280637 | 530403290 | No Eligible Purchases |
| 280638 | 530403292 | No Recognized Claim |
| 280639 | 530403294 | No Recognized Claim |
| 280640 | 530403295 | No Recognized Claim |
| 280641 | 530403296 | No Recognized Claim |
| 280642 | 530403297 | No Recognized Claim |
| 280643 | 530403298 | No Recognized Claim |
| 280644 | 530403299 | No Eligible Purchases |
| 280645 | 530403300 | No Recognized Claim |
| 280646 | 530403302 | No Eligible Purchases |
| 280647 | 530403303 | No Recognized Claim |
| 280648 | 530403307 | No Recognized Claim |
| 280649 | 530403308 | No Recognized Claim |
| 280650 | 530403310 | No Eligible Purchases |
| 280651 | 530403311 | No Eligible Purchases |
| 280652 | 530403312 | No Recognized Claim |
| 280653 | 530403314 | No Eligible Purchases |
| 280654 | 530403315 | No Recognized Claim |
| 280655 | 530403316 | No Eligible Purchases |
| 280656 | 530403317 | No Recognized Claim |
| 280657 | 530403318 | No Recognized Claim |

| | | |
|---|---|---|
| 441994 | 530594920 | No Recognized Claim |
| 441995 | 530594921 | No Recognized Claim |
| 441996 | 530594922 | No Eligible Purchases |
| 441997 | 530594924 | No Recognized Claim |
| 441998 | 530594927 | No Recognized Claim |
| 441999 | 530594929 | No Eligible Purchases |
| 442000 | 530594930 | No Recognized Claim |
| 442001 | 530594932 | No Recognized Claim |
| 442002 | 530594933 | No Recognized Claim |
| 442003 | 530594937 | No Recognized Claim |
| 442004 | 530594938 | No Recognized Claim |
| 442005 | 530594939 | No Recognized Claim |
| 442006 | 530594940 | No Eligible Purchases |
| 442007 | 530594943 | No Recognized Claim |
| 442008 | 530594945 | No Recognized Claim |
| 442009 | 530594948 | No Recognized Claim |
| 442010 | 530594949 | No Recognized Claim |
| 442011 | 530594951 | No Recognized Claim |
| 442012 | 530594952 | No Recognized Claim |
| 442013 | 530594953 | No Recognized Claim |
| 442014 | 530594954 | No Recognized Claim |
| 442015 | 530594955 | No Recognized Claim |
| 442016 | 530594957 | No Recognized Claim |
| 442017 | 530594958 | No Recognized Claim |
| 442018 | 530594959 | No Recognized Claim |
| 442019 | 530594960 | No Recognized Claim |
| 442020 | 530594961 | No Recognized Claim |
| 442021 | 530594962 | No Recognized Claim |
| 442022 | 530594963 | No Recognized Claim |
| 442023 | 530594964 | No Recognized Claim |
| 442024 | 530594965 | No Recognized Claim |
| 442025 | 530594966 | No Recognized Claim |
| 442026 | 530594968 | No Recognized Claim |
| 442027 | 530594969 | No Recognized Claim |
| 442028 | 530594970 | No Recognized Claim |
| 442029 | 530594972 | No Recognized Claim |
| 442030 | 530594973 | No Recognized Claim |
| 442031 | 530594976 | No Recognized Claim |
| 442032 | 530594977 | No Recognized Claim |
| 442033 | 530594978 | No Recognized Claim |
| 442034 | 530594979 | No Recognized Claim |
| 442035 | 530594980 | No Recognized Claim |
| 442036 | 530594981 | No Recognized Claim |
| 442037 | 530594982 | No Recognized Claim |
| 442038 | 530594983 | No Recognized Claim |
| 442039 | 530594984 | No Recognized Claim |
| 442040 | 530594985 | No Eligible Purchases |
| 442041 | 530594987 | No Recognized Claim |
| 442042 | 530594988 | No Recognized Claim |
| 442043 | 530594989 | No Recognized Claim |
| 442044 | 530594990 | No Recognized Claim |
| 442045 | 530594991 | No Recognized Claim |
| 442046 | 530594992 | No Eligible Purchases |
| 442047 | 530594993 | No Recognized Claim |
| 442048 | 530594994 | No Recognized Claim |
| 442049 | 530594995 | No Recognized Claim |
| 442050 | 530594996 | No Recognized Claim |
| 442051 | 530594997 | No Recognized Claim |
| 442052 | 530594998 | No Recognized Claim |
| 442053 | 530594999 | No Recognized Claim |
| 442054 | 530595000 | No Recognized Claim |
| 442055 | 530595001 | No Recognized Claim |
| 442056 | 530595002 | No Eligible Purchases |
| 442057 | 530595004 | No Recognized Claim |
| 442058 | 530595007 | No Recognized Claim |
| 442059 | 530595010 | No Recognized Claim |
| 442060 | 530595011 | No Recognized Claim |
| 442061 | 530595013 | No Recognized Claim |
| 442062 | 530595014 | No Recognized Claim |
| 442063 | 530595015 | No Recognized Claim |
| 442064 | 530595016 | No Recognized Claim |
| 442065 | 530595017 | No Eligible Purchases |
| 442066 | 530595018 | No Recognized Claim |
| 442067 | 530595019 | No Recognized Claim |
| 442068 | 530595021 | No Recognized Claim |
| 442069 | 530595022 | No Recognized Claim |
| 442070 | 530595024 | No Recognized Claim |
| 442071 | 530595025 | No Recognized Claim |
| 442072 | 530595026 | No Recognized Claim |
| 442073 | 530595027 | No Recognized Claim |
| 442074 | 530595028 | No Recognized Claim |
| 442075 | 530595031 | No Recognized Claim |
| 442076 | 530595032 | No Recognized Claim |
| 442077 | 530595036 | No Recognized Claim |
| 442078 | 530595037 | No Recognized Claim |
| 442079 | 530595039 | No Recognized Claim |
| 442080 | 530595040 | No Eligible Purchases |
| 442081 | 530595041 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 119234 | 530203356 | No Recognized Claim | 280658 | 530403319 | No Recognized Claim | 442082 | 530595042 | No Recognized Claim |
| 119235 | 530203357 | No Recognized Claim | 280659 | 530403320 | No Eligible Purchases | 442083 | 530595047 | No Recognized Claim |
| 119236 | 530203358 | No Recognized Claim | 280660 | 530403321 | No Recognized Claim | 442084 | 530595048 | No Recognized Claim |
| 119237 | 530203359 | No Recognized Claim | 280661 | 530403323 | No Recognized Claim | 442085 | 530595049 | No Recognized Claim |
| 119238 | 530203360 | No Recognized Claim | 280662 | 530403324 | No Recognized Claim | 442086 | 530595051 | No Recognized Claim |
| 119239 | 530203361 | No Recognized Claim | 280663 | 530403325 | No Recognized Claim | 442087 | 530595052 | No Recognized Claim |
| 119240 | 530203362 | No Recognized Claim | 280664 | 530403326 | No Recognized Claim | 442088 | 530595053 | No Recognized Claim |
| 119241 | 530203363 | No Recognized Claim | 280665 | 530403327 | No Recognized Claim | 442089 | 530595055 | No Recognized Claim |
| 119242 | 530203364 | No Recognized Claim | 280666 | 530403328 | No Eligible Purchases | 442090 | 530595058 | No Recognized Claim |
| 119243 | 530203365 | No Recognized Claim | 280667 | 530403330 | No Recognized Claim | 442091 | 530595059 | No Recognized Claim |
| 119244 | 530203366 | No Recognized Claim | 280668 | 530403331 | No Eligible Purchases | 442092 | 530595060 | No Recognized Claim |
| 119245 | 530203367 | No Recognized Claim | 280669 | 530403332 | No Recognized Claim | 442093 | 530595061 | No Recognized Claim |
| 119246 | 530203368 | No Recognized Claim | 280670 | 530403334 | No Recognized Claim | 442094 | 530595062 | No Recognized Claim |
| 119247 | 530203369 | No Recognized Claim | 280671 | 530403336 | No Eligible Purchases | 442095 | 530595063 | No Recognized Claim |
| 119248 | 530203370 | No Recognized Claim | 280672 | 530403337 | No Recognized Claim | 442096 | 530595064 | No Recognized Claim |
| 119249 | 530203371 | No Recognized Claim | 280673 | 530403338 | No Recognized Claim | 442097 | 530595065 | No Recognized Claim |
| 119250 | 530203372 | No Recognized Claim | 280674 | 530403339 | No Recognized Claim | 442098 | 530595066 | No Recognized Claim |
| 119251 | 530203373 | No Recognized Claim | 280675 | 530403341 | No Recognized Claim | 442099 | 530595067 | No Recognized Claim |
| 119252 | 530203374 | No Recognized Claim | 280676 | 530403342 | No Recognized Claim | 442100 | 530595069 | No Eligible Purchases |
| 119253 | 530203375 | No Recognized Claim | 280677 | 530403345 | No Recognized Claim | 442101 | 530595070 | No Recognized Claim |
| 119254 | 530203376 | No Recognized Claim | 280678 | 530403346 | No Eligible Purchases | 442102 | 530595071 | No Eligible Purchases |
| 119255 | 530203377 | No Recognized Claim | 280679 | 530403347 | No Recognized Claim | 442103 | 530595073 | No Recognized Claim |
| 119256 | 530203378 | No Recognized Claim | 280680 | 530403350 | No Eligible Purchases | 442104 | 530595074 | No Recognized Claim |
| 119257 | 530203379 | No Recognized Claim | 280681 | 530403351 | No Recognized Claim | 442105 | 530595075 | No Recognized Claim |
| 119258 | 530203380 | No Recognized Claim | 280682 | 530403353 | No Eligible Purchases | 442106 | 530595076 | No Eligible Purchases |
| 119259 | 530203381 | No Recognized Claim | 280683 | 530403353 | No Recognized Claim | 442107 | 530595077 | No Recognized Claim |
| 119260 | 530203382 | No Recognized Claim | 280684 | 530403354 | No Recognized Claim | 442108 | 530595078 | No Recognized Claim |
| 119261 | 530203383 | No Recognized Claim | 280685 | 530403355 | No Eligible Purchases | 442109 | 530595081 | No Recognized Claim |
| 119262 | 530203384 | No Recognized Claim | 280686 | 530403356 | No Recognized Claim | 442110 | 530595082 | No Recognized Claim |
| 119263 | 530203385 | No Recognized Claim | 280687 | 530403357 | No Recognized Claim | 442111 | 530595083 | No Recognized Claim |
| 119264 | 530203386 | No Recognized Claim | 280688 | 530403358 | No Recognized Claim | 442112 | 530595084 | No Recognized Claim |
| 119265 | 530203387 | No Recognized Claim | 280689 | 530403359 | No Eligible Purchases | 442113 | 530595086 | No Recognized Claim |
| 119266 | 530203388 | No Recognized Claim | 280690 | 530403360 | No Recognized Claim | 442114 | 530595087 | No Recognized Claim |
| 119267 | 530203390 | No Recognized Claim | 280691 | 530403362 | No Recognized Claim | 442115 | 530595089 | No Recognized Claim |
| 119268 | 530203390 | No Recognized Claim | 280692 | 530403363 | No Recognized Claim | 442116 | 530595090 | No Eligible Purchases |
| 119269 | 530203391 | No Recognized Claim | 280693 | 530403364 | No Recognized Claim | 442117 | 530595091 | No Recognized Claim |
| 119270 | 530203392 | No Recognized Claim | 280694 | 530403365 | No Recognized Claim | 442118 | 530595092 | No Recognized Claim |
| 119271 | 530203393 | No Recognized Claim | 280695 | 530403366 | No Recognized Claim | 442119 | 530595093 | No Recognized Claim |
| 119272 | 530203394 | No Recognized Claim | 280696 | 530403367 | No Recognized Claim | 442120 | 530595094 | No Recognized Claim |
| 119273 | 530203395 | No Recognized Claim | 280697 | 530403368 | No Recognized Claim | 442121 | 530595095 | No Recognized Claim |
| 119274 | 530203396 | No Recognized Claim | 280698 | 530403369 | No Recognized Claim | 442122 | 530595096 | No Recognized Claim |
| 119275 | 530203397 | No Recognized Claim | 280699 | 530403370 | No Recognized Claim | 442123 | 530595097 | No Recognized Claim |
| 119276 | 530203398 | No Recognized Claim | 280700 | 530403371 | No Eligible Purchases | 442124 | 530595098 | No Recognized Claim |
| 119277 | 530203399 | No Recognized Claim | 280701 | 530403372 | No Recognized Claim | 442125 | 530595100 | No Recognized Claim |
| 119278 | 530203400 | No Recognized Claim | 280702 | 530403374 | No Recognized Claim | 442126 | 530595101 | No Recognized Claim |
| 119279 | 530203401 | No Recognized Claim | 280703 | 530403375 | No Recognized Claim | 442127 | 530595103 | No Recognized Claim |
| 119280 | 530203402 | No Recognized Claim | 280704 | 530403376 | No Eligible Purchases | 442128 | 530595104 | No Recognized Claim |
| 119281 | 530203403 | No Recognized Claim | 280705 | 530403377 | No Recognized Claim | 442129 | 530595105 | No Recognized Claim |
| 119282 | 530203404 | No Recognized Claim | 280706 | 530403378 | No Recognized Claim | 442130 | 530595106 | No Recognized Claim |
| 119283 | 530203405 | No Recognized Claim | 280707 | 530403379 | No Recognized Claim | 442131 | 530595107 | No Recognized Claim |
| 119284 | 530203406 | No Recognized Claim | 280708 | 530403380 | No Eligible Purchases | 442132 | 530595112 | No Recognized Claim |
| 119285 | 530203407 | No Recognized Claim | 280709 | 530403381 | No Recognized Claim | 442133 | 530595114 | No Recognized Claim |
| 119286 | 530203408 | No Recognized Claim | 280710 | 530403384 | No Recognized Claim | 442134 | 530595115 | No Eligible Purchases |
| 119287 | 530203409 | No Recognized Claim | 280711 | 530403385 | No Recognized Claim | 442135 | 530595117 | No Recognized Claim |
| 119288 | 530203410 | No Recognized Claim | 280712 | 530403386 | No Recognized Claim | 442136 | 530595118 | No Recognized Claim |
| 119289 | 530203411 | No Recognized Claim | 280713 | 530403388 | No Recognized Claim | 442137 | 530595119 | No Recognized Claim |
| 119290 | 530203412 | No Recognized Claim | 280714 | 530403389 | No Recognized Claim | 442138 | 530595121 | No Recognized Claim |
| 119291 | 530203413 | No Recognized Claim | 280715 | 530403391 | No Recognized Claim | 442139 | 530595124 | No Eligible Purchases |
| 119292 | 530203414 | No Recognized Claim | 280716 | 530403392 | No Recognized Claim | 442140 | 530595125 | No Recognized Claim |
| 119293 | 530203415 | No Recognized Claim | 280717 | 530403396 | No Recognized Claim | 442141 | 530595126 | No Recognized Claim |
| 119294 | 530203416 | No Recognized Claim | 280718 | 530403397 | No Recognized Claim | 442142 | 530595128 | No Recognized Claim |
| 119295 | 530203417 | No Recognized Claim | 280719 | 530403398 | No Recognized Claim | 442143 | 530595130 | No Recognized Claim |
| 119296 | 530203418 | No Recognized Claim | 280720 | 530403399 | No Eligible Purchases | 442144 | 530595131 | No Recognized Claim |
| 119297 | 530203419 | No Recognized Claim | 280721 | 530403400 | No Recognized Claim | 442145 | 530595134 | No Recognized Claim |
| 119298 | 530203420 | No Recognized Claim | 280722 | 530403401 | No Recognized Claim | 442146 | 530595136 | No Recognized Claim |
| 119299 | 530203421 | No Recognized Claim | 280723 | 530403402 | No Recognized Claim | 442147 | 530595137 | No Recognized Claim |
| 119300 | 530203422 | No Recognized Claim | 280724 | 530403404 | No Recognized Claim | 442148 | 530595138 | No Recognized Claim |
| 119301 | 530203423 | No Recognized Claim | 280725 | 530403407 | No Recognized Claim | 442149 | 530595140 | No Recognized Claim |
| 119302 | 530203424 | No Recognized Claim | 280726 | 530403408 | No Recognized Claim | 442150 | 530595142 | No Recognized Claim |
| 119303 | 530203425 | No Recognized Claim | 280727 | 530403409 | No Recognized Claim | 442151 | 530595143 | No Recognized Claim |
| 119304 | 530203426 | No Recognized Claim | 280728 | 530403410 | No Recognized Claim | 442152 | 530595144 | No Recognized Claim |
| 119305 | 530203427 | No Recognized Claim | 280729 | 530403413 | No Eligible Purchases | 442153 | 530595145 | No Recognized Claim |
| 119306 | 530203428 | No Recognized Claim | 280730 | 530403414 | No Recognized Claim | 442154 | 530595146 | No Recognized Claim |
| 119307 | 530203429 | No Recognized Claim | 280731 | 530403415 | No Recognized Claim | 442155 | 530595147 | No Recognized Claim |
| 119308 | 530203430 | No Recognized Claim | 280732 | 530403417 | No Recognized Claim | 442156 | 530595149 | No Recognized Claim |
| 119309 | 530203431 | No Recognized Claim | 280733 | 530403418 | No Recognized Claim | 442157 | 530595150 | No Recognized Claim |
| 119310 | 530203432 | No Recognized Claim | 280734 | 530403420 | No Eligible Purchases | 442158 | 530595151 | No Recognized Claim |
| 119311 | 530203433 | No Recognized Claim | 280735 | 530403422 | No Eligible Purchases | 442159 | 530595152 | No Eligible Purchases |
| 119312 | 530203434 | No Recognized Claim | 280736 | 530403423 | No Recognized Claim | 442160 | 530595153 | No Recognized Claim |
| 119313 | 530203435 | No Recognized Claim | 280737 | 530403425 | No Recognized Claim | 442161 | 530595154 | No Recognized Claim |
| 119314 | 530203436 | No Recognized Claim | 280738 | 530403426 | No Recognized Claim | 442162 | 530595156 | No Recognized Claim |
| 119315 | 530203437 | No Recognized Claim | 280739 | 530403427 | No Eligible Purchases | 442163 | 530595158 | No Recognized Claim |
| 119316 | 530203438 | No Recognized Claim | 280740 | 530403428 | No Recognized Claim | 442164 | 530595159 | No Recognized Claim |
| 119317 | 530203439 | No Recognized Claim | 280741 | 530403429 | No Recognized Claim | 442165 | 530595160 | No Recognized Claim |
| 119318 | 530203440 | No Recognized Claim | 280742 | 530403431 | No Recognized Claim | 442166 | 530595163 | No Recognized Claim |
| 119319 | 530203441 | No Recognized Claim | 280743 | 530403432 | No Recognized Claim | 442167 | 530595164 | No Eligible Purchases |
| 119320 | 530203442 | No Recognized Claim | 280744 | 530403433 | No Recognized Claim | 442168 | 530595165 | No Recognized Claim |
| 119321 | 530203443 | No Recognized Claim | 280745 | 530403434 | No Eligible Purchases | 442169 | 530595167 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 119322 | 530203444 | No Recognized Claim | 280746 | 530403435 | No Recognized Claim | 442170 | 530595168 | No Eligible Purchases |
| 119323 | 530203445 | No Recognized Claim | 280747 | 530403436 | No Recognized Claim | 442171 | 530595169 | No Eligible Purchases |
| 119324 | 530203446 | No Recognized Claim | 280748 | 530403437 | No Eligible Purchases | 442172 | 530595170 | No Recognized Claim |
| 119325 | 530203447 | No Recognized Claim | 280749 | 530403438 | No Recognized Claim | 442173 | 530595171 | No Recognized Claim |
| 119326 | 530203448 | No Recognized Claim | 280750 | 530403439 | No Recognized Claim | 442174 | 530595172 | No Recognized Claim |
| 119327 | 530203449 | No Recognized Claim | 280751 | 530403440 | No Recognized Claim | 442175 | 530595173 | No Recognized Claim |
| 119328 | 530203450 | No Recognized Claim | 280752 | 530403442 | No Eligible Purchases | 442176 | 530595174 | No Recognized Claim |
| 119329 | 530203451 | No Recognized Claim | 280753 | 530403443 | No Recognized Claim | 442177 | 530595176 | No Recognized Claim |
| 119330 | 530203452 | No Recognized Claim | 280754 | 530403444 | No Eligible Purchases | 442178 | 530595177 | No Recognized Claim |
| 119331 | 530203453 | No Recognized Claim | 280755 | 530403446 | No Recognized Claim | 442179 | 530595178 | No Recognized Claim |
| 119332 | 530203454 | No Recognized Claim | 280756 | 530403449 | No Recognized Claim | 442180 | 530595179 | No Recognized Claim |
| 119333 | 530203455 | No Recognized Claim | 280757 | 530403450 | No Recognized Claim | 442181 | 530595181 | No Recognized Claim |
| 119334 | 530203456 | No Recognized Claim | 280758 | 530403451 | No Recognized Claim | 442182 | 530595183 | No Recognized Claim |
| 119335 | 530203457 | No Recognized Claim | 280759 | 530403454 | No Eligible Purchases | 442183 | 530595184 | No Recognized Claim |
| 119336 | 530203458 | No Recognized Claim | 280760 | 530403455 | No Recognized Claim | 442184 | 530595186 | No Recognized Claim |
| 119337 | 530203459 | No Recognized Claim | 280761 | 530403456 | No Recognized Claim | 442185 | 530595187 | No Recognized Claim |
| 119338 | 530203460 | No Recognized Claim | 280762 | 530403457 | No Recognized Claim | 442186 | 530595189 | No Recognized Claim |
| 119339 | 530203461 | No Recognized Claim | 280763 | 530403458 | No Recognized Claim | 442187 | 530595191 | No Recognized Claim |
| 119340 | 530203462 | No Recognized Claim | 280764 | 530403460 | No Recognized Claim | 442188 | 530595192 | No Recognized Claim |
| 119341 | 530203463 | No Recognized Claim | 280765 | 530403462 | No Recognized Claim | 442189 | 530595194 | No Recognized Claim |
| 119342 | 530203464 | No Recognized Claim | 280766 | 530403464 | No Recognized Claim | 442190 | 530595195 | No Recognized Claim |
| 119343 | 530203465 | No Recognized Claim | 280767 | 530403465 | No Eligible Purchases | 442191 | 530595196 | No Recognized Claim |
| 119344 | 530203466 | No Recognized Claim | 280768 | 530403467 | No Recognized Claim | 442192 | 530595197 | No Recognized Claim |
| 119345 | 530203467 | No Recognized Claim | 280769 | 530403468 | No Recognized Claim | 442193 | 530595198 | No Recognized Claim |
| 119346 | 530203468 | No Recognized Claim | 280770 | 530403469 | No Recognized Claim | 442194 | 530595199 | No Recognized Claim |
| 119347 | 530203469 | No Recognized Claim | 280771 | 530403471 | No Recognized Claim | 442195 | 530595200 | No Recognized Claim |
| 119348 | 530203470 | No Recognized Claim | 280772 | 530403472 | No Recognized Claim | 442196 | 530595202 | No Recognized Claim |
| 119349 | 530203472 | No Recognized Claim | 280773 | 530403473 | No Eligible Purchases | 442197 | 530595207 | No Recognized Claim |
| 119350 | 530203473 | No Recognized Claim | 280774 | 530403474 | No Recognized Claim | 442198 | 530595209 | No Recognized Claim |
| 119351 | 530203474 | No Recognized Claim | 280775 | 530403477 | No Recognized Claim | 442199 | 530595210 | No Recognized Claim |
| 119352 | 530203475 | No Recognized Claim | 280776 | 530403479 | No Recognized Claim | 442200 | 530595212 | No Recognized Claim |
| 119353 | 530203476 | No Recognized Claim | 280777 | 530403480 | No Recognized Claim | 442201 | 530595214 | No Recognized Claim |
| 119354 | 530203477 | No Recognized Claim | 280778 | 530403481 | No Eligible Purchases | 442202 | 530595215 | No Recognized Claim |
| 119355 | 530203478 | No Recognized Claim | 280779 | 530403482 | No Recognized Claim | 442203 | 530595216 | No Recognized Claim |
| 119356 | 530203479 | No Recognized Claim | 280780 | 530403483 | No Recognized Claim | 442204 | 530595217 | No Recognized Claim |
| 119357 | 530203480 | No Recognized Claim | 280781 | 530403487 | No Recognized Claim | 442205 | 530595218 | No Recognized Claim |
| 119358 | 530203481 | No Recognized Claim | 280782 | 530403488 | No Eligible Purchases | 442206 | 530595219 | No Eligible Purchases |
| 119359 | 530203482 | No Recognized Claim | 280783 | 530403489 | No Recognized Claim | 442207 | 530595221 | No Recognized Claim |
| 119360 | 530203483 | No Recognized Claim | 280784 | 530403491 | No Recognized Claim | 442208 | 530595222 | No Recognized Claim |
| 119361 | 530203484 | No Recognized Claim | 280785 | 530403492 | No Eligible Purchases | 442209 | 530595223 | No Recognized Claim |
| 119362 | 530203485 | No Recognized Claim | 280786 | 530403493 | No Recognized Claim | 442210 | 530595224 | No Recognized Claim |
| 119363 | 530203486 | No Recognized Claim | 280787 | 530403494 | No Recognized Claim | 442211 | 530595225 | No Recognized Claim |
| 119364 | 530203487 | No Recognized Claim | 280788 | 530403496 | No Recognized Claim | 442212 | 530595226 | No Recognized Claim |
| 119365 | 530203488 | No Recognized Claim | 280789 | 530403497 | No Recognized Claim | 442213 | 530595227 | No Recognized Claim |
| 119366 | 530203489 | No Recognized Claim | 280790 | 530403498 | No Recognized Claim | 442214 | 530595228 | No Recognized Claim |
| 119367 | 530203490 | No Recognized Claim | 280791 | 530403500 | No Recognized Claim | 442215 | 530595229 | No Recognized Claim |
| 119368 | 530203491 | No Recognized Claim | 280792 | 530403501 | No Eligible Purchases | 442216 | 530595230 | No Recognized Claim |
| 119369 | 530203492 | No Recognized Claim | 280793 | 530403504 | No Recognized Claim | 442217 | 530595231 | No Recognized Claim |
| 119370 | 530203493 | No Recognized Claim | 280794 | 530403505 | No Recognized Claim | 442218 | 530595232 | No Recognized Claim |
| 119371 | 530203494 | No Recognized Claim | 280795 | 530403506 | No Recognized Claim | 442219 | 530595233 | No Recognized Claim |
| 119372 | 530203495 | No Recognized Claim | 280796 | 530403507 | No Recognized Claim | 442220 | 530595234 | No Recognized Claim |
| 119373 | 530203496 | No Recognized Claim | 280797 | 530403508 | No Recognized Claim | 442221 | 530595236 | No Recognized Claim |
| 119374 | 530203497 | No Recognized Claim | 280798 | 530403509 | No Recognized Claim | 442222 | 530595238 | No Eligible Purchases |
| 119375 | 530203498 | No Recognized Claim | 280799 | 530403510 | No Recognized Claim | 442223 | 530595239 | No Recognized Claim |
| 119376 | 530203499 | No Recognized Claim | 280800 | 530403512 | No Recognized Claim | 442224 | 530595241 | No Recognized Claim |
| 119377 | 530203500 | No Recognized Claim | 280801 | 530403513 | No Eligible Purchases | 442225 | 530595242 | No Recognized Claim |
| 119378 | 530203501 | No Recognized Claim | 280802 | 530403514 | No Recognized Claim | 442226 | 530595243 | No Recognized Claim |
| 119379 | 530203502 | No Recognized Claim | 280803 | 530403515 | No Recognized Claim | 442227 | 530595244 | No Eligible Purchases |
| 119380 | 530203503 | No Recognized Claim | 280804 | 530403517 | No Recognized Claim | 442228 | 530595245 | No Recognized Claim |
| 119381 | 530203504 | No Recognized Claim | 280805 | 530403521 | No Eligible Purchases | 442229 | 530595246 | No Recognized Claim |
| 119382 | 530203505 | No Recognized Claim | 280806 | 530403522 | No Eligible Purchases | 442230 | 530595247 | No Recognized Claim |
| 119383 | 530203506 | No Recognized Claim | 280807 | 530403523 | No Recognized Claim | 442231 | 530595249 | No Eligible Purchases |
| 119384 | 530203507 | No Recognized Claim | 280808 | 530403524 | No Recognized Claim | 442232 | 530595250 | No Recognized Claim |
| 119385 | 530203508 | No Recognized Claim | 280809 | 530403526 | No Recognized Claim | 442233 | 530595251 | No Recognized Claim |
| 119386 | 530203509 | No Recognized Claim | 280810 | 530403527 | No Eligible Purchases | 442234 | 530595252 | No Recognized Claim |
| 119387 | 530203510 | No Recognized Claim | 280811 | 530403529 | No Recognized Claim | 442235 | 530595253 | No Recognized Claim |
| 119388 | 530203511 | No Recognized Claim | 280812 | 530403530 | No Recognized Claim | 442236 | 530595254 | No Recognized Claim |
| 119389 | 530203512 | No Recognized Claim | 280813 | 530403531 | No Recognized Claim | 442237 | 530595256 | No Recognized Claim |
| 119390 | 530203513 | No Recognized Claim | 280814 | 530403534 | No Recognized Claim | 442238 | 530595258 | No Recognized Claim |
| 119391 | 530203514 | No Recognized Claim | 280815 | 530403535 | No Recognized Claim | 442239 | 530595260 | No Recognized Claim |
| 119392 | 530203515 | No Recognized Claim | 280816 | 530403537 | No Recognized Claim | 442240 | 530595261 | No Eligible Purchases |
| 119393 | 530203516 | No Recognized Claim | 280817 | 530403538 | No Eligible Purchases | 442241 | 530595262 | No Recognized Claim |
| 119394 | 530203517 | No Recognized Claim | 280818 | 530403539 | No Recognized Claim | 442242 | 530595264 | No Recognized Claim |
| 119395 | 530203518 | No Recognized Claim | 280819 | 530403540 | No Recognized Claim | 442243 | 530595265 | No Eligible Purchases |
| 119396 | 530203520 | No Recognized Claim | 280820 | 530403541 | No Eligible Purchases | 442244 | 530595266 | No Recognized Claim |
| 119397 | 530203521 | No Recognized Claim | 280821 | 530403543 | No Recognized Claim | 442245 | 530595267 | No Recognized Claim |
| 119398 | 530203522 | No Recognized Claim | 280822 | 530403544 | No Eligible Purchases | 442246 | 530595268 | No Recognized Claim |
| 119399 | 530203523 | No Recognized Claim | 280823 | 530403546 | No Recognized Claim | 442247 | 530595269 | No Recognized Claim |
| 119400 | 530203524 | No Recognized Claim | 280824 | 530403550 | No Recognized Claim | 442248 | 530595270 | No Recognized Claim |
| 119401 | 530203525 | No Recognized Claim | 280825 | 530403551 | No Recognized Claim | 442249 | 530595271 | No Recognized Claim |
| 119402 | 530203526 | No Recognized Claim | 280826 | 530403552 | No Recognized Claim | 442250 | 530595272 | No Recognized Claim |
| 119403 | 530203527 | No Recognized Claim | 280827 | 530403554 | No Recognized Claim | 442251 | 530595273 | No Recognized Claim |
| 119404 | 530203528 | No Recognized Claim | 280828 | 530403555 | No Recognized Claim | 442252 | 530595275 | No Recognized Claim |
| 119405 | 530203529 | No Recognized Claim | 280829 | 530403556 | No Eligible Purchases | 442253 | 530595276 | No Recognized Claim |
| 119406 | 530203530 | No Recognized Claim | 280830 | 530403557 | No Recognized Claim | 442254 | 530595277 | No Recognized Claim |
| 119407 | 530203531 | No Recognized Claim | 280831 | 530403558 | No Recognized Claim | 442255 | 530595278 | No Recognized Claim |
| 119408 | 530203532 | No Recognized Claim | 280832 | 530403559 | No Recognized Claim | 442256 | 530595281 | No Recognized Claim |
| 119409 | 530203533 | No Recognized Claim | 280833 | 530403561 | No Recognized Claim | 442257 | 530595288 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 119410 | 530203534 | No Recognized Claim | 280834 | 530403565 | No Recognized Claim | 442258 | 530595289 | No Recognized Claim |
| 119411 | 530203535 | No Recognized Claim | 280835 | 530403566 | No Recognized Claim | 442259 | 530595290 | No Eligible Purchases |
| 119412 | 530203536 | No Recognized Claim | 280836 | 530403568 | No Recognized Claim | 442260 | 530595291 | No Recognized Claim |
| 119413 | 530203538 | No Recognized Claim | 280837 | 530403569 | No Recognized Claim | 442261 | 530595292 | No Recognized Claim |
| 119414 | 530203539 | No Recognized Claim | 280838 | 530403571 | No Eligible Purchases | 442262 | 530595293 | No Recognized Claim |
| 119415 | 530203540 | No Recognized Claim | 280839 | 530403573 | No Eligible Purchases | 442263 | 530595294 | No Recognized Claim |
| 119416 | 530203541 | No Recognized Claim | 280840 | 530403574 | No Eligible Purchases | 442264 | 530595295 | No Recognized Claim |
| 119417 | 530203542 | No Recognized Claim | 280841 | 530403575 | No Recognized Claim | 442265 | 530595296 | No Recognized Claim |
| 119418 | 530203544 | No Recognized Claim | 280842 | 530403576 | No Recognized Claim | 442266 | 530595298 | No Recognized Claim |
| 119419 | 530203545 | No Recognized Claim | 280843 | 530403577 | No Recognized Claim | 442267 | 530595300 | No Recognized Claim |
| 119420 | 530203546 | No Recognized Claim | 280844 | 530403579 | No Eligible Purchases | 442268 | 530595302 | No Recognized Claim |
| 119421 | 530203547 | No Recognized Claim | 280845 | 530403580 | No Eligible Purchases | 442269 | 530595303 | No Recognized Claim |
| 119422 | 530203548 | No Recognized Claim | 280846 | 530403581 | No Recognized Claim | 442270 | 530595304 | No Recognized Claim |
| 119423 | 530203549 | No Recognized Claim | 280847 | 530403582 | No Recognized Claim | 442271 | 530595305 | No Recognized Claim |
| 119424 | 530203550 | No Recognized Claim | 280848 | 530403584 | No Recognized Claim | 442272 | 530595307 | No Recognized Claim |
| 119425 | 530203551 | No Recognized Claim | 280849 | 530403585 | No Eligible Purchases | 442273 | 530595308 | No Recognized Claim |
| 119426 | 530203552 | No Recognized Claim | 280850 | 530403587 | No Recognized Claim | 442274 | 530595309 | No Recognized Claim |
| 119427 | 530203553 | No Recognized Claim | 280851 | 530403589 | No Recognized Claim | 442275 | 530595310 | No Recognized Claim |
| 119428 | 530203554 | No Recognized Claim | 280852 | 530403590 | No Recognized Claim | 442276 | 530595311 | No Recognized Claim |
| 119429 | 530203555 | No Recognized Claim | 280853 | 530403592 | No Recognized Claim | 442277 | 530595312 | No Recognized Claim |
| 119430 | 530203556 | No Recognized Claim | 280854 | 530403593 | No Recognized Claim | 442278 | 530595313 | No Recognized Claim |
| 119431 | 530203557 | No Recognized Claim | 280855 | 530403594 | No Eligible Purchases | 442279 | 530595314 | No Recognized Claim |
| 119432 | 530203558 | No Recognized Claim | 280856 | 530403596 | No Recognized Claim | 442280 | 530595316 | No Recognized Claim |
| 119433 | 530203559 | No Recognized Claim | 280857 | 530403597 | No Recognized Claim | 442281 | 530595317 | No Recognized Claim |
| 119434 | 530203560 | No Recognized Claim | 280858 | 530403598 | No Recognized Claim | 442282 | 530595320 | No Recognized Claim |
| 119435 | 530203561 | No Recognized Claim | 280859 | 530403601 | No Recognized Claim | 442283 | 530595321 | No Recognized Claim |
| 119436 | 530203562 | No Recognized Claim | 280860 | 530403602 | No Recognized Claim | 442284 | 530595322 | No Recognized Claim |
| 119437 | 530203563 | No Recognized Claim | 280861 | 530403603 | No Eligible Purchases | 442285 | 530595324 | No Recognized Claim |
| 119438 | 530203564 | No Recognized Claim | 280862 | 530403605 | No Recognized Claim | 442286 | 530595326 | No Recognized Claim |
| 119439 | 530203565 | No Recognized Claim | 280863 | 530403606 | No Recognized Claim | 442287 | 530595327 | No Recognized Claim |
| 119440 | 530203566 | No Recognized Claim | 280864 | 530403607 | No Recognized Claim | 442288 | 530595328 | No Recognized Claim |
| 119441 | 530203567 | No Recognized Claim | 280865 | 530403608 | No Recognized Claim | 442289 | 530595330 | No Recognized Claim |
| 119442 | 530203568 | No Recognized Claim | 280866 | 530403609 | No Recognized Claim | 442290 | 530595331 | No Recognized Claim |
| 119443 | 530203569 | No Recognized Claim | 280867 | 530403610 | No Recognized Claim | 442291 | 530595332 | No Recognized Claim |
| 119444 | 530203570 | No Recognized Claim | 280868 | 530403612 | No Recognized Claim | 442292 | 530595333 | No Recognized Claim |
| 119445 | 530203571 | No Recognized Claim | 280869 | 530403616 | No Eligible Purchases | 442293 | 530595336 | No Recognized Claim |
| 119446 | 530203572 | No Recognized Claim | 280870 | 530403618 | No Recognized Claim | 442294 | 530595339 | No Recognized Claim |
| 119447 | 530203573 | No Recognized Claim | 280871 | 530403619 | No Recognized Claim | 442295 | 530595340 | No Recognized Claim |
| 119448 | 530203574 | No Recognized Claim | 280872 | 530403620 | No Recognized Claim | 442296 | 530595341 | No Recognized Claim |
| 119449 | 530203575 | No Recognized Claim | 280873 | 530403621 | No Eligible Purchases | 442297 | 530595342 | No Recognized Claim |
| 119450 | 530203576 | No Recognized Claim | 280874 | 530403622 | No Recognized Claim | 442298 | 530595343 | No Recognized Claim |
| 119451 | 530203577 | No Recognized Claim | 280875 | 530403627 | No Eligible Purchases | 442299 | 530595346 | No Recognized Claim |
| 119452 | 530203578 | No Recognized Claim | 280876 | 530403628 | No Recognized Claim | 442300 | 530595347 | No Recognized Claim |
| 119453 | 530203579 | No Recognized Claim | 280877 | 530403629 | No Recognized Claim | 442301 | 530595349 | No Recognized Claim |
| 119454 | 530203580 | No Recognized Claim | 280878 | 530403630 | No Recognized Claim | 442302 | 530595350 | No Recognized Claim |
| 119455 | 530203581 | No Recognized Claim | 280879 | 530403634 | No Recognized Claim | 442303 | 530595351 | No Recognized Claim |
| 119456 | 530203582 | No Recognized Claim | 280880 | 530403635 | No Recognized Claim | 442304 | 530595356 | No Recognized Claim |
| 119457 | 530203583 | No Recognized Claim | 280881 | 530403637 | No Recognized Claim | 442305 | 530595358 | No Recognized Claim |
| 119458 | 530203584 | No Recognized Claim | 280882 | 530403639 | No Eligible Purchases | 442306 | 530595360 | No Recognized Claim |
| 119459 | 530203585 | No Recognized Claim | 280883 | 530403640 | No Recognized Claim | 442307 | 530595361 | No Recognized Claim |
| 119460 | 530203586 | No Recognized Claim | 280884 | 530403641 | No Recognized Claim | 442308 | 530595362 | No Recognized Claim |
| 119461 | 530203587 | No Recognized Claim | 280885 | 530403643 | No Recognized Claim | 442309 | 530595363 | No Recognized Claim |
| 119462 | 530203588 | No Recognized Claim | 280886 | 530403644 | No Recognized Claim | 442310 | 530595364 | No Recognized Claim |
| 119463 | 530203589 | No Recognized Claim | 280887 | 530403645 | No Recognized Claim | 442311 | 530595365 | No Eligible Purchases |
| 119464 | 530203590 | No Recognized Claim | 280888 | 530403647 | No Recognized Claim | 442312 | 530595367 | No Recognized Claim |
| 119465 | 530203591 | No Recognized Claim | 280889 | 530403649 | No Recognized Claim | 442313 | 530595368 | No Recognized Claim |
| 119466 | 530203592 | No Recognized Claim | 280890 | 530403651 | No Recognized Claim | 442314 | 530595369 | No Recognized Claim |
| 119467 | 530203593 | No Recognized Claim | 280891 | 530403652 | No Recognized Claim | 442315 | 530595370 | No Recognized Claim |
| 119468 | 530203594 | No Recognized Claim | 280892 | 530403653 | No Recognized Claim | 442316 | 530595372 | No Recognized Claim |
| 119469 | 530203595 | No Recognized Claim | 280893 | 530403655 | No Recognized Claim | 442317 | 530595373 | No Recognized Claim |
| 119470 | 530203596 | No Recognized Claim | 280894 | 530403656 | No Recognized Claim | 442318 | 530595374 | No Recognized Claim |
| 119471 | 530203597 | No Recognized Claim | 280895 | 530403658 | No Recognized Claim | 442319 | 530595375 | No Recognized Claim |
| 119472 | 530203598 | No Recognized Claim | 280896 | 530403659 | No Eligible Purchases | 442320 | 530595376 | No Recognized Claim |
| 119473 | 530203599 | No Recognized Claim | 280897 | 530403660 | No Recognized Claim | 442321 | 530595379 | No Recognized Claim |
| 119474 | 530203600 | No Recognized Claim | 280898 | 530403661 | No Eligible Purchases | 442322 | 530595380 | No Recognized Claim |
| 119475 | 530203601 | No Recognized Claim | 280899 | 530403662 | No Recognized Claim | 442323 | 530595381 | No Recognized Claim |
| 119476 | 530203602 | No Recognized Claim | 280900 | 530403663 | No Recognized Claim | 442324 | 530595382 | No Recognized Claim |
| 119477 | 530203603 | No Recognized Claim | 280901 | 530403664 | No Recognized Claim | 442325 | 530595387 | No Recognized Claim |
| 119478 | 530203604 | No Recognized Claim | 280902 | 530403666 | No Recognized Claim | 442326 | 530595388 | No Recognized Claim |
| 119479 | 530203605 | No Recognized Claim | 280903 | 530403667 | No Recognized Claim | 442327 | 530595390 | No Recognized Claim |
| 119480 | 530203606 | No Recognized Claim | 280904 | 530403668 | No Recognized Claim | 442328 | 530595391 | No Recognized Claim |
| 119481 | 530203607 | No Recognized Claim | 280905 | 530403669 | No Recognized Claim | 442329 | 530595392 | No Recognized Claim |
| 119482 | 530203608 | No Recognized Claim | 280906 | 530403670 | No Recognized Claim | 442330 | 530595393 | No Recognized Claim |
| 119483 | 530203609 | No Recognized Claim | 280907 | 530403671 | No Recognized Claim | 442331 | 530595394 | No Recognized Claim |
| 119484 | 530203610 | No Recognized Claim | 280908 | 530403672 | No Eligible Purchases | 442332 | 530595395 | No Recognized Claim |
| 119485 | 530203611 | No Recognized Claim | 280909 | 530403674 | No Recognized Claim | 442333 | 530595396 | No Recognized Claim |
| 119486 | 530203612 | No Recognized Claim | 280910 | 530403678 | No Recognized Claim | 442334 | 530595397 | No Recognized Claim |
| 119487 | 530203613 | No Recognized Claim | 280911 | 530403679 | No Recognized Claim | 442335 | 530595398 | No Eligible Purchases |
| 119488 | 530203614 | No Recognized Claim | 280912 | 530403680 | No Recognized Claim | 442336 | 530595399 | No Recognized Claim |
| 119489 | 530203615 | No Recognized Claim | 280913 | 530403681 | No Recognized Claim | 442337 | 530595400 | No Recognized Claim |
| 119490 | 530203616 | No Recognized Claim | 280914 | 530403682 | No Eligible Purchases | 442338 | 530595401 | No Recognized Claim |
| 119491 | 530203617 | No Recognized Claim | 280915 | 530403683 | No Recognized Claim | 442339 | 530595402 | No Recognized Claim |
| 119492 | 530203618 | No Recognized Claim | 280916 | 530403684 | No Recognized Claim | 442340 | 530595403 | No Recognized Claim |
| 119493 | 530203619 | No Recognized Claim | 280917 | 530403685 | No Recognized Claim | 442341 | 530595404 | No Recognized Claim |
| 119494 | 530203620 | No Recognized Claim | 280918 | 530403686 | No Recognized Claim | 442342 | 530595406 | No Recognized Claim |
| 119495 | 530203621 | No Recognized Claim | 280919 | 530403687 | No Eligible Purchases | 442343 | 530595410 | No Recognized Claim |
| 119496 | 530203622 | No Recognized Claim | 280920 | 530403689 | No Recognized Claim | 442344 | 530595411 | No Recognized Claim |
| 119497 | 530203623 | No Recognized Claim | 280921 | 530403690 | No Recognized Claim | 442345 | 530595412 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 119498 | 530203624 | No Recognized Claim | 280922 | 530403691 | No Recognized Claim | 442346 | 530595413 | No Recognized Claim |
| 119499 | 530203625 | No Recognized Claim | 280923 | 530403692 | No Recognized Claim | 442347 | 530595414 | No Recognized Claim |
| 119500 | 530203626 | No Recognized Claim | 280924 | 530403693 | No Recognized Claim | 442348 | 530595415 | No Eligible Purchases |
| 119501 | 530203627 | No Recognized Claim | 280925 | 530403694 | No Recognized Claim | 442349 | 530595416 | No Recognized Claim |
| 119502 | 530203629 | No Recognized Claim | 280926 | 530403695 | No Recognized Claim | 442350 | 530595417 | No Recognized Claim |
| 119503 | 530203630 | No Recognized Claim | 280927 | 530403696 | No Recognized Claim | 442351 | 530595418 | No Recognized Claim |
| 119504 | 530203631 | No Recognized Claim | 280928 | 530403697 | No Recognized Claim | 442352 | 530595419 | No Recognized Claim |
| 119505 | 530203632 | No Recognized Claim | 280929 | 530403698 | No Recognized Claim | 442353 | 530595420 | No Recognized Claim |
| 119506 | 530203633 | No Recognized Claim | 280930 | 530403699 | No Recognized Claim | 442354 | 530595421 | No Recognized Claim |
| 119507 | 530203634 | No Recognized Claim | 280931 | 530403701 | No Eligible Purchases | 442355 | 530595423 | No Recognized Claim |
| 119508 | 530203635 | No Recognized Claim | 280932 | 530403702 | No Recognized Claim | 442356 | 530595424 | No Recognized Claim |
| 119509 | 530203636 | No Recognized Claim | 280933 | 530403703 | No Recognized Claim | 442357 | 530595425 | No Recognized Claim |
| 119510 | 530203637 | No Recognized Claim | 280934 | 530403704 | No Recognized Claim | 442358 | 530595426 | No Recognized Claim |
| 119511 | 530203638 | No Recognized Claim | 280935 | 530403705 | No Eligible Purchases | 442359 | 530595428 | No Recognized Claim |
| 119512 | 530203639 | No Recognized Claim | 280936 | 530403706 | No Recognized Claim | 442360 | 530595430 | No Recognized Claim |
| 119513 | 530203640 | No Recognized Claim | 280937 | 530403707 | No Recognized Claim | 442361 | 530595431 | No Recognized Claim |
| 119514 | 530203641 | No Recognized Claim | 280938 | 530403711 | No Recognized Claim | 442362 | 530595432 | No Recognized Claim |
| 119515 | 530203642 | No Recognized Claim | 280939 | 530403713 | No Recognized Claim | 442363 | 530595433 | No Recognized Claim |
| 119516 | 530203643 | No Recognized Claim | 280940 | 530403714 | No Recognized Claim | 442364 | 530595434 | No Recognized Claim |
| 119517 | 530203644 | No Recognized Claim | 280941 | 530403715 | No Recognized Claim | 442365 | 530595436 | No Eligible Purchases |
| 119518 | 530203645 | No Recognized Claim | 280942 | 530403716 | No Recognized Claim | 442366 | 530595437 | No Recognized Claim |
| 119519 | 530203646 | No Recognized Claim | 280943 | 530403717 | No Recognized Claim | 442367 | 530595438 | No Eligible Purchases |
| 119520 | 530203647 | No Recognized Claim | 280944 | 530403718 | No Recognized Claim | 442368 | 530595439 | No Recognized Claim |
| 119521 | 530203648 | No Recognized Claim | 280945 | 530403719 | No Recognized Claim | 442369 | 530595441 | No Recognized Claim |
| 119522 | 530203649 | No Recognized Claim | 280946 | 530403720 | No Recognized Claim | 442370 | 530595442 | No Recognized Claim |
| 119523 | 530203650 | No Recognized Claim | 280947 | 530403722 | No Eligible Purchases | 442371 | 530595443 | No Recognized Claim |
| 119524 | 530203651 | No Recognized Claim | 280948 | 530403723 | No Recognized Claim | 442372 | 530595446 | No Recognized Claim |
| 119525 | 530203652 | No Recognized Claim | 280949 | 530403724 | No Recognized Claim | 442373 | 530595447 | No Recognized Claim |
| 119526 | 530203653 | No Recognized Claim | 280950 | 530403726 | No Recognized Claim | 442374 | 530595449 | No Recognized Claim |
| 119527 | 530203654 | No Recognized Claim | 280951 | 530403727 | No Recognized Claim | 442375 | 530595450 | No Recognized Claim |
| 119528 | 530203655 | No Recognized Claim | 280952 | 530403731 | No Eligible Purchases | 442376 | 530595451 | No Recognized Claim |
| 119529 | 530203657 | No Recognized Claim | 280953 | 530403732 | No Recognized Claim | 442377 | 530595453 | No Recognized Claim |
| 119530 | 530203658 | No Recognized Claim | 280954 | 530403733 | No Recognized Claim | 442378 | 530595454 | No Recognized Claim |
| 119531 | 530203659 | No Recognized Claim | 280955 | 530403734 | No Recognized Claim | 442379 | 530595455 | No Recognized Claim |
| 119532 | 530203660 | No Recognized Claim | 280956 | 530403736 | No Recognized Claim | 442380 | 530595460 | No Recognized Claim |
| 119533 | 530203661 | No Recognized Claim | 280957 | 530403737 | No Recognized Claim | 442381 | 530595461 | No Recognized Claim |
| 119534 | 530203662 | No Recognized Claim | 280958 | 530403738 | No Eligible Purchases | 442382 | 530595462 | No Recognized Claim |
| 119535 | 530203664 | No Recognized Claim | 280959 | 530403740 | No Recognized Claim | 442383 | 530595465 | No Recognized Claim |
| 119536 | 530203665 | No Recognized Claim | 280960 | 530403742 | No Eligible Purchases | 442384 | 530595467 | No Eligible Purchases |
| 119537 | 530203666 | No Recognized Claim | 280961 | 530403743 | No Recognized Claim | 442385 | 530595468 | No Eligible Purchases |
| 119538 | 530203667 | No Recognized Claim | 280962 | 530403745 | No Recognized Claim | 442386 | 530595469 | No Eligible Purchases |
| 119539 | 530203668 | No Recognized Claim | 280963 | 530403746 | No Recognized Claim | 442387 | 530595471 | No Recognized Claim |
| 119540 | 530203669 | No Recognized Claim | 280964 | 530403748 | No Recognized Claim | 442388 | 530595472 | No Recognized Claim |
| 119541 | 530203670 | No Recognized Claim | 280965 | 530403749 | No Recognized Claim | 442389 | 530595476 | No Recognized Claim |
| 119542 | 530203671 | No Recognized Claim | 280966 | 530403750 | No Eligible Purchases | 442390 | 530595477 | No Recognized Claim |
| 119543 | 530203672 | No Recognized Claim | 280967 | 530403751 | No Recognized Claim | 442391 | 530595479 | No Recognized Claim |
| 119544 | 530203673 | No Recognized Claim | 280968 | 530403754 | No Eligible Purchases | 442392 | 530595480 | No Recognized Claim |
| 119545 | 530203674 | No Recognized Claim | 280969 | 530403755 | No Recognized Claim | 442393 | 530595483 | No Eligible Purchases |
| 119546 | 530203675 | No Recognized Claim | 280970 | 530403756 | No Recognized Claim | 442394 | 530595484 | No Recognized Claim |
| 119547 | 530203676 | No Recognized Claim | 280971 | 530403757 | No Recognized Claim | 442395 | 530595485 | No Recognized Claim |
| 119548 | 530203677 | No Recognized Claim | 280972 | 530403758 | No Eligible Purchases | 442396 | 530595487 | No Eligible Purchases |
| 119549 | 530203678 | No Recognized Claim | 280973 | 530403760 | No Recognized Claim | 442397 | 530595488 | No Eligible Purchases |
| 119550 | 530203679 | No Recognized Claim | 280974 | 530403761 | No Recognized Claim | 442398 | 530595489 | No Recognized Claim |
| 119551 | 530203680 | No Recognized Claim | 280975 | 530403762 | No Recognized Claim | 442399 | 530595490 | No Recognized Claim |
| 119552 | 530203681 | No Recognized Claim | 280976 | 530403763 | No Recognized Claim | 442400 | 530595491 | No Recognized Claim |
| 119553 | 530203682 | No Recognized Claim | 280977 | 530403764 | No Eligible Purchases | 442401 | 530595492 | No Eligible Purchases |
| 119554 | 530203683 | No Recognized Claim | 280978 | 530403765 | No Recognized Claim | 442402 | 530595494 | No Recognized Claim |
| 119555 | 530203684 | No Recognized Claim | 280979 | 530403766 | No Recognized Claim | 442403 | 530595495 | No Recognized Claim |
| 119556 | 530203685 | No Recognized Claim | 280980 | 530403767 | No Recognized Claim | 442404 | 530595496 | No Recognized Claim |
| 119557 | 530203686 | No Recognized Claim | 280981 | 530403768 | No Recognized Claim | 442405 | 530595498 | No Recognized Claim |
| 119558 | 530203687 | No Recognized Claim | 280982 | 530403769 | No Recognized Claim | 442406 | 530595499 | No Recognized Claim |
| 119559 | 530203688 | No Recognized Claim | 280983 | 530403770 | No Recognized Claim | 442407 | 530595500 | No Recognized Claim |
| 119560 | 530203689 | No Recognized Claim | 280984 | 530403771 | No Recognized Claim | 442408 | 530595501 | No Recognized Claim |
| 119561 | 530203690 | No Recognized Claim | 280985 | 530403772 | No Eligible Purchases | 442409 | 530595502 | No Recognized Claim |
| 119562 | 530203691 | No Recognized Claim | 280986 | 530403773 | No Recognized Claim | 442410 | 530595503 | No Recognized Claim |
| 119563 | 530203692 | No Recognized Claim | 280987 | 530403774 | No Recognized Claim | 442411 | 530595504 | No Recognized Claim |
| 119564 | 530203693 | No Recognized Claim | 280988 | 530403775 | No Recognized Claim | 442412 | 530595505 | No Recognized Claim |
| 119565 | 530203694 | No Recognized Claim | 280989 | 530403778 | No Recognized Claim | 442413 | 530595506 | No Recognized Claim |
| 119566 | 530203695 | No Recognized Claim | 280990 | 530403780 | No Recognized Claim | 442414 | 530595509 | No Recognized Claim |
| 119567 | 530203696 | No Recognized Claim | 280991 | 530403782 | No Recognized Claim | 442415 | 530595510 | No Recognized Claim |
| 119568 | 530203697 | No Recognized Claim | 280992 | 530403783 | No Recognized Claim | 442416 | 530595511 | No Recognized Claim |
| 119569 | 530203698 | No Recognized Claim | 280993 | 530403784 | No Recognized Claim | 442417 | 530595513 | No Recognized Claim |
| 119570 | 530203699 | No Recognized Claim | 280994 | 530403786 | No Recognized Claim | 442418 | 530595514 | No Recognized Claim |
| 119571 | 530203700 | No Recognized Claim | 280995 | 530403787 | No Recognized Claim | 442419 | 530595517 | No Recognized Claim |
| 119572 | 530203701 | No Recognized Claim | 280996 | 530403788 | No Recognized Claim | 442420 | 530595520 | No Eligible Purchases |
| 119573 | 530203702 | No Recognized Claim | 280997 | 530403789 | No Recognized Claim | 442421 | 530595521 | No Recognized Claim |
| 119574 | 530203703 | No Recognized Claim | 280998 | 530403791 | No Recognized Claim | 442422 | 530595525 | No Recognized Claim |
| 119575 | 530203704 | No Recognized Claim | 280999 | 530403792 | No Recognized Claim | 442423 | 530595526 | No Recognized Claim |
| 119576 | 530203705 | No Recognized Claim | 281000 | 530403793 | No Eligible Purchases | 442424 | 530595528 | No Recognized Claim |
| 119577 | 530203706 | No Recognized Claim | 281001 | 530403796 | No Recognized Claim | 442425 | 530595529 | No Recognized Claim |
| 119578 | 530203707 | No Recognized Claim | 281002 | 530403798 | No Eligible Purchases | 442426 | 530595532 | No Recognized Claim |
| 119579 | 530203708 | No Recognized Claim | 281003 | 530403799 | No Recognized Claim | 442427 | 530595533 | No Eligible Purchases |
| 119580 | 530203709 | No Recognized Claim | 281004 | 530403800 | No Recognized Claim | 442428 | 530595534 | No Recognized Claim |
| 119581 | 530203710 | No Recognized Claim | 281005 | 530403801 | No Recognized Claim | 442429 | 530595535 | No Recognized Claim |
| 119582 | 530203711 | No Recognized Claim | 281006 | 530403802 | No Eligible Purchases | 442430 | 530595536 | No Recognized Claim |
| 119583 | 530203712 | No Recognized Claim | 281007 | 530403804 | No Recognized Claim | 442431 | 530595539 | No Recognized Claim |
| 119584 | 530203714 | No Recognized Claim | 281008 | 530403805 | No Recognized Claim | 442432 | 530595541 | No Recognized Claim |
| 119585 | 530203715 | No Recognized Claim | 281009 | 530403806 | No Recognized Claim | 442433 | 530595544 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 119586 | 530203716 | No Recognized Claim | 281010 | 530403807 | No Eligible Purchases | 442434 | 530595545 | No Eligible Purchases |
| 119587 | 530203717 | No Recognized Claim | 281011 | 530403811 | No Eligible Purchases | 442435 | 530595546 | No Recognized Claim |
| 119588 | 530203718 | No Recognized Claim | 281012 | 530403812 | No Recognized Claim | 442436 | 530595548 | No Recognized Claim |
| 119589 | 530203719 | No Recognized Claim | 281013 | 530403815 | No Recognized Claim | 442437 | 530595549 | No Recognized Claim |
| 119590 | 530203720 | No Recognized Claim | 281014 | 530403817 | No Recognized Claim | 442438 | 530595550 | No Recognized Claim |
| 119591 | 530203721 | No Recognized Claim | 281015 | 530403819 | No Recognized Claim | 442439 | 530595551 | No Recognized Claim |
| 119592 | 530203722 | No Recognized Claim | 281016 | 530403820 | No Eligible Purchases | 442440 | 530595552 | No Recognized Claim |
| 119593 | 530203723 | No Recognized Claim | 281017 | 530403821 | No Recognized Claim | 442441 | 530595553 | No Recognized Claim |
| 119594 | 530203724 | No Recognized Claim | 281018 | 530403822 | No Recognized Claim | 442442 | 530595554 | No Recognized Claim |
| 119595 | 530203725 | No Recognized Claim | 281019 | 530403823 | No Recognized Claim | 442443 | 530595555 | No Recognized Claim |
| 119596 | 530203726 | No Recognized Claim | 281020 | 530403825 | No Recognized Claim | 442444 | 530595556 | No Recognized Claim |
| 119597 | 530203727 | No Recognized Claim | 281021 | 530403826 | No Recognized Claim | 442445 | 530595558 | No Recognized Claim |
| 119598 | 530203728 | No Recognized Claim | 281022 | 530403827 | No Recognized Claim | 442446 | 530595559 | No Recognized Claim |
| 119599 | 530203729 | No Recognized Claim | 281023 | 530403829 | No Eligible Purchases | 442447 | 530595560 | No Recognized Claim |
| 119600 | 530203730 | No Recognized Claim | 281024 | 530403830 | No Recognized Claim | 442448 | 530595562 | No Eligible Purchases |
| 119601 | 530203731 | No Recognized Claim | 281025 | 530403831 | No Recognized Claim | 442449 | 530595563 | No Recognized Claim |
| 119602 | 530203732 | No Recognized Claim | 281026 | 530403832 | No Recognized Claim | 442450 | 530595564 | No Recognized Claim |
| 119603 | 530203733 | No Recognized Claim | 281027 | 530403835 | No Recognized Claim | 442451 | 530595567 | No Recognized Claim |
| 119604 | 530203734 | No Recognized Claim | 281028 | 530403836 | No Eligible Purchases | 442452 | 530595568 | No Recognized Claim |
| 119605 | 530203735 | No Recognized Claim | 281029 | 530403838 | No Recognized Claim | 442453 | 530595572 | No Recognized Claim |
| 119606 | 530203736 | No Recognized Claim | 281030 | 530403839 | No Recognized Claim | 442454 | 530595573 | No Recognized Claim |
| 119607 | 530203737 | No Recognized Claim | 281031 | 530403840 | No Eligible Purchases | 442455 | 530595574 | No Recognized Claim |
| 119608 | 530203738 | No Recognized Claim | 281032 | 530403842 | No Recognized Claim | 442456 | 530595578 | No Eligible Purchases |
| 119609 | 530203739 | No Recognized Claim | 281033 | 530403843 | No Recognized Claim | 442457 | 530595579 | No Recognized Claim |
| 119610 | 530203740 | No Recognized Claim | 281034 | 530403844 | No Recognized Claim | 442458 | 530595580 | No Recognized Claim |
| 119611 | 530203741 | No Recognized Claim | 281035 | 530403845 | No Eligible Purchases | 442459 | 530595582 | No Recognized Claim |
| 119612 | 530203742 | No Recognized Claim | 281036 | 530403846 | No Recognized Claim | 442460 | 530595583 | No Recognized Claim |
| 119613 | 530203743 | No Recognized Claim | 281037 | 530403847 | No Recognized Claim | 442461 | 530595585 | No Recognized Claim |
| 119614 | 530203744 | No Recognized Claim | 281038 | 530403849 | No Recognized Claim | 442462 | 530595586 | No Recognized Claim |
| 119615 | 530203745 | No Recognized Claim | 281039 | 530403851 | No Recognized Claim | 442463 | 530595587 | No Recognized Claim |
| 119616 | 530203746 | No Recognized Claim | 281040 | 530403852 | No Recognized Claim | 442464 | 530595588 | No Recognized Claim |
| 119617 | 530203747 | No Recognized Claim | 281041 | 530403853 | No Recognized Claim | 442465 | 530595590 | No Recognized Claim |
| 119618 | 530203748 | No Recognized Claim | 281042 | 530403855 | No Recognized Claim | 442466 | 530595592 | No Recognized Claim |
| 119619 | 530203749 | No Recognized Claim | 281043 | 530403856 | No Recognized Claim | 442467 | 530595593 | No Recognized Claim |
| 119620 | 530203750 | No Recognized Claim | 281044 | 530403858 | No Eligible Purchases | 442468 | 530595595 | No Recognized Claim |
| 119621 | 530203751 | No Recognized Claim | 281045 | 530403859 | No Eligible Purchases | 442469 | 530595596 | No Recognized Claim |
| 119622 | 530203752 | No Recognized Claim | 281046 | 530403860 | No Recognized Claim | 442470 | 530595598 | No Recognized Claim |
| 119623 | 530203753 | No Recognized Claim | 281047 | 530403861 | No Recognized Claim | 442471 | 530595599 | No Recognized Claim |
| 119624 | 530203754 | No Recognized Claim | 281048 | 530403862 | No Eligible Purchases | 442472 | 530595602 | No Recognized Claim |
| 119625 | 530203755 | No Recognized Claim | 281049 | 530403863 | No Recognized Claim | 442473 | 530595605 | No Recognized Claim |
| 119626 | 530203756 | No Recognized Claim | 281050 | 530403866 | No Recognized Claim | 442474 | 530595606 | No Recognized Claim |
| 119627 | 530203757 | No Recognized Claim | 281051 | 530403867 | No Recognized Claim | 442475 | 530595609 | No Eligible Purchases |
| 119628 | 530203758 | No Recognized Claim | 281052 | 530403868 | No Recognized Claim | 442476 | 530595610 | No Recognized Claim |
| 119629 | 530203759 | No Recognized Claim | 281053 | 530403869 | No Recognized Claim | 442477 | 530595611 | No Recognized Claim |
| 119630 | 530203761 | No Recognized Claim | 281054 | 530403872 | No Recognized Claim | 442478 | 530595612 | No Recognized Claim |
| 119631 | 530203762 | No Recognized Claim | 281055 | 530403873 | No Recognized Claim | 442479 | 530595613 | No Recognized Claim |
| 119632 | 530203763 | No Recognized Claim | 281056 | 530403875 | No Recognized Claim | 442480 | 530595614 | No Recognized Claim |
| 119633 | 530203764 | No Recognized Claim | 281057 | 530403876 | No Recognized Claim | 442481 | 530595617 | No Recognized Claim |
| 119634 | 530203765 | No Recognized Claim | 281058 | 530403877 | No Recognized Claim | 442482 | 530595621 | No Recognized Claim |
| 119635 | 530203766 | No Recognized Claim | 281059 | 530403878 | No Recognized Claim | 442483 | 530595623 | No Recognized Claim |
| 119636 | 530203767 | No Recognized Claim | 281060 | 530403879 | No Eligible Purchases | 442484 | 530595627 | No Recognized Claim |
| 119637 | 530203768 | No Recognized Claim | 281061 | 530403880 | No Recognized Claim | 442485 | 530595628 | No Recognized Claim |
| 119638 | 530203769 | No Recognized Claim | 281062 | 530403881 | No Recognized Claim | 442486 | 530595630 | No Recognized Claim |
| 119639 | 530203770 | No Recognized Claim | 281063 | 530403882 | No Recognized Claim | 442487 | 530595632 | No Recognized Claim |
| 119640 | 530203771 | No Recognized Claim | 281064 | 530403883 | No Recognized Claim | 442488 | 530595633 | No Recognized Claim |
| 119641 | 530203772 | No Recognized Claim | 281065 | 530403884 | No Recognized Claim | 442489 | 530595634 | No Recognized Claim |
| 119642 | 530203773 | No Recognized Claim | 281066 | 530403885 | No Recognized Claim | 442490 | 530595635 | No Recognized Claim |
| 119643 | 530203774 | No Recognized Claim | 281067 | 530403886 | No Recognized Claim | 442491 | 530595636 | No Recognized Claim |
| 119644 | 530203775 | No Recognized Claim | 281068 | 530403887 | No Recognized Claim | 442492 | 530595637 | No Recognized Claim |
| 119645 | 530203776 | No Recognized Claim | 281069 | 530403889 | No Recognized Claim | 442493 | 530595638 | No Recognized Claim |
| 119646 | 530203777 | No Recognized Claim | 281070 | 530403890 | No Recognized Claim | 442494 | 530595640 | No Recognized Claim |
| 119647 | 530203778 | No Recognized Claim | 281071 | 530403896 | No Recognized Claim | 442495 | 530595642 | No Recognized Claim |
| 119648 | 530203779 | No Recognized Claim | 281072 | 530403898 | No Eligible Purchases | 442496 | 530595643 | No Recognized Claim |
| 119649 | 530203780 | No Recognized Claim | 281073 | 530403899 | No Recognized Claim | 442497 | 530595644 | No Recognized Claim |
| 119650 | 530203782 | No Recognized Claim | 281074 | 530403900 | No Recognized Claim | 442498 | 530595645 | No Eligible Purchases |
| 119651 | 530203783 | No Recognized Claim | 281075 | 530403901 | No Recognized Claim | 442499 | 530595646 | No Recognized Claim |
| 119652 | 530203784 | No Recognized Claim | 281076 | 530403902 | No Recognized Claim | 442500 | 530595647 | No Recognized Claim |
| 119653 | 530203785 | No Recognized Claim | 281077 | 530403903 | No Recognized Claim | 442501 | 530595649 | No Recognized Claim |
| 119654 | 530203786 | No Recognized Claim | 281078 | 530403906 | No Recognized Claim | 442502 | 530595650 | No Recognized Claim |
| 119655 | 530203787 | No Recognized Claim | 281079 | 530403909 | No Recognized Claim | 442503 | 530595653 | No Recognized Claim |
| 119656 | 530203788 | No Recognized Claim | 281080 | 530403910 | No Recognized Claim | 442504 | 530595654 | No Recognized Claim |
| 119657 | 530203789 | No Recognized Claim | 281081 | 530403911 | No Eligible Purchases | 442505 | 530595655 | No Recognized Claim |
| 119658 | 530203790 | No Recognized Claim | 281082 | 530403912 | No Recognized Claim | 442506 | 530595656 | No Recognized Claim |
| 119659 | 530203791 | No Recognized Claim | 281083 | 530403913 | No Recognized Claim | 442507 | 530595657 | No Recognized Claim |
| 119660 | 530203792 | No Recognized Claim | 281084 | 530403916 | No Recognized Claim | 442508 | 530595658 | No Eligible Purchases |
| 119661 | 530203793 | No Recognized Claim | 281085 | 530403917 | No Recognized Claim | 442509 | 530595659 | No Eligible Purchases |
| 119662 | 530203794 | No Recognized Claim | 281086 | 530403920 | No Eligible Purchases | 442510 | 530595660 | No Recognized Claim |
| 119663 | 530203795 | No Recognized Claim | 281087 | 530403921 | No Recognized Claim | 442511 | 530595661 | No Recognized Claim |
| 119664 | 530203796 | No Recognized Claim | 281088 | 530403924 | No Recognized Claim | 442512 | 530595663 | No Eligible Purchases |
| 119665 | 530203797 | No Recognized Claim | 281089 | 530403925 | No Recognized Claim | 442513 | 530595664 | No Recognized Claim |
| 119666 | 530203798 | No Recognized Claim | 281090 | 530403926 | No Recognized Claim | 442514 | 530595665 | No Recognized Claim |
| 119667 | 530203799 | No Recognized Claim | 281091 | 530403927 | No Eligible Purchases | 442515 | 530595666 | No Recognized Claim |
| 119668 | 530203800 | No Recognized Claim | 281092 | 530403928 | No Recognized Claim | 442516 | 530595667 | No Recognized Claim |
| 119669 | 530203801 | No Recognized Claim | 281093 | 530403929 | No Eligible Purchases | 442517 | 530595668 | No Recognized Claim |
| 119670 | 530203802 | No Recognized Claim | 281094 | 530403930 | No Recognized Claim | 442518 | 530595669 | No Recognized Claim |
| 119671 | 530203803 | No Recognized Claim | 281095 | 530403932 | No Eligible Purchases | 442519 | 530595670 | No Recognized Claim |
| 119672 | 530203804 | No Recognized Claim | 281096 | 530403933 | No Eligible Purchases | 442520 | 530595671 | No Recognized Claim |
| 119673 | 530203805 | No Recognized Claim | 281097 | 530403934 | No Recognized Claim | 442521 | 530595672 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 119674 | 530203806 | No Recognized Claim | 281098 | 530403935 | No Recognized Claim | 442522 | 530595674 | No Recognized Claim |
| 119675 | 530203807 | No Recognized Claim | 281099 | 530403936 | No Eligible Purchases | 442523 | 530595675 | No Recognized Claim |
| 119676 | 530203808 | No Recognized Claim | 281100 | 530403937 | No Recognized Claim | 442524 | 530595676 | No Recognized Claim |
| 119677 | 530203809 | No Recognized Claim | 281101 | 530403938 | No Recognized Claim | 442525 | 530595678 | No Recognized Claim |
| 119678 | 530203810 | No Recognized Claim | 281102 | 530403940 | No Recognized Claim | 442526 | 530595679 | No Recognized Claim |
| 119679 | 530203811 | No Recognized Claim | 281103 | 530403941 | No Recognized Claim | 442527 | 530595680 | No Recognized Claim |
| 119680 | 530203812 | No Recognized Claim | 281104 | 530403942 | No Recognized Claim | 442528 | 530595681 | No Recognized Claim |
| 119681 | 530203813 | No Recognized Claim | 281105 | 530403944 | No Recognized Claim | 442529 | 530595682 | No Recognized Claim |
| 119682 | 530203814 | No Recognized Claim | 281106 | 530403945 | No Recognized Claim | 442530 | 530595684 | No Recognized Claim |
| 119683 | 530203815 | No Recognized Claim | 281107 | 530403946 | No Recognized Claim | 442531 | 530595685 | No Recognized Claim |
| 119684 | 530203816 | No Recognized Claim | 281108 | 530403947 | No Recognized Claim | 442532 | 530595686 | No Recognized Claim |
| 119685 | 530203817 | No Recognized Claim | 281109 | 530403948 | No Eligible Purchases | 442533 | 530595687 | No Recognized Claim |
| 119686 | 530203818 | No Recognized Claim | 281110 | 530403949 | No Recognized Claim | 442534 | 530595688 | No Recognized Claim |
| 119687 | 530203819 | No Recognized Claim | 281111 | 530403950 | No Eligible Purchases | 442535 | 530595690 | No Recognized Claim |
| 119688 | 530203820 | No Recognized Claim | 281112 | 530403951 | No Recognized Claim | 442536 | 530595691 | No Recognized Claim |
| 119689 | 530203821 | No Recognized Claim | 281113 | 530403952 | No Eligible Purchases | 442537 | 530595693 | No Recognized Claim |
| 119690 | 530203822 | No Recognized Claim | 281114 | 530403953 | No Recognized Claim | 442538 | 530595695 | No Recognized Claim |
| 119691 | 530203823 | No Recognized Claim | 281115 | 530403954 | No Recognized Claim | 442539 | 530595696 | No Recognized Claim |
| 119692 | 530203824 | No Recognized Claim | 281116 | 530403955 | No Recognized Claim | 442540 | 530595701 | No Recognized Claim |
| 119693 | 530203825 | No Recognized Claim | 281117 | 530403956 | No Recognized Claim | 442541 | 530595702 | No Recognized Claim |
| 119694 | 530203826 | No Recognized Claim | 281118 | 530403958 | No Recognized Claim | 442542 | 530595704 | No Recognized Claim |
| 119695 | 530203827 | No Recognized Claim | 281119 | 530403959 | No Recognized Claim | 442543 | 530595705 | No Eligible Purchases |
| 119696 | 530203828 | No Recognized Claim | 281120 | 530403960 | No Eligible Purchases | 442544 | 530595706 | No Recognized Claim |
| 119697 | 530203829 | No Recognized Claim | 281121 | 530403961 | No Recognized Claim | 442545 | 530595707 | No Recognized Claim |
| 119698 | 530203830 | No Recognized Claim | 281122 | 530403962 | No Recognized Claim | 442546 | 530595709 | No Recognized Claim |
| 119699 | 530203831 | No Recognized Claim | 281123 | 530403963 | No Recognized Claim | 442547 | 530595710 | No Recognized Claim |
| 119700 | 530203832 | No Recognized Claim | 281124 | 530403964 | No Recognized Claim | 442548 | 530595711 | No Recognized Claim |
| 119701 | 530203833 | No Recognized Claim | 281125 | 530403965 | No Recognized Claim | 442549 | 530595712 | No Recognized Claim |
| 119702 | 530203834 | No Recognized Claim | 281126 | 530403966 | No Recognized Claim | 442550 | 530595713 | No Recognized Claim |
| 119703 | 530203835 | No Recognized Claim | 281127 | 530403968 | No Recognized Claim | 442551 | 530595714 | No Recognized Claim |
| 119704 | 530203836 | No Recognized Claim | 281128 | 530403969 | No Recognized Claim | 442552 | 530595715 | No Recognized Claim |
| 119705 | 530203837 | No Recognized Claim | 281129 | 530403970 | No Recognized Claim | 442553 | 530595717 | No Recognized Claim |
| 119706 | 530203838 | No Recognized Claim | 281130 | 530403971 | No Recognized Claim | 442554 | 530595719 | No Recognized Claim |
| 119707 | 530203839 | No Recognized Claim | 281131 | 530403974 | No Recognized Claim | 442555 | 530595720 | No Recognized Claim |
| 119708 | 530203840 | No Recognized Claim | 281132 | 530403975 | No Recognized Claim | 442556 | 530595721 | No Recognized Claim |
| 119709 | 530203841 | No Recognized Claim | 281133 | 530403976 | No Recognized Claim | 442557 | 530595724 | No Recognized Claim |
| 119710 | 530203842 | No Recognized Claim | 281134 | 530403978 | No Eligible Purchases | 442558 | 530595725 | No Recognized Claim |
| 119711 | 530203843 | No Recognized Claim | 281135 | 530403979 | No Recognized Claim | 442559 | 530595726 | No Recognized Claim |
| 119712 | 530203844 | No Recognized Claim | 281136 | 530403981 | No Recognized Claim | 442560 | 530595727 | No Recognized Claim |
| 119713 | 530203845 | No Recognized Claim | 281137 | 530403982 | No Recognized Claim | 442561 | 530595728 | No Recognized Claim |
| 119714 | 530203846 | No Recognized Claim | 281138 | 530403983 | No Recognized Claim | 442562 | 530595730 | No Recognized Claim |
| 119715 | 530203847 | No Recognized Claim | 281139 | 530403984 | No Recognized Claim | 442563 | 530595731 | No Recognized Claim |
| 119716 | 530203848 | No Recognized Claim | 281140 | 530403986 | No Recognized Claim | 442564 | 530595732 | No Recognized Claim |
| 119717 | 530203849 | No Recognized Claim | 281141 | 530403988 | No Recognized Claim | 442565 | 530595736 | No Recognized Claim |
| 119718 | 530203850 | No Recognized Claim | 281142 | 530403989 | No Recognized Claim | 442566 | 530595737 | No Recognized Claim |
| 119719 | 530203851 | No Recognized Claim | 281143 | 530403990 | No Recognized Claim | 442567 | 530595738 | No Recognized Claim |
| 119720 | 530203852 | No Recognized Claim | 281144 | 530403991 | No Eligible Purchases | 442568 | 530595739 | No Recognized Claim |
| 119721 | 530203853 | No Recognized Claim | 281145 | 530403993 | No Recognized Claim | 442569 | 530595740 | No Eligible Purchases |
| 119722 | 530203854 | No Recognized Claim | 281146 | 530403994 | No Eligible Purchases | 442570 | 530595742 | No Recognized Claim |
| 119723 | 530203855 | No Recognized Claim | 281147 | 530403995 | No Recognized Claim | 442571 | 530595743 | No Recognized Claim |
| 119724 | 530203856 | No Recognized Claim | 281148 | 530403996 | No Recognized Claim | 442572 | 530595744 | No Recognized Claim |
| 119725 | 530203857 | No Recognized Claim | 281149 | 530403997 | No Eligible Purchases | 442573 | 530595747 | No Recognized Claim |
| 119726 | 530203858 | No Recognized Claim | 281150 | 530403999 | No Recognized Claim | 442574 | 530595748 | No Recognized Claim |
| 119727 | 530203859 | No Recognized Claim | 281151 | 530404000 | No Recognized Claim | 442575 | 530595749 | No Recognized Claim |
| 119728 | 530203860 | No Recognized Claim | 281152 | 530404001 | No Recognized Claim | 442576 | 530595750 | No Recognized Claim |
| 119729 | 530203861 | No Recognized Claim | 281153 | 530404005 | No Recognized Claim | 442577 | 530595751 | No Recognized Claim |
| 119730 | 530203862 | No Recognized Claim | 281154 | 530404006 | No Recognized Claim | 442578 | 530595753 | No Recognized Claim |
| 119731 | 530203863 | No Recognized Claim | 281155 | 530404007 | No Eligible Purchases | 442579 | 530595754 | No Recognized Claim |
| 119732 | 530203864 | No Recognized Claim | 281156 | 530404009 | No Recognized Claim | 442580 | 530595757 | No Recognized Claim |
| 119733 | 530203865 | No Recognized Claim | 281157 | 530404010 | No Recognized Claim | 442581 | 530595760 | No Recognized Claim |
| 119734 | 530203866 | No Recognized Claim | 281158 | 530404011 | No Recognized Claim | 442582 | 530595761 | No Recognized Claim |
| 119735 | 530203867 | No Recognized Claim | 281159 | 530404013 | No Recognized Claim | 442583 | 530595762 | No Recognized Claim |
| 119736 | 530203868 | No Recognized Claim | 281160 | 530404014 | No Recognized Claim | 442584 | 530595763 | No Recognized Claim |
| 119737 | 530203869 | No Recognized Claim | 281161 | 530404015 | No Recognized Claim | 442585 | 530595764 | No Recognized Claim |
| 119738 | 530203870 | No Recognized Claim | 281162 | 530404016 | No Eligible Purchases | 442586 | 530595765 | No Recognized Claim |
| 119739 | 530203871 | No Recognized Claim | 281163 | 530404017 | No Recognized Claim | 442587 | 530595766 | No Recognized Claim |
| 119740 | 530203872 | No Recognized Claim | 281164 | 530404019 | No Recognized Claim | 442588 | 530595767 | No Eligible Purchases |
| 119741 | 530203873 | No Recognized Claim | 281165 | 530404021 | No Eligible Purchases | 442589 | 530595769 | No Recognized Claim |
| 119742 | 530203874 | No Recognized Claim | 281166 | 530404023 | No Recognized Claim | 442590 | 530595771 | No Eligible Purchases |
| 119743 | 530203875 | No Recognized Claim | 281167 | 530404024 | No Recognized Claim | 442591 | 530595773 | No Recognized Claim |
| 119744 | 530203876 | No Recognized Claim | 281168 | 530404025 | No Recognized Claim | 442592 | 530595776 | No Recognized Claim |
| 119745 | 530203877 | No Recognized Claim | 281169 | 530404026 | No Recognized Claim | 442593 | 530595779 | No Recognized Claim |
| 119746 | 530203878 | No Recognized Claim | 281170 | 530404027 | No Recognized Claim | 442594 | 530595780 | No Recognized Claim |
| 119747 | 530203879 | No Recognized Claim | 281171 | 530404028 | No Recognized Claim | 442595 | 530595781 | No Eligible Purchases |
| 119748 | 530203880 | No Recognized Claim | 281172 | 530404029 | No Recognized Claim | 442596 | 530595782 | No Recognized Claim |
| 119749 | 530203881 | No Recognized Claim | 281173 | 530404031 | No Recognized Claim | 442597 | 530595784 | No Recognized Claim |
| 119750 | 530203882 | No Recognized Claim | 281174 | 530404032 | No Recognized Claim | 442598 | 530595785 | No Recognized Claim |
| 119751 | 530203883 | No Recognized Claim | 281175 | 530404033 | No Recognized Claim | 442599 | 530595787 | No Recognized Claim |
| 119752 | 530203884 | No Recognized Claim | 281176 | 530404034 | No Recognized Claim | 442600 | 530595788 | No Recognized Claim |
| 119753 | 530203885 | No Recognized Claim | 281177 | 530404035 | No Recognized Claim | 442601 | 530595789 | No Recognized Claim |
| 119754 | 530203886 | No Recognized Claim | 281178 | 530404037 | No Recognized Claim | 442602 | 530595793 | No Recognized Claim |
| 119755 | 530203887 | No Recognized Claim | 281179 | 530404038 | No Recognized Claim | 442603 | 530595794 | No Recognized Claim |
| 119756 | 530203888 | No Recognized Claim | 281180 | 530404040 | No Recognized Claim | 442604 | 530595795 | No Recognized Claim |
| 119757 | 530203889 | No Recognized Claim | 281181 | 530404041 | No Recognized Claim | 442605 | 530595797 | No Recognized Claim |
| 119758 | 530203890 | No Recognized Claim | 281182 | 530404042 | No Recognized Claim | 442606 | 530595798 | No Eligible Purchases |
| 119759 | 530203891 | No Recognized Claim | 281183 | 530404043 | No Recognized Claim | 442607 | 530595800 | No Recognized Claim |
| 119760 | 530203892 | No Recognized Claim | 281184 | 530404044 | No Recognized Claim | 442608 | 530595802 | No Recognized Claim |
| 119761 | 530203893 | No Recognized Claim | 281185 | 530404045 | No Eligible Purchases | 442609 | 530595803 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 119762 | 530203894 | No Recognized Claim | 281186 | 530404046 | No Eligible Purchases | 442610 | 530595804 | No Recognized Claim |
| 119763 | 530203895 | No Recognized Claim | 281187 | 530404047 | No Recognized Claim | 442611 | 530595805 | No Recognized Claim |
| 119764 | 530203896 | No Recognized Claim | 281188 | 530404050 | No Recognized Claim | 442612 | 530595806 | No Recognized Claim |
| 119765 | 530203897 | No Recognized Claim | 281189 | 530404051 | No Eligible Purchases | 442613 | 530595807 | No Recognized Claim |
| 119766 | 530203898 | No Recognized Claim | 281190 | 530404052 | No Recognized Claim | 442614 | 530595808 | No Recognized Claim |
| 119767 | 530203899 | No Recognized Claim | 281191 | 530404053 | No Recognized Claim | 442615 | 530595809 | No Recognized Claim |
| 119768 | 530203900 | No Recognized Claim | 281192 | 530404054 | No Recognized Claim | 442616 | 530595811 | No Recognized Claim |
| 119769 | 530203901 | No Recognized Claim | 281193 | 530404055 | No Recognized Claim | 442617 | 530595812 | No Recognized Claim |
| 119770 | 530203902 | No Recognized Claim | 281194 | 530404056 | No Eligible Purchases | 442618 | 530595814 | No Recognized Claim |
| 119771 | 530203903 | No Recognized Claim | 281195 | 530404057 | No Recognized Claim | 442619 | 530595815 | No Recognized Claim |
| 119772 | 530203904 | No Recognized Claim | 281196 | 530404060 | No Recognized Claim | 442620 | 530595818 | No Eligible Purchases |
| 119773 | 530203905 | No Recognized Claim | 281197 | 530404060 | No Recognized Claim | 442621 | 530595819 | No Recognized Claim |
| 119774 | 530203906 | No Recognized Claim | 281198 | 530404061 | No Recognized Claim | 442622 | 530595820 | No Recognized Claim |
| 119775 | 530203907 | No Recognized Claim | 281199 | 530404062 | No Recognized Claim | 442623 | 530595821 | No Recognized Claim |
| 119776 | 530203909 | No Recognized Claim | 281200 | 530404063 | No Recognized Claim | 442624 | 530595822 | No Recognized Claim |
| 119777 | 530203910 | No Recognized Claim | 281201 | 530404066 | No Eligible Purchases | 442625 | 530595823 | No Recognized Claim |
| 119778 | 530203911 | No Recognized Claim | 281202 | 530404068 | No Recognized Claim | 442626 | 530595824 | No Recognized Claim |
| 119779 | 530203912 | No Recognized Claim | 281203 | 530404069 | No Recognized Claim | 442627 | 530595825 | No Recognized Claim |
| 119780 | 530203913 | No Recognized Claim | 281204 | 530404070 | No Eligible Purchases | 442628 | 530595826 | No Recognized Claim |
| 119781 | 530203914 | No Recognized Claim | 281205 | 530404071 | No Recognized Claim | 442629 | 530595827 | No Recognized Claim |
| 119782 | 530203915 | No Recognized Claim | 281206 | 530404072 | No Recognized Claim | 442630 | 530595828 | No Recognized Claim |
| 119783 | 530203916 | No Recognized Claim | 281207 | 530404073 | No Recognized Claim | 442631 | 530595829 | No Recognized Claim |
| 119784 | 530203917 | No Recognized Claim | 281208 | 530404074 | No Recognized Claim | 442632 | 530595832 | No Recognized Claim |
| 119785 | 530203918 | No Recognized Claim | 281209 | 530404075 | No Recognized Claim | 442633 | 530595833 | No Recognized Claim |
| 119786 | 530203921 | No Recognized Claim | 281210 | 530404076 | No Recognized Claim | 442634 | 530595834 | No Recognized Claim |
| 119787 | 530203923 | No Recognized Claim | 281211 | 530404077 | No Eligible Purchases | 442635 | 530595835 | No Recognized Claim |
| 119788 | 530203924 | No Recognized Claim | 281212 | 530404078 | No Recognized Claim | 442636 | 530595836 | No Recognized Claim |
| 119789 | 530203925 | No Recognized Claim | 281213 | 530404080 | No Recognized Claim | 442637 | 530595837 | No Recognized Claim |
| 119790 | 530203926 | No Recognized Claim | 281214 | 530404083 | No Recognized Claim | 442638 | 530595838 | No Recognized Claim |
| 119791 | 530203927 | No Recognized Claim | 281215 | 530404086 | No Recognized Claim | 442639 | 530595839 | No Recognized Claim |
| 119792 | 530203928 | No Recognized Claim | 281216 | 530404087 | No Eligible Purchases | 442640 | 530595841 | No Recognized Claim |
| 119793 | 530203929 | No Recognized Claim | 281217 | 530404090 | No Recognized Claim | 442641 | 530595842 | No Recognized Claim |
| 119794 | 530203930 | No Recognized Claim | 281218 | 530404092 | No Recognized Claim | 442642 | 530595844 | No Recognized Claim |
| 119795 | 530203931 | No Recognized Claim | 281219 | 530404094 | No Recognized Claim | 442643 | 530595845 | No Recognized Claim |
| 119796 | 530203932 | No Recognized Claim | 281220 | 530404096 | No Eligible Purchases | 442644 | 530595846 | No Eligible Purchases |
| 119797 | 530203933 | No Recognized Claim | 281221 | 530404097 | No Recognized Claim | 442645 | 530595847 | No Recognized Claim |
| 119798 | 530203934 | No Recognized Claim | 281222 | 530404098 | No Recognized Claim | 442646 | 530595848 | No Recognized Claim |
| 119799 | 530203935 | No Recognized Claim | 281223 | 530404099 | No Recognized Claim | 442647 | 530595850 | No Recognized Claim |
| 119800 | 530203936 | No Recognized Claim | 281224 | 530404100 | No Eligible Purchases | 442648 | 530595851 | No Recognized Claim |
| 119801 | 530203937 | No Recognized Claim | 281225 | 530404102 | No Recognized Claim | 442649 | 530595852 | No Recognized Claim |
| 119802 | 530203938 | No Recognized Claim | 281226 | 530404103 | No Recognized Claim | 442650 | 530595853 | No Recognized Claim |
| 119803 | 530203939 | No Recognized Claim | 281227 | 530404104 | No Eligible Purchases | 442651 | 530595854 | No Recognized Claim |
| 119804 | 530203940 | No Recognized Claim | 281228 | 530404105 | No Recognized Claim | 442652 | 530595855 | No Recognized Claim |
| 119805 | 530203941 | No Recognized Claim | 281229 | 530404108 | No Recognized Claim | 442653 | 530595856 | No Recognized Claim |
| 119806 | 530203943 | No Recognized Claim | 281230 | 530404109 | No Recognized Claim | 442654 | 530595857 | No Recognized Claim |
| 119807 | 530203944 | No Recognized Claim | 281231 | 530404111 | No Recognized Claim | 442655 | 530595858 | No Recognized Claim |
| 119808 | 530203945 | No Recognized Claim | 281232 | 530404112 | No Eligible Purchases | 442656 | 530595859 | No Recognized Claim |
| 119809 | 530203946 | No Recognized Claim | 281233 | 530404113 | No Recognized Claim | 442657 | 530595860 | No Recognized Claim |
| 119810 | 530203947 | No Recognized Claim | 281234 | 530404114 | No Recognized Claim | 442658 | 530595861 | No Eligible Purchases |
| 119811 | 530203948 | No Recognized Claim | 281235 | 530404115 | No Recognized Claim | 442659 | 530595862 | No Recognized Claim |
| 119812 | 530203949 | No Recognized Claim | 281236 | 530404116 | No Recognized Claim | 442660 | 530595864 | No Recognized Claim |
| 119813 | 530203950 | No Recognized Claim | 281237 | 530404117 | No Recognized Claim | 442661 | 530595865 | No Recognized Claim |
| 119814 | 530203951 | No Recognized Claim | 281238 | 530404118 | No Recognized Claim | 442662 | 530595866 | No Recognized Claim |
| 119815 | 530203952 | No Recognized Claim | 281239 | 530404119 | No Eligible Purchases | 442663 | 530595867 | No Recognized Claim |
| 119816 | 530203953 | No Recognized Claim | 281240 | 530404122 | No Recognized Claim | 442664 | 530595868 | No Recognized Claim |
| 119817 | 530203954 | No Recognized Claim | 281241 | 530404123 | No Eligible Purchases | 442665 | 530595869 | No Eligible Purchases |
| 119818 | 530203955 | No Recognized Claim | 281242 | 530404124 | No Recognized Claim | 442666 | 530595870 | No Recognized Claim |
| 119819 | 530203956 | No Recognized Claim | 281243 | 530404126 | No Recognized Claim | 442667 | 530595871 | No Recognized Claim |
| 119820 | 530203957 | No Recognized Claim | 281244 | 530404130 | No Eligible Purchases | 442668 | 530595872 | No Recognized Claim |
| 119821 | 530203958 | No Recognized Claim | 281245 | 530404131 | No Recognized Claim | 442669 | 530595873 | No Recognized Claim |
| 119822 | 530203959 | No Recognized Claim | 281246 | 530404132 | No Eligible Purchases | 442670 | 530595876 | No Recognized Claim |
| 119823 | 530203960 | No Recognized Claim | 281247 | 530404133 | No Recognized Claim | 442671 | 530595877 | No Recognized Claim |
| 119824 | 530203961 | No Recognized Claim | 281248 | 530404134 | No Recognized Claim | 442672 | 530595878 | No Recognized Claim |
| 119825 | 530203962 | No Recognized Claim | 281249 | 530404135 | No Recognized Claim | 442673 | 530595880 | No Recognized Claim |
| 119826 | 530203963 | No Recognized Claim | 281250 | 530404139 | No Recognized Claim | 442674 | 530595882 | No Recognized Claim |
| 119827 | 530203964 | No Recognized Claim | 281251 | 530404142 | No Recognized Claim | 442675 | 530595884 | No Recognized Claim |
| 119828 | 530203965 | No Recognized Claim | 281252 | 530404144 | No Recognized Claim | 442676 | 530595886 | No Recognized Claim |
| 119829 | 530203966 | No Recognized Claim | 281253 | 530404146 | No Eligible Purchases | 442677 | 530595887 | No Recognized Claim |
| 119830 | 530203967 | No Recognized Claim | 281254 | 530404147 | No Recognized Claim | 442678 | 530595888 | No Recognized Claim |
| 119831 | 530203968 | No Recognized Claim | 281255 | 530404148 | No Eligible Purchases | 442679 | 530595889 | No Recognized Claim |
| 119832 | 530203969 | No Recognized Claim | 281256 | 530404149 | No Recognized Claim | 442680 | 530595890 | No Recognized Claim |
| 119833 | 530203970 | No Recognized Claim | 281257 | 530404150 | No Eligible Purchases | 442681 | 530595891 | No Recognized Claim |
| 119834 | 530203971 | No Recognized Claim | 281258 | 530404151 | No Recognized Claim | 442682 | 530595892 | No Recognized Claim |
| 119835 | 530203972 | No Recognized Claim | 281259 | 530404152 | No Recognized Claim | 442683 | 530595896 | No Recognized Claim |
| 119836 | 530203973 | No Recognized Claim | 281260 | 530404153 | No Eligible Purchases | 442684 | 530595897 | No Recognized Claim |
| 119837 | 530203974 | No Recognized Claim | 281261 | 530404155 | No Recognized Claim | 442685 | 530595898 | No Recognized Claim |
| 119838 | 530203975 | No Recognized Claim | 281262 | 530404156 | No Eligible Purchases | 442686 | 530595899 | No Recognized Claim |
| 119839 | 530203976 | No Recognized Claim | 281263 | 530404157 | No Eligible Purchases | 442687 | 530595900 | No Recognized Claim |
| 119840 | 530203977 | No Recognized Claim | 281264 | 530404159 | No Eligible Purchases | 442688 | 530595902 | No Recognized Claim |
| 119841 | 530203978 | No Recognized Claim | 281265 | 530404161 | No Recognized Claim | 442689 | 530595903 | No Recognized Claim |
| 119842 | 530203979 | No Recognized Claim | 281266 | 530404162 | No Recognized Claim | 442690 | 530595906 | No Recognized Claim |
| 119843 | 530203980 | No Recognized Claim | 281267 | 530404163 | No Recognized Claim | 442691 | 530595907 | No Recognized Claim |
| 119844 | 530203981 | No Recognized Claim | 281268 | 530404166 | No Recognized Claim | 442692 | 530595908 | No Eligible Purchases |
| 119845 | 530203982 | No Recognized Claim | 281269 | 530404167 | No Eligible Purchases | 442693 | 530595909 | No Recognized Claim |
| 119846 | 530203983 | No Recognized Claim | 281270 | 530404169 | No Eligible Purchases | 442694 | 530595910 | No Recognized Claim |
| 119847 | 530203985 | No Recognized Claim | 281271 | 530404170 | No Eligible Purchases | 442695 | 530595911 | No Recognized Claim |
| 119848 | 530203986 | No Recognized Claim | 281272 | 530404171 | No Recognized Claim | 442696 | 530595912 | No Recognized Claim |
| 119849 | 530203987 | No Recognized Claim | 281273 | 530404173 | No Eligible Purchases | 442697 | 530595913 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 119850 | 530203988 | No Recognized Claim | 281274 | 530404174 | No Recognized Claim | 442698 | 530595915 | No Recognized Claim |
| 119851 | 530203989 | No Recognized Claim | 281275 | 530404175 | No Eligible Purchases | 442699 | 530595919 | No Recognized Claim |
| 119852 | 530203990 | No Recognized Claim | 281276 | 530404178 | No Recognized Claim | 442700 | 530595920 | No Recognized Claim |
| 119853 | 530203991 | No Recognized Claim | 281277 | 530404179 | No Recognized Claim | 442701 | 530595921 | No Recognized Claim |
| 119854 | 530203992 | No Recognized Claim | 281278 | 530404182 | No Eligible Purchases | 442702 | 530595922 | No Recognized Claim |
| 119855 | 530203993 | No Recognized Claim | 281279 | 530404183 | No Recognized Claim | 442703 | 530595926 | No Recognized Claim |
| 119856 | 530203994 | No Recognized Claim | 281280 | 530404184 | No Recognized Claim | 442704 | 530595927 | No Recognized Claim |
| 119857 | 530203995 | No Recognized Claim | 281281 | 530404187 | No Recognized Claim | 442705 | 530595928 | No Recognized Claim |
| 119858 | 530203996 | No Recognized Claim | 281282 | 530404188 | No Recognized Claim | 442706 | 530595930 | No Recognized Claim |
| 119859 | 530203997 | No Recognized Claim | 281283 | 530404189 | No Recognized Claim | 442707 | 530595931 | No Recognized Claim |
| 119860 | 530203998 | No Recognized Claim | 281284 | 530404190 | No Recognized Claim | 442708 | 530595932 | No Recognized Claim |
| 119861 | 530203999 | No Recognized Claim | 281285 | 530404191 | No Eligible Purchases | 442709 | 530595933 | No Recognized Claim |
| 119862 | 530204000 | No Recognized Claim | 281286 | 530404192 | No Recognized Claim | 442710 | 530595934 | No Recognized Claim |
| 119863 | 530204001 | No Recognized Claim | 281287 | 530404193 | No Recognized Claim | 442711 | 530595935 | No Recognized Claim |
| 119864 | 530204002 | No Recognized Claim | 281288 | 530404195 | No Recognized Claim | 442712 | 530595936 | No Eligible Purchases |
| 119865 | 530204003 | No Recognized Claim | 281289 | 530404196 | No Eligible Purchases | 442713 | 530595937 | No Recognized Claim |
| 119866 | 530204004 | No Recognized Claim | 281290 | 530404198 | No Recognized Claim | 442714 | 530595939 | No Recognized Claim |
| 119867 | 530204005 | No Recognized Claim | 281291 | 530404202 | No Recognized Claim | 442715 | 530595940 | No Recognized Claim |
| 119868 | 530204006 | No Recognized Claim | 281292 | 530404203 | No Recognized Claim | 442716 | 530595941 | No Recognized Claim |
| 119869 | 530204007 | No Recognized Claim | 281293 | 530404204 | No Recognized Claim | 442717 | 530595942 | No Recognized Claim |
| 119870 | 530204008 | No Recognized Claim | 281294 | 530404205 | No Recognized Claim | 442718 | 530595943 | No Recognized Claim |
| 119871 | 530204009 | No Recognized Claim | 281295 | 530404207 | No Eligible Purchases | 442719 | 530595948 | No Recognized Claim |
| 119872 | 530204010 | No Recognized Claim | 281296 | 530404208 | No Recognized Claim | 442720 | 530595949 | No Recognized Claim |
| 119873 | 530204011 | No Recognized Claim | 281297 | 530404213 | No Recognized Claim | 442721 | 530595950 | No Recognized Claim |
| 119874 | 530204012 | No Recognized Claim | 281298 | 530404215 | No Eligible Purchases | 442722 | 530595951 | No Recognized Claim |
| 119875 | 530204013 | No Recognized Claim | 281299 | 530404218 | No Recognized Claim | 442723 | 530595954 | No Recognized Claim |
| 119876 | 530204014 | No Recognized Claim | 281300 | 530404219 | No Recognized Claim | 442724 | 530595955 | No Recognized Claim |
| 119877 | 530204015 | No Recognized Claim | 281301 | 530404220 | No Recognized Claim | 442725 | 530595956 | No Recognized Claim |
| 119878 | 530204016 | No Recognized Claim | 281302 | 530404221 | No Recognized Claim | 442726 | 530595958 | No Eligible Purchases |
| 119879 | 530204017 | No Recognized Claim | 281303 | 530404224 | No Recognized Claim | 442727 | 530595959 | No Recognized Claim |
| 119880 | 530204018 | No Recognized Claim | 281304 | 530404226 | No Recognized Claim | 442728 | 530595960 | No Recognized Claim |
| 119881 | 530204019 | No Recognized Claim | 281305 | 530404227 | No Eligible Purchases | 442729 | 530595961 | No Recognized Claim |
| 119882 | 530204020 | No Recognized Claim | 281306 | 530404228 | No Recognized Claim | 442730 | 530595965 | No Recognized Claim |
| 119883 | 530204021 | No Recognized Claim | 281307 | 530404230 | No Eligible Purchases | 442731 | 530595966 | No Recognized Claim |
| 119884 | 530204022 | No Recognized Claim | 281308 | 530404232 | No Eligible Purchases | 442732 | 530595967 | No Recognized Claim |
| 119885 | 530204023 | No Recognized Claim | 281309 | 530404233 | No Eligible Purchases | 442733 | 530595968 | No Recognized Claim |
| 119886 | 530204024 | No Recognized Claim | 281310 | 530404234 | No Eligible Purchases | 442734 | 530595969 | No Eligible Purchases |
| 119887 | 530204025 | No Recognized Claim | 281311 | 530404235 | No Recognized Claim | 442735 | 530595972 | No Eligible Purchases |
| 119888 | 530204026 | No Recognized Claim | 281312 | 530404237 | No Recognized Claim | 442736 | 530595973 | No Recognized Claim |
| 119889 | 530204027 | No Recognized Claim | 281313 | 530404238 | No Recognized Claim | 442737 | 530595974 | No Recognized Claim |
| 119890 | 530204028 | No Recognized Claim | 281314 | 530404239 | No Recognized Claim | 442738 | 530595975 | No Recognized Claim |
| 119891 | 530204029 | No Recognized Claim | 281315 | 530404242 | No Recognized Claim | 442739 | 530595979 | No Recognized Claim |
| 119892 | 530204030 | No Recognized Claim | 281316 | 530404244 | No Eligible Purchases | 442740 | 530595981 | No Recognized Claim |
| 119893 | 530204031 | No Recognized Claim | 281317 | 530404245 | No Recognized Claim | 442741 | 530595982 | No Recognized Claim |
| 119894 | 530204032 | No Recognized Claim | 281318 | 530404246 | No Recognized Claim | 442742 | 530595983 | No Recognized Claim |
| 119895 | 530204033 | No Recognized Claim | 281319 | 530404249 | No Eligible Purchases | 442743 | 530595984 | No Recognized Claim |
| 119896 | 530204034 | No Recognized Claim | 281320 | 530404250 | No Recognized Claim | 442744 | 530595985 | No Recognized Claim |
| 119897 | 530204035 | No Recognized Claim | 281321 | 530404251 | No Recognized Claim | 442745 | 530595986 | No Recognized Claim |
| 119898 | 530204036 | No Recognized Claim | 281322 | 530404252 | No Eligible Purchases | 442746 | 530595987 | No Recognized Claim |
| 119899 | 530204037 | No Recognized Claim | 281323 | 530404253 | No Eligible Purchases | 442747 | 530595991 | No Recognized Claim |
| 119900 | 530204038 | No Recognized Claim | 281324 | 530404255 | No Recognized Claim | 442748 | 530595992 | No Recognized Claim |
| 119901 | 530204039 | No Recognized Claim | 281325 | 530404256 | No Recognized Claim | 442749 | 530595993 | No Recognized Claim |
| 119902 | 530204040 | No Recognized Claim | 281326 | 530404257 | No Recognized Claim | 442750 | 530596001 | No Recognized Claim |
| 119903 | 530204042 | No Recognized Claim | 281327 | 530404260 | No Eligible Purchases | 442751 | 530596002 | No Recognized Claim |
| 119904 | 530204043 | No Recognized Claim | 281328 | 530404261 | No Recognized Claim | 442752 | 530596003 | No Eligible Purchases |
| 119905 | 530204044 | No Recognized Claim | 281329 | 530404262 | No Eligible Purchases | 442753 | 530596004 | No Recognized Claim |
| 119906 | 530204045 | No Recognized Claim | 281330 | 530404264 | No Recognized Claim | 442754 | 530596005 | No Recognized Claim |
| 119907 | 530204046 | No Recognized Claim | 281331 | 530404265 | No Eligible Purchases | 442755 | 530596007 | No Recognized Claim |
| 119908 | 530204047 | No Recognized Claim | 281332 | 530404267 | No Recognized Claim | 442756 | 530596008 | No Recognized Claim |
| 119909 | 530204048 | No Recognized Claim | 281333 | 530404269 | No Recognized Claim | 442757 | 530596009 | No Recognized Claim |
| 119910 | 530204049 | No Recognized Claim | 281334 | 530404271 | No Recognized Claim | 442758 | 530596010 | No Recognized Claim |
| 119911 | 530204050 | No Recognized Claim | 281335 | 530404272 | No Eligible Purchases | 442759 | 530596011 | No Recognized Claim |
| 119912 | 530204051 | No Recognized Claim | 281336 | 530404275 | No Recognized Claim | 442760 | 530596015 | No Recognized Claim |
| 119913 | 530204052 | No Recognized Claim | 281337 | 530404277 | No Recognized Claim | 442761 | 530596016 | No Recognized Claim |
| 119914 | 530204053 | No Recognized Claim | 281338 | 530404279 | No Recognized Claim | 442762 | 530596017 | No Recognized Claim |
| 119915 | 530204054 | No Recognized Claim | 281339 | 530404281 | No Recognized Claim | 442763 | 530596022 | No Recognized Claim |
| 119916 | 530204055 | No Recognized Claim | 281340 | 530404282 | No Recognized Claim | 442764 | 530596023 | No Recognized Claim |
| 119917 | 530204056 | No Recognized Claim | 281341 | 530404284 | No Recognized Claim | 442765 | 530596024 | No Recognized Claim |
| 119918 | 530204057 | No Recognized Claim | 281342 | 530404285 | No Recognized Claim | 442766 | 530596025 | No Recognized Claim |
| 119919 | 530204058 | No Recognized Claim | 281343 | 530404286 | No Recognized Claim | 442767 | 530596028 | No Recognized Claim |
| 119920 | 530204059 | No Recognized Claim | 281344 | 530404288 | No Recognized Claim | 442768 | 530596029 | No Recognized Claim |
| 119921 | 530204060 | No Recognized Claim | 281345 | 530404289 | No Recognized Claim | 442769 | 530596030 | No Recognized Claim |
| 119922 | 530204061 | No Recognized Claim | 281346 | 530404290 | No Recognized Claim | 442770 | 530596031 | No Recognized Claim |
| 119923 | 530204062 | No Recognized Claim | 281347 | 530404291 | No Eligible Purchases | 442771 | 530596032 | No Recognized Claim |
| 119924 | 530204063 | No Recognized Claim | 281348 | 530404292 | No Recognized Claim | 442772 | 530596034 | No Recognized Claim |
| 119925 | 530204064 | No Recognized Claim | 281349 | 530404293 | No Recognized Claim | 442773 | 530596035 | No Recognized Claim |
| 119926 | 530204065 | No Recognized Claim | 281350 | 530404295 | No Eligible Purchases | 442774 | 530596036 | No Recognized Claim |
| 119927 | 530204066 | No Recognized Claim | 281351 | 530404297 | No Recognized Claim | 442775 | 530596039 | No Recognized Claim |
| 119928 | 530204067 | No Recognized Claim | 281352 | 530404298 | No Eligible Purchases | 442776 | 530596040 | No Recognized Claim |
| 119929 | 530204068 | No Recognized Claim | 281353 | 530404299 | No Recognized Claim | 442777 | 530596041 | No Recognized Claim |
| 119930 | 530204069 | No Recognized Claim | 281354 | 530404300 | No Recognized Claim | 442778 | 530596042 | No Recognized Claim |
| 119931 | 530204071 | No Recognized Claim | 281355 | 530404301 | No Recognized Claim | 442779 | 530596043 | No Recognized Claim |
| 119932 | 530204072 | No Recognized Claim | 281356 | 530404302 | No Recognized Claim | 442780 | 530596044 | No Recognized Claim |
| 119933 | 530204073 | No Recognized Claim | 281357 | 530404303 | No Recognized Claim | 442781 | 530596045 | No Recognized Claim |
| 119934 | 530204074 | No Recognized Claim | 281358 | 530404305 | No Recognized Claim | 442782 | 530596046 | No Recognized Claim |
| 119935 | 530204075 | No Recognized Claim | 281359 | 530404306 | No Recognized Claim | 442783 | 530596048 | No Recognized Claim |
| 119936 | 530204076 | No Recognized Claim | 281360 | 530404307 | No Recognized Claim | 442784 | 530596049 | No Recognized Claim |
| 119937 | 530204077 | No Recognized Claim | 281361 | 530404308 | No Recognized Claim | 442785 | 530596051 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 119938 | 530204078 | No Recognized Claim | 281362 | 530404310 | No Recognized Claim | 442786 | 530596052 | No Recognized Claim |
| 119939 | 530204079 | No Recognized Claim | 281363 | 530404312 | No Recognized Claim | 442787 | 530596053 | No Recognized Claim |
| 119940 | 530204080 | No Recognized Claim | 281364 | 530404313 | No Recognized Claim | 442788 | 530596056 | No Recognized Claim |
| 119941 | 530204081 | No Recognized Claim | 281365 | 530404314 | No Eligible Purchases | 442789 | 530596057 | No Recognized Claim |
| 119942 | 530204082 | No Recognized Claim | 281366 | 530404316 | No Recognized Claim | 442790 | 530596058 | No Recognized Claim |
| 119943 | 530204083 | No Recognized Claim | 281367 | 530404317 | No Recognized Claim | 442791 | 530596059 | No Recognized Claim |
| 119944 | 530204084 | No Recognized Claim | 281368 | 530404318 | No Recognized Claim | 442792 | 530596061 | No Recognized Claim |
| 119945 | 530204085 | No Recognized Claim | 281369 | 530404319 | No Recognized Claim | 442793 | 530596062 | No Recognized Claim |
| 119946 | 530204086 | No Recognized Claim | 281370 | 530404320 | No Recognized Claim | 442794 | 530596063 | No Recognized Claim |
| 119947 | 530204087 | No Recognized Claim | 281371 | 530404321 | No Recognized Claim | 442795 | 530596064 | No Eligible Purchases |
| 119948 | 530204088 | No Recognized Claim | 281372 | 530404322 | No Recognized Claim | 442796 | 530596066 | No Recognized Claim |
| 119949 | 530204089 | No Recognized Claim | 281373 | 530404323 | No Recognized Claim | 442797 | 530596067 | No Recognized Claim |
| 119950 | 530204090 | No Recognized Claim | 281374 | 530404326 | No Recognized Claim | 442798 | 530596068 | No Recognized Claim |
| 119951 | 530204091 | No Recognized Claim | 281375 | 530404328 | No Eligible Purchases | 442799 | 530596070 | No Recognized Claim |
| 119952 | 530204092 | No Recognized Claim | 281376 | 530404329 | No Recognized Claim | 442800 | 530596072 | No Recognized Claim |
| 119953 | 530204093 | No Recognized Claim | 281377 | 530404331 | No Eligible Purchases | 442801 | 530596073 | No Recognized Claim |
| 119954 | 530204094 | No Recognized Claim | 281378 | 530404334 | No Recognized Claim | 442802 | 530596074 | No Recognized Claim |
| 119955 | 530204095 | No Recognized Claim | 281379 | 530404335 | No Recognized Claim | 442803 | 530596075 | No Recognized Claim |
| 119956 | 530204096 | No Recognized Claim | 281380 | 530404336 | No Eligible Purchases | 442804 | 530596076 | No Recognized Claim |
| 119957 | 530204097 | No Recognized Claim | 281381 | 530404338 | No Recognized Claim | 442805 | 530596077 | No Recognized Claim |
| 119958 | 530204098 | No Recognized Claim | 281382 | 530404339 | No Recognized Claim | 442806 | 530596078 | No Recognized Claim |
| 119959 | 530204099 | No Recognized Claim | 281383 | 530404340 | No Recognized Claim | 442807 | 530596079 | No Recognized Claim |
| 119960 | 530204100 | No Recognized Claim | 281384 | 530404341 | No Eligible Purchases | 442808 | 530596080 | No Recognized Claim |
| 119961 | 530204101 | No Recognized Claim | 281385 | 530404342 | No Recognized Claim | 442809 | 530596081 | No Recognized Claim |
| 119962 | 530204103 | No Recognized Claim | 281386 | 530404343 | No Recognized Claim | 442810 | 530596082 | No Recognized Claim |
| 119963 | 530204104 | No Recognized Claim | 281387 | 530404345 | No Eligible Purchases | 442811 | 530596084 | No Recognized Claim |
| 119964 | 530204105 | No Recognized Claim | 281388 | 530404349 | No Recognized Claim | 442812 | 530596086 | No Recognized Claim |
| 119965 | 530204106 | No Recognized Claim | 281389 | 530404351 | No Recognized Claim | 442813 | 530596087 | No Recognized Claim |
| 119966 | 530204107 | No Recognized Claim | 281390 | 530404355 | No Recognized Claim | 442814 | 530596091 | No Recognized Claim |
| 119967 | 530204108 | No Recognized Claim | 281391 | 530404356 | No Eligible Purchases | 442815 | 530596094 | No Recognized Claim |
| 119968 | 530204109 | No Recognized Claim | 281392 | 530404357 | No Recognized Claim | 442816 | 530596097 | No Recognized Claim |
| 119969 | 530204110 | No Recognized Claim | 281393 | 530404358 | No Eligible Purchases | 442817 | 530596099 | No Eligible Purchases |
| 119970 | 530204111 | No Recognized Claim | 281394 | 530404359 | No Eligible Purchases | 442818 | 530596100 | No Recognized Claim |
| 119971 | 530204113 | No Recognized Claim | 281395 | 530404360 | No Recognized Claim | 442819 | 530596101 | No Recognized Claim |
| 119972 | 530204114 | No Recognized Claim | 281396 | 530404361 | No Recognized Claim | 442820 | 530596105 | No Recognized Claim |
| 119973 | 530204115 | No Recognized Claim | 281397 | 530404362 | No Recognized Claim | 442821 | 530596107 | No Recognized Claim |
| 119974 | 530204116 | No Recognized Claim | 281398 | 530404363 | No Eligible Purchases | 442822 | 530596108 | No Recognized Claim |
| 119975 | 530204117 | No Recognized Claim | 281399 | 530404364 | No Recognized Claim | 442823 | 530596109 | No Recognized Claim |
| 119976 | 530204119 | No Recognized Claim | 281400 | 530404365 | No Eligible Purchases | 442824 | 530596110 | No Recognized Claim |
| 119977 | 530204120 | No Recognized Claim | 281401 | 530404367 | No Recognized Claim | 442825 | 530596112 | No Recognized Claim |
| 119978 | 530204121 | No Recognized Claim | 281402 | 530404368 | No Recognized Claim | 442826 | 530596113 | No Recognized Claim |
| 119979 | 530204122 | No Recognized Claim | 281403 | 530404369 | No Recognized Claim | 442827 | 530596114 | No Recognized Claim |
| 119980 | 530204123 | No Recognized Claim | 281404 | 530404370 | No Recognized Claim | 442828 | 530596117 | No Recognized Claim |
| 119981 | 530204124 | No Recognized Claim | 281405 | 530404371 | No Recognized Claim | 442829 | 530596118 | No Recognized Claim |
| 119982 | 530204125 | No Recognized Claim | 281406 | 530404372 | No Recognized Claim | 442830 | 530596119 | No Recognized Claim |
| 119983 | 530204126 | No Recognized Claim | 281407 | 530404374 | No Recognized Claim | 442831 | 530596120 | No Recognized Claim |
| 119984 | 530204127 | No Recognized Claim | 281408 | 530404376 | No Recognized Claim | 442832 | 530596121 | No Recognized Claim |
| 119985 | 530204128 | No Recognized Claim | 281409 | 530404377 | No Recognized Claim | 442833 | 530596122 | No Eligible Purchases |
| 119986 | 530204129 | No Recognized Claim | 281410 | 530404379 | No Recognized Claim | 442834 | 530596125 | No Recognized Claim |
| 119987 | 530204130 | No Recognized Claim | 281411 | 530404380 | No Recognized Claim | 442835 | 530596126 | No Recognized Claim |
| 119988 | 530204131 | No Recognized Claim | 281412 | 530404381 | No Recognized Claim | 442836 | 530596127 | No Recognized Claim |
| 119989 | 530204132 | No Recognized Claim | 281413 | 530404384 | No Recognized Claim | 442837 | 530596130 | No Recognized Claim |
| 119990 | 530204133 | No Recognized Claim | 281414 | 530404387 | No Recognized Claim | 442838 | 530596132 | No Recognized Claim |
| 119991 | 530204134 | No Recognized Claim | 281415 | 530404388 | No Recognized Claim | 442839 | 530596134 | No Recognized Claim |
| 119992 | 530204135 | No Recognized Claim | 281416 | 530404390 | No Recognized Claim | 442840 | 530596136 | No Recognized Claim |
| 119993 | 530204136 | No Recognized Claim | 281417 | 530404391 | No Eligible Purchases | 442841 | 530596139 | No Recognized Claim |
| 119994 | 530204137 | No Recognized Claim | 281418 | 530404392 | No Recognized Claim | 442842 | 530596141 | No Recognized Claim |
| 119995 | 530204138 | No Recognized Claim | 281419 | 530404393 | No Recognized Claim | 442843 | 530596144 | No Recognized Claim |
| 119996 | 530204140 | No Recognized Claim | 281420 | 530404395 | No Recognized Claim | 442844 | 530596145 | No Recognized Claim |
| 119997 | 530204141 | No Recognized Claim | 281421 | 530404396 | No Eligible Purchases | 442845 | 530596146 | No Eligible Purchases |
| 119998 | 530204142 | No Recognized Claim | 281422 | 530404397 | No Recognized Claim | 442846 | 530596147 | No Eligible Purchases |
| 119999 | 530204143 | No Recognized Claim | 281423 | 530404400 | No Recognized Claim | 442847 | 530596148 | No Recognized Claim |
| 120000 | 530204144 | No Recognized Claim | 281424 | 530404401 | No Recognized Claim | 442848 | 530596150 | No Recognized Claim |
| 120001 | 530204145 | No Recognized Claim | 281425 | 530404403 | No Recognized Claim | 442849 | 530596151 | No Recognized Claim |
| 120002 | 530204146 | No Recognized Claim | 281426 | 530404404 | No Eligible Purchases | 442850 | 530596152 | No Recognized Claim |
| 120003 | 530204147 | No Recognized Claim | 281427 | 530404405 | No Recognized Claim | 442851 | 530596154 | No Recognized Claim |
| 120004 | 530204148 | No Recognized Claim | 281428 | 530404406 | No Recognized Claim | 442852 | 530596155 | No Recognized Claim |
| 120005 | 530204149 | No Recognized Claim | 281429 | 530404407 | No Recognized Claim | 442853 | 530596156 | No Recognized Claim |
| 120006 | 530204150 | No Recognized Claim | 281430 | 530404408 | No Recognized Claim | 442854 | 530596157 | No Recognized Claim |
| 120007 | 530204152 | No Recognized Claim | 281431 | 530404409 | No Eligible Purchases | 442855 | 530596161 | No Recognized Claim |
| 120008 | 530204153 | No Recognized Claim | 281432 | 530404410 | No Recognized Claim | 442856 | 530596162 | No Recognized Claim |
| 120009 | 530204154 | No Recognized Claim | 281433 | 530404411 | No Recognized Claim | 442857 | 530596165 | No Recognized Claim |
| 120010 | 530204155 | No Recognized Claim | 281434 | 530404412 | No Recognized Claim | 442858 | 530596166 | No Recognized Claim |
| 120011 | 530204156 | No Recognized Claim | 281435 | 530404413 | No Recognized Claim | 442859 | 530596168 | No Recognized Claim |
| 120012 | 530204157 | No Recognized Claim | 281436 | 530404418 | No Recognized Claim | 442860 | 530596171 | No Recognized Claim |
| 120013 | 530204158 | No Recognized Claim | 281437 | 530404419 | No Recognized Claim | 442861 | 530596174 | No Recognized Claim |
| 120014 | 530204159 | No Recognized Claim | 281438 | 530404421 | No Recognized Claim | 442862 | 530596175 | No Recognized Claim |
| 120015 | 530204160 | No Recognized Claim | 281439 | 530404422 | No Eligible Purchases | 442863 | 530596176 | No Recognized Claim |
| 120016 | 530204161 | No Recognized Claim | 281440 | 530404423 | No Recognized Claim | 442864 | 530596178 | No Recognized Claim |
| 120017 | 530204162 | No Recognized Claim | 281441 | 530404424 | No Recognized Claim | 442865 | 530596180 | No Recognized Claim |
| 120018 | 530204163 | No Recognized Claim | 281442 | 530404425 | No Recognized Claim | 442866 | 530596181 | No Recognized Claim |
| 120019 | 530204164 | No Recognized Claim | 281443 | 530404426 | No Recognized Claim | 442867 | 530596186 | No Recognized Claim |
| 120020 | 530204165 | No Recognized Claim | 281444 | 530404428 | No Recognized Claim | 442868 | 530596187 | No Eligible Purchases |
| 120021 | 530204166 | No Recognized Claim | 281445 | 530404430 | No Eligible Purchases | 442869 | 530596188 | No Recognized Claim |
| 120022 | 530204167 | No Recognized Claim | 281446 | 530404434 | No Recognized Claim | 442870 | 530596191 | No Recognized Claim |
| 120023 | 530204168 | No Recognized Claim | 281447 | 530404435 | No Eligible Purchases | 442871 | 530596192 | No Recognized Claim |
| 120024 | 530204169 | No Recognized Claim | 281448 | 530404437 | No Recognized Claim | 442872 | 530596193 | No Recognized Claim |
| 120025 | 530204170 | No Recognized Claim | 281449 | 530404438 | No Recognized Claim | 442873 | 530596194 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 120026 | 530204171 | No Recognized Claim | 281450 | 530404439 | No Recognized Claim | 442874 | 530596195 | No Recognized Claim |
| 120027 | 530204172 | No Recognized Claim | 281451 | 530404442 | No Recognized Claim | 442875 | 530596196 | No Recognized Claim |
| 120028 | 530204173 | No Recognized Claim | 281452 | 530404443 | No Recognized Claim | 442876 | 530596197 | No Recognized Claim |
| 120029 | 530204174 | No Recognized Claim | 281453 | 530404444 | No Eligible Purchases | 442877 | 530596198 | No Eligible Purchases |
| 120030 | 530204175 | No Recognized Claim | 281454 | 530404446 | No Recognized Claim | 442878 | 530596199 | No Recognized Claim |
| 120031 | 530204176 | No Recognized Claim | 281455 | 530404447 | No Recognized Claim | 442879 | 530596200 | No Recognized Claim |
| 120032 | 530204177 | No Recognized Claim | 281456 | 530404448 | No Eligible Purchases | 442880 | 530596201 | No Recognized Claim |
| 120033 | 530204178 | No Recognized Claim | 281457 | 530404451 | No Recognized Claim | 442881 | 530596203 | No Recognized Claim |
| 120034 | 530204179 | No Recognized Claim | 281458 | 530404455 | No Recognized Claim | 442882 | 530596205 | No Recognized Claim |
| 120035 | 530204180 | No Recognized Claim | 281459 | 530404457 | No Recognized Claim | 442883 | 530596206 | No Recognized Claim |
| 120036 | 530204181 | No Recognized Claim | 281460 | 530404461 | No Recognized Claim | 442884 | 530596207 | No Recognized Claim |
| 120037 | 530204182 | No Recognized Claim | 281461 | 530404462 | No Eligible Purchases | 442885 | 530596208 | No Recognized Claim |
| 120038 | 530204183 | No Recognized Claim | 281462 | 530404463 | No Recognized Claim | 442886 | 530596214 | No Recognized Claim |
| 120039 | 530204184 | No Recognized Claim | 281463 | 530404466 | No Eligible Purchases | 442887 | 530596216 | No Recognized Claim |
| 120040 | 530204185 | No Recognized Claim | 281464 | 530404467 | No Recognized Claim | 442888 | 530596217 | No Recognized Claim |
| 120041 | 530204186 | No Recognized Claim | 281465 | 530404468 | No Recognized Claim | 442889 | 530596218 | No Recognized Claim |
| 120042 | 530204187 | No Recognized Claim | 281466 | 530404469 | No Recognized Claim | 442890 | 530596219 | No Recognized Claim |
| 120043 | 530204188 | No Recognized Claim | 281467 | 530404470 | No Recognized Claim | 442891 | 530596220 | No Recognized Claim |
| 120044 | 530204189 | No Recognized Claim | 281468 | 530404471 | No Eligible Purchases | 442892 | 530596221 | No Recognized Claim |
| 120045 | 530204190 | No Recognized Claim | 281469 | 530404473 | No Recognized Claim | 442893 | 530596222 | No Recognized Claim |
| 120046 | 530204191 | No Recognized Claim | 281470 | 530404474 | No Recognized Claim | 442894 | 530596223 | No Recognized Claim |
| 120047 | 530204192 | No Recognized Claim | 281471 | 530404475 | No Recognized Claim | 442895 | 530596224 | No Recognized Claim |
| 120048 | 530204193 | No Recognized Claim | 281472 | 530404476 | No Eligible Purchases | 442896 | 530596225 | No Recognized Claim |
| 120049 | 530204194 | No Recognized Claim | 281473 | 530404477 | No Recognized Claim | 442897 | 530596226 | No Recognized Claim |
| 120050 | 530204195 | No Recognized Claim | 281474 | 530404478 | No Eligible Purchases | 442898 | 530596230 | No Recognized Claim |
| 120051 | 530204196 | No Recognized Claim | 281475 | 530404479 | No Recognized Claim | 442899 | 530596232 | No Recognized Claim |
| 120052 | 530204197 | No Recognized Claim | 281476 | 530404480 | No Recognized Claim | 442900 | 530596235 | No Recognized Claim |
| 120053 | 530204198 | No Recognized Claim | 281477 | 530404481 | No Eligible Purchases | 442901 | 530596236 | No Recognized Claim |
| 120054 | 530204199 | No Recognized Claim | 281478 | 530404482 | No Recognized Claim | 442902 | 530596238 | No Recognized Claim |
| 120055 | 530204200 | No Recognized Claim | 281479 | 530404486 | No Recognized Claim | 442903 | 530596240 | No Recognized Claim |
| 120056 | 530204201 | No Recognized Claim | 281480 | 530404487 | No Recognized Claim | 442904 | 530596241 | No Recognized Claim |
| 120057 | 530204202 | No Recognized Claim | 281481 | 530404488 | No Recognized Claim | 442905 | 530596242 | No Recognized Claim |
| 120058 | 530204203 | No Recognized Claim | 281482 | 530404490 | No Recognized Claim | 442906 | 530596243 | No Recognized Claim |
| 120059 | 530204204 | No Recognized Claim | 281483 | 530404491 | No Recognized Claim | 442907 | 530596245 | No Recognized Claim |
| 120060 | 530204205 | No Recognized Claim | 281484 | 530404494 | No Eligible Purchases | 442908 | 530596249 | No Recognized Claim |
| 120061 | 530204206 | No Recognized Claim | 281485 | 530404495 | No Recognized Claim | 442909 | 530596250 | No Recognized Claim |
| 120062 | 530204207 | No Recognized Claim | 281486 | 530404496 | No Recognized Claim | 442910 | 530596251 | No Recognized Claim |
| 120063 | 530204208 | No Recognized Claim | 281487 | 530404497 | No Eligible Purchases | 442911 | 530596253 | No Recognized Claim |
| 120064 | 530204209 | No Recognized Claim | 281488 | 530404498 | No Eligible Purchases | 442912 | 530596255 | No Recognized Claim |
| 120065 | 530204210 | No Recognized Claim | 281489 | 530404500 | No Recognized Claim | 442913 | 530596256 | No Recognized Claim |
| 120066 | 530204211 | No Recognized Claim | 281490 | 530404501 | No Recognized Claim | 442914 | 530596259 | No Recognized Claim |
| 120067 | 530204212 | No Recognized Claim | 281491 | 530404509 | No Recognized Claim | 442915 | 530596260 | No Recognized Claim |
| 120068 | 530204213 | No Recognized Claim | 281492 | 530404510 | No Recognized Claim | 442916 | 530596261 | No Recognized Claim |
| 120069 | 530204214 | No Recognized Claim | 281493 | 530404511 | No Eligible Purchases | 442917 | 530596262 | No Recognized Claim |
| 120070 | 530204215 | No Recognized Claim | 281494 | 530404512 | No Recognized Claim | 442918 | 530596263 | No Recognized Claim |
| 120071 | 530204216 | No Recognized Claim | 281495 | 530404515 | No Recognized Claim | 442919 | 530596265 | No Eligible Purchases |
| 120072 | 530204217 | No Recognized Claim | 281496 | 530404516 | No Recognized Claim | 442920 | 530596266 | No Recognized Claim |
| 120073 | 530204218 | No Recognized Claim | 281497 | 530404518 | No Recognized Claim | 442921 | 530596267 | No Recognized Claim |
| 120074 | 530204219 | No Recognized Claim | 281498 | 530404519 | No Recognized Claim | 442922 | 530596268 | No Recognized Claim |
| 120075 | 530204220 | No Recognized Claim | 281499 | 530404522 | No Recognized Claim | 442923 | 530596269 | No Recognized Claim |
| 120076 | 530204221 | No Recognized Claim | 281500 | 530404523 | No Recognized Claim | 442924 | 530596271 | No Recognized Claim |
| 120077 | 530204222 | No Recognized Claim | 281501 | 530404525 | No Recognized Claim | 442925 | 530596272 | No Eligible Purchases |
| 120078 | 530204223 | No Recognized Claim | 281502 | 530404526 | No Eligible Purchases | 442926 | 530596274 | No Recognized Claim |
| 120079 | 530204224 | No Recognized Claim | 281503 | 530404527 | No Recognized Claim | 442927 | 530596276 | No Recognized Claim |
| 120080 | 530204225 | No Recognized Claim | 281504 | 530404528 | No Recognized Claim | 442928 | 530596277 | No Recognized Claim |
| 120081 | 530204226 | No Recognized Claim | 281505 | 530404532 | No Eligible Purchases | 442929 | 530596278 | No Recognized Claim |
| 120082 | 530204227 | No Recognized Claim | 281506 | 530404533 | No Recognized Claim | 442930 | 530596279 | No Recognized Claim |
| 120083 | 530204228 | No Recognized Claim | 281507 | 530404534 | No Recognized Claim | 442931 | 530596280 | No Recognized Claim |
| 120084 | 530204229 | No Recognized Claim | 281508 | 530404536 | No Recognized Claim | 442932 | 530596282 | No Recognized Claim |
| 120085 | 530204230 | No Recognized Claim | 281509 | 530404537 | No Recognized Claim | 442933 | 530596283 | No Recognized Claim |
| 120086 | 530204231 | No Recognized Claim | 281510 | 530404538 | No Recognized Claim | 442934 | 530596284 | No Recognized Claim |
| 120087 | 530204232 | No Recognized Claim | 281511 | 530404540 | No Recognized Claim | 442935 | 530596285 | No Recognized Claim |
| 120088 | 530204233 | No Recognized Claim | 281512 | 530404541 | No Recognized Claim | 442936 | 530596286 | No Recognized Claim |
| 120089 | 530204235 | No Recognized Claim | 281513 | 530404542 | No Recognized Claim | 442937 | 530596287 | No Recognized Claim |
| 120090 | 530204236 | No Recognized Claim | 281514 | 530404543 | No Recognized Claim | 442938 | 530596288 | No Recognized Claim |
| 120091 | 530204237 | No Recognized Claim | 281515 | 530404545 | No Recognized Claim | 442939 | 530596289 | No Recognized Claim |
| 120092 | 530204238 | No Recognized Claim | 281516 | 530404546 | No Recognized Claim | 442940 | 530596290 | No Recognized Claim |
| 120093 | 530204239 | No Recognized Claim | 281517 | 530404549 | No Eligible Purchases | 442941 | 530596291 | No Recognized Claim |
| 120094 | 530204240 | No Recognized Claim | 281518 | 530404551 | No Recognized Claim | 442942 | 530596292 | No Recognized Claim |
| 120095 | 530204241 | No Recognized Claim | 281519 | 530404553 | No Recognized Claim | 442943 | 530596294 | No Eligible Purchases |
| 120096 | 530204242 | No Recognized Claim | 281520 | 530404554 | No Eligible Purchases | 442944 | 530596298 | No Eligible Purchases |
| 120097 | 530204243 | No Recognized Claim | 281521 | 530404555 | No Recognized Claim | 442945 | 530596299 | No Recognized Claim |
| 120098 | 530204244 | No Recognized Claim | 281522 | 530404557 | No Recognized Claim | 442946 | 530596300 | No Recognized Claim |
| 120099 | 530204245 | No Recognized Claim | 281523 | 530404558 | No Eligible Purchases | 442947 | 530596301 | No Recognized Claim |
| 120100 | 530204246 | No Recognized Claim | 281524 | 530404560 | No Recognized Claim | 442948 | 530596302 | No Recognized Claim |
| 120101 | 530204247 | No Recognized Claim | 281525 | 530404562 | No Recognized Claim | 442949 | 530596303 | No Recognized Claim |
| 120102 | 530204248 | No Recognized Claim | 281526 | 530404563 | No Recognized Claim | 442950 | 530596304 | No Recognized Claim |
| 120103 | 530204249 | No Recognized Claim | 281527 | 530404564 | No Recognized Claim | 442951 | 530596305 | No Recognized Claim |
| 120104 | 530204250 | No Recognized Claim | 281528 | 530404565 | No Recognized Claim | 442952 | 530596306 | No Recognized Claim |
| 120105 | 530204251 | No Recognized Claim | 281529 | 530404566 | No Recognized Claim | 442953 | 530596307 | No Recognized Claim |
| 120106 | 530204252 | No Recognized Claim | 281530 | 530404567 | No Eligible Purchases | 442954 | 530596309 | No Recognized Claim |
| 120107 | 530204253 | No Recognized Claim | 281531 | 530404568 | No Eligible Purchases | 442955 | 530596310 | No Recognized Claim |
| 120108 | 530204255 | No Recognized Claim | 281532 | 530404569 | No Recognized Claim | 442956 | 530596314 | No Recognized Claim |
| 120109 | 530204256 | No Recognized Claim | 281533 | 530404570 | No Recognized Claim | 442957 | 530596315 | No Recognized Claim |
| 120110 | 530204257 | No Recognized Claim | 281534 | 530404574 | No Eligible Purchases | 442958 | 530596316 | No Recognized Claim |
| 120111 | 530204258 | No Recognized Claim | 281535 | 530404575 | No Recognized Claim | 442959 | 530596317 | No Recognized Claim |
| 120112 | 530204259 | No Recognized Claim | 281536 | 530404576 | No Recognized Claim | 442960 | 530596318 | No Recognized Claim |
| 120113 | 530204260 | No Recognized Claim | 281537 | 530404578 | No Recognized Claim | 442961 | 530596319 | No Recognized Claim |

## CenturyLink Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 120114 | 530204261 | No Recognized Claim | 281538 | 530404579 | No Eligible Purchases | 442962 | 530596320 | No Recognized Claim |
| 120115 | 530204262 | No Recognized Claim | 281539 | 530404581 | No Recognized Claim | 442963 | 530596322 | No Recognized Claim |
| 120116 | 530204263 | No Recognized Claim | 281540 | 530404582 | No Recognized Claim | 442964 | 530596326 | No Recognized Claim |
| 120117 | 530204264 | No Recognized Claim | 281541 | 530404584 | No Eligible Purchases | 442965 | 530596328 | No Recognized Claim |
| 120118 | 530204265 | No Recognized Claim | 281542 | 530404585 | No Recognized Claim | 442966 | 530596331 | No Recognized Claim |
| 120119 | 530204266 | No Recognized Claim | 281543 | 530404586 | No Recognized Claim | 442967 | 530596332 | No Recognized Claim |
| 120120 | 530204267 | No Recognized Claim | 281544 | 530404588 | No Recognized Claim | 442968 | 530596334 | No Recognized Claim |
| 120121 | 530204268 | No Recognized Claim | 281545 | 530404589 | No Eligible Purchases | 442969 | 530596336 | No Recognized Claim |
| 120122 | 530204269 | No Recognized Claim | 281546 | 530404590 | No Recognized Claim | 442970 | 530596337 | No Recognized Claim |
| 120123 | 530204270 | No Recognized Claim | 281547 | 530404594 | No Recognized Claim | 442971 | 530596338 | No Recognized Claim |
| 120124 | 530204271 | No Recognized Claim | 281548 | 530404595 | No Recognized Claim | 442972 | 530596339 | No Recognized Claim |
| 120125 | 530204272 | No Recognized Claim | 281549 | 530404596 | No Recognized Claim | 442973 | 530596341 | No Recognized Claim |
| 120126 | 530204273 | No Recognized Claim | 281550 | 530404597 | No Recognized Claim | 442974 | 530596342 | No Recognized Claim |
| 120127 | 530204274 | No Recognized Claim | 281551 | 530404598 | No Eligible Purchases | 442975 | 530596343 | No Recognized Claim |
| 120128 | 530204275 | No Recognized Claim | 281552 | 530404599 | No Recognized Claim | 442976 | 530596344 | No Recognized Claim |
| 120129 | 530204276 | No Recognized Claim | 281553 | 530404600 | No Recognized Claim | 442977 | 530596345 | No Recognized Claim |
| 120130 | 530204277 | No Recognized Claim | 281554 | 530404601 | No Recognized Claim | 442978 | 530596348 | No Recognized Claim |
| 120131 | 530204278 | No Recognized Claim | 281555 | 530404602 | No Recognized Claim | 442979 | 530596349 | No Recognized Claim |
| 120132 | 530204279 | No Recognized Claim | 281556 | 530404603 | No Recognized Claim | 442980 | 530596351 | No Recognized Claim |
| 120133 | 530204280 | No Recognized Claim | 281557 | 530404606 | No Recognized Claim | 442981 | 530596352 | No Recognized Claim |
| 120134 | 530204281 | No Recognized Claim | 281558 | 530404607 | No Recognized Claim | 442982 | 530596353 | No Recognized Claim |
| 120135 | 530204282 | No Recognized Claim | 281559 | 530404609 | No Eligible Purchases | 442983 | 530596354 | No Recognized Claim |
| 120136 | 530204283 | No Recognized Claim | 281560 | 530404610 | No Recognized Claim | 442984 | 530596355 | No Recognized Claim |
| 120137 | 530204284 | No Recognized Claim | 281561 | 530404611 | No Recognized Claim | 442985 | 530596356 | No Recognized Claim |
| 120138 | 530204285 | No Recognized Claim | 281562 | 530404612 | No Recognized Claim | 442986 | 530596357 | No Recognized Claim |
| 120139 | 530204286 | No Recognized Claim | 281563 | 530404614 | No Recognized Claim | 442987 | 530596363 | No Recognized Claim |
| 120140 | 530204287 | No Recognized Claim | 281564 | 530404615 | No Recognized Claim | 442988 | 530596363 | No Recognized Claim |
| 120141 | 530204288 | No Recognized Claim | 281565 | 530404617 | No Recognized Claim | 442989 | 530596364 | No Recognized Claim |
| 120142 | 530204289 | No Recognized Claim | 281566 | 530404620 | No Recognized Claim | 442990 | 530596365 | No Recognized Claim |
| 120143 | 530204290 | No Recognized Claim | 281567 | 530404621 | No Eligible Purchases | 442991 | 530596366 | No Recognized Claim |
| 120144 | 530204291 | No Recognized Claim | 281568 | 530404622 | No Recognized Claim | 442992 | 530596369 | No Recognized Claim |
| 120145 | 530204292 | No Recognized Claim | 281569 | 530404624 | No Recognized Claim | 442993 | 530596370 | No Recognized Claim |
| 120146 | 530204293 | No Recognized Claim | 281570 | 530404625 | No Eligible Purchases | 442994 | 530596372 | No Recognized Claim |
| 120147 | 530204295 | No Recognized Claim | 281571 | 530404627 | No Eligible Purchases | 442995 | 530596373 | No Recognized Claim |
| 120148 | 530204296 | No Recognized Claim | 281572 | 530404628 | No Recognized Claim | 442996 | 530596374 | No Recognized Claim |
| 120149 | 530204297 | No Recognized Claim | 281573 | 530404631 | No Recognized Claim | 442997 | 530596375 | No Recognized Claim |
| 120150 | 530204298 | No Recognized Claim | 281574 | 530404632 | No Recognized Claim | 442998 | 530596376 | No Recognized Claim |
| 120151 | 530204299 | No Recognized Claim | 281575 | 530404636 | No Recognized Claim | 442999 | 530596377 | No Recognized Claim |
| 120152 | 530204301 | No Recognized Claim | 281576 | 530404637 | No Recognized Claim | 443000 | 530596378 | No Eligible Purchases |
| 120153 | 530204302 | No Recognized Claim | 281577 | 530404638 | No Recognized Claim | 443001 | 530596379 | No Recognized Claim |
| 120154 | 530204303 | No Recognized Claim | 281578 | 530404639 | No Recognized Claim | 443002 | 530596380 | No Recognized Claim |
| 120155 | 530204304 | No Recognized Claim | 281579 | 530404640 | No Recognized Claim | 443003 | 530596381 | No Recognized Claim |
| 120156 | 530204305 | No Recognized Claim | 281580 | 530404641 | No Recognized Claim | 443004 | 530596382 | No Recognized Claim |
| 120157 | 530204306 | No Recognized Claim | 281581 | 530404642 | No Recognized Claim | 443005 | 530596384 | No Recognized Claim |
| 120158 | 530204307 | No Recognized Claim | 281582 | 530404645 | No Recognized Claim | 443006 | 530596385 | No Recognized Claim |
| 120159 | 530204308 | No Recognized Claim | 281583 | 530404646 | No Eligible Purchases | 443007 | 530596386 | No Recognized Claim |
| 120160 | 530204309 | No Recognized Claim | 281584 | 530404648 | No Recognized Claim | 443008 | 530596394 | No Recognized Claim |
| 120161 | 530204310 | No Recognized Claim | 281585 | 530404649 | No Recognized Claim | 443009 | 530596395 | No Recognized Claim |
| 120162 | 530204311 | No Recognized Claim | 281586 | 530404650 | No Recognized Claim | 443010 | 530596396 | No Recognized Claim |
| 120163 | 530204312 | No Recognized Claim | 281587 | 530404652 | No Recognized Claim | 443011 | 530596397 | No Recognized Claim |
| 120164 | 530204313 | No Recognized Claim | 281588 | 530404653 | No Recognized Claim | 443012 | 530596401 | No Recognized Claim |
| 120165 | 530204314 | No Recognized Claim | 281589 | 530404654 | No Recognized Claim | 443013 | 530596402 | No Recognized Claim |
| 120166 | 530204315 | No Recognized Claim | 281590 | 530404655 | No Recognized Claim | 443014 | 530596405 | No Recognized Claim |
| 120167 | 530204316 | No Recognized Claim | 281591 | 530404656 | No Eligible Purchases | 443015 | 530596407 | No Recognized Claim |
| 120168 | 530204317 | No Recognized Claim | 281592 | 530404657 | No Recognized Claim | 443016 | 530596408 | No Recognized Claim |
| 120169 | 530204318 | No Recognized Claim | 281593 | 530404658 | No Recognized Claim | 443017 | 530596409 | No Recognized Claim |
| 120170 | 530204319 | No Recognized Claim | 281594 | 530404659 | No Eligible Purchases | 443018 | 530596412 | No Recognized Claim |
| 120171 | 530204320 | No Recognized Claim | 281595 | 530404660 | No Recognized Claim | 443019 | 530596413 | No Recognized Claim |
| 120172 | 530204321 | No Recognized Claim | 281596 | 530404662 | No Eligible Purchases | 443020 | 530596414 | No Recognized Claim |
| 120173 | 530204322 | No Recognized Claim | 281597 | 530404665 | No Recognized Claim | 443021 | 530596415 | No Recognized Claim |
| 120174 | 530204323 | No Recognized Claim | 281598 | 530404666 | No Recognized Claim | 443022 | 530596416 | No Recognized Claim |
| 120175 | 530204324 | No Recognized Claim | 281599 | 530404669 | No Recognized Claim | 443023 | 530596418 | No Recognized Claim |
| 120176 | 530204325 | No Recognized Claim | 281600 | 530404670 | No Eligible Purchases | 443024 | 530596420 | No Recognized Claim |
| 120177 | 530204326 | No Recognized Claim | 281601 | 530404671 | No Recognized Claim | 443025 | 530596421 | No Recognized Claim |
| 120178 | 530204327 | No Recognized Claim | 281602 | 530404673 | No Eligible Purchases | 443026 | 530596423 | No Recognized Claim |
| 120179 | 530204328 | No Recognized Claim | 281603 | 530404675 | No Recognized Claim | 443027 | 530596424 | No Recognized Claim |
| 120180 | 530204329 | No Recognized Claim | 281604 | 530404676 | No Eligible Purchases | 443028 | 530596425 | No Recognized Claim |
| 120181 | 530204330 | No Recognized Claim | 281605 | 530404677 | No Recognized Claim | 443029 | 530596426 | No Recognized Claim |
| 120182 | 530204331 | No Recognized Claim | 281606 | 530404678 | No Recognized Claim | 443030 | 530596427 | No Eligible Purchases |
| 120183 | 530204332 | No Recognized Claim | 281607 | 530404680 | No Eligible Purchases | 443031 | 530596428 | No Recognized Claim |
| 120184 | 530204333 | No Recognized Claim | 281608 | 530404681 | No Recognized Claim | 443032 | 530596430 | No Recognized Claim |
| 120185 | 530204334 | No Recognized Claim | 281609 | 530404682 | No Recognized Claim | 443033 | 530596432 | No Recognized Claim |
| 120186 | 530204335 | No Recognized Claim | 281610 | 530404683 | No Recognized Claim | 443034 | 530596433 | No Recognized Claim |
| 120187 | 530204336 | No Recognized Claim | 281611 | 530404684 | No Eligible Purchases | 443035 | 530596434 | No Recognized Claim |
| 120188 | 530204337 | No Recognized Claim | 281612 | 530404686 | No Recognized Claim | 443036 | 530596435 | No Recognized Claim |
| 120189 | 530204338 | No Recognized Claim | 281613 | 530404687 | No Recognized Claim | 443037 | 530596436 | No Recognized Claim |
| 120190 | 530204339 | No Recognized Claim | 281614 | 530404688 | No Recognized Claim | 443038 | 530596437 | No Recognized Claim |
| 120191 | 530204340 | No Recognized Claim | 281615 | 530404689 | No Recognized Claim | 443039 | 530596438 | No Recognized Claim |
| 120192 | 530204341 | No Recognized Claim | 281616 | 530404690 | No Recognized Claim | 443040 | 530596439 | No Recognized Claim |
| 120193 | 530204342 | No Recognized Claim | 281617 | 530404691 | No Recognized Claim | 443041 | 530596441 | No Recognized Claim |
| 120194 | 530204343 | No Recognized Claim | 281618 | 530404694 | No Recognized Claim | 443042 | 530596442 | No Recognized Claim |
| 120195 | 530204344 | No Recognized Claim | 281619 | 530404695 | No Recognized Claim | 443043 | 530596445 | No Recognized Claim |
| 120196 | 530204345 | No Recognized Claim | 281620 | 530404696 | No Recognized Claim | 443044 | 530596445 | No Recognized Claim |
| 120197 | 530204346 | No Recognized Claim | 281621 | 530404698 | No Recognized Claim | 443045 | 530596446 | No Recognized Claim |
| 120198 | 530204347 | No Recognized Claim | 281622 | 530404701 | No Recognized Claim | 443046 | 530596447 | No Recognized Claim |
| 120199 | 530204348 | No Recognized Claim | 281623 | 530404702 | No Eligible Purchases | 443047 | 530596448 | No Recognized Claim |
| 120200 | 530204349 | No Recognized Claim | 281624 | 530404703 | No Recognized Claim | 443048 | 530596449 | No Recognized Claim |
| 120201 | 530204350 | No Recognized Claim | 281625 | 530404704 | No Eligible Purchases | 443049 | 530596450 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 120202 | 530204351 | No Recognized Claim | 281626 | 530404706 | No Recognized Claim | 443050 | 530596453 | No Recognized Claim |
| 120203 | 530204352 | No Recognized Claim | 281627 | 530404707 | No Recognized Claim | 443051 | 530596454 | No Recognized Claim |
| 120204 | 530204353 | No Recognized Claim | 281628 | 530404708 | No Eligible Purchases | 443052 | 530596455 | No Recognized Claim |
| 120205 | 530204354 | No Recognized Claim | 281629 | 530404709 | No Recognized Claim | 443053 | 530596457 | No Recognized Claim |
| 120206 | 530204355 | No Recognized Claim | 281630 | 530404710 | No Recognized Claim | 443054 | 530596460 | No Recognized Claim |
| 120207 | 530204356 | No Recognized Claim | 281631 | 530404715 | No Recognized Claim | 443055 | 530596461 | No Recognized Claim |
| 120208 | 530204357 | No Recognized Claim | 281632 | 530404716 | No Recognized Claim | 443056 | 530596462 | No Recognized Claim |
| 120209 | 530204358 | No Recognized Claim | 281633 | 530404719 | No Eligible Purchases | 443057 | 530596463 | No Recognized Claim |
| 120210 | 530204359 | No Recognized Claim | 281634 | 530404720 | No Recognized Claim | 443058 | 530596464 | No Recognized Claim |
| 120211 | 530204360 | No Recognized Claim | 281635 | 530404721 | No Recognized Claim | 443059 | 530596465 | No Recognized Claim |
| 120212 | 530204361 | No Recognized Claim | 281636 | 530404722 | No Eligible Purchases | 443060 | 530596467 | No Eligible Purchases |
| 120213 | 530204362 | No Recognized Claim | 281637 | 530404723 | No Recognized Claim | 443061 | 530596468 | No Recognized Claim |
| 120214 | 530204363 | No Recognized Claim | 281638 | 530404724 | No Recognized Claim | 443062 | 530596470 | No Recognized Claim |
| 120215 | 530204364 | No Recognized Claim | 281639 | 530404725 | No Recognized Claim | 443063 | 530596471 | No Recognized Claim |
| 120216 | 530204365 | No Recognized Claim | 281640 | 530404726 | No Recognized Claim | 443064 | 530596472 | No Eligible Purchases |
| 120217 | 530204366 | No Recognized Claim | 281641 | 530404727 | No Eligible Purchases | 443065 | 530596473 | No Recognized Claim |
| 120218 | 530204367 | No Recognized Claim | 281642 | 530404728 | No Recognized Claim | 443066 | 530596475 | No Recognized Claim |
| 120219 | 530204368 | No Recognized Claim | 281643 | 530404729 | No Recognized Claim | 443067 | 530596476 | No Recognized Claim |
| 120220 | 530204369 | No Recognized Claim | 281644 | 530404730 | No Eligible Purchases | 443068 | 530596477 | No Recognized Claim |
| 120221 | 530204370 | No Recognized Claim | 281645 | 530404731 | No Recognized Claim | 443069 | 530596478 | No Recognized Claim |
| 120222 | 530204371 | No Recognized Claim | 281646 | 530404732 | No Recognized Claim | 443070 | 530596480 | No Recognized Claim |
| 120223 | 530204372 | No Recognized Claim | 281647 | 530404733 | No Recognized Claim | 443071 | 530596481 | No Recognized Claim |
| 120224 | 530204373 | No Recognized Claim | 281648 | 530404734 | No Eligible Purchases | 443072 | 530596482 | No Recognized Claim |
| 120225 | 530204374 | No Recognized Claim | 281649 | 530404736 | No Recognized Claim | 443073 | 530596483 | No Recognized Claim |
| 120226 | 530204375 | No Recognized Claim | 281650 | 530404737 | No Recognized Claim | 443074 | 530596484 | No Recognized Claim |
| 120227 | 530204376 | No Recognized Claim | 281651 | 530404738 | No Recognized Claim | 443075 | 530596486 | No Recognized Claim |
| 120228 | 530204377 | No Recognized Claim | 281652 | 530404739 | No Recognized Claim | 443076 | 530596487 | No Recognized Claim |
| 120229 | 530204378 | No Recognized Claim | 281653 | 530404740 | No Eligible Purchases | 443077 | 530596488 | No Recognized Claim |
| 120230 | 530204379 | No Recognized Claim | 281654 | 530404741 | No Recognized Claim | 443078 | 530596491 | No Recognized Claim |
| 120231 | 530204380 | No Recognized Claim | 281655 | 530404742 | No Recognized Claim | 443079 | 530596492 | No Recognized Claim |
| 120232 | 530204381 | No Recognized Claim | 281656 | 530404743 | No Recognized Claim | 443080 | 530596493 | No Recognized Claim |
| 120233 | 530204382 | No Recognized Claim | 281657 | 530404744 | No Eligible Purchases | 443081 | 530596494 | No Recognized Claim |
| 120234 | 530204383 | No Recognized Claim | 281658 | 530404747 | No Eligible Purchases | 443082 | 530596495 | No Recognized Claim |
| 120235 | 530204385 | No Recognized Claim | 281659 | 530404748 | No Recognized Claim | 443083 | 530596496 | No Recognized Claim |
| 120236 | 530204386 | No Recognized Claim | 281660 | 530404749 | No Recognized Claim | 443084 | 530596497 | No Recognized Claim |
| 120237 | 530204387 | No Recognized Claim | 281661 | 530404750 | No Recognized Claim | 443085 | 530596498 | No Recognized Claim |
| 120238 | 530204388 | No Recognized Claim | 281662 | 530404751 | No Recognized Claim | 443086 | 530596501 | No Eligible Purchases |
| 120239 | 530204389 | No Recognized Claim | 281663 | 530404753 | No Recognized Claim | 443087 | 530596501 | No Recognized Claim |
| 120240 | 530204390 | No Recognized Claim | 281664 | 530404756 | No Recognized Claim | 443088 | 530596502 | No Recognized Claim |
| 120241 | 530204391 | No Recognized Claim | 281665 | 530404755 | No Eligible Purchases | 443089 | 530596504 | No Recognized Claim |
| 120242 | 530204392 | No Recognized Claim | 281666 | 530404757 | No Recognized Claim | 443090 | 530596505 | No Recognized Claim |
| 120243 | 530204393 | No Recognized Claim | 281667 | 530404758 | No Recognized Claim | 443091 | 530596507 | No Recognized Claim |
| 120244 | 530204394 | No Recognized Claim | 281668 | 530404759 | No Recognized Claim | 443092 | 530596508 | No Recognized Claim |
| 120245 | 530204395 | No Recognized Claim | 281669 | 530404761 | No Recognized Claim | 443093 | 530596509 | No Recognized Claim |
| 120246 | 530204396 | No Recognized Claim | 281670 | 530404762 | No Recognized Claim | 443094 | 530596511 | No Recognized Claim |
| 120247 | 530204397 | No Recognized Claim | 281671 | 530404763 | No Eligible Purchases | 443095 | 530596512 | No Recognized Claim |
| 120248 | 530204398 | No Recognized Claim | 281672 | 530404765 | No Recognized Claim | 443096 | 530596513 | No Recognized Claim |
| 120249 | 530204399 | No Recognized Claim | 281673 | 530404766 | No Recognized Claim | 443097 | 530596514 | No Recognized Claim |
| 120250 | 530204400 | No Recognized Claim | 281674 | 530404767 | No Recognized Claim | 443098 | 530596515 | No Recognized Claim |
| 120251 | 530204401 | No Recognized Claim | 281675 | 530404768 | No Recognized Claim | 443099 | 530596516 | No Recognized Claim |
| 120252 | 530204402 | No Recognized Claim | 281676 | 530404770 | No Recognized Claim | 443100 | 530596517 | No Eligible Purchases |
| 120253 | 530204403 | No Recognized Claim | 281677 | 530404772 | No Eligible Purchases | 443101 | 530596519 | No Recognized Claim |
| 120254 | 530204404 | No Recognized Claim | 281678 | 530404776 | No Recognized Claim | 443102 | 530596520 | No Recognized Claim |
| 120255 | 530204405 | No Recognized Claim | 281679 | 530404777 | No Recognized Claim | 443103 | 530596521 | No Recognized Claim |
| 120256 | 530204406 | No Recognized Claim | 281680 | 530404778 | No Recognized Claim | 443104 | 530596522 | No Recognized Claim |
| 120257 | 530204407 | No Recognized Claim | 281681 | 530404780 | No Recognized Claim | 443105 | 530596523 | No Recognized Claim |
| 120258 | 530204408 | No Recognized Claim | 281682 | 530404781 | No Recognized Claim | 443106 | 530596524 | No Recognized Claim |
| 120259 | 530204409 | No Recognized Claim | 281683 | 530404784 | No Recognized Claim | 443107 | 530596525 | No Recognized Claim |
| 120260 | 530204410 | No Recognized Claim | 281684 | 530404785 | No Recognized Claim | 443108 | 530596526 | No Recognized Claim |
| 120261 | 530204411 | No Recognized Claim | 281685 | 530404789 | No Recognized Claim | 443109 | 530596535 | No Recognized Claim |
| 120262 | 530204412 | No Recognized Claim | 281686 | 530404791 | No Recognized Claim | 443110 | 530596536 | No Recognized Claim |
| 120263 | 530204413 | No Recognized Claim | 281687 | 530404792 | No Recognized Claim | 443111 | 530596537 | No Eligible Purchases |
| 120264 | 530204414 | No Recognized Claim | 281688 | 530404793 | No Eligible Purchases | 443112 | 530596539 | No Recognized Claim |
| 120265 | 530204415 | No Recognized Claim | 281689 | 530404794 | No Recognized Claim | 443113 | 530596541 | No Recognized Claim |
| 120266 | 530204416 | No Recognized Claim | 281690 | 530404796 | No Recognized Claim | 443114 | 530596544 | No Recognized Claim |
| 120267 | 530204417 | No Recognized Claim | 281691 | 530404798 | No Recognized Claim | 443115 | 530596545 | No Recognized Claim |
| 120268 | 530204418 | No Recognized Claim | 281692 | 530404800 | No Recognized Claim | 443116 | 530596546 | No Recognized Claim |
| 120269 | 530204419 | No Recognized Claim | 281693 | 530404802 | No Recognized Claim | 443117 | 530596550 | No Recognized Claim |
| 120270 | 530204420 | No Recognized Claim | 281694 | 530404803 | No Recognized Claim | 443118 | 530596551 | No Recognized Claim |
| 120271 | 530204421 | No Recognized Claim | 281695 | 530404804 | No Eligible Purchases | 443119 | 530596552 | No Recognized Claim |
| 120272 | 530204422 | No Recognized Claim | 281696 | 530404805 | No Eligible Purchases | 443120 | 530596553 | No Recognized Claim |
| 120273 | 530204423 | No Recognized Claim | 281697 | 530404806 | No Recognized Claim | 443121 | 530596554 | No Recognized Claim |
| 120274 | 530204424 | No Recognized Claim | 281698 | 530404807 | No Recognized Claim | 443122 | 530596555 | No Recognized Claim |
| 120275 | 530204425 | No Recognized Claim | 281699 | 530404808 | No Recognized Claim | 443123 | 530596559 | No Recognized Claim |
| 120276 | 530204426 | No Recognized Claim | 281700 | 530404809 | No Eligible Purchases | 443124 | 530596560 | No Recognized Claim |
| 120277 | 530204427 | No Recognized Claim | 281701 | 530404810 | No Recognized Claim | 443125 | 530596562 | No Recognized Claim |
| 120278 | 530204428 | No Recognized Claim | 281702 | 530404811 | No Eligible Purchases | 443126 | 530596563 | No Recognized Claim |
| 120279 | 530204429 | No Recognized Claim | 281703 | 530404812 | No Recognized Claim | 443127 | 530596564 | No Recognized Claim |
| 120280 | 530204430 | No Recognized Claim | 281704 | 530404814 | No Recognized Claim | 443128 | 530596566 | No Recognized Claim |
| 120281 | 530204431 | No Recognized Claim | 281705 | 530404815 | No Recognized Claim | 443129 | 530596567 | No Recognized Claim |
| 120282 | 530204432 | No Recognized Claim | 281706 | 530404817 | No Recognized Claim | 443130 | 530596568 | No Recognized Claim |
| 120283 | 530204433 | No Recognized Claim | 281707 | 530404818 | No Eligible Purchases | 443131 | 530596569 | No Recognized Claim |
| 120284 | 530204434 | No Recognized Claim | 281708 | 530404819 | No Recognized Claim | 443132 | 530596570 | No Recognized Claim |
| 120285 | 530204435 | No Recognized Claim | 281709 | 530404820 | No Eligible Purchases | 443133 | 530596571 | No Recognized Claim |
| 120286 | 530204436 | No Recognized Claim | 281710 | 530404821 | No Recognized Claim | 443134 | 530596572 | No Recognized Claim |
| 120287 | 530204437 | No Recognized Claim | 281711 | 530404823 | No Recognized Claim | 443135 | 530596574 | No Recognized Claim |
| 120288 | 530204438 | No Recognized Claim | 281712 | 530404824 | No Recognized Claim | 443136 | 530596575 | No Recognized Claim |
| 120289 | 530204439 | No Recognized Claim | 281713 | 530404825 | No Recognized Claim | 443137 | 530596576 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 120290 | 530204440 | No Recognized Claim | 281714 | 530404827 | No Recognized Claim | 443138 | 530596577 | No Recognized Claim |
| 120291 | 530204441 | No Recognized Claim | 281715 | 530404828 | No Eligible Purchases | 443139 | 530596578 | No Recognized Claim |
| 120292 | 530204442 | No Recognized Claim | 281716 | 530404829 | No Eligible Purchases | 443140 | 530596579 | No Eligible Purchases |
| 120293 | 530204443 | No Recognized Claim | 281717 | 530404830 | No Recognized Claim | 443141 | 530596580 | No Recognized Claim |
| 120294 | 530204444 | No Recognized Claim | 281718 | 530404831 | No Recognized Claim | 443142 | 530596581 | No Recognized Claim |
| 120295 | 530204445 | No Recognized Claim | 281719 | 530404832 | No Recognized Claim | 443143 | 530596582 | No Recognized Claim |
| 120296 | 530204446 | No Recognized Claim | 281720 | 530404833 | No Recognized Claim | 443144 | 530596583 | No Recognized Claim |
| 120297 | 530204447 | No Recognized Claim | 281721 | 530404834 | No Recognized Claim | 443145 | 530596584 | No Recognized Claim |
| 120298 | 530204448 | No Recognized Claim | 281722 | 530404835 | No Eligible Purchases | 443146 | 530596585 | No Recognized Claim |
| 120299 | 530204449 | No Recognized Claim | 281723 | 530404837 | No Recognized Claim | 443147 | 530596587 | No Recognized Claim |
| 120300 | 530204450 | No Recognized Claim | 281724 | 530404838 | No Recognized Claim | 443148 | 530596588 | No Recognized Claim |
| 120301 | 530204451 | No Recognized Claim | 281725 | 530404840 | No Recognized Claim | 443149 | 530596589 | No Recognized Claim |
| 120302 | 530204452 | No Recognized Claim | 281726 | 530404841 | No Eligible Purchases | 443150 | 530596590 | No Eligible Purchases |
| 120303 | 530204453 | No Recognized Claim | 281727 | 530404842 | No Recognized Claim | 443151 | 530596591 | No Recognized Claim |
| 120304 | 530204454 | No Recognized Claim | 281728 | 530404844 | No Eligible Purchases | 443152 | 530596592 | No Recognized Claim |
| 120305 | 530204455 | No Recognized Claim | 281729 | 530404845 | No Recognized Claim | 443153 | 530596594 | No Recognized Claim |
| 120306 | 530204456 | No Recognized Claim | 281730 | 530404846 | No Recognized Claim | 443154 | 530596595 | No Recognized Claim |
| 120307 | 530204457 | No Recognized Claim | 281731 | 530404848 | No Recognized Claim | 443155 | 530596596 | No Recognized Claim |
| 120308 | 530204458 | No Recognized Claim | 281732 | 530404849 | No Recognized Claim | 443156 | 530596597 | No Recognized Claim |
| 120309 | 530204459 | No Recognized Claim | 281733 | 530404850 | No Recognized Claim | 443157 | 530596598 | No Recognized Claim |
| 120310 | 530204460 | No Recognized Claim | 281734 | 530404851 | No Recognized Claim | 443158 | 530596599 | No Recognized Claim |
| 120311 | 530204461 | No Recognized Claim | 281735 | 530404852 | No Recognized Claim | 443159 | 530596600 | No Recognized Claim |
| 120312 | 530204462 | No Recognized Claim | 281736 | 530404853 | No Recognized Claim | 443160 | 530596601 | No Recognized Claim |
| 120313 | 530204463 | No Recognized Claim | 281737 | 530404854 | No Recognized Claim | 443161 | 530596602 | No Recognized Claim |
| 120314 | 530204464 | No Recognized Claim | 281738 | 530404856 | No Eligible Purchases | 443162 | 530596603 | No Recognized Claim |
| 120315 | 530204465 | No Recognized Claim | 281739 | 530404857 | No Eligible Purchases | 443163 | 530596604 | No Recognized Claim |
| 120316 | 530204466 | No Recognized Claim | 281740 | 530404858 | No Recognized Claim | 443164 | 530596605 | No Recognized Claim |
| 120317 | 530204467 | No Recognized Claim | 281741 | 530404860 | No Recognized Claim | 443165 | 530596607 | No Recognized Claim |
| 120318 | 530204468 | No Recognized Claim | 281742 | 530404861 | No Recognized Claim | 443166 | 530596608 | No Recognized Claim |
| 120319 | 530204469 | No Recognized Claim | 281743 | 530404862 | No Eligible Purchases | 443167 | 530596609 | No Recognized Claim |
| 120320 | 530204470 | No Recognized Claim | 281744 | 530404863 | No Recognized Claim | 443168 | 530596612 | No Eligible Purchases |
| 120321 | 530204471 | No Recognized Claim | 281745 | 530404864 | No Recognized Claim | 443169 | 530596613 | No Recognized Claim |
| 120322 | 530204472 | No Recognized Claim | 281746 | 530404866 | No Eligible Purchases | 443170 | 530596614 | No Recognized Claim |
| 120323 | 530204473 | No Recognized Claim | 281747 | 530404868 | No Recognized Claim | 443171 | 530596615 | No Recognized Claim |
| 120324 | 530204474 | No Recognized Claim | 281748 | 530404870 | No Recognized Claim | 443172 | 530596616 | No Recognized Claim |
| 120325 | 530204475 | No Recognized Claim | 281749 | 530404871 | No Recognized Claim | 443173 | 530596617 | No Recognized Claim |
| 120326 | 530204476 | No Recognized Claim | 281750 | 530404873 | No Recognized Claim | 443174 | 530596618 | No Recognized Claim |
| 120327 | 530204477 | No Recognized Claim | 281751 | 530404877 | No Recognized Claim | 443175 | 530596619 | No Recognized Claim |
| 120328 | 530204478 | No Recognized Claim | 281752 | 530404879 | No Eligible Purchases | 443176 | 530596620 | No Recognized Claim |
| 120329 | 530204479 | No Recognized Claim | 281753 | 530404880 | No Recognized Claim | 443177 | 530596623 | No Recognized Claim |
| 120330 | 530204480 | No Recognized Claim | 281754 | 530404881 | No Recognized Claim | 443178 | 530596624 | No Recognized Claim |
| 120331 | 530204481 | No Recognized Claim | 281755 | 530404882 | No Recognized Claim | 443179 | 530596625 | No Recognized Claim |
| 120332 | 530204482 | No Recognized Claim | 281756 | 530404883 | No Eligible Purchases | 443180 | 530596626 | No Recognized Claim |
| 120333 | 530204483 | No Recognized Claim | 281757 | 530404886 | No Recognized Claim | 443181 | 530596627 | No Recognized Claim |
| 120334 | 530204484 | No Recognized Claim | 281758 | 530404887 | No Recognized Claim | 443182 | 530596628 | No Recognized Claim |
| 120335 | 530204485 | No Recognized Claim | 281759 | 530404888 | No Recognized Claim | 443183 | 530596630 | No Recognized Claim |
| 120336 | 530204486 | No Recognized Claim | 281760 | 530404891 | No Eligible Purchases | 443184 | 530596632 | No Recognized Claim |
| 120337 | 530204487 | No Recognized Claim | 281761 | 530404892 | No Recognized Claim | 443185 | 530596633 | No Recognized Claim |
| 120338 | 530204488 | No Recognized Claim | 281762 | 530404893 | No Eligible Purchases | 443186 | 530596638 | No Recognized Claim |
| 120339 | 530204489 | No Recognized Claim | 281763 | 530404894 | No Recognized Claim | 443187 | 530596639 | No Recognized Claim |
| 120340 | 530204490 | No Recognized Claim | 281764 | 530404895 | No Recognized Claim | 443188 | 530596640 | No Recognized Claim |
| 120341 | 530204491 | No Recognized Claim | 281765 | 530404898 | No Recognized Claim | 443189 | 530596641 | No Recognized Claim |
| 120342 | 530204492 | No Recognized Claim | 281766 | 530404900 | No Eligible Purchases | 443190 | 530596642 | No Recognized Claim |
| 120343 | 530204493 | No Recognized Claim | 281767 | 530404904 | No Recognized Claim | 443191 | 530596643 | No Recognized Claim |
| 120344 | 530204494 | No Recognized Claim | 281768 | 530404906 | No Recognized Claim | 443192 | 530596644 | No Recognized Claim |
| 120345 | 530204495 | No Recognized Claim | 281769 | 530404907 | No Recognized Claim | 443193 | 530596645 | No Eligible Purchases |
| 120346 | 530204496 | No Recognized Claim | 281770 | 530404908 | No Recognized Claim | 443194 | 530596646 | No Recognized Claim |
| 120347 | 530204497 | No Recognized Claim | 281771 | 530404909 | No Recognized Claim | 443195 | 530596647 | No Recognized Claim |
| 120348 | 530204498 | No Recognized Claim | 281772 | 530404910 | No Recognized Claim | 443196 | 530596648 | No Recognized Claim |
| 120349 | 530204499 | No Recognized Claim | 281773 | 530404912 | No Recognized Claim | 443197 | 530596649 | No Recognized Claim |
| 120350 | 530204500 | No Recognized Claim | 281774 | 530404914 | No Recognized Claim | 443198 | 530596650 | No Recognized Claim |
| 120351 | 530204501 | No Recognized Claim | 281775 | 530404916 | No Eligible Purchases | 443199 | 530596651 | No Recognized Claim |
| 120352 | 530204502 | No Recognized Claim | 281776 | 530404917 | No Recognized Claim | 443200 | 530596652 | No Recognized Claim |
| 120353 | 530204503 | No Recognized Claim | 281777 | 530404921 | No Recognized Claim | 443201 | 530596655 | No Recognized Claim |
| 120354 | 530204504 | No Recognized Claim | 281778 | 530404924 | No Recognized Claim | 443202 | 530596656 | No Recognized Claim |
| 120355 | 530204505 | No Recognized Claim | 281779 | 530404925 | No Recognized Claim | 443203 | 530596657 | No Recognized Claim |
| 120356 | 530204506 | No Recognized Claim | 281780 | 530404927 | No Eligible Purchases | 443204 | 530596658 | No Recognized Claim |
| 120357 | 530204507 | No Recognized Claim | 281781 | 530404928 | No Eligible Purchases | 443205 | 530596659 | No Recognized Claim |
| 120358 | 530204508 | No Recognized Claim | 281782 | 530404930 | No Recognized Claim | 443206 | 530596660 | No Recognized Claim |
| 120359 | 530204509 | No Recognized Claim | 281783 | 530404932 | No Recognized Claim | 443207 | 530596661 | No Recognized Claim |
| 120360 | 530204510 | No Recognized Claim | 281784 | 530404933 | No Recognized Claim | 443208 | 530596662 | No Recognized Claim |
| 120361 | 530204511 | No Recognized Claim | 281785 | 530404934 | No Eligible Purchases | 443209 | 530596663 | No Recognized Claim |
| 120362 | 530204512 | No Recognized Claim | 281786 | 530404935 | No Recognized Claim | 443210 | 530596664 | No Recognized Claim |
| 120363 | 530204513 | No Recognized Claim | 281787 | 530404936 | No Recognized Claim | 443211 | 530596665 | No Eligible Purchases |
| 120364 | 530204514 | No Recognized Claim | 281788 | 530404937 | No Eligible Purchases | 443212 | 530596666 | No Recognized Claim |
| 120365 | 530204515 | No Recognized Claim | 281789 | 530404938 | No Recognized Claim | 443213 | 530596667 | No Recognized Claim |
| 120366 | 530204516 | No Recognized Claim | 281790 | 530404939 | No Eligible Purchases | 443214 | 530596668 | No Recognized Claim |
| 120367 | 530204517 | No Recognized Claim | 281791 | 530404941 | No Recognized Claim | 443215 | 530596669 | No Recognized Claim |
| 120368 | 530204518 | No Recognized Claim | 281792 | 530404942 | No Recognized Claim | 443216 | 530596670 | No Recognized Claim |
| 120369 | 530204519 | No Recognized Claim | 281793 | 530404943 | No Recognized Claim | 443217 | 530596671 | No Recognized Claim |
| 120370 | 530204520 | No Recognized Claim | 281794 | 530404944 | No Recognized Claim | 443218 | 530596673 | No Recognized Claim |
| 120371 | 530204521 | No Recognized Claim | 281795 | 530404945 | No Recognized Claim | 443219 | 530596676 | No Recognized Claim |
| 120372 | 530204522 | No Recognized Claim | 281796 | 530404946 | No Recognized Claim | 443220 | 530596680 | No Recognized Claim |
| 120373 | 530204523 | No Recognized Claim | 281797 | 530404948 | No Eligible Purchases | 443221 | 530596681 | No Recognized Claim |
| 120374 | 530204524 | No Recognized Claim | 281798 | 530404951 | No Recognized Claim | 443222 | 530596683 | No Recognized Claim |
| 120375 | 530204525 | No Recognized Claim | 281799 | 530404952 | No Eligible Purchases | 443223 | 530596684 | No Recognized Claim |
| 120376 | 530204526 | No Recognized Claim | 281800 | 530404954 | No Recognized Claim | 443224 | 530596688 | No Recognized Claim |
| 120377 | 530204527 | No Recognized Claim | 281801 | 530404955 | No Eligible Purchases | 443225 | 530596690 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 120378 | 530204529 | No Recognized Claim | 281802 | 530404956 | No Recognized Claim | 443226 | 530596691 | No Recognized Claim |
| 120379 | 530204530 | No Recognized Claim | 281803 | 530404961 | No Eligible Purchases | 443227 | 530596692 | No Recognized Claim |
| 120380 | 530204531 | No Recognized Claim | 281804 | 530404962 | No Recognized Claim | 443228 | 530596693 | No Recognized Claim |
| 120381 | 530204532 | No Recognized Claim | 281805 | 530404963 | No Recognized Claim | 443229 | 530596694 | No Recognized Claim |
| 120382 | 530204533 | No Recognized Claim | 281806 | 530404964 | No Recognized Claim | 443230 | 530596695 | No Recognized Claim |
| 120383 | 530204534 | No Recognized Claim | 281807 | 530404966 | No Recognized Claim | 443231 | 530596696 | No Recognized Claim |
| 120384 | 530204535 | No Recognized Claim | 281808 | 530404967 | No Eligible Purchases | 443232 | 530596697 | No Recognized Claim |
| 120385 | 530204536 | No Recognized Claim | 281809 | 530404968 | No Recognized Claim | 443233 | 530596699 | No Eligible Purchases |
| 120386 | 530204537 | No Recognized Claim | 281810 | 530404969 | No Eligible Purchases | 443234 | 530596700 | No Recognized Claim |
| 120387 | 530204538 | No Recognized Claim | 281811 | 530404970 | No Recognized Claim | 443235 | 530596701 | No Recognized Claim |
| 120388 | 530204539 | No Recognized Claim | 281812 | 530404971 | No Recognized Claim | 443236 | 530596702 | No Eligible Purchases |
| 120389 | 530204540 | No Recognized Claim | 281813 | 530404972 | No Eligible Purchases | 443237 | 530596703 | No Recognized Claim |
| 120390 | 530204541 | No Recognized Claim | 281814 | 530404975 | No Recognized Claim | 443238 | 530596705 | No Recognized Claim |
| 120391 | 530204542 | No Recognized Claim | 281815 | 530404976 | No Recognized Claim | 443239 | 530596706 | No Recognized Claim |
| 120392 | 530204543 | No Recognized Claim | 281816 | 530404978 | No Recognized Claim | 443240 | 530596707 | No Eligible Purchases |
| 120393 | 530204544 | No Recognized Claim | 281817 | 530404980 | No Eligible Purchases | 443241 | 530596708 | No Recognized Claim |
| 120394 | 530204545 | No Recognized Claim | 281818 | 530404981 | No Recognized Claim | 443242 | 530596710 | No Recognized Claim |
| 120395 | 530204546 | No Recognized Claim | 281819 | 530404983 | No Eligible Purchases | 443243 | 530596711 | No Recognized Claim |
| 120396 | 530204547 | No Recognized Claim | 281820 | 530404986 | No Eligible Purchases | 443244 | 530596712 | No Recognized Claim |
| 120397 | 530204548 | No Recognized Claim | 281821 | 530404987 | No Recognized Claim | 443245 | 530596713 | No Recognized Claim |
| 120398 | 530204549 | No Recognized Claim | 281822 | 530404988 | No Recognized Claim | 443246 | 530596714 | No Recognized Claim |
| 120399 | 530204550 | No Recognized Claim | 281823 | 530404989 | No Recognized Claim | 443247 | 530596716 | No Recognized Claim |
| 120400 | 530204551 | No Recognized Claim | 281824 | 530404990 | No Recognized Claim | 443248 | 530596717 | No Eligible Purchases |
| 120401 | 530204552 | No Recognized Claim | 281825 | 530404991 | No Recognized Claim | 443249 | 530596719 | No Recognized Claim |
| 120402 | 530204553 | No Recognized Claim | 281826 | 530404992 | No Recognized Claim | 443250 | 530596720 | No Recognized Claim |
| 120403 | 530204554 | No Recognized Claim | 281827 | 530404993 | No Eligible Purchases | 443251 | 530596722 | No Recognized Claim |
| 120404 | 530204555 | No Recognized Claim | 281828 | 530404994 | No Recognized Claim | 443252 | 530596724 | No Recognized Claim |
| 120405 | 530204556 | No Recognized Claim | 281829 | 530404996 | No Recognized Claim | 443253 | 530596725 | No Recognized Claim |
| 120406 | 530204557 | No Recognized Claim | 281830 | 530404997 | No Recognized Claim | 443254 | 530596727 | No Recognized Claim |
| 120407 | 530204558 | No Recognized Claim | 281831 | 530404998 | No Eligible Purchases | 443255 | 530596728 | No Recognized Claim |
| 120408 | 530204559 | No Recognized Claim | 281832 | 530405001 | No Recognized Claim | 443256 | 530596729 | No Recognized Claim |
| 120409 | 530204560 | No Recognized Claim | 281833 | 530405003 | No Recognized Claim | 443257 | 530596732 | No Recognized Claim |
| 120410 | 530204561 | No Recognized Claim | 281834 | 530405004 | No Recognized Claim | 443258 | 530596733 | No Recognized Claim |
| 120411 | 530204562 | No Recognized Claim | 281835 | 530405006 | No Recognized Claim | 443259 | 530596734 | No Recognized Claim |
| 120412 | 530204563 | No Recognized Claim | 281836 | 530405009 | No Recognized Claim | 443260 | 530596737 | No Recognized Claim |
| 120413 | 530204565 | No Recognized Claim | 281837 | 530405010 | No Recognized Claim | 443261 | 530596738 | No Recognized Claim |
| 120414 | 530204566 | No Recognized Claim | 281838 | 530405011 | No Recognized Claim | 443262 | 530596740 | No Recognized Claim |
| 120415 | 530204567 | No Recognized Claim | 281839 | 530405012 | No Recognized Claim | 443263 | 530596741 | No Recognized Claim |
| 120416 | 530204568 | No Recognized Claim | 281840 | 530405014 | No Recognized Claim | 443264 | 530596742 | No Recognized Claim |
| 120417 | 530204569 | No Recognized Claim | 281841 | 530405015 | No Recognized Claim | 443265 | 530596743 | No Recognized Claim |
| 120418 | 530204570 | No Recognized Claim | 281842 | 530405017 | No Recognized Claim | 443266 | 530596745 | No Recognized Claim |
| 120419 | 530204571 | No Recognized Claim | 281843 | 530405019 | No Eligible Purchases | 443267 | 530596746 | No Recognized Claim |
| 120420 | 530204572 | No Recognized Claim | 281844 | 530405020 | No Recognized Claim | 443268 | 530596747 | No Eligible Purchases |
| 120421 | 530204573 | No Recognized Claim | 281845 | 530405022 | No Recognized Claim | 443269 | 530596748 | No Recognized Claim |
| 120422 | 530204574 | No Recognized Claim | 281846 | 530405024 | No Recognized Claim | 443270 | 530596749 | No Eligible Purchases |
| 120423 | 530204575 | No Recognized Claim | 281847 | 530405026 | No Recognized Claim | 443271 | 530596750 | No Recognized Claim |
| 120424 | 530204576 | No Recognized Claim | 281848 | 530405027 | No Recognized Claim | 443272 | 530596753 | No Recognized Claim |
| 120425 | 530204577 | No Recognized Claim | 281849 | 530405028 | No Recognized Claim | 443273 | 530596754 | No Recognized Claim |
| 120426 | 530204578 | No Recognized Claim | 281850 | 530405029 | No Recognized Claim | 443274 | 530596755 | No Eligible Purchases |
| 120427 | 530204579 | No Recognized Claim | 281851 | 530405032 | No Recognized Claim | 443275 | 530596756 | No Recognized Claim |
| 120428 | 530204580 | No Recognized Claim | 281852 | 530405033 | No Eligible Purchases | 443276 | 530596757 | No Recognized Claim |
| 120429 | 530204581 | No Recognized Claim | 281853 | 530405034 | No Recognized Claim | 443277 | 530596759 | No Recognized Claim |
| 120430 | 530204582 | No Recognized Claim | 281854 | 530405035 | No Recognized Claim | 443278 | 530596760 | No Recognized Claim |
| 120431 | 530204583 | No Recognized Claim | 281855 | 530405036 | No Recognized Claim | 443279 | 530596761 | No Recognized Claim |
| 120432 | 530204584 | No Recognized Claim | 281856 | 530405037 | No Recognized Claim | 443280 | 530596762 | No Recognized Claim |
| 120433 | 530204585 | No Recognized Claim | 281857 | 530405038 | No Eligible Purchases | 443281 | 530596763 | No Recognized Claim |
| 120434 | 530204586 | No Recognized Claim | 281858 | 530405040 | No Recognized Claim | 443282 | 530596765 | No Recognized Claim |
| 120435 | 530204587 | No Recognized Claim | 281859 | 530405041 | No Recognized Claim | 443283 | 530596766 | No Recognized Claim |
| 120436 | 530204588 | No Recognized Claim | 281860 | 530405042 | No Recognized Claim | 443284 | 530596767 | No Recognized Claim |
| 120437 | 530204589 | No Recognized Claim | 281861 | 530405043 | No Recognized Claim | 443285 | 530596769 | No Recognized Claim |
| 120438 | 530204590 | No Recognized Claim | 281862 | 530405044 | No Recognized Claim | 443286 | 530596770 | No Recognized Claim |
| 120439 | 530204591 | No Recognized Claim | 281863 | 530405045 | No Recognized Claim | 443287 | 530596771 | No Recognized Claim |
| 120440 | 530204592 | No Recognized Claim | 281864 | 530405046 | No Recognized Claim | 443288 | 530596772 | No Recognized Claim |
| 120441 | 530204593 | No Recognized Claim | 281865 | 530405047 | No Recognized Claim | 443289 | 530596773 | No Eligible Purchases |
| 120442 | 530204594 | No Recognized Claim | 281866 | 530405048 | No Recognized Claim | 443290 | 530596774 | No Recognized Claim |
| 120443 | 530204595 | No Recognized Claim | 281867 | 530405049 | No Recognized Claim | 443291 | 530596777 | No Recognized Claim |
| 120444 | 530204596 | No Recognized Claim | 281868 | 530405050 | No Recognized Claim | 443292 | 530596780 | No Recognized Claim |
| 120445 | 530204597 | No Recognized Claim | 281869 | 530405051 | No Recognized Claim | 443293 | 530596781 | No Recognized Claim |
| 120446 | 530204598 | No Recognized Claim | 281870 | 530405052 | No Recognized Claim | 443294 | 530596782 | No Recognized Claim |
| 120447 | 530204599 | No Recognized Claim | 281871 | 530405053 | No Eligible Purchases | 443295 | 530596783 | No Recognized Claim |
| 120448 | 530204600 | No Recognized Claim | 281872 | 530405054 | No Recognized Claim | 443296 | 530596784 | No Recognized Claim |
| 120449 | 530204601 | No Recognized Claim | 281873 | 530405055 | No Recognized Claim | 443297 | 530596785 | No Recognized Claim |
| 120450 | 530204602 | No Recognized Claim | 281874 | 530405056 | No Recognized Claim | 443298 | 530596787 | No Eligible Purchases |
| 120451 | 530204603 | No Recognized Claim | 281875 | 530405057 | No Eligible Purchases | 443299 | 530596788 | No Recognized Claim |
| 120452 | 530204604 | No Recognized Claim | 281876 | 530405058 | No Eligible Purchases | 443300 | 530596789 | No Recognized Claim |
| 120453 | 530204605 | No Recognized Claim | 281877 | 530405059 | No Recognized Claim | 443301 | 530596790 | No Recognized Claim |
| 120454 | 530204606 | No Recognized Claim | 281878 | 530405060 | No Eligible Purchases | 443302 | 530596792 | No Recognized Claim |
| 120455 | 530204607 | No Recognized Claim | 281879 | 530405061 | No Recognized Claim | 443303 | 530596793 | No Recognized Claim |
| 120456 | 530204608 | No Recognized Claim | 281880 | 530405062 | No Eligible Purchases | 443304 | 530596795 | No Recognized Claim |
| 120457 | 530204609 | No Recognized Claim | 281881 | 530405063 | No Recognized Claim | 443305 | 530596796 | No Recognized Claim |
| 120458 | 530204610 | No Recognized Claim | 281882 | 530405064 | No Recognized Claim | 443306 | 530596797 | No Recognized Claim |
| 120459 | 530204611 | No Recognized Claim | 281883 | 530405065 | No Recognized Claim | 443307 | 530596798 | No Recognized Claim |
| 120460 | 530204612 | No Recognized Claim | 281884 | 530405067 | No Recognized Claim | 443308 | 530596799 | No Recognized Claim |
| 120461 | 530204613 | No Recognized Claim | 281885 | 530405068 | No Recognized Claim | 443309 | 530596800 | No Recognized Claim |
| 120462 | 530204614 | No Recognized Claim | 281886 | 530405069 | No Recognized Claim | 443310 | 530596801 | No Recognized Claim |
| 120463 | 530204615 | No Recognized Claim | 281887 | 530405071 | No Eligible Purchases | 443311 | 530596802 | No Recognized Claim |
| 120464 | 530204616 | No Recognized Claim | 281888 | 530405072 | No Recognized Claim | 443312 | 530596803 | No Recognized Claim |
| 120465 | 530204617 | No Recognized Claim | 281889 | 530405073 | No Recognized Claim | 443313 | 530596804 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 120466 | 530204618 | No Recognized Claim | 281890 | 530405074 | No Recognized Claim | 443314 | 530596805 | No Recognized Claim |
| 120467 | 530204619 | No Recognized Claim | 281891 | 530405075 | No Recognized Claim | 443315 | 530596806 | No Recognized Claim |
| 120468 | 530204620 | No Recognized Claim | 281892 | 530405077 | No Recognized Claim | 443316 | 530596807 | No Recognized Claim |
| 120469 | 530204621 | No Recognized Claim | 281893 | 530405079 | No Recognized Claim | 443317 | 530596808 | No Recognized Claim |
| 120470 | 530204622 | No Recognized Claim | 281894 | 530405082 | No Recognized Claim | 443318 | 530596809 | No Recognized Claim |
| 120471 | 530204623 | No Recognized Claim | 281895 | 530405083 | No Recognized Claim | 443319 | 530596810 | No Recognized Claim |
| 120472 | 530204624 | No Recognized Claim | 281896 | 530405085 | No Eligible Purchases | 443320 | 530596811 | No Recognized Claim |
| 120473 | 530204625 | No Recognized Claim | 281897 | 530405086 | No Eligible Purchases | 443321 | 530596812 | No Recognized Claim |
| 120474 | 530204626 | No Recognized Claim | 281898 | 530405087 | No Recognized Claim | 443322 | 530596813 | No Recognized Claim |
| 120475 | 530204627 | No Recognized Claim | 281899 | 530405088 | No Recognized Claim | 443323 | 530596814 | No Eligible Purchases |
| 120476 | 530204628 | No Recognized Claim | 281900 | 530405089 | No Eligible Purchases | 443324 | 530596815 | No Recognized Claim |
| 120477 | 530204629 | No Recognized Claim | 281901 | 530405090 | No Eligible Purchases | 443325 | 530596816 | No Recognized Claim |
| 120478 | 530204630 | No Recognized Claim | 281902 | 530405091 | No Recognized Claim | 443326 | 530596817 | No Recognized Claim |
| 120479 | 530204631 | No Recognized Claim | 281903 | 530405092 | No Recognized Claim | 443327 | 530596818 | No Recognized Claim |
| 120480 | 530204632 | No Recognized Claim | 281904 | 530405093 | No Recognized Claim | 443328 | 530596819 | No Recognized Claim |
| 120481 | 530204634 | No Recognized Claim | 281905 | 530405094 | No Recognized Claim | 443329 | 530596820 | No Recognized Claim |
| 120482 | 530204636 | No Recognized Claim | 281906 | 530405095 | No Eligible Purchases | 443330 | 530596821 | No Recognized Claim |
| 120483 | 530204637 | No Recognized Claim | 281907 | 530405096 | No Recognized Claim | 443331 | 530596822 | No Recognized Claim |
| 120484 | 530204638 | No Recognized Claim | 281908 | 530405097 | No Recognized Claim | 443332 | 530596823 | No Recognized Claim |
| 120485 | 530204639 | No Recognized Claim | 281909 | 530405098 | No Recognized Claim | 443333 | 530596825 | No Recognized Claim |
| 120486 | 530204640 | No Recognized Claim | 281910 | 530405099 | No Eligible Purchases | 443334 | 530596827 | No Recognized Claim |
| 120487 | 530204641 | No Recognized Claim | 281911 | 530405101 | No Recognized Claim | 443335 | 530596828 | No Recognized Claim |
| 120488 | 530204642 | No Recognized Claim | 281912 | 530405102 | No Recognized Claim | 443336 | 530596830 | No Recognized Claim |
| 120489 | 530204643 | No Recognized Claim | 281913 | 530405103 | No Recognized Claim | 443337 | 530596831 | No Recognized Claim |
| 120490 | 530204644 | No Recognized Claim | 281914 | 530405105 | No Recognized Claim | 443338 | 530596832 | No Recognized Claim |
| 120491 | 530204645 | No Recognized Claim | 281915 | 530405106 | No Eligible Purchases | 443339 | 530596833 | No Eligible Purchases |
| 120492 | 530204646 | No Recognized Claim | 281916 | 530405107 | No Recognized Claim | 443340 | 530596834 | No Recognized Claim |
| 120493 | 530204648 | No Recognized Claim | 281917 | 530405108 | No Recognized Claim | 443341 | 530596836 | No Recognized Claim |
| 120494 | 530204649 | No Recognized Claim | 281918 | 530405109 | No Recognized Claim | 443342 | 530596837 | No Recognized Claim |
| 120495 | 530204651 | No Recognized Claim | 281919 | 530405110 | No Recognized Claim | 443343 | 530596838 | No Recognized Claim |
| 120496 | 530204652 | No Recognized Claim | 281920 | 530405112 | No Recognized Claim | 443344 | 530596839 | No Recognized Claim |
| 120497 | 530204653 | No Recognized Claim | 281921 | 530405115 | No Recognized Claim | 443345 | 530596841 | No Eligible Purchases |
| 120498 | 530204654 | No Recognized Claim | 281922 | 530405116 | No Eligible Purchases | 443346 | 530596842 | No Recognized Claim |
| 120499 | 530204655 | No Recognized Claim | 281923 | 530405119 | No Recognized Claim | 443347 | 530596843 | No Recognized Claim |
| 120500 | 530204656 | No Recognized Claim | 281924 | 530405122 | No Recognized Claim | 443348 | 530596844 | No Recognized Claim |
| 120501 | 530204657 | No Recognized Claim | 281925 | 530405123 | No Recognized Claim | 443349 | 530596845 | No Recognized Claim |
| 120502 | 530204658 | No Recognized Claim | 281926 | 530405124 | No Eligible Purchases | 443350 | 530596849 | No Eligible Purchases |
| 120503 | 530204659 | No Recognized Claim | 281927 | 530405125 | No Recognized Claim | 443351 | 530596850 | No Recognized Claim |
| 120504 | 530204660 | No Recognized Claim | 281928 | 530405126 | No Recognized Claim | 443352 | 530596851 | No Eligible Purchases |
| 120505 | 530204661 | No Recognized Claim | 281929 | 530405127 | No Recognized Claim | 443353 | 530596852 | No Recognized Claim |
| 120506 | 530204662 | No Recognized Claim | 281930 | 530405130 | No Recognized Claim | 443354 | 530596853 | No Recognized Claim |
| 120507 | 530204663 | No Recognized Claim | 281931 | 530405131 | No Recognized Claim | 443355 | 530596854 | No Recognized Claim |
| 120508 | 530204664 | No Recognized Claim | 281932 | 530405132 | No Recognized Claim | 443356 | 530596855 | No Recognized Claim |
| 120509 | 530204665 | No Recognized Claim | 281933 | 530405133 | No Recognized Claim | 443357 | 530596856 | No Recognized Claim |
| 120510 | 530204667 | No Recognized Claim | 281934 | 530405134 | No Recognized Claim | 443358 | 530596857 | No Recognized Claim |
| 120511 | 530204668 | No Recognized Claim | 281935 | 530405135 | No Recognized Claim | 443359 | 530596858 | No Recognized Claim |
| 120512 | 530204669 | No Recognized Claim | 281936 | 530405140 | No Eligible Purchases | 443360 | 530596860 | No Recognized Claim |
| 120513 | 530204670 | No Recognized Claim | 281937 | 530405141 | No Recognized Claim | 443361 | 530596863 | No Eligible Purchases |
| 120514 | 530204671 | No Recognized Claim | 281938 | 530405142 | No Recognized Claim | 443362 | 530596864 | No Recognized Claim |
| 120515 | 530204672 | No Recognized Claim | 281939 | 530405143 | No Recognized Claim | 443363 | 530596865 | No Recognized Claim |
| 120516 | 530204673 | No Recognized Claim | 281940 | 530405144 | No Eligible Purchases | 443364 | 530596866 | No Recognized Claim |
| 120517 | 530204674 | No Recognized Claim | 281941 | 530405146 | No Recognized Claim | 443365 | 530596867 | No Recognized Claim |
| 120518 | 530204675 | No Recognized Claim | 281942 | 530405147 | No Eligible Purchases | 443366 | 530596868 | No Recognized Claim |
| 120519 | 530204676 | No Recognized Claim | 281943 | 530405148 | No Recognized Claim | 443367 | 530596869 | No Recognized Claim |
| 120520 | 530204677 | No Recognized Claim | 281944 | 530405149 | No Recognized Claim | 443368 | 530596870 | No Recognized Claim |
| 120521 | 530204678 | No Recognized Claim | 281945 | 530405151 | No Eligible Purchases | 443369 | 530596878 | No Recognized Claim |
| 120522 | 530204679 | No Recognized Claim | 281946 | 530405153 | No Recognized Claim | 443370 | 530596879 | No Recognized Claim |
| 120523 | 530204680 | No Recognized Claim | 281947 | 530405154 | No Recognized Claim | 443371 | 530596882 | No Recognized Claim |
| 120524 | 530204681 | No Recognized Claim | 281948 | 530405156 | No Recognized Claim | 443372 | 530596884 | No Eligible Purchases |
| 120525 | 530204682 | No Recognized Claim | 281949 | 530405157 | No Recognized Claim | 443373 | 530596886 | No Recognized Claim |
| 120526 | 530204683 | No Recognized Claim | 281950 | 530405158 | No Recognized Claim | 443374 | 530596887 | No Recognized Claim |
| 120527 | 530204684 | No Recognized Claim | 281951 | 530405159 | No Recognized Claim | 443375 | 530596888 | No Recognized Claim |
| 120528 | 530204685 | No Recognized Claim | 281952 | 530405160 | No Recognized Claim | 443376 | 530596889 | No Recognized Claim |
| 120529 | 530204686 | No Recognized Claim | 281953 | 530405161 | No Recognized Claim | 443377 | 530596890 | No Recognized Claim |
| 120530 | 530204687 | No Recognized Claim | 281954 | 530405162 | No Recognized Claim | 443378 | 530596892 | No Recognized Claim |
| 120531 | 530204688 | No Recognized Claim | 281955 | 530405163 | No Recognized Claim | 443379 | 530596893 | No Recognized Claim |
| 120532 | 530204689 | No Recognized Claim | 281956 | 530405164 | No Recognized Claim | 443380 | 530596894 | No Recognized Claim |
| 120533 | 530204690 | No Recognized Claim | 281957 | 530405165 | No Recognized Claim | 443381 | 530596896 | No Recognized Claim |
| 120534 | 530204691 | No Recognized Claim | 281958 | 530405166 | No Recognized Claim | 443382 | 530596897 | No Recognized Claim |
| 120535 | 530204692 | No Recognized Claim | 281959 | 530405167 | No Eligible Purchases | 443383 | 530596898 | No Recognized Claim |
| 120536 | 530204693 | No Recognized Claim | 281960 | 530405168 | No Recognized Claim | 443384 | 530596899 | No Recognized Claim |
| 120537 | 530204694 | No Recognized Claim | 281961 | 530405169 | No Recognized Claim | 443385 | 530596901 | No Recognized Claim |
| 120538 | 530204695 | No Recognized Claim | 281962 | 530405170 | No Recognized Claim | 443386 | 530596902 | No Recognized Claim |
| 120539 | 530204696 | No Recognized Claim | 281963 | 530405171 | No Eligible Purchases | 443387 | 530596903 | No Recognized Claim |
| 120540 | 530204697 | No Recognized Claim | 281964 | 530405173 | No Recognized Claim | 443388 | 530596904 | No Recognized Claim |
| 120541 | 530204698 | No Recognized Claim | 281965 | 530405174 | No Recognized Claim | 443389 | 530596905 | No Recognized Claim |
| 120542 | 530204699 | No Recognized Claim | 281966 | 530405176 | No Recognized Claim | 443390 | 530596906 | No Recognized Claim |
| 120543 | 530204700 | No Recognized Claim | 281967 | 530405178 | No Eligible Purchases | 443391 | 530596908 | No Recognized Claim |
| 120544 | 530204701 | No Recognized Claim | 281968 | 530405181 | No Eligible Purchases | 443392 | 530596909 | No Recognized Claim |
| 120545 | 530204702 | No Recognized Claim | 281969 | 530405182 | No Recognized Claim | 443393 | 530596910 | No Eligible Purchases |
| 120546 | 530204703 | No Recognized Claim | 281970 | 530405185 | No Recognized Claim | 443394 | 530596911 | No Recognized Claim |
| 120547 | 530204704 | No Recognized Claim | 281971 | 530405186 | No Recognized Claim | 443395 | 530596915 | No Recognized Claim |
| 120548 | 530204705 | No Recognized Claim | 281972 | 530405187 | No Eligible Purchases | 443396 | 530596915 | No Recognized Claim |
| 120549 | 530204706 | No Recognized Claim | 281973 | 530405189 | No Recognized Claim | 443397 | 530596916 | No Recognized Claim |
| 120550 | 530204707 | No Recognized Claim | 281974 | 530405190 | No Recognized Claim | 443398 | 530596921 | No Recognized Claim |
| 120551 | 530204708 | No Recognized Claim | 281975 | 530405191 | No Recognized Claim | 443399 | 530596922 | No Recognized Claim |
| 120552 | 530204709 | No Recognized Claim | 281976 | 530405192 | No Recognized Claim | 443400 | 530596923 | No Recognized Claim |
| 120553 | 530204710 | No Recognized Claim | 281977 | 530405193 | No Recognized Claim | 443401 | 530596925 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 120554 | 530204711 | No Recognized Claim | 281978 | 530405194 | No Recognized Claim | 443402 | 530596926 | No Recognized Claim |
| 120555 | 530204712 | No Recognized Claim | 281979 | 530405196 | No Recognized Claim | 443403 | 530596927 | No Recognized Claim |
| 120556 | 530204713 | No Recognized Claim | 281980 | 530405197 | No Recognized Claim | 443404 | 530596928 | No Recognized Claim |
| 120557 | 530204714 | No Recognized Claim | 281981 | 530405198 | No Recognized Claim | 443405 | 530596929 | No Recognized Claim |
| 120558 | 530204715 | No Recognized Claim | 281982 | 530405200 | No Eligible Purchases | 443406 | 530596930 | No Recognized Claim |
| 120559 | 530204717 | No Recognized Claim | 281983 | 530405202 | No Recognized Claim | 443407 | 530596934 | No Recognized Claim |
| 120560 | 530204718 | No Recognized Claim | 281984 | 530405203 | No Recognized Claim | 443408 | 530596935 | No Recognized Claim |
| 120561 | 530204719 | No Recognized Claim | 281985 | 530405204 | No Recognized Claim | 443409 | 530596936 | No Recognized Claim |
| 120562 | 530204720 | No Recognized Claim | 281986 | 530405205 | No Recognized Claim | 443410 | 530596937 | No Recognized Claim |
| 120563 | 530204721 | No Recognized Claim | 281987 | 530405207 | No Recognized Claim | 443411 | 530596938 | No Recognized Claim |
| 120564 | 530204722 | No Recognized Claim | 281988 | 530405208 | No Eligible Purchases | 443412 | 530596939 | No Recognized Claim |
| 120565 | 530204723 | No Recognized Claim | 281989 | 530405209 | No Recognized Claim | 443413 | 530596941 | No Recognized Claim |
| 120566 | 530204724 | No Recognized Claim | 281990 | 530405211 | No Recognized Claim | 443414 | 530596942 | No Recognized Claim |
| 120567 | 530204725 | No Recognized Claim | 281991 | 530405212 | No Eligible Purchases | 443415 | 530596943 | No Recognized Claim |
| 120568 | 530204726 | No Recognized Claim | 281992 | 530405215 | No Eligible Purchases | 443416 | 530596944 | No Eligible Purchases |
| 120569 | 530204727 | No Recognized Claim | 281993 | 530405216 | No Recognized Claim | 443417 | 530596946 | No Recognized Claim |
| 120570 | 530204728 | No Recognized Claim | 281994 | 530405217 | No Recognized Claim | 443418 | 530596948 | No Recognized Claim |
| 120571 | 530204729 | No Recognized Claim | 281995 | 530405218 | No Eligible Purchases | 443419 | 530596950 | No Eligible Purchases |
| 120572 | 530204730 | No Recognized Claim | 281996 | 530405219 | No Eligible Purchases | 443420 | 530596951 | No Recognized Claim |
| 120573 | 530204731 | No Recognized Claim | 281997 | 530405220 | No Eligible Purchases | 443421 | 530596953 | No Recognized Claim |
| 120574 | 530204732 | No Recognized Claim | 281998 | 530405221 | No Eligible Purchases | 443422 | 530596954 | No Recognized Claim |
| 120575 | 530204733 | No Recognized Claim | 281999 | 530405223 | No Recognized Claim | 443423 | 530596955 | No Recognized Claim |
| 120576 | 530204734 | No Recognized Claim | 282000 | 530405225 | No Recognized Claim | 443424 | 530596957 | No Recognized Claim |
| 120577 | 530204735 | No Recognized Claim | 282001 | 530405227 | No Recognized Claim | 443425 | 530596958 | No Recognized Claim |
| 120578 | 530204736 | No Recognized Claim | 282002 | 530405228 | No Recognized Claim | 443426 | 530596959 | No Recognized Claim |
| 120579 | 530204737 | No Recognized Claim | 282003 | 530405230 | No Eligible Purchases | 443427 | 530596960 | No Recognized Claim |
| 120580 | 530204739 | No Recognized Claim | 282004 | 530405231 | No Recognized Claim | 443428 | 530596963 | No Recognized Claim |
| 120581 | 530204740 | No Recognized Claim | 282005 | 530405232 | No Recognized Claim | 443429 | 530596964 | No Eligible Purchases |
| 120582 | 530204741 | No Recognized Claim | 282006 | 530405235 | No Eligible Purchases | 443430 | 530596966 | No Recognized Claim |
| 120583 | 530204742 | No Recognized Claim | 282007 | 530405236 | No Recognized Claim | 443431 | 530596967 | No Recognized Claim |
| 120584 | 530204743 | No Recognized Claim | 282008 | 530405238 | No Recognized Claim | 443432 | 530596970 | No Recognized Claim |
| 120585 | 530204744 | No Recognized Claim | 282009 | 530405241 | No Recognized Claim | 443433 | 530596972 | No Recognized Claim |
| 120586 | 530204745 | No Recognized Claim | 282010 | 530405242 | No Eligible Purchases | 443434 | 530596973 | No Eligible Purchases |
| 120587 | 530204746 | No Recognized Claim | 282011 | 530405243 | No Recognized Claim | 443435 | 530596974 | No Recognized Claim |
| 120588 | 530204747 | No Recognized Claim | 282012 | 530405244 | No Recognized Claim | 443436 | 530596975 | No Recognized Claim |
| 120589 | 530204748 | No Recognized Claim | 282013 | 530405245 | No Recognized Claim | 443437 | 530596976 | No Recognized Claim |
| 120590 | 530204749 | No Recognized Claim | 282014 | 530405246 | No Recognized Claim | 443438 | 530596977 | No Recognized Claim |
| 120591 | 530204750 | No Recognized Claim | 282015 | 530405247 | No Recognized Claim | 443439 | 530596979 | No Recognized Claim |
| 120592 | 530204751 | No Recognized Claim | 282016 | 530405248 | No Eligible Purchases | 443440 | 530596980 | No Recognized Claim |
| 120593 | 530204752 | No Recognized Claim | 282017 | 530405249 | No Eligible Purchases | 443441 | 530596981 | No Recognized Claim |
| 120594 | 530204753 | No Recognized Claim | 282018 | 530405250 | No Recognized Claim | 443442 | 530596982 | No Recognized Claim |
| 120595 | 530204754 | No Recognized Claim | 282019 | 530405252 | No Eligible Purchases | 443443 | 530596983 | No Recognized Claim |
| 120596 | 530204755 | No Recognized Claim | 282020 | 530405253 | No Recognized Claim | 443444 | 530596986 | No Recognized Claim |
| 120597 | 530204756 | No Recognized Claim | 282021 | 530405254 | No Recognized Claim | 443445 | 530596987 | No Recognized Claim |
| 120598 | 530204757 | No Recognized Claim | 282022 | 530405256 | No Eligible Purchases | 443446 | 530596988 | No Recognized Claim |
| 120599 | 530204758 | No Recognized Claim | 282023 | 530405258 | No Eligible Purchases | 443447 | 530596989 | No Recognized Claim |
| 120600 | 530204759 | No Recognized Claim | 282024 | 530405259 | No Eligible Purchases | 443448 | 530596990 | No Recognized Claim |
| 120601 | 530204760 | No Eligible Purchases | 282025 | 530405260 | No Recognized Claim | 443449 | 530596991 | No Eligible Purchases |
| 120602 | 530204762 | No Eligible Purchases | 282026 | 530405261 | No Eligible Purchases | 443450 | 530596992 | No Recognized Claim |
| 120603 | 530204763 | No Eligible Purchases | 282027 | 530405262 | No Eligible Purchases | 443451 | 530596993 | No Recognized Claim |
| 120604 | 530204764 | No Eligible Purchases | 282028 | 530405263 | No Eligible Purchases | 443452 | 530596994 | No Recognized Claim |
| 120605 | 530204765 | No Eligible Purchases | 282029 | 530405264 | No Recognized Claim | 443453 | 530596995 | No Recognized Claim |
| 120606 | 530204766 | No Eligible Purchases | 282030 | 530405265 | No Eligible Purchases | 443454 | 530596996 | No Eligible Purchases |
| 120607 | 530204767 | No Eligible Purchases | 282031 | 530405266 | No Recognized Claim | 443455 | 530596999 | No Recognized Claim |
| 120608 | 530204769 | No Eligible Purchases | 282032 | 530405267 | No Recognized Claim | 443456 | 530597000 | No Recognized Claim |
| 120609 | 530204770 | No Eligible Purchases | 282033 | 530405269 | No Recognized Claim | 443457 | 530597002 | No Recognized Claim |
| 120610 | 530204772 | No Eligible Purchases | 282034 | 530405274 | No Recognized Claim | 443458 | 530597003 | No Recognized Claim |
| 120611 | 530204773 | No Eligible Purchases | 282035 | 530405276 | No Recognized Claim | 443459 | 530597004 | No Recognized Claim |
| 120612 | 530204774 | No Eligible Purchases | 282036 | 530405277 | No Recognized Claim | 443460 | 530597008 | No Recognized Claim |
| 120613 | 530204775 | No Eligible Purchases | 282037 | 530405278 | No Recognized Claim | 443461 | 530597009 | No Recognized Claim |
| 120614 | 530204776 | No Eligible Purchases | 282038 | 530405279 | No Recognized Claim | 443462 | 530597011 | No Recognized Claim |
| 120615 | 530204777 | No Eligible Purchases | 282039 | 530405280 | No Recognized Claim | 443463 | 530597012 | No Recognized Claim |
| 120616 | 530204778 | No Eligible Purchases | 282040 | 530405282 | No Eligible Purchases | 443464 | 530597013 | No Recognized Claim |
| 120617 | 530204779 | No Eligible Purchases | 282041 | 530405283 | No Eligible Purchases | 443465 | 530597014 | No Recognized Claim |
| 120618 | 530204780 | No Eligible Purchases | 282042 | 530405284 | No Recognized Claim | 443466 | 530597015 | No Recognized Claim |
| 120619 | 530204782 | No Recognized Claim | 282043 | 530405286 | No Recognized Claim | 443467 | 530597016 | No Recognized Claim |
| 120620 | 530204783 | No Eligible Purchases | 282044 | 530405287 | No Recognized Claim | 443468 | 530597018 | No Recognized Claim |
| 120621 | 530204784 | No Eligible Purchases | 282045 | 530405288 | No Recognized Claim | 443469 | 530597020 | No Recognized Claim |
| 120622 | 530204785 | No Eligible Purchases | 282046 | 530405289 | No Recognized Claim | 443470 | 530597021 | No Recognized Claim |
| 120623 | 530204786 | No Eligible Purchases | 282047 | 530405290 | No Eligible Purchases | 443471 | 530597023 | No Recognized Claim |
| 120624 | 530204787 | No Eligible Purchases | 282048 | 530405292 | No Recognized Claim | 443472 | 530597027 | No Recognized Claim |
| 120625 | 530204788 | No Eligible Purchases | 282049 | 530405293 | No Recognized Claim | 443473 | 530597028 | No Recognized Claim |
| 120626 | 530204789 | No Eligible Purchases | 282050 | 530405294 | No Recognized Claim | 443474 | 530597030 | No Recognized Claim |
| 120627 | 530204790 | No Eligible Purchases | 282051 | 530405295 | No Recognized Claim | 443475 | 530597031 | No Recognized Claim |
| 120628 | 530204791 | No Eligible Purchases | 282052 | 530405298 | No Recognized Claim | 443476 | 530597032 | No Recognized Claim |
| 120629 | 530204792 | No Recognized Claim | 282053 | 530405299 | No Eligible Purchases | 443477 | 530597034 | No Recognized Claim |
| 120630 | 530204793 | No Recognized Claim | 282054 | 530405301 | No Recognized Claim | 443478 | 530597035 | No Recognized Claim |
| 120631 | 530204878 | No Recognized Claim | 282055 | 530405302 | No Recognized Claim | 443479 | 530597037 | No Recognized Claim |
| 120632 | 530204879 | No Eligible Purchases | 282056 | 530405303 | No Recognized Claim | 443480 | 530597038 | No Recognized Claim |
| 120633 | 530204880 | No Recognized Claim | 282057 | 530405304 | No Recognized Claim | 443481 | 530597039 | No Recognized Claim |
| 120634 | 530204884 | No Recognized Claim | 282058 | 530405305 | No Eligible Purchases | 443482 | 530597041 | No Recognized Claim |
| 120635 | 530204886 | No Recognized Claim | 282059 | 530405306 | No Recognized Claim | 443483 | 530597042 | No Recognized Claim |
| 120636 | 530204890 | No Recognized Claim | 282060 | 530405308 | No Recognized Claim | 443484 | 530597043 | No Recognized Claim |
| 120637 | 530204893 | No Recognized Claim | 282061 | 530405309 | No Recognized Claim | 443485 | 530597045 | No Recognized Claim |
| 120638 | 530204894 | No Recognized Claim | 282062 | 530405310 | No Recognized Claim | 443486 | 530597047 | No Recognized Claim |
| 120639 | 530204896 | No Eligible Purchases | 282063 | 530405311 | No Recognized Claim | 443487 | 530597048 | No Recognized Claim |
| 120640 | 530204905 | No Recognized Claim | 282064 | 530405313 | No Recognized Claim | 443488 | 530597049 | No Recognized Claim |
| 120641 | 530204906 | No Recognized Claim | 282065 | 530405314 | No Recognized Claim | 443489 | 530597050 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 120642 | 530204907 | No Recognized Claim | 282066 | 530405315 | No Recognized Claim | 443490 | 530597051 | No Recognized Claim |
| 120643 | 530204908 | No Recognized Claim | 282067 | 530405316 | No Recognized Claim | 443491 | 530597054 | No Recognized Claim |
| 120644 | 530204909 | No Recognized Claim | 282068 | 530405319 | No Recognized Claim | 443492 | 530597055 | No Recognized Claim |
| 120645 | 530204913 | No Recognized Claim | 282069 | 530405321 | No Recognized Claim | 443493 | 530597056 | No Recognized Claim |
| 120646 | 530204914 | No Recognized Claim | 282070 | 530405324 | No Eligible Purchases | 443494 | 530597058 | No Recognized Claim |
| 120647 | 530204915 | No Recognized Claim | 282071 | 530405326 | No Recognized Claim | 443495 | 530597060 | No Recognized Claim |
| 120648 | 530204916 | No Recognized Claim | 282072 | 530405327 | No Recognized Claim | 443496 | 530597061 | No Recognized Claim |
| 120649 | 530204917 | No Recognized Claim | 282073 | 530405329 | No Eligible Purchases | 443497 | 530597062 | No Recognized Claim |
| 120650 | 530204918 | No Recognized Claim | 282074 | 530405332 | No Recognized Claim | 443498 | 530597063 | No Recognized Claim |
| 120651 | 530204919 | No Recognized Claim | 282075 | 530405333 | No Recognized Claim | 443499 | 530597064 | No Recognized Claim |
| 120652 | 530204920 | No Recognized Claim | 282076 | 530405334 | No Eligible Purchases | 443500 | 530597065 | No Eligible Purchases |
| 120653 | 530204921 | No Recognized Claim | 282077 | 530405335 | No Recognized Claim | 443501 | 530597067 | No Recognized Claim |
| 120654 | 530204922 | No Recognized Claim | 282078 | 530405337 | No Recognized Claim | 443502 | 530597070 | No Recognized Claim |
| 120655 | 530204923 | No Recognized Claim | 282079 | 530405341 | No Recognized Claim | 443503 | 530597071 | No Recognized Claim |
| 120656 | 530204924 | No Recognized Claim | 282080 | 530405342 | No Eligible Purchases | 443504 | 530597072 | No Eligible Purchases |
| 120657 | 530204926 | No Recognized Claim | 282081 | 530405343 | No Recognized Claim | 443505 | 530597074 | No Recognized Claim |
| 120658 | 530204927 | No Recognized Claim | 282082 | 530405344 | No Recognized Claim | 443506 | 530597075 | No Recognized Claim |
| 120659 | 530204928 | No Recognized Claim | 282083 | 530405348 | No Recognized Claim | 443507 | 530597076 | No Recognized Claim |
| 120660 | 530204929 | No Recognized Claim | 282084 | 530405348 | No Recognized Claim | 443508 | 530597078 | No Recognized Claim |
| 120661 | 530204930 | No Recognized Claim | 282085 | 530405349 | No Recognized Claim | 443509 | 530597079 | No Recognized Claim |
| 120662 | 530204931 | No Recognized Claim | 282086 | 530405351 | No Eligible Purchases | 443510 | 530597080 | No Recognized Claim |
| 120663 | 530204932 | No Eligible Purchases | 282087 | 530405352 | No Recognized Claim | 443511 | 530597081 | No Recognized Claim |
| 120664 | 530204933 | No Recognized Claim | 282088 | 530405353 | No Recognized Claim | 443512 | 530597082 | No Recognized Claim |
| 120665 | 530204935 | No Recognized Claim | 282089 | 530405354 | No Recognized Claim | 443513 | 530597084 | No Recognized Claim |
| 120666 | 530204936 | No Eligible Purchases | 282090 | 530405355 | No Eligible Purchases | 443514 | 530597085 | No Recognized Claim |
| 120667 | 530204937 | No Recognized Claim | 282091 | 530405358 | No Recognized Claim | 443515 | 530597086 | No Recognized Claim |
| 120668 | 530204941 | No Recognized Claim | 282092 | 530405359 | No Recognized Claim | 443516 | 530597087 | No Recognized Claim |
| 120669 | 530204942 | No Recognized Claim | 282093 | 530405360 | No Recognized Claim | 443517 | 530597088 | No Recognized Claim |
| 120670 | 530204943 | No Recognized Claim | 282094 | 530405361 | No Recognized Claim | 443518 | 530597090 | No Recognized Claim |
| 120671 | 530204944 | No Recognized Claim | 282095 | 530405362 | No Recognized Claim | 443519 | 530597091 | No Recognized Claim |
| 120672 | 530204945 | No Recognized Claim | 282096 | 530405363 | No Eligible Purchases | 443520 | 530597092 | No Recognized Claim |
| 120673 | 530204947 | No Eligible Purchases | 282097 | 530405364 | No Recognized Claim | 443521 | 530597094 | No Recognized Claim |
| 120674 | 530204948 | No Recognized Claim | 282098 | 530405365 | No Recognized Claim | 443522 | 530597095 | No Recognized Claim |
| 120675 | 530204950 | No Recognized Claim | 282099 | 530405368 | No Recognized Claim | 443523 | 530597099 | No Recognized Claim |
| 120676 | 530204950 | No Recognized Claim | 282100 | 530405370 | No Recognized Claim | 443524 | 530597100 | No Recognized Claim |
| 120677 | 530204951 | No Recognized Claim | 282101 | 530405371 | No Recognized Claim | 443525 | 530597106 | No Recognized Claim |
| 120678 | 530204956 | No Recognized Claim | 282102 | 530405372 | No Recognized Claim | 443526 | 530597107 | No Recognized Claim |
| 120679 | 530204957 | No Recognized Claim | 282103 | 530405374 | No Recognized Claim | 443527 | 530597108 | No Recognized Claim |
| 120680 | 530204960 | No Recognized Claim | 282104 | 530405375 | No Recognized Claim | 443528 | 530597109 | No Recognized Claim |
| 120681 | 530204961 | No Eligible Purchases | 282105 | 530405378 | No Recognized Claim | 443529 | 530597110 | No Recognized Claim |
| 120682 | 530204961 | No Eligible Purchases | 282106 | 530405379 | No Recognized Claim | 443530 | 530597111 | No Recognized Claim |
| 120683 | 530204966 | Duplicate Claim | 282107 | 530405384 | No Recognized Claim | 443531 | 530597112 | No Recognized Claim |
| 120684 | 530204970 | Duplicate Claim | 282108 | 530405388 | No Recognized Claim | 443532 | 530597114 | No Recognized Claim |
| 120685 | 530204971 | Duplicate Claim | 282109 | 530405389 | No Eligible Purchases | 443533 | 530597115 | No Recognized Claim |
| 120686 | 530204972 | Duplicate Claim | 282110 | 530405390 | No Recognized Claim | 443534 | 530597119 | No Recognized Claim |
| 120687 | 530204984 | No Eligible Purchases | 282111 | 530405391 | No Recognized Claim | 443535 | 530597120 | No Recognized Claim |
| 120688 | 530204985 | Duplicate Claim | 282112 | 530405392 | No Recognized Claim | 443536 | 530597121 | No Recognized Claim |
| 120689 | 530204990 | Duplicate Claim | 282113 | 530405395 | No Recognized Claim | 443537 | 530597122 | No Eligible Purchases |
| 120690 | 530204998 | Duplicate Claim | 282114 | 530405397 | No Recognized Claim | 443538 | 530597123 | No Recognized Claim |
| 120691 | 530204999 | Duplicate Claim | 282115 | 530405399 | No Recognized Claim | 443539 | 530597124 | No Recognized Claim |
| 120692 | 530205013 | Duplicate Claim | 282116 | 530405401 | No Recognized Claim | 443540 | 530597125 | No Recognized Claim |
| 120693 | 530205017 | No Eligible Purchases | 282117 | 530405402 | No Recognized Claim | 443541 | 530597126 | No Recognized Claim |
| 120694 | 530205018 | No Recognized Claim | 282118 | 530405403 | No Recognized Claim | 443542 | 530597127 | No Recognized Claim |
| 120695 | 530205019 | No Eligible Purchases | 282119 | 530405405 | No Eligible Purchases | 443543 | 530597129 | No Recognized Claim |
| 120696 | 530205020 | No Recognized Claim | 282120 | 530405408 | No Recognized Claim | 443544 | 530597130 | No Recognized Claim |
| 120697 | 530205026 | No Eligible Purchases | 282121 | 530405409 | No Recognized Claim | 443545 | 530597131 | No Eligible Purchases |
| 120698 | 530205027 | No Eligible Purchases | 282122 | 530405411 | No Recognized Claim | 443546 | 530597132 | No Recognized Claim |
| 120699 | 530205028 | No Eligible Purchases | 282123 | 530405412 | No Eligible Purchases | 443547 | 530597133 | No Recognized Claim |
| 120700 | 530205029 | No Eligible Purchases | 282124 | 530405413 | No Recognized Claim | 443548 | 530597134 | No Recognized Claim |
| 120701 | 530205030 | No Eligible Purchases | 282125 | 530405415 | No Recognized Claim | 443549 | 530597136 | No Recognized Claim |
| 120702 | 530205039 | No Recognized Claim | 282126 | 530405415 | No Recognized Claim | 443550 | 530597137 | No Recognized Claim |
| 120703 | 530205044 | No Recognized Claim | 282127 | 530405417 | No Recognized Claim | 443551 | 530597139 | No Recognized Claim |
| 120704 | 530205045 | No Recognized Claim | 282128 | 530405420 | No Recognized Claim | 443552 | 530597140 | No Recognized Claim |
| 120705 | 530205046 | No Recognized Claim | 282129 | 530405421 | No Recognized Claim | 443553 | 530597141 | No Recognized Claim |
| 120706 | 530205047 | No Eligible Purchases | 282130 | 530405422 | No Recognized Claim | 443554 | 530597142 | No Eligible Purchases |
| 120707 | 530205048 | No Recognized Claim | 282131 | 530405423 | No Recognized Claim | 443555 | 530597143 | No Eligible Purchases |
| 120708 | 530205049 | No Eligible Purchases | 282132 | 530405425 | No Recognized Claim | 443556 | 530597146 | No Recognized Claim |
| 120709 | 530205051 | No Recognized Claim | 282133 | 530405427 | No Recognized Claim | 443557 | 530597148 | No Recognized Claim |
| 120710 | 530205052 | No Recognized Claim | 282134 | 530405428 | No Recognized Claim | 443558 | 530597150 | No Recognized Claim |
| 120711 | 530205053 | No Eligible Purchases | 282135 | 530405429 | No Eligible Purchases | 443559 | 530597152 | No Recognized Claim |
| 120712 | 530205054 | No Recognized Claim | 282136 | 530405430 | No Recognized Claim | 443560 | 530597153 | No Recognized Claim |
| 120713 | 530205055 | No Recognized Claim | 282137 | 530405431 | No Eligible Purchases | 443561 | 530597155 | No Eligible Purchases |
| 120714 | 530205056 | No Recognized Claim | 282138 | 530405432 | No Recognized Claim | 443562 | 530597156 | No Recognized Claim |
| 120715 | 530205057 | No Eligible Purchases | 282139 | 530405433 | No Eligible Purchases | 443563 | 530597158 | No Recognized Claim |
| 120716 | 530205058 | No Recognized Claim | 282140 | 530405434 | No Recognized Claim | 443564 | 530597159 | No Recognized Claim |
| 120717 | 530205059 | No Recognized Claim | 282141 | 530405435 | No Recognized Claim | 443565 | 530597161 | No Recognized Claim |
| 120718 | 530205060 | No Recognized Claim | 282142 | 530405436 | No Recognized Claim | 443566 | 530597162 | No Recognized Claim |
| 120719 | 530205061 | No Recognized Claim | 282143 | 530405437 | No Recognized Claim | 443567 | 530597163 | No Recognized Claim |
| 120720 | 530205062 | No Recognized Claim | 282144 | 530405439 | No Recognized Claim | 443568 | 530597164 | No Recognized Claim |
| 120721 | 530205063 | No Recognized Claim | 282145 | 530405440 | No Recognized Claim | 443569 | 530597165 | No Recognized Claim |
| 120722 | 530205064 | No Recognized Claim | 282146 | 530405441 | No Recognized Claim | 443570 | 530597166 | No Recognized Claim |
| 120723 | 530205065 | No Eligible Purchases | 282147 | 530405442 | No Recognized Claim | 443571 | 530597167 | No Recognized Claim |
| 120724 | 530205066 | No Recognized Claim | 282148 | 530405444 | No Recognized Claim | 443572 | 530597168 | No Recognized Claim |
| 120725 | 530205067 | No Recognized Claim | 282149 | 530405445 | No Recognized Claim | 443573 | 530597169 | No Recognized Claim |
| 120726 | 530205068 | No Recognized Claim | 282150 | 530405446 | No Recognized Claim | 443574 | 530597170 | No Recognized Claim |
| 120727 | 530205069 | No Recognized Claim | 282151 | 530405447 | No Recognized Claim | 443575 | 530597171 | No Recognized Claim |
| 120728 | 530205070 | No Recognized Claim | 282152 | 530405448 | No Recognized Claim | 443576 | 530597172 | No Recognized Claim |
| 120729 | 530205071 | No Recognized Claim | 282153 | 530405449 | No Eligible Purchases | 443577 | 530597173 | No Recognized Claim |

# CenturyLink Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 120730 | 530205072 | No Recognized Claim | 282154 | 530405450 | No Recognized Claim | 443578 | 530597174 | No Recognized Claim |
| 120731 | 530205073 | No Eligible Purchases | 282155 | 530405451 | No Recognized Claim | 443579 | 530597175 | No Recognized Claim |
| 120732 | 530205074 | No Recognized Claim | 282156 | 530405452 | No Recognized Claim | 443580 | 530597176 | No Recognized Claim |
| 120733 | 530205075 | No Recognized Claim | 282157 | 530405453 | No Eligible Purchases | 443581 | 530597177 | No Eligible Purchases |
| 120734 | 530205076 | No Eligible Purchases | 282158 | 530405459 | No Recognized Claim | 443582 | 530597178 | No Recognized Claim |
| 120735 | 530205077 | No Recognized Claim | 282159 | 530405464 | No Recognized Claim | 443583 | 530597179 | No Recognized Claim |
| 120736 | 530205078 | No Eligible Purchases | 282160 | 530405466 | No Recognized Claim | 443584 | 530597180 | No Recognized Claim |
| 120737 | 530205079 | No Recognized Claim | 282161 | 530405467 | No Recognized Claim | 443585 | 530597181 | No Recognized Claim |
| 120738 | 530205080 | No Eligible Purchases | 282162 | 530405468 | No Recognized Claim | 443586 | 530597182 | No Recognized Claim |
| 120739 | 530205081 | No Recognized Claim | 282163 | 530405469 | No Recognized Claim | 443587 | 530597184 | No Recognized Claim |
| 120740 | 530205082 | No Eligible Purchases | 282164 | 530405470 | No Eligible Purchases | 443588 | 530597185 | No Recognized Claim |
| 120741 | 530205083 | No Recognized Claim | 282165 | 530405471 | No Recognized Claim | 443589 | 530597186 | No Recognized Claim |
| 120742 | 530205084 | No Eligible Purchases | 282166 | 530405472 | No Recognized Claim | 443590 | 530597187 | No Recognized Claim |
| 120743 | 530205085 | No Eligible Purchases | 282167 | 530405473 | No Eligible Purchases | 443591 | 530597188 | No Recognized Claim |
| 120744 | 530205086 | No Eligible Purchases | 282168 | 530405474 | No Recognized Claim | 443592 | 530597190 | No Recognized Claim |
| 120745 | 530205087 | No Eligible Purchases | 282169 | 530405475 | No Recognized Claim | 443593 | 530597191 | No Recognized Claim |
| 120746 | 530205088 | No Recognized Claim | 282170 | 530405477 | No Recognized Claim | 443594 | 530597192 | No Recognized Claim |
| 120747 | 530205089 | No Recognized Claim | 282171 | 530405478 | No Recognized Claim | 443595 | 530597193 | No Recognized Claim |
| 120748 | 530205090 | No Eligible Purchases | 282172 | 530405479 | No Recognized Claim | 443596 | 530597194 | No Recognized Claim |
| 120749 | 530205091 | No Recognized Claim | 282173 | 530405480 | No Recognized Claim | 443597 | 530597195 | No Recognized Claim |
| 120750 | 530205092 | No Eligible Purchases | 282174 | 530405481 | No Recognized Claim | 443598 | 530597196 | No Recognized Claim |
| 120751 | 530205093 | No Recognized Claim | 282175 | 530405482 | No Recognized Claim | 443599 | 530597197 | No Recognized Claim |
| 120752 | 530205094 | No Recognized Claim | 282176 | 530405484 | No Recognized Claim | 443600 | 530597198 | No Recognized Claim |
| 120753 | 530205095 | No Recognized Claim | 282177 | 530405487 | No Recognized Claim | 443601 | 530597199 | No Recognized Claim |
| 120754 | 530205096 | No Recognized Claim | 282178 | 530405488 | No Eligible Purchases | 443602 | 530597200 | No Recognized Claim |
| 120755 | 530205097 | No Recognized Claim | 282179 | 530405490 | No Recognized Claim | 443603 | 530597201 | No Recognized Claim |
| 120756 | 530205098 | No Recognized Claim | 282180 | 530405491 | No Recognized Claim | 443604 | 530597202 | No Recognized Claim |
| 120757 | 530205099 | No Eligible Purchases | 282181 | 530405493 | No Recognized Claim | 443605 | 530597203 | No Recognized Claim |
| 120758 | 530205100 | No Recognized Claim | 282182 | 530405494 | No Recognized Claim | 443606 | 530597204 | No Recognized Claim |
| 120759 | 530205101 | No Recognized Claim | 282183 | 530405497 | No Recognized Claim | 443607 | 530597205 | No Recognized Claim |
| 120760 | 530205102 | No Recognized Claim | 282184 | 530405498 | No Eligible Purchases | 443608 | 530597206 | No Recognized Claim |
| 120761 | 530205103 | No Eligible Purchases | 282185 | 530405499 | No Recognized Claim | 443609 | 530597207 | No Eligible Purchases |
| 120762 | 530205104 | No Recognized Claim | 282186 | 530405500 | No Recognized Claim | 443610 | 530597208 | No Eligible Purchases |
| 120763 | 530205105 | No Recognized Claim | 282187 | 530405501 | No Recognized Claim | 443611 | 530597209 | No Recognized Claim |
| 120764 | 530205106 | No Recognized Claim | 282188 | 530405502 | No Recognized Claim | 443612 | 530597210 | No Recognized Claim |
| 120765 | 530205107 | No Recognized Claim | 282189 | 530405503 | No Recognized Claim | 443613 | 530597211 | No Recognized Claim |
| 120766 | 530205108 | No Recognized Claim | 282190 | 530405504 | No Eligible Purchases | 443614 | 530597215 | No Eligible Purchases |
| 120767 | 530205109 | No Recognized Claim | 282191 | 530405505 | No Recognized Claim | 443615 | 530597216 | No Recognized Claim |
| 120768 | 530205110 | No Recognized Claim | 282192 | 530405506 | No Recognized Claim | 443616 | 530597217 | No Recognized Claim |
| 120769 | 530205111 | No Recognized Claim | 282193 | 530405507 | No Eligible Purchases | 443617 | 530597218 | No Recognized Claim |
| 120770 | 530205112 | No Recognized Claim | 282194 | 530405508 | No Recognized Claim | 443618 | 530597219 | No Recognized Claim |
| 120771 | 530205113 | No Recognized Claim | 282195 | 530405509 | No Recognized Claim | 443619 | 530597221 | No Recognized Claim |
| 120772 | 530205114 | No Recognized Claim | 282196 | 530405510 | No Eligible Purchases | 443620 | 530597222 | No Eligible Purchases |
| 120773 | 530205115 | No Recognized Claim | 282197 | 530405512 | No Recognized Claim | 443621 | 530597223 | No Recognized Claim |
| 120774 | 530205116 | No Eligible Purchases | 282198 | 530405513 | No Recognized Claim | 443622 | 530597224 | No Recognized Claim |
| 120775 | 530205117 | No Eligible Purchases | 282199 | 530405514 | No Recognized Claim | 443623 | 530597225 | No Recognized Claim |
| 120776 | 530205119 | No Recognized Claim | 282200 | 530405515 | No Eligible Purchases | 443624 | 530597226 | No Recognized Claim |
| 120777 | 530205120 | No Recognized Claim | 282201 | 530405518 | No Recognized Claim | 443625 | 530597227 | No Recognized Claim |
| 120778 | 530205121 | No Eligible Purchases | 282202 | 530405519 | No Eligible Purchases | 443626 | 530597228 | No Recognized Claim |
| 120779 | 530205122 | No Recognized Claim | 282203 | 530405520 | No Recognized Claim | 443627 | 530597229 | No Recognized Claim |
| 120780 | 530205123 | No Eligible Purchases | 282204 | 530405521 | No Recognized Claim | 443628 | 530597230 | No Recognized Claim |
| 120781 | 530205124 | No Recognized Claim | 282205 | 530405522 | No Recognized Claim | 443629 | 530597231 | No Recognized Claim |
| 120782 | 530205125 | No Recognized Claim | 282206 | 530405523 | No Eligible Purchases | 443630 | 530597232 | No Recognized Claim |
| 120783 | 530205126 | No Eligible Purchases | 282207 | 530405524 | No Recognized Claim | 443631 | 530597233 | No Recognized Claim |
| 120784 | 530205127 | No Recognized Claim | 282208 | 530405525 | No Recognized Claim | 443632 | 530597234 | No Recognized Claim |
| 120785 | 530205128 | No Recognized Claim | 282209 | 530405527 | No Eligible Purchases | 443633 | 530597235 | No Eligible Purchases |
| 120786 | 530205129 | No Recognized Claim | 282210 | 530405528 | No Recognized Claim | 443634 | 530597236 | No Recognized Claim |
| 120787 | 530205130 | No Recognized Claim | 282211 | 530405530 | No Recognized Claim | 443635 | 530597237 | No Recognized Claim |
| 120788 | 530205131 | No Recognized Claim | 282212 | 530405532 | No Recognized Claim | 443636 | 530597238 | No Recognized Claim |
| 120789 | 530205132 | No Recognized Claim | 282213 | 530405533 | No Recognized Claim | 443637 | 530597239 | No Recognized Claim |
| 120790 | 530205133 | No Recognized Claim | 282214 | 530405535 | No Recognized Claim | 443638 | 530597240 | No Eligible Purchases |
| 120791 | 530205134 | No Recognized Claim | 282215 | 530405537 | No Recognized Claim | 443639 | 530597241 | No Recognized Claim |
| 120792 | 530205135 | No Recognized Claim | 282216 | 530405538 | No Recognized Claim | 443640 | 530597242 | No Recognized Claim |
| 120793 | 530205136 | No Recognized Claim | 282217 | 530405539 | No Recognized Claim | 443641 | 530597243 | No Recognized Claim |
| 120794 | 530205137 | No Recognized Claim | 282218 | 530405540 | No Recognized Claim | 443642 | 530597244 | No Recognized Claim |
| 120795 | 530205139 | No Recognized Claim | 282219 | 530405541 | No Recognized Claim | 443643 | 530597246 | No Recognized Claim |
| 120796 | 530205140 | No Recognized Claim | 282220 | 530405542 | No Eligible Purchases | 443644 | 530597247 | No Recognized Claim |
| 120797 | 530205141 | No Recognized Claim | 282221 | 530405543 | No Recognized Claim | 443645 | 530597248 | No Recognized Claim |
| 120798 | 530205143 | No Recognized Claim | 282222 | 530405545 | No Recognized Claim | 443646 | 530597249 | No Recognized Claim |
| 120799 | 530205144 | No Eligible Purchases | 282223 | 530405547 | No Eligible Purchases | 443647 | 530597251 | No Recognized Claim |
| 120800 | 530205145 | No Eligible Purchases | 282224 | 530405548 | No Recognized Claim | 443648 | 530597252 | No Recognized Claim |
| 120801 | 530205146 | No Eligible Purchases | 282225 | 530405549 | No Recognized Claim | 443649 | 530597253 | No Recognized Claim |
| 120802 | 530205147 | No Recognized Claim | 282226 | 530405551 | No Recognized Claim | 443650 | 530597255 | No Recognized Claim |
| 120803 | 530205148 | No Eligible Purchases | 282227 | 530405553 | No Recognized Claim | 443651 | 530597256 | No Recognized Claim |
| 120804 | 530205149 | No Recognized Claim | 282228 | 530405554 | No Recognized Claim | 443652 | 530597257 | No Eligible Purchases |
| 120805 | 530205150 | No Recognized Claim | 282229 | 530405555 | No Recognized Claim | 443653 | 530597258 | No Recognized Claim |
| 120806 | 530205151 | No Recognized Claim | 282230 | 530405556 | No Recognized Claim | 443654 | 530597259 | No Recognized Claim |
| 120807 | 530205152 | No Recognized Claim | 282231 | 530405558 | No Recognized Claim | 443655 | 530597260 | No Recognized Claim |
| 120808 | 530205153 | No Eligible Purchases | 282232 | 530405561 | No Recognized Claim | 443656 | 530597261 | No Recognized Claim |
| 120809 | 530205154 | No Recognized Claim | 282233 | 530405562 | No Recognized Claim | 443657 | 530597262 | No Recognized Claim |
| 120810 | 530205155 | No Recognized Claim | 282234 | 530405563 | No Recognized Claim | 443658 | 530597263 | No Recognized Claim |
| 120811 | 530205156 | No Recognized Claim | 282235 | 530405565 | No Recognized Claim | 443659 | 530597264 | No Recognized Claim |
| 120812 | 530205157 | No Recognized Claim | 282236 | 530405566 | No Recognized Claim | 443660 | 530597265 | No Recognized Claim |
| 120813 | 530205158 | No Recognized Claim | 282237 | 530405567 | No Recognized Claim | 443661 | 530597266 | No Recognized Claim |
| 120814 | 530205159 | No Recognized Claim | 282238 | 530405568 | No Eligible Purchases | 443662 | 530597267 | No Eligible Purchases |
| 120815 | 530205160 | No Recognized Claim | 282239 | 530405569 | No Recognized Claim | 443663 | 530597268 | No Recognized Claim |
| 120816 | 530205161 | No Recognized Claim | 282240 | 530405572 | No Recognized Claim | 443664 | 530597269 | No Recognized Claim |
| 120817 | 530205162 | No Eligible Purchases | 282241 | 530405573 | No Recognized Claim | 443665 | 530597271 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 120818 | 530205163 | No Recognized Claim | 282242 | 530405574 | No Eligible Purchases | 443666 | 530597272 | No Recognized Claim |
| 120819 | 530205165 | No Recognized Claim | 282243 | 530405576 | No Recognized Claim | 443667 | 530597273 | No Recognized Claim |
| 120820 | 530205166 | No Recognized Claim | 282244 | 530405577 | No Recognized Claim | 443668 | 530597274 | No Recognized Claim |
| 120821 | 530205167 | No Recognized Claim | 282245 | 530405578 | No Recognized Claim | 443669 | 530597275 | No Recognized Claim |
| 120822 | 530205168 | No Recognized Claim | 282246 | 530405583 | No Recognized Claim | 443670 | 530597276 | No Recognized Claim |
| 120823 | 530205169 | No Eligible Purchases | 282247 | 530405584 | No Eligible Purchases | 443671 | 530597277 | No Recognized Claim |
| 120824 | 530205170 | No Eligible Purchases | 282248 | 530405585 | No Recognized Claim | 443672 | 530597278 | No Recognized Claim |
| 120825 | 530205171 | No Recognized Claim | 282249 | 530405586 | No Eligible Purchases | 443673 | 530597279 | No Recognized Claim |
| 120826 | 530205172 | No Recognized Claim | 282250 | 530405588 | No Recognized Claim | 443674 | 530597282 | No Recognized Claim |
| 120827 | 530205173 | No Recognized Claim | 282251 | 530405590 | No Recognized Claim | 443675 | 530597283 | No Recognized Claim |
| 120828 | 530205174 | No Eligible Purchases | 282252 | 530405591 | No Recognized Claim | 443676 | 530597284 | No Recognized Claim |
| 120829 | 530205175 | No Recognized Claim | 282253 | 530405593 | No Recognized Claim | 443677 | 530597285 | No Recognized Claim |
| 120830 | 530205176 | No Recognized Claim | 282254 | 530405595 | No Recognized Claim | 443678 | 530597286 | No Recognized Claim |
| 120831 | 530205177 | No Eligible Purchases | 282255 | 530405597 | No Recognized Claim | 443679 | 530597287 | No Recognized Claim |
| 120832 | 530205178 | No Recognized Claim | 282256 | 530405599 | No Recognized Claim | 443680 | 530597288 | No Recognized Claim |
| 120833 | 530205179 | No Recognized Claim | 282257 | 530405602 | No Recognized Claim | 443681 | 530597289 | No Recognized Claim |
| 120834 | 530205180 | No Recognized Claim | 282258 | 530405605 | No Eligible Purchases | 443682 | 530597290 | No Recognized Claim |
| 120835 | 530205181 | No Recognized Claim | 282259 | 530405606 | No Recognized Claim | 443683 | 530597293 | No Recognized Claim |
| 120836 | 530205182 | No Recognized Claim | 282260 | 530405609 | No Recognized Claim | 443684 | 530597294 | No Recognized Claim |
| 120837 | 530205183 | No Recognized Claim | 282261 | 530405611 | No Recognized Claim | 443685 | 530597296 | No Recognized Claim |
| 120838 | 530205184 | No Recognized Claim | 282262 | 530405612 | No Recognized Claim | 443686 | 530597299 | No Recognized Claim |
| 120839 | 530205185 | No Recognized Claim | 282263 | 530405613 | No Recognized Claim | 443687 | 530597300 | No Recognized Claim |
| 120840 | 530205186 | No Eligible Purchases | 282264 | 530405614 | No Recognized Claim | 443688 | 530597301 | No Recognized Claim |
| 120841 | 530205187 | No Recognized Claim | 282265 | 530405616 | No Recognized Claim | 443689 | 530597302 | No Recognized Claim |
| 120842 | 530205188 | No Eligible Purchases | 282266 | 530405617 | No Eligible Purchases | 443690 | 530597303 | No Recognized Claim |
| 120843 | 530205189 | No Recognized Claim | 282267 | 530405618 | No Eligible Purchases | 443691 | 530597307 | No Recognized Claim |
| 120844 | 530205190 | No Recognized Claim | 282268 | 530405620 | No Recognized Claim | 443692 | 530597308 | No Recognized Claim |
| 120845 | 530205191 | No Recognized Claim | 282269 | 530405621 | No Eligible Purchases | 443693 | 530597310 | No Recognized Claim |
| 120846 | 530205192 | No Recognized Claim | 282270 | 530405622 | No Recognized Claim | 443694 | 530597313 | No Recognized Claim |
| 120847 | 530205193 | No Eligible Purchases | 282271 | 530405623 | No Recognized Claim | 443695 | 530597314 | No Recognized Claim |
| 120848 | 530205194 | No Recognized Claim | 282272 | 530405624 | No Recognized Claim | 443696 | 530597316 | No Recognized Claim |
| 120849 | 530205195 | No Recognized Claim | 282273 | 530405625 | No Recognized Claim | 443697 | 530597317 | No Recognized Claim |
| 120850 | 530205196 | No Recognized Claim | 282274 | 530405626 | No Recognized Claim | 443698 | 530597318 | No Recognized Claim |
| 120851 | 530205197 | No Recognized Claim | 282275 | 530405627 | No Recognized Claim | 443699 | 530597320 | No Recognized Claim |
| 120852 | 530205198 | No Eligible Purchases | 282276 | 530405628 | No Recognized Claim | 443700 | 530597321 | No Recognized Claim |
| 120853 | 530205199 | No Recognized Claim | 282277 | 530405629 | No Eligible Purchases | 443701 | 530597322 | No Recognized Claim |
| 120854 | 530205200 | No Eligible Purchases | 282278 | 530405631 | No Recognized Claim | 443702 | 530597323 | No Recognized Claim |
| 120855 | 530205201 | No Recognized Claim | 282279 | 530405632 | No Recognized Claim | 443703 | 530597324 | No Recognized Claim |
| 120856 | 530205202 | No Eligible Purchases | 282280 | 530405633 | No Eligible Purchases | 443704 | 530597325 | No Recognized Claim |
| 120857 | 530205203 | No Eligible Purchases | 282281 | 530405635 | No Recognized Claim | 443705 | 530597326 | No Recognized Claim |
| 120858 | 530205204 | No Recognized Claim | 282282 | 530405636 | No Recognized Claim | 443706 | 530597327 | No Recognized Claim |
| 120859 | 530205205 | No Recognized Claim | 282283 | 530405637 | No Recognized Claim | 443707 | 530597328 | No Recognized Claim |
| 120860 | 530205206 | No Eligible Purchases | 282284 | 530405638 | No Recognized Claim | 443708 | 530597329 | No Recognized Claim |
| 120861 | 530205207 | No Eligible Purchases | 282285 | 530405640 | No Eligible Purchases | 443709 | 530597330 | No Recognized Claim |
| 120862 | 530205208 | No Eligible Purchases | 282286 | 530405642 | No Recognized Claim | 443710 | 530597333 | No Recognized Claim |
| 120863 | 530205209 | No Recognized Claim | 282287 | 530405644 | No Recognized Claim | 443711 | 530597334 | No Recognized Claim |
| 120864 | 530205210 | No Recognized Claim | 282288 | 530405647 | No Eligible Purchases | 443712 | 530597335 | No Recognized Claim |
| 120865 | 530205211 | No Recognized Claim | 282289 | 530405648 | No Recognized Claim | 443713 | 530597336 | No Recognized Claim |
| 120866 | 530205212 | No Eligible Purchases | 282290 | 530405649 | No Recognized Claim | 443714 | 530597337 | No Recognized Claim |
| 120867 | 530205213 | No Eligible Purchases | 282291 | 530405650 | No Recognized Claim | 443715 | 530597338 | No Recognized Claim |
| 120868 | 530205214 | No Recognized Claim | 282292 | 530405651 | No Recognized Claim | 443716 | 530597339 | No Recognized Claim |
| 120869 | 530205215 | No Recognized Claim | 282293 | 530405652 | No Recognized Claim | 443717 | 530597341 | No Recognized Claim |
| 120870 | 530205216 | No Recognized Claim | 282294 | 530405653 | No Recognized Claim | 443718 | 530597342 | No Recognized Claim |
| 120871 | 530205217 | No Eligible Purchases | 282295 | 530405655 | No Eligible Purchases | 443719 | 530597343 | No Recognized Claim |
| 120872 | 530205218 | No Eligible Purchases | 282296 | 530405656 | No Recognized Claim | 443720 | 530597346 | No Recognized Claim |
| 120873 | 530205219 | No Eligible Purchases | 282297 | 530405657 | No Recognized Claim | 443721 | 530597347 | No Recognized Claim |
| 120874 | 530205220 | No Recognized Claim | 282298 | 530405658 | No Recognized Claim | 443722 | 530597349 | No Recognized Claim |
| 120875 | 530205221 | No Recognized Claim | 282299 | 530405659 | No Eligible Purchases | 443723 | 530597350 | No Recognized Claim |
| 120876 | 530205222 | No Recognized Claim | 282300 | 530405660 | No Recognized Claim | 443724 | 530597351 | No Recognized Claim |
| 120877 | 530205223 | No Eligible Purchases | 282301 | 530405661 | No Recognized Claim | 443725 | 530597352 | No Recognized Claim |
| 120878 | 530205224 | No Recognized Claim | 282302 | 530405663 | No Eligible Purchases | 443726 | 530597353 | No Recognized Claim |
| 120879 | 530205225 | No Recognized Claim | 282303 | 530405665 | No Recognized Claim | 443727 | 530597354 | No Recognized Claim |
| 120880 | 530205226 | No Recognized Claim | 282304 | 530405666 | No Eligible Purchases | 443728 | 530597355 | No Recognized Claim |
| 120881 | 530205227 | No Recognized Claim | 282305 | 530405667 | No Recognized Claim | 443729 | 530597358 | No Recognized Claim |
| 120882 | 530205228 | No Recognized Claim | 282306 | 530405668 | No Eligible Purchases | 443730 | 530597359 | No Recognized Claim |
| 120883 | 530205229 | No Recognized Claim | 282307 | 530405671 | No Recognized Claim | 443731 | 530597360 | No Recognized Claim |
| 120884 | 530205230 | No Recognized Claim | 282308 | 530405674 | No Recognized Claim | 443732 | 530597361 | No Recognized Claim |
| 120885 | 530205231 | No Recognized Claim | 282309 | 530405677 | No Eligible Purchases | 443733 | 530597362 | No Recognized Claim |
| 120886 | 530205233 | No Recognized Claim | 282310 | 530405678 | No Recognized Claim | 443734 | 530597366 | No Recognized Claim |
| 120887 | 530205234 | No Eligible Purchases | 282311 | 530405679 | No Recognized Claim | 443735 | 530597367 | No Recognized Claim |
| 120888 | 530205235 | No Recognized Claim | 282312 | 530405680 | No Recognized Claim | 443736 | 530597368 | No Recognized Claim |
| 120889 | 530205236 | No Recognized Claim | 282313 | 530405687 | No Recognized Claim | 443737 | 530597372 | No Recognized Claim |
| 120890 | 530205237 | No Recognized Claim | 282314 | 530405690 | No Recognized Claim | 443738 | 530597373 | No Recognized Claim |
| 120891 | 530205238 | No Recognized Claim | 282315 | 530405691 | No Recognized Claim | 443739 | 530597374 | No Recognized Claim |
| 120892 | 530205239 | No Eligible Purchases | 282316 | 530405692 | No Recognized Claim | 443740 | 530597375 | No Recognized Claim |
| 120893 | 530205240 | No Recognized Claim | 282317 | 530405694 | No Recognized Claim | 443741 | 530597376 | No Recognized Claim |
| 120894 | 530205242 | No Eligible Purchases | 282318 | 530405695 | No Recognized Claim | 443742 | 530597377 | No Recognized Claim |
| 120895 | 530205243 | No Recognized Claim | 282319 | 530405697 | No Recognized Claim | 443743 | 530597378 | No Recognized Claim |
| 120896 | 530205244 | No Recognized Claim | 282320 | 530405698 | No Recognized Claim | 443744 | 530597379 | No Recognized Claim |
| 120897 | 530205245 | No Recognized Claim | 282321 | 530405699 | No Recognized Claim | 443745 | 530597380 | No Recognized Claim |
| 120898 | 530205246 | No Eligible Purchases | 282322 | 530405700 | No Eligible Purchases | 443746 | 530597381 | No Eligible Purchases |
| 120899 | 530205247 | No Recognized Claim | 282323 | 530405702 | No Recognized Claim | 443747 | 530597382 | No Recognized Claim |
| 120900 | 530205248 | No Eligible Purchases | 282324 | 530405704 | No Eligible Purchases | 443748 | 530597383 | No Recognized Claim |
| 120901 | 530205249 | No Eligible Purchases | 282325 | 530405705 | No Recognized Claim | 443749 | 530597384 | No Recognized Claim |
| 120902 | 530205250 | No Recognized Claim | 282326 | 530405706 | No Eligible Purchases | 443750 | 530597385 | No Recognized Claim |
| 120903 | 530205251 | No Recognized Claim | 282327 | 530405707 | No Recognized Claim | 443751 | 530597387 | No Recognized Claim |
| 120904 | 530205252 | No Recognized Claim | 282328 | 530405710 | No Eligible Purchases | 443752 | 530597388 | No Eligible Purchases |
| 120905 | 530205253 | No Eligible Purchases | 282329 | 530405711 | No Recognized Claim | 443753 | 530597390 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| Claim | ID | Status | Claim | ID | Status | Claim | ID | Status |
|---|---|---|---|---|---|---|---|---|
| 120906 | 530205254 | No Eligible Purchases | 282330 | 530405712 | No Eligible Purchases | 443754 | 530597392 | No Recognized Claim |
| 120907 | 530205255 | No Eligible Purchases | 282331 | 530405713 | No Eligible Purchases | 443755 | 530597393 | No Recognized Claim |
| 120908 | 530205256 | No Eligible Purchases | 282332 | 530405715 | No Eligible Purchases | 443756 | 530597396 | No Recognized Claim |
| 120909 | 530205257 | No Recognized Claim | 282333 | 530405716 | No Recognized Claim | 443757 | 530597397 | No Recognized Claim |
| 120910 | 530205258 | No Recognized Claim | 282334 | 530405717 | No Recognized Claim | 443758 | 530597398 | No Recognized Claim |
| 120911 | 530205259 | No Recognized Claim | 282335 | 530405718 | No Recognized Claim | 443759 | 530597399 | No Recognized Claim |
| 120912 | 530205260 | No Eligible Purchases | 282336 | 530405719 | No Eligible Purchases | 443760 | 530597400 | No Recognized Claim |
| 120913 | 530205261 | No Eligible Purchases | 282337 | 530405723 | No Recognized Claim | 443761 | 530597401 | No Recognized Claim |
| 120914 | 530205262 | No Eligible Purchases | 282338 | 530405725 | No Eligible Purchases | 443762 | 530597402 | No Recognized Claim |
| 120915 | 530205263 | No Eligible Purchases | 282339 | 530405726 | No Recognized Claim | 443763 | 530597403 | No Recognized Claim |
| 120916 | 530205264 | No Eligible Purchases | 282340 | 530405727 | No Recognized Claim | 443764 | 530597404 | No Recognized Claim |
| 120917 | 530205265 | No Recognized Claim | 282341 | 530405728 | No Recognized Claim | 443765 | 530597405 | No Recognized Claim |
| 120918 | 530205266 | No Eligible Purchases | 282342 | 530405729 | No Recognized Claim | 443766 | 530597406 | No Recognized Claim |
| 120919 | 530205267 | No Eligible Purchases | 282343 | 530405731 | No Eligible Purchases | 443767 | 530597407 | No Recognized Claim |
| 120920 | 530205268 | No Eligible Purchases | 282344 | 530405732 | No Recognized Claim | 443768 | 530597408 | No Recognized Claim |
| 120921 | 530205269 | No Eligible Purchases | 282345 | 530405733 | No Recognized Claim | 443769 | 530597409 | No Recognized Claim |
| 120922 | 530205270 | No Eligible Purchases | 282346 | 530405736 | No Recognized Claim | 443770 | 530597410 | No Recognized Claim |
| 120923 | 530205271 | No Eligible Purchases | 282347 | 530405737 | No Recognized Claim | 443771 | 530597411 | No Eligible Purchases |
| 120924 | 530205272 | No Recognized Claim | 282348 | 530405739 | No Recognized Claim | 443772 | 530597414 | No Recognized Claim |
| 120925 | 530205273 | No Recognized Claim | 282349 | 530405740 | No Recognized Claim | 443773 | 530597415 | No Recognized Claim |
| 120926 | 530205274 | No Eligible Purchases | 282350 | 530405741 | No Recognized Claim | 443774 | 530597416 | No Recognized Claim |
| 120927 | 530205275 | No Recognized Claim | 282351 | 530405743 | No Recognized Claim | 443775 | 530597417 | No Recognized Claim |
| 120928 | 530205276 | No Eligible Purchases | 282352 | 530405744 | No Recognized Claim | 443776 | 530597418 | No Recognized Claim |
| 120929 | 530205277 | No Recognized Claim | 282353 | 530405746 | No Recognized Claim | 443777 | 530597419 | No Recognized Claim |
| 120930 | 530205278 | No Eligible Purchases | 282354 | 530405749 | No Eligible Purchases | 443778 | 530597422 | No Recognized Claim |
| 120931 | 530205279 | No Recognized Claim | 282355 | 530405750 | No Recognized Claim | 443779 | 530597423 | No Recognized Claim |
| 120932 | 530205280 | No Eligible Purchases | 282356 | 530405751 | No Recognized Claim | 443780 | 530597424 | No Eligible Purchases |
| 120933 | 530205281 | No Eligible Purchases | 282357 | 530405754 | No Recognized Claim | 443781 | 530597425 | No Recognized Claim |
| 120934 | 530205282 | No Recognized Claim | 282358 | 530405756 | No Recognized Claim | 443782 | 530597426 | No Recognized Claim |
| 120935 | 530205283 | No Eligible Purchases | 282359 | 530405758 | No Recognized Claim | 443783 | 530597427 | No Recognized Claim |
| 120936 | 530205284 | No Recognized Claim | 282360 | 530405760 | No Eligible Purchases | 443784 | 530597428 | No Recognized Claim |
| 120937 | 530205285 | No Recognized Claim | 282361 | 530405763 | No Recognized Claim | 443785 | 530597430 | No Recognized Claim |
| 120938 | 530205286 | No Eligible Purchases | 282362 | 530405764 | No Recognized Claim | 443786 | 530597431 | No Recognized Claim |
| 120939 | 530205287 | No Eligible Purchases | 282363 | 530405766 | No Recognized Claim | 443787 | 530597432 | No Recognized Claim |
| 120940 | 530205289 | No Eligible Purchases | 282364 | 530405768 | No Eligible Purchases | 443788 | 530597434 | No Recognized Claim |
| 120941 | 530205290 | No Recognized Claim | 282365 | 530405769 | No Recognized Claim | 443789 | 530597435 | No Recognized Claim |
| 120942 | 530205291 | No Eligible Purchases | 282366 | 530405770 | No Eligible Purchases | 443790 | 530597436 | No Recognized Claim |
| 120943 | 530205292 | No Recognized Claim | 282367 | 530405771 | No Recognized Claim | 443791 | 530597437 | No Recognized Claim |
| 120944 | 530205293 | No Eligible Purchases | 282368 | 530405773 | No Recognized Claim | 443792 | 530597438 | No Recognized Claim |
| 120945 | 530205294 | No Recognized Claim | 282369 | 530405774 | No Recognized Claim | 443793 | 530597439 | No Recognized Claim |
| 120946 | 530205295 | No Eligible Purchases | 282370 | 530405775 | No Recognized Claim | 443794 | 530597440 | No Recognized Claim |
| 120947 | 530205296 | No Recognized Claim | 282371 | 530405776 | No Recognized Claim | 443795 | 530597441 | No Eligible Purchases |
| 120948 | 530205297 | No Recognized Claim | 282372 | 530405777 | No Recognized Claim | 443796 | 530597442 | No Recognized Claim |
| 120949 | 530205298 | No Eligible Purchases | 282373 | 530405779 | No Recognized Claim | 443797 | 530597443 | No Recognized Claim |
| 120950 | 530205299 | No Eligible Purchases | 282374 | 530405780 | No Recognized Claim | 443798 | 530597444 | No Recognized Claim |
| 120951 | 530205300 | No Eligible Purchases | 282375 | 530405782 | No Recognized Claim | 443799 | 530597445 | No Recognized Claim |
| 120952 | 530205301 | No Recognized Claim | 282376 | 530405783 | No Recognized Claim | 443800 | 530597448 | No Recognized Claim |
| 120953 | 530205302 | No Recognized Claim | 282377 | 530405784 | No Recognized Claim | 443801 | 530597449 | No Recognized Claim |
| 120954 | 530205303 | No Recognized Claim | 282378 | 530405785 | No Eligible Purchases | 443802 | 530597450 | No Eligible Purchases |
| 120955 | 530205304 | No Recognized Claim | 282379 | 530405786 | No Recognized Claim | 443803 | 530597451 | No Recognized Claim |
| 120956 | 530205305 | No Recognized Claim | 282380 | 530405788 | No Eligible Purchases | 443804 | 530597452 | No Recognized Claim |
| 120957 | 530205306 | No Recognized Claim | 282381 | 530405789 | No Recognized Claim | 443805 | 530597455 | No Recognized Claim |
| 120958 | 530205307 | No Recognized Claim | 282382 | 530405792 | No Recognized Claim | 443806 | 530597456 | No Recognized Claim |
| 120959 | 530205308 | No Recognized Claim | 282383 | 530405795 | No Eligible Purchases | 443807 | 530597457 | No Recognized Claim |
| 120960 | 530205309 | No Recognized Claim | 282384 | 530405796 | No Recognized Claim | 443808 | 530597458 | No Recognized Claim |
| 120961 | 530205310 | No Recognized Claim | 282385 | 530405798 | No Eligible Purchases | 443809 | 530597459 | No Recognized Claim |
| 120962 | 530205311 | No Recognized Claim | 282386 | 530405799 | No Recognized Claim | 443810 | 530597460 | No Recognized Claim |
| 120963 | 530205312 | No Recognized Claim | 282387 | 530405800 | No Eligible Purchases | 443811 | 530597461 | No Recognized Claim |
| 120964 | 530205313 | No Recognized Claim | 282388 | 530405801 | No Recognized Claim | 443812 | 530597462 | No Recognized Claim |
| 120965 | 530205314 | No Eligible Purchases | 282389 | 530405803 | No Recognized Claim | 443813 | 530597463 | No Recognized Claim |
| 120966 | 530205315 | No Recognized Claim | 282390 | 530405804 | No Recognized Claim | 443814 | 530597464 | No Recognized Claim |
| 120967 | 530205316 | No Recognized Claim | 282391 | 530405805 | No Recognized Claim | 443815 | 530597465 | No Recognized Claim |
| 120968 | 530205317 | No Recognized Claim | 282392 | 530405807 | No Eligible Purchases | 443816 | 530597466 | No Recognized Claim |
| 120969 | 530205318 | No Recognized Claim | 282393 | 530405808 | No Recognized Claim | 443817 | 530597467 | No Recognized Claim |
| 120970 | 530205319 | No Recognized Claim | 282394 | 530405810 | No Eligible Purchases | 443818 | 530597470 | No Recognized Claim |
| 120971 | 530205320 | No Eligible Purchases | 282395 | 530405811 | No Recognized Claim | 443819 | 530597472 | No Recognized Claim |
| 120972 | 530205321 | No Eligible Purchases | 282396 | 530405812 | No Eligible Purchases | 443820 | 530597473 | No Recognized Claim |
| 120973 | 530205322 | No Eligible Purchases | 282397 | 530405813 | No Recognized Claim | 443821 | 530597474 | No Recognized Claim |
| 120974 | 530205323 | No Eligible Purchases | 282398 | 530405817 | No Recognized Claim | 443822 | 530597475 | No Recognized Claim |
| 120975 | 530205324 | No Eligible Purchases | 282399 | 530405818 | No Eligible Purchases | 443823 | 530597476 | No Recognized Claim |
| 120976 | 530205325 | No Recognized Claim | 282400 | 530405819 | No Eligible Purchases | 443824 | 530597477 | No Recognized Claim |
| 120977 | 530205326 | No Eligible Purchases | 282401 | 530405822 | No Recognized Claim | 443825 | 530597478 | No Recognized Claim |
| 120978 | 530205327 | No Recognized Claim | 282402 | 530405823 | No Recognized Claim | 443826 | 530597479 | No Recognized Claim |
| 120979 | 530205328 | No Eligible Purchases | 282403 | 530405824 | No Recognized Claim | 443827 | 530597480 | No Recognized Claim |
| 120980 | 530205329 | No Recognized Claim | 282404 | 530405825 | No Recognized Claim | 443828 | 530597481 | No Recognized Claim |
| 120981 | 530205330 | No Recognized Claim | 282405 | 530405828 | No Recognized Claim | 443829 | 530597482 | No Eligible Purchases |
| 120982 | 530205331 | No Eligible Purchases | 282406 | 530405829 | No Eligible Purchases | 443830 | 530597484 | No Recognized Claim |
| 120983 | 530205332 | No Recognized Claim | 282407 | 530405830 | No Recognized Claim | 443831 | 530597486 | No Recognized Claim |
| 120984 | 530205333 | No Eligible Purchases | 282408 | 530405832 | No Recognized Claim | 443832 | 530597487 | No Recognized Claim |
| 120985 | 530205334 | No Recognized Claim | 282409 | 530405833 | No Recognized Claim | 443833 | 530597488 | No Eligible Purchases |
| 120986 | 530205335 | No Recognized Claim | 282410 | 530405834 | No Recognized Claim | 443834 | 530597490 | No Recognized Claim |
| 120987 | 530205336 | No Recognized Claim | 282411 | 530405835 | No Recognized Claim | 443835 | 530597491 | No Recognized Claim |
| 120988 | 530205337 | No Recognized Claim | 282412 | 530405836 | No Recognized Claim | 443836 | 530597492 | No Recognized Claim |
| 120989 | 530205338 | No Recognized Claim | 282413 | 530405837 | No Recognized Claim | 443837 | 530597494 | No Recognized Claim |
| 120990 | 530205339 | No Recognized Claim | 282414 | 530405838 | No Recognized Claim | 443838 | 530597495 | No Recognized Claim |
| 120991 | 530205340 | No Eligible Purchases | 282415 | 530405839 | No Recognized Claim | 443839 | 530597496 | No Eligible Purchases |
| 120992 | 530205341 | No Recognized Claim | 282416 | 530405840 | No Recognized Claim | 443840 | 530597497 | No Recognized Claim |
| 120993 | 530205342 | No Recognized Claim | 282417 | 530405841 | No Recognized Claim | 443841 | 530597498 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 120994 | 530205343 | No Recognized Claim | 282418 | 530405842 | No Recognized Claim | 443842 | 530597499 | No Recognized Claim |
| 120995 | 530205344 | No Eligible Purchases | 282419 | 530405845 | No Recognized Claim | 443843 | 530597500 | No Recognized Claim |
| 120996 | 530205345 | No Recognized Claim | 282420 | 530405846 | No Recognized Claim | 443844 | 530597501 | No Recognized Claim |
| 120997 | 530205346 | No Eligible Purchases | 282421 | 530405848 | No Recognized Claim | 443845 | 530597503 | No Recognized Claim |
| 120998 | 530205347 | No Eligible Purchases | 282422 | 530405850 | No Recognized Claim | 443846 | 530597505 | No Recognized Claim |
| 120999 | 530205348 | No Eligible Purchases | 282423 | 530405851 | No Recognized Claim | 443847 | 530597507 | No Recognized Claim |
| 121000 | 530205349 | No Eligible Purchases | 282424 | 530405852 | No Recognized Claim | 443848 | 530597508 | No Recognized Claim |
| 121001 | 530205350 | No Recognized Claim | 282425 | 530405853 | No Eligible Purchases | 443849 | 530597513 | No Recognized Claim |
| 121002 | 530205351 | No Eligible Purchases | 282426 | 530405854 | No Recognized Claim | 443850 | 530597514 | No Recognized Claim |
| 121003 | 530205352 | No Recognized Claim | 282427 | 530405857 | No Eligible Purchases | 443851 | 530597515 | No Recognized Claim |
| 121004 | 530205353 | No Eligible Purchases | 282428 | 530405860 | No Recognized Claim | 443852 | 530597516 | No Recognized Claim |
| 121005 | 530205354 | No Eligible Purchases | 282429 | 530405861 | No Recognized Claim | 443853 | 530597517 | No Recognized Claim |
| 121006 | 530205356 | No Recognized Claim | 282430 | 530405862 | No Recognized Claim | 443854 | 530597518 | No Recognized Claim |
| 121007 | 530205357 | No Recognized Claim | 282431 | 530405863 | No Recognized Claim | 443855 | 530597519 | No Recognized Claim |
| 121008 | 530205358 | No Recognized Claim | 282432 | 530405865 | No Eligible Purchases | 443856 | 530597521 | No Recognized Claim |
| 121009 | 530205359 | No Recognized Claim | 282433 | 530405866 | No Recognized Claim | 443857 | 530597522 | No Recognized Claim |
| 121010 | 530205360 | No Recognized Claim | 282434 | 530405869 | No Recognized Claim | 443858 | 530597523 | No Recognized Claim |
| 121011 | 530205361 | No Eligible Purchases | 282435 | 530405870 | No Recognized Claim | 443859 | 530597524 | No Recognized Claim |
| 121012 | 530205362 | No Eligible Purchases | 282436 | 530405871 | No Recognized Claim | 443860 | 530597525 | No Recognized Claim |
| 121013 | 530205363 | No Eligible Purchases | 282437 | 530405872 | No Recognized Claim | 443861 | 530597526 | No Recognized Claim |
| 121014 | 530205364 | No Recognized Claim | 282438 | 530405873 | No Recognized Claim | 443862 | 530597528 | No Recognized Claim |
| 121015 | 530205365 | No Recognized Claim | 282439 | 530405874 | No Recognized Claim | 443863 | 530597529 | No Recognized Claim |
| 121016 | 530205366 | No Recognized Claim | 282440 | 530405875 | No Recognized Claim | 443864 | 530597530 | No Recognized Claim |
| 121017 | 530205367 | No Recognized Claim | 282441 | 530405876 | No Recognized Claim | 443865 | 530597531 | No Recognized Claim |
| 121018 | 530205368 | No Eligible Purchases | 282442 | 530405878 | No Recognized Claim | 443866 | 530597532 | No Recognized Claim |
| 121019 | 530205369 | No Recognized Claim | 282443 | 530405879 | No Recognized Claim | 443867 | 530597533 | No Recognized Claim |
| 121020 | 530205370 | No Recognized Claim | 282444 | 530405880 | No Recognized Claim | 443868 | 530597535 | No Recognized Claim |
| 121021 | 530205371 | No Eligible Purchases | 282445 | 530405882 | No Recognized Claim | 443869 | 530597537 | No Recognized Claim |
| 121022 | 530205372 | No Recognized Claim | 282446 | 530405883 | No Recognized Claim | 443870 | 530597538 | No Recognized Claim |
| 121023 | 530205373 | No Recognized Claim | 282447 | 530405885 | No Recognized Claim | 443871 | 530597539 | No Recognized Claim |
| 121024 | 530205374 | No Recognized Claim | 282448 | 530405888 | No Recognized Claim | 443872 | 530597540 | No Recognized Claim |
| 121025 | 530205375 | No Eligible Purchases | 282449 | 530405890 | No Recognized Claim | 443873 | 530597541 | No Recognized Claim |
| 121026 | 530205376 | No Recognized Claim | 282450 | 530405893 | No Eligible Purchases | 443874 | 530597542 | No Recognized Claim |
| 121027 | 530205378 | No Recognized Claim | 282451 | 530405895 | No Recognized Claim | 443875 | 530597544 | No Recognized Claim |
| 121028 | 530205379 | No Eligible Purchases | 282452 | 530405896 | No Recognized Claim | 443876 | 530597545 | No Recognized Claim |
| 121029 | 530205380 | No Recognized Claim | 282453 | 530405897 | No Recognized Claim | 443877 | 530597546 | No Recognized Claim |
| 121030 | 530205381 | No Eligible Purchases | 282454 | 530405898 | No Eligible Purchases | 443878 | 530597547 | No Recognized Claim |
| 121031 | 530205382 | No Eligible Purchases | 282455 | 530405900 | No Recognized Claim | 443879 | 530597548 | No Recognized Claim |
| 121032 | 530205383 | No Recognized Claim | 282456 | 530405902 | No Recognized Claim | 443880 | 530597549 | No Recognized Claim |
| 121033 | 530205384 | No Eligible Purchases | 282457 | 530405904 | No Recognized Claim | 443881 | 530597551 | No Eligible Purchases |
| 121034 | 530205385 | No Eligible Purchases | 282458 | 530405906 | No Recognized Claim | 443882 | 530597552 | No Recognized Claim |
| 121035 | 530205386 | No Recognized Claim | 282459 | 530405907 | No Recognized Claim | 443883 | 530597557 | No Recognized Claim |
| 121036 | 530205387 | No Recognized Claim | 282460 | 530405908 | No Eligible Purchases | 443884 | 530597558 | No Recognized Claim |
| 121037 | 530205388 | No Recognized Claim | 282461 | 530405909 | No Recognized Claim | 443885 | 530597560 | No Recognized Claim |
| 121038 | 530205389 | No Recognized Claim | 282462 | 530405910 | No Recognized Claim | 443886 | 530597561 | No Eligible Purchases |
| 121039 | 530205390 | No Recognized Claim | 282463 | 530405911 | No Recognized Claim | 443887 | 530597562 | No Recognized Claim |
| 121040 | 530205391 | No Eligible Purchases | 282464 | 530405912 | No Recognized Claim | 443888 | 530597565 | No Recognized Claim |
| 121041 | 530205392 | No Eligible Purchases | 282465 | 530405915 | No Recognized Claim | 443889 | 530597566 | No Eligible Purchases |
| 121042 | 530205393 | No Eligible Purchases | 282466 | 530405918 | No Recognized Claim | 443890 | 530597567 | No Recognized Claim |
| 121043 | 530205395 | No Recognized Claim | 282467 | 530405919 | No Recognized Claim | 443891 | 530597568 | No Recognized Claim |
| 121044 | 530205397 | No Eligible Purchases | 282468 | 530405920 | No Recognized Claim | 443892 | 530597569 | No Recognized Claim |
| 121045 | 530205399 | No Eligible Purchases | 282469 | 530405921 | No Recognized Claim | 443893 | 530597572 | No Recognized Claim |
| 121046 | 530205400 | No Eligible Purchases | 282470 | 530405922 | No Recognized Claim | 443894 | 530597573 | No Recognized Claim |
| 121047 | 530205401 | No Eligible Purchases | 282471 | 530405925 | No Eligible Purchases | 443895 | 530597574 | No Recognized Claim |
| 121048 | 530205402 | No Recognized Claim | 282472 | 530405926 | No Recognized Claim | 443896 | 530597576 | No Recognized Claim |
| 121049 | 530205403 | No Recognized Claim | 282473 | 530405927 | No Recognized Claim | 443897 | 530597577 | No Recognized Claim |
| 121050 | 530205405 | No Recognized Claim | 282474 | 530405928 | No Eligible Purchases | 443898 | 530597579 | No Recognized Claim |
| 121051 | 530205406 | No Recognized Claim | 282475 | 530405929 | No Recognized Claim | 443899 | 530597580 | No Recognized Claim |
| 121052 | 530205407 | No Eligible Purchases | 282476 | 530405930 | No Recognized Claim | 443900 | 530597582 | No Recognized Claim |
| 121053 | 530205412 | No Recognized Claim | 282477 | 530405932 | No Recognized Claim | 443901 | 530597583 | No Eligible Purchases |
| 121054 | 530205413 | No Recognized Claim | 282478 | 530405933 | No Recognized Claim | 443902 | 530597585 | No Recognized Claim |
| 121055 | 530205417 | No Recognized Claim | 282479 | 530405936 | No Recognized Claim | 443903 | 530597586 | No Recognized Claim |
| 121056 | 530205418 | No Recognized Claim | 282480 | 530405937 | No Eligible Purchases | 443904 | 530597589 | No Recognized Claim |
| 121057 | 530205419 | No Recognized Claim | 282481 | 530405938 | No Recognized Claim | 443905 | 530597590 | No Recognized Claim |
| 121058 | 530205420 | No Recognized Claim | 282482 | 530405939 | No Recognized Claim | 443906 | 530597591 | No Recognized Claim |
| 121059 | 530205421 | No Recognized Claim | 282483 | 530405940 | No Recognized Claim | 443907 | 530597592 | No Recognized Claim |
| 121060 | 530205422 | No Recognized Claim | 282484 | 530405941 | No Recognized Claim | 443908 | 530597593 | No Recognized Claim |
| 121061 | 530205423 | No Recognized Claim | 282485 | 530405943 | No Recognized Claim | 443909 | 530597594 | No Recognized Claim |
| 121062 | 530205424 | No Recognized Claim | 282486 | 530405944 | No Recognized Claim | 443910 | 530597595 | No Recognized Claim |
| 121063 | 530205425 | No Recognized Claim | 282487 | 530405945 | No Eligible Purchases | 443911 | 530597596 | No Recognized Claim |
| 121064 | 530205426 | No Recognized Claim | 282488 | 530405946 | No Recognized Claim | 443912 | 530597598 | No Recognized Claim |
| 121065 | 530205427 | No Eligible Purchases | 282489 | 530405947 | No Recognized Claim | 443913 | 530597602 | No Recognized Claim |
| 121066 | 530205428 | No Recognized Claim | 282490 | 530405948 | No Recognized Claim | 443914 | 530597603 | No Recognized Claim |
| 121067 | 530205429 | No Recognized Claim | 282491 | 530405949 | No Recognized Claim | 443915 | 530597605 | No Recognized Claim |
| 121068 | 530205430 | No Eligible Purchases | 282492 | 530405950 | No Recognized Claim | 443916 | 530597606 | No Recognized Claim |
| 121069 | 530205431 | No Recognized Claim | 282493 | 530405951 | No Recognized Claim | 443917 | 530597610 | No Eligible Purchases |
| 121070 | 530205432 | No Recognized Claim | 282494 | 530405952 | No Recognized Claim | 443918 | 530597611 | No Recognized Claim |
| 121071 | 530205433 | No Recognized Claim | 282495 | 530405953 | No Recognized Claim | 443919 | 530597617 | No Recognized Claim |
| 121072 | 530205434 | No Recognized Claim | 282496 | 530405954 | No Eligible Purchases | 443920 | 530597620 | No Recognized Claim |
| 121073 | 530205435 | No Recognized Claim | 282497 | 530405957 | No Recognized Claim | 443921 | 530597623 | No Recognized Claim |
| 121074 | 530205436 | No Recognized Claim | 282498 | 530405959 | No Recognized Claim | 443922 | 530597624 | No Recognized Claim |
| 121075 | 530205437 | No Recognized Claim | 282499 | 530405960 | No Recognized Claim | 443923 | 530597625 | No Recognized Claim |
| 121076 | 530205438 | No Recognized Claim | 282500 | 530405961 | No Recognized Claim | 443924 | 530597626 | No Recognized Claim |
| 121077 | 530205439 | No Recognized Claim | 282501 | 530405964 | No Eligible Purchases | 443925 | 530597628 | No Recognized Claim |
| 121078 | 530205440 | No Eligible Purchases | 282502 | 530405965 | No Recognized Claim | 443926 | 530597629 | No Recognized Claim |
| 121079 | 530205441 | No Recognized Claim | 282503 | 530405966 | No Recognized Claim | 443927 | 530597630 | No Recognized Claim |
| 121080 | 530205442 | No Recognized Claim | 282504 | 530405967 | No Recognized Claim | 443928 | 530597631 | No Recognized Claim |
| 121081 | 530205443 | No Recognized Claim | 282505 | 530405968 | No Eligible Purchases | 443929 | 530597633 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 121082 | 530205444 | No Recognized Claim | 282506 | 530405969 | No Recognized Claim | 443930 | 530597634 | No Recognized Claim |
| 121083 | 530205445 | No Eligible Purchases | 282507 | 530405970 | No Recognized Claim | 443931 | 530597636 | No Recognized Claim |
| 121084 | 530205446 | No Recognized Claim | 282508 | 530405971 | No Recognized Claim | 443932 | 530597639 | No Recognized Claim |
| 121085 | 530205447 | No Eligible Purchases | 282509 | 530405972 | No Recognized Claim | 443933 | 530597642 | No Recognized Claim |
| 121086 | 530205448 | No Eligible Purchases | 282510 | 530405973 | No Eligible Purchases | 443934 | 530597643 | No Recognized Claim |
| 121087 | 530205449 | No Eligible Purchases | 282511 | 530405974 | No Recognized Claim | 443935 | 530597645 | No Recognized Claim |
| 121088 | 530205450 | No Eligible Purchases | 282512 | 530405975 | No Recognized Claim | 443936 | 530597646 | No Recognized Claim |
| 121089 | 530205451 | No Recognized Claim | 282513 | 530405976 | No Recognized Claim | 443937 | 530597647 | No Recognized Claim |
| 121090 | 530205452 | No Recognized Claim | 282514 | 530405977 | No Eligible Purchases | 443938 | 530597651 | No Recognized Claim |
| 121091 | 530205453 | No Eligible Purchases | 282515 | 530405978 | No Recognized Claim | 443939 | 530597652 | No Recognized Claim |
| 121092 | 530205454 | No Eligible Purchases | 282516 | 530405980 | No Recognized Claim | 443940 | 530597653 | No Recognized Claim |
| 121093 | 530205455 | No Eligible Purchases | 282517 | 530405981 | No Recognized Claim | 443941 | 530597655 | No Recognized Claim |
| 121094 | 530205456 | No Eligible Purchases | 282518 | 530405983 | No Recognized Claim | 443942 | 530597656 | No Recognized Claim |
| 121095 | 530205457 | No Eligible Purchases | 282519 | 530405984 | No Recognized Claim | 443943 | 530597657 | No Recognized Claim |
| 121096 | 530205458 | No Recognized Claim | 282520 | 530405985 | No Recognized Claim | 443944 | 530597659 | No Recognized Claim |
| 121097 | 530205459 | No Recognized Claim | 282521 | 530405986 | No Eligible Purchases | 443945 | 530597660 | No Recognized Claim |
| 121098 | 530205460 | No Recognized Claim | 282522 | 530405987 | No Recognized Claim | 443946 | 530597661 | No Recognized Claim |
| 121099 | 530205461 | No Eligible Purchases | 282523 | 530405988 | No Recognized Claim | 443947 | 530597665 | No Recognized Claim |
| 121100 | 530205462 | No Recognized Claim | 282524 | 530405989 | No Eligible Purchases | 443948 | 530597666 | No Recognized Claim |
| 121101 | 530205463 | No Eligible Purchases | 282525 | 530405990 | No Recognized Claim | 443949 | 530597667 | No Recognized Claim |
| 121102 | 530205464 | No Eligible Purchases | 282526 | 530405992 | No Recognized Claim | 443950 | 530597668 | No Recognized Claim |
| 121103 | 530205465 | No Recognized Claim | 282527 | 530405995 | No Eligible Purchases | 443951 | 530597669 | No Recognized Claim |
| 121104 | 530205466 | No Eligible Purchases | 282528 | 530405996 | No Recognized Claim | 443952 | 530597670 | No Recognized Claim |
| 121105 | 530205467 | No Recognized Claim | 282529 | 530405997 | No Recognized Claim | 443953 | 530597672 | No Recognized Claim |
| 121106 | 530205468 | No Eligible Purchases | 282530 | 530405998 | No Recognized Claim | 443954 | 530597673 | No Recognized Claim |
| 121107 | 530205470 | No Eligible Purchases | 282531 | 530406000 | No Recognized Claim | 443955 | 530597674 | No Recognized Claim |
| 121108 | 530205471 | No Recognized Claim | 282532 | 530406001 | No Recognized Claim | 443956 | 530597675 | No Recognized Claim |
| 121109 | 530205472 | No Eligible Purchases | 282533 | 530406003 | No Eligible Purchases | 443957 | 530597676 | No Recognized Claim |
| 121110 | 530205473 | No Recognized Claim | 282534 | 530406004 | No Recognized Claim | 443958 | 530597679 | No Eligible Purchases |
| 121111 | 530205474 | No Eligible Purchases | 282535 | 530406005 | No Eligible Purchases | 443959 | 530597681 | No Recognized Claim |
| 121112 | 530205475 | No Recognized Claim | 282536 | 530406006 | No Recognized Claim | 443960 | 530597682 | No Recognized Claim |
| 121113 | 530205476 | No Recognized Claim | 282537 | 530406007 | No Recognized Claim | 443961 | 530597683 | No Recognized Claim |
| 121114 | 530205477 | No Recognized Claim | 282538 | 530406008 | No Recognized Claim | 443962 | 530597684 | No Recognized Claim |
| 121115 | 530205478 | No Eligible Purchases | 282539 | 530406009 | No Recognized Claim | 443963 | 530597685 | No Recognized Claim |
| 121116 | 530205479 | No Eligible Purchases | 282540 | 530406010 | No Eligible Purchases | 443964 | 530597686 | No Recognized Claim |
| 121117 | 530205480 | No Recognized Claim | 282541 | 530406011 | No Recognized Claim | 443965 | 530597689 | No Recognized Claim |
| 121118 | 530205481 | No Recognized Claim | 282542 | 530406012 | No Recognized Claim | 443966 | 530597690 | No Eligible Purchases |
| 121119 | 530205482 | No Recognized Claim | 282543 | 530406013 | No Recognized Claim | 443967 | 530597693 | No Recognized Claim |
| 121120 | 530205483 | No Eligible Purchases | 282544 | 530406014 | No Recognized Claim | 443968 | 530597694 | No Recognized Claim |
| 121121 | 530205484 | No Recognized Claim | 282545 | 530406015 | No Recognized Claim | 443969 | 530597695 | No Recognized Claim |
| 121122 | 530205485 | No Recognized Claim | 282546 | 530406017 | No Recognized Claim | 443970 | 530597696 | No Recognized Claim |
| 121123 | 530205487 | No Recognized Claim | 282547 | 530406018 | No Recognized Claim | 443971 | 530597697 | No Recognized Claim |
| 121124 | 530205488 | No Recognized Claim | 282548 | 530406019 | No Eligible Purchases | 443972 | 530597698 | No Recognized Claim |
| 121125 | 530205489 | No Recognized Claim | 282549 | 530406022 | No Recognized Claim | 443973 | 530597699 | No Eligible Purchases |
| 121126 | 530205490 | No Recognized Claim | 282550 | 530406023 | No Eligible Purchases | 443974 | 530597702 | No Recognized Claim |
| 121127 | 530205491 | No Eligible Purchases | 282551 | 530406024 | No Recognized Claim | 443975 | 530597703 | No Recognized Claim |
| 121128 | 530205492 | No Recognized Claim | 282552 | 530406025 | No Recognized Claim | 443976 | 530597704 | No Recognized Claim |
| 121129 | 530205493 | No Recognized Claim | 282553 | 530406026 | No Recognized Claim | 443977 | 530597705 | No Recognized Claim |
| 121130 | 530205494 | No Recognized Claim | 282554 | 530406029 | No Recognized Claim | 443978 | 530597706 | No Recognized Claim |
| 121131 | 530205495 | No Recognized Claim | 282555 | 530406030 | No Recognized Claim | 443979 | 530597707 | No Recognized Claim |
| 121132 | 530205496 | No Recognized Claim | 282556 | 530406034 | No Recognized Claim | 443980 | 530597708 | No Recognized Claim |
| 121133 | 530205497 | No Recognized Claim | 282557 | 530406035 | No Recognized Claim | 443981 | 530597709 | No Recognized Claim |
| 121134 | 530205498 | No Recognized Claim | 282558 | 530406036 | No Recognized Claim | 443982 | 530597710 | No Recognized Claim |
| 121135 | 530205499 | No Recognized Claim | 282559 | 530406037 | No Recognized Claim | 443983 | 530597711 | No Recognized Claim |
| 121136 | 530205500 | No Recognized Claim | 282560 | 530406038 | No Recognized Claim | 443984 | 530597712 | No Recognized Claim |
| 121137 | 530205501 | No Recognized Claim | 282561 | 530406039 | No Eligible Purchases | 443985 | 530597716 | No Recognized Claim |
| 121138 | 530205502 | No Recognized Claim | 282562 | 530406041 | No Recognized Claim | 443986 | 530597717 | No Recognized Claim |
| 121139 | 530205503 | No Recognized Claim | 282563 | 530406043 | No Recognized Claim | 443987 | 530597720 | No Recognized Claim |
| 121140 | 530205504 | No Eligible Purchases | 282564 | 530406044 | No Recognized Claim | 443988 | 530597721 | No Recognized Claim |
| 121141 | 530205505 | No Recognized Claim | 282565 | 530406045 | No Recognized Claim | 443989 | 530597722 | No Recognized Claim |
| 121142 | 530205506 | No Recognized Claim | 282566 | 530406046 | No Recognized Claim | 443990 | 530597723 | No Recognized Claim |
| 121143 | 530205507 | No Recognized Claim | 282567 | 530406047 | No Recognized Claim | 443991 | 530597725 | No Recognized Claim |
| 121144 | 530205508 | No Recognized Claim | 282568 | 530406048 | No Recognized Claim | 443992 | 530597729 | No Recognized Claim |
| 121145 | 530205509 | No Recognized Claim | 282569 | 530406049 | No Recognized Claim | 443993 | 530597731 | No Recognized Claim |
| 121146 | 530205510 | No Eligible Purchases | 282570 | 530406050 | No Recognized Claim | 443994 | 530597732 | No Recognized Claim |
| 121147 | 530205511 | No Recognized Claim | 282571 | 530406051 | No Recognized Claim | 443995 | 530597733 | No Recognized Claim |
| 121148 | 530205512 | No Eligible Purchases | 282572 | 530406052 | No Recognized Claim | 443996 | 530597734 | No Recognized Claim |
| 121149 | 530205513 | No Eligible Purchases | 282573 | 530406053 | No Recognized Claim | 443997 | 530597735 | No Recognized Claim |
| 121150 | 530205514 | No Recognized Claim | 282574 | 530406055 | No Recognized Claim | 443998 | 530597736 | No Recognized Claim |
| 121151 | 530205515 | No Recognized Claim | 282575 | 530406056 | No Recognized Claim | 443999 | 530597737 | No Recognized Claim |
| 121152 | 530205516 | No Recognized Claim | 282576 | 530406057 | No Recognized Claim | 444000 | 530597738 | No Recognized Claim |
| 121153 | 530205517 | No Recognized Claim | 282577 | 530406058 | No Recognized Claim | 444001 | 530597739 | No Recognized Claim |
| 121154 | 530205518 | No Recognized Claim | 282578 | 530406059 | No Recognized Claim | 444002 | 530597740 | No Recognized Claim |
| 121155 | 530205519 | No Recognized Claim | 282579 | 530406062 | No Recognized Claim | 444003 | 530597741 | No Recognized Claim |
| 121156 | 530205520 | No Recognized Claim | 282580 | 530406064 | No Eligible Purchases | 444004 | 530597742 | No Recognized Claim |
| 121157 | 530205521 | No Eligible Purchases | 282581 | 530406065 | No Recognized Claim | 444005 | 530597743 | No Recognized Claim |
| 121158 | 530205522 | No Recognized Claim | 282582 | 530406066 | No Recognized Claim | 444006 | 530597744 | No Recognized Claim |
| 121159 | 530205523 | No Recognized Claim | 282583 | 530406068 | No Eligible Purchases | 444007 | 530597748 | No Recognized Claim |
| 121160 | 530205524 | No Recognized Claim | 282584 | 530406069 | No Eligible Purchases | 444008 | 530597749 | No Recognized Claim |
| 121161 | 530205525 | No Recognized Claim | 282585 | 530406070 | No Recognized Claim | 444009 | 530597750 | No Recognized Claim |
| 121162 | 530205526 | No Eligible Purchases | 282586 | 530406071 | No Eligible Purchases | 444010 | 530597751 | No Recognized Claim |
| 121163 | 530205527 | No Eligible Purchases | 282587 | 530406074 | No Recognized Claim | 444011 | 530597752 | No Recognized Claim |
| 121164 | 530205528 | No Recognized Claim | 282588 | 530406075 | No Recognized Claim | 444012 | 530597753 | No Recognized Claim |
| 121165 | 530205529 | No Recognized Claim | 282589 | 530406076 | No Recognized Claim | 444013 | 530597754 | No Recognized Claim |
| 121166 | 530205530 | No Recognized Claim | 282590 | 530406077 | No Recognized Claim | 444014 | 530597756 | No Recognized Claim |
| 121167 | 530205531 | No Recognized Claim | 282591 | 530406078 | No Recognized Claim | 444015 | 530597757 | No Eligible Purchases |
| 121168 | 530205532 | No Recognized Claim | 282592 | 530406079 | No Recognized Claim | 444016 | 530597758 | No Recognized Claim |
| 121169 | 530205533 | No Eligible Purchases | 282593 | 530406080 | No Recognized Claim | 444017 | 530597760 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 121170 | 530205534 | No Eligible Purchases | 282594 | 530406082 | No Recognized Claim | 444018 | 530597761 | No Recognized Claim |
| 121171 | 530205535 | No Recognized Claim | 282595 | 530406085 | No Recognized Claim | 444019 | 530597763 | No Recognized Claim |
| 121172 | 530205536 | No Recognized Claim | 282596 | 530406087 | No Eligible Purchases | 444020 | 530597764 | No Recognized Claim |
| 121173 | 530205537 | No Eligible Purchases | 282597 | 530406090 | No Recognized Claim | 444021 | 530597766 | No Recognized Claim |
| 121174 | 530205538 | No Recognized Claim | 282598 | 530406092 | No Eligible Purchases | 444022 | 530597768 | No Eligible Purchases |
| 121175 | 530205539 | No Recognized Claim | 282599 | 530406093 | No Recognized Claim | 444023 | 530597769 | No Recognized Claim |
| 121176 | 530205540 | No Recognized Claim | 282600 | 530406094 | No Recognized Claim | 444024 | 530597770 | No Recognized Claim |
| 121177 | 530205541 | No Eligible Purchases | 282601 | 530406099 | No Recognized Claim | 444025 | 530597771 | No Recognized Claim |
| 121178 | 530205542 | No Recognized Claim | 282602 | 530406100 | No Recognized Claim | 444026 | 530597772 | No Recognized Claim |
| 121179 | 530205543 | No Eligible Purchases | 282603 | 530406101 | No Recognized Claim | 444027 | 530597773 | No Recognized Claim |
| 121180 | 530205544 | No Eligible Purchases | 282604 | 530406103 | No Recognized Claim | 444028 | 530597774 | No Recognized Claim |
| 121181 | 530205545 | No Recognized Claim | 282605 | 530406104 | No Recognized Claim | 444029 | 530597776 | No Recognized Claim |
| 121182 | 530205546 | No Recognized Claim | 282606 | 530406107 | No Recognized Claim | 444030 | 530597778 | No Recognized Claim |
| 121183 | 530205547 | No Recognized Claim | 282607 | 530406109 | No Eligible Purchases | 444031 | 530597779 | No Recognized Claim |
| 121184 | 530205548 | No Recognized Claim | 282608 | 530406110 | No Recognized Claim | 444032 | 530597782 | No Recognized Claim |
| 121185 | 530205549 | No Eligible Purchases | 282609 | 530406111 | No Recognized Claim | 444033 | 530597783 | No Recognized Claim |
| 121186 | 530205550 | No Recognized Claim | 282610 | 530406113 | No Recognized Claim | 444034 | 530597784 | No Recognized Claim |
| 121187 | 530205551 | No Recognized Claim | 282611 | 530406115 | No Recognized Claim | 444035 | 530597785 | No Recognized Claim |
| 121188 | 530205552 | No Recognized Claim | 282612 | 530406115 | No Recognized Claim | 444036 | 530597786 | No Recognized Claim |
| 121189 | 530205553 | No Recognized Claim | 282613 | 530406116 | No Recognized Claim | 444037 | 530597787 | No Recognized Claim |
| 121190 | 530205554 | No Recognized Claim | 282614 | 530406117 | No Recognized Claim | 444038 | 530597788 | No Eligible Purchases |
| 121191 | 530205555 | No Recognized Claim | 282615 | 530406118 | No Recognized Claim | 444039 | 530597790 | No Recognized Claim |
| 121192 | 530205556 | No Eligible Purchases | 282616 | 530406119 | No Eligible Purchases | 444040 | 530597791 | No Recognized Claim |
| 121193 | 530205557 | No Recognized Claim | 282617 | 530406120 | No Recognized Claim | 444041 | 530597792 | No Recognized Claim |
| 121194 | 530205558 | No Eligible Purchases | 282618 | 530406121 | No Recognized Claim | 444042 | 530597793 | No Recognized Claim |
| 121195 | 530205559 | No Eligible Purchases | 282619 | 530406122 | No Eligible Purchases | 444043 | 530597794 | No Recognized Claim |
| 121196 | 530205560 | No Recognized Claim | 282620 | 530406126 | No Recognized Claim | 444044 | 530597796 | No Recognized Claim |
| 121197 | 530205561 | No Recognized Claim | 282621 | 530406128 | No Recognized Claim | 444045 | 530597798 | No Recognized Claim |
| 121198 | 530205562 | No Recognized Claim | 282622 | 530406129 | No Recognized Claim | 444046 | 530597799 | No Recognized Claim |
| 121199 | 530205563 | No Recognized Claim | 282623 | 530406130 | No Recognized Claim | 444047 | 530597801 | No Recognized Claim |
| 121200 | 530205564 | No Recognized Claim | 282624 | 530406131 | No Recognized Claim | 444048 | 530597802 | No Recognized Claim |
| 121201 | 530205565 | No Eligible Purchases | 282625 | 530406132 | No Eligible Purchases | 444049 | 530597803 | No Recognized Claim |
| 121202 | 530205566 | No Eligible Purchases | 282626 | 530406134 | No Eligible Purchases | 444050 | 530597804 | No Recognized Claim |
| 121203 | 530205567 | No Recognized Claim | 282627 | 530406135 | No Recognized Claim | 444051 | 530597806 | No Eligible Purchases |
| 121204 | 530205568 | No Recognized Claim | 282628 | 530406136 | No Eligible Purchases | 444052 | 530597807 | No Recognized Claim |
| 121205 | 530205569 | No Recognized Claim | 282629 | 530406137 | No Eligible Purchases | 444053 | 530597808 | No Recognized Claim |
| 121206 | 530205570 | No Recognized Claim | 282630 | 530406138 | No Eligible Purchases | 444054 | 530597810 | No Recognized Claim |
| 121207 | 530205571 | No Recognized Claim | 282631 | 530406139 | No Recognized Claim | 444055 | 530597811 | No Recognized Claim |
| 121208 | 530205572 | No Recognized Claim | 282632 | 530406140 | No Eligible Purchases | 444056 | 530597812 | No Recognized Claim |
| 121209 | 530205573 | No Recognized Claim | 282633 | 530406141 | No Recognized Claim | 444057 | 530597814 | No Recognized Claim |
| 121210 | 530205574 | No Eligible Purchases | 282634 | 530406142 | No Recognized Claim | 444058 | 530597815 | No Recognized Claim |
| 121211 | 530205575 | No Eligible Purchases | 282635 | 530406143 | No Recognized Claim | 444059 | 530597816 | No Recognized Claim |
| 121212 | 530205576 | No Recognized Claim | 282636 | 530406144 | No Eligible Purchases | 444060 | 530597817 | No Recognized Claim |
| 121213 | 530205577 | No Recognized Claim | 282637 | 530406145 | No Recognized Claim | 444061 | 530597818 | No Recognized Claim |
| 121214 | 530205578 | No Eligible Purchases | 282638 | 530406146 | No Recognized Claim | 444062 | 530597819 | No Recognized Claim |
| 121215 | 530205579 | No Recognized Claim | 282639 | 530406147 | No Recognized Claim | 444063 | 530597820 | No Recognized Claim |
| 121216 | 530205580 | No Recognized Claim | 282640 | 530406149 | No Recognized Claim | 444064 | 530597821 | No Recognized Claim |
| 121217 | 530205581 | No Recognized Claim | 282641 | 530406151 | No Recognized Claim | 444065 | 530597823 | No Recognized Claim |
| 121218 | 530205582 | No Recognized Claim | 282642 | 530406155 | No Eligible Purchases | 444066 | 530597824 | No Recognized Claim |
| 121219 | 530205583 | No Recognized Claim | 282643 | 530406156 | No Recognized Claim | 444067 | 530597826 | No Recognized Claim |
| 121220 | 530205584 | No Eligible Purchases | 282644 | 530406157 | No Recognized Claim | 444068 | 530597827 | No Recognized Claim |
| 121221 | 530205585 | No Recognized Claim | 282645 | 530406158 | No Recognized Claim | 444069 | 530597828 | No Recognized Claim |
| 121222 | 530205586 | No Eligible Purchases | 282646 | 530406159 | No Recognized Claim | 444070 | 530597829 | No Recognized Claim |
| 121223 | 530205587 | No Recognized Claim | 282647 | 530406160 | No Recognized Claim | 444071 | 530597830 | No Recognized Claim |
| 121224 | 530205588 | No Recognized Claim | 282648 | 530406161 | No Recognized Claim | 444072 | 530597831 | No Recognized Claim |
| 121225 | 530205589 | No Recognized Claim | 282649 | 530406162 | No Recognized Claim | 444073 | 530597832 | No Recognized Claim |
| 121226 | 530205590 | No Recognized Claim | 282650 | 530406163 | No Recognized Claim | 444074 | 530597833 | No Recognized Claim |
| 121227 | 530205591 | No Recognized Claim | 282651 | 530406164 | No Recognized Claim | 444075 | 530597834 | No Recognized Claim |
| 121228 | 530205592 | No Recognized Claim | 282652 | 530406165 | No Recognized Claim | 444076 | 530597835 | No Recognized Claim |
| 121229 | 530205593 | No Recognized Claim | 282653 | 530406166 | No Recognized Claim | 444077 | 530597836 | No Recognized Claim |
| 121230 | 530205594 | No Recognized Claim | 282654 | 530406167 | No Recognized Claim | 444078 | 530597837 | No Recognized Claim |
| 121231 | 530205595 | No Recognized Claim | 282655 | 530406168 | No Recognized Claim | 444079 | 530597838 | No Recognized Claim |
| 121232 | 530205596 | No Recognized Claim | 282656 | 530406170 | No Recognized Claim | 444080 | 530597839 | No Recognized Claim |
| 121233 | 530205597 | No Recognized Claim | 282657 | 530406171 | No Recognized Claim | 444081 | 530597840 | No Recognized Claim |
| 121234 | 530205598 | No Recognized Claim | 282658 | 530406172 | No Eligible Purchases | 444082 | 530597842 | No Recognized Claim |
| 121235 | 530205599 | No Eligible Purchases | 282659 | 530406174 | No Recognized Claim | 444083 | 530597843 | No Recognized Claim |
| 121236 | 530205600 | No Recognized Claim | 282660 | 530406175 | No Recognized Claim | 444084 | 530597844 | No Recognized Claim |
| 121237 | 530205601 | No Recognized Claim | 282661 | 530406177 | No Recognized Claim | 444085 | 530597845 | No Recognized Claim |
| 121238 | 530205602 | No Recognized Claim | 282662 | 530406178 | No Recognized Claim | 444086 | 530597847 | No Recognized Claim |
| 121239 | 530205603 | No Eligible Purchases | 282663 | 530406179 | No Recognized Claim | 444087 | 530597850 | No Recognized Claim |
| 121240 | 530205604 | No Recognized Claim | 282664 | 530406180 | No Eligible Purchases | 444088 | 530597851 | No Recognized Claim |
| 121241 | 530205605 | No Recognized Claim | 282665 | 530406181 | No Recognized Claim | 444089 | 530597852 | No Recognized Claim |
| 121242 | 530205606 | No Recognized Claim | 282666 | 530406182 | No Recognized Claim | 444090 | 530597854 | No Recognized Claim |
| 121243 | 530205607 | No Recognized Claim | 282667 | 530406184 | No Recognized Claim | 444091 | 530597855 | No Recognized Claim |
| 121244 | 530205608 | No Recognized Claim | 282668 | 530406186 | No Eligible Purchases | 444092 | 530597856 | No Recognized Claim |
| 121245 | 530205609 | No Recognized Claim | 282669 | 530406188 | No Recognized Claim | 444093 | 530597857 | No Eligible Purchases |
| 121246 | 530205610 | No Recognized Claim | 282670 | 530406189 | No Recognized Claim | 444094 | 530597858 | No Recognized Claim |
| 121247 | 530205611 | No Recognized Claim | 282671 | 530406190 | No Recognized Claim | 444095 | 530597860 | No Recognized Claim |
| 121248 | 530205612 | No Recognized Claim | 282672 | 530406191 | No Recognized Claim | 444096 | 530597861 | No Recognized Claim |
| 121249 | 530205613 | No Recognized Claim | 282673 | 530406192 | No Recognized Claim | 444097 | 530597862 | No Recognized Claim |
| 121250 | 530205614 | No Eligible Purchases | 282674 | 530406193 | No Eligible Purchases | 444098 | 530597863 | No Recognized Claim |
| 121251 | 530205615 | No Eligible Purchases | 282675 | 530406195 | No Recognized Claim | 444099 | 530597864 | No Recognized Claim |
| 121252 | 530205616 | No Eligible Purchases | 282676 | 530406196 | No Recognized Claim | 444100 | 530597865 | No Recognized Claim |
| 121253 | 530205617 | No Eligible Purchases | 282677 | 530406197 | No Recognized Claim | 444101 | 530597867 | No Recognized Claim |
| 121254 | 530205618 | No Eligible Purchases | 282678 | 530406198 | No Eligible Purchases | 444102 | 530597868 | No Recognized Claim |
| 121255 | 530205619 | No Eligible Purchases | 282679 | 530406199 | No Eligible Purchases | 444103 | 530597869 | No Recognized Claim |
| 121256 | 530205620 | No Eligible Purchases | 282680 | 530406201 | No Recognized Claim | 444104 | 530597871 | No Recognized Claim |
| 121257 | 530205621 | No Eligible Purchases | 282681 | 530406202 | No Recognized Claim | 444105 | 530597872 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| ID | Number | Status | ID | Number | Status | ID | Number | Status |
|---|---|---|---|---|---|---|---|---|
| 121258 | 530205622 | No Eligible Purchases | 282682 | 530406203 | No Recognized Claim | 444106 | 530597873 | No Recognized Claim |
| 121259 | 530205623 | No Eligible Purchases | 282683 | 530406205 | No Recognized Claim | 444107 | 530597874 | No Recognized Claim |
| 121260 | 530205624 | No Eligible Purchases | 282684 | 530406206 | No Recognized Claim | 444108 | 530597877 | No Eligible Purchases |
| 121261 | 530205626 | No Eligible Purchases | 282685 | 530406208 | No Eligible Purchases | 444109 | 530597878 | No Recognized Claim |
| 121262 | 530205628 | No Eligible Purchases | 282686 | 530406209 | No Recognized Claim | 444110 | 530597880 | No Recognized Claim |
| 121263 | 530205629 | No Recognized Claim | 282687 | 530406210 | No Recognized Claim | 444111 | 530597881 | No Recognized Claim |
| 121264 | 530205630 | No Recognized Claim | 282688 | 530406211 | No Eligible Purchases | 444112 | 530597882 | No Recognized Claim |
| 121265 | 530205634 | No Recognized Claim | 282689 | 530406212 | No Eligible Purchases | 444113 | 530597885 | No Recognized Claim |
| 121266 | 530205637 | No Recognized Claim | 282690 | 530406213 | No Eligible Purchases | 444114 | 530597887 | No Recognized Claim |
| 121267 | 530205640 | No Recognized Claim | 282691 | 530406214 | No Eligible Purchases | 444115 | 530597889 | No Recognized Claim |
| 121268 | 530205642 | No Recognized Claim | 282692 | 530406217 | No Recognized Claim | 444116 | 530597890 | No Recognized Claim |
| 121269 | 530205643 | No Eligible Purchases | 282693 | 530406218 | No Eligible Purchases | 444117 | 530597892 | No Recognized Claim |
| 121270 | 530205644 | Duplicate Claim | 282694 | 530406219 | No Recognized Claim | 444118 | 530597893 | No Recognized Claim |
| 121271 | 530205646 | No Eligible Purchases | 282695 | 530406220 | No Eligible Purchases | 444119 | 530597894 | No Recognized Claim |
| 121272 | 530205647 | No Eligible Purchases | 282696 | 530406221 | No Recognized Claim | 444120 | 530597895 | No Recognized Claim |
| 121273 | 530205648 | No Eligible Purchases | 282697 | 530406222 | No Recognized Claim | 444121 | 530597896 | No Recognized Claim |
| 121274 | 530205649 | No Eligible Purchases | 282698 | 530406223 | No Recognized Claim | 444122 | 530597897 | No Recognized Claim |
| 121275 | 530205650 | No Eligible Purchases | 282699 | 530406224 | No Eligible Purchases | 444123 | 530597898 | No Eligible Purchases |
| 121276 | 530205651 | No Recognized Claim | 282700 | 530406226 | No Recognized Claim | 444124 | 530597899 | No Recognized Claim |
| 121277 | 530205652 | No Eligible Purchases | 282701 | 530406227 | No Eligible Purchases | 444125 | 530597901 | No Recognized Claim |
| 121278 | 530205653 | No Eligible Purchases | 282702 | 530406228 | No Eligible Purchases | 444126 | 530597902 | No Recognized Claim |
| 121279 | 530205654 | No Eligible Purchases | 282703 | 530406230 | No Recognized Claim | 444127 | 530597903 | No Recognized Claim |
| 121280 | 530205655 | No Eligible Purchases | 282704 | 530406231 | No Recognized Claim | 444128 | 530597904 | No Recognized Claim |
| 121281 | 530205656 | No Eligible Purchases | 282705 | 530406232 | No Recognized Claim | 444129 | 530597905 | No Recognized Claim |
| 121282 | 530205657 | No Eligible Purchases | 282706 | 530406233 | No Recognized Claim | 444130 | 530597907 | No Eligible Purchases |
| 121283 | 530205658 | No Eligible Purchases | 282707 | 530406234 | No Recognized Claim | 444131 | 530597908 | No Recognized Claim |
| 121284 | 530205659 | No Eligible Purchases | 282708 | 530406235 | No Recognized Claim | 444132 | 530597909 | No Recognized Claim |
| 121285 | 530205661 | No Recognized Claim | 282709 | 530406237 | No Eligible Purchases | 444133 | 530597910 | No Recognized Claim |
| 121286 | 530205662 | No Eligible Purchases | 282710 | 530406238 | No Recognized Claim | 444134 | 530597911 | No Recognized Claim |
| 121287 | 530205663 | No Eligible Purchases | 282711 | 530406239 | No Recognized Claim | 444135 | 530597912 | No Recognized Claim |
| 121288 | 530205664 | No Eligible Purchases | 282712 | 530406241 | No Recognized Claim | 444136 | 530597915 | No Recognized Claim |
| 121289 | 530205665 | No Eligible Purchases | 282713 | 530406243 | No Recognized Claim | 444137 | 530597916 | No Recognized Claim |
| 121290 | 530205666 | No Eligible Purchases | 282714 | 530406244 | No Recognized Claim | 444138 | 530597917 | No Recognized Claim |
| 121291 | 530205667 | No Eligible Purchases | 282715 | 530406251 | No Recognized Claim | 444139 | 530597918 | No Recognized Claim |
| 121292 | 530205668 | No Eligible Purchases | 282716 | 530406252 | No Recognized Claim | 444140 | 530597919 | No Recognized Claim |
| 121293 | 530205669 | No Eligible Purchases | 282717 | 530406253 | No Eligible Purchases | 444141 | 530597922 | No Recognized Claim |
| 121294 | 530205670 | No Eligible Purchases | 282718 | 530406254 | No Recognized Claim | 444142 | 530597923 | No Recognized Claim |
| 121295 | 530205671 | No Eligible Purchases | 282719 | 530406256 | No Recognized Claim | 444143 | 530597924 | No Recognized Claim |
| 121296 | 530205672 | No Eligible Purchases | 282720 | 530406258 | No Recognized Claim | 444144 | 530597925 | No Recognized Claim |
| 121297 | 530205673 | No Eligible Purchases | 282721 | 530406259 | No Recognized Claim | 444145 | 530597926 | No Recognized Claim |
| 121298 | 530205674 | No Eligible Purchases | 282722 | 530406260 | No Eligible Purchases | 444146 | 530597927 | No Recognized Claim |
| 121299 | 530205675 | No Eligible Purchases | 282723 | 530406261 | No Recognized Claim | 444147 | 530597929 | No Recognized Claim |
| 121300 | 530205676 | No Eligible Purchases | 282724 | 530406262 | No Eligible Purchases | 444148 | 530597930 | No Recognized Claim |
| 121301 | 530205677 | No Eligible Purchases | 282725 | 530406263 | No Recognized Claim | 444149 | 530597931 | No Recognized Claim |
| 121302 | 530205678 | No Eligible Purchases | 282726 | 530406264 | No Recognized Claim | 444150 | 530597932 | No Recognized Claim |
| 121303 | 530205679 | No Eligible Purchases | 282727 | 530406268 | No Recognized Claim | 444151 | 530597933 | No Recognized Claim |
| 121304 | 530205680 | No Eligible Purchases | 282728 | 530406269 | No Eligible Purchases | 444152 | 530597934 | No Recognized Claim |
| 121305 | 530205681 | No Eligible Purchases | 282729 | 530406270 | No Recognized Claim | 444153 | 530597938 | No Recognized Claim |
| 121306 | 530205682 | No Eligible Purchases | 282730 | 530406271 | No Recognized Claim | 444154 | 530597939 | No Recognized Claim |
| 121307 | 530205683 | No Recognized Claim | 282731 | 530406272 | No Eligible Purchases | 444155 | 530597940 | No Recognized Claim |
| 121308 | 530205684 | No Eligible Purchases | 282732 | 530406274 | No Recognized Claim | 444156 | 530597941 | No Recognized Claim |
| 121309 | 530205685 | No Eligible Purchases | 282733 | 530406276 | No Eligible Purchases | 444157 | 530597942 | No Recognized Claim |
| 121310 | 530205686 | No Eligible Purchases | 282734 | 530406277 | No Recognized Claim | 444158 | 530597943 | No Recognized Claim |
| 121311 | 530205687 | No Eligible Purchases | 282735 | 530406278 | No Recognized Claim | 444159 | 530597944 | No Recognized Claim |
| 121312 | 530205688 | No Eligible Purchases | 282736 | 530406279 | No Recognized Claim | 444160 | 530597945 | No Recognized Claim |
| 121313 | 530205689 | No Eligible Purchases | 282737 | 530406281 | No Recognized Claim | 444161 | 530597946 | No Recognized Claim |
| 121314 | 530205690 | No Recognized Claim | 282738 | 530406282 | No Recognized Claim | 444162 | 530597947 | No Recognized Claim |
| 121315 | 530205691 | No Eligible Purchases | 282739 | 530406283 | No Eligible Purchases | 444163 | 530597948 | No Recognized Claim |
| 121316 | 530205692 | No Eligible Purchases | 282740 | 530406284 | No Recognized Claim | 444164 | 530597949 | No Recognized Claim |
| 121317 | 530205693 | No Eligible Purchases | 282741 | 530406287 | No Eligible Purchases | 444165 | 530597950 | No Recognized Claim |
| 121318 | 530205694 | No Eligible Purchases | 282742 | 530406288 | No Recognized Claim | 444166 | 530597952 | No Recognized Claim |
| 121319 | 530205695 | No Eligible Purchases | 282743 | 530406289 | No Recognized Claim | 444167 | 530597953 | No Recognized Claim |
| 121320 | 530205696 | No Eligible Purchases | 282744 | 530406290 | No Recognized Claim | 444168 | 530597954 | No Recognized Claim |
| 121321 | 530205697 | No Eligible Purchases | 282745 | 530406291 | No Recognized Claim | 444169 | 530597955 | No Recognized Claim |
| 121322 | 530205698 | No Eligible Purchases | 282746 | 530406292 | No Eligible Purchases | 444170 | 530597956 | No Recognized Claim |
| 121323 | 530205699 | No Eligible Purchases | 282747 | 530406293 | No Recognized Claim | 444171 | 530597957 | No Recognized Claim |
| 121324 | 530205700 | No Recognized Claim | 282748 | 530406294 | No Eligible Purchases | 444172 | 530597959 | No Recognized Claim |
| 121325 | 530205701 | No Eligible Purchases | 282749 | 530406296 | No Recognized Claim | 444173 | 530597960 | No Recognized Claim |
| 121326 | 530205702 | No Eligible Purchases | 282750 | 530406297 | No Recognized Claim | 444174 | 530597961 | No Recognized Claim |
| 121327 | 530205703 | No Recognized Claim | 282751 | 530406298 | No Recognized Claim | 444175 | 530597962 | No Recognized Claim |
| 121328 | 530205704 | No Eligible Purchases | 282752 | 530406299 | No Recognized Claim | 444176 | 530597963 | No Recognized Claim |
| 121329 | 530205705 | No Eligible Purchases | 282753 | 530406300 | No Eligible Purchases | 444177 | 530597964 | No Recognized Claim |
| 121330 | 530205706 | No Eligible Purchases | 282754 | 530406301 | No Recognized Claim | 444178 | 530597965 | No Recognized Claim |
| 121331 | 530205707 | No Eligible Purchases | 282755 | 530406302 | No Eligible Purchases | 444179 | 530597968 | No Recognized Claim |
| 121332 | 530205708 | No Eligible Purchases | 282756 | 530406303 | No Recognized Claim | 444180 | 530597969 | No Recognized Claim |
| 121333 | 530205709 | No Eligible Purchases | 282757 | 530406304 | No Recognized Claim | 444181 | 530597970 | No Recognized Claim |
| 121334 | 530205710 | No Eligible Purchases | 282758 | 530406307 | No Recognized Claim | 444182 | 530597971 | No Recognized Claim |
| 121335 | 530205711 | No Eligible Purchases | 282759 | 530406309 | No Eligible Purchases | 444183 | 530597972 | No Recognized Claim |
| 121336 | 530205714 | No Eligible Purchases | 282760 | 530406310 | No Recognized Claim | 444184 | 530597973 | No Recognized Claim |
| 121337 | 530205715 | No Eligible Purchases | 282761 | 530406311 | No Recognized Claim | 444185 | 530597974 | No Recognized Claim |
| 121338 | 530205716 | No Eligible Purchases | 282762 | 530406312 | No Eligible Purchases | 444186 | 530597975 | No Recognized Claim |
| 121339 | 530205717 | No Eligible Purchases | 282763 | 530406313 | No Recognized Claim | 444187 | 530597978 | No Recognized Claim |
| 121340 | 530205718 | No Eligible Purchases | 282764 | 530406314 | No Recognized Claim | 444188 | 530597979 | No Recognized Claim |
| 121341 | 530205719 | No Eligible Purchases | 282765 | 530406315 | No Recognized Claim | 444189 | 530597980 | No Recognized Claim |
| 121342 | 530205720 | No Eligible Purchases | 282766 | 530406317 | No Recognized Claim | 444190 | 530597981 | No Recognized Claim |
| 121343 | 530205721 | No Eligible Purchases | 282767 | 530406318 | No Recognized Claim | 444191 | 530597985 | No Recognized Claim |
| 121344 | 530205722 | No Eligible Purchases | 282768 | 530406319 | No Recognized Claim | 444192 | 530597986 | No Recognized Claim |
| 121345 | 530205726 | No Eligible Purchases | 282769 | 530406320 | No Eligible Purchases | 444193 | 530597987 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 121346 | 530205727 | No Eligible Purchases | 282770 | 530406322 | No Recognized Claim | 444194 | 530597988 | No Recognized Claim |
| 121347 | 530205728 | No Eligible Purchases | 282771 | 530406324 | No Recognized Claim | 444195 | 530597989 | No Recognized Claim |
| 121348 | 530205729 | No Recognized Claim | 282772 | 530406325 | No Recognized Claim | 444196 | 530597990 | No Recognized Claim |
| 121349 | 530205730 | No Eligible Purchases | 282773 | 530406327 | No Eligible Purchases | 444197 | 530597991 | No Recognized Claim |
| 121350 | 530205731 | No Eligible Purchases | 282774 | 530406328 | No Recognized Claim | 444198 | 530597996 | No Recognized Claim |
| 121351 | 530205734 | No Eligible Purchases | 282775 | 530406329 | No Recognized Claim | 444199 | 530597997 | No Recognized Claim |
| 121352 | 530205735 | No Eligible Purchases | 282776 | 530406330 | No Eligible Purchases | 444200 | 530597998 | No Recognized Claim |
| 121353 | 530205736 | No Recognized Claim | 282777 | 530406331 | No Recognized Claim | 444201 | 530598000 | No Recognized Claim |
| 121354 | 530205740 | No Eligible Purchases | 282778 | 530406333 | No Eligible Purchases | 444202 | 530598003 | No Recognized Claim |
| 121355 | 530205743 | No Eligible Purchases | 282779 | 530406334 | No Recognized Claim | 444203 | 530598004 | No Recognized Claim |
| 121356 | 530205745 | No Eligible Purchases | 282780 | 530406336 | No Recognized Claim | 444204 | 530598006 | No Recognized Claim |
| 121357 | 530205746 | No Eligible Purchases | 282781 | 530406337 | No Recognized Claim | 444205 | 530598007 | No Recognized Claim |
| 121358 | 530205747 | No Eligible Purchases | 282782 | 530406338 | No Recognized Claim | 444206 | 530598008 | No Recognized Claim |
| 121359 | 530205748 | No Recognized Claim | 282783 | 530406340 | No Recognized Claim | 444207 | 530598010 | No Recognized Claim |
| 121360 | 530205749 | No Eligible Purchases | 282784 | 530406341 | No Recognized Claim | 444208 | 530598011 | No Recognized Claim |
| 121361 | 530205750 | No Eligible Purchases | 282785 | 530406342 | No Recognized Claim | 444209 | 530598012 | No Recognized Claim |
| 121362 | 530205751 | No Eligible Purchases | 282786 | 530406343 | No Eligible Purchases | 444210 | 530598013 | No Eligible Purchases |
| 121363 | 530205752 | No Eligible Purchases | 282787 | 530406344 | No Recognized Claim | 444211 | 530598014 | No Recognized Claim |
| 121364 | 530205753 | No Recognized Claim | 282788 | 530406345 | No Recognized Claim | 444212 | 530598015 | No Recognized Claim |
| 121365 | 530205754 | No Eligible Purchases | 282789 | 530406346 | No Eligible Purchases | 444213 | 530598016 | No Eligible Purchases |
| 121366 | 530205755 | No Eligible Purchases | 282790 | 530406347 | No Recognized Claim | 444214 | 530598018 | No Recognized Claim |
| 121367 | 530205757 | No Eligible Purchases | 282791 | 530406348 | No Recognized Claim | 444215 | 530598019 | No Recognized Claim |
| 121368 | 530205758 | No Eligible Purchases | 282792 | 530406349 | No Recognized Claim | 444216 | 530598024 | No Recognized Claim |
| 121369 | 530205759 | No Recognized Claim | 282793 | 530406350 | No Recognized Claim | 444217 | 530598026 | No Recognized Claim |
| 121370 | 530205760 | No Eligible Purchases | 282794 | 530406353 | No Eligible Purchases | 444218 | 530598027 | No Recognized Claim |
| 121371 | 530205761 | No Eligible Purchases | 282795 | 530406355 | No Eligible Purchases | 444219 | 530598028 | No Recognized Claim |
| 121372 | 530205762 | No Eligible Purchases | 282796 | 530406356 | No Eligible Purchases | 444220 | 530598029 | No Recognized Claim |
| 121373 | 530205764 | No Eligible Purchases | 282797 | 530406357 | No Eligible Purchases | 444221 | 530598030 | No Recognized Claim |
| 121374 | 530205766 | No Eligible Purchases | 282798 | 530406358 | No Recognized Claim | 444222 | 530598031 | No Recognized Claim |
| 121375 | 530205768 | No Eligible Purchases | 282799 | 530406360 | No Recognized Claim | 444223 | 530598033 | No Recognized Claim |
| 121376 | 530205769 | No Eligible Purchases | 282800 | 530406361 | No Recognized Claim | 444224 | 530598034 | No Recognized Claim |
| 121377 | 530205771 | No Eligible Purchases | 282801 | 530406362 | No Recognized Claim | 444225 | 530598035 | No Recognized Claim |
| 121378 | 530205772 | No Eligible Purchases | 282802 | 530406364 | No Recognized Claim | 444226 | 530598036 | No Recognized Claim |
| 121379 | 530205773 | No Recognized Claim | 282803 | 530406365 | No Recognized Claim | 444227 | 530598039 | No Recognized Claim |
| 121380 | 530205774 | No Eligible Purchases | 282804 | 530406366 | No Eligible Purchases | 444228 | 530598040 | No Recognized Claim |
| 121381 | 530205775 | No Eligible Purchases | 282805 | 530406367 | No Recognized Claim | 444229 | 530598041 | No Recognized Claim |
| 121382 | 530205776 | No Eligible Purchases | 282806 | 530406368 | No Recognized Claim | 444230 | 530598042 | No Recognized Claim |
| 121383 | 530205777 | No Eligible Purchases | 282807 | 530406370 | No Eligible Purchases | 444231 | 530598043 | No Recognized Claim |
| 121384 | 530205778 | No Eligible Purchases | 282808 | 530406375 | No Recognized Claim | 444232 | 530598044 | No Recognized Claim |
| 121385 | 530205780 | No Eligible Purchases | 282809 | 530406376 | No Recognized Claim | 444233 | 530598045 | No Recognized Claim |
| 121386 | 530205781 | No Eligible Purchases | 282810 | 530406377 | No Recognized Claim | 444234 | 530598047 | No Recognized Claim |
| 121387 | 530205783 | No Eligible Purchases | 282811 | 530406378 | No Recognized Claim | 444235 | 530598048 | No Recognized Claim |
| 121388 | 530205785 | No Eligible Purchases | 282812 | 530406379 | No Recognized Claim | 444236 | 530598049 | No Recognized Claim |
| 121389 | 530205789 | No Recognized Claim | 282813 | 530406381 | No Recognized Claim | 444237 | 530598050 | No Recognized Claim |
| 121390 | 530205790 | No Eligible Purchases | 282814 | 530406382 | No Recognized Claim | 444238 | 530598051 | No Recognized Claim |
| 121391 | 530205791 | No Recognized Claim | 282815 | 530406383 | No Eligible Purchases | 444239 | 530598052 | No Recognized Claim |
| 121392 | 530205792 | No Eligible Purchases | 282816 | 530406384 | No Eligible Purchases | 444240 | 530598053 | No Recognized Claim |
| 121393 | 530205794 | No Eligible Purchases | 282817 | 530406386 | No Recognized Claim | 444241 | 530598054 | No Recognized Claim |
| 121394 | 530205799 | No Eligible Purchases | 282818 | 530406387 | No Eligible Purchases | 444242 | 530598055 | No Recognized Claim |
| 121395 | 530205800 | No Eligible Purchases | 282819 | 530406388 | No Recognized Claim | 444243 | 530598056 | No Recognized Claim |
| 121396 | 530205801 | No Recognized Claim | 282820 | 530406389 | No Recognized Claim | 444244 | 530598057 | No Recognized Claim |
| 121397 | 530205803 | No Eligible Purchases | 282821 | 530406390 | No Eligible Purchases | 444245 | 530598058 | No Recognized Claim |
| 121398 | 530205804 | No Eligible Purchases | 282822 | 530406392 | No Recognized Claim | 444246 | 530598059 | No Recognized Claim |
| 121399 | 530205805 | No Eligible Purchases | 282823 | 530406393 | No Eligible Purchases | 444247 | 530598061 | No Recognized Claim |
| 121400 | 530205806 | No Eligible Purchases | 282824 | 530406394 | No Recognized Claim | 444248 | 530598064 | No Recognized Claim |
| 121401 | 530205811 | No Recognized Claim | 282825 | 530406395 | No Eligible Purchases | 444249 | 530598065 | No Recognized Claim |
| 121402 | 530205812 | No Recognized Claim | 282826 | 530406397 | No Eligible Purchases | 444250 | 530598067 | No Recognized Claim |
| 121403 | 530205813 | No Eligible Purchases | 282827 | 530406398 | No Eligible Purchases | 444251 | 530598068 | No Recognized Claim |
| 121404 | 530205815 | No Eligible Purchases | 282828 | 530406399 | No Recognized Claim | 444252 | 530598069 | No Recognized Claim |
| 121405 | 530205817 | No Recognized Claim | 282829 | 530406401 | No Recognized Claim | 444253 | 530598070 | No Recognized Claim |
| 121406 | 530205818 | No Eligible Purchases | 282830 | 530406402 | No Eligible Purchases | 444254 | 530598071 | No Recognized Claim |
| 121407 | 530205819 | No Eligible Purchases | 282831 | 530406404 | No Recognized Claim | 444255 | 530598072 | No Recognized Claim |
| 121408 | 530205822 | No Eligible Purchases | 282832 | 530406406 | No Eligible Purchases | 444256 | 530598073 | No Recognized Claim |
| 121409 | 530205823 | No Eligible Purchases | 282833 | 530406407 | No Recognized Claim | 444257 | 530598074 | No Recognized Claim |
| 121410 | 530205825 | No Eligible Purchases | 282834 | 530406409 | No Recognized Claim | 444258 | 530598075 | No Recognized Claim |
| 121411 | 530205826 | No Eligible Purchases | 282835 | 530406411 | No Recognized Claim | 444259 | 530598076 | No Recognized Claim |
| 121412 | 530205827 | No Eligible Purchases | 282836 | 530406414 | No Recognized Claim | 444260 | 530598077 | No Recognized Claim |
| 121413 | 530205828 | No Recognized Claim | 282837 | 530406415 | No Recognized Claim | 444261 | 530598080 | No Recognized Claim |
| 121414 | 530205829 | No Eligible Purchases | 282838 | 530406416 | No Recognized Claim | 444262 | 530598082 | No Recognized Claim |
| 121415 | 530205830 | No Eligible Purchases | 282839 | 530406417 | No Eligible Purchases | 444263 | 530598083 | No Recognized Claim |
| 121416 | 530205831 | No Eligible Purchases | 282840 | 530406418 | No Recognized Claim | 444264 | 530598085 | No Recognized Claim |
| 121417 | 530205834 | No Eligible Purchases | 282841 | 530406420 | No Recognized Claim | 444265 | 530598086 | No Recognized Claim |
| 121418 | 530205835 | No Eligible Purchases | 282842 | 530406421 | No Recognized Claim | 444266 | 530598087 | No Recognized Claim |
| 121419 | 530205836 | No Recognized Claim | 282843 | 530406422 | No Recognized Claim | 444267 | 530598088 | No Recognized Claim |
| 121420 | 530205837 | No Eligible Purchases | 282844 | 530406423 | No Recognized Claim | 444268 | 530598089 | No Recognized Claim |
| 121421 | 530205838 | No Eligible Purchases | 282845 | 530406424 | No Recognized Claim | 444269 | 530598090 | No Recognized Claim |
| 121422 | 530205839 | No Eligible Purchases | 282846 | 530406425 | No Recognized Claim | 444270 | 530598091 | No Recognized Claim |
| 121423 | 530205840 | No Recognized Claim | 282847 | 530406426 | No Recognized Claim | 444271 | 530598093 | No Recognized Claim |
| 121424 | 530205841 | No Eligible Purchases | 282848 | 530406427 | No Eligible Purchases | 444272 | 530598094 | No Recognized Claim |
| 121425 | 530205844 | No Eligible Purchases | 282849 | 530406430 | No Recognized Claim | 444273 | 530598096 | No Recognized Claim |
| 121426 | 530205845 | No Recognized Claim | 282850 | 530406431 | No Recognized Claim | 444274 | 530598097 | No Recognized Claim |
| 121427 | 530205846 | No Eligible Purchases | 282851 | 530406432 | No Recognized Claim | 444275 | 530598098 | No Recognized Claim |
| 121428 | 530205847 | No Eligible Purchases | 282852 | 530406433 | No Recognized Claim | 444276 | 530598099 | No Recognized Claim |
| 121429 | 530205849 | No Eligible Purchases | 282853 | 530406434 | No Recognized Claim | 444277 | 530598100 | No Recognized Claim |
| 121430 | 530205853 | No Eligible Purchases | 282854 | 530406435 | No Eligible Purchases | 444278 | 530598101 | No Recognized Claim |
| 121431 | 530205854 | No Eligible Purchases | 282855 | 530406436 | No Recognized Claim | 444279 | 530598102 | No Recognized Claim |
| 121432 | 530205856 | No Eligible Purchases | 282856 | 530406438 | No Recognized Claim | 444280 | 530598103 | No Recognized Claim |
| 121433 | 530205857 | No Eligible Purchases | 282857 | 530406439 | No Recognized Claim | 444281 | 530598104 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| Claim | ID | Status | Claim | ID | Status | Claim | ID | Status |
|---|---|---|---|---|---|---|---|---|
| 121434 | 530205860 | No Eligible Purchases | 282858 | 530406441 | No Recognized Claim | 444282 | 530598105 | No Recognized Claim |
| 121435 | 530205861 | No Eligible Purchases | 282859 | 530406443 | No Eligible Purchases | 444283 | 530598106 | No Recognized Claim |
| 121436 | 530205862 | No Eligible Purchases | 282860 | 530406444 | No Recognized Claim | 444284 | 530598107 | No Recognized Claim |
| 121437 | 530205866 | No Eligible Purchases | 282861 | 530406445 | No Recognized Claim | 444285 | 530598108 | No Eligible Purchases |
| 121438 | 530205867 | No Recognized Claim | 282862 | 530406446 | No Recognized Claim | 444286 | 530598109 | No Recognized Claim |
| 121439 | 530205868 | No Eligible Purchases | 282863 | 530406447 | No Recognized Claim | 444287 | 530598112 | No Recognized Claim |
| 121440 | 530205869 | No Eligible Purchases | 282864 | 530406448 | No Recognized Claim | 444288 | 530598113 | No Recognized Claim |
| 121441 | 530205870 | No Recognized Claim | 282865 | 530406449 | No Eligible Purchases | 444289 | 530598116 | No Recognized Claim |
| 121442 | 530205871 | No Eligible Purchases | 282866 | 530406451 | No Recognized Claim | 444290 | 530598117 | No Recognized Claim |
| 121443 | 530205872 | No Recognized Claim | 282867 | 530406452 | No Recognized Claim | 444291 | 530598118 | No Recognized Claim |
| 121444 | 530205874 | No Recognized Claim | 282868 | 530406453 | No Recognized Claim | 444292 | 530598119 | No Eligible Purchases |
| 121445 | 530205876 | No Eligible Purchases | 282869 | 530406454 | No Recognized Claim | 444293 | 530598120 | No Recognized Claim |
| 121446 | 530205881 | No Eligible Purchases | 282870 | 530406455 | No Recognized Claim | 444294 | 530598121 | No Recognized Claim |
| 121447 | 530205881 | No Recognized Claim | 282871 | 530406457 | No Recognized Claim | 444295 | 530598122 | No Recognized Claim |
| 121448 | 530205882 | No Eligible Purchases | 282872 | 530406459 | No Recognized Claim | 444296 | 530598123 | No Recognized Claim |
| 121449 | 530205883 | No Eligible Purchases | 282873 | 530406460 | No Recognized Claim | 444297 | 530598124 | No Recognized Claim |
| 121450 | 530205884 | No Eligible Purchases | 282874 | 530406461 | No Recognized Claim | 444298 | 530598125 | No Recognized Claim |
| 121451 | 530205885 | No Eligible Purchases | 282875 | 530406464 | No Recognized Claim | 444299 | 530598126 | No Eligible Purchases |
| 121452 | 530205886 | No Eligible Purchases | 282876 | 530406465 | No Recognized Claim | 444300 | 530598127 | No Recognized Claim |
| 121453 | 530205887 | No Eligible Purchases | 282877 | 530406466 | No Recognized Claim | 444301 | 530598129 | No Recognized Claim |
| 121454 | 530205888 | No Eligible Purchases | 282878 | 530406467 | No Eligible Purchases | 444302 | 530598130 | No Recognized Claim |
| 121455 | 530205889 | No Eligible Purchases | 282879 | 530406470 | No Recognized Claim | 444303 | 530598131 | No Recognized Claim |
| 121456 | 530205890 | No Eligible Purchases | 282880 | 530406471 | No Eligible Purchases | 444304 | 530598132 | No Recognized Claim |
| 121457 | 530205891 | No Recognized Claim | 282881 | 530406474 | No Recognized Claim | 444305 | 530598134 | No Recognized Claim |
| 121458 | 530205892 | No Eligible Purchases | 282882 | 530406475 | No Eligible Purchases | 444306 | 530598135 | No Recognized Claim |
| 121459 | 530205894 | No Eligible Purchases | 282883 | 530406476 | No Recognized Claim | 444307 | 530598136 | No Recognized Claim |
| 121460 | 530205895 | No Eligible Purchases | 282884 | 530406478 | No Recognized Claim | 444308 | 530598137 | No Recognized Claim |
| 121461 | 530205898 | No Recognized Claim | 282885 | 530406479 | No Eligible Purchases | 444309 | 530598138 | No Recognized Claim |
| 121462 | 530205901 | No Eligible Purchases | 282886 | 530406480 | No Recognized Claim | 444310 | 530598139 | No Recognized Claim |
| 121463 | 530205904 | No Eligible Purchases | 282887 | 530406481 | No Recognized Claim | 444311 | 530598140 | No Recognized Claim |
| 121464 | 530205905 | No Eligible Purchases | 282888 | 530406482 | No Recognized Claim | 444312 | 530598141 | No Recognized Claim |
| 121465 | 530205906 | No Eligible Purchases | 282889 | 530406484 | No Recognized Claim | 444313 | 530598142 | No Recognized Claim |
| 121466 | 530205907 | No Eligible Purchases | 282890 | 530406485 | No Eligible Purchases | 444314 | 530598143 | No Recognized Claim |
| 121467 | 530205908 | No Eligible Purchases | 282891 | 530406486 | No Recognized Claim | 444315 | 530598144 | No Recognized Claim |
| 121468 | 530205909 | No Eligible Purchases | 282892 | 530406487 | No Eligible Purchases | 444316 | 530598145 | No Recognized Claim |
| 121469 | 530205910 | No Eligible Purchases | 282893 | 530406488 | No Recognized Claim | 444317 | 530598146 | No Recognized Claim |
| 121470 | 530205912 | No Eligible Purchases | 282894 | 530406489 | No Recognized Claim | 444318 | 530598147 | No Recognized Claim |
| 121471 | 530205914 | No Eligible Purchases | 282895 | 530406491 | No Recognized Claim | 444319 | 530598148 | No Recognized Claim |
| 121472 | 530205915 | No Eligible Purchases | 282896 | 530406492 | No Recognized Claim | 444320 | 530598149 | No Recognized Claim |
| 121473 | 530205916 | No Eligible Purchases | 282897 | 530406493 | No Eligible Purchases | 444321 | 530598150 | No Recognized Claim |
| 121474 | 530205917 | No Eligible Purchases | 282898 | 530406494 | No Recognized Claim | 444322 | 530598151 | No Recognized Claim |
| 121475 | 530205918 | No Eligible Purchases | 282899 | 530406496 | No Recognized Claim | 444323 | 530598153 | No Recognized Claim |
| 121476 | 530205919 | No Eligible Purchases | 282900 | 530406498 | No Recognized Claim | 444324 | 530598154 | No Recognized Claim |
| 121477 | 530205920 | No Recognized Claim | 282901 | 530406501 | No Eligible Purchases | 444325 | 530598155 | No Recognized Claim |
| 121478 | 530205921 | No Eligible Purchases | 282902 | 530406502 | No Recognized Claim | 444326 | 530598156 | No Recognized Claim |
| 121479 | 530205939 | No Eligible Purchases | 282903 | 530406504 | No Recognized Claim | 444327 | 530598158 | No Eligible Purchases |
| 121480 | 530205940 | No Eligible Purchases | 282904 | 530406508 | No Eligible Purchases | 444328 | 530598159 | No Recognized Claim |
| 121481 | 530205941 | No Eligible Purchases | 282905 | 530406509 | No Recognized Claim | 444329 | 530598160 | No Recognized Claim |
| 121482 | 530205945 | No Recognized Claim | 282906 | 530406510 | No Recognized Claim | 444330 | 530598161 | No Recognized Claim |
| 121483 | 530205946 | No Eligible Purchases | 282907 | 530406514 | No Recognized Claim | 444331 | 530598167 | No Recognized Claim |
| 121484 | 530205951 | No Eligible Purchases | 282908 | 530406515 | No Eligible Purchases | 444332 | 530598171 | No Recognized Claim |
| 121485 | 530205954 | No Eligible Purchases | 282909 | 530406516 | No Recognized Claim | 444333 | 530598172 | No Recognized Claim |
| 121486 | 530205957 | No Eligible Purchases | 282910 | 530406518 | No Eligible Purchases | 444334 | 530598173 | No Recognized Claim |
| 121487 | 530205961 | No Eligible Purchases | 282911 | 530406519 | No Recognized Claim | 444335 | 530598176 | No Recognized Claim |
| 121488 | 530205969 | No Eligible Purchases | 282912 | 530406520 | No Recognized Claim | 444336 | 530598177 | No Eligible Purchases |
| 121489 | 530205970 | No Eligible Purchases | 282913 | 530406521 | No Recognized Claim | 444337 | 530598180 | No Recognized Claim |
| 121490 | 530205971 | No Eligible Purchases | 282914 | 530406522 | No Eligible Purchases | 444338 | 530598181 | No Recognized Claim |
| 121491 | 530205974 | No Eligible Purchases | 282915 | 530406524 | No Recognized Claim | 444339 | 530598182 | No Eligible Purchases |
| 121492 | 530205975 | No Eligible Purchases | 282916 | 530406525 | No Recognized Claim | 444340 | 530598183 | No Recognized Claim |
| 121493 | 530205976 | No Recognized Claim | 282917 | 530406526 | No Eligible Purchases | 444341 | 530598184 | No Recognized Claim |
| 121494 | 530205977 | No Eligible Purchases | 282918 | 530406528 | No Recognized Claim | 444342 | 530598185 | No Recognized Claim |
| 121495 | 530205978 | No Eligible Purchases | 282919 | 530406529 | No Recognized Claim | 444343 | 530598186 | No Recognized Claim |
| 121496 | 530205979 | No Eligible Purchases | 282920 | 530406530 | No Recognized Claim | 444344 | 530598188 | No Recognized Claim |
| 121497 | 530205980 | No Recognized Claim | 282921 | 530406531 | No Recognized Claim | 444345 | 530598189 | No Recognized Claim |
| 121498 | 530205981 | No Recognized Claim | 282922 | 530406535 | No Recognized Claim | 444346 | 530598190 | No Recognized Claim |
| 121499 | 530205982 | No Eligible Purchases | 282923 | 530406536 | No Recognized Claim | 444347 | 530598191 | No Recognized Claim |
| 121500 | 530205983 | No Eligible Purchases | 282924 | 530406540 | No Recognized Claim | 444348 | 530598192 | No Recognized Claim |
| 121501 | 530205985 | No Eligible Purchases | 282925 | 530406541 | No Eligible Purchases | 444349 | 530598193 | No Recognized Claim |
| 121502 | 530205986 | No Eligible Purchases | 282926 | 530406542 | No Recognized Claim | 444350 | 530598194 | No Recognized Claim |
| 121503 | 530205987 | No Eligible Purchases | 282927 | 530406544 | No Eligible Purchases | 444351 | 530598195 | No Recognized Claim |
| 121504 | 530205988 | No Eligible Purchases | 282928 | 530406546 | No Recognized Claim | 444352 | 530598198 | No Recognized Claim |
| 121505 | 530205989 | No Recognized Claim | 282929 | 530406547 | No Recognized Claim | 444353 | 530598199 | No Recognized Claim |
| 121506 | 530205990 | No Eligible Purchases | 282930 | 530406549 | No Recognized Claim | 444354 | 530598200 | No Recognized Claim |
| 121507 | 530205991 | No Eligible Purchases | 282931 | 530406551 | No Recognized Claim | 444355 | 530598202 | No Recognized Claim |
| 121508 | 530205992 | No Eligible Purchases | 282932 | 530406552 | No Recognized Claim | 444356 | 530598204 | No Recognized Claim |
| 121509 | 530205993 | No Eligible Purchases | 282933 | 530406553 | No Recognized Claim | 444357 | 530598208 | No Recognized Claim |
| 121510 | 530205994 | No Eligible Purchases | 282934 | 530406554 | No Eligible Purchases | 444358 | 530598209 | No Recognized Claim |
| 121511 | 530205995 | No Eligible Purchases | 282935 | 530406555 | No Eligible Purchases | 444359 | 530598210 | No Recognized Claim |
| 121512 | 530205996 | No Recognized Claim | 282936 | 530406556 | No Recognized Claim | 444360 | 530598211 | No Recognized Claim |
| 121513 | 530205997 | No Eligible Purchases | 282937 | 530406557 | No Recognized Claim | 444361 | 530598212 | No Recognized Claim |
| 121514 | 530205998 | No Eligible Purchases | 282938 | 530406558 | No Recognized Claim | 444362 | 530598214 | No Recognized Claim |
| 121515 | 530205999 | No Eligible Purchases | 282939 | 530406559 | No Recognized Claim | 444363 | 530598215 | No Recognized Claim |
| 121516 | 530206000 | No Eligible Purchases | 282940 | 530406560 | No Recognized Claim | 444364 | 530598216 | No Recognized Claim |
| 121517 | 530206001 | No Recognized Claim | 282941 | 530406561 | No Eligible Purchases | 444365 | 530598218 | No Recognized Claim |
| 121518 | 530206002 | No Eligible Purchases | 282942 | 530406562 | No Eligible Purchases | 444366 | 530598220 | No Recognized Claim |
| 121519 | 530206005 | No Eligible Purchases | 282943 | 530406563 | No Eligible Purchases | 444367 | 530598221 | No Recognized Claim |
| 121520 | 530206007 | No Eligible Purchases | 282944 | 530406564 | No Recognized Claim | 444368 | 530598222 | No Recognized Claim |
| 121521 | 530206009 | No Eligible Purchases | 282945 | 530406566 | No Eligible Purchases | 444369 | 530598223 | No Recognized Claim |

## CenturyLink Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 121522 | 530206013 | No Recognized Claim | 282946 | 530406567 | No Eligible Purchases | 444370 | 530598224 | No Recognized Claim |
| 121523 | 530206014 | No Recognized Claim | 282947 | 530406568 | No Recognized Claim | 444371 | 530598225 | No Recognized Claim |
| 121524 | 530206015 | No Recognized Claim | 282948 | 530406569 | No Recognized Claim | 444372 | 530598226 | No Recognized Claim |
| 121525 | 530206017 | No Recognized Claim | 282949 | 530406570 | No Recognized Claim | 444373 | 530598227 | No Recognized Claim |
| 121526 | 530206018 | No Recognized Claim | 282950 | 530406571 | No Recognized Claim | 444374 | 530598229 | No Recognized Claim |
| 121527 | 530206019 | No Recognized Claim | 282951 | 530406573 | No Recognized Claim | 444375 | 530598230 | No Recognized Claim |
| 121528 | 530206020 | No Eligible Purchases | 282952 | 530406574 | No Recognized Claim | 444376 | 530598231 | No Recognized Claim |
| 121529 | 530206022 | No Recognized Claim | 282953 | 530406575 | No Recognized Claim | 444377 | 530598233 | No Recognized Claim |
| 121530 | 530206026 | No Recognized Claim | 282954 | 530406576 | No Eligible Purchases | 444378 | 530598234 | No Recognized Claim |
| 121531 | 530206028 | No Recognized Claim | 282955 | 530406577 | No Recognized Claim | 444379 | 530598235 | No Recognized Claim |
| 121532 | 530206029 | No Recognized Claim | 282956 | 530406578 | No Eligible Purchases | 444380 | 530598236 | No Recognized Claim |
| 121533 | 530206030 | No Recognized Claim | 282957 | 530406580 | No Recognized Claim | 444381 | 530598237 | No Recognized Claim |
| 121534 | 530206031 | No Recognized Claim | 282958 | 530406581 | No Recognized Claim | 444382 | 530598238 | No Recognized Claim |
| 121535 | 530206032 | No Recognized Claim | 282959 | 530406582 | No Recognized Claim | 444383 | 530598239 | No Recognized Claim |
| 121536 | 530206033 | No Recognized Claim | 282960 | 530406583 | No Recognized Claim | 444384 | 530598240 | No Recognized Claim |
| 121537 | 530206034 | No Recognized Claim | 282961 | 530406584 | No Recognized Claim | 444385 | 530598241 | No Recognized Claim |
| 121538 | 530206035 | No Recognized Claim | 282962 | 530406585 | No Eligible Purchases | 444386 | 530598243 | No Recognized Claim |
| 121539 | 530206036 | No Recognized Claim | 282963 | 530406586 | No Recognized Claim | 444387 | 530598244 | No Recognized Claim |
| 121540 | 530206037 | No Recognized Claim | 282964 | 530406588 | No Recognized Claim | 444388 | 530598245 | No Recognized Claim |
| 121541 | 530206038 | No Recognized Claim | 282965 | 530406591 | No Recognized Claim | 444389 | 530598246 | No Recognized Claim |
| 121542 | 530206039 | No Recognized Claim | 282966 | 530406592 | No Recognized Claim | 444390 | 530598247 | No Recognized Claim |
| 121543 | 530206040 | No Recognized Claim | 282967 | 530406593 | No Eligible Purchases | 444391 | 530598248 | No Recognized Claim |
| 121544 | 530206041 | No Recognized Claim | 282968 | 530406594 | No Recognized Claim | 444392 | 530598249 | No Recognized Claim |
| 121545 | 530206042 | No Recognized Claim | 282969 | 530406595 | No Recognized Claim | 444393 | 530598251 | No Recognized Claim |
| 121546 | 530206043 | No Recognized Claim | 282970 | 530406596 | No Eligible Purchases | 444394 | 530598253 | No Recognized Claim |
| 121547 | 530206044 | No Recognized Claim | 282971 | 530406597 | No Recognized Claim | 444395 | 530598254 | No Recognized Claim |
| 121548 | 530206046 | No Eligible Purchases | 282972 | 530406598 | No Recognized Claim | 444396 | 530598255 | No Recognized Claim |
| 121549 | 530206047 | No Eligible Purchases | 282973 | 530406599 | No Recognized Claim | 444397 | 530598256 | No Recognized Claim |
| 121550 | 530206048 | No Recognized Claim | 282974 | 530406600 | No Recognized Claim | 444398 | 530598258 | No Eligible Purchases |
| 121551 | 530206050 | No Eligible Purchases | 282975 | 530406602 | No Recognized Claim | 444399 | 530598259 | No Eligible Purchases |
| 121552 | 530206051 | No Recognized Claim | 282976 | 530406603 | No Recognized Claim | 444400 | 530598260 | No Recognized Claim |
| 121553 | 530206052 | No Eligible Purchases | 282977 | 530406605 | No Recognized Claim | 444401 | 530598262 | No Recognized Claim |
| 121554 | 530206054 | No Recognized Claim | 282978 | 530406606 | No Recognized Claim | 444402 | 530598263 | No Recognized Claim |
| 121555 | 530206055 | No Recognized Claim | 282979 | 530406608 | No Recognized Claim | 444403 | 530598264 | No Recognized Claim |
| 121556 | 530206057 | No Eligible Purchases | 282980 | 530406609 | No Recognized Claim | 444404 | 530598265 | No Recognized Claim |
| 121557 | 530206058 | No Recognized Claim | 282981 | 530406610 | No Recognized Claim | 444405 | 530598266 | No Recognized Claim |
| 121558 | 530206059 | No Recognized Claim | 282982 | 530406612 | No Eligible Purchases | 444406 | 530598268 | No Recognized Claim |
| 121559 | 530206067 | No Recognized Claim | 282983 | 530406613 | No Recognized Claim | 444407 | 530598269 | No Recognized Claim |
| 121560 | 530206068 | No Eligible Purchases | 282984 | 530406614 | No Recognized Claim | 444408 | 530598271 | No Recognized Claim |
| 121561 | 530206069 | No Eligible Purchases | 282985 | 530406615 | No Eligible Purchases | 444409 | 530598272 | No Recognized Claim |
| 121562 | 530206070 | No Recognized Claim | 282986 | 530406616 | No Recognized Claim | 444410 | 530598273 | No Recognized Claim |
| 121563 | 530206073 | No Eligible Purchases | 282987 | 530406617 | No Recognized Claim | 444411 | 530598274 | No Recognized Claim |
| 121564 | 530206074 | No Recognized Claim | 282988 | 530406618 | No Eligible Purchases | 444412 | 530598275 | No Recognized Claim |
| 121565 | 530206077 | No Eligible Purchases | 282989 | 530406621 | No Recognized Claim | 444413 | 530598276 | No Eligible Purchases |
| 121566 | 530206080 | No Recognized Claim | 282990 | 530406622 | No Recognized Claim | 444414 | 530598277 | No Eligible Purchases |
| 121567 | 530206082 | No Recognized Claim | 282991 | 530406624 | No Recognized Claim | 444415 | 530598278 | No Recognized Claim |
| 121568 | 530206083 | No Eligible Purchases | 282992 | 530406625 | No Recognized Claim | 444416 | 530598280 | No Recognized Claim |
| 121569 | 530206084 | No Eligible Purchases | 282993 | 530406627 | No Recognized Claim | 444417 | 530598283 | No Recognized Claim |
| 121570 | 530206086 | No Eligible Purchases | 282994 | 530406629 | No Eligible Purchases | 444418 | 530598284 | No Recognized Claim |
| 121571 | 530206088 | No Recognized Claim | 282995 | 530406631 | No Eligible Purchases | 444419 | 530598285 | No Recognized Claim |
| 121572 | 530206089 | No Eligible Purchases | 282996 | 530406635 | No Recognized Claim | 444420 | 530598286 | No Recognized Claim |
| 121573 | 530206090 | No Recognized Claim | 282997 | 530406636 | No Recognized Claim | 444421 | 530598287 | No Recognized Claim |
| 121574 | 530206091 | No Recognized Claim | 282998 | 530406637 | No Recognized Claim | 444422 | 530598288 | No Recognized Claim |
| 121575 | 530206093 | No Eligible Purchases | 282999 | 530406639 | No Recognized Claim | 444423 | 530598289 | No Recognized Claim |
| 121576 | 530206094 | No Recognized Claim | 283000 | 530406640 | No Recognized Claim | 444424 | 530598290 | No Recognized Claim |
| 121577 | 530206095 | No Recognized Claim | 283001 | 530406641 | No Recognized Claim | 444425 | 530598291 | No Recognized Claim |
| 121578 | 530206104 | No Recognized Claim | 283002 | 530406642 | No Recognized Claim | 444426 | 530598292 | No Recognized Claim |
| 121579 | 530206105 | No Eligible Purchases | 283003 | 530406643 | No Recognized Claim | 444427 | 530598293 | No Eligible Purchases |
| 121580 | 530206106 | No Recognized Claim | 283004 | 530406647 | No Eligible Purchases | 444428 | 530598294 | No Recognized Claim |
| 121581 | 530206108 | No Recognized Claim | 283005 | 530406648 | No Recognized Claim | 444429 | 530598295 | No Recognized Claim |
| 121582 | 530206110 | No Eligible Purchases | 283006 | 530406649 | No Eligible Purchases | 444430 | 530598296 | No Recognized Claim |
| 121583 | 530206111 | No Eligible Purchases | 283007 | 530406650 | No Recognized Claim | 444431 | 530598297 | No Recognized Claim |
| 121584 | 530206112 | Void or Withdrawn | 283008 | 530406652 | No Recognized Claim | 444432 | 530598298 | No Recognized Claim |
| 121585 | 530206114 | No Recognized Claim | 283009 | 530406654 | No Recognized Claim | 444433 | 530598302 | No Recognized Claim |
| 121586 | 530206115 | No Recognized Claim | 283010 | 530406655 | No Recognized Claim | 444434 | 530598305 | No Recognized Claim |
| 121587 | 530206118 | No Recognized Claim | 283011 | 530406656 | No Recognized Claim | 444435 | 530598306 | No Recognized Claim |
| 121588 | 530206119 | No Eligible Purchases | 283012 | 530406658 | No Recognized Claim | 444436 | 530598307 | No Recognized Claim |
| 121589 | 530206120 | No Eligible Purchases | 283013 | 530406659 | No Eligible Purchases | 444437 | 530598308 | No Recognized Claim |
| 121590 | 530206121 | No Eligible Purchases | 283014 | 530406660 | No Recognized Claim | 444438 | 530598309 | No Recognized Claim |
| 121591 | 530206122 | No Eligible Purchases | 283015 | 530406661 | No Recognized Claim | 444439 | 530598310 | No Recognized Claim |
| 121592 | 530206124 | No Recognized Claim | 283016 | 530406664 | No Recognized Claim | 444440 | 530598311 | No Recognized Claim |
| 121593 | 530206135 | No Recognized Claim | 283017 | 530406666 | No Recognized Claim | 444441 | 530598312 | No Recognized Claim |
| 121594 | 530206136 | No Recognized Claim | 283018 | 530406667 | No Recognized Claim | 444442 | 530598313 | No Recognized Claim |
| 121595 | 530206137 | No Recognized Claim | 283019 | 530406668 | No Recognized Claim | 444443 | 530598314 | No Recognized Claim |
| 121596 | 530206138 | No Recognized Claim | 283020 | 530406670 | No Recognized Claim | 444444 | 530598315 | No Recognized Claim |
| 121597 | 530206139 | No Recognized Claim | 283021 | 530406671 | No Recognized Claim | 444445 | 530598317 | No Recognized Claim |
| 121598 | 530206140 | No Recognized Claim | 283022 | 530406672 | No Recognized Claim | 444446 | 530598318 | No Recognized Claim |
| 121599 | 530206141 | No Recognized Claim | 283023 | 530406673 | No Eligible Purchases | 444447 | 530598319 | No Recognized Claim |
| 121600 | 530206142 | No Recognized Claim | 283024 | 530406674 | No Recognized Claim | 444448 | 530598321 | No Recognized Claim |
| 121601 | 530206143 | No Recognized Claim | 283025 | 530406675 | No Recognized Claim | 444449 | 530598323 | No Recognized Claim |
| 121602 | 530206144 | No Recognized Claim | 283026 | 530406677 | No Recognized Claim | 444450 | 530598324 | No Recognized Claim |
| 121603 | 530206145 | No Recognized Claim | 283027 | 530406679 | No Recognized Claim | 444451 | 530598327 | No Recognized Claim |
| 121604 | 530206146 | No Recognized Claim | 283028 | 530406681 | No Recognized Claim | 444452 | 530598328 | No Eligible Purchases |
| 121605 | 530206147 | No Recognized Claim | 283029 | 530406682 | No Eligible Purchases | 444453 | 530598330 | No Recognized Claim |
| 121606 | 530206148 | No Recognized Claim | 283030 | 530406684 | No Recognized Claim | 444454 | 530598331 | No Recognized Claim |
| 121607 | 530206149 | No Recognized Claim | 283031 | 530406685 | No Eligible Purchases | 444455 | 530598332 | No Recognized Claim |
| 121608 | 530206150 | No Recognized Claim | 283032 | 530406686 | No Recognized Claim | 444456 | 530598335 | No Recognized Claim |
| 121609 | 530206151 | No Recognized Claim | 283033 | 530406689 | No Recognized Claim | 444457 | 530598336 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 121610 | 530206152 | No Eligible Purchases | 283034 | 530406690 | No Recognized Claim | 444458 | 530598337 | No Recognized Claim |
| 121611 | 530206153 | No Recognized Claim | 283035 | 530406691 | No Eligible Purchases | 444459 | 530598338 | No Recognized Claim |
| 121612 | 530206154 | No Recognized Claim | 283036 | 530406694 | No Recognized Claim | 444460 | 530598339 | No Recognized Claim |
| 121613 | 530206155 | No Recognized Claim | 283037 | 530406696 | No Eligible Purchases | 444461 | 530598340 | No Recognized Claim |
| 121614 | 530206156 | No Eligible Purchases | 283038 | 530406697 | No Recognized Claim | 444462 | 530598342 | No Recognized Claim |
| 121615 | 530206158 | No Recognized Claim | 283039 | 530406698 | No Recognized Claim | 444463 | 530598343 | No Recognized Claim |
| 121616 | 530206159 | No Recognized Claim | 283040 | 530406699 | No Recognized Claim | 444464 | 530598344 | No Recognized Claim |
| 121617 | 530206160 | No Recognized Claim | 283041 | 530406700 | No Recognized Claim | 444465 | 530598345 | No Recognized Claim |
| 121618 | 530206161 | No Recognized Claim | 283042 | 530406702 | No Recognized Claim | 444466 | 530598346 | No Recognized Claim |
| 121619 | 530206162 | No Eligible Purchases | 283043 | 530406703 | No Eligible Purchases | 444467 | 530598348 | No Recognized Claim |
| 121620 | 530206167 | No Recognized Claim | 283044 | 530406704 | No Recognized Claim | 444468 | 530598349 | No Recognized Claim |
| 121621 | 530206168 | No Recognized Claim | 283045 | 530406705 | No Eligible Purchases | 444469 | 530598350 | No Recognized Claim |
| 121622 | 530206169 | No Recognized Claim | 283046 | 530406706 | No Recognized Claim | 444470 | 530598351 | No Recognized Claim |
| 121623 | 530206170 | No Recognized Claim | 283047 | 530406707 | No Recognized Claim | 444471 | 530598352 | No Recognized Claim |
| 121624 | 530206171 | No Recognized Claim | 283048 | 530406709 | No Eligible Purchases | 444472 | 530598353 | No Recognized Claim |
| 121625 | 530206172 | No Recognized Claim | 283049 | 530406710 | No Recognized Claim | 444473 | 530598355 | No Recognized Claim |
| 121626 | 530206173 | No Recognized Claim | 283050 | 530406711 | No Recognized Claim | 444474 | 530598356 | No Recognized Claim |
| 121627 | 530206174 | No Recognized Claim | 283051 | 530406713 | No Eligible Purchases | 444475 | 530598357 | No Recognized Claim |
| 121628 | 530206175 | No Recognized Claim | 283052 | 530406714 | No Recognized Claim | 444476 | 530598359 | No Recognized Claim |
| 121629 | 530206176 | No Eligible Purchases | 283053 | 530406715 | No Recognized Claim | 444477 | 530598360 | No Recognized Claim |
| 121630 | 530206180 | No Recognized Claim | 283054 | 530406716 | No Recognized Claim | 444478 | 530598361 | No Recognized Claim |
| 121631 | 530206181 | No Recognized Claim | 283055 | 530406717 | No Recognized Claim | 444479 | 530598362 | No Recognized Claim |
| 121632 | 530206182 | No Recognized Claim | 283056 | 530406718 | No Recognized Claim | 444480 | 530598363 | No Recognized Claim |
| 121633 | 530206185 | No Eligible Purchases | 283057 | 530406719 | No Recognized Claim | 444481 | 530598364 | No Recognized Claim |
| 121634 | 530206193 | No Eligible Purchases | 283058 | 530406721 | No Eligible Purchases | 444482 | 530598365 | No Recognized Claim |
| 121635 | 530206194 | No Recognized Claim | 283059 | 530406723 | No Recognized Claim | 444483 | 530598367 | No Recognized Claim |
| 121636 | 530206195 | No Recognized Claim | 283060 | 530406725 | No Recognized Claim | 444484 | 530598368 | No Eligible Purchases |
| 121637 | 530206196 | No Recognized Claim | 283061 | 530406726 | No Recognized Claim | 444485 | 530598369 | No Recognized Claim |
| 121638 | 530206197 | No Recognized Claim | 283062 | 530406727 | No Recognized Claim | 444486 | 530598371 | No Recognized Claim |
| 121639 | 530206198 | No Recognized Claim | 283063 | 530406728 | No Recognized Claim | 444487 | 530598376 | No Recognized Claim |
| 121640 | 530206199 | No Recognized Claim | 283064 | 530406729 | No Recognized Claim | 444488 | 530598377 | No Recognized Claim |
| 121641 | 530206200 | No Recognized Claim | 283065 | 530406730 | No Recognized Claim | 444489 | 530598378 | No Recognized Claim |
| 121642 | 530206201 | No Recognized Claim | 283066 | 530406731 | No Eligible Purchases | 444490 | 530598379 | No Recognized Claim |
| 121643 | 530206202 | No Recognized Claim | 283067 | 530406733 | No Recognized Claim | 444491 | 530598380 | No Recognized Claim |
| 121644 | 530206203 | No Recognized Claim | 283068 | 530406734 | No Recognized Claim | 444492 | 530598381 | No Recognized Claim |
| 121645 | 530206204 | No Recognized Claim | 283069 | 530406736 | No Recognized Claim | 444493 | 530598383 | No Recognized Claim |
| 121646 | 530206205 | No Recognized Claim | 283070 | 530406737 | No Recognized Claim | 444494 | 530598386 | No Recognized Claim |
| 121647 | 530206206 | No Recognized Claim | 283071 | 530406738 | No Recognized Claim | 444495 | 530598387 | No Recognized Claim |
| 121648 | 530206207 | No Recognized Claim | 283072 | 530406739 | No Recognized Claim | 444496 | 530598388 | No Recognized Claim |
| 121649 | 530206208 | No Recognized Claim | 283073 | 530406740 | No Eligible Purchases | 444497 | 530598394 | No Recognized Claim |
| 121650 | 530206209 | No Recognized Claim | 283074 | 530406741 | No Recognized Claim | 444498 | 530598397 | No Recognized Claim |
| 121651 | 530206210 | No Recognized Claim | 283075 | 530406742 | No Recognized Claim | 444499 | 530598399 | No Recognized Claim |
| 121652 | 530206211 | No Eligible Purchases | 283076 | 530406743 | No Recognized Claim | 444500 | 530598400 | No Recognized Claim |
| 121653 | 530206213 | No Eligible Purchases | 283077 | 530406744 | No Recognized Claim | 444501 | 530598402 | No Recognized Claim |
| 121654 | 530206215 | No Recognized Claim | 283078 | 530406745 | No Recognized Claim | 444502 | 530598403 | No Recognized Claim |
| 121655 | 530206217 | No Eligible Purchases | 283079 | 530406746 | No Eligible Purchases | 444503 | 530598406 | No Recognized Claim |
| 121656 | 530206218 | No Recognized Claim | 283080 | 530406747 | No Eligible Purchases | 444504 | 530598407 | No Recognized Claim |
| 121657 | 530206233 | No Recognized Claim | 283081 | 530406748 | No Recognized Claim | 444505 | 530598408 | No Recognized Claim |
| 121658 | 530206233 | No Recognized Claim | 283082 | 530406749 | No Recognized Claim | 444506 | 530598409 | No Recognized Claim |
| 121659 | 530206234 | Duplicate Claim | 283083 | 530406750 | No Recognized Claim | 444507 | 530598410 | No Recognized Claim |
| 121660 | 530206235 | No Eligible Purchases | 283084 | 530406751 | No Eligible Purchases | 444508 | 530598411 | No Recognized Claim |
| 121661 | 530206236 | No Eligible Purchases | 283085 | 530406755 | No Recognized Claim | 444509 | 530598415 | No Recognized Claim |
| 121662 | 530206239 | No Recognized Claim | 283086 | 530406756 | No Recognized Claim | 444510 | 530598417 | No Recognized Claim |
| 121663 | 530206240 | No Recognized Claim | 283087 | 530406758 | No Recognized Claim | 444511 | 530598418 | No Recognized Claim |
| 121664 | 530206241 | No Recognized Claim | 283088 | 530406761 | No Recognized Claim | 444512 | 530598421 | No Recognized Claim |
| 121665 | 530206242 | No Recognized Claim | 283089 | 530406763 | No Eligible Purchases | 444513 | 530598422 | No Recognized Claim |
| 121666 | 530206243 | No Eligible Purchases | 283090 | 530406764 | No Recognized Claim | 444514 | 530598423 | No Recognized Claim |
| 121667 | 530206244 | No Recognized Claim | 283091 | 530406765 | No Recognized Claim | 444515 | 530598424 | No Recognized Claim |
| 121668 | 530206245 | No Recognized Claim | 283092 | 530406767 | No Recognized Claim | 444516 | 530598425 | No Recognized Claim |
| 121669 | 530206246 | No Eligible Purchases | 283093 | 530406768 | No Recognized Claim | 444517 | 530598426 | No Recognized Claim |
| 121670 | 530206247 | No Recognized Claim | 283094 | 530406769 | No Recognized Claim | 444518 | 530598427 | No Recognized Claim |
| 121671 | 530206248 | No Recognized Claim | 283095 | 530406770 | No Recognized Claim | 444519 | 530598428 | No Recognized Claim |
| 121672 | 530206249 | No Recognized Claim | 283096 | 530406775 | No Recognized Claim | 444520 | 530598429 | No Recognized Claim |
| 121673 | 530206250 | No Recognized Claim | 283097 | 530406776 | No Recognized Claim | 444521 | 530598430 | No Recognized Claim |
| 121674 | 530206251 | No Recognized Claim | 283098 | 530406777 | No Eligible Purchases | 444522 | 530598431 | No Recognized Claim |
| 121675 | 530206252 | No Recognized Claim | 283099 | 530406778 | No Recognized Claim | 444523 | 530598433 | No Recognized Claim |
| 121676 | 530206253 | No Recognized Claim | 283100 | 530406780 | No Recognized Claim | 444524 | 530598434 | No Recognized Claim |
| 121677 | 530206254 | No Recognized Claim | 283101 | 530406781 | No Eligible Purchases | 444525 | 530598435 | No Recognized Claim |
| 121678 | 530206255 | No Recognized Claim | 283102 | 530406782 | No Recognized Claim | 444526 | 530598437 | No Recognized Claim |
| 121679 | 530206256 | No Recognized Claim | 283103 | 530406783 | No Recognized Claim | 444527 | 530598438 | No Recognized Claim |
| 121680 | 530206257 | No Recognized Claim | 283104 | 530406784 | No Recognized Claim | 444528 | 530598439 | No Recognized Claim |
| 121681 | 530206258 | No Recognized Claim | 283105 | 530406785 | No Recognized Claim | 444529 | 530598440 | No Recognized Claim |
| 121682 | 530206259 | No Recognized Claim | 283106 | 530406786 | No Recognized Claim | 444530 | 530598441 | No Recognized Claim |
| 121683 | 530206260 | No Recognized Claim | 283107 | 530406790 | No Recognized Claim | 444531 | 530598442 | No Recognized Claim |
| 121684 | 530206261 | No Recognized Claim | 283108 | 530406791 | No Recognized Claim | 444532 | 530598443 | No Recognized Claim |
| 121685 | 530206262 | No Recognized Claim | 283109 | 530406792 | No Recognized Claim | 444533 | 530598444 | No Recognized Claim |
| 121686 | 530206263 | No Recognized Claim | 283110 | 530406793 | No Recognized Claim | 444534 | 530598445 | No Recognized Claim |
| 121687 | 530206264 | No Recognized Claim | 283111 | 530406794 | No Recognized Claim | 444535 | 530598446 | No Recognized Claim |
| 121688 | 530206265 | No Recognized Claim | 283112 | 530406796 | No Eligible Purchases | 444536 | 530598447 | No Eligible Purchases |
| 121689 | 530206266 | No Recognized Claim | 283113 | 530406798 | No Recognized Claim | 444537 | 530598448 | No Recognized Claim |
| 121690 | 530206267 | No Recognized Claim | 283114 | 530406799 | No Recognized Claim | 444538 | 530598450 | No Recognized Claim |
| 121691 | 530206268 | No Recognized Claim | 283115 | 530406800 | No Eligible Purchases | 444539 | 530598451 | No Recognized Claim |
| 121692 | 530206269 | No Recognized Claim | 283116 | 530406801 | No Recognized Claim | 444540 | 530598452 | No Recognized Claim |
| 121693 | 530206270 | No Recognized Claim | 283117 | 530406802 | No Eligible Purchases | 444541 | 530598453 | No Recognized Claim |
| 121694 | 530206271 | No Recognized Claim | 283118 | 530406803 | No Eligible Purchases | 444542 | 530598454 | No Recognized Claim |
| 121695 | 530206272 | No Recognized Claim | 283119 | 530406804 | No Recognized Claim | 444543 | 530598455 | No Recognized Claim |
| 121696 | 530206273 | No Recognized Claim | 283120 | 530406805 | No Recognized Claim | 444544 | 530598456 | No Recognized Claim |
| 121697 | 530206274 | No Recognized Claim | 283121 | 530406806 | No Recognized Claim | 444545 | 530598457 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | |
|---|---|---|
| 121698 | 530206275 | No Recognized Claim |
| 121699 | 530206276 | No Recognized Claim |
| 121700 | 530206277 | No Recognized Claim |
| 121701 | 530206278 | No Recognized Claim |
| 121702 | 530206279 | No Recognized Claim |
| 121703 | 530206280 | No Recognized Claim |
| 121704 | 530206281 | No Recognized Claim |
| 121705 | 530206282 | No Recognized Claim |
| 121706 | 530206283 | No Recognized Claim |
| 121707 | 530206284 | No Recognized Claim |
| 121708 | 530206285 | No Recognized Claim |
| 121709 | 530206286 | No Recognized Claim |
| 121710 | 530206287 | No Recognized Claim |
| 121711 | 530206288 | No Recognized Claim |
| 121712 | 530206289 | No Recognized Claim |
| 121713 | 530206290 | No Recognized Claim |
| 121714 | 530206291 | No Recognized Claim |
| 121715 | 530206292 | No Recognized Claim |
| 121716 | 530206293 | No Recognized Claim |
| 121717 | 530206294 | No Recognized Claim |
| 121718 | 530206295 | No Recognized Claim |
| 121719 | 530206296 | No Recognized Claim |
| 121720 | 530206297 | No Recognized Claim |
| 121721 | 530206298 | No Recognized Claim |
| 121722 | 530206299 | No Recognized Claim |
| 121723 | 530206300 | No Recognized Claim |
| 121724 | 530206301 | No Recognized Claim |
| 121725 | 530206302 | No Recognized Claim |
| 121726 | 530206303 | No Recognized Claim |
| 121727 | 530206304 | No Recognized Claim |
| 121728 | 530206305 | No Recognized Claim |
| 121729 | 530206306 | No Recognized Claim |
| 121730 | 530206307 | No Recognized Claim |
| 121731 | 530206308 | No Recognized Claim |
| 121732 | 530206309 | No Recognized Claim |
| 121733 | 530206310 | No Recognized Claim |
| 121734 | 530206311 | No Recognized Claim |
| 121735 | 530206312 | No Recognized Claim |
| 121736 | 530206313 | No Recognized Claim |
| 121737 | 530206314 | No Recognized Claim |
| 121738 | 530206315 | No Recognized Claim |
| 121739 | 530206316 | No Recognized Claim |
| 121740 | 530206317 | No Recognized Claim |
| 121741 | 530206318 | No Recognized Claim |
| 121742 | 530206319 | No Recognized Claim |
| 121743 | 530206320 | No Recognized Claim |
| 121744 | 530206321 | No Recognized Claim |
| 121745 | 530206322 | No Recognized Claim |
| 121746 | 530206323 | No Recognized Claim |
| 121747 | 530206324 | No Recognized Claim |
| 121748 | 530206325 | No Recognized Claim |
| 121749 | 530206326 | No Recognized Claim |
| 121750 | 530206327 | No Recognized Claim |
| 121751 | 530206328 | No Recognized Claim |
| 121752 | 530206329 | No Recognized Claim |
| 121753 | 530206330 | No Recognized Claim |
| 121754 | 530206331 | No Recognized Claim |
| 121755 | 530206332 | No Recognized Claim |
| 121756 | 530206333 | No Recognized Claim |
| 121757 | 530206334 | No Recognized Claim |
| 121758 | 530206335 | No Recognized Claim |
| 121759 | 530206336 | No Recognized Claim |
| 121760 | 530206337 | No Recognized Claim |
| 121761 | 530206338 | No Recognized Claim |
| 121762 | 530206339 | No Recognized Claim |
| 121763 | 530206340 | No Recognized Claim |
| 121764 | 530206341 | No Recognized Claim |
| 121765 | 530206342 | No Recognized Claim |
| 121766 | 530206343 | No Recognized Claim |
| 121767 | 530206344 | No Recognized Claim |
| 121768 | 530206345 | No Recognized Claim |
| 121769 | 530206346 | No Recognized Claim |
| 121770 | 530206347 | No Recognized Claim |
| 121771 | 530206348 | No Recognized Claim |
| 121772 | 530206357 | No Eligible Purchases |
| 121773 | 530206359 | No Eligible Purchases |
| 121774 | 530206360 | No Eligible Purchases |
| 121775 | 530206361 | No Eligible Purchases |
| 121776 | 530206364 | No Recognized Claim |
| 121777 | 530206366 | No Eligible Purchases |
| 121778 | 530206367 | No Eligible Purchases |
| 121779 | 530206370 | No Recognized Claim |
| 121780 | 530206412 | No Eligible Purchases |
| 121781 | 530206418 | No Eligible Purchases |
| 121782 | 530206427 | No Eligible Purchases |
| 121783 | 530206428 | No Eligible Purchases |
| 121784 | 530206429 | No Eligible Purchases |
| 121785 | 530206431 | No Eligible Purchases |
| 283122 | 530406807 | No Eligible Purchases |
| 283123 | 530406808 | No Recognized Claim |
| 283124 | 530406809 | No Recognized Claim |
| 283125 | 530406811 | No Recognized Claim |
| 283126 | 530406812 | No Recognized Claim |
| 283127 | 530406813 | No Recognized Claim |
| 283128 | 530406814 | No Recognized Claim |
| 283129 | 530406816 | No Recognized Claim |
| 283130 | 530406817 | No Recognized Claim |
| 283131 | 530406818 | No Recognized Claim |
| 283132 | 530406820 | No Eligible Purchases |
| 283133 | 530406821 | No Eligible Purchases |
| 283134 | 530406822 | No Recognized Claim |
| 283135 | 530406823 | No Recognized Claim |
| 283136 | 530406825 | No Recognized Claim |
| 283137 | 530406826 | No Recognized Claim |
| 283138 | 530406828 | No Recognized Claim |
| 283139 | 530406830 | No Eligible Purchases |
| 283140 | 530406831 | No Recognized Claim |
| 283141 | 530406834 | No Recognized Claim |
| 283142 | 530406835 | No Eligible Purchases |
| 283143 | 530406836 | No Recognized Claim |
| 283144 | 530406839 | No Recognized Claim |
| 283145 | 530406840 | No Recognized Claim |
| 283146 | 530406841 | No Recognized Claim |
| 283147 | 530406842 | No Eligible Purchases |
| 283148 | 530406843 | No Recognized Claim |
| 283149 | 530406844 | No Eligible Purchases |
| 283150 | 530406845 | No Recognized Claim |
| 283151 | 530406846 | No Recognized Claim |
| 283152 | 530406847 | No Recognized Claim |
| 283153 | 530406848 | No Recognized Claim |
| 283154 | 530406852 | No Recognized Claim |
| 283155 | 530406853 | No Recognized Claim |
| 283156 | 530406855 | No Eligible Purchases |
| 283157 | 530406856 | No Recognized Claim |
| 283158 | 530406857 | No Eligible Purchases |
| 283159 | 530406858 | No Recognized Claim |
| 283160 | 530406860 | No Recognized Claim |
| 283161 | 530406861 | No Recognized Claim |
| 283162 | 530406862 | No Recognized Claim |
| 283163 | 530406865 | No Recognized Claim |
| 283164 | 530406866 | No Recognized Claim |
| 283165 | 530406867 | No Eligible Purchases |
| 283166 | 530406868 | No Recognized Claim |
| 283167 | 530406869 | No Recognized Claim |
| 283168 | 530406870 | No Recognized Claim |
| 283169 | 530406872 | No Recognized Claim |
| 283170 | 530406873 | No Recognized Claim |
| 283171 | 530406874 | No Eligible Purchases |
| 283172 | 530406875 | No Recognized Claim |
| 283173 | 530406880 | No Recognized Claim |
| 283174 | 530406881 | No Recognized Claim |
| 283175 | 530406882 | No Recognized Claim |
| 283176 | 530406884 | No Recognized Claim |
| 283177 | 530406885 | No Recognized Claim |
| 283178 | 530406887 | No Recognized Claim |
| 283179 | 530406888 | No Eligible Purchases |
| 283180 | 530406889 | No Recognized Claim |
| 283181 | 530406890 | No Recognized Claim |
| 283182 | 530406891 | No Recognized Claim |
| 283183 | 530406894 | No Recognized Claim |
| 283184 | 530406896 | No Recognized Claim |
| 283185 | 530406898 | No Recognized Claim |
| 283186 | 530406899 | No Recognized Claim |
| 283187 | 530406902 | No Recognized Claim |
| 283188 | 530406903 | No Recognized Claim |
| 283189 | 530406904 | No Eligible Purchases |
| 283190 | 530406905 | No Recognized Claim |
| 283191 | 530406906 | No Recognized Claim |
| 283192 | 530406907 | No Recognized Claim |
| 283193 | 530406910 | No Recognized Claim |
| 283194 | 530406912 | No Recognized Claim |
| 283195 | 530406914 | No Recognized Claim |
| 283196 | 530406916 | No Recognized Claim |
| 283197 | 530406917 | No Recognized Claim |
| 283198 | 530406918 | No Recognized Claim |
| 283199 | 530406919 | No Recognized Claim |
| 283200 | 530406921 | No Recognized Claim |
| 283201 | 530406922 | No Recognized Claim |
| 283202 | 530406924 | No Recognized Claim |
| 283203 | 530406925 | No Recognized Claim |
| 283204 | 530406927 | No Recognized Claim |
| 283205 | 530406928 | No Recognized Claim |
| 283206 | 530406929 | No Recognized Claim |
| 283207 | 530406930 | No Recognized Claim |
| 283208 | 530406932 | No Recognized Claim |
| 283209 | 530406933 | No Eligible Purchases |
| 444546 | 530598458 | No Recognized Claim |
| 444547 | 530598459 | No Recognized Claim |
| 444548 | 530598460 | No Recognized Claim |
| 444549 | 530598461 | No Recognized Claim |
| 444550 | 530598463 | No Recognized Claim |
| 444551 | 530598464 | No Recognized Claim |
| 444552 | 530598465 | No Recognized Claim |
| 444553 | 530598466 | No Recognized Claim |
| 444554 | 530598467 | No Recognized Claim |
| 444555 | 530598468 | No Recognized Claim |
| 444556 | 530598469 | No Recognized Claim |
| 444557 | 530598470 | No Recognized Claim |
| 444558 | 530598471 | No Recognized Claim |
| 444559 | 530598472 | No Recognized Claim |
| 444560 | 530598473 | No Recognized Claim |
| 444561 | 530598474 | No Recognized Claim |
| 444562 | 530598476 | No Eligible Purchases |
| 444563 | 530598477 | No Recognized Claim |
| 444564 | 530598478 | No Recognized Claim |
| 444565 | 530598479 | No Recognized Claim |
| 444566 | 530598480 | No Recognized Claim |
| 444567 | 530598481 | No Recognized Claim |
| 444568 | 530598482 | No Eligible Purchases |
| 444569 | 530598483 | No Recognized Claim |
| 444570 | 530598484 | No Recognized Claim |
| 444571 | 530598485 | No Recognized Claim |
| 444572 | 530598486 | No Recognized Claim |
| 444573 | 530598487 | No Recognized Claim |
| 444574 | 530598490 | No Recognized Claim |
| 444575 | 530598492 | No Recognized Claim |
| 444576 | 530598493 | No Recognized Claim |
| 444577 | 530598494 | No Recognized Claim |
| 444578 | 530598495 | No Recognized Claim |
| 444579 | 530598496 | No Eligible Purchases |
| 444580 | 530598497 | No Recognized Claim |
| 444581 | 530598498 | No Recognized Claim |
| 444582 | 530598500 | No Recognized Claim |
| 444583 | 530598502 | No Recognized Claim |
| 444584 | 530598503 | No Recognized Claim |
| 444585 | 530598504 | No Recognized Claim |
| 444586 | 530598506 | No Recognized Claim |
| 444587 | 530598508 | No Recognized Claim |
| 444588 | 530598509 | No Recognized Claim |
| 444589 | 530598510 | No Recognized Claim |
| 444590 | 530598511 | No Recognized Claim |
| 444591 | 530598512 | No Recognized Claim |
| 444592 | 530598513 | No Recognized Claim |
| 444593 | 530598515 | No Recognized Claim |
| 444594 | 530598517 | No Recognized Claim |
| 444595 | 530598518 | No Recognized Claim |
| 444596 | 530598519 | No Recognized Claim |
| 444597 | 530598522 | No Recognized Claim |
| 444598 | 530598524 | No Recognized Claim |
| 444599 | 530598526 | No Recognized Claim |
| 444600 | 530598527 | No Recognized Claim |
| 444601 | 530598528 | No Recognized Claim |
| 444602 | 530598529 | No Recognized Claim |
| 444603 | 530598530 | No Recognized Claim |
| 444604 | 530598531 | No Eligible Purchases |
| 444605 | 530598532 | No Recognized Claim |
| 444606 | 530598533 | No Eligible Purchases |
| 444607 | 530598535 | No Recognized Claim |
| 444608 | 530598536 | No Recognized Claim |
| 444609 | 530598537 | No Recognized Claim |
| 444610 | 530598538 | No Recognized Claim |
| 444611 | 530598541 | No Recognized Claim |
| 444612 | 530598542 | No Recognized Claim |
| 444613 | 530598543 | No Recognized Claim |
| 444614 | 530598544 | No Recognized Claim |
| 444615 | 530598545 | No Recognized Claim |
| 444616 | 530598546 | No Eligible Purchases |
| 444617 | 530598547 | No Recognized Claim |
| 444618 | 530598548 | No Recognized Claim |
| 444619 | 530598549 | No Recognized Claim |
| 444620 | 530598550 | No Recognized Claim |
| 444621 | 530598552 | No Recognized Claim |
| 444622 | 530598553 | No Recognized Claim |
| 444623 | 530598554 | No Recognized Claim |
| 444624 | 530598555 | No Recognized Claim |
| 444625 | 530598556 | No Recognized Claim |
| 444626 | 530598557 | No Recognized Claim |
| 444627 | 530598558 | No Recognized Claim |
| 444628 | 530598560 | No Recognized Claim |
| 444629 | 530598562 | No Recognized Claim |
| 444630 | 530598563 | No Recognized Claim |
| 444631 | 530598564 | No Recognized Claim |
| 444632 | 530598565 | No Recognized Claim |
| 444633 | 530598566 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 121786 | 530206433 | No Eligible Purchases | 283210 | 530406934 | No Eligible Purchases | 444634 | 530598567 | No Recognized Claim |
| 121787 | 530206434 | No Recognized Claim | 283211 | 530406935 | No Recognized Claim | 444635 | 530598569 | No Recognized Claim |
| 121788 | 530206435 | No Eligible Purchases | 283212 | 530406937 | No Recognized Claim | 444636 | 530598570 | No Recognized Claim |
| 121789 | 530206436 | No Eligible Purchases | 283213 | 530406938 | No Recognized Claim | 444637 | 530598571 | No Recognized Claim |
| 121790 | 530206438 | No Eligible Purchases | 283214 | 530406942 | No Recognized Claim | 444638 | 530598572 | No Recognized Claim |
| 121791 | 530206439 | No Eligible Purchases | 283215 | 530406943 | No Recognized Claim | 444639 | 530598573 | No Recognized Claim |
| 121792 | 530206441 | No Eligible Purchases | 283216 | 530406945 | No Recognized Claim | 444640 | 530598576 | No Recognized Claim |
| 121793 | 530206442 | No Eligible Purchases | 283217 | 530406946 | No Recognized Claim | 444641 | 530598580 | No Recognized Claim |
| 121794 | 530206443 | No Eligible Purchases | 283218 | 530406948 | No Recognized Claim | 444642 | 530598581 | No Recognized Claim |
| 121795 | 530206444 | No Recognized Claim | 283219 | 530406949 | No Recognized Claim | 444643 | 530598583 | No Recognized Claim |
| 121796 | 530206445 | No Eligible Purchases | 283220 | 530406950 | No Recognized Claim | 444644 | 530598584 | No Recognized Claim |
| 121797 | 530206446 | No Eligible Purchases | 283221 | 530406951 | No Recognized Claim | 444645 | 530598585 | No Recognized Claim |
| 121798 | 530206448 | No Eligible Purchases | 283222 | 530406952 | No Recognized Claim | 444646 | 530598586 | No Recognized Claim |
| 121799 | 530206449 | Duplicate Claim | 283223 | 530406954 | No Recognized Claim | 444647 | 530598588 | No Recognized Claim |
| 121800 | 530206458 | No Eligible Purchases | 283224 | 530406955 | No Recognized Claim | 444648 | 530598589 | No Recognized Claim |
| 121801 | 530206461 | No Eligible Purchases | 283225 | 530406957 | No Recognized Claim | 444649 | 530598590 | No Recognized Claim |
| 121802 | 530206463 | No Eligible Purchases | 283226 | 530406958 | No Recognized Claim | 444650 | 530598591 | No Recognized Claim |
| 121803 | 530206464 | No Eligible Purchases | 283227 | 530406960 | No Recognized Claim | 444651 | 530598592 | No Recognized Claim |
| 121804 | 530206465 | No Eligible Purchases | 283228 | 530406962 | No Eligible Purchases | 444652 | 530598593 | No Recognized Claim |
| 121805 | 530206466 | No Eligible Purchases | 283229 | 530406965 | No Recognized Claim | 444653 | 530598594 | No Recognized Claim |
| 121806 | 530206467 | No Recognized Claim | 283230 | 530406966 | No Recognized Claim | 444654 | 530598597 | No Recognized Claim |
| 121807 | 530206468 | No Recognized Claim | 283231 | 530406967 | No Recognized Claim | 444655 | 530598599 | No Recognized Claim |
| 121808 | 530206469 | No Eligible Purchases | 283232 | 530406968 | No Eligible Purchases | 444656 | 530598602 | No Recognized Claim |
| 121809 | 530206470 | No Recognized Claim | 283233 | 530406969 | No Recognized Claim | 444657 | 530598603 | No Recognized Claim |
| 121810 | 530206476 | No Eligible Purchases | 283234 | 530406971 | No Recognized Claim | 444658 | 530598604 | No Recognized Claim |
| 121811 | 530206477 | No Recognized Claim | 283235 | 530406972 | No Eligible Purchases | 444659 | 530598605 | No Recognized Claim |
| 121812 | 530206482 | No Recognized Claim | 283236 | 530406974 | No Recognized Claim | 444660 | 530598606 | No Recognized Claim |
| 121813 | 530206483 | No Recognized Claim | 283237 | 530406975 | No Recognized Claim | 444661 | 530598607 | No Recognized Claim |
| 121814 | 530206484 | No Recognized Claim | 283238 | 530406976 | No Recognized Claim | 444662 | 530598608 | No Recognized Claim |
| 121815 | 530206485 | No Eligible Purchases | 283239 | 530406977 | No Recognized Claim | 444663 | 530598609 | No Recognized Claim |
| 121816 | 530206486 | No Eligible Purchases | 283240 | 530406978 | No Recognized Claim | 444664 | 530598610 | No Recognized Claim |
| 121817 | 530206487 | No Eligible Purchases | 283241 | 530406979 | No Recognized Claim | 444665 | 530598611 | No Recognized Claim |
| 121818 | 530206488 | No Eligible Purchases | 283242 | 530406981 | No Recognized Claim | 444666 | 530598612 | No Recognized Claim |
| 121819 | 530206490 | No Recognized Claim | 283243 | 530406982 | No Recognized Claim | 444667 | 530598613 | No Recognized Claim |
| 121820 | 530206491 | No Eligible Purchases | 283244 | 530406983 | No Recognized Claim | 444668 | 530598614 | No Recognized Claim |
| 121821 | 530206492 | No Recognized Claim | 283245 | 530406984 | No Eligible Purchases | 444669 | 530598618 | No Recognized Claim |
| 121822 | 530206493 | No Eligible Purchases | 283246 | 530406985 | No Recognized Claim | 444670 | 530598619 | No Recognized Claim |
| 121823 | 530206495 | No Recognized Claim | 283247 | 530406986 | No Recognized Claim | 444671 | 530598620 | No Recognized Claim |
| 121824 | 530206498 | No Eligible Purchases | 283248 | 530406987 | No Recognized Claim | 444672 | 530598622 | No Eligible Purchases |
| 121825 | 530206500 | No Recognized Claim | 283249 | 530406989 | No Recognized Claim | 444673 | 530598624 | No Recognized Claim |
| 121826 | 530206501 | No Recognized Claim | 283250 | 530406990 | No Recognized Claim | 444674 | 530598625 | No Eligible Purchases |
| 121827 | 530206506 | No Recognized Claim | 283251 | 530406992 | No Eligible Purchases | 444675 | 530598626 | No Recognized Claim |
| 121828 | 530206509 | No Recognized Claim | 283252 | 530406997 | No Recognized Claim | 444676 | 530598627 | No Recognized Claim |
| 121829 | 530206510 | No Eligible Purchases | 283253 | 530407000 | No Recognized Claim | 444677 | 530598629 | No Recognized Claim |
| 121830 | 530206511 | No Recognized Claim | 283254 | 530407002 | No Eligible Purchases | 444678 | 530598631 | No Recognized Claim |
| 121831 | 530206512 | No Eligible Purchases | 283255 | 530407003 | No Recognized Claim | 444679 | 530598632 | No Eligible Purchases |
| 121832 | 530206513 | No Eligible Purchases | 283256 | 530407004 | No Eligible Purchases | 444680 | 530598633 | No Recognized Claim |
| 121833 | 530206517 | No Recognized Claim | 283257 | 530407007 | No Recognized Claim | 444681 | 530598634 | No Recognized Claim |
| 121834 | 530206518 | No Eligible Purchases | 283258 | 530407010 | No Recognized Claim | 444682 | 530598635 | No Recognized Claim |
| 121835 | 530206522 | No Recognized Claim | 283259 | 530407011 | No Recognized Claim | 444683 | 530598636 | No Recognized Claim |
| 121836 | 530206523 | No Eligible Purchases | 283260 | 530407012 | No Recognized Claim | 444684 | 530598637 | No Recognized Claim |
| 121837 | 530206525 | No Recognized Claim | 283261 | 530407013 | No Recognized Claim | 444685 | 530598638 | No Recognized Claim |
| 121838 | 530206526 | No Eligible Purchases | 283262 | 530407014 | No Recognized Claim | 444686 | 530598639 | No Recognized Claim |
| 121839 | 530206527 | No Recognized Claim | 283263 | 530407015 | No Recognized Claim | 444687 | 530598640 | No Recognized Claim |
| 121840 | 530206528 | No Recognized Claim | 283264 | 530407017 | No Recognized Claim | 444688 | 530598641 | No Recognized Claim |
| 121841 | 530206529 | No Recognized Claim | 283265 | 530407018 | No Recognized Claim | 444689 | 530598645 | No Recognized Claim |
| 121842 | 530206530 | No Recognized Claim | 283266 | 530407019 | No Recognized Claim | 444690 | 530598646 | No Recognized Claim |
| 121843 | 530206531 | No Recognized Claim | 283267 | 530407020 | No Eligible Purchases | 444691 | 530598647 | No Recognized Claim |
| 121844 | 530206532 | No Recognized Claim | 283268 | 530407021 | No Recognized Claim | 444692 | 530598648 | No Recognized Claim |
| 121845 | 530206534 | No Recognized Claim | 283269 | 530407024 | No Recognized Claim | 444693 | 530598649 | No Recognized Claim |
| 121846 | 530206536 | No Recognized Claim | 283270 | 530407025 | No Recognized Claim | 444694 | 530598650 | No Recognized Claim |
| 121847 | 530206538 | No Recognized Claim | 283271 | 530407026 | No Recognized Claim | 444695 | 530598651 | No Recognized Claim |
| 121848 | 530206539 | No Recognized Claim | 283272 | 530407027 | No Recognized Claim | 444696 | 530598654 | No Recognized Claim |
| 121849 | 530206543 | No Recognized Claim | 283273 | 530407029 | No Recognized Claim | 444697 | 530598655 | No Recognized Claim |
| 121850 | 530206544 | No Recognized Claim | 283274 | 530407032 | No Eligible Purchases | 444698 | 530598657 | No Recognized Claim |
| 121851 | 530206545 | No Eligible Purchases | 283275 | 530407033 | No Recognized Claim | 444699 | 530598658 | No Recognized Claim |
| 121852 | 530206546 | No Recognized Claim | 283276 | 530407035 | No Recognized Claim | 444700 | 530598659 | No Recognized Claim |
| 121853 | 530206547 | No Recognized Claim | 283277 | 530407036 | No Recognized Claim | 444701 | 530598660 | No Recognized Claim |
| 121854 | 530206548 | No Eligible Purchases | 283278 | 530407037 | No Recognized Claim | 444702 | 530598661 | No Recognized Claim |
| 121855 | 530206549 | No Recognized Claim | 283279 | 530407038 | No Eligible Purchases | 444703 | 530598662 | No Recognized Claim |
| 121856 | 530206550 | No Eligible Purchases | 283280 | 530407039 | No Recognized Claim | 444704 | 530598663 | No Recognized Claim |
| 121857 | 530206551 | No Recognized Claim | 283281 | 530407040 | No Recognized Claim | 444705 | 530598664 | No Recognized Claim |
| 121858 | 530206553 | No Recognized Claim | 283282 | 530407041 | No Recognized Claim | 444706 | 530598665 | No Recognized Claim |
| 121859 | 530206554 | No Recognized Claim | 283283 | 530407042 | No Recognized Claim | 444707 | 530598666 | No Recognized Claim |
| 121860 | 530206555 | No Eligible Purchases | 283284 | 530407043 | No Recognized Claim | 444708 | 530598668 | No Recognized Claim |
| 121861 | 530206560 | No Recognized Claim | 283285 | 530407044 | No Recognized Claim | 444709 | 530598669 | No Recognized Claim |
| 121862 | 530206563 | No Recognized Claim | 283286 | 530407045 | No Eligible Purchases | 444710 | 530598670 | No Recognized Claim |
| 121863 | 530206564 | No Eligible Purchases | 283287 | 530407047 | No Recognized Claim | 444711 | 530598671 | No Recognized Claim |
| 121864 | 530206565 | No Recognized Claim | 283288 | 530407051 | No Recognized Claim | 444712 | 530598672 | No Recognized Claim |
| 121865 | 530206567 | No Recognized Claim | 283289 | 530407052 | No Recognized Claim | 444713 | 530598673 | No Recognized Claim |
| 121866 | 530206570 | No Recognized Claim | 283290 | 530407053 | No Recognized Claim | 444714 | 530598674 | No Recognized Claim |
| 121867 | 530206571 | No Recognized Claim | 283291 | 530407054 | No Recognized Claim | 444715 | 530598676 | No Eligible Purchases |
| 121868 | 530206573 | No Recognized Claim | 283292 | 530407055 | No Recognized Claim | 444716 | 530598677 | No Recognized Claim |
| 121869 | 530206574 | No Eligible Purchases | 283293 | 530407056 | No Recognized Claim | 444717 | 530598678 | No Recognized Claim |
| 121870 | 530206575 | No Recognized Claim | 283294 | 530407057 | No Eligible Purchases | 444718 | 530598679 | No Recognized Claim |
| 121871 | 530206576 | No Recognized Claim | 283295 | 530407058 | No Recognized Claim | 444719 | 530598680 | No Recognized Claim |
| 121872 | 530206577 | No Recognized Claim | 283296 | 530407059 | No Recognized Claim | 444720 | 530598681 | No Recognized Claim |
| 121873 | 530206580 | No Eligible Purchases | 283297 | 530407061 | No Eligible Purchases | 444721 | 530598683 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 121874 | 530206581 | No Recognized Claim | 283298 | 530407063 | No Recognized Claim | 444722 | 530598684 | No Recognized Claim |
| 121875 | 530206582 | No Eligible Purchases | 283299 | 530407064 | No Recognized Claim | 444723 | 530598685 | No Recognized Claim |
| 121876 | 530206583 | No Eligible Purchases | 283300 | 530407065 | No Recognized Claim | 444724 | 530598686 | No Recognized Claim |
| 121877 | 530206584 | No Eligible Purchases | 283301 | 530407066 | No Recognized Claim | 444725 | 530598687 | No Recognized Claim |
| 121878 | 530206585 | No Eligible Purchases | 283302 | 530407071 | No Eligible Purchases | 444726 | 530598688 | No Recognized Claim |
| 121879 | 530206587 | No Recognized Claim | 283303 | 530407073 | No Recognized Claim | 444727 | 530598689 | No Recognized Claim |
| 121880 | 530206588 | No Eligible Purchases | 283304 | 530407074 | No Recognized Claim | 444728 | 530598690 | No Recognized Claim |
| 121881 | 530206589 | No Eligible Purchases | 283305 | 530407076 | No Recognized Claim | 444729 | 530598691 | No Recognized Claim |
| 121882 | 530206590 | No Eligible Purchases | 283306 | 530407078 | No Recognized Claim | 444730 | 530598694 | No Recognized Claim |
| 121883 | 530206591 | No Eligible Purchases | 283307 | 530407080 | No Recognized Claim | 444731 | 530598695 | No Recognized Claim |
| 121884 | 530206597 | No Eligible Purchases | 283308 | 530407081 | No Eligible Purchases | 444732 | 530598696 | No Recognized Claim |
| 121885 | 530206597 | No Eligible Purchases | 283309 | 530407082 | No Eligible Purchases | 444733 | 530598697 | No Recognized Claim |
| 121886 | 530206598 | No Recognized Claim | 283310 | 530407083 | No Recognized Claim | 444734 | 530598698 | No Recognized Claim |
| 121887 | 530206599 | No Recognized Claim | 283311 | 530407084 | No Eligible Purchases | 444735 | 530598699 | No Recognized Claim |
| 121888 | 530206600 | No Recognized Claim | 283312 | 530407085 | No Recognized Claim | 444736 | 530598700 | No Recognized Claim |
| 121889 | 530206603 | No Recognized Claim | 283313 | 530407086 | No Eligible Purchases | 444737 | 530598701 | No Recognized Claim |
| 121890 | 530206604 | No Recognized Claim | 283314 | 530407088 | No Recognized Claim | 444738 | 530598702 | No Recognized Claim |
| 121891 | 530206605 | No Recognized Claim | 283315 | 530407089 | No Recognized Claim | 444739 | 530598703 | No Recognized Claim |
| 121892 | 530206606 | No Recognized Claim | 283316 | 530407091 | No Recognized Claim | 444740 | 530598704 | No Recognized Claim |
| 121893 | 530206607 | No Recognized Claim | 283317 | 530407092 | No Recognized Claim | 444741 | 530598705 | No Recognized Claim |
| 121894 | 530206608 | No Eligible Purchases | 283318 | 530407093 | No Recognized Claim | 444742 | 530598706 | No Recognized Claim |
| 121895 | 530206609 | No Recognized Claim | 283319 | 530407094 | No Recognized Claim | 444743 | 530598709 | No Recognized Claim |
| 121896 | 530206610 | No Recognized Claim | 283320 | 530407095 | No Recognized Claim | 444744 | 530598710 | No Recognized Claim |
| 121897 | 530206611 | No Recognized Claim | 283321 | 530407096 | No Recognized Claim | 444745 | 530598712 | No Recognized Claim |
| 121898 | 530206612 | No Recognized Claim | 283322 | 530407097 | No Recognized Claim | 444746 | 530598713 | No Recognized Claim |
| 121899 | 530206613 | No Recognized Claim | 283323 | 530407098 | No Eligible Purchases | 444747 | 530598714 | No Recognized Claim |
| 121900 | 530206614 | No Recognized Claim | 283324 | 530407099 | No Recognized Claim | 444748 | 530598715 | No Recognized Claim |
| 121901 | 530206615 | No Recognized Claim | 283325 | 530407100 | No Recognized Claim | 444749 | 530598716 | No Recognized Claim |
| 121902 | 530206616 | No Recognized Claim | 283326 | 530407101 | No Recognized Claim | 444750 | 530598718 | No Recognized Claim |
| 121903 | 530206617 | No Recognized Claim | 283327 | 530407102 | No Eligible Purchases | 444751 | 530598721 | No Recognized Claim |
| 121904 | 530206618 | No Recognized Claim | 283328 | 530407103 | No Recognized Claim | 444752 | 530598722 | No Recognized Claim |
| 121905 | 530206619 | No Recognized Claim | 283329 | 530407104 | No Recognized Claim | 444753 | 530598723 | No Recognized Claim |
| 121906 | 530206620 | No Recognized Claim | 283330 | 530407105 | No Recognized Claim | 444754 | 530598724 | No Recognized Claim |
| 121907 | 530206621 | No Recognized Claim | 283331 | 530407106 | No Recognized Claim | 444755 | 530598727 | No Recognized Claim |
| 121908 | 530206622 | No Recognized Claim | 283332 | 530407107 | No Eligible Purchases | 444756 | 530598730 | No Recognized Claim |
| 121909 | 530206623 | No Recognized Claim | 283333 | 530407108 | No Recognized Claim | 444757 | 530598731 | No Recognized Claim |
| 121910 | 530206624 | No Recognized Claim | 283334 | 530407109 | No Recognized Claim | 444758 | 530598732 | No Recognized Claim |
| 121911 | 530206625 | No Recognized Claim | 283335 | 530407110 | No Recognized Claim | 444759 | 530598733 | No Recognized Claim |
| 121912 | 530206626 | No Recognized Claim | 283336 | 530407111 | No Recognized Claim | 444760 | 530598734 | No Recognized Claim |
| 121913 | 530206627 | No Recognized Claim | 283337 | 530407113 | No Recognized Claim | 444761 | 530598735 | No Recognized Claim |
| 121914 | 530206628 | No Recognized Claim | 283338 | 530407114 | No Recognized Claim | 444762 | 530598738 | No Recognized Claim |
| 121915 | 530206629 | No Recognized Claim | 283339 | 530407116 | No Eligible Purchases | 444763 | 530598739 | No Recognized Claim |
| 121916 | 530206630 | No Recognized Claim | 283340 | 530407117 | No Recognized Claim | 444764 | 530598740 | No Recognized Claim |
| 121917 | 530206631 | No Recognized Claim | 283341 | 530407119 | No Recognized Claim | 444765 | 530598741 | No Recognized Claim |
| 121918 | 530206632 | No Recognized Claim | 283342 | 530407120 | No Recognized Claim | 444766 | 530598747 | No Recognized Claim |
| 121919 | 530206633 | No Recognized Claim | 283343 | 530407121 | No Recognized Claim | 444767 | 530598749 | No Recognized Claim |
| 121920 | 530206634 | No Recognized Claim | 283344 | 530407122 | No Eligible Purchases | 444768 | 530598750 | No Recognized Claim |
| 121921 | 530206635 | No Recognized Claim | 283345 | 530407125 | No Recognized Claim | 444769 | 530598751 | No Recognized Claim |
| 121922 | 530206636 | No Recognized Claim | 283346 | 530407126 | No Eligible Purchases | 444770 | 530598752 | No Recognized Claim |
| 121923 | 530206637 | No Recognized Claim | 283347 | 530407127 | No Recognized Claim | 444771 | 530598753 | No Recognized Claim |
| 121924 | 530206638 | No Recognized Claim | 283348 | 530407128 | No Recognized Claim | 444772 | 530598754 | No Recognized Claim |
| 121925 | 530206639 | No Recognized Claim | 283349 | 530407129 | No Recognized Claim | 444773 | 530598755 | No Recognized Claim |
| 121926 | 530206640 | No Recognized Claim | 283350 | 530407130 | No Recognized Claim | 444774 | 530598756 | No Recognized Claim |
| 121927 | 530206641 | No Recognized Claim | 283351 | 530407131 | No Recognized Claim | 444775 | 530598757 | No Recognized Claim |
| 121928 | 530206642 | No Recognized Claim | 283352 | 530407132 | No Recognized Claim | 444776 | 530598758 | No Recognized Claim |
| 121929 | 530206643 | No Recognized Claim | 283353 | 530407133 | No Recognized Claim | 444777 | 530598759 | No Eligible Purchases |
| 121930 | 530206644 | No Recognized Claim | 283354 | 530407134 | No Recognized Claim | 444778 | 530598762 | No Recognized Claim |
| 121931 | 530206645 | No Recognized Claim | 283355 | 530407135 | No Recognized Claim | 444779 | 530598763 | No Recognized Claim |
| 121932 | 530206646 | No Recognized Claim | 283356 | 530407137 | No Recognized Claim | 444780 | 530598765 | No Eligible Purchases |
| 121933 | 530206647 | No Recognized Claim | 283357 | 530407138 | No Recognized Claim | 444781 | 530598766 | No Recognized Claim |
| 121934 | 530206648 | No Recognized Claim | 283358 | 530407139 | No Recognized Claim | 444782 | 530598767 | No Recognized Claim |
| 121935 | 530206649 | No Recognized Claim | 283359 | 530407141 | No Recognized Claim | 444783 | 530598768 | No Recognized Claim |
| 121936 | 530206650 | No Recognized Claim | 283360 | 530407142 | No Recognized Claim | 444784 | 530598769 | No Recognized Claim |
| 121937 | 530206651 | No Recognized Claim | 283361 | 530407144 | No Recognized Claim | 444785 | 530598770 | No Recognized Claim |
| 121938 | 530206652 | No Recognized Claim | 283362 | 530407145 | No Recognized Claim | 444786 | 530598771 | No Recognized Claim |
| 121939 | 530206653 | No Recognized Claim | 283363 | 530407146 | No Recognized Claim | 444787 | 530598772 | No Eligible Purchases |
| 121940 | 530206654 | No Recognized Claim | 283364 | 530407148 | No Recognized Claim | 444788 | 530598773 | No Recognized Claim |
| 121941 | 530206655 | No Recognized Claim | 283365 | 530407149 | No Recognized Claim | 444789 | 530598775 | No Recognized Claim |
| 121942 | 530206656 | No Recognized Claim | 283366 | 530407153 | No Recognized Claim | 444790 | 530598776 | No Eligible Purchases |
| 121943 | 530206657 | No Recognized Claim | 283367 | 530407155 | No Recognized Claim | 444791 | 530598777 | No Recognized Claim |
| 121944 | 530206658 | No Recognized Claim | 283368 | 530407157 | No Recognized Claim | 444792 | 530598779 | No Recognized Claim |
| 121945 | 530206659 | No Recognized Claim | 283369 | 530407158 | No Recognized Claim | 444793 | 530598780 | No Recognized Claim |
| 121946 | 530206660 | No Recognized Claim | 283370 | 530407160 | No Recognized Claim | 444794 | 530598781 | No Recognized Claim |
| 121947 | 530206661 | No Recognized Claim | 283371 | 530407161 | No Eligible Purchases | 444795 | 530598782 | No Recognized Claim |
| 121948 | 530206662 | No Recognized Claim | 283372 | 530407163 | No Eligible Purchases | 444796 | 530598784 | No Recognized Claim |
| 121949 | 530206663 | No Recognized Claim | 283373 | 530407164 | No Recognized Claim | 444797 | 530598785 | No Eligible Purchases |
| 121950 | 530206664 | No Recognized Claim | 283374 | 530407165 | No Recognized Claim | 444798 | 530598786 | No Recognized Claim |
| 121951 | 530206665 | No Recognized Claim | 283375 | 530407166 | No Recognized Claim | 444799 | 530598787 | No Recognized Claim |
| 121952 | 530206666 | No Recognized Claim | 283376 | 530407168 | No Recognized Claim | 444800 | 530598788 | No Recognized Claim |
| 121953 | 530206667 | No Recognized Claim | 283377 | 530407169 | No Recognized Claim | 444801 | 530598789 | No Recognized Claim |
| 121954 | 530206668 | No Recognized Claim | 283378 | 530407171 | No Recognized Claim | 444802 | 530598790 | No Recognized Claim |
| 121955 | 530206669 | No Recognized Claim | 283379 | 530407173 | No Recognized Claim | 444803 | 530598791 | No Recognized Claim |
| 121956 | 530206670 | No Recognized Claim | 283380 | 530407174 | No Recognized Claim | 444804 | 530598792 | No Recognized Claim |
| 121957 | 530206671 | No Recognized Claim | 283381 | 530407175 | No Eligible Purchases | 444805 | 530598795 | No Recognized Claim |
| 121958 | 530206672 | No Recognized Claim | 283382 | 530407176 | No Recognized Claim | 444806 | 530598796 | No Recognized Claim |
| 121959 | 530206673 | No Recognized Claim | 283383 | 530407178 | No Recognized Claim | 444807 | 530598797 | No Recognized Claim |
| 121960 | 530206674 | No Recognized Claim | 283384 | 530407180 | No Recognized Claim | 444808 | 530598798 | No Recognized Claim |
| 121961 | 530206675 | No Recognized Claim | 283385 | 530407181 | No Recognized Claim | 444809 | 530598800 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 121962 | 530206676 | No Recognized Claim | 283386 | 530407183 | No Eligible Purchases | 444810 | 530598801 | No Recognized Claim |
| 121963 | 530206677 | No Recognized Claim | 283387 | 530407184 | No Eligible Purchases | 444811 | 530598802 | No Recognized Claim |
| 121964 | 530206678 | No Recognized Claim | 283388 | 530407187 | No Recognized Claim | 444812 | 530598803 | No Recognized Claim |
| 121965 | 530206679 | No Recognized Claim | 283389 | 530407188 | No Eligible Purchases | 444813 | 530598805 | No Recognized Claim |
| 121966 | 530206680 | No Recognized Claim | 283390 | 530407189 | No Recognized Claim | 444814 | 530598806 | No Recognized Claim |
| 121967 | 530206681 | No Recognized Claim | 283391 | 530407191 | No Recognized Claim | 444815 | 530598807 | No Recognized Claim |
| 121968 | 530206682 | No Recognized Claim | 283392 | 530407192 | No Recognized Claim | 444816 | 530598808 | No Recognized Claim |
| 121969 | 530206683 | No Recognized Claim | 283393 | 530407195 | No Recognized Claim | 444817 | 530598811 | No Recognized Claim |
| 121970 | 530206684 | No Recognized Claim | 283394 | 530407197 | No Recognized Claim | 444818 | 530598812 | No Recognized Claim |
| 121971 | 530206685 | No Recognized Claim | 283395 | 530407198 | No Recognized Claim | 444819 | 530598813 | No Recognized Claim |
| 121972 | 530206686 | No Recognized Claim | 283396 | 530407200 | No Eligible Purchases | 444820 | 530598814 | No Recognized Claim |
| 121973 | 530206687 | No Recognized Claim | 283397 | 530407201 | No Eligible Purchases | 444821 | 530598815 | No Recognized Claim |
| 121974 | 530206688 | No Recognized Claim | 283398 | 530407202 | No Recognized Claim | 444822 | 530598818 | No Recognized Claim |
| 121975 | 530206689 | No Recognized Claim | 283399 | 530407203 | No Recognized Claim | 444823 | 530598819 | No Recognized Claim |
| 121976 | 530206690 | No Recognized Claim | 283400 | 530407204 | No Eligible Purchases | 444824 | 530598820 | No Recognized Claim |
| 121977 | 530206691 | No Recognized Claim | 283401 | 530407205 | No Recognized Claim | 444825 | 530598821 | No Recognized Claim |
| 121978 | 530206692 | No Recognized Claim | 283402 | 530407206 | No Recognized Claim | 444826 | 530598822 | No Recognized Claim |
| 121979 | 530206693 | No Recognized Claim | 283403 | 530407208 | No Recognized Claim | 444827 | 530598823 | No Eligible Purchases |
| 121980 | 530206694 | No Recognized Claim | 283404 | 530407210 | No Eligible Purchases | 444828 | 530598824 | No Recognized Claim |
| 121981 | 530206696 | No Recognized Claim | 283405 | 530407211 | No Recognized Claim | 444829 | 530598825 | No Recognized Claim |
| 121982 | 530206697 | No Recognized Claim | 283406 | 530407213 | No Recognized Claim | 444830 | 530598826 | No Recognized Claim |
| 121983 | 530206698 | No Recognized Claim | 283407 | 530407217 | No Eligible Purchases | 444831 | 530598827 | No Recognized Claim |
| 121984 | 530206699 | No Recognized Claim | 283408 | 530407219 | No Recognized Claim | 444832 | 530598828 | No Recognized Claim |
| 121985 | 530206700 | No Recognized Claim | 283409 | 530407222 | No Recognized Claim | 444833 | 530598829 | No Recognized Claim |
| 121986 | 530206701 | No Recognized Claim | 283410 | 530407224 | No Eligible Purchases | 444834 | 530598830 | No Recognized Claim |
| 121987 | 530206702 | No Recognized Claim | 283411 | 530407225 | No Recognized Claim | 444835 | 530598831 | No Recognized Claim |
| 121988 | 530206703 | No Recognized Claim | 283412 | 530407226 | No Recognized Claim | 444836 | 530598832 | No Recognized Claim |
| 121989 | 530206704 | No Recognized Claim | 283413 | 530407228 | No Recognized Claim | 444837 | 530598833 | No Recognized Claim |
| 121990 | 530206705 | No Recognized Claim | 283414 | 530407229 | No Recognized Claim | 444838 | 530598834 | No Recognized Claim |
| 121991 | 530206706 | No Recognized Claim | 283415 | 530407230 | No Eligible Purchases | 444839 | 530598835 | No Recognized Claim |
| 121992 | 530206707 | No Recognized Claim | 283416 | 530407232 | No Recognized Claim | 444840 | 530598838 | No Recognized Claim |
| 121993 | 530206708 | No Recognized Claim | 283417 | 530407233 | No Recognized Claim | 444841 | 530598839 | No Recognized Claim |
| 121994 | 530206709 | No Recognized Claim | 283418 | 530407234 | No Eligible Purchases | 444842 | 530598841 | No Recognized Claim |
| 121995 | 530206710 | No Recognized Claim | 283419 | 530407235 | No Recognized Claim | 444843 | 530598842 | No Recognized Claim |
| 121996 | 530206711 | No Recognized Claim | 283420 | 530407236 | No Recognized Claim | 444844 | 530598843 | No Recognized Claim |
| 121997 | 530206712 | No Recognized Claim | 283421 | 530407237 | No Eligible Purchases | 444845 | 530598844 | No Recognized Claim |
| 121998 | 530206713 | No Recognized Claim | 283422 | 530407239 | No Recognized Claim | 444846 | 530598845 | No Recognized Claim |
| 121999 | 530206714 | No Recognized Claim | 283423 | 530407240 | No Recognized Claim | 444847 | 530598846 | No Recognized Claim |
| 122000 | 530206715 | No Recognized Claim | 283424 | 530407242 | No Recognized Claim | 444848 | 530598847 | No Recognized Claim |
| 122001 | 530206716 | No Recognized Claim | 283425 | 530407243 | No Recognized Claim | 444849 | 530598848 | No Recognized Claim |
| 122002 | 530206717 | No Recognized Claim | 283426 | 530407244 | No Recognized Claim | 444850 | 530598849 | No Recognized Claim |
| 122003 | 530206718 | No Recognized Claim | 283427 | 530407245 | No Recognized Claim | 444851 | 530598850 | No Recognized Claim |
| 122004 | 530206719 | No Recognized Claim | 283428 | 530407246 | No Recognized Claim | 444852 | 530598851 | No Recognized Claim |
| 122005 | 530206720 | No Recognized Claim | 283429 | 530407247 | No Recognized Claim | 444853 | 530598853 | No Recognized Claim |
| 122006 | 530206721 | No Recognized Claim | 283430 | 530407248 | No Eligible Purchases | 444854 | 530598854 | No Recognized Claim |
| 122007 | 530206722 | No Recognized Claim | 283431 | 530407250 | No Recognized Claim | 444855 | 530598855 | No Recognized Claim |
| 122008 | 530206723 | No Recognized Claim | 283432 | 530407251 | No Recognized Claim | 444856 | 530598856 | No Recognized Claim |
| 122009 | 530206724 | No Recognized Claim | 283433 | 530407253 | No Recognized Claim | 444857 | 530598857 | No Recognized Claim |
| 122010 | 530206725 | No Recognized Claim | 283434 | 530407254 | No Recognized Claim | 444858 | 530598858 | No Recognized Claim |
| 122011 | 530206726 | No Recognized Claim | 283435 | 530407256 | No Eligible Purchases | 444859 | 530598859 | No Recognized Claim |
| 122012 | 530206727 | No Recognized Claim | 283436 | 530407258 | No Recognized Claim | 444860 | 530598860 | No Recognized Claim |
| 122013 | 530206728 | No Recognized Claim | 283437 | 530407261 | No Recognized Claim | 444861 | 530598861 | No Recognized Claim |
| 122014 | 530206729 | No Recognized Claim | 283438 | 530407263 | No Eligible Purchases | 444862 | 530598862 | No Recognized Claim |
| 122015 | 530206730 | No Recognized Claim | 283439 | 530407265 | No Eligible Purchases | 444863 | 530598863 | No Recognized Claim |
| 122016 | 530206731 | No Recognized Claim | 283440 | 530407266 | No Recognized Claim | 444864 | 530598864 | No Recognized Claim |
| 122017 | 530206732 | No Recognized Claim | 283441 | 530407268 | No Eligible Purchases | 444865 | 530598865 | No Recognized Claim |
| 122018 | 530206733 | No Recognized Claim | 283442 | 530407269 | No Recognized Claim | 444866 | 530598866 | No Recognized Claim |
| 122019 | 530206734 | No Recognized Claim | 283443 | 530407271 | No Eligible Purchases | 444867 | 530598868 | No Recognized Claim |
| 122020 | 530206735 | No Recognized Claim | 283444 | 530407273 | No Recognized Claim | 444868 | 530598869 | No Recognized Claim |
| 122021 | 530206736 | No Recognized Claim | 283445 | 530407275 | No Eligible Purchases | 444869 | 530598871 | No Recognized Claim |
| 122022 | 530206737 | No Recognized Claim | 283446 | 530407276 | No Recognized Claim | 444870 | 530598872 | No Eligible Purchases |
| 122023 | 530206738 | No Recognized Claim | 283447 | 530407280 | No Recognized Claim | 444871 | 530598873 | No Recognized Claim |
| 122024 | 530206739 | No Recognized Claim | 283448 | 530407281 | No Eligible Purchases | 444872 | 530598874 | No Recognized Claim |
| 122025 | 530206740 | No Recognized Claim | 283449 | 530407282 | No Recognized Claim | 444873 | 530598875 | No Recognized Claim |
| 122026 | 530206741 | No Recognized Claim | 283450 | 530407283 | No Recognized Claim | 444874 | 530598876 | No Recognized Claim |
| 122027 | 530206742 | No Recognized Claim | 283451 | 530407285 | No Recognized Claim | 444875 | 530598877 | No Recognized Claim |
| 122028 | 530206743 | No Recognized Claim | 283452 | 530407287 | No Recognized Claim | 444876 | 530598878 | No Recognized Claim |
| 122029 | 530206744 | No Recognized Claim | 283453 | 530407288 | No Recognized Claim | 444877 | 530598879 | No Recognized Claim |
| 122030 | 530206745 | No Recognized Claim | 283454 | 530407289 | No Recognized Claim | 444878 | 530598880 | No Eligible Purchases |
| 122031 | 530206746 | No Recognized Claim | 283455 | 530407291 | No Recognized Claim | 444879 | 530598883 | No Recognized Claim |
| 122032 | 530206747 | No Recognized Claim | 283456 | 530407293 | No Recognized Claim | 444880 | 530598884 | No Recognized Claim |
| 122033 | 530206748 | No Recognized Claim | 283457 | 530407294 | No Recognized Claim | 444881 | 530598885 | No Recognized Claim |
| 122034 | 530206749 | No Recognized Claim | 283458 | 530407297 | No Recognized Claim | 444882 | 530598886 | No Recognized Claim |
| 122035 | 530206750 | No Recognized Claim | 283459 | 530407299 | No Recognized Claim | 444883 | 530598887 | No Recognized Claim |
| 122036 | 530206751 | No Recognized Claim | 283460 | 530407301 | No Recognized Claim | 444884 | 530598888 | No Recognized Claim |
| 122037 | 530206752 | No Recognized Claim | 283461 | 530407302 | No Recognized Claim | 444885 | 530598889 | No Recognized Claim |
| 122038 | 530206753 | No Recognized Claim | 283462 | 530407304 | No Recognized Claim | 444886 | 530598890 | No Recognized Claim |
| 122039 | 530206754 | No Recognized Claim | 283463 | 530407306 | No Recognized Claim | 444887 | 530598891 | No Recognized Claim |
| 122040 | 530206755 | No Recognized Claim | 283464 | 530407309 | No Eligible Purchases | 444888 | 530598892 | No Eligible Purchases |
| 122041 | 530206756 | No Recognized Claim | 283465 | 530407311 | No Recognized Claim | 444889 | 530598893 | No Recognized Claim |
| 122042 | 530206757 | No Recognized Claim | 283466 | 530407314 | No Recognized Claim | 444890 | 530598894 | No Recognized Claim |
| 122043 | 530206758 | No Recognized Claim | 283467 | 530407316 | No Recognized Claim | 444891 | 530598899 | No Recognized Claim |
| 122044 | 530206759 | No Recognized Claim | 283468 | 530407319 | No Recognized Claim | 444892 | 530598901 | No Recognized Claim |
| 122045 | 530206760 | No Recognized Claim | 283469 | 530407320 | No Eligible Purchases | 444893 | 530598902 | No Recognized Claim |
| 122046 | 530206761 | No Recognized Claim | 283470 | 530407321 | No Eligible Purchases | 444894 | 530598903 | No Recognized Claim |
| 122047 | 530206762 | No Recognized Claim | 283471 | 530407322 | No Eligible Purchases | 444895 | 530598904 | No Recognized Claim |
| 122048 | 530206763 | No Recognized Claim | 283472 | 530407323 | No Recognized Claim | 444896 | 530598907 | No Recognized Claim |
| 122049 | 530206764 | No Recognized Claim | 283473 | 530407325 | No Recognized Claim | 444897 | 530598908 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 122050 | 530206765 | No Recognized Claim | 283474 | 530407326 | No Eligible Purchases | 444898 | 530598909 | No Recognized Claim |
| 122051 | 530206766 | No Recognized Claim | 283475 | 530407327 | No Recognized Claim | 444899 | 530598911 | No Recognized Claim |
| 122052 | 530206767 | No Recognized Claim | 283476 | 530407328 | No Recognized Claim | 444900 | 530598912 | No Recognized Claim |
| 122053 | 530206768 | No Recognized Claim | 283477 | 530407330 | No Eligible Purchases | 444901 | 530598913 | No Recognized Claim |
| 122054 | 530206769 | No Recognized Claim | 283478 | 530407331 | No Recognized Claim | 444902 | 530598914 | No Recognized Claim |
| 122055 | 530206770 | No Recognized Claim | 283479 | 530407332 | No Recognized Claim | 444903 | 530598915 | No Recognized Claim |
| 122056 | 530206771 | No Recognized Claim | 283480 | 530407333 | No Recognized Claim | 444904 | 530598916 | No Recognized Claim |
| 122057 | 530206772 | No Recognized Claim | 283481 | 530407335 | No Recognized Claim | 444905 | 530598918 | No Recognized Claim |
| 122058 | 530206773 | No Recognized Claim | 283482 | 530407336 | No Recognized Claim | 444906 | 530598919 | No Recognized Claim |
| 122059 | 530206774 | No Recognized Claim | 283483 | 530407337 | No Recognized Claim | 444907 | 530598920 | No Recognized Claim |
| 122060 | 530206775 | No Recognized Claim | 283484 | 530407338 | No Eligible Purchases | 444908 | 530598921 | No Recognized Claim |
| 122061 | 530206776 | No Recognized Claim | 283485 | 530407339 | No Recognized Claim | 444909 | 530598922 | No Recognized Claim |
| 122062 | 530206777 | No Recognized Claim | 283486 | 530407340 | No Recognized Claim | 444910 | 530598923 | No Recognized Claim |
| 122063 | 530206778 | No Recognized Claim | 283487 | 530407341 | No Recognized Claim | 444911 | 530598925 | No Recognized Claim |
| 122064 | 530206779 | No Recognized Claim | 283488 | 530407342 | No Recognized Claim | 444912 | 530598926 | No Recognized Claim |
| 122065 | 530206780 | No Recognized Claim | 283489 | 530407343 | No Recognized Claim | 444913 | 530598927 | No Recognized Claim |
| 122066 | 530206781 | No Recognized Claim | 283490 | 530407344 | No Recognized Claim | 444914 | 530598928 | No Recognized Claim |
| 122067 | 530206782 | No Recognized Claim | 283491 | 530407345 | No Eligible Purchases | 444915 | 530598929 | No Recognized Claim |
| 122068 | 530206783 | No Recognized Claim | 283492 | 530407347 | No Recognized Claim | 444916 | 530598930 | No Recognized Claim |
| 122069 | 530206784 | No Recognized Claim | 283493 | 530407348 | No Recognized Claim | 444917 | 530598932 | No Recognized Claim |
| 122070 | 530206785 | No Recognized Claim | 283494 | 530407349 | No Eligible Purchases | 444918 | 530598933 | No Recognized Claim |
| 122071 | 530206786 | No Recognized Claim | 283495 | 530407350 | No Recognized Claim | 444919 | 530598934 | No Recognized Claim |
| 122072 | 530206787 | No Recognized Claim | 283496 | 530407351 | No Eligible Purchases | 444920 | 530598936 | No Recognized Claim |
| 122073 | 530206788 | No Recognized Claim | 283497 | 530407352 | No Recognized Claim | 444921 | 530598937 | No Recognized Claim |
| 122074 | 530206789 | No Recognized Claim | 283498 | 530407354 | No Eligible Purchases | 444922 | 530598938 | No Recognized Claim |
| 122075 | 530206790 | No Recognized Claim | 283499 | 530407355 | No Recognized Claim | 444923 | 530598939 | No Recognized Claim |
| 122076 | 530206791 | No Recognized Claim | 283500 | 530407356 | No Recognized Claim | 444924 | 530598941 | No Recognized Claim |
| 122077 | 530206792 | No Recognized Claim | 283501 | 530407357 | No Recognized Claim | 444925 | 530598943 | No Recognized Claim |
| 122078 | 530206793 | No Recognized Claim | 283502 | 530407358 | No Recognized Claim | 444926 | 530598944 | No Recognized Claim |
| 122079 | 530206794 | No Recognized Claim | 283503 | 530407359 | No Recognized Claim | 444927 | 530598945 | No Recognized Claim |
| 122080 | 530206795 | No Recognized Claim | 283504 | 530407360 | No Recognized Claim | 444928 | 530598946 | No Recognized Claim |
| 122081 | 530206796 | No Recognized Claim | 283505 | 530407361 | No Recognized Claim | 444929 | 530598948 | No Recognized Claim |
| 122082 | 530206797 | No Recognized Claim | 283506 | 530407363 | No Recognized Claim | 444930 | 530598949 | No Recognized Claim |
| 122083 | 530206798 | No Recognized Claim | 283507 | 530407366 | No Recognized Claim | 444931 | 530598950 | No Recognized Claim |
| 122084 | 530206799 | No Recognized Claim | 283508 | 530407367 | No Eligible Purchases | 444932 | 530598951 | No Recognized Claim |
| 122085 | 530206800 | No Recognized Claim | 283509 | 530407369 | No Recognized Claim | 444933 | 530598952 | No Recognized Claim |
| 122086 | 530206801 | No Eligible Purchases | 283510 | 530407371 | No Recognized Claim | 444934 | 530598954 | No Recognized Claim |
| 122087 | 530206802 | No Recognized Claim | 283511 | 530407372 | No Eligible Purchases | 444935 | 530598956 | No Recognized Claim |
| 122088 | 530206804 | No Recognized Claim | 283512 | 530407373 | No Recognized Claim | 444936 | 530598957 | No Recognized Claim |
| 122089 | 530206805 | No Eligible Purchases | 283513 | 530407374 | No Recognized Claim | 444937 | 530598958 | No Recognized Claim |
| 122090 | 530206806 | No Eligible Purchases | 283514 | 530407376 | No Recognized Claim | 444938 | 530598959 | No Recognized Claim |
| 122091 | 530206807 | No Recognized Claim | 283515 | 530407377 | No Recognized Claim | 444939 | 530598960 | No Recognized Claim |
| 122092 | 530206808 | No Recognized Claim | 283516 | 530407378 | No Eligible Purchases | 444940 | 530598961 | No Eligible Purchases |
| 122093 | 530206809 | No Recognized Claim | 283517 | 530407379 | No Recognized Claim | 444941 | 530598962 | No Recognized Claim |
| 122094 | 530206810 | No Recognized Claim | 283518 | 530407380 | No Recognized Claim | 444942 | 530598963 | No Recognized Claim |
| 122095 | 530206811 | No Recognized Claim | 283519 | 530407381 | No Recognized Claim | 444943 | 530598964 | No Recognized Claim |
| 122096 | 530206812 | No Recognized Claim | 283520 | 530407382 | No Recognized Claim | 444944 | 530598965 | No Recognized Claim |
| 122097 | 530206813 | No Recognized Claim | 283521 | 530407383 | No Recognized Claim | 444945 | 530598966 | No Recognized Claim |
| 122098 | 530206814 | No Recognized Claim | 283522 | 530407384 | No Recognized Claim | 444946 | 530598967 | No Recognized Claim |
| 122099 | 530206815 | No Recognized Claim | 283523 | 530407385 | No Recognized Claim | 444947 | 530598969 | No Recognized Claim |
| 122100 | 530206816 | No Recognized Claim | 283524 | 530407386 | No Recognized Claim | 444948 | 530598971 | No Recognized Claim |
| 122101 | 530206817 | No Recognized Claim | 283525 | 530407387 | No Recognized Claim | 444949 | 530598972 | No Recognized Claim |
| 122102 | 530206818 | No Recognized Claim | 283526 | 530407388 | No Recognized Claim | 444950 | 530598973 | No Recognized Claim |
| 122103 | 530206819 | No Recognized Claim | 283527 | 530407389 | No Recognized Claim | 444951 | 530598975 | No Recognized Claim |
| 122104 | 530206820 | No Recognized Claim | 283528 | 530407391 | No Eligible Purchases | 444952 | 530598976 | No Recognized Claim |
| 122105 | 530206821 | No Recognized Claim | 283529 | 530407392 | No Recognized Claim | 444953 | 530598977 | No Recognized Claim |
| 122106 | 530206822 | No Recognized Claim | 283530 | 530407393 | No Recognized Claim | 444954 | 530598978 | No Recognized Claim |
| 122107 | 530206823 | No Recognized Claim | 283531 | 530407394 | No Recognized Claim | 444955 | 530598980 | No Recognized Claim |
| 122108 | 530206824 | No Recognized Claim | 283532 | 530407395 | No Recognized Claim | 444956 | 530598981 | No Recognized Claim |
| 122109 | 530206825 | No Recognized Claim | 283533 | 530407396 | No Recognized Claim | 444957 | 530598982 | No Eligible Purchases |
| 122110 | 530206826 | No Recognized Claim | 283534 | 530407397 | No Recognized Claim | 444958 | 530598983 | No Eligible Purchases |
| 122111 | 530206827 | No Recognized Claim | 283535 | 530407398 | No Recognized Claim | 444959 | 530598987 | No Recognized Claim |
| 122112 | 530206828 | No Recognized Claim | 283536 | 530407399 | No Eligible Purchases | 444960 | 530598988 | No Recognized Claim |
| 122113 | 530206829 | No Recognized Claim | 283537 | 530407400 | No Recognized Claim | 444961 | 530598989 | No Recognized Claim |
| 122114 | 530206830 | No Recognized Claim | 283538 | 530407401 | No Recognized Claim | 444962 | 530598990 | No Recognized Claim |
| 122115 | 530206831 | No Recognized Claim | 283539 | 530407403 | No Recognized Claim | 444963 | 530598992 | No Recognized Claim |
| 122116 | 530206832 | No Recognized Claim | 283540 | 530407404 | No Eligible Purchases | 444964 | 530598993 | No Recognized Claim |
| 122117 | 530206833 | No Recognized Claim | 283541 | 530407405 | No Recognized Claim | 444965 | 530598994 | No Recognized Claim |
| 122118 | 530206834 | No Recognized Claim | 283542 | 530407406 | No Recognized Claim | 444966 | 530598996 | No Recognized Claim |
| 122119 | 530206835 | No Recognized Claim | 283543 | 530407408 | No Eligible Purchases | 444967 | 530598998 | No Recognized Claim |
| 122120 | 530206837 | No Recognized Claim | 283544 | 530407411 | No Recognized Claim | 444968 | 530598999 | No Recognized Claim |
| 122121 | 530206931 | No Recognized Claim | 283545 | 530407412 | No Recognized Claim | 444969 | 530599000 | No Recognized Claim |
| 122122 | 530206949 | No Recognized Claim | 283546 | 530407414 | No Recognized Claim | 444970 | 530599001 | No Recognized Claim |
| 122123 | 530206961 | No Eligible Purchases | 283547 | 530407416 | No Recognized Claim | 444971 | 530599002 | No Recognized Claim |
| 122124 | 530206963 | No Recognized Claim | 283548 | 530407417 | No Recognized Claim | 444972 | 530599003 | No Recognized Claim |
| 122125 | 530206964 | No Recognized Claim | 283549 | 530407418 | No Recognized Claim | 444973 | 530599004 | No Recognized Claim |
| 122126 | 530206965 | No Recognized Claim | 283550 | 530407419 | No Eligible Purchases | 444974 | 530599005 | No Recognized Claim |
| 122127 | 530206966 | No Recognized Claim | 283551 | 530407420 | No Eligible Purchases | 444975 | 530599006 | No Recognized Claim |
| 122128 | 530206967 | No Recognized Claim | 283552 | 530407421 | No Recognized Claim | 444976 | 530599008 | No Recognized Claim |
| 122129 | 530206968 | No Recognized Claim | 283553 | 530407423 | No Recognized Claim | 444977 | 530599009 | No Eligible Purchases |
| 122130 | 530206969 | No Recognized Claim | 283554 | 530407425 | No Recognized Claim | 444978 | 530599010 | No Recognized Claim |
| 122131 | 530206970 | No Recognized Claim | 283555 | 530407427 | No Recognized Claim | 444979 | 530599011 | No Recognized Claim |
| 122132 | 530206971 | No Recognized Claim | 283556 | 530407428 | No Recognized Claim | 444980 | 530599012 | No Recognized Claim |
| 122133 | 530206972 | No Eligible Purchases | 283557 | 530407429 | No Recognized Claim | 444981 | 530599014 | No Eligible Purchases |
| 122134 | 530206973 | No Recognized Claim | 283558 | 530407430 | No Eligible Purchases | 444982 | 530599016 | No Recognized Claim |
| 122135 | 530206974 | No Recognized Claim | 283559 | 530407431 | No Eligible Purchases | 444983 | 530599017 | No Recognized Claim |
| 122136 | 530206978 | No Eligible Purchases | 283560 | 530407432 | No Eligible Purchases | 444984 | 530599018 | No Eligible Purchases |
| 122137 | 530206979 | No Eligible Purchases | 283561 | 530407433 | No Recognized Claim | 444985 | 530599019 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 122138 | 530206997 | No Eligible Purchases | 283562 | 530407438 | No Eligible Purchases | 444986 | 530599023 | No Eligible Purchases |
| 122139 | 530207003 | No Recognized Claim | 283563 | 530407439 | No Recognized Claim | 444987 | 530599024 | No Recognized Claim |
| 122140 | 530207004 | No Recognized Claim | 283564 | 530407442 | No Recognized Claim | 444988 | 530599026 | No Recognized Claim |
| 122141 | 530207006 | No Recognized Claim | 283565 | 530407443 | No Recognized Claim | 444989 | 530599028 | No Recognized Claim |
| 122142 | 530207007 | No Recognized Claim | 283566 | 530407446 | No Recognized Claim | 444990 | 530599029 | No Recognized Claim |
| 122143 | 530207008 | No Recognized Claim | 283567 | 530407448 | No Recognized Claim | 444991 | 530599030 | No Recognized Claim |
| 122144 | 530207009 | No Eligible Purchases | 283568 | 530407450 | No Eligible Purchases | 444992 | 530599031 | No Recognized Claim |
| 122145 | 530207011 | No Eligible Purchases | 283569 | 530407453 | No Eligible Purchases | 444993 | 530599034 | No Recognized Claim |
| 122146 | 530207012 | No Eligible Purchases | 283570 | 530407455 | No Recognized Claim | 444994 | 530599035 | No Recognized Claim |
| 122147 | 530207013 | No Eligible Purchases | 283571 | 530407456 | No Recognized Claim | 444995 | 530599037 | No Recognized Claim |
| 122148 | 530207014 | No Recognized Claim | 283572 | 530407460 | No Recognized Claim | 444996 | 530599040 | No Recognized Claim |
| 122149 | 530207015 | No Recognized Claim | 283573 | 530407461 | No Recognized Claim | 444997 | 530599041 | No Recognized Claim |
| 122150 | 530207016 | No Recognized Claim | 283574 | 530407462 | No Recognized Claim | 444998 | 530599042 | No Recognized Claim |
| 122151 | 530207017 | No Eligible Purchases | 283575 | 530407463 | No Recognized Claim | 444999 | 530599043 | No Recognized Claim |
| 122152 | 530207018 | No Recognized Claim | 283576 | 530407466 | No Recognized Claim | 445000 | 530599044 | No Recognized Claim |
| 122153 | 530207019 | No Recognized Claim | 283577 | 530407467 | No Eligible Purchases | 445001 | 530599045 | No Recognized Claim |
| 122154 | 530207020 | No Recognized Claim | 283578 | 530407468 | No Recognized Claim | 445002 | 530599046 | No Recognized Claim |
| 122155 | 530207021 | No Eligible Purchases | 283579 | 530407469 | No Recognized Claim | 445003 | 530599047 | No Eligible Purchases |
| 122156 | 530207022 | No Recognized Claim | 283580 | 530407470 | No Recognized Claim | 445004 | 530599048 | No Recognized Claim |
| 122157 | 530207023 | No Recognized Claim | 283581 | 530407471 | No Recognized Claim | 445005 | 530599049 | No Recognized Claim |
| 122158 | 530207024 | No Eligible Purchases | 283582 | 530407473 | No Recognized Claim | 445006 | 530599051 | No Recognized Claim |
| 122159 | 530207026 | No Recognized Claim | 283583 | 530407474 | No Recognized Claim | 445007 | 530599052 | No Recognized Claim |
| 122160 | 530207029 | No Recognized Claim | 283584 | 530407477 | No Recognized Claim | 445008 | 530599054 | No Recognized Claim |
| 122161 | 530207030 | No Recognized Claim | 283585 | 530407480 | No Recognized Claim | 445009 | 530599055 | No Recognized Claim |
| 122162 | 530207031 | No Recognized Claim | 283586 | 530407481 | No Recognized Claim | 445010 | 530599057 | No Recognized Claim |
| 122163 | 530207033 | No Recognized Claim | 283587 | 530407482 | No Eligible Purchases | 445011 | 530599058 | No Recognized Claim |
| 122164 | 530207034 | No Eligible Purchases | 283588 | 530407483 | No Recognized Claim | 445012 | 530599059 | No Recognized Claim |
| 122165 | 530207036 | No Eligible Purchases | 283589 | 530407486 | No Eligible Purchases | 445013 | 530599060 | No Recognized Claim |
| 122166 | 530207037 | No Recognized Claim | 283590 | 530407487 | No Eligible Purchases | 445014 | 530599061 | No Recognized Claim |
| 122167 | 530207038 | No Eligible Purchases | 283591 | 530407488 | No Recognized Claim | 445015 | 530599062 | No Recognized Claim |
| 122168 | 530207039 | No Recognized Claim | 283592 | 530407490 | No Recognized Claim | 445016 | 530599063 | No Recognized Claim |
| 122169 | 530207040 | No Eligible Purchases | 283593 | 530407491 | No Eligible Purchases | 445017 | 530599064 | No Recognized Claim |
| 122170 | 530207041 | No Eligible Purchases | 283594 | 530407492 | No Recognized Claim | 445018 | 530599065 | No Recognized Claim |
| 122171 | 530207042 | No Recognized Claim | 283595 | 530407497 | No Recognized Claim | 445019 | 530599067 | No Recognized Claim |
| 122172 | 530207043 | No Eligible Purchases | 283596 | 530407499 | No Recognized Claim | 445020 | 530599068 | No Recognized Claim |
| 122173 | 530207044 | No Recognized Claim | 283597 | 530407500 | No Recognized Claim | 445021 | 530599069 | No Recognized Claim |
| 122174 | 530207045 | No Recognized Claim | 283598 | 530407502 | No Eligible Purchases | 445022 | 530599070 | No Eligible Purchases |
| 122175 | 530207046 | No Eligible Purchases | 283599 | 530407504 | No Recognized Claim | 445023 | 530599073 | No Recognized Claim |
| 122176 | 530207047 | No Recognized Claim | 283600 | 530407505 | No Recognized Claim | 445024 | 530599074 | No Recognized Claim |
| 122177 | 530207048 | No Recognized Claim | 283601 | 530407506 | No Recognized Claim | 445025 | 530599075 | No Recognized Claim |
| 122178 | 530207049 | No Recognized Claim | 283602 | 530407508 | No Recognized Claim | 445026 | 530599076 | No Recognized Claim |
| 122179 | 530207050 | No Eligible Purchases | 283603 | 530407509 | No Recognized Claim | 445027 | 530599078 | No Recognized Claim |
| 122180 | 530207051 | No Recognized Claim | 283604 | 530407511 | No Recognized Claim | 445028 | 530599080 | No Recognized Claim |
| 122181 | 530207052 | No Eligible Purchases | 283605 | 530407512 | No Eligible Purchases | 445029 | 530599081 | No Recognized Claim |
| 122182 | 530207053 | No Recognized Claim | 283606 | 530407513 | No Recognized Claim | 445030 | 530599082 | No Recognized Claim |
| 122183 | 530207054 | No Eligible Purchases | 283607 | 530407514 | No Recognized Claim | 445031 | 530599083 | No Recognized Claim |
| 122184 | 530207055 | No Recognized Claim | 283608 | 530407515 | No Recognized Claim | 445032 | 530599084 | No Recognized Claim |
| 122185 | 530207056 | No Eligible Purchases | 283609 | 530407516 | No Recognized Claim | 445033 | 530599087 | No Recognized Claim |
| 122186 | 530207057 | No Eligible Purchases | 283610 | 530407517 | No Recognized Claim | 445034 | 530599088 | No Recognized Claim |
| 122187 | 530207058 | No Recognized Claim | 283611 | 530407518 | No Recognized Claim | 445035 | 530599089 | No Recognized Claim |
| 122188 | 530207059 | No Eligible Purchases | 283612 | 530407519 | No Eligible Purchases | 445036 | 530599090 | No Recognized Claim |
| 122189 | 530207060 | No Eligible Purchases | 283613 | 530407520 | No Recognized Claim | 445037 | 530599091 | No Recognized Claim |
| 122190 | 530207061 | No Eligible Purchases | 283614 | 530407521 | No Eligible Purchases | 445038 | 530599092 | No Recognized Claim |
| 122191 | 530207062 | No Eligible Purchases | 283615 | 530407522 | No Eligible Purchases | 445039 | 530599093 | No Recognized Claim |
| 122192 | 530207063 | No Eligible Purchases | 283616 | 530407523 | No Eligible Purchases | 445040 | 530599094 | No Recognized Claim |
| 122193 | 530207064 | No Eligible Purchases | 283617 | 530407524 | No Eligible Purchases | 445041 | 530599095 | No Recognized Claim |
| 122194 | 530207065 | No Eligible Purchases | 283618 | 530407525 | No Recognized Claim | 445042 | 530599096 | No Recognized Claim |
| 122195 | 530207066 | No Eligible Purchases | 283619 | 530407526 | No Eligible Purchases | 445043 | 530599097 | No Eligible Purchases |
| 122196 | 530207067 | No Recognized Claim | 283620 | 530407527 | No Recognized Claim | 445044 | 530599098 | No Recognized Claim |
| 122197 | 530207068 | No Eligible Purchases | 283621 | 530407530 | No Recognized Claim | 445045 | 530599099 | No Recognized Claim |
| 122198 | 530207069 | No Eligible Purchases | 283622 | 530407531 | No Eligible Purchases | 445046 | 530599101 | No Recognized Claim |
| 122199 | 530207070 | No Recognized Claim | 283623 | 530407533 | No Recognized Claim | 445047 | 530599102 | No Recognized Claim |
| 122200 | 530207071 | No Eligible Purchases | 283624 | 530407534 | No Eligible Purchases | 445048 | 530599103 | No Recognized Claim |
| 122201 | 530207072 | No Recognized Claim | 283625 | 530407535 | No Eligible Purchases | 445049 | 530599104 | No Recognized Claim |
| 122202 | 530207073 | No Eligible Purchases | 283626 | 530407538 | No Eligible Purchases | 445050 | 530599105 | No Recognized Claim |
| 122203 | 530207074 | No Recognized Claim | 283627 | 530407539 | No Eligible Purchases | 445051 | 530599106 | No Recognized Claim |
| 122204 | 530207075 | No Recognized Claim | 283628 | 530407540 | No Recognized Claim | 445052 | 530599107 | No Recognized Claim |
| 122205 | 530207076 | No Recognized Claim | 283629 | 530407541 | No Recognized Claim | 445053 | 530599108 | No Recognized Claim |
| 122206 | 530207078 | No Recognized Claim | 283630 | 530407543 | No Eligible Purchases | 445054 | 530599109 | No Recognized Claim |
| 122207 | 530207079 | No Recognized Claim | 283631 | 530407544 | No Eligible Purchases | 445055 | 530599110 | No Recognized Claim |
| 122208 | 530207080 | No Recognized Claim | 283632 | 530407545 | No Recognized Claim | 445056 | 530599111 | No Recognized Claim |
| 122209 | 530207082 | No Recognized Claim | 283633 | 530407546 | No Recognized Claim | 445057 | 530599112 | No Recognized Claim |
| 122210 | 530207083 | No Recognized Claim | 283634 | 530407550 | No Recognized Claim | 445058 | 530599113 | No Recognized Claim |
| 122211 | 530207084 | No Eligible Purchases | 283635 | 530407551 | No Recognized Claim | 445059 | 530599115 | No Recognized Claim |
| 122212 | 530207085 | No Eligible Purchases | 283636 | 530407552 | No Eligible Purchases | 445060 | 530599116 | No Recognized Claim |
| 122213 | 530207087 | No Eligible Purchases | 283637 | 530407553 | No Recognized Claim | 445061 | 530599117 | No Recognized Claim |
| 122214 | 530207088 | No Eligible Purchases | 283638 | 530407554 | No Recognized Claim | 445062 | 530599118 | No Recognized Claim |
| 122215 | 530207089 | No Recognized Claim | 283639 | 530407555 | No Recognized Claim | 445063 | 530599119 | No Recognized Claim |
| 122216 | 530207090 | No Eligible Purchases | 283640 | 530407556 | No Recognized Claim | 445064 | 530599120 | No Recognized Claim |
| 122217 | 530207091 | No Eligible Purchases | 283641 | 530407557 | No Recognized Claim | 445065 | 530599121 | No Recognized Claim |
| 122218 | 530207092 | No Eligible Purchases | 283642 | 530407558 | No Eligible Purchases | 445066 | 530599122 | No Recognized Claim |
| 122219 | 530207093 | No Eligible Purchases | 283643 | 530407559 | No Eligible Purchases | 445067 | 530599125 | No Recognized Claim |
| 122220 | 530207094 | No Recognized Claim | 283644 | 530407560 | No Recognized Claim | 445068 | 530599126 | No Recognized Claim |
| 122221 | 530207095 | No Recognized Claim | 283645 | 530407561 | No Eligible Purchases | 445069 | 530599127 | No Recognized Claim |
| 122222 | 530207097 | No Recognized Claim | 283646 | 530407562 | No Eligible Purchases | 445070 | 530599128 | No Recognized Claim |
| 122223 | 530207098 | No Eligible Purchases | 283647 | 530407563 | No Eligible Purchases | 445071 | 530599131 | No Eligible Purchases |
| 122224 | 530207099 | No Recognized Claim | 283648 | 530407566 | No Recognized Claim | 445072 | 530599134 | No Recognized Claim |
| 122225 | 530207100 | No Recognized Claim | 283649 | 530407567 | No Recognized Claim | 445073 | 530599135 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 122226 | 530207101 | No Eligible Purchases | 283650 | 530407568 | No Eligible Purchases | 445074 | 530599136 | No Recognized Claim |
| 122227 | 530207102 | No Eligible Purchases | 283651 | 530407570 | No Recognized Claim | 445075 | 530599137 | No Recognized Claim |
| 122228 | 530207107 | No Eligible Purchases | 283652 | 530407571 | No Recognized Claim | 445076 | 530599138 | No Recognized Claim |
| 122229 | 530207108 | No Recognized Claim | 283653 | 530407573 | No Recognized Claim | 445077 | 530599140 | No Recognized Claim |
| 122230 | 530207109 | No Eligible Purchases | 283654 | 530407574 | No Recognized Claim | 445078 | 530599141 | No Recognized Claim |
| 122231 | 530207110 | No Eligible Purchases | 283655 | 530407575 | No Recognized Claim | 445079 | 530599143 | No Recognized Claim |
| 122232 | 530207114 | No Eligible Purchases | 283656 | 530407576 | No Eligible Purchases | 445080 | 530599145 | No Recognized Claim |
| 122233 | 530207115 | No Eligible Purchases | 283657 | 530407577 | No Recognized Claim | 445081 | 530599146 | No Recognized Claim |
| 122234 | 530207116 | No Eligible Purchases | 283658 | 530407578 | No Recognized Claim | 445082 | 530599147 | No Recognized Claim |
| 122235 | 530207117 | No Eligible Purchases | 283659 | 530407581 | No Recognized Claim | 445083 | 530599148 | No Recognized Claim |
| 122236 | 530207118 | No Eligible Purchases | 283660 | 530407583 | No Recognized Claim | 445084 | 530599149 | No Recognized Claim |
| 122237 | 530207119 | No Eligible Purchases | 283661 | 530407584 | No Recognized Claim | 445085 | 530599150 | No Recognized Claim |
| 122238 | 530207120 | No Recognized Claim | 283662 | 530407585 | No Recognized Claim | 445086 | 530599153 | No Recognized Claim |
| 122239 | 530207122 | No Eligible Purchases | 283663 | 530407586 | No Recognized Claim | 445087 | 530599154 | No Recognized Claim |
| 122240 | 530207123 | No Eligible Purchases | 283664 | 530407587 | No Recognized Claim | 445088 | 530599155 | No Recognized Claim |
| 122241 | 530207124 | No Eligible Purchases | 283665 | 530407588 | No Eligible Purchases | 445089 | 530599157 | No Recognized Claim |
| 122242 | 530207125 | No Eligible Purchases | 283666 | 530407589 | No Recognized Claim | 445090 | 530599158 | No Recognized Claim |
| 122243 | 530207127 | No Eligible Purchases | 283667 | 530407590 | No Eligible Purchases | 445091 | 530599159 | No Recognized Claim |
| 122244 | 530207128 | No Eligible Purchases | 283668 | 530407592 | No Recognized Claim | 445092 | 530599160 | No Recognized Claim |
| 122245 | 530207129 | No Eligible Purchases | 283669 | 530407593 | No Recognized Claim | 445093 | 530599161 | No Recognized Claim |
| 122246 | 530207130 | No Eligible Purchases | 283670 | 530407594 | No Recognized Claim | 445094 | 530599162 | No Recognized Claim |
| 122247 | 530207131 | No Recognized Claim | 283671 | 530407596 | No Recognized Claim | 445095 | 530599163 | No Recognized Claim |
| 122248 | 530207133 | No Recognized Claim | 283672 | 530407599 | No Eligible Purchases | 445096 | 530599164 | No Recognized Claim |
| 122249 | 530207134 | No Eligible Purchases | 283673 | 530407601 | No Recognized Claim | 445097 | 530599165 | No Recognized Claim |
| 122250 | 530207135 | No Recognized Claim | 283674 | 530407602 | No Recognized Claim | 445098 | 530599166 | No Eligible Purchases |
| 122251 | 530207136 | No Eligible Purchases | 283675 | 530407603 | No Eligible Purchases | 445099 | 530599167 | No Recognized Claim |
| 122252 | 530207138 | No Eligible Purchases | 283676 | 530407604 | No Recognized Claim | 445100 | 530599168 | No Recognized Claim |
| 122253 | 530207139 | No Eligible Purchases | 283677 | 530407606 | No Recognized Claim | 445101 | 530599169 | No Recognized Claim |
| 122254 | 530207140 | No Eligible Purchases | 283678 | 530407607 | No Recognized Claim | 445102 | 530599170 | No Recognized Claim |
| 122255 | 530207141 | No Recognized Claim | 283679 | 530407608 | No Eligible Purchases | 445103 | 530599173 | No Recognized Claim |
| 122256 | 530207142 | No Recognized Claim | 283680 | 530407609 | No Recognized Claim | 445104 | 530599174 | No Recognized Claim |
| 122257 | 530207143 | No Eligible Purchases | 283681 | 530407610 | No Eligible Purchases | 445105 | 530599175 | No Recognized Claim |
| 122258 | 530207144 | No Eligible Purchases | 283682 | 530407611 | No Eligible Purchases | 445106 | 530599176 | No Recognized Claim |
| 122259 | 530207145 | No Eligible Purchases | 283683 | 530407612 | No Recognized Claim | 445107 | 530599177 | No Recognized Claim |
| 122260 | 530207147 | No Eligible Purchases | 283684 | 530407614 | No Eligible Purchases | 445108 | 530599178 | No Recognized Claim |
| 122261 | 530207148 | No Recognized Claim | 283685 | 530407616 | No Eligible Purchases | 445109 | 530599179 | No Eligible Purchases |
| 122262 | 530207155 | No Eligible Purchases | 283686 | 530407617 | No Recognized Claim | 445110 | 530599180 | No Recognized Claim |
| 122263 | 530207156 | No Recognized Claim | 283687 | 530407620 | No Recognized Claim | 445111 | 530599181 | No Recognized Claim |
| 122264 | 530207157 | No Eligible Purchases | 283688 | 530407621 | No Recognized Claim | 445112 | 530599182 | No Recognized Claim |
| 122265 | 530207158 | No Recognized Claim | 283689 | 530407622 | No Eligible Purchases | 445113 | 530599183 | No Eligible Purchases |
| 122266 | 530207159 | Void or Withdrawn | 283690 | 530407623 | No Recognized Claim | 445114 | 530599184 | No Recognized Claim |
| 122267 | 530207161 | No Eligible Purchases | 283691 | 530407628 | No Eligible Purchases | 445115 | 530599186 | No Recognized Claim |
| 122268 | 530207162 | No Eligible Purchases | 283692 | 530407629 | No Recognized Claim | 445116 | 530599187 | No Recognized Claim |
| 122269 | 530207163 | No Recognized Claim | 283693 | 530407630 | No Recognized Claim | 445117 | 530599188 | No Recognized Claim |
| 122270 | 530207164 | No Recognized Claim | 283694 | 530407631 | No Recognized Claim | 445118 | 530599189 | No Recognized Claim |
| 122271 | 530207165 | No Eligible Purchases | 283695 | 530407633 | No Eligible Purchases | 445119 | 530599190 | No Recognized Claim |
| 122272 | 530207166 | No Eligible Purchases | 283696 | 530407635 | No Recognized Claim | 445120 | 530599191 | No Recognized Claim |
| 122273 | 530207169 | No Eligible Purchases | 283697 | 530407636 | No Recognized Claim | 445121 | 530599192 | No Recognized Claim |
| 122274 | 530207170 | No Eligible Purchases | 283698 | 530407638 | No Eligible Purchases | 445122 | 530599193 | No Recognized Claim |
| 122275 | 530207171 | No Eligible Purchases | 283699 | 530407639 | No Recognized Claim | 445123 | 530599194 | No Recognized Claim |
| 122276 | 530207172 | No Recognized Claim | 283700 | 530407640 | No Recognized Claim | 445124 | 530599195 | No Recognized Claim |
| 122277 | 530207173 | No Eligible Purchases | 283701 | 530407641 | No Recognized Claim | 445125 | 530599196 | No Recognized Claim |
| 122278 | 530207174 | No Eligible Purchases | 283702 | 530407644 | No Recognized Claim | 445126 | 530599198 | No Recognized Claim |
| 122279 | 530207175 | No Eligible Purchases | 283703 | 530407646 | No Recognized Claim | 445127 | 530599199 | No Recognized Claim |
| 122280 | 530207176 | No Eligible Purchases | 283704 | 530407647 | No Recognized Claim | 445128 | 530599200 | No Recognized Claim |
| 122281 | 530207177 | No Eligible Purchases | 283705 | 530407648 | No Recognized Claim | 445129 | 530599201 | No Recognized Claim |
| 122282 | 530207178 | No Eligible Purchases | 283706 | 530407649 | No Recognized Claim | 445130 | 530599205 | No Recognized Claim |
| 122283 | 530207179 | No Eligible Purchases | 283707 | 530407650 | No Recognized Claim | 445131 | 530599206 | No Recognized Claim |
| 122284 | 530207180 | No Eligible Purchases | 283708 | 530407652 | No Eligible Purchases | 445132 | 530599207 | No Recognized Claim |
| 122285 | 530207182 | No Eligible Purchases | 283709 | 530407653 | No Eligible Purchases | 445133 | 530599209 | No Recognized Claim |
| 122286 | 530207183 | No Eligible Purchases | 283710 | 530407654 | No Eligible Purchases | 445134 | 530599210 | No Recognized Claim |
| 122287 | 530207184 | No Recognized Claim | 283711 | 530407655 | No Recognized Claim | 445135 | 530599211 | No Recognized Claim |
| 122288 | 530207185 | No Recognized Claim | 283712 | 530407657 | No Recognized Claim | 445136 | 530599212 | No Recognized Claim |
| 122289 | 530207186 | No Eligible Purchases | 283713 | 530407658 | No Recognized Claim | 445137 | 530599213 | No Eligible Purchases |
| 122290 | 530207187 | No Eligible Purchases | 283714 | 530407659 | No Eligible Purchases | 445138 | 530599214 | No Recognized Claim |
| 122291 | 530207189 | No Eligible Purchases | 283715 | 530407661 | No Recognized Claim | 445139 | 530599215 | No Recognized Claim |
| 122292 | 530207191 | No Eligible Purchases | 283716 | 530407662 | No Recognized Claim | 445140 | 530599216 | No Recognized Claim |
| 122293 | 530207192 | No Eligible Purchases | 283717 | 530407663 | No Eligible Purchases | 445141 | 530599217 | No Recognized Claim |
| 122294 | 530207193 | No Eligible Purchases | 283718 | 530407664 | No Recognized Claim | 445142 | 530599218 | No Recognized Claim |
| 122295 | 530207194 | No Eligible Purchases | 283719 | 530407666 | No Eligible Purchases | 445143 | 530599220 | No Recognized Claim |
| 122296 | 530207195 | No Eligible Purchases | 283720 | 530407667 | No Eligible Purchases | 445144 | 530599221 | No Recognized Claim |
| 122297 | 530207196 | No Eligible Purchases | 283721 | 530407669 | No Eligible Purchases | 445145 | 530599222 | No Recognized Claim |
| 122298 | 530207197 | No Eligible Purchases | 283722 | 530407670 | No Recognized Claim | 445146 | 530599224 | No Recognized Claim |
| 122299 | 530207198 | No Eligible Purchases | 283723 | 530407671 | No Recognized Claim | 445147 | 530599225 | No Eligible Purchases |
| 122300 | 530207199 | No Eligible Purchases | 283724 | 530407672 | No Recognized Claim | 445148 | 530599227 | No Recognized Claim |
| 122301 | 530207200 | No Eligible Purchases | 283725 | 530407673 | No Recognized Claim | 445149 | 530599228 | No Recognized Claim |
| 122302 | 530207201 | No Eligible Purchases | 283726 | 530407674 | No Recognized Claim | 445150 | 530599229 | No Recognized Claim |
| 122303 | 530207202 | No Recognized Claim | 283727 | 530407675 | No Recognized Claim | 445151 | 530599230 | No Recognized Claim |
| 122304 | 530207203 | No Eligible Purchases | 283728 | 530407677 | No Eligible Purchases | 445152 | 530599231 | No Recognized Claim |
| 122305 | 530207204 | No Eligible Purchases | 283729 | 530407678 | No Recognized Claim | 445153 | 530599234 | No Recognized Claim |
| 122306 | 530207205 | No Eligible Purchases | 283730 | 530407682 | No Recognized Claim | 445154 | 530599235 | No Recognized Claim |
| 122307 | 530207206 | No Recognized Claim | 283731 | 530407683 | No Recognized Claim | 445155 | 530599236 | No Recognized Claim |
| 122308 | 530207207 | No Eligible Purchases | 283732 | 530407684 | No Eligible Purchases | 445156 | 530599237 | No Recognized Claim |
| 122309 | 530207208 | No Eligible Purchases | 283733 | 530407686 | No Eligible Purchases | 445157 | 530599238 | No Recognized Claim |
| 122310 | 530207209 | No Eligible Purchases | 283734 | 530407687 | No Recognized Claim | 445158 | 530599239 | No Recognized Claim |
| 122311 | 530207210 | No Eligible Purchases | 283735 | 530407688 | No Eligible Purchases | 445159 | 530599241 | No Recognized Claim |
| 122312 | 530207212 | No Eligible Purchases | 283736 | 530407690 | No Recognized Claim | 445160 | 530599242 | No Recognized Claim |
| 122313 | 530207213 | No Eligible Purchases | 283737 | 530407691 | No Recognized Claim | 445161 | 530599243 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 122314 | 530207214 | No Eligible Purchases | 283738 | 530407692 | No Recognized Claim | 445162 | 530599244 | No Recognized Claim |
| 122315 | 530207215 | No Recognized Claim | 283739 | 530407693 | No Recognized Claim | 445163 | 530599245 | No Recognized Claim |
| 122316 | 530207216 | No Eligible Purchases | 283740 | 530407694 | No Recognized Claim | 445164 | 530599247 | No Eligible Purchases |
| 122317 | 530207217 | No Recognized Claim | 283741 | 530407697 | No Eligible Purchases | 445165 | 530599248 | No Recognized Claim |
| 122318 | 530207218 | No Eligible Purchases | 283742 | 530407698 | No Recognized Claim | 445166 | 530599249 | No Recognized Claim |
| 122319 | 530207219 | No Recognized Claim | 283743 | 530407699 | No Recognized Claim | 445167 | 530599250 | No Recognized Claim |
| 122320 | 530207220 | No Eligible Purchases | 283744 | 530407700 | No Eligible Purchases | 445168 | 530599251 | No Recognized Claim |
| 122321 | 530207224 | No Recognized Claim | 283745 | 530407701 | No Recognized Claim | 445169 | 530599252 | No Recognized Claim |
| 122322 | 530207225 | No Recognized Claim | 283746 | 530407702 | No Eligible Purchases | 445170 | 530599253 | No Recognized Claim |
| 122323 | 530207226 | No Recognized Claim | 283747 | 530407703 | No Recognized Claim | 445171 | 530599254 | No Recognized Claim |
| 122324 | 530207227 | No Eligible Purchases | 283748 | 530407704 | No Eligible Purchases | 445172 | 530599256 | No Recognized Claim |
| 122325 | 530207228 | No Recognized Claim | 283749 | 530407706 | No Recognized Claim | 445173 | 530599257 | No Recognized Claim |
| 122326 | 530207229 | No Recognized Claim | 283750 | 530407707 | No Recognized Claim | 445174 | 530599258 | No Recognized Claim |
| 122327 | 530207231 | No Eligible Purchases | 283751 | 530407709 | No Recognized Claim | 445175 | 530599259 | No Recognized Claim |
| 122328 | 530207233 | No Eligible Purchases | 283752 | 530407710 | No Recognized Claim | 445176 | 530599260 | No Recognized Claim |
| 122329 | 530207238 | No Recognized Claim | 283753 | 530407711 | No Recognized Claim | 445177 | 530599262 | No Recognized Claim |
| 122330 | 530207239 | No Recognized Claim | 283754 | 530407712 | No Recognized Claim | 445178 | 530599263 | No Eligible Purchases |
| 122331 | 530207240 | No Eligible Purchases | 283755 | 530407713 | No Eligible Purchases | 445179 | 530599264 | No Recognized Claim |
| 122332 | 530207241 | No Eligible Purchases | 283756 | 530407714 | No Recognized Claim | 445180 | 530599265 | No Recognized Claim |
| 122333 | 530207242 | No Eligible Purchases | 283757 | 530407717 | No Recognized Claim | 445181 | 530599266 | No Recognized Claim |
| 122334 | 530207243 | No Recognized Claim | 283758 | 530407718 | No Eligible Purchases | 445182 | 530599267 | No Recognized Claim |
| 122335 | 530207244 | No Eligible Purchases | 283759 | 530407720 | No Recognized Claim | 445183 | 530599268 | No Recognized Claim |
| 122336 | 530207245 | No Eligible Purchases | 283760 | 530407721 | No Recognized Claim | 445184 | 530599269 | No Recognized Claim |
| 122337 | 530207248 | No Recognized Claim | 283761 | 530407722 | No Recognized Claim | 445185 | 530599271 | No Recognized Claim |
| 122338 | 530207249 | No Eligible Purchases | 283762 | 530407723 | No Recognized Claim | 445186 | 530599272 | No Recognized Claim |
| 122339 | 530207251 | No Eligible Purchases | 283763 | 530407724 | No Recognized Claim | 445187 | 530599273 | No Recognized Claim |
| 122340 | 530207252 | No Recognized Claim | 283764 | 530407725 | No Recognized Claim | 445188 | 530599275 | No Recognized Claim |
| 122341 | 530207253 | No Eligible Purchases | 283765 | 530407726 | No Recognized Claim | 445189 | 530599277 | No Recognized Claim |
| 122342 | 530207254 | No Recognized Claim | 283766 | 530407727 | No Recognized Claim | 445190 | 530599279 | No Recognized Claim |
| 122343 | 530207255 | No Eligible Purchases | 283767 | 530407728 | No Recognized Claim | 445191 | 530599280 | No Recognized Claim |
| 122344 | 530207256 | No Eligible Purchases | 283768 | 530407729 | No Recognized Claim | 445192 | 530599281 | No Recognized Claim |
| 122345 | 530207257 | No Eligible Purchases | 283769 | 530407730 | No Recognized Claim | 445193 | 530599282 | No Recognized Claim |
| 122346 | 530207258 | No Recognized Claim | 283770 | 530407732 | No Eligible Purchases | 445194 | 530599283 | No Recognized Claim |
| 122347 | 530207259 | No Eligible Purchases | 283771 | 530407733 | No Recognized Claim | 445195 | 530599285 | No Recognized Claim |
| 122348 | 530207260 | No Eligible Purchases | 283772 | 530407735 | No Recognized Claim | 445196 | 530599287 | No Recognized Claim |
| 122349 | 530207261 | No Eligible Purchases | 283773 | 530407736 | No Recognized Claim | 445197 | 530599289 | No Eligible Purchases |
| 122350 | 530207262 | No Eligible Purchases | 283774 | 530407737 | No Recognized Claim | 445198 | 530599291 | No Recognized Claim |
| 122351 | 530207263 | No Eligible Purchases | 283775 | 530407738 | No Recognized Claim | 445199 | 530599292 | No Recognized Claim |
| 122352 | 530207264 | No Eligible Purchases | 283776 | 530407739 | No Recognized Claim | 445200 | 530599293 | No Recognized Claim |
| 122353 | 530207265 | No Eligible Purchases | 283777 | 530407740 | No Eligible Purchases | 445201 | 530599294 | No Recognized Claim |
| 122354 | 530207266 | No Eligible Purchases | 283778 | 530407741 | No Recognized Claim | 445202 | 530599295 | No Recognized Claim |
| 122355 | 530207267 | No Eligible Purchases | 283779 | 530407743 | No Eligible Purchases | 445203 | 530599297 | No Recognized Claim |
| 122356 | 530207268 | No Recognized Claim | 283780 | 530407744 | No Recognized Claim | 445204 | 530599298 | No Recognized Claim |
| 122357 | 530207269 | No Eligible Purchases | 283781 | 530407746 | No Recognized Claim | 445205 | 530599299 | No Recognized Claim |
| 122358 | 530207271 | No Eligible Purchases | 283782 | 530407747 | No Recognized Claim | 445206 | 530599300 | No Recognized Claim |
| 122359 | 530207272 | No Eligible Purchases | 283783 | 530407748 | No Recognized Claim | 445207 | 530599301 | No Recognized Claim |
| 122360 | 530207273 | No Eligible Purchases | 283784 | 530407749 | No Recognized Claim | 445208 | 530599302 | No Recognized Claim |
| 122361 | 530207274 | No Eligible Purchases | 283785 | 530407750 | No Recognized Claim | 445209 | 530599303 | No Recognized Claim |
| 122362 | 530207275 | No Eligible Purchases | 283786 | 530407753 | No Eligible Purchases | 445210 | 530599304 | No Recognized Claim |
| 122363 | 530207276 | No Eligible Purchases | 283787 | 530407754 | No Recognized Claim | 445211 | 530599305 | No Recognized Claim |
| 122364 | 530207277 | No Eligible Purchases | 283788 | 530407755 | No Recognized Claim | 445212 | 530599307 | No Recognized Claim |
| 122365 | 530207278 | No Eligible Purchases | 283789 | 530407756 | No Recognized Claim | 445213 | 530599308 | No Recognized Claim |
| 122366 | 530207279 | No Recognized Claim | 283790 | 530407758 | No Recognized Claim | 445214 | 530599309 | No Recognized Claim |
| 122367 | 530207280 | No Eligible Purchases | 283791 | 530407760 | No Recognized Claim | 445215 | 530599310 | No Recognized Claim |
| 122368 | 530207281 | No Eligible Purchases | 283792 | 530407763 | No Recognized Claim | 445216 | 530599311 | No Recognized Claim |
| 122369 | 530207282 | No Eligible Purchases | 283793 | 530407764 | No Recognized Claim | 445217 | 530599312 | No Recognized Claim |
| 122370 | 530207283 | No Eligible Purchases | 283794 | 530407767 | No Recognized Claim | 445218 | 530599314 | No Recognized Claim |
| 122371 | 530207284 | No Eligible Purchases | 283795 | 530407769 | No Recognized Claim | 445219 | 530599315 | No Recognized Claim |
| 122372 | 530207285 | No Eligible Purchases | 283796 | 530407770 | No Recognized Claim | 445220 | 530599316 | No Recognized Claim |
| 122373 | 530207286 | No Eligible Purchases | 283797 | 530407773 | No Recognized Claim | 445221 | 530599318 | No Recognized Claim |
| 122374 | 530207287 | No Eligible Purchases | 283798 | 530407774 | No Recognized Claim | 445222 | 530599319 | No Recognized Claim |
| 122375 | 530207288 | No Eligible Purchases | 283799 | 530407775 | No Recognized Claim | 445223 | 530599320 | No Recognized Claim |
| 122376 | 530207291 | No Recognized Claim | 283800 | 530407776 | No Recognized Claim | 445224 | 530599322 | No Recognized Claim |
| 122377 | 530207292 | No Eligible Purchases | 283801 | 530407777 | No Recognized Claim | 445225 | 530599323 | No Recognized Claim |
| 122378 | 530207295 | No Eligible Purchases | 283802 | 530407779 | No Eligible Purchases | 445226 | 530599324 | No Recognized Claim |
| 122379 | 530207296 | No Eligible Purchases | 283803 | 530407780 | No Recognized Claim | 445227 | 530599325 | No Recognized Claim |
| 122380 | 530207297 | No Recognized Claim | 283804 | 530407781 | No Eligible Purchases | 445228 | 530599326 | No Recognized Claim |
| 122381 | 530207298 | No Eligible Purchases | 283805 | 530407783 | No Recognized Claim | 445229 | 530599327 | No Recognized Claim |
| 122382 | 530207299 | No Eligible Purchases | 283806 | 530407784 | No Recognized Claim | 445230 | 530599328 | No Recognized Claim |
| 122383 | 530207300 | No Eligible Purchases | 283807 | 530407786 | No Recognized Claim | 445231 | 530599330 | No Recognized Claim |
| 122384 | 530207302 | No Eligible Purchases | 283808 | 530407787 | No Recognized Claim | 445232 | 530599333 | No Recognized Claim |
| 122385 | 530207304 | No Eligible Purchases | 283809 | 530407788 | No Recognized Claim | 445233 | 530599335 | No Recognized Claim |
| 122386 | 530207306 | No Eligible Purchases | 283810 | 530407789 | No Recognized Claim | 445234 | 530599336 | No Recognized Claim |
| 122387 | 530207307 | No Eligible Purchases | 283811 | 530407791 | No Eligible Purchases | 445235 | 530599337 | No Recognized Claim |
| 122388 | 530207308 | No Recognized Claim | 283812 | 530407792 | No Recognized Claim | 445236 | 530599338 | No Recognized Claim |
| 122389 | 530207309 | No Eligible Purchases | 283813 | 530407793 | No Recognized Claim | 445237 | 530599340 | No Eligible Purchases |
| 122390 | 530207310 | No Eligible Purchases | 283814 | 530407795 | No Recognized Claim | 445238 | 530599341 | No Recognized Claim |
| 122391 | 530207311 | No Recognized Claim | 283815 | 530407797 | No Recognized Claim | 445239 | 530599342 | No Recognized Claim |
| 122392 | 530207312 | No Eligible Purchases | 283816 | 530407800 | No Recognized Claim | 445240 | 530599343 | No Recognized Claim |
| 122393 | 530207313 | No Recognized Claim | 283817 | 530407801 | No Recognized Claim | 445241 | 530599344 | No Recognized Claim |
| 122394 | 530207315 | No Eligible Purchases | 283818 | 530407802 | No Recognized Claim | 445242 | 530599346 | No Recognized Claim |
| 122395 | 530207316 | No Eligible Purchases | 283819 | 530407803 | No Eligible Purchases | 445243 | 530599347 | No Eligible Purchases |
| 122396 | 530207317 | No Eligible Purchases | 283820 | 530407807 | No Recognized Claim | 445244 | 530599348 | No Recognized Claim |
| 122397 | 530207318 | No Eligible Purchases | 283821 | 530407808 | No Eligible Purchases | 445245 | 530599349 | No Recognized Claim |
| 122398 | 530207319 | No Eligible Purchases | 283822 | 530407809 | No Recognized Claim | 445246 | 530599350 | No Eligible Purchases |
| 122399 | 530207321 | No Eligible Purchases | 283823 | 530407810 | No Recognized Claim | 445247 | 530599351 | No Recognized Claim |
| 122400 | 530207323 | No Eligible Purchases | 283824 | 530407812 | No Recognized Claim | 445248 | 530599352 | No Recognized Claim |
| 122401 | 530207324 | No Eligible Purchases | 283825 | 530407814 | No Recognized Claim | 445249 | 530599353 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 122402 | 530207325 | No Eligible Purchases | 283826 | 530407815 | No Recognized Claim | 445250 | 530599354 | No Recognized Claim |
| 122403 | 530207326 | No Eligible Purchases | 283827 | 530407817 | No Recognized Claim | 445251 | 530599355 | No Recognized Claim |
| 122404 | 530207327 | No Eligible Purchases | 283828 | 530407818 | No Recognized Claim | 445252 | 530599356 | No Recognized Claim |
| 122405 | 530207328 | No Eligible Purchases | 283829 | 530407820 | No Recognized Claim | 445253 | 530599357 | No Recognized Claim |
| 122406 | 530207329 | No Eligible Purchases | 283830 | 530407823 | No Eligible Purchases | 445254 | 530599359 | No Recognized Claim |
| 122407 | 530207330 | No Eligible Purchases | 283831 | 530407825 | No Recognized Claim | 445255 | 530599360 | No Recognized Claim |
| 122408 | 530207331 | No Recognized Claim | 283832 | 530407827 | No Recognized Claim | 445256 | 530599362 | No Recognized Claim |
| 122409 | 530207333 | No Recognized Claim | 283833 | 530407829 | No Recognized Claim | 445257 | 530599363 | No Recognized Claim |
| 122410 | 530207334 | No Recognized Claim | 283834 | 530407830 | No Eligible Purchases | 445258 | 530599364 | No Recognized Claim |
| 122411 | 530207335 | No Eligible Purchases | 283835 | 530407831 | No Eligible Purchases | 445259 | 530599365 | No Recognized Claim |
| 122412 | 530207338 | No Eligible Purchases | 283836 | 530407832 | No Recognized Claim | 445260 | 530599366 | No Recognized Claim |
| 122413 | 530207339 | No Eligible Purchases | 283837 | 530407833 | No Eligible Purchases | 445261 | 530599369 | No Recognized Claim |
| 122414 | 530207341 | No Eligible Purchases | 283838 | 530407834 | No Recognized Claim | 445262 | 530599370 | No Recognized Claim |
| 122415 | 530207342 | No Eligible Purchases | 283839 | 530407835 | No Recognized Claim | 445263 | 530599372 | No Recognized Claim |
| 122416 | 530207343 | No Eligible Purchases | 283840 | 530407836 | No Recognized Claim | 445264 | 530599375 | No Recognized Claim |
| 122417 | 530207344 | No Eligible Purchases | 283841 | 530407838 | No Eligible Purchases | 445265 | 530599376 | No Recognized Claim |
| 122418 | 530207345 | No Eligible Purchases | 283842 | 530407839 | No Recognized Claim | 445266 | 530599377 | No Recognized Claim |
| 122419 | 530207346 | No Recognized Claim | 283843 | 530407840 | No Recognized Claim | 445267 | 530599378 | No Recognized Claim |
| 122420 | 530207347 | No Eligible Purchases | 283844 | 530407841 | No Eligible Purchases | 445268 | 530599382 | No Eligible Purchases |
| 122421 | 530207348 | No Eligible Purchases | 283845 | 530407842 | No Recognized Claim | 445269 | 530599383 | No Eligible Purchases |
| 122422 | 530207349 | No Eligible Purchases | 283846 | 530407844 | No Eligible Purchases | 445270 | 530599384 | No Eligible Purchases |
| 122423 | 530207350 | No Eligible Purchases | 283847 | 530407846 | No Recognized Claim | 445271 | 530599385 | No Eligible Purchases |
| 122424 | 530207351 | No Eligible Purchases | 283848 | 530407847 | No Eligible Purchases | 445272 | 530599386 | No Recognized Claim |
| 122425 | 530207352 | No Eligible Purchases | 283849 | 530407848 | No Recognized Claim | 445273 | 530599387 | No Recognized Claim |
| 122426 | 530207354 | No Eligible Purchases | 283850 | 530407851 | No Eligible Purchases | 445274 | 530599388 | No Recognized Claim |
| 122427 | 530207355 | No Eligible Purchases | 283851 | 530407853 | No Eligible Purchases | 445275 | 530599389 | No Recognized Claim |
| 122428 | 530207357 | No Eligible Purchases | 283852 | 530407854 | No Recognized Claim | 445276 | 530599390 | No Recognized Claim |
| 122429 | 530207358 | No Eligible Purchases | 283853 | 530407855 | No Recognized Claim | 445277 | 530599391 | No Recognized Claim |
| 122430 | 530207359 | No Eligible Purchases | 283854 | 530407856 | No Eligible Purchases | 445278 | 530599392 | No Recognized Claim |
| 122431 | 530207360 | No Recognized Claim | 283855 | 530407857 | No Recognized Claim | 445279 | 530599393 | No Recognized Claim |
| 122432 | 530207361 | No Recognized Claim | 283856 | 530407858 | No Eligible Purchases | 445280 | 530599394 | No Recognized Claim |
| 122433 | 530207362 | No Recognized Claim | 283857 | 530407859 | No Recognized Claim | 445281 | 530599395 | No Recognized Claim |
| 122434 | 530207363 | No Recognized Claim | 283858 | 530407860 | No Recognized Claim | 445282 | 530599396 | No Recognized Claim |
| 122435 | 530207365 | No Eligible Purchases | 283859 | 530407863 | No Recognized Claim | 445283 | 530599397 | No Recognized Claim |
| 122436 | 530207366 | No Recognized Claim | 283860 | 530407864 | No Eligible Purchases | 445284 | 530599398 | No Recognized Claim |
| 122437 | 530207370 | No Eligible Purchases | 283861 | 530407865 | No Recognized Claim | 445285 | 530599399 | No Recognized Claim |
| 122438 | 530207371 | No Recognized Claim | 283862 | 530407867 | No Eligible Purchases | 445286 | 530599400 | No Recognized Claim |
| 122439 | 530207372 | No Eligible Purchases | 283863 | 530407869 | No Recognized Claim | 445287 | 530599401 | No Recognized Claim |
| 122440 | 530207375 | No Recognized Claim | 283864 | 530407871 | No Recognized Claim | 445288 | 530599402 | No Recognized Claim |
| 122441 | 530207377 | No Eligible Purchases | 283865 | 530407872 | No Recognized Claim | 445289 | 530599403 | No Recognized Claim |
| 122442 | 530207380 | No Eligible Purchases | 283866 | 530407873 | No Recognized Claim | 445290 | 530599404 | No Recognized Claim |
| 122443 | 530207381 | No Eligible Purchases | 283867 | 530407875 | No Recognized Claim | 445291 | 530599405 | No Recognized Claim |
| 122444 | 530207382 | No Eligible Purchases | 283868 | 530407876 | No Recognized Claim | 445292 | 530599406 | No Recognized Claim |
| 122445 | 530207383 | No Eligible Purchases | 283869 | 530407878 | No Eligible Purchases | 445293 | 530599407 | No Recognized Claim |
| 122446 | 530207384 | No Recognized Claim | 283870 | 530407882 | No Recognized Claim | 445294 | 530599408 | No Recognized Claim |
| 122447 | 530207385 | No Eligible Purchases | 283871 | 530407883 | No Recognized Claim | 445295 | 530599409 | No Recognized Claim |
| 122448 | 530207386 | No Recognized Claim | 283872 | 530407884 | No Recognized Claim | 445296 | 530599411 | No Recognized Claim |
| 122449 | 530207387 | No Eligible Purchases | 283873 | 530407885 | No Recognized Claim | 445297 | 530599412 | No Eligible Purchases |
| 122450 | 530207388 | No Eligible Purchases | 283874 | 530407886 | No Eligible Purchases | 445298 | 530599413 | No Recognized Claim |
| 122451 | 530207390 | No Eligible Purchases | 283875 | 530407887 | No Eligible Purchases | 445299 | 530599414 | No Recognized Claim |
| 122452 | 530207391 | No Eligible Purchases | 283876 | 530407888 | No Eligible Purchases | 445300 | 530599417 | No Recognized Claim |
| 122453 | 530207393 | No Recognized Claim | 283877 | 530407890 | No Eligible Purchases | 445301 | 530599420 | No Recognized Claim |
| 122454 | 530207394 | No Recognized Claim | 283878 | 530407893 | No Eligible Purchases | 445302 | 530599421 | No Recognized Claim |
| 122455 | 530207395 | No Recognized Claim | 283879 | 530407894 | No Eligible Purchases | 445303 | 530599422 | No Recognized Claim |
| 122456 | 530207396 | No Eligible Purchases | 283880 | 530407895 | No Recognized Claim | 445304 | 530599424 | No Recognized Claim |
| 122457 | 530207397 | No Recognized Claim | 283881 | 530407897 | No Recognized Claim | 445305 | 530599425 | No Recognized Claim |
| 122458 | 530207398 | No Recognized Claim | 283882 | 530407898 | No Recognized Claim | 445306 | 530599428 | No Recognized Claim |
| 122459 | 530207399 | No Eligible Purchases | 283883 | 530407899 | No Eligible Purchases | 445307 | 530599429 | No Recognized Claim |
| 122460 | 530207400 | No Recognized Claim | 283884 | 530407900 | No Recognized Claim | 445308 | 530599430 | No Recognized Claim |
| 122461 | 530207401 | No Eligible Purchases | 283885 | 530407902 | No Recognized Claim | 445309 | 530599431 | No Recognized Claim |
| 122462 | 530207402 | No Eligible Purchases | 283886 | 530407905 | No Recognized Claim | 445310 | 530599432 | No Recognized Claim |
| 122463 | 530207403 | No Eligible Purchases | 283887 | 530407907 | No Recognized Claim | 445311 | 530599434 | No Recognized Claim |
| 122464 | 530207404 | No Eligible Purchases | 283888 | 530407908 | No Recognized Claim | 445312 | 530599435 | No Recognized Claim |
| 122465 | 530207405 | No Eligible Purchases | 283889 | 530407911 | No Recognized Claim | 445313 | 530599436 | No Recognized Claim |
| 122466 | 530207406 | No Eligible Purchases | 283890 | 530407915 | No Eligible Purchases | 445314 | 530599438 | No Recognized Claim |
| 122467 | 530207407 | No Recognized Claim | 283891 | 530407918 | No Recognized Claim | 445315 | 530599440 | No Recognized Claim |
| 122468 | 530207408 | No Eligible Purchases | 283892 | 530407922 | No Recognized Claim | 445316 | 530599441 | No Recognized Claim |
| 122469 | 530207411 | No Eligible Purchases | 283893 | 530407923 | No Recognized Claim | 445317 | 530599442 | No Recognized Claim |
| 122470 | 530207412 | No Eligible Purchases | 283894 | 530407924 | No Recognized Claim | 445318 | 530599443 | No Recognized Claim |
| 122471 | 530207413 | No Eligible Purchases | 283895 | 530407925 | No Eligible Purchases | 445319 | 530599444 | No Recognized Claim |
| 122472 | 530207414 | No Recognized Claim | 283896 | 530407928 | No Recognized Claim | 445320 | 530599445 | No Eligible Purchases |
| 122473 | 530207415 | No Recognized Claim | 283897 | 530407929 | No Recognized Claim | 445321 | 530599447 | No Recognized Claim |
| 122474 | 530207417 | No Eligible Purchases | 283898 | 530407930 | No Recognized Claim | 445322 | 530599448 | No Recognized Claim |
| 122475 | 530207418 | No Eligible Purchases | 283899 | 530407931 | No Eligible Purchases | 445323 | 530599449 | No Recognized Claim |
| 122476 | 530207419 | No Eligible Purchases | 283900 | 530407933 | No Eligible Purchases | 445324 | 530599455 | No Recognized Claim |
| 122477 | 530207420 | No Eligible Purchases | 283901 | 530407937 | No Recognized Claim | 445325 | 530599456 | No Recognized Claim |
| 122478 | 530207421 | No Eligible Purchases | 283902 | 530407938 | No Eligible Purchases | 445326 | 530599457 | No Eligible Purchases |
| 122479 | 530207425 | No Eligible Purchases | 283903 | 530407940 | No Recognized Claim | 445327 | 530599461 | No Recognized Claim |
| 122480 | 530207428 | No Recognized Claim | 283904 | 530407941 | No Recognized Claim | 445328 | 530599462 | No Recognized Claim |
| 122481 | 530207429 | No Eligible Purchases | 283905 | 530407942 | No Recognized Claim | 445329 | 530599463 | No Recognized Claim |
| 122482 | 530207431 | No Eligible Purchases | 283906 | 530407943 | No Recognized Claim | 445330 | 530599467 | No Recognized Claim |
| 122483 | 530207433 | No Eligible Purchases | 283907 | 530407944 | No Recognized Claim | 445331 | 530599468 | No Recognized Claim |
| 122484 | 530207434 | No Eligible Purchases | 283908 | 530407945 | No Recognized Claim | 445332 | 530599469 | No Recognized Claim |
| 122485 | 530207437 | No Eligible Purchases | 283909 | 530407946 | No Eligible Purchases | 445333 | 530599471 | No Recognized Claim |
| 122486 | 530207438 | No Eligible Purchases | 283910 | 530407947 | No Eligible Purchases | 445334 | 530599473 | No Recognized Claim |
| 122487 | 530207440 | No Recognized Claim | 283911 | 530407948 | No Recognized Claim | 445335 | 530599474 | No Recognized Claim |
| 122488 | 530207441 | No Eligible Purchases | 283912 | 530407949 | No Recognized Claim | 445336 | 530599475 | No Recognized Claim |
| 122489 | 530207442 | No Eligible Purchases | 283913 | 530407950 | No Recognized Claim | 445337 | 530599476 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 122490 | 530207443 | No Recognized Claim | 283914 | 530407951 | No Recognized Claim | 445338 | 530599477 | No Recognized Claim |
| 122491 | 530207444 | No Eligible Purchases | 283915 | 530407952 | No Recognized Claim | 445339 | 530599478 | No Recognized Claim |
| 122492 | 530207445 | No Eligible Purchases | 283916 | 530407953 | No Eligible Purchases | 445340 | 530599479 | No Recognized Claim |
| 122493 | 530207446 | No Recognized Claim | 283917 | 530407956 | No Recognized Claim | 445341 | 530599480 | No Recognized Claim |
| 122494 | 530207447 | No Eligible Purchases | 283918 | 530407957 | No Recognized Claim | 445342 | 530599481 | No Recognized Claim |
| 122495 | 530207448 | No Eligible Purchases | 283919 | 530407958 | No Recognized Claim | 445343 | 530599482 | No Recognized Claim |
| 122496 | 530207449 | No Eligible Purchases | 283920 | 530407959 | No Recognized Claim | 445344 | 530599483 | No Recognized Claim |
| 122497 | 530207451 | No Recognized Claim | 283921 | 530407960 | No Recognized Claim | 445345 | 530599484 | No Recognized Claim |
| 122498 | 530207453 | No Recognized Claim | 283922 | 530407961 | No Recognized Claim | 445346 | 530599485 | No Recognized Claim |
| 122499 | 530207454 | No Recognized Claim | 283923 | 530407964 | No Recognized Claim | 445347 | 530599487 | No Recognized Claim |
| 122500 | 530207455 | No Recognized Claim | 283924 | 530407965 | No Eligible Purchases | 445348 | 530599488 | No Recognized Claim |
| 122501 | 530207456 | No Recognized Claim | 283925 | 530407968 | No Recognized Claim | 445349 | 530599489 | No Recognized Claim |
| 122502 | 530207457 | No Recognized Claim | 283926 | 530407969 | No Recognized Claim | 445350 | 530599490 | No Recognized Claim |
| 122503 | 530207458 | No Eligible Purchases | 283927 | 530407970 | No Eligible Purchases | 445351 | 530599491 | No Recognized Claim |
| 122504 | 530207459 | No Recognized Claim | 283928 | 530407971 | No Recognized Claim | 445352 | 530599492 | No Eligible Purchases |
| 122505 | 530207460 | No Eligible Purchases | 283929 | 530407973 | No Recognized Claim | 445353 | 530599493 | No Recognized Claim |
| 122506 | 530207461 | No Recognized Claim | 283930 | 530407974 | No Recognized Claim | 445354 | 530599494 | No Recognized Claim |
| 122507 | 530207462 | No Recognized Claim | 283931 | 530407975 | No Recognized Claim | 445355 | 530599495 | No Recognized Claim |
| 122508 | 530207463 | No Recognized Claim | 283932 | 530407978 | No Recognized Claim | 445356 | 530599496 | No Recognized Claim |
| 122509 | 530207464 | No Recognized Claim | 283933 | 530407981 | No Recognized Claim | 445357 | 530599497 | No Recognized Claim |
| 122510 | 530207465 | No Eligible Purchases | 283934 | 530407982 | No Recognized Claim | 445358 | 530599498 | No Recognized Claim |
| 122511 | 530207466 | No Eligible Purchases | 283935 | 530407983 | No Recognized Claim | 445359 | 530599499 | No Recognized Claim |
| 122512 | 530207474 | No Recognized Claim | 283936 | 530407984 | No Eligible Purchases | 445360 | 530599500 | No Recognized Claim |
| 122513 | 530207479 | No Recognized Claim | 283937 | 530407985 | No Recognized Claim | 445361 | 530599501 | No Recognized Claim |
| 122514 | 530207481 | No Recognized Claim | 283938 | 530407986 | No Recognized Claim | 445362 | 530599503 | No Recognized Claim |
| 122515 | 530207484 | No Eligible Purchases | 283939 | 530407987 | No Recognized Claim | 445363 | 530599504 | No Recognized Claim |
| 122516 | 530207485 | No Eligible Purchases | 283940 | 530407989 | No Recognized Claim | 445364 | 530599506 | No Recognized Claim |
| 122517 | 530207486 | No Eligible Purchases | 283941 | 530407990 | No Eligible Purchases | 445365 | 530599507 | No Recognized Claim |
| 122518 | 530207487 | No Recognized Claim | 283942 | 530407993 | No Recognized Claim | 445366 | 530599509 | No Recognized Claim |
| 122519 | 530207488 | No Eligible Purchases | 283943 | 530407994 | No Recognized Claim | 445367 | 530599510 | No Recognized Claim |
| 122520 | 530207489 | No Eligible Purchases | 283944 | 530407998 | No Recognized Claim | 445368 | 530599511 | No Recognized Claim |
| 122521 | 530207490 | No Eligible Purchases | 283945 | 530407999 | No Eligible Purchases | 445369 | 530599512 | No Recognized Claim |
| 122522 | 530207491 | No Recognized Claim | 283946 | 530408000 | No Recognized Claim | 445370 | 530599513 | No Recognized Claim |
| 122523 | 530207492 | No Recognized Claim | 283947 | 530408001 | No Eligible Purchases | 445371 | 530599515 | No Recognized Claim |
| 122524 | 530207493 | No Recognized Claim | 283948 | 530408002 | No Eligible Purchases | 445372 | 530599516 | No Recognized Claim |
| 122525 | 530207494 | No Recognized Claim | 283949 | 530408004 | No Recognized Claim | 445373 | 530599517 | No Recognized Claim |
| 122526 | 530207495 | No Eligible Purchases | 283950 | 530408005 | No Eligible Purchases | 445374 | 530599518 | No Recognized Claim |
| 122527 | 530207496 | No Recognized Claim | 283951 | 530408006 | No Recognized Claim | 445375 | 530599519 | No Recognized Claim |
| 122528 | 530207498 | No Eligible Purchases | 283952 | 530408008 | No Recognized Claim | 445376 | 530599520 | No Recognized Claim |
| 122529 | 530207502 | No Eligible Purchases | 283953 | 530408009 | No Eligible Purchases | 445377 | 530599522 | No Recognized Claim |
| 122530 | 530207503 | No Eligible Purchases | 283954 | 530408010 | No Eligible Purchases | 445378 | 530599523 | No Recognized Claim |
| 122531 | 530207504 | No Recognized Claim | 283955 | 530408011 | No Recognized Claim | 445379 | 530599524 | No Recognized Claim |
| 122532 | 530207505 | No Recognized Claim | 283956 | 530408012 | No Eligible Purchases | 445380 | 530599525 | No Recognized Claim |
| 122533 | 530207506 | No Recognized Claim | 283957 | 530408013 | No Recognized Claim | 445381 | 530599526 | No Recognized Claim |
| 122534 | 530207508 | No Eligible Purchases | 283958 | 530408014 | No Recognized Claim | 445382 | 530599527 | No Recognized Claim |
| 122535 | 530207509 | No Eligible Purchases | 283959 | 530408015 | No Recognized Claim | 445383 | 530599529 | No Recognized Claim |
| 122536 | 530207510 | No Eligible Purchases | 283960 | 530408016 | No Recognized Claim | 445384 | 530599530 | No Recognized Claim |
| 122537 | 530207514 | No Eligible Purchases | 283961 | 530408018 | No Recognized Claim | 445385 | 530599531 | No Recognized Claim |
| 122538 | 530207515 | No Recognized Claim | 283962 | 530408019 | No Recognized Claim | 445386 | 530599533 | No Recognized Claim |
| 122539 | 530207516 | No Recognized Claim | 283963 | 530408020 | No Recognized Claim | 445387 | 530599534 | No Recognized Claim |
| 122540 | 530207517 | No Eligible Purchases | 283964 | 530408021 | No Recognized Claim | 445388 | 530599535 | No Recognized Claim |
| 122541 | 530207518 | No Eligible Purchases | 283965 | 530408022 | No Recognized Claim | 445389 | 530599536 | No Recognized Claim |
| 122542 | 530207520 | No Recognized Claim | 283966 | 530408024 | No Recognized Claim | 445390 | 530599537 | No Recognized Claim |
| 122543 | 530207522 | No Eligible Purchases | 283967 | 530408026 | No Recognized Claim | 445391 | 530599538 | No Recognized Claim |
| 122544 | 530207523 | No Eligible Purchases | 283968 | 530408027 | No Recognized Claim | 445392 | 530599539 | No Recognized Claim |
| 122545 | 530207524 | No Recognized Claim | 283969 | 530408028 | No Eligible Purchases | 445393 | 530599540 | No Recognized Claim |
| 122546 | 530207525 | No Recognized Claim | 283970 | 530408029 | No Recognized Claim | 445394 | 530599542 | No Recognized Claim |
| 122547 | 530207526 | No Eligible Purchases | 283971 | 530408030 | No Recognized Claim | 445395 | 530599544 | No Recognized Claim |
| 122548 | 530207527 | No Eligible Purchases | 283972 | 530408033 | No Recognized Claim | 445396 | 530599545 | No Recognized Claim |
| 122549 | 530207528 | No Eligible Purchases | 283973 | 530408034 | No Recognized Claim | 445397 | 530599546 | No Recognized Claim |
| 122550 | 530207529 | No Eligible Purchases | 283974 | 530408035 | No Recognized Claim | 445398 | 530599547 | No Recognized Claim |
| 122551 | 530207530 | No Eligible Purchases | 283975 | 530408037 | No Recognized Claim | 445399 | 530599548 | No Recognized Claim |
| 122552 | 530207531 | No Recognized Claim | 283976 | 530408041 | No Eligible Purchases | 445400 | 530599551 | No Recognized Claim |
| 122553 | 530207532 | No Recognized Claim | 283977 | 530408042 | No Eligible Purchases | 445401 | 530599556 | No Recognized Claim |
| 122554 | 530207534 | No Recognized Claim | 283978 | 530408044 | No Recognized Claim | 445402 | 530599558 | No Recognized Claim |
| 122555 | 530207535 | No Recognized Claim | 283979 | 530408047 | No Recognized Claim | 445403 | 530599559 | No Recognized Claim |
| 122556 | 530207537 | No Recognized Claim | 283980 | 530408048 | No Recognized Claim | 445404 | 530599560 | No Recognized Claim |
| 122557 | 530207538 | No Recognized Claim | 283981 | 530408049 | No Recognized Claim | 445405 | 530599561 | No Recognized Claim |
| 122558 | 530207539 | No Recognized Claim | 283982 | 530408050 | No Recognized Claim | 445406 | 530599562 | No Recognized Claim |
| 122559 | 530207540 | No Recognized Claim | 283983 | 530408052 | No Recognized Claim | 445407 | 530599563 | No Eligible Purchases |
| 122560 | 530207541 | No Recognized Claim | 283984 | 530408053 | No Recognized Claim | 445408 | 530599564 | No Recognized Claim |
| 122561 | 530207542 | No Eligible Purchases | 283985 | 530408054 | No Recognized Claim | 445409 | 530599565 | No Recognized Claim |
| 122562 | 530207543 | No Eligible Purchases | 283986 | 530408055 | No Eligible Purchases | 445410 | 530599569 | No Recognized Claim |
| 122563 | 530207544 | No Eligible Purchases | 283987 | 530408056 | No Recognized Claim | 445411 | 530599570 | No Recognized Claim |
| 122564 | 530207546 | No Eligible Purchases | 283988 | 530408057 | No Recognized Claim | 445412 | 530599575 | No Recognized Claim |
| 122565 | 530207547 | No Eligible Purchases | 283989 | 530408058 | No Recognized Claim | 445413 | 530599576 | No Recognized Claim |
| 122566 | 530207548 | No Recognized Claim | 283990 | 530408059 | No Recognized Claim | 445414 | 530599577 | No Recognized Claim |
| 122567 | 530207549 | No Recognized Claim | 283991 | 530408060 | No Recognized Claim | 445415 | 530599578 | No Recognized Claim |
| 122568 | 530207550 | No Eligible Purchases | 283992 | 530408062 | No Recognized Claim | 445416 | 530599580 | No Recognized Claim |
| 122569 | 530207551 | No Eligible Purchases | 283993 | 530408064 | No Recognized Claim | 445417 | 530599581 | No Recognized Claim |
| 122570 | 530207554 | No Recognized Claim | 283994 | 530408065 | No Eligible Purchases | 445418 | 530599582 | No Recognized Claim |
| 122571 | 530207556 | No Eligible Purchases | 283995 | 530408066 | No Eligible Purchases | 445419 | 530599583 | No Recognized Claim |
| 122572 | 530207557 | No Eligible Purchases | 283996 | 530408068 | No Eligible Purchases | 445420 | 530599585 | No Recognized Claim |
| 122573 | 530207558 | No Eligible Purchases | 283997 | 530408069 | No Eligible Purchases | 445421 | 530599586 | No Eligible Purchases |
| 122574 | 530207559 | No Eligible Purchases | 283998 | 530408071 | No Recognized Claim | 445422 | 530599587 | No Recognized Claim |
| 122575 | 530207560 | No Recognized Claim | 283999 | 530408072 | No Recognized Claim | 445423 | 530599588 | No Recognized Claim |
| 122576 | 530207562 | No Eligible Purchases | 284000 | 530408074 | No Recognized Claim | 445424 | 530599589 | No Recognized Claim |
| 122577 | 530207563 | No Eligible Purchases | 284001 | 530408075 | No Recognized Claim | 445425 | 530599590 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 122578 | 530207564 | No Recognized Claim | 284002 | 530408076 | No Eligible Purchases | 445426 | 530599591 | No Recognized Claim |
| 122579 | 530207565 | No Eligible Purchases | 284003 | 530408077 | No Recognized Claim | 445427 | 530599593 | No Recognized Claim |
| 122580 | 530207566 | No Recognized Claim | 284004 | 530408078 | No Recognized Claim | 445428 | 530599595 | No Recognized Claim |
| 122581 | 530207567 | No Eligible Purchases | 284005 | 530408080 | No Eligible Purchases | 445429 | 530599596 | No Recognized Claim |
| 122582 | 530207568 | No Eligible Purchases | 284006 | 530408081 | No Recognized Claim | 445430 | 530599597 | No Recognized Claim |
| 122583 | 530207569 | No Eligible Purchases | 284007 | 530408083 | No Recognized Claim | 445431 | 530599598 | No Recognized Claim |
| 122584 | 530207570 | No Eligible Purchases | 284008 | 530408084 | No Eligible Purchases | 445432 | 530599599 | No Recognized Claim |
| 122585 | 530207575 | No Eligible Purchases | 284009 | 530408086 | No Recognized Claim | 445433 | 530599600 | No Recognized Claim |
| 122586 | 530207576 | No Eligible Purchases | 284010 | 530408087 | No Eligible Purchases | 445434 | 530599602 | No Recognized Claim |
| 122587 | 530207578 | No Recognized Claim | 284011 | 530408088 | No Recognized Claim | 445435 | 530599604 | No Recognized Claim |
| 122588 | 530207581 | No Eligible Purchases | 284012 | 530408090 | No Recognized Claim | 445436 | 530599605 | No Recognized Claim |
| 122589 | 530207582 | No Recognized Claim | 284013 | 530408091 | No Recognized Claim | 445437 | 530599606 | No Recognized Claim |
| 122590 | 530207583 | No Eligible Purchases | 284014 | 530408092 | No Recognized Claim | 445438 | 530599607 | No Recognized Claim |
| 122591 | 530207585 | No Eligible Purchases | 284015 | 530408094 | No Eligible Purchases | 445439 | 530599608 | No Recognized Claim |
| 122592 | 530207586 | No Recognized Claim | 284016 | 530408095 | No Recognized Claim | 445440 | 530599609 | No Recognized Claim |
| 122593 | 530207587 | No Recognized Claim | 284017 | 530408097 | No Recognized Claim | 445441 | 530599610 | No Recognized Claim |
| 122594 | 530207589 | No Eligible Purchases | 284018 | 530408098 | No Recognized Claim | 445442 | 530599614 | No Recognized Claim |
| 122595 | 530207590 | No Recognized Claim | 284019 | 530408099 | No Eligible Purchases | 445443 | 530599616 | No Recognized Claim |
| 122596 | 530207591 | No Recognized Claim | 284020 | 530408101 | No Recognized Claim | 445444 | 530599617 | No Recognized Claim |
| 122597 | 530207592 | No Eligible Purchases | 284021 | 530408102 | No Recognized Claim | 445445 | 530599618 | No Recognized Claim |
| 122598 | 530207593 | No Recognized Claim | 284022 | 530408103 | No Recognized Claim | 445446 | 530599619 | No Recognized Claim |
| 122599 | 530207596 | No Recognized Claim | 284023 | 530408104 | No Eligible Purchases | 445447 | 530599621 | No Recognized Claim |
| 122600 | 530207597 | No Recognized Claim | 284024 | 530408105 | No Recognized Claim | 445448 | 530599623 | No Recognized Claim |
| 122601 | 530207598 | No Recognized Claim | 284025 | 530408106 | No Recognized Claim | 445449 | 530599624 | No Recognized Claim |
| 122602 | 530207599 | No Recognized Claim | 284026 | 530408108 | No Recognized Claim | 445450 | 530599625 | No Recognized Claim |
| 122603 | 530207600 | No Recognized Claim | 284027 | 530408111 | No Recognized Claim | 445451 | 530599626 | No Recognized Claim |
| 122604 | 530207601 | No Eligible Purchases | 284028 | 530408112 | No Recognized Claim | 445452 | 530599627 | No Recognized Claim |
| 122605 | 530207602 | No Recognized Claim | 284029 | 530408113 | No Recognized Claim | 445453 | 530599629 | No Recognized Claim |
| 122606 | 530207603 | No Recognized Claim | 284030 | 530408114 | No Recognized Claim | 445454 | 530599631 | No Recognized Claim |
| 122607 | 530207604 | No Eligible Purchases | 284031 | 530408115 | No Eligible Purchases | 445455 | 530599632 | No Recognized Claim |
| 122608 | 530207605 | No Eligible Purchases | 284032 | 530408119 | No Recognized Claim | 445456 | 530599635 | No Recognized Claim |
| 122609 | 530207606 | No Eligible Purchases | 284033 | 530408120 | No Eligible Purchases | 445457 | 530599637 | No Recognized Claim |
| 122610 | 530207607 | No Eligible Purchases | 284034 | 530408121 | No Eligible Purchases | 445458 | 530599639 | No Eligible Purchases |
| 122611 | 530207608 | No Eligible Purchases | 284035 | 530408122 | No Recognized Claim | 445459 | 530599640 | No Recognized Claim |
| 122612 | 530207609 | No Recognized Claim | 284036 | 530408123 | No Recognized Claim | 445460 | 530599641 | No Recognized Claim |
| 122613 | 530207610 | No Recognized Claim | 284037 | 530408124 | No Recognized Claim | 445461 | 530599642 | No Recognized Claim |
| 122614 | 530207611 | No Recognized Claim | 284038 | 530408125 | No Recognized Claim | 445462 | 530599644 | No Recognized Claim |
| 122615 | 530207612 | No Recognized Claim | 284039 | 530408126 | No Recognized Claim | 445463 | 530599645 | No Recognized Claim |
| 122616 | 530207615 | No Eligible Purchases | 284040 | 530408127 | No Eligible Purchases | 445464 | 530599646 | No Recognized Claim |
| 122617 | 530207617 | No Eligible Purchases | 284041 | 530408129 | No Recognized Claim | 445465 | 530599647 | No Recognized Claim |
| 122618 | 530207618 | No Eligible Purchases | 284042 | 530408130 | No Recognized Claim | 445466 | 530599648 | No Recognized Claim |
| 122619 | 530207619 | No Eligible Purchases | 284043 | 530408131 | No Recognized Claim | 445467 | 530599650 | No Recognized Claim |
| 122620 | 530207620 | No Recognized Claim | 284044 | 530408132 | No Recognized Claim | 445468 | 530599651 | No Recognized Claim |
| 122621 | 530207621 | No Recognized Claim | 284045 | 530408133 | No Recognized Claim | 445469 | 530599652 | No Recognized Claim |
| 122622 | 530207622 | No Recognized Claim | 284046 | 530408134 | No Recognized Claim | 445470 | 530599653 | No Recognized Claim |
| 122623 | 530207623 | No Recognized Claim | 284047 | 530408136 | No Recognized Claim | 445471 | 530599655 | No Recognized Claim |
| 122624 | 530207624 | No Recognized Claim | 284048 | 530408136 | No Recognized Claim | 445472 | 530599656 | No Recognized Claim |
| 122625 | 530207625 | No Recognized Claim | 284049 | 530408138 | No Recognized Claim | 445473 | 530599658 | No Recognized Claim |
| 122626 | 530207626 | No Eligible Purchases | 284050 | 530408139 | No Eligible Purchases | 445474 | 530599659 | No Recognized Claim |
| 122627 | 530207627 | No Recognized Claim | 284051 | 530408141 | No Recognized Claim | 445475 | 530599660 | No Recognized Claim |
| 122628 | 530207628 | No Eligible Purchases | 284052 | 530408142 | No Recognized Claim | 445476 | 530599661 | No Recognized Claim |
| 122629 | 530207629 | No Eligible Purchases | 284053 | 530408143 | No Recognized Claim | 445477 | 530599663 | No Recognized Claim |
| 122630 | 530207630 | No Recognized Claim | 284054 | 530408144 | No Recognized Claim | 445478 | 530599664 | No Recognized Claim |
| 122631 | 530207631 | No Eligible Purchases | 284055 | 530408145 | No Recognized Claim | 445479 | 530599666 | No Recognized Claim |
| 122632 | 530207632 | No Eligible Purchases | 284056 | 530408147 | No Recognized Claim | 445480 | 530599667 | No Recognized Claim |
| 122633 | 530207633 | No Eligible Purchases | 284057 | 530408148 | No Eligible Purchases | 445481 | 530599668 | No Recognized Claim |
| 122634 | 530207634 | No Eligible Purchases | 284058 | 530408149 | No Recognized Claim | 445482 | 530599672 | No Recognized Claim |
| 122635 | 530207636 | No Recognized Claim | 284059 | 530408150 | No Eligible Purchases | 445483 | 530599673 | No Recognized Claim |
| 122636 | 530207639 | No Eligible Purchases | 284060 | 530408151 | No Recognized Claim | 445484 | 530599674 | No Recognized Claim |
| 122637 | 530207640 | No Eligible Purchases | 284061 | 530408152 | No Recognized Claim | 445485 | 530599675 | No Recognized Claim |
| 122638 | 530207641 | No Recognized Claim | 284062 | 530408153 | No Recognized Claim | 445486 | 530599678 | No Recognized Claim |
| 122639 | 530207643 | No Eligible Purchases | 284063 | 530408154 | No Recognized Claim | 445487 | 530599680 | No Recognized Claim |
| 122640 | 530207644 | No Eligible Purchases | 284064 | 530408155 | No Eligible Purchases | 445488 | 530599681 | No Recognized Claim |
| 122641 | 530207645 | No Recognized Claim | 284065 | 530408157 | No Eligible Purchases | 445489 | 530599682 | No Recognized Claim |
| 122642 | 530207646 | No Recognized Claim | 284066 | 530408158 | No Recognized Claim | 445490 | 530599683 | No Recognized Claim |
| 122643 | 530207647 | No Recognized Claim | 284067 | 530408159 | No Recognized Claim | 445491 | 530599685 | No Recognized Claim |
| 122644 | 530207648 | No Recognized Claim | 284068 | 530408160 | No Eligible Purchases | 445492 | 530599686 | No Recognized Claim |
| 122645 | 530207650 | No Eligible Purchases | 284069 | 530408162 | No Recognized Claim | 445493 | 530599687 | No Recognized Claim |
| 122646 | 530207651 | No Eligible Purchases | 284070 | 530408165 | No Recognized Claim | 445494 | 530599688 | No Recognized Claim |
| 122647 | 530207652 | No Recognized Claim | 284071 | 530408166 | No Recognized Claim | 445495 | 530599689 | No Recognized Claim |
| 122648 | 530207653 | No Recognized Claim | 284072 | 530408167 | No Recognized Claim | 445496 | 530599690 | No Recognized Claim |
| 122649 | 530207654 | No Recognized Claim | 284073 | 530408169 | No Recognized Claim | 445497 | 530599691 | No Recognized Claim |
| 122650 | 530207656 | No Recognized Claim | 284074 | 530408171 | No Recognized Claim | 445498 | 530599692 | No Recognized Claim |
| 122651 | 530207657 | No Recognized Claim | 284075 | 530408172 | No Eligible Purchases | 445499 | 530599693 | No Recognized Claim |
| 122652 | 530207658 | No Recognized Claim | 284076 | 530408176 | No Eligible Purchases | 445500 | 530599696 | No Recognized Claim |
| 122653 | 530207659 | No Eligible Purchases | 284077 | 530408177 | No Recognized Claim | 445501 | 530599697 | No Recognized Claim |
| 122654 | 530207660 | No Eligible Purchases | 284078 | 530408178 | No Eligible Purchases | 445502 | 530599698 | No Recognized Claim |
| 122655 | 530207661 | No Recognized Claim | 284079 | 530408180 | No Recognized Claim | 445503 | 530599699 | No Recognized Claim |
| 122656 | 530207662 | No Recognized Claim | 284080 | 530408181 | No Recognized Claim | 445504 | 530599700 | No Recognized Claim |
| 122657 | 530207663 | No Recognized Claim | 284081 | 530408183 | No Recognized Claim | 445505 | 530599701 | No Recognized Claim |
| 122658 | 530207664 | No Recognized Claim | 284082 | 530408184 | No Recognized Claim | 445506 | 530599702 | No Recognized Claim |
| 122659 | 530207665 | No Recognized Claim | 284083 | 530408185 | No Recognized Claim | 445507 | 530599703 | No Eligible Purchases |
| 122660 | 530207666 | No Recognized Claim | 284084 | 530408186 | No Eligible Purchases | 445508 | 530599704 | No Recognized Claim |
| 122661 | 530207667 | No Recognized Claim | 284085 | 530408188 | No Recognized Claim | 445509 | 530599705 | No Recognized Claim |
| 122662 | 530207668 | No Eligible Purchases | 284086 | 530408190 | No Eligible Purchases | 445510 | 530599706 | No Recognized Claim |
| 122663 | 530207670 | No Eligible Purchases | 284087 | 530408193 | No Eligible Purchases | 445511 | 530599707 | No Recognized Claim |
| 122664 | 530207673 | No Recognized Claim | 284088 | 530408194 | No Recognized Claim | 445512 | 530599708 | No Recognized Claim |
| 122665 | 530207675 | No Recognized Claim | 284089 | 530408195 | No Recognized Claim | 445513 | 530599710 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 122666 | 530207676 | No Recognized Claim | 284090 | 530408197 | No Recognized Claim | 445514 | 530599711 | No Recognized Claim |
| 122667 | 530207677 | No Recognized Claim | 284091 | 530408198 | No Recognized Claim | 445515 | 530599712 | No Recognized Claim |
| 122668 | 530207678 | No Recognized Claim | 284092 | 530408199 | No Eligible Purchases | 445516 | 530599714 | No Recognized Claim |
| 122669 | 530207679 | No Recognized Claim | 284093 | 530408201 | No Recognized Claim | 445517 | 530599715 | No Recognized Claim |
| 122670 | 530207680 | No Eligible Purchases | 284094 | 530408203 | No Recognized Claim | 445518 | 530599716 | No Recognized Claim |
| 122671 | 530207681 | No Recognized Claim | 284095 | 530408205 | No Recognized Claim | 445519 | 530599717 | No Recognized Claim |
| 122672 | 530207682 | No Recognized Claim | 284096 | 530408209 | No Eligible Purchases | 445520 | 530599718 | No Recognized Claim |
| 122673 | 530207683 | No Recognized Claim | 284097 | 530408210 | No Recognized Claim | 445521 | 530599719 | No Recognized Claim |
| 122674 | 530207684 | No Eligible Purchases | 284098 | 530408212 | No Eligible Purchases | 445522 | 530599723 | No Recognized Claim |
| 122675 | 530207685 | No Eligible Purchases | 284099 | 530408213 | No Recognized Claim | 445523 | 530599724 | No Recognized Claim |
| 122676 | 530207686 | No Eligible Purchases | 284100 | 530408215 | No Eligible Purchases | 445524 | 530599726 | No Recognized Claim |
| 122677 | 530207687 | No Eligible Purchases | 284101 | 530408218 | No Recognized Claim | 445525 | 530599728 | No Recognized Claim |
| 122678 | 530207693 | No Eligible Purchases | 284102 | 530408221 | No Recognized Claim | 445526 | 530599729 | No Recognized Claim |
| 122679 | 530207694 | No Recognized Claim | 284103 | 530408222 | No Recognized Claim | 445527 | 530599730 | No Recognized Claim |
| 122680 | 530207697 | No Recognized Claim | 284104 | 530408224 | No Recognized Claim | 445528 | 530599732 | No Recognized Claim |
| 122681 | 530207698 | No Recognized Claim | 284105 | 530408225 | No Eligible Purchases | 445529 | 530599733 | No Recognized Claim |
| 122682 | 530207700 | No Recognized Claim | 284106 | 530408226 | No Recognized Claim | 445530 | 530599735 | No Recognized Claim |
| 122683 | 530207701 | No Eligible Purchases | 284107 | 530408228 | No Recognized Claim | 445531 | 530599736 | No Recognized Claim |
| 122684 | 530207704 | No Eligible Purchases | 284108 | 530408229 | No Recognized Claim | 445532 | 530599740 | No Recognized Claim |
| 122685 | 530207705 | No Eligible Purchases | 284109 | 530408230 | No Eligible Purchases | 445533 | 530599743 | No Recognized Claim |
| 122686 | 530207706 | No Eligible Purchases | 284110 | 530408231 | No Recognized Claim | 445534 | 530599746 | No Recognized Claim |
| 122687 | 530207707 | No Recognized Claim | 284111 | 530408232 | No Eligible Purchases | 445535 | 530599747 | No Recognized Claim |
| 122688 | 530207708 | No Eligible Purchases | 284112 | 530408233 | No Eligible Purchases | 445536 | 530599748 | No Recognized Claim |
| 122689 | 530207709 | No Recognized Claim | 284113 | 530408234 | No Recognized Claim | 445537 | 530599749 | No Recognized Claim |
| 122690 | 530207710 | No Eligible Purchases | 284114 | 530408236 | No Recognized Claim | 445538 | 530599750 | No Recognized Claim |
| 122691 | 530207711 | No Eligible Purchases | 284115 | 530408237 | No Recognized Claim | 445539 | 530599751 | No Recognized Claim |
| 122692 | 530207712 | No Recognized Claim | 284116 | 530408238 | No Recognized Claim | 445540 | 530599752 | No Recognized Claim |
| 122693 | 530207713 | No Eligible Purchases | 284117 | 530408239 | No Recognized Claim | 445541 | 530599753 | No Recognized Claim |
| 122694 | 530207714 | No Recognized Claim | 284118 | 530408240 | No Eligible Purchases | 445542 | 530599754 | No Recognized Claim |
| 122695 | 530207715 | No Recognized Claim | 284119 | 530408241 | No Recognized Claim | 445543 | 530599755 | No Recognized Claim |
| 122696 | 530207716 | No Eligible Purchases | 284120 | 530408242 | No Recognized Claim | 445544 | 530599756 | No Recognized Claim |
| 122697 | 530207717 | No Eligible Purchases | 284121 | 530408244 | No Recognized Claim | 445545 | 530599757 | No Recognized Claim |
| 122698 | 530207719 | No Eligible Purchases | 284122 | 530408245 | No Recognized Claim | 445546 | 530599758 | No Recognized Claim |
| 122699 | 530207720 | No Recognized Claim | 284123 | 530408246 | No Recognized Claim | 445547 | 530599761 | No Eligible Purchases |
| 122700 | 530207721 | No Recognized Claim | 284124 | 530408248 | No Eligible Purchases | 445548 | 530599765 | No Eligible Purchases |
| 122701 | 530207722 | No Eligible Purchases | 284125 | 530408249 | No Recognized Claim | 445549 | 530599766 | No Recognized Claim |
| 122702 | 530207726 | No Eligible Purchases | 284126 | 530408250 | No Recognized Claim | 445550 | 530599767 | No Recognized Claim |
| 122703 | 530207727 | No Eligible Purchases | 284127 | 530408253 | No Recognized Claim | 445551 | 530599768 | No Eligible Purchases |
| 122704 | 530207728 | No Eligible Purchases | 284128 | 530408254 | No Recognized Claim | 445552 | 530599769 | No Recognized Claim |
| 122705 | 530207729 | No Eligible Purchases | 284129 | 530408255 | No Recognized Claim | 445553 | 530599771 | No Recognized Claim |
| 122706 | 530207730 | No Eligible Purchases | 284130 | 530408258 | No Recognized Claim | 445554 | 530599772 | No Recognized Claim |
| 122707 | 530207731 | No Eligible Purchases | 284131 | 530408259 | No Recognized Claim | 445555 | 530599773 | No Recognized Claim |
| 122708 | 530207732 | No Recognized Claim | 284132 | 530408260 | No Recognized Claim | 445556 | 530599774 | No Recognized Claim |
| 122709 | 530207733 | No Eligible Purchases | 284133 | 530408262 | No Recognized Claim | 445557 | 530599775 | No Recognized Claim |
| 122710 | 530207735 | No Recognized Claim | 284134 | 530408263 | No Recognized Claim | 445558 | 530599776 | No Recognized Claim |
| 122711 | 530207736 | No Eligible Purchases | 284135 | 530408264 | No Recognized Claim | 445559 | 530599777 | No Recognized Claim |
| 122712 | 530207737 | No Eligible Purchases | 284136 | 530408265 | No Eligible Purchases | 445560 | 530599780 | No Recognized Claim |
| 122713 | 530207738 | No Eligible Purchases | 284137 | 530408266 | No Recognized Claim | 445561 | 530599783 | No Recognized Claim |
| 122714 | 530207739 | No Eligible Purchases | 284138 | 530408268 | No Eligible Purchases | 445562 | 530599784 | No Recognized Claim |
| 122715 | 530207740 | No Eligible Purchases | 284139 | 530408269 | No Eligible Purchases | 445563 | 530599785 | No Recognized Claim |
| 122716 | 530207741 | No Eligible Purchases | 284140 | 530408270 | No Recognized Claim | 445564 | 530599788 | No Recognized Claim |
| 122717 | 530207742 | No Eligible Purchases | 284141 | 530408273 | No Eligible Purchases | 445565 | 530599789 | No Recognized Claim |
| 122718 | 530207743 | No Eligible Purchases | 284142 | 530408274 | No Recognized Claim | 445566 | 530599790 | No Recognized Claim |
| 122719 | 530207745 | No Recognized Claim | 284143 | 530408275 | No Recognized Claim | 445567 | 530599791 | No Recognized Claim |
| 122720 | 530207747 | No Recognized Claim | 284144 | 530408276 | No Recognized Claim | 445568 | 530599794 | No Recognized Claim |
| 122721 | 530207748 | No Recognized Claim | 284145 | 530408278 | No Recognized Claim | 445569 | 530599795 | No Recognized Claim |
| 122722 | 530207749 | No Eligible Purchases | 284146 | 530408279 | No Recognized Claim | 445570 | 530599796 | No Recognized Claim |
| 122723 | 530207750 | No Eligible Purchases | 284147 | 530408280 | No Recognized Claim | 445571 | 530599800 | No Recognized Claim |
| 122724 | 530207751 | No Recognized Claim | 284148 | 530408281 | No Recognized Claim | 445572 | 530599801 | No Recognized Claim |
| 122725 | 530207752 | No Eligible Purchases | 284149 | 530408282 | No Recognized Claim | 445573 | 530599802 | No Recognized Claim |
| 122726 | 530207753 | No Eligible Purchases | 284150 | 530408283 | No Eligible Purchases | 445574 | 530599803 | No Recognized Claim |
| 122727 | 530207754 | No Eligible Purchases | 284151 | 530408285 | No Recognized Claim | 445575 | 530599804 | No Recognized Claim |
| 122728 | 530207755 | No Eligible Purchases | 284152 | 530408290 | No Eligible Purchases | 445576 | 530599805 | No Recognized Claim |
| 122729 | 530207756 | No Recognized Claim | 284153 | 530408291 | No Recognized Claim | 445577 | 530599808 | No Recognized Claim |
| 122730 | 530207757 | No Recognized Claim | 284154 | 530408292 | No Recognized Claim | 445578 | 530599810 | No Recognized Claim |
| 122731 | 530207759 | No Eligible Purchases | 284155 | 530408293 | No Recognized Claim | 445579 | 530599811 | No Recognized Claim |
| 122732 | 530207761 | No Eligible Purchases | 284156 | 530408294 | No Recognized Claim | 445580 | 530599812 | No Recognized Claim |
| 122733 | 530207762 | No Eligible Purchases | 284157 | 530408295 | No Recognized Claim | 445581 | 530599813 | No Recognized Claim |
| 122734 | 530207763 | No Eligible Purchases | 284158 | 530408296 | No Recognized Claim | 445582 | 530599814 | No Recognized Claim |
| 122735 | 530207764 | No Recognized Claim | 284159 | 530408297 | No Eligible Purchases | 445583 | 530599816 | No Recognized Claim |
| 122736 | 530207766 | No Recognized Claim | 284160 | 530408298 | No Recognized Claim | 445584 | 530599819 | No Recognized Claim |
| 122737 | 530207768 | No Recognized Claim | 284161 | 530408299 | No Recognized Claim | 445585 | 530599820 | No Recognized Claim |
| 122738 | 530207770 | No Eligible Purchases | 284162 | 530408300 | No Recognized Claim | 445586 | 530599822 | No Recognized Claim |
| 122739 | 530207771 | No Eligible Purchases | 284163 | 530408301 | No Recognized Claim | 445587 | 530599824 | No Recognized Claim |
| 122740 | 530207772 | No Eligible Purchases | 284164 | 530408302 | No Eligible Purchases | 445588 | 530599825 | No Recognized Claim |
| 122741 | 530207773 | No Eligible Purchases | 284165 | 530408303 | No Recognized Claim | 445589 | 530599826 | No Eligible Purchases |
| 122742 | 530207774 | No Eligible Purchases | 284166 | 530408304 | No Recognized Claim | 445590 | 530599828 | No Recognized Claim |
| 122743 | 530207775 | No Eligible Purchases | 284167 | 530408305 | No Eligible Purchases | 445591 | 530599829 | No Recognized Claim |
| 122744 | 530207776 | No Recognized Claim | 284168 | 530408308 | No Recognized Claim | 445592 | 530599830 | No Recognized Claim |
| 122745 | 530207777 | No Recognized Claim | 284169 | 530408309 | No Recognized Claim | 445593 | 530599831 | No Recognized Claim |
| 122746 | 530207778 | No Eligible Purchases | 284170 | 530408310 | No Recognized Claim | 445594 | 530599832 | No Recognized Claim |
| 122747 | 530207779 | No Eligible Purchases | 284171 | 530408312 | No Recognized Claim | 445595 | 530599833 | No Recognized Claim |
| 122748 | 530207781 | No Eligible Purchases | 284172 | 530408313 | No Recognized Claim | 445596 | 530599834 | No Recognized Claim |
| 122749 | 530207782 | No Eligible Purchases | 284173 | 530408314 | No Recognized Claim | 445597 | 530599835 | No Recognized Claim |
| 122750 | 530207783 | No Eligible Purchases | 284174 | 530408315 | No Eligible Purchases | 445598 | 530599836 | No Eligible Purchases |
| 122751 | 530207784 | No Eligible Purchases | 284175 | 530408316 | No Recognized Claim | 445599 | 530599838 | No Recognized Claim |
| 122752 | 530207785 | No Eligible Purchases | 284176 | 530408317 | No Recognized Claim | 445600 | 530599841 | No Eligible Purchases |
| 122753 | 530207786 | No Eligible Purchases | 284177 | 530408318 | No Recognized Claim | 445601 | 530599842 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 122754 | 530207787 | No Recognized Claim | 284178 | 530408320 | No Eligible Purchases | 445602 | 530599843 | No Recognized Claim |
| 122755 | 530207789 | No Eligible Purchases | 284179 | 530408321 | No Eligible Purchases | 445603 | 530599844 | No Eligible Purchases |
| 122756 | 530207793 | No Recognized Claim | 284180 | 530408322 | No Recognized Claim | 445604 | 530599845 | No Recognized Claim |
| 122757 | 530207794 | No Eligible Purchases | 284181 | 530408323 | No Eligible Purchases | 445605 | 530599846 | No Recognized Claim |
| 122758 | 530207795 | No Recognized Claim | 284182 | 530408325 | No Recognized Claim | 445606 | 530599847 | No Eligible Purchases |
| 122759 | 530207797 | No Recognized Claim | 284183 | 530408326 | No Recognized Claim | 445607 | 530599848 | No Recognized Claim |
| 122760 | 530207798 | No Eligible Purchases | 284184 | 530408327 | No Recognized Claim | 445608 | 530599850 | No Recognized Claim |
| 122761 | 530207801 | No Recognized Claim | 284185 | 530408328 | No Recognized Claim | 445609 | 530599852 | No Eligible Purchases |
| 122762 | 530207802 | No Recognized Claim | 284186 | 530408330 | No Eligible Purchases | 445610 | 530599853 | No Recognized Claim |
| 122763 | 530207803 | No Recognized Claim | 284187 | 530408331 | No Recognized Claim | 445611 | 530599855 | No Recognized Claim |
| 122764 | 530207804 | No Eligible Purchases | 284188 | 530408332 | No Recognized Claim | 445612 | 530599856 | No Recognized Claim |
| 122765 | 530207805 | No Recognized Claim | 284189 | 530408333 | No Eligible Purchases | 445613 | 530599857 | No Recognized Claim |
| 122766 | 530207807 | No Recognized Claim | 284190 | 530408334 | No Recognized Claim | 445614 | 530599858 | No Recognized Claim |
| 122767 | 530207808 | No Recognized Claim | 284191 | 530408337 | No Recognized Claim | 445615 | 530599859 | No Recognized Claim |
| 122768 | 530207809 | No Recognized Claim | 284192 | 530408338 | No Recognized Claim | 445616 | 530599861 | No Recognized Claim |
| 122769 | 530207810 | No Eligible Purchases | 284193 | 530408339 | No Recognized Claim | 445617 | 530599862 | No Recognized Claim |
| 122770 | 530207813 | No Recognized Claim | 284194 | 530408340 | No Eligible Purchases | 445618 | 530599864 | No Recognized Claim |
| 122771 | 530207815 | No Recognized Claim | 284195 | 530408341 | No Recognized Claim | 445619 | 530599865 | No Recognized Claim |
| 122772 | 530207816 | No Recognized Claim | 284196 | 530408342 | No Recognized Claim | 445620 | 530599867 | No Recognized Claim |
| 122773 | 530207817 | No Recognized Claim | 284197 | 530408344 | No Recognized Claim | 445621 | 530599869 | No Recognized Claim |
| 122774 | 530207818 | No Recognized Claim | 284198 | 530408345 | No Recognized Claim | 445622 | 530599871 | No Recognized Claim |
| 122775 | 530207819 | No Recognized Claim | 284199 | 530408348 | No Recognized Claim | 445623 | 530599872 | No Recognized Claim |
| 122776 | 530207820 | No Eligible Purchases | 284200 | 530408349 | No Recognized Claim | 445624 | 530599873 | No Recognized Claim |
| 122777 | 530207821 | No Eligible Purchases | 284201 | 530408351 | No Recognized Claim | 445625 | 530599874 | No Recognized Claim |
| 122778 | 530207822 | No Recognized Claim | 284202 | 530408352 | No Recognized Claim | 445626 | 530599876 | No Recognized Claim |
| 122779 | 530207823 | No Recognized Claim | 284203 | 530408353 | No Recognized Claim | 445627 | 530599880 | No Recognized Claim |
| 122780 | 530207824 | No Recognized Claim | 284204 | 530408354 | No Recognized Claim | 445628 | 530599881 | No Eligible Purchases |
| 122781 | 530207825 | No Eligible Purchases | 284205 | 530408355 | No Recognized Claim | 445629 | 530599883 | No Recognized Claim |
| 122782 | 530207828 | No Recognized Claim | 284206 | 530408357 | No Recognized Claim | 445630 | 530599884 | No Recognized Claim |
| 122783 | 530207829 | No Eligible Purchases | 284207 | 530408358 | No Recognized Claim | 445631 | 530599886 | No Recognized Claim |
| 122784 | 530207832 | No Recognized Claim | 284208 | 530408359 | No Recognized Claim | 445632 | 530599888 | No Recognized Claim |
| 122785 | 530207833 | No Recognized Claim | 284209 | 530408360 | No Recognized Claim | 445633 | 530599889 | No Eligible Purchases |
| 122786 | 530207836 | No Recognized Claim | 284210 | 530408361 | No Recognized Claim | 445634 | 530599891 | No Recognized Claim |
| 122787 | 530207837 | No Recognized Claim | 284211 | 530408362 | No Recognized Claim | 445635 | 530599892 | No Recognized Claim |
| 122788 | 530207838 | No Eligible Purchases | 284212 | 530408363 | No Recognized Claim | 445636 | 530599893 | No Eligible Purchases |
| 122789 | 530207839 | No Recognized Claim | 284213 | 530408364 | No Recognized Claim | 445637 | 530599894 | No Recognized Claim |
| 122790 | 530207840 | No Recognized Claim | 284214 | 530408367 | No Eligible Purchases | 445638 | 530599896 | No Recognized Claim |
| 122791 | 530207841 | No Recognized Claim | 284215 | 530408369 | No Eligible Purchases | 445639 | 530599898 | No Recognized Claim |
| 122792 | 530207842 | No Eligible Purchases | 284216 | 530408372 | No Recognized Claim | 445640 | 530599899 | No Recognized Claim |
| 122793 | 530207843 | No Recognized Claim | 284217 | 530408373 | No Eligible Purchases | 445641 | 530599902 | No Recognized Claim |
| 122794 | 530207844 | No Recognized Claim | 284218 | 530408376 | No Recognized Claim | 445642 | 530599903 | No Recognized Claim |
| 122795 | 530207846 | No Recognized Claim | 284219 | 530408379 | No Eligible Purchases | 445643 | 530599904 | No Recognized Claim |
| 122796 | 530207847 | No Recognized Claim | 284220 | 530408380 | No Recognized Claim | 445644 | 530599905 | No Recognized Claim |
| 122797 | 530207848 | No Eligible Purchases | 284221 | 530408381 | No Eligible Purchases | 445645 | 530599908 | No Recognized Claim |
| 122798 | 530207849 | No Recognized Claim | 284222 | 530408383 | No Recognized Claim | 445646 | 530599909 | No Recognized Claim |
| 122799 | 530207852 | No Eligible Purchases | 284223 | 530408384 | No Recognized Claim | 445647 | 530599910 | No Eligible Purchases |
| 122800 | 530207853 | No Eligible Purchases | 284224 | 530408386 | No Eligible Purchases | 445648 | 530599911 | No Recognized Claim |
| 122801 | 530207854 | No Recognized Claim | 284225 | 530408387 | No Recognized Claim | 445649 | 530599912 | No Recognized Claim |
| 122802 | 530207855 | No Recognized Claim | 284226 | 530408388 | No Recognized Claim | 445650 | 530599914 | No Recognized Claim |
| 122803 | 530207856 | No Recognized Claim | 284227 | 530408394 | No Recognized Claim | 445651 | 530599915 | No Recognized Claim |
| 122804 | 530207857 | No Recognized Claim | 284228 | 530408395 | No Eligible Purchases | 445652 | 530599916 | No Recognized Claim |
| 122805 | 530207858 | No Eligible Purchases | 284229 | 530408396 | No Recognized Claim | 445653 | 530599917 | No Recognized Claim |
| 122806 | 530207859 | No Eligible Purchases | 284230 | 530408397 | No Recognized Claim | 445654 | 530599918 | No Recognized Claim |
| 122807 | 530207860 | No Eligible Purchases | 284231 | 530408398 | No Eligible Purchases | 445655 | 530599919 | No Recognized Claim |
| 122808 | 530207861 | No Recognized Claim | 284232 | 530408399 | No Recognized Claim | 445656 | 530599920 | No Recognized Claim |
| 122809 | 530207862 | No Recognized Claim | 284233 | 530408400 | No Recognized Claim | 445657 | 530599921 | No Recognized Claim |
| 122810 | 530207863 | No Recognized Claim | 284234 | 530408401 | No Recognized Claim | 445658 | 530599922 | No Recognized Claim |
| 122811 | 530207864 | No Recognized Claim | 284235 | 530408402 | No Recognized Claim | 445659 | 530599925 | No Recognized Claim |
| 122812 | 530207865 | No Recognized Claim | 284236 | 530408404 | No Eligible Purchases | 445660 | 530599927 | No Recognized Claim |
| 122813 | 530207866 | No Recognized Claim | 284237 | 530408405 | No Recognized Claim | 445661 | 530599928 | No Eligible Purchases |
| 122814 | 530207867 | No Recognized Claim | 284238 | 530408406 | No Recognized Claim | 445662 | 530599931 | No Recognized Claim |
| 122815 | 530207868 | No Recognized Claim | 284239 | 530408407 | No Recognized Claim | 445663 | 530599933 | No Recognized Claim |
| 122816 | 530207869 | No Recognized Claim | 284240 | 530408408 | No Recognized Claim | 445664 | 530599934 | No Recognized Claim |
| 122817 | 530207870 | No Recognized Claim | 284241 | 530408409 | No Recognized Claim | 445665 | 530599935 | No Recognized Claim |
| 122818 | 530207871 | No Eligible Purchases | 284242 | 530408412 | No Eligible Purchases | 445666 | 530599936 | No Recognized Claim |
| 122819 | 530207874 | No Recognized Claim | 284243 | 530408413 | No Recognized Claim | 445667 | 530599937 | No Recognized Claim |
| 122820 | 530207875 | No Recognized Claim | 284244 | 530408415 | No Eligible Purchases | 445668 | 530599938 | No Recognized Claim |
| 122821 | 530207876 | No Recognized Claim | 284245 | 530408416 | No Recognized Claim | 445669 | 530599939 | No Recognized Claim |
| 122822 | 530207877 | No Recognized Claim | 284246 | 530408417 | No Recognized Claim | 445670 | 530599940 | No Recognized Claim |
| 122823 | 530207878 | No Recognized Claim | 284247 | 530408418 | No Eligible Purchases | 445671 | 530599941 | No Recognized Claim |
| 122824 | 530207879 | No Recognized Claim | 284248 | 530408419 | No Eligible Purchases | 445672 | 530599942 | No Recognized Claim |
| 122825 | 530207880 | No Eligible Purchases | 284249 | 530408420 | No Recognized Claim | 445673 | 530599943 | No Recognized Claim |
| 122826 | 530207881 | No Eligible Purchases | 284250 | 530408423 | No Recognized Claim | 445674 | 530599944 | No Recognized Claim |
| 122827 | 530207882 | No Recognized Claim | 284251 | 530408424 | No Recognized Claim | 445675 | 530599947 | No Recognized Claim |
| 122828 | 530207885 | No Eligible Purchases | 284252 | 530408425 | No Eligible Purchases | 445676 | 530599948 | No Recognized Claim |
| 122829 | 530207886 | No Recognized Claim | 284253 | 530408426 | No Recognized Claim | 445677 | 530599949 | No Recognized Claim |
| 122830 | 530207887 | No Eligible Purchases | 284254 | 530408427 | No Recognized Claim | 445678 | 530599950 | No Recognized Claim |
| 122831 | 530207888 | No Recognized Claim | 284255 | 530408429 | No Eligible Purchases | 445679 | 530599951 | No Recognized Claim |
| 122832 | 530207889 | No Eligible Purchases | 284256 | 530408430 | No Recognized Claim | 445680 | 530599952 | No Recognized Claim |
| 122833 | 530207890 | No Recognized Claim | 284257 | 530408431 | No Recognized Claim | 445681 | 530599953 | No Recognized Claim |
| 122834 | 530207891 | No Recognized Claim | 284258 | 530408432 | No Recognized Claim | 445682 | 530599954 | No Recognized Claim |
| 122835 | 530207892 | No Recognized Claim | 284259 | 530408433 | No Recognized Claim | 445683 | 530599955 | No Recognized Claim |
| 122836 | 530207893 | No Recognized Claim | 284260 | 530408434 | No Recognized Claim | 445684 | 530599956 | No Recognized Claim |
| 122837 | 530207896 | No Eligible Purchases | 284261 | 530408435 | No Recognized Claim | 445685 | 530599957 | No Eligible Purchases |
| 122838 | 530207898 | No Recognized Claim | 284262 | 530408436 | No Recognized Claim | 445686 | 530599958 | No Recognized Claim |
| 122839 | 530207899 | No Eligible Purchases | 284263 | 530408437 | No Recognized Claim | 445687 | 530599959 | No Recognized Claim |
| 122840 | 530207901 | No Recognized Claim | 284264 | 530408438 | No Recognized Claim | 445688 | 530599960 | No Eligible Purchases |
| 122841 | 530207902 | No Eligible Purchases | 284265 | 530408439 | No Eligible Purchases | 445689 | 530599961 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| ID | Claim | Status | ID | Claim | Status | ID | Claim | Status |
|---|---|---|---|---|---|---|---|---|
| 122842 | 530207903 | No Recognized Claim | 284266 | 530408440 | No Eligible Purchases | 445690 | 530599962 | No Recognized Claim |
| 122843 | 530207904 | No Recognized Claim | 284267 | 530408441 | No Recognized Claim | 445691 | 530599963 | No Recognized Claim |
| 122844 | 530207905 | No Eligible Purchases | 284268 | 530408445 | No Recognized Claim | 445692 | 530599965 | No Recognized Claim |
| 122845 | 530207906 | No Recognized Claim | 284269 | 530408446 | No Recognized Claim | 445693 | 530599966 | No Recognized Claim |
| 122846 | 530207907 | No Eligible Purchases | 284270 | 530408447 | No Eligible Purchases | 445694 | 530599967 | No Recognized Claim |
| 122847 | 530207908 | No Eligible Purchases | 284271 | 530408448 | No Recognized Claim | 445695 | 530599968 | No Recognized Claim |
| 122848 | 530207909 | No Recognized Claim | 284272 | 530408450 | No Recognized Claim | 445696 | 530599969 | No Recognized Claim |
| 122849 | 530207910 | No Recognized Claim | 284273 | 530408451 | No Recognized Claim | 445697 | 530599970 | No Recognized Claim |
| 122850 | 530207911 | No Eligible Purchases | 284274 | 530408452 | No Recognized Claim | 445698 | 530599971 | No Recognized Claim |
| 122851 | 530207912 | No Recognized Claim | 284275 | 530408453 | No Recognized Claim | 445699 | 530599972 | No Recognized Claim |
| 122852 | 530207913 | No Eligible Purchases | 284276 | 530408455 | No Recognized Claim | 445700 | 530599973 | No Recognized Claim |
| 122853 | 530207914 | No Eligible Purchases | 284277 | 530408455 | No Recognized Claim | 445701 | 530599974 | No Recognized Claim |
| 122854 | 530207915 | No Recognized Claim | 284278 | 530408456 | No Recognized Claim | 445702 | 530599975 | No Recognized Claim |
| 122855 | 530207918 | No Recognized Claim | 284279 | 530408457 | No Recognized Claim | 445703 | 530599976 | No Recognized Claim |
| 122856 | 530207919 | No Recognized Claim | 284280 | 530408459 | No Recognized Claim | 445704 | 530599978 | No Recognized Claim |
| 122857 | 530207920 | No Recognized Claim | 284281 | 530408461 | No Eligible Purchases | 445705 | 530599979 | No Recognized Claim |
| 122858 | 530207922 | No Recognized Claim | 284282 | 530408462 | No Recognized Claim | 445706 | 530599980 | No Recognized Claim |
| 122859 | 530207923 | No Eligible Purchases | 284283 | 530408463 | No Recognized Claim | 445707 | 530599981 | No Recognized Claim |
| 122860 | 530207924 | No Eligible Purchases | 284284 | 530408464 | No Recognized Claim | 445708 | 530599982 | No Recognized Claim |
| 122861 | 530207925 | No Eligible Purchases | 284285 | 530408467 | No Recognized Claim | 445709 | 530599983 | No Recognized Claim |
| 122862 | 530207926 | No Eligible Purchases | 284286 | 530408468 | No Eligible Purchases | 445710 | 530599984 | No Recognized Claim |
| 122863 | 530207927 | No Eligible Purchases | 284287 | 530408469 | No Recognized Claim | 445711 | 530599985 | No Recognized Claim |
| 122864 | 530207928 | No Eligible Purchases | 284288 | 530408473 | No Recognized Claim | 445712 | 530599986 | No Recognized Claim |
| 122865 | 530207929 | No Recognized Claim | 284289 | 530408474 | No Recognized Claim | 445713 | 530599987 | No Recognized Claim |
| 122866 | 530207930 | No Recognized Claim | 284290 | 530408476 | No Recognized Claim | 445714 | 530599988 | No Recognized Claim |
| 122867 | 530207935 | No Eligible Purchases | 284291 | 530408477 | No Recognized Claim | 445715 | 530599989 | No Recognized Claim |
| 122868 | 530207940 | No Recognized Claim | 284292 | 530408478 | No Recognized Claim | 445716 | 530599991 | No Recognized Claim |
| 122869 | 530207941 | No Recognized Claim | 284293 | 530408479 | No Eligible Purchases | 445717 | 530599992 | No Recognized Claim |
| 122870 | 530207942 | No Recognized Claim | 284294 | 530408482 | No Recognized Claim | 445718 | 530599993 | No Recognized Claim |
| 122871 | 530207943 | No Recognized Claim | 284295 | 530408483 | No Recognized Claim | 445719 | 530599995 | No Recognized Claim |
| 122872 | 530207944 | No Recognized Claim | 284296 | 530408485 | No Recognized Claim | 445720 | 530599996 | No Recognized Claim |
| 122873 | 530207945 | No Recognized Claim | 284297 | 530408486 | No Recognized Claim | 445721 | 530599997 | No Recognized Claim |
| 122874 | 530207946 | No Recognized Claim | 284298 | 530408488 | No Recognized Claim | 445722 | 530599998 | No Recognized Claim |
| 122875 | 530207947 | No Eligible Purchases | 284299 | 530408489 | No Recognized Claim | 445723 | 530599999 | No Recognized Claim |
| 122876 | 530207948 | No Recognized Claim | 284300 | 530408491 | No Recognized Claim | 445724 | 530600000 | No Recognized Claim |
| 122877 | 530207949 | No Recognized Claim | 284301 | 530408492 | No Recognized Claim | 445725 | 530600001 | No Recognized Claim |
| 122878 | 530207950 | No Recognized Claim | 284302 | 530408494 | No Recognized Claim | 445726 | 530600005 | No Recognized Claim |
| 122879 | 530207951 | No Recognized Claim | 284303 | 530408496 | No Eligible Purchases | 445727 | 530600006 | No Recognized Claim |
| 122880 | 530207952 | No Recognized Claim | 284304 | 530408498 | No Recognized Claim | 445728 | 530600007 | No Recognized Claim |
| 122881 | 530207953 | No Eligible Purchases | 284305 | 530408499 | No Recognized Claim | 445729 | 530600009 | No Recognized Claim |
| 122882 | 530207954 | No Recognized Claim | 284306 | 530408500 | No Recognized Claim | 445730 | 530600010 | No Recognized Claim |
| 122883 | 530207955 | No Eligible Purchases | 284307 | 530408501 | No Recognized Claim | 445731 | 530600011 | No Recognized Claim |
| 122884 | 530207956 | No Recognized Claim | 284308 | 530408504 | No Eligible Purchases | 445732 | 530600012 | No Recognized Claim |
| 122885 | 530207957 | No Eligible Purchases | 284309 | 530408505 | No Recognized Claim | 445733 | 530600013 | No Recognized Claim |
| 122886 | 530207960 | No Recognized Claim | 284310 | 530408507 | No Recognized Claim | 445734 | 530600014 | No Recognized Claim |
| 122887 | 530207961 | No Eligible Purchases | 284311 | 530408508 | No Recognized Claim | 445735 | 530600015 | No Recognized Claim |
| 122888 | 530207962 | No Eligible Purchases | 284312 | 530408509 | No Recognized Claim | 445736 | 530600016 | No Recognized Claim |
| 122889 | 530207963 | No Eligible Purchases | 284313 | 530408512 | No Recognized Claim | 445737 | 530600017 | No Recognized Claim |
| 122890 | 530207964 | No Eligible Purchases | 284314 | 530408513 | No Recognized Claim | 445738 | 530600018 | No Recognized Claim |
| 122891 | 530207967 | No Eligible Purchases | 284315 | 530408514 | No Recognized Claim | 445739 | 530600019 | No Eligible Purchases |
| 122892 | 530207970 | No Eligible Purchases | 284316 | 530408515 | No Recognized Claim | 445740 | 530600020 | No Recognized Claim |
| 122893 | 530207972 | No Recognized Claim | 284317 | 530408516 | No Recognized Claim | 445741 | 530600021 | No Eligible Purchases |
| 122894 | 530207973 | No Recognized Claim | 284318 | 530408517 | No Recognized Claim | 445742 | 530600022 | No Recognized Claim |
| 122895 | 530207974 | No Recognized Claim | 284319 | 530408518 | No Recognized Claim | 445743 | 530600024 | No Recognized Claim |
| 122896 | 530207975 | No Recognized Claim | 284320 | 530408519 | No Recognized Claim | 445744 | 530600025 | No Recognized Claim |
| 122897 | 530207977 | No Eligible Purchases | 284321 | 530408520 | No Eligible Purchases | 445745 | 530600026 | No Recognized Claim |
| 122898 | 530207978 | No Recognized Claim | 284322 | 530408521 | No Recognized Claim | 445746 | 530600028 | No Recognized Claim |
| 122899 | 530207979 | No Recognized Claim | 284323 | 530408522 | No Recognized Claim | 445747 | 530600029 | No Recognized Claim |
| 122900 | 530207980 | No Recognized Claim | 284324 | 530408523 | No Recognized Claim | 445748 | 530600035 | No Recognized Claim |
| 122901 | 530207982 | No Recognized Claim | 284325 | 530408524 | No Recognized Claim | 445749 | 530600036 | No Recognized Claim |
| 122902 | 530207988 | No Recognized Claim | 284326 | 530408525 | No Recognized Claim | 445750 | 530600037 | No Recognized Claim |
| 122903 | 530207995 | No Recognized Claim | 284327 | 530408527 | No Recognized Claim | 445751 | 530600038 | No Eligible Purchases |
| 122904 | 530207996 | No Recognized Claim | 284328 | 530408528 | No Eligible Purchases | 445752 | 530600039 | No Recognized Claim |
| 122905 | 530207997 | No Recognized Claim | 284329 | 530408529 | No Recognized Claim | 445753 | 530600040 | No Recognized Claim |
| 122906 | 530208000 | No Eligible Purchases | 284330 | 530408530 | No Recognized Claim | 445754 | 530600041 | No Recognized Claim |
| 122907 | 530208002 | No Recognized Claim | 284331 | 530408531 | No Recognized Claim | 445755 | 530600044 | No Recognized Claim |
| 122908 | 530208003 | No Eligible Purchases | 284332 | 530408532 | No Eligible Purchases | 445756 | 530600045 | No Eligible Purchases |
| 122909 | 530208005 | No Eligible Purchases | 284333 | 530408533 | No Recognized Claim | 445757 | 530600046 | No Recognized Claim |
| 122910 | 530208008 | No Eligible Purchases | 284334 | 530408534 | No Recognized Claim | 445758 | 530600047 | No Recognized Claim |
| 122911 | 530208009 | No Eligible Purchases | 284335 | 530408535 | No Recognized Claim | 445759 | 530600048 | No Recognized Claim |
| 122912 | 530208010 | No Recognized Claim | 284336 | 530408536 | No Recognized Claim | 445760 | 530600049 | No Eligible Purchases |
| 122913 | 530208011 | No Recognized Claim | 284337 | 530408537 | No Recognized Claim | 445761 | 530600050 | No Recognized Claim |
| 122914 | 530208015 | No Recognized Claim | 284338 | 530408538 | No Recognized Claim | 445762 | 530600051 | No Recognized Claim |
| 122915 | 530208016 | No Recognized Claim | 284339 | 530408539 | No Recognized Claim | 445763 | 530600052 | No Recognized Claim |
| 122916 | 530208018 | No Eligible Purchases | 284340 | 530408540 | No Eligible Purchases | 445764 | 530600053 | No Recognized Claim |
| 122917 | 530208019 | No Recognized Claim | 284341 | 530408541 | No Recognized Claim | 445765 | 530600054 | No Recognized Claim |
| 122918 | 530208020 | No Recognized Claim | 284342 | 530408542 | No Recognized Claim | 445766 | 530600055 | No Recognized Claim |
| 122919 | 530208022 | No Recognized Claim | 284343 | 530408543 | No Recognized Claim | 445767 | 530600056 | No Recognized Claim |
| 122920 | 530208023 | No Eligible Purchases | 284344 | 530408544 | No Recognized Claim | 445768 | 530600057 | No Recognized Claim |
| 122921 | 530208024 | No Recognized Claim | 284345 | 530408545 | No Recognized Claim | 445769 | 530600058 | No Recognized Claim |
| 122922 | 530208025 | No Recognized Claim | 284346 | 530408547 | No Recognized Claim | 445770 | 530600059 | No Recognized Claim |
| 122923 | 530208026 | No Recognized Claim | 284347 | 530408548 | No Recognized Claim | 445771 | 530600060 | No Recognized Claim |
| 122924 | 530208027 | No Recognized Claim | 284348 | 530408549 | No Recognized Claim | 445772 | 530600061 | No Recognized Claim |
| 122925 | 530208028 | No Recognized Claim | 284349 | 530408550 | No Eligible Purchases | 445773 | 530600062 | No Recognized Claim |
| 122926 | 530208031 | No Eligible Purchases | 284350 | 530408553 | No Eligible Purchases | 445774 | 530600063 | No Recognized Claim |
| 122927 | 530208032 | No Eligible Purchases | 284351 | 530408555 | No Recognized Claim | 445775 | 530600064 | No Recognized Claim |
| 122928 | 530208033 | No Eligible Purchases | 284352 | 530408556 | No Recognized Claim | 445776 | 530600065 | No Recognized Claim |
| 122929 | 530208034 | No Eligible Purchases | 284353 | 530408557 | No Eligible Purchases | 445777 | 530600066 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 122930 | 530208035 | No Recognized Claim | 284354 | 530408558 | No Recognized Claim | 445778 | 530600067 | No Recognized Claim |
| 122931 | 530208036 | No Recognized Claim | 284355 | 530408559 | No Eligible Purchases | 445779 | 530600068 | No Recognized Claim |
| 122932 | 530208037 | No Recognized Claim | 284356 | 530408560 | No Recognized Claim | 445780 | 530600069 | No Recognized Claim |
| 122933 | 530208038 | No Eligible Purchases | 284357 | 530408561 | No Eligible Purchases | 445781 | 530600070 | No Recognized Claim |
| 122934 | 530208039 | No Recognized Claim | 284358 | 530408562 | No Recognized Claim | 445782 | 530600073 | No Eligible Purchases |
| 122935 | 530208040 | No Recognized Claim | 284359 | 530408563 | No Recognized Claim | 445783 | 530600074 | No Recognized Claim |
| 122936 | 530208041 | No Eligible Purchases | 284360 | 530408564 | No Recognized Claim | 445784 | 530600076 | No Recognized Claim |
| 122937 | 530208042 | No Recognized Claim | 284361 | 530408565 | No Recognized Claim | 445785 | 530600077 | No Eligible Purchases |
| 122938 | 530208044 | No Recognized Claim | 284362 | 530408567 | No Eligible Purchases | 445786 | 530600078 | No Eligible Purchases |
| 122939 | 530208046 | No Recognized Claim | 284363 | 530408568 | No Recognized Claim | 445787 | 530600079 | No Recognized Claim |
| 122940 | 530208047 | No Eligible Purchases | 284364 | 530408569 | No Recognized Claim | 445788 | 530600080 | No Recognized Claim |
| 122941 | 530208048 | No Recognized Claim | 284365 | 530408572 | No Recognized Claim | 445789 | 530600081 | No Recognized Claim |
| 122942 | 530208049 | No Recognized Claim | 284366 | 530408573 | No Recognized Claim | 445790 | 530600082 | No Recognized Claim |
| 122943 | 530208050 | No Recognized Claim | 284367 | 530408577 | No Recognized Claim | 445791 | 530600083 | No Recognized Claim |
| 122944 | 530208051 | No Recognized Claim | 284368 | 530408579 | No Recognized Claim | 445792 | 530600084 | No Recognized Claim |
| 122945 | 530208052 | No Recognized Claim | 284369 | 530408580 | No Eligible Purchases | 445793 | 530600085 | No Recognized Claim |
| 122946 | 530208053 | No Recognized Claim | 284370 | 530408583 | No Recognized Claim | 445794 | 530600086 | No Recognized Claim |
| 122947 | 530208054 | No Eligible Purchases | 284371 | 530408584 | No Recognized Claim | 445795 | 530600087 | No Recognized Claim |
| 122948 | 530208055 | No Eligible Purchases | 284372 | 530408585 | No Recognized Claim | 445796 | 530600088 | No Recognized Claim |
| 122949 | 530208056 | No Eligible Purchases | 284373 | 530408587 | No Recognized Claim | 445797 | 530600089 | No Recognized Claim |
| 122950 | 530208057 | No Eligible Purchases | 284374 | 530408588 | No Recognized Claim | 445798 | 530600090 | No Recognized Claim |
| 122951 | 530208058 | No Eligible Purchases | 284375 | 530408589 | No Recognized Claim | 445799 | 530600092 | No Recognized Claim |
| 122952 | 530208059 | No Eligible Purchases | 284376 | 530408590 | No Recognized Claim | 445800 | 530600093 | No Recognized Claim |
| 122953 | 530208062 | No Recognized Claim | 284377 | 530408591 | No Recognized Claim | 445801 | 530600094 | No Recognized Claim |
| 122954 | 530208063 | No Eligible Purchases | 284378 | 530408592 | No Recognized Claim | 445802 | 530600095 | No Recognized Claim |
| 122955 | 530208064 | No Eligible Purchases | 284379 | 530408593 | No Recognized Claim | 445803 | 530600096 | No Eligible Purchases |
| 122956 | 530208066 | No Recognized Claim | 284380 | 530408595 | No Recognized Claim | 445804 | 530600097 | No Recognized Claim |
| 122957 | 530208069 | No Eligible Purchases | 284381 | 530408596 | No Recognized Claim | 445805 | 530600098 | No Recognized Claim |
| 122958 | 530208072 | No Recognized Claim | 284382 | 530408597 | No Recognized Claim | 445806 | 530600099 | No Recognized Claim |
| 122959 | 530208073 | No Recognized Claim | 284383 | 530408598 | No Eligible Purchases | 445807 | 530600104 | No Recognized Claim |
| 122960 | 530208074 | No Recognized Claim | 284384 | 530408599 | No Recognized Claim | 445808 | 530600105 | No Recognized Claim |
| 122961 | 530208075 | No Eligible Purchases | 284385 | 530408600 | No Recognized Claim | 445809 | 530600106 | No Recognized Claim |
| 122962 | 530208076 | No Eligible Purchases | 284386 | 530408601 | No Eligible Purchases | 445810 | 530600108 | No Recognized Claim |
| 122963 | 530208077 | No Eligible Purchases | 284387 | 530408602 | No Recognized Claim | 445811 | 530600109 | No Recognized Claim |
| 122964 | 530208078 | No Eligible Purchases | 284388 | 530408603 | No Recognized Claim | 445812 | 530600111 | No Recognized Claim |
| 122965 | 530208079 | No Recognized Claim | 284389 | 530408604 | No Recognized Claim | 445813 | 530600113 | No Recognized Claim |
| 122966 | 530208081 | No Eligible Purchases | 284390 | 530408606 | No Recognized Claim | 445814 | 530600114 | No Recognized Claim |
| 122967 | 530208082 | No Recognized Claim | 284391 | 530408607 | No Recognized Claim | 445815 | 530600115 | No Recognized Claim |
| 122968 | 530208091 | No Eligible Purchases | 284392 | 530408608 | No Recognized Claim | 445816 | 530600118 | No Recognized Claim |
| 122969 | 530208092 | No Eligible Purchases | 284393 | 530408609 | No Recognized Claim | 445817 | 530600119 | No Recognized Claim |
| 122970 | 530208093 | No Recognized Claim | 284394 | 530408610 | No Eligible Purchases | 445818 | 530600120 | No Recognized Claim |
| 122971 | 530208097 | No Recognized Claim | 284395 | 530408611 | No Eligible Purchases | 445819 | 530600122 | No Recognized Claim |
| 122972 | 530208099 | No Recognized Claim | 284396 | 530408612 | No Recognized Claim | 445820 | 530600123 | No Recognized Claim |
| 122973 | 530208100 | No Eligible Purchases | 284397 | 530408613 | No Recognized Claim | 445821 | 530600125 | No Recognized Claim |
| 122974 | 530208101 | No Recognized Claim | 284398 | 530408614 | No Recognized Claim | 445822 | 530600126 | No Recognized Claim |
| 122975 | 530208104 | No Eligible Purchases | 284399 | 530408616 | No Recognized Claim | 445823 | 530600127 | No Recognized Claim |
| 122976 | 530208105 | No Eligible Purchases | 284400 | 530408618 | No Recognized Claim | 445824 | 530600128 | No Recognized Claim |
| 122977 | 530208106 | No Recognized Claim | 284401 | 530408619 | No Recognized Claim | 445825 | 530600129 | No Recognized Claim |
| 122978 | 530208108 | No Eligible Purchases | 284402 | 530408620 | No Eligible Purchases | 445826 | 530600130 | No Recognized Claim |
| 122979 | 530208109 | No Recognized Claim | 284403 | 530408621 | No Recognized Claim | 445827 | 530600131 | No Recognized Claim |
| 122980 | 530208110 | No Recognized Claim | 284404 | 530408622 | No Eligible Purchases | 445828 | 530600132 | No Recognized Claim |
| 122981 | 530208114 | No Recognized Claim | 284405 | 530408623 | No Recognized Claim | 445829 | 530600133 | No Recognized Claim |
| 122982 | 530208115 | No Recognized Claim | 284406 | 530408624 | No Recognized Claim | 445830 | 530600134 | No Recognized Claim |
| 122983 | 530208116 | No Eligible Purchases | 284407 | 530408625 | No Eligible Purchases | 445831 | 530600136 | No Recognized Claim |
| 122984 | 530208117 | No Recognized Claim | 284408 | 530408627 | No Recognized Claim | 445832 | 530600137 | No Recognized Claim |
| 122985 | 530208118 | No Recognized Claim | 284409 | 530408628 | No Recognized Claim | 445833 | 530600139 | No Recognized Claim |
| 122986 | 530208119 | No Recognized Claim | 284410 | 530408629 | No Recognized Claim | 445834 | 530600141 | No Recognized Claim |
| 122987 | 530208120 | No Eligible Purchases | 284411 | 530408630 | No Recognized Claim | 445835 | 530600142 | No Recognized Claim |
| 122988 | 530208121 | No Recognized Claim | 284412 | 530408631 | No Recognized Claim | 445836 | 530600143 | No Recognized Claim |
| 122989 | 530208127 | No Recognized Claim | 284413 | 530408633 | No Eligible Purchases | 445837 | 530600144 | No Recognized Claim |
| 122990 | 530208129 | No Recognized Claim | 284414 | 530408634 | No Recognized Claim | 445838 | 530600145 | No Recognized Claim |
| 122991 | 530208130 | No Recognized Claim | 284415 | 530408636 | No Recognized Claim | 445839 | 530600146 | No Recognized Claim |
| 122992 | 530208131 | No Recognized Claim | 284416 | 530408637 | No Recognized Claim | 445840 | 530600147 | No Recognized Claim |
| 122993 | 530208132 | No Recognized Claim | 284417 | 530408638 | No Recognized Claim | 445841 | 530600149 | No Eligible Purchases |
| 122994 | 530208134 | No Recognized Claim | 284418 | 530408640 | No Recognized Claim | 445842 | 530600150 | No Recognized Claim |
| 122995 | 530208135 | No Eligible Purchases | 284419 | 530408641 | No Recognized Claim | 445843 | 530600151 | No Recognized Claim |
| 122996 | 530208136 | No Recognized Claim | 284420 | 530408644 | No Eligible Purchases | 445844 | 530600152 | No Recognized Claim |
| 122997 | 530208141 | No Recognized Claim | 284421 | 530408645 | No Recognized Claim | 445845 | 530600153 | No Recognized Claim |
| 122998 | 530208142 | No Recognized Claim | 284422 | 530408647 | No Recognized Claim | 445846 | 530600155 | No Recognized Claim |
| 122999 | 530208143 | No Eligible Purchases | 284423 | 530408648 | No Recognized Claim | 445847 | 530600156 | No Recognized Claim |
| 123000 | 530208144 | No Recognized Claim | 284424 | 530408649 | No Eligible Purchases | 445848 | 530600157 | No Recognized Claim |
| 123001 | 530208145 | No Recognized Claim | 284425 | 530408650 | No Recognized Claim | 445849 | 530600159 | No Recognized Claim |
| 123002 | 530208146 | No Eligible Purchases | 284426 | 530408653 | No Recognized Claim | 445850 | 530600161 | No Recognized Claim |
| 123003 | 530208147 | No Eligible Purchases | 284427 | 530408656 | No Recognized Claim | 445851 | 530600163 | No Recognized Claim |
| 123004 | 530208148 | No Eligible Purchases | 284428 | 530408656 | No Eligible Purchases | 445852 | 530600165 | No Recognized Claim |
| 123005 | 530208149 | No Eligible Purchases | 284429 | 530408658 | No Recognized Claim | 445853 | 530600167 | No Recognized Claim |
| 123006 | 530208150 | No Eligible Purchases | 284430 | 530408659 | No Recognized Claim | 445854 | 530600168 | No Recognized Claim |
| 123007 | 530208151 | No Recognized Claim | 284431 | 530408660 | No Recognized Claim | 445855 | 530600169 | No Recognized Claim |
| 123008 | 530208152 | No Recognized Claim | 284432 | 530408661 | No Recognized Claim | 445856 | 530600170 | No Recognized Claim |
| 123009 | 530208153 | No Eligible Purchases | 284433 | 530408662 | No Recognized Claim | 445857 | 530600171 | No Recognized Claim |
| 123010 | 530208155 | No Recognized Claim | 284434 | 530408663 | No Recognized Claim | 445858 | 530600172 | No Recognized Claim |
| 123011 | 530208157 | No Recognized Claim | 284435 | 530408666 | No Recognized Claim | 445859 | 530600173 | No Recognized Claim |
| 123012 | 530208159 | No Recognized Claim | 284436 | 530408668 | No Recognized Claim | 445860 | 530600174 | No Recognized Claim |
| 123013 | 530208160 | No Eligible Purchases | 284437 | 530408669 | No Recognized Claim | 445861 | 530600175 | No Recognized Claim |
| 123014 | 530208161 | No Recognized Claim | 284438 | 530408672 | No Recognized Claim | 445862 | 530600176 | No Recognized Claim |
| 123015 | 530208162 | No Eligible Purchases | 284439 | 530408674 | No Recognized Claim | 445863 | 530600177 | No Recognized Claim |
| 123016 | 530208164 | No Eligible Purchases | 284440 | 530408676 | No Recognized Claim | 445864 | 530600178 | No Recognized Claim |
| 123017 | 530208165 | No Eligible Purchases | 284441 | 530408677 | No Recognized Claim | 445865 | 530600181 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 123018 | 530208166 | No Eligible Purchases | 284442 | 530408679 | No Recognized Claim | 445866 | 530600182 | No Recognized Claim |
| 123019 | 530208167 | No Eligible Purchases | 284443 | 530408680 | No Recognized Claim | 445867 | 530600183 | No Recognized Claim |
| 123020 | 530208168 | No Eligible Purchases | 284444 | 530408681 | No Eligible Purchases | 445868 | 530600185 | No Recognized Claim |
| 123021 | 530208169 | No Recognized Claim | 284445 | 530408682 | No Recognized Claim | 445869 | 530600186 | No Eligible Purchases |
| 123022 | 530208170 | No Eligible Purchases | 284446 | 530408683 | No Recognized Claim | 445870 | 530600187 | No Eligible Purchases |
| 123023 | 530208171 | No Eligible Purchases | 284447 | 530408684 | No Eligible Purchases | 445871 | 530600188 | No Recognized Claim |
| 123024 | 530208172 | No Eligible Purchases | 284448 | 530408685 | No Recognized Claim | 445872 | 530600189 | No Recognized Claim |
| 123025 | 530208173 | No Eligible Purchases | 284449 | 530408686 | No Recognized Claim | 445873 | 530600190 | No Recognized Claim |
| 123026 | 530208176 | No Eligible Purchases | 284450 | 530408687 | No Recognized Claim | 445874 | 530600192 | No Eligible Purchases |
| 123027 | 530208177 | No Recognized Claim | 284451 | 530408689 | No Recognized Claim | 445875 | 530600193 | No Eligible Purchases |
| 123028 | 530208178 | No Eligible Purchases | 284452 | 530408690 | No Eligible Purchases | 445876 | 530600194 | No Recognized Claim |
| 123029 | 530208179 | No Eligible Purchases | 284453 | 530408691 | No Recognized Claim | 445877 | 530600196 | No Recognized Claim |
| 123030 | 530208180 | No Eligible Purchases | 284454 | 530408692 | No Recognized Claim | 445878 | 530600197 | No Recognized Claim |
| 123031 | 530208182 | No Recognized Claim | 284455 | 530408693 | No Eligible Purchases | 445879 | 530600198 | No Recognized Claim |
| 123032 | 530208185 | No Eligible Purchases | 284456 | 530408694 | No Eligible Purchases | 445880 | 530600200 | No Recognized Claim |
| 123033 | 530208186 | No Eligible Purchases | 284457 | 530408695 | No Eligible Purchases | 445881 | 530600201 | No Recognized Claim |
| 123034 | 530208187 | No Eligible Purchases | 284458 | 530408696 | No Eligible Purchases | 445882 | 530600202 | No Recognized Claim |
| 123035 | 530208188 | No Eligible Purchases | 284459 | 530408697 | No Eligible Purchases | 445883 | 530600203 | No Recognized Claim |
| 123036 | 530208189 | No Eligible Purchases | 284460 | 530408699 | No Recognized Claim | 445884 | 530600206 | No Eligible Purchases |
| 123037 | 530208191 | No Recognized Claim | 284461 | 530408700 | No Eligible Purchases | 445885 | 530600207 | No Recognized Claim |
| 123038 | 530208192 | No Eligible Purchases | 284462 | 530408703 | No Eligible Purchases | 445886 | 530600208 | No Recognized Claim |
| 123039 | 530208193 | No Eligible Purchases | 284463 | 530408705 | No Recognized Claim | 445887 | 530600209 | No Recognized Claim |
| 123040 | 530208194 | No Eligible Purchases | 284464 | 530408706 | No Recognized Claim | 445888 | 530600210 | No Recognized Claim |
| 123041 | 530208195 | No Eligible Purchases | 284465 | 530408707 | No Eligible Purchases | 445889 | 530600211 | No Eligible Purchases |
| 123042 | 530208196 | No Eligible Purchases | 284466 | 530408708 | No Eligible Purchases | 445890 | 530600212 | No Recognized Claim |
| 123043 | 530208198 | No Eligible Purchases | 284467 | 530408709 | No Recognized Claim | 445891 | 530600215 | No Recognized Claim |
| 123044 | 530208200 | No Eligible Purchases | 284468 | 530408710 | No Recognized Claim | 445892 | 530600217 | No Recognized Claim |
| 123045 | 530208201 | No Eligible Purchases | 284469 | 530408712 | No Recognized Claim | 445893 | 530600218 | No Recognized Claim |
| 123046 | 530208202 | No Eligible Purchases | 284470 | 530408713 | No Recognized Claim | 445894 | 530600219 | No Recognized Claim |
| 123047 | 530208203 | No Eligible Purchases | 284471 | 530408714 | No Recognized Claim | 445895 | 530600220 | No Recognized Claim |
| 123048 | 530208205 | No Eligible Purchases | 284472 | 530408715 | No Recognized Claim | 445896 | 530600221 | No Recognized Claim |
| 123049 | 530208206 | No Recognized Claim | 284473 | 530408717 | No Recognized Claim | 445897 | 530600222 | No Recognized Claim |
| 123050 | 530208207 | No Eligible Purchases | 284474 | 530408718 | No Eligible Purchases | 445898 | 530600223 | No Recognized Claim |
| 123051 | 530208209 | No Eligible Purchases | 284475 | 530408719 | No Recognized Claim | 445899 | 530600224 | No Recognized Claim |
| 123052 | 530208210 | No Recognized Claim | 284476 | 530408720 | No Recognized Claim | 445900 | 530600225 | No Recognized Claim |
| 123053 | 530208211 | No Eligible Purchases | 284477 | 530408722 | No Recognized Claim | 445901 | 530600227 | No Recognized Claim |
| 123054 | 530208212 | No Eligible Purchases | 284478 | 530408724 | No Recognized Claim | 445902 | 530600228 | No Recognized Claim |
| 123055 | 530208215 | No Eligible Purchases | 284479 | 530408725 | No Recognized Claim | 445903 | 530600229 | No Recognized Claim |
| 123056 | 530208216 | No Eligible Purchases | 284480 | 530408726 | No Recognized Claim | 445904 | 530600231 | No Recognized Claim |
| 123057 | 530208219 | No Recognized Claim | 284481 | 530408728 | No Eligible Purchases | 445905 | 530600233 | No Recognized Claim |
| 123058 | 530208220 | No Recognized Claim | 284482 | 530408731 | No Recognized Claim | 445906 | 530600234 | No Recognized Claim |
| 123059 | 530208222 | No Recognized Claim | 284483 | 530408735 | No Eligible Purchases | 445907 | 530600235 | No Recognized Claim |
| 123060 | 530208223 | No Eligible Purchases | 284484 | 530408737 | No Recognized Claim | 445908 | 530600236 | No Recognized Claim |
| 123061 | 530208224 | No Recognized Claim | 284485 | 530408738 | No Recognized Claim | 445909 | 530600237 | No Recognized Claim |
| 123062 | 530208225 | No Eligible Purchases | 284486 | 530408739 | No Recognized Claim | 445910 | 530600238 | No Recognized Claim |
| 123063 | 530208226 | No Eligible Purchases | 284487 | 530408740 | No Eligible Purchases | 445911 | 530600239 | No Recognized Claim |
| 123064 | 530208227 | No Recognized Claim | 284488 | 530408743 | No Recognized Claim | 445912 | 530600240 | No Recognized Claim |
| 123065 | 530208228 | No Eligible Purchases | 284489 | 530408744 | No Recognized Claim | 445913 | 530600241 | No Eligible Purchases |
| 123066 | 530208230 | No Recognized Claim | 284490 | 530408745 | No Recognized Claim | 445914 | 530600242 | No Recognized Claim |
| 123067 | 530208232 | No Recognized Claim | 284491 | 530408746 | No Eligible Purchases | 445915 | 530600243 | No Recognized Claim |
| 123068 | 530208233 | No Eligible Purchases | 284492 | 530408748 | No Recognized Claim | 445916 | 530600244 | No Recognized Claim |
| 123069 | 530208234 | No Eligible Purchases | 284493 | 530408749 | No Recognized Claim | 445917 | 530600245 | No Recognized Claim |
| 123070 | 530208235 | No Eligible Purchases | 284494 | 530408750 | No Recognized Claim | 445918 | 530600247 | No Recognized Claim |
| 123071 | 530208236 | No Eligible Purchases | 284495 | 530408751 | No Eligible Purchases | 445919 | 530600248 | No Recognized Claim |
| 123072 | 530208237 | No Eligible Purchases | 284496 | 530408752 | No Recognized Claim | 445920 | 530600250 | No Recognized Claim |
| 123073 | 530208238 | No Recognized Claim | 284497 | 530408753 | No Eligible Purchases | 445921 | 530600251 | No Recognized Claim |
| 123074 | 530208239 | No Recognized Claim | 284498 | 530408754 | No Recognized Claim | 445922 | 530600252 | No Recognized Claim |
| 123075 | 530208240 | No Eligible Purchases | 284499 | 530408755 | No Eligible Purchases | 445923 | 530600253 | No Eligible Purchases |
| 123076 | 530208242 | No Eligible Purchases | 284500 | 530408756 | No Recognized Claim | 445924 | 530600254 | No Recognized Claim |
| 123077 | 530208243 | No Eligible Purchases | 284501 | 530408757 | No Recognized Claim | 445925 | 530600255 | No Recognized Claim |
| 123078 | 530208244 | No Eligible Purchases | 284502 | 530408758 | No Eligible Purchases | 445926 | 530600256 | No Recognized Claim |
| 123079 | 530208245 | No Eligible Purchases | 284503 | 530408759 | No Recognized Claim | 445927 | 530600257 | No Eligible Purchases |
| 123080 | 530208247 | No Eligible Purchases | 284504 | 530408760 | No Eligible Purchases | 445928 | 530600259 | No Recognized Claim |
| 123081 | 530208248 | No Recognized Claim | 284505 | 530408761 | No Recognized Claim | 445929 | 530600260 | No Recognized Claim |
| 123082 | 530208249 | No Eligible Purchases | 284506 | 530408763 | No Recognized Claim | 445930 | 530600261 | No Recognized Claim |
| 123083 | 530208250 | No Eligible Purchases | 284507 | 530408764 | No Recognized Claim | 445931 | 530600265 | No Recognized Claim |
| 123084 | 530208251 | No Eligible Purchases | 284508 | 530408765 | No Recognized Claim | 445932 | 530600268 | No Eligible Purchases |
| 123085 | 530208252 | No Eligible Purchases | 284509 | 530408766 | No Recognized Claim | 445933 | 530600269 | No Recognized Claim |
| 123086 | 530208258 | No Recognized Claim | 284510 | 530408767 | No Recognized Claim | 445934 | 530600271 | No Recognized Claim |
| 123087 | 530208260 | No Recognized Claim | 284511 | 530408768 | No Eligible Purchases | 445935 | 530600272 | No Recognized Claim |
| 123088 | 530208262 | No Recognized Claim | 284512 | 530408769 | No Recognized Claim | 445936 | 530600273 | No Recognized Claim |
| 123089 | 530208263 | No Eligible Purchases | 284513 | 530408772 | No Recognized Claim | 445937 | 530600274 | No Recognized Claim |
| 123090 | 530208266 | No Recognized Claim | 284514 | 530408773 | No Recognized Claim | 445938 | 530600278 | No Recognized Claim |
| 123091 | 530208267 | No Eligible Purchases | 284515 | 530408775 | No Eligible Purchases | 445939 | 530600279 | No Recognized Claim |
| 123092 | 530208268 | No Recognized Claim | 284516 | 530408778 | No Eligible Purchases | 445940 | 530600280 | No Recognized Claim |
| 123093 | 530208270 | No Recognized Claim | 284517 | 530408781 | No Recognized Claim | 445941 | 530600281 | No Recognized Claim |
| 123094 | 530208271 | No Eligible Purchases | 284518 | 530408782 | No Recognized Claim | 445942 | 530600284 | No Recognized Claim |
| 123095 | 530208272 | No Recognized Claim | 284519 | 530408783 | No Recognized Claim | 445943 | 530600285 | No Recognized Claim |
| 123096 | 530208273 | No Recognized Claim | 284520 | 530408785 | No Recognized Claim | 445944 | 530600286 | No Recognized Claim |
| 123097 | 530208274 | No Eligible Purchases | 284521 | 530408787 | No Recognized Claim | 445945 | 530600288 | No Eligible Purchases |
| 123098 | 530208275 | No Recognized Claim | 284522 | 530408788 | No Recognized Claim | 445946 | 530600289 | No Recognized Claim |
| 123099 | 530208277 | No Eligible Purchases | 284523 | 530408789 | No Eligible Purchases | 445947 | 530600291 | No Recognized Claim |
| 123100 | 530208278 | No Recognized Claim | 284524 | 530408790 | No Recognized Claim | 445948 | 530600292 | No Recognized Claim |
| 123101 | 530208279 | No Eligible Purchases | 284525 | 530408792 | No Eligible Purchases | 445949 | 530600293 | No Recognized Claim |
| 123102 | 530208280 | No Recognized Claim | 284526 | 530408793 | No Eligible Purchases | 445950 | 530600294 | No Recognized Claim |
| 123103 | 530208281 | No Recognized Claim | 284527 | 530408794 | No Recognized Claim | 445951 | 530600295 | No Eligible Purchases |
| 123104 | 530208283 | No Recognized Claim | 284528 | 530408795 | No Recognized Claim | 445952 | 530600298 | No Recognized Claim |
| 123105 | 530208285 | No Eligible Purchases | 284529 | 530408796 | No Recognized Claim | 445953 | 530600300 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 123106 | 530208286 | No Eligible Purchases | 284530 | 530408797 | No Recognized Claim | 445954 | 530600301 | No Recognized Claim |
| 123107 | 530208287 | No Eligible Purchases | 284531 | 530408798 | No Recognized Claim | 445955 | 530600302 | No Recognized Claim |
| 123108 | 530208288 | No Recognized Claim | 284532 | 530408799 | No Recognized Claim | 445956 | 530600303 | No Recognized Claim |
| 123109 | 530208289 | No Eligible Purchases | 284533 | 530408800 | No Eligible Purchases | 445957 | 530600305 | No Recognized Claim |
| 123110 | 530208290 | No Recognized Claim | 284534 | 530408801 | No Recognized Claim | 445958 | 530600307 | No Recognized Claim |
| 123111 | 530208291 | No Recognized Claim | 284535 | 530408802 | No Recognized Claim | 445959 | 530600309 | No Recognized Claim |
| 123112 | 530208292 | Void or Withdrawn | 284536 | 530408803 | No Eligible Purchases | 445960 | 530600310 | No Recognized Claim |
| 123113 | 530208293 | No Eligible Purchases | 284537 | 530408804 | No Recognized Claim | 445961 | 530600311 | No Recognized Claim |
| 123114 | 530208294 | No Eligible Purchases | 284538 | 530408805 | No Eligible Purchases | 445962 | 530600312 | No Recognized Claim |
| 123115 | 530208295 | No Eligible Purchases | 284539 | 530408806 | No Recognized Claim | 445963 | 530600313 | No Recognized Claim |
| 123116 | 530208296 | No Recognized Claim | 284540 | 530408807 | No Eligible Purchases | 445964 | 530600315 | No Recognized Claim |
| 123117 | 530208297 | No Eligible Purchases | 284541 | 530408808 | No Eligible Purchases | 445965 | 530600316 | No Recognized Claim |
| 123118 | 530208298 | No Eligible Purchases | 284542 | 530408810 | No Recognized Claim | 445966 | 530600317 | No Recognized Claim |
| 123119 | 530208300 | No Eligible Purchases | 284543 | 530408811 | No Recognized Claim | 445967 | 530600319 | No Recognized Claim |
| 123120 | 530208302 | No Recognized Claim | 284544 | 530408815 | No Recognized Claim | 445968 | 530600320 | No Recognized Claim |
| 123121 | 530208303 | No Recognized Claim | 284545 | 530408816 | No Eligible Purchases | 445969 | 530600321 | No Recognized Claim |
| 123122 | 530208304 | No Eligible Purchases | 284546 | 530408817 | No Recognized Claim | 445970 | 530600322 | No Recognized Claim |
| 123123 | 530208305 | No Eligible Purchases | 284547 | 530408818 | No Eligible Purchases | 445971 | 530600323 | No Recognized Claim |
| 123124 | 530208306 | No Eligible Purchases | 284548 | 530408820 | No Eligible Purchases | 445972 | 530600324 | No Recognized Claim |
| 123125 | 530208307 | No Recognized Claim | 284549 | 530408821 | No Recognized Claim | 445973 | 530600325 | No Recognized Claim |
| 123126 | 530208308 | No Recognized Claim | 284550 | 530408825 | No Recognized Claim | 445974 | 530600329 | No Recognized Claim |
| 123127 | 530208310 | No Recognized Claim | 284551 | 530408826 | No Eligible Purchases | 445975 | 530600330 | No Recognized Claim |
| 123128 | 530208311 | No Recognized Claim | 284552 | 530408829 | No Recognized Claim | 445976 | 530600331 | No Recognized Claim |
| 123129 | 530208313 | No Eligible Purchases | 284553 | 530408831 | No Recognized Claim | 445977 | 530600332 | No Recognized Claim |
| 123130 | 530208314 | No Eligible Purchases | 284554 | 530408832 | No Eligible Purchases | 445978 | 530600333 | No Recognized Claim |
| 123131 | 530208315 | No Eligible Purchases | 284555 | 530408833 | No Eligible Purchases | 445979 | 530600334 | No Recognized Claim |
| 123132 | 530208316 | No Eligible Purchases | 284556 | 530408835 | No Recognized Claim | 445980 | 530600335 | No Recognized Claim |
| 123133 | 530208317 | No Recognized Claim | 284557 | 530408836 | No Eligible Purchases | 445981 | 530600336 | No Recognized Claim |
| 123134 | 530208321 | No Recognized Claim | 284558 | 530408837 | No Recognized Claim | 445982 | 530600338 | No Recognized Claim |
| 123135 | 530208323 | No Eligible Purchases | 284559 | 530408839 | No Eligible Purchases | 445983 | 530600339 | No Recognized Claim |
| 123136 | 530208325 | No Eligible Purchases | 284560 | 530408841 | No Recognized Claim | 445984 | 530600341 | No Recognized Claim |
| 123137 | 530208328 | No Recognized Claim | 284561 | 530408843 | No Recognized Claim | 445985 | 530600342 | No Recognized Claim |
| 123138 | 530208329 | No Eligible Purchases | 284562 | 530408843 | No Recognized Claim | 445986 | 530600343 | No Recognized Claim |
| 123139 | 530208331 | No Recognized Claim | 284563 | 530408844 | No Recognized Claim | 445987 | 530600344 | No Recognized Claim |
| 123140 | 530208333 | No Eligible Purchases | 284564 | 530408845 | No Recognized Claim | 445988 | 530600346 | No Recognized Claim |
| 123141 | 530208334 | No Recognized Claim | 284565 | 530408846 | No Recognized Claim | 445989 | 530600347 | No Recognized Claim |
| 123142 | 530208336 | No Eligible Purchases | 284566 | 530408849 | No Recognized Claim | 445990 | 530600348 | No Recognized Claim |
| 123143 | 530208337 | No Recognized Claim | 284567 | 530408850 | No Recognized Claim | 445991 | 530600350 | No Recognized Claim |
| 123144 | 530208338 | No Recognized Claim | 284568 | 530408852 | No Recognized Claim | 445992 | 530600351 | No Recognized Claim |
| 123145 | 530208340 | No Eligible Purchases | 284569 | 530408853 | No Eligible Purchases | 445993 | 530600352 | No Recognized Claim |
| 123146 | 530208342 | No Eligible Purchases | 284570 | 530408854 | No Recognized Claim | 445994 | 530600353 | No Recognized Claim |
| 123147 | 530208343 | No Eligible Purchases | 284571 | 530408856 | No Eligible Purchases | 445995 | 530600354 | No Recognized Claim |
| 123148 | 530208344 | No Eligible Purchases | 284572 | 530408857 | No Recognized Claim | 445996 | 530600355 | No Recognized Claim |
| 123149 | 530208345 | No Eligible Purchases | 284573 | 530408858 | No Eligible Purchases | 445997 | 530600356 | No Recognized Claim |
| 123150 | 530208346 | No Eligible Purchases | 284574 | 530408860 | No Recognized Claim | 445998 | 530600359 | No Recognized Claim |
| 123151 | 530208349 | No Eligible Purchases | 284575 | 530408861 | No Eligible Purchases | 445999 | 530600360 | No Recognized Claim |
| 123152 | 530208351 | No Eligible Purchases | 284576 | 530408863 | No Recognized Claim | 446000 | 530600362 | No Recognized Claim |
| 123153 | 530208353 | No Recognized Claim | 284577 | 530408865 | No Recognized Claim | 446001 | 530600363 | No Recognized Claim |
| 123154 | 530208357 | No Eligible Purchases | 284578 | 530408866 | No Eligible Purchases | 446002 | 530600365 | No Eligible Purchases |
| 123155 | 530208358 | No Eligible Purchases | 284579 | 530408867 | No Recognized Claim | 446003 | 530600366 | No Recognized Claim |
| 123156 | 530208359 | No Eligible Purchases | 284580 | 530408869 | No Recognized Claim | 446004 | 530600367 | No Recognized Claim |
| 123157 | 530208361 | No Eligible Purchases | 284581 | 530408871 | No Recognized Claim | 446005 | 530600368 | No Recognized Claim |
| 123158 | 530208362 | No Eligible Purchases | 284582 | 530408873 | No Recognized Claim | 446006 | 530600369 | No Recognized Claim |
| 123159 | 530208364 | No Eligible Purchases | 284583 | 530408875 | No Recognized Claim | 446007 | 530600370 | No Recognized Claim |
| 123160 | 530208365 | No Eligible Purchases | 284584 | 530408876 | No Eligible Purchases | 446008 | 530600371 | No Recognized Claim |
| 123161 | 530208366 | No Recognized Claim | 284585 | 530408878 | No Recognized Claim | 446009 | 530600372 | No Recognized Claim |
| 123162 | 530208367 | No Recognized Claim | 284586 | 530408879 | No Eligible Purchases | 446010 | 530600373 | No Recognized Claim |
| 123163 | 530208368 | No Eligible Purchases | 284587 | 530408881 | No Recognized Claim | 446011 | 530600376 | No Recognized Claim |
| 123164 | 530208369 | No Eligible Purchases | 284588 | 530408884 | No Recognized Claim | 446012 | 530600377 | No Recognized Claim |
| 123165 | 530208370 | No Recognized Claim | 284589 | 530408885 | No Recognized Claim | 446013 | 530600378 | No Eligible Purchases |
| 123166 | 530208371 | No Recognized Claim | 284590 | 530408886 | No Recognized Claim | 446014 | 530600382 | No Recognized Claim |
| 123167 | 530208373 | No Eligible Purchases | 284591 | 530408887 | No Recognized Claim | 446015 | 530600383 | No Recognized Claim |
| 123168 | 530208374 | No Eligible Purchases | 284592 | 530408890 | No Recognized Claim | 446016 | 530600384 | No Recognized Claim |
| 123169 | 530208376 | No Eligible Purchases | 284593 | 530408891 | No Recognized Claim | 446017 | 530600385 | No Recognized Claim |
| 123170 | 530208377 | No Recognized Claim | 284594 | 530408894 | No Recognized Claim | 446018 | 530600386 | No Recognized Claim |
| 123171 | 530208378 | No Eligible Purchases | 284595 | 530408895 | No Recognized Claim | 446019 | 530600387 | No Recognized Claim |
| 123172 | 530208380 | No Recognized Claim | 284596 | 530408896 | No Eligible Purchases | 446020 | 530600388 | No Recognized Claim |
| 123173 | 530208382 | No Eligible Purchases | 284597 | 530408897 | No Eligible Purchases | 446021 | 530600389 | No Recognized Claim |
| 123174 | 530208383 | No Eligible Purchases | 284598 | 530408899 | No Recognized Claim | 446022 | 530600390 | No Recognized Claim |
| 123175 | 530208384 | No Eligible Purchases | 284599 | 530408900 | No Recognized Claim | 446023 | 530600391 | No Recognized Claim |
| 123176 | 530208385 | No Eligible Purchases | 284600 | 530408901 | No Recognized Claim | 446024 | 530600392 | No Recognized Claim |
| 123177 | 530208387 | No Eligible Purchases | 284601 | 530408902 | No Eligible Purchases | 446025 | 530600393 | No Recognized Claim |
| 123178 | 530208388 | No Eligible Purchases | 284602 | 530408903 | No Recognized Claim | 446026 | 530600394 | No Recognized Claim |
| 123179 | 530208390 | No Recognized Claim | 284603 | 530408905 | No Recognized Claim | 446027 | 530600398 | No Recognized Claim |
| 123180 | 530208391 | No Eligible Purchases | 284604 | 530408906 | No Recognized Claim | 446028 | 530600399 | No Recognized Claim |
| 123181 | 530208392 | No Eligible Purchases | 284605 | 530408907 | No Recognized Claim | 446029 | 530600400 | No Recognized Claim |
| 123182 | 530208393 | No Eligible Purchases | 284606 | 530408908 | No Recognized Claim | 446030 | 530600401 | No Recognized Claim |
| 123183 | 530208394 | No Eligible Purchases | 284607 | 530408909 | No Recognized Claim | 446031 | 530600402 | No Recognized Claim |
| 123184 | 530208395 | No Eligible Purchases | 284608 | 530408910 | No Recognized Claim | 446032 | 530600403 | No Recognized Claim |
| 123185 | 530208396 | No Eligible Purchases | 284609 | 530408911 | No Recognized Claim | 446033 | 530600404 | No Recognized Claim |
| 123186 | 530208398 | No Recognized Claim | 284610 | 530408912 | No Recognized Claim | 446034 | 530600405 | No Recognized Claim |
| 123187 | 530208399 | No Eligible Purchases | 284611 | 530408913 | No Eligible Purchases | 446035 | 530600406 | No Recognized Claim |
| 123188 | 530208402 | No Recognized Claim | 284612 | 530408916 | No Recognized Claim | 446036 | 530600407 | No Recognized Claim |
| 123189 | 530208405 | No Eligible Purchases | 284613 | 530408917 | No Recognized Claim | 446037 | 530600409 | No Recognized Claim |
| 123190 | 530208406 | No Eligible Purchases | 284614 | 530408918 | No Recognized Claim | 446038 | 530600410 | No Recognized Claim |
| 123191 | 530208407 | No Eligible Purchases | 284615 | 530408919 | No Recognized Claim | 446039 | 530600411 | No Recognized Claim |
| 123192 | 530208410 | No Eligible Purchases | 284616 | 530408920 | No Recognized Claim | 446040 | 530600413 | No Recognized Claim |
| 123193 | 530208411 | No Recognized Claim | 284617 | 530408921 | No Eligible Purchases | 446041 | 530600414 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 123194 | 530208412 | No Recognized Claim | 284618 | 530408922 | No Eligible Purchases | 446042 | 530600415 | No Recognized Claim |
| 123195 | 530208414 | No Recognized Claim | 284619 | 530408923 | No Recognized Claim | 446043 | 530600417 | No Recognized Claim |
| 123196 | 530208415 | No Eligible Purchases | 284620 | 530408924 | No Recognized Claim | 446044 | 530600418 | No Recognized Claim |
| 123197 | 530208416 | No Eligible Purchases | 284621 | 530408928 | No Eligible Purchases | 446045 | 530600419 | No Eligible Purchases |
| 123198 | 530208421 | No Eligible Purchases | 284622 | 530408929 | No Eligible Purchases | 446046 | 530600420 | No Recognized Claim |
| 123199 | 530208424 | No Eligible Purchases | 284623 | 530408931 | No Recognized Claim | 446047 | 530600421 | No Recognized Claim |
| 123200 | 530208425 | No Recognized Claim | 284624 | 530408933 | No Eligible Purchases | 446048 | 530600424 | No Recognized Claim |
| 123201 | 530208428 | No Eligible Purchases | 284625 | 530408935 | No Recognized Claim | 446049 | 530600426 | No Recognized Claim |
| 123202 | 530208429 | No Eligible Purchases | 284626 | 530408936 | No Eligible Purchases | 446050 | 530600427 | No Eligible Purchases |
| 123203 | 530208437 | No Eligible Purchases | 284627 | 530408937 | No Recognized Claim | 446051 | 530600429 | No Recognized Claim |
| 123204 | 530208438 | No Eligible Purchases | 284628 | 530408938 | No Eligible Purchases | 446052 | 530600430 | No Recognized Claim |
| 123205 | 530208441 | No Recognized Claim | 284629 | 530408940 | No Recognized Claim | 446053 | 530600431 | No Recognized Claim |
| 123206 | 530208443 | No Recognized Claim | 284630 | 530408941 | No Recognized Claim | 446054 | 530600432 | No Recognized Claim |
| 123207 | 530208445 | No Recognized Claim | 284631 | 530408943 | No Recognized Claim | 446055 | 530600434 | No Eligible Purchases |
| 123208 | 530208447 | No Eligible Purchases | 284632 | 530408945 | No Recognized Claim | 446056 | 530600435 | No Recognized Claim |
| 123209 | 530208449 | No Eligible Purchases | 284633 | 530408946 | No Recognized Claim | 446057 | 530600439 | No Recognized Claim |
| 123210 | 530208452 | No Eligible Purchases | 284634 | 530408948 | No Recognized Claim | 446058 | 530600441 | No Recognized Claim |
| 123211 | 530208453 | No Recognized Claim | 284635 | 530408950 | No Recognized Claim | 446059 | 530600442 | No Recognized Claim |
| 123212 | 530208455 | No Recognized Claim | 284636 | 530408951 | No Recognized Claim | 446060 | 530600444 | No Recognized Claim |
| 123213 | 530208461 | No Eligible Purchases | 284637 | 530408952 | No Recognized Claim | 446061 | 530600445 | No Recognized Claim |
| 123214 | 530208464 | No Eligible Purchases | 284638 | 530408954 | No Eligible Purchases | 446062 | 530600446 | No Recognized Claim |
| 123215 | 530208465 | No Recognized Claim | 284639 | 530408955 | No Recognized Claim | 446063 | 530600447 | No Recognized Claim |
| 123216 | 530208466 | No Recognized Claim | 284640 | 530408958 | No Recognized Claim | 446064 | 530600450 | No Recognized Claim |
| 123217 | 530208467 | No Eligible Purchases | 284641 | 530408959 | No Recognized Claim | 446065 | 530600451 | No Recognized Claim |
| 123218 | 530208468 | No Eligible Purchases | 284642 | 530408960 | No Recognized Claim | 446066 | 530600452 | No Recognized Claim |
| 123219 | 530208470 | No Recognized Claim | 284643 | 530408961 | No Recognized Claim | 446067 | 530600453 | No Recognized Claim |
| 123220 | 530208472 | No Recognized Claim | 284644 | 530408963 | No Recognized Claim | 446068 | 530600455 | No Eligible Purchases |
| 123221 | 530208473 | No Eligible Purchases | 284645 | 530408965 | No Eligible Purchases | 446069 | 530600456 | No Recognized Claim |
| 123222 | 530208474 | No Recognized Claim | 284646 | 530408966 | No Recognized Claim | 446070 | 530600457 | No Recognized Claim |
| 123223 | 530208475 | No Recognized Claim | 284647 | 530408967 | No Recognized Claim | 446071 | 530600458 | No Recognized Claim |
| 123224 | 530208476 | No Recognized Claim | 284648 | 530408969 | No Recognized Claim | 446072 | 530600459 | No Recognized Claim |
| 123225 | 530208477 | No Eligible Purchases | 284649 | 530408970 | No Recognized Claim | 446073 | 530600460 | No Recognized Claim |
| 123226 | 530208478 | No Recognized Claim | 284650 | 530408973 | No Recognized Claim | 446074 | 530600461 | No Recognized Claim |
| 123227 | 530208479 | No Eligible Purchases | 284651 | 530408974 | No Recognized Claim | 446075 | 530600462 | No Recognized Claim |
| 123228 | 530208481 | No Eligible Purchases | 284652 | 530408976 | No Recognized Claim | 446076 | 530600463 | No Recognized Claim |
| 123229 | 530208482 | No Eligible Purchases | 284653 | 530408977 | No Recognized Claim | 446077 | 530600465 | No Recognized Claim |
| 123230 | 530208483 | No Recognized Claim | 284654 | 530408978 | No Recognized Claim | 446078 | 530600466 | No Recognized Claim |
| 123231 | 530208484 | No Recognized Claim | 284655 | 530408979 | No Recognized Claim | 446079 | 530600467 | No Eligible Purchases |
| 123232 | 530208485 | No Eligible Purchases | 284656 | 530408980 | No Recognized Claim | 446080 | 530600468 | No Recognized Claim |
| 123233 | 530208486 | No Eligible Purchases | 284657 | 530408982 | No Recognized Claim | 446081 | 530600470 | No Recognized Claim |
| 123234 | 530208487 | No Eligible Purchases | 284658 | 530408983 | No Recognized Claim | 446082 | 530600471 | No Recognized Claim |
| 123235 | 530208488 | No Recognized Claim | 284659 | 530408984 | No Recognized Claim | 446083 | 530600472 | No Recognized Claim |
| 123236 | 530208489 | No Recognized Claim | 284660 | 530408985 | No Eligible Purchases | 446084 | 530600473 | No Recognized Claim |
| 123237 | 530208490 | No Eligible Purchases | 284661 | 530408986 | No Recognized Claim | 446085 | 530600474 | No Recognized Claim |
| 123238 | 530208493 | No Eligible Purchases | 284662 | 530408987 | No Recognized Claim | 446086 | 530600475 | No Recognized Claim |
| 123239 | 530208494 | No Eligible Purchases | 284663 | 530408988 | No Recognized Claim | 446087 | 530600476 | No Recognized Claim |
| 123240 | 530208495 | No Eligible Purchases | 284664 | 530408989 | No Recognized Claim | 446088 | 530600477 | No Recognized Claim |
| 123241 | 530208497 | No Eligible Purchases | 284665 | 530408990 | No Recognized Claim | 446089 | 530600478 | No Recognized Claim |
| 123242 | 530208498 | No Eligible Purchases | 284666 | 530408991 | No Recognized Claim | 446090 | 530600479 | No Recognized Claim |
| 123243 | 530208499 | No Eligible Purchases | 284667 | 530408992 | No Eligible Purchases | 446091 | 530600480 | No Recognized Claim |
| 123244 | 530208505 | No Eligible Purchases | 284668 | 530408993 | No Recognized Claim | 446092 | 530600481 | No Recognized Claim |
| 123245 | 530208506 | No Recognized Claim | 284669 | 530408995 | No Recognized Claim | 446093 | 530600482 | No Recognized Claim |
| 123246 | 530208507 | No Recognized Claim | 284670 | 530408996 | No Recognized Claim | 446094 | 530600484 | No Recognized Claim |
| 123247 | 530208508 | No Eligible Purchases | 284671 | 530409000 | No Recognized Claim | 446095 | 530600485 | No Recognized Claim |
| 123248 | 530208509 | No Recognized Claim | 284672 | 530409001 | No Recognized Claim | 446096 | 530600486 | No Recognized Claim |
| 123249 | 530208510 | No Recognized Claim | 284673 | 530409002 | No Eligible Purchases | 446097 | 530600487 | No Recognized Claim |
| 123250 | 530208511 | No Recognized Claim | 284674 | 530409003 | No Recognized Claim | 446098 | 530600488 | No Recognized Claim |
| 123251 | 530208512 | No Eligible Purchases | 284675 | 530409004 | No Eligible Purchases | 446099 | 530600489 | No Recognized Claim |
| 123252 | 530208513 | No Recognized Claim | 284676 | 530409007 | No Recognized Claim | 446100 | 530600490 | No Recognized Claim |
| 123253 | 530208514 | No Eligible Purchases | 284677 | 530409008 | No Recognized Claim | 446101 | 530600491 | No Recognized Claim |
| 123254 | 530208515 | No Eligible Purchases | 284678 | 530409009 | No Recognized Claim | 446102 | 530600492 | No Recognized Claim |
| 123255 | 530208516 | No Recognized Claim | 284679 | 530409010 | No Recognized Claim | 446103 | 530600493 | No Recognized Claim |
| 123256 | 530208517 | No Eligible Purchases | 284680 | 530409011 | No Eligible Purchases | 446104 | 530600494 | No Recognized Claim |
| 123257 | 530208518 | No Recognized Claim | 284681 | 530409012 | No Recognized Claim | 446105 | 530600495 | No Recognized Claim |
| 123258 | 530208519 | No Recognized Claim | 284682 | 530409013 | No Recognized Claim | 446106 | 530600497 | No Recognized Claim |
| 123259 | 530208520 | No Recognized Claim | 284683 | 530409015 | No Recognized Claim | 446107 | 530600499 | No Recognized Claim |
| 123260 | 530208521 | No Eligible Purchases | 284684 | 530409016 | No Recognized Claim | 446108 | 530600500 | No Eligible Purchases |
| 123261 | 530208522 | No Recognized Claim | 284685 | 530409018 | No Eligible Purchases | 446109 | 530600502 | No Recognized Claim |
| 123262 | 530208523 | No Eligible Purchases | 284686 | 530409019 | No Recognized Claim | 446110 | 530600503 | No Recognized Claim |
| 123263 | 530208524 | No Eligible Purchases | 284687 | 530409020 | No Recognized Claim | 446111 | 530600504 | No Recognized Claim |
| 123264 | 530208525 | No Eligible Purchases | 284688 | 530409022 | No Eligible Purchases | 446112 | 530600505 | No Recognized Claim |
| 123265 | 530208526 | No Eligible Purchases | 284689 | 530409023 | No Recognized Claim | 446113 | 530600508 | No Recognized Claim |
| 123266 | 530208527 | No Recognized Claim | 284690 | 530409024 | No Recognized Claim | 446114 | 530600510 | No Recognized Claim |
| 123267 | 530208528 | No Recognized Claim | 284691 | 530409025 | No Recognized Claim | 446115 | 530600511 | No Recognized Claim |
| 123268 | 530208529 | No Recognized Claim | 284692 | 530409026 | No Eligible Purchases | 446116 | 530600512 | No Recognized Claim |
| 123269 | 530208530 | No Eligible Purchases | 284693 | 530409027 | No Recognized Claim | 446117 | 530600513 | No Recognized Claim |
| 123270 | 530208531 | No Eligible Purchases | 284694 | 530409028 | No Eligible Purchases | 446118 | 530600516 | No Recognized Claim |
| 123271 | 530208532 | No Eligible Purchases | 284695 | 530409031 | No Eligible Purchases | 446119 | 530600517 | No Recognized Claim |
| 123272 | 530208533 | No Eligible Purchases | 284696 | 530409032 | No Recognized Claim | 446120 | 530600519 | No Recognized Claim |
| 123273 | 530208534 | No Eligible Purchases | 284697 | 530409033 | No Recognized Claim | 446121 | 530600520 | No Recognized Claim |
| 123274 | 530208535 | No Eligible Purchases | 284698 | 530409035 | No Recognized Claim | 446122 | 530600521 | No Recognized Claim |
| 123275 | 530208536 | No Eligible Purchases | 284699 | 530409036 | No Recognized Claim | 446123 | 530600522 | No Recognized Claim |
| 123276 | 530208537 | No Eligible Purchases | 284700 | 530409037 | No Recognized Claim | 446124 | 530600524 | No Recognized Claim |
| 123277 | 530208538 | No Recognized Claim | 284701 | 530409038 | No Recognized Claim | 446125 | 530600525 | No Recognized Claim |
| 123278 | 530208539 | No Recognized Claim | 284702 | 530409041 | No Eligible Purchases | 446126 | 530600526 | No Recognized Claim |
| 123279 | 530208540 | No Recognized Claim | 284703 | 530409043 | No Eligible Purchases | 446127 | 530600527 | No Recognized Claim |
| 123280 | 530208541 | No Recognized Claim | 284704 | 530409044 | No Eligible Purchases | 446128 | 530600528 | No Recognized Claim |
| 123281 | 530208542 | No Recognized Claim | 284705 | 530409045 | No Eligible Purchases | 446129 | 530600529 | No Recognized Claim |

## CenturyLink Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 123282 | 530208543 | No Recognized Claim | 284706 | 530409046 | No Recognized Claim | 446130 | 530600532 | No Recognized Claim |
| 123283 | 530208544 | No Recognized Claim | 284707 | 530409047 | No Recognized Claim | 446131 | 530600533 | No Recognized Claim |
| 123284 | 530208545 | No Eligible Purchases | 284708 | 530409048 | No Eligible Purchases | 446132 | 530600534 | No Recognized Claim |
| 123285 | 530208546 | No Eligible Purchases | 284709 | 530409049 | No Eligible Purchases | 446133 | 530600535 | No Recognized Claim |
| 123286 | 530208547 | No Recognized Claim | 284710 | 530409050 | No Eligible Purchases | 446134 | 530600536 | No Recognized Claim |
| 123287 | 530208548 | No Recognized Claim | 284711 | 530409051 | No Recognized Claim | 446135 | 530600541 | No Recognized Claim |
| 123288 | 530208549 | No Eligible Purchases | 284712 | 530409053 | No Recognized Claim | 446136 | 530600542 | No Recognized Claim |
| 123289 | 530208550 | No Recognized Claim | 284713 | 530409054 | No Recognized Claim | 446137 | 530600545 | No Recognized Claim |
| 123290 | 530208551 | No Recognized Claim | 284714 | 530409055 | No Recognized Claim | 446138 | 530600547 | No Recognized Claim |
| 123291 | 530208552 | No Eligible Purchases | 284715 | 530409056 | No Recognized Claim | 446139 | 530600548 | No Recognized Claim |
| 123292 | 530208553 | No Eligible Purchases | 284716 | 530409057 | No Recognized Claim | 446140 | 530600549 | No Recognized Claim |
| 123293 | 530208554 | No Recognized Claim | 284717 | 530409058 | No Recognized Claim | 446141 | 530600550 | No Recognized Claim |
| 123294 | 530208555 | No Eligible Purchases | 284718 | 530409059 | No Recognized Claim | 446142 | 530600552 | No Recognized Claim |
| 123295 | 530208556 | No Eligible Purchases | 284719 | 530409060 | No Recognized Claim | 446143 | 530600553 | No Recognized Claim |
| 123296 | 530208557 | No Recognized Claim | 284720 | 530409065 | No Recognized Claim | 446144 | 530600554 | No Recognized Claim |
| 123297 | 530208558 | No Recognized Claim | 284721 | 530409066 | No Recognized Claim | 446145 | 530600555 | No Recognized Claim |
| 123298 | 530208560 | No Eligible Purchases | 284722 | 530409068 | No Recognized Claim | 446146 | 530600556 | No Recognized Claim |
| 123299 | 530208561 | No Eligible Purchases | 284723 | 530409069 | No Recognized Claim | 446147 | 530600557 | No Recognized Claim |
| 123300 | 530208562 | No Recognized Claim | 284724 | 530409070 | No Recognized Claim | 446148 | 530600558 | No Recognized Claim |
| 123301 | 530208563 | No Recognized Claim | 284725 | 530409071 | No Recognized Claim | 446149 | 530600559 | No Recognized Claim |
| 123302 | 530208564 | No Recognized Claim | 284726 | 530409072 | No Eligible Purchases | 446150 | 530600561 | No Recognized Claim |
| 123303 | 530208565 | No Eligible Purchases | 284727 | 530409073 | No Eligible Purchases | 446151 | 530600562 | No Recognized Claim |
| 123304 | 530208566 | No Eligible Purchases | 284728 | 530409074 | No Recognized Claim | 446152 | 530600563 | No Recognized Claim |
| 123305 | 530208567 | No Recognized Claim | 284729 | 530409076 | No Eligible Purchases | 446153 | 530600565 | No Recognized Claim |
| 123306 | 530208568 | No Recognized Claim | 284730 | 530409077 | No Recognized Claim | 446154 | 530600567 | No Recognized Claim |
| 123307 | 530208569 | No Recognized Claim | 284731 | 530409078 | No Recognized Claim | 446155 | 530600572 | No Recognized Claim |
| 123308 | 530208570 | No Recognized Claim | 284732 | 530409079 | No Recognized Claim | 446156 | 530600573 | No Recognized Claim |
| 123309 | 530208571 | No Recognized Claim | 284733 | 530409081 | No Recognized Claim | 446157 | 530600574 | No Recognized Claim |
| 123310 | 530208572 | No Eligible Purchases | 284734 | 530409082 | No Recognized Claim | 446158 | 530600575 | No Recognized Claim |
| 123311 | 530208573 | No Recognized Claim | 284735 | 530409083 | No Eligible Purchases | 446159 | 530600578 | No Recognized Claim |
| 123312 | 530208575 | No Eligible Purchases | 284736 | 530409084 | No Recognized Claim | 446160 | 530600579 | No Recognized Claim |
| 123313 | 530208578 | No Eligible Purchases | 284737 | 530409086 | No Eligible Purchases | 446161 | 530600580 | No Eligible Purchases |
| 123314 | 530208582 | No Recognized Claim | 284738 | 530409087 | No Recognized Claim | 446162 | 530600581 | No Recognized Claim |
| 123315 | 530208586 | No Eligible Purchases | 284739 | 530409089 | No Recognized Claim | 446163 | 530600582 | No Recognized Claim |
| 123316 | 530208587 | No Eligible Purchases | 284740 | 530409094 | No Eligible Purchases | 446164 | 530600583 | No Recognized Claim |
| 123317 | 530208588 | No Eligible Purchases | 284741 | 530409095 | No Recognized Claim | 446165 | 530600585 | No Recognized Claim |
| 123318 | 530208589 | No Recognized Claim | 284742 | 530409096 | No Recognized Claim | 446166 | 530600586 | No Recognized Claim |
| 123319 | 530208591 | No Recognized Claim | 284743 | 530409097 | No Eligible Purchases | 446167 | 530600587 | No Recognized Claim |
| 123320 | 530208592 | No Recognized Claim | 284744 | 530409098 | No Recognized Claim | 446168 | 530600588 | No Recognized Claim |
| 123321 | 530208593 | No Eligible Purchases | 284745 | 530409102 | No Eligible Purchases | 446169 | 530600589 | No Recognized Claim |
| 123322 | 530208594 | No Recognized Claim | 284746 | 530409103 | No Recognized Claim | 446170 | 530600590 | No Recognized Claim |
| 123323 | 530208597 | No Recognized Claim | 284747 | 530409104 | No Recognized Claim | 446171 | 530600591 | No Recognized Claim |
| 123324 | 530208598 | No Recognized Claim | 284748 | 530409105 | No Eligible Purchases | 446172 | 530600592 | No Recognized Claim |
| 123325 | 530208599 | No Eligible Purchases | 284749 | 530409106 | No Recognized Claim | 446173 | 530600594 | No Recognized Claim |
| 123326 | 530208600 | No Eligible Purchases | 284750 | 530409107 | No Recognized Claim | 446174 | 530600595 | No Recognized Claim |
| 123327 | 530208601 | No Recognized Claim | 284751 | 530409108 | No Recognized Claim | 446175 | 530600596 | No Eligible Purchases |
| 123328 | 530208603 | No Eligible Purchases | 284752 | 530409110 | No Eligible Purchases | 446176 | 530600597 | No Recognized Claim |
| 123329 | 530208605 | No Eligible Purchases | 284753 | 530409111 | No Recognized Claim | 446177 | 530600598 | No Recognized Claim |
| 123330 | 530208606 | No Eligible Purchases | 284754 | 530409112 | No Eligible Purchases | 446178 | 530600599 | No Recognized Claim |
| 123331 | 530208607 | No Recognized Claim | 284755 | 530409113 | No Eligible Purchases | 446179 | 530600600 | No Recognized Claim |
| 123332 | 530208609 | No Recognized Claim | 284756 | 530409114 | No Recognized Claim | 446180 | 530600604 | No Recognized Claim |
| 123333 | 530208610 | No Recognized Claim | 284757 | 530409115 | No Recognized Claim | 446181 | 530600609 | No Recognized Claim |
| 123334 | 530208611 | No Eligible Purchases | 284758 | 530409117 | No Recognized Claim | 446182 | 530600610 | No Recognized Claim |
| 123335 | 530208612 | No Eligible Purchases | 284759 | 530409118 | No Recognized Claim | 446183 | 530600613 | No Recognized Claim |
| 123336 | 530208613 | No Recognized Claim | 284760 | 530409120 | No Recognized Claim | 446184 | 530600614 | No Recognized Claim |
| 123337 | 530208614 | No Recognized Claim | 284761 | 530409121 | No Eligible Purchases | 446185 | 530600616 | No Eligible Purchases |
| 123338 | 530208615 | No Recognized Claim | 284762 | 530409122 | No Recognized Claim | 446186 | 530600617 | No Recognized Claim |
| 123339 | 530208616 | No Recognized Claim | 284763 | 530409123 | No Recognized Claim | 446187 | 530600618 | No Recognized Claim |
| 123340 | 530208617 | No Recognized Claim | 284764 | 530409124 | No Recognized Claim | 446188 | 530600619 | No Recognized Claim |
| 123341 | 530208618 | No Recognized Claim | 284765 | 530409125 | No Recognized Claim | 446189 | 530600621 | No Recognized Claim |
| 123342 | 530208619 | No Eligible Purchases | 284766 | 530409126 | No Recognized Claim | 446190 | 530600623 | No Recognized Claim |
| 123343 | 530208620 | No Eligible Purchases | 284767 | 530409127 | No Recognized Claim | 446191 | 530600624 | No Recognized Claim |
| 123344 | 530208621 | No Eligible Purchases | 284768 | 530409129 | No Recognized Claim | 446192 | 530600625 | No Recognized Claim |
| 123345 | 530208622 | No Recognized Claim | 284769 | 530409130 | No Recognized Claim | 446193 | 530600627 | No Recognized Claim |
| 123346 | 530208623 | No Recognized Claim | 284770 | 530409131 | No Eligible Purchases | 446194 | 530600628 | No Recognized Claim |
| 123347 | 530208624 | No Eligible Purchases | 284771 | 530409132 | No Recognized Claim | 446195 | 530600629 | No Recognized Claim |
| 123348 | 530208625 | No Eligible Purchases | 284772 | 530409133 | No Eligible Purchases | 446196 | 530600630 | No Recognized Claim |
| 123349 | 530208626 | No Recognized Claim | 284773 | 530409134 | No Recognized Claim | 446197 | 530600631 | No Recognized Claim |
| 123350 | 530208627 | No Eligible Purchases | 284774 | 530409135 | No Recognized Claim | 446198 | 530600632 | No Recognized Claim |
| 123351 | 530208630 | No Eligible Purchases | 284775 | 530409136 | No Eligible Purchases | 446199 | 530600634 | No Recognized Claim |
| 123352 | 530208631 | No Recognized Claim | 284776 | 530409137 | No Recognized Claim | 446200 | 530600636 | No Recognized Claim |
| 123353 | 530208632 | No Eligible Purchases | 284777 | 530409139 | No Eligible Purchases | 446201 | 530600637 | No Recognized Claim |
| 123354 | 530208633 | No Recognized Claim | 284778 | 530409140 | No Recognized Claim | 446202 | 530600640 | No Recognized Claim |
| 123355 | 530208634 | No Eligible Purchases | 284779 | 530409144 | No Eligible Purchases | 446203 | 530600641 | No Recognized Claim |
| 123356 | 530208637 | No Recognized Claim | 284780 | 530409145 | No Recognized Claim | 446204 | 530600642 | No Recognized Claim |
| 123357 | 530208638 | No Recognized Claim | 284781 | 530409146 | No Recognized Claim | 446205 | 530600643 | No Recognized Claim |
| 123358 | 530208639 | No Eligible Purchases | 284782 | 530409147 | No Eligible Purchases | 446206 | 530600646 | No Recognized Claim |
| 123359 | 530208641 | No Eligible Purchases | 284783 | 530409148 | No Recognized Claim | 446207 | 530600647 | No Recognized Claim |
| 123360 | 530208642 | No Eligible Purchases | 284784 | 530409150 | No Recognized Claim | 446208 | 530600648 | No Recognized Claim |
| 123361 | 530208643 | No Eligible Purchases | 284785 | 530409151 | No Eligible Purchases | 446209 | 530600649 | No Recognized Claim |
| 123362 | 530208644 | No Eligible Purchases | 284786 | 530409152 | No Recognized Claim | 446210 | 530600650 | No Recognized Claim |
| 123363 | 530208645 | No Eligible Purchases | 284787 | 530409153 | No Eligible Purchases | 446211 | 530600651 | No Recognized Claim |
| 123364 | 530208646 | No Eligible Purchases | 284788 | 530409154 | No Recognized Claim | 446212 | 530600652 | No Recognized Claim |
| 123365 | 530208648 | No Eligible Purchases | 284789 | 530409155 | No Eligible Purchases | 446213 | 530600655 | No Recognized Claim |
| 123366 | 530208649 | No Eligible Purchases | 284790 | 530409156 | No Eligible Purchases | 446214 | 530600657 | No Recognized Claim |
| 123367 | 530208650 | No Recognized Claim | 284791 | 530409157 | No Recognized Claim | 446215 | 530600658 | No Recognized Claim |
| 123368 | 530208651 | No Eligible Purchases | 284792 | 530409159 | No Recognized Claim | 446216 | 530600659 | No Recognized Claim |
| 123369 | 530208652 | No Eligible Purchases | 284793 | 530409160 | No Eligible Purchases | 446217 | 530600660 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 123370 | 530208653 | No Eligible Purchases | 284794 | 530409161 | No Recognized Claim | 446218 | 530600661 | No Recognized Claim |
| 123371 | 530208654 | No Recognized Claim | 284795 | 530409162 | No Recognized Claim | 446219 | 530600662 | No Recognized Claim |
| 123372 | 530208655 | No Recognized Claim | 284796 | 530409163 | No Recognized Claim | 446220 | 530600665 | No Recognized Claim |
| 123373 | 530208657 | No Eligible Purchases | 284797 | 530409164 | No Eligible Purchases | 446221 | 530600666 | No Recognized Claim |
| 123374 | 530208658 | No Recognized Claim | 284798 | 530409165 | No Recognized Claim | 446222 | 530600668 | No Recognized Claim |
| 123375 | 530208659 | No Eligible Purchases | 284799 | 530409167 | No Eligible Purchases | 446223 | 530600672 | No Recognized Claim |
| 123376 | 530208660 | No Eligible Purchases | 284800 | 530409168 | No Eligible Purchases | 446224 | 530600674 | No Recognized Claim |
| 123377 | 530208661 | No Eligible Purchases | 284801 | 530409169 | No Recognized Claim | 446225 | 530600675 | No Recognized Claim |
| 123378 | 530208662 | No Recognized Claim | 284802 | 530409170 | No Eligible Purchases | 446226 | 530600676 | No Recognized Claim |
| 123379 | 530208664 | No Eligible Purchases | 284803 | 530409171 | No Recognized Claim | 446227 | 530600677 | No Recognized Claim |
| 123380 | 530208665 | No Eligible Purchases | 284804 | 530409172 | No Recognized Claim | 446228 | 530600678 | No Recognized Claim |
| 123381 | 530208666 | No Eligible Purchases | 284805 | 530409174 | No Eligible Purchases | 446229 | 530600679 | No Recognized Claim |
| 123382 | 530208670 | No Eligible Purchases | 284806 | 530409177 | No Recognized Claim | 446230 | 530600680 | No Recognized Claim |
| 123383 | 530208671 | No Recognized Claim | 284807 | 530409178 | No Eligible Purchases | 446231 | 530600681 | No Recognized Claim |
| 123384 | 530208672 | No Recognized Claim | 284808 | 530409179 | No Recognized Claim | 446232 | 530600682 | No Recognized Claim |
| 123385 | 530208673 | No Eligible Purchases | 284809 | 530409180 | No Recognized Claim | 446233 | 530600684 | No Recognized Claim |
| 123386 | 530208674 | No Recognized Claim | 284810 | 530409181 | No Recognized Claim | 446234 | 530600685 | No Recognized Claim |
| 123387 | 530208675 | No Eligible Purchases | 284811 | 530409183 | No Eligible Purchases | 446235 | 530600686 | No Recognized Claim |
| 123388 | 530208679 | No Recognized Claim | 284812 | 530409184 | No Eligible Purchases | 446236 | 530600689 | No Recognized Claim |
| 123389 | 530208681 | No Eligible Purchases | 284813 | 530409185 | No Recognized Claim | 446237 | 530600690 | No Recognized Claim |
| 123390 | 530208682 | Duplicate Claim | 284814 | 530409187 | No Recognized Claim | 446238 | 530600691 | No Recognized Claim |
| 123391 | 530208683 | No Recognized Claim | 284815 | 530409188 | No Eligible Purchases | 446239 | 530600696 | No Recognized Claim |
| 123392 | 530208684 | No Eligible Purchases | 284816 | 530409189 | No Recognized Claim | 446240 | 530600697 | No Recognized Claim |
| 123393 | 530208686 | No Recognized Claim | 284817 | 530409190 | No Recognized Claim | 446241 | 530600699 | No Recognized Claim |
| 123394 | 530208687 | No Recognized Claim | 284818 | 530409191 | No Recognized Claim | 446242 | 530600700 | No Recognized Claim |
| 123395 | 530208689 | No Recognized Claim | 284819 | 530409192 | No Recognized Claim | 446243 | 530600702 | No Recognized Claim |
| 123396 | 530208690 | No Eligible Purchases | 284820 | 530409195 | No Recognized Claim | 446244 | 530600705 | No Recognized Claim |
| 123397 | 530208691 | No Eligible Purchases | 284821 | 530409198 | No Recognized Claim | 446245 | 530600706 | No Recognized Claim |
| 123398 | 530208692 | No Recognized Claim | 284822 | 530409200 | No Eligible Purchases | 446246 | 530600707 | No Recognized Claim |
| 123399 | 530208693 | No Eligible Purchases | 284823 | 530409201 | No Recognized Claim | 446247 | 530600708 | No Recognized Claim |
| 123400 | 530208695 | No Eligible Purchases | 284824 | 530409202 | No Recognized Claim | 446248 | 530600709 | No Recognized Claim |
| 123401 | 530208696 | No Eligible Purchases | 284825 | 530409205 | No Eligible Purchases | 446249 | 530600710 | No Recognized Claim |
| 123402 | 530208697 | No Eligible Purchases | 284826 | 530409206 | No Eligible Purchases | 446250 | 530600711 | No Recognized Claim |
| 123403 | 530208700 | No Recognized Claim | 284827 | 530409207 | No Recognized Claim | 446251 | 530600712 | No Recognized Claim |
| 123404 | 530208701 | No Eligible Purchases | 284828 | 530409208 | No Eligible Purchases | 446252 | 530600713 | No Recognized Claim |
| 123405 | 530208703 | No Eligible Purchases | 284829 | 530409210 | No Recognized Claim | 446253 | 530600715 | No Recognized Claim |
| 123406 | 530208704 | No Eligible Purchases | 284830 | 530409213 | No Recognized Claim | 446254 | 530600716 | No Recognized Claim |
| 123407 | 530208705 | No Eligible Purchases | 284831 | 530409214 | No Recognized Claim | 446255 | 530600720 | No Recognized Claim |
| 123408 | 530208706 | No Eligible Purchases | 284832 | 530409216 | No Recognized Claim | 446256 | 530600721 | No Recognized Claim |
| 123409 | 530208707 | No Eligible Purchases | 284833 | 530409217 | No Recognized Claim | 446257 | 530600723 | No Recognized Claim |
| 123410 | 530208708 | No Eligible Purchases | 284834 | 530409219 | No Eligible Purchases | 446258 | 530600724 | No Recognized Claim |
| 123411 | 530208709 | No Recognized Claim | 284835 | 530409222 | No Eligible Purchases | 446259 | 530600725 | No Recognized Claim |
| 123412 | 530208710 | No Recognized Claim | 284836 | 530409223 | No Recognized Claim | 446260 | 530600726 | No Recognized Claim |
| 123413 | 530208712 | No Recognized Claim | 284837 | 530409224 | No Recognized Claim | 446261 | 530600727 | No Recognized Claim |
| 123414 | 530208713 | No Recognized Claim | 284838 | 530409225 | No Eligible Purchases | 446262 | 530600728 | No Recognized Claim |
| 123415 | 530208714 | No Eligible Purchases | 284839 | 530409226 | No Eligible Purchases | 446263 | 530600730 | No Recognized Claim |
| 123416 | 530208716 | No Recognized Claim | 284840 | 530409227 | No Recognized Claim | 446264 | 530600732 | No Recognized Claim |
| 123417 | 530208717 | No Eligible Purchases | 284841 | 530409230 | No Recognized Claim | 446265 | 530600733 | No Recognized Claim |
| 123418 | 530208718 | No Eligible Purchases | 284842 | 530409231 | No Eligible Purchases | 446266 | 530600734 | No Recognized Claim |
| 123419 | 530208719 | No Eligible Purchases | 284843 | 530409232 | No Eligible Purchases | 446267 | 530600735 | No Recognized Claim |
| 123420 | 530208720 | No Eligible Purchases | 284844 | 530409233 | No Eligible Purchases | 446268 | 530600736 | No Recognized Claim |
| 123421 | 530208721 | No Eligible Purchases | 284845 | 530409234 | No Recognized Claim | 446269 | 530600738 | No Recognized Claim |
| 123422 | 530208723 | No Recognized Claim | 284846 | 530409236 | No Recognized Claim | 446270 | 530600739 | No Recognized Claim |
| 123423 | 530208724 | No Eligible Purchases | 284847 | 530409237 | No Recognized Claim | 446271 | 530600740 | No Eligible Purchases |
| 123424 | 530208727 | No Eligible Purchases | 284848 | 530409238 | No Recognized Claim | 446272 | 530600741 | No Eligible Purchases |
| 123425 | 530208729 | No Eligible Purchases | 284849 | 530409239 | No Eligible Purchases | 446273 | 530600742 | No Eligible Purchases |
| 123426 | 530208730 | No Recognized Claim | 284850 | 530409240 | No Recognized Claim | 446274 | 530600743 | No Recognized Claim |
| 123427 | 530208731 | No Eligible Purchases | 284851 | 530409241 | No Recognized Claim | 446275 | 530600744 | No Eligible Purchases |
| 123428 | 530208732 | No Eligible Purchases | 284852 | 530409243 | No Recognized Claim | 446276 | 530600745 | No Recognized Claim |
| 123429 | 530208735 | No Eligible Purchases | 284853 | 530409245 | No Recognized Claim | 446277 | 530600747 | No Recognized Claim |
| 123430 | 530208736 | No Eligible Purchases | 284854 | 530409245 | No Recognized Claim | 446278 | 530600748 | No Recognized Claim |
| 123431 | 530208737 | No Recognized Claim | 284855 | 530409246 | No Recognized Claim | 446279 | 530600749 | No Recognized Claim |
| 123432 | 530208738 | No Recognized Claim | 284856 | 530409248 | No Recognized Claim | 446280 | 530600750 | No Recognized Claim |
| 123433 | 530208739 | No Eligible Purchases | 284857 | 530409250 | No Recognized Claim | 446281 | 530600751 | No Recognized Claim |
| 123434 | 530208740 | No Recognized Claim | 284858 | 530409252 | No Recognized Claim | 446282 | 530600752 | No Recognized Claim |
| 123435 | 530208741 | No Eligible Purchases | 284859 | 530409254 | No Recognized Claim | 446283 | 530600753 | No Recognized Claim |
| 123436 | 530208745 | No Eligible Purchases | 284860 | 530409256 | No Eligible Purchases | 446284 | 530600754 | No Recognized Claim |
| 123437 | 530208746 | No Eligible Purchases | 284861 | 530409257 | No Eligible Purchases | 446285 | 530600755 | No Recognized Claim |
| 123438 | 530208748 | No Eligible Purchases | 284862 | 530409260 | No Recognized Claim | 446286 | 530600756 | No Recognized Claim |
| 123439 | 530208753 | No Eligible Purchases | 284863 | 530409262 | No Recognized Claim | 446287 | 530600757 | No Recognized Claim |
| 123440 | 530208754 | No Recognized Claim | 284864 | 530409263 | No Recognized Claim | 446288 | 530600758 | No Recognized Claim |
| 123441 | 530208755 | No Eligible Purchases | 284865 | 530409264 | No Recognized Claim | 446289 | 530600759 | No Recognized Claim |
| 123442 | 530208756 | No Eligible Purchases | 284866 | 530409265 | No Recognized Claim | 446290 | 530600760 | No Recognized Claim |
| 123443 | 530208757 | No Eligible Purchases | 284867 | 530409266 | No Recognized Claim | 446291 | 530600761 | No Recognized Claim |
| 123444 | 530208758 | No Eligible Purchases | 284868 | 530409268 | No Eligible Purchases | 446292 | 530600762 | No Recognized Claim |
| 123445 | 530208759 | No Recognized Claim | 284869 | 530409269 | No Recognized Claim | 446293 | 530600764 | No Recognized Claim |
| 123446 | 530208760 | No Recognized Claim | 284870 | 530409273 | No Eligible Purchases | 446294 | 530600766 | No Recognized Claim |
| 123447 | 530208762 | No Recognized Claim | 284871 | 530409274 | No Recognized Claim | 446295 | 530600767 | No Recognized Claim |
| 123448 | 530208763 | No Eligible Purchases | 284872 | 530409276 | No Eligible Purchases | 446296 | 530600769 | No Recognized Claim |
| 123449 | 530208765 | No Eligible Purchases | 284873 | 530409278 | No Recognized Claim | 446297 | 530600770 | No Recognized Claim |
| 123450 | 530208766 | No Eligible Purchases | 284874 | 530409280 | No Recognized Claim | 446298 | 530600775 | No Recognized Claim |
| 123451 | 530208768 | No Eligible Purchases | 284875 | 530409281 | No Eligible Purchases | 446299 | 530600776 | No Recognized Claim |
| 123452 | 530208769 | No Eligible Purchases | 284876 | 530409284 | No Recognized Claim | 446300 | 530600777 | No Recognized Claim |
| 123453 | 530208771 | No Eligible Purchases | 284877 | 530409286 | No Recognized Claim | 446301 | 530600779 | No Recognized Claim |
| 123454 | 530208772 | No Recognized Claim | 284878 | 530409287 | No Eligible Purchases | 446302 | 530600780 | No Recognized Claim |
| 123455 | 530208773 | No Recognized Claim | 284879 | 530409288 | No Recognized Claim | 446303 | 530600781 | No Recognized Claim |
| 123456 | 530208776 | No Eligible Purchases | 284880 | 530409289 | No Recognized Claim | 446304 | 530600782 | No Recognized Claim |
| 123457 | 530208780 | No Eligible Purchases | 284881 | 530409290 | No Recognized Claim | 446305 | 530600783 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| Claim | ID | Status | Claim | ID | Status | Claim | ID | Status |
|---|---|---|---|---|---|---|---|---|
| 123458 | 530208781 | No Eligible Purchases | 284882 | 530409291 | No Recognized Claim | 446306 | 530600784 | No Recognized Claim |
| 123459 | 530208782 | No Eligible Purchases | 284883 | 530409293 | No Recognized Claim | 446307 | 530600787 | No Recognized Claim |
| 123460 | 530208783 | No Eligible Purchases | 284884 | 530409294 | No Recognized Claim | 446308 | 530600788 | No Recognized Claim |
| 123461 | 530208784 | No Eligible Purchases | 284885 | 530409295 | No Eligible Purchases | 446309 | 530600789 | No Recognized Claim |
| 123462 | 530208785 | No Eligible Purchases | 284886 | 530409297 | No Recognized Claim | 446310 | 530600790 | No Recognized Claim |
| 123463 | 530208788 | No Eligible Purchases | 284887 | 530409298 | No Recognized Claim | 446311 | 530600791 | No Recognized Claim |
| 123464 | 530208789 | No Eligible Purchases | 284888 | 530409299 | No Recognized Claim | 446312 | 530600793 | No Recognized Claim |
| 123465 | 530208790 | No Eligible Purchases | 284889 | 530409300 | No Recognized Claim | 446313 | 530600797 | No Eligible Purchases |
| 123466 | 530208793 | No Eligible Purchases | 284890 | 530409304 | No Recognized Claim | 446314 | 530600800 | No Recognized Claim |
| 123467 | 530208795 | No Eligible Purchases | 284891 | 530409305 | No Recognized Claim | 446315 | 530600801 | No Recognized Claim |
| 123468 | 530208799 | No Eligible Purchases | 284892 | 530409306 | No Eligible Purchases | 446316 | 530600803 | No Recognized Claim |
| 123469 | 530208800 | No Eligible Purchases | 284893 | 530409307 | No Eligible Purchases | 446317 | 530600806 | No Recognized Claim |
| 123470 | 530208801 | No Eligible Purchases | 284894 | 530409309 | No Recognized Claim | 446318 | 530600807 | No Recognized Claim |
| 123471 | 530208802 | No Recognized Claim | 284895 | 530409310 | No Recognized Claim | 446319 | 530600808 | No Recognized Claim |
| 123472 | 530208804 | No Recognized Claim | 284896 | 530409311 | No Recognized Claim | 446320 | 530600809 | No Recognized Claim |
| 123473 | 530208805 | No Recognized Claim | 284897 | 530409312 | No Recognized Claim | 446321 | 530600810 | No Recognized Claim |
| 123474 | 530208806 | No Recognized Claim | 284898 | 530409315 | No Recognized Claim | 446322 | 530600811 | No Recognized Claim |
| 123475 | 530208807 | No Eligible Purchases | 284899 | 530409317 | No Recognized Claim | 446323 | 530600812 | No Recognized Claim |
| 123476 | 530208810 | No Recognized Claim | 284900 | 530409318 | No Eligible Purchases | 446324 | 530600814 | No Recognized Claim |
| 123477 | 530208811 | No Eligible Purchases | 284901 | 530409319 | No Eligible Purchases | 446325 | 530600815 | No Recognized Claim |
| 123478 | 530208812 | No Eligible Purchases | 284902 | 530409320 | No Eligible Purchases | 446326 | 530600816 | No Recognized Claim |
| 123479 | 530208813 | No Eligible Purchases | 284903 | 530409321 | No Recognized Claim | 446327 | 530600817 | No Recognized Claim |
| 123480 | 530208814 | No Eligible Purchases | 284904 | 530409322 | No Eligible Purchases | 446328 | 530600819 | No Recognized Claim |
| 123481 | 530208816 | No Eligible Purchases | 284905 | 530409323 | No Recognized Claim | 446329 | 530600820 | No Recognized Claim |
| 123482 | 530208817 | No Recognized Claim | 284906 | 530409324 | No Recognized Claim | 446330 | 530600823 | No Recognized Claim |
| 123483 | 530208822 | No Eligible Purchases | 284907 | 530409326 | No Eligible Purchases | 446331 | 530600824 | No Eligible Purchases |
| 123484 | 530208823 | No Eligible Purchases | 284908 | 530409327 | No Recognized Claim | 446332 | 530600832 | No Recognized Claim |
| 123485 | 530208824 | No Eligible Purchases | 284909 | 530409329 | No Recognized Claim | 446333 | 530600833 | No Recognized Claim |
| 123486 | 530208825 | No Eligible Purchases | 284910 | 530409330 | No Recognized Claim | 446334 | 530600834 | No Recognized Claim |
| 123487 | 530208826 | No Recognized Claim | 284911 | 530409331 | No Recognized Claim | 446335 | 530600835 | No Recognized Claim |
| 123488 | 530208828 | No Eligible Purchases | 284912 | 530409334 | No Recognized Claim | 446336 | 530600836 | No Recognized Claim |
| 123489 | 530208830 | No Eligible Purchases | 284913 | 530409338 | No Recognized Claim | 446337 | 530600837 | No Recognized Claim |
| 123490 | 530208831 | No Eligible Purchases | 284914 | 530409339 | No Recognized Claim | 446338 | 530600838 | No Recognized Claim |
| 123491 | 530208833 | No Eligible Purchases | 284915 | 530409340 | No Recognized Claim | 446339 | 530600840 | No Recognized Claim |
| 123492 | 530208834 | No Eligible Purchases | 284916 | 530409341 | No Eligible Purchases | 446340 | 530600842 | No Recognized Claim |
| 123493 | 530208835 | No Eligible Purchases | 284917 | 530409342 | No Recognized Claim | 446341 | 530600843 | No Recognized Claim |
| 123494 | 530208836 | No Eligible Purchases | 284918 | 530409343 | No Recognized Claim | 446342 | 530600848 | No Recognized Claim |
| 123495 | 530208837 | No Recognized Claim | 284919 | 530409344 | No Recognized Claim | 446343 | 530600849 | No Recognized Claim |
| 123496 | 530208838 | No Recognized Claim | 284920 | 530409346 | No Eligible Purchases | 446344 | 530600851 | No Recognized Claim |
| 123497 | 530208839 | No Eligible Purchases | 284921 | 530409347 | No Eligible Purchases | 446345 | 530600852 | No Recognized Claim |
| 123498 | 530208841 | No Eligible Purchases | 284922 | 530409350 | No Recognized Claim | 446346 | 530600853 | No Recognized Claim |
| 123499 | 530208842 | No Eligible Purchases | 284923 | 530409351 | No Eligible Purchases | 446347 | 530600854 | No Recognized Claim |
| 123500 | 530208849 | No Recognized Claim | 284924 | 530409352 | No Recognized Claim | 446348 | 530600856 | No Recognized Claim |
| 123501 | 530208851 | No Eligible Purchases | 284925 | 530409354 | No Recognized Claim | 446349 | 530600858 | No Recognized Claim |
| 123502 | 530208852 | No Eligible Purchases | 284926 | 530409355 | No Recognized Claim | 446350 | 530600859 | No Recognized Claim |
| 123503 | 530208853 | No Recognized Claim | 284927 | 530409356 | No Eligible Purchases | 446351 | 530600860 | No Recognized Claim |
| 123504 | 530208854 | No Eligible Purchases | 284928 | 530409358 | No Recognized Claim | 446352 | 530600862 | No Recognized Claim |
| 123505 | 530208856 | No Eligible Purchases | 284929 | 530409359 | No Recognized Claim | 446353 | 530600863 | No Recognized Claim |
| 123506 | 530208857 | No Eligible Purchases | 284930 | 530409362 | No Eligible Purchases | 446354 | 530600864 | No Recognized Claim |
| 123507 | 530208858 | No Recognized Claim | 284931 | 530409363 | No Recognized Claim | 446355 | 530600865 | No Recognized Claim |
| 123508 | 530208859 | No Eligible Purchases | 284932 | 530409364 | No Recognized Claim | 446356 | 530600866 | No Recognized Claim |
| 123509 | 530208860 | No Eligible Purchases | 284933 | 530409365 | No Recognized Claim | 446357 | 530600867 | No Recognized Claim |
| 123510 | 530208861 | No Eligible Purchases | 284934 | 530409366 | No Recognized Claim | 446358 | 530600868 | No Recognized Claim |
| 123511 | 530208862 | No Eligible Purchases | 284935 | 530409367 | No Recognized Claim | 446359 | 530600869 | No Recognized Claim |
| 123512 | 530208863 | No Eligible Purchases | 284936 | 530409368 | No Recognized Claim | 446360 | 530600870 | No Recognized Claim |
| 123513 | 530208864 | No Eligible Purchases | 284937 | 530409370 | No Eligible Purchases | 446361 | 530600871 | No Recognized Claim |
| 123514 | 530208866 | No Eligible Purchases | 284938 | 530409371 | No Recognized Claim | 446362 | 530600872 | No Recognized Claim |
| 123515 | 530208867 | No Eligible Purchases | 284939 | 530409372 | No Recognized Claim | 446363 | 530600874 | No Recognized Claim |
| 123516 | 530208868 | No Eligible Purchases | 284940 | 530409374 | No Recognized Claim | 446364 | 530600875 | No Recognized Claim |
| 123517 | 530208869 | No Recognized Claim | 284941 | 530409377 | No Recognized Claim | 446365 | 530600876 | No Recognized Claim |
| 123518 | 530208871 | No Eligible Purchases | 284942 | 530409379 | No Recognized Claim | 446366 | 530600877 | No Recognized Claim |
| 123519 | 530208872 | No Recognized Claim | 284943 | 530409380 | No Recognized Claim | 446367 | 530600878 | No Recognized Claim |
| 123520 | 530208873 | No Recognized Claim | 284944 | 530409381 | No Recognized Claim | 446368 | 530600880 | No Recognized Claim |
| 123521 | 530208874 | No Eligible Purchases | 284945 | 530409382 | No Eligible Purchases | 446369 | 530600882 | No Recognized Claim |
| 123522 | 530208875 | No Eligible Purchases | 284946 | 530409384 | No Recognized Claim | 446370 | 530600883 | No Recognized Claim |
| 123523 | 530208876 | No Recognized Claim | 284947 | 530409385 | No Recognized Claim | 446371 | 530600884 | No Eligible Purchases |
| 123524 | 530208877 | No Eligible Purchases | 284948 | 530409386 | No Recognized Claim | 446372 | 530600886 | No Recognized Claim |
| 123525 | 530208879 | No Eligible Purchases | 284949 | 530409389 | No Recognized Claim | 446373 | 530600885 | No Recognized Claim |
| 123526 | 530208881 | No Eligible Purchases | 284950 | 530409390 | No Recognized Claim | 446374 | 530600887 | No Recognized Claim |
| 123527 | 530208883 | No Eligible Purchases | 284951 | 530409392 | No Recognized Claim | 446375 | 530600890 | No Recognized Claim |
| 123528 | 530208884 | No Eligible Purchases | 284952 | 530409395 | No Recognized Claim | 446376 | 530600891 | No Recognized Claim |
| 123529 | 530208885 | No Recognized Claim | 284953 | 530409396 | No Recognized Claim | 446377 | 530600892 | No Recognized Claim |
| 123530 | 530208886 | No Eligible Purchases | 284954 | 530409401 | No Recognized Claim | 446378 | 530600893 | No Recognized Claim |
| 123531 | 530208888 | No Eligible Purchases | 284955 | 530409402 | No Recognized Claim | 446379 | 530600894 | No Recognized Claim |
| 123532 | 530208889 | No Eligible Purchases | 284956 | 530409403 | No Recognized Claim | 446380 | 530600897 | No Recognized Claim |
| 123533 | 530208895 | No Eligible Purchases | 284957 | 530409404 | No Recognized Claim | 446381 | 530600898 | No Eligible Purchases |
| 123534 | 530208896 | No Eligible Purchases | 284958 | 530409405 | No Recognized Claim | 446382 | 530600900 | No Recognized Claim |
| 123535 | 530208897 | No Eligible Purchases | 284959 | 530409406 | No Recognized Claim | 446383 | 530600902 | No Recognized Claim |
| 123536 | 530208898 | No Recognized Claim | 284960 | 530409407 | No Recognized Claim | 446384 | 530600904 | No Recognized Claim |
| 123537 | 530208899 | No Recognized Claim | 284961 | 530409408 | No Recognized Claim | 446385 | 530600905 | No Recognized Claim |
| 123538 | 530208900 | No Eligible Purchases | 284962 | 530409409 | No Recognized Claim | 446386 | 530600906 | No Recognized Claim |
| 123539 | 530208901 | No Recognized Claim | 284963 | 530409410 | No Recognized Claim | 446387 | 530600909 | No Recognized Claim |
| 123540 | 530208902 | No Recognized Claim | 284964 | 530409412 | No Recognized Claim | 446388 | 530600910 | No Recognized Claim |
| 123541 | 530208903 | No Eligible Purchases | 284965 | 530409413 | No Recognized Claim | 446389 | 530600911 | No Recognized Claim |
| 123542 | 530208904 | No Recognized Claim | 284966 | 530409414 | No Recognized Claim | 446390 | 530600912 | No Recognized Claim |
| 123543 | 530208907 | No Eligible Purchases | 284967 | 530409416 | No Recognized Claim | 446391 | 530600913 | No Recognized Claim |
| 123544 | 530208908 | No Eligible Purchases | 284968 | 530409417 | No Recognized Claim | 446392 | 530600915 | No Recognized Claim |
| 123545 | 530208909 | No Eligible Purchases | 284969 | 530409419 | No Eligible Purchases | 446393 | 530600917 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 123546 | 530208910 | No Recognized Claim | 284970 | 530409421 | No Recognized Claim | 446394 | 530600918 | No Recognized Claim |
| 123547 | 530208911 | No Recognized Claim | 284971 | 530409422 | No Recognized Claim | 446395 | 530600920 | No Recognized Claim |
| 123548 | 530208912 | No Recognized Claim | 284972 | 530409423 | No Recognized Claim | 446396 | 530600921 | No Recognized Claim |
| 123549 | 530208913 | No Eligible Purchases | 284973 | 530409424 | No Eligible Purchases | 446397 | 530600923 | No Recognized Claim |
| 123550 | 530208914 | No Recognized Claim | 284974 | 530409429 | No Eligible Purchases | 446398 | 530600925 | No Recognized Claim |
| 123551 | 530208915 | No Recognized Claim | 284975 | 530409431 | No Recognized Claim | 446399 | 530600926 | No Recognized Claim |
| 123552 | 530208918 | No Eligible Purchases | 284976 | 530409432 | No Eligible Purchases | 446400 | 530600927 | No Recognized Claim |
| 123553 | 530208919 | No Recognized Claim | 284977 | 530409433 | No Recognized Claim | 446401 | 530600929 | No Eligible Purchases |
| 123554 | 530208924 | No Eligible Purchases | 284978 | 530409435 | No Recognized Claim | 446402 | 530600930 | No Recognized Claim |
| 123555 | 530208925 | No Recognized Claim | 284979 | 530409439 | No Recognized Claim | 446403 | 530600931 | No Recognized Claim |
| 123556 | 530208926 | No Recognized Claim | 284980 | 530409444 | No Recognized Claim | 446404 | 530600932 | No Recognized Claim |
| 123557 | 530208927 | No Eligible Purchases | 284981 | 530409446 | No Recognized Claim | 446405 | 530600933 | No Recognized Claim |
| 123558 | 530208929 | No Recognized Claim | 284982 | 530409449 | No Recognized Claim | 446406 | 530600934 | No Recognized Claim |
| 123559 | 530208930 | No Eligible Purchases | 284983 | 530409450 | No Eligible Purchases | 446407 | 530600935 | No Recognized Claim |
| 123560 | 530208933 | No Recognized Claim | 284984 | 530409451 | No Recognized Claim | 446408 | 530600936 | No Recognized Claim |
| 123561 | 530208934 | No Eligible Purchases | 284985 | 530409452 | No Recognized Claim | 446409 | 530600939 | No Recognized Claim |
| 123562 | 530208935 | No Recognized Claim | 284986 | 530409456 | No Recognized Claim | 446410 | 530600940 | No Recognized Claim |
| 123563 | 530208936 | No Eligible Purchases | 284987 | 530409457 | No Recognized Claim | 446411 | 530600943 | No Recognized Claim |
| 123564 | 530208937 | No Recognized Claim | 284988 | 530409458 | No Recognized Claim | 446412 | 530600944 | No Recognized Claim |
| 123565 | 530208938 | No Eligible Purchases | 284989 | 530409459 | No Recognized Claim | 446413 | 530600945 | No Recognized Claim |
| 123566 | 530208940 | No Eligible Purchases | 284990 | 530409461 | No Eligible Purchases | 446414 | 530600946 | No Recognized Claim |
| 123567 | 530208941 | No Recognized Claim | 284991 | 530409462 | No Recognized Claim | 446415 | 530600948 | No Recognized Claim |
| 123568 | 530208942 | No Eligible Purchases | 284992 | 530409463 | No Eligible Purchases | 446416 | 530600949 | No Recognized Claim |
| 123569 | 530208943 | No Recognized Claim | 284993 | 530409464 | No Recognized Claim | 446417 | 530600950 | No Recognized Claim |
| 123570 | 530208946 | No Eligible Purchases | 284994 | 530409466 | No Recognized Claim | 446418 | 530600951 | No Recognized Claim |
| 123571 | 530208947 | No Eligible Purchases | 284995 | 530409468 | No Eligible Purchases | 446419 | 530600952 | No Recognized Claim |
| 123572 | 530208948 | No Recognized Claim | 284996 | 530409469 | No Eligible Purchases | 446420 | 530600953 | No Eligible Purchases |
| 123573 | 530208949 | No Recognized Claim | 284997 | 530409470 | No Recognized Claim | 446421 | 530600954 | No Recognized Claim |
| 123574 | 530208952 | No Recognized Claim | 284998 | 530409471 | No Recognized Claim | 446422 | 530600955 | No Recognized Claim |
| 123575 | 530208953 | No Eligible Purchases | 284999 | 530409472 | No Recognized Claim | 446423 | 530600956 | No Recognized Claim |
| 123576 | 530208954 | No Recognized Claim | 285000 | 530409473 | No Recognized Claim | 446424 | 530600957 | No Recognized Claim |
| 123577 | 530208957 | No Recognized Claim | 285001 | 530409475 | No Recognized Claim | 446425 | 530600958 | No Recognized Claim |
| 123578 | 530208958 | No Recognized Claim | 285002 | 530409476 | No Eligible Purchases | 446426 | 530600959 | No Recognized Claim |
| 123579 | 530208959 | No Recognized Claim | 285003 | 530409477 | No Recognized Claim | 446427 | 530600960 | No Recognized Claim |
| 123580 | 530208960 | No Recognized Claim | 285004 | 530409479 | No Recognized Claim | 446428 | 530600961 | No Recognized Claim |
| 123581 | 530208962 | No Recognized Claim | 285005 | 530409480 | No Recognized Claim | 446429 | 530600962 | No Eligible Purchases |
| 123582 | 530208963 | No Eligible Purchases | 285006 | 530409481 | No Eligible Purchases | 446430 | 530600963 | No Recognized Claim |
| 123583 | 530208964 | No Recognized Claim | 285007 | 530409482 | No Recognized Claim | 446431 | 530600964 | No Recognized Claim |
| 123584 | 530208965 | No Eligible Purchases | 285008 | 530409483 | No Recognized Claim | 446432 | 530600965 | No Recognized Claim |
| 123585 | 530208966 | Void or Withdrawn | 285009 | 530409484 | No Eligible Purchases | 446433 | 530600966 | No Eligible Purchases |
| 123586 | 530208967 | No Recognized Claim | 285010 | 530409485 | No Recognized Claim | 446434 | 530600967 | No Recognized Claim |
| 123587 | 530208968 | No Recognized Claim | 285011 | 530409486 | No Eligible Purchases | 446435 | 530600968 | No Recognized Claim |
| 123588 | 530208970 | No Recognized Claim | 285012 | 530409487 | No Recognized Claim | 446436 | 530600969 | No Recognized Claim |
| 123589 | 530208971 | No Recognized Claim | 285013 | 530409488 | No Recognized Claim | 446437 | 530600970 | No Recognized Claim |
| 123590 | 530208972 | No Recognized Claim | 285014 | 530409490 | No Recognized Claim | 446438 | 530600971 | No Recognized Claim |
| 123591 | 530208973 | No Eligible Purchases | 285015 | 530409491 | No Recognized Claim | 446439 | 530600972 | No Recognized Claim |
| 123592 | 530208974 | No Eligible Purchases | 285016 | 530409492 | No Eligible Purchases | 446440 | 530600973 | No Recognized Claim |
| 123593 | 530208975 | No Eligible Purchases | 285017 | 530409493 | No Recognized Claim | 446441 | 530600974 | No Recognized Claim |
| 123594 | 530208976 | No Eligible Purchases | 285018 | 530409494 | No Recognized Claim | 446442 | 530600975 | No Recognized Claim |
| 123595 | 530208978 | No Eligible Purchases | 285019 | 530409495 | No Recognized Claim | 446443 | 530600977 | No Recognized Claim |
| 123596 | 530208979 | No Eligible Purchases | 285020 | 530409497 | No Eligible Purchases | 446444 | 530600979 | No Recognized Claim |
| 123597 | 530208982 | No Recognized Claim | 285021 | 530409498 | No Recognized Claim | 446445 | 530600980 | No Recognized Claim |
| 123598 | 530208984 | No Eligible Purchases | 285022 | 530409499 | No Recognized Claim | 446446 | 530600981 | No Recognized Claim |
| 123599 | 530208985 | No Recognized Claim | 285023 | 530409500 | No Recognized Claim | 446447 | 530600982 | No Recognized Claim |
| 123600 | 530208986 | No Recognized Claim | 285024 | 530409501 | No Recognized Claim | 446448 | 530600983 | No Recognized Claim |
| 123601 | 530208987 | No Eligible Purchases | 285025 | 530409502 | No Eligible Purchases | 446449 | 530600984 | No Recognized Claim |
| 123602 | 530208989 | No Recognized Claim | 285026 | 530409503 | No Recognized Claim | 446450 | 530600985 | No Recognized Claim |
| 123603 | 530208990 | No Eligible Purchases | 285027 | 530409504 | No Recognized Claim | 446451 | 530600986 | No Recognized Claim |
| 123604 | 530208991 | No Recognized Claim | 285028 | 530409505 | No Recognized Claim | 446452 | 530600987 | No Recognized Claim |
| 123605 | 530208992 | No Eligible Purchases | 285029 | 530409506 | No Recognized Claim | 446453 | 530600989 | No Recognized Claim |
| 123606 | 530208993 | No Recognized Claim | 285030 | 530409507 | No Recognized Claim | 446454 | 530600990 | No Recognized Claim |
| 123607 | 530208994 | No Recognized Claim | 285031 | 530409508 | No Recognized Claim | 446455 | 530600991 | No Recognized Claim |
| 123608 | 530208995 | No Eligible Purchases | 285032 | 530409509 | No Recognized Claim | 446456 | 530600992 | No Recognized Claim |
| 123609 | 530208999 | No Recognized Claim | 285033 | 530409510 | No Recognized Claim | 446457 | 530600993 | No Recognized Claim |
| 123610 | 530209000 | No Eligible Purchases | 285034 | 530409511 | No Recognized Claim | 446458 | 530600994 | No Recognized Claim |
| 123611 | 530209001 | No Recognized Claim | 285035 | 530409513 | No Recognized Claim | 446459 | 530600995 | No Recognized Claim |
| 123612 | 530209002 | No Eligible Purchases | 285036 | 530409514 | No Eligible Purchases | 446460 | 530600996 | No Recognized Claim |
| 123613 | 530209003 | No Eligible Purchases | 285037 | 530409515 | No Recognized Claim | 446461 | 530600997 | No Recognized Claim |
| 123614 | 530209004 | No Eligible Purchases | 285038 | 530409517 | No Recognized Claim | 446462 | 530600998 | No Recognized Claim |
| 123615 | 530209005 | No Recognized Claim | 285039 | 530409519 | No Recognized Claim | 446463 | 530600999 | No Recognized Claim |
| 123616 | 530209009 | No Recognized Claim | 285040 | 530409520 | No Recognized Claim | 446464 | 530601000 | No Recognized Claim |
| 123617 | 530209010 | No Eligible Purchases | 285041 | 530409521 | No Recognized Claim | 446465 | 530601001 | No Recognized Claim |
| 123618 | 530209011 | No Recognized Claim | 285042 | 530409522 | No Recognized Claim | 446466 | 530601003 | No Recognized Claim |
| 123619 | 530209013 | No Eligible Purchases | 285043 | 530409524 | No Eligible Purchases | 446467 | 530601004 | No Recognized Claim |
| 123620 | 530209015 | No Eligible Purchases | 285044 | 530409525 | No Eligible Purchases | 446468 | 530601005 | No Recognized Claim |
| 123621 | 530209016 | No Eligible Purchases | 285045 | 530409526 | No Eligible Purchases | 446469 | 530601006 | No Recognized Claim |
| 123622 | 530209017 | No Eligible Purchases | 285046 | 530409528 | No Recognized Claim | 446470 | 530601007 | No Eligible Purchases |
| 123623 | 530209018 | No Recognized Claim | 285047 | 530409531 | No Recognized Claim | 446471 | 530601008 | No Recognized Claim |
| 123624 | 530209020 | No Eligible Purchases | 285048 | 530409532 | No Recognized Claim | 446472 | 530601009 | No Recognized Claim |
| 123625 | 530209021 | No Recognized Claim | 285049 | 530409533 | No Recognized Claim | 446473 | 530601010 | No Recognized Claim |
| 123626 | 530209022 | No Eligible Purchases | 285050 | 530409538 | No Recognized Claim | 446474 | 530601011 | No Recognized Claim |
| 123627 | 530209023 | No Eligible Purchases | 285051 | 530409538 | No Recognized Claim | 446475 | 530601012 | No Recognized Claim |
| 123628 | 530209024 | No Eligible Purchases | 285052 | 530409540 | No Recognized Claim | 446476 | 530601014 | No Recognized Claim |
| 123629 | 530209025 | No Eligible Purchases | 285053 | 530409541 | No Recognized Claim | 446477 | 530601016 | No Recognized Claim |
| 123630 | 530209026 | No Recognized Claim | 285054 | 530409542 | No Recognized Claim | 446478 | 530601018 | No Recognized Claim |
| 123631 | 530209029 | No Recognized Claim | 285055 | 530409544 | No Recognized Claim | 446479 | 530601019 | No Recognized Claim |
| 123632 | 530209030 | No Recognized Claim | 285056 | 530409545 | No Recognized Claim | 446480 | 530601020 | No Recognized Claim |
| 123633 | 530209032 | No Eligible Purchases | 285057 | 530409546 | No Recognized Claim | 446481 | 530601021 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| Claim | Account | Reason | Claim | Account | Reason | Claim | Account | Reason |
|---|---|---|---|---|---|---|---|---|
| 123634 | 530209033 | No Eligible Purchases | 285058 | 530409547 | No Recognized Claim | 446482 | 530601022 | No Recognized Claim |
| 123635 | 530209034 | No Eligible Purchases | 285059 | 530409548 | No Recognized Claim | 446483 | 530601023 | No Recognized Claim |
| 123636 | 530209035 | No Recognized Claim | 285060 | 530409549 | No Recognized Claim | 446484 | 530601026 | No Recognized Claim |
| 123637 | 530209036 | No Eligible Purchases | 285061 | 530409550 | No Eligible Purchases | 446485 | 530601027 | No Recognized Claim |
| 123638 | 530209037 | No Eligible Purchases | 285062 | 530409551 | No Recognized Claim | 446486 | 530601029 | No Recognized Claim |
| 123639 | 530209038 | No Eligible Purchases | 285063 | 530409552 | No Recognized Claim | 446487 | 530601030 | No Recognized Claim |
| 123640 | 530209039 | No Eligible Purchases | 285064 | 530409553 | No Eligible Purchases | 446488 | 530601031 | No Recognized Claim |
| 123641 | 530209040 | No Recognized Claim | 285065 | 530409554 | No Recognized Claim | 446489 | 530601032 | No Eligible Purchases |
| 123642 | 530209041 | No Recognized Claim | 285066 | 530409555 | No Eligible Purchases | 446490 | 530601033 | No Recognized Claim |
| 123643 | 530209042 | No Recognized Claim | 285067 | 530409556 | No Recognized Claim | 446491 | 530601035 | No Recognized Claim |
| 123644 | 530209043 | No Eligible Purchases | 285068 | 530409557 | No Recognized Claim | 446492 | 530601036 | No Recognized Claim |
| 123645 | 530209044 | No Eligible Purchases | 285069 | 530409558 | No Recognized Claim | 446493 | 530601039 | No Recognized Claim |
| 123646 | 530209045 | No Eligible Purchases | 285070 | 530409559 | No Recognized Claim | 446494 | 530601041 | No Recognized Claim |
| 123647 | 530209046 | No Recognized Claim | 285071 | 530409560 | No Recognized Claim | 446495 | 530601042 | No Recognized Claim |
| 123648 | 530209047 | No Eligible Purchases | 285072 | 530409561 | No Eligible Purchases | 446496 | 530601043 | No Recognized Claim |
| 123649 | 530209048 | No Eligible Purchases | 285073 | 530409562 | No Recognized Claim | 446497 | 530601044 | No Recognized Claim |
| 123650 | 530209049 | No Eligible Purchases | 285074 | 530409563 | No Recognized Claim | 446498 | 530601045 | No Recognized Claim |
| 123651 | 530209050 | No Eligible Purchases | 285075 | 530409564 | No Recognized Claim | 446499 | 530601046 | No Recognized Claim |
| 123652 | 530209052 | No Recognized Claim | 285076 | 530409565 | No Recognized Claim | 446500 | 530601047 | No Recognized Claim |
| 123653 | 530209053 | No Eligible Purchases | 285077 | 530409566 | No Recognized Claim | 446501 | 530601048 | No Recognized Claim |
| 123654 | 530209054 | No Eligible Purchases | 285078 | 530409568 | No Eligible Purchases | 446502 | 530601049 | No Recognized Claim |
| 123655 | 530209055 | No Recognized Claim | 285079 | 530409570 | No Recognized Claim | 446503 | 530601050 | No Recognized Claim |
| 123656 | 530209059 | No Eligible Purchases | 285080 | 530409572 | No Recognized Claim | 446504 | 530601051 | No Recognized Claim |
| 123657 | 530209060 | No Eligible Purchases | 285081 | 530409574 | No Recognized Claim | 446505 | 530601052 | No Recognized Claim |
| 123658 | 530209061 | No Recognized Claim | 285082 | 530409575 | No Recognized Claim | 446506 | 530601053 | No Recognized Claim |
| 123659 | 530209063 | No Eligible Purchases | 285083 | 530409577 | No Recognized Claim | 446507 | 530601054 | No Recognized Claim |
| 123660 | 530209065 | No Eligible Purchases | 285084 | 530409578 | No Recognized Claim | 446508 | 530601056 | No Recognized Claim |
| 123661 | 530209066 | No Eligible Purchases | 285085 | 530409580 | No Recognized Claim | 446509 | 530601057 | No Recognized Claim |
| 123662 | 530209070 | No Recognized Claim | 285086 | 530409584 | No Recognized Claim | 446510 | 530601058 | No Recognized Claim |
| 123663 | 530209071 | No Recognized Claim | 285087 | 530409585 | No Recognized Claim | 446511 | 530601060 | No Recognized Claim |
| 123664 | 530209074 | No Eligible Purchases | 285088 | 530409586 | No Recognized Claim | 446512 | 530601061 | No Recognized Claim |
| 123665 | 530209075 | No Eligible Purchases | 285089 | 530409587 | No Eligible Purchases | 446513 | 530601062 | No Recognized Claim |
| 123666 | 530209078 | No Eligible Purchases | 285090 | 530409588 | No Eligible Purchases | 446514 | 530601063 | No Recognized Claim |
| 123667 | 530209081 | No Eligible Purchases | 285091 | 530409589 | No Recognized Claim | 446515 | 530601064 | No Recognized Claim |
| 123668 | 530209084 | No Eligible Purchases | 285092 | 530409591 | No Eligible Purchases | 446516 | 530601068 | No Recognized Claim |
| 123669 | 530209085 | No Eligible Purchases | 285093 | 530409592 | No Recognized Claim | 446517 | 530601069 | No Eligible Purchases |
| 123670 | 530209086 | No Eligible Purchases | 285094 | 530409593 | No Recognized Claim | 446518 | 530601070 | No Recognized Claim |
| 123671 | 530209087 | No Eligible Purchases | 285095 | 530409595 | No Recognized Claim | 446519 | 530601071 | No Recognized Claim |
| 123672 | 530209088 | No Eligible Purchases | 285096 | 530409596 | No Recognized Claim | 446520 | 530601072 | No Recognized Claim |
| 123673 | 530209089 | No Eligible Purchases | 285097 | 530409597 | No Recognized Claim | 446521 | 530601073 | No Recognized Claim |
| 123674 | 530209090 | No Eligible Purchases | 285098 | 530409598 | No Recognized Claim | 446522 | 530601074 | No Recognized Claim |
| 123675 | 530209091 | No Recognized Claim | 285099 | 530409599 | No Recognized Claim | 446523 | 530601075 | No Recognized Claim |
| 123676 | 530209096 | No Eligible Purchases | 285100 | 530409601 | No Recognized Claim | 446524 | 530601076 | No Recognized Claim |
| 123677 | 530209098 | No Eligible Purchases | 285101 | 530409603 | No Recognized Claim | 446525 | 530601077 | No Recognized Claim |
| 123678 | 530209099 | No Eligible Purchases | 285102 | 530409604 | No Recognized Claim | 446526 | 530601078 | No Recognized Claim |
| 123679 | 530209101 | No Eligible Purchases | 285103 | 530409606 | No Recognized Claim | 446527 | 530601079 | No Recognized Claim |
| 123680 | 530209102 | No Eligible Purchases | 285104 | 530409606 | No Eligible Purchases | 446528 | 530601081 | No Recognized Claim |
| 123681 | 530209104 | No Eligible Purchases | 285105 | 530409607 | No Recognized Claim | 446529 | 530601083 | No Recognized Claim |
| 123682 | 530209105 | No Eligible Purchases | 285106 | 530409608 | No Recognized Claim | 446530 | 530601084 | No Recognized Claim |
| 123683 | 530209106 | No Eligible Purchases | 285107 | 530409609 | No Recognized Claim | 446531 | 530601085 | No Recognized Claim |
| 123684 | 530209108 | No Eligible Purchases | 285108 | 530409610 | No Recognized Claim | 446532 | 530601086 | No Recognized Claim |
| 123685 | 530209109 | No Eligible Purchases | 285109 | 530409614 | No Recognized Claim | 446533 | 530601088 | No Recognized Claim |
| 123686 | 530209110 | No Recognized Claim | 285110 | 530409615 | No Recognized Claim | 446534 | 530601089 | No Recognized Claim |
| 123687 | 530209111 | No Eligible Purchases | 285111 | 530409616 | No Eligible Purchases | 446535 | 530601090 | No Recognized Claim |
| 123688 | 530209112 | No Eligible Purchases | 285112 | 530409618 | No Recognized Claim | 446536 | 530601092 | No Recognized Claim |
| 123689 | 530209114 | No Eligible Purchases | 285113 | 530409619 | No Recognized Claim | 446537 | 530601093 | No Recognized Claim |
| 123690 | 530209115 | No Eligible Purchases | 285114 | 530409620 | No Recognized Claim | 446538 | 530601094 | No Recognized Claim |
| 123691 | 530209116 | No Eligible Purchases | 285115 | 530409621 | No Eligible Purchases | 446539 | 530601095 | No Recognized Claim |
| 123692 | 530209117 | No Eligible Purchases | 285116 | 530409622 | No Recognized Claim | 446540 | 530601097 | No Recognized Claim |
| 123693 | 530209118 | No Eligible Purchases | 285117 | 530409624 | No Recognized Claim | 446541 | 530601098 | No Recognized Claim |
| 123694 | 530209119 | No Recognized Claim | 285118 | 530409624 | No Eligible Purchases | 446542 | 530601099 | No Recognized Claim |
| 123695 | 530209120 | No Eligible Purchases | 285119 | 530409625 | No Recognized Claim | 446543 | 530601100 | No Recognized Claim |
| 123696 | 530209121 | No Eligible Purchases | 285120 | 530409626 | No Eligible Purchases | 446544 | 530601101 | No Recognized Claim |
| 123697 | 530209124 | No Recognized Claim | 285121 | 530409628 | No Recognized Claim | 446545 | 530601102 | No Recognized Claim |
| 123698 | 530209125 | No Eligible Purchases | 285122 | 530409629 | No Eligible Purchases | 446546 | 530601103 | No Eligible Purchases |
| 123699 | 530209126 | No Eligible Purchases | 285123 | 530409630 | No Recognized Claim | 446547 | 530601104 | No Recognized Claim |
| 123700 | 530209127 | No Recognized Claim | 285124 | 530409632 | No Recognized Claim | 446548 | 530601107 | No Recognized Claim |
| 123701 | 530209128 | No Recognized Claim | 285125 | 530409633 | No Eligible Purchases | 446549 | 530601108 | No Recognized Claim |
| 123702 | 530209129 | No Recognized Claim | 285126 | 530409634 | No Recognized Claim | 446550 | 530601109 | No Recognized Claim |
| 123703 | 530209130 | No Recognized Claim | 285127 | 530409635 | No Eligible Purchases | 446551 | 530601110 | No Recognized Claim |
| 123704 | 530209132 | No Recognized Claim | 285128 | 530409636 | No Recognized Claim | 446552 | 530601111 | No Recognized Claim |
| 123705 | 530209134 | No Recognized Claim | 285129 | 530409638 | No Recognized Claim | 446553 | 530601112 | No Recognized Claim |
| 123706 | 530209135 | No Recognized Claim | 285130 | 530409639 | No Recognized Claim | 446554 | 530601113 | No Recognized Claim |
| 123707 | 530209136 | No Eligible Purchases | 285131 | 530409640 | No Recognized Claim | 446555 | 530601115 | No Eligible Purchases |
| 123708 | 530209137 | No Eligible Purchases | 285132 | 530409641 | No Eligible Purchases | 446556 | 530601116 | No Eligible Purchases |
| 123709 | 530209139 | No Recognized Claim | 285133 | 530409642 | No Recognized Claim | 446557 | 530601117 | No Recognized Claim |
| 123710 | 530209140 | No Recognized Claim | 285134 | 530409643 | No Recognized Claim | 446558 | 530601118 | No Recognized Claim |
| 123711 | 530209142 | No Eligible Purchases | 285135 | 530409644 | No Recognized Claim | 446559 | 530601119 | No Recognized Claim |
| 123712 | 530209143 | No Eligible Purchases | 285136 | 530409646 | No Recognized Claim | 446560 | 530601123 | No Recognized Claim |
| 123713 | 530209144 | No Eligible Purchases | 285137 | 530409647 | No Recognized Claim | 446561 | 530601124 | No Recognized Claim |
| 123714 | 530209145 | No Recognized Claim | 285138 | 530409651 | No Recognized Claim | 446562 | 530601126 | No Recognized Claim |
| 123715 | 530209147 | No Eligible Purchases | 285139 | 530409652 | No Recognized Claim | 446563 | 530601127 | No Recognized Claim |
| 123716 | 530209148 | No Recognized Claim | 285140 | 530409658 | No Recognized Claim | 446564 | 530601129 | No Recognized Claim |
| 123717 | 530209149 | No Eligible Purchases | 285141 | 530409660 | No Recognized Claim | 446565 | 530601130 | No Recognized Claim |
| 123718 | 530209150 | No Eligible Purchases | 285142 | 530409661 | No Recognized Claim | 446566 | 530601131 | No Recognized Claim |
| 123719 | 530209151 | No Eligible Purchases | 285143 | 530409663 | No Eligible Purchases | 446567 | 530601132 | No Recognized Claim |
| 123720 | 530209152 | No Recognized Claim | 285144 | 530409664 | No Recognized Claim | 446568 | 530601133 | No Recognized Claim |
| 123721 | 530209153 | No Eligible Purchases | 285145 | 530409665 | No Recognized Claim | 446569 | 530601134 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 123722 | 530209154 | No Recognized Claim | 28S146 | 530409667 | No Recognized Claim | 446570 | 530601135 | No Recognized Claim |
| 123723 | 530209155 | No Recognized Claim | 28S147 | 530409668 | No Recognized Claim | 446571 | 530601136 | No Recognized Claim |
| 123724 | 530209156 | No Eligible Purchases | 28S148 | 530409669 | No Recognized Claim | 446572 | 530601137 | No Recognized Claim |
| 123725 | 530209157 | No Eligible Purchases | 28S149 | 530409670 | No Eligible Purchases | 446573 | 530601141 | No Eligible Purchases |
| 123726 | 530209159 | No Eligible Purchases | 28S150 | 530409671 | No Recognized Claim | 446574 | 530601142 | No Recognized Claim |
| 123727 | 530209160 | No Recognized Claim | 28S151 | 530409673 | No Eligible Purchases | 446575 | 530601143 | No Eligible Purchases |
| 123728 | 530209161 | No Recognized Claim | 28S152 | 530409676 | No Recognized Claim | 446576 | 530601144 | No Recognized Claim |
| 123729 | 530209162 | No Recognized Claim | 28S153 | 530409677 | No Eligible Purchases | 446577 | 530601145 | No Recognized Claim |
| 123730 | 530209163 | No Eligible Purchases | 28S154 | 530409678 | No Recognized Claim | 446578 | 530601147 | No Recognized Claim |
| 123731 | 530209167 | No Recognized Claim | 28S155 | 530409681 | No Eligible Purchases | 446579 | 530601150 | No Recognized Claim |
| 123732 | 530209171 | No Eligible Purchases | 28S156 | 530409682 | No Recognized Claim | 446580 | 530601151 | No Recognized Claim |
| 123733 | 530209172 | No Eligible Purchases | 28S157 | 530409685 | No Recognized Claim | 446581 | 530601152 | No Eligible Purchases |
| 123734 | 530209173 | No Eligible Purchases | 28S158 | 530409686 | No Recognized Claim | 446582 | 530601153 | No Eligible Purchases |
| 123735 | 530209174 | No Eligible Purchases | 28S159 | 530409687 | No Recognized Claim | 446583 | 530601154 | No Recognized Claim |
| 123736 | 530209177 | No Eligible Purchases | 28S160 | 530409689 | No Recognized Claim | 446584 | 530601155 | No Eligible Purchases |
| 123737 | 530209178 | No Eligible Purchases | 28S161 | 530409690 | No Eligible Purchases | 446585 | 530601156 | No Recognized Claim |
| 123738 | 530209180 | No Eligible Purchases | 28S162 | 530409691 | No Recognized Claim | 446586 | 530601157 | No Recognized Claim |
| 123739 | 530209181 | No Eligible Purchases | 28S163 | 530409692 | No Recognized Claim | 446587 | 530601158 | No Eligible Purchases |
| 123740 | 530209182 | No Eligible Purchases | 28S164 | 530409694 | No Recognized Claim | 446588 | 530601160 | No Recognized Claim |
| 123741 | 530209184 | No Eligible Purchases | 28S165 | 530409695 | No Recognized Claim | 446589 | 530601161 | No Recognized Claim |
| 123742 | 530209186 | No Eligible Purchases | 28S166 | 530409697 | No Recognized Claim | 446590 | 530601163 | No Recognized Claim |
| 123743 | 530209187 | No Eligible Purchases | 28S167 | 530409698 | No Recognized Claim | 446591 | 530601165 | No Recognized Claim |
| 123744 | 530209188 | No Eligible Purchases | 28S168 | 530409699 | No Eligible Purchases | 446592 | 530601167 | No Eligible Purchases |
| 123745 | 530209189 | No Eligible Purchases | 28S169 | 530409700 | No Recognized Claim | 446593 | 530601169 | No Recognized Claim |
| 123746 | 530209190 | No Eligible Purchases | 28S170 | 530409703 | No Recognized Claim | 446594 | 530601171 | No Recognized Claim |
| 123747 | 530209191 | No Recognized Claim | 28S171 | 530409704 | No Recognized Claim | 446595 | 530601172 | No Recognized Claim |
| 123748 | 530209193 | No Eligible Purchases | 28S172 | 530409705 | No Recognized Claim | 446596 | 530601174 | No Eligible Purchases |
| 123749 | 530209195 | No Recognized Claim | 28S173 | 530409708 | No Recognized Claim | 446597 | 530601175 | No Recognized Claim |
| 123750 | 530209196 | No Recognized Claim | 28S174 | 530409709 | No Recognized Claim | 446598 | 530601176 | No Recognized Claim |
| 123751 | 530209199 | No Eligible Purchases | 28S175 | 530409710 | No Recognized Claim | 446599 | 530601177 | No Recognized Claim |
| 123752 | 530209201 | No Recognized Claim | 28S176 | 530409712 | No Recognized Claim | 446600 | 530601178 | No Recognized Claim |
| 123753 | 530209202 | No Eligible Purchases | 28S177 | 530409713 | No Recognized Claim | 446601 | 530601180 | No Recognized Claim |
| 123754 | 530209203 | No Eligible Purchases | 28S178 | 530409714 | No Recognized Claim | 446602 | 530601181 | No Recognized Claim |
| 123755 | 530209205 | No Eligible Purchases | 28S179 | 530409715 | No Recognized Claim | 446603 | 530601182 | No Eligible Purchases |
| 123756 | 530209206 | No Eligible Purchases | 28S180 | 530409717 | No Eligible Purchases | 446604 | 530601184 | No Recognized Claim |
| 123757 | 530209207 | No Eligible Purchases | 28S181 | 530409718 | No Recognized Claim | 446605 | 530601185 | No Recognized Claim |
| 123758 | 530209208 | No Eligible Purchases | 28S182 | 530409719 | No Eligible Purchases | 446606 | 530601186 | No Recognized Claim |
| 123759 | 530209210 | No Recognized Claim | 28S183 | 530409720 | No Recognized Claim | 446607 | 530601188 | No Recognized Claim |
| 123760 | 530209211 | No Recognized Claim | 28S184 | 530409721 | No Recognized Claim | 446608 | 530601189 | No Eligible Purchases |
| 123761 | 530209213 | No Eligible Purchases | 28S185 | 530409722 | No Recognized Claim | 446609 | 530601190 | No Eligible Purchases |
| 123762 | 530209214 | No Eligible Purchases | 28S186 | 530409723 | No Recognized Claim | 446610 | 530601191 | No Eligible Purchases |
| 123763 | 530209215 | No Eligible Purchases | 28S187 | 530409724 | No Eligible Purchases | 446611 | 530601192 | No Recognized Claim |
| 123764 | 530209216 | No Recognized Claim | 28S188 | 530409725 | No Recognized Claim | 446612 | 530601195 | No Recognized Claim |
| 123765 | 530209217 | No Eligible Purchases | 28S189 | 530409726 | No Recognized Claim | 446613 | 530601196 | No Recognized Claim |
| 123766 | 530209219 | No Eligible Purchases | 28S190 | 530409728 | No Recognized Claim | 446614 | 530601197 | No Recognized Claim |
| 123767 | 530209221 | No Eligible Purchases | 28S191 | 530409730 | No Recognized Claim | 446615 | 530601199 | No Recognized Claim |
| 123768 | 530209222 | No Recognized Claim | 28S192 | 530409731 | No Eligible Purchases | 446616 | 530601200 | No Recognized Claim |
| 123769 | 530209223 | No Eligible Purchases | 28S193 | 530409732 | No Eligible Purchases | 446617 | 530601201 | No Recognized Claim |
| 123770 | 530209224 | No Eligible Purchases | 28S194 | 530409733 | No Recognized Claim | 446618 | 530601202 | No Eligible Purchases |
| 123771 | 530209225 | No Recognized Claim | 28S195 | 530409734 | No Recognized Claim | 446619 | 530601203 | No Recognized Claim |
| 123772 | 530209226 | No Eligible Purchases | 28S196 | 530409735 | No Recognized Claim | 446620 | 530601204 | No Recognized Claim |
| 123773 | 530209228 | No Eligible Purchases | 28S197 | 530409736 | No Recognized Claim | 446621 | 530601205 | No Recognized Claim |
| 123774 | 530209229 | No Recognized Claim | 28S198 | 530409737 | No Eligible Purchases | 446622 | 530601206 | No Recognized Claim |
| 123775 | 530209231 | No Eligible Purchases | 28S199 | 530409740 | No Recognized Claim | 446623 | 530601207 | No Eligible Purchases |
| 123776 | 530209232 | No Recognized Claim | 28S200 | 530409741 | No Recognized Claim | 446624 | 530601208 | No Recognized Claim |
| 123777 | 530209233 | No Recognized Claim | 28S201 | 530409742 | No Eligible Purchases | 446625 | 530601209 | No Recognized Claim |
| 123778 | 530209234 | No Recognized Claim | 28S202 | 530409743 | No Recognized Claim | 446626 | 530601210 | No Recognized Claim |
| 123779 | 530209235 | No Eligible Purchases | 28S203 | 530409744 | No Recognized Claim | 446627 | 530601211 | No Eligible Purchases |
| 123780 | 530209236 | No Eligible Purchases | 28S204 | 530409745 | No Recognized Claim | 446628 | 530601212 | No Recognized Claim |
| 123781 | 530209237 | No Recognized Claim | 28S205 | 530409746 | No Eligible Purchases | 446629 | 530601215 | No Recognized Claim |
| 123782 | 530209239 | No Eligible Purchases | 28S206 | 530409747 | No Recognized Claim | 446630 | 530601216 | No Recognized Claim |
| 123783 | 530209240 | No Recognized Claim | 28S207 | 530409748 | No Recognized Claim | 446631 | 530601217 | No Recognized Claim |
| 123784 | 530209242 | No Eligible Purchases | 28S208 | 530409749 | No Recognized Claim | 446632 | 530601218 | No Recognized Claim |
| 123785 | 530209243 | No Recognized Claim | 28S209 | 530409750 | No Eligible Purchases | 446633 | 530601221 | No Eligible Purchases |
| 123786 | 530209245 | No Eligible Purchases | 28S210 | 530409751 | No Recognized Claim | 446634 | 530601222 | No Recognized Claim |
| 123787 | 530209246 | No Eligible Purchases | 28S211 | 530409753 | No Eligible Purchases | 446635 | 530601223 | No Recognized Claim |
| 123788 | 530209247 | No Recognized Claim | 28S212 | 530409755 | No Eligible Purchases | 446636 | 530601224 | No Recognized Claim |
| 123789 | 530209249 | No Recognized Claim | 28S213 | 530409755 | No Eligible Purchases | 446637 | 530601225 | No Recognized Claim |
| 123790 | 530209250 | No Recognized Claim | 28S214 | 530409756 | No Recognized Claim | 446638 | 530601226 | No Recognized Claim |
| 123791 | 530209251 | No Recognized Claim | 28S215 | 530409757 | No Recognized Claim | 446639 | 530601227 | No Recognized Claim |
| 123792 | 530209255 | No Recognized Claim | 28S216 | 530409758 | No Recognized Claim | 446640 | 530601228 | No Recognized Claim |
| 123793 | 530209256 | No Eligible Purchases | 28S217 | 530409759 | No Eligible Purchases | 446641 | 530601229 | No Recognized Claim |
| 123794 | 530209257 | No Recognized Claim | 28S218 | 530409761 | No Recognized Claim | 446642 | 530601230 | No Recognized Claim |
| 123795 | 530209258 | No Eligible Purchases | 28S219 | 530409762 | No Recognized Claim | 446643 | 530601232 | No Recognized Claim |
| 123796 | 530209259 | No Eligible Purchases | 28S220 | 530409766 | No Recognized Claim | 446644 | 530601233 | No Recognized Claim |
| 123797 | 530209260 | No Recognized Claim | 28S221 | 530409767 | No Recognized Claim | 446645 | 530601234 | No Recognized Claim |
| 123798 | 530209261 | No Eligible Purchases | 28S222 | 530409768 | No Eligible Purchases | 446646 | 530601235 | No Recognized Claim |
| 123799 | 530209262 | No Eligible Purchases | 28S223 | 530409769 | No Eligible Purchases | 446647 | 530601236 | No Recognized Claim |
| 123800 | 530209263 | No Eligible Purchases | 28S224 | 530409770 | No Eligible Purchases | 446648 | 530601237 | No Recognized Claim |
| 123801 | 530209265 | No Eligible Purchases | 28S225 | 530409771 | No Recognized Claim | 446649 | 530601238 | No Recognized Claim |
| 123802 | 530209266 | No Eligible Purchases | 28S226 | 530409772 | No Eligible Purchases | 446650 | 530601243 | No Recognized Claim |
| 123803 | 530209267 | No Eligible Purchases | 28S227 | 530409773 | No Recognized Claim | 446651 | 530601244 | No Recognized Claim |
| 123804 | 530209269 | No Eligible Purchases | 28S228 | 530409779 | No Recognized Claim | 446652 | 530601245 | No Recognized Claim |
| 123805 | 530209270 | No Recognized Claim | 28S229 | 530409780 | No Eligible Purchases | 446653 | 530601247 | No Recognized Claim |
| 123806 | 530209271 | No Recognized Claim | 28S230 | 530409781 | No Recognized Claim | 446654 | 530601248 | No Recognized Claim |
| 123807 | 530209272 | No Eligible Purchases | 28S231 | 530409782 | No Recognized Claim | 446655 | 530601250 | No Recognized Claim |
| 123808 | 530209273 | No Recognized Claim | 28S232 | 530409783 | No Recognized Claim | 446656 | 530601252 | No Recognized Claim |
| 123809 | 530209274 | No Eligible Purchases | 28S233 | 530409784 | No Recognized Claim | 446657 | 530601253 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 123810 | 530209275 | No Recognized Claim | 285234 | 530409787 | No Recognized Claim | 446658 | 530601254 | No Recognized Claim |
| 123811 | 530209276 | No Recognized Claim | 285235 | 530409791 | No Recognized Claim | 446659 | 530601255 | No Eligible Purchases |
| 123812 | 530209277 | No Eligible Purchases | 285236 | 530409792 | No Recognized Claim | 446660 | 530601256 | No Recognized Claim |
| 123813 | 530209279 | No Recognized Claim | 285237 | 530409793 | No Recognized Claim | 446661 | 530601257 | No Recognized Claim |
| 123814 | 530209282 | No Eligible Purchases | 285238 | 530409794 | No Recognized Claim | 446662 | 530601258 | No Recognized Claim |
| 123815 | 530209283 | No Eligible Purchases | 285239 | 530409795 | No Eligible Purchases | 446663 | 530601259 | No Recognized Claim |
| 123816 | 530209284 | No Recognized Claim | 285240 | 530409797 | No Recognized Claim | 446664 | 530601260 | No Recognized Claim |
| 123817 | 530209286 | No Recognized Claim | 285241 | 530409798 | No Recognized Claim | 446665 | 530601261 | No Recognized Claim |
| 123818 | 530209287 | No Eligible Purchases | 285242 | 530409799 | No Recognized Claim | 446666 | 530601262 | No Recognized Claim |
| 123819 | 530209289 | No Recognized Claim | 285243 | 530409800 | No Recognized Claim | 446667 | 530601263 | No Recognized Claim |
| 123820 | 530209291 | No Recognized Claim | 285244 | 530409801 | No Recognized Claim | 446668 | 530601264 | No Recognized Claim |
| 123821 | 530209292 | No Eligible Purchases | 285245 | 530409802 | No Eligible Purchases | 446669 | 530601266 | No Recognized Claim |
| 123822 | 530209293 | No Recognized Claim | 285246 | 530409803 | No Recognized Claim | 446670 | 530601267 | No Recognized Claim |
| 123823 | 530209294 | No Recognized Claim | 285247 | 530409805 | No Eligible Purchases | 446671 | 530601268 | No Recognized Claim |
| 123824 | 530209295 | No Recognized Claim | 285248 | 530409806 | No Recognized Claim | 446672 | 530601269 | No Recognized Claim |
| 123825 | 530209296 | No Eligible Purchases | 285249 | 530409808 | No Recognized Claim | 446673 | 530601271 | No Recognized Claim |
| 123826 | 530209297 | No Recognized Claim | 285250 | 530409809 | No Eligible Purchases | 446674 | 530601272 | No Recognized Claim |
| 123827 | 530209298 | No Recognized Claim | 285251 | 530409810 | No Recognized Claim | 446675 | 530601273 | No Recognized Claim |
| 123828 | 530209299 | No Eligible Purchases | 285252 | 530409811 | No Recognized Claim | 446676 | 530601274 | No Recognized Claim |
| 123829 | 530209300 | No Recognized Claim | 285253 | 530409812 | No Recognized Claim | 446677 | 530601276 | No Recognized Claim |
| 123830 | 530209302 | No Eligible Purchases | 285254 | 530409814 | No Eligible Purchases | 446678 | 530601277 | No Recognized Claim |
| 123831 | 530209303 | No Recognized Claim | 285255 | 530409816 | No Recognized Claim | 446679 | 530601278 | No Recognized Claim |
| 123832 | 530209304 | No Recognized Claim | 285256 | 530409817 | No Eligible Purchases | 446680 | 530601279 | No Recognized Claim |
| 123833 | 530209305 | No Recognized Claim | 285257 | 530409818 | No Recognized Claim | 446681 | 530601280 | No Recognized Claim |
| 123834 | 530209306 | No Eligible Purchases | 285258 | 530409819 | No Recognized Claim | 446682 | 530601281 | No Recognized Claim |
| 123835 | 530209307 | No Recognized Claim | 285259 | 530409820 | No Recognized Claim | 446683 | 530601282 | No Recognized Claim |
| 123836 | 530209308 | No Recognized Claim | 285260 | 530409821 | No Recognized Claim | 446684 | 530601283 | No Recognized Claim |
| 123837 | 530209309 | No Eligible Purchases | 285261 | 530409822 | No Recognized Claim | 446685 | 530601284 | No Recognized Claim |
| 123838 | 530209310 | No Recognized Claim | 285262 | 530409823 | No Recognized Claim | 446686 | 530601285 | No Recognized Claim |
| 123839 | 530209311 | No Eligible Purchases | 285263 | 530409825 | No Recognized Claim | 446687 | 530601286 | No Recognized Claim |
| 123840 | 530209312 | No Recognized Claim | 285264 | 530409827 | No Recognized Claim | 446688 | 530601287 | No Recognized Claim |
| 123841 | 530209315 | No Eligible Purchases | 285265 | 530409828 | No Recognized Claim | 446689 | 530601288 | No Recognized Claim |
| 123842 | 530209316 | No Recognized Claim | 285266 | 530409831 | No Eligible Purchases | 446690 | 530601289 | No Recognized Claim |
| 123843 | 530209317 | No Recognized Claim | 285267 | 530409832 | No Recognized Claim | 446691 | 530601290 | No Recognized Claim |
| 123844 | 530209318 | No Eligible Purchases | 285268 | 530409833 | No Eligible Purchases | 446692 | 530601291 | No Recognized Claim |
| 123845 | 530209319 | No Recognized Claim | 285269 | 530409835 | No Recognized Claim | 446693 | 530601292 | No Recognized Claim |
| 123846 | 530209320 | No Eligible Purchases | 285270 | 530409838 | No Recognized Claim | 446694 | 530601293 | No Recognized Claim |
| 123847 | 530209321 | No Recognized Claim | 285271 | 530409839 | No Recognized Claim | 446695 | 530601295 | No Recognized Claim |
| 123848 | 530209322 | No Eligible Purchases | 285272 | 530409840 | No Recognized Claim | 446696 | 530601296 | No Recognized Claim |
| 123849 | 530209323 | No Recognized Claim | 285273 | 530409842 | No Recognized Claim | 446697 | 530601297 | No Recognized Claim |
| 123850 | 530209324 | No Recognized Claim | 285274 | 530409843 | No Recognized Claim | 446698 | 530601298 | No Recognized Claim |
| 123851 | 530209325 | No Recognized Claim | 285275 | 530409844 | No Recognized Claim | 446699 | 530601300 | No Recognized Claim |
| 123852 | 530209326 | No Recognized Claim | 285276 | 530409845 | No Recognized Claim | 446700 | 530601301 | No Recognized Claim |
| 123853 | 530209327 | No Eligible Purchases | 285277 | 530409846 | No Recognized Claim | 446701 | 530601303 | No Recognized Claim |
| 123854 | 530209328 | No Recognized Claim | 285278 | 530409847 | No Recognized Claim | 446702 | 530601304 | No Recognized Claim |
| 123855 | 530209329 | No Eligible Purchases | 285279 | 530409848 | No Eligible Purchases | 446703 | 530601305 | No Recognized Claim |
| 123856 | 530209330 | No Recognized Claim | 285280 | 530409850 | No Eligible Purchases | 446704 | 530601306 | No Recognized Claim |
| 123857 | 530209336 | No Recognized Claim | 285281 | 530409851 | No Recognized Claim | 446705 | 530601307 | No Recognized Claim |
| 123858 | 530209337 | No Recognized Claim | 285282 | 530409852 | No Recognized Claim | 446706 | 530601308 | No Recognized Claim |
| 123859 | 530209338 | No Eligible Purchases | 285283 | 530409853 | No Recognized Claim | 446707 | 530601310 | No Recognized Claim |
| 123860 | 530209339 | No Eligible Purchases | 285284 | 530409854 | No Recognized Claim | 446708 | 530601311 | No Recognized Claim |
| 123861 | 530209340 | No Recognized Claim | 285285 | 530409855 | No Recognized Claim | 446709 | 530601312 | No Recognized Claim |
| 123862 | 530209342 | No Eligible Purchases | 285286 | 530409858 | No Recognized Claim | 446710 | 530601313 | No Recognized Claim |
| 123863 | 530209344 | No Recognized Claim | 285287 | 530409858 | No Eligible Purchases | 446711 | 530601314 | No Recognized Claim |
| 123864 | 530209345 | No Recognized Claim | 285288 | 530409861 | No Recognized Claim | 446712 | 530601315 | No Recognized Claim |
| 123865 | 530209347 | No Eligible Purchases | 285289 | 530409865 | No Recognized Claim | 446713 | 530601316 | No Recognized Claim |
| 123866 | 530209349 | No Recognized Claim | 285290 | 530409866 | No Recognized Claim | 446714 | 530601317 | No Recognized Claim |
| 123867 | 530209350 | No Eligible Purchases | 285291 | 530409867 | No Recognized Claim | 446715 | 530601318 | No Recognized Claim |
| 123868 | 530209351 | No Recognized Claim | 285292 | 530409868 | No Recognized Claim | 446716 | 530601321 | No Recognized Claim |
| 123869 | 530209352 | No Recognized Claim | 285293 | 530409869 | No Recognized Claim | 446717 | 530601322 | No Recognized Claim |
| 123870 | 530209353 | No Recognized Claim | 285294 | 530409870 | No Recognized Claim | 446718 | 530601323 | No Eligible Purchases |
| 123871 | 530209354 | No Recognized Claim | 285295 | 530409872 | No Recognized Claim | 446719 | 530601325 | No Eligible Purchases |
| 123872 | 530209355 | No Recognized Claim | 285296 | 530409873 | No Recognized Claim | 446720 | 530601326 | No Recognized Claim |
| 123873 | 530209356 | No Recognized Claim | 285297 | 530409874 | No Recognized Claim | 446721 | 530601327 | No Recognized Claim |
| 123874 | 530209357 | No Recognized Claim | 285298 | 530409875 | No Eligible Purchases | 446722 | 530601328 | No Recognized Claim |
| 123875 | 530209358 | No Eligible Purchases | 285299 | 530409876 | No Recognized Claim | 446723 | 530601330 | No Recognized Claim |
| 123876 | 530209359 | No Eligible Purchases | 285300 | 530409877 | No Recognized Claim | 446724 | 530601331 | No Recognized Claim |
| 123877 | 530209361 | No Recognized Claim | 285301 | 530409879 | No Recognized Claim | 446725 | 530601332 | No Recognized Claim |
| 123878 | 530209362 | No Eligible Purchases | 285302 | 530409881 | No Recognized Claim | 446726 | 530601333 | No Recognized Claim |
| 123879 | 530209363 | No Eligible Purchases | 285303 | 530409882 | No Recognized Claim | 446727 | 530601334 | No Recognized Claim |
| 123880 | 530209364 | No Recognized Claim | 285304 | 530409884 | No Recognized Claim | 446728 | 530601335 | No Recognized Claim |
| 123881 | 530209365 | No Eligible Purchases | 285305 | 530409886 | No Recognized Claim | 446729 | 530601337 | No Recognized Claim |
| 123882 | 530209366 | No Recognized Claim | 285306 | 530409887 | No Recognized Claim | 446730 | 530601338 | No Recognized Claim |
| 123883 | 530209367 | No Eligible Purchases | 285307 | 530409888 | No Recognized Claim | 446731 | 530601339 | No Recognized Claim |
| 123884 | 530209368 | No Recognized Claim | 285308 | 530409889 | No Eligible Purchases | 446732 | 530601341 | No Recognized Claim |
| 123885 | 530209369 | No Recognized Claim | 285309 | 530409890 | No Recognized Claim | 446733 | 530601342 | No Recognized Claim |
| 123886 | 530209370 | No Recognized Claim | 285310 | 530409896 | No Recognized Claim | 446734 | 530601343 | No Recognized Claim |
| 123887 | 530209371 | No Recognized Claim | 285311 | 530409897 | No Recognized Claim | 446735 | 530601345 | No Recognized Claim |
| 123888 | 530209372 | No Eligible Purchases | 285312 | 530409898 | No Recognized Claim | 446736 | 530601347 | No Recognized Claim |
| 123889 | 530209373 | No Eligible Purchases | 285313 | 530409901 | No Recognized Claim | 446737 | 530601350 | No Recognized Claim |
| 123890 | 530209376 | No Eligible Purchases | 285314 | 530409903 | No Recognized Claim | 446738 | 530601352 | No Recognized Claim |
| 123891 | 530209378 | No Recognized Claim | 285315 | 530409906 | No Recognized Claim | 446739 | 530601354 | No Eligible Purchases |
| 123892 | 530209379 | No Recognized Claim | 285316 | 530409907 | No Recognized Claim | 446740 | 530601356 | No Recognized Claim |
| 123893 | 530209380 | No Eligible Purchases | 285317 | 530409908 | No Recognized Claim | 446741 | 530601357 | No Recognized Claim |
| 123894 | 530209381 | No Recognized Claim | 285318 | 530409910 | No Eligible Purchases | 446742 | 530601358 | No Recognized Claim |
| 123895 | 530209382 | No Eligible Purchases | 285319 | 530409911 | No Recognized Claim | 446743 | 530601359 | No Recognized Claim |
| 123896 | 530209383 | No Eligible Purchases | 285320 | 530409912 | No Recognized Claim | 446744 | 530601360 | No Recognized Claim |
| 123897 | 530209384 | No Eligible Purchases | 285321 | 530409913 | No Eligible Purchases | 446745 | 530601361 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| ID | Claim | Status | ID | Claim | Status | ID | Claim | Status |
|---|---|---|---|---|---|---|---|---|
| 123898 | 530209386 | No Eligible Purchases | 285322 | 530409914 | No Recognized Claim | 446746 | 530601362 | No Recognized Claim |
| 123899 | 530209387 | No Eligible Purchases | 285323 | 530409915 | No Eligible Purchases | 446747 | 530601363 | No Recognized Claim |
| 123900 | 530209388 | No Eligible Purchases | 285324 | 530409916 | No Recognized Claim | 446748 | 530601364 | No Recognized Claim |
| 123901 | 530209389 | No Recognized Claim | 285325 | 530409917 | No Recognized Claim | 446749 | 530601365 | No Recognized Claim |
| 123902 | 530209390 | No Recognized Claim | 285326 | 530409918 | No Recognized Claim | 446750 | 530601366 | No Recognized Claim |
| 123903 | 530209391 | No Recognized Claim | 285327 | 530409919 | No Recognized Claim | 446751 | 530601367 | No Recognized Claim |
| 123904 | 530209395 | No Recognized Claim | 285328 | 530409920 | No Eligible Purchases | 446752 | 530601368 | No Recognized Claim |
| 123905 | 530209397 | No Eligible Purchases | 285329 | 530409923 | No Recognized Claim | 446753 | 530601369 | No Recognized Claim |
| 123906 | 530209398 | No Eligible Purchases | 285330 | 530409924 | No Recognized Claim | 446754 | 530601370 | No Recognized Claim |
| 123907 | 530209399 | No Recognized Claim | 285331 | 530409925 | No Recognized Claim | 446755 | 530601371 | No Recognized Claim |
| 123908 | 530209401 | No Eligible Purchases | 285332 | 530409926 | No Recognized Claim | 446756 | 530601372 | No Recognized Claim |
| 123909 | 530209402 | No Eligible Purchases | 285333 | 530409927 | No Recognized Claim | 446757 | 530601373 | No Recognized Claim |
| 123910 | 530209403 | No Recognized Claim | 285334 | 530409928 | No Recognized Claim | 446758 | 530601374 | No Recognized Claim |
| 123911 | 530209404 | No Eligible Purchases | 285335 | 530409929 | No Recognized Claim | 446759 | 530601375 | No Recognized Claim |
| 123912 | 530209405 | No Recognized Claim | 285336 | 530409930 | No Recognized Claim | 446760 | 530601376 | No Recognized Claim |
| 123913 | 530209406 | No Recognized Claim | 285337 | 530409932 | No Recognized Claim | 446761 | 530601377 | No Recognized Claim |
| 123914 | 530209407 | No Eligible Purchases | 285338 | 530409935 | No Recognized Claim | 446762 | 530601378 | No Recognized Claim |
| 123915 | 530209408 | No Eligible Purchases | 285339 | 530409936 | No Recognized Claim | 446763 | 530601379 | No Recognized Claim |
| 123916 | 530209409 | No Recognized Claim | 285340 | 530409937 | No Recognized Claim | 446764 | 530601380 | No Recognized Claim |
| 123917 | 530209410 | No Eligible Purchases | 285341 | 530409938 | No Recognized Claim | 446765 | 530601383 | No Recognized Claim |
| 123918 | 530209411 | No Eligible Purchases | 285342 | 530409939 | No Recognized Claim | 446766 | 530601384 | No Recognized Claim |
| 123919 | 530209412 | No Eligible Purchases | 285343 | 530409940 | No Recognized Claim | 446767 | 530601387 | No Recognized Claim |
| 123920 | 530209415 | No Eligible Purchases | 285344 | 530409942 | No Eligible Purchases | 446768 | 530601388 | No Recognized Claim |
| 123921 | 530209417 | No Recognized Claim | 285345 | 530409945 | No Recognized Claim | 446769 | 530601389 | No Recognized Claim |
| 123922 | 530209418 | No Eligible Purchases | 285346 | 530409946 | No Recognized Claim | 446770 | 530601390 | No Recognized Claim |
| 123923 | 530209419 | No Recognized Claim | 285347 | 530409948 | No Eligible Purchases | 446771 | 530601391 | No Recognized Claim |
| 123924 | 530209420 | No Eligible Purchases | 285348 | 530409949 | No Recognized Claim | 446772 | 530601392 | No Recognized Claim |
| 123925 | 530209421 | No Eligible Purchases | 285349 | 530409950 | No Recognized Claim | 446773 | 530601393 | No Recognized Claim |
| 123926 | 530209422 | No Recognized Claim | 285350 | 530409951 | No Recognized Claim | 446774 | 530601394 | No Recognized Claim |
| 123927 | 530209423 | No Recognized Claim | 285351 | 530409955 | No Recognized Claim | 446775 | 530601395 | No Recognized Claim |
| 123928 | 530209424 | No Eligible Purchases | 285352 | 530409956 | No Recognized Claim | 446776 | 530601396 | No Eligible Purchases |
| 123929 | 530209425 | No Recognized Claim | 285353 | 530409958 | No Recognized Claim | 446777 | 530601397 | No Recognized Claim |
| 123930 | 530209427 | No Recognized Claim | 285354 | 530409959 | No Recognized Claim | 446778 | 530601399 | No Recognized Claim |
| 123931 | 530209428 | No Recognized Claim | 285355 | 530409960 | No Recognized Claim | 446779 | 530601400 | No Recognized Claim |
| 123932 | 530209429 | No Recognized Claim | 285356 | 530409961 | No Recognized Claim | 446780 | 530601401 | No Recognized Claim |
| 123933 | 530209431 | No Recognized Claim | 285357 | 530409962 | No Recognized Claim | 446781 | 530601403 | No Recognized Claim |
| 123934 | 530209432 | No Eligible Purchases | 285358 | 530409965 | No Eligible Purchases | 446782 | 530601405 | No Eligible Purchases |
| 123935 | 530209433 | No Recognized Claim | 285359 | 530409967 | No Recognized Claim | 446783 | 530601408 | No Recognized Claim |
| 123936 | 530209434 | No Recognized Claim | 285360 | 530409969 | No Recognized Claim | 446784 | 530601409 | No Recognized Claim |
| 123937 | 530209435 | No Recognized Claim | 285361 | 530409972 | No Recognized Claim | 446785 | 530601410 | No Recognized Claim |
| 123938 | 530209437 | No Eligible Purchases | 285362 | 530409973 | No Recognized Claim | 446786 | 530601411 | No Recognized Claim |
| 123939 | 530209438 | No Eligible Purchases | 285363 | 530409974 | No Recognized Claim | 446787 | 530601412 | No Recognized Claim |
| 123940 | 530209440 | No Recognized Claim | 285364 | 530409975 | No Recognized Claim | 446788 | 530601413 | No Recognized Claim |
| 123941 | 530209442 | No Recognized Claim | 285365 | 530409976 | No Recognized Claim | 446789 | 530601414 | No Recognized Claim |
| 123942 | 530209443 | No Recognized Claim | 285366 | 530409977 | No Recognized Claim | 446790 | 530601415 | No Recognized Claim |
| 123943 | 530209444 | No Recognized Claim | 285367 | 530409983 | No Recognized Claim | 446791 | 530601418 | No Recognized Claim |
| 123944 | 530209445 | No Eligible Purchases | 285368 | 530409984 | No Eligible Purchases | 446792 | 530601419 | No Recognized Claim |
| 123945 | 530209446 | No Eligible Purchases | 285369 | 530409985 | No Recognized Claim | 446793 | 530601420 | No Recognized Claim |
| 123946 | 530209448 | No Eligible Purchases | 285370 | 530409986 | No Eligible Purchases | 446794 | 530601421 | No Recognized Claim |
| 123947 | 530209451 | No Recognized Claim | 285371 | 530409987 | No Recognized Claim | 446795 | 530601423 | No Recognized Claim |
| 123948 | 530209452 | No Eligible Purchases | 285372 | 530409989 | No Recognized Claim | 446796 | 530601424 | No Recognized Claim |
| 123949 | 530209453 | No Recognized Claim | 285373 | 530409990 | No Recognized Claim | 446797 | 530601425 | No Recognized Claim |
| 123950 | 530209454 | No Recognized Claim | 285374 | 530409991 | No Recognized Claim | 446798 | 530601426 | No Recognized Claim |
| 123951 | 530209456 | No Eligible Purchases | 285375 | 530409992 | No Recognized Claim | 446799 | 530601427 | No Recognized Claim |
| 123952 | 530209457 | No Eligible Purchases | 285376 | 530409994 | No Recognized Claim | 446800 | 530601428 | No Recognized Claim |
| 123953 | 530209458 | No Recognized Claim | 285377 | 530409997 | No Recognized Claim | 446801 | 530601429 | No Eligible Purchases |
| 123954 | 530209459 | No Recognized Claim | 285378 | 530410000 | No Recognized Claim | 446802 | 530601430 | No Recognized Claim |
| 123955 | 530209461 | No Recognized Claim | 285379 | 530410001 | No Recognized Claim | 446803 | 530601431 | No Recognized Claim |
| 123956 | 530209463 | No Recognized Claim | 285380 | 530410002 | No Recognized Claim | 446804 | 530601432 | No Recognized Claim |
| 123957 | 530209464 | No Recognized Claim | 285381 | 530410003 | No Recognized Claim | 446805 | 530601433 | No Recognized Claim |
| 123958 | 530209465 | No Recognized Claim | 285382 | 530410004 | No Recognized Claim | 446806 | 530601434 | No Recognized Claim |
| 123959 | 530209466 | No Recognized Claim | 285383 | 530410005 | No Eligible Purchases | 446807 | 530601435 | No Recognized Claim |
| 123960 | 530209467 | No Eligible Purchases | 285384 | 530410006 | No Recognized Claim | 446808 | 530601436 | No Recognized Claim |
| 123961 | 530209469 | No Recognized Claim | 285385 | 530410008 | No Recognized Claim | 446809 | 530601438 | No Recognized Claim |
| 123962 | 530209470 | No Recognized Claim | 285386 | 530410009 | No Recognized Claim | 446810 | 530601439 | No Recognized Claim |
| 123963 | 530209472 | No Recognized Claim | 285387 | 530410010 | No Recognized Claim | 446811 | 530601440 | No Recognized Claim |
| 123964 | 530209473 | No Recognized Claim | 285388 | 530410012 | No Recognized Claim | 446812 | 530601442 | No Recognized Claim |
| 123965 | 530209474 | No Recognized Claim | 285389 | 530410013 | No Recognized Claim | 446813 | 530601446 | No Recognized Claim |
| 123966 | 530209475 | No Recognized Claim | 285390 | 530410014 | No Recognized Claim | 446814 | 530601448 | No Recognized Claim |
| 123967 | 530209476 | No Eligible Purchases | 285391 | 530410016 | No Recognized Claim | 446815 | 530601449 | No Eligible Purchases |
| 123968 | 530209477 | No Recognized Claim | 285392 | 530410018 | No Recognized Claim | 446816 | 530601450 | No Recognized Claim |
| 123969 | 530209478 | No Recognized Claim | 285393 | 530410019 | No Recognized Claim | 446817 | 530601451 | No Recognized Claim |
| 123970 | 530209479 | No Eligible Purchases | 285394 | 530410020 | No Recognized Claim | 446818 | 530601452 | No Recognized Claim |
| 123971 | 530209480 | No Eligible Purchases | 285395 | 530410021 | No Recognized Claim | 446819 | 530601454 | No Recognized Claim |
| 123972 | 530209481 | No Eligible Purchases | 285396 | 530410023 | No Recognized Claim | 446820 | 530601456 | No Eligible Purchases |
| 123973 | 530209483 | No Eligible Purchases | 285397 | 530410025 | No Recognized Claim | 446821 | 530601457 | No Recognized Claim |
| 123974 | 530209484 | No Eligible Purchases | 285398 | 530410028 | No Recognized Claim | 446822 | 530601459 | No Recognized Claim |
| 123975 | 530209485 | No Eligible Purchases | 285399 | 530410030 | No Recognized Claim | 446823 | 530601460 | No Recognized Claim |
| 123976 | 530209488 | No Eligible Purchases | 285400 | 530410031 | No Eligible Purchases | 446824 | 530601462 | No Recognized Claim |
| 123977 | 530209489 | No Eligible Purchases | 285401 | 530410033 | No Recognized Claim | 446825 | 530601463 | No Recognized Claim |
| 123978 | 530209490 | No Recognized Claim | 285402 | 530410034 | No Recognized Claim | 446826 | 530601464 | No Recognized Claim |
| 123979 | 530209491 | No Eligible Purchases | 285403 | 530410038 | No Recognized Claim | 446827 | 530601465 | No Recognized Claim |
| 123980 | 530209492 | No Eligible Purchases | 285404 | 530410039 | No Recognized Claim | 446828 | 530601466 | No Recognized Claim |
| 123981 | 530209493 | No Eligible Purchases | 285405 | 530410040 | No Eligible Purchases | 446829 | 530601467 | No Recognized Claim |
| 123982 | 530209495 | No Eligible Purchases | 285406 | 530410041 | No Eligible Purchases | 446830 | 530601468 | No Recognized Claim |
| 123983 | 530209496 | No Recognized Claim | 285407 | 530410044 | No Recognized Claim | 446831 | 530601469 | No Recognized Claim |
| 123984 | 530209498 | No Eligible Purchases | 285408 | 530410045 | No Recognized Claim | 446832 | 530601471 | No Recognized Claim |
| 123985 | 530209501 | No Eligible Purchases | 285409 | 530410046 | No Recognized Claim | 446833 | 530601472 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 123986 | 530209503 | No Eligible Purchases | 285410 | 530410047 | No Recognized Claim | 446834 | 530601473 | No Recognized Claim |
| 123987 | 530209504 | No Eligible Purchases | 285411 | 530410048 | No Recognized Claim | 446835 | 530601474 | No Recognized Claim |
| 123988 | 530209505 | No Eligible Purchases | 285412 | 530410051 | No Recognized Claim | 446836 | 530601475 | No Recognized Claim |
| 123989 | 530209506 | No Eligible Purchases | 285413 | 530410053 | No Eligible Purchases | 446837 | 530601476 | No Recognized Claim |
| 123990 | 530209509 | No Recognized Claim | 285414 | 530410054 | No Recognized Claim | 446838 | 530601477 | No Recognized Claim |
| 123991 | 530209511 | No Eligible Purchases | 285415 | 530410055 | No Recognized Claim | 446839 | 530601478 | No Recognized Claim |
| 123992 | 530209512 | No Eligible Purchases | 285416 | 530410057 | No Recognized Claim | 446840 | 530601479 | No Eligible Purchases |
| 123993 | 530209513 | No Eligible Purchases | 285417 | 530410058 | No Eligible Purchases | 446841 | 530601480 | No Recognized Claim |
| 123994 | 530209514 | No Recognized Claim | 285418 | 530410059 | No Recognized Claim | 446842 | 530601481 | No Recognized Claim |
| 123995 | 530209515 | No Eligible Purchases | 285419 | 530410061 | No Eligible Purchases | 446843 | 530601484 | No Recognized Claim |
| 123996 | 530209516 | No Eligible Purchases | 285420 | 530410062 | No Recognized Claim | 446844 | 530601485 | No Recognized Claim |
| 123997 | 530209517 | No Eligible Purchases | 285421 | 530410064 | No Recognized Claim | 446845 | 530601486 | No Recognized Claim |
| 123998 | 530209518 | No Eligible Purchases | 285422 | 530410065 | No Recognized Claim | 446846 | 530601488 | No Recognized Claim |
| 123999 | 530209519 | No Recognized Claim | 285423 | 530410066 | No Recognized Claim | 446847 | 530601490 | No Recognized Claim |
| 124000 | 530209521 | No Eligible Purchases | 285424 | 530410068 | No Recognized Claim | 446848 | 530601492 | No Recognized Claim |
| 124001 | 530209522 | No Eligible Purchases | 285425 | 530410070 | No Recognized Claim | 446849 | 530601493 | No Recognized Claim |
| 124002 | 530209523 | No Eligible Purchases | 285426 | 530410072 | No Eligible Purchases | 446850 | 530601497 | No Recognized Claim |
| 124003 | 530209524 | No Eligible Purchases | 285427 | 530410074 | No Recognized Claim | 446851 | 530601499 | No Recognized Claim |
| 124004 | 530209525 | No Recognized Claim | 285428 | 530410075 | No Eligible Purchases | 446852 | 530601500 | No Recognized Claim |
| 124005 | 530209526 | No Eligible Purchases | 285429 | 530410078 | No Recognized Claim | 446853 | 530601501 | No Recognized Claim |
| 124006 | 530209528 | No Recognized Claim | 285430 | 530410081 | No Recognized Claim | 446854 | 530601502 | No Recognized Claim |
| 124007 | 530209531 | No Eligible Purchases | 285431 | 530410082 | No Eligible Purchases | 446855 | 530601503 | No Recognized Claim |
| 124008 | 530209532 | No Eligible Purchases | 285432 | 530410083 | No Recognized Claim | 446856 | 530601504 | No Recognized Claim |
| 124009 | 530209533 | No Eligible Purchases | 285433 | 530410084 | No Recognized Claim | 446857 | 530601506 | No Recognized Claim |
| 124010 | 530209534 | No Recognized Claim | 285434 | 530410085 | No Recognized Claim | 446858 | 530601507 | No Recognized Claim |
| 124011 | 530209535 | No Eligible Purchases | 285435 | 530410087 | No Recognized Claim | 446859 | 530601508 | No Recognized Claim |
| 124012 | 530209536 | No Eligible Purchases | 285436 | 530410088 | No Recognized Claim | 446860 | 530601509 | No Recognized Claim |
| 124013 | 530209538 | No Eligible Purchases | 285437 | 530410089 | No Recognized Claim | 446861 | 530601510 | No Recognized Claim |
| 124014 | 530209540 | No Recognized Claim | 285438 | 530410090 | No Recognized Claim | 446862 | 530601511 | No Recognized Claim |
| 124015 | 530209541 | No Eligible Purchases | 285439 | 530410091 | No Eligible Purchases | 446863 | 530601512 | No Recognized Claim |
| 124016 | 530209542 | No Eligible Purchases | 285440 | 530410092 | No Recognized Claim | 446864 | 530601513 | No Recognized Claim |
| 124017 | 530209543 | No Eligible Purchases | 285441 | 530410093 | No Recognized Claim | 446865 | 530601516 | No Recognized Claim |
| 124018 | 530209545 | No Eligible Purchases | 285442 | 530410096 | No Recognized Claim | 446866 | 530601517 | No Recognized Claim |
| 124019 | 530209546 | No Eligible Purchases | 285443 | 530410098 | No Recognized Claim | 446867 | 530601519 | No Eligible Purchases |
| 124020 | 530209549 | No Recognized Claim | 285444 | 530410099 | No Recognized Claim | 446868 | 530601521 | No Recognized Claim |
| 124021 | 530209550 | No Recognized Claim | 285445 | 530410100 | No Recognized Claim | 446869 | 530601523 | No Eligible Purchases |
| 124022 | 530209551 | No Recognized Claim | 285446 | 530410102 | No Recognized Claim | 446870 | 530601524 | No Recognized Claim |
| 124023 | 530209552 | No Recognized Claim | 285447 | 530410103 | No Eligible Purchases | 446871 | 530601525 | No Recognized Claim |
| 124024 | 530209553 | No Eligible Purchases | 285448 | 530410104 | No Recognized Claim | 446872 | 530601527 | No Recognized Claim |
| 124025 | 530209556 | No Eligible Purchases | 285449 | 530410106 | No Recognized Claim | 446873 | 530601528 | No Recognized Claim |
| 124026 | 530209557 | No Eligible Purchases | 285450 | 530410107 | No Recognized Claim | 446874 | 530601532 | No Recognized Claim |
| 124027 | 530209559 | No Eligible Purchases | 285451 | 530410108 | No Recognized Claim | 446875 | 530601534 | No Recognized Claim |
| 124028 | 530209560 | No Eligible Purchases | 285452 | 530410109 | No Recognized Claim | 446876 | 530601535 | No Recognized Claim |
| 124029 | 530209561 | No Eligible Purchases | 285453 | 530410110 | No Eligible Purchases | 446877 | 530601538 | No Recognized Claim |
| 124030 | 530209562 | No Eligible Purchases | 285454 | 530410112 | No Recognized Claim | 446878 | 530601539 | No Recognized Claim |
| 124031 | 530209564 | No Eligible Purchases | 285455 | 530410113 | No Eligible Purchases | 446879 | 530601541 | No Eligible Purchases |
| 124032 | 530209565 | No Eligible Purchases | 285456 | 530410114 | No Eligible Purchases | 446880 | 530601542 | No Recognized Claim |
| 124033 | 530209567 | No Eligible Purchases | 285457 | 530410115 | No Recognized Claim | 446881 | 530601543 | No Eligible Purchases |
| 124034 | 530209568 | No Eligible Purchases | 285458 | 530410116 | No Eligible Purchases | 446882 | 530601545 | No Recognized Claim |
| 124035 | 530209569 | No Recognized Claim | 285459 | 530410117 | No Recognized Claim | 446883 | 530601546 | No Recognized Claim |
| 124036 | 530209570 | No Eligible Purchases | 285460 | 530410118 | No Recognized Claim | 446884 | 530601547 | No Recognized Claim |
| 124037 | 530209571 | No Eligible Purchases | 285461 | 530410120 | No Recognized Claim | 446885 | 530601549 | No Recognized Claim |
| 124038 | 530209572 | No Eligible Purchases | 285462 | 530410121 | No Recognized Claim | 446886 | 530601550 | No Recognized Claim |
| 124039 | 530209573 | No Recognized Claim | 285463 | 530410122 | No Eligible Purchases | 446887 | 530601551 | No Recognized Claim |
| 124040 | 530209575 | No Eligible Purchases | 285464 | 530410123 | No Recognized Claim | 446888 | 530601553 | No Recognized Claim |
| 124041 | 530209579 | No Eligible Purchases | 285465 | 530410124 | No Recognized Claim | 446889 | 530601555 | No Recognized Claim |
| 124042 | 530209580 | No Eligible Purchases | 285466 | 530410126 | No Recognized Claim | 446890 | 530601556 | No Eligible Purchases |
| 124043 | 530209584 | No Recognized Claim | 285467 | 530410127 | No Eligible Purchases | 446891 | 530601557 | No Recognized Claim |
| 124044 | 530209585 | No Eligible Purchases | 285468 | 530410128 | No Recognized Claim | 446892 | 530601559 | No Recognized Claim |
| 124045 | 530209586 | No Eligible Purchases | 285469 | 530410129 | No Recognized Claim | 446893 | 530601560 | No Recognized Claim |
| 124046 | 530209588 | No Eligible Purchases | 285470 | 530410130 | No Eligible Purchases | 446894 | 530601561 | No Recognized Claim |
| 124047 | 530209589 | No Eligible Purchases | 285471 | 530410131 | No Recognized Claim | 446895 | 530601562 | No Recognized Claim |
| 124048 | 530209590 | No Recognized Claim | 285472 | 530410133 | No Eligible Purchases | 446896 | 530601563 | No Recognized Claim |
| 124049 | 530209591 | No Eligible Purchases | 285473 | 530410137 | No Eligible Purchases | 446897 | 530601565 | No Recognized Claim |
| 124050 | 530209593 | No Recognized Claim | 285474 | 530410138 | No Recognized Claim | 446898 | 530601566 | No Recognized Claim |
| 124051 | 530209594 | No Recognized Claim | 285475 | 530410139 | No Recognized Claim | 446899 | 530601567 | No Recognized Claim |
| 124052 | 530209596 | No Eligible Purchases | 285476 | 530410140 | No Recognized Claim | 446900 | 530601568 | No Recognized Claim |
| 124053 | 530209597 | No Eligible Purchases | 285477 | 530410141 | No Recognized Claim | 446901 | 530601569 | No Recognized Claim |
| 124054 | 530209598 | No Eligible Purchases | 285478 | 530410142 | No Recognized Claim | 446902 | 530601570 | No Recognized Claim |
| 124055 | 530209599 | No Eligible Purchases | 285479 | 530410146 | No Recognized Claim | 446903 | 530601571 | No Recognized Claim |
| 124056 | 530209601 | No Eligible Purchases | 285480 | 530410147 | No Recognized Claim | 446904 | 530601572 | No Recognized Claim |
| 124057 | 530209602 | No Recognized Claim | 285481 | 530410148 | No Eligible Purchases | 446905 | 530601573 | No Recognized Claim |
| 124058 | 530209603 | No Eligible Purchases | 285482 | 530410150 | No Recognized Claim | 446906 | 530601574 | No Recognized Claim |
| 124059 | 530209604 | No Eligible Purchases | 285483 | 530410151 | No Recognized Claim | 446907 | 530601575 | No Recognized Claim |
| 124060 | 530209605 | No Recognized Claim | 285484 | 530410152 | No Recognized Claim | 446908 | 530601576 | No Recognized Claim |
| 124061 | 530209607 | No Recognized Claim | 285485 | 530410153 | No Recognized Claim | 446909 | 530601577 | No Recognized Claim |
| 124062 | 530209609 | No Eligible Purchases | 285486 | 530410154 | No Recognized Claim | 446910 | 530601578 | No Recognized Claim |
| 124063 | 530209610 | No Eligible Purchases | 285487 | 530410155 | No Recognized Claim | 446911 | 530601579 | No Recognized Claim |
| 124064 | 530209611 | No Eligible Purchases | 285488 | 530410156 | No Recognized Claim | 446912 | 530601580 | No Recognized Claim |
| 124065 | 530209612 | No Eligible Purchases | 285489 | 530410157 | No Recognized Claim | 446913 | 530601581 | No Recognized Claim |
| 124066 | 530209613 | No Eligible Purchases | 285490 | 530410158 | No Recognized Claim | 446914 | 530601583 | No Recognized Claim |
| 124067 | 530209614 | No Recognized Claim | 285491 | 530410159 | No Recognized Claim | 446915 | 530601584 | No Recognized Claim |
| 124068 | 530209616 | No Recognized Claim | 285492 | 530410160 | No Recognized Claim | 446916 | 530601585 | No Recognized Claim |
| 124069 | 530209618 | No Eligible Purchases | 285493 | 530410161 | No Recognized Claim | 446917 | 530601586 | No Recognized Claim |
| 124070 | 530209619 | No Eligible Purchases | 285494 | 530410162 | No Eligible Purchases | 446918 | 530601587 | No Recognized Claim |
| 124071 | 530209620 | No Eligible Purchases | 285495 | 530410163 | No Eligible Purchases | 446919 | 530601588 | No Recognized Claim |
| 124072 | 530209621 | No Eligible Purchases | 285496 | 530410164 | No Recognized Claim | 446920 | 530601589 | No Recognized Claim |
| 124073 | 530209622 | No Eligible Purchases | 285497 | 530410165 | No Recognized Claim | 446921 | 530601590 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 124074 | 530209623 | No Recognized Claim | 285498 | 530410166 | No Eligible Purchases | 446922 | 530601591 | No Recognized Claim |
| 124075 | 530209625 | No Eligible Purchases | 285499 | 530410167 | No Recognized Claim | 446923 | 530601592 | No Eligible Purchases |
| 124076 | 530209626 | No Eligible Purchases | 285500 | 530410168 | No Recognized Claim | 446924 | 530601593 | No Recognized Claim |
| 124077 | 530209627 | No Eligible Purchases | 285501 | 530410169 | No Eligible Purchases | 446925 | 530601594 | No Recognized Claim |
| 124078 | 530209628 | No Eligible Purchases | 285502 | 530410171 | No Recognized Claim | 446926 | 530601595 | No Eligible Purchases |
| 124079 | 530209629 | No Eligible Purchases | 285503 | 530410175 | No Recognized Claim | 446927 | 530601596 | No Recognized Claim |
| 124080 | 530209630 | No Eligible Purchases | 285504 | 530410177 | No Eligible Purchases | 446928 | 530601597 | No Recognized Claim |
| 124081 | 530209632 | No Recognized Claim | 285505 | 530410179 | No Recognized Claim | 446929 | 530601598 | No Recognized Claim |
| 124082 | 530209633 | No Eligible Purchases | 285506 | 530410180 | No Recognized Claim | 446930 | 530601599 | No Recognized Claim |
| 124083 | 530209634 | No Eligible Purchases | 285507 | 530410182 | No Recognized Claim | 446931 | 530601600 | No Recognized Claim |
| 124084 | 530209635 | No Eligible Purchases | 285508 | 530410183 | No Recognized Claim | 446932 | 530601602 | No Recognized Claim |
| 124085 | 530209636 | No Eligible Purchases | 285509 | 530410184 | No Eligible Purchases | 446933 | 530601603 | No Recognized Claim |
| 124086 | 530209638 | No Eligible Purchases | 285510 | 530410185 | No Recognized Claim | 446934 | 530601604 | No Recognized Claim |
| 124087 | 530209639 | No Eligible Purchases | 285511 | 530410186 | No Eligible Purchases | 446935 | 530601607 | No Eligible Purchases |
| 124088 | 530209640 | No Eligible Purchases | 285512 | 530410188 | No Recognized Claim | 446936 | 530601609 | No Recognized Claim |
| 124089 | 530209641 | No Eligible Purchases | 285513 | 530410191 | No Eligible Purchases | 446937 | 530601611 | No Recognized Claim |
| 124090 | 530209642 | No Recognized Claim | 285514 | 530410194 | No Recognized Claim | 446938 | 530601612 | No Recognized Claim |
| 124091 | 530209643 | No Eligible Purchases | 285515 | 530410195 | No Eligible Purchases | 446939 | 530601613 | No Eligible Purchases |
| 124092 | 530209644 | No Eligible Purchases | 285516 | 530410197 | No Eligible Purchases | 446940 | 530601614 | No Recognized Claim |
| 124093 | 530209646 | No Recognized Claim | 285517 | 530410198 | No Eligible Purchases | 446941 | 530601615 | No Recognized Claim |
| 124094 | 530209647 | No Recognized Claim | 285518 | 530410199 | No Eligible Purchases | 446942 | 530601620 | No Recognized Claim |
| 124095 | 530209648 | No Eligible Purchases | 285519 | 530410200 | No Eligible Purchases | 446943 | 530601622 | No Recognized Claim |
| 124096 | 530209649 | No Eligible Purchases | 285520 | 530410201 | No Eligible Purchases | 446944 | 530601623 | No Recognized Claim |
| 124097 | 530209650 | No Recognized Claim | 285521 | 530410202 | No Recognized Claim | 446945 | 530601624 | No Recognized Claim |
| 124098 | 530209651 | No Eligible Purchases | 285522 | 530410205 | No Eligible Purchases | 446946 | 530601625 | No Recognized Claim |
| 124099 | 530209652 | No Eligible Purchases | 285523 | 530410206 | No Eligible Purchases | 446947 | 530601628 | No Recognized Claim |
| 124100 | 530209653 | No Eligible Purchases | 285524 | 530410207 | No Recognized Claim | 446948 | 530601631 | No Recognized Claim |
| 124101 | 530209654 | No Eligible Purchases | 285525 | 530410208 | No Eligible Purchases | 446949 | 530601633 | No Eligible Purchases |
| 124102 | 530209655 | No Recognized Claim | 285526 | 530410209 | No Recognized Claim | 446950 | 530601634 | No Recognized Claim |
| 124103 | 530209656 | No Recognized Claim | 285527 | 530410210 | No Eligible Purchases | 446951 | 530601635 | No Recognized Claim |
| 124104 | 530209659 | No Eligible Purchases | 285528 | 530410212 | No Recognized Claim | 446952 | 530601637 | No Recognized Claim |
| 124105 | 530209660 | No Eligible Purchases | 285529 | 530410213 | No Recognized Claim | 446953 | 530601638 | No Recognized Claim |
| 124106 | 530209662 | No Eligible Purchases | 285530 | 530410215 | No Recognized Claim | 446954 | 530601639 | No Recognized Claim |
| 124107 | 530209663 | No Eligible Purchases | 285531 | 530410216 | No Recognized Claim | 446955 | 530601641 | No Recognized Claim |
| 124108 | 530209664 | No Eligible Purchases | 285532 | 530410217 | No Recognized Claim | 446956 | 530601642 | No Recognized Claim |
| 124109 | 530209666 | No Recognized Claim | 285533 | 530410218 | No Recognized Claim | 446957 | 530601644 | No Recognized Claim |
| 124110 | 530209667 | No Eligible Purchases | 285534 | 530410219 | No Eligible Purchases | 446958 | 530601645 | No Recognized Claim |
| 124111 | 530209668 | No Eligible Purchases | 285535 | 530410220 | No Recognized Claim | 446959 | 530601646 | No Recognized Claim |
| 124112 | 530209669 | No Eligible Purchases | 285536 | 530410221 | No Eligible Purchases | 446960 | 530601647 | No Recognized Claim |
| 124113 | 530209670 | No Eligible Purchases | 285537 | 530410222 | No Recognized Claim | 446961 | 530601648 | No Recognized Claim |
| 124114 | 530209671 | No Eligible Purchases | 285538 | 530410223 | No Recognized Claim | 446962 | 530601649 | No Recognized Claim |
| 124115 | 530209672 | No Eligible Purchases | 285539 | 530410225 | No Recognized Claim | 446963 | 530601650 | No Recognized Claim |
| 124116 | 530209675 | No Eligible Purchases | 285540 | 530410226 | No Recognized Claim | 446964 | 530601651 | No Recognized Claim |
| 124117 | 530209676 | No Eligible Purchases | 285541 | 530410228 | No Eligible Purchases | 446965 | 530601653 | No Recognized Claim |
| 124118 | 530209677 | No Recognized Claim | 285542 | 530410229 | No Recognized Claim | 446966 | 530601654 | No Recognized Claim |
| 124119 | 530209678 | No Eligible Purchases | 285543 | 530410230 | No Recognized Claim | 446967 | 530601655 | No Recognized Claim |
| 124120 | 530209679 | No Eligible Purchases | 285544 | 530410231 | No Recognized Claim | 446968 | 530601656 | No Recognized Claim |
| 124121 | 530209680 | No Eligible Purchases | 285545 | 530410232 | No Recognized Claim | 446969 | 530601657 | No Recognized Claim |
| 124122 | 530209681 | No Eligible Purchases | 285546 | 530410233 | No Recognized Claim | 446970 | 530601659 | No Recognized Claim |
| 124123 | 530209682 | No Eligible Purchases | 285547 | 530410235 | No Recognized Claim | 446971 | 530601660 | No Recognized Claim |
| 124124 | 530209684 | No Eligible Purchases | 285548 | 530410236 | No Eligible Purchases | 446972 | 530601661 | No Recognized Claim |
| 124125 | 530209689 | No Eligible Purchases | 285549 | 530410238 | No Recognized Claim | 446973 | 530601662 | No Recognized Claim |
| 124126 | 530209691 | No Eligible Purchases | 285550 | 530410240 | No Recognized Claim | 446974 | 530601663 | No Recognized Claim |
| 124127 | 530209692 | No Eligible Purchases | 285551 | 530410243 | No Recognized Claim | 446975 | 530601664 | No Recognized Claim |
| 124128 | 530209693 | No Eligible Purchases | 285552 | 530410245 | No Recognized Claim | 446976 | 530601665 | No Recognized Claim |
| 124129 | 530209694 | No Eligible Purchases | 285553 | 530410246 | No Recognized Claim | 446977 | 530601666 | No Recognized Claim |
| 124130 | 530209695 | No Recognized Claim | 285554 | 530410248 | No Recognized Claim | 446978 | 530601667 | No Recognized Claim |
| 124131 | 530209696 | No Eligible Purchases | 285555 | 530410254 | No Eligible Purchases | 446979 | 530601668 | No Recognized Claim |
| 124132 | 530209700 | No Eligible Purchases | 285556 | 530410255 | No Recognized Claim | 446980 | 530601669 | No Recognized Claim |
| 124133 | 530209702 | No Eligible Purchases | 285557 | 530410257 | No Recognized Claim | 446981 | 530601670 | No Recognized Claim |
| 124134 | 530209703 | No Eligible Purchases | 285558 | 530410258 | No Recognized Claim | 446982 | 530601671 | No Recognized Claim |
| 124135 | 530209704 | No Eligible Purchases | 285559 | 530410260 | No Eligible Purchases | 446983 | 530601673 | No Recognized Claim |
| 124136 | 530209705 | No Recognized Claim | 285560 | 530410262 | No Recognized Claim | 446984 | 530601674 | No Recognized Claim |
| 124137 | 530209706 | No Recognized Claim | 285561 | 530410263 | No Recognized Claim | 446985 | 530601677 | No Recognized Claim |
| 124138 | 530209707 | No Recognized Claim | 285562 | 530410264 | No Recognized Claim | 446986 | 530601678 | No Recognized Claim |
| 124139 | 530209708 | No Eligible Purchases | 285563 | 530410265 | No Recognized Claim | 446987 | 530601679 | No Eligible Purchases |
| 124140 | 530209709 | No Eligible Purchases | 285564 | 530410266 | No Recognized Claim | 446988 | 530601680 | No Recognized Claim |
| 124141 | 530209710 | No Eligible Purchases | 285565 | 530410267 | No Eligible Purchases | 446989 | 530601681 | No Recognized Claim |
| 124142 | 530209711 | No Eligible Purchases | 285566 | 530410271 | No Recognized Claim | 446990 | 530601682 | No Recognized Claim |
| 124143 | 530209712 | No Eligible Purchases | 285567 | 530410272 | No Recognized Claim | 446991 | 530601683 | No Recognized Claim |
| 124144 | 530209713 | No Eligible Purchases | 285568 | 530410273 | No Recognized Claim | 446992 | 530601684 | No Recognized Claim |
| 124145 | 530209715 | No Eligible Purchases | 285569 | 530410274 | No Recognized Claim | 446993 | 530601685 | No Recognized Claim |
| 124146 | 530209716 | No Recognized Claim | 285570 | 530410275 | No Recognized Claim | 446994 | 530601686 | No Recognized Claim |
| 124147 | 530209717 | No Recognized Claim | 285571 | 530410277 | No Recognized Claim | 446995 | 530601687 | No Recognized Claim |
| 124148 | 530209719 | No Eligible Purchases | 285572 | 530410278 | No Eligible Purchases | 446996 | 530601688 | No Recognized Claim |
| 124149 | 530209720 | No Recognized Claim | 285573 | 530410279 | No Eligible Purchases | 446997 | 530601689 | No Recognized Claim |
| 124150 | 530209721 | No Eligible Purchases | 285574 | 530410280 | No Recognized Claim | 446998 | 530601690 | No Recognized Claim |
| 124151 | 530209722 | No Eligible Purchases | 285575 | 530410281 | No Recognized Claim | 446999 | 530601691 | No Recognized Claim |
| 124152 | 530209723 | No Eligible Purchases | 285576 | 530410282 | No Recognized Claim | 447000 | 530601694 | No Recognized Claim |
| 124153 | 530209724 | No Eligible Purchases | 285577 | 530410283 | No Recognized Claim | 447001 | 530601695 | No Recognized Claim |
| 124154 | 530209725 | No Eligible Purchases | 285578 | 530410285 | No Recognized Claim | 447002 | 530601696 | No Recognized Claim |
| 124155 | 530209727 | No Eligible Purchases | 285579 | 530410286 | No Recognized Claim | 447003 | 530601698 | No Recognized Claim |
| 124156 | 530209728 | No Eligible Purchases | 285580 | 530410287 | No Recognized Claim | 447004 | 530601699 | No Recognized Claim |
| 124157 | 530209732 | No Recognized Claim | 285581 | 530410288 | No Eligible Purchases | 447005 | 530601700 | No Recognized Claim |
| 124158 | 530209733 | No Recognized Claim | 285582 | 530410290 | No Recognized Claim | 447006 | 530601703 | No Recognized Claim |
| 124159 | 530209734 | No Recognized Claim | 285583 | 530410291 | No Recognized Claim | 447007 | 530601704 | No Eligible Purchases |
| 124160 | 530209735 | No Recognized Claim | 285584 | 530410295 | No Recognized Claim | 447008 | 530601705 | No Recognized Claim |
| 124161 | 530209736 | No Recognized Claim | 285585 | 530410297 | No Recognized Claim | 447009 | 530601707 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 124162 | 530209737 | No Recognized Claim | 285586 | 530410298 | No Recognized Claim | 447010 | 530601708 | No Recognized Claim |
| 124163 | 530209738 | No Eligible Purchases | 285587 | 530410299 | No Recognized Claim | 447011 | 530601709 | No Recognized Claim |
| 124164 | 530209739 | No Recognized Claim | 285588 | 530410303 | No Recognized Claim | 447012 | 530601711 | No Recognized Claim |
| 124165 | 530209740 | No Recognized Claim | 285589 | 530410304 | No Eligible Purchases | 447013 | 530601712 | No Recognized Claim |
| 124166 | 530209742 | No Eligible Purchases | 285590 | 530410306 | No Recognized Claim | 447014 | 530601713 | No Recognized Claim |
| 124167 | 530209743 | No Recognized Claim | 285591 | 530410307 | No Recognized Claim | 447015 | 530601714 | No Recognized Claim |
| 124168 | 530209744 | No Eligible Purchases | 285592 | 530410308 | No Eligible Purchases | 447016 | 530601715 | No Recognized Claim |
| 124169 | 530209746 | No Eligible Purchases | 285593 | 530410312 | No Recognized Claim | 447017 | 530601716 | No Recognized Claim |
| 124170 | 530209747 | No Eligible Purchases | 285594 | 530410313 | No Recognized Claim | 447018 | 530601719 | No Recognized Claim |
| 124171 | 530209748 | No Recognized Claim | 285595 | 530410314 | No Recognized Claim | 447019 | 530601722 | No Recognized Claim |
| 124172 | 530209750 | No Eligible Purchases | 285596 | 530410315 | No Recognized Claim | 447020 | 530601723 | No Recognized Claim |
| 124173 | 530209751 | No Eligible Purchases | 285597 | 530410316 | No Recognized Claim | 447021 | 530601724 | No Recognized Claim |
| 124174 | 530209752 | No Eligible Purchases | 285598 | 530410318 | No Recognized Claim | 447022 | 530601725 | No Recognized Claim |
| 124175 | 530209753 | No Eligible Purchases | 285599 | 530410319 | No Eligible Purchases | 447023 | 530601727 | No Recognized Claim |
| 124176 | 530209754 | No Recognized Claim | 285600 | 530410320 | No Recognized Claim | 447024 | 530601734 | No Recognized Claim |
| 124177 | 530209755 | No Recognized Claim | 285601 | 530410321 | No Eligible Purchases | 447025 | 530601736 | No Recognized Claim |
| 124178 | 530209757 | No Recognized Claim | 285602 | 530410322 | No Recognized Claim | 447026 | 530601737 | No Recognized Claim |
| 124179 | 530209758 | No Recognized Claim | 285603 | 530410323 | No Recognized Claim | 447027 | 530601738 | No Recognized Claim |
| 124180 | 530209759 | No Recognized Claim | 285604 | 530410325 | No Recognized Claim | 447028 | 530601739 | No Recognized Claim |
| 124181 | 530209760 | No Eligible Purchases | 285605 | 530410327 | No Recognized Claim | 447029 | 530601741 | No Recognized Claim |
| 124182 | 530209761 | No Eligible Purchases | 285606 | 530410328 | No Recognized Claim | 447030 | 530601743 | No Recognized Claim |
| 124183 | 530209762 | No Eligible Purchases | 285607 | 530410329 | No Eligible Purchases | 447031 | 530601744 | No Recognized Claim |
| 124184 | 530209763 | No Eligible Purchases | 285608 | 530410330 | No Recognized Claim | 447032 | 530601747 | No Recognized Claim |
| 124185 | 530209765 | No Eligible Purchases | 285609 | 530410332 | No Recognized Claim | 447033 | 530601749 | No Recognized Claim |
| 124186 | 530209766 | No Eligible Purchases | 285610 | 530410333 | No Recognized Claim | 447034 | 530601750 | No Recognized Claim |
| 124187 | 530209767 | No Eligible Purchases | 285611 | 530410334 | No Eligible Purchases | 447035 | 530601751 | No Recognized Claim |
| 124188 | 530209768 | No Eligible Purchases | 285612 | 530410335 | No Recognized Claim | 447036 | 530601752 | No Recognized Claim |
| 124189 | 530209770 | No Recognized Claim | 285613 | 530410336 | No Eligible Purchases | 447037 | 530601753 | No Recognized Claim |
| 124190 | 530209772 | No Eligible Purchases | 285614 | 530410337 | No Recognized Claim | 447038 | 530601754 | No Recognized Claim |
| 124191 | 530209774 | No Eligible Purchases | 285615 | 530410338 | No Recognized Claim | 447039 | 530601756 | No Recognized Claim |
| 124192 | 530209775 | No Recognized Claim | 285616 | 530410339 | No Recognized Claim | 447040 | 530601757 | No Recognized Claim |
| 124193 | 530209776 | No Eligible Purchases | 285617 | 530410340 | No Recognized Claim | 447041 | 530601758 | No Recognized Claim |
| 124194 | 530209777 | No Recognized Claim | 285618 | 530410341 | No Eligible Purchases | 447042 | 530601759 | No Recognized Claim |
| 124195 | 530209778 | No Eligible Purchases | 285619 | 530410342 | No Recognized Claim | 447043 | 530601760 | No Recognized Claim |
| 124196 | 530209779 | No Recognized Claim | 285620 | 530410343 | No Recognized Claim | 447044 | 530601761 | No Recognized Claim |
| 124197 | 530209781 | No Recognized Claim | 285621 | 530410344 | No Recognized Claim | 447045 | 530601762 | No Recognized Claim |
| 124198 | 530209783 | No Eligible Purchases | 285622 | 530410345 | No Recognized Claim | 447046 | 530601765 | No Recognized Claim |
| 124199 | 530209786 | No Recognized Claim | 285623 | 530410346 | No Recognized Claim | 447047 | 530601766 | No Recognized Claim |
| 124200 | 530209787 | No Recognized Claim | 285624 | 530410348 | No Recognized Claim | 447048 | 530601767 | No Recognized Claim |
| 124201 | 530209788 | No Eligible Purchases | 285625 | 530410349 | No Eligible Purchases | 447049 | 530601772 | No Eligible Purchases |
| 124202 | 530209791 | No Eligible Purchases | 285626 | 530410350 | No Recognized Claim | 447050 | 530601774 | No Recognized Claim |
| 124203 | 530209792 | No Eligible Purchases | 285627 | 530410351 | No Recognized Claim | 447051 | 530601775 | No Recognized Claim |
| 124204 | 530209793 | No Eligible Purchases | 285628 | 530410352 | No Recognized Claim | 447052 | 530601776 | No Recognized Claim |
| 124205 | 530209794 | No Recognized Claim | 285629 | 530410353 | No Recognized Claim | 447053 | 530601777 | No Recognized Claim |
| 124206 | 530209795 | No Recognized Claim | 285630 | 530410354 | No Recognized Claim | 447054 | 530601778 | No Recognized Claim |
| 124207 | 530209796 | No Eligible Purchases | 285631 | 530410355 | No Eligible Purchases | 447055 | 530601779 | No Recognized Claim |
| 124208 | 530209797 | No Recognized Claim | 285632 | 530410357 | No Eligible Purchases | 447056 | 530601780 | No Recognized Claim |
| 124209 | 530209798 | No Eligible Purchases | 285633 | 530410358 | No Recognized Claim | 447057 | 530601781 | No Recognized Claim |
| 124210 | 530209799 | No Eligible Purchases | 285634 | 530410359 | No Eligible Purchases | 447058 | 530601783 | No Recognized Claim |
| 124211 | 530209800 | No Recognized Claim | 285635 | 530410360 | No Recognized Claim | 447059 | 530601784 | No Recognized Claim |
| 124212 | 530209801 | No Recognized Claim | 285636 | 530410361 | No Recognized Claim | 447060 | 530601785 | No Eligible Purchases |
| 124213 | 530209803 | No Eligible Purchases | 285637 | 530410362 | No Recognized Claim | 447061 | 530601787 | No Recognized Claim |
| 124214 | 530209805 | No Eligible Purchases | 285638 | 530410364 | No Recognized Claim | 447062 | 530601790 | No Recognized Claim |
| 124215 | 530209806 | No Recognized Claim | 285639 | 530410366 | No Eligible Purchases | 447063 | 530601791 | No Recognized Claim |
| 124216 | 530209807 | No Eligible Purchases | 285640 | 530410368 | No Recognized Claim | 447064 | 530601792 | No Recognized Claim |
| 124217 | 530209808 | No Eligible Purchases | 285641 | 530410370 | No Recognized Claim | 447065 | 530601794 | No Recognized Claim |
| 124218 | 530209809 | No Eligible Purchases | 285642 | 530410371 | No Recognized Claim | 447066 | 530601795 | No Recognized Claim |
| 124219 | 530209810 | No Eligible Purchases | 285643 | 530410372 | No Eligible Purchases | 447067 | 530601796 | No Recognized Claim |
| 124220 | 530209811 | No Recognized Claim | 285644 | 530410373 | No Recognized Claim | 447068 | 530601798 | No Eligible Purchases |
| 124221 | 530209812 | No Eligible Purchases | 285645 | 530410374 | No Recognized Claim | 447069 | 530601800 | No Recognized Claim |
| 124222 | 530209815 | No Eligible Purchases | 285646 | 530410375 | No Recognized Claim | 447070 | 530601801 | No Recognized Claim |
| 124223 | 530209816 | No Eligible Purchases | 285647 | 530410376 | No Recognized Claim | 447071 | 530601802 | No Recognized Claim |
| 124224 | 530209817 | No Eligible Purchases | 285648 | 530410377 | No Recognized Claim | 447072 | 530601803 | No Recognized Claim |
| 124225 | 530209819 | No Eligible Purchases | 285649 | 530410378 | No Recognized Claim | 447073 | 530601804 | No Recognized Claim |
| 124226 | 530209820 | No Eligible Purchases | 285650 | 530410379 | No Eligible Purchases | 447074 | 530601805 | No Recognized Claim |
| 124227 | 530209821 | No Eligible Purchases | 285651 | 530410381 | No Recognized Claim | 447075 | 530601807 | No Recognized Claim |
| 124228 | 530209822 | No Eligible Purchases | 285652 | 530410382 | No Recognized Claim | 447076 | 530601808 | No Recognized Claim |
| 124229 | 530209824 | No Eligible Purchases | 285653 | 530410384 | No Recognized Claim | 447077 | 530601809 | No Recognized Claim |
| 124230 | 530209825 | No Eligible Purchases | 285654 | 530410386 | No Recognized Claim | 447078 | 530601810 | No Recognized Claim |
| 124231 | 530209827 | No Eligible Purchases | 285655 | 530410387 | No Eligible Purchases | 447079 | 530601811 | No Recognized Claim |
| 124232 | 530209828 | No Recognized Claim | 285656 | 530410389 | No Recognized Claim | 447080 | 530601812 | No Recognized Claim |
| 124233 | 530209829 | No Eligible Purchases | 285657 | 530410390 | No Recognized Claim | 447081 | 530601813 | No Recognized Claim |
| 124234 | 530209831 | No Eligible Purchases | 285658 | 530410391 | No Recognized Claim | 447082 | 530601814 | No Recognized Claim |
| 124235 | 530209832 | No Eligible Purchases | 285659 | 530410392 | No Eligible Purchases | 447083 | 530601818 | No Recognized Claim |
| 124236 | 530209833 | No Eligible Purchases | 285660 | 530410393 | No Eligible Purchases | 447084 | 530601819 | No Recognized Claim |
| 124237 | 530209834 | No Recognized Claim | 285661 | 530410395 | No Recognized Claim | 447085 | 530601820 | No Recognized Claim |
| 124238 | 530209835 | No Recognized Claim | 285662 | 530410399 | No Eligible Purchases | 447086 | 530601821 | No Recognized Claim |
| 124239 | 530209837 | No Eligible Purchases | 285663 | 530410400 | No Recognized Claim | 447087 | 530601822 | No Recognized Claim |
| 124240 | 530209838 | No Eligible Purchases | 285664 | 530410402 | No Recognized Claim | 447088 | 530601823 | No Recognized Claim |
| 124241 | 530209839 | No Eligible Purchases | 285665 | 530410404 | No Recognized Claim | 447089 | 530601824 | No Recognized Claim |
| 124242 | 530209840 | No Eligible Purchases | 285666 | 530410405 | No Recognized Claim | 447090 | 530601825 | No Recognized Claim |
| 124243 | 530209841 | No Eligible Purchases | 285667 | 530410406 | No Recognized Claim | 447091 | 530601826 | No Recognized Claim |
| 124244 | 530209842 | No Eligible Purchases | 285668 | 530410407 | No Recognized Claim | 447092 | 530601827 | No Recognized Claim |
| 124245 | 530209843 | No Eligible Purchases | 285669 | 530410408 | No Eligible Purchases | 447093 | 530601829 | No Recognized Claim |
| 124246 | 530209846 | No Recognized Claim | 285670 | 530410410 | No Recognized Claim | 447094 | 530601830 | No Recognized Claim |
| 124247 | 530209847 | No Eligible Purchases | 285671 | 530410411 | No Recognized Claim | 447095 | 530601832 | No Eligible Purchases |
| 124248 | 530209848 | No Recognized Claim | 285672 | 530410412 | No Recognized Claim | 447096 | 530601833 | No Recognized Claim |
| 124249 | 530209849 | No Eligible Purchases | 285673 | 530410413 | No Recognized Claim | 447097 | 530601834 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 124250 | 530209852 | No Recognized Claim | 285674 | 530410414 | No Recognized Claim | 447098 | 530601835 | No Recognized Claim |
| 124251 | 530209854 | No Eligible Purchases | 285675 | 530410416 | No Eligible Purchases | 447099 | 530601836 | No Recognized Claim |
| 124252 | 530209855 | No Eligible Purchases | 285676 | 530410417 | No Recognized Claim | 447100 | 530601837 | No Recognized Claim |
| 124253 | 530209858 | No Eligible Purchases | 285677 | 530410419 | No Recognized Claim | 447101 | 530601838 | No Recognized Claim |
| 124254 | 530209859 | No Eligible Purchases | 285678 | 530410420 | No Recognized Claim | 447102 | 530601840 | No Recognized Claim |
| 124255 | 530209861 | No Recognized Claim | 285679 | 530410421 | No Recognized Claim | 447103 | 530601841 | No Recognized Claim |
| 124256 | 530209862 | No Eligible Purchases | 285680 | 530410422 | No Recognized Claim | 447104 | 530601842 | No Recognized Claim |
| 124257 | 530209863 | No Eligible Purchases | 285681 | 530410424 | No Recognized Claim | 447105 | 530601843 | No Recognized Claim |
| 124258 | 530209864 | No Eligible Purchases | 285682 | 530410425 | No Eligible Purchases | 447106 | 530601844 | No Recognized Claim |
| 124259 | 530209865 | No Eligible Purchases | 285683 | 530410426 | No Recognized Claim | 447107 | 530601846 | No Recognized Claim |
| 124260 | 530209866 | No Eligible Purchases | 285684 | 530410427 | No Recognized Claim | 447108 | 530601848 | No Recognized Claim |
| 124261 | 530209867 | No Eligible Purchases | 285685 | 530410432 | No Eligible Purchases | 447109 | 530601849 | No Recognized Claim |
| 124262 | 530209868 | No Eligible Purchases | 285686 | 530410433 | No Recognized Claim | 447110 | 530601851 | No Recognized Claim |
| 124263 | 530209869 | No Recognized Claim | 285687 | 530410435 | No Recognized Claim | 447111 | 530601856 | No Recognized Claim |
| 124264 | 530209871 | No Recognized Claim | 285688 | 530410436 | No Recognized Claim | 447112 | 530601857 | No Recognized Claim |
| 124265 | 530209872 | No Recognized Claim | 285689 | 530410437 | No Recognized Claim | 447113 | 530601858 | No Recognized Claim |
| 124266 | 530209877 | No Recognized Claim | 285690 | 530410438 | No Recognized Claim | 447114 | 530601859 | No Recognized Claim |
| 124267 | 530209878 | No Recognized Claim | 285691 | 530410439 | No Recognized Claim | 447115 | 530601862 | No Eligible Purchases |
| 124268 | 530209879 | No Recognized Claim | 285692 | 530410442 | No Eligible Purchases | 447116 | 530601863 | No Recognized Claim |
| 124269 | 530209880 | No Recognized Claim | 285693 | 530410443 | No Recognized Claim | 447117 | 530601864 | No Recognized Claim |
| 124270 | 530209881 | No Eligible Purchases | 285694 | 530410444 | No Recognized Claim | 447118 | 530601865 | No Recognized Claim |
| 124271 | 530209882 | No Recognized Claim | 285695 | 530410445 | No Eligible Purchases | 447119 | 530601866 | No Recognized Claim |
| 124272 | 530209883 | No Recognized Claim | 285696 | 530410446 | No Recognized Claim | 447120 | 530601867 | No Recognized Claim |
| 124273 | 530209884 | No Eligible Purchases | 285697 | 530410447 | No Recognized Claim | 447121 | 530601868 | No Recognized Claim |
| 124274 | 530209886 | No Eligible Purchases | 285698 | 530410448 | No Recognized Claim | 447122 | 530601869 | No Recognized Claim |
| 124275 | 530209888 | No Recognized Claim | 285699 | 530410449 | No Recognized Claim | 447123 | 530601870 | No Recognized Claim |
| 124276 | 530209889 | Void or Withdrawn | 285700 | 530410450 | No Recognized Claim | 447124 | 530601872 | No Recognized Claim |
| 124277 | 530209890 | No Recognized Claim | 285701 | 530410451 | No Recognized Claim | 447125 | 530601873 | No Recognized Claim |
| 124278 | 530209892 | No Recognized Claim | 285702 | 530410452 | No Recognized Claim | 447126 | 530601876 | No Recognized Claim |
| 124279 | 530209895 | No Recognized Claim | 285703 | 530410455 | No Eligible Purchases | 447127 | 530601877 | No Recognized Claim |
| 124280 | 530209898 | No Eligible Purchases | 285704 | 530410456 | No Recognized Claim | 447128 | 530601878 | No Recognized Claim |
| 124281 | 530209899 | No Eligible Purchases | 285705 | 530410457 | No Recognized Claim | 447129 | 530601879 | No Recognized Claim |
| 124282 | 530209901 | No Eligible Purchases | 285706 | 530410458 | No Eligible Purchases | 447130 | 530601880 | No Recognized Claim |
| 124283 | 530209902 | No Recognized Claim | 285707 | 530410459 | No Recognized Claim | 447131 | 530601882 | No Recognized Claim |
| 124284 | 530209903 | No Recognized Claim | 285708 | 530410460 | No Recognized Claim | 447132 | 530601884 | No Recognized Claim |
| 124285 | 530209904 | No Eligible Purchases | 285709 | 530410461 | No Recognized Claim | 447133 | 530601886 | No Recognized Claim |
| 124286 | 530209905 | No Recognized Claim | 285710 | 530410462 | No Recognized Claim | 447134 | 530601888 | No Eligible Purchases |
| 124287 | 530209907 | No Eligible Purchases | 285711 | 530410463 | No Recognized Claim | 447135 | 530601889 | No Recognized Claim |
| 124288 | 530209908 | No Eligible Purchases | 285712 | 530410464 | No Recognized Claim | 447136 | 530601890 | No Recognized Claim |
| 124289 | 530209909 | No Eligible Purchases | 285713 | 530410467 | No Recognized Claim | 447137 | 530601892 | No Eligible Purchases |
| 124290 | 530209910 | No Eligible Purchases | 285714 | 530410468 | No Recognized Claim | 447138 | 530601893 | No Recognized Claim |
| 124291 | 530209911 | No Eligible Purchases | 285715 | 530410469 | No Recognized Claim | 447139 | 530601894 | No Recognized Claim |
| 124292 | 530209912 | No Recognized Claim | 285716 | 530410471 | No Recognized Claim | 447140 | 530601895 | No Recognized Claim |
| 124293 | 530209913 | No Eligible Purchases | 285717 | 530410472 | No Recognized Claim | 447141 | 530601896 | No Recognized Claim |
| 124294 | 530209914 | No Recognized Claim | 285718 | 530410473 | No Recognized Claim | 447142 | 530601897 | No Recognized Claim |
| 124295 | 530209915 | No Eligible Purchases | 285719 | 530410474 | No Recognized Claim | 447143 | 530601898 | No Eligible Purchases |
| 124296 | 530209916 | No Recognized Claim | 285720 | 530410476 | No Eligible Purchases | 447144 | 530601899 | No Eligible Purchases |
| 124297 | 530209917 | No Eligible Purchases | 285721 | 530410477 | No Recognized Claim | 447145 | 530601900 | No Recognized Claim |
| 124298 | 530209919 | No Eligible Purchases | 285722 | 530410478 | No Recognized Claim | 447146 | 530601901 | No Recognized Claim |
| 124299 | 530209920 | No Recognized Claim | 285723 | 530410479 | No Recognized Claim | 447147 | 530601902 | No Recognized Claim |
| 124300 | 530209921 | No Eligible Purchases | 285724 | 530410480 | No Eligible Purchases | 447148 | 530601904 | No Recognized Claim |
| 124301 | 530209922 | No Recognized Claim | 285725 | 530410481 | No Recognized Claim | 447149 | 530601906 | No Recognized Claim |
| 124302 | 530209923 | No Eligible Purchases | 285726 | 530410483 | No Recognized Claim | 447150 | 530601907 | No Recognized Claim |
| 124303 | 530209926 | No Eligible Purchases | 285727 | 530410484 | No Eligible Purchases | 447151 | 530601909 | No Recognized Claim |
| 124304 | 530209927 | No Eligible Purchases | 285728 | 530410485 | No Recognized Claim | 447152 | 530601910 | No Recognized Claim |
| 124305 | 530209928 | No Eligible Purchases | 285729 | 530410487 | No Eligible Purchases | 447153 | 530601911 | No Recognized Claim |
| 124306 | 530209930 | No Recognized Claim | 285730 | 530410488 | No Recognized Claim | 447154 | 530601912 | No Recognized Claim |
| 124307 | 530209931 | No Recognized Claim | 285731 | 530410489 | No Eligible Purchases | 447155 | 530601913 | No Recognized Claim |
| 124308 | 530209933 | No Eligible Purchases | 285732 | 530410490 | No Recognized Claim | 447156 | 530601914 | No Recognized Claim |
| 124309 | 530209934 | No Recognized Claim | 285733 | 530410491 | No Recognized Claim | 447157 | 530601915 | No Recognized Claim |
| 124310 | 530209935 | No Eligible Purchases | 285734 | 530410493 | No Recognized Claim | 447158 | 530601916 | No Recognized Claim |
| 124311 | 530209937 | No Eligible Purchases | 285735 | 530410496 | No Recognized Claim | 447159 | 530601917 | No Recognized Claim |
| 124312 | 530209938 | No Recognized Claim | 285736 | 530410497 | No Recognized Claim | 447160 | 530601920 | No Recognized Claim |
| 124313 | 530209939 | No Recognized Claim | 285737 | 530410499 | No Recognized Claim | 447161 | 530601921 | No Recognized Claim |
| 124314 | 530209940 | No Recognized Claim | 285738 | 530410500 | No Eligible Purchases | 447162 | 530601922 | No Eligible Purchases |
| 124315 | 530209942 | No Recognized Claim | 285739 | 530410502 | No Recognized Claim | 447163 | 530601923 | No Recognized Claim |
| 124316 | 530209943 | No Eligible Purchases | 285740 | 530410503 | No Recognized Claim | 447164 | 530601924 | No Recognized Claim |
| 124317 | 530209944 | No Eligible Purchases | 285741 | 530410505 | No Eligible Purchases | 447165 | 530601925 | No Recognized Claim |
| 124318 | 530209945 | No Eligible Purchases | 285742 | 530410506 | No Recognized Claim | 447166 | 530601926 | No Recognized Claim |
| 124319 | 530209946 | No Recognized Claim | 285743 | 530410507 | No Recognized Claim | 447167 | 530601930 | No Recognized Claim |
| 124320 | 530209947 | No Eligible Purchases | 285744 | 530410508 | No Recognized Claim | 447168 | 530601931 | No Recognized Claim |
| 124321 | 530209948 | No Eligible Purchases | 285745 | 530410511 | No Recognized Claim | 447169 | 530601932 | No Recognized Claim |
| 124322 | 530209949 | No Eligible Purchases | 285746 | 530410512 | No Recognized Claim | 447170 | 530601933 | No Recognized Claim |
| 124323 | 530209951 | No Eligible Purchases | 285747 | 530410514 | No Recognized Claim | 447171 | 530601936 | No Eligible Purchases |
| 124324 | 530209952 | No Recognized Claim | 285748 | 530410515 | No Recognized Claim | 447172 | 530601937 | No Recognized Claim |
| 124325 | 530209953 | No Eligible Purchases | 285749 | 530410517 | No Recognized Claim | 447173 | 530601938 | No Recognized Claim |
| 124326 | 530209956 | No Eligible Purchases | 285750 | 530410518 | No Recognized Claim | 447174 | 530601941 | No Recognized Claim |
| 124327 | 530209957 | No Eligible Purchases | 285751 | 530410521 | No Eligible Purchases | 447175 | 530601942 | No Recognized Claim |
| 124328 | 530209958 | No Eligible Purchases | 285752 | 530410522 | No Recognized Claim | 447176 | 530601943 | No Recognized Claim |
| 124329 | 530209959 | No Eligible Purchases | 285753 | 530410523 | No Recognized Claim | 447177 | 530601944 | No Recognized Claim |
| 124330 | 530209961 | No Recognized Claim | 285754 | 530410524 | No Recognized Claim | 447178 | 530601945 | No Recognized Claim |
| 124331 | 530209962 | No Eligible Purchases | 285755 | 530410526 | No Eligible Purchases | 447179 | 530601946 | No Recognized Claim |
| 124332 | 530209964 | No Eligible Purchases | 285756 | 530410527 | No Recognized Claim | 447180 | 530601947 | No Recognized Claim |
| 124333 | 530209966 | No Eligible Purchases | 285757 | 530410530 | No Recognized Claim | 447181 | 530601949 | No Recognized Claim |
| 124334 | 530209967 | No Eligible Purchases | 285758 | 530410531 | No Recognized Claim | 447182 | 530601950 | No Recognized Claim |
| 124335 | 530209970 | No Eligible Purchases | 285759 | 530410532 | No Recognized Claim | 447183 | 530601951 | No Recognized Claim |
| 124336 | 530209973 | No Eligible Purchases | 285760 | 530410533 | No Recognized Claim | 447184 | 530601952 | No Recognized Claim |
| 124337 | 530209974 | No Eligible Purchases | 285761 | 530410535 | No Recognized Claim | 447185 | 530601953 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 124338 | 530209976 | No Eligible Purchases | 28S762 | 530410537 | No Recognized Claim | 447186 | 530601954 | No Recognized Claim |
| 124339 | 530209977 | No Eligible Purchases | 28S763 | 530410541 | No Eligible Purchases | 447187 | 530601955 | No Recognized Claim |
| 124340 | 530209979 | No Recognized Claim | 28S764 | 530410542 | No Recognized Claim | 447188 | 530601956 | No Recognized Claim |
| 124341 | 530209981 | No Eligible Purchases | 28S765 | 530410543 | No Eligible Purchases | 447189 | 530601958 | No Eligible Purchases |
| 124342 | 530209982 | No Eligible Purchases | 28S766 | 530410545 | No Recognized Claim | 447190 | 530601959 | No Recognized Claim |
| 124343 | 530209984 | No Eligible Purchases | 28S767 | 530410546 | No Recognized Claim | 447191 | 530601961 | No Recognized Claim |
| 124344 | 530209987 | No Eligible Purchases | 28S768 | 530410547 | No Eligible Purchases | 447192 | 530601962 | No Recognized Claim |
| 124345 | 530209988 | No Eligible Purchases | 28S769 | 530410550 | No Recognized Claim | 447193 | 530601963 | No Recognized Claim |
| 124346 | 530209992 | No Eligible Purchases | 28S770 | 530410552 | No Recognized Claim | 447194 | 530601965 | No Recognized Claim |
| 124347 | 530209993 | No Eligible Purchases | 28S771 | 530410553 | No Recognized Claim | 447195 | 530601966 | No Recognized Claim |
| 124348 | 530209994 | No Recognized Claim | 28S772 | 530410554 | No Recognized Claim | 447196 | 530601967 | No Recognized Claim |
| 124349 | 530209995 | No Eligible Purchases | 28S773 | 530410556 | No Eligible Purchases | 447197 | 530601969 | No Recognized Claim |
| 124350 | 530209997 | No Eligible Purchases | 28S774 | 530410557 | No Eligible Purchases | 447198 | 530601973 | No Recognized Claim |
| 124351 | 530209998 | No Recognized Claim | 28S775 | 530410558 | No Eligible Purchases | 447199 | 530601978 | No Recognized Claim |
| 124352 | 530209999 | No Eligible Purchases | 28S776 | 530410559 | No Recognized Claim | 447200 | 530601980 | No Recognized Claim |
| 124353 | 530210000 | No Eligible Purchases | 28S777 | 530410560 | No Eligible Purchases | 447201 | 530601983 | No Recognized Claim |
| 124354 | 530210003 | No Eligible Purchases | 28S778 | 530410561 | No Recognized Claim | 447202 | 530601986 | No Recognized Claim |
| 124355 | 530210004 | No Recognized Claim | 28S779 | 530410562 | No Recognized Claim | 447203 | 530601989 | No Eligible Purchases |
| 124356 | 530210005 | No Eligible Purchases | 28S780 | 530410563 | No Eligible Purchases | 447204 | 530601991 | No Recognized Claim |
| 124357 | 530210006 | No Eligible Purchases | 28S781 | 530410564 | No Recognized Claim | 447205 | 530601992 | No Recognized Claim |
| 124358 | 530210007 | No Eligible Purchases | 28S782 | 530410565 | No Eligible Purchases | 447206 | 530601993 | No Recognized Claim |
| 124359 | 530210008 | No Eligible Purchases | 28S783 | 530410566 | No Recognized Claim | 447207 | 530601994 | No Recognized Claim |
| 124360 | 530210009 | No Recognized Claim | 28S784 | 530410567 | No Recognized Claim | 447208 | 530601995 | No Recognized Claim |
| 124361 | 530210010 | No Eligible Purchases | 28S785 | 530410568 | No Recognized Claim | 447209 | 530601999 | No Recognized Claim |
| 124362 | 530210011 | No Eligible Purchases | 28S786 | 530410569 | No Eligible Purchases | 447210 | 530602000 | No Eligible Purchases |
| 124363 | 530210012 | No Eligible Purchases | 28S787 | 530410570 | No Eligible Purchases | 447211 | 530602001 | No Recognized Claim |
| 124364 | 530210013 | No Eligible Purchases | 28S788 | 530410571 | No Recognized Claim | 447212 | 530602002 | No Recognized Claim |
| 124365 | 530210015 | No Eligible Purchases | 28S789 | 530410573 | No Recognized Claim | 447213 | 530602003 | No Recognized Claim |
| 124366 | 530210017 | No Recognized Claim | 28S790 | 530410574 | No Recognized Claim | 447214 | 530602004 | No Recognized Claim |
| 124367 | 530210018 | No Recognized Claim | 28S791 | 530410576 | No Eligible Purchases | 447215 | 530602007 | No Recognized Claim |
| 124368 | 530210020 | No Eligible Purchases | 28S792 | 530410580 | No Recognized Claim | 447216 | 530602008 | No Recognized Claim |
| 124369 | 530210021 | No Eligible Purchases | 28S793 | 530410582 | No Recognized Claim | 447217 | 530602009 | No Recognized Claim |
| 124370 | 530210022 | No Recognized Claim | 28S794 | 530410583 | No Recognized Claim | 447218 | 530602010 | No Recognized Claim |
| 124371 | 530210028 | No Eligible Purchases | 28S795 | 530410586 | No Eligible Purchases | 447219 | 530602011 | No Recognized Claim |
| 124372 | 530210029 | No Eligible Purchases | 28S796 | 530410587 | No Eligible Purchases | 447220 | 530602012 | No Recognized Claim |
| 124373 | 530210031 | No Eligible Purchases | 28S797 | 530410588 | No Eligible Purchases | 447221 | 530602013 | No Recognized Claim |
| 124374 | 530210034 | No Eligible Purchases | 28S798 | 530410590 | No Recognized Claim | 447222 | 530602014 | No Recognized Claim |
| 124375 | 530210039 | No Recognized Claim | 28S799 | 530410591 | No Recognized Claim | 447223 | 530602015 | No Recognized Claim |
| 124376 | 530210040 | No Eligible Purchases | 28S800 | 530410592 | No Recognized Claim | 447224 | 530602016 | No Recognized Claim |
| 124377 | 530210041 | No Eligible Purchases | 28S801 | 530410593 | No Eligible Purchases | 447225 | 530602017 | No Eligible Purchases |
| 124378 | 530210042 | No Recognized Claim | 28S802 | 530410594 | No Recognized Claim | 447226 | 530602019 | No Recognized Claim |
| 124379 | 530210043 | No Eligible Purchases | 28S803 | 530410595 | No Recognized Claim | 447227 | 530602020 | No Recognized Claim |
| 124380 | 530210044 | No Recognized Claim | 28S804 | 530410597 | No Recognized Claim | 447228 | 530602021 | No Recognized Claim |
| 124381 | 530210045 | No Recognized Claim | 28S805 | 530410598 | No Recognized Claim | 447229 | 530602023 | No Eligible Purchases |
| 124382 | 530210046 | No Eligible Purchases | 28S806 | 530410599 | No Recognized Claim | 447230 | 530602024 | No Recognized Claim |
| 124383 | 530210047 | No Eligible Purchases | 28S807 | 530410600 | No Recognized Claim | 447231 | 530602025 | No Recognized Claim |
| 124384 | 530210048 | No Eligible Purchases | 28S808 | 530410602 | No Recognized Claim | 447232 | 530602026 | No Recognized Claim |
| 124385 | 530210050 | No Eligible Purchases | 28S809 | 530410603 | No Recognized Claim | 447233 | 530602027 | No Recognized Claim |
| 124386 | 530210051 | No Eligible Purchases | 28S810 | 530410607 | No Recognized Claim | 447234 | 530602028 | No Recognized Claim |
| 124387 | 530210052 | No Recognized Claim | 28S811 | 530410608 | No Recognized Claim | 447235 | 530602030 | No Recognized Claim |
| 124388 | 530210053 | No Recognized Claim | 28S812 | 530410609 | No Recognized Claim | 447236 | 530602031 | No Recognized Claim |
| 124389 | 530210054 | No Recognized Claim | 28S813 | 530410610 | No Recognized Claim | 447237 | 530602032 | No Recognized Claim |
| 124390 | 530210055 | No Eligible Purchases | 28S814 | 530410612 | No Recognized Claim | 447238 | 530602033 | No Recognized Claim |
| 124391 | 530210056 | No Eligible Purchases | 28S815 | 530410614 | No Recognized Claim | 447239 | 530602034 | No Recognized Claim |
| 124392 | 530210057 | No Eligible Purchases | 28S816 | 530410616 | No Recognized Claim | 447240 | 530602035 | No Recognized Claim |
| 124393 | 530210058 | No Eligible Purchases | 28S817 | 530410617 | No Recognized Claim | 447241 | 530602037 | No Recognized Claim |
| 124394 | 530210060 | No Eligible Purchases | 28S818 | 530410620 | No Recognized Claim | 447242 | 530602038 | No Recognized Claim |
| 124395 | 530210061 | No Eligible Purchases | 28S819 | 530410621 | No Recognized Claim | 447243 | 530602039 | No Recognized Claim |
| 124396 | 530210062 | No Recognized Claim | 28S820 | 530410622 | No Recognized Claim | 447244 | 530602040 | No Recognized Claim |
| 124397 | 530210064 | No Recognized Claim | 28S821 | 530410624 | No Recognized Claim | 447245 | 530602041 | No Recognized Claim |
| 124398 | 530210065 | No Eligible Purchases | 28S822 | 530410626 | No Recognized Claim | 447246 | 530602042 | No Recognized Claim |
| 124399 | 530210067 | No Eligible Purchases | 28S823 | 530410628 | No Recognized Claim | 447247 | 530602043 | No Recognized Claim |
| 124400 | 530210069 | No Eligible Purchases | 28S824 | 530410629 | No Eligible Purchases | 447248 | 530602044 | No Recognized Claim |
| 124401 | 530210070 | No Eligible Purchases | 28S825 | 530410630 | No Eligible Purchases | 447249 | 530602045 | No Recognized Claim |
| 124402 | 530210071 | No Eligible Purchases | 28S826 | 530410631 | No Recognized Claim | 447250 | 530602046 | No Recognized Claim |
| 124403 | 530210072 | No Recognized Claim | 28S827 | 530410632 | No Recognized Claim | 447251 | 530602047 | No Recognized Claim |
| 124404 | 530210073 | No Recognized Claim | 28S828 | 530410633 | No Eligible Purchases | 447252 | 530602049 | No Recognized Claim |
| 124405 | 530210074 | No Eligible Purchases | 28S829 | 530410634 | No Recognized Claim | 447253 | 530602050 | No Recognized Claim |
| 124406 | 530210075 | No Eligible Purchases | 28S830 | 530410635 | No Recognized Claim | 447254 | 530602051 | No Recognized Claim |
| 124407 | 530210079 | No Eligible Purchases | 28S831 | 530410636 | No Recognized Claim | 447255 | 530602052 | No Recognized Claim |
| 124408 | 530210081 | No Eligible Purchases | 28S832 | 530410637 | No Recognized Claim | 447256 | 530602053 | No Recognized Claim |
| 124409 | 530210082 | No Recognized Claim | 28S833 | 530410638 | No Eligible Purchases | 447257 | 530602054 | No Recognized Claim |
| 124410 | 530210083 | No Recognized Claim | 28S834 | 530410640 | No Recognized Claim | 447258 | 530602055 | No Recognized Claim |
| 124411 | 530210084 | No Eligible Purchases | 28S835 | 530410641 | No Recognized Claim | 447259 | 530602058 | No Recognized Claim |
| 124412 | 530210085 | No Eligible Purchases | 28S836 | 530410642 | No Recognized Claim | 447260 | 530602059 | No Recognized Claim |
| 124413 | 530210087 | No Eligible Purchases | 28S837 | 530410643 | No Recognized Claim | 447261 | 530602061 | No Recognized Claim |
| 124414 | 530210088 | No Eligible Purchases | 28S838 | 530410644 | No Recognized Claim | 447262 | 530602062 | No Recognized Claim |
| 124415 | 530210090 | No Eligible Purchases | 28S839 | 530410645 | No Recognized Claim | 447263 | 530602063 | No Recognized Claim |
| 124416 | 530210091 | No Eligible Purchases | 28S840 | 530410646 | No Recognized Claim | 447264 | 530602065 | No Recognized Claim |
| 124417 | 530210092 | No Eligible Purchases | 28S841 | 530410647 | No Recognized Claim | 447265 | 530602066 | No Recognized Claim |
| 124418 | 530210094 | No Eligible Purchases | 28S842 | 530410648 | No Recognized Claim | 447266 | 530602068 | No Recognized Claim |
| 124419 | 530210095 | No Eligible Purchases | 28S843 | 530410649 | No Eligible Purchases | 447267 | 530602069 | No Recognized Claim |
| 124420 | 530210096 | No Eligible Purchases | 28S844 | 530410651 | No Recognized Claim | 447268 | 530602070 | No Recognized Claim |
| 124421 | 530210097 | No Eligible Purchases | 28S845 | 530410654 | No Recognized Claim | 447269 | 530602071 | No Recognized Claim |
| 124422 | 530210098 | No Eligible Purchases | 28S846 | 530410655 | No Recognized Claim | 447270 | 530602072 | No Recognized Claim |
| 124423 | 530210099 | No Recognized Claim | 28S847 | 530410657 | No Eligible Purchases | 447271 | 530602074 | No Recognized Claim |
| 124424 | 530210100 | No Eligible Purchases | 28S848 | 530410658 | No Recognized Claim | 447272 | 530602075 | No Eligible Purchases |
| 124425 | 530210101 | No Eligible Purchases | 28S849 | 530410660 | No Recognized Claim | 447273 | 530602076 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 124426 | 530210102 | No Eligible Purchases | 285850 | 530410661 | No Recognized Claim | 447274 | 530602077 | No Recognized Claim |
| 124427 | 530210104 | No Recognized Claim | 285851 | 530410662 | No Recognized Claim | 447275 | 530602078 | No Recognized Claim |
| 124428 | 530210108 | No Recognized Claim | 285852 | 530410663 | No Recognized Claim | 447276 | 530602080 | No Recognized Claim |
| 124429 | 530210112 | No Recognized Claim | 285853 | 530410664 | No Eligible Purchases | 447277 | 530602081 | No Recognized Claim |
| 124430 | 530210114 | No Recognized Claim | 285854 | 530410665 | No Recognized Claim | 447278 | 530602083 | No Recognized Claim |
| 124431 | 530210115 | No Recognized Claim | 285855 | 530410667 | No Recognized Claim | 447279 | 530602084 | No Recognized Claim |
| 124432 | 530210116 | No Recognized Claim | 285856 | 530410669 | No Eligible Purchases | 447280 | 530602085 | No Recognized Claim |
| 124433 | 530210117 | No Recognized Claim | 285857 | 530410670 | No Recognized Claim | 447281 | 530602087 | No Recognized Claim |
| 124434 | 530210118 | No Recognized Claim | 285858 | 530410672 | No Recognized Claim | 447282 | 530602089 | No Recognized Claim |
| 124435 | 530210119 | No Eligible Purchases | 285859 | 530410673 | No Recognized Claim | 447283 | 530602090 | No Recognized Claim |
| 124436 | 530210120 | No Eligible Purchases | 285860 | 530410674 | No Recognized Claim | 447284 | 530602091 | No Recognized Claim |
| 124437 | 530210121 | No Recognized Claim | 285861 | 530410676 | No Recognized Claim | 447285 | 530602092 | No Recognized Claim |
| 124438 | 530210122 | No Recognized Claim | 285862 | 530410677 | No Recognized Claim | 447286 | 530602093 | No Recognized Claim |
| 124439 | 530210123 | No Recognized Claim | 285863 | 530410678 | No Recognized Claim | 447287 | 530602094 | No Recognized Claim |
| 124440 | 530210124 | No Recognized Claim | 285864 | 530410680 | No Recognized Claim | 447288 | 530602095 | No Recognized Claim |
| 124441 | 530210126 | No Recognized Claim | 285865 | 530410681 | No Eligible Purchases | 447289 | 530602096 | No Recognized Claim |
| 124442 | 530210129 | No Eligible Purchases | 285866 | 530410682 | No Recognized Claim | 447290 | 530602097 | No Recognized Claim |
| 124443 | 530210131 | No Recognized Claim | 285867 | 530410683 | No Recognized Claim | 447291 | 530602098 | No Recognized Claim |
| 124444 | 530210133 | No Recognized Claim | 285868 | 530410684 | No Eligible Purchases | 447292 | 530602099 | No Recognized Claim |
| 124445 | 530210134 | No Recognized Claim | 285869 | 530410685 | No Recognized Claim | 447293 | 530602101 | No Recognized Claim |
| 124446 | 530210135 | No Recognized Claim | 285870 | 530410687 | No Eligible Purchases | 447294 | 530602102 | No Recognized Claim |
| 124447 | 530210137 | No Recognized Claim | 285871 | 530410688 | No Recognized Claim | 447295 | 530602104 | No Recognized Claim |
| 124448 | 530210138 | No Eligible Purchases | 285872 | 530410689 | No Recognized Claim | 447296 | 530602105 | No Recognized Claim |
| 124449 | 530210139 | No Recognized Claim | 285873 | 530410690 | No Recognized Claim | 447297 | 530602106 | No Recognized Claim |
| 124450 | 530210140 | No Eligible Purchases | 285874 | 530410691 | No Eligible Purchases | 447298 | 530602107 | No Recognized Claim |
| 124451 | 530210141 | No Recognized Claim | 285875 | 530410693 | No Recognized Claim | 447299 | 530602109 | No Recognized Claim |
| 124452 | 530210142 | No Recognized Claim | 285876 | 530410694 | No Recognized Claim | 447300 | 530602112 | No Recognized Claim |
| 124453 | 530210143 | No Recognized Claim | 285877 | 530410696 | No Recognized Claim | 447301 | 530602114 | No Recognized Claim |
| 124454 | 530210144 | No Recognized Claim | 285878 | 530410697 | No Recognized Claim | 447302 | 530602115 | No Recognized Claim |
| 124455 | 530210146 | No Eligible Purchases | 285879 | 530410698 | No Eligible Purchases | 447303 | 530602116 | No Recognized Claim |
| 124456 | 530210147 | No Eligible Purchases | 285880 | 530410699 | No Recognized Claim | 447304 | 530602118 | No Recognized Claim |
| 124457 | 530210148 | No Eligible Purchases | 285881 | 530410700 | No Eligible Purchases | 447305 | 530602119 | No Recognized Claim |
| 124458 | 530210149 | No Recognized Claim | 285882 | 530410701 | No Recognized Claim | 447306 | 530602120 | No Recognized Claim |
| 124459 | 530210150 | No Recognized Claim | 285883 | 530410702 | No Recognized Claim | 447307 | 530602121 | No Recognized Claim |
| 124460 | 530210151 | No Eligible Purchases | 285884 | 530410703 | No Recognized Claim | 447308 | 530602122 | No Recognized Claim |
| 124461 | 530210152 | No Recognized Claim | 285885 | 530410704 | No Recognized Claim | 447309 | 530602126 | No Recognized Claim |
| 124462 | 530210153 | No Recognized Claim | 285886 | 530410705 | No Recognized Claim | 447310 | 530602127 | No Eligible Purchases |
| 124463 | 530210154 | No Recognized Claim | 285887 | 530410706 | No Recognized Claim | 447311 | 530602128 | No Eligible Purchases |
| 124464 | 530210155 | No Eligible Purchases | 285888 | 530410708 | No Recognized Claim | 447312 | 530602129 | No Eligible Purchases |
| 124465 | 530210159 | No Eligible Purchases | 285889 | 530410710 | No Recognized Claim | 447313 | 530602130 | No Eligible Purchases |
| 124466 | 530210160 | No Recognized Claim | 285890 | 530410711 | No Recognized Claim | 447314 | 530602131 | No Eligible Purchases |
| 124467 | 530210161 | No Eligible Purchases | 285891 | 530410713 | No Recognized Claim | 447315 | 530602132 | No Eligible Purchases |
| 124468 | 530210163 | No Recognized Claim | 285892 | 530410715 | No Eligible Purchases | 447316 | 530602135 | No Recognized Claim |
| 124469 | 530210165 | No Recognized Claim | 285893 | 530410716 | No Recognized Claim | 447317 | 530602139 | No Recognized Claim |
| 124470 | 530210166 | No Recognized Claim | 285894 | 530410718 | No Recognized Claim | 447318 | 530602140 | No Recognized Claim |
| 124471 | 530210169 | No Recognized Claim | 285895 | 530410720 | No Recognized Claim | 447319 | 530602143 | No Eligible Purchases |
| 124472 | 530210170 | No Recognized Claim | 285896 | 530410722 | No Eligible Purchases | 447320 | 530602144 | No Recognized Claim |
| 124473 | 530210171 | No Recognized Claim | 285897 | 530410723 | No Recognized Claim | 447321 | 530602145 | No Recognized Claim |
| 124474 | 530210172 | No Eligible Purchases | 285898 | 530410725 | No Recognized Claim | 447322 | 530602147 | No Recognized Claim |
| 124475 | 530210173 | No Recognized Claim | 285899 | 530410727 | No Recognized Claim | 447323 | 530602148 | No Recognized Claim |
| 124476 | 530210174 | No Eligible Purchases | 285900 | 530410729 | No Recognized Claim | 447324 | 530602149 | No Recognized Claim |
| 124477 | 530210175 | No Recognized Claim | 285901 | 530410730 | No Eligible Purchases | 447325 | 530602150 | No Recognized Claim |
| 124478 | 530210176 | No Eligible Purchases | 285902 | 530410731 | No Recognized Claim | 447326 | 530602151 | No Recognized Claim |
| 124479 | 530210177 | No Eligible Purchases | 285903 | 530410734 | No Eligible Purchases | 447327 | 530602152 | No Recognized Claim |
| 124480 | 530210178 | No Recognized Claim | 285904 | 530410735 | No Recognized Claim | 447328 | 530602153 | No Recognized Claim |
| 124481 | 530210180 | No Eligible Purchases | 285905 | 530410736 | No Recognized Claim | 447329 | 530602154 | No Recognized Claim |
| 124482 | 530210181 | No Recognized Claim | 285906 | 530410737 | No Recognized Claim | 447330 | 530602155 | No Recognized Claim |
| 124483 | 530210182 | No Recognized Claim | 285907 | 530410738 | No Recognized Claim | 447331 | 530602157 | No Recognized Claim |
| 124484 | 530210183 | No Recognized Claim | 285908 | 530410739 | No Recognized Claim | 447332 | 530602159 | No Recognized Claim |
| 124485 | 530210184 | No Eligible Purchases | 285909 | 530410740 | No Recognized Claim | 447333 | 530602160 | No Recognized Claim |
| 124486 | 530210185 | No Eligible Purchases | 285910 | 530410743 | No Recognized Claim | 447334 | 530602162 | No Recognized Claim |
| 124487 | 530210186 | No Recognized Claim | 285911 | 530410745 | No Recognized Claim | 447335 | 530602163 | No Recognized Claim |
| 124488 | 530210187 | No Recognized Claim | 285912 | 530410748 | No Recognized Claim | 447336 | 530602164 | No Recognized Claim |
| 124489 | 530210188 | No Recognized Claim | 285913 | 530410749 | No Recognized Claim | 447337 | 530602168 | No Recognized Claim |
| 124490 | 530210189 | No Eligible Purchases | 285914 | 530410750 | No Eligible Purchases | 447338 | 530602170 | No Recognized Claim |
| 124491 | 530210190 | No Recognized Claim | 285915 | 530410751 | No Recognized Claim | 447339 | 530602171 | No Recognized Claim |
| 124492 | 530210191 | No Eligible Purchases | 285916 | 530410752 | No Eligible Purchases | 447340 | 530602173 | No Recognized Claim |
| 124493 | 530210192 | No Recognized Claim | 285917 | 530410753 | No Eligible Purchases | 447341 | 530602174 | No Recognized Claim |
| 124494 | 530210195 | No Recognized Claim | 285918 | 530410754 | No Recognized Claim | 447342 | 530602175 | No Recognized Claim |
| 124495 | 530210196 | No Eligible Purchases | 285919 | 530410755 | No Eligible Purchases | 447343 | 530602176 | No Recognized Claim |
| 124496 | 530210199 | No Recognized Claim | 285920 | 530410757 | No Recognized Claim | 447344 | 530602177 | No Recognized Claim |
| 124497 | 530210200 | No Recognized Claim | 285921 | 530410759 | No Recognized Claim | 447345 | 530602178 | No Recognized Claim |
| 124498 | 530210202 | No Recognized Claim | 285922 | 530410760 | No Recognized Claim | 447346 | 530602180 | No Recognized Claim |
| 124499 | 530210203 | No Recognized Claim | 285923 | 530410761 | No Recognized Claim | 447347 | 530602181 | No Recognized Claim |
| 124500 | 530210204 | No Recognized Claim | 285924 | 530410762 | No Recognized Claim | 447348 | 530602184 | No Recognized Claim |
| 124501 | 530210205 | No Recognized Claim | 285925 | 530410763 | No Recognized Claim | 447349 | 530602185 | No Recognized Claim |
| 124502 | 530210206 | No Eligible Purchases | 285926 | 530410765 | No Eligible Purchases | 447350 | 530602186 | No Recognized Claim |
| 124503 | 530210207 | No Recognized Claim | 285927 | 530410768 | No Recognized Claim | 447351 | 530602187 | No Recognized Claim |
| 124504 | 530210210 | No Recognized Claim | 285928 | 530410769 | No Recognized Claim | 447352 | 530602188 | No Recognized Claim |
| 124505 | 530210211 | No Eligible Purchases | 285929 | 530410770 | No Recognized Claim | 447353 | 530602189 | No Recognized Claim |
| 124506 | 530210214 | No Eligible Purchases | 285930 | 530410772 | No Recognized Claim | 447354 | 530602190 | No Recognized Claim |
| 124507 | 530210215 | No Recognized Claim | 285931 | 530410775 | No Recognized Claim | 447355 | 530602191 | No Recognized Claim |
| 124508 | 530210216 | No Recognized Claim | 285932 | 530410776 | No Recognized Claim | 447356 | 530602192 | No Recognized Claim |
| 124509 | 530210217 | No Eligible Purchases | 285933 | 530410778 | No Eligible Purchases | 447357 | 530602194 | No Recognized Claim |
| 124510 | 530210218 | No Recognized Claim | 285934 | 530410779 | No Recognized Claim | 447358 | 530602195 | No Recognized Claim |
| 124511 | 530210220 | No Eligible Purchases | 285935 | 530410780 | No Recognized Claim | 447359 | 530602196 | No Recognized Claim |
| 124512 | 530210223 | No Eligible Purchases | 285936 | 530410783 | No Recognized Claim | 447360 | 530602199 | No Recognized Claim |
| 124513 | 530210224 | No Eligible Purchases | 285937 | 530410784 | No Eligible Purchases | 447361 | 530602201 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 124514 | 530210227 | No Recognized Claim | 285938 | 530410785 | No Recognized Claim | 447362 | 530602204 | No Eligible Purchases |
| 124515 | 530210230 | No Eligible Purchases | 285939 | 530410787 | No Recognized Claim | 447363 | 530602205 | No Recognized Claim |
| 124516 | 530210231 | No Recognized Claim | 285940 | 530410788 | No Eligible Purchases | 447364 | 530602208 | No Recognized Claim |
| 124517 | 530210232 | No Recognized Claim | 285941 | 530410789 | No Recognized Claim | 447365 | 530602209 | No Eligible Purchases |
| 124518 | 530210233 | No Eligible Purchases | 285942 | 530410790 | No Eligible Purchases | 447366 | 530602210 | No Recognized Claim |
| 124519 | 530210234 | No Eligible Purchases | 285943 | 530410791 | No Recognized Claim | 447367 | 530602211 | No Recognized Claim |
| 124520 | 530210235 | No Eligible Purchases | 285944 | 530410792 | No Eligible Purchases | 447368 | 530602212 | No Recognized Claim |
| 124521 | 530210236 | No Eligible Purchases | 285945 | 530410793 | No Recognized Claim | 447369 | 530602214 | No Recognized Claim |
| 124522 | 530210240 | No Eligible Purchases | 285946 | 530410794 | No Recognized Claim | 447370 | 530602215 | No Recognized Claim |
| 124523 | 530210241 | No Eligible Purchases | 285947 | 530410795 | No Recognized Claim | 447371 | 530602216 | No Recognized Claim |
| 124524 | 530210242 | No Recognized Claim | 285948 | 530410796 | No Recognized Claim | 447372 | 530602217 | No Recognized Claim |
| 124525 | 530210243 | No Eligible Purchases | 285949 | 530410797 | No Recognized Claim | 447373 | 530602219 | No Recognized Claim |
| 124526 | 530210244 | No Eligible Purchases | 285950 | 530410801 | No Eligible Purchases | 447374 | 530602221 | No Recognized Claim |
| 124527 | 530210245 | No Eligible Purchases | 285951 | 530410802 | No Recognized Claim | 447375 | 530602223 | No Recognized Claim |
| 124528 | 530210246 | No Eligible Purchases | 285952 | 530410804 | No Eligible Purchases | 447376 | 530602226 | No Recognized Claim |
| 124529 | 530210247 | No Eligible Purchases | 285953 | 530410806 | No Recognized Claim | 447377 | 530602227 | No Recognized Claim |
| 124530 | 530210248 | No Recognized Claim | 285954 | 530410807 | No Recognized Claim | 447378 | 530602231 | No Recognized Claim |
| 124531 | 530210249 | No Eligible Purchases | 285955 | 530410808 | No Eligible Purchases | 447379 | 530602232 | No Recognized Claim |
| 124532 | 530210250 | No Recognized Claim | 285956 | 530410809 | No Recognized Claim | 447380 | 530602233 | No Recognized Claim |
| 124533 | 530210251 | No Eligible Purchases | 285957 | 530410811 | No Recognized Claim | 447381 | 530602234 | No Recognized Claim |
| 124534 | 530210253 | No Eligible Purchases | 285958 | 530410813 | No Recognized Claim | 447382 | 530602237 | No Recognized Claim |
| 124535 | 530210254 | No Eligible Purchases | 285959 | 530410814 | No Recognized Claim | 447383 | 530602238 | No Recognized Claim |
| 124536 | 530210255 | No Eligible Purchases | 285960 | 530410816 | No Recognized Claim | 447384 | 530602239 | No Recognized Claim |
| 124537 | 530210256 | No Eligible Purchases | 285961 | 530410817 | No Recognized Claim | 447385 | 530602241 | No Recognized Claim |
| 124538 | 530210257 | No Recognized Claim | 285962 | 530410819 | No Recognized Claim | 447386 | 530602244 | No Eligible Purchases |
| 124539 | 530210258 | No Recognized Claim | 285963 | 530410821 | No Recognized Claim | 447387 | 530602245 | No Recognized Claim |
| 124540 | 530210259 | No Eligible Purchases | 285964 | 530410823 | No Recognized Claim | 447388 | 530602246 | No Recognized Claim |
| 124541 | 530210260 | No Recognized Claim | 285965 | 530410824 | No Recognized Claim | 447389 | 530602247 | No Recognized Claim |
| 124542 | 530210261 | No Recognized Claim | 285966 | 530410825 | No Recognized Claim | 447390 | 530602248 | No Recognized Claim |
| 124543 | 530210263 | No Eligible Purchases | 285967 | 530410826 | No Recognized Claim | 447391 | 530602249 | No Recognized Claim |
| 124544 | 530210264 | No Eligible Purchases | 285968 | 530410828 | No Recognized Claim | 447392 | 530602250 | No Recognized Claim |
| 124545 | 530210265 | No Eligible Purchases | 285969 | 530410829 | No Recognized Claim | 447393 | 530602251 | No Recognized Claim |
| 124546 | 530210266 | No Eligible Purchases | 285970 | 530410831 | No Eligible Purchases | 447394 | 530602252 | No Recognized Claim |
| 124547 | 530210267 | No Recognized Claim | 285971 | 530410833 | No Recognized Claim | 447395 | 530602253 | No Recognized Claim |
| 124548 | 530210269 | No Eligible Purchases | 285972 | 530410834 | No Recognized Claim | 447396 | 530602258 | No Recognized Claim |
| 124549 | 530210270 | No Recognized Claim | 285973 | 530410835 | No Recognized Claim | 447397 | 530602259 | No Recognized Claim |
| 124550 | 530210273 | No Eligible Purchases | 285974 | 530410836 | No Eligible Purchases | 447398 | 530602260 | No Recognized Claim |
| 124551 | 530210277 | No Recognized Claim | 285975 | 530410837 | No Recognized Claim | 447399 | 530602261 | No Recognized Claim |
| 124552 | 530210278 | No Recognized Claim | 285976 | 530410838 | No Recognized Claim | 447400 | 530602262 | No Eligible Purchases |
| 124553 | 530210279 | No Eligible Purchases | 285977 | 530410841 | No Recognized Claim | 447401 | 530602263 | No Recognized Claim |
| 124554 | 530210280 | No Eligible Purchases | 285978 | 530410842 | No Recognized Claim | 447402 | 530602264 | No Recognized Claim |
| 124555 | 530210281 | No Eligible Purchases | 285979 | 530410843 | No Eligible Purchases | 447403 | 530602265 | No Recognized Claim |
| 124556 | 530210282 | No Eligible Purchases | 285980 | 530410844 | No Recognized Claim | 447404 | 530602266 | No Recognized Claim |
| 124557 | 530210284 | No Eligible Purchases | 285981 | 530410845 | No Recognized Claim | 447405 | 530602268 | No Recognized Claim |
| 124558 | 530210285 | No Eligible Purchases | 285982 | 530410846 | No Recognized Claim | 447406 | 530602269 | No Recognized Claim |
| 124559 | 530210286 | No Eligible Purchases | 285983 | 530410850 | No Recognized Claim | 447407 | 530602271 | No Recognized Claim |
| 124560 | 530210287 | No Eligible Purchases | 285984 | 530410852 | No Recognized Claim | 447408 | 530602273 | No Recognized Claim |
| 124561 | 530210290 | No Eligible Purchases | 285985 | 530410853 | No Recognized Claim | 447409 | 530602274 | No Recognized Claim |
| 124562 | 530210291 | No Eligible Purchases | 285986 | 530410855 | No Eligible Purchases | 447410 | 530602276 | No Recognized Claim |
| 124563 | 530210292 | No Recognized Claim | 285987 | 530410858 | No Recognized Claim | 447411 | 530602277 | No Recognized Claim |
| 124564 | 530210293 | No Eligible Purchases | 285988 | 530410859 | No Eligible Purchases | 447412 | 530602282 | No Recognized Claim |
| 124565 | 530210294 | No Eligible Purchases | 285989 | 530410860 | No Recognized Claim | 447413 | 530602283 | No Recognized Claim |
| 124566 | 530210295 | No Eligible Purchases | 285990 | 530410862 | No Recognized Claim | 447414 | 530602285 | No Recognized Claim |
| 124567 | 530210296 | No Recognized Claim | 285991 | 530410863 | No Recognized Claim | 447415 | 530602286 | No Recognized Claim |
| 124568 | 530210297 | No Eligible Purchases | 285992 | 530410865 | No Recognized Claim | 447416 | 530602287 | No Recognized Claim |
| 124569 | 530210298 | No Eligible Purchases | 285993 | 530410867 | No Recognized Claim | 447417 | 530602289 | No Eligible Purchases |
| 124570 | 530210299 | No Eligible Purchases | 285994 | 530410869 | No Recognized Claim | 447418 | 530602290 | No Recognized Claim |
| 124571 | 530210300 | No Eligible Purchases | 285995 | 530410870 | No Recognized Claim | 447419 | 530602291 | No Recognized Claim |
| 124572 | 530210301 | No Recognized Claim | 285996 | 530410872 | No Recognized Claim | 447420 | 530602292 | No Recognized Claim |
| 124573 | 530210302 | No Eligible Purchases | 285997 | 530410873 | No Eligible Purchases | 447421 | 530602295 | No Recognized Claim |
| 124574 | 530210303 | No Eligible Purchases | 285998 | 530410874 | No Recognized Claim | 447422 | 530602296 | No Recognized Claim |
| 124575 | 530210304 | No Eligible Purchases | 285999 | 530410875 | No Recognized Claim | 447423 | 530602297 | No Recognized Claim |
| 124576 | 530210305 | No Recognized Claim | 286000 | 530410876 | No Recognized Claim | 447424 | 530602298 | No Recognized Claim |
| 124577 | 530210306 | No Recognized Claim | 286001 | 530410877 | No Recognized Claim | 447425 | 530602299 | No Recognized Claim |
| 124578 | 530210308 | No Eligible Purchases | 286002 | 530410878 | No Recognized Claim | 447426 | 530602300 | No Eligible Purchases |
| 124579 | 530210309 | No Recognized Claim | 286003 | 530410879 | No Recognized Claim | 447427 | 530602301 | No Eligible Purchases |
| 124580 | 530210310 | No Eligible Purchases | 286004 | 530410881 | No Eligible Purchases | 447428 | 530602302 | No Recognized Claim |
| 124581 | 530210312 | No Recognized Claim | 286005 | 530410883 | No Recognized Claim | 447429 | 530602304 | No Recognized Claim |
| 124582 | 530210314 | No Recognized Claim | 286006 | 530410884 | No Recognized Claim | 447430 | 530602305 | No Recognized Claim |
| 124583 | 530210315 | No Recognized Claim | 286007 | 530410885 | No Recognized Claim | 447431 | 530602307 | No Eligible Purchases |
| 124584 | 530210319 | No Recognized Claim | 286008 | 530410886 | No Recognized Claim | 447432 | 530602308 | No Recognized Claim |
| 124585 | 530210320 | No Recognized Claim | 286009 | 530410887 | No Recognized Claim | 447433 | 530602309 | No Recognized Claim |
| 124586 | 530210321 | No Recognized Claim | 286010 | 530410889 | No Recognized Claim | 447434 | 530602310 | No Recognized Claim |
| 124587 | 530210322 | No Eligible Purchases | 286011 | 530410890 | No Recognized Claim | 447435 | 530602311 | No Eligible Purchases |
| 124588 | 530210323 | No Eligible Purchases | 286012 | 530410891 | No Recognized Claim | 447436 | 530602312 | No Recognized Claim |
| 124589 | 530210324 | No Eligible Purchases | 286013 | 530410893 | No Recognized Claim | 447437 | 530602313 | No Recognized Claim |
| 124590 | 530210325 | No Eligible Purchases | 286014 | 530410894 | No Eligible Purchases | 447438 | 530602315 | No Recognized Claim |
| 124591 | 530210326 | No Eligible Purchases | 286015 | 530410895 | No Eligible Purchases | 447439 | 530602319 | No Recognized Claim |
| 124592 | 530210327 | No Eligible Purchases | 286016 | 530410896 | No Recognized Claim | 447440 | 530602320 | No Recognized Claim |
| 124593 | 530210329 | No Eligible Purchases | 286017 | 530410898 | No Recognized Claim | 447441 | 530602321 | No Recognized Claim |
| 124594 | 530210330 | No Recognized Claim | 286018 | 530410899 | No Recognized Claim | 447442 | 530602322 | No Recognized Claim |
| 124595 | 530210331 | No Recognized Claim | 286019 | 530410900 | No Eligible Purchases | 447443 | 530602323 | No Recognized Claim |
| 124596 | 530210332 | No Recognized Claim | 286020 | 530410901 | No Recognized Claim | 447444 | 530602324 | No Recognized Claim |
| 124597 | 530210333 | No Recognized Claim | 286021 | 530410902 | No Recognized Claim | 447445 | 530602325 | No Recognized Claim |
| 124598 | 530210335 | No Recognized Claim | 286022 | 530410903 | No Recognized Claim | 447446 | 530602326 | No Recognized Claim |
| 124599 | 530210336 | No Eligible Purchases | 286023 | 530410905 | No Recognized Claim | 447447 | 530602328 | No Recognized Claim |
| 124600 | 530210337 | No Recognized Claim | 286024 | 530410906 | No Recognized Claim | 447448 | 530602329 | No Recognized Claim |
| 124601 | 530210340 | No Recognized Claim | 286025 | 530410910 | No Eligible Purchases | 447449 | 530602330 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | |
|---|---|---|---|---|---|
| 124602 | 530210342 | No Eligible Purchases | 286026 | 530410911 | No Eligible Purchases | 447450 | 530602331 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 124602 | 530210342 | No Eligible Purchases | 286026 | 530410911 | No Eligible Purchases | 447450 | 530602331 | No Recognized Claim |
| 124603 | 530210343 | No Eligible Purchases | 286027 | 530410912 | No Recognized Claim | 447451 | 530602332 | No Recognized Claim |
| 124604 | 530210344 | No Eligible Purchases | 286028 | 530410913 | No Recognized Claim | 447452 | 530602333 | No Recognized Claim |
| 124605 | 530210345 | No Eligible Purchases | 286029 | 530410914 | No Eligible Purchases | 447453 | 530602334 | No Recognized Claim |
| 124606 | 530210346 | No Eligible Purchases | 286030 | 530410916 | No Eligible Purchases | 447454 | 530602337 | No Recognized Claim |
| 124607 | 530210348 | No Recognized Claim | 286031 | 530410917 | No Recognized Claim | 447455 | 530602338 | No Recognized Claim |
| 124608 | 530210348 | No Recognized Claim | 286032 | 530410918 | No Recognized Claim | 447456 | 530602341 | No Recognized Claim |
| 124609 | 530210349 | No Recognized Claim | 286033 | 530410919 | No Recognized Claim | 447457 | 530602342 | No Recognized Claim |
| 124610 | 530210350 | No Recognized Claim | 286034 | 530410920 | No Recognized Claim | 447458 | 530602343 | No Recognized Claim |
| 124611 | 530210351 | No Eligible Purchases | 286035 | 530410922 | No Recognized Claim | 447459 | 530602344 | No Recognized Claim |
| 124612 | 530210353 | No Eligible Purchases | 286036 | 530410923 | No Recognized Claim | 447460 | 530602345 | No Eligible Purchases |
| 124613 | 530210354 | No Recognized Claim | 286037 | 530410924 | No Recognized Claim | 447461 | 530602346 | No Eligible Purchases |
| 124614 | 530210356 | No Eligible Purchases | 286038 | 530410925 | No Recognized Claim | 447462 | 530602347 | No Recognized Claim |
| 124615 | 530210357 | No Eligible Purchases | 286039 | 530410926 | No Recognized Claim | 447463 | 530602349 | No Recognized Claim |
| 124616 | 530210358 | No Eligible Purchases | 286040 | 530410927 | No Recognized Claim | 447464 | 530602350 | No Recognized Claim |
| 124617 | 530210359 | No Eligible Purchases | 286041 | 530410929 | No Eligible Purchases | 447465 | 530602353 | No Recognized Claim |
| 124618 | 530210360 | No Recognized Claim | 286042 | 530410931 | No Recognized Claim | 447466 | 530602354 | No Recognized Claim |
| 124619 | 530210361 | No Recognized Claim | 286043 | 530410932 | No Recognized Claim | 447467 | 530602355 | No Recognized Claim |
| 124620 | 530210363 | No Eligible Purchases | 286044 | 530410933 | No Recognized Claim | 447468 | 530602358 | No Recognized Claim |
| 124621 | 530210364 | No Eligible Purchases | 286045 | 530410934 | No Recognized Claim | 447469 | 530602359 | No Recognized Claim |
| 124622 | 530210365 | No Eligible Purchases | 286046 | 530410937 | No Recognized Claim | 447470 | 530602360 | No Recognized Claim |
| 124623 | 530210366 | No Recognized Claim | 286047 | 530410938 | No Recognized Claim | 447471 | 530602361 | No Recognized Claim |
| 124624 | 530210368 | No Recognized Claim | 286048 | 530410940 | No Recognized Claim | 447472 | 530602362 | No Recognized Claim |
| 124625 | 530210369 | No Recognized Claim | 286049 | 530410943 | No Recognized Claim | 447473 | 530602363 | No Recognized Claim |
| 124626 | 530210372 | No Recognized Claim | 286050 | 530410944 | No Recognized Claim | 447474 | 530602364 | No Eligible Purchases |
| 124627 | 530210373 | No Eligible Purchases | 286051 | 530410946 | No Recognized Claim | 447475 | 530602365 | No Recognized Claim |
| 124628 | 530210374 | No Eligible Purchases | 286052 | 530410947 | No Recognized Claim | 447476 | 530602367 | No Eligible Purchases |
| 124629 | 530210375 | No Eligible Purchases | 286053 | 530410948 | No Eligible Purchases | 447477 | 530602368 | No Recognized Claim |
| 124630 | 530210376 | No Recognized Claim | 286054 | 530410949 | No Recognized Claim | 447478 | 530602369 | No Recognized Claim |
| 124631 | 530210377 | No Recognized Claim | 286055 | 530410952 | No Eligible Purchases | 447479 | 530602370 | No Recognized Claim |
| 124632 | 530210378 | No Recognized Claim | 286056 | 530410953 | No Recognized Claim | 447480 | 530602371 | No Recognized Claim |
| 124633 | 530210380 | No Recognized Claim | 286057 | 530410955 | No Recognized Claim | 447481 | 530602372 | No Recognized Claim |
| 124634 | 530210381 | No Recognized Claim | 286058 | 530410957 | No Eligible Purchases | 447482 | 530602373 | No Recognized Claim |
| 124635 | 530210383 | No Recognized Claim | 286059 | 530410958 | No Recognized Claim | 447483 | 530602375 | No Recognized Claim |
| 124636 | 530210385 | No Recognized Claim | 286060 | 530410960 | No Recognized Claim | 447484 | 530602376 | No Recognized Claim |
| 124637 | 530210386 | No Recognized Claim | 286061 | 530410961 | No Eligible Purchases | 447485 | 530602378 | No Recognized Claim |
| 124638 | 530210387 | No Recognized Claim | 286062 | 530410962 | No Recognized Claim | 447486 | 530602379 | No Eligible Purchases |
| 124639 | 530210388 | No Recognized Claim | 286063 | 530410963 | No Recognized Claim | 447487 | 530602380 | No Recognized Claim |
| 124640 | 530210390 | No Eligible Purchases | 286064 | 530410965 | No Recognized Claim | 447488 | 530602382 | No Recognized Claim |
| 124641 | 530210391 | No Recognized Claim | 286065 | 530410966 | No Recognized Claim | 447489 | 530602383 | No Recognized Claim |
| 124642 | 530210392 | No Eligible Purchases | 286066 | 530410967 | No Recognized Claim | 447490 | 530602385 | No Recognized Claim |
| 124643 | 530210401 | No Recognized Claim | 286067 | 530410969 | No Recognized Claim | 447491 | 530602386 | No Recognized Claim |
| 124644 | 530210402 | No Recognized Claim | 286068 | 530410973 | No Recognized Claim | 447492 | 530602387 | No Recognized Claim |
| 124645 | 530210403 | No Eligible Purchases | 286069 | 530410974 | No Recognized Claim | 447493 | 530602389 | No Recognized Claim |
| 124646 | 530210404 | No Eligible Purchases | 286070 | 530410976 | No Recognized Claim | 447494 | 530602390 | No Recognized Claim |
| 124647 | 530210405 | No Eligible Purchases | 286071 | 530410977 | No Recognized Claim | 447495 | 530602391 | No Recognized Claim |
| 124648 | 530210406 | No Recognized Claim | 286072 | 530410978 | No Recognized Claim | 447496 | 530602394 | No Recognized Claim |
| 124649 | 530210410 | No Eligible Purchases | 286073 | 530410979 | No Eligible Purchases | 447497 | 530602395 | No Recognized Claim |
| 124650 | 530210410 | No Eligible Purchases | 286074 | 530410980 | No Recognized Claim | 447498 | 530602396 | No Recognized Claim |
| 124651 | 530210411 | No Recognized Claim | 286075 | 530410981 | No Recognized Claim | 447499 | 530602397 | No Recognized Claim |
| 124652 | 530210412 | No Recognized Claim | 286076 | 530410982 | No Recognized Claim | 447500 | 530602398 | No Recognized Claim |
| 124653 | 530210413 | No Recognized Claim | 286077 | 530410983 | No Recognized Claim | 447501 | 530602399 | No Recognized Claim |
| 124654 | 530210414 | No Eligible Purchases | 286078 | 530410985 | No Recognized Claim | 447502 | 530602400 | No Recognized Claim |
| 124655 | 530210415 | No Eligible Purchases | 286079 | 530410986 | No Recognized Claim | 447503 | 530602403 | No Recognized Claim |
| 124656 | 530210416 | No Recognized Claim | 286080 | 530410987 | No Recognized Claim | 447504 | 530602404 | No Recognized Claim |
| 124657 | 530210421 | No Eligible Purchases | 286081 | 530410988 | No Eligible Purchases | 447505 | 530602405 | No Recognized Claim |
| 124658 | 530210422 | No Recognized Claim | 286082 | 530410990 | No Recognized Claim | 447506 | 530602407 | No Eligible Purchases |
| 124659 | 530210423 | No Eligible Purchases | 286083 | 530410991 | No Recognized Claim | 447507 | 530602407 | No Recognized Claim |
| 124660 | 530210425 | No Eligible Purchases | 286084 | 530410992 | No Recognized Claim | 447508 | 530602409 | No Recognized Claim |
| 124661 | 530210427 | No Recognized Claim | 286085 | 530410993 | No Recognized Claim | 447509 | 530602411 | No Recognized Claim |
| 124662 | 530210428 | No Recognized Claim | 286086 | 530410994 | No Recognized Claim | 447510 | 530602412 | No Recognized Claim |
| 124663 | 530210429 | No Recognized Claim | 286087 | 530410996 | No Recognized Claim | 447511 | 530602413 | No Recognized Claim |
| 124664 | 530210431 | No Recognized Claim | 286088 | 530410998 | No Recognized Claim | 447512 | 530602414 | No Eligible Purchases |
| 124665 | 530210432 | No Recognized Claim | 286089 | 530410999 | No Recognized Claim | 447513 | 530602415 | No Recognized Claim |
| 124666 | 530210434 | No Eligible Purchases | 286090 | 530411001 | No Recognized Claim | 447514 | 530602417 | No Recognized Claim |
| 124667 | 530210435 | No Recognized Claim | 286091 | 530411002 | No Recognized Claim | 447515 | 530602418 | No Recognized Claim |
| 124668 | 530210442 | No Eligible Purchases | 286092 | 530411003 | No Recognized Claim | 447516 | 530602419 | No Recognized Claim |
| 124669 | 530210443 | No Eligible Purchases | 286093 | 530411004 | No Recognized Claim | 447517 | 530602420 | No Recognized Claim |
| 124670 | 530210444 | No Eligible Purchases | 286094 | 530411006 | No Recognized Claim | 447518 | 530602421 | No Eligible Purchases |
| 124671 | 530210446 | No Eligible Purchases | 286095 | 530411007 | No Eligible Purchases | 447519 | 530602422 | No Recognized Claim |
| 124672 | 530210447 | No Eligible Purchases | 286096 | 530411009 | No Recognized Claim | 447520 | 530602423 | No Recognized Claim |
| 124673 | 530210448 | No Eligible Purchases | 286097 | 530411011 | No Recognized Claim | 447521 | 530602425 | No Recognized Claim |
| 124674 | 530210449 | No Eligible Purchases | 286098 | 530411012 | No Recognized Claim | 447522 | 530602426 | No Recognized Claim |
| 124675 | 530210450 | No Recognized Claim | 286099 | 530411017 | No Recognized Claim | 447523 | 530602427 | No Recognized Claim |
| 124676 | 530210451 | No Recognized Claim | 286100 | 530411018 | No Recognized Claim | 447524 | 530602428 | No Recognized Claim |
| 124677 | 530210452 | No Recognized Claim | 286101 | 530411020 | No Recognized Claim | 447525 | 530602431 | No Recognized Claim |
| 124678 | 530210453 | No Recognized Claim | 286102 | 530411021 | No Eligible Purchases | 447526 | 530602433 | No Recognized Claim |
| 124679 | 530210454 | No Recognized Claim | 286103 | 530411022 | No Recognized Claim | 447527 | 530602438 | No Recognized Claim |
| 124680 | 530210455 | No Recognized Claim | 286104 | 530411024 | No Recognized Claim | 447528 | 530602439 | No Recognized Claim |
| 124681 | 530210456 | No Recognized Claim | 286105 | 530411025 | No Recognized Claim | 447529 | 530602440 | No Recognized Claim |
| 124682 | 530210457 | No Eligible Purchases | 286106 | 530411026 | No Recognized Claim | 447530 | 530602441 | No Recognized Claim |
| 124683 | 530210458 | No Recognized Claim | 286107 | 530411027 | No Eligible Purchases | 447531 | 530602442 | No Recognized Claim |
| 124684 | 530210461 | No Recognized Claim | 286108 | 530411029 | No Eligible Purchases | 447532 | 530602443 | No Recognized Claim |
| 124685 | 530210462 | No Recognized Claim | 286109 | 530411030 | No Eligible Purchases | 447533 | 530602444 | No Recognized Claim |
| 124686 | 530210463 | No Recognized Claim | 286110 | 530411031 | No Recognized Claim | 447534 | 530602445 | No Recognized Claim |
| 124687 | 530210464 | No Recognized Claim | 286111 | 530411033 | No Recognized Claim | 447535 | 530602449 | No Recognized Claim |
| 124688 | 530210465 | No Recognized Claim | 286112 | 530411034 | No Recognized Claim | 447536 | 530602450 | No Recognized Claim |
| 124689 | 530210466 | Void or Withdrawn | 286113 | 530411035 | No Eligible Purchases | 447537 | 530602451 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 124690 | 530210468 | No Recognized Claim | 286114 | 530411036 | No Recognized Claim | 447538 | 530602452 | No Recognized Claim |
| 124691 | 530210471 | No Eligible Purchases | 286115 | 530411037 | No Recognized Claim | 447539 | 530602453 | No Recognized Claim |
| 124692 | 530210472 | No Recognized Claim | 286116 | 530411039 | No Eligible Purchases | 447540 | 530602457 | No Eligible Purchases |
| 124693 | 530210473 | No Eligible Purchases | 286117 | 530411040 | No Recognized Claim | 447541 | 530602458 | No Recognized Claim |
| 124694 | 530210474 | No Recognized Claim | 286118 | 530411041 | No Recognized Claim | 447542 | 530602459 | No Recognized Claim |
| 124695 | 530210476 | No Eligible Purchases | 286119 | 530411043 | No Recognized Claim | 447543 | 530602460 | No Recognized Claim |
| 124696 | 530210477 | No Eligible Purchases | 286120 | 530411044 | No Recognized Claim | 447544 | 530602462 | No Recognized Claim |
| 124697 | 530210479 | No Recognized Claim | 286121 | 530411045 | No Recognized Claim | 447545 | 530602463 | No Recognized Claim |
| 124698 | 530210480 | No Recognized Claim | 286122 | 530411046 | No Eligible Purchases | 447546 | 530602464 | No Recognized Claim |
| 124699 | 530210481 | No Recognized Claim | 286123 | 530411047 | No Recognized Claim | 447547 | 530602465 | No Recognized Claim |
| 124700 | 530210483 | No Eligible Purchases | 286124 | 530411050 | No Recognized Claim | 447548 | 530602467 | No Recognized Claim |
| 124701 | 530210485 | No Eligible Purchases | 286125 | 530411051 | No Recognized Claim | 447549 | 530602468 | No Recognized Claim |
| 124702 | 530210486 | No Eligible Purchases | 286126 | 530411054 | No Recognized Claim | 447550 | 530602469 | No Recognized Claim |
| 124703 | 530210487 | No Eligible Purchases | 286127 | 530411055 | No Eligible Purchases | 447551 | 530602470 | No Recognized Claim |
| 124704 | 530210489 | No Recognized Claim | 286128 | 530411056 | No Eligible Purchases | 447552 | 530602471 | No Recognized Claim |
| 124705 | 530210490 | No Recognized Claim | 286129 | 530411057 | No Recognized Claim | 447553 | 530602472 | No Recognized Claim |
| 124706 | 530210491 | No Eligible Purchases | 286130 | 530411058 | No Recognized Claim | 447554 | 530602473 | No Recognized Claim |
| 124707 | 530210492 | No Recognized Claim | 286131 | 530411060 | No Eligible Purchases | 447555 | 530602474 | No Recognized Claim |
| 124708 | 530210493 | No Recognized Claim | 286132 | 530411061 | No Eligible Purchases | 447556 | 530602475 | No Recognized Claim |
| 124709 | 530210494 | No Recognized Claim | 286133 | 530411063 | No Recognized Claim | 447557 | 530602476 | No Recognized Claim |
| 124710 | 530210495 | No Eligible Purchases | 286134 | 530411067 | No Recognized Claim | 447558 | 530602479 | No Recognized Claim |
| 124711 | 530210496 | No Recognized Claim | 286135 | 530411068 | No Recognized Claim | 447559 | 530602480 | No Recognized Claim |
| 124712 | 530210497 | No Eligible Purchases | 286136 | 530411069 | No Recognized Claim | 447560 | 530602482 | No Recognized Claim |
| 124713 | 530210498 | No Recognized Claim | 286137 | 530411071 | No Recognized Claim | 447561 | 530602483 | No Recognized Claim |
| 124714 | 530210499 | No Recognized Claim | 286138 | 530411072 | No Eligible Purchases | 447562 | 530602484 | No Recognized Claim |
| 124715 | 530210500 | No Recognized Claim | 286139 | 530411074 | No Recognized Claim | 447563 | 530602488 | No Recognized Claim |
| 124716 | 530210501 | No Recognized Claim | 286140 | 530411075 | No Recognized Claim | 447564 | 530602489 | No Recognized Claim |
| 124717 | 530210503 | No Eligible Purchases | 286141 | 530411077 | No Recognized Claim | 447565 | 530602490 | No Recognized Claim |
| 124718 | 530210504 | No Recognized Claim | 286142 | 530411078 | No Recognized Claim | 447566 | 530602493 | No Recognized Claim |
| 124719 | 530210505 | No Eligible Purchases | 286143 | 530411079 | No Recognized Claim | 447567 | 530602494 | No Recognized Claim |
| 124720 | 530210506 | No Recognized Claim | 286144 | 530411082 | No Recognized Claim | 447568 | 530602495 | No Recognized Claim |
| 124721 | 530210507 | No Recognized Claim | 286145 | 530411083 | No Eligible Purchases | 447569 | 530602496 | No Recognized Claim |
| 124722 | 530210508 | No Eligible Purchases | 286146 | 530411084 | No Recognized Claim | 447570 | 530602498 | No Recognized Claim |
| 124723 | 530210509 | No Eligible Purchases | 286147 | 530411085 | No Recognized Claim | 447571 | 530602499 | No Recognized Claim |
| 124724 | 530210511 | No Eligible Purchases | 286148 | 530411086 | No Eligible Purchases | 447572 | 530602501 | No Recognized Claim |
| 124725 | 530210512 | No Eligible Purchases | 286149 | 530411087 | No Recognized Claim | 447573 | 530602502 | No Recognized Claim |
| 124726 | 530210513 | No Eligible Purchases | 286150 | 530411088 | No Eligible Purchases | 447574 | 530602503 | No Recognized Claim |
| 124727 | 530210514 | No Eligible Purchases | 286151 | 530411089 | No Recognized Claim | 447575 | 530602504 | No Recognized Claim |
| 124728 | 530210515 | No Eligible Purchases | 286152 | 530411092 | No Recognized Claim | 447576 | 530602505 | No Eligible Purchases |
| 124729 | 530210516 | No Eligible Purchases | 286153 | 530411094 | No Recognized Claim | 447577 | 530602506 | No Eligible Purchases |
| 124730 | 530210517 | No Recognized Claim | 286154 | 530411095 | No Recognized Claim | 447578 | 530602507 | No Recognized Claim |
| 124731 | 530210518 | No Recognized Claim | 286155 | 530411096 | No Recognized Claim | 447579 | 530602508 | No Recognized Claim |
| 124732 | 530210519 | No Recognized Claim | 286156 | 530411097 | No Recognized Claim | 447580 | 530602509 | No Recognized Claim |
| 124733 | 530210520 | No Recognized Claim | 286157 | 530411098 | No Eligible Purchases | 447581 | 530602510 | No Recognized Claim |
| 124734 | 530210521 | No Eligible Purchases | 286158 | 530411099 | No Recognized Claim | 447582 | 530602511 | No Recognized Claim |
| 124735 | 530210522 | No Eligible Purchases | 286159 | 530411100 | No Recognized Claim | 447583 | 530602512 | No Eligible Purchases |
| 124736 | 530210523 | No Eligible Purchases | 286160 | 530411102 | No Recognized Claim | 447584 | 530602513 | No Recognized Claim |
| 124737 | 530210524 | No Recognized Claim | 286161 | 530411103 | No Recognized Claim | 447585 | 530602514 | No Recognized Claim |
| 124738 | 530210525 | No Recognized Claim | 286162 | 530411104 | No Recognized Claim | 447586 | 530602515 | No Recognized Claim |
| 124739 | 530210526 | No Eligible Purchases | 286163 | 530411106 | No Recognized Claim | 447587 | 530602516 | No Recognized Claim |
| 124740 | 530210528 | No Eligible Purchases | 286164 | 530411107 | No Eligible Purchases | 447588 | 530602517 | No Eligible Purchases |
| 124741 | 530210529 | No Recognized Claim | 286165 | 530411110 | No Recognized Claim | 447589 | 530602518 | No Recognized Claim |
| 124742 | 530210530 | No Eligible Purchases | 286166 | 530411111 | No Recognized Claim | 447590 | 530602520 | No Recognized Claim |
| 124743 | 530210531 | No Eligible Purchases | 286167 | 530411112 | No Recognized Claim | 447591 | 530602521 | No Recognized Claim |
| 124744 | 530210532 | No Recognized Claim | 286168 | 530411113 | No Recognized Claim | 447592 | 530602522 | No Recognized Claim |
| 124745 | 530210533 | No Recognized Claim | 286169 | 530411117 | No Eligible Purchases | 447593 | 530602525 | No Recognized Claim |
| 124746 | 530210534 | No Recognized Claim | 286170 | 530411118 | No Recognized Claim | 447594 | 530602526 | No Recognized Claim |
| 124747 | 530210536 | No Eligible Purchases | 286171 | 530411120 | No Recognized Claim | 447595 | 530602527 | No Recognized Claim |
| 124748 | 530210537 | No Recognized Claim | 286172 | 530411123 | No Recognized Claim | 447596 | 530602528 | No Recognized Claim |
| 124749 | 530210539 | No Recognized Claim | 286173 | 530411124 | No Recognized Claim | 447597 | 530602529 | No Recognized Claim |
| 124750 | 530210540 | No Recognized Claim | 286174 | 530411126 | No Recognized Claim | 447598 | 530602530 | No Recognized Claim |
| 124751 | 530210541 | No Recognized Claim | 286175 | 530411127 | No Recognized Claim | 447599 | 530602533 | No Eligible Purchases |
| 124752 | 530210542 | No Recognized Claim | 286176 | 530411128 | No Eligible Purchases | 447600 | 530602534 | No Recognized Claim |
| 124753 | 530210543 | No Recognized Claim | 286177 | 530411129 | No Recognized Claim | 447601 | 530602535 | No Recognized Claim |
| 124754 | 530210544 | No Recognized Claim | 286178 | 530411130 | No Recognized Claim | 447602 | 530602537 | No Recognized Claim |
| 124755 | 530210546 | No Recognized Claim | 286179 | 530411131 | No Eligible Purchases | 447603 | 530602538 | No Recognized Claim |
| 124756 | 530210547 | No Eligible Purchases | 286180 | 530411132 | No Recognized Claim | 447604 | 530602539 | No Recognized Claim |
| 124757 | 530210548 | No Eligible Purchases | 286181 | 530411134 | No Recognized Claim | 447605 | 530602540 | No Recognized Claim |
| 124758 | 530210549 | No Eligible Purchases | 286182 | 530411135 | No Recognized Claim | 447606 | 530602544 | No Recognized Claim |
| 124759 | 530210550 | No Eligible Purchases | 286183 | 530411137 | No Recognized Claim | 447607 | 530602545 | No Recognized Claim |
| 124760 | 530210551 | No Recognized Claim | 286184 | 530411138 | No Recognized Claim | 447608 | 530602546 | No Recognized Claim |
| 124761 | 530210553 | No Eligible Purchases | 286185 | 530411140 | No Eligible Purchases | 447609 | 530602547 | No Recognized Claim |
| 124762 | 530210554 | No Recognized Claim | 286186 | 530411141 | No Recognized Claim | 447610 | 530602548 | No Recognized Claim |
| 124763 | 530210555 | No Eligible Purchases | 286187 | 530411142 | No Eligible Purchases | 447611 | 530602549 | No Recognized Claim |
| 124764 | 530210556 | No Recognized Claim | 286188 | 530411143 | No Eligible Purchases | 447612 | 530602552 | No Recognized Claim |
| 124765 | 530210557 | No Eligible Purchases | 286189 | 530411144 | No Recognized Claim | 447613 | 530602553 | No Recognized Claim |
| 124766 | 530210558 | No Eligible Purchases | 286190 | 530411145 | No Recognized Claim | 447614 | 530602554 | No Recognized Claim |
| 124767 | 530210559 | No Recognized Claim | 286191 | 530411146 | No Recognized Claim | 447615 | 530602556 | No Recognized Claim |
| 124768 | 530210560 | No Recognized Claim | 286192 | 530411148 | No Eligible Purchases | 447616 | 530602557 | No Eligible Purchases |
| 124769 | 530210561 | No Eligible Purchases | 286193 | 530411149 | No Recognized Claim | 447617 | 530602558 | No Recognized Claim |
| 124770 | 530210562 | No Eligible Purchases | 286194 | 530411151 | No Recognized Claim | 447618 | 530602559 | No Recognized Claim |
| 124771 | 530210563 | No Eligible Purchases | 286195 | 530411153 | No Recognized Claim | 447619 | 530602563 | No Recognized Claim |
| 124772 | 530210565 | No Eligible Purchases | 286196 | 530411154 | No Recognized Claim | 447620 | 530602564 | No Recognized Claim |
| 124773 | 530210566 | No Recognized Claim | 286197 | 530411156 | No Eligible Purchases | 447621 | 530602565 | No Recognized Claim |
| 124774 | 530210567 | No Recognized Claim | 286198 | 530411157 | No Recognized Claim | 447622 | 530602566 | No Recognized Claim |
| 124775 | 530210569 | No Eligible Purchases | 286199 | 530411158 | No Recognized Claim | 447623 | 530602567 | No Recognized Claim |
| 124776 | 530210570 | No Recognized Claim | 286200 | 530411159 | No Recognized Claim | 447624 | 530602569 | No Recognized Claim |
| 124777 | 530210571 | No Recognized Claim | 286201 | 530411160 | No Recognized Claim | 447625 | 530602570 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 124778 | 530210572 | No Recognized Claim | 286202 | 530411161 | No Recognized Claim | 447626 | 530602571 | No Recognized Claim |
| 124779 | 530210573 | No Recognized Claim | 286203 | 530411162 | No Recognized Claim | 447627 | 530602572 | No Recognized Claim |
| 124780 | 530210574 | No Eligible Purchases | 286204 | 530411163 | No Recognized Claim | 447628 | 530602574 | No Recognized Claim |
| 124781 | 530210575 | No Recognized Claim | 286205 | 530411166 | No Eligible Purchases | 447629 | 530602575 | No Recognized Claim |
| 124782 | 530210577 | No Eligible Purchases | 286206 | 530411167 | No Recognized Claim | 447630 | 530602576 | No Recognized Claim |
| 124783 | 530210578 | No Recognized Claim | 286207 | 530411170 | No Recognized Claim | 447631 | 530602577 | No Recognized Claim |
| 124784 | 530210579 | No Eligible Purchases | 286208 | 530411171 | No Recognized Claim | 447632 | 530602578 | No Recognized Claim |
| 124785 | 530210580 | Void or Withdrawn | 286209 | 530411172 | No Eligible Purchases | 447633 | 530602579 | No Recognized Claim |
| 124786 | 530210581 | No Recognized Claim | 286210 | 530411173 | No Recognized Claim | 447634 | 530602580 | No Recognized Claim |
| 124787 | 530210582 | No Recognized Claim | 286211 | 530411174 | No Recognized Claim | 447635 | 530602581 | No Recognized Claim |
| 124788 | 530210583 | No Eligible Purchases | 286212 | 530411175 | No Recognized Claim | 447636 | 530602582 | No Eligible Purchases |
| 124789 | 530210584 | No Recognized Claim | 286213 | 530411176 | No Recognized Claim | 447637 | 530602583 | No Recognized Claim |
| 124790 | 530210585 | No Recognized Claim | 286214 | 530411177 | No Recognized Claim | 447638 | 530602585 | No Recognized Claim |
| 124791 | 530210586 | No Eligible Purchases | 286215 | 530411178 | No Eligible Purchases | 447639 | 530602586 | No Recognized Claim |
| 124792 | 530210587 | No Recognized Claim | 286216 | 530411179 | No Recognized Claim | 447640 | 530602587 | No Recognized Claim |
| 124793 | 530210588 | No Eligible Purchases | 286217 | 530411180 | No Recognized Claim | 447641 | 530602588 | No Recognized Claim |
| 124794 | 530210589 | No Recognized Claim | 286218 | 530411181 | No Recognized Claim | 447642 | 530602589 | No Recognized Claim |
| 124795 | 530210590 | No Recognized Claim | 286219 | 530411182 | No Eligible Purchases | 447643 | 530602590 | No Eligible Purchases |
| 124796 | 530210592 | No Recognized Claim | 286220 | 530411183 | No Eligible Purchases | 447644 | 530602591 | No Recognized Claim |
| 124797 | 530210595 | No Recognized Claim | 286221 | 530411184 | No Recognized Claim | 447645 | 530602592 | No Recognized Claim |
| 124798 | 530210596 | No Eligible Purchases | 286222 | 530411187 | No Recognized Claim | 447646 | 530602593 | No Recognized Claim |
| 124799 | 530210600 | No Recognized Claim | 286223 | 530411189 | No Recognized Claim | 447647 | 530602594 | No Recognized Claim |
| 124800 | 530210602 | No Eligible Purchases | 286224 | 530411190 | No Recognized Claim | 447648 | 530602595 | No Recognized Claim |
| 124801 | 530210603 | No Recognized Claim | 286225 | 530411191 | No Recognized Claim | 447649 | 530602596 | No Recognized Claim |
| 124802 | 530210607 | No Eligible Purchases | 286226 | 530411192 | No Recognized Claim | 447650 | 530602597 | No Recognized Claim |
| 124803 | 530210608 | No Recognized Claim | 286227 | 530411193 | No Eligible Purchases | 447651 | 530602598 | No Recognized Claim |
| 124804 | 530210609 | No Recognized Claim | 286228 | 530411194 | No Recognized Claim | 447652 | 530602599 | No Recognized Claim |
| 124805 | 530210610 | No Recognized Claim | 286229 | 530411196 | No Eligible Purchases | 447653 | 530602600 | No Recognized Claim |
| 124806 | 530210611 | No Eligible Purchases | 286230 | 530411197 | No Recognized Claim | 447654 | 530602603 | No Recognized Claim |
| 124807 | 530210612 | No Recognized Claim | 286231 | 530411198 | No Eligible Purchases | 447655 | 530602604 | No Eligible Purchases |
| 124808 | 530210613 | No Recognized Claim | 286232 | 530411200 | No Recognized Claim | 447656 | 530602606 | No Recognized Claim |
| 124809 | 530210615 | No Eligible Purchases | 286233 | 530411201 | No Eligible Purchases | 447657 | 530602607 | No Recognized Claim |
| 124810 | 530210616 | No Eligible Purchases | 286234 | 530411202 | No Eligible Purchases | 447658 | 530602608 | No Recognized Claim |
| 124811 | 530210617 | No Eligible Purchases | 286235 | 530411204 | No Recognized Claim | 447659 | 530602610 | No Recognized Claim |
| 124812 | 530210618 | No Eligible Purchases | 286236 | 530411205 | No Eligible Purchases | 447660 | 530602611 | No Recognized Claim |
| 124813 | 530210619 | No Recognized Claim | 286237 | 530411206 | No Recognized Claim | 447661 | 530602612 | No Recognized Claim |
| 124814 | 530210620 | No Recognized Claim | 286238 | 530411208 | No Recognized Claim | 447662 | 530602613 | No Recognized Claim |
| 124815 | 530210621 | No Recognized Claim | 286239 | 530411210 | No Recognized Claim | 447663 | 530602614 | No Eligible Purchases |
| 124816 | 530210622 | No Eligible Purchases | 286240 | 530411211 | No Recognized Claim | 447664 | 530602615 | No Recognized Claim |
| 124817 | 530210623 | No Eligible Purchases | 286241 | 530411213 | No Recognized Claim | 447665 | 530602617 | No Recognized Claim |
| 124818 | 530210625 | No Eligible Purchases | 286242 | 530411214 | No Recognized Claim | 447666 | 530602618 | No Eligible Purchases |
| 124819 | 530210627 | No Eligible Purchases | 286243 | 530411215 | No Eligible Purchases | 447667 | 530602619 | No Recognized Claim |
| 124820 | 530210628 | No Recognized Claim | 286244 | 530411216 | No Recognized Claim | 447668 | 530602621 | No Recognized Claim |
| 124821 | 530210629 | No Eligible Purchases | 286245 | 530411219 | No Recognized Claim | 447669 | 530602622 | No Recognized Claim |
| 124822 | 530210630 | No Eligible Purchases | 286246 | 530411220 | No Recognized Claim | 447670 | 530602623 | No Recognized Claim |
| 124823 | 530210632 | No Eligible Purchases | 286247 | 530411221 | No Recognized Claim | 447671 | 530602624 | No Recognized Claim |
| 124824 | 530210633 | No Eligible Purchases | 286248 | 530411222 | No Recognized Claim | 447672 | 530602626 | No Recognized Claim |
| 124825 | 530210634 | No Recognized Claim | 286249 | 530411223 | No Recognized Claim | 447673 | 530602627 | No Recognized Claim |
| 124826 | 530210635 | No Recognized Claim | 286250 | 530411225 | No Eligible Purchases | 447674 | 530602629 | No Recognized Claim |
| 124827 | 530210636 | No Recognized Claim | 286251 | 530411226 | No Eligible Purchases | 447675 | 530602630 | No Recognized Claim |
| 124828 | 530210637 | No Eligible Purchases | 286252 | 530411227 | No Recognized Claim | 447676 | 530602631 | No Recognized Claim |
| 124829 | 530210638 | No Recognized Claim | 286253 | 530411231 | No Recognized Claim | 447677 | 530602632 | No Recognized Claim |
| 124830 | 530210639 | No Recognized Claim | 286254 | 530411232 | No Recognized Claim | 447678 | 530602633 | No Recognized Claim |
| 124831 | 530210640 | No Recognized Claim | 286255 | 530411233 | No Eligible Purchases | 447679 | 530602634 | No Recognized Claim |
| 124832 | 530210641 | No Recognized Claim | 286256 | 530411235 | No Eligible Purchases | 447680 | 530602635 | No Recognized Claim |
| 124833 | 530210642 | No Eligible Purchases | 286257 | 530411236 | No Recognized Claim | 447681 | 530602636 | No Recognized Claim |
| 124834 | 530210643 | No Recognized Claim | 286258 | 530411237 | No Recognized Claim | 447682 | 530602637 | No Eligible Purchases |
| 124835 | 530210644 | No Eligible Purchases | 286259 | 530411239 | No Recognized Claim | 447683 | 530602638 | No Recognized Claim |
| 124836 | 530210645 | No Recognized Claim | 286260 | 530411240 | No Recognized Claim | 447684 | 530602639 | No Recognized Claim |
| 124837 | 530210646 | No Eligible Purchases | 286261 | 530411243 | No Recognized Claim | 447685 | 530602640 | No Recognized Claim |
| 124838 | 530210648 | No Eligible Purchases | 286262 | 530411244 | No Recognized Claim | 447686 | 530602642 | No Recognized Claim |
| 124839 | 530210649 | No Recognized Claim | 286263 | 530411246 | No Recognized Claim | 447687 | 530602643 | No Eligible Purchases |
| 124840 | 530210650 | Duplicate Claim | 286264 | 530411248 | No Eligible Purchases | 447688 | 530602644 | No Recognized Claim |
| 124841 | 530210651 | No Recognized Claim | 286265 | 530411249 | No Recognized Claim | 447689 | 530602647 | No Recognized Claim |
| 124842 | 530210653 | No Recognized Claim | 286266 | 530411250 | No Recognized Claim | 447690 | 530602650 | No Recognized Claim |
| 124843 | 530210654 | No Recognized Claim | 286267 | 530411251 | No Recognized Claim | 447691 | 530602651 | No Recognized Claim |
| 124844 | 530210655 | No Eligible Purchases | 286268 | 530411252 | No Eligible Purchases | 447692 | 530602652 | No Recognized Claim |
| 124845 | 530210656 | No Recognized Claim | 286269 | 530411253 | No Recognized Claim | 447693 | 530602653 | No Recognized Claim |
| 124846 | 530210657 | No Recognized Claim | 286270 | 530411254 | No Recognized Claim | 447694 | 530602655 | No Recognized Claim |
| 124847 | 530210658 | No Eligible Purchases | 286271 | 530411255 | No Recognized Claim | 447695 | 530602656 | No Recognized Claim |
| 124848 | 530210659 | No Recognized Claim | 286272 | 530411256 | No Recognized Claim | 447696 | 530602658 | No Recognized Claim |
| 124849 | 530210660 | No Eligible Purchases | 286273 | 530411257 | No Recognized Claim | 447697 | 530602662 | No Recognized Claim |
| 124850 | 530210661 | No Recognized Claim | 286274 | 530411259 | No Recognized Claim | 447698 | 530602663 | No Recognized Claim |
| 124851 | 530210662 | No Eligible Purchases | 286275 | 530411261 | No Recognized Claim | 447699 | 530602664 | No Recognized Claim |
| 124852 | 530210663 | No Recognized Claim | 286276 | 530411263 | No Recognized Claim | 447700 | 530602665 | No Recognized Claim |
| 124853 | 530210664 | No Recognized Claim | 286277 | 530411264 | No Recognized Claim | 447701 | 530602666 | No Recognized Claim |
| 124854 | 530210665 | No Recognized Claim | 286278 | 530411265 | No Eligible Purchases | 447702 | 530602667 | No Recognized Claim |
| 124855 | 530210669 | No Recognized Claim | 286279 | 530411267 | No Recognized Claim | 447703 | 530602670 | No Recognized Claim |
| 124856 | 530210671 | No Eligible Purchases | 286280 | 530411268 | No Recognized Claim | 447704 | 530602671 | No Recognized Claim |
| 124857 | 530210672 | No Recognized Claim | 286281 | 530411269 | No Recognized Claim | 447705 | 530602677 | No Eligible Purchases |
| 124858 | 530210673 | No Recognized Claim | 286282 | 530411270 | No Recognized Claim | 447706 | 530602678 | No Recognized Claim |
| 124859 | 530210674 | No Eligible Purchases | 286283 | 530411271 | No Eligible Purchases | 447707 | 530602679 | No Recognized Claim |
| 124860 | 530210675 | No Recognized Claim | 286284 | 530411272 | No Recognized Claim | 447708 | 530602680 | No Recognized Claim |
| 124861 | 530210676 | No Recognized Claim | 286285 | 530411273 | No Recognized Claim | 447709 | 530602682 | No Recognized Claim |
| 124862 | 530210677 | No Recognized Claim | 286286 | 530411274 | No Recognized Claim | 447710 | 530602686 | No Recognized Claim |
| 124863 | 530210678 | No Recognized Claim | 286287 | 530411276 | No Eligible Purchases | 447711 | 530602687 | No Recognized Claim |
| 124864 | 530210681 | No Recognized Claim | 286288 | 530411277 | No Recognized Claim | 447712 | 530602688 | No Recognized Claim |
| 124865 | 530210683 | No Eligible Purchases | 286289 | 530411278 | No Recognized Claim | 447713 | 530602689 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | |
|---|---|---|---|---|---|
| 124866 | 530210684 | No Recognized Claim | 286290 | 530411279 | No Recognized Claim | 447714 | 530602690 | No Recognized Claim |
| 124867 | 530210685 | No Eligible Purchases | 286291 | 530411280 | No Eligible Purchases | 447715 | 530602691 | No Recognized Claim |
| 124868 | 530210688 | No Eligible Purchases | 286292 | 530411282 | No Recognized Claim | 447716 | 530602693 | No Recognized Claim |
| 124869 | 530210690 | No Eligible Purchases | 286293 | 530411283 | No Recognized Claim | 447717 | 530602694 | No Recognized Claim |
| 124870 | 530210696 | No Eligible Purchases | 286294 | 530411284 | No Eligible Purchases | 447718 | 530602695 | No Eligible Purchases |
| 124871 | 530210697 | No Eligible Purchases | 286295 | 530411285 | No Eligible Purchases | 447719 | 530602696 | No Recognized Claim |
| 124872 | 530210698 | No Eligible Purchases | 286296 | 530411286 | No Recognized Claim | 447720 | 530602697 | No Recognized Claim |
| 124873 | 530210699 | No Recognized Claim | 286297 | 530411287 | No Recognized Claim | 447721 | 530602699 | No Recognized Claim |
| 124874 | 530210700 | No Recognized Claim | 286298 | 530411288 | No Recognized Claim | 447722 | 530602700 | No Recognized Claim |
| 124875 | 530210701 | No Recognized Claim | 286299 | 530411289 | No Recognized Claim | 447723 | 530602701 | No Recognized Claim |
| 124876 | 530210702 | No Eligible Purchases | 286300 | 530411291 | No Recognized Claim | 447724 | 530602702 | No Recognized Claim |
| 124877 | 530210703 | No Recognized Claim | 286301 | 530411292 | No Eligible Purchases | 447725 | 530602703 | No Recognized Claim |
| 124878 | 530210705 | No Eligible Purchases | 286302 | 530411293 | No Eligible Purchases | 447726 | 530602705 | No Recognized Claim |
| 124879 | 530210705 | No Eligible Purchases | 286303 | 530411295 | No Eligible Purchases | 447727 | 530602706 | No Recognized Claim |
| 124880 | 530210706 | No Recognized Claim | 286304 | 530411298 | No Recognized Claim | 447728 | 530602708 | No Recognized Claim |
| 124881 | 530210707 | No Eligible Purchases | 286305 | 530411299 | No Eligible Purchases | 447729 | 530602709 | No Recognized Claim |
| 124882 | 530210708 | No Recognized Claim | 286306 | 530411300 | No Recognized Claim | 447730 | 530602710 | No Recognized Claim |
| 124883 | 530210709 | No Eligible Purchases | 286307 | 530411303 | No Recognized Claim | 447731 | 530602711 | No Recognized Claim |
| 124884 | 530210710 | No Recognized Claim | 286308 | 530411304 | No Eligible Purchases | 447732 | 530602713 | No Recognized Claim |
| 124885 | 530210711 | No Eligible Purchases | 286309 | 530411305 | No Eligible Purchases | 447733 | 530602714 | No Recognized Claim |
| 124886 | 530210712 | No Recognized Claim | 286310 | 530411307 | No Eligible Purchases | 447734 | 530602715 | No Recognized Claim |
| 124887 | 530210713 | No Eligible Purchases | 286311 | 530411309 | No Recognized Claim | 447735 | 530602716 | No Recognized Claim |
| 124888 | 530210719 | No Eligible Purchases | 286312 | 530411310 | No Eligible Purchases | 447736 | 530602720 | No Recognized Claim |
| 124889 | 530210720 | No Recognized Claim | 286313 | 530411312 | No Recognized Claim | 447737 | 530602721 | No Recognized Claim |
| 124890 | 530210722 | No Recognized Claim | 286314 | 530411314 | No Recognized Claim | 447738 | 530602723 | No Recognized Claim |
| 124891 | 530210723 | No Eligible Purchases | 286315 | 530411315 | No Eligible Purchases | 447739 | 530602724 | No Recognized Claim |
| 124892 | 530210724 | No Eligible Purchases | 286316 | 530411316 | No Recognized Claim | 447740 | 530602725 | No Recognized Claim |
| 124893 | 530210725 | No Recognized Claim | 286317 | 530411318 | No Eligible Purchases | 447741 | 530602726 | No Recognized Claim |
| 124894 | 530210726 | No Eligible Purchases | 286318 | 530411319 | No Recognized Claim | 447742 | 530602728 | No Recognized Claim |
| 124895 | 530210727 | No Eligible Purchases | 286319 | 530411320 | No Eligible Purchases | 447743 | 530602729 | No Recognized Claim |
| 124896 | 530210729 | No Eligible Purchases | 286320 | 530411321 | No Recognized Claim | 447744 | 530602732 | No Recognized Claim |
| 124897 | 530210730 | No Eligible Purchases | 286321 | 530411323 | No Recognized Claim | 447745 | 530602733 | No Recognized Claim |
| 124898 | 530210735 | No Recognized Claim | 286322 | 530411325 | No Recognized Claim | 447746 | 530602734 | No Recognized Claim |
| 124899 | 530210739 | No Eligible Purchases | 286323 | 530411326 | No Recognized Claim | 447747 | 530602735 | No Recognized Claim |
| 124900 | 530210741 | No Eligible Purchases | 286324 | 530411328 | No Eligible Purchases | 447748 | 530602736 | No Recognized Claim |
| 124901 | 530210743 | No Recognized Claim | 286325 | 530411330 | No Recognized Claim | 447749 | 530602739 | No Recognized Claim |
| 124902 | 530210744 | No Recognized Claim | 286326 | 530411331 | No Recognized Claim | 447750 | 530602741 | No Recognized Claim |
| 124903 | 530210746 | No Eligible Purchases | 286327 | 530411333 | No Recognized Claim | 447751 | 530602742 | No Recognized Claim |
| 124904 | 530210747 | No Eligible Purchases | 286328 | 530411334 | No Recognized Claim | 447752 | 530602743 | No Recognized Claim |
| 124905 | 530210748 | No Eligible Purchases | 286329 | 530411335 | No Eligible Purchases | 447753 | 530602745 | No Recognized Claim |
| 124906 | 530210750 | No Eligible Purchases | 286330 | 530411336 | No Recognized Claim | 447754 | 530602746 | No Recognized Claim |
| 124907 | 530210750 | No Eligible Purchases | 286331 | 530411337 | No Eligible Purchases | 447755 | 530602747 | No Recognized Claim |
| 124908 | 530210756 | No Recognized Claim | 286332 | 530411338 | No Eligible Purchases | 447756 | 530602748 | No Recognized Claim |
| 124909 | 530210757 | No Eligible Purchases | 286333 | 530411339 | No Recognized Claim | 447757 | 530602749 | No Recognized Claim |
| 124910 | 530210759 | No Eligible Purchases | 286334 | 530411340 | No Recognized Claim | 447758 | 530602750 | No Recognized Claim |
| 124911 | 530210760 | No Eligible Purchases | 286335 | 530411341 | No Eligible Purchases | 447759 | 530602751 | No Recognized Claim |
| 124912 | 530210761 | No Recognized Claim | 286336 | 530411342 | No Recognized Claim | 447760 | 530602752 | No Recognized Claim |
| 124913 | 530210764 | No Recognized Claim | 286337 | 530411346 | No Recognized Claim | 447761 | 530602753 | No Recognized Claim |
| 124914 | 530210765 | No Eligible Purchases | 286338 | 530411348 | No Eligible Purchases | 447762 | 530602754 | No Recognized Claim |
| 124915 | 530210766 | No Eligible Purchases | 286339 | 530411349 | No Eligible Purchases | 447763 | 530602755 | No Recognized Claim |
| 124916 | 530210768 | No Eligible Purchases | 286340 | 530411350 | No Eligible Purchases | 447764 | 530602758 | No Recognized Claim |
| 124917 | 530210769 | No Recognized Claim | 286341 | 530411352 | No Eligible Purchases | 447765 | 530602759 | No Recognized Claim |
| 124918 | 530210770 | No Eligible Purchases | 286342 | 530411353 | No Recognized Claim | 447766 | 530602761 | No Recognized Claim |
| 124919 | 530210771 | No Recognized Claim | 286343 | 530411355 | No Recognized Claim | 447767 | 530602762 | No Recognized Claim |
| 124920 | 530210772 | No Recognized Claim | 286344 | 530411358 | No Recognized Claim | 447768 | 530602763 | No Recognized Claim |
| 124921 | 530210773 | No Eligible Purchases | 286345 | 530411359 | No Eligible Purchases | 447769 | 530602764 | No Recognized Claim |
| 124922 | 530210777 | No Recognized Claim | 286346 | 530411360 | No Recognized Claim | 447770 | 530602767 | No Recognized Claim |
| 124923 | 530210779 | No Recognized Claim | 286347 | 530411361 | No Recognized Claim | 447771 | 530602768 | No Recognized Claim |
| 124924 | 530210781 | No Eligible Purchases | 286348 | 530411362 | No Recognized Claim | 447772 | 530602769 | No Recognized Claim |
| 124925 | 530210782 | No Eligible Purchases | 286349 | 530411363 | No Recognized Claim | 447773 | 530602770 | No Recognized Claim |
| 124926 | 530210784 | No Eligible Purchases | 286350 | 530411365 | No Eligible Purchases | 447774 | 530602771 | No Recognized Claim |
| 124927 | 530210786 | No Eligible Purchases | 286351 | 530411367 | No Recognized Claim | 447775 | 530602772 | No Recognized Claim |
| 124928 | 530210787 | No Eligible Purchases | 286352 | 530411368 | No Eligible Purchases | 447776 | 530602774 | No Recognized Claim |
| 124929 | 530210788 | No Eligible Purchases | 286353 | 530411370 | No Eligible Purchases | 447777 | 530602775 | No Recognized Claim |
| 124930 | 530210789 | No Eligible Purchases | 286354 | 530411372 | No Eligible Purchases | 447778 | 530602778 | No Recognized Claim |
| 124931 | 530210791 | No Eligible Purchases | 286355 | 530411373 | No Recognized Claim | 447779 | 530602779 | No Recognized Claim |
| 124932 | 530210792 | No Recognized Claim | 286356 | 530411375 | No Recognized Claim | 447780 | 530602782 | No Recognized Claim |
| 124933 | 530210793 | No Eligible Purchases | 286357 | 530411376 | No Recognized Claim | 447781 | 530602783 | No Recognized Claim |
| 124934 | 530210795 | No Eligible Purchases | 286358 | 530411377 | No Recognized Claim | 447782 | 530602785 | No Recognized Claim |
| 124935 | 530210800 | No Eligible Purchases | 286359 | 530411379 | No Eligible Purchases | 447783 | 530602786 | No Eligible Purchases |
| 124936 | 530210801 | No Recognized Claim | 286360 | 530411381 | No Recognized Claim | 447784 | 530602787 | No Recognized Claim |
| 124937 | 530210802 | No Recognized Claim | 286361 | 530411382 | No Recognized Claim | 447785 | 530602791 | No Recognized Claim |
| 124938 | 530210803 | No Recognized Claim | 286362 | 530411383 | No Recognized Claim | 447786 | 530602792 | No Recognized Claim |
| 124939 | 530210804 | No Recognized Claim | 286363 | 530411387 | No Recognized Claim | 447787 | 530602795 | No Recognized Claim |
| 124940 | 530210805 | No Eligible Purchases | 286364 | 530411388 | No Recognized Claim | 447788 | 530602796 | No Recognized Claim |
| 124941 | 530210806 | No Eligible Purchases | 286365 | 530411389 | No Recognized Claim | 447789 | 530602797 | No Recognized Claim |
| 124942 | 530210807 | No Eligible Purchases | 286366 | 530411390 | No Recognized Claim | 447790 | 530602799 | No Recognized Claim |
| 124943 | 530210808 | No Recognized Claim | 286367 | 530411392 | No Eligible Purchases | 447791 | 530602800 | No Recognized Claim |
| 124944 | 530210810 | No Recognized Claim | 286368 | 530411393 | No Recognized Claim | 447792 | 530602801 | No Recognized Claim |
| 124945 | 530210811 | No Eligible Purchases | 286369 | 530411394 | No Recognized Claim | 447793 | 530602802 | No Recognized Claim |
| 124946 | 530210812 | No Eligible Purchases | 286370 | 530411395 | No Recognized Claim | 447794 | 530602803 | No Recognized Claim |
| 124947 | 530210813 | No Eligible Purchases | 286371 | 530411396 | No Eligible Purchases | 447795 | 530602804 | No Recognized Claim |
| 124948 | 530210815 | No Eligible Purchases | 286372 | 530411397 | No Recognized Claim | 447796 | 530602805 | No Recognized Claim |
| 124949 | 530210816 | No Eligible Purchases | 286373 | 530411398 | No Eligible Purchases | 447797 | 530602806 | No Recognized Claim |
| 124950 | 530210817 | No Recognized Claim | 286374 | 530411399 | No Recognized Claim | 447798 | 530602807 | No Recognized Claim |
| 124951 | 530210818 | No Eligible Purchases | 286375 | 530411400 | No Recognized Claim | 447799 | 530602808 | No Recognized Claim |
| 124952 | 530210819 | No Eligible Purchases | 286376 | 530411401 | No Recognized Claim | 447800 | 530602809 | No Recognized Claim |
| 124953 | 530210820 | No Recognized Claim | 286377 | 530411403 | No Recognized Claim | 447801 | 530602810 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 124954 | 530210821 | No Eligible Purchases | 286378 | 530411404 | No Eligible Purchases | 447802 | 530602811 | No Recognized Claim |
| 124955 | 530210823 | No Eligible Purchases | 286379 | 530411405 | No Recognized Claim | 447803 | 530602812 | No Recognized Claim |
| 124956 | 530210824 | No Eligible Purchases | 286380 | 530411406 | No Recognized Claim | 447804 | 530602813 | No Recognized Claim |
| 124957 | 530210825 | No Eligible Purchases | 286381 | 530411407 | No Recognized Claim | 447805 | 530602814 | No Recognized Claim |
| 124958 | 530210826 | No Eligible Purchases | 286382 | 530411408 | No Recognized Claim | 447806 | 530602815 | No Recognized Claim |
| 124959 | 530210828 | No Recognized Claim | 286383 | 530411409 | No Recognized Claim | 447807 | 530602816 | No Recognized Claim |
| 124960 | 530210830 | No Recognized Claim | 286384 | 530411410 | No Recognized Claim | 447808 | 530602817 | No Recognized Claim |
| 124961 | 530210832 | No Eligible Purchases | 286385 | 530411411 | No Recognized Claim | 447809 | 530602818 | No Recognized Claim |
| 124962 | 530210834 | No Eligible Purchases | 286386 | 530411412 | No Recognized Claim | 447810 | 530602820 | No Recognized Claim |
| 124963 | 530210835 | No Recognized Claim | 286387 | 530411413 | No Recognized Claim | 447811 | 530602821 | No Recognized Claim |
| 124964 | 530210836 | No Eligible Purchases | 286388 | 530411414 | No Recognized Claim | 447812 | 530602823 | No Recognized Claim |
| 124965 | 530210837 | No Recognized Claim | 286389 | 530411415 | No Recognized Claim | 447813 | 530602826 | No Eligible Purchases |
| 124966 | 530210838 | No Eligible Purchases | 286390 | 530411416 | No Recognized Claim | 447814 | 530602828 | No Recognized Claim |
| 124967 | 530210841 | No Eligible Purchases | 286391 | 530411417 | No Recognized Claim | 447815 | 530602829 | No Recognized Claim |
| 124968 | 530210843 | No Eligible Purchases | 286392 | 530411418 | No Eligible Purchases | 447816 | 530602830 | No Eligible Purchases |
| 124969 | 530210844 | No Eligible Purchases | 286393 | 530411419 | No Recognized Claim | 447817 | 530602831 | No Recognized Claim |
| 124970 | 530210845 | No Eligible Purchases | 286394 | 530411420 | No Recognized Claim | 447818 | 530602832 | No Recognized Claim |
| 124971 | 530210847 | No Eligible Purchases | 286395 | 530411424 | No Recognized Claim | 447819 | 530602833 | No Recognized Claim |
| 124972 | 530210848 | No Eligible Purchases | 286396 | 530411425 | No Recognized Claim | 447820 | 530602834 | No Recognized Claim |
| 124973 | 530210850 | No Recognized Claim | 286397 | 530411427 | No Recognized Claim | 447821 | 530602835 | No Recognized Claim |
| 124974 | 530210851 | No Eligible Purchases | 286398 | 530411428 | No Recognized Claim | 447822 | 530602836 | No Recognized Claim |
| 124975 | 530210852 | No Eligible Purchases | 286399 | 530411429 | No Recognized Claim | 447823 | 530602837 | No Recognized Claim |
| 124976 | 530210854 | No Eligible Purchases | 286400 | 530411431 | No Eligible Purchases | 447824 | 530602838 | No Recognized Claim |
| 124977 | 530210855 | No Recognized Claim | 286401 | 530411432 | No Recognized Claim | 447825 | 530602839 | No Recognized Claim |
| 124978 | 530210859 | No Eligible Purchases | 286402 | 530411433 | No Recognized Claim | 447826 | 530602840 | No Recognized Claim |
| 124979 | 530210863 | No Eligible Purchases | 286403 | 530411434 | No Recognized Claim | 447827 | 530602841 | No Recognized Claim |
| 124980 | 530210864 | No Eligible Purchases | 286404 | 530411436 | No Recognized Claim | 447828 | 530602843 | No Recognized Claim |
| 124981 | 530210866 | No Eligible Purchases | 286405 | 530411437 | No Eligible Purchases | 447829 | 530602845 | No Recognized Claim |
| 124982 | 530210867 | No Recognized Claim | 286406 | 530411438 | No Recognized Claim | 447830 | 530602846 | No Recognized Claim |
| 124983 | 530210868 | No Recognized Claim | 286407 | 530411439 | No Eligible Purchases | 447831 | 530602847 | No Recognized Claim |
| 124984 | 530210869 | No Eligible Purchases | 286408 | 530411440 | No Recognized Claim | 447832 | 530602850 | No Recognized Claim |
| 124985 | 530210872 | No Eligible Purchases | 286409 | 530411442 | No Recognized Claim | 447833 | 530602851 | No Eligible Purchases |
| 124986 | 530210873 | No Eligible Purchases | 286410 | 530411443 | No Eligible Purchases | 447834 | 530602852 | No Recognized Claim |
| 124987 | 530210874 | No Recognized Claim | 286411 | 530411444 | No Recognized Claim | 447835 | 530602853 | No Recognized Claim |
| 124988 | 530210875 | No Eligible Purchases | 286412 | 530411446 | No Eligible Purchases | 447836 | 530602854 | No Recognized Claim |
| 124989 | 530210876 | No Eligible Purchases | 286413 | 530411448 | No Recognized Claim | 447837 | 530602855 | No Recognized Claim |
| 124990 | 530210877 | No Recognized Claim | 286414 | 530411449 | No Recognized Claim | 447838 | 530602856 | No Recognized Claim |
| 124991 | 530210878 | No Eligible Purchases | 286415 | 530411450 | No Recognized Claim | 447839 | 530602857 | No Recognized Claim |
| 124992 | 530210880 | No Eligible Purchases | 286416 | 530411451 | No Eligible Purchases | 447840 | 530602858 | No Eligible Purchases |
| 124993 | 530210881 | No Eligible Purchases | 286417 | 530411452 | No Eligible Purchases | 447841 | 530602860 | No Recognized Claim |
| 124994 | 530210882 | No Eligible Purchases | 286418 | 530411453 | No Recognized Claim | 447842 | 530602861 | No Recognized Claim |
| 124995 | 530210883 | No Eligible Purchases | 286419 | 530411454 | No Eligible Purchases | 447843 | 530602863 | No Recognized Claim |
| 124996 | 530210884 | No Eligible Purchases | 286420 | 530411455 | No Recognized Claim | 447844 | 530602864 | No Recognized Claim |
| 124997 | 530210886 | No Eligible Purchases | 286421 | 530411456 | No Recognized Claim | 447845 | 530602865 | No Recognized Claim |
| 124998 | 530210887 | No Recognized Claim | 286422 | 530411460 | No Recognized Claim | 447846 | 530602868 | No Recognized Claim |
| 124999 | 530210889 | No Recognized Claim | 286423 | 530411462 | No Recognized Claim | 447847 | 530602870 | No Recognized Claim |
| 125000 | 530210890 | No Eligible Purchases | 286424 | 530411463 | No Recognized Claim | 447848 | 530602871 | No Recognized Claim |
| 125001 | 530210892 | No Eligible Purchases | 286425 | 530411464 | No Recognized Claim | 447849 | 530602872 | No Recognized Claim |
| 125002 | 530210893 | No Eligible Purchases | 286426 | 530411468 | No Recognized Claim | 447850 | 530602873 | No Recognized Claim |
| 125003 | 530210894 | No Recognized Claim | 286427 | 530411469 | No Recognized Claim | 447851 | 530602874 | No Recognized Claim |
| 125004 | 530210895 | No Eligible Purchases | 286428 | 530411470 | No Eligible Purchases | 447852 | 530602875 | No Recognized Claim |
| 125005 | 530210897 | No Eligible Purchases | 286429 | 530411471 | No Recognized Claim | 447853 | 530602878 | No Recognized Claim |
| 125006 | 530210898 | No Eligible Purchases | 286430 | 530411472 | No Recognized Claim | 447854 | 530602879 | No Recognized Claim |
| 125007 | 530210901 | No Eligible Purchases | 286431 | 530411473 | No Recognized Claim | 447855 | 530602882 | No Recognized Claim |
| 125008 | 530210902 | No Recognized Claim | 286432 | 530411475 | No Recognized Claim | 447856 | 530602883 | No Recognized Claim |
| 125009 | 530210903 | No Recognized Claim | 286433 | 530411476 | No Recognized Claim | 447857 | 530602885 | No Recognized Claim |
| 125010 | 530210904 | No Recognized Claim | 286434 | 530411477 | No Recognized Claim | 447858 | 530602887 | No Recognized Claim |
| 125011 | 530210905 | No Eligible Purchases | 286435 | 530411478 | No Recognized Claim | 447859 | 530602888 | No Recognized Claim |
| 125012 | 530210906 | No Recognized Claim | 286436 | 530411479 | No Recognized Claim | 447860 | 530602889 | No Recognized Claim |
| 125013 | 530210907 | No Eligible Purchases | 286437 | 530411480 | No Recognized Claim | 447861 | 530602890 | No Recognized Claim |
| 125014 | 530210912 | No Recognized Claim | 286438 | 530411482 | No Eligible Purchases | 447862 | 530602892 | No Recognized Claim |
| 125015 | 530210913 | No Recognized Claim | 286439 | 530411485 | No Recognized Claim | 447863 | 530602893 | No Recognized Claim |
| 125016 | 530210914 | No Eligible Purchases | 286440 | 530411486 | No Eligible Purchases | 447864 | 530602894 | No Recognized Claim |
| 125017 | 530210918 | No Recognized Claim | 286441 | 530411487 | No Recognized Claim | 447865 | 530602896 | No Recognized Claim |
| 125018 | 530210919 | No Recognized Claim | 286442 | 530411488 | No Recognized Claim | 447866 | 530602897 | No Recognized Claim |
| 125019 | 530210920 | No Recognized Claim | 286443 | 530411489 | No Recognized Claim | 447867 | 530602899 | No Recognized Claim |
| 125020 | 530210921 | No Eligible Purchases | 286444 | 530411490 | No Recognized Claim | 447868 | 530602900 | No Recognized Claim |
| 125021 | 530210922 | No Eligible Purchases | 286445 | 530411491 | No Eligible Purchases | 447869 | 530602901 | No Recognized Claim |
| 125022 | 530210925 | No Eligible Purchases | 286446 | 530411492 | No Recognized Claim | 447870 | 530602902 | No Recognized Claim |
| 125023 | 530210926 | No Eligible Purchases | 286447 | 530411493 | No Recognized Claim | 447871 | 530602903 | No Recognized Claim |
| 125024 | 530210927 | No Recognized Claim | 286448 | 530411494 | No Recognized Claim | 447872 | 530602904 | No Recognized Claim |
| 125025 | 530210928 | No Recognized Claim | 286449 | 530411495 | No Recognized Claim | 447873 | 530602906 | No Recognized Claim |
| 125026 | 530210930 | No Recognized Claim | 286450 | 530411496 | No Recognized Claim | 447874 | 530602907 | No Recognized Claim |
| 125027 | 530210931 | No Eligible Purchases | 286451 | 530411497 | No Recognized Claim | 447875 | 530602908 | No Recognized Claim |
| 125028 | 530210933 | No Eligible Purchases | 286452 | 530411498 | No Eligible Purchases | 447876 | 530602909 | No Recognized Claim |
| 125029 | 530210934 | No Eligible Purchases | 286453 | 530411499 | No Recognized Claim | 447877 | 530602910 | No Recognized Claim |
| 125030 | 530210935 | No Eligible Purchases | 286454 | 530411503 | No Recognized Claim | 447878 | 530602912 | No Recognized Claim |
| 125031 | 530210937 | No Recognized Claim | 286455 | 530411504 | No Recognized Claim | 447879 | 530602913 | No Recognized Claim |
| 125032 | 530210938 | No Eligible Purchases | 286456 | 530411505 | No Eligible Purchases | 447880 | 530602914 | No Recognized Claim |
| 125033 | 530210939 | No Eligible Purchases | 286457 | 530411506 | No Recognized Claim | 447881 | 530602916 | No Recognized Claim |
| 125034 | 530210940 | No Eligible Purchases | 286458 | 530411507 | No Recognized Claim | 447882 | 530602917 | No Eligible Purchases |
| 125035 | 530210941 | No Eligible Purchases | 286459 | 530411508 | No Recognized Claim | 447883 | 530602918 | No Recognized Claim |
| 125036 | 530210947 | No Eligible Purchases | 286460 | 530411509 | No Recognized Claim | 447884 | 530602919 | No Recognized Claim |
| 125037 | 530210948 | No Eligible Purchases | 286461 | 530411511 | No Eligible Purchases | 447885 | 530602920 | No Recognized Claim |
| 125038 | 530210949 | No Eligible Purchases | 286462 | 530411514 | No Eligible Purchases | 447886 | 530602921 | No Recognized Claim |
| 125039 | 530210950 | No Recognized Claim | 286463 | 530411515 | No Recognized Claim | 447887 | 530602922 | No Recognized Claim |
| 125040 | 530210951 | No Eligible Purchases | 286464 | 530411516 | No Recognized Claim | 447888 | 530602924 | No Recognized Claim |
| 125041 | 530210952 | No Eligible Purchases | 286465 | 530411517 | No Eligible Purchases | 447889 | 530602925 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 125042 | 530210953 | No Recognized Claim | 286466 | 530411519 | No Eligible Purchases | 447890 | 530602926 | No Recognized Claim |
| 125043 | 530210956 | No Recognized Claim | 286467 | 530411520 | No Recognized Claim | 447891 | 530602927 | No Recognized Claim |
| 125044 | 530210957 | No Recognized Claim | 286468 | 530411522 | No Recognized Claim | 447892 | 530602928 | No Recognized Claim |
| 125045 | 530210958 | No Eligible Purchases | 286469 | 530411523 | No Eligible Purchases | 447893 | 530602929 | No Recognized Claim |
| 125046 | 530210959 | No Recognized Claim | 286470 | 530411525 | No Recognized Claim | 447894 | 530602930 | No Recognized Claim |
| 125047 | 530210960 | No Recognized Claim | 286471 | 530411526 | No Recognized Claim | 447895 | 530602931 | No Recognized Claim |
| 125048 | 530210962 | No Eligible Purchases | 286472 | 530411527 | No Recognized Claim | 447896 | 530602932 | No Recognized Claim |
| 125049 | 530210963 | No Recognized Claim | 286473 | 530411528 | No Recognized Claim | 447897 | 530602933 | No Recognized Claim |
| 125050 | 530210964 | No Recognized Claim | 286474 | 530411529 | No Eligible Purchases | 447898 | 530602935 | No Recognized Claim |
| 125051 | 530210965 | No Eligible Purchases | 286475 | 530411530 | No Recognized Claim | 447899 | 530602936 | No Recognized Claim |
| 125052 | 530210968 | No Eligible Purchases | 286476 | 530411531 | No Eligible Purchases | 447900 | 530602937 | No Recognized Claim |
| 125053 | 530210969 | No Eligible Purchases | 286477 | 530411532 | No Eligible Purchases | 447901 | 530602938 | No Recognized Claim |
| 125054 | 530210971 | No Recognized Claim | 286478 | 530411533 | No Recognized Claim | 447902 | 530602939 | No Recognized Claim |
| 125055 | 530210972 | No Recognized Claim | 286479 | 530411534 | No Eligible Purchases | 447903 | 530602940 | No Recognized Claim |
| 125056 | 530210973 | No Recognized Claim | 286480 | 530411535 | No Recognized Claim | 447904 | 530602941 | No Recognized Claim |
| 125057 | 530210973 | No Recognized Claim | 286481 | 530411536 | No Recognized Claim | 447905 | 530602943 | No Recognized Claim |
| 125058 | 530210974 | No Recognized Claim | 286482 | 530411539 | No Recognized Claim | 447906 | 530602944 | No Recognized Claim |
| 125059 | 530210975 | No Eligible Purchases | 286483 | 530411540 | No Recognized Claim | 447907 | 530602945 | No Recognized Claim |
| 125060 | 530210976 | No Eligible Purchases | 286484 | 530411541 | No Eligible Purchases | 447908 | 530602948 | No Recognized Claim |
| 125061 | 530210977 | No Recognized Claim | 286485 | 530411542 | No Recognized Claim | 447909 | 530602949 | No Recognized Claim |
| 125062 | 530210982 | No Recognized Claim | 286486 | 530411543 | No Recognized Claim | 447910 | 530602950 | No Recognized Claim |
| 125063 | 530210984 | No Eligible Purchases | 286487 | 530411544 | No Recognized Claim | 447911 | 530602952 | No Recognized Claim |
| 125064 | 530210985 | No Recognized Claim | 286488 | 530411546 | No Eligible Purchases | 447912 | 530602953 | No Recognized Claim |
| 125065 | 530210986 | No Eligible Purchases | 286489 | 530411547 | No Recognized Claim | 447913 | 530602954 | No Recognized Claim |
| 125066 | 530210987 | No Eligible Purchases | 286490 | 530411548 | No Recognized Claim | 447914 | 530602955 | No Recognized Claim |
| 125067 | 530210991 | No Eligible Purchases | 286491 | 530411549 | No Eligible Purchases | 447915 | 530602956 | No Recognized Claim |
| 125068 | 530210992 | No Recognized Claim | 286492 | 530411550 | No Recognized Claim | 447916 | 530602957 | No Recognized Claim |
| 125069 | 530210994 | No Eligible Purchases | 286493 | 530411552 | No Eligible Purchases | 447917 | 530602958 | No Recognized Claim |
| 125070 | 530210995 | No Recognized Claim | 286494 | 530411553 | No Recognized Claim | 447918 | 530602959 | No Recognized Claim |
| 125071 | 530210996 | No Eligible Purchases | 286495 | 530411554 | No Recognized Claim | 447919 | 530602960 | No Recognized Claim |
| 125072 | 530210997 | No Recognized Claim | 286496 | 530411555 | No Recognized Claim | 447920 | 530602961 | No Recognized Claim |
| 125073 | 530211002 | No Recognized Claim | 286497 | 530411556 | No Eligible Purchases | 447921 | 530602965 | No Recognized Claim |
| 125074 | 530211003 | No Eligible Purchases | 286498 | 530411557 | No Recognized Claim | 447922 | 530602966 | No Recognized Claim |
| 125075 | 530211004 | No Eligible Purchases | 286499 | 530411558 | No Recognized Claim | 447923 | 530602967 | No Recognized Claim |
| 125076 | 530211005 | No Eligible Purchases | 286500 | 530411560 | No Eligible Purchases | 447924 | 530602968 | No Recognized Claim |
| 125077 | 530211006 | No Recognized Claim | 286501 | 530411561 | No Recognized Claim | 447925 | 530602969 | No Recognized Claim |
| 125078 | 530211007 | No Eligible Purchases | 286502 | 530411562 | No Eligible Purchases | 447926 | 530602970 | No Recognized Claim |
| 125079 | 530211008 | No Recognized Claim | 286503 | 530411564 | No Recognized Claim | 447927 | 530602972 | No Recognized Claim |
| 125080 | 530211010 | No Recognized Claim | 286504 | 530411565 | No Recognized Claim | 447928 | 530602977 | No Recognized Claim |
| 125081 | 530211011 | No Eligible Purchases | 286505 | 530411567 | No Recognized Claim | 447929 | 530602978 | No Recognized Claim |
| 125082 | 530211014 | No Eligible Purchases | 286506 | 530411568 | No Recognized Claim | 447930 | 530602979 | No Recognized Claim |
| 125083 | 530211015 | No Eligible Purchases | 286507 | 530411569 | No Eligible Purchases | 447931 | 530602980 | No Recognized Claim |
| 125084 | 530211016 | No Recognized Claim | 286508 | 530411570 | No Recognized Claim | 447932 | 530602982 | No Recognized Claim |
| 125085 | 530211017 | No Recognized Claim | 286509 | 530411571 | No Recognized Claim | 447933 | 530602983 | No Recognized Claim |
| 125086 | 530211018 | No Eligible Purchases | 286510 | 530411572 | No Recognized Claim | 447934 | 530602984 | No Recognized Claim |
| 125087 | 530211020 | No Eligible Purchases | 286511 | 530411575 | No Recognized Claim | 447935 | 530602985 | No Recognized Claim |
| 125088 | 530211021 | No Eligible Purchases | 286512 | 530411577 | No Recognized Claim | 447936 | 530602987 | No Recognized Claim |
| 125089 | 530211022 | No Eligible Purchases | 286513 | 530411578 | No Recognized Claim | 447937 | 530602988 | No Recognized Claim |
| 125090 | 530211025 | No Recognized Claim | 286514 | 530411580 | No Eligible Purchases | 447938 | 530602989 | No Recognized Claim |
| 125091 | 530211027 | No Recognized Claim | 286515 | 530411581 | No Eligible Purchases | 447939 | 530602990 | No Recognized Claim |
| 125092 | 530211030 | No Eligible Purchases | 286516 | 530411582 | No Eligible Purchases | 447940 | 530602991 | No Recognized Claim |
| 125093 | 530211034 | No Recognized Claim | 286517 | 530411583 | No Recognized Claim | 447941 | 530602992 | No Recognized Claim |
| 125094 | 530211036 | No Recognized Claim | 286518 | 530411585 | No Eligible Purchases | 447942 | 530602993 | No Recognized Claim |
| 125095 | 530211037 | No Recognized Claim | 286519 | 530411587 | No Recognized Claim | 447943 | 530602994 | No Recognized Claim |
| 125096 | 530211038 | No Eligible Purchases | 286520 | 530411589 | No Recognized Claim | 447944 | 530602996 | No Recognized Claim |
| 125097 | 530211040 | No Recognized Claim | 286521 | 530411590 | No Eligible Purchases | 447945 | 530602997 | No Recognized Claim |
| 125098 | 530211044 | No Recognized Claim | 286522 | 530411591 | No Recognized Claim | 447946 | 530602998 | No Recognized Claim |
| 125099 | 530211045 | No Eligible Purchases | 286523 | 530411592 | No Eligible Purchases | 447947 | 530603000 | No Recognized Claim |
| 125100 | 530211046 | No Eligible Purchases | 286524 | 530411594 | No Recognized Claim | 447948 | 530603001 | No Recognized Claim |
| 125101 | 530211047 | No Eligible Purchases | 286525 | 530411595 | No Eligible Purchases | 447949 | 530603003 | No Recognized Claim |
| 125102 | 530211048 | No Eligible Purchases | 286526 | 530411598 | No Recognized Claim | 447950 | 530603004 | No Recognized Claim |
| 125103 | 530211049 | No Eligible Purchases | 286527 | 530411599 | No Recognized Claim | 447951 | 530603006 | No Recognized Claim |
| 125104 | 530211050 | No Eligible Purchases | 286528 | 530411600 | No Eligible Purchases | 447952 | 530603008 | No Recognized Claim |
| 125105 | 530211051 | No Eligible Purchases | 286529 | 530411601 | No Recognized Claim | 447953 | 530603010 | No Recognized Claim |
| 125106 | 530211052 | No Recognized Claim | 286530 | 530411602 | No Recognized Claim | 447954 | 530603011 | No Recognized Claim |
| 125107 | 530211059 | No Recognized Claim | 286531 | 530411603 | No Recognized Claim | 447955 | 530603018 | No Recognized Claim |
| 125108 | 530211060 | No Recognized Claim | 286532 | 530411605 | No Eligible Purchases | 447956 | 530603019 | No Recognized Claim |
| 125109 | 530211062 | No Recognized Claim | 286533 | 530411606 | No Recognized Claim | 447957 | 530603021 | No Recognized Claim |
| 125110 | 530211063 | No Recognized Claim | 286534 | 530411608 | No Recognized Claim | 447958 | 530603022 | No Recognized Claim |
| 125111 | 530211067 | No Eligible Purchases | 286535 | 530411609 | No Recognized Claim | 447959 | 530603025 | No Recognized Claim |
| 125112 | 530211072 | No Recognized Claim | 286536 | 530411610 | No Recognized Claim | 447960 | 530603026 | No Recognized Claim |
| 125113 | 530211073 | No Recognized Claim | 286537 | 530411611 | No Recognized Claim | 447961 | 530603027 | No Recognized Claim |
| 125114 | 530211075 | No Recognized Claim | 286538 | 530411612 | No Recognized Claim | 447962 | 530603028 | No Recognized Claim |
| 125115 | 530211076 | No Recognized Claim | 286539 | 530411614 | No Recognized Claim | 447963 | 530603029 | No Recognized Claim |
| 125116 | 530211077 | No Eligible Purchases | 286540 | 530411615 | No Recognized Claim | 447964 | 530603030 | No Recognized Claim |
| 125117 | 530211078 | No Recognized Claim | 286541 | 530411616 | No Recognized Claim | 447965 | 530603032 | No Recognized Claim |
| 125118 | 530211085 | No Recognized Claim | 286542 | 530411617 | No Eligible Purchases | 447966 | 530603033 | No Recognized Claim |
| 125119 | 530211087 | No Recognized Claim | 286543 | 530411619 | No Recognized Claim | 447967 | 530603034 | No Recognized Claim |
| 125120 | 530211088 | No Recognized Claim | 286544 | 530411620 | No Recognized Claim | 447968 | 530603035 | No Recognized Claim |
| 125121 | 530211089 | No Eligible Purchases | 286545 | 530411621 | No Recognized Claim | 447969 | 530603036 | No Recognized Claim |
| 125122 | 530211091 | No Eligible Purchases | 286546 | 530411622 | No Eligible Purchases | 447970 | 530603039 | No Recognized Claim |
| 125123 | 530211093 | No Recognized Claim | 286547 | 530411623 | No Recognized Claim | 447971 | 530603040 | No Recognized Claim |
| 125124 | 530211094 | No Recognized Claim | 286548 | 530411624 | No Recognized Claim | 447972 | 530603042 | No Recognized Claim |
| 125125 | 530211095 | No Recognized Claim | 286549 | 530411625 | No Recognized Claim | 447973 | 530603043 | No Recognized Claim |
| 125126 | 530211096 | No Recognized Claim | 286550 | 530411626 | No Eligible Purchases | 447974 | 530603045 | No Recognized Claim |
| 125127 | 530211097 | No Recognized Claim | 286551 | 530411627 | No Recognized Claim | 447975 | 530603046 | No Recognized Claim |
| 125128 | 530211099 | No Eligible Purchases | 286552 | 530411628 | No Recognized Claim | 447976 | 530603047 | No Recognized Claim |
| 125129 | 530211101 | No Eligible Purchases | 286553 | 530411629 | No Eligible Purchases | 447977 | 530603048 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 125130 | 530211102 | No Eligible Purchases | 286554 | 530411630 | No Eligible Purchases | 447978 | 530603049 | No Recognized Claim |
| 125131 | 530211103 | No Eligible Purchases | 286555 | 530411631 | No Recognized Claim | 447979 | 530603050 | No Recognized Claim |
| 125132 | 530211104 | No Recognized Claim | 286556 | 530411632 | No Recognized Claim | 447980 | 530603051 | No Recognized Claim |
| 125133 | 530211105 | No Eligible Purchases | 286557 | 530411633 | No Recognized Claim | 447981 | 530603052 | No Recognized Claim |
| 125134 | 530211108 | No Eligible Purchases | 286558 | 530411634 | No Recognized Claim | 447982 | 530603054 | No Recognized Claim |
| 125135 | 530211109 | No Eligible Purchases | 286559 | 530411635 | No Recognized Claim | 447983 | 530603055 | No Recognized Claim |
| 125136 | 530211110 | No Recognized Claim | 286560 | 530411636 | No Recognized Claim | 447984 | 530603056 | No Recognized Claim |
| 125137 | 530211112 | No Recognized Claim | 286561 | 530411638 | No Recognized Claim | 447985 | 530603057 | No Recognized Claim |
| 125138 | 530211116 | No Recognized Claim | 286562 | 530411639 | No Eligible Purchases | 447986 | 530603058 | No Recognized Claim |
| 125139 | 530211121 | No Recognized Claim | 286563 | 530411640 | No Recognized Claim | 447987 | 530603059 | No Recognized Claim |
| 125140 | 530211123 | No Eligible Purchases | 286564 | 530411641 | No Recognized Claim | 447988 | 530603060 | No Recognized Claim |
| 125141 | 530211124 | No Eligible Purchases | 286565 | 530411642 | No Recognized Claim | 447989 | 530603061 | No Recognized Claim |
| 125142 | 530211126 | No Recognized Claim | 286566 | 530411645 | No Recognized Claim | 447990 | 530603062 | No Recognized Claim |
| 125143 | 530211127 | No Eligible Purchases | 286567 | 530411646 | No Eligible Purchases | 447991 | 530603064 | No Recognized Claim |
| 125144 | 530211128 | No Eligible Purchases | 286568 | 530411647 | No Eligible Purchases | 447992 | 530603065 | No Recognized Claim |
| 125145 | 530211129 | No Eligible Purchases | 286569 | 530411648 | No Recognized Claim | 447993 | 530603066 | No Recognized Claim |
| 125146 | 530211132 | No Eligible Purchases | 286570 | 530411649 | No Recognized Claim | 447994 | 530603067 | No Recognized Claim |
| 125147 | 530211133 | No Recognized Claim | 286571 | 530411650 | No Recognized Claim | 447995 | 530603068 | No Recognized Claim |
| 125148 | 530211135 | No Eligible Purchases | 286572 | 530411651 | No Recognized Claim | 447996 | 530603069 | No Recognized Claim |
| 125149 | 530211136 | No Eligible Purchases | 286573 | 530411653 | No Recognized Claim | 447997 | 530603070 | No Recognized Claim |
| 125150 | 530211137 | No Eligible Purchases | 286574 | 530411654 | No Recognized Claim | 447998 | 530603071 | No Recognized Claim |
| 125151 | 530211140 | No Recognized Claim | 286575 | 530411655 | No Recognized Claim | 447999 | 530603072 | No Recognized Claim |
| 125152 | 530211141 | No Recognized Claim | 286576 | 530411656 | No Recognized Claim | 448000 | 530603073 | No Recognized Claim |
| 125153 | 530211144 | No Eligible Purchases | 286577 | 530411658 | No Recognized Claim | 448001 | 530603074 | No Recognized Claim |
| 125154 | 530211145 | No Recognized Claim | 286578 | 530411659 | No Recognized Claim | 448002 | 530603076 | No Recognized Claim |
| 125155 | 530211146 | No Eligible Purchases | 286579 | 530411660 | No Recognized Claim | 448003 | 530603077 | No Recognized Claim |
| 125156 | 530211147 | No Recognized Claim | 286580 | 530411662 | No Recognized Claim | 448004 | 530603078 | No Recognized Claim |
| 125157 | 530211148 | No Eligible Purchases | 286581 | 530411663 | No Eligible Purchases | 448005 | 530603079 | No Recognized Claim |
| 125158 | 530211151 | No Recognized Claim | 286582 | 530411664 | No Recognized Claim | 448006 | 530603080 | No Eligible Purchases |
| 125159 | 530211152 | No Recognized Claim | 286583 | 530411665 | No Recognized Claim | 448007 | 530603082 | No Recognized Claim |
| 125160 | 530211153 | No Eligible Purchases | 286584 | 530411667 | No Recognized Claim | 448008 | 530603083 | No Recognized Claim |
| 125161 | 530211156 | No Recognized Claim | 286585 | 530411668 | No Recognized Claim | 448009 | 530603087 | No Recognized Claim |
| 125162 | 530211158 | No Eligible Purchases | 286586 | 530411669 | No Recognized Claim | 448010 | 530603088 | No Recognized Claim |
| 125163 | 530211159 | No Eligible Purchases | 286587 | 530411670 | No Recognized Claim | 448011 | 530603089 | No Recognized Claim |
| 125164 | 530211160 | No Eligible Purchases | 286588 | 530411671 | No Recognized Claim | 448012 | 530603090 | No Recognized Claim |
| 125165 | 530211161 | No Recognized Claim | 286589 | 530411672 | No Recognized Claim | 448013 | 530603091 | No Recognized Claim |
| 125166 | 530211162 | No Recognized Claim | 286590 | 530411673 | No Recognized Claim | 448014 | 530603092 | No Recognized Claim |
| 125167 | 530211163 | No Eligible Purchases | 286591 | 530411674 | No Recognized Claim | 448015 | 530603093 | No Recognized Claim |
| 125168 | 530211164 | No Eligible Purchases | 286592 | 530411677 | No Recognized Claim | 448016 | 530603094 | No Recognized Claim |
| 125169 | 530211165 | No Eligible Purchases | 286593 | 530411678 | No Recognized Claim | 448017 | 530603095 | No Recognized Claim |
| 125170 | 530211166 | No Eligible Purchases | 286594 | 530411679 | No Recognized Claim | 448018 | 530603096 | No Recognized Claim |
| 125171 | 530211167 | No Eligible Purchases | 286595 | 530411681 | No Recognized Claim | 448019 | 530603097 | No Recognized Claim |
| 125172 | 530211169 | No Recognized Claim | 286596 | 530411682 | No Recognized Claim | 448020 | 530603098 | No Recognized Claim |
| 125173 | 530211171 | No Recognized Claim | 286597 | 530411684 | No Recognized Claim | 448021 | 530603099 | No Recognized Claim |
| 125174 | 530211172 | No Recognized Claim | 286598 | 530411685 | No Recognized Claim | 448022 | 530603100 | No Recognized Claim |
| 125175 | 530211173 | No Eligible Purchases | 286599 | 530411686 | No Recognized Claim | 448023 | 530603101 | No Recognized Claim |
| 125176 | 530211174 | No Eligible Purchases | 286600 | 530411688 | No Recognized Claim | 448024 | 530603102 | No Recognized Claim |
| 125177 | 530211176 | No Eligible Purchases | 286601 | 530411689 | No Recognized Claim | 448025 | 530603103 | No Recognized Claim |
| 125178 | 530211178 | No Eligible Purchases | 286602 | 530411690 | No Recognized Claim | 448026 | 530603104 | No Recognized Claim |
| 125179 | 530211179 | No Eligible Purchases | 286603 | 530411691 | No Recognized Claim | 448027 | 530603106 | No Recognized Claim |
| 125180 | 530211181 | No Eligible Purchases | 286604 | 530411692 | No Recognized Claim | 448028 | 530603107 | No Recognized Claim |
| 125181 | 530211182 | No Recognized Claim | 286605 | 530411693 | No Recognized Claim | 448029 | 530603108 | No Recognized Claim |
| 125182 | 530211183 | No Eligible Purchases | 286606 | 530411694 | No Recognized Claim | 448030 | 530603109 | No Recognized Claim |
| 125183 | 530211184 | No Eligible Purchases | 286607 | 530411695 | No Recognized Claim | 448031 | 530603111 | No Recognized Claim |
| 125184 | 530211185 | No Eligible Purchases | 286608 | 530411696 | No Recognized Claim | 448032 | 530603112 | No Recognized Claim |
| 125185 | 530211192 | No Eligible Purchases | 286609 | 530411697 | No Recognized Claim | 448033 | 530603113 | No Recognized Claim |
| 125186 | 530211193 | No Eligible Purchases | 286610 | 530411698 | No Recognized Claim | 448034 | 530603115 | No Recognized Claim |
| 125187 | 530211194 | No Eligible Purchases | 286611 | 530411699 | No Recognized Claims | 448035 | 530603116 | No Recognized Claim |
| 125188 | 530211195 | No Eligible Purchases | 286612 | 530411700 | No Eligible Purchases | 448036 | 530603117 | No Recognized Claim |
| 125189 | 530211196 | No Eligible Purchases | 286613 | 530411701 | No Recognized Claim | 448037 | 530603118 | No Recognized Claim |
| 125190 | 530211197 | No Eligible Purchases | 286614 | 530411702 | No Recognized Claim | 448038 | 530603119 | No Recognized Claim |
| 125191 | 530211199 | No Eligible Purchases | 286615 | 530411703 | No Recognized Claim | 448039 | 530603120 | No Recognized Claim |
| 125192 | 530211201 | No Eligible Purchases | 286616 | 530411704 | No Recognized Claim | 448040 | 530603121 | No Recognized Claim |
| 125193 | 530211202 | No Eligible Purchases | 286617 | 530411705 | No Recognized Claim | 448041 | 530603123 | No Recognized Claim |
| 125194 | 530211203 | No Eligible Purchases | 286618 | 530411706 | No Recognized Claim | 448042 | 530603124 | No Recognized Claim |
| 125195 | 530211204 | No Recognized Claim | 286619 | 530411708 | No Recognized Claim | 448043 | 530603125 | No Recognized Claim |
| 125196 | 530211209 | No Eligible Purchases | 286620 | 530411709 | No Recognized Claim | 448044 | 530603126 | No Recognized Claim |
| 125197 | 530211210 | No Eligible Purchases | 286621 | 530411710 | No Recognized Claim | 448045 | 530603127 | No Recognized Claim |
| 125198 | 530211214 | No Eligible Purchases | 286622 | 530411711 | No Recognized Claim | 448046 | 530603128 | No Recognized Claim |
| 125199 | 530211215 | No Recognized Claim | 286623 | 530411713 | No Recognized Claim | 448047 | 530603129 | No Recognized Claim |
| 125200 | 530211216 | No Recognized Claim | 286624 | 530411714 | No Recognized Claim | 448048 | 530603136 | No Recognized Claim |
| 125201 | 530211217 | No Eligible Purchases | 286625 | 530411715 | No Recognized Claim | 448049 | 530603137 | No Recognized Claim |
| 125202 | 530211218 | No Eligible Purchases | 286626 | 530411717 | No Recognized Claim | 448050 | 530603138 | No Recognized Claim |
| 125203 | 530211219 | No Eligible Purchases | 286627 | 530411718 | No Recognized Claim | 448051 | 530603140 | No Recognized Claim |
| 125204 | 530211220 | No Recognized Claim | 286628 | 530411719 | No Eligible Purchases | 448052 | 530603143 | No Recognized Claim |
| 125205 | 530211221 | No Recognized Claim | 286629 | 530411720 | No Recognized Claim | 448053 | 530603144 | No Recognized Claim |
| 125206 | 530211222 | No Recognized Claim | 286630 | 530411721 | No Recognized Claim | 448054 | 530603145 | No Recognized Claim |
| 125207 | 530211223 | No Eligible Purchases | 286631 | 530411723 | No Recognized Claim | 448055 | 530603146 | No Recognized Claim |
| 125208 | 530211224 | No Eligible Purchases | 286632 | 530411726 | No Recognized Claim | 448056 | 530603147 | No Eligible Purchases |
| 125209 | 530211225 | No Eligible Purchases | 286633 | 530411727 | No Recognized Claim | 448057 | 530603148 | No Recognized Claim |
| 125210 | 530211227 | No Recognized Claim | 286634 | 530411728 | No Recognized Claim | 448058 | 530603149 | No Recognized Claim |
| 125211 | 530211230 | No Recognized Claim | 286635 | 530411730 | No Recognized Claim | 448059 | 530603151 | No Recognized Claim |
| 125212 | 530211231 | No Recognized Claim | 286636 | 530411732 | No Recognized Claim | 448060 | 530603152 | No Recognized Claim |
| 125213 | 530211234 | No Eligible Purchases | 286637 | 530411733 | No Recognized Claim | 448061 | 530603153 | No Recognized Claim |
| 125214 | 530211235 | No Eligible Purchases | 286638 | 530411735 | No Recognized Claim | 448062 | 530603154 | No Recognized Claim |
| 125215 | 530211237 | No Recognized Claim | 286639 | 530411737 | No Recognized Claim | 448063 | 530603155 | No Recognized Claim |
| 125216 | 530211239 | No Recognized Claim | 286640 | 530411738 | No Recognized Claim | 448064 | 530603156 | No Recognized Claim |
| 125217 | 530211240 | No Eligible Purchases | 286641 | 530411739 | No Recognized Claim | 448065 | 530603157 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 125218 | 530211242 | No Eligible Purchases | 286642 | 530411741 | No Recognized Claim | 448066 | 530603159 | No Recognized Claim |
| 125219 | 530211243 | No Eligible Purchases | 286643 | 530411743 | No Recognized Claim | 448067 | 530603160 | No Recognized Claim |
| 125220 | 530211244 | No Eligible Purchases | 286644 | 530411745 | No Eligible Purchases | 448068 | 530603161 | No Recognized Claim |
| 125221 | 530211247 | No Eligible Purchases | 286645 | 530411746 | No Eligible Purchases | 448069 | 530603162 | No Recognized Claim |
| 125222 | 530211248 | No Eligible Purchases | 286646 | 530411747 | No Eligible Purchases | 448070 | 530603163 | No Recognized Claim |
| 125223 | 530211253 | No Eligible Purchases | 286647 | 530411748 | No Eligible Purchases | 448071 | 530603164 | No Recognized Claim |
| 125224 | 530211253 | No Eligible Purchases | 286648 | 530411749 | No Recognized Claim | 448072 | 530603166 | No Recognized Claim |
| 125225 | 530211254 | No Recognized Claim | 286649 | 530411750 | No Eligible Purchases | 448073 | 530603169 | No Recognized Claim |
| 125226 | 530211255 | No Recognized Claim | 286650 | 530411751 | No Recognized Claim | 448074 | 530603171 | No Recognized Claim |
| 125227 | 530211256 | No Recognized Claim | 286651 | 530411752 | No Eligible Purchases | 448075 | 530603172 | No Eligible Purchases |
| 125228 | 530211257 | No Eligible Purchases | 286652 | 530411757 | No Eligible Purchases | 448076 | 530603174 | No Recognized Claim |
| 125229 | 530211258 | No Eligible Purchases | 286653 | 530411758 | No Recognized Claim | 448077 | 530603176 | No Recognized Claim |
| 125230 | 530211259 | No Eligible Purchases | 286654 | 530411759 | No Eligible Purchases | 448078 | 530603177 | No Recognized Claim |
| 125231 | 530211260 | No Recognized Claim | 286655 | 530411761 | No Recognized Claim | 448079 | 530603178 | No Recognized Claim |
| 125232 | 530211261 | No Eligible Purchases | 286656 | 530411762 | No Eligible Purchases | 448080 | 530603179 | No Recognized Claim |
| 125233 | 530211262 | No Eligible Purchases | 286657 | 530411763 | No Eligible Purchases | 448081 | 530603180 | No Recognized Claim |
| 125234 | 530211263 | No Eligible Purchases | 286658 | 530411764 | No Recognized Claim | 448082 | 530603183 | No Recognized Claim |
| 125235 | 530211264 | No Eligible Purchases | 286659 | 530411766 | No Eligible Purchases | 448083 | 530603184 | No Recognized Claim |
| 125236 | 530211265 | No Eligible Purchases | 286660 | 530411769 | No Recognized Claim | 448084 | 530603185 | No Recognized Claim |
| 125237 | 530211266 | No Eligible Purchases | 286661 | 530411770 | No Recognized Claim | 448085 | 530603186 | No Recognized Claim |
| 125238 | 530211267 | No Eligible Purchases | 286662 | 530411771 | No Recognized Claim | 448086 | 530603187 | No Recognized Claim |
| 125239 | 530211268 | No Eligible Purchases | 286663 | 530411772 | No Eligible Purchases | 448087 | 530603188 | No Recognized Claim |
| 125240 | 530211270 | No Eligible Purchases | 286664 | 530411773 | No Recognized Claim | 448088 | 530603191 | No Recognized Claim |
| 125241 | 530211271 | No Recognized Claim | 286665 | 530411774 | No Recognized Claim | 448089 | 530603192 | No Recognized Claim |
| 125242 | 530211272 | No Eligible Purchases | 286666 | 530411775 | No Eligible Purchases | 448090 | 530603194 | No Recognized Claim |
| 125243 | 530211273 | No Eligible Purchases | 286667 | 530411776 | No Eligible Purchases | 448091 | 530603195 | No Recognized Claim |
| 125244 | 530211274 | No Eligible Purchases | 286668 | 530411777 | No Eligible Purchases | 448092 | 530603196 | No Recognized Claim |
| 125245 | 530211275 | No Eligible Purchases | 286669 | 530411781 | No Eligible Purchases | 448093 | 530603197 | No Eligible Purchases |
| 125246 | 530211276 | No Recognized Claim | 286670 | 530411783 | No Recognized Claim | 448094 | 530603199 | No Recognized Claim |
| 125247 | 530211277 | No Recognized Claim | 286671 | 530411784 | No Eligible Purchases | 448095 | 530603200 | No Recognized Claim |
| 125248 | 530211278 | No Recognized Claim | 286672 | 530411785 | No Recognized Claim | 448096 | 530603202 | No Recognized Claim |
| 125249 | 530211279 | No Recognized Claim | 286673 | 530411786 | No Eligible Purchases | 448097 | 530603203 | No Recognized Claim |
| 125250 | 530211281 | No Eligible Purchases | 286674 | 530411787 | No Eligible Purchases | 448098 | 530603204 | No Recognized Claim |
| 125251 | 530211282 | No Eligible Purchases | 286675 | 530411788 | No Eligible Purchases | 448099 | 530603205 | No Recognized Claim |
| 125252 | 530211283 | No Eligible Purchases | 286676 | 530411789 | No Eligible Purchases | 448100 | 530603206 | No Recognized Claim |
| 125253 | 530211285 | No Eligible Purchases | 286677 | 530411790 | No Recognized Claim | 448101 | 530603207 | No Recognized Claim |
| 125254 | 530211286 | No Recognized Claim | 286678 | 530411792 | No Eligible Purchases | 448102 | 530603208 | No Recognized Claim |
| 125255 | 530211287 | No Recognized Claim | 286679 | 530411793 | No Recognized Claim | 448103 | 530603209 | No Recognized Claim |
| 125256 | 530211288 | No Eligible Purchases | 286680 | 530411794 | No Eligible Purchases | 448104 | 530603210 | No Recognized Claim |
| 125257 | 530211289 | No Eligible Purchases | 286681 | 530411795 | No Eligible Purchases | 448105 | 530603211 | No Recognized Claim |
| 125258 | 530211292 | No Eligible Purchases | 286682 | 530411796 | No Recognized Claim | 448106 | 530603212 | No Recognized Claim |
| 125259 | 530211293 | No Eligible Purchases | 286683 | 530411797 | No Eligible Purchases | 448107 | 530603213 | No Recognized Claim |
| 125260 | 530211294 | No Recognized Claim | 286684 | 530411799 | No Recognized Claim | 448108 | 530603214 | No Recognized Claim |
| 125261 | 530211297 | No Eligible Purchases | 286685 | 530411800 | No Eligible Purchases | 448109 | 530603217 | No Recognized Claim |
| 125262 | 530211299 | No Recognized Claim | 286686 | 530411801 | No Eligible Purchases | 448110 | 530603219 | No Recognized Claim |
| 125263 | 530211300 | No Eligible Purchases | 286687 | 530411802 | No Eligible Purchases | 448111 | 530603220 | No Recognized Claim |
| 125264 | 530211301 | No Recognized Claim | 286688 | 530411803 | No Eligible Purchases | 448112 | 530603221 | No Recognized Claim |
| 125265 | 530211302 | No Recognized Claim | 286689 | 530411804 | No Eligible Purchases | 448113 | 530603222 | No Recognized Claim |
| 125266 | 530211304 | No Eligible Purchases | 286690 | 530411805 | No Eligible Purchases | 448114 | 530603223 | No Recognized Claim |
| 125267 | 530211305 | No Recognized Claim | 286691 | 530411807 | No Eligible Purchases | 448115 | 530603224 | No Recognized Claim |
| 125268 | 530211306 | No Recognized Claim | 286692 | 530411808 | No Eligible Purchases | 448116 | 530603226 | No Recognized Claim |
| 125269 | 530211307 | No Recognized Claim | 286693 | 530411809 | No Recognized Claim | 448117 | 530603227 | No Recognized Claim |
| 125270 | 530211308 | No Recognized Claim | 286694 | 530411810 | No Recognized Claim | 448118 | 530603228 | No Recognized Claim |
| 125271 | 530211310 | No Eligible Purchases | 286695 | 530411811 | No Recognized Claim | 448119 | 530603229 | No Recognized Claim |
| 125272 | 530211311 | No Eligible Purchases | 286696 | 530411813 | No Eligible Purchases | 448120 | 530603230 | No Recognized Claim |
| 125273 | 530211313 | No Eligible Purchases | 286697 | 530411815 | No Eligible Purchases | 448121 | 530603231 | No Recognized Claim |
| 125274 | 530211314 | No Recognized Claim | 286698 | 530411816 | No Recognized Claim | 448122 | 530603232 | No Recognized Claim |
| 125275 | 530211315 | No Recognized Claim | 286699 | 530411817 | No Recognized Claim | 448123 | 530603233 | No Recognized Claim |
| 125276 | 530211318 | No Recognized Claim | 286700 | 530411818 | No Eligible Purchases | 448124 | 530603235 | No Recognized Claim |
| 125277 | 530211319 | No Recognized Claim | 286701 | 530411819 | No Eligible Purchases | 448125 | 530603236 | No Recognized Claim |
| 125278 | 530211320 | No Eligible Purchases | 286702 | 530411823 | No Eligible Purchases | 448126 | 530603237 | No Recognized Claim |
| 125279 | 530211323 | No Eligible Purchases | 286703 | 530411824 | No Eligible Purchases | 448127 | 530603239 | No Recognized Claim |
| 125280 | 530211325 | No Eligible Purchases | 286704 | 530411826 | No Eligible Purchases | 448128 | 530603241 | No Eligible Purchases |
| 125281 | 530211326 | No Eligible Purchases | 286705 | 530411828 | No Eligible Purchases | 448129 | 530603242 | No Recognized Claim |
| 125282 | 530211328 | No Eligible Purchases | 286706 | 530411831 | No Eligible Purchases | 448130 | 530603243 | No Recognized Claim |
| 125283 | 530211329 | No Eligible Purchases | 286707 | 530411832 | No Recognized Claim | 448131 | 530603245 | No Recognized Claim |
| 125284 | 530211332 | No Eligible Purchases | 286708 | 530411833 | No Eligible Purchases | 448132 | 530603246 | No Recognized Claim |
| 125285 | 530211333 | No Eligible Purchases | 286709 | 530411834 | No Eligible Purchases | 448133 | 530603247 | No Recognized Claim |
| 125286 | 530211334 | No Eligible Purchases | 286710 | 530411835 | No Recognized Claim | 448134 | 530603248 | No Recognized Claim |
| 125287 | 530211335 | No Eligible Purchases | 286711 | 530411836 | No Recognized Claim | 448135 | 530603249 | No Recognized Claim |
| 125288 | 530211336 | No Recognized Claim | 286712 | 530411837 | No Eligible Purchases | 448136 | 530603250 | No Recognized Claim |
| 125289 | 530211337 | No Recognized Claim | 286713 | 530411839 | No Eligible Purchases | 448137 | 530603251 | No Recognized Claim |
| 125290 | 530211340 | No Eligible Purchases | 286714 | 530411840 | No Recognized Claim | 448138 | 530603252 | No Recognized Claim |
| 125291 | 530211341 | No Eligible Purchases | 286715 | 530411841 | No Eligible Purchases | 448139 | 530603253 | No Recognized Claim |
| 125292 | 530211343 | No Eligible Purchases | 286716 | 530411842 | No Recognized Claim | 448140 | 530603255 | No Recognized Claim |
| 125293 | 530211345 | No Eligible Purchases | 286717 | 530411843 | No Recognized Claim | 448141 | 530603256 | No Recognized Claim |
| 125294 | 530211346 | No Recognized Claim | 286718 | 530411845 | No Eligible Purchases | 448142 | 530603257 | No Recognized Claim |
| 125295 | 530211347 | No Recognized Claim | 286719 | 530411847 | No Recognized Claim | 448143 | 530603258 | No Recognized Claim |
| 125296 | 530211348 | No Eligible Purchases | 286720 | 530411849 | No Recognized Claim | 448144 | 530603259 | No Recognized Claim |
| 125297 | 530211350 | No Eligible Purchases | 286721 | 530411850 | No Recognized Claim | 448145 | 530603260 | No Recognized Claim |
| 125298 | 530211353 | No Eligible Purchases | 286722 | 530411851 | No Eligible Purchases | 448146 | 530603262 | No Recognized Claim |
| 125299 | 530211355 | No Eligible Purchases | 286723 | 530411852 | No Eligible Purchases | 448147 | 530603263 | No Recognized Claim |
| 125300 | 530211356 | No Eligible Purchases | 286724 | 530411853 | No Eligible Purchases | 448148 | 530603264 | No Eligible Purchases |
| 125301 | 530211357 | No Eligible Purchases | 286725 | 530411854 | No Eligible Purchases | 448149 | 530603266 | No Recognized Claim |
| 125302 | 530211359 | No Eligible Purchases | 286726 | 530411855 | No Eligible Purchases | 448150 | 530603267 | No Recognized Claim |
| 125303 | 530211360 | No Eligible Purchases | 286727 | 530411856 | No Eligible Purchases | 448151 | 530603269 | No Recognized Claim |
| 125304 | 530211362 | No Eligible Purchases | 286728 | 530411857 | No Eligible Purchases | 448152 | 530603270 | No Recognized Claim |
| 125305 | 530211364 | No Eligible Purchases | 286729 | 530411859 | No Recognized Claim | 448153 | 530603271 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 125306 | 530211365 | No Eligible Purchases | 286730 | 530411860 | No Recognized Claim | 448154 | 530603272 | No Recognized Claim |
| 125307 | 530211366 | No Eligible Purchases | 286731 | 530411861 | No Eligible Purchases | 448155 | 530603273 | No Eligible Purchases |
| 125308 | 530211367 | No Eligible Purchases | 286732 | 530411864 | No Recognized Claim | 448156 | 530603274 | No Recognized Claim |
| 125309 | 530211368 | No Eligible Purchases | 286733 | 530411865 | No Recognized Claim | 448157 | 530603275 | No Recognized Claim |
| 125310 | 530211369 | No Recognized Claim | 286734 | 530411866 | No Recognized Claim | 448158 | 530603276 | No Recognized Claim |
| 125311 | 530211370 | No Recognized Claim | 286735 | 530411867 | No Recognized Claim | 448159 | 530603277 | No Recognized Claim |
| 125312 | 530211371 | No Recognized Claim | 286736 | 530411868 | No Recognized Claim | 448160 | 530603278 | No Recognized Claim |
| 125313 | 530211372 | No Recognized Claim | 286737 | 530411871 | No Recognized Claim | 448161 | 530603279 | No Recognized Claim |
| 125314 | 530211374 | No Recognized Claim | 286738 | 530411873 | No Recognized Claim | 448162 | 530603280 | No Recognized Claim |
| 125315 | 530211375 | No Eligible Purchases | 286739 | 530411874 | No Recognized Claim | 448163 | 530603281 | No Recognized Claim |
| 125316 | 530211377 | No Recognized Claim | 286740 | 530411876 | No Eligible Purchases | 448164 | 530603283 | No Recognized Claim |
| 125317 | 530211379 | No Eligible Purchases | 286741 | 530411878 | No Recognized Claim | 448165 | 530603286 | No Recognized Claim |
| 125318 | 530211380 | No Recognized Claim | 286742 | 530411879 | No Recognized Claim | 448166 | 530603287 | No Recognized Claim |
| 125319 | 530211381 | No Eligible Purchases | 286743 | 530411880 | No Eligible Purchases | 448167 | 530603288 | No Recognized Claim |
| 125320 | 530211382 | No Eligible Purchases | 286744 | 530411881 | No Recognized Claim | 448168 | 530603289 | No Recognized Claim |
| 125321 | 530211383 | No Eligible Purchases | 286745 | 530411882 | No Recognized Claim | 448169 | 530603290 | No Recognized Claim |
| 125322 | 530211384 | No Recognized Claim | 286746 | 530411885 | No Recognized Claim | 448170 | 530603291 | No Recognized Claim |
| 125323 | 530211386 | No Eligible Purchases | 286747 | 530411886 | No Eligible Purchases | 448171 | 530603292 | No Recognized Claim |
| 125324 | 530211387 | No Eligible Purchases | 286748 | 530411887 | No Eligible Purchases | 448172 | 530603293 | No Recognized Claim |
| 125325 | 530211390 | No Eligible Purchases | 286749 | 530411888 | No Eligible Purchases | 448173 | 530603294 | No Recognized Claim |
| 125326 | 530211390 | No Recognized Claim | 286750 | 530411889 | No Eligible Purchases | 448174 | 530603295 | No Recognized Claim |
| 125327 | 530211391 | No Recognized Claim | 286751 | 530411890 | No Recognized Claim | 448175 | 530603299 | No Recognized Claim |
| 125328 | 530211392 | No Recognized Claim | 286752 | 530411891 | No Eligible Purchases | 448176 | 530603302 | No Recognized Claim |
| 125329 | 530211395 | No Recognized Claim | 286753 | 530411892 | No Recognized Claim | 448177 | 530603303 | No Recognized Claim |
| 125330 | 530211397 | No Eligible Purchases | 286754 | 530411893 | No Recognized Claim | 448178 | 530603304 | No Recognized Claim |
| 125331 | 530211398 | No Recognized Claim | 286755 | 530411894 | No Eligible Purchases | 448179 | 530603305 | No Eligible Purchases |
| 125332 | 530211403 | No Recognized Claim | 286756 | 530411895 | No Recognized Claim | 448180 | 530603307 | No Recognized Claim |
| 125333 | 530211404 | No Eligible Purchases | 286757 | 530411898 | No Recognized Claim | 448181 | 530603308 | No Recognized Claim |
| 125334 | 530211406 | No Eligible Purchases | 286758 | 530411899 | No Recognized Claim | 448182 | 530603310 | No Recognized Claim |
| 125335 | 530211409 | No Eligible Purchases | 286759 | 530411902 | No Recognized Claim | 448183 | 530603311 | No Recognized Claim |
| 125336 | 530211410 | No Eligible Purchases | 286760 | 530411903 | No Recognized Claim | 448184 | 530603312 | No Recognized Claim |
| 125337 | 530211411 | No Eligible Purchases | 286761 | 530411904 | No Recognized Claim | 448185 | 530603314 | No Recognized Claim |
| 125338 | 530211412 | No Eligible Purchases | 286762 | 530411905 | No Recognized Claim | 448186 | 530603315 | No Recognized Claim |
| 125339 | 530211413 | No Eligible Purchases | 286763 | 530411906 | No Recognized Claim | 448187 | 530603317 | No Recognized Claim |
| 125340 | 530211414 | No Recognized Claim | 286764 | 530411907 | No Recognized Claim | 448188 | 530603318 | No Recognized Claim |
| 125341 | 530211415 | No Recognized Claim | 286765 | 530411908 | No Recognized Claim | 448189 | 530603319 | No Recognized Claim |
| 125342 | 530211416 | No Eligible Purchases | 286766 | 530411909 | No Eligible Purchases | 448190 | 530603321 | No Recognized Claim |
| 125343 | 530211417 | No Eligible Purchases | 286767 | 530411910 | No Recognized Claim | 448191 | 530603324 | No Recognized Claim |
| 125344 | 530211418 | No Recognized Claim | 286768 | 530411911 | No Eligible Purchases | 448192 | 530603325 | No Recognized Claim |
| 125345 | 530211419 | No Eligible Purchases | 286769 | 530411912 | No Recognized Claim | 448193 | 530603326 | No Recognized Claim |
| 125346 | 530211420 | No Eligible Purchases | 286770 | 530411913 | No Recognized Claim | 448194 | 530603328 | No Recognized Claim |
| 125347 | 530211423 | No Eligible Purchases | 286771 | 530411914 | No Eligible Purchases | 448195 | 530603329 | No Recognized Claim |
| 125348 | 530211424 | No Eligible Purchases | 286772 | 530411916 | No Recognized Claim | 448196 | 530603330 | No Eligible Purchases |
| 125349 | 530211426 | No Eligible Purchases | 286773 | 530411917 | No Recognized Claim | 448197 | 530603331 | No Eligible Purchases |
| 125350 | 530211429 | No Recognized Claim | 286774 | 530411918 | No Recognized Claim | 448198 | 530603332 | No Recognized Claim |
| 125351 | 530211430 | No Recognized Claim | 286775 | 530411919 | No Recognized Claim | 448199 | 530603333 | No Recognized Claim |
| 125352 | 530211432 | No Recognized Claim | 286776 | 530411922 | No Eligible Purchases | 448200 | 530603334 | No Recognized Claim |
| 125353 | 530211433 | No Recognized Claim | 286777 | 530411923 | No Recognized Claim | 448201 | 530603335 | No Recognized Claim |
| 125354 | 530211436 | No Eligible Purchases | 286778 | 530411924 | No Eligible Purchases | 448202 | 530603336 | No Recognized Claim |
| 125355 | 530211437 | No Eligible Purchases | 286779 | 530411925 | No Recognized Claim | 448203 | 530603337 | No Recognized Claim |
| 125356 | 530211438 | No Eligible Purchases | 286780 | 530411926 | No Recognized Claim | 448204 | 530603338 | No Recognized Claim |
| 125357 | 530211439 | No Eligible Purchases | 286781 | 530411927 | No Recognized Claim | 448205 | 530603339 | No Recognized Claim |
| 125358 | 530211440 | No Eligible Purchases | 286782 | 530411928 | No Recognized Claim | 448206 | 530603340 | No Recognized Claim |
| 125359 | 530211441 | No Recognized Claim | 286783 | 530411929 | No Recognized Claim | 448207 | 530603341 | No Recognized Claim |
| 125360 | 530211444 | No Eligible Purchases | 286784 | 530411930 | No Recognized Claim | 448208 | 530603342 | No Recognized Claim |
| 125361 | 530211445 | No Eligible Purchases | 286785 | 530411931 | No Eligible Purchases | 448209 | 530603343 | No Recognized Claim |
| 125362 | 530211447 | No Eligible Purchases | 286786 | 530411932 | No Recognized Claim | 448210 | 530603344 | No Recognized Claim |
| 125363 | 530211450 | No Eligible Purchases | 286787 | 530411933 | No Recognized Claim | 448211 | 530603345 | No Recognized Claim |
| 125364 | 530211451 | No Recognized Claim | 286788 | 530411934 | No Recognized Claim | 448212 | 530603346 | No Recognized Claim |
| 125365 | 530211453 | No Eligible Purchases | 286789 | 530411935 | No Recognized Claim | 448213 | 530603347 | No Recognized Claim |
| 125366 | 530211454 | No Recognized Claim | 286790 | 530411938 | No Recognized Claim | 448214 | 530603350 | No Recognized Claim |
| 125367 | 530211455 | No Recognized Claim | 286791 | 530411941 | No Recognized Claim | 448215 | 530603351 | No Recognized Claim |
| 125368 | 530211460 | No Eligible Purchases | 286792 | 530411942 | No Recognized Claim | 448216 | 530603352 | No Recognized Claim |
| 125369 | 530211463 | No Eligible Purchases | 286793 | 530411943 | No Eligible Purchases | 448217 | 530603353 | No Recognized Claim |
| 125370 | 530211464 | No Recognized Claim | 286794 | 530411944 | No Recognized Claim | 448218 | 530603354 | No Recognized Claim |
| 125371 | 530211465 | No Eligible Purchases | 286795 | 530411945 | No Recognized Claim | 448219 | 530603355 | No Recognized Claim |
| 125372 | 530211466 | No Eligible Purchases | 286796 | 530411947 | No Recognized Claim | 448220 | 530603357 | No Recognized Claim |
| 125373 | 530211467 | No Eligible Purchases | 286797 | 530411949 | No Recognized Claim | 448221 | 530603358 | No Recognized Claim |
| 125374 | 530211468 | No Eligible Purchases | 286798 | 530411950 | No Recognized Claim | 448222 | 530603359 | No Recognized Claim |
| 125375 | 530211469 | No Recognized Claim | 286799 | 530411953 | No Eligible Purchases | 448223 | 530603360 | No Recognized Claim |
| 125376 | 530211470 | No Recognized Claim | 286800 | 530411954 | No Recognized Claim | 448224 | 530603361 | No Recognized Claim |
| 125377 | 530211473 | No Recognized Claim | 286801 | 530411956 | No Recognized Claim | 448225 | 530603362 | No Recognized Claim |
| 125378 | 530211474 | No Recognized Claim | 286802 | 530411957 | No Recognized Claim | 448226 | 530603363 | No Recognized Claim |
| 125379 | 530211476 | No Eligible Purchases | 286803 | 530411960 | No Recognized Claim | 448227 | 530603364 | No Recognized Claim |
| 125380 | 530211477 | No Eligible Purchases | 286804 | 530411961 | No Recognized Claim | 448228 | 530603365 | No Recognized Claim |
| 125381 | 530211478 | No Recognized Claim | 286805 | 530411963 | No Recognized Claim | 448229 | 530603367 | No Recognized Claim |
| 125382 | 530211482 | No Recognized Claim | 286806 | 530411965 | No Eligible Purchases | 448230 | 530603368 | No Recognized Claim |
| 125383 | 530211483 | No Eligible Purchases | 286807 | 530411967 | No Recognized Claim | 448231 | 530603372 | No Recognized Claim |
| 125384 | 530211484 | No Recognized Claim | 286808 | 530411968 | No Recognized Claim | 448232 | 530603373 | No Recognized Claim |
| 125385 | 530211485 | No Eligible Purchases | 286809 | 530411970 | No Recognized Claim | 448233 | 530603374 | No Recognized Claim |
| 125386 | 530211487 | No Eligible Purchases | 286810 | 530411972 | No Recognized Claim | 448234 | 530603375 | No Recognized Claim |
| 125387 | 530211488 | No Eligible Purchases | 286811 | 530411973 | No Recognized Claim | 448235 | 530603376 | No Recognized Claim |
| 125388 | 530211489 | No Eligible Purchases | 286812 | 530411974 | No Recognized Claim | 448236 | 530603377 | No Recognized Claim |
| 125389 | 530211491 | No Recognized Claim | 286813 | 530411975 | No Recognized Claim | 448237 | 530603379 | No Recognized Claim |
| 125390 | 530211492 | No Recognized Claim | 286814 | 530411977 | No Recognized Claim | 448238 | 530603380 | No Recognized Claim |
| 125391 | 530211494 | No Eligible Purchases | 286815 | 530411978 | No Recognized Claim | 448239 | 530603381 | No Recognized Claim |
| 125392 | 530211495 | No Eligible Purchases | 286816 | 530411979 | No Recognized Claim | 448240 | 530603382 | No Recognized Claim |
| 125393 | 530211496 | No Eligible Purchases | 286817 | 530411980 | No Recognized Claim | 448241 | 530603383 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 125394 | 530211497 | No Eligible Purchases | 286818 | 530411982 | No Eligible Purchases | 448242 | 530603385 | No Eligible Purchases |
| 125395 | 530211498 | No Eligible Purchases | 286819 | 530411983 | No Recognized Claim | 448243 | 530603386 | No Recognized Claim |
| 125396 | 530211499 | No Eligible Purchases | 286820 | 530411984 | No Recognized Claim | 448244 | 530603387 | No Recognized Claim |
| 125397 | 530211500 | No Eligible Purchases | 286821 | 530411985 | No Eligible Purchases | 448245 | 530603388 | No Recognized Claim |
| 125398 | 530211502 | No Eligible Purchases | 286822 | 530411986 | No Eligible Purchases | 448246 | 530603389 | No Recognized Claim |
| 125399 | 530211504 | No Recognized Claim | 286823 | 530411987 | No Recognized Claim | 448247 | 530603390 | No Recognized Claim |
| 125400 | 530211505 | No Recognized Claim | 286824 | 530411988 | No Recognized Claim | 448248 | 530603392 | No Recognized Claim |
| 125401 | 530211506 | No Eligible Purchases | 286825 | 530411989 | No Recognized Claim | 448249 | 530603393 | No Recognized Claim |
| 125402 | 530211510 | No Eligible Purchases | 286826 | 530411990 | No Recognized Claim | 448250 | 530603395 | No Eligible Purchases |
| 125403 | 530211511 | No Eligible Purchases | 286827 | 530411991 | No Eligible Purchases | 448251 | 530603396 | No Recognized Claim |
| 125404 | 530211512 | No Eligible Purchases | 286828 | 530411992 | No Recognized Claim | 448252 | 530603399 | No Recognized Claim |
| 125405 | 530211513 | No Eligible Purchases | 286829 | 530411993 | No Eligible Purchases | 448253 | 530603400 | No Recognized Claim |
| 125406 | 530211515 | No Eligible Purchases | 286830 | 530411994 | No Recognized Claim | 448254 | 530603402 | No Eligible Purchases |
| 125407 | 530211517 | No Eligible Purchases | 286831 | 530411995 | No Recognized Claim | 448255 | 530603404 | No Recognized Claim |
| 125408 | 530211518 | No Eligible Purchases | 286832 | 530411996 | No Eligible Purchases | 448256 | 530603405 | No Recognized Claim |
| 125409 | 530211519 | No Eligible Purchases | 286833 | 530411997 | No Recognized Claim | 448257 | 530603406 | No Recognized Claim |
| 125410 | 530211520 | No Recognized Claim | 286834 | 530411999 | No Recognized Claim | 448258 | 530603408 | No Recognized Claim |
| 125411 | 530211523 | No Eligible Purchases | 286835 | 530412000 | No Eligible Purchases | 448259 | 530603409 | No Recognized Claim |
| 125412 | 530211524 | No Eligible Purchases | 286836 | 530412001 | No Recognized Claim | 448260 | 530603411 | No Recognized Claim |
| 125413 | 530211525 | No Eligible Purchases | 286837 | 530412002 | No Recognized Claim | 448261 | 530603412 | No Recognized Claim |
| 125414 | 530211527 | No Eligible Purchases | 286838 | 530412003 | No Eligible Purchases | 448262 | 530603413 | No Recognized Claim |
| 125415 | 530211528 | No Eligible Purchases | 286839 | 530412004 | No Recognized Claim | 448263 | 530603414 | No Recognized Claim |
| 125416 | 530211530 | No Eligible Purchases | 286840 | 530412005 | No Recognized Claim | 448264 | 530603415 | No Recognized Claim |
| 125417 | 530211531 | No Recognized Claim | 286841 | 530412006 | No Recognized Claim | 448265 | 530603416 | No Recognized Claim |
| 125418 | 530211532 | No Eligible Purchases | 286842 | 530412008 | No Recognized Claim | 448266 | 530603417 | No Recognized Claim |
| 125419 | 530211534 | No Eligible Purchases | 286843 | 530412010 | No Recognized Claim | 448267 | 530603420 | No Recognized Claim |
| 125420 | 530211535 | No Eligible Purchases | 286844 | 530412012 | No Recognized Claim | 448268 | 530603421 | No Recognized Claim |
| 125421 | 530211536 | No Recognized Claim | 286845 | 530412013 | No Recognized Claim | 448269 | 530603423 | No Recognized Claim |
| 125422 | 530211537 | No Eligible Purchases | 286846 | 530412015 | No Recognized Claim | 448270 | 530603424 | No Recognized Claim |
| 125423 | 530211538 | No Eligible Purchases | 286847 | 530412019 | No Recognized Claim | 448271 | 530603426 | No Recognized Claim |
| 125424 | 530211539 | No Eligible Purchases | 286848 | 530412020 | No Eligible Purchases | 448272 | 530603427 | No Recognized Claim |
| 125425 | 530211542 | No Recognized Claim | 286849 | 530412021 | No Recognized Claim | 448273 | 530603430 | No Recognized Claim |
| 125426 | 530211544 | No Recognized Claim | 286850 | 530412022 | No Recognized Claim | 448274 | 530603431 | No Recognized Claim |
| 125427 | 530211545 | No Eligible Purchases | 286851 | 530412023 | No Recognized Claim | 448275 | 530603432 | No Recognized Claim |
| 125428 | 530211547 | No Recognized Claim | 286852 | 530412024 | No Recognized Claim | 448276 | 530603433 | No Recognized Claim |
| 125429 | 530211551 | No Eligible Purchases | 286853 | 530412025 | No Recognized Claim | 448277 | 530603435 | No Recognized Claim |
| 125430 | 530211552 | No Eligible Purchases | 286854 | 530412026 | No Recognized Claim | 448278 | 530603436 | No Recognized Claim |
| 125431 | 530211553 | No Eligible Purchases | 286855 | 530412027 | No Recognized Claim | 448279 | 530603437 | No Eligible Purchases |
| 125432 | 530211554 | No Eligible Purchases | 286856 | 530412028 | No Recognized Claim | 448280 | 530603438 | No Recognized Claim |
| 125433 | 530211557 | No Eligible Purchases | 286857 | 530412029 | No Recognized Claim | 448281 | 530603439 | No Recognized Claim |
| 125434 | 530211558 | No Eligible Purchases | 286858 | 530412032 | No Recognized Claim | 448282 | 530603441 | No Recognized Claim |
| 125435 | 530211562 | No Eligible Purchases | 286859 | 530412033 | No Recognized Claim | 448283 | 530603443 | No Recognized Claim |
| 125436 | 530211563 | No Eligible Purchases | 286860 | 530412035 | No Recognized Claim | 448284 | 530603444 | No Recognized Claim |
| 125437 | 530211564 | No Eligible Purchases | 286861 | 530412037 | No Recognized Claim | 448285 | 530603445 | No Recognized Claim |
| 125438 | 530211565 | No Eligible Purchases | 286862 | 530412038 | No Recognized Claim | 448286 | 530603446 | No Recognized Claim |
| 125439 | 530211566 | No Eligible Purchases | 286863 | 530412039 | No Recognized Claim | 448287 | 530603447 | No Recognized Claim |
| 125440 | 530211567 | No Recognized Claim | 286864 | 530412041 | No Recognized Claim | 448288 | 530603448 | No Recognized Claim |
| 125441 | 530211568 | No Eligible Purchases | 286865 | 530412042 | No Recognized Claim | 448289 | 530603449 | No Recognized Claim |
| 125442 | 530211569 | No Recognized Claim | 286866 | 530412043 | No Recognized Claim | 448290 | 530603450 | No Recognized Claim |
| 125443 | 530211570 | No Eligible Purchases | 286867 | 530412046 | No Recognized Claim | 448291 | 530603451 | No Recognized Claim |
| 125444 | 530211571 | No Eligible Purchases | 286868 | 530412047 | No Recognized Claim | 448292 | 530603452 | No Recognized Claim |
| 125445 | 530211573 | No Eligible Purchases | 286869 | 530412048 | No Recognized Claim | 448293 | 530603453 | No Recognized Claim |
| 125446 | 530211575 | No Eligible Purchases | 286870 | 530412049 | No Recognized Claim | 448294 | 530603454 | No Recognized Claim |
| 125447 | 530211577 | No Eligible Purchases | 286871 | 530412052 | No Recognized Claim | 448295 | 530603455 | No Recognized Claim |
| 125448 | 530211580 | No Eligible Purchases | 286872 | 530412054 | No Recognized Claim | 448296 | 530603456 | No Recognized Claim |
| 125449 | 530211581 | No Eligible Purchases | 286873 | 530412055 | No Recognized Claim | 448297 | 530603457 | No Recognized Claim |
| 125450 | 530211582 | No Eligible Purchases | 286874 | 530412056 | No Recognized Claim | 448298 | 530603458 | No Recognized Claim |
| 125451 | 530211583 | No Eligible Purchases | 286875 | 530412057 | No Recognized Claim | 448299 | 530603459 | No Recognized Claim |
| 125452 | 530211584 | No Eligible Purchases | 286876 | 530412058 | No Recognized Claim | 448300 | 530603460 | No Recognized Claim |
| 125453 | 530211585 | No Recognized Claim | 286877 | 530412059 | No Recognized Claim | 448301 | 530603461 | No Recognized Claim |
| 125454 | 530211586 | No Recognized Claim | 286878 | 530412060 | No Recognized Claim | 448302 | 530603462 | No Recognized Claim |
| 125455 | 530211587 | No Eligible Purchases | 286879 | 530412061 | No Recognized Claim | 448303 | 530603463 | No Recognized Claim |
| 125456 | 530211589 | No Eligible Purchases | 286880 | 530412062 | No Eligible Purchases | 448304 | 530603465 | No Recognized Claim |
| 125457 | 530211590 | No Eligible Purchases | 286881 | 530412063 | No Recognized Claim | 448305 | 530603466 | No Recognized Claim |
| 125458 | 530211591 | No Recognized Claim | 286882 | 530412064 | No Recognized Claim | 448306 | 530603467 | No Recognized Claim |
| 125459 | 530211592 | No Eligible Purchases | 286883 | 530412065 | No Recognized Claim | 448307 | 530603468 | No Recognized Claim |
| 125460 | 530211593 | No Eligible Purchases | 286884 | 530412066 | No Recognized Claim | 448308 | 530603469 | No Eligible Purchases |
| 125461 | 530211594 | No Eligible Purchases | 286885 | 530412068 | No Recognized Claim | 448309 | 530603470 | No Eligible Purchases |
| 125462 | 530211596 | No Eligible Purchases | 286886 | 530412069 | No Recognized Claim | 448310 | 530603471 | No Eligible Purchases |
| 125463 | 530211597 | No Eligible Purchases | 286887 | 530412070 | No Recognized Claim | 448311 | 530603472 | No Recognized Claim |
| 125464 | 530211600 | No Recognized Claim | 286888 | 530412071 | No Recognized Claim | 448312 | 530603473 | No Recognized Claim |
| 125465 | 530211601 | No Recognized Claim | 286889 | 530412073 | No Recognized Claim | 448313 | 530603474 | No Recognized Claim |
| 125466 | 530211602 | No Eligible Purchases | 286890 | 530412074 | No Recognized Claim | 448314 | 530603475 | No Recognized Claim |
| 125467 | 530211603 | No Eligible Purchases | 286891 | 530412075 | No Recognized Claim | 448315 | 530603477 | No Recognized Claim |
| 125468 | 530211604 | No Eligible Purchases | 286892 | 530412076 | No Recognized Claim | 448316 | 530603478 | No Recognized Claim |
| 125469 | 530211607 | No Recognized Claim | 286893 | 530412077 | No Recognized Claim | 448317 | 530603479 | No Recognized Claim |
| 125470 | 530211608 | No Recognized Claim | 286894 | 530412078 | No Recognized Claim | 448318 | 530603482 | No Recognized Claim |
| 125471 | 530211610 | No Eligible Purchases | 286895 | 530412080 | No Recognized Claim | 448319 | 530603483 | No Recognized Claim |
| 125472 | 530211611 | No Eligible Purchases | 286896 | 530412081 | No Recognized Claim | 448320 | 530603484 | No Recognized Claim |
| 125473 | 530211613 | Void or Withdrawn | 286897 | 530412082 | No Recognized Claim | 448321 | 530603486 | No Recognized Claim |
| 125474 | 530211615 | No Eligible Purchases | 286898 | 530412083 | No Recognized Claim | 448322 | 530603487 | No Recognized Claim |
| 125475 | 530211615 | No Recognized Claim | 286899 | 530412084 | No Recognized Claim | 448323 | 530603488 | No Recognized Claim |
| 125476 | 530211616 | No Eligible Purchases | 286900 | 530412085 | No Recognized Claim | 448324 | 530603489 | No Recognized Claim |
| 125477 | 530211617 | No Eligible Purchases | 286901 | 530412086 | No Recognized Claim | 448325 | 530603491 | No Recognized Claim |
| 125478 | 530211625 | No Eligible Purchases | 286902 | 530412087 | No Eligible Purchases | 448326 | 530603492 | No Recognized Claim |
| 125479 | 530211626 | No Eligible Purchases | 286903 | 530412088 | No Eligible Purchases | 448327 | 530603493 | No Recognized Claim |
| 125480 | 530211628 | No Eligible Purchases | 286904 | 530412091 | No Recognized Claim | 448328 | 530603494 | No Recognized Claim |
| 125481 | 530211629 | No Eligible Purchases | 286905 | 530412092 | No Recognized Claim | 448329 | 530603497 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 125482 | 530211630 | No Eligible Purchases | 286906 | 530412093 | No Recognized Claim | 448330 | 530603499 | No Recognized Claim |
| 125483 | 530211632 | No Eligible Purchases | 286907 | 530412094 | No Recognized Claim | 448331 | 530603500 | No Recognized Claim |
| 125484 | 530211633 | No Eligible Purchases | 286908 | 530412097 | No Recognized Claim | 448332 | 530603503 | No Recognized Claim |
| 125485 | 530211634 | No Eligible Purchases | 286909 | 530412098 | No Recognized Claim | 448333 | 530603504 | No Recognized Claim |
| 125486 | 530211635 | No Eligible Purchases | 286910 | 530412099 | No Eligible Purchases | 448334 | 530603506 | No Recognized Claim |
| 125487 | 530211636 | No Eligible Purchases | 286911 | 530412101 | No Eligible Purchases | 448335 | 530603507 | No Recognized Claim |
| 125488 | 530211637 | No Eligible Purchases | 286912 | 530412102 | No Eligible Purchases | 448336 | 530603508 | No Recognized Claim |
| 125489 | 530211638 | No Eligible Purchases | 286913 | 530412103 | No Recognized Claim | 448337 | 530603509 | No Recognized Claim |
| 125490 | 530211639 | No Recognized Claim | 286914 | 530412104 | No Eligible Purchases | 448338 | 530603510 | No Recognized Claim |
| 125491 | 530211640 | No Eligible Purchases | 286915 | 530412105 | No Recognized Claim | 448339 | 530603511 | No Recognized Claim |
| 125492 | 530211641 | No Eligible Purchases | 286916 | 530412106 | No Eligible Purchases | 448340 | 530603512 | No Recognized Claim |
| 125493 | 530211642 | Void or Withdrawn | 286917 | 530412107 | No Eligible Purchases | 448341 | 530603515 | No Eligible Purchases |
| 125494 | 530211643 | No Eligible Purchases | 286918 | 530412108 | No Eligible Purchases | 448342 | 530603516 | No Recognized Claim |
| 125495 | 530211644 | No Eligible Purchases | 286919 | 530412110 | No Eligible Purchases | 448343 | 530603517 | No Recognized Claim |
| 125496 | 530211646 | No Recognized Claim | 286920 | 530412111 | No Recognized Claim | 448344 | 530603518 | No Recognized Claim |
| 125497 | 530211648 | No Eligible Purchases | 286921 | 530412112 | No Eligible Purchases | 448345 | 530603520 | No Recognized Claim |
| 125498 | 530211649 | No Eligible Purchases | 286922 | 530412113 | No Recognized Claim | 448346 | 530603521 | No Recognized Claim |
| 125499 | 530211654 | No Recognized Claim | 286923 | 530412114 | No Eligible Purchases | 448347 | 530603522 | No Recognized Claim |
| 125500 | 530211655 | No Eligible Purchases | 286924 | 530412115 | No Eligible Purchases | 448348 | 530603523 | No Recognized Claim |
| 125501 | 530211656 | No Eligible Purchases | 286925 | 530412116 | No Recognized Claim | 448349 | 530603524 | No Recognized Claim |
| 125502 | 530211657 | No Eligible Purchases | 286926 | 530412117 | No Eligible Purchases | 448350 | 530603525 | No Recognized Claim |
| 125503 | 530211658 | No Eligible Purchases | 286927 | 530412118 | No Recognized Claim | 448351 | 530603527 | No Recognized Claim |
| 125504 | 530211659 | No Eligible Purchases | 286928 | 530412119 | No Eligible Purchases | 448352 | 530603529 | No Recognized Claim |
| 125505 | 530211660 | No Eligible Purchases | 286929 | 530412120 | No Recognized Claim | 448353 | 530603530 | No Recognized Claim |
| 125506 | 530211662 | No Recognized Claim | 286930 | 530412123 | No Eligible Purchases | 448354 | 530603531 | No Recognized Claim |
| 125507 | 530211663 | No Eligible Purchases | 286931 | 530412123 | No Eligible Purchases | 448355 | 530603532 | No Recognized Claim |
| 125508 | 530211664 | No Eligible Purchases | 286932 | 530412124 | No Recognized Claim | 448356 | 530603533 | No Recognized Claim |
| 125509 | 530211665 | No Recognized Claim | 286933 | 530412126 | No Eligible Purchases | 448357 | 530603535 | No Recognized Claim |
| 125510 | 530211666 | No Eligible Purchases | 286934 | 530412127 | No Recognized Claim | 448358 | 530603537 | No Recognized Claim |
| 125511 | 530211667 | No Eligible Purchases | 286935 | 530412129 | No Recognized Claim | 448359 | 530603538 | No Recognized Claim |
| 125512 | 530211669 | No Eligible Purchases | 286936 | 530412130 | No Eligible Purchases | 448360 | 530603539 | No Recognized Claim |
| 125513 | 530211670 | No Recognized Claim | 286937 | 530412131 | No Eligible Purchases | 448361 | 530603540 | No Eligible Purchases |
| 125514 | 530211671 | No Eligible Purchases | 286938 | 530412132 | No Recognized Claim | 448362 | 530603541 | No Recognized Claim |
| 125515 | 530211672 | No Eligible Purchases | 286939 | 530412133 | No Recognized Claim | 448363 | 530603542 | No Recognized Claim |
| 125516 | 530211673 | No Eligible Purchases | 286940 | 530412134 | No Recognized Claim | 448364 | 530603543 | No Recognized Claim |
| 125517 | 530211674 | No Eligible Purchases | 286941 | 530412135 | No Recognized Claim | 448365 | 530603544 | No Recognized Claim |
| 125518 | 530211676 | No Eligible Purchases | 286942 | 530412137 | No Recognized Claim | 448366 | 530603545 | No Recognized Claim |
| 125519 | 530211677 | No Eligible Purchases | 286943 | 530412138 | No Recognized Claim | 448367 | 530603547 | No Recognized Claim |
| 125520 | 530211679 | No Eligible Purchases | 286944 | 530412140 | No Recognized Claim | 448368 | 530603551 | No Recognized Claim |
| 125521 | 530211680 | No Recognized Claim | 286945 | 530412142 | No Eligible Purchases | 448369 | 530603553 | No Recognized Claim |
| 125522 | 530211682 | No Recognized Claim | 286946 | 530412143 | No Eligible Purchases | 448370 | 530603554 | No Recognized Claim |
| 125523 | 530211683 | No Eligible Purchases | 286947 | 530412145 | No Recognized Claim | 448371 | 530603555 | No Recognized Claim |
| 125524 | 530211684 | No Eligible Purchases | 286948 | 530412146 | No Eligible Purchases | 448372 | 530603556 | No Recognized Claim |
| 125525 | 530211685 | No Eligible Purchases | 286949 | 530412148 | No Recognized Claim | 448373 | 530603557 | No Recognized Claim |
| 125526 | 530211686 | No Recognized Claim | 286950 | 530412149 | No Recognized Claim | 448374 | 530603558 | No Recognized Claim |
| 125527 | 530211687 | No Eligible Purchases | 286951 | 530412150 | No Eligible Purchases | 448375 | 530603559 | No Recognized Claim |
| 125528 | 530211688 | No Eligible Purchases | 286952 | 530412151 | No Recognized Claim | 448376 | 530603560 | No Recognized Claim |
| 125529 | 530211689 | No Eligible Purchases | 286953 | 530412152 | No Recognized Claim | 448377 | 530603561 | No Recognized Claim |
| 125530 | 530211693 | No Eligible Purchases | 286954 | 530412154 | No Recognized Claim | 448378 | 530603562 | No Recognized Claim |
| 125531 | 530211694 | No Recognized Claim | 286955 | 530412155 | No Recognized Claim | 448379 | 530603563 | No Recognized Claim |
| 125532 | 530211695 | No Recognized Claim | 286956 | 530412159 | No Recognized Claim | 448380 | 530603564 | No Recognized Claim |
| 125533 | 530211696 | No Recognized Claim | 286957 | 530412160 | No Eligible Purchases | 448381 | 530603565 | No Recognized Claim |
| 125534 | 530211697 | No Recognized Claim | 286958 | 530412163 | No Recognized Claim | 448382 | 530603566 | No Recognized Claim |
| 125535 | 530211698 | No Eligible Purchases | 286959 | 530412164 | No Recognized Claim | 448383 | 530603567 | No Recognized Claim |
| 125536 | 530211701 | No Eligible Purchases | 286960 | 530412165 | No Eligible Purchases | 448384 | 530603568 | No Recognized Claim |
| 125537 | 530211702 | No Recognized Claim | 286961 | 530412166 | No Recognized Claim | 448385 | 530603569 | No Recognized Claim |
| 125538 | 530211704 | No Eligible Purchases | 286962 | 530412167 | No Recognized Claim | 448386 | 530603570 | No Recognized Claim |
| 125539 | 530211705 | No Recognized Claim | 286963 | 530412168 | No Eligible Purchases | 448387 | 530603571 | No Recognized Claim |
| 125540 | 530211706 | No Recognized Claim | 286964 | 530412170 | No Recognized Claim | 448388 | 530603572 | No Recognized Claim |
| 125541 | 530211707 | No Eligible Purchases | 286965 | 530412171 | No Recognized Claim | 448389 | 530603573 | No Recognized Claim |
| 125542 | 530211708 | No Eligible Purchases | 286966 | 530412173 | No Recognized Claim | 448390 | 530603574 | No Recognized Claim |
| 125543 | 530211710 | No Eligible Purchases | 286967 | 530412174 | No Recognized Claim | 448391 | 530603575 | No Recognized Claim |
| 125544 | 530211712 | No Eligible Purchases | 286968 | 530412175 | No Eligible Purchases | 448392 | 530603576 | No Eligible Purchases |
| 125545 | 530211713 | No Eligible Purchases | 286969 | 530412176 | No Recognized Claim | 448393 | 530603577 | No Recognized Claim |
| 125546 | 530211715 | No Recognized Claim | 286970 | 530412178 | No Recognized Claim | 448394 | 530603578 | No Recognized Claim |
| 125547 | 530211717 | No Eligible Purchases | 286971 | 530412179 | No Recognized Claim | 448395 | 530603579 | No Recognized Claim |
| 125548 | 530211719 | No Eligible Purchases | 286972 | 530412180 | No Recognized Claim | 448396 | 530603580 | No Recognized Claim |
| 125549 | 530211720 | No Eligible Purchases | 286973 | 530412181 | No Recognized Claim | 448397 | 530603581 | No Recognized Claim |
| 125550 | 530211722 | No Recognized Claim | 286974 | 530412183 | No Recognized Claim | 448398 | 530603582 | No Recognized Claim |
| 125551 | 530211724 | No Eligible Purchases | 286975 | 530412185 | No Eligible Purchases | 448399 | 530603586 | No Recognized Claim |
| 125552 | 530211725 | No Recognized Claim | 286976 | 530412186 | No Recognized Claim | 448400 | 530603587 | No Recognized Claim |
| 125553 | 530211726 | No Recognized Claim | 286977 | 530412187 | No Eligible Purchases | 448401 | 530603588 | No Recognized Claim |
| 125554 | 530211728 | No Eligible Purchases | 286978 | 530412188 | No Recognized Claim | 448402 | 530603589 | No Recognized Claim |
| 125555 | 530211730 | No Eligible Purchases | 286979 | 530412189 | No Recognized Claim | 448403 | 530603590 | No Recognized Claim |
| 125556 | 530211731 | No Eligible Purchases | 286980 | 530412190 | No Eligible Purchases | 448404 | 530603591 | No Eligible Purchases |
| 125557 | 530211732 | No Eligible Purchases | 286981 | 530412191 | No Recognized Claim | 448405 | 530603592 | No Recognized Claim |
| 125558 | 530211735 | No Recognized Claim | 286982 | 530412192 | No Eligible Purchases | 448406 | 530603593 | No Recognized Claim |
| 125559 | 530211737 | No Recognized Claim | 286983 | 530412194 | No Recognized Claim | 448407 | 530603594 | No Recognized Claim |
| 125560 | 530211739 | No Eligible Purchases | 286984 | 530412196 | No Eligible Purchases | 448408 | 530603595 | No Recognized Claim |
| 125561 | 530211740 | No Eligible Purchases | 286985 | 530412197 | No Eligible Purchases | 448409 | 530603596 | No Recognized Claim |
| 125562 | 530211741 | No Eligible Purchases | 286986 | 530412198 | No Recognized Claim | 448410 | 530603598 | No Recognized Claim |
| 125563 | 530211743 | No Recognized Claim | 286987 | 530412199 | No Eligible Purchases | 448411 | 530603599 | No Recognized Claim |
| 125564 | 530211744 | No Recognized Claim | 286988 | 530412200 | No Eligible Purchases | 448412 | 530603600 | No Recognized Claim |
| 125565 | 530211745 | No Eligible Purchases | 286989 | 530412201 | No Recognized Claim | 448413 | 530603601 | No Recognized Claim |
| 125566 | 530211746 | No Recognized Claim | 286990 | 530412202 | No Eligible Purchases | 448414 | 530603602 | No Recognized Claim |
| 125567 | 530211747 | No Eligible Purchases | 286991 | 530412204 | No Recognized Claim | 448415 | 530603604 | No Recognized Claim |
| 125568 | 530211748 | No Eligible Purchases | 286992 | 530412205 | No Recognized Claim | 448416 | 530603605 | No Recognized Claim |
| 125569 | 530211749 | No Eligible Purchases | 286993 | 530412207 | No Recognized Claim | 448417 | 530603606 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 125570 | 530211750 | No Eligible Purchases | 286994 | 530412208 | No Eligible Purchases | 448418 | 530603607 | No Recognized Claim |
| 125571 | 530211751 | No Recognized Claim | 286995 | 530412209 | No Recognized Claim | 448419 | 530603608 | No Recognized Claim |
| 125572 | 530211752 | No Recognized Claim | 286996 | 530412210 | No Recognized Claim | 448420 | 530603609 | No Recognized Claim |
| 125573 | 530211753 | No Recognized Claim | 286997 | 530412211 | No Recognized Claim | 448421 | 530603611 | No Recognized Claim |
| 125574 | 530211756 | No Eligible Purchases | 286998 | 530412212 | No Recognized Claim | 448422 | 530603614 | No Recognized Claim |
| 125575 | 530211757 | No Recognized Claim | 286999 | 530412213 | No Recognized Claim | 448423 | 530603615 | No Recognized Claim |
| 125576 | 530211758 | No Recognized Claim | 287000 | 530412214 | No Recognized Claim | 448424 | 530603617 | No Eligible Purchases |
| 125577 | 530211759 | No Recognized Claim | 287001 | 530412215 | No Recognized Claim | 448425 | 530603618 | No Recognized Claim |
| 125578 | 530211761 | No Eligible Purchases | 287002 | 530412216 | No Eligible Purchases | 448426 | 530603619 | No Recognized Claim |
| 125579 | 530211762 | No Recognized Claim | 287003 | 530412217 | No Recognized Claim | 448427 | 530603620 | No Recognized Claim |
| 125580 | 530211763 | No Recognized Claim | 287004 | 530412229 | No Recognized Claim | 448428 | 530603621 | No Recognized Claim |
| 125581 | 530211764 | No Eligible Purchases | 287005 | 530412230 | No Recognized Claim | 448429 | 530603622 | No Recognized Claim |
| 125582 | 530211774 | No Recognized Claim | 287006 | 530412240 | No Recognized Claim | 448430 | 530603623 | No Eligible Purchases |
| 125583 | 530211776 | No Eligible Purchases | 287007 | 530412251 | No Eligible Purchases | 448431 | 530603625 | No Recognized Claim |
| 125584 | 530211777 | No Recognized Claim | 287008 | 530412253 | No Recognized Claim | 448432 | 530603626 | No Recognized Claim |
| 125585 | 530211778 | No Eligible Purchases | 287009 | 530412257 | No Recognized Claim | 448433 | 530603627 | No Recognized Claim |
| 125586 | 530211779 | No Recognized Claim | 287010 | 530412260 | No Recognized Claim | 448434 | 530603628 | No Recognized Claim |
| 125587 | 530211780 | No Eligible Purchases | 287011 | 530412261 | No Recognized Claim | 448435 | 530603629 | No Recognized Claim |
| 125588 | 530211781 | No Recognized Claim | 287012 | 530412262 | No Eligible Purchases | 448436 | 530603630 | No Recognized Claim |
| 125589 | 530211782 | No Eligible Purchases | 287013 | 530412263 | No Recognized Claim | 448437 | 530603631 | No Recognized Claim |
| 125590 | 530211783 | No Eligible Purchases | 287014 | 530412264 | No Recognized Claim | 448438 | 530603632 | No Recognized Claim |
| 125591 | 530211784 | No Eligible Purchases | 287015 | 530412265 | No Recognized Claim | 448439 | 530603633 | No Recognized Claim |
| 125592 | 530211785 | No Recognized Claim | 287016 | 530412266 | No Eligible Purchases | 448440 | 530603634 | No Eligible Purchases |
| 125593 | 530211786 | No Recognized Claim | 287017 | 530412267 | No Recognized Claim | 448441 | 530603636 | No Recognized Claim |
| 125594 | 530211787 | No Eligible Purchases | 287018 | 530412269 | No Eligible Purchases | 448442 | 530603639 | No Recognized Claim |
| 125595 | 530211788 | No Eligible Purchases | 287019 | 530412270 | No Recognized Claim | 448443 | 530603642 | No Recognized Claim |
| 125596 | 530211789 | No Eligible Purchases | 287020 | 530412271 | No Recognized Claim | 448444 | 530603644 | No Recognized Claim |
| 125597 | 530211790 | No Eligible Purchases | 287021 | 530412272 | No Eligible Purchases | 448445 | 530603645 | No Recognized Claim |
| 125598 | 530211791 | No Recognized Claim | 287022 | 530412273 | No Recognized Claim | 448446 | 530603646 | No Recognized Claim |
| 125599 | 530211792 | No Eligible Purchases | 287023 | 530412274 | No Recognized Claim | 448447 | 530603647 | No Recognized Claim |
| 125600 | 530211793 | No Recognized Claim | 287024 | 530412275 | No Recognized Claim | 448448 | 530603648 | No Recognized Claim |
| 125601 | 530211794 | No Eligible Purchases | 287025 | 530412276 | No Eligible Purchases | 448449 | 530603649 | No Recognized Claim |
| 125602 | 530211799 | No Eligible Purchases | 287026 | 530412277 | No Recognized Claim | 448450 | 530603650 | No Recognized Claim |
| 125603 | 530211800 | No Eligible Purchases | 287027 | 530412278 | No Recognized Claim | 448451 | 530603651 | No Recognized Claim |
| 125604 | 530211801 | No Eligible Purchases | 287028 | 530412279 | No Recognized Claim | 448452 | 530603652 | No Recognized Claim |
| 125605 | 530211804 | No Recognized Claim | 287029 | 530412280 | No Recognized Claim | 448453 | 530603654 | No Recognized Claim |
| 125606 | 530211805 | No Eligible Purchases | 287030 | 530412281 | No Recognized Claim | 448454 | 530603655 | No Recognized Claim |
| 125607 | 530211807 | No Recognized Claim | 287031 | 530412282 | No Recognized Claim | 448455 | 530603656 | No Recognized Claim |
| 125608 | 530211808 | No Eligible Purchases | 287032 | 530412283 | No Recognized Claim | 448456 | 530603657 | No Recognized Claim |
| 125609 | 530211809 | No Eligible Purchases | 287033 | 530412284 | No Recognized Claim | 448457 | 530603658 | No Recognized Claim |
| 125610 | 530211810 | No Eligible Purchases | 287034 | 530412285 | No Recognized Claim | 448458 | 530603659 | No Recognized Claim |
| 125611 | 530211811 | No Eligible Purchases | 287035 | 530412288 | No Eligible Purchases | 448459 | 530603660 | No Recognized Claim |
| 125612 | 530211812 | No Recognized Claim | 287036 | 530412289 | No Recognized Claim | 448460 | 530603662 | No Recognized Claim |
| 125613 | 530211813 | No Eligible Purchases | 287037 | 530412290 | No Recognized Claim | 448461 | 530603663 | No Recognized Claim |
| 125614 | 530211814 | No Recognized Claim | 287038 | 530412291 | No Recognized Claim | 448462 | 530603664 | No Recognized Claim |
| 125615 | 530211815 | No Recognized Claim | 287039 | 530412292 | No Eligible Purchases | 448463 | 530603665 | No Recognized Claim |
| 125616 | 530211816 | No Eligible Purchases | 287040 | 530412293 | No Recognized Claim | 448464 | 530603666 | No Eligible Purchases |
| 125617 | 530211817 | No Eligible Purchases | 287041 | 530412294 | No Recognized Claim | 448465 | 530603667 | No Recognized Claim |
| 125618 | 530211820 | No Recognized Claim | 287042 | 530412295 | No Recognized Claim | 448466 | 530603668 | No Recognized Claim |
| 125619 | 530211821 | No Recognized Claim | 287043 | 530412296 | No Recognized Claim | 448467 | 530603669 | No Recognized Claim |
| 125620 | 530211822 | No Eligible Purchases | 287044 | 530412297 | No Recognized Claim | 448468 | 530603670 | No Recognized Claim |
| 125621 | 530211823 | No Recognized Claim | 287045 | 530412298 | No Recognized Claim | 448469 | 530603671 | No Recognized Claim |
| 125622 | 530211824 | No Eligible Purchases | 287046 | 530412300 | No Recognized Claim | 448470 | 530603672 | No Recognized Claim |
| 125623 | 530211825 | No Eligible Purchases | 287047 | 530412301 | No Eligible Purchases | 448471 | 530603673 | No Recognized Claim |
| 125624 | 530211826 | No Eligible Purchases | 287048 | 530412302 | No Eligible Purchases | 448472 | 530603675 | No Recognized Claim |
| 125625 | 530211827 | No Recognized Claim | 287049 | 530412303 | No Recognized Claim | 448473 | 530603676 | No Recognized Claim |
| 125626 | 530211828 | No Eligible Purchases | 287050 | 530412304 | No Recognized Claim | 448474 | 530603677 | No Recognized Claim |
| 125627 | 530211829 | No Eligible Purchases | 287051 | 530412305 | No Recognized Claim | 448475 | 530603678 | No Recognized Claim |
| 125628 | 530211830 | No Eligible Purchases | 287052 | 530412306 | No Recognized Claim | 448476 | 530603681 | No Recognized Claim |
| 125629 | 530211831 | No Eligible Purchases | 287053 | 530412307 | No Recognized Claim | 448477 | 530603682 | No Recognized Claim |
| 125630 | 530211832 | No Eligible Purchases | 287054 | 530412308 | No Recognized Claim | 448478 | 530603683 | No Recognized Claim |
| 125631 | 530211833 | No Eligible Purchases | 287055 | 530412309 | No Recognized Claim | 448479 | 530603684 | No Recognized Claim |
| 125632 | 530211834 | No Eligible Purchases | 287056 | 530412310 | No Recognized Claim | 448480 | 530603685 | No Recognized Claim |
| 125633 | 530211835 | No Eligible Purchases | 287057 | 530412311 | No Recognized Claim | 448481 | 530603686 | No Recognized Claim |
| 125634 | 530211837 | No Eligible Purchases | 287058 | 530412312 | No Recognized Claim | 448482 | 530603687 | No Recognized Claim |
| 125635 | 530211838 | No Eligible Purchases | 287059 | 530412313 | No Recognized Claim | 448483 | 530603688 | No Recognized Claim |
| 125636 | 530211840 | No Eligible Purchases | 287060 | 530412314 | No Recognized Claim | 448484 | 530603689 | No Recognized Claim |
| 125637 | 530211841 | No Eligible Purchases | 287061 | 530412315 | No Recognized Claim | 448485 | 530603690 | No Recognized Claim |
| 125638 | 530211842 | No Eligible Purchases | 287062 | 530412316 | No Recognized Claim | 448486 | 530603691 | No Recognized Claim |
| 125639 | 530211843 | No Eligible Purchases | 287063 | 530412317 | No Recognized Claim | 448487 | 530603692 | No Eligible Purchases |
| 125640 | 530211846 | No Recognized Claim | 287064 | 530412318 | No Recognized Claim | 448488 | 530603694 | No Recognized Claim |
| 125641 | 530211847 | No Recognized Claim | 287065 | 530412319 | No Recognized Claim | 448489 | 530603696 | No Recognized Claim |
| 125642 | 530211848 | No Eligible Purchases | 287066 | 530412320 | No Recognized Claim | 448490 | 530603699 | No Recognized Claim |
| 125643 | 530211849 | No Eligible Purchases | 287067 | 530412321 | No Recognized Claim | 448491 | 530603700 | No Recognized Claim |
| 125644 | 530211851 | No Eligible Purchases | 287068 | 530412322 | No Recognized Claim | 448492 | 530603701 | No Recognized Claim |
| 125645 | 530211852 | No Eligible Purchases | 287069 | 530412323 | No Recognized Claim | 448493 | 530603701 | No Recognized Claim |
| 125646 | 530211853 | No Recognized Claim | 287070 | 530412324 | No Recognized Claim | 448494 | 530603704 | No Recognized Claim |
| 125647 | 530211854 | No Recognized Claim | 287071 | 530412325 | No Recognized Claim | 448495 | 530603705 | No Recognized Claim |
| 125648 | 530211856 | No Recognized Claim | 287072 | 530412326 | No Recognized Claim | 448496 | 530603706 | No Recognized Claim |
| 125649 | 530211859 | No Eligible Purchases | 287073 | 530412327 | No Recognized Claim | 448497 | 530603708 | No Recognized Claim |
| 125650 | 530211860 | No Eligible Purchases | 287074 | 530412329 | No Recognized Claim | 448498 | 530603709 | No Recognized Claim |
| 125651 | 530211861 | No Eligible Purchases | 287075 | 530412330 | No Recognized Claim | 448499 | 530603710 | No Recognized Claim |
| 125652 | 530211863 | No Eligible Purchases | 287076 | 530412331 | No Recognized Claim | 448500 | 530603711 | No Recognized Claim |
| 125653 | 530211864 | No Recognized Claim | 287077 | 530412332 | No Recognized Claim | 448501 | 530603712 | No Recognized Claim |
| 125654 | 530211865 | No Eligible Purchases | 287078 | 530412333 | No Eligible Purchases | 448502 | 530603716 | No Recognized Claim |
| 125655 | 530211866 | No Eligible Purchases | 287079 | 530412334 | No Recognized Claim | 448503 | 530603717 | No Recognized Claim |
| 125656 | 530211867 | No Eligible Purchases | 287080 | 530412335 | No Recognized Claim | 448504 | 530603726 | No Recognized Claim |
| 125657 | 530211868 | No Eligible Purchases | 287081 | 530412336 | No Eligible Purchases | 448505 | 530603727 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 125658 | 530211869 | No Eligible Purchases | 287082 | 530412340 | No Eligible Purchases | 448506 | 530603728 | No Recognized Claim |
| 125659 | 530211870 | No Eligible Purchases | 287083 | 530412341 | No Recognized Claim | 448507 | 530603729 | No Recognized Claim |
| 125660 | 530211871 | No Recognized Claim | 287084 | 530412342 | No Recognized Claim | 448508 | 530603730 | No Recognized Claim |
| 125661 | 530211872 | No Eligible Purchases | 287085 | 530412343 | No Eligible Purchases | 448509 | 530603731 | No Recognized Claim |
| 125662 | 530211873 | No Eligible Purchases | 287086 | 530412344 | No Recognized Claim | 448510 | 530603732 | No Recognized Claim |
| 125663 | 530211877 | No Eligible Purchases | 287087 | 530412345 | No Recognized Claim | 448511 | 530603733 | No Recognized Claim |
| 125664 | 530211878 | No Recognized Claim | 287088 | 530412346 | No Recognized Claim | 448512 | 530603734 | No Recognized Claim |
| 125665 | 530211879 | No Recognized Claim | 287089 | 530412348 | No Recognized Claim | 448513 | 530603735 | No Recognized Claim |
| 125666 | 530211880 | No Recognized Claim | 287090 | 530412349 | No Recognized Claim | 448514 | 530603736 | No Recognized Claim |
| 125667 | 530211882 | No Recognized Claim | 287091 | 530412350 | No Recognized Claim | 448515 | 530603738 | No Recognized Claim |
| 125668 | 530211887 | No Eligible Purchases | 287092 | 530412351 | No Eligible Purchases | 448516 | 530603740 | No Recognized Claim |
| 125669 | 530211888 | No Eligible Purchases | 287093 | 530412352 | No Eligible Purchases | 448517 | 530603742 | No Recognized Claim |
| 125670 | 530211889 | No Eligible Purchases | 287094 | 530412353 | No Recognized Claim | 448518 | 530603743 | No Recognized Claim |
| 125671 | 530211890 | No Eligible Purchases | 287095 | 530412355 | No Recognized Claim | 448519 | 530603744 | No Recognized Claim |
| 125672 | 530211891 | No Recognized Claim | 287096 | 530412356 | No Recognized Claim | 448520 | 530603745 | No Recognized Claim |
| 125673 | 530211893 | No Recognized Claim | 287097 | 530412358 | No Recognized Claim | 448521 | 530603746 | No Recognized Claim |
| 125674 | 530211894 | No Recognized Claim | 287098 | 530412359 | No Recognized Claim | 448522 | 530603747 | No Recognized Claim |
| 125675 | 530211895 | No Recognized Claim | 287099 | 530412361 | No Recognized Claim | 448523 | 530603749 | No Recognized Claim |
| 125676 | 530211896 | No Eligible Purchases | 287100 | 530412362 | No Eligible Purchases | 448524 | 530603751 | No Recognized Claim |
| 125677 | 530211899 | No Recognized Claim | 287101 | 530412363 | No Recognized Claim | 448525 | 530603754 | No Recognized Claim |
| 125678 | 530211900 | No Eligible Purchases | 287102 | 530412364 | No Recognized Claim | 448526 | 530603755 | No Recognized Claim |
| 125679 | 530211902 | No Eligible Purchases | 287103 | 530412365 | No Recognized Claim | 448527 | 530603756 | No Recognized Claim |
| 125680 | 530211903 | No Eligible Purchases | 287104 | 530412366 | No Recognized Claim | 448528 | 530603759 | No Recognized Claim |
| 125681 | 530211904 | No Recognized Claim | 287105 | 530412368 | No Recognized Claim | 448529 | 530603760 | No Recognized Claim |
| 125682 | 530211905 | No Eligible Purchases | 287106 | 530412369 | No Eligible Purchases | 448530 | 530603761 | No Recognized Claim |
| 125683 | 530211906 | No Eligible Purchases | 287107 | 530412370 | No Recognized Claim | 448531 | 530603762 | No Recognized Claim |
| 125684 | 530211907 | No Eligible Purchases | 287108 | 530412371 | No Recognized Claim | 448532 | 530603763 | No Recognized Claim |
| 125685 | 530211908 | No Eligible Purchases | 287109 | 530412372 | No Eligible Purchases | 448533 | 530603765 | No Recognized Claim |
| 125686 | 530211909 | No Recognized Claim | 287110 | 530412373 | No Recognized Claim | 448534 | 530603766 | No Recognized Claim |
| 125687 | 530211910 | No Eligible Purchases | 287111 | 530412374 | No Recognized Claim | 448535 | 530603767 | No Recognized Claim |
| 125688 | 530211911 | No Recognized Claim | 287112 | 530412375 | No Recognized Claim | 448536 | 530603768 | No Recognized Claim |
| 125689 | 530211913 | No Recognized Claim | 287113 | 530412377 | No Recognized Claim | 448537 | 530603769 | No Recognized Claim |
| 125690 | 530211915 | No Eligible Purchases | 287114 | 530412379 | No Recognized Claim | 448538 | 530603770 | No Recognized Claim |
| 125691 | 530211916 | No Eligible Purchases | 287115 | 530412380 | No Recognized Claim | 448539 | 530603771 | No Recognized Claim |
| 125692 | 530211917 | No Recognized Claim | 287116 | 530412381 | No Recognized Claim | 448540 | 530603772 | No Recognized Claim |
| 125693 | 530211918 | No Recognized Claim | 287117 | 530412382 | No Recognized Claim | 448541 | 530603773 | No Recognized Claim |
| 125694 | 530211919 | No Recognized Claim | 287118 | 530412383 | No Recognized Claim | 448542 | 530603774 | No Recognized Claim |
| 125695 | 530211923 | No Eligible Purchases | 287119 | 530412384 | No Recognized Claim | 448543 | 530603776 | No Recognized Claim |
| 125696 | 530211924 | No Eligible Purchases | 287120 | 530412385 | No Recognized Claim | 448544 | 530603777 | No Recognized Claim |
| 125697 | 530211925 | No Recognized Claim | 287121 | 530412386 | No Recognized Claim | 448545 | 530603778 | No Recognized Claim |
| 125698 | 530211926 | No Eligible Purchases | 287122 | 530412387 | No Recognized Claim | 448546 | 530603779 | No Recognized Claim |
| 125699 | 530211927 | No Eligible Purchases | 287123 | 530412389 | No Recognized Claim | 448547 | 530603781 | No Recognized Claim |
| 125700 | 530211928 | No Recognized Claim | 287124 | 530412390 | No Recognized Claim | 448548 | 530603782 | No Recognized Claim |
| 125701 | 530211929 | No Recognized Claim | 287125 | 530412392 | No Recognized Claim | 448549 | 530603783 | No Recognized Claim |
| 125702 | 530211930 | No Recognized Claim | 287126 | 530412393 | No Recognized Claim | 448550 | 530603785 | No Recognized Claim |
| 125703 | 530211931 | No Eligible Purchases | 287127 | 530412394 | No Recognized Claim | 448551 | 530603786 | No Recognized Claim |
| 125704 | 530211932 | No Recognized Claim | 287128 | 530412397 | No Recognized Claim | 448552 | 530603787 | No Recognized Claim |
| 125705 | 530211933 | No Eligible Purchases | 287129 | 530412399 | No Recognized Claim | 448553 | 530603788 | No Recognized Claim |
| 125706 | 530211934 | No Eligible Purchases | 287130 | 530412400 | No Recognized Claim | 448554 | 530603789 | No Recognized Claim |
| 125707 | 530211935 | No Eligible Purchases | 287131 | 530412401 | No Recognized Claim | 448555 | 530603790 | No Recognized Claim |
| 125708 | 530211936 | No Eligible Purchases | 287132 | 530412403 | No Recognized Claim | 448556 | 530603791 | No Recognized Claim |
| 125709 | 530211938 | No Eligible Purchases | 287133 | 530412404 | No Recognized Claim | 448557 | 530603792 | No Recognized Claim |
| 125710 | 530211939 | No Recognized Claim | 287134 | 530412407 | No Recognized Claim | 448558 | 530603793 | No Recognized Claim |
| 125711 | 530211940 | No Recognized Claim | 287135 | 530412408 | No Recognized Claim | 448559 | 530603794 | No Recognized Claim |
| 125712 | 530211941 | No Recognized Claim | 287136 | 530412409 | No Recognized Claim | 448560 | 530603795 | No Recognized Claim |
| 125713 | 530211943 | No Recognized Claim | 287137 | 530412410 | No Recognized Claim | 448561 | 530603796 | No Recognized Claim |
| 125714 | 530211944 | No Eligible Purchases | 287138 | 530412412 | No Recognized Claim | 448562 | 530603797 | No Recognized Claim |
| 125715 | 530211948 | No Eligible Purchases | 287139 | 530412413 | No Recognized Claim | 448563 | 530603798 | No Recognized Claim |
| 125716 | 530211949 | No Eligible Purchases | 287140 | 530412414 | No Eligible Purchases | 448564 | 530603799 | No Recognized Claim |
| 125717 | 530211950 | No Eligible Purchases | 287141 | 530412415 | No Recognized Claim | 448565 | 530603800 | No Recognized Claim |
| 125718 | 530211951 | No Eligible Purchases | 287142 | 530412416 | No Recognized Claim | 448566 | 530603802 | No Recognized Claim |
| 125719 | 530211952 | No Eligible Purchases | 287143 | 530412417 | No Recognized Claim | 448567 | 530603803 | No Recognized Claim |
| 125720 | 530211953 | No Eligible Purchases | 287144 | 530412418 | No Eligible Purchases | 448568 | 530603804 | No Recognized Claim |
| 125721 | 530211954 | No Eligible Purchases | 287145 | 530412419 | No Recognized Claim | 448569 | 530603805 | No Recognized Claim |
| 125722 | 530211955 | No Eligible Purchases | 287146 | 530412420 | No Recognized Claim | 448570 | 530603806 | No Recognized Claim |
| 125723 | 530211956 | No Eligible Purchases | 287147 | 530412421 | No Recognized Claim | 448571 | 530603808 | No Recognized Claim |
| 125724 | 530211957 | No Recognized Claim | 287148 | 530412422 | No Recognized Claim | 448572 | 530603809 | No Recognized Claim |
| 125725 | 530211959 | No Recognized Claim | 287149 | 530412423 | No Recognized Claim | 448573 | 530603810 | No Recognized Claim |
| 125726 | 530211960 | No Eligible Purchases | 287150 | 530412425 | No Recognized Claim | 448574 | 530603811 | No Recognized Claim |
| 125727 | 530211961 | No Recognized Claim | 287151 | 530412428 | No Eligible Purchases | 448575 | 530603812 | No Recognized Claim |
| 125728 | 530211962 | No Eligible Purchases | 287152 | 530412430 | No Recognized Claim | 448576 | 530603813 | No Recognized Claim |
| 125729 | 530211964 | No Eligible Purchases | 287153 | 530412431 | No Recognized Claim | 448577 | 530603815 | No Recognized Claim |
| 125730 | 530211965 | No Eligible Purchases | 287154 | 530412432 | No Recognized Claim | 448578 | 530603817 | No Eligible Purchases |
| 125731 | 530211968 | No Eligible Purchases | 287155 | 530412434 | No Recognized Claim | 448579 | 530603818 | No Recognized Claim |
| 125732 | 530211969 | No Eligible Purchases | 287156 | 530412435 | No Recognized Claim | 448580 | 530603822 | No Recognized Claim |
| 125733 | 530211974 | No Eligible Purchases | 287157 | 530412436 | No Recognized Claim | 448581 | 530603823 | No Recognized Claim |
| 125734 | 530211975 | No Recognized Claim | 287158 | 530412437 | No Eligible Purchases | 448582 | 530603825 | No Recognized Claim |
| 125735 | 530211976 | No Recognized Claim | 287159 | 530412440 | No Recognized Claim | 448583 | 530603827 | No Recognized Claim |
| 125736 | 530211977 | No Eligible Purchases | 287160 | 530412441 | No Recognized Claim | 448584 | 530603828 | No Recognized Claim |
| 125737 | 530211978 | No Recognized Claim | 287161 | 530412445 | No Recognized Claim | 448585 | 530603829 | No Recognized Claim |
| 125738 | 530211980 | No Recognized Claim | 287162 | 530412446 | No Recognized Claim | 448586 | 530603831 | No Recognized Claim |
| 125739 | 530211981 | No Eligible Purchases | 287163 | 530412448 | No Recognized Claim | 448587 | 530603833 | No Recognized Claim |
| 125740 | 530211982 | No Eligible Purchases | 287164 | 530412449 | No Recognized Claim | 448588 | 530603834 | No Recognized Claim |
| 125741 | 530211983 | No Eligible Purchases | 287165 | 530412450 | No Recognized Claim | 448589 | 530603835 | No Recognized Claim |
| 125742 | 530211984 | No Recognized Claim | 287166 | 530412452 | No Recognized Claim | 448590 | 530603836 | No Recognized Claim |
| 125743 | 530211985 | No Recognized Claim | 287167 | 530412453 | No Recognized Claim | 448591 | 530603837 | No Recognized Claim |
| 125744 | 530211986 | No Recognized Claim | 287168 | 530412454 | No Recognized Claim | 448592 | 530603838 | No Recognized Claim |
| 125745 | 530211987 | No Recognized Claim | 287169 | 530412458 | No Eligible Purchases | 448593 | 530603839 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 125746 | 530211988 | No Recognized Claim | 287170 | 530412459 | No Recognized Claim | 448594 | 530603841 | No Recognized Claim |
| 125747 | 530211989 | No Eligible Purchases | 287171 | 530412460 | No Recognized Claim | 448595 | 530603842 | No Recognized Claim |
| 125748 | 530211990 | No Eligible Purchases | 287172 | 530412461 | No Recognized Claim | 448596 | 530603845 | No Recognized Claim |
| 125749 | 530211994 | No Eligible Purchases | 287173 | 530412462 | No Recognized Claim | 448597 | 530603846 | No Recognized Claim |
| 125750 | 530211995 | No Eligible Purchases | 287174 | 530412463 | No Recognized Claim | 448598 | 530603848 | No Recognized Claim |
| 125751 | 530211996 | No Eligible Purchases | 287175 | 530412464 | No Recognized Claim | 448599 | 530603850 | No Recognized Claim |
| 125752 | 530211997 | No Eligible Purchases | 287176 | 530412465 | No Eligible Purchases | 448600 | 530603852 | No Recognized Claim |
| 125753 | 530211998 | No Eligible Purchases | 287177 | 530412466 | No Recognized Claim | 448601 | 530603853 | No Recognized Claim |
| 125754 | 530212001 | No Eligible Purchases | 287178 | 530412468 | No Recognized Claim | 448602 | 530603854 | No Recognized Claim |
| 125755 | 530212002 | No Eligible Purchases | 287179 | 530412469 | No Recognized Claim | 448603 | 530603855 | No Recognized Claim |
| 125756 | 530212003 | No Recognized Claim | 287180 | 530412470 | No Recognized Claim | 448604 | 530603856 | No Recognized Claim |
| 125757 | 530212008 | No Eligible Purchases | 287181 | 530412471 | No Eligible Purchases | 448605 | 530603858 | No Recognized Claim |
| 125758 | 530212009 | No Eligible Purchases | 287182 | 530412472 | No Recognized Claim | 448606 | 530603860 | No Recognized Claim |
| 125759 | 530212011 | No Recognized Claim | 287183 | 530412474 | No Recognized Claim | 448607 | 530603862 | No Recognized Claim |
| 125760 | 530212013 | No Eligible Purchases | 287184 | 530412475 | No Eligible Purchases | 448608 | 530603863 | No Recognized Claim |
| 125761 | 530212016 | No Eligible Purchases | 287185 | 530412476 | No Recognized Claim | 448609 | 530603864 | No Recognized Claim |
| 125762 | 530212017 | No Eligible Purchases | 287186 | 530412477 | No Recognized Claim | 448610 | 530603867 | No Recognized Claim |
| 125763 | 530212018 | No Eligible Purchases | 287187 | 530412478 | No Eligible Purchases | 448611 | 530603869 | No Recognized Claim |
| 125764 | 530212019 | No Recognized Claim | 287188 | 530412480 | No Recognized Claim | 448612 | 530603871 | No Recognized Claim |
| 125765 | 530212020 | No Eligible Purchases | 287189 | 530412481 | No Recognized Claim | 448613 | 530603872 | No Recognized Claim |
| 125766 | 530212022 | No Eligible Purchases | 287190 | 530412482 | No Recognized Claim | 448614 | 530603873 | No Recognized Claim |
| 125767 | 530212023 | No Recognized Claim | 287191 | 530412484 | No Eligible Purchases | 448615 | 530603875 | No Recognized Claim |
| 125768 | 530212024 | No Eligible Purchases | 287192 | 530412486 | No Recognized Claim | 448616 | 530603876 | No Recognized Claim |
| 125769 | 530212025 | No Eligible Purchases | 287193 | 530412487 | No Recognized Claim | 448617 | 530603877 | No Recognized Claim |
| 125770 | 530212026 | No Eligible Purchases | 287194 | 530412489 | No Recognized Claim | 448618 | 530603878 | No Recognized Claim |
| 125771 | 530212028 | No Eligible Purchases | 287195 | 530412490 | No Eligible Purchases | 448619 | 530603880 | No Recognized Claim |
| 125772 | 530212029 | No Eligible Purchases | 287196 | 530412491 | No Recognized Claim | 448620 | 530603881 | No Recognized Claim |
| 125773 | 530212030 | No Recognized Claim | 287197 | 530412492 | No Recognized Claim | 448621 | 530603882 | No Recognized Claim |
| 125774 | 530212031 | No Recognized Claim | 287198 | 530412494 | No Recognized Claim | 448622 | 530603883 | No Recognized Claim |
| 125775 | 530212032 | No Eligible Purchases | 287199 | 530412495 | No Recognized Claim | 448623 | 530603884 | No Recognized Claim |
| 125776 | 530212033 | No Recognized Claim | 287200 | 530412496 | No Recognized Claim | 448624 | 530603885 | No Recognized Claim |
| 125777 | 530212035 | No Eligible Purchases | 287201 | 530412498 | No Recognized Claim | 448625 | 530603886 | No Recognized Claim |
| 125778 | 530212036 | No Eligible Purchases | 287202 | 530412499 | No Recognized Claim | 448626 | 530603887 | No Recognized Claim |
| 125779 | 530212039 | No Eligible Purchases | 287203 | 530412501 | No Recognized Claim | 448627 | 530603888 | No Recognized Claim |
| 125780 | 530212040 | No Recognized Claim | 287204 | 530412502 | No Recognized Claim | 448628 | 530603889 | No Recognized Claim |
| 125781 | 530212042 | No Eligible Purchases | 287205 | 530412503 | No Recognized Claim | 448629 | 530603890 | No Recognized Claim |
| 125782 | 530212043 | No Recognized Claim | 287206 | 530412504 | No Recognized Claim | 448630 | 530603891 | No Recognized Claim |
| 125783 | 530212044 | No Eligible Purchases | 287207 | 530412505 | No Recognized Claim | 448631 | 530603893 | No Recognized Claim |
| 125784 | 530212045 | No Eligible Purchases | 287208 | 530412506 | No Recognized Claim | 448632 | 530603894 | No Recognized Claim |
| 125785 | 530212046 | No Eligible Purchases | 287209 | 530412507 | No Recognized Claim | 448633 | 530603895 | No Recognized Claim |
| 125786 | 530212048 | No Eligible Purchases | 287210 | 530412508 | No Recognized Claim | 448634 | 530603896 | No Recognized Claim |
| 125787 | 530212049 | No Recognized Claim | 287211 | 530412509 | No Eligible Purchases | 448635 | 530603897 | No Recognized Claim |
| 125788 | 530212051 | No Recognized Claim | 287212 | 530412511 | No Recognized Claim | 448636 | 530603898 | No Recognized Claim |
| 125789 | 530212052 | No Recognized Claim | 287213 | 530412512 | No Recognized Claim | 448637 | 530603899 | No Recognized Claim |
| 125790 | 530212053 | No Recognized Claim | 287214 | 530412514 | No Recognized Claim | 448638 | 530603900 | No Recognized Claim |
| 125791 | 530212054 | No Eligible Purchases | 287215 | 530412515 | No Recognized Claim | 448639 | 530603905 | No Recognized Claim |
| 125792 | 530212055 | No Eligible Purchases | 287216 | 530412516 | No Recognized Claim | 448640 | 530603906 | No Recognized Claim |
| 125793 | 530212056 | No Eligible Purchases | 287217 | 530412517 | No Recognized Claim | 448641 | 530603908 | No Recognized Claim |
| 125794 | 530212057 | No Eligible Purchases | 287218 | 530412518 | No Recognized Claim | 448642 | 530603909 | No Recognized Claim |
| 125795 | 530212058 | No Eligible Purchases | 287219 | 530412519 | No Recognized Claim | 448643 | 530603910 | No Recognized Claim |
| 125796 | 530212059 | No Eligible Purchases | 287220 | 530412520 | No Recognized Claim | 448644 | 530603911 | No Recognized Claim |
| 125797 | 530212060 | No Eligible Purchases | 287221 | 530412521 | No Recognized Claim | 448645 | 530603912 | No Recognized Claim |
| 125798 | 530212061 | No Eligible Purchases | 287222 | 530412522 | No Recognized Claim | 448646 | 530603913 | No Recognized Claim |
| 125799 | 530212062 | No Eligible Purchases | 287223 | 530412523 | No Recognized Claim | 448647 | 530603914 | No Recognized Claim |
| 125800 | 530212063 | No Recognized Claim | 287224 | 530412524 | No Recognized Claim | 448648 | 530603915 | No Recognized Claim |
| 125801 | 530212064 | No Recognized Claim | 287225 | 530412525 | No Recognized Claim | 448649 | 530603916 | No Recognized Claim |
| 125802 | 530212065 | No Recognized Claim | 287226 | 530412526 | No Recognized Claim | 448650 | 530603917 | No Recognized Claim |
| 125803 | 530212066 | No Eligible Purchases | 287227 | 530412527 | No Recognized Claim | 448651 | 530603918 | No Recognized Claim |
| 125804 | 530212067 | No Eligible Purchases | 287228 | 530412529 | No Recognized Claim | 448652 | 530603919 | No Recognized Claim |
| 125805 | 530212068 | No Eligible Purchases | 287229 | 530412530 | No Eligible Purchases | 448653 | 530603920 | No Recognized Claim |
| 125806 | 530212070 | No Eligible Purchases | 287230 | 530412531 | No Eligible Purchases | 448654 | 530603921 | No Recognized Claim |
| 125807 | 530212071 | No Eligible Purchases | 287231 | 530412532 | No Recognized Claim | 448655 | 530603925 | No Recognized Claim |
| 125808 | 530212073 | No Eligible Purchases | 287232 | 530412535 | No Eligible Purchases | 448656 | 530603926 | No Recognized Claim |
| 125809 | 530212074 | No Eligible Purchases | 287233 | 530412536 | No Eligible Purchases | 448657 | 530603927 | No Recognized Claim |
| 125810 | 530212076 | No Eligible Purchases | 287234 | 530412537 | No Recognized Claim | 448658 | 530603928 | No Recognized Claim |
| 125811 | 530212078 | No Recognized Claim | 287235 | 530412538 | No Recognized Claim | 448659 | 530603929 | No Recognized Claim |
| 125812 | 530212079 | No Eligible Purchases | 287236 | 530412545 | No Eligible Purchases | 448660 | 530603930 | No Recognized Claim |
| 125813 | 530212080 | No Eligible Purchases | 287237 | 530412546 | No Eligible Purchases | 448661 | 530603931 | No Recognized Claim |
| 125814 | 530212081 | No Recognized Claim | 287238 | 530412547 | No Eligible Purchases | 448662 | 530603932 | No Recognized Claim |
| 125815 | 530212083 | No Recognized Claim | 287239 | 530412548 | No Eligible Purchases | 448663 | 530603933 | No Recognized Claim |
| 125816 | 530212084 | No Recognized Claim | 287240 | 530412549 | No Recognized Claim | 448664 | 530603934 | No Recognized Claim |
| 125817 | 530212085 | No Recognized Claim | 287241 | 530412550 | No Recognized Claim | 448665 | 530603935 | No Recognized Claim |
| 125818 | 530212087 | No Eligible Purchases | 287242 | 530412551 | No Recognized Claim | 448666 | 530603936 | No Recognized Claim |
| 125819 | 530212088 | No Eligible Purchases | 287243 | 530412553 | No Eligible Purchases | 448667 | 530603937 | No Recognized Claim |
| 125820 | 530212089 | No Recognized Claim | 287244 | 530412554 | No Eligible Purchases | 448668 | 530603939 | No Recognized Claim |
| 125821 | 530212090 | No Eligible Purchases | 287245 | 530412556 | No Eligible Purchases | 448669 | 530603941 | No Recognized Claim |
| 125822 | 530212091 | No Eligible Purchases | 287246 | 530412557 | No Eligible Purchases | 448670 | 530603942 | No Recognized Claim |
| 125823 | 530212093 | No Eligible Purchases | 287247 | 530412558 | No Recognized Claim | 448671 | 530603943 | No Recognized Claim |
| 125824 | 530212097 | No Eligible Purchases | 287248 | 530412559 | No Recognized Claim | 448672 | 530603944 | No Recognized Claim |
| 125825 | 530212098 | No Eligible Purchases | 287249 | 530412560 | No Recognized Claim | 448673 | 530603945 | No Recognized Claim |
| 125826 | 530212099 | No Eligible Purchases | 287250 | 530412561 | No Eligible Purchases | 448674 | 530603946 | No Eligible Purchases |
| 125827 | 530212100 | No Recognized Claim | 287251 | 530412562 | No Recognized Claim | 448675 | 530603947 | No Recognized Claim |
| 125828 | 530212101 | No Eligible Purchases | 287252 | 530412563 | No Recognized Claim | 448676 | 530603948 | No Recognized Claim |
| 125829 | 530212102 | No Recognized Claim | 287253 | 530412564 | No Recognized Claim | 448677 | 530603950 | No Recognized Claim |
| 125830 | 530212104 | No Recognized Claim | 287254 | 530412565 | No Recognized Claim | 448678 | 530603951 | No Recognized Claim |
| 125831 | 530212105 | No Recognized Claim | 287255 | 530412566 | No Eligible Purchases | 448679 | 530603952 | No Eligible Purchases |
| 125832 | 530212106 | No Eligible Purchases | 287256 | 530412569 | No Recognized Claim | 448680 | 530603953 | No Recognized Claim |
| 125833 | 530212109 | No Eligible Purchases | 287257 | 530412570 | No Eligible Purchases | 448681 | 530603954 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 125834 | 530212110 | No Eligible Purchases | 287258 | 530412571 | No Eligible Purchases | 448682 | 530603955 | No Recognized Claim |
| 125835 | 530212115 | No Eligible Purchases | 287259 | 530412573 | No Eligible Purchases | 448683 | 530603956 | No Recognized Claim |
| 125836 | 530212118 | No Recognized Claim | 287260 | 530412574 | No Recognized Claim | 448684 | 530603957 | No Recognized Claim |
| 125837 | 530212119 | No Eligible Purchases | 287261 | 530412575 | No Recognized Claim | 448685 | 530603961 | No Eligible Purchases |
| 125838 | 530212120 | No Eligible Purchases | 287262 | 530412576 | No Recognized Claim | 448686 | 530603962 | No Recognized Claim |
| 125839 | 530212123 | No Eligible Purchases | 287263 | 530412577 | No Eligible Purchases | 448687 | 530603963 | No Recognized Claim |
| 125840 | 530212124 | No Eligible Purchases | 287264 | 530412578 | No Recognized Claim | 448688 | 530603964 | No Recognized Claim |
| 125841 | 530212125 | No Eligible Purchases | 287265 | 530412579 | No Recognized Claim | 448689 | 530603966 | No Recognized Claim |
| 125842 | 530212126 | No Eligible Purchases | 287266 | 530412580 | No Recognized Claim | 448690 | 530603967 | No Recognized Claim |
| 125843 | 530212127 | No Eligible Purchases | 287267 | 530412581 | No Recognized Claim | 448691 | 530603968 | No Recognized Claim |
| 125844 | 530212129 | No Eligible Purchases | 287268 | 530412583 | No Eligible Purchases | 448692 | 530603969 | No Recognized Claim |
| 125845 | 530212130 | No Recognized Claim | 287269 | 530412584 | No Eligible Purchases | 448693 | 530603970 | No Recognized Claim |
| 125846 | 530212131 | No Eligible Purchases | 287270 | 530412585 | No Recognized Claim | 448694 | 530603971 | No Recognized Claim |
| 125847 | 530212132 | No Recognized Claim | 287271 | 530412586 | No Eligible Purchases | 448695 | 530603973 | No Recognized Claim |
| 125848 | 530212133 | No Eligible Purchases | 287272 | 530412587 | No Recognized Claim | 448696 | 530603974 | No Recognized Claim |
| 125849 | 530212134 | No Eligible Purchases | 287273 | 530412588 | No Eligible Purchases | 448697 | 530603976 | No Recognized Claim |
| 125850 | 530212135 | No Eligible Purchases | 287274 | 530412589 | No Recognized Claim | 448698 | 530603977 | No Recognized Claim |
| 125851 | 530212136 | No Recognized Claim | 287275 | 530412590 | No Eligible Purchases | 448699 | 530603978 | No Eligible Purchases |
| 125852 | 530212138 | No Eligible Purchases | 287276 | 530412591 | No Recognized Claim | 448700 | 530603979 | No Recognized Claim |
| 125853 | 530212139 | No Eligible Purchases | 287277 | 530412592 | No Recognized Claim | 448701 | 530603980 | No Recognized Claim |
| 125854 | 530212140 | No Eligible Purchases | 287278 | 530412593 | No Recognized Claim | 448702 | 530603981 | No Recognized Claim |
| 125855 | 530212141 | No Eligible Purchases | 287279 | 530412594 | No Recognized Claim | 448703 | 530603982 | No Eligible Purchases |
| 125856 | 530212142 | No Eligible Purchases | 287280 | 530412595 | No Eligible Purchases | 448704 | 530603984 | No Recognized Claim |
| 125857 | 530212147 | No Eligible Purchases | 287281 | 530412597 | No Recognized Claim | 448705 | 530603985 | No Recognized Claim |
| 125858 | 530212149 | No Eligible Purchases | 287282 | 530412598 | No Eligible Purchases | 448706 | 530603986 | No Recognized Claim |
| 125859 | 530212150 | No Eligible Purchases | 287283 | 530412599 | No Eligible Purchases | 448707 | 530603987 | No Recognized Claim |
| 125860 | 530212152 | No Eligible Purchases | 287284 | 530412600 | No Eligible Purchases | 448708 | 530603988 | No Recognized Claim |
| 125861 | 530212153 | No Eligible Purchases | 287285 | 530412601 | No Eligible Purchases | 448709 | 530603990 | No Recognized Claim |
| 125862 | 530212154 | No Recognized Claim | 287286 | 530412602 | No Recognized Claim | 448710 | 530603991 | No Recognized Claim |
| 125863 | 530212156 | No Eligible Purchases | 287287 | 530412603 | No Recognized Claim | 448711 | 530603992 | No Recognized Claim |
| 125864 | 530212158 | No Eligible Purchases | 287288 | 530412604 | No Eligible Purchases | 448712 | 530603993 | No Eligible Purchases |
| 125865 | 530212163 | No Eligible Purchases | 287289 | 530412606 | No Eligible Purchases | 448713 | 530603994 | No Recognized Claim |
| 125866 | 530212167 | No Eligible Purchases | 287290 | 530412607 | No Recognized Claim | 448714 | 530603995 | No Recognized Claim |
| 125867 | 530212169 | No Eligible Purchases | 287291 | 530412608 | No Recognized Claim | 448715 | 530603996 | No Recognized Claim |
| 125868 | 530212170 | No Eligible Purchases | 287292 | 530412611 | No Eligible Purchases | 448716 | 530603997 | No Recognized Claim |
| 125869 | 530212171 | No Recognized Claim | 287293 | 530412612 | No Recognized Claim | 448717 | 530603998 | No Recognized Claim |
| 125870 | 530212173 | No Recognized Claim | 287294 | 530412614 | No Eligible Purchases | 448718 | 530603999 | No Recognized Claim |
| 125871 | 530212175 | No Eligible Purchases | 287295 | 530412615 | No Recognized Claim | 448719 | 530604000 | No Recognized Claim |
| 125872 | 530212177 | No Eligible Purchases | 287296 | 530412616 | No Recognized Claim | 448720 | 530604001 | No Recognized Claim |
| 125873 | 530212178 | No Recognized Claim | 287297 | 530412618 | No Recognized Claim | 448721 | 530604002 | No Recognized Claim |
| 125874 | 530212180 | No Recognized Claim | 287298 | 530412619 | No Recognized Claim | 448722 | 530604003 | No Recognized Claim |
| 125875 | 530212181 | No Eligible Purchases | 287299 | 530412620 | No Recognized Claim | 448723 | 530604004 | No Recognized Claim |
| 125876 | 530212182 | No Recognized Claim | 287300 | 530412621 | No Recognized Claim | 448724 | 530604005 | No Recognized Claim |
| 125877 | 530212183 | No Recognized Claim | 287301 | 530412622 | No Recognized Claim | 448725 | 530604006 | No Recognized Claim |
| 125878 | 530212184 | No Recognized Claim | 287302 | 530412623 | No Recognized Claim | 448726 | 530604007 | No Eligible Purchases |
| 125879 | 530212185 | No Eligible Purchases | 287303 | 530412624 | No Recognized Claim | 448727 | 530604008 | No Eligible Purchases |
| 125880 | 530212189 | No Recognized Claim | 287304 | 530412625 | No Recognized Claim | 448728 | 530604009 | No Recognized Claim |
| 125881 | 530212190 | No Eligible Purchases | 287305 | 530412628 | No Recognized Claim | 448729 | 530604011 | No Recognized Claim |
| 125882 | 530212192 | No Recognized Claim | 287306 | 530412629 | No Recognized Claim | 448730 | 530604012 | No Recognized Claim |
| 125883 | 530212195 | No Eligible Purchases | 287307 | 530412631 | No Eligible Purchases | 448731 | 530604013 | No Recognized Claim |
| 125884 | 530212198 | No Eligible Purchases | 287308 | 530412633 | No Recognized Claim | 448732 | 530604015 | No Eligible Purchases |
| 125885 | 530212200 | No Recognized Claim | 287309 | 530412634 | No Recognized Claim | 448733 | 530604016 | No Recognized Claim |
| 125886 | 530212201 | No Recognized Claim | 287310 | 530412635 | No Recognized Claim | 448734 | 530604019 | No Recognized Claim |
| 125887 | 530212202 | No Recognized Claim | 287311 | 530412636 | No Recognized Claim | 448735 | 530604020 | No Recognized Claim |
| 125888 | 530212203 | No Eligible Purchases | 287312 | 530412637 | No Recognized Claim | 448736 | 530604021 | No Recognized Claim |
| 125889 | 530212204 | No Eligible Purchases | 287313 | 530412638 | No Recognized Claim | 448737 | 530604022 | No Recognized Claim |
| 125890 | 530212205 | No Eligible Purchases | 287314 | 530412641 | No Recognized Claim | 448738 | 530604023 | No Recognized Claim |
| 125891 | 530212206 | No Recognized Claim | 287315 | 530412642 | No Recognized Claim | 448739 | 530604024 | No Recognized Claim |
| 125892 | 530212207 | No Eligible Purchases | 287316 | 530412643 | No Recognized Claim | 448740 | 530604026 | No Recognized Claim |
| 125893 | 530212208 | No Eligible Purchases | 287317 | 530412644 | No Recognized Claim | 448741 | 530604027 | No Recognized Claim |
| 125894 | 530212209 | No Eligible Purchases | 287318 | 530412646 | No Recognized Claim | 448742 | 530604028 | No Recognized Claim |
| 125895 | 530212211 | No Eligible Purchases | 287319 | 530412647 | No Recognized Claim | 448743 | 530604029 | No Recognized Claim |
| 125896 | 530212213 | No Eligible Purchases | 287320 | 530412649 | No Recognized Claim | 448744 | 530604030 | No Recognized Claim |
| 125897 | 530212215 | No Eligible Purchases | 287321 | 530412653 | No Recognized Claim | 448745 | 530604031 | No Recognized Claim |
| 125898 | 530212216 | No Eligible Purchases | 287322 | 530412654 | No Recognized Claim | 448746 | 530604032 | No Recognized Claim |
| 125899 | 530212217 | No Recognized Claim | 287323 | 530412655 | No Recognized Claim | 448747 | 530604033 | No Recognized Claim |
| 125900 | 530212219 | No Recognized Claim | 287324 | 530412656 | No Recognized Claim | 448748 | 530604035 | No Recognized Claim |
| 125901 | 530212220 | No Recognized Claim | 287325 | 530412657 | No Recognized Claim | 448749 | 530604036 | No Recognized Claim |
| 125902 | 530212221 | No Recognized Claim | 287326 | 530412658 | No Recognized Claim | 448750 | 530604037 | No Recognized Claim |
| 125903 | 530212222 | No Eligible Purchases | 287327 | 530412660 | No Eligible Purchases | 448751 | 530604038 | No Recognized Claim |
| 125904 | 530212223 | No Eligible Purchases | 287328 | 530412661 | No Recognized Claim | 448752 | 530604041 | No Recognized Claim |
| 125905 | 530212224 | No Recognized Claim | 287329 | 530412662 | No Recognized Claim | 448753 | 530604043 | No Recognized Claim |
| 125906 | 530212225 | No Eligible Purchases | 287330 | 530412663 | No Recognized Claim | 448754 | 530604044 | No Recognized Claim |
| 125907 | 530212227 | No Eligible Purchases | 287331 | 530412665 | No Recognized Claim | 448755 | 530604046 | No Recognized Claim |
| 125908 | 530212228 | No Eligible Purchases | 287332 | 530412666 | No Recognized Claim | 448756 | 530604047 | No Recognized Claim |
| 125909 | 530212229 | No Eligible Purchases | 287333 | 530412667 | No Recognized Claim | 448757 | 530604048 | No Recognized Claim |
| 125910 | 530212230 | No Eligible Purchases | 287334 | 530412668 | No Eligible Purchases | 448758 | 530604049 | No Recognized Claim |
| 125911 | 530212231 | No Eligible Purchases | 287335 | 530412669 | No Recognized Claim | 448759 | 530604050 | No Recognized Claim |
| 125912 | 530212232 | No Eligible Purchases | 287336 | 530412670 | No Recognized Claim | 448760 | 530604051 | No Recognized Claim |
| 125913 | 530212233 | No Eligible Purchases | 287337 | 530412671 | No Recognized Claim | 448761 | 530604052 | No Eligible Purchases |
| 125914 | 530212234 | No Eligible Purchases | 287338 | 530412672 | No Recognized Claim | 448762 | 530604053 | No Recognized Claim |
| 125915 | 530212235 | No Recognized Claim | 287339 | 530412673 | No Recognized Claim | 448763 | 530604055 | No Recognized Claim |
| 125916 | 530212236 | No Eligible Purchases | 287340 | 530412674 | No Recognized Claim | 448764 | 530604056 | No Recognized Claim |
| 125917 | 530212237 | No Eligible Purchases | 287341 | 530412675 | No Eligible Purchases | 448765 | 530604057 | No Recognized Claim |
| 125918 | 530212240 | No Recognized Claim | 287342 | 530412676 | No Recognized Claim | 448766 | 530604058 | No Recognized Claim |
| 125919 | 530212241 | No Recognized Claim | 287343 | 530412678 | No Recognized Claim | 448767 | 530604062 | No Recognized Claim |
| 125920 | 530212245 | No Recognized Claim | 287344 | 530412679 | No Eligible Purchases | 448768 | 530604065 | No Recognized Claim |
| 125921 | 530212247 | No Recognized Claim | 287345 | 530412680 | No Recognized Claim | 448769 | 530604071 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 125922 | 530212248 | No Eligible Purchases | 287346 | 530412681 | No Eligible Purchases | 448770 | 530604073 | No Recognized Claim |
| 125923 | 530212249 | No Eligible Purchases | 287347 | 530412682 | No Eligible Purchases | 448771 | 530604075 | No Recognized Claim |
| 125924 | 530212250 | No Eligible Purchases | 287348 | 530412683 | No Eligible Purchases | 448772 | 530604076 | No Recognized Claim |
| 125925 | 530212251 | No Eligible Purchases | 287349 | 530412684 | No Recognized Claim | 448773 | 530604077 | No Recognized Claim |
| 125926 | 530212252 | No Recognized Claim | 287350 | 530412685 | No Recognized Claim | 448774 | 530604078 | No Recognized Claim |
| 125927 | 530212253 | No Recognized Claim | 287351 | 530412686 | No Recognized Claim | 448775 | 530604079 | No Recognized Claim |
| 125928 | 530212254 | No Eligible Purchases | 287352 | 530412688 | No Recognized Claim | 448776 | 530604080 | No Recognized Claim |
| 125929 | 530212255 | No Recognized Claim | 287353 | 530412689 | No Eligible Purchases | 448777 | 530604081 | No Recognized Claim |
| 125930 | 530212256 | No Recognized Claim | 287354 | 530412690 | No Recognized Claim | 448778 | 530604082 | No Recognized Claim |
| 125931 | 530212257 | No Eligible Purchases | 287355 | 530412692 | No Eligible Purchases | 448779 | 530604083 | No Recognized Claim |
| 125932 | 530212258 | No Eligible Purchases | 287356 | 530412693 | No Recognized Claim | 448780 | 530604084 | No Recognized Claim |
| 125933 | 530212259 | No Eligible Purchases | 287357 | 530412694 | No Eligible Purchases | 448781 | 530604087 | No Recognized Claim |
| 125934 | 530212260 | No Recognized Claim | 287358 | 530412695 | No Recognized Claim | 448782 | 530604088 | No Recognized Claim |
| 125935 | 530212261 | No Eligible Purchases | 287359 | 530412696 | No Recognized Claim | 448783 | 530604089 | No Eligible Purchases |
| 125936 | 530212262 | No Recognized Claim | 287360 | 530412697 | No Recognized Claim | 448784 | 530604090 | No Recognized Claim |
| 125937 | 530212265 | No Eligible Purchases | 287361 | 530412699 | No Eligible Purchases | 448785 | 530604091 | No Recognized Claim |
| 125938 | 530212266 | No Recognized Claim | 287362 | 530412700 | No Recognized Claim | 448786 | 530604092 | No Recognized Claim |
| 125939 | 530212267 | No Eligible Purchases | 287363 | 530412701 | No Recognized Claim | 448787 | 530604096 | No Recognized Claim |
| 125940 | 530212269 | No Eligible Purchases | 287364 | 530412702 | No Eligible Purchases | 448788 | 530604097 | No Recognized Claim |
| 125941 | 530212270 | No Eligible Purchases | 287365 | 530412703 | No Recognized Claim | 448789 | 530604098 | No Recognized Claim |
| 125942 | 530212271 | No Recognized Claim | 287366 | 530412704 | No Recognized Claim | 448790 | 530604099 | No Recognized Claim |
| 125943 | 530212272 | No Recognized Claim | 287367 | 530412705 | No Recognized Claim | 448791 | 530604100 | No Recognized Claim |
| 125944 | 530212273 | No Recognized Claim | 287368 | 530412706 | No Recognized Claim | 448792 | 530604102 | No Recognized Claim |
| 125945 | 530212274 | No Eligible Purchases | 287369 | 530412707 | No Recognized Claim | 448793 | 530604103 | No Recognized Claim |
| 125946 | 530212275 | No Recognized Claim | 287370 | 530412708 | No Recognized Claim | 448794 | 530604104 | No Recognized Claim |
| 125947 | 530212276 | No Recognized Claim | 287371 | 530412709 | No Recognized Claim | 448795 | 530604111 | No Recognized Claim |
| 125948 | 530212277 | No Recognized Claim | 287372 | 530412710 | No Recognized Claim | 448796 | 530604113 | No Recognized Claim |
| 125949 | 530212278 | No Recognized Claim | 287373 | 530412711 | No Eligible Purchases | 448797 | 530604114 | No Recognized Claim |
| 125950 | 530212279 | No Recognized Claim | 287374 | 530412712 | No Recognized Claim | 448798 | 530604119 | No Recognized Claim |
| 125951 | 530212280 | No Eligible Purchases | 287375 | 530412713 | No Recognized Claim | 448799 | 530604121 | No Recognized Claim |
| 125952 | 530212281 | No Recognized Claim | 287376 | 530412714 | No Recognized Claim | 448800 | 530604122 | No Recognized Claim |
| 125953 | 530212282 | No Eligible Purchases | 287377 | 530412715 | No Recognized Claim | 448801 | 530604123 | No Recognized Claim |
| 125954 | 530212285 | No Eligible Purchases | 287378 | 530412716 | No Recognized Claim | 448802 | 530604124 | No Recognized Claim |
| 125955 | 530212286 | No Eligible Purchases | 287379 | 530412717 | No Recognized Claim | 448803 | 530604125 | No Recognized Claim |
| 125956 | 530212287 | No Eligible Purchases | 287380 | 530412719 | No Recognized Claim | 448804 | 530604126 | No Recognized Claim |
| 125957 | 530212288 | No Eligible Purchases | 287381 | 530412720 | No Recognized Claim | 448805 | 530604127 | No Recognized Claim |
| 125958 | 530212289 | No Eligible Purchases | 287382 | 530412721 | No Recognized Claim | 448806 | 530604128 | No Recognized Claim |
| 125959 | 530212290 | No Recognized Claim | 287383 | 530412722 | No Recognized Claim | 448807 | 530604129 | No Recognized Claim |
| 125960 | 530212292 | No Eligible Purchases | 287384 | 530412723 | No Recognized Claim | 448808 | 530604130 | No Recognized Claim |
| 125961 | 530212293 | No Recognized Claim | 287385 | 530412724 | No Eligible Purchases | 448809 | 530604133 | No Recognized Claim |
| 125962 | 530212294 | No Recognized Claim | 287386 | 530412725 | No Recognized Claim | 448810 | 530604134 | No Recognized Claim |
| 125963 | 530212295 | No Eligible Purchases | 287387 | 530412726 | No Recognized Claim | 448811 | 530604135 | No Recognized Claim |
| 125964 | 530212296 | No Recognized Claim | 287388 | 530412727 | No Recognized Claim | 448812 | 530604137 | No Recognized Claim |
| 125965 | 530212298 | No Eligible Purchases | 287389 | 530412729 | No Recognized Claim | 448813 | 530604138 | No Recognized Claim |
| 125966 | 530212300 | No Recognized Claim | 287390 | 530412730 | No Recognized Claim | 448814 | 530604139 | No Recognized Claim |
| 125967 | 530212301 | No Recognized Claim | 287391 | 530412732 | No Recognized Claim | 448815 | 530604140 | No Recognized Claim |
| 125968 | 530212303 | No Eligible Purchases | 287392 | 530412733 | No Eligible Purchases | 448816 | 530604141 | No Recognized Claim |
| 125969 | 530212304 | No Eligible Purchases | 287393 | 530412734 | No Recognized Claim | 448817 | 530604142 | No Recognized Claim |
| 125970 | 530212305 | No Eligible Purchases | 287394 | 530412735 | No Recognized Claim | 448818 | 530604143 | No Recognized Claim |
| 125971 | 530212307 | No Recognized Claim | 287395 | 530412736 | No Recognized Claim | 448819 | 530604146 | No Recognized Claim |
| 125972 | 530212308 | No Eligible Purchases | 287396 | 530412737 | No Recognized Claim | 448820 | 530604147 | No Recognized Claim |
| 125973 | 530212309 | No Recognized Claim | 287397 | 530412738 | No Recognized Claim | 448821 | 530604148 | No Recognized Claim |
| 125974 | 530212310 | No Recognized Claim | 287398 | 530412739 | No Recognized Claim | 448822 | 530604149 | No Recognized Claim |
| 125975 | 530212311 | No Eligible Purchases | 287399 | 530412740 | No Eligible Purchases | 448823 | 530604151 | No Recognized Claim |
| 125976 | 530212312 | No Eligible Purchases | 287400 | 530412741 | No Recognized Claim | 448824 | 530604152 | No Recognized Claim |
| 125977 | 530212313 | No Eligible Purchases | 287401 | 530412742 | No Recognized Claim | 448825 | 530604153 | No Recognized Claim |
| 125978 | 530212316 | No Recognized Claim | 287402 | 530412746 | No Recognized Claim | 448826 | 530604158 | No Recognized Claim |
| 125979 | 530212320 | No Recognized Claim | 287403 | 530412748 | No Recognized Claim | 448827 | 530604159 | No Recognized Claim |
| 125980 | 530212321 | No Eligible Purchases | 287404 | 530412749 | No Recognized Claim | 448828 | 530604164 | No Recognized Claim |
| 125981 | 530212322 | No Eligible Purchases | 287405 | 530412750 | No Eligible Purchases | 448829 | 530604166 | No Recognized Claim |
| 125982 | 530212323 | No Eligible Purchases | 287406 | 530412751 | No Eligible Purchases | 448830 | 530604167 | No Recognized Claim |
| 125983 | 530212324 | No Eligible Purchases | 287407 | 530412752 | No Recognized Claim | 448831 | 530604168 | No Recognized Claim |
| 125984 | 530212326 | No Recognized Claim | 287408 | 530412753 | No Eligible Purchases | 448832 | 530604171 | No Eligible Purchases |
| 125985 | 530212327 | No Recognized Claim | 287409 | 530412754 | No Recognized Claim | 448833 | 530604172 | No Recognized Claim |
| 125986 | 530212328 | No Recognized Claim | 287410 | 530412756 | No Eligible Purchases | 448834 | 530604174 | No Recognized Claim |
| 125987 | 530212329 | No Recognized Claim | 287411 | 530412757 | No Recognized Claim | 448835 | 530604175 | No Recognized Claim |
| 125988 | 530212330 | No Recognized Claim | 287412 | 530412758 | No Eligible Purchases | 448836 | 530604176 | No Recognized Claim |
| 125989 | 530212331 | No Recognized Claim | 287413 | 530412759 | No Recognized Claim | 448837 | 530604177 | No Recognized Claim |
| 125990 | 530212332 | No Recognized Claim | 287414 | 530412760 | No Recognized Claim | 448838 | 530604178 | No Eligible Purchases |
| 125991 | 530212333 | No Recognized Claim | 287415 | 530412764 | No Eligible Purchases | 448839 | 530604180 | No Recognized Claim |
| 125992 | 530212334 | No Recognized Claim | 287416 | 530412765 | No Recognized Claim | 448840 | 530604181 | No Recognized Claim |
| 125993 | 530212335 | No Recognized Claim | 287417 | 530412766 | No Recognized Claim | 448841 | 530604182 | No Recognized Claim |
| 125994 | 530212336 | No Recognized Claim | 287418 | 530412767 | No Recognized Claim | 448842 | 530604184 | No Recognized Claim |
| 125995 | 530212337 | No Eligible Purchases | 287419 | 530412768 | No Eligible Purchases | 448843 | 530604185 | No Recognized Claim |
| 125996 | 530212338 | No Eligible Purchases | 287420 | 530412769 | No Recognized Claim | 448844 | 530604186 | No Recognized Claim |
| 125997 | 530212340 | No Recognized Claim | 287421 | 530412770 | No Recognized Claim | 448845 | 530604188 | No Recognized Claim |
| 125998 | 530212341 | No Eligible Purchases | 287422 | 530412771 | No Recognized Claim | 448846 | 530604190 | No Eligible Purchases |
| 125999 | 530212342 | No Recognized Claim | 287423 | 530412772 | No Recognized Claim | 448847 | 530604191 | No Recognized Claim |
| 126000 | 530212343 | No Recognized Claim | 287424 | 530412773 | No Recognized Claim | 448848 | 530604192 | No Recognized Claim |
| 126001 | 530212345 | No Recognized Claim | 287425 | 530412776 | No Recognized Claim | 448849 | 530604194 | No Recognized Claim |
| 126002 | 530212347 | No Recognized Claim | 287426 | 530412777 | No Recognized Claim | 448850 | 530604195 | No Eligible Purchases |
| 126003 | 530212348 | No Recognized Claim | 287427 | 530412779 | No Recognized Claim | 448851 | 530604196 | No Recognized Claim |
| 126004 | 530212349 | No Recognized Claim | 287428 | 530412780 | No Eligible Purchases | 448852 | 530604197 | No Recognized Claim |
| 126005 | 530212351 | No Eligible Purchases | 287429 | 530412782 | No Eligible Purchases | 448853 | 530604198 | No Recognized Claim |
| 126006 | 530212352 | No Recognized Claim | 287430 | 530412783 | No Eligible Purchases | 448854 | 530604199 | No Recognized Claim |
| 126007 | 530212353 | No Recognized Claim | 287431 | 530412784 | No Recognized Claim | 448855 | 530604200 | No Recognized Claim |
| 126008 | 530212354 | No Recognized Claim | 287432 | 530412787 | No Recognized Claim | 448856 | 530604201 | No Recognized Claim |
| 126009 | 530212355 | No Recognized Claim | 287433 | 530412788 | No Eligible Purchases | 448857 | 530604202 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 126010 | 530212357 | No Recognized Claim | 287434 | 530412789 | No Eligible Purchases | 448858 | 530604203 | No Recognized Claim |
| 126011 | 530212359 | No Eligible Purchases | 287435 | 530412790 | No Eligible Purchases | 448859 | 530604204 | No Recognized Claim |
| 126012 | 530212362 | No Eligible Purchases | 287436 | 530412791 | No Recognized Claim | 448860 | 530604205 | No Recognized Claim |
| 126013 | 530212363 | No Eligible Purchases | 287437 | 530412792 | No Recognized Claim | 448861 | 530604207 | No Recognized Claim |
| 126014 | 530212364 | No Eligible Purchases | 287438 | 530412793 | No Recognized Claim | 448862 | 530604209 | No Recognized Claim |
| 126015 | 530212365 | No Eligible Purchases | 287439 | 530412794 | No Recognized Claim | 448863 | 530604210 | No Recognized Claim |
| 126016 | 530212366 | No Eligible Purchases | 287440 | 530412795 | No Eligible Purchases | 448864 | 530604211 | No Recognized Claim |
| 126017 | 530212367 | No Eligible Purchases | 287441 | 530412796 | No Recognized Claim | 448865 | 530604213 | No Recognized Claim |
| 126018 | 530212368 | No Eligible Purchases | 287442 | 530412799 | No Eligible Purchases | 448866 | 530604216 | No Recognized Claim |
| 126019 | 530212369 | No Eligible Purchases | 287443 | 530412800 | No Recognized Claim | 448867 | 530604218 | No Recognized Claim |
| 126020 | 530212370 | No Eligible Purchases | 287444 | 530412801 | No Recognized Claim | 448868 | 530604219 | No Recognized Claim |
| 126021 | 530212372 | No Eligible Purchases | 287445 | 530412802 | No Eligible Purchases | 448869 | 530604220 | No Recognized Claim |
| 126022 | 530212373 | No Recognized Claim | 287446 | 530412803 | No Recognized Claim | 448870 | 530604221 | No Recognized Claim |
| 126023 | 530212374 | No Recognized Claim | 287447 | 530412804 | No Recognized Claim | 448871 | 530604224 | No Eligible Purchases |
| 126024 | 530212375 | No Recognized Claim | 287448 | 530412805 | No Recognized Claim | 448872 | 530604225 | No Recognized Claim |
| 126025 | 530212376 | No Recognized Claim | 287449 | 530412806 | No Eligible Purchases | 448873 | 530604226 | No Recognized Claim |
| 126026 | 530212377 | No Eligible Purchases | 287450 | 530412809 | No Recognized Claim | 448874 | 530604227 | No Recognized Claim |
| 126027 | 530212378 | No Eligible Purchases | 287451 | 530412810 | No Recognized Claim | 448875 | 530604229 | No Recognized Claim |
| 126028 | 530212379 | No Eligible Purchases | 287452 | 530412812 | No Eligible Purchases | 448876 | 530604234 | No Recognized Claim |
| 126029 | 530212380 | No Eligible Purchases | 287453 | 530412813 | No Recognized Claim | 448877 | 530604235 | No Recognized Claim |
| 126030 | 530212382 | No Eligible Purchases | 287454 | 530412814 | No Recognized Claim | 448878 | 530604238 | No Recognized Claim |
| 126031 | 530212383 | No Eligible Purchases | 287455 | 530412816 | No Recognized Claim | 448879 | 530604239 | No Recognized Claim |
| 126032 | 530212384 | No Eligible Purchases | 287456 | 530412818 | No Recognized Claim | 448880 | 530604240 | No Eligible Purchases |
| 126033 | 530212385 | No Eligible Purchases | 287457 | 530412819 | No Recognized Claim | 448881 | 530604242 | No Recognized Claim |
| 126034 | 530212386 | No Eligible Purchases | 287458 | 530412821 | No Recognized Claim | 448882 | 530604243 | No Recognized Claim |
| 126035 | 530212387 | No Recognized Claim | 287459 | 530412822 | No Recognized Claim | 448883 | 530604245 | No Recognized Claim |
| 126036 | 530212388 | No Recognized Claim | 287460 | 530412823 | No Recognized Claim | 448884 | 530604246 | No Recognized Claim |
| 126037 | 530212389 | No Eligible Purchases | 287461 | 530412824 | No Eligible Purchases | 448885 | 530604247 | No Recognized Claim |
| 126038 | 530212390 | No Recognized Claim | 287462 | 530412825 | No Recognized Claim | 448886 | 530604249 | No Recognized Claim |
| 126039 | 530212391 | No Recognized Claim | 287463 | 530412827 | No Eligible Purchases | 448887 | 530604250 | No Recognized Claim |
| 126040 | 530212392 | No Recognized Claim | 287464 | 530412828 | No Recognized Claim | 448888 | 530604252 | No Recognized Claim |
| 126041 | 530212393 | No Eligible Purchases | 287465 | 530412829 | No Eligible Purchases | 448889 | 530604253 | No Recognized Claim |
| 126042 | 530212394 | No Recognized Claim | 287466 | 530412831 | No Eligible Purchases | 448890 | 530604255 | No Eligible Purchases |
| 126043 | 530212397 | No Recognized Claim | 287467 | 530412832 | No Recognized Claim | 448891 | 530604256 | No Recognized Claim |
| 126044 | 530212399 | No Recognized Claim | 287468 | 530412833 | No Eligible Purchases | 448892 | 530604257 | No Recognized Claim |
| 126045 | 530212400 | No Eligible Purchases | 287469 | 530412834 | No Recognized Claim | 448893 | 530604258 | No Recognized Claim |
| 126046 | 530212402 | No Recognized Claim | 287470 | 530412835 | No Recognized Claim | 448894 | 530604259 | No Recognized Claim |
| 126047 | 530212403 | No Recognized Claim | 287471 | 530412836 | No Recognized Claim | 448895 | 530604260 | No Recognized Claim |
| 126048 | 530212404 | No Eligible Purchases | 287472 | 530412837 | No Recognized Claim | 448896 | 530604261 | No Recognized Claim |
| 126049 | 530212405 | No Eligible Purchases | 287473 | 530412838 | No Eligible Purchases | 448897 | 530604262 | No Recognized Claim |
| 126050 | 530212406 | No Eligible Purchases | 287474 | 530412842 | No Recognized Claim | 448898 | 530604263 | No Recognized Claim |
| 126051 | 530212407 | No Eligible Purchases | 287475 | 530412843 | No Recognized Claim | 448899 | 530604264 | No Recognized Claim |
| 126052 | 530212408 | No Eligible Purchases | 287476 | 530412844 | No Recognized Claim | 448900 | 530604265 | No Recognized Claim |
| 126053 | 530212409 | No Recognized Claim | 287477 | 530412845 | No Recognized Claim | 448901 | 530604266 | No Recognized Claim |
| 126054 | 530212410 | No Recognized Claim | 287478 | 530412848 | No Recognized Claim | 448902 | 530604267 | No Recognized Claim |
| 126055 | 530212411 | No Eligible Purchases | 287479 | 530412849 | No Eligible Purchases | 448903 | 530604268 | No Recognized Claim |
| 126056 | 530212412 | No Recognized Claim | 287480 | 530412851 | No Eligible Purchases | 448904 | 530604270 | No Recognized Claim |
| 126057 | 530212413 | No Eligible Purchases | 287481 | 530412852 | No Recognized Claim | 448905 | 530604271 | No Recognized Claim |
| 126058 | 530212414 | No Eligible Purchases | 287482 | 530412853 | No Recognized Claim | 448906 | 530604272 | No Eligible Purchases |
| 126059 | 530212415 | No Eligible Purchases | 287483 | 530412855 | No Eligible Purchases | 448907 | 530604273 | No Recognized Claim |
| 126060 | 530212417 | No Recognized Claim | 287484 | 530412856 | No Recognized Claim | 448908 | 530604274 | No Recognized Claim |
| 126061 | 530212418 | No Eligible Purchases | 287485 | 530412857 | No Recognized Claim | 448909 | 530604275 | No Recognized Claim |
| 126062 | 530212422 | No Eligible Purchases | 287486 | 530412858 | No Recognized Claim | 448910 | 530604276 | No Recognized Claim |
| 126063 | 530212424 | No Eligible Purchases | 287487 | 530412859 | No Recognized Claim | 448911 | 530604277 | No Recognized Claim |
| 126064 | 530212425 | No Eligible Purchases | 287488 | 530412861 | No Recognized Claim | 448912 | 530604278 | No Recognized Claim |
| 126065 | 530212426 | No Eligible Purchases | 287489 | 530412863 | No Recognized Claim | 448913 | 530604279 | No Recognized Claim |
| 126066 | 530212427 | No Eligible Purchases | 287490 | 530412864 | No Recognized Claim | 448914 | 530604280 | No Recognized Claim |
| 126067 | 530212428 | No Recognized Claim | 287491 | 530412865 | No Recognized Claim | 448915 | 530604281 | No Recognized Claim |
| 126068 | 530212430 | No Eligible Purchases | 287492 | 530412866 | No Recognized Claim | 448916 | 530604282 | No Recognized Claim |
| 126069 | 530212432 | No Eligible Purchases | 287493 | 530412868 | No Recognized Claim | 448917 | 530604283 | No Recognized Claim |
| 126070 | 530212433 | No Eligible Purchases | 287494 | 530412870 | No Recognized Claim | 448918 | 530604284 | No Recognized Claim |
| 126071 | 530212434 | No Eligible Purchases | 287495 | 530412871 | No Recognized Claim | 448919 | 530604285 | No Recognized Claim |
| 126072 | 530212435 | No Eligible Purchases | 287496 | 530412872 | No Eligible Purchases | 448920 | 530604286 | No Recognized Claim |
| 126073 | 530212437 | No Eligible Purchases | 287497 | 530412873 | No Recognized Claim | 448921 | 530604287 | No Recognized Claim |
| 126074 | 530212439 | No Eligible Purchases | 287498 | 530412874 | No Recognized Claim | 448922 | 530604289 | No Eligible Purchases |
| 126075 | 530212440 | No Recognized Claim | 287499 | 530412875 | No Recognized Claim | 448923 | 530604290 | No Eligible Purchases |
| 126076 | 530212441 | No Eligible Purchases | 287500 | 530412877 | No Recognized Claim | 448924 | 530604291 | No Recognized Claim |
| 126077 | 530212442 | No Eligible Purchases | 287501 | 530412879 | No Recognized Claim | 448925 | 530604292 | No Recognized Claim |
| 126078 | 530212444 | No Eligible Purchases | 287502 | 530412880 | No Recognized Claim | 448926 | 530604293 | No Recognized Claim |
| 126079 | 530212445 | No Eligible Purchases | 287503 | 530412881 | No Recognized Claim | 448927 | 530604294 | No Recognized Claim |
| 126080 | 530212446 | No Eligible Purchases | 287504 | 530412882 | No Eligible Purchases | 448928 | 530604295 | No Recognized Claim |
| 126081 | 530212447 | No Eligible Purchases | 287505 | 530412883 | No Recognized Claim | 448929 | 530604297 | No Recognized Claim |
| 126082 | 530212448 | No Eligible Purchases | 287506 | 530412884 | No Recognized Claim | 448930 | 530604298 | No Recognized Claim |
| 126083 | 530212450 | No Eligible Purchases | 287507 | 530412885 | No Recognized Claim | 448931 | 530604299 | No Recognized Claim |
| 126084 | 530212451 | No Eligible Purchases | 287508 | 530412886 | No Recognized Claim | 448932 | 530604300 | No Recognized Claim |
| 126085 | 530212453 | No Eligible Purchases | 287509 | 530412887 | No Recognized Claim | 448933 | 530604301 | No Recognized Claim |
| 126086 | 530212455 | No Eligible Purchases | 287510 | 530412888 | No Recognized Claim | 448934 | 530604302 | No Recognized Claim |
| 126087 | 530212456 | No Recognized Claim | 287511 | 530412889 | No Recognized Claim | 448935 | 530604303 | No Eligible Purchases |
| 126088 | 530212457 | No Eligible Purchases | 287512 | 530412890 | No Recognized Claim | 448936 | 530604304 | No Recognized Claim |
| 126089 | 530212458 | No Recognized Claim | 287513 | 530412891 | No Recognized Claim | 448937 | 530604308 | No Recognized Claim |
| 126090 | 530212460 | No Recognized Claim | 287514 | 530412892 | No Recognized Claim | 448938 | 530604309 | No Recognized Claim |
| 126091 | 530212461 | No Eligible Purchases | 287515 | 530412894 | No Recognized Claim | 448939 | 530604310 | No Recognized Claim |
| 126092 | 530212463 | No Recognized Claim | 287516 | 530412896 | No Recognized Claim | 448940 | 530604311 | No Recognized Claim |
| 126093 | 530212464 | No Recognized Claim | 287517 | 530412898 | No Recognized Claim | 448941 | 530604312 | No Eligible Purchases |
| 126094 | 530212466 | No Recognized Claim | 287518 | 530412899 | No Recognized Claim | 448942 | 530604313 | No Eligible Purchases |
| 126095 | 530212467 | No Recognized Claim | 287519 | 530412903 | No Eligible Purchases | 448943 | 530604314 | No Recognized Claim |
| 126096 | 530212469 | No Recognized Claim | 287520 | 530412905 | No Recognized Claim | 448944 | 530604318 | No Recognized Claim |
| 126097 | 530212470 | No Recognized Claim | 287521 | 530412907 | No Recognized Claim | 448945 | 530604319 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 126098 | 530212471 | No Eligible Purchases | 287522 | 530412909 | No Eligible Purchases | 448946 | 530604320 | No Recognized Claim |
| 126099 | 530212473 | No Eligible Purchases | 287523 | 530412910 | No Recognized Claim | 448947 | 530604322 | No Recognized Claim |
| 126100 | 530212474 | No Eligible Purchases | 287524 | 530412911 | No Recognized Claim | 448948 | 530604323 | No Recognized Claim |
| 126101 | 530212475 | No Eligible Purchases | 287525 | 530412913 | No Recognized Claim | 448949 | 530604324 | No Recognized Claim |
| 126102 | 530212476 | No Eligible Purchases | 287526 | 530412914 | No Recognized Claim | 448950 | 530604325 | No Recognized Claim |
| 126103 | 530212477 | No Eligible Purchases | 287527 | 530412915 | No Recognized Claim | 448951 | 530604326 | No Recognized Claim |
| 126104 | 530212478 | No Eligible Purchases | 287528 | 530412916 | No Recognized Claim | 448952 | 530604329 | No Recognized Claim |
| 126105 | 530212480 | No Eligible Purchases | 287529 | 530412918 | No Recognized Claim | 448953 | 530604330 | No Recognized Claim |
| 126106 | 530212481 | No Eligible Purchases | 287530 | 530412919 | No Eligible Purchases | 448954 | 530604332 | No Recognized Claim |
| 126107 | 530212483 | No Eligible Purchases | 287531 | 530412920 | No Recognized Claim | 448955 | 530604333 | No Recognized Claim |
| 126108 | 530212485 | No Eligible Purchases | 287532 | 530412921 | No Recognized Claim | 448956 | 530604334 | No Recognized Claim |
| 126109 | 530212487 | No Eligible Purchases | 287533 | 530412922 | No Recognized Claim | 448957 | 530604335 | No Recognized Claim |
| 126110 | 530212488 | No Eligible Purchases | 287534 | 530412923 | No Recognized Claim | 448958 | 530604336 | No Recognized Claim |
| 126111 | 530212489 | No Eligible Purchases | 287535 | 530412925 | No Recognized Claim | 448959 | 530604337 | No Eligible Purchases |
| 126112 | 530212490 | No Eligible Purchases | 287536 | 530412928 | No Recognized Claim | 448960 | 530604338 | No Recognized Claim |
| 126113 | 530212491 | No Recognized Claim | 287537 | 530412929 | No Eligible Purchases | 448961 | 530604339 | No Recognized Claim |
| 126114 | 530212492 | No Recognized Claim | 287538 | 530412930 | No Recognized Claim | 448962 | 530604340 | No Recognized Claim |
| 126115 | 530212493 | No Eligible Purchases | 287539 | 530412931 | No Recognized Claim | 448963 | 530604341 | No Eligible Purchases |
| 126116 | 530212495 | No Eligible Purchases | 287540 | 530412932 | No Recognized Claim | 448964 | 530604342 | No Recognized Claim |
| 126117 | 530212496 | No Eligible Purchases | 287541 | 530412933 | No Recognized Claim | 448965 | 530604343 | No Recognized Claim |
| 126118 | 530212497 | No Recognized Claim | 287542 | 530412935 | No Recognized Claim | 448966 | 530604344 | No Recognized Claim |
| 126119 | 530212498 | No Eligible Purchases | 287543 | 530412936 | No Recognized Claim | 448967 | 530604345 | No Recognized Claim |
| 126120 | 530212500 | No Recognized Claim | 287544 | 530412937 | No Recognized Claim | 448968 | 530604346 | No Recognized Claim |
| 126121 | 530212501 | No Eligible Purchases | 287545 | 530412938 | No Recognized Claim | 448969 | 530604348 | No Recognized Claim |
| 126122 | 530212502 | No Eligible Purchases | 287546 | 530412940 | No Eligible Purchases | 448970 | 530604349 | No Recognized Claim |
| 126123 | 530212503 | No Eligible Purchases | 287547 | 530412941 | No Eligible Purchases | 448971 | 530604350 | No Recognized Claim |
| 126124 | 530212505 | No Eligible Purchases | 287548 | 530412942 | No Recognized Claim | 448972 | 530604351 | No Recognized Claim |
| 126125 | 530212507 | No Eligible Purchases | 287549 | 530412943 | No Recognized Claim | 448973 | 530604352 | No Recognized Claim |
| 126126 | 530212508 | No Eligible Purchases | 287550 | 530412944 | No Eligible Purchases | 448974 | 530604353 | No Recognized Claim |
| 126127 | 530212509 | No Eligible Purchases | 287551 | 530412945 | No Recognized Claim | 448975 | 530604355 | No Recognized Claim |
| 126128 | 530212510 | No Eligible Purchases | 287552 | 530412946 | No Recognized Claim | 448976 | 530604356 | No Recognized Claim |
| 126129 | 530212512 | No Eligible Purchases | 287553 | 530412947 | No Eligible Purchases | 448977 | 530604357 | No Recognized Claim |
| 126130 | 530212513 | No Recognized Claim | 287554 | 530412948 | No Eligible Purchases | 448978 | 530604358 | No Recognized Claim |
| 126131 | 530212514 | No Eligible Purchases | 287555 | 530412951 | No Recognized Claim | 448979 | 530604359 | No Recognized Claim |
| 126132 | 530212517 | No Recognized Claim | 287556 | 530412952 | No Eligible Purchases | 448980 | 530604360 | No Recognized Claim |
| 126133 | 530212518 | No Eligible Purchases | 287557 | 530412954 | No Recognized Claim | 448981 | 530604362 | No Recognized Claim |
| 126134 | 530212519 | No Eligible Purchases | 287558 | 530412955 | No Recognized Claim | 448982 | 530604363 | No Recognized Claim |
| 126135 | 530212520 | No Eligible Purchases | 287559 | 530412956 | No Recognized Claim | 448983 | 530604364 | No Recognized Claim |
| 126136 | 530212522 | No Eligible Purchases | 287560 | 530412957 | No Eligible Purchases | 448984 | 530604365 | No Recognized Claim |
| 126137 | 530212523 | No Eligible Purchases | 287561 | 530412958 | No Recognized Claim | 448985 | 530604366 | No Recognized Claim |
| 126138 | 530212524 | No Eligible Purchases | 287562 | 530412959 | No Recognized Claim | 448986 | 530604367 | No Recognized Claim |
| 126139 | 530212525 | No Eligible Purchases | 287563 | 530412960 | No Eligible Purchases | 448987 | 530604368 | No Recognized Claim |
| 126140 | 530212526 | No Recognized Claim | 287564 | 530412961 | No Recognized Claim | 448988 | 530604369 | No Recognized Claim |
| 126141 | 530212528 | No Recognized Claim | 287565 | 530412962 | No Recognized Claim | 448989 | 530604370 | No Recognized Claim |
| 126142 | 530212531 | No Eligible Purchases | 287566 | 530412963 | No Recognized Claim | 448990 | 530604371 | No Recognized Claim |
| 126143 | 530212533 | No Recognized Claim | 287567 | 530412964 | No Recognized Claim | 448991 | 530604372 | No Recognized Claim |
| 126144 | 530212534 | No Eligible Purchases | 287568 | 530412965 | No Recognized Claim | 448992 | 530604373 | No Recognized Claim |
| 126145 | 530212536 | No Eligible Purchases | 287569 | 530412966 | No Recognized Claim | 448993 | 530604374 | No Eligible Purchases |
| 126146 | 530212538 | No Eligible Purchases | 287570 | 530412967 | No Recognized Claim | 448994 | 530604375 | No Recognized Claim |
| 126147 | 530212539 | No Eligible Purchases | 287571 | 530412968 | No Recognized Claim | 448995 | 530604376 | No Recognized Claim |
| 126148 | 530212540 | No Recognized Claim | 287572 | 530412969 | No Recognized Claim | 448996 | 530604377 | No Recognized Claim |
| 126149 | 530212543 | No Eligible Purchases | 287573 | 530412971 | No Eligible Purchases | 448997 | 530604378 | No Recognized Claim |
| 126150 | 530212544 | No Eligible Purchases | 287574 | 530412974 | No Recognized Claim | 448998 | 530604379 | No Recognized Claim |
| 126151 | 530212546 | No Eligible Purchases | 287575 | 530412975 | No Recognized Claim | 448999 | 530604380 | No Recognized Claim |
| 126152 | 530212547 | No Eligible Purchases | 287576 | 530412976 | No Recognized Claim | 449000 | 530604382 | No Recognized Claim |
| 126153 | 530212554 | No Eligible Purchases | 287577 | 530412977 | No Recognized Claim | 449001 | 530604383 | No Recognized Claim |
| 126154 | 530212555 | No Eligible Purchases | 287578 | 530412978 | No Recognized Claim | 449002 | 530604384 | No Recognized Claim |
| 126155 | 530212556 | No Eligible Purchases | 287579 | 530412979 | No Recognized Claim | 449003 | 530604385 | No Recognized Claim |
| 126156 | 530212557 | No Eligible Purchases | 287580 | 530412980 | No Eligible Purchases | 449004 | 530604387 | No Recognized Claim |
| 126157 | 530212558 | No Recognized Claim | 287581 | 530412981 | No Recognized Claim | 449005 | 530604388 | No Recognized Claim |
| 126158 | 530212559 | No Eligible Purchases | 287582 | 530412982 | No Eligible Purchases | 449006 | 530604389 | No Recognized Claim |
| 126159 | 530212562 | No Eligible Purchases | 287583 | 530412983 | No Recognized Claim | 449007 | 530604390 | No Recognized Claim |
| 126160 | 530212563 | No Recognized Claim | 287584 | 530412984 | No Recognized Claim | 449008 | 530604391 | No Recognized Claim |
| 126161 | 530212566 | No Eligible Purchases | 287585 | 530412985 | No Recognized Claim | 449009 | 530604392 | No Recognized Claim |
| 126162 | 530212570 | No Eligible Purchases | 287586 | 530412986 | No Recognized Claim | 449010 | 530604393 | No Recognized Claim |
| 126163 | 530212571 | No Eligible Purchases | 287587 | 530412987 | No Recognized Claim | 449011 | 530604394 | No Recognized Claim |
| 126164 | 530212576 | No Eligible Purchases | 287588 | 530412988 | No Recognized Claim | 449012 | 530604395 | No Eligible Purchases |
| 126165 | 530212577 | No Recognized Claim | 287589 | 530412989 | No Eligible Purchases | 449013 | 530604396 | No Recognized Claim |
| 126166 | 530212578 | No Eligible Purchases | 287590 | 530412990 | No Recognized Claim | 449014 | 530604397 | No Recognized Claim |
| 126167 | 530212579 | No Eligible Purchases | 287591 | 530412991 | No Eligible Purchases | 449015 | 530604398 | No Recognized Claim |
| 126168 | 530212580 | No Eligible Purchases | 287592 | 530412992 | No Recognized Claim | 449016 | 530604399 | No Recognized Claim |
| 126169 | 530212581 | No Eligible Purchases | 287593 | 530412993 | No Recognized Claim | 449017 | 530604401 | No Recognized Claim |
| 126170 | 530212582 | No Eligible Purchases | 287594 | 530412994 | No Recognized Claim | 449018 | 530604402 | No Recognized Claim |
| 126171 | 530212587 | No Eligible Purchases | 287595 | 530412995 | No Recognized Claim | 449019 | 530604405 | No Recognized Claim |
| 126172 | 530212588 | No Eligible Purchases | 287596 | 530412996 | No Eligible Purchases | 449020 | 530604406 | No Recognized Claim |
| 126173 | 530212589 | No Recognized Claim | 287597 | 530412997 | No Recognized Claim | 449021 | 530604407 | No Recognized Claim |
| 126174 | 530212592 | No Eligible Purchases | 287598 | 530412998 | No Recognized Claim | 449022 | 530604408 | No Recognized Claim |
| 126175 | 530212593 | No Eligible Purchases | 287599 | 530413001 | No Recognized Claim | 449023 | 530604411 | No Recognized Claim |
| 126176 | 530212594 | No Recognized Claim | 287600 | 530413002 | No Eligible Purchases | 449024 | 530604412 | No Recognized Claim |
| 126177 | 530212596 | No Recognized Claim | 287601 | 530413004 | No Recognized Claim | 449025 | 530604413 | No Recognized Claim |
| 126178 | 530212597 | No Recognized Claim | 287602 | 530413006 | No Recognized Claim | 449026 | 530604414 | No Recognized Claim |
| 126179 | 530212598 | No Eligible Purchases | 287603 | 530413007 | No Eligible Purchases | 449027 | 530604415 | No Recognized Claim |
| 126180 | 530212600 | No Eligible Purchases | 287604 | 530413010 | No Recognized Claim | 449028 | 530604416 | No Recognized Claim |
| 126181 | 530212601 | No Eligible Purchases | 287605 | 530413011 | No Recognized Claim | 449029 | 530604417 | No Eligible Purchases |
| 126182 | 530212602 | No Eligible Purchases | 287606 | 530413012 | No Recognized Claim | 449030 | 530604418 | No Recognized Claim |
| 126183 | 530212603 | No Eligible Purchases | 287607 | 530413014 | No Recognized Claim | 449031 | 530604424 | No Recognized Claim |
| 126184 | 530212604 | No Eligible Purchases | 287608 | 530413015 | No Recognized Claim | 449032 | 530604425 | No Recognized Claim |
| 126185 | 530212605 | No Eligible Purchases | 287609 | 530413016 | No Recognized Claim | 449033 | 530604426 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 126186 | 530212606 | No Eligible Purchases | 287610 | 530413017 | No Recognized Claim | 449034 | 530604427 | No Recognized Claim |
| 126187 | 530212607 | No Eligible Purchases | 287611 | 530413019 | No Recognized Claim | 449035 | 530604428 | No Recognized Claim |
| 126188 | 530212608 | No Eligible Purchases | 287612 | 530413020 | No Recognized Claim | 449036 | 530604430 | No Recognized Claim |
| 126189 | 530212609 | No Eligible Purchases | 287613 | 530413022 | No Recognized Claim | 449037 | 530604431 | No Recognized Claim |
| 126190 | 530212610 | No Eligible Purchases | 287614 | 530413023 | No Recognized Claim | 449038 | 530604432 | No Recognized Claim |
| 126191 | 530212611 | No Eligible Purchases | 287615 | 530413024 | No Recognized Claim | 449039 | 530604433 | No Recognized Claim |
| 126192 | 530212614 | No Recognized Claim | 287616 | 530413025 | No Recognized Claim | 449040 | 530604434 | No Recognized Claim |
| 126193 | 530212615 | No Eligible Purchases | 287617 | 530413026 | No Recognized Claim | 449041 | 530604435 | No Recognized Claim |
| 126194 | 530212616 | No Eligible Purchases | 287618 | 530413027 | No Recognized Claim | 449042 | 530604436 | No Recognized Claim |
| 126195 | 530212618 | No Eligible Purchases | 287619 | 530413028 | No Recognized Claim | 449043 | 530604437 | No Recognized Claim |
| 126196 | 530212619 | No Recognized Claim | 287620 | 530413029 | No Recognized Claim | 449044 | 530604439 | No Recognized Claim |
| 126197 | 530212620 | No Eligible Purchases | 287621 | 530413030 | No Recognized Claim | 449045 | 530604440 | No Recognized Claim |
| 126198 | 530212621 | No Eligible Purchases | 287622 | 530413031 | No Eligible Purchases | 449046 | 530604442 | No Recognized Claim |
| 126199 | 530212623 | No Eligible Purchases | 287623 | 530413032 | No Recognized Claim | 449047 | 530604443 | No Recognized Claim |
| 126200 | 530212624 | No Eligible Purchases | 287624 | 530413034 | No Recognized Claim | 449048 | 530604446 | No Recognized Claim |
| 126201 | 530212625 | No Eligible Purchases | 287625 | 530413038 | No Recognized Claim | 449049 | 530604447 | No Recognized Claim |
| 126202 | 530212626 | No Eligible Purchases | 287626 | 530413039 | No Recognized Claim | 449050 | 530604448 | No Recognized Claim |
| 126203 | 530212627 | No Eligible Purchases | 287627 | 530413041 | No Recognized Claim | 449051 | 530604449 | No Recognized Claim |
| 126204 | 530212629 | No Eligible Purchases | 287628 | 530413042 | No Recognized Claim | 449052 | 530604450 | No Recognized Claim |
| 126205 | 530212631 | No Recognized Claim | 287629 | 530413044 | No Recognized Claim | 449053 | 530604452 | No Recognized Claim |
| 126206 | 530212633 | No Eligible Purchases | 287630 | 530413048 | No Recognized Claim | 449054 | 530604453 | No Recognized Claim |
| 126207 | 530212635 | No Eligible Purchases | 287631 | 530413049 | No Recognized Claim | 449055 | 530604454 | No Recognized Claim |
| 126208 | 530212637 | No Eligible Purchases | 287632 | 530413050 | No Recognized Claim | 449056 | 530604455 | No Recognized Claim |
| 126209 | 530212638 | No Recognized Claim | 287633 | 530413051 | No Recognized Claim | 449057 | 530604456 | No Recognized Claim |
| 126210 | 530212639 | No Recognized Claim | 287634 | 530413052 | No Recognized Claim | 449058 | 530604457 | No Recognized Claim |
| 126211 | 530212640 | No Recognized Claim | 287635 | 530413053 | No Recognized Claim | 449059 | 530604458 | No Recognized Claim |
| 126212 | 530212643 | No Recognized Claim | 287636 | 530413054 | No Recognized Claim | 449060 | 530604460 | No Recognized Claim |
| 126213 | 530212644 | No Eligible Purchases | 287637 | 530413055 | No Recognized Claim | 449061 | 530604461 | No Recognized Claim |
| 126214 | 530212645 | No Recognized Claim | 287638 | 530413057 | No Recognized Claim | 449062 | 530604462 | No Recognized Claim |
| 126215 | 530212647 | No Recognized Claim | 287639 | 530413058 | No Recognized Claim | 449063 | 530604463 | No Recognized Claim |
| 126216 | 530212648 | No Eligible Purchases | 287640 | 530413059 | No Recognized Claim | 449064 | 530604464 | No Recognized Claim |
| 126217 | 530212649 | No Eligible Purchases | 287641 | 530413062 | No Recognized Claim | 449065 | 530604465 | No Recognized Claim |
| 126218 | 530212650 | No Eligible Purchases | 287642 | 530413063 | No Recognized Claim | 449066 | 530604466 | No Recognized Claim |
| 126219 | 530212652 | No Eligible Purchases | 287643 | 530413064 | No Recognized Claim | 449067 | 530604468 | No Recognized Claim |
| 126220 | 530212653 | No Eligible Purchases | 287644 | 530413065 | No Recognized Claim | 449068 | 530604469 | No Recognized Claim |
| 126221 | 530212654 | No Eligible Purchases | 287645 | 530413071 | No Recognized Claim | 449069 | 530604470 | No Recognized Claim |
| 126222 | 530212655 | No Eligible Purchases | 287646 | 530413072 | No Eligible Purchases | 449070 | 530604471 | No Recognized Claim |
| 126223 | 530212656 | No Eligible Purchases | 287647 | 530413073 | No Recognized Claim | 449071 | 530604472 | No Recognized Claim |
| 126224 | 530212657 | No Eligible Purchases | 287648 | 530413074 | No Recognized Claim | 449072 | 530604474 | No Recognized Claim |
| 126225 | 530212658 | No Eligible Purchases | 287649 | 530413076 | No Eligible Purchases | 449073 | 530604476 | No Recognized Claim |
| 126226 | 530212659 | No Eligible Purchases | 287650 | 530413077 | No Recognized Claim | 449074 | 530604477 | No Recognized Claim |
| 126227 | 530212660 | No Eligible Purchases | 287651 | 530413078 | No Eligible Purchases | 449075 | 530604480 | No Recognized Claim |
| 126228 | 530212661 | No Eligible Purchases | 287652 | 530413079 | Void or Withdrawn | 449076 | 530604481 | No Recognized Claim |
| 126229 | 530212663 | No Eligible Purchases | 287653 | 530413080 | Void or Withdrawn | 449077 | 530604484 | No Recognized Claim |
| 126230 | 530212664 | No Eligible Purchases | 287654 | 530413081 | Void or Withdrawn | 449078 | 530604485 | No Recognized Claim |
| 126231 | 530212666 | No Eligible Purchases | 287655 | 530413082 | Void or Withdrawn | 449079 | 530604486 | No Recognized Claim |
| 126232 | 530212667 | No Recognized Claim | 287656 | 530413083 | Void or Withdrawn | 449080 | 530604487 | No Recognized Claim |
| 126233 | 530212669 | No Eligible Purchases | 287657 | 530413084 | Void or Withdrawn | 449081 | 530604488 | No Recognized Claim |
| 126234 | 530212670 | No Eligible Purchases | 287658 | 530413085 | Void or Withdrawn | 449082 | 530604490 | No Recognized Claim |
| 126235 | 530212671 | No Eligible Purchases | 287659 | 530413086 | Void or Withdrawn | 449083 | 530604491 | No Recognized Claim |
| 126236 | 530212673 | No Recognized Claim | 287660 | 530413087 | Void or Withdrawn | 449084 | 530604492 | No Recognized Claim |
| 126237 | 530212674 | No Recognized Claim | 287661 | 530413088 | Void or Withdrawn | 449085 | 530604493 | No Recognized Claim |
| 126238 | 530212675 | No Eligible Purchases | 287662 | 530413089 | Void or Withdrawn | 449086 | 530604494 | No Recognized Claim |
| 126239 | 530212676 | No Eligible Purchases | 287663 | 530413090 | Void or Withdrawn | 449087 | 530604495 | No Recognized Claim |
| 126240 | 530212677 | No Eligible Purchases | 287664 | 530413091 | Void or Withdrawn | 449088 | 530604498 | No Recognized Claim |
| 126241 | 530212679 | No Eligible Purchases | 287665 | 530413092 | Void or Withdrawn | 449089 | 530604501 | No Recognized Claim |
| 126242 | 530212681 | No Eligible Purchases | 287666 | 530413093 | Void or Withdrawn | 449090 | 530604502 | No Recognized Claim |
| 126243 | 530212682 | No Recognized Claim | 287667 | 530413094 | Void or Withdrawn | 449091 | 530604506 | No Eligible Purchases |
| 126244 | 530212683 | No Recognized Claim | 287668 | 530413095 | Void or Withdrawn | 449092 | 530604507 | No Recognized Claim |
| 126245 | 530212685 | No Eligible Purchases | 287669 | 530413096 | Void or Withdrawn | 449093 | 530604508 | No Recognized Claim |
| 126246 | 530212686 | No Eligible Purchases | 287670 | 530413097 | Void or Withdrawn | 449094 | 530604509 | No Recognized Claim |
| 126247 | 530212687 | No Eligible Purchases | 287671 | 530413098 | Void or Withdrawn | 449095 | 530604510 | No Recognized Claim |
| 126248 | 530212688 | No Eligible Purchases | 287672 | 530413099 | Void or Withdrawn | 449096 | 530604511 | No Recognized Claim |
| 126249 | 530212690 | No Eligible Purchases | 287673 | 530413100 | Void or Withdrawn | 449097 | 530604512 | No Recognized Claim |
| 126250 | 530212691 | No Eligible Purchases | 287674 | 530413101 | Void or Withdrawn | 449098 | 530604513 | No Recognized Claim |
| 126251 | 530212692 | No Recognized Claim | 287675 | 530413102 | Void or Withdrawn | 449099 | 530604514 | No Recognized Claim |
| 126252 | 530212695 | No Eligible Purchases | 287676 | 530413103 | Void or Withdrawn | 449100 | 530604515 | No Recognized Claim |
| 126253 | 530212696 | No Recognized Claim | 287677 | 530413104 | Void or Withdrawn | 449101 | 530604517 | No Recognized Claim |
| 126254 | 530212700 | No Eligible Purchases | 287678 | 530413105 | Void or Withdrawn | 449102 | 530604518 | No Recognized Claim |
| 126255 | 530212701 | No Eligible Purchases | 287679 | 530413106 | Void or Withdrawn | 449103 | 530604519 | No Recognized Claim |
| 126256 | 530212702 | No Eligible Purchases | 287680 | 530413107 | Void or Withdrawn | 449104 | 530604520 | No Recognized Claim |
| 126257 | 530212703 | No Eligible Purchases | 287681 | 530413108 | Void or Withdrawn | 449105 | 530604522 | No Recognized Claim |
| 126258 | 530212704 | No Eligible Purchases | 287682 | 530413109 | Void or Withdrawn | 449106 | 530604523 | No Recognized Claim |
| 126259 | 530212706 | No Eligible Purchases | 287683 | 530413110 | Void or Withdrawn | 449107 | 530604524 | No Recognized Claim |
| 126260 | 530212707 | No Recognized Claim | 287684 | 530413111 | Void or Withdrawn | 449108 | 530604525 | No Recognized Claim |
| 126261 | 530212708 | No Recognized Claim | 287685 | 530413112 | Void or Withdrawn | 449109 | 530604526 | No Recognized Claim |
| 126262 | 530212709 | No Recognized Claim | 287686 | 530413113 | Void or Withdrawn | 449110 | 530604527 | No Recognized Claim |
| 126263 | 530212710 | No Recognized Claim | 287687 | 530413114 | Void or Withdrawn | 449111 | 530604528 | No Recognized Claim |
| 126264 | 530212711 | No Recognized Claim | 287688 | 530413115 | Void or Withdrawn | 449112 | 530604529 | No Recognized Claim |
| 126265 | 530212712 | No Recognized Claim | 287689 | 530413116 | Void or Withdrawn | 449113 | 530604531 | No Recognized Claim |
| 126266 | 530212713 | No Recognized Claim | 287690 | 530413117 | Void or Withdrawn | 449114 | 530604532 | No Recognized Claim |
| 126267 | 530212714 | No Eligible Purchases | 287691 | 530413118 | Void or Withdrawn | 449115 | 530604533 | No Recognized Claim |
| 126268 | 530212718 | No Recognized Claim | 287692 | 530413119 | Void or Withdrawn | 449116 | 530604534 | No Recognized Claim |
| 126269 | 530212721 | No Eligible Purchases | 287693 | 530413120 | Void or Withdrawn | 449117 | 530604536 | No Recognized Claim |
| 126270 | 530212722 | No Recognized Claim | 287694 | 530413121 | Void or Withdrawn | 449118 | 530604537 | No Recognized Claim |
| 126271 | 530212723 | No Eligible Purchases | 287695 | 530413122 | Void or Withdrawn | 449119 | 530604538 | No Eligible Purchases |
| 126272 | 530212726 | No Recognized Claim | 287696 | 530413123 | Void or Withdrawn | 449120 | 530604539 | No Eligible Purchases |
| 126273 | 530212731 | No Recognized Claim | 287697 | 530413124 | Void or Withdrawn | 449121 | 530604540 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 126274 | 530212732 | No Recognized Claim | 287698 | 530413125 | Void or Withdrawn | 449122 | 530604541 | No Recognized Claim |
| 126275 | 530212734 | No Recognized Claim | 287699 | 530413126 | Void or Withdrawn | 449123 | 530604542 | No Recognized Claim |
| 126276 | 530212735 | No Recognized Claim | 287700 | 530413127 | Void or Withdrawn | 449124 | 530604543 | No Recognized Claim |
| 126277 | 530212736 | No Recognized Claim | 287701 | 530413128 | Void or Withdrawn | 449125 | 530604545 | No Recognized Claim |
| 126278 | 530212737 | No Recognized Claim | 287702 | 530413129 | Void or Withdrawn | 449126 | 530604546 | No Recognized Claim |
| 126279 | 530212738 | No Recognized Claim | 287703 | 530413130 | Void or Withdrawn | 449127 | 530604547 | No Recognized Claim |
| 126280 | 530212739 | No Recognized Claim | 287704 | 530413131 | Void or Withdrawn | 449128 | 530604548 | No Recognized Claim |
| 126281 | 530212740 | No Recognized Claim | 287705 | 530413132 | Void or Withdrawn | 449129 | 530604549 | No Recognized Claim |
| 126282 | 530212741 | No Recognized Claim | 287706 | 530413133 | Void or Withdrawn | 449130 | 530604550 | No Recognized Claim |
| 126283 | 530212742 | No Eligible Purchases | 287707 | 530413134 | Void or Withdrawn | 449131 | 530604551 | No Recognized Claim |
| 126284 | 530212743 | No Eligible Purchases | 287708 | 530413135 | Void or Withdrawn | 449132 | 530604552 | No Recognized Claim |
| 126285 | 530212744 | No Recognized Claim | 287709 | 530413136 | Void or Withdrawn | 449133 | 530604553 | No Recognized Claim |
| 126286 | 530212745 | No Recognized Claim | 287710 | 530413137 | Void or Withdrawn | 449134 | 530604555 | No Recognized Claim |
| 126287 | 530212746 | No Eligible Purchases | 287711 | 530413138 | Void or Withdrawn | 449135 | 530604556 | No Recognized Claim |
| 126288 | 530212747 | No Recognized Claim | 287712 | 530413139 | Void or Withdrawn | 449136 | 530604557 | No Recognized Claim |
| 126289 | 530212748 | No Recognized Claim | 287713 | 530413140 | Void or Withdrawn | 449137 | 530604558 | No Recognized Claim |
| 126290 | 530212749 | No Recognized Claim | 287714 | 530413141 | Void or Withdrawn | 449138 | 530604559 | No Eligible Purchases |
| 126291 | 530212751 | No Recognized Claim | 287715 | 530413142 | Void or Withdrawn | 449139 | 530604562 | No Recognized Claim |
| 126292 | 530212752 | No Recognized Claim | 287716 | 530413143 | Void or Withdrawn | 449140 | 530604564 | No Recognized Claim |
| 126293 | 530212753 | No Eligible Purchases | 287717 | 530413144 | Void or Withdrawn | 449141 | 530604566 | No Recognized Claim |
| 126294 | 530212754 | No Eligible Purchases | 287718 | 530413145 | Void or Withdrawn | 449142 | 530604567 | No Recognized Claim |
| 126295 | 530212755 | No Eligible Purchases | 287719 | 530413146 | Void or Withdrawn | 449143 | 530604568 | No Recognized Claim |
| 126296 | 530212756 | No Eligible Purchases | 287720 | 530413147 | Void or Withdrawn | 449144 | 530604570 | No Recognized Claim |
| 126297 | 530212758 | No Eligible Purchases | 287721 | 530413148 | Void or Withdrawn | 449145 | 530604571 | No Recognized Claim |
| 126298 | 530212759 | No Recognized Claim | 287722 | 530413149 | Void or Withdrawn | 449146 | 530604572 | No Recognized Claim |
| 126299 | 530212766 | No Eligible Purchases | 287723 | 530413150 | Void or Withdrawn | 449147 | 530604573 | No Recognized Claim |
| 126300 | 530212767 | No Eligible Purchases | 287724 | 530413151 | Void or Withdrawn | 449148 | 530604574 | No Recognized Claim |
| 126301 | 530212768 | No Recognized Claim | 287725 | 530413152 | Void or Withdrawn | 449149 | 530604575 | No Recognized Claim |
| 126302 | 530212769 | No Recognized Claim | 287726 | 530413153 | Void or Withdrawn | 449150 | 530604576 | No Recognized Claim |
| 126303 | 530212770 | No Eligible Purchases | 287727 | 530413154 | Void or Withdrawn | 449151 | 530604577 | No Recognized Claim |
| 126304 | 530212772 | No Recognized Claim | 287728 | 530413155 | Void or Withdrawn | 449152 | 530604579 | No Recognized Claim |
| 126305 | 530212773 | No Eligible Purchases | 287729 | 530413156 | Void or Withdrawn | 449153 | 530604581 | No Recognized Claim |
| 126306 | 530212774 | No Eligible Purchases | 287730 | 530413157 | Void or Withdrawn | 449154 | 530604582 | No Recognized Claim |
| 126307 | 530212775 | No Eligible Purchases | 287731 | 530413158 | Void or Withdrawn | 449155 | 530604585 | No Recognized Claim |
| 126308 | 530212776 | No Eligible Purchases | 287732 | 530413159 | Void or Withdrawn | 449156 | 530604586 | No Recognized Claim |
| 126309 | 530212777 | No Recognized Claim | 287733 | 530413160 | Void or Withdrawn | 449157 | 530604587 | No Recognized Claim |
| 126310 | 530212778 | No Eligible Purchases | 287734 | 530413161 | Void or Withdrawn | 449158 | 530604589 | No Recognized Claim |
| 126311 | 530212779 | No Recognized Claim | 287735 | 530413162 | Void or Withdrawn | 449159 | 530604591 | No Recognized Claim |
| 126312 | 530212780 | No Eligible Purchases | 287736 | 530413163 | Void or Withdrawn | 449160 | 530604592 | No Recognized Claim |
| 126313 | 530212782 | No Recognized Claim | 287737 | 530413164 | Void or Withdrawn | 449161 | 530604593 | No Recognized Claim |
| 126314 | 530212783 | No Recognized Claim | 287738 | 530413165 | Void or Withdrawn | 449162 | 530604594 | No Recognized Claim |
| 126315 | 530212784 | No Eligible Purchases | 287739 | 530413166 | Void or Withdrawn | 449163 | 530604595 | No Recognized Claim |
| 126316 | 530212785 | No Recognized Claim | 287740 | 530413167 | Void or Withdrawn | 449164 | 530604596 | No Recognized Claim |
| 126317 | 530212786 | No Eligible Purchases | 287741 | 530413168 | Void or Withdrawn | 449165 | 530604597 | No Recognized Claim |
| 126318 | 530212787 | No Recognized Claim | 287742 | 530413169 | Void or Withdrawn | 449166 | 530604598 | No Recognized Claim |
| 126319 | 530212788 | No Recognized Claim | 287743 | 530413170 | Void or Withdrawn | 449167 | 530604600 | No Eligible Purchases |
| 126320 | 530212789 | No Recognized Claim | 287744 | 530413171 | Void or Withdrawn | 449168 | 530604603 | No Recognized Claim |
| 126321 | 530212791 | No Recognized Claim | 287745 | 530413172 | Void or Withdrawn | 449169 | 530604605 | No Recognized Claim |
| 126322 | 530212792 | No Eligible Purchases | 287746 | 530413173 | Void or Withdrawn | 449170 | 530604606 | No Recognized Claim |
| 126323 | 530212794 | No Recognized Claim | 287747 | 530413174 | Void or Withdrawn | 449171 | 530604607 | No Recognized Claim |
| 126324 | 530212795 | No Recognized Claim | 287748 | 530413175 | Void or Withdrawn | 449172 | 530604608 | No Recognized Claim |
| 126325 | 530212796 | No Recognized Claim | 287749 | 530413176 | Void or Withdrawn | 449173 | 530604609 | No Recognized Claim |
| 126326 | 530212797 | No Eligible Purchases | 287750 | 530413177 | Void or Withdrawn | 449174 | 530604611 | No Recognized Claim |
| 126327 | 530212798 | No Recognized Claim | 287751 | 530413178 | Void or Withdrawn | 449175 | 530604612 | No Recognized Claim |
| 126328 | 530212800 | No Eligible Purchases | 287752 | 530413179 | Void or Withdrawn | 449176 | 530604613 | No Recognized Claim |
| 126329 | 530212801 | No Eligible Purchases | 287753 | 530413180 | Void or Withdrawn | 449177 | 530604614 | No Recognized Claim |
| 126330 | 530212802 | No Recognized Claim | 287754 | 530413181 | Void or Withdrawn | 449178 | 530604615 | No Recognized Claim |
| 126331 | 530212803 | No Recognized Claim | 287755 | 530413182 | Void or Withdrawn | 449179 | 530604616 | No Recognized Claim |
| 126332 | 530212804 | No Eligible Purchases | 287756 | 530413183 | Void or Withdrawn | 449180 | 530604617 | No Recognized Claim |
| 126333 | 530212805 | No Recognized Claim | 287757 | 530413184 | Void or Withdrawn | 449181 | 530604618 | No Recognized Claim |
| 126334 | 530212806 | No Recognized Claim | 287758 | 530413185 | Void or Withdrawn | 449182 | 530604619 | No Eligible Purchases |
| 126335 | 530212807 | No Recognized Claim | 287759 | 530413186 | Void or Withdrawn | 449183 | 530604620 | No Recognized Claim |
| 126336 | 530212808 | No Eligible Purchases | 287760 | 530413187 | Void or Withdrawn | 449184 | 530604621 | No Recognized Claim |
| 126337 | 530212809 | No Recognized Claim | 287761 | 530413188 | Void or Withdrawn | 449185 | 530604622 | No Recognized Claim |
| 126338 | 530212810 | No Recognized Claim | 287762 | 530413189 | Void or Withdrawn | 449186 | 530604623 | No Recognized Claim |
| 126339 | 530212811 | No Recognized Claim | 287763 | 530413190 | Void or Withdrawn | 449187 | 530604624 | No Recognized Claim |
| 126340 | 530212812 | No Recognized Claim | 287764 | 530413191 | Void or Withdrawn | 449188 | 530604625 | No Recognized Claim |
| 126341 | 530212813 | No Eligible Purchases | 287765 | 530413192 | Void or Withdrawn | 449189 | 530604626 | No Recognized Claim |
| 126342 | 530212814 | No Eligible Purchases | 287766 | 530413193 | Void or Withdrawn | 449190 | 530604627 | No Recognized Claim |
| 126343 | 530212815 | No Eligible Purchases | 287767 | 530413194 | Void or Withdrawn | 449191 | 530604628 | No Recognized Claim |
| 126344 | 530212816 | No Recognized Claim | 287768 | 530413195 | Void or Withdrawn | 449192 | 530604629 | No Recognized Claim |
| 126345 | 530212817 | No Eligible Purchases | 287769 | 530413196 | Void or Withdrawn | 449193 | 530604630 | No Recognized Claim |
| 126346 | 530212818 | No Recognized Claim | 287770 | 530413197 | Void or Withdrawn | 449194 | 530604631 | No Recognized Claim |
| 126347 | 530212819 | No Eligible Purchases | 287771 | 530413198 | Void or Withdrawn | 449195 | 530604632 | No Recognized Claim |
| 126348 | 530212820 | No Eligible Purchases | 287772 | 530413199 | Void or Withdrawn | 449196 | 530604633 | No Recognized Claim |
| 126349 | 530212821 | No Recognized Claim | 287773 | 530413200 | Void or Withdrawn | 449197 | 530604635 | No Recognized Claim |
| 126350 | 530212822 | No Recognized Claim | 287774 | 530413201 | Void or Withdrawn | 449198 | 530604636 | No Recognized Claim |
| 126351 | 530212823 | No Recognized Claim | 287775 | 530413202 | Void or Withdrawn | 449199 | 530604637 | No Recognized Claim |
| 126352 | 530212824 | No Recognized Claim | 287776 | 530413203 | Void or Withdrawn | 449200 | 530604638 | No Recognized Claim |
| 126353 | 530212825 | No Recognized Claim | 287777 | 530413204 | Void or Withdrawn | 449201 | 530604639 | No Recognized Claim |
| 126354 | 530212826 | No Recognized Claim | 287778 | 530413205 | Void or Withdrawn | 449202 | 530604640 | No Eligible Purchases |
| 126355 | 530212828 | No Recognized Claim | 287779 | 530413206 | Void or Withdrawn | 449203 | 530604641 | No Recognized Claim |
| 126356 | 530212829 | No Recognized Claim | 287780 | 530413207 | Void or Withdrawn | 449204 | 530604642 | No Recognized Claim |
| 126357 | 530212830 | No Recognized Claim | 287781 | 530413208 | Void or Withdrawn | 449205 | 530604643 | No Recognized Claim |
| 126358 | 530212831 | No Recognized Claim | 287782 | 530413209 | Void or Withdrawn | 449206 | 530604644 | No Recognized Claim |
| 126359 | 530212833 | No Eligible Purchases | 287783 | 530413210 | Void or Withdrawn | 449207 | 530604645 | No Recognized Claim |
| 126360 | 530212835 | No Recognized Claim | 287784 | 530413211 | Void or Withdrawn | 449208 | 530604646 | No Recognized Claim |
| 126361 | 530212836 | No Eligible Purchases | 287785 | 530413212 | Void or Withdrawn | 449209 | 530604647 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 126362 | 530212837 | No Eligible Purchases | 287786 | 530413213 | Void or Withdrawn | 449210 | 530604648 | No Recognized Claim |
| 126363 | 530212841 | No Recognized Claim | 287787 | 530413214 | Void or Withdrawn | 449211 | 530604649 | No Recognized Claim |
| 126364 | 530212844 | No Eligible Purchases | 287788 | 530413215 | Void or Withdrawn | 449212 | 530604650 | No Recognized Claim |
| 126365 | 530212845 | No Eligible Purchases | 287789 | 530413216 | Void or Withdrawn | 449213 | 530604651 | No Recognized Claim |
| 126366 | 530212846 | No Eligible Purchases | 287790 | 530413217 | Void or Withdrawn | 449214 | 530604654 | No Recognized Claim |
| 126367 | 530212848 | No Eligible Purchases | 287791 | 530413218 | Void or Withdrawn | 449215 | 530604655 | No Recognized Claim |
| 126368 | 530212848 | No Recognized Claim | 287792 | 530413219 | Void or Withdrawn | 449216 | 530604656 | No Recognized Claim |
| 126369 | 530212849 | No Recognized Claim | 287793 | 530413220 | Void or Withdrawn | 449217 | 530604657 | No Recognized Claim |
| 126370 | 530212851 | No Eligible Purchases | 287794 | 530413221 | Void or Withdrawn | 449218 | 530604658 | No Recognized Claim |
| 126371 | 530212852 | No Eligible Purchases | 287795 | 530413222 | Void or Withdrawn | 449219 | 530604659 | No Recognized Claim |
| 126372 | 530212854 | No Recognized Claim | 287796 | 530413223 | Void or Withdrawn | 449220 | 530604661 | No Recognized Claim |
| 126373 | 530212855 | No Eligible Purchases | 287797 | 530413224 | Void or Withdrawn | 449221 | 530604662 | No Recognized Claim |
| 126374 | 530212860 | No Recognized Claim | 287798 | 530413225 | Void or Withdrawn | 449222 | 530604663 | No Recognized Claim |
| 126375 | 530212860 | No Eligible Purchases | 287799 | 530413226 | Void or Withdrawn | 449223 | 530604665 | No Eligible Purchases |
| 126376 | 530212861 | No Recognized Claim | 287800 | 530413227 | Void or Withdrawn | 449224 | 530604667 | No Recognized Claim |
| 126377 | 530212862 | No Eligible Purchases | 287801 | 530413228 | Void or Withdrawn | 449225 | 530604668 | No Eligible Purchases |
| 126378 | 530212863 | No Recognized Claim | 287802 | 530413229 | Void or Withdrawn | 449226 | 530604669 | No Recognized Claim |
| 126379 | 530212864 | No Eligible Purchases | 287803 | 530413230 | Void or Withdrawn | 449227 | 530604670 | No Recognized Claim |
| 126380 | 530212865 | No Recognized Claim | 287804 | 530413231 | Void or Withdrawn | 449228 | 530604671 | No Recognized Claim |
| 126381 | 530212866 | No Eligible Purchases | 287805 | 530413232 | Void or Withdrawn | 449229 | 530604672 | No Recognized Claim |
| 126382 | 530212867 | No Recognized Claim | 287806 | 530413233 | Void or Withdrawn | 449230 | 530604674 | No Recognized Claim |
| 126383 | 530212868 | No Recognized Claim | 287807 | 530413234 | Void or Withdrawn | 449231 | 530604675 | No Recognized Claim |
| 126384 | 530212869 | No Eligible Purchases | 287808 | 530413235 | Void or Withdrawn | 449232 | 530604676 | No Recognized Claim |
| 126385 | 530212870 | No Recognized Claim | 287809 | 530413236 | Void or Withdrawn | 449233 | 530604677 | No Recognized Claim |
| 126386 | 530212876 | No Recognized Claim | 287810 | 530413237 | Void or Withdrawn | 449234 | 530604678 | No Recognized Claim |
| 126387 | 530212877 | No Recognized Claim | 287811 | 530413238 | Void or Withdrawn | 449235 | 530604679 | No Recognized Claim |
| 126388 | 530212878 | No Eligible Purchases | 287812 | 530413239 | Void or Withdrawn | 449236 | 530604680 | No Recognized Claim |
| 126389 | 530212880 | No Eligible Purchases | 287813 | 530413240 | Void or Withdrawn | 449237 | 530604681 | No Eligible Purchases |
| 126390 | 530212881 | No Recognized Claim | 287814 | 530413241 | Void or Withdrawn | 449238 | 530604682 | No Recognized Claim |
| 126391 | 530212882 | No Eligible Purchases | 287815 | 530413242 | Void or Withdrawn | 449239 | 530604684 | No Recognized Claim |
| 126392 | 530212883 | No Recognized Claim | 287816 | 530413243 | Void or Withdrawn | 449240 | 530604685 | No Recognized Claim |
| 126393 | 530212884 | No Eligible Purchases | 287817 | 530413244 | Void or Withdrawn | 449241 | 530604687 | No Recognized Claim |
| 126394 | 530212885 | No Eligible Purchases | 287818 | 530413245 | Void or Withdrawn | 449242 | 530604688 | No Recognized Claim |
| 126395 | 530212886 | No Eligible Purchases | 287819 | 530413246 | Void or Withdrawn | 449243 | 530604689 | No Recognized Claim |
| 126396 | 530212887 | No Eligible Purchases | 287820 | 530413247 | Void or Withdrawn | 449244 | 530604690 | No Recognized Claim |
| 126397 | 530212888 | No Recognized Claim | 287821 | 530413248 | Void or Withdrawn | 449245 | 530604691 | No Recognized Claim |
| 126398 | 530212890 | No Recognized Claim | 287822 | 530413249 | Void or Withdrawn | 449246 | 530604692 | No Recognized Claim |
| 126399 | 530212891 | No Recognized Claim | 287823 | 530413250 | Void or Withdrawn | 449247 | 530604693 | No Recognized Claim |
| 126400 | 530212892 | No Eligible Purchases | 287824 | 530413251 | Void or Withdrawn | 449248 | 530604694 | No Eligible Purchases |
| 126401 | 530212895 | No Eligible Purchases | 287825 | 530413252 | Void or Withdrawn | 449249 | 530604695 | No Eligible Purchases |
| 126402 | 530212896 | No Recognized Claim | 287826 | 530413253 | Void or Withdrawn | 449250 | 530604696 | No Eligible Purchases |
| 126403 | 530212898 | No Eligible Purchases | 287827 | 530413254 | Void or Withdrawn | 449251 | 530604697 | No Recognized Claim |
| 126404 | 530212899 | No Eligible Purchases | 287828 | 530413255 | Void or Withdrawn | 449252 | 530604698 | No Recognized Claim |
| 126405 | 530212901 | No Recognized Claim | 287829 | 530413256 | Void or Withdrawn | 449253 | 530604699 | No Recognized Claim |
| 126406 | 530212903 | No Recognized Claim | 287830 | 530413257 | Void or Withdrawn | 449254 | 530604700 | No Recognized Claim |
| 126407 | 530212904 | No Eligible Purchases | 287831 | 530413258 | Void or Withdrawn | 449255 | 530604701 | No Recognized Claim |
| 126408 | 530212906 | No Recognized Claim | 287832 | 530413259 | Void or Withdrawn | 449256 | 530604702 | No Recognized Claim |
| 126409 | 530212907 | No Recognized Claim | 287833 | 530413260 | Void or Withdrawn | 449257 | 530604703 | No Recognized Claim |
| 126410 | 530212910 | No Eligible Purchases | 287834 | 530413261 | Void or Withdrawn | 449258 | 530604704 | No Recognized Claim |
| 126411 | 530212911 | No Recognized Claim | 287835 | 530413262 | Void or Withdrawn | 449259 | 530604705 | No Recognized Claim |
| 126412 | 530212912 | No Eligible Purchases | 287836 | 530413263 | Void or Withdrawn | 449260 | 530604706 | No Recognized Claim |
| 126413 | 530212913 | No Recognized Claim | 287837 | 530413264 | Void or Withdrawn | 449261 | 530604707 | No Recognized Claim |
| 126414 | 530212914 | No Eligible Purchases | 287838 | 530413265 | Void or Withdrawn | 449262 | 530604708 | No Recognized Claim |
| 126415 | 530212916 | No Eligible Purchases | 287839 | 530413266 | Void or Withdrawn | 449263 | 530604709 | No Recognized Claim |
| 126416 | 530212918 | No Recognized Claim | 287840 | 530413267 | Void or Withdrawn | 449264 | 530604710 | No Recognized Claim |
| 126417 | 530212921 | No Recognized Claim | 287841 | 530413268 | Void or Withdrawn | 449265 | 530604711 | No Recognized Claim |
| 126418 | 530212924 | No Recognized Claim | 287842 | 530413269 | Void or Withdrawn | 449266 | 530604712 | No Recognized Claim |
| 126419 | 530212925 | No Eligible Purchases | 287843 | 530413270 | Void or Withdrawn | 449267 | 530604713 | No Recognized Claim |
| 126420 | 530212926 | No Recognized Claim | 287844 | 530413271 | Void or Withdrawn | 449268 | 530604717 | No Recognized Claim |
| 126421 | 530212927 | No Recognized Claim | 287845 | 530413272 | Void or Withdrawn | 449269 | 530604718 | No Recognized Claim |
| 126422 | 530212929 | No Eligible Purchases | 287846 | 530413273 | Void or Withdrawn | 449270 | 530604719 | No Recognized Claim |
| 126423 | 530212930 | No Eligible Purchases | 287847 | 530413274 | Void or Withdrawn | 449271 | 530604720 | No Recognized Claim |
| 126424 | 530212933 | No Eligible Purchases | 287848 | 530413275 | Void or Withdrawn | 449272 | 530604721 | No Recognized Claim |
| 126425 | 530212934 | No Recognized Claim | 287849 | 530413276 | Void or Withdrawn | 449273 | 530604722 | No Recognized Claim |
| 126426 | 530212935 | No Recognized Claim | 287850 | 530413277 | Void or Withdrawn | 449274 | 530604723 | No Recognized Claim |
| 126427 | 530212936 | No Recognized Claim | 287851 | 530413278 | Void or Withdrawn | 449275 | 530604724 | No Recognized Claim |
| 126428 | 530212937 | No Eligible Purchases | 287852 | 530413279 | Void or Withdrawn | 449276 | 530604725 | No Recognized Claim |
| 126429 | 530212940 | No Eligible Purchases | 287853 | 530413280 | Void or Withdrawn | 449277 | 530604726 | No Recognized Claim |
| 126430 | 530212941 | No Recognized Claim | 287854 | 530413281 | Void or Withdrawn | 449278 | 530604728 | No Recognized Claim |
| 126431 | 530212943 | No Eligible Purchases | 287855 | 530413282 | Void or Withdrawn | 449279 | 530604729 | No Recognized Claim |
| 126432 | 530212944 | No Recognized Claim | 287856 | 530413283 | Void or Withdrawn | 449280 | 530604730 | No Recognized Claim |
| 126433 | 530212946 | No Recognized Claim | 287857 | 530413284 | Void or Withdrawn | 449281 | 530604731 | No Recognized Claim |
| 126434 | 530212947 | No Recognized Claim | 287858 | 530413285 | Void or Withdrawn | 449282 | 530604732 | No Recognized Claim |
| 126435 | 530212951 | No Recognized Claim | 287859 | 530413286 | Void or Withdrawn | 449283 | 530604733 | No Recognized Claim |
| 126436 | 530212953 | No Eligible Purchases | 287860 | 530413287 | Void or Withdrawn | 449284 | 530604734 | No Recognized Claim |
| 126437 | 530212955 | No Eligible Purchases | 287861 | 530413288 | Void or Withdrawn | 449285 | 530604735 | No Recognized Claim |
| 126438 | 530212957 | No Eligible Purchases | 287862 | 530413289 | Void or Withdrawn | 449286 | 530604736 | No Recognized Claim |
| 126439 | 530212958 | No Recognized Claim | 287863 | 530413290 | Void or Withdrawn | 449287 | 530604739 | No Recognized Claim |
| 126440 | 530212959 | No Eligible Purchases | 287864 | 530413291 | Void or Withdrawn | 449288 | 530604740 | No Recognized Claim |
| 126441 | 530212960 | No Recognized Claim | 287865 | 530413292 | Void or Withdrawn | 449289 | 530604741 | No Recognized Claim |
| 126442 | 530212961 | No Recognized Claim | 287866 | 530413293 | Void or Withdrawn | 449290 | 530604743 | No Recognized Claim |
| 126443 | 530212962 | No Recognized Claim | 287867 | 530413294 | Void or Withdrawn | 449291 | 530604746 | No Recognized Claim |
| 126444 | 530212964 | No Recognized Claim | 287868 | 530413295 | Void or Withdrawn | 449292 | 530604747 | No Recognized Claim |
| 126445 | 530212965 | No Recognized Claim | 287869 | 530413296 | Void or Withdrawn | 449293 | 530604750 | No Recognized Claim |
| 126446 | 530212967 | No Recognized Claim | 287870 | 530413297 | Void or Withdrawn | 449294 | 530604751 | No Recognized Claim |
| 126447 | 530212968 | No Eligible Purchases | 287871 | 530413298 | Void or Withdrawn | 449295 | 530604752 | No Recognized Claim |
| 126448 | 530212969 | No Recognized Claim | 287872 | 530413299 | Void or Withdrawn | 449296 | 530604753 | No Recognized Claim |
| 126449 | 530212971 | No Recognized Claim | 287873 | 530413300 | Void or Withdrawn | 449297 | 530604755 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 126450 | 530212974 | No Eligible Purchases | 287874 | 530413301 | Void or Withdrawn | 449298 | 530604756 | No Recognized Claim |
| 126451 | 530212976 | No Eligible Purchases | 287875 | 530413302 | Void or Withdrawn | 449299 | 530604757 | No Recognized Claim |
| 126452 | 530212978 | No Eligible Purchases | 287876 | 530413303 | Void or Withdrawn | 449300 | 530604758 | No Recognized Claim |
| 126453 | 530212980 | No Eligible Purchases | 287877 | 530413304 | Void or Withdrawn | 449301 | 530604759 | No Recognized Claim |
| 126454 | 530212981 | No Eligible Purchases | 287878 | 530413305 | Void or Withdrawn | 449302 | 530604760 | No Recognized Claim |
| 126455 | 530212982 | No Recognized Claim | 287879 | 530413306 | Void or Withdrawn | 449303 | 530604761 | No Recognized Claim |
| 126456 | 530212985 | No Recognized Claim | 287880 | 530413307 | Void or Withdrawn | 449304 | 530604762 | No Recognized Claim |
| 126457 | 530212985 | No Eligible Purchases | 287881 | 530413308 | Void or Withdrawn | 449305 | 530604763 | No Recognized Claim |
| 126458 | 530212986 | No Eligible Purchases | 287882 | 530413309 | Void or Withdrawn | 449306 | 530604764 | No Recognized Claim |
| 126459 | 530212989 | No Eligible Purchases | 287883 | 530413310 | Void or Withdrawn | 449307 | 530604765 | No Recognized Claim |
| 126460 | 530212991 | No Recognized Claim | 287884 | 530413311 | Void or Withdrawn | 449308 | 530604766 | No Recognized Claim |
| 126461 | 530212994 | No Recognized Claim | 287885 | 530413312 | Void or Withdrawn | 449309 | 530604769 | No Recognized Claim |
| 126462 | 530212995 | No Recognized Claim | 287886 | 530413313 | Void or Withdrawn | 449310 | 530604770 | No Recognized Claim |
| 126463 | 530212996 | No Recognized Claim | 287887 | 530413314 | Void or Withdrawn | 449311 | 530604771 | No Eligible Purchases |
| 126464 | 530212997 | No Recognized Claim | 287888 | 530413315 | Void or Withdrawn | 449312 | 530604773 | No Recognized Claim |
| 126465 | 530212998 | No Recognized Claim | 287889 | 530413316 | Void or Withdrawn | 449313 | 530604774 | No Recognized Claim |
| 126466 | 530213000 | No Recognized Claim | 287890 | 530413317 | Void or Withdrawn | 449314 | 530604775 | No Recognized Claim |
| 126467 | 530213002 | No Eligible Purchases | 287891 | 530413318 | Void or Withdrawn | 449315 | 530604776 | No Recognized Claim |
| 126468 | 530213003 | No Eligible Purchases | 287892 | 530413319 | Void or Withdrawn | 449316 | 530604777 | No Recognized Claim |
| 126469 | 530213004 | No Recognized Claim | 287893 | 530413320 | Void or Withdrawn | 449317 | 530604778 | No Recognized Claim |
| 126470 | 530213005 | No Recognized Claim | 287894 | 530413321 | Void or Withdrawn | 449318 | 530604780 | No Eligible Purchases |
| 126471 | 530213007 | No Recognized Claim | 287895 | 530413322 | Void or Withdrawn | 449319 | 530604781 | No Recognized Claim |
| 126472 | 530213012 | No Recognized Claim | 287896 | 530413323 | Void or Withdrawn | 449320 | 530604782 | No Recognized Claim |
| 126473 | 530213013 | No Recognized Claim | 287897 | 530413324 | Void or Withdrawn | 449321 | 530604783 | No Recognized Claim |
| 126474 | 530213014 | No Recognized Claim | 287898 | 530413325 | Void or Withdrawn | 449322 | 530604784 | No Recognized Claim |
| 126475 | 530213015 | No Recognized Claim | 287899 | 530413326 | Void or Withdrawn | 449323 | 530604787 | No Recognized Claim |
| 126476 | 530213020 | No Recognized Claim | 287900 | 530413327 | Void or Withdrawn | 449324 | 530604788 | No Recognized Claim |
| 126477 | 530213022 | No Eligible Purchases | 287901 | 530413328 | Void or Withdrawn | 449325 | 530604789 | No Recognized Claim |
| 126478 | 530213023 | No Recognized Claim | 287902 | 530413329 | Void or Withdrawn | 449326 | 530604790 | No Recognized Claim |
| 126479 | 530213024 | No Recognized Claim | 287903 | 530413330 | Void or Withdrawn | 449327 | 530604791 | No Recognized Claim |
| 126480 | 530213025 | No Recognized Claim | 287904 | 530413331 | Void or Withdrawn | 449328 | 530604792 | No Recognized Claim |
| 126481 | 530213026 | No Recognized Claim | 287905 | 530413332 | Void or Withdrawn | 449329 | 530604793 | No Recognized Claim |
| 126482 | 530213027 | No Eligible Purchases | 287906 | 530413333 | Void or Withdrawn | 449330 | 530604794 | No Recognized Claim |
| 126483 | 530213028 | No Recognized Claim | 287907 | 530413334 | Void or Withdrawn | 449331 | 530604795 | No Recognized Claim |
| 126484 | 530213029 | No Eligible Purchases | 287908 | 530413335 | Void or Withdrawn | 449332 | 530604796 | No Recognized Claim |
| 126485 | 530213030 | No Recognized Claim | 287909 | 530413336 | Void or Withdrawn | 449333 | 530604797 | No Recognized Claim |
| 126486 | 530213034 | No Recognized Claim | 287910 | 530413337 | Void or Withdrawn | 449334 | 530604798 | No Recognized Claim |
| 126487 | 530213035 | No Eligible Purchases | 287911 | 530413338 | Void or Withdrawn | 449335 | 530604799 | No Recognized Claim |
| 126488 | 530213036 | No Recognized Claim | 287912 | 530413339 | Void or Withdrawn | 449336 | 530604800 | No Recognized Claim |
| 126489 | 530213037 | No Recognized Claim | 287913 | 530413340 | Void or Withdrawn | 449337 | 530604801 | No Recognized Claim |
| 126490 | 530213038 | No Recognized Claim | 287914 | 530413341 | Void or Withdrawn | 449338 | 530604803 | No Recognized Claim |
| 126491 | 530213039 | No Eligible Purchases | 287915 | 530413342 | Void or Withdrawn | 449339 | 530604805 | No Recognized Claim |
| 126492 | 530213041 | No Recognized Claim | 287916 | 530413343 | Void or Withdrawn | 449340 | 530604806 | No Recognized Claim |
| 126493 | 530213042 | No Recognized Claim | 287917 | 530413344 | Void or Withdrawn | 449341 | 530604807 | No Recognized Claim |
| 126494 | 530213044 | No Recognized Claim | 287918 | 530413345 | Void or Withdrawn | 449342 | 530604808 | No Recognized Claim |
| 126495 | 530213050 | No Recognized Claim | 287919 | 530413346 | Void or Withdrawn | 449343 | 530604809 | No Eligible Purchases |
| 126496 | 530213052 | No Eligible Purchases | 287920 | 530413347 | Void or Withdrawn | 449344 | 530604810 | No Recognized Claim |
| 126497 | 530213053 | No Recognized Claim | 287921 | 530413348 | Void or Withdrawn | 449345 | 530604815 | No Recognized Claim |
| 126498 | 530213054 | No Recognized Claim | 287922 | 530413349 | Void or Withdrawn | 449346 | 530604816 | No Recognized Claim |
| 126499 | 530213055 | No Recognized Claim | 287923 | 530413350 | Void or Withdrawn | 449347 | 530604817 | No Recognized Claim |
| 126500 | 530213056 | No Eligible Purchases | 287924 | 530413351 | Void or Withdrawn | 449348 | 530604818 | No Recognized Claim |
| 126501 | 530213057 | No Eligible Purchases | 287925 | 530413352 | Void or Withdrawn | 449349 | 530604821 | No Eligible Purchases |
| 126502 | 530213058 | No Recognized Claim | 287926 | 530413353 | Void or Withdrawn | 449350 | 530604822 | No Recognized Claim |
| 126503 | 530213059 | No Eligible Purchases | 287927 | 530413354 | Void or Withdrawn | 449351 | 530604823 | No Recognized Claim |
| 126504 | 530213063 | No Recognized Claim | 287928 | 530413355 | Void or Withdrawn | 449352 | 530604824 | No Recognized Claim |
| 126505 | 530213064 | No Eligible Purchases | 287929 | 530413356 | Void or Withdrawn | 449353 | 530604825 | No Recognized Claim |
| 126506 | 530213065 | No Recognized Claim | 287930 | 530413357 | Void or Withdrawn | 449354 | 530604826 | No Recognized Claim |
| 126507 | 530213069 | No Eligible Purchases | 287931 | 530413358 | Void or Withdrawn | 449355 | 530604827 | No Recognized Claim |
| 126508 | 530213071 | No Recognized Claim | 287932 | 530413359 | Void or Withdrawn | 449356 | 530604828 | No Recognized Claim |
| 126509 | 530213072 | No Recognized Claim | 287933 | 530413360 | Void or Withdrawn | 449357 | 530604829 | No Recognized Claim |
| 126510 | 530213073 | No Recognized Claim | 287934 | 530413361 | Void or Withdrawn | 449358 | 530604830 | No Recognized Claim |
| 126511 | 530213074 | No Eligible Purchases | 287935 | 530413362 | Void or Withdrawn | 449359 | 530604831 | No Recognized Claim |
| 126512 | 530213075 | No Recognized Claim | 287936 | 530413363 | Void or Withdrawn | 449360 | 530604832 | No Recognized Claim |
| 126513 | 530213076 | No Recognized Claim | 287937 | 530413364 | Void or Withdrawn | 449361 | 530604834 | No Recognized Claim |
| 126514 | 530213077 | No Eligible Purchases | 287938 | 530413365 | Void or Withdrawn | 449362 | 530604836 | No Eligible Purchases |
| 126515 | 530213078 | No Eligible Purchases | 287939 | 530413366 | Void or Withdrawn | 449363 | 530604837 | No Recognized Claim |
| 126516 | 530213079 | No Eligible Purchases | 287940 | 530413367 | Void or Withdrawn | 449364 | 530604838 | No Recognized Claim |
| 126517 | 530213080 | No Recognized Claim | 287941 | 530413368 | Void or Withdrawn | 449365 | 530604839 | No Recognized Claim |
| 126518 | 530213081 | No Eligible Purchases | 287942 | 530413369 | Void or Withdrawn | 449366 | 530604840 | No Recognized Claim |
| 126519 | 530213082 | No Eligible Purchases | 287943 | 530413370 | Void or Withdrawn | 449367 | 530604841 | No Recognized Claim |
| 126520 | 530213083 | No Recognized Claim | 287944 | 530413371 | Void or Withdrawn | 449368 | 530604842 | No Recognized Claim |
| 126521 | 530213084 | No Eligible Purchases | 287945 | 530413372 | Void or Withdrawn | 449369 | 530604844 | No Eligible Purchases |
| 126522 | 530213086 | No Recognized Claim | 287946 | 530413373 | Void or Withdrawn | 449370 | 530604845 | No Eligible Purchases |
| 126523 | 530213090 | No Eligible Purchases | 287947 | 530413374 | Void or Withdrawn | 449371 | 530604846 | No Recognized Claim |
| 126524 | 530213092 | No Eligible Purchases | 287948 | 530413375 | Void or Withdrawn | 449372 | 530604848 | No Recognized Claim |
| 126525 | 530213094 | No Recognized Claim | 287949 | 530413376 | Void or Withdrawn | 449373 | 530604849 | No Recognized Claim |
| 126526 | 530213095 | No Recognized Claim | 287950 | 530413377 | Void or Withdrawn | 449374 | 530604850 | No Recognized Claim |
| 126527 | 530213096 | No Recognized Claim | 287951 | 530413378 | Void or Withdrawn | 449375 | 530604851 | No Recognized Claim |
| 126528 | 530213097 | No Eligible Purchases | 287952 | 530413379 | Void or Withdrawn | 449376 | 530604853 | No Recognized Claim |
| 126529 | 530213098 | No Recognized Claim | 287953 | 530413380 | Void or Withdrawn | 449377 | 530604855 | No Recognized Claim |
| 126530 | 530213099 | No Recognized Claim | 287954 | 530413381 | Void or Withdrawn | 449378 | 530604856 | No Recognized Claim |
| 126531 | 530213100 | No Eligible Purchases | 287955 | 530413382 | Void or Withdrawn | 449379 | 530604857 | No Recognized Claim |
| 126532 | 530213101 | No Recognized Claim | 287956 | 530413383 | Void or Withdrawn | 449380 | 530604858 | No Recognized Claim |
| 126533 | 530213102 | No Eligible Purchases | 287957 | 530413384 | Void or Withdrawn | 449381 | 530604859 | No Recognized Claim |
| 126534 | 530213103 | No Recognized Claim | 287958 | 530413385 | Void or Withdrawn | 449382 | 530604860 | No Recognized Claim |
| 126535 | 530213104 | No Recognized Claim | 287959 | 530413386 | Void or Withdrawn | 449383 | 530604861 | No Recognized Claim |
| 126536 | 530213105 | No Recognized Claim | 287960 | 530413387 | Void or Withdrawn | 449384 | 530604863 | No Recognized Claim |
| 126537 | 530213106 | No Recognized Claim | 287961 | 530413388 | Void or Withdrawn | 449385 | 530604864 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 126538 | 530213107 | No Recognized Claim | 287962 | 530413389 | Void or Withdrawn | 449386 | 530604865 | No Recognized Claim |
| 126539 | 530213110 | Condition of Ineligibility Never Cured | 287963 | 530413390 | Void or Withdrawn | 449387 | 530604866 | No Recognized Claim |
| 126540 | 530213112 | No Eligible Purchases | 287964 | 530413391 | Void or Withdrawn | 449388 | 530604867 | No Recognized Claim |
| 126541 | 530213113 | No Eligible Purchases | 287965 | 530413392 | Void or Withdrawn | 449389 | 530604868 | No Recognized Claim |
| 126542 | 530213114 | No Eligible Purchases | 287966 | 530413393 | Void or Withdrawn | 449390 | 530604869 | No Recognized Claim |
| 126543 | 530213115 | No Eligible Purchases | 287967 | 530413394 | Void or Withdrawn | 449391 | 530604870 | No Recognized Claim |
| 126544 | 530213116 | No Recognized Claim | 287968 | 530413395 | Void or Withdrawn | 449392 | 530604871 | No Recognized Claim |
| 126545 | 530213117 | No Eligible Purchases | 287969 | 530413396 | Void or Withdrawn | 449393 | 530604872 | No Recognized Claim |
| 126546 | 530213118 | No Eligible Purchases | 287970 | 530413397 | Void or Withdrawn | 449394 | 530604873 | No Recognized Claim |
| 126547 | 530213119 | No Eligible Purchases | 287971 | 530413398 | Void or Withdrawn | 449395 | 530604874 | No Recognized Claim |
| 126548 | 530213121 | No Eligible Purchases | 287972 | 530413399 | Void or Withdrawn | 449396 | 530604876 | No Recognized Claim |
| 126549 | 530213122 | No Eligible Purchases | 287973 | 530413400 | Void or Withdrawn | 449397 | 530604877 | No Eligible Purchases |
| 126550 | 530213123 | No Eligible Purchases | 287974 | 530413401 | Void or Withdrawn | 449398 | 530604878 | No Recognized Claim |
| 126551 | 530213124 | No Eligible Purchases | 287975 | 530413402 | Void or Withdrawn | 449399 | 530604879 | No Recognized Claim |
| 126552 | 530213125 | No Eligible Purchases | 287976 | 530413403 | Void or Withdrawn | 449400 | 530604880 | No Recognized Claim |
| 126553 | 530213126 | No Eligible Purchases | 287977 | 530413404 | Void or Withdrawn | 449401 | 530604881 | No Recognized Claim |
| 126554 | 530213127 | No Recognized Claim | 287978 | 530413405 | Void or Withdrawn | 449402 | 530604882 | No Recognized Claim |
| 126555 | 530213128 | No Eligible Purchases | 287979 | 530413406 | Void or Withdrawn | 449403 | 530604883 | No Recognized Claim |
| 126556 | 530213131 | No Recognized Claim | 287980 | 530413407 | Void or Withdrawn | 449404 | 530604884 | No Recognized Claim |
| 126557 | 530213132 | No Eligible Purchases | 287981 | 530413408 | Void or Withdrawn | 449405 | 530604885 | No Recognized Claim |
| 126558 | 530213133 | No Eligible Purchases | 287982 | 530413409 | Void or Withdrawn | 449406 | 530604886 | No Recognized Claim |
| 126559 | 530213134 | No Eligible Purchases | 287983 | 530413410 | Void or Withdrawn | 449407 | 530604887 | No Recognized Claim |
| 126560 | 530213135 | No Eligible Purchases | 287984 | 530413411 | Void or Withdrawn | 449408 | 530604888 | No Recognized Claim |
| 126561 | 530213136 | No Eligible Purchases | 287985 | 530413412 | Void or Withdrawn | 449409 | 530604889 | No Recognized Claim |
| 126562 | 530213137 | No Eligible Purchases | 287986 | 530413413 | Void or Withdrawn | 449410 | 530604891 | No Recognized Claim |
| 126563 | 530213138 | No Eligible Purchases | 287987 | 530413414 | Void or Withdrawn | 449411 | 530604892 | No Recognized Claim |
| 126564 | 530213140 | No Eligible Purchases | 287988 | 530413415 | Void or Withdrawn | 449412 | 530604894 | No Recognized Claim |
| 126565 | 530213141 | No Recognized Claim | 287989 | 530413416 | Void or Withdrawn | 449413 | 530604895 | No Recognized Claim |
| 126566 | 530213142 | No Eligible Purchases | 287990 | 530413417 | Void or Withdrawn | 449414 | 530604896 | No Recognized Claim |
| 126567 | 530213143 | No Eligible Purchases | 287991 | 530413418 | Void or Withdrawn | 449415 | 530604897 | No Eligible Purchases |
| 126568 | 530213144 | No Recognized Claim | 287992 | 530413419 | Void or Withdrawn | 449416 | 530604898 | No Recognized Claim |
| 126569 | 530213145 | No Eligible Purchases | 287993 | 530413420 | Void or Withdrawn | 449417 | 530604900 | No Recognized Claim |
| 126570 | 530213147 | No Eligible Purchases | 287994 | 530413421 | Void or Withdrawn | 449418 | 530604903 | No Recognized Claim |
| 126571 | 530213148 | No Eligible Purchases | 287995 | 530413422 | Void or Withdrawn | 449419 | 530604904 | No Recognized Claim |
| 126572 | 530213149 | No Eligible Purchases | 287996 | 530413423 | Void or Withdrawn | 449420 | 530604905 | No Recognized Claim |
| 126573 | 530213150 | No Eligible Purchases | 287997 | 530413424 | Void or Withdrawn | 449421 | 530604906 | No Recognized Claim |
| 126574 | 530213151 | No Eligible Purchases | 287998 | 530413425 | Void or Withdrawn | 449422 | 530604907 | No Recognized Claim |
| 126575 | 530213152 | No Eligible Purchases | 287999 | 530413426 | Void or Withdrawn | 449423 | 530604908 | No Recognized Claim |
| 126576 | 530213153 | No Eligible Purchases | 288000 | 530413427 | Void or Withdrawn | 449424 | 530604909 | No Recognized Claim |
| 126577 | 530213154 | No Recognized Claim | 288001 | 530413428 | Void or Withdrawn | 449425 | 530604911 | No Recognized Claim |
| 126578 | 530213155 | No Eligible Purchases | 288002 | 530413429 | Void or Withdrawn | 449426 | 530604912 | No Recognized Claim |
| 126579 | 530213156 | No Eligible Purchases | 288003 | 530413430 | Void or Withdrawn | 449427 | 530604913 | No Recognized Claim |
| 126580 | 530213160 | No Eligible Purchases | 288004 | 530413431 | Void or Withdrawn | 449428 | 530604914 | No Recognized Claim |
| 126581 | 530213162 | No Eligible Purchases | 288005 | 530413432 | Void or Withdrawn | 449429 | 530604916 | No Recognized Claim |
| 126582 | 530213163 | No Eligible Purchases | 288006 | 530413433 | Void or Withdrawn | 449430 | 530604917 | No Recognized Claim |
| 126583 | 530213164 | No Eligible Purchases | 288007 | 530413434 | Void or Withdrawn | 449431 | 530604918 | No Recognized Claim |
| 126584 | 530213165 | No Recognized Claim | 288008 | 530413435 | Void or Withdrawn | 449432 | 530604919 | No Recognized Claim |
| 126585 | 530213166 | No Eligible Purchases | 288009 | 530413436 | Void or Withdrawn | 449433 | 530604920 | No Recognized Claim |
| 126586 | 530213167 | No Eligible Purchases | 288010 | 530413437 | Void or Withdrawn | 449434 | 530604921 | No Recognized Claim |
| 126587 | 530213169 | No Eligible Purchases | 288011 | 530413438 | Void or Withdrawn | 449435 | 530604922 | No Recognized Claim |
| 126588 | 530213172 | No Eligible Purchases | 288012 | 530413439 | Void or Withdrawn | 449436 | 530604923 | No Recognized Claim |
| 126589 | 530213175 | No Recognized Claim | 288013 | 530413440 | Void or Withdrawn | 449437 | 530604924 | No Recognized Claim |
| 126590 | 530213177 | No Eligible Purchases | 288014 | 530413441 | Void or Withdrawn | 449438 | 530604925 | No Recognized Claim |
| 126591 | 530213178 | No Eligible Purchases | 288015 | 530413442 | Void or Withdrawn | 449439 | 530604928 | No Recognized Claim |
| 126592 | 530213179 | No Eligible Purchases | 288016 | 530413443 | Void or Withdrawn | 449440 | 530604931 | No Recognized Claim |
| 126593 | 530213180 | No Eligible Purchases | 288017 | 530413444 | Void or Withdrawn | 449441 | 530604932 | No Recognized Claim |
| 126594 | 530213182 | No Eligible Purchases | 288018 | 530413445 | Void or Withdrawn | 449442 | 530604933 | No Recognized Claim |
| 126595 | 530213183 | No Eligible Purchases | 288019 | 530413446 | Void or Withdrawn | 449443 | 530604934 | No Recognized Claim |
| 126596 | 530213184 | No Recognized Claim | 288020 | 530413447 | Void or Withdrawn | 449444 | 530604935 | No Recognized Claim |
| 126597 | 530213185 | No Eligible Purchases | 288021 | 530413448 | Void or Withdrawn | 449445 | 530604936 | No Recognized Claim |
| 126598 | 530213186 | No Eligible Purchases | 288022 | 530413449 | Void or Withdrawn | 449446 | 530604939 | No Recognized Claim |
| 126599 | 530213188 | No Eligible Purchases | 288023 | 530413450 | Void or Withdrawn | 449447 | 530604940 | No Recognized Claim |
| 126600 | 530213189 | No Eligible Purchases | 288024 | 530413451 | Void or Withdrawn | 449448 | 530604942 | No Recognized Claim |
| 126601 | 530213190 | No Recognized Claim | 288025 | 530413452 | Void or Withdrawn | 449449 | 530604943 | No Recognized Claim |
| 126602 | 530213193 | No Eligible Purchases | 288026 | 530413453 | Void or Withdrawn | 449450 | 530604944 | No Recognized Claim |
| 126603 | 530213194 | No Eligible Purchases | 288027 | 530413454 | Void or Withdrawn | 449451 | 530604945 | No Recognized Claim |
| 126604 | 530213196 | No Eligible Purchases | 288028 | 530413455 | Void or Withdrawn | 449452 | 530604947 | No Recognized Claim |
| 126605 | 530213197 | No Eligible Purchases | 288029 | 530413456 | Void or Withdrawn | 449453 | 530604950 | No Recognized Claim |
| 126606 | 530213200 | No Eligible Purchases | 288030 | 530413457 | Void or Withdrawn | 449454 | 530604951 | No Recognized Claim |
| 126607 | 530213201 | No Eligible Purchases | 288031 | 530413458 | Void or Withdrawn | 449455 | 530604952 | No Recognized Claim |
| 126608 | 530213203 | No Eligible Purchases | 288032 | 530413459 | Void or Withdrawn | 449456 | 530604954 | No Recognized Claim |
| 126609 | 530213204 | No Eligible Purchases | 288033 | 530413460 | Void or Withdrawn | 449457 | 530604956 | No Recognized Claim |
| 126610 | 530213205 | No Eligible Purchases | 288034 | 530413461 | Void or Withdrawn | 449458 | 530604958 | No Recognized Claim |
| 126611 | 530213206 | No Eligible Purchases | 288035 | 530413462 | Void or Withdrawn | 449459 | 530604959 | No Recognized Claim |
| 126612 | 530213207 | No Eligible Purchases | 288036 | 530413463 | Void or Withdrawn | 449460 | 530604960 | No Recognized Claim |
| 126613 | 530213208 | No Eligible Purchases | 288037 | 530413464 | Void or Withdrawn | 449461 | 530604961 | No Recognized Claim |
| 126614 | 530213209 | No Eligible Purchases | 288038 | 530413465 | Void or Withdrawn | 449462 | 530604963 | No Recognized Claim |
| 126615 | 530213212 | No Eligible Purchases | 288039 | 530413466 | Void or Withdrawn | 449463 | 530604971 | No Recognized Claim |
| 126616 | 530213213 | No Recognized Claim | 288040 | 530413467 | Void or Withdrawn | 449464 | 530604972 | No Recognized Claim |
| 126617 | 530213214 | No Eligible Purchases | 288041 | 530413468 | Void or Withdrawn | 449465 | 530604973 | No Eligible Purchases |
| 126618 | 530213215 | No Eligible Purchases | 288042 | 530413469 | Void or Withdrawn | 449466 | 530604974 | No Recognized Claim |
| 126619 | 530213218 | No Eligible Purchases | 288043 | 530413470 | Void or Withdrawn | 449467 | 530604975 | No Recognized Claim |
| 126620 | 530213219 | No Eligible Purchases | 288044 | 530413471 | Void or Withdrawn | 449468 | 530604976 | No Recognized Claim |
| 126621 | 530213220 | No Recognized Claim | 288045 | 530413472 | Void or Withdrawn | 449469 | 530604978 | No Eligible Purchases |
| 126622 | 530213221 | No Eligible Purchases | 288046 | 530413473 | Void or Withdrawn | 449470 | 530604979 | No Recognized Claim |
| 126623 | 530213222 | No Eligible Purchases | 288047 | 530413474 | Void or Withdrawn | 449471 | 530604980 | No Recognized Claim |
| 126624 | 530213223 | No Eligible Purchases | 288048 | 530413475 | Void or Withdrawn | 449472 | 530604981 | No Recognized Claim |
| 126625 | 530213224 | No Eligible Purchases | 288049 | 530413476 | Void or Withdrawn | 449473 | 530604982 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 126626 | 530213225 | No Recognized Claim | 288050 | 530413477 | Void or Withdrawn | 449474 | 530604983 | No Recognized Claim |
| 126627 | 530213226 | No Eligible Purchases | 288051 | 530413478 | Void or Withdrawn | 449475 | 530604985 | No Recognized Claim |
| 126628 | 530213227 | No Eligible Purchases | 288052 | 530413479 | Void or Withdrawn | 449476 | 530604986 | No Recognized Claim |
| 126629 | 530213229 | No Eligible Purchases | 288053 | 530413480 | Void or Withdrawn | 449477 | 530604987 | No Eligible Purchases |
| 126630 | 530213230 | No Recognized Claim | 288054 | 530413481 | Void or Withdrawn | 449478 | 530604990 | No Recognized Claim |
| 126631 | 530213231 | No Eligible Purchases | 288055 | 530413482 | Void or Withdrawn | 449479 | 530604991 | No Recognized Claim |
| 126632 | 530213232 | No Eligible Purchases | 288056 | 530413483 | Void or Withdrawn | 449480 | 530604993 | No Recognized Claim |
| 126633 | 530213233 | No Recognized Claim | 288057 | 530413484 | Void or Withdrawn | 449481 | 530604994 | No Recognized Claim |
| 126634 | 530213234 | No Eligible Purchases | 288058 | 530413485 | Void or Withdrawn | 449482 | 530604995 | No Recognized Claim |
| 126635 | 530213236 | No Eligible Purchases | 288059 | 530413486 | Void or Withdrawn | 449483 | 530604998 | No Recognized Claim |
| 126636 | 530213239 | No Eligible Purchases | 288060 | 530413487 | Void or Withdrawn | 449484 | 530604999 | No Recognized Claim |
| 126637 | 530213240 | No Eligible Purchases | 288061 | 530413488 | Void or Withdrawn | 449485 | 530605003 | No Recognized Claim |
| 126638 | 530213241 | No Eligible Purchases | 288062 | 530413489 | Void or Withdrawn | 449486 | 530605004 | No Recognized Claim |
| 126639 | 530213242 | No Recognized Claim | 288063 | 530413490 | Void or Withdrawn | 449487 | 530605005 | No Recognized Claim |
| 126640 | 530213245 | No Recognized Claim | 288064 | 530413491 | Void or Withdrawn | 449488 | 530605006 | No Recognized Claim |
| 126641 | 530213246 | No Recognized Claim | 288065 | 530413492 | Void or Withdrawn | 449489 | 530605007 | No Recognized Claim |
| 126642 | 530213247 | No Eligible Purchases | 288066 | 530413493 | Void or Withdrawn | 449490 | 530605008 | No Recognized Claim |
| 126643 | 530213248 | No Eligible Purchases | 288067 | 530413494 | Void or Withdrawn | 449491 | 530605009 | No Recognized Claim |
| 126644 | 530213249 | No Recognized Claim | 288068 | 530413495 | Void or Withdrawn | 449492 | 530605010 | No Recognized Claim |
| 126645 | 530213250 | No Eligible Purchases | 288069 | 530413496 | Void or Withdrawn | 449493 | 530605011 | No Recognized Claim |
| 126646 | 530213251 | No Recognized Claim | 288070 | 530413497 | Void or Withdrawn | 449494 | 530605012 | No Recognized Claim |
| 126647 | 530213252 | No Recognized Claim | 288071 | 530413498 | Void or Withdrawn | 449495 | 530605013 | No Recognized Claim |
| 126648 | 530213253 | No Eligible Purchases | 288072 | 530413499 | Void or Withdrawn | 449496 | 530605014 | No Recognized Claim |
| 126649 | 530213254 | No Eligible Purchases | 288073 | 530413500 | Void or Withdrawn | 449497 | 530605015 | No Recognized Claim |
| 126650 | 530213256 | No Recognized Claim | 288074 | 530413501 | Void or Withdrawn | 449498 | 530605017 | No Recognized Claim |
| 126651 | 530213257 | No Eligible Purchases | 288075 | 530413502 | Void or Withdrawn | 449499 | 530605018 | No Recognized Claim |
| 126652 | 530213258 | No Eligible Purchases | 288076 | 530413503 | Void or Withdrawn | 449500 | 530605019 | No Recognized Claim |
| 126653 | 530213260 | No Eligible Purchases | 288077 | 530413504 | Void or Withdrawn | 449501 | 530605020 | No Recognized Claim |
| 126654 | 530213262 | No Recognized Claim | 288078 | 530413505 | Void or Withdrawn | 449502 | 530605021 | No Eligible Purchases |
| 126655 | 530213263 | No Eligible Purchases | 288079 | 530413506 | Void or Withdrawn | 449503 | 530605023 | No Recognized Claim |
| 126656 | 530213264 | No Eligible Purchases | 288080 | 530413507 | Void or Withdrawn | 449504 | 530605024 | No Recognized Claim |
| 126657 | 530213265 | No Eligible Purchases | 288081 | 530413508 | Void or Withdrawn | 449505 | 530605025 | No Recognized Claim |
| 126658 | 530213266 | No Eligible Purchases | 288082 | 530413509 | Void or Withdrawn | 449506 | 530605026 | No Recognized Claim |
| 126659 | 530213267 | No Eligible Purchases | 288083 | 530413510 | Void or Withdrawn | 449507 | 530605027 | No Recognized Claim |
| 126660 | 530213268 | No Eligible Purchases | 288084 | 530413511 | Void or Withdrawn | 449508 | 530605028 | No Eligible Purchases |
| 126661 | 530213269 | No Eligible Purchases | 288085 | 530413512 | Void or Withdrawn | 449509 | 530605029 | No Recognized Claim |
| 126662 | 530213271 | No Eligible Purchases | 288086 | 530413513 | Void or Withdrawn | 449510 | 530605030 | No Recognized Claim |
| 126663 | 530213272 | No Recognized Claim | 288087 | 530413514 | Void or Withdrawn | 449511 | 530605031 | No Recognized Claim |
| 126664 | 530213273 | No Eligible Purchases | 288088 | 530413515 | Void or Withdrawn | 449512 | 530605033 | No Recognized Claim |
| 126665 | 530213274 | No Eligible Purchases | 288089 | 530413516 | Void or Withdrawn | 449513 | 530605034 | No Recognized Claim |
| 126666 | 530213275 | No Eligible Purchases | 288090 | 530413517 | Void or Withdrawn | 449514 | 530605036 | No Recognized Claim |
| 126667 | 530213276 | No Recognized Claim | 288091 | 530413518 | Void or Withdrawn | 449515 | 530605037 | No Recognized Claim |
| 126668 | 530213277 | No Recognized Claim | 288092 | 530413519 | Void or Withdrawn | 449516 | 530605038 | No Recognized Claim |
| 126669 | 530213278 | No Recognized Claim | 288093 | 530413520 | Void or Withdrawn | 449517 | 530605039 | No Recognized Claim |
| 126670 | 530213279 | No Eligible Purchases | 288094 | 530413521 | Void or Withdrawn | 449518 | 530605040 | No Recognized Claim |
| 126671 | 530213280 | No Eligible Purchases | 288095 | 530413522 | Void or Withdrawn | 449519 | 530605041 | No Recognized Claim |
| 126672 | 530213281 | No Eligible Purchases | 288096 | 530413523 | Void or Withdrawn | 449520 | 530605042 | No Recognized Claim |
| 126673 | 530213282 | No Eligible Purchases | 288097 | 530413524 | Void or Withdrawn | 449521 | 530605043 | No Recognized Claim |
| 126674 | 530213283 | No Recognized Claim | 288098 | 530413525 | Void or Withdrawn | 449522 | 530605044 | No Recognized Claim |
| 126675 | 530213286 | No Eligible Purchases | 288099 | 530413526 | Void or Withdrawn | 449523 | 530605045 | No Recognized Claim |
| 126676 | 530213287 | No Eligible Purchases | 288100 | 530413527 | Void or Withdrawn | 449524 | 530605047 | No Recognized Claim |
| 126677 | 530213288 | No Eligible Purchases | 288101 | 530413528 | Void or Withdrawn | 449525 | 530605048 | No Recognized Claim |
| 126678 | 530213289 | No Recognized Claim | 288102 | 530413529 | Void or Withdrawn | 449526 | 530605049 | No Recognized Claim |
| 126679 | 530213290 | No Eligible Purchases | 288103 | 530413530 | Void or Withdrawn | 449527 | 530605050 | No Recognized Claim |
| 126680 | 530213291 | No Recognized Claim | 288104 | 530413531 | Void or Withdrawn | 449528 | 530605051 | No Recognized Claim |
| 126681 | 530213293 | No Recognized Claim | 288105 | 530413532 | Void or Withdrawn | 449529 | 530605052 | No Recognized Claim |
| 126682 | 530213294 | No Recognized Claim | 288106 | 530413533 | Void or Withdrawn | 449530 | 530605054 | No Recognized Claim |
| 126683 | 530213295 | No Eligible Purchases | 288107 | 530413534 | Void or Withdrawn | 449531 | 530605055 | No Recognized Claim |
| 126684 | 530213296 | No Eligible Purchases | 288108 | 530413535 | Void or Withdrawn | 449532 | 530605056 | No Recognized Claim |
| 126685 | 530213298 | No Eligible Purchases | 288109 | 530413536 | Void or Withdrawn | 449533 | 530605057 | No Recognized Claim |
| 126686 | 530213299 | No Eligible Purchases | 288110 | 530413537 | Void or Withdrawn | 449534 | 530605058 | No Recognized Claim |
| 126687 | 530213300 | No Eligible Purchases | 288111 | 530413538 | Void or Withdrawn | 449535 | 530605059 | No Recognized Claim |
| 126688 | 530213301 | No Eligible Purchases | 288112 | 530413539 | Void or Withdrawn | 449536 | 530605060 | No Recognized Claim |
| 126689 | 530213302 | No Eligible Purchases | 288113 | 530413540 | Void or Withdrawn | 449537 | 530605061 | No Recognized Claim |
| 126690 | 530213303 | No Eligible Purchases | 288114 | 530413541 | Void or Withdrawn | 449538 | 530605063 | No Recognized Claim |
| 126691 | 530213304 | No Eligible Purchases | 288115 | 530413542 | Void or Withdrawn | 449539 | 530605064 | No Recognized Claim |
| 126692 | 530213305 | No Eligible Purchases | 288116 | 530413543 | Void or Withdrawn | 449540 | 530605065 | No Recognized Claim |
| 126693 | 530213306 | No Eligible Purchases | 288117 | 530413544 | Void or Withdrawn | 449541 | 530605066 | No Recognized Claim |
| 126694 | 530213307 | No Eligible Purchases | 288118 | 530413545 | Void or Withdrawn | 449542 | 530605067 | No Recognized Claim |
| 126695 | 530213308 | No Eligible Purchases | 288119 | 530413546 | Void or Withdrawn | 449543 | 530605070 | No Recognized Claim |
| 126696 | 530213309 | No Recognized Claim | 288120 | 530413547 | Void or Withdrawn | 449544 | 530605071 | No Recognized Claim |
| 126697 | 530213310 | No Recognized Claim | 288121 | 530413548 | Void or Withdrawn | 449545 | 530605072 | No Recognized Claim |
| 126698 | 530213311 | No Eligible Purchases | 288122 | 530413549 | Void or Withdrawn | 449546 | 530605073 | No Recognized Claim |
| 126699 | 530213312 | No Eligible Purchases | 288123 | 530413550 | Void or Withdrawn | 449547 | 530605074 | No Recognized Claim |
| 126700 | 530213314 | No Eligible Purchases | 288124 | 530413551 | Void or Withdrawn | 449548 | 530605075 | No Recognized Claim |
| 126701 | 530213315 | No Eligible Purchases | 288125 | 530413552 | Void or Withdrawn | 449549 | 530605076 | No Recognized Claim |
| 126702 | 530213316 | No Recognized Claim | 288126 | 530413553 | Void or Withdrawn | 449550 | 530605077 | No Recognized Claim |
| 126703 | 530213317 | No Recognized Claim | 288127 | 530413554 | Void or Withdrawn | 449551 | 530605078 | No Recognized Claim |
| 126704 | 530213318 | No Recognized Claim | 288128 | 530413555 | Void or Withdrawn | 449552 | 530605079 | No Recognized Claim |
| 126705 | 530213320 | No Eligible Purchases | 288129 | 530413556 | Void or Withdrawn | 449553 | 530605080 | No Recognized Claim |
| 126706 | 530213321 | No Recognized Claim | 288130 | 530413557 | Void or Withdrawn | 449554 | 530605081 | No Recognized Claim |
| 126707 | 530213322 | No Recognized Claim | 288131 | 530413558 | Void or Withdrawn | 449555 | 530605082 | No Recognized Claim |
| 126708 | 530213323 | No Recognized Claim | 288132 | 530413559 | Void or Withdrawn | 449556 | 530605083 | No Recognized Claim |
| 126709 | 530213324 | No Recognized Claim | 288133 | 530413560 | Void or Withdrawn | 449557 | 530605084 | No Recognized Claim |
| 126710 | 530213325 | No Eligible Purchases | 288134 | 530413561 | Void or Withdrawn | 449558 | 530605086 | No Eligible Purchases |
| 126711 | 530213326 | No Eligible Purchases | 288135 | 530413562 | Void or Withdrawn | 449559 | 530605087 | No Recognized Claim |
| 126712 | 530213327 | No Recognized Claim | 288136 | 530413563 | Void or Withdrawn | 449560 | 530605088 | No Recognized Claim |
| 126713 | 530213328 | No Recognized Claim | 288137 | 530413564 | Void or Withdrawn | 449561 | 530605090 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 126714 | 530213332 | No Eligible Purchases | 288138 | 530413565 | Void or Withdrawn | 449562 | 530605091 | No Recognized Claim |
| 126715 | 530213334 | No Eligible Purchases | 288139 | 530413566 | Void or Withdrawn | 449563 | 530605092 | No Eligible Purchases |
| 126716 | 530213335 | No Eligible Purchases | 288140 | 530413567 | Void or Withdrawn | 449564 | 530605094 | No Recognized Claim |
| 126717 | 530213336 | No Eligible Purchases | 288141 | 530413568 | Void or Withdrawn | 449565 | 530605096 | No Recognized Claim |
| 126718 | 530213337 | No Recognized Claim | 288142 | 530413569 | Void or Withdrawn | 449566 | 530605097 | No Eligible Purchases |
| 126719 | 530213338 | No Recognized Claim | 288143 | 530413570 | Void or Withdrawn | 449567 | 530605098 | No Recognized Claim |
| 126720 | 530213339 | No Recognized Claim | 288144 | 530413571 | Void or Withdrawn | 449568 | 530605099 | No Recognized Claim |
| 126721 | 530213340 | No Eligible Purchases | 288145 | 530413572 | Void or Withdrawn | 449569 | 530605100 | No Recognized Claim |
| 126722 | 530213341 | No Eligible Purchases | 288146 | 530413573 | Void or Withdrawn | 449570 | 530605102 | No Recognized Claim |
| 126723 | 530213343 | No Eligible Purchases | 288147 | 530413574 | Void or Withdrawn | 449571 | 530605104 | No Recognized Claim |
| 126724 | 530213344 | No Recognized Claim | 288148 | 530413575 | Void or Withdrawn | 449572 | 530605105 | No Recognized Claim |
| 126725 | 530213345 | No Eligible Purchases | 288149 | 530413576 | Void or Withdrawn | 449573 | 530605106 | No Recognized Claim |
| 126726 | 530213347 | No Eligible Purchases | 288150 | 530413577 | Void or Withdrawn | 449574 | 530605107 | No Recognized Claim |
| 126727 | 530213348 | No Eligible Purchases | 288151 | 530413578 | Void or Withdrawn | 449575 | 530605109 | No Eligible Purchases |
| 126728 | 530213349 | No Recognized Claim | 288152 | 530413579 | Void or Withdrawn | 449576 | 530605110 | No Eligible Purchases |
| 126729 | 530213352 | No Recognized Claim | 288153 | 530413580 | Void or Withdrawn | 449577 | 530605111 | No Recognized Claim |
| 126730 | 530213354 | No Eligible Purchases | 288154 | 530413581 | Void or Withdrawn | 449578 | 530605112 | No Recognized Claim |
| 126731 | 530213355 | No Eligible Purchases | 288155 | 530413582 | Void or Withdrawn | 449579 | 530605113 | No Recognized Claim |
| 126732 | 530213356 | No Eligible Purchases | 288156 | 530413583 | Void or Withdrawn | 449580 | 530605115 | No Recognized Claim |
| 126733 | 530213359 | No Eligible Purchases | 288157 | 530413584 | Void or Withdrawn | 449581 | 530605117 | No Recognized Claim |
| 126734 | 530213361 | No Eligible Purchases | 288158 | 530413585 | Void or Withdrawn | 449582 | 530605119 | No Recognized Claim |
| 126735 | 530213362 | No Eligible Purchases | 288159 | 530413586 | Void or Withdrawn | 449583 | 530605121 | No Recognized Claim |
| 126736 | 530213366 | No Recognized Claim | 288160 | 530413587 | Void or Withdrawn | 449584 | 530605122 | No Recognized Claim |
| 126737 | 530213367 | No Recognized Claim | 288161 | 530413588 | Void or Withdrawn | 449585 | 530605123 | No Recognized Claim |
| 126738 | 530213368 | No Eligible Purchases | 288162 | 530413589 | Void or Withdrawn | 449586 | 530605124 | No Recognized Claim |
| 126739 | 530213370 | No Eligible Purchases | 288163 | 530413590 | Void or Withdrawn | 449587 | 530605125 | No Recognized Claim |
| 126740 | 530213371 | No Eligible Purchases | 288164 | 530413591 | Void or Withdrawn | 449588 | 530605126 | No Eligible Purchases |
| 126741 | 530213372 | No Eligible Purchases | 288165 | 530413592 | Void or Withdrawn | 449589 | 530605127 | No Recognized Claim |
| 126742 | 530213373 | No Recognized Claim | 288166 | 530413593 | Void or Withdrawn | 449590 | 530605128 | No Recognized Claim |
| 126743 | 530213374 | No Eligible Purchases | 288167 | 530413594 | Void or Withdrawn | 449591 | 530605131 | No Recognized Claim |
| 126744 | 530213375 | No Eligible Purchases | 288168 | 530413595 | Void or Withdrawn | 449592 | 530605132 | No Recognized Claim |
| 126745 | 530213377 | No Eligible Purchases | 288169 | 530413596 | Void or Withdrawn | 449593 | 530605133 | No Recognized Claim |
| 126746 | 530213378 | No Recognized Claim | 288170 | 530413597 | Void or Withdrawn | 449594 | 530605134 | No Recognized Claim |
| 126747 | 530213379 | No Recognized Claim | 288171 | 530413598 | Void or Withdrawn | 449595 | 530605135 | No Recognized Claim |
| 126748 | 530213380 | No Eligible Purchases | 288172 | 530413599 | Void or Withdrawn | 449596 | 530605136 | No Recognized Claim |
| 126749 | 530213381 | No Eligible Purchases | 288173 | 530413600 | Void or Withdrawn | 449597 | 530605137 | No Recognized Claim |
| 126750 | 530213382 | No Eligible Purchases | 288174 | 530413601 | Void or Withdrawn | 449598 | 530605138 | No Recognized Claim |
| 126751 | 530213383 | No Recognized Claim | 288175 | 530413602 | Void or Withdrawn | 449599 | 530605139 | No Recognized Claim |
| 126752 | 530213384 | No Eligible Purchases | 288176 | 530413603 | Void or Withdrawn | 449600 | 530605141 | No Recognized Claim |
| 126753 | 530213385 | No Eligible Purchases | 288177 | 530413604 | Void or Withdrawn | 449601 | 530605142 | No Recognized Claim |
| 126754 | 530213386 | No Eligible Purchases | 288178 | 530413605 | Void or Withdrawn | 449602 | 530605143 | No Recognized Claim |
| 126755 | 530213387 | No Recognized Claim | 288179 | 530413606 | Void or Withdrawn | 449603 | 530605146 | No Recognized Claim |
| 126756 | 530213389 | No Eligible Purchases | 288180 | 530413607 | Void or Withdrawn | 449604 | 530605147 | No Recognized Claim |
| 126757 | 530213390 | No Recognized Claim | 288181 | 530413608 | Void or Withdrawn | 449605 | 530605148 | No Recognized Claim |
| 126758 | 530213391 | No Eligible Purchases | 288182 | 530413609 | Void or Withdrawn | 449606 | 530605151 | No Recognized Claim |
| 126759 | 530213392 | No Recognized Claim | 288183 | 530413610 | Void or Withdrawn | 449607 | 530605152 | No Eligible Purchases |
| 126760 | 530213393 | No Recognized Claim | 288184 | 530413611 | Void or Withdrawn | 449608 | 530605153 | No Recognized Claim |
| 126761 | 530213394 | No Eligible Purchases | 288185 | 530413612 | Void or Withdrawn | 449609 | 530605154 | No Recognized Claim |
| 126762 | 530213395 | No Eligible Purchases | 288186 | 530413613 | Void or Withdrawn | 449610 | 530605156 | No Recognized Claim |
| 126763 | 530213396 | No Eligible Purchases | 288187 | 530413614 | Void or Withdrawn | 449611 | 530605157 | No Recognized Claim |
| 126764 | 530213397 | No Eligible Purchases | 288188 | 530413615 | Void or Withdrawn | 449612 | 530605158 | No Recognized Claim |
| 126765 | 530213398 | No Eligible Purchases | 288189 | 530413616 | Void or Withdrawn | 449613 | 530605159 | No Recognized Claim |
| 126766 | 530213399 | No Eligible Purchases | 288190 | 530413617 | Void or Withdrawn | 449614 | 530605160 | No Recognized Claim |
| 126767 | 530213400 | No Recognized Claim | 288191 | 530413618 | Void or Withdrawn | 449615 | 530605161 | No Recognized Claim |
| 126768 | 530213401 | No Eligible Purchases | 288192 | 530413619 | Void or Withdrawn | 449616 | 530605162 | No Recognized Claim |
| 126769 | 530213402 | No Recognized Claim | 288193 | 530413620 | Void or Withdrawn | 449617 | 530605163 | No Recognized Claim |
| 126770 | 530213403 | No Eligible Purchases | 288194 | 530413621 | Void or Withdrawn | 449618 | 530605164 | No Recognized Claim |
| 126771 | 530213405 | No Eligible Purchases | 288195 | 530413622 | Void or Withdrawn | 449619 | 530605166 | No Recognized Claim |
| 126772 | 530213406 | No Eligible Purchases | 288196 | 530413623 | Void or Withdrawn | 449620 | 530605167 | No Recognized Claim |
| 126773 | 530213407 | No Recognized Claim | 288197 | 530413624 | Void or Withdrawn | 449621 | 530605168 | No Recognized Claim |
| 126774 | 530213408 | No Eligible Purchases | 288198 | 530413625 | Void or Withdrawn | 449622 | 530605169 | No Recognized Claim |
| 126775 | 530213409 | No Eligible Purchases | 288199 | 530413626 | Void or Withdrawn | 449623 | 530605170 | No Recognized Claim |
| 126776 | 530213410 | No Eligible Purchases | 288200 | 530413627 | Void or Withdrawn | 449624 | 530605171 | No Recognized Claim |
| 126777 | 530213411 | No Recognized Claim | 288201 | 530413628 | Void or Withdrawn | 449625 | 530605174 | No Recognized Claim |
| 126778 | 530213412 | No Recognized Claim | 288202 | 530413629 | Void or Withdrawn | 449626 | 530605175 | No Recognized Claim |
| 126779 | 530213413 | No Eligible Purchases | 288203 | 530413630 | Void or Withdrawn | 449627 | 530605177 | No Recognized Claim |
| 126780 | 530213415 | No Eligible Purchases | 288204 | 530413631 | Void or Withdrawn | 449628 | 530605178 | No Recognized Claim |
| 126781 | 530213417 | No Eligible Purchases | 288205 | 530413632 | Void or Withdrawn | 449629 | 530605179 | No Recognized Claim |
| 126782 | 530213418 | No Eligible Purchases | 288206 | 530413633 | Void or Withdrawn | 449630 | 530605180 | No Recognized Claim |
| 126783 | 530213419 | No Recognized Claim | 288207 | 530413634 | Void or Withdrawn | 449631 | 530605181 | No Recognized Claim |
| 126784 | 530213420 | No Recognized Claim | 288208 | 530413635 | Void or Withdrawn | 449632 | 530605183 | No Recognized Claim |
| 126785 | 530213421 | No Eligible Purchases | 288209 | 530413636 | Void or Withdrawn | 449633 | 530605184 | No Recognized Claim |
| 126786 | 530213422 | No Eligible Purchases | 288210 | 530413637 | Void or Withdrawn | 449634 | 530605185 | No Recognized Claim |
| 126787 | 530213423 | No Eligible Purchases | 288211 | 530413638 | Void or Withdrawn | 449635 | 530605186 | No Recognized Claim |
| 126788 | 530213424 | No Eligible Purchases | 288212 | 530413639 | Void or Withdrawn | 449636 | 530605187 | No Recognized Claim |
| 126789 | 530213425 | No Eligible Purchases | 288213 | 530413640 | Void or Withdrawn | 449637 | 530605188 | No Recognized Claim |
| 126790 | 530213426 | No Recognized Claim | 288214 | 530413641 | Void or Withdrawn | 449638 | 530605189 | No Recognized Claim |
| 126791 | 530213427 | No Eligible Purchases | 288215 | 530413642 | Void or Withdrawn | 449639 | 530605192 | No Recognized Claim |
| 126792 | 530213428 | No Eligible Purchases | 288216 | 530413643 | Void or Withdrawn | 449640 | 530605193 | No Recognized Claim |
| 126793 | 530213429 | No Eligible Purchases | 288217 | 530413644 | Void or Withdrawn | 449641 | 530605194 | No Recognized Claim |
| 126794 | 530213432 | No Eligible Purchases | 288218 | 530413645 | Void or Withdrawn | 449642 | 530605195 | No Eligible Purchases |
| 126795 | 530213433 | No Eligible Purchases | 288219 | 530413646 | Void or Withdrawn | 449643 | 530605197 | No Recognized Claim |
| 126796 | 530213434 | No Eligible Purchases | 288220 | 530413647 | Void or Withdrawn | 449644 | 530605198 | No Recognized Claim |
| 126797 | 530213436 | No Eligible Purchases | 288221 | 530413648 | Void or Withdrawn | 449645 | 530605202 | No Recognized Claim |
| 126798 | 530213437 | No Recognized Claim | 288222 | 530413649 | Void or Withdrawn | 449646 | 530605203 | No Recognized Claim |
| 126799 | 530213438 | No Recognized Claim | 288223 | 530413650 | Void or Withdrawn | 449647 | 530605204 | No Recognized Claim |
| 126800 | 530213440 | No Eligible Purchases | 288224 | 530413651 | Void or Withdrawn | 449648 | 530605206 | No Recognized Claim |
| 126801 | 530213441 | No Eligible Purchases | 288225 | 530413652 | Void or Withdrawn | 449649 | 530605207 | No Recognized Claim |

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 126802 | 530213442 | Void or Withdrawn | 288226 | 530413653 | Void or Withdrawn | 449650 | 530605209 | No Recognized Claim |
| 126803 | 530213443 | No Recognized Claim | 288227 | 530413654 | Void or Withdrawn | 449651 | 530605210 | No Recognized Claim |
| 126804 | 530213444 | No Eligible Purchases | 288228 | 530413655 | Void or Withdrawn | 449652 | 530605211 | No Recognized Claim |
| 126805 | 530213445 | No Eligible Purchases | 288229 | 530413656 | Void or Withdrawn | 449653 | 530605212 | No Recognized Claim |
| 126806 | 530213446 | No Eligible Purchases | 288230 | 530413657 | Void or Withdrawn | 449654 | 530605213 | No Recognized Claim |
| 126807 | 530213447 | No Eligible Purchases | 288231 | 530413658 | Void or Withdrawn | 449655 | 530605214 | No Recognized Claim |
| 126808 | 530213448 | No Recognized Claim | 288232 | 530413659 | Void or Withdrawn | 449656 | 530605215 | No Recognized Claim |
| 126809 | 530213449 | No Recognized Claim | 288233 | 530413660 | Void or Withdrawn | 449657 | 530605216 | No Recognized Claim |
| 126810 | 530213450 | No Eligible Purchases | 288234 | 530413661 | Void or Withdrawn | 449658 | 530605217 | No Recognized Claim |
| 126811 | 530213452 | No Eligible Purchases | 288235 | 530413662 | Void or Withdrawn | 449659 | 530605218 | No Recognized Claim |
| 126812 | 530213453 | No Recognized Claim | 288236 | 530413663 | Void or Withdrawn | 449660 | 530605220 | No Recognized Claim |
| 126813 | 530213454 | No Eligible Purchases | 288237 | 530413664 | Void or Withdrawn | 449661 | 530605222 | No Recognized Claim |
| 126814 | 530213455 | No Eligible Purchases | 288238 | 530413665 | Void or Withdrawn | 449662 | 530605223 | No Recognized Claim |
| 126815 | 530213456 | No Eligible Purchases | 288239 | 530413666 | Void or Withdrawn | 449663 | 530605224 | No Recognized Claim |
| 126816 | 530213457 | No Recognized Claim | 288240 | 530413667 | Void or Withdrawn | 449664 | 530605225 | No Recognized Claim |
| 126817 | 530213458 | No Eligible Purchases | 288241 | 530413668 | Void or Withdrawn | 449665 | 530605227 | No Recognized Claim |
| 126818 | 530213462 | No Eligible Purchases | 288242 | 530413669 | Void or Withdrawn | 449666 | 530605228 | No Recognized Claim |
| 126819 | 530213463 | No Recognized Claim | 288243 | 530413670 | Void or Withdrawn | 449667 | 530605230 | No Recognized Claim |
| 126820 | 530213464 | No Recognized Claim | 288244 | 530413671 | Void or Withdrawn | 449668 | 530605231 | No Recognized Claim |
| 126821 | 530213466 | No Eligible Purchases | 288245 | 530413672 | Void or Withdrawn | 449669 | 530605232 | No Recognized Claim |
| 126822 | 530213467 | No Eligible Purchases | 288246 | 530413673 | Void or Withdrawn | 449670 | 530605233 | No Recognized Claim |
| 126823 | 530213472 | No Recognized Claim | 288247 | 530413674 | Void or Withdrawn | 449671 | 530605234 | No Recognized Claim |
| 126824 | 530213479 | No Recognized Claim | 288248 | 530413675 | Void or Withdrawn | 449672 | 530605235 | No Recognized Claim |
| 126825 | 530213480 | No Eligible Purchases | 288249 | 530413676 | Void or Withdrawn | 449673 | 530605236 | No Recognized Claim |
| 126826 | 530213481 | No Recognized Claim | 288250 | 530413677 | Void or Withdrawn | 449674 | 530605238 | No Recognized Claim |
| 126827 | 530213483 | Condition of Ineligibility Never Cured | 288251 | 530413678 | Void or Withdrawn | 449675 | 530605240 | No Recognized Claim |
| 126828 | 530213484 | Condition of Ineligibility Never Cured | 288252 | 530413679 | Void or Withdrawn | 449676 | 530605241 | No Recognized Claim |
| 126829 | 530213485 | No Eligible Purchases | 288253 | 530413680 | Void or Withdrawn | 449677 | 530605242 | No Recognized Claim |
| 126830 | 530213486 | No Eligible Purchases | 288254 | 530413681 | Void or Withdrawn | 449678 | 530605243 | No Recognized Claim |
| 126831 | 530213489 | No Recognized Claim | 288255 | 530413682 | Void or Withdrawn | 449679 | 530605246 | No Recognized Claim |
| 126832 | 530213490 | No Eligible Purchases | 288256 | 530413683 | Void or Withdrawn | 449680 | 530605247 | No Recognized Claim |
| 126833 | 530213491 | No Eligible Purchases | 288257 | 530413684 | Void or Withdrawn | 449681 | 530605249 | No Recognized Claim |
| 126834 | 530213492 | No Eligible Purchases | 288258 | 530413685 | Void or Withdrawn | 449682 | 530605250 | No Recognized Claim |
| 126835 | 530213493 | No Eligible Purchases | 288259 | 530413686 | Void or Withdrawn | 449683 | 530605252 | No Recognized Claim |
| 126836 | 530213494 | No Eligible Purchases | 288260 | 530413687 | Void or Withdrawn | 449684 | 530605253 | No Eligible Purchases |
| 126837 | 530213495 | No Recognized Claim | 288261 | 530413688 | Void or Withdrawn | 449685 | 530605254 | No Recognized Claim |
| 126838 | 530213497 | No Recognized Claim | 288262 | 530413689 | Void or Withdrawn | 449686 | 530605255 | No Recognized Claim |
| 126839 | 530213498 | No Eligible Purchases | 288263 | 530413690 | Void or Withdrawn | 449687 | 530605256 | No Eligible Purchases |
| 126840 | 530213499 | No Eligible Purchases | 288264 | 530413691 | Void or Withdrawn | 449688 | 530605257 | No Recognized Claim |
| 126841 | 530213501 | No Recognized Claim | 288265 | 530413692 | Void or Withdrawn | 449689 | 530605258 | No Recognized Claim |
| 126842 | 530213503 | No Eligible Purchases | 288266 | 530413693 | Void or Withdrawn | 449690 | 530605259 | No Recognized Claim |
| 126843 | 530213504 | No Eligible Purchases | 288267 | 530413694 | Void or Withdrawn | 449691 | 530605260 | No Eligible Purchases |
| 126844 | 530213505 | No Eligible Purchases | 288268 | 530413695 | Void or Withdrawn | 449692 | 530605261 | No Recognized Claim |
| 126845 | 530213508 | No Eligible Purchases | 288269 | 530413696 | Void or Withdrawn | 449693 | 530605262 | No Eligible Purchases |
| 126846 | 530213509 | No Recognized Claim | 288270 | 530413697 | Void or Withdrawn | 449694 | 530605264 | No Recognized Claim |
| 126847 | 530213510 | Void or Withdrawn | 288271 | 530413698 | Void or Withdrawn | 449695 | 530605265 | No Recognized Claim |
| 126848 | 530213513 | No Eligible Purchases | 288272 | 530413699 | Void or Withdrawn | 449696 | 530605267 | No Recognized Claim |
| 126849 | 530213514 | No Eligible Purchases | 288273 | 530413700 | Void or Withdrawn | 449697 | 530605268 | No Recognized Claim |
| 126850 | 530213515 | No Recognized Claim | 288274 | 530413701 | Void or Withdrawn | 449698 | 530605269 | No Recognized Claim |
| 126851 | 530213518 | No Recognized Claim | 288275 | 530413702 | Void or Withdrawn | 449699 | 530605271 | No Eligible Purchases |
| 126852 | 530213519 | No Eligible Purchases | 288276 | 530413703 | Void or Withdrawn | 449700 | 530605272 | No Recognized Claim |
| 126853 | 530213521 | No Eligible Purchases | 288277 | 530413704 | Void or Withdrawn | 449701 | 530605273 | No Recognized Claim |
| 126854 | 530213522 | No Recognized Claim | 288278 | 530413705 | Void or Withdrawn | 449702 | 530605274 | No Recognized Claim |
| 126855 | 530213523 | No Recognized Claim | 288279 | 530413706 | Void or Withdrawn | 449703 | 530605275 | No Recognized Claim |
| 126856 | 530213524 | No Eligible Purchases | 288280 | 530413707 | Void or Withdrawn | 449704 | 530605276 | No Recognized Claim |
| 126857 | 530213525 | No Eligible Purchases | 288281 | 530413708 | Void or Withdrawn | 449705 | 530605277 | No Recognized Claim |
| 126858 | 530213526 | No Eligible Purchases | 288282 | 530413709 | Void or Withdrawn | 449706 | 530605278 | No Recognized Claim |
| 126859 | 530213529 | No Eligible Purchases | 288283 | 530413710 | Void or Withdrawn | 449707 | 530605279 | No Recognized Claim |
| 126860 | 530213531 | No Eligible Purchases | 288284 | 530413711 | Void or Withdrawn | 449708 | 530605280 | No Recognized Claim |
| 126861 | 530213532 | No Recognized Claim | 288285 | 530413712 | Void or Withdrawn | 449709 | 530605282 | No Recognized Claim |
| 126862 | 530213533 | No Eligible Purchases | 288286 | 530413713 | Void or Withdrawn | 449710 | 530605283 | No Recognized Claim |
| 126863 | 530213535 | No Eligible Purchases | 288287 | 530413714 | Void or Withdrawn | 449711 | 530605284 | No Recognized Claim |
| 126864 | 530213537 | No Eligible Purchases | 288288 | 530413715 | Void or Withdrawn | 449712 | 530605286 | No Recognized Claim |
| 126865 | 530213539 | No Eligible Purchases | 288289 | 530413716 | Void or Withdrawn | 449713 | 530605287 | No Recognized Claim |
| 126866 | 530213541 | No Eligible Purchases | 288290 | 530413717 | Void or Withdrawn | 449714 | 530605288 | No Recognized Claim |
| 126867 | 530213542 | No Eligible Purchases | 288291 | 530413718 | Void or Withdrawn | 449715 | 530605289 | No Recognized Claim |
| 126868 | 530213543 | No Eligible Purchases | 288292 | 530413719 | Void or Withdrawn | 449716 | 530605290 | No Recognized Claim |
| 126869 | 530213544 | No Eligible Purchases | 288293 | 530413720 | Void or Withdrawn | 449717 | 530605291 | No Recognized Claim |
| 126870 | 530213545 | No Eligible Purchases | 288294 | 530413721 | Void or Withdrawn | 449718 | 530605292 | No Recognized Claim |
| 126871 | 530213546 | No Eligible Purchases | 288295 | 530413722 | Void or Withdrawn | 449719 | 530605293 | No Recognized Claim |
| 126872 | 530213547 | No Eligible Purchases | 288296 | 530413723 | Void or Withdrawn | 449720 | 530605294 | No Recognized Claim |
| 126873 | 530213548 | No Eligible Purchases | 288297 | 530413724 | Void or Withdrawn | 449721 | 530605295 | No Recognized Claim |
| 126874 | 530213549 | No Recognized Claim | 288298 | 530413725 | Void or Withdrawn | 449722 | 530605296 | No Recognized Claim |
| 126875 | 530213550 | No Eligible Purchases | 288299 | 530413726 | Void or Withdrawn | 449723 | 530605297 | No Recognized Claim |
| 126876 | 530213552 | No Eligible Purchases | 288300 | 530413727 | Void or Withdrawn | 449724 | 530605298 | No Recognized Claim |
| 126877 | 530213553 | No Eligible Purchases | 288301 | 530413728 | Void or Withdrawn | 449725 | 530605299 | No Recognized Claim |
| 126878 | 530213555 | No Eligible Purchases | 288302 | 530413729 | Void or Withdrawn | 449726 | 530605300 | No Recognized Claim |
| 126879 | 530213556 | No Eligible Purchases | 288303 | 530413730 | Void or Withdrawn | 449727 | 530605302 | No Recognized Claim |
| 126880 | 530213557 | No Eligible Purchases | 288304 | 530413731 | Void or Withdrawn | 449728 | 530605303 | No Recognized Claim |
| 126881 | 530213559 | No Eligible Purchases | 288305 | 530413732 | Void or Withdrawn | 449729 | 530605305 | No Recognized Claim |
| 126882 | 530213560 | No Recognized Claim | 288306 | 530413733 | Void or Withdrawn | 449730 | 530605307 | No Recognized Claim |
| 126883 | 530213561 | No Eligible Purchases | 288307 | 530413734 | Void or Withdrawn | 449731 | 530605308 | No Recognized Claim |
| 126884 | 530213563 | No Eligible Purchases | 288308 | 530413735 | Void or Withdrawn | 449732 | 530605311 | No Recognized Claim |
| 126885 | 530213564 | No Recognized Claim | 288309 | 530413736 | Void or Withdrawn | 449733 | 530605312 | No Recognized Claim |
| 126886 | 530213565 | No Recognized Claim | 288310 | 530413737 | Void or Withdrawn | 449734 | 530605315 | No Recognized Claim |
| 126887 | 530213566 | No Eligible Purchases | 288311 | 530413738 | Void or Withdrawn | 449735 | 530605316 | No Recognized Claim |
| 126888 | 530213567 | No Eligible Purchases | 288312 | 530413739 | Void or Withdrawn | 449736 | 530605317 | No Recognized Claim |
| 126889 | 530213568 | No Eligible Purchases | 288313 | 530413740 | Void or Withdrawn | 449737 | 530605319 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 126890 | 530213569 | No Recognized Claim | 288314 | 530413741 | Void or Withdrawn | 449738 | 530605321 | No Recognized Claim |
| 126891 | 530213573 | No Eligible Purchases | 288315 | 530413742 | Void or Withdrawn | 449739 | 530605323 | No Recognized Claim |
| 126892 | 530213575 | No Recognized Claim | 288316 | 530413743 | Void or Withdrawn | 449740 | 530605326 | No Recognized Claim |
| 126893 | 530213577 | No Eligible Purchases | 288317 | 530413744 | Void or Withdrawn | 449741 | 530605327 | No Eligible Purchases |
| 126894 | 530213578 | No Eligible Purchases | 288318 | 530413745 | Void or Withdrawn | 449742 | 530605329 | No Recognized Claim |
| 126895 | 530213579 | No Eligible Purchases | 288319 | 530413746 | Void or Withdrawn | 449743 | 530605330 | No Recognized Claim |
| 126896 | 530213580 | No Eligible Purchases | 288320 | 530413747 | Void or Withdrawn | 449744 | 530605333 | No Recognized Claim |
| 126897 | 530213581 | No Recognized Claim | 288321 | 530413748 | Void or Withdrawn | 449745 | 530605334 | No Recognized Claim |
| 126898 | 530213582 | No Recognized Claim | 288322 | 530413749 | Void or Withdrawn | 449746 | 530605335 | No Recognized Claim |
| 126899 | 530213583 | No Eligible Purchases | 288323 | 530413750 | Void or Withdrawn | 449747 | 530605337 | No Eligible Purchases |
| 126900 | 530213584 | No Eligible Purchases | 288324 | 530413751 | Void or Withdrawn | 449748 | 530605338 | No Recognized Claim |
| 126901 | 530213585 | No Eligible Purchases | 288325 | 530413752 | Void or Withdrawn | 449749 | 530605340 | No Recognized Claim |
| 126902 | 530213587 | No Recognized Claim | 288326 | 530413753 | Void or Withdrawn | 449750 | 530605341 | No Recognized Claim |
| 126903 | 530213588 | No Recognized Claim | 288327 | 530413754 | Void or Withdrawn | 449751 | 530605342 | No Recognized Claim |
| 126904 | 530213591 | No Recognized Claim | 288328 | 530413755 | Void or Withdrawn | 449752 | 530605346 | No Recognized Claim |
| 126905 | 530213592 | No Recognized Claim | 288329 | 530413756 | Void or Withdrawn | 449753 | 530605347 | No Recognized Claim |
| 126906 | 530213593 | No Eligible Purchases | 288330 | 530413757 | Void or Withdrawn | 449754 | 530605348 | No Recognized Claim |
| 126907 | 530213594 | No Recognized Claim | 288331 | 530413758 | Void or Withdrawn | 449755 | 530605350 | No Recognized Claim |
| 126908 | 530213595 | No Recognized Claim | 288332 | 530413759 | Void or Withdrawn | 449756 | 530605352 | No Recognized Claim |
| 126909 | 530213596 | No Eligible Purchases | 288333 | 530413760 | Void or Withdrawn | 449757 | 530605353 | No Recognized Claim |
| 126910 | 530213597 | No Eligible Purchases | 288334 | 530413761 | Void or Withdrawn | 449758 | 530605355 | No Recognized Claim |
| 126911 | 530213598 | No Recognized Claim | 288335 | 530413762 | Void or Withdrawn | 449759 | 530605356 | No Recognized Claim |
| 126912 | 530213601 | No Eligible Purchases | 288336 | 530413763 | Void or Withdrawn | 449760 | 530605357 | No Recognized Claim |
| 126913 | 530213603 | No Recognized Claim | 288337 | 530413764 | Void or Withdrawn | 449761 | 530605358 | No Recognized Claim |
| 126914 | 530213604 | No Eligible Purchases | 288338 | 530413765 | Void or Withdrawn | 449762 | 530605359 | No Recognized Claim |
| 126915 | 530213606 | No Recognized Claim | 288339 | 530413766 | Void or Withdrawn | 449763 | 530605360 | No Recognized Claim |
| 126916 | 530213607 | No Eligible Purchases | 288340 | 530413767 | Void or Withdrawn | 449764 | 530605361 | No Recognized Claim |
| 126917 | 530213608 | No Eligible Purchases | 288341 | 530413768 | Void or Withdrawn | 449765 | 530605362 | No Recognized Claim |
| 126918 | 530213609 | No Recognized Claim | 288342 | 530413769 | Void or Withdrawn | 449766 | 530605363 | No Recognized Claim |
| 126919 | 530213610 | No Eligible Purchases | 288343 | 530413770 | Void or Withdrawn | 449767 | 530605364 | No Recognized Claim |
| 126920 | 530213611 | No Recognized Claim | 288344 | 530413771 | Void or Withdrawn | 449768 | 530605366 | No Recognized Claim |
| 126921 | 530213613 | No Recognized Claim | 288345 | 530413772 | Void or Withdrawn | 449769 | 530605367 | No Recognized Claim |
| 126922 | 530213617 | No Recognized Claim | 288346 | 530413773 | Void or Withdrawn | 449770 | 530605370 | No Recognized Claim |
| 126923 | 530213619 | No Recognized Claim | 288347 | 530413774 | Void or Withdrawn | 449771 | 530605371 | No Recognized Claim |
| 126924 | 530213620 | No Eligible Purchases | 288348 | 530413775 | Void or Withdrawn | 449772 | 530605372 | No Recognized Claim |
| 126925 | 530213621 | No Recognized Claim | 288349 | 530413776 | Void or Withdrawn | 449773 | 530605373 | No Recognized Claim |
| 126926 | 530213622 | No Recognized Claim | 288350 | 530413777 | Void or Withdrawn | 449774 | 530605377 | No Recognized Claim |
| 126927 | 530213625 | No Eligible Purchases | 288351 | 530413778 | Void or Withdrawn | 449775 | 530605378 | No Recognized Claim |
| 126928 | 530213626 | No Eligible Purchases | 288352 | 530413779 | Void or Withdrawn | 449776 | 530605380 | No Recognized Claim |
| 126929 | 530213627 | No Eligible Purchases | 288353 | 530413780 | Void or Withdrawn | 449777 | 530605382 | No Recognized Claim |
| 126930 | 530213628 | No Eligible Purchases | 288354 | 530413781 | Void or Withdrawn | 449778 | 530605383 | No Recognized Claim |
| 126931 | 530213629 | No Eligible Purchases | 288355 | 530413782 | Void or Withdrawn | 449779 | 530605384 | No Recognized Claim |
| 126932 | 530213631 | No Recognized Claim | 288356 | 530413783 | Void or Withdrawn | 449780 | 530605385 | No Recognized Claim |
| 126933 | 530213632 | No Eligible Purchases | 288357 | 530413784 | Void or Withdrawn | 449781 | 530605387 | No Recognized Claim |
| 126934 | 530213633 | No Recognized Claim | 288358 | 530413785 | Void or Withdrawn | 449782 | 530605388 | No Recognized Claim |
| 126935 | 530213634 | No Recognized Claim | 288359 | 530413786 | Void or Withdrawn | 449783 | 530605389 | No Recognized Claim |
| 126936 | 530213635 | No Recognized Claim | 288360 | 530413787 | Void or Withdrawn | 449784 | 530605390 | No Recognized Claim |
| 126937 | 530213636 | No Recognized Claim | 288361 | 530413788 | Void or Withdrawn | 449785 | 530605391 | No Recognized Claim |
| 126938 | 530213637 | No Recognized Claim | 288362 | 530413789 | Void or Withdrawn | 449786 | 530605392 | No Eligible Purchases |
| 126939 | 530213638 | No Recognized Claim | 288363 | 530413790 | Void or Withdrawn | 449787 | 530605395 | No Recognized Claim |
| 126940 | 530213639 | No Recognized Claim | 288364 | 530413791 | Void or Withdrawn | 449788 | 530605397 | No Recognized Claim |
| 126941 | 530213641 | No Recognized Claim | 288365 | 530413792 | Void or Withdrawn | 449789 | 530605398 | No Recognized Claim |
| 126942 | 530213642 | No Recognized Claim | 288366 | 530413793 | Void or Withdrawn | 449790 | 530605399 | No Recognized Claim |
| 126943 | 530213643 | No Recognized Claim | 288367 | 530413794 | Void or Withdrawn | 449791 | 530605400 | No Recognized Claim |
| 126944 | 530213644 | No Recognized Claim | 288368 | 530413795 | Void or Withdrawn | 449792 | 530605403 | No Recognized Claim |
| 126945 | 530213645 | No Recognized Claim | 288369 | 530413796 | Void or Withdrawn | 449793 | 530605404 | No Recognized Claim |
| 126946 | 530213646 | No Recognized Claim | 288370 | 530413797 | Void or Withdrawn | 449794 | 530605405 | No Recognized Claim |
| 126947 | 530213651 | No Recognized Claim | 288371 | 530413798 | Void or Withdrawn | 449795 | 530605406 | No Recognized Claim |
| 126948 | 530213652 | No Recognized Claim | 288372 | 530413799 | Void or Withdrawn | 449796 | 530605407 | No Recognized Claim |
| 126949 | 530213653 | No Eligible Purchases | 288373 | 530413800 | Void or Withdrawn | 449797 | 530605408 | No Recognized Claim |
| 126950 | 530213654 | No Recognized Claim | 288374 | 530413801 | Void or Withdrawn | 449798 | 530605409 | No Recognized Claim |
| 126951 | 530213655 | No Recognized Claim | 288375 | 530413802 | Void or Withdrawn | 449799 | 530605410 | No Recognized Claim |
| 126952 | 530213657 | No Eligible Purchases | 288376 | 530413803 | Void or Withdrawn | 449800 | 530605411 | No Recognized Claim |
| 126953 | 530213658 | No Recognized Claim | 288377 | 530413804 | Void or Withdrawn | 449801 | 530605413 | No Recognized Claim |
| 126954 | 530213659 | No Recognized Claim | 288378 | 530413805 | Void or Withdrawn | 449802 | 530605414 | No Recognized Claim |
| 126955 | 530213660 | No Recognized Claim | 288379 | 530413806 | Void or Withdrawn | 449803 | 530605417 | No Recognized Claim |
| 126956 | 530213661 | No Eligible Purchases | 288380 | 530413807 | Void or Withdrawn | 449804 | 530605418 | No Recognized Claim |
| 126957 | 530213662 | No Recognized Claim | 288381 | 530413808 | Void or Withdrawn | 449805 | 530605419 | No Recognized Claim |
| 126958 | 530213664 | No Recognized Claim | 288382 | 530413809 | Void or Withdrawn | 449806 | 530605420 | No Recognized Claim |
| 126959 | 530213665 | No Eligible Purchases | 288383 | 530413810 | Void or Withdrawn | 449807 | 530605421 | No Eligible Purchases |
| 126960 | 530213667 | No Eligible Purchases | 288384 | 530413811 | Void or Withdrawn | 449808 | 530605422 | No Recognized Claim |
| 126961 | 530213668 | No Eligible Purchases | 288385 | 530413812 | Void or Withdrawn | 449809 | 530605423 | No Recognized Claim |
| 126962 | 530213669 | No Recognized Claim | 288386 | 530413813 | Void or Withdrawn | 449810 | 530605424 | No Recognized Claim |
| 126963 | 530213670 | No Recognized Claim | 288387 | 530413814 | Void or Withdrawn | 449811 | 530605425 | No Recognized Claim |
| 126964 | 530213671 | No Recognized Claim | 288388 | 530413815 | Void or Withdrawn | 449812 | 530605426 | No Recognized Claim |
| 126965 | 530213673 | No Recognized Claim | 288389 | 530413816 | Void or Withdrawn | 449813 | 530605427 | No Recognized Claim |
| 126966 | 530213674 | No Eligible Purchases | 288390 | 530413817 | Void or Withdrawn | 449814 | 530605429 | No Recognized Claim |
| 126967 | 530213676 | No Recognized Claim | 288391 | 530413818 | Void or Withdrawn | 449815 | 530605430 | No Recognized Claim |
| 126968 | 530213678 | No Recognized Claim | 288392 | 530413819 | Void or Withdrawn | 449816 | 530605431 | No Recognized Claim |
| 126969 | 530213679 | No Recognized Claim | 288393 | 530413820 | Void or Withdrawn | 449817 | 530605432 | No Recognized Claim |
| 126970 | 530213680 | No Recognized Claim | 288394 | 530413821 | Void or Withdrawn | 449818 | 530605434 | No Recognized Claim |
| 126971 | 530213681 | No Recognized Claim | 288395 | 530413822 | Void or Withdrawn | 449819 | 530605435 | No Recognized Claim |
| 126972 | 530213682 | No Recognized Claim | 288396 | 530413823 | Void or Withdrawn | 449820 | 530605436 | No Recognized Claim |
| 126973 | 530213683 | No Eligible Purchases | 288397 | 530413824 | Void or Withdrawn | 449821 | 530605439 | No Recognized Claim |
| 126974 | 530213684 | No Eligible Purchases | 288398 | 530413825 | Void or Withdrawn | 449822 | 530605440 | No Recognized Claim |
| 126975 | 530213685 | No Eligible Purchases | 288399 | 530413826 | Void or Withdrawn | 449823 | 530605441 | No Recognized Claim |
| 126976 | 530213686 | No Eligible Purchases | 288400 | 530413827 | Void or Withdrawn | 449824 | 530605442 | No Recognized Claim |
| 126977 | 530213687 | No Eligible Purchases | 288401 | 530413828 | Void or Withdrawn | 449825 | 530605447 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| Claim | ID | Status | Claim | ID | Status | Claim | ID | Status |
|---|---|---|---|---|---|---|---|---|
| 126978 | 530213688 | No Recognized Claim | 288402 | 530413829 | Void or Withdrawn | 449826 | 530605448 | No Recognized Claim |
| 126979 | 530213689 | No Eligible Purchases | 288403 | 530413830 | Void or Withdrawn | 449827 | 530605449 | No Recognized Claim |
| 126980 | 530213690 | No Eligible Purchases | 288404 | 530413831 | Void or Withdrawn | 449828 | 530605450 | No Recognized Claim |
| 126981 | 530213691 | No Eligible Purchases | 288405 | 530413832 | Void or Withdrawn | 449829 | 530605451 | No Recognized Claim |
| 126982 | 530213692 | No Eligible Purchases | 288406 | 530413833 | Void or Withdrawn | 449830 | 530605452 | No Recognized Claim |
| 126983 | 530213693 | No Eligible Purchases | 288407 | 530413834 | Void or Withdrawn | 449831 | 530605454 | No Recognized Claim |
| 126984 | 530213694 | No Eligible Purchases | 288408 | 530413835 | Void or Withdrawn | 449832 | 530605456 | No Recognized Claim |
| 126985 | 530213697 | No Eligible Purchases | 288409 | 530413836 | Void or Withdrawn | 449833 | 530605457 | No Recognized Claim |
| 126986 | 530213698 | No Eligible Purchases | 288410 | 530413837 | Void or Withdrawn | 449834 | 530605458 | No Recognized Claim |
| 126987 | 530213699 | No Eligible Purchases | 288411 | 530413838 | Void or Withdrawn | 449835 | 530605459 | No Recognized Claim |
| 126988 | 530213700 | No Eligible Purchases | 288412 | 530413839 | Void or Withdrawn | 449836 | 530605460 | No Recognized Claim |
| 126989 | 530213701 | No Eligible Purchases | 288413 | 530413840 | Void or Withdrawn | 449837 | 530605461 | No Recognized Claim |
| 126990 | 530213702 | No Eligible Purchases | 288414 | 530413841 | Void or Withdrawn | 449838 | 530605462 | No Recognized Claim |
| 126991 | 530213703 | No Eligible Purchases | 288415 | 530413842 | Void or Withdrawn | 449839 | 530605464 | No Recognized Claim |
| 126992 | 530213704 | No Recognized Claim | 288416 | 530413843 | Void or Withdrawn | 449840 | 530605465 | No Recognized Claim |
| 126993 | 530213706 | No Recognized Claim | 288417 | 530413844 | Void or Withdrawn | 449841 | 530605466 | No Recognized Claim |
| 126994 | 530213707 | No Eligible Purchases | 288418 | 530413845 | Void or Withdrawn | 449842 | 530605467 | No Recognized Claim |
| 126995 | 530213708 | No Eligible Purchases | 288419 | 530413846 | Void or Withdrawn | 449843 | 530605469 | No Recognized Claim |
| 126996 | 530213710 | No Eligible Purchases | 288420 | 530413847 | Void or Withdrawn | 449844 | 530605470 | No Recognized Claim |
| 126997 | 530213711 | No Eligible Purchases | 288421 | 530413848 | Void or Withdrawn | 449845 | 530605471 | No Recognized Claim |
| 126998 | 530213712 | No Eligible Purchases | 288422 | 530413849 | Void or Withdrawn | 449846 | 530605472 | No Recognized Claim |
| 126999 | 530213714 | No Eligible Purchases | 288423 | 530413850 | Void or Withdrawn | 449847 | 530605473 | No Recognized Claim |
| 127000 | 530213715 | No Recognized Claim | 288424 | 530413851 | Void or Withdrawn | 449848 | 530605474 | No Recognized Claim |
| 127001 | 530213716 | No Eligible Purchases | 288425 | 530413852 | Void or Withdrawn | 449849 | 530605475 | No Recognized Claim |
| 127002 | 530213717 | No Eligible Purchases | 288426 | 530413853 | Void or Withdrawn | 449850 | 530605477 | No Eligible Purchases |
| 127003 | 530213718 | No Eligible Purchases | 288427 | 530413854 | Void or Withdrawn | 449851 | 530605478 | No Recognized Claim |
| 127004 | 530213721 | No Eligible Purchases | 288428 | 530413855 | Void or Withdrawn | 449852 | 530605479 | No Eligible Purchases |
| 127005 | 530213721 | No Eligible Purchases | 288429 | 530413856 | Void or Withdrawn | 449853 | 530605480 | No Recognized Claim |
| 127006 | 530213722 | No Recognized Claim | 288430 | 530413857 | Void or Withdrawn | 449854 | 530605481 | No Recognized Claim |
| 127007 | 530213723 | No Eligible Purchases | 288431 | 530413858 | Void or Withdrawn | 449855 | 530605482 | No Recognized Claim |
| 127008 | 530213726 | No Eligible Purchases | 288432 | 530413859 | Void or Withdrawn | 449856 | 530605484 | No Recognized Claim |
| 127009 | 530213727 | No Eligible Purchases | 288433 | 530413860 | Void or Withdrawn | 449857 | 530605485 | No Recognized Claim |
| 127010 | 530213728 | No Eligible Purchases | 288434 | 530413861 | Void or Withdrawn | 449858 | 530605486 | No Recognized Claim |
| 127011 | 530213731 | No Eligible Purchases | 288435 | 530413862 | Void or Withdrawn | 449859 | 530605487 | No Recognized Claim |
| 127012 | 530213732 | No Eligible Purchases | 288436 | 530413863 | Void or Withdrawn | 449860 | 530605488 | No Recognized Claim |
| 127013 | 530213733 | No Eligible Purchases | 288437 | 530413864 | Void or Withdrawn | 449861 | 530605489 | No Recognized Claim |
| 127014 | 530213735 | No Eligible Purchases | 288438 | 530413865 | Void or Withdrawn | 449862 | 530605490 | No Recognized Claim |
| 127015 | 530213736 | No Eligible Purchases | 288439 | 530413866 | Void or Withdrawn | 449863 | 530605491 | No Recognized Claim |
| 127016 | 530213738 | No Recognized Claim | 288440 | 530413867 | Void or Withdrawn | 449864 | 530605493 | No Recognized Claim |
| 127017 | 530213742 | No Eligible Purchases | 288441 | 530413868 | Void or Withdrawn | 449865 | 530605494 | No Recognized Claim |
| 127018 | 530213744 | No Recognized Claim | 288442 | 530413869 | Void or Withdrawn | 449866 | 530605495 | No Recognized Claim |
| 127019 | 530213745 | No Eligible Purchases | 288443 | 530413870 | Void or Withdrawn | 449867 | 530605496 | No Recognized Claim |
| 127020 | 530213746 | No Eligible Purchases | 288444 | 530413871 | Void or Withdrawn | 449868 | 530605497 | No Recognized Claim |
| 127021 | 530213747 | No Eligible Purchases | 288445 | 530413872 | Void or Withdrawn | 449869 | 530605498 | No Recognized Claim |
| 127022 | 530213748 | No Eligible Purchases | 288446 | 530413873 | Void or Withdrawn | 449870 | 530605499 | No Recognized Claim |
| 127023 | 530213751 | No Recognized Claim | 288447 | 530413874 | Void or Withdrawn | 449871 | 530605500 | No Recognized Claim |
| 127024 | 530213752 | No Eligible Purchases | 288448 | 530413875 | Void or Withdrawn | 449872 | 530605501 | No Recognized Claim |
| 127025 | 530213754 | No Eligible Purchases | 288449 | 530413876 | Void or Withdrawn | 449873 | 530605502 | No Recognized Claim |
| 127026 | 530213755 | No Eligible Purchases | 288450 | 530413877 | Void or Withdrawn | 449874 | 530605503 | No Recognized Claim |
| 127027 | 530213756 | No Eligible Purchases | 288451 | 530413878 | Void or Withdrawn | 449875 | 530605504 | No Recognized Claim |
| 127028 | 530213757 | No Eligible Purchases | 288452 | 530413879 | Void or Withdrawn | 449876 | 530605505 | No Recognized Claim |
| 127029 | 530213758 | No Recognized Claim | 288453 | 530413880 | Void or Withdrawn | 449877 | 530605506 | No Recognized Claim |
| 127030 | 530213759 | No Eligible Purchases | 288454 | 530413881 | Void or Withdrawn | 449878 | 530605508 | No Recognized Claim |
| 127031 | 530213760 | No Eligible Purchases | 288455 | 530413882 | Void or Withdrawn | 449879 | 530605509 | No Recognized Claim |
| 127032 | 530213761 | No Eligible Purchases | 288456 | 530413883 | Void or Withdrawn | 449880 | 530605510 | No Recognized Claim |
| 127033 | 530213762 | No Recognized Claim | 288457 | 530413884 | Void or Withdrawn | 449881 | 530605511 | No Recognized Claim |
| 127034 | 530213763 | No Eligible Purchases | 288458 | 530413885 | Void or Withdrawn | 449882 | 530605513 | No Recognized Claim |
| 127035 | 530213765 | No Recognized Claim | 288459 | 530413886 | Void or Withdrawn | 449883 | 530605514 | No Recognized Claim |
| 127036 | 530213766 | No Eligible Purchases | 288460 | 530413887 | Void or Withdrawn | 449884 | 530605515 | No Recognized Claim |
| 127037 | 530213767 | No Eligible Purchases | 288461 | 530413888 | Void or Withdrawn | 449885 | 530605516 | No Recognized Claim |
| 127038 | 530213768 | No Eligible Purchases | 288462 | 530413889 | Void or Withdrawn | 449886 | 530605518 | No Recognized Claim |
| 127039 | 530213769 | No Eligible Purchases | 288463 | 530413890 | Void or Withdrawn | 449887 | 530605519 | No Recognized Claim |
| 127040 | 530213770 | No Eligible Purchases | 288464 | 530413891 | Void or Withdrawn | 449888 | 530605520 | No Recognized Claim |
| 127041 | 530213771 | No Eligible Purchases | 288465 | 530413892 | Void or Withdrawn | 449889 | 530605522 | No Recognized Claim |
| 127042 | 530213772 | No Eligible Purchases | 288466 | 530413893 | Void or Withdrawn | 449890 | 530605523 | No Recognized Claim |
| 127043 | 530213773 | No Eligible Purchases | 288467 | 530413894 | Void or Withdrawn | 449891 | 530605524 | No Recognized Claim |
| 127044 | 530213774 | No Eligible Purchases | 288468 | 530413895 | Void or Withdrawn | 449892 | 530605525 | No Recognized Claim |
| 127045 | 530213777 | No Eligible Purchases | 288469 | 530413896 | Void or Withdrawn | 449893 | 530605526 | No Recognized Claim |
| 127046 | 530213779 | No Eligible Purchases | 288470 | 530413897 | Void or Withdrawn | 449894 | 530605527 | No Recognized Claim |
| 127047 | 530213781 | No Eligible Purchases | 288471 | 530413898 | Void or Withdrawn | 449895 | 530605528 | No Recognized Claim |
| 127048 | 530213782 | No Eligible Purchases | 288472 | 530413899 | Void or Withdrawn | 449896 | 530605529 | No Recognized Claim |
| 127049 | 530213783 | No Eligible Purchases | 288473 | 530413900 | Void or Withdrawn | 449897 | 530605530 | No Recognized Claim |
| 127050 | 530213784 | No Eligible Purchases | 288474 | 530413901 | Void or Withdrawn | 449898 | 530605531 | No Recognized Claim |
| 127051 | 530213785 | No Eligible Purchases | 288475 | 530413902 | Void or Withdrawn | 449899 | 530605532 | No Recognized Claim |
| 127052 | 530213786 | No Eligible Purchases | 288476 | 530413903 | Void or Withdrawn | 449900 | 530605533 | No Recognized Claim |
| 127053 | 530213787 | No Eligible Purchases | 288477 | 530413904 | Void or Withdrawn | 449901 | 530605534 | No Recognized Claim |
| 127054 | 530213788 | No Eligible Purchases | 288478 | 530413905 | Void or Withdrawn | 449902 | 530605535 | No Eligible Purchases |
| 127055 | 530213789 | No Eligible Purchases | 288479 | 530413906 | Void or Withdrawn | 449903 | 530605536 | No Recognized Claim |
| 127056 | 530213790 | No Eligible Purchases | 288480 | 530413907 | Void or Withdrawn | 449904 | 530605537 | No Recognized Claim |
| 127057 | 530213792 | No Eligible Purchases | 288481 | 530413908 | Void or Withdrawn | 449905 | 530605538 | No Recognized Claim |
| 127058 | 530213793 | No Eligible Purchases | 288482 | 530413909 | Void or Withdrawn | 449906 | 530605539 | No Recognized Claim |
| 127059 | 530213794 | No Eligible Purchases | 288483 | 530413910 | Void or Withdrawn | 449907 | 530605540 | No Recognized Claim |
| 127060 | 530213795 | No Eligible Purchases | 288484 | 530413911 | Void or Withdrawn | 449908 | 530605542 | No Recognized Claim |
| 127061 | 530213796 | No Recognized Claim | 288485 | 530413912 | Void or Withdrawn | 449909 | 530605543 | No Recognized Claim |
| 127062 | 530213797 | No Eligible Purchases | 288486 | 530413913 | Void or Withdrawn | 449910 | 530605545 | No Recognized Claim |
| 127063 | 530213798 | No Eligible Purchases | 288487 | 530413914 | Void or Withdrawn | 449911 | 530605546 | No Recognized Claim |
| 127064 | 530213800 | No Eligible Purchases | 288488 | 530413915 | Void or Withdrawn | 449912 | 530605547 | No Recognized Claim |
| 127065 | 530213801 | No Eligible Purchases | 288489 | 530413916 | Void or Withdrawn | 449913 | 530605548 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 127066 | 530213802 | No Eligible Purchases | 288490 | 530413917 | Void or Withdrawn | 449914 | 530605549 | No Recognized Claim |
| 127067 | 530213803 | No Eligible Purchases | 288491 | 530413918 | Void or Withdrawn | 449915 | 530605550 | No Recognized Claim |
| 127068 | 530213804 | No Eligible Purchases | 288492 | 530413919 | Void or Withdrawn | 449916 | 530605552 | No Eligible Purchases |
| 127069 | 530213805 | No Recognized Claim | 288493 | 530413920 | Void or Withdrawn | 449917 | 530605554 | No Recognized Claim |
| 127070 | 530213806 | No Eligible Purchases | 288494 | 530413921 | Void or Withdrawn | 449918 | 530605556 | No Recognized Claim |
| 127071 | 530213807 | No Eligible Purchases | 288495 | 530413922 | Void or Withdrawn | 449919 | 530605558 | No Recognized Claim |
| 127072 | 530213808 | No Recognized Claim | 288496 | 530413923 | Void or Withdrawn | 449920 | 530605560 | No Recognized Claim |
| 127073 | 530213809 | No Eligible Purchases | 288497 | 530413924 | Void or Withdrawn | 449921 | 530605561 | No Recognized Claim |
| 127074 | 530213810 | No Eligible Purchases | 288498 | 530413925 | Void or Withdrawn | 449922 | 530605562 | No Recognized Claim |
| 127075 | 530213813 | No Eligible Purchases | 288499 | 530413926 | Void or Withdrawn | 449923 | 530605564 | No Recognized Claim |
| 127076 | 530213814 | No Eligible Purchases | 288500 | 530413927 | Void or Withdrawn | 449924 | 530605565 | No Recognized Claim |
| 127077 | 530213815 | No Eligible Purchases | 288501 | 530413928 | Void or Withdrawn | 449925 | 530605566 | No Recognized Claim |
| 127078 | 530213816 | No Eligible Purchases | 288502 | 530413929 | Void or Withdrawn | 449926 | 530605567 | No Recognized Claim |
| 127079 | 530213817 | No Recognized Claim | 288503 | 530413930 | Void or Withdrawn | 449927 | 530605568 | No Recognized Claim |
| 127080 | 530213818 | No Eligible Purchases | 288504 | 530413931 | Void or Withdrawn | 449928 | 530605569 | No Recognized Claim |
| 127081 | 530213819 | No Recognized Claim | 288505 | 530413932 | Void or Withdrawn | 449929 | 530605571 | No Recognized Claim |
| 127082 | 530213820 | No Eligible Purchases | 288506 | 530413933 | Void or Withdrawn | 449930 | 530605573 | No Recognized Claim |
| 127083 | 530213821 | No Eligible Purchases | 288507 | 530413934 | Void or Withdrawn | 449931 | 530605574 | No Recognized Claim |
| 127084 | 530213822 | No Eligible Purchases | 288508 | 530413935 | Void or Withdrawn | 449932 | 530605575 | No Recognized Claim |
| 127085 | 530213823 | No Recognized Claim | 288509 | 530413936 | Void or Withdrawn | 449933 | 530605576 | No Recognized Claim |
| 127086 | 530213824 | No Eligible Purchases | 288510 | 530413937 | Void or Withdrawn | 449934 | 530605577 | No Recognized Claim |
| 127087 | 530213825 | No Eligible Purchases | 288511 | 530413938 | Void or Withdrawn | 449935 | 530605579 | No Recognized Claim |
| 127088 | 530213826 | No Eligible Purchases | 288512 | 530413939 | Void or Withdrawn | 449936 | 530605580 | No Recognized Claim |
| 127089 | 530213827 | No Recognized Claim | 288513 | 530413940 | Void or Withdrawn | 449937 | 530605581 | No Recognized Claim |
| 127090 | 530213828 | No Recognized Claim | 288514 | 530413941 | Void or Withdrawn | 449938 | 530605582 | No Eligible Purchases |
| 127091 | 530213829 | No Eligible Purchases | 288515 | 530413942 | Void or Withdrawn | 449939 | 530605583 | No Recognized Claim |
| 127092 | 530213830 | No Recognized Claim | 288516 | 530413943 | Void or Withdrawn | 449940 | 530605584 | No Recognized Claim |
| 127093 | 530213831 | No Recognized Claim | 288517 | 530413944 | Void or Withdrawn | 449941 | 530605585 | No Recognized Claim |
| 127094 | 530213832 | No Recognized Claim | 288518 | 530413945 | Void or Withdrawn | 449942 | 530605586 | No Recognized Claim |
| 127095 | 530213833 | No Eligible Purchases | 288519 | 530413946 | Void or Withdrawn | 449943 | 530605587 | No Recognized Claim |
| 127096 | 530213834 | No Eligible Purchases | 288520 | 530413947 | Void or Withdrawn | 449944 | 530605588 | No Recognized Claim |
| 127097 | 530213835 | No Eligible Purchases | 288521 | 530413948 | Void or Withdrawn | 449945 | 530605589 | No Recognized Claim |
| 127098 | 530213836 | No Eligible Purchases | 288522 | 530413949 | Void or Withdrawn | 449946 | 530605593 | No Recognized Claim |
| 127099 | 530213837 | No Eligible Purchases | 288523 | 530413950 | Void or Withdrawn | 449947 | 530605594 | No Recognized Claim |
| 127100 | 530213838 | No Eligible Purchases | 288524 | 530413951 | Void or Withdrawn | 449948 | 530605597 | No Recognized Claim |
| 127101 | 530213839 | No Eligible Purchases | 288525 | 530413952 | Void or Withdrawn | 449949 | 530605600 | No Eligible Purchases |
| 127102 | 530213840 | No Recognized Claim | 288526 | 530413953 | Void or Withdrawn | 449950 | 530605601 | No Recognized Claim |
| 127103 | 530213841 | No Eligible Purchases | 288527 | 530413954 | Void or Withdrawn | 449951 | 530605602 | No Recognized Claim |
| 127104 | 530213842 | No Recognized Claim | 288528 | 530413955 | Void or Withdrawn | 449952 | 530605603 | No Recognized Claim |
| 127105 | 530213843 | No Recognized Claim | 288529 | 530413956 | Void or Withdrawn | 449953 | 530605604 | No Recognized Claim |
| 127106 | 530213844 | No Eligible Purchases | 288530 | 530413957 | Void or Withdrawn | 449954 | 530605605 | No Recognized Claim |
| 127107 | 530213845 | No Eligible Purchases | 288531 | 530413958 | Void or Withdrawn | 449955 | 530605606 | No Recognized Claim |
| 127108 | 530213849 | No Eligible Purchases | 288532 | 530413959 | Void or Withdrawn | 449956 | 530605607 | No Recognized Claim |
| 127109 | 530213850 | No Eligible Purchases | 288533 | 530413960 | Void or Withdrawn | 449957 | 530605608 | No Eligible Purchases |
| 127110 | 530213851 | No Eligible Purchases | 288534 | 530413961 | Void or Withdrawn | 449958 | 530605609 | No Recognized Claim |
| 127111 | 530213854 | No Eligible Purchases | 288535 | 530413962 | Void or Withdrawn | 449959 | 530605610 | No Recognized Claim |
| 127112 | 530213855 | No Eligible Purchases | 288536 | 530413963 | Void or Withdrawn | 449960 | 530605611 | No Recognized Claim |
| 127113 | 530213856 | No Eligible Purchases | 288537 | 530413964 | Void or Withdrawn | 449961 | 530605612 | No Recognized Claim |
| 127114 | 530213858 | No Eligible Purchases | 288538 | 530413965 | Void or Withdrawn | 449962 | 530605613 | No Recognized Claim |
| 127115 | 530213859 | No Eligible Purchases | 288539 | 530413966 | Void or Withdrawn | 449963 | 530605614 | No Recognized Claim |
| 127116 | 530213860 | No Eligible Purchases | 288540 | 530413967 | Void or Withdrawn | 449964 | 530605616 | No Recognized Claim |
| 127117 | 530213861 | No Eligible Purchases | 288541 | 530413968 | Void or Withdrawn | 449965 | 530605617 | No Eligible Purchases |
| 127118 | 530213862 | No Eligible Purchases | 288542 | 530413969 | Void or Withdrawn | 449966 | 530605620 | No Recognized Claim |
| 127119 | 530213863 | No Eligible Purchases | 288543 | 530413970 | Void or Withdrawn | 449967 | 530605621 | No Recognized Claim |
| 127120 | 530213864 | No Eligible Purchases | 288544 | 530413971 | Void or Withdrawn | 449968 | 530605622 | No Recognized Claim |
| 127121 | 530213865 | No Eligible Purchases | 288545 | 530413972 | Void or Withdrawn | 449969 | 530605624 | No Recognized Claim |
| 127122 | 530213866 | No Recognized Claim | 288546 | 530413973 | Void or Withdrawn | 449970 | 530605625 | No Recognized Claim |
| 127123 | 530213867 | No Recognized Claim | 288547 | 530413974 | Void or Withdrawn | 449971 | 530605626 | No Recognized Claim |
| 127124 | 530213868 | No Eligible Purchases | 288548 | 530413975 | Void or Withdrawn | 449972 | 530605628 | No Recognized Claim |
| 127125 | 530213869 | No Eligible Purchases | 288549 | 530413976 | Void or Withdrawn | 449973 | 530605630 | No Recognized Claim |
| 127126 | 530213870 | No Eligible Purchases | 288550 | 530413977 | Void or Withdrawn | 449974 | 530605631 | No Recognized Claim |
| 127127 | 530213871 | No Eligible Purchases | 288551 | 530413978 | Void or Withdrawn | 449975 | 530605632 | No Recognized Claim |
| 127128 | 530213874 | No Recognized Claim | 288552 | 530413979 | Void or Withdrawn | 449976 | 530605634 | No Recognized Claim |
| 127129 | 530213875 | No Recognized Claim | 288553 | 530413980 | Void or Withdrawn | 449977 | 530605635 | No Recognized Claim |
| 127130 | 530213876 | No Recognized Claim | 288554 | 530413981 | Void or Withdrawn | 449978 | 530605636 | No Recognized Claim |
| 127131 | 530213877 | No Recognized Claim | 288555 | 530413982 | Void or Withdrawn | 449979 | 530605637 | No Recognized Claim |
| 127132 | 530213878 | No Eligible Purchases | 288556 | 530413983 | Void or Withdrawn | 449980 | 530605638 | No Recognized Claim |
| 127133 | 530213880 | No Eligible Purchases | 288557 | 530413984 | Void or Withdrawn | 449981 | 530605639 | No Recognized Claim |
| 127134 | 530213881 | No Recognized Claim | 288558 | 530413985 | Void or Withdrawn | 449982 | 530605640 | No Recognized Claim |
| 127135 | 530213882 | No Recognized Claim | 288559 | 530413986 | Void or Withdrawn | 449983 | 530605641 | No Eligible Purchases |
| 127136 | 530213883 | No Recognized Claim | 288560 | 530413987 | Void or Withdrawn | 449984 | 530605642 | No Recognized Claim |
| 127137 | 530213884 | No Recognized Claim | 288561 | 530413988 | Void or Withdrawn | 449985 | 530605643 | No Recognized Claim |
| 127138 | 530213885 | No Eligible Purchases | 288562 | 530413989 | Void or Withdrawn | 449986 | 530605644 | No Recognized Claim |
| 127139 | 530213886 | No Eligible Purchases | 288563 | 530413990 | Void or Withdrawn | 449987 | 530605645 | No Recognized Claim |
| 127140 | 530213887 | No Recognized Claim | 288564 | 530413991 | Void or Withdrawn | 449988 | 530605646 | No Recognized Claim |
| 127141 | 530213888 | No Eligible Purchases | 288565 | 530413992 | Void or Withdrawn | 449989 | 530605648 | No Recognized Claim |
| 127142 | 530213891 | No Eligible Purchases | 288566 | 530413993 | Void or Withdrawn | 449990 | 530605649 | No Recognized Claim |
| 127143 | 530213892 | No Eligible Purchases | 288567 | 530413994 | Void or Withdrawn | 449991 | 530605650 | No Recognized Claim |
| 127144 | 530213893 | No Recognized Claim | 288568 | 530413995 | Void or Withdrawn | 449992 | 530605652 | No Recognized Claim |
| 127145 | 530213896 | No Eligible Purchases | 288569 | 530413996 | Void or Withdrawn | 449993 | 530605653 | No Recognized Claim |
| 127146 | 530213898 | No Eligible Purchases | 288570 | 530413997 | Void or Withdrawn | 449994 | 530605654 | No Recognized Claim |
| 127147 | 530213900 | No Eligible Purchases | 288571 | 530413998 | Void or Withdrawn | 449995 | 530605656 | No Eligible Purchases |
| 127148 | 530213904 | No Recognized Claim | 288572 | 530413999 | Void or Withdrawn | 449996 | 530605657 | No Recognized Claim |
| 127149 | 530213905 | No Recognized Claim | 288573 | 530414000 | Void or Withdrawn | 449997 | 530605658 | No Recognized Claim |
| 127150 | 530213906 | No Eligible Purchases | 288574 | 530414001 | Void or Withdrawn | 449998 | 530605659 | No Recognized Claim |
| 127151 | 530213907 | No Eligible Purchases | 288575 | 530414002 | Void or Withdrawn | 449999 | 530605661 | No Recognized Claim |
| 127152 | 530213909 | No Eligible Purchases | 288576 | 530414003 | Void or Withdrawn | 450000 | 530605662 | No Recognized Claim |
| 127153 | 530213910 | No Eligible Purchases | 288577 | 530414004 | Void or Withdrawn | 450001 | 530605663 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 127154 | 530213911 | No Eligible Purchases | 288578 | 530414005 | Void or Withdrawn | 450002 | 530605664 | No Recognized Claim |
| 127155 | 530213914 | No Eligible Purchases | 288579 | 530414006 | Void or Withdrawn | 450003 | 530605665 | No Recognized Claim |
| 127156 | 530213915 | No Eligible Purchases | 288580 | 530414007 | Void or Withdrawn | 450004 | 530605668 | No Eligible Purchases |
| 127157 | 530213916 | No Eligible Purchases | 288581 | 530414008 | Void or Withdrawn | 450005 | 530605669 | No Recognized Claim |
| 127158 | 530213917 | No Eligible Purchases | 288582 | 530414009 | Void or Withdrawn | 450006 | 530605670 | No Recognized Claim |
| 127159 | 530213918 | No Recognized Claim | 288583 | 530414010 | Void or Withdrawn | 450007 | 530605671 | No Recognized Claim |
| 127160 | 530213919 | No Recognized Claim | 288584 | 530414011 | Void or Withdrawn | 450008 | 530605672 | No Recognized Claim |
| 127161 | 530213920 | No Recognized Claim | 288585 | 530414012 | Void or Withdrawn | 450009 | 530605673 | No Recognized Claim |
| 127162 | 530213921 | No Recognized Claim | 288586 | 530414013 | Void or Withdrawn | 450010 | 530605674 | No Recognized Claim |
| 127163 | 530213923 | No Eligible Purchases | 288587 | 530414014 | Void or Withdrawn | 450011 | 530605675 | No Recognized Claim |
| 127164 | 530213924 | No Eligible Purchases | 288588 | 530414015 | Void or Withdrawn | 450012 | 530605678 | No Recognized Claim |
| 127165 | 530213928 | No Eligible Purchases | 288589 | 530414016 | Void or Withdrawn | 450013 | 530605680 | No Recognized Claim |
| 127166 | 530213929 | No Eligible Purchases | 288590 | 530414017 | Void or Withdrawn | 450014 | 530605681 | No Recognized Claim |
| 127167 | 530213933 | No Eligible Purchases | 288591 | 530414018 | Void or Withdrawn | 450015 | 530605682 | No Recognized Claim |
| 127168 | 530213934 | No Eligible Purchases | 288592 | 530414019 | Void or Withdrawn | 450016 | 530605684 | No Eligible Purchases |
| 127169 | 530213935 | No Eligible Purchases | 288593 | 530414020 | Void or Withdrawn | 450017 | 530605687 | No Recognized Claim |
| 127170 | 530213936 | No Eligible Purchases | 288594 | 530414021 | Void or Withdrawn | 450018 | 530605688 | No Recognized Claim |
| 127171 | 530213937 | No Eligible Purchases | 288595 | 530414022 | Void or Withdrawn | 450019 | 530605690 | No Recognized Claim |
| 127172 | 530213938 | No Recognized Claim | 288596 | 530414023 | Void or Withdrawn | 450020 | 530605692 | No Recognized Claim |
| 127173 | 530213943 | No Eligible Purchases | 288597 | 530414024 | Void or Withdrawn | 450021 | 530605693 | No Recognized Claim |
| 127174 | 530213944 | No Recognized Claim | 288598 | 530414025 | Void or Withdrawn | 450022 | 530605694 | No Recognized Claim |
| 127175 | 530213944 | No Eligible Purchases | 288599 | 530414026 | Void or Withdrawn | 450023 | 530605695 | No Recognized Claim |
| 127176 | 530213945 | No Eligible Purchases | 288600 | 530414027 | Void or Withdrawn | 450024 | 530605696 | No Recognized Claim |
| 127177 | 530213946 | No Eligible Purchases | 288601 | 530414028 | Void or Withdrawn | 450025 | 530605697 | No Recognized Claim |
| 127178 | 530213947 | No Recognized Claim | 288602 | 530414029 | Void or Withdrawn | 450026 | 530605698 | No Eligible Purchases |
| 127179 | 530213948 | No Eligible Purchases | 288603 | 530414030 | Void or Withdrawn | 450027 | 530605699 | No Recognized Claim |
| 127180 | 530213949 | No Eligible Purchases | 288604 | 530414031 | Void or Withdrawn | 450028 | 530605700 | No Recognized Claim |
| 127181 | 530213950 | No Eligible Purchases | 288605 | 530414032 | Void or Withdrawn | 450029 | 530605701 | No Recognized Claim |
| 127182 | 530213951 | No Eligible Purchases | 288606 | 530414033 | Void or Withdrawn | 450030 | 530605702 | No Recognized Claim |
| 127183 | 530213952 | No Eligible Purchases | 288607 | 530414034 | Void or Withdrawn | 450031 | 530605703 | No Recognized Claim |
| 127184 | 530213953 | No Eligible Purchases | 288608 | 530414035 | Void or Withdrawn | 450032 | 530605704 | No Recognized Claim |
| 127185 | 530213954 | No Recognized Claim | 288609 | 530414036 | Void or Withdrawn | 450033 | 530605705 | No Recognized Claim |
| 127186 | 530213958 | No Eligible Purchases | 288610 | 530414037 | Void or Withdrawn | 450034 | 530605706 | No Recognized Claim |
| 127187 | 530213959 | No Eligible Purchases | 288611 | 530414038 | Void or Withdrawn | 450035 | 530605709 | No Recognized Claim |
| 127188 | 530213960 | No Eligible Purchases | 288612 | 530414039 | Void or Withdrawn | 450036 | 530605710 | No Recognized Claim |
| 127189 | 530213961 | No Recognized Claim | 288613 | 530414040 | Void or Withdrawn | 450037 | 530605711 | No Eligible Purchases |
| 127190 | 530213962 | No Recognized Claim | 288614 | 530414041 | Void or Withdrawn | 450038 | 530605713 | No Recognized Claim |
| 127191 | 530213965 | No Eligible Purchases | 288615 | 530414042 | Void or Withdrawn | 450039 | 530605714 | No Recognized Claim |
| 127192 | 530213966 | No Eligible Purchases | 288616 | 530414043 | Void or Withdrawn | 450040 | 530605715 | No Recognized Claim |
| 127193 | 530213967 | No Eligible Purchases | 288617 | 530414044 | Void or Withdrawn | 450041 | 530605717 | No Recognized Claim |
| 127194 | 530213968 | No Eligible Purchases | 288618 | 530414045 | Void or Withdrawn | 450042 | 530605718 | No Recognized Claim |
| 127195 | 530213969 | No Eligible Purchases | 288619 | 530414046 | Void or Withdrawn | 450043 | 530605719 | No Recognized Claim |
| 127196 | 530213970 | No Eligible Purchases | 288620 | 530414047 | Void or Withdrawn | 450044 | 530605720 | No Recognized Claim |
| 127197 | 530213971 | No Recognized Claim | 288621 | 530414048 | Void or Withdrawn | 450045 | 530605721 | No Recognized Claim |
| 127198 | 530213973 | No Eligible Purchases | 288622 | 530414049 | Void or Withdrawn | 450046 | 530605722 | No Recognized Claim |
| 127199 | 530213974 | No Recognized Claim | 288623 | 530414050 | Void or Withdrawn | 450047 | 530605723 | No Recognized Claim |
| 127200 | 530213975 | No Eligible Purchases | 288624 | 530414051 | Void or Withdrawn | 450048 | 530605724 | No Recognized Claim |
| 127201 | 530213979 | No Eligible Purchases | 288625 | 530414052 | Void or Withdrawn | 450049 | 530605725 | No Recognized Claim |
| 127202 | 530213981 | No Recognized Claim | 288626 | 530414053 | Void or Withdrawn | 450050 | 530605726 | No Recognized Claim |
| 127203 | 530213982 | No Recognized Claim | 288627 | 530414054 | Void or Withdrawn | 450051 | 530605727 | No Recognized Claim |
| 127204 | 530213983 | No Recognized Claim | 288628 | 530414055 | Void or Withdrawn | 450052 | 530605728 | No Recognized Claim |
| 127205 | 530213984 | No Eligible Purchases | 288629 | 530414056 | Void or Withdrawn | 450053 | 530605729 | No Recognized Claim |
| 127206 | 530213985 | No Eligible Purchases | 288630 | 530414057 | Void or Withdrawn | 450054 | 530605730 | No Recognized Claim |
| 127207 | 530213986 | No Eligible Purchases | 288631 | 530414058 | Void or Withdrawn | 450055 | 530605731 | No Recognized Claim |
| 127208 | 530213987 | No Eligible Purchases | 288632 | 530414059 | Void or Withdrawn | 450056 | 530605732 | No Recognized Claim |
| 127209 | 530213988 | No Recognized Claim | 288633 | 530414060 | Void or Withdrawn | 450057 | 530605733 | No Recognized Claim |
| 127210 | 530213989 | No Eligible Purchases | 288634 | 530414061 | Void or Withdrawn | 450058 | 530605735 | No Recognized Claim |
| 127211 | 530213990 | No Recognized Claim | 288635 | 530414062 | Void or Withdrawn | 450059 | 530605736 | No Recognized Claim |
| 127212 | 530213991 | No Eligible Purchases | 288636 | 530414063 | Void or Withdrawn | 450060 | 530605737 | No Recognized Claim |
| 127213 | 530213992 | No Eligible Purchases | 288637 | 530414064 | Void or Withdrawn | 450061 | 530605740 | No Recognized Claim |
| 127214 | 530213996 | No Eligible Purchases | 288638 | 530414065 | Void or Withdrawn | 450062 | 530605744 | No Recognized Claim |
| 127215 | 530213997 | No Eligible Purchases | 288639 | 530414066 | Void or Withdrawn | 450063 | 530605745 | No Recognized Claim |
| 127216 | 530213999 | No Eligible Purchases | 288640 | 530414067 | Void or Withdrawn | 450064 | 530605748 | No Recognized Claim |
| 127217 | 530214000 | No Eligible Purchases | 288641 | 530414068 | Void or Withdrawn | 450065 | 530605749 | No Recognized Claim |
| 127218 | 530214002 | No Eligible Purchases | 288642 | 530414069 | Void or Withdrawn | 450066 | 530605751 | No Recognized Claim |
| 127219 | 530214003 | No Eligible Purchases | 288643 | 530414070 | Void or Withdrawn | 450067 | 530605753 | No Recognized Claim |
| 127220 | 530214004 | No Recognized Claim | 288644 | 530414071 | Void or Withdrawn | 450068 | 530605755 | No Recognized Claim |
| 127221 | 530214005 | No Eligible Purchases | 288645 | 530414072 | Void or Withdrawn | 450069 | 530605757 | No Recognized Claim |
| 127222 | 530214006 | No Eligible Purchases | 288646 | 530414073 | Void or Withdrawn | 450070 | 530605758 | No Recognized Claim |
| 127223 | 530214007 | No Eligible Purchases | 288647 | 530414074 | Void or Withdrawn | 450071 | 530605759 | No Eligible Purchases |
| 127224 | 530214008 | No Eligible Purchases | 288648 | 530414075 | Void or Withdrawn | 450072 | 530605760 | No Eligible Purchases |
| 127225 | 530214009 | No Recognized Claim | 288649 | 530414076 | Void or Withdrawn | 450073 | 530605762 | No Recognized Claim |
| 127226 | 530214011 | No Eligible Purchases | 288650 | 530414077 | Void or Withdrawn | 450074 | 530605763 | No Recognized Claim |
| 127227 | 530214012 | No Eligible Purchases | 288651 | 530414078 | Void or Withdrawn | 450075 | 530605764 | No Recognized Claim |
| 127228 | 530214013 | No Eligible Purchases | 288652 | 530414079 | Void or Withdrawn | 450076 | 530605765 | No Recognized Claim |
| 127229 | 530214014 | No Eligible Purchases | 288653 | 530414080 | Void or Withdrawn | 450077 | 530605766 | No Recognized Claim |
| 127230 | 530214016 | No Eligible Purchases | 288654 | 530414081 | Void or Withdrawn | 450078 | 530605767 | No Recognized Claim |
| 127231 | 530214018 | No Eligible Purchases | 288655 | 530414082 | Void or Withdrawn | 450079 | 530605769 | No Recognized Claim |
| 127232 | 530214019 | No Recognized Claim | 288656 | 530414083 | Void or Withdrawn | 450080 | 530605770 | No Recognized Claim |
| 127233 | 530214020 | No Recognized Claim | 288657 | 530414084 | Void or Withdrawn | 450081 | 530605771 | No Recognized Claim |
| 127234 | 530214021 | No Eligible Purchases | 288658 | 530414085 | Void or Withdrawn | 450082 | 530605773 | No Recognized Claim |
| 127235 | 530214022 | No Eligible Purchases | 288659 | 530414086 | Void or Withdrawn | 450083 | 530605774 | No Recognized Claim |
| 127236 | 530214023 | No Eligible Purchases | 288660 | 530414087 | Void or Withdrawn | 450084 | 530605776 | No Recognized Claim |
| 127237 | 530214024 | No Eligible Purchases | 288661 | 530414088 | Void or Withdrawn | 450085 | 530605777 | No Recognized Claim |
| 127238 | 530214025 | No Eligible Purchases | 288662 | 530414089 | Void or Withdrawn | 450086 | 530605778 | No Recognized Claim |
| 127239 | 530214026 | No Recognized Claim | 288663 | 530414090 | Void or Withdrawn | 450087 | 530605781 | No Recognized Claim |
| 127240 | 530214027 | No Eligible Purchases | 288664 | 530414091 | Void or Withdrawn | 450088 | 530605782 | No Recognized Claim |
| 127241 | 530214028 | No Eligible Purchases | 288665 | 530414092 | Void or Withdrawn | 450089 | 530605783 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 127242 | 530214031 | No Eligible Purchases | 288666 | 530414093 | Void or Withdrawn | 450090 | 530605788 | No Recognized Claim |
| 127243 | 530214032 | No Eligible Purchases | 288667 | 530414094 | Void or Withdrawn | 450091 | 530605791 | No Recognized Claim |
| 127244 | 530214035 | No Recognized Claim | 288668 | 530414095 | Void or Withdrawn | 450092 | 530605792 | No Recognized Claim |
| 127245 | 530214036 | No Eligible Purchases | 288669 | 530414096 | Void or Withdrawn | 450093 | 530605793 | No Recognized Claim |
| 127246 | 530214037 | No Eligible Purchases | 288670 | 530414097 | Void or Withdrawn | 450094 | 530605794 | No Recognized Claim |
| 127247 | 530214038 | No Eligible Purchases | 288671 | 530414098 | Void or Withdrawn | 450095 | 530605795 | No Recognized Claim |
| 127248 | 530214040 | No Recognized Claim | 288672 | 530414099 | Void or Withdrawn | 450096 | 530605796 | No Recognized Claim |
| 127249 | 530214041 | No Recognized Claim | 288673 | 530414100 | Void or Withdrawn | 450097 | 530605797 | No Recognized Claim |
| 127250 | 530214042 | No Eligible Purchases | 288674 | 530414101 | Void or Withdrawn | 450098 | 530605798 | No Recognized Claim |
| 127251 | 530214043 | No Recognized Claim | 288675 | 530414102 | Void or Withdrawn | 450099 | 530605799 | No Recognized Claim |
| 127252 | 530214045 | No Eligible Purchases | 288676 | 530414103 | Void or Withdrawn | 450100 | 530605800 | No Recognized Claim |
| 127253 | 530214046 | No Eligible Purchases | 288677 | 530414104 | Void or Withdrawn | 450101 | 530605801 | No Recognized Claim |
| 127254 | 530214048 | No Eligible Purchases | 288678 | 530414105 | Void or Withdrawn | 450102 | 530605805 | No Recognized Claim |
| 127255 | 530214050 | No Eligible Purchases | 288679 | 530414106 | Void or Withdrawn | 450103 | 530605806 | No Recognized Claim |
| 127256 | 530214052 | No Eligible Purchases | 288680 | 530414107 | Void or Withdrawn | 450104 | 530605807 | No Recognized Claim |
| 127257 | 530214053 | No Eligible Purchases | 288681 | 530414108 | Void or Withdrawn | 450105 | 530605808 | No Recognized Claim |
| 127258 | 530214054 | No Eligible Purchases | 288682 | 530414109 | Void or Withdrawn | 450106 | 530605811 | No Recognized Claim |
| 127259 | 530214059 | No Recognized Claim | 288683 | 530414110 | Void or Withdrawn | 450107 | 530605814 | No Recognized Claim |
| 127260 | 530214061 | No Eligible Purchases | 288684 | 530414111 | Void or Withdrawn | 450108 | 530605815 | No Recognized Claim |
| 127261 | 530214065 | No Eligible Purchases | 288685 | 530414112 | Void or Withdrawn | 450109 | 530605818 | No Recognized Claim |
| 127262 | 530214066 | No Recognized Claim | 288686 | 530414113 | Void or Withdrawn | 450110 | 530605819 | No Eligible Purchases |
| 127263 | 530214067 | No Eligible Purchases | 288687 | 530414114 | Void or Withdrawn | 450111 | 530605820 | No Recognized Claim |
| 127264 | 530214069 | No Eligible Purchases | 288688 | 530414115 | Void or Withdrawn | 450112 | 530605821 | No Recognized Claim |
| 127265 | 530214071 | No Eligible Purchases | 288689 | 530414116 | Void or Withdrawn | 450113 | 530605822 | No Recognized Claim |
| 127266 | 530214072 | No Eligible Purchases | 288690 | 530414117 | Void or Withdrawn | 450114 | 530605823 | No Recognized Claim |
| 127267 | 530214074 | No Eligible Purchases | 288691 | 530414118 | Void or Withdrawn | 450115 | 530605824 | No Recognized Claim |
| 127268 | 530214075 | No Eligible Purchases | 288692 | 530414119 | Void or Withdrawn | 450116 | 530605825 | No Recognized Claim |
| 127269 | 530214076 | No Recognized Claim | 288693 | 530414120 | Void or Withdrawn | 450117 | 530605827 | No Recognized Claim |
| 127270 | 530214078 | No Eligible Purchases | 288694 | 530414121 | Void or Withdrawn | 450118 | 530605828 | No Recognized Claim |
| 127271 | 530214079 | No Eligible Purchases | 288695 | 530414122 | Void or Withdrawn | 450119 | 530605829 | No Recognized Claim |
| 127272 | 530214083 | No Eligible Purchases | 288696 | 530414123 | Void or Withdrawn | 450120 | 530605830 | No Recognized Claim |
| 127273 | 530214085 | No Eligible Purchases | 288697 | 530414124 | Void or Withdrawn | 450121 | 530605831 | No Recognized Claim |
| 127274 | 530214088 | No Recognized Claim | 288698 | 530414125 | Void or Withdrawn | 450122 | 530605832 | No Recognized Claim |
| 127275 | 530214090 | No Recognized Claim | 288699 | 530414126 | Void or Withdrawn | 450123 | 530605834 | No Recognized Claim |
| 127276 | 530214091 | No Recognized Claim | 288700 | 530414127 | Void or Withdrawn | 450124 | 530605835 | No Recognized Claim |
| 127277 | 530214093 | No Recognized Claim | 288701 | 530414128 | Void or Withdrawn | 450125 | 530605836 | No Eligible Purchases |
| 127278 | 530214094 | No Recognized Claim | 288702 | 530414129 | Void or Withdrawn | 450126 | 530605839 | No Recognized Claim |
| 127279 | 530214096 | No Recognized Claim | 288703 | 530414130 | Void or Withdrawn | 450127 | 530605840 | No Recognized Claim |
| 127280 | 530214097 | No Eligible Purchases | 288704 | 530414131 | Void or Withdrawn | 450128 | 530605841 | No Recognized Claim |
| 127281 | 530214098 | No Eligible Purchases | 288705 | 530414132 | Void or Withdrawn | 450129 | 530605845 | No Recognized Claim |
| 127282 | 530214104 | No Eligible Purchases | 288706 | 530414133 | Void or Withdrawn | 450130 | 530605846 | No Recognized Claim |
| 127283 | 530214105 | No Recognized Claim | 288707 | 530414134 | Void or Withdrawn | 450131 | 530605847 | No Recognized Claim |
| 127284 | 530214106 | No Recognized Claim | 288708 | 530414135 | Void or Withdrawn | 450132 | 530605848 | No Recognized Claim |
| 127285 | 530214109 | No Eligible Purchases | 288709 | 530414136 | Void or Withdrawn | 450133 | 530605850 | No Recognized Claim |
| 127286 | 530214110 | No Recognized Claim | 288710 | 530414137 | Void or Withdrawn | 450134 | 530605851 | No Recognized Claim |
| 127287 | 530214111 | No Recognized Claim | 288711 | 530414138 | Void or Withdrawn | 450135 | 530605852 | No Recognized Claim |
| 127288 | 530214112 | No Recognized Claim | 288712 | 530414139 | Void or Withdrawn | 450136 | 530605854 | No Recognized Claim |
| 127289 | 530214113 | No Eligible Purchases | 288713 | 530414140 | Void or Withdrawn | 450137 | 530605855 | No Recognized Claim |
| 127290 | 530214114 | No Recognized Claim | 288714 | 530414141 | Void or Withdrawn | 450138 | 530605856 | No Recognized Claim |
| 127291 | 530214115 | No Recognized Claim | 288715 | 530414142 | Void or Withdrawn | 450139 | 530605857 | No Recognized Claim |
| 127292 | 530214116 | No Eligible Purchases | 288716 | 530414143 | Void or Withdrawn | 450140 | 530605858 | No Recognized Claim |
| 127293 | 530214121 | No Eligible Purchases | 288717 | 530414144 | Void or Withdrawn | 450141 | 530605859 | No Eligible Purchases |
| 127294 | 530214122 | No Recognized Claim | 288718 | 530414145 | Void or Withdrawn | 450142 | 530605861 | No Recognized Claim |
| 127295 | 530214123 | No Eligible Purchases | 288719 | 530414146 | Void or Withdrawn | 450143 | 530605862 | No Recognized Claim |
| 127296 | 530214124 | No Eligible Purchases | 288720 | 530414147 | Void or Withdrawn | 450144 | 530605864 | No Recognized Claim |
| 127297 | 530214125 | No Eligible Purchases | 288721 | 530414148 | Void or Withdrawn | 450145 | 530605865 | No Recognized Claim |
| 127298 | 530214127 | No Eligible Purchases | 288722 | 530414149 | Void or Withdrawn | 450146 | 530605866 | No Recognized Claim |
| 127299 | 530214129 | No Eligible Purchases | 288723 | 530414150 | Void or Withdrawn | 450147 | 530605867 | No Recognized Claim |
| 127300 | 530214132 | No Recognized Claim | 288724 | 530414151 | Void or Withdrawn | 450148 | 530605870 | No Recognized Claim |
| 127301 | 530214133 | No Eligible Purchases | 288725 | 530414152 | Void or Withdrawn | 450149 | 530605871 | No Recognized Claim |
| 127302 | 530214134 | No Recognized Claim | 288726 | 530414153 | Void or Withdrawn | 450150 | 530605872 | No Recognized Claim |
| 127303 | 530214135 | No Eligible Purchases | 288727 | 530414154 | Void or Withdrawn | 450151 | 530605873 | No Recognized Claim |
| 127304 | 530214136 | No Eligible Purchases | 288728 | 530414155 | Void or Withdrawn | 450152 | 530605874 | No Recognized Claim |
| 127305 | 530214137 | No Recognized Claim | 288729 | 530414156 | Void or Withdrawn | 450153 | 530605875 | No Recognized Claim |
| 127306 | 530214138 | No Recognized Claim | 288730 | 530414157 | Void or Withdrawn | 450154 | 530605876 | No Recognized Claim |
| 127307 | 530214139 | No Recognized Claim | 288731 | 530414158 | Void or Withdrawn | 450155 | 530605877 | No Recognized Claim |
| 127308 | 530214140 | No Recognized Claim | 288732 | 530414159 | Void or Withdrawn | 450156 | 530605878 | No Recognized Claim |
| 127309 | 530214141 | No Recognized Claim | 288733 | 530414160 | Void or Withdrawn | 450157 | 530605879 | No Recognized Claim |
| 127310 | 530214143 | No Eligible Purchases | 288734 | 530414161 | Void or Withdrawn | 450158 | 530605880 | No Recognized Claim |
| 127311 | 530214144 | No Eligible Purchases | 288735 | 530414162 | Void or Withdrawn | 450159 | 530605881 | No Recognized Claim |
| 127312 | 530214145 | No Recognized Claim | 288736 | 530414163 | Void or Withdrawn | 450160 | 530605882 | No Recognized Claim |
| 127313 | 530214146 | No Recognized Claim | 288737 | 530414164 | Void or Withdrawn | 450161 | 530605883 | No Recognized Claim |
| 127314 | 530214147 | No Eligible Purchases | 288738 | 530414165 | Void or Withdrawn | 450162 | 530605884 | No Recognized Claim |
| 127315 | 530214148 | No Recognized Claim | 288739 | 530414166 | Void or Withdrawn | 450163 | 530605886 | No Recognized Claim |
| 127316 | 530214150 | No Eligible Purchases | 288740 | 530414167 | Void or Withdrawn | 450164 | 530605887 | No Recognized Claim |
| 127317 | 530214151 | No Eligible Purchases | 288741 | 530414168 | Void or Withdrawn | 450165 | 530605888 | No Recognized Claim |
| 127318 | 530214152 | No Recognized Claim | 288742 | 530414169 | Void or Withdrawn | 450166 | 530605889 | No Recognized Claim |
| 127319 | 530214159 | No Recognized Claim | 288743 | 530414170 | Void or Withdrawn | 450167 | 530605890 | No Recognized Claim |
| 127320 | 530214160 | No Recognized Claim | 288744 | 530414171 | Void or Withdrawn | 450168 | 530605892 | No Eligible Purchases |
| 127321 | 530214162 | No Eligible Purchases | 288745 | 530414172 | Void or Withdrawn | 450169 | 530605893 | No Recognized Claim |
| 127322 | 530214163 | No Eligible Purchases | 288746 | 530414173 | Void or Withdrawn | 450170 | 530605894 | No Recognized Claim |
| 127323 | 530214164 | No Recognized Claim | 288747 | 530414174 | Void or Withdrawn | 450171 | 530605897 | No Recognized Claim |
| 127324 | 530214165 | No Eligible Purchases | 288748 | 530414175 | Void or Withdrawn | 450172 | 530605901 | No Recognized Claim |
| 127325 | 530214166 | No Eligible Purchases | 288749 | 530414176 | Void or Withdrawn | 450173 | 530605902 | No Recognized Claim |
| 127326 | 530214169 | No Eligible Purchases | 288750 | 530414177 | Void or Withdrawn | 450174 | 530605903 | No Recognized Claim |
| 127327 | 530214170 | No Eligible Purchases | 288751 | 530414178 | Void or Withdrawn | 450175 | 530605904 | No Recognized Claim |
| 127328 | 530214171 | No Eligible Purchases | 288752 | 530414179 | Void or Withdrawn | 450176 | 530605905 | No Recognized Claim |
| 127329 | 530214172 | No Eligible Purchases | 288753 | 530414180 | Void or Withdrawn | 450177 | 530605906 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 127330 | 530214173 | No Recognized Claim | 288754 | 530414181 | Void or Withdrawn | 450178 | 530605907 | No Recognized Claim |
| 127331 | 530214174 | No Eligible Purchases | 288755 | 530414182 | Void or Withdrawn | 450179 | 530605908 | No Recognized Claim |
| 127332 | 530214175 | No Recognized Claim | 288756 | 530414183 | Void or Withdrawn | 450180 | 530605909 | No Recognized Claim |
| 127333 | 530214176 | No Recognized Claim | 288757 | 530414184 | Void or Withdrawn | 450181 | 530605910 | No Recognized Claim |
| 127334 | 530214177 | No Eligible Purchases | 288758 | 530414185 | Void or Withdrawn | 450182 | 530605911 | No Recognized Claim |
| 127335 | 530214180 | No Eligible Purchases | 288759 | 530414186 | Void or Withdrawn | 450183 | 530605912 | No Recognized Claim |
| 127336 | 530214181 | No Eligible Purchases | 288760 | 530414187 | Void or Withdrawn | 450184 | 530605913 | No Recognized Claim |
| 127337 | 530214182 | No Recognized Claim | 288761 | 530414188 | Void or Withdrawn | 450185 | 530605915 | No Recognized Claim |
| 127338 | 530214185 | No Recognized Claim | 288762 | 530414189 | Void or Withdrawn | 450186 | 530605916 | No Recognized Claim |
| 127339 | 530214188 | No Eligible Purchases | 288763 | 530414190 | Void or Withdrawn | 450187 | 530605917 | No Recognized Claim |
| 127340 | 530214189 | No Recognized Claim | 288764 | 530414191 | Void or Withdrawn | 450188 | 530605918 | No Recognized Claim |
| 127341 | 530214190 | No Eligible Purchases | 288765 | 530414192 | Void or Withdrawn | 450189 | 530605919 | No Recognized Claim |
| 127342 | 530214191 | No Eligible Purchases | 288766 | 530414193 | Void or Withdrawn | 450190 | 530605920 | No Recognized Claim |
| 127343 | 530214193 | No Recognized Claim | 288767 | 530414194 | Void or Withdrawn | 450191 | 530605921 | No Recognized Claim |
| 127344 | 530214196 | No Recognized Claim | 288768 | 530414195 | Void or Withdrawn | 450192 | 530605922 | No Recognized Claim |
| 127345 | 530214197 | No Eligible Purchases | 288769 | 530414196 | Void or Withdrawn | 450193 | 530605925 | No Eligible Purchases |
| 127346 | 530214198 | No Eligible Purchases | 288770 | 530414197 | Void or Withdrawn | 450194 | 530605926 | No Recognized Claim |
| 127347 | 530214199 | No Eligible Purchases | 288771 | 530414198 | Void or Withdrawn | 450195 | 530605927 | No Recognized Claim |
| 127348 | 530214200 | No Recognized Claim | 288772 | 530414199 | Void or Withdrawn | 450196 | 530605928 | No Recognized Claim |
| 127349 | 530214201 | No Recognized Claim | 288773 | 530414200 | Void or Withdrawn | 450197 | 530605929 | No Recognized Claim |
| 127350 | 530214202 | No Recognized Claim | 288774 | 530414201 | Void or Withdrawn | 450198 | 530605930 | No Recognized Claim |
| 127351 | 530214203 | No Eligible Purchases | 288775 | 530414202 | Void or Withdrawn | 450199 | 530605933 | No Recognized Claim |
| 127352 | 530214205 | No Eligible Purchases | 288776 | 530414203 | Void or Withdrawn | 450200 | 530605934 | No Recognized Claim |
| 127353 | 530214206 | No Eligible Purchases | 288777 | 530414204 | Void or Withdrawn | 450201 | 530605935 | No Recognized Claim |
| 127354 | 530214209 | No Eligible Purchases | 288778 | 530414205 | Void or Withdrawn | 450202 | 530605936 | No Recognized Claim |
| 127355 | 530214210 | No Recognized Claim | 288779 | 530414206 | Void or Withdrawn | 450203 | 530605937 | No Recognized Claim |
| 127356 | 530214212 | No Eligible Purchases | 288780 | 530414207 | Void or Withdrawn | 450204 | 530605938 | No Recognized Claim |
| 127357 | 530214213 | No Eligible Purchases | 288781 | 530414208 | Void or Withdrawn | 450205 | 530605939 | No Recognized Claim |
| 127358 | 530214215 | No Recognized Claim | 288782 | 530414209 | Void or Withdrawn | 450206 | 530605940 | No Recognized Claim |
| 127359 | 530214216 | No Eligible Purchases | 288783 | 530414210 | Void or Withdrawn | 450207 | 530605941 | No Recognized Claim |
| 127360 | 530214217 | No Recognized Claim | 288784 | 530414211 | Void or Withdrawn | 450208 | 530605942 | No Recognized Claim |
| 127361 | 530214219 | No Eligible Purchases | 288785 | 530414212 | Void or Withdrawn | 450209 | 530605943 | No Eligible Purchases |
| 127362 | 530214221 | No Recognized Claim | 288786 | 530414213 | Void or Withdrawn | 450210 | 530605945 | No Eligible Purchases |
| 127363 | 530214223 | No Recognized Claim | 288787 | 530414214 | Void or Withdrawn | 450211 | 530605948 | No Recognized Claim |
| 127364 | 530214224 | No Recognized Claim | 288788 | 530414215 | Void or Withdrawn | 450212 | 530605949 | No Recognized Claim |
| 127365 | 530214225 | No Eligible Purchases | 288789 | 530414216 | Void or Withdrawn | 450213 | 530605950 | No Recognized Claim |
| 127366 | 530214226 | No Eligible Purchases | 288790 | 530414217 | Void or Withdrawn | 450214 | 530605951 | No Recognized Claim |
| 127367 | 530214227 | No Eligible Purchases | 288791 | 530414218 | Void or Withdrawn | 450215 | 530605952 | No Recognized Claim |
| 127368 | 530214228 | No Eligible Purchases | 288792 | 530414219 | Void or Withdrawn | 450216 | 530605953 | No Recognized Claim |
| 127369 | 530214229 | No Recognized Claim | 288793 | 530414220 | Void or Withdrawn | 450217 | 530605954 | No Recognized Claim |
| 127370 | 530214231 | No Recognized Claim | 288794 | 530414221 | Void or Withdrawn | 450218 | 530605955 | No Recognized Claim |
| 127371 | 530214231 | No Eligible Purchases | 288795 | 530414222 | Void or Withdrawn | 450219 | 530605956 | No Recognized Claim |
| 127372 | 530214232 | No Recognized Claim | 288796 | 530414223 | Void or Withdrawn | 450220 | 530605957 | No Recognized Claim |
| 127373 | 530214233 | No Eligible Purchases | 288797 | 530414224 | Void or Withdrawn | 450221 | 530605959 | No Recognized Claim |
| 127374 | 530214234 | No Recognized Claim | 288798 | 530414225 | Void or Withdrawn | 450222 | 530605960 | No Recognized Claim |
| 127375 | 530214235 | No Eligible Purchases | 288799 | 530414226 | Void or Withdrawn | 450223 | 530605961 | No Recognized Claim |
| 127376 | 530214236 | No Recognized Claim | 288800 | 530414227 | Void or Withdrawn | 450224 | 530605962 | No Recognized Claim |
| 127377 | 530214238 | No Recognized Claim | 288801 | 530414228 | Void or Withdrawn | 450225 | 530605963 | No Recognized Claim |
| 127378 | 530214239 | No Recognized Claim | 288802 | 530414229 | Void or Withdrawn | 450226 | 530605964 | No Recognized Claim |
| 127379 | 530214240 | No Recognized Claim | 288803 | 530414230 | Void or Withdrawn | 450227 | 530605965 | No Recognized Claim |
| 127380 | 530214241 | No Eligible Purchases | 288804 | 530414231 | Void or Withdrawn | 450228 | 530605967 | No Recognized Claim |
| 127381 | 530214242 | No Eligible Purchases | 288805 | 530414232 | Void or Withdrawn | 450229 | 530605968 | No Recognized Claim |
| 127382 | 530214244 | No Eligible Purchases | 288806 | 530414233 | Void or Withdrawn | 450230 | 530605969 | No Recognized Claim |
| 127383 | 530214245 | No Eligible Purchases | 288807 | 530414234 | Void or Withdrawn | 450231 | 530605970 | No Recognized Claim |
| 127384 | 530214246 | No Eligible Purchases | 288808 | 530414235 | Void or Withdrawn | 450232 | 530605972 | No Recognized Claim |
| 127385 | 530214247 | No Eligible Purchases | 288809 | 530414236 | Void or Withdrawn | 450233 | 530605973 | No Recognized Claim |
| 127386 | 530214249 | No Recognized Claim | 288810 | 530414237 | Void or Withdrawn | 450234 | 530605974 | No Recognized Claim |
| 127387 | 530214250 | No Recognized Claim | 288811 | 530414238 | Void or Withdrawn | 450235 | 530605978 | No Recognized Claim |
| 127388 | 530214251 | No Eligible Purchases | 288812 | 530414239 | Void or Withdrawn | 450236 | 530605979 | No Recognized Claim |
| 127389 | 530214256 | No Eligible Purchases | 288813 | 530414240 | Void or Withdrawn | 450237 | 530605981 | No Recognized Claim |
| 127390 | 530214257 | No Eligible Purchases | 288814 | 530414241 | Void or Withdrawn | 450238 | 530605982 | No Recognized Claim |
| 127391 | 530214259 | No Eligible Purchases | 288815 | 530414242 | Void or Withdrawn | 450239 | 530605983 | No Recognized Claim |
| 127392 | 530214260 | No Eligible Purchases | 288816 | 530414243 | Void or Withdrawn | 450240 | 530605984 | No Eligible Purchases |
| 127393 | 530214261 | No Eligible Purchases | 288817 | 530414244 | Void or Withdrawn | 450241 | 530605985 | No Recognized Claim |
| 127394 | 530214262 | No Recognized Claim | 288818 | 530414245 | Void or Withdrawn | 450242 | 530605986 | No Recognized Claim |
| 127395 | 530214263 | No Eligible Purchases | 288819 | 530414246 | Void or Withdrawn | 450243 | 530605987 | No Recognized Claim |
| 127396 | 530214264 | No Eligible Purchases | 288820 | 530414247 | Void or Withdrawn | 450244 | 530605988 | No Recognized Claim |
| 127397 | 530214265 | No Eligible Purchases | 288821 | 530414248 | Void or Withdrawn | 450245 | 530605990 | No Recognized Claim |
| 127398 | 530214266 | No Eligible Purchases | 288822 | 530414249 | Void or Withdrawn | 450246 | 530605991 | No Recognized Claim |
| 127399 | 530214267 | No Eligible Purchases | 288823 | 530414250 | Void or Withdrawn | 450247 | 530605992 | No Recognized Claim |
| 127400 | 530214268 | No Eligible Purchases | 288824 | 530414251 | Void or Withdrawn | 450248 | 530605993 | No Recognized Claim |
| 127401 | 530214269 | No Recognized Claim | 288825 | 530414252 | Void or Withdrawn | 450249 | 530605994 | No Recognized Claim |
| 127402 | 530214270 | No Recognized Claim | 288826 | 530414253 | Void or Withdrawn | 450250 | 530605995 | No Recognized Claim |
| 127403 | 530214271 | No Eligible Purchases | 288827 | 530414254 | Void or Withdrawn | 450251 | 530605996 | No Recognized Claim |
| 127404 | 530214273 | No Recognized Claim | 288828 | 530414255 | Void or Withdrawn | 450252 | 530605997 | No Eligible Purchases |
| 127405 | 530214276 | No Recognized Claim | 288829 | 530414256 | Void or Withdrawn | 450253 | 530605999 | No Recognized Claim |
| 127406 | 530214278 | No Recognized Claim | 288830 | 530414257 | Void or Withdrawn | 450254 | 530606000 | No Recognized Claim |
| 127407 | 530214279 | No Recognized Claim | 288831 | 530414258 | Void or Withdrawn | 450255 | 530606001 | No Recognized Claim |
| 127408 | 530214280 | No Recognized Claim | 288832 | 530414259 | Void or Withdrawn | 450256 | 530606002 | No Recognized Claim |
| 127409 | 530214283 | No Recognized Claim | 288833 | 530414260 | Void or Withdrawn | 450257 | 530606003 | No Recognized Claim |
| 127410 | 530214284 | No Eligible Purchases | 288834 | 530414261 | Void or Withdrawn | 450258 | 530606004 | No Recognized Claim |
| 127411 | 530214285 | No Recognized Claim | 288835 | 530414262 | Void or Withdrawn | 450259 | 530606006 | No Recognized Claim |
| 127412 | 530214286 | No Eligible Purchases | 288836 | 530414263 | Void or Withdrawn | 450260 | 530606008 | No Recognized Claim |
| 127413 | 530214287 | No Eligible Purchases | 288837 | 530414264 | Void or Withdrawn | 450261 | 530606009 | No Recognized Claim |
| 127414 | 530214288 | No Recognized Claim | 288838 | 530414265 | Void or Withdrawn | 450262 | 530606010 | No Eligible Purchases |
| 127415 | 530214290 | No Recognized Claim | 288839 | 530414266 | Void or Withdrawn | 450263 | 530606011 | No Recognized Claim |
| 127416 | 530214291 | No Recognized Claim | 288840 | 530414267 | Void or Withdrawn | 450264 | 530606012 | No Recognized Claim |
| 127417 | 530214292 | No Eligible Purchases | 288841 | 530414268 | Void or Withdrawn | 450265 | 530606013 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 127418 | 530214294 | No Recognized Claim | 288842 | 530414269 | Void or Withdrawn | 450266 | 530606014 | No Recognized Claim |
| 127419 | 530214297 | No Recognized Claim | 288843 | 530414270 | Void or Withdrawn | 450267 | 530606015 | No Recognized Claim |
| 127420 | 530214298 | No Eligible Purchases | 288844 | 530414271 | Void or Withdrawn | 450268 | 530606016 | No Recognized Claim |
| 127421 | 530214299 | No Eligible Purchases | 288845 | 530414272 | Void or Withdrawn | 450269 | 530606017 | No Recognized Claim |
| 127422 | 530214301 | No Recognized Claim | 288846 | 530414273 | Void or Withdrawn | 450270 | 530606019 | No Recognized Claim |
| 127423 | 530214302 | No Eligible Purchases | 288847 | 530414274 | Void or Withdrawn | 450271 | 530606020 | No Recognized Claim |
| 127424 | 530214307 | No Recognized Claim | 288848 | 530414275 | Void or Withdrawn | 450272 | 530606021 | No Recognized Claim |
| 127425 | 530214308 | No Eligible Purchases | 288849 | 530414276 | Void or Withdrawn | 450273 | 530606022 | No Recognized Claim |
| 127426 | 530214311 | No Eligible Purchases | 288850 | 530414277 | Void or Withdrawn | 450274 | 530606023 | No Recognized Claim |
| 127427 | 530214312 | No Recognized Claim | 288851 | 530414278 | Void or Withdrawn | 450275 | 530606024 | No Recognized Claim |
| 127428 | 530214313 | No Eligible Purchases | 288852 | 530414279 | Void or Withdrawn | 450276 | 530606025 | No Recognized Claim |
| 127429 | 530214314 | No Eligible Purchases | 288853 | 530414280 | Void or Withdrawn | 450277 | 530606026 | No Recognized Claim |
| 127430 | 530214316 | No Recognized Claim | 288854 | 530414281 | Void or Withdrawn | 450278 | 530606028 | No Recognized Claim |
| 127431 | 530214317 | No Recognized Claim | 288855 | 530414282 | Void or Withdrawn | 450279 | 530606029 | No Recognized Claim |
| 127432 | 530214319 | No Eligible Purchases | 288856 | 530414283 | Void or Withdrawn | 450280 | 530606031 | No Recognized Claim |
| 127433 | 530214320 | No Recognized Claim | 288857 | 530414284 | Void or Withdrawn | 450281 | 530606032 | No Recognized Claim |
| 127434 | 530214321 | No Recognized Claim | 288858 | 530414285 | Void or Withdrawn | 450282 | 530606033 | No Recognized Claim |
| 127435 | 530214322 | No Eligible Purchases | 288859 | 530414286 | Void or Withdrawn | 450283 | 530606034 | No Recognized Claim |
| 127436 | 530214326 | No Eligible Purchases | 288860 | 530414287 | Void or Withdrawn | 450284 | 530606035 | No Recognized Claim |
| 127437 | 530214328 | No Recognized Claim | 288861 | 530414288 | Void or Withdrawn | 450285 | 530606036 | No Recognized Claim |
| 127438 | 530214329 | No Recognized Claim | 288862 | 530414289 | Void or Withdrawn | 450286 | 530606037 | No Recognized Claim |
| 127439 | 530214331 | No Recognized Claim | 288863 | 530414290 | Void or Withdrawn | 450287 | 530606039 | No Recognized Claim |
| 127440 | 530214332 | No Recognized Claim | 288864 | 530414291 | Void or Withdrawn | 450288 | 530606040 | No Recognized Claim |
| 127441 | 530214333 | No Recognized Claim | 288865 | 530414292 | Void or Withdrawn | 450289 | 530606044 | No Recognized Claim |
| 127442 | 530214334 | No Recognized Claim | 288866 | 530414293 | Void or Withdrawn | 450290 | 530606045 | No Recognized Claim |
| 127443 | 530214335 | No Eligible Purchases | 288867 | 530414294 | Void or Withdrawn | 450291 | 530606046 | No Recognized Claim |
| 127444 | 530214337 | No Recognized Claim | 288868 | 530414295 | Void or Withdrawn | 450292 | 530606047 | No Recognized Claim |
| 127445 | 530214338 | No Recognized Claim | 288869 | 530414296 | Void or Withdrawn | 450293 | 530606048 | No Recognized Claim |
| 127446 | 530214339 | No Recognized Claim | 288870 | 530414297 | Void or Withdrawn | 450294 | 530606051 | No Recognized Claim |
| 127447 | 530214340 | No Eligible Purchases | 288871 | 530414298 | Void or Withdrawn | 450295 | 530606052 | No Recognized Claim |
| 127448 | 530214341 | No Recognized Claim | 288872 | 530414299 | Void or Withdrawn | 450296 | 530606053 | No Eligible Purchases |
| 127449 | 530214342 | No Recognized Claim | 288873 | 530414300 | Void or Withdrawn | 450297 | 530606055 | No Recognized Claim |
| 127450 | 530214344 | No Recognized Claim | 288874 | 530414301 | Void or Withdrawn | 450298 | 530606058 | No Recognized Claim |
| 127451 | 530214346 | No Eligible Purchases | 288875 | 530414302 | Void or Withdrawn | 450299 | 530606059 | No Recognized Claim |
| 127452 | 530214347 | No Eligible Purchases | 288876 | 530414303 | Void or Withdrawn | 450300 | 530606061 | No Recognized Claim |
| 127453 | 530214348 | No Recognized Claim | 288877 | 530414304 | Void or Withdrawn | 450301 | 530606062 | No Eligible Purchases |
| 127454 | 530214350 | No Eligible Purchases | 288878 | 530414305 | Void or Withdrawn | 450302 | 530606063 | No Recognized Claim |
| 127455 | 530214351 | No Recognized Claim | 288879 | 530414306 | Void or Withdrawn | 450303 | 530606064 | No Recognized Claim |
| 127456 | 530214352 | No Eligible Purchases | 288880 | 530414307 | Void or Withdrawn | 450304 | 530606065 | No Recognized Claim |
| 127457 | 530214355 | No Eligible Purchases | 288881 | 530414308 | Void or Withdrawn | 450305 | 530606066 | No Recognized Claim |
| 127458 | 530214356 | No Recognized Claim | 288882 | 530414309 | Void or Withdrawn | 450306 | 530606067 | No Recognized Claim |
| 127459 | 530214357 | No Eligible Purchases | 288883 | 530414310 | Void or Withdrawn | 450307 | 530606068 | No Recognized Claim |
| 127460 | 530214358 | No Recognized Claim | 288884 | 530414311 | Void or Withdrawn | 450308 | 530606070 | No Recognized Claim |
| 127461 | 530214359 | No Recognized Claim | 288885 | 530414312 | Void or Withdrawn | 450309 | 530606071 | No Recognized Claim |
| 127462 | 530214360 | No Recognized Claim | 288886 | 530414313 | Void or Withdrawn | 450310 | 530606072 | No Recognized Claim |
| 127463 | 530214361 | No Recognized Claim | 288887 | 530414314 | Void or Withdrawn | 450311 | 530606073 | No Recognized Claim |
| 127464 | 530214362 | No Recognized Claim | 288888 | 530414315 | Void or Withdrawn | 450312 | 530606074 | No Recognized Claim |
| 127465 | 530214363 | No Recognized Claim | 288889 | 530414316 | Void or Withdrawn | 450313 | 530606076 | No Recognized Claim |
| 127466 | 530214364 | No Recognized Claim | 288890 | 530414317 | Void or Withdrawn | 450314 | 530606077 | No Eligible Purchases |
| 127467 | 530214365 | No Recognized Claim | 288891 | 530414318 | Void or Withdrawn | 450315 | 530606078 | No Recognized Claim |
| 127468 | 530214369 | No Eligible Purchases | 288892 | 530414319 | Void or Withdrawn | 450316 | 530606080 | No Recognized Claim |
| 127469 | 530214370 | No Recognized Claim | 288893 | 530414320 | Void or Withdrawn | 450317 | 530606083 | No Recognized Claim |
| 127470 | 530214371 | No Eligible Purchases | 288894 | 530414321 | Void or Withdrawn | 450318 | 530606085 | No Recognized Claim |
| 127471 | 530214372 | No Eligible Purchases | 288895 | 530414322 | Void or Withdrawn | 450319 | 530606086 | No Recognized Claim |
| 127472 | 530214373 | No Recognized Claim | 288896 | 530414323 | Void or Withdrawn | 450320 | 530606087 | No Recognized Claim |
| 127473 | 530214374 | No Recognized Claim | 288897 | 530414324 | Void or Withdrawn | 450321 | 530606088 | No Recognized Claim |
| 127474 | 530214375 | No Recognized Claim | 288898 | 530414325 | Void or Withdrawn | 450322 | 530606089 | No Recognized Claim |
| 127475 | 530214376 | No Recognized Claim | 288899 | 530414326 | Void or Withdrawn | 450323 | 530606090 | No Recognized Claim |
| 127476 | 530214377 | No Recognized Claim | 288900 | 530414327 | Void or Withdrawn | 450324 | 530606091 | No Recognized Claim |
| 127477 | 530214382 | No Recognized Claim | 288901 | 530414328 | Void or Withdrawn | 450325 | 530606092 | No Recognized Claim |
| 127478 | 530214385 | No Recognized Claim | 288902 | 530414329 | Void or Withdrawn | 450326 | 530606093 | No Recognized Claim |
| 127479 | 530214387 | No Eligible Purchases | 288903 | 530414330 | Void or Withdrawn | 450327 | 530606094 | No Recognized Claim |
| 127480 | 530214388 | No Recognized Claim | 288904 | 530414331 | Void or Withdrawn | 450328 | 530606095 | No Recognized Claim |
| 127481 | 530214389 | No Recognized Claim | 288905 | 530414332 | Void or Withdrawn | 450329 | 530606096 | No Recognized Claim |
| 127482 | 530214391 | No Recognized Claim | 288906 | 530414333 | Void or Withdrawn | 450330 | 530606097 | No Recognized Claim |
| 127483 | 530214392 | No Eligible Purchases | 288907 | 530414334 | Void or Withdrawn | 450331 | 530606098 | No Recognized Claim |
| 127484 | 530214394 | No Eligible Purchases | 288908 | 530414335 | Void or Withdrawn | 450332 | 530606099 | No Recognized Claim |
| 127485 | 530214395 | No Eligible Purchases | 288909 | 530414336 | Void or Withdrawn | 450333 | 530606100 | No Recognized Claim |
| 127486 | 530214396 | No Eligible Purchases | 288910 | 530414337 | Void or Withdrawn | 450334 | 530606102 | No Recognized Claim |
| 127487 | 530214397 | No Eligible Purchases | 288911 | 530414338 | Void or Withdrawn | 450335 | 530606104 | No Recognized Claim |
| 127488 | 530214398 | No Recognized Claim | 288912 | 530414339 | Void or Withdrawn | 450336 | 530606105 | No Recognized Claim |
| 127489 | 530214400 | No Eligible Purchases | 288913 | 530414340 | Void or Withdrawn | 450337 | 530606106 | No Recognized Claim |
| 127490 | 530214404 | No Recognized Claim | 288914 | 530414341 | Void or Withdrawn | 450338 | 530606107 | No Recognized Claim |
| 127491 | 530214407 | No Recognized Claim | 288915 | 530414342 | Void or Withdrawn | 450339 | 530606108 | No Recognized Claim |
| 127492 | 530214408 | No Recognized Claim | 288916 | 530414343 | Void or Withdrawn | 450340 | 530606109 | No Recognized Claim |
| 127493 | 530214409 | No Recognized Claim | 288917 | 530414344 | Void or Withdrawn | 450341 | 530606110 | No Recognized Claim |
| 127494 | 530214411 | No Eligible Purchases | 288918 | 530414345 | Void or Withdrawn | 450342 | 530606111 | No Recognized Claim |
| 127495 | 530214412 | No Recognized Claim | 288919 | 530414346 | Void or Withdrawn | 450343 | 530606112 | No Recognized Claim |
| 127496 | 530214413 | No Recognized Claim | 288920 | 530414347 | Void or Withdrawn | 450344 | 530606114 | No Recognized Claim |
| 127497 | 530214414 | No Eligible Purchases | 288921 | 530414348 | Void or Withdrawn | 450345 | 530606115 | No Recognized Claim |
| 127498 | 530214415 | No Recognized Claim | 288922 | 530414349 | Void or Withdrawn | 450346 | 530606116 | No Recognized Claim |
| 127499 | 530214416 | No Eligible Purchases | 288923 | 530414350 | Void or Withdrawn | 450347 | 530606117 | No Recognized Claim |
| 127500 | 530214417 | No Recognized Claim | 288924 | 530414351 | Void or Withdrawn | 450348 | 530606118 | No Recognized Claim |
| 127501 | 530214418 | No Recognized Claim | 288925 | 530414352 | Void or Withdrawn | 450349 | 530606119 | No Recognized Claim |
| 127502 | 530214419 | No Recognized Claim | 288926 | 530414353 | Void or Withdrawn | 450350 | 530606120 | No Recognized Claim |
| 127503 | 530214420 | No Recognized Claim | 288927 | 530414354 | Void or Withdrawn | 450351 | 530606121 | No Recognized Claim |
| 127504 | 530214421 | No Eligible Purchases | 288928 | 530414355 | Void or Withdrawn | 450352 | 530606122 | No Recognized Claim |
| 127505 | 530214422 | No Eligible Purchases | 288929 | 530414356 | Void or Withdrawn | 450353 | 530606123 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 127506 | 530214423 | No Eligible Purchases | 288930 | 530414357 | Void or Withdrawn | 450354 | 530606125 | No Recognized Claim |
| 127507 | 530214424 | No Recognized Claim | 288931 | 530414358 | Void or Withdrawn | 450355 | 530606127 | No Recognized Claim |
| 127508 | 530214425 | No Eligible Purchases | 288932 | 530414359 | Void or Withdrawn | 450356 | 530606128 | No Recognized Claim |
| 127509 | 530214426 | No Eligible Purchases | 288933 | 530414360 | Void or Withdrawn | 450357 | 530606129 | No Recognized Claim |
| 127510 | 530214427 | No Recognized Claim | 288934 | 530414361 | Void or Withdrawn | 450358 | 530606130 | No Recognized Claim |
| 127511 | 530214429 | No Eligible Purchases | 288935 | 530414362 | Void or Withdrawn | 450359 | 530606131 | No Recognized Claim |
| 127512 | 530214430 | No Eligible Purchases | 288936 | 530414363 | Void or Withdrawn | 450360 | 530606133 | No Recognized Claim |
| 127513 | 530214432 | No Recognized Claim | 288937 | 530414364 | Void or Withdrawn | 450361 | 530606135 | No Recognized Claim |
| 127514 | 530214433 | No Eligible Purchases | 288938 | 530414365 | Void or Withdrawn | 450362 | 530606136 | No Recognized Claim |
| 127515 | 530214434 | No Recognized Claim | 288939 | 530414366 | Void or Withdrawn | 450363 | 530606137 | No Recognized Claim |
| 127516 | 530214435 | No Eligible Purchases | 288940 | 530414367 | Void or Withdrawn | 450364 | 530606138 | No Recognized Claim |
| 127517 | 530214436 | No Eligible Purchases | 288941 | 530414368 | Void or Withdrawn | 450365 | 530606139 | No Recognized Claim |
| 127518 | 530214438 | No Eligible Purchases | 288942 | 530414369 | Void or Withdrawn | 450366 | 530606142 | No Recognized Claim |
| 127519 | 530214439 | No Eligible Purchases | 288943 | 530414370 | Void or Withdrawn | 450367 | 530606143 | No Recognized Claim |
| 127520 | 530214440 | No Recognized Claim | 288944 | 530414371 | Void or Withdrawn | 450368 | 530606144 | No Recognized Claim |
| 127521 | 530214441 | No Eligible Purchases | 288945 | 530414372 | Void or Withdrawn | 450369 | 530606145 | No Recognized Claim |
| 127522 | 530214442 | No Recognized Claim | 288946 | 530414373 | Void or Withdrawn | 450370 | 530606146 | No Recognized Claim |
| 127523 | 530214443 | No Eligible Purchases | 288947 | 530414374 | Void or Withdrawn | 450371 | 530606147 | No Eligible Purchases |
| 127524 | 530214445 | No Eligible Purchases | 288948 | 530414375 | Void or Withdrawn | 450372 | 530606148 | No Recognized Claim |
| 127525 | 530214447 | No Recognized Claim | 288949 | 530414376 | Void or Withdrawn | 450373 | 530606149 | No Recognized Claim |
| 127526 | 530214449 | No Eligible Purchases | 288950 | 530414377 | Void or Withdrawn | 450374 | 530606150 | No Recognized Claim |
| 127527 | 530214450 | No Eligible Purchases | 288951 | 530414378 | Void or Withdrawn | 450375 | 530606154 | No Recognized Claim |
| 127528 | 530214451 | No Recognized Claim | 288952 | 530414379 | Void or Withdrawn | 450376 | 530606157 | No Eligible Purchases |
| 127529 | 530214452 | No Eligible Purchases | 288953 | 530414380 | Void or Withdrawn | 450377 | 530606158 | No Recognized Claim |
| 127530 | 530214453 | No Eligible Purchases | 288954 | 530414381 | Void or Withdrawn | 450378 | 530606159 | No Eligible Purchases |
| 127531 | 530214454 | No Eligible Purchases | 288955 | 530414382 | Void or Withdrawn | 450379 | 530606160 | No Eligible Purchases |
| 127532 | 530214455 | No Eligible Purchases | 288956 | 530414383 | Void or Withdrawn | 450380 | 530606161 | No Recognized Claim |
| 127533 | 530214456 | No Eligible Purchases | 288957 | 530414384 | Void or Withdrawn | 450381 | 530606163 | No Recognized Claim |
| 127534 | 530214457 | No Recognized Claim | 288958 | 530414385 | Void or Withdrawn | 450382 | 530606164 | No Recognized Claim |
| 127535 | 530214458 | No Recognized Claim | 288959 | 530414386 | Void or Withdrawn | 450383 | 530606165 | No Recognized Claim |
| 127536 | 530214460 | No Eligible Purchases | 288960 | 530414387 | Void or Withdrawn | 450384 | 530606166 | No Recognized Claim |
| 127537 | 530214461 | No Eligible Purchases | 288961 | 530414388 | Void or Withdrawn | 450385 | 530606167 | No Recognized Claim |
| 127538 | 530214463 | No Eligible Purchases | 288962 | 530414389 | Void or Withdrawn | 450386 | 530606168 | No Recognized Claim |
| 127539 | 530214465 | No Eligible Purchases | 288963 | 530414390 | Void or Withdrawn | 450387 | 530606169 | No Recognized Claim |
| 127540 | 530214466 | No Eligible Purchases | 288964 | 530414391 | Void or Withdrawn | 450388 | 530606171 | No Eligible Purchases |
| 127541 | 530214467 | No Eligible Purchases | 288965 | 530414392 | Void or Withdrawn | 450389 | 530606172 | No Eligible Purchases |
| 127542 | 530214468 | No Eligible Purchases | 288966 | 530414393 | Void or Withdrawn | 450390 | 530606173 | No Recognized Claim |
| 127543 | 530214469 | No Eligible Purchases | 288967 | 530414394 | Void or Withdrawn | 450391 | 530606174 | No Recognized Claim |
| 127544 | 530214470 | No Eligible Purchases | 288968 | 530414395 | Void or Withdrawn | 450392 | 530606175 | No Recognized Claim |
| 127545 | 530214472 | No Recognized Claim | 288969 | 530414396 | Void or Withdrawn | 450393 | 530606177 | No Recognized Claim |
| 127546 | 530214473 | No Eligible Purchases | 288970 | 530414397 | Void or Withdrawn | 450394 | 530606178 | No Recognized Claim |
| 127547 | 530214474 | No Eligible Purchases | 288971 | 530414398 | Void or Withdrawn | 450395 | 530606179 | No Recognized Claim |
| 127548 | 530214475 | No Eligible Purchases | 288972 | 530414399 | Void or Withdrawn | 450396 | 530606180 | No Recognized Claim |
| 127549 | 530214478 | No Recognized Claim | 288973 | 530414400 | Void or Withdrawn | 450397 | 530606182 | No Recognized Claim |
| 127550 | 530214479 | No Eligible Purchases | 288974 | 530414401 | Void or Withdrawn | 450398 | 530606183 | No Recognized Claim |
| 127551 | 530214480 | No Eligible Purchases | 288975 | 530414402 | Void or Withdrawn | 450399 | 530606185 | No Recognized Claim |
| 127552 | 530214481 | No Recognized Claim | 288976 | 530414403 | Void or Withdrawn | 450400 | 530606186 | No Recognized Claim |
| 127553 | 530214482 | No Eligible Purchases | 288977 | 530414404 | Void or Withdrawn | 450401 | 530606187 | No Recognized Claim |
| 127554 | 530214483 | No Eligible Purchases | 288978 | 530414405 | Void or Withdrawn | 450402 | 530606191 | No Recognized Claim |
| 127555 | 530214485 | No Eligible Purchases | 288979 | 530414406 | Void or Withdrawn | 450403 | 530606192 | No Recognized Claim |
| 127556 | 530214486 | No Eligible Purchases | 288980 | 530414407 | Void or Withdrawn | 450404 | 530606194 | No Recognized Claim |
| 127557 | 530214487 | No Eligible Purchases | 288981 | 530414408 | Void or Withdrawn | 450405 | 530606195 | No Recognized Claim |
| 127558 | 530214488 | No Eligible Purchases | 288982 | 530414409 | Void or Withdrawn | 450406 | 530606196 | No Recognized Claim |
| 127559 | 530214489 | No Eligible Purchases | 288983 | 530414410 | Void or Withdrawn | 450407 | 530606197 | No Recognized Claim |
| 127560 | 530214490 | No Eligible Purchases | 288984 | 530414411 | Void or Withdrawn | 450408 | 530606199 | No Recognized Claim |
| 127561 | 530214491 | No Eligible Purchases | 288985 | 530414412 | Void or Withdrawn | 450409 | 530606200 | No Recognized Claim |
| 127562 | 530214492 | No Recognized Claim | 288986 | 530414413 | Void or Withdrawn | 450410 | 530606203 | No Recognized Claim |
| 127563 | 530214493 | No Recognized Claim | 288987 | 530414414 | Void or Withdrawn | 450411 | 530606204 | No Recognized Claim |
| 127564 | 530214494 | No Eligible Purchases | 288988 | 530414415 | Void or Withdrawn | 450412 | 530606205 | No Recognized Claim |
| 127565 | 530214495 | No Eligible Purchases | 288989 | 530414416 | Void or Withdrawn | 450413 | 530606206 | No Recognized Claim |
| 127566 | 530214496 | No Eligible Purchases | 288990 | 530414417 | Void or Withdrawn | 450414 | 530606208 | No Recognized Claim |
| 127567 | 530214498 | No Eligible Purchases | 288991 | 530414418 | Void or Withdrawn | 450415 | 530606210 | No Recognized Claim |
| 127568 | 530214500 | No Eligible Purchases | 288992 | 530414419 | Void or Withdrawn | 450416 | 530606211 | No Recognized Claim |
| 127569 | 530214503 | No Eligible Purchases | 288993 | 530414420 | Void or Withdrawn | 450417 | 530606212 | No Recognized Claim |
| 127570 | 530214504 | No Eligible Purchases | 288994 | 530414421 | Void or Withdrawn | 450418 | 530606213 | No Recognized Claim |
| 127571 | 530214505 | No Eligible Purchases | 288995 | 530414422 | Void or Withdrawn | 450419 | 530606215 | No Recognized Claim |
| 127572 | 530214506 | No Eligible Purchases | 288996 | 530414423 | Void or Withdrawn | 450420 | 530606216 | No Recognized Claim |
| 127573 | 530214508 | No Eligible Purchases | 288997 | 530414424 | Void or Withdrawn | 450421 | 530606217 | No Recognized Claim |
| 127574 | 530214509 | No Eligible Purchases | 288998 | 530414425 | Void or Withdrawn | 450422 | 530606218 | No Recognized Claim |
| 127575 | 530214510 | No Eligible Purchases | 288999 | 530414426 | Void or Withdrawn | 450423 | 530606220 | No Recognized Claim |
| 127576 | 530214511 | No Eligible Purchases | 289000 | 530414427 | Void or Withdrawn | 450424 | 530606221 | No Recognized Claim |
| 127577 | 530214513 | No Eligible Purchases | 289001 | 530414428 | Void or Withdrawn | 450425 | 530606222 | No Eligible Purchases |
| 127578 | 530214514 | No Eligible Purchases | 289002 | 530414429 | Void or Withdrawn | 450426 | 530606224 | No Recognized Claim |
| 127579 | 530214515 | No Eligible Purchases | 289003 | 530414430 | Void or Withdrawn | 450427 | 530606225 | No Recognized Claim |
| 127580 | 530214516 | No Eligible Purchases | 289004 | 530414431 | Void or Withdrawn | 450428 | 530606226 | No Recognized Claim |
| 127581 | 530214517 | No Eligible Purchases | 289005 | 530414432 | Void or Withdrawn | 450429 | 530606228 | No Recognized Claim |
| 127582 | 530214520 | No Eligible Purchases | 289006 | 530414433 | Void or Withdrawn | 450430 | 530606229 | No Recognized Claim |
| 127583 | 530214521 | No Eligible Purchases | 289007 | 530414434 | Void or Withdrawn | 450431 | 530606231 | No Recognized Claim |
| 127584 | 530214522 | No Eligible Purchases | 289008 | 530414435 | Void or Withdrawn | 450432 | 530606232 | No Recognized Claim |
| 127585 | 530214524 | No Eligible Purchases | 289009 | 530414436 | Void or Withdrawn | 450433 | 530606233 | No Recognized Claim |
| 127586 | 530214525 | No Eligible Purchases | 289010 | 530414437 | Void or Withdrawn | 450434 | 530606234 | No Recognized Claim |
| 127587 | 530214526 | No Recognized Claim | 289011 | 530414438 | Void or Withdrawn | 450435 | 530606235 | No Recognized Claim |
| 127588 | 530214527 | No Eligible Purchases | 289012 | 530414439 | Void or Withdrawn | 450436 | 530606236 | No Recognized Claim |
| 127589 | 530214529 | No Eligible Purchases | 289013 | 530414440 | Void or Withdrawn | 450437 | 530606237 | No Recognized Claim |
| 127590 | 530214530 | No Eligible Purchases | 289014 | 530414441 | Void or Withdrawn | 450438 | 530606238 | No Recognized Claim |
| 127591 | 530214531 | No Eligible Purchases | 289015 | 530414442 | Void or Withdrawn | 450439 | 530606239 | No Recognized Claim |
| 127592 | 530214532 | No Eligible Purchases | 289016 | 530414443 | Void or Withdrawn | 450440 | 530606240 | No Recognized Claim |
| 127593 | 530214533 | No Eligible Purchases | 289017 | 530414444 | Void or Withdrawn | 450441 | 530606241 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 127594 | 530214534 | No Eligible Purchases | 289018 | 530414445 | Void or Withdrawn | 450442 | 530606242 | No Recognized Claim |
| 127595 | 530214535 | No Eligible Purchases | 289019 | 530414446 | Void or Withdrawn | 450443 | 530606244 | No Recognized Claim |
| 127596 | 530214536 | No Eligible Purchases | 289020 | 530414447 | Void or Withdrawn | 450444 | 530606245 | No Recognized Claim |
| 127597 | 530214539 | No Recognized Claim | 289021 | 530414448 | Void or Withdrawn | 450445 | 530606246 | No Recognized Claim |
| 127598 | 530214540 | No Eligible Purchases | 289022 | 530414449 | Void or Withdrawn | 450446 | 530606247 | No Recognized Claim |
| 127599 | 530214542 | No Eligible Purchases | 289023 | 530414450 | Void or Withdrawn | 450447 | 530606248 | No Recognized Claim |
| 127600 | 530214542 | No Recognized Claim | 289024 | 530414451 | Void or Withdrawn | 450448 | 530606249 | No Recognized Claim |
| 127601 | 530214543 | No Recognized Claim | 289025 | 530414452 | Void or Withdrawn | 450449 | 530606252 | No Recognized Claim |
| 127602 | 530214544 | No Recognized Claim | 289026 | 530414453 | Void or Withdrawn | 450450 | 530606253 | No Eligible Purchases |
| 127603 | 530214545 | No Eligible Purchases | 289027 | 530414454 | Void or Withdrawn | 450451 | 530606255 | No Recognized Claim |
| 127604 | 530214547 | No Eligible Purchases | 289028 | 530414455 | Void or Withdrawn | 450452 | 530606256 | No Recognized Claim |
| 127605 | 530214548 | No Eligible Purchases | 289029 | 530414456 | Void or Withdrawn | 450453 | 530606257 | No Recognized Claim |
| 127606 | 530214550 | No Eligible Purchases | 289030 | 530414457 | Void or Withdrawn | 450454 | 530606258 | No Recognized Claim |
| 127607 | 530214550 | No Recognized Claim | 289031 | 530414458 | Void or Withdrawn | 450455 | 530606259 | No Recognized Claim |
| 127608 | 530214551 | No Recognized Claim | 289032 | 530414459 | Void or Withdrawn | 450456 | 530606260 | No Recognized Claim |
| 127609 | 530214552 | No Eligible Purchases | 289033 | 530414460 | Void or Withdrawn | 450457 | 530606261 | No Recognized Claim |
| 127610 | 530214555 | No Eligible Purchases | 289034 | 530414461 | Void or Withdrawn | 450458 | 530606262 | No Eligible Purchases |
| 127611 | 530214556 | No Eligible Purchases | 289035 | 530414462 | Void or Withdrawn | 450459 | 530606264 | No Recognized Claim |
| 127612 | 530214557 | No Eligible Purchases | 289036 | 530414463 | Void or Withdrawn | 450460 | 530606265 | No Recognized Claim |
| 127613 | 530214558 | No Eligible Purchases | 289037 | 530414464 | Void or Withdrawn | 450461 | 530606267 | No Recognized Claim |
| 127614 | 530214559 | No Eligible Purchases | 289038 | 530414465 | Void or Withdrawn | 450462 | 530606268 | No Recognized Claim |
| 127615 | 530214560 | No Eligible Purchases | 289039 | 530414466 | Void or Withdrawn | 450463 | 530606269 | No Recognized Claim |
| 127616 | 530214561 | No Recognized Claim | 289040 | 530414467 | Void or Withdrawn | 450464 | 530606270 | No Recognized Claim |
| 127617 | 530214562 | No Eligible Purchases | 289041 | 530414468 | Void or Withdrawn | 450465 | 530606271 | No Recognized Claim |
| 127618 | 530214563 | No Recognized Claim | 289042 | 530414469 | Void or Withdrawn | 450466 | 530606273 | No Recognized Claim |
| 127619 | 530214564 | No Eligible Purchases | 289043 | 530414470 | Void or Withdrawn | 450467 | 530606277 | No Recognized Claim |
| 127620 | 530214565 | No Eligible Purchases | 289044 | 530414471 | Void or Withdrawn | 450468 | 530606278 | No Recognized Claim |
| 127621 | 530214566 | No Eligible Purchases | 289045 | 530414472 | Void or Withdrawn | 450469 | 530606280 | No Recognized Claim |
| 127622 | 530214568 | No Recognized Claim | 289046 | 530414473 | Void or Withdrawn | 450470 | 530606281 | No Recognized Claim |
| 127623 | 530214570 | No Eligible Purchases | 289047 | 530414474 | Void or Withdrawn | 450471 | 530606283 | No Recognized Claim |
| 127624 | 530214573 | No Recognized Claim | 289048 | 530414475 | Void or Withdrawn | 450472 | 530606285 | No Recognized Claim |
| 127625 | 530214574 | No Recognized Claim | 289049 | 530414476 | Void or Withdrawn | 450473 | 530606286 | No Recognized Claim |
| 127626 | 530214577 | No Eligible Purchases | 289050 | 530414477 | Void or Withdrawn | 450474 | 530606287 | No Recognized Claim |
| 127627 | 530214577 | No Recognized Claim | 289051 | 530414478 | Void or Withdrawn | 450475 | 530606288 | No Eligible Purchases |
| 127628 | 530214583 | No Recognized Claim | 289052 | 530414479 | Void or Withdrawn | 450476 | 530606291 | No Recognized Claim |
| 127629 | 530214584 | No Recognized Claim | 289053 | 530414480 | Void or Withdrawn | 450477 | 530606292 | No Recognized Claim |
| 127630 | 530214585 | No Eligible Purchases | 289054 | 530414481 | Void or Withdrawn | 450478 | 530606293 | No Recognized Claim |
| 127631 | 530214586 | No Eligible Purchases | 289055 | 530414482 | Void or Withdrawn | 450479 | 530606295 | No Recognized Claim |
| 127632 | 530214587 | No Eligible Purchases | 289056 | 530414483 | Void or Withdrawn | 450480 | 530606297 | No Recognized Claim |
| 127633 | 530214588 | No Eligible Purchases | 289057 | 530414484 | Void or Withdrawn | 450481 | 530606298 | No Recognized Claim |
| 127634 | 530214589 | No Eligible Purchases | 289058 | 530414485 | Void or Withdrawn | 450482 | 530606299 | No Recognized Claim |
| 127635 | 530214590 | No Eligible Purchases | 289059 | 530414486 | Void or Withdrawn | 450483 | 530606300 | No Recognized Claim |
| 127636 | 530214591 | No Recognized Claim | 289060 | 530414487 | Void or Withdrawn | 450484 | 530606301 | No Recognized Claim |
| 127637 | 530214593 | No Eligible Purchases | 289061 | 530414488 | Void or Withdrawn | 450485 | 530606302 | No Recognized Claim |
| 127638 | 530214594 | No Recognized Claim | 289062 | 530414489 | Void or Withdrawn | 450486 | 530606303 | No Recognized Claim |
| 127639 | 530214595 | No Eligible Purchases | 289063 | 530414490 | Void or Withdrawn | 450487 | 530606304 | No Recognized Claim |
| 127640 | 530214596 | No Eligible Purchases | 289064 | 530414491 | Void or Withdrawn | 450488 | 530606305 | No Recognized Claim |
| 127641 | 530214597 | No Recognized Claim | 289065 | 530414492 | Void or Withdrawn | 450489 | 530606306 | No Recognized Claim |
| 127642 | 530214599 | No Recognized Claim | 289066 | 530414493 | Void or Withdrawn | 450490 | 530606307 | No Recognized Claim |
| 127643 | 530214603 | No Recognized Claim | 289067 | 530414494 | Void or Withdrawn | 450491 | 530606308 | No Recognized Claim |
| 127644 | 530214604 | No Eligible Purchases | 289068 | 530414495 | Void or Withdrawn | 450492 | 530606309 | No Recognized Claim |
| 127645 | 530214605 | No Eligible Purchases | 289069 | 530414496 | Void or Withdrawn | 450493 | 530606310 | No Recognized Claim |
| 127646 | 530214608 | No Eligible Purchases | 289070 | 530414497 | Void or Withdrawn | 450494 | 530606311 | No Recognized Claim |
| 127647 | 530214610 | No Eligible Purchases | 289071 | 530414498 | Void or Withdrawn | 450495 | 530606313 | No Recognized Claim |
| 127648 | 530214611 | No Eligible Purchases | 289072 | 530414499 | Void or Withdrawn | 450496 | 530606314 | No Recognized Claim |
| 127649 | 530214612 | No Eligible Purchases | 289073 | 530414500 | Void or Withdrawn | 450497 | 530606315 | No Recognized Claim |
| 127650 | 530214613 | No Eligible Purchases | 289074 | 530414501 | Void or Withdrawn | 450498 | 530606316 | No Recognized Claim |
| 127651 | 530214614 | No Recognized Claim | 289075 | 530414502 | Void or Withdrawn | 450499 | 530606317 | No Recognized Claim |
| 127652 | 530214616 | No Recognized Claim | 289076 | 530414503 | Void or Withdrawn | 450500 | 530606319 | No Recognized Claim |
| 127653 | 530214617 | No Eligible Purchases | 289077 | 530414504 | Void or Withdrawn | 450501 | 530606320 | No Recognized Claim |
| 127654 | 530214619 | No Recognized Claim | 289078 | 530414505 | Void or Withdrawn | 450502 | 530606321 | No Eligible Purchases |
| 127655 | 530214620 | No Eligible Purchases | 289079 | 530414506 | Void or Withdrawn | 450503 | 530606322 | No Eligible Purchases |
| 127656 | 530214625 | No Eligible Purchases | 289080 | 530414507 | Void or Withdrawn | 450504 | 530606324 | No Recognized Claim |
| 127657 | 530214628 | No Eligible Purchases | 289081 | 530414508 | Void or Withdrawn | 450505 | 530606326 | No Recognized Claim |
| 127658 | 530214630 | No Eligible Purchases | 289082 | 530414509 | Void or Withdrawn | 450506 | 530606327 | No Recognized Claim |
| 127659 | 530214631 | No Recognized Claim | 289083 | 530414510 | Void or Withdrawn | 450507 | 530606328 | No Recognized Claim |
| 127660 | 530214632 | No Recognized Claim | 289084 | 530414511 | Void or Withdrawn | 450508 | 530606329 | No Recognized Claim |
| 127661 | 530214633 | No Recognized Claim | 289085 | 530414512 | Void or Withdrawn | 450509 | 530606330 | No Recognized Claim |
| 127662 | 530214636 | No Eligible Purchases | 289086 | 530414513 | Void or Withdrawn | 450510 | 530606332 | No Recognized Claim |
| 127663 | 530214638 | No Eligible Purchases | 289087 | 530414514 | Void or Withdrawn | 450511 | 530606334 | No Recognized Claim |
| 127664 | 530214639 | No Recognized Claim | 289088 | 530414515 | Void or Withdrawn | 450512 | 530606335 | No Eligible Purchases |
| 127665 | 530214640 | No Recognized Claim | 289089 | 530414516 | Void or Withdrawn | 450513 | 530606337 | No Recognized Claim |
| 127666 | 530214641 | No Recognized Claim | 289090 | 530414517 | Void or Withdrawn | 450514 | 530606339 | No Recognized Claim |
| 127667 | 530214642 | No Recognized Claim | 289091 | 530414518 | Void or Withdrawn | 450515 | 530606340 | No Eligible Purchases |
| 127668 | 530214643 | No Recognized Claim | 289092 | 530414519 | Void or Withdrawn | 450516 | 530606341 | No Recognized Claim |
| 127669 | 530214645 | No Recognized Claim | 289093 | 530414520 | Void or Withdrawn | 450517 | 530606342 | No Recognized Claim |
| 127670 | 530214647 | No Recognized Claim | 289094 | 530414521 | Void or Withdrawn | 450518 | 530606343 | No Recognized Claim |
| 127671 | 530214649 | No Recognized Claim | 289095 | 530414522 | Void or Withdrawn | 450519 | 530606344 | No Recognized Claim |
| 127672 | 530214651 | No Recognized Claim | 289096 | 530414523 | Void or Withdrawn | 450520 | 530606345 | No Recognized Claim |
| 127673 | 530214653 | No Recognized Claim | 289097 | 530414524 | Void or Withdrawn | 450521 | 530606346 | No Recognized Claim |
| 127674 | 530214654 | No Recognized Claim | 289098 | 530414525 | Void or Withdrawn | 450522 | 530606347 | No Recognized Claim |
| 127675 | 530214655 | No Recognized Claim | 289099 | 530414526 | Void or Withdrawn | 450523 | 530606348 | No Recognized Claim |
| 127676 | 530214656 | No Recognized Claim | 289100 | 530414527 | Void or Withdrawn | 450524 | 530606350 | No Recognized Claim |
| 127677 | 530214657 | No Eligible Purchases | 289101 | 530414528 | Void or Withdrawn | 450525 | 530606351 | No Recognized Claim |
| 127678 | 530214658 | No Recognized Claim | 289102 | 530414529 | Void or Withdrawn | 450526 | 530606352 | No Recognized Claim |
| 127679 | 530214659 | No Eligible Purchases | 289103 | 530414530 | Void or Withdrawn | 450527 | 530606353 | No Recognized Claim |
| 127680 | 530214660 | No Recognized Claim | 289104 | 530414531 | Void or Withdrawn | 450528 | 530606355 | No Recognized Claim |
| 127681 | 530214664 | No Eligible Purchases | 289105 | 530414532 | Void or Withdrawn | 450529 | 530606356 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 127682 | 530214665 | No Recognized Claim | 289106 | 530414533 | Void or Withdrawn | 450530 | 530606357 | No Recognized Claim |
| 127683 | 530214666 | No Eligible Purchases | 289107 | 530414534 | Void or Withdrawn | 450531 | 530606358 | No Recognized Claim |
| 127684 | 530214667 | No Recognized Claim | 289108 | 530414535 | Void or Withdrawn | 450532 | 530606362 | No Recognized Claim |
| 127685 | 530214669 | No Eligible Purchases | 289109 | 530414536 | Void or Withdrawn | 450533 | 530606363 | No Recognized Claim |
| 127686 | 530214670 | No Eligible Purchases | 289110 | 530414537 | Void or Withdrawn | 450534 | 530606364 | No Recognized Claim |
| 127687 | 530214671 | No Eligible Purchases | 289111 | 530414538 | Void or Withdrawn | 450535 | 530606365 | No Recognized Claim |
| 127688 | 530214672 | No Eligible Purchases | 289112 | 530414539 | Void or Withdrawn | 450536 | 530606366 | No Recognized Claim |
| 127689 | 530214673 | No Eligible Purchases | 289113 | 530414540 | Void or Withdrawn | 450537 | 530606368 | No Recognized Claim |
| 127690 | 530214674 | No Eligible Purchases | 289114 | 530414541 | Void or Withdrawn | 450538 | 530606370 | No Recognized Claim |
| 127691 | 530214675 | No Eligible Purchases | 289115 | 530414542 | Void or Withdrawn | 450539 | 530606371 | No Recognized Claim |
| 127692 | 530214679 | No Recognized Claim | 289116 | 530414543 | Void or Withdrawn | 450540 | 530606372 | No Recognized Claim |
| 127693 | 530214680 | No Eligible Purchases | 289117 | 530414544 | Void or Withdrawn | 450541 | 530606373 | No Recognized Claim |
| 127694 | 530214685 | No Eligible Purchases | 289118 | 530414545 | Void or Withdrawn | 450542 | 530606375 | No Recognized Claim |
| 127695 | 530214689 | No Eligible Purchases | 289119 | 530414546 | Void or Withdrawn | 450543 | 530606376 | No Recognized Claim |
| 127696 | 530214690 | No Eligible Purchases | 289120 | 530414547 | Void or Withdrawn | 450544 | 530606377 | No Eligible Purchases |
| 127697 | 530214692 | No Eligible Purchases | 289121 | 530414548 | Void or Withdrawn | 450545 | 530606378 | No Recognized Claim |
| 127698 | 530214695 | No Eligible Purchases | 289122 | 530414549 | Void or Withdrawn | 450546 | 530606379 | No Recognized Claim |
| 127699 | 530214696 | No Recognized Claim | 289123 | 530414550 | Void or Withdrawn | 450547 | 530606380 | No Recognized Claim |
| 127700 | 530214699 | No Eligible Purchases | 289124 | 530414551 | Void or Withdrawn | 450548 | 530606381 | No Recognized Claim |
| 127701 | 530214702 | No Eligible Purchases | 289125 | 530414552 | Void or Withdrawn | 450549 | 530606382 | No Recognized Claim |
| 127702 | 530214703 | No Recognized Claim | 289126 | 530414553 | Void or Withdrawn | 450550 | 530606383 | No Recognized Claim |
| 127703 | 530214704 | No Eligible Purchases | 289127 | 530414554 | Void or Withdrawn | 450551 | 530606386 | No Recognized Claim |
| 127704 | 530214705 | No Eligible Purchases | 289128 | 530414555 | Void or Withdrawn | 450552 | 530606387 | No Recognized Claim |
| 127705 | 530214706 | Void or Withdrawn | 289129 | 530414556 | Void or Withdrawn | 450553 | 530606388 | No Recognized Claim |
| 127706 | 530214707 | No Eligible Purchases | 289130 | 530414557 | Void or Withdrawn | 450554 | 530606390 | No Recognized Claim |
| 127707 | 530214708 | No Eligible Purchases | 289131 | 530414558 | Void or Withdrawn | 450555 | 530606393 | No Recognized Claim |
| 127708 | 530214708 | No Eligible Purchases | 289132 | 530414559 | Void or Withdrawn | 450556 | 530606393 | No Recognized Claim |
| 127709 | 530214711 | No Eligible Purchases | 289133 | 530414560 | Void or Withdrawn | 450557 | 530606395 | No Recognized Claim |
| 127710 | 530214712 | No Eligible Purchases | 289134 | 530414561 | Void or Withdrawn | 450558 | 530606396 | No Recognized Claim |
| 127711 | 530214713 | No Eligible Purchases | 289135 | 530414562 | Void or Withdrawn | 450559 | 530606398 | No Recognized Claim |
| 127712 | 530214714 | No Eligible Purchases | 289136 | 530414563 | Void or Withdrawn | 450560 | 530606402 | No Recognized Claim |
| 127713 | 530214716 | No Eligible Purchases | 289137 | 530414564 | Void or Withdrawn | 450561 | 530606403 | No Recognized Claim |
| 127714 | 530214718 | No Eligible Purchases | 289138 | 530414565 | Void or Withdrawn | 450562 | 530606404 | No Recognized Claim |
| 127715 | 530214719 | No Eligible Purchases | 289139 | 530414566 | Void or Withdrawn | 450563 | 530606406 | No Recognized Claim |
| 127716 | 530214721 | No Recognized Claim | 289140 | 530414567 | Void or Withdrawn | 450564 | 530606407 | No Recognized Claim |
| 127717 | 530214722 | No Eligible Purchases | 289141 | 530414568 | Void or Withdrawn | 450565 | 530606408 | No Recognized Claim |
| 127718 | 530214723 | No Eligible Purchases | 289142 | 530414569 | Void or Withdrawn | 450566 | 530606410 | No Recognized Claim |
| 127719 | 530214725 | No Recognized Claim | 289143 | 530414570 | Void or Withdrawn | 450567 | 530606411 | No Recognized Claim |
| 127720 | 530214743 | No Eligible Purchases | 289144 | 530414571 | Void or Withdrawn | 450568 | 530606413 | No Recognized Claim |
| 127721 | 530214744 | No Eligible Purchases | 289145 | 530414572 | Void or Withdrawn | 450569 | 530606415 | No Recognized Claim |
| 127722 | 530214745 | No Eligible Purchases | 289146 | 530414573 | Void or Withdrawn | 450570 | 530606417 | No Recognized Claim |
| 127723 | 530214747 | No Recognized Claim | 289147 | 530414574 | Void or Withdrawn | 450571 | 530606418 | No Recognized Claim |
| 127724 | 530214748 | No Recognized Claim | 289148 | 530414575 | Void or Withdrawn | 450572 | 530606419 | No Recognized Claim |
| 127725 | 530214749 | No Recognized Claim | 289149 | 530414576 | Void or Withdrawn | 450573 | 530606420 | No Recognized Claim |
| 127726 | 530214750 | No Eligible Purchases | 289150 | 530414577 | Void or Withdrawn | 450574 | 530606421 | No Recognized Claim |
| 127727 | 530214752 | No Recognized Claim | 289151 | 530414578 | Void or Withdrawn | 450575 | 530606422 | No Recognized Claim |
| 127728 | 530214753 | No Recognized Claim | 289152 | 530414579 | Void or Withdrawn | 450576 | 530606423 | No Recognized Claim |
| 127729 | 530214754 | No Eligible Purchases | 289153 | 530414580 | Void or Withdrawn | 450577 | 530606424 | No Recognized Claim |
| 127730 | 530214758 | No Eligible Purchases | 289154 | 530414581 | Void or Withdrawn | 450578 | 530606425 | No Recognized Claim |
| 127731 | 530214759 | No Eligible Purchases | 289155 | 530414582 | Void or Withdrawn | 450579 | 530606426 | No Recognized Claim |
| 127732 | 530214761 | No Eligible Purchases | 289156 | 530414583 | Void or Withdrawn | 450580 | 530606427 | No Recognized Claim |
| 127733 | 530214763 | No Eligible Purchases | 289157 | 530414584 | Void or Withdrawn | 450581 | 530606429 | No Recognized Claim |
| 127734 | 530214764 | No Recognized Claim | 289158 | 530414585 | Void or Withdrawn | 450582 | 530606430 | No Recognized Claim |
| 127735 | 530214765 | No Eligible Purchases | 289159 | 530414586 | Void or Withdrawn | 450583 | 530606434 | No Recognized Claim |
| 127736 | 530214766 | No Recognized Claim | 289160 | 530414587 | Void or Withdrawn | 450584 | 530606435 | No Recognized Claim |
| 127737 | 530214767 | No Eligible Purchases | 289161 | 530414588 | Void or Withdrawn | 450585 | 530606436 | No Recognized Claim |
| 127738 | 530214770 | No Recognized Claim | 289162 | 530414589 | Void or Withdrawn | 450586 | 530606437 | No Recognized Claim |
| 127739 | 530214771 | No Recognized Claim | 289163 | 530414590 | Void or Withdrawn | 450587 | 530606438 | No Recognized Claim |
| 127740 | 530214773 | No Eligible Purchases | 289164 | 530414591 | Void or Withdrawn | 450588 | 530606439 | No Recognized Claim |
| 127741 | 530214774 | No Eligible Purchases | 289165 | 530414592 | Void or Withdrawn | 450589 | 530606440 | No Eligible Purchases |
| 127742 | 530214775 | No Eligible Purchases | 289166 | 530414593 | Void or Withdrawn | 450590 | 530606442 | No Recognized Claim |
| 127743 | 530214777 | No Eligible Purchases | 289167 | 530414594 | Void or Withdrawn | 450591 | 530606443 | No Recognized Claim |
| 127744 | 530214778 | No Eligible Purchases | 289168 | 530414595 | Void or Withdrawn | 450592 | 530606446 | No Eligible Purchases |
| 127745 | 530214779 | No Eligible Purchases | 289169 | 530414596 | Void or Withdrawn | 450593 | 530606447 | No Recognized Claim |
| 127746 | 530214780 | No Eligible Purchases | 289170 | 530414597 | Void or Withdrawn | 450594 | 530606448 | No Recognized Claim |
| 127747 | 530214781 | No Eligible Purchases | 289171 | 530414598 | Void or Withdrawn | 450595 | 530606449 | No Recognized Claim |
| 127748 | 530214782 | No Eligible Purchases | 289172 | 530414599 | Void or Withdrawn | 450596 | 530606452 | No Recognized Claim |
| 127749 | 530214783 | No Eligible Purchases | 289173 | 530414600 | Void or Withdrawn | 450597 | 530606453 | No Recognized Claim |
| 127750 | 530214784 | No Eligible Purchases | 289174 | 530414601 | Void or Withdrawn | 450598 | 530606454 | No Recognized Claim |
| 127751 | 530214785 | No Eligible Purchases | 289175 | 530414602 | Void or Withdrawn | 450599 | 530606455 | No Recognized Claim |
| 127752 | 530214786 | No Recognized Claim | 289176 | 530414603 | Void or Withdrawn | 450600 | 530606458 | No Recognized Claim |
| 127753 | 530214787 | No Recognized Claim | 289177 | 530414604 | Void or Withdrawn | 450601 | 530606459 | No Recognized Claim |
| 127754 | 530214789 | No Recognized Claim | 289178 | 530414605 | Void or Withdrawn | 450602 | 530606460 | No Recognized Claim |
| 127755 | 530214790 | No Eligible Purchases | 289179 | 530414606 | Void or Withdrawn | 450603 | 530606461 | No Recognized Claim |
| 127756 | 530214791 | No Eligible Purchases | 289180 | 530414607 | Void or Withdrawn | 450604 | 530606462 | No Recognized Claim |
| 127757 | 530214792 | No Eligible Purchases | 289181 | 530414608 | Void or Withdrawn | 450605 | 530606463 | No Recognized Claim |
| 127758 | 530214793 | No Recognized Claim | 289182 | 530414609 | Void or Withdrawn | 450606 | 530606466 | No Recognized Claim |
| 127759 | 530214794 | No Eligible Purchases | 289183 | 530414610 | Void or Withdrawn | 450607 | 530606468 | No Recognized Claim |
| 127760 | 530214796 | No Recognized Claim | 289184 | 530414611 | Void or Withdrawn | 450608 | 530606469 | No Recognized Claim |
| 127761 | 530214797 | No Eligible Purchases | 289185 | 530414612 | Void or Withdrawn | 450609 | 530606470 | No Recognized Claim |
| 127762 | 530214799 | No Eligible Purchases | 289186 | 530414613 | Void or Withdrawn | 450610 | 530606471 | No Recognized Claim |
| 127763 | 530214800 | No Eligible Purchases | 289187 | 530414614 | Void or Withdrawn | 450611 | 530606472 | No Recognized Claim |
| 127764 | 530214803 | No Eligible Purchases | 289188 | 530414615 | Void or Withdrawn | 450612 | 530606474 | No Recognized Claim |
| 127765 | 530214804 | No Recognized Claim | 289189 | 530414616 | Void or Withdrawn | 450613 | 530606475 | No Recognized Claim |
| 127766 | 530214805 | No Recognized Claim | 289190 | 530414617 | Void or Withdrawn | 450614 | 530606476 | No Recognized Claim |
| 127767 | 530214806 | No Eligible Purchases | 289191 | 530414618 | Void or Withdrawn | 450615 | 530606477 | No Recognized Claim |
| 127768 | 530214808 | No Eligible Purchases | 289192 | 530414619 | Void or Withdrawn | 450616 | 530606478 | No Recognized Claim |
| 127769 | 530214809 | No Eligible Purchases | 289193 | 530414620 | Void or Withdrawn | 450617 | 530606479 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 127770 | 530214810 | No Eligible Purchases | 289194 | 530414621 | Void or Withdrawn | 450618 | 530606480 | No Recognized Claim |
| 127771 | 530214811 | No Recognized Claim | 289195 | 530414622 | Void or Withdrawn | 450619 | 530606481 | No Eligible Purchases |
| 127772 | 530214812 | No Eligible Purchases | 289196 | 530414623 | Void or Withdrawn | 450620 | 530606482 | No Recognized Claim |
| 127773 | 530214813 | No Eligible Purchases | 289197 | 530414624 | Void or Withdrawn | 450621 | 530606484 | No Recognized Claim |
| 127774 | 530214815 | No Eligible Purchases | 289198 | 530414625 | Void or Withdrawn | 450622 | 530606486 | No Recognized Claim |
| 127775 | 530214816 | No Eligible Purchases | 289199 | 530414626 | Void or Withdrawn | 450623 | 530606487 | No Recognized Claim |
| 127776 | 530214817 | No Recognized Claim | 289200 | 530414627 | Void or Withdrawn | 450624 | 530606489 | No Recognized Claim |
| 127777 | 530214818 | No Eligible Purchases | 289201 | 530414628 | Void or Withdrawn | 450625 | 530606490 | No Recognized Claim |
| 127778 | 530214819 | No Eligible Purchases | 289202 | 530414629 | Void or Withdrawn | 450626 | 530606494 | No Recognized Claim |
| 127779 | 530214820 | No Eligible Purchases | 289203 | 530414630 | Void or Withdrawn | 450627 | 530606495 | No Recognized Claim |
| 127780 | 530214821 | No Eligible Purchases | 289204 | 530414631 | Void or Withdrawn | 450628 | 530606496 | No Recognized Claim |
| 127781 | 530214822 | No Eligible Purchases | 289205 | 530414632 | Void or Withdrawn | 450629 | 530606497 | No Recognized Claim |
| 127782 | 530214826 | No Eligible Purchases | 289206 | 530414633 | Void or Withdrawn | 450630 | 530606498 | No Recognized Claim |
| 127783 | 530214826 | No Recognized Claim | 289207 | 530414634 | Void or Withdrawn | 450631 | 530606499 | No Recognized Claim |
| 127784 | 530214827 | No Eligible Purchases | 289208 | 530414635 | Void or Withdrawn | 450632 | 530606501 | No Recognized Claim |
| 127785 | 530214828 | No Recognized Claim | 289209 | 530414636 | Void or Withdrawn | 450633 | 530606502 | No Recognized Claim |
| 127786 | 530214830 | No Eligible Purchases | 289210 | 530414637 | Void or Withdrawn | 450634 | 530606503 | No Recognized Claim |
| 127787 | 530214832 | No Eligible Purchases | 289211 | 530414638 | Void or Withdrawn | 450635 | 530606504 | No Recognized Claim |
| 127788 | 530214833 | No Eligible Purchases | 289212 | 530414639 | Void or Withdrawn | 450636 | 530606505 | No Recognized Claim |
| 127789 | 530214834 | No Eligible Purchases | 289213 | 530414640 | Void or Withdrawn | 450637 | 530606506 | No Recognized Claim |
| 127790 | 530214835 | No Recognized Claim | 289214 | 530414641 | Void or Withdrawn | 450638 | 530606507 | No Recognized Claim |
| 127791 | 530214836 | No Eligible Purchases | 289215 | 530414642 | Void or Withdrawn | 450639 | 530606508 | No Recognized Claim |
| 127792 | 530214838 | No Eligible Purchases | 289216 | 530414643 | Void or Withdrawn | 450640 | 530606509 | No Recognized Claim |
| 127793 | 530214839 | No Recognized Claim | 289217 | 530414644 | Void or Withdrawn | 450641 | 530606510 | No Recognized Claim |
| 127794 | 530214840 | No Eligible Purchases | 289218 | 530414645 | Void or Withdrawn | 450642 | 530606514 | No Recognized Claim |
| 127795 | 530214841 | No Eligible Purchases | 289219 | 530414646 | Void or Withdrawn | 450643 | 530606515 | No Recognized Claim |
| 127796 | 530214842 | No Eligible Purchases | 289220 | 530414647 | Void or Withdrawn | 450644 | 530606516 | No Recognized Claim |
| 127797 | 530214843 | No Recognized Claim | 289221 | 530414648 | Void or Withdrawn | 450645 | 530606517 | No Recognized Claim |
| 127798 | 530214845 | No Eligible Purchases | 289222 | 530414649 | Void or Withdrawn | 450646 | 530606518 | No Eligible Purchases |
| 127799 | 530214847 | No Eligible Purchases | 289223 | 530414650 | Void or Withdrawn | 450647 | 530606519 | No Recognized Claim |
| 127800 | 530214848 | No Recognized Claim | 289224 | 530414651 | Void or Withdrawn | 450648 | 530606520 | No Recognized Claim |
| 127801 | 530214849 | No Recognized Claim | 289225 | 530414653 | Void or Withdrawn | 450649 | 530606521 | No Recognized Claim |
| 127802 | 530214850 | No Eligible Purchases | 289226 | 530414653 | Void or Withdrawn | 450650 | 530606522 | No Recognized Claim |
| 127803 | 530214853 | No Eligible Purchases | 289227 | 530414654 | Void or Withdrawn | 450651 | 530606523 | No Eligible Purchases |
| 127804 | 530214853 | No Eligible Purchases | 289228 | 530414655 | Void or Withdrawn | 450652 | 530606525 | No Recognized Claim |
| 127805 | 530214854 | No Eligible Purchases | 289229 | 530414656 | Void or Withdrawn | 450653 | 530606526 | No Recognized Claim |
| 127806 | 530214855 | No Eligible Purchases | 289230 | 530414657 | Void or Withdrawn | 450654 | 530606527 | No Recognized Claim |
| 127807 | 530214858 | No Eligible Purchases | 289231 | 530414658 | Void or Withdrawn | 450655 | 530606528 | No Recognized Claim |
| 127808 | 530214859 | No Recognized Claim | 289232 | 530414659 | Void or Withdrawn | 450656 | 530606529 | No Eligible Purchases |
| 127809 | 530214860 | No Eligible Purchases | 289233 | 530414660 | Void or Withdrawn | 450657 | 530606531 | No Recognized Claim |
| 127810 | 530214862 | No Recognized Claim | 289234 | 530414661 | Void or Withdrawn | 450658 | 530606532 | No Recognized Claim |
| 127811 | 530214864 | No Recognized Claim | 289235 | 530414662 | Void or Withdrawn | 450659 | 530606533 | No Recognized Claim |
| 127812 | 530214864 | No Eligible Purchases | 289236 | 530414663 | Void or Withdrawn | 450660 | 530606534 | No Recognized Claim |
| 127813 | 530214868 | No Eligible Purchases | 289237 | 530414664 | Void or Withdrawn | 450661 | 530606535 | No Recognized Claim |
| 127814 | 530214869 | No Eligible Purchases | 289238 | 530414665 | Void or Withdrawn | 450662 | 530606539 | No Recognized Claim |
| 127815 | 530214870 | No Eligible Purchases | 289239 | 530414666 | Void or Withdrawn | 450663 | 530606540 | No Recognized Claim |
| 127816 | 530214873 | No Eligible Purchases | 289240 | 530414667 | Void or Withdrawn | 450664 | 530606541 | No Recognized Claim |
| 127817 | 530214874 | No Eligible Purchases | 289241 | 530414668 | Void or Withdrawn | 450665 | 530606542 | No Recognized Claim |
| 127818 | 530214875 | No Recognized Claim | 289242 | 530414669 | Void or Withdrawn | 450666 | 530606543 | No Recognized Claim |
| 127819 | 530214876 | No Eligible Purchases | 289243 | 530414670 | Void or Withdrawn | 450667 | 530606545 | No Recognized Claim |
| 127820 | 530214877 | No Eligible Purchases | 289244 | 530414671 | Void or Withdrawn | 450668 | 530606547 | No Recognized Claim |
| 127821 | 530214878 | No Eligible Purchases | 289245 | 530414672 | Void or Withdrawn | 450669 | 530606548 | No Recognized Claim |
| 127822 | 530214879 | No Eligible Purchases | 289246 | 530414673 | Void or Withdrawn | 450670 | 530606549 | No Recognized Claim |
| 127823 | 530214881 | No Eligible Purchases | 289247 | 530414674 | Void or Withdrawn | 450671 | 530606550 | No Recognized Claim |
| 127824 | 530214882 | No Recognized Claim | 289248 | 530414675 | Void or Withdrawn | 450672 | 530606551 | No Recognized Claim |
| 127825 | 530214884 | No Eligible Purchases | 289249 | 530414676 | Void or Withdrawn | 450673 | 530606552 | No Recognized Claim |
| 127826 | 530214885 | No Recognized Claim | 289250 | 530414677 | Void or Withdrawn | 450674 | 530606553 | No Recognized Claim |
| 127827 | 530214886 | No Recognized Claim | 289251 | 530414678 | Void or Withdrawn | 450675 | 530606554 | No Recognized Claim |
| 127828 | 530214888 | No Eligible Purchases | 289252 | 530414679 | Void or Withdrawn | 450676 | 530606555 | No Recognized Claim |
| 127829 | 530214889 | No Eligible Purchases | 289253 | 530414680 | Void or Withdrawn | 450677 | 530606556 | No Recognized Claim |
| 127830 | 530214890 | No Eligible Purchases | 289254 | 530414681 | Void or Withdrawn | 450678 | 530606557 | No Recognized Claim |
| 127831 | 530214891 | No Eligible Purchases | 289255 | 530414682 | Void or Withdrawn | 450679 | 530606560 | No Recognized Claim |
| 127832 | 530214892 | No Recognized Claim | 289256 | 530414683 | Void or Withdrawn | 450680 | 530606561 | No Recognized Claim |
| 127833 | 530214893 | No Eligible Purchases | 289257 | 530414684 | Void or Withdrawn | 450681 | 530606562 | No Recognized Claim |
| 127834 | 530214894 | No Eligible Purchases | 289258 | 530414685 | Void or Withdrawn | 450682 | 530606563 | No Recognized Claim |
| 127835 | 530214895 | No Eligible Purchases | 289259 | 530414686 | Void or Withdrawn | 450683 | 530606566 | No Recognized Claim |
| 127836 | 530214896 | No Eligible Purchases | 289260 | 530414687 | Void or Withdrawn | 450684 | 530606568 | No Recognized Claim |
| 127837 | 530214897 | No Eligible Purchases | 289261 | 530414688 | Void or Withdrawn | 450685 | 530606569 | No Recognized Claim |
| 127838 | 530214898 | No Eligible Purchases | 289262 | 530414689 | Void or Withdrawn | 450686 | 530606570 | No Recognized Claim |
| 127839 | 530214899 | No Eligible Purchases | 289263 | 530414690 | Void or Withdrawn | 450687 | 530606571 | No Recognized Claim |
| 127840 | 530214902 | No Recognized Claim | 289264 | 530414691 | Void or Withdrawn | 450688 | 530606572 | No Recognized Claim |
| 127841 | 530214903 | No Recognized Claim | 289265 | 530414692 | Void or Withdrawn | 450689 | 530606573 | No Recognized Claim |
| 127842 | 530214904 | No Eligible Purchases | 289266 | 530414693 | Void or Withdrawn | 450690 | 530606574 | No Recognized Claim |
| 127843 | 530214905 | No Eligible Purchases | 289267 | 530414694 | Void or Withdrawn | 450691 | 530606575 | No Recognized Claim |
| 127844 | 530214907 | No Eligible Purchases | 289268 | 530414695 | Void or Withdrawn | 450692 | 530606576 | No Recognized Claim |
| 127845 | 530214908 | No Eligible Purchases | 289269 | 530414696 | Void or Withdrawn | 450693 | 530606577 | No Recognized Claim |
| 127846 | 530214909 | No Eligible Purchases | 289270 | 530414697 | Void or Withdrawn | 450694 | 530606578 | No Recognized Claim |
| 127847 | 530214910 | No Eligible Purchases | 289271 | 530414698 | Void or Withdrawn | 450695 | 530606580 | No Recognized Claim |
| 127848 | 530214911 | No Eligible Purchases | 289272 | 530414699 | Void or Withdrawn | 450696 | 530606582 | No Recognized Claim |
| 127849 | 530214912 | No Eligible Purchases | 289273 | 530414700 | Void or Withdrawn | 450697 | 530606583 | No Recognized Claim |
| 127850 | 530214913 | No Eligible Purchases | 289274 | 530414701 | Void or Withdrawn | 450698 | 530606584 | No Recognized Claim |
| 127851 | 530214917 | No Eligible Purchases | 289275 | 530414702 | Void or Withdrawn | 450699 | 530606585 | No Recognized Claim |
| 127852 | 530214918 | No Eligible Purchases | 289276 | 530414703 | Void or Withdrawn | 450700 | 530606586 | No Recognized Claim |
| 127853 | 530214920 | No Recognized Claim | 289277 | 530414704 | Void or Withdrawn | 450701 | 530606587 | No Recognized Claim |
| 127854 | 530214922 | No Recognized Claim | 289278 | 530414705 | Void or Withdrawn | 450702 | 530606589 | No Recognized Claim |
| 127855 | 530214923 | No Eligible Purchases | 289279 | 530414706 | Void or Withdrawn | 450703 | 530606590 | No Recognized Claim |
| 127856 | 530214924 | No Recognized Claim | 289280 | 530414707 | Void or Withdrawn | 450704 | 530606592 | No Recognized Claim |
| 127857 | 530214925 | No Eligible Purchases | 289281 | 530414708 | Void or Withdrawn | 450705 | 530606594 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 127858 | 530214926 | No Recognized Claim | 289282 | 530414709 | Void or Withdrawn | 450706 | 530606595 | No Recognized Claim |
| 127859 | 530214927 | No Eligible Purchases | 289283 | 530414710 | Void or Withdrawn | 450707 | 530606597 | No Recognized Claim |
| 127860 | 530214928 | No Recognized Claim | 289284 | 530414711 | Void or Withdrawn | 450708 | 530606599 | No Recognized Claim |
| 127861 | 530214929 | No Eligible Purchases | 289285 | 530414712 | Void or Withdrawn | 450709 | 530606602 | No Recognized Claim |
| 127862 | 530214930 | No Eligible Purchases | 289286 | 530414713 | Void or Withdrawn | 450710 | 530606603 | No Recognized Claim |
| 127863 | 530214931 | No Eligible Purchases | 289287 | 530414714 | Void or Withdrawn | 450711 | 530606604 | No Recognized Claim |
| 127864 | 530214933 | No Eligible Purchases | 289288 | 530414715 | Void or Withdrawn | 450712 | 530606605 | No Recognized Claim |
| 127865 | 530214934 | No Recognized Claim | 289289 | 530414716 | Void or Withdrawn | 450713 | 530606608 | No Eligible Purchases |
| 127866 | 530214935 | No Recognized Claim | 289290 | 530414717 | Void or Withdrawn | 450714 | 530606610 | No Recognized Claim |
| 127867 | 530214936 | No Recognized Claim | 289291 | 530414718 | Void or Withdrawn | 450715 | 530606611 | No Recognized Claim |
| 127868 | 530214938 | No Eligible Purchases | 289292 | 530414719 | Void or Withdrawn | 450716 | 530606612 | No Recognized Claim |
| 127869 | 530214939 | No Eligible Purchases | 289293 | 530414720 | Void or Withdrawn | 450717 | 530606613 | No Recognized Claim |
| 127870 | 530214941 | No Eligible Purchases | 289294 | 530414721 | Void or Withdrawn | 450718 | 530606614 | No Recognized Claim |
| 127871 | 530214942 | No Eligible Purchases | 289295 | 530414722 | Void or Withdrawn | 450719 | 530606615 | No Recognized Claim |
| 127872 | 530214943 | No Recognized Claim | 289296 | 530414723 | Void or Withdrawn | 450720 | 530606617 | No Recognized Claim |
| 127873 | 530214944 | No Eligible Purchases | 289297 | 530414724 | Void or Withdrawn | 450721 | 530606619 | No Recognized Claim |
| 127874 | 530214946 | No Recognized Claim | 289298 | 530414725 | Void or Withdrawn | 450722 | 530606620 | No Recognized Claim |
| 127875 | 530214947 | No Recognized Claim | 289299 | 530414726 | Void or Withdrawn | 450723 | 530606621 | No Recognized Claim |
| 127876 | 530214949 | No Eligible Purchases | 289300 | 530414727 | Void or Withdrawn | 450724 | 530606623 | No Recognized Claim |
| 127877 | 530214951 | No Eligible Purchases | 289301 | 530414728 | Void or Withdrawn | 450725 | 530606625 | No Recognized Claim |
| 127878 | 530214954 | No Eligible Purchases | 289302 | 530414729 | Void or Withdrawn | 450726 | 530606626 | No Recognized Claim |
| 127879 | 530214955 | No Recognized Claim | 289303 | 530414730 | Void or Withdrawn | 450727 | 530606627 | No Recognized Claim |
| 127880 | 530214956 | No Recognized Claim | 289304 | 530414731 | Void or Withdrawn | 450728 | 530606629 | No Recognized Claim |
| 127881 | 530214957 | No Recognized Claim | 289305 | 530414732 | Void or Withdrawn | 450729 | 530606630 | No Recognized Claim |
| 127882 | 530214958 | No Eligible Purchases | 289306 | 530414733 | Void or Withdrawn | 450730 | 530606631 | No Recognized Claim |
| 127883 | 530214959 | No Recognized Claim | 289307 | 530414734 | Void or Withdrawn | 450731 | 530606632 | No Recognized Claim |
| 127884 | 530214960 | No Recognized Claim | 289308 | 530414735 | Void or Withdrawn | 450732 | 530606633 | No Recognized Claim |
| 127885 | 530214961 | No Recognized Claim | 289309 | 530414736 | Void or Withdrawn | 450733 | 530606634 | No Recognized Claim |
| 127886 | 530214962 | No Recognized Claim | 289310 | 530414737 | Void or Withdrawn | 450734 | 530606635 | No Recognized Claim |
| 127887 | 530214964 | No Recognized Claim | 289311 | 530414738 | Void or Withdrawn | 450735 | 530606636 | No Recognized Claim |
| 127888 | 530214965 | No Recognized Claim | 289312 | 530414739 | Void or Withdrawn | 450736 | 530606637 | No Recognized Claim |
| 127889 | 530214967 | No Eligible Purchases | 289313 | 530414740 | Void or Withdrawn | 450737 | 530606638 | No Recognized Claim |
| 127890 | 530214968 | No Recognized Claim | 289314 | 530414741 | Void or Withdrawn | 450738 | 530606639 | No Recognized Claim |
| 127891 | 530214969 | No Recognized Claim | 289315 | 530414742 | Void or Withdrawn | 450739 | 530606641 | No Recognized Claim |
| 127892 | 530214971 | No Eligible Purchases | 289316 | 530414743 | Void or Withdrawn | 450740 | 530606642 | No Recognized Claim |
| 127893 | 530214972 | No Recognized Claim | 289317 | 530414744 | Void or Withdrawn | 450741 | 530606643 | No Recognized Claim |
| 127894 | 530214973 | No Recognized Claim | 289318 | 530414745 | Void or Withdrawn | 450742 | 530606644 | No Recognized Claim |
| 127895 | 530214974 | No Recognized Claim | 289319 | 530414746 | Void or Withdrawn | 450743 | 530606645 | No Recognized Claim |
| 127896 | 530214975 | No Eligible Purchases | 289320 | 530414747 | Void or Withdrawn | 450744 | 530606646 | No Recognized Claim |
| 127897 | 530214976 | No Recognized Claim | 289321 | 530414748 | Void or Withdrawn | 450745 | 530606647 | No Eligible Purchases |
| 127898 | 530214977 | No Recognized Claim | 289322 | 530414749 | Void or Withdrawn | 450746 | 530606649 | No Recognized Claim |
| 127899 | 530214979 | No Eligible Purchases | 289323 | 530414750 | Void or Withdrawn | 450747 | 530606650 | No Recognized Claim |
| 127900 | 530214981 | No Recognized Claim | 289324 | 530414751 | Void or Withdrawn | 450748 | 530606651 | No Recognized Claim |
| 127901 | 530214982 | No Recognized Claim | 289325 | 530414752 | Void or Withdrawn | 450749 | 530606653 | No Eligible Purchases |
| 127902 | 530214983 | No Recognized Claim | 289326 | 530414753 | Void or Withdrawn | 450750 | 530606656 | No Recognized Claim |
| 127903 | 530214984 | No Recognized Claim | 289327 | 530414754 | Void or Withdrawn | 450751 | 530606660 | No Recognized Claim |
| 127904 | 530214985 | No Recognized Claim | 289328 | 530414755 | Void or Withdrawn | 450752 | 530606661 | No Eligible Purchases |
| 127905 | 530214988 | No Recognized Claim | 289329 | 530414756 | Void or Withdrawn | 450753 | 530606662 | No Recognized Claim |
| 127906 | 530214988 | No Eligible Purchases | 289330 | 530414757 | Void or Withdrawn | 450754 | 530606664 | No Recognized Claim |
| 127907 | 530214989 | No Recognized Claim | 289331 | 530414758 | Void or Withdrawn | 450755 | 530606666 | No Recognized Claim |
| 127908 | 530214990 | No Eligible Purchases | 289332 | 530414759 | Void or Withdrawn | 450756 | 530606667 | No Recognized Claim |
| 127909 | 530214991 | No Recognized Claim | 289333 | 530414760 | Void or Withdrawn | 450757 | 530606669 | No Recognized Claim |
| 127910 | 530214992 | No Eligible Purchases | 289334 | 530414761 | Void or Withdrawn | 450758 | 530606670 | No Recognized Claim |
| 127911 | 530214993 | No Recognized Claim | 289335 | 530414762 | Void or Withdrawn | 450759 | 530606671 | No Recognized Claim |
| 127912 | 530214995 | No Recognized Claim | 289336 | 530414763 | Void or Withdrawn | 450760 | 530606674 | No Recognized Claim |
| 127913 | 530214996 | No Eligible Purchases | 289337 | 530414764 | Void or Withdrawn | 450761 | 530606675 | No Recognized Claim |
| 127914 | 530214997 | No Recognized Claim | 289338 | 530414765 | Void or Withdrawn | 450762 | 530606676 | No Recognized Claim |
| 127915 | 530214998 | No Recognized Claim | 289339 | 530414766 | Void or Withdrawn | 450763 | 530606680 | No Eligible Purchases |
| 127916 | 530215000 | No Recognized Claim | 289340 | 530414767 | Void or Withdrawn | 450764 | 530606683 | No Recognized Claim |
| 127917 | 530215001 | No Recognized Claim | 289341 | 530414768 | Void or Withdrawn | 450765 | 530606684 | No Recognized Claim |
| 127918 | 530215002 | No Eligible Purchases | 289342 | 530414769 | Void or Withdrawn | 450766 | 530606685 | No Recognized Claim |
| 127919 | 530215003 | No Eligible Purchases | 289343 | 530414770 | Void or Withdrawn | 450767 | 530606686 | No Recognized Claim |
| 127920 | 530215004 | No Eligible Purchases | 289344 | 530414771 | Void or Withdrawn | 450768 | 530606687 | No Recognized Claim |
| 127921 | 530215006 | No Recognized Claim | 289345 | 530414772 | Void or Withdrawn | 450769 | 530606689 | No Recognized Claim |
| 127922 | 530215007 | No Recognized Claim | 289346 | 530414773 | Void or Withdrawn | 450770 | 530606692 | No Recognized Claim |
| 127923 | 530215009 | No Recognized Claim | 289347 | 530414774 | Void or Withdrawn | 450771 | 530606693 | No Recognized Claim |
| 127924 | 530215010 | No Eligible Purchases | 289348 | 530414775 | Void or Withdrawn | 450772 | 530606694 | No Recognized Claim |
| 127925 | 530215012 | No Eligible Purchases | 289349 | 530414776 | Void or Withdrawn | 450773 | 530606696 | No Recognized Claim |
| 127926 | 530215014 | No Recognized Claim | 289350 | 530414777 | Void or Withdrawn | 450774 | 530606697 | No Recognized Claim |
| 127927 | 530215015 | No Eligible Purchases | 289351 | 530414778 | Void or Withdrawn | 450775 | 530606698 | No Recognized Claim |
| 127928 | 530215019 | No Recognized Claim | 289352 | 530414779 | Void or Withdrawn | 450776 | 530606699 | No Recognized Claim |
| 127929 | 530215021 | No Recognized Claim | 289353 | 530414780 | Void or Withdrawn | 450777 | 530606701 | No Recognized Claim |
| 127930 | 530215027 | No Recognized Claim | 289354 | 530414781 | Void or Withdrawn | 450778 | 530606702 | No Recognized Claim |
| 127931 | 530215028 | No Recognized Claim | 289355 | 530414782 | Void or Withdrawn | 450779 | 530606706 | No Recognized Claim |
| 127932 | 530215030 | No Eligible Purchases | 289356 | 530414783 | Void or Withdrawn | 450780 | 530606707 | No Recognized Claim |
| 127933 | 530215031 | No Eligible Purchases | 289357 | 530414784 | Void or Withdrawn | 450781 | 530606708 | No Eligible Purchases |
| 127934 | 530215032 | No Recognized Claim | 289358 | 530414785 | Void or Withdrawn | 450782 | 530606710 | No Recognized Claim |
| 127935 | 530215033 | No Recognized Claim | 289359 | 530414786 | Void or Withdrawn | 450783 | 530606711 | No Recognized Claim |
| 127936 | 530215034 | No Eligible Purchases | 289360 | 530414787 | Void or Withdrawn | 450784 | 530606712 | No Recognized Claim |
| 127937 | 530215035 | No Eligible Purchases | 289361 | 530414788 | Void or Withdrawn | 450785 | 530606713 | No Recognized Claim |
| 127938 | 530215036 | No Eligible Purchases | 289362 | 530414789 | Void or Withdrawn | 450786 | 530606714 | No Eligible Purchases |
| 127939 | 530215038 | No Recognized Claim | 289363 | 530414790 | Void or Withdrawn | 450787 | 530606715 | No Recognized Claim |
| 127940 | 530215039 | No Eligible Purchases | 289364 | 530414791 | Void or Withdrawn | 450788 | 530606717 | No Recognized Claim |
| 127941 | 530215043 | No Eligible Purchases | 289365 | 530414792 | Void or Withdrawn | 450789 | 530606720 | No Recognized Claim |
| 127942 | 530215044 | No Recognized Claim | 289366 | 530414793 | Void or Withdrawn | 450790 | 530606721 | No Recognized Claim |
| 127943 | 530215046 | No Recognized Claim | 289367 | 530414794 | Void or Withdrawn | 450791 | 530606722 | No Recognized Claim |
| 127944 | 530215048 | No Eligible Purchases | 289368 | 530414795 | Void or Withdrawn | 450792 | 530606723 | No Recognized Claim |
| 127945 | 530215049 | No Eligible Purchases | 289369 | 530414796 | Void or Withdrawn | 450793 | 530606725 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 127946 | 530215050 | No Recognized Claim | 289370 | 530414797 | Void or Withdrawn | 450794 | 530606726 | No Recognized Claim |
| 127947 | 530215051 | No Eligible Purchases | 289371 | 530414798 | Void or Withdrawn | 450795 | 530606727 | No Recognized Claim |
| 127948 | 530215054 | No Eligible Purchases | 289372 | 530414799 | Void or Withdrawn | 450796 | 530606728 | No Recognized Claim |
| 127949 | 530215056 | No Recognized Claim | 289373 | 530414800 | Void or Withdrawn | 450797 | 530606729 | No Recognized Claim |
| 127950 | 530215058 | No Eligible Purchases | 289374 | 530414801 | Void or Withdrawn | 450798 | 530606732 | No Recognized Claim |
| 127951 | 530215060 | No Eligible Purchases | 289375 | 530414802 | Void or Withdrawn | 450799 | 530606733 | No Recognized Claim |
| 127952 | 530215061 | No Eligible Purchases | 289376 | 530414803 | Void or Withdrawn | 450800 | 530606734 | No Recognized Claim |
| 127953 | 530215062 | No Eligible Purchases | 289377 | 530414804 | Void or Withdrawn | 450801 | 530606735 | No Eligible Purchases |
| 127954 | 530215064 | No Recognized Claim | 289378 | 530414805 | Void or Withdrawn | 450802 | 530606736 | No Eligible Purchases |
| 127955 | 530215065 | No Recognized Claim | 289379 | 530414806 | Void or Withdrawn | 450803 | 530606737 | No Recognized Claim |
| 127956 | 530215066 | No Eligible Purchases | 289380 | 530414807 | Void or Withdrawn | 450804 | 530606740 | No Recognized Claim |
| 127957 | 530215067 | No Recognized Claim | 289381 | 530414808 | Void or Withdrawn | 450805 | 530606741 | No Recognized Claim |
| 127958 | 530215068 | No Recognized Claim | 289382 | 530414809 | Void or Withdrawn | 450806 | 530606744 | No Recognized Claim |
| 127959 | 530215069 | No Recognized Claim | 289383 | 530414810 | Void or Withdrawn | 450807 | 530606745 | No Recognized Claim |
| 127960 | 530215070 | No Recognized Claim | 289384 | 530414811 | Void or Withdrawn | 450808 | 530606746 | No Recognized Claim |
| 127961 | 530215071 | No Recognized Claim | 289385 | 530414812 | Void or Withdrawn | 450809 | 530606748 | No Recognized Claim |
| 127962 | 530215072 | No Recognized Claim | 289386 | 530414813 | Void or Withdrawn | 450810 | 530606749 | No Recognized Claim |
| 127963 | 530215073 | No Eligible Purchases | 289387 | 530414814 | Void or Withdrawn | 450811 | 530606750 | No Recognized Claim |
| 127964 | 530215074 | No Eligible Purchases | 289388 | 530414815 | Void or Withdrawn | 450812 | 530606751 | No Recognized Claim |
| 127965 | 530215075 | No Eligible Purchases | 289389 | 530414816 | Void or Withdrawn | 450813 | 530606753 | No Recognized Claim |
| 127966 | 530215076 | No Recognized Claim | 289390 | 530414817 | Void or Withdrawn | 450814 | 530606754 | No Recognized Claim |
| 127967 | 530215077 | No Eligible Purchases | 289391 | 530414818 | Void or Withdrawn | 450815 | 530606757 | No Eligible Purchases |
| 127968 | 530215078 | No Eligible Purchases | 289392 | 530414819 | Void or Withdrawn | 450816 | 530606760 | No Recognized Claim |
| 127969 | 530215079 | No Eligible Purchases | 289393 | 530414820 | Void or Withdrawn | 450817 | 530606761 | No Recognized Claim |
| 127970 | 530215080 | No Recognized Claim | 289394 | 530414821 | Void or Withdrawn | 450818 | 530606762 | No Recognized Claim |
| 127971 | 530215082 | No Recognized Claim | 289395 | 530414822 | Void or Withdrawn | 450819 | 530606763 | No Recognized Claim |
| 127972 | 530215083 | No Eligible Purchases | 289396 | 530414823 | Void or Withdrawn | 450820 | 530606764 | No Recognized Claim |
| 127973 | 530215084 | No Recognized Claim | 289397 | 530414824 | Void or Withdrawn | 450821 | 530606766 | No Recognized Claim |
| 127974 | 530215085 | No Recognized Claim | 289398 | 530414825 | Void or Withdrawn | 450822 | 530606767 | No Eligible Purchases |
| 127975 | 530215086 | No Recognized Claim | 289399 | 530414826 | Void or Withdrawn | 450823 | 530606768 | No Recognized Claim |
| 127976 | 530215087 | No Recognized Claim | 289400 | 530414827 | Void or Withdrawn | 450824 | 530606769 | No Recognized Claim |
| 127977 | 530215088 | No Eligible Purchases | 289401 | 530414828 | Void or Withdrawn | 450825 | 530606770 | No Eligible Purchases |
| 127978 | 530215089 | No Eligible Purchases | 289402 | 530414829 | Void or Withdrawn | 450826 | 530606771 | No Recognized Claim |
| 127979 | 530215090 | No Eligible Purchases | 289403 | 530414830 | Void or Withdrawn | 450827 | 530606772 | No Recognized Claim |
| 127980 | 530215091 | No Recognized Claim | 289404 | 530414831 | Void or Withdrawn | 450828 | 530606775 | No Eligible Purchases |
| 127981 | 530215092 | No Recognized Claim | 289405 | 530414832 | Void or Withdrawn | 450829 | 530606779 | No Recognized Claim |
| 127982 | 530215093 | No Eligible Purchases | 289406 | 530414833 | Void or Withdrawn | 450830 | 530606780 | No Recognized Claim |
| 127983 | 530215095 | No Recognized Claim | 289407 | 530414834 | Void or Withdrawn | 450831 | 530606781 | No Recognized Claim |
| 127984 | 530215097 | No Recognized Claim | 289408 | 530414835 | Void or Withdrawn | 450832 | 530606782 | No Recognized Claim |
| 127985 | 530215099 | No Recognized Claim | 289409 | 530414836 | Void or Withdrawn | 450833 | 530606784 | No Recognized Claim |
| 127986 | 530215101 | No Recognized Claim | 289410 | 530414837 | Void or Withdrawn | 450834 | 530606785 | No Recognized Claim |
| 127987 | 530215102 | No Eligible Purchases | 289411 | 530414838 | Void or Withdrawn | 450835 | 530606786 | No Recognized Claim |
| 127988 | 530215103 | No Recognized Claim | 289412 | 530414839 | Void or Withdrawn | 450836 | 530606787 | No Recognized Claim |
| 127989 | 530215104 | No Recognized Claim | 289413 | 530414840 | Void or Withdrawn | 450837 | 530606788 | No Recognized Claim |
| 127990 | 530215105 | No Eligible Purchases | 289414 | 530414841 | Void or Withdrawn | 450838 | 530606789 | No Recognized Claim |
| 127991 | 530215106 | No Eligible Purchases | 289415 | 530414842 | Void or Withdrawn | 450839 | 530606790 | No Recognized Claim |
| 127992 | 530215107 | No Eligible Purchases | 289416 | 530414843 | Void or Withdrawn | 450840 | 530606791 | No Recognized Claim |
| 127993 | 530215111 | No Eligible Purchases | 289417 | 530414844 | Void or Withdrawn | 450841 | 530606792 | No Eligible Purchases |
| 127994 | 530215112 | No Recognized Claim | 289418 | 530414845 | Void or Withdrawn | 450842 | 530606794 | No Recognized Claim |
| 127995 | 530215113 | No Eligible Purchases | 289419 | 530414846 | Void or Withdrawn | 450843 | 530606795 | No Recognized Claim |
| 127996 | 530215114 | No Recognized Claim | 289420 | 530414847 | Void or Withdrawn | 450844 | 530606796 | No Recognized Claim |
| 127997 | 530215115 | No Eligible Purchases | 289421 | 530414848 | Void or Withdrawn | 450845 | 530606797 | No Recognized Claim |
| 127998 | 530215116 | No Eligible Purchases | 289422 | 530414849 | Void or Withdrawn | 450846 | 530606798 | No Recognized Claim |
| 127999 | 530215117 | No Recognized Claim | 289423 | 530414850 | Void or Withdrawn | 450847 | 530606799 | No Recognized Claim |
| 128000 | 530215118 | No Eligible Purchases | 289424 | 530414851 | Void or Withdrawn | 450848 | 530606800 | No Recognized Claim |
| 128001 | 530215119 | No Eligible Purchases | 289425 | 530414852 | Void or Withdrawn | 450849 | 530606801 | No Recognized Claim |
| 128002 | 530215120 | No Recognized Claim | 289426 | 530414853 | Void or Withdrawn | 450850 | 530606803 | No Recognized Claim |
| 128003 | 530215122 | No Recognized Claim | 289427 | 530414854 | Void or Withdrawn | 450851 | 530606806 | No Recognized Claim |
| 128004 | 530215124 | No Recognized Claim | 289428 | 530414855 | Void or Withdrawn | 450852 | 530606807 | No Recognized Claim |
| 128005 | 530215125 | No Eligible Purchases | 289429 | 530414856 | Void or Withdrawn | 450853 | 530606808 | No Recognized Claim |
| 128006 | 530215126 | No Recognized Claim | 289430 | 530414857 | Void or Withdrawn | 450854 | 530606810 | No Recognized Claim |
| 128007 | 530215127 | No Recognized Claim | 289431 | 530414858 | Void or Withdrawn | 450855 | 530606815 | No Recognized Claim |
| 128008 | 530215128 | No Eligible Purchases | 289432 | 530414859 | Void or Withdrawn | 450856 | 530606816 | No Recognized Claim |
| 128009 | 530215129 | No Recognized Claim | 289433 | 530414860 | Void or Withdrawn | 450857 | 530606817 | No Recognized Claim |
| 128010 | 530215131 | No Recognized Claim | 289434 | 530414861 | Void or Withdrawn | 450858 | 530606818 | No Recognized Claim |
| 128011 | 530215132 | No Recognized Claim | 289435 | 530414862 | Void or Withdrawn | 450859 | 530606819 | No Recognized Claim |
| 128012 | 530215133 | No Eligible Purchases | 289436 | 530414863 | Void or Withdrawn | 450860 | 530606820 | No Recognized Claim |
| 128013 | 530215134 | No Eligible Purchases | 289437 | 530414864 | Void or Withdrawn | 450861 | 530606821 | No Recognized Claim |
| 128014 | 530215136 | No Recognized Claim | 289438 | 530414865 | Void or Withdrawn | 450862 | 530606823 | No Recognized Claim |
| 128015 | 530215137 | No Recognized Claim | 289439 | 530414866 | Void or Withdrawn | 450863 | 530606824 | No Recognized Claim |
| 128016 | 530215138 | No Eligible Purchases | 289440 | 530414867 | Void or Withdrawn | 450864 | 530606825 | No Recognized Claim |
| 128017 | 530215139 | No Eligible Purchases | 289441 | 530414868 | Void or Withdrawn | 450865 | 530606826 | No Recognized Claim |
| 128018 | 530215140 | No Recognized Claim | 289442 | 530414869 | Void or Withdrawn | 450866 | 530606827 | No Recognized Claim |
| 128019 | 530215141 | No Eligible Purchases | 289443 | 530414870 | Void or Withdrawn | 450867 | 530606829 | No Eligible Purchases |
| 128020 | 530215143 | No Eligible Purchases | 289444 | 530414871 | Void or Withdrawn | 450868 | 530606830 | No Recognized Claim |
| 128021 | 530215144 | No Eligible Purchases | 289445 | 530414872 | Void or Withdrawn | 450869 | 530606831 | No Recognized Claim |
| 128022 | 530215145 | No Recognized Claim | 289446 | 530414873 | Void or Withdrawn | 450870 | 530606832 | No Recognized Claim |
| 128023 | 530215146 | No Eligible Purchases | 289447 | 530414874 | Void or Withdrawn | 450871 | 530606833 | No Recognized Claim |
| 128024 | 530215148 | No Eligible Purchases | 289448 | 530414875 | Void or Withdrawn | 450872 | 530606835 | No Recognized Claim |
| 128025 | 530215149 | No Eligible Purchases | 289449 | 530414876 | Void or Withdrawn | 450873 | 530606836 | No Recognized Claim |
| 128026 | 530215150 | No Recognized Claim | 289450 | 530414877 | Void or Withdrawn | 450874 | 530606837 | No Recognized Claim |
| 128027 | 530215151 | No Recognized Claim | 289451 | 530414878 | Void or Withdrawn | 450875 | 530606839 | No Recognized Claim |
| 128028 | 530215153 | No Eligible Purchases | 289452 | 530414879 | Void or Withdrawn | 450876 | 530606842 | No Recognized Claim |
| 128029 | 530215156 | No Eligible Purchases | 289453 | 530414880 | Void or Withdrawn | 450877 | 530606845 | No Recognized Claim |
| 128030 | 530215157 | No Eligible Purchases | 289454 | 530414881 | Void or Withdrawn | 450878 | 530606848 | No Recognized Claim |
| 128031 | 530215158 | No Recognized Claim | 289455 | 530414882 | Void or Withdrawn | 450879 | 530606849 | No Recognized Claim |
| 128032 | 530215162 | No Eligible Purchases | 289456 | 530414883 | Void or Withdrawn | 450880 | 530606850 | No Recognized Claim |
| 128033 | 530215163 | No Eligible Purchases | 289457 | 530414884 | Void or Withdrawn | 450881 | 530606851 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 128034 | 530215165 | No Eligible Purchases | 289458 | 530414885 | Void or Withdrawn | 450882 | 530606852 | No Recognized Claim |
| 128035 | 530215166 | No Eligible Purchases | 289459 | 530414886 | Void or Withdrawn | 450883 | 530606853 | No Recognized Claim |
| 128036 | 530215167 | No Eligible Purchases | 289460 | 530414887 | Void or Withdrawn | 450884 | 530606854 | No Recognized Claim |
| 128037 | 530215170 | No Eligible Purchases | 289461 | 530414888 | Void or Withdrawn | 450885 | 530606856 | No Recognized Claim |
| 128038 | 530215173 | No Eligible Purchases | 289462 | 530414889 | Void or Withdrawn | 450886 | 530606857 | No Recognized Claim |
| 128039 | 530215175 | No Eligible Purchases | 289463 | 530414890 | Void or Withdrawn | 450887 | 530606858 | No Recognized Claim |
| 128040 | 530215177 | No Eligible Purchases | 289464 | 530414891 | Void or Withdrawn | 450888 | 530606859 | No Recognized Claim |
| 128041 | 530215178 | No Eligible Purchases | 289465 | 530414892 | Void or Withdrawn | 450889 | 530606860 | No Recognized Claim |
| 128042 | 530215179 | No Eligible Purchases | 289466 | 530414893 | Void or Withdrawn | 450890 | 530606861 | No Recognized Claim |
| 128043 | 530215180 | No Eligible Purchases | 289467 | 530414894 | Void or Withdrawn | 450891 | 530606862 | No Recognized Claim |
| 128044 | 530215181 | No Eligible Purchases | 289468 | 530414895 | Void or Withdrawn | 450892 | 530606863 | No Recognized Claim |
| 128045 | 530215183 | No Eligible Purchases | 289469 | 530414896 | Void or Withdrawn | 450893 | 530606864 | No Recognized Claim |
| 128046 | 530215184 | No Eligible Purchases | 289470 | 530414897 | Void or Withdrawn | 450894 | 530606866 | No Recognized Claim |
| 128047 | 530215187 | No Eligible Purchases | 289471 | 530414898 | Void or Withdrawn | 450895 | 530606867 | No Recognized Claim |
| 128048 | 530215188 | No Recognized Claim | 289472 | 530414899 | Void or Withdrawn | 450896 | 530606868 | No Recognized Claim |
| 128049 | 530215190 | No Eligible Purchases | 289473 | 530414900 | Void or Withdrawn | 450897 | 530606869 | No Recognized Claim |
| 128050 | 530215191 | No Eligible Purchases | 289474 | 530414901 | Void or Withdrawn | 450898 | 530606870 | No Recognized Claim |
| 128051 | 530215193 | No Eligible Purchases | 289475 | 530414902 | Void or Withdrawn | 450899 | 530606872 | No Recognized Claim |
| 128052 | 530215194 | No Eligible Purchases | 289476 | 530414903 | Void or Withdrawn | 450900 | 530606873 | No Recognized Claim |
| 128053 | 530215195 | No Recognized Claim | 289477 | 530414904 | Void or Withdrawn | 450901 | 530606875 | No Recognized Claim |
| 128054 | 530215196 | No Recognized Claim | 289478 | 530414905 | Void or Withdrawn | 450902 | 530606876 | No Recognized Claim |
| 128055 | 530215198 | No Recognized Claim | 289479 | 530414906 | Void or Withdrawn | 450903 | 530606877 | No Recognized Claim |
| 128056 | 530215199 | No Recognized Claim | 289480 | 530414907 | Void or Withdrawn | 450904 | 530606880 | No Recognized Claim |
| 128057 | 530215200 | No Eligible Purchases | 289481 | 530414908 | Void or Withdrawn | 450905 | 530606881 | No Recognized Claim |
| 128058 | 530215201 | No Recognized Claim | 289482 | 530414909 | Void or Withdrawn | 450906 | 530606883 | No Recognized Claim |
| 128059 | 530215202 | No Recognized Claim | 289483 | 530414910 | Void or Withdrawn | 450907 | 530606886 | No Recognized Claim |
| 128060 | 530215203 | No Eligible Purchases | 289484 | 530414911 | Void or Withdrawn | 450908 | 530606887 | No Recognized Claim |
| 128061 | 530215204 | No Eligible Purchases | 289485 | 530414912 | Void or Withdrawn | 450909 | 530606888 | No Recognized Claim |
| 128062 | 530215205 | No Eligible Purchases | 289486 | 530414913 | Void or Withdrawn | 450910 | 530606889 | No Recognized Claim |
| 128063 | 530215206 | No Eligible Purchases | 289487 | 530414914 | Void or Withdrawn | 450911 | 530606890 | No Recognized Claim |
| 128064 | 530215208 | No Eligible Purchases | 289488 | 530414915 | Void or Withdrawn | 450912 | 530606891 | No Recognized Claim |
| 128065 | 530215209 | No Eligible Purchases | 289489 | 530414916 | Void or Withdrawn | 450913 | 530606894 | No Recognized Claim |
| 128066 | 530215211 | No Eligible Purchases | 289490 | 530414917 | Void or Withdrawn | 450914 | 530606895 | No Recognized Claim |
| 128067 | 530215212 | No Recognized Claim | 289491 | 530414918 | Void or Withdrawn | 450915 | 530606896 | No Recognized Claim |
| 128068 | 530215213 | No Recognized Claim | 289492 | 530414919 | Void or Withdrawn | 450916 | 530606897 | No Recognized Claim |
| 128069 | 530215214 | Void or Withdrawn | 289493 | 530414920 | Void or Withdrawn | 450917 | 530606898 | No Recognized Claim |
| 128070 | 530215215 | No Eligible Purchases | 289494 | 530414921 | Void or Withdrawn | 450918 | 530606900 | No Recognized Claim |
| 128071 | 530215216 | No Eligible Purchases | 289495 | 530414922 | Void or Withdrawn | 450919 | 530606901 | No Recognized Claim |
| 128072 | 530215217 | No Recognized Claim | 289496 | 530414923 | Void or Withdrawn | 450920 | 530606902 | No Recognized Claim |
| 128073 | 530215220 | No Eligible Purchases | 289497 | 530414924 | Void or Withdrawn | 450921 | 530606903 | No Recognized Claim |
| 128074 | 530215221 | No Eligible Purchases | 289498 | 530414925 | Void or Withdrawn | 450922 | 530606904 | No Recognized Claim |
| 128075 | 530215223 | No Eligible Purchases | 289499 | 530414926 | Void or Withdrawn | 450923 | 530606906 | No Recognized Claim |
| 128076 | 530215224 | No Eligible Purchases | 289500 | 530414927 | Void or Withdrawn | 450924 | 530606907 | No Recognized Claim |
| 128077 | 530215225 | No Eligible Purchases | 289501 | 530414928 | Void or Withdrawn | 450925 | 530606908 | No Recognized Claim |
| 128078 | 530215226 | No Eligible Purchases | 289502 | 530414929 | Void or Withdrawn | 450926 | 530606909 | No Recognized Claim |
| 128079 | 530215229 | No Eligible Purchases | 289503 | 530414930 | Void or Withdrawn | 450927 | 530606910 | No Recognized Claim |
| 128080 | 530215230 | No Eligible Purchases | 289504 | 530414931 | Void or Withdrawn | 450928 | 530606911 | No Recognized Claim |
| 128081 | 530215231 | No Eligible Purchases | 289505 | 530414932 | Void or Withdrawn | 450929 | 530606915 | No Eligible Purchases |
| 128082 | 530215232 | No Recognized Claim | 289506 | 530414933 | Void or Withdrawn | 450930 | 530606917 | No Recognized Claim |
| 128083 | 530215234 | No Eligible Purchases | 289507 | 530414934 | Void or Withdrawn | 450931 | 530606918 | No Recognized Claim |
| 128084 | 530215235 | No Eligible Purchases | 289508 | 530414935 | Void or Withdrawn | 450932 | 530606919 | No Recognized Claim |
| 128085 | 530215237 | No Eligible Purchases | 289509 | 530414936 | Void or Withdrawn | 450933 | 530606920 | No Recognized Claim |
| 128086 | 530215239 | No Eligible Purchases | 289510 | 530414937 | Void or Withdrawn | 450934 | 530606921 | No Recognized Claim |
| 128087 | 530215241 | No Eligible Purchases | 289511 | 530414938 | Void or Withdrawn | 450935 | 530606922 | No Recognized Claim |
| 128088 | 530215244 | No Eligible Purchases | 289512 | 530414939 | Void or Withdrawn | 450936 | 530606923 | No Recognized Claim |
| 128089 | 530215245 | No Eligible Purchases | 289513 | 530414940 | Void or Withdrawn | 450937 | 530606926 | No Recognized Claim |
| 128090 | 530215247 | No Recognized Claim | 289514 | 530414941 | Void or Withdrawn | 450938 | 530606927 | No Recognized Claim |
| 128091 | 530215248 | No Recognized Claim | 289515 | 530414942 | Void or Withdrawn | 450939 | 530606928 | No Recognized Claim |
| 128092 | 530215249 | No Eligible Purchases | 289516 | 530414943 | Void or Withdrawn | 450940 | 530606929 | No Recognized Claim |
| 128093 | 530215250 | No Recognized Claim | 289517 | 530414944 | Void or Withdrawn | 450941 | 530606930 | No Recognized Claim |
| 128094 | 530215253 | No Eligible Purchases | 289518 | 530414945 | Void or Withdrawn | 450942 | 530606931 | No Recognized Claim |
| 128095 | 530215256 | No Eligible Purchases | 289519 | 530414946 | Void or Withdrawn | 450943 | 530606932 | No Recognized Claim |
| 128096 | 530215257 | No Eligible Purchases | 289520 | 530414947 | Void or Withdrawn | 450944 | 530606933 | No Recognized Claim |
| 128097 | 530215258 | No Eligible Purchases | 289521 | 530414948 | Void or Withdrawn | 450945 | 530606934 | No Recognized Claim |
| 128098 | 530215265 | No Recognized Claim | 289522 | 530414949 | Void or Withdrawn | 450946 | 530606935 | No Recognized Claim |
| 128099 | 530215266 | No Eligible Purchases | 289523 | 530414950 | Void or Withdrawn | 450947 | 530606936 | No Recognized Claim |
| 128100 | 530215267 | No Recognized Claim | 289524 | 530414951 | Void or Withdrawn | 450948 | 530606937 | No Recognized Claim |
| 128101 | 530215268 | No Recognized Claim | 289525 | 530414952 | Void or Withdrawn | 450949 | 530606938 | No Recognized Claim |
| 128102 | 530215269 | No Recognized Claim | 289526 | 530414953 | Void or Withdrawn | 450950 | 530606939 | No Recognized Claim |
| 128103 | 530215270 | No Recognized Claim | 289527 | 530414954 | Void or Withdrawn | 450951 | 530606941 | No Recognized Claim |
| 128104 | 530215271 | No Recognized Claim | 289528 | 530414955 | Void or Withdrawn | 450952 | 530606942 | No Recognized Claim |
| 128105 | 530215273 | No Eligible Purchases | 289529 | 530414956 | Void or Withdrawn | 450953 | 530606943 | No Recognized Claim |
| 128106 | 530215274 | No Eligible Purchases | 289530 | 530414957 | Void or Withdrawn | 450954 | 530606945 | No Recognized Claim |
| 128107 | 530215275 | No Eligible Purchases | 289531 | 530414958 | Void or Withdrawn | 450955 | 530606949 | No Recognized Claim |
| 128108 | 530215276 | No Eligible Purchases | 289532 | 530414959 | Void or Withdrawn | 450956 | 530606950 | No Recognized Claim |
| 128109 | 530215277 | No Recognized Claim | 289533 | 530414960 | Void or Withdrawn | 450957 | 530606951 | No Recognized Claim |
| 128110 | 530215279 | No Recognized Claim | 289534 | 530414961 | Void or Withdrawn | 450958 | 530606952 | No Recognized Claim |
| 128111 | 530215280 | No Recognized Claim | 289535 | 530414962 | Void or Withdrawn | 450959 | 530606953 | No Recognized Claim |
| 128112 | 530215282 | No Eligible Purchases | 289536 | 530414963 | Void or Withdrawn | 450960 | 530606955 | No Recognized Claim |
| 128113 | 530215284 | No Eligible Purchases | 289537 | 530414964 | Void or Withdrawn | 450961 | 530606957 | No Recognized Claim |
| 128114 | 530215286 | No Eligible Purchases | 289538 | 530414965 | Void or Withdrawn | 450962 | 530606959 | No Recognized Claim |
| 128115 | 530215287 | No Eligible Purchases | 289539 | 530414966 | Void or Withdrawn | 450963 | 530606960 | No Recognized Claim |
| 128116 | 530215288 | No Eligible Purchases | 289540 | 530414967 | Void or Withdrawn | 450964 | 530606961 | No Recognized Claim |
| 128117 | 530215289 | No Recognized Claim | 289541 | 530414968 | Void or Withdrawn | 450965 | 530606962 | No Recognized Claim |
| 128118 | 530215291 | No Eligible Purchases | 289542 | 530414969 | Void or Withdrawn | 450966 | 530606963 | No Recognized Claim |
| 128119 | 530215292 | No Eligible Purchases | 289543 | 530414970 | Void or Withdrawn | 450967 | 530606964 | No Recognized Claim |
| 128120 | 530215293 | No Eligible Purchases | 289544 | 530414971 | Void or Withdrawn | 450968 | 530606965 | No Recognized Claim |
| 128121 | 530215294 | No Eligible Purchases | 289545 | 530414972 | Void or Withdrawn | 450969 | 530606966 | No Recognized Claim |

CenturyLink Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 128122 | 530215295 | No Recognized Claim | 289546 | 530414973 | Void or Withdrawn | 450970 | 530606967 | No Recognized Claim |
| 128123 | 530215296 | No Recognized Claim | 289547 | 530414974 | Void or Withdrawn | 450971 | 530606968 | No Recognized Claim |
| 128124 | 530215297 | No Eligible Purchases | 289548 | 530414975 | Void or Withdrawn | 450972 | 530606969 | No Recognized Claim |
| 128125 | 530215298 | No Eligible Purchases | 289549 | 530414976 | Void or Withdrawn | 450973 | 530606970 | No Recognized Claim |
| 128126 | 530215300 | No Recognized Claim | 289550 | 530414977 | Void or Withdrawn | 450974 | 530606971 | No Recognized Claim |
| 128127 | 530215302 | No Recognized Claim | 289551 | 530414978 | Void or Withdrawn | 450975 | 530606972 | No Recognized Claim |
| 128128 | 530215303 | No Recognized Claim | 289552 | 530414979 | Void or Withdrawn | 450976 | 530606973 | No Recognized Claim |
| 128129 | 530215304 | No Recognized Claim | 289553 | 530414980 | Void or Withdrawn | 450977 | 530606974 | No Recognized Claim |
| 128130 | 530215309 | No Eligible Purchases | 289554 | 530414981 | Void or Withdrawn | 450978 | 530606975 | No Recognized Claim |
| 128131 | 530215311 | No Recognized Claim | 289555 | 530414982 | Void or Withdrawn | 450979 | 530606976 | No Recognized Claim |
| 128132 | 530215312 | No Eligible Purchases | 289556 | 530414983 | Void or Withdrawn | 450980 | 530606978 | No Recognized Claim |
| 128133 | 530215313 | No Eligible Purchases | 289557 | 530414984 | Void or Withdrawn | 450981 | 530606979 | No Recognized Claim |
| 128134 | 530215315 | No Recognized Claim | 289558 | 530414985 | Void or Withdrawn | 450982 | 530606980 | No Recognized Claim |
| 128135 | 530215316 | No Recognized Claim | 289559 | 530414986 | Void or Withdrawn | 450983 | 530606981 | No Recognized Claim |
| 128136 | 530215317 | No Recognized Claim | 289560 | 530414987 | Void or Withdrawn | 450984 | 530606982 | No Recognized Claim |
| 128137 | 530215318 | No Eligible Purchases | 289561 | 530414988 | Void or Withdrawn | 450985 | 530606983 | No Recognized Claim |
| 128138 | 530215319 | No Recognized Claim | 289562 | 530414989 | Void or Withdrawn | 450986 | 530606984 | No Recognized Claim |
| 128139 | 530215320 | No Recognized Claim | 289563 | 530414990 | Void or Withdrawn | 450987 | 530606985 | No Eligible Purchases |
| 128140 | 530215322 | No Eligible Purchases | 289564 | 530414991 | Void or Withdrawn | 450988 | 530606986 | No Recognized Claim |
| 128141 | 530215323 | No Recognized Claim | 289565 | 530414992 | Void or Withdrawn | 450989 | 530606988 | No Recognized Claim |
| 128142 | 530215324 | No Recognized Claim | 289566 | 530414993 | Void or Withdrawn | 450990 | 530606989 | No Recognized Claim |
| 128143 | 530215325 | No Recognized Claim | 289567 | 530414994 | Void or Withdrawn | 450991 | 530606991 | No Recognized Claim |
| 128144 | 530215326 | No Eligible Purchases | 289568 | 530414995 | Void or Withdrawn | 450992 | 530606992 | No Recognized Claim |
| 128145 | 530215327 | No Recognized Claim | 289569 | 530414996 | Void or Withdrawn | 450993 | 530606994 | No Recognized Claim |
| 128146 | 530215328 | No Eligible Purchases | 289570 | 530414997 | Void or Withdrawn | 450994 | 530606997 | No Recognized Claim |
| 128147 | 530215329 | No Eligible Purchases | 289571 | 530414998 | Void or Withdrawn | 450995 | 530606998 | No Recognized Claim |
| 128148 | 530215332 | No Eligible Purchases | 289572 | 530414999 | Void or Withdrawn | 450996 | 530606999 | No Recognized Claim |
| 128149 | 530215336 | No Eligible Purchases | 289573 | 530415000 | Void or Withdrawn | 450997 | 530607000 | No Recognized Claim |
| 128150 | 530215337 | No Recognized Claim | 289574 | 530415001 | Void or Withdrawn | 450998 | 530607001 | No Recognized Claim |
| 128151 | 530215338 | No Eligible Purchases | 289575 | 530415002 | Void or Withdrawn | 450999 | 530607002 | No Recognized Claim |
| 128152 | 530215339 | No Recognized Claim | 289576 | 530415003 | Void or Withdrawn | 451000 | 530607003 | No Recognized Claim |
| 128153 | 530215340 | No Eligible Purchases | 289577 | 530415004 | Void or Withdrawn | 451001 | 530607004 | No Recognized Claim |
| 128154 | 530215345 | No Eligible Purchases | 289578 | 530415005 | Void or Withdrawn | 451002 | 530607006 | No Recognized Claim |
| 128155 | 530215346 | No Recognized Claim | 289579 | 530415006 | Void or Withdrawn | 451003 | 530607007 | No Recognized Claim |
| 128156 | 530215347 | No Recognized Claim | 289580 | 530415007 | Void or Withdrawn | 451004 | 530607008 | No Recognized Claim |
| 128157 | 530215348 | No Recognized Claim | 289581 | 530415008 | Void or Withdrawn | 451005 | 530607009 | No Recognized Claim |
| 128158 | 530215349 | No Eligible Purchases | 289582 | 530415009 | Void or Withdrawn | 451006 | 530607010 | No Recognized Claim |
| 128159 | 530215350 | No Recognized Claim | 289583 | 530415010 | Void or Withdrawn | 451007 | 530607011 | No Recognized Claim |
| 128160 | 530215351 | No Recognized Claim | 289584 | 530415011 | Void or Withdrawn | 451008 | 530607012 | No Recognized Claim |
| 128161 | 530215352 | No Eligible Purchases | 289585 | 530415012 | Void or Withdrawn | 451009 | 530607013 | No Recognized Claim |
| 128162 | 530215353 | No Recognized Claim | 289586 | 530415013 | Void or Withdrawn | 451010 | 530607014 | No Recognized Claim |
| 128163 | 530215355 | No Eligible Purchases | 289587 | 530415014 | Void or Withdrawn | 451011 | 530607016 | No Recognized Claim |
| 128164 | 530215356 | No Recognized Claim | 289588 | 530415015 | Void or Withdrawn | 451012 | 530607017 | No Recognized Claim |
| 128165 | 530215358 | No Recognized Claim | 289589 | 530415016 | Void or Withdrawn | 451013 | 530607018 | No Recognized Claim |
| 128166 | 530215361 | No Recognized Claim | 289590 | 530415017 | Void or Withdrawn | 451014 | 530607019 | No Recognized Claim |
| 128167 | 530215363 | No Recognized Claim | 289591 | 530415018 | Void or Withdrawn | 451015 | 530607020 | No Recognized Claim |
| 128168 | 530215365 | No Recognized Claim | 289592 | 530415019 | Void or Withdrawn | 451016 | 530607021 | No Recognized Claim |
| 128169 | 530215366 | No Recognized Claim | 289593 | 530415020 | Void or Withdrawn | 451017 | 530607022 | No Recognized Claim |
| 128170 | 530215367 | No Eligible Purchases | 289594 | 530415021 | Void or Withdrawn | 451018 | 530607023 | No Recognized Claim |
| 128171 | 530215368 | No Recognized Claim | 289595 | 530415022 | Void or Withdrawn | 451019 | 530607024 | No Recognized Claim |
| 128172 | 530215369 | No Eligible Purchases | 289596 | 530415023 | Void or Withdrawn | 451020 | 530607025 | No Recognized Claim |
| 128173 | 530215370 | No Recognized Claim | 289597 | 530415024 | Void or Withdrawn | 451021 | 530607027 | No Recognized Claim |
| 128174 | 530215372 | No Eligible Purchases | 289598 | 530415025 | Void or Withdrawn | 451022 | 530607029 | No Recognized Claim |
| 128175 | 530215373 | No Eligible Purchases | 289599 | 530415026 | Void or Withdrawn | 451023 | 530607030 | No Recognized Claim |
| 128176 | 530215374 | No Recognized Claim | 289600 | 530415027 | Void or Withdrawn | 451024 | 530607031 | No Recognized Claim |
| 128177 | 530215376 | No Recognized Claim | 289601 | 530415028 | Void or Withdrawn | 451025 | 530607032 | No Recognized Claim |
| 128178 | 530215380 | No Recognized Claim | 289602 | 530415029 | Void or Withdrawn | 451026 | 530607033 | No Recognized Claim |
| 128179 | 530215381 | No Eligible Purchases | 289603 | 530415030 | Void or Withdrawn | 451027 | 530607034 | No Recognized Claim |
| 128180 | 530215382 | No Recognized Claim | 289604 | 530415031 | Void or Withdrawn | 451028 | 530607035 | No Recognized Claim |
| 128181 | 530215384 | No Eligible Purchases | 289605 | 530415032 | Void or Withdrawn | 451029 | 530607037 | No Recognized Claim |
| 128182 | 530215385 | No Eligible Purchases | 289606 | 530415033 | Void or Withdrawn | 451030 | 530607038 | No Recognized Claim |
| 128183 | 530215388 | No Eligible Purchases | 289607 | 530415034 | Void or Withdrawn | 451031 | 530607039 | No Recognized Claim |
| 128184 | 530215389 | No Eligible Purchases | 289608 | 530415035 | Void or Withdrawn | 451032 | 530607040 | No Recognized Claim |
| 128185 | 530215392 | No Recognized Claim | 289609 | 530415036 | Void or Withdrawn | 451033 | 530607041 | No Recognized Claim |
| 128186 | 530215393 | No Eligible Purchases | 289610 | 530415037 | Void or Withdrawn | 451034 | 530607042 | No Recognized Claim |
| 128187 | 530215394 | No Recognized Claim | 289611 | 530415038 | Void or Withdrawn | 451035 | 530607043 | No Recognized Claim |
| 128188 | 530215395 | No Recognized Claim | 289612 | 530415039 | Void or Withdrawn | 451036 | 530607044 | No Recognized Claim |
| 128189 | 530215397 | No Eligible Purchases | 289613 | 530415040 | Void or Withdrawn | 451037 | 530607045 | No Recognized Claim |
| 128190 | 530215398 | No Recognized Claim | 289614 | 530415041 | Void or Withdrawn | 451038 | 530607046 | No Recognized Claim |
| 128191 | 530215400 | No Eligible Purchases | 289615 | 530415042 | Void or Withdrawn | 451039 | 530607047 | No Recognized Claim |
| 128192 | 530215405 | No Recognized Claim | 289616 | 530415043 | Void or Withdrawn | 451040 | 530607048 | No Recognized Claim |
| 128193 | 530215407 | No Recognized Claim | 289617 | 530415044 | Void or Withdrawn | 451041 | 530607052 | No Recognized Claim |
| 128194 | 530215409 | No Recognized Claim | 289618 | 530415045 | Void or Withdrawn | 451042 | 530607053 | No Recognized Claim |
| 128195 | 530215410 | No Eligible Purchases | 289619 | 530415046 | Void or Withdrawn | 451043 | 530607055 | No Recognized Claim |
| 128196 | 530215411 | No Eligible Purchases | 289620 | 530415047 | Void or Withdrawn | 451044 | 530607056 | No Recognized Claim |
| 128197 | 530215413 | No Recognized Claim | 289621 | 530415048 | Void or Withdrawn | 451045 | 530607057 | No Recognized Claim |
| 128198 | 530215414 | No Recognized Claim | 289622 | 530415049 | Void or Withdrawn | 451046 | 530607058 | No Recognized Claim |
| 128199 | 530215415 | No Recognized Claim | 289623 | 530415050 | Void or Withdrawn | 451047 | 530607059 | No Recognized Claim |
| 128200 | 530215416 | No Recognized Claim | 289624 | 530415051 | Void or Withdrawn | 451048 | 530607060 | No Recognized Claim |
| 128201 | 530215419 | No Recognized Claim | 289625 | 530415052 | Void or Withdrawn | 451049 | 530607061 | No Recognized Claim |
| 128202 | 530215420 | No Recognized Claim | 289626 | 530415053 | Void or Withdrawn | 451050 | 530607062 | No Recognized Claim |
| 128203 | 530215421 | No Eligible Purchases | 289627 | 530415054 | Void or Withdrawn | 451051 | 530607063 | No Recognized Claim |
| 128204 | 530215422 | No Eligible Purchases | 289628 | 530415055 | Void or Withdrawn | 451052 | 530607064 | No Eligible Purchases |
| 128205 | 530215423 | No Eligible Purchases | 289629 | 530415056 | Void or Withdrawn | 451053 | 530607066 | No Recognized Claim |
| 128206 | 530215426 | No Recognized Claim | 289630 | 530415057 | Void or Withdrawn | 451054 | 530607067 | No Recognized Claim |
| 128207 | 530215427 | No Recognized Claim | 289631 | 530415058 | Void or Withdrawn | 451055 | 530607068 | No Recognized Claim |
| 128208 | 530215428 | No Recognized Claim | 289632 | 530415059 | Void or Withdrawn | 451056 | 530607069 | No Recognized Claim |
| 128209 | 530215429 | No Eligible Purchases | 289633 | 530415060 | Void or Withdrawn | 451057 | 530607071 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 128210 | 530215430 | No Recognized Claim | 289634 | 530415061 | Void or Withdrawn | 451058 | 530607072 | No Eligible Purchases |
| 128211 | 530215431 | No Eligible Purchases | 289635 | 530415062 | Void or Withdrawn | 451059 | 530607074 | No Recognized Claim |
| 128212 | 530215432 | No Eligible Purchases | 289636 | 530415063 | Void or Withdrawn | 451060 | 530607075 | No Recognized Claim |
| 128213 | 530215433 | No Eligible Purchases | 289637 | 530415064 | Void or Withdrawn | 451061 | 530607077 | No Recognized Claim |
| 128214 | 530215434 | No Recognized Claim | 289638 | 530415065 | Void or Withdrawn | 451062 | 530607078 | No Recognized Claim |
| 128215 | 530215435 | No Recognized Claim | 289639 | 530415066 | Void or Withdrawn | 451063 | 530607079 | No Recognized Claim |
| 128216 | 530215436 | No Eligible Purchases | 289640 | 530415067 | Void or Withdrawn | 451064 | 530607080 | No Recognized Claim |
| 128217 | 530215437 | No Eligible Purchases | 289641 | 530415068 | Void or Withdrawn | 451065 | 530607081 | No Recognized Claim |
| 128218 | 530215439 | No Eligible Purchases | 289642 | 530415069 | Void or Withdrawn | 451066 | 530607082 | No Recognized Claim |
| 128219 | 530215440 | No Recognized Claim | 289643 | 530415070 | Void or Withdrawn | 451067 | 530607083 | No Recognized Claim |
| 128220 | 530215441 | No Recognized Claim | 289644 | 530415071 | Void or Withdrawn | 451068 | 530607084 | No Recognized Claim |
| 128221 | 530215443 | No Recognized Claim | 289645 | 530415072 | Void or Withdrawn | 451069 | 530607085 | No Recognized Claim |
| 128222 | 530215446 | No Eligible Purchases | 289646 | 530415073 | Void or Withdrawn | 451070 | 530607086 | No Recognized Claim |
| 128223 | 530215446 | No Recognized Claim | 289647 | 530415074 | Void or Withdrawn | 451071 | 530607087 | No Recognized Claim |
| 128224 | 530215447 | No Eligible Purchases | 289648 | 530415075 | Void or Withdrawn | 451072 | 530607088 | No Recognized Claim |
| 128225 | 530215448 | No Eligible Purchases | 289649 | 530415076 | Void or Withdrawn | 451073 | 530607089 | No Recognized Claim |
| 128226 | 530215449 | No Eligible Purchases | 289650 | 530415077 | Void or Withdrawn | 451074 | 530607090 | No Recognized Claim |
| 128227 | 530215450 | No Eligible Purchases | 289651 | 530415078 | Void or Withdrawn | 451075 | 530607094 | No Eligible Purchases |
| 128228 | 530215451 | No Eligible Purchases | 289652 | 530415079 | Void or Withdrawn | 451076 | 530607095 | No Recognized Claim |
| 128229 | 530215452 | No Recognized Claim | 289653 | 530415080 | Void or Withdrawn | 451077 | 530607096 | No Recognized Claim |
| 128230 | 530215454 | No Eligible Purchases | 289654 | 530415081 | Void or Withdrawn | 451078 | 530607097 | No Recognized Claim |
| 128231 | 530215455 | No Recognized Claim | 289655 | 530415082 | Void or Withdrawn | 451079 | 530607099 | No Recognized Claim |
| 128232 | 530215456 | No Eligible Purchases | 289656 | 530415083 | Void or Withdrawn | 451080 | 530607100 | No Recognized Claim |
| 128233 | 530215458 | No Eligible Purchases | 289657 | 530415084 | Void or Withdrawn | 451081 | 530607101 | No Recognized Claim |
| 128234 | 530215459 | No Eligible Purchases | 289658 | 530415085 | Void or Withdrawn | 451082 | 530607102 | No Recognized Claim |
| 128235 | 530215460 | No Eligible Purchases | 289659 | 530415086 | Void or Withdrawn | 451083 | 530607103 | No Recognized Claim |
| 128236 | 530215461 | No Eligible Purchases | 289660 | 530415087 | Void or Withdrawn | 451084 | 530607104 | No Recognized Claim |
| 128237 | 530215462 | No Eligible Purchases | 289661 | 530415088 | Void or Withdrawn | 451085 | 530607105 | No Recognized Claim |
| 128238 | 530215463 | No Recognized Claim | 289662 | 530415089 | Void or Withdrawn | 451086 | 530607106 | No Recognized Claim |
| 128239 | 530215464 | No Recognized Claim | 289663 | 530415090 | Void or Withdrawn | 451087 | 530607107 | No Recognized Claim |
| 128240 | 530215466 | No Recognized Claim | 289664 | 530415091 | Void or Withdrawn | 451088 | 530607108 | No Recognized Claim |
| 128241 | 530215469 | No Eligible Purchases | 289665 | 530415092 | Void or Withdrawn | 451089 | 530607109 | No Recognized Claim |
| 128242 | 530215470 | No Eligible Purchases | 289666 | 530415093 | Void or Withdrawn | 451090 | 530607110 | No Recognized Claim |
| 128243 | 530215471 | No Eligible Purchases | 289667 | 530415094 | Void or Withdrawn | 451091 | 530607111 | No Recognized Claim |
| 128244 | 530215472 | No Eligible Purchases | 289668 | 530415095 | Void or Withdrawn | 451092 | 530607112 | No Recognized Claim |
| 128245 | 530215473 | No Recognized Claim | 289669 | 530415096 | Void or Withdrawn | 451093 | 530607115 | No Recognized Claim |
| 128246 | 530215476 | No Recognized Claim | 289670 | 530415097 | Void or Withdrawn | 451094 | 530607116 | No Recognized Claim |
| 128247 | 530215477 | No Recognized Claim | 289671 | 530415098 | Void or Withdrawn | 451095 | 530607117 | No Recognized Claim |
| 128248 | 530215478 | No Recognized Claim | 289672 | 530415099 | Void or Withdrawn | 451096 | 530607118 | No Recognized Claim |
| 128249 | 530215479 | No Eligible Purchases | 289673 | 530415100 | Void or Withdrawn | 451097 | 530607119 | No Recognized Claim |
| 128250 | 530215481 | No Eligible Purchases | 289674 | 530415101 | Void or Withdrawn | 451098 | 530607120 | No Recognized Claim |
| 128251 | 530215482 | No Eligible Purchases | 289675 | 530415102 | Void or Withdrawn | 451099 | 530607122 | No Recognized Claim |
| 128252 | 530215483 | No Eligible Purchases | 289676 | 530415103 | Void or Withdrawn | 451100 | 530607123 | No Recognized Claim |
| 128253 | 530215484 | No Recognized Claim | 289677 | 530415104 | Void or Withdrawn | 451101 | 530607124 | No Recognized Claim |
| 128254 | 530215486 | No Recognized Claim | 289678 | 530415105 | Void or Withdrawn | 451102 | 530607125 | No Recognized Claim |
| 128255 | 530215489 | No Eligible Purchases | 289679 | 530415106 | Void or Withdrawn | 451103 | 530607126 | No Recognized Claim |
| 128256 | 530215491 | No Eligible Purchases | 289680 | 530415107 | Void or Withdrawn | 451104 | 530607127 | No Recognized Claim |
| 128257 | 530215492 | No Eligible Purchases | 289681 | 530415108 | Void or Withdrawn | 451105 | 530607128 | No Recognized Claim |
| 128258 | 530215493 | No Eligible Purchases | 289682 | 530415109 | Void or Withdrawn | 451106 | 530607129 | No Recognized Claim |
| 128259 | 530215494 | No Recognized Claim | 289683 | 530415110 | Void or Withdrawn | 451107 | 530607130 | No Recognized Claim |
| 128260 | 530215497 | No Eligible Purchases | 289684 | 530415111 | Void or Withdrawn | 451108 | 530607131 | No Recognized Claim |
| 128261 | 530215500 | No Recognized Claim | 289685 | 530415112 | Void or Withdrawn | 451109 | 530607132 | No Recognized Claim |
| 128262 | 530215501 | No Eligible Purchases | 289686 | 530415113 | Void or Withdrawn | 451110 | 530607133 | No Recognized Claim |
| 128263 | 530215502 | No Eligible Purchases | 289687 | 530415114 | Void or Withdrawn | 451111 | 530607134 | No Recognized Claim |
| 128264 | 530215505 | No Recognized Claim | 289688 | 530415115 | Void or Withdrawn | 451112 | 530607137 | No Recognized Claim |
| 128265 | 530215506 | No Recognized Claim | 289689 | 530415116 | Void or Withdrawn | 451113 | 530607138 | No Recognized Claim |
| 128266 | 530215507 | No Recognized Claim | 289690 | 530415117 | Void or Withdrawn | 451114 | 530607139 | No Recognized Claim |
| 128267 | 530215508 | No Eligible Purchases | 289691 | 530415118 | Void or Withdrawn | 451115 | 530607141 | No Recognized Claim |
| 128268 | 530215509 | No Recognized Claim | 289692 | 530415119 | Void or Withdrawn | 451116 | 530607142 | No Recognized Claim |
| 128269 | 530215510 | No Eligible Purchases | 289693 | 530415120 | Void or Withdrawn | 451117 | 530607144 | No Recognized Claim |
| 128270 | 530215511 | No Recognized Claim | 289694 | 530415121 | Void or Withdrawn | 451118 | 530607145 | No Recognized Claim |
| 128271 | 530215512 | No Recognized Claim | 289695 | 530415122 | Void or Withdrawn | 451119 | 530607147 | No Recognized Claim |
| 128272 | 530215513 | No Eligible Purchases | 289696 | 530415123 | Void or Withdrawn | 451120 | 530607148 | No Recognized Claim |
| 128273 | 530215514 | No Recognized Claim | 289697 | 530415124 | Void or Withdrawn | 451121 | 530607149 | No Recognized Claim |
| 128274 | 530215515 | No Recognized Claim | 289698 | 530415125 | Void or Withdrawn | 451122 | 530607150 | No Recognized Claim |
| 128275 | 530215516 | No Recognized Claim | 289699 | 530415126 | Void or Withdrawn | 451123 | 530607151 | No Recognized Claim |
| 128276 | 530215517 | No Recognized Claim | 289700 | 530415127 | Void or Withdrawn | 451124 | 530607152 | No Recognized Claim |
| 128277 | 530215518 | No Recognized Claim | 289701 | 530415128 | Void or Withdrawn | 451125 | 530607153 | No Recognized Claim |
| 128278 | 530215519 | No Eligible Purchases | 289702 | 530415129 | Void or Withdrawn | 451126 | 530607154 | No Recognized Claim |
| 128279 | 530215520 | No Eligible Purchases | 289703 | 530415130 | Void or Withdrawn | 451127 | 530607156 | No Recognized Claim |
| 128280 | 530215521 | No Recognized Claim | 289704 | 530415131 | Void or Withdrawn | 451128 | 530607157 | No Recognized Claim |
| 128281 | 530215522 | No Recognized Claim | 289705 | 530415132 | Void or Withdrawn | 451129 | 530607158 | No Recognized Claim |
| 128282 | 530215523 | No Eligible Purchases | 289706 | 530415133 | Void or Withdrawn | 451130 | 530607159 | No Recognized Claim |
| 128283 | 530215526 | No Eligible Purchases | 289707 | 530415134 | Void or Withdrawn | 451131 | 530607160 | No Recognized Claim |
| 128284 | 530215529 | No Eligible Purchases | 289708 | 530415135 | Void or Withdrawn | 451132 | 530607161 | No Recognized Claim |
| 128285 | 530215531 | No Eligible Purchases | 289709 | 530415136 | Void or Withdrawn | 451133 | 530607163 | No Recognized Claim |
| 128286 | 530215532 | No Eligible Purchases | 289710 | 530415137 | Void or Withdrawn | 451134 | 530607165 | No Recognized Claim |
| 128287 | 530215533 | No Eligible Purchases | 289711 | 530415138 | Void or Withdrawn | 451135 | 530607166 | No Recognized Claim |
| 128288 | 530215534 | No Eligible Purchases | 289712 | 530415139 | Void or Withdrawn | 451136 | 530607167 | No Recognized Claim |
| 128289 | 530215538 | No Eligible Purchases | 289713 | 530415140 | Void or Withdrawn | 451137 | 530607169 | No Recognized Claim |
| 128290 | 530215540 | No Recognized Claim | 289714 | 530415141 | Void or Withdrawn | 451138 | 530607170 | No Recognized Claim |
| 128291 | 530215541 | No Recognized Claim | 289715 | 530415142 | Void or Withdrawn | 451139 | 530607171 | No Recognized Claim |
| 128292 | 530215542 | No Recognized Claim | 289716 | 530415143 | Void or Withdrawn | 451140 | 530607172 | No Eligible Purchases |
| 128293 | 530215547 | No Eligible Purchases | 289717 | 530415144 | Void or Withdrawn | 451141 | 530607173 | No Recognized Claim |
| 128294 | 530215547 | No Eligible Purchases | 289718 | 530415145 | Void or Withdrawn | 451142 | 530607175 | No Recognized Claim |
| 128295 | 530215548 | No Eligible Purchases | 289719 | 530415146 | Void or Withdrawn | 451143 | 530607177 | No Recognized Claim |
| 128296 | 530215551 | No Eligible Purchases | 289720 | 530415147 | Void or Withdrawn | 451144 | 530607178 | No Recognized Claim |
| 128297 | 530215552 | No Eligible Purchases | 289721 | 530415148 | Void or Withdrawn | 451145 | 530607179 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 128298 | 530215555 | No Eligible Purchases | 289722 | 530415149 | Void or Withdrawn | 451146 | 530607180 | No Recognized Claim |
| 128299 | 530215556 | No Recognized Claim | 289723 | 530415150 | Void or Withdrawn | 451147 | 530607181 | No Recognized Claim |
| 128300 | 530215558 | No Eligible Purchases | 289724 | 530415151 | Void or Withdrawn | 451148 | 530607183 | No Recognized Claim |
| 128301 | 530215565 | No Eligible Purchases | 289725 | 530415152 | Void or Withdrawn | 451149 | 530607184 | No Recognized Claim |
| 128302 | 530215567 | No Recognized Claim | 289726 | 530415153 | Void or Withdrawn | 451150 | 530607185 | No Recognized Claim |
| 128303 | 530215568 | No Eligible Purchases | 289727 | 530415154 | Void or Withdrawn | 451151 | 530607186 | No Recognized Claim |
| 128304 | 530215569 | No Eligible Purchases | 289728 | 530415155 | Void or Withdrawn | 451152 | 530607187 | No Recognized Claim |
| 128305 | 530215570 | No Recognized Claim | 289729 | 530415156 | Void or Withdrawn | 451153 | 530607188 | No Recognized Claim |
| 128306 | 530215571 | No Recognized Claim | 289730 | 530415157 | Void or Withdrawn | 451154 | 530607195 | No Recognized Claim |
| 128307 | 530215572 | No Recognized Claim | 289731 | 530415158 | Void or Withdrawn | 451155 | 530607196 | No Recognized Claim |
| 128308 | 530215573 | No Eligible Purchases | 289732 | 530415159 | Void or Withdrawn | 451156 | 530607197 | No Recognized Claim |
| 128309 | 530215575 | No Eligible Purchases | 289733 | 530415160 | Void or Withdrawn | 451157 | 530607199 | No Recognized Claim |
| 128310 | 530215577 | No Recognized Claim | 289734 | 530415161 | Void or Withdrawn | 451158 | 530607201 | No Eligible Purchases |
| 128311 | 530215578 | No Eligible Purchases | 289735 | 530415162 | Void or Withdrawn | 451159 | 530607203 | No Recognized Claim |
| 128312 | 530215579 | No Recognized Claim | 289736 | 530415163 | Void or Withdrawn | 451160 | 530607204 | No Recognized Claim |
| 128313 | 530215580 | No Recognized Claim | 289737 | 530415164 | Void or Withdrawn | 451161 | 530607208 | No Eligible Purchases |
| 128314 | 530215582 | No Eligible Purchases | 289738 | 530415165 | Void or Withdrawn | 451162 | 530607209 | No Recognized Claim |
| 128315 | 530215583 | No Eligible Purchases | 289739 | 530415166 | Void or Withdrawn | 451163 | 530607210 | No Recognized Claim |
| 128316 | 530215585 | No Eligible Purchases | 289740 | 530415167 | Void or Withdrawn | 451164 | 530607211 | No Recognized Claim |
| 128317 | 530215587 | No Eligible Purchases | 289741 | 530415168 | Void or Withdrawn | 451165 | 530607213 | No Recognized Claim |
| 128318 | 530215588 | No Recognized Claim | 289742 | 530415169 | Void or Withdrawn | 451166 | 530607214 | No Recognized Claim |
| 128319 | 530215589 | No Eligible Purchases | 289743 | 530415170 | Void or Withdrawn | 451167 | 530607215 | No Recognized Claim |
| 128320 | 530215590 | No Eligible Purchases | 289744 | 530415171 | Void or Withdrawn | 451168 | 530607217 | No Recognized Claim |
| 128321 | 530215591 | No Recognized Claim | 289745 | 530415172 | Void or Withdrawn | 451169 | 530607218 | No Recognized Claim |
| 128322 | 530215592 | No Eligible Purchases | 289746 | 530415173 | Void or Withdrawn | 451170 | 530607221 | No Eligible Purchases |
| 128323 | 530215593 | No Recognized Claim | 289747 | 530415174 | Void or Withdrawn | 451171 | 530607222 | No Eligible Purchases |
| 128324 | 530215594 | No Eligible Purchases | 289748 | 530415175 | Void or Withdrawn | 451172 | 530607223 | No Recognized Claim |
| 128325 | 530215595 | No Recognized Claim | 289749 | 530415176 | Void or Withdrawn | 451173 | 530607224 | No Recognized Claim |
| 128326 | 530215596 | No Recognized Claim | 289750 | 530415177 | Void or Withdrawn | 451174 | 530607225 | No Recognized Claim |
| 128327 | 530215598 | No Eligible Purchases | 289751 | 530415178 | Void or Withdrawn | 451175 | 530607227 | No Recognized Claim |
| 128328 | 530215599 | No Eligible Purchases | 289752 | 530415179 | Void or Withdrawn | 451176 | 530607228 | No Recognized Claim |
| 128329 | 530215600 | No Eligible Purchases | 289753 | 530415180 | Void or Withdrawn | 451177 | 530607229 | No Recognized Claim |
| 128330 | 530215601 | No Eligible Purchases | 289754 | 530415181 | Void or Withdrawn | 451178 | 530607230 | No Recognized Claim |
| 128331 | 530215602 | No Eligible Purchases | 289755 | 530415182 | Void or Withdrawn | 451179 | 530607231 | No Recognized Claim |
| 128332 | 530215603 | No Recognized Claim | 289756 | 530415183 | Void or Withdrawn | 451180 | 530607232 | No Recognized Claim |
| 128333 | 530215604 | No Recognized Claim | 289757 | 530415184 | Void or Withdrawn | 451181 | 530607233 | No Recognized Claim |
| 128334 | 530215605 | No Eligible Purchases | 289758 | 530415185 | Void or Withdrawn | 451182 | 530607234 | No Recognized Claim |
| 128335 | 530215606 | No Recognized Claim | 289759 | 530415186 | Void or Withdrawn | 451183 | 530607235 | No Recognized Claim |
| 128336 | 530215607 | No Recognized Claim | 289760 | 530415187 | Void or Withdrawn | 451184 | 530607236 | No Recognized Claim |
| 128337 | 530215608 | No Recognized Claim | 289761 | 530415188 | Void or Withdrawn | 451185 | 530607237 | No Recognized Claim |
| 128338 | 530215609 | No Eligible Purchases | 289762 | 530415189 | Void or Withdrawn | 451186 | 530607238 | No Recognized Claim |
| 128339 | 530215610 | No Eligible Purchases | 289763 | 530415190 | Void or Withdrawn | 451187 | 530607239 | No Recognized Claim |
| 128340 | 530215611 | No Eligible Purchases | 289764 | 530415191 | Void or Withdrawn | 451188 | 530607240 | No Recognized Claim |
| 128341 | 530215612 | No Recognized Claim | 289765 | 530415192 | Void or Withdrawn | 451189 | 530607241 | No Recognized Claim |
| 128342 | 530215614 | No Eligible Purchases | 289766 | 530415193 | Void or Withdrawn | 451190 | 530607244 | No Recognized Claim |
| 128343 | 530215616 | No Eligible Purchases | 289767 | 530415194 | Void or Withdrawn | 451191 | 530607245 | No Recognized Claim |
| 128344 | 530215617 | No Eligible Purchases | 289768 | 530415195 | Void or Withdrawn | 451192 | 530607246 | No Recognized Claim |
| 128345 | 530215618 | No Eligible Purchases | 289769 | 530415196 | Void or Withdrawn | 451193 | 530607247 | No Recognized Claim |
| 128346 | 530215619 | No Eligible Purchases | 289770 | 530415197 | Void or Withdrawn | 451194 | 530607248 | No Recognized Claim |
| 128347 | 530215620 | No Recognized Claim | 289771 | 530415198 | Void or Withdrawn | 451195 | 530607252 | No Recognized Claim |
| 128348 | 530215621 | No Recognized Claim | 289772 | 530415199 | Void or Withdrawn | 451196 | 530607254 | No Recognized Claim |
| 128349 | 530215622 | No Recognized Claim | 289773 | 530415200 | Void or Withdrawn | 451197 | 530607255 | No Recognized Claim |
| 128350 | 530215625 | No Eligible Purchases | 289774 | 530415201 | Void or Withdrawn | 451198 | 530607258 | No Recognized Claim |
| 128351 | 530215627 | No Eligible Purchases | 289775 | 530415202 | Void or Withdrawn | 451199 | 530607259 | No Recognized Claim |
| 128352 | 530215628 | No Eligible Purchases | 289776 | 530415203 | Void or Withdrawn | 451200 | 530607260 | No Recognized Claim |
| 128353 | 530215629 | No Eligible Purchases | 289777 | 530415204 | Void or Withdrawn | 451201 | 530607262 | No Recognized Claim |
| 128354 | 530215630 | No Eligible Purchases | 289778 | 530415205 | Void or Withdrawn | 451202 | 530607264 | No Recognized Claim |
| 128355 | 530215642 | No Eligible Purchases | 289779 | 530415206 | Void or Withdrawn | 451203 | 530607265 | No Recognized Claim |
| 128356 | 530215643 | No Eligible Purchases | 289780 | 530415207 | Void or Withdrawn | 451204 | 530607266 | No Recognized Claim |
| 128357 | 530215644 | No Eligible Purchases | 289781 | 530415208 | Void or Withdrawn | 451205 | 530607267 | No Recognized Claim |
| 128358 | 530215645 | No Eligible Purchases | 289782 | 530415209 | Void or Withdrawn | 451206 | 530607268 | No Eligible Purchases |
| 128359 | 530215646 | No Eligible Purchases | 289783 | 530415210 | Void or Withdrawn | 451207 | 530607272 | No Eligible Purchases |
| 128360 | 530215647 | No Recognized Claim | 289784 | 530415211 | Void or Withdrawn | 451208 | 530607273 | No Recognized Claim |
| 128361 | 530215648 | No Eligible Purchases | 289785 | 530415212 | Void or Withdrawn | 451209 | 530607274 | No Recognized Claim |
| 128362 | 530215649 | No Eligible Purchases | 289786 | 530415213 | Void or Withdrawn | 451210 | 530607275 | No Recognized Claim |
| 128363 | 530215650 | No Recognized Claim | 289787 | 530415214 | Void or Withdrawn | 451211 | 530607276 | No Recognized Claim |
| 128364 | 530215651 | No Recognized Claim | 289788 | 530415215 | Void or Withdrawn | 451212 | 530607277 | No Recognized Claim |
| 128365 | 530215652 | No Recognized Claim | 289789 | 530415216 | Void or Withdrawn | 451213 | 530607278 | No Recognized Claim |
| 128366 | 530215653 | No Eligible Purchases | 289790 | 530415217 | Void or Withdrawn | 451214 | 530607279 | No Recognized Claim |
| 128367 | 530215654 | No Eligible Purchases | 289791 | 530415218 | Void or Withdrawn | 451215 | 530607280 | No Recognized Claim |
| 128368 | 530215655 | No Eligible Purchases | 289792 | 530415219 | Void or Withdrawn | 451216 | 530607281 | No Recognized Claim |
| 128369 | 530215656 | No Eligible Purchases | 289793 | 530415220 | Void or Withdrawn | 451217 | 530607283 | No Eligible Purchases |
| 128370 | 530215657 | No Eligible Purchases | 289794 | 530415221 | Void or Withdrawn | 451218 | 530607283 | No Recognized Claim |
| 128371 | 530215659 | No Eligible Purchases | 289795 | 530415222 | Void or Withdrawn | 451219 | 530607284 | No Recognized Claim |
| 128372 | 530215660 | No Recognized Claim | 289796 | 530415223 | Void or Withdrawn | 451220 | 530607286 | No Recognized Claim |
| 128373 | 530215661 | No Eligible Purchases | 289797 | 530415224 | Void or Withdrawn | 451221 | 530607287 | No Recognized Claim |
| 128374 | 530215664 | No Eligible Purchases | 289798 | 530415225 | Void or Withdrawn | 451222 | 530607288 | No Recognized Claim |
| 128375 | 530215666 | No Eligible Purchases | 289799 | 530415226 | Void or Withdrawn | 451223 | 530607289 | No Recognized Claim |
| 128376 | 530215667 | No Recognized Claim | 289800 | 530415227 | Void or Withdrawn | 451224 | 530607291 | No Recognized Claim |
| 128377 | 530215668 | No Eligible Purchases | 289801 | 530415228 | Void or Withdrawn | 451225 | 530607294 | No Recognized Claim |
| 128378 | 530215670 | No Eligible Purchases | 289802 | 530415229 | Void or Withdrawn | 451226 | 530607295 | No Recognized Claim |
| 128379 | 530215671 | No Eligible Purchases | 289803 | 530415230 | Void or Withdrawn | 451227 | 530607296 | No Recognized Claim |
| 128380 | 530215672 | No Eligible Purchases | 289804 | 530415231 | Void or Withdrawn | 451228 | 530607297 | No Recognized Claim |
| 128381 | 530215673 | No Eligible Purchases | 289805 | 530415232 | Void or Withdrawn | 451229 | 530607298 | No Recognized Claim |
| 128382 | 530215674 | No Eligible Purchases | 289806 | 530415233 | Void or Withdrawn | 451230 | 530607299 | No Recognized Claim |
| 128383 | 530215675 | No Recognized Claim | 289807 | 530415234 | Void or Withdrawn | 451231 | 530607300 | No Recognized Claim |
| 128384 | 530215676 | No Recognized Claim | 289808 | 530415235 | Void or Withdrawn | 451232 | 530607302 | No Recognized Claim |
| 128385 | 530215677 | No Recognized Claim | 289809 | 530415236 | Void or Withdrawn | 451233 | 530607304 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | |
|---|---|---|
| 128386 | 530215681 | No Eligible Purchases |
| 128387 | 530215683 | No Eligible Purchases |
| 128388 | 530215684 | No Eligible Purchases |
| 128389 | 530215685 | No Eligible Purchases |
| 128390 | 530215686 | No Eligible Purchases |
| 128391 | 530215690 | No Eligible Purchases |
| 128392 | 530215690 | No Recognized Claim |
| 128393 | 530215693 | No Eligible Purchases |
| 128394 | 530215694 | No Eligible Purchases |
| 128395 | 530215695 | No Eligible Purchases |
| 128396 | 530215696 | No Eligible Purchases |
| 128397 | 530215697 | No Recognized Claim |
| 128398 | 530215699 | No Eligible Purchases |
| 128399 | 530215700 | No Recognized Claim |
| 128400 | 530215701 | No Recognized Claim |
| 128401 | 530215702 | No Recognized Claim |
| 128402 | 530215703 | No Eligible Purchases |
| 128403 | 530215704 | No Eligible Purchases |
| 128404 | 530215705 | No Eligible Purchases |
| 128405 | 530215706 | No Eligible Purchases |
| 128406 | 530215707 | No Eligible Purchases |
| 128407 | 530215708 | No Recognized Claim |
| 128408 | 530215709 | No Recognized Claim |
| 128409 | 530215710 | No Recognized Claim |
| 128410 | 530215712 | No Recognized Claim |
| 128411 | 530215714 | No Recognized Claim |
| 128412 | 530215715 | No Eligible Purchases |
| 128413 | 530215716 | No Eligible Purchases |
| 128414 | 530215717 | No Eligible Purchases |
| 128415 | 530215718 | No Eligible Purchases |
| 128416 | 530215719 | No Eligible Purchases |
| 128417 | 530215720 | No Recognized Claim |
| 128418 | 530215721 | No Recognized Claim |
| 128419 | 530215722 | No Recognized Claim |
| 128420 | 530215724 | No Eligible Purchases |
| 128421 | 530215725 | No Eligible Purchases |
| 128422 | 530215726 | No Eligible Purchases |
| 128423 | 530215727 | No Eligible Purchases |
| 128424 | 530215728 | No Eligible Purchases |
| 128425 | 530215729 | No Eligible Purchases |
| 128426 | 530215730 | No Eligible Purchases |
| 128427 | 530215731 | No Eligible Purchases |
| 128428 | 530215732 | No Eligible Purchases |
| 128429 | 530215733 | No Recognized Claim |
| 128430 | 530215736 | No Eligible Purchases |
| 128431 | 530215737 | No Eligible Purchases |
| 128432 | 530215738 | No Recognized Claim |
| 128433 | 530215739 | No Recognized Claim |
| 128434 | 530215740 | No Recognized Claim |
| 128435 | 530215741 | No Eligible Purchases |
| 128436 | 530215743 | No Recognized Claim |
| 128437 | 530215744 | No Eligible Purchases |
| 128438 | 530215745 | No Recognized Claim |
| 128439 | 530215746 | No Recognized Claim |
| 128440 | 530215747 | No Recognized Claim |
| 128441 | 530215748 | No Eligible Purchases |
| 128442 | 530215750 | No Recognized Claim |
| 128443 | 530215751 | No Recognized Claim |
| 128444 | 530215752 | No Recognized Claim |
| 128445 | 530215755 | No Eligible Purchases |
| 128446 | 530215756 | No Recognized Claim |
| 128447 | 530215757 | No Recognized Claim |
| 128448 | 530215758 | No Recognized Claim |
| 128449 | 530215759 | No Eligible Purchases |
| 128450 | 530215761 | No Eligible Purchases |
| 128451 | 530215762 | No Eligible Purchases |
| 128452 | 530215763 | No Recognized Claim |
| 128453 | 530215764 | No Recognized Claim |
| 128454 | 530215765 | No Eligible Purchases |
| 128455 | 530215766 | No Eligible Purchases |
| 128456 | 530215767 | No Eligible Purchases |
| 128457 | 530215768 | No Recognized Claim |
| 128458 | 530215769 | No Eligible Purchases |
| 128459 | 530215770 | No Eligible Purchases |
| 128460 | 530215771 | No Eligible Purchases |
| 128461 | 530215772 | No Eligible Purchases |
| 128462 | 530215774 | No Eligible Purchases |
| 128463 | 530215775 | No Eligible Purchases |
| 128464 | 530215776 | No Recognized Claim |
| 128465 | 530215777 | No Eligible Purchases |
| 128466 | 530215779 | No Eligible Purchases |
| 128467 | 530215780 | No Eligible Purchases |
| 128468 | 530215781 | No Eligible Purchases |
| 128469 | 530215782 | No Eligible Purchases |
| 128470 | 530215783 | No Eligible Purchases |
| 128471 | 530215785 | No Eligible Purchases |
| 128472 | 530215786 | No Eligible Purchases |
| 128473 | 530215787 | No Eligible Purchases |

| | | |
|---|---|---|
| 289810 | 530415237 | Void or Withdrawn |
| 289811 | 530415238 | Void or Withdrawn |
| 289812 | 530415239 | Void or Withdrawn |
| 289813 | 530415240 | Void or Withdrawn |
| 289814 | 530415241 | Void or Withdrawn |
| 289815 | 530415242 | Void or Withdrawn |
| 289816 | 530415243 | Void or Withdrawn |
| 289817 | 530415244 | Void or Withdrawn |
| 289818 | 530415245 | Void or Withdrawn |
| 289819 | 530415246 | Void or Withdrawn |
| 289820 | 530415247 | Void or Withdrawn |
| 289821 | 530415248 | Void or Withdrawn |
| 289822 | 530415249 | Void or Withdrawn |
| 289823 | 530415250 | Void or Withdrawn |
| 289824 | 530415251 | Void or Withdrawn |
| 289825 | 530415252 | Void or Withdrawn |
| 289826 | 530415253 | Void or Withdrawn |
| 289827 | 530415254 | Void or Withdrawn |
| 289828 | 530415255 | Void or Withdrawn |
| 289829 | 530415256 | Void or Withdrawn |
| 289830 | 530415257 | Void or Withdrawn |
| 289831 | 530415258 | Void or Withdrawn |
| 289832 | 530415259 | Void or Withdrawn |
| 289833 | 530415260 | Void or Withdrawn |
| 289834 | 530415261 | Void or Withdrawn |
| 289835 | 530415262 | Void or Withdrawn |
| 289836 | 530415263 | Void or Withdrawn |
| 289837 | 530415264 | Void or Withdrawn |
| 289838 | 530415265 | Void or Withdrawn |
| 289839 | 530415266 | Void or Withdrawn |
| 289840 | 530415267 | Void or Withdrawn |
| 289841 | 530415268 | Void or Withdrawn |
| 289842 | 530415269 | Void or Withdrawn |
| 289843 | 530415270 | Void or Withdrawn |
| 289844 | 530415271 | Void or Withdrawn |
| 289845 | 530415272 | Void or Withdrawn |
| 289846 | 530415273 | Void or Withdrawn |
| 289847 | 530415274 | Void or Withdrawn |
| 289848 | 530415275 | Void or Withdrawn |
| 289849 | 530415276 | Void or Withdrawn |
| 289850 | 530415277 | Void or Withdrawn |
| 289851 | 530415278 | Void or Withdrawn |
| 289852 | 530415279 | Void or Withdrawn |
| 289853 | 530415280 | Void or Withdrawn |
| 289854 | 530415281 | Void or Withdrawn |
| 289855 | 530415282 | Void or Withdrawn |
| 289856 | 530415283 | Void or Withdrawn |
| 289857 | 530415284 | Void or Withdrawn |
| 289858 | 530415285 | Void or Withdrawn |
| 289859 | 530415286 | Void or Withdrawn |
| 289860 | 530415287 | Void or Withdrawn |
| 289861 | 530415288 | Void or Withdrawn |
| 289862 | 530415289 | Void or Withdrawn |
| 289863 | 530415290 | Void or Withdrawn |
| 289864 | 530415291 | Void or Withdrawn |
| 289865 | 530415292 | Void or Withdrawn |
| 289866 | 530415293 | Void or Withdrawn |
| 289867 | 530415294 | Void or Withdrawn |
| 289868 | 530415295 | Void or Withdrawn |
| 289869 | 530415296 | Void or Withdrawn |
| 289870 | 530415297 | Void or Withdrawn |
| 289871 | 530415298 | Void or Withdrawn |
| 289872 | 530415299 | Void or Withdrawn |
| 289873 | 530415300 | Void or Withdrawn |
| 289874 | 530415301 | Void or Withdrawn |
| 289875 | 530415302 | Void or Withdrawn |
| 289876 | 530415303 | Void or Withdrawn |
| 289877 | 530415304 | Void or Withdrawn |
| 289878 | 530415305 | Void or Withdrawn |
| 289879 | 530415306 | Void or Withdrawn |
| 289880 | 530415307 | Void or Withdrawn |
| 289881 | 530415308 | Void or Withdrawn |
| 289882 | 530415309 | Void or Withdrawn |
| 289883 | 530415310 | Void or Withdrawn |
| 289884 | 530415311 | Void or Withdrawn |
| 289885 | 530415312 | Void or Withdrawn |
| 289886 | 530415313 | Void or Withdrawn |
| 289887 | 530415314 | Void or Withdrawn |
| 289888 | 530415315 | Void or Withdrawn |
| 289889 | 530415316 | Void or Withdrawn |
| 289890 | 530415317 | Void or Withdrawn |
| 289891 | 530415318 | Void or Withdrawn |
| 289892 | 530415319 | Void or Withdrawn |
| 289893 | 530415320 | Void or Withdrawn |
| 289894 | 530415321 | Void or Withdrawn |
| 289895 | 530415322 | Void or Withdrawn |
| 289896 | 530415323 | Void or Withdrawn |
| 289897 | 530415324 | Void or Withdrawn |

| | | |
|---|---|---|
| 451234 | 530607306 | No Recognized Claim |
| 451235 | 530607307 | No Recognized Claim |
| 451236 | 530607308 | No Recognized Claim |
| 451237 | 530607309 | No Eligible Purchases |
| 451238 | 530607310 | No Eligible Purchases |
| 451239 | 530607313 | No Recognized Claim |
| 451240 | 530607314 | No Recognized Claim |
| 451241 | 530607316 | No Recognized Claim |
| 451242 | 530607319 | No Recognized Claim |
| 451243 | 530607320 | No Recognized Claim |
| 451244 | 530607321 | No Recognized Claim |
| 451245 | 530607322 | No Recognized Claim |
| 451246 | 530607323 | No Recognized Claim |
| 451247 | 530607324 | No Recognized Claim |
| 451248 | 530607325 | No Recognized Claim |
| 451249 | 530607327 | No Recognized Claim |
| 451250 | 530607328 | No Eligible Purchases |
| 451251 | 530607331 | No Recognized Claim |
| 451252 | 530607333 | No Eligible Purchases |
| 451253 | 530607334 | No Eligible Purchases |
| 451254 | 530607335 | No Eligible Purchases |
| 451255 | 530607336 | No Recognized Claim |
| 451256 | 530607339 | No Recognized Claim |
| 451257 | 530607340 | No Recognized Claim |
| 451258 | 530607341 | No Recognized Claim |
| 451259 | 530607342 | No Recognized Claim |
| 451260 | 530607343 | No Recognized Claim |
| 451261 | 530607344 | No Recognized Claim |
| 451262 | 530607346 | No Recognized Claim |
| 451263 | 530607348 | No Eligible Purchases |
| 451264 | 530607349 | No Recognized Claim |
| 451265 | 530607351 | No Recognized Claim |
| 451266 | 530607352 | No Recognized Claim |
| 451267 | 530607353 | No Recognized Claim |
| 451268 | 530607354 | No Recognized Claim |
| 451269 | 530607355 | No Recognized Claim |
| 451270 | 530607357 | No Recognized Claim |
| 451271 | 530607358 | No Recognized Claim |
| 451272 | 530607360 | No Recognized Claim |
| 451273 | 530607361 | No Recognized Claim |
| 451274 | 530607363 | No Recognized Claim |
| 451275 | 530607364 | No Recognized Claim |
| 451276 | 530607367 | No Recognized Claim |
| 451277 | 530607368 | No Recognized Claim |
| 451278 | 530607369 | No Eligible Purchases |
| 451279 | 530607370 | No Recognized Claim |
| 451280 | 530607371 | No Recognized Claim |
| 451281 | 530607372 | No Recognized Claim |
| 451282 | 530607374 | No Recognized Claim |
| 451283 | 530607375 | No Recognized Claim |
| 451284 | 530607376 | No Recognized Claim |
| 451285 | 530607377 | No Recognized Claim |
| 451286 | 530607378 | No Recognized Claim |
| 451287 | 530607379 | No Recognized Claim |
| 451288 | 530607380 | No Eligible Purchases |
| 451289 | 530607381 | No Recognized Claim |
| 451290 | 530607383 | No Recognized Claim |
| 451291 | 530607385 | No Recognized Claim |
| 451292 | 530607386 | No Recognized Claim |
| 451293 | 530607387 | No Recognized Claim |
| 451294 | 530607388 | No Recognized Claim |
| 451295 | 530607389 | No Recognized Claim |
| 451296 | 530607390 | No Recognized Claim |
| 451297 | 530607393 | No Recognized Claim |
| 451298 | 530607394 | No Recognized Claim |
| 451299 | 530607396 | No Recognized Claim |
| 451300 | 530607398 | No Recognized Claim |
| 451301 | 530607399 | No Recognized Claim |
| 451302 | 530607400 | No Recognized Claim |
| 451303 | 530607401 | No Recognized Claim |
| 451304 | 530607402 | No Recognized Claim |
| 451305 | 530607403 | No Recognized Claim |
| 451306 | 530607404 | No Recognized Claim |
| 451307 | 530607405 | No Recognized Claim |
| 451308 | 530607406 | No Recognized Claim |
| 451309 | 530607408 | No Recognized Claim |
| 451310 | 530607409 | No Recognized Claim |
| 451311 | 530607410 | No Recognized Claim |
| 451312 | 530607411 | No Recognized Claim |
| 451313 | 530607412 | No Recognized Claim |
| 451314 | 530607413 | No Recognized Claim |
| 451315 | 530607414 | No Recognized Claim |
| 451316 | 530607415 | No Recognized Claim |
| 451317 | 530607416 | No Recognized Claim |
| 451318 | 530607417 | No Recognized Claim |
| 451319 | 530607418 | No Recognized Claim |
| 451320 | 530607419 | No Eligible Purchases |
| 451321 | 530607420 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 128474 | 530215788 | No Eligible Purchases | 289898 | 530415325 | Void or Withdrawn | 451322 | 530607421 | No Eligible Purchases |
| 128475 | 530215789 | No Eligible Purchases | 289899 | 530415326 | Void or Withdrawn | 451323 | 530607422 | No Recognized Claim |
| 128476 | 530215790 | No Eligible Purchases | 289900 | 530415327 | Void or Withdrawn | 451324 | 530607424 | No Recognized Claim |
| 128477 | 530215795 | No Eligible Purchases | 289901 | 530415328 | Void or Withdrawn | 451325 | 530607425 | No Recognized Claim |
| 128478 | 530215796 | No Eligible Purchases | 289902 | 530415329 | Void or Withdrawn | 451326 | 530607426 | No Recognized Claim |
| 128479 | 530215796 | No Eligible Purchases | 289903 | 530415330 | Void or Withdrawn | 451327 | 530607427 | No Recognized Claim |
| 128480 | 530215798 | No Recognized Claim | 289904 | 530415331 | Void or Withdrawn | 451328 | 530607428 | No Recognized Claim |
| 128481 | 530215803 | No Eligible Purchases | 289905 | 530415332 | Void or Withdrawn | 451329 | 530607429 | No Recognized Claim |
| 128482 | 530215804 | No Recognized Claim | 289906 | 530415333 | Void or Withdrawn | 451330 | 530607430 | No Recognized Claim |
| 128483 | 530215805 | No Eligible Purchases | 289907 | 530415334 | Void or Withdrawn | 451331 | 530607433 | No Recognized Claim |
| 128484 | 530215806 | No Eligible Purchases | 289908 | 530415335 | Void or Withdrawn | 451332 | 530607435 | No Recognized Claim |
| 128485 | 530215807 | No Eligible Purchases | 289909 | 530415336 | Void or Withdrawn | 451333 | 530607436 | No Recognized Claim |
| 128486 | 530215808 | No Eligible Purchases | 289910 | 530415337 | Void or Withdrawn | 451334 | 530607437 | No Recognized Claim |
| 128487 | 530215809 | No Recognized Claim | 289911 | 530415338 | Void or Withdrawn | 451335 | 530607439 | No Recognized Claim |
| 128488 | 530215812 | No Eligible Purchases | 289912 | 530415339 | Void or Withdrawn | 451336 | 530607440 | No Recognized Claim |
| 128489 | 530215813 | No Eligible Purchases | 289913 | 530415340 | Void or Withdrawn | 451337 | 530607442 | No Recognized Claim |
| 128490 | 530215816 | No Eligible Purchases | 289914 | 530415341 | Void or Withdrawn | 451338 | 530607443 | No Recognized Claim |
| 128491 | 530215817 | No Recognized Claim | 289915 | 530415342 | Void or Withdrawn | 451339 | 530607444 | No Recognized Claim |
| 128492 | 530215819 | No Eligible Purchases | 289916 | 530415343 | Void or Withdrawn | 451340 | 530607445 | No Recognized Claim |
| 128493 | 530215820 | No Eligible Purchases | 289917 | 530415344 | Void or Withdrawn | 451341 | 530607446 | No Recognized Claim |
| 128494 | 530215821 | No Recognized Claim | 289918 | 530415345 | Void or Withdrawn | 451342 | 530607450 | No Recognized Claim |
| 128495 | 530215822 | No Eligible Purchases | 289919 | 530415346 | Void or Withdrawn | 451343 | 530607453 | No Recognized Claim |
| 128496 | 530215823 | No Eligible Purchases | 289920 | 530415347 | Void or Withdrawn | 451344 | 530607456 | No Recognized Claim |
| 128497 | 530215824 | No Eligible Purchases | 289921 | 530415348 | Void or Withdrawn | 451345 | 530607457 | No Recognized Claim |
| 128498 | 530215825 | No Eligible Purchases | 289922 | 530415349 | Void or Withdrawn | 451346 | 530607459 | No Recognized Claim |
| 128499 | 530215826 | No Eligible Purchases | 289923 | 530415350 | Void or Withdrawn | 451347 | 530607460 | No Recognized Claim |
| 128500 | 530215828 | No Eligible Purchases | 289924 | 530415351 | Void or Withdrawn | 451348 | 530607462 | No Recognized Claim |
| 128501 | 530215830 | No Eligible Purchases | 289925 | 530415352 | Void or Withdrawn | 451349 | 530607463 | No Recognized Claim |
| 128502 | 530215831 | No Recognized Claim | 289926 | 530415353 | Void or Withdrawn | 451350 | 530607464 | No Recognized Claim |
| 128503 | 530215832 | No Eligible Purchases | 289927 | 530415354 | Void or Withdrawn | 451351 | 530607465 | No Recognized Claim |
| 128504 | 530215833 | No Eligible Purchases | 289928 | 530415355 | Void or Withdrawn | 451352 | 530607466 | No Recognized Claim |
| 128505 | 530215834 | No Recognized Claim | 289929 | 530415356 | Void or Withdrawn | 451353 | 530607467 | No Recognized Claim |
| 128506 | 530215835 | No Eligible Purchases | 289930 | 530415357 | Void or Withdrawn | 451354 | 530607468 | No Recognized Claim |
| 128507 | 530215836 | No Recognized Claim | 289931 | 530415358 | Void or Withdrawn | 451355 | 530607469 | No Recognized Claim |
| 128508 | 530215838 | No Recognized Claim | 289932 | 530415359 | Void or Withdrawn | 451356 | 530607472 | No Recognized Claim |
| 128509 | 530215839 | No Eligible Purchases | 289933 | 530415360 | Void or Withdrawn | 451357 | 530607473 | No Recognized Claim |
| 128510 | 530215840 | No Recognized Claim | 289934 | 530415361 | Void or Withdrawn | 451358 | 530607474 | No Recognized Claim |
| 128511 | 530215841 | No Recognized Claim | 289935 | 530415362 | Void or Withdrawn | 451359 | 530607475 | No Recognized Claim |
| 128512 | 530215842 | No Eligible Purchases | 289936 | 530415363 | Void or Withdrawn | 451360 | 530607476 | No Recognized Claim |
| 128513 | 530215843 | No Eligible Purchases | 289937 | 530415364 | Void or Withdrawn | 451361 | 530607477 | No Recognized Claim |
| 128514 | 530215845 | No Eligible Purchases | 289938 | 530415365 | Void or Withdrawn | 451362 | 530607478 | No Recognized Claim |
| 128515 | 530215846 | No Eligible Purchases | 289939 | 530415366 | Void or Withdrawn | 451363 | 530607479 | No Recognized Claim |
| 128516 | 530215847 | No Recognized Claim | 289940 | 530415367 | Void or Withdrawn | 451364 | 530607480 | No Recognized Claim |
| 128517 | 530215848 | No Recognized Claim | 289941 | 530415368 | Void or Withdrawn | 451365 | 530607481 | No Recognized Claim |
| 128518 | 530215849 | No Eligible Purchases | 289942 | 530415369 | Void or Withdrawn | 451366 | 530607482 | No Eligible Purchases |
| 128519 | 530215850 | No Recognized Claim | 289943 | 530415370 | Void or Withdrawn | 451367 | 530607483 | No Recognized Claim |
| 128520 | 530215851 | No Eligible Purchases | 289944 | 530415371 | Void or Withdrawn | 451368 | 530607484 | No Recognized Claim |
| 128521 | 530215853 | No Eligible Purchases | 289945 | 530415372 | Void or Withdrawn | 451369 | 530607485 | No Eligible Purchases |
| 128522 | 530215854 | No Recognized Claim | 289946 | 530415373 | Void or Withdrawn | 451370 | 530607486 | No Recognized Claim |
| 128523 | 530215855 | No Recognized Claim | 289947 | 530415374 | Void or Withdrawn | 451371 | 530607487 | No Recognized Claim |
| 128524 | 530215856 | No Recognized Claim | 289948 | 530415375 | Void or Withdrawn | 451372 | 530607489 | No Recognized Claim |
| 128525 | 530215857 | No Eligible Purchases | 289949 | 530415376 | Void or Withdrawn | 451373 | 530607490 | No Recognized Claim |
| 128526 | 530215858 | No Recognized Claim | 289950 | 530415377 | Void or Withdrawn | 451374 | 530607492 | No Recognized Claim |
| 128527 | 530215862 | No Eligible Purchases | 289951 | 530415378 | Void or Withdrawn | 451375 | 530607493 | No Recognized Claim |
| 128528 | 530215863 | No Eligible Purchases | 289952 | 530415379 | Void or Withdrawn | 451376 | 530607494 | No Recognized Claim |
| 128529 | 530215864 | No Eligible Purchases | 289953 | 530415380 | Void or Withdrawn | 451377 | 530607496 | No Eligible Purchases |
| 128530 | 530215865 | No Eligible Purchases | 289954 | 530415381 | Void or Withdrawn | 451378 | 530607498 | No Recognized Claim |
| 128531 | 530215866 | No Eligible Purchases | 289955 | 530415382 | Void or Withdrawn | 451379 | 530607500 | No Recognized Claim |
| 128532 | 530215868 | No Eligible Purchases | 289956 | 530415383 | Void or Withdrawn | 451380 | 530607501 | No Recognized Claim |
| 128533 | 530215869 | No Eligible Purchases | 289957 | 530415384 | Void or Withdrawn | 451381 | 530607502 | No Recognized Claim |
| 128534 | 530215870 | No Eligible Purchases | 289958 | 530415385 | Void or Withdrawn | 451382 | 530607503 | No Eligible Purchases |
| 128535 | 530215873 | No Recognized Claim | 289959 | 530415386 | Void or Withdrawn | 451383 | 530607504 | No Recognized Claim |
| 128536 | 530215874 | No Recognized Claim | 289960 | 530415387 | Void or Withdrawn | 451384 | 530607505 | No Recognized Claim |
| 128537 | 530215875 | No Eligible Purchases | 289961 | 530415388 | Void or Withdrawn | 451385 | 530607506 | No Recognized Claim |
| 128538 | 530215878 | No Recognized Claim | 289962 | 530415389 | Void or Withdrawn | 451386 | 530607509 | No Recognized Claim |
| 128539 | 530215882 | No Eligible Purchases | 289963 | 530415390 | Void or Withdrawn | 451387 | 530607511 | No Recognized Claim |
| 128540 | 530215883 | No Recognized Claim | 289964 | 530415391 | Void or Withdrawn | 451388 | 530607512 | No Recognized Claim |
| 128541 | 530215885 | No Eligible Purchases | 289965 | 530415392 | Void or Withdrawn | 451389 | 530607513 | No Recognized Claim |
| 128542 | 530215886 | No Eligible Purchases | 289966 | 530415393 | Void or Withdrawn | 451390 | 530607516 | No Recognized Claim |
| 128543 | 530215887 | No Eligible Purchases | 289967 | 530415394 | Void or Withdrawn | 451391 | 530607518 | No Recognized Claim |
| 128544 | 530215888 | No Eligible Purchases | 289968 | 530415395 | Void or Withdrawn | 451392 | 530607519 | No Recognized Claim |
| 128545 | 530215891 | No Eligible Purchases | 289969 | 530415396 | Void or Withdrawn | 451393 | 530607520 | No Recognized Claim |
| 128546 | 530215892 | No Eligible Purchases | 289970 | 530415397 | Void or Withdrawn | 451394 | 530607521 | No Recognized Claim |
| 128547 | 530215893 | No Recognized Claim | 289971 | 530415398 | Void or Withdrawn | 451395 | 530607522 | No Recognized Claim |
| 128548 | 530215894 | No Recognized Claim | 289972 | 530415399 | Void or Withdrawn | 451396 | 530607523 | No Eligible Purchases |
| 128549 | 530215895 | No Recognized Claim | 289973 | 530415400 | Void or Withdrawn | 451397 | 530607526 | No Recognized Claim |
| 128550 | 530215896 | No Eligible Purchases | 289974 | 530415401 | Void or Withdrawn | 451398 | 530607527 | No Recognized Claim |
| 128551 | 530215897 | No Eligible Purchases | 289975 | 530415402 | Void or Withdrawn | 451399 | 530607530 | No Recognized Claim |
| 128552 | 530215898 | No Recognized Claim | 289976 | 530415403 | Void or Withdrawn | 451400 | 530607531 | No Recognized Claim |
| 128553 | 530215899 | No Eligible Purchases | 289977 | 530415404 | Void or Withdrawn | 451401 | 530607534 | No Recognized Claim |
| 128554 | 530215900 | No Eligible Purchases | 289978 | 530415405 | Void or Withdrawn | 451402 | 530607535 | No Recognized Claim |
| 128555 | 530215901 | No Eligible Purchases | 289979 | 530415406 | Void or Withdrawn | 451403 | 530607536 | No Recognized Claim |
| 128556 | 530215902 | No Recognized Claim | 289980 | 530415407 | Void or Withdrawn | 451404 | 530607537 | No Recognized Claim |
| 128557 | 530215903 | No Recognized Claim | 289981 | 530415408 | Void or Withdrawn | 451405 | 530607538 | No Recognized Claim |
| 128558 | 530215904 | No Recognized Claim | 289982 | 530415409 | Void or Withdrawn | 451406 | 530607539 | No Recognized Claim |
| 128559 | 530215906 | No Recognized Claim | 289983 | 530415410 | Void or Withdrawn | 451407 | 530607541 | No Recognized Claim |
| 128560 | 530215907 | No Recognized Claim | 289984 | 530415411 | Void or Withdrawn | 451408 | 530607542 | No Recognized Claim |
| 128561 | 530215908 | No Recognized Claim | 289985 | 530415412 | Void or Withdrawn | 451409 | 530607543 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 128562 | 530215909 | No Recognized Claim | 289986 | 530415413 | Void or Withdrawn | 451410 | 530607544 | No Recognized Claim |
| 128563 | 530215910 | No Eligible Purchases | 289987 | 530415414 | Void or Withdrawn | 451411 | 530607548 | No Recognized Claim |
| 128564 | 530215911 | No Recognized Claim | 289988 | 530415415 | Void or Withdrawn | 451412 | 530607549 | No Recognized Claim |
| 128565 | 530215914 | No Recognized Claim | 289989 | 530415416 | Void or Withdrawn | 451413 | 530607550 | No Recognized Claim |
| 128566 | 530215915 | No Recognized Claim | 289990 | 530415417 | Void or Withdrawn | 451414 | 530607551 | No Recognized Claim |
| 128567 | 530215917 | No Recognized Claim | 289991 | 530415418 | Void or Withdrawn | 451415 | 530607552 | No Recognized Claim |
| 128568 | 530215918 | No Eligible Purchases | 289992 | 530415419 | Void or Withdrawn | 451416 | 530607554 | No Recognized Claim |
| 128569 | 530215919 | No Recognized Claim | 289993 | 530415420 | Void or Withdrawn | 451417 | 530607555 | No Recognized Claim |
| 128570 | 530215921 | No Eligible Purchases | 289994 | 530415421 | Void or Withdrawn | 451418 | 530607559 | No Recognized Claim |
| 128571 | 530215923 | No Recognized Claim | 289995 | 530415422 | Void or Withdrawn | 451419 | 530607561 | No Recognized Claim |
| 128572 | 530215924 | No Recognized Claim | 289996 | 530415423 | Void or Withdrawn | 451420 | 530607562 | No Recognized Claim |
| 128573 | 530215925 | No Recognized Claim | 289997 | 530415424 | Void or Withdrawn | 451421 | 530607563 | No Recognized Claim |
| 128574 | 530215926 | No Recognized Claim | 289998 | 530415425 | Void or Withdrawn | 451422 | 530607564 | No Recognized Claim |
| 128575 | 530215927 | No Eligible Purchases | 289999 | 530415426 | Void or Withdrawn | 451423 | 530607565 | No Recognized Claim |
| 128576 | 530215928 | No Recognized Claim | 290000 | 530415427 | Void or Withdrawn | 451424 | 530607566 | No Recognized Claim |
| 128577 | 530215930 | No Recognized Claim | 290001 | 530415428 | Void or Withdrawn | 451425 | 530607567 | No Recognized Claim |
| 128578 | 530215931 | No Recognized Claim | 290002 | 530415429 | Void or Withdrawn | 451426 | 530607568 | No Recognized Claim |
| 128579 | 530215932 | No Eligible Purchases | 290003 | 530415430 | Void or Withdrawn | 451427 | 530607570 | No Recognized Claim |
| 128580 | 530215933 | No Recognized Claim | 290004 | 530415431 | Void or Withdrawn | 451428 | 530607571 | No Recognized Claim |
| 128581 | 530215934 | No Recognized Claim | 290005 | 530415432 | Void or Withdrawn | 451429 | 530607572 | No Recognized Claim |
| 128582 | 530215935 | No Recognized Claim | 290006 | 530415433 | Void or Withdrawn | 451430 | 530607573 | No Recognized Claim |
| 128583 | 530215936 | No Recognized Claim | 290007 | 530415434 | Void or Withdrawn | 451431 | 530607574 | No Recognized Claim |
| 128584 | 530215937 | No Eligible Purchases | 290008 | 530415435 | Void or Withdrawn | 451432 | 530607576 | No Recognized Claim |
| 128585 | 530215941 | No Recognized Claim | 290009 | 530415436 | Void or Withdrawn | 451433 | 530607577 | No Recognized Claim |
| 128586 | 530215942 | No Eligible Purchases | 290010 | 530415437 | Void or Withdrawn | 451434 | 530607578 | No Recognized Claim |
| 128587 | 530215943 | No Recognized Claim | 290011 | 530415438 | Void or Withdrawn | 451435 | 530607579 | No Recognized Claim |
| 128588 | 530215944 | No Recognized Claim | 290012 | 530415439 | Void or Withdrawn | 451436 | 530607581 | No Recognized Claim |
| 128589 | 530215945 | No Eligible Purchases | 290013 | 530415440 | Void or Withdrawn | 451437 | 530607582 | No Recognized Claim |
| 128590 | 530215946 | No Eligible Purchases | 290014 | 530415441 | Void or Withdrawn | 451438 | 530607584 | No Recognized Claim |
| 128591 | 530215947 | No Eligible Purchases | 290015 | 530415442 | Void or Withdrawn | 451439 | 530607585 | No Recognized Claim |
| 128592 | 530215948 | No Recognized Claim | 290016 | 530415443 | Void or Withdrawn | 451440 | 530607586 | No Recognized Claim |
| 128593 | 530215950 | No Recognized Claim | 290017 | 530415444 | Void or Withdrawn | 451441 | 530607587 | No Recognized Claim |
| 128594 | 530215951 | No Recognized Claim | 290018 | 530415445 | Void or Withdrawn | 451442 | 530607588 | No Recognized Claim |
| 128595 | 530215952 | No Recognized Claim | 290019 | 530415446 | Void or Withdrawn | 451443 | 530607589 | No Recognized Claim |
| 128596 | 530215954 | No Recognized Claim | 290020 | 530415447 | Void or Withdrawn | 451444 | 530607592 | No Eligible Purchases |
| 128597 | 530215956 | No Recognized Claim | 290021 | 530415448 | Void or Withdrawn | 451445 | 530607593 | No Recognized Claim |
| 128598 | 530215958 | No Eligible Purchases | 290022 | 530415449 | Void or Withdrawn | 451446 | 530607594 | No Recognized Claim |
| 128599 | 530215961 | No Recognized Claim | 290023 | 530415450 | Void or Withdrawn | 451447 | 530607595 | No Recognized Claim |
| 128600 | 530215962 | No Eligible Purchases | 290024 | 530415451 | Void or Withdrawn | 451448 | 530607596 | No Recognized Claim |
| 128601 | 530215964 | No Recognized Claim | 290025 | 530415452 | Void or Withdrawn | 451449 | 530607597 | No Recognized Claim |
| 128602 | 530215965 | No Eligible Purchases | 290026 | 530415453 | Void or Withdrawn | 451450 | 530607598 | No Eligible Purchases |
| 128603 | 530215966 | No Eligible Purchases | 290027 | 530415454 | Void or Withdrawn | 451451 | 530607599 | No Recognized Claim |
| 128604 | 530215967 | No Recognized Claim | 290028 | 530415455 | Void or Withdrawn | 451452 | 530607602 | No Recognized Claim |
| 128605 | 530215968 | No Recognized Claim | 290029 | 530415456 | Void or Withdrawn | 451453 | 530607603 | No Recognized Claim |
| 128606 | 530215969 | No Recognized Claim | 290030 | 530415457 | Void or Withdrawn | 451454 | 530607604 | No Recognized Claim |
| 128607 | 530215970 | No Eligible Purchases | 290031 | 530415458 | Void or Withdrawn | 451455 | 530607607 | No Recognized Claim |
| 128608 | 530215971 | No Recognized Claim | 290032 | 530415459 | Void or Withdrawn | 451456 | 530607608 | No Recognized Claim |
| 128609 | 530215972 | No Recognized Claim | 290033 | 530415460 | Void or Withdrawn | 451457 | 530607609 | No Recognized Claim |
| 128610 | 530215973 | No Eligible Purchases | 290034 | 530415461 | Void or Withdrawn | 451458 | 530607612 | No Recognized Claim |
| 128611 | 530215974 | No Recognized Claim | 290035 | 530415462 | Void or Withdrawn | 451459 | 530607616 | No Recognized Claim |
| 128612 | 530215975 | No Recognized Claim | 290036 | 530415463 | Void or Withdrawn | 451460 | 530607618 | No Recognized Claim |
| 128613 | 530215976 | No Recognized Claim | 290037 | 530415464 | Void or Withdrawn | 451461 | 530607619 | No Recognized Claim |
| 128614 | 530215977 | No Recognized Claim | 290038 | 530415465 | Void or Withdrawn | 451462 | 530607621 | No Recognized Claim |
| 128615 | 530215979 | No Eligible Purchases | 290039 | 530415466 | Void or Withdrawn | 451463 | 530607622 | No Recognized Claim |
| 128616 | 530215980 | No Eligible Purchases | 290040 | 530415467 | Void or Withdrawn | 451464 | 530607623 | No Recognized Claim |
| 128617 | 530215981 | No Eligible Purchases | 290041 | 530415468 | Void or Withdrawn | 451465 | 530607624 | No Recognized Claim |
| 128618 | 530215982 | No Recognized Claim | 290042 | 530415469 | Void or Withdrawn | 451466 | 530607625 | No Recognized Claim |
| 128619 | 530215983 | No Eligible Purchases | 290043 | 530415470 | Void or Withdrawn | 451467 | 530607626 | No Recognized Claim |
| 128620 | 530215984 | No Eligible Purchases | 290044 | 530415471 | Void or Withdrawn | 451468 | 530607628 | No Recognized Claim |
| 128621 | 530215985 | No Eligible Purchases | 290045 | 530415472 | Void or Withdrawn | 451469 | 530607629 | No Recognized Claim |
| 128622 | 530215986 | No Recognized Claim | 290046 | 530415473 | Void or Withdrawn | 451470 | 530607632 | No Recognized Claim |
| 128623 | 530215987 | No Recognized Claim | 290047 | 530415474 | Void or Withdrawn | 451471 | 530607633 | No Recognized Claim |
| 128624 | 530215988 | No Recognized Claim | 290048 | 530415475 | Void or Withdrawn | 451472 | 530607634 | No Recognized Claim |
| 128625 | 530215989 | No Recognized Claim | 290049 | 530415476 | Void or Withdrawn | 451473 | 530607635 | No Recognized Claim |
| 128626 | 530215990 | No Eligible Purchases | 290050 | 530415477 | Void or Withdrawn | 451474 | 530607637 | No Recognized Claim |
| 128627 | 530215992 | No Recognized Claim | 290051 | 530415478 | Void or Withdrawn | 451475 | 530607638 | No Recognized Claim |
| 128628 | 530215993 | No Eligible Purchases | 290052 | 530415479 | Void or Withdrawn | 451476 | 530607639 | No Recognized Claim |
| 128629 | 530215994 | No Eligible Purchases | 290053 | 530415480 | Void or Withdrawn | 451477 | 530607640 | No Recognized Claim |
| 128630 | 530215996 | No Eligible Purchases | 290054 | 530415481 | Void or Withdrawn | 451478 | 530607641 | No Recognized Claim |
| 128631 | 530215997 | No Recognized Claim | 290055 | 530415482 | Void or Withdrawn | 451479 | 530607642 | No Recognized Claim |
| 128632 | 530215998 | No Recognized Claim | 290056 | 530415483 | Void or Withdrawn | 451480 | 530607643 | No Recognized Claim |
| 128633 | 530215999 | No Recognized Claim | 290057 | 530415484 | Void or Withdrawn | 451481 | 530607644 | No Recognized Claim |
| 128634 | 530216000 | No Recognized Claim | 290058 | 530415485 | Void or Withdrawn | 451482 | 530607645 | No Recognized Claim |
| 128635 | 530216001 | No Recognized Claim | 290059 | 530415486 | Void or Withdrawn | 451483 | 530607646 | No Recognized Claim |
| 128636 | 530216003 | No Eligible Purchases | 290060 | 530415487 | Void or Withdrawn | 451484 | 530607647 | No Recognized Claim |
| 128637 | 530216004 | No Eligible Purchases | 290061 | 530415488 | Void or Withdrawn | 451485 | 530607648 | No Recognized Claim |
| 128638 | 530216005 | No Eligible Purchases | 290062 | 530415489 | Void or Withdrawn | 451486 | 530607649 | No Recognized Claim |
| 128639 | 530216006 | No Recognized Claim | 290063 | 530415490 | Void or Withdrawn | 451487 | 530607650 | No Recognized Claim |
| 128640 | 530216008 | No Eligible Purchases | 290064 | 530415491 | Void or Withdrawn | 451488 | 530607651 | No Recognized Claim |
| 128641 | 530216010 | No Recognized Claim | 290065 | 530415492 | Void or Withdrawn | 451489 | 530607652 | No Recognized Claim |
| 128642 | 530216011 | No Recognized Claim | 290066 | 530415493 | Void or Withdrawn | 451490 | 530607654 | No Recognized Claim |
| 128643 | 530216012 | No Recognized Claim | 290067 | 530415494 | Void or Withdrawn | 451491 | 530607655 | No Recognized Claim |
| 128644 | 530216013 | No Recognized Claim | 290068 | 530415495 | Void or Withdrawn | 451492 | 530607657 | No Recognized Claim |
| 128645 | 530216014 | No Recognized Claim | 290069 | 530415496 | Void or Withdrawn | 451493 | 530607658 | No Recognized Claim |
| 128646 | 530216015 | No Recognized Claim | 290070 | 530415497 | Void or Withdrawn | 451494 | 530607659 | No Recognized Claim |
| 128647 | 530216016 | No Eligible Purchases | 290071 | 530415498 | Void or Withdrawn | 451495 | 530607660 | No Recognized Claim |
| 128648 | 530216017 | No Recognized Claim | 290072 | 530415499 | Void or Withdrawn | 451496 | 530607662 | No Recognized Claim |
| 128649 | 530216018 | No Eligible Purchases | 290073 | 530415500 | Void or Withdrawn | 451497 | 530607663 | No Recognized Claim |

# CenturyLink Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 128650 | 530216020 | No Eligible Purchases | 290074 | 530415501 | Void or Withdrawn | 451498 | 530607667 | No Recognized Claim |
| 128651 | 530216022 | No Eligible Purchases | 290075 | 530415502 | Void or Withdrawn | 451499 | 530607669 | No Recognized Claim |
| 128652 | 530216024 | No Eligible Purchases | 290076 | 530415503 | Void or Withdrawn | 451500 | 530607670 | No Recognized Claim |
| 128653 | 530216026 | No Eligible Purchases | 290077 | 530415504 | Void or Withdrawn | 451501 | 530607671 | No Recognized Claim |
| 128654 | 530216027 | No Recognized Claim | 290078 | 530415505 | Void or Withdrawn | 451502 | 530607672 | No Recognized Claim |
| 128655 | 530216028 | No Eligible Purchases | 290079 | 530415506 | Void or Withdrawn | 451503 | 530607673 | No Eligible Purchases |
| 128656 | 530216029 | No Eligible Purchases | 290080 | 530415507 | Void or Withdrawn | 451504 | 530607674 | No Recognized Claim |
| 128657 | 530216030 | No Eligible Purchases | 290081 | 530415508 | Void or Withdrawn | 451505 | 530607675 | No Recognized Claim |
| 128658 | 530216031 | No Eligible Purchases | 290082 | 530415509 | Void or Withdrawn | 451506 | 530607676 | No Recognized Claim |
| 128659 | 530216032 | No Eligible Purchases | 290083 | 530415510 | Void or Withdrawn | 451507 | 530607677 | No Recognized Claim |
| 128660 | 530216033 | No Eligible Purchases | 290084 | 530415511 | Void or Withdrawn | 451508 | 530607678 | No Recognized Claim |
| 128661 | 530216035 | No Eligible Purchases | 290085 | 530415512 | Void or Withdrawn | 451509 | 530607679 | No Recognized Claim |
| 128662 | 530216038 | No Eligible Purchases | 290086 | 530415513 | Void or Withdrawn | 451510 | 530607680 | No Recognized Claim |
| 128663 | 530216038 | No Recognized Claim | 290087 | 530415514 | Void or Withdrawn | 451511 | 530607681 | No Recognized Claim |
| 128664 | 530216041 | No Eligible Purchases | 290088 | 530415515 | Void or Withdrawn | 451512 | 530607682 | No Recognized Claim |
| 128665 | 530216043 | No Eligible Purchases | 290089 | 530415516 | Void or Withdrawn | 451513 | 530607687 | No Recognized Claim |
| 128666 | 530216045 | No Eligible Purchases | 290090 | 530415517 | Void or Withdrawn | 451514 | 530607688 | No Recognized Claim |
| 128667 | 530216046 | No Eligible Purchases | 290091 | 530415518 | Void or Withdrawn | 451515 | 530607689 | No Recognized Claim |
| 128668 | 530216047 | No Recognized Claim | 290092 | 530415519 | Void or Withdrawn | 451516 | 530607690 | No Recognized Claim |
| 128669 | 530216049 | No Eligible Purchases | 290093 | 530415520 | Void or Withdrawn | 451517 | 530607691 | No Recognized Claim |
| 128670 | 530216050 | No Eligible Purchases | 290094 | 530415521 | Void or Withdrawn | 451518 | 530607692 | No Recognized Claim |
| 128671 | 530216051 | No Eligible Purchases | 290095 | 530415522 | Void or Withdrawn | 451519 | 530607693 | No Recognized Claim |
| 128672 | 530216052 | No Recognized Claim | 290096 | 530415523 | Void or Withdrawn | 451520 | 530607694 | No Recognized Claim |
| 128673 | 530216053 | No Eligible Purchases | 290097 | 530415524 | Void or Withdrawn | 451521 | 530607695 | No Recognized Claim |
| 128674 | 530216054 | No Eligible Purchases | 290098 | 530415525 | Void or Withdrawn | 451522 | 530607696 | No Recognized Claim |
| 128675 | 530216055 | No Eligible Purchases | 290099 | 530415526 | Void or Withdrawn | 451523 | 530607697 | No Recognized Claim |
| 128676 | 530216057 | No Eligible Purchases | 290100 | 530415527 | Void or Withdrawn | 451524 | 530607698 | No Recognized Claim |
| 128677 | 530216057 | No Recognized Claim | 290101 | 530415528 | Void or Withdrawn | 451525 | 530607699 | No Recognized Claim |
| 128678 | 530216058 | No Eligible Purchases | 290102 | 530415529 | Void or Withdrawn | 451526 | 530607700 | No Recognized Claim |
| 128679 | 530216059 | No Eligible Purchases | 290103 | 530415530 | Void or Withdrawn | 451527 | 530607701 | No Recognized Claim |
| 128680 | 530216060 | No Eligible Purchases | 290104 | 530415531 | Void or Withdrawn | 451528 | 530607702 | No Recognized Claim |
| 128681 | 530216061 | No Eligible Purchases | 290105 | 530415532 | Void or Withdrawn | 451529 | 530607703 | No Recognized Claim |
| 128682 | 530216063 | No Eligible Purchases | 290106 | 530415533 | Void or Withdrawn | 451530 | 530607704 | No Recognized Claim |
| 128683 | 530216065 | No Eligible Purchases | 290107 | 530415534 | Void or Withdrawn | 451531 | 530607707 | No Recognized Claim |
| 128684 | 530216065 | No Eligible Purchases | 290108 | 530415535 | Void or Withdrawn | 451532 | 530607708 | No Recognized Claim |
| 128685 | 530216069 | No Eligible Purchases | 290109 | 530415536 | Void or Withdrawn | 451533 | 530607709 | No Recognized Claim |
| 128686 | 530216070 | No Recognized Claim | 290110 | 530415537 | Void or Withdrawn | 451534 | 530607710 | No Recognized Claim |
| 128687 | 530216074 | No Eligible Purchases | 290111 | 530415538 | Void or Withdrawn | 451535 | 530607711 | No Recognized Claim |
| 128688 | 530216076 | No Eligible Purchases | 290112 | 530415539 | Void or Withdrawn | 451536 | 530607712 | No Recognized Claim |
| 128689 | 530216078 | No Eligible Purchases | 290113 | 530415540 | Void or Withdrawn | 451537 | 530607714 | No Recognized Claim |
| 128690 | 530216080 | No Eligible Purchases | 290114 | 530415541 | Void or Withdrawn | 451538 | 530607716 | No Recognized Claim |
| 128691 | 530216082 | No Eligible Purchases | 290115 | 530415542 | Void or Withdrawn | 451539 | 530607717 | No Recognized Claim |
| 128692 | 530216083 | No Eligible Purchases | 290116 | 530415543 | Void or Withdrawn | 451540 | 530607720 | No Recognized Claim |
| 128693 | 530216086 | No Recognized Claim | 290117 | 530415544 | Void or Withdrawn | 451541 | 530607721 | No Recognized Claim |
| 128694 | 530216087 | No Eligible Purchases | 290118 | 530415545 | Void or Withdrawn | 451542 | 530607722 | No Recognized Claim |
| 128695 | 530216089 | No Eligible Purchases | 290119 | 530415546 | Void or Withdrawn | 451543 | 530607726 | No Recognized Claim |
| 128696 | 530216090 | No Recognized Claim | 290120 | 530415547 | Void or Withdrawn | 451544 | 530607727 | No Recognized Claim |
| 128697 | 530216091 | No Eligible Purchases | 290121 | 530415548 | Void or Withdrawn | 451545 | 530607728 | No Eligible Purchases |
| 128698 | 530216093 | No Eligible Purchases | 290122 | 530415549 | Void or Withdrawn | 451546 | 530607730 | No Recognized Claim |
| 128699 | 530216094 | No Eligible Purchases | 290123 | 530415550 | Void or Withdrawn | 451547 | 530607731 | No Recognized Claim |
| 128700 | 530216095 | No Eligible Purchases | 290124 | 530415551 | Void or Withdrawn | 451548 | 530607732 | No Recognized Claim |
| 128701 | 530216096 | No Eligible Purchases | 290125 | 530415552 | Void or Withdrawn | 451549 | 530607734 | No Recognized Claim |
| 128702 | 530216097 | No Eligible Purchases | 290126 | 530415553 | Void or Withdrawn | 451550 | 530607735 | No Recognized Claim |
| 128703 | 530216099 | No Recognized Claim | 290127 | 530415554 | Void or Withdrawn | 451551 | 530607736 | No Recognized Claim |
| 128704 | 530216102 | No Eligible Purchases | 290128 | 530415555 | Void or Withdrawn | 451552 | 530607737 | No Recognized Claim |
| 128705 | 530216103 | No Eligible Purchases | 290129 | 530415556 | Void or Withdrawn | 451553 | 530607738 | No Recognized Claim |
| 128706 | 530216104 | No Eligible Purchases | 290130 | 530415557 | Void or Withdrawn | 451554 | 530607739 | No Recognized Claim |
| 128707 | 530216105 | No Recognized Claim | 290131 | 530415558 | Void or Withdrawn | 451555 | 530607740 | No Recognized Claim |
| 128708 | 530216106 | No Eligible Purchases | 290132 | 530415559 | Void or Withdrawn | 451556 | 530607741 | No Recognized Claim |
| 128709 | 530216107 | No Eligible Purchases | 290133 | 530415560 | Void or Withdrawn | 451557 | 530607742 | No Recognized Claim |
| 128710 | 530216108 | No Eligible Purchases | 290134 | 530415561 | Void or Withdrawn | 451558 | 530607743 | No Recognized Claim |
| 128711 | 530216110 | No Eligible Purchases | 290135 | 530415562 | Void or Withdrawn | 451559 | 530607744 | No Recognized Claim |
| 128712 | 530216112 | No Eligible Purchases | 290136 | 530415563 | Void or Withdrawn | 451560 | 530607745 | No Recognized Claim |
| 128713 | 530216113 | No Eligible Purchases | 290137 | 530415564 | Void or Withdrawn | 451561 | 530607747 | No Recognized Claim |
| 128714 | 530216113 | No Eligible Purchases | 290138 | 530415565 | Void or Withdrawn | 451562 | 530607748 | No Recognized Claim |
| 128715 | 530216115 | No Eligible Purchases | 290139 | 530415566 | Void or Withdrawn | 451563 | 530607749 | No Recognized Claim |
| 128716 | 530216116 | No Recognized Claim | 290140 | 530415567 | Void or Withdrawn | 451564 | 530607753 | No Recognized Claim |
| 128717 | 530216117 | No Eligible Purchases | 290141 | 530415568 | Void or Withdrawn | 451565 | 530607754 | No Recognized Claim |
| 128718 | 530216118 | No Eligible Purchases | 290142 | 530415569 | Void or Withdrawn | 451566 | 530607755 | No Recognized Claim |
| 128719 | 530216119 | No Recognized Claim | 290143 | 530415570 | Void or Withdrawn | 451567 | 530607756 | No Recognized Claim |
| 128720 | 530216120 | No Eligible Purchases | 290144 | 530415571 | Void or Withdrawn | 451568 | 530607757 | No Recognized Claim |
| 128721 | 530216121 | No Eligible Purchases | 290145 | 530415572 | Void or Withdrawn | 451569 | 530607758 | No Recognized Claim |
| 128722 | 530216122 | No Eligible Purchases | 290146 | 530415573 | Void or Withdrawn | 451570 | 530607761 | No Recognized Claim |
| 128723 | 530216123 | No Eligible Purchases | 290147 | 530415575 | Void or Withdrawn | 451571 | 530607763 | No Recognized Claim |
| 128724 | 530216124 | No Eligible Purchases | 290148 | 530415575 | Void or Withdrawn | 451572 | 530607764 | No Recognized Claim |
| 128725 | 530216125 | No Eligible Purchases | 290149 | 530415576 | Void or Withdrawn | 451573 | 530607765 | No Recognized Claim |
| 128726 | 530216128 | No Eligible Purchases | 290150 | 530415577 | Void or Withdrawn | 451574 | 530607766 | No Recognized Claim |
| 128727 | 530216128 | No Eligible Purchases | 290151 | 530415578 | Void or Withdrawn | 451575 | 530607768 | No Recognized Claim |
| 128728 | 530216129 | No Eligible Purchases | 290152 | 530415579 | Void or Withdrawn | 451576 | 530607769 | No Recognized Claim |
| 128729 | 530216130 | No Recognized Claim | 290153 | 530415580 | Void or Withdrawn | 451577 | 530607770 | No Recognized Claim |
| 128730 | 530216131 | No Eligible Purchases | 290154 | 530415581 | Void or Withdrawn | 451578 | 530607771 | No Recognized Claim |
| 128731 | 530216132 | No Eligible Purchases | 290155 | 530415582 | Void or Withdrawn | 451579 | 530607772 | No Recognized Claim |
| 128732 | 530216133 | No Eligible Purchases | 290156 | 530415583 | Void or Withdrawn | 451580 | 530607773 | No Recognized Claim |
| 128733 | 530216134 | No Recognized Claim | 290157 | 530415584 | Void or Withdrawn | 451581 | 530607774 | No Recognized Claim |
| 128734 | 530216137 | No Eligible Purchases | 290158 | 530415585 | Void or Withdrawn | 451582 | 530607776 | No Recognized Claim |
| 128735 | 530216139 | No Eligible Purchases | 290159 | 530415586 | Void or Withdrawn | 451583 | 530607777 | No Recognized Claim |
| 128736 | 530216140 | No Eligible Purchases | 290160 | 530415587 | Void or Withdrawn | 451584 | 530607778 | No Recognized Claim |
| 128737 | 530216141 | No Recognized Claim | 290161 | 530415588 | Void or Withdrawn | 451585 | 530607779 | No Recognized Claim |

# CenturyLink Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 128738 | 530216142 | No Eligible Purchases | 290162 | 530415589 | Void or Withdrawn | 451586 | 530607780 | No Recognized Claim |
| 128739 | 530216143 | No Recognized Claim | 290163 | 530415590 | Void or Withdrawn | 451587 | 530607782 | No Recognized Claim |
| 128740 | 530216144 | No Eligible Purchases | 290164 | 530415591 | Void or Withdrawn | 451588 | 530607783 | No Recognized Claim |
| 128741 | 530216145 | No Recognized Claim | 290165 | 530415592 | Void or Withdrawn | 451589 | 530607784 | No Recognized Claim |
| 128742 | 530216146 | No Recognized Claim | 290166 | 530415593 | Void or Withdrawn | 451590 | 530607785 | No Recognized Claim |
| 128743 | 530216147 | No Eligible Purchases | 290167 | 530415594 | Void or Withdrawn | 451591 | 530607786 | No Recognized Claim |
| 128744 | 530216148 | No Eligible Purchases | 290168 | 530415595 | Void or Withdrawn | 451592 | 530607787 | No Eligible Purchases |
| 128745 | 530216149 | No Recognized Claim | 290169 | 530415596 | Void or Withdrawn | 451593 | 530607788 | No Eligible Purchases |
| 128746 | 530216150 | No Recognized Claim | 290170 | 530415597 | Void or Withdrawn | 451594 | 530607789 | No Recognized Claim |
| 128747 | 530216154 | No Recognized Claim | 290171 | 530415598 | Void or Withdrawn | 451595 | 530607790 | No Recognized Claim |
| 128748 | 530216155 | No Recognized Claim | 290172 | 530415599 | Void or Withdrawn | 451596 | 530607791 | No Recognized Claim |
| 128749 | 530216156 | No Eligible Purchases | 290173 | 530415600 | Void or Withdrawn | 451597 | 530607792 | No Recognized Claim |
| 128750 | 530216157 | No Eligible Purchases | 290174 | 530415601 | Void or Withdrawn | 451598 | 530607794 | No Recognized Claim |
| 128751 | 530216158 | No Eligible Purchases | 290175 | 530415602 | Void or Withdrawn | 451599 | 530607795 | No Recognized Claim |
| 128752 | 530216159 | No Eligible Purchases | 290176 | 530415603 | Void or Withdrawn | 451600 | 530607796 | No Recognized Claim |
| 128753 | 530216160 | No Recognized Claim | 290177 | 530415604 | Void or Withdrawn | 451601 | 530607797 | No Recognized Claim |
| 128754 | 530216161 | No Eligible Purchases | 290178 | 530415605 | Void or Withdrawn | 451602 | 530607798 | No Recognized Claim |
| 128755 | 530216162 | No Eligible Purchases | 290179 | 530415606 | Void or Withdrawn | 451603 | 530607799 | No Recognized Claim |
| 128756 | 530216163 | No Recognized Claim | 290180 | 530415607 | Void or Withdrawn | 451604 | 530607800 | No Recognized Claim |
| 128757 | 530216164 | No Recognized Claim | 290181 | 530415608 | Void or Withdrawn | 451605 | 530607801 | No Recognized Claim |
| 128758 | 530216165 | No Recognized Claim | 290182 | 530415609 | Void or Withdrawn | 451606 | 530607802 | No Recognized Claim |
| 128759 | 530216166 | No Eligible Purchases | 290183 | 530415610 | Void or Withdrawn | 451607 | 530607803 | No Recognized Claim |
| 128760 | 530216167 | No Eligible Purchases | 290184 | 530415611 | Void or Withdrawn | 451608 | 530607804 | No Recognized Claim |
| 128761 | 530216168 | No Eligible Purchases | 290185 | 530415612 | Void or Withdrawn | 451609 | 530607805 | No Recognized Claim |
| 128762 | 530216170 | No Recognized Claim | 290186 | 530415613 | Void or Withdrawn | 451610 | 530607806 | No Recognized Claim |
| 128763 | 530216171 | No Recognized Claim | 290187 | 530415614 | Void or Withdrawn | 451611 | 530607807 | No Recognized Claim |
| 128764 | 530216172 | No Recognized Claim | 290188 | 530415615 | Void or Withdrawn | 451612 | 530607808 | No Recognized Claim |
| 128765 | 530216173 | No Recognized Claim | 290189 | 530415616 | Void or Withdrawn | 451613 | 530607809 | No Recognized Claim |
| 128766 | 530216174 | No Recognized Claim | 290190 | 530415617 | Void or Withdrawn | 451614 | 530607810 | No Recognized Claim |
| 128767 | 530216175 | No Recognized Claim | 290191 | 530415618 | Void or Withdrawn | 451615 | 530607811 | No Recognized Claim |
| 128768 | 530216176 | No Recognized Claim | 290192 | 530415619 | Void or Withdrawn | 451616 | 530607812 | No Recognized Claim |
| 128769 | 530216177 | No Eligible Purchases | 290193 | 530415620 | Void or Withdrawn | 451617 | 530607813 | No Recognized Claim |
| 128770 | 530216178 | No Eligible Purchases | 290194 | 530415621 | Void or Withdrawn | 451618 | 530607814 | No Recognized Claim |
| 128771 | 530216179 | No Recognized Claim | 290195 | 530415622 | Void or Withdrawn | 451619 | 530607816 | No Recognized Claim |
| 128772 | 530216180 | No Recognized Claim | 290196 | 530415623 | Void or Withdrawn | 451620 | 530607817 | No Recognized Claim |
| 128773 | 530216181 | No Recognized Claim | 290197 | 530415624 | Void or Withdrawn | 451621 | 530607819 | No Recognized Claim |
| 128774 | 530216182 | Void or Withdrawn | 290198 | 530415625 | Void or Withdrawn | 451622 | 530607820 | No Recognized Claim |
| 128775 | 530216183 | No Eligible Purchases | 290199 | 530415626 | Void or Withdrawn | 451623 | 530607821 | No Recognized Claim |
| 128776 | 530216185 | No Eligible Purchases | 290200 | 530415627 | Void or Withdrawn | 451624 | 530607823 | No Recognized Claim |
| 128777 | 530216187 | No Eligible Purchases | 290201 | 530415628 | Void or Withdrawn | 451625 | 530607824 | No Recognized Claim |
| 128778 | 530216189 | No Recognized Claim | 290202 | 530415629 | Void or Withdrawn | 451626 | 530607825 | No Recognized Claim |
| 128779 | 530216191 | No Eligible Purchases | 290203 | 530415630 | Void or Withdrawn | 451627 | 530607826 | No Recognized Claim |
| 128780 | 530216192 | No Recognized Claim | 290204 | 530415631 | Void or Withdrawn | 451628 | 530607827 | No Recognized Claim |
| 128781 | 530216193 | No Recognized Claim | 290205 | 530415632 | Void or Withdrawn | 451629 | 530607829 | No Eligible Purchases |
| 128782 | 530216194 | No Eligible Purchases | 290206 | 530415633 | Void or Withdrawn | 451630 | 530607832 | No Recognized Claim |
| 128783 | 530216195 | No Eligible Purchases | 290207 | 530415634 | Void or Withdrawn | 451631 | 530607834 | No Recognized Claim |
| 128784 | 530216196 | No Eligible Purchases | 290208 | 530415635 | Void or Withdrawn | 451632 | 530607836 | No Recognized Claim |
| 128785 | 530216197 | No Eligible Purchases | 290209 | 530415636 | Void or Withdrawn | 451633 | 530607837 | No Recognized Claim |
| 128786 | 530216199 | No Recognized Claim | 290210 | 530415637 | Void or Withdrawn | 451634 | 530607838 | No Recognized Claim |
| 128787 | 530216200 | No Recognized Claim | 290211 | 530415638 | Void or Withdrawn | 451635 | 530607839 | No Recognized Claim |
| 128788 | 530216201 | No Eligible Purchases | 290212 | 530415639 | Void or Withdrawn | 451636 | 530607840 | No Recognized Claim |
| 128789 | 530216202 | No Recognized Claim | 290213 | 530415640 | Void or Withdrawn | 451637 | 530607841 | No Eligible Purchases |
| 128790 | 530216203 | No Eligible Purchases | 290214 | 530415641 | Void or Withdrawn | 451638 | 530607842 | No Recognized Claim |
| 128791 | 530216204 | No Recognized Claim | 290215 | 530415642 | Void or Withdrawn | 451639 | 530607843 | No Recognized Claim |
| 128792 | 530216205 | No Eligible Purchases | 290216 | 530415643 | Void or Withdrawn | 451640 | 530607844 | No Recognized Claim |
| 128793 | 530216206 | No Eligible Purchases | 290217 | 530415644 | Void or Withdrawn | 451641 | 530607846 | No Recognized Claim |
| 128794 | 530216208 | No Eligible Purchases | 290218 | 530415645 | Void or Withdrawn | 451642 | 530607847 | No Recognized Claim |
| 128795 | 530216209 | No Eligible Purchases | 290219 | 530415646 | Void or Withdrawn | 451643 | 530607848 | No Recognized Claim |
| 128796 | 530216210 | No Eligible Purchases | 290220 | 530415647 | Void or Withdrawn | 451644 | 530607850 | No Recognized Claim |
| 128797 | 530216211 | No Recognized Claim | 290221 | 530415648 | Void or Withdrawn | 451645 | 530607852 | No Recognized Claim |
| 128798 | 530216212 | No Recognized Claim | 290222 | 530415649 | Void or Withdrawn | 451646 | 530607853 | No Recognized Claim |
| 128799 | 530216213 | No Recognized Claim | 290223 | 530415650 | Void or Withdrawn | 451647 | 530607854 | No Recognized Claim |
| 128800 | 530216214 | No Eligible Purchases | 290224 | 530415651 | Void or Withdrawn | 451648 | 530607855 | No Recognized Claim |
| 128801 | 530216216 | No Recognized Claim | 290225 | 530415652 | Void or Withdrawn | 451649 | 530607856 | No Recognized Claim |
| 128802 | 530216217 | No Recognized Claim | 290226 | 530415653 | Void or Withdrawn | 451650 | 530607857 | No Recognized Claim |
| 128803 | 530216218 | No Eligible Purchases | 290227 | 530415654 | Void or Withdrawn | 451651 | 530607858 | No Recognized Claim |
| 128804 | 530216219 | No Recognized Claim | 290228 | 530415655 | Void or Withdrawn | 451652 | 530607859 | No Recognized Claim |
| 128805 | 530216220 | No Recognized Claim | 290229 | 530415656 | Void or Withdrawn | 451653 | 530607861 | No Recognized Claim |
| 128806 | 530216221 | No Eligible Purchases | 290230 | 530415657 | Void or Withdrawn | 451654 | 530607863 | No Recognized Claim |
| 128807 | 530216222 | No Eligible Purchases | 290231 | 530415658 | Void or Withdrawn | 451655 | 530607864 | No Recognized Claim |
| 128808 | 530216223 | No Eligible Purchases | 290232 | 530415659 | Void or Withdrawn | 451656 | 530607866 | No Recognized Claim |
| 128809 | 530216224 | No Eligible Purchases | 290233 | 530415660 | Void or Withdrawn | 451657 | 530607869 | No Recognized Claim |
| 128810 | 530216225 | No Eligible Purchases | 290234 | 530415661 | Void or Withdrawn | 451658 | 530607870 | No Recognized Claim |
| 128811 | 530216226 | No Eligible Purchases | 290235 | 530415662 | Void or Withdrawn | 451659 | 530607871 | No Recognized Claim |
| 128812 | 530216227 | No Eligible Purchases | 290236 | 530415663 | Void or Withdrawn | 451660 | 530607872 | No Recognized Claim |
| 128813 | 530216228 | No Recognized Claim | 290237 | 530415664 | Void or Withdrawn | 451661 | 530607876 | No Recognized Claim |
| 128814 | 530216229 | No Recognized Claim | 290238 | 530415665 | Void or Withdrawn | 451662 | 530607878 | No Recognized Claim |
| 128815 | 530216230 | No Recognized Claim | 290239 | 530415666 | Void or Withdrawn | 451663 | 530607879 | No Recognized Claim |
| 128816 | 530216231 | No Recognized Claim | 290240 | 530415667 | Void or Withdrawn | 451664 | 530607881 | No Recognized Claim |
| 128817 | 530216232 | No Recognized Claim | 290241 | 530415668 | Void or Withdrawn | 451665 | 530607882 | No Recognized Claim |
| 128818 | 530216233 | No Recognized Claim | 290242 | 530415669 | Void or Withdrawn | 451666 | 530607885 | No Recognized Claim |
| 128819 | 530216234 | No Recognized Claim | 290243 | 530415670 | Void or Withdrawn | 451667 | 530607886 | No Recognized Claim |
| 128820 | 530216235 | No Eligible Purchases | 290244 | 530415671 | Void or Withdrawn | 451668 | 530607887 | No Recognized Claim |
| 128821 | 530216236 | No Eligible Purchases | 290245 | 530415672 | Void or Withdrawn | 451669 | 530607888 | No Recognized Claim |
| 128822 | 530216237 | No Eligible Purchases | 290246 | 530415673 | Void or Withdrawn | 451670 | 530607889 | No Recognized Claim |
| 128823 | 530216238 | No Eligible Purchases | 290247 | 530415674 | Void or Withdrawn | 451671 | 530607890 | No Recognized Claim |
| 128824 | 530216239 | No Eligible Purchases | 290248 | 530415675 | Void or Withdrawn | 451672 | 530607891 | No Recognized Claim |
| 128825 | 530216240 | No Eligible Purchases | 290249 | 530415676 | Void or Withdrawn | 451673 | 530607892 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 128826 | 530216241 | No Eligible Purchases | 290250 | 530415677 | Void or Withdrawn | 451674 | 530607893 | No Recognized Claim |
| 128827 | 530216243 | No Eligible Purchases | 290251 | 530415678 | Void or Withdrawn | 451675 | 530607894 | No Eligible Purchases |
| 128828 | 530216244 | No Eligible Purchases | 290252 | 530415679 | Void or Withdrawn | 451676 | 530607895 | No Recognized Claim |
| 128829 | 530216245 | No Eligible Purchases | 290253 | 530415680 | Void or Withdrawn | 451677 | 530607896 | No Recognized Claim |
| 128830 | 530216246 | No Recognized Claim | 290254 | 530415681 | Void or Withdrawn | 451678 | 530607897 | No Recognized Claim |
| 128831 | 530216247 | No Eligible Purchases | 290255 | 530415682 | Void or Withdrawn | 451679 | 530607898 | No Recognized Claim |
| 128832 | 530216248 | No Eligible Purchases | 290256 | 530415683 | Void or Withdrawn | 451680 | 530607899 | No Eligible Purchases |
| 128833 | 530216249 | No Eligible Purchases | 290257 | 530415684 | Void or Withdrawn | 451681 | 530607900 | No Recognized Claim |
| 128834 | 530216250 | No Eligible Purchases | 290258 | 530415685 | Void or Withdrawn | 451682 | 530607902 | No Recognized Claim |
| 128835 | 530216251 | No Eligible Purchases | 290259 | 530415686 | Void or Withdrawn | 451683 | 530607903 | No Recognized Claim |
| 128836 | 530216252 | No Eligible Purchases | 290260 | 530415687 | Void or Withdrawn | 451684 | 530607904 | No Recognized Claim |
| 128837 | 530216253 | No Eligible Purchases | 290261 | 530415688 | Void or Withdrawn | 451685 | 530607905 | No Recognized Claim |
| 128838 | 530216254 | No Eligible Purchases | 290262 | 530415689 | Void or Withdrawn | 451686 | 530607906 | No Recognized Claim |
| 128839 | 530216255 | No Eligible Purchases | 290263 | 530415690 | Void or Withdrawn | 451687 | 530607907 | No Recognized Claim |
| 128840 | 530216256 | No Eligible Purchases | 290264 | 530415691 | Void or Withdrawn | 451688 | 530607908 | No Recognized Claim |
| 128841 | 530216257 | No Eligible Purchases | 290265 | 530415692 | Void or Withdrawn | 451689 | 530607909 | No Recognized Claim |
| 128842 | 530216258 | No Eligible Purchases | 290266 | 530415693 | Void or Withdrawn | 451690 | 530607910 | No Recognized Claim |
| 128843 | 530216259 | No Eligible Purchases | 290267 | 530415694 | Void or Withdrawn | 451691 | 530607911 | No Recognized Claim |
| 128844 | 530216260 | No Eligible Purchases | 290268 | 530415695 | Void or Withdrawn | 451692 | 530607913 | No Recognized Claim |
| 128845 | 530216261 | No Eligible Purchases | 290269 | 530415696 | Void or Withdrawn | 451693 | 530607914 | No Recognized Claim |
| 128846 | 530216262 | No Recognized Claim | 290270 | 530415697 | Void or Withdrawn | 451694 | 530607916 | No Recognized Claim |
| 128847 | 530216264 | No Recognized Claim | 290271 | 530415698 | Void or Withdrawn | 451695 | 530607917 | No Recognized Claim |
| 128848 | 530216265 | No Eligible Purchases | 290272 | 530415699 | Void or Withdrawn | 451696 | 530607918 | No Recognized Claim |
| 128849 | 530216266 | No Recognized Claim | 290273 | 530415700 | Void or Withdrawn | 451697 | 530607922 | No Recognized Claim |
| 128850 | 530216268 | No Recognized Claim | 290274 | 530415701 | Void or Withdrawn | 451698 | 530607923 | No Recognized Claim |
| 128851 | 530216269 | No Eligible Purchases | 290275 | 530415702 | Void or Withdrawn | 451699 | 530607925 | No Recognized Claim |
| 128852 | 530216270 | No Eligible Purchases | 290276 | 530415703 | Void or Withdrawn | 451700 | 530607926 | No Recognized Claim |
| 128853 | 530216271 | No Recognized Claim | 290277 | 530415704 | Void or Withdrawn | 451701 | 530607927 | No Recognized Claim |
| 128854 | 530216273 | No Recognized Claim | 290278 | 530415705 | Void or Withdrawn | 451702 | 530607929 | No Recognized Claim |
| 128855 | 530216274 | No Recognized Claim | 290279 | 530415706 | Void or Withdrawn | 451703 | 530607930 | No Eligible Purchases |
| 128856 | 530216275 | No Recognized Claim | 290280 | 530415707 | Void or Withdrawn | 451704 | 530607932 | No Recognized Claim |
| 128857 | 530216276 | No Eligible Purchases | 290281 | 530415708 | Void or Withdrawn | 451705 | 530607934 | No Recognized Claim |
| 128858 | 530216277 | No Recognized Claim | 290282 | 530415709 | Void or Withdrawn | 451706 | 530607935 | No Eligible Purchases |
| 128859 | 530216278 | No Eligible Purchases | 290283 | 530415710 | Void or Withdrawn | 451707 | 530607936 | No Eligible Purchases |
| 128860 | 530216279 | No Recognized Claim | 290284 | 530415711 | Void or Withdrawn | 451708 | 530607937 | No Recognized Claim |
| 128861 | 530216280 | No Recognized Claim | 290285 | 530415712 | Void or Withdrawn | 451709 | 530607938 | No Recognized Claim |
| 128862 | 530216281 | No Recognized Claim | 290286 | 530415713 | Void or Withdrawn | 451710 | 530607940 | No Recognized Claim |
| 128863 | 530216282 | No Eligible Purchases | 290287 | 530415714 | Void or Withdrawn | 451711 | 530607941 | No Recognized Claim |
| 128864 | 530216283 | No Recognized Claim | 290288 | 530415715 | Void or Withdrawn | 451712 | 530607942 | No Recognized Claim |
| 128865 | 530216284 | No Recognized Claim | 290289 | 530415716 | Void or Withdrawn | 451713 | 530607944 | No Recognized Claim |
| 128866 | 530216287 | No Eligible Purchases | 290290 | 530415717 | Void or Withdrawn | 451714 | 530607945 | No Recognized Claim |
| 128867 | 530216288 | No Eligible Purchases | 290291 | 530415718 | Void or Withdrawn | 451715 | 530607946 | No Recognized Claim |
| 128868 | 530216291 | No Recognized Claim | 290292 | 530415719 | Void or Withdrawn | 451716 | 530607947 | No Recognized Claim |
| 128869 | 530216292 | No Eligible Purchases | 290293 | 530415720 | Void or Withdrawn | 451717 | 530607948 | No Recognized Claim |
| 128870 | 530216293 | No Recognized Claim | 290294 | 530415721 | Void or Withdrawn | 451718 | 530607949 | No Recognized Claim |
| 128871 | 530216295 | No Eligible Purchases | 290295 | 530415722 | Void or Withdrawn | 451719 | 530607950 | No Recognized Claim |
| 128872 | 530216296 | No Eligible Purchases | 290296 | 530415723 | Void or Withdrawn | 451720 | 530607956 | No Recognized Claim |
| 128873 | 530216297 | No Recognized Claim | 290297 | 530415724 | Void or Withdrawn | 451721 | 530607958 | No Recognized Claim |
| 128874 | 530216298 | No Eligible Purchases | 290298 | 530415725 | Void or Withdrawn | 451722 | 530607959 | No Recognized Claim |
| 128875 | 530216300 | No Eligible Purchases | 290299 | 530415726 | Void or Withdrawn | 451723 | 530607960 | No Recognized Claim |
| 128876 | 530216305 | No Eligible Purchases | 290300 | 530415727 | Void or Withdrawn | 451724 | 530607961 | No Recognized Claim |
| 128877 | 530216307 | No Recognized Claim | 290301 | 530415728 | Void or Withdrawn | 451725 | 530607963 | No Recognized Claim |
| 128878 | 530216309 | No Eligible Purchases | 290302 | 530415729 | Void or Withdrawn | 451726 | 530607964 | No Recognized Claim |
| 128879 | 530216312 | No Recognized Claim | 290303 | 530415730 | Void or Withdrawn | 451727 | 530607967 | No Recognized Claim |
| 128880 | 530216313 | No Recognized Claim | 290304 | 530415731 | Void or Withdrawn | 451728 | 530607968 | No Recognized Claim |
| 128881 | 530216314 | No Eligible Purchases | 290305 | 530415732 | Void or Withdrawn | 451729 | 530607969 | No Recognized Claim |
| 128882 | 530216315 | No Recognized Claim | 290306 | 530415733 | Void or Withdrawn | 451730 | 530607970 | No Recognized Claim |
| 128883 | 530216316 | No Recognized Claim | 290307 | 530415734 | Void or Withdrawn | 451731 | 530607971 | No Eligible Purchases |
| 128884 | 530216318 | No Recognized Claim | 290308 | 530415735 | Void or Withdrawn | 451732 | 530607972 | No Recognized Claim |
| 128885 | 530216319 | No Eligible Purchases | 290309 | 530415736 | Void or Withdrawn | 451733 | 530607973 | No Recognized Claim |
| 128886 | 530216320 | No Eligible Purchases | 290310 | 530415737 | Void or Withdrawn | 451734 | 530607974 | No Recognized Claim |
| 128887 | 530216322 | No Eligible Purchases | 290311 | 530415738 | Void or Withdrawn | 451735 | 530607975 | No Recognized Claim |
| 128888 | 530216323 | No Eligible Purchases | 290312 | 530415739 | Void or Withdrawn | 451736 | 530607976 | No Recognized Claim |
| 128889 | 530216325 | No Recognized Claim | 290313 | 530415740 | Void or Withdrawn | 451737 | 530607978 | No Eligible Purchases |
| 128890 | 530216326 | No Recognized Claim | 290314 | 530415741 | Void or Withdrawn | 451738 | 530607979 | No Recognized Claim |
| 128891 | 530216327 | No Recognized Claim | 290315 | 530415742 | Void or Withdrawn | 451739 | 530607981 | No Recognized Claim |
| 128892 | 530216329 | No Recognized Claim | 290316 | 530415743 | Void or Withdrawn | 451740 | 530607982 | No Recognized Claim |
| 128893 | 530216330 | No Recognized Claim | 290317 | 530415744 | Void or Withdrawn | 451741 | 530607984 | No Recognized Claim |
| 128894 | 530216331 | No Eligible Purchases | 290318 | 530415745 | Void or Withdrawn | 451742 | 530607985 | No Recognized Claim |
| 128895 | 530216332 | No Eligible Purchases | 290319 | 530415746 | Void or Withdrawn | 451743 | 530607986 | No Recognized Claim |
| 128896 | 530216333 | No Recognized Claim | 290320 | 530415747 | Void or Withdrawn | 451744 | 530607987 | No Recognized Claim |
| 128897 | 530216334 | No Recognized Claim | 290321 | 530415748 | Void or Withdrawn | 451745 | 530607988 | No Recognized Claim |
| 128898 | 530216340 | No Recognized Claim | 290322 | 530415749 | Void or Withdrawn | 451746 | 530607990 | No Recognized Claim |
| 128899 | 530216342 | No Recognized Claim | 290323 | 530415750 | Void or Withdrawn | 451747 | 530607992 | No Recognized Claim |
| 128900 | 530216343 | No Eligible Purchases | 290324 | 530415751 | Void or Withdrawn | 451748 | 530607993 | No Recognized Claim |
| 128901 | 530216344 | No Recognized Claim | 290325 | 530415752 | Void or Withdrawn | 451749 | 530607994 | No Recognized Claim |
| 128902 | 530216345 | No Recognized Claim | 290326 | 530415753 | Void or Withdrawn | 451750 | 530607996 | No Recognized Claim |
| 128903 | 530216346 | No Eligible Purchases | 290327 | 530415754 | Void or Withdrawn | 451751 | 530607997 | No Recognized Claim |
| 128904 | 530216348 | No Eligible Purchases | 290328 | 530415755 | Void or Withdrawn | 451752 | 530608000 | No Recognized Claim |
| 128905 | 530216349 | No Eligible Purchases | 290329 | 530415756 | Void or Withdrawn | 451753 | 530608001 | No Recognized Claim |
| 128906 | 530216350 | No Eligible Purchases | 290330 | 530415757 | Void or Withdrawn | 451754 | 530608002 | No Recognized Claim |
| 128907 | 530216351 | No Recognized Claim | 290331 | 530415758 | Void or Withdrawn | 451755 | 530608004 | No Recognized Claim |
| 128908 | 530216352 | No Recognized Claim | 290332 | 530415759 | Void or Withdrawn | 451756 | 530608006 | No Recognized Claim |
| 128909 | 530216353 | No Recognized Claim | 290333 | 530415760 | Void or Withdrawn | 451757 | 530608008 | No Recognized Claim |
| 128910 | 530216357 | No Recognized Claim | 290334 | 530415761 | Void or Withdrawn | 451758 | 530608009 | No Recognized Claim |
| 128911 | 530216359 | No Eligible Purchases | 290335 | 530415762 | Void or Withdrawn | 451759 | 530608012 | No Recognized Claim |
| 128912 | 530216361 | No Eligible Purchases | 290336 | 530415763 | Void or Withdrawn | 451760 | 530608013 | No Recognized Claim |
| 128913 | 530216362 | No Eligible Purchases | 290337 | 530415764 | Void or Withdrawn | 451761 | 530608014 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 128914 | 530216363 | No Eligible Purchases | 290338 | 530415765 | Void or Withdrawn | 451762 | 530608015 | No Recognized Claim |
| 128915 | 530216364 | No Recognized Claim | 290339 | 530415766 | Void or Withdrawn | 451763 | 530608016 | No Recognized Claim |
| 128916 | 530216368 | No Recognized Claim | 290340 | 530415767 | Void or Withdrawn | 451764 | 530608018 | No Recognized Claim |
| 128917 | 530216369 | No Recognized Claim | 290341 | 530415768 | Void or Withdrawn | 451765 | 530608019 | No Recognized Claim |
| 128918 | 530216372 | No Eligible Purchases | 290342 | 530415769 | Void or Withdrawn | 451766 | 530608020 | No Recognized Claim |
| 128919 | 530216373 | No Recognized Claim | 290343 | 530415770 | Void or Withdrawn | 451767 | 530608021 | No Recognized Claim |
| 128920 | 530216375 | No Recognized Claim | 290344 | 530415771 | Void or Withdrawn | 451768 | 530608022 | No Recognized Claim |
| 128921 | 530216376 | No Recognized Claim | 290345 | 530415772 | Void or Withdrawn | 451769 | 530608025 | No Recognized Claim |
| 128922 | 530216377 | No Eligible Purchases | 290346 | 530415773 | Void or Withdrawn | 451770 | 530608026 | No Recognized Claim |
| 128923 | 530216379 | No Recognized Claim | 290347 | 530415774 | Void or Withdrawn | 451771 | 530608028 | No Recognized Claim |
| 128924 | 530216381 | No Recognized Claim | 290348 | 530415775 | Void or Withdrawn | 451772 | 530608029 | No Recognized Claim |
| 128925 | 530216382 | No Eligible Purchases | 290349 | 530415776 | Void or Withdrawn | 451773 | 530608030 | No Recognized Claim |
| 128926 | 530216383 | No Recognized Claim | 290350 | 530415777 | Void or Withdrawn | 451774 | 530608031 | No Eligible Purchases |
| 128927 | 530216384 | No Recognized Claim | 290351 | 530415778 | Void or Withdrawn | 451775 | 530608033 | No Recognized Claim |
| 128928 | 530216387 | No Recognized Claim | 290352 | 530415779 | Void or Withdrawn | 451776 | 530608034 | No Recognized Claim |
| 128929 | 530216389 | No Recognized Claim | 290353 | 530415780 | Void or Withdrawn | 451777 | 530608035 | No Recognized Claim |
| 128930 | 530216390 | No Recognized Claim | 290354 | 530415781 | Void or Withdrawn | 451778 | 530608036 | No Recognized Claim |
| 128931 | 530216392 | No Recognized Claim | 290355 | 530415782 | Void or Withdrawn | 451779 | 530608038 | No Recognized Claim |
| 128932 | 530216393 | No Recognized Claim | 290356 | 530415783 | Void or Withdrawn | 451780 | 530608039 | No Recognized Claim |
| 128933 | 530216394 | No Recognized Claim | 290357 | 530415784 | Void or Withdrawn | 451781 | 530608040 | No Recognized Claim |
| 128934 | 530216395 | No Recognized Claim | 290358 | 530415785 | Void or Withdrawn | 451782 | 530608041 | No Recognized Claim |
| 128935 | 530216396 | No Recognized Claim | 290359 | 530415786 | Void or Withdrawn | 451783 | 530608043 | No Recognized Claim |
| 128936 | 530216399 | No Recognized Claim | 290360 | 530415787 | Void or Withdrawn | 451784 | 530608044 | No Recognized Claim |
| 128937 | 530216400 | No Recognized Claim | 290361 | 530415788 | Void or Withdrawn | 451785 | 530608048 | No Recognized Claim |
| 128938 | 530216403 | No Eligible Purchases | 290362 | 530415789 | Void or Withdrawn | 451786 | 530608049 | No Recognized Claim |
| 128939 | 530216404 | No Recognized Claim | 290363 | 530415790 | Void or Withdrawn | 451787 | 530608050 | No Recognized Claim |
| 128940 | 530216405 | No Recognized Claim | 290364 | 530415791 | Void or Withdrawn | 451788 | 530608051 | No Recognized Claim |
| 128941 | 530216406 | No Recognized Claim | 290365 | 530415792 | Void or Withdrawn | 451789 | 530608052 | No Recognized Claim |
| 128942 | 530216407 | No Recognized Claim | 290366 | 530415793 | Void or Withdrawn | 451790 | 530608054 | No Recognized Claim |
| 128943 | 530216409 | No Recognized Claim | 290367 | 530415794 | Void or Withdrawn | 451791 | 530608055 | No Recognized Claim |
| 128944 | 530216410 | No Recognized Claim | 290368 | 530415795 | Void or Withdrawn | 451792 | 530608056 | No Recognized Claim |
| 128945 | 530216411 | No Recognized Claim | 290369 | 530415796 | Void or Withdrawn | 451793 | 530608057 | No Recognized Claim |
| 128946 | 530216413 | No Eligible Purchases | 290370 | 530415797 | Void or Withdrawn | 451794 | 530608058 | No Recognized Claim |
| 128947 | 530216415 | No Recognized Claim | 290371 | 530415798 | Void or Withdrawn | 451795 | 530608059 | No Recognized Claim |
| 128948 | 530216416 | No Recognized Claim | 290372 | 530415799 | Void or Withdrawn | 451796 | 530608060 | No Recognized Claim |
| 128949 | 530216417 | No Recognized Claim | 290373 | 530415800 | Void or Withdrawn | 451797 | 530608062 | No Recognized Claim |
| 128950 | 530216418 | No Eligible Purchases | 290374 | 530415801 | Void or Withdrawn | 451798 | 530608063 | No Recognized Claim |
| 128951 | 530216420 | No Recognized Claim | 290375 | 530415802 | Void or Withdrawn | 451799 | 530608064 | No Recognized Claim |
| 128952 | 530216421 | No Eligible Purchases | 290376 | 530415803 | Void or Withdrawn | 451800 | 530608068 | No Recognized Claim |
| 128953 | 530216423 | No Recognized Claim | 290377 | 530415804 | Void or Withdrawn | 451801 | 530608069 | No Recognized Claim |
| 128954 | 530216425 | No Recognized Claim | 290378 | 530415805 | Void or Withdrawn | 451802 | 530608070 | No Recognized Claim |
| 128955 | 530216426 | No Recognized Claim | 290379 | 530415806 | Void or Withdrawn | 451803 | 530608071 | No Recognized Claim |
| 128956 | 530216427 | No Recognized Claim | 290380 | 530415807 | Void or Withdrawn | 451804 | 530608072 | No Recognized Claim |
| 128957 | 530216428 | No Eligible Purchases | 290381 | 530415808 | Void or Withdrawn | 451805 | 530608073 | No Recognized Claim |
| 128958 | 530216430 | No Recognized Claim | 290382 | 530415809 | Void or Withdrawn | 451806 | 530608074 | No Recognized Claim |
| 128959 | 530216433 | No Eligible Purchases | 290383 | 530415810 | Void or Withdrawn | 451807 | 530608075 | No Recognized Claim |
| 128960 | 530216434 | No Recognized Claim | 290384 | 530415811 | Void or Withdrawn | 451808 | 530608077 | No Recognized Claim |
| 128961 | 530216435 | No Recognized Claim | 290385 | 530415812 | Void or Withdrawn | 451809 | 530608078 | No Recognized Claim |
| 128962 | 530216437 | No Eligible Purchases | 290386 | 530415813 | Void or Withdrawn | 451810 | 530608079 | No Recognized Claim |
| 128963 | 530216438 | No Recognized Claim | 290387 | 530415814 | Void or Withdrawn | 451811 | 530608080 | No Recognized Claim |
| 128964 | 530216439 | No Recognized Claim | 290388 | 530415815 | Void or Withdrawn | 451812 | 530608081 | No Recognized Claim |
| 128965 | 530216440 | No Recognized Claim | 290389 | 530415816 | Void or Withdrawn | 451813 | 530608082 | No Recognized Claim |
| 128966 | 530216442 | No Recognized Claim | 290390 | 530415817 | Void or Withdrawn | 451814 | 530608083 | No Recognized Claim |
| 128967 | 530216445 | No Eligible Purchases | 290391 | 530415818 | Void or Withdrawn | 451815 | 530608086 | No Recognized Claim |
| 128968 | 530216446 | No Recognized Claim | 290392 | 530415819 | Void or Withdrawn | 451816 | 530608087 | No Recognized Claim |
| 128969 | 530216447 | No Recognized Claim | 290393 | 530415820 | Void or Withdrawn | 451817 | 530608088 | No Recognized Claim |
| 128970 | 530216448 | No Recognized Claim | 290394 | 530415821 | Void or Withdrawn | 451818 | 530608090 | No Recognized Claim |
| 128971 | 530216449 | No Recognized Claim | 290395 | 530415822 | Void or Withdrawn | 451819 | 530608091 | No Recognized Claim |
| 128972 | 530216450 | No Recognized Claim | 290396 | 530415823 | Void or Withdrawn | 451820 | 530608092 | No Recognized Claim |
| 128973 | 530216451 | No Eligible Purchases | 290397 | 530415824 | Void or Withdrawn | 451821 | 530608093 | No Recognized Claim |
| 128974 | 530216452 | No Recognized Claim | 290398 | 530415825 | Void or Withdrawn | 451822 | 530608094 | No Recognized Claim |
| 128975 | 530216453 | No Recognized Claim | 290399 | 530415826 | Void or Withdrawn | 451823 | 530608097 | No Recognized Claim |
| 128976 | 530216454 | No Recognized Claim | 290400 | 530415827 | Void or Withdrawn | 451824 | 530608098 | No Recognized Claim |
| 128977 | 530216455 | No Recognized Claim | 290401 | 530415828 | Void or Withdrawn | 451825 | 530608100 | No Recognized Claim |
| 128978 | 530216458 | No Recognized Claim | 290402 | 530415829 | Void or Withdrawn | 451826 | 530608102 | No Recognized Claim |
| 128979 | 530216460 | No Recognized Claim | 290403 | 530415830 | Void or Withdrawn | 451827 | 530608103 | No Recognized Claim |
| 128980 | 530216462 | No Recognized Claim | 290404 | 530415831 | Void or Withdrawn | 451828 | 530608106 | No Recognized Claim |
| 128981 | 530216464 | No Recognized Claim | 290405 | 530415832 | Void or Withdrawn | 451829 | 530608108 | No Recognized Claim |
| 128982 | 530216465 | No Recognized Claim | 290406 | 530415833 | Void or Withdrawn | 451830 | 530608109 | No Recognized Claim |
| 128983 | 530216467 | No Recognized Claim | 290407 | 530415834 | Void or Withdrawn | 451831 | 530608110 | No Recognized Claim |
| 128984 | 530216468 | No Recognized Claim | 290408 | 530415835 | Void or Withdrawn | 451832 | 530608111 | No Recognized Claim |
| 128985 | 530216469 | No Recognized Claim | 290409 | 530415836 | Void or Withdrawn | 451833 | 530608112 | No Recognized Claim |
| 128986 | 530216471 | No Recognized Claim | 290410 | 530415837 | Void or Withdrawn | 451834 | 530608113 | No Recognized Claim |
| 128987 | 530216473 | No Eligible Purchases | 290411 | 530415838 | Void or Withdrawn | 451835 | 530608114 | No Recognized Claim |
| 128988 | 530216474 | No Recognized Claim | 290412 | 530415839 | Void or Withdrawn | 451836 | 530608115 | No Recognized Claim |
| 128989 | 530216476 | No Recognized Claim | 290413 | 530415840 | Void or Withdrawn | 451837 | 530608116 | No Recognized Claim |
| 128990 | 530216477 | No Eligible Purchases | 290414 | 530415841 | Void or Withdrawn | 451838 | 530608117 | No Recognized Claim |
| 128991 | 530216478 | No Recognized Claim | 290415 | 530415842 | Void or Withdrawn | 451839 | 530608118 | No Recognized Claim |
| 128992 | 530216479 | No Recognized Claim | 290416 | 530415843 | Void or Withdrawn | 451840 | 530608119 | No Recognized Claim |
| 128993 | 530216480 | No Recognized Claim | 290417 | 530415844 | Void or Withdrawn | 451841 | 530608121 | No Recognized Claim |
| 128994 | 530216485 | No Recognized Claim | 290418 | 530415845 | Void or Withdrawn | 451842 | 530608122 | No Recognized Claim |
| 128995 | 530216486 | No Recognized Claim | 290419 | 530415846 | Void or Withdrawn | 451843 | 530608123 | No Recognized Claim |
| 128996 | 530216487 | No Recognized Claim | 290420 | 530415847 | Void or Withdrawn | 451844 | 530608126 | No Recognized Claim |
| 128997 | 530216488 | No Recognized Claim | 290421 | 530415848 | Void or Withdrawn | 451845 | 530608127 | No Recognized Claim |
| 128998 | 530216490 | No Recognized Claim | 290422 | 530415849 | Void or Withdrawn | 451846 | 530608128 | No Recognized Claim |
| 128999 | 530216491 | No Recognized Claim | 290423 | 530415850 | Void or Withdrawn | 451847 | 530608129 | No Recognized Claim |
| 129000 | 530216492 | No Recognized Claim | 290424 | 530415851 | Void or Withdrawn | 451848 | 530608131 | No Recognized Claim |
| 129001 | 530216493 | No Eligible Purchases | 290425 | 530415852 | Void or Withdrawn | 451849 | 530608132 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 129002 | 530216494 | No Recognized Claim | 290426 | 530415853 | Void or Withdrawn | 451850 | 530608133 | No Recognized Claim |
| 129003 | 530216496 | No Recognized Claim | 290427 | 530415854 | Void or Withdrawn | 451851 | 530608135 | No Recognized Claim |
| 129004 | 530216498 | No Recognized Claim | 290428 | 530415855 | Void or Withdrawn | 451852 | 530608136 | No Recognized Claim |
| 129005 | 530216501 | No Eligible Purchases | 290429 | 530415856 | Void or Withdrawn | 451853 | 530608137 | No Recognized Claim |
| 129006 | 530216502 | No Recognized Claim | 290430 | 530415857 | Void or Withdrawn | 451854 | 530608138 | No Recognized Claim |
| 129007 | 530216503 | No Recognized Claim | 290431 | 530415858 | Void or Withdrawn | 451855 | 530608139 | No Recognized Claim |
| 129008 | 530216506 | No Recognized Claim | 290432 | 530415859 | Void or Withdrawn | 451856 | 530608140 | No Recognized Claim |
| 129009 | 530216507 | No Recognized Claim | 290433 | 530415860 | Void or Withdrawn | 451857 | 530608141 | No Recognized Claim |
| 129010 | 530216508 | No Eligible Purchases | 290434 | 530415861 | Void or Withdrawn | 451858 | 530608143 | No Recognized Claim |
| 129011 | 530216509 | No Eligible Purchases | 290435 | 530415862 | Void or Withdrawn | 451859 | 530608144 | No Recognized Claim |
| 129012 | 530216510 | No Eligible Purchases | 290436 | 530415863 | Void or Withdrawn | 451860 | 530608146 | No Recognized Claim |
| 129013 | 530216511 | No Recognized Claim | 290437 | 530415864 | Void or Withdrawn | 451861 | 530608148 | No Recognized Claim |
| 129014 | 530216512 | No Eligible Purchases | 290438 | 530415865 | Void or Withdrawn | 451862 | 530608149 | No Recognized Claim |
| 129015 | 530216513 | No Recognized Claim | 290439 | 530415866 | Void or Withdrawn | 451863 | 530608150 | No Recognized Claim |
| 129016 | 530216514 | No Recognized Claim | 290440 | 530415867 | Void or Withdrawn | 451864 | 530608151 | No Recognized Claim |
| 129017 | 530216515 | No Eligible Purchases | 290441 | 530415868 | Void or Withdrawn | 451865 | 530608154 | No Recognized Claim |
| 129018 | 530216518 | No Recognized Claim | 290442 | 530415869 | Void or Withdrawn | 451866 | 530608155 | No Recognized Claim |
| 129019 | 530216520 | No Recognized Claim | 290443 | 530415870 | Void or Withdrawn | 451867 | 530608156 | No Recognized Claim |
| 129020 | 530216522 | No Recognized Claim | 290444 | 530415871 | Void or Withdrawn | 451868 | 530608157 | No Recognized Claim |
| 129021 | 530216523 | No Recognized Claim | 290445 | 530415872 | Void or Withdrawn | 451869 | 530608159 | No Recognized Claim |
| 129022 | 530216524 | No Recognized Claim | 290446 | 530415873 | Void or Withdrawn | 451870 | 530608160 | No Recognized Claim |
| 129023 | 530216526 | No Recognized Claim | 290447 | 530415874 | Void or Withdrawn | 451871 | 530608162 | No Recognized Claim |
| 129024 | 530216527 | No Recognized Claim | 290448 | 530415875 | Void or Withdrawn | 451872 | 530608164 | No Recognized Claim |
| 129025 | 530216528 | No Eligible Purchases | 290449 | 530415876 | Void or Withdrawn | 451873 | 530608165 | No Recognized Claim |
| 129026 | 530216529 | No Recognized Claim | 290450 | 530415877 | Void or Withdrawn | 451874 | 530608167 | No Recognized Claim |
| 129027 | 530216530 | No Recognized Claim | 290451 | 530415878 | Void or Withdrawn | 451875 | 530608168 | No Eligible Purchases |
| 129028 | 530216531 | No Eligible Purchases | 290452 | 530415879 | Void or Withdrawn | 451876 | 530608169 | No Recognized Claim |
| 129029 | 530216532 | No Eligible Purchases | 290453 | 530415880 | Void or Withdrawn | 451877 | 530608170 | No Recognized Claim |
| 129030 | 530216533 | No Recognized Claim | 290454 | 530415881 | Void or Withdrawn | 451878 | 530608172 | No Recognized Claim |
| 129031 | 530216534 | No Recognized Claim | 290455 | 530415882 | Void or Withdrawn | 451879 | 530608174 | No Recognized Claim |
| 129032 | 530216536 | No Recognized Claim | 290456 | 530415883 | Void or Withdrawn | 451880 | 530608175 | No Recognized Claim |
| 129033 | 530216537 | No Recognized Claim | 290457 | 530415884 | Void or Withdrawn | 451881 | 530608177 | No Recognized Claim |
| 129034 | 530216538 | No Eligible Purchases | 290458 | 530415885 | Void or Withdrawn | 451882 | 530608179 | No Recognized Claim |
| 129035 | 530216541 | No Eligible Purchases | 290459 | 530415886 | Void or Withdrawn | 451883 | 530608181 | No Recognized Claim |
| 129036 | 530216541 | No Recognized Claim | 290460 | 530415887 | Void or Withdrawn | 451884 | 530608184 | No Recognized Claim |
| 129037 | 530216543 | No Recognized Claim | 290461 | 530415888 | Void or Withdrawn | 451885 | 530608185 | No Recognized Claim |
| 129038 | 530216544 | No Recognized Claim | 290462 | 530415889 | Void or Withdrawn | 451886 | 530608186 | No Recognized Claim |
| 129039 | 530216545 | No Eligible Purchases | 290463 | 530415890 | Void or Withdrawn | 451887 | 530608187 | No Recognized Claim |
| 129040 | 530216548 | No Recognized Claim | 290464 | 530415891 | Void or Withdrawn | 451888 | 530608188 | No Recognized Claim |
| 129041 | 530216549 | No Recognized Claim | 290465 | 530415892 | Void or Withdrawn | 451889 | 530608189 | No Recognized Claim |
| 129042 | 530216549 | No Eligible Purchases | 290466 | 530415893 | Void or Withdrawn | 451890 | 530608191 | No Recognized Claim |
| 129043 | 530216551 | No Recognized Claim | 290467 | 530415894 | Void or Withdrawn | 451891 | 530608192 | No Recognized Claim |
| 129044 | 530216552 | No Recognized Claim | 290468 | 530415895 | Void or Withdrawn | 451892 | 530608193 | No Recognized Claim |
| 129045 | 530216553 | No Recognized Claim | 290469 | 530415896 | Void or Withdrawn | 451893 | 530608194 | No Recognized Claim |
| 129046 | 530216554 | No Recognized Claim | 290470 | 530415897 | Void or Withdrawn | 451894 | 530608195 | No Recognized Claim |
| 129047 | 530216557 | No Eligible Purchases | 290471 | 530415898 | Void or Withdrawn | 451895 | 530608196 | No Recognized Claim |
| 129048 | 530216558 | No Recognized Claim | 290472 | 530415899 | Void or Withdrawn | 451896 | 530608200 | No Eligible Purchases |
| 129049 | 530216561 | No Recognized Claim | 290473 | 530415900 | Void or Withdrawn | 451897 | 530608202 | No Recognized Claim |
| 129050 | 530216561 | No Recognized Claim | 290474 | 530415901 | Void or Withdrawn | 451898 | 530608204 | No Eligible Purchases |
| 129051 | 530216562 | No Recognized Claim | 290475 | 530415902 | Void or Withdrawn | 451899 | 530608205 | No Recognized Claim |
| 129052 | 530216563 | No Recognized Claim | 290476 | 530415903 | Void or Withdrawn | 451900 | 530608208 | No Recognized Claim |
| 129053 | 530216564 | No Eligible Purchases | 290477 | 530415904 | Void or Withdrawn | 451901 | 530608209 | No Recognized Claim |
| 129054 | 530216565 | No Recognized Claim | 290478 | 530415905 | Void or Withdrawn | 451902 | 530608210 | No Recognized Claim |
| 129055 | 530216566 | No Eligible Purchases | 290479 | 530415906 | Void or Withdrawn | 451903 | 530608211 | No Recognized Claim |
| 129056 | 530216567 | No Eligible Purchases | 290480 | 530415907 | Void or Withdrawn | 451904 | 530608212 | No Recognized Claim |
| 129057 | 530216568 | No Eligible Purchases | 290481 | 530415908 | Void or Withdrawn | 451905 | 530608213 | No Eligible Purchases |
| 129058 | 530216570 | No Recognized Claim | 290482 | 530415909 | Void or Withdrawn | 451906 | 530608215 | No Recognized Claim |
| 129059 | 530216572 | No Eligible Purchases | 290483 | 530415910 | Void or Withdrawn | 451907 | 530608217 | No Recognized Claim |
| 129060 | 530216574 | No Recognized Claim | 290484 | 530415911 | Void or Withdrawn | 451908 | 530608218 | No Recognized Claim |
| 129061 | 530216577 | No Recognized Claim | 290485 | 530415912 | Void or Withdrawn | 451909 | 530608219 | No Eligible Purchases |
| 129062 | 530216579 | No Eligible Purchases | 290486 | 530415913 | Void or Withdrawn | 451910 | 530608220 | No Recognized Claim |
| 129063 | 530216580 | No Recognized Claim | 290487 | 530415914 | Void or Withdrawn | 451911 | 530608221 | No Recognized Claim |
| 129064 | 530216581 | No Eligible Purchases | 290488 | 530415915 | Void or Withdrawn | 451912 | 530608222 | No Recognized Claim |
| 129065 | 530216582 | No Recognized Claim | 290489 | 530415916 | Void or Withdrawn | 451913 | 530608223 | No Recognized Claim |
| 129066 | 530216584 | No Recognized Claim | 290490 | 530415917 | Void or Withdrawn | 451914 | 530608224 | No Recognized Claim |
| 129067 | 530216585 | No Recognized Claim | 290491 | 530415918 | Void or Withdrawn | 451915 | 530608225 | No Recognized Claim |
| 129068 | 530216587 | No Recognized Claim | 290492 | 530415919 | Void or Withdrawn | 451916 | 530608226 | No Recognized Claim |
| 129069 | 530216588 | No Recognized Claim | 290493 | 530415920 | Void or Withdrawn | 451917 | 530608227 | No Recognized Claim |
| 129070 | 530216589 | No Recognized Claim | 290494 | 530415921 | Void or Withdrawn | 451918 | 530608228 | No Recognized Claim |
| 129071 | 530216591 | No Recognized Claim | 290495 | 530415922 | Void or Withdrawn | 451919 | 530608229 | No Eligible Purchases |
| 129072 | 530216592 | No Recognized Claim | 290496 | 530415923 | Void or Withdrawn | 451920 | 530608231 | No Recognized Claim |
| 129073 | 530216593 | No Eligible Purchases | 290497 | 530415924 | Void or Withdrawn | 451921 | 530608234 | No Recognized Claim |
| 129074 | 530216594 | No Recognized Claim | 290498 | 530415925 | Void or Withdrawn | 451922 | 530608235 | No Recognized Claim |
| 129075 | 530216595 | No Recognized Claim | 290499 | 530415926 | Void or Withdrawn | 451923 | 530608236 | No Recognized Claim |
| 129076 | 530216598 | No Eligible Purchases | 290500 | 530415927 | Void or Withdrawn | 451924 | 530608237 | No Recognized Claim |
| 129077 | 530216600 | No Recognized Claim | 290501 | 530415928 | Void or Withdrawn | 451925 | 530608238 | No Recognized Claim |
| 129078 | 530216603 | No Recognized Claim | 290502 | 530415929 | Void or Withdrawn | 451926 | 530608239 | No Recognized Claim |
| 129079 | 530216604 | No Recognized Claim | 290503 | 530415930 | Void or Withdrawn | 451927 | 530608240 | No Recognized Claim |
| 129080 | 530216606 | No Recognized Claim | 290504 | 530415931 | Void or Withdrawn | 451928 | 530608241 | No Recognized Claim |
| 129081 | 530216610 | No Eligible Purchases | 290505 | 530415932 | Void or Withdrawn | 451929 | 530608242 | No Eligible Purchases |
| 129082 | 530216611 | No Recognized Claim | 290506 | 530415933 | Void or Withdrawn | 451930 | 530608243 | No Recognized Claim |
| 129083 | 530216612 | No Eligible Purchases | 290507 | 530415934 | Void or Withdrawn | 451931 | 530608244 | No Recognized Claim |
| 129084 | 530216613 | No Recognized Claim | 290508 | 530415935 | Void or Withdrawn | 451932 | 530608246 | No Recognized Claim |
| 129085 | 530216614 | No Eligible Purchases | 290509 | 530415936 | Void or Withdrawn | 451933 | 530608247 | No Recognized Claim |
| 129086 | 530216615 | No Recognized Claim | 290510 | 530415937 | Void or Withdrawn | 451934 | 530608248 | No Recognized Claim |
| 129087 | 530216616 | No Recognized Claim | 290511 | 530415938 | Void or Withdrawn | 451935 | 530608249 | No Recognized Claim |
| 129088 | 530216618 | No Recognized Claim | 290512 | 530415939 | Void or Withdrawn | 451936 | 530608250 | No Recognized Claim |
| 129089 | 530216619 | No Recognized Claim | 290513 | 530415940 | Void or Withdrawn | 451937 | 530608251 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 129090 | 530216621 | No Eligible Purchases | 290514 | 530415941 | Void or Withdrawn | 451938 | 530608252 | No Recognized Claim |
| 129091 | 530216622 | No Eligible Purchases | 290515 | 530415942 | Void or Withdrawn | 451939 | 530608254 | No Recognized Claim |
| 129092 | 530216623 | No Recognized Claim | 290516 | 530415943 | Void or Withdrawn | 451940 | 530608255 | No Recognized Claim |
| 129093 | 530216626 | No Eligible Purchases | 290517 | 530415944 | Void or Withdrawn | 451941 | 530608257 | No Recognized Claim |
| 129094 | 530216626 | No Recognized Claim | 290518 | 530415945 | Void or Withdrawn | 451942 | 530608258 | No Recognized Claim |
| 129095 | 530216627 | No Eligible Purchases | 290519 | 530415946 | Void or Withdrawn | 451943 | 530608259 | No Recognized Claim |
| 129096 | 530216628 | No Recognized Claim | 290520 | 530415947 | Void or Withdrawn | 451944 | 530608260 | No Eligible Purchases |
| 129097 | 530216630 | No Recognized Claim | 290521 | 530415948 | Void or Withdrawn | 451945 | 530608261 | No Recognized Claim |
| 129098 | 530216631 | No Recognized Claim | 290522 | 530415949 | Void or Withdrawn | 451946 | 530608262 | No Recognized Claim |
| 129099 | 530216632 | No Recognized Claim | 290523 | 530415950 | Void or Withdrawn | 451947 | 530608263 | No Recognized Claim |
| 129100 | 530216634 | No Eligible Purchases | 290524 | 530415951 | Void or Withdrawn | 451948 | 530608264 | No Eligible Purchases |
| 129101 | 530216635 | No Eligible Purchases | 290525 | 530415952 | Void or Withdrawn | 451949 | 530608266 | No Recognized Claim |
| 129102 | 530216635 | No Recognized Claim | 290526 | 530415953 | Void or Withdrawn | 451950 | 530608268 | No Recognized Claim |
| 129103 | 530216638 | No Recognized Claim | 290527 | 530415954 | Void or Withdrawn | 451951 | 530608269 | No Recognized Claim |
| 129104 | 530216639 | No Recognized Claim | 290528 | 530415955 | Void or Withdrawn | 451952 | 530608271 | No Recognized Claim |
| 129105 | 530216642 | No Recognized Claim | 290529 | 530415956 | Void or Withdrawn | 451953 | 530608272 | No Recognized Claim |
| 129106 | 530216644 | No Recognized Claim | 290530 | 530415957 | Void or Withdrawn | 451954 | 530608273 | No Recognized Claim |
| 129107 | 530216645 | No Recognized Claim | 290531 | 530415958 | Void or Withdrawn | 451955 | 530608274 | No Recognized Claim |
| 129108 | 530216646 | No Recognized Claim | 290532 | 530415959 | Void or Withdrawn | 451956 | 530608275 | No Recognized Claim |
| 129109 | 530216647 | No Recognized Claim | 290533 | 530415960 | Void or Withdrawn | 451957 | 530608276 | No Recognized Claim |
| 129110 | 530216648 | No Recognized Claim | 290534 | 530415961 | Void or Withdrawn | 451958 | 530608277 | No Recognized Claim |
| 129111 | 530216649 | No Recognized Claim | 290535 | 530415962 | Void or Withdrawn | 451959 | 530608278 | No Recognized Claim |
| 129112 | 530216651 | No Recognized Claim | 290536 | 530415963 | Void or Withdrawn | 451960 | 530608280 | No Recognized Claim |
| 129113 | 530216652 | No Recognized Claim | 290537 | 530415964 | Void or Withdrawn | 451961 | 530608281 | No Recognized Claim |
| 129114 | 530216653 | No Recognized Claim | 290538 | 530415965 | Void or Withdrawn | 451962 | 530608283 | No Recognized Claim |
| 129115 | 530216654 | No Eligible Purchases | 290539 | 530415966 | Void or Withdrawn | 451963 | 530608284 | No Recognized Claim |
| 129116 | 530216655 | No Recognized Claim | 290540 | 530415967 | Void or Withdrawn | 451964 | 530608285 | No Recognized Claim |
| 129117 | 530216656 | No Recognized Claim | 290541 | 530415968 | Void or Withdrawn | 451965 | 530608286 | No Recognized Claim |
| 129118 | 530216657 | No Recognized Claim | 290542 | 530415969 | Void or Withdrawn | 451966 | 530608287 | No Recognized Claim |
| 129119 | 530216660 | No Recognized Claim | 290543 | 530415970 | Void or Withdrawn | 451967 | 530608288 | No Recognized Claim |
| 129120 | 530216661 | No Eligible Purchases | 290544 | 530415971 | Void or Withdrawn | 451968 | 530608289 | No Recognized Claim |
| 129121 | 530216662 | No Recognized Claim | 290545 | 530415972 | Void or Withdrawn | 451969 | 530608290 | No Recognized Claim |
| 129122 | 530216662 | No Recognized Claim | 290546 | 530415973 | Void or Withdrawn | 451970 | 530608291 | No Recognized Claim |
| 129123 | 530216664 | No Recognized Claim | 290547 | 530415974 | Void or Withdrawn | 451971 | 530608292 | No Recognized Claim |
| 129124 | 530216665 | No Recognized Claim | 290548 | 530415975 | Void or Withdrawn | 451972 | 530608293 | No Recognized Claim |
| 129125 | 530216666 | No Recognized Claim | 290549 | 530415976 | Void or Withdrawn | 451973 | 530608294 | No Recognized Claim |
| 129126 | 530216668 | No Recognized Claim | 290550 | 530415977 | Void or Withdrawn | 451974 | 530608295 | No Recognized Claim |
| 129127 | 530216669 | No Recognized Claim | 290551 | 530415978 | Void or Withdrawn | 451975 | 530608296 | No Recognized Claim |
| 129128 | 530216671 | No Eligible Purchases | 290552 | 530415979 | Void or Withdrawn | 451976 | 530608297 | No Recognized Claim |
| 129129 | 530216672 | No Recognized Claim | 290553 | 530415980 | Void or Withdrawn | 451977 | 530608298 | No Recognized Claim |
| 129130 | 530216673 | No Recognized Claim | 290554 | 530415981 | Void or Withdrawn | 451978 | 530608299 | No Recognized Claim |
| 129131 | 530216676 | No Recognized Claim | 290555 | 530415982 | Void or Withdrawn | 451979 | 530608300 | No Recognized Claim |
| 129132 | 530216677 | No Recognized Claim | 290556 | 530415983 | Void or Withdrawn | 451980 | 530608301 | No Recognized Claim |
| 129133 | 530216678 | No Recognized Claim | 290557 | 530415984 | Void or Withdrawn | 451981 | 530608302 | No Recognized Claim |
| 129134 | 530216679 | No Recognized Claim | 290558 | 530415985 | Void or Withdrawn | 451982 | 530608303 | No Recognized Claim |
| 129135 | 530216680 | No Eligible Purchases | 290559 | 530415986 | Void or Withdrawn | 451983 | 530608305 | No Recognized Claim |
| 129136 | 530216682 | No Recognized Claim | 290560 | 530415987 | Void or Withdrawn | 451984 | 530608306 | No Recognized Claim |
| 129137 | 530216684 | No Eligible Purchases | 290561 | 530415988 | Void or Withdrawn | 451985 | 530608307 | No Recognized Claim |
| 129138 | 530216686 | No Recognized Claim | 290562 | 530415989 | Void or Withdrawn | 451986 | 530608308 | No Recognized Claim |
| 129139 | 530216687 | No Recognized Claim | 290563 | 530415990 | Void or Withdrawn | 451987 | 530608309 | No Recognized Claim |
| 129140 | 530216688 | No Recognized Claim | 290564 | 530415991 | Void or Withdrawn | 451988 | 530608312 | No Recognized Claim |
| 129141 | 530216689 | No Recognized Claim | 290565 | 530415992 | Void or Withdrawn | 451989 | 530608318 | No Recognized Claim |
| 129142 | 530216690 | No Eligible Purchases | 290566 | 530415993 | Void or Withdrawn | 451990 | 530608324 | No Recognized Claim |
| 129143 | 530216691 | No Eligible Purchases | 290567 | 530415994 | Void or Withdrawn | 451991 | 530608325 | No Recognized Claim |
| 129144 | 530216693 | No Recognized Claim | 290568 | 530415995 | Void or Withdrawn | 451992 | 530608326 | No Recognized Claim |
| 129145 | 530216696 | No Recognized Claim | 290569 | 530415996 | Void or Withdrawn | 451993 | 530608328 | No Recognized Claim |
| 129146 | 530216698 | No Recognized Claim | 290570 | 530415997 | Void or Withdrawn | 451994 | 530608329 | No Recognized Claim |
| 129147 | 530216699 | No Eligible Purchases | 290571 | 530415998 | Void or Withdrawn | 451995 | 530608333 | No Eligible Purchases |
| 129148 | 530216700 | No Recognized Claim | 290572 | 530415999 | Void or Withdrawn | 451996 | 530608333 | No Eligible Purchases |
| 129149 | 530216701 | No Recognized Claim | 290573 | 530416000 | Void or Withdrawn | 451997 | 530608334 | No Recognized Claim |
| 129150 | 530216702 | No Recognized Claim | 290574 | 530416001 | Void or Withdrawn | 451998 | 530608335 | No Recognized Claim |
| 129151 | 530216703 | No Recognized Claim | 290575 | 530416002 | Void or Withdrawn | 451999 | 530608338 | No Eligible Purchases |
| 129152 | 530216704 | No Recognized Claim | 290576 | 530416003 | Void or Withdrawn | 452000 | 530608339 | No Recognized Claim |
| 129153 | 530216705 | No Recognized Claim | 290577 | 530416004 | Void or Withdrawn | 452001 | 530608341 | No Recognized Claim |
| 129154 | 530216707 | No Recognized Claim | 290578 | 530416005 | Void or Withdrawn | 452002 | 530608342 | No Recognized Claim |
| 129155 | 530216708 | No Recognized Claim | 290579 | 530416006 | Void or Withdrawn | 452003 | 530608343 | No Recognized Claim |
| 129156 | 530216710 | No Recognized Claim | 290580 | 530416007 | Void or Withdrawn | 452004 | 530608344 | No Recognized Claim |
| 129157 | 530216711 | No Recognized Claim | 290581 | 530416008 | Void or Withdrawn | 452005 | 530608345 | No Recognized Claim |
| 129158 | 530216714 | No Recognized Claim | 290582 | 530416009 | Void or Withdrawn | 452006 | 530608347 | No Recognized Claim |
| 129159 | 530216715 | No Recognized Claim | 290583 | 530416010 | Void or Withdrawn | 452007 | 530608348 | No Recognized Claim |
| 129160 | 530216717 | No Recognized Claim | 290584 | 530416011 | Void or Withdrawn | 452008 | 530608349 | No Recognized Claim |
| 129161 | 530216718 | No Eligible Purchases | 290585 | 530416012 | Void or Withdrawn | 452009 | 530608354 | No Recognized Claim |
| 129162 | 530216719 | No Recognized Claim | 290586 | 530416013 | Void or Withdrawn | 452010 | 530608358 | No Recognized Claim |
| 129163 | 530216720 | No Eligible Purchases | 290587 | 530416014 | Void or Withdrawn | 452011 | 530608359 | No Recognized Claim |
| 129164 | 530216721 | No Recognized Claim | 290588 | 530416015 | Void or Withdrawn | 452012 | 530608360 | No Recognized Claim |
| 129165 | 530216722 | No Recognized Claim | 290589 | 530416016 | Void or Withdrawn | 452013 | 530608364 | No Recognized Claim |
| 129166 | 530216723 | No Eligible Purchases | 290590 | 530416017 | Void or Withdrawn | 452014 | 530608367 | No Recognized Claim |
| 129167 | 530216724 | No Recognized Claim | 290591 | 530416018 | Void or Withdrawn | 452015 | 530608368 | No Recognized Claim |
| 129168 | 530216725 | No Recognized Claim | 290592 | 530416019 | Void or Withdrawn | 452016 | 530608369 | No Recognized Claim |
| 129169 | 530216732 | No Recognized Claim | 290593 | 530416020 | Void or Withdrawn | 452017 | 530608371 | No Eligible Purchases |
| 129170 | 530216733 | No Eligible Purchases | 290594 | 530416021 | Void or Withdrawn | 452018 | 530608373 | No Recognized Claim |
| 129171 | 530216734 | No Recognized Claim | 290595 | 530416022 | Void or Withdrawn | 452019 | 530608374 | No Recognized Claim |
| 129172 | 530216736 | No Recognized Claim | 290596 | 530416023 | Void or Withdrawn | 452020 | 530608375 | No Recognized Claim |
| 129173 | 530216737 | No Recognized Claim | 290597 | 530416024 | Void or Withdrawn | 452021 | 530608376 | No Eligible Purchases |
| 129174 | 530216741 | No Recognized Claim | 290598 | 530416025 | Void or Withdrawn | 452022 | 530608377 | No Recognized Claim |
| 129175 | 530216742 | No Recognized Claim | 290599 | 530416026 | Void or Withdrawn | 452023 | 530608379 | No Recognized Claim |
| 129176 | 530216743 | No Recognized Claim | 290600 | 530416027 | Void or Withdrawn | 452024 | 530608380 | No Recognized Claim |
| 129177 | 530216744 | No Recognized Claim | 290601 | 530416028 | Void or Withdrawn | 452025 | 530608381 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 129178 | 530216746 | No Recognized Claim | 290602 | 530416029 | Void or Withdrawn | 452026 | 530608383 | No Eligible Purchases |
| 129179 | 530216747 | No Eligible Purchases | 290603 | 530416030 | Void or Withdrawn | 452027 | 530608385 | No Recognized Claim |
| 129180 | 530216748 | No Eligible Purchases | 290604 | 530416031 | Void or Withdrawn | 452028 | 530608389 | No Recognized Claim |
| 129181 | 530216749 | No Recognized Claim | 290605 | 530416032 | Void or Withdrawn | 452029 | 530608390 | No Recognized Claim |
| 129182 | 530216750 | No Recognized Claim | 290606 | 530416033 | Void or Withdrawn | 452030 | 530608391 | No Eligible Purchases |
| 129183 | 530216751 | No Recognized Claim | 290607 | 530416034 | Void or Withdrawn | 452031 | 530608392 | No Eligible Purchases |
| 129184 | 530216752 | No Recognized Claim | 290608 | 530416035 | Void or Withdrawn | 452032 | 530608393 | No Recognized Claim |
| 129185 | 530216753 | No Recognized Claim | 290609 | 530416036 | Void or Withdrawn | 452033 | 530608397 | No Recognized Claim |
| 129186 | 530216754 | No Recognized Claim | 290610 | 530416037 | Void or Withdrawn | 452034 | 530608398 | No Recognized Claim |
| 129187 | 530216755 | No Recognized Claim | 290611 | 530416038 | Void or Withdrawn | 452035 | 530608399 | No Recognized Claim |
| 129188 | 530216756 | No Recognized Claim | 290612 | 530416039 | Void or Withdrawn | 452036 | 530608400 | No Recognized Claim |
| 129189 | 530216758 | No Recognized Claim | 290613 | 530416040 | Void or Withdrawn | 452037 | 530608401 | No Recognized Claim |
| 129190 | 530216759 | No Recognized Claim | 290614 | 530416041 | Void or Withdrawn | 452038 | 530608402 | No Recognized Claim |
| 129191 | 530216760 | No Recognized Claim | 290615 | 530416042 | Void or Withdrawn | 452039 | 530608405 | No Recognized Claim |
| 129192 | 530216761 | No Eligible Purchases | 290616 | 530416043 | Void or Withdrawn | 452040 | 530608407 | No Recognized Claim |
| 129193 | 530216763 | No Recognized Claim | 290617 | 530416044 | Void or Withdrawn | 452041 | 530608413 | No Recognized Claim |
| 129194 | 530216765 | No Recognized Claim | 290618 | 530416045 | Void or Withdrawn | 452042 | 530608414 | No Recognized Claim |
| 129195 | 530216766 | No Eligible Purchases | 290619 | 530416046 | Void or Withdrawn | 452043 | 530608415 | No Recognized Claim |
| 129196 | 530216767 | No Recognized Claim | 290620 | 530416047 | Void or Withdrawn | 452044 | 530608416 | No Recognized Claim |
| 129197 | 530216768 | No Eligible Purchases | 290621 | 530416048 | Void or Withdrawn | 452045 | 530608417 | No Recognized Claim |
| 129198 | 530216769 | No Recognized Claim | 290622 | 530416049 | Void or Withdrawn | 452046 | 530608422 | No Recognized Claim |
| 129199 | 530216770 | No Recognized Claim | 290623 | 530416050 | Void or Withdrawn | 452047 | 530608425 | No Recognized Claim |
| 129200 | 530216772 | No Recognized Claim | 290624 | 530416051 | Void or Withdrawn | 452048 | 530608426 | No Recognized Claim |
| 129201 | 530216773 | No Recognized Claim | 290625 | 530416052 | Void or Withdrawn | 452049 | 530608428 | No Recognized Claim |
| 129202 | 530216774 | No Recognized Claim | 290626 | 530416053 | Void or Withdrawn | 452050 | 530608429 | No Recognized Claim |
| 129203 | 530216776 | No Recognized Claim | 290627 | 530416054 | Void or Withdrawn | 452051 | 530608430 | No Recognized Claim |
| 129204 | 530216779 | No Recognized Claim | 290628 | 530416055 | Void or Withdrawn | 452052 | 530608434 | No Recognized Claim |
| 129205 | 530216779 | No Recognized Claim | 290629 | 530416056 | Void or Withdrawn | 452053 | 530608437 | No Recognized Claim |
| 129206 | 530216780 | No Recognized Claim | 290630 | 530416057 | Void or Withdrawn | 452054 | 530608442 | No Recognized Claim |
| 129207 | 530216781 | No Eligible Purchases | 290631 | 530416058 | Void or Withdrawn | 452055 | 530608444 | No Recognized Claim |
| 129208 | 530216782 | No Recognized Claim | 290632 | 530416059 | Void or Withdrawn | 452056 | 530608445 | No Recognized Claim |
| 129209 | 530216783 | No Recognized Claim | 290633 | 530416060 | Void or Withdrawn | 452057 | 530608447 | No Recognized Claim |
| 129210 | 530216784 | No Eligible Purchases | 290634 | 530416061 | Void or Withdrawn | 452058 | 530608450 | No Recognized Claim |
| 129211 | 530216786 | No Recognized Claim | 290635 | 530416062 | Void or Withdrawn | 452059 | 530608451 | No Recognized Claim |
| 129212 | 530216787 | No Recognized Claim | 290636 | 530416063 | Void or Withdrawn | 452060 | 530608452 | No Recognized Claim |
| 129213 | 530216788 | No Recognized Claim | 290637 | 530416064 | Void or Withdrawn | 452061 | 530608453 | No Recognized Claim |
| 129214 | 530216790 | No Recognized Claim | 290638 | 530416065 | Void or Withdrawn | 452062 | 530608454 | No Recognized Claim |
| 129215 | 530216791 | No Recognized Claim | 290639 | 530416066 | Void or Withdrawn | 452063 | 530608455 | No Recognized Claim |
| 129216 | 530216792 | No Eligible Purchases | 290640 | 530416067 | Void or Withdrawn | 452064 | 530608456 | No Recognized Claim |
| 129217 | 530216793 | No Recognized Claim | 290641 | 530416068 | Void or Withdrawn | 452065 | 530608457 | No Recognized Claim |
| 129218 | 530216794 | No Recognized Claim | 290642 | 530416069 | Void or Withdrawn | 452066 | 530608458 | No Recognized Claim |
| 129219 | 530216795 | No Eligible Purchases | 290643 | 530416070 | Void or Withdrawn | 452067 | 530608459 | No Recognized Claim |
| 129220 | 530216796 | No Recognized Claim | 290644 | 530416071 | Void or Withdrawn | 452068 | 530608461 | No Recognized Claim |
| 129221 | 530216797 | No Recognized Claim | 290645 | 530416072 | Void or Withdrawn | 452069 | 530608462 | No Eligible Purchases |
| 129222 | 530216798 | No Recognized Claim | 290646 | 530416073 | Void or Withdrawn | 452070 | 530608465 | No Recognized Claim |
| 129223 | 530216799 | No Eligible Purchases | 290647 | 530416074 | Void or Withdrawn | 452071 | 530608468 | No Recognized Claim |
| 129224 | 530216801 | No Eligible Purchases | 290648 | 530416075 | Void or Withdrawn | 452072 | 530608469 | No Recognized Claim |
| 129225 | 530216802 | No Eligible Purchases | 290649 | 530416076 | Void or Withdrawn | 452073 | 530608471 | No Recognized Claim |
| 129226 | 530216803 | No Eligible Purchases | 290650 | 530416077 | Void or Withdrawn | 452074 | 530608472 | No Recognized Claim |
| 129227 | 530216804 | No Recognized Claim | 290651 | 530416078 | Void or Withdrawn | 452075 | 530608473 | No Recognized Claim |
| 129228 | 530216806 | No Recognized Claim | 290652 | 530416079 | Void or Withdrawn | 452076 | 530608476 | No Recognized Claim |
| 129229 | 530216807 | No Recognized Claim | 290653 | 530416080 | Void or Withdrawn | 452077 | 530608479 | No Recognized Claim |
| 129230 | 530216809 | No Recognized Claim | 290654 | 530416081 | Void or Withdrawn | 452078 | 530608480 | No Recognized Claim |
| 129231 | 530216810 | No Eligible Purchases | 290655 | 530416082 | Void or Withdrawn | 452079 | 530608482 | No Recognized Claim |
| 129232 | 530216811 | No Eligible Purchases | 290656 | 530416083 | Void or Withdrawn | 452080 | 530608484 | No Recognized Claim |
| 129233 | 530216812 | No Eligible Purchases | 290657 | 530416084 | Void or Withdrawn | 452081 | 530608485 | No Recognized Claim |
| 129234 | 530216813 | No Recognized Claim | 290658 | 530416085 | Void or Withdrawn | 452082 | 530608486 | No Recognized Claim |
| 129235 | 530216815 | No Recognized Claim | 290659 | 530416086 | Void or Withdrawn | 452083 | 530608487 | No Recognized Claim |
| 129236 | 530216817 | No Recognized Claim | 290660 | 530416087 | Void or Withdrawn | 452084 | 530608489 | No Recognized Claim |
| 129237 | 530216818 | No Eligible Purchases | 290661 | 530416088 | Void or Withdrawn | 452085 | 530608490 | No Recognized Claim |
| 129238 | 530216819 | No Recognized Claim | 290662 | 530416089 | Void or Withdrawn | 452086 | 530608496 | No Recognized Claim |
| 129239 | 530216822 | No Recognized Claim | 290663 | 530416090 | Void or Withdrawn | 452087 | 530608499 | No Recognized Claim |
| 129240 | 530216823 | No Recognized Claim | 290664 | 530416091 | Void or Withdrawn | 452088 | 530608500 | No Recognized Claim |
| 129241 | 530216824 | No Recognized Claim | 290665 | 530416092 | Void or Withdrawn | 452089 | 530608501 | No Recognized Claim |
| 129242 | 530216825 | No Recognized Claim | 290666 | 530416093 | Void or Withdrawn | 452090 | 530608502 | No Recognized Claim |
| 129243 | 530216826 | No Eligible Purchases | 290667 | 530416094 | Void or Withdrawn | 452091 | 530608503 | No Recognized Claim |
| 129244 | 530216827 | No Recognized Claim | 290668 | 530416095 | Void or Withdrawn | 452092 | 530608506 | No Recognized Claim |
| 129245 | 530216831 | No Eligible Purchases | 290669 | 530416096 | Void or Withdrawn | 452093 | 530608507 | No Recognized Claim |
| 129246 | 530216832 | No Eligible Purchases | 290670 | 530416097 | Void or Withdrawn | 452094 | 530608510 | No Recognized Claim |
| 129247 | 530216833 | No Eligible Purchases | 290671 | 530416098 | Void or Withdrawn | 452095 | 530608512 | No Recognized Claim |
| 129248 | 530216834 | No Recognized Claim | 290672 | 530416099 | Void or Withdrawn | 452096 | 530608513 | No Recognized Claim |
| 129249 | 530216836 | No Recognized Claim | 290673 | 530416100 | Void or Withdrawn | 452097 | 530608514 | No Recognized Claim |
| 129250 | 530216838 | No Recognized Claim | 290674 | 530416101 | Void or Withdrawn | 452098 | 530608515 | No Recognized Claim |
| 129251 | 530216839 | No Eligible Purchases | 290675 | 530416102 | Void or Withdrawn | 452099 | 530608517 | No Recognized Claim |
| 129252 | 530216843 | No Eligible Purchases | 290676 | 530416103 | Void or Withdrawn | 452100 | 530608519 | No Eligible Purchases |
| 129253 | 530216844 | No Eligible Purchases | 290677 | 530416104 | Void or Withdrawn | 452101 | 530608520 | No Eligible Purchases |
| 129254 | 530216845 | No Recognized Claim | 290678 | 530416105 | Void or Withdrawn | 452102 | 530608521 | No Recognized Claim |
| 129255 | 530216846 | No Recognized Claim | 290679 | 530416106 | Void or Withdrawn | 452103 | 530608523 | No Recognized Claim |
| 129256 | 530216847 | No Recognized Claim | 290680 | 530416107 | Void or Withdrawn | 452104 | 530608524 | No Recognized Claim |
| 129257 | 530216848 | No Eligible Purchases | 290681 | 530416108 | Void or Withdrawn | 452105 | 530608528 | No Recognized Claim |
| 129258 | 530216849 | No Recognized Claim | 290682 | 530416109 | Void or Withdrawn | 452106 | 530608529 | No Recognized Claim |
| 129259 | 530216850 | No Recognized Claim | 290683 | 530416110 | Void or Withdrawn | 452107 | 530608532 | No Recognized Claim |
| 129260 | 530216851 | No Eligible Purchases | 290684 | 530416111 | Void or Withdrawn | 452108 | 530608533 | No Eligible Purchases |
| 129261 | 530216852 | No Recognized Claim | 290685 | 530416112 | Void or Withdrawn | 452109 | 530608538 | No Recognized Claim |
| 129262 | 530216853 | No Recognized Claim | 290686 | 530416113 | Void or Withdrawn | 452110 | 530608539 | No Recognized Claim |
| 129263 | 530216854 | No Eligible Purchases | 290687 | 530416114 | Void or Withdrawn | 452111 | 530608540 | No Recognized Claim |
| 129264 | 530216855 | No Eligible Purchases | 290688 | 530416115 | Void or Withdrawn | 452112 | 530608541 | No Recognized Claim |
| 129265 | 530216856 | No Eligible Purchases | 290689 | 530416116 | Void or Withdrawn | 452113 | 530608542 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 129266 | 530216857 | No Recognized Claim | 290690 | 530416117 | Void or Withdrawn | 452114 | 530608543 | No Recognized Claim |
| 129267 | 530216858 | No Recognized Claim | 290691 | 530416118 | Void or Withdrawn | 452115 | 530608544 | No Recognized Claim |
| 129268 | 530216860 | No Eligible Purchases | 290692 | 530416119 | Void or Withdrawn | 452116 | 530608545 | No Recognized Claim |
| 129269 | 530216861 | No Recognized Claim | 290693 | 530416120 | Void or Withdrawn | 452117 | 530608546 | No Recognized Claim |
| 129270 | 530216863 | No Recognized Claim | 290694 | 530416121 | Void or Withdrawn | 452118 | 530608547 | No Recognized Claim |
| 129271 | 530216864 | No Recognized Claim | 290695 | 530416122 | Void or Withdrawn | 452119 | 530608548 | No Eligible Purchases |
| 129272 | 530216865 | No Recognized Claim | 290696 | 530416123 | Void or Withdrawn | 452120 | 530608551 | No Recognized Claim |
| 129273 | 530216866 | No Eligible Purchases | 290697 | 530416124 | Void or Withdrawn | 452121 | 530608552 | No Recognized Claim |
| 129274 | 530216867 | No Recognized Claim | 290698 | 530416125 | Void or Withdrawn | 452122 | 530608553 | No Recognized Claim |
| 129275 | 530216868 | No Recognized Claim | 290699 | 530416126 | Void or Withdrawn | 452123 | 530608554 | No Recognized Claim |
| 129276 | 530216869 | No Eligible Purchases | 290700 | 530416127 | Void or Withdrawn | 452124 | 530608556 | No Recognized Claim |
| 129277 | 530216870 | No Recognized Claim | 290701 | 530416128 | Void or Withdrawn | 452125 | 530608558 | No Recognized Claim |
| 129278 | 530216872 | No Recognized Claim | 290702 | 530416129 | Void or Withdrawn | 452126 | 530608559 | No Recognized Claim |
| 129279 | 530216873 | No Recognized Claim | 290703 | 530416130 | Void or Withdrawn | 452127 | 530608560 | No Recognized Claim |
| 129280 | 530216874 | No Recognized Claim | 290704 | 530416131 | Void or Withdrawn | 452128 | 530608562 | No Recognized Claim |
| 129281 | 530216877 | No Recognized Claim | 290705 | 530416132 | Void or Withdrawn | 452129 | 530608564 | No Recognized Claim |
| 129282 | 530216878 | No Recognized Claim | 290706 | 530416133 | Void or Withdrawn | 452130 | 530608566 | No Recognized Claim |
| 129283 | 530216881 | No Eligible Purchases | 290707 | 530416134 | Void or Withdrawn | 452131 | 530608568 | No Eligible Purchases |
| 129284 | 530216883 | No Recognized Claim | 290708 | 530416135 | Void or Withdrawn | 452132 | 530608569 | No Eligible Purchases |
| 129285 | 530216884 | No Recognized Claim | 290709 | 530416136 | Void or Withdrawn | 452133 | 530608570 | No Recognized Claim |
| 129286 | 530216886 | No Recognized Claim | 290710 | 530416137 | Void or Withdrawn | 452134 | 530608571 | No Recognized Claim |
| 129287 | 530216887 | No Recognized Claim | 290711 | 530416138 | Void or Withdrawn | 452135 | 530608572 | No Recognized Claim |
| 129288 | 530216889 | No Recognized Claim | 290712 | 530416139 | Void or Withdrawn | 452136 | 530608574 | No Recognized Claim |
| 129289 | 530216890 | No Recognized Claim | 290713 | 530416140 | Void or Withdrawn | 452137 | 530608575 | No Recognized Claim |
| 129290 | 530216891 | No Recognized Claim | 290714 | 530416141 | Void or Withdrawn | 452138 | 530608576 | No Recognized Claim |
| 129291 | 530216892 | No Eligible Purchases | 290715 | 530416142 | Void or Withdrawn | 452139 | 530608579 | No Recognized Claim |
| 129292 | 530216893 | No Eligible Purchases | 290716 | 530416143 | Void or Withdrawn | 452140 | 530608581 | No Eligible Purchases |
| 129293 | 530216894 | No Recognized Claim | 290717 | 530416144 | Void or Withdrawn | 452141 | 530608583 | No Recognized Claim |
| 129294 | 530216895 | No Recognized Claim | 290718 | 530416145 | Void or Withdrawn | 452142 | 530608585 | No Recognized Claim |
| 129295 | 530216896 | No Recognized Claim | 290719 | 530416146 | Void or Withdrawn | 452143 | 530608586 | No Recognized Claim |
| 129296 | 530216897 | No Recognized Claim | 290720 | 530416147 | Void or Withdrawn | 452144 | 530608587 | No Recognized Claim |
| 129297 | 530216898 | No Eligible Purchases | 290721 | 530416148 | Void or Withdrawn | 452145 | 530608588 | No Eligible Purchases |
| 129298 | 530216899 | No Recognized Claim | 290722 | 530416149 | Void or Withdrawn | 452146 | 530608590 | No Recognized Claim |
| 129299 | 530216900 | No Recognized Claim | 290723 | 530416150 | Void or Withdrawn | 452147 | 530608592 | No Recognized Claim |
| 129300 | 530216901 | No Recognized Claim | 290724 | 530416151 | Void or Withdrawn | 452148 | 530608593 | No Recognized Claim |
| 129301 | 530216902 | No Recognized Claim | 290725 | 530416152 | Void or Withdrawn | 452149 | 530608594 | No Recognized Claim |
| 129302 | 530216903 | No Recognized Claim | 290726 | 530416153 | Void or Withdrawn | 452150 | 530608595 | No Eligible Purchases |
| 129303 | 530216904 | No Recognized Claim | 290727 | 530416154 | Void or Withdrawn | 452151 | 530608596 | No Eligible Purchases |
| 129304 | 530216905 | No Eligible Purchases | 290728 | 530416155 | Void or Withdrawn | 452152 | 530608597 | No Recognized Claim |
| 129305 | 530216906 | No Recognized Claim | 290729 | 530416156 | Void or Withdrawn | 452153 | 530608598 | No Recognized Claim |
| 129306 | 530216908 | No Eligible Purchases | 290730 | 530416157 | Void or Withdrawn | 452154 | 530608601 | No Eligible Purchases |
| 129307 | 530216909 | No Eligible Purchases | 290731 | 530416158 | Void or Withdrawn | 452155 | 530608602 | No Recognized Claim |
| 129308 | 530216911 | No Recognized Claim | 290732 | 530416159 | Void or Withdrawn | 452156 | 530608604 | No Recognized Claim |
| 129309 | 530216912 | No Recognized Claim | 290733 | 530416160 | Void or Withdrawn | 452157 | 530608605 | No Recognized Claim |
| 129310 | 530216914 | No Recognized Claim | 290734 | 530416161 | Void or Withdrawn | 452158 | 530608606 | No Recognized Claim |
| 129311 | 530216915 | No Recognized Claim | 290735 | 530416162 | Void or Withdrawn | 452159 | 530608607 | No Recognized Claim |
| 129312 | 530216916 | No Eligible Purchases | 290736 | 530416163 | Void or Withdrawn | 452160 | 530608609 | No Recognized Claim |
| 129313 | 530216917 | No Eligible Purchases | 290737 | 530416164 | Void or Withdrawn | 452161 | 530608611 | No Recognized Claim |
| 129314 | 530216919 | No Eligible Purchases | 290738 | 530416165 | Void or Withdrawn | 452162 | 530608612 | No Recognized Claim |
| 129315 | 530216920 | No Recognized Claim | 290739 | 530416166 | Void or Withdrawn | 452163 | 530608613 | No Recognized Claim |
| 129316 | 530216921 | No Eligible Purchases | 290740 | 530416167 | Void or Withdrawn | 452164 | 530608614 | No Recognized Claim |
| 129317 | 530216922 | No Recognized Claim | 290741 | 530416168 | Void or Withdrawn | 452165 | 530608615 | No Recognized Claim |
| 129318 | 530216924 | No Recognized Claim | 290742 | 530416169 | Void or Withdrawn | 452166 | 530608616 | No Recognized Claim |
| 129319 | 530216925 | No Recognized Claim | 290743 | 530416170 | Void or Withdrawn | 452167 | 530608618 | No Recognized Claim |
| 129320 | 530216926 | No Eligible Purchases | 290744 | 530416171 | Void or Withdrawn | 452168 | 530608620 | No Recognized Claim |
| 129321 | 530216928 | No Eligible Purchases | 290745 | 530416172 | Void or Withdrawn | 452169 | 530608622 | No Eligible Purchases |
| 129322 | 530216929 | No Recognized Claim | 290746 | 530416173 | Void or Withdrawn | 452170 | 530608624 | No Recognized Claim |
| 129323 | 530216931 | No Recognized Claim | 290747 | 530416174 | Void or Withdrawn | 452171 | 530608625 | No Eligible Purchases |
| 129324 | 530216932 | No Recognized Claim | 290748 | 530416175 | Void or Withdrawn | 452172 | 530608628 | No Recognized Claim |
| 129325 | 530216933 | No Recognized Claim | 290749 | 530416176 | Void or Withdrawn | 452173 | 530608630 | No Recognized Claim |
| 129326 | 530216934 | No Recognized Claim | 290750 | 530416177 | Void or Withdrawn | 452174 | 530608631 | No Recognized Claim |
| 129327 | 530216936 | No Recognized Claim | 290751 | 530416178 | Void or Withdrawn | 452175 | 530608632 | No Recognized Claim |
| 129328 | 530216938 | No Eligible Purchases | 290752 | 530416179 | Void or Withdrawn | 452176 | 530608634 | No Eligible Purchases |
| 129329 | 530216939 | No Recognized Claim | 290753 | 530416180 | Void or Withdrawn | 452177 | 530608635 | No Recognized Claim |
| 129330 | 530216940 | No Eligible Purchases | 290754 | 530416181 | Void or Withdrawn | 452178 | 530608636 | No Eligible Purchases |
| 129331 | 530216942 | No Recognized Claim | 290755 | 530416182 | Void or Withdrawn | 452179 | 530608638 | No Recognized Claim |
| 129332 | 530216943 | No Eligible Purchases | 290756 | 530416183 | Void or Withdrawn | 452180 | 530608639 | No Eligible Purchases |
| 129333 | 530216944 | No Recognized Claim | 290757 | 530416184 | Void or Withdrawn | 452181 | 530608640 | No Eligible Purchases |
| 129334 | 530216948 | No Recognized Claim | 290758 | 530416185 | Void or Withdrawn | 452182 | 530608641 | No Eligible Purchases |
| 129335 | 530216949 | No Recognized Claim | 290759 | 530416186 | Void or Withdrawn | 452183 | 530608643 | No Recognized Claim |
| 129336 | 530216951 | No Recognized Claim | 290760 | 530416187 | Void or Withdrawn | 452184 | 530608644 | No Recognized Claim |
| 129337 | 530216952 | No Eligible Purchases | 290761 | 530416188 | Void or Withdrawn | 452185 | 530608645 | No Recognized Claim |
| 129338 | 530216953 | No Recognized Claim | 290762 | 530416189 | Void or Withdrawn | 452186 | 530608646 | No Recognized Claim |
| 129339 | 530216954 | No Recognized Claim | 290763 | 530416190 | Void or Withdrawn | 452187 | 530608648 | No Recognized Claim |
| 129340 | 530216956 | No Recognized Claim | 290764 | 530416191 | Void or Withdrawn | 452188 | 530608649 | No Recognized Claim |
| 129341 | 530216957 | No Recognized Claim | 290765 | 530416192 | Void or Withdrawn | 452189 | 530608650 | No Recognized Claim |
| 129342 | 530216958 | No Recognized Claim | 290766 | 530416193 | Void or Withdrawn | 452190 | 530608651 | No Recognized Claim |
| 129343 | 530216960 | No Recognized Claim | 290767 | 530416194 | Void or Withdrawn | 452191 | 530608653 | No Recognized Claim |
| 129344 | 530216961 | No Eligible Purchases | 290768 | 530416195 | Void or Withdrawn | 452192 | 530608654 | No Recognized Claim |
| 129345 | 530216963 | No Recognized Claim | 290769 | 530416196 | Void or Withdrawn | 452193 | 530608655 | No Recognized Claim |
| 129346 | 530216964 | No Recognized Claim | 290770 | 530416197 | Void or Withdrawn | 452194 | 530608657 | No Recognized Claim |
| 129347 | 530216965 | No Recognized Claim | 290771 | 530416198 | Void or Withdrawn | 452195 | 530608662 | No Recognized Claim |
| 129348 | 530216966 | No Recognized Claim | 290772 | 530416199 | Void or Withdrawn | 452196 | 530608663 | No Recognized Claim |
| 129349 | 530216967 | No Recognized Claim | 290773 | 530416200 | Void or Withdrawn | 452197 | 530608664 | No Recognized Claim |
| 129350 | 530216968 | No Recognized Claim | 290774 | 530416201 | Void or Withdrawn | 452198 | 530608665 | No Recognized Claim |
| 129351 | 530216969 | No Recognized Claim | 290775 | 530416202 | Void or Withdrawn | 452199 | 530608667 | No Recognized Claim |
| 129352 | 530216970 | No Recognized Claim | 290776 | 530416203 | Void or Withdrawn | 452200 | 530608672 | No Recognized Claim |
| 129353 | 530216971 | No Eligible Purchases | 290777 | 530416204 | Void or Withdrawn | 452201 | 530608675 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 129354 | 530216972 | No Eligible Purchases | 290778 | 530416205 | Void or Withdrawn | 452202 | 530608676 | No Recognized Claim |
| 129355 | 530216973 | No Eligible Purchases | 290779 | 530416206 | Void or Withdrawn | 452203 | 530608677 | No Recognized Claim |
| 129356 | 530216974 | No Recognized Claim | 290780 | 530416207 | Void or Withdrawn | 452204 | 530608678 | No Recognized Claim |
| 129357 | 530216975 | No Eligible Purchases | 290781 | 530416208 | Void or Withdrawn | 452205 | 530608679 | No Recognized Claim |
| 129358 | 530216977 | No Recognized Claim | 290782 | 530416209 | Void or Withdrawn | 452206 | 530608680 | No Recognized Claim |
| 129359 | 530216978 | No Eligible Purchases | 290783 | 530416210 | Void or Withdrawn | 452207 | 530608682 | No Recognized Claim |
| 129360 | 530216979 | No Recognized Claim | 290784 | 530416211 | Void or Withdrawn | 452208 | 530608683 | No Recognized Claim |
| 129361 | 530216980 | No Recognized Claim | 290785 | 530416212 | Void or Withdrawn | 452209 | 530608684 | No Recognized Claim |
| 129362 | 530216981 | No Recognized Claim | 290786 | 530416213 | Void or Withdrawn | 452210 | 530608685 | No Recognized Claim |
| 129363 | 530216982 | No Recognized Claim | 290787 | 530416214 | Void or Withdrawn | 452211 | 530608686 | No Recognized Claim |
| 129364 | 530216984 | No Recognized Claim | 290788 | 530416215 | Void or Withdrawn | 452212 | 530608687 | No Recognized Claim |
| 129365 | 530216985 | No Eligible Purchases | 290789 | 530416216 | Void or Withdrawn | 452213 | 530608691 | No Recognized Claim |
| 129366 | 530216986 | No Recognized Claim | 290790 | 530416217 | Void or Withdrawn | 452214 | 530608692 | No Recognized Claim |
| 129367 | 530216987 | No Eligible Purchases | 290791 | 530416218 | Void or Withdrawn | 452215 | 530608693 | No Recognized Claim |
| 129368 | 530216988 | No Eligible Purchases | 290792 | 530416219 | Void or Withdrawn | 452216 | 530608698 | No Recognized Claim |
| 129369 | 530216989 | No Eligible Purchases | 290793 | 530416220 | Void or Withdrawn | 452217 | 530608700 | No Recognized Claim |
| 129370 | 530216990 | No Recognized Claim | 290794 | 530416221 | Void or Withdrawn | 452218 | 530608702 | No Recognized Claim |
| 129371 | 530216991 | No Recognized Claim | 290795 | 530416222 | Void or Withdrawn | 452219 | 530608703 | No Recognized Claim |
| 129372 | 530216992 | No Recognized Claim | 290796 | 530416223 | Void or Withdrawn | 452220 | 530608704 | No Recognized Claim |
| 129373 | 530216994 | No Eligible Purchases | 290797 | 530416224 | Void or Withdrawn | 452221 | 530608705 | No Recognized Claim |
| 129374 | 530216995 | No Recognized Claim | 290798 | 530416225 | Void or Withdrawn | 452222 | 530608706 | No Recognized Claim |
| 129375 | 530216996 | No Eligible Purchases | 290799 | 530416226 | Void or Withdrawn | 452223 | 530608707 | No Recognized Claim |
| 129376 | 530216997 | No Recognized Claim | 290800 | 530416227 | Void or Withdrawn | 452224 | 530608709 | No Recognized Claim |
| 129377 | 530216998 | No Recognized Claim | 290801 | 530416228 | Void or Withdrawn | 452225 | 530608710 | No Recognized Claim |
| 129378 | 530217000 | No Eligible Purchases | 290802 | 530416229 | Void or Withdrawn | 452226 | 530608711 | No Recognized Claim |
| 129379 | 530217002 | No Recognized Claim | 290803 | 530416230 | Void or Withdrawn | 452227 | 530608712 | No Recognized Claim |
| 129380 | 530217003 | No Recognized Claim | 290804 | 530416231 | Void or Withdrawn | 452228 | 530608714 | No Recognized Claim |
| 129381 | 530217004 | No Recognized Claim | 290805 | 530416232 | Void or Withdrawn | 452229 | 530608715 | No Recognized Claim |
| 129382 | 530217006 | No Recognized Claim | 290806 | 530416233 | Void or Withdrawn | 452230 | 530608716 | No Recognized Claim |
| 129383 | 530217007 | No Recognized Claim | 290807 | 530416234 | Void or Withdrawn | 452231 | 530608717 | No Recognized Claim |
| 129384 | 530217008 | No Eligible Purchases | 290808 | 530416235 | Void or Withdrawn | 452232 | 530608722 | No Recognized Claim |
| 129385 | 530217009 | No Recognized Claim | 290809 | 530416236 | Void or Withdrawn | 452233 | 530608723 | No Recognized Claim |
| 129386 | 530217011 | No Eligible Purchases | 290810 | 530416237 | Void or Withdrawn | 452234 | 530608724 | No Recognized Claim |
| 129387 | 530217012 | No Recognized Claim | 290811 | 530416238 | Void or Withdrawn | 452235 | 530608725 | No Recognized Claim |
| 129388 | 530217013 | No Recognized Claim | 290812 | 530416239 | Void or Withdrawn | 452236 | 530608726 | No Recognized Claim |
| 129389 | 530217014 | No Eligible Purchases | 290813 | 530416240 | Void or Withdrawn | 452237 | 530608728 | No Recognized Claim |
| 129390 | 530217016 | No Eligible Purchases | 290814 | 530416241 | Void or Withdrawn | 452238 | 530608729 | No Recognized Claim |
| 129391 | 530217018 | No Eligible Purchases | 290815 | 530416242 | Void or Withdrawn | 452239 | 530608730 | No Recognized Claim |
| 129392 | 530217019 | No Eligible Purchases | 290816 | 530416243 | Void or Withdrawn | 452240 | 530608731 | No Recognized Claim |
| 129393 | 530217020 | No Recognized Claim | 290817 | 530416244 | Void or Withdrawn | 452241 | 530608733 | No Recognized Claim |
| 129394 | 530217021 | No Recognized Claim | 290818 | 530416245 | Void or Withdrawn | 452242 | 530608735 | No Eligible Purchases |
| 129395 | 530217023 | No Recognized Claim | 290819 | 530416246 | Void or Withdrawn | 452243 | 530608737 | No Recognized Claim |
| 129396 | 530217024 | No Recognized Claim | 290820 | 530416247 | Void or Withdrawn | 452244 | 530608739 | No Recognized Claim |
| 129397 | 530217025 | No Eligible Purchases | 290821 | 530416248 | Void or Withdrawn | 452245 | 530608740 | No Recognized Claim |
| 129398 | 530217026 | No Recognized Claim | 290822 | 530416249 | Void or Withdrawn | 452246 | 530608741 | No Recognized Claim |
| 129399 | 530217029 | No Recognized Claim | 290823 | 530416250 | Void or Withdrawn | 452247 | 530608743 | No Recognized Claim |
| 129400 | 530217031 | No Eligible Purchases | 290824 | 530416251 | Void or Withdrawn | 452248 | 530608744 | No Recognized Claim |
| 129401 | 530217033 | No Recognized Claim | 290825 | 530416252 | Void or Withdrawn | 452249 | 530608745 | No Recognized Claim |
| 129402 | 530217034 | No Recognized Claim | 290826 | 530416253 | Void or Withdrawn | 452250 | 530608747 | No Recognized Claim |
| 129403 | 530217035 | No Recognized Claim | 290827 | 530416254 | Void or Withdrawn | 452251 | 530608748 | No Recognized Claim |
| 129404 | 530217036 | No Recognized Claim | 290828 | 530416255 | Void or Withdrawn | 452252 | 530608751 | No Recognized Claim |
| 129405 | 530217037 | No Recognized Claim | 290829 | 530416256 | Void or Withdrawn | 452253 | 530608752 | No Recognized Claim |
| 129406 | 530217038 | No Recognized Claim | 290830 | 530416257 | Void or Withdrawn | 452254 | 530608753 | No Recognized Claim |
| 129407 | 530217040 | No Eligible Purchases | 290831 | 530416258 | Void or Withdrawn | 452255 | 530608755 | No Recognized Claim |
| 129408 | 530217041 | No Recognized Claim | 290832 | 530416259 | Void or Withdrawn | 452256 | 530608756 | No Recognized Claim |
| 129409 | 530217042 | No Recognized Claim | 290833 | 530416260 | Void or Withdrawn | 452257 | 530608757 | No Recognized Claim |
| 129410 | 530217043 | No Recognized Claim | 290834 | 530416261 | Void or Withdrawn | 452258 | 530608758 | No Eligible Purchases |
| 129411 | 530217044 | No Eligible Purchases | 290835 | 530416262 | Void or Withdrawn | 452259 | 530608759 | No Recognized Claim |
| 129412 | 530217045 | No Recognized Claim | 290836 | 530416263 | Void or Withdrawn | 452260 | 530608760 | No Recognized Claim |
| 129413 | 530217047 | No Recognized Claim | 290837 | 530416264 | Void or Withdrawn | 452261 | 530608761 | No Recognized Claim |
| 129414 | 530217048 | No Eligible Purchases | 290838 | 530416265 | Void or Withdrawn | 452262 | 530608762 | No Recognized Claim |
| 129415 | 530217049 | No Recognized Claim | 290839 | 530416266 | Void or Withdrawn | 452263 | 530608764 | No Recognized Claim |
| 129416 | 530217051 | No Recognized Claim | 290840 | 530416267 | Void or Withdrawn | 452264 | 530608765 | No Recognized Claim |
| 129417 | 530217052 | No Recognized Claim | 290841 | 530416268 | Void or Withdrawn | 452265 | 530608766 | No Recognized Claim |
| 129418 | 530217054 | No Eligible Purchases | 290842 | 530416269 | Void or Withdrawn | 452266 | 530608769 | No Recognized Claim |
| 129419 | 530217058 | No Recognized Claim | 290843 | 530416270 | Void or Withdrawn | 452267 | 530608770 | No Recognized Claim |
| 129420 | 530217059 | No Recognized Claim | 290844 | 530416271 | Void or Withdrawn | 452268 | 530608772 | No Recognized Claim |
| 129421 | 530217061 | No Recognized Claim | 290845 | 530416272 | Void or Withdrawn | 452269 | 530608776 | No Recognized Claim |
| 129422 | 530217062 | No Recognized Claim | 290846 | 530416273 | Void or Withdrawn | 452270 | 530608778 | No Recognized Claim |
| 129423 | 530217063 | No Eligible Purchases | 290847 | 530416274 | Void or Withdrawn | 452271 | 530608779 | No Recognized Claim |
| 129424 | 530217064 | No Recognized Claim | 290848 | 530416275 | Void or Withdrawn | 452272 | 530608780 | No Recognized Claim |
| 129425 | 530217065 | No Eligible Purchases | 290849 | 530416276 | Void or Withdrawn | 452273 | 530608781 | No Recognized Claim |
| 129426 | 530217066 | No Recognized Claim | 290850 | 530416277 | Void or Withdrawn | 452274 | 530608782 | No Recognized Claim |
| 129427 | 530217067 | No Recognized Claim | 290851 | 530416278 | Void or Withdrawn | 452275 | 530608783 | No Recognized Claim |
| 129428 | 530217069 | No Eligible Purchases | 290852 | 530416279 | Void or Withdrawn | 452276 | 530608784 | No Eligible Purchases |
| 129429 | 530217070 | No Recognized Claim | 290853 | 530416280 | Void or Withdrawn | 452277 | 530608788 | No Recognized Claim |
| 129430 | 530217071 | No Recognized Claim | 290854 | 530416281 | Void or Withdrawn | 452278 | 530608789 | No Recognized Claim |
| 129431 | 530217072 | No Recognized Claim | 290855 | 530416282 | Void or Withdrawn | 452279 | 530608790 | No Recognized Claim |
| 129432 | 530217073 | No Eligible Purchases | 290856 | 530416283 | Void or Withdrawn | 452280 | 530608791 | No Recognized Claim |
| 129433 | 530217074 | No Recognized Claim | 290857 | 530416284 | Void or Withdrawn | 452281 | 530608792 | No Recognized Claim |
| 129434 | 530217077 | No Recognized Claim | 290858 | 530416285 | Void or Withdrawn | 452282 | 530608793 | No Recognized Claim |
| 129435 | 530217079 | No Recognized Claim | 290859 | 530416286 | Void or Withdrawn | 452283 | 530608794 | No Recognized Claim |
| 129436 | 530217081 | No Recognized Claim | 290860 | 530416287 | Void or Withdrawn | 452284 | 530608795 | No Recognized Claim |
| 129437 | 530217082 | No Recognized Claim | 290861 | 530416288 | Void or Withdrawn | 452285 | 530608798 | No Recognized Claim |
| 129438 | 530217084 | No Eligible Purchases | 290862 | 530416289 | Void or Withdrawn | 452286 | 530608799 | No Recognized Claim |
| 129439 | 530217085 | No Eligible Purchases | 290863 | 530416290 | Void or Withdrawn | 452287 | 530608801 | No Recognized Claim |
| 129440 | 530217086 | No Recognized Claim | 290864 | 530416291 | Void or Withdrawn | 452288 | 530608803 | No Recognized Claim |
| 129441 | 530217087 | No Eligible Purchases | 290865 | 530416292 | Void or Withdrawn | 452289 | 530608805 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 129442 | 530217088 | No Eligible Purchases | 290866 | 530416293 | Void or Withdrawn | 452290 | 530608808 | No Recognized Claim |
| 129443 | 530217089 | No Recognized Claim | 290867 | 530416294 | Void or Withdrawn | 452291 | 530608810 | No Recognized Claim |
| 129444 | 530217091 | No Recognized Claim | 290868 | 530416295 | Void or Withdrawn | 452292 | 530608811 | No Recognized Claim |
| 129445 | 530217092 | No Eligible Purchases | 290869 | 530416296 | Void or Withdrawn | 452293 | 530608812 | No Recognized Claim |
| 129446 | 530217093 | No Recognized Claim | 290870 | 530416297 | Void or Withdrawn | 452294 | 530608814 | No Recognized Claim |
| 129447 | 530217096 | No Recognized Claim | 290871 | 530416298 | Void or Withdrawn | 452295 | 530608817 | No Recognized Claim |
| 129448 | 530217097 | No Eligible Purchases | 290872 | 530416299 | Void or Withdrawn | 452296 | 530608819 | No Recognized Claim |
| 129449 | 530217099 | No Recognized Claim | 290873 | 530416300 | Void or Withdrawn | 452297 | 530608822 | No Recognized Claim |
| 129450 | 530217103 | No Recognized Claim | 290874 | 530416301 | Void or Withdrawn | 452298 | 530608823 | No Recognized Claim |
| 129451 | 530217104 | No Recognized Claim | 290875 | 530416302 | Void or Withdrawn | 452299 | 530608824 | No Recognized Claim |
| 129452 | 530217106 | No Recognized Claim | 290876 | 530416303 | Void or Withdrawn | 452300 | 530608825 | No Recognized Claim |
| 129453 | 530217107 | No Eligible Purchases | 290877 | 530416304 | Void or Withdrawn | 452301 | 530608826 | No Recognized Claim |
| 129454 | 530217109 | No Recognized Claim | 290878 | 530416305 | Void or Withdrawn | 452302 | 530608828 | No Recognized Claim |
| 129455 | 530217110 | No Eligible Purchases | 290879 | 530416306 | Void or Withdrawn | 452303 | 530608830 | No Recognized Claim |
| 129456 | 530217111 | No Recognized Claim | 290880 | 530416307 | Void or Withdrawn | 452304 | 530608831 | No Recognized Claim |
| 129457 | 530217112 | No Eligible Purchases | 290881 | 530416308 | Void or Withdrawn | 452305 | 530608834 | No Recognized Claim |
| 129458 | 530217114 | No Recognized Claim | 290882 | 530416309 | Void or Withdrawn | 452306 | 530608835 | No Recognized Claim |
| 129459 | 530217117 | No Recognized Claim | 290883 | 530416310 | Void or Withdrawn | 452307 | 530608836 | No Recognized Claim |
| 129460 | 530217119 | No Eligible Purchases | 290884 | 530416311 | Void or Withdrawn | 452308 | 530608838 | No Recognized Claim |
| 129461 | 530217120 | No Recognized Claim | 290885 | 530416312 | Void or Withdrawn | 452309 | 530608839 | No Recognized Claim |
| 129462 | 530217121 | No Recognized Claim | 290886 | 530416313 | Void or Withdrawn | 452310 | 530608840 | No Recognized Claim |
| 129463 | 530217123 | No Recognized Claim | 290887 | 530416314 | Void or Withdrawn | 452311 | 530608841 | No Recognized Claim |
| 129464 | 530217124 | No Recognized Claim | 290888 | 530416315 | Void or Withdrawn | 452312 | 530608842 | No Recognized Claim |
| 129465 | 530217126 | No Recognized Claim | 290889 | 530416316 | Void or Withdrawn | 452313 | 530608843 | No Recognized Claim |
| 129466 | 530217127 | No Eligible Purchases | 290890 | 530416317 | Void or Withdrawn | 452314 | 530608844 | No Recognized Claim |
| 129467 | 530217128 | No Recognized Claim | 290891 | 530416318 | Void or Withdrawn | 452315 | 530608845 | No Recognized Claim |
| 129468 | 530217129 | No Recognized Claim | 290892 | 530416319 | Void or Withdrawn | 452316 | 530608846 | No Recognized Claim |
| 129469 | 530217130 | No Eligible Purchases | 290893 | 530416320 | Void or Withdrawn | 452317 | 530608847 | No Recognized Claim |
| 129470 | 530217131 | No Recognized Claim | 290894 | 530416321 | Void or Withdrawn | 452318 | 530608848 | No Recognized Claim |
| 129471 | 530217132 | No Recognized Claim | 290895 | 530416322 | Void or Withdrawn | 452319 | 530608849 | No Recognized Claim |
| 129472 | 530217133 | No Recognized Claim | 290896 | 530416323 | Void or Withdrawn | 452320 | 530608850 | No Recognized Claim |
| 129473 | 530217134 | No Eligible Purchases | 290897 | 530416324 | Void or Withdrawn | 452321 | 530608853 | No Recognized Claim |
| 129474 | 530217135 | No Recognized Claim | 290898 | 530416325 | Void or Withdrawn | 452322 | 530608858 | No Recognized Claim |
| 129475 | 530217137 | No Recognized Claim | 290899 | 530416326 | Void or Withdrawn | 452323 | 530608859 | No Eligible Purchases |
| 129476 | 530217140 | No Eligible Purchases | 290900 | 530416327 | Void or Withdrawn | 452324 | 530608861 | No Recognized Claim |
| 129477 | 530217141 | No Recognized Claim | 290901 | 530416328 | Void or Withdrawn | 452325 | 530608862 | No Recognized Claim |
| 129478 | 530217142 | No Recognized Claim | 290902 | 530416329 | Void or Withdrawn | 452326 | 530608864 | No Recognized Claim |
| 129479 | 530217145 | No Recognized Claim | 290903 | 530416330 | Void or Withdrawn | 452327 | 530608866 | No Recognized Claim |
| 129480 | 530217146 | No Eligible Purchases | 290904 | 530416331 | Void or Withdrawn | 452328 | 530608867 | No Recognized Claim |
| 129481 | 530217149 | No Recognized Claim | 290905 | 530416332 | Void or Withdrawn | 452329 | 530608868 | No Recognized Claim |
| 129482 | 530217150 | No Recognized Claim | 290906 | 530416333 | Void or Withdrawn | 452330 | 530608869 | No Recognized Claim |
| 129483 | 530217151 | No Eligible Purchases | 290907 | 530416334 | Void or Withdrawn | 452331 | 530608870 | No Recognized Claim |
| 129484 | 530217152 | No Recognized Claim | 290908 | 530416335 | Void or Withdrawn | 452332 | 530608871 | No Recognized Claim |
| 129485 | 530217153 | No Recognized Claim | 290909 | 530416336 | Void or Withdrawn | 452333 | 530608872 | No Recognized Claim |
| 129486 | 530217154 | No Recognized Claim | 290910 | 530416337 | Void or Withdrawn | 452334 | 530608873 | No Recognized Claim |
| 129487 | 530217155 | No Eligible Purchases | 290911 | 530416338 | Void or Withdrawn | 452335 | 530608874 | No Recognized Claim |
| 129488 | 530217158 | No Recognized Claim | 290912 | 530416339 | Void or Withdrawn | 452336 | 530608875 | No Recognized Claim |
| 129489 | 530217161 | No Eligible Purchases | 290913 | 530416340 | Void or Withdrawn | 452337 | 530608876 | No Eligible Purchases |
| 129490 | 530217161 | No Recognized Claim | 290914 | 530416341 | Void or Withdrawn | 452338 | 530608877 | No Recognized Claim |
| 129491 | 530217162 | No Eligible Purchases | 290915 | 530416342 | Void or Withdrawn | 452339 | 530608878 | No Recognized Claim |
| 129492 | 530217164 | No Recognized Claim | 290916 | 530416343 | Void or Withdrawn | 452340 | 530608879 | No Recognized Claim |
| 129493 | 530217165 | No Eligible Purchases | 290917 | 530416344 | Void or Withdrawn | 452341 | 530608880 | No Recognized Claim |
| 129494 | 530217166 | No Recognized Claim | 290918 | 530416345 | Void or Withdrawn | 452342 | 530608881 | No Recognized Claim |
| 129495 | 530217168 | No Eligible Purchases | 290919 | 530416346 | Void or Withdrawn | 452343 | 530608882 | No Recognized Claim |
| 129496 | 530217170 | No Recognized Claim | 290920 | 530416347 | Void or Withdrawn | 452344 | 530608883 | No Recognized Claim |
| 129497 | 530217171 | No Recognized Claim | 290921 | 530416348 | Void or Withdrawn | 452345 | 530608884 | No Recognized Claim |
| 129498 | 530217172 | No Recognized Claim | 290922 | 530416349 | Void or Withdrawn | 452346 | 530608885 | No Recognized Claim |
| 129499 | 530217175 | No Recognized Claim | 290923 | 530416350 | Void or Withdrawn | 452347 | 530608886 | No Recognized Claim |
| 129500 | 530217176 | No Recognized Claim | 290924 | 530416351 | Void or Withdrawn | 452348 | 530608887 | No Recognized Claim |
| 129501 | 530217177 | No Eligible Purchases | 290925 | 530416352 | Void or Withdrawn | 452349 | 530608888 | No Recognized Claim |
| 129502 | 530217178 | No Recognized Claim | 290926 | 530416353 | Void or Withdrawn | 452350 | 530608889 | No Recognized Claim |
| 129503 | 530217180 | No Recognized Claim | 290927 | 530416354 | Void or Withdrawn | 452351 | 530608890 | No Recognized Claim |
| 129504 | 530217181 | No Eligible Purchases | 290928 | 530416355 | Void or Withdrawn | 452352 | 530608892 | No Recognized Claim |
| 129505 | 530217182 | No Eligible Purchases | 290929 | 530416356 | Void or Withdrawn | 452353 | 530608893 | No Recognized Claim |
| 129506 | 530217183 | No Recognized Claim | 290930 | 530416357 | Void or Withdrawn | 452354 | 530608894 | No Recognized Claim |
| 129507 | 530217184 | No Recognized Claim | 290931 | 530416358 | Void or Withdrawn | 452355 | 530608898 | No Recognized Claim |
| 129508 | 530217186 | No Recognized Claim | 290932 | 530416359 | Void or Withdrawn | 452356 | 530608899 | No Recognized Claim |
| 129509 | 530217187 | No Recognized Claim | 290933 | 530416360 | Void or Withdrawn | 452357 | 530608900 | No Recognized Claim |
| 129510 | 530217189 | No Recognized Claim | 290934 | 530416361 | Void or Withdrawn | 452358 | 530608901 | No Recognized Claim |
| 129511 | 530217191 | No Eligible Purchases | 290935 | 530416362 | Void or Withdrawn | 452359 | 530608902 | No Recognized Claim |
| 129512 | 530217192 | No Recognized Claim | 290936 | 530416363 | Void or Withdrawn | 452360 | 530608903 | No Recognized Claim |
| 129513 | 530217196 | No Eligible Purchases | 290937 | 530416364 | Void or Withdrawn | 452361 | 530608904 | No Recognized Claim |
| 129514 | 530217199 | No Recognized Claim | 290938 | 530416365 | Void or Withdrawn | 452362 | 530608908 | No Recognized Claim |
| 129515 | 530217203 | No Recognized Claim | 290939 | 530416366 | Void or Withdrawn | 452363 | 530608909 | No Recognized Claim |
| 129516 | 530217204 | No Recognized Claim | 290940 | 530416367 | Void or Withdrawn | 452364 | 530608910 | No Recognized Claim |
| 129517 | 530217205 | No Eligible Purchases | 290941 | 530416368 | Void or Withdrawn | 452365 | 530608912 | No Recognized Claim |
| 129518 | 530217206 | No Recognized Claim | 290942 | 530416369 | Void or Withdrawn | 452366 | 530608913 | No Recognized Claim |
| 129519 | 530217207 | No Recognized Claim | 290943 | 530416370 | Void or Withdrawn | 452367 | 530608914 | No Recognized Claim |
| 129520 | 530217209 | No Recognized Claim | 290944 | 530416371 | Void or Withdrawn | 452368 | 530608915 | No Recognized Claim |
| 129521 | 530217212 | No Recognized Claim | 290945 | 530416372 | Void or Withdrawn | 452369 | 530608916 | No Recognized Claim |
| 129522 | 530217213 | No Recognized Claim | 290946 | 530416373 | Void or Withdrawn | 452370 | 530608917 | No Recognized Claim |
| 129523 | 530217214 | No Recognized Claim | 290947 | 530416374 | Void or Withdrawn | 452371 | 530608919 | No Recognized Claim |
| 129524 | 530217215 | No Recognized Claim | 290948 | 530416375 | Void or Withdrawn | 452372 | 530608920 | No Recognized Claim |
| 129525 | 530217216 | No Recognized Claim | 290949 | 530416376 | Void or Withdrawn | 452373 | 530608922 | No Recognized Claim |
| 129526 | 530217217 | No Eligible Purchases | 290950 | 530416377 | Void or Withdrawn | 452374 | 530608923 | No Recognized Claim |
| 129527 | 530217218 | No Recognized Claim | 290951 | 530416378 | Void or Withdrawn | 452375 | 530608924 | No Recognized Claim |
| 129528 | 530217219 | No Recognized Claim | 290952 | 530416379 | Void or Withdrawn | 452376 | 530608925 | No Eligible Purchases |
| 129529 | 530217220 | No Recognized Claim | 290953 | 530416380 | Void or Withdrawn | 452377 | 530608926 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 129530 | 530217221 | No Recognized Claim | 290954 | 530416381 | Void or Withdrawn | 452378 | 530608927 | No Eligible Purchases |
| 129531 | 530217223 | No Recognized Claim | 290955 | 530416382 | Void or Withdrawn | 452379 | 530608928 | No Recognized Claim |
| 129532 | 530217224 | No Recognized Claim | 290956 | 530416383 | Void or Withdrawn | 452380 | 530608929 | No Eligible Purchases |
| 129533 | 530217226 | No Recognized Claim | 290957 | 530416384 | Void or Withdrawn | 452381 | 530608931 | No Recognized Claim |
| 129534 | 530217227 | No Recognized Claim | 290958 | 530416385 | Void or Withdrawn | 452382 | 530608932 | No Recognized Claim |
| 129535 | 530217228 | No Recognized Claim | 290959 | 530416386 | Void or Withdrawn | 452383 | 530608933 | No Recognized Claim |
| 129536 | 530217229 | No Eligible Purchases | 290960 | 530416387 | Void or Withdrawn | 452384 | 530608934 | No Recognized Claim |
| 129537 | 530217230 | No Recognized Claim | 290961 | 530416388 | Void or Withdrawn | 452385 | 530608935 | No Recognized Claim |
| 129538 | 530217231 | No Recognized Claim | 290962 | 530416389 | Void or Withdrawn | 452386 | 530608936 | No Recognized Claim |
| 129539 | 530217232 | No Recognized Claim | 290963 | 530416390 | Void or Withdrawn | 452387 | 530608938 | No Recognized Claim |
| 129540 | 530217233 | No Recognized Claim | 290964 | 530416391 | Void or Withdrawn | 452388 | 530608943 | No Recognized Claim |
| 129541 | 530217234 | No Eligible Purchases | 290965 | 530416392 | Void or Withdrawn | 452389 | 530608945 | No Recognized Claim |
| 129542 | 530217235 | No Recognized Claim | 290966 | 530416393 | Void or Withdrawn | 452390 | 530608946 | No Recognized Claim |
| 129543 | 530217238 | No Eligible Purchases | 290967 | 530416394 | Void or Withdrawn | 452391 | 530608949 | No Recognized Claim |
| 129544 | 530217239 | No Recognized Claim | 290968 | 530416395 | Void or Withdrawn | 452392 | 530608950 | No Recognized Claim |
| 129545 | 530217240 | No Eligible Purchases | 290969 | 530416396 | Void or Withdrawn | 452393 | 530608951 | No Recognized Claim |
| 129546 | 530217241 | No Recognized Claim | 290970 | 530416397 | Void or Withdrawn | 452394 | 530608952 | No Recognized Claim |
| 129547 | 530217242 | No Recognized Claim | 290971 | 530416398 | Void or Withdrawn | 452395 | 530608956 | No Recognized Claim |
| 129548 | 530217243 | No Recognized Claim | 290972 | 530416399 | Void or Withdrawn | 452396 | 530608957 | No Recognized Claim |
| 129549 | 530217244 | No Recognized Claim | 290973 | 530416400 | Void or Withdrawn | 452397 | 530608958 | No Recognized Claim |
| 129550 | 530217245 | No Recognized Claim | 290974 | 530416401 | Void or Withdrawn | 452398 | 530608959 | No Recognized Claim |
| 129551 | 530217246 | No Eligible Purchases | 290975 | 530416402 | Void or Withdrawn | 452399 | 530608960 | No Recognized Claim |
| 129552 | 530217249 | No Recognized Claim | 290976 | 530416403 | Void or Withdrawn | 452400 | 530608961 | No Recognized Claim |
| 129553 | 530217250 | No Recognized Claim | 290977 | 530416404 | Void or Withdrawn | 452401 | 530608962 | No Recognized Claim |
| 129554 | 530217251 | No Recognized Claim | 290978 | 530416405 | Void or Withdrawn | 452402 | 530608963 | No Recognized Claim |
| 129555 | 530217252 | No Recognized Claim | 290979 | 530416406 | Void or Withdrawn | 452403 | 530608964 | No Recognized Claim |
| 129556 | 530217254 | No Eligible Purchases | 290980 | 530416407 | Void or Withdrawn | 452404 | 530608966 | No Recognized Claim |
| 129557 | 530217255 | No Eligible Purchases | 290981 | 530416408 | Void or Withdrawn | 452405 | 530608967 | No Recognized Claim |
| 129558 | 530217256 | No Recognized Claim | 290982 | 530416409 | Void or Withdrawn | 452406 | 530608968 | No Recognized Claim |
| 129559 | 530217257 | No Eligible Purchases | 290983 | 530416410 | Void or Withdrawn | 452407 | 530608969 | No Recognized Claim |
| 129560 | 530217259 | No Recognized Claim | 290984 | 530416411 | Void or Withdrawn | 452408 | 530608971 | No Recognized Claim |
| 129561 | 530217260 | No Eligible Purchases | 290985 | 530416413 | Void or Withdrawn | 452409 | 530608972 | No Eligible Purchases |
| 129562 | 530217261 | No Eligible Purchases | 290986 | 530416413 | Void or Withdrawn | 452410 | 530608973 | No Recognized Claim |
| 129563 | 530217262 | No Recognized Claim | 290987 | 530416414 | Void or Withdrawn | 452411 | 530608974 | No Recognized Claim |
| 129564 | 530217265 | No Recognized Claim | 290988 | 530416415 | Void or Withdrawn | 452412 | 530608975 | No Recognized Claim |
| 129565 | 530217266 | No Recognized Claim | 290989 | 530416416 | Void or Withdrawn | 452413 | 530608976 | No Recognized Claim |
| 129566 | 530217267 | No Recognized Claim | 290990 | 530416417 | Void or Withdrawn | 452414 | 530608978 | No Recognized Claim |
| 129567 | 530217268 | No Recognized Claim | 290991 | 530416418 | Void or Withdrawn | 452415 | 530608979 | No Recognized Claim |
| 129568 | 530217269 | No Recognized Claim | 290992 | 530416419 | Void or Withdrawn | 452416 | 530608981 | No Recognized Claim |
| 129569 | 530217272 | No Recognized Claim | 290993 | 530416420 | Void or Withdrawn | 452417 | 530608986 | No Recognized Claim |
| 129570 | 530217276 | No Eligible Purchases | 290994 | 530416421 | Void or Withdrawn | 452418 | 530608987 | No Eligible Purchases |
| 129571 | 530217276 | No Recognized Claim | 290995 | 530416422 | Void or Withdrawn | 452419 | 530608989 | No Recognized Claim |
| 129572 | 530217277 | No Recognized Claim | 290996 | 530416423 | Void or Withdrawn | 452420 | 530608991 | No Recognized Claim |
| 129573 | 530217278 | No Recognized Claim | 290997 | 530416424 | Void or Withdrawn | 452421 | 530608993 | No Recognized Claim |
| 129574 | 530217281 | No Recognized Claim | 290998 | 530416425 | Void or Withdrawn | 452422 | 530608994 | No Recognized Claim |
| 129575 | 530217283 | No Recognized Claim | 290999 | 530416426 | Void or Withdrawn | 452423 | 530608995 | No Recognized Claim |
| 129576 | 530217284 | No Eligible Purchases | 291000 | 530416427 | Void or Withdrawn | 452424 | 530608996 | No Recognized Claim |
| 129577 | 530217285 | No Eligible Purchases | 291001 | 530416428 | Void or Withdrawn | 452425 | 530608998 | No Recognized Claim |
| 129578 | 530217286 | No Recognized Claim | 291002 | 530416429 | Void or Withdrawn | 452426 | 530608999 | No Recognized Claim |
| 129579 | 530217287 | No Recognized Claim | 291003 | 530416430 | Void or Withdrawn | 452427 | 530609000 | No Recognized Claim |
| 129580 | 530217289 | No Eligible Purchases | 291004 | 530416431 | Void or Withdrawn | 452428 | 530609001 | No Recognized Claim |
| 129581 | 530217290 | No Recognized Claim | 291005 | 530416432 | Void or Withdrawn | 452429 | 530609002 | No Recognized Claim |
| 129582 | 530217293 | No Recognized Claim | 291006 | 530416433 | Void or Withdrawn | 452430 | 530609003 | No Recognized Claim |
| 129583 | 530217294 | No Eligible Purchases | 291007 | 530416434 | Void or Withdrawn | 452431 | 530609004 | No Recognized Claim |
| 129584 | 530217295 | No Eligible Purchases | 291008 | 530416435 | Void or Withdrawn | 452432 | 530609005 | No Eligible Purchases |
| 129585 | 530217297 | No Eligible Purchases | 291009 | 530416436 | Void or Withdrawn | 452433 | 530609006 | No Recognized Claim |
| 129586 | 530217298 | No Recognized Claim | 291010 | 530416437 | Void or Withdrawn | 452434 | 530609010 | No Recognized Claim |
| 129587 | 530217300 | No Eligible Purchases | 291011 | 530416438 | Void or Withdrawn | 452435 | 530609011 | No Eligible Purchases |
| 129588 | 530217302 | No Recognized Claim | 291012 | 530416439 | Void or Withdrawn | 452436 | 530609016 | No Recognized Claim |
| 129589 | 530217303 | No Recognized Claim | 291013 | 530416440 | Void or Withdrawn | 452437 | 530609017 | No Recognized Claim |
| 129590 | 530217305 | No Recognized Claim | 291014 | 530416441 | Void or Withdrawn | 452438 | 530609018 | No Recognized Claim |
| 129591 | 530217306 | No Recognized Claim | 291015 | 530416442 | Void or Withdrawn | 452439 | 530609020 | No Recognized Claim |
| 129592 | 530217307 | No Recognized Claim | 291016 | 530416443 | Void or Withdrawn | 452440 | 530609023 | No Recognized Claim |
| 129593 | 530217308 | No Recognized Claim | 291017 | 530416444 | Void or Withdrawn | 452441 | 530609024 | No Recognized Claim |
| 129594 | 530217309 | No Eligible Purchases | 291018 | 530416445 | Void or Withdrawn | 452442 | 530609025 | No Recognized Claim |
| 129595 | 530217310 | No Recognized Claim | 291019 | 530416446 | Void or Withdrawn | 452443 | 530609026 | No Recognized Claim |
| 129596 | 530217311 | No Recognized Claim | 291020 | 530416447 | Void or Withdrawn | 452444 | 530609027 | No Recognized Claim |
| 129597 | 530217312 | No Recognized Claim | 291021 | 530416448 | Void or Withdrawn | 452445 | 530609029 | No Recognized Claim |
| 129598 | 530217313 | No Recognized Claim | 291022 | 530416449 | Void or Withdrawn | 452446 | 530609030 | No Recognized Claim |
| 129599 | 530217315 | No Eligible Purchases | 291023 | 530416450 | Void or Withdrawn | 452447 | 530609032 | No Recognized Claim |
| 129600 | 530217316 | No Recognized Claim | 291024 | 530416451 | Void or Withdrawn | 452448 | 530609033 | No Recognized Claim |
| 129601 | 530217317 | No Recognized Claim | 291025 | 530416452 | Void or Withdrawn | 452449 | 530609034 | No Recognized Claim |
| 129602 | 530217320 | No Recognized Claim | 291026 | 530416453 | Void or Withdrawn | 452450 | 530609035 | No Recognized Claim |
| 129603 | 530217321 | No Eligible Purchases | 291027 | 530416454 | Void or Withdrawn | 452451 | 530609036 | No Recognized Claim |
| 129604 | 530217322 | No Recognized Claim | 291028 | 530416455 | Void or Withdrawn | 452452 | 530609038 | No Recognized Claim |
| 129605 | 530217326 | No Recognized Claim | 291029 | 530416456 | Void or Withdrawn | 452453 | 530609039 | No Recognized Claim |
| 129606 | 530217328 | No Recognized Claim | 291030 | 530416457 | Void or Withdrawn | 452454 | 530609040 | No Recognized Claim |
| 129607 | 530217329 | No Recognized Claim | 291031 | 530416458 | Void or Withdrawn | 452455 | 530609042 | No Recognized Claim |
| 129608 | 530217330 | No Recognized Claim | 291032 | 530416459 | Void or Withdrawn | 452456 | 530609043 | No Recognized Claim |
| 129609 | 530217331 | No Eligible Purchases | 291033 | 530416460 | Void or Withdrawn | 452457 | 530609044 | No Recognized Claim |
| 129610 | 530217332 | No Recognized Claim | 291034 | 530416461 | Void or Withdrawn | 452458 | 530609045 | No Recognized Claim |
| 129611 | 530217336 | No Eligible Purchases | 291035 | 530416462 | Void or Withdrawn | 452459 | 530609046 | No Recognized Claim |
| 129612 | 530217337 | No Recognized Claim | 291036 | 530416463 | Void or Withdrawn | 452460 | 530609047 | No Recognized Claim |
| 129613 | 530217338 | No Eligible Purchases | 291037 | 530416464 | Void or Withdrawn | 452461 | 530609048 | No Recognized Claim |
| 129614 | 530217339 | No Recognized Claim | 291038 | 530416465 | Void or Withdrawn | 452462 | 530609049 | No Recognized Claim |
| 129615 | 530217340 | No Recognized Claim | 291039 | 530416466 | Void or Withdrawn | 452463 | 530609050 | No Recognized Claim |
| 129616 | 530217341 | No Recognized Claim | 291040 | 530416467 | Void or Withdrawn | 452464 | 530609051 | No Eligible Purchases |
| 129617 | 530217342 | No Recognized Claim | 291041 | 530416468 | Void or Withdrawn | 452465 | 530609054 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 129618 | 530217343 | No Recognized Claim | 291042 | 530416469 | Void or Withdrawn | 452466 | 530609057 | No Recognized Claim |
| 129619 | 530217347 | No Recognized Claim | 291043 | 530416470 | Void or Withdrawn | 452467 | 530609058 | No Recognized Claim |
| 129620 | 530217348 | No Recognized Claim | 291044 | 530416471 | Void or Withdrawn | 452468 | 530609059 | No Recognized Claim |
| 129621 | 530217349 | No Recognized Claim | 291045 | 530416472 | Void or Withdrawn | 452469 | 530609060 | No Recognized Claim |
| 129622 | 530217350 | No Recognized Claim | 291046 | 530416473 | Void or Withdrawn | 452470 | 530609062 | No Recognized Claim |
| 129623 | 530217351 | No Eligible Purchases | 291047 | 530416474 | Void or Withdrawn | 452471 | 530609063 | No Recognized Claim |
| 129624 | 530217352 | No Recognized Claim | 291048 | 530416475 | Void or Withdrawn | 452472 | 530609064 | No Recognized Claim |
| 129625 | 530217354 | No Recognized Claim | 291049 | 530416476 | Void or Withdrawn | 452473 | 530609065 | No Recognized Claim |
| 129626 | 530217355 | No Eligible Purchases | 291050 | 530416477 | Void or Withdrawn | 452474 | 530609066 | No Recognized Claim |
| 129627 | 530217356 | No Recognized Claim | 291051 | 530416478 | Void or Withdrawn | 452475 | 530609067 | No Recognized Claim |
| 129628 | 530217359 | No Recognized Claim | 291052 | 530416479 | Void or Withdrawn | 452476 | 530609068 | No Recognized Claim |
| 129629 | 530217360 | No Recognized Claim | 291053 | 530416480 | Void or Withdrawn | 452477 | 530609069 | No Recognized Claim |
| 129630 | 530217362 | No Recognized Claim | 291054 | 530416481 | Void or Withdrawn | 452478 | 530609070 | No Recognized Claim |
| 129631 | 530217364 | No Recognized Claim | 291055 | 530416482 | Void or Withdrawn | 452479 | 530609071 | No Recognized Claim |
| 129632 | 530217365 | No Recognized Claim | 291056 | 530416483 | Void or Withdrawn | 452480 | 530609072 | No Eligible Purchases |
| 129633 | 530217366 | No Recognized Claim | 291057 | 530416484 | Void or Withdrawn | 452481 | 530609073 | No Recognized Claim |
| 129634 | 530217368 | No Recognized Claim | 291058 | 530416485 | Void or Withdrawn | 452482 | 530609074 | No Recognized Claim |
| 129635 | 530217369 | No Recognized Claim | 291059 | 530416486 | Void or Withdrawn | 452483 | 530609076 | No Eligible Purchases |
| 129636 | 530217370 | No Recognized Claim | 291060 | 530416487 | Void or Withdrawn | 452484 | 530609077 | No Eligible Purchases |
| 129637 | 530217373 | No Recognized Claim | 291061 | 530416488 | Void or Withdrawn | 452485 | 530609078 | No Recognized Claim |
| 129638 | 530217374 | No Eligible Purchases | 291062 | 530416489 | Void or Withdrawn | 452486 | 530609081 | No Eligible Purchases |
| 129639 | 530217375 | No Recognized Claim | 291063 | 530416490 | Void or Withdrawn | 452487 | 530609082 | No Recognized Claim |
| 129640 | 530217378 | No Recognized Claim | 291064 | 530416491 | Void or Withdrawn | 452488 | 530609083 | No Recognized Claim |
| 129641 | 530217379 | No Recognized Claim | 291065 | 530416492 | Void or Withdrawn | 452489 | 530609085 | No Recognized Claim |
| 129642 | 530217380 | No Eligible Purchases | 291066 | 530416493 | Void or Withdrawn | 452490 | 530609087 | No Recognized Claim |
| 129643 | 530217381 | No Recognized Claim | 291067 | 530416494 | Void or Withdrawn | 452491 | 530609089 | No Recognized Claim |
| 129644 | 530217382 | No Recognized Claim | 291068 | 530416495 | Void or Withdrawn | 452492 | 530609090 | No Eligible Purchases |
| 129645 | 530217383 | No Eligible Purchases | 291069 | 530416496 | Void or Withdrawn | 452493 | 530609097 | No Recognized Claim |
| 129646 | 530217385 | No Recognized Claim | 291070 | 530416497 | Void or Withdrawn | 452494 | 530609098 | No Recognized Claim |
| 129647 | 530217386 | No Recognized Claim | 291071 | 530416498 | Void or Withdrawn | 452495 | 530609099 | No Recognized Claim |
| 129648 | 530217387 | No Recognized Claim | 291072 | 530416499 | Void or Withdrawn | 452496 | 530609101 | No Recognized Claim |
| 129649 | 530217390 | No Recognized Claim | 291073 | 530416500 | Void or Withdrawn | 452497 | 530609102 | No Recognized Claim |
| 129650 | 530217391 | No Eligible Purchases | 291074 | 530416501 | Void or Withdrawn | 452498 | 530609103 | No Recognized Claim |
| 129651 | 530217391 | No Recognized Claim | 291075 | 530416502 | Void or Withdrawn | 452499 | 530609104 | No Recognized Claim |
| 129652 | 530217394 | No Eligible Purchases | 291076 | 530416503 | Void or Withdrawn | 452500 | 530609105 | No Recognized Claim |
| 129653 | 530217395 | No Recognized Claim | 291077 | 530416504 | Void or Withdrawn | 452501 | 530609106 | No Recognized Claim |
| 129654 | 530217398 | No Recognized Claim | 291078 | 530416505 | Void or Withdrawn | 452502 | 530609107 | No Recognized Claim |
| 129655 | 530217399 | No Recognized Claim | 291079 | 530416506 | Void or Withdrawn | 452503 | 530609108 | No Recognized Claim |
| 129656 | 530217401 | No Eligible Purchases | 291080 | 530416507 | Void or Withdrawn | 452504 | 530609109 | No Eligible Purchases |
| 129657 | 530217404 | No Recognized Claim | 291081 | 530416508 | Void or Withdrawn | 452505 | 530609110 | No Recognized Claim |
| 129658 | 530217405 | No Recognized Claim | 291082 | 530416509 | Void or Withdrawn | 452506 | 530609111 | No Recognized Claim |
| 129659 | 530217408 | No Recognized Claim | 291083 | 530416510 | Void or Withdrawn | 452507 | 530609112 | No Recognized Claim |
| 129660 | 530217409 | No Recognized Claim | 291084 | 530416511 | Void or Withdrawn | 452508 | 530609113 | No Recognized Claim |
| 129661 | 530217410 | No Eligible Purchases | 291085 | 530416512 | Void or Withdrawn | 452509 | 530609115 | No Recognized Claim |
| 129662 | 530217411 | No Recognized Claim | 291086 | 530416513 | Void or Withdrawn | 452510 | 530609122 | No Recognized Claim |
| 129663 | 530217412 | No Recognized Claim | 291087 | 530416514 | Void or Withdrawn | 452511 | 530609123 | No Recognized Claim |
| 129664 | 530217413 | No Eligible Purchases | 291088 | 530416515 | Void or Withdrawn | 452512 | 530609124 | No Recognized Claim |
| 129665 | 530217414 | No Recognized Claim | 291089 | 530416516 | Void or Withdrawn | 452513 | 530609125 | No Recognized Claim |
| 129666 | 530217415 | No Recognized Claim | 291090 | 530416517 | Void or Withdrawn | 452514 | 530609126 | No Recognized Claim |
| 129667 | 530217416 | No Recognized Claim | 291091 | 530416518 | Void or Withdrawn | 452515 | 530609128 | No Recognized Claim |
| 129668 | 530217417 | No Recognized Claim | 291092 | 530416519 | Void or Withdrawn | 452516 | 530609129 | No Recognized Claim |
| 129669 | 530217418 | No Recognized Claim | 291093 | 530416520 | Void or Withdrawn | 452517 | 530609130 | No Recognized Claim |
| 129670 | 530217419 | No Eligible Purchases | 291094 | 530416521 | Void or Withdrawn | 452518 | 530609131 | No Recognized Claim |
| 129671 | 530217420 | No Recognized Claim | 291095 | 530416522 | Void or Withdrawn | 452519 | 530609132 | No Recognized Claim |
| 129672 | 530217422 | No Recognized Claim | 291096 | 530416523 | Void or Withdrawn | 452520 | 530609133 | No Eligible Purchases |
| 129673 | 530217423 | No Eligible Purchases | 291097 | 530416524 | Void or Withdrawn | 452521 | 530609134 | No Recognized Claim |
| 129674 | 530217424 | No Recognized Claim | 291098 | 530416525 | Void or Withdrawn | 452522 | 530609135 | No Recognized Claim |
| 129675 | 530217425 | No Recognized Claim | 291099 | 530416526 | Void or Withdrawn | 452523 | 530609136 | No Recognized Claim |
| 129676 | 530217426 | No Recognized Claim | 291100 | 530416527 | Void or Withdrawn | 452524 | 530609139 | No Recognized Claim |
| 129677 | 530217427 | No Recognized Claim | 291101 | 530416528 | Void or Withdrawn | 452525 | 530609140 | No Recognized Claim |
| 129678 | 530217428 | No Eligible Purchases | 291102 | 530416529 | Void or Withdrawn | 452526 | 530609141 | No Recognized Claim |
| 129679 | 530217431 | No Recognized Claim | 291103 | 530416530 | Void or Withdrawn | 452527 | 530609143 | No Recognized Claim |
| 129680 | 530217432 | No Recognized Claim | 291104 | 530416531 | Void or Withdrawn | 452528 | 530609144 | No Recognized Claim |
| 129681 | 530217433 | No Recognized Claim | 291105 | 530416532 | Void or Withdrawn | 452529 | 530609145 | No Recognized Claim |
| 129682 | 530217435 | No Recognized Claim | 291106 | 530416533 | Void or Withdrawn | 452530 | 530609146 | No Recognized Claim |
| 129683 | 530217436 | No Recognized Claim | 291107 | 530416534 | Void or Withdrawn | 452531 | 530609147 | No Recognized Claim |
| 129684 | 530217437 | No Recognized Claim | 291108 | 530416535 | Void or Withdrawn | 452532 | 530609149 | No Recognized Claim |
| 129685 | 530217439 | No Recognized Claim | 291109 | 530416536 | Void or Withdrawn | 452533 | 530609150 | No Recognized Claim |
| 129686 | 530217441 | No Recognized Claim | 291110 | 530416537 | Void or Withdrawn | 452534 | 530609151 | No Recognized Claim |
| 129687 | 530217443 | No Eligible Purchases | 291111 | 530416538 | Void or Withdrawn | 452535 | 530609152 | No Eligible Purchases |
| 129688 | 530217445 | No Recognized Claim | 291112 | 530416539 | Void or Withdrawn | 452536 | 530609153 | No Recognized Claim |
| 129689 | 530217446 | No Recognized Claim | 291113 | 530416540 | Void or Withdrawn | 452537 | 530609155 | No Recognized Claim |
| 129690 | 530217450 | No Recognized Claim | 291114 | 530416541 | Void or Withdrawn | 452538 | 530609156 | No Recognized Claim |
| 129691 | 530217451 | No Recognized Claim | 291115 | 530416542 | Void or Withdrawn | 452539 | 530609157 | No Recognized Claim |
| 129692 | 530217452 | No Eligible Purchases | 291116 | 530416543 | Void or Withdrawn | 452540 | 530609158 | No Recognized Claim |
| 129693 | 530217454 | No Eligible Purchases | 291117 | 530416544 | Void or Withdrawn | 452541 | 530609159 | No Recognized Claim |
| 129694 | 530217455 | No Recognized Claim | 291118 | 530416545 | Void or Withdrawn | 452542 | 530609160 | No Recognized Claim |
| 129695 | 530217456 | No Recognized Claim | 291119 | 530416546 | Void or Withdrawn | 452543 | 530609161 | No Recognized Claim |
| 129696 | 530217457 | No Eligible Purchases | 291120 | 530416547 | Void or Withdrawn | 452544 | 530609163 | No Recognized Claim |
| 129697 | 530217459 | No Recognized Claim | 291121 | 530416548 | Void or Withdrawn | 452545 | 530609164 | No Recognized Claim |
| 129698 | 530217462 | No Eligible Purchases | 291122 | 530416549 | Void or Withdrawn | 452546 | 530609168 | No Eligible Purchases |
| 129699 | 530217464 | No Eligible Purchases | 291123 | 530416550 | Void or Withdrawn | 452547 | 530609170 | No Recognized Claim |
| 129700 | 530217466 | No Recognized Claim | 291124 | 530416551 | Void or Withdrawn | 452548 | 530609171 | No Recognized Claim |
| 129701 | 530217467 | No Recognized Claim | 291125 | 530416552 | Void or Withdrawn | 452549 | 530609176 | No Recognized Claim |
| 129702 | 530217468 | No Recognized Claim | 291126 | 530416553 | Void or Withdrawn | 452550 | 530609177 | No Recognized Claim |
| 129703 | 530217469 | No Recognized Claim | 291127 | 530416554 | Void or Withdrawn | 452551 | 530609178 | No Recognized Claim |
| 129704 | 530217470 | No Recognized Claim | 291128 | 530416555 | Void or Withdrawn | 452552 | 530609179 | No Eligible Purchases |
| 129705 | 530217471 | No Recognized Claim | 291129 | 530416556 | Void or Withdrawn | 452553 | 530609180 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 129706 | 530217472 | No Recognized Claim | 291130 | 530416557 | Void or Withdrawn | 452554 | 530609181 | No Recognized Claim |
| 129707 | 530217473 | No Eligible Purchases | 291131 | 530416558 | Void or Withdrawn | 452555 | 530609182 | No Recognized Claim |
| 129708 | 530217475 | No Eligible Purchases | 291132 | 530416559 | Void or Withdrawn | 452556 | 530609183 | No Recognized Claim |
| 129709 | 530217476 | No Recognized Claim | 291133 | 530416560 | Void or Withdrawn | 452557 | 530609185 | No Recognized Claim |
| 129710 | 530217477 | No Eligible Purchases | 291134 | 530416561 | Void or Withdrawn | 452558 | 530609186 | No Recognized Claim |
| 129711 | 530217478 | No Eligible Purchases | 291135 | 530416562 | Void or Withdrawn | 452559 | 530609188 | No Recognized Claim |
| 129712 | 530217479 | No Recognized Claim | 291136 | 530416563 | Void or Withdrawn | 452560 | 530609190 | No Recognized Claim |
| 129713 | 530217481 | No Recognized Claim | 291137 | 530416564 | Void or Withdrawn | 452561 | 530609191 | No Recognized Claim |
| 129714 | 530217482 | No Eligible Purchases | 291138 | 530416565 | Void or Withdrawn | 452562 | 530609194 | No Recognized Claim |
| 129715 | 530217484 | No Recognized Claim | 291139 | 530416566 | Void or Withdrawn | 452563 | 530609195 | No Recognized Claim |
| 129716 | 530217485 | No Eligible Purchases | 291140 | 530416567 | Void or Withdrawn | 452564 | 530609196 | No Recognized Claim |
| 129717 | 530217486 | No Recognized Claim | 291141 | 530416568 | Void or Withdrawn | 452565 | 530609197 | No Recognized Claim |
| 129718 | 530217487 | No Recognized Claim | 291142 | 530416569 | Void or Withdrawn | 452566 | 530609198 | No Recognized Claim |
| 129719 | 530217488 | No Recognized Claim | 291143 | 530416570 | Void or Withdrawn | 452567 | 530609199 | No Recognized Claim |
| 129720 | 530217489 | No Recognized Claim | 291144 | 530416571 | Void or Withdrawn | 452568 | 530609201 | No Recognized Claim |
| 129721 | 530217493 | No Eligible Purchases | 291145 | 530416572 | Void or Withdrawn | 452569 | 530609202 | No Recognized Claim |
| 129722 | 530217495 | No Recognized Claim | 291146 | 530416573 | Void or Withdrawn | 452570 | 530609203 | No Recognized Claim |
| 129723 | 530217496 | No Eligible Purchases | 291147 | 530416574 | Void or Withdrawn | 452571 | 530609207 | No Recognized Claim |
| 129724 | 530217498 | No Recognized Claim | 291148 | 530416575 | Void or Withdrawn | 452572 | 530609208 | No Recognized Claim |
| 129725 | 530217503 | No Recognized Claim | 291149 | 530416576 | Void or Withdrawn | 452573 | 530609209 | No Recognized Claim |
| 129726 | 530217504 | No Recognized Claim | 291150 | 530416577 | Void or Withdrawn | 452574 | 530609211 | No Recognized Claim |
| 129727 | 530217505 | No Recognized Claim | 291151 | 530416578 | Void or Withdrawn | 452575 | 530609215 | No Recognized Claim |
| 129728 | 530217507 | No Recognized Claim | 291152 | 530416579 | Void or Withdrawn | 452576 | 530609216 | No Recognized Claim |
| 129729 | 530217508 | No Recognized Claim | 291153 | 530416580 | Void or Withdrawn | 452577 | 530609217 | No Recognized Claim |
| 129730 | 530217514 | No Recognized Claim | 291154 | 530416581 | Void or Withdrawn | 452578 | 530609218 | No Recognized Claim |
| 129731 | 530217516 | No Recognized Claim | 291155 | 530416582 | Void or Withdrawn | 452579 | 530609219 | No Recognized Claim |
| 129732 | 530217517 | No Recognized Claim | 291156 | 530416583 | Void or Withdrawn | 452580 | 530609223 | No Recognized Claim |
| 129733 | 530217519 | No Eligible Purchases | 291157 | 530416584 | Void or Withdrawn | 452581 | 530609225 | No Recognized Claim |
| 129734 | 530217521 | No Recognized Claim | 291158 | 530416585 | Void or Withdrawn | 452582 | 530609227 | No Recognized Claim |
| 129735 | 530217522 | No Recognized Claim | 291159 | 530416586 | Void or Withdrawn | 452583 | 530609228 | No Recognized Claim |
| 129736 | 530217524 | No Recognized Claim | 291160 | 530416587 | Void or Withdrawn | 452584 | 530609229 | No Recognized Claim |
| 129737 | 530217525 | No Eligible Purchases | 291161 | 530416588 | Void or Withdrawn | 452585 | 530609230 | No Recognized Claim |
| 129738 | 530217526 | No Eligible Purchases | 291162 | 530416589 | Void or Withdrawn | 452586 | 530609232 | No Recognized Claim |
| 129739 | 530217527 | No Recognized Claim | 291163 | 530416590 | Void or Withdrawn | 452587 | 530609233 | No Recognized Claim |
| 129740 | 530217528 | No Recognized Claim | 291164 | 530416591 | Void or Withdrawn | 452588 | 530609234 | No Recognized Claim |
| 129741 | 530217529 | No Recognized Claim | 291165 | 530416592 | Void or Withdrawn | 452589 | 530609235 | No Recognized Claim |
| 129742 | 530217530 | No Eligible Purchases | 291166 | 530416593 | Void or Withdrawn | 452590 | 530609236 | No Recognized Claim |
| 129743 | 530217534 | No Recognized Claim | 291167 | 530416594 | Void or Withdrawn | 452591 | 530609237 | No Recognized Claim |
| 129744 | 530217535 | No Recognized Claim | 291168 | 530416595 | Void or Withdrawn | 452592 | 530609238 | No Recognized Claim |
| 129745 | 530217537 | No Recognized Claim | 291169 | 530416596 | Void or Withdrawn | 452593 | 530609239 | No Recognized Claim |
| 129746 | 530217538 | No Recognized Claim | 291170 | 530416597 | Void or Withdrawn | 452594 | 530609240 | No Recognized Claim |
| 129747 | 530217539 | No Recognized Claim | 291171 | 530416598 | Void or Withdrawn | 452595 | 530609241 | No Recognized Claim |
| 129748 | 530217542 | No Recognized Claim | 291172 | 530416599 | Void or Withdrawn | 452596 | 530609242 | No Recognized Claim |
| 129749 | 530217544 | No Recognized Claim | 291173 | 530416600 | Void or Withdrawn | 452597 | 530609244 | No Recognized Claim |
| 129750 | 530217545 | No Eligible Purchases | 291174 | 530416601 | Void or Withdrawn | 452598 | 530609245 | No Recognized Claim |
| 129751 | 530217546 | No Recognized Claim | 291175 | 530416602 | Void or Withdrawn | 452599 | 530609246 | No Recognized Claim |
| 129752 | 530217547 | No Recognized Claim | 291176 | 530416603 | Void or Withdrawn | 452600 | 530609249 | No Recognized Claim |
| 129753 | 530217550 | No Recognized Claim | 291177 | 530416604 | Void or Withdrawn | 452601 | 530609250 | No Recognized Claim |
| 129754 | 530217550 | No Eligible Purchases | 291178 | 530416605 | Void or Withdrawn | 452602 | 530609252 | No Recognized Claim |
| 129755 | 530217551 | No Recognized Claim | 291179 | 530416606 | Void or Withdrawn | 452603 | 530609254 | No Recognized Claim |
| 129756 | 530217552 | No Recognized Claim | 291180 | 530416607 | Void or Withdrawn | 452604 | 530609255 | No Recognized Claim |
| 129757 | 530217553 | No Eligible Purchases | 291181 | 530416608 | Void or Withdrawn | 452605 | 530609256 | No Recognized Claim |
| 129758 | 530217554 | No Recognized Claim | 291182 | 530416609 | Void or Withdrawn | 452606 | 530609258 | No Recognized Claim |
| 129759 | 530217555 | No Recognized Claim | 291183 | 530416610 | Void or Withdrawn | 452607 | 530609259 | No Recognized Claim |
| 129760 | 530217556 | No Recognized Claim | 291184 | 530416611 | Void or Withdrawn | 452608 | 530609260 | No Recognized Claim |
| 129761 | 530217557 | No Recognized Claim | 291185 | 530416612 | Void or Withdrawn | 452609 | 530609262 | No Recognized Claim |
| 129762 | 530217559 | No Recognized Claim | 291186 | 530416613 | Void or Withdrawn | 452610 | 530609263 | No Eligible Purchases |
| 129763 | 530217560 | No Eligible Purchases | 291187 | 530416614 | Void or Withdrawn | 452611 | 530609265 | No Recognized Claim |
| 129764 | 530217561 | No Recognized Claim | 291188 | 530416615 | Void or Withdrawn | 452612 | 530609266 | No Recognized Claim |
| 129765 | 530217562 | No Eligible Purchases | 291189 | 530416616 | Void or Withdrawn | 452613 | 530609268 | No Recognized Claim |
| 129766 | 530217563 | No Recognized Claim | 291190 | 530416617 | Void or Withdrawn | 452614 | 530609270 | No Recognized Claim |
| 129767 | 530217564 | No Eligible Purchases | 291191 | 530416618 | Void or Withdrawn | 452615 | 530609271 | No Recognized Claim |
| 129768 | 530217566 | No Eligible Purchases | 291192 | 530416619 | Void or Withdrawn | 452616 | 530609272 | No Recognized Claim |
| 129769 | 530217568 | No Recognized Claim | 291193 | 530416620 | Void or Withdrawn | 452617 | 530609274 | No Recognized Claim |
| 129770 | 530217569 | No Recognized Claim | 291194 | 530416621 | Void or Withdrawn | 452618 | 530609275 | No Recognized Claim |
| 129771 | 530217570 | No Recognized Claim | 291195 | 530416622 | Void or Withdrawn | 452619 | 530609276 | No Recognized Claim |
| 129772 | 530217571 | No Recognized Claim | 291196 | 530416623 | Void or Withdrawn | 452620 | 530609277 | No Recognized Claim |
| 129773 | 530217572 | No Recognized Claim | 291197 | 530416624 | Void or Withdrawn | 452621 | 530609278 | No Recognized Claim |
| 129774 | 530217575 | No Recognized Claim | 291198 | 530416625 | Void or Withdrawn | 452622 | 530609279 | No Eligible Purchases |
| 129775 | 530217576 | No Recognized Claim | 291199 | 530416626 | Void or Withdrawn | 452623 | 530609280 | No Recognized Claim |
| 129776 | 530217577 | No Recognized Claim | 291200 | 530416627 | Void or Withdrawn | 452624 | 530609281 | No Recognized Claim |
| 129777 | 530217578 | No Eligible Purchases | 291201 | 530416628 | Void or Withdrawn | 452625 | 530609282 | No Recognized Claim |
| 129778 | 530217580 | No Recognized Claim | 291202 | 530416629 | Void or Withdrawn | 452626 | 530609286 | No Recognized Claim |
| 129779 | 530217581 | No Recognized Claim | 291203 | 530416630 | Void or Withdrawn | 452627 | 530609287 | No Recognized Claim |
| 129780 | 530217583 | No Recognized Claim | 291204 | 530416631 | Void or Withdrawn | 452628 | 530609288 | No Recognized Claim |
| 129781 | 530217584 | No Recognized Claim | 291205 | 530416632 | Void or Withdrawn | 452629 | 530609290 | No Recognized Claim |
| 129782 | 530217586 | No Recognized Claim | 291206 | 530416633 | Void or Withdrawn | 452630 | 530609291 | No Recognized Claim |
| 129783 | 530217588 | No Recognized Claim | 291207 | 530416634 | Void or Withdrawn | 452631 | 530609292 | No Recognized Claim |
| 129784 | 530217590 | No Recognized Claim | 291208 | 530416635 | Void or Withdrawn | 452632 | 530609293 | No Recognized Claim |
| 129785 | 530217591 | No Recognized Claim | 291209 | 530416636 | Void or Withdrawn | 452633 | 530609297 | No Recognized Claim |
| 129786 | 530217592 | No Recognized Claim | 291210 | 530416637 | Void or Withdrawn | 452634 | 530609298 | No Recognized Claim |
| 129787 | 530217593 | No Eligible Purchases | 291211 | 530416638 | Void or Withdrawn | 452635 | 530609302 | No Recognized Claim |
| 129788 | 530217594 | No Eligible Purchases | 291212 | 530416639 | Void or Withdrawn | 452636 | 530609303 | No Recognized Claim |
| 129789 | 530217595 | No Recognized Claim | 291213 | 530416640 | Void or Withdrawn | 452637 | 530609304 | No Recognized Claim |
| 129790 | 530217597 | No Recognized Claim | 291214 | 530416641 | Void or Withdrawn | 452638 | 530609305 | No Recognized Claim |
| 129791 | 530217598 | No Eligible Purchases | 291215 | 530416642 | Void or Withdrawn | 452639 | 530609306 | No Recognized Claim |
| 129792 | 530217600 | No Recognized Claim | 291216 | 530416643 | Void or Withdrawn | 452640 | 530609307 | No Recognized Claim |
| 129793 | 530217604 | No Recognized Claim | 291217 | 530416644 | Void or Withdrawn | 452641 | 530609308 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 129794 | 530217606 | No Eligible Purchases | 291218 | 530416645 | Void or Withdrawn | 452642 | 530609309 | No Recognized Claim |
| 129795 | 530217607 | No Recognized Claim | 291219 | 530416646 | Void or Withdrawn | 452643 | 530609311 | No Eligible Purchases |
| 129796 | 530217608 | No Recognized Claim | 291220 | 530416647 | Void or Withdrawn | 452644 | 530609312 | No Recognized Claim |
| 129797 | 530217609 | No Recognized Claim | 291221 | 530416648 | Void or Withdrawn | 452645 | 530609313 | No Recognized Claim |
| 129798 | 530217610 | No Recognized Claim | 291222 | 530416649 | Void or Withdrawn | 452646 | 530609314 | No Recognized Claim |
| 129799 | 530217612 | No Recognized Claim | 291223 | 530416650 | Void or Withdrawn | 452647 | 530609315 | No Recognized Claim |
| 129800 | 530217613 | No Eligible Purchases | 291224 | 530416651 | Void or Withdrawn | 452648 | 530609316 | No Recognized Claim |
| 129801 | 530217614 | No Recognized Claim | 291225 | 530416652 | Void or Withdrawn | 452649 | 530609317 | No Recognized Claim |
| 129802 | 530217616 | No Recognized Claim | 291226 | 530416653 | Void or Withdrawn | 452650 | 530609318 | No Recognized Claim |
| 129803 | 530217617 | No Recognized Claim | 291227 | 530416654 | Void or Withdrawn | 452651 | 530609321 | No Recognized Claim |
| 129804 | 530217620 | No Recognized Claim | 291228 | 530416655 | Void or Withdrawn | 452652 | 530609322 | No Eligible Purchases |
| 129805 | 530217621 | No Eligible Purchases | 291229 | 530416656 | Void or Withdrawn | 452653 | 530609323 | No Recognized Claim |
| 129806 | 530217622 | No Recognized Claim | 291230 | 530416657 | Void or Withdrawn | 452654 | 530609324 | No Recognized Claim |
| 129807 | 530217623 | No Recognized Claim | 291231 | 530416658 | Void or Withdrawn | 452655 | 530609326 | No Recognized Claim |
| 129808 | 530217624 | No Recognized Claim | 291232 | 530416659 | Void or Withdrawn | 452656 | 530609327 | No Recognized Claim |
| 129809 | 530217625 | No Recognized Claim | 291233 | 530416660 | Void or Withdrawn | 452657 | 530609328 | No Recognized Claim |
| 129810 | 530217626 | No Recognized Claim | 291234 | 530416661 | Void or Withdrawn | 452658 | 530609329 | No Recognized Claim |
| 129811 | 530217628 | No Recognized Claim | 291235 | 530416662 | Void or Withdrawn | 452659 | 530609332 | No Recognized Claim |
| 129812 | 530217629 | No Recognized Claim | 291236 | 530416663 | Void or Withdrawn | 452660 | 530609333 | No Recognized Claim |
| 129813 | 530217631 | No Recognized Claim | 291237 | 530416664 | Void or Withdrawn | 452661 | 530609334 | No Recognized Claim |
| 129814 | 530217632 | No Recognized Claim | 291238 | 530416665 | Void or Withdrawn | 452662 | 530609336 | No Recognized Claim |
| 129815 | 530217633 | No Recognized Claim | 291239 | 530416666 | Void or Withdrawn | 452663 | 530609337 | No Recognized Claim |
| 129816 | 530217634 | No Eligible Purchases | 291240 | 530416667 | Void or Withdrawn | 452664 | 530609338 | No Recognized Claim |
| 129817 | 530217635 | No Recognized Claim | 291241 | 530416668 | Void or Withdrawn | 452665 | 530609339 | No Recognized Claim |
| 129818 | 530217638 | No Recognized Claim | 291242 | 530416669 | Void or Withdrawn | 452666 | 530609340 | No Recognized Claim |
| 129819 | 530217640 | No Recognized Claim | 291243 | 530416670 | Void or Withdrawn | 452667 | 530609343 | No Recognized Claim |
| 129820 | 530217641 | No Recognized Claim | 291244 | 530416671 | Void or Withdrawn | 452668 | 530609344 | No Recognized Claim |
| 129821 | 530217642 | No Recognized Claim | 291245 | 530416672 | Void or Withdrawn | 452669 | 530609345 | No Recognized Claim |
| 129822 | 530217643 | No Recognized Claim | 291246 | 530416673 | Void or Withdrawn | 452670 | 530609346 | No Recognized Claim |
| 129823 | 530217644 | No Recognized Claim | 291247 | 530416674 | Void or Withdrawn | 452671 | 530609347 | No Recognized Claim |
| 129824 | 530217645 | No Recognized Claim | 291248 | 530416675 | Void or Withdrawn | 452672 | 530609349 | No Recognized Claim |
| 129825 | 530217646 | No Recognized Claim | 291249 | 530416676 | Void or Withdrawn | 452673 | 530609350 | No Recognized Claim |
| 129826 | 530217647 | No Eligible Purchases | 291250 | 530416677 | Void or Withdrawn | 452674 | 530609351 | No Recognized Claim |
| 129827 | 530217649 | No Recognized Claim | 291251 | 530416678 | Void or Withdrawn | 452675 | 530609352 | No Recognized Claim |
| 129828 | 530217650 | No Recognized Claim | 291252 | 530416679 | Void or Withdrawn | 452676 | 530609353 | No Eligible Purchases |
| 129829 | 530217651 | No Recognized Claim | 291253 | 530416680 | Void or Withdrawn | 452677 | 530609354 | No Recognized Claim |
| 129830 | 530217652 | No Eligible Purchases | 291254 | 530416681 | Void or Withdrawn | 452678 | 530609355 | No Recognized Claim |
| 129831 | 530217653 | No Recognized Claim | 291255 | 530416682 | Void or Withdrawn | 452679 | 530609357 | No Recognized Claim |
| 129832 | 530217654 | No Eligible Purchases | 291256 | 530416683 | Void or Withdrawn | 452680 | 530609358 | No Recognized Claim |
| 129833 | 530217655 | No Recognized Claim | 291257 | 530416684 | Void or Withdrawn | 452681 | 530609360 | No Recognized Claim |
| 129834 | 530217657 | No Recognized Claim | 291258 | 530416685 | Void or Withdrawn | 452682 | 530609361 | No Recognized Claim |
| 129835 | 530217660 | No Eligible Purchases | 291259 | 530416686 | Void or Withdrawn | 452683 | 530609362 | No Recognized Claim |
| 129836 | 530217661 | No Recognized Claim | 291260 | 530416687 | Void or Withdrawn | 452684 | 530609363 | No Recognized Claim |
| 129837 | 530217663 | No Eligible Purchases | 291261 | 530416688 | Void or Withdrawn | 452685 | 530609364 | No Recognized Claim |
| 129838 | 530217664 | No Recognized Claim | 291262 | 530416689 | Void or Withdrawn | 452686 | 530609365 | No Recognized Claim |
| 129839 | 530217665 | No Recognized Claim | 291263 | 530416690 | Void or Withdrawn | 452687 | 530609367 | No Recognized Claim |
| 129840 | 530217666 | No Recognized Claim | 291264 | 530416691 | Void or Withdrawn | 452688 | 530609368 | No Recognized Claim |
| 129841 | 530217667 | No Recognized Claim | 291265 | 530416692 | Void or Withdrawn | 452689 | 530609371 | No Recognized Claim |
| 129842 | 530217668 | No Recognized Claim | 291266 | 530416693 | Void or Withdrawn | 452690 | 530609372 | No Recognized Claim |
| 129843 | 530217670 | No Recognized Claim | 291267 | 530416694 | Void or Withdrawn | 452691 | 530609373 | No Recognized Claim |
| 129844 | 530217671 | No Recognized Claim | 291268 | 530416695 | Void or Withdrawn | 452692 | 530609374 | No Recognized Claim |
| 129845 | 530217673 | No Recognized Claim | 291269 | 530416696 | Void or Withdrawn | 452693 | 530609376 | No Recognized Claim |
| 129846 | 530217674 | No Eligible Purchases | 291270 | 530416697 | Void or Withdrawn | 452694 | 530609378 | No Recognized Claim |
| 129847 | 530217675 | No Recognized Claim | 291271 | 530416698 | Void or Withdrawn | 452695 | 530609380 | No Recognized Claim |
| 129848 | 530217676 | No Recognized Claim | 291272 | 530416699 | Void or Withdrawn | 452696 | 530609382 | No Recognized Claim |
| 129849 | 530217677 | No Recognized Claim | 291273 | 530416700 | Void or Withdrawn | 452697 | 530609383 | No Recognized Claim |
| 129850 | 530217678 | No Recognized Claim | 291274 | 530416701 | Void or Withdrawn | 452698 | 530609384 | No Recognized Claim |
| 129851 | 530217679 | No Recognized Claim | 291275 | 530416702 | Void or Withdrawn | 452699 | 530609385 | No Recognized Claim |
| 129852 | 530217681 | No Recognized Claim | 291276 | 530416703 | Void or Withdrawn | 452700 | 530609386 | No Recognized Claim |
| 129853 | 530217682 | No Eligible Purchases | 291277 | 530416704 | Void or Withdrawn | 452701 | 530609387 | No Recognized Claim |
| 129854 | 530217683 | No Recognized Claim | 291278 | 530416705 | Void or Withdrawn | 452702 | 530609389 | No Recognized Claim |
| 129855 | 530217684 | No Recognized Claim | 291279 | 530416706 | Void or Withdrawn | 452703 | 530609391 | No Recognized Claim |
| 129856 | 530217685 | No Recognized Claim | 291280 | 530416707 | Void or Withdrawn | 452704 | 530609393 | No Eligible Purchases |
| 129857 | 530217686 | No Recognized Claim | 291281 | 530416708 | Void or Withdrawn | 452705 | 530609394 | No Recognized Claim |
| 129858 | 530217688 | No Recognized Claim | 291282 | 530416709 | Void or Withdrawn | 452706 | 530609395 | No Recognized Claim |
| 129859 | 530217689 | No Recognized Claim | 291283 | 530416710 | Void or Withdrawn | 452707 | 530609396 | No Recognized Claim |
| 129860 | 530217690 | No Eligible Purchases | 291284 | 530416711 | Void or Withdrawn | 452708 | 530609397 | No Recognized Claim |
| 129861 | 530217691 | No Recognized Claim | 291285 | 530416712 | Void or Withdrawn | 452709 | 530609398 | No Recognized Claim |
| 129862 | 530217692 | No Recognized Claim | 291286 | 530416713 | Void or Withdrawn | 452710 | 530609401 | No Recognized Claim |
| 129863 | 530217695 | No Recognized Claim | 291287 | 530416714 | Void or Withdrawn | 452711 | 530609402 | No Recognized Claim |
| 129864 | 530217697 | No Recognized Claim | 291288 | 530416715 | Void or Withdrawn | 452712 | 530609403 | No Recognized Claim |
| 129865 | 530217698 | No Recognized Claim | 291289 | 530416716 | Void or Withdrawn | 452713 | 530609404 | No Recognized Claim |
| 129866 | 530217699 | No Recognized Claim | 291290 | 530416717 | Void or Withdrawn | 452714 | 530609405 | No Recognized Claim |
| 129867 | 530217700 | No Recognized Claim | 291291 | 530416718 | Void or Withdrawn | 452715 | 530609406 | No Recognized Claim |
| 129868 | 530217701 | No Recognized Claim | 291292 | 530416719 | Void or Withdrawn | 452716 | 530609407 | No Recognized Claim |
| 129869 | 530217702 | No Recognized Claim | 291293 | 530416720 | Void or Withdrawn | 452717 | 530609410 | No Recognized Claim |
| 129870 | 530217703 | No Eligible Purchases | 291294 | 530416721 | Void or Withdrawn | 452718 | 530609411 | No Recognized Claim |
| 129871 | 530217705 | No Recognized Claim | 291295 | 530416722 | Void or Withdrawn | 452719 | 530609412 | No Recognized Claim |
| 129872 | 530217706 | No Eligible Purchases | 291296 | 530416723 | Void or Withdrawn | 452720 | 530609413 | No Recognized Claim |
| 129873 | 530217708 | No Recognized Claim | 291297 | 530416724 | Void or Withdrawn | 452721 | 530609414 | No Recognized Claim |
| 129874 | 530217709 | No Recognized Claim | 291298 | 530416725 | Void or Withdrawn | 452722 | 530609415 | No Recognized Claim |
| 129875 | 530217710 | No Recognized Claim | 291299 | 530416726 | Void or Withdrawn | 452723 | 530609419 | No Recognized Claim |
| 129876 | 530217711 | No Recognized Claim | 291300 | 530416727 | Void or Withdrawn | 452724 | 530609420 | No Eligible Purchases |
| 129877 | 530217712 | No Eligible Purchases | 291301 | 530416728 | Void or Withdrawn | 452725 | 530609421 | No Recognized Claim |
| 129878 | 530217713 | No Recognized Claim | 291302 | 530416729 | Void or Withdrawn | 452726 | 530609422 | No Recognized Claim |
| 129879 | 530217714 | No Recognized Claim | 291303 | 530416730 | Void or Withdrawn | 452727 | 530609423 | No Recognized Claim |
| 129880 | 530217715 | No Recognized Claim | 291304 | 530416731 | Void or Withdrawn | 452728 | 530609426 | No Recognized Claim |
| 129881 | 530217716 | No Recognized Claim | 291305 | 530416732 | Void or Withdrawn | 452729 | 530609427 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 129882 | 530217718 | No Eligible Purchases | 291306 | 530416733 | Void or Withdrawn | 452730 | 530609428 | No Recognized Claim |
| 129883 | 530217719 | No Recognized Claim | 291307 | 530416734 | Void or Withdrawn | 452731 | 530609429 | No Recognized Claim |
| 129884 | 530217720 | No Recognized Claim | 291308 | 530416735 | Void or Withdrawn | 452732 | 530609430 | No Recognized Claim |
| 129885 | 530217722 | No Recognized Claim | 291309 | 530416736 | Void or Withdrawn | 452733 | 530609431 | No Recognized Claim |
| 129886 | 530217723 | No Recognized Claim | 291310 | 530416737 | Void or Withdrawn | 452734 | 530609432 | No Recognized Claim |
| 129887 | 530217724 | No Recognized Claim | 291311 | 530416738 | Void or Withdrawn | 452735 | 530609433 | No Recognized Claim |
| 129888 | 530217726 | No Recognized Claim | 291312 | 530416739 | Void or Withdrawn | 452736 | 530609435 | No Recognized Claim |
| 129889 | 530217728 | No Eligible Purchases | 291313 | 530416740 | Void or Withdrawn | 452737 | 530609436 | No Recognized Claim |
| 129890 | 530217730 | No Recognized Claim | 291314 | 530416741 | Void or Withdrawn | 452738 | 530609437 | No Recognized Claim |
| 129891 | 530217731 | No Recognized Claim | 291315 | 530416742 | Void or Withdrawn | 452739 | 530609438 | No Recognized Claim |
| 129892 | 530217733 | No Recognized Claim | 291316 | 530416743 | Void or Withdrawn | 452740 | 530609439 | No Recognized Claim |
| 129893 | 530217734 | No Eligible Purchases | 291317 | 530416744 | Void or Withdrawn | 452741 | 530609440 | No Recognized Claim |
| 129894 | 530217735 | No Recognized Claim | 291318 | 530416745 | Void or Withdrawn | 452742 | 530609441 | No Recognized Claim |
| 129895 | 530217738 | No Eligible Purchases | 291319 | 530416746 | Void or Withdrawn | 452743 | 530609442 | No Recognized Claim |
| 129896 | 530217739 | No Recognized Claim | 291320 | 530416747 | Void or Withdrawn | 452744 | 530609443 | No Recognized Claim |
| 129897 | 530217740 | No Recognized Claim | 291321 | 530416748 | Void or Withdrawn | 452745 | 530609445 | No Recognized Claim |
| 129898 | 530217741 | No Recognized Claim | 291322 | 530416749 | Void or Withdrawn | 452746 | 530609446 | No Recognized Claim |
| 129899 | 530217744 | No Recognized Claim | 291323 | 530416750 | Void or Withdrawn | 452747 | 530609447 | No Recognized Claim |
| 129900 | 530217745 | No Recognized Claim | 291324 | 530416751 | Void or Withdrawn | 452748 | 530609448 | No Recognized Claim |
| 129901 | 530217746 | No Recognized Claim | 291325 | 530416752 | Void or Withdrawn | 452749 | 530609449 | No Eligible Purchases |
| 129902 | 530217748 | No Eligible Purchases | 291326 | 530416753 | Void or Withdrawn | 452750 | 530609450 | No Recognized Claim |
| 129903 | 530217749 | No Recognized Claim | 291327 | 530416754 | Void or Withdrawn | 452751 | 530609454 | No Recognized Claim |
| 129904 | 530217750 | No Recognized Claim | 291328 | 530416755 | Void or Withdrawn | 452752 | 530609455 | No Recognized Claim |
| 129905 | 530217754 | No Recognized Claim | 291329 | 530416756 | Void or Withdrawn | 452753 | 530609456 | No Recognized Claim |
| 129906 | 530217755 | No Recognized Claim | 291330 | 530416757 | Void or Withdrawn | 452754 | 530609457 | No Recognized Claim |
| 129907 | 530217756 | No Recognized Claim | 291331 | 530416758 | Void or Withdrawn | 452755 | 530609460 | No Recognized Claim |
| 129908 | 530217757 | No Eligible Purchases | 291332 | 530416759 | Void or Withdrawn | 452756 | 530609461 | No Recognized Claim |
| 129909 | 530217758 | No Recognized Claim | 291333 | 530416760 | Void or Withdrawn | 452757 | 530609462 | No Recognized Claim |
| 129910 | 530217759 | No Recognized Claim | 291334 | 530416761 | Void or Withdrawn | 452758 | 530609463 | No Recognized Claim |
| 129911 | 530217760 | No Recognized Claim | 291335 | 530416762 | Void or Withdrawn | 452759 | 530609464 | No Recognized Claim |
| 129912 | 530217761 | No Eligible Purchases | 291336 | 530416763 | Void or Withdrawn | 452760 | 530609465 | No Recognized Claim |
| 129913 | 530217762 | No Eligible Purchases | 291337 | 530416764 | Void or Withdrawn | 452761 | 530609466 | No Recognized Claim |
| 129914 | 530217764 | No Recognized Claim | 291338 | 530416765 | Void or Withdrawn | 452762 | 530609467 | No Recognized Claim |
| 129915 | 530217765 | No Recognized Claim | 291339 | 530416766 | Void or Withdrawn | 452763 | 530609468 | No Recognized Claim |
| 129916 | 530217767 | No Eligible Purchases | 291340 | 530416767 | Void or Withdrawn | 452764 | 530609470 | No Recognized Claim |
| 129917 | 530217768 | No Recognized Claim | 291341 | 530416768 | Void or Withdrawn | 452765 | 530609472 | No Recognized Claim |
| 129918 | 530217769 | No Eligible Purchases | 291342 | 530416769 | Void or Withdrawn | 452766 | 530609473 | No Recognized Claim |
| 129919 | 530217770 | No Recognized Claim | 291343 | 530416770 | Void or Withdrawn | 452767 | 530609474 | No Recognized Claim |
| 129920 | 530217771 | No Eligible Purchases | 291344 | 530416771 | Void or Withdrawn | 452768 | 530609475 | No Recognized Claim |
| 129921 | 530217772 | No Recognized Claim | 291345 | 530416772 | Void or Withdrawn | 452769 | 530609476 | No Recognized Claim |
| 129922 | 530217773 | No Recognized Claim | 291346 | 530416773 | Void or Withdrawn | 452770 | 530609479 | No Recognized Claim |
| 129923 | 530217774 | No Recognized Claim | 291347 | 530416774 | Void or Withdrawn | 452771 | 530609480 | No Recognized Claim |
| 129924 | 530217778 | No Recognized Claim | 291348 | 530416775 | Void or Withdrawn | 452772 | 530609481 | No Recognized Claim |
| 129925 | 530217779 | No Recognized Claim | 291349 | 530416776 | Void or Withdrawn | 452773 | 530609484 | No Recognized Claim |
| 129926 | 530217780 | No Eligible Purchases | 291350 | 530416777 | Void or Withdrawn | 452774 | 530609485 | No Recognized Claim |
| 129927 | 530217782 | No Recognized Claim | 291351 | 530416778 | Void or Withdrawn | 452775 | 530609486 | No Recognized Claim |
| 129928 | 530217784 | No Eligible Purchases | 291352 | 530416779 | Void or Withdrawn | 452776 | 530609487 | No Recognized Claim |
| 129929 | 530217785 | No Eligible Purchases | 291353 | 530416780 | Void or Withdrawn | 452777 | 530609488 | No Recognized Claim |
| 129930 | 530217786 | No Recognized Claim | 291354 | 530416781 | Void or Withdrawn | 452778 | 530609491 | No Recognized Claim |
| 129931 | 530217788 | No Recognized Claim | 291355 | 530416782 | Void or Withdrawn | 452779 | 530609493 | No Recognized Claim |
| 129932 | 530217789 | No Recognized Claim | 291356 | 530416783 | Void or Withdrawn | 452780 | 530609494 | No Eligible Purchases |
| 129933 | 530217790 | No Recognized Claim | 291357 | 530416784 | Void or Withdrawn | 452781 | 530609495 | No Recognized Claim |
| 129934 | 530217792 | No Recognized Claim | 291358 | 530416785 | Void or Withdrawn | 452782 | 530609496 | No Recognized Claim |
| 129935 | 530217793 | No Recognized Claim | 291359 | 530416786 | Void or Withdrawn | 452783 | 530609497 | No Recognized Claim |
| 129936 | 530217794 | No Recognized Claim | 291360 | 530416787 | Void or Withdrawn | 452784 | 530609499 | No Recognized Claim |
| 129937 | 530217797 | No Eligible Purchases | 291361 | 530416788 | Void or Withdrawn | 452785 | 530609500 | No Recognized Claim |
| 129938 | 530217798 | No Recognized Claim | 291362 | 530416789 | Void or Withdrawn | 452786 | 530609501 | No Recognized Claim |
| 129939 | 530217800 | No Recognized Claim | 291363 | 530416790 | Void or Withdrawn | 452787 | 530609503 | No Recognized Claim |
| 129940 | 530217801 | No Recognized Claim | 291364 | 530416791 | Void or Withdrawn | 452788 | 530609504 | No Recognized Claim |
| 129941 | 530217802 | No Recognized Claim | 291365 | 530416792 | Void or Withdrawn | 452789 | 530609506 | No Recognized Claim |
| 129942 | 530217803 | No Eligible Purchases | 291366 | 530416793 | Void or Withdrawn | 452790 | 530609507 | No Recognized Claim |
| 129943 | 530217805 | No Eligible Purchases | 291367 | 530416794 | Void or Withdrawn | 452791 | 530609508 | No Eligible Purchases |
| 129944 | 530217808 | No Recognized Claim | 291368 | 530416795 | Void or Withdrawn | 452792 | 530609509 | No Eligible Purchases |
| 129945 | 530217809 | No Recognized Claim | 291369 | 530416796 | Void or Withdrawn | 452793 | 530609513 | No Recognized Claim |
| 129946 | 530217810 | No Recognized Claim | 291370 | 530416797 | Void or Withdrawn | 452794 | 530609514 | No Recognized Claim |
| 129947 | 530217811 | No Recognized Claim | 291371 | 530416798 | Void or Withdrawn | 452795 | 530609515 | No Recognized Claim |
| 129948 | 530217812 | No Eligible Purchases | 291372 | 530416799 | Void or Withdrawn | 452796 | 530609516 | No Recognized Claim |
| 129949 | 530217813 | No Eligible Purchases | 291373 | 530416800 | Void or Withdrawn | 452797 | 530609517 | No Recognized Claim |
| 129950 | 530217814 | No Recognized Claim | 291374 | 530416801 | Void or Withdrawn | 452798 | 530609518 | No Recognized Claim |
| 129951 | 530217815 | No Recognized Claim | 291375 | 530416802 | Void or Withdrawn | 452799 | 530609519 | No Recognized Claim |
| 129952 | 530217817 | No Recognized Claim | 291376 | 530416803 | Void or Withdrawn | 452800 | 530609521 | No Recognized Claim |
| 129953 | 530217818 | No Eligible Purchases | 291377 | 530416804 | Void or Withdrawn | 452801 | 530609522 | No Recognized Claim |
| 129954 | 530217819 | No Eligible Purchases | 291378 | 530416805 | Void or Withdrawn | 452802 | 530609524 | No Recognized Claim |
| 129955 | 530217820 | No Recognized Claim | 291379 | 530416806 | Void or Withdrawn | 452803 | 530609526 | No Recognized Claim |
| 129956 | 530217822 | No Recognized Claim | 291380 | 530416807 | Void or Withdrawn | 452804 | 530609527 | No Recognized Claim |
| 129957 | 530217826 | No Recognized Claim | 291381 | 530416808 | Void or Withdrawn | 452805 | 530609528 | No Recognized Claim |
| 129958 | 530217827 | No Recognized Claim | 291382 | 530416809 | Void or Withdrawn | 452806 | 530609529 | No Recognized Claim |
| 129959 | 530217828 | No Recognized Claim | 291383 | 530416810 | Void or Withdrawn | 452807 | 530609530 | No Recognized Claim |
| 129960 | 530217831 | No Recognized Claim | 291384 | 530416811 | Void or Withdrawn | 452808 | 530609531 | No Recognized Claim |
| 129961 | 530217832 | No Recognized Claim | 291385 | 530416812 | Void or Withdrawn | 452809 | 530609533 | No Recognized Claim |
| 129962 | 530217833 | No Recognized Claim | 291386 | 530416813 | Void or Withdrawn | 452810 | 530609534 | No Recognized Claim |
| 129963 | 530217834 | No Recognized Claim | 291387 | 530416814 | Void or Withdrawn | 452811 | 530609535 | No Recognized Claim |
| 129964 | 530217837 | No Recognized Claim | 291388 | 530416815 | Void or Withdrawn | 452812 | 530609537 | No Recognized Claim |
| 129965 | 530217838 | No Recognized Claim | 291389 | 530416816 | Void or Withdrawn | 452813 | 530609540 | No Recognized Claim |
| 129966 | 530217839 | No Recognized Claim | 291390 | 530416817 | Void or Withdrawn | 452814 | 530609543 | No Recognized Claim |
| 129967 | 530217840 | No Recognized Claim | 291391 | 530416818 | Void or Withdrawn | 452815 | 530609544 | No Recognized Claim |
| 129968 | 530217842 | No Recognized Claim | 291392 | 530416819 | Void or Withdrawn | 452816 | 530609549 | No Recognized Claim |
| 129969 | 530217843 | No Eligible Purchases | 291393 | 530416820 | Void or Withdrawn | 452817 | 530609550 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 129970 | 530217844 | No Recognized Claim | 291394 | 530416821 | Void or Withdrawn | 452818 | 530609551 | No Recognized Claim |
| 129971 | 530217845 | No Recognized Claim | 291395 | 530416822 | Void or Withdrawn | 452819 | 530609553 | No Eligible Purchases |
| 129972 | 530217846 | No Recognized Claim | 291396 | 530416823 | Void or Withdrawn | 452820 | 530609554 | No Recognized Claim |
| 129973 | 530217847 | No Recognized Claim | 291397 | 530416824 | Void or Withdrawn | 452821 | 530609556 | No Recognized Claim |
| 129974 | 530217848 | No Recognized Claim | 291398 | 530416825 | Void or Withdrawn | 452822 | 530609559 | No Recognized Claim |
| 129975 | 530217849 | No Eligible Purchases | 291399 | 530416826 | Void or Withdrawn | 452823 | 530609560 | No Recognized Claim |
| 129976 | 530217850 | No Eligible Purchases | 291400 | 530416827 | Void or Withdrawn | 452824 | 530609562 | No Recognized Claim |
| 129977 | 530217852 | No Recognized Claim | 291401 | 530416828 | Void or Withdrawn | 452825 | 530609563 | No Recognized Claim |
| 129978 | 530217855 | No Recognized Claim | 291402 | 530416829 | Void or Withdrawn | 452826 | 530609564 | No Recognized Claim |
| 129979 | 530217856 | No Recognized Claim | 291403 | 530416830 | Void or Withdrawn | 452827 | 530609565 | No Recognized Claim |
| 129980 | 530217857 | No Recognized Claim | 291404 | 530416831 | Void or Withdrawn | 452828 | 530609566 | No Recognized Claim |
| 129981 | 530217859 | No Recognized Claim | 291405 | 530416832 | Void or Withdrawn | 452829 | 530609567 | No Recognized Claim |
| 129982 | 530217863 | No Eligible Purchases | 291406 | 530416833 | Void or Withdrawn | 452830 | 530609568 | No Recognized Claim |
| 129983 | 530217864 | No Recognized Claim | 291407 | 530416834 | Void or Withdrawn | 452831 | 530609569 | No Recognized Claim |
| 129984 | 530217865 | No Recognized Claim | 291408 | 530416835 | Void or Withdrawn | 452832 | 530609571 | No Recognized Claim |
| 129985 | 530217868 | No Recognized Claim | 291409 | 530416836 | Void or Withdrawn | 452833 | 530609573 | No Recognized Claim |
| 129986 | 530217871 | No Recognized Claim | 291410 | 530416837 | Void or Withdrawn | 452834 | 530609574 | No Recognized Claim |
| 129987 | 530217872 | No Eligible Purchases | 291411 | 530416838 | Void or Withdrawn | 452835 | 530609575 | No Recognized Claim |
| 129988 | 530217873 | No Recognized Claim | 291412 | 530416839 | Void or Withdrawn | 452836 | 530609576 | No Recognized Claim |
| 129989 | 530217874 | No Recognized Claim | 291413 | 530416840 | Void or Withdrawn | 452837 | 530609579 | No Recognized Claim |
| 129990 | 530217876 | No Eligible Purchases | 291414 | 530416841 | Void or Withdrawn | 452838 | 530609580 | No Recognized Claim |
| 129991 | 530217878 | No Recognized Claim | 291415 | 530416842 | Void or Withdrawn | 452839 | 530609581 | No Recognized Claim |
| 129992 | 530217879 | No Eligible Purchases | 291416 | 530416843 | Void or Withdrawn | 452840 | 530609582 | No Recognized Claim |
| 129993 | 530217881 | No Recognized Claim | 291417 | 530416844 | Void or Withdrawn | 452841 | 530609583 | No Recognized Claim |
| 129994 | 530217882 | No Eligible Purchases | 291418 | 530416845 | Void or Withdrawn | 452842 | 530609585 | No Recognized Claim |
| 129995 | 530217883 | No Recognized Claim | 291419 | 530416846 | Void or Withdrawn | 452843 | 530609588 | No Recognized Claim |
| 129996 | 530217885 | No Eligible Purchases | 291420 | 530416847 | Void or Withdrawn | 452844 | 530609589 | No Recognized Claim |
| 129997 | 530217888 | No Recognized Claim | 291421 | 530416848 | Void or Withdrawn | 452845 | 530609590 | No Recognized Claim |
| 129998 | 530217888 | No Recognized Claim | 291422 | 530416849 | Void or Withdrawn | 452846 | 530609591 | No Recognized Claim |
| 129999 | 530217889 | No Recognized Claim | 291423 | 530416850 | Void or Withdrawn | 452847 | 530609592 | No Recognized Claim |
| 130000 | 530217890 | No Recognized Claim | 291424 | 530416851 | Void or Withdrawn | 452848 | 530609593 | No Eligible Purchases |
| 130001 | 530217891 | No Recognized Claim | 291425 | 530416852 | Void or Withdrawn | 452849 | 530609594 | No Recognized Claim |
| 130002 | 530217894 | No Eligible Purchases | 291426 | 530416853 | Void or Withdrawn | 452850 | 530609595 | No Recognized Claim |
| 130003 | 530217895 | No Eligible Purchases | 291427 | 530416854 | Void or Withdrawn | 452851 | 530609596 | No Recognized Claim |
| 130004 | 530217896 | No Recognized Claim | 291428 | 530416855 | Void or Withdrawn | 452852 | 530609597 | No Recognized Claim |
| 130005 | 530217899 | No Recognized Claim | 291429 | 530416856 | Void or Withdrawn | 452853 | 530609598 | No Recognized Claim |
| 130006 | 530217900 | No Recognized Claim | 291430 | 530416857 | Void or Withdrawn | 452854 | 530609599 | No Recognized Claim |
| 130007 | 530217901 | No Recognized Claim | 291431 | 530416858 | Void or Withdrawn | 452855 | 530609600 | No Recognized Claim |
| 130008 | 530217902 | No Recognized Claim | 291432 | 530416859 | Void or Withdrawn | 452856 | 530609603 | No Recognized Claim |
| 130009 | 530217905 | No Recognized Claim | 291433 | 530416860 | Void or Withdrawn | 452857 | 530609604 | No Recognized Claim |
| 130010 | 530217907 | No Eligible Purchases | 291434 | 530416861 | Void or Withdrawn | 452858 | 530609605 | No Recognized Claim |
| 130011 | 530217908 | No Recognized Claim | 291435 | 530416862 | Void or Withdrawn | 452859 | 530609606 | No Recognized Claim |
| 130012 | 530217909 | No Recognized Claim | 291436 | 530416863 | Void or Withdrawn | 452860 | 530609609 | No Recognized Claim |
| 130013 | 530217910 | No Recognized Claim | 291437 | 530416864 | Void or Withdrawn | 452861 | 530609610 | No Recognized Claim |
| 130014 | 530217912 | No Recognized Claim | 291438 | 530416865 | Void or Withdrawn | 452862 | 530609611 | No Recognized Claim |
| 130015 | 530217913 | No Recognized Claim | 291439 | 530416866 | Void or Withdrawn | 452863 | 530609612 | No Recognized Claim |
| 130016 | 530217914 | No Recognized Claim | 291440 | 530416867 | Void or Withdrawn | 452864 | 530609613 | No Recognized Claim |
| 130017 | 530217915 | No Eligible Purchases | 291441 | 530416868 | Void or Withdrawn | 452865 | 530609617 | No Recognized Claim |
| 130018 | 530217919 | No Recognized Claim | 291442 | 530416869 | Void or Withdrawn | 452866 | 530609618 | No Eligible Purchases |
| 130019 | 530217920 | No Recognized Claim | 291443 | 530416870 | Void or Withdrawn | 452867 | 530609621 | No Recognized Claim |
| 130020 | 530217921 | No Recognized Claim | 291444 | 530416871 | Void or Withdrawn | 452868 | 530609622 | No Recognized Claim |
| 130021 | 530217922 | No Recognized Claim | 291445 | 530416872 | Void or Withdrawn | 452869 | 530609623 | No Recognized Claim |
| 130022 | 530217923 | No Recognized Claim | 291446 | 530416873 | Void or Withdrawn | 452870 | 530609624 | No Recognized Claim |
| 130023 | 530217924 | No Recognized Claim | 291447 | 530416874 | Void or Withdrawn | 452871 | 530609625 | No Recognized Claim |
| 130024 | 530217925 | No Recognized Claim | 291448 | 530416875 | Void or Withdrawn | 452872 | 530609626 | No Recognized Claim |
| 130025 | 530217927 | No Recognized Claim | 291449 | 530416876 | Void or Withdrawn | 452873 | 530609629 | No Recognized Claim |
| 130026 | 530217929 | No Recognized Claim | 291450 | 530416877 | Void or Withdrawn | 452874 | 530609632 | No Recognized Claim |
| 130027 | 530217930 | No Eligible Purchases | 291451 | 530416878 | Void or Withdrawn | 452875 | 530609633 | No Recognized Claim |
| 130028 | 530217932 | No Recognized Claim | 291452 | 530416879 | Void or Withdrawn | 452876 | 530609634 | No Recognized Claim |
| 130029 | 530217933 | No Recognized Claim | 291453 | 530416880 | Void or Withdrawn | 452877 | 530609635 | No Recognized Claim |
| 130030 | 530217934 | No Recognized Claim | 291454 | 530416881 | Void or Withdrawn | 452878 | 530609636 | No Recognized Claim |
| 130031 | 530217935 | No Recognized Claim | 291455 | 530416882 | Void or Withdrawn | 452879 | 530609637 | No Recognized Claim |
| 130032 | 530217936 | No Recognized Claim | 291456 | 530416883 | Void or Withdrawn | 452880 | 530609639 | No Recognized Claim |
| 130033 | 530217937 | No Recognized Claim | 291457 | 530416884 | Void or Withdrawn | 452881 | 530609640 | No Recognized Claim |
| 130034 | 530217938 | No Eligible Purchases | 291458 | 530416885 | Void or Withdrawn | 452882 | 530609645 | No Recognized Claim |
| 130035 | 530217939 | No Eligible Purchases | 291459 | 530416886 | Void or Withdrawn | 452883 | 530609646 | No Eligible Purchases |
| 130036 | 530217941 | No Eligible Purchases | 291460 | 530416887 | Void or Withdrawn | 452884 | 530609649 | No Recognized Claim |
| 130037 | 530217942 | No Recognized Claim | 291461 | 530416888 | Void or Withdrawn | 452885 | 530609650 | No Recognized Claim |
| 130038 | 530217943 | No Recognized Claim | 291462 | 530416889 | Void or Withdrawn | 452886 | 530609652 | No Recognized Claim |
| 130039 | 530217944 | No Recognized Claim | 291463 | 530416890 | Void or Withdrawn | 452887 | 530609653 | No Recognized Claim |
| 130040 | 530217945 | No Recognized Claim | 291464 | 530416891 | Void or Withdrawn | 452888 | 530609654 | No Recognized Claim |
| 130041 | 530217946 | No Eligible Purchases | 291465 | 530416892 | Void or Withdrawn | 452889 | 530609658 | No Recognized Claim |
| 130042 | 530217948 | No Recognized Claim | 291466 | 530416893 | Void or Withdrawn | 452890 | 530609661 | No Recognized Claim |
| 130043 | 530217949 | No Recognized Claim | 291467 | 530416894 | Void or Withdrawn | 452891 | 530609662 | No Recognized Claim |
| 130044 | 530217950 | No Eligible Purchases | 291468 | 530416895 | Void or Withdrawn | 452892 | 530609665 | No Recognized Claim |
| 130045 | 530217951 | No Recognized Claim | 291469 | 530416896 | Void or Withdrawn | 452893 | 530609667 | No Recognized Claim |
| 130046 | 530217952 | No Recognized Claim | 291470 | 530416897 | Void or Withdrawn | 452894 | 530609668 | No Recognized Claim |
| 130047 | 530217953 | No Recognized Claim | 291471 | 530416898 | Void or Withdrawn | 452895 | 530609669 | No Recognized Claim |
| 130048 | 530217954 | No Recognized Claim | 291472 | 530416899 | Void or Withdrawn | 452896 | 530609670 | No Recognized Claim |
| 130049 | 530217955 | No Recognized Claim | 291473 | 530416900 | Void or Withdrawn | 452897 | 530609672 | No Recognized Claim |
| 130050 | 530217956 | No Recognized Claim | 291474 | 530416901 | Void or Withdrawn | 452898 | 530609673 | No Recognized Claim |
| 130051 | 530217959 | No Eligible Purchases | 291475 | 530416902 | Void or Withdrawn | 452899 | 530609674 | No Recognized Claim |
| 130052 | 530217960 | No Recognized Claim | 291476 | 530416903 | Void or Withdrawn | 452900 | 530609677 | No Recognized Claim |
| 130053 | 530217961 | No Recognized Claim | 291477 | 530416904 | Void or Withdrawn | 452901 | 530609678 | No Recognized Claim |
| 130054 | 530217962 | No Recognized Claim | 291478 | 530416905 | Void or Withdrawn | 452902 | 530609680 | No Recognized Claim |
| 130055 | 530217963 | No Eligible Purchases | 291479 | 530416906 | Void or Withdrawn | 452903 | 530609681 | No Recognized Claim |
| 130056 | 530217965 | No Recognized Claim | 291480 | 530416907 | Void or Withdrawn | 452904 | 530609682 | No Recognized Claim |
| 130057 | 530217966 | No Recognized Claim | 291481 | 530416908 | Void or Withdrawn | 452905 | 530609683 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 130058 | 530217967 | No Recognized Claim | 291482 | 530416909 | Void or Withdrawn | 452906 | 530609684 | No Recognized Claim |
| 130059 | 530217968 | No Recognized Claim | 291483 | 530416910 | Void or Withdrawn | 452907 | 530609685 | No Recognized Claim |
| 130060 | 530217969 | No Eligible Purchases | 291484 | 530416911 | Void or Withdrawn | 452908 | 530609686 | No Recognized Claim |
| 130061 | 530217970 | No Recognized Claim | 291485 | 530416912 | Void or Withdrawn | 452909 | 530609687 | No Recognized Claim |
| 130062 | 530217971 | No Eligible Purchases | 291486 | 530416913 | Void or Withdrawn | 452910 | 530609688 | No Recognized Claim |
| 130063 | 530217973 | No Recognized Claim | 291487 | 530416914 | Void or Withdrawn | 452911 | 530609689 | No Recognized Claim |
| 130064 | 530217974 | No Recognized Claim | 291488 | 530416915 | Void or Withdrawn | 452912 | 530609690 | No Eligible Purchases |
| 130065 | 530217976 | No Recognized Claim | 291489 | 530416916 | Void or Withdrawn | 452913 | 530609691 | No Recognized Claim |
| 130066 | 530217977 | No Eligible Purchases | 291490 | 530416917 | Void or Withdrawn | 452914 | 530609696 | No Recognized Claim |
| 130067 | 530217978 | No Recognized Claim | 291491 | 530416918 | Void or Withdrawn | 452915 | 530609697 | No Recognized Claim |
| 130068 | 530217979 | No Recognized Claim | 291492 | 530416919 | Void or Withdrawn | 452916 | 530609698 | No Recognized Claim |
| 130069 | 530217980 | No Eligible Purchases | 291493 | 530416920 | Void or Withdrawn | 452917 | 530609699 | No Eligible Purchases |
| 130070 | 530217981 | No Recognized Claim | 291494 | 530416921 | Void or Withdrawn | 452918 | 530609701 | No Eligible Purchases |
| 130071 | 530217983 | No Recognized Claim | 291495 | 530416922 | Void or Withdrawn | 452919 | 530609702 | No Recognized Claim |
| 130072 | 530217984 | No Eligible Purchases | 291496 | 530416923 | Void or Withdrawn | 452920 | 530609703 | No Recognized Claim |
| 130073 | 530217985 | No Recognized Claim | 291497 | 530416924 | Void or Withdrawn | 452921 | 530609704 | No Recognized Claim |
| 130074 | 530217988 | No Recognized Claim | 291498 | 530416925 | Void or Withdrawn | 452922 | 530609706 | No Recognized Claim |
| 130075 | 530217989 | No Recognized Claim | 291499 | 530416926 | Void or Withdrawn | 452923 | 530609707 | No Recognized Claim |
| 130076 | 530217990 | No Recognized Claim | 291500 | 530416927 | Void or Withdrawn | 452924 | 530609708 | No Recognized Claim |
| 130077 | 530217991 | No Recognized Claim | 291501 | 530416928 | Void or Withdrawn | 452925 | 530609709 | No Recognized Claim |
| 130078 | 530217992 | No Recognized Claim | 291502 | 530416929 | Void or Withdrawn | 452926 | 530609710 | No Recognized Claim |
| 130079 | 530217994 | No Recognized Claim | 291503 | 530416930 | Void or Withdrawn | 452927 | 530609712 | No Recognized Claim |
| 130080 | 530217995 | No Recognized Claim | 291504 | 530416931 | Void or Withdrawn | 452928 | 530609713 | No Recognized Claim |
| 130081 | 530217996 | No Recognized Claim | 291505 | 530416932 | Void or Withdrawn | 452929 | 530609714 | No Recognized Claim |
| 130082 | 530217997 | No Recognized Claim | 291506 | 530416933 | Void or Withdrawn | 452930 | 530609715 | No Recognized Claim |
| 130083 | 530217998 | No Eligible Purchases | 291507 | 530416934 | Void or Withdrawn | 452931 | 530609716 | No Recognized Claim |
| 130084 | 530217999 | No Recognized Claim | 291508 | 530416935 | Void or Withdrawn | 452932 | 530609717 | No Recognized Claim |
| 130085 | 530218001 | No Eligible Purchases | 291509 | 530416936 | Void or Withdrawn | 452933 | 530609718 | No Recognized Claim |
| 130086 | 530218003 | No Recognized Claim | 291510 | 530416937 | Void or Withdrawn | 452934 | 530609719 | No Recognized Claim |
| 130087 | 530218004 | No Recognized Claim | 291511 | 530416938 | Void or Withdrawn | 452935 | 530609720 | No Recognized Claim |
| 130088 | 530218005 | No Recognized Claim | 291512 | 530416939 | Void or Withdrawn | 452936 | 530609721 | No Eligible Purchases |
| 130089 | 530218006 | No Recognized Claim | 291513 | 530416940 | Void or Withdrawn | 452937 | 530609722 | No Recognized Claim |
| 130090 | 530218007 | No Recognized Claim | 291514 | 530416941 | Void or Withdrawn | 452938 | 530609723 | No Recognized Claim |
| 130091 | 530218008 | No Recognized Claim | 291515 | 530416942 | Void or Withdrawn | 452939 | 530609724 | No Recognized Claim |
| 130092 | 530218009 | No Eligible Purchases | 291516 | 530416943 | Void or Withdrawn | 452940 | 530609725 | No Recognized Claim |
| 130093 | 530218010 | No Recognized Claim | 291517 | 530416944 | Void or Withdrawn | 452941 | 530609727 | No Recognized Claim |
| 130094 | 530218011 | No Recognized Claim | 291518 | 530416945 | Void or Withdrawn | 452942 | 530609728 | No Eligible Purchases |
| 130095 | 530218012 | No Recognized Claim | 291519 | 530416946 | Void or Withdrawn | 452943 | 530609729 | No Recognized Claim |
| 130096 | 530218013 | No Eligible Purchases | 291520 | 530416947 | Void or Withdrawn | 452944 | 530609730 | No Recognized Claim |
| 130097 | 530218014 | No Recognized Claim | 291521 | 530416948 | Void or Withdrawn | 452945 | 530609731 | No Recognized Claim |
| 130098 | 530218015 | No Recognized Claim | 291522 | 530416949 | Void or Withdrawn | 452946 | 530609732 | No Recognized Claim |
| 130099 | 530218016 | No Eligible Purchases | 291523 | 530416950 | Void or Withdrawn | 452947 | 530609733 | No Recognized Claim |
| 130100 | 530218017 | No Recognized Claim | 291524 | 530416951 | Void or Withdrawn | 452948 | 530609734 | No Recognized Claim |
| 130101 | 530218018 | No Recognized Claim | 291525 | 530416952 | Void or Withdrawn | 452949 | 530609735 | No Eligible Purchases |
| 130102 | 530218019 | No Recognized Claim | 291526 | 530416953 | Void or Withdrawn | 452950 | 530609736 | No Eligible Purchases |
| 130103 | 530218020 | No Eligible Purchases | 291527 | 530416954 | Void or Withdrawn | 452951 | 530609737 | No Recognized Claim |
| 130104 | 530218021 | No Eligible Purchases | 291528 | 530416955 | Void or Withdrawn | 452952 | 530609738 | No Recognized Claim |
| 130105 | 530218022 | No Eligible Purchases | 291529 | 530416956 | Void or Withdrawn | 452953 | 530609740 | No Recognized Claim |
| 130106 | 530218023 | No Eligible Purchases | 291530 | 530416957 | Void or Withdrawn | 452954 | 530609741 | No Eligible Purchases |
| 130107 | 530218029 | No Recognized Claim | 291531 | 530416958 | Void or Withdrawn | 452955 | 530609743 | No Recognized Claim |
| 130108 | 530218030 | No Eligible Purchases | 291532 | 530416959 | Void or Withdrawn | 452956 | 530609745 | No Recognized Claim |
| 130109 | 530218031 | No Recognized Claim | 291533 | 530416960 | Void or Withdrawn | 452957 | 530609746 | No Recognized Claim |
| 130110 | 530218032 | No Eligible Purchases | 291534 | 530416961 | Void or Withdrawn | 452958 | 530609749 | No Recognized Claim |
| 130111 | 530218033 | No Recognized Claim | 291535 | 530416962 | Void or Withdrawn | 452959 | 530609751 | No Recognized Claim |
| 130112 | 530218036 | No Recognized Claim | 291536 | 530416963 | Void or Withdrawn | 452960 | 530609752 | No Recognized Claim |
| 130113 | 530218037 | No Recognized Claim | 291537 | 530416964 | Void or Withdrawn | 452961 | 530609753 | No Eligible Purchases |
| 130114 | 530218039 | No Recognized Claim | 291538 | 530416965 | Void or Withdrawn | 452962 | 530609754 | No Eligible Purchases |
| 130115 | 530218040 | No Recognized Claim | 291539 | 530416966 | Void or Withdrawn | 452963 | 530609756 | No Recognized Claim |
| 130116 | 530218041 | No Recognized Claim | 291540 | 530416967 | Void or Withdrawn | 452964 | 530609760 | No Recognized Claim |
| 130117 | 530218045 | No Recognized Claim | 291541 | 530416968 | Void or Withdrawn | 452965 | 530609761 | No Recognized Claim |
| 130118 | 530218046 | No Eligible Purchases | 291542 | 530416969 | Void or Withdrawn | 452966 | 530609765 | No Recognized Claim |
| 130119 | 530218047 | No Recognized Claim | 291543 | 530416970 | Void or Withdrawn | 452967 | 530609766 | No Recognized Claim |
| 130120 | 530218048 | No Eligible Purchases | 291544 | 530416971 | Void or Withdrawn | 452968 | 530609768 | No Recognized Claim |
| 130121 | 530218049 | No Recognized Claim | 291545 | 530416972 | Void or Withdrawn | 452969 | 530609770 | No Recognized Claim |
| 130122 | 530218050 | No Recognized Claim | 291546 | 530416973 | Void or Withdrawn | 452970 | 530609771 | No Recognized Claim |
| 130123 | 530218051 | No Recognized Claim | 291547 | 530416974 | Void or Withdrawn | 452971 | 530609773 | No Recognized Claim |
| 130124 | 530218052 | No Eligible Purchases | 291548 | 530416975 | Void or Withdrawn | 452972 | 530609776 | No Eligible Purchases |
| 130125 | 530218053 | No Eligible Purchases | 291549 | 530416976 | Void or Withdrawn | 452973 | 530609777 | No Eligible Purchases |
| 130126 | 530218054 | No Recognized Claim | 291550 | 530416977 | Void or Withdrawn | 452974 | 530609779 | No Recognized Claim |
| 130127 | 530218055 | No Recognized Claim | 291551 | 530416978 | Void or Withdrawn | 452975 | 530609781 | No Recognized Claim |
| 130128 | 530218056 | No Recognized Claim | 291552 | 530416979 | Void or Withdrawn | 452976 | 530609783 | No Recognized Claim |
| 130129 | 530218061 | No Recognized Claim | 291553 | 530416980 | Void or Withdrawn | 452977 | 530609784 | No Recognized Claim |
| 130130 | 530218062 | No Eligible Purchases | 291554 | 530416981 | Void or Withdrawn | 452978 | 530609785 | No Recognized Claim |
| 130131 | 530218064 | No Recognized Claim | 291555 | 530416982 | Void or Withdrawn | 452979 | 530609786 | No Recognized Claim |
| 130132 | 530218065 | No Recognized Claim | 291556 | 530416983 | Void or Withdrawn | 452980 | 530609787 | No Recognized Claim |
| 130133 | 530218066 | No Recognized Claim | 291557 | 530416984 | Void or Withdrawn | 452981 | 530609788 | No Eligible Purchases |
| 130134 | 530218068 | No Recognized Claim | 291558 | 530416985 | Void or Withdrawn | 452982 | 530609789 | No Recognized Claim |
| 130135 | 530218069 | No Recognized Claim | 291559 | 530416986 | Void or Withdrawn | 452983 | 530609791 | No Recognized Claim |
| 130136 | 530218070 | No Eligible Purchases | 291560 | 530416987 | Void or Withdrawn | 452984 | 530609792 | No Recognized Claim |
| 130137 | 530218071 | No Recognized Claim | 291561 | 530416988 | Void or Withdrawn | 452985 | 530609793 | No Recognized Claim |
| 130138 | 530218073 | No Recognized Claim | 291562 | 530416989 | Void or Withdrawn | 452986 | 530609796 | No Recognized Claim |
| 130139 | 530218074 | No Recognized Claim | 291563 | 530416990 | Void or Withdrawn | 452987 | 530609797 | No Recognized Claim |
| 130140 | 530218075 | No Recognized Claim | 291564 | 530416991 | Void or Withdrawn | 452988 | 530609798 | No Recognized Claim |
| 130141 | 530218076 | No Recognized Claim | 291565 | 530416992 | Void or Withdrawn | 452989 | 530609799 | No Recognized Claim |
| 130142 | 530218077 | No Recognized Claim | 291566 | 530416993 | Void or Withdrawn | 452990 | 530609800 | No Recognized Claim |
| 130143 | 530218081 | No Recognized Claim | 291567 | 530416994 | Void or Withdrawn | 452991 | 530609801 | No Recognized Claim |
| 130144 | 530218082 | No Recognized Claim | 291568 | 530416995 | Void or Withdrawn | 452992 | 530609802 | No Recognized Claim |
| 130145 | 530218083 | No Recognized Claim | 291569 | 530416996 | Void or Withdrawn | 452993 | 530609803 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 130146 | 530218084 | No Eligible Purchases | 291570 | 530416997 | Void or Withdrawn | 452994 | 530609806 | No Recognized Claim |
| 130147 | 530218086 | No Eligible Purchases | 291571 | 530416998 | Void or Withdrawn | 452995 | 530609807 | No Recognized Claim |
| 130148 | 530218087 | No Recognized Claim | 291572 | 530416999 | Void or Withdrawn | 452996 | 530609808 | No Eligible Purchases |
| 130149 | 530218089 | No Recognized Claim | 291573 | 530417000 | Void or Withdrawn | 452997 | 530609810 | No Recognized Claim |
| 130150 | 530218090 | No Eligible Purchases | 291574 | 530417001 | Void or Withdrawn | 452998 | 530609813 | No Eligible Purchases |
| 130151 | 530218091 | No Eligible Purchases | 291575 | 530417002 | Void or Withdrawn | 452999 | 530609816 | No Recognized Claim |
| 130152 | 530218092 | No Eligible Purchases | 291576 | 530417003 | Void or Withdrawn | 453000 | 530609817 | No Recognized Claim |
| 130153 | 530218093 | No Eligible Purchases | 291577 | 530417004 | Void or Withdrawn | 453001 | 530609818 | No Recognized Claim |
| 130154 | 530218094 | No Eligible Purchases | 291578 | 530417005 | Void or Withdrawn | 453002 | 530609819 | No Recognized Claim |
| 130155 | 530218096 | No Eligible Purchases | 291579 | 530417006 | Void or Withdrawn | 453003 | 530609822 | No Recognized Claim |
| 130156 | 530218097 | No Recognized Claim | 291580 | 530417007 | Void or Withdrawn | 453004 | 530609823 | No Recognized Claim |
| 130157 | 530218098 | No Eligible Purchases | 291581 | 530417008 | Void or Withdrawn | 453005 | 530609824 | No Recognized Claim |
| 130158 | 530218099 | No Recognized Claim | 291582 | 530417009 | Void or Withdrawn | 453006 | 530609827 | No Recognized Claim |
| 130159 | 530218103 | No Recognized Claim | 291583 | 530417010 | Void or Withdrawn | 453007 | 530609828 | No Recognized Claim |
| 130160 | 530218103 | No Eligible Purchases | 291584 | 530417011 | Void or Withdrawn | 453008 | 530609829 | No Recognized Claim |
| 130161 | 530218104 | No Eligible Purchases | 291585 | 530417012 | Void or Withdrawn | 453009 | 530609831 | No Recognized Claim |
| 130162 | 530218105 | No Recognized Claim | 291586 | 530417013 | Void or Withdrawn | 453010 | 530609832 | No Recognized Claim |
| 130163 | 530218106 | No Eligible Purchases | 291587 | 530417014 | Void or Withdrawn | 453011 | 530609838 | No Recognized Claim |
| 130164 | 530218108 | No Recognized Claim | 291588 | 530417015 | Void or Withdrawn | 453012 | 530609839 | No Recognized Claim |
| 130165 | 530218109 | No Eligible Purchases | 291589 | 530417016 | Void or Withdrawn | 453013 | 530609840 | No Recognized Claim |
| 130166 | 530218111 | No Recognized Claim | 291590 | 530417017 | Void or Withdrawn | 453014 | 530609841 | No Recognized Claim |
| 130167 | 530218112 | No Recognized Claim | 291591 | 530417018 | Void or Withdrawn | 453015 | 530609843 | No Recognized Claim |
| 130168 | 530218115 | No Recognized Claim | 291592 | 530417019 | Void or Withdrawn | 453016 | 530609844 | No Recognized Claim |
| 130169 | 530218116 | No Recognized Claim | 291593 | 530417020 | Void or Withdrawn | 453017 | 530609845 | No Recognized Claim |
| 130170 | 530218117 | No Recognized Claim | 291594 | 530417021 | Void or Withdrawn | 453018 | 530609847 | No Recognized Claim |
| 130171 | 530218120 | No Recognized Claim | 291595 | 530417022 | Void or Withdrawn | 453019 | 530609848 | No Recognized Claim |
| 130172 | 530218121 | No Recognized Claim | 291596 | 530417023 | Void or Withdrawn | 453020 | 530609849 | No Recognized Claim |
| 130173 | 530218123 | No Recognized Claim | 291597 | 530417024 | Void or Withdrawn | 453021 | 530609850 | No Recognized Claim |
| 130174 | 530218125 | No Recognized Claim | 291598 | 530417025 | Void or Withdrawn | 453022 | 530609851 | No Recognized Claim |
| 130175 | 530218126 | No Eligible Purchases | 291599 | 530417026 | Void or Withdrawn | 453023 | 530609854 | No Recognized Claim |
| 130176 | 530218128 | No Eligible Purchases | 291600 | 530417027 | Void or Withdrawn | 453024 | 530609855 | No Recognized Claim |
| 130177 | 530218129 | No Eligible Purchases | 291601 | 530417028 | Void or Withdrawn | 453025 | 530609857 | No Recognized Claim |
| 130178 | 530218130 | No Recognized Claim | 291602 | 530417029 | Void or Withdrawn | 453026 | 530609858 | No Recognized Claim |
| 130179 | 530218131 | No Recognized Claim | 291603 | 530417030 | Void or Withdrawn | 453027 | 530609860 | No Recognized Claim |
| 130180 | 530218132 | No Recognized Claim | 291604 | 530417031 | Void or Withdrawn | 453028 | 530609861 | No Recognized Claim |
| 130181 | 530218133 | No Recognized Claim | 291605 | 530417032 | Void or Withdrawn | 453029 | 530609863 | No Recognized Claim |
| 130182 | 530218135 | No Eligible Purchases | 291606 | 530417033 | Void or Withdrawn | 453030 | 530609864 | No Recognized Claim |
| 130183 | 530218136 | No Recognized Claim | 291607 | 530417034 | Void or Withdrawn | 453031 | 530609865 | No Recognized Claim |
| 130184 | 530218137 | No Eligible Purchases | 291608 | 530417035 | Void or Withdrawn | 453032 | 530609866 | No Recognized Claim |
| 130185 | 530218138 | No Eligible Purchases | 291609 | 530417036 | Void or Withdrawn | 453033 | 530609867 | No Recognized Claim |
| 130186 | 530218139 | No Eligible Purchases | 291610 | 530417037 | Void or Withdrawn | 453034 | 530609868 | No Recognized Claim |
| 130187 | 530218141 | No Recognized Claim | 291611 | 530417038 | Void or Withdrawn | 453035 | 530609870 | No Recognized Claim |
| 130188 | 530218142 | No Recognized Claim | 291612 | 530417039 | Void or Withdrawn | 453036 | 530609871 | No Recognized Claim |
| 130189 | 530218143 | No Recognized Claim | 291613 | 530417040 | Void or Withdrawn | 453037 | 530609872 | No Recognized Claim |
| 130190 | 530218145 | No Eligible Purchases | 291614 | 530417041 | Void or Withdrawn | 453038 | 530609873 | No Recognized Claim |
| 130191 | 530218146 | No Recognized Claim | 291615 | 530417042 | Void or Withdrawn | 453039 | 530609874 | No Recognized Claim |
| 130192 | 530218148 | No Recognized Claim | 291616 | 530417043 | Void or Withdrawn | 453040 | 530609876 | No Recognized Claim |
| 130193 | 530218149 | No Eligible Purchases | 291617 | 530417044 | Void or Withdrawn | 453041 | 530609877 | No Eligible Purchases |
| 130194 | 530218150 | No Eligible Purchases | 291618 | 530417045 | Void or Withdrawn | 453042 | 530609878 | No Recognized Claim |
| 130195 | 530218151 | No Recognized Claim | 291619 | 530417046 | Void or Withdrawn | 453043 | 530609879 | No Recognized Claim |
| 130196 | 530218152 | No Eligible Purchases | 291620 | 530417047 | Void or Withdrawn | 453044 | 530609880 | No Recognized Claim |
| 130197 | 530218153 | No Eligible Purchases | 291621 | 530417048 | Void or Withdrawn | 453045 | 530609881 | No Recognized Claim |
| 130198 | 530218154 | No Recognized Claim | 291622 | 530417049 | Void or Withdrawn | 453046 | 530609885 | No Recognized Claim |
| 130199 | 530218156 | No Eligible Purchases | 291623 | 530417050 | Void or Withdrawn | 453047 | 530609886 | No Recognized Claim |
| 130200 | 530218161 | No Recognized Claim | 291624 | 530417051 | Void or Withdrawn | 453048 | 530609887 | No Recognized Claim |
| 130201 | 530218162 | No Recognized Claim | 291625 | 530417052 | Void or Withdrawn | 453049 | 530609888 | No Recognized Claim |
| 130202 | 530218163 | No Recognized Claim | 291626 | 530417053 | Void or Withdrawn | 453050 | 530609889 | No Recognized Claim |
| 130203 | 530218165 | No Recognized Claim | 291627 | 530417054 | Void or Withdrawn | 453051 | 530609891 | No Recognized Claim |
| 130204 | 530218166 | No Recognized Claim | 291628 | 530417055 | Void or Withdrawn | 453052 | 530609892 | No Recognized Claim |
| 130205 | 530218167 | No Recognized Claim | 291629 | 530417056 | Void or Withdrawn | 453053 | 530609894 | No Recognized Claim |
| 130206 | 530218168 | No Eligible Purchases | 291630 | 530417057 | Void or Withdrawn | 453054 | 530609895 | No Recognized Claim |
| 130207 | 530218171 | No Recognized Claim | 291631 | 530417058 | Void or Withdrawn | 453055 | 530609896 | No Recognized Claim |
| 130208 | 530218172 | No Eligible Purchases | 291632 | 530417059 | Void or Withdrawn | 453056 | 530609897 | No Recognized Claim |
| 130209 | 530218173 | No Recognized Claim | 291633 | 530417060 | Void or Withdrawn | 453057 | 530609898 | No Recognized Claim |
| 130210 | 530218174 | No Eligible Purchases | 291634 | 530417061 | Void or Withdrawn | 453058 | 530609899 | No Recognized Claim |
| 130211 | 530218175 | No Recognized Claim | 291635 | 530417062 | Void or Withdrawn | 453059 | 530609900 | No Recognized Claim |
| 130212 | 530218176 | No Eligible Purchases | 291636 | 530417063 | Void or Withdrawn | 453060 | 530609901 | No Recognized Claim |
| 130213 | 530218177 | No Eligible Purchases | 291637 | 530417064 | Void or Withdrawn | 453061 | 530609902 | No Recognized Claim |
| 130214 | 530218179 | No Recognized Claim | 291638 | 530417065 | Void or Withdrawn | 453062 | 530609903 | No Recognized Claim |
| 130215 | 530218180 | No Eligible Purchases | 291639 | 530417066 | Void or Withdrawn | 453063 | 530609905 | No Eligible Purchases |
| 130216 | 530218182 | No Eligible Purchases | 291640 | 530417067 | Void or Withdrawn | 453064 | 530609906 | No Recognized Claim |
| 130217 | 530218183 | No Eligible Purchases | 291641 | 530417068 | Void or Withdrawn | 453065 | 530609907 | No Recognized Claim |
| 130218 | 530218189 | No Eligible Purchases | 291642 | 530417069 | Void or Withdrawn | 453066 | 530609909 | No Recognized Claim |
| 130219 | 530218190 | No Eligible Purchases | 291643 | 530417070 | Void or Withdrawn | 453067 | 530609910 | No Recognized Claim |
| 130220 | 530218191 | No Recognized Claim | 291644 | 530417071 | Void or Withdrawn | 453068 | 530609911 | No Recognized Claim |
| 130221 | 530218192 | No Recognized Claim | 291645 | 530417072 | Void or Withdrawn | 453069 | 530609912 | No Recognized Claim |
| 130222 | 530218193 | No Recognized Claim | 291646 | 530417073 | Void or Withdrawn | 453070 | 530609913 | No Recognized Claim |
| 130223 | 530218195 | No Recognized Claim | 291647 | 530417074 | Void or Withdrawn | 453071 | 530609914 | No Recognized Claim |
| 130224 | 530218196 | No Recognized Claim | 291648 | 530417075 | Void or Withdrawn | 453072 | 530609915 | No Recognized Claim |
| 130225 | 530218197 | No Recognized Claim | 291649 | 530417076 | Void or Withdrawn | 453073 | 530609916 | No Recognized Claim |
| 130226 | 530218198 | No Recognized Claim | 291650 | 530417077 | Void or Withdrawn | 453074 | 530609917 | No Eligible Purchases |
| 130227 | 530218199 | No Eligible Purchases | 291651 | 530417078 | Void or Withdrawn | 453075 | 530609918 | No Recognized Claim |
| 130228 | 530218200 | No Eligible Purchases | 291652 | 530417079 | Void or Withdrawn | 453076 | 530609919 | No Eligible Purchases |
| 130229 | 530218202 | No Recognized Claim | 291653 | 530417080 | Void or Withdrawn | 453077 | 530609920 | No Recognized Claim |
| 130230 | 530218205 | No Eligible Purchases | 291654 | 530417081 | Void or Withdrawn | 453078 | 530609921 | No Recognized Claim |
| 130231 | 530218206 | No Recognized Claim | 291655 | 530417082 | Void or Withdrawn | 453079 | 530609922 | No Recognized Claim |
| 130232 | 530218207 | No Recognized Claim | 291656 | 530417083 | Void or Withdrawn | 453080 | 530609924 | No Recognized Claim |
| 130233 | 530218208 | No Recognized Claim | 291657 | 530417084 | Void or Withdrawn | 453081 | 530609925 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 130234 | 530218209 | No Recognized Claim | 291658 | 530417085 | Void or Withdrawn | 453082 | 530609926 | No Recognized Claim |
| 130235 | 530218212 | No Recognized Claim | 291659 | 530417086 | Void or Withdrawn | 453083 | 530609927 | No Recognized Claim |
| 130236 | 530218213 | No Eligible Purchases | 291660 | 530417087 | Void or Withdrawn | 453084 | 530609928 | No Recognized Claim |
| 130237 | 530218214 | No Recognized Claim | 291661 | 530417088 | Void or Withdrawn | 453085 | 530609929 | No Recognized Claim |
| 130238 | 530218215 | No Eligible Purchases | 291662 | 530417089 | Void or Withdrawn | 453086 | 530609931 | No Recognized Claim |
| 130239 | 530218217 | No Recognized Claim | 291663 | 530417090 | Void or Withdrawn | 453087 | 530609932 | No Recognized Claim |
| 130240 | 530218219 | No Eligible Purchases | 291664 | 530417091 | Void or Withdrawn | 453088 | 530609933 | No Recognized Claim |
| 130241 | 530218220 | No Recognized Claim | 291665 | 530417092 | Void or Withdrawn | 453089 | 530609934 | No Recognized Claim |
| 130242 | 530218221 | No Eligible Purchases | 291666 | 530417093 | Void or Withdrawn | 453090 | 530609935 | No Recognized Claim |
| 130243 | 530218223 | No Recognized Claim | 291667 | 530417094 | Void or Withdrawn | 453091 | 530609936 | No Recognized Claim |
| 130244 | 530218224 | No Recognized Claim | 291668 | 530417095 | Void or Withdrawn | 453092 | 530609937 | No Recognized Claim |
| 130245 | 530218225 | No Eligible Purchases | 291669 | 530417096 | Void or Withdrawn | 453093 | 530609939 | No Recognized Claim |
| 130246 | 530218226 | No Recognized Claim | 291670 | 530417097 | Void or Withdrawn | 453094 | 530609940 | No Recognized Claim |
| 130247 | 530218227 | No Recognized Claim | 291671 | 530417098 | Void or Withdrawn | 453095 | 530609941 | No Recognized Claim |
| 130248 | 530218229 | No Recognized Claim | 291672 | 530417099 | Void or Withdrawn | 453096 | 530609944 | No Recognized Claim |
| 130249 | 530218230 | No Eligible Purchases | 291673 | 530417100 | Void or Withdrawn | 453097 | 530609945 | No Recognized Claim |
| 130250 | 530218232 | No Recognized Claim | 291674 | 530417101 | Void or Withdrawn | 453098 | 530609946 | No Recognized Claim |
| 130251 | 530218233 | No Recognized Claim | 291675 | 530417102 | Void or Withdrawn | 453099 | 530609947 | No Eligible Purchases |
| 130252 | 530218235 | No Eligible Purchases | 291676 | 530417103 | Void or Withdrawn | 453100 | 530609948 | No Recognized Claim |
| 130253 | 530218236 | No Eligible Purchases | 291677 | 530417104 | Void or Withdrawn | 453101 | 530609949 | No Recognized Claim |
| 130254 | 530218237 | No Eligible Purchases | 291678 | 530417105 | Void or Withdrawn | 453102 | 530609950 | No Recognized Claim |
| 130255 | 530218238 | No Eligible Purchases | 291679 | 530417106 | Void or Withdrawn | 453103 | 530609952 | No Recognized Claim |
| 130256 | 530218240 | No Recognized Claim | 291680 | 530417107 | Void or Withdrawn | 453104 | 530609953 | No Recognized Claim |
| 130257 | 530218241 | No Recognized Claim | 291681 | 530417108 | Void or Withdrawn | 453105 | 530609954 | No Recognized Claim |
| 130258 | 530218242 | No Eligible Purchases | 291682 | 530417109 | Void or Withdrawn | 453106 | 530609955 | No Recognized Claim |
| 130259 | 530218243 | No Eligible Purchases | 291683 | 530417110 | Void or Withdrawn | 453107 | 530609956 | No Recognized Claim |
| 130260 | 530218244 | No Eligible Purchases | 291684 | 530417111 | Void or Withdrawn | 453108 | 530609957 | No Recognized Claim |
| 130261 | 530218245 | No Recognized Claim | 291685 | 530417112 | Void or Withdrawn | 453109 | 530609958 | No Recognized Claim |
| 130262 | 530218246 | No Recognized Claim | 291686 | 530417113 | Void or Withdrawn | 453110 | 530609962 | No Recognized Claim |
| 130263 | 530218248 | No Recognized Claim | 291687 | 530417114 | Void or Withdrawn | 453111 | 530609963 | No Recognized Claim |
| 130264 | 530218250 | No Recognized Claim | 291688 | 530417115 | Void or Withdrawn | 453112 | 530609964 | No Recognized Claim |
| 130265 | 530218252 | No Recognized Claim | 291689 | 530417116 | Void or Withdrawn | 453113 | 530609965 | No Recognized Claim |
| 130266 | 530218254 | No Eligible Purchases | 291690 | 530417117 | Void or Withdrawn | 453114 | 530609966 | No Recognized Claim |
| 130267 | 530218256 | No Eligible Purchases | 291691 | 530417118 | Void or Withdrawn | 453115 | 530609968 | No Recognized Claim |
| 130268 | 530218257 | No Recognized Claim | 291692 | 530417119 | Void or Withdrawn | 453116 | 530609969 | No Eligible Purchases |
| 130269 | 530218260 | No Recognized Claim | 291693 | 530417120 | Void or Withdrawn | 453117 | 530609970 | No Recognized Claim |
| 130270 | 530218261 | No Recognized Claim | 291694 | 530417121 | Void or Withdrawn | 453118 | 530609972 | No Recognized Claim |
| 130271 | 530218264 | No Recognized Claim | 291695 | 530417122 | Void or Withdrawn | 453119 | 530609973 | No Recognized Claim |
| 130272 | 530218265 | No Recognized Claim | 291696 | 530417123 | Void or Withdrawn | 453120 | 530609974 | No Recognized Claim |
| 130273 | 530218266 | No Recognized Claim | 291697 | 530417124 | Void or Withdrawn | 453121 | 530609975 | No Recognized Claim |
| 130274 | 530218267 | No Eligible Purchases | 291698 | 530417125 | Void or Withdrawn | 453122 | 530609979 | No Recognized Claim |
| 130275 | 530218270 | No Recognized Claim | 291699 | 530417126 | Void or Withdrawn | 453123 | 530609980 | No Recognized Claim |
| 130276 | 530218272 | No Eligible Purchases | 291700 | 530417127 | Void or Withdrawn | 453124 | 530609981 | No Recognized Claim |
| 130277 | 530218274 | No Eligible Purchases | 291701 | 530417128 | Void or Withdrawn | 453125 | 530609983 | No Recognized Claim |
| 130278 | 530218275 | No Recognized Claim | 291702 | 530417129 | Void or Withdrawn | 453126 | 530609987 | No Recognized Claim |
| 130279 | 530218276 | No Eligible Purchases | 291703 | 530417130 | Void or Withdrawn | 453127 | 530609989 | No Recognized Claim |
| 130280 | 530218278 | No Eligible Purchases | 291704 | 530417131 | Void or Withdrawn | 453128 | 530609990 | No Recognized Claim |
| 130281 | 530218279 | No Eligible Purchases | 291705 | 530417132 | Void or Withdrawn | 453129 | 530609992 | No Recognized Claim |
| 130282 | 530218280 | No Recognized Claim | 291706 | 530417133 | Void or Withdrawn | 453130 | 530609993 | No Recognized Claim |
| 130283 | 530218281 | No Eligible Purchases | 291707 | 530417134 | Void or Withdrawn | 453131 | 530609994 | No Recognized Claim |
| 130284 | 530218282 | No Eligible Purchases | 291708 | 530417135 | Void or Withdrawn | 453132 | 530609998 | No Recognized Claim |
| 130285 | 530218283 | No Recognized Claim | 291709 | 530417136 | Void or Withdrawn | 453133 | 530609999 | No Recognized Claim |
| 130286 | 530218284 | No Recognized Claim | 291710 | 530417137 | Void or Withdrawn | 453134 | 530610001 | No Recognized Claim |
| 130287 | 530218285 | No Recognized Claim | 291711 | 530417138 | Void or Withdrawn | 453135 | 530610002 | No Recognized Claim |
| 130288 | 530218286 | No Eligible Purchases | 291712 | 530417139 | Void or Withdrawn | 453136 | 530610003 | No Recognized Claim |
| 130289 | 530218287 | No Eligible Purchases | 291713 | 530417140 | Void or Withdrawn | 453137 | 530610004 | No Recognized Claim |
| 130290 | 530218288 | No Recognized Claim | 291714 | 530417141 | Void or Withdrawn | 453138 | 530610005 | No Recognized Claim |
| 130291 | 530218289 | No Recognized Claim | 291715 | 530417142 | Void or Withdrawn | 453139 | 530610006 | No Recognized Claim |
| 130292 | 530218292 | No Eligible Purchases | 291716 | 530417143 | Void or Withdrawn | 453140 | 530610007 | No Recognized Claim |
| 130293 | 530218293 | No Recognized Claim | 291717 | 530417144 | Void or Withdrawn | 453141 | 530610009 | No Recognized Claim |
| 130294 | 530218294 | No Eligible Purchases | 291718 | 530417145 | Void or Withdrawn | 453142 | 530610010 | No Recognized Claim |
| 130295 | 530218295 | No Eligible Purchases | 291719 | 530417146 | Void or Withdrawn | 453143 | 530610014 | No Recognized Claim |
| 130296 | 530218296 | No Recognized Claim | 291720 | 530417147 | Void or Withdrawn | 453144 | 530610015 | No Recognized Claim |
| 130297 | 530218298 | No Recognized Claim | 291721 | 530417148 | Void or Withdrawn | 453145 | 530610016 | No Recognized Claim |
| 130298 | 530218299 | No Eligible Purchases | 291722 | 530417149 | Void or Withdrawn | 453146 | 530610017 | No Recognized Claim |
| 130299 | 530218300 | No Recognized Claim | 291723 | 530417150 | Void or Withdrawn | 453147 | 530610019 | No Recognized Claim |
| 130300 | 530218301 | No Recognized Claim | 291724 | 530417151 | Void or Withdrawn | 453148 | 530610020 | No Recognized Claim |
| 130301 | 530218302 | No Eligible Purchases | 291725 | 530417152 | Void or Withdrawn | 453149 | 530610021 | No Recognized Claim |
| 130302 | 530218303 | No Recognized Claim | 291726 | 530417153 | Void or Withdrawn | 453150 | 530610023 | No Recognized Claim |
| 130303 | 530218304 | No Recognized Claim | 291727 | 530417154 | Void or Withdrawn | 453151 | 530610026 | No Recognized Claim |
| 130304 | 530218305 | No Recognized Claim | 291728 | 530417155 | Void or Withdrawn | 453152 | 530610027 | No Eligible Purchases |
| 130305 | 530218306 | No Recognized Claim | 291729 | 530417156 | Void or Withdrawn | 453153 | 530610029 | No Recognized Claim |
| 130306 | 530218307 | No Recognized Claim | 291730 | 530417157 | Void or Withdrawn | 453154 | 530610030 | No Eligible Purchases |
| 130307 | 530218308 | No Recognized Claim | 291731 | 530417158 | Void or Withdrawn | 453155 | 530610034 | No Recognized Claim |
| 130308 | 530218309 | No Recognized Claim | 291732 | 530417159 | Void or Withdrawn | 453156 | 530610036 | No Recognized Claim |
| 130309 | 530218310 | No Eligible Purchases | 291733 | 530417160 | Void or Withdrawn | 453157 | 530610037 | No Recognized Claim |
| 130310 | 530218312 | No Eligible Purchases | 291734 | 530417161 | Void or Withdrawn | 453158 | 530610038 | No Recognized Claim |
| 130311 | 530218314 | No Recognized Claim | 291735 | 530417162 | Void or Withdrawn | 453159 | 530610039 | No Recognized Claim |
| 130312 | 530218315 | No Recognized Claim | 291736 | 530417163 | Void or Withdrawn | 453160 | 530610040 | No Recognized Claim |
| 130313 | 530218316 | No Recognized Claim | 291737 | 530417164 | Void or Withdrawn | 453161 | 530610041 | No Recognized Claim |
| 130314 | 530218317 | No Recognized Claim | 291738 | 530417165 | Void or Withdrawn | 453162 | 530610042 | No Recognized Claim |
| 130315 | 530218318 | No Recognized Claim | 291739 | 530417166 | Void or Withdrawn | 453163 | 530610043 | No Recognized Claim |
| 130316 | 530218319 | No Eligible Purchases | 291740 | 530417167 | Void or Withdrawn | 453164 | 530610044 | No Recognized Claim |
| 130317 | 530218321 | No Recognized Claim | 291741 | 530417168 | Void or Withdrawn | 453165 | 530610045 | No Recognized Claim |
| 130318 | 530218323 | No Eligible Purchases | 291742 | 530417169 | Void or Withdrawn | 453166 | 530610048 | No Recognized Claim |
| 130319 | 530218324 | No Recognized Claim | 291743 | 530417170 | Void or Withdrawn | 453167 | 530610050 | No Recognized Claim |
| 130320 | 530218325 | No Recognized Claim | 291744 | 530417171 | Void or Withdrawn | 453168 | 530610051 | No Recognized Claim |
| 130321 | 530218327 | No Eligible Purchases | 291745 | 530417172 | Void or Withdrawn | 453169 | 530610052 | No Recognized Claim |

## CenturyLink Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 130322 | 530218328 | No Eligible Purchases | 291746 | 530417173 | Void or Withdrawn | 453170 | 530610053 | No Recognized Claim |
| 130323 | 530218329 | No Recognized Claim | 291747 | 530417174 | Void or Withdrawn | 453171 | 530610054 | No Recognized Claim |
| 130324 | 530218330 | No Recognized Claim | 291748 | 530417175 | Void or Withdrawn | 453172 | 530610055 | No Recognized Claim |
| 130325 | 530218331 | No Recognized Claim | 291749 | 530417176 | Void or Withdrawn | 453173 | 530610056 | No Recognized Claim |
| 130326 | 530218333 | No Recognized Claim | 291750 | 530417177 | Void or Withdrawn | 453174 | 530610057 | No Recognized Claim |
| 130327 | 530218335 | No Eligible Purchases | 291751 | 530417178 | Void or Withdrawn | 453175 | 530610058 | No Recognized Claim |
| 130328 | 530218336 | No Recognized Claim | 291752 | 530417179 | Void or Withdrawn | 453176 | 530610059 | No Recognized Claim |
| 130329 | 530218337 | No Recognized Claim | 291753 | 530417180 | Void or Withdrawn | 453177 | 530610060 | No Recognized Claim |
| 130330 | 530218338 | No Recognized Claim | 291754 | 530417181 | Void or Withdrawn | 453178 | 530610061 | No Recognized Claim |
| 130331 | 530218339 | No Recognized Claim | 291755 | 530417182 | Void or Withdrawn | 453179 | 530610062 | No Recognized Claim |
| 130332 | 530218340 | No Eligible Purchases | 291756 | 530417183 | Void or Withdrawn | 453180 | 530610064 | No Recognized Claim |
| 130333 | 530218341 | No Recognized Claim | 291757 | 530417184 | Void or Withdrawn | 453181 | 530610065 | No Recognized Claim |
| 130334 | 530218342 | No Eligible Purchases | 291758 | 530417185 | Void or Withdrawn | 453182 | 530610067 | No Recognized Claim |
| 130335 | 530218343 | No Eligible Purchases | 291759 | 530417186 | Void or Withdrawn | 453183 | 530610068 | No Recognized Claim |
| 130336 | 530218345 | No Eligible Purchases | 291760 | 530417187 | Void or Withdrawn | 453184 | 530610069 | No Eligible Purchases |
| 130337 | 530218346 | No Eligible Purchases | 291761 | 530417188 | Void or Withdrawn | 453185 | 530610071 | No Eligible Purchases |
| 130338 | 530218347 | No Eligible Purchases | 291762 | 530417189 | Void or Withdrawn | 453186 | 530610073 | No Recognized Claim |
| 130339 | 530218348 | No Eligible Purchases | 291763 | 530417190 | Void or Withdrawn | 453187 | 530610074 | No Eligible Purchases |
| 130340 | 530218350 | No Eligible Purchases | 291764 | 530417191 | Void or Withdrawn | 453188 | 530610076 | No Recognized Claim |
| 130341 | 530218351 | No Recognized Claim | 291765 | 530417192 | Void or Withdrawn | 453189 | 530610077 | No Recognized Claim |
| 130342 | 530218352 | No Recognized Claim | 291766 | 530417193 | Void or Withdrawn | 453190 | 530610078 | No Recognized Claim |
| 130343 | 530218354 | No Eligible Purchases | 291767 | 530417194 | Void or Withdrawn | 453191 | 530610079 | No Recognized Claim |
| 130344 | 530218356 | No Eligible Purchases | 291768 | 530417195 | Void or Withdrawn | 453192 | 530610080 | No Recognized Claim |
| 130345 | 530218357 | No Recognized Claim | 291769 | 530417196 | Void or Withdrawn | 453193 | 530610081 | No Recognized Claim |
| 130346 | 530218358 | No Eligible Purchases | 291770 | 530417197 | Void or Withdrawn | 453194 | 530610083 | No Recognized Claim |
| 130347 | 530218359 | No Eligible Purchases | 291771 | 530417198 | Void or Withdrawn | 453195 | 530610084 | No Eligible Purchases |
| 130348 | 530218361 | No Recognized Claim | 291772 | 530417199 | Void or Withdrawn | 453196 | 530610085 | No Recognized Claim |
| 130349 | 530218362 | No Recognized Claim | 291773 | 530417200 | Void or Withdrawn | 453197 | 530610086 | No Recognized Claim |
| 130350 | 530218364 | No Recognized Claim | 291774 | 530417201 | Void or Withdrawn | 453198 | 530610087 | No Recognized Claim |
| 130351 | 530218365 | No Eligible Purchases | 291775 | 530417202 | Void or Withdrawn | 453199 | 530610088 | No Recognized Claim |
| 130352 | 530218367 | No Recognized Claim | 291776 | 530417203 | Void or Withdrawn | 453200 | 530610089 | No Recognized Claim |
| 130353 | 530218368 | No Recognized Claim | 291777 | 530417204 | Void or Withdrawn | 453201 | 530610090 | No Recognized Claim |
| 130354 | 530218370 | No Eligible Purchases | 291778 | 530417205 | Void or Withdrawn | 453202 | 530610091 | No Recognized Claim |
| 130355 | 530218371 | No Eligible Purchases | 291779 | 530417206 | Void or Withdrawn | 453203 | 530610092 | No Recognized Claim |
| 130356 | 530218372 | No Eligible Purchases | 291780 | 530417207 | Void or Withdrawn | 453204 | 530610093 | No Recognized Claim |
| 130357 | 530218373 | No Recognized Claim | 291781 | 530417208 | Void or Withdrawn | 453205 | 530610094 | No Recognized Claim |
| 130358 | 530218374 | No Recognized Claim | 291782 | 530417209 | Void or Withdrawn | 453206 | 530610095 | No Recognized Claim |
| 130359 | 530218375 | No Recognized Claim | 291783 | 530417210 | Void or Withdrawn | 453207 | 530610096 | No Recognized Claim |
| 130360 | 530218377 | No Recognized Claim | 291784 | 530417211 | Void or Withdrawn | 453208 | 530610098 | No Recognized Claim |
| 130361 | 530218378 | No Eligible Purchases | 291785 | 530417212 | Void or Withdrawn | 453209 | 530610099 | No Recognized Claim |
| 130362 | 530218379 | No Eligible Purchases | 291786 | 530417213 | Void or Withdrawn | 453210 | 530610100 | No Recognized Claim |
| 130363 | 530218380 | No Recognized Claim | 291787 | 530417214 | Void or Withdrawn | 453211 | 530610101 | No Recognized Claim |
| 130364 | 530218381 | No Recognized Claim | 291788 | 530417215 | Void or Withdrawn | 453212 | 530610102 | No Recognized Claim |
| 130365 | 530218383 | No Recognized Claim | 291789 | 530417216 | Void or Withdrawn | 453213 | 530610103 | No Recognized Claim |
| 130366 | 530218384 | No Eligible Purchases | 291790 | 530417217 | Void or Withdrawn | 453214 | 530610105 | No Recognized Claim |
| 130367 | 530218385 | No Recognized Claim | 291791 | 530417218 | Void or Withdrawn | 453215 | 530610107 | No Recognized Claim |
| 130368 | 530218386 | No Eligible Purchases | 291792 | 530417219 | Void or Withdrawn | 453216 | 530610108 | No Recognized Claim |
| 130369 | 530218388 | No Eligible Purchases | 291793 | 530417220 | Void or Withdrawn | 453217 | 530610109 | No Recognized Claim |
| 130370 | 530218389 | No Eligible Purchases | 291794 | 530417221 | Void or Withdrawn | 453218 | 530610110 | No Recognized Claim |
| 130371 | 530218392 | No Recognized Claim | 291795 | 530417222 | Void or Withdrawn | 453219 | 530610111 | No Recognized Claim |
| 130372 | 530218393 | No Recognized Claim | 291796 | 530417223 | Void or Withdrawn | 453220 | 530610112 | No Recognized Claim |
| 130373 | 530218394 | No Recognized Claim | 291797 | 530417224 | Void or Withdrawn | 453221 | 530610113 | No Recognized Claim |
| 130374 | 530218395 | No Recognized Claim | 291798 | 530417225 | Void or Withdrawn | 453222 | 530610116 | No Recognized Claim |
| 130375 | 530218396 | No Eligible Purchases | 291799 | 530417226 | Void or Withdrawn | 453223 | 530610119 | No Recognized Claim |
| 130376 | 530218397 | No Eligible Purchases | 291800 | 530417227 | Void or Withdrawn | 453224 | 530610120 | No Recognized Claim |
| 130377 | 530218398 | No Recognized Claim | 291801 | 530417228 | Void or Withdrawn | 453225 | 530610121 | No Recognized Claim |
| 130378 | 530218399 | No Recognized Claim | 291802 | 530417229 | Void or Withdrawn | 453226 | 530610122 | No Recognized Claim |
| 130379 | 530218402 | No Eligible Purchases | 291803 | 530417230 | Void or Withdrawn | 453227 | 530610124 | No Recognized Claim |
| 130380 | 530218404 | No Recognized Claim | 291804 | 530417231 | Void or Withdrawn | 453228 | 530610125 | No Recognized Claim |
| 130381 | 530218405 | No Recognized Claim | 291805 | 530417232 | Void or Withdrawn | 453229 | 530610126 | No Recognized Claim |
| 130382 | 530218406 | No Eligible Purchases | 291806 | 530417233 | Void or Withdrawn | 453230 | 530610127 | No Recognized Claim |
| 130383 | 530218407 | No Recognized Claim | 291807 | 530417234 | Void or Withdrawn | 453231 | 530610128 | No Recognized Claim |
| 130384 | 530218408 | No Recognized Claim | 291808 | 530417235 | Void or Withdrawn | 453232 | 530610129 | No Recognized Claim |
| 130385 | 530218410 | No Recognized Claim | 291809 | 530417236 | Void or Withdrawn | 453233 | 530610130 | No Recognized Claim |
| 130386 | 530218411 | No Recognized Claim | 291810 | 530417237 | Void or Withdrawn | 453234 | 530610133 | No Recognized Claim |
| 130387 | 530218412 | No Recognized Claim | 291811 | 530417238 | Void or Withdrawn | 453235 | 530610134 | No Recognized Claim |
| 130388 | 530218413 | No Recognized Claim | 291812 | 530417239 | Void or Withdrawn | 453236 | 530610135 | No Recognized Claim |
| 130389 | 530218414 | No Eligible Purchases | 291813 | 530417240 | Void or Withdrawn | 453237 | 530610137 | No Recognized Claim |
| 130390 | 530218415 | No Eligible Purchases | 291814 | 530417241 | Void or Withdrawn | 453238 | 530610138 | No Recognized Claim |
| 130391 | 530218417 | No Eligible Purchases | 291815 | 530417242 | Void or Withdrawn | 453239 | 530610139 | No Recognized Claim |
| 130392 | 530218418 | No Recognized Claim | 291816 | 530417243 | Void or Withdrawn | 453240 | 530610140 | No Recognized Claim |
| 130393 | 530218419 | No Recognized Claim | 291817 | 530417244 | Void or Withdrawn | 453241 | 530610142 | No Recognized Claim |
| 130394 | 530218420 | No Recognized Claim | 291818 | 530417245 | Void or Withdrawn | 453242 | 530610143 | No Recognized Claim |
| 130395 | 530218422 | No Recognized Claim | 291819 | 530417246 | Void or Withdrawn | 453243 | 530610144 | No Recognized Claim |
| 130396 | 530218423 | No Eligible Purchases | 291820 | 530417247 | Void or Withdrawn | 453244 | 530610145 | No Recognized Claim |
| 130397 | 530218424 | No Recognized Claim | 291821 | 530417248 | Void or Withdrawn | 453245 | 530610146 | No Recognized Claim |
| 130398 | 530218425 | No Recognized Claim | 291822 | 530417249 | Void or Withdrawn | 453246 | 530610147 | No Recognized Claim |
| 130399 | 530218426 | No Recognized Claim | 291823 | 530417250 | Void or Withdrawn | 453247 | 530610148 | No Recognized Claim |
| 130400 | 530218427 | No Eligible Purchases | 291824 | 530417251 | Void or Withdrawn | 453248 | 530610150 | No Recognized Claim |
| 130401 | 530218428 | No Eligible Purchases | 291825 | 530417252 | Void or Withdrawn | 453249 | 530610151 | No Recognized Claim |
| 130402 | 530218429 | No Eligible Purchases | 291826 | 530417253 | Void or Withdrawn | 453250 | 530610153 | No Recognized Claim |
| 130403 | 530218430 | No Eligible Purchases | 291827 | 530417254 | Void or Withdrawn | 453251 | 530610154 | No Recognized Claim |
| 130404 | 530218432 | No Recognized Claim | 291828 | 530417255 | Void or Withdrawn | 453252 | 530610155 | No Recognized Claim |
| 130405 | 530218433 | No Eligible Purchases | 291829 | 530417256 | Void or Withdrawn | 453253 | 530610156 | No Recognized Claim |
| 130406 | 530218434 | No Recognized Claim | 291830 | 530417257 | Void or Withdrawn | 453254 | 530610157 | No Recognized Claim |
| 130407 | 530218435 | No Recognized Claim | 291831 | 530417258 | Void or Withdrawn | 453255 | 530610158 | No Recognized Claim |
| 130408 | 530218437 | No Recognized Claim | 291832 | 530417259 | Void or Withdrawn | 453256 | 530610160 | No Recognized Claim |
| 130409 | 530218438 | No Eligible Purchases | 291833 | 530417260 | Void or Withdrawn | 453257 | 530610161 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 130410 | 530218439 | No Recognized Claim | 291834 | 530417261 | Void or Withdrawn | 453258 | 530610163 | No Recognized Claim |
| 130411 | 530218445 | No Recognized Claim | 291835 | 530417262 | Void or Withdrawn | 453259 | 530610164 | No Recognized Claim |
| 130412 | 530218446 | No Recognized Claim | 291836 | 530417263 | Void or Withdrawn | 453260 | 530610165 | No Recognized Claim |
| 130413 | 530218449 | No Eligible Purchases | 291837 | 530417264 | Void or Withdrawn | 453261 | 530610168 | No Recognized Claim |
| 130414 | 530218450 | No Recognized Claim | 291838 | 530417265 | Void or Withdrawn | 453262 | 530610171 | No Recognized Claim |
| 130415 | 530218451 | No Recognized Claim | 291839 | 530417266 | Void or Withdrawn | 453263 | 530610173 | No Recognized Claim |
| 130416 | 530218453 | No Recognized Claim | 291840 | 530417267 | Void or Withdrawn | 453264 | 530610174 | No Recognized Claim |
| 130417 | 530218454 | No Recognized Claim | 291841 | 530417268 | Void or Withdrawn | 453265 | 530610175 | No Recognized Claim |
| 130418 | 530218455 | No Eligible Purchases | 291842 | 530417269 | Void or Withdrawn | 453266 | 530610178 | No Recognized Claim |
| 130419 | 530218456 | No Eligible Purchases | 291843 | 530417270 | Void or Withdrawn | 453267 | 530610179 | No Eligible Purchases |
| 130420 | 530218460 | No Eligible Purchases | 291844 | 530417271 | Void or Withdrawn | 453268 | 530610180 | No Recognized Claim |
| 130421 | 530218461 | No Recognized Claim | 291845 | 530417272 | Void or Withdrawn | 453269 | 530610183 | No Recognized Claim |
| 130422 | 530218462 | No Recognized Claim | 291846 | 530417273 | Void or Withdrawn | 453270 | 530610184 | No Recognized Claim |
| 130423 | 530218463 | No Recognized Claim | 291847 | 530417274 | Void or Withdrawn | 453271 | 530610185 | No Recognized Claim |
| 130424 | 530218467 | No Recognized Claim | 291848 | 530417275 | Void or Withdrawn | 453272 | 530610186 | No Eligible Purchases |
| 130425 | 530218469 | No Eligible Purchases | 291849 | 530417276 | Void or Withdrawn | 453273 | 530610187 | No Recognized Claim |
| 130426 | 530218471 | No Recognized Claim | 291850 | 530417277 | Void or Withdrawn | 453274 | 530610188 | No Recognized Claim |
| 130427 | 530218472 | No Recognized Claim | 291851 | 530417278 | Void or Withdrawn | 453275 | 530610189 | No Recognized Claim |
| 130428 | 530218473 | No Recognized Claim | 291852 | 530417279 | Void or Withdrawn | 453276 | 530610190 | No Recognized Claim |
| 130429 | 530218474 | No Recognized Claim | 291853 | 530417280 | Void or Withdrawn | 453277 | 530610191 | No Recognized Claim |
| 130430 | 530218475 | No Eligible Purchases | 291854 | 530417281 | Void or Withdrawn | 453278 | 530610192 | No Recognized Claim |
| 130431 | 530218477 | No Recognized Claim | 291855 | 530417282 | Void or Withdrawn | 453279 | 530610193 | No Recognized Claim |
| 130432 | 530218479 | No Recognized Claim | 291856 | 530417283 | Void or Withdrawn | 453280 | 530610194 | No Recognized Claim |
| 130433 | 530218481 | No Recognized Claim | 291857 | 530417284 | Void or Withdrawn | 453281 | 530610195 | No Recognized Claim |
| 130434 | 530218482 | No Eligible Purchases | 291858 | 530417285 | Void or Withdrawn | 453282 | 530610196 | No Recognized Claim |
| 130435 | 530218483 | No Recognized Claim | 291859 | 530417286 | Void or Withdrawn | 453283 | 530610197 | No Recognized Claim |
| 130436 | 530218484 | No Recognized Claim | 291860 | 530417287 | Void or Withdrawn | 453284 | 530610198 | No Recognized Claim |
| 130437 | 530218485 | No Recognized Claim | 291861 | 530417288 | Void or Withdrawn | 453285 | 530610200 | No Recognized Claim |
| 130438 | 530218486 | No Recognized Claim | 291862 | 530417289 | Void or Withdrawn | 453286 | 530610201 | No Recognized Claim |
| 130439 | 530218487 | No Eligible Purchases | 291863 | 530417290 | Void or Withdrawn | 453287 | 530610202 | No Recognized Claim |
| 130440 | 530218488 | No Recognized Claim | 291864 | 530417291 | Void or Withdrawn | 453288 | 530610203 | No Recognized Claim |
| 130441 | 530218489 | No Eligible Purchases | 291865 | 530417292 | Void or Withdrawn | 453289 | 530610205 | No Recognized Claim |
| 130442 | 530218490 | No Recognized Claim | 291866 | 530417293 | Void or Withdrawn | 453290 | 530610206 | No Recognized Claim |
| 130443 | 530218491 | No Recognized Claim | 291867 | 530417294 | Void or Withdrawn | 453291 | 530610207 | No Recognized Claim |
| 130444 | 530218492 | No Eligible Purchases | 291868 | 530417295 | Void or Withdrawn | 453292 | 530610208 | No Recognized Claim |
| 130445 | 530218493 | No Recognized Claim | 291869 | 530417296 | Void or Withdrawn | 453293 | 530610209 | No Recognized Claim |
| 130446 | 530218494 | No Recognized Claim | 291870 | 530417297 | Void or Withdrawn | 453294 | 530610210 | No Recognized Claim |
| 130447 | 530218496 | No Recognized Claim | 291871 | 530417298 | Void or Withdrawn | 453295 | 530610211 | No Recognized Claim |
| 130448 | 530218497 | No Recognized Claim | 291872 | 530417299 | Void or Withdrawn | 453296 | 530610214 | No Recognized Claim |
| 130449 | 530218498 | No Recognized Claim | 291873 | 530417300 | Void or Withdrawn | 453297 | 530610215 | No Recognized Claim |
| 130450 | 530218500 | No Recognized Claim | 291874 | 530417301 | Void or Withdrawn | 453298 | 530610217 | No Recognized Claim |
| 130451 | 530218504 | No Recognized Claim | 291875 | 530417302 | Void or Withdrawn | 453299 | 530610218 | No Recognized Claim |
| 130452 | 530218505 | No Recognized Claim | 291876 | 530417303 | Void or Withdrawn | 453300 | 530610219 | No Recognized Claim |
| 130453 | 530218506 | No Eligible Purchases | 291877 | 530417304 | Void or Withdrawn | 453301 | 530610222 | No Recognized Claim |
| 130454 | 530218507 | No Recognized Claim | 291878 | 530417305 | Void or Withdrawn | 453302 | 530610223 | No Recognized Claim |
| 130455 | 530218508 | No Eligible Purchases | 291879 | 530417306 | Void or Withdrawn | 453303 | 530610224 | No Recognized Claim |
| 130456 | 530218509 | No Eligible Purchases | 291880 | 530417307 | Void or Withdrawn | 453304 | 530610225 | No Eligible Purchases |
| 130457 | 530218510 | No Recognized Claim | 291881 | 530417308 | Void or Withdrawn | 453305 | 530610227 | No Recognized Claim |
| 130458 | 530218511 | No Recognized Claim | 291882 | 530417309 | Void or Withdrawn | 453306 | 530610228 | No Recognized Claim |
| 130459 | 530218512 | No Recognized Claim | 291883 | 530417310 | Void or Withdrawn | 453307 | 530610231 | No Recognized Claim |
| 130460 | 530218513 | No Eligible Purchases | 291884 | 530417311 | Void or Withdrawn | 453308 | 530610232 | No Recognized Claim |
| 130461 | 530218514 | No Recognized Claim | 291885 | 530417312 | Void or Withdrawn | 453309 | 530610233 | No Recognized Claim |
| 130462 | 530218516 | No Recognized Claim | 291886 | 530417313 | Void or Withdrawn | 453310 | 530610234 | No Eligible Purchases |
| 130463 | 530218517 | No Recognized Claim | 291887 | 530417314 | Void or Withdrawn | 453311 | 530610235 | No Recognized Claim |
| 130464 | 530218518 | No Recognized Claim | 291888 | 530417315 | Void or Withdrawn | 453312 | 530610236 | No Recognized Claim |
| 130465 | 530218519 | No Recognized Claim | 291889 | 530417316 | Void or Withdrawn | 453313 | 530610237 | No Recognized Claim |
| 130466 | 530218520 | No Recognized Claim | 291890 | 530417317 | Void or Withdrawn | 453314 | 530610238 | No Recognized Claim |
| 130467 | 530218521 | No Recognized Claim | 291891 | 530417318 | Void or Withdrawn | 453315 | 530610240 | No Recognized Claim |
| 130468 | 530218522 | No Recognized Claim | 291892 | 530417319 | Void or Withdrawn | 453316 | 530610241 | No Recognized Claim |
| 130469 | 530218523 | No Recognized Claim | 291893 | 530417320 | Void or Withdrawn | 453317 | 530610242 | No Recognized Claim |
| 130470 | 530218524 | No Recognized Claim | 291894 | 530417321 | Void or Withdrawn | 453318 | 530610245 | No Recognized Claim |
| 130471 | 530218525 | No Eligible Purchases | 291895 | 530417322 | Void or Withdrawn | 453319 | 530610246 | No Recognized Claim |
| 130472 | 530218527 | No Recognized Claim | 291896 | 530417323 | Void or Withdrawn | 453320 | 530610248 | No Recognized Claim |
| 130473 | 530218528 | No Recognized Claim | 291897 | 530417324 | Void or Withdrawn | 453321 | 530610251 | No Recognized Claim |
| 130474 | 530218529 | No Recognized Claim | 291898 | 530417325 | Void or Withdrawn | 453322 | 530610252 | No Recognized Claim |
| 130475 | 530218531 | No Eligible Purchases | 291899 | 530417326 | Void or Withdrawn | 453323 | 530610253 | No Recognized Claim |
| 130476 | 530218532 | No Recognized Claim | 291900 | 530417327 | Void or Withdrawn | 453324 | 530610255 | No Recognized Claim |
| 130477 | 530218534 | No Recognized Claim | 291901 | 530417328 | Void or Withdrawn | 453325 | 530610256 | No Recognized Claim |
| 130478 | 530218535 | No Recognized Claim | 291902 | 530417329 | Void or Withdrawn | 453326 | 530610257 | No Recognized Claim |
| 130479 | 530218538 | No Eligible Purchases | 291903 | 530417330 | Void or Withdrawn | 453327 | 530610258 | No Recognized Claim |
| 130480 | 530218540 | No Recognized Claim | 291904 | 530417331 | Void or Withdrawn | 453328 | 530610260 | No Recognized Claim |
| 130481 | 530218542 | No Recognized Claim | 291905 | 530417332 | Void or Withdrawn | 453329 | 530610261 | No Eligible Purchases |
| 130482 | 530218543 | No Recognized Claim | 291906 | 530417333 | Void or Withdrawn | 453330 | 530610262 | No Recognized Claim |
| 130483 | 530218544 | No Eligible Purchases | 291907 | 530417334 | Void or Withdrawn | 453331 | 530610263 | No Recognized Claim |
| 130484 | 530218545 | No Recognized Claim | 291908 | 530417335 | Void or Withdrawn | 453332 | 530610264 | No Recognized Claim |
| 130485 | 530218546 | No Recognized Claim | 291909 | 530417336 | Void or Withdrawn | 453333 | 530610268 | No Recognized Claim |
| 130486 | 530218548 | No Recognized Claim | 291910 | 530417337 | Void or Withdrawn | 453334 | 530610269 | No Recognized Claim |
| 130487 | 530218549 | No Recognized Claim | 291911 | 530417338 | Void or Withdrawn | 453335 | 530610270 | No Recognized Claim |
| 130488 | 530218550 | No Eligible Purchases | 291912 | 530417339 | Void or Withdrawn | 453336 | 530610271 | No Recognized Claim |
| 130489 | 530218551 | No Recognized Claim | 291913 | 530417340 | Void or Withdrawn | 453337 | 530610272 | No Recognized Claim |
| 130490 | 530218552 | No Recognized Claim | 291914 | 530417341 | Void or Withdrawn | 453338 | 530610273 | No Recognized Claim |
| 130491 | 530218555 | No Recognized Claim | 291915 | 530417342 | Void or Withdrawn | 453339 | 530610274 | No Recognized Claim |
| 130492 | 530218556 | No Recognized Claim | 291916 | 530417343 | Void or Withdrawn | 453340 | 530610275 | No Recognized Claim |
| 130493 | 530218557 | No Eligible Purchases | 291917 | 530417344 | Void or Withdrawn | 453341 | 530610276 | No Recognized Claim |
| 130494 | 530218560 | No Recognized Claim | 291918 | 530417345 | Void or Withdrawn | 453342 | 530610277 | No Recognized Claim |
| 130495 | 530218562 | No Recognized Claim | 291919 | 530417346 | Void or Withdrawn | 453343 | 530610278 | No Recognized Claim |
| 130496 | 530218563 | No Recognized Claim | 291920 | 530417347 | Void or Withdrawn | 453344 | 530610279 | No Recognized Claim |
| 130497 | 530218564 | No Eligible Purchases | 291921 | 530417348 | Void or Withdrawn | 453345 | 530610280 | No Recognized Claim |

## CenturyLink Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 130498 | 530218565 | No Recognized Claim | 291922 | 530417349 | Void or Withdrawn | 453346 | 530610284 | No Recognized Claim |
| 130499 | 530218567 | No Recognized Claim | 291923 | 530417350 | Void or Withdrawn | 453347 | 530610285 | No Recognized Claim |
| 130500 | 530218568 | No Recognized Claim | 291924 | 530417351 | Void or Withdrawn | 453348 | 530610286 | No Recognized Claim |
| 130501 | 530218569 | No Eligible Purchases | 291925 | 530417352 | Void or Withdrawn | 453349 | 530610287 | No Recognized Claim |
| 130502 | 530218570 | No Recognized Claim | 291926 | 530417353 | Void or Withdrawn | 453350 | 530610288 | No Recognized Claim |
| 130503 | 530218574 | No Recognized Claim | 291927 | 530417354 | Void or Withdrawn | 453351 | 530610289 | No Recognized Claim |
| 130504 | 530218575 | No Recognized Claim | 291928 | 530417355 | Void or Withdrawn | 453352 | 530610290 | No Recognized Claim |
| 130505 | 530218576 | No Recognized Claim | 291929 | 530417356 | Void or Withdrawn | 453353 | 530610291 | No Recognized Claim |
| 130506 | 530218577 | No Recognized Claim | 291930 | 530417357 | Void or Withdrawn | 453354 | 530610292 | No Recognized Claim |
| 130507 | 530218578 | No Recognized Claim | 291931 | 530417358 | Void or Withdrawn | 453355 | 530610293 | No Recognized Claim |
| 130508 | 530218579 | No Eligible Purchases | 291932 | 530417359 | Void or Withdrawn | 453356 | 530610294 | No Recognized Claim |
| 130509 | 530218580 | No Eligible Purchases | 291933 | 530417360 | Void or Withdrawn | 453357 | 530610295 | No Recognized Claim |
| 130510 | 530218581 | No Eligible Purchases | 291934 | 530417361 | Void or Withdrawn | 453358 | 530610296 | No Recognized Claim |
| 130511 | 530218582 | No Recognized Claim | 291935 | 530417362 | Void or Withdrawn | 453359 | 530610297 | No Recognized Claim |
| 130512 | 530218584 | No Recognized Claim | 291936 | 530417363 | Void or Withdrawn | 453360 | 530610298 | No Recognized Claim |
| 130513 | 530218585 | No Recognized Claim | 291937 | 530417364 | Void or Withdrawn | 453361 | 530610299 | No Recognized Claim |
| 130514 | 530218586 | No Recognized Claim | 291938 | 530417365 | Void or Withdrawn | 453362 | 530610300 | No Recognized Claim |
| 130515 | 530218587 | No Recognized Claim | 291939 | 530417366 | Void or Withdrawn | 453363 | 530610302 | No Recognized Claim |
| 130516 | 530218588 | No Recognized Claim | 291940 | 530417367 | Void or Withdrawn | 453364 | 530610304 | No Recognized Claim |
| 130517 | 530218590 | No Recognized Claim | 291941 | 530417368 | Void or Withdrawn | 453365 | 530610306 | No Recognized Claim |
| 130518 | 530218590 | No Eligible Purchases | 291942 | 530417369 | Void or Withdrawn | 453366 | 530610307 | No Recognized Claim |
| 130519 | 530218591 | No Recognized Claim | 291943 | 530417370 | Void or Withdrawn | 453367 | 530610311 | No Recognized Claim |
| 130520 | 530218593 | No Recognized Claim | 291944 | 530417371 | Void or Withdrawn | 453368 | 530610312 | No Recognized Claim |
| 130521 | 530218594 | No Recognized Claim | 291945 | 530417372 | Void or Withdrawn | 453369 | 530610313 | No Recognized Claim |
| 130522 | 530218595 | No Recognized Claim | 291946 | 530417373 | Void or Withdrawn | 453370 | 530610314 | No Recognized Claim |
| 130523 | 530218596 | No Recognized Claim | 291947 | 530417374 | Void or Withdrawn | 453371 | 530610315 | No Recognized Claim |
| 130524 | 530218598 | No Recognized Claim | 291948 | 530417375 | Void or Withdrawn | 453372 | 530610316 | No Recognized Claim |
| 130525 | 530218599 | No Eligible Purchases | 291949 | 530417376 | Void or Withdrawn | 453373 | 530610318 | No Recognized Claim |
| 130526 | 530218601 | No Recognized Claim | 291950 | 530417377 | Void or Withdrawn | 453374 | 530610319 | No Recognized Claim |
| 130527 | 530218602 | No Recognized Claim | 291951 | 530417378 | Void or Withdrawn | 453375 | 530610320 | No Recognized Claim |
| 130528 | 530218603 | No Recognized Claim | 291952 | 530417379 | Void or Withdrawn | 453376 | 530610321 | No Recognized Claim |
| 130529 | 530218604 | No Eligible Purchases | 291953 | 530417380 | Void or Withdrawn | 453377 | 530610324 | No Recognized Claim |
| 130530 | 530218605 | No Recognized Claim | 291954 | 530417381 | Void or Withdrawn | 453378 | 530610325 | No Recognized Claim |
| 130531 | 530218606 | No Recognized Claim | 291955 | 530417382 | Void or Withdrawn | 453379 | 530610328 | No Recognized Claim |
| 130532 | 530218607 | No Recognized Claim | 291956 | 530417383 | Void or Withdrawn | 453380 | 530610323 | No Eligible Purchases |
| 130533 | 530218610 | No Recognized Claim | 291957 | 530417384 | Void or Withdrawn | 453381 | 530610330 | No Recognized Claim |
| 130534 | 530218612 | No Recognized Claim | 291958 | 530417385 | Void or Withdrawn | 453382 | 530610331 | No Recognized Claim |
| 130535 | 530218613 | No Recognized Claim | 291959 | 530417386 | Void or Withdrawn | 453383 | 530610334 | No Recognized Claim |
| 130536 | 530218614 | No Recognized Claim | 291960 | 530417387 | Void or Withdrawn | 453384 | 530610335 | No Recognized Claim |
| 130537 | 530218615 | No Eligible Purchases | 291961 | 530417388 | Void or Withdrawn | 453385 | 530610337 | No Recognized Claim |
| 130538 | 530218617 | No Eligible Purchases | 291962 | 530417389 | Void or Withdrawn | 453386 | 530610339 | No Recognized Claim |
| 130539 | 530218617 | No Eligible Purchases | 291963 | 530417390 | Void or Withdrawn | 453387 | 530610342 | No Recognized Claim |
| 130540 | 530218618 | No Recognized Claim | 291964 | 530417391 | Void or Withdrawn | 453388 | 530610343 | No Recognized Claim |
| 130541 | 530218619 | No Recognized Claim | 291965 | 530417392 | Void or Withdrawn | 453389 | 530610344 | No Recognized Claim |
| 130542 | 530218620 | No Recognized Claim | 291966 | 530417393 | Void or Withdrawn | 453390 | 530610345 | No Recognized Claim |
| 130543 | 530218621 | No Eligible Purchases | 291967 | 530417394 | Void or Withdrawn | 453391 | 530610346 | No Recognized Claim |
| 130544 | 530218622 | No Eligible Purchases | 291968 | 530417395 | Void or Withdrawn | 453392 | 530610347 | No Recognized Claim |
| 130545 | 530218623 | No Eligible Purchases | 291969 | 530417396 | Void or Withdrawn | 453393 | 530610348 | No Eligible Purchases |
| 130546 | 530218624 | No Recognized Claim | 291970 | 530417397 | Void or Withdrawn | 453394 | 530610349 | No Recognized Claim |
| 130547 | 530218625 | No Recognized Claim | 291971 | 530417398 | Void or Withdrawn | 453395 | 530610354 | No Recognized Claim |
| 130548 | 530218626 | No Eligible Purchases | 291972 | 530417399 | Void or Withdrawn | 453396 | 530610355 | No Recognized Claim |
| 130549 | 530218627 | No Eligible Purchases | 291973 | 530417400 | Void or Withdrawn | 453397 | 530610356 | No Recognized Claim |
| 130550 | 530218628 | No Recognized Claim | 291974 | 530417401 | Void or Withdrawn | 453398 | 530610357 | No Recognized Claim |
| 130551 | 530218629 | No Recognized Claim | 291975 | 530417402 | Void or Withdrawn | 453399 | 530610360 | No Recognized Claim |
| 130552 | 530218630 | No Recognized Claim | 291976 | 530417403 | Void or Withdrawn | 453400 | 530610361 | No Recognized Claim |
| 130553 | 530218631 | No Recognized Claim | 291977 | 530417404 | Void or Withdrawn | 453401 | 530610363 | No Recognized Claim |
| 130554 | 530218633 | No Recognized Claim | 291978 | 530417405 | Void or Withdrawn | 453402 | 530610364 | No Recognized Claim |
| 130555 | 530218634 | No Eligible Purchases | 291979 | 530417406 | Void or Withdrawn | 453403 | 530610367 | No Recognized Claim |
| 130556 | 530218635 | No Recognized Claim | 291980 | 530417407 | Void or Withdrawn | 453404 | 530610370 | No Recognized Claim |
| 130557 | 530218637 | No Eligible Purchases | 291981 | 530417408 | Void or Withdrawn | 453405 | 530610371 | No Recognized Claim |
| 130558 | 530218638 | No Recognized Claim | 291982 | 530417409 | Void or Withdrawn | 453406 | 530610373 | No Recognized Claim |
| 130559 | 530218639 | No Recognized Claim | 291983 | 530417410 | Void or Withdrawn | 453407 | 530610374 | No Recognized Claim |
| 130560 | 530218641 | No Recognized Claim | 291984 | 530417411 | Void or Withdrawn | 453408 | 530610375 | No Recognized Claim |
| 130561 | 530218642 | No Eligible Purchases | 291985 | 530417412 | Void or Withdrawn | 453409 | 530610377 | No Recognized Claim |
| 130562 | 530218643 | No Recognized Claim | 291986 | 530417413 | Void or Withdrawn | 453410 | 530610378 | No Recognized Claim |
| 130563 | 530218644 | No Eligible Purchases | 291987 | 530417414 | Void or Withdrawn | 453411 | 530610381 | No Recognized Claim |
| 130564 | 530218645 | No Recognized Claim | 291988 | 530417415 | Void or Withdrawn | 453412 | 530610382 | No Recognized Claim |
| 130565 | 530218646 | No Recognized Claim | 291989 | 530417416 | Void or Withdrawn | 453413 | 530610383 | No Recognized Claim |
| 130566 | 530218647 | No Recognized Claim | 291990 | 530417417 | Void or Withdrawn | 453414 | 530610384 | No Recognized Claim |
| 130567 | 530218648 | No Eligible Purchases | 291991 | 530417418 | Void or Withdrawn | 453415 | 530610385 | No Recognized Claim |
| 130568 | 530218650 | No Eligible Purchases | 291992 | 530417419 | Void or Withdrawn | 453416 | 530610386 | No Recognized Claim |
| 130569 | 530218652 | No Eligible Purchases | 291993 | 530417420 | Void or Withdrawn | 453417 | 530610387 | No Recognized Claim |
| 130570 | 530218653 | No Recognized Claim | 291994 | 530417421 | Void or Withdrawn | 453418 | 530610389 | No Recognized Claim |
| 130571 | 530218654 | No Recognized Claim | 291995 | 530417422 | Void or Withdrawn | 453419 | 530610390 | No Recognized Claim |
| 130572 | 530218657 | No Recognized Claim | 291996 | 530417423 | Void or Withdrawn | 453420 | 530610391 | No Recognized Claim |
| 130573 | 530218658 | No Eligible Purchases | 291997 | 530417424 | Void or Withdrawn | 453421 | 530610392 | No Recognized Claim |
| 130574 | 530218661 | No Recognized Claim | 291998 | 530417425 | Void or Withdrawn | 453422 | 530610395 | No Recognized Claim |
| 130575 | 530218662 | No Recognized Claim | 291999 | 530417426 | Void or Withdrawn | 453423 | 530610396 | No Recognized Claim |
| 130576 | 530218663 | No Recognized Claim | 292000 | 530417427 | Void or Withdrawn | 453424 | 530610397 | No Recognized Claim |
| 130577 | 530218664 | No Recognized Claim | 292001 | 530417428 | Void or Withdrawn | 453425 | 530610398 | No Recognized Claim |
| 130578 | 530218665 | No Recognized Claim | 292002 | 530417429 | Void or Withdrawn | 453426 | 530610399 | No Recognized Claim |
| 130579 | 530218668 | No Recognized Claim | 292003 | 530417430 | Void or Withdrawn | 453427 | 530610401 | No Recognized Claim |
| 130580 | 530218669 | No Recognized Claim | 292004 | 530417431 | Void or Withdrawn | 453428 | 530610402 | No Recognized Claim |
| 130581 | 530218670 | No Recognized Claim | 292005 | 530417432 | Void or Withdrawn | 453429 | 530610403 | No Recognized Claim |
| 130582 | 530218671 | No Recognized Claim | 292006 | 530417433 | Void or Withdrawn | 453430 | 530610404 | No Recognized Claim |
| 130583 | 530218672 | No Recognized Claim | 292007 | 530417434 | Void or Withdrawn | 453431 | 530610405 | No Recognized Claim |
| 130584 | 530218674 | No Recognized Claim | 292008 | 530417435 | Void or Withdrawn | 453432 | 530610409 | No Recognized Claim |
| 130585 | 530218676 | No Recognized Claim | 292009 | 530417436 | Void or Withdrawn | 453433 | 530610413 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 130586 | 530218677 | No Recognized Claim | 292010 | 530417437 | Void or Withdrawn | 453434 | 530610415 | No Recognized Claim |
| 130587 | 530218678 | No Recognized Claim | 292011 | 530417438 | Void or Withdrawn | 453435 | 530610417 | No Recognized Claim |
| 130588 | 530218679 | No Eligible Purchases | 292012 | 530417439 | Void or Withdrawn | 453436 | 530610419 | No Recognized Claim |
| 130589 | 530218680 | No Recognized Claim | 292013 | 530417440 | Void or Withdrawn | 453437 | 530610421 | No Recognized Claim |
| 130590 | 530218681 | No Recognized Claim | 292014 | 530417441 | Void or Withdrawn | 453438 | 530610423 | No Recognized Claim |
| 130591 | 530218682 | No Eligible Purchases | 292015 | 530417442 | Void or Withdrawn | 453439 | 530610424 | No Recognized Claim |
| 130592 | 530218685 | No Eligible Purchases | 292016 | 530417443 | Void or Withdrawn | 453440 | 530610428 | No Recognized Claim |
| 130593 | 530218686 | No Eligible Purchases | 292017 | 530417444 | Void or Withdrawn | 453441 | 530610429 | No Recognized Claim |
| 130594 | 530218688 | No Eligible Purchases | 292018 | 530417445 | Void or Withdrawn | 453442 | 530610430 | No Recognized Claim |
| 130595 | 530218689 | No Recognized Claim | 292019 | 530417446 | Void or Withdrawn | 453443 | 530610431 | No Recognized Claim |
| 130596 | 530218693 | No Recognized Claim | 292020 | 530417447 | Void or Withdrawn | 453444 | 530610432 | No Recognized Claim |
| 130597 | 530218694 | No Recognized Claim | 292021 | 530417448 | Void or Withdrawn | 453445 | 530610433 | No Recognized Claim |
| 130598 | 530218696 | No Recognized Claim | 292022 | 530417449 | Void or Withdrawn | 453446 | 530610434 | No Recognized Claim |
| 130599 | 530218697 | No Recognized Claim | 292023 | 530417450 | Void or Withdrawn | 453447 | 530610435 | No Recognized Claim |
| 130600 | 530218698 | No Recognized Claim | 292024 | 530417451 | Void or Withdrawn | 453448 | 530610436 | No Recognized Claim |
| 130601 | 530218702 | No Eligible Purchases | 292025 | 530417452 | Void or Withdrawn | 453449 | 530610437 | No Recognized Claim |
| 130602 | 530218703 | No Eligible Purchases | 292026 | 530417453 | Void or Withdrawn | 453450 | 530610438 | No Recognized Claim |
| 130603 | 530218704 | No Recognized Claim | 292027 | 530417454 | Void or Withdrawn | 453451 | 530610439 | No Recognized Claim |
| 130604 | 530218705 | No Eligible Purchases | 292028 | 530417455 | Void or Withdrawn | 453452 | 530610440 | No Recognized Claim |
| 130605 | 530218706 | No Eligible Purchases | 292029 | 530417456 | Void or Withdrawn | 453453 | 530610441 | No Recognized Claim |
| 130606 | 530218708 | No Recognized Claim | 292030 | 530417457 | Void or Withdrawn | 453454 | 530610442 | No Recognized Claim |
| 130607 | 530218709 | No Recognized Claim | 292031 | 530417458 | Void or Withdrawn | 453455 | 530610443 | No Recognized Claim |
| 130608 | 530218710 | No Eligible Purchases | 292032 | 530417459 | Void or Withdrawn | 453456 | 530610444 | No Eligible Purchases |
| 130609 | 530218711 | No Recognized Claim | 292033 | 530417460 | Void or Withdrawn | 453457 | 530610447 | No Recognized Claim |
| 130610 | 530218714 | No Eligible Purchases | 292034 | 530417461 | Void or Withdrawn | 453458 | 530610448 | No Recognized Claim |
| 130611 | 530218715 | No Recognized Claim | 292035 | 530417462 | Void or Withdrawn | 453459 | 530610449 | No Recognized Claim |
| 130612 | 530218717 | No Recognized Claim | 292036 | 530417463 | Void or Withdrawn | 453460 | 530610450 | No Recognized Claim |
| 130613 | 530218718 | No Eligible Purchases | 292037 | 530417464 | Void or Withdrawn | 453461 | 530610451 | No Recognized Claim |
| 130614 | 530218719 | No Recognized Claim | 292038 | 530417465 | Void or Withdrawn | 453462 | 530610452 | No Recognized Claim |
| 130615 | 530218720 | No Eligible Purchases | 292039 | 530417466 | Void or Withdrawn | 453463 | 530610453 | No Recognized Claim |
| 130616 | 530218721 | No Recognized Claim | 292040 | 530417467 | Void or Withdrawn | 453464 | 530610454 | No Recognized Claim |
| 130617 | 530218722 | No Recognized Claim | 292041 | 530417468 | Void or Withdrawn | 453465 | 530610455 | No Recognized Claim |
| 130618 | 530218724 | No Recognized Claim | 292042 | 530417469 | Void or Withdrawn | 453466 | 530610456 | No Recognized Claim |
| 130619 | 530218725 | No Recognized Claim | 292043 | 530417470 | Void or Withdrawn | 453467 | 530610458 | No Recognized Claim |
| 130620 | 530218726 | No Recognized Claim | 292044 | 530417471 | Void or Withdrawn | 453468 | 530610459 | No Eligible Purchases |
| 130621 | 530218727 | No Recognized Claim | 292045 | 530417472 | Void or Withdrawn | 453469 | 530610461 | No Recognized Claim |
| 130622 | 530218728 | No Recognized Claim | 292046 | 530417473 | Void or Withdrawn | 453470 | 530610462 | No Recognized Claim |
| 130623 | 530218729 | No Recognized Claim | 292047 | 530417474 | Void or Withdrawn | 453471 | 530610463 | No Recognized Claim |
| 130624 | 530218730 | No Recognized Claim | 292048 | 530417475 | Void or Withdrawn | 453472 | 530610464 | No Recognized Claim |
| 130625 | 530218731 | No Eligible Purchases | 292049 | 530417476 | Void or Withdrawn | 453473 | 530610465 | No Recognized Claim |
| 130626 | 530218733 | No Recognized Claim | 292050 | 530417477 | Void or Withdrawn | 453474 | 530610466 | No Recognized Claim |
| 130627 | 530218734 | No Recognized Claim | 292051 | 530417478 | Void or Withdrawn | 453475 | 530610467 | No Recognized Claim |
| 130628 | 530218737 | No Recognized Claim | 292052 | 530417479 | Void or Withdrawn | 453476 | 530610468 | No Recognized Claim |
| 130629 | 530218742 | No Recognized Claim | 292053 | 530417480 | Void or Withdrawn | 453477 | 530610469 | No Recognized Claim |
| 130630 | 530218744 | No Eligible Purchases | 292054 | 530417481 | Void or Withdrawn | 453478 | 530610470 | No Recognized Claim |
| 130631 | 530218745 | No Eligible Purchases | 292055 | 530417482 | Void or Withdrawn | 453479 | 530610471 | No Recognized Claim |
| 130632 | 530218746 | No Eligible Purchases | 292056 | 530417483 | Void or Withdrawn | 453480 | 530610473 | No Recognized Claim |
| 130633 | 530218747 | No Eligible Purchases | 292057 | 530417484 | Void or Withdrawn | 453481 | 530610474 | No Recognized Claim |
| 130634 | 530218748 | No Eligible Purchases | 292058 | 530417485 | Void or Withdrawn | 453482 | 530610477 | No Eligible Purchases |
| 130635 | 530218749 | No Recognized Claim | 292059 | 530417486 | Void or Withdrawn | 453483 | 530610480 | No Recognized Claim |
| 130636 | 530218751 | No Recognized Claim | 292060 | 530417487 | Void or Withdrawn | 453484 | 530610481 | No Recognized Claim |
| 130637 | 530218752 | No Recognized Claim | 292061 | 530417488 | Void or Withdrawn | 453485 | 530610482 | No Recognized Claim |
| 130638 | 530218753 | No Recognized Claim | 292062 | 530417489 | Void or Withdrawn | 453486 | 530610483 | No Recognized Claim |
| 130639 | 530218754 | No Recognized Claim | 292063 | 530417490 | Void or Withdrawn | 453487 | 530610487 | No Recognized Claim |
| 130640 | 530218755 | No Eligible Purchases | 292064 | 530417491 | Void or Withdrawn | 453488 | 530610488 | No Recognized Claim |
| 130641 | 530218758 | No Recognized Claim | 292065 | 530417492 | Void or Withdrawn | 453489 | 530610489 | No Recognized Claim |
| 130642 | 530218760 | No Recognized Claim | 292066 | 530417493 | Void or Withdrawn | 453490 | 530610490 | No Eligible Purchases |
| 130643 | 530218762 | No Eligible Purchases | 292067 | 530417494 | Void or Withdrawn | 453491 | 530610491 | No Recognized Claim |
| 130644 | 530218763 | No Recognized Claim | 292068 | 530417495 | Void or Withdrawn | 453492 | 530610492 | No Recognized Claim |
| 130645 | 530218764 | No Eligible Purchases | 292069 | 530417496 | Void or Withdrawn | 453493 | 530610493 | No Recognized Claim |
| 130646 | 530218765 | No Recognized Claim | 292070 | 530417497 | Void or Withdrawn | 453494 | 530610495 | No Recognized Claim |
| 130647 | 530218766 | No Recognized Claim | 292071 | 530417498 | Void or Withdrawn | 453495 | 530610498 | No Recognized Claim |
| 130648 | 530218770 | No Recognized Claim | 292072 | 530417499 | Void or Withdrawn | 453496 | 530610499 | No Recognized Claim |
| 130649 | 530218771 | No Recognized Claim | 292073 | 530417500 | Void or Withdrawn | 453497 | 530610500 | No Recognized Claim |
| 130650 | 530218772 | No Eligible Purchases | 292074 | 530417501 | Void or Withdrawn | 453498 | 530610501 | No Recognized Claim |
| 130651 | 530218773 | No Recognized Claim | 292075 | 530417502 | Void or Withdrawn | 453499 | 530610502 | No Recognized Claim |
| 130652 | 530218774 | No Recognized Claim | 292076 | 530417503 | Void or Withdrawn | 453500 | 530610504 | No Recognized Claim |
| 130653 | 530218776 | No Recognized Claim | 292077 | 530417504 | Void or Withdrawn | 453501 | 530610505 | No Recognized Claim |
| 130654 | 530218777 | No Eligible Purchases | 292078 | 530417505 | Void or Withdrawn | 453502 | 530610506 | No Recognized Claim |
| 130655 | 530218778 | No Eligible Purchases | 292079 | 530417506 | Void or Withdrawn | 453503 | 530610507 | No Recognized Claim |
| 130656 | 530218779 | No Recognized Claim | 292080 | 530417507 | Void or Withdrawn | 453504 | 530610508 | No Recognized Claim |
| 130657 | 530218780 | No Recognized Claim | 292081 | 530417508 | Void or Withdrawn | 453505 | 530610509 | No Recognized Claim |
| 130658 | 530218781 | No Recognized Claim | 292082 | 530417509 | Void or Withdrawn | 453506 | 530610510 | No Recognized Claim |
| 130659 | 530218782 | No Recognized Claim | 292083 | 530417510 | Void or Withdrawn | 453507 | 530610511 | No Recognized Claim |
| 130660 | 530218783 | No Eligible Purchases | 292084 | 530417511 | Void or Withdrawn | 453508 | 530610512 | No Recognized Claim |
| 130661 | 530218784 | No Eligible Purchases | 292085 | 530417512 | Void or Withdrawn | 453509 | 530610513 | No Recognized Claim |
| 130662 | 530218786 | No Eligible Purchases | 292086 | 530417513 | Void or Withdrawn | 453510 | 530610514 | No Recognized Claim |
| 130663 | 530218787 | No Recognized Claim | 292087 | 530417514 | Void or Withdrawn | 453511 | 530610516 | No Recognized Claim |
| 130664 | 530218789 | No Recognized Claim | 292088 | 530417515 | Void or Withdrawn | 453512 | 530610518 | No Recognized Claim |
| 130665 | 530218790 | No Recognized Claim | 292089 | 530417516 | Void or Withdrawn | 453513 | 530610520 | No Recognized Claim |
| 130666 | 530218791 | No Recognized Claim | 292090 | 530417517 | Void or Withdrawn | 453514 | 530610521 | No Recognized Claim |
| 130667 | 530218793 | No Recognized Claim | 292091 | 530417518 | Void or Withdrawn | 453515 | 530610522 | No Recognized Claim |
| 130668 | 530218795 | No Eligible Purchases | 292092 | 530417519 | Void or Withdrawn | 453516 | 530610523 | No Recognized Claim |
| 130669 | 530218796 | No Eligible Purchases | 292093 | 530417520 | Void or Withdrawn | 453517 | 530610524 | No Recognized Claim |
| 130670 | 530218799 | No Recognized Claim | 292094 | 530417521 | Void or Withdrawn | 453518 | 530610525 | No Recognized Claim |
| 130671 | 530218800 | No Recognized Claim | 292095 | 530417522 | Void or Withdrawn | 453519 | 530610526 | No Recognized Claim |
| 130672 | 530218802 | No Recognized Claim | 292096 | 530417523 | Void or Withdrawn | 453520 | 530610527 | No Recognized Claim |
| 130673 | 530218803 | No Eligible Purchases | 292097 | 530417524 | Void or Withdrawn | 453521 | 530610528 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 130674 | 530218804 | No Eligible Purchases | 292098 | 530417525 | Void or Withdrawn | 453522 | 530610530 | No Recognized Claim |
| 130675 | 530218805 | Condition of Ineligibility Never Cured | 292099 | 530417526 | Void or Withdrawn | 453523 | 530610531 | No Recognized Claim |
| 130676 | 530218806 | No Recognized Claim | 292100 | 530417527 | Void or Withdrawn | 453524 | 530610532 | No Recognized Claim |
| 130677 | 530218807 | No Eligible Purchases | 292101 | 530417528 | Void or Withdrawn | 453525 | 530610533 | No Recognized Claim |
| 130678 | 530218808 | No Eligible Purchases | 292102 | 530417529 | Void or Withdrawn | 453526 | 530610534 | No Recognized Claim |
| 130679 | 530218809 | No Eligible Purchases | 292103 | 530417530 | Void or Withdrawn | 453527 | 530610535 | No Recognized Claim |
| 130680 | 530218811 | No Recognized Claim | 292104 | 530417531 | Void or Withdrawn | 453528 | 530610536 | No Recognized Claim |
| 130681 | 530218812 | No Recognized Claim | 292105 | 530417532 | Void or Withdrawn | 453529 | 530610537 | No Recognized Claim |
| 130682 | 530218813 | No Recognized Claim | 292106 | 530417533 | Void or Withdrawn | 453530 | 530610538 | No Recognized Claim |
| 130683 | 530218814 | No Recognized Claim | 292107 | 530417534 | Void or Withdrawn | 453531 | 530610539 | No Recognized Claim |
| 130684 | 530218815 | No Recognized Claim | 292108 | 530417535 | Void or Withdrawn | 453532 | 530610540 | No Recognized Claim |
| 130685 | 530218816 | No Recognized Claim | 292109 | 530417536 | Void or Withdrawn | 453533 | 530610541 | No Recognized Claim |
| 130686 | 530218818 | No Eligible Purchases | 292110 | 530417537 | Void or Withdrawn | 453534 | 530610543 | No Recognized Claim |
| 130687 | 530218819 | No Recognized Claim | 292111 | 530417538 | Void or Withdrawn | 453535 | 530610544 | No Recognized Claim |
| 130688 | 530218820 | No Recognized Claim | 292112 | 530417539 | Void or Withdrawn | 453536 | 530610546 | No Recognized Claim |
| 130689 | 530218822 | No Eligible Purchases | 292113 | 530417540 | Void or Withdrawn | 453537 | 530610547 | No Recognized Claim |
| 130690 | 530218823 | No Recognized Claim | 292114 | 530417541 | Void or Withdrawn | 453538 | 530610548 | No Recognized Claim |
| 130691 | 530218824 | No Eligible Purchases | 292115 | 530417542 | Void or Withdrawn | 453539 | 530610549 | No Recognized Claim |
| 130692 | 530218825 | No Eligible Purchases | 292116 | 530417543 | Void or Withdrawn | 453540 | 530610550 | No Recognized Claim |
| 130693 | 530218828 | No Eligible Purchases | 292117 | 530417544 | Void or Withdrawn | 453541 | 530610552 | No Recognized Claim |
| 130694 | 530218830 | No Recognized Claim | 292118 | 530417545 | Void or Withdrawn | 453542 | 530610553 | No Recognized Claim |
| 130695 | 530218831 | No Recognized Claim | 292119 | 530417546 | Void or Withdrawn | 453543 | 530610554 | No Recognized Claim |
| 130696 | 530218832 | No Recognized Claim | 292120 | 530417547 | Void or Withdrawn | 453544 | 530610556 | No Recognized Claim |
| 130697 | 530218833 | No Recognized Claim | 292121 | 530417548 | Void or Withdrawn | 453545 | 530610557 | No Recognized Claim |
| 130698 | 530218834 | No Recognized Claim | 292122 | 530417549 | Void or Withdrawn | 453546 | 530610558 | No Recognized Claim |
| 130699 | 530218835 | No Recognized Claim | 292123 | 530417550 | Void or Withdrawn | 453547 | 530610560 | No Recognized Claim |
| 130700 | 530218837 | No Recognized Claim | 292124 | 530417551 | Void or Withdrawn | 453548 | 530610562 | No Recognized Claim |
| 130701 | 530218839 | No Recognized Claim | 292125 | 530417552 | Void or Withdrawn | 453549 | 530610563 | No Recognized Claim |
| 130702 | 530218841 | No Recognized Claim | 292126 | 530417553 | Void or Withdrawn | 453550 | 530610564 | No Recognized Claim |
| 130703 | 530218842 | No Eligible Purchases | 292127 | 530417554 | Void or Withdrawn | 453551 | 530610565 | No Recognized Claim |
| 130704 | 530218843 | No Recognized Claim | 292128 | 530417555 | Void or Withdrawn | 453552 | 530610566 | No Recognized Claim |
| 130705 | 530218844 | No Eligible Purchases | 292129 | 530417556 | Void or Withdrawn | 453553 | 530610567 | No Recognized Claim |
| 130706 | 530218845 | No Recognized Claim | 292130 | 530417557 | Void or Withdrawn | 453554 | 530610568 | No Recognized Claim |
| 130707 | 530218846 | No Recognized Claim | 292131 | 530417558 | Void or Withdrawn | 453555 | 530610569 | No Recognized Claim |
| 130708 | 530218847 | No Recognized Claim | 292132 | 530417559 | Void or Withdrawn | 453556 | 530610570 | No Recognized Claim |
| 130709 | 530218848 | No Recognized Claim | 292133 | 530417560 | Void or Withdrawn | 453557 | 530610571 | No Recognized Claim |
| 130710 | 530218849 | No Eligible Purchases | 292134 | 530417561 | Void or Withdrawn | 453558 | 530610572 | No Recognized Claim |
| 130711 | 530218850 | No Recognized Claim | 292135 | 530417562 | Void or Withdrawn | 453559 | 530610573 | No Recognized Claim |
| 130712 | 530218851 | No Recognized Claim | 292136 | 530417563 | Void or Withdrawn | 453560 | 530610574 | No Recognized Claim |
| 130713 | 530218852 | No Eligible Purchases | 292137 | 530417564 | Void or Withdrawn | 453561 | 530610575 | No Recognized Claim |
| 130714 | 530218853 | No Recognized Claim | 292138 | 530417565 | Void or Withdrawn | 453562 | 530610576 | No Recognized Claim |
| 130715 | 530218855 | No Eligible Purchases | 292139 | 530417566 | Void or Withdrawn | 453563 | 530610577 | No Recognized Claim |
| 130716 | 530218856 | No Recognized Claim | 292140 | 530417567 | Void or Withdrawn | 453564 | 530610578 | No Recognized Claim |
| 130717 | 530218857 | No Eligible Purchases | 292141 | 530417568 | Void or Withdrawn | 453565 | 530610579 | No Recognized Claim |
| 130718 | 530218859 | No Recognized Claim | 292142 | 530417569 | Void or Withdrawn | 453566 | 530610580 | No Recognized Claim |
| 130719 | 530218860 | No Eligible Purchases | 292143 | 530417570 | Void or Withdrawn | 453567 | 530610581 | No Recognized Claim |
| 130720 | 530218861 | No Eligible Purchases | 292144 | 530417571 | Void or Withdrawn | 453568 | 530610582 | No Recognized Claim |
| 130721 | 530218862 | No Recognized Claim | 292145 | 530417572 | Void or Withdrawn | 453569 | 530610583 | No Recognized Claim |
| 130722 | 530218864 | No Recognized Claim | 292146 | 530417573 | Void or Withdrawn | 453570 | 530610584 | No Recognized Claim |
| 130723 | 530218866 | No Eligible Purchases | 292147 | 530417574 | Void or Withdrawn | 453571 | 530610585 | No Recognized Claim |
| 130724 | 530218867 | No Eligible Purchases | 292148 | 530417575 | Void or Withdrawn | 453572 | 530610586 | No Recognized Claim |
| 130725 | 530218870 | No Recognized Claim | 292149 | 530417576 | Void or Withdrawn | 453573 | 530610587 | No Recognized Claim |
| 130726 | 530218872 | No Eligible Purchases | 292150 | 530417577 | Void or Withdrawn | 453574 | 530610588 | No Recognized Claim |
| 130727 | 530218873 | No Recognized Claim | 292151 | 530417578 | Void or Withdrawn | 453575 | 530610591 | No Recognized Claim |
| 130728 | 530218874 | No Recognized Claim | 292152 | 530417579 | Void or Withdrawn | 453576 | 530610592 | No Recognized Claim |
| 130729 | 530218875 | No Recognized Claim | 292153 | 530417580 | Void or Withdrawn | 453577 | 530610593 | No Recognized Claim |
| 130730 | 530218877 | No Recognized Claim | 292154 | 530417581 | Void or Withdrawn | 453578 | 530610594 | No Recognized Claim |
| 130731 | 530218878 | No Recognized Claim | 292155 | 530417582 | Void or Withdrawn | 453579 | 530610595 | No Recognized Claim |
| 130732 | 530218879 | No Recognized Claim | 292156 | 530417583 | Void or Withdrawn | 453580 | 530610596 | No Recognized Claim |
| 130733 | 530218880 | No Eligible Purchases | 292157 | 530417584 | Void or Withdrawn | 453581 | 530610597 | No Recognized Claim |
| 130734 | 530218881 | No Eligible Purchases | 292158 | 530417585 | Void or Withdrawn | 453582 | 530610598 | No Recognized Claim |
| 130735 | 530218884 | No Recognized Claim | 292159 | 530417586 | Void or Withdrawn | 453583 | 530610599 | No Recognized Claim |
| 130736 | 530218885 | No Recognized Claim | 292160 | 530417587 | Void or Withdrawn | 453584 | 530610600 | No Recognized Claim |
| 130737 | 530218886 | No Recognized Claim | 292161 | 530417588 | Void or Withdrawn | 453585 | 530610601 | No Recognized Claim |
| 130738 | 530218887 | No Recognized Claim | 292162 | 530417589 | Void or Withdrawn | 453586 | 530610602 | No Recognized Claim |
| 130739 | 530218888 | No Recognized Claim | 292163 | 530417590 | Void or Withdrawn | 453587 | 530610603 | No Recognized Claim |
| 130740 | 530218890 | No Recognized Claim | 292164 | 530417591 | Void or Withdrawn | 453588 | 530610604 | No Recognized Claim |
| 130741 | 530218891 | No Recognized Claim | 292165 | 530417592 | Void or Withdrawn | 453589 | 530610605 | No Recognized Claim |
| 130742 | 530218892 | No Recognized Claim | 292166 | 530417593 | Void or Withdrawn | 453590 | 530610606 | No Recognized Claim |
| 130743 | 530218893 | No Recognized Claim | 292167 | 530417594 | Void or Withdrawn | 453591 | 530610608 | No Recognized Claim |
| 130744 | 530218894 | No Recognized Claim | 292168 | 530417595 | Void or Withdrawn | 453592 | 530610610 | No Recognized Claim |
| 130745 | 530218897 | No Recognized Claim | 292169 | 530417596 | Void or Withdrawn | 453593 | 530610611 | No Recognized Claim |
| 130746 | 530218898 | No Recognized Claim | 292170 | 530417597 | Void or Withdrawn | 453594 | 530610612 | No Recognized Claim |
| 130747 | 530218899 | No Eligible Purchases | 292171 | 530417598 | Void or Withdrawn | 453595 | 530610616 | No Recognized Claim |
| 130748 | 530218900 | No Eligible Purchases | 292172 | 530417599 | Void or Withdrawn | 453596 | 530610617 | No Recognized Claim |
| 130749 | 530218901 | No Recognized Claim | 292173 | 530417600 | Void or Withdrawn | 453597 | 530610618 | No Recognized Claim |
| 130750 | 530218902 | No Recognized Claim | 292174 | 530417601 | Void or Withdrawn | 453598 | 530610619 | No Recognized Claim |
| 130751 | 530218904 | No Recognized Claim | 292175 | 530417602 | Void or Withdrawn | 453599 | 530610620 | No Recognized Claim |
| 130752 | 530218905 | No Recognized Claim | 292176 | 530417603 | Void or Withdrawn | 453600 | 530610623 | No Recognized Claim |
| 130753 | 530218906 | No Recognized Claim | 292177 | 530417604 | Void or Withdrawn | 453601 | 530610624 | No Recognized Claim |
| 130754 | 530218908 | No Recognized Claim | 292178 | 530417605 | Void or Withdrawn | 453602 | 530610625 | No Recognized Claim |
| 130755 | 530218909 | No Recognized Claim | 292179 | 530417606 | Void or Withdrawn | 453603 | 530610629 | No Recognized Claim |
| 130756 | 530218911 | No Recognized Claim | 292180 | 530417607 | Void or Withdrawn | 453604 | 530610630 | No Recognized Claim |
| 130757 | 530218913 | No Eligible Purchases | 292181 | 530417608 | Void or Withdrawn | 453605 | 530610631 | No Eligible Purchases |
| 130758 | 530218914 | No Eligible Purchases | 292182 | 530417609 | Void or Withdrawn | 453606 | 530610634 | No Recognized Claim |
| 130759 | 530218915 | No Recognized Claim | 292183 | 530417610 | Void or Withdrawn | 453607 | 530610636 | No Recognized Claim |
| 130760 | 530218916 | No Recognized Claim | 292184 | 530417611 | Void or Withdrawn | 453608 | 530610637 | No Recognized Claim |
| 130761 | 530218917 | No Eligible Purchases | 292185 | 530417612 | Void or Withdrawn | 453609 | 530610638 | No Recognized Claim |

CenturyLink Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 130762 | 530218918 | No Recognized Claim | 292186 | 530417613 | Void or Withdrawn | 453610 | 530610639 | No Recognized Claim |
| 130763 | 530218921 | No Recognized Claim | 292187 | 530417614 | Void or Withdrawn | 453611 | 530610640 | No Recognized Claim |
| 130764 | 530218922 | No Eligible Purchases | 292188 | 530417615 | Void or Withdrawn | 453612 | 530610641 | No Recognized Claim |
| 130765 | 530218924 | No Recognized Claim | 292189 | 530417616 | Void or Withdrawn | 453613 | 530610642 | No Eligible Purchases |
| 130766 | 530218925 | No Recognized Claim | 292190 | 530417617 | Void or Withdrawn | 453614 | 530610644 | No Recognized Claim |
| 130767 | 530218926 | No Recognized Claim | 292191 | 530417618 | Void or Withdrawn | 453615 | 530610645 | No Recognized Claim |
| 130768 | 530218927 | No Recognized Claim | 292192 | 530417619 | Void or Withdrawn | 453616 | 530610646 | No Recognized Claim |
| 130769 | 530218928 | No Eligible Purchases | 292193 | 530417620 | Void or Withdrawn | 453617 | 530610647 | No Recognized Claim |
| 130770 | 530218929 | No Recognized Claim | 292194 | 530417621 | Void or Withdrawn | 453618 | 530610648 | No Recognized Claim |
| 130771 | 530218933 | No Recognized Claim | 292195 | 530417622 | Void or Withdrawn | 453619 | 530610650 | No Recognized Claim |
| 130772 | 530218934 | No Recognized Claim | 292196 | 530417623 | Void or Withdrawn | 453620 | 530610653 | No Recognized Claim |
| 130773 | 530218937 | No Eligible Purchases | 292197 | 530417624 | Void or Withdrawn | 453621 | 530610654 | No Recognized Claim |
| 130774 | 530218940 | No Recognized Claim | 292198 | 530417625 | Void or Withdrawn | 453622 | 530610655 | No Recognized Claim |
| 130775 | 530218940 | No Recognized Claim | 292199 | 530417626 | Void or Withdrawn | 453623 | 530610656 | No Recognized Claim |
| 130776 | 530218941 | No Recognized Claim | 292200 | 530417627 | Void or Withdrawn | 453624 | 530610657 | No Recognized Claim |
| 130777 | 530218942 | No Recognized Claim | 292201 | 530417628 | Void or Withdrawn | 453625 | 530610658 | No Recognized Claim |
| 130778 | 530218944 | No Recognized Claim | 292202 | 530417629 | Void or Withdrawn | 453626 | 530610659 | No Recognized Claim |
| 130779 | 530218945 | No Recognized Claim | 292203 | 530417630 | Void or Withdrawn | 453627 | 530610660 | No Recognized Claim |
| 130780 | 530218946 | No Eligible Purchases | 292204 | 530417631 | Void or Withdrawn | 453628 | 530610661 | No Recognized Claim |
| 130781 | 530218948 | No Eligible Purchases | 292205 | 530417632 | Void or Withdrawn | 453629 | 530610662 | No Recognized Claim |
| 130782 | 530218949 | No Eligible Purchases | 292206 | 530417633 | Void or Withdrawn | 453630 | 530610663 | No Recognized Claim |
| 130783 | 530218954 | No Eligible Purchases | 292207 | 530417634 | Void or Withdrawn | 453631 | 530610664 | No Recognized Claim |
| 130784 | 530218955 | No Eligible Purchases | 292208 | 530417635 | Void or Withdrawn | 453632 | 530610665 | No Recognized Claim |
| 130785 | 530218957 | No Recognized Claim | 292209 | 530417636 | Void or Withdrawn | 453633 | 530610666 | No Recognized Claim |
| 130786 | 530218958 | No Recognized Claim | 292210 | 530417637 | Void or Withdrawn | 453634 | 530610667 | No Recognized Claim |
| 130787 | 530218960 | No Recognized Claim | 292211 | 530417638 | Void or Withdrawn | 453635 | 530610668 | No Recognized Claim |
| 130788 | 530218961 | No Recognized Claim | 292212 | 530417639 | Void or Withdrawn | 453636 | 530610669 | No Recognized Claim |
| 130789 | 530218963 | No Eligible Purchases | 292213 | 530417640 | Void or Withdrawn | 453637 | 530610670 | No Recognized Claim |
| 130790 | 530218964 | No Recognized Claim | 292214 | 530417641 | Void or Withdrawn | 453638 | 530610671 | No Recognized Claim |
| 130791 | 530218965 | No Eligible Purchases | 292215 | 530417642 | Void or Withdrawn | 453639 | 530610672 | No Recognized Claim |
| 130792 | 530218967 | No Recognized Claim | 292216 | 530417643 | Void or Withdrawn | 453640 | 530610673 | No Recognized Claim |
| 130793 | 530218968 | No Recognized Claim | 292217 | 530417644 | Void or Withdrawn | 453641 | 530610674 | No Recognized Claim |
| 130794 | 530218969 | No Eligible Purchases | 292218 | 530417645 | Void or Withdrawn | 453642 | 530610675 | No Recognized Claim |
| 130795 | 530218971 | No Recognized Claim | 292219 | 530417646 | Void or Withdrawn | 453643 | 530610676 | No Recognized Claim |
| 130796 | 530218972 | No Eligible Purchases | 292220 | 530417647 | Void or Withdrawn | 453644 | 530610678 | No Recognized Claim |
| 130797 | 530218973 | No Recognized Claim | 292221 | 530417648 | Void or Withdrawn | 453645 | 530610679 | No Recognized Claim |
| 130798 | 530218974 | No Recognized Claim | 292222 | 530417649 | Void or Withdrawn | 453646 | 530610680 | No Recognized Claim |
| 130799 | 530218975 | No Recognized Claim | 292223 | 530417650 | Void or Withdrawn | 453647 | 530610681 | No Recognized Claim |
| 130800 | 530218976 | No Eligible Purchases | 292224 | 530417651 | Void or Withdrawn | 453648 | 530610682 | No Eligible Purchases |
| 130801 | 530218979 | No Recognized Claim | 292225 | 530417652 | Void or Withdrawn | 453649 | 530610684 | No Recognized Claim |
| 130802 | 530218984 | No Eligible Purchases | 292226 | 530417653 | Void or Withdrawn | 453650 | 530610685 | No Recognized Claim |
| 130803 | 530218985 | No Recognized Claim | 292227 | 530417654 | Void or Withdrawn | 453651 | 530610686 | No Recognized Claim |
| 130804 | 530218986 | No Recognized Claim | 292228 | 530417655 | Void or Withdrawn | 453652 | 530610687 | No Recognized Claim |
| 130805 | 530218987 | No Eligible Purchases | 292229 | 530417656 | Void or Withdrawn | 453653 | 530610688 | No Recognized Claim |
| 130806 | 530218989 | No Recognized Claim | 292230 | 530417657 | Void or Withdrawn | 453654 | 530610689 | No Recognized Claim |
| 130807 | 530218990 | No Eligible Purchases | 292231 | 530417658 | Void or Withdrawn | 453655 | 530610690 | No Recognized Claim |
| 130808 | 530218993 | No Recognized Claim | 292232 | 530417659 | Void or Withdrawn | 453656 | 530610691 | No Recognized Claim |
| 130809 | 530218994 | No Recognized Claim | 292233 | 530417660 | Void or Withdrawn | 453657 | 530610692 | No Recognized Claim |
| 130810 | 530218995 | No Eligible Purchases | 292234 | 530417661 | Void or Withdrawn | 453658 | 530610693 | No Recognized Claim |
| 130811 | 530218996 | No Recognized Claim | 292235 | 530417662 | Void or Withdrawn | 453659 | 530610694 | No Eligible Purchases |
| 130812 | 530218997 | No Recognized Claim | 292236 | 530417663 | Void or Withdrawn | 453660 | 530610698 | No Recognized Claim |
| 130813 | 530218998 | No Recognized Claim | 292237 | 530417664 | Void or Withdrawn | 453661 | 530610699 | No Eligible Purchases |
| 130814 | 530218999 | No Recognized Claim | 292238 | 530417665 | Void or Withdrawn | 453662 | 530610700 | No Recognized Claim |
| 130815 | 530219000 | No Eligible Purchases | 292239 | 530417666 | Void or Withdrawn | 453663 | 530610701 | No Recognized Claim |
| 130816 | 530219001 | No Eligible Purchases | 292240 | 530417667 | Void or Withdrawn | 453664 | 530610702 | No Recognized Claim |
| 130817 | 530219002 | No Eligible Purchases | 292241 | 530417668 | Void or Withdrawn | 453665 | 530610704 | No Recognized Claim |
| 130818 | 530219004 | No Recognized Claim | 292242 | 530417669 | Void or Withdrawn | 453666 | 530610705 | No Recognized Claim |
| 130819 | 530219005 | No Recognized Claim | 292243 | 530417670 | Void or Withdrawn | 453667 | 530610706 | No Recognized Claim |
| 130820 | 530219006 | No Recognized Claim | 292244 | 530417671 | Void or Withdrawn | 453668 | 530610709 | No Recognized Claim |
| 130821 | 530219007 | No Eligible Purchases | 292245 | 530417672 | Void or Withdrawn | 453669 | 530610710 | No Recognized Claim |
| 130822 | 530219008 | No Recognized Claim | 292246 | 530417673 | Void or Withdrawn | 453670 | 530610712 | No Recognized Claim |
| 130823 | 530219009 | No Eligible Purchases | 292247 | 530417674 | Void or Withdrawn | 453671 | 530610713 | No Recognized Claim |
| 130824 | 530219010 | No Recognized Claim | 292248 | 530417675 | Void or Withdrawn | 453672 | 530610714 | No Recognized Claim |
| 130825 | 530219011 | No Recognized Claim | 292249 | 530417676 | Void or Withdrawn | 453673 | 530610715 | No Recognized Claim |
| 130826 | 530219013 | No Recognized Claim | 292250 | 530417677 | Void or Withdrawn | 453674 | 530610716 | No Eligible Purchases |
| 130827 | 530219014 | No Recognized Claim | 292251 | 530417678 | Void or Withdrawn | 453675 | 530610717 | No Recognized Claim |
| 130828 | 530219015 | No Recognized Claim | 292252 | 530417679 | Void or Withdrawn | 453676 | 530610718 | No Recognized Claim |
| 130829 | 530219016 | No Recognized Claim | 292253 | 530417680 | Void or Withdrawn | 453677 | 530610719 | No Recognized Claim |
| 130830 | 530219017 | No Eligible Purchases | 292254 | 530417681 | Void or Withdrawn | 453678 | 530610720 | No Recognized Claim |
| 130831 | 530219018 | No Recognized Claim | 292255 | 530417682 | Void or Withdrawn | 453679 | 530610721 | No Recognized Claim |
| 130832 | 530219019 | No Recognized Claim | 292256 | 530417683 | Void or Withdrawn | 453680 | 530610722 | No Recognized Claim |
| 130833 | 530219020 | No Recognized Claim | 292257 | 530417684 | Void or Withdrawn | 453681 | 530610723 | No Recognized Claim |
| 130834 | 530219021 | No Recognized Claim | 292258 | 530417685 | Void or Withdrawn | 453682 | 530610724 | No Recognized Claim |
| 130835 | 530219022 | No Recognized Claim | 292259 | 530417686 | Void or Withdrawn | 453683 | 530610726 | No Eligible Purchases |
| 130836 | 530219024 | No Eligible Purchases | 292260 | 530417687 | Void or Withdrawn | 453684 | 530610730 | No Recognized Claim |
| 130837 | 530219026 | No Recognized Claim | 292261 | 530417688 | Void or Withdrawn | 453685 | 530610731 | No Recognized Claim |
| 130838 | 530219029 | No Recognized Claim | 292262 | 530417689 | Void or Withdrawn | 453686 | 530610732 | No Recognized Claim |
| 130839 | 530219030 | No Recognized Claim | 292263 | 530417690 | Void or Withdrawn | 453687 | 530610733 | No Recognized Claim |
| 130840 | 530219031 | No Recognized Claim | 292264 | 530417691 | Void or Withdrawn | 453688 | 530610734 | No Recognized Claim |
| 130841 | 530219032 | No Recognized Claim | 292265 | 530417692 | Void or Withdrawn | 453689 | 530610735 | No Recognized Claim |
| 130842 | 530219033 | No Eligible Purchases | 292266 | 530417693 | Void or Withdrawn | 453690 | 530610736 | No Recognized Claim |
| 130843 | 530219034 | No Recognized Claim | 292267 | 530417694 | Void or Withdrawn | 453691 | 530610737 | No Recognized Claim |
| 130844 | 530219035 | No Recognized Claim | 292268 | 530417695 | Void or Withdrawn | 453692 | 530610738 | No Recognized Claim |
| 130845 | 530219036 | No Eligible Purchases | 292269 | 530417696 | Void or Withdrawn | 453693 | 530610741 | No Recognized Claim |
| 130846 | 530219037 | No Recognized Claim | 292270 | 530417697 | Void or Withdrawn | 453694 | 530610743 | No Eligible Purchases |
| 130847 | 530219039 | No Recognized Claim | 292271 | 530417698 | Void or Withdrawn | 453695 | 530610744 | No Recognized Claim |
| 130848 | 530219040 | No Recognized Claim | 292272 | 530417699 | Void or Withdrawn | 453696 | 530610747 | No Recognized Claim |
| 130849 | 530219041 | No Recognized Claim | 292273 | 530417700 | Void or Withdrawn | 453697 | 530610751 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | |
|---|---|---|
| 130850 | 530219044 | No Recognized Claim |
| 130851 | 530219045 | No Recognized Claim |
| 130852 | 530219047 | No Eligible Purchases |
| 130853 | 530219048 | No Eligible Purchases |
| 130854 | 530219049 | No Recognized Claim |
| 130855 | 530219050 | No Eligible Purchases |
| 130856 | 530219051 | No Eligible Purchases |
| 130857 | 530219052 | No Recognized Claim |
| 130858 | 530219053 | No Recognized Claim |
| 130859 | 530219054 | No Recognized Claim |
| 130860 | 530219055 | No Recognized Claim |
| 130861 | 530219056 | No Recognized Claim |
| 130862 | 530219057 | No Eligible Purchases |
| 130863 | 530219062 | No Recognized Claim |
| 130864 | 530219063 | No Recognized Claim |
| 130865 | 530219064 | No Recognized Claim |
| 130866 | 530219065 | No Recognized Claim |
| 130867 | 530219068 | No Recognized Claim |
| 130868 | 530219069 | No Recognized Claim |
| 130869 | 530219070 | No Recognized Claim |
| 130870 | 530219071 | No Recognized Claim |
| 130871 | 530219072 | No Recognized Claim |
| 130872 | 530219073 | No Eligible Purchases |
| 130873 | 530219074 | No Recognized Claim |
| 130874 | 530219075 | No Recognized Claim |
| 130875 | 530219076 | No Recognized Claim |
| 130876 | 530219080 | No Eligible Purchases |
| 130877 | 530219080 | No Recognized Claim |
| 130878 | 530219082 | No Recognized Claim |
| 130879 | 530219084 | No Eligible Purchases |
| 130880 | 530219086 | No Recognized Claim |
| 130881 | 530219089 | No Recognized Claim |
| 130882 | 530219091 | No Recognized Claim |
| 130883 | 530219095 | No Recognized Claim |
| 130884 | 530219096 | No Recognized Claim |
| 130885 | 530219098 | No Recognized Claim |
| 130886 | 530219099 | No Eligible Purchases |
| 130887 | 530219100 | No Recognized Claim |
| 130888 | 530219102 | No Recognized Claim |
| 130889 | 530219103 | No Recognized Claim |
| 130890 | 530219104 | No Recognized Claim |
| 130891 | 530219105 | No Eligible Purchases |
| 130892 | 530219106 | No Recognized Claim |
| 130893 | 530219107 | No Eligible Purchases |
| 130894 | 530219108 | No Recognized Claim |
| 130895 | 530219110 | No Recognized Claim |
| 130896 | 530219113 | No Eligible Purchases |
| 130897 | 530219114 | No Recognized Claim |
| 130898 | 530219116 | No Eligible Purchases |
| 130899 | 530219120 | No Recognized Claim |
| 130900 | 530219121 | No Recognized Claim |
| 130901 | 530219122 | No Recognized Claim |
| 130902 | 530219123 | No Recognized Claim |
| 130903 | 530219125 | No Eligible Purchases |
| 130904 | 530219126 | No Eligible Purchases |
| 130905 | 530219127 | No Recognized Claim |
| 130906 | 530219128 | No Recognized Claim |
| 130907 | 530219129 | No Recognized Claim |
| 130908 | 530219131 | No Recognized Claim |
| 130909 | 530219136 | No Eligible Purchases |
| 130910 | 530219137 | No Recognized Claim |
| 130911 | 530219139 | No Recognized Claim |
| 130912 | 530219142 | No Recognized Claim |
| 130913 | 530219144 | No Eligible Purchases |
| 130914 | 530219145 | No Recognized Claim |
| 130915 | 530219146 | No Recognized Claim |
| 130916 | 530219148 | No Recognized Claim |
| 130917 | 530219149 | No Recognized Claim |
| 130918 | 530219150 | No Recognized Claim |
| 130919 | 530219151 | No Eligible Purchases |
| 130920 | 530219152 | No Recognized Claim |
| 130921 | 530219153 | No Recognized Claim |
| 130922 | 530219154 | No Recognized Claim |
| 130923 | 530219155 | No Eligible Purchases |
| 130924 | 530219156 | No Recognized Claim |
| 130925 | 530219157 | No Recognized Claim |
| 130926 | 530219158 | No Recognized Claim |
| 130927 | 530219159 | No Recognized Claim |
| 130928 | 530219161 | No Eligible Purchases |
| 130929 | 530219163 | No Recognized Claim |
| 130930 | 530219164 | No Recognized Claim |
| 130931 | 530219165 | No Eligible Purchases |
| 130932 | 530219166 | No Recognized Claim |
| 130933 | 530219167 | No Eligible Purchases |
| 130934 | 530219168 | No Recognized Claim |
| 130935 | 530219169 | No Recognized Claim |
| 130936 | 530219170 | No Recognized Claim |
| 130937 | 530219171 | No Recognized Claim |

| | | |
|---|---|---|
| 292274 | 530417701 | Void or Withdrawn |
| 292275 | 530417702 | Void or Withdrawn |
| 292276 | 530417703 | Void or Withdrawn |
| 292277 | 530417704 | Void or Withdrawn |
| 292278 | 530417705 | Void or Withdrawn |
| 292279 | 530417706 | Void or Withdrawn |
| 292280 | 530417707 | Void or Withdrawn |
| 292281 | 530417708 | Void or Withdrawn |
| 292282 | 530417709 | Void or Withdrawn |
| 292283 | 530417710 | Void or Withdrawn |
| 292284 | 530417711 | Void or Withdrawn |
| 292285 | 530417712 | Void or Withdrawn |
| 292286 | 530417713 | Void or Withdrawn |
| 292287 | 530417714 | Void or Withdrawn |
| 292288 | 530417715 | Void or Withdrawn |
| 292289 | 530417716 | Void or Withdrawn |
| 292290 | 530417717 | Void or Withdrawn |
| 292291 | 530417718 | Void or Withdrawn |
| 292292 | 530417719 | Void or Withdrawn |
| 292293 | 530417720 | Void or Withdrawn |
| 292294 | 530417721 | Void or Withdrawn |
| 292295 | 530417722 | Void or Withdrawn |
| 292296 | 530417723 | Void or Withdrawn |
| 292297 | 530417724 | Void or Withdrawn |
| 292298 | 530417725 | Void or Withdrawn |
| 292299 | 530417726 | Void or Withdrawn |
| 292300 | 530417727 | Void or Withdrawn |
| 292301 | 530417728 | Void or Withdrawn |
| 292302 | 530417729 | Void or Withdrawn |
| 292303 | 530417730 | Void or Withdrawn |
| 292304 | 530417731 | Void or Withdrawn |
| 292305 | 530417732 | Void or Withdrawn |
| 292306 | 530417733 | Void or Withdrawn |
| 292307 | 530417734 | Void or Withdrawn |
| 292308 | 530417735 | Void or Withdrawn |
| 292309 | 530417736 | Void or Withdrawn |
| 292310 | 530417737 | Void or Withdrawn |
| 292311 | 530417738 | Void or Withdrawn |
| 292312 | 530417739 | Void or Withdrawn |
| 292313 | 530417740 | Void or Withdrawn |
| 292314 | 530417741 | Void or Withdrawn |
| 292315 | 530417742 | Void or Withdrawn |
| 292316 | 530417743 | Void or Withdrawn |
| 292317 | 530417744 | Void or Withdrawn |
| 292318 | 530417745 | Void or Withdrawn |
| 292319 | 530417746 | Void or Withdrawn |
| 292320 | 530417747 | Void or Withdrawn |
| 292321 | 530417748 | Void or Withdrawn |
| 292322 | 530417749 | Void or Withdrawn |
| 292323 | 530417750 | Void or Withdrawn |
| 292324 | 530417751 | Void or Withdrawn |
| 292325 | 530417752 | Void or Withdrawn |
| 292326 | 530417753 | Void or Withdrawn |
| 292327 | 530417754 | Void or Withdrawn |
| 292328 | 530417755 | Void or Withdrawn |
| 292329 | 530417756 | Void or Withdrawn |
| 292330 | 530417757 | Void or Withdrawn |
| 292331 | 530417758 | Void or Withdrawn |
| 292332 | 530417759 | Void or Withdrawn |
| 292333 | 530417760 | Void or Withdrawn |
| 292334 | 530417761 | Void or Withdrawn |
| 292335 | 530417762 | Void or Withdrawn |
| 292336 | 530417763 | Void or Withdrawn |
| 292337 | 530417764 | Void or Withdrawn |
| 292338 | 530417765 | Void or Withdrawn |
| 292339 | 530417766 | Void or Withdrawn |
| 292340 | 530417767 | Void or Withdrawn |
| 292341 | 530417768 | Void or Withdrawn |
| 292342 | 530417769 | Void or Withdrawn |
| 292343 | 530417770 | Void or Withdrawn |
| 292344 | 530417771 | Void or Withdrawn |
| 292345 | 530417772 | Void or Withdrawn |
| 292346 | 530417773 | Void or Withdrawn |
| 292347 | 530417774 | Void or Withdrawn |
| 292348 | 530417775 | Void or Withdrawn |
| 292349 | 530417776 | Void or Withdrawn |
| 292350 | 530417777 | Void or Withdrawn |
| 292351 | 530417778 | Void or Withdrawn |
| 292352 | 530417779 | Void or Withdrawn |
| 292353 | 530417780 | Void or Withdrawn |
| 292354 | 530417781 | Void or Withdrawn |
| 292355 | 530417782 | Void or Withdrawn |
| 292356 | 530417783 | Void or Withdrawn |
| 292357 | 530417784 | Void or Withdrawn |
| 292358 | 530417785 | Void or Withdrawn |
| 292359 | 530417786 | Void or Withdrawn |
| 292360 | 530417787 | Void or Withdrawn |
| 292361 | 530417788 | Void or Withdrawn |

| | | |
|---|---|---|
| 453698 | 530610752 | No Recognized Claim |
| 453699 | 530610754 | No Recognized Claim |
| 453700 | 530610755 | No Recognized Claim |
| 453701 | 530610757 | No Recognized Claim |
| 453702 | 530610758 | No Recognized Claim |
| 453703 | 530610759 | No Eligible Purchases |
| 453704 | 530610761 | No Recognized Claim |
| 453705 | 530610763 | No Recognized Claim |
| 453706 | 530610764 | No Eligible Purchases |
| 453707 | 530610765 | No Recognized Claim |
| 453708 | 530610768 | No Eligible Purchases |
| 453709 | 530610769 | No Recognized Claim |
| 453710 | 530610770 | No Recognized Claim |
| 453711 | 530610771 | No Recognized Claim |
| 453712 | 530610774 | No Recognized Claim |
| 453713 | 530610775 | No Recognized Claim |
| 453714 | 530610776 | No Recognized Claim |
| 453715 | 530610778 | No Recognized Claim |
| 453716 | 530610779 | No Recognized Claim |
| 453717 | 530610781 | No Recognized Claim |
| 453718 | 530610782 | No Recognized Claim |
| 453719 | 530610783 | No Recognized Claim |
| 453720 | 530610785 | No Recognized Claim |
| 453721 | 530610786 | No Recognized Claim |
| 453722 | 530610787 | No Recognized Claim |
| 453723 | 530610789 | No Recognized Claim |
| 453724 | 530610791 | No Recognized Claim |
| 453725 | 530610792 | No Eligible Purchases |
| 453726 | 530610793 | No Recognized Claim |
| 453727 | 530610794 | No Recognized Claim |
| 453728 | 530610795 | No Recognized Claim |
| 453729 | 530610797 | No Recognized Claim |
| 453730 | 530610798 | No Recognized Claim |
| 453731 | 530610799 | No Recognized Claim |
| 453732 | 530610800 | No Recognized Claim |
| 453733 | 530610801 | No Recognized Claim |
| 453734 | 530610802 | No Recognized Claim |
| 453735 | 530610803 | No Recognized Claim |
| 453736 | 530610804 | No Recognized Claim |
| 453737 | 530610805 | No Recognized Claim |
| 453738 | 530610806 | No Recognized Claim |
| 453739 | 530610807 | No Eligible Purchases |
| 453740 | 530610808 | No Recognized Claim |
| 453741 | 530610809 | No Recognized Claim |
| 453742 | 530610810 | No Recognized Claim |
| 453743 | 530610811 | No Eligible Purchases |
| 453744 | 530610812 | No Eligible Purchases |
| 453745 | 530610813 | No Recognized Claim |
| 453746 | 530610815 | No Recognized Claim |
| 453747 | 530610816 | No Recognized Claim |
| 453748 | 530610817 | No Recognized Claim |
| 453749 | 530610818 | No Recognized Claim |
| 453750 | 530610819 | No Recognized Claim |
| 453751 | 530610821 | No Recognized Claim |
| 453752 | 530610822 | No Recognized Claim |
| 453753 | 530610823 | No Recognized Claim |
| 453754 | 530610824 | No Recognized Claim |
| 453755 | 530610826 | No Recognized Claim |
| 453756 | 530610827 | No Eligible Purchases |
| 453757 | 530610828 | No Recognized Claim |
| 453758 | 530610829 | No Recognized Claim |
| 453759 | 530610830 | No Recognized Claim |
| 453760 | 530610831 | No Recognized Claim |
| 453761 | 530610834 | No Recognized Claim |
| 453762 | 530610835 | No Recognized Claim |
| 453763 | 530610836 | No Recognized Claim |
| 453764 | 530610837 | No Recognized Claim |
| 453765 | 530610838 | No Recognized Claim |
| 453766 | 530610839 | No Recognized Claim |
| 453767 | 530610840 | No Recognized Claim |
| 453768 | 530610841 | No Recognized Claim |
| 453769 | 530610842 | No Recognized Claim |
| 453770 | 530610845 | No Recognized Claim |
| 453771 | 530610846 | No Recognized Claim |
| 453772 | 530610847 | No Recognized Claim |
| 453773 | 530610851 | No Recognized Claim |
| 453774 | 530610852 | No Recognized Claim |
| 453775 | 530610853 | No Recognized Claim |
| 453776 | 530610854 | No Recognized Claim |
| 453777 | 530610855 | No Recognized Claim |
| 453778 | 530610856 | No Recognized Claim |
| 453779 | 530610858 | No Recognized Claim |
| 453780 | 530610859 | No Recognized Claim |
| 453781 | 530610860 | No Recognized Claim |
| 453782 | 530610861 | No Recognized Claim |
| 453783 | 530610862 | No Recognized Claim |
| 453784 | 530610866 | No Recognized Claim |
| 453785 | 530610867 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 130938 | 530219172 | No Recognized Claim | 292362 | 530417789 | Void or Withdrawn | 453786 | 530610868 | No Recognized Claim |
| 130939 | 530219174 | No Eligible Purchases | 292363 | 530417790 | Void or Withdrawn | 453787 | 530610869 | No Recognized Claim |
| 130940 | 530219175 | No Recognized Claim | 292364 | 530417791 | Void or Withdrawn | 453788 | 530610870 | No Recognized Claim |
| 130941 | 530219176 | No Eligible Purchases | 292365 | 530417792 | Void or Withdrawn | 453789 | 530610871 | No Eligible Purchases |
| 130942 | 530219177 | No Recognized Claim | 292366 | 530417793 | Void or Withdrawn | 453790 | 530610874 | No Eligible Purchases |
| 130943 | 530219181 | No Eligible Purchases | 292367 | 530417794 | Void or Withdrawn | 453791 | 530610875 | No Recognized Claim |
| 130944 | 530219181 | No Eligible Purchases | 292368 | 530417795 | Void or Withdrawn | 453792 | 530610876 | No Recognized Claim |
| 130945 | 530219182 | No Recognized Claim | 292369 | 530417796 | Void or Withdrawn | 453793 | 530610877 | No Recognized Claim |
| 130946 | 530219183 | No Recognized Claim | 292370 | 530417797 | Void or Withdrawn | 453794 | 530610878 | No Recognized Claim |
| 130947 | 530219186 | No Eligible Purchases | 292371 | 530417798 | Void or Withdrawn | 453795 | 530610879 | No Recognized Claim |
| 130948 | 530219187 | No Eligible Purchases | 292372 | 530417799 | Void or Withdrawn | 453796 | 530610880 | No Eligible Purchases |
| 130949 | 530219188 | No Recognized Claim | 292373 | 530417800 | Void or Withdrawn | 453797 | 530610881 | No Recognized Claim |
| 130950 | 530219189 | No Eligible Purchases | 292374 | 530417801 | Void or Withdrawn | 453798 | 530610882 | No Recognized Claim |
| 130951 | 530219190 | No Eligible Purchases | 292375 | 530417802 | Void or Withdrawn | 453799 | 530610883 | No Recognized Claim |
| 130952 | 530219191 | No Recognized Claim | 292376 | 530417803 | Void or Withdrawn | 453800 | 530610884 | No Recognized Claim |
| 130953 | 530219192 | No Recognized Claim | 292377 | 530417804 | Void or Withdrawn | 453801 | 530610885 | No Recognized Claim |
| 130954 | 530219193 | No Recognized Claim | 292378 | 530417805 | Void or Withdrawn | 453802 | 530610886 | No Recognized Claim |
| 130955 | 530219194 | No Eligible Purchases | 292379 | 530417806 | Void or Withdrawn | 453803 | 530610887 | No Recognized Claim |
| 130956 | 530219195 | No Recognized Claim | 292380 | 530417807 | Void or Withdrawn | 453804 | 530610888 | No Recognized Claim |
| 130957 | 530219196 | No Recognized Claim | 292381 | 530417808 | Void or Withdrawn | 453805 | 530610889 | No Eligible Purchases |
| 130958 | 530219197 | No Recognized Claim | 292382 | 530417809 | Void or Withdrawn | 453806 | 530610891 | No Recognized Claim |
| 130959 | 530219199 | No Recognized Claim | 292383 | 530417810 | Void or Withdrawn | 453807 | 530610892 | No Recognized Claim |
| 130960 | 530219201 | No Recognized Claim | 292384 | 530417811 | Void or Withdrawn | 453808 | 530610893 | No Recognized Claim |
| 130961 | 530219202 | No Recognized Claim | 292385 | 530417812 | Void or Withdrawn | 453809 | 530610894 | No Recognized Claim |
| 130962 | 530219203 | No Eligible Purchases | 292386 | 530417813 | Void or Withdrawn | 453810 | 530610895 | No Recognized Claim |
| 130963 | 530219204 | No Eligible Purchases | 292387 | 530417814 | Void or Withdrawn | 453811 | 530610896 | No Recognized Claim |
| 130964 | 530219205 | No Recognized Claim | 292388 | 530417815 | Void or Withdrawn | 453812 | 530610901 | No Recognized Claim |
| 130965 | 530219209 | No Recognized Claim | 292389 | 530417816 | Void or Withdrawn | 453813 | 530610902 | No Recognized Claim |
| 130966 | 530219210 | No Recognized Claim | 292390 | 530417817 | Void or Withdrawn | 453814 | 530610904 | No Recognized Claim |
| 130967 | 530219211 | No Eligible Purchases | 292391 | 530417818 | Void or Withdrawn | 453815 | 530610905 | No Recognized Claim |
| 130968 | 530219212 | No Eligible Purchases | 292392 | 530417819 | Void or Withdrawn | 453816 | 530610906 | No Recognized Claim |
| 130969 | 530219213 | No Recognized Claim | 292393 | 530417820 | Void or Withdrawn | 453817 | 530610908 | No Recognized Claim |
| 130970 | 530219214 | No Eligible Purchases | 292394 | 530417821 | Void or Withdrawn | 453818 | 530610909 | No Recognized Claim |
| 130971 | 530219216 | No Recognized Claim | 292395 | 530417822 | Void or Withdrawn | 453819 | 530610911 | No Recognized Claim |
| 130972 | 530219217 | No Eligible Purchases | 292396 | 530417823 | Void or Withdrawn | 453820 | 530610912 | No Eligible Purchases |
| 130973 | 530219218 | No Eligible Purchases | 292397 | 530417824 | Void or Withdrawn | 453821 | 530610913 | No Recognized Claim |
| 130974 | 530219220 | No Eligible Purchases | 292398 | 530417825 | Void or Withdrawn | 453822 | 530610914 | No Eligible Purchases |
| 130975 | 530219223 | No Recognized Claim | 292399 | 530417826 | Void or Withdrawn | 453823 | 530610915 | No Recognized Claim |
| 130976 | 530219224 | No Recognized Claim | 292400 | 530417827 | Void or Withdrawn | 453824 | 530610916 | No Eligible Purchases |
| 130977 | 530219225 | No Recognized Claim | 292401 | 530417828 | Void or Withdrawn | 453825 | 530610917 | No Eligible Purchases |
| 130978 | 530219226 | No Recognized Claim | 292402 | 530417829 | Void or Withdrawn | 453826 | 530610918 | No Eligible Purchases |
| 130979 | 530219228 | No Recognized Claim | 292403 | 530417830 | Void or Withdrawn | 453827 | 530610919 | No Recognized Claim |
| 130980 | 530219229 | No Recognized Claim | 292404 | 530417831 | Void or Withdrawn | 453828 | 530610920 | No Eligible Purchases |
| 130981 | 530219230 | No Recognized Claim | 292405 | 530417832 | Void or Withdrawn | 453829 | 530610921 | No Recognized Claim |
| 130982 | 530219231 | No Eligible Purchases | 292406 | 530417833 | Void or Withdrawn | 453830 | 530610922 | No Eligible Purchases |
| 130983 | 530219233 | No Eligible Purchases | 292407 | 530417834 | Void or Withdrawn | 453831 | 530610924 | No Eligible Purchases |
| 130984 | 530219237 | No Eligible Purchases | 292408 | 530417835 | Void or Withdrawn | 453832 | 530610925 | No Recognized Claim |
| 130985 | 530219238 | No Eligible Purchases | 292409 | 530417836 | Void or Withdrawn | 453833 | 530610926 | No Recognized Claim |
| 130986 | 530219239 | No Eligible Purchases | 292410 | 530417837 | Void or Withdrawn | 453834 | 530610928 | No Eligible Purchases |
| 130987 | 530219240 | No Eligible Purchases | 292411 | 530417838 | Void or Withdrawn | 453835 | 530610929 | No Recognized Claim |
| 130988 | 530219241 | No Eligible Purchases | 292412 | 530417839 | Void or Withdrawn | 453836 | 530610931 | No Recognized Claim |
| 130989 | 530219244 | No Recognized Claim | 292413 | 530417840 | Void or Withdrawn | 453837 | 530610933 | No Recognized Claim |
| 130990 | 530219245 | No Recognized Claim | 292414 | 530417841 | Void or Withdrawn | 453838 | 530610934 | No Recognized Claim |
| 130991 | 530219252 | No Eligible Purchases | 292415 | 530417842 | Void or Withdrawn | 453839 | 530610935 | No Recognized Claim |
| 130992 | 530219253 | No Eligible Purchases | 292416 | 530417843 | Void or Withdrawn | 453840 | 530610936 | No Recognized Claim |
| 130993 | 530219254 | No Eligible Purchases | 292417 | 530417844 | Void or Withdrawn | 453841 | 530610937 | No Recognized Claim |
| 130994 | 530219255 | No Recognized Claim | 292418 | 530417845 | Void or Withdrawn | 453842 | 530610938 | No Recognized Claim |
| 130995 | 530219256 | No Eligible Purchases | 292419 | 530417846 | Void or Withdrawn | 453843 | 530610939 | No Recognized Claim |
| 130996 | 530219257 | No Recognized Claim | 292420 | 530417847 | Void or Withdrawn | 453844 | 530610942 | No Recognized Claim |
| 130997 | 530219261 | No Eligible Purchases | 292421 | 530417848 | Void or Withdrawn | 453845 | 530610943 | No Recognized Claim |
| 130998 | 530219263 | No Eligible Purchases | 292422 | 530417849 | Void or Withdrawn | 453846 | 530610944 | No Recognized Claim |
| 130999 | 530219264 | No Eligible Purchases | 292423 | 530417850 | Void or Withdrawn | 453847 | 530610945 | No Recognized Claim |
| 131000 | 530219265 | No Eligible Purchases | 292424 | 530417851 | Void or Withdrawn | 453848 | 530610947 | No Recognized Claim |
| 131001 | 530219266 | No Eligible Purchases | 292425 | 530417852 | Void or Withdrawn | 453849 | 530610948 | No Recognized Claim |
| 131002 | 530219267 | No Recognized Claim | 292426 | 530417853 | Void or Withdrawn | 453850 | 530610949 | No Eligible Purchases |
| 131003 | 530219268 | No Recognized Claim | 292427 | 530417854 | Void or Withdrawn | 453851 | 530610950 | No Recognized Claim |
| 131004 | 530219269 | No Recognized Claim | 292428 | 530417855 | Void or Withdrawn | 453852 | 530610951 | No Recognized Claim |
| 131005 | 530219272 | No Recognized Claim | 292429 | 530417856 | Void or Withdrawn | 453853 | 530610952 | No Recognized Claim |
| 131006 | 530219276 | No Eligible Purchases | 292430 | 530417857 | Void or Withdrawn | 453854 | 530610953 | No Recognized Claim |
| 131007 | 530219277 | No Eligible Purchases | 292431 | 530417858 | Void or Withdrawn | 453855 | 530610954 | No Recognized Claim |
| 131008 | 530219278 | No Eligible Purchases | 292432 | 530417859 | Void or Withdrawn | 453856 | 530610957 | No Recognized Claim |
| 131009 | 530219279 | No Recognized Claim | 292433 | 530417860 | Void or Withdrawn | 453857 | 530610958 | No Recognized Claim |
| 131010 | 530219280 | No Recognized Claim | 292434 | 530417861 | Void or Withdrawn | 453858 | 530610959 | No Recognized Claim |
| 131011 | 530219283 | No Eligible Purchases | 292435 | 530417862 | Void or Withdrawn | 453859 | 530610960 | No Recognized Claim |
| 131012 | 530219284 | No Recognized Claim | 292436 | 530417863 | Void or Withdrawn | 453860 | 530610961 | No Recognized Claim |
| 131013 | 530219285 | No Recognized Claim | 292437 | 530417864 | Void or Withdrawn | 453861 | 530610962 | No Recognized Claim |
| 131014 | 530219286 | No Eligible Purchases | 292438 | 530417865 | Void or Withdrawn | 453862 | 530610963 | No Recognized Claim |
| 131015 | 530219287 | No Recognized Claim | 292439 | 530417866 | Void or Withdrawn | 453863 | 530610964 | No Recognized Claim |
| 131016 | 530219288 | No Eligible Purchases | 292440 | 530417867 | Void or Withdrawn | 453864 | 530610965 | No Recognized Claim |
| 131017 | 530219290 | No Recognized Claim | 292441 | 530417868 | Void or Withdrawn | 453865 | 530610967 | No Recognized Claim |
| 131018 | 530219291 | No Recognized Claim | 292442 | 530417869 | Void or Withdrawn | 453866 | 530610968 | No Recognized Claim |
| 131019 | 530219292 | No Recognized Claim | 292443 | 530417870 | Void or Withdrawn | 453867 | 530610970 | No Recognized Claim |
| 131020 | 530219293 | No Eligible Purchases | 292444 | 530417871 | Void or Withdrawn | 453868 | 530610971 | No Recognized Claim |
| 131021 | 530219294 | No Recognized Claim | 292445 | 530417872 | Void or Withdrawn | 453869 | 530610972 | No Recognized Claim |
| 131022 | 530219296 | No Recognized Claim | 292446 | 530417873 | Void or Withdrawn | 453870 | 530610973 | No Recognized Claim |
| 131023 | 530219298 | No Recognized Claim | 292447 | 530417874 | Void or Withdrawn | 453871 | 530610974 | No Recognized Claim |
| 131024 | 530219299 | No Recognized Claim | 292448 | 530417875 | Void or Withdrawn | 453872 | 530610975 | No Recognized Claim |
| 131025 | 530219300 | No Eligible Purchases | 292449 | 530417876 | Void or Withdrawn | 453873 | 530610976 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 131026 | 530219302 | No Eligible Purchases | 292450 | 530417877 | Void or Withdrawn | 453874 | 530610977 | No Recognized Claim |
| 131027 | 530219303 | No Eligible Purchases | 292451 | 530417878 | Void or Withdrawn | 453875 | 530610978 | No Recognized Claim |
| 131028 | 530219305 | No Recognized Claim | 292452 | 530417879 | Void or Withdrawn | 453876 | 530610979 | No Recognized Claim |
| 131029 | 530219306 | No Eligible Purchases | 292453 | 530417880 | Void or Withdrawn | 453877 | 530610980 | No Recognized Claim |
| 131030 | 530219308 | No Eligible Purchases | 292454 | 530417881 | Void or Withdrawn | 453878 | 530610981 | No Recognized Claim |
| 131031 | 530219309 | No Eligible Purchases | 292455 | 530417882 | Void or Withdrawn | 453879 | 530610983 | No Recognized Claim |
| 131032 | 530219312 | No Eligible Purchases | 292456 | 530417883 | Void or Withdrawn | 453880 | 530610984 | No Recognized Claim |
| 131033 | 530219313 | No Eligible Purchases | 292457 | 530417884 | Void or Withdrawn | 453881 | 530610985 | No Recognized Claim |
| 131034 | 530219314 | No Eligible Purchases | 292458 | 530417885 | Void or Withdrawn | 453882 | 530610986 | No Recognized Claim |
| 131035 | 530219315 | No Recognized Claim | 292459 | 530417886 | Void or Withdrawn | 453883 | 530610988 | No Recognized Claim |
| 131036 | 530219316 | No Recognized Claim | 292460 | 530417887 | Void or Withdrawn | 453884 | 530610989 | No Recognized Claim |
| 131037 | 530219317 | No Recognized Claim | 292461 | 530417888 | Void or Withdrawn | 453885 | 530610993 | No Recognized Claim |
| 131038 | 530219319 | No Recognized Claim | 292462 | 530417889 | Void or Withdrawn | 453886 | 530610994 | No Recognized Claim |
| 131039 | 530219322 | No Recognized Claim | 292463 | 530417890 | Void or Withdrawn | 453887 | 530610997 | No Recognized Claim |
| 131040 | 530219323 | No Eligible Purchases | 292464 | 530417891 | Void or Withdrawn | 453888 | 530610999 | No Recognized Claim |
| 131041 | 530219326 | No Eligible Purchases | 292465 | 530417892 | Void or Withdrawn | 453889 | 530611000 | No Recognized Claim |
| 131042 | 530219327 | No Eligible Purchases | 292466 | 530417893 | Void or Withdrawn | 453890 | 530611002 | No Recognized Claim |
| 131043 | 530219328 | No Eligible Purchases | 292467 | 530417894 | Void or Withdrawn | 453891 | 530611003 | No Recognized Claim |
| 131044 | 530219330 | No Eligible Purchases | 292468 | 530417895 | Void or Withdrawn | 453892 | 530611004 | No Recognized Claim |
| 131045 | 530219331 | No Recognized Claim | 292469 | 530417896 | Void or Withdrawn | 453893 | 530611005 | No Recognized Claim |
| 131046 | 530219332 | No Recognized Claim | 292470 | 530417897 | Void or Withdrawn | 453894 | 530611006 | No Recognized Claim |
| 131047 | 530219333 | No Recognized Claim | 292471 | 530417898 | Void or Withdrawn | 453895 | 530611008 | No Recognized Claim |
| 131048 | 530219336 | No Recognized Claim | 292472 | 530417899 | Void or Withdrawn | 453896 | 530611009 | No Recognized Claim |
| 131049 | 530219339 | No Recognized Claim | 292473 | 530417900 | Void or Withdrawn | 453897 | 530611010 | No Recognized Claim |
| 131050 | 530219341 | No Recognized Claim | 292474 | 530417901 | Void or Withdrawn | 453898 | 530611011 | No Recognized Claim |
| 131051 | 530219342 | No Recognized Claim | 292475 | 530417902 | Void or Withdrawn | 453899 | 530611012 | No Recognized Claim |
| 131052 | 530219343 | No Recognized Claim | 292476 | 530417903 | Void or Withdrawn | 453900 | 530611014 | No Recognized Claim |
| 131053 | 530219344 | No Eligible Purchases | 292477 | 530417904 | Void or Withdrawn | 453901 | 530611016 | No Recognized Claim |
| 131054 | 530219345 | No Recognized Claim | 292478 | 530417905 | Void or Withdrawn | 453902 | 530611017 | No Recognized Claim |
| 131055 | 530219348 | No Eligible Purchases | 292479 | 530417906 | Void or Withdrawn | 453903 | 530611018 | No Recognized Claim |
| 131056 | 530219349 | No Recognized Claim | 292480 | 530417907 | Void or Withdrawn | 453904 | 530611022 | No Recognized Claim |
| 131057 | 530219351 | No Recognized Claim | 292481 | 530417908 | Void or Withdrawn | 453905 | 530611025 | No Recognized Claim |
| 131058 | 530219352 | No Eligible Purchases | 292482 | 530417909 | Void or Withdrawn | 453906 | 530611027 | No Recognized Claim |
| 131059 | 530219353 | No Recognized Claim | 292483 | 530417910 | Void or Withdrawn | 453907 | 530611029 | No Recognized Claim |
| 131060 | 530219354 | No Recognized Claim | 292484 | 530417911 | Void or Withdrawn | 453908 | 530611030 | No Recognized Claim |
| 131061 | 530219356 | No Eligible Purchases | 292485 | 530417912 | Void or Withdrawn | 453909 | 530611031 | No Recognized Claim |
| 131062 | 530219357 | No Eligible Purchases | 292486 | 530417913 | Void or Withdrawn | 453910 | 530611032 | No Recognized Claim |
| 131063 | 530219358 | No Eligible Purchases | 292487 | 530417914 | Void or Withdrawn | 453911 | 530611033 | No Recognized Claim |
| 131064 | 530219360 | No Recognized Claim | 292488 | 530417915 | Void or Withdrawn | 453912 | 530611034 | No Recognized Claim |
| 131065 | 530219361 | No Eligible Purchases | 292489 | 530417916 | Void or Withdrawn | 453913 | 530611037 | No Recognized Claim |
| 131066 | 530219362 | No Recognized Claim | 292490 | 530417917 | Void or Withdrawn | 453914 | 530611038 | No Recognized Claim |
| 131067 | 530219364 | No Eligible Purchases | 292491 | 530417918 | Void or Withdrawn | 453915 | 530611041 | No Recognized Claim |
| 131068 | 530219365 | No Eligible Purchases | 292492 | 530417919 | Void or Withdrawn | 453916 | 530611042 | No Recognized Claim |
| 131069 | 530219368 | No Recognized Claim | 292493 | 530417920 | Void or Withdrawn | 453917 | 530611043 | No Recognized Claim |
| 131070 | 530219369 | No Recognized Claim | 292494 | 530417921 | Void or Withdrawn | 453918 | 530611044 | No Recognized Claim |
| 131071 | 530219370 | No Eligible Purchases | 292495 | 530417922 | Void or Withdrawn | 453919 | 530611045 | No Recognized Claim |
| 131072 | 530219371 | No Recognized Claim | 292496 | 530417923 | Void or Withdrawn | 453920 | 530611046 | No Recognized Claim |
| 131073 | 530219375 | No Recognized Claim | 292497 | 530417924 | Void or Withdrawn | 453921 | 530611047 | No Recognized Claim |
| 131074 | 530219376 | No Recognized Claim | 292498 | 530417925 | Void or Withdrawn | 453922 | 530611049 | No Recognized Claim |
| 131075 | 530219377 | No Recognized Claim | 292499 | 530417926 | Void or Withdrawn | 453923 | 530611050 | No Recognized Claim |
| 131076 | 530219378 | No Recognized Claim | 292500 | 530417927 | Void or Withdrawn | 453924 | 530611051 | No Recognized Claim |
| 131077 | 530219379 | No Recognized Claim | 292501 | 530417928 | Void or Withdrawn | 453925 | 530611052 | No Recognized Claim |
| 131078 | 530219380 | No Recognized Claim | 292502 | 530417929 | Void or Withdrawn | 453926 | 530611053 | No Recognized Claim |
| 131079 | 530219382 | No Eligible Purchases | 292503 | 530417930 | Void or Withdrawn | 453927 | 530611054 | No Recognized Claim |
| 131080 | 530219384 | No Recognized Claim | 292504 | 530417931 | Void or Withdrawn | 453928 | 530611055 | No Recognized Claim |
| 131081 | 530219385 | No Recognized Claim | 292505 | 530417932 | Void or Withdrawn | 453929 | 530611056 | No Recognized Claim |
| 131082 | 530219386 | No Eligible Purchases | 292506 | 530417933 | Void or Withdrawn | 453930 | 530611059 | No Recognized Claim |
| 131083 | 530219387 | No Recognized Claim | 292507 | 530417934 | Void or Withdrawn | 453931 | 530611061 | No Recognized Claim |
| 131084 | 530219388 | No Recognized Claim | 292508 | 530417935 | Void or Withdrawn | 453932 | 530611062 | No Recognized Claim |
| 131085 | 530219389 | No Eligible Purchases | 292509 | 530417936 | Void or Withdrawn | 453933 | 530611063 | No Recognized Claim |
| 131086 | 530219392 | No Recognized Claim | 292510 | 530417937 | Void or Withdrawn | 453934 | 530611064 | No Recognized Claim |
| 131087 | 530219393 | No Recognized Claim | 292511 | 530417938 | Void or Withdrawn | 453935 | 530611067 | No Recognized Claim |
| 131088 | 530219395 | No Recognized Claim | 292512 | 530417939 | Void or Withdrawn | 453936 | 530611068 | No Recognized Claim |
| 131089 | 530219397 | No Recognized Claim | 292513 | 530417940 | Void or Withdrawn | 453937 | 530611069 | No Recognized Claim |
| 131090 | 530219399 | No Recognized Claim | 292514 | 530417941 | Void or Withdrawn | 453938 | 530611070 | No Recognized Claim |
| 131091 | 530219400 | No Recognized Claim | 292515 | 530417942 | Void or Withdrawn | 453939 | 530611071 | No Eligible Purchases |
| 131092 | 530219401 | No Recognized Claim | 292516 | 530417943 | Void or Withdrawn | 453940 | 530611072 | No Eligible Purchases |
| 131093 | 530219402 | No Recognized Claim | 292517 | 530417944 | Void or Withdrawn | 453941 | 530611074 | No Recognized Claim |
| 131094 | 530219403 | No Recognized Claim | 292518 | 530417945 | Void or Withdrawn | 453942 | 530611075 | No Recognized Claim |
| 131095 | 530219404 | No Recognized Claim | 292519 | 530417946 | Void or Withdrawn | 453943 | 530611077 | No Recognized Claim |
| 131096 | 530219405 | No Recognized Claim | 292520 | 530417947 | Void or Withdrawn | 453944 | 530611078 | No Recognized Claim |
| 131097 | 530219406 | No Recognized Claim | 292521 | 530417948 | Void or Withdrawn | 453945 | 530611079 | No Recognized Claim |
| 131098 | 530219408 | No Recognized Claim | 292522 | 530417949 | Void or Withdrawn | 453946 | 530611080 | No Recognized Claim |
| 131099 | 530219409 | No Recognized Claim | 292523 | 530417950 | Void or Withdrawn | 453947 | 530611081 | No Recognized Claim |
| 131100 | 530219411 | No Recognized Claim | 292524 | 530417951 | Void or Withdrawn | 453948 | 530611082 | No Recognized Claim |
| 131101 | 530219412 | No Eligible Purchases | 292525 | 530417952 | Void or Withdrawn | 453949 | 530611084 | No Recognized Claim |
| 131102 | 530219413 | No Recognized Claim | 292526 | 530417953 | Void or Withdrawn | 453950 | 530611087 | No Recognized Claim |
| 131103 | 530219414 | No Recognized Claim | 292527 | 530417954 | Void or Withdrawn | 453951 | 530611088 | No Recognized Claim |
| 131104 | 530219417 | No Recognized Claim | 292528 | 530417955 | Void or Withdrawn | 453952 | 530611089 | No Recognized Claim |
| 131105 | 530219418 | No Recognized Claim | 292529 | 530417956 | Void or Withdrawn | 453953 | 530611091 | No Recognized Claim |
| 131106 | 530219419 | No Recognized Claim | 292530 | 530417957 | Void or Withdrawn | 453954 | 530611094 | No Recognized Claim |
| 131107 | 530219420 | No Recognized Claim | 292531 | 530417958 | Void or Withdrawn | 453955 | 530611095 | No Recognized Claim |
| 131108 | 530219421 | No Recognized Claim | 292532 | 530417959 | Void or Withdrawn | 453956 | 530611096 | No Recognized Claim |
| 131109 | 530219422 | No Recognized Claim | 292533 | 530417960 | Void or Withdrawn | 453957 | 530611097 | No Recognized Claim |
| 131110 | 530219423 | No Recognized Claim | 292534 | 530417961 | Void or Withdrawn | 453958 | 530611100 | No Recognized Claim |
| 131111 | 530219426 | No Recognized Claim | 292535 | 530417962 | Void or Withdrawn | 453959 | 530611101 | No Recognized Claim |
| 131112 | 530219427 | No Eligible Purchases | 292536 | 530417963 | Void or Withdrawn | 453960 | 530611102 | No Recognized Claim |
| 131113 | 530219428 | No Recognized Claim | 292537 | 530417964 | Void or Withdrawn | 453961 | 530611103 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 131114 | 530219429 | No Recognized Claim | 292538 | 530417965 | Void or Withdrawn | 453962 | 530611104 | No Eligible Purchases |
| 131115 | 530219430 | No Eligible Purchases | 292539 | 530417966 | Void or Withdrawn | 453963 | 530611106 | No Recognized Claim |
| 131116 | 530219431 | No Recognized Claim | 292540 | 530417967 | Void or Withdrawn | 453964 | 530611108 | No Recognized Claim |
| 131117 | 530219433 | No Eligible Purchases | 292541 | 530417968 | Void or Withdrawn | 453965 | 530611109 | No Recognized Claim |
| 131118 | 530219434 | No Recognized Claim | 292542 | 530417969 | Void or Withdrawn | 453966 | 530611110 | No Recognized Claim |
| 131119 | 530219436 | No Recognized Claim | 292543 | 530417970 | Void or Withdrawn | 453967 | 530611112 | No Eligible Purchases |
| 131120 | 530219437 | No Recognized Claim | 292544 | 530417971 | Void or Withdrawn | 453968 | 530611114 | No Recognized Claim |
| 131121 | 530219438 | No Recognized Claim | 292545 | 530417972 | Void or Withdrawn | 453969 | 530611115 | No Recognized Claim |
| 131122 | 530219439 | No Eligible Purchases | 292546 | 530417973 | Void or Withdrawn | 453970 | 530611116 | No Recognized Claim |
| 131123 | 530219441 | No Recognized Claim | 292547 | 530417974 | Void or Withdrawn | 453971 | 530611117 | No Recognized Claim |
| 131124 | 530219442 | No Recognized Claim | 292548 | 530417975 | Void or Withdrawn | 453972 | 530611118 | No Recognized Claim |
| 131125 | 530219443 | No Eligible Purchases | 292549 | 530417976 | Void or Withdrawn | 453973 | 530611120 | No Recognized Claim |
| 131126 | 530219444 | No Recognized Claim | 292550 | 530417977 | Void or Withdrawn | 453974 | 530611121 | No Recognized Claim |
| 131127 | 530219445 | No Recognized Claim | 292551 | 530417978 | Void or Withdrawn | 453975 | 530611122 | No Recognized Claim |
| 131128 | 530219446 | No Eligible Purchases | 292552 | 530417979 | Void or Withdrawn | 453976 | 530611124 | No Recognized Claim |
| 131129 | 530219447 | No Eligible Purchases | 292553 | 530417980 | Void or Withdrawn | 453977 | 530611125 | No Recognized Claim |
| 131130 | 530219448 | No Recognized Claim | 292554 | 530417981 | Void or Withdrawn | 453978 | 530611126 | No Recognized Claim |
| 131131 | 530219449 | No Recognized Claim | 292555 | 530417982 | Void or Withdrawn | 453979 | 530611129 | No Recognized Claim |
| 131132 | 530219451 | No Recognized Claim | 292556 | 530417983 | Void or Withdrawn | 453980 | 530611130 | No Recognized Claim |
| 131133 | 530219452 | No Recognized Claim | 292557 | 530417984 | Void or Withdrawn | 453981 | 530611132 | No Recognized Claim |
| 131134 | 530219454 | No Recognized Claim | 292558 | 530417985 | Void or Withdrawn | 453982 | 530611135 | No Recognized Claim |
| 131135 | 530219457 | No Eligible Purchases | 292559 | 530417986 | Void or Withdrawn | 453983 | 530611136 | No Recognized Claim |
| 131136 | 530219460 | No Eligible Purchases | 292560 | 530417987 | Void or Withdrawn | 453984 | 530611137 | No Recognized Claim |
| 131137 | 530219462 | No Recognized Claim | 292561 | 530417988 | Void or Withdrawn | 453985 | 530611139 | No Recognized Claim |
| 131138 | 530219463 | No Recognized Claim | 292562 | 530417989 | Void or Withdrawn | 453986 | 530611140 | No Recognized Claim |
| 131139 | 530219464 | No Recognized Claim | 292563 | 530417990 | Void or Withdrawn | 453987 | 530611142 | No Recognized Claim |
| 131140 | 530219466 | No Recognized Claim | 292564 | 530417991 | Void or Withdrawn | 453988 | 530611143 | No Recognized Claim |
| 131141 | 530219468 | No Eligible Purchases | 292565 | 530417992 | Void or Withdrawn | 453989 | 530611145 | No Recognized Claim |
| 131142 | 530219469 | No Recognized Claim | 292566 | 530417993 | Void or Withdrawn | 453990 | 530611146 | No Recognized Claim |
| 131143 | 530219471 | No Recognized Claim | 292567 | 530417994 | Void or Withdrawn | 453991 | 530611147 | No Recognized Claim |
| 131144 | 530219474 | No Eligible Purchases | 292568 | 530417995 | Void or Withdrawn | 453992 | 530611148 | No Recognized Claim |
| 131145 | 530219476 | No Recognized Claim | 292569 | 530417996 | Void or Withdrawn | 453993 | 530611149 | No Recognized Claim |
| 131146 | 530219477 | No Recognized Claim | 292570 | 530417997 | Void or Withdrawn | 453994 | 530611150 | No Recognized Claim |
| 131147 | 530219481 | No Recognized Claim | 292571 | 530417998 | Void or Withdrawn | 453995 | 530611152 | No Eligible Purchases |
| 131148 | 530219481 | No Eligible Purchases | 292572 | 530417999 | Void or Withdrawn | 453996 | 530611153 | No Recognized Claim |
| 131149 | 530219482 | No Eligible Purchases | 292573 | 530418000 | Void or Withdrawn | 453997 | 530611154 | No Recognized Claim |
| 131150 | 530219483 | No Eligible Purchases | 292574 | 530418001 | Void or Withdrawn | 453998 | 530611156 | No Recognized Claim |
| 131151 | 530219484 | No Eligible Purchases | 292575 | 530418002 | Void or Withdrawn | 453999 | 530611158 | No Recognized Claim |
| 131152 | 530219486 | No Eligible Purchases | 292576 | 530418003 | Void or Withdrawn | 454000 | 530611160 | No Recognized Claim |
| 131153 | 530219488 | No Recognized Claim | 292577 | 530418004 | Void or Withdrawn | 454001 | 530611161 | No Recognized Claim |
| 131154 | 530219489 | No Eligible Purchases | 292578 | 530418005 | Void or Withdrawn | 454002 | 530611167 | No Eligible Purchases |
| 131155 | 530219490 | No Eligible Purchases | 292579 | 530418006 | Void or Withdrawn | 454003 | 530611168 | No Recognized Claim |
| 131156 | 530219492 | No Recognized Claim | 292580 | 530418007 | Void or Withdrawn | 454004 | 530611172 | No Recognized Claim |
| 131157 | 530219494 | No Recognized Claim | 292581 | 530418008 | Void or Withdrawn | 454005 | 530611174 | No Eligible Purchases |
| 131158 | 530219498 | No Recognized Claim | 292582 | 530418009 | Void or Withdrawn | 454006 | 530611175 | No Recognized Claim |
| 131159 | 530219499 | No Eligible Purchases | 292583 | 530418010 | Void or Withdrawn | 454007 | 530611176 | No Recognized Claim |
| 131160 | 530219501 | No Eligible Purchases | 292584 | 530418011 | Void or Withdrawn | 454008 | 530611177 | No Recognized Claim |
| 131161 | 530219502 | No Recognized Claim | 292585 | 530418012 | Void or Withdrawn | 454009 | 530611179 | No Eligible Purchases |
| 131162 | 530219504 | No Recognized Claim | 292586 | 530418013 | Void or Withdrawn | 454010 | 530611180 | No Recognized Claim |
| 131163 | 530219505 | No Recognized Claim | 292587 | 530418014 | Void or Withdrawn | 454011 | 530611181 | No Recognized Claim |
| 131164 | 530219506 | No Eligible Purchases | 292588 | 530418015 | Void or Withdrawn | 454012 | 530611182 | No Recognized Claim |
| 131165 | 530219507 | No Recognized Claim | 292589 | 530418016 | Void or Withdrawn | 454013 | 530611183 | No Recognized Claim |
| 131166 | 530219508 | No Recognized Claim | 292590 | 530418017 | Void or Withdrawn | 454014 | 530611184 | No Recognized Claim |
| 131167 | 530219509 | No Recognized Claim | 292591 | 530418018 | Void or Withdrawn | 454015 | 530611185 | No Recognized Claim |
| 131168 | 530219510 | No Recognized Claim | 292592 | 530418019 | Void or Withdrawn | 454016 | 530611186 | No Recognized Claim |
| 131169 | 530219511 | No Eligible Purchases | 292593 | 530418020 | Void or Withdrawn | 454017 | 530611187 | No Recognized Claim |
| 131170 | 530219512 | No Recognized Claim | 292594 | 530418021 | Void or Withdrawn | 454018 | 530611188 | No Recognized Claim |
| 131171 | 530219513 | No Recognized Claim | 292595 | 530418022 | Void or Withdrawn | 454019 | 530611189 | No Recognized Claim |
| 131172 | 530219514 | No Recognized Claim | 292596 | 530418023 | Void or Withdrawn | 454020 | 530611190 | No Recognized Claim |
| 131173 | 530219515 | No Recognized Claim | 292597 | 530418024 | Void or Withdrawn | 454021 | 530611191 | No Recognized Claim |
| 131174 | 530219516 | No Recognized Claim | 292598 | 530418025 | Void or Withdrawn | 454022 | 530611192 | No Recognized Claim |
| 131175 | 530219518 | No Eligible Purchases | 292599 | 530418026 | Void or Withdrawn | 454023 | 530611193 | No Recognized Claim |
| 131176 | 530219519 | No Recognized Claim | 292600 | 530418027 | Void or Withdrawn | 454024 | 530611194 | No Recognized Claim |
| 131177 | 530219521 | No Recognized Claim | 292601 | 530418028 | Void or Withdrawn | 454025 | 530611195 | No Recognized Claim |
| 131178 | 530219522 | No Recognized Claim | 292602 | 530418029 | Void or Withdrawn | 454026 | 530611196 | No Recognized Claim |
| 131179 | 530219525 | No Recognized Claim | 292603 | 530418030 | Void or Withdrawn | 454027 | 530611197 | No Recognized Claim |
| 131180 | 530219526 | No Recognized Claim | 292604 | 530418031 | Void or Withdrawn | 454028 | 530611198 | No Recognized Claim |
| 131181 | 530219527 | No Eligible Purchases | 292605 | 530418032 | Void or Withdrawn | 454029 | 530611199 | No Recognized Claim |
| 131182 | 530219530 | No Recognized Claim | 292606 | 530418033 | Void or Withdrawn | 454030 | 530611201 | No Recognized Claim |
| 131183 | 530219531 | No Eligible Purchases | 292607 | 530418034 | Void or Withdrawn | 454031 | 530611202 | No Recognized Claim |
| 131184 | 530219532 | No Recognized Claim | 292608 | 530418035 | Void or Withdrawn | 454032 | 530611203 | No Recognized Claim |
| 131185 | 530219533 | No Eligible Purchases | 292609 | 530418036 | Void or Withdrawn | 454033 | 530611204 | No Recognized Claim |
| 131186 | 530219534 | No Recognized Claim | 292610 | 530418037 | Void or Withdrawn | 454034 | 530611205 | No Recognized Claim |
| 131187 | 530219536 | No Eligible Purchases | 292611 | 530418038 | Void or Withdrawn | 454035 | 530611206 | No Recognized Claim |
| 131188 | 530219537 | No Recognized Claim | 292612 | 530418039 | Void or Withdrawn | 454036 | 530611208 | No Recognized Claim |
| 131189 | 530219538 | No Recognized Claim | 292613 | 530418040 | Void or Withdrawn | 454037 | 530611209 | No Recognized Claim |
| 131190 | 530219539 | No Eligible Purchases | 292614 | 530418041 | Void or Withdrawn | 454038 | 530611211 | No Recognized Claim |
| 131191 | 530219543 | No Recognized Claim | 292615 | 530418042 | Void or Withdrawn | 454039 | 530611212 | No Recognized Claim |
| 131192 | 530219544 | No Recognized Claim | 292616 | 530418043 | Void or Withdrawn | 454040 | 530611213 | No Recognized Claim |
| 131193 | 530219545 | No Eligible Purchases | 292617 | 530418044 | Void or Withdrawn | 454041 | 530611214 | No Recognized Claim |
| 131194 | 530219547 | No Recognized Claim | 292618 | 530418045 | Void or Withdrawn | 454042 | 530611215 | No Recognized Claim |
| 131195 | 530219548 | No Recognized Claim | 292619 | 530418046 | Void or Withdrawn | 454043 | 530611216 | No Recognized Claim |
| 131196 | 530219549 | No Recognized Claim | 292620 | 530418047 | Void or Withdrawn | 454044 | 530611217 | No Recognized Claim |
| 131197 | 530219552 | No Eligible Purchases | 292621 | 530418048 | Void or Withdrawn | 454045 | 530611218 | No Recognized Claim |
| 131198 | 530219554 | No Recognized Claim | 292622 | 530418049 | Void or Withdrawn | 454046 | 530611219 | No Recognized Claim |
| 131199 | 530219555 | No Recognized Claim | 292623 | 530418050 | Void or Withdrawn | 454047 | 530611221 | No Recognized Claim |
| 131200 | 530219556 | No Recognized Claim | 292624 | 530418051 | Void or Withdrawn | 454048 | 530611222 | No Recognized Claim |
| 131201 | 530219558 | No Eligible Purchases | 292625 | 530418052 | Void or Withdrawn | 454049 | 530611223 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 131202 | 530219559 | No Recognized Claim | 292626 | 530418053 | Void or Withdrawn | 454050 | 530611224 | No Recognized Claim |
| 131203 | 530219562 | No Eligible Purchases | 292627 | 530418054 | Void or Withdrawn | 454051 | 530611225 | No Recognized Claim |
| 131204 | 530219563 | No Recognized Claim | 292628 | 530418055 | Void or Withdrawn | 454052 | 530611226 | No Recognized Claim |
| 131205 | 530219565 | No Recognized Claim | 292629 | 530418056 | Void or Withdrawn | 454053 | 530611227 | No Recognized Claim |
| 131206 | 530219566 | No Eligible Purchases | 292630 | 530418057 | Void or Withdrawn | 454054 | 530611228 | No Recognized Claim |
| 131207 | 530219568 | No Recognized Claim | 292631 | 530418058 | Void or Withdrawn | 454055 | 530611229 | No Recognized Claim |
| 131208 | 530219569 | No Recognized Claim | 292632 | 530418059 | Void or Withdrawn | 454056 | 530611230 | No Recognized Claim |
| 131209 | 530219570 | No Recognized Claim | 292633 | 530418060 | Void or Withdrawn | 454057 | 530611231 | No Recognized Claim |
| 131210 | 530219574 | No Eligible Purchases | 292634 | 530418061 | Void or Withdrawn | 454058 | 530611233 | No Recognized Claim |
| 131211 | 530219577 | No Recognized Claim | 292635 | 530418062 | Void or Withdrawn | 454059 | 530611234 | No Recognized Claim |
| 131212 | 530219578 | No Eligible Purchases | 292636 | 530418063 | Void or Withdrawn | 454060 | 530611235 | No Recognized Claim |
| 131213 | 530219579 | No Recognized Claim | 292637 | 530418064 | Void or Withdrawn | 454061 | 530611236 | No Recognized Claim |
| 131214 | 530219583 | No Recognized Claim | 292638 | 530418065 | Void or Withdrawn | 454062 | 530611237 | No Recognized Claim |
| 131215 | 530219584 | No Recognized Claim | 292639 | 530418066 | Void or Withdrawn | 454063 | 530611238 | No Recognized Claim |
| 131216 | 530219587 | No Recognized Claim | 292640 | 530418067 | Void or Withdrawn | 454064 | 530611242 | No Recognized Claim |
| 131217 | 530219588 | No Eligible Purchases | 292641 | 530418068 | Void or Withdrawn | 454065 | 530611243 | No Recognized Claim |
| 131218 | 530219590 | No Recognized Claim | 292642 | 530418069 | Void or Withdrawn | 454066 | 530611244 | No Recognized Claim |
| 131219 | 530219591 | No Eligible Purchases | 292643 | 530418070 | Void or Withdrawn | 454067 | 530611245 | No Recognized Claim |
| 131220 | 530219592 | No Recognized Claim | 292644 | 530418071 | Void or Withdrawn | 454068 | 530611246 | No Recognized Claim |
| 131221 | 530219594 | No Recognized Claim | 292645 | 530418072 | Void or Withdrawn | 454069 | 530611247 | No Recognized Claim |
| 131222 | 530219596 | No Eligible Purchases | 292646 | 530418073 | Void or Withdrawn | 454070 | 530611248 | No Recognized Claim |
| 131223 | 530219597 | No Recognized Claim | 292647 | 530418074 | Void or Withdrawn | 454071 | 530611251 | No Recognized Claim |
| 131224 | 530219598 | No Recognized Claim | 292648 | 530418075 | Void or Withdrawn | 454072 | 530611259 | No Recognized Claim |
| 131225 | 530219599 | No Recognized Claim | 292649 | 530418076 | Void or Withdrawn | 454073 | 530611260 | No Recognized Claim |
| 131226 | 530219600 | No Eligible Purchases | 292650 | 530418077 | Void or Withdrawn | 454074 | 530611262 | No Recognized Claim |
| 131227 | 530219601 | No Recognized Claim | 292651 | 530418078 | Void or Withdrawn | 454075 | 530611263 | No Recognized Claim |
| 131228 | 530219602 | No Recognized Claim | 292652 | 530418079 | Void or Withdrawn | 454076 | 530611264 | No Recognized Claim |
| 131229 | 530219603 | No Recognized Claim | 292653 | 530418080 | Void or Withdrawn | 454077 | 530611267 | No Recognized Claim |
| 131230 | 530219604 | No Recognized Claim | 292654 | 530418081 | Void or Withdrawn | 454078 | 530611268 | No Recognized Claim |
| 131231 | 530219605 | No Recognized Claim | 292655 | 530418082 | Void or Withdrawn | 454079 | 530611270 | No Recognized Claim |
| 131232 | 530219606 | No Eligible Purchases | 292656 | 530418083 | Void or Withdrawn | 454080 | 530611271 | No Recognized Claim |
| 131233 | 530219607 | No Recognized Claim | 292657 | 530418084 | Void or Withdrawn | 454081 | 530611272 | No Recognized Claim |
| 131234 | 530219608 | No Recognized Claim | 292658 | 530418085 | Void or Withdrawn | 454082 | 530611273 | No Recognized Claim |
| 131235 | 530219609 | No Recognized Claim | 292659 | 530418086 | Void or Withdrawn | 454083 | 530611274 | No Recognized Claim |
| 131236 | 530219611 | No Recognized Claim | 292660 | 530418087 | Void or Withdrawn | 454084 | 530611275 | No Recognized Claim |
| 131237 | 530219613 | No Eligible Purchases | 292661 | 530418088 | Void or Withdrawn | 454085 | 530611276 | No Recognized Claim |
| 131238 | 530219614 | No Recognized Claim | 292662 | 530418089 | Void or Withdrawn | 454086 | 530611277 | No Eligible Purchases |
| 131239 | 530219615 | No Recognized Claim | 292663 | 530418090 | Void or Withdrawn | 454087 | 530611278 | No Recognized Claim |
| 131240 | 530219616 | No Recognized Claim | 292664 | 530418091 | Void or Withdrawn | 454088 | 530611279 | No Recognized Claim |
| 131241 | 530219617 | No Eligible Purchases | 292665 | 530418092 | Void or Withdrawn | 454089 | 530611282 | No Eligible Purchases |
| 131242 | 530219618 | No Recognized Claim | 292666 | 530418093 | Void or Withdrawn | 454090 | 530611283 | No Recognized Claim |
| 131243 | 530219619 | No Recognized Claim | 292667 | 530418094 | Void or Withdrawn | 454091 | 530611284 | No Recognized Claim |
| 131244 | 530219620 | No Recognized Claim | 292668 | 530418095 | Void or Withdrawn | 454092 | 530611286 | No Recognized Claim |
| 131245 | 530219621 | No Eligible Purchases | 292669 | 530418096 | Void or Withdrawn | 454093 | 530611288 | No Recognized Claim |
| 131246 | 530219623 | No Recognized Claim | 292670 | 530418097 | Void or Withdrawn | 454094 | 530611289 | No Recognized Claim |
| 131247 | 530219624 | No Eligible Purchases | 292671 | 530418098 | Void or Withdrawn | 454095 | 530611290 | No Recognized Claim |
| 131248 | 530219625 | No Recognized Claim | 292672 | 530418099 | Void or Withdrawn | 454096 | 530611291 | No Recognized Claim |
| 131249 | 530219626 | No Eligible Purchases | 292673 | 530418100 | Void or Withdrawn | 454097 | 530611292 | No Recognized Claim |
| 131250 | 530219627 | No Recognized Claim | 292674 | 530418101 | Void or Withdrawn | 454098 | 530611293 | No Recognized Claim |
| 131251 | 530219629 | No Recognized Claim | 292675 | 530418102 | Void or Withdrawn | 454099 | 530611294 | No Recognized Claim |
| 131252 | 530219630 | No Eligible Purchases | 292676 | 530418103 | Void or Withdrawn | 454100 | 530611295 | No Recognized Claim |
| 131253 | 530219631 | No Recognized Claim | 292677 | 530418104 | Void or Withdrawn | 454101 | 530611296 | No Recognized Claim |
| 131254 | 530219632 | No Eligible Purchases | 292678 | 530418105 | Void or Withdrawn | 454102 | 530611297 | No Recognized Claim |
| 131255 | 530219633 | No Eligible Purchases | 292679 | 530418106 | Void or Withdrawn | 454103 | 530611298 | No Recognized Claim |
| 131256 | 530219634 | No Recognized Claim | 292680 | 530418107 | Void or Withdrawn | 454104 | 530611300 | No Recognized Claim |
| 131257 | 530219635 | No Eligible Purchases | 292681 | 530418108 | Void or Withdrawn | 454105 | 530611301 | No Recognized Claim |
| 131258 | 530219636 | No Recognized Claim | 292682 | 530418109 | Void or Withdrawn | 454106 | 530611303 | No Recognized Claim |
| 131259 | 530219637 | No Recognized Claim | 292683 | 530418110 | Void or Withdrawn | 454107 | 530611304 | No Eligible Purchases |
| 131260 | 530219639 | No Recognized Claim | 292684 | 530418111 | Void or Withdrawn | 454108 | 530611305 | No Recognized Claim |
| 131261 | 530219640 | No Recognized Claim | 292685 | 530418112 | Void or Withdrawn | 454109 | 530611306 | No Recognized Claim |
| 131262 | 530219641 | No Eligible Purchases | 292686 | 530418113 | Void or Withdrawn | 454110 | 530611309 | No Recognized Claim |
| 131263 | 530219644 | No Recognized Claim | 292687 | 530418114 | Void or Withdrawn | 454111 | 530611311 | No Eligible Purchases |
| 131264 | 530219649 | No Eligible Purchases | 292688 | 530418115 | Void or Withdrawn | 454112 | 530611316 | No Recognized Claim |
| 131265 | 530219650 | No Recognized Claim | 292689 | 530418116 | Void or Withdrawn | 454113 | 530611318 | No Recognized Claim |
| 131266 | 530219651 | No Eligible Purchases | 292690 | 530418117 | Void or Withdrawn | 454114 | 530611321 | No Recognized Claim |
| 131267 | 530219652 | No Recognized Claim | 292691 | 530418118 | Void or Withdrawn | 454115 | 530611323 | No Recognized Claim |
| 131268 | 530219653 | No Recognized Claim | 292692 | 530418119 | Void or Withdrawn | 454116 | 530611324 | No Recognized Claim |
| 131269 | 530219655 | No Eligible Purchases | 292693 | 530418120 | Void or Withdrawn | 454117 | 530611325 | No Recognized Claim |
| 131270 | 530219656 | No Recognized Claim | 292694 | 530418121 | Void or Withdrawn | 454118 | 530611326 | No Recognized Claim |
| 131271 | 530219657 | No Recognized Claim | 292695 | 530418122 | Void or Withdrawn | 454119 | 530611327 | No Recognized Claim |
| 131272 | 530219659 | No Recognized Claim | 292696 | 530418123 | Void or Withdrawn | 454120 | 530611328 | No Recognized Claim |
| 131273 | 530219663 | No Recognized Claim | 292697 | 530418124 | Void or Withdrawn | 454121 | 530611329 | No Recognized Claim |
| 131274 | 530219665 | No Recognized Claim | 292698 | 530418125 | Void or Withdrawn | 454122 | 530611330 | No Recognized Claim |
| 131275 | 530219666 | No Eligible Purchases | 292699 | 530418126 | Void or Withdrawn | 454123 | 530611331 | No Recognized Claim |
| 131276 | 530219667 | No Eligible Purchases | 292700 | 530418127 | Void or Withdrawn | 454124 | 530611332 | No Recognized Claim |
| 131277 | 530219668 | No Recognized Claim | 292701 | 530418128 | Void or Withdrawn | 454125 | 530611333 | No Recognized Claim |
| 131278 | 530219669 | No Eligible Purchases | 292702 | 530418129 | Void or Withdrawn | 454126 | 530611335 | No Recognized Claim |
| 131279 | 530219670 | No Recognized Claim | 292703 | 530418130 | Void or Withdrawn | 454127 | 530611338 | No Recognized Claim |
| 131280 | 530219671 | No Recognized Claim | 292704 | 530418131 | Void or Withdrawn | 454128 | 530611340 | No Eligible Purchases |
| 131281 | 530219672 | No Recognized Claim | 292705 | 530418132 | Void or Withdrawn | 454129 | 530611341 | No Eligible Purchases |
| 131282 | 530219673 | No Eligible Purchases | 292706 | 530418133 | Void or Withdrawn | 454130 | 530611342 | No Recognized Claim |
| 131283 | 530219674 | No Recognized Claim | 292707 | 530418134 | Void or Withdrawn | 454131 | 530611344 | No Recognized Claim |
| 131284 | 530219675 | No Eligible Purchases | 292708 | 530418135 | Void or Withdrawn | 454132 | 530611345 | No Recognized Claim |
| 131285 | 530219677 | No Eligible Purchases | 292709 | 530418136 | Void or Withdrawn | 454133 | 530611346 | No Recognized Claim |
| 131286 | 530219678 | No Recognized Claim | 292710 | 530418137 | Void or Withdrawn | 454134 | 530611347 | No Recognized Claim |
| 131287 | 530219679 | No Recognized Claim | 292711 | 530418138 | Void or Withdrawn | 454135 | 530611349 | No Eligible Purchases |
| 131288 | 530219680 | No Recognized Claim | 292712 | 530418139 | Void or Withdrawn | 454136 | 530611352 | No Recognized Claim |
| 131289 | 530219681 | No Recognized Claim | 292713 | 530418140 | Void or Withdrawn | 454137 | 530611354 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 131290 | 530219683 | No Recognized Claim | 292714 | 530418141 | Void or Withdrawn | 454138 | 530611355 | No Recognized Claim |
| 131291 | 530219684 | No Recognized Claim | 292715 | 530418142 | Void or Withdrawn | 454139 | 530611356 | No Recognized Claim |
| 131292 | 530219685 | No Recognized Claim | 292716 | 530418143 | Void or Withdrawn | 454140 | 530611357 | No Recognized Claim |
| 131293 | 530219686 | No Eligible Purchases | 292717 | 530418144 | Void or Withdrawn | 454141 | 530611359 | No Recognized Claim |
| 131294 | 530219687 | No Eligible Purchases | 292718 | 530418145 | Void or Withdrawn | 454142 | 530611363 | No Recognized Claim |
| 131295 | 530219688 | No Recognized Claim | 292719 | 530418146 | Void or Withdrawn | 454143 | 530611368 | No Recognized Claim |
| 131296 | 530219690 | No Recognized Claim | 292720 | 530418147 | Void or Withdrawn | 454144 | 530611373 | No Recognized Claim |
| 131297 | 530219691 | No Eligible Purchases | 292721 | 530418148 | Void or Withdrawn | 454145 | 530611377 | No Recognized Claim |
| 131298 | 530219692 | No Recognized Claim | 292722 | 530418149 | Void or Withdrawn | 454146 | 530611381 | No Recognized Claim |
| 131299 | 530219693 | No Recognized Claim | 292723 | 530418150 | Void or Withdrawn | 454147 | 530611384 | No Recognized Claim |
| 131300 | 530219694 | No Recognized Claim | 292724 | 530418151 | Void or Withdrawn | 454148 | 530611388 | No Recognized Claim |
| 131301 | 530219695 | No Recognized Claim | 292725 | 530418152 | Void or Withdrawn | 454149 | 530611389 | No Recognized Claim |
| 131302 | 530219696 | No Recognized Claim | 292726 | 530418153 | Void or Withdrawn | 454150 | 530611390 | No Recognized Claim |
| 131303 | 530219697 | No Recognized Claim | 292727 | 530418154 | Void or Withdrawn | 454151 | 530611392 | No Recognized Claim |
| 131304 | 530219698 | No Recognized Claim | 292728 | 530418155 | Void or Withdrawn | 454152 | 530611393 | No Recognized Claim |
| 131305 | 530219699 | No Recognized Claim | 292729 | 530418156 | Void or Withdrawn | 454153 | 530611394 | No Recognized Claim |
| 131306 | 530219700 | No Recognized Claim | 292730 | 530418157 | Void or Withdrawn | 454154 | 530611395 | No Recognized Claim |
| 131307 | 530219701 | No Recognized Claim | 292731 | 530418158 | Void or Withdrawn | 454155 | 530611396 | No Recognized Claim |
| 131308 | 530219702 | No Recognized Claim | 292732 | 530418159 | Void or Withdrawn | 454156 | 530611398 | No Recognized Claim |
| 131309 | 530219704 | No Recognized Claim | 292733 | 530418160 | Void or Withdrawn | 454157 | 530611399 | No Recognized Claim |
| 131310 | 530219705 | No Eligible Purchases | 292734 | 530418161 | Void or Withdrawn | 454158 | 530611400 | No Recognized Claim |
| 131311 | 530219706 | No Eligible Purchases | 292735 | 530418162 | Void or Withdrawn | 454159 | 530611401 | No Recognized Claim |
| 131312 | 530219707 | No Eligible Purchases | 292736 | 530418163 | Void or Withdrawn | 454160 | 530611402 | No Recognized Claim |
| 131313 | 530219708 | No Eligible Purchases | 292737 | 530418164 | Void or Withdrawn | 454161 | 530611403 | No Recognized Claim |
| 131314 | 530219710 | No Recognized Claim | 292738 | 530418165 | Void or Withdrawn | 454162 | 530611404 | No Recognized Claim |
| 131315 | 530219711 | No Eligible Purchases | 292739 | 530418166 | Void or Withdrawn | 454163 | 530611405 | No Recognized Claim |
| 131316 | 530219713 | No Eligible Purchases | 292740 | 530418167 | Void or Withdrawn | 454164 | 530611406 | No Recognized Claim |
| 131317 | 530219717 | No Recognized Claim | 292741 | 530418168 | Void or Withdrawn | 454165 | 530611407 | No Recognized Claim |
| 131318 | 530219718 | No Recognized Claim | 292742 | 530418169 | Void or Withdrawn | 454166 | 530611409 | No Recognized Claim |
| 131319 | 530219720 | No Eligible Purchases | 292743 | 530418170 | Void or Withdrawn | 454167 | 530611410 | No Recognized Claim |
| 131320 | 530219721 | No Recognized Claim | 292744 | 530418171 | Void or Withdrawn | 454168 | 530611411 | No Recognized Claim |
| 131321 | 530219722 | No Eligible Purchases | 292745 | 530418172 | Void or Withdrawn | 454169 | 530611412 | No Recognized Claim |
| 131322 | 530219724 | No Recognized Claim | 292746 | 530418173 | Void or Withdrawn | 454170 | 530611413 | No Recognized Claim |
| 131323 | 530219725 | No Eligible Purchases | 292747 | 530418174 | Void or Withdrawn | 454171 | 530611414 | No Recognized Claim |
| 131324 | 530219726 | No Recognized Claim | 292748 | 530418175 | Void or Withdrawn | 454172 | 530611415 | No Recognized Claim |
| 131325 | 530219727 | No Recognized Claim | 292749 | 530418176 | Void or Withdrawn | 454173 | 530611416 | No Recognized Claim |
| 131326 | 530219728 | No Eligible Purchases | 292750 | 530418177 | Void or Withdrawn | 454174 | 530611417 | No Recognized Claim |
| 131327 | 530219729 | No Recognized Claim | 292751 | 530418178 | Void or Withdrawn | 454175 | 530611418 | No Recognized Claim |
| 131328 | 530219731 | No Recognized Claim | 292752 | 530418179 | Void or Withdrawn | 454176 | 530611419 | No Recognized Claim |
| 131329 | 530219732 | No Eligible Purchases | 292753 | 530418180 | Void or Withdrawn | 454177 | 530611420 | No Recognized Claim |
| 131330 | 530219734 | No Recognized Claim | 292754 | 530418181 | Void or Withdrawn | 454178 | 530611421 | No Recognized Claim |
| 131331 | 530219735 | No Eligible Purchases | 292755 | 530418182 | Void or Withdrawn | 454179 | 530611422 | No Recognized Claim |
| 131332 | 530219736 | No Recognized Claim | 292756 | 530418183 | Void or Withdrawn | 454180 | 530611424 | No Recognized Claim |
| 131333 | 530219737 | No Eligible Purchases | 292757 | 530418184 | Void or Withdrawn | 454181 | 530611427 | No Recognized Claim |
| 131334 | 530219738 | No Recognized Claim | 292758 | 530418185 | Void or Withdrawn | 454182 | 530611428 | No Recognized Claim |
| 131335 | 530219739 | No Recognized Claim | 292759 | 530418186 | Void or Withdrawn | 454183 | 530611434 | No Recognized Claim |
| 131336 | 530219740 | No Recognized Claim | 292760 | 530418187 | Void or Withdrawn | 454184 | 530611436 | No Recognized Claim |
| 131337 | 530219741 | No Recognized Claim | 292761 | 530418188 | Void or Withdrawn | 454185 | 530611437 | No Recognized Claim |
| 131338 | 530219742 | No Recognized Claim | 292762 | 530418189 | Void or Withdrawn | 454186 | 530611439 | No Recognized Claim |
| 131339 | 530219743 | No Eligible Purchases | 292763 | 530418190 | Void or Withdrawn | 454187 | 530611440 | No Recognized Claim |
| 131340 | 530219744 | No Recognized Claim | 292764 | 530418191 | Void or Withdrawn | 454188 | 530611441 | No Recognized Claim |
| 131341 | 530219745 | No Eligible Purchases | 292765 | 530418192 | Void or Withdrawn | 454189 | 530611442 | No Recognized Claim |
| 131342 | 530219748 | No Eligible Purchases | 292766 | 530418193 | Void or Withdrawn | 454190 | 530611447 | No Recognized Claim |
| 131343 | 530219749 | No Eligible Purchases | 292767 | 530418194 | Void or Withdrawn | 454191 | 530611449 | No Recognized Claim |
| 131344 | 530219751 | No Eligible Purchases | 292768 | 530418195 | Void or Withdrawn | 454192 | 530611450 | No Recognized Claim |
| 131345 | 530219752 | No Eligible Purchases | 292769 | 530418196 | Void or Withdrawn | 454193 | 530611451 | No Recognized Claim |
| 131346 | 530219753 | No Recognized Claim | 292770 | 530418197 | Void or Withdrawn | 454194 | 530611452 | No Recognized Claim |
| 131347 | 530219754 | No Recognized Claim | 292771 | 530418198 | Void or Withdrawn | 454195 | 530611453 | No Recognized Claim |
| 131348 | 530219755 | No Recognized Claim | 292772 | 530418199 | Void or Withdrawn | 454196 | 530611454 | No Recognized Claim |
| 131349 | 530219756 | No Recognized Claim | 292773 | 530418200 | Void or Withdrawn | 454197 | 530611457 | No Recognized Claim |
| 131350 | 530219757 | No Eligible Purchases | 292774 | 530418201 | Void or Withdrawn | 454198 | 530611458 | No Recognized Claim |
| 131351 | 530219758 | No Eligible Purchases | 292775 | 530418202 | Void or Withdrawn | 454199 | 530611460 | No Recognized Claim |
| 131352 | 530219759 | No Eligible Purchases | 292776 | 530418203 | Void or Withdrawn | 454200 | 530611461 | No Recognized Claim |
| 131353 | 530219760 | No Eligible Purchases | 292777 | 530418204 | Void or Withdrawn | 454201 | 530611462 | No Recognized Claim |
| 131354 | 530219761 | No Recognized Claim | 292778 | 530418205 | Void or Withdrawn | 454202 | 530611465 | No Recognized Claim |
| 131355 | 530219763 | No Recognized Claim | 292779 | 530418206 | Void or Withdrawn | 454203 | 530611466 | No Recognized Claim |
| 131356 | 530219764 | No Recognized Claim | 292780 | 530418207 | Void or Withdrawn | 454204 | 530611467 | No Recognized Claim |
| 131357 | 530219765 | No Eligible Purchases | 292781 | 530418208 | Void or Withdrawn | 454205 | 530611468 | No Recognized Claim |
| 131358 | 530219766 | No Eligible Purchases | 292782 | 530418209 | Void or Withdrawn | 454206 | 530611469 | No Recognized Claim |
| 131359 | 530219767 | No Eligible Purchases | 292783 | 530418210 | Void or Withdrawn | 454207 | 530611470 | No Recognized Claim |
| 131360 | 530219768 | No Recognized Claim | 292784 | 530418211 | Void or Withdrawn | 454208 | 530611471 | No Recognized Claim |
| 131361 | 530219770 | No Recognized Claim | 292785 | 530418212 | Void or Withdrawn | 454209 | 530611472 | No Recognized Claim |
| 131362 | 530219771 | No Recognized Claim | 292786 | 530418213 | Void or Withdrawn | 454210 | 530611474 | No Recognized Claim |
| 131363 | 530219772 | No Recognized Claim | 292787 | 530418214 | Void or Withdrawn | 454211 | 530611475 | No Recognized Claim |
| 131364 | 530219773 | No Recognized Claim | 292788 | 530418215 | Void or Withdrawn | 454212 | 530611476 | No Recognized Claim |
| 131365 | 530219774 | No Recognized Claim | 292789 | 530418216 | Void or Withdrawn | 454213 | 530611478 | No Recognized Claim |
| 131366 | 530219776 | No Recognized Claim | 292790 | 530418217 | Void or Withdrawn | 454214 | 530611479 | No Recognized Claim |
| 131367 | 530219777 | No Recognized Claim | 292791 | 530418218 | Void or Withdrawn | 454215 | 530611480 | No Recognized Claim |
| 131368 | 530219778 | No Recognized Claim | 292792 | 530418219 | Void or Withdrawn | 454216 | 530611481 | No Recognized Claim |
| 131369 | 530219779 | No Recognized Claim | 292793 | 530418220 | Void or Withdrawn | 454217 | 530611482 | No Recognized Claim |
| 131370 | 530219780 | No Eligible Purchases | 292794 | 530418221 | Void or Withdrawn | 454218 | 530611483 | No Recognized Claim |
| 131371 | 530219781 | No Recognized Claim | 292795 | 530418222 | Void or Withdrawn | 454219 | 530611485 | No Recognized Claim |
| 131372 | 530219782 | No Recognized Claim | 292796 | 530418223 | Void or Withdrawn | 454220 | 530611486 | No Recognized Claim |
| 131373 | 530219783 | No Recognized Claim | 292797 | 530418224 | Void or Withdrawn | 454221 | 530611487 | No Recognized Claim |
| 131374 | 530219784 | No Recognized Claim | 292798 | 530418225 | Void or Withdrawn | 454222 | 530611488 | No Recognized Claim |
| 131375 | 530219786 | No Recognized Claim | 292799 | 530418226 | Void or Withdrawn | 454223 | 530611489 | No Recognized Claim |
| 131376 | 530219787 | No Recognized Claim | 292800 | 530418227 | Void or Withdrawn | 454224 | 530611490 | No Recognized Claim |
| 131377 | 530219788 | No Recognized Claim | 292801 | 530418228 | Void or Withdrawn | 454225 | 530611491 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 131378 | 530219790 | No Eligible Purchases | 292802 | 530418229 | Void or Withdrawn | 454226 | 530611492 | No Recognized Claim |
| 131379 | 530219791 | No Recognized Claim | 292803 | 530418230 | Void or Withdrawn | 454227 | 530611493 | No Recognized Claim |
| 131380 | 530219793 | No Eligible Purchases | 292804 | 530418231 | Void or Withdrawn | 454228 | 530611494 | No Recognized Claim |
| 131381 | 530219794 | No Eligible Purchases | 292805 | 530418232 | Void or Withdrawn | 454229 | 530611496 | No Recognized Claim |
| 131382 | 530219795 | No Recognized Claim | 292806 | 530418233 | Void or Withdrawn | 454230 | 530611497 | No Recognized Claim |
| 131383 | 530219797 | No Eligible Purchases | 292807 | 530418234 | Void or Withdrawn | 454231 | 530611498 | No Recognized Claim |
| 131384 | 530219798 | No Recognized Claim | 292808 | 530418235 | Void or Withdrawn | 454232 | 530611499 | No Recognized Claim |
| 131385 | 530219799 | No Recognized Claim | 292809 | 530418236 | Void or Withdrawn | 454233 | 530611501 | No Eligible Purchases |
| 131386 | 530219800 | No Recognized Claim | 292810 | 530418237 | Void or Withdrawn | 454234 | 530611502 | No Recognized Claim |
| 131387 | 530219801 | No Recognized Claim | 292811 | 530418238 | Void or Withdrawn | 454235 | 530611503 | No Recognized Claim |
| 131388 | 530219802 | No Eligible Purchases | 292812 | 530418239 | Void or Withdrawn | 454236 | 530611504 | No Recognized Claim |
| 131389 | 530219803 | No Eligible Purchases | 292813 | 530418240 | Void or Withdrawn | 454237 | 530611505 | No Recognized Claim |
| 131390 | 530219804 | No Eligible Purchases | 292814 | 530418241 | Void or Withdrawn | 454238 | 530611507 | No Eligible Purchases |
| 131391 | 530219807 | No Eligible Purchases | 292815 | 530418242 | Void or Withdrawn | 454239 | 530611508 | No Recognized Claim |
| 131392 | 530219808 | No Recognized Claim | 292816 | 530418243 | Void or Withdrawn | 454240 | 530611510 | No Recognized Claim |
| 131393 | 530219810 | No Eligible Purchases | 292817 | 530418244 | Void or Withdrawn | 454241 | 530611511 | No Recognized Claim |
| 131394 | 530219811 | No Recognized Claim | 292818 | 530418245 | Void or Withdrawn | 454242 | 530611512 | No Recognized Claim |
| 131395 | 530219817 | No Recognized Claim | 292819 | 530418246 | Void or Withdrawn | 454243 | 530611513 | No Recognized Claim |
| 131396 | 530219818 | No Recognized Claim | 292820 | 530418247 | Void or Withdrawn | 454244 | 530611514 | No Recognized Claim |
| 131397 | 530219821 | No Recognized Claim | 292821 | 530418248 | Void or Withdrawn | 454245 | 530611515 | No Recognized Claim |
| 131398 | 530219821 | No Recognized Claim | 292822 | 530418249 | Void or Withdrawn | 454246 | 530611516 | No Recognized Claim |
| 131399 | 530219822 | No Recognized Claim | 292823 | 530418250 | Void or Withdrawn | 454247 | 530611519 | No Recognized Claim |
| 131400 | 530219824 | No Recognized Claim | 292824 | 530418251 | Void or Withdrawn | 454248 | 530611520 | No Recognized Claim |
| 131401 | 530219827 | No Recognized Claim | 292825 | 530418252 | Void or Withdrawn | 454249 | 530611522 | No Recognized Claim |
| 131402 | 530219828 | No Eligible Purchases | 292826 | 530418253 | Void or Withdrawn | 454250 | 530611523 | No Recognized Claim |
| 131403 | 530219830 | No Recognized Claim | 292827 | 530418254 | Void or Withdrawn | 454251 | 530611524 | No Recognized Claim |
| 131404 | 530219831 | No Recognized Claim | 292828 | 530418255 | Void or Withdrawn | 454252 | 530611525 | No Recognized Claim |
| 131405 | 530219832 | No Recognized Claim | 292829 | 530418256 | Void or Withdrawn | 454253 | 530611526 | No Recognized Claim |
| 131406 | 530219833 | No Recognized Claim | 292830 | 530418257 | Void or Withdrawn | 454254 | 530611527 | No Recognized Claim |
| 131407 | 530219834 | No Recognized Claim | 292831 | 530418258 | Void or Withdrawn | 454255 | 530611528 | No Recognized Claim |
| 131408 | 530219835 | No Recognized Claim | 292832 | 530418259 | Void or Withdrawn | 454256 | 530611529 | No Recognized Claim |
| 131409 | 530219836 | No Recognized Claim | 292833 | 530418260 | Void or Withdrawn | 454257 | 530611530 | No Recognized Claim |
| 131410 | 530219837 | No Recognized Claim | 292834 | 530418261 | Void or Withdrawn | 454258 | 530611531 | No Recognized Claim |
| 131411 | 530219838 | No Eligible Purchases | 292835 | 530418262 | Void or Withdrawn | 454259 | 530611532 | No Recognized Claim |
| 131412 | 530219839 | No Eligible Purchases | 292836 | 530418263 | Void or Withdrawn | 454260 | 530611533 | No Recognized Claim |
| 131413 | 530219840 | No Recognized Claim | 292837 | 530418264 | Void or Withdrawn | 454261 | 530611534 | No Recognized Claim |
| 131414 | 530219841 | No Recognized Claim | 292838 | 530418265 | Void or Withdrawn | 454262 | 530611537 | No Recognized Claim |
| 131415 | 530219842 | No Recognized Claim | 292839 | 530418266 | Void or Withdrawn | 454263 | 530611539 | No Recognized Claim |
| 131416 | 530219843 | No Recognized Claim | 292840 | 530418267 | Void or Withdrawn | 454264 | 530611541 | No Recognized Claim |
| 131417 | 530219844 | No Recognized Claim | 292841 | 530418268 | Void or Withdrawn | 454265 | 530611542 | No Recognized Claim |
| 131418 | 530219845 | No Recognized Claim | 292842 | 530418269 | Void or Withdrawn | 454266 | 530611543 | No Recognized Claim |
| 131419 | 530219846 | No Eligible Purchases | 292843 | 530418270 | Void or Withdrawn | 454267 | 530611544 | No Recognized Claim |
| 131420 | 530219847 | No Recognized Claim | 292844 | 530418271 | Void or Withdrawn | 454268 | 530611545 | No Recognized Claim |
| 131421 | 530219848 | No Recognized Claim | 292845 | 530418272 | Void or Withdrawn | 454269 | 530611546 | No Recognized Claim |
| 131422 | 530219849 | No Recognized Claim | 292846 | 530418273 | Void or Withdrawn | 454270 | 530611547 | No Recognized Claim |
| 131423 | 530219850 | No Eligible Purchases | 292847 | 530418274 | Void or Withdrawn | 454271 | 530611548 | No Recognized Claim |
| 131424 | 530219852 | No Eligible Purchases | 292848 | 530418275 | Void or Withdrawn | 454272 | 530611549 | No Recognized Claim |
| 131425 | 530219853 | No Recognized Claim | 292849 | 530418276 | Void or Withdrawn | 454273 | 530611550 | No Recognized Claim |
| 131426 | 530219854 | No Recognized Claim | 292850 | 530418277 | Void or Withdrawn | 454274 | 530611551 | No Recognized Claim |
| 131427 | 530219856 | No Recognized Claim | 292851 | 530418278 | Void or Withdrawn | 454275 | 530611552 | No Recognized Claim |
| 131428 | 530219857 | No Recognized Claim | 292852 | 530418279 | Void or Withdrawn | 454276 | 530611553 | No Recognized Claim |
| 131429 | 530219858 | No Recognized Claim | 292853 | 530418280 | Void or Withdrawn | 454277 | 530611554 | No Recognized Claim |
| 131430 | 530219859 | No Recognized Claim | 292854 | 530418281 | Void or Withdrawn | 454278 | 530611557 | No Recognized Claim |
| 131431 | 530219860 | No Eligible Purchases | 292855 | 530418282 | Void or Withdrawn | 454279 | 530611558 | No Recognized Claim |
| 131432 | 530219861 | No Eligible Purchases | 292856 | 530418283 | Void or Withdrawn | 454280 | 530611559 | No Recognized Claim |
| 131433 | 530219862 | No Eligible Purchases | 292857 | 530418284 | Void or Withdrawn | 454281 | 530611560 | No Recognized Claim |
| 131434 | 530219864 | No Eligible Purchases | 292858 | 530418285 | Void or Withdrawn | 454282 | 530611562 | No Recognized Claim |
| 131435 | 530219866 | No Recognized Claim | 292859 | 530418286 | Void or Withdrawn | 454283 | 530611564 | No Recognized Claim |
| 131436 | 530219867 | No Recognized Claim | 292860 | 530418287 | Void or Withdrawn | 454284 | 530611565 | No Recognized Claim |
| 131437 | 530219869 | No Recognized Claim | 292861 | 530418288 | Void or Withdrawn | 454285 | 530611566 | No Recognized Claim |
| 131438 | 530219870 | No Eligible Purchases | 292862 | 530418289 | Void or Withdrawn | 454286 | 530611567 | No Recognized Claim |
| 131439 | 530219872 | No Recognized Claim | 292863 | 530418290 | Void or Withdrawn | 454287 | 530611568 | No Recognized Claim |
| 131440 | 530219873 | No Eligible Purchases | 292864 | 530418291 | Void or Withdrawn | 454288 | 530611569 | No Recognized Claim |
| 131441 | 530219876 | No Recognized Claim | 292865 | 530418292 | Void or Withdrawn | 454289 | 530611570 | No Recognized Claim |
| 131442 | 530219879 | No Recognized Claim | 292866 | 530418293 | Void or Withdrawn | 454290 | 530611571 | No Recognized Claim |
| 131443 | 530219882 | No Recognized Claim | 292867 | 530418294 | Void or Withdrawn | 454291 | 530611572 | No Recognized Claim |
| 131444 | 530219884 | No Eligible Purchases | 292868 | 530418295 | Void or Withdrawn | 454292 | 530611573 | No Recognized Claim |
| 131445 | 530219886 | No Recognized Claim | 292869 | 530418296 | Void or Withdrawn | 454293 | 530611574 | No Recognized Claim |
| 131446 | 530219887 | No Recognized Claim | 292870 | 530418297 | Void or Withdrawn | 454294 | 530611575 | No Recognized Claim |
| 131447 | 530219888 | No Recognized Claim | 292871 | 530418298 | Void or Withdrawn | 454295 | 530611576 | No Recognized Claim |
| 131448 | 530219889 | No Recognized Claim | 292872 | 530418299 | Void or Withdrawn | 454296 | 530611577 | No Recognized Claim |
| 131449 | 530219891 | No Recognized Claim | 292873 | 530418300 | Void or Withdrawn | 454297 | 530611578 | No Recognized Claim |
| 131450 | 530219892 | No Recognized Claim | 292874 | 530418301 | Void or Withdrawn | 454298 | 530611579 | No Recognized Claim |
| 131451 | 530219895 | No Recognized Claim | 292875 | 530418302 | Void or Withdrawn | 454299 | 530611181 | No Recognized Claim |
| 131452 | 530219896 | No Recognized Claim | 292876 | 530418303 | Void or Withdrawn | 454300 | 530611582 | No Recognized Claim |
| 131453 | 530219897 | No Recognized Claim | 292877 | 530418304 | Void or Withdrawn | 454301 | 530611584 | No Recognized Claim |
| 131454 | 530219898 | No Recognized Claim | 292878 | 530418305 | Void or Withdrawn | 454302 | 530611585 | No Recognized Claim |
| 131455 | 530219900 | No Recognized Claim | 292879 | 530418306 | Void or Withdrawn | 454303 | 530611586 | No Recognized Claim |
| 131456 | 530219901 | No Recognized Claim | 292880 | 530418307 | Void or Withdrawn | 454304 | 530611589 | No Recognized Claim |
| 131457 | 530219902 | No Recognized Claim | 292881 | 530418308 | Void or Withdrawn | 454305 | 530611590 | No Recognized Claim |
| 131458 | 530219903 | No Eligible Purchases | 292882 | 530418309 | Void or Withdrawn | 454306 | 530611592 | No Recognized Claim |
| 131459 | 530219906 | No Recognized Claim | 292883 | 530418310 | Void or Withdrawn | 454307 | 530611593 | No Recognized Claim |
| 131460 | 530219907 | No Eligible Purchases | 292884 | 530418311 | Void or Withdrawn | 454308 | 530611594 | No Recognized Claim |
| 131461 | 530219910 | No Recognized Claim | 292885 | 530418312 | Void or Withdrawn | 454309 | 530611595 | No Recognized Claim |
| 131462 | 530219911 | No Recognized Claim | 292886 | 530418313 | Void or Withdrawn | 454310 | 530611596 | No Recognized Claim |
| 131463 | 530219912 | No Recognized Claim | 292887 | 530418314 | Void or Withdrawn | 454311 | 530611602 | No Recognized Claim |
| 131464 | 530219913 | No Recognized Claim | 292888 | 530418315 | Void or Withdrawn | 454312 | 530611603 | No Recognized Claim |
| 131465 | 530219914 | No Eligible Purchases | 292889 | 530418316 | Void or Withdrawn | 454313 | 530611605 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 131466 | 530219915 | No Recognized Claim | 292890 | 530418317 | Void or Withdrawn | 454314 | 530611606 | No Eligible Purchases |
| 131467 | 530219916 | No Recognized Claim | 292891 | 530418318 | Void or Withdrawn | 454315 | 530611607 | No Recognized Claim |
| 131468 | 530219917 | No Recognized Claim | 292892 | 530418319 | Void or Withdrawn | 454316 | 530611608 | No Recognized Claim |
| 131469 | 530219918 | No Recognized Claim | 292893 | 530418320 | Void or Withdrawn | 454317 | 530611609 | No Eligible Purchases |
| 131470 | 530219921 | No Recognized Claim | 292894 | 530418321 | Void or Withdrawn | 454318 | 530611610 | No Recognized Claim |
| 131471 | 530219922 | No Recognized Claim | 292895 | 530418322 | Void or Withdrawn | 454319 | 530611612 | No Recognized Claim |
| 131472 | 530219924 | No Eligible Purchases | 292896 | 530418323 | Void or Withdrawn | 454320 | 530611613 | No Eligible Purchases |
| 131473 | 530219924 | No Recognized Claim | 292897 | 530418324 | Void or Withdrawn | 454321 | 530611614 | No Recognized Claim |
| 131474 | 530219925 | No Eligible Purchases | 292898 | 530418325 | Void or Withdrawn | 454322 | 530611615 | No Recognized Claim |
| 131475 | 530219926 | No Recognized Claim | 292899 | 530418326 | Void or Withdrawn | 454323 | 530611617 | No Recognized Claim |
| 131476 | 530219928 | No Recognized Claim | 292900 | 530418327 | Void or Withdrawn | 454324 | 530611618 | No Recognized Claim |
| 131477 | 530219929 | No Recognized Claim | 292901 | 530418328 | Void or Withdrawn | 454325 | 530611619 | No Recognized Claim |
| 131478 | 530219931 | No Recognized Claim | 292902 | 530418329 | Void or Withdrawn | 454326 | 530611620 | No Recognized Claim |
| 131479 | 530219932 | No Eligible Purchases | 292903 | 530418330 | Void or Withdrawn | 454327 | 530611621 | No Recognized Claim |
| 131480 | 530219933 | No Recognized Claim | 292904 | 530418331 | Void or Withdrawn | 454328 | 530611622 | No Recognized Claim |
| 131481 | 530219934 | No Eligible Purchases | 292905 | 530418332 | Void or Withdrawn | 454329 | 530611624 | No Recognized Claim |
| 131482 | 530219935 | No Recognized Claim | 292906 | 530418333 | Void or Withdrawn | 454330 | 530611625 | No Recognized Claim |
| 131483 | 530219937 | No Recognized Claim | 292907 | 530418334 | Void or Withdrawn | 454331 | 530611626 | No Recognized Claim |
| 131484 | 530219938 | No Recognized Claim | 292908 | 530418335 | Void or Withdrawn | 454332 | 530611627 | No Recognized Claim |
| 131485 | 530219940 | No Recognized Claim | 292909 | 530418336 | Void or Withdrawn | 454333 | 530611628 | No Recognized Claim |
| 131486 | 530219940 | No Recognized Claim | 292910 | 530418337 | Void or Withdrawn | 454334 | 530611629 | No Recognized Claim |
| 131487 | 530219942 | No Recognized Claim | 292911 | 530418338 | Void or Withdrawn | 454335 | 530611630 | No Recognized Claim |
| 131488 | 530219945 | No Eligible Purchases | 292912 | 530418339 | Void or Withdrawn | 454336 | 530611632 | No Recognized Claim |
| 131489 | 530219946 | No Recognized Claim | 292913 | 530418340 | Void or Withdrawn | 454337 | 530611633 | No Recognized Claim |
| 131490 | 530219948 | No Recognized Claim | 292914 | 530418341 | Void or Withdrawn | 454338 | 530611634 | No Recognized Claim |
| 131491 | 530219949 | No Eligible Purchases | 292915 | 530418342 | Void or Withdrawn | 454339 | 530611636 | No Recognized Claim |
| 131492 | 530219950 | No Recognized Claim | 292916 | 530418343 | Void or Withdrawn | 454340 | 530611637 | No Recognized Claim |
| 131493 | 530219951 | No Recognized Claim | 292917 | 530418344 | Void or Withdrawn | 454341 | 530611639 | No Recognized Claim |
| 131494 | 530219952 | No Recognized Claim | 292918 | 530418345 | Void or Withdrawn | 454342 | 530611640 | No Recognized Claim |
| 131495 | 530219953 | No Recognized Claim | 292919 | 530418346 | Void or Withdrawn | 454343 | 530611642 | No Recognized Claim |
| 131496 | 530219954 | No Recognized Claim | 292920 | 530418347 | Void or Withdrawn | 454344 | 530611644 | No Recognized Claim |
| 131497 | 530219955 | No Eligible Purchases | 292921 | 530418348 | Void or Withdrawn | 454345 | 530611645 | No Recognized Claim |
| 131498 | 530219956 | No Eligible Purchases | 292922 | 530418349 | Void or Withdrawn | 454346 | 530611647 | No Recognized Claim |
| 131499 | 530219959 | No Eligible Purchases | 292923 | 530418350 | Void or Withdrawn | 454347 | 530611648 | No Recognized Claim |
| 131500 | 530219960 | No Recognized Claim | 292924 | 530418351 | Void or Withdrawn | 454348 | 530611649 | No Recognized Claim |
| 131501 | 530219961 | No Recognized Claim | 292925 | 530418352 | Void or Withdrawn | 454349 | 530611650 | No Recognized Claim |
| 131502 | 530219963 | No Recognized Claim | 292926 | 530418353 | Void or Withdrawn | 454350 | 530611651 | No Recognized Claim |
| 131503 | 530219965 | No Recognized Claim | 292927 | 530418354 | Void or Withdrawn | 454351 | 530611652 | No Recognized Claim |
| 131504 | 530219967 | No Eligible Purchases | 292928 | 530418355 | Void or Withdrawn | 454352 | 530611653 | No Recognized Claim |
| 131505 | 530219970 | No Eligible Purchases | 292929 | 530418356 | Void or Withdrawn | 454353 | 530611654 | No Recognized Claim |
| 131506 | 530219971 | No Recognized Claim | 292930 | 530418357 | Void or Withdrawn | 454354 | 530611655 | No Recognized Claim |
| 131507 | 530219972 | No Recognized Claim | 292931 | 530418358 | Void or Withdrawn | 454355 | 530611656 | No Recognized Claim |
| 131508 | 530219973 | No Eligible Purchases | 292932 | 530418359 | Void or Withdrawn | 454356 | 530611657 | No Recognized Claim |
| 131509 | 530219976 | No Recognized Claim | 292933 | 530418360 | Void or Withdrawn | 454357 | 530611658 | No Eligible Purchases |
| 131510 | 530219977 | No Recognized Claim | 292934 | 530418361 | Void or Withdrawn | 454358 | 530611659 | No Recognized Claim |
| 131511 | 530219978 | No Eligible Purchases | 292935 | 530418362 | Void or Withdrawn | 454359 | 530611661 | No Recognized Claim |
| 131512 | 530219979 | No Eligible Purchases | 292936 | 530418363 | Void or Withdrawn | 454360 | 530611663 | No Eligible Purchases |
| 131513 | 530219980 | No Recognized Claim | 292937 | 530418364 | Void or Withdrawn | 454361 | 530611664 | No Recognized Claim |
| 131514 | 530219981 | No Recognized Claim | 292938 | 530418365 | Void or Withdrawn | 454362 | 530611665 | No Eligible Purchases |
| 131515 | 530219982 | No Recognized Claim | 292939 | 530418366 | Void or Withdrawn | 454363 | 530611668 | No Recognized Claim |
| 131516 | 530219985 | No Recognized Claim | 292940 | 530418367 | Void or Withdrawn | 454364 | 530611671 | No Recognized Claim |
| 131517 | 530219986 | No Recognized Claim | 292941 | 530418368 | Void or Withdrawn | 454365 | 530611672 | No Recognized Claim |
| 131518 | 530219987 | No Eligible Purchases | 292942 | 530418369 | Void or Withdrawn | 454366 | 530611673 | No Recognized Claim |
| 131519 | 530219988 | No Recognized Claim | 292943 | 530418370 | Void or Withdrawn | 454367 | 530611674 | No Recognized Claim |
| 131520 | 530219990 | No Recognized Claim | 292944 | 530418371 | Void or Withdrawn | 454368 | 530611675 | No Recognized Claim |
| 131521 | 530219991 | No Recognized Claim | 292945 | 530418372 | Void or Withdrawn | 454369 | 530611676 | No Recognized Claim |
| 131522 | 530219992 | No Eligible Purchases | 292946 | 530418373 | Void or Withdrawn | 454370 | 530611677 | No Recognized Claim |
| 131523 | 530219993 | No Recognized Claim | 292947 | 530418374 | Void or Withdrawn | 454371 | 530611678 | No Recognized Claim |
| 131524 | 530219994 | No Recognized Claim | 292948 | 530418375 | Void or Withdrawn | 454372 | 530611679 | No Recognized Claim |
| 131525 | 530219995 | No Eligible Purchases | 292949 | 530418376 | Void or Withdrawn | 454373 | 530611680 | No Eligible Purchases |
| 131526 | 530219996 | No Eligible Purchases | 292950 | 530418377 | Void or Withdrawn | 454374 | 530611681 | No Eligible Purchases |
| 131527 | 530219997 | No Recognized Claim | 292951 | 530418378 | Void or Withdrawn | 454375 | 530611682 | No Eligible Purchases |
| 131528 | 530219998 | No Recognized Claim | 292952 | 530418379 | Void or Withdrawn | 454376 | 530611683 | No Eligible Purchases |
| 131529 | 530219999 | No Recognized Claim | 292953 | 530418380 | Void or Withdrawn | 454377 | 530611684 | No Eligible Purchases |
| 131530 | 530220000 | No Eligible Purchases | 292954 | 530418381 | Void or Withdrawn | 454378 | 530611686 | No Eligible Purchases |
| 131531 | 530220003 | No Recognized Claim | 292955 | 530418382 | Void or Withdrawn | 454379 | 530611687 | No Recognized Claim |
| 131532 | 530220005 | No Recognized Claim | 292956 | 530418383 | Void or Withdrawn | 454380 | 530611688 | No Eligible Purchases |
| 131533 | 530220006 | No Recognized Claim | 292957 | 530418384 | Void or Withdrawn | 454381 | 530611690 | No Recognized Claim |
| 131534 | 530220008 | No Recognized Claim | 292958 | 530418385 | Void or Withdrawn | 454382 | 530611692 | No Recognized Claim |
| 131535 | 530220010 | No Recognized Claim | 292959 | 530418386 | Void or Withdrawn | 454383 | 530611693 | No Recognized Claim |
| 131536 | 530220011 | No Recognized Claim | 292960 | 530418387 | Void or Withdrawn | 454384 | 530611694 | No Eligible Purchases |
| 131537 | 530220013 | No Recognized Claim | 292961 | 530418388 | Void or Withdrawn | 454385 | 530611695 | No Recognized Claim |
| 131538 | 530220014 | No Recognized Claim | 292962 | 530418389 | Void or Withdrawn | 454386 | 530611696 | No Recognized Claim |
| 131539 | 530220015 | No Recognized Claim | 292963 | 530418390 | Void or Withdrawn | 454387 | 530611697 | No Recognized Claim |
| 131540 | 530220016 | No Recognized Claim | 292964 | 530418391 | Void or Withdrawn | 454388 | 530611698 | No Eligible Purchases |
| 131541 | 530220017 | No Eligible Purchases | 292965 | 530418392 | Void or Withdrawn | 454389 | 530611699 | No Recognized Claim |
| 131542 | 530220020 | No Recognized Claim | 292966 | 530418393 | Void or Withdrawn | 454390 | 530611700 | No Recognized Claim |
| 131543 | 530220022 | No Recognized Claim | 292967 | 530418394 | Void or Withdrawn | 454391 | 530611702 | No Recognized Claim |
| 131544 | 530220024 | No Recognized Claim | 292968 | 530418395 | Void or Withdrawn | 454392 | 530611703 | No Recognized Claim |
| 131545 | 530220025 | No Recognized Claim | 292969 | 530418396 | Void or Withdrawn | 454393 | 530611704 | No Recognized Claim |
| 131546 | 530220026 | No Recognized Claim | 292970 | 530418397 | Void or Withdrawn | 454394 | 530611705 | No Eligible Purchases |
| 131547 | 530220027 | No Eligible Purchases | 292971 | 530418398 | Void or Withdrawn | 454395 | 530611706 | No Recognized Claim |
| 131548 | 530220028 | No Recognized Claim | 292972 | 530418399 | Void or Withdrawn | 454396 | 530611707 | No Eligible Purchases |
| 131549 | 530220029 | No Recognized Claim | 292973 | 530418400 | Void or Withdrawn | 454397 | 530611708 | No Recognized Claim |
| 131550 | 530220030 | No Recognized Claim | 292974 | 530418401 | Void or Withdrawn | 454398 | 530611709 | No Recognized Claim |
| 131551 | 530220031 | No Recognized Claim | 292975 | 530418402 | Void or Withdrawn | 454399 | 530611710 | No Eligible Purchases |
| 131552 | 530220032 | No Recognized Claim | 292976 | 530418403 | Void or Withdrawn | 454400 | 530611711 | No Recognized Claim |
| 131553 | 530220033 | No Recognized Claim | 292977 | 530418404 | Void or Withdrawn | 454401 | 530611712 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 131554 | 530220034 | No Eligible Purchases | 292978 | 530418405 | Void or Withdrawn | 454402 | 530611713 | No Recognized Claim |
| 131555 | 530220035 | No Recognized Claim | 292979 | 530418406 | Void or Withdrawn | 454403 | 530611715 | No Eligible Purchases |
| 131556 | 530220037 | No Eligible Purchases | 292980 | 530418407 | Void or Withdrawn | 454404 | 530611716 | No Eligible Purchases |
| 131557 | 530220038 | No Eligible Purchases | 292981 | 530418408 | Void or Withdrawn | 454405 | 530611717 | No Eligible Purchases |
| 131558 | 530220039 | No Eligible Purchases | 292982 | 530418409 | Void or Withdrawn | 454406 | 530611718 | No Eligible Purchases |
| 131559 | 530220040 | No Eligible Purchases | 292983 | 530418410 | Void or Withdrawn | 454407 | 530611720 | No Eligible Purchases |
| 131560 | 530220041 | No Recognized Claim | 292984 | 530418411 | Void or Withdrawn | 454408 | 530611721 | No Eligible Purchases |
| 131561 | 530220042 | No Recognized Claim | 292985 | 530418412 | Void or Withdrawn | 454409 | 530611722 | No Eligible Purchases |
| 131562 | 530220043 | No Eligible Purchases | 292986 | 530418413 | Void or Withdrawn | 454410 | 530611723 | No Eligible Purchases |
| 131563 | 530220044 | No Recognized Claim | 292987 | 530418414 | Void or Withdrawn | 454411 | 530611725 | No Eligible Purchases |
| 131564 | 530220045 | No Recognized Claim | 292988 | 530418415 | Void or Withdrawn | 454412 | 530611726 | No Eligible Purchases |
| 131565 | 530220046 | No Recognized Claim | 292989 | 530418416 | Void or Withdrawn | 454413 | 530611727 | No Eligible Purchases |
| 131566 | 530220047 | No Recognized Claim | 292990 | 530418417 | Void or Withdrawn | 454414 | 530611728 | No Recognized Claim |
| 131567 | 530220048 | No Recognized Claim | 292991 | 530418418 | Void or Withdrawn | 454415 | 530611729 | No Eligible Purchases |
| 131568 | 530220049 | No Recognized Claim | 292992 | 530418419 | Void or Withdrawn | 454416 | 530611730 | No Eligible Purchases |
| 131569 | 530220051 | No Recognized Claim | 292993 | 530418420 | Void or Withdrawn | 454417 | 530611731 | No Eligible Purchases |
| 131570 | 530220053 | No Recognized Claim | 292994 | 530418421 | Void or Withdrawn | 454418 | 530611732 | No Eligible Purchases |
| 131571 | 530220055 | No Recognized Claim | 292995 | 530418422 | Void or Withdrawn | 454419 | 530611733 | No Recognized Claim |
| 131572 | 530220056 | No Eligible Purchases | 292996 | 530418423 | Void or Withdrawn | 454420 | 530611734 | No Recognized Claim |
| 131573 | 530220057 | No Recognized Claim | 292997 | 530418424 | Void or Withdrawn | 454421 | 530611735 | No Eligible Purchases |
| 131574 | 530220058 | No Recognized Claim | 292998 | 530418425 | Void or Withdrawn | 454422 | 530611736 | No Eligible Purchases |
| 131575 | 530220059 | No Recognized Claim | 292999 | 530418426 | Void or Withdrawn | 454423 | 530611738 | No Eligible Purchases |
| 131576 | 530220060 | No Recognized Claim | 293000 | 530418427 | Void or Withdrawn | 454424 | 530611739 | No Eligible Purchases |
| 131577 | 530220061 | No Recognized Claim | 293001 | 530418428 | Void or Withdrawn | 454425 | 530611740 | No Eligible Purchases |
| 131578 | 530220062 | No Recognized Claim | 293002 | 530418429 | Void or Withdrawn | 454426 | 530611741 | No Eligible Purchases |
| 131579 | 530220063 | No Recognized Claim | 293003 | 530418430 | Void or Withdrawn | 454427 | 530611742 | No Eligible Purchases |
| 131580 | 530220064 | No Eligible Purchases | 293004 | 530418431 | Void or Withdrawn | 454428 | 530611743 | No Eligible Purchases |
| 131581 | 530220065 | No Recognized Claim | 293005 | 530418432 | Void or Withdrawn | 454429 | 530611744 | No Eligible Purchases |
| 131582 | 530220066 | No Recognized Claim | 293006 | 530418433 | Void or Withdrawn | 454430 | 530611745 | No Eligible Purchases |
| 131583 | 530220067 | No Recognized Claim | 293007 | 530418434 | Void or Withdrawn | 454431 | 530611746 | No Recognized Claim |
| 131584 | 530220068 | No Recognized Claim | 293008 | 530418435 | Void or Withdrawn | 454432 | 530611748 | No Recognized Claim |
| 131585 | 530220069 | No Recognized Claim | 293009 | 530418436 | Void or Withdrawn | 454433 | 530611749 | No Eligible Purchases |
| 131586 | 530220070 | No Recognized Claim | 293010 | 530418437 | Void or Withdrawn | 454434 | 530611750 | No Eligible Purchases |
| 131587 | 530220071 | No Recognized Claim | 293011 | 530418438 | Void or Withdrawn | 454435 | 530611753 | No Eligible Purchases |
| 131588 | 530220074 | No Eligible Purchases | 293012 | 530418439 | Void or Withdrawn | 454436 | 530611754 | No Recognized Claim |
| 131589 | 530220075 | No Recognized Claim | 293013 | 530418440 | Void or Withdrawn | 454437 | 530611756 | No Eligible Purchases |
| 131590 | 530220076 | No Recognized Claim | 293014 | 530418441 | Void or Withdrawn | 454438 | 530611759 | No Eligible Purchases |
| 131591 | 530220077 | No Recognized Claim | 293015 | 530418442 | Void or Withdrawn | 454439 | 530611760 | No Recognized Claim |
| 131592 | 530220078 | No Eligible Purchases | 293016 | 530418443 | Void or Withdrawn | 454440 | 530611761 | No Recognized Claim |
| 131593 | 530220080 | No Recognized Claim | 293017 | 530418444 | Void or Withdrawn | 454441 | 530611762 | No Recognized Claim |
| 131594 | 530220081 | No Recognized Claim | 293018 | 530418445 | Void or Withdrawn | 454442 | 530611763 | No Recognized Claim |
| 131595 | 530220083 | No Eligible Purchases | 293019 | 530418446 | Void or Withdrawn | 454443 | 530611764 | No Recognized Claim |
| 131596 | 530220084 | No Recognized Claim | 293020 | 530418447 | Void or Withdrawn | 454444 | 530611768 | No Recognized Claim |
| 131597 | 530220086 | No Eligible Purchases | 293021 | 530418448 | Void or Withdrawn | 454445 | 530611769 | No Eligible Purchases |
| 131598 | 530220087 | No Recognized Claim | 293022 | 530418449 | Void or Withdrawn | 454446 | 530611770 | No Recognized Claim |
| 131599 | 530220089 | No Recognized Claim | 293023 | 530418450 | Void or Withdrawn | 454447 | 530611771 | No Eligible Purchases |
| 131600 | 530220092 | No Recognized Claim | 293024 | 530418451 | Void or Withdrawn | 454448 | 530611772 | No Recognized Claim |
| 131601 | 530220093 | No Eligible Purchases | 293025 | 530418452 | Void or Withdrawn | 454449 | 530611773 | No Recognized Claim |
| 131602 | 530220094 | No Recognized Claim | 293026 | 530418453 | Void or Withdrawn | 454450 | 530611774 | No Recognized Claim |
| 131603 | 530220095 | No Recognized Claim | 293027 | 530418454 | Void or Withdrawn | 454451 | 530611775 | No Recognized Claim |
| 131604 | 530220096 | No Recognized Claim | 293028 | 530418455 | Void or Withdrawn | 454452 | 530611776 | No Recognized Claim |
| 131605 | 530220097 | No Recognized Claim | 293029 | 530418456 | Void or Withdrawn | 454453 | 530611777 | No Recognized Claim |
| 131606 | 530220098 | No Recognized Claim | 293030 | 530418457 | Void or Withdrawn | 454454 | 530611778 | No Recognized Claim |
| 131607 | 530220099 | No Recognized Claim | 293031 | 530418458 | Void or Withdrawn | 454455 | 530611779 | No Eligible Purchases |
| 131608 | 530220101 | No Recognized Claim | 293032 | 530418459 | Void or Withdrawn | 454456 | 530611780 | No Eligible Purchases |
| 131609 | 530220102 | No Recognized Claim | 293033 | 530418460 | Void or Withdrawn | 454457 | 530611782 | No Recognized Claim |
| 131610 | 530220103 | No Recognized Claim | 293034 | 530418461 | Void or Withdrawn | 454458 | 530611784 | No Recognized Claim |
| 131611 | 530220104 | No Recognized Claim | 293035 | 530418462 | Void or Withdrawn | 454459 | 530611785 | No Recognized Claim |
| 131612 | 530220105 | No Recognized Claim | 293036 | 530418463 | Void or Withdrawn | 454460 | 530611786 | No Recognized Claim |
| 131613 | 530220106 | No Eligible Purchases | 293037 | 530418464 | Void or Withdrawn | 454461 | 530611787 | No Recognized Claim |
| 131614 | 530220107 | No Eligible Purchases | 293038 | 530418465 | Void or Withdrawn | 454462 | 530611789 | No Recognized Claim |
| 131615 | 530220108 | No Recognized Claim | 293039 | 530418466 | Void or Withdrawn | 454463 | 530611790 | No Recognized Claim |
| 131616 | 530220110 | No Recognized Claim | 293040 | 530418467 | Void or Withdrawn | 454464 | 530611791 | No Recognized Claim |
| 131617 | 530220111 | No Recognized Claim | 293041 | 530418468 | Void or Withdrawn | 454465 | 530611793 | No Recognized Claim |
| 131618 | 530220112 | No Recognized Claim | 293042 | 530418469 | Void or Withdrawn | 454466 | 530611795 | No Recognized Claim |
| 131619 | 530220113 | No Eligible Purchases | 293043 | 530418470 | Void or Withdrawn | 454467 | 530611796 | No Recognized Claim |
| 131620 | 530220115 | No Recognized Claim | 293044 | 530418471 | Void or Withdrawn | 454468 | 530611797 | No Recognized Claim |
| 131621 | 530220117 | No Eligible Purchases | 293045 | 530418472 | Void or Withdrawn | 454469 | 530611798 | No Recognized Claim |
| 131622 | 530220118 | No Recognized Claim | 293046 | 530418473 | Void or Withdrawn | 454470 | 530611799 | No Recognized Claim |
| 131623 | 530220119 | No Eligible Purchases | 293047 | 530418474 | Void or Withdrawn | 454471 | 530611801 | No Recognized Claim |
| 131624 | 530220120 | No Recognized Claim | 293048 | 530418475 | Void or Withdrawn | 454472 | 530611803 | No Eligible Purchases |
| 131625 | 530220121 | No Recognized Claim | 293049 | 530418476 | Void or Withdrawn | 454473 | 530611806 | No Recognized Claim |
| 131626 | 530220122 | No Eligible Purchases | 293050 | 530418477 | Void or Withdrawn | 454474 | 530611808 | No Recognized Claim |
| 131627 | 530220123 | No Recognized Claim | 293051 | 530418478 | Void or Withdrawn | 454475 | 530611809 | No Recognized Claim |
| 131628 | 530220125 | No Recognized Claim | 293052 | 530418479 | Void or Withdrawn | 454476 | 530611811 | No Recognized Claim |
| 131629 | 530220126 | No Recognized Claim | 293053 | 530418480 | Void or Withdrawn | 454477 | 530611813 | No Recognized Claim |
| 131630 | 530220129 | No Recognized Claim | 293054 | 530418481 | Void or Withdrawn | 454478 | 530611814 | No Recognized Claim |
| 131631 | 530220130 | No Eligible Purchases | 293055 | 530418482 | Void or Withdrawn | 454479 | 530611815 | No Recognized Claim |
| 131632 | 530220131 | No Recognized Claim | 293056 | 530418483 | Void or Withdrawn | 454480 | 530611818 | No Recognized Claim |
| 131633 | 530220132 | No Recognized Claim | 293057 | 530418484 | Void or Withdrawn | 454481 | 530611819 | No Recognized Claim |
| 131634 | 530220133 | No Recognized Claim | 293058 | 530418485 | Void or Withdrawn | 454482 | 530611820 | No Recognized Claim |
| 131635 | 530220134 | No Eligible Purchases | 293059 | 530418486 | Void or Withdrawn | 454483 | 530611821 | No Recognized Claim |
| 131636 | 530220137 | No Recognized Claim | 293060 | 530418487 | Void or Withdrawn | 454484 | 530611822 | No Recognized Claim |
| 131637 | 530220138 | No Recognized Claim | 293061 | 530418488 | Void or Withdrawn | 454485 | 530611823 | No Recognized Claim |
| 131638 | 530220141 | No Eligible Purchases | 293062 | 530418489 | Void or Withdrawn | 454486 | 530611825 | No Recognized Claim |
| 131639 | 530220142 | No Recognized Claim | 293063 | 530418490 | Void or Withdrawn | 454487 | 530611827 | No Recognized Claim |
| 131640 | 530220143 | No Recognized Claim | 293064 | 530418491 | Void or Withdrawn | 454488 | 530611828 | No Recognized Claim |
| 131641 | 530220146 | No Recognized Claim | 293065 | 530418492 | Void or Withdrawn | 454489 | 530611829 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 131642 | 530220147 | No Eligible Purchases | 293066 | 530418493 | Void or Withdrawn | 454490 | 530611830 | No Recognized Claim |
| 131643 | 530220148 | No Eligible Purchases | 293067 | 530418494 | Void or Withdrawn | 454491 | 530611831 | No Recognized Claim |
| 131644 | 530220149 | No Eligible Purchases | 293068 | 530418495 | Void or Withdrawn | 454492 | 530611832 | No Recognized Claim |
| 131645 | 530220151 | No Eligible Purchases | 293069 | 530418496 | Void or Withdrawn | 454493 | 530611833 | No Recognized Claim |
| 131646 | 530220152 | No Recognized Claim | 293070 | 530418497 | Void or Withdrawn | 454494 | 530611834 | No Recognized Claim |
| 131647 | 530220154 | No Eligible Purchases | 293071 | 530418498 | Void or Withdrawn | 454495 | 530611835 | No Recognized Claim |
| 131648 | 530220155 | No Recognized Claim | 293072 | 530418499 | Void or Withdrawn | 454496 | 530611836 | No Recognized Claim |
| 131649 | 530220157 | No Eligible Purchases | 293073 | 530418500 | Void or Withdrawn | 454497 | 530611837 | No Recognized Claim |
| 131650 | 530220158 | No Eligible Purchases | 293074 | 530418501 | Void or Withdrawn | 454498 | 530611838 | No Recognized Claim |
| 131651 | 530220159 | No Eligible Purchases | 293075 | 530418502 | Void or Withdrawn | 454499 | 530611840 | No Recognized Claim |
| 131652 | 530220160 | No Eligible Purchases | 293076 | 530418503 | Void or Withdrawn | 454500 | 530611841 | No Recognized Claim |
| 131653 | 530220161 | No Recognized Claim | 293077 | 530418504 | Void or Withdrawn | 454501 | 530611842 | No Recognized Claim |
| 131654 | 530220162 | No Eligible Purchases | 293078 | 530418505 | Void or Withdrawn | 454502 | 530611844 | No Recognized Claim |
| 131655 | 530220163 | No Recognized Claim | 293079 | 530418506 | Void or Withdrawn | 454503 | 530611845 | No Recognized Claim |
| 131656 | 530220171 | No Recognized Claim | 293080 | 530418507 | Void or Withdrawn | 454504 | 530611846 | No Recognized Claim |
| 131657 | 530220172 | No Recognized Claim | 293081 | 530418508 | Void or Withdrawn | 454505 | 530611847 | No Recognized Claim |
| 131658 | 530220176 | No Recognized Claim | 293082 | 530418509 | Void or Withdrawn | 454506 | 530611848 | No Recognized Claim |
| 131659 | 530220177 | No Recognized Claim | 293083 | 530418510 | Void or Withdrawn | 454507 | 530611849 | No Recognized Claim |
| 131660 | 530220180 | No Eligible Purchases | 293084 | 530418511 | Void or Withdrawn | 454508 | 530611850 | No Recognized Claim |
| 131661 | 530220181 | No Recognized Claim | 293085 | 530418512 | Void or Withdrawn | 454509 | 530611851 | No Recognized Claim |
| 131662 | 530220182 | No Eligible Purchases | 293086 | 530418513 | Void or Withdrawn | 454510 | 530611853 | No Recognized Claim |
| 131663 | 530220183 | No Recognized Claim | 293087 | 530418514 | Void or Withdrawn | 454511 | 530611854 | No Recognized Claim |
| 131664 | 530220185 | No Recognized Claim | 293088 | 530418515 | Void or Withdrawn | 454512 | 530611855 | No Recognized Claim |
| 131665 | 530220187 | No Recognized Claim | 293089 | 530418516 | Void or Withdrawn | 454513 | 530611857 | No Recognized Claim |
| 131666 | 530220188 | No Recognized Claim | 293090 | 530418517 | Void or Withdrawn | 454514 | 530611858 | No Recognized Claim |
| 131667 | 530220190 | No Eligible Purchases | 293091 | 530418518 | Void or Withdrawn | 454515 | 530611860 | No Recognized Claim |
| 131668 | 530220191 | No Recognized Claim | 293092 | 530418519 | Void or Withdrawn | 454516 | 530611861 | No Recognized Claim |
| 131669 | 530220192 | No Recognized Claim | 293093 | 530418520 | Void or Withdrawn | 454517 | 530611862 | No Recognized Claim |
| 131670 | 530220194 | No Recognized Claim | 293094 | 530418521 | Void or Withdrawn | 454518 | 530611864 | No Recognized Claim |
| 131671 | 530220195 | No Eligible Purchases | 293095 | 530418522 | Void or Withdrawn | 454519 | 530611866 | No Recognized Claim |
| 131672 | 530220196 | No Recognized Claim | 293096 | 530418523 | Void or Withdrawn | 454520 | 530611867 | No Recognized Claim |
| 131673 | 530220197 | No Eligible Purchases | 293097 | 530418524 | Void or Withdrawn | 454521 | 530611868 | No Recognized Claim |
| 131674 | 530220199 | No Eligible Purchases | 293098 | 530418525 | Void or Withdrawn | 454522 | 530611869 | No Eligible Purchases |
| 131675 | 530220200 | No Eligible Purchases | 293099 | 530418526 | Void or Withdrawn | 454523 | 530611870 | No Eligible Purchases |
| 131676 | 530220203 | No Recognized Claim | 293100 | 530418527 | Void or Withdrawn | 454524 | 530611871 | No Eligible Purchases |
| 131677 | 530220204 | No Recognized Claim | 293101 | 530418528 | Void or Withdrawn | 454525 | 530611872 | No Recognized Claim |
| 131678 | 530220206 | No Recognized Claim | 293102 | 530418529 | Void or Withdrawn | 454526 | 530611873 | No Recognized Claim |
| 131679 | 530220207 | No Eligible Purchases | 293103 | 530418530 | Void or Withdrawn | 454527 | 530611874 | No Recognized Claim |
| 131680 | 530220208 | No Recognized Claim | 293104 | 530418531 | Void or Withdrawn | 454528 | 530611876 | No Recognized Claim |
| 131681 | 530220209 | No Recognized Claim | 293105 | 530418532 | Void or Withdrawn | 454529 | 530611877 | No Recognized Claim |
| 131682 | 530220210 | No Recognized Claim | 293106 | 530418533 | Void or Withdrawn | 454530 | 530611878 | No Recognized Claim |
| 131683 | 530220211 | No Eligible Purchases | 293107 | 530418534 | Void or Withdrawn | 454531 | 530611879 | No Recognized Claim |
| 131684 | 530220212 | No Recognized Claim | 293108 | 530418535 | Void or Withdrawn | 454532 | 530611880 | No Recognized Claim |
| 131685 | 530220213 | No Recognized Claim | 293109 | 530418536 | Void or Withdrawn | 454533 | 530611881 | No Recognized Claim |
| 131686 | 530220214 | No Recognized Claim | 293110 | 530418537 | Void or Withdrawn | 454534 | 530611882 | No Recognized Claim |
| 131687 | 530220215 | No Recognized Claim | 293111 | 530418538 | Void or Withdrawn | 454535 | 530611883 | No Recognized Claim |
| 131688 | 530220216 | No Recognized Claim | 293112 | 530418539 | Void or Withdrawn | 454536 | 530611884 | No Recognized Claim |
| 131689 | 530220217 | No Recognized Claim | 293113 | 530418540 | Void or Withdrawn | 454537 | 530611886 | No Recognized Claim |
| 131690 | 530220219 | No Recognized Claim | 293114 | 530418541 | Void or Withdrawn | 454538 | 530611887 | No Recognized Claim |
| 131691 | 530220220 | No Recognized Claim | 293115 | 530418542 | Void or Withdrawn | 454539 | 530611888 | No Recognized Claim |
| 131692 | 530220221 | No Recognized Claim | 293116 | 530418543 | Void or Withdrawn | 454540 | 530611889 | No Eligible Purchases |
| 131693 | 530220223 | No Recognized Claim | 293117 | 530418544 | Void or Withdrawn | 454541 | 530611890 | No Recognized Claim |
| 131694 | 530220224 | No Eligible Purchases | 293118 | 530418545 | Void or Withdrawn | 454542 | 530611891 | No Recognized Claim |
| 131695 | 530220225 | No Recognized Claim | 293119 | 530418546 | Void or Withdrawn | 454543 | 530611893 | No Recognized Claim |
| 131696 | 530220226 | No Eligible Purchases | 293120 | 530418547 | Void or Withdrawn | 454544 | 530611894 | No Recognized Claim |
| 131697 | 530220227 | No Eligible Purchases | 293121 | 530418548 | Void or Withdrawn | 454545 | 530611896 | No Recognized Claim |
| 131698 | 530220228 | No Recognized Claim | 293122 | 530418549 | Void or Withdrawn | 454546 | 530611897 | No Recognized Claim |
| 131699 | 530220229 | No Recognized Claim | 293123 | 530418550 | Void or Withdrawn | 454547 | 530611898 | No Recognized Claim |
| 131700 | 530220231 | No Recognized Claim | 293124 | 530418551 | Void or Withdrawn | 454548 | 530611899 | No Recognized Claim |
| 131701 | 530220232 | No Eligible Purchases | 293125 | 530418552 | Void or Withdrawn | 454549 | 530611900 | No Recognized Claim |
| 131702 | 530220234 | No Eligible Purchases | 293126 | 530418553 | Void or Withdrawn | 454550 | 530611901 | No Recognized Claim |
| 131703 | 530220235 | No Eligible Purchases | 293127 | 530418554 | Void or Withdrawn | 454551 | 530611902 | No Recognized Claim |
| 131704 | 530220236 | No Eligible Purchases | 293128 | 530418555 | Void or Withdrawn | 454552 | 530611903 | No Recognized Claim |
| 131705 | 530220239 | No Recognized Claim | 293129 | 530418556 | Void or Withdrawn | 454553 | 530611904 | No Recognized Claim |
| 131706 | 530220241 | No Recognized Claim | 293130 | 530418557 | Void or Withdrawn | 454554 | 530611905 | No Recognized Claim |
| 131707 | 530220242 | No Recognized Claim | 293131 | 530418558 | Void or Withdrawn | 454555 | 530611906 | No Recognized Claim |
| 131708 | 530220243 | No Eligible Purchases | 293132 | 530418559 | Void or Withdrawn | 454556 | 530611907 | No Recognized Claim |
| 131709 | 530220244 | No Eligible Purchases | 293133 | 530418560 | Void or Withdrawn | 454557 | 530611910 | No Recognized Claim |
| 131710 | 530220245 | No Eligible Purchases | 293134 | 530418561 | Void or Withdrawn | 454558 | 530611911 | No Recognized Claim |
| 131711 | 530220247 | No Eligible Purchases | 293135 | 530418562 | Void or Withdrawn | 454559 | 530611913 | No Recognized Claim |
| 131712 | 530220248 | No Recognized Claim | 293136 | 530418563 | Void or Withdrawn | 454560 | 530611916 | No Recognized Claim |
| 131713 | 530220249 | No Recognized Claim | 293137 | 530418564 | Void or Withdrawn | 454561 | 530611917 | No Eligible Purchases |
| 131714 | 530220250 | No Recognized Claim | 293138 | 530418565 | Void or Withdrawn | 454562 | 530611918 | No Recognized Claim |
| 131715 | 530220251 | No Eligible Purchases | 293139 | 530418566 | Void or Withdrawn | 454563 | 530611920 | No Recognized Claim |
| 131716 | 530220253 | No Eligible Purchases | 293140 | 530418567 | Void or Withdrawn | 454564 | 530611921 | No Recognized Claim |
| 131717 | 530220254 | No Eligible Purchases | 293141 | 530418568 | Void or Withdrawn | 454565 | 530611922 | No Eligible Purchases |
| 131718 | 530220255 | No Eligible Purchases | 293142 | 530418569 | Void or Withdrawn | 454566 | 530611923 | No Recognized Claim |
| 131719 | 530220256 | No Recognized Claim | 293143 | 530418570 | Void or Withdrawn | 454567 | 530611924 | No Recognized Claim |
| 131720 | 530220258 | No Recognized Claim | 293144 | 530418571 | Void or Withdrawn | 454568 | 530611925 | No Recognized Claim |
| 131721 | 530220260 | No Eligible Purchases | 293145 | 530418572 | Void or Withdrawn | 454569 | 530611927 | No Recognized Claim |
| 131722 | 530220261 | No Eligible Purchases | 293146 | 530418573 | Void or Withdrawn | 454570 | 530611928 | No Recognized Claim |
| 131723 | 530220262 | No Eligible Purchases | 293147 | 530418574 | Void or Withdrawn | 454571 | 530611929 | No Recognized Claim |
| 131724 | 530220264 | No Eligible Purchases | 293148 | 530418575 | Void or Withdrawn | 454572 | 530611930 | No Recognized Claim |
| 131725 | 530220265 | No Eligible Purchases | 293149 | 530418576 | Void or Withdrawn | 454573 | 530611931 | No Recognized Claim |
| 131726 | 530220266 | No Eligible Purchases | 293150 | 530418577 | Void or Withdrawn | 454574 | 530611932 | No Recognized Claim |
| 131727 | 530220268 | No Eligible Purchases | 293151 | 530418578 | Void or Withdrawn | 454575 | 530611933 | No Recognized Claim |
| 131728 | 530220269 | No Eligible Purchases | 293152 | 530418579 | Void or Withdrawn | 454576 | 530611934 | No Eligible Purchases |
| 131729 | 530220270 | No Eligible Purchases | 293153 | 530418580 | Void or Withdrawn | 454577 | 530611936 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 131730 | 530220271 | No Recognized Claim | 293154 | 530418581 | Void or Withdrawn | 454578 | 530611937 | No Recognized Claim |
| 131731 | 530220272 | No Recognized Claim | 293155 | 530418582 | Void or Withdrawn | 454579 | 530611938 | No Recognized Claim |
| 131732 | 530220273 | No Recognized Claim | 293156 | 530418583 | Void or Withdrawn | 454580 | 530611939 | No Recognized Claim |
| 131733 | 530220274 | No Recognized Claim | 293157 | 530418584 | Void or Withdrawn | 454581 | 530611940 | No Recognized Claim |
| 131734 | 530220276 | No Recognized Claim | 293158 | 530418585 | Void or Withdrawn | 454582 | 530611944 | No Recognized Claim |
| 131735 | 530220277 | No Recognized Claim | 293159 | 530418586 | Void or Withdrawn | 454583 | 530611945 | No Recognized Claim |
| 131736 | 530220279 | No Recognized Claim | 293160 | 530418587 | Void or Withdrawn | 454584 | 530611946 | No Recognized Claim |
| 131737 | 530220281 | No Recognized Claim | 293161 | 530418588 | Void or Withdrawn | 454585 | 530611948 | No Recognized Claim |
| 131738 | 530220282 | No Eligible Purchases | 293162 | 530418589 | Void or Withdrawn | 454586 | 530611949 | No Recognized Claim |
| 131739 | 530220284 | No Recognized Claim | 293163 | 530418590 | Void or Withdrawn | 454587 | 530611950 | No Recognized Claim |
| 131740 | 530220285 | No Recognized Claim | 293164 | 530418591 | Void or Withdrawn | 454588 | 530611951 | No Recognized Claim |
| 131741 | 530220287 | No Recognized Claim | 293165 | 530418592 | Void or Withdrawn | 454589 | 530611952 | No Recognized Claim |
| 131742 | 530220289 | No Recognized Claim | 293166 | 530418593 | Void or Withdrawn | 454590 | 530611953 | No Recognized Claim |
| 131743 | 530220290 | No Eligible Purchases | 293167 | 530418594 | Void or Withdrawn | 454591 | 530611954 | No Recognized Claim |
| 131744 | 530220292 | No Recognized Claim | 293168 | 530418595 | Void or Withdrawn | 454592 | 530611958 | No Eligible Purchases |
| 131745 | 530220293 | No Eligible Purchases | 293169 | 530418596 | Void or Withdrawn | 454593 | 530611962 | No Eligible Purchases |
| 131746 | 530220294 | No Recognized Claim | 293170 | 530418597 | Void or Withdrawn | 454594 | 530611963 | No Recognized Claim |
| 131747 | 530220296 | No Recognized Claim | 293171 | 530418598 | Void or Withdrawn | 454595 | 530611964 | No Recognized Claim |
| 131748 | 530220298 | No Eligible Purchases | 293172 | 530418599 | Void or Withdrawn | 454596 | 530611965 | No Eligible Purchases |
| 131749 | 530220299 | No Recognized Claim | 293173 | 530418600 | Void or Withdrawn | 454597 | 530611968 | No Eligible Purchases |
| 131750 | 530220301 | No Eligible Purchases | 293174 | 530418601 | Void or Withdrawn | 454598 | 530611972 | No Eligible Purchases |
| 131751 | 530220302 | No Recognized Claim | 293175 | 530418602 | Void or Withdrawn | 454599 | 530611973 | No Recognized Claim |
| 131752 | 530220303 | No Recognized Claim | 293176 | 530418603 | Void or Withdrawn | 454600 | 530611974 | No Recognized Claim |
| 131753 | 530220304 | No Recognized Claim | 293177 | 530418604 | Void or Withdrawn | 454601 | 530611977 | No Recognized Claim |
| 131754 | 530220305 | No Eligible Purchases | 293178 | 530418605 | Void or Withdrawn | 454602 | 530611978 | No Recognized Claim |
| 131755 | 530220306 | No Eligible Purchases | 293179 | 530418606 | Void or Withdrawn | 454603 | 530611979 | No Recognized Claim |
| 131756 | 530220307 | No Recognized Claim | 293180 | 530418607 | Void or Withdrawn | 454604 | 530611980 | No Recognized Claim |
| 131757 | 530220308 | No Eligible Purchases | 293181 | 530418608 | Void or Withdrawn | 454605 | 530611983 | No Recognized Claim |
| 131758 | 530220311 | No Recognized Claim | 293182 | 530418609 | Void or Withdrawn | 454606 | 530611984 | No Recognized Claim |
| 131759 | 530220312 | No Recognized Claim | 293183 | 530418610 | Void or Withdrawn | 454607 | 530611986 | No Recognized Claim |
| 131760 | 530220313 | No Recognized Claim | 293184 | 530418611 | Void or Withdrawn | 454608 | 530611987 | No Recognized Claim |
| 131761 | 530220314 | No Recognized Claim | 293185 | 530418612 | Void or Withdrawn | 454609 | 530611988 | No Eligible Purchases |
| 131762 | 530220321 | No Recognized Claim | 293186 | 530418613 | Void or Withdrawn | 454610 | 530611990 | No Recognized Claim |
| 131763 | 530220322 | No Eligible Purchases | 293187 | 530418614 | Void or Withdrawn | 454611 | 530611992 | No Recognized Claim |
| 131764 | 530220324 | No Recognized Claim | 293188 | 530418615 | Void or Withdrawn | 454612 | 530611993 | No Recognized Claim |
| 131765 | 530220325 | No Recognized Claim | 293189 | 530418616 | Void or Withdrawn | 454613 | 530611995 | No Recognized Claim |
| 131766 | 530220326 | No Eligible Purchases | 293190 | 530418617 | Void or Withdrawn | 454614 | 530611996 | No Recognized Claim |
| 131767 | 530220327 | No Recognized Claim | 293191 | 530418618 | Void or Withdrawn | 454615 | 530611999 | No Recognized Claim |
| 131768 | 530220328 | No Recognized Claim | 293192 | 530418619 | Void or Withdrawn | 454616 | 530612000 | No Recognized Claim |
| 131769 | 530220330 | No Recognized Claim | 293193 | 530418620 | Void or Withdrawn | 454617 | 530612001 | No Recognized Claim |
| 131770 | 530220333 | No Recognized Claim | 293194 | 530418621 | Void or Withdrawn | 454618 | 530612002 | No Recognized Claim |
| 131771 | 530220334 | No Eligible Purchases | 293195 | 530418622 | Void or Withdrawn | 454619 | 530612003 | No Recognized Claim |
| 131772 | 530220335 | No Recognized Claim | 293196 | 530418623 | Void or Withdrawn | 454620 | 530612004 | No Recognized Claim |
| 131773 | 530220336 | No Recognized Claim | 293197 | 530418624 | Void or Withdrawn | 454621 | 530612005 | No Recognized Claim |
| 131774 | 530220337 | No Recognized Claim | 293198 | 530418625 | Void or Withdrawn | 454622 | 530612006 | No Recognized Claim |
| 131775 | 530220338 | No Recognized Claim | 293199 | 530418626 | Void or Withdrawn | 454623 | 530612007 | No Recognized Claim |
| 131776 | 530220340 | No Recognized Claim | 293200 | 530418627 | Void or Withdrawn | 454624 | 530612009 | No Recognized Claim |
| 131777 | 530220344 | No Eligible Purchases | 293201 | 530418628 | Void or Withdrawn | 454625 | 530612010 | No Recognized Claim |
| 131778 | 530220344 | No Recognized Claim | 293202 | 530418629 | Void or Withdrawn | 454626 | 530612011 | No Recognized Claim |
| 131779 | 530220346 | No Recognized Claim | 293203 | 530418630 | Void or Withdrawn | 454627 | 530612012 | No Recognized Claim |
| 131780 | 530220347 | No Eligible Purchases | 293204 | 530418631 | Void or Withdrawn | 454628 | 530612013 | No Recognized Claim |
| 131781 | 530220348 | No Recognized Claim | 293205 | 530418632 | Void or Withdrawn | 454629 | 530612014 | No Recognized Claim |
| 131782 | 530220349 | No Recognized Claim | 293206 | 530418633 | Void or Withdrawn | 454630 | 530612015 | No Recognized Claim |
| 131783 | 530220352 | No Recognized Claim | 293207 | 530418634 | Void or Withdrawn | 454631 | 530612016 | No Recognized Claim |
| 131784 | 530220354 | No Recognized Claim | 293208 | 530418635 | Void or Withdrawn | 454632 | 530612019 | No Recognized Claim |
| 131785 | 530220355 | No Recognized Claim | 293209 | 530418636 | Void or Withdrawn | 454633 | 530612020 | No Recognized Claim |
| 131786 | 530220356 | No Recognized Claim | 293210 | 530418637 | Void or Withdrawn | 454634 | 530612021 | No Recognized Claim |
| 131787 | 530220359 | No Recognized Claim | 293211 | 530418638 | Void or Withdrawn | 454635 | 530612022 | No Recognized Claim |
| 131788 | 530220360 | No Recognized Claim | 293212 | 530418639 | Void or Withdrawn | 454636 | 530612025 | No Recognized Claim |
| 131789 | 530220363 | No Recognized Claim | 293213 | 530418640 | Void or Withdrawn | 454637 | 530612026 | No Recognized Claim |
| 131790 | 530220364 | No Recognized Claim | 293214 | 530418641 | Void or Withdrawn | 454638 | 530612027 | No Recognized Claim |
| 131791 | 530220366 | No Recognized Claim | 293215 | 530418642 | Void or Withdrawn | 454639 | 530612028 | No Recognized Claim |
| 131792 | 530220367 | No Recognized Claim | 293216 | 530418643 | Void or Withdrawn | 454640 | 530612029 | No Eligible Purchases |
| 131793 | 530220369 | No Recognized Claim | 293217 | 530418644 | Void or Withdrawn | 454641 | 530612031 | No Recognized Claim |
| 131794 | 530220371 | No Recognized Claim | 293218 | 530418645 | Void or Withdrawn | 454642 | 530612034 | No Recognized Claim |
| 131795 | 530220373 | No Recognized Claim | 293219 | 530418646 | Void or Withdrawn | 454643 | 530612035 | No Recognized Claim |
| 131796 | 530220374 | No Recognized Claim | 293220 | 530418647 | Void or Withdrawn | 454644 | 530612037 | No Recognized Claim |
| 131797 | 530220376 | No Eligible Purchases | 293221 | 530418648 | Void or Withdrawn | 454645 | 530612038 | No Recognized Claim |
| 131798 | 530220377 | No Recognized Claim | 293222 | 530418649 | Void or Withdrawn | 454646 | 530612039 | No Recognized Claim |
| 131799 | 530220382 | No Recognized Claim | 293223 | 530418650 | Void or Withdrawn | 454647 | 530612043 | No Eligible Purchases |
| 131800 | 530220383 | No Recognized Claim | 293224 | 530418651 | Void or Withdrawn | 454648 | 530612044 | No Recognized Claim |
| 131801 | 530220385 | No Recognized Claim | 293225 | 530418652 | Void or Withdrawn | 454649 | 530612045 | No Recognized Claim |
| 131802 | 530220386 | No Recognized Claim | 293226 | 530418653 | Void or Withdrawn | 454650 | 530612046 | No Recognized Claim |
| 131803 | 530220387 | No Eligible Purchases | 293227 | 530418654 | Void or Withdrawn | 454651 | 530612047 | No Recognized Claim |
| 131804 | 530220388 | No Recognized Claim | 293228 | 530418655 | Void or Withdrawn | 454652 | 530612049 | No Recognized Claim |
| 131805 | 530220389 | No Recognized Claim | 293229 | 530418656 | Void or Withdrawn | 454653 | 530612050 | No Recognized Claim |
| 131806 | 530220390 | No Eligible Purchases | 293230 | 530418657 | Void or Withdrawn | 454654 | 530612051 | No Recognized Claim |
| 131807 | 530220391 | No Recognized Claim | 293231 | 530418658 | Void or Withdrawn | 454655 | 530612052 | No Recognized Claim |
| 131808 | 530220392 | No Recognized Claim | 293232 | 530418659 | Void or Withdrawn | 454656 | 530612053 | No Recognized Claim |
| 131809 | 530220393 | No Recognized Claim | 293233 | 530418660 | Void or Withdrawn | 454657 | 530612054 | No Recognized Claim |
| 131810 | 530220394 | No Eligible Purchases | 293234 | 530418661 | Void or Withdrawn | 454658 | 530612055 | No Recognized Claim |
| 131811 | 530220395 | No Eligible Purchases | 293235 | 530418662 | Void or Withdrawn | 454659 | 530612056 | No Recognized Claim |
| 131812 | 530220396 | No Eligible Purchases | 293236 | 530418663 | Void or Withdrawn | 454660 | 530612058 | No Recognized Claim |
| 131813 | 530220397 | No Eligible Purchases | 293237 | 530418664 | Void or Withdrawn | 454661 | 530612060 | No Recognized Claim |
| 131814 | 530220399 | No Recognized Claim | 293238 | 530418665 | Void or Withdrawn | 454662 | 530612061 | No Recognized Claim |
| 131815 | 530220400 | No Eligible Purchases | 293239 | 530418666 | Void or Withdrawn | 454663 | 530612062 | No Recognized Claim |
| 131816 | 530220401 | No Recognized Claim | 293240 | 530418667 | Void or Withdrawn | 454664 | 530612063 | No Recognized Claim |
| 131817 | 530220404 | No Recognized Claim | 293241 | 530418668 | Void or Withdrawn | 454665 | 530612065 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 131818 | 530220405 | No Recognized Claim | 293242 | 530418669 | Void or Withdrawn | 454666 | 530612067 | No Recognized Claim |
| 131819 | 530220406 | No Recognized Claim | 293243 | 530418670 | Void or Withdrawn | 454667 | 530612068 | No Recognized Claim |
| 131820 | 530220407 | No Eligible Purchases | 293244 | 530418671 | Void or Withdrawn | 454668 | 530612069 | No Recognized Claim |
| 131821 | 530220408 | No Recognized Claim | 293245 | 530418672 | Void or Withdrawn | 454669 | 530612070 | No Eligible Purchases |
| 131822 | 530220412 | No Recognized Claim | 293246 | 530418673 | Void or Withdrawn | 454670 | 530612073 | No Recognized Claim |
| 131823 | 530220413 | No Eligible Purchases | 293247 | 530418674 | Void or Withdrawn | 454671 | 530612074 | No Recognized Claim |
| 131824 | 530220416 | No Recognized Claim | 293248 | 530418675 | Void or Withdrawn | 454672 | 530612076 | No Recognized Claim |
| 131825 | 530220417 | No Eligible Purchases | 293249 | 530418676 | Void or Withdrawn | 454673 | 530612077 | No Recognized Claim |
| 131826 | 530220418 | No Recognized Claim | 293250 | 530418677 | Void or Withdrawn | 454674 | 530612078 | No Recognized Claim |
| 131827 | 530220419 | No Recognized Claim | 293251 | 530418678 | Void or Withdrawn | 454675 | 530612079 | No Recognized Claim |
| 131828 | 530220420 | No Eligible Purchases | 293252 | 530418679 | Void or Withdrawn | 454676 | 530612080 | No Recognized Claim |
| 131829 | 530220421 | No Eligible Purchases | 293253 | 530418680 | Void or Withdrawn | 454677 | 530612081 | No Recognized Claim |
| 131830 | 530220422 | No Recognized Claim | 293254 | 530418681 | Void or Withdrawn | 454678 | 530612083 | No Recognized Claim |
| 131831 | 530220423 | No Recognized Claim | 293255 | 530418682 | Void or Withdrawn | 454679 | 530612084 | No Recognized Claim |
| 131832 | 530220424 | No Recognized Claim | 293256 | 530418683 | Void or Withdrawn | 454680 | 530612085 | No Recognized Claim |
| 131833 | 530220425 | No Recognized Claim | 293257 | 530418684 | Void or Withdrawn | 454681 | 530612086 | No Recognized Claim |
| 131834 | 530220426 | No Recognized Claim | 293258 | 530418685 | Void or Withdrawn | 454682 | 530612088 | No Recognized Claim |
| 131835 | 530220427 | No Recognized Claim | 293259 | 530418686 | Void or Withdrawn | 454683 | 530612089 | No Recognized Claim |
| 131836 | 530220428 | No Recognized Claim | 293260 | 530418687 | Void or Withdrawn | 454684 | 530612090 | No Recognized Claim |
| 131837 | 530220429 | No Recognized Claim | 293261 | 530418688 | Void or Withdrawn | 454685 | 530612091 | No Recognized Claim |
| 131838 | 530220430 | No Recognized Claim | 293262 | 530418689 | Void or Withdrawn | 454686 | 530612092 | No Recognized Claim |
| 131839 | 530220431 | No Recognized Claim | 293263 | 530418690 | Void or Withdrawn | 454687 | 530612093 | No Recognized Claim |
| 131840 | 530220432 | No Eligible Purchases | 293264 | 530418691 | Void or Withdrawn | 454688 | 530612094 | No Recognized Claim |
| 131841 | 530220433 | No Recognized Claim | 293265 | 530418692 | Void or Withdrawn | 454689 | 530612095 | No Recognized Claim |
| 131842 | 530220434 | No Eligible Purchases | 293266 | 530418693 | Void or Withdrawn | 454690 | 530612096 | No Recognized Claim |
| 131843 | 530220436 | No Recognized Claim | 293267 | 530418694 | Void or Withdrawn | 454691 | 530612098 | No Recognized Claim |
| 131844 | 530220437 | No Recognized Claim | 293268 | 530418695 | Void or Withdrawn | 454692 | 530612099 | No Recognized Claim |
| 131845 | 530220438 | No Recognized Claim | 293269 | 530418696 | Void or Withdrawn | 454693 | 530612100 | No Recognized Claim |
| 131846 | 530220441 | No Recognized Claim | 293270 | 530418697 | Void or Withdrawn | 454694 | 530612101 | No Recognized Claim |
| 131847 | 530220442 | No Eligible Purchases | 293271 | 530418698 | Void or Withdrawn | 454695 | 530612103 | No Eligible Purchases |
| 131848 | 530220443 | No Recognized Claim | 293272 | 530418699 | Void or Withdrawn | 454696 | 530612105 | No Recognized Claim |
| 131849 | 530220446 | No Recognized Claim | 293273 | 530418700 | Void or Withdrawn | 454697 | 530612107 | No Recognized Claim |
| 131850 | 530220447 | No Recognized Claim | 293274 | 530418701 | Void or Withdrawn | 454698 | 530612110 | No Recognized Claim |
| 131851 | 530220448 | No Recognized Claim | 293275 | 530418702 | Void or Withdrawn | 454699 | 530612111 | No Recognized Claim |
| 131852 | 530220449 | No Eligible Purchases | 293276 | 530418703 | Void or Withdrawn | 454700 | 530612112 | No Eligible Purchases |
| 131853 | 530220450 | No Recognized Claim | 293277 | 530418704 | Void or Withdrawn | 454701 | 530612113 | No Recognized Claim |
| 131854 | 530220451 | No Eligible Purchases | 293278 | 530418705 | Void or Withdrawn | 454702 | 530612114 | No Recognized Claim |
| 131855 | 530220452 | No Recognized Claim | 293279 | 530418706 | Void or Withdrawn | 454703 | 530612115 | No Recognized Claim |
| 131856 | 530220453 | No Recognized Claim | 293280 | 530418707 | Void or Withdrawn | 454704 | 530612116 | No Recognized Claim |
| 131857 | 530220454 | No Eligible Purchases | 293281 | 530418708 | Void or Withdrawn | 454705 | 530612118 | No Recognized Claim |
| 131858 | 530220456 | No Recognized Claim | 293282 | 530418709 | Void or Withdrawn | 454706 | 530612119 | No Recognized Claim |
| 131859 | 530220457 | No Eligible Purchases | 293283 | 530418710 | Void or Withdrawn | 454707 | 530612120 | No Recognized Claim |
| 131860 | 530220459 | No Recognized Claim | 293284 | 530418711 | Void or Withdrawn | 454708 | 530612122 | No Recognized Claim |
| 131861 | 530220465 | No Recognized Claim | 293285 | 530418712 | Void or Withdrawn | 454709 | 530612123 | No Eligible Purchases |
| 131862 | 530220466 | No Recognized Claim | 293286 | 530418713 | Void or Withdrawn | 454710 | 530612124 | No Eligible Purchases |
| 131863 | 530220467 | No Recognized Claim | 293287 | 530418714 | Void or Withdrawn | 454711 | 530612125 | No Recognized Claim |
| 131864 | 530220468 | No Recognized Claim | 293288 | 530418715 | Void or Withdrawn | 454712 | 530612126 | No Recognized Claim |
| 131865 | 530220469 | No Recognized Claim | 293289 | 530418716 | Void or Withdrawn | 454713 | 530612127 | No Recognized Claim |
| 131866 | 530220471 | No Eligible Purchases | 293290 | 530418717 | Void or Withdrawn | 454714 | 530612128 | No Recognized Claim |
| 131867 | 530220472 | No Recognized Claim | 293291 | 530418718 | Void or Withdrawn | 454715 | 530612129 | No Recognized Claim |
| 131868 | 530220473 | No Recognized Claim | 293292 | 530418719 | Void or Withdrawn | 454716 | 530612130 | No Recognized Claim |
| 131869 | 530220475 | No Recognized Claim | 293293 | 530418720 | Void or Withdrawn | 454717 | 530612131 | No Recognized Claim |
| 131870 | 530220476 | No Recognized Claim | 293294 | 530418721 | Void or Withdrawn | 454718 | 530612132 | No Recognized Claim |
| 131871 | 530220480 | No Recognized Claim | 293295 | 530418722 | Void or Withdrawn | 454719 | 530612133 | No Recognized Claim |
| 131872 | 530220481 | No Recognized Claim | 293296 | 530418723 | Void or Withdrawn | 454720 | 530612134 | No Recognized Claim |
| 131873 | 530220482 | No Recognized Claim | 293297 | 530418724 | Void or Withdrawn | 454721 | 530612135 | No Recognized Claim |
| 131874 | 530220483 | No Recognized Claim | 293298 | 530418725 | Void or Withdrawn | 454722 | 530612137 | No Recognized Claim |
| 131875 | 530220484 | No Eligible Purchases | 293299 | 530418726 | Void or Withdrawn | 454723 | 530612138 | No Recognized Claim |
| 131876 | 530220485 | No Recognized Claim | 293300 | 530418727 | Void or Withdrawn | 454724 | 530612139 | No Recognized Claim |
| 131877 | 530220486 | No Eligible Purchases | 293301 | 530418728 | Void or Withdrawn | 454725 | 530612140 | No Recognized Claim |
| 131878 | 530220488 | No Recognized Claim | 293302 | 530418729 | Void or Withdrawn | 454726 | 530612142 | No Eligible Purchases |
| 131879 | 530220490 | No Recognized Claim | 293303 | 530418730 | Void or Withdrawn | 454727 | 530612143 | No Eligible Purchases |
| 131880 | 530220491 | No Eligible Purchases | 293304 | 530418731 | Void or Withdrawn | 454728 | 530612144 | No Recognized Claim |
| 131881 | 530220494 | No Recognized Claim | 293305 | 530418732 | Void or Withdrawn | 454729 | 530612145 | No Recognized Claim |
| 131882 | 530220495 | No Recognized Claim | 293306 | 530418733 | Void or Withdrawn | 454730 | 530612146 | No Recognized Claim |
| 131883 | 530220497 | No Recognized Claim | 293307 | 530418734 | Void or Withdrawn | 454731 | 530612147 | No Recognized Claim |
| 131884 | 530220498 | No Recognized Claim | 293308 | 530418735 | Void or Withdrawn | 454732 | 530612148 | No Recognized Claim |
| 131885 | 530220499 | No Eligible Purchases | 293309 | 530418736 | Void or Withdrawn | 454733 | 530612149 | No Recognized Claim |
| 131886 | 530220500 | No Eligible Purchases | 293310 | 530418737 | Void or Withdrawn | 454734 | 530612150 | No Recognized Claim |
| 131887 | 530220501 | No Recognized Claim | 293311 | 530418738 | Void or Withdrawn | 454735 | 530612151 | No Recognized Claim |
| 131888 | 530220502 | No Recognized Claim | 293312 | 530418739 | Void or Withdrawn | 454736 | 530612153 | No Recognized Claim |
| 131889 | 530220504 | No Eligible Purchases | 293313 | 530418740 | Void or Withdrawn | 454737 | 530612154 | No Recognized Claim |
| 131890 | 530220506 | No Recognized Claim | 293314 | 530418741 | Void or Withdrawn | 454738 | 530612156 | No Recognized Claim |
| 131891 | 530220507 | No Eligible Purchases | 293315 | 530418742 | Void or Withdrawn | 454739 | 530612157 | No Recognized Claim |
| 131892 | 530220508 | No Recognized Claim | 293316 | 530418743 | Void or Withdrawn | 454740 | 530612158 | No Recognized Claim |
| 131893 | 530220509 | No Recognized Claim | 293317 | 530418744 | Void or Withdrawn | 454741 | 530612159 | No Eligible Purchases |
| 131894 | 530220510 | No Recognized Claim | 293318 | 530418745 | Void or Withdrawn | 454742 | 530612161 | No Recognized Claim |
| 131895 | 530220513 | No Eligible Purchases | 293319 | 530418746 | Void or Withdrawn | 454743 | 530612162 | No Recognized Claim |
| 131896 | 530220514 | No Recognized Claim | 293320 | 530418747 | Void or Withdrawn | 454744 | 530612163 | No Recognized Claim |
| 131897 | 530220515 | No Recognized Claim | 293321 | 530418748 | Void or Withdrawn | 454745 | 530612165 | No Recognized Claim |
| 131898 | 530220516 | No Recognized Claim | 293322 | 530418749 | Void or Withdrawn | 454746 | 530612166 | No Recognized Claim |
| 131899 | 530220518 | No Recognized Claim | 293323 | 530418750 | Void or Withdrawn | 454747 | 530612167 | No Recognized Claim |
| 131900 | 530220520 | No Recognized Claim | 293324 | 530418751 | Void or Withdrawn | 454748 | 530612169 | No Eligible Purchases |
| 131901 | 530220521 | No Recognized Claim | 293325 | 530418752 | Void or Withdrawn | 454749 | 530612170 | No Recognized Claim |
| 131902 | 530220523 | No Recognized Claim | 293326 | 530418753 | Void or Withdrawn | 454750 | 530612171 | No Recognized Claim |
| 131903 | 530220525 | No Recognized Claim | 293327 | 530418754 | Void or Withdrawn | 454751 | 530612172 | No Recognized Claim |
| 131904 | 530220526 | No Recognized Claim | 293328 | 530418755 | Void or Withdrawn | 454752 | 530612174 | No Recognized Claim |
| 131905 | 530220527 | No Recognized Claim | 293329 | 530418756 | Void or Withdrawn | 454753 | 530612176 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 131906 | 530220528 | No Recognized Claim | 293330 | 530418757 | Void or Withdrawn | 454754 | 530612179 | No Recognized Claim |
| 131907 | 530220529 | No Eligible Purchases | 293331 | 530418758 | Void or Withdrawn | 454755 | 530612180 | No Recognized Claim |
| 131908 | 530220530 | No Recognized Claim | 293332 | 530418759 | Void or Withdrawn | 454756 | 530612181 | No Recognized Claim |
| 131909 | 530220531 | No Eligible Purchases | 293333 | 530418760 | Void or Withdrawn | 454757 | 530612182 | No Eligible Purchases |
| 131910 | 530220532 | No Recognized Claim | 293334 | 530418761 | Void or Withdrawn | 454758 | 530612183 | No Recognized Claim |
| 131911 | 530220533 | No Recognized Claim | 293335 | 530418762 | Void or Withdrawn | 454759 | 530612184 | No Recognized Claim |
| 131912 | 530220534 | No Eligible Purchases | 293336 | 530418763 | Void or Withdrawn | 454760 | 530612185 | No Recognized Claim |
| 131913 | 530220535 | No Recognized Claim | 293337 | 530418764 | Void or Withdrawn | 454761 | 530612186 | No Recognized Claim |
| 131914 | 530220537 | No Recognized Claim | 293338 | 530418765 | Void or Withdrawn | 454762 | 530612187 | No Recognized Claim |
| 131915 | 530220540 | No Recognized Claim | 293339 | 530418766 | Void or Withdrawn | 454763 | 530612188 | No Eligible Purchases |
| 131916 | 530220541 | No Recognized Claim | 293340 | 530418767 | Void or Withdrawn | 454764 | 530612190 | No Eligible Purchases |
| 131917 | 530220542 | No Recognized Claim | 293341 | 530418768 | Void or Withdrawn | 454765 | 530612195 | No Recognized Claim |
| 131918 | 530220543 | No Recognized Claim | 293342 | 530418769 | Void or Withdrawn | 454766 | 530612196 | No Recognized Claim |
| 131919 | 530220544 | No Recognized Claim | 293343 | 530418770 | Void or Withdrawn | 454767 | 530612197 | No Recognized Claim |
| 131920 | 530220545 | No Recognized Claim | 293344 | 530418771 | Void or Withdrawn | 454768 | 530612198 | No Recognized Claim |
| 131921 | 530220546 | No Eligible Purchases | 293345 | 530418772 | Void or Withdrawn | 454769 | 530612200 | No Recognized Claim |
| 131922 | 530220547 | No Eligible Purchases | 293346 | 530418773 | Void or Withdrawn | 454770 | 530612201 | No Recognized Claim |
| 131923 | 530220549 | No Recognized Claim | 293347 | 530418774 | Void or Withdrawn | 454771 | 530612204 | No Recognized Claim |
| 131924 | 530220552 | No Recognized Claim | 293348 | 530418775 | Void or Withdrawn | 454772 | 530612205 | No Recognized Claim |
| 131925 | 530220555 | No Eligible Purchases | 293349 | 530418776 | Void or Withdrawn | 454773 | 530612206 | No Recognized Claim |
| 131926 | 530220557 | No Eligible Purchases | 293350 | 530418777 | Void or Withdrawn | 454774 | 530612207 | No Recognized Claim |
| 131927 | 530220558 | No Recognized Claim | 293351 | 530418778 | Void or Withdrawn | 454775 | 530612209 | No Recognized Claim |
| 131928 | 530220561 | No Recognized Claim | 293352 | 530418779 | Void or Withdrawn | 454776 | 530612210 | No Recognized Claim |
| 131929 | 530220565 | No Recognized Claim | 293353 | 530418780 | Void or Withdrawn | 454777 | 530612211 | No Recognized Claim |
| 131930 | 530220566 | No Eligible Purchases | 293354 | 530418781 | Void or Withdrawn | 454778 | 530612212 | No Recognized Claim |
| 131931 | 530220568 | No Recognized Claim | 293355 | 530418782 | Void or Withdrawn | 454779 | 530612213 | No Recognized Claim |
| 131932 | 530220569 | No Recognized Claim | 293356 | 530418783 | Void or Withdrawn | 454780 | 530612214 | No Recognized Claim |
| 131933 | 530220570 | No Recognized Claim | 293357 | 530418784 | Void or Withdrawn | 454781 | 530612216 | No Recognized Claim |
| 131934 | 530220572 | No Recognized Claim | 293358 | 530418785 | Void or Withdrawn | 454782 | 530612217 | No Recognized Claim |
| 131935 | 530220573 | No Eligible Purchases | 293359 | 530418786 | Void or Withdrawn | 454783 | 530612218 | No Recognized Claim |
| 131936 | 530220574 | No Recognized Claim | 293360 | 530418787 | Void or Withdrawn | 454784 | 530612219 | No Recognized Claim |
| 131937 | 530220575 | No Eligible Purchases | 293361 | 530418788 | Void or Withdrawn | 454785 | 530612220 | No Recognized Claim |
| 131938 | 530220577 | No Recognized Claim | 293362 | 530418789 | Void or Withdrawn | 454786 | 530612221 | No Recognized Claim |
| 131939 | 530220578 | No Eligible Purchases | 293363 | 530418790 | Void or Withdrawn | 454787 | 530612222 | No Recognized Claim |
| 131940 | 530220579 | No Recognized Claim | 293364 | 530418791 | Void or Withdrawn | 454788 | 530612223 | No Recognized Claim |
| 131941 | 530220580 | No Eligible Purchases | 293365 | 530418792 | Void or Withdrawn | 454789 | 530612224 | No Recognized Claim |
| 131942 | 530220583 | No Recognized Claim | 293366 | 530418793 | Void or Withdrawn | 454790 | 530612225 | No Eligible Purchases |
| 131943 | 530220584 | No Eligible Purchases | 293367 | 530418794 | Void or Withdrawn | 454791 | 530612226 | No Recognized Claim |
| 131944 | 530220585 | No Eligible Purchases | 293368 | 530418795 | Void or Withdrawn | 454792 | 530612229 | No Recognized Claim |
| 131945 | 530220587 | No Recognized Claim | 293369 | 530418796 | Void or Withdrawn | 454793 | 530612230 | No Recognized Claim |
| 131946 | 530220588 | No Recognized Claim | 293370 | 530418797 | Void or Withdrawn | 454794 | 530612231 | No Recognized Claim |
| 131947 | 530220589 | No Eligible Purchases | 293371 | 530418798 | Void or Withdrawn | 454795 | 530612232 | No Recognized Claim |
| 131948 | 530220593 | No Recognized Claim | 293372 | 530418799 | Void or Withdrawn | 454796 | 530612233 | No Recognized Claim |
| 131949 | 530220594 | No Eligible Purchases | 293373 | 530418800 | Void or Withdrawn | 454797 | 530612234 | No Recognized Claim |
| 131950 | 530220595 | No Recognized Claim | 293374 | 530418801 | Void or Withdrawn | 454798 | 530612236 | No Eligible Purchases |
| 131951 | 530220597 | No Recognized Claim | 293375 | 530418802 | Void or Withdrawn | 454799 | 530612237 | No Recognized Claim |
| 131952 | 530220598 | No Eligible Purchases | 293376 | 530418803 | Void or Withdrawn | 454800 | 530612239 | No Eligible Purchases |
| 131953 | 530220600 | No Eligible Purchases | 293377 | 530418804 | Void or Withdrawn | 454801 | 530612240 | No Eligible Purchases |
| 131954 | 530220601 | No Eligible Purchases | 293378 | 530418805 | Void or Withdrawn | 454802 | 530612241 | No Recognized Claim |
| 131955 | 530220602 | No Recognized Claim | 293379 | 530418806 | Void or Withdrawn | 454803 | 530612242 | No Recognized Claim |
| 131956 | 530220603 | No Eligible Purchases | 293380 | 530418807 | Void or Withdrawn | 454804 | 530612243 | No Recognized Claim |
| 131957 | 530220605 | No Recognized Claim | 293381 | 530418808 | Void or Withdrawn | 454805 | 530612244 | No Eligible Purchases |
| 131958 | 530220606 | No Eligible Purchases | 293382 | 530418809 | Void or Withdrawn | 454806 | 530612245 | No Recognized Claim |
| 131959 | 530220607 | No Eligible Purchases | 293383 | 530418810 | Void or Withdrawn | 454807 | 530612246 | No Eligible Purchases |
| 131960 | 530220608 | No Recognized Claim | 293384 | 530418811 | Void or Withdrawn | 454808 | 530612248 | No Recognized Claim |
| 131961 | 530220609 | No Recognized Claim | 293385 | 530418812 | Void or Withdrawn | 454809 | 530612249 | No Recognized Claim |
| 131962 | 530220610 | No Recognized Claim | 293386 | 530418813 | Void or Withdrawn | 454810 | 530612251 | No Recognized Claim |
| 131963 | 530220611 | No Eligible Purchases | 293387 | 530418814 | Void or Withdrawn | 454811 | 530612252 | No Recognized Claim |
| 131964 | 530220613 | No Eligible Purchases | 293388 | 530418815 | Void or Withdrawn | 454812 | 530612254 | No Eligible Purchases |
| 131965 | 530220614 | No Eligible Purchases | 293389 | 530418816 | Void or Withdrawn | 454813 | 530612255 | No Recognized Claim |
| 131966 | 530220615 | No Recognized Claim | 293390 | 530418817 | Void or Withdrawn | 454814 | 530612256 | No Recognized Claim |
| 131967 | 530220616 | No Recognized Claim | 293391 | 530418818 | Void or Withdrawn | 454815 | 530612257 | No Recognized Claim |
| 131968 | 530220617 | No Recognized Claim | 293392 | 530418819 | Void or Withdrawn | 454816 | 530612258 | No Recognized Claim |
| 131969 | 530220620 | No Recognized Claim | 293393 | 530418820 | Void or Withdrawn | 454817 | 530612259 | No Recognized Claim |
| 131970 | 530220621 | No Recognized Claim | 293394 | 530418821 | Void or Withdrawn | 454818 | 530612261 | No Recognized Claim |
| 131971 | 530220622 | No Recognized Claim | 293395 | 530418822 | Void or Withdrawn | 454819 | 530612263 | No Recognized Claim |
| 131972 | 530220624 | No Eligible Purchases | 293396 | 530418823 | Void or Withdrawn | 454820 | 530612264 | No Eligible Purchases |
| 131973 | 530220625 | No Recognized Claim | 293397 | 530418824 | Void or Withdrawn | 454821 | 530612265 | No Recognized Claim |
| 131974 | 530220626 | No Recognized Claim | 293398 | 530418825 | Void or Withdrawn | 454822 | 530612266 | No Recognized Claim |
| 131975 | 530220628 | No Eligible Purchases | 293399 | 530418826 | Void or Withdrawn | 454823 | 530612267 | No Recognized Claim |
| 131976 | 530220629 | No Recognized Claim | 293400 | 530418827 | Void or Withdrawn | 454824 | 530612268 | No Recognized Claim |
| 131977 | 530220630 | No Recognized Claim | 293401 | 530418828 | Void or Withdrawn | 454825 | 530612269 | No Recognized Claim |
| 131978 | 530220632 | No Recognized Claim | 293402 | 530418829 | Void or Withdrawn | 454826 | 530612270 | No Recognized Claim |
| 131979 | 530220635 | No Eligible Purchases | 293403 | 530418830 | Void or Withdrawn | 454827 | 530612271 | No Recognized Claim |
| 131980 | 530220636 | No Recognized Claim | 293404 | 530418831 | Void or Withdrawn | 454828 | 530612272 | No Recognized Claim |
| 131981 | 530220637 | No Recognized Claim | 293405 | 530418832 | Void or Withdrawn | 454829 | 530612273 | No Recognized Claim |
| 131982 | 530220640 | No Recognized Claim | 293406 | 530418833 | Void or Withdrawn | 454830 | 530612275 | No Recognized Claim |
| 131983 | 530220641 | No Recognized Claim | 293407 | 530418834 | Void or Withdrawn | 454831 | 530612276 | No Recognized Claim |
| 131984 | 530220643 | No Recognized Claim | 293408 | 530418835 | Void or Withdrawn | 454832 | 530612277 | No Recognized Claim |
| 131985 | 530220644 | No Recognized Claim | 293409 | 530418836 | Void or Withdrawn | 454833 | 530612278 | No Recognized Claim |
| 131986 | 530220647 | No Eligible Purchases | 293410 | 530418837 | Void or Withdrawn | 454834 | 530612279 | No Recognized Claim |
| 131987 | 530220648 | No Recognized Claim | 293411 | 530418838 | Void or Withdrawn | 454835 | 530612280 | No Recognized Claim |
| 131988 | 530220649 | No Recognized Claim | 293412 | 530418839 | Void or Withdrawn | 454836 | 530612282 | No Recognized Claim |
| 131989 | 530220651 | No Eligible Purchases | 293413 | 530418840 | Void or Withdrawn | 454837 | 530612283 | No Recognized Claim |
| 131990 | 530220652 | No Recognized Claim | 293414 | 530418841 | Void or Withdrawn | 454838 | 530612284 | No Recognized Claim |
| 131991 | 530220653 | No Recognized Claim | 293415 | 530418842 | Void or Withdrawn | 454839 | 530612285 | No Recognized Claim |
| 131992 | 530220655 | No Recognized Claim | 293416 | 530418843 | Void or Withdrawn | 454840 | 530612286 | No Recognized Claim |
| 131993 | 530220656 | No Eligible Purchases | 293417 | 530418844 | Void or Withdrawn | 454841 | 530612287 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 131994 | 530220657 | No Recognized Claim | 293418 | 530418845 | Void or Withdrawn | 454842 | 530612288 | No Recognized Claim |
| 131995 | 530220659 | No Recognized Claim | 293419 | 530418846 | Void or Withdrawn | 454843 | 530612289 | No Recognized Claim |
| 131996 | 530220660 | No Recognized Claim | 293420 | 530418847 | Void or Withdrawn | 454844 | 530612292 | No Recognized Claim |
| 131997 | 530220661 | No Recognized Claim | 293421 | 530418848 | Void or Withdrawn | 454845 | 530612294 | No Recognized Claim |
| 131998 | 530220662 | No Eligible Purchases | 293422 | 530418849 | Void or Withdrawn | 454846 | 530612295 | No Recognized Claim |
| 131999 | 530220663 | No Recognized Claim | 293423 | 530418850 | Void or Withdrawn | 454847 | 530612297 | No Recognized Claim |
| 132000 | 530220666 | No Recognized Claim | 293424 | 530418851 | Void or Withdrawn | 454848 | 530612298 | No Recognized Claim |
| 132001 | 530220670 | No Recognized Claim | 293425 | 530418852 | Void or Withdrawn | 454849 | 530612299 | No Recognized Claim |
| 132002 | 530220673 | No Recognized Claim | 293426 | 530418853 | Void or Withdrawn | 454850 | 530612300 | No Recognized Claim |
| 132003 | 530220676 | No Recognized Claim | 293427 | 530418854 | Void or Withdrawn | 454851 | 530612302 | No Recognized Claim |
| 132004 | 530220678 | No Recognized Claim | 293428 | 530418855 | Void or Withdrawn | 454852 | 530612303 | No Eligible Purchases |
| 132005 | 530220679 | No Eligible Purchases | 293429 | 530418856 | Void or Withdrawn | 454853 | 530612304 | No Eligible Purchases |
| 132006 | 530220680 | No Eligible Purchases | 293430 | 530418857 | Void or Withdrawn | 454854 | 530612305 | No Eligible Purchases |
| 132007 | 530220681 | No Eligible Purchases | 293431 | 530418858 | Void or Withdrawn | 454855 | 530612306 | No Recognized Claim |
| 132008 | 530220682 | No Recognized Claim | 293432 | 530418859 | Void or Withdrawn | 454856 | 530612307 | No Recognized Claim |
| 132009 | 530220684 | No Recognized Claim | 293433 | 530418860 | Void or Withdrawn | 454857 | 530612309 | No Recognized Claim |
| 132010 | 530220685 | No Recognized Claim | 293434 | 530418861 | Void or Withdrawn | 454858 | 530612313 | No Eligible Purchases |
| 132011 | 530220687 | No Recognized Claim | 293435 | 530418862 | Void or Withdrawn | 454859 | 530612314 | No Recognized Claim |
| 132012 | 530220688 | No Recognized Claim | 293436 | 530418863 | Void or Withdrawn | 454860 | 530612315 | No Recognized Claim |
| 132013 | 530220689 | No Recognized Claim | 293437 | 530418864 | Void or Withdrawn | 454861 | 530612316 | No Recognized Claim |
| 132014 | 530220690 | No Eligible Purchases | 293438 | 530418865 | Void or Withdrawn | 454862 | 530612318 | No Recognized Claim |
| 132015 | 530220691 | No Recognized Claim | 293439 | 530418866 | Void or Withdrawn | 454863 | 530612319 | No Recognized Claim |
| 132016 | 530220692 | No Recognized Claim | 293440 | 530418867 | Void or Withdrawn | 454864 | 530612321 | No Recognized Claim |
| 132017 | 530220693 | No Recognized Claim | 293441 | 530418868 | Void or Withdrawn | 454865 | 530612323 | No Recognized Claim |
| 132018 | 530220695 | No Recognized Claim | 293442 | 530418869 | Void or Withdrawn | 454866 | 530612324 | No Recognized Claim |
| 132019 | 530220696 | No Recognized Claim | 293443 | 530418870 | Void or Withdrawn | 454867 | 530612325 | No Recognized Claim |
| 132020 | 530220697 | No Eligible Purchases | 293444 | 530418871 | Void or Withdrawn | 454868 | 530612326 | No Recognized Claim |
| 132021 | 530220698 | No Recognized Claim | 293445 | 530418872 | Void or Withdrawn | 454869 | 530612327 | No Recognized Claim |
| 132022 | 530220699 | No Recognized Claim | 293446 | 530418873 | Void or Withdrawn | 454870 | 530612328 | No Recognized Claim |
| 132023 | 530220700 | No Recognized Claim | 293447 | 530418874 | Void or Withdrawn | 454871 | 530612329 | No Recognized Claim |
| 132024 | 530220701 | No Recognized Claim | 293448 | 530418875 | Void or Withdrawn | 454872 | 530612330 | No Recognized Claim |
| 132025 | 530220702 | No Recognized Claim | 293449 | 530418876 | Void or Withdrawn | 454873 | 530612331 | No Recognized Claim |
| 132026 | 530220703 | No Eligible Purchases | 293450 | 530418877 | Void or Withdrawn | 454874 | 530612332 | No Recognized Claim |
| 132027 | 530220704 | No Recognized Claim | 293451 | 530418878 | Void or Withdrawn | 454875 | 530612333 | No Recognized Claim |
| 132028 | 530220705 | No Eligible Purchases | 293452 | 530418879 | Void or Withdrawn | 454876 | 530612334 | No Recognized Claim |
| 132029 | 530220707 | No Recognized Claim | 293453 | 530418880 | Void or Withdrawn | 454877 | 530612335 | No Recognized Claim |
| 132030 | 530220708 | No Recognized Claim | 293454 | 530418881 | Void or Withdrawn | 454878 | 530612336 | No Recognized Claim |
| 132031 | 530220710 | No Recognized Claim | 293455 | 530418882 | Void or Withdrawn | 454879 | 530612337 | No Recognized Claim |
| 132032 | 530220712 | No Recognized Claim | 293456 | 530418883 | Void or Withdrawn | 454880 | 530612338 | No Recognized Claim |
| 132033 | 530220713 | No Recognized Claim | 293457 | 530418884 | Void or Withdrawn | 454881 | 530612339 | No Recognized Claim |
| 132034 | 530220714 | No Recognized Claim | 293458 | 530418885 | Void or Withdrawn | 454882 | 530612340 | No Recognized Claim |
| 132035 | 530220715 | No Recognized Claim | 293459 | 530418886 | Void or Withdrawn | 454883 | 530612341 | No Recognized Claim |
| 132036 | 530220716 | No Eligible Purchases | 293460 | 530418887 | Void or Withdrawn | 454884 | 530612342 | No Recognized Claim |
| 132037 | 530220717 | No Recognized Claim | 293461 | 530418888 | Void or Withdrawn | 454885 | 530612343 | No Recognized Claim |
| 132038 | 530220718 | No Recognized Claim | 293462 | 530418889 | Void or Withdrawn | 454886 | 530612344 | No Recognized Claim |
| 132039 | 530220719 | No Eligible Purchases | 293463 | 530418890 | Void or Withdrawn | 454887 | 530612345 | No Recognized Claim |
| 132040 | 530220720 | No Recognized Claim | 293464 | 530418891 | Void or Withdrawn | 454888 | 530612346 | No Recognized Claim |
| 132041 | 530220724 | No Recognized Claim | 293465 | 530418892 | Void or Withdrawn | 454889 | 530612349 | No Recognized Claim |
| 132042 | 530220725 | No Eligible Purchases | 293466 | 530418893 | Void or Withdrawn | 454890 | 530612351 | No Recognized Claim |
| 132043 | 530220728 | No Recognized Claim | 293467 | 530418894 | Void or Withdrawn | 454891 | 530612352 | No Recognized Claim |
| 132044 | 530220729 | No Eligible Purchases | 293468 | 530418895 | Void or Withdrawn | 454892 | 530612354 | No Recognized Claim |
| 132045 | 530220730 | No Recognized Claim | 293469 | 530418896 | Void or Withdrawn | 454893 | 530612356 | No Recognized Claim |
| 132046 | 530220731 | No Eligible Purchases | 293470 | 530418897 | Void or Withdrawn | 454894 | 530612357 | No Recognized Claim |
| 132047 | 530220732 | No Recognized Claim | 293471 | 530418898 | Void or Withdrawn | 454895 | 530612358 | No Recognized Claim |
| 132048 | 530220733 | No Recognized Claim | 293472 | 530418899 | Void or Withdrawn | 454896 | 530612359 | No Recognized Claim |
| 132049 | 530220734 | No Recognized Claim | 293473 | 530418900 | Void or Withdrawn | 454897 | 530612360 | No Recognized Claim |
| 132050 | 530220735 | No Recognized Claim | 293474 | 530418901 | Void or Withdrawn | 454898 | 530612361 | No Recognized Claim |
| 132051 | 530220738 | No Recognized Claim | 293475 | 530418902 | Void or Withdrawn | 454899 | 530612362 | No Recognized Claim |
| 132052 | 530220741 | No Recognized Claim | 293476 | 530418903 | Void or Withdrawn | 454900 | 530612364 | No Recognized Claim |
| 132053 | 530220743 | No Eligible Purchases | 293477 | 530418904 | Void or Withdrawn | 454901 | 530612365 | No Recognized Claim |
| 132054 | 530220744 | No Eligible Purchases | 293478 | 530418905 | Void or Withdrawn | 454902 | 530612366 | No Recognized Claim |
| 132055 | 530220746 | No Recognized Claim | 293479 | 530418906 | Void or Withdrawn | 454903 | 530612368 | No Recognized Claim |
| 132056 | 530220748 | No Eligible Purchases | 293480 | 530418907 | Void or Withdrawn | 454904 | 530612369 | No Recognized Claim |
| 132057 | 530220749 | No Recognized Claim | 293481 | 530418908 | Void or Withdrawn | 454905 | 530612370 | No Recognized Claim |
| 132058 | 530220750 | No Eligible Purchases | 293482 | 530418909 | Void or Withdrawn | 454906 | 530612371 | No Recognized Claim |
| 132059 | 530220751 | No Recognized Claim | 293483 | 530418910 | Void or Withdrawn | 454907 | 530612373 | No Recognized Claim |
| 132060 | 530220755 | No Recognized Claim | 293484 | 530418911 | Void or Withdrawn | 454908 | 530612374 | No Eligible Purchases |
| 132061 | 530220756 | No Eligible Purchases | 293485 | 530418912 | Void or Withdrawn | 454909 | 530612375 | No Recognized Claim |
| 132062 | 530220757 | No Recognized Claim | 293486 | 530418913 | Void or Withdrawn | 454910 | 530612376 | No Recognized Claim |
| 132063 | 530220758 | No Recognized Claim | 293487 | 530418914 | Void or Withdrawn | 454911 | 530612377 | No Eligible Purchases |
| 132064 | 530220760 | No Recognized Claim | 293488 | 530418915 | Void or Withdrawn | 454912 | 530612378 | No Recognized Claim |
| 132065 | 530220762 | No Recognized Claim | 293489 | 530418916 | Void or Withdrawn | 454913 | 530612379 | No Recognized Claim |
| 132066 | 530220763 | No Recognized Claim | 293490 | 530418917 | Void or Withdrawn | 454914 | 530612380 | No Recognized Claim |
| 132067 | 530220766 | No Recognized Claim | 293491 | 530418918 | Void or Withdrawn | 454915 | 530612381 | No Recognized Claim |
| 132068 | 530220769 | No Recognized Claim | 293492 | 530418919 | Void or Withdrawn | 454916 | 530612383 | No Recognized Claim |
| 132069 | 530220770 | No Recognized Claim | 293493 | 530418920 | Void or Withdrawn | 454917 | 530612384 | No Recognized Claim |
| 132070 | 530220771 | No Recognized Claim | 293494 | 530418921 | Void or Withdrawn | 454918 | 530612385 | No Recognized Claim |
| 132071 | 530220772 | No Recognized Claim | 293495 | 530418922 | Void or Withdrawn | 454919 | 530612386 | No Recognized Claim |
| 132072 | 530220773 | No Eligible Purchases | 293496 | 530418923 | Void or Withdrawn | 454920 | 530612387 | No Recognized Claim |
| 132073 | 530220774 | No Recognized Claim | 293497 | 530418924 | Void or Withdrawn | 454921 | 530612389 | No Recognized Claim |
| 132074 | 530220776 | No Recognized Claim | 293498 | 530418925 | Void or Withdrawn | 454922 | 530612391 | No Recognized Claim |
| 132075 | 530220777 | No Recognized Claim | 293499 | 530418926 | Void or Withdrawn | 454923 | 530612392 | No Recognized Claim |
| 132076 | 530220778 | No Recognized Claim | 293500 | 530418927 | Void or Withdrawn | 454924 | 530612393 | No Recognized Claim |
| 132077 | 530220779 | No Recognized Claim | 293501 | 530418928 | Void or Withdrawn | 454925 | 530612394 | No Recognized Claim |
| 132078 | 530220780 | No Recognized Claim | 293502 | 530418929 | Void or Withdrawn | 454926 | 530612396 | No Eligible Purchases |
| 132079 | 530220781 | No Recognized Claim | 293503 | 530418930 | Void or Withdrawn | 454927 | 530612397 | No Recognized Claim |
| 132080 | 530220783 | No Recognized Claim | 293504 | 530418931 | Void or Withdrawn | 454928 | 530612398 | No Recognized Claim |
| 132081 | 530220785 | No Recognized Claim | 293505 | 530418932 | Void or Withdrawn | 454929 | 530612399 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 132082 | 530220786 | No Recognized Claim | 293506 | 530418933 | Void or Withdrawn | 454930 | 530612402 | No Recognized Claim |
| 132083 | 530220789 | No Eligible Purchases | 293507 | 530418934 | Void or Withdrawn | 454931 | 530612403 | No Recognized Claim |
| 132084 | 530220790 | No Recognized Claim | 293508 | 530418935 | Void or Withdrawn | 454932 | 530612405 | No Recognized Claim |
| 132085 | 530220791 | No Eligible Purchases | 293509 | 530418936 | Void or Withdrawn | 454933 | 530612406 | No Eligible Purchases |
| 132086 | 530220792 | No Recognized Claim | 293510 | 530418937 | Void or Withdrawn | 454934 | 530612409 | No Recognized Claim |
| 132087 | 530220793 | No Recognized Claim | 293511 | 530418938 | Void or Withdrawn | 454935 | 530612410 | No Recognized Claim |
| 132088 | 530220794 | No Eligible Purchases | 293512 | 530418939 | Void or Withdrawn | 454936 | 530612411 | No Recognized Claim |
| 132089 | 530220795 | No Recognized Claim | 293513 | 530418940 | Void or Withdrawn | 454937 | 530612412 | No Recognized Claim |
| 132090 | 530220796 | No Recognized Claim | 293514 | 530418941 | Void or Withdrawn | 454938 | 530612413 | No Recognized Claim |
| 132091 | 530220797 | No Recognized Claim | 293515 | 530418942 | Void or Withdrawn | 454939 | 530612414 | No Recognized Claim |
| 132092 | 530220798 | No Eligible Purchases | 293516 | 530418943 | Void or Withdrawn | 454940 | 530612416 | No Recognized Claim |
| 132093 | 530220799 | No Eligible Purchases | 293517 | 530418944 | Void or Withdrawn | 454941 | 530612417 | No Recognized Claim |
| 132094 | 530220800 | No Recognized Claim | 293518 | 530418945 | Void or Withdrawn | 454942 | 530612418 | No Recognized Claim |
| 132095 | 530220801 | No Recognized Claim | 293519 | 530418946 | Void or Withdrawn | 454943 | 530612420 | No Eligible Purchases |
| 132096 | 530220802 | No Recognized Claim | 293520 | 530418947 | Void or Withdrawn | 454944 | 530612421 | No Eligible Purchases |
| 132097 | 530220804 | No Recognized Claim | 293521 | 530418948 | Void or Withdrawn | 454945 | 530612422 | No Recognized Claim |
| 132098 | 530220805 | No Eligible Purchases | 293522 | 530418949 | Void or Withdrawn | 454946 | 530612424 | No Recognized Claim |
| 132099 | 530220807 | No Eligible Purchases | 293523 | 530418950 | Void or Withdrawn | 454947 | 530612426 | No Recognized Claim |
| 132100 | 530220808 | No Recognized Claim | 293524 | 530418951 | Void or Withdrawn | 454948 | 530612427 | No Recognized Claim |
| 132101 | 530220810 | No Recognized Claim | 293525 | 530418952 | Void or Withdrawn | 454949 | 530612428 | No Recognized Claim |
| 132102 | 530220811 | No Recognized Claim | 293526 | 530418953 | Void or Withdrawn | 454950 | 530612429 | No Recognized Claim |
| 132103 | 530220812 | No Recognized Claim | 293527 | 530418954 | Void or Withdrawn | 454951 | 530612430 | No Recognized Claim |
| 132104 | 530220815 | No Eligible Purchases | 293528 | 530418955 | Void or Withdrawn | 454952 | 530612431 | No Recognized Claim |
| 132105 | 530220816 | No Recognized Claim | 293529 | 530418956 | Void or Withdrawn | 454953 | 530612432 | No Recognized Claim |
| 132106 | 530220817 | No Eligible Purchases | 293530 | 530418957 | Void or Withdrawn | 454954 | 530612433 | No Recognized Claim |
| 132107 | 530220819 | No Recognized Claim | 293531 | 530418958 | Void or Withdrawn | 454955 | 530612434 | No Recognized Claim |
| 132108 | 530220820 | No Recognized Claim | 293532 | 530418959 | Void or Withdrawn | 454956 | 530612437 | No Recognized Claim |
| 132109 | 530220821 | No Recognized Claim | 293533 | 530418960 | Void or Withdrawn | 454957 | 530612438 | No Recognized Claim |
| 132110 | 530220822 | No Recognized Claim | 293534 | 530418961 | Void or Withdrawn | 454958 | 530612439 | No Recognized Claim |
| 132111 | 530220823 | No Recognized Claim | 293535 | 530418962 | Void or Withdrawn | 454959 | 530612441 | No Recognized Claim |
| 132112 | 530220824 | No Recognized Claim | 293536 | 530418963 | Void or Withdrawn | 454960 | 530612442 | No Recognized Claim |
| 132113 | 530220825 | No Eligible Purchases | 293537 | 530418964 | Void or Withdrawn | 454961 | 530612443 | No Recognized Claim |
| 132114 | 530220826 | No Recognized Claim | 293538 | 530418965 | Void or Withdrawn | 454962 | 530612444 | No Recognized Claim |
| 132115 | 530220827 | No Recognized Claim | 293539 | 530418966 | Void or Withdrawn | 454963 | 530612445 | No Recognized Claim |
| 132116 | 530220828 | No Recognized Claim | 293540 | 530418967 | Void or Withdrawn | 454964 | 530612446 | No Recognized Claim |
| 132117 | 530220829 | No Eligible Purchases | 293541 | 530418968 | Void or Withdrawn | 454965 | 530612447 | No Recognized Claim |
| 132118 | 530220830 | No Recognized Claim | 293542 | 530418969 | Void or Withdrawn | 454966 | 530612448 | No Recognized Claim |
| 132119 | 530220832 | No Recognized Claim | 293543 | 530418970 | Void or Withdrawn | 454967 | 530612452 | No Recognized Claim |
| 132120 | 530220833 | No Recognized Claim | 293544 | 530418971 | Void or Withdrawn | 454968 | 530612453 | No Recognized Claim |
| 132121 | 530220836 | No Recognized Claim | 293545 | 530418972 | Void or Withdrawn | 454969 | 530612454 | No Recognized Claim |
| 132122 | 530220837 | No Recognized Claim | 293546 | 530418973 | Void or Withdrawn | 454970 | 530612455 | No Recognized Claim |
| 132123 | 530220838 | No Eligible Purchases | 293547 | 530418974 | Void or Withdrawn | 454971 | 530612456 | No Recognized Claim |
| 132124 | 530220839 | No Recognized Claim | 293548 | 530418975 | Void or Withdrawn | 454972 | 530612457 | No Recognized Claim |
| 132125 | 530220843 | No Eligible Purchases | 293549 | 530418976 | Void or Withdrawn | 454973 | 530612458 | No Recognized Claim |
| 132126 | 530220844 | No Eligible Purchases | 293550 | 530418977 | Void or Withdrawn | 454974 | 530612459 | No Recognized Claim |
| 132127 | 530220845 | No Recognized Claim | 293551 | 530418978 | Void or Withdrawn | 454975 | 530612460 | No Recognized Claim |
| 132128 | 530220847 | No Eligible Purchases | 293552 | 530418979 | Void or Withdrawn | 454976 | 530612463 | No Recognized Claim |
| 132129 | 530220848 | No Eligible Purchases | 293553 | 530418980 | Void or Withdrawn | 454977 | 530612464 | No Recognized Claim |
| 132130 | 530220849 | No Eligible Purchases | 293554 | 530418981 | Void or Withdrawn | 454978 | 530612465 | No Recognized Claim |
| 132131 | 530220851 | No Recognized Claim | 293555 | 530418982 | Void or Withdrawn | 454979 | 530612466 | No Recognized Claim |
| 132132 | 530220852 | No Eligible Purchases | 293556 | 530418983 | Void or Withdrawn | 454980 | 530612470 | No Recognized Claim |
| 132133 | 530220854 | No Recognized Claim | 293557 | 530418984 | Void or Withdrawn | 454981 | 530612471 | No Recognized Claim |
| 132134 | 530220855 | No Eligible Purchases | 293558 | 530418985 | Void or Withdrawn | 454982 | 530612472 | No Recognized Claim |
| 132135 | 530220858 | No Eligible Purchases | 293559 | 530418986 | Void or Withdrawn | 454983 | 530612473 | No Recognized Claim |
| 132136 | 530220859 | No Recognized Claim | 293560 | 530418987 | Void or Withdrawn | 454984 | 530612474 | No Recognized Claim |
| 132137 | 530220860 | No Recognized Claim | 293561 | 530418988 | Void or Withdrawn | 454985 | 530612475 | No Recognized Claim |
| 132138 | 530220862 | No Recognized Claim | 293562 | 530418989 | Void or Withdrawn | 454986 | 530612476 | No Recognized Claim |
| 132139 | 530220863 | No Recognized Claim | 293563 | 530418990 | Void or Withdrawn | 454987 | 530612478 | No Recognized Claim |
| 132140 | 530220864 | No Eligible Purchases | 293564 | 530418991 | Void or Withdrawn | 454988 | 530612479 | No Eligible Purchases |
| 132141 | 530220866 | No Recognized Claim | 293565 | 530418992 | Void or Withdrawn | 454989 | 530612480 | No Eligible Purchases |
| 132142 | 530220868 | No Eligible Purchases | 293566 | 530418993 | Void or Withdrawn | 454990 | 530612481 | No Recognized Claim |
| 132143 | 530220871 | No Recognized Claim | 293567 | 530418994 | Void or Withdrawn | 454991 | 530612482 | No Recognized Claim |
| 132144 | 530220872 | No Recognized Claim | 293568 | 530418995 | Void or Withdrawn | 454992 | 530612483 | No Recognized Claim |
| 132145 | 530220873 | No Recognized Claim | 293569 | 530418996 | Void or Withdrawn | 454993 | 530612484 | No Recognized Claim |
| 132146 | 530220874 | No Recognized Claim | 293570 | 530418997 | Void or Withdrawn | 454994 | 530612485 | No Eligible Purchases |
| 132147 | 530220875 | No Recognized Claim | 293571 | 530418998 | Void or Withdrawn | 454995 | 530612486 | No Eligible Purchases |
| 132148 | 530220876 | No Recognized Claim | 293572 | 530418999 | Void or Withdrawn | 454996 | 530612489 | No Recognized Claim |
| 132149 | 530220877 | No Recognized Claim | 293573 | 530419000 | Void or Withdrawn | 454997 | 530612490 | No Recognized Claim |
| 132150 | 530220878 | No Eligible Purchases | 293574 | 530419001 | Void or Withdrawn | 454998 | 530612491 | No Recognized Claim |
| 132151 | 530220880 | No Eligible Purchases | 293575 | 530419002 | Void or Withdrawn | 454999 | 530612492 | No Recognized Claim |
| 132152 | 530220881 | No Recognized Claim | 293576 | 530419003 | Void or Withdrawn | 455000 | 530612493 | No Recognized Claim |
| 132153 | 530220882 | No Recognized Claim | 293577 | 530419004 | Void or Withdrawn | 455001 | 530612494 | No Recognized Claim |
| 132154 | 530220884 | No Recognized Claim | 293578 | 530419005 | Void or Withdrawn | 455002 | 530612495 | No Recognized Claim |
| 132155 | 530220885 | No Eligible Purchases | 293579 | 530419006 | Void or Withdrawn | 455003 | 530612496 | No Recognized Claim |
| 132156 | 530220887 | No Eligible Purchases | 293580 | 530419007 | Void or Withdrawn | 455004 | 530612498 | No Recognized Claim |
| 132157 | 530220888 | No Eligible Purchases | 293581 | 530419008 | Void or Withdrawn | 455005 | 530612500 | No Recognized Claim |
| 132158 | 530220889 | No Eligible Purchases | 293582 | 530419009 | Void or Withdrawn | 455006 | 530612501 | No Recognized Claim |
| 132159 | 530220890 | No Recognized Claim | 293583 | 530419010 | Void or Withdrawn | 455007 | 530612502 | No Recognized Claim |
| 132160 | 530220891 | No Recognized Claim | 293584 | 530419011 | Void or Withdrawn | 455008 | 530612504 | No Recognized Claim |
| 132161 | 530220892 | No Recognized Claim | 293585 | 530419012 | Void or Withdrawn | 455009 | 530612506 | No Recognized Claim |
| 132162 | 530220893 | No Recognized Claim | 293586 | 530419013 | Void or Withdrawn | 455010 | 530612507 | No Recognized Claim |
| 132163 | 530220894 | No Recognized Claim | 293587 | 530419014 | Void or Withdrawn | 455011 | 530612510 | No Recognized Claim |
| 132164 | 530220895 | No Recognized Claim | 293588 | 530419015 | Void or Withdrawn | 455012 | 530612511 | No Recognized Claim |
| 132165 | 530220897 | No Recognized Claim | 293589 | 530419016 | Void or Withdrawn | 455013 | 530612512 | No Recognized Claim |
| 132166 | 530220898 | No Eligible Purchases | 293590 | 530419017 | Void or Withdrawn | 455014 | 530612513 | No Recognized Claim |
| 132167 | 530220899 | No Recognized Claim | 293591 | 530419018 | Void or Withdrawn | 455015 | 530612518 | No Recognized Claim |
| 132168 | 530220900 | No Recognized Claim | 293592 | 530419019 | Void or Withdrawn | 455016 | 530612519 | No Recognized Claim |
| 132169 | 530220901 | No Recognized Claim | 293593 | 530419020 | Void or Withdrawn | 455017 | 530612520 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| ID | Number | Status | ID | Number | Status | ID | Number | Status |
|---|---|---|---|---|---|---|---|---|
| 132170 | 530220902 | No Recognized Claim | 293594 | 530419021 | Void or Withdrawn | 455018 | 530612521 | No Recognized Claim |
| 132171 | 530220903 | No Recognized Claim | 293595 | 530419022 | Void or Withdrawn | 455019 | 530612522 | No Recognized Claim |
| 132172 | 530220904 | No Recognized Claim | 293596 | 530419023 | Void or Withdrawn | 455020 | 530612523 | No Recognized Claim |
| 132173 | 530220906 | No Recognized Claim | 293597 | 530419024 | Void or Withdrawn | 455021 | 530612528 | No Recognized Claim |
| 132174 | 530220907 | No Eligible Purchases | 293598 | 530419025 | Void or Withdrawn | 455022 | 530612530 | No Recognized Claim |
| 132175 | 530220908 | No Eligible Purchases | 293599 | 530419026 | Void or Withdrawn | 455023 | 530612531 | No Recognized Claim |
| 132176 | 530220910 | No Recognized Claim | 293600 | 530419027 | Void or Withdrawn | 455024 | 530612532 | No Recognized Claim |
| 132177 | 530220914 | No Recognized Claim | 293601 | 530419028 | Void or Withdrawn | 455025 | 530612533 | No Recognized Claim |
| 132178 | 530220915 | No Recognized Claim | 293602 | 530419029 | Void or Withdrawn | 455026 | 530612534 | No Recognized Claim |
| 132179 | 530220916 | No Recognized Claim | 293603 | 530419030 | Void or Withdrawn | 455027 | 530612535 | No Recognized Claim |
| 132180 | 530220917 | No Eligible Purchases | 293604 | 530419031 | Void or Withdrawn | 455028 | 530612536 | No Recognized Claim |
| 132181 | 530220918 | No Recognized Claim | 293605 | 530419032 | Void or Withdrawn | 455029 | 530612537 | No Recognized Claim |
| 132182 | 530220922 | No Recognized Claim | 293606 | 530419033 | Void or Withdrawn | 455030 | 530612538 | No Recognized Claim |
| 132183 | 530220922 | No Recognized Claim | 293607 | 530419034 | Void or Withdrawn | 455031 | 530612539 | No Recognized Claim |
| 132184 | 530220923 | No Recognized Claim | 293608 | 530419035 | Void or Withdrawn | 455032 | 530612540 | No Recognized Claim |
| 132185 | 530220924 | No Recognized Claim | 293609 | 530419036 | Void or Withdrawn | 455033 | 530612541 | No Recognized Claim |
| 132186 | 530220931 | No Eligible Purchases | 293610 | 530419037 | Void or Withdrawn | 455034 | 530612542 | No Recognized Claim |
| 132187 | 530220932 | No Recognized Claim | 293611 | 530419038 | Void or Withdrawn | 455035 | 530612543 | No Recognized Claim |
| 132188 | 530220934 | No Recognized Claim | 293612 | 530419039 | Void or Withdrawn | 455036 | 530612544 | No Recognized Claim |
| 132189 | 530220935 | No Recognized Claim | 293613 | 530419040 | Void or Withdrawn | 455037 | 530612545 | No Recognized Claim |
| 132190 | 530220936 | No Recognized Claim | 293614 | 530419041 | Void or Withdrawn | 455038 | 530612546 | No Eligible Purchases |
| 132191 | 530220938 | No Recognized Claim | 293615 | 530419042 | Void or Withdrawn | 455039 | 530612547 | No Recognized Claim |
| 132192 | 530220939 | No Recognized Claim | 293616 | 530419043 | Void or Withdrawn | 455040 | 530612548 | No Recognized Claim |
| 132193 | 530220941 | No Recognized Claim | 293617 | 530419044 | Void or Withdrawn | 455041 | 530612550 | No Recognized Claim |
| 132194 | 530220942 | No Recognized Claim | 293618 | 530419045 | Void or Withdrawn | 455042 | 530612554 | No Recognized Claim |
| 132195 | 530220943 | No Eligible Purchases | 293619 | 530419046 | Void or Withdrawn | 455043 | 530612555 | No Recognized Claim |
| 132196 | 530220944 | No Recognized Claim | 293620 | 530419047 | Void or Withdrawn | 455044 | 530612558 | No Recognized Claim |
| 132197 | 530220946 | No Eligible Purchases | 293621 | 530419048 | Void or Withdrawn | 455045 | 530612559 | No Recognized Claim |
| 132198 | 530220948 | No Recognized Claim | 293622 | 530419049 | Void or Withdrawn | 455046 | 530612560 | No Recognized Claim |
| 132199 | 530220950 | No Recognized Claim | 293623 | 530419050 | Void or Withdrawn | 455047 | 530612561 | No Eligible Purchases |
| 132200 | 530220952 | No Recognized Claim | 293624 | 530419051 | Void or Withdrawn | 455048 | 530612562 | No Recognized Claim |
| 132201 | 530220954 | No Recognized Claim | 293625 | 530419052 | Void or Withdrawn | 455049 | 530612564 | No Eligible Purchases |
| 132202 | 530220955 | No Recognized Claim | 293626 | 530419053 | Void or Withdrawn | 455050 | 530612565 | No Recognized Claim |
| 132203 | 530220956 | No Eligible Purchases | 293627 | 530419054 | Void or Withdrawn | 455051 | 530612566 | No Recognized Claim |
| 132204 | 530220957 | No Recognized Claim | 293628 | 530419055 | Void or Withdrawn | 455052 | 530612567 | No Recognized Claim |
| 132205 | 530220959 | No Recognized Claim | 293629 | 530419056 | Void or Withdrawn | 455053 | 530612570 | No Recognized Claim |
| 132206 | 530220960 | No Recognized Claim | 293630 | 530419057 | Void or Withdrawn | 455054 | 530612572 | No Recognized Claim |
| 132207 | 530220961 | No Recognized Claim | 293631 | 530419058 | Void or Withdrawn | 455055 | 530612573 | No Recognized Claim |
| 132208 | 530220962 | No Eligible Purchases | 293632 | 530419059 | Void or Withdrawn | 455056 | 530612574 | No Recognized Claim |
| 132209 | 530220964 | No Recognized Claim | 293633 | 530419060 | Void or Withdrawn | 455057 | 530612575 | No Recognized Claim |
| 132210 | 530220965 | No Recognized Claim | 293634 | 530419061 | Void or Withdrawn | 455058 | 530612576 | No Recognized Claim |
| 132211 | 530220966 | No Eligible Purchases | 293635 | 530419062 | Void or Withdrawn | 455059 | 530612577 | No Recognized Claim |
| 132212 | 530220967 | No Recognized Claim | 293636 | 530419063 | Void or Withdrawn | 455060 | 530612578 | No Recognized Claim |
| 132213 | 530220968 | No Eligible Purchases | 293637 | 530419064 | Void or Withdrawn | 455061 | 530612579 | No Recognized Claim |
| 132214 | 530220971 | No Recognized Claim | 293638 | 530419065 | Void or Withdrawn | 455062 | 530612581 | No Recognized Claim |
| 132215 | 530220972 | No Recognized Claim | 293639 | 530419066 | Void or Withdrawn | 455063 | 530612585 | No Recognized Claim |
| 132216 | 530220973 | No Recognized Claim | 293640 | 530419067 | Void or Withdrawn | 455064 | 530612587 | No Recognized Claim |
| 132217 | 530220976 | No Recognized Claim | 293641 | 530419068 | Void or Withdrawn | 455065 | 530612588 | No Recognized Claim |
| 132218 | 530220977 | No Recognized Claim | 293642 | 530419069 | Void or Withdrawn | 455066 | 530612589 | No Recognized Claim |
| 132219 | 530220978 | No Recognized Claim | 293643 | 530419070 | Void or Withdrawn | 455067 | 530612590 | No Recognized Claim |
| 132220 | 530220979 | No Eligible Purchases | 293644 | 530419071 | Void or Withdrawn | 455068 | 530612591 | No Recognized Claim |
| 132221 | 530220980 | No Recognized Claim | 293645 | 530419072 | Void or Withdrawn | 455069 | 530612592 | No Recognized Claim |
| 132222 | 530220981 | No Eligible Purchases | 293646 | 530419073 | Void or Withdrawn | 455070 | 530612593 | No Recognized Claim |
| 132223 | 530220982 | No Recognized Claim | 293647 | 530419074 | Void or Withdrawn | 455071 | 530612594 | No Recognized Claim |
| 132224 | 530220985 | No Recognized Claim | 293648 | 530419075 | Void or Withdrawn | 455072 | 530612595 | No Recognized Claim |
| 132225 | 530220989 | No Recognized Claim | 293649 | 530419076 | Void or Withdrawn | 455073 | 530612596 | No Recognized Claim |
| 132226 | 530220990 | No Recognized Claim | 293650 | 530419077 | Void or Withdrawn | 455074 | 530612598 | No Recognized Claim |
| 132227 | 530220993 | No Eligible Purchases | 293651 | 530419078 | Void or Withdrawn | 455075 | 530612601 | No Recognized Claim |
| 132228 | 530220995 | No Recognized Claim | 293652 | 530419079 | Void or Withdrawn | 455076 | 530612602 | No Recognized Claim |
| 132229 | 530220996 | No Eligible Purchases | 293653 | 530419080 | Void or Withdrawn | 455077 | 530612603 | No Recognized Claim |
| 132230 | 530220997 | No Eligible Purchases | 293654 | 530419081 | Void or Withdrawn | 455078 | 530612607 | No Recognized Claim |
| 132231 | 530220998 | No Recognized Claim | 293655 | 530419082 | Void or Withdrawn | 455079 | 530612608 | No Recognized Claim |
| 132232 | 530220999 | No Recognized Claim | 293656 | 530419083 | Void or Withdrawn | 455080 | 530612610 | No Recognized Claim |
| 132233 | 530221004 | No Recognized Claim | 293657 | 530419084 | Void or Withdrawn | 455081 | 530612611 | No Recognized Claim |
| 132234 | 530221005 | No Eligible Purchases | 293658 | 530419085 | Void or Withdrawn | 455082 | 530612612 | No Recognized Claim |
| 132235 | 530221006 | No Recognized Claim | 293659 | 530419086 | Void or Withdrawn | 455083 | 530612613 | No Recognized Claim |
| 132236 | 530221007 | No Recognized Claim | 293660 | 530419087 | Void or Withdrawn | 455084 | 530612615 | No Recognized Claim |
| 132237 | 530221008 | No Eligible Purchases | 293661 | 530419088 | Void or Withdrawn | 455085 | 530612616 | No Recognized Claim |
| 132238 | 530221009 | No Recognized Claim | 293662 | 530419089 | Void or Withdrawn | 455086 | 530612618 | No Recognized Claim |
| 132239 | 530221011 | No Recognized Claim | 293663 | 530419090 | Void or Withdrawn | 455087 | 530612619 | No Recognized Claim |
| 132240 | 530221012 | No Recognized Claim | 293664 | 530419091 | Void or Withdrawn | 455088 | 530612620 | No Recognized Claim |
| 132241 | 530221013 | No Recognized Claim | 293665 | 530419092 | Void or Withdrawn | 455089 | 530612621 | No Recognized Claim |
| 132242 | 530221014 | No Recognized Claim | 293666 | 530419093 | Void or Withdrawn | 455090 | 530612622 | No Recognized Claim |
| 132243 | 530221015 | No Recognized Claim | 293667 | 530419094 | Void or Withdrawn | 455091 | 530612623 | No Recognized Claim |
| 132244 | 530221016 | No Recognized Claim | 293668 | 530419095 | Void or Withdrawn | 455092 | 530612624 | No Recognized Claim |
| 132245 | 530221017 | No Eligible Purchases | 293669 | 530419096 | Void or Withdrawn | 455093 | 530612625 | No Recognized Claim |
| 132246 | 530221018 | No Recognized Claim | 293670 | 530419097 | Void or Withdrawn | 455094 | 530612626 | No Recognized Claim |
| 132247 | 530221019 | No Recognized Claim | 293671 | 530419098 | Void or Withdrawn | 455095 | 530612627 | No Recognized Claim |
| 132248 | 530221020 | No Eligible Purchases | 293672 | 530419099 | Void or Withdrawn | 455096 | 530612628 | No Recognized Claim |
| 132249 | 530221022 | No Recognized Claim | 293673 | 530419100 | Void or Withdrawn | 455097 | 530612630 | No Recognized Claim |
| 132250 | 530221023 | No Eligible Purchases | 293674 | 530419101 | Void or Withdrawn | 455098 | 530612632 | No Recognized Claim |
| 132251 | 530221025 | No Eligible Purchases | 293675 | 530419102 | Void or Withdrawn | 455099 | 530612634 | No Recognized Claim |
| 132252 | 530221027 | No Eligible Purchases | 293676 | 530419103 | Void or Withdrawn | 455100 | 530612635 | No Recognized Claim |
| 132253 | 530221028 | No Recognized Claim | 293677 | 530419104 | Void or Withdrawn | 455101 | 530612636 | No Recognized Claim |
| 132254 | 530221029 | No Recognized Claim | 293678 | 530419105 | Void or Withdrawn | 455102 | 530612637 | No Recognized Claim |
| 132255 | 530221031 | No Eligible Purchases | 293679 | 530419106 | Void or Withdrawn | 455103 | 530612638 | No Eligible Purchases |
| 132256 | 530221033 | No Recognized Claim | 293680 | 530419107 | Void or Withdrawn | 455104 | 530612639 | No Recognized Claim |
| 132257 | 530221034 | No Recognized Claim | 293681 | 530419108 | Void or Withdrawn | 455105 | 530612640 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 132258 | 530221035 | No Recognized Claim | 293682 | 530419109 | Void or Withdrawn | 455106 | 530612641 | No Recognized Claim |
| 132259 | 530221036 | No Eligible Purchases | 293683 | 530419110 | Void or Withdrawn | 455107 | 530612642 | No Recognized Claim |
| 132260 | 530221038 | No Recognized Claim | 293684 | 530419111 | Void or Withdrawn | 455108 | 530612643 | No Recognized Claim |
| 132261 | 530221039 | No Recognized Claim | 293685 | 530419112 | Void or Withdrawn | 455109 | 530612644 | No Recognized Claim |
| 132262 | 530221040 | No Recognized Claim | 293686 | 530419113 | Void or Withdrawn | 455110 | 530612645 | No Recognized Claim |
| 132263 | 530221041 | No Eligible Purchases | 293687 | 530419114 | Void or Withdrawn | 455111 | 530612647 | No Recognized Claim |
| 132264 | 530221042 | No Recognized Claim | 293688 | 530419115 | Void or Withdrawn | 455112 | 530612648 | No Recognized Claim |
| 132265 | 530221044 | No Recognized Claim | 293689 | 530419116 | Void or Withdrawn | 455113 | 530612649 | No Recognized Claim |
| 132266 | 530221046 | No Recognized Claim | 293690 | 530419117 | Void or Withdrawn | 455114 | 530612651 | No Recognized Claim |
| 132267 | 530221047 | No Recognized Claim | 293691 | 530419118 | Void or Withdrawn | 455115 | 530612652 | No Recognized Claim |
| 132268 | 530221048 | No Recognized Claim | 293692 | 530419119 | Void or Withdrawn | 455116 | 530612654 | No Eligible Purchases |
| 132269 | 530221049 | No Recognized Claim | 293693 | 530419120 | Void or Withdrawn | 455117 | 530612655 | No Eligible Purchases |
| 132270 | 530221050 | No Recognized Claim | 293694 | 530419121 | Void or Withdrawn | 455118 | 530612656 | No Eligible Purchases |
| 132271 | 530221051 | No Recognized Claim | 293695 | 530419122 | Void or Withdrawn | 455119 | 530612657 | No Eligible Purchases |
| 132272 | 530221052 | No Recognized Claim | 293696 | 530419123 | Void or Withdrawn | 455120 | 530612658 | No Eligible Purchases |
| 132273 | 530221053 | No Eligible Purchases | 293697 | 530419124 | Void or Withdrawn | 455121 | 530612659 | No Eligible Purchases |
| 132274 | 530221054 | No Recognized Claim | 293698 | 530419125 | Void or Withdrawn | 455122 | 530612660 | No Eligible Purchases |
| 132275 | 530221055 | No Recognized Claim | 293699 | 530419126 | Void or Withdrawn | 455123 | 530612661 | No Eligible Purchases |
| 132276 | 530221058 | No Recognized Claim | 293700 | 530419127 | Void or Withdrawn | 455124 | 530612662 | No Eligible Purchases |
| 132277 | 530221059 | No Recognized Claim | 293701 | 530419128 | Void or Withdrawn | 455125 | 530612663 | No Eligible Purchases |
| 132278 | 530221060 | No Recognized Claim | 293702 | 530419129 | Void or Withdrawn | 455126 | 530612664 | No Eligible Purchases |
| 132279 | 530221061 | No Recognized Claim | 293703 | 530419130 | Void or Withdrawn | 455127 | 530612665 | No Eligible Purchases |
| 132280 | 530221062 | No Eligible Purchases | 293704 | 530419131 | Void or Withdrawn | 455128 | 530612666 | No Recognized Claim |
| 132281 | 530221063 | No Recognized Claim | 293705 | 530419132 | Void or Withdrawn | 455129 | 530612667 | No Recognized Claim |
| 132282 | 530221064 | No Recognized Claim | 293706 | 530419133 | Void or Withdrawn | 455130 | 530612668 | No Recognized Claim |
| 132283 | 530221065 | No Recognized Claim | 293707 | 530419134 | Void or Withdrawn | 455131 | 530612669 | No Recognized Claim |
| 132284 | 530221066 | No Recognized Claim | 293708 | 530419135 | Void or Withdrawn | 455132 | 530612670 | No Recognized Claim |
| 132285 | 530221067 | No Recognized Claim | 293709 | 530419136 | Void or Withdrawn | 455133 | 530612672 | No Eligible Purchases |
| 132286 | 530221068 | No Recognized Claim | 293710 | 530419137 | Void or Withdrawn | 455134 | 530612673 | No Recognized Claim |
| 132287 | 530221069 | No Eligible Purchases | 293711 | 530419138 | Void or Withdrawn | 455135 | 530612674 | No Recognized Claim |
| 132288 | 530221070 | No Recognized Claim | 293712 | 530419139 | Void or Withdrawn | 455136 | 530612675 | No Recognized Claim |
| 132289 | 530221071 | No Recognized Claim | 293713 | 530419140 | Void or Withdrawn | 455137 | 530612676 | No Recognized Claim |
| 132290 | 530221072 | No Recognized Claim | 293714 | 530419141 | Void or Withdrawn | 455138 | 530612677 | No Recognized Claim |
| 132291 | 530221073 | No Recognized Claim | 293715 | 530419142 | Void or Withdrawn | 455139 | 530612678 | No Eligible Purchases |
| 132292 | 530221074 | No Recognized Claim | 293716 | 530419143 | Void or Withdrawn | 455140 | 530612679 | No Recognized Claim |
| 132293 | 530221075 | No Eligible Purchases | 293717 | 530419144 | Void or Withdrawn | 455141 | 530612680 | No Recognized Claim |
| 132294 | 530221076 | No Recognized Claim | 293718 | 530419145 | Void or Withdrawn | 455142 | 530612681 | No Recognized Claim |
| 132295 | 530221077 | No Recognized Claim | 293719 | 530419146 | Void or Withdrawn | 455143 | 530612682 | No Recognized Claim |
| 132296 | 530221078 | No Recognized Claim | 293720 | 530419147 | Void or Withdrawn | 455144 | 530612683 | No Recognized Claim |
| 132297 | 530221082 | No Eligible Purchases | 293721 | 530419148 | Void or Withdrawn | 455145 | 530612684 | No Recognized Claim |
| 132298 | 530221083 | No Eligible Purchases | 293722 | 530419149 | Void or Withdrawn | 455146 | 530612685 | No Recognized Claim |
| 132299 | 530221084 | No Recognized Claim | 293723 | 530419150 | Void or Withdrawn | 455147 | 530612687 | No Recognized Claim |
| 132300 | 530221085 | No Recognized Claim | 293724 | 530419151 | Void or Withdrawn | 455148 | 530612689 | No Recognized Claim |
| 132301 | 530221086 | No Recognized Claim | 293725 | 530419152 | Void or Withdrawn | 455149 | 530612690 | No Recognized Claim |
| 132302 | 530221087 | No Recognized Claim | 293726 | 530419153 | Void or Withdrawn | 455150 | 530612692 | No Recognized Claim |
| 132303 | 530221088 | No Eligible Purchases | 293727 | 530419154 | Void or Withdrawn | 455151 | 530612694 | No Recognized Claim |
| 132304 | 530221089 | No Recognized Claim | 293728 | 530419155 | Void or Withdrawn | 455152 | 530612695 | No Recognized Claim |
| 132305 | 530221091 | No Recognized Claim | 293729 | 530419156 | Void or Withdrawn | 455153 | 530612696 | No Recognized Claim |
| 132306 | 530221092 | No Recognized Claim | 293730 | 530419157 | Void or Withdrawn | 455154 | 530612697 | No Recognized Claim |
| 132307 | 530221093 | No Recognized Claim | 293731 | 530419158 | Void or Withdrawn | 455155 | 530612698 | No Recognized Claim |
| 132308 | 530221094 | No Recognized Claim | 293732 | 530419159 | Void or Withdrawn | 455156 | 530612699 | No Recognized Claim |
| 132309 | 530221095 | No Eligible Purchases | 293733 | 530419160 | Void or Withdrawn | 455157 | 530612700 | No Recognized Claim |
| 132310 | 530221096 | No Recognized Claim | 293734 | 530419161 | Void or Withdrawn | 455158 | 530612701 | No Recognized Claim |
| 132311 | 530221097 | No Recognized Claim | 293735 | 530419162 | Void or Withdrawn | 455159 | 530612702 | No Recognized Claim |
| 132312 | 530221098 | No Eligible Purchases | 293736 | 530419163 | Void or Withdrawn | 455160 | 530612703 | No Recognized Claim |
| 132313 | 530221099 | No Recognized Claim | 293737 | 530419164 | Void or Withdrawn | 455161 | 530612704 | No Recognized Claim |
| 132314 | 530221101 | No Recognized Claim | 293738 | 530419165 | Void or Withdrawn | 455162 | 530612706 | No Recognized Claim |
| 132315 | 530221104 | No Eligible Purchases | 293739 | 530419166 | Void or Withdrawn | 455163 | 530612707 | No Recognized Claim |
| 132316 | 530221105 | No Recognized Claim | 293740 | 530419167 | Void or Withdrawn | 455164 | 530612708 | No Recognized Claim |
| 132317 | 530221106 | No Recognized Claim | 293741 | 530419168 | Void or Withdrawn | 455165 | 530612709 | No Recognized Claim |
| 132318 | 530221107 | No Eligible Purchases | 293742 | 530419169 | Void or Withdrawn | 455166 | 530612710 | No Eligible Purchases |
| 132319 | 530221108 | No Recognized Claim | 293743 | 530419170 | Void or Withdrawn | 455167 | 530612711 | No Recognized Claim |
| 132320 | 530221109 | No Recognized Claim | 293744 | 530419171 | Void or Withdrawn | 455168 | 530612713 | No Recognized Claim |
| 132321 | 530221110 | No Recognized Claim | 293745 | 530419172 | Void or Withdrawn | 455169 | 530612714 | No Recognized Claim |
| 132322 | 530221111 | No Recognized Claim | 293746 | 530419173 | Void or Withdrawn | 455170 | 530612716 | No Recognized Claim |
| 132323 | 530221113 | No Eligible Purchases | 293747 | 530419174 | Void or Withdrawn | 455171 | 530612717 | No Recognized Claim |
| 132324 | 530221114 | No Recognized Claim | 293748 | 530419175 | Void or Withdrawn | 455172 | 530612719 | No Eligible Purchases |
| 132325 | 530221115 | No Recognized Claim | 293749 | 530419176 | Void or Withdrawn | 455173 | 530612720 | No Recognized Claim |
| 132326 | 530221117 | No Recognized Claim | 293750 | 530419177 | Void or Withdrawn | 455174 | 530612721 | No Recognized Claim |
| 132327 | 530221118 | No Recognized Claim | 293751 | 530419178 | Void or Withdrawn | 455175 | 530612722 | No Recognized Claim |
| 132328 | 530221119 | No Recognized Claim | 293752 | 530419179 | Void or Withdrawn | 455176 | 530612723 | No Recognized Claim |
| 132329 | 530221120 | No Eligible Purchases | 293753 | 530419180 | Void or Withdrawn | 455177 | 530612724 | No Recognized Claim |
| 132330 | 530221121 | No Recognized Claim | 293754 | 530419181 | Void or Withdrawn | 455178 | 530612725 | No Eligible Purchases |
| 132331 | 530221122 | No Eligible Purchases | 293755 | 530419182 | Void or Withdrawn | 455179 | 530612726 | No Recognized Claim |
| 132332 | 530221123 | No Eligible Purchases | 293756 | 530419183 | Void or Withdrawn | 455180 | 530612727 | No Recognized Claim |
| 132333 | 530221124 | No Recognized Claim | 293757 | 530419184 | Void or Withdrawn | 455181 | 530612728 | No Recognized Claim |
| 132334 | 530221125 | No Eligible Purchases | 293758 | 530419185 | Void or Withdrawn | 455182 | 530612730 | No Recognized Claim |
| 132335 | 530221128 | No Recognized Claim | 293759 | 530419186 | Void or Withdrawn | 455183 | 530612731 | No Recognized Claim |
| 132336 | 530221129 | No Eligible Purchases | 293760 | 530419187 | Void or Withdrawn | 455184 | 530612735 | No Recognized Claim |
| 132337 | 530221130 | No Recognized Claim | 293761 | 530419188 | Void or Withdrawn | 455185 | 530612737 | No Recognized Claim |
| 132338 | 530221131 | No Recognized Claim | 293762 | 530419189 | Void or Withdrawn | 455186 | 530612738 | No Recognized Claim |
| 132339 | 530221132 | No Recognized Claim | 293763 | 530419190 | Void or Withdrawn | 455187 | 530612739 | No Recognized Claim |
| 132340 | 530221135 | No Recognized Claim | 293764 | 530419191 | Void or Withdrawn | 455188 | 530612740 | No Recognized Claim |
| 132341 | 530221137 | No Eligible Purchases | 293765 | 530419192 | Void or Withdrawn | 455189 | 530612741 | No Recognized Claim |
| 132342 | 530221139 | No Recognized Claim | 293766 | 530419193 | Void or Withdrawn | 455190 | 530612742 | No Recognized Claim |
| 132343 | 530221140 | No Eligible Purchases | 293767 | 530419194 | Void or Withdrawn | 455191 | 530612744 | No Recognized Claim |
| 132344 | 530221141 | No Recognized Claim | 293768 | 530419195 | Void or Withdrawn | 455192 | 530612745 | No Recognized Claim |
| 132345 | 530221143 | No Recognized Claim | 293769 | 530419196 | Void or Withdrawn | 455193 | 530612747 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 132346 | 530221144 | No Recognized Claim | 293770 | 530419197 | Void or Withdrawn | 455194 | 530612748 | No Recognized Claim |
| 132347 | 530221145 | No Recognized Claim | 293771 | 530419198 | Void or Withdrawn | 455195 | 530612749 | No Recognized Claim |
| 132348 | 530221146 | No Recognized Claim | 293772 | 530419199 | Void or Withdrawn | 455196 | 530612750 | No Recognized Claim |
| 132349 | 530221147 | No Recognized Claim | 293773 | 530419200 | Void or Withdrawn | 455197 | 530612751 | No Recognized Claim |
| 132350 | 530221148 | No Recognized Claim | 293774 | 530419201 | Void or Withdrawn | 455198 | 530612752 | No Recognized Claim |
| 132351 | 530221149 | No Recognized Claim | 293775 | 530419202 | Void or Withdrawn | 455199 | 530612753 | No Recognized Claim |
| 132352 | 530221151 | No Eligible Purchases | 293776 | 530419203 | Void or Withdrawn | 455200 | 530612754 | No Recognized Claim |
| 132353 | 530221152 | No Eligible Purchases | 293777 | 530419204 | Void or Withdrawn | 455201 | 530612755 | No Recognized Claim |
| 132354 | 530221155 | No Eligible Purchases | 293778 | 530419205 | Void or Withdrawn | 455202 | 530612756 | No Recognized Claim |
| 132355 | 530221157 | No Recognized Claim | 293779 | 530419206 | Void or Withdrawn | 455203 | 530612757 | No Recognized Claim |
| 132356 | 530221158 | No Recognized Claim | 293780 | 530419207 | Void or Withdrawn | 455204 | 530612758 | No Recognized Claim |
| 132357 | 530221159 | No Eligible Purchases | 293781 | 530419208 | Void or Withdrawn | 455205 | 530612759 | No Recognized Claim |
| 132358 | 530221161 | No Recognized Claim | 293782 | 530419209 | Void or Withdrawn | 455206 | 530612760 | No Recognized Claim |
| 132359 | 530221162 | No Eligible Purchases | 293783 | 530419210 | Void or Withdrawn | 455207 | 530612761 | No Recognized Claim |
| 132360 | 530221163 | No Recognized Claim | 293784 | 530419211 | Void or Withdrawn | 455208 | 530612762 | No Recognized Claim |
| 132361 | 530221164 | No Recognized Claim | 293785 | 530419212 | Void or Withdrawn | 455209 | 530612763 | No Recognized Claim |
| 132362 | 530221165 | No Recognized Claim | 293786 | 530419213 | Void or Withdrawn | 455210 | 530612765 | No Recognized Claim |
| 132363 | 530221166 | No Recognized Claim | 293787 | 530419214 | Void or Withdrawn | 455211 | 530612766 | No Recognized Claim |
| 132364 | 530221167 | No Recognized Claim | 293788 | 530419215 | Void or Withdrawn | 455212 | 530612767 | No Recognized Claim |
| 132365 | 530221168 | No Recognized Claim | 293789 | 530419216 | Void or Withdrawn | 455213 | 530612768 | No Recognized Claim |
| 132366 | 530221169 | No Eligible Purchases | 293790 | 530419217 | Void or Withdrawn | 455214 | 530612769 | No Recognized Claim |
| 132367 | 530221170 | No Recognized Claim | 293791 | 530419218 | Void or Withdrawn | 455215 | 530612771 | No Recognized Claim |
| 132368 | 530221171 | No Recognized Claim | 293792 | 530419219 | Void or Withdrawn | 455216 | 530612772 | No Recognized Claim |
| 132369 | 530221172 | No Recognized Claim | 293793 | 530419220 | Void or Withdrawn | 455217 | 530612773 | No Recognized Claim |
| 132370 | 530221175 | No Recognized Claim | 293794 | 530419221 | Void or Withdrawn | 455218 | 530612776 | No Recognized Claim |
| 132371 | 530221180 | No Recognized Claim | 293795 | 530419222 | Void or Withdrawn | 455219 | 530612777 | No Recognized Claim |
| 132372 | 530221181 | No Recognized Claim | 293796 | 530419223 | Void or Withdrawn | 455220 | 530612778 | No Recognized Claim |
| 132373 | 530221182 | No Eligible Purchases | 293797 | 530419224 | Void or Withdrawn | 455221 | 530612779 | No Recognized Claim |
| 132374 | 530221184 | No Recognized Claim | 293798 | 530419225 | Void or Withdrawn | 455222 | 530612780 | No Recognized Claim |
| 132375 | 530221185 | No Recognized Claim | 293799 | 530419226 | Void or Withdrawn | 455223 | 530612781 | No Recognized Claim |
| 132376 | 530221186 | No Recognized Claim | 293800 | 530419227 | Void or Withdrawn | 455224 | 530612782 | No Recognized Claim |
| 132377 | 530221188 | No Eligible Purchases | 293801 | 530419228 | Void or Withdrawn | 455225 | 530612783 | No Recognized Claim |
| 132378 | 530221189 | No Recognized Claim | 293802 | 530419229 | Void or Withdrawn | 455226 | 530612785 | No Recognized Claim |
| 132379 | 530221190 | No Eligible Purchases | 293803 | 530419230 | Void or Withdrawn | 455227 | 530612786 | No Recognized Claim |
| 132380 | 530221191 | No Recognized Claim | 293804 | 530419231 | Void or Withdrawn | 455228 | 530612787 | No Recognized Claim |
| 132381 | 530221192 | No Recognized Claim | 293805 | 530419232 | Void or Withdrawn | 455229 | 530612788 | No Recognized Claim |
| 132382 | 530221195 | No Recognized Claim | 293806 | 530419233 | Void or Withdrawn | 455230 | 530612789 | No Recognized Claim |
| 132383 | 530221197 | No Eligible Purchases | 293807 | 530419234 | Void or Withdrawn | 455231 | 530612792 | No Recognized Claim |
| 132384 | 530221198 | No Recognized Claim | 293808 | 530419235 | Void or Withdrawn | 455232 | 530612793 | No Recognized Claim |
| 132385 | 530221199 | No Recognized Claim | 293809 | 530419236 | Void or Withdrawn | 455233 | 530612794 | No Recognized Claim |
| 132386 | 530221200 | No Recognized Claim | 293810 | 530419237 | Void or Withdrawn | 455234 | 530612795 | No Recognized Claim |
| 132387 | 530221201 | No Recognized Claim | 293811 | 530419238 | Void or Withdrawn | 455235 | 530612796 | No Recognized Claim |
| 132388 | 530221203 | No Recognized Claim | 293812 | 530419239 | Void or Withdrawn | 455236 | 530612798 | No Recognized Claim |
| 132389 | 530221204 | No Eligible Purchases | 293813 | 530419240 | Void or Withdrawn | 455237 | 530612799 | No Recognized Claim |
| 132390 | 530221206 | No Recognized Claim | 293814 | 530419241 | Void or Withdrawn | 455238 | 530612800 | No Recognized Claim |
| 132391 | 530221209 | No Recognized Claim | 293815 | 530419242 | Void or Withdrawn | 455239 | 530612801 | No Recognized Claim |
| 132392 | 530221211 | No Eligible Purchases | 293816 | 530419243 | Void or Withdrawn | 455240 | 530612802 | No Recognized Claim |
| 132393 | 530221212 | No Eligible Purchases | 293817 | 530419244 | Void or Withdrawn | 455241 | 530612805 | No Recognized Claim |
| 132394 | 530221213 | No Recognized Claim | 293818 | 530419245 | Void or Withdrawn | 455242 | 530612807 | No Recognized Claim |
| 132395 | 530221214 | No Recognized Claim | 293819 | 530419246 | Void or Withdrawn | 455243 | 530612808 | No Recognized Claim |
| 132396 | 530221216 | No Recognized Claim | 293820 | 530419247 | Void or Withdrawn | 455244 | 530612809 | No Recognized Claim |
| 132397 | 530221217 | No Eligible Purchases | 293821 | 530419248 | Void or Withdrawn | 455245 | 530612810 | No Recognized Claim |
| 132398 | 530221218 | No Recognized Claim | 293822 | 530419249 | Void or Withdrawn | 455246 | 530612812 | No Recognized Claim |
| 132399 | 530221219 | No Recognized Claim | 293823 | 530419250 | Void or Withdrawn | 455247 | 530612813 | No Recognized Claim |
| 132400 | 530221220 | No Recognized Claim | 293824 | 530419251 | Void or Withdrawn | 455248 | 530612814 | No Recognized Claim |
| 132401 | 530221221 | No Recognized Claim | 293825 | 530419252 | Void or Withdrawn | 455249 | 530612815 | No Recognized Claim |
| 132402 | 530221222 | No Recognized Claim | 293826 | 530419253 | Void or Withdrawn | 455250 | 530612816 | No Recognized Claim |
| 132403 | 530221223 | No Eligible Purchases | 293827 | 530419254 | Void or Withdrawn | 455251 | 530612817 | No Recognized Claim |
| 132404 | 530221225 | No Recognized Claim | 293828 | 530419255 | Void or Withdrawn | 455252 | 530612818 | No Recognized Claim |
| 132405 | 530221226 | No Eligible Purchases | 293829 | 530419256 | Void or Withdrawn | 455253 | 530612819 | No Recognized Claim |
| 132406 | 530221229 | No Recognized Claim | 293830 | 530419257 | Void or Withdrawn | 455254 | 530612820 | No Recognized Claim |
| 132407 | 530221230 | No Recognized Claim | 293831 | 530419258 | Void or Withdrawn | 455255 | 530612822 | No Recognized Claim |
| 132408 | 530221233 | No Eligible Purchases | 293832 | 530419259 | Void or Withdrawn | 455256 | 530612823 | No Recognized Claim |
| 132409 | 530221234 | No Recognized Claim | 293833 | 530419260 | Void or Withdrawn | 455257 | 530612824 | No Recognized Claim |
| 132410 | 530221235 | No Eligible Purchases | 293834 | 530419261 | Void or Withdrawn | 455258 | 530612825 | No Recognized Claim |
| 132411 | 530221238 | No Recognized Claim | 293835 | 530419262 | Void or Withdrawn | 455259 | 530612826 | No Recognized Claim |
| 132412 | 530221239 | No Recognized Claim | 293836 | 530419263 | Void or Withdrawn | 455260 | 530612828 | No Recognized Claim |
| 132413 | 530221242 | No Recognized Claim | 293837 | 530419264 | Void or Withdrawn | 455261 | 530612829 | No Recognized Claim |
| 132414 | 530221244 | No Eligible Purchases | 293838 | 530419265 | Void or Withdrawn | 455262 | 530612830 | No Recognized Claim |
| 132415 | 530221245 | No Recognized Claim | 293839 | 530419266 | Void or Withdrawn | 455263 | 530612831 | No Recognized Claim |
| 132416 | 530221246 | No Recognized Claim | 293840 | 530419267 | Void or Withdrawn | 455264 | 530612832 | No Recognized Claim |
| 132417 | 530221247 | No Recognized Claim | 293841 | 530419268 | Void or Withdrawn | 455265 | 530612834 | No Recognized Claim |
| 132418 | 530221248 | No Recognized Claim | 293842 | 530419269 | Void or Withdrawn | 455266 | 530612836 | No Recognized Claim |
| 132419 | 530221249 | No Eligible Purchases | 293843 | 530419270 | Void or Withdrawn | 455267 | 530612837 | No Recognized Claim |
| 132420 | 530221251 | No Recognized Claim | 293844 | 530419271 | Void or Withdrawn | 455268 | 530612838 | No Recognized Claim |
| 132421 | 530221252 | No Recognized Claim | 293845 | 530419272 | Void or Withdrawn | 455269 | 530612839 | No Recognized Claim |
| 132422 | 530221253 | No Recognized Claim | 293846 | 530419273 | Void or Withdrawn | 455270 | 530612840 | No Recognized Claim |
| 132423 | 530221254 | No Recognized Claim | 293847 | 530419274 | Void or Withdrawn | 455271 | 530612841 | No Recognized Claim |
| 132424 | 530221256 | No Recognized Claim | 293848 | 530419275 | Void or Withdrawn | 455272 | 530612842 | No Recognized Claim |
| 132425 | 530221258 | No Recognized Claim | 293849 | 530419276 | Void or Withdrawn | 455273 | 530612843 | No Recognized Claim |
| 132426 | 530221260 | No Recognized Claim | 293850 | 530419277 | Void or Withdrawn | 455274 | 530612844 | No Recognized Claim |
| 132427 | 530221261 | No Eligible Purchases | 293851 | 530419278 | Void or Withdrawn | 455275 | 530612845 | No Recognized Claim |
| 132428 | 530221262 | No Eligible Purchases | 293852 | 530419279 | Void or Withdrawn | 455276 | 530612846 | No Recognized Claim |
| 132429 | 530221264 | No Recognized Claim | 293853 | 530419280 | Void or Withdrawn | 455277 | 530612848 | No Recognized Claim |
| 132430 | 530221265 | No Recognized Claim | 293854 | 530419281 | Void or Withdrawn | 455278 | 530612849 | No Recognized Claim |
| 132431 | 530221266 | No Recognized Claim | 293855 | 530419282 | Void or Withdrawn | 455279 | 530612850 | No Recognized Claim |
| 132432 | 530221268 | No Recognized Claim | 293856 | 530419283 | Void or Withdrawn | 455280 | 530612851 | No Recognized Claim |
| 132433 | 530221269 | No Recognized Claim | 293857 | 530419284 | Void or Withdrawn | 455281 | 530612852 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 132434 | 530221270 | No Recognized Claim | 293858 | 530419285 | Void or Withdrawn | 455282 | 530612853 | No Recognized Claim |
| 132435 | 530221272 | No Recognized Claim | 293859 | 530419286 | Void or Withdrawn | 455283 | 530612856 | No Recognized Claim |
| 132436 | 530221274 | No Recognized Claim | 293860 | 530419287 | Void or Withdrawn | 455284 | 530612857 | No Recognized Claim |
| 132437 | 530221275 | No Recognized Claim | 293861 | 530419288 | Void or Withdrawn | 455285 | 530612858 | No Recognized Claim |
| 132438 | 530221276 | No Recognized Claim | 293862 | 530419289 | Void or Withdrawn | 455286 | 530612860 | No Recognized Claim |
| 132439 | 530221277 | No Recognized Claim | 293863 | 530419290 | Void or Withdrawn | 455287 | 530612861 | No Recognized Claim |
| 132440 | 530221278 | No Recognized Claim | 293864 | 530419291 | Void or Withdrawn | 455288 | 530612862 | No Recognized Claim |
| 132441 | 530221279 | No Eligible Purchases | 293865 | 530419292 | Void or Withdrawn | 455289 | 530612863 | No Recognized Claim |
| 132442 | 530221280 | No Eligible Purchases | 293866 | 530419293 | Void or Withdrawn | 455290 | 530612864 | No Recognized Claim |
| 132443 | 530221281 | No Recognized Claim | 293867 | 530419294 | Void or Withdrawn | 455291 | 530612866 | No Recognized Claim |
| 132444 | 530221282 | No Eligible Purchases | 293868 | 530419295 | Void or Withdrawn | 455292 | 530612867 | No Recognized Claim |
| 132445 | 530221283 | No Eligible Purchases | 293869 | 530419296 | Void or Withdrawn | 455293 | 530612868 | No Recognized Claim |
| 132446 | 530221285 | No Recognized Claim | 293870 | 530419297 | Void or Withdrawn | 455294 | 530612869 | No Recognized Claim |
| 132447 | 530221286 | No Recognized Claim | 293871 | 530419298 | Void or Withdrawn | 455295 | 530612871 | No Recognized Claim |
| 132448 | 530221287 | No Recognized Claim | 293872 | 530419299 | Void or Withdrawn | 455296 | 530612872 | No Recognized Claim |
| 132449 | 530221289 | No Recognized Claim | 293873 | 530419300 | Void or Withdrawn | 455297 | 530612873 | No Recognized Claim |
| 132450 | 530221290 | No Recognized Claim | 293874 | 530419301 | Void or Withdrawn | 455298 | 530612875 | No Recognized Claim |
| 132451 | 530221291 | No Recognized Claim | 293875 | 530419302 | Void or Withdrawn | 455299 | 530612877 | No Recognized Claim |
| 132452 | 530221294 | No Recognized Claim | 293876 | 530419303 | Void or Withdrawn | 455300 | 530612878 | No Recognized Claim |
| 132453 | 530221295 | No Eligible Purchases | 293877 | 530419304 | Void or Withdrawn | 455301 | 530612880 | No Recognized Claim |
| 132454 | 530221296 | No Recognized Claim | 293878 | 530419305 | Void or Withdrawn | 455302 | 530612881 | No Recognized Claim |
| 132455 | 530221297 | No Recognized Claim | 293879 | 530419306 | Void or Withdrawn | 455303 | 530612883 | No Recognized Claim |
| 132456 | 530221298 | No Recognized Claim | 293880 | 530419307 | Void or Withdrawn | 455304 | 530612884 | No Recognized Claim |
| 132457 | 530221299 | No Recognized Claim | 293881 | 530419308 | Void or Withdrawn | 455305 | 530612885 | No Recognized Claim |
| 132458 | 530221301 | No Eligible Purchases | 293882 | 530419309 | Void or Withdrawn | 455306 | 530612886 | No Recognized Claim |
| 132459 | 530221302 | No Recognized Claim | 293883 | 530419310 | Void or Withdrawn | 455307 | 530612887 | No Recognized Claim |
| 132460 | 530221303 | No Recognized Claim | 293884 | 530419311 | Void or Withdrawn | 455308 | 530612888 | No Recognized Claim |
| 132461 | 530221305 | No Eligible Purchases | 293885 | 530419312 | Void or Withdrawn | 455309 | 530612889 | No Recognized Claim |
| 132462 | 530221306 | No Recognized Claim | 293886 | 530419313 | Void or Withdrawn | 455310 | 530612890 | No Recognized Claim |
| 132463 | 530221307 | No Recognized Claim | 293887 | 530419314 | Void or Withdrawn | 455311 | 530612891 | No Recognized Claim |
| 132464 | 530221308 | No Recognized Claim | 293888 | 530419315 | Void or Withdrawn | 455312 | 530612893 | No Recognized Claim |
| 132465 | 530221309 | No Recognized Claim | 293889 | 530419316 | Void or Withdrawn | 455313 | 530612894 | No Recognized Claim |
| 132466 | 530221310 | No Recognized Claim | 293890 | 530419317 | Void or Withdrawn | 455314 | 530612895 | No Recognized Claim |
| 132467 | 530221311 | No Recognized Claim | 293891 | 530419318 | Void or Withdrawn | 455315 | 530612896 | No Recognized Claim |
| 132468 | 530221313 | No Recognized Claim | 293892 | 530419319 | Void or Withdrawn | 455316 | 530612897 | No Recognized Claim |
| 132469 | 530221315 | No Eligible Purchases | 293893 | 530419320 | Void or Withdrawn | 455317 | 530612898 | No Recognized Claim |
| 132470 | 530221318 | No Recognized Claim | 293894 | 530419321 | Void or Withdrawn | 455318 | 530612899 | No Recognized Claim |
| 132471 | 530221319 | No Eligible Purchases | 293895 | 530419322 | Void or Withdrawn | 455319 | 530612900 | No Recognized Claim |
| 132472 | 530221320 | No Recognized Claim | 293896 | 530419323 | Void or Withdrawn | 455320 | 530612901 | No Recognized Claim |
| 132473 | 530221323 | No Recognized Claim | 293897 | 530419324 | Void or Withdrawn | 455321 | 530612905 | No Recognized Claim |
| 132474 | 530221324 | No Recognized Claim | 293898 | 530419325 | Void or Withdrawn | 455322 | 530612906 | No Recognized Claim |
| 132475 | 530221326 | No Recognized Claim | 293899 | 530419326 | Void or Withdrawn | 455323 | 530612907 | No Recognized Claim |
| 132476 | 530221327 | No Eligible Purchases | 293900 | 530419327 | Void or Withdrawn | 455324 | 530612908 | No Recognized Claim |
| 132477 | 530221329 | No Eligible Purchases | 293901 | 530419328 | Void or Withdrawn | 455325 | 530612909 | No Eligible Purchases |
| 132478 | 530221330 | No Recognized Claim | 293902 | 530419329 | Void or Withdrawn | 455326 | 530612910 | No Recognized Claim |
| 132479 | 530221332 | No Recognized Claim | 293903 | 530419330 | Void or Withdrawn | 455327 | 530612911 | No Recognized Claim |
| 132480 | 530221333 | No Eligible Purchases | 293904 | 530419331 | Void or Withdrawn | 455328 | 530612913 | No Recognized Claim |
| 132481 | 530221334 | No Recognized Claim | 293905 | 530419332 | Void or Withdrawn | 455329 | 530612915 | No Recognized Claim |
| 132482 | 530221335 | No Recognized Claim | 293906 | 530419333 | Void or Withdrawn | 455330 | 530612916 | No Recognized Claim |
| 132483 | 530221336 | No Recognized Claim | 293907 | 530419334 | Void or Withdrawn | 455331 | 530612917 | No Recognized Claim |
| 132484 | 530221337 | No Recognized Claim | 293908 | 530419335 | Void or Withdrawn | 455332 | 530612918 | No Recognized Claim |
| 132485 | 530221339 | No Recognized Claim | 293909 | 530419336 | Void or Withdrawn | 455333 | 530612919 | No Recognized Claim |
| 132486 | 530221341 | No Eligible Purchases | 293910 | 530419337 | Void or Withdrawn | 455334 | 530612920 | No Recognized Claim |
| 132487 | 530221343 | No Recognized Claim | 293911 | 530419338 | Void or Withdrawn | 455335 | 530612921 | No Recognized Claim |
| 132488 | 530221344 | No Recognized Claim | 293912 | 530419339 | Void or Withdrawn | 455336 | 530612923 | No Recognized Claim |
| 132489 | 530221345 | No Eligible Purchases | 293913 | 530419340 | Void or Withdrawn | 455337 | 530612924 | No Recognized Claim |
| 132490 | 530221346 | No Recognized Claim | 293914 | 530419341 | Void or Withdrawn | 455338 | 530612925 | No Recognized Claim |
| 132491 | 530221347 | No Recognized Claim | 293915 | 530419342 | Void or Withdrawn | 455339 | 530612926 | No Recognized Claim |
| 132492 | 530221349 | No Recognized Claim | 293916 | 530419343 | Void or Withdrawn | 455340 | 530612927 | No Recognized Claim |
| 132493 | 530221350 | No Eligible Purchases | 293917 | 530419344 | Void or Withdrawn | 455341 | 530612928 | No Recognized Claim |
| 132494 | 530221352 | No Recognized Claim | 293918 | 530419345 | Void or Withdrawn | 455342 | 530612929 | No Recognized Claim |
| 132495 | 530221353 | No Recognized Claim | 293919 | 530419346 | Void or Withdrawn | 455343 | 530612931 | No Eligible Purchases |
| 132496 | 530221355 | No Recognized Claim | 293920 | 530419347 | Void or Withdrawn | 455344 | 530612932 | No Recognized Claim |
| 132497 | 530221356 | No Recognized Claim | 293921 | 530419348 | Void or Withdrawn | 455345 | 530612933 | No Recognized Claim |
| 132498 | 530221357 | No Recognized Claim | 293922 | 530419349 | Void or Withdrawn | 455346 | 530612934 | No Recognized Claim |
| 132499 | 530221358 | No Recognized Claim | 293923 | 530419350 | Void or Withdrawn | 455347 | 530612935 | No Recognized Claim |
| 132500 | 530221359 | No Recognized Claim | 293924 | 530419351 | Void or Withdrawn | 455348 | 530612936 | No Recognized Claim |
| 132501 | 530221361 | No Recognized Claim | 293925 | 530419352 | Void or Withdrawn | 455349 | 530612937 | No Recognized Claim |
| 132502 | 530221362 | No Recognized Claim | 293926 | 530419353 | Void or Withdrawn | 455350 | 530612938 | No Eligible Purchases |
| 132503 | 530221363 | No Recognized Claim | 293927 | 530419354 | Void or Withdrawn | 455351 | 530612939 | No Recognized Claim |
| 132504 | 530221364 | No Recognized Claim | 293928 | 530419355 | Void or Withdrawn | 455352 | 530612940 | No Recognized Claim |
| 132505 | 530221365 | No Recognized Claim | 293929 | 530419356 | Void or Withdrawn | 455353 | 530612941 | No Recognized Claim |
| 132506 | 530221366 | No Recognized Claim | 293930 | 530419357 | Void or Withdrawn | 455354 | 530612942 | No Recognized Claim |
| 132507 | 530221367 | No Eligible Purchases | 293931 | 530419358 | Void or Withdrawn | 455355 | 530612943 | No Recognized Claim |
| 132508 | 530221368 | No Recognized Claim | 293932 | 530419359 | Void or Withdrawn | 455356 | 530612944 | No Recognized Claim |
| 132509 | 530221370 | No Eligible Purchases | 293933 | 530419360 | Void or Withdrawn | 455357 | 530612945 | No Recognized Claim |
| 132510 | 530221371 | No Recognized Claim | 293934 | 530419361 | Void or Withdrawn | 455358 | 530612946 | No Recognized Claim |
| 132511 | 530221372 | No Recognized Claim | 293935 | 530419362 | Void or Withdrawn | 455359 | 530612947 | No Recognized Claim |
| 132512 | 530221373 | No Recognized Claim | 293936 | 530419363 | Void or Withdrawn | 455360 | 530612948 | No Recognized Claim |
| 132513 | 530221374 | No Recognized Claim | 293937 | 530419364 | Void or Withdrawn | 455361 | 530612949 | No Recognized Claim |
| 132514 | 530221377 | No Recognized Claim | 293938 | 530419365 | Void or Withdrawn | 455362 | 530612950 | No Recognized Claim |
| 132515 | 530221379 | No Eligible Purchases | 293939 | 530419366 | Void or Withdrawn | 455363 | 530612951 | No Recognized Claim |
| 132516 | 530221380 | No Eligible Purchases | 293940 | 530419367 | Void or Withdrawn | 455364 | 530612952 | No Recognized Claim |
| 132517 | 530221381 | No Recognized Claim | 293941 | 530419368 | Void or Withdrawn | 455365 | 530612953 | No Recognized Claim |
| 132518 | 530221382 | No Recognized Claim | 293942 | 530419369 | Void or Withdrawn | 455366 | 530612956 | No Recognized Claim |
| 132519 | 530221384 | No Recognized Claim | 293943 | 530419370 | Void or Withdrawn | 455367 | 530612959 | No Recognized Claim |
| 132520 | 530221385 | No Recognized Claim | 293944 | 530419371 | Void or Withdrawn | 455368 | 530612960 | No Eligible Purchases |
| 132521 | 530221388 | No Eligible Purchases | 293945 | 530419372 | Void or Withdrawn | 455369 | 530612961 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 132522 | 530221392 | No Recognized Claim | 293946 | 530419373 | Void or Withdrawn | 455370 | 530612962 | No Recognized Claim |
| 132523 | 530221393 | No Recognized Claim | 293947 | 530419374 | Void or Withdrawn | 455371 | 530612963 | No Recognized Claim |
| 132524 | 530221394 | No Eligible Purchases | 293948 | 530419375 | Void or Withdrawn | 455372 | 530612964 | No Recognized Claim |
| 132525 | 530221395 | No Eligible Purchases | 293949 | 530419376 | Void or Withdrawn | 455373 | 530612965 | No Recognized Claim |
| 132526 | 530221396 | No Recognized Claim | 293950 | 530419377 | Void or Withdrawn | 455374 | 530612966 | No Recognized Claim |
| 132527 | 530221398 | No Recognized Claim | 293951 | 530419378 | Void or Withdrawn | 455375 | 530612967 | No Recognized Claim |
| 132528 | 530221399 | No Recognized Claim | 293952 | 530419379 | Void or Withdrawn | 455376 | 530612969 | No Eligible Purchases |
| 132529 | 530221400 | No Recognized Claim | 293953 | 530419380 | Void or Withdrawn | 455377 | 530612970 | No Eligible Purchases |
| 132530 | 530221401 | No Recognized Claim | 293954 | 530419381 | Void or Withdrawn | 455378 | 530612971 | No Recognized Claim |
| 132531 | 530221403 | No Recognized Claim | 293955 | 530419382 | Void or Withdrawn | 455379 | 530612972 | No Recognized Claim |
| 132532 | 530221406 | No Eligible Purchases | 293956 | 530419383 | Void or Withdrawn | 455380 | 530612974 | No Recognized Claim |
| 132533 | 530221407 | No Eligible Purchases | 293957 | 530419384 | Void or Withdrawn | 455381 | 530612976 | No Recognized Claim |
| 132534 | 530221408 | No Eligible Purchases | 293958 | 530419385 | Void or Withdrawn | 455382 | 530612979 | No Recognized Claim |
| 132535 | 530221410 | No Recognized Claim | 293959 | 530419386 | Void or Withdrawn | 455383 | 530612980 | No Recognized Claim |
| 132536 | 530221411 | No Recognized Claim | 293960 | 530419387 | Void or Withdrawn | 455384 | 530612981 | No Recognized Claim |
| 132537 | 530221412 | No Recognized Claim | 293961 | 530419388 | Void or Withdrawn | 455385 | 530612982 | No Recognized Claim |
| 132538 | 530221413 | No Recognized Claim | 293962 | 530419389 | Void or Withdrawn | 455386 | 530612984 | No Recognized Claim |
| 132539 | 530221414 | No Recognized Claim | 293963 | 530419390 | Void or Withdrawn | 455387 | 530612985 | No Recognized Claim |
| 132540 | 530221415 | No Eligible Purchases | 293964 | 530419391 | Void or Withdrawn | 455388 | 530612987 | No Recognized Claim |
| 132541 | 530221417 | No Recognized Claim | 293965 | 530419392 | Void or Withdrawn | 455389 | 530612988 | No Recognized Claim |
| 132542 | 530221418 | No Recognized Claim | 293966 | 530419393 | Void or Withdrawn | 455390 | 530612989 | No Recognized Claim |
| 132543 | 530221419 | No Recognized Claim | 293967 | 530419394 | Void or Withdrawn | 455391 | 530612991 | No Recognized Claim |
| 132544 | 530221421 | No Recognized Claim | 293968 | 530419395 | Void or Withdrawn | 455392 | 530612993 | No Recognized Claim |
| 132545 | 530221423 | No Recognized Claim | 293969 | 530419396 | Void or Withdrawn | 455393 | 530612995 | No Recognized Claim |
| 132546 | 530221424 | No Recognized Claim | 293970 | 530419397 | Void or Withdrawn | 455394 | 530612996 | No Recognized Claim |
| 132547 | 530221425 | No Eligible Purchases | 293971 | 530419398 | Void or Withdrawn | 455395 | 530612997 | No Recognized Claim |
| 132548 | 530221426 | No Recognized Claim | 293972 | 530419399 | Void or Withdrawn | 455396 | 530612999 | No Recognized Claim |
| 132549 | 530221428 | No Recognized Claim | 293973 | 530419400 | Void or Withdrawn | 455397 | 530613000 | No Recognized Claim |
| 132550 | 530221429 | No Recognized Claim | 293974 | 530419401 | Void or Withdrawn | 455398 | 530613001 | No Recognized Claim |
| 132551 | 530221430 | No Eligible Purchases | 293975 | 530419402 | Void or Withdrawn | 455399 | 530613002 | No Recognized Claim |
| 132552 | 530221431 | No Eligible Purchases | 293976 | 530419403 | Void or Withdrawn | 455400 | 530613003 | No Recognized Claim |
| 132553 | 530221433 | No Recognized Claim | 293977 | 530419404 | Void or Withdrawn | 455401 | 530613004 | No Recognized Claim |
| 132554 | 530221434 | No Recognized Claim | 293978 | 530419405 | Void or Withdrawn | 455402 | 530613005 | No Recognized Claim |
| 132555 | 530221435 | No Recognized Claim | 293979 | 530419406 | Void or Withdrawn | 455403 | 530613006 | No Recognized Claim |
| 132556 | 530221436 | No Recognized Claim | 293980 | 530419407 | Void or Withdrawn | 455404 | 530613008 | No Recognized Claim |
| 132557 | 530221437 | No Recognized Claim | 293981 | 530419408 | Void or Withdrawn | 455405 | 530613009 | No Recognized Claim |
| 132558 | 530221438 | No Recognized Claim | 293982 | 530419409 | Void or Withdrawn | 455406 | 530613010 | No Eligible Purchases |
| 132559 | 530221439 | No Recognized Claim | 293983 | 530419410 | Void or Withdrawn | 455407 | 530613011 | No Recognized Claim |
| 132560 | 530221440 | No Recognized Claim | 293984 | 530419411 | Void or Withdrawn | 455408 | 530613012 | No Recognized Claim |
| 132561 | 530221441 | No Recognized Claim | 293985 | 530419412 | Void or Withdrawn | 455409 | 530613013 | No Recognized Claim |
| 132562 | 530221445 | No Recognized Claim | 293986 | 530419413 | Void or Withdrawn | 455410 | 530613015 | No Recognized Claim |
| 132563 | 530221446 | No Eligible Purchases | 293987 | 530419414 | Void or Withdrawn | 455411 | 530613016 | No Recognized Claim |
| 132564 | 530221447 | No Recognized Claim | 293988 | 530419415 | Void or Withdrawn | 455412 | 530613017 | No Recognized Claim |
| 132565 | 530221449 | No Eligible Purchases | 293989 | 530419416 | Void or Withdrawn | 455413 | 530613018 | No Recognized Claim |
| 132566 | 530221450 | No Recognized Claim | 293990 | 530419417 | Void or Withdrawn | 455414 | 530613019 | No Recognized Claim |
| 132567 | 530221451 | No Recognized Claim | 293991 | 530419418 | Void or Withdrawn | 455415 | 530613020 | No Eligible Purchases |
| 132568 | 530221452 | No Recognized Claim | 293992 | 530419419 | Void or Withdrawn | 455416 | 530613021 | No Recognized Claim |
| 132569 | 530221454 | No Recognized Claim | 293993 | 530419420 | Void or Withdrawn | 455417 | 530613023 | No Recognized Claim |
| 132570 | 530221455 | No Recognized Claim | 293994 | 530419421 | Void or Withdrawn | 455418 | 530613024 | No Recognized Claim |
| 132571 | 530221457 | No Recognized Claim | 293995 | 530419422 | Void or Withdrawn | 455419 | 530613026 | No Recognized Claim |
| 132572 | 530221460 | No Recognized Claim | 293996 | 530419423 | Void or Withdrawn | 455420 | 530613027 | No Recognized Claim |
| 132573 | 530221461 | No Recognized Claim | 293997 | 530419424 | Void or Withdrawn | 455421 | 530613028 | No Recognized Claim |
| 132574 | 530221462 | No Recognized Claim | 293998 | 530419425 | Void or Withdrawn | 455422 | 530613029 | No Recognized Claim |
| 132575 | 530221464 | No Recognized Claim | 293999 | 530419426 | Void or Withdrawn | 455423 | 530613030 | No Recognized Claim |
| 132576 | 530221466 | No Eligible Purchases | 294000 | 530419427 | Void or Withdrawn | 455424 | 530613031 | No Recognized Claim |
| 132577 | 530221467 | No Recognized Claim | 294001 | 530419428 | Void or Withdrawn | 455425 | 530613032 | No Recognized Claim |
| 132578 | 530221468 | No Recognized Claim | 294002 | 530419429 | Void or Withdrawn | 455426 | 530613034 | No Recognized Claim |
| 132579 | 530221469 | No Recognized Claim | 294003 | 530419430 | Void or Withdrawn | 455427 | 530613036 | No Recognized Claim |
| 132580 | 530221470 | No Recognized Claim | 294004 | 530419431 | Void or Withdrawn | 455428 | 530613037 | No Recognized Claim |
| 132581 | 530221471 | No Recognized Claim | 294005 | 530419432 | Void or Withdrawn | 455429 | 530613038 | No Recognized Claim |
| 132582 | 530221472 | No Recognized Claim | 294006 | 530419433 | Void or Withdrawn | 455430 | 530613039 | No Recognized Claim |
| 132583 | 530221474 | No Recognized Claim | 294007 | 530419434 | Void or Withdrawn | 455431 | 530613040 | No Recognized Claim |
| 132584 | 530221475 | No Eligible Purchases | 294008 | 530419435 | Void or Withdrawn | 455432 | 530613042 | No Recognized Claim |
| 132585 | 530221476 | No Recognized Claim | 294009 | 530419436 | Void or Withdrawn | 455433 | 530613043 | No Recognized Claim |
| 132586 | 530221477 | No Recognized Claim | 294010 | 530419437 | Void or Withdrawn | 455434 | 530613045 | No Recognized Claim |
| 132587 | 530221478 | No Recognized Claim | 294011 | 530419438 | Void or Withdrawn | 455435 | 530613047 | No Recognized Claim |
| 132588 | 530221479 | No Recognized Claim | 294012 | 530419439 | Void or Withdrawn | 455436 | 530613048 | No Recognized Claim |
| 132589 | 530221480 | No Recognized Claim | 294013 | 530419440 | Void or Withdrawn | 455437 | 530613050 | No Recognized Claim |
| 132590 | 530221481 | No Recognized Claim | 294014 | 530419441 | Void or Withdrawn | 455438 | 530613051 | No Recognized Claim |
| 132591 | 530221482 | No Recognized Claim | 294015 | 530419442 | Void or Withdrawn | 455439 | 530613054 | No Eligible Purchases |
| 132592 | 530221483 | No Recognized Claim | 294016 | 530419443 | Void or Withdrawn | 455440 | 530613055 | No Recognized Claim |
| 132593 | 530221484 | No Recognized Claim | 294017 | 530419444 | Void or Withdrawn | 455441 | 530613057 | No Recognized Claim |
| 132594 | 530221486 | No Eligible Purchases | 294018 | 530419445 | Void or Withdrawn | 455442 | 530613058 | No Recognized Claim |
| 132595 | 530221487 | No Recognized Claim | 294019 | 530419446 | Void or Withdrawn | 455443 | 530613059 | No Recognized Claim |
| 132596 | 530221488 | No Recognized Claim | 294020 | 530419447 | Void or Withdrawn | 455444 | 530613060 | No Recognized Claim |
| 132597 | 530221490 | No Recognized Claim | 294021 | 530419448 | Void or Withdrawn | 455445 | 530613061 | No Recognized Claim |
| 132598 | 530221494 | No Eligible Purchases | 294022 | 530419449 | Void or Withdrawn | 455446 | 530613062 | No Recognized Claim |
| 132599 | 530221495 | No Recognized Claim | 294023 | 530419450 | Void or Withdrawn | 455447 | 530613068 | No Recognized Claim |
| 132600 | 530221496 | No Recognized Claim | 294024 | 530419451 | Void or Withdrawn | 455448 | 530613069 | No Recognized Claim |
| 132601 | 530221497 | No Recognized Claim | 294025 | 530419452 | Void or Withdrawn | 455449 | 530613071 | No Recognized Claim |
| 132602 | 530221499 | No Recognized Claim | 294026 | 530419453 | Void or Withdrawn | 455450 | 530613072 | No Eligible Purchases |
| 132603 | 530221504 | No Eligible Purchases | 294027 | 530419454 | Void or Withdrawn | 455451 | 530613073 | No Recognized Claim |
| 132604 | 530221505 | No Eligible Purchases | 294028 | 530419455 | Void or Withdrawn | 455452 | 530613075 | No Recognized Claim |
| 132605 | 530221506 | No Eligible Purchases | 294029 | 530419456 | Void or Withdrawn | 455453 | 530613076 | No Recognized Claim |
| 132606 | 530221508 | No Recognized Claim | 294030 | 530419457 | Void or Withdrawn | 455454 | 530613077 | No Recognized Claim |
| 132607 | 530221509 | No Recognized Claim | 294031 | 530419458 | Void or Withdrawn | 455455 | 530613078 | No Recognized Claim |
| 132608 | 530221510 | No Recognized Claim | 294032 | 530419459 | Void or Withdrawn | 455456 | 530613079 | No Eligible Purchases |
| 132609 | 530221513 | No Recognized Claim | 294033 | 530419460 | Void or Withdrawn | 455457 | 530613080 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 132610 | 530221515 | No Recognized Claim | 294034 | 530419461 | Void or Withdrawn | 455458 | 530613081 | No Eligible Purchases |
| 132611 | 530221516 | No Recognized Claim | 294035 | 530419462 | Void or Withdrawn | 455459 | 530613082 | No Recognized Claim |
| 132612 | 530221517 | No Recognized Claim | 294036 | 530419463 | Void or Withdrawn | 455460 | 530613083 | No Recognized Claim |
| 132613 | 530221519 | No Eligible Purchases | 294037 | 530419464 | Void or Withdrawn | 455461 | 530613084 | No Recognized Claim |
| 132614 | 530221520 | No Recognized Claim | 294038 | 530419465 | Void or Withdrawn | 455462 | 530613086 | No Recognized Claim |
| 132615 | 530221521 | No Recognized Claim | 294039 | 530419466 | Void or Withdrawn | 455463 | 530613087 | No Recognized Claim |
| 132616 | 530221522 | No Eligible Purchases | 294040 | 530419467 | Void or Withdrawn | 455464 | 530613088 | No Recognized Claim |
| 132617 | 530221526 | No Recognized Claim | 294041 | 530419468 | Void or Withdrawn | 455465 | 530613089 | No Recognized Claim |
| 132618 | 530221527 | No Eligible Purchases | 294042 | 530419469 | Void or Withdrawn | 455466 | 530613093 | No Recognized Claim |
| 132619 | 530221528 | No Recognized Claim | 294043 | 530419470 | Void or Withdrawn | 455467 | 530613094 | No Recognized Claim |
| 132620 | 530221532 | No Eligible Purchases | 294044 | 530419471 | Void or Withdrawn | 455468 | 530613095 | No Recognized Claim |
| 132621 | 530221533 | No Recognized Claim | 294045 | 530419472 | Void or Withdrawn | 455469 | 530613096 | No Recognized Claim |
| 132622 | 530221534 | No Recognized Claim | 294046 | 530419473 | Void or Withdrawn | 455470 | 530613098 | No Recognized Claim |
| 132623 | 530221535 | No Recognized Claim | 294047 | 530419474 | Void or Withdrawn | 455471 | 530613099 | No Recognized Claim |
| 132624 | 530221536 | No Recognized Claim | 294048 | 530419475 | Void or Withdrawn | 455472 | 530613100 | No Recognized Claim |
| 132625 | 530221538 | No Eligible Purchases | 294049 | 530419476 | Void or Withdrawn | 455473 | 530613102 | No Recognized Claim |
| 132626 | 530221539 | No Recognized Claim | 294050 | 530419477 | Void or Withdrawn | 455474 | 530613103 | No Recognized Claim |
| 132627 | 530221540 | No Recognized Claim | 294051 | 530419478 | Void or Withdrawn | 455475 | 530613104 | No Recognized Claim |
| 132628 | 530221541 | No Eligible Purchases | 294052 | 530419479 | Void or Withdrawn | 455476 | 530613105 | No Recognized Claim |
| 132629 | 530221542 | No Recognized Claim | 294053 | 530419480 | Void or Withdrawn | 455477 | 530613107 | No Recognized Claim |
| 132630 | 530221543 | No Recognized Claim | 294054 | 530419481 | Void or Withdrawn | 455478 | 530613108 | No Recognized Claim |
| 132631 | 530221545 | No Recognized Claim | 294055 | 530419482 | Void or Withdrawn | 455479 | 530613110 | No Recognized Claim |
| 132632 | 530221547 | No Recognized Claim | 294056 | 530419483 | Void or Withdrawn | 455480 | 530613111 | No Recognized Claim |
| 132633 | 530221548 | No Recognized Claim | 294057 | 530419484 | Void or Withdrawn | 455481 | 530613112 | No Recognized Claim |
| 132634 | 530221549 | No Eligible Purchases | 294058 | 530419485 | Void or Withdrawn | 455482 | 530613113 | No Recognized Claim |
| 132635 | 530221550 | No Recognized Claim | 294059 | 530419486 | Void or Withdrawn | 455483 | 530613115 | No Recognized Claim |
| 132636 | 530221551 | No Recognized Claim | 294060 | 530419487 | Void or Withdrawn | 455484 | 530613117 | No Recognized Claim |
| 132637 | 530221552 | No Eligible Purchases | 294061 | 530419488 | Void or Withdrawn | 455485 | 530613118 | No Recognized Claim |
| 132638 | 530221553 | No Recognized Claim | 294062 | 530419489 | Void or Withdrawn | 455486 | 530613119 | No Recognized Claim |
| 132639 | 530221554 | No Recognized Claim | 294063 | 530419490 | Void or Withdrawn | 455487 | 530613120 | No Recognized Claim |
| 132640 | 530221555 | No Recognized Claim | 294064 | 530419491 | Void or Withdrawn | 455488 | 530613122 | No Recognized Claim |
| 132641 | 530221556 | No Recognized Claim | 294065 | 530419492 | Void or Withdrawn | 455489 | 530613124 | No Recognized Claim |
| 132642 | 530221558 | No Recognized Claim | 294066 | 530419493 | Void or Withdrawn | 455490 | 530613125 | No Recognized Claim |
| 132643 | 530221559 | No Recognized Claim | 294067 | 530419494 | Void or Withdrawn | 455491 | 530613126 | No Recognized Claim |
| 132644 | 530221561 | No Recognized Claim | 294068 | 530419495 | Void or Withdrawn | 455492 | 530613127 | No Recognized Claim |
| 132645 | 530221564 | No Recognized Claim | 294069 | 530419496 | Void or Withdrawn | 455493 | 530613128 | No Recognized Claim |
| 132646 | 530221566 | No Eligible Purchases | 294070 | 530419497 | Void or Withdrawn | 455494 | 530613129 | No Recognized Claim |
| 132647 | 530221567 | No Recognized Claim | 294071 | 530419498 | Void or Withdrawn | 455495 | 530613130 | No Recognized Claim |
| 132648 | 530221568 | No Recognized Claim | 294072 | 530419499 | Void or Withdrawn | 455496 | 530613131 | No Recognized Claim |
| 132649 | 530221570 | No Recognized Claim | 294073 | 530419500 | Void or Withdrawn | 455497 | 530613133 | No Recognized Claim |
| 132650 | 530221571 | No Recognized Claim | 294074 | 530419501 | Void or Withdrawn | 455498 | 530613135 | No Recognized Claim |
| 132651 | 530221572 | No Recognized Claim | 294075 | 530419502 | Void or Withdrawn | 455499 | 530613136 | No Recognized Claim |
| 132652 | 530221573 | No Recognized Claim | 294076 | 530419503 | Void or Withdrawn | 455500 | 530613138 | No Recognized Claim |
| 132653 | 530221574 | No Recognized Claim | 294077 | 530419504 | Void or Withdrawn | 455501 | 530613139 | No Recognized Claim |
| 132654 | 530221575 | No Recognized Claim | 294078 | 530419505 | Void or Withdrawn | 455502 | 530613140 | No Eligible Purchases |
| 132655 | 530221576 | No Recognized Claim | 294079 | 530419506 | Void or Withdrawn | 455503 | 530613141 | No Recognized Claim |
| 132656 | 530221577 | No Recognized Claim | 294080 | 530419507 | Void or Withdrawn | 455504 | 530613142 | No Recognized Claim |
| 132657 | 530221579 | No Recognized Claim | 294081 | 530419508 | Void or Withdrawn | 455505 | 530613143 | No Recognized Claim |
| 132658 | 530221580 | No Eligible Purchases | 294082 | 530419509 | Void or Withdrawn | 455506 | 530613145 | No Recognized Claim |
| 132659 | 530221581 | No Recognized Claim | 294083 | 530419510 | Void or Withdrawn | 455507 | 530613146 | No Recognized Claim |
| 132660 | 530221583 | No Recognized Claim | 294084 | 530419511 | Void or Withdrawn | 455508 | 530613147 | No Recognized Claim |
| 132661 | 530221584 | No Recognized Claim | 294085 | 530419512 | Void or Withdrawn | 455509 | 530613149 | No Recognized Claim |
| 132662 | 530221586 | No Recognized Claim | 294086 | 530419513 | Void or Withdrawn | 455510 | 530613151 | No Recognized Claim |
| 132663 | 530221587 | No Recognized Claim | 294087 | 530419514 | Void or Withdrawn | 455511 | 530613152 | No Recognized Claim |
| 132664 | 530221588 | No Recognized Claim | 294088 | 530419515 | Void or Withdrawn | 455512 | 530613153 | No Recognized Claim |
| 132665 | 530221592 | No Recognized Claim | 294089 | 530419516 | Void or Withdrawn | 455513 | 530613154 | No Recognized Claim |
| 132666 | 530221594 | No Eligible Purchases | 294090 | 530419517 | Void or Withdrawn | 455514 | 530613155 | No Recognized Claim |
| 132667 | 530221597 | No Recognized Claim | 294091 | 530419518 | Void or Withdrawn | 455515 | 530613156 | No Recognized Claim |
| 132668 | 530221599 | No Recognized Claim | 294092 | 530419519 | Void or Withdrawn | 455516 | 530613157 | No Recognized Claim |
| 132669 | 530221600 | No Recognized Claim | 294093 | 530419520 | Void or Withdrawn | 455517 | 530613158 | No Recognized Claim |
| 132670 | 530221602 | No Eligible Purchases | 294094 | 530419521 | Void or Withdrawn | 455518 | 530613159 | No Recognized Claim |
| 132671 | 530221603 | No Eligible Purchases | 294095 | 530419522 | Void or Withdrawn | 455519 | 530613163 | No Eligible Purchases |
| 132672 | 530221606 | No Recognized Claim | 294096 | 530419523 | Void or Withdrawn | 455520 | 530613164 | No Recognized Claim |
| 132673 | 530221607 | No Recognized Claim | 294097 | 530419524 | Void or Withdrawn | 455521 | 530613165 | No Recognized Claim |
| 132674 | 530221608 | No Recognized Claim | 294098 | 530419525 | Void or Withdrawn | 455522 | 530613167 | No Recognized Claim |
| 132675 | 530221609 | No Recognized Claim | 294099 | 530419526 | Void or Withdrawn | 455523 | 530613168 | No Recognized Claim |
| 132676 | 530221611 | No Recognized Claim | 294100 | 530419527 | Void or Withdrawn | 455524 | 530613171 | No Recognized Claim |
| 132677 | 530221612 | No Recognized Claim | 294101 | 530419528 | Void or Withdrawn | 455525 | 530613173 | No Recognized Claim |
| 132678 | 530221614 | No Recognized Claim | 294102 | 530419529 | Void or Withdrawn | 455526 | 530613175 | No Recognized Claim |
| 132679 | 530221615 | No Recognized Claim | 294103 | 530419530 | Void or Withdrawn | 455527 | 530613176 | No Recognized Claim |
| 132680 | 530221616 | No Recognized Claim | 294104 | 530419531 | Void or Withdrawn | 455528 | 530613177 | No Recognized Claim |
| 132681 | 530221617 | No Recognized Claim | 294105 | 530419532 | Void or Withdrawn | 455529 | 530613178 | No Recognized Claim |
| 132682 | 530221618 | No Recognized Claim | 294106 | 530419533 | Void or Withdrawn | 455530 | 530613179 | No Recognized Claim |
| 132683 | 530221621 | No Recognized Claim | 294107 | 530419534 | Void or Withdrawn | 455531 | 530613180 | No Eligible Purchases |
| 132684 | 530221622 | No Eligible Purchases | 294108 | 530419535 | Void or Withdrawn | 455532 | 530613181 | No Recognized Claim |
| 132685 | 530221623 | No Eligible Purchases | 294109 | 530419536 | Void or Withdrawn | 455533 | 530613182 | No Recognized Claim |
| 132686 | 530221624 | No Recognized Claim | 294110 | 530419537 | Void or Withdrawn | 455534 | 530613183 | No Recognized Claim |
| 132687 | 530221625 | No Recognized Claim | 294111 | 530419538 | Void or Withdrawn | 455535 | 530613189 | No Recognized Claim |
| 132688 | 530221626 | No Recognized Claim | 294112 | 530419539 | Void or Withdrawn | 455536 | 530613190 | No Recognized Claim |
| 132689 | 530221628 | No Recognized Claim | 294113 | 530419540 | Void or Withdrawn | 455537 | 530613191 | No Recognized Claim |
| 132690 | 530221630 | No Eligible Purchases | 294114 | 530419541 | Void or Withdrawn | 455538 | 530613192 | No Recognized Claim |
| 132691 | 530221631 | No Eligible Purchases | 294115 | 530419542 | Void or Withdrawn | 455539 | 530613193 | No Recognized Claim |
| 132692 | 530221633 | No Recognized Claim | 294116 | 530419543 | Void or Withdrawn | 455540 | 530613194 | No Recognized Claim |
| 132693 | 530221635 | No Recognized Claim | 294117 | 530419544 | Void or Withdrawn | 455541 | 530613195 | No Recognized Claim |
| 132694 | 530221636 | No Recognized Claim | 294118 | 530419545 | Void or Withdrawn | 455542 | 530613197 | No Recognized Claim |
| 132695 | 530221637 | No Eligible Purchases | 294119 | 530419546 | Void or Withdrawn | 455543 | 530613198 | No Recognized Claim |
| 132696 | 530221638 | No Eligible Purchases | 294120 | 530419547 | Void or Withdrawn | 455544 | 530613201 | No Recognized Claim |
| 132697 | 530221639 | No Recognized Claim | 294121 | 530419548 | Void or Withdrawn | 455545 | 530613203 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 132698 | 530221640 | No Recognized Claim | 294122 | 530419549 | Void or Withdrawn | 455546 | 530613205 | No Recognized Claim |
| 132699 | 530221641 | No Eligible Purchases | 294123 | 530419550 | Void or Withdrawn | 455547 | 530613206 | No Recognized Claim |
| 132700 | 530221642 | No Recognized Claim | 294124 | 530419551 | Void or Withdrawn | 455548 | 530613207 | No Recognized Claim |
| 132701 | 530221643 | No Eligible Purchases | 294125 | 530419552 | Void or Withdrawn | 455549 | 530613208 | No Recognized Claim |
| 132702 | 530221644 | No Recognized Claim | 294126 | 530419553 | Void or Withdrawn | 455550 | 530613209 | No Recognized Claim |
| 132703 | 530221645 | No Eligible Purchases | 294127 | 530419554 | Void or Withdrawn | 455551 | 530613210 | No Recognized Claim |
| 132704 | 530221646 | No Eligible Purchases | 294128 | 530419555 | Void or Withdrawn | 455552 | 530613211 | No Recognized Claim |
| 132705 | 530221647 | No Recognized Claim | 294129 | 530419556 | Void or Withdrawn | 455553 | 530613213 | No Recognized Claim |
| 132706 | 530221648 | No Recognized Claim | 294130 | 530419557 | Void or Withdrawn | 455554 | 530613214 | No Recognized Claim |
| 132707 | 530221649 | No Recognized Claim | 294131 | 530419558 | Void or Withdrawn | 455555 | 530613215 | No Recognized Claim |
| 132708 | 530221651 | No Eligible Purchases | 294132 | 530419559 | Void or Withdrawn | 455556 | 530613216 | No Recognized Claim |
| 132709 | 530221652 | No Recognized Claim | 294133 | 530419560 | Void or Withdrawn | 455557 | 530613219 | No Recognized Claim |
| 132710 | 530221654 | No Recognized Claim | 294134 | 530419561 | Void or Withdrawn | 455558 | 530613220 | No Recognized Claim |
| 132711 | 530221655 | No Eligible Purchases | 294135 | 530419562 | Void or Withdrawn | 455559 | 530613221 | No Recognized Claim |
| 132712 | 530221656 | No Recognized Claim | 294136 | 530419563 | Void or Withdrawn | 455560 | 530613222 | No Recognized Claim |
| 132713 | 530221659 | No Eligible Purchases | 294137 | 530419564 | Void or Withdrawn | 455561 | 530613223 | No Recognized Claim |
| 132714 | 530221662 | No Recognized Claim | 294138 | 530419565 | Void or Withdrawn | 455562 | 530613224 | No Recognized Claim |
| 132715 | 530221663 | No Eligible Purchases | 294139 | 530419566 | Void or Withdrawn | 455563 | 530613225 | No Recognized Claim |
| 132716 | 530221667 | No Eligible Purchases | 294140 | 530419567 | Void or Withdrawn | 455564 | 530613226 | No Recognized Claim |
| 132717 | 530221669 | No Recognized Claim | 294141 | 530419568 | Void or Withdrawn | 455565 | 530613227 | No Recognized Claim |
| 132718 | 530221670 | No Recognized Claim | 294142 | 530419569 | Void or Withdrawn | 455566 | 530613229 | No Recognized Claim |
| 132719 | 530221671 | No Recognized Claim | 294143 | 530419570 | Void or Withdrawn | 455567 | 530613230 | No Recognized Claim |
| 132720 | 530221672 | No Recognized Claim | 294144 | 530419571 | Void or Withdrawn | 455568 | 530613231 | No Recognized Claim |
| 132721 | 530221673 | No Recognized Claim | 294145 | 530419572 | Void or Withdrawn | 455569 | 530613232 | No Recognized Claim |
| 132722 | 530221674 | No Eligible Purchases | 294146 | 530419573 | Void or Withdrawn | 455570 | 530613233 | No Recognized Claim |
| 132723 | 530221675 | No Eligible Purchases | 294147 | 530419574 | Void or Withdrawn | 455571 | 530613234 | No Recognized Claim |
| 132724 | 530221676 | No Eligible Purchases | 294148 | 530419575 | Void or Withdrawn | 455572 | 530613235 | No Eligible Purchases |
| 132725 | 530221678 | No Recognized Claim | 294149 | 530419576 | Void or Withdrawn | 455573 | 530613236 | No Recognized Claim |
| 132726 | 530221679 | No Recognized Claim | 294150 | 530419577 | Void or Withdrawn | 455574 | 530613237 | No Eligible Purchases |
| 132727 | 530221680 | No Recognized Claim | 294151 | 530419578 | Void or Withdrawn | 455575 | 530613239 | No Recognized Claim |
| 132728 | 530221681 | No Recognized Claim | 294152 | 530419579 | Void or Withdrawn | 455576 | 530613241 | No Recognized Claim |
| 132729 | 530221682 | No Recognized Claim | 294153 | 530419580 | Void or Withdrawn | 455577 | 530613242 | No Eligible Purchases |
| 132730 | 530221683 | No Eligible Purchases | 294154 | 530419581 | Void or Withdrawn | 455578 | 530613243 | No Recognized Claim |
| 132731 | 530221684 | No Eligible Purchases | 294155 | 530419582 | Void or Withdrawn | 455579 | 530613244 | No Recognized Claim |
| 132732 | 530221685 | No Recognized Claim | 294156 | 530419583 | Void or Withdrawn | 455580 | 530613245 | No Recognized Claim |
| 132733 | 530221686 | No Recognized Claim | 294157 | 530419584 | Void or Withdrawn | 455581 | 530613246 | No Recognized Claim |
| 132734 | 530221687 | No Recognized Claim | 294158 | 530419585 | Void or Withdrawn | 455582 | 530613247 | No Recognized Claim |
| 132735 | 530221688 | No Recognized Claim | 294159 | 530419586 | Void or Withdrawn | 455583 | 530613248 | No Recognized Claim |
| 132736 | 530221689 | No Recognized Claim | 294160 | 530419587 | Void or Withdrawn | 455584 | 530613249 | No Recognized Claim |
| 132737 | 530221690 | No Eligible Purchases | 294161 | 530419588 | Void or Withdrawn | 455585 | 530613251 | No Recognized Claim |
| 132738 | 530221691 | No Recognized Claim | 294162 | 530419589 | Void or Withdrawn | 455586 | 530613252 | No Recognized Claim |
| 132739 | 530221692 | No Recognized Claim | 294163 | 530419590 | Void or Withdrawn | 455587 | 530613253 | No Recognized Claim |
| 132740 | 530221694 | No Recognized Claim | 294164 | 530419591 | Void or Withdrawn | 455588 | 530613254 | No Recognized Claim |
| 132741 | 530221696 | No Eligible Purchases | 294165 | 530419592 | Void or Withdrawn | 455589 | 530613255 | No Recognized Claim |
| 132742 | 530221698 | No Recognized Claim | 294166 | 530419593 | Void or Withdrawn | 455590 | 530613256 | No Recognized Claim |
| 132743 | 530221699 | No Eligible Purchases | 294167 | 530419594 | Void or Withdrawn | 455591 | 530613257 | No Recognized Claim |
| 132744 | 530221703 | No Recognized Claim | 294168 | 530419595 | Void or Withdrawn | 455592 | 530613258 | No Recognized Claim |
| 132745 | 530221704 | No Recognized Claim | 294169 | 530419596 | Void or Withdrawn | 455593 | 530613260 | No Recognized Claim |
| 132746 | 530221708 | No Recognized Claim | 294170 | 530419597 | Void or Withdrawn | 455594 | 530613261 | No Eligible Purchases |
| 132747 | 530221709 | No Recognized Claim | 294171 | 530419598 | Void or Withdrawn | 455595 | 530613263 | No Eligible Purchases |
| 132748 | 530221710 | No Recognized Claim | 294172 | 530419599 | Void or Withdrawn | 455596 | 530613264 | No Eligible Purchases |
| 132749 | 530221711 | No Recognized Claim | 294173 | 530419600 | Void or Withdrawn | 455597 | 530613265 | No Eligible Purchases |
| 132750 | 530221712 | No Recognized Claim | 294174 | 530419601 | Void or Withdrawn | 455598 | 530613266 | No Recognized Claim |
| 132751 | 530221714 | No Eligible Purchases | 294175 | 530419602 | Void or Withdrawn | 455599 | 530613269 | No Recognized Claim |
| 132752 | 530221715 | No Recognized Claim | 294176 | 530419603 | Void or Withdrawn | 455600 | 530613270 | No Recognized Claim |
| 132753 | 530221716 | No Recognized Claim | 294177 | 530419604 | Void or Withdrawn | 455601 | 530613271 | No Recognized Claim |
| 132754 | 530221717 | No Recognized Claim | 294178 | 530419605 | Void or Withdrawn | 455602 | 530613274 | No Recognized Claim |
| 132755 | 530221718 | No Recognized Claim | 294179 | 530419606 | Void or Withdrawn | 455603 | 530613276 | No Recognized Claim |
| 132756 | 530221719 | No Recognized Claim | 294180 | 530419607 | Void or Withdrawn | 455604 | 530613277 | No Recognized Claim |
| 132757 | 530221720 | No Recognized Claim | 294181 | 530419608 | Void or Withdrawn | 455605 | 530613280 | No Recognized Claim |
| 132758 | 530221721 | No Recognized Claim | 294182 | 530419609 | Void or Withdrawn | 455606 | 530613282 | No Recognized Claim |
| 132759 | 530221722 | No Eligible Purchases | 294183 | 530419610 | Void or Withdrawn | 455607 | 530613283 | No Recognized Claim |
| 132760 | 530221723 | No Recognized Claim | 294184 | 530419611 | Void or Withdrawn | 455608 | 530613286 | No Recognized Claim |
| 132761 | 530221724 | No Recognized Claim | 294185 | 530419612 | Void or Withdrawn | 455609 | 530613287 | No Recognized Claim |
| 132762 | 530221725 | No Recognized Claim | 294186 | 530419613 | Void or Withdrawn | 455610 | 530613288 | No Recognized Claim |
| 132763 | 530221726 | No Recognized Claim | 294187 | 530419614 | Void or Withdrawn | 455611 | 530613290 | No Recognized Claim |
| 132764 | 530221727 | No Eligible Purchases | 294188 | 530419615 | Void or Withdrawn | 455612 | 530613291 | No Recognized Claim |
| 132765 | 530221728 | No Recognized Claim | 294189 | 530419616 | Void or Withdrawn | 455613 | 530613295 | No Recognized Claim |
| 132766 | 530221730 | No Recognized Claim | 294190 | 530419617 | Void or Withdrawn | 455614 | 530613297 | No Eligible Purchases |
| 132767 | 530221731 | No Recognized Claim | 294191 | 530419618 | Void or Withdrawn | 455615 | 530613298 | No Recognized Claim |
| 132768 | 530221732 | No Recognized Claim | 294192 | 530419619 | Void or Withdrawn | 455616 | 530613299 | No Recognized Claim |
| 132769 | 530221733 | No Eligible Purchases | 294193 | 530419620 | Void or Withdrawn | 455617 | 530613301 | No Recognized Claim |
| 132770 | 530221734 | No Recognized Claim | 294194 | 530419621 | Void or Withdrawn | 455618 | 530613302 | No Recognized Claim |
| 132771 | 530221735 | No Eligible Purchases | 294195 | 530419622 | Void or Withdrawn | 455619 | 530613303 | No Recognized Claim |
| 132772 | 530221737 | No Recognized Claim | 294196 | 530419623 | Void or Withdrawn | 455620 | 530613304 | No Recognized Claim |
| 132773 | 530221738 | No Recognized Claim | 294197 | 530419624 | Void or Withdrawn | 455621 | 530613305 | No Eligible Purchases |
| 132774 | 530221739 | No Recognized Claim | 294198 | 530419625 | Void or Withdrawn | 455622 | 530613307 | No Recognized Claim |
| 132775 | 530221740 | No Recognized Claim | 294199 | 530419626 | Void or Withdrawn | 455623 | 530613309 | No Recognized Claim |
| 132776 | 530221741 | No Recognized Claim | 294200 | 530419627 | Void or Withdrawn | 455624 | 530613310 | No Recognized Claim |
| 132777 | 530221742 | No Recognized Claim | 294201 | 530419628 | Void or Withdrawn | 455625 | 530613312 | No Eligible Purchases |
| 132778 | 530221743 | No Recognized Claim | 294202 | 530419629 | Void or Withdrawn | 455626 | 530613313 | No Eligible Purchases |
| 132779 | 530221744 | No Recognized Claim | 294203 | 530419630 | Void or Withdrawn | 455627 | 530613317 | No Recognized Claim |
| 132780 | 530221745 | No Recognized Claim | 294204 | 530419631 | Void or Withdrawn | 455628 | 530613318 | No Recognized Claim |
| 132781 | 530221746 | No Eligible Purchases | 294205 | 530419632 | Void or Withdrawn | 455629 | 530613319 | No Recognized Claim |
| 132782 | 530221747 | No Recognized Claim | 294206 | 530419633 | Void or Withdrawn | 455630 | 530613320 | No Recognized Claim |
| 132783 | 530221752 | No Recognized Claim | 294207 | 530419634 | Void or Withdrawn | 455631 | 530613322 | No Recognized Claim |
| 132784 | 530221753 | No Recognized Claim | 294208 | 530419635 | Void or Withdrawn | 455632 | 530613324 | No Recognized Claim |
| 132785 | 530221755 | No Recognized Claim | 294209 | 530419636 | Void or Withdrawn | 455633 | 530613325 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 132786 | 530221756 | No Recognized Claim | 294210 | 530419637 | Void or Withdrawn | 455634 | 530613326 | No Recognized Claim |
| 132787 | 530221757 | No Recognized Claim | 294211 | 530419638 | Void or Withdrawn | 455635 | 530613327 | No Recognized Claim |
| 132788 | 530221758 | No Eligible Purchases | 294212 | 530419639 | Void or Withdrawn | 455636 | 530613328 | No Eligible Purchases |
| 132789 | 530221759 | No Recognized Claim | 294213 | 530419640 | Void or Withdrawn | 455637 | 530613329 | No Recognized Claim |
| 132790 | 530221760 | No Recognized Claim | 294214 | 530419641 | Void or Withdrawn | 455638 | 530613330 | No Recognized Claim |
| 132791 | 530221761 | No Recognized Claim | 294215 | 530419642 | Void or Withdrawn | 455639 | 530613332 | No Recognized Claim |
| 132792 | 530221764 | No Recognized Claim | 294216 | 530419643 | Void or Withdrawn | 455640 | 530613334 | No Recognized Claim |
| 132793 | 530221765 | No Recognized Claim | 294217 | 530419644 | Void or Withdrawn | 455641 | 530613335 | No Recognized Claim |
| 132794 | 530221766 | No Eligible Purchases | 294218 | 530419645 | Void or Withdrawn | 455642 | 530613336 | No Recognized Claim |
| 132795 | 530221768 | No Eligible Purchases | 294219 | 530419646 | Void or Withdrawn | 455643 | 530613337 | No Recognized Claim |
| 132796 | 530221769 | No Recognized Claim | 294220 | 530419647 | Void or Withdrawn | 455644 | 530613338 | No Recognized Claim |
| 132797 | 530221770 | No Eligible Purchases | 294221 | 530419648 | Void or Withdrawn | 455645 | 530613339 | No Recognized Claim |
| 132798 | 530221772 | No Recognized Claim | 294222 | 530419649 | Void or Withdrawn | 455646 | 530613340 | No Recognized Claim |
| 132799 | 530221773 | No Eligible Purchases | 294223 | 530419650 | Void or Withdrawn | 455647 | 530613341 | No Recognized Claim |
| 132800 | 530221774 | No Recognized Claim | 294224 | 530419651 | Void or Withdrawn | 455648 | 530613343 | No Recognized Claim |
| 132801 | 530221775 | No Recognized Claim | 294225 | 530419652 | Void or Withdrawn | 455649 | 530613346 | No Eligible Purchases |
| 132802 | 530221776 | No Recognized Claim | 294226 | 530419653 | Void or Withdrawn | 455650 | 530613348 | No Eligible Purchases |
| 132803 | 530221777 | No Recognized Claim | 294227 | 530419654 | Void or Withdrawn | 455651 | 530613349 | No Eligible Purchases |
| 132804 | 530221778 | No Recognized Claim | 294228 | 530419655 | Void or Withdrawn | 455652 | 530613351 | No Eligible Purchases |
| 132805 | 530221780 | No Recognized Claim | 294229 | 530419656 | Void or Withdrawn | 455653 | 530613352 | No Recognized Claim |
| 132806 | 530221781 | No Eligible Purchases | 294230 | 530419657 | Void or Withdrawn | 455654 | 530613353 | No Recognized Claim |
| 132807 | 530221783 | No Eligible Purchases | 294231 | 530419658 | Void or Withdrawn | 455655 | 530613354 | No Recognized Claim |
| 132808 | 530221784 | No Eligible Purchases | 294232 | 530419659 | Void or Withdrawn | 455656 | 530613355 | No Eligible Purchases |
| 132809 | 530221785 | No Eligible Purchases | 294233 | 530419660 | Void or Withdrawn | 455657 | 530613357 | No Recognized Claim |
| 132810 | 530221786 | No Recognized Claim | 294234 | 530419661 | Void or Withdrawn | 455658 | 530613359 | No Recognized Claim |
| 132811 | 530221788 | No Eligible Purchases | 294235 | 530419662 | Void or Withdrawn | 455659 | 530613360 | No Recognized Claim |
| 132812 | 530221789 | No Recognized Claim | 294236 | 530419663 | Void or Withdrawn | 455660 | 530613361 | No Recognized Claim |
| 132813 | 530221790 | No Recognized Claim | 294237 | 530419664 | Void or Withdrawn | 455661 | 530613363 | No Recognized Claim |
| 132814 | 530221791 | No Recognized Claim | 294238 | 530419665 | Void or Withdrawn | 455662 | 530613364 | No Recognized Claim |
| 132815 | 530221792 | No Recognized Claim | 294239 | 530419666 | Void or Withdrawn | 455663 | 530613365 | No Recognized Claim |
| 132816 | 530221793 | No Recognized Claim | 294240 | 530419667 | Void or Withdrawn | 455664 | 530613366 | No Recognized Claim |
| 132817 | 530221794 | No Eligible Purchases | 294241 | 530419668 | Void or Withdrawn | 455665 | 530613367 | No Recognized Claim |
| 132818 | 530221795 | No Eligible Purchases | 294242 | 530419669 | Void or Withdrawn | 455666 | 530613368 | No Recognized Claim |
| 132819 | 530221797 | No Recognized Claim | 294243 | 530419670 | Void or Withdrawn | 455667 | 530613369 | No Recognized Claim |
| 132820 | 530221799 | No Recognized Claim | 294244 | 530419671 | Void or Withdrawn | 455668 | 530613370 | No Recognized Claim |
| 132821 | 530221800 | No Recognized Claim | 294245 | 530419672 | Void or Withdrawn | 455669 | 530613372 | No Recognized Claim |
| 132822 | 530221801 | No Eligible Purchases | 294246 | 530419673 | Void or Withdrawn | 455670 | 530613373 | No Recognized Claim |
| 132823 | 530221802 | No Recognized Claim | 294247 | 530419674 | Void or Withdrawn | 455671 | 530613374 | No Eligible Purchases |
| 132824 | 530221803 | No Recognized Claim | 294248 | 530419675 | Void or Withdrawn | 455672 | 530613376 | No Recognized Claim |
| 132825 | 530221805 | No Eligible Purchases | 294249 | 530419676 | Void or Withdrawn | 455673 | 530613377 | No Recognized Claim |
| 132826 | 530221806 | No Eligible Purchases | 294250 | 530419677 | Void or Withdrawn | 455674 | 530613378 | No Eligible Purchases |
| 132827 | 530221810 | No Recognized Claim | 294251 | 530419678 | Void or Withdrawn | 455675 | 530613380 | No Recognized Claim |
| 132828 | 530221813 | No Recognized Claim | 294252 | 530419679 | Void or Withdrawn | 455676 | 530613381 | No Recognized Claim |
| 132829 | 530221814 | No Recognized Claim | 294253 | 530419680 | Void or Withdrawn | 455677 | 530613382 | No Recognized Claim |
| 132830 | 530221816 | No Recognized Claim | 294254 | 530419681 | Void or Withdrawn | 455678 | 530613383 | No Recognized Claim |
| 132831 | 530221817 | No Recognized Claim | 294255 | 530419682 | Void or Withdrawn | 455679 | 530613386 | No Recognized Claim |
| 132832 | 530221818 | No Recognized Claim | 294256 | 530419683 | Void or Withdrawn | 455680 | 530613390 | No Recognized Claim |
| 132833 | 530221821 | No Recognized Claim | 294257 | 530419684 | Void or Withdrawn | 455681 | 530613392 | No Recognized Claim |
| 132834 | 530221822 | No Recognized Claim | 294258 | 530419685 | Void or Withdrawn | 455682 | 530613393 | No Recognized Claim |
| 132835 | 530221823 | No Recognized Claim | 294259 | 530419686 | Void or Withdrawn | 455683 | 530613395 | No Recognized Claim |
| 132836 | 530221824 | No Recognized Claim | 294260 | 530419687 | Void or Withdrawn | 455684 | 530613396 | No Recognized Claim |
| 132837 | 530221825 | No Recognized Claim | 294261 | 530419688 | Void or Withdrawn | 455685 | 530613398 | No Recognized Claim |
| 132838 | 530221826 | No Recognized Claim | 294262 | 530419689 | Void or Withdrawn | 455686 | 530613400 | No Recognized Claim |
| 132839 | 530221827 | No Recognized Claim | 294263 | 530419690 | Void or Withdrawn | 455687 | 530613401 | No Recognized Claim |
| 132840 | 530221828 | No Recognized Claim | 294264 | 530419691 | Void or Withdrawn | 455688 | 530613402 | No Recognized Claim |
| 132841 | 530221829 | No Eligible Purchases | 294265 | 530419692 | Void or Withdrawn | 455689 | 530613403 | No Recognized Claim |
| 132842 | 530221832 | No Eligible Purchases | 294266 | 530419693 | Void or Withdrawn | 455690 | 530613406 | No Recognized Claim |
| 132843 | 530221833 | No Recognized Claim | 294267 | 530419694 | Void or Withdrawn | 455691 | 530613407 | No Recognized Claim |
| 132844 | 530221836 | No Recognized Claim | 294268 | 530419695 | Void or Withdrawn | 455692 | 530613409 | No Recognized Claim |
| 132845 | 530221837 | No Eligible Purchases | 294269 | 530419696 | Void or Withdrawn | 455693 | 530613410 | No Recognized Claim |
| 132846 | 530221839 | No Recognized Claim | 294270 | 530419697 | Void or Withdrawn | 455694 | 530613411 | No Recognized Claim |
| 132847 | 530221840 | No Recognized Claim | 294271 | 530419698 | Void or Withdrawn | 455695 | 530613412 | No Recognized Claim |
| 132848 | 530221841 | No Eligible Purchases | 294272 | 530419699 | Void or Withdrawn | 455696 | 530613413 | No Recognized Claim |
| 132849 | 530221842 | No Recognized Claim | 294273 | 530419700 | Void or Withdrawn | 455697 | 530613420 | No Recognized Claim |
| 132850 | 530221843 | No Recognized Claim | 294274 | 530419701 | Void or Withdrawn | 455698 | 530613421 | No Recognized Claim |
| 132851 | 530221844 | No Recognized Claim | 294275 | 530419702 | Void or Withdrawn | 455699 | 530613422 | No Eligible Purchases |
| 132852 | 530221846 | No Recognized Claim | 294276 | 530419703 | Void or Withdrawn | 455700 | 530613423 | No Recognized Claim |
| 132853 | 530221847 | No Recognized Claim | 294277 | 530419704 | Void or Withdrawn | 455701 | 530613424 | No Recognized Claim |
| 132854 | 530221849 | No Eligible Purchases | 294278 | 530419705 | Void or Withdrawn | 455702 | 530613426 | No Eligible Purchases |
| 132855 | 530221850 | No Recognized Claim | 294279 | 530419706 | Void or Withdrawn | 455703 | 530613427 | No Recognized Claim |
| 132856 | 530221852 | No Recognized Claim | 294280 | 530419707 | Void or Withdrawn | 455704 | 530613430 | No Recognized Claim |
| 132857 | 530221855 | No Recognized Claim | 294281 | 530419708 | Void or Withdrawn | 455705 | 530613431 | No Recognized Claim |
| 132858 | 530221856 | No Eligible Purchases | 294282 | 530419709 | Void or Withdrawn | 455706 | 530613432 | No Recognized Claim |
| 132859 | 530221857 | No Recognized Claim | 294283 | 530419710 | Void or Withdrawn | 455707 | 530613433 | No Recognized Claim |
| 132860 | 530221858 | No Recognized Claim | 294284 | 530419711 | Void or Withdrawn | 455708 | 530613436 | No Recognized Claim |
| 132861 | 530221859 | No Recognized Claim | 294285 | 530419712 | Void or Withdrawn | 455709 | 530613440 | No Eligible Purchases |
| 132862 | 530221860 | No Recognized Claim | 294286 | 530419713 | Void or Withdrawn | 455710 | 530613441 | No Recognized Claim |
| 132863 | 530221861 | No Recognized Claim | 294287 | 530419714 | Void or Withdrawn | 455711 | 530613442 | No Recognized Claim |
| 132864 | 530221862 | No Eligible Purchases | 294288 | 530419715 | Void or Withdrawn | 455712 | 530613443 | No Recognized Claim |
| 132865 | 530221864 | No Eligible Purchases | 294289 | 530419716 | Void or Withdrawn | 455713 | 530613444 | No Recognized Claim |
| 132866 | 530221865 | No Recognized Claim | 294290 | 530419717 | Void or Withdrawn | 455714 | 530613445 | No Recognized Claim |
| 132867 | 530221866 | No Recognized Claim | 294291 | 530419718 | Void or Withdrawn | 455715 | 530613448 | No Recognized Claim |
| 132868 | 530221867 | No Recognized Claim | 294292 | 530419719 | Void or Withdrawn | 455716 | 530613449 | No Eligible Purchases |
| 132869 | 530221868 | No Recognized Claim | 294293 | 530419720 | Void or Withdrawn | 455717 | 530613451 | No Recognized Claim |
| 132870 | 530221869 | No Recognized Claim | 294294 | 530419721 | Void or Withdrawn | 455718 | 530613452 | No Recognized Claim |
| 132871 | 530221870 | No Eligible Purchases | 294295 | 530419722 | Void or Withdrawn | 455719 | 530613453 | No Recognized Claim |
| 132872 | 530221871 | No Recognized Claim | 294296 | 530419723 | Void or Withdrawn | 455720 | 530613456 | No Eligible Purchases |
| 132873 | 530221872 | No Recognized Claim | 294297 | 530419724 | Void or Withdrawn | 455721 | 530613458 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 132874 | 530221874 | No Recognized Claim | 294298 | 530419725 | Void or Withdrawn | 455722 | 530613460 | No Recognized Claim |
| 132875 | 530221876 | No Eligible Purchases | 294299 | 530419726 | Void or Withdrawn | 455723 | 530613461 | No Recognized Claim |
| 132876 | 530221878 | No Recognized Claim | 294300 | 530419727 | Void or Withdrawn | 455724 | 530613462 | No Recognized Claim |
| 132877 | 530221879 | No Recognized Claim | 294301 | 530419728 | Void or Withdrawn | 455725 | 530613463 | No Recognized Claim |
| 132878 | 530221880 | No Recognized Claim | 294302 | 530419729 | Void or Withdrawn | 455726 | 530613464 | No Recognized Claim |
| 132879 | 530221881 | No Recognized Claim | 294303 | 530419730 | Void or Withdrawn | 455727 | 530613465 | No Recognized Claim |
| 132880 | 530221882 | No Recognized Claim | 294304 | 530419731 | Void or Withdrawn | 455728 | 530613466 | No Recognized Claim |
| 132881 | 530221883 | No Recognized Claim | 294305 | 530419732 | Void or Withdrawn | 455729 | 530613467 | No Recognized Claim |
| 132882 | 530221884 | No Eligible Purchases | 294306 | 530419733 | Void or Withdrawn | 455730 | 530613468 | No Recognized Claim |
| 132883 | 530221885 | No Recognized Claim | 294307 | 530419734 | Void or Withdrawn | 455731 | 530613470 | No Recognized Claim |
| 132884 | 530221886 | No Recognized Claim | 294308 | 530419735 | Void or Withdrawn | 455732 | 530613471 | No Recognized Claim |
| 132885 | 530221887 | No Recognized Claim | 294309 | 530419736 | Void or Withdrawn | 455733 | 530613472 | No Recognized Claim |
| 132886 | 530221889 | No Eligible Purchases | 294310 | 530419737 | Void or Withdrawn | 455734 | 530613474 | No Recognized Claim |
| 132887 | 530221890 | No Recognized Claim | 294311 | 530419738 | Void or Withdrawn | 455735 | 530613475 | No Recognized Claim |
| 132888 | 530221891 | No Recognized Claim | 294312 | 530419739 | Void or Withdrawn | 455736 | 530613478 | No Recognized Claim |
| 132889 | 530221892 | No Eligible Purchases | 294313 | 530419740 | Void or Withdrawn | 455737 | 530613479 | No Recognized Claim |
| 132890 | 530221893 | No Recognized Claim | 294314 | 530419741 | Void or Withdrawn | 455738 | 530613480 | No Recognized Claim |
| 132891 | 530221894 | No Recognized Claim | 294315 | 530419742 | Void or Withdrawn | 455739 | 530613484 | No Recognized Claim |
| 132892 | 530221895 | No Recognized Claim | 294316 | 530419743 | Void or Withdrawn | 455740 | 530613487 | No Recognized Claim |
| 132893 | 530221897 | No Recognized Claim | 294317 | 530419744 | Void or Withdrawn | 455741 | 530613488 | No Recognized Claim |
| 132894 | 530221900 | No Recognized Claim | 294318 | 530419745 | Void or Withdrawn | 455742 | 530613489 | No Recognized Claim |
| 132895 | 530221901 | No Recognized Claim | 294319 | 530419746 | Void or Withdrawn | 455743 | 530613490 | No Recognized Claim |
| 132896 | 530221902 | No Recognized Claim | 294320 | 530419747 | Void or Withdrawn | 455744 | 530613491 | No Recognized Claim |
| 132897 | 530221903 | No Eligible Purchases | 294321 | 530419748 | Void or Withdrawn | 455745 | 530613492 | No Recognized Claim |
| 132898 | 530221904 | No Eligible Purchases | 294322 | 530419749 | Void or Withdrawn | 455746 | 530613494 | No Recognized Claim |
| 132899 | 530221905 | No Eligible Purchases | 294323 | 530419750 | Void or Withdrawn | 455747 | 530613495 | No Recognized Claim |
| 132900 | 530221906 | No Recognized Claim | 294324 | 530419751 | Void or Withdrawn | 455748 | 530613496 | No Eligible Purchases |
| 132901 | 530221907 | No Eligible Purchases | 294325 | 530419752 | Void or Withdrawn | 455749 | 530613498 | No Recognized Claim |
| 132902 | 530221908 | No Recognized Claim | 294326 | 530419753 | Void or Withdrawn | 455750 | 530613499 | No Recognized Claim |
| 132903 | 530221909 | No Recognized Claim | 294327 | 530419754 | Void or Withdrawn | 455751 | 530613500 | No Recognized Claim |
| 132904 | 530221910 | No Recognized Claim | 294328 | 530419755 | Void or Withdrawn | 455752 | 530613503 | No Recognized Claim |
| 132905 | 530221911 | No Eligible Purchases | 294329 | 530419756 | Void or Withdrawn | 455753 | 530613506 | No Recognized Claim |
| 132906 | 530221915 | No Recognized Claim | 294330 | 530419757 | Void or Withdrawn | 455754 | 530613508 | No Recognized Claim |
| 132907 | 530221916 | No Recognized Claim | 294331 | 530419758 | Void or Withdrawn | 455755 | 530613509 | No Recognized Claim |
| 132908 | 530221917 | No Recognized Claim | 294332 | 530419759 | Void or Withdrawn | 455756 | 530613510 | No Recognized Claim |
| 132909 | 530221919 | No Recognized Claim | 294333 | 530419760 | Void or Withdrawn | 455757 | 530613512 | No Recognized Claim |
| 132910 | 530221920 | No Recognized Claim | 294334 | 530419761 | Void or Withdrawn | 455758 | 530613513 | No Recognized Claim |
| 132911 | 530221921 | No Recognized Claim | 294335 | 530419762 | Void or Withdrawn | 455759 | 530613515 | No Recognized Claim |
| 132912 | 530221922 | No Eligible Purchases | 294336 | 530419763 | Void or Withdrawn | 455760 | 530613517 | No Recognized Claim |
| 132913 | 530221924 | No Recognized Claim | 294337 | 530419764 | Void or Withdrawn | 455761 | 530613518 | No Recognized Claim |
| 132914 | 530221925 | No Eligible Purchases | 294338 | 530419765 | Void or Withdrawn | 455762 | 530613520 | No Recognized Claim |
| 132915 | 530221926 | No Recognized Claim | 294339 | 530419766 | Void or Withdrawn | 455763 | 530613522 | No Recognized Claim |
| 132916 | 530221929 | No Recognized Claim | 294340 | 530419767 | Void or Withdrawn | 455764 | 530613524 | No Eligible Purchases |
| 132917 | 530221932 | No Eligible Purchases | 294341 | 530419768 | Void or Withdrawn | 455765 | 530613525 | No Recognized Claim |
| 132918 | 530221933 | No Recognized Claim | 294342 | 530419769 | Void or Withdrawn | 455766 | 530613526 | No Recognized Claim |
| 132919 | 530221935 | No Eligible Purchases | 294343 | 530419770 | Void or Withdrawn | 455767 | 530613527 | No Recognized Claim |
| 132920 | 530221937 | No Recognized Claim | 294344 | 530419771 | Void or Withdrawn | 455768 | 530613528 | No Recognized Claim |
| 132921 | 530221938 | No Recognized Claim | 294345 | 530419772 | Void or Withdrawn | 455769 | 530613529 | No Recognized Claim |
| 132922 | 530221939 | No Recognized Claim | 294346 | 530419773 | Void or Withdrawn | 455770 | 530613531 | No Recognized Claim |
| 132923 | 530221940 | No Recognized Claim | 294347 | 530419774 | Void or Withdrawn | 455771 | 530613532 | No Recognized Claim |
| 132924 | 530221941 | No Recognized Claim | 294348 | 530419775 | Void or Withdrawn | 455772 | 530613533 | No Recognized Claim |
| 132925 | 530221942 | No Recognized Claim | 294349 | 530419776 | Void or Withdrawn | 455773 | 530613534 | No Recognized Claim |
| 132926 | 530221944 | No Recognized Claim | 294350 | 530419777 | Void or Withdrawn | 455774 | 530613535 | No Recognized Claim |
| 132927 | 530221945 | No Eligible Purchases | 294351 | 530419778 | Void or Withdrawn | 455775 | 530613538 | No Recognized Claim |
| 132928 | 530221948 | No Eligible Purchases | 294352 | 530419779 | Void or Withdrawn | 455776 | 530613539 | No Recognized Claim |
| 132929 | 530221950 | No Recognized Claim | 294353 | 530419780 | Void or Withdrawn | 455777 | 530613540 | No Recognized Claim |
| 132930 | 530221951 | No Recognized Claim | 294354 | 530419781 | Void or Withdrawn | 455778 | 530613543 | No Recognized Claim |
| 132931 | 530221952 | No Recognized Claim | 294355 | 530419782 | Void or Withdrawn | 455779 | 530613546 | No Recognized Claim |
| 132932 | 530221953 | No Eligible Purchases | 294356 | 530419783 | Void or Withdrawn | 455780 | 530613547 | No Recognized Claim |
| 132933 | 530221954 | No Recognized Claim | 294357 | 530419784 | Void or Withdrawn | 455781 | 530613548 | No Recognized Claim |
| 132934 | 530221955 | No Recognized Claim | 294358 | 530419785 | Void or Withdrawn | 455782 | 530613549 | No Recognized Claim |
| 132935 | 530221956 | No Recognized Claim | 294359 | 530419786 | Void or Withdrawn | 455783 | 530613550 | No Recognized Claim |
| 132936 | 530221958 | No Recognized Claim | 294360 | 530419787 | Void or Withdrawn | 455784 | 530613551 | No Recognized Claim |
| 132937 | 530221959 | No Recognized Claim | 294361 | 530419788 | Void or Withdrawn | 455785 | 530613553 | No Recognized Claim |
| 132938 | 530221960 | No Recognized Claim | 294362 | 530419789 | Void or Withdrawn | 455786 | 530613554 | No Recognized Claim |
| 132939 | 530221961 | No Recognized Claim | 294363 | 530419790 | Void or Withdrawn | 455787 | 530613555 | No Recognized Claim |
| 132940 | 530221962 | No Recognized Claim | 294364 | 530419791 | Void or Withdrawn | 455788 | 530613557 | No Recognized Claim |
| 132941 | 530221963 | No Eligible Purchases | 294365 | 530419792 | Void or Withdrawn | 455789 | 530613558 | No Recognized Claim |
| 132942 | 530221965 | No Eligible Purchases | 294366 | 530419793 | Void or Withdrawn | 455790 | 530613559 | No Recognized Claim |
| 132943 | 530221966 | No Recognized Claim | 294367 | 530419794 | Void or Withdrawn | 455791 | 530613562 | No Recognized Claim |
| 132944 | 530221967 | No Recognized Claim | 294368 | 530419795 | Void or Withdrawn | 455792 | 530613565 | No Recognized Claim |
| 132945 | 530221968 | No Eligible Purchases | 294369 | 530419796 | Void or Withdrawn | 455793 | 530613571 | No Recognized Claim |
| 132946 | 530221969 | No Recognized Claim | 294370 | 530419797 | Void or Withdrawn | 455794 | 530613572 | No Recognized Claim |
| 132947 | 530221970 | No Recognized Claim | 294371 | 530419798 | Void or Withdrawn | 455795 | 530613577 | No Recognized Claim |
| 132948 | 530221971 | No Recognized Claim | 294372 | 530419799 | Void or Withdrawn | 455796 | 530613578 | No Recognized Claim |
| 132949 | 530221972 | No Recognized Claim | 294373 | 530419800 | Void or Withdrawn | 455797 | 530613581 | No Recognized Claim |
| 132950 | 530221973 | No Eligible Purchases | 294374 | 530419801 | Void or Withdrawn | 455798 | 530613582 | No Recognized Claim |
| 132951 | 530221974 | No Recognized Claim | 294375 | 530419802 | Void or Withdrawn | 455799 | 530613585 | No Recognized Claim |
| 132952 | 530221975 | No Eligible Purchases | 294376 | 530419803 | Void or Withdrawn | 455800 | 530613588 | No Recognized Claim |
| 132953 | 530221977 | No Recognized Claim | 294377 | 530419804 | Void or Withdrawn | 455801 | 530613589 | No Recognized Claim |
| 132954 | 530221979 | No Recognized Claim | 294378 | 530419805 | Void or Withdrawn | 455802 | 530613590 | No Recognized Claim |
| 132955 | 530221980 | No Recognized Claim | 294379 | 530419806 | Void or Withdrawn | 455803 | 530613593 | No Eligible Purchases |
| 132956 | 530221981 | No Recognized Claim | 294380 | 530419807 | Void or Withdrawn | 455804 | 530613595 | No Recognized Claim |
| 132957 | 530221982 | No Recognized Claim | 294381 | 530419808 | Void or Withdrawn | 455805 | 530613597 | No Recognized Claim |
| 132958 | 530221983 | No Recognized Claim | 294382 | 530419809 | Void or Withdrawn | 455806 | 530613601 | No Recognized Claim |
| 132959 | 530221989 | No Recognized Claim | 294383 | 530419810 | Void or Withdrawn | 455807 | 530613602 | No Recognized Claim |
| 132960 | 530221992 | No Eligible Purchases | 294384 | 530419811 | Void or Withdrawn | 455808 | 530613603 | No Eligible Purchases |
| 132961 | 530221993 | No Eligible Purchases | 294385 | 530419812 | Void or Withdrawn | 455809 | 530613604 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 132962 | 530221994 | No Eligible Purchases | 294386 | 530419813 | Void or Withdrawn | 455810 | 530613605 | No Recognized Claim |
| 132963 | 530221995 | No Eligible Purchases | 294387 | 530419814 | Void or Withdrawn | 455811 | 530613606 | No Recognized Claim |
| 132964 | 530221996 | No Recognized Claim | 294388 | 530419815 | Void or Withdrawn | 455812 | 530613607 | No Recognized Claim |
| 132965 | 530221997 | No Eligible Purchases | 294389 | 530419816 | Void or Withdrawn | 455813 | 530613608 | No Recognized Claim |
| 132966 | 530221998 | No Recognized Claim | 294390 | 530419817 | Void or Withdrawn | 455814 | 530613612 | No Eligible Purchases |
| 132967 | 530221999 | No Recognized Claim | 294391 | 530419818 | Void or Withdrawn | 455815 | 530613614 | No Recognized Claim |
| 132968 | 530222000 | No Recognized Claim | 294392 | 530419819 | Void or Withdrawn | 455816 | 530613616 | No Recognized Claim |
| 132969 | 530222001 | No Eligible Purchases | 294393 | 530419820 | Void or Withdrawn | 455817 | 530613617 | No Recognized Claim |
| 132970 | 530222002 | No Eligible Purchases | 294394 | 530419821 | Void or Withdrawn | 455818 | 530613619 | No Recognized Claim |
| 132971 | 530222003 | No Recognized Claim | 294395 | 530419822 | Void or Withdrawn | 455819 | 530613620 | No Eligible Purchases |
| 132972 | 530222005 | No Recognized Claim | 294396 | 530419823 | Void or Withdrawn | 455820 | 530613621 | No Recognized Claim |
| 132973 | 530222007 | No Recognized Claim | 294397 | 530419824 | Void or Withdrawn | 455821 | 530613622 | No Recognized Claim |
| 132974 | 530222008 | No Recognized Claim | 294398 | 530419825 | Void or Withdrawn | 455822 | 530613624 | No Recognized Claim |
| 132975 | 530222009 | No Recognized Claim | 294399 | 530419826 | Void or Withdrawn | 455823 | 530613626 | No Eligible Purchases |
| 132976 | 530222010 | No Recognized Claim | 294400 | 530419827 | Void or Withdrawn | 455824 | 530613630 | No Recognized Claim |
| 132977 | 530222012 | No Eligible Purchases | 294401 | 530419828 | Void or Withdrawn | 455825 | 530613631 | No Recognized Claim |
| 132978 | 530222013 | No Recognized Claim | 294402 | 530419829 | Void or Withdrawn | 455826 | 530613634 | No Recognized Claim |
| 132979 | 530222016 | No Recognized Claim | 294403 | 530419830 | Void or Withdrawn | 455827 | 530613636 | No Recognized Claim |
| 132980 | 530222017 | No Recognized Claim | 294404 | 530419831 | Void or Withdrawn | 455828 | 530613639 | No Recognized Claim |
| 132981 | 530222018 | No Recognized Claim | 294405 | 530419832 | Void or Withdrawn | 455829 | 530613642 | No Recognized Claim |
| 132982 | 530222019 | No Eligible Purchases | 294406 | 530419833 | Void or Withdrawn | 455830 | 530613643 | No Recognized Claim |
| 132983 | 530222020 | No Recognized Claim | 294407 | 530419834 | Void or Withdrawn | 455831 | 530613644 | No Recognized Claim |
| 132984 | 530222023 | No Eligible Purchases | 294408 | 530419835 | Void or Withdrawn | 455832 | 530613645 | No Recognized Claim |
| 132985 | 530222025 | No Recognized Claim | 294409 | 530419836 | Void or Withdrawn | 455833 | 530613646 | No Eligible Purchases |
| 132986 | 530222030 | No Recognized Claim | 294410 | 530419837 | Void or Withdrawn | 455834 | 530613647 | No Recognized Claim |
| 132987 | 530222031 | No Recognized Claim | 294411 | 530419838 | Void or Withdrawn | 455835 | 530613648 | No Recognized Claim |
| 132988 | 530222032 | No Recognized Claim | 294412 | 530419839 | Void or Withdrawn | 455836 | 530613656 | No Recognized Claim |
| 132989 | 530222035 | No Recognized Claim | 294413 | 530419840 | Void or Withdrawn | 455837 | 530613657 | No Recognized Claim |
| 132990 | 530222036 | No Recognized Claim | 294414 | 530419841 | Void or Withdrawn | 455838 | 530613658 | No Recognized Claim |
| 132991 | 530222037 | No Recognized Claim | 294415 | 530419842 | Void or Withdrawn | 455839 | 530613661 | No Recognized Claim |
| 132992 | 530222039 | No Recognized Claim | 294416 | 530419843 | Void or Withdrawn | 455840 | 530613662 | No Recognized Claim |
| 132993 | 530222040 | No Eligible Purchases | 294417 | 530419844 | Void or Withdrawn | 455841 | 530613666 | No Recognized Claim |
| 132994 | 530222041 | No Recognized Claim | 294418 | 530419845 | Void or Withdrawn | 455842 | 530613670 | No Recognized Claim |
| 132995 | 530222043 | No Recognized Claim | 294419 | 530419846 | Void or Withdrawn | 455843 | 530613673 | No Recognized Claim |
| 132996 | 530222044 | No Recognized Claim | 294420 | 530419847 | Void or Withdrawn | 455844 | 530613674 | No Recognized Claim |
| 132997 | 530222045 | No Recognized Claim | 294421 | 530419848 | Void or Withdrawn | 455845 | 530613675 | No Recognized Claim |
| 132998 | 530222046 | No Recognized Claim | 294422 | 530419849 | Void or Withdrawn | 455846 | 530613678 | No Recognized Claim |
| 132999 | 530222048 | No Recognized Claim | 294423 | 530419850 | Void or Withdrawn | 455847 | 530613680 | No Eligible Purchases |
| 133000 | 530222049 | No Eligible Purchases | 294424 | 530419851 | Void or Withdrawn | 455848 | 530613681 | No Recognized Claim |
| 133001 | 530222050 | No Recognized Claim | 294425 | 530419852 | Void or Withdrawn | 455849 | 530613682 | No Eligible Purchases |
| 133002 | 530222051 | No Recognized Claim | 294426 | 530419853 | Void or Withdrawn | 455850 | 530613683 | No Recognized Claim |
| 133003 | 530222052 | No Recognized Claim | 294427 | 530419854 | Void or Withdrawn | 455851 | 530613685 | No Recognized Claim |
| 133004 | 530222053 | No Eligible Purchases | 294428 | 530419855 | Void or Withdrawn | 455852 | 530613686 | No Recognized Claim |
| 133005 | 530222054 | No Recognized Claim | 294429 | 530419856 | Void or Withdrawn | 455853 | 530613689 | No Recognized Claim |
| 133006 | 530222055 | No Eligible Purchases | 294430 | 530419857 | Void or Withdrawn | 455854 | 530613690 | No Recognized Claim |
| 133007 | 530222056 | No Recognized Claim | 294431 | 530419858 | Void or Withdrawn | 455855 | 530613691 | No Recognized Claim |
| 133008 | 530222057 | No Recognized Claim | 294432 | 530419859 | Void or Withdrawn | 455856 | 530613692 | No Recognized Claim |
| 133009 | 530222059 | No Recognized Claim | 294433 | 530419860 | Void or Withdrawn | 455857 | 530613693 | No Recognized Claim |
| 133010 | 530222060 | No Eligible Purchases | 294434 | 530419861 | Void or Withdrawn | 455858 | 530613694 | No Recognized Claim |
| 133011 | 530222061 | No Recognized Claim | 294435 | 530419862 | Void or Withdrawn | 455859 | 530613695 | No Recognized Claim |
| 133012 | 530222062 | No Eligible Purchases | 294436 | 530419863 | Void or Withdrawn | 455860 | 530613699 | No Recognized Claim |
| 133013 | 530222065 | No Recognized Claim | 294437 | 530419864 | Void or Withdrawn | 455861 | 530613700 | No Recognized Claim |
| 133014 | 530222066 | No Eligible Purchases | 294438 | 530419865 | Void or Withdrawn | 455862 | 530613701 | No Recognized Claim |
| 133015 | 530222070 | No Eligible Purchases | 294439 | 530419866 | Void or Withdrawn | 455863 | 530613702 | No Recognized Claim |
| 133016 | 530222072 | No Recognized Claim | 294440 | 530419867 | Void or Withdrawn | 455864 | 530613703 | No Recognized Claim |
| 133017 | 530222073 | No Eligible Purchases | 294441 | 530419868 | Void or Withdrawn | 455865 | 530613706 | No Recognized Claim |
| 133018 | 530222074 | No Recognized Claim | 294442 | 530419869 | Void or Withdrawn | 455866 | 530613707 | No Recognized Claim |
| 133019 | 530222075 | No Recognized Claim | 294443 | 530419870 | Void or Withdrawn | 455867 | 530613708 | No Recognized Claim |
| 133020 | 530222077 | No Recognized Claim | 294444 | 530419871 | Void or Withdrawn | 455868 | 530613710 | No Eligible Purchases |
| 133021 | 530222078 | No Eligible Purchases | 294445 | 530419872 | Void or Withdrawn | 455869 | 530613711 | No Recognized Claim |
| 133022 | 530222080 | No Recognized Claim | 294446 | 530419873 | Void or Withdrawn | 455870 | 530613712 | No Eligible Purchases |
| 133023 | 530222081 | No Recognized Claim | 294447 | 530419874 | Void or Withdrawn | 455871 | 530613715 | No Recognized Claim |
| 133024 | 530222082 | No Eligible Purchases | 294448 | 530419875 | Void or Withdrawn | 455872 | 530613716 | No Recognized Claim |
| 133025 | 530222085 | No Eligible Purchases | 294449 | 530419876 | Void or Withdrawn | 455873 | 530613717 | No Recognized Claim |
| 133026 | 530222086 | No Recognized Claim | 294450 | 530419877 | Void or Withdrawn | 455874 | 530613718 | No Eligible Purchases |
| 133027 | 530222088 | No Recognized Claim | 294451 | 530419878 | Void or Withdrawn | 455875 | 530613720 | No Recognized Claim |
| 133028 | 530222091 | No Recognized Claim | 294452 | 530419879 | Void or Withdrawn | 455876 | 530613721 | No Recognized Claim |
| 133029 | 530222092 | No Recognized Claim | 294453 | 530419880 | Void or Withdrawn | 455877 | 530613722 | No Recognized Claim |
| 133030 | 530222094 | No Recognized Claim | 294454 | 530419881 | Void or Withdrawn | 455878 | 530613724 | No Recognized Claim |
| 133031 | 530222095 | No Recognized Claim | 294455 | 530419882 | Void or Withdrawn | 455879 | 530613726 | No Recognized Claim |
| 133032 | 530222096 | No Recognized Claim | 294456 | 530419883 | Void or Withdrawn | 455880 | 530613727 | No Recognized Claim |
| 133033 | 530222099 | No Recognized Claim | 294457 | 530419884 | Void or Withdrawn | 455881 | 530613729 | No Eligible Purchases |
| 133034 | 530222100 | No Recognized Claim | 294458 | 530419885 | Void or Withdrawn | 455882 | 530613730 | No Eligible Purchases |
| 133035 | 530222101 | No Eligible Purchases | 294459 | 530419886 | Void or Withdrawn | 455883 | 530613732 | No Recognized Claim |
| 133036 | 530222105 | No Recognized Claim | 294460 | 530419887 | Void or Withdrawn | 455884 | 530613734 | No Recognized Claim |
| 133037 | 530222107 | No Recognized Claim | 294461 | 530419888 | Void or Withdrawn | 455885 | 530613738 | No Recognized Claim |
| 133038 | 530222108 | No Recognized Claim | 294462 | 530419889 | Void or Withdrawn | 455886 | 530613740 | No Recognized Claim |
| 133039 | 530222109 | No Recognized Claim | 294463 | 530419890 | Void or Withdrawn | 455887 | 530613743 | No Recognized Claim |
| 133040 | 530222110 | No Recognized Claim | 294464 | 530419891 | Void or Withdrawn | 455888 | 530613744 | No Recognized Claim |
| 133041 | 530222111 | No Recognized Claim | 294465 | 530419892 | Void or Withdrawn | 455889 | 530613745 | No Recognized Claim |
| 133042 | 530222112 | No Recognized Claim | 294466 | 530419893 | Void or Withdrawn | 455890 | 530613746 | No Eligible Purchases |
| 133043 | 530222113 | No Eligible Purchases | 294467 | 530419894 | Void or Withdrawn | 455891 | 530613747 | No Recognized Claim |
| 133044 | 530222114 | No Recognized Claim | 294468 | 530419895 | Void or Withdrawn | 455892 | 530613748 | No Recognized Claim |
| 133045 | 530222117 | No Eligible Purchases | 294469 | 530419896 | Void or Withdrawn | 455893 | 530613749 | No Recognized Claim |
| 133046 | 530222118 | No Recognized Claim | 294470 | 530419897 | Void or Withdrawn | 455894 | 530613753 | No Recognized Claim |
| 133047 | 530222119 | No Recognized Claim | 294471 | 530419898 | Void or Withdrawn | 455895 | 530613755 | No Recognized Claim |
| 133048 | 530222120 | No Recognized Claim | 294472 | 530419899 | Void or Withdrawn | 455896 | 530613759 | No Recognized Claim |
| 133049 | 530222122 | No Recognized Claim | 294473 | 530419900 | Void or Withdrawn | 455897 | 530613765 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 133050 | 530222124 | No Recognized Claim | 294474 | 530419901 | Void or Withdrawn | 455898 | 530613767 | No Recognized Claim |
| 133051 | 530222126 | No Recognized Claim | 294475 | 530419902 | Void or Withdrawn | 455899 | 530613768 | No Recognized Claim |
| 133052 | 530222127 | No Eligible Purchases | 294476 | 530419903 | Void or Withdrawn | 455900 | 530613769 | No Recognized Claim |
| 133053 | 530222128 | No Eligible Purchases | 294477 | 530419904 | Void or Withdrawn | 455901 | 530613771 | No Recognized Claim |
| 133054 | 530222133 | No Recognized Claim | 294478 | 530419905 | Void or Withdrawn | 455902 | 530613772 | No Recognized Claim |
| 133055 | 530222136 | No Recognized Claim | 294479 | 530419906 | Void or Withdrawn | 455903 | 530613773 | No Recognized Claim |
| 133056 | 530222137 | No Recognized Claim | 294480 | 530419907 | Void or Withdrawn | 455904 | 530613775 | No Recognized Claim |
| 133057 | 530222138 | No Recognized Claim | 294481 | 530419908 | Void or Withdrawn | 455905 | 530613778 | No Recognized Claim |
| 133058 | 530222140 | No Eligible Purchases | 294482 | 530419909 | Void or Withdrawn | 455906 | 530613780 | No Recognized Claim |
| 133059 | 530222141 | No Recognized Claim | 294483 | 530419910 | Void or Withdrawn | 455907 | 530613781 | No Recognized Claim |
| 133060 | 530222145 | No Eligible Purchases | 294484 | 530419911 | Void or Withdrawn | 455908 | 530613782 | No Recognized Claim |
| 133061 | 530222148 | No Eligible Purchases | 294485 | 530419912 | Void or Withdrawn | 455909 | 530613783 | No Recognized Claim |
| 133062 | 530222150 | No Recognized Claim | 294486 | 530419913 | Void or Withdrawn | 455910 | 530613784 | No Recognized Claim |
| 133063 | 530222151 | No Recognized Claim | 294487 | 530419914 | Void or Withdrawn | 455911 | 530613785 | No Recognized Claim |
| 133064 | 530222152 | No Recognized Claim | 294488 | 530419915 | Void or Withdrawn | 455912 | 530613786 | No Recognized Claim |
| 133065 | 530222153 | No Recognized Claim | 294489 | 530419916 | Void or Withdrawn | 455913 | 530613787 | No Recognized Claim |
| 133066 | 530222155 | No Recognized Claim | 294490 | 530419917 | Void or Withdrawn | 455914 | 530613788 | No Recognized Claim |
| 133067 | 530222156 | No Eligible Purchases | 294491 | 530419918 | Void or Withdrawn | 455915 | 530613789 | No Recognized Claim |
| 133068 | 530222157 | No Eligible Purchases | 294492 | 530419919 | Void or Withdrawn | 455916 | 530613792 | No Recognized Claim |
| 133069 | 530222159 | No Eligible Purchases | 294493 | 530419920 | Void or Withdrawn | 455917 | 530613793 | No Recognized Claim |
| 133070 | 530222160 | No Recognized Claim | 294494 | 530419921 | Void or Withdrawn | 455918 | 530613795 | No Recognized Claim |
| 133071 | 530222161 | No Recognized Claim | 294495 | 530419922 | Void or Withdrawn | 455919 | 530613798 | No Recognized Claim |
| 133072 | 530222163 | No Recognized Claim | 294496 | 530419923 | Void or Withdrawn | 455920 | 530613799 | No Recognized Claim |
| 133073 | 530222164 | No Recognized Claim | 294497 | 530419924 | Void or Withdrawn | 455921 | 530613800 | No Recognized Claim |
| 133074 | 530222166 | No Eligible Purchases | 294498 | 530419925 | Void or Withdrawn | 455922 | 530613801 | No Recognized Claim |
| 133075 | 530222167 | No Eligible Purchases | 294499 | 530419926 | Void or Withdrawn | 455923 | 530613802 | No Recognized Claim |
| 133076 | 530222169 | No Recognized Claim | 294500 | 530419927 | Void or Withdrawn | 455924 | 530613804 | No Recognized Claim |
| 133077 | 530222172 | No Recognized Claim | 294501 | 530419928 | Void or Withdrawn | 455925 | 530613806 | No Recognized Claim |
| 133078 | 530222173 | No Recognized Claim | 294502 | 530419929 | Void or Withdrawn | 455926 | 530613807 | No Recognized Claim |
| 133079 | 530222175 | No Recognized Claim | 294503 | 530419930 | Void or Withdrawn | 455927 | 530613808 | No Recognized Claim |
| 133080 | 530222179 | No Recognized Claim | 294504 | 530419931 | Void or Withdrawn | 455928 | 530613809 | No Eligible Purchases |
| 133081 | 530222180 | No Eligible Purchases | 294505 | 530419932 | Void or Withdrawn | 455929 | 530613810 | No Eligible Purchases |
| 133082 | 530222183 | No Eligible Purchases | 294506 | 530419933 | Void or Withdrawn | 455930 | 530613814 | No Recognized Claim |
| 133083 | 530222184 | No Eligible Purchases | 294507 | 530419934 | Void or Withdrawn | 455931 | 530613815 | No Recognized Claim |
| 133084 | 530222185 | No Eligible Purchases | 294508 | 530419935 | Void or Withdrawn | 455932 | 530613816 | No Recognized Claim |
| 133085 | 530222186 | No Recognized Claim | 294509 | 530419936 | Void or Withdrawn | 455933 | 530613817 | No Recognized Claim |
| 133086 | 530222187 | No Recognized Claim | 294510 | 530419937 | Void or Withdrawn | 455934 | 530613819 | No Recognized Claim |
| 133087 | 530222189 | No Recognized Claim | 294511 | 530419938 | Void or Withdrawn | 455935 | 530613820 | No Recognized Claim |
| 133088 | 530222190 | No Recognized Claim | 294512 | 530419939 | Void or Withdrawn | 455936 | 530613821 | No Recognized Claim |
| 133089 | 530222191 | No Recognized Claim | 294513 | 530419940 | Void or Withdrawn | 455937 | 530613824 | No Recognized Claim |
| 133090 | 530222192 | No Eligible Purchases | 294514 | 530419941 | Void or Withdrawn | 455938 | 530613825 | No Recognized Claim |
| 133091 | 530222194 | No Recognized Claim | 294515 | 530419942 | Void or Withdrawn | 455939 | 530613826 | No Recognized Claim |
| 133092 | 530222195 | No Recognized Claim | 294516 | 530419943 | Void or Withdrawn | 455940 | 530613828 | No Eligible Purchases |
| 133093 | 530222196 | No Recognized Claim | 294517 | 530419944 | Void or Withdrawn | 455941 | 530613829 | No Recognized Claim |
| 133094 | 530222197 | No Eligible Purchases | 294518 | 530419945 | Void or Withdrawn | 455942 | 530613831 | No Recognized Claim |
| 133095 | 530222199 | No Recognized Claim | 294519 | 530419946 | Void or Withdrawn | 455943 | 530613833 | No Recognized Claim |
| 133096 | 530222200 | No Eligible Purchases | 294520 | 530419947 | Void or Withdrawn | 455944 | 530613835 | No Recognized Claim |
| 133097 | 530222203 | No Recognized Claim | 294521 | 530419948 | Void or Withdrawn | 455945 | 530613836 | No Recognized Claim |
| 133098 | 530222204 | No Recognized Claim | 294522 | 530419949 | Void or Withdrawn | 455946 | 530613840 | No Recognized Claim |
| 133099 | 530222205 | No Recognized Claim | 294523 | 530419950 | Void or Withdrawn | 455947 | 530613841 | No Recognized Claim |
| 133100 | 530222206 | No Recognized Claim | 294524 | 530419951 | Void or Withdrawn | 455948 | 530613842 | No Recognized Claim |
| 133101 | 530222207 | No Recognized Claim | 294525 | 530419952 | Void or Withdrawn | 455949 | 530613843 | No Recognized Claim |
| 133102 | 530222210 | No Recognized Claim | 294526 | 530419953 | Void or Withdrawn | 455950 | 530613844 | No Recognized Claim |
| 133103 | 530222211 | No Recognized Claim | 294527 | 530419954 | Void or Withdrawn | 455951 | 530613845 | No Recognized Claim |
| 133104 | 530222212 | No Recognized Claim | 294528 | 530419955 | Void or Withdrawn | 455952 | 530613846 | No Recognized Claim |
| 133105 | 530222213 | No Recognized Claim | 294529 | 530419956 | Void or Withdrawn | 455953 | 530613847 | No Recognized Claim |
| 133106 | 530222214 | No Eligible Purchases | 294530 | 530419957 | Void or Withdrawn | 455954 | 530613850 | No Recognized Claim |
| 133107 | 530222215 | No Recognized Claim | 294531 | 530419958 | Void or Withdrawn | 455955 | 530613851 | No Eligible Purchases |
| 133108 | 530222216 | No Eligible Purchases | 294532 | 530419959 | Void or Withdrawn | 455956 | 530613852 | No Recognized Claim |
| 133109 | 530222218 | No Eligible Purchases | 294533 | 530419960 | Void or Withdrawn | 455957 | 530613854 | No Recognized Claim |
| 133110 | 530222219 | No Eligible Purchases | 294534 | 530419961 | Void or Withdrawn | 455958 | 530613855 | No Eligible Purchases |
| 133111 | 530222221 | No Eligible Purchases | 294535 | 530419962 | Void or Withdrawn | 455959 | 530613856 | No Recognized Claim |
| 133112 | 530222222 | No Eligible Purchases | 294536 | 530419963 | Void or Withdrawn | 455960 | 530613857 | No Recognized Claim |
| 133113 | 530222223 | No Recognized Claim | 294537 | 530419964 | Void or Withdrawn | 455961 | 530613858 | No Recognized Claim |
| 133114 | 530222227 | No Recognized Claim | 294538 | 530419965 | Void or Withdrawn | 455962 | 530613859 | No Recognized Claim |
| 133115 | 530222228 | No Recognized Claim | 294539 | 530419966 | Void or Withdrawn | 455963 | 530613860 | No Eligible Purchases |
| 133116 | 530222229 | No Eligible Purchases | 294540 | 530419967 | Void or Withdrawn | 455964 | 530613861 | No Recognized Claim |
| 133117 | 530222230 | No Recognized Claim | 294541 | 530419968 | Void or Withdrawn | 455965 | 530613862 | No Recognized Claim |
| 133118 | 530222231 | No Recognized Claim | 294542 | 530419969 | Void or Withdrawn | 455966 | 530613864 | No Recognized Claim |
| 133119 | 530222233 | No Eligible Purchases | 294543 | 530419970 | Void or Withdrawn | 455967 | 530613865 | No Recognized Claim |
| 133120 | 530222236 | No Recognized Claim | 294544 | 530419971 | Void or Withdrawn | 455968 | 530613868 | No Recognized Claim |
| 133121 | 530222238 | No Eligible Purchases | 294545 | 530419972 | Void or Withdrawn | 455969 | 530613869 | No Recognized Claim |
| 133122 | 530222239 | No Recognized Claim | 294546 | 530419973 | Void or Withdrawn | 455970 | 530613870 | No Recognized Claim |
| 133123 | 530222240 | No Recognized Claim | 294547 | 530419974 | Void or Withdrawn | 455971 | 530613872 | No Recognized Claim |
| 133124 | 530222241 | No Eligible Purchases | 294548 | 530419975 | Void or Withdrawn | 455972 | 530613874 | No Recognized Claim |
| 133125 | 530222242 | No Eligible Purchases | 294549 | 530419976 | Void or Withdrawn | 455973 | 530613875 | No Recognized Claim |
| 133126 | 530222243 | No Eligible Purchases | 294550 | 530419977 | Void or Withdrawn | 455974 | 530613876 | No Eligible Purchases |
| 133127 | 530222244 | No Recognized Claim | 294551 | 530419978 | Void or Withdrawn | 455975 | 530613877 | No Recognized Claim |
| 133128 | 530222247 | No Eligible Purchases | 294552 | 530419979 | Void or Withdrawn | 455976 | 530613880 | No Recognized Claim |
| 133129 | 530222248 | No Recognized Claim | 294553 | 530419980 | Void or Withdrawn | 455977 | 530613881 | No Recognized Claim |
| 133130 | 530222251 | No Recognized Claim | 294554 | 530419981 | Void or Withdrawn | 455978 | 530613882 | No Recognized Claim |
| 133131 | 530222256 | No Recognized Claim | 294555 | 530419982 | Void or Withdrawn | 455979 | 530613883 | No Recognized Claim |
| 133132 | 530222257 | No Recognized Claim | 294556 | 530419983 | Void or Withdrawn | 455980 | 530613884 | No Recognized Claim |
| 133133 | 530222258 | No Eligible Purchases | 294557 | 530419984 | Void or Withdrawn | 455981 | 530613885 | No Eligible Purchases |
| 133134 | 530222262 | No Eligible Purchases | 294558 | 530419985 | Void or Withdrawn | 455982 | 530613886 | No Recognized Claim |
| 133135 | 530222264 | No Recognized Claim | 294559 | 530419986 | Void or Withdrawn | 455983 | 530613887 | No Recognized Claim |
| 133136 | 530222265 | No Recognized Claim | 294560 | 530419987 | Void or Withdrawn | 455984 | 530613888 | No Recognized Claim |
| 133137 | 530222267 | No Recognized Claim | 294561 | 530419988 | Void or Withdrawn | 455985 | 530613889 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 133138 | 530222269 | No Recognized Claim | 294562 | 530419989 | Void or Withdrawn | 455986 | 530613890 | No Eligible Purchases |
| 133139 | 530222271 | No Recognized Claim | 294563 | 530419990 | Void or Withdrawn | 455987 | 530613892 | No Recognized Claim |
| 133140 | 530222276 | No Recognized Claim | 294564 | 530419991 | Void or Withdrawn | 455988 | 530613893 | No Recognized Claim |
| 133141 | 530222277 | No Recognized Claim | 294565 | 530419992 | Void or Withdrawn | 455989 | 530613895 | No Recognized Claim |
| 133142 | 530222279 | No Recognized Claim | 294566 | 530419993 | Void or Withdrawn | 455990 | 530613897 | No Recognized Claim |
| 133143 | 530222283 | No Eligible Purchases | 294567 | 530419994 | Void or Withdrawn | 455991 | 530613899 | No Recognized Claim |
| 133144 | 530222284 | No Recognized Claim | 294568 | 530419995 | Void or Withdrawn | 455992 | 530613900 | No Recognized Claim |
| 133145 | 530222285 | No Recognized Claim | 294569 | 530419996 | Void or Withdrawn | 455993 | 530613901 | No Recognized Claim |
| 133146 | 530222286 | No Recognized Claim | 294570 | 530419997 | Void or Withdrawn | 455994 | 530613904 | No Eligible Purchases |
| 133147 | 530222287 | No Recognized Claim | 294571 | 530419998 | Void or Withdrawn | 455995 | 530613905 | No Recognized Claim |
| 133148 | 530222288 | No Eligible Purchases | 294572 | 530419999 | Void or Withdrawn | 455996 | 530613908 | No Recognized Claim |
| 133149 | 530222289 | No Eligible Purchases | 294573 | 530420000 | Void or Withdrawn | 455997 | 530613909 | No Recognized Claim |
| 133150 | 530222290 | No Recognized Claim | 294574 | 530420001 | Void or Withdrawn | 455998 | 530613910 | No Recognized Claim |
| 133151 | 530222291 | No Recognized Claim | 294575 | 530420002 | Void or Withdrawn | 455999 | 530613911 | No Recognized Claim |
| 133152 | 530222292 | No Recognized Claim | 294576 | 530420003 | Void or Withdrawn | 456000 | 530613912 | No Recognized Claim |
| 133153 | 530222293 | No Recognized Claim | 294577 | 530420004 | Void or Withdrawn | 456001 | 530613914 | No Recognized Claim |
| 133154 | 530222294 | No Recognized Claim | 294578 | 530420005 | Void or Withdrawn | 456002 | 530613915 | No Recognized Claim |
| 133155 | 530222295 | No Recognized Claim | 294579 | 530420006 | Void or Withdrawn | 456003 | 530613918 | No Recognized Claim |
| 133156 | 530222296 | No Recognized Claim | 294580 | 530420007 | Void or Withdrawn | 456004 | 530613920 | No Eligible Purchases |
| 133157 | 530222297 | No Recognized Claim | 294581 | 530420008 | Void or Withdrawn | 456005 | 530613921 | No Recognized Claim |
| 133158 | 530222299 | No Eligible Purchases | 294582 | 530420009 | Void or Withdrawn | 456006 | 530613922 | No Recognized Claim |
| 133159 | 530222300 | No Recognized Claim | 294583 | 530420010 | Void or Withdrawn | 456007 | 530613925 | No Eligible Purchases |
| 133160 | 530222301 | No Recognized Claim | 294584 | 530420011 | Void or Withdrawn | 456008 | 530613926 | No Recognized Claim |
| 133161 | 530222302 | No Recognized Claim | 294585 | 530420012 | Void or Withdrawn | 456009 | 530613928 | No Recognized Claim |
| 133162 | 530222303 | No Eligible Purchases | 294586 | 530420013 | Void or Withdrawn | 456010 | 530613929 | No Recognized Claim |
| 133163 | 530222305 | No Recognized Claim | 294587 | 530420014 | Void or Withdrawn | 456011 | 530613931 | No Recognized Claim |
| 133164 | 530222307 | No Recognized Claim | 294588 | 530420015 | Void or Withdrawn | 456012 | 530613932 | No Recognized Claim |
| 133165 | 530222308 | No Eligible Purchases | 294589 | 530420016 | Void or Withdrawn | 456013 | 530613933 | No Recognized Claim |
| 133166 | 530222309 | No Recognized Claim | 294590 | 530420017 | Void or Withdrawn | 456014 | 530613934 | No Recognized Claim |
| 133167 | 530222310 | No Recognized Claim | 294591 | 530420018 | Void or Withdrawn | 456015 | 530613935 | No Recognized Claim |
| 133168 | 530222311 | No Recognized Claim | 294592 | 530420019 | Void or Withdrawn | 456016 | 530613936 | No Recognized Claim |
| 133169 | 530222315 | No Recognized Claim | 294593 | 530420020 | Void or Withdrawn | 456017 | 530613937 | No Recognized Claim |
| 133170 | 530222317 | No Recognized Claim | 294594 | 530420021 | Void or Withdrawn | 456018 | 530613938 | No Recognized Claim |
| 133171 | 530222319 | No Recognized Claim | 294595 | 530420022 | Void or Withdrawn | 456019 | 530613939 | No Recognized Claim |
| 133172 | 530222320 | No Recognized Claim | 294596 | 530420023 | Void or Withdrawn | 456020 | 530613940 | No Recognized Claim |
| 133173 | 530222321 | No Recognized Claim | 294597 | 530420024 | Void or Withdrawn | 456021 | 530613942 | No Recognized Claim |
| 133174 | 530222322 | No Recognized Claim | 294598 | 530420025 | Void or Withdrawn | 456022 | 530613943 | No Recognized Claim |
| 133175 | 530222323 | No Recognized Claim | 294599 | 530420026 | Void or Withdrawn | 456023 | 530613944 | No Recognized Claim |
| 133176 | 530222324 | No Eligible Purchases | 294600 | 530420027 | Void or Withdrawn | 456024 | 530613945 | No Recognized Claim |
| 133177 | 530222326 | No Recognized Claim | 294601 | 530420028 | Void or Withdrawn | 456025 | 530613946 | No Recognized Claim |
| 133178 | 530222327 | No Recognized Claim | 294602 | 530420029 | Void or Withdrawn | 456026 | 530613950 | No Recognized Claim |
| 133179 | 530222328 | No Recognized Claim | 294603 | 530420030 | Void or Withdrawn | 456027 | 530613955 | No Recognized Claim |
| 133180 | 530222329 | No Recognized Claim | 294604 | 530420031 | Void or Withdrawn | 456028 | 530613956 | No Recognized Claim |
| 133181 | 530222330 | No Recognized Claim | 294605 | 530420032 | Void or Withdrawn | 456029 | 530613958 | No Eligible Purchases |
| 133182 | 530222332 | No Recognized Claim | 294606 | 530420033 | Void or Withdrawn | 456030 | 530613959 | No Recognized Claim |
| 133183 | 530222333 | No Recognized Claim | 294607 | 530420034 | Void or Withdrawn | 456031 | 530613961 | No Recognized Claim |
| 133184 | 530222334 | No Recognized Claim | 294608 | 530420035 | Void or Withdrawn | 456032 | 530613962 | No Recognized Claim |
| 133185 | 530222336 | No Recognized Claim | 294609 | 530420036 | Void or Withdrawn | 456033 | 530613963 | No Recognized Claim |
| 133186 | 530222339 | No Recognized Claim | 294610 | 530420037 | Void or Withdrawn | 456034 | 530613964 | No Recognized Claim |
| 133187 | 530222340 | No Recognized Claim | 294611 | 530420038 | Void or Withdrawn | 456035 | 530613965 | No Recognized Claim |
| 133188 | 530222341 | No Recognized Claim | 294612 | 530420039 | Void or Withdrawn | 456036 | 530613968 | No Recognized Claim |
| 133189 | 530222344 | No Eligible Purchases | 294613 | 530420040 | Void or Withdrawn | 456037 | 530613970 | No Eligible Purchases |
| 133190 | 530222345 | No Eligible Purchases | 294614 | 530420041 | Void or Withdrawn | 456038 | 530613971 | No Recognized Claim |
| 133191 | 530222346 | No Recognized Claim | 294615 | 530420042 | Void or Withdrawn | 456039 | 530613972 | No Recognized Claim |
| 133192 | 530222347 | No Recognized Claim | 294616 | 530420043 | Void or Withdrawn | 456040 | 530613974 | No Recognized Claim |
| 133193 | 530222348 | No Recognized Claim | 294617 | 530420044 | Void or Withdrawn | 456041 | 530613976 | No Recognized Claim |
| 133194 | 530222349 | No Eligible Purchases | 294618 | 530420045 | Void or Withdrawn | 456042 | 530613977 | No Recognized Claim |
| 133195 | 530222352 | No Recognized Claim | 294619 | 530420046 | Void or Withdrawn | 456043 | 530613978 | No Eligible Purchases |
| 133196 | 530222353 | No Eligible Purchases | 294620 | 530420047 | Void or Withdrawn | 456044 | 530613979 | No Recognized Claim |
| 133197 | 530222354 | No Recognized Claim | 294621 | 530420048 | Void or Withdrawn | 456045 | 530613980 | No Recognized Claim |
| 133198 | 530222356 | No Recognized Claim | 294622 | 530420049 | Void or Withdrawn | 456046 | 530613981 | No Recognized Claim |
| 133199 | 530222357 | No Recognized Claim | 294623 | 530420050 | Void or Withdrawn | 456047 | 530613983 | No Recognized Claim |
| 133200 | 530222358 | No Recognized Claim | 294624 | 530420051 | Void or Withdrawn | 456048 | 530613984 | No Recognized Claim |
| 133201 | 530222359 | No Recognized Claim | 294625 | 530420052 | Void or Withdrawn | 456049 | 530613985 | No Recognized Claim |
| 133202 | 530222360 | No Eligible Purchases | 294626 | 530420053 | Void or Withdrawn | 456050 | 530613986 | No Recognized Claim |
| 133203 | 530222363 | No Recognized Claim | 294627 | 530420054 | Void or Withdrawn | 456051 | 530613987 | No Recognized Claim |
| 133204 | 530222364 | No Recognized Claim | 294628 | 530420055 | Void or Withdrawn | 456052 | 530613988 | No Recognized Claim |
| 133205 | 530222365 | No Recognized Claim | 294629 | 530420056 | Void or Withdrawn | 456053 | 530613991 | No Recognized Claim |
| 133206 | 530222366 | No Recognized Claim | 294630 | 530420057 | Void or Withdrawn | 456054 | 530613992 | No Recognized Claim |
| 133207 | 530222367 | No Eligible Purchases | 294631 | 530420058 | Void or Withdrawn | 456055 | 530613993 | No Recognized Claim |
| 133208 | 530222370 | No Eligible Purchases | 294632 | 530420059 | Void or Withdrawn | 456056 | 530613994 | No Recognized Claim |
| 133209 | 530222371 | No Recognized Claim | 294633 | 530420060 | Void or Withdrawn | 456057 | 530613996 | No Recognized Claim |
| 133210 | 530222372 | No Recognized Claim | 294634 | 530420061 | Void or Withdrawn | 456058 | 530613998 | No Recognized Claim |
| 133211 | 530222374 | No Recognized Claim | 294635 | 530420062 | Void or Withdrawn | 456059 | 530613999 | No Recognized Claim |
| 133212 | 530222378 | No Eligible Purchases | 294636 | 530420063 | Void or Withdrawn | 456060 | 530614001 | No Recognized Claim |
| 133213 | 530222379 | No Recognized Claim | 294637 | 530420064 | Void or Withdrawn | 456061 | 530614003 | No Recognized Claim |
| 133214 | 530222381 | No Eligible Purchases | 294638 | 530420065 | Void or Withdrawn | 456062 | 530614004 | No Eligible Purchases |
| 133215 | 530222382 | No Recognized Claim | 294639 | 530420066 | Void or Withdrawn | 456063 | 530614007 | No Recognized Claim |
| 133216 | 530222383 | No Recognized Claim | 294640 | 530420067 | Void or Withdrawn | 456064 | 530614008 | No Recognized Claim |
| 133217 | 530222384 | No Recognized Claim | 294641 | 530420068 | Void or Withdrawn | 456065 | 530614009 | No Recognized Claim |
| 133218 | 530222385 | No Eligible Purchases | 294642 | 530420069 | Void or Withdrawn | 456066 | 530614010 | No Recognized Claim |
| 133219 | 530222386 | No Eligible Purchases | 294643 | 530420070 | Void or Withdrawn | 456067 | 530614015 | No Recognized Claim |
| 133220 | 530222387 | No Recognized Claim | 294644 | 530420071 | Void or Withdrawn | 456068 | 530614017 | No Recognized Claim |
| 133221 | 530222388 | No Eligible Purchases | 294645 | 530420072 | Void or Withdrawn | 456069 | 530614018 | No Recognized Claim |
| 133222 | 530222389 | No Recognized Claim | 294646 | 530420073 | Void or Withdrawn | 456070 | 530614019 | No Recognized Claim |
| 133223 | 530222390 | No Recognized Claim | 294647 | 530420074 | Void or Withdrawn | 456071 | 530614021 | No Recognized Claim |
| 133224 | 530222391 | No Recognized Claim | 294648 | 530420075 | Void or Withdrawn | 456072 | 530614022 | No Recognized Claim |
| 133225 | 530222392 | No Recognized Claim | 294649 | 530420076 | Void or Withdrawn | 456073 | 530614023 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 133226 | 530222394 | No Eligible Purchases | 294650 | 530420077 | Void or Withdrawn | 456074 | 530614024 | No Recognized Claim |
| 133227 | 530222395 | No Recognized Claim | 294651 | 530420078 | Void or Withdrawn | 456075 | 530614025 | No Recognized Claim |
| 133228 | 530222396 | No Eligible Purchases | 294652 | 530420079 | Void or Withdrawn | 456076 | 530614028 | No Recognized Claim |
| 133229 | 530222397 | No Recognized Claim | 294653 | 530420080 | Void or Withdrawn | 456077 | 530614029 | No Recognized Claim |
| 133230 | 530222398 | No Recognized Claim | 294654 | 530420081 | Void or Withdrawn | 456078 | 530614030 | No Recognized Claim |
| 133231 | 530222399 | No Recognized Claim | 294655 | 530420082 | Void or Withdrawn | 456079 | 530614033 | No Recognized Claim |
| 133232 | 530222400 | No Recognized Claim | 294656 | 530420083 | Void or Withdrawn | 456080 | 530614035 | No Recognized Claim |
| 133233 | 530222401 | No Recognized Claim | 294657 | 530420084 | Void or Withdrawn | 456081 | 530614037 | No Recognized Claim |
| 133234 | 530222405 | No Recognized Claim | 294658 | 530420085 | Void or Withdrawn | 456082 | 530614038 | No Recognized Claim |
| 133235 | 530222406 | No Eligible Purchases | 294659 | 530420086 | Void or Withdrawn | 456083 | 530614039 | No Recognized Claim |
| 133236 | 530222408 | No Recognized Claim | 294660 | 530420087 | Void or Withdrawn | 456084 | 530614041 | No Recognized Claim |
| 133237 | 530222409 | No Recognized Claim | 294661 | 530420088 | Void or Withdrawn | 456085 | 530614045 | No Recognized Claim |
| 133238 | 530222411 | No Recognized Claim | 294662 | 530420089 | Void or Withdrawn | 456086 | 530614046 | No Recognized Claim |
| 133239 | 530222413 | No Recognized Claim | 294663 | 530420090 | Void or Withdrawn | 456087 | 530614048 | No Recognized Claim |
| 133240 | 530222415 | No Eligible Purchases | 294664 | 530420091 | Void or Withdrawn | 456088 | 530614049 | No Recognized Claim |
| 133241 | 530222415 | No Eligible Purchases | 294665 | 530420092 | Void or Withdrawn | 456089 | 530614051 | No Recognized Claim |
| 133242 | 530222417 | No Recognized Claim | 294666 | 530420093 | Void or Withdrawn | 456090 | 530614054 | No Eligible Purchases |
| 133243 | 530222418 | No Recognized Claim | 294667 | 530420094 | Void or Withdrawn | 456091 | 530614055 | No Recognized Claim |
| 133244 | 530222419 | No Recognized Claim | 294668 | 530420095 | Void or Withdrawn | 456092 | 530614058 | No Recognized Claim |
| 133245 | 530222420 | No Recognized Claim | 294669 | 530420096 | Void or Withdrawn | 456093 | 530614060 | No Recognized Claim |
| 133246 | 530222421 | No Recognized Claim | 294670 | 530420097 | Void or Withdrawn | 456094 | 530614062 | No Recognized Claim |
| 133247 | 530222422 | No Recognized Claim | 294671 | 530420098 | Void or Withdrawn | 456095 | 530614063 | No Recognized Claim |
| 133248 | 530222423 | No Recognized Claim | 294672 | 530420099 | Void or Withdrawn | 456096 | 530614065 | No Recognized Claim |
| 133249 | 530222425 | No Eligible Purchases | 294673 | 530420100 | Void or Withdrawn | 456097 | 530614067 | No Recognized Claim |
| 133250 | 530222426 | No Recognized Claim | 294674 | 530420101 | Void or Withdrawn | 456098 | 530614069 | No Recognized Claim |
| 133251 | 530222427 | No Recognized Claim | 294675 | 530420102 | Void or Withdrawn | 456099 | 530614071 | No Recognized Claim |
| 133252 | 530222428 | No Recognized Claim | 294676 | 530420103 | Void or Withdrawn | 456100 | 530614073 | No Eligible Purchases |
| 133253 | 530222429 | No Recognized Claim | 294677 | 530420104 | Void or Withdrawn | 456101 | 530614075 | No Recognized Claim |
| 133254 | 530222430 | No Recognized Claim | 294678 | 530420105 | Void or Withdrawn | 456102 | 530614077 | No Recognized Claim |
| 133255 | 530222432 | No Recognized Claim | 294679 | 530420106 | Void or Withdrawn | 456103 | 530614079 | No Recognized Claim |
| 133256 | 530222433 | No Recognized Claim | 294680 | 530420107 | Void or Withdrawn | 456104 | 530614082 | No Eligible Purchases |
| 133257 | 530222435 | No Recognized Claim | 294681 | 530420108 | Void or Withdrawn | 456105 | 530614083 | No Recognized Claim |
| 133258 | 530222436 | No Recognized Claim | 294682 | 530420109 | Void or Withdrawn | 456106 | 530614084 | No Recognized Claim |
| 133259 | 530222437 | No Recognized Claim | 294683 | 530420110 | Void or Withdrawn | 456107 | 530614087 | No Recognized Claim |
| 133260 | 530222438 | No Eligible Purchases | 294684 | 530420111 | Void or Withdrawn | 456108 | 530614088 | No Recognized Claim |
| 133261 | 530222440 | No Recognized Claim | 294685 | 530420112 | Void or Withdrawn | 456109 | 530614089 | No Recognized Claim |
| 133262 | 530222441 | No Recognized Claim | 294686 | 530420113 | Void or Withdrawn | 456110 | 530614090 | No Recognized Claim |
| 133263 | 530222442 | No Recognized Claim | 294687 | 530420114 | Void or Withdrawn | 456111 | 530614091 | No Recognized Claim |
| 133264 | 530222443 | No Recognized Claim | 294688 | 530420115 | Void or Withdrawn | 456112 | 530614092 | No Recognized Claim |
| 133265 | 530222444 | No Recognized Claim | 294689 | 530420116 | Void or Withdrawn | 456113 | 530614093 | No Recognized Claim |
| 133266 | 530222445 | No Eligible Purchases | 294690 | 530420117 | Void or Withdrawn | 456114 | 530614094 | No Recognized Claim |
| 133267 | 530222446 | No Recognized Claim | 294691 | 530420118 | Void or Withdrawn | 456115 | 530614096 | No Recognized Claim |
| 133268 | 530222447 | No Recognized Claim | 294692 | 530420119 | Void or Withdrawn | 456116 | 530614097 | No Recognized Claim |
| 133269 | 530222448 | No Recognized Claim | 294693 | 530420120 | Void or Withdrawn | 456117 | 530614098 | No Recognized Claim |
| 133270 | 530222449 | No Eligible Purchases | 294694 | 530420121 | Void or Withdrawn | 456118 | 530614099 | No Recognized Claim |
| 133271 | 530222450 | No Recognized Claim | 294695 | 530420122 | Void or Withdrawn | 456119 | 530614100 | No Recognized Claim |
| 133272 | 530222451 | No Recognized Claim | 294696 | 530420123 | Void or Withdrawn | 456120 | 530614101 | No Recognized Claim |
| 133273 | 530222452 | No Eligible Purchases | 294697 | 530420124 | Void or Withdrawn | 456121 | 530614102 | No Recognized Claim |
| 133274 | 530222453 | No Recognized Claim | 294698 | 530420125 | Void or Withdrawn | 456122 | 530614103 | No Recognized Claim |
| 133275 | 530222454 | No Recognized Claim | 294699 | 530420126 | Void or Withdrawn | 456123 | 530614104 | No Recognized Claim |
| 133276 | 530222455 | No Recognized Claim | 294700 | 530420127 | Void or Withdrawn | 456124 | 530614105 | No Recognized Claim |
| 133277 | 530222456 | No Recognized Claim | 294701 | 530420128 | Void or Withdrawn | 456125 | 530614106 | No Recognized Claim |
| 133278 | 530222457 | No Eligible Purchases | 294702 | 530420129 | Void or Withdrawn | 456126 | 530614107 | No Eligible Purchases |
| 133279 | 530222458 | No Recognized Claim | 294703 | 530420130 | Void or Withdrawn | 456127 | 530614109 | No Recognized Claim |
| 133280 | 530222459 | No Recognized Claim | 294704 | 530420131 | Void or Withdrawn | 456128 | 530614111 | No Recognized Claim |
| 133281 | 530222460 | No Recognized Claim | 294705 | 530420132 | Void or Withdrawn | 456129 | 530614113 | No Eligible Purchases |
| 133282 | 530222461 | No Recognized Claim | 294706 | 530420133 | Void or Withdrawn | 456130 | 530614114 | No Recognized Claim |
| 133283 | 530222462 | No Eligible Purchases | 294707 | 530420134 | Void or Withdrawn | 456131 | 530614115 | No Recognized Claim |
| 133284 | 530222463 | No Recognized Claim | 294708 | 530420135 | Void or Withdrawn | 456132 | 530614116 | No Eligible Purchases |
| 133285 | 530222464 | No Recognized Claim | 294709 | 530420136 | Void or Withdrawn | 456133 | 530614118 | No Recognized Claim |
| 133286 | 530222465 | No Recognized Claim | 294710 | 530420137 | Void or Withdrawn | 456134 | 530614121 | No Recognized Claim |
| 133287 | 530222466 | No Recognized Claim | 294711 | 530420138 | Void or Withdrawn | 456135 | 530614122 | No Recognized Claim |
| 133288 | 530222467 | No Eligible Purchases | 294712 | 530420139 | Void or Withdrawn | 456136 | 530614123 | No Recognized Claim |
| 133289 | 530222468 | No Recognized Claim | 294713 | 530420140 | Void or Withdrawn | 456137 | 530614125 | No Recognized Claim |
| 133290 | 530222470 | No Recognized Claim | 294714 | 530420141 | Void or Withdrawn | 456138 | 530614126 | No Recognized Claim |
| 133291 | 530222471 | No Recognized Claim | 294715 | 530420142 | Void or Withdrawn | 456139 | 530614127 | No Recognized Claim |
| 133292 | 530222472 | No Eligible Purchases | 294716 | 530420143 | Void or Withdrawn | 456140 | 530614129 | No Recognized Claim |
| 133293 | 530222473 | No Recognized Claim | 294717 | 530420144 | Void or Withdrawn | 456141 | 530614130 | No Recognized Claim |
| 133294 | 530222476 | No Recognized Claim | 294718 | 530420145 | Void or Withdrawn | 456142 | 530614131 | No Eligible Purchases |
| 133295 | 530222477 | No Eligible Purchases | 294719 | 530420146 | Void or Withdrawn | 456143 | 530614132 | No Recognized Claim |
| 133296 | 530222478 | No Recognized Claim | 294720 | 530420147 | Void or Withdrawn | 456144 | 530614133 | No Recognized Claim |
| 133297 | 530222479 | No Recognized Claim | 294721 | 530420148 | Void or Withdrawn | 456145 | 530614134 | No Recognized Claim |
| 133298 | 530222480 | No Recognized Claim | 294722 | 530420149 | Void or Withdrawn | 456146 | 530614136 | No Eligible Purchases |
| 133299 | 530222481 | No Recognized Claim | 294723 | 530420150 | Void or Withdrawn | 456147 | 530614137 | No Recognized Claim |
| 133300 | 530222482 | No Recognized Claim | 294724 | 530420151 | Void or Withdrawn | 456148 | 530614138 | No Recognized Claim |
| 133301 | 530222483 | No Recognized Claim | 294725 | 530420152 | Void or Withdrawn | 456149 | 530614141 | No Recognized Claim |
| 133302 | 530222484 | No Eligible Purchases | 294726 | 530420153 | Void or Withdrawn | 456150 | 530614142 | No Recognized Claim |
| 133303 | 530222485 | No Eligible Purchases | 294727 | 530420154 | Void or Withdrawn | 456151 | 530614144 | No Eligible Purchases |
| 133304 | 530222488 | No Eligible Purchases | 294728 | 530420155 | Void or Withdrawn | 456152 | 530614145 | No Recognized Claim |
| 133305 | 530222489 | No Recognized Claim | 294729 | 530420156 | Void or Withdrawn | 456153 | 530614147 | No Recognized Claim |
| 133306 | 530222492 | No Recognized Claim | 294730 | 530420157 | Void or Withdrawn | 456154 | 530614148 | No Recognized Claim |
| 133307 | 530222493 | No Eligible Purchases | 294731 | 530420158 | Void or Withdrawn | 456155 | 530614149 | No Recognized Claim |
| 133308 | 530222495 | No Recognized Claim | 294732 | 530420159 | Void or Withdrawn | 456156 | 530614150 | No Recognized Claim |
| 133309 | 530222496 | No Eligible Purchases | 294733 | 530420160 | Void or Withdrawn | 456157 | 530614151 | No Recognized Claim |
| 133310 | 530222499 | No Recognized Claim | 294734 | 530420161 | Void or Withdrawn | 456158 | 530614153 | No Recognized Claim |
| 133311 | 530222501 | No Recognized Claim | 294735 | 530420162 | Void or Withdrawn | 456159 | 530614154 | No Eligible Purchases |
| 133312 | 530222502 | No Recognized Claim | 294736 | 530420163 | Void or Withdrawn | 456160 | 530614156 | No Recognized Claim |
| 133313 | 530222503 | No Eligible Purchases | 294737 | 530420164 | Void or Withdrawn | 456161 | 530614157 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 133314 | 530222505 | No Recognized Claim | 294738 | 530420165 | Void or Withdrawn | 456162 | 530614158 | No Recognized Claim |
| 133315 | 530222506 | No Recognized Claim | 294739 | 530420166 | Void or Withdrawn | 456163 | 530614159 | No Recognized Claim |
| 133316 | 530222508 | No Eligible Purchases | 294740 | 530420167 | Void or Withdrawn | 456164 | 530614160 | No Recognized Claim |
| 133317 | 530222509 | No Recognized Claim | 294741 | 530420168 | Void or Withdrawn | 456165 | 530614161 | No Recognized Claim |
| 133318 | 530222512 | No Recognized Claim | 294742 | 530420169 | Void or Withdrawn | 456166 | 530614162 | No Eligible Purchases |
| 133319 | 530222513 | No Recognized Claim | 294743 | 530420170 | Void or Withdrawn | 456167 | 530614164 | No Recognized Claim |
| 133320 | 530222515 | No Recognized Claim | 294744 | 530420171 | Void or Withdrawn | 456168 | 530614165 | No Recognized Claim |
| 133321 | 530222516 | No Recognized Claim | 294745 | 530420172 | Void or Withdrawn | 456169 | 530614166 | No Recognized Claim |
| 133322 | 530222517 | No Eligible Purchases | 294746 | 530420173 | Void or Withdrawn | 456170 | 530614167 | No Recognized Claim |
| 133323 | 530222519 | No Recognized Claim | 294747 | 530420174 | Void or Withdrawn | 456171 | 530614168 | No Eligible Purchases |
| 133324 | 530222522 | No Recognized Claim | 294748 | 530420175 | Void or Withdrawn | 456172 | 530614169 | No Recognized Claim |
| 133325 | 530222523 | No Recognized Claim | 294749 | 530420176 | Void or Withdrawn | 456173 | 530614170 | No Recognized Claim |
| 133326 | 530222524 | No Recognized Claim | 294750 | 530420177 | Void or Withdrawn | 456174 | 530614171 | No Recognized Claim |
| 133327 | 530222527 | No Recognized Claim | 294751 | 530420178 | Void or Withdrawn | 456175 | 530614172 | No Recognized Claim |
| 133328 | 530222528 | No Eligible Purchases | 294752 | 530420179 | Void or Withdrawn | 456176 | 530614173 | No Eligible Purchases |
| 133329 | 530222530 | No Recognized Claim | 294753 | 530420180 | Void or Withdrawn | 456177 | 530614176 | No Eligible Purchases |
| 133330 | 530222532 | No Recognized Claim | 294754 | 530420181 | Void or Withdrawn | 456178 | 530614176 | No Recognized Claim |
| 133331 | 530222533 | No Recognized Claim | 294755 | 530420182 | Void or Withdrawn | 456179 | 530614177 | No Recognized Claim |
| 133332 | 530222534 | No Eligible Purchases | 294756 | 530420183 | Void or Withdrawn | 456180 | 530614178 | No Recognized Claim |
| 133333 | 530222535 | No Recognized Claim | 294757 | 530420184 | Void or Withdrawn | 456181 | 530614179 | No Recognized Claim |
| 133334 | 530222537 | No Eligible Purchases | 294758 | 530420185 | Void or Withdrawn | 456182 | 530614180 | No Recognized Claim |
| 133335 | 530222539 | No Recognized Claim | 294759 | 530420186 | Void or Withdrawn | 456183 | 530614181 | No Recognized Claim |
| 133336 | 530222540 | No Eligible Purchases | 294760 | 530420187 | Void or Withdrawn | 456184 | 530614182 | No Recognized Claim |
| 133337 | 530222541 | No Recognized Claim | 294761 | 530420188 | Void or Withdrawn | 456185 | 530614184 | No Recognized Claim |
| 133338 | 530222542 | No Recognized Claim | 294762 | 530420189 | Void or Withdrawn | 456186 | 530614185 | No Recognized Claim |
| 133339 | 530222545 | No Recognized Claim | 294763 | 530420190 | Void or Withdrawn | 456187 | 530614186 | No Recognized Claim |
| 133340 | 530222546 | No Recognized Claim | 294764 | 530420191 | Void or Withdrawn | 456188 | 530614187 | No Recognized Claim |
| 133341 | 530222547 | No Recognized Claim | 294765 | 530420192 | Void or Withdrawn | 456189 | 530614190 | No Recognized Claim |
| 133342 | 530222548 | No Recognized Claim | 294766 | 530420193 | Void or Withdrawn | 456190 | 530614192 | No Recognized Claim |
| 133343 | 530222550 | No Recognized Claim | 294767 | 530420194 | Void or Withdrawn | 456191 | 530614195 | No Recognized Claim |
| 133344 | 530222551 | No Recognized Claim | 294768 | 530420195 | Void or Withdrawn | 456192 | 530614197 | No Recognized Claim |
| 133345 | 530222553 | No Recognized Claim | 294769 | 530420196 | Void or Withdrawn | 456193 | 530614198 | No Recognized Claim |
| 133346 | 530222554 | No Eligible Purchases | 294770 | 530420197 | Void or Withdrawn | 456194 | 530614199 | No Recognized Claim |
| 133347 | 530222555 | No Recognized Claim | 294771 | 530420198 | Void or Withdrawn | 456195 | 530614201 | No Recognized Claim |
| 133348 | 530222556 | No Eligible Purchases | 294772 | 530420199 | Void or Withdrawn | 456196 | 530614202 | No Recognized Claim |
| 133349 | 530222557 | No Recognized Claim | 294773 | 530420200 | Void or Withdrawn | 456197 | 530614203 | No Recognized Claim |
| 133350 | 530222560 | No Recognized Claim | 294774 | 530420201 | Void or Withdrawn | 456198 | 530614205 | No Recognized Claim |
| 133351 | 530222561 | No Recognized Claim | 294775 | 530420202 | Void or Withdrawn | 456199 | 530614206 | No Recognized Claim |
| 133352 | 530222562 | No Recognized Claim | 294776 | 530420203 | Void or Withdrawn | 456200 | 530614207 | No Recognized Claim |
| 133353 | 530222563 | No Recognized Claim | 294777 | 530420204 | Void or Withdrawn | 456201 | 530614209 | No Recognized Claim |
| 133354 | 530222565 | No Eligible Purchases | 294778 | 530420205 | Void or Withdrawn | 456202 | 530614210 | No Recognized Claim |
| 133355 | 530222569 | No Recognized Claim | 294779 | 530420206 | Void or Withdrawn | 456203 | 530614211 | No Recognized Claim |
| 133356 | 530222572 | No Recognized Claim | 294780 | 530420207 | Void or Withdrawn | 456204 | 530614212 | No Recognized Claim |
| 133357 | 530222573 | No Eligible Purchases | 294781 | 530420208 | Void or Withdrawn | 456205 | 530614213 | No Recognized Claim |
| 133358 | 530222574 | No Eligible Purchases | 294782 | 530420209 | Void or Withdrawn | 456206 | 530614214 | No Recognized Claim |
| 133359 | 530222575 | No Recognized Claim | 294783 | 530420210 | Void or Withdrawn | 456207 | 530614218 | No Recognized Claim |
| 133360 | 530222576 | No Eligible Purchases | 294784 | 530420211 | Void or Withdrawn | 456208 | 530614220 | No Recognized Claim |
| 133361 | 530222577 | No Recognized Claim | 294785 | 530420212 | Void or Withdrawn | 456209 | 530614221 | No Recognized Claim |
| 133362 | 530222579 | No Recognized Claim | 294786 | 530420213 | Void or Withdrawn | 456210 | 530614223 | No Recognized Claim |
| 133363 | 530222580 | No Recognized Claim | 294787 | 530420214 | Void or Withdrawn | 456211 | 530614224 | No Recognized Claim |
| 133364 | 530222584 | No Recognized Claim | 294788 | 530420215 | Void or Withdrawn | 456212 | 530614225 | No Recognized Claim |
| 133365 | 530222585 | No Eligible Purchases | 294789 | 530420216 | Void or Withdrawn | 456213 | 530614226 | No Recognized Claim |
| 133366 | 530222586 | No Eligible Purchases | 294790 | 530420217 | Void or Withdrawn | 456214 | 530614227 | No Recognized Claim |
| 133367 | 530222587 | No Recognized Claim | 294791 | 530420218 | Void or Withdrawn | 456215 | 530614228 | No Recognized Claim |
| 133368 | 530222588 | No Recognized Claim | 294792 | 530420219 | Void or Withdrawn | 456216 | 530614230 | No Recognized Claim |
| 133369 | 530222589 | No Recognized Claim | 294793 | 530420220 | Void or Withdrawn | 456217 | 530614232 | No Recognized Claim |
| 133370 | 530222590 | No Recognized Claim | 294794 | 530420221 | Void or Withdrawn | 456218 | 530614234 | No Recognized Claim |
| 133371 | 530222591 | No Recognized Claim | 294795 | 530420222 | Void or Withdrawn | 456219 | 530614236 | No Recognized Claim |
| 133372 | 530222592 | No Recognized Claim | 294796 | 530420223 | Void or Withdrawn | 456220 | 530614237 | No Recognized Claim |
| 133373 | 530222593 | No Recognized Claim | 294797 | 530420224 | Void or Withdrawn | 456221 | 530614239 | No Recognized Claim |
| 133374 | 530222595 | No Recognized Claim | 294798 | 530420225 | Void or Withdrawn | 456222 | 530614240 | No Recognized Claim |
| 133375 | 530222596 | No Eligible Purchases | 294799 | 530420226 | Void or Withdrawn | 456223 | 530614241 | No Eligible Purchases |
| 133376 | 530222597 | No Recognized Claim | 294800 | 530420227 | Void or Withdrawn | 456224 | 530614242 | No Recognized Claim |
| 133377 | 530222598 | No Recognized Claim | 294801 | 530420228 | Void or Withdrawn | 456225 | 530614243 | No Recognized Claim |
| 133378 | 530222599 | No Eligible Purchases | 294802 | 530420229 | Void or Withdrawn | 456226 | 530614244 | No Recognized Claim |
| 133379 | 530222600 | No Recognized Claim | 294803 | 530420230 | Void or Withdrawn | 456227 | 530614245 | No Recognized Claim |
| 133380 | 530222601 | No Recognized Claim | 294804 | 530420231 | Void or Withdrawn | 456228 | 530614246 | No Recognized Claim |
| 133381 | 530222602 | No Eligible Purchases | 294805 | 530420232 | Void or Withdrawn | 456229 | 530614247 | No Recognized Claim |
| 133382 | 530222604 | No Recognized Claim | 294806 | 530420233 | Void or Withdrawn | 456230 | 530614248 | No Recognized Claim |
| 133383 | 530222605 | No Recognized Claim | 294807 | 530420234 | Void or Withdrawn | 456231 | 530614249 | No Recognized Claim |
| 133384 | 530222606 | No Recognized Claim | 294808 | 530420235 | Void or Withdrawn | 456232 | 530614251 | No Recognized Claim |
| 133385 | 530222607 | No Recognized Claim | 294809 | 530420236 | Void or Withdrawn | 456233 | 530614252 | No Recognized Claim |
| 133386 | 530222608 | No Recognized Claim | 294810 | 530420237 | Void or Withdrawn | 456234 | 530614253 | No Recognized Claim |
| 133387 | 530222609 | No Recognized Claim | 294811 | 530420238 | Void or Withdrawn | 456235 | 530614255 | No Recognized Claim |
| 133388 | 530222611 | No Recognized Claim | 294812 | 530420239 | Void or Withdrawn | 456236 | 530614256 | No Recognized Claim |
| 133389 | 530222612 | No Recognized Claim | 294813 | 530420240 | Void or Withdrawn | 456237 | 530614257 | No Recognized Claim |
| 133390 | 530222613 | No Eligible Purchases | 294814 | 530420241 | Void or Withdrawn | 456238 | 530614258 | No Recognized Claim |
| 133391 | 530222614 | No Recognized Claim | 294815 | 530420242 | Void or Withdrawn | 456239 | 530614259 | No Recognized Claim |
| 133392 | 530222615 | No Recognized Claim | 294816 | 530420243 | Void or Withdrawn | 456240 | 530614260 | No Recognized Claim |
| 133393 | 530222616 | No Recognized Claim | 294817 | 530420244 | Void or Withdrawn | 456241 | 530614261 | No Recognized Claim |
| 133394 | 530222618 | No Eligible Purchases | 294818 | 530420245 | Void or Withdrawn | 456242 | 530614263 | No Recognized Claim |
| 133395 | 530222619 | No Eligible Purchases | 294819 | 530420246 | Void or Withdrawn | 456243 | 530614264 | No Eligible Purchases |
| 133396 | 530222622 | No Recognized Claim | 294820 | 530420247 | Void or Withdrawn | 456244 | 530614267 | No Eligible Purchases |
| 133397 | 530222623 | No Eligible Purchases | 294821 | 530420248 | Void or Withdrawn | 456245 | 530614268 | No Recognized Claim |
| 133398 | 530222624 | No Recognized Claim | 294822 | 530420249 | Void or Withdrawn | 456246 | 530614269 | No Recognized Claim |
| 133399 | 530222627 | No Eligible Purchases | 294823 | 530420250 | Void or Withdrawn | 456247 | 530614271 | No Recognized Claim |
| 133400 | 530222628 | No Recognized Claim | 294824 | 530420251 | Void or Withdrawn | 456248 | 530614272 | No Recognized Claim |
| 133401 | 530222629 | No Recognized Claim | 294825 | 530420252 | Void or Withdrawn | 456249 | 530614273 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 133402 | 530222630 | No Recognized Claim | 294826 | 530420253 | Void or Withdrawn | 456250 | 530614274 | No Recognized Claim |
| 133403 | 530222632 | No Recognized Claim | 294827 | 530420254 | Void or Withdrawn | 456251 | 530614275 | No Recognized Claim |
| 133404 | 530222634 | No Eligible Purchases | 294828 | 530420255 | Void or Withdrawn | 456252 | 530614276 | No Recognized Claim |
| 133405 | 530222637 | No Eligible Purchases | 294829 | 530420256 | Void or Withdrawn | 456253 | 530614277 | No Eligible Purchases |
| 133406 | 530222639 | No Recognized Claim | 294830 | 530420257 | Void or Withdrawn | 456254 | 530614278 | No Recognized Claim |
| 133407 | 530222640 | No Recognized Claim | 294831 | 530420258 | Void or Withdrawn | 456255 | 530614281 | No Recognized Claim |
| 133408 | 530222642 | No Recognized Claim | 294832 | 530420259 | Void or Withdrawn | 456256 | 530614282 | No Recognized Claim |
| 133409 | 530222643 | No Recognized Claim | 294833 | 530420260 | Void or Withdrawn | 456257 | 530614283 | No Eligible Purchases |
| 133410 | 530222644 | No Eligible Purchases | 294834 | 530420261 | Void or Withdrawn | 456258 | 530614284 | No Recognized Claim |
| 133411 | 530222645 | No Eligible Purchases | 294835 | 530420262 | Void or Withdrawn | 456259 | 530614285 | No Recognized Claim |
| 133412 | 530222646 | No Eligible Purchases | 294836 | 530420263 | Void or Withdrawn | 456260 | 530614286 | No Recognized Claim |
| 133413 | 530222647 | No Recognized Claim | 294837 | 530420264 | Void or Withdrawn | 456261 | 530614288 | No Recognized Claim |
| 133414 | 530222648 | No Recognized Claim | 294838 | 530420265 | Void or Withdrawn | 456262 | 530614289 | No Recognized Claim |
| 133415 | 530222649 | No Recognized Claim | 294839 | 530420266 | Void or Withdrawn | 456263 | 530614290 | No Recognized Claim |
| 133416 | 530222650 | No Recognized Claim | 294840 | 530420267 | Void or Withdrawn | 456264 | 530614292 | No Recognized Claim |
| 133417 | 530222651 | No Recognized Claim | 294841 | 530420268 | Void or Withdrawn | 456265 | 530614293 | No Recognized Claim |
| 133418 | 530222652 | No Recognized Claim | 294842 | 530420269 | Void or Withdrawn | 456266 | 530614295 | No Eligible Purchases |
| 133419 | 530222653 | No Eligible Purchases | 294843 | 530420270 | Void or Withdrawn | 456267 | 530614296 | No Recognized Claim |
| 133420 | 530222654 | No Eligible Purchases | 294844 | 530420271 | Void or Withdrawn | 456268 | 530614297 | No Recognized Claim |
| 133421 | 530222656 | No Eligible Purchases | 294845 | 530420272 | Void or Withdrawn | 456269 | 530614300 | No Recognized Claim |
| 133422 | 530222657 | No Recognized Claim | 294846 | 530420273 | Void or Withdrawn | 456270 | 530614301 | No Recognized Claim |
| 133423 | 530222658 | No Recognized Claim | 294847 | 530420274 | Void or Withdrawn | 456271 | 530614302 | No Recognized Claim |
| 133424 | 530222659 | No Recognized Claim | 294848 | 530420275 | Void or Withdrawn | 456272 | 530614307 | No Recognized Claim |
| 133425 | 530222660 | No Recognized Claim | 294849 | 530420276 | Void or Withdrawn | 456273 | 530614309 | No Recognized Claim |
| 133426 | 530222662 | No Eligible Purchases | 294850 | 530420277 | Void or Withdrawn | 456274 | 530614313 | No Recognized Claim |
| 133427 | 530222663 | No Eligible Purchases | 294851 | 530420278 | Void or Withdrawn | 456275 | 530614317 | No Recognized Claim |
| 133428 | 530222664 | No Eligible Purchases | 294852 | 530420279 | Void or Withdrawn | 456276 | 530614320 | No Recognized Claim |
| 133429 | 530222665 | No Recognized Claim | 294853 | 530420280 | Void or Withdrawn | 456277 | 530614321 | No Recognized Claim |
| 133430 | 530222666 | No Recognized Claim | 294854 | 530420281 | Void or Withdrawn | 456278 | 530614322 | No Recognized Claim |
| 133431 | 530222668 | No Recognized Claim | 294855 | 530420282 | Void or Withdrawn | 456279 | 530614323 | No Recognized Claim |
| 133432 | 530222669 | No Recognized Claim | 294856 | 530420283 | Void or Withdrawn | 456280 | 530614325 | No Recognized Claim |
| 133433 | 530222671 | No Eligible Purchases | 294857 | 530420284 | Void or Withdrawn | 456281 | 530614326 | No Recognized Claim |
| 133434 | 530222674 | No Eligible Purchases | 294858 | 530420285 | Void or Withdrawn | 456282 | 530614327 | No Recognized Claim |
| 133435 | 530222675 | No Eligible Purchases | 294859 | 530420286 | Void or Withdrawn | 456283 | 530614328 | No Recognized Claim |
| 133436 | 530222677 | No Recognized Claim | 294860 | 530420287 | Void or Withdrawn | 456284 | 530614331 | No Eligible Purchases |
| 133437 | 530222678 | No Eligible Purchases | 294861 | 530420288 | Void or Withdrawn | 456285 | 530614332 | No Recognized Claim |
| 133438 | 530222679 | No Recognized Claim | 294862 | 530420289 | Void or Withdrawn | 456286 | 530614334 | No Recognized Claim |
| 133439 | 530222680 | No Recognized Claim | 294863 | 530420290 | Void or Withdrawn | 456287 | 530614335 | No Eligible Purchases |
| 133440 | 530222681 | No Eligible Purchases | 294864 | 530420291 | Void or Withdrawn | 456288 | 530614336 | No Recognized Claim |
| 133441 | 530222682 | No Eligible Purchases | 294865 | 530420292 | Void or Withdrawn | 456289 | 530614337 | No Recognized Claim |
| 133442 | 530222683 | No Eligible Purchases | 294866 | 530420293 | Void or Withdrawn | 456290 | 530614338 | No Recognized Claim |
| 133443 | 530222684 | No Eligible Purchases | 294867 | 530420294 | Void or Withdrawn | 456291 | 530614339 | No Recognized Claim |
| 133444 | 530222685 | No Recognized Claim | 294868 | 530420295 | Void or Withdrawn | 456292 | 530614341 | No Recognized Claim |
| 133445 | 530222686 | No Recognized Claim | 294869 | 530420296 | Void or Withdrawn | 456293 | 530614342 | No Recognized Claim |
| 133446 | 530222687 | No Recognized Claim | 294870 | 530420297 | Void or Withdrawn | 456294 | 530614343 | No Eligible Purchases |
| 133447 | 530222688 | No Recognized Claim | 294871 | 530420298 | Void or Withdrawn | 456295 | 530614344 | No Recognized Claim |
| 133448 | 530222690 | No Recognized Claim | 294872 | 530420299 | Void or Withdrawn | 456296 | 530614346 | No Recognized Claim |
| 133449 | 530222691 | No Recognized Claim | 294873 | 530420300 | Void or Withdrawn | 456297 | 530614347 | No Recognized Claim |
| 133450 | 530222694 | No Recognized Claim | 294874 | 530420301 | Void or Withdrawn | 456298 | 530614348 | No Recognized Claim |
| 133451 | 530222696 | No Recognized Claim | 294875 | 530420302 | Void or Withdrawn | 456299 | 530614349 | No Recognized Claim |
| 133452 | 530222697 | No Eligible Purchases | 294876 | 530420303 | Void or Withdrawn | 456300 | 530614351 | No Recognized Claim |
| 133453 | 530222698 | No Eligible Purchases | 294877 | 530420304 | Void or Withdrawn | 456301 | 530614352 | No Recognized Claim |
| 133454 | 530222699 | No Eligible Purchases | 294878 | 530420305 | Void or Withdrawn | 456302 | 530614353 | No Recognized Claim |
| 133455 | 530222700 | No Recognized Claim | 294879 | 530420306 | Void or Withdrawn | 456303 | 530614354 | No Recognized Claim |
| 133456 | 530222702 | No Recognized Claim | 294880 | 530420307 | Void or Withdrawn | 456304 | 530614358 | No Recognized Claim |
| 133457 | 530222705 | No Recognized Claim | 294881 | 530420308 | Void or Withdrawn | 456305 | 530614359 | No Recognized Claim |
| 133458 | 530222706 | No Recognized Claim | 294882 | 530420309 | Void or Withdrawn | 456306 | 530614360 | No Recognized Claim |
| 133459 | 530222708 | No Eligible Purchases | 294883 | 530420310 | Void or Withdrawn | 456307 | 530614361 | No Recognized Claim |
| 133460 | 530222709 | No Recognized Claim | 294884 | 530420311 | Void or Withdrawn | 456308 | 530614362 | No Recognized Claim |
| 133461 | 530222711 | No Recognized Claim | 294885 | 530420312 | Void or Withdrawn | 456309 | 530614363 | No Recognized Claim |
| 133462 | 530222712 | No Eligible Purchases | 294886 | 530420313 | Void or Withdrawn | 456310 | 530614364 | No Recognized Claim |
| 133463 | 530222715 | No Recognized Claim | 294887 | 530420314 | Void or Withdrawn | 456311 | 530614365 | No Recognized Claim |
| 133464 | 530222716 | No Recognized Claim | 294888 | 530420315 | Void or Withdrawn | 456312 | 530614370 | No Eligible Purchases |
| 133465 | 530222719 | No Recognized Claim | 294889 | 530420316 | Void or Withdrawn | 456313 | 530614371 | No Recognized Claim |
| 133466 | 530222721 | No Recognized Claim | 294890 | 530420317 | Void or Withdrawn | 456314 | 530614372 | No Recognized Claim |
| 133467 | 530222722 | No Recognized Claim | 294891 | 530420318 | Void or Withdrawn | 456315 | 530614374 | No Recognized Claim |
| 133468 | 530222723 | No Eligible Purchases | 294892 | 530420319 | Void or Withdrawn | 456316 | 530614376 | No Recognized Claim |
| 133469 | 530222724 | No Eligible Purchases | 294893 | 530420320 | Void or Withdrawn | 456317 | 530614377 | No Recognized Claim |
| 133470 | 530222725 | No Eligible Purchases | 294894 | 530420321 | Void or Withdrawn | 456318 | 530614378 | No Recognized Claim |
| 133471 | 530222727 | No Recognized Claim | 294895 | 530420322 | Void or Withdrawn | 456319 | 530614379 | No Recognized Claim |
| 133472 | 530222728 | No Recognized Claim | 294896 | 530420323 | Void or Withdrawn | 456320 | 530614380 | No Recognized Claim |
| 133473 | 530222729 | No Recognized Claim | 294897 | 530420324 | Void or Withdrawn | 456321 | 530614381 | No Recognized Claim |
| 133474 | 530222731 | No Recognized Claim | 294898 | 530420325 | Void or Withdrawn | 456322 | 530614382 | No Recognized Claim |
| 133475 | 530222732 | No Eligible Purchases | 294899 | 530420326 | Void or Withdrawn | 456323 | 530614384 | No Eligible Purchases |
| 133476 | 530222734 | No Eligible Purchases | 294900 | 530420327 | Void or Withdrawn | 456324 | 530614385 | No Recognized Claim |
| 133477 | 530222735 | No Eligible Purchases | 294901 | 530420328 | Void or Withdrawn | 456325 | 530614387 | No Recognized Claim |
| 133478 | 530222737 | No Eligible Purchases | 294902 | 530420329 | Void or Withdrawn | 456326 | 530614389 | No Recognized Claim |
| 133479 | 530222738 | No Recognized Claim | 294903 | 530420330 | Void or Withdrawn | 456327 | 530614390 | No Recognized Claim |
| 133480 | 530222740 | No Eligible Purchases | 294904 | 530420331 | Void or Withdrawn | 456328 | 530614391 | No Recognized Claim |
| 133481 | 530222741 | No Recognized Claim | 294905 | 530420332 | Void or Withdrawn | 456329 | 530614392 | No Recognized Claim |
| 133482 | 530222742 | No Eligible Purchases | 294906 | 530420333 | Void or Withdrawn | 456330 | 530614394 | No Recognized Claim |
| 133483 | 530222744 | No Eligible Purchases | 294907 | 530420334 | Void or Withdrawn | 456331 | 530614395 | No Recognized Claim |
| 133484 | 530222745 | No Eligible Purchases | 294908 | 530420335 | Void or Withdrawn | 456332 | 530614396 | No Recognized Claim |
| 133485 | 530222746 | No Eligible Purchases | 294909 | 530420336 | Void or Withdrawn | 456333 | 530614398 | No Recognized Claim |
| 133486 | 530222748 | No Eligible Purchases | 294910 | 530420337 | Void or Withdrawn | 456334 | 530614399 | No Recognized Claim |
| 133487 | 530222750 | No Recognized Claim | 294911 | 530420338 | Void or Withdrawn | 456335 | 530614400 | No Eligible Purchases |
| 133488 | 530222751 | No Eligible Purchases | 294912 | 530420339 | Void or Withdrawn | 456336 | 530614401 | No Recognized Claim |
| 133489 | 530222752 | No Eligible Purchases | 294913 | 530420340 | Void or Withdrawn | 456337 | 530614405 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 133490 | 530222753 | No Recognized Claim | 294914 | 530420341 | Void or Withdrawn | 456338 | 530614406 | No Recognized Claim |
| 133491 | 530222754 | No Recognized Claim | 294915 | 530420342 | Void or Withdrawn | 456339 | 530614407 | No Recognized Claim |
| 133492 | 530222755 | No Recognized Claim | 294916 | 530420343 | Void or Withdrawn | 456340 | 530614408 | No Recognized Claim |
| 133493 | 530222756 | No Recognized Claim | 294917 | 530420344 | Void or Withdrawn | 456341 | 530614409 | No Recognized Claim |
| 133494 | 530222758 | No Recognized Claim | 294918 | 530420345 | Void or Withdrawn | 456342 | 530614410 | No Recognized Claim |
| 133495 | 530222759 | No Recognized Claim | 294919 | 530420346 | Void or Withdrawn | 456343 | 530614411 | No Recognized Claim |
| 133496 | 530222761 | No Eligible Purchases | 294920 | 530420347 | Void or Withdrawn | 456344 | 530614413 | No Recognized Claim |
| 133497 | 530222762 | No Recognized Claim | 294921 | 530420348 | Void or Withdrawn | 456345 | 530614414 | No Recognized Claim |
| 133498 | 530222764 | No Recognized Claim | 294922 | 530420349 | Void or Withdrawn | 456346 | 530614415 | No Recognized Claim |
| 133499 | 530222766 | No Eligible Purchases | 294923 | 530420350 | Void or Withdrawn | 456347 | 530614416 | No Recognized Claim |
| 133500 | 530222768 | No Recognized Claim | 294924 | 530420351 | Void or Withdrawn | 456348 | 530614417 | No Recognized Claim |
| 133501 | 530222769 | No Recognized Claim | 294925 | 530420352 | Void or Withdrawn | 456349 | 530614418 | No Recognized Claim |
| 133502 | 530222770 | No Recognized Claim | 294926 | 530420353 | Void or Withdrawn | 456350 | 530614419 | No Recognized Claim |
| 133503 | 530222772 | No Eligible Purchases | 294927 | 530420354 | Void or Withdrawn | 456351 | 530614420 | No Recognized Claim |
| 133504 | 530222773 | No Recognized Claim | 294928 | 530420355 | Void or Withdrawn | 456352 | 530614421 | No Recognized Claim |
| 133505 | 530222776 | No Recognized Claim | 294929 | 530420356 | Void or Withdrawn | 456353 | 530614424 | No Eligible Purchases |
| 133506 | 530222779 | No Recognized Claim | 294930 | 530420357 | Void or Withdrawn | 456354 | 530614426 | No Recognized Claim |
| 133507 | 530222780 | No Recognized Claim | 294931 | 530420358 | Void or Withdrawn | 456355 | 530614427 | No Recognized Claim |
| 133508 | 530222782 | No Recognized Claim | 294932 | 530420359 | Void or Withdrawn | 456356 | 530614429 | No Recognized Claim |
| 133509 | 530222783 | No Recognized Claim | 294933 | 530420360 | Void or Withdrawn | 456357 | 530614430 | No Recognized Claim |
| 133510 | 530222784 | No Recognized Claim | 294934 | 530420361 | Void or Withdrawn | 456358 | 530614431 | No Eligible Purchases |
| 133511 | 530222785 | No Recognized Claim | 294935 | 530420362 | Void or Withdrawn | 456359 | 530614432 | No Recognized Claim |
| 133512 | 530222786 | No Recognized Claim | 294936 | 530420363 | Void or Withdrawn | 456360 | 530614433 | No Recognized Claim |
| 133513 | 530222787 | No Recognized Claim | 294937 | 530420364 | Void or Withdrawn | 456361 | 530614435 | No Recognized Claim |
| 133514 | 530222790 | No Recognized Claim | 294938 | 530420365 | Void or Withdrawn | 456362 | 530614436 | No Recognized Claim |
| 133515 | 530222791 | No Eligible Purchases | 294939 | 530420366 | Void or Withdrawn | 456363 | 530614437 | No Eligible Purchases |
| 133516 | 530222792 | No Eligible Purchases | 294940 | 530420367 | Void or Withdrawn | 456364 | 530614438 | No Recognized Claim |
| 133517 | 530222794 | No Recognized Claim | 294941 | 530420368 | Void or Withdrawn | 456365 | 530614441 | No Recognized Claim |
| 133518 | 530222796 | No Recognized Claim | 294942 | 530420369 | Void or Withdrawn | 456366 | 530614442 | No Recognized Claim |
| 133519 | 530222797 | No Eligible Purchases | 294943 | 530420370 | Void or Withdrawn | 456367 | 530614443 | No Recognized Claim |
| 133520 | 530222798 | No Recognized Claim | 294944 | 530420371 | Void or Withdrawn | 456368 | 530614444 | No Recognized Claim |
| 133521 | 530222799 | No Eligible Purchases | 294945 | 530420372 | Void or Withdrawn | 456369 | 530614448 | No Recognized Claim |
| 133522 | 530222801 | No Recognized Claim | 294946 | 530420373 | Void or Withdrawn | 456370 | 530614449 | No Recognized Claim |
| 133523 | 530222802 | No Recognized Claim | 294947 | 530420374 | Void or Withdrawn | 456371 | 530614451 | No Eligible Purchases |
| 133524 | 530222803 | No Eligible Purchases | 294948 | 530420375 | Void or Withdrawn | 456372 | 530614452 | No Recognized Claim |
| 133525 | 530222804 | No Recognized Claim | 294949 | 530420376 | Void or Withdrawn | 456373 | 530614453 | No Recognized Claim |
| 133526 | 530222805 | No Recognized Claim | 294950 | 530420377 | Void or Withdrawn | 456374 | 530614454 | No Recognized Claim |
| 133527 | 530222806 | No Recognized Claim | 294951 | 530420378 | Void or Withdrawn | 456375 | 530614455 | No Eligible Purchases |
| 133528 | 530222807 | No Recognized Claim | 294952 | 530420379 | Void or Withdrawn | 456376 | 530614456 | No Recognized Claim |
| 133529 | 530222809 | No Recognized Claim | 294953 | 530420380 | Void or Withdrawn | 456377 | 530614460 | No Recognized Claim |
| 133530 | 530222810 | No Recognized Claim | 294954 | 530420381 | Void or Withdrawn | 456378 | 530614461 | No Recognized Claim |
| 133531 | 530222811 | No Eligible Purchases | 294955 | 530420382 | Void or Withdrawn | 456379 | 530614463 | No Recognized Claim |
| 133532 | 530222812 | No Recognized Claim | 294956 | 530420383 | Void or Withdrawn | 456380 | 530614464 | No Recognized Claim |
| 133533 | 530222813 | No Recognized Claim | 294957 | 530420384 | Void or Withdrawn | 456381 | 530614466 | No Recognized Claim |
| 133534 | 530222814 | No Recognized Claim | 294958 | 530420385 | Void or Withdrawn | 456382 | 530614467 | No Recognized Claim |
| 133535 | 530222818 | No Eligible Purchases | 294959 | 530420386 | Void or Withdrawn | 456383 | 530614468 | No Recognized Claim |
| 133536 | 530222819 | No Eligible Purchases | 294960 | 530420387 | Void or Withdrawn | 456384 | 530614470 | No Recognized Claim |
| 133537 | 530222822 | No Recognized Claim | 294961 | 530420388 | Void or Withdrawn | 456385 | 530614471 | No Recognized Claim |
| 133538 | 530222823 | No Eligible Purchases | 294962 | 530420389 | Void or Withdrawn | 456386 | 530614472 | No Recognized Claim |
| 133539 | 530222824 | No Recognized Claim | 294963 | 530420390 | Void or Withdrawn | 456387 | 530614474 | No Recognized Claim |
| 133540 | 530222825 | No Eligible Purchases | 294964 | 530420391 | Void or Withdrawn | 456388 | 530614476 | No Recognized Claim |
| 133541 | 530222826 | No Recognized Claim | 294965 | 530420392 | Void or Withdrawn | 456389 | 530614478 | No Recognized Claim |
| 133542 | 530222827 | No Recognized Claim | 294966 | 530420393 | Void or Withdrawn | 456390 | 530614479 | No Recognized Claim |
| 133543 | 530222828 | No Recognized Claim | 294967 | 530420394 | Void or Withdrawn | 456391 | 530614481 | No Recognized Claim |
| 133544 | 530222830 | No Recognized Claim | 294968 | 530420395 | Void or Withdrawn | 456392 | 530614482 | No Recognized Claim |
| 133545 | 530222830 | No Eligible Purchases | 294969 | 530420396 | Void or Withdrawn | 456393 | 530614483 | No Recognized Claim |
| 133546 | 530222831 | No Recognized Claim | 294970 | 530420397 | Void or Withdrawn | 456394 | 530614484 | No Recognized Claim |
| 133547 | 530222832 | No Recognized Claim | 294971 | 530420398 | Void or Withdrawn | 456395 | 530614486 | No Recognized Claim |
| 133548 | 530222833 | No Recognized Claim | 294972 | 530420399 | Void or Withdrawn | 456396 | 530614488 | No Recognized Claim |
| 133549 | 530222834 | No Eligible Purchases | 294973 | 530420400 | Void or Withdrawn | 456397 | 530614489 | No Recognized Claim |
| 133550 | 530222835 | No Recognized Claim | 294974 | 530420401 | Void or Withdrawn | 456398 | 530614490 | No Recognized Claim |
| 133551 | 530222836 | No Recognized Claim | 294975 | 530420402 | Void or Withdrawn | 456399 | 530614492 | No Recognized Claim |
| 133552 | 530222837 | No Recognized Claim | 294976 | 530420403 | Void or Withdrawn | 456400 | 530614493 | No Recognized Claim |
| 133553 | 530222839 | No Recognized Claim | 294977 | 530420404 | Void or Withdrawn | 456401 | 530614494 | No Recognized Claim |
| 133554 | 530222841 | No Recognized Claim | 294978 | 530420405 | Void or Withdrawn | 456402 | 530614495 | No Recognized Claim |
| 133555 | 530222842 | No Recognized Claim | 294979 | 530420406 | Void or Withdrawn | 456403 | 530614498 | No Recognized Claim |
| 133556 | 530222843 | No Eligible Purchases | 294980 | 530420407 | Void or Withdrawn | 456404 | 530614500 | No Recognized Claim |
| 133557 | 530222844 | No Recognized Claim | 294981 | 530420408 | Void or Withdrawn | 456405 | 530614501 | No Recognized Claim |
| 133558 | 530222845 | No Recognized Claim | 294982 | 530420409 | Void or Withdrawn | 456406 | 530614503 | No Recognized Claim |
| 133559 | 530222847 | No Recognized Claim | 294983 | 530420410 | Void or Withdrawn | 456407 | 530614505 | No Recognized Claim |
| 133560 | 530222848 | No Recognized Claim | 294984 | 530420411 | Void or Withdrawn | 456408 | 530614507 | No Recognized Claim |
| 133561 | 530222849 | No Recognized Claim | 294985 | 530420412 | Void or Withdrawn | 456409 | 530614508 | No Recognized Claim |
| 133562 | 530222850 | No Recognized Claim | 294986 | 530420413 | Void or Withdrawn | 456410 | 530614509 | No Eligible Purchases |
| 133563 | 530222851 | No Eligible Purchases | 294987 | 530420414 | Void or Withdrawn | 456411 | 530614510 | No Recognized Claim |
| 133564 | 530222852 | No Recognized Claim | 294988 | 530420415 | Void or Withdrawn | 456412 | 530614511 | No Recognized Claim |
| 133565 | 530222853 | No Recognized Claim | 294989 | 530420416 | Void or Withdrawn | 456413 | 530614512 | No Recognized Claim |
| 133566 | 530222854 | No Eligible Purchases | 294990 | 530420417 | Void or Withdrawn | 456414 | 530614516 | No Recognized Claim |
| 133567 | 530222855 | No Recognized Claim | 294991 | 530420418 | Void or Withdrawn | 456415 | 530614517 | No Recognized Claim |
| 133568 | 530222856 | No Eligible Purchases | 294992 | 530420419 | Void or Withdrawn | 456416 | 530614518 | No Recognized Claim |
| 133569 | 530222858 | No Recognized Claim | 294993 | 530420420 | Void or Withdrawn | 456417 | 530614519 | No Recognized Claim |
| 133570 | 530222860 | No Recognized Claim | 294994 | 530420421 | Void or Withdrawn | 456418 | 530614520 | No Recognized Claim |
| 133571 | 530222860 | No Eligible Purchases | 294995 | 530420422 | Void or Withdrawn | 456419 | 530614521 | No Recognized Claim |
| 133572 | 530222862 | No Recognized Claim | 294996 | 530420423 | Void or Withdrawn | 456420 | 530614523 | No Recognized Claim |
| 133573 | 530222864 | No Recognized Claim | 294997 | 530420424 | Void or Withdrawn | 456421 | 530614524 | No Eligible Purchases |
| 133574 | 530222865 | No Recognized Claim | 294998 | 530420425 | Void or Withdrawn | 456422 | 530614526 | No Recognized Claim |
| 133575 | 530222866 | No Recognized Claim | 294999 | 530420426 | Void or Withdrawn | 456423 | 530614529 | No Recognized Claim |
| 133576 | 530222867 | No Recognized Claim | 295000 | 530420427 | Void or Withdrawn | 456424 | 530614530 | No Recognized Claim |
| 133577 | 530222868 | No Recognized Claim | 295001 | 530420428 | Void or Withdrawn | 456425 | 530614531 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 133578 | 530222869 | No Recognized Claim | 295002 | 530420429 | Void or Withdrawn | 456426 | 530614532 | No Recognized Claim |
| 133579 | 530222870 | No Recognized Claim | 295003 | 530420430 | Void or Withdrawn | 456427 | 530614533 | No Recognized Claim |
| 133580 | 530222871 | No Recognized Claim | 295004 | 530420431 | Void or Withdrawn | 456428 | 530614538 | No Recognized Claim |
| 133581 | 530222872 | No Eligible Purchases | 295005 | 530420432 | Void or Withdrawn | 456429 | 530614539 | No Recognized Claim |
| 133582 | 530222874 | No Recognized Claim | 295006 | 530420433 | Void or Withdrawn | 456430 | 530614540 | No Recognized Claim |
| 133583 | 530222878 | No Eligible Purchases | 295007 | 530420434 | Void or Withdrawn | 456431 | 530614541 | No Recognized Claim |
| 133584 | 530222879 | No Eligible Purchases | 295008 | 530420435 | Void or Withdrawn | 456432 | 530614542 | No Recognized Claim |
| 133585 | 530222880 | No Recognized Claim | 295009 | 530420436 | Void or Withdrawn | 456433 | 530614543 | No Eligible Purchases |
| 133586 | 530222882 | No Recognized Claim | 295010 | 530420437 | Void or Withdrawn | 456434 | 530614544 | No Recognized Claim |
| 133587 | 530222883 | No Recognized Claim | 295011 | 530420438 | Void or Withdrawn | 456435 | 530614545 | No Recognized Claim |
| 133588 | 530222885 | No Eligible Purchases | 295012 | 530420439 | Void or Withdrawn | 456436 | 530614546 | No Recognized Claim |
| 133589 | 530222886 | No Eligible Purchases | 295013 | 530420440 | Void or Withdrawn | 456437 | 530614547 | No Recognized Claim |
| 133590 | 530222890 | No Eligible Purchases | 295014 | 530420441 | Void or Withdrawn | 456438 | 530614548 | No Recognized Claim |
| 133591 | 530222891 | No Recognized Claim | 295015 | 530420442 | Void or Withdrawn | 456439 | 530614550 | No Recognized Claim |
| 133592 | 530222894 | No Recognized Claim | 295016 | 530420443 | Void or Withdrawn | 456440 | 530614551 | No Recognized Claim |
| 133593 | 530222895 | No Recognized Claim | 295017 | 530420444 | Void or Withdrawn | 456441 | 530614552 | No Recognized Claim |
| 133594 | 530222896 | No Recognized Claim | 295018 | 530420445 | Void or Withdrawn | 456442 | 530614553 | No Recognized Claim |
| 133595 | 530222897 | No Recognized Claim | 295019 | 530420446 | Void or Withdrawn | 456443 | 530614554 | No Eligible Purchases |
| 133596 | 530222898 | No Eligible Purchases | 295020 | 530420447 | Void or Withdrawn | 456444 | 530614556 | No Recognized Claim |
| 133597 | 530222898 | No Recognized Claim | 295021 | 530420448 | Void or Withdrawn | 456445 | 530614557 | No Recognized Claim |
| 133598 | 530222902 | No Eligible Purchases | 295022 | 530420449 | Void or Withdrawn | 456446 | 530614561 | No Recognized Claim |
| 133599 | 530222903 | No Recognized Claim | 295023 | 530420450 | Void or Withdrawn | 456447 | 530614562 | No Recognized Claim |
| 133600 | 530222905 | No Eligible Purchases | 295024 | 530420451 | Void or Withdrawn | 456448 | 530614563 | No Recognized Claim |
| 133601 | 530222906 | No Recognized Claim | 295025 | 530420452 | Void or Withdrawn | 456449 | 530614564 | No Recognized Claim |
| 133602 | 530222907 | No Recognized Claim | 295026 | 530420453 | Void or Withdrawn | 456450 | 530614565 | No Recognized Claim |
| 133603 | 530222908 | No Recognized Claim | 295027 | 530420454 | Void or Withdrawn | 456451 | 530614567 | No Recognized Claim |
| 133604 | 530222909 | No Recognized Claim | 295028 | 530420455 | Void or Withdrawn | 456452 | 530614568 | No Recognized Claim |
| 133605 | 530222910 | No Eligible Purchases | 295029 | 530420456 | Void or Withdrawn | 456453 | 530614569 | No Recognized Claim |
| 133606 | 530222911 | No Recognized Claim | 295030 | 530420457 | Void or Withdrawn | 456454 | 530614571 | No Recognized Claim |
| 133607 | 530222912 | No Recognized Claim | 295031 | 530420458 | Void or Withdrawn | 456455 | 530614572 | No Recognized Claim |
| 133608 | 530222913 | No Recognized Claim | 295032 | 530420459 | Void or Withdrawn | 456456 | 530614573 | No Recognized Claim |
| 133609 | 530222915 | No Eligible Purchases | 295033 | 530420460 | Void or Withdrawn | 456457 | 530614575 | No Recognized Claim |
| 133610 | 530222916 | No Eligible Purchases | 295034 | 530420461 | Void or Withdrawn | 456458 | 530614577 | No Recognized Claim |
| 133611 | 530222917 | No Eligible Purchases | 295035 | 530420462 | Void or Withdrawn | 456459 | 530614579 | No Recognized Claim |
| 133612 | 530222918 | No Recognized Claim | 295036 | 530420463 | Void or Withdrawn | 456460 | 530614580 | No Recognized Claim |
| 133613 | 530222919 | No Recognized Claim | 295037 | 530420464 | Void or Withdrawn | 456461 | 530614582 | No Recognized Claim |
| 133614 | 530222921 | No Eligible Purchases | 295038 | 530420465 | Void or Withdrawn | 456462 | 530614584 | No Recognized Claim |
| 133615 | 530222922 | No Recognized Claim | 295039 | 530420466 | Void or Withdrawn | 456463 | 530614585 | No Eligible Purchases |
| 133616 | 530222923 | No Eligible Purchases | 295040 | 530420467 | Void or Withdrawn | 456464 | 530614587 | No Recognized Claim |
| 133617 | 530222925 | No Recognized Claim | 295041 | 530420468 | Void or Withdrawn | 456465 | 530614588 | No Recognized Claim |
| 133618 | 530222926 | No Eligible Purchases | 295042 | 530420469 | Void or Withdrawn | 456466 | 530614589 | No Recognized Claim |
| 133619 | 530222927 | No Eligible Purchases | 295043 | 530420470 | Void or Withdrawn | 456467 | 530614591 | No Recognized Claim |
| 133620 | 530222928 | No Recognized Claim | 295044 | 530420471 | Void or Withdrawn | 456468 | 530614592 | No Recognized Claim |
| 133621 | 530222929 | No Recognized Claim | 295045 | 530420472 | Void or Withdrawn | 456469 | 530614593 | No Recognized Claim |
| 133622 | 530222930 | No Eligible Purchases | 295046 | 530420473 | Void or Withdrawn | 456470 | 530614594 | No Recognized Claim |
| 133623 | 530222931 | No Recognized Claim | 295047 | 530420474 | Void or Withdrawn | 456471 | 530614596 | No Recognized Claim |
| 133624 | 530222933 | No Eligible Purchases | 295048 | 530420475 | Void or Withdrawn | 456472 | 530614600 | No Recognized Claim |
| 133625 | 530222935 | No Eligible Purchases | 295049 | 530420476 | Void or Withdrawn | 456473 | 530614603 | No Recognized Claim |
| 133626 | 530222936 | No Recognized Claim | 295050 | 530420477 | Void or Withdrawn | 456474 | 530614604 | No Recognized Claim |
| 133627 | 530222937 | No Recognized Claim | 295051 | 530420478 | Void or Withdrawn | 456475 | 530614606 | No Recognized Claim |
| 133628 | 530222939 | No Recognized Claim | 295052 | 530420479 | Void or Withdrawn | 456476 | 530614607 | No Recognized Claim |
| 133629 | 530222940 | No Recognized Claim | 295053 | 530420480 | Void or Withdrawn | 456477 | 530614610 | No Recognized Claim |
| 133630 | 530222942 | No Recognized Claim | 295054 | 530420481 | Void or Withdrawn | 456478 | 530614612 | No Recognized Claim |
| 133631 | 530222943 | No Eligible Purchases | 295055 | 530420482 | Void or Withdrawn | 456479 | 530614613 | No Eligible Purchases |
| 133632 | 530222944 | No Recognized Claim | 295056 | 530420483 | Void or Withdrawn | 456480 | 530614617 | No Recognized Claim |
| 133633 | 530222945 | No Recognized Claim | 295057 | 530420484 | Void or Withdrawn | 456481 | 530614618 | No Recognized Claim |
| 133634 | 530222946 | No Recognized Claim | 295058 | 530420485 | Void or Withdrawn | 456482 | 530614620 | No Recognized Claim |
| 133635 | 530222949 | No Recognized Claim | 295059 | 530420486 | Void or Withdrawn | 456483 | 530614622 | No Recognized Claim |
| 133636 | 530222950 | No Eligible Purchases | 295060 | 530420487 | Void or Withdrawn | 456484 | 530614623 | No Recognized Claim |
| 133637 | 530222951 | No Recognized Claim | 295061 | 530420488 | Void or Withdrawn | 456485 | 530614626 | No Eligible Purchases |
| 133638 | 530222952 | No Eligible Purchases | 295062 | 530420489 | Void or Withdrawn | 456486 | 530614627 | No Recognized Claim |
| 133639 | 530222957 | No Recognized Claim | 295063 | 530420490 | Void or Withdrawn | 456487 | 530614628 | No Recognized Claim |
| 133640 | 530222958 | No Recognized Claim | 295064 | 530420491 | Void or Withdrawn | 456488 | 530614629 | No Recognized Claim |
| 133641 | 530222959 | No Recognized Claim | 295065 | 530420492 | Void or Withdrawn | 456489 | 530614630 | No Recognized Claim |
| 133642 | 530222960 | No Recognized Claim | 295066 | 530420493 | Void or Withdrawn | 456490 | 530614632 | No Recognized Claim |
| 133643 | 530222961 | No Recognized Claim | 295067 | 530420494 | Void or Withdrawn | 456491 | 530614633 | No Recognized Claim |
| 133644 | 530222962 | No Recognized Claim | 295068 | 530420495 | Void or Withdrawn | 456492 | 530614634 | No Recognized Claim |
| 133645 | 530222964 | No Recognized Claim | 295069 | 530420496 | Void or Withdrawn | 456493 | 530614636 | No Recognized Claim |
| 133646 | 530222965 | No Recognized Claim | 295070 | 530420497 | Void or Withdrawn | 456494 | 530614638 | No Recognized Claim |
| 133647 | 530222966 | No Recognized Claim | 295071 | 530420498 | Void or Withdrawn | 456495 | 530614639 | No Recognized Claim |
| 133648 | 530222967 | No Recognized Claim | 295072 | 530420499 | Void or Withdrawn | 456496 | 530614640 | No Eligible Purchases |
| 133649 | 530222968 | No Recognized Claim | 295073 | 530420500 | Void or Withdrawn | 456497 | 530614641 | No Recognized Claim |
| 133650 | 530222969 | No Eligible Purchases | 295074 | 530420501 | Void or Withdrawn | 456498 | 530614642 | No Recognized Claim |
| 133651 | 530222970 | No Eligible Purchases | 295075 | 530420502 | Void or Withdrawn | 456499 | 530614643 | No Recognized Claim |
| 133652 | 530222971 | No Recognized Claim | 295076 | 530420503 | Void or Withdrawn | 456500 | 530614644 | No Recognized Claim |
| 133653 | 530222972 | No Recognized Claim | 295077 | 530420504 | Void or Withdrawn | 456501 | 530614647 | No Eligible Purchases |
| 133654 | 530222973 | No Eligible Purchases | 295078 | 530420505 | Void or Withdrawn | 456502 | 530614649 | No Recognized Claim |
| 133655 | 530222974 | No Eligible Purchases | 295079 | 530420506 | Void or Withdrawn | 456503 | 530614650 | No Recognized Claim |
| 133656 | 530222975 | No Eligible Purchases | 295080 | 530420507 | Void or Withdrawn | 456504 | 530614652 | No Recognized Claim |
| 133657 | 530222977 | No Recognized Claim | 295081 | 530420508 | Void or Withdrawn | 456505 | 530614654 | No Recognized Claim |
| 133658 | 530222979 | No Recognized Claim | 295082 | 530420509 | Void or Withdrawn | 456506 | 530614657 | No Recognized Claim |
| 133659 | 530222981 | No Eligible Purchases | 295083 | 530420510 | Void or Withdrawn | 456507 | 530614658 | No Recognized Claim |
| 133660 | 530222982 | No Eligible Purchases | 295084 | 530420511 | Void or Withdrawn | 456508 | 530614661 | No Recognized Claim |
| 133661 | 530222983 | No Eligible Purchases | 295085 | 530420512 | Void or Withdrawn | 456509 | 530614663 | No Recognized Claim |
| 133662 | 530222985 | No Recognized Claim | 295086 | 530420513 | Void or Withdrawn | 456510 | 530614664 | No Recognized Claim |
| 133663 | 530222987 | No Recognized Claim | 295087 | 530420514 | Void or Withdrawn | 456511 | 530614665 | No Recognized Claim |
| 133664 | 530222988 | No Recognized Claim | 295088 | 530420515 | Void or Withdrawn | 456512 | 530614666 | No Recognized Claim |
| 133665 | 530222989 | No Recognized Claim | 295089 | 530420516 | Void or Withdrawn | 456513 | 530614667 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 133666 | 530222990 | No Recognized Claim | 295090 | 530420517 | Void or Withdrawn | 456514 | 530614668 | No Recognized Claim |
| 133667 | 530222991 | No Recognized Claim | 295091 | 530420518 | Void or Withdrawn | 456515 | 530614669 | No Recognized Claim |
| 133668 | 530222992 | No Recognized Claim | 295092 | 530420519 | Void or Withdrawn | 456516 | 530614671 | No Recognized Claim |
| 133669 | 530222993 | No Recognized Claim | 295093 | 530420520 | Void or Withdrawn | 456517 | 530614673 | No Recognized Claim |
| 133670 | 530222994 | No Recognized Claim | 295094 | 530420521 | Void or Withdrawn | 456518 | 530614674 | No Recognized Claim |
| 133671 | 530222995 | No Eligible Purchases | 295095 | 530420522 | Void or Withdrawn | 456519 | 530614676 | No Recognized Claim |
| 133672 | 530222998 | No Recognized Claim | 295096 | 530420523 | Void or Withdrawn | 456520 | 530614677 | No Recognized Claim |
| 133673 | 530222999 | No Recognized Claim | 295097 | 530420524 | Void or Withdrawn | 456521 | 530614678 | No Recognized Claim |
| 133674 | 530223000 | No Recognized Claim | 295098 | 530420525 | Void or Withdrawn | 456522 | 530614679 | No Recognized Claim |
| 133675 | 530223001 | No Recognized Claim | 295099 | 530420526 | Void or Withdrawn | 456523 | 530614680 | No Recognized Claim |
| 133676 | 530223002 | No Eligible Purchases | 295100 | 530420527 | Void or Withdrawn | 456524 | 530614682 | No Recognized Claim |
| 133677 | 530223003 | No Recognized Claim | 295101 | 530420528 | Void or Withdrawn | 456525 | 530614685 | No Recognized Claim |
| 133678 | 530223004 | No Recognized Claim | 295102 | 530420529 | Void or Withdrawn | 456526 | 530614686 | No Recognized Claim |
| 133679 | 530223005 | No Recognized Claim | 295103 | 530420530 | Void or Withdrawn | 456527 | 530614687 | No Recognized Claim |
| 133680 | 530223006 | No Recognized Claim | 295104 | 530420531 | Void or Withdrawn | 456528 | 530614688 | No Recognized Claim |
| 133681 | 530223007 | No Eligible Purchases | 295105 | 530420532 | Void or Withdrawn | 456529 | 530614690 | No Eligible Purchases |
| 133682 | 530223008 | No Recognized Claim | 295106 | 530420533 | Void or Withdrawn | 456530 | 530614691 | No Recognized Claim |
| 133683 | 530223009 | No Recognized Claim | 295107 | 530420534 | Void or Withdrawn | 456531 | 530614695 | No Recognized Claim |
| 133684 | 530223010 | No Recognized Claim | 295108 | 530420535 | Void or Withdrawn | 456532 | 530614696 | No Recognized Claim |
| 133685 | 530223012 | No Recognized Claim | 295109 | 530420536 | Void or Withdrawn | 456533 | 530614697 | No Recognized Claim |
| 133686 | 530223013 | No Eligible Purchases | 295110 | 530420537 | Void or Withdrawn | 456534 | 530614699 | No Recognized Claim |
| 133687 | 530223014 | No Recognized Claim | 295111 | 530420538 | Void or Withdrawn | 456535 | 530614701 | No Recognized Claim |
| 133688 | 530223016 | No Recognized Claim | 295112 | 530420539 | Void or Withdrawn | 456536 | 530614705 | No Recognized Claim |
| 133689 | 530223017 | No Eligible Purchases | 295113 | 530420540 | Void or Withdrawn | 456537 | 530614706 | No Recognized Claim |
| 133690 | 530223018 | No Eligible Purchases | 295114 | 530420541 | Void or Withdrawn | 456538 | 530614708 | No Recognized Claim |
| 133691 | 530223020 | No Eligible Purchases | 295115 | 530420542 | Void or Withdrawn | 456539 | 530614709 | No Recognized Claim |
| 133692 | 530223022 | No Recognized Claim | 295116 | 530420543 | Void or Withdrawn | 456540 | 530614710 | No Eligible Purchases |
| 133693 | 530223024 | No Recognized Claim | 295117 | 530420544 | Void or Withdrawn | 456541 | 530614711 | No Recognized Claim |
| 133694 | 530223025 | No Recognized Claim | 295118 | 530420545 | Void or Withdrawn | 456542 | 530614712 | No Recognized Claim |
| 133695 | 530223026 | No Recognized Claim | 295119 | 530420546 | Void or Withdrawn | 456543 | 530614713 | No Eligible Purchases |
| 133696 | 530223027 | No Recognized Claim | 295120 | 530420547 | Void or Withdrawn | 456544 | 530614715 | No Recognized Claim |
| 133697 | 530223028 | No Eligible Purchases | 295121 | 530420548 | Void or Withdrawn | 456545 | 530614717 | No Recognized Claim |
| 133698 | 530223029 | No Recognized Claim | 295122 | 530420549 | Void or Withdrawn | 456546 | 530614718 | No Eligible Purchases |
| 133699 | 530223030 | No Eligible Purchases | 295123 | 530420550 | Void or Withdrawn | 456547 | 530614719 | No Recognized Claim |
| 133700 | 530223031 | No Recognized Claim | 295124 | 530420551 | Void or Withdrawn | 456548 | 530614720 | No Recognized Claim |
| 133701 | 530223032 | No Recognized Claim | 295125 | 530420552 | Void or Withdrawn | 456549 | 530614721 | No Recognized Claim |
| 133702 | 530223033 | No Recognized Claim | 295126 | 530420553 | Void or Withdrawn | 456550 | 530614722 | No Recognized Claim |
| 133703 | 530223034 | No Recognized Claim | 295127 | 530420554 | Void or Withdrawn | 456551 | 530614723 | No Recognized Claim |
| 133704 | 530223035 | No Recognized Claim | 295128 | 530420555 | Void or Withdrawn | 456552 | 530614724 | No Recognized Claim |
| 133705 | 530223036 | No Recognized Claim | 295129 | 530420556 | Void or Withdrawn | 456553 | 530614726 | No Recognized Claim |
| 133706 | 530223038 | No Eligible Purchases | 295130 | 530420557 | Void or Withdrawn | 456554 | 530614728 | No Recognized Claim |
| 133707 | 530223040 | No Recognized Claim | 295131 | 530420558 | Void or Withdrawn | 456555 | 530614731 | No Recognized Claim |
| 133708 | 530223041 | No Recognized Claim | 295132 | 530420559 | Void or Withdrawn | 456556 | 530614733 | No Recognized Claim |
| 133709 | 530223044 | No Eligible Purchases | 295133 | 530420560 | Void or Withdrawn | 456557 | 530614734 | No Recognized Claim |
| 133710 | 530223045 | No Recognized Claim | 295134 | 530420561 | Void or Withdrawn | 456558 | 530614735 | No Recognized Claim |
| 133711 | 530223049 | No Eligible Purchases | 295135 | 530420562 | Void or Withdrawn | 456559 | 530614736 | No Recognized Claim |
| 133712 | 530223051 | No Eligible Purchases | 295136 | 530420563 | Void or Withdrawn | 456560 | 530614738 | No Recognized Claim |
| 133713 | 530223052 | No Eligible Purchases | 295137 | 530420564 | Void or Withdrawn | 456561 | 530614739 | No Recognized Claim |
| 133714 | 530223053 | No Recognized Claim | 295138 | 530420565 | Void or Withdrawn | 456562 | 530614740 | No Eligible Purchases |
| 133715 | 530223054 | No Recognized Claim | 295139 | 530420566 | Void or Withdrawn | 456563 | 530614741 | No Recognized Claim |
| 133716 | 530223055 | No Recognized Claim | 295140 | 530420567 | Void or Withdrawn | 456564 | 530614742 | No Recognized Claim |
| 133717 | 530223056 | No Recognized Claim | 295141 | 530420568 | Void or Withdrawn | 456565 | 530614743 | No Recognized Claim |
| 133718 | 530223057 | No Eligible Purchases | 295142 | 530420569 | Void or Withdrawn | 456566 | 530614747 | No Recognized Claim |
| 133719 | 530223058 | No Eligible Purchases | 295143 | 530420570 | Void or Withdrawn | 456567 | 530614748 | No Recognized Claim |
| 133720 | 530223061 | No Recognized Claim | 295144 | 530420571 | Void or Withdrawn | 456568 | 530614749 | No Recognized Claim |
| 133721 | 530223062 | No Eligible Purchases | 295145 | 530420572 | Void or Withdrawn | 456569 | 530614751 | No Recognized Claim |
| 133722 | 530223064 | No Recognized Claim | 295146 | 530420573 | Void or Withdrawn | 456570 | 530614752 | No Recognized Claim |
| 133723 | 530223065 | No Eligible Purchases | 295147 | 530420574 | Void or Withdrawn | 456571 | 530614754 | No Recognized Claim |
| 133724 | 530223066 | No Recognized Claim | 295148 | 530420575 | Void or Withdrawn | 456572 | 530614755 | No Recognized Claim |
| 133725 | 530223067 | No Recognized Claim | 295149 | 530420576 | Void or Withdrawn | 456573 | 530614756 | No Recognized Claim |
| 133726 | 530223068 | No Eligible Purchases | 295150 | 530420577 | Void or Withdrawn | 456574 | 530614758 | No Recognized Claim |
| 133727 | 530223072 | No Recognized Claim | 295151 | 530420578 | Void or Withdrawn | 456575 | 530614759 | No Recognized Claim |
| 133728 | 530223074 | No Recognized Claim | 295152 | 530420579 | Void or Withdrawn | 456576 | 530614760 | No Recognized Claim |
| 133729 | 530223076 | No Recognized Claim | 295153 | 530420580 | Void or Withdrawn | 456577 | 530614763 | No Recognized Claim |
| 133730 | 530223077 | No Recognized Claim | 295154 | 530420581 | Void or Withdrawn | 456578 | 530614765 | No Recognized Claim |
| 133731 | 530223078 | No Recognized Claim | 295155 | 530420582 | Void or Withdrawn | 456579 | 530614766 | No Recognized Claim |
| 133732 | 530223079 | No Recognized Claim | 295156 | 530420583 | Void or Withdrawn | 456580 | 530614768 | No Recognized Claim |
| 133733 | 530223080 | No Recognized Claim | 295157 | 530420584 | Void or Withdrawn | 456581 | 530614769 | No Recognized Claim |
| 133734 | 530223081 | No Eligible Purchases | 295158 | 530420585 | Void or Withdrawn | 456582 | 530614771 | No Recognized Claim |
| 133735 | 530223082 | No Recognized Claim | 295159 | 530420586 | Void or Withdrawn | 456583 | 530614773 | No Eligible Purchases |
| 133736 | 530223083 | No Recognized Claim | 295160 | 530420587 | Void or Withdrawn | 456584 | 530614775 | No Recognized Claim |
| 133737 | 530223084 | No Recognized Claim | 295161 | 530420588 | Void or Withdrawn | 456585 | 530614776 | No Recognized Claim |
| 133738 | 530223086 | No Recognized Claim | 295162 | 530420589 | Void or Withdrawn | 456586 | 530614777 | No Recognized Claim |
| 133739 | 530223087 | No Eligible Purchases | 295163 | 530420590 | Void or Withdrawn | 456587 | 530614778 | No Recognized Claim |
| 133740 | 530223089 | No Recognized Claim | 295164 | 530420591 | Void or Withdrawn | 456588 | 530614779 | No Recognized Claim |
| 133741 | 530223091 | No Recognized Claim | 295165 | 530420592 | Void or Withdrawn | 456589 | 530614780 | No Recognized Claim |
| 133742 | 530223092 | No Eligible Purchases | 295166 | 530420593 | Void or Withdrawn | 456590 | 530614781 | No Recognized Claim |
| 133743 | 530223093 | No Recognized Claim | 295167 | 530420594 | Void or Withdrawn | 456591 | 530614782 | No Recognized Claim |
| 133744 | 530223094 | No Eligible Purchases | 295168 | 530420595 | Void or Withdrawn | 456592 | 530614786 | No Recognized Claim |
| 133745 | 530223096 | No Recognized Claim | 295169 | 530420596 | Void or Withdrawn | 456593 | 530614788 | No Recognized Claim |
| 133746 | 530223100 | No Recognized Claim | 295170 | 530420597 | Void or Withdrawn | 456594 | 530614791 | No Recognized Claim |
| 133747 | 530223101 | No Recognized Claim | 295171 | 530420598 | Void or Withdrawn | 456595 | 530614794 | No Recognized Claim |
| 133748 | 530223102 | No Eligible Purchases | 295172 | 530420599 | Void or Withdrawn | 456596 | 530614795 | No Recognized Claim |
| 133749 | 530223104 | No Recognized Claim | 295173 | 530420600 | Void or Withdrawn | 456597 | 530614796 | No Recognized Claim |
| 133750 | 530223105 | No Eligible Purchases | 295174 | 530420601 | Void or Withdrawn | 456598 | 530614799 | No Eligible Purchases |
| 133751 | 530223107 | No Recognized Claim | 295175 | 530420602 | Void or Withdrawn | 456599 | 530614800 | No Recognized Claim |
| 133752 | 530223108 | No Recognized Claim | 295176 | 530420603 | Void or Withdrawn | 456600 | 530614801 | No Recognized Claim |
| 133753 | 530223109 | No Recognized Claim | 295177 | 530420604 | Void or Withdrawn | 456601 | 530614804 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| ID | Number | Reason | ID | Number | Reason | ID | Number | Reason |
|---|---|---|---|---|---|---|---|---|
| 133754 | 530223110 | No Recognized Claim | 295178 | 530420605 | Void or Withdrawn | 456602 | 530614806 | No Eligible Purchases |
| 133755 | 530223111 | No Recognized Claim | 295179 | 530420606 | Void or Withdrawn | 456603 | 530614810 | No Recognized Claim |
| 133756 | 530223112 | No Eligible Purchases | 295180 | 530420607 | Void or Withdrawn | 456604 | 530614812 | No Recognized Claim |
| 133757 | 530223113 | No Eligible Purchases | 295181 | 530420608 | Void or Withdrawn | 456605 | 530614815 | No Recognized Claim |
| 133758 | 530223114 | No Recognized Claim | 295182 | 530420609 | Void or Withdrawn | 456606 | 530614819 | No Recognized Claim |
| 133759 | 530223115 | No Recognized Claim | 295183 | 530420610 | Void or Withdrawn | 456607 | 530614821 | No Recognized Claim |
| 133760 | 530223118 | No Recognized Claim | 295184 | 530420611 | Void or Withdrawn | 456608 | 530614822 | No Recognized Claim |
| 133761 | 530223119 | No Recognized Claim | 295185 | 530420612 | Void or Withdrawn | 456609 | 530614826 | No Recognized Claim |
| 133762 | 530223122 | No Recognized Claim | 295186 | 530420613 | Void or Withdrawn | 456610 | 530614827 | No Recognized Claim |
| 133763 | 530223124 | No Eligible Purchases | 295187 | 530420614 | Void or Withdrawn | 456611 | 530614828 | No Eligible Purchases |
| 133764 | 530223125 | No Recognized Claim | 295188 | 530420615 | Void or Withdrawn | 456612 | 530614829 | No Recognized Claim |
| 133765 | 530223126 | No Recognized Claim | 295189 | 530420616 | Void or Withdrawn | 456613 | 530614830 | No Recognized Claim |
| 133766 | 530223127 | No Recognized Claim | 295190 | 530420617 | Void or Withdrawn | 456614 | 530614831 | No Recognized Claim |
| 133767 | 530223128 | No Recognized Claim | 295191 | 530420618 | Void or Withdrawn | 456615 | 530614832 | No Recognized Claim |
| 133768 | 530223129 | No Eligible Purchases | 295192 | 530420619 | Void or Withdrawn | 456616 | 530614834 | No Recognized Claim |
| 133769 | 530223130 | No Recognized Claim | 295193 | 530420620 | Void or Withdrawn | 456617 | 530614835 | No Recognized Claim |
| 133770 | 530223131 | No Recognized Claim | 295194 | 530420621 | Void or Withdrawn | 456618 | 530614837 | No Recognized Claim |
| 133771 | 530223132 | No Recognized Claim | 295195 | 530420622 | Void or Withdrawn | 456619 | 530614838 | No Recognized Claim |
| 133772 | 530223134 | No Recognized Claim | 295196 | 530420623 | Void or Withdrawn | 456620 | 530614839 | No Eligible Purchases |
| 133773 | 530223135 | No Recognized Claim | 295197 | 530420624 | Void or Withdrawn | 456621 | 530614841 | No Recognized Claim |
| 133774 | 530223136 | No Recognized Claim | 295198 | 530420625 | Void or Withdrawn | 456622 | 530614842 | No Recognized Claim |
| 133775 | 530223137 | No Recognized Claim | 295199 | 530420626 | Void or Withdrawn | 456623 | 530614843 | No Recognized Claim |
| 133776 | 530223139 | No Recognized Claim | 295200 | 530420627 | Void or Withdrawn | 456624 | 530614844 | No Recognized Claim |
| 133777 | 530223141 | No Recognized Claim | 295201 | 530420628 | Void or Withdrawn | 456625 | 530614845 | No Recognized Claim |
| 133778 | 530223142 | No Recognized Claim | 295202 | 530420629 | Void or Withdrawn | 456626 | 530614847 | No Recognized Claim |
| 133779 | 530223143 | No Eligible Purchases | 295203 | 530420630 | Void or Withdrawn | 456627 | 530614848 | No Recognized Claim |
| 133780 | 530223144 | No Recognized Claim | 295204 | 530420631 | Void or Withdrawn | 456628 | 530614849 | No Recognized Claim |
| 133781 | 530223145 | No Eligible Purchases | 295205 | 530420632 | Void or Withdrawn | 456629 | 530614850 | No Recognized Claim |
| 133782 | 530223146 | No Recognized Claim | 295206 | 530420633 | Void or Withdrawn | 456630 | 530614851 | No Recognized Claim |
| 133783 | 530223147 | No Recognized Claim | 295207 | 530420634 | Void or Withdrawn | 456631 | 530614852 | No Recognized Claim |
| 133784 | 530223148 | No Recognized Claim | 295208 | 530420635 | Void or Withdrawn | 456632 | 530614853 | No Recognized Claim |
| 133785 | 530223149 | No Eligible Purchases | 295209 | 530420636 | Void or Withdrawn | 456633 | 530614854 | No Recognized Claim |
| 133786 | 530223150 | No Recognized Claim | 295210 | 530420637 | Void or Withdrawn | 456634 | 530614855 | No Recognized Claim |
| 133787 | 530223151 | No Recognized Claim | 295211 | 530420638 | Void or Withdrawn | 456635 | 530614857 | No Recognized Claim |
| 133788 | 530223152 | No Eligible Purchases | 295212 | 530420639 | Void or Withdrawn | 456636 | 530614858 | No Recognized Claim |
| 133789 | 530223153 | No Recognized Claim | 295213 | 530420640 | Void or Withdrawn | 456637 | 530614862 | No Recognized Claim |
| 133790 | 530223154 | No Recognized Claim | 295214 | 530420641 | Void or Withdrawn | 456638 | 530614863 | No Recognized Claim |
| 133791 | 530223156 | No Recognized Claim | 295215 | 530420642 | Void or Withdrawn | 456639 | 530614864 | No Recognized Claim |
| 133792 | 530223157 | No Recognized Claim | 295216 | 530420643 | Void or Withdrawn | 456640 | 530614868 | No Eligible Purchases |
| 133793 | 530223159 | No Recognized Claim | 295217 | 530420644 | Void or Withdrawn | 456641 | 530614869 | No Recognized Claim |
| 133794 | 530223160 | No Recognized Claim | 295218 | 530420645 | Void or Withdrawn | 456642 | 530614870 | No Recognized Claim |
| 133795 | 530223162 | No Recognized Claim | 295219 | 530420646 | Void or Withdrawn | 456643 | 530614873 | No Recognized Claim |
| 133796 | 530223164 | No Recognized Claim | 295220 | 530420647 | Void or Withdrawn | 456644 | 530614875 | No Eligible Purchases |
| 133797 | 530223166 | No Recognized Claim | 295221 | 530420648 | Void or Withdrawn | 456645 | 530614878 | No Eligible Purchases |
| 133798 | 530223167 | No Recognized Claim | 295222 | 530420649 | Void or Withdrawn | 456646 | 530614883 | No Recognized Claim |
| 133799 | 530223168 | No Recognized Claim | 295223 | 530420650 | Void or Withdrawn | 456647 | 530614886 | No Recognized Claim |
| 133800 | 530223169 | No Eligible Purchases | 295224 | 530420651 | Void or Withdrawn | 456648 | 530614887 | No Recognized Claim |
| 133801 | 530223170 | No Recognized Claim | 295225 | 530420652 | Void or Withdrawn | 456649 | 530614889 | No Recognized Claim |
| 133802 | 530223171 | No Recognized Claim | 295226 | 530420653 | Void or Withdrawn | 456650 | 530614890 | No Recognized Claim |
| 133803 | 530223173 | No Recognized Claim | 295227 | 530420654 | Void or Withdrawn | 456651 | 530614891 | No Recognized Claim |
| 133804 | 530223174 | No Recognized Claim | 295228 | 530420655 | Void or Withdrawn | 456652 | 530614895 | No Recognized Claim |
| 133805 | 530223175 | No Recognized Claim | 295229 | 530420656 | Void or Withdrawn | 456653 | 530614898 | No Recognized Claim |
| 133806 | 530223178 | No Recognized Claim | 295230 | 530420657 | Void or Withdrawn | 456654 | 530614899 | No Recognized Claim |
| 133807 | 530223179 | No Eligible Purchases | 295231 | 530420658 | Void or Withdrawn | 456655 | 530614900 | No Recognized Claim |
| 133808 | 530223182 | No Recognized Claim | 295232 | 530420659 | Void or Withdrawn | 456656 | 530614901 | No Eligible Purchases |
| 133809 | 530223183 | No Eligible Purchases | 295233 | 530420660 | Void or Withdrawn | 456657 | 530614902 | No Recognized Claim |
| 133810 | 530223185 | No Recognized Claim | 295234 | 530420661 | Void or Withdrawn | 456658 | 530614903 | No Recognized Claim |
| 133811 | 530223189 | No Recognized Claim | 295235 | 530420662 | Void or Withdrawn | 456659 | 530614904 | No Recognized Claim |
| 133812 | 530223190 | No Recognized Claim | 295236 | 530420663 | Void or Withdrawn | 456660 | 530614905 | No Recognized Claim |
| 133813 | 530223191 | No Recognized Claim | 295237 | 530420664 | Void or Withdrawn | 456661 | 530614906 | No Recognized Claim |
| 133814 | 530223192 | No Eligible Purchases | 295238 | 530420665 | Void or Withdrawn | 456662 | 530614907 | No Recognized Claim |
| 133815 | 530223193 | No Eligible Purchases | 295239 | 530420666 | Void or Withdrawn | 456663 | 530614909 | No Recognized Claim |
| 133816 | 530223196 | No Recognized Claim | 295240 | 530420667 | Void or Withdrawn | 456664 | 530614913 | No Eligible Purchases |
| 133817 | 530223197 | No Recognized Claim | 295241 | 530420668 | Void or Withdrawn | 456665 | 530614916 | No Recognized Claim |
| 133818 | 530223198 | No Eligible Purchases | 295242 | 530420669 | Void or Withdrawn | 456666 | 530614917 | No Eligible Purchases |
| 133819 | 530223199 | No Recognized Claim | 295243 | 530420670 | Void or Withdrawn | 456667 | 530614918 | No Recognized Claim |
| 133820 | 530223200 | No Eligible Purchases | 295244 | 530420671 | Void or Withdrawn | 456668 | 530614919 | No Recognized Claim |
| 133821 | 530223201 | No Recognized Claim | 295245 | 530420672 | Void or Withdrawn | 456669 | 530614920 | No Recognized Claim |
| 133822 | 530223202 | No Recognized Claim | 295246 | 530420673 | Void or Withdrawn | 456670 | 530614921 | No Recognized Claim |
| 133823 | 530223203 | No Recognized Claim | 295247 | 530420674 | Void or Withdrawn | 456671 | 530614922 | No Eligible Purchases |
| 133824 | 530223204 | No Recognized Claim | 295248 | 530420675 | Void or Withdrawn | 456672 | 530614923 | No Recognized Claim |
| 133825 | 530223205 | No Eligible Purchases | 295249 | 530420676 | Void or Withdrawn | 456673 | 530614924 | No Recognized Claim |
| 133826 | 530223206 | No Recognized Claim | 295250 | 530420677 | Void or Withdrawn | 456674 | 530614925 | No Recognized Claim |
| 133827 | 530223207 | No Recognized Claim | 295251 | 530420678 | Void or Withdrawn | 456675 | 530614926 | No Recognized Claim |
| 133828 | 530223208 | No Recognized Claim | 295252 | 530420679 | Void or Withdrawn | 456676 | 530614927 | No Recognized Claim |
| 133829 | 530223211 | No Recognized Claim | 295253 | 530420680 | Void or Withdrawn | 456677 | 530614928 | No Recognized Claim |
| 133830 | 530223211 | No Eligible Purchases | 295254 | 530420681 | Void or Withdrawn | 456678 | 530614929 | No Recognized Claim |
| 133831 | 530223214 | No Recognized Claim | 295255 | 530420682 | Void or Withdrawn | 456679 | 530614932 | No Recognized Claim |
| 133832 | 530223216 | No Recognized Claim | 295256 | 530420683 | Void or Withdrawn | 456680 | 530614934 | No Recognized Claim |
| 133833 | 530223217 | No Recognized Claim | 295257 | 530420684 | Void or Withdrawn | 456681 | 530614935 | No Recognized Claim |
| 133834 | 530223218 | No Eligible Purchases | 295258 | 530420685 | Void or Withdrawn | 456682 | 530614939 | No Recognized Claim |
| 133835 | 530223219 | No Eligible Purchases | 295259 | 530420686 | Void or Withdrawn | 456683 | 530614940 | No Recognized Claim |
| 133836 | 530223220 | No Recognized Claim | 295260 | 530420687 | Void or Withdrawn | 456684 | 530614941 | No Recognized Claim |
| 133837 | 530223221 | No Recognized Claim | 295261 | 530420688 | Void or Withdrawn | 456685 | 530614942 | No Recognized Claim |
| 133838 | 530223222 | No Recognized Claim | 295262 | 530420689 | Void or Withdrawn | 456686 | 530614944 | No Recognized Claim |
| 133839 | 530223223 | No Recognized Claim | 295263 | 530420690 | Void or Withdrawn | 456687 | 530614945 | No Recognized Claim |
| 133840 | 530223224 | No Recognized Claim | 295264 | 530420691 | Void or Withdrawn | 456688 | 530614946 | No Recognized Claim |
| 133841 | 530223225 | No Recognized Claim | 295265 | 530420692 | Void or Withdrawn | 456689 | 530614947 | No Recognized Claim |

## CenturyLink Securities Litigation
## Rejected Claims

| | | |
|---|---|---|
| 133842 | 530223226 | No Eligible Purchases |
| 133843 | 530223230 | No Eligible Purchases |
| 133844 | 530223231 | No Eligible Purchases |
| 133845 | 530223232 | No Eligible Purchases |
| 133846 | 530223233 | No Eligible Purchases |
| 133847 | 530223234 | No Recognized Claim |
| 133848 | 530223235 | No Recognized Claim |
| 133849 | 530223239 | No Recognized Claim |
| 133850 | 530223240 | No Recognized Claim |
| 133851 | 530223241 | No Recognized Claim |
| 133852 | 530223243 | No Recognized Claim |
| 133853 | 530223246 | No Recognized Claim |
| 133854 | 530223247 | No Recognized Claim |
| 133855 | 530223248 | No Recognized Claim |
| 133856 | 530223249 | No Eligible Purchases |
| 133857 | 530223250 | No Recognized Claim |
| 133858 | 530223251 | No Recognized Claim |
| 133859 | 530223255 | No Eligible Purchases |
| 133860 | 530223256 | No Eligible Purchases |
| 133861 | 530223257 | No Recognized Claim |
| 133862 | 530223258 | No Recognized Claim |
| 133863 | 530223259 | No Recognized Claim |
| 133864 | 530223260 | No Recognized Claim |
| 133865 | 530223261 | No Recognized Claim |
| 133866 | 530223263 | Duplicate Claim |
| 133867 | 530223264 | No Eligible Purchases |
| 133868 | 530223266 | No Recognized Claim |
| 133869 | 530223267 | No Recognized Claim |
| 133870 | 530223268 | No Recognized Claim |
| 133871 | 530223271 | No Recognized Claim |
| 133872 | 530223273 | No Recognized Claim |
| 133873 | 530223278 | No Recognized Claim |
| 133874 | 530223280 | No Recognized Claim |
| 133875 | 530223281 | No Eligible Purchases |
| 133876 | 530223282 | No Recognized Claim |
| 133877 | 530223283 | No Eligible Purchases |
| 133878 | 530223284 | No Eligible Purchases |
| 133879 | 530223285 | No Recognized Claim |
| 133880 | 530223286 | No Recognized Claim |
| 133881 | 530223287 | No Recognized Claim |
| 133882 | 530223288 | No Recognized Claim |
| 133883 | 530223289 | No Eligible Purchases |
| 133884 | 530223290 | No Eligible Purchases |
| 133885 | 530223291 | No Recognized Claim |
| 133886 | 530223292 | No Recognized Claim |
| 133887 | 530223293 | No Recognized Claim |
| 133888 | 530223295 | No Recognized Claim |
| 133889 | 530223296 | No Recognized Claim |
| 133890 | 530223298 | No Recognized Claim |
| 133891 | 530223299 | No Eligible Purchases |
| 133892 | 530223301 | No Recognized Claim |
| 133893 | 530223303 | No Eligible Purchases |
| 133894 | 530223304 | No Recognized Claim |
| 133895 | 530223305 | No Recognized Claim |
| 133896 | 530223306 | No Recognized Claim |
| 133897 | 530223307 | No Recognized Claim |
| 133898 | 530223308 | No Recognized Claim |
| 133899 | 530223310 | No Eligible Purchases |
| 133900 | 530223311 | No Recognized Claim |
| 133901 | 530223312 | No Eligible Purchases |
| 133902 | 530223313 | No Recognized Claim |
| 133903 | 530223314 | No Eligible Purchases |
| 133904 | 530223315 | No Recognized Claim |
| 133905 | 530223317 | No Recognized Claim |
| 133906 | 530223318 | No Eligible Purchases |
| 133907 | 530223319 | No Recognized Claim |
| 133908 | 530223320 | No Recognized Claim |
| 133909 | 530223322 | No Eligible Purchases |
| 133910 | 530223324 | No Recognized Claim |
| 133911 | 530223325 | No Eligible Purchases |
| 133912 | 530223326 | No Recognized Claim |
| 133913 | 530223327 | No Eligible Purchases |
| 133914 | 530223328 | No Recognized Claim |
| 133915 | 530223329 | No Eligible Purchases |
| 133916 | 530223330 | No Eligible Purchases |
| 133917 | 530223331 | No Recognized Claim |
| 133918 | 530223332 | No Recognized Claim |
| 133919 | 530223334 | No Recognized Claim |
| 133920 | 530223335 | No Recognized Claim |
| 133921 | 530223336 | No Recognized Claim |
| 133922 | 530223337 | No Eligible Purchases |
| 133923 | 530223338 | No Recognized Claim |
| 133924 | 530223340 | No Recognized Claim |
| 133925 | 530223341 | No Recognized Claim |
| 133926 | 530223342 | No Eligible Purchases |
| 133927 | 530223343 | No Recognized Claim |
| 133928 | 530223344 | No Recognized Claim |
| 133929 | 530223345 | No Recognized Claim |

| | | |
|---|---|---|
| 295266 | 530420693 | Void or Withdrawn |
| 295267 | 530420694 | Void or Withdrawn |
| 295268 | 530420695 | Void or Withdrawn |
| 295269 | 530420696 | Void or Withdrawn |
| 295270 | 530420697 | Void or Withdrawn |
| 295271 | 530420698 | Void or Withdrawn |
| 295272 | 530420699 | Void or Withdrawn |
| 295273 | 530420700 | Void or Withdrawn |
| 295274 | 530420701 | Void or Withdrawn |
| 295275 | 530420702 | Void or Withdrawn |
| 295276 | 530420703 | Void or Withdrawn |
| 295277 | 530420704 | Void or Withdrawn |
| 295278 | 530420705 | Void or Withdrawn |
| 295279 | 530420706 | Void or Withdrawn |
| 295280 | 530420707 | Void or Withdrawn |
| 295281 | 530420708 | Void or Withdrawn |
| 295282 | 530420709 | Void or Withdrawn |
| 295283 | 530420710 | Void or Withdrawn |
| 295284 | 530420711 | Void or Withdrawn |
| 295285 | 530420712 | Void or Withdrawn |
| 295286 | 530420713 | Void or Withdrawn |
| 295287 | 530420714 | Void or Withdrawn |
| 295288 | 530420715 | Void or Withdrawn |
| 295289 | 530420716 | Void or Withdrawn |
| 295290 | 530420717 | Void or Withdrawn |
| 295291 | 530420718 | Void or Withdrawn |
| 295292 | 530420719 | Void or Withdrawn |
| 295293 | 530420720 | Void or Withdrawn |
| 295294 | 530420721 | Void or Withdrawn |
| 295295 | 530420722 | Void or Withdrawn |
| 295296 | 530420723 | Void or Withdrawn |
| 295297 | 530420724 | Void or Withdrawn |
| 295298 | 530420725 | Void or Withdrawn |
| 295299 | 530420726 | Void or Withdrawn |
| 295300 | 530420727 | Void or Withdrawn |
| 295301 | 530420728 | Void or Withdrawn |
| 295302 | 530420729 | Void or Withdrawn |
| 295303 | 530420730 | Void or Withdrawn |
| 295304 | 530420731 | Void or Withdrawn |
| 295305 | 530420732 | Void or Withdrawn |
| 295306 | 530420733 | Void or Withdrawn |
| 295307 | 530420734 | Void or Withdrawn |
| 295308 | 530420735 | Void or Withdrawn |
| 295309 | 530420736 | Void or Withdrawn |
| 295310 | 530420737 | Void or Withdrawn |
| 295311 | 530420738 | Void or Withdrawn |
| 295312 | 530420739 | Void or Withdrawn |
| 295313 | 530420740 | Void or Withdrawn |
| 295314 | 530420741 | Void or Withdrawn |
| 295315 | 530420742 | Void or Withdrawn |
| 295316 | 530420743 | Void or Withdrawn |
| 295317 | 530420744 | Void or Withdrawn |
| 295318 | 530420745 | Void or Withdrawn |
| 295319 | 530420746 | Void or Withdrawn |
| 295320 | 530420747 | Void or Withdrawn |
| 295321 | 530420748 | Void or Withdrawn |
| 295322 | 530420749 | Void or Withdrawn |
| 295323 | 530420750 | Void or Withdrawn |
| 295324 | 530420751 | Void or Withdrawn |
| 295325 | 530420752 | Void or Withdrawn |
| 295326 | 530420753 | Void or Withdrawn |
| 295327 | 530420754 | Void or Withdrawn |
| 295328 | 530420755 | Void or Withdrawn |
| 295329 | 530420756 | Void or Withdrawn |
| 295330 | 530420757 | Void or Withdrawn |
| 295331 | 530420758 | Void or Withdrawn |
| 295332 | 530420759 | Void or Withdrawn |
| 295333 | 530420760 | Void or Withdrawn |
| 295334 | 530420761 | Void or Withdrawn |
| 295335 | 530420762 | Void or Withdrawn |
| 295336 | 530420763 | Void or Withdrawn |
| 295337 | 530420764 | Void or Withdrawn |
| 295338 | 530420765 | Void or Withdrawn |
| 295339 | 530420766 | Void or Withdrawn |
| 295340 | 530420767 | Void or Withdrawn |
| 295341 | 530420768 | Void or Withdrawn |
| 295342 | 530420769 | Void or Withdrawn |
| 295343 | 530420770 | Void or Withdrawn |
| 295344 | 530420771 | Void or Withdrawn |
| 295345 | 530420772 | Void or Withdrawn |
| 295346 | 530420773 | Void or Withdrawn |
| 295347 | 530420774 | Void or Withdrawn |
| 295348 | 530420775 | Void or Withdrawn |
| 295349 | 530420776 | Void or Withdrawn |
| 295350 | 530420777 | Void or Withdrawn |
| 295351 | 530420778 | Void or Withdrawn |
| 295352 | 530420779 | Void or Withdrawn |
| 295353 | 530420780 | Void or Withdrawn |

| | | |
|---|---|---|
| 456690 | 530614948 | No Recognized Claim |
| 456691 | 530614949 | No Recognized Claim |
| 456692 | 530614951 | No Recognized Claim |
| 456693 | 530614956 | No Recognized Claim |
| 456694 | 530614959 | No Recognized Claim |
| 456695 | 530614959 | No Recognized Claim |
| 456696 | 530614960 | No Recognized Claim |
| 456697 | 530614965 | No Recognized Claim |
| 456698 | 530614966 | No Eligible Purchases |
| 456699 | 530614967 | No Eligible Purchases |
| 456700 | 530614969 | No Recognized Claim |
| 456701 | 530614972 | No Recognized Claim |
| 456702 | 530614973 | No Recognized Claim |
| 456703 | 530614974 | No Recognized Claim |
| 456704 | 530614975 | No Recognized Claim |
| 456705 | 530614976 | No Eligible Purchases |
| 456706 | 530614978 | No Recognized Claim |
| 456707 | 530614983 | No Recognized Claim |
| 456708 | 530614984 | No Recognized Claim |
| 456709 | 530614985 | No Recognized Claim |
| 456710 | 530614987 | No Recognized Claim |
| 456711 | 530614988 | No Eligible Purchases |
| 456712 | 530614989 | No Recognized Claim |
| 456713 | 530614990 | No Recognized Claim |
| 456714 | 530614991 | No Recognized Claim |
| 456715 | 530614992 | No Recognized Claim |
| 456716 | 530614995 | No Recognized Claim |
| 456717 | 530614996 | No Recognized Claim |
| 456718 | 530614998 | No Recognized Claim |
| 456719 | 530615001 | No Recognized Claim |
| 456720 | 530615003 | No Recognized Claim |
| 456721 | 530615007 | No Recognized Claim |
| 456722 | 530615008 | No Eligible Purchases |
| 456723 | 530615009 | No Eligible Purchases |
| 456724 | 530615010 | No Recognized Claim |
| 456725 | 530615011 | No Recognized Claim |
| 456726 | 530615012 | No Recognized Claim |
| 456727 | 530615013 | No Recognized Claim |
| 456728 | 530615014 | No Eligible Purchases |
| 456729 | 530615015 | No Recognized Claim |
| 456730 | 530615018 | No Recognized Claim |
| 456731 | 530615019 | No Recognized Claim |
| 456732 | 530615020 | No Eligible Purchases |
| 456733 | 530615021 | No Recognized Claim |
| 456734 | 530615022 | No Recognized Claim |
| 456735 | 530615023 | No Recognized Claim |
| 456736 | 530615024 | No Recognized Claim |
| 456737 | 530615026 | No Recognized Claim |
| 456738 | 530615027 | No Eligible Purchases |
| 456739 | 530615028 | No Recognized Claim |
| 456740 | 530615031 | No Eligible Purchases |
| 456741 | 530615034 | No Recognized Claim |
| 456742 | 530615037 | No Recognized Claim |
| 456743 | 530615040 | No Recognized Claim |
| 456744 | 530615041 | No Recognized Claim |
| 456745 | 530615042 | No Recognized Claim |
| 456746 | 530615044 | No Recognized Claim |
| 456747 | 530615044 | No Recognized Claim |
| 456748 | 530615045 | No Recognized Claim |
| 456749 | 530615047 | No Recognized Claim |
| 456750 | 530615048 | No Eligible Purchases |
| 456751 | 530615049 | No Recognized Claim |
| 456752 | 530615050 | No Recognized Claim |
| 456753 | 530615051 | No Recognized Claim |
| 456754 | 530615053 | No Recognized Claim |
| 456755 | 530615054 | No Recognized Claim |
| 456756 | 530615055 | No Recognized Claim |
| 456757 | 530615056 | No Recognized Claim |
| 456758 | 530615057 | No Eligible Purchases |
| 456759 | 530615059 | No Recognized Claim |
| 456760 | 530615061 | No Recognized Claim |
| 456761 | 530615062 | No Recognized Claim |
| 456762 | 530615063 | No Recognized Claim |
| 456763 | 530615064 | No Recognized Claim |
| 456764 | 530615065 | No Recognized Claim |
| 456765 | 530615066 | No Eligible Purchases |
| 456766 | 530615071 | No Recognized Claim |
| 456767 | 530615072 | No Eligible Purchases |
| 456768 | 530615074 | No Recognized Claim |
| 456769 | 530615075 | No Recognized Claim |
| 456770 | 530615076 | No Recognized Claim |
| 456771 | 530615078 | No Recognized Claim |
| 456772 | 530615079 | No Recognized Claim |
| 456773 | 530615080 | No Eligible Purchases |
| 456774 | 530615081 | No Recognized Claim |
| 456775 | 530615082 | No Recognized Claim |
| 456776 | 530615083 | No Recognized Claim |
| 456777 | 530615086 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 133930 | 530223346 | No Recognized Claim | 295354 | 530420781 | Void or Withdrawn | 456778 | 530615087 | No Recognized Claim |
| 133931 | 530223347 | No Recognized Claim | 295355 | 530420782 | Void or Withdrawn | 456779 | 530615091 | No Recognized Claim |
| 133932 | 530223348 | No Recognized Claim | 295356 | 530420783 | Void or Withdrawn | 456780 | 530615092 | No Recognized Claim |
| 133933 | 530223349 | No Recognized Claim | 295357 | 530420784 | Void or Withdrawn | 456781 | 530615093 | No Recognized Claim |
| 133934 | 530223350 | Duplicate Claim | 295358 | 530420785 | Void or Withdrawn | 456782 | 530615094 | No Recognized Claim |
| 133935 | 530223351 | No Recognized Claim | 295359 | 530420786 | Void or Withdrawn | 456783 | 530615095 | No Recognized Claim |
| 133936 | 530223353 | No Recognized Claim | 295360 | 530420787 | Void or Withdrawn | 456784 | 530615096 | No Recognized Claim |
| 133937 | 530223354 | No Recognized Claim | 295361 | 530420788 | Void or Withdrawn | 456785 | 530615097 | No Recognized Claim |
| 133938 | 530223356 | No Recognized Claim | 295362 | 530420789 | Void or Withdrawn | 456786 | 530615102 | No Recognized Claim |
| 133939 | 530223357 | No Recognized Claim | 295363 | 530420790 | Void or Withdrawn | 456787 | 530615103 | No Recognized Claim |
| 133940 | 530223358 | No Recognized Claim | 295364 | 530420791 | Void or Withdrawn | 456788 | 530615104 | No Recognized Claim |
| 133941 | 530223359 | No Recognized Claim | 295365 | 530420792 | Void or Withdrawn | 456789 | 530615106 | No Recognized Claim |
| 133942 | 530223360 | No Recognized Claim | 295366 | 530420793 | Void or Withdrawn | 456790 | 530615107 | No Recognized Claim |
| 133943 | 530223361 | No Eligible Purchases | 295367 | 530420794 | Void or Withdrawn | 456791 | 530615112 | No Recognized Claim |
| 133944 | 530223362 | No Eligible Purchases | 295368 | 530420795 | Void or Withdrawn | 456792 | 530615114 | No Recognized Claim |
| 133945 | 530223363 | No Eligible Purchases | 295369 | 530420796 | Void or Withdrawn | 456793 | 530615116 | No Eligible Purchases |
| 133946 | 530223364 | No Recognized Claim | 295370 | 530420797 | Void or Withdrawn | 456794 | 530615117 | No Recognized Claim |
| 133947 | 530223366 | No Eligible Purchases | 295371 | 530420798 | Void or Withdrawn | 456795 | 530615119 | No Recognized Claim |
| 133948 | 530223369 | No Eligible Purchases | 295372 | 530420799 | Void or Withdrawn | 456796 | 530615121 | No Eligible Purchases |
| 133949 | 530223370 | No Eligible Purchases | 295373 | 530420800 | Void or Withdrawn | 456797 | 530615123 | No Recognized Claim |
| 133950 | 530223372 | No Eligible Purchases | 295374 | 530420801 | Void or Withdrawn | 456798 | 530615124 | No Recognized Claim |
| 133951 | 530223373 | No Recognized Claim | 295375 | 530420802 | Void or Withdrawn | 456799 | 530615126 | No Recognized Claim |
| 133952 | 530223374 | No Recognized Claim | 295376 | 530420803 | Void or Withdrawn | 456800 | 530615128 | No Recognized Claim |
| 133953 | 530223375 | No Recognized Claim | 295377 | 530420804 | Void or Withdrawn | 456801 | 530615129 | No Recognized Claim |
| 133954 | 530223376 | No Recognized Claim | 295378 | 530420805 | Void or Withdrawn | 456802 | 530615130 | No Eligible Purchases |
| 133955 | 530223377 | No Recognized Claim | 295379 | 530420806 | Void or Withdrawn | 456803 | 530615134 | No Recognized Claim |
| 133956 | 530223379 | No Recognized Claim | 295380 | 530420807 | Void or Withdrawn | 456804 | 530615135 | No Eligible Purchases |
| 133957 | 530223380 | No Recognized Claim | 295381 | 530420808 | Void or Withdrawn | 456805 | 530615137 | No Eligible Purchases |
| 133958 | 530223382 | No Recognized Claim | 295382 | 530420809 | Void or Withdrawn | 456806 | 530615138 | No Eligible Purchases |
| 133959 | 530223383 | No Eligible Purchases | 295383 | 530420810 | Void or Withdrawn | 456807 | 530615141 | No Recognized Claim |
| 133960 | 530223385 | No Recognized Claim | 295384 | 530420811 | Void or Withdrawn | 456808 | 530615144 | No Eligible Purchases |
| 133961 | 530223386 | No Recognized Claim | 295385 | 530420812 | Void or Withdrawn | 456809 | 530615145 | No Recognized Claim |
| 133962 | 530223389 | No Recognized Claim | 295386 | 530420813 | Void or Withdrawn | 456810 | 530615146 | No Recognized Claim |
| 133963 | 530223390 | No Recognized Claim | 295387 | 530420814 | Void or Withdrawn | 456811 | 530615148 | No Recognized Claim |
| 133964 | 530223391 | No Eligible Purchases | 295388 | 530420815 | Void or Withdrawn | 456812 | 530615149 | No Recognized Claim |
| 133965 | 530223392 | No Eligible Purchases | 295389 | 530420816 | Void or Withdrawn | 456813 | 530615150 | No Recognized Claim |
| 133966 | 530223394 | No Eligible Purchases | 295390 | 530420817 | Void or Withdrawn | 456814 | 530615153 | No Recognized Claim |
| 133967 | 530223395 | No Recognized Claim | 295391 | 530420818 | Void or Withdrawn | 456815 | 530615154 | No Recognized Claim |
| 133968 | 530223396 | No Eligible Purchases | 295392 | 530420819 | Void or Withdrawn | 456816 | 530615155 | No Recognized Claim |
| 133969 | 530223397 | No Recognized Claim | 295393 | 530420820 | Void or Withdrawn | 456817 | 530615157 | No Recognized Claim |
| 133970 | 530223398 | No Recognized Claim | 295394 | 530420821 | Void or Withdrawn | 456818 | 530615159 | No Recognized Claim |
| 133971 | 530223400 | No Recognized Claim | 295395 | 530420822 | Void or Withdrawn | 456819 | 530615160 | No Recognized Claim |
| 133972 | 530223402 | No Recognized Claim | 295396 | 530420823 | Void or Withdrawn | 456820 | 530615161 | No Recognized Claim |
| 133973 | 530223403 | No Eligible Purchases | 295397 | 530420824 | Void or Withdrawn | 456821 | 530615163 | No Eligible Purchases |
| 133974 | 530223404 | No Eligible Purchases | 295398 | 530420825 | Void or Withdrawn | 456822 | 530615166 | No Eligible Purchases |
| 133975 | 530223405 | No Recognized Claim | 295399 | 530420826 | Void or Withdrawn | 456823 | 530615169 | No Recognized Claim |
| 133976 | 530223408 | No Eligible Purchases | 295400 | 530420827 | Void or Withdrawn | 456824 | 530615170 | No Eligible Purchases |
| 133977 | 530223409 | No Eligible Purchases | 295401 | 530420828 | Void or Withdrawn | 456825 | 530615172 | No Recognized Claim |
| 133978 | 530223412 | No Recognized Claim | 295402 | 530420829 | Void or Withdrawn | 456826 | 530615176 | No Recognized Claim |
| 133979 | 530223413 | No Eligible Purchases | 295403 | 530420830 | Void or Withdrawn | 456827 | 530615179 | No Eligible Purchases |
| 133980 | 530223415 | No Recognized Claim | 295404 | 530420831 | Void or Withdrawn | 456828 | 530615180 | No Recognized Claim |
| 133981 | 530223416 | No Recognized Claim | 295405 | 530420832 | Void or Withdrawn | 456829 | 530615184 | No Eligible Purchases |
| 133982 | 530223417 | No Recognized Claim | 295406 | 530420833 | Void or Withdrawn | 456830 | 530615185 | No Recognized Claim |
| 133983 | 530223418 | No Eligible Purchases | 295407 | 530420834 | Void or Withdrawn | 456831 | 530615186 | No Recognized Claim |
| 133984 | 530223419 | No Eligible Purchases | 295408 | 530420835 | Void or Withdrawn | 456832 | 530615187 | No Recognized Claim |
| 133985 | 530223420 | No Eligible Purchases | 295409 | 530420836 | Void or Withdrawn | 456833 | 530615188 | No Recognized Claim |
| 133986 | 530223421 | No Recognized Claim | 295410 | 530420837 | Void or Withdrawn | 456834 | 530615189 | No Recognized Claim |
| 133987 | 530223422 | No Recognized Claim | 295411 | 530420838 | Void or Withdrawn | 456835 | 530615190 | No Recognized Claim |
| 133988 | 530223423 | No Eligible Purchases | 295412 | 530420839 | Void or Withdrawn | 456836 | 530615191 | No Recognized Claim |
| 133989 | 530223426 | No Eligible Purchases | 295413 | 530420840 | Void or Withdrawn | 456837 | 530615193 | No Recognized Claim |
| 133990 | 530223427 | No Eligible Purchases | 295414 | 530420841 | Void or Withdrawn | 456838 | 530615194 | No Recognized Claim |
| 133991 | 530223428 | No Eligible Purchases | 295415 | 530420842 | Void or Withdrawn | 456839 | 530615197 | No Recognized Claim |
| 133992 | 530223429 | No Eligible Purchases | 295416 | 530420843 | Void or Withdrawn | 456840 | 530615198 | No Recognized Claim |
| 133993 | 530223430 | No Eligible Purchases | 295417 | 530420844 | Void or Withdrawn | 456841 | 530615199 | No Recognized Claim |
| 133994 | 530223432 | No Recognized Claim | 295418 | 530420845 | Void or Withdrawn | 456842 | 530615200 | No Eligible Purchases |
| 133995 | 530223433 | No Eligible Purchases | 295419 | 530420846 | Void or Withdrawn | 456843 | 530615201 | No Recognized Claim |
| 133996 | 530223437 | No Recognized Claim | 295420 | 530420847 | Void or Withdrawn | 456844 | 530615202 | No Eligible Purchases |
| 133997 | 530223438 | No Recognized Claim | 295421 | 530420848 | Void or Withdrawn | 456845 | 530615204 | No Eligible Purchases |
| 133998 | 530223439 | No Recognized Claim | 295422 | 530420849 | Void or Withdrawn | 456846 | 530615207 | No Recognized Claim |
| 133999 | 530223440 | No Recognized Claim | 295423 | 530420850 | Void or Withdrawn | 456847 | 530615210 | No Recognized Claim |
| 134000 | 530223442 | No Eligible Purchases | 295424 | 530420851 | Void or Withdrawn | 456848 | 530615211 | No Recognized Claim |
| 134001 | 530223444 | No Recognized Claim | 295425 | 530420852 | Void or Withdrawn | 456849 | 530615212 | No Eligible Purchases |
| 134002 | 530223445 | No Eligible Purchases | 295426 | 530420853 | Void or Withdrawn | 456850 | 530615219 | No Recognized Claim |
| 134003 | 530223446 | No Eligible Purchases | 295427 | 530420854 | Void or Withdrawn | 456851 | 530615220 | No Recognized Claim |
| 134004 | 530223447 | No Eligible Purchases | 295428 | 530420855 | Void or Withdrawn | 456852 | 530615222 | No Recognized Claim |
| 134005 | 530223448 | No Eligible Purchases | 295429 | 530420856 | Void or Withdrawn | 456853 | 530615225 | No Recognized Claim |
| 134006 | 530223449 | No Eligible Purchases | 295430 | 530420857 | Void or Withdrawn | 456854 | 530615227 | No Recognized Claim |
| 134007 | 530223450 | No Recognized Claim | 295431 | 530420858 | Void or Withdrawn | 456855 | 530615230 | No Recognized Claim |
| 134008 | 530223451 | No Eligible Purchases | 295432 | 530420859 | Void or Withdrawn | 456856 | 530615231 | No Eligible Purchases |
| 134009 | 530223452 | No Recognized Claim | 295433 | 530420860 | Void or Withdrawn | 456857 | 530615237 | No Recognized Claim |
| 134010 | 530223453 | No Recognized Claim | 295434 | 530420861 | Void or Withdrawn | 456858 | 530615239 | No Recognized Claim |
| 134011 | 530223454 | No Eligible Purchases | 295435 | 530420862 | Void or Withdrawn | 456859 | 530615240 | No Recognized Claim |
| 134012 | 530223455 | No Eligible Purchases | 295436 | 530420863 | Void or Withdrawn | 456860 | 530615241 | No Recognized Claim |
| 134013 | 530223457 | No Eligible Purchases | 295437 | 530420864 | Void or Withdrawn | 456861 | 530615243 | No Eligible Purchases |
| 134014 | 530223459 | No Recognized Claim | 295438 | 530420865 | Void or Withdrawn | 456862 | 530615245 | No Recognized Claim |
| 134015 | 530223460 | No Recognized Claim | 295439 | 530420866 | Void or Withdrawn | 456863 | 530615246 | No Recognized Claim |
| 134016 | 530223462 | No Recognized Claim | 295440 | 530420867 | Void or Withdrawn | 456864 | 530615248 | No Recognized Claim |
| 134017 | 530223463 | No Recognized Claim | 295441 | 530420868 | Void or Withdrawn | 456865 | 530615250 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| ID | Claim | Status | ID | Claim | Status | ID | Claim | Status |
|---|---|---|---|---|---|---|---|---|
| 134018 | 530223464 | No Recognized Claim | 295442 | 530420869 | Void or Withdrawn | 456866 | 530615251 | No Recognized Claim |
| 134019 | 530223467 | No Recognized Claim | 295443 | 530420870 | Void or Withdrawn | 456867 | 530615252 | No Recognized Claim |
| 134020 | 530223468 | No Eligible Purchases | 295444 | 530420871 | Void or Withdrawn | 456868 | 530615253 | No Eligible Purchases |
| 134021 | 530223469 | No Recognized Claim | 295445 | 530420872 | Void or Withdrawn | 456869 | 530615254 | No Recognized Claim |
| 134022 | 530223470 | No Eligible Purchases | 295446 | 530420873 | Void or Withdrawn | 456870 | 530615255 | No Recognized Claim |
| 134023 | 530223471 | No Recognized Claim | 295447 | 530420874 | Void or Withdrawn | 456871 | 530615256 | No Recognized Claim |
| 134024 | 530223473 | No Eligible Purchases | 295448 | 530420875 | Void or Withdrawn | 456872 | 530615257 | No Recognized Claim |
| 134025 | 530223474 | No Recognized Claim | 295449 | 530420876 | Void or Withdrawn | 456873 | 530615259 | No Recognized Claim |
| 134026 | 530223476 | No Recognized Claim | 295450 | 530420877 | Void or Withdrawn | 456874 | 530615260 | No Recognized Claim |
| 134027 | 530223477 | No Recognized Claim | 295451 | 530420878 | Void or Withdrawn | 456875 | 530615262 | No Recognized Claim |
| 134028 | 530223478 | No Eligible Purchases | 295452 | 530420879 | Void or Withdrawn | 456876 | 530615264 | No Recognized Claim |
| 134029 | 530223479 | No Eligible Purchases | 295453 | 530420880 | Void or Withdrawn | 456877 | 530615267 | No Eligible Purchases |
| 134030 | 530223480 | No Recognized Claim | 295454 | 530420881 | Void or Withdrawn | 456878 | 530615268 | No Recognized Claim |
| 134031 | 530223481 | No Recognized Claim | 295455 | 530420882 | Void or Withdrawn | 456879 | 530615270 | No Recognized Claim |
| 134032 | 530223482 | No Recognized Claim | 295456 | 530420883 | Void or Withdrawn | 456880 | 530615271 | No Recognized Claim |
| 134033 | 530223483 | No Recognized Claim | 295457 | 530420884 | Void or Withdrawn | 456881 | 530615273 | No Recognized Claim |
| 134034 | 530223484 | No Recognized Claim | 295458 | 530420885 | Void or Withdrawn | 456882 | 530615274 | No Eligible Purchases |
| 134035 | 530223486 | No Recognized Claim | 295459 | 530420886 | Void or Withdrawn | 456883 | 530615275 | No Recognized Claim |
| 134036 | 530223488 | No Recognized Claim | 295460 | 530420887 | Void or Withdrawn | 456884 | 530615277 | No Recognized Claim |
| 134037 | 530223489 | No Recognized Claim | 295461 | 530420888 | Void or Withdrawn | 456885 | 530615278 | No Recognized Claim |
| 134038 | 530223490 | No Recognized Claim | 295462 | 530420889 | Void or Withdrawn | 456886 | 530615279 | No Recognized Claim |
| 134039 | 530223491 | No Recognized Claim | 295463 | 530420890 | Void or Withdrawn | 456887 | 530615280 | No Recognized Claim |
| 134040 | 530223492 | No Recognized Claim | 295464 | 530420891 | Void or Withdrawn | 456888 | 530615281 | No Recognized Claim |
| 134041 | 530223495 | No Recognized Claim | 295465 | 530420892 | Void or Withdrawn | 456889 | 530615282 | No Recognized Claim |
| 134042 | 530223496 | No Eligible Purchases | 295466 | 530420893 | Void or Withdrawn | 456890 | 530615283 | No Eligible Purchases |
| 134043 | 530223498 | No Recognized Claim | 295467 | 530420894 | Void or Withdrawn | 456891 | 530615284 | No Recognized Claim |
| 134044 | 530223499 | No Recognized Claim | 295468 | 530420895 | Void or Withdrawn | 456892 | 530615285 | No Recognized Claim |
| 134045 | 530223500 | No Recognized Claim | 295469 | 530420896 | Void or Withdrawn | 456893 | 530615286 | No Recognized Claim |
| 134046 | 530223501 | No Recognized Claim | 295470 | 530420897 | Void or Withdrawn | 456894 | 530615289 | No Recognized Claim |
| 134047 | 530223502 | No Recognized Claim | 295471 | 530420898 | Void or Withdrawn | 456895 | 530615290 | No Recognized Claim |
| 134048 | 530223503 | No Eligible Purchases | 295472 | 530420899 | Void or Withdrawn | 456896 | 530615291 | No Recognized Claim |
| 134049 | 530223504 | No Recognized Claim | 295473 | 530420900 | Void or Withdrawn | 456897 | 530615292 | No Eligible Purchases |
| 134050 | 530223507 | No Eligible Purchases | 295474 | 530420901 | Void or Withdrawn | 456898 | 530615293 | No Recognized Claim |
| 134051 | 530223508 | No Recognized Claim | 295475 | 530420902 | Void or Withdrawn | 456899 | 530615294 | No Recognized Claim |
| 134052 | 530223509 | No Eligible Purchases | 295476 | 530420903 | Void or Withdrawn | 456900 | 530615295 | No Recognized Claim |
| 134053 | 530223510 | No Recognized Claim | 295477 | 530420904 | Void or Withdrawn | 456901 | 530615296 | No Recognized Claim |
| 134054 | 530223513 | No Recognized Claim | 295478 | 530420905 | Void or Withdrawn | 456902 | 530615297 | No Eligible Purchases |
| 134055 | 530223517 | No Recognized Claim | 295479 | 530420906 | Void or Withdrawn | 456903 | 530615300 | No Recognized Claim |
| 134056 | 530223518 | No Recognized Claim | 295480 | 530420907 | Void or Withdrawn | 456904 | 530615302 | No Recognized Claim |
| 134057 | 530223519 | No Recognized Claim | 295481 | 530420908 | Void or Withdrawn | 456905 | 530615303 | No Recognized Claim |
| 134058 | 530223520 | No Eligible Purchases | 295482 | 530420909 | Void or Withdrawn | 456906 | 530615304 | No Recognized Claim |
| 134059 | 530223521 | No Eligible Purchases | 295483 | 530420910 | Void or Withdrawn | 456907 | 530615305 | No Recognized Claim |
| 134060 | 530223522 | No Recognized Claim | 295484 | 530420911 | Void or Withdrawn | 456908 | 530615308 | No Recognized Claim |
| 134061 | 530223523 | No Recognized Claim | 295485 | 530420912 | Void or Withdrawn | 456909 | 530615310 | No Eligible Purchases |
| 134062 | 530223524 | No Recognized Claim | 295486 | 530420913 | Void or Withdrawn | 456910 | 530615311 | No Eligible Purchases |
| 134063 | 530223526 | No Recognized Claim | 295487 | 530420914 | Void or Withdrawn | 456911 | 530615313 | No Recognized Claim |
| 134064 | 530223528 | No Recognized Claim | 295488 | 530420915 | Void or Withdrawn | 456912 | 530615314 | No Recognized Claim |
| 134065 | 530223529 | No Recognized Claim | 295489 | 530420916 | Void or Withdrawn | 456913 | 530615319 | No Recognized Claim |
| 134066 | 530223530 | No Eligible Purchases | 295490 | 530420917 | Void or Withdrawn | 456914 | 530615320 | No Recognized Claim |
| 134067 | 530223534 | No Recognized Claim | 295491 | 530420918 | Void or Withdrawn | 456915 | 530615322 | No Recognized Claim |
| 134068 | 530223535 | No Recognized Claim | 295492 | 530420919 | Void or Withdrawn | 456916 | 530615323 | No Eligible Purchases |
| 134069 | 530223536 | No Eligible Purchases | 295493 | 530420920 | Void or Withdrawn | 456917 | 530615324 | No Recognized Claim |
| 134070 | 530223537 | No Recognized Claim | 295494 | 530420921 | Void or Withdrawn | 456918 | 530615325 | No Recognized Claim |
| 134071 | 530223538 | No Recognized Claim | 295495 | 530420922 | Void or Withdrawn | 456919 | 530615326 | No Recognized Claim |
| 134072 | 530223539 | No Recognized Claim | 295496 | 530420923 | Void or Withdrawn | 456920 | 530615327 | No Recognized Claim |
| 134073 | 530223540 | No Eligible Purchases | 295497 | 530420924 | Void or Withdrawn | 456921 | 530615330 | No Eligible Purchases |
| 134074 | 530223541 | No Recognized Claim | 295498 | 530420925 | Void or Withdrawn | 456922 | 530615332 | No Recognized Claim |
| 134075 | 530223542 | No Recognized Claim | 295499 | 530420926 | Void or Withdrawn | 456923 | 530615334 | No Recognized Claim |
| 134076 | 530223543 | No Recognized Claim | 295500 | 530420927 | Void or Withdrawn | 456924 | 530615337 | No Recognized Claim |
| 134077 | 530223544 | No Eligible Purchases | 295501 | 530420928 | Void or Withdrawn | 456925 | 530615340 | No Recognized Claim |
| 134078 | 530223545 | No Eligible Purchases | 295502 | 530420929 | Void or Withdrawn | 456926 | 530615341 | No Recognized Claim |
| 134079 | 530223546 | No Recognized Claim | 295503 | 530420930 | Void or Withdrawn | 456927 | 530615342 | No Recognized Claim |
| 134080 | 530223549 | No Recognized Claim | 295504 | 530420931 | Void or Withdrawn | 456928 | 530615344 | No Recognized Claim |
| 134081 | 530223550 | No Recognized Claim | 295505 | 530420932 | Void or Withdrawn | 456929 | 530615347 | No Recognized Claim |
| 134082 | 530223551 | No Eligible Purchases | 295506 | 530420933 | Void or Withdrawn | 456930 | 530615349 | No Recognized Claim |
| 134083 | 530223552 | No Recognized Claim | 295507 | 530420934 | Void or Withdrawn | 456931 | 530615350 | No Recognized Claim |
| 134084 | 530223553 | No Recognized Claim | 295508 | 530420935 | Void or Withdrawn | 456932 | 530615353 | No Recognized Claim |
| 134085 | 530223556 | No Recognized Claim | 295509 | 530420936 | Void or Withdrawn | 456933 | 530615354 | No Recognized Claim |
| 134086 | 530223558 | No Recognized Claim | 295510 | 530420937 | Void or Withdrawn | 456934 | 530615356 | No Recognized Claim |
| 134087 | 530223559 | No Eligible Purchases | 295511 | 530420938 | Void or Withdrawn | 456935 | 530615359 | No Recognized Claim |
| 134088 | 530223560 | No Recognized Claim | 295512 | 530420939 | Void or Withdrawn | 456936 | 530615360 | No Recognized Claim |
| 134089 | 530223562 | No Recognized Claim | 295513 | 530420940 | Void or Withdrawn | 456937 | 530615361 | No Eligible Purchases |
| 134090 | 530223563 | No Recognized Claim | 295514 | 530420941 | Void or Withdrawn | 456938 | 530615362 | No Recognized Claim |
| 134091 | 530223564 | No Recognized Claim | 295515 | 530420942 | Void or Withdrawn | 456939 | 530615364 | No Recognized Claim |
| 134092 | 530223565 | No Eligible Purchases | 295516 | 530420943 | Void or Withdrawn | 456940 | 530615365 | No Recognized Claim |
| 134093 | 530223566 | No Eligible Purchases | 295517 | 530420944 | Void or Withdrawn | 456941 | 530615366 | No Eligible Purchases |
| 134094 | 530223567 | No Eligible Purchases | 295518 | 530420945 | Void or Withdrawn | 456942 | 530615367 | No Recognized Claim |
| 134095 | 530223568 | No Recognized Claim | 295519 | 530420946 | Void or Withdrawn | 456943 | 530615368 | No Recognized Claim |
| 134096 | 530223569 | No Recognized Claim | 295520 | 530420947 | Void or Withdrawn | 456944 | 530615369 | No Eligible Purchases |
| 134097 | 530223570 | No Recognized Claim | 295521 | 530420948 | Void or Withdrawn | 456945 | 530615370 | No Recognized Claim |
| 134098 | 530223571 | No Recognized Claim | 295522 | 530420949 | Void or Withdrawn | 456946 | 530615371 | No Recognized Claim |
| 134099 | 530223572 | No Recognized Claim | 295523 | 530420950 | Void or Withdrawn | 456947 | 530615372 | No Recognized Claim |
| 134100 | 530223573 | No Recognized Claim | 295524 | 530420951 | Void or Withdrawn | 456948 | 530615373 | No Eligible Purchases |
| 134101 | 530223574 | No Eligible Purchases | 295525 | 530420952 | Void or Withdrawn | 456949 | 530615376 | No Recognized Claim |
| 134102 | 530223575 | No Recognized Claim | 295526 | 530420953 | Void or Withdrawn | 456950 | 530615377 | No Recognized Claim |
| 134103 | 530223577 | No Recognized Claim | 295527 | 530420954 | Void or Withdrawn | 456951 | 530615378 | No Recognized Claim |
| 134104 | 530223579 | No Recognized Claim | 295528 | 530420955 | Void or Withdrawn | 456952 | 530615379 | No Recognized Claim |
| 134105 | 530223581 | No Recognized Claim | 295529 | 530420956 | Void or Withdrawn | 456953 | 530615380 | No Recognized Claim |

CenturyLink Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 134106 | 530223583 | No Eligible Purchases | 295530 | 530420957 | Void or Withdrawn | 456954 | 530615383 | No Recognized Claim |
| 134107 | 530223584 | No Recognized Claim | 295531 | 530420958 | Void or Withdrawn | 456955 | 530615385 | No Recognized Claim |
| 134108 | 530223585 | No Eligible Purchases | 295532 | 530420959 | Void or Withdrawn | 456956 | 530615387 | No Eligible Purchases |
| 134109 | 530223587 | No Recognized Claim | 295533 | 530420960 | Void or Withdrawn | 456957 | 530615389 | No Recognized Claim |
| 134110 | 530223588 | No Eligible Purchases | 295534 | 530420961 | Void or Withdrawn | 456958 | 530615390 | No Recognized Claim |
| 134111 | 530223589 | No Recognized Claim | 295535 | 530420962 | Void or Withdrawn | 456959 | 530615391 | No Recognized Claim |
| 134112 | 530223590 | No Recognized Claim | 295536 | 530420963 | Void or Withdrawn | 456960 | 530615392 | No Recognized Claim |
| 134113 | 530223591 | No Recognized Claim | 295537 | 530420964 | Void or Withdrawn | 456961 | 530615394 | No Recognized Claim |
| 134114 | 530223592 | No Recognized Claim | 295538 | 530420965 | Void or Withdrawn | 456962 | 530615395 | No Recognized Claim |
| 134115 | 530223593 | No Recognized Claim | 295539 | 530420966 | Void or Withdrawn | 456963 | 530615396 | No Recognized Claim |
| 134116 | 530223595 | No Eligible Purchases | 295540 | 530420967 | Void or Withdrawn | 456964 | 530615397 | No Recognized Claim |
| 134117 | 530223596 | No Recognized Claim | 295541 | 530420968 | Void or Withdrawn | 456965 | 530615398 | No Recognized Claim |
| 134118 | 530223597 | No Recognized Claim | 295542 | 530420969 | Void or Withdrawn | 456966 | 530615399 | No Recognized Claim |
| 134119 | 530223598 | No Eligible Purchases | 295543 | 530420970 | Void or Withdrawn | 456967 | 530615400 | No Eligible Purchases |
| 134120 | 530223599 | No Recognized Claim | 295544 | 530420971 | Void or Withdrawn | 456968 | 530615401 | No Recognized Claim |
| 134121 | 530223600 | No Recognized Claim | 295545 | 530420972 | Void or Withdrawn | 456969 | 530615402 | No Recognized Claim |
| 134122 | 530223601 | No Recognized Claim | 295546 | 530420973 | Void or Withdrawn | 456970 | 530615403 | No Eligible Purchases |
| 134123 | 530223603 | No Eligible Purchases | 295547 | 530420974 | Void or Withdrawn | 456971 | 530615404 | No Recognized Claim |
| 134124 | 530223604 | No Recognized Claim | 295548 | 530420975 | Void or Withdrawn | 456972 | 530615406 | No Recognized Claim |
| 134125 | 530223605 | No Eligible Purchases | 295549 | 530420976 | Void or Withdrawn | 456973 | 530615407 | No Recognized Claim |
| 134126 | 530223606 | No Eligible Purchases | 295550 | 530420977 | Void or Withdrawn | 456974 | 530615408 | No Recognized Claim |
| 134127 | 530223607 | No Eligible Purchases | 295551 | 530420978 | Void or Withdrawn | 456975 | 530615409 | No Recognized Claim |
| 134128 | 530223608 | No Eligible Purchases | 295552 | 530420979 | Void or Withdrawn | 456976 | 530615410 | No Recognized Claim |
| 134129 | 530223609 | No Eligible Purchases | 295553 | 530420980 | Void or Withdrawn | 456977 | 530615411 | No Recognized Claim |
| 134130 | 530223610 | No Recognized Claim | 295554 | 530420981 | Void or Withdrawn | 456978 | 530615412 | No Recognized Claim |
| 134131 | 530223611 | No Recognized Claim | 295555 | 530420982 | Void or Withdrawn | 456979 | 530615413 | No Recognized Claim |
| 134132 | 530223612 | No Recognized Claim | 295556 | 530420983 | Void or Withdrawn | 456980 | 530615414 | No Recognized Claim |
| 134133 | 530223613 | No Recognized Claim | 295557 | 530420984 | Void or Withdrawn | 456981 | 530615415 | No Recognized Claim |
| 134134 | 530223614 | No Recognized Claim | 295558 | 530420985 | Void or Withdrawn | 456982 | 530615417 | No Recognized Claim |
| 134135 | 530223616 | No Eligible Purchases | 295559 | 530420986 | Void or Withdrawn | 456983 | 530615420 | No Recognized Claim |
| 134136 | 530223617 | No Recognized Claim | 295560 | 530420987 | Void or Withdrawn | 456984 | 530615423 | No Recognized Claim |
| 134137 | 530223618 | No Recognized Claim | 295561 | 530420988 | Void or Withdrawn | 456985 | 530615424 | No Recognized Claim |
| 134138 | 530223620 | No Recognized Claim | 295562 | 530420989 | Void or Withdrawn | 456986 | 530615426 | No Eligible Purchases |
| 134139 | 530223621 | No Recognized Claim | 295563 | 530420990 | Void or Withdrawn | 456987 | 530615427 | No Eligible Purchases |
| 134140 | 530223624 | No Recognized Claim | 295564 | 530420991 | Void or Withdrawn | 456988 | 530615428 | No Recognized Claim |
| 134141 | 530223625 | No Eligible Purchases | 295565 | 530420992 | Void or Withdrawn | 456989 | 530615430 | No Eligible Purchases |
| 134142 | 530223627 | No Eligible Purchases | 295566 | 530420993 | Void or Withdrawn | 456990 | 530615431 | No Recognized Claim |
| 134143 | 530223628 | No Recognized Claim | 295567 | 530420994 | Void or Withdrawn | 456991 | 530615432 | No Recognized Claim |
| 134144 | 530223629 | No Recognized Claim | 295568 | 530420995 | Void or Withdrawn | 456992 | 530615433 | No Eligible Purchases |
| 134145 | 530223632 | No Recognized Claim | 295569 | 530420996 | Void or Withdrawn | 456993 | 530615434 | No Recognized Claim |
| 134146 | 530223633 | No Recognized Claim | 295570 | 530420997 | Void or Withdrawn | 456994 | 530615436 | No Recognized Claim |
| 134147 | 530223634 | No Recognized Claim | 295571 | 530420998 | Void or Withdrawn | 456995 | 530615437 | No Recognized Claim |
| 134148 | 530223635 | No Recognized Claim | 295572 | 530420999 | Void or Withdrawn | 456996 | 530615438 | No Recognized Claim |
| 134149 | 530223636 | No Recognized Claim | 295573 | 530421000 | Void or Withdrawn | 456997 | 530615440 | No Recognized Claim |
| 134150 | 530223638 | No Eligible Purchases | 295574 | 530421001 | Void or Withdrawn | 456998 | 530615442 | No Recognized Claim |
| 134151 | 530223639 | No Recognized Claim | 295575 | 530421002 | Void or Withdrawn | 456999 | 530615443 | No Recognized Claim |
| 134152 | 530223640 | No Recognized Claim | 295576 | 530421003 | Void or Withdrawn | 457000 | 530615444 | No Recognized Claim |
| 134153 | 530223642 | No Recognized Claim | 295577 | 530421004 | Void or Withdrawn | 457001 | 530615445 | No Recognized Claim |
| 134154 | 530223643 | No Recognized Claim | 295578 | 530421005 | Void or Withdrawn | 457002 | 530615446 | No Recognized Claim |
| 134155 | 530223644 | No Eligible Purchases | 295579 | 530421006 | Void or Withdrawn | 457003 | 530615447 | No Recognized Claim |
| 134156 | 530223646 | No Recognized Claim | 295580 | 530421007 | Void or Withdrawn | 457004 | 530615451 | No Recognized Claim |
| 134157 | 530223647 | No Recognized Claim | 295581 | 530421008 | Void or Withdrawn | 457005 | 530615452 | No Recognized Claim |
| 134158 | 530223648 | No Recognized Claim | 295582 | 530421009 | Void or Withdrawn | 457006 | 530615453 | No Recognized Claim |
| 134159 | 530223650 | No Recognized Claim | 295583 | 530421010 | Void or Withdrawn | 457007 | 530615457 | No Recognized Claim |
| 134160 | 530223652 | No Recognized Claim | 295584 | 530421011 | Void or Withdrawn | 457008 | 530615460 | No Recognized Claim |
| 134161 | 530223654 | No Eligible Purchases | 295585 | 530421012 | Void or Withdrawn | 457009 | 530615462 | No Recognized Claim |
| 134162 | 530223656 | No Eligible Purchases | 295586 | 530421013 | Void or Withdrawn | 457010 | 530615463 | No Eligible Purchases |
| 134163 | 530223658 | No Eligible Purchases | 295587 | 530421014 | Void or Withdrawn | 457011 | 530615464 | No Recognized Claim |
| 134164 | 530223660 | No Recognized Claim | 295588 | 530421015 | Void or Withdrawn | 457012 | 530615465 | No Recognized Claim |
| 134165 | 530223662 | No Recognized Claim | 295589 | 530421016 | Void or Withdrawn | 457013 | 530615466 | No Recognized Claim |
| 134166 | 530223663 | No Recognized Claim | 295590 | 530421017 | Void or Withdrawn | 457014 | 530615467 | No Recognized Claim |
| 134167 | 530223665 | No Recognized Claim | 295591 | 530421018 | Void or Withdrawn | 457015 | 530615468 | No Recognized Claim |
| 134168 | 530223666 | No Recognized Claim | 295592 | 530421019 | Void or Withdrawn | 457016 | 530615469 | No Eligible Purchases |
| 134169 | 530223667 | No Recognized Claim | 295593 | 530421020 | Void or Withdrawn | 457017 | 530615470 | No Recognized Claim |
| 134170 | 530223669 | No Eligible Purchases | 295594 | 530421021 | Void or Withdrawn | 457018 | 530615471 | No Recognized Claim |
| 134171 | 530223670 | No Recognized Claim | 295595 | 530421022 | Void or Withdrawn | 457019 | 530615472 | No Recognized Claim |
| 134172 | 530223672 | No Recognized Claim | 295596 | 530421023 | Void or Withdrawn | 457020 | 530615475 | No Recognized Claim |
| 134173 | 530223673 | No Recognized Claim | 295597 | 530421024 | Void or Withdrawn | 457021 | 530615476 | No Recognized Claim |
| 134174 | 530223675 | No Eligible Purchases | 295598 | 530421025 | Void or Withdrawn | 457022 | 530615477 | No Recognized Claim |
| 134175 | 530223676 | No Recognized Claim | 295599 | 530421026 | Void or Withdrawn | 457023 | 530615478 | No Recognized Claim |
| 134176 | 530223678 | No Recognized Claim | 295600 | 530421027 | Void or Withdrawn | 457024 | 530615479 | No Recognized Claim |
| 134177 | 530223679 | No Eligible Purchases | 295601 | 530421028 | Void or Withdrawn | 457025 | 530615481 | No Recognized Claim |
| 134178 | 530223680 | No Recognized Claim | 295602 | 530421029 | Void or Withdrawn | 457026 | 530615482 | No Recognized Claim |
| 134179 | 530223681 | No Eligible Purchases | 295603 | 530421030 | Void or Withdrawn | 457027 | 530615483 | No Recognized Claim |
| 134180 | 530223682 | No Eligible Purchases | 295604 | 530421031 | Void or Withdrawn | 457028 | 530615484 | No Recognized Claim |
| 134181 | 530223683 | No Eligible Purchases | 295605 | 530421032 | Void or Withdrawn | 457029 | 530615485 | No Recognized Claim |
| 134182 | 530223684 | No Eligible Purchases | 295606 | 530421033 | Void or Withdrawn | 457030 | 530615486 | No Recognized Claim |
| 134183 | 530223685 | No Eligible Purchases | 295607 | 530421034 | Void or Withdrawn | 457031 | 530615487 | No Recognized Claim |
| 134184 | 530223686 | No Recognized Claim | 295608 | 530421035 | Void or Withdrawn | 457032 | 530615488 | No Recognized Claim |
| 134185 | 530223688 | No Eligible Purchases | 295609 | 530421036 | Void or Withdrawn | 457033 | 530615489 | No Recognized Claim |
| 134186 | 530223691 | No Eligible Purchases | 295610 | 530421037 | Void or Withdrawn | 457034 | 530615490 | No Recognized Claim |
| 134187 | 530223692 | No Recognized Claim | 295611 | 530421038 | Void or Withdrawn | 457035 | 530615491 | No Recognized Claim |
| 134188 | 530223694 | No Recognized Claim | 295612 | 530421039 | Void or Withdrawn | 457036 | 530615492 | No Recognized Claim |
| 134189 | 530223695 | No Recognized Claim | 295613 | 530421040 | Void or Withdrawn | 457037 | 530615493 | No Recognized Claim |
| 134190 | 530223696 | No Recognized Claim | 295614 | 530421041 | Void or Withdrawn | 457038 | 530615494 | No Recognized Claim |
| 134191 | 530223697 | No Recognized Claim | 295615 | 530421042 | Void or Withdrawn | 457039 | 530615495 | No Recognized Claim |
| 134192 | 530223698 | No Recognized Claim | 295616 | 530421043 | Void or Withdrawn | 457040 | 530615497 | No Recognized Claim |
| 134193 | 530223699 | No Recognized Claim | 295617 | 530421044 | Void or Withdrawn | 457041 | 530615498 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| ID | Claim | Status |
|---|---|---|
| 134194 | 530223700 | No Eligible Purchases |
| 134195 | 530223701 | No Eligible Purchases |
| 134196 | 530223702 | No Eligible Purchases |
| 134197 | 530223703 | No Eligible Purchases |
| 134198 | 530223704 | No Eligible Purchases |
| 134199 | 530223705 | No Recognized Claim |
| 134200 | 530223706 | No Recognized Claim |
| 134201 | 530223707 | No Recognized Claim |
| 134202 | 530223709 | No Recognized Claim |
| 134203 | 530223710 | No Recognized Claim |
| 134204 | 530223711 | No Eligible Purchases |
| 134205 | 530223713 | No Eligible Purchases |
| 134206 | 530223714 | No Eligible Purchases |
| 134207 | 530223716 | No Eligible Purchases |
| 134208 | 530223717 | No Eligible Purchases |
| 134209 | 530223719 | No Eligible Purchases |
| 134210 | 530223720 | No Eligible Purchases |
| 134211 | 530223721 | No Eligible Purchases |
| 134212 | 530223722 | No Recognized Claim |
| 134213 | 530223723 | No Recognized Claim |
| 134214 | 530223724 | No Recognized Claim |
| 134215 | 530223726 | No Recognized Claim |
| 134216 | 530223727 | No Eligible Purchases |
| 134217 | 530223728 | No Recognized Claim |
| 134218 | 530223730 | No Recognized Claim |
| 134219 | 530223731 | No Eligible Purchases |
| 134220 | 530223733 | No Recognized Claim |
| 134221 | 530223737 | No Eligible Purchases |
| 134222 | 530223738 | No Recognized Claim |
| 134223 | 530223739 | No Recognized Claim |
| 134224 | 530223740 | No Recognized Claim |
| 134225 | 530223741 | No Recognized Claim |
| 134226 | 530223742 | No Recognized Claim |
| 134227 | 530223745 | No Recognized Claim |
| 134228 | 530223746 | No Recognized Claim |
| 134229 | 530223748 | No Recognized Claim |
| 134230 | 530223750 | No Eligible Purchases |
| 134231 | 530223752 | No Recognized Claim |
| 134232 | 530223753 | No Recognized Claim |
| 134233 | 530223755 | No Recognized Claim |
| 134234 | 530223758 | No Recognized Claim |
| 134235 | 530223759 | No Eligible Purchases |
| 134236 | 530223760 | No Recognized Claim |
| 134237 | 530223761 | No Eligible Purchases |
| 134238 | 530223762 | No Recognized Claim |
| 134239 | 530223763 | No Eligible Purchases |
| 134240 | 530223766 | No Eligible Purchases |
| 134241 | 530223769 | No Recognized Claim |
| 134242 | 530223770 | No Recognized Claim |
| 134243 | 530223771 | No Recognized Claim |
| 134244 | 530223772 | No Recognized Claim |
| 134245 | 530223774 | No Recognized Claim |
| 134246 | 530223775 | No Eligible Purchases |
| 134247 | 530223776 | No Eligible Purchases |
| 134248 | 530223777 | No Recognized Claim |
| 134249 | 530223778 | No Recognized Claim |
| 134250 | 530223779 | No Eligible Purchases |
| 134251 | 530223780 | No Recognized Claim |
| 134252 | 530223781 | No Recognized Claim |
| 134253 | 530223783 | No Recognized Claim |
| 134254 | 530223785 | No Recognized Claim |
| 134255 | 530223789 | No Eligible Purchases |
| 134256 | 530223790 | No Recognized Claim |
| 134257 | 530223791 | No Recognized Claim |
| 134258 | 530223793 | No Recognized Claim |
| 134259 | 530223794 | No Recognized Claim |
| 134260 | 530223795 | No Recognized Claim |
| 134261 | 530223798 | No Recognized Claim |
| 134262 | 530223799 | No Recognized Claim |
| 134263 | 530223800 | No Recognized Claim |
| 134264 | 530223802 | No Recognized Claim |
| 134265 | 530223803 | No Recognized Claim |
| 134266 | 530223804 | No Eligible Purchases |
| 134267 | 530223805 | No Recognized Claim |
| 134268 | 530223806 | No Recognized Claim |
| 134269 | 530223807 | No Recognized Claim |
| 134270 | 530223808 | No Recognized Claim |
| 134271 | 530223810 | No Recognized Claim |
| 134272 | 530223811 | No Recognized Claim |
| 134273 | 530223813 | No Recognized Claim |
| 134274 | 530223816 | No Recognized Claim |
| 134275 | 530223817 | No Eligible Purchases |
| 134276 | 530223818 | No Recognized Claim |
| 134277 | 530223819 | No Recognized Claim |
| 134278 | 530223820 | No Recognized Claim |
| 134279 | 530223822 | No Recognized Claim |
| 134280 | 530223823 | No Recognized Claim |
| 134281 | 530223824 | No Eligible Purchases |
| 295618 | 530421045 | Void or Withdrawn |
| 295619 | 530421046 | Void or Withdrawn |
| 295620 | 530421047 | Void or Withdrawn |
| 295621 | 530421048 | Void or Withdrawn |
| 295622 | 530421049 | Void or Withdrawn |
| 295623 | 530421050 | Void or Withdrawn |
| 295624 | 530421051 | Void or Withdrawn |
| 295625 | 530421052 | Void or Withdrawn |
| 295626 | 530421053 | Void or Withdrawn |
| 295627 | 530421054 | Void or Withdrawn |
| 295628 | 530421055 | Void or Withdrawn |
| 295629 | 530421056 | Void or Withdrawn |
| 295630 | 530421057 | Void or Withdrawn |
| 295631 | 530421058 | Void or Withdrawn |
| 295632 | 530421059 | Void or Withdrawn |
| 295633 | 530421060 | Void or Withdrawn |
| 295634 | 530421061 | Void or Withdrawn |
| 295635 | 530421062 | Void or Withdrawn |
| 295636 | 530421063 | Void or Withdrawn |
| 295637 | 530421064 | Void or Withdrawn |
| 295638 | 530421065 | Void or Withdrawn |
| 295639 | 530421066 | Void or Withdrawn |
| 295640 | 530421067 | Void or Withdrawn |
| 295641 | 530421068 | Void or Withdrawn |
| 295642 | 530421069 | Void or Withdrawn |
| 295643 | 530421070 | Void or Withdrawn |
| 295644 | 530421071 | Void or Withdrawn |
| 295645 | 530421072 | Void or Withdrawn |
| 295646 | 530421073 | Void or Withdrawn |
| 295647 | 530421074 | Void or Withdrawn |
| 295648 | 530421075 | Void or Withdrawn |
| 295649 | 530421076 | Void or Withdrawn |
| 295650 | 530421077 | Void or Withdrawn |
| 295651 | 530421078 | Void or Withdrawn |
| 295652 | 530421079 | Void or Withdrawn |
| 295653 | 530421080 | Void or Withdrawn |
| 295654 | 530421081 | Void or Withdrawn |
| 295655 | 530421082 | Void or Withdrawn |
| 295656 | 530421083 | Void or Withdrawn |
| 295657 | 530421084 | Void or Withdrawn |
| 295658 | 530421085 | Void or Withdrawn |
| 295659 | 530421086 | Void or Withdrawn |
| 295660 | 530421087 | Void or Withdrawn |
| 295661 | 530421088 | Void or Withdrawn |
| 295662 | 530421089 | Void or Withdrawn |
| 295663 | 530421090 | Void or Withdrawn |
| 295664 | 530421091 | Void or Withdrawn |
| 295665 | 530421092 | Void or Withdrawn |
| 295666 | 530421093 | Void or Withdrawn |
| 295667 | 530421094 | Void or Withdrawn |
| 295668 | 530421095 | Void or Withdrawn |
| 295669 | 530421096 | Void or Withdrawn |
| 295670 | 530421097 | Void or Withdrawn |
| 295671 | 530421098 | Void or Withdrawn |
| 295672 | 530421099 | Void or Withdrawn |
| 295673 | 530421100 | Void or Withdrawn |
| 295674 | 530421101 | Void or Withdrawn |
| 295675 | 530421102 | Void or Withdrawn |
| 295676 | 530421103 | Void or Withdrawn |
| 295677 | 530421104 | Void or Withdrawn |
| 295678 | 530421105 | Void or Withdrawn |
| 295679 | 530421106 | Void or Withdrawn |
| 295680 | 530421107 | Void or Withdrawn |
| 295681 | 530421108 | Void or Withdrawn |
| 295682 | 530421109 | Void or Withdrawn |
| 295683 | 530421110 | Void or Withdrawn |
| 295684 | 530421111 | Void or Withdrawn |
| 295685 | 530421112 | Void or Withdrawn |
| 295686 | 530421113 | Void or Withdrawn |
| 295687 | 530421114 | Void or Withdrawn |
| 295688 | 530421115 | Void or Withdrawn |
| 295689 | 530421116 | Void or Withdrawn |
| 295690 | 530421117 | Void or Withdrawn |
| 295691 | 530421118 | Void or Withdrawn |
| 295692 | 530421119 | Void or Withdrawn |
| 295693 | 530421120 | Void or Withdrawn |
| 295694 | 530421121 | Void or Withdrawn |
| 295695 | 530421122 | Void or Withdrawn |
| 295696 | 530421123 | Void or Withdrawn |
| 295697 | 530421124 | Void or Withdrawn |
| 295698 | 530421125 | Void or Withdrawn |
| 295699 | 530421126 | Void or Withdrawn |
| 295700 | 530421127 | Void or Withdrawn |
| 295701 | 530421128 | Void or Withdrawn |
| 295702 | 530421129 | Void or Withdrawn |
| 295703 | 530421130 | Void or Withdrawn |
| 295704 | 530421131 | Void or Withdrawn |
| 295705 | 530421132 | Void or Withdrawn |
| 457042 | 530615500 | No Recognized Claim |
| 457043 | 530615502 | No Recognized Claim |
| 457044 | 530615503 | No Recognized Claim |
| 457045 | 530615504 | No Recognized Claim |
| 457046 | 530615505 | No Recognized Claim |
| 457047 | 530615506 | No Recognized Claim |
| 457048 | 530615507 | No Recognized Claim |
| 457049 | 530615508 | No Recognized Claim |
| 457050 | 530615509 | No Recognized Claim |
| 457051 | 530615510 | No Recognized Claim |
| 457052 | 530615511 | No Recognized Claim |
| 457053 | 530615512 | No Recognized Claim |
| 457054 | 530615513 | No Recognized Claim |
| 457055 | 530615514 | No Recognized Claim |
| 457056 | 530615515 | No Recognized Claim |
| 457057 | 530615517 | No Recognized Claim |
| 457058 | 530615518 | No Eligible Purchases |
| 457059 | 530615519 | No Recognized Claim |
| 457060 | 530615520 | No Recognized Claim |
| 457061 | 530615521 | No Recognized Claim |
| 457062 | 530615522 | No Recognized Claim |
| 457063 | 530615524 | No Recognized Claim |
| 457064 | 530615525 | No Recognized Claim |
| 457065 | 530615527 | No Recognized Claim |
| 457066 | 530615529 | No Recognized Claim |
| 457067 | 530615532 | No Recognized Claim |
| 457068 | 530615534 | No Eligible Purchases |
| 457069 | 530615536 | No Recognized Claim |
| 457070 | 530615537 | No Recognized Claim |
| 457071 | 530615539 | No Recognized Claim |
| 457072 | 530615541 | No Recognized Claim |
| 457073 | 530615545 | No Recognized Claim |
| 457074 | 530615546 | No Recognized Claim |
| 457075 | 530615547 | No Recognized Claim |
| 457076 | 530615548 | No Recognized Claim |
| 457077 | 530615552 | No Recognized Claim |
| 457078 | 530615553 | No Recognized Claim |
| 457079 | 530615556 | No Recognized Claim |
| 457080 | 530615556 | No Recognized Claim |
| 457081 | 530615557 | No Recognized Claim |
| 457082 | 530615559 | No Recognized Claim |
| 457083 | 530615560 | No Recognized Claim |
| 457084 | 530615562 | No Recognized Claim |
| 457085 | 530615563 | No Recognized Claim |
| 457086 | 530615564 | No Recognized Claim |
| 457087 | 530615565 | No Recognized Claim |
| 457088 | 530615567 | No Recognized Claim |
| 457089 | 530615568 | No Recognized Claim |
| 457090 | 530615569 | No Recognized Claim |
| 457091 | 530615570 | No Recognized Claim |
| 457092 | 530615573 | No Recognized Claim |
| 457093 | 530615574 | No Recognized Claim |
| 457094 | 530615577 | No Recognized Claim |
| 457095 | 530615578 | No Recognized Claim |
| 457096 | 530615579 | No Recognized Claim |
| 457097 | 530615580 | No Recognized Claim |
| 457098 | 530615581 | No Recognized Claim |
| 457099 | 530615586 | No Recognized Claim |
| 457100 | 530615587 | No Recognized Claim |
| 457101 | 530615588 | No Recognized Claim |
| 457102 | 530615589 | No Recognized Claim |
| 457103 | 530615592 | No Recognized Claim |
| 457104 | 530615593 | No Recognized Claim |
| 457105 | 530615595 | No Recognized Claim |
| 457106 | 530615596 | No Recognized Claim |
| 457107 | 530615597 | No Recognized Claim |
| 457108 | 530615598 | No Recognized Claim |
| 457109 | 530615599 | No Recognized Claim |
| 457110 | 530615601 | No Recognized Claim |
| 457111 | 530615602 | No Recognized Claim |
| 457112 | 530615603 | No Recognized Claim |
| 457113 | 530615604 | No Recognized Claim |
| 457114 | 530615606 | No Recognized Claim |
| 457115 | 530615608 | No Recognized Claim |
| 457116 | 530615609 | No Eligible Purchases |
| 457117 | 530615612 | No Recognized Claim |
| 457118 | 530615613 | No Recognized Claim |
| 457119 | 530615614 | No Recognized Claim |
| 457120 | 530615615 | No Recognized Claim |
| 457121 | 530615616 | No Recognized Claim |
| 457122 | 530615617 | No Recognized Claim |
| 457123 | 530615618 | No Recognized Claim |
| 457124 | 530615621 | No Recognized Claim |
| 457125 | 530615623 | No Recognized Claim |
| 457126 | 530615624 | No Recognized Claim |
| 457127 | 530615626 | No Recognized Claim |
| 457128 | 530615627 | No Eligible Purchases |
| 457129 | 530615629 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 134282 | 530223825 | No Recognized Claim | 295706 | 530421133 | Void or Withdrawn | 457130 | 530615630 | No Recognized Claim |
| 134283 | 530223826 | No Eligible Purchases | 295707 | 530421134 | Void or Withdrawn | 457131 | 530615631 | No Recognized Claim |
| 134284 | 530223827 | No Recognized Claim | 295708 | 530421135 | Void or Withdrawn | 457132 | 530615633 | No Recognized Claim |
| 134285 | 530223829 | No Eligible Purchases | 295709 | 530421136 | Void or Withdrawn | 457133 | 530615635 | No Recognized Claim |
| 134286 | 530223831 | No Eligible Purchases | 295710 | 530421137 | Void or Withdrawn | 457134 | 530615636 | No Recognized Claim |
| 134287 | 530223832 | No Recognized Claim | 295711 | 530421138 | Void or Withdrawn | 457135 | 530615637 | No Recognized Claim |
| 134288 | 530223833 | No Recognized Claim | 295712 | 530421139 | Void or Withdrawn | 457136 | 530615638 | No Recognized Claim |
| 134289 | 530223834 | No Recognized Claim | 295713 | 530421140 | Void or Withdrawn | 457137 | 530615639 | No Recognized Claim |
| 134290 | 530223835 | No Recognized Claim | 295714 | 530421141 | Void or Withdrawn | 457138 | 530615640 | No Recognized Claim |
| 134291 | 530223836 | No Eligible Purchases | 295715 | 530421142 | Void or Withdrawn | 457139 | 530615642 | No Recognized Claim |
| 134292 | 530223839 | No Recognized Claim | 295716 | 530421143 | Void or Withdrawn | 457140 | 530615644 | No Recognized Claim |
| 134293 | 530223840 | No Recognized Claim | 295717 | 530421144 | Void or Withdrawn | 457141 | 530615645 | No Recognized Claim |
| 134294 | 530223841 | No Recognized Claim | 295718 | 530421145 | Void or Withdrawn | 457142 | 530615646 | No Recognized Claim |
| 134295 | 530223843 | No Recognized Claim | 295719 | 530421146 | Void or Withdrawn | 457143 | 530615648 | No Recognized Claim |
| 134296 | 530223844 | No Recognized Claim | 295720 | 530421147 | Void or Withdrawn | 457144 | 530615649 | No Recognized Claim |
| 134297 | 530223845 | No Eligible Purchases | 295721 | 530421148 | Void or Withdrawn | 457145 | 530615650 | No Recognized Claim |
| 134298 | 530223846 | No Recognized Claim | 295722 | 530421149 | Void or Withdrawn | 457146 | 530615651 | No Recognized Claim |
| 134299 | 530223849 | No Recognized Claim | 295723 | 530421150 | Void or Withdrawn | 457147 | 530615653 | No Recognized Claim |
| 134300 | 530223851 | No Recognized Claim | 295724 | 530421151 | Void or Withdrawn | 457148 | 530615655 | No Recognized Claim |
| 134301 | 530223853 | No Recognized Claim | 295725 | 530421152 | Void or Withdrawn | 457149 | 530615656 | No Recognized Claim |
| 134302 | 530223855 | No Recognized Claim | 295726 | 530421153 | Void or Withdrawn | 457150 | 530615657 | No Eligible Purchases |
| 134303 | 530223856 | No Recognized Claim | 295727 | 530421154 | Void or Withdrawn | 457151 | 530615659 | No Recognized Claim |
| 134304 | 530223857 | No Recognized Claim | 295728 | 530421155 | Void or Withdrawn | 457152 | 530615660 | No Recognized Claim |
| 134305 | 530223858 | No Recognized Claim | 295729 | 530421156 | Void or Withdrawn | 457153 | 530615661 | No Recognized Claim |
| 134306 | 530223859 | No Eligible Purchases | 295730 | 530421157 | Void or Withdrawn | 457154 | 530615663 | No Eligible Purchases |
| 134307 | 530223860 | No Recognized Claim | 295731 | 530421158 | Void or Withdrawn | 457155 | 530615664 | No Recognized Claim |
| 134308 | 530223861 | No Eligible Purchases | 295732 | 530421159 | Void or Withdrawn | 457156 | 530615665 | No Recognized Claim |
| 134309 | 530223862 | No Recognized Claim | 295733 | 530421160 | Void or Withdrawn | 457157 | 530615666 | No Recognized Claim |
| 134310 | 530223863 | No Recognized Claim | 295734 | 530421161 | Void or Withdrawn | 457158 | 530615667 | No Recognized Claim |
| 134311 | 530223864 | No Recognized Claim | 295735 | 530421162 | Void or Withdrawn | 457159 | 530615669 | No Recognized Claim |
| 134312 | 530223865 | No Recognized Claim | 295736 | 530421163 | Void or Withdrawn | 457160 | 530615670 | No Recognized Claim |
| 134313 | 530223867 | No Eligible Purchases | 295737 | 530421164 | Void or Withdrawn | 457161 | 530615671 | No Recognized Claim |
| 134314 | 530223869 | No Recognized Claim | 295738 | 530421165 | Void or Withdrawn | 457162 | 530615672 | No Eligible Purchases |
| 134315 | 530223870 | No Recognized Claim | 295739 | 530421166 | Void or Withdrawn | 457163 | 530615673 | No Recognized Claim |
| 134316 | 530223872 | No Recognized Claim | 295740 | 530421167 | Void or Withdrawn | 457164 | 530615674 | No Recognized Claim |
| 134317 | 530223874 | No Recognized Claim | 295741 | 530421168 | Void or Withdrawn | 457165 | 530615675 | No Recognized Claim |
| 134318 | 530223875 | No Eligible Purchases | 295742 | 530421169 | Void or Withdrawn | 457166 | 530615676 | No Recognized Claim |
| 134319 | 530223876 | No Recognized Claim | 295743 | 530421170 | Void or Withdrawn | 457167 | 530615677 | No Recognized Claim |
| 134320 | 530223878 | No Recognized Claim | 295744 | 530421171 | Void or Withdrawn | 457168 | 530615678 | No Recognized Claim |
| 134321 | 530223879 | No Recognized Claim | 295745 | 530421172 | Void or Withdrawn | 457169 | 530615680 | No Recognized Claim |
| 134322 | 530223881 | No Eligible Purchases | 295746 | 530421173 | Void or Withdrawn | 457170 | 530615681 | No Recognized Claim |
| 134323 | 530223882 | No Recognized Claim | 295747 | 530421174 | Void or Withdrawn | 457171 | 530615682 | No Recognized Claim |
| 134324 | 530223883 | No Recognized Claim | 295748 | 530421175 | Void or Withdrawn | 457172 | 530615683 | No Recognized Claim |
| 134325 | 530223884 | No Eligible Purchases | 295749 | 530421176 | Void or Withdrawn | 457173 | 530615684 | No Recognized Claim |
| 134326 | 530223886 | No Recognized Claim | 295750 | 530421177 | Void or Withdrawn | 457174 | 530615685 | No Recognized Claim |
| 134327 | 530223888 | No Recognized Claim | 295751 | 530421178 | Void or Withdrawn | 457175 | 530615686 | No Recognized Claim |
| 134328 | 530223890 | No Eligible Purchases | 295752 | 530421179 | Void or Withdrawn | 457176 | 530615688 | No Recognized Claim |
| 134329 | 530223891 | No Eligible Purchases | 295753 | 530421180 | Void or Withdrawn | 457177 | 530615689 | No Recognized Claim |
| 134330 | 530223892 | No Recognized Claim | 295754 | 530421181 | Void or Withdrawn | 457178 | 530615690 | No Recognized Claim |
| 134331 | 530223896 | No Recognized Claim | 295755 | 530421182 | Void or Withdrawn | 457179 | 530615691 | No Recognized Claim |
| 134332 | 530223898 | No Eligible Purchases | 295756 | 530421183 | Void or Withdrawn | 457180 | 530615692 | No Recognized Claim |
| 134333 | 530223899 | No Recognized Claim | 295757 | 530421184 | Void or Withdrawn | 457181 | 530615696 | No Recognized Claim |
| 134334 | 530223900 | No Recognized Claim | 295758 | 530421185 | Void or Withdrawn | 457182 | 530615697 | No Recognized Claim |
| 134335 | 530223902 | No Recognized Claim | 295759 | 530421186 | Void or Withdrawn | 457183 | 530615698 | No Recognized Claim |
| 134336 | 530223905 | No Recognized Claim | 295760 | 530421187 | Void or Withdrawn | 457184 | 530615700 | No Recognized Claim |
| 134337 | 530223906 | No Recognized Claim | 295761 | 530421188 | Void or Withdrawn | 457185 | 530615701 | No Recognized Claim |
| 134338 | 530223909 | No Eligible Purchases | 295762 | 530421189 | Void or Withdrawn | 457186 | 530615702 | No Recognized Claim |
| 134339 | 530223910 | No Recognized Claim | 295763 | 530421190 | Void or Withdrawn | 457187 | 530615703 | No Recognized Claim |
| 134340 | 530223911 | No Eligible Purchases | 295764 | 530421191 | Void or Withdrawn | 457188 | 530615704 | No Eligible Purchases |
| 134341 | 530223912 | No Recognized Claim | 295765 | 530421192 | Void or Withdrawn | 457189 | 530615705 | No Recognized Claim |
| 134342 | 530223916 | No Eligible Purchases | 295766 | 530421193 | Void or Withdrawn | 457190 | 530615707 | No Recognized Claim |
| 134343 | 530223918 | No Recognized Claim | 295767 | 530421194 | Void or Withdrawn | 457191 | 530615709 | No Recognized Claim |
| 134344 | 530223919 | No Recognized Claim | 295768 | 530421195 | Void or Withdrawn | 457192 | 530615710 | No Recognized Claim |
| 134345 | 530223921 | No Recognized Claim | 295769 | 530421196 | Void or Withdrawn | 457193 | 530615711 | No Recognized Claim |
| 134346 | 530223922 | No Eligible Purchases | 295770 | 530421197 | Void or Withdrawn | 457194 | 530615712 | No Recognized Claim |
| 134347 | 530223923 | No Recognized Claim | 295771 | 530421198 | Void or Withdrawn | 457195 | 530615714 | No Eligible Purchases |
| 134348 | 530223924 | No Recognized Claim | 295772 | 530421199 | Void or Withdrawn | 457196 | 530615715 | No Recognized Claim |
| 134349 | 530223925 | No Eligible Purchases | 295773 | 530421200 | Void or Withdrawn | 457197 | 530615716 | No Recognized Claim |
| 134350 | 530223927 | No Recognized Claim | 295774 | 530421201 | Void or Withdrawn | 457198 | 530615717 | No Recognized Claim |
| 134351 | 530223928 | No Recognized Claim | 295775 | 530421202 | Void or Withdrawn | 457199 | 530615718 | No Recognized Claim |
| 134352 | 530223929 | No Recognized Claim | 295776 | 530421203 | Void or Withdrawn | 457200 | 530615719 | No Recognized Claim |
| 134353 | 530223930 | No Recognized Claim | 295777 | 530421204 | Void or Withdrawn | 457201 | 530615720 | No Recognized Claim |
| 134354 | 530223931 | No Recognized Claim | 295778 | 530421205 | Void or Withdrawn | 457202 | 530615721 | No Recognized Claim |
| 134355 | 530223933 | No Recognized Claim | 295779 | 530421206 | Void or Withdrawn | 457203 | 530615722 | No Recognized Claim |
| 134356 | 530223938 | No Recognized Claim | 295780 | 530421207 | Void or Withdrawn | 457204 | 530615723 | No Recognized Claim |
| 134357 | 530223939 | No Recognized Claim | 295781 | 530421208 | Void or Withdrawn | 457205 | 530615724 | No Recognized Claim |
| 134358 | 530223941 | No Recognized Claim | 295782 | 530421209 | Void or Withdrawn | 457206 | 530615725 | No Recognized Claim |
| 134359 | 530223943 | No Recognized Claim | 295783 | 530421210 | Void or Withdrawn | 457207 | 530615726 | No Recognized Claim |
| 134360 | 530223944 | No Recognized Claim | 295784 | 530421211 | Void or Withdrawn | 457208 | 530615727 | No Recognized Claim |
| 134361 | 530223945 | No Recognized Claim | 295785 | 530421212 | Void or Withdrawn | 457209 | 530615728 | No Recognized Claim |
| 134362 | 530223946 | No Eligible Purchases | 295786 | 530421213 | Void or Withdrawn | 457210 | 530615729 | No Recognized Claim |
| 134363 | 530223948 | No Recognized Claim | 295787 | 530421214 | Void or Withdrawn | 457211 | 530615730 | No Recognized Claim |
| 134364 | 530223949 | No Recognized Claim | 295788 | 530421215 | Void or Withdrawn | 457212 | 530615733 | No Recognized Claim |
| 134365 | 530223950 | No Recognized Claim | 295789 | 530421216 | Void or Withdrawn | 457213 | 530615735 | No Eligible Purchases |
| 134366 | 530223952 | No Recognized Claim | 295790 | 530421217 | Void or Withdrawn | 457214 | 530615736 | No Recognized Claim |
| 134367 | 530223953 | No Recognized Claim | 295791 | 530421218 | Void or Withdrawn | 457215 | 530615737 | No Recognized Claim |
| 134368 | 530223954 | No Eligible Purchases | 295792 | 530421219 | Void or Withdrawn | 457216 | 530615738 | No Recognized Claim |
| 134369 | 530223955 | No Recognized Claim | 295793 | 530421220 | Void or Withdrawn | 457217 | 530615741 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 134370 | 530223956 | No Recognized Claim | 295794 | 530421221 | Void or Withdrawn | 457218 | 530615742 | No Recognized Claim |
| 134371 | 530223957 | No Recognized Claim | 295795 | 530421222 | Void or Withdrawn | 457219 | 530615743 | No Recognized Claim |
| 134372 | 530223958 | No Eligible Purchases | 295796 | 530421223 | Void or Withdrawn | 457220 | 530615744 | No Recognized Claim |
| 134373 | 530223961 | No Eligible Purchases | 295797 | 530421224 | Void or Withdrawn | 457221 | 530615746 | No Recognized Claim |
| 134374 | 530223962 | No Recognized Claim | 295798 | 530421225 | Void or Withdrawn | 457222 | 530615747 | No Recognized Claim |
| 134375 | 530223963 | No Eligible Purchases | 295799 | 530421226 | Void or Withdrawn | 457223 | 530615748 | No Recognized Claim |
| 134376 | 530223964 | No Recognized Claim | 295800 | 530421227 | Void or Withdrawn | 457224 | 530615749 | No Recognized Claim |
| 134377 | 530223965 | No Recognized Claim | 295801 | 530421228 | Void or Withdrawn | 457225 | 530615750 | No Eligible Purchases |
| 134378 | 530223966 | No Eligible Purchases | 295802 | 530421229 | Void or Withdrawn | 457226 | 530615751 | No Recognized Claim |
| 134379 | 530223967 | No Eligible Purchases | 295803 | 530421230 | Void or Withdrawn | 457227 | 530615754 | No Recognized Claim |
| 134380 | 530223968 | No Recognized Claim | 295804 | 530421231 | Void or Withdrawn | 457228 | 530615755 | No Recognized Claim |
| 134381 | 530223971 | No Eligible Purchases | 295805 | 530421232 | Void or Withdrawn | 457229 | 530615756 | No Recognized Claim |
| 134382 | 530223972 | No Recognized Claim | 295806 | 530421233 | Void or Withdrawn | 457230 | 530615757 | No Recognized Claim |
| 134383 | 530223974 | No Recognized Claim | 295807 | 530421234 | Void or Withdrawn | 457231 | 530615760 | No Recognized Claim |
| 134384 | 530223977 | No Recognized Claim | 295808 | 530421235 | Void or Withdrawn | 457232 | 530615761 | No Recognized Claim |
| 134385 | 530223979 | No Eligible Purchases | 295809 | 530421236 | Void or Withdrawn | 457233 | 530615762 | No Recognized Claim |
| 134386 | 530223980 | No Recognized Claim | 295810 | 530421237 | Void or Withdrawn | 457234 | 530615763 | No Recognized Claim |
| 134387 | 530223981 | No Eligible Purchases | 295811 | 530421238 | Void or Withdrawn | 457235 | 530615764 | No Recognized Claim |
| 134388 | 530223982 | No Recognized Claim | 295812 | 530421239 | Void or Withdrawn | 457236 | 530615765 | No Recognized Claim |
| 134389 | 530223983 | No Eligible Purchases | 295813 | 530421240 | Void or Withdrawn | 457237 | 530615766 | No Recognized Claim |
| 134390 | 530223984 | No Recognized Claim | 295814 | 530421241 | Void or Withdrawn | 457238 | 530615767 | No Recognized Claim |
| 134391 | 530223985 | No Recognized Claim | 295815 | 530421242 | Void or Withdrawn | 457239 | 530615769 | No Recognized Claim |
| 134392 | 530223986 | No Recognized Claim | 295816 | 530421243 | Void or Withdrawn | 457240 | 530615770 | No Recognized Claim |
| 134393 | 530223987 | No Eligible Purchases | 295817 | 530421244 | Void or Withdrawn | 457241 | 530615771 | No Recognized Claim |
| 134394 | 530223988 | No Recognized Claim | 295818 | 530421245 | Void or Withdrawn | 457242 | 530615772 | No Recognized Claim |
| 134395 | 530223989 | No Recognized Claim | 295819 | 530421246 | Void or Withdrawn | 457243 | 530615773 | No Recognized Claim |
| 134396 | 530223990 | No Recognized Claim | 295820 | 530421247 | Void or Withdrawn | 457244 | 530615776 | No Recognized Claim |
| 134397 | 530223991 | No Recognized Claim | 295821 | 530421248 | Void or Withdrawn | 457245 | 530615778 | No Recognized Claim |
| 134398 | 530223993 | No Eligible Purchases | 295822 | 530421249 | Void or Withdrawn | 457246 | 530615780 | No Recognized Claim |
| 134399 | 530223994 | No Recognized Claim | 295823 | 530421250 | Void or Withdrawn | 457247 | 530615781 | No Eligible Purchases |
| 134400 | 530223995 | No Recognized Claim | 295824 | 530421251 | Void or Withdrawn | 457248 | 530615782 | No Recognized Claim |
| 134401 | 530223996 | No Recognized Claim | 295825 | 530421252 | Void or Withdrawn | 457249 | 530615783 | No Recognized Claim |
| 134402 | 530224001 | No Recognized Claim | 295826 | 530421253 | Void or Withdrawn | 457250 | 530615787 | No Recognized Claim |
| 134403 | 530224002 | No Recognized Claim | 295827 | 530421254 | Void or Withdrawn | 457251 | 530615788 | No Recognized Claim |
| 134404 | 530224005 | No Recognized Claim | 295828 | 530421255 | Void or Withdrawn | 457252 | 530615789 | No Recognized Claim |
| 134405 | 530224006 | No Recognized Claim | 295829 | 530421256 | Void or Withdrawn | 457253 | 530615791 | No Eligible Purchases |
| 134406 | 530224007 | No Recognized Claim | 295830 | 530421257 | Void or Withdrawn | 457254 | 530615792 | No Eligible Purchases |
| 134407 | 530224008 | No Eligible Purchases | 295831 | 530421258 | Void or Withdrawn | 457255 | 530615793 | No Recognized Claim |
| 134408 | 530224009 | No Eligible Purchases | 295832 | 530421259 | Void or Withdrawn | 457256 | 530615794 | No Recognized Claim |
| 134409 | 530224010 | No Recognized Claim | 295833 | 530421260 | Void or Withdrawn | 457257 | 530615795 | No Recognized Claim |
| 134410 | 530224012 | No Recognized Claim | 295834 | 530421261 | Void or Withdrawn | 457258 | 530615796 | No Recognized Claim |
| 134411 | 530224013 | No Eligible Purchases | 295835 | 530421262 | Void or Withdrawn | 457259 | 530615797 | No Recognized Claim |
| 134412 | 530224014 | No Eligible Purchases | 295836 | 530421263 | Void or Withdrawn | 457260 | 530615800 | No Recognized Claim |
| 134413 | 530224015 | No Eligible Purchases | 295837 | 530421264 | Void or Withdrawn | 457261 | 530615802 | No Eligible Purchases |
| 134414 | 530224017 | No Recognized Claim | 295838 | 530421265 | Void or Withdrawn | 457262 | 530615804 | No Recognized Claim |
| 134415 | 530224020 | No Recognized Claim | 295839 | 530421266 | Void or Withdrawn | 457263 | 530615808 | No Recognized Claim |
| 134416 | 530224021 | No Recognized Claim | 295840 | 530421267 | Void or Withdrawn | 457264 | 530615809 | No Recognized Claim |
| 134417 | 530224022 | No Recognized Claim | 295841 | 530421268 | Void or Withdrawn | 457265 | 530615810 | No Recognized Claim |
| 134418 | 530224023 | No Eligible Purchases | 295842 | 530421269 | Void or Withdrawn | 457266 | 530615811 | No Recognized Claim |
| 134419 | 530224025 | No Recognized Claim | 295843 | 530421270 | Void or Withdrawn | 457267 | 530615812 | No Recognized Claim |
| 134420 | 530224027 | No Recognized Claim | 295844 | 530421271 | Void or Withdrawn | 457268 | 530615815 | No Recognized Claim |
| 134421 | 530224028 | No Recognized Claim | 295845 | 530421272 | Void or Withdrawn | 457269 | 530615816 | No Recognized Claim |
| 134422 | 530224029 | No Recognized Claim | 295846 | 530421273 | Void or Withdrawn | 457270 | 530615817 | No Eligible Purchases |
| 134423 | 530224031 | No Eligible Purchases | 295847 | 530421274 | Void or Withdrawn | 457271 | 530615819 | No Recognized Claim |
| 134424 | 530224032 | No Recognized Claim | 295848 | 530421275 | Void or Withdrawn | 457272 | 530615820 | No Recognized Claim |
| 134425 | 530224033 | No Recognized Claim | 295849 | 530421276 | Void or Withdrawn | 457273 | 530615822 | No Recognized Claim |
| 134426 | 530224034 | No Recognized Claim | 295850 | 530421277 | Void or Withdrawn | 457274 | 530615823 | No Recognized Claim |
| 134427 | 530224035 | No Recognized Claim | 295851 | 530421278 | Void or Withdrawn | 457275 | 530615824 | No Eligible Purchases |
| 134428 | 530224036 | No Recognized Claim | 295852 | 530421279 | Void or Withdrawn | 457276 | 530615825 | No Eligible Purchases |
| 134429 | 530224038 | No Eligible Purchases | 295853 | 530421280 | Void or Withdrawn | 457277 | 530615827 | No Recognized Claim |
| 134430 | 530224039 | No Recognized Claim | 295854 | 530421281 | Void or Withdrawn | 457278 | 530615829 | No Recognized Claim |
| 134431 | 530224041 | No Recognized Claim | 295855 | 530421282 | Void or Withdrawn | 457279 | 530615830 | No Recognized Claim |
| 134432 | 530224043 | No Recognized Claim | 295856 | 530421283 | Void or Withdrawn | 457280 | 530615833 | No Recognized Claim |
| 134433 | 530224044 | No Recognized Claim | 295857 | 530421284 | Void or Withdrawn | 457281 | 530615834 | No Eligible Purchases |
| 134434 | 530224045 | No Eligible Purchases | 295858 | 530421285 | Void or Withdrawn | 457282 | 530615835 | No Recognized Claim |
| 134435 | 530224050 | No Recognized Claim | 295859 | 530421286 | Void or Withdrawn | 457283 | 530615836 | No Recognized Claim |
| 134436 | 530224054 | No Recognized Claim | 295860 | 530421287 | Void or Withdrawn | 457284 | 530615837 | No Recognized Claim |
| 134437 | 530224056 | No Eligible Purchases | 295861 | 530421288 | Void or Withdrawn | 457285 | 530615838 | No Recognized Claim |
| 134438 | 530224057 | No Eligible Purchases | 295862 | 530421289 | Void or Withdrawn | 457286 | 530615840 | No Recognized Claim |
| 134439 | 530224061 | No Recognized Claim | 295863 | 530421290 | Void or Withdrawn | 457287 | 530615841 | No Recognized Claim |
| 134440 | 530224062 | No Recognized Claim | 295864 | 530421291 | Void or Withdrawn | 457288 | 530615842 | No Recognized Claim |
| 134441 | 530224064 | No Recognized Claim | 295865 | 530421292 | Void or Withdrawn | 457289 | 530615843 | No Recognized Claim |
| 134442 | 530224065 | No Recognized Claim | 295866 | 530421293 | Void or Withdrawn | 457290 | 530615844 | No Recognized Claim |
| 134443 | 530224066 | No Recognized Claim | 295867 | 530421294 | Void or Withdrawn | 457291 | 530615846 | No Recognized Claim |
| 134444 | 530224067 | No Recognized Claim | 295868 | 530421295 | Void or Withdrawn | 457292 | 530615847 | No Recognized Claim |
| 134445 | 530224068 | No Recognized Claim | 295869 | 530421296 | Void or Withdrawn | 457293 | 530615848 | No Recognized Claim |
| 134446 | 530224070 | No Eligible Purchases | 295870 | 530421297 | Void or Withdrawn | 457294 | 530615849 | No Recognized Claim |
| 134447 | 530224071 | No Recognized Claim | 295871 | 530421298 | Void or Withdrawn | 457295 | 530615853 | No Recognized Claim |
| 134448 | 530224073 | No Eligible Purchases | 295872 | 530421299 | Void or Withdrawn | 457296 | 530615854 | No Recognized Claim |
| 134449 | 530224074 | No Eligible Purchases | 295873 | 530421300 | Void or Withdrawn | 457297 | 530615855 | No Recognized Claim |
| 134450 | 530224075 | No Recognized Claim | 295874 | 530421301 | Void or Withdrawn | 457298 | 530615856 | No Recognized Claim |
| 134451 | 530224076 | No Recognized Claim | 295875 | 530421302 | Void or Withdrawn | 457299 | 530615858 | No Recognized Claim |
| 134452 | 530224077 | No Eligible Purchases | 295876 | 530421303 | Void or Withdrawn | 457300 | 530615859 | No Recognized Claim |
| 134453 | 530224078 | No Eligible Purchases | 295877 | 530421304 | Void or Withdrawn | 457301 | 530615860 | No Recognized Claim |
| 134454 | 530224079 | No Recognized Claim | 295878 | 530421305 | Void or Withdrawn | 457302 | 530615861 | No Recognized Claim |
| 134455 | 530224080 | No Recognized Claim | 295879 | 530421306 | Void or Withdrawn | 457303 | 530615864 | No Recognized Claim |
| 134456 | 530224081 | No Eligible Purchases | 295880 | 530421307 | Void or Withdrawn | 457304 | 530615867 | No Recognized Claim |
| 134457 | 530224082 | No Eligible Purchases | 295881 | 530421308 | Void or Withdrawn | 457305 | 530615869 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 134458 | 530224088 | No Eligible Purchases | 295882 | 530421309 | Void or Withdrawn | 457306 | 530615870 | No Recognized Claim |
| 134459 | 530224089 | No Recognized Claim | 295883 | 530421310 | Void or Withdrawn | 457307 | 530615872 | No Recognized Claim |
| 134460 | 530224090 | No Recognized Claim | 295884 | 530421311 | Void or Withdrawn | 457308 | 530615873 | No Recognized Claim |
| 134461 | 530224091 | No Recognized Claim | 295885 | 530421312 | Void or Withdrawn | 457309 | 530615874 | No Recognized Claim |
| 134462 | 530224092 | No Recognized Claim | 295886 | 530421313 | Void or Withdrawn | 457310 | 530615875 | No Recognized Claim |
| 134463 | 530224093 | No Recognized Claim | 295887 | 530421314 | Void or Withdrawn | 457311 | 530615876 | No Recognized Claim |
| 134464 | 530224096 | No Recognized Claim | 295888 | 530421315 | Void or Withdrawn | 457312 | 530615877 | No Recognized Claim |
| 134465 | 530224097 | No Recognized Claim | 295889 | 530421316 | Void or Withdrawn | 457313 | 530615878 | No Recognized Claim |
| 134466 | 530224098 | No Eligible Purchases | 295890 | 530421317 | Void or Withdrawn | 457314 | 530615879 | No Eligible Purchases |
| 134467 | 530224100 | No Recognized Claim | 295891 | 530421318 | Void or Withdrawn | 457315 | 530615880 | No Recognized Claim |
| 134468 | 530224101 | No Recognized Claim | 295892 | 530421319 | Void or Withdrawn | 457316 | 530615882 | No Recognized Claim |
| 134469 | 530224102 | No Recognized Claim | 295893 | 530421320 | Void or Withdrawn | 457317 | 530615883 | No Recognized Claim |
| 134470 | 530224106 | No Recognized Claim | 295894 | 530421321 | Void or Withdrawn | 457318 | 530615886 | No Recognized Claim |
| 134471 | 530224106 | No Eligible Purchases | 295895 | 530421322 | Void or Withdrawn | 457319 | 530615887 | No Recognized Claim |
| 134472 | 530224107 | No Recognized Claim | 295896 | 530421323 | Void or Withdrawn | 457320 | 530615888 | No Recognized Claim |
| 134473 | 530224108 | No Eligible Purchases | 295897 | 530421324 | Void or Withdrawn | 457321 | 530615889 | No Recognized Claim |
| 134474 | 530224109 | No Recognized Claim | 295898 | 530421325 | Void or Withdrawn | 457322 | 530615890 | No Recognized Claim |
| 134475 | 530224110 | No Recognized Claim | 295899 | 530421326 | Void or Withdrawn | 457323 | 530615891 | No Recognized Claim |
| 134476 | 530224111 | No Recognized Claim | 295900 | 530421327 | Void or Withdrawn | 457324 | 530615892 | No Recognized Claim |
| 134477 | 530224112 | No Recognized Claim | 295901 | 530421328 | Void or Withdrawn | 457325 | 530615893 | No Recognized Claim |
| 134478 | 530224113 | No Eligible Purchases | 295902 | 530421329 | Void or Withdrawn | 457326 | 530615894 | No Eligible Purchases |
| 134479 | 530224115 | No Recognized Claim | 295903 | 530421330 | Void or Withdrawn | 457327 | 530615895 | No Recognized Claim |
| 134480 | 530224116 | No Recognized Claim | 295904 | 530421331 | Void or Withdrawn | 457328 | 530615896 | No Recognized Claim |
| 134481 | 530224117 | No Eligible Purchases | 295905 | 530421332 | Void or Withdrawn | 457329 | 530615898 | No Recognized Claim |
| 134482 | 530224118 | No Recognized Claim | 295906 | 530421333 | Void or Withdrawn | 457330 | 530615899 | No Recognized Claim |
| 134483 | 530224120 | No Recognized Claim | 295907 | 530421334 | Void or Withdrawn | 457331 | 530615900 | No Recognized Claim |
| 134484 | 530224121 | No Recognized Claim | 295908 | 530421335 | Void or Withdrawn | 457332 | 530615901 | No Recognized Claim |
| 134485 | 530224122 | No Eligible Purchases | 295909 | 530421336 | Void or Withdrawn | 457333 | 530615902 | No Recognized Claim |
| 134486 | 530224123 | No Recognized Claim | 295910 | 530421337 | Void or Withdrawn | 457334 | 530615903 | No Recognized Claim |
| 134487 | 530224125 | No Eligible Purchases | 295911 | 530421338 | Void or Withdrawn | 457335 | 530615904 | No Recognized Claim |
| 134488 | 530224128 | No Recognized Claim | 295912 | 530421339 | Void or Withdrawn | 457336 | 530615905 | No Recognized Claim |
| 134489 | 530224129 | No Recognized Claim | 295913 | 530421340 | Void or Withdrawn | 457337 | 530615906 | No Recognized Claim |
| 134490 | 530224130 | No Eligible Purchases | 295914 | 530421341 | Void or Withdrawn | 457338 | 530615907 | No Recognized Claim |
| 134491 | 530224132 | No Recognized Claim | 295915 | 530421342 | Void or Withdrawn | 457339 | 530615908 | No Eligible Purchases |
| 134492 | 530224133 | No Recognized Claim | 295916 | 530421343 | Void or Withdrawn | 457340 | 530615909 | No Recognized Claim |
| 134493 | 530224135 | No Recognized Claim | 295917 | 530421344 | Void or Withdrawn | 457341 | 530615911 | No Recognized Claim |
| 134494 | 530224136 | No Recognized Claim | 295918 | 530421345 | Void or Withdrawn | 457342 | 530615912 | No Recognized Claim |
| 134495 | 530224137 | No Recognized Claim | 295919 | 530421346 | Void or Withdrawn | 457343 | 530615913 | No Recognized Claim |
| 134496 | 530224138 | No Recognized Claim | 295920 | 530421347 | Void or Withdrawn | 457344 | 530615915 | No Recognized Claim |
| 134497 | 530224139 | No Recognized Claim | 295921 | 530421348 | Void or Withdrawn | 457345 | 530615916 | No Recognized Claim |
| 134498 | 530224144 | No Recognized Claim | 295922 | 530421349 | Void or Withdrawn | 457346 | 530615918 | No Recognized Claim |
| 134499 | 530224144 | No Recognized Claim | 295923 | 530421350 | Void or Withdrawn | 457347 | 530615920 | No Recognized Claim |
| 134500 | 530224145 | No Recognized Claim | 295924 | 530421351 | Void or Withdrawn | 457348 | 530615921 | No Recognized Claim |
| 134501 | 530224146 | No Recognized Claim | 295925 | 530421352 | Void or Withdrawn | 457349 | 530615924 | No Recognized Claim |
| 134502 | 530224147 | No Recognized Claim | 295926 | 530421353 | Void or Withdrawn | 457350 | 530615925 | No Recognized Claim |
| 134503 | 530224148 | No Eligible Purchases | 295927 | 530421354 | Void or Withdrawn | 457351 | 530615928 | No Recognized Claim |
| 134504 | 530224149 | No Eligible Purchases | 295928 | 530421355 | Void or Withdrawn | 457352 | 530615931 | No Recognized Claim |
| 134505 | 530224151 | No Recognized Claim | 295929 | 530421356 | Void or Withdrawn | 457353 | 530615932 | No Recognized Claim |
| 134506 | 530224152 | No Recognized Claim | 295930 | 530421357 | Void or Withdrawn | 457354 | 530615934 | No Recognized Claim |
| 134507 | 530224153 | No Recognized Claim | 295931 | 530421358 | Void or Withdrawn | 457355 | 530615935 | No Recognized Claim |
| 134508 | 530224154 | No Recognized Claim | 295932 | 530421359 | Void or Withdrawn | 457356 | 530615936 | No Recognized Claim |
| 134509 | 530224156 | No Recognized Claim | 295933 | 530421360 | Void or Withdrawn | 457357 | 530615938 | No Recognized Claim |
| 134510 | 530224157 | No Recognized Claim | 295934 | 530421361 | Void or Withdrawn | 457358 | 530615939 | No Recognized Claim |
| 134511 | 530224158 | No Eligible Purchases | 295935 | 530421362 | Void or Withdrawn | 457359 | 530615940 | No Recognized Claim |
| 134512 | 530224159 | No Recognized Claim | 295936 | 530421363 | Void or Withdrawn | 457360 | 530615941 | No Recognized Claim |
| 134513 | 530224160 | No Recognized Claim | 295937 | 530421364 | Void or Withdrawn | 457361 | 530615943 | No Recognized Claim |
| 134514 | 530224161 | No Recognized Claim | 295938 | 530421365 | Void or Withdrawn | 457362 | 530615945 | No Recognized Claim |
| 134515 | 530224162 | No Recognized Claim | 295939 | 530421366 | Void or Withdrawn | 457363 | 530615951 | No Recognized Claim |
| 134516 | 530224164 | No Recognized Claim | 295940 | 530421367 | Void or Withdrawn | 457364 | 530615953 | No Recognized Claim |
| 134517 | 530224165 | No Recognized Claim | 295941 | 530421368 | Void or Withdrawn | 457365 | 530615955 | No Recognized Claim |
| 134518 | 530224166 | No Recognized Claim | 295942 | 530421369 | Void or Withdrawn | 457366 | 530615956 | No Recognized Claim |
| 134519 | 530224167 | No Eligible Purchases | 295943 | 530421370 | Void or Withdrawn | 457367 | 530615957 | No Recognized Claim |
| 134520 | 530224169 | No Recognized Claim | 295944 | 530421371 | Void or Withdrawn | 457368 | 530615958 | No Recognized Claim |
| 134521 | 530224175 | No Eligible Purchases | 295945 | 530421372 | Void or Withdrawn | 457369 | 530615959 | No Recognized Claim |
| 134522 | 530224177 | No Recognized Claim | 295946 | 530421373 | Void or Withdrawn | 457370 | 530615961 | No Eligible Purchases |
| 134523 | 530224178 | No Recognized Claim | 295947 | 530421374 | Void or Withdrawn | 457371 | 530615962 | No Recognized Claim |
| 134524 | 530224179 | No Eligible Purchases | 295948 | 530421375 | Void or Withdrawn | 457372 | 530615963 | No Recognized Claim |
| 134525 | 530224180 | No Eligible Purchases | 295949 | 530421376 | Void or Withdrawn | 457373 | 530615966 | No Recognized Claim |
| 134526 | 530224181 | No Recognized Claim | 295950 | 530421377 | Void or Withdrawn | 457374 | 530615968 | No Recognized Claim |
| 134527 | 530224183 | No Recognized Claim | 295951 | 530421378 | Void or Withdrawn | 457375 | 530615969 | No Recognized Claim |
| 134528 | 530224185 | No Recognized Claim | 295952 | 530421379 | Void or Withdrawn | 457376 | 530615970 | No Recognized Claim |
| 134529 | 530224187 | No Recognized Claim | 295953 | 530421380 | Void or Withdrawn | 457377 | 530615971 | No Recognized Claim |
| 134530 | 530224188 | No Eligible Purchases | 295954 | 530421381 | Void or Withdrawn | 457378 | 530615972 | No Recognized Claim |
| 134531 | 530224189 | No Eligible Purchases | 295955 | 530421382 | Void or Withdrawn | 457379 | 530615974 | No Recognized Claim |
| 134532 | 530224190 | No Eligible Purchases | 295956 | 530421383 | Void or Withdrawn | 457380 | 530615975 | No Recognized Claim |
| 134533 | 530224194 | No Recognized Claim | 295957 | 530421384 | Void or Withdrawn | 457381 | 530615976 | No Recognized Claim |
| 134534 | 530224195 | No Recognized Claim | 295958 | 530421385 | Void or Withdrawn | 457382 | 530615977 | No Recognized Claim |
| 134535 | 530224196 | No Recognized Claim | 295959 | 530421386 | Void or Withdrawn | 457383 | 530615979 | No Recognized Claim |
| 134536 | 530224197 | No Recognized Claim | 295960 | 530421387 | Void or Withdrawn | 457384 | 530615980 | No Eligible Purchases |
| 134537 | 530224198 | No Recognized Claim | 295961 | 530421388 | Void or Withdrawn | 457385 | 530615981 | No Recognized Claim |
| 134538 | 530224199 | No Eligible Purchases | 295962 | 530421389 | Void or Withdrawn | 457386 | 530615982 | No Recognized Claim |
| 134539 | 530224200 | No Eligible Purchases | 295963 | 530421390 | Void or Withdrawn | 457387 | 530615984 | No Recognized Claim |
| 134540 | 530224201 | No Recognized Claim | 295964 | 530421391 | Void or Withdrawn | 457388 | 530615985 | No Recognized Claim |
| 134541 | 530224204 | No Eligible Purchases | 295965 | 530421392 | Void or Withdrawn | 457389 | 530615986 | No Recognized Claim |
| 134542 | 530224206 | No Recognized Claim | 295966 | 530421393 | Void or Withdrawn | 457390 | 530615987 | No Recognized Claim |
| 134543 | 530224208 | No Recognized Claim | 295967 | 530421394 | Void or Withdrawn | 457391 | 530615992 | No Recognized Claim |
| 134544 | 530224209 | No Recognized Claim | 295968 | 530421395 | Void or Withdrawn | 457392 | 530615993 | No Eligible Purchases |
| 134545 | 530224210 | No Recognized Claim | 295969 | 530421396 | Void or Withdrawn | 457393 | 530615994 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 134546 | 530224211 | No Recognized Claim | 295970 | 530421397 | Void or Withdrawn | 457394 | 530615995 | No Recognized Claim |
| 134547 | 530224212 | No Eligible Purchases | 295971 | 530421398 | Void or Withdrawn | 457395 | 530615996 | No Recognized Claim |
| 134548 | 530224214 | No Recognized Claim | 295972 | 530421399 | Void or Withdrawn | 457396 | 530615997 | No Eligible Purchases |
| 134549 | 530224216 | No Recognized Claim | 295973 | 530421400 | Void or Withdrawn | 457397 | 530615998 | No Eligible Purchases |
| 134550 | 530224217 | No Eligible Purchases | 295974 | 530421401 | Void or Withdrawn | 457398 | 530615999 | No Recognized Claim |
| 134551 | 530224218 | No Eligible Purchases | 295975 | 530421402 | Void or Withdrawn | 457399 | 530616000 | No Recognized Claim |
| 134552 | 530224219 | No Recognized Claim | 295976 | 530421403 | Void or Withdrawn | 457400 | 530616001 | No Recognized Claim |
| 134553 | 530224220 | No Recognized Claim | 295977 | 530421404 | Void or Withdrawn | 457401 | 530616002 | No Recognized Claim |
| 134554 | 530224221 | No Eligible Purchases | 295978 | 530421405 | Void or Withdrawn | 457402 | 530616005 | No Eligible Purchases |
| 134555 | 530224222 | No Recognized Claim | 295979 | 530421406 | Void or Withdrawn | 457403 | 530616006 | No Recognized Claim |
| 134556 | 530224223 | No Recognized Claim | 295980 | 530421407 | Void or Withdrawn | 457404 | 530616007 | No Recognized Claim |
| 134557 | 530224224 | No Recognized Claim | 295981 | 530421408 | Void or Withdrawn | 457405 | 530616008 | No Recognized Claim |
| 134558 | 530224225 | No Recognized Claim | 295982 | 530421409 | Void or Withdrawn | 457406 | 530616010 | No Recognized Claim |
| 134559 | 530224226 | No Recognized Claim | 295983 | 530421410 | Void or Withdrawn | 457407 | 530616011 | No Recognized Claim |
| 134560 | 530224227 | Void or Withdrawn | 295984 | 530421411 | Void or Withdrawn | 457408 | 530616012 | No Recognized Claim |
| 134561 | 530224228 | No Recognized Claim | 295985 | 530421412 | Void or Withdrawn | 457409 | 530616013 | No Eligible Purchases |
| 134562 | 530224230 | No Recognized Claim | 295986 | 530421413 | Void or Withdrawn | 457410 | 530616014 | No Recognized Claim |
| 134563 | 530224231 | No Eligible Purchases | 295987 | 530421414 | Void or Withdrawn | 457411 | 530616015 | No Recognized Claim |
| 134564 | 530224233 | No Eligible Purchases | 295988 | 530421415 | Void or Withdrawn | 457412 | 530616016 | No Recognized Claim |
| 134565 | 530224234 | No Eligible Purchases | 295989 | 530421416 | Void or Withdrawn | 457413 | 530616017 | No Recognized Claim |
| 134566 | 530224235 | No Eligible Purchases | 295990 | 530421417 | Void or Withdrawn | 457414 | 530616018 | No Recognized Claim |
| 134567 | 530224236 | No Recognized Claim | 295991 | 530421418 | Void or Withdrawn | 457415 | 530616020 | No Recognized Claim |
| 134568 | 530224237 | No Eligible Purchases | 295992 | 530421419 | Void or Withdrawn | 457416 | 530616024 | No Recognized Claim |
| 134569 | 530224238 | No Eligible Purchases | 295993 | 530421420 | Void or Withdrawn | 457417 | 530616025 | No Recognized Claim |
| 134570 | 530224239 | No Recognized Claim | 295994 | 530421421 | Void or Withdrawn | 457418 | 530616027 | No Recognized Claim |
| 134571 | 530224240 | No Recognized Claim | 295995 | 530421422 | Void or Withdrawn | 457419 | 530616028 | No Recognized Claim |
| 134572 | 530224242 | No Recognized Claim | 295996 | 530421423 | Void or Withdrawn | 457420 | 530616030 | No Recognized Claim |
| 134573 | 530224243 | No Eligible Purchases | 295997 | 530421424 | Void or Withdrawn | 457421 | 530616033 | No Recognized Claim |
| 134574 | 530224245 | No Recognized Claim | 295998 | 530421425 | Void or Withdrawn | 457422 | 530616034 | No Eligible Purchases |
| 134575 | 530224248 | No Recognized Claim | 295999 | 530421426 | Void or Withdrawn | 457423 | 530616035 | No Recognized Claim |
| 134576 | 530224250 | No Recognized Claim | 296000 | 530421427 | Void or Withdrawn | 457424 | 530616037 | No Recognized Claim |
| 134577 | 530224253 | No Recognized Claim | 296001 | 530421428 | Void or Withdrawn | 457425 | 530616038 | No Recognized Claim |
| 134578 | 530224254 | No Recognized Claim | 296002 | 530421429 | Void or Withdrawn | 457426 | 530616039 | No Recognized Claim |
| 134579 | 530224255 | No Recognized Claim | 296003 | 530421430 | Void or Withdrawn | 457427 | 530616043 | No Recognized Claim |
| 134580 | 530224256 | No Recognized Claim | 296004 | 530421431 | Void or Withdrawn | 457428 | 530616047 | No Recognized Claim |
| 134581 | 530224258 | No Recognized Claim | 296005 | 530421432 | Void or Withdrawn | 457429 | 530616048 | No Recognized Claim |
| 134582 | 530224259 | No Recognized Claim | 296006 | 530421433 | Void or Withdrawn | 457430 | 530616049 | No Recognized Claim |
| 134583 | 530224260 | No Eligible Purchases | 296007 | 530421434 | Void or Withdrawn | 457431 | 530616050 | No Recognized Claim |
| 134584 | 530224261 | No Recognized Claim | 296008 | 530421435 | Void or Withdrawn | 457432 | 530616051 | No Recognized Claim |
| 134585 | 530224262 | No Eligible Purchases | 296009 | 530421436 | Void or Withdrawn | 457433 | 530616052 | No Recognized Claim |
| 134586 | 530224263 | No Eligible Purchases | 296010 | 530421437 | Void or Withdrawn | 457434 | 530616057 | No Recognized Claim |
| 134587 | 530224264 | No Recognized Claim | 296011 | 530421438 | Void or Withdrawn | 457435 | 530616058 | No Recognized Claim |
| 134588 | 530224265 | No Recognized Claim | 296012 | 530421439 | Void or Withdrawn | 457436 | 530616061 | No Recognized Claim |
| 134589 | 530224267 | No Eligible Purchases | 296013 | 530421440 | Void or Withdrawn | 457437 | 530616062 | No Recognized Claim |
| 134590 | 530224268 | No Eligible Purchases | 296014 | 530421441 | Void or Withdrawn | 457438 | 530616063 | No Recognized Claim |
| 134591 | 530224269 | No Eligible Purchases | 296015 | 530421442 | Void or Withdrawn | 457439 | 530616064 | No Recognized Claim |
| 134592 | 530224270 | No Eligible Purchases | 296016 | 530421443 | Void or Withdrawn | 457440 | 530616065 | No Recognized Claim |
| 134593 | 530224271 | No Eligible Purchases | 296017 | 530421444 | Void or Withdrawn | 457441 | 530616066 | No Recognized Claim |
| 134594 | 530224272 | No Eligible Purchases | 296018 | 530421445 | Void or Withdrawn | 457442 | 530616067 | No Recognized Claim |
| 134595 | 530224276 | No Recognized Claim | 296019 | 530421446 | Void or Withdrawn | 457443 | 530616069 | No Recognized Claim |
| 134596 | 530224277 | No Eligible Purchases | 296020 | 530421447 | Void or Withdrawn | 457444 | 530616070 | No Recognized Claim |
| 134597 | 530224278 | No Recognized Claim | 296021 | 530421448 | Void or Withdrawn | 457445 | 530616071 | No Recognized Claim |
| 134598 | 530224280 | No Recognized Claim | 296022 | 530421449 | Void or Withdrawn | 457446 | 530616072 | No Recognized Claim |
| 134599 | 530224284 | No Recognized Claim | 296023 | 530421450 | Void or Withdrawn | 457447 | 530616075 | No Recognized Claim |
| 134600 | 530224288 | No Recognized Claim | 296024 | 530421451 | Void or Withdrawn | 457448 | 530616080 | No Eligible Purchases |
| 134601 | 530224290 | No Recognized Claim | 296025 | 530421452 | Void or Withdrawn | 457449 | 530616081 | No Recognized Claim |
| 134602 | 530224291 | No Recognized Claim | 296026 | 530421453 | Void or Withdrawn | 457450 | 530616082 | No Recognized Claim |
| 134603 | 530224292 | No Recognized Claim | 296027 | 530421454 | Void or Withdrawn | 457451 | 530616083 | No Recognized Claim |
| 134604 | 530224294 | No Recognized Claim | 296028 | 530421455 | Void or Withdrawn | 457452 | 530616085 | No Recognized Claim |
| 134605 | 530224295 | No Recognized Claim | 296029 | 530421456 | Void or Withdrawn | 457453 | 530616088 | No Recognized Claim |
| 134606 | 530224296 | No Recognized Claim | 296030 | 530421457 | Void or Withdrawn | 457454 | 530616089 | No Recognized Claim |
| 134607 | 530224298 | No Eligible Purchases | 296031 | 530421458 | Void or Withdrawn | 457455 | 530616090 | No Recognized Claim |
| 134608 | 530224299 | No Eligible Purchases | 296032 | 530421459 | Void or Withdrawn | 457456 | 530616091 | No Recognized Claim |
| 134609 | 530224301 | No Recognized Claim | 296033 | 530421460 | Void or Withdrawn | 457457 | 530616092 | No Recognized Claim |
| 134610 | 530224304 | No Eligible Purchases | 296034 | 530421461 | Void or Withdrawn | 457458 | 530616093 | No Recognized Claim |
| 134611 | 530224305 | No Recognized Claim | 296035 | 530421462 | Void or Withdrawn | 457459 | 530616094 | No Recognized Claim |
| 134612 | 530224308 | No Recognized Claim | 296036 | 530421463 | Void or Withdrawn | 457460 | 530616095 | No Recognized Claim |
| 134613 | 530224309 | No Recognized Claim | 296037 | 530421464 | Void or Withdrawn | 457461 | 530616096 | No Recognized Claim |
| 134614 | 530224310 | No Recognized Claim | 296038 | 530421465 | Void or Withdrawn | 457462 | 530616097 | No Recognized Claim |
| 134615 | 530224312 | No Eligible Purchases | 296039 | 530421466 | Void or Withdrawn | 457463 | 530616098 | No Recognized Claim |
| 134616 | 530224313 | No Recognized Claim | 296040 | 530421467 | Void or Withdrawn | 457464 | 530616101 | No Recognized Claim |
| 134617 | 530224314 | No Recognized Claim | 296041 | 530421468 | Void or Withdrawn | 457465 | 530616103 | No Eligible Purchases |
| 134618 | 530224315 | No Eligible Purchases | 296042 | 530421469 | Void or Withdrawn | 457466 | 530616104 | No Eligible Purchases |
| 134619 | 530224316 | No Eligible Purchases | 296043 | 530421470 | Void or Withdrawn | 457467 | 530616107 | No Recognized Claim |
| 134620 | 530224317 | No Recognized Claim | 296044 | 530421471 | Void or Withdrawn | 457468 | 530616108 | No Recognized Claim |
| 134621 | 530224318 | No Recognized Claim | 296045 | 530421472 | Void or Withdrawn | 457469 | 530616109 | No Recognized Claim |
| 134622 | 530224319 | No Recognized Claim | 296046 | 530421473 | Void or Withdrawn | 457470 | 530616111 | No Recognized Claim |
| 134623 | 530224320 | No Recognized Claim | 296047 | 530421474 | Void or Withdrawn | 457471 | 530616113 | No Recognized Claim |
| 134624 | 530224322 | No Recognized Claim | 296048 | 530421475 | Void or Withdrawn | 457472 | 530616115 | No Recognized Claim |
| 134625 | 530224323 | No Recognized Claim | 296049 | 530421476 | Void or Withdrawn | 457473 | 530616116 | No Recognized Claim |
| 134626 | 530224324 | No Eligible Purchases | 296050 | 530421477 | Void or Withdrawn | 457474 | 530616117 | No Recognized Claim |
| 134627 | 530224328 | No Eligible Purchases | 296051 | 530421478 | Void or Withdrawn | 457475 | 530616118 | No Recognized Claim |
| 134628 | 530224329 | No Recognized Claim | 296052 | 530421479 | Void or Withdrawn | 457476 | 530616120 | No Recognized Claim |
| 134629 | 530224331 | No Recognized Claim | 296053 | 530421480 | Void or Withdrawn | 457477 | 530616122 | No Recognized Claim |
| 134630 | 530224332 | No Recognized Claim | 296054 | 530421481 | Void or Withdrawn | 457478 | 530616123 | No Recognized Claim |
| 134631 | 530224334 | No Recognized Claim | 296055 | 530421482 | Void or Withdrawn | 457479 | 530616125 | No Eligible Purchases |
| 134632 | 530224335 | No Recognized Claim | 296056 | 530421483 | Void or Withdrawn | 457480 | 530616126 | No Recognized Claim |
| 134633 | 530224336 | No Eligible Purchases | 296057 | 530421484 | Void or Withdrawn | 457481 | 530616127 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 134634 | 530224337 | No Eligible Purchases | 296058 | 530421485 | Void or Withdrawn | 457482 | 530616128 | No Recognized Claim |
| 134635 | 530224338 | No Recognized Claim | 296059 | 530421486 | Void or Withdrawn | 457483 | 530616129 | No Recognized Claim |
| 134636 | 530224340 | No Recognized Claim | 296060 | 530421487 | Void or Withdrawn | 457484 | 530616131 | No Recognized Claim |
| 134637 | 530224341 | No Recognized Claim | 296061 | 530421488 | Void or Withdrawn | 457485 | 530616132 | No Recognized Claim |
| 134638 | 530224342 | No Eligible Purchases | 296062 | 530421489 | Void or Withdrawn | 457486 | 530616133 | No Eligible Purchases |
| 134639 | 530224348 | No Recognized Claim | 296063 | 530421490 | Void or Withdrawn | 457487 | 530616134 | No Recognized Claim |
| 134640 | 530224349 | No Eligible Purchases | 296064 | 530421491 | Void or Withdrawn | 457488 | 530616137 | No Recognized Claim |
| 134641 | 530224350 | No Recognized Claim | 296065 | 530421492 | Void or Withdrawn | 457489 | 530616138 | No Recognized Claim |
| 134642 | 530224351 | No Recognized Claim | 296066 | 530421493 | Void or Withdrawn | 457490 | 530616139 | No Recognized Claim |
| 134643 | 530224352 | No Recognized Claim | 296067 | 530421494 | Void or Withdrawn | 457491 | 530616140 | No Recognized Claim |
| 134644 | 530224353 | No Eligible Purchases | 296068 | 530421495 | Void or Withdrawn | 457492 | 530616141 | No Recognized Claim |
| 134645 | 530224354 | No Recognized Claim | 296069 | 530421496 | Void or Withdrawn | 457493 | 530616142 | No Recognized Claim |
| 134646 | 530224355 | No Recognized Claim | 296070 | 530421497 | Void or Withdrawn | 457494 | 530616144 | No Eligible Purchases |
| 134647 | 530224356 | No Recognized Claim | 296071 | 530421498 | Void or Withdrawn | 457495 | 530616145 | No Recognized Claim |
| 134648 | 530224357 | No Recognized Claim | 296072 | 530421499 | Void or Withdrawn | 457496 | 530616147 | No Recognized Claim |
| 134649 | 530224358 | No Eligible Purchases | 296073 | 530421500 | Void or Withdrawn | 457497 | 530616149 | No Eligible Purchases |
| 134650 | 530224359 | No Recognized Claim | 296074 | 530421501 | Void or Withdrawn | 457498 | 530616150 | No Recognized Claim |
| 134651 | 530224360 | No Recognized Claim | 296075 | 530421502 | Void or Withdrawn | 457499 | 530616152 | No Eligible Purchases |
| 134652 | 530224361 | No Recognized Claim | 296076 | 530421503 | Void or Withdrawn | 457500 | 530616153 | No Recognized Claim |
| 134653 | 530224362 | No Recognized Claim | 296077 | 530421504 | Void or Withdrawn | 457501 | 530616154 | No Recognized Claim |
| 134654 | 530224364 | No Recognized Claim | 296078 | 530421505 | Void or Withdrawn | 457502 | 530616156 | No Recognized Claim |
| 134655 | 530224366 | No Recognized Claim | 296079 | 530421506 | Void or Withdrawn | 457503 | 530616160 | No Recognized Claim |
| 134656 | 530224367 | No Eligible Purchases | 296080 | 530421507 | Void or Withdrawn | 457504 | 530616161 | No Recognized Claim |
| 134657 | 530224369 | No Recognized Claim | 296081 | 530421508 | Void or Withdrawn | 457505 | 530616162 | No Recognized Claim |
| 134658 | 530224370 | No Eligible Purchases | 296082 | 530421509 | Void or Withdrawn | 457506 | 530616163 | No Recognized Claim |
| 134659 | 530224371 | No Recognized Claim | 296083 | 530421510 | Void or Withdrawn | 457507 | 530616164 | No Recognized Claim |
| 134660 | 530224374 | No Recognized Claim | 296084 | 530421511 | Void or Withdrawn | 457508 | 530616165 | No Recognized Claim |
| 134661 | 530224375 | No Recognized Claim | 296085 | 530421512 | Void or Withdrawn | 457509 | 530616166 | No Recognized Claim |
| 134662 | 530224376 | No Recognized Claim | 296086 | 530421513 | Void or Withdrawn | 457510 | 530616168 | No Recognized Claim |
| 134663 | 530224377 | No Recognized Claim | 296087 | 530421514 | Void or Withdrawn | 457511 | 530616169 | No Recognized Claim |
| 134664 | 530224378 | No Recognized Claim | 296088 | 530421515 | Void or Withdrawn | 457512 | 530616170 | No Eligible Purchases |
| 134665 | 530224379 | No Eligible Purchases | 296089 | 530421516 | Void or Withdrawn | 457513 | 530616173 | No Recognized Claim |
| 134666 | 530224380 | No Recognized Claim | 296090 | 530421517 | Void or Withdrawn | 457514 | 530616174 | No Recognized Claim |
| 134667 | 530224381 | No Recognized Claim | 296091 | 530421518 | Void or Withdrawn | 457515 | 530616175 | No Recognized Claim |
| 134668 | 530224382 | No Eligible Purchases | 296092 | 530421519 | Void or Withdrawn | 457516 | 530616177 | No Recognized Claim |
| 134669 | 530224383 | No Recognized Claim | 296093 | 530421520 | Void or Withdrawn | 457517 | 530616182 | No Recognized Claim |
| 134670 | 530224384 | No Recognized Claim | 296094 | 530421521 | Void or Withdrawn | 457518 | 530616183 | No Eligible Purchases |
| 134671 | 530224385 | No Recognized Claim | 296095 | 530421522 | Void or Withdrawn | 457519 | 530616184 | No Recognized Claim |
| 134672 | 530224386 | No Recognized Claim | 296096 | 530421523 | Void or Withdrawn | 457520 | 530616185 | No Recognized Claim |
| 134673 | 530224387 | No Eligible Purchases | 296097 | 530421524 | Void or Withdrawn | 457521 | 530616186 | No Recognized Claim |
| 134674 | 530224388 | No Recognized Claim | 296098 | 530421525 | Void or Withdrawn | 457522 | 530616187 | No Recognized Claim |
| 134675 | 530224390 | No Recognized Claim | 296099 | 530421526 | Void or Withdrawn | 457523 | 530616189 | No Recognized Claim |
| 134676 | 530224391 | No Eligible Purchases | 296100 | 530421527 | Void or Withdrawn | 457524 | 530616190 | No Recognized Claim |
| 134677 | 530224392 | No Eligible Purchases | 296101 | 530421528 | Void or Withdrawn | 457525 | 530616191 | No Recognized Claim |
| 134678 | 530224393 | No Recognized Claim | 296102 | 530421529 | Void or Withdrawn | 457526 | 530616192 | No Recognized Claim |
| 134679 | 530224395 | No Recognized Claim | 296103 | 530421530 | Void or Withdrawn | 457527 | 530616193 | No Recognized Claim |
| 134680 | 530224396 | No Recognized Claim | 296104 | 530421531 | Void or Withdrawn | 457528 | 530616195 | No Recognized Claim |
| 134681 | 530224397 | No Recognized Claim | 296105 | 530421532 | Void or Withdrawn | 457529 | 530616196 | No Recognized Claim |
| 134682 | 530224398 | No Eligible Purchases | 296106 | 530421533 | Void or Withdrawn | 457530 | 530616198 | No Recognized Claim |
| 134683 | 530224399 | No Recognized Claim | 296107 | 530421534 | Void or Withdrawn | 457531 | 530616199 | No Recognized Claim |
| 134684 | 530224400 | No Recognized Claim | 296108 | 530421535 | Void or Withdrawn | 457532 | 530616200 | No Recognized Claim |
| 134685 | 530224403 | No Recognized Claim | 296109 | 530421536 | Void or Withdrawn | 457533 | 530616203 | No Recognized Claim |
| 134686 | 530224406 | No Eligible Purchases | 296110 | 530421537 | Void or Withdrawn | 457534 | 530616204 | No Recognized Claim |
| 134687 | 530224407 | No Recognized Claim | 296111 | 530421538 | Void or Withdrawn | 457535 | 530616205 | No Recognized Claim |
| 134688 | 530224408 | No Recognized Claim | 296112 | 530421539 | Void or Withdrawn | 457536 | 530616206 | No Recognized Claim |
| 134689 | 530224409 | No Recognized Claim | 296113 | 530421540 | Void or Withdrawn | 457537 | 530616207 | No Eligible Purchases |
| 134690 | 530224411 | No Recognized Claim | 296114 | 530421541 | Void or Withdrawn | 457538 | 530616209 | No Recognized Claim |
| 134691 | 530224412 | No Eligible Purchases | 296115 | 530421542 | Void or Withdrawn | 457539 | 530616210 | No Recognized Claim |
| 134692 | 530224413 | No Recognized Claim | 296116 | 530421543 | Void or Withdrawn | 457540 | 530616211 | No Recognized Claim |
| 134693 | 530224415 | No Recognized Claim | 296117 | 530421544 | Void or Withdrawn | 457541 | 530616212 | No Recognized Claim |
| 134694 | 530224416 | No Eligible Purchases | 296118 | 530421545 | Void or Withdrawn | 457542 | 530616213 | No Recognized Claim |
| 134695 | 530224417 | No Recognized Claim | 296119 | 530421546 | Void or Withdrawn | 457543 | 530616214 | No Eligible Purchases |
| 134696 | 530224419 | No Eligible Purchases | 296120 | 530421547 | Void or Withdrawn | 457544 | 530616215 | No Recognized Claim |
| 134697 | 530224421 | No Recognized Claim | 296121 | 530421548 | Void or Withdrawn | 457545 | 530616216 | No Recognized Claim |
| 134698 | 530224423 | No Recognized Claim | 296122 | 530421549 | Void or Withdrawn | 457546 | 530616218 | No Recognized Claim |
| 134699 | 530224424 | No Recognized Claim | 296123 | 530421550 | Void or Withdrawn | 457547 | 530616220 | No Recognized Claim |
| 134700 | 530224425 | No Recognized Claim | 296124 | 530421551 | Void or Withdrawn | 457548 | 530616223 | No Recognized Claim |
| 134701 | 530224427 | No Recognized Claim | 296125 | 530421552 | Void or Withdrawn | 457549 | 530616224 | No Recognized Claim |
| 134702 | 530224428 | No Recognized Claim | 296126 | 530421553 | Void or Withdrawn | 457550 | 530616225 | No Recognized Claim |
| 134703 | 530224429 | No Eligible Purchases | 296127 | 530421554 | Void or Withdrawn | 457551 | 530616226 | No Eligible Purchases |
| 134704 | 530224430 | No Recognized Claim | 296128 | 530421555 | Void or Withdrawn | 457552 | 530616228 | No Recognized Claim |
| 134705 | 530224431 | No Recognized Claim | 296129 | 530421556 | Void or Withdrawn | 457553 | 530616229 | No Recognized Claim |
| 134706 | 530224432 | No Recognized Claim | 296130 | 530421557 | Void or Withdrawn | 457554 | 530616231 | No Recognized Claim |
| 134707 | 530224433 | No Recognized Claim | 296131 | 530421558 | Void or Withdrawn | 457555 | 530616232 | No Eligible Purchases |
| 134708 | 530224434 | No Recognized Claim | 296132 | 530421559 | Void or Withdrawn | 457556 | 530616233 | No Recognized Claim |
| 134709 | 530224435 | No Recognized Claim | 296133 | 530421560 | Void or Withdrawn | 457557 | 530616238 | No Recognized Claim |
| 134710 | 530224437 | No Recognized Claim | 296134 | 530421561 | Void or Withdrawn | 457558 | 530616239 | No Recognized Claim |
| 134711 | 530224438 | No Recognized Claim | 296135 | 530421562 | Void or Withdrawn | 457559 | 530616240 | No Recognized Claim |
| 134712 | 530224441 | No Recognized Claim | 296136 | 530421563 | Void or Withdrawn | 457560 | 530616241 | No Recognized Claim |
| 134713 | 530224442 | No Recognized Claim | 296137 | 530421564 | Void or Withdrawn | 457561 | 530616242 | No Recognized Claim |
| 134714 | 530224443 | No Recognized Claim | 296138 | 530421565 | Void or Withdrawn | 457562 | 530616244 | No Recognized Claim |
| 134715 | 530224444 | No Recognized Claim | 296139 | 530421566 | Void or Withdrawn | 457563 | 530616245 | No Recognized Claim |
| 134716 | 530224445 | No Recognized Claim | 296140 | 530421567 | Void or Withdrawn | 457564 | 530616246 | No Recognized Claim |
| 134717 | 530224446 | No Recognized Claim | 296141 | 530421568 | Void or Withdrawn | 457565 | 530616248 | No Recognized Claim |
| 134718 | 530224448 | No Recognized Claim | 296142 | 530421569 | Void or Withdrawn | 457566 | 530616250 | No Recognized Claim |
| 134719 | 530224450 | No Eligible Purchases | 296143 | 530421570 | Void or Withdrawn | 457567 | 530616251 | No Recognized Claim |
| 134720 | 530224451 | No Recognized Claim | 296144 | 530421571 | Void or Withdrawn | 457568 | 530616252 | No Recognized Claim |
| 134721 | 530224452 | No Eligible Purchases | 296145 | 530421572 | Void or Withdrawn | 457569 | 530616254 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 134722 | 530224455 | No Recognized Claim | 296146 | 530421573 | Void or Withdrawn | 457570 | 530616255 | No Eligible Purchases |
| 134723 | 530224456 | No Recognized Claim | 296147 | 530421574 | Void or Withdrawn | 457571 | 530616256 | No Recognized Claim |
| 134724 | 530224458 | No Recognized Claim | 296148 | 530421575 | Void or Withdrawn | 457572 | 530616257 | No Recognized Claim |
| 134725 | 530224459 | No Recognized Claim | 296149 | 530421576 | Void or Withdrawn | 457573 | 530616258 | No Eligible Purchases |
| 134726 | 530224460 | No Eligible Purchases | 296150 | 530421577 | Void or Withdrawn | 457574 | 530616259 | No Recognized Claim |
| 134727 | 530224461 | No Recognized Claim | 296151 | 530421578 | Void or Withdrawn | 457575 | 530616261 | No Recognized Claim |
| 134728 | 530224463 | No Recognized Claim | 296152 | 530421579 | Void or Withdrawn | 457576 | 530616262 | No Recognized Claim |
| 134729 | 530224464 | No Recognized Claim | 296153 | 530421580 | Void or Withdrawn | 457577 | 530616264 | No Recognized Claim |
| 134730 | 530224465 | No Recognized Claim | 296154 | 530421581 | Void or Withdrawn | 457578 | 530616265 | No Recognized Claim |
| 134731 | 530224466 | No Recognized Claim | 296155 | 530421582 | Void or Withdrawn | 457579 | 530616266 | No Recognized Claim |
| 134732 | 530224471 | No Eligible Purchases | 296156 | 530421583 | Void or Withdrawn | 457580 | 530616267 | No Recognized Claim |
| 134733 | 530224473 | No Recognized Claim | 296157 | 530421584 | Void or Withdrawn | 457581 | 530616268 | No Eligible Purchases |
| 134734 | 530224474 | No Recognized Claim | 296158 | 530421585 | Void or Withdrawn | 457582 | 530616269 | No Recognized Claim |
| 134735 | 530224476 | No Recognized Claim | 296159 | 530421586 | Void or Withdrawn | 457583 | 530616270 | No Recognized Claim |
| 134736 | 530224478 | No Recognized Claim | 296160 | 530421587 | Void or Withdrawn | 457584 | 530616275 | No Eligible Purchases |
| 134737 | 530224478 | No Recognized Claim | 296161 | 530421588 | Void or Withdrawn | 457585 | 530616276 | No Recognized Claim |
| 134738 | 530224479 | No Recognized Claim | 296162 | 530421589 | Void or Withdrawn | 457586 | 530616277 | No Recognized Claim |
| 134739 | 530224480 | No Eligible Purchases | 296163 | 530421590 | Void or Withdrawn | 457587 | 530616278 | No Recognized Claim |
| 134740 | 530224481 | No Recognized Claim | 296164 | 530421591 | Void or Withdrawn | 457588 | 530616280 | No Recognized Claim |
| 134741 | 530224482 | No Eligible Purchases | 296165 | 530421592 | Void or Withdrawn | 457589 | 530616281 | No Recognized Claim |
| 134742 | 530224483 | No Recognized Claim | 296166 | 530421593 | Void or Withdrawn | 457590 | 530616282 | No Recognized Claim |
| 134743 | 530224484 | No Recognized Claim | 296167 | 530421594 | Void or Withdrawn | 457591 | 530616283 | No Recognized Claim |
| 134744 | 530224485 | No Recognized Claim | 296168 | 530421595 | Void or Withdrawn | 457592 | 530616285 | No Recognized Claim |
| 134745 | 530224486 | No Recognized Claim | 296169 | 530421596 | Void or Withdrawn | 457593 | 530616287 | No Recognized Claim |
| 134746 | 530224488 | No Recognized Claim | 296170 | 530421597 | Void or Withdrawn | 457594 | 530616288 | No Recognized Claim |
| 134747 | 530224489 | No Recognized Claim | 296171 | 530421598 | Void or Withdrawn | 457595 | 530616292 | No Recognized Claim |
| 134748 | 530224490 | No Eligible Purchases | 296172 | 530421599 | Void or Withdrawn | 457596 | 530616293 | No Recognized Claim |
| 134749 | 530224491 | No Eligible Purchases | 296173 | 530421600 | Void or Withdrawn | 457597 | 530616294 | No Recognized Claim |
| 134750 | 530224492 | No Recognized Claim | 296174 | 530421601 | Void or Withdrawn | 457598 | 530616297 | No Recognized Claim |
| 134751 | 530224493 | No Eligible Purchases | 296175 | 530421602 | Void or Withdrawn | 457599 | 530616299 | No Recognized Claim |
| 134752 | 530224495 | No Recognized Claim | 296176 | 530421603 | Void or Withdrawn | 457600 | 530616301 | No Recognized Claim |
| 134753 | 530224496 | No Eligible Purchases | 296177 | 530421604 | Void or Withdrawn | 457601 | 530616302 | No Recognized Claim |
| 134754 | 530224499 | No Eligible Purchases | 296178 | 530421605 | Void or Withdrawn | 457602 | 530616303 | No Recognized Claim |
| 134755 | 530224501 | No Recognized Claim | 296179 | 530421606 | Void or Withdrawn | 457603 | 530616305 | No Recognized Claim |
| 134756 | 530224502 | No Recognized Claim | 296180 | 530421607 | Void or Withdrawn | 457604 | 530616306 | No Recognized Claim |
| 134757 | 530224504 | No Recognized Claim | 296181 | 530421608 | Void or Withdrawn | 457605 | 530616307 | No Recognized Claim |
| 134758 | 530224505 | No Eligible Purchases | 296182 | 530421609 | Void or Withdrawn | 457606 | 530616308 | No Recognized Claim |
| 134759 | 530224506 | No Recognized Claim | 296183 | 530421610 | Void or Withdrawn | 457607 | 530616309 | No Recognized Claim |
| 134760 | 530224507 | No Recognized Claim | 296184 | 530421611 | Void or Withdrawn | 457608 | 530616310 | No Eligible Purchases |
| 134761 | 530224508 | No Recognized Claim | 296185 | 530421612 | Void or Withdrawn | 457609 | 530616311 | No Recognized Claim |
| 134762 | 530224509 | No Recognized Claim | 296186 | 530421613 | Void or Withdrawn | 457610 | 530616315 | No Recognized Claim |
| 134763 | 530224510 | No Eligible Purchases | 296187 | 530421614 | Void or Withdrawn | 457611 | 530616316 | No Recognized Claim |
| 134764 | 530224511 | No Recognized Claim | 296188 | 530421615 | Void or Withdrawn | 457612 | 530616322 | No Recognized Claim |
| 134765 | 530224514 | No Recognized Claim | 296189 | 530421616 | Void or Withdrawn | 457613 | 530616324 | No Recognized Claim |
| 134766 | 530224515 | No Recognized Claim | 296190 | 530421617 | Void or Withdrawn | 457614 | 530616325 | No Recognized Claim |
| 134767 | 530224516 | No Recognized Claim | 296191 | 530421618 | Void or Withdrawn | 457615 | 530616326 | No Recognized Claim |
| 134768 | 530224517 | No Recognized Claim | 296192 | 530421619 | Void or Withdrawn | 457616 | 530616329 | No Recognized Claim |
| 134769 | 530224518 | No Eligible Purchases | 296193 | 530421620 | Void or Withdrawn | 457617 | 530616330 | No Eligible Purchases |
| 134770 | 530224519 | No Eligible Purchases | 296194 | 530421621 | Void or Withdrawn | 457618 | 530616331 | No Recognized Claim |
| 134771 | 530224520 | No Recognized Claim | 296195 | 530421622 | Void or Withdrawn | 457619 | 530616333 | No Recognized Claim |
| 134772 | 530224522 | No Recognized Claim | 296196 | 530421623 | Void or Withdrawn | 457620 | 530616334 | No Recognized Claim |
| 134773 | 530224523 | No Recognized Claim | 296197 | 530421624 | Void or Withdrawn | 457621 | 530616336 | No Recognized Claim |
| 134774 | 530224524 | No Eligible Purchases | 296198 | 530421625 | Void or Withdrawn | 457622 | 530616337 | No Recognized Claim |
| 134775 | 530224525 | No Eligible Purchases | 296199 | 530421626 | Void or Withdrawn | 457623 | 530616339 | No Recognized Claim |
| 134776 | 530224526 | No Recognized Claim | 296200 | 530421627 | Void or Withdrawn | 457624 | 530616341 | No Recognized Claim |
| 134777 | 530224527 | No Eligible Purchases | 296201 | 530421628 | Void or Withdrawn | 457625 | 530616342 | No Recognized Claim |
| 134778 | 530224528 | No Recognized Claim | 296202 | 530421629 | Void or Withdrawn | 457626 | 530616345 | No Recognized Claim |
| 134779 | 530224529 | No Recognized Claim | 296203 | 530421630 | Void or Withdrawn | 457627 | 530616346 | No Recognized Claim |
| 134780 | 530224530 | No Recognized Claim | 296204 | 530421631 | Void or Withdrawn | 457628 | 530616349 | No Recognized Claim |
| 134781 | 530224531 | No Recognized Claim | 296205 | 530421632 | Void or Withdrawn | 457629 | 530616351 | No Eligible Purchases |
| 134782 | 530224532 | No Eligible Purchases | 296206 | 530421633 | Void or Withdrawn | 457630 | 530616352 | No Eligible Purchases |
| 134783 | 530224535 | No Recognized Claim | 296207 | 530421634 | Void or Withdrawn | 457631 | 530616353 | No Recognized Claim |
| 134784 | 530224537 | No Recognized Claim | 296208 | 530421635 | Void or Withdrawn | 457632 | 530616354 | No Recognized Claim |
| 134785 | 530224540 | No Recognized Claim | 296209 | 530421636 | Void or Withdrawn | 457633 | 530616356 | No Recognized Claim |
| 134786 | 530224543 | No Recognized Claim | 296210 | 530421637 | Void or Withdrawn | 457634 | 530616357 | No Recognized Claim |
| 134787 | 530224545 | No Recognized Claim | 296211 | 530421638 | Void or Withdrawn | 457635 | 530616358 | No Recognized Claim |
| 134788 | 530224546 | No Recognized Claim | 296212 | 530421639 | Void or Withdrawn | 457636 | 530616359 | No Recognized Claim |
| 134789 | 530224547 | No Recognized Claim | 296213 | 530421640 | Void or Withdrawn | 457637 | 530616360 | No Recognized Claim |
| 134790 | 530224548 | No Eligible Purchases | 296214 | 530421641 | Void or Withdrawn | 457638 | 530616361 | No Eligible Purchases |
| 134791 | 530224549 | No Eligible Purchases | 296215 | 530421642 | Void or Withdrawn | 457639 | 530616362 | No Recognized Claim |
| 134792 | 530224551 | No Recognized Claim | 296216 | 530421643 | Void or Withdrawn | 457640 | 530616363 | No Recognized Claim |
| 134793 | 530224552 | No Eligible Purchases | 296217 | 530421644 | Void or Withdrawn | 457641 | 530616366 | No Recognized Claim |
| 134794 | 530224556 | No Recognized Claim | 296218 | 530421645 | Void or Withdrawn | 457642 | 530616367 | No Recognized Claim |
| 134795 | 530224557 | No Recognized Claim | 296219 | 530421646 | Void or Withdrawn | 457643 | 530616369 | No Recognized Claim |
| 134796 | 530224558 | No Eligible Purchases | 296220 | 530421647 | Void or Withdrawn | 457644 | 530616371 | No Recognized Claim |
| 134797 | 530224559 | No Eligible Purchases | 296221 | 530421648 | Void or Withdrawn | 457645 | 530616372 | No Recognized Claim |
| 134798 | 530224561 | No Eligible Purchases | 296222 | 530421649 | Void or Withdrawn | 457646 | 530616373 | No Recognized Claim |
| 134799 | 530224562 | No Recognized Claim | 296223 | 530421650 | Void or Withdrawn | 457647 | 530616374 | No Recognized Claim |
| 134800 | 530224563 | No Eligible Purchases | 296224 | 530421651 | Void or Withdrawn | 457648 | 530616376 | No Recognized Claim |
| 134801 | 530224564 | No Recognized Claim | 296225 | 530421652 | Void or Withdrawn | 457649 | 530616378 | No Recognized Claim |
| 134802 | 530224565 | No Recognized Claim | 296226 | 530421653 | Void or Withdrawn | 457650 | 530616379 | No Recognized Claim |
| 134803 | 530224566 | No Recognized Claim | 296227 | 530421654 | Void or Withdrawn | 457651 | 530616380 | No Recognized Claim |
| 134804 | 530224567 | No Recognized Claim | 296228 | 530421655 | Void or Withdrawn | 457652 | 530616381 | No Recognized Claim |
| 134805 | 530224568 | No Recognized Claim | 296229 | 530421656 | Void or Withdrawn | 457653 | 530616382 | No Recognized Claim |
| 134806 | 530224569 | No Recognized Claim | 296230 | 530421657 | Void or Withdrawn | 457654 | 530616385 | No Recognized Claim |
| 134807 | 530224570 | No Eligible Purchases | 296231 | 530421658 | Void or Withdrawn | 457655 | 530616386 | No Recognized Claim |
| 134808 | 530224572 | No Recognized Claim | 296232 | 530421659 | Void or Withdrawn | 457656 | 530616388 | No Recognized Claim |
| 134809 | 530224574 | No Recognized Claim | 296233 | 530421660 | Void or Withdrawn | 457657 | 530616389 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 134810 | 530224575 | No Eligible Purchases | 296234 | 530421661 | Void or Withdrawn | 457658 | 530616390 | No Recognized Claim |
| 134811 | 530224576 | No Recognized Claim | 296235 | 530421662 | Void or Withdrawn | 457659 | 530616391 | No Recognized Claim |
| 134812 | 530224579 | No Recognized Claim | 296236 | 530421663 | Void or Withdrawn | 457660 | 530616392 | No Recognized Claim |
| 134813 | 530224582 | No Recognized Claim | 296237 | 530421664 | Void or Withdrawn | 457661 | 530616394 | No Recognized Claim |
| 134814 | 530224583 | No Recognized Claim | 296238 | 530421665 | Void or Withdrawn | 457662 | 530616395 | No Recognized Claim |
| 134815 | 530224584 | No Recognized Claim | 296239 | 530421666 | Void or Withdrawn | 457663 | 530616396 | No Recognized Claim |
| 134816 | 530224585 | No Eligible Purchases | 296240 | 530421667 | Void or Withdrawn | 457664 | 530616398 | No Recognized Claim |
| 134817 | 530224587 | No Recognized Claim | 296241 | 530421668 | Void or Withdrawn | 457665 | 530616399 | No Recognized Claim |
| 134818 | 530224590 | No Eligible Purchases | 296242 | 530421669 | Void or Withdrawn | 457666 | 530616400 | No Recognized Claim |
| 134819 | 530224592 | No Recognized Claim | 296243 | 530421670 | Void or Withdrawn | 457667 | 530616401 | No Eligible Purchases |
| 134820 | 530224593 | No Recognized Claim | 296244 | 530421671 | Void or Withdrawn | 457668 | 530616402 | No Eligible Purchases |
| 134821 | 530224594 | No Recognized Claim | 296245 | 530421672 | Void or Withdrawn | 457669 | 530616404 | No Recognized Claim |
| 134822 | 530224597 | No Recognized Claim | 296246 | 530421673 | Void or Withdrawn | 457670 | 530616406 | No Recognized Claim |
| 134823 | 530224598 | No Recognized Claim | 296247 | 530421674 | Void or Withdrawn | 457671 | 530616407 | No Recognized Claim |
| 134824 | 530224599 | No Recognized Claim | 296248 | 530421675 | Void or Withdrawn | 457672 | 530616408 | No Recognized Claim |
| 134825 | 530224600 | No Eligible Purchases | 296249 | 530421676 | Void or Withdrawn | 457673 | 530616409 | No Recognized Claim |
| 134826 | 530224601 | No Recognized Claim | 296250 | 530421677 | Void or Withdrawn | 457674 | 530616411 | No Recognized Claim |
| 134827 | 530224602 | No Eligible Purchases | 296251 | 530421678 | Void or Withdrawn | 457675 | 530616412 | No Recognized Claim |
| 134828 | 530224603 | No Recognized Claim | 296252 | 530421679 | Void or Withdrawn | 457676 | 530616415 | No Recognized Claim |
| 134829 | 530224604 | No Recognized Claim | 296253 | 530421680 | Void or Withdrawn | 457677 | 530616416 | No Recognized Claim |
| 134830 | 530224606 | No Recognized Claim | 296254 | 530421681 | Void or Withdrawn | 457678 | 530616417 | No Recognized Claim |
| 134831 | 530224608 | No Recognized Claim | 296255 | 530421682 | Void or Withdrawn | 457679 | 530616418 | No Recognized Claim |
| 134832 | 530224609 | No Eligible Purchases | 296256 | 530421683 | Void or Withdrawn | 457680 | 530616419 | No Recognized Claim |
| 134833 | 530224610 | No Recognized Claim | 296257 | 530421684 | Void or Withdrawn | 457681 | 530616420 | No Recognized Claim |
| 134834 | 530224611 | No Recognized Claim | 296258 | 530421685 | Void or Withdrawn | 457682 | 530616421 | No Recognized Claim |
| 134835 | 530224612 | No Recognized Claim | 296259 | 530421686 | Void or Withdrawn | 457683 | 530616423 | No Recognized Claim |
| 134836 | 530224614 | No Recognized Claim | 296260 | 530421687 | Void or Withdrawn | 457684 | 530616424 | No Recognized Claim |
| 134837 | 530224617 | No Eligible Purchases | 296261 | 530421688 | Void or Withdrawn | 457685 | 530616427 | No Recognized Claim |
| 134838 | 530224621 | No Recognized Claim | 296262 | 530421689 | Void or Withdrawn | 457686 | 530616428 | No Recognized Claim |
| 134839 | 530224624 | No Recognized Claim | 296263 | 530421690 | Void or Withdrawn | 457687 | 530616429 | No Recognized Claim |
| 134840 | 530224627 | No Recognized Claim | 296264 | 530421691 | Void or Withdrawn | 457688 | 530616430 | No Recognized Claim |
| 134841 | 530224628 | No Recognized Claim | 296265 | 530421692 | Void or Withdrawn | 457689 | 530616431 | No Recognized Claim |
| 134842 | 530224629 | No Eligible Purchases | 296266 | 530421693 | Void or Withdrawn | 457690 | 530616432 | No Recognized Claim |
| 134843 | 530224631 | No Recognized Claim | 296267 | 530421694 | Void or Withdrawn | 457691 | 530616433 | No Recognized Claim |
| 134844 | 530224631 | No Recognized Claim | 296268 | 530421695 | Void or Withdrawn | 457692 | 530616435 | No Recognized Claim |
| 134845 | 530224632 | No Recognized Claim | 296269 | 530421696 | Void or Withdrawn | 457693 | 530616436 | No Recognized Claim |
| 134846 | 530224633 | No Recognized Claim | 296270 | 530421697 | Void or Withdrawn | 457694 | 530616437 | No Recognized Claim |
| 134847 | 530224635 | No Recognized Claim | 296271 | 530421698 | Void or Withdrawn | 457695 | 530616438 | No Recognized Claim |
| 134848 | 530224637 | No Recognized Claim | 296272 | 530421699 | Void or Withdrawn | 457696 | 530616439 | No Recognized Claim |
| 134849 | 530224638 | No Eligible Purchases | 296273 | 530421700 | Void or Withdrawn | 457697 | 530616440 | No Recognized Claim |
| 134850 | 530224640 | No Recognized Claim | 296274 | 530421701 | Void or Withdrawn | 457698 | 530616442 | No Recognized Claim |
| 134851 | 530224641 | No Recognized Claim | 296275 | 530421702 | Void or Withdrawn | 457699 | 530616443 | No Recognized Claim |
| 134852 | 530224642 | No Recognized Claim | 296276 | 530421703 | Void or Withdrawn | 457700 | 530616445 | No Recognized Claim |
| 134853 | 530224643 | No Eligible Purchases | 296277 | 530421704 | Void or Withdrawn | 457701 | 530616447 | No Recognized Claim |
| 134854 | 530224644 | No Recognized Claim | 296278 | 530421705 | Void or Withdrawn | 457702 | 530616448 | No Recognized Claim |
| 134855 | 530224645 | No Recognized Claim | 296279 | 530421706 | Void or Withdrawn | 457703 | 530616449 | No Recognized Claim |
| 134856 | 530224647 | No Recognized Claim | 296280 | 530421707 | Void or Withdrawn | 457704 | 530616450 | No Recognized Claim |
| 134857 | 530224649 | No Recognized Claim | 296281 | 530421708 | Void or Withdrawn | 457705 | 530616451 | No Recognized Claim |
| 134858 | 530224650 | No Eligible Purchases | 296282 | 530421709 | Void or Withdrawn | 457706 | 530616452 | No Recognized Claim |
| 134859 | 530224652 | No Recognized Claim | 296283 | 530421710 | Void or Withdrawn | 457707 | 530616454 | No Recognized Claim |
| 134860 | 530224653 | No Recognized Claim | 296284 | 530421711 | Void or Withdrawn | 457708 | 530616455 | No Recognized Claim |
| 134861 | 530224656 | No Recognized Claim | 296285 | 530421712 | Void or Withdrawn | 457709 | 530616457 | No Eligible Purchases |
| 134862 | 530224657 | No Recognized Claim | 296286 | 530421713 | Void or Withdrawn | 457710 | 530616458 | No Recognized Claim |
| 134863 | 530224659 | No Recognized Claim | 296287 | 530421714 | Void or Withdrawn | 457711 | 530616459 | No Recognized Claim |
| 134864 | 530224661 | No Recognized Claim | 296288 | 530421715 | Void or Withdrawn | 457712 | 530616460 | No Recognized Claim |
| 134865 | 530224662 | No Eligible Purchases | 296289 | 530421716 | Void or Withdrawn | 457713 | 530616461 | No Recognized Claim |
| 134866 | 530224663 | No Recognized Claim | 296290 | 530421717 | Void or Withdrawn | 457714 | 530616464 | No Recognized Claim |
| 134867 | 530224664 | No Recognized Claim | 296291 | 530421718 | Void or Withdrawn | 457715 | 530616464 | No Recognized Claim |
| 134868 | 530224665 | No Recognized Claim | 296292 | 530421719 | Void or Withdrawn | 457716 | 530616465 | No Recognized Claim |
| 134869 | 530224668 | No Eligible Purchases | 296293 | 530421720 | Void or Withdrawn | 457717 | 530616466 | No Recognized Claim |
| 134870 | 530224670 | No Recognized Claim | 296294 | 530421721 | Void or Withdrawn | 457718 | 530616467 | No Recognized Claim |
| 134871 | 530224671 | No Recognized Claim | 296295 | 530421722 | Void or Withdrawn | 457719 | 530616471 | No Recognized Claim |
| 134872 | 530224672 | No Eligible Purchases | 296296 | 530421723 | Void or Withdrawn | 457720 | 530616472 | No Recognized Claim |
| 134873 | 530224674 | No Recognized Claim | 296297 | 530421724 | Void or Withdrawn | 457721 | 530616474 | No Recognized Claim |
| 134874 | 530224675 | No Recognized Claim | 296298 | 530421725 | Void or Withdrawn | 457722 | 530616476 | No Recognized Claim |
| 134875 | 530224676 | No Recognized Claim | 296299 | 530421726 | Void or Withdrawn | 457723 | 530616477 | No Recognized Claim |
| 134876 | 530224677 | No Recognized Claim | 296300 | 530421727 | Void or Withdrawn | 457724 | 530616478 | No Recognized Claim |
| 134877 | 530224679 | No Eligible Purchases | 296301 | 530421728 | Void or Withdrawn | 457725 | 530616479 | No Recognized Claim |
| 134878 | 530224681 | No Recognized Claim | 296302 | 530421729 | Void or Withdrawn | 457726 | 530616481 | No Recognized Claim |
| 134879 | 530224682 | No Recognized Claim | 296303 | 530421730 | Void or Withdrawn | 457727 | 530616482 | No Recognized Claim |
| 134880 | 530224683 | No Recognized Claim | 296304 | 530421731 | Void or Withdrawn | 457728 | 530616483 | No Recognized Claim |
| 134881 | 530224686 | No Recognized Claim | 296305 | 530421732 | Void or Withdrawn | 457729 | 530616484 | No Recognized Claim |
| 134882 | 530224687 | No Recognized Claim | 296306 | 530421733 | Void or Withdrawn | 457730 | 530616485 | No Recognized Claim |
| 134883 | 530224688 | No Eligible Purchases | 296307 | 530421734 | Void or Withdrawn | 457731 | 530616486 | No Recognized Claim |
| 134884 | 530224690 | No Recognized Claim | 296308 | 530421735 | Void or Withdrawn | 457732 | 530616487 | No Recognized Claim |
| 134885 | 530224692 | No Recognized Claim | 296309 | 530421736 | Void or Withdrawn | 457733 | 530616488 | No Recognized Claim |
| 134886 | 530224694 | No Recognized Claim | 296310 | 530421737 | Void or Withdrawn | 457734 | 530616489 | No Recognized Claim |
| 134887 | 530224697 | No Recognized Claim | 296311 | 530421738 | Void or Withdrawn | 457735 | 530616491 | No Recognized Claim |
| 134888 | 530224698 | No Recognized Claim | 296312 | 530421739 | Void or Withdrawn | 457736 | 530616492 | No Eligible Purchases |
| 134889 | 530224700 | No Recognized Claim | 296313 | 530421740 | Void or Withdrawn | 457737 | 530616493 | No Recognized Claim |
| 134890 | 530224701 | No Recognized Claim | 296314 | 530421741 | Void or Withdrawn | 457738 | 530616494 | No Recognized Claim |
| 134891 | 530224706 | No Recognized Claim | 296315 | 530421742 | Void or Withdrawn | 457739 | 530616495 | No Recognized Claim |
| 134892 | 530224707 | No Recognized Claim | 296316 | 530421743 | Void or Withdrawn | 457740 | 530616499 | No Recognized Claim |
| 134893 | 530224708 | No Recognized Claim | 296317 | 530421744 | Void or Withdrawn | 457741 | 530616500 | No Recognized Claim |
| 134894 | 530224712 | No Recognized Claim | 296318 | 530421745 | Void or Withdrawn | 457742 | 530616502 | No Recognized Claim |
| 134895 | 530224713 | No Recognized Claim | 296319 | 530421746 | Void or Withdrawn | 457743 | 530616504 | No Recognized Claim |
| 134896 | 530224714 | No Recognized Claim | 296320 | 530421747 | Void or Withdrawn | 457744 | 530616505 | No Recognized Claim |
| 134897 | 530224715 | No Eligible Purchases | 296321 | 530421748 | Void or Withdrawn | 457745 | 530616507 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 134898 | 530224716 | No Eligible Purchases | 296322 | 530421749 | Void or Withdrawn | 457746 | 530616508 | No Recognized Claim |
| 134899 | 530224717 | No Eligible Purchases | 296323 | 530421750 | Void or Withdrawn | 457747 | 530616509 | No Recognized Claim |
| 134900 | 530224718 | No Eligible Purchases | 296324 | 530421751 | Void or Withdrawn | 457748 | 530616511 | No Recognized Claim |
| 134901 | 530224719 | No Recognized Claim | 296325 | 530421752 | Void or Withdrawn | 457749 | 530616512 | No Recognized Claim |
| 134902 | 530224721 | No Recognized Claim | 296326 | 530421753 | Void or Withdrawn | 457750 | 530616513 | No Recognized Claim |
| 134903 | 530224723 | No Recognized Claim | 296327 | 530421754 | Void or Withdrawn | 457751 | 530616514 | No Recognized Claim |
| 134904 | 530224724 | No Recognized Claim | 296328 | 530421755 | Void or Withdrawn | 457752 | 530616515 | No Recognized Claim |
| 134905 | 530224726 | No Recognized Claim | 296329 | 530421756 | Void or Withdrawn | 457753 | 530616516 | No Recognized Claim |
| 134906 | 530224727 | No Recognized Claim | 296330 | 530421757 | Void or Withdrawn | 457754 | 530616518 | No Recognized Claim |
| 134907 | 530224728 | No Eligible Purchases | 296331 | 530421758 | Void or Withdrawn | 457755 | 530616520 | No Recognized Claim |
| 134908 | 530224730 | No Eligible Purchases | 296332 | 530421759 | Void or Withdrawn | 457756 | 530616521 | No Recognized Claim |
| 134909 | 530224734 | No Eligible Purchases | 296333 | 530421760 | Void or Withdrawn | 457757 | 530616522 | No Recognized Claim |
| 134910 | 530224738 | No Eligible Purchases | 296334 | 530421761 | Void or Withdrawn | 457758 | 530616523 | No Recognized Claim |
| 134911 | 530224739 | No Recognized Claim | 296335 | 530421762 | Void or Withdrawn | 457759 | 530616524 | No Recognized Claim |
| 134912 | 530224740 | No Eligible Purchases | 296336 | 530421763 | Void or Withdrawn | 457760 | 530616525 | No Eligible Purchases |
| 134913 | 530224741 | No Eligible Purchases | 296337 | 530421764 | Void or Withdrawn | 457761 | 530616530 | No Recognized Claim |
| 134914 | 530224743 | No Recognized Claim | 296338 | 530421765 | Void or Withdrawn | 457762 | 530616530 | No Recognized Claim |
| 134915 | 530224744 | No Recognized Claim | 296339 | 530421766 | Void or Withdrawn | 457763 | 530616531 | No Recognized Claim |
| 134916 | 530224745 | No Recognized Claim | 296340 | 530421767 | Void or Withdrawn | 457764 | 530616533 | No Recognized Claim |
| 134917 | 530224746 | No Recognized Claim | 296341 | 530421768 | Void or Withdrawn | 457765 | 530616535 | No Recognized Claim |
| 134918 | 530224747 | No Eligible Purchases | 296342 | 530421769 | Void or Withdrawn | 457766 | 530616536 | No Recognized Claim |
| 134919 | 530224748 | No Recognized Claim | 296343 | 530421770 | Void or Withdrawn | 457767 | 530616537 | No Recognized Claim |
| 134920 | 530224751 | No Recognized Claim | 296344 | 530421771 | Void or Withdrawn | 457768 | 530616539 | No Recognized Claim |
| 134921 | 530224752 | No Recognized Claim | 296345 | 530421772 | Void or Withdrawn | 457769 | 530616540 | No Recognized Claim |
| 134922 | 530224753 | No Eligible Purchases | 296346 | 530421773 | Void or Withdrawn | 457770 | 530616542 | No Recognized Claim |
| 134923 | 530224754 | No Recognized Claim | 296347 | 530421774 | Void or Withdrawn | 457771 | 530616543 | No Recognized Claim |
| 134924 | 530224755 | No Recognized Claim | 296348 | 530421775 | Void or Withdrawn | 457772 | 530616544 | No Recognized Claim |
| 134925 | 530224756 | No Recognized Claim | 296349 | 530421776 | Void or Withdrawn | 457773 | 530616546 | No Recognized Claim |
| 134926 | 530224757 | No Recognized Claim | 296350 | 530421777 | Void or Withdrawn | 457774 | 530616548 | No Recognized Claim |
| 134927 | 530224759 | No Recognized Claim | 296351 | 530421778 | Void or Withdrawn | 457775 | 530616549 | No Recognized Claim |
| 134928 | 530224761 | No Recognized Claim | 296352 | 530421779 | Void or Withdrawn | 457776 | 530616550 | No Recognized Claim |
| 134929 | 530224762 | No Eligible Purchases | 296353 | 530421780 | Void or Withdrawn | 457777 | 530616551 | No Eligible Purchases |
| 134930 | 530224763 | No Recognized Claim | 296354 | 530421781 | Void or Withdrawn | 457778 | 530616552 | No Recognized Claim |
| 134931 | 530224765 | No Recognized Claim | 296355 | 530421782 | Void or Withdrawn | 457779 | 530616553 | No Recognized Claim |
| 134932 | 530224766 | No Recognized Claim | 296356 | 530421783 | Void or Withdrawn | 457780 | 530616554 | No Recognized Claim |
| 134933 | 530224767 | No Recognized Claim | 296357 | 530421784 | Void or Withdrawn | 457781 | 530616555 | No Recognized Claim |
| 134934 | 530224768 | No Recognized Claim | 296358 | 530421785 | Void or Withdrawn | 457782 | 530616556 | No Recognized Claim |
| 134935 | 530224769 | No Recognized Claim | 296359 | 530421786 | Void or Withdrawn | 457783 | 530616557 | No Recognized Claim |
| 134936 | 530224770 | No Recognized Claim | 296360 | 530421787 | Void or Withdrawn | 457784 | 530616558 | No Recognized Claim |
| 134937 | 530224771 | No Recognized Claim | 296361 | 530421788 | Void or Withdrawn | 457785 | 530616559 | No Recognized Claim |
| 134938 | 530224772 | No Recognized Claim | 296362 | 530421789 | Void or Withdrawn | 457786 | 530616561 | No Recognized Claim |
| 134939 | 530224773 | No Eligible Purchases | 296363 | 530421790 | Void or Withdrawn | 457787 | 530616563 | No Recognized Claim |
| 134940 | 530224776 | No Recognized Claim | 296364 | 530421791 | Void or Withdrawn | 457788 | 530616564 | No Recognized Claim |
| 134941 | 530224777 | No Recognized Claim | 296365 | 530421792 | Void or Withdrawn | 457789 | 530616565 | No Recognized Claim |
| 134942 | 530224778 | No Eligible Purchases | 296366 | 530421793 | Void or Withdrawn | 457790 | 530616567 | No Recognized Claim |
| 134943 | 530224779 | No Eligible Purchases | 296367 | 530421794 | Void or Withdrawn | 457791 | 530616568 | No Recognized Claim |
| 134944 | 530224781 | No Recognized Claim | 296368 | 530421795 | Void or Withdrawn | 457792 | 530616570 | No Recognized Claim |
| 134945 | 530224783 | No Eligible Purchases | 296369 | 530421796 | Void or Withdrawn | 457793 | 530616571 | No Eligible Purchases |
| 134946 | 530224784 | No Recognized Claim | 296370 | 530421797 | Void or Withdrawn | 457794 | 530616573 | No Recognized Claim |
| 134947 | 530224785 | No Recognized Claim | 296371 | 530421798 | Void or Withdrawn | 457795 | 530616574 | No Recognized Claim |
| 134948 | 530224786 | No Recognized Claim | 296372 | 530421799 | Void or Withdrawn | 457796 | 530616575 | No Recognized Claim |
| 134949 | 530224787 | No Recognized Claim | 296373 | 530421800 | Void or Withdrawn | 457797 | 530616576 | No Recognized Claim |
| 134950 | 530224788 | No Recognized Claim | 296374 | 530421801 | Void or Withdrawn | 457798 | 530616577 | No Recognized Claim |
| 134951 | 530224789 | No Eligible Purchases | 296375 | 530421802 | Void or Withdrawn | 457799 | 530616580 | No Recognized Claim |
| 134952 | 530224790 | No Recognized Claim | 296376 | 530421803 | Void or Withdrawn | 457800 | 530616581 | No Eligible Purchases |
| 134953 | 530224791 | No Recognized Claim | 296377 | 530421804 | Void or Withdrawn | 457801 | 530616582 | No Recognized Claim |
| 134954 | 530224792 | No Recognized Claim | 296378 | 530421805 | Void or Withdrawn | 457802 | 530616584 | No Recognized Claim |
| 134955 | 530224793 | No Recognized Claim | 296379 | 530421806 | Void or Withdrawn | 457803 | 530616585 | No Recognized Claim |
| 134956 | 530224794 | No Recognized Claim | 296380 | 530421807 | Void or Withdrawn | 457804 | 530616586 | No Recognized Claim |
| 134957 | 530224795 | No Recognized Claim | 296381 | 530421808 | Void or Withdrawn | 457805 | 530616588 | No Recognized Claim |
| 134958 | 530224796 | No Eligible Purchases | 296382 | 530421809 | Void or Withdrawn | 457806 | 530616589 | No Recognized Claim |
| 134959 | 530224798 | No Recognized Claim | 296383 | 530421810 | Void or Withdrawn | 457807 | 530616590 | No Recognized Claim |
| 134960 | 530224799 | No Eligible Purchases | 296384 | 530421811 | Void or Withdrawn | 457808 | 530616591 | No Recognized Claim |
| 134961 | 530224801 | No Recognized Claim | 296385 | 530421812 | Void or Withdrawn | 457809 | 530616592 | No Recognized Claim |
| 134962 | 530224802 | No Recognized Claim | 296386 | 530421813 | Void or Withdrawn | 457810 | 530616593 | No Recognized Claim |
| 134963 | 530224803 | No Recognized Claim | 296387 | 530421814 | Void or Withdrawn | 457811 | 530616596 | No Recognized Claim |
| 134964 | 530224804 | No Eligible Purchases | 296388 | 530421815 | Void or Withdrawn | 457812 | 530616597 | No Recognized Claim |
| 134965 | 530224805 | No Eligible Purchases | 296389 | 530421816 | Void or Withdrawn | 457813 | 530616598 | No Recognized Claim |
| 134966 | 530224810 | No Eligible Purchases | 296390 | 530421817 | Void or Withdrawn | 457814 | 530616599 | No Recognized Claim |
| 134967 | 530224815 | No Eligible Purchases | 296391 | 530421818 | Void or Withdrawn | 457815 | 530616600 | No Recognized Claim |
| 134968 | 530224816 | No Recognized Claim | 296392 | 530421819 | Void or Withdrawn | 457816 | 530616601 | No Recognized Claim |
| 134969 | 530224820 | No Recognized Claim | 296393 | 530421820 | Void or Withdrawn | 457817 | 530616602 | No Recognized Claim |
| 134970 | 530224821 | No Recognized Claim | 296394 | 530421821 | Void or Withdrawn | 457818 | 530616603 | No Recognized Claim |
| 134971 | 530224822 | No Recognized Claim | 296395 | 530421822 | Void or Withdrawn | 457819 | 530616604 | No Recognized Claim |
| 134972 | 530224823 | No Eligible Purchases | 296396 | 530421823 | Void or Withdrawn | 457820 | 530616605 | No Eligible Purchases |
| 134973 | 530224824 | No Recognized Claim | 296397 | 530421824 | Void or Withdrawn | 457821 | 530616606 | No Recognized Claim |
| 134974 | 530224825 | No Recognized Claim | 296398 | 530421825 | Void or Withdrawn | 457822 | 530616607 | No Recognized Claim |
| 134975 | 530224826 | No Eligible Purchases | 296399 | 530421826 | Void or Withdrawn | 457823 | 530616609 | No Recognized Claim |
| 134976 | 530224829 | No Eligible Purchases | 296400 | 530421827 | Void or Withdrawn | 457824 | 530616613 | No Recognized Claim |
| 134977 | 530224830 | No Recognized Claim | 296401 | 530421828 | Void or Withdrawn | 457825 | 530616615 | No Recognized Claim |
| 134978 | 530224831 | No Recognized Claim | 296402 | 530421829 | Void or Withdrawn | 457826 | 530616616 | No Recognized Claim |
| 134979 | 530224832 | No Recognized Claim | 296403 | 530421830 | Void or Withdrawn | 457827 | 530616617 | No Recognized Claim |
| 134980 | 530224834 | No Recognized Claim | 296404 | 530421831 | Void or Withdrawn | 457828 | 530616618 | No Recognized Claim |
| 134981 | 530224835 | No Eligible Purchases | 296405 | 530421832 | Void or Withdrawn | 457829 | 530616619 | No Recognized Claim |
| 134982 | 530224836 | No Recognized Claim | 296406 | 530421833 | Void or Withdrawn | 457830 | 530616620 | No Recognized Claim |
| 134983 | 530224838 | No Recognized Claim | 296407 | 530421834 | Void or Withdrawn | 457831 | 530616621 | No Recognized Claim |
| 134984 | 530224840 | No Eligible Purchases | 296408 | 530421835 | Void or Withdrawn | 457832 | 530616622 | No Eligible Purchases |
| 134985 | 530224841 | No Eligible Purchases | 296409 | 530421836 | Void or Withdrawn | 457833 | 530616623 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 134986 | 530224842 | No Recognized Claim | 296410 | 530421837 | Void or Withdrawn | 457834 | 530616627 | No Recognized Claim |
| 134987 | 530224843 | No Recognized Claim | 296411 | 530421838 | Void or Withdrawn | 457835 | 530616628 | No Recognized Claim |
| 134988 | 530224844 | No Eligible Purchases | 296412 | 530421839 | Void or Withdrawn | 457836 | 530616629 | No Eligible Purchases |
| 134989 | 530224845 | No Recognized Claim | 296413 | 530421840 | Void or Withdrawn | 457837 | 530616630 | No Recognized Claim |
| 134990 | 530224846 | No Recognized Claim | 296414 | 530421841 | Void or Withdrawn | 457838 | 530616631 | No Recognized Claim |
| 134991 | 530224847 | No Recognized Claim | 296415 | 530421842 | Void or Withdrawn | 457839 | 530616633 | No Recognized Claim |
| 134992 | 530224848 | No Recognized Claim | 296416 | 530421843 | Void or Withdrawn | 457840 | 530616634 | No Recognized Claim |
| 134993 | 530224850 | No Recognized Claim | 296417 | 530421844 | Void or Withdrawn | 457841 | 530616635 | No Recognized Claim |
| 134994 | 530224851 | No Eligible Purchases | 296418 | 530421845 | Void or Withdrawn | 457842 | 530616636 | No Recognized Claim |
| 134995 | 530224853 | No Recognized Claim | 296419 | 530421846 | Void or Withdrawn | 457843 | 530616637 | No Recognized Claim |
| 134996 | 530224854 | No Recognized Claim | 296420 | 530421847 | Void or Withdrawn | 457844 | 530616638 | No Recognized Claim |
| 134997 | 530224857 | No Eligible Purchases | 296421 | 530421848 | Void or Withdrawn | 457845 | 530616639 | No Recognized Claim |
| 134998 | 530224858 | No Recognized Claim | 296422 | 530421849 | Void or Withdrawn | 457846 | 530616640 | No Recognized Claim |
| 134999 | 530224861 | No Eligible Purchases | 296423 | 530421850 | Void or Withdrawn | 457847 | 530616641 | No Recognized Claim |
| 135000 | 530224862 | No Recognized Claim | 296424 | 530421851 | Void or Withdrawn | 457848 | 530616642 | No Recognized Claim |
| 135001 | 530224863 | No Recognized Claim | 296425 | 530421852 | Void or Withdrawn | 457849 | 530616643 | No Recognized Claim |
| 135002 | 530224864 | No Recognized Claim | 296426 | 530421853 | Void or Withdrawn | 457850 | 530616646 | No Recognized Claim |
| 135003 | 530224865 | No Recognized Claim | 296427 | 530421854 | Void or Withdrawn | 457851 | 530616647 | No Recognized Claim |
| 135004 | 530224866 | No Eligible Purchases | 296428 | 530421855 | Void or Withdrawn | 457852 | 530616648 | No Recognized Claim |
| 135005 | 530224867 | No Eligible Purchases | 296429 | 530421856 | Void or Withdrawn | 457853 | 530616649 | No Recognized Claim |
| 135006 | 530224868 | No Eligible Purchases | 296430 | 530421857 | Void or Withdrawn | 457854 | 530616650 | No Recognized Claim |
| 135007 | 530224869 | No Recognized Claim | 296431 | 530421858 | Void or Withdrawn | 457855 | 530616651 | No Recognized Claim |
| 135008 | 530224870 | No Recognized Claim | 296432 | 530421859 | Void or Withdrawn | 457856 | 530616653 | No Eligible Purchases |
| 135009 | 530224871 | No Eligible Purchases | 296433 | 530421860 | Void or Withdrawn | 457857 | 530616654 | No Recognized Claim |
| 135010 | 530224872 | No Eligible Purchases | 296434 | 530421861 | Void or Withdrawn | 457858 | 530616657 | No Recognized Claim |
| 135011 | 530224873 | No Recognized Claim | 296435 | 530421862 | Void or Withdrawn | 457859 | 530616658 | No Eligible Purchases |
| 135012 | 530224874 | No Recognized Claim | 296436 | 530421863 | Void or Withdrawn | 457860 | 530616659 | No Recognized Claim |
| 135013 | 530224875 | No Recognized Claim | 296437 | 530421864 | Void or Withdrawn | 457861 | 530616660 | No Recognized Claim |
| 135014 | 530224877 | No Recognized Claim | 296438 | 530421865 | Void or Withdrawn | 457862 | 530616661 | No Recognized Claim |
| 135015 | 530224878 | No Eligible Purchases | 296439 | 530421866 | Void or Withdrawn | 457863 | 530616662 | No Recognized Claim |
| 135016 | 530224880 | No Recognized Claim | 296440 | 530421867 | Void or Withdrawn | 457864 | 530616666 | No Recognized Claim |
| 135017 | 530224881 | No Eligible Purchases | 296441 | 530421868 | Void or Withdrawn | 457865 | 530616667 | No Recognized Claim |
| 135018 | 530224882 | No Recognized Claim | 296442 | 530421869 | Void or Withdrawn | 457866 | 530616669 | No Eligible Purchases |
| 135019 | 530224883 | No Recognized Claim | 296443 | 530421870 | Void or Withdrawn | 457867 | 530616671 | No Recognized Claim |
| 135020 | 530224884 | No Recognized Claim | 296444 | 530421871 | Void or Withdrawn | 457868 | 530616673 | No Recognized Claim |
| 135021 | 530224885 | No Recognized Claim | 296445 | 530421872 | Void or Withdrawn | 457869 | 530616675 | No Recognized Claim |
| 135022 | 530224887 | No Recognized Claim | 296446 | 530421873 | Void or Withdrawn | 457870 | 530616676 | No Recognized Claim |
| 135023 | 530224888 | No Recognized Claim | 296447 | 530421874 | Void or Withdrawn | 457871 | 530616677 | No Recognized Claim |
| 135024 | 530224889 | No Recognized Claim | 296448 | 530421875 | Void or Withdrawn | 457872 | 530616678 | No Recognized Claim |
| 135025 | 530224891 | No Eligible Purchases | 296449 | 530421876 | Void or Withdrawn | 457873 | 530616679 | No Recognized Claim |
| 135026 | 530224892 | No Recognized Claim | 296450 | 530421877 | Void or Withdrawn | 457874 | 530616684 | No Eligible Purchases |
| 135027 | 530224894 | No Eligible Purchases | 296451 | 530421878 | Void or Withdrawn | 457875 | 530616685 | No Recognized Claim |
| 135028 | 530224896 | No Recognized Claim | 296452 | 530421879 | Void or Withdrawn | 457876 | 530616686 | No Recognized Claim |
| 135029 | 530224897 | No Eligible Purchases | 296453 | 530421880 | Void or Withdrawn | 457877 | 530616687 | No Eligible Purchases |
| 135030 | 530224899 | No Recognized Claim | 296454 | 530421881 | Void or Withdrawn | 457878 | 530616688 | No Recognized Claim |
| 135031 | 530224901 | No Recognized Claim | 296455 | 530421882 | Void or Withdrawn | 457879 | 530616691 | No Eligible Purchases |
| 135032 | 530224902 | No Recognized Claim | 296456 | 530421883 | Void or Withdrawn | 457880 | 530616693 | No Recognized Claim |
| 135033 | 530224904 | No Recognized Claim | 296457 | 530421884 | Void or Withdrawn | 457881 | 530616694 | No Recognized Claim |
| 135034 | 530224905 | No Recognized Claim | 296458 | 530421885 | Void or Withdrawn | 457882 | 530616695 | No Recognized Claim |
| 135035 | 530224907 | No Recognized Claim | 296459 | 530421886 | Void or Withdrawn | 457883 | 530616696 | No Eligible Purchases |
| 135036 | 530224908 | No Recognized Claim | 296460 | 530421887 | Void or Withdrawn | 457884 | 530616699 | No Recognized Claim |
| 135037 | 530224909 | No Recognized Claim | 296461 | 530421888 | Void or Withdrawn | 457885 | 530616700 | No Recognized Claim |
| 135038 | 530224910 | No Recognized Claim | 296462 | 530421889 | Void or Withdrawn | 457886 | 530616701 | No Recognized Claim |
| 135039 | 530224912 | No Eligible Purchases | 296463 | 530421890 | Void or Withdrawn | 457887 | 530616705 | No Recognized Claim |
| 135040 | 530224913 | No Recognized Claim | 296464 | 530421891 | Void or Withdrawn | 457888 | 530616706 | No Recognized Claim |
| 135041 | 530224914 | No Recognized Claim | 296465 | 530421892 | Void or Withdrawn | 457889 | 530616707 | No Recognized Claim |
| 135042 | 530224915 | No Recognized Claim | 296466 | 530421893 | Void or Withdrawn | 457890 | 530616708 | No Recognized Claim |
| 135043 | 530224916 | No Recognized Claim | 296467 | 530421894 | Void or Withdrawn | 457891 | 530616709 | No Eligible Purchases |
| 135044 | 530224917 | No Recognized Claim | 296468 | 530421895 | Void or Withdrawn | 457892 | 530616710 | No Recognized Claim |
| 135045 | 530224919 | No Eligible Purchases | 296469 | 530421896 | Void or Withdrawn | 457893 | 530616712 | No Recognized Claim |
| 135046 | 530224920 | No Recognized Claim | 296470 | 530421897 | Void or Withdrawn | 457894 | 530616714 | No Recognized Claim |
| 135047 | 530224921 | No Recognized Claim | 296471 | 530421898 | Void or Withdrawn | 457895 | 530616715 | No Eligible Purchases |
| 135048 | 530224922 | No Recognized Claim | 296472 | 530421899 | Void or Withdrawn | 457896 | 530616716 | No Recognized Claim |
| 135049 | 530224923 | No Recognized Claim | 296473 | 530421900 | Void or Withdrawn | 457897 | 530616717 | No Eligible Purchases |
| 135050 | 530224924 | No Recognized Claim | 296474 | 530421901 | Void or Withdrawn | 457898 | 530616718 | No Recognized Claim |
| 135051 | 530224925 | No Recognized Claim | 296475 | 530421902 | Void or Withdrawn | 457899 | 530616719 | No Recognized Claim |
| 135052 | 530224926 | No Eligible Purchases | 296476 | 530421903 | Void or Withdrawn | 457900 | 530616720 | No Recognized Claim |
| 135053 | 530224928 | No Recognized Claim | 296477 | 530421904 | Void or Withdrawn | 457901 | 530616722 | No Recognized Claim |
| 135054 | 530224929 | No Recognized Claim | 296478 | 530421905 | Void or Withdrawn | 457902 | 530616723 | No Recognized Claim |
| 135055 | 530224930 | No Recognized Claim | 296479 | 530421906 | Void or Withdrawn | 457903 | 530616724 | No Recognized Claim |
| 135056 | 530224931 | No Recognized Claim | 296480 | 530421907 | Void or Withdrawn | 457904 | 530616726 | No Recognized Claim |
| 135057 | 530224932 | No Eligible Purchases | 296481 | 530421908 | Void or Withdrawn | 457905 | 530616727 | No Recognized Claim |
| 135058 | 530224934 | No Recognized Claim | 296482 | 530421909 | Void or Withdrawn | 457906 | 530616728 | No Recognized Claim |
| 135059 | 530224935 | No Eligible Purchases | 296483 | 530421910 | Void or Withdrawn | 457907 | 530616729 | No Recognized Claim |
| 135060 | 530224936 | No Recognized Claim | 296484 | 530421911 | Void or Withdrawn | 457908 | 530616732 | No Recognized Claim |
| 135061 | 530224939 | No Recognized Claim | 296485 | 530421912 | Void or Withdrawn | 457909 | 530616733 | No Eligible Purchases |
| 135062 | 530224940 | No Recognized Claim | 296486 | 530421913 | Void or Withdrawn | 457910 | 530616735 | No Recognized Claim |
| 135063 | 530224941 | No Eligible Purchases | 296487 | 530421914 | Void or Withdrawn | 457911 | 530616736 | No Recognized Claim |
| 135064 | 530224942 | No Recognized Claim | 296488 | 530421915 | Void or Withdrawn | 457912 | 530616737 | No Recognized Claim |
| 135065 | 530224943 | No Recognized Claim | 296489 | 530421916 | Void or Withdrawn | 457913 | 530616738 | No Recognized Claim |
| 135066 | 530224945 | No Recognized Claim | 296490 | 530421917 | Void or Withdrawn | 457914 | 530616739 | No Recognized Claim |
| 135067 | 530224947 | No Recognized Claim | 296491 | 530421918 | Void or Withdrawn | 457915 | 530616741 | No Recognized Claim |
| 135068 | 530224949 | No Recognized Claim | 296492 | 530421919 | Void or Withdrawn | 457916 | 530616743 | No Recognized Claim |
| 135069 | 530224950 | No Eligible Purchases | 296493 | 530421920 | Void or Withdrawn | 457917 | 530616744 | No Recognized Claim |
| 135070 | 530224953 | No Recognized Claim | 296494 | 530421921 | Void or Withdrawn | 457918 | 530616745 | No Recognized Claim |
| 135071 | 530224954 | No Recognized Claim | 296495 | 530421922 | Void or Withdrawn | 457919 | 530616746 | No Recognized Claim |
| 135072 | 530224955 | No Recognized Claim | 296496 | 530421923 | Void or Withdrawn | 457920 | 530616747 | No Recognized Claim |
| 135073 | 530224956 | No Recognized Claim | 296497 | 530421924 | Void or Withdrawn | 457921 | 530616749 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 135074 | 530224958 | No Eligible Purchases | 296498 | 530421925 | Void or Withdrawn | 457922 | 530616752 | No Recognized Claim |
| 135075 | 530224959 | No Recognized Claim | 296499 | 530421926 | Void or Withdrawn | 457923 | 530616753 | No Recognized Claim |
| 135076 | 530224961 | No Recognized Claim | 296500 | 530421927 | Void or Withdrawn | 457924 | 530616755 | No Recognized Claim |
| 135077 | 530224962 | No Recognized Claim | 296501 | 530421928 | Void or Withdrawn | 457925 | 530616756 | No Recognized Claim |
| 135078 | 530224963 | No Recognized Claim | 296502 | 530421929 | Void or Withdrawn | 457926 | 530616757 | No Recognized Claim |
| 135079 | 530224964 | No Recognized Claim | 296503 | 530421930 | Void or Withdrawn | 457927 | 530616758 | No Recognized Claim |
| 135080 | 530224965 | No Recognized Claim | 296504 | 530421931 | Void or Withdrawn | 457928 | 530616759 | No Recognized Claim |
| 135081 | 530224968 | No Eligible Purchases | 296505 | 530421932 | Void or Withdrawn | 457929 | 530616762 | No Recognized Claim |
| 135082 | 530224969 | No Eligible Purchases | 296506 | 530421933 | Void or Withdrawn | 457930 | 530616764 | No Recognized Claim |
| 135083 | 530224970 | No Recognized Claim | 296507 | 530421934 | Void or Withdrawn | 457931 | 530616765 | No Recognized Claim |
| 135084 | 530224973 | No Recognized Claim | 296508 | 530421935 | Void or Withdrawn | 457932 | 530616766 | No Recognized Claim |
| 135085 | 530224976 | No Eligible Purchases | 296509 | 530421936 | Void or Withdrawn | 457933 | 530616767 | No Recognized Claim |
| 135086 | 530224977 | No Recognized Claim | 296510 | 530421937 | Void or Withdrawn | 457934 | 530616768 | No Recognized Claim |
| 135087 | 530224978 | No Recognized Claim | 296511 | 530421938 | Void or Withdrawn | 457935 | 530616769 | No Recognized Claim |
| 135088 | 530224981 | No Eligible Purchases | 296512 | 530421939 | Void or Withdrawn | 457936 | 530616770 | No Recognized Claim |
| 135089 | 530224982 | No Recognized Claim | 296513 | 530421940 | Void or Withdrawn | 457937 | 530616771 | No Recognized Claim |
| 135090 | 530224984 | No Recognized Claim | 296514 | 530421941 | Void or Withdrawn | 457938 | 530616772 | No Recognized Claim |
| 135091 | 530224986 | No Recognized Claim | 296515 | 530421942 | Void or Withdrawn | 457939 | 530616773 | No Recognized Claim |
| 135092 | 530224987 | No Recognized Claim | 296516 | 530421943 | Void or Withdrawn | 457940 | 530616777 | No Recognized Claim |
| 135093 | 530224988 | No Recognized Claim | 296517 | 530421944 | Void or Withdrawn | 457941 | 530616779 | No Recognized Claim |
| 135094 | 530224989 | No Recognized Claim | 296518 | 530421945 | Void or Withdrawn | 457942 | 530616780 | No Eligible Purchases |
| 135095 | 530224991 | No Recognized Claim | 296519 | 530421946 | Void or Withdrawn | 457943 | 530616782 | No Recognized Claim |
| 135096 | 530224992 | No Eligible Purchases | 296520 | 530421947 | Void or Withdrawn | 457944 | 530616784 | No Recognized Claim |
| 135097 | 530224994 | No Recognized Claim | 296521 | 530421948 | Void or Withdrawn | 457945 | 530616785 | No Recognized Claim |
| 135098 | 530224995 | No Recognized Claim | 296522 | 530421949 | Void or Withdrawn | 457946 | 530616786 | No Recognized Claim |
| 135099 | 530224996 | No Eligible Purchases | 296523 | 530421950 | Void or Withdrawn | 457947 | 530616787 | No Recognized Claim |
| 135100 | 530224998 | No Recognized Claim | 296524 | 530421951 | Void or Withdrawn | 457948 | 530616788 | No Recognized Claim |
| 135101 | 530225000 | No Eligible Purchases | 296525 | 530421952 | Void or Withdrawn | 457949 | 530616790 | No Recognized Claim |
| 135102 | 530225002 | No Recognized Claim | 296526 | 530421953 | Void or Withdrawn | 457950 | 530616792 | No Recognized Claim |
| 135103 | 530225004 | No Eligible Purchases | 296527 | 530421954 | Void or Withdrawn | 457951 | 530616794 | No Recognized Claim |
| 135104 | 530225006 | No Recognized Claim | 296528 | 530421955 | Void or Withdrawn | 457952 | 530616795 | No Recognized Claim |
| 135105 | 530225008 | No Recognized Claim | 296529 | 530421956 | Void or Withdrawn | 457953 | 530616797 | No Eligible Purchases |
| 135106 | 530225009 | No Recognized Claim | 296530 | 530421957 | Void or Withdrawn | 457954 | 530616798 | No Recognized Claim |
| 135107 | 530225012 | No Recognized Claim | 296531 | 530421958 | Void or Withdrawn | 457955 | 530616800 | No Recognized Claim |
| 135108 | 530225019 | No Eligible Purchases | 296532 | 530421959 | Void or Withdrawn | 457956 | 530616801 | No Recognized Claim |
| 135109 | 530225023 | No Recognized Claim | 296533 | 530421960 | Void or Withdrawn | 457957 | 530616802 | No Recognized Claim |
| 135110 | 530225024 | No Recognized Claim | 296534 | 530421961 | Void or Withdrawn | 457958 | 530616803 | No Recognized Claim |
| 135111 | 530225025 | No Recognized Claim | 296535 | 530421962 | Void or Withdrawn | 457959 | 530616804 | No Recognized Claim |
| 135112 | 530225027 | No Eligible Purchases | 296536 | 530421963 | Void or Withdrawn | 457960 | 530616805 | No Recognized Claim |
| 135113 | 530225028 | No Eligible Purchases | 296537 | 530421964 | Void or Withdrawn | 457961 | 530616806 | No Recognized Claim |
| 135114 | 530225029 | No Recognized Claim | 296538 | 530421965 | Void or Withdrawn | 457962 | 530616809 | No Recognized Claim |
| 135115 | 530225030 | No Eligible Purchases | 296539 | 530421966 | Void or Withdrawn | 457963 | 530616810 | No Recognized Claim |
| 135116 | 530225031 | No Recognized Claim | 296540 | 530421967 | Void or Withdrawn | 457964 | 530616811 | No Recognized Claim |
| 135117 | 530225033 | No Recognized Claim | 296541 | 530421968 | Void or Withdrawn | 457965 | 530616812 | No Recognized Claim |
| 135118 | 530225036 | No Recognized Claim | 296542 | 530421969 | Void or Withdrawn | 457966 | 530616814 | No Recognized Claim |
| 135119 | 530225039 | No Eligible Purchases | 296543 | 530421970 | Void or Withdrawn | 457967 | 530616815 | No Recognized Claim |
| 135120 | 530225041 | No Recognized Claim | 296544 | 530421971 | Void or Withdrawn | 457968 | 530616818 | No Recognized Claim |
| 135121 | 530225042 | No Recognized Claim | 296545 | 530421972 | Void or Withdrawn | 457969 | 530616819 | No Recognized Claim |
| 135122 | 530225043 | No Eligible Purchases | 296546 | 530421973 | Void or Withdrawn | 457970 | 530616821 | No Recognized Claim |
| 135123 | 530225044 | No Recognized Claim | 296547 | 530421974 | Void or Withdrawn | 457971 | 530616824 | No Recognized Claim |
| 135124 | 530225045 | No Eligible Purchases | 296548 | 530421975 | Void or Withdrawn | 457972 | 530616825 | No Recognized Claim |
| 135125 | 530225046 | No Eligible Purchases | 296549 | 530421976 | Void or Withdrawn | 457973 | 530616828 | No Recognized Claim |
| 135126 | 530225047 | No Recognized Claim | 296550 | 530421977 | Void or Withdrawn | 457974 | 530616831 | No Recognized Claim |
| 135127 | 530225049 | No Recognized Claim | 296551 | 530421978 | Void or Withdrawn | 457975 | 530616832 | No Recognized Claim |
| 135128 | 530225051 | No Recognized Claim | 296552 | 530421979 | Void or Withdrawn | 457976 | 530616833 | No Eligible Purchases |
| 135129 | 530225052 | No Recognized Claim | 296553 | 530421980 | Void or Withdrawn | 457977 | 530616834 | No Recognized Claim |
| 135130 | 530225053 | No Recognized Claim | 296554 | 530421981 | Void or Withdrawn | 457978 | 530616835 | No Recognized Claim |
| 135131 | 530225055 | No Eligible Purchases | 296555 | 530421982 | Void or Withdrawn | 457979 | 530616836 | No Recognized Claim |
| 135132 | 530225057 | No Recognized Claim | 296556 | 530421983 | Void or Withdrawn | 457980 | 530616837 | No Recognized Claim |
| 135133 | 530225058 | No Recognized Claim | 296557 | 530421984 | Void or Withdrawn | 457981 | 530616840 | No Recognized Claim |
| 135134 | 530225059 | No Eligible Purchases | 296558 | 530421985 | Void or Withdrawn | 457982 | 530616841 | No Eligible Purchases |
| 135135 | 530225061 | No Recognized Claim | 296559 | 530421986 | Void or Withdrawn | 457983 | 530616843 | No Recognized Claim |
| 135136 | 530225062 | No Recognized Claim | 296560 | 530421987 | Void or Withdrawn | 457984 | 530616844 | No Eligible Purchases |
| 135137 | 530225064 | No Recognized Claim | 296561 | 530421988 | Void or Withdrawn | 457985 | 530616845 | No Recognized Claim |
| 135138 | 530225065 | No Recognized Claim | 296562 | 530421989 | Void or Withdrawn | 457986 | 530616846 | No Recognized Claim |
| 135139 | 530225066 | No Recognized Claim | 296563 | 530421990 | Void or Withdrawn | 457987 | 530616847 | No Recognized Claim |
| 135140 | 530225067 | No Recognized Claim | 296564 | 530421991 | Void or Withdrawn | 457988 | 530616848 | No Recognized Claim |
| 135141 | 530225068 | No Recognized Claim | 296565 | 530421992 | Void or Withdrawn | 457989 | 530616849 | No Recognized Claim |
| 135142 | 530225069 | No Recognized Claim | 296566 | 530421993 | Void or Withdrawn | 457990 | 530616850 | No Recognized Claim |
| 135143 | 530225070 | No Recognized Claim | 296567 | 530421994 | Void or Withdrawn | 457991 | 530616851 | No Eligible Purchases |
| 135144 | 530225071 | No Recognized Claim | 296568 | 530421995 | Void or Withdrawn | 457992 | 530616853 | No Recognized Claim |
| 135145 | 530225075 | No Recognized Claim | 296569 | 530421996 | Void or Withdrawn | 457993 | 530616855 | No Recognized Claim |
| 135146 | 530225076 | No Recognized Claim | 296570 | 530421997 | Void or Withdrawn | 457994 | 530616857 | No Recognized Claim |
| 135147 | 530225077 | No Recognized Claim | 296571 | 530421998 | Void or Withdrawn | 457995 | 530616858 | No Recognized Claim |
| 135148 | 530225078 | No Recognized Claim | 296572 | 530421999 | Void or Withdrawn | 457996 | 530616861 | No Recognized Claim |
| 135149 | 530225080 | No Recognized Claim | 296573 | 530422000 | Void or Withdrawn | 457997 | 530616862 | No Recognized Claim |
| 135150 | 530225082 | No Eligible Purchases | 296574 | 530422001 | Void or Withdrawn | 457998 | 530616864 | No Recognized Claim |
| 135151 | 530225083 | No Recognized Claim | 296575 | 530422002 | Void or Withdrawn | 457999 | 530616868 | No Eligible Purchases |
| 135152 | 530225084 | No Recognized Claim | 296576 | 530422003 | Void or Withdrawn | 458000 | 530616869 | No Recognized Claim |
| 135153 | 530225088 | No Eligible Purchases | 296577 | 530422004 | Void or Withdrawn | 458001 | 530616871 | No Recognized Claim |
| 135154 | 530225090 | No Recognized Claim | 296578 | 530422005 | Void or Withdrawn | 458002 | 530616872 | No Recognized Claim |
| 135155 | 530225092 | No Recognized Claim | 296579 | 530422006 | Void or Withdrawn | 458003 | 530616873 | No Recognized Claim |
| 135156 | 530225094 | No Recognized Claim | 296580 | 530422007 | Void or Withdrawn | 458004 | 530616875 | No Recognized Claim |
| 135157 | 530225101 | No Recognized Claim | 296581 | 530422008 | Void or Withdrawn | 458005 | 530616877 | No Recognized Claim |
| 135158 | 530225102 | No Recognized Claim | 296582 | 530422009 | Void or Withdrawn | 458006 | 530616878 | No Recognized Claim |
| 135159 | 530225103 | No Recognized Claim | 296583 | 530422010 | Void or Withdrawn | 458007 | 530616879 | No Recognized Claim |
| 135160 | 530225105 | No Recognized Claim | 296584 | 530422011 | Void or Withdrawn | 458008 | 530616880 | No Recognized Claim |
| 135161 | 530225106 | No Recognized Claim | 296585 | 530422012 | Void or Withdrawn | 458009 | 530616883 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 135162 | 530225107 | No Eligible Purchases | 296586 | 530422013 | Void or Withdrawn | 458010 | 530616884 | No Recognized Claim |
| 135163 | 530225108 | No Recognized Claim | 296587 | 530422014 | Void or Withdrawn | 458011 | 530616885 | No Eligible Purchases |
| 135164 | 530225109 | No Recognized Claim | 296588 | 530422015 | Void or Withdrawn | 458012 | 530616886 | No Recognized Claim |
| 135165 | 530225110 | No Recognized Claim | 296589 | 530422016 | Void or Withdrawn | 458013 | 530616887 | No Recognized Claim |
| 135166 | 530225114 | No Recognized Claim | 296590 | 530422017 | Void or Withdrawn | 458014 | 530616889 | No Recognized Claim |
| 135167 | 530225115 | No Recognized Claim | 296591 | 530422018 | Void or Withdrawn | 458015 | 530616890 | No Recognized Claim |
| 135168 | 530225119 | No Recognized Claim | 296592 | 530422019 | Void or Withdrawn | 458016 | 530616891 | No Eligible Purchases |
| 135169 | 530225120 | No Recognized Claim | 296593 | 530422020 | Void or Withdrawn | 458017 | 530616892 | No Recognized Claim |
| 135170 | 530225121 | No Eligible Purchases | 296594 | 530422021 | Void or Withdrawn | 458018 | 530616897 | No Recognized Claim |
| 135171 | 530225123 | No Eligible Purchases | 296595 | 530422022 | Void or Withdrawn | 458019 | 530616898 | No Recognized Claim |
| 135172 | 530225125 | No Recognized Claim | 296596 | 530422023 | Void or Withdrawn | 458020 | 530616899 | No Recognized Claim |
| 135173 | 530225126 | No Recognized Claim | 296597 | 530422024 | Void or Withdrawn | 458021 | 530616900 | No Recognized Claim |
| 135174 | 530225128 | No Recognized Claim | 296598 | 530422025 | Void or Withdrawn | 458022 | 530616902 | No Recognized Claim |
| 135175 | 530225129 | No Eligible Purchases | 296599 | 530422026 | Void or Withdrawn | 458023 | 530616904 | No Recognized Claim |
| 135176 | 530225130 | No Recognized Claim | 296600 | 530422027 | Void or Withdrawn | 458024 | 530616905 | No Eligible Purchases |
| 135177 | 530225131 | No Eligible Purchases | 296601 | 530422028 | Void or Withdrawn | 458025 | 530616906 | No Recognized Claim |
| 135178 | 530225132 | No Recognized Claim | 296602 | 530422029 | Void or Withdrawn | 458026 | 530616907 | No Recognized Claim |
| 135179 | 530225133 | No Recognized Claim | 296603 | 530422030 | Void or Withdrawn | 458027 | 530616909 | No Recognized Claim |
| 135180 | 530225134 | No Eligible Purchases | 296604 | 530422031 | Void or Withdrawn | 458028 | 530616911 | No Recognized Claim |
| 135181 | 530225136 | No Recognized Claim | 296605 | 530422032 | Void or Withdrawn | 458029 | 530616917 | No Recognized Claim |
| 135182 | 530225138 | No Recognized Claim | 296606 | 530422033 | Void or Withdrawn | 458030 | 530616918 | No Recognized Claim |
| 135183 | 530225139 | No Recognized Claim | 296607 | 530422034 | Void or Withdrawn | 458031 | 530616919 | No Recognized Claim |
| 135184 | 530225140 | No Recognized Claim | 296608 | 530422035 | Void or Withdrawn | 458032 | 530616920 | No Recognized Claim |
| 135185 | 530225141 | No Recognized Claim | 296609 | 530422036 | Void or Withdrawn | 458033 | 530616921 | No Recognized Claim |
| 135186 | 530225142 | No Eligible Purchases | 296610 | 530422037 | Void or Withdrawn | 458034 | 530616922 | No Eligible Purchases |
| 135187 | 530225144 | No Recognized Claim | 296611 | 530422038 | Void or Withdrawn | 458035 | 530616923 | No Recognized Claim |
| 135188 | 530225145 | No Recognized Claim | 296612 | 530422039 | Void or Withdrawn | 458036 | 530616924 | No Recognized Claim |
| 135189 | 530225146 | No Recognized Claim | 296613 | 530422040 | Void or Withdrawn | 458037 | 530616925 | No Recognized Claim |
| 135190 | 530225149 | No Recognized Claim | 296614 | 530422041 | Void or Withdrawn | 458038 | 530616926 | No Recognized Claim |
| 135191 | 530225150 | No Recognized Claim | 296615 | 530422042 | Void or Withdrawn | 458039 | 530616927 | No Recognized Claim |
| 135192 | 530225154 | No Recognized Claim | 296616 | 530422043 | Void or Withdrawn | 458040 | 530616928 | No Recognized Claim |
| 135193 | 530225155 | No Recognized Claim | 296617 | 530422044 | Void or Withdrawn | 458041 | 530616929 | No Recognized Claim |
| 135194 | 530225156 | No Recognized Claim | 296618 | 530422045 | Void or Withdrawn | 458042 | 530616931 | No Recognized Claim |
| 135195 | 530225157 | No Eligible Purchases | 296619 | 530422046 | Void or Withdrawn | 458043 | 530616932 | No Recognized Claim |
| 135196 | 530225160 | No Recognized Claim | 296620 | 530422047 | Void or Withdrawn | 458044 | 530616936 | No Recognized Claim |
| 135197 | 530225161 | No Recognized Claim | 296621 | 530422048 | Void or Withdrawn | 458045 | 530616940 | No Recognized Claim |
| 135198 | 530225162 | No Eligible Purchases | 296622 | 530422049 | Void or Withdrawn | 458046 | 530616941 | No Recognized Claim |
| 135199 | 530225163 | No Eligible Purchases | 296623 | 530422050 | Void or Withdrawn | 458047 | 530616944 | No Recognized Claim |
| 135200 | 530225165 | No Eligible Purchases | 296624 | 530422051 | Void or Withdrawn | 458048 | 530616945 | No Recognized Claim |
| 135201 | 530225168 | No Eligible Purchases | 296625 | 530422052 | Void or Withdrawn | 458049 | 530616946 | No Recognized Claim |
| 135202 | 530225169 | No Recognized Claim | 296626 | 530422053 | Void or Withdrawn | 458050 | 530616948 | No Recognized Claim |
| 135203 | 530225170 | No Recognized Claim | 296627 | 530422054 | Void or Withdrawn | 458051 | 530616949 | No Recognized Claim |
| 135204 | 530225171 | No Recognized Claim | 296628 | 530422055 | Void or Withdrawn | 458052 | 530616950 | No Recognized Claim |
| 135205 | 530225172 | No Eligible Purchases | 296629 | 530422056 | Void or Withdrawn | 458053 | 530616951 | No Recognized Claim |
| 135206 | 530225174 | No Recognized Claim | 296630 | 530422057 | Void or Withdrawn | 458054 | 530616955 | No Recognized Claim |
| 135207 | 530225176 | No Recognized Claim | 296631 | 530422058 | Void or Withdrawn | 458055 | 530616956 | No Recognized Claim |
| 135208 | 530225177 | No Recognized Claim | 296632 | 530422059 | Void or Withdrawn | 458056 | 530616957 | No Recognized Claim |
| 135209 | 530225180 | No Recognized Claim | 296633 | 530422060 | Void or Withdrawn | 458057 | 530616958 | No Recognized Claim |
| 135210 | 530225181 | No Eligible Purchases | 296634 | 530422061 | Void or Withdrawn | 458058 | 530616959 | No Recognized Claim |
| 135211 | 530225182 | No Recognized Claim | 296635 | 530422062 | Void or Withdrawn | 458059 | 530616961 | No Recognized Claim |
| 135212 | 530225183 | No Recognized Claim | 296636 | 530422063 | Void or Withdrawn | 458060 | 530616962 | No Recognized Claim |
| 135213 | 530225184 | No Recognized Claim | 296637 | 530422064 | Void or Withdrawn | 458061 | 530616963 | No Recognized Claim |
| 135214 | 530225185 | No Recognized Claim | 296638 | 530422065 | Void or Withdrawn | 458062 | 530616967 | No Recognized Claim |
| 135215 | 530225189 | No Eligible Purchases | 296639 | 530422066 | Void or Withdrawn | 458063 | 530616968 | No Recognized Claim |
| 135216 | 530225190 | No Eligible Purchases | 296640 | 530422067 | Void or Withdrawn | 458064 | 530616969 | No Eligible Purchases |
| 135217 | 530225192 | No Recognized Claim | 296641 | 530422068 | Void or Withdrawn | 458065 | 530616970 | No Recognized Claim |
| 135218 | 530225194 | No Recognized Claim | 296642 | 530422069 | Void or Withdrawn | 458066 | 530616971 | No Recognized Claim |
| 135219 | 530225195 | No Recognized Claim | 296643 | 530422070 | Void or Withdrawn | 458067 | 530616972 | No Recognized Claim |
| 135220 | 530225197 | No Recognized Claim | 296644 | 530422071 | Void or Withdrawn | 458068 | 530616974 | No Recognized Claim |
| 135221 | 530225198 | No Eligible Purchases | 296645 | 530422072 | Void or Withdrawn | 458069 | 530616975 | No Recognized Claim |
| 135222 | 530225200 | No Recognized Claim | 296646 | 530422073 | Void or Withdrawn | 458070 | 530616976 | No Recognized Claim |
| 135223 | 530225201 | No Recognized Claim | 296647 | 530422074 | Void or Withdrawn | 458071 | 530616978 | No Recognized Claim |
| 135224 | 530225202 | No Recognized Claim | 296648 | 530422075 | Void or Withdrawn | 458072 | 530616981 | No Recognized Claim |
| 135225 | 530225203 | No Recognized Claim | 296649 | 530422076 | Void or Withdrawn | 458073 | 530616982 | No Recognized Claim |
| 135226 | 530225204 | No Recognized Claim | 296650 | 530422077 | Void or Withdrawn | 458074 | 530616984 | No Recognized Claim |
| 135227 | 530225206 | No Eligible Purchases | 296651 | 530422078 | Void or Withdrawn | 458075 | 530616985 | No Recognized Claim |
| 135228 | 530225207 | No Recognized Claim | 296652 | 530422079 | Void or Withdrawn | 458076 | 530616986 | No Eligible Purchases |
| 135229 | 530225209 | No Recognized Claim | 296653 | 530422080 | Void or Withdrawn | 458077 | 530616987 | No Recognized Claim |
| 135230 | 530225210 | No Recognized Claim | 296654 | 530422081 | Void or Withdrawn | 458078 | 530616989 | No Recognized Claim |
| 135231 | 530225212 | No Recognized Claim | 296655 | 530422082 | Void or Withdrawn | 458079 | 530616990 | No Recognized Claim |
| 135232 | 530225214 | No Recognized Claim | 296656 | 530422083 | Void or Withdrawn | 458080 | 530616991 | No Recognized Claim |
| 135233 | 530225215 | No Recognized Claim | 296657 | 530422084 | Void or Withdrawn | 458081 | 530616992 | No Recognized Claim |
| 135234 | 530225217 | No Eligible Purchases | 296658 | 530422085 | Void or Withdrawn | 458082 | 530616994 | No Recognized Claim |
| 135235 | 530225218 | No Recognized Claim | 296659 | 530422086 | Void or Withdrawn | 458083 | 530616995 | No Recognized Claim |
| 135236 | 530225219 | No Recognized Claim | 296660 | 530422087 | Void or Withdrawn | 458084 | 530616996 | No Recognized Claim |
| 135237 | 530225220 | No Recognized Claim | 296661 | 530422088 | Void or Withdrawn | 458085 | 530616998 | No Recognized Claim |
| 135238 | 530225221 | No Recognized Claim | 296662 | 530422089 | Void or Withdrawn | 458086 | 530616999 | No Recognized Claim |
| 135239 | 530225223 | No Recognized Claim | 296663 | 530422090 | Void or Withdrawn | 458087 | 530617002 | No Recognized Claim |
| 135240 | 530225224 | No Eligible Purchases | 296664 | 530422091 | Void or Withdrawn | 458088 | 530617003 | No Recognized Claim |
| 135241 | 530225225 | No Recognized Claim | 296665 | 530422092 | Void or Withdrawn | 458089 | 530617004 | No Recognized Claim |
| 135242 | 530225226 | No Recognized Claim | 296666 | 530422093 | Void or Withdrawn | 458090 | 530617005 | No Eligible Purchases |
| 135243 | 530225227 | No Recognized Claim | 296667 | 530422094 | Void or Withdrawn | 458091 | 530617006 | No Recognized Claim |
| 135244 | 530225228 | No Recognized Claim | 296668 | 530422095 | Void or Withdrawn | 458092 | 530617007 | No Recognized Claim |
| 135245 | 530225231 | No Eligible Purchases | 296669 | 530422096 | Void or Withdrawn | 458093 | 530617008 | No Recognized Claim |
| 135246 | 530225232 | No Recognized Claim | 296670 | 530422097 | Void or Withdrawn | 458094 | 530617010 | No Recognized Claim |
| 135247 | 530225233 | No Recognized Claim | 296671 | 530422098 | Void or Withdrawn | 458095 | 530617011 | No Recognized Claim |
| 135248 | 530225234 | No Recognized Claim | 296672 | 530422099 | Void or Withdrawn | 458096 | 530617012 | No Recognized Claim |
| 135249 | 530225235 | No Eligible Purchases | 296673 | 530422100 | Void or Withdrawn | 458097 | 530617015 | No Recognized Claim |

# CenturyLink Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 135250 | 530225237 | No Recognized Claim | 296674 | 530422101 | Void or Withdrawn | 458098 | 530617017 | No Recognized Claim |
| 135251 | 530225239 | No Recognized Claim | 296675 | 530422102 | Void or Withdrawn | 458099 | 530617018 | No Recognized Claim |
| 135252 | 530225240 | No Recognized Claim | 296676 | 530422103 | Void or Withdrawn | 458100 | 530617022 | No Recognized Claim |
| 135253 | 530225241 | No Recognized Claim | 296677 | 530422104 | Void or Withdrawn | 458101 | 530617023 | No Recognized Claim |
| 135254 | 530225242 | No Recognized Claim | 296678 | 530422105 | Void or Withdrawn | 458102 | 530617024 | No Recognized Claim |
| 135255 | 530225243 | No Recognized Claim | 296679 | 530422106 | Void or Withdrawn | 458103 | 530617025 | No Recognized Claim |
| 135256 | 530225244 | No Recognized Claim | 296680 | 530422107 | Void or Withdrawn | 458104 | 530617026 | No Recognized Claim |
| 135257 | 530225245 | No Eligible Purchases | 296681 | 530422108 | Void or Withdrawn | 458105 | 530617027 | No Recognized Claim |
| 135258 | 530225246 | No Recognized Claim | 296682 | 530422109 | Void or Withdrawn | 458106 | 530617032 | No Recognized Claim |
| 135259 | 530225250 | No Eligible Purchases | 296683 | 530422110 | Void or Withdrawn | 458107 | 530617033 | No Eligible Purchases |
| 135260 | 530225253 | No Eligible Purchases | 296684 | 530422111 | Void or Withdrawn | 458108 | 530617034 | No Recognized Claim |
| 135261 | 530225253 | No Eligible Purchases | 296685 | 530422112 | Void or Withdrawn | 458109 | 530617035 | No Recognized Claim |
| 135262 | 530225254 | No Eligible Purchases | 296686 | 530422113 | Void or Withdrawn | 458110 | 530617036 | No Eligible Purchases |
| 135263 | 530225255 | No Recognized Claim | 296687 | 530422114 | Void or Withdrawn | 458111 | 530617037 | No Recognized Claim |
| 135264 | 530225256 | No Recognized Claim | 296688 | 530422115 | Void or Withdrawn | 458112 | 530617039 | No Recognized Claim |
| 135265 | 530225260 | No Eligible Purchases | 296689 | 530422116 | Void or Withdrawn | 458113 | 530617041 | No Recognized Claim |
| 135266 | 530225264 | No Recognized Claim | 296690 | 530422117 | Void or Withdrawn | 458114 | 530617043 | No Recognized Claim |
| 135267 | 530225265 | No Recognized Claim | 296691 | 530422118 | Void or Withdrawn | 458115 | 530617044 | No Recognized Claim |
| 135268 | 530225266 | No Eligible Purchases | 296692 | 530422119 | Void or Withdrawn | 458116 | 530617045 | No Eligible Purchases |
| 135269 | 530225267 | No Recognized Claim | 296693 | 530422120 | Void or Withdrawn | 458117 | 530617046 | No Recognized Claim |
| 135270 | 530225268 | No Recognized Claim | 296694 | 530422121 | Void or Withdrawn | 458118 | 530617047 | No Recognized Claim |
| 135271 | 530225269 | No Recognized Claim | 296695 | 530422122 | Void or Withdrawn | 458119 | 530617049 | No Recognized Claim |
| 135272 | 530225270 | No Recognized Claim | 296696 | 530422123 | Void or Withdrawn | 458120 | 530617050 | No Recognized Claim |
| 135273 | 530225271 | No Recognized Claim | 296697 | 530422124 | Void or Withdrawn | 458121 | 530617051 | No Recognized Claim |
| 135274 | 530225272 | No Recognized Claim | 296698 | 530422125 | Void or Withdrawn | 458122 | 530617052 | No Recognized Claim |
| 135275 | 530225273 | No Eligible Purchases | 296699 | 530422126 | Void or Withdrawn | 458123 | 530617053 | No Recognized Claim |
| 135276 | 530225274 | No Recognized Claim | 296700 | 530422127 | Void or Withdrawn | 458124 | 530617056 | No Recognized Claim |
| 135277 | 530225275 | No Eligible Purchases | 296701 | 530422128 | Void or Withdrawn | 458125 | 530617059 | No Recognized Claim |
| 135278 | 530225276 | No Recognized Claim | 296702 | 530422129 | Void or Withdrawn | 458126 | 530617061 | No Recognized Claim |
| 135279 | 530225277 | No Recognized Claim | 296703 | 530422130 | Void or Withdrawn | 458127 | 530617062 | No Recognized Claim |
| 135280 | 530225278 | No Eligible Purchases | 296704 | 530422131 | Void or Withdrawn | 458128 | 530617064 | No Recognized Claim |
| 135281 | 530225279 | No Recognized Claim | 296705 | 530422132 | Void or Withdrawn | 458129 | 530617066 | No Recognized Claim |
| 135282 | 530225283 | No Eligible Purchases | 296706 | 530422133 | Void or Withdrawn | 458130 | 530617067 | No Recognized Claim |
| 135283 | 530225284 | No Recognized Claim | 296707 | 530422134 | Void or Withdrawn | 458131 | 530617069 | No Recognized Claim |
| 135284 | 530225285 | No Eligible Purchases | 296708 | 530422135 | Void or Withdrawn | 458132 | 530617070 | No Recognized Claim |
| 135285 | 530225286 | No Recognized Claim | 296709 | 530422136 | Void or Withdrawn | 458133 | 530617071 | No Eligible Purchases |
| 135286 | 530225287 | No Recognized Claim | 296710 | 530422137 | Void or Withdrawn | 458134 | 530617072 | No Recognized Claim |
| 135287 | 530225288 | No Recognized Claim | 296711 | 530422138 | Void or Withdrawn | 458135 | 530617073 | No Recognized Claim |
| 135288 | 530225290 | No Recognized Claim | 296712 | 530422139 | Void or Withdrawn | 458136 | 530617075 | No Eligible Purchases |
| 135289 | 530225291 | No Recognized Claim | 296713 | 530422140 | Void or Withdrawn | 458137 | 530617078 | No Recognized Claim |
| 135290 | 530225292 | No Recognized Claim | 296714 | 530422141 | Void or Withdrawn | 458138 | 530617079 | No Recognized Claim |
| 135291 | 530225293 | No Eligible Purchases | 296715 | 530422142 | Void or Withdrawn | 458139 | 530617080 | No Recognized Claim |
| 135292 | 530225294 | No Eligible Purchases | 296716 | 530422143 | Void or Withdrawn | 458140 | 530617081 | No Eligible Purchases |
| 135293 | 530225295 | No Recognized Claim | 296717 | 530422144 | Void or Withdrawn | 458141 | 530617082 | No Recognized Claim |
| 135294 | 530225297 | No Recognized Claim | 296718 | 530422145 | Void or Withdrawn | 458142 | 530617083 | No Recognized Claim |
| 135295 | 530225298 | No Recognized Claim | 296719 | 530422146 | Void or Withdrawn | 458143 | 530617088 | No Recognized Claim |
| 135296 | 530225299 | No Recognized Claim | 296720 | 530422147 | Void or Withdrawn | 458144 | 530617089 | No Recognized Claim |
| 135297 | 530225301 | No Recognized Claim | 296721 | 530422148 | Void or Withdrawn | 458145 | 530617090 | No Recognized Claim |
| 135298 | 530225301 | No Recognized Claim | 296722 | 530422149 | Void or Withdrawn | 458146 | 530617091 | No Recognized Claim |
| 135299 | 530225302 | No Eligible Purchases | 296723 | 530422150 | Void or Withdrawn | 458147 | 530617093 | No Recognized Claim |
| 135300 | 530225304 | No Eligible Purchases | 296724 | 530422151 | Void or Withdrawn | 458148 | 530617094 | No Recognized Claim |
| 135301 | 530225306 | No Eligible Purchases | 296725 | 530422152 | Void or Withdrawn | 458149 | 530617095 | No Recognized Claim |
| 135302 | 530225308 | No Eligible Purchases | 296726 | 530422153 | Void or Withdrawn | 458150 | 530617097 | No Recognized Claim |
| 135303 | 530225309 | No Eligible Purchases | 296727 | 530422154 | Void or Withdrawn | 458151 | 530617098 | No Recognized Claim |
| 135304 | 530225310 | No Recognized Claim | 296728 | 530422155 | Void or Withdrawn | 458152 | 530617100 | No Eligible Purchases |
| 135305 | 530225311 | No Recognized Claim | 296729 | 530422156 | Void or Withdrawn | 458153 | 530617101 | No Recognized Claim |
| 135306 | 530225312 | No Recognized Claim | 296730 | 530422157 | Void or Withdrawn | 458154 | 530617102 | No Recognized Claim |
| 135307 | 530225313 | No Recognized Claim | 296731 | 530422158 | Void or Withdrawn | 458155 | 530617104 | No Recognized Claim |
| 135308 | 530225314 | No Recognized Claim | 296732 | 530422159 | Void or Withdrawn | 458156 | 530617105 | No Recognized Claim |
| 135309 | 530225315 | No Eligible Purchases | 296733 | 530422160 | Void or Withdrawn | 458157 | 530617106 | No Eligible Purchases |
| 135310 | 530225317 | No Recognized Claim | 296734 | 530422161 | Void or Withdrawn | 458158 | 530617107 | No Recognized Claim |
| 135311 | 530225318 | No Recognized Claim | 296735 | 530422162 | Void or Withdrawn | 458159 | 530617108 | No Recognized Claim |
| 135312 | 530225319 | No Recognized Claim | 296736 | 530422163 | Void or Withdrawn | 458160 | 530617109 | No Recognized Claim |
| 135313 | 530225322 | No Recognized Claim | 296737 | 530422164 | Void or Withdrawn | 458161 | 530617111 | No Recognized Claim |
| 135314 | 530225323 | No Recognized Claim | 296738 | 530422165 | Void or Withdrawn | 458162 | 530617112 | No Recognized Claim |
| 135315 | 530225324 | No Eligible Purchases | 296739 | 530422166 | Void or Withdrawn | 458163 | 530617113 | No Recognized Claim |
| 135316 | 530225325 | No Eligible Purchases | 296740 | 530422167 | Void or Withdrawn | 458164 | 530617114 | No Recognized Claim |
| 135317 | 530225326 | No Recognized Claim | 296741 | 530422168 | Void or Withdrawn | 458165 | 530617116 | No Eligible Purchases |
| 135318 | 530225327 | No Recognized Claim | 296742 | 530422169 | Void or Withdrawn | 458166 | 530617117 | No Recognized Claim |
| 135319 | 530225328 | No Recognized Claim | 296743 | 530422170 | Void or Withdrawn | 458167 | 530617121 | No Recognized Claim |
| 135320 | 530225329 | No Recognized Claim | 296744 | 530422171 | Void or Withdrawn | 458168 | 530617122 | No Recognized Claim |
| 135321 | 530225330 | No Eligible Purchases | 296745 | 530422172 | Void or Withdrawn | 458169 | 530617123 | No Recognized Claim |
| 135322 | 530225331 | No Recognized Claim | 296746 | 530422173 | Void or Withdrawn | 458170 | 530617124 | No Recognized Claim |
| 135323 | 530225332 | No Recognized Claim | 296747 | 530422174 | Void or Withdrawn | 458171 | 530617125 | No Recognized Claim |
| 135324 | 530225333 | No Recognized Claim | 296748 | 530422175 | Void or Withdrawn | 458172 | 530617127 | No Recognized Claim |
| 135325 | 530225334 | No Recognized Claim | 296749 | 530422176 | Void or Withdrawn | 458173 | 530617128 | No Recognized Claim |
| 135326 | 530225335 | No Recognized Claim | 296750 | 530422177 | Void or Withdrawn | 458174 | 530617129 | No Recognized Claim |
| 135327 | 530225337 | No Recognized Claim | 296751 | 530422178 | Void or Withdrawn | 458175 | 530617130 | No Eligible Purchases |
| 135328 | 530225338 | No Recognized Claim | 296752 | 530422179 | Void or Withdrawn | 458176 | 530617131 | No Recognized Claim |
| 135329 | 530225339 | No Recognized Claim | 296753 | 530422180 | Void or Withdrawn | 458177 | 530617132 | No Recognized Claim |
| 135330 | 530225340 | No Recognized Claim | 296754 | 530422181 | Void or Withdrawn | 458178 | 530617133 | No Recognized Claim |
| 135331 | 530225341 | No Recognized Claim | 296755 | 530422182 | Void or Withdrawn | 458179 | 530617134 | No Eligible Purchases |
| 135332 | 530225344 | No Recognized Claim | 296756 | 530422183 | Void or Withdrawn | 458180 | 530617135 | No Eligible Purchases |
| 135333 | 530225345 | No Recognized Claim | 296757 | 530422184 | Void or Withdrawn | 458181 | 530617136 | No Recognized Claim |
| 135334 | 530225348 | No Recognized Claim | 296758 | 530422185 | Void or Withdrawn | 458182 | 530617137 | No Recognized Claim |
| 135335 | 530225350 | No Recognized Claim | 296759 | 530422186 | Void or Withdrawn | 458183 | 530617138 | No Recognized Claim |
| 135336 | 530225351 | No Eligible Purchases | 296760 | 530422187 | Void or Withdrawn | 458184 | 530617139 | No Recognized Claim |
| 135337 | 530225352 | No Recognized Claim | 296761 | 530422188 | Void or Withdrawn | 458185 | 530617140 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 135338 | 530225353 | No Recognized Claim | 296762 | 530422189 | Void or Withdrawn | 458186 | 530617142 | No Recognized Claim |
| 135339 | 530225354 | No Eligible Purchases | 296763 | 530422190 | Void or Withdrawn | 458187 | 530617146 | No Recognized Claim |
| 135340 | 530225355 | No Recognized Claim | 296764 | 530422191 | Void or Withdrawn | 458188 | 530617147 | No Recognized Claim |
| 135341 | 530225358 | No Eligible Purchases | 296765 | 530422192 | Void or Withdrawn | 458189 | 530617148 | No Recognized Claim |
| 135342 | 530225358 | No Recognized Claim | 296766 | 530422193 | Void or Withdrawn | 458190 | 530617150 | No Eligible Purchases |
| 135343 | 530225360 | No Recognized Claim | 296767 | 530422194 | Void or Withdrawn | 458191 | 530617151 | No Recognized Claim |
| 135344 | 530225364 | No Recognized Claim | 296768 | 530422195 | Void or Withdrawn | 458192 | 530617152 | No Recognized Claim |
| 135345 | 530225365 | No Recognized Claim | 296769 | 530422196 | Void or Withdrawn | 458193 | 530617154 | No Recognized Claim |
| 135346 | 530225366 | No Recognized Claim | 296770 | 530422197 | Void or Withdrawn | 458194 | 530617155 | No Recognized Claim |
| 135347 | 530225368 | No Recognized Claim | 296771 | 530422198 | Void or Withdrawn | 458195 | 530617156 | No Recognized Claim |
| 135348 | 530225370 | No Eligible Purchases | 296772 | 530422199 | Void or Withdrawn | 458196 | 530617158 | No Recognized Claim |
| 135349 | 530225371 | No Recognized Claim | 296773 | 530422200 | Void or Withdrawn | 458197 | 530617159 | No Recognized Claim |
| 135350 | 530225372 | No Eligible Purchases | 296774 | 530422201 | Void or Withdrawn | 458198 | 530617163 | No Recognized Claim |
| 135351 | 530225373 | No Recognized Claim | 296775 | 530422202 | Void or Withdrawn | 458199 | 530617164 | No Recognized Claim |
| 135352 | 530225374 | No Recognized Claim | 296776 | 530422203 | Void or Withdrawn | 458200 | 530617165 | No Recognized Claim |
| 135353 | 530225375 | No Eligible Purchases | 296777 | 530422204 | Void or Withdrawn | 458201 | 530617166 | No Recognized Claim |
| 135354 | 530225379 | No Recognized Claim | 296778 | 530422205 | Void or Withdrawn | 458202 | 530617167 | No Recognized Claim |
| 135355 | 530225380 | No Recognized Claim | 296779 | 530422206 | Void or Withdrawn | 458203 | 530617169 | No Recognized Claim |
| 135356 | 530225383 | No Eligible Purchases | 296780 | 530422207 | Void or Withdrawn | 458204 | 530617172 | No Recognized Claim |
| 135357 | 530225385 | No Recognized Claim | 296781 | 530422208 | Void or Withdrawn | 458205 | 530617174 | No Recognized Claim |
| 135358 | 530225386 | No Recognized Claim | 296782 | 530422209 | Void or Withdrawn | 458206 | 530617176 | No Recognized Claim |
| 135359 | 530225387 | No Recognized Claim | 296783 | 530422210 | Void or Withdrawn | 458207 | 530617177 | No Recognized Claim |
| 135360 | 530225388 | No Recognized Claim | 296784 | 530422211 | Void or Withdrawn | 458208 | 530617178 | No Recognized Claim |
| 135361 | 530225389 | No Recognized Claim | 296785 | 530422212 | Void or Withdrawn | 458209 | 530617181 | No Recognized Claim |
| 135362 | 530225390 | No Eligible Purchases | 296786 | 530422213 | Void or Withdrawn | 458210 | 530617183 | No Eligible Purchases |
| 135363 | 530225392 | No Recognized Claim | 296787 | 530422214 | Void or Withdrawn | 458211 | 530617185 | No Recognized Claim |
| 135364 | 530225393 | No Recognized Claim | 296788 | 530422215 | Void or Withdrawn | 458212 | 530617188 | No Recognized Claim |
| 135365 | 530225395 | No Eligible Purchases | 296789 | 530422216 | Void or Withdrawn | 458213 | 530617189 | No Recognized Claim |
| 135366 | 530225396 | No Recognized Claim | 296790 | 530422217 | Void or Withdrawn | 458214 | 530617190 | No Recognized Claim |
| 135367 | 530225398 | No Recognized Claim | 296791 | 530422218 | Void or Withdrawn | 458215 | 530617193 | No Recognized Claim |
| 135368 | 530225399 | No Eligible Purchases | 296792 | 530422219 | Void or Withdrawn | 458216 | 530617194 | No Recognized Claim |
| 135369 | 530225400 | No Recognized Claim | 296793 | 530422220 | Void or Withdrawn | 458217 | 530617195 | No Recognized Claim |
| 135370 | 530225401 | No Recognized Claim | 296794 | 530422221 | Void or Withdrawn | 458218 | 530617196 | No Recognized Claim |
| 135371 | 530225402 | No Recognized Claim | 296795 | 530422222 | Void or Withdrawn | 458219 | 530617198 | No Recognized Claim |
| 135372 | 530225403 | No Recognized Claim | 296796 | 530422223 | Void or Withdrawn | 458220 | 530617199 | No Recognized Claim |
| 135373 | 530225404 | No Recognized Claim | 296797 | 530422224 | Void or Withdrawn | 458221 | 530617200 | No Eligible Purchases |
| 135374 | 530225407 | No Recognized Claim | 296798 | 530422225 | Void or Withdrawn | 458222 | 530617204 | No Recognized Claim |
| 135375 | 530225408 | No Recognized Claim | 296799 | 530422226 | Void or Withdrawn | 458223 | 530617205 | No Recognized Claim |
| 135376 | 530225410 | No Eligible Purchases | 296800 | 530422227 | Void or Withdrawn | 458224 | 530617207 | No Eligible Purchases |
| 135377 | 530225412 | No Recognized Claim | 296801 | 530422228 | Void or Withdrawn | 458225 | 530617208 | No Recognized Claim |
| 135378 | 530225413 | No Recognized Claim | 296802 | 530422229 | Void or Withdrawn | 458226 | 530617209 | No Recognized Claim |
| 135379 | 530225414 | No Eligible Purchases | 296803 | 530422230 | Void or Withdrawn | 458227 | 530617210 | No Recognized Claim |
| 135380 | 530225415 | No Recognized Claim | 296804 | 530422231 | Void or Withdrawn | 458228 | 530617212 | No Recognized Claim |
| 135381 | 530225417 | No Recognized Claim | 296805 | 530422232 | Void or Withdrawn | 458229 | 530617215 | No Recognized Claim |
| 135382 | 530225418 | No Eligible Purchases | 296806 | 530422233 | Void or Withdrawn | 458230 | 530617216 | No Recognized Claim |
| 135383 | 530225419 | No Recognized Claim | 296807 | 530422234 | Void or Withdrawn | 458231 | 530617217 | No Recognized Claim |
| 135384 | 530225421 | No Recognized Claim | 296808 | 530422235 | Void or Withdrawn | 458232 | 530617219 | No Recognized Claim |
| 135385 | 530225422 | No Recognized Claim | 296809 | 530422236 | Void or Withdrawn | 458233 | 530617220 | No Recognized Claim |
| 135386 | 530225423 | No Recognized Claim | 296810 | 530422237 | Void or Withdrawn | 458234 | 530617221 | No Recognized Claim |
| 135387 | 530225425 | No Recognized Claim | 296811 | 530422238 | Void or Withdrawn | 458235 | 530617222 | No Recognized Claim |
| 135388 | 530225426 | No Eligible Purchases | 296812 | 530422239 | Void or Withdrawn | 458236 | 530617223 | No Recognized Claim |
| 135389 | 530225427 | No Recognized Claim | 296813 | 530422240 | Void or Withdrawn | 458237 | 530617224 | No Recognized Claim |
| 135390 | 530225428 | No Recognized Claim | 296814 | 530422241 | Void or Withdrawn | 458238 | 530617225 | No Recognized Claim |
| 135391 | 530225429 | No Recognized Claim | 296815 | 530422242 | Void or Withdrawn | 458239 | 530617228 | No Recognized Claim |
| 135392 | 530225430 | No Eligible Purchases | 296816 | 530422243 | Void or Withdrawn | 458240 | 530617229 | No Recognized Claim |
| 135393 | 530225431 | No Recognized Claim | 296817 | 530422244 | Void or Withdrawn | 458241 | 530617230 | No Recognized Claim |
| 135394 | 530225432 | No Recognized Claim | 296818 | 530422245 | Void or Withdrawn | 458242 | 530617231 | No Recognized Claim |
| 135395 | 530225434 | No Recognized Claim | 296819 | 530422246 | Void or Withdrawn | 458243 | 530617232 | No Recognized Claim |
| 135396 | 530225436 | No Recognized Claim | 296820 | 530422247 | Void or Withdrawn | 458244 | 530617233 | No Recognized Claim |
| 135397 | 530225437 | No Recognized Claim | 296821 | 530422248 | Void or Withdrawn | 458245 | 530617234 | No Recognized Claim |
| 135398 | 530225439 | No Recognized Claim | 296822 | 530422249 | Void or Withdrawn | 458246 | 530617238 | No Recognized Claim |
| 135399 | 530225441 | No Recognized Claim | 296823 | 530422250 | Void or Withdrawn | 458247 | 530617239 | No Recognized Claim |
| 135400 | 530225443 | No Recognized Claim | 296824 | 530422251 | Void or Withdrawn | 458248 | 530617240 | No Recognized Claim |
| 135401 | 530225445 | No Recognized Claim | 296825 | 530422252 | Void or Withdrawn | 458249 | 530617241 | No Recognized Claim |
| 135402 | 530225447 | No Recognized Claim | 296826 | 530422253 | Void or Withdrawn | 458250 | 530617242 | No Recognized Claim |
| 135403 | 530225448 | No Eligible Purchases | 296827 | 530422254 | Void or Withdrawn | 458251 | 530617243 | No Recognized Claim |
| 135404 | 530225449 | No Recognized Claim | 296828 | 530422255 | Void or Withdrawn | 458252 | 530617244 | No Recognized Claim |
| 135405 | 530225450 | No Recognized Claim | 296829 | 530422256 | Void or Withdrawn | 458253 | 530617245 | No Recognized Claim |
| 135406 | 530225452 | No Recognized Claim | 296830 | 530422257 | Void or Withdrawn | 458254 | 530617246 | No Recognized Claim |
| 135407 | 530225453 | No Recognized Claim | 296831 | 530422258 | Void or Withdrawn | 458255 | 530617247 | No Recognized Claim |
| 135408 | 530225454 | No Recognized Claim | 296832 | 530422259 | Void or Withdrawn | 458256 | 530617249 | No Recognized Claim |
| 135409 | 530225455 | No Recognized Claim | 296833 | 530422260 | Void or Withdrawn | 458257 | 530617250 | No Recognized Claim |
| 135410 | 530225456 | No Recognized Claim | 296834 | 530422261 | Void or Withdrawn | 458258 | 530617251 | No Recognized Claim |
| 135411 | 530225458 | No Recognized Claim | 296835 | 530422262 | Void or Withdrawn | 458259 | 530617252 | No Recognized Claim |
| 135412 | 530225459 | No Recognized Claim | 296836 | 530422263 | Void or Withdrawn | 458260 | 530617254 | No Recognized Claim |
| 135413 | 530225461 | No Recognized Claim | 296837 | 530422264 | Void or Withdrawn | 458261 | 530617255 | No Recognized Claim |
| 135414 | 530225462 | No Recognized Claim | 296838 | 530422265 | Void or Withdrawn | 458262 | 530617256 | No Eligible Purchases |
| 135415 | 530225464 | No Eligible Purchases | 296839 | 530422266 | Void or Withdrawn | 458263 | 530617257 | No Recognized Claim |
| 135416 | 530225465 | No Recognized Claim | 296840 | 530422267 | Void or Withdrawn | 458264 | 530617258 | No Recognized Claim |
| 135417 | 530225466 | No Eligible Purchases | 296841 | 530422268 | Void or Withdrawn | 458265 | 530617259 | No Recognized Claim |
| 135418 | 530225468 | No Recognized Claim | 296842 | 530422269 | Void or Withdrawn | 458266 | 530617261 | No Recognized Claim |
| 135419 | 530225471 | No Eligible Purchases | 296843 | 530422270 | Void or Withdrawn | 458267 | 530617262 | No Recognized Claim |
| 135420 | 530225472 | No Recognized Claim | 296844 | 530422271 | Void or Withdrawn | 458268 | 530617263 | No Recognized Claim |
| 135421 | 530225474 | No Eligible Purchases | 296845 | 530422272 | Void or Withdrawn | 458269 | 530617265 | No Recognized Claim |
| 135422 | 530225475 | No Recognized Claim | 296846 | 530422273 | Void or Withdrawn | 458270 | 530617266 | No Recognized Claim |
| 135423 | 530225476 | No Recognized Claim | 296847 | 530422274 | Void or Withdrawn | 458271 | 530617267 | No Eligible Purchases |
| 135424 | 530225478 | No Recognized Claim | 296848 | 530422275 | Void or Withdrawn | 458272 | 530617268 | No Recognized Claim |
| 135425 | 530225479 | No Recognized Claim | 296849 | 530422276 | Void or Withdrawn | 458273 | 530617269 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 135426 | 530225483 | No Eligible Purchases | 296850 | 530422277 | Void or Withdrawn | 458274 | 530617270 | No Recognized Claim |
| 135427 | 530225484 | No Eligible Purchases | 296851 | 530422278 | Void or Withdrawn | 458275 | 530617271 | No Recognized Claim |
| 135428 | 530225485 | No Eligible Purchases | 296852 | 530422279 | Void or Withdrawn | 458276 | 530617272 | No Recognized Claim |
| 135429 | 530225486 | No Recognized Claim | 296853 | 530422280 | Void or Withdrawn | 458277 | 530617275 | No Recognized Claim |
| 135430 | 530225487 | No Eligible Purchases | 296854 | 530422281 | Void or Withdrawn | 458278 | 530617277 | No Recognized Claim |
| 135431 | 530225488 | No Recognized Claim | 296855 | 530422282 | Void or Withdrawn | 458279 | 530617278 | No Recognized Claim |
| 135432 | 530225489 | No Recognized Claim | 296856 | 530422283 | Void or Withdrawn | 458280 | 530617279 | No Eligible Purchases |
| 135433 | 530225491 | No Eligible Purchases | 296857 | 530422284 | Void or Withdrawn | 458281 | 530617280 | No Recognized Claim |
| 135434 | 530225493 | No Eligible Purchases | 296858 | 530422285 | Void or Withdrawn | 458282 | 530617281 | No Recognized Claim |
| 135435 | 530225495 | No Eligible Purchases | 296859 | 530422286 | Void or Withdrawn | 458283 | 530617282 | No Recognized Claim |
| 135436 | 530225497 | No Eligible Purchases | 296860 | 530422288 | Void or Withdrawn | 458284 | 530617283 | No Eligible Purchases |
| 135437 | 530225498 | No Eligible Purchases | 296861 | 530422288 | Void or Withdrawn | 458285 | 530617286 | No Recognized Claim |
| 135438 | 530225499 | No Recognized Claim | 296862 | 530422289 | Void or Withdrawn | 458286 | 530617287 | No Recognized Claim |
| 135439 | 530225501 | No Recognized Claim | 296863 | 530422290 | Void or Withdrawn | 458287 | 530617289 | No Recognized Claim |
| 135440 | 530225502 | No Recognized Claim | 296864 | 530422291 | Void or Withdrawn | 458288 | 530617292 | No Recognized Claim |
| 135441 | 530225503 | No Recognized Claim | 296865 | 530422292 | Void or Withdrawn | 458289 | 530617293 | No Recognized Claim |
| 135442 | 530225505 | No Recognized Claim | 296866 | 530422293 | Void or Withdrawn | 458290 | 530617294 | No Recognized Claim |
| 135443 | 530225506 | No Recognized Claim | 296867 | 530422294 | Void or Withdrawn | 458291 | 530617295 | No Recognized Claim |
| 135444 | 530225507 | No Eligible Purchases | 296868 | 530422295 | Void or Withdrawn | 458292 | 530617297 | No Recognized Claim |
| 135445 | 530225508 | No Recognized Claim | 296869 | 530422296 | Void or Withdrawn | 458293 | 530617298 | No Recognized Claim |
| 135446 | 530225509 | No Eligible Purchases | 296870 | 530422297 | Void or Withdrawn | 458294 | 530617299 | No Eligible Purchases |
| 135447 | 530225510 | No Recognized Claim | 296871 | 530422298 | Void or Withdrawn | 458295 | 530617300 | No Recognized Claim |
| 135448 | 530225511 | No Recognized Claim | 296872 | 530422299 | Void or Withdrawn | 458296 | 530617302 | No Recognized Claim |
| 135449 | 530225512 | No Recognized Claim | 296873 | 530422300 | Void or Withdrawn | 458297 | 530617303 | No Recognized Claim |
| 135450 | 530225513 | No Recognized Claim | 296874 | 530422301 | Void or Withdrawn | 458298 | 530617305 | No Recognized Claim |
| 135451 | 530225514 | No Recognized Claim | 296875 | 530422302 | Void or Withdrawn | 458299 | 530617307 | No Recognized Claim |
| 135452 | 530225515 | No Eligible Purchases | 296876 | 530422303 | Void or Withdrawn | 458300 | 530617308 | No Recognized Claim |
| 135453 | 530225516 | No Recognized Claim | 296877 | 530422304 | Void or Withdrawn | 458301 | 530617310 | No Recognized Claim |
| 135454 | 530225517 | No Recognized Claim | 296878 | 530422305 | Void or Withdrawn | 458302 | 530617311 | No Recognized Claim |
| 135455 | 530225518 | No Recognized Claim | 296879 | 530422306 | Void or Withdrawn | 458303 | 530617314 | No Recognized Claim |
| 135456 | 530225520 | No Eligible Purchases | 296880 | 530422307 | Void or Withdrawn | 458304 | 530617315 | No Recognized Claim |
| 135457 | 530225521 | No Recognized Claim | 296881 | 530422308 | Void or Withdrawn | 458305 | 530617316 | No Recognized Claim |
| 135458 | 530225522 | No Recognized Claim | 296882 | 530422309 | Void or Withdrawn | 458306 | 530617317 | No Recognized Claim |
| 135459 | 530225525 | No Recognized Claim | 296883 | 530422310 | Void or Withdrawn | 458307 | 530617318 | No Recognized Claim |
| 135460 | 530225526 | No Recognized Claim | 296884 | 530422311 | Void or Withdrawn | 458308 | 530617319 | No Recognized Claim |
| 135461 | 530225527 | No Recognized Claim | 296885 | 530422312 | Void or Withdrawn | 458309 | 530617320 | No Recognized Claim |
| 135462 | 530225530 | No Recognized Claim | 296886 | 530422313 | Void or Withdrawn | 458310 | 530617321 | No Recognized Claim |
| 135463 | 530225531 | No Recognized Claim | 296887 | 530422314 | Void or Withdrawn | 458311 | 530617322 | No Recognized Claim |
| 135464 | 530225532 | No Recognized Claim | 296888 | 530422315 | Void or Withdrawn | 458312 | 530617323 | No Recognized Claim |
| 135465 | 530225533 | No Recognized Claim | 296889 | 530422316 | Void or Withdrawn | 458313 | 530617325 | No Recognized Claim |
| 135466 | 530225535 | No Eligible Purchases | 296890 | 530422317 | Void or Withdrawn | 458314 | 530617326 | No Recognized Claim |
| 135467 | 530225536 | No Eligible Purchases | 296891 | 530422318 | Void or Withdrawn | 458315 | 530617328 | No Recognized Claim |
| 135468 | 530225538 | No Recognized Claim | 296892 | 530422319 | Void or Withdrawn | 458316 | 530617329 | No Recognized Claim |
| 135469 | 530225539 | No Recognized Claim | 296893 | 530422320 | Void or Withdrawn | 458317 | 530617331 | No Recognized Claim |
| 135470 | 530225541 | No Recognized Claim | 296894 | 530422321 | Void or Withdrawn | 458318 | 530617332 | No Recognized Claim |
| 135471 | 530225542 | No Eligible Purchases | 296895 | 530422322 | Void or Withdrawn | 458319 | 530617333 | No Recognized Claim |
| 135472 | 530225544 | No Eligible Purchases | 296896 | 530422323 | Void or Withdrawn | 458320 | 530617334 | No Recognized Claim |
| 135473 | 530225545 | No Recognized Claim | 296897 | 530422324 | Void or Withdrawn | 458321 | 530617335 | No Recognized Claim |
| 135474 | 530225546 | No Recognized Claim | 296898 | 530422325 | Void or Withdrawn | 458322 | 530617336 | No Recognized Claim |
| 135475 | 530225547 | No Recognized Claim | 296899 | 530422326 | Void or Withdrawn | 458323 | 530617338 | No Recognized Claim |
| 135476 | 530225548 | No Recognized Claim | 296900 | 530422327 | Void or Withdrawn | 458324 | 530617339 | No Recognized Claim |
| 135477 | 530225549 | No Recognized Claim | 296901 | 530422328 | Void or Withdrawn | 458325 | 530617340 | No Recognized Claim |
| 135478 | 530225550 | No Recognized Claim | 296902 | 530422330 | Void or Withdrawn | 458326 | 530617341 | No Recognized Claim |
| 135479 | 530225551 | No Eligible Purchases | 296903 | 530422330 | Void or Withdrawn | 458327 | 530617342 | No Recognized Claim |
| 135480 | 530225553 | No Eligible Purchases | 296904 | 530422331 | Void or Withdrawn | 458328 | 530617343 | No Recognized Claim |
| 135481 | 530225555 | No Recognized Claim | 296905 | 530422332 | Void or Withdrawn | 458329 | 530617345 | No Recognized Claim |
| 135482 | 530225558 | No Eligible Purchases | 296906 | 530422333 | Void or Withdrawn | 458330 | 530617346 | No Eligible Purchases |
| 135483 | 530225559 | No Recognized Claim | 296907 | 530422334 | Void or Withdrawn | 458331 | 530617348 | No Recognized Claim |
| 135484 | 530225560 | No Recognized Claim | 296908 | 530422335 | Void or Withdrawn | 458332 | 530617349 | No Eligible Purchases |
| 135485 | 530225563 | No Eligible Purchases | 296909 | 530422336 | Void or Withdrawn | 458333 | 530617352 | No Eligible Purchases |
| 135486 | 530225565 | No Recognized Claim | 296910 | 530422337 | Void or Withdrawn | 458334 | 530617353 | No Recognized Claim |
| 135487 | 530225567 | No Recognized Claim | 296911 | 530422338 | Void or Withdrawn | 458335 | 530617355 | No Recognized Claim |
| 135488 | 530225571 | No Eligible Purchases | 296912 | 530422339 | Void or Withdrawn | 458336 | 530617356 | No Eligible Purchases |
| 135489 | 530225572 | No Recognized Claim | 296913 | 530422340 | Void or Withdrawn | 458337 | 530617358 | No Recognized Claim |
| 135490 | 530225573 | No Recognized Claim | 296914 | 530422341 | Void or Withdrawn | 458338 | 530617359 | No Recognized Claim |
| 135491 | 530225577 | No Recognized Claim | 296915 | 530422342 | Void or Withdrawn | 458339 | 530617360 | No Recognized Claim |
| 135492 | 530225578 | No Recognized Claim | 296916 | 530422343 | Void or Withdrawn | 458340 | 530617361 | No Recognized Claim |
| 135493 | 530225580 | No Recognized Claim | 296917 | 530422344 | Void or Withdrawn | 458341 | 530617362 | No Recognized Claim |
| 135494 | 530225581 | No Recognized Claim | 296918 | 530422345 | Void or Withdrawn | 458342 | 530617363 | No Recognized Claim |
| 135495 | 530225583 | No Recognized Claim | 296919 | 530422346 | Void or Withdrawn | 458343 | 530617364 | No Recognized Claim |
| 135496 | 530225587 | No Recognized Claim | 296920 | 530422347 | Void or Withdrawn | 458344 | 530617365 | No Recognized Claim |
| 135497 | 530225589 | No Recognized Claim | 296921 | 530422348 | Void or Withdrawn | 458345 | 530617366 | No Recognized Claim |
| 135498 | 530225591 | No Eligible Purchases | 296922 | 530422349 | Void or Withdrawn | 458346 | 530617367 | No Recognized Claim |
| 135499 | 530225592 | No Recognized Claim | 296923 | 530422350 | Void or Withdrawn | 458347 | 530617371 | No Recognized Claim |
| 135500 | 530225593 | No Recognized Claim | 296924 | 530422351 | Void or Withdrawn | 458348 | 530617372 | No Recognized Claim |
| 135501 | 530225594 | No Recognized Claim | 296925 | 530422352 | Void or Withdrawn | 458349 | 530617374 | No Recognized Claim |
| 135502 | 530225595 | No Eligible Purchases | 296926 | 530422353 | Void or Withdrawn | 458350 | 530617376 | No Recognized Claim |
| 135503 | 530225596 | No Recognized Claim | 296927 | 530422354 | Void or Withdrawn | 458351 | 530617377 | No Recognized Claim |
| 135504 | 530225597 | No Recognized Claim | 296928 | 530422355 | Void or Withdrawn | 458352 | 530617378 | No Eligible Purchases |
| 135505 | 530225599 | No Recognized Claim | 296929 | 530422356 | Void or Withdrawn | 458353 | 530617379 | No Recognized Claim |
| 135506 | 530225600 | No Recognized Claim | 296930 | 530422357 | Void or Withdrawn | 458354 | 530617380 | No Recognized Claim |
| 135507 | 530225601 | No Recognized Claim | 296931 | 530422358 | Void or Withdrawn | 458355 | 530617381 | No Recognized Claim |
| 135508 | 530225603 | No Recognized Claim | 296932 | 530422359 | Void or Withdrawn | 458356 | 530617382 | No Recognized Claim |
| 135509 | 530225604 | No Eligible Purchases | 296933 | 530422360 | Void or Withdrawn | 458357 | 530617383 | No Recognized Claim |
| 135510 | 530225605 | No Recognized Claim | 296934 | 530422361 | Void or Withdrawn | 458358 | 530617384 | No Eligible Purchases |
| 135511 | 530225607 | No Recognized Claim | 296935 | 530422362 | Void or Withdrawn | 458359 | 530617385 | No Recognized Claim |
| 135512 | 530225608 | No Recognized Claim | 296936 | 530422363 | Void or Withdrawn | 458360 | 530617388 | No Recognized Claim |
| 135513 | 530225609 | No Recognized Claim | 296937 | 530422364 | Void or Withdrawn | 458361 | 530617389 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 135514 | 530225610 | No Recognized Claim | 296938 | 530422365 | Void or Withdrawn | 458362 | 530617390 | No Eligible Purchases |
| 135515 | 530225611 | No Recognized Claim | 296939 | 530422366 | Void or Withdrawn | 458363 | 530617391 | No Recognized Claim |
| 135516 | 530225614 | No Recognized Claim | 296940 | 530422367 | Void or Withdrawn | 458364 | 530617392 | No Eligible Purchases |
| 135517 | 530225615 | No Eligible Purchases | 296941 | 530422368 | Void or Withdrawn | 458365 | 530617393 | No Recognized Claim |
| 135518 | 530225616 | No Recognized Claim | 296942 | 530422369 | Void or Withdrawn | 458366 | 530617395 | No Recognized Claim |
| 135519 | 530225618 | No Recognized Claim | 296943 | 530422370 | Void or Withdrawn | 458367 | 530617397 | No Recognized Claim |
| 135520 | 530225620 | No Recognized Claim | 296944 | 530422371 | Void or Withdrawn | 458368 | 530617400 | No Recognized Claim |
| 135521 | 530225622 | No Recognized Claim | 296945 | 530422372 | Void or Withdrawn | 458369 | 530617401 | No Recognized Claim |
| 135522 | 530225623 | No Recognized Claim | 296946 | 530422373 | Void or Withdrawn | 458370 | 530617403 | No Recognized Claim |
| 135523 | 530225624 | No Recognized Claim | 296947 | 530422374 | Void or Withdrawn | 458371 | 530617404 | No Recognized Claim |
| 135524 | 530225625 | No Eligible Purchases | 296948 | 530422375 | Void or Withdrawn | 458372 | 530617405 | No Recognized Claim |
| 135525 | 530225627 | No Recognized Claim | 296949 | 530422376 | Void or Withdrawn | 458373 | 530617408 | No Recognized Claim |
| 135526 | 530225628 | No Eligible Purchases | 296950 | 530422377 | Void or Withdrawn | 458374 | 530617409 | No Recognized Claim |
| 135527 | 530225629 | No Eligible Purchases | 296951 | 530422378 | Void or Withdrawn | 458375 | 530617410 | No Recognized Claim |
| 135528 | 530225631 | No Recognized Claim | 296952 | 530422379 | Void or Withdrawn | 458376 | 530617413 | No Recognized Claim |
| 135529 | 530225632 | No Eligible Purchases | 296953 | 530422380 | Void or Withdrawn | 458377 | 530617414 | No Recognized Claim |
| 135530 | 530225633 | No Recognized Claim | 296954 | 530422381 | Void or Withdrawn | 458378 | 530617417 | No Recognized Claim |
| 135531 | 530225634 | No Recognized Claim | 296955 | 530422382 | Void or Withdrawn | 458379 | 530617419 | No Recognized Claim |
| 135532 | 530225635 | No Recognized Claim | 296956 | 530422383 | Void or Withdrawn | 458380 | 530617420 | No Recognized Claim |
| 135533 | 530225637 | No Eligible Purchases | 296957 | 530422384 | Void or Withdrawn | 458381 | 530617421 | No Eligible Purchases |
| 135534 | 530225638 | No Recognized Claim | 296958 | 530422385 | Void or Withdrawn | 458382 | 530617422 | No Recognized Claim |
| 135535 | 530225639 | No Recognized Claim | 296959 | 530422386 | Void or Withdrawn | 458383 | 530617423 | No Recognized Claim |
| 135536 | 530225640 | No Eligible Purchases | 296960 | 530422387 | Void or Withdrawn | 458384 | 530617425 | No Recognized Claim |
| 135537 | 530225641 | No Recognized Claim | 296961 | 530422388 | Void or Withdrawn | 458385 | 530617426 | No Recognized Claim |
| 135538 | 530225642 | No Eligible Purchases | 296962 | 530422389 | Void or Withdrawn | 458386 | 530617427 | No Recognized Claim |
| 135539 | 530225646 | No Recognized Claim | 296963 | 530422390 | Void or Withdrawn | 458387 | 530617428 | No Eligible Purchases |
| 135540 | 530225647 | No Recognized Claim | 296964 | 530422391 | Void or Withdrawn | 458388 | 530617429 | No Eligible Purchases |
| 135541 | 530225649 | No Eligible Purchases | 296965 | 530422392 | Void or Withdrawn | 458389 | 530617431 | No Recognized Claim |
| 135542 | 530225650 | No Recognized Claim | 296966 | 530422393 | Void or Withdrawn | 458390 | 530617432 | No Recognized Claim |
| 135543 | 530225652 | No Eligible Purchases | 296967 | 530422394 | Void or Withdrawn | 458391 | 530617434 | No Recognized Claim |
| 135544 | 530225654 | No Recognized Claim | 296968 | 530422395 | Void or Withdrawn | 458392 | 530617435 | No Recognized Claim |
| 135545 | 530225655 | No Eligible Purchases | 296969 | 530422396 | Void or Withdrawn | 458393 | 530617436 | No Recognized Claim |
| 135546 | 530225656 | No Recognized Claim | 296970 | 530422397 | Void or Withdrawn | 458394 | 530617437 | No Recognized Claim |
| 135547 | 530225658 | No Eligible Purchases | 296971 | 530422398 | Void or Withdrawn | 458395 | 530617438 | No Recognized Claim |
| 135548 | 530225659 | No Eligible Purchases | 296972 | 530422399 | Void or Withdrawn | 458396 | 530617439 | No Recognized Claim |
| 135549 | 530225660 | No Recognized Claim | 296973 | 530422400 | Void or Withdrawn | 458397 | 530617441 | No Recognized Claim |
| 135550 | 530225662 | No Recognized Claim | 296974 | 530422401 | Void or Withdrawn | 458398 | 530617442 | No Recognized Claim |
| 135551 | 530225663 | No Recognized Claim | 296975 | 530422402 | Void or Withdrawn | 458399 | 530617444 | No Recognized Claim |
| 135552 | 530225665 | No Eligible Purchases | 296976 | 530422403 | Void or Withdrawn | 458400 | 530617445 | No Recognized Claim |
| 135553 | 530225666 | No Eligible Purchases | 296977 | 530422404 | Void or Withdrawn | 458401 | 530617446 | No Recognized Claim |
| 135554 | 530225668 | No Eligible Purchases | 296978 | 530422405 | Void or Withdrawn | 458402 | 530617447 | No Recognized Claim |
| 135555 | 530225669 | No Recognized Claim | 296979 | 530422406 | Void or Withdrawn | 458403 | 530617448 | No Recognized Claim |
| 135556 | 530225670 | No Recognized Claim | 296980 | 530422407 | Void or Withdrawn | 458404 | 530617451 | No Recognized Claim |
| 135557 | 530225672 | No Recognized Claim | 296981 | 530422408 | Void or Withdrawn | 458405 | 530617454 | No Eligible Purchases |
| 135558 | 530225673 | No Eligible Purchases | 296982 | 530422409 | Void or Withdrawn | 458406 | 530617455 | No Recognized Claim |
| 135559 | 530225675 | No Eligible Purchases | 296983 | 530422410 | Void or Withdrawn | 458407 | 530617456 | No Recognized Claim |
| 135560 | 530225676 | No Recognized Claim | 296984 | 530422411 | Void or Withdrawn | 458408 | 530617457 | No Recognized Claim |
| 135561 | 530225677 | No Recognized Claim | 296985 | 530422412 | Void or Withdrawn | 458409 | 530617459 | No Recognized Claim |
| 135562 | 530225678 | No Recognized Claim | 296986 | 530422413 | Void or Withdrawn | 458410 | 530617461 | No Recognized Claim |
| 135563 | 530225679 | No Recognized Claim | 296987 | 530422414 | Void or Withdrawn | 458411 | 530617462 | No Recognized Claim |
| 135564 | 530225680 | No Recognized Claim | 296988 | 530422415 | Void or Withdrawn | 458412 | 530617463 | No Recognized Claim |
| 135565 | 530225681 | No Eligible Purchases | 296989 | 530422416 | Void or Withdrawn | 458413 | 530617464 | No Recognized Claim |
| 135566 | 530225683 | No Eligible Purchases | 296990 | 530422417 | Void or Withdrawn | 458414 | 530617466 | No Recognized Claim |
| 135567 | 530225684 | No Recognized Claim | 296991 | 530422418 | Void or Withdrawn | 458415 | 530617467 | No Recognized Claim |
| 135568 | 530225686 | No Eligible Purchases | 296992 | 530422419 | Void or Withdrawn | 458416 | 530617468 | No Recognized Claim |
| 135569 | 530225687 | No Eligible Purchases | 296993 | 530422420 | Void or Withdrawn | 458417 | 530617470 | No Recognized Claim |
| 135570 | 530225689 | No Recognized Claim | 296994 | 530422421 | Void or Withdrawn | 458418 | 530617471 | No Recognized Claim |
| 135571 | 530225690 | No Recognized Claim | 296995 | 530422422 | Void or Withdrawn | 458419 | 530617472 | No Eligible Purchases |
| 135572 | 530225691 | No Recognized Claim | 296996 | 530422423 | Void or Withdrawn | 458420 | 530617473 | No Recognized Claim |
| 135573 | 530225692 | No Eligible Purchases | 296997 | 530422424 | Void or Withdrawn | 458421 | 530617474 | No Recognized Claim |
| 135574 | 530225693 | No Recognized Claim | 296998 | 530422425 | Void or Withdrawn | 458422 | 530617475 | No Recognized Claim |
| 135575 | 530225694 | No Recognized Claim | 296999 | 530422426 | Void or Withdrawn | 458423 | 530617476 | No Recognized Claim |
| 135576 | 530225696 | No Recognized Claim | 297000 | 530422427 | Void or Withdrawn | 458424 | 530617479 | No Recognized Claim |
| 135577 | 530225699 | No Recognized Claim | 297001 | 530422428 | Void or Withdrawn | 458425 | 530617480 | No Recognized Claim |
| 135578 | 530225702 | No Recognized Claim | 297002 | 530422429 | Void or Withdrawn | 458426 | 530617481 | No Recognized Claim |
| 135579 | 530225703 | No Eligible Purchases | 297003 | 530422430 | Void or Withdrawn | 458427 | 530617483 | No Recognized Claim |
| 135580 | 530225704 | No Recognized Claim | 297004 | 530422431 | Void or Withdrawn | 458428 | 530617484 | No Recognized Claim |
| 135581 | 530225705 | No Eligible Purchases | 297005 | 530422432 | Void or Withdrawn | 458429 | 530617486 | No Recognized Claim |
| 135582 | 530225708 | No Eligible Purchases | 297006 | 530422433 | Void or Withdrawn | 458430 | 530617487 | No Recognized Claim |
| 135583 | 530225710 | No Eligible Purchases | 297007 | 530422434 | Void or Withdrawn | 458431 | 530617488 | No Eligible Purchases |
| 135584 | 530225711 | No Recognized Claim | 297008 | 530422435 | Void or Withdrawn | 458432 | 530617489 | No Recognized Claim |
| 135585 | 530225712 | No Recognized Claim | 297009 | 530422436 | Void or Withdrawn | 458433 | 530617490 | No Recognized Claim |
| 135586 | 530225715 | No Eligible Purchases | 297010 | 530422437 | Void or Withdrawn | 458434 | 530617493 | No Recognized Claim |
| 135587 | 530225716 | No Eligible Purchases | 297011 | 530422438 | Void or Withdrawn | 458435 | 530617494 | No Recognized Claim |
| 135588 | 530225718 | No Eligible Purchases | 297012 | 530422439 | Void or Withdrawn | 458436 | 530617495 | No Recognized Claim |
| 135589 | 530225719 | No Recognized Claim | 297013 | 530422440 | Void or Withdrawn | 458437 | 530617497 | No Recognized Claim |
| 135590 | 530225720 | No Recognized Claim | 297014 | 530422441 | Void or Withdrawn | 458438 | 530617498 | No Recognized Claim |
| 135591 | 530225721 | No Recognized Claim | 297015 | 530422442 | Void or Withdrawn | 458439 | 530617502 | No Eligible Purchases |
| 135592 | 530225722 | No Eligible Purchases | 297016 | 530422443 | Void or Withdrawn | 458440 | 530617503 | No Recognized Claim |
| 135593 | 530225723 | No Recognized Claim | 297017 | 530422444 | Void or Withdrawn | 458441 | 530617504 | No Recognized Claim |
| 135594 | 530225724 | No Recognized Claim | 297018 | 530422445 | Void or Withdrawn | 458442 | 530617505 | No Recognized Claim |
| 135595 | 530225725 | No Recognized Claim | 297019 | 530422446 | Void or Withdrawn | 458443 | 530617506 | No Recognized Claim |
| 135596 | 530225726 | No Recognized Claim | 297020 | 530422447 | Void or Withdrawn | 458444 | 530617507 | No Recognized Claim |
| 135597 | 530225729 | No Recognized Claim | 297021 | 530422448 | Void or Withdrawn | 458445 | 530617509 | No Recognized Claim |
| 135598 | 530225730 | No Recognized Claim | 297022 | 530422449 | Void or Withdrawn | 458446 | 530617510 | No Recognized Claim |
| 135599 | 530225732 | No Eligible Purchases | 297023 | 530422450 | Void or Withdrawn | 458447 | 530617511 | No Recognized Claim |
| 135600 | 530225733 | No Recognized Claim | 297024 | 530422451 | Void or Withdrawn | 458448 | 530617512 | No Recognized Claim |
| 135601 | 530225734 | No Recognized Claim | 297025 | 530422452 | Void or Withdrawn | 458449 | 530617513 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 135602 | 530225735 | No Recognized Claim | 297026 | 530422453 | Void or Withdrawn | 458450 | 530617515 | No Recognized Claim |
| 135603 | 530225736 | No Recognized Claim | 297027 | 530422454 | Void or Withdrawn | 458451 | 530617517 | No Recognized Claim |
| 135604 | 530225737 | No Recognized Claim | 297028 | 530422455 | Void or Withdrawn | 458452 | 530617518 | No Recognized Claim |
| 135605 | 530225738 | No Eligible Purchases | 297029 | 530422456 | Void or Withdrawn | 458453 | 530617520 | No Recognized Claim |
| 135606 | 530225739 | No Recognized Claim | 297030 | 530422457 | Void or Withdrawn | 458454 | 530617521 | No Recognized Claim |
| 135607 | 530225741 | No Recognized Claim | 297031 | 530422458 | Void or Withdrawn | 458455 | 530617524 | No Recognized Claim |
| 135608 | 530225742 | No Recognized Claim | 297032 | 530422459 | Void or Withdrawn | 458456 | 530617525 | No Recognized Claim |
| 135609 | 530225743 | No Eligible Purchases | 297033 | 530422460 | Void or Withdrawn | 458457 | 530617526 | No Recognized Claim |
| 135610 | 530225744 | No Recognized Claim | 297034 | 530422461 | Void or Withdrawn | 458458 | 530617528 | No Eligible Purchases |
| 135611 | 530225745 | No Recognized Claim | 297035 | 530422462 | Void or Withdrawn | 458459 | 530617529 | No Recognized Claim |
| 135612 | 530225747 | No Recognized Claim | 297036 | 530422463 | Void or Withdrawn | 458460 | 530617531 | No Recognized Claim |
| 135613 | 530225748 | No Eligible Purchases | 297037 | 530422464 | Void or Withdrawn | 458461 | 530617532 | No Recognized Claim |
| 135614 | 530225750 | No Eligible Purchases | 297038 | 530422465 | Void or Withdrawn | 458462 | 530617533 | No Recognized Claim |
| 135615 | 530225750 | No Recognized Claim | 297039 | 530422466 | Void or Withdrawn | 458463 | 530617534 | No Recognized Claim |
| 135616 | 530225751 | No Recognized Claim | 297040 | 530422467 | Void or Withdrawn | 458464 | 530617536 | No Recognized Claim |
| 135617 | 530225752 | No Recognized Claim | 297041 | 530422468 | Void or Withdrawn | 458465 | 530617539 | No Recognized Claim |
| 135618 | 530225753 | No Recognized Claim | 297042 | 530422469 | Void or Withdrawn | 458466 | 530617540 | No Recognized Claim |
| 135619 | 530225754 | No Eligible Purchases | 297043 | 530422470 | Void or Withdrawn | 458467 | 530617542 | No Recognized Claim |
| 135620 | 530225755 | No Eligible Purchases | 297044 | 530422471 | Void or Withdrawn | 458468 | 530617543 | No Eligible Purchases |
| 135621 | 530225756 | No Eligible Purchases | 297045 | 530422472 | Void or Withdrawn | 458469 | 530617544 | No Recognized Claim |
| 135622 | 530225757 | No Recognized Claim | 297046 | 530422473 | Void or Withdrawn | 458470 | 530617545 | No Recognized Claim |
| 135623 | 530225758 | No Eligible Purchases | 297047 | 530422474 | Void or Withdrawn | 458471 | 530617546 | No Recognized Claim |
| 135624 | 530225760 | No Recognized Claim | 297048 | 530422475 | Void or Withdrawn | 458472 | 530617547 | No Recognized Claim |
| 135625 | 530225761 | No Recognized Claim | 297049 | 530422476 | Void or Withdrawn | 458473 | 530617549 | No Recognized Claim |
| 135626 | 530225764 | No Eligible Purchases | 297050 | 530422477 | Void or Withdrawn | 458474 | 530617551 | No Recognized Claim |
| 135627 | 530225765 | No Eligible Purchases | 297051 | 530422478 | Void or Withdrawn | 458475 | 530617553 | No Recognized Claim |
| 135628 | 530225767 | No Recognized Claim | 297052 | 530422479 | Void or Withdrawn | 458476 | 530617554 | No Recognized Claim |
| 135629 | 530225769 | No Eligible Purchases | 297053 | 530422480 | Void or Withdrawn | 458477 | 530617555 | No Recognized Claim |
| 135630 | 530225770 | No Recognized Claim | 297054 | 530422481 | Void or Withdrawn | 458478 | 530617556 | No Recognized Claim |
| 135631 | 530225775 | No Recognized Claim | 297055 | 530422482 | Void or Withdrawn | 458479 | 530617557 | No Recognized Claim |
| 135632 | 530225776 | No Recognized Claim | 297056 | 530422483 | Void or Withdrawn | 458480 | 530617559 | No Recognized Claim |
| 135633 | 530225777 | No Recognized Claim | 297057 | 530422484 | Void or Withdrawn | 458481 | 530617560 | No Recognized Claim |
| 135634 | 530225779 | No Eligible Purchases | 297058 | 530422485 | Void or Withdrawn | 458482 | 530617562 | No Eligible Purchases |
| 135635 | 530225780 | No Recognized Claim | 297059 | 530422486 | Void or Withdrawn | 458483 | 530617563 | No Eligible Purchases |
| 135636 | 530225781 | No Eligible Purchases | 297060 | 530422487 | Void or Withdrawn | 458484 | 530617564 | No Recognized Claim |
| 135637 | 530225782 | No Recognized Claim | 297061 | 530422488 | Void or Withdrawn | 458485 | 530617565 | No Recognized Claim |
| 135638 | 530225784 | No Eligible Purchases | 297062 | 530422489 | Void or Withdrawn | 458486 | 530617566 | No Recognized Claim |
| 135639 | 530225785 | No Recognized Claim | 297063 | 530422490 | Void or Withdrawn | 458487 | 530617567 | No Recognized Claim |
| 135640 | 530225786 | No Eligible Purchases | 297064 | 530422491 | Void or Withdrawn | 458488 | 530617568 | No Recognized Claim |
| 135641 | 530225787 | No Eligible Purchases | 297065 | 530422492 | Void or Withdrawn | 458489 | 530617570 | No Recognized Claim |
| 135642 | 530225788 | No Recognized Claim | 297066 | 530422493 | Void or Withdrawn | 458490 | 530617571 | No Recognized Claim |
| 135643 | 530225789 | No Eligible Purchases | 297067 | 530422494 | Void or Withdrawn | 458491 | 530617573 | No Recognized Claim |
| 135644 | 530225790 | No Recognized Claim | 297068 | 530422495 | Void or Withdrawn | 458492 | 530617574 | No Recognized Claim |
| 135645 | 530225791 | No Eligible Purchases | 297069 | 530422496 | Void or Withdrawn | 458493 | 530617575 | No Recognized Claim |
| 135646 | 530225792 | No Recognized Claim | 297070 | 530422497 | Void or Withdrawn | 458494 | 530617576 | No Recognized Claim |
| 135647 | 530225793 | No Eligible Purchases | 297071 | 530422498 | Void or Withdrawn | 458495 | 530617577 | No Eligible Purchases |
| 135648 | 530225795 | No Recognized Claim | 297072 | 530422499 | Void or Withdrawn | 458496 | 530617579 | No Eligible Purchases |
| 135649 | 530225796 | No Recognized Claim | 297073 | 530422500 | Void or Withdrawn | 458497 | 530617580 | No Recognized Claim |
| 135650 | 530225797 | No Recognized Claim | 297074 | 530422501 | Void or Withdrawn | 458498 | 530617581 | No Recognized Claim |
| 135651 | 530225798 | No Recognized Claim | 297075 | 530422502 | Void or Withdrawn | 458499 | 530617582 | No Recognized Claim |
| 135652 | 530225799 | No Recognized Claim | 297076 | 530422503 | Void or Withdrawn | 458500 | 530617584 | No Recognized Claim |
| 135653 | 530225800 | No Recognized Claim | 297077 | 530422504 | Void or Withdrawn | 458501 | 530617585 | No Recognized Claim |
| 135654 | 530225801 | No Eligible Purchases | 297078 | 530422505 | Void or Withdrawn | 458502 | 530617586 | No Recognized Claim |
| 135655 | 530225802 | No Recognized Claim | 297079 | 530422506 | Void or Withdrawn | 458503 | 530617587 | No Recognized Claim |
| 135656 | 530225803 | No Recognized Claim | 297080 | 530422507 | Void or Withdrawn | 458504 | 530617589 | No Recognized Claim |
| 135657 | 530225804 | No Recognized Claim | 297081 | 530422508 | Void or Withdrawn | 458505 | 530617590 | No Eligible Purchases |
| 135658 | 530225805 | No Recognized Claim | 297082 | 530422509 | Void or Withdrawn | 458506 | 530617591 | No Recognized Claim |
| 135659 | 530225806 | No Recognized Claim | 297083 | 530422510 | Void or Withdrawn | 458507 | 530617592 | No Recognized Claim |
| 135660 | 530225808 | No Recognized Claim | 297084 | 530422511 | Void or Withdrawn | 458508 | 530617594 | No Recognized Claim |
| 135661 | 530225809 | No Eligible Purchases | 297085 | 530422512 | Void or Withdrawn | 458509 | 530617595 | No Recognized Claim |
| 135662 | 530225811 | No Recognized Claim | 297086 | 530422513 | Void or Withdrawn | 458510 | 530617596 | No Eligible Purchases |
| 135663 | 530225812 | No Recognized Claim | 297087 | 530422514 | Void or Withdrawn | 458511 | 530617597 | No Recognized Claim |
| 135664 | 530225815 | No Recognized Claim | 297088 | 530422515 | Void or Withdrawn | 458512 | 530617598 | No Recognized Claim |
| 135665 | 530225817 | No Recognized Claim | 297089 | 530422516 | Void or Withdrawn | 458513 | 530617599 | No Recognized Claim |
| 135666 | 530225818 | No Recognized Claim | 297090 | 530422517 | Void or Withdrawn | 458514 | 530617602 | No Recognized Claim |
| 135667 | 530225819 | No Recognized Claim | 297091 | 530422518 | Void or Withdrawn | 458515 | 530617603 | No Recognized Claim |
| 135668 | 530225820 | No Recognized Claim | 297092 | 530422519 | Void or Withdrawn | 458516 | 530617606 | No Recognized Claim |
| 135669 | 530225821 | No Eligible Purchases | 297093 | 530422520 | Void or Withdrawn | 458517 | 530617607 | No Eligible Purchases |
| 135670 | 530225822 | No Recognized Claim | 297094 | 530422521 | Void or Withdrawn | 458518 | 530617609 | No Recognized Claim |
| 135671 | 530225824 | No Recognized Claim | 297095 | 530422522 | Void or Withdrawn | 458519 | 530617610 | No Recognized Claim |
| 135672 | 530225825 | No Recognized Claim | 297096 | 530422523 | Void or Withdrawn | 458520 | 530617611 | No Recognized Claim |
| 135673 | 530225826 | No Recognized Claim | 297097 | 530422524 | Void or Withdrawn | 458521 | 530617613 | No Recognized Claim |
| 135674 | 530225827 | No Recognized Claim | 297098 | 530422525 | Void or Withdrawn | 458522 | 530617614 | No Recognized Claim |
| 135675 | 530225829 | No Eligible Purchases | 297099 | 530422526 | Void or Withdrawn | 458523 | 530617615 | No Recognized Claim |
| 135676 | 530225830 | No Eligible Purchases | 297100 | 530422527 | Void or Withdrawn | 458524 | 530617617 | No Recognized Claim |
| 135677 | 530225831 | No Recognized Claim | 297101 | 530422528 | Void or Withdrawn | 458525 | 530617618 | No Recognized Claim |
| 135678 | 530225834 | No Eligible Purchases | 297102 | 530422529 | Void or Withdrawn | 458526 | 530617619 | No Recognized Claim |
| 135679 | 530225835 | No Eligible Purchases | 297103 | 530422530 | Void or Withdrawn | 458527 | 530617620 | No Recognized Claim |
| 135680 | 530225836 | No Eligible Purchases | 297104 | 530422531 | Void or Withdrawn | 458528 | 530617621 | No Recognized Claim |
| 135681 | 530225837 | No Recognized Claim | 297105 | 530422532 | Void or Withdrawn | 458529 | 530617622 | No Eligible Purchases |
| 135682 | 530225838 | No Eligible Purchases | 297106 | 530422533 | Void or Withdrawn | 458530 | 530617623 | No Recognized Claim |
| 135683 | 530225840 | No Recognized Claim | 297107 | 530422534 | Void or Withdrawn | 458531 | 530617624 | No Recognized Claim |
| 135684 | 530225841 | No Recognized Claim | 297108 | 530422535 | Void or Withdrawn | 458532 | 530617625 | No Recognized Claim |
| 135685 | 530225844 | No Eligible Purchases | 297109 | 530422536 | Void or Withdrawn | 458533 | 530617626 | No Recognized Claim |
| 135686 | 530225845 | No Recognized Claim | 297110 | 530422537 | Void or Withdrawn | 458534 | 530617627 | No Recognized Claim |
| 135687 | 530225846 | No Recognized Claim | 297111 | 530422538 | Void or Withdrawn | 458535 | 530617630 | No Recognized Claim |
| 135688 | 530225847 | No Eligible Purchases | 297112 | 530422539 | Void or Withdrawn | 458536 | 530617632 | No Recognized Claim |
| 135689 | 530225848 | No Eligible Purchases | 297113 | 530422540 | Void or Withdrawn | 458537 | 530617634 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 135690 | 530225849 | No Eligible Purchases | 297114 | 530422541 | Void or Withdrawn | 458538 | 530617635 | No Recognized Claim |
| 135691 | 530225852 | No Eligible Purchases | 297115 | 530422542 | Void or Withdrawn | 458539 | 530617636 | No Recognized Claim |
| 135692 | 530225853 | No Eligible Purchases | 297116 | 530422543 | Void or Withdrawn | 458540 | 530617637 | No Recognized Claim |
| 135693 | 530225854 | No Eligible Purchases | 297117 | 530422544 | Void or Withdrawn | 458541 | 530617638 | No Recognized Claim |
| 135694 | 530225855 | No Recognized Claim | 297118 | 530422545 | Void or Withdrawn | 458542 | 530617639 | No Recognized Claim |
| 135695 | 530225856 | No Eligible Purchases | 297119 | 530422546 | Void or Withdrawn | 458543 | 530617640 | No Recognized Claim |
| 135696 | 530225857 | No Eligible Purchases | 297120 | 530422547 | Void or Withdrawn | 458544 | 530617641 | No Recognized Claim |
| 135697 | 530225858 | No Eligible Purchases | 297121 | 530422548 | Void or Withdrawn | 458545 | 530617643 | No Recognized Claim |
| 135698 | 530225859 | No Recognized Claim | 297122 | 530422549 | Void or Withdrawn | 458546 | 530617644 | No Recognized Claim |
| 135699 | 530225861 | No Recognized Claim | 297123 | 530422550 | Void or Withdrawn | 458547 | 530617645 | No Recognized Claim |
| 135700 | 530225863 | No Eligible Purchases | 297124 | 530422551 | Void or Withdrawn | 458548 | 530617646 | No Recognized Claim |
| 135701 | 530225865 | No Eligible Purchases | 297125 | 530422552 | Void or Withdrawn | 458549 | 530617648 | No Recognized Claim |
| 135702 | 530225866 | No Recognized Claim | 297126 | 530422553 | Void or Withdrawn | 458550 | 530617649 | No Recognized Claim |
| 135703 | 530225867 | No Eligible Purchases | 297127 | 530422554 | Void or Withdrawn | 458551 | 530617650 | No Recognized Claim |
| 135704 | 530225868 | No Recognized Claim | 297128 | 530422555 | Void or Withdrawn | 458552 | 530617652 | No Recognized Claim |
| 135705 | 530225869 | No Recognized Claim | 297129 | 530422556 | Void or Withdrawn | 458553 | 530617653 | No Recognized Claim |
| 135706 | 530225871 | No Recognized Claim | 297130 | 530422557 | Void or Withdrawn | 458554 | 530617654 | No Recognized Claim |
| 135707 | 530225875 | No Eligible Purchases | 297131 | 530422558 | Void or Withdrawn | 458555 | 530617655 | No Recognized Claim |
| 135708 | 530225876 | No Eligible Purchases | 297132 | 530422559 | Void or Withdrawn | 458556 | 530617658 | No Recognized Claim |
| 135709 | 530225878 | No Eligible Purchases | 297133 | 530422560 | Void or Withdrawn | 458557 | 530617659 | No Recognized Claim |
| 135710 | 530225879 | No Eligible Purchases | 297134 | 530422561 | Void or Withdrawn | 458558 | 530617660 | No Recognized Claim |
| 135711 | 530225880 | No Recognized Claim | 297135 | 530422562 | Void or Withdrawn | 458559 | 530617661 | No Recognized Claim |
| 135712 | 530225881 | No Eligible Purchases | 297136 | 530422563 | Void or Withdrawn | 458560 | 530617662 | No Eligible Purchases |
| 135713 | 530225882 | No Recognized Claim | 297137 | 530422564 | Void or Withdrawn | 458561 | 530617663 | No Recognized Claim |
| 135714 | 530225884 | No Recognized Claim | 297138 | 530422565 | Void or Withdrawn | 458562 | 530617664 | No Recognized Claim |
| 135715 | 530225886 | No Recognized Claim | 297139 | 530422566 | Void or Withdrawn | 458563 | 530617665 | No Recognized Claim |
| 135716 | 530225887 | No Recognized Claim | 297140 | 530422567 | Void or Withdrawn | 458564 | 530617666 | No Recognized Claim |
| 135717 | 530225889 | No Eligible Purchases | 297141 | 530422568 | Void or Withdrawn | 458565 | 530617668 | No Recognized Claim |
| 135718 | 530225890 | No Recognized Claim | 297142 | 530422569 | Void or Withdrawn | 458566 | 530617669 | No Recognized Claim |
| 135719 | 530225891 | No Eligible Purchases | 297143 | 530422570 | Void or Withdrawn | 458567 | 530617670 | No Recognized Claim |
| 135720 | 530225892 | No Recognized Claim | 297144 | 530422571 | Void or Withdrawn | 458568 | 530617671 | No Recognized Claim |
| 135721 | 530225893 | No Eligible Purchases | 297145 | 530422572 | Void or Withdrawn | 458569 | 530617672 | No Recognized Claim |
| 135722 | 530225894 | No Recognized Claim | 297146 | 530422573 | Void or Withdrawn | 458570 | 530617673 | No Recognized Claim |
| 135723 | 530225895 | No Recognized Claim | 297147 | 530422574 | Void or Withdrawn | 458571 | 530617674 | No Recognized Claim |
| 135724 | 530225896 | No Recognized Claim | 297148 | 530422575 | Void or Withdrawn | 458572 | 530617675 | No Recognized Claim |
| 135725 | 530225898 | No Recognized Claim | 297149 | 530422576 | Void or Withdrawn | 458573 | 530617676 | No Recognized Claim |
| 135726 | 530225900 | No Recognized Claim | 297150 | 530422577 | Void or Withdrawn | 458574 | 530617677 | No Recognized Claim |
| 135727 | 530225901 | No Recognized Claim | 297151 | 530422578 | Void or Withdrawn | 458575 | 530617679 | No Recognized Claim |
| 135728 | 530225904 | No Recognized Claim | 297152 | 530422579 | Void or Withdrawn | 458576 | 530617680 | No Recognized Claim |
| 135729 | 530225905 | No Eligible Purchases | 297153 | 530422580 | Void or Withdrawn | 458577 | 530617681 | No Recognized Claim |
| 135730 | 530225906 | No Recognized Claim | 297154 | 530422581 | Void or Withdrawn | 458578 | 530617683 | No Recognized Claim |
| 135731 | 530225907 | No Recognized Claim | 297155 | 530422582 | Void or Withdrawn | 458579 | 530617684 | No Recognized Claim |
| 135732 | 530225908 | No Recognized Claim | 297156 | 530422583 | Void or Withdrawn | 458580 | 530617685 | No Recognized Claim |
| 135733 | 530225910 | No Recognized Claim | 297157 | 530422584 | Void or Withdrawn | 458581 | 530617687 | No Eligible Purchases |
| 135734 | 530225911 | No Recognized Claim | 297158 | 530422585 | Void or Withdrawn | 458582 | 530617688 | No Eligible Purchases |
| 135735 | 530225912 | No Recognized Claim | 297159 | 530422586 | Void or Withdrawn | 458583 | 530617689 | No Recognized Claim |
| 135736 | 530225913 | No Recognized Claim | 297160 | 530422587 | Void or Withdrawn | 458584 | 530617690 | No Recognized Claim |
| 135737 | 530225914 | No Recognized Claim | 297161 | 530422588 | Void or Withdrawn | 458585 | 530617691 | No Recognized Claim |
| 135738 | 530225915 | No Eligible Purchases | 297162 | 530422589 | Void or Withdrawn | 458586 | 530617693 | No Eligible Purchases |
| 135739 | 530225916 | No Recognized Claim | 297163 | 530422590 | Void or Withdrawn | 458587 | 530617695 | No Recognized Claim |
| 135740 | 530225917 | No Recognized Claim | 297164 | 530422591 | Void or Withdrawn | 458588 | 530617696 | No Recognized Claim |
| 135741 | 530225919 | No Recognized Claim | 297165 | 530422592 | Void or Withdrawn | 458589 | 530617697 | No Recognized Claim |
| 135742 | 530225923 | No Recognized Claim | 297166 | 530422593 | Void or Withdrawn | 458590 | 530617698 | No Recognized Claim |
| 135743 | 530225927 | No Recognized Claim | 297167 | 530422594 | Void or Withdrawn | 458591 | 530617700 | No Recognized Claim |
| 135744 | 530225928 | No Recognized Claim | 297168 | 530422595 | Void or Withdrawn | 458592 | 530617701 | No Recognized Claim |
| 135745 | 530225929 | No Eligible Purchases | 297169 | 530422596 | Void or Withdrawn | 458593 | 530617702 | No Recognized Claim |
| 135746 | 530225931 | No Recognized Claim | 297170 | 530422597 | Void or Withdrawn | 458594 | 530617703 | No Recognized Claim |
| 135747 | 530225932 | No Recognized Claim | 297171 | 530422598 | Void or Withdrawn | 458595 | 530617704 | No Recognized Claim |
| 135748 | 530225933 | No Recognized Claim | 297172 | 530422599 | Void or Withdrawn | 458596 | 530617706 | No Recognized Claim |
| 135749 | 530225934 | No Recognized Claim | 297173 | 530422600 | Void or Withdrawn | 458597 | 530617707 | No Recognized Claim |
| 135750 | 530225936 | No Eligible Purchases | 297174 | 530422601 | Void or Withdrawn | 458598 | 530617708 | No Recognized Claim |
| 135751 | 530225937 | No Recognized Claim | 297175 | 530422602 | Void or Withdrawn | 458599 | 530617709 | No Recognized Claim |
| 135752 | 530225938 | No Recognized Claim | 297176 | 530422603 | Void or Withdrawn | 458600 | 530617710 | No Recognized Claim |
| 135753 | 530225939 | No Recognized Claim | 297177 | 530422604 | Void or Withdrawn | 458601 | 530617711 | No Recognized Claim |
| 135754 | 530225941 | No Recognized Claim | 297178 | 530422605 | Void or Withdrawn | 458602 | 530617714 | No Recognized Claim |
| 135755 | 530225942 | No Recognized Claim | 297179 | 530422606 | Void or Withdrawn | 458603 | 530617715 | No Recognized Claim |
| 135756 | 530225943 | No Eligible Purchases | 297180 | 530422607 | Void or Withdrawn | 458604 | 530617716 | No Recognized Claim |
| 135757 | 530225944 | No Recognized Claim | 297181 | 530422608 | Void or Withdrawn | 458605 | 530617718 | No Recognized Claim |
| 135758 | 530225947 | No Eligible Purchases | 297182 | 530422609 | Void or Withdrawn | 458606 | 530617719 | No Recognized Claim |
| 135759 | 530225948 | No Recognized Claim | 297183 | 530422610 | Void or Withdrawn | 458607 | 530617720 | No Recognized Claim |
| 135760 | 530225950 | No Eligible Purchases | 297184 | 530422611 | Void or Withdrawn | 458608 | 530617721 | No Recognized Claim |
| 135761 | 530225951 | No Recognized Claim | 297185 | 530422612 | Void or Withdrawn | 458609 | 530617725 | No Recognized Claim |
| 135762 | 530225952 | No Recognized Claim | 297186 | 530422613 | Void or Withdrawn | 458610 | 530617726 | No Recognized Claim |
| 135763 | 530225953 | No Recognized Claim | 297187 | 530422614 | Void or Withdrawn | 458611 | 530617727 | No Recognized Claim |
| 135764 | 530225954 | No Recognized Claim | 297188 | 530422615 | Void or Withdrawn | 458612 | 530617728 | No Recognized Claim |
| 135765 | 530225956 | No Recognized Claim | 297189 | 530422616 | Void or Withdrawn | 458613 | 530617729 | No Recognized Claim |
| 135766 | 530225957 | No Eligible Purchases | 297190 | 530422617 | Void or Withdrawn | 458614 | 530617731 | No Recognized Claim |
| 135767 | 530225958 | No Recognized Claim | 297191 | 530422618 | Void or Withdrawn | 458615 | 530617732 | No Recognized Claim |
| 135768 | 530225959 | No Recognized Claim | 297192 | 530422619 | Void or Withdrawn | 458616 | 530617737 | No Recognized Claim |
| 135769 | 530225960 | No Recognized Claim | 297193 | 530422620 | Void or Withdrawn | 458617 | 530617740 | No Eligible Purchases |
| 135770 | 530225961 | No Eligible Purchases | 297194 | 530422621 | Void or Withdrawn | 458618 | 530617741 | No Recognized Claim |
| 135771 | 530225962 | No Recognized Claim | 297195 | 530422622 | Void or Withdrawn | 458619 | 530617742 | No Recognized Claim |
| 135772 | 530225963 | No Recognized Claim | 297196 | 530422623 | Void or Withdrawn | 458620 | 530617743 | No Recognized Claim |
| 135773 | 530225964 | No Recognized Claim | 297197 | 530422624 | Void or Withdrawn | 458621 | 530617744 | No Recognized Claim |
| 135774 | 530225967 | No Eligible Purchases | 297198 | 530422625 | Void or Withdrawn | 458622 | 530617745 | No Recognized Claim |
| 135775 | 530225969 | No Recognized Claim | 297199 | 530422626 | Void or Withdrawn | 458623 | 530617746 | No Recognized Claim |
| 135776 | 530225971 | No Recognized Claim | 297200 | 530422627 | Void or Withdrawn | 458624 | 530617749 | No Recognized Claim |
| 135777 | 530225972 | No Recognized Claim | 297201 | 530422628 | Void or Withdrawn | 458625 | 530617750 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 135778 | 530225973 | No Recognized Claim | 297202 | 530422629 | Void or Withdrawn | 458626 | 530617751 | No Recognized Claim |
| 135779 | 530225976 | No Recognized Claim | 297203 | 530422630 | Void or Withdrawn | 458627 | 530617752 | No Recognized Claim |
| 135780 | 530225979 | No Eligible Purchases | 297204 | 530422631 | Void or Withdrawn | 458628 | 530617753 | No Recognized Claim |
| 135781 | 530225981 | No Eligible Purchases | 297205 | 530422632 | Void or Withdrawn | 458629 | 530617756 | No Recognized Claim |
| 135782 | 530225983 | No Recognized Claim | 297206 | 530422633 | Void or Withdrawn | 458630 | 530617757 | No Recognized Claim |
| 135783 | 530225984 | No Recognized Claim | 297207 | 530422634 | Void or Withdrawn | 458631 | 530617758 | No Recognized Claim |
| 135784 | 530225985 | No Recognized Claim | 297208 | 530422635 | Void or Withdrawn | 458632 | 530617760 | No Recognized Claim |
| 135785 | 530225987 | No Recognized Claim | 297209 | 530422636 | Void or Withdrawn | 458633 | 530617761 | No Recognized Claim |
| 135786 | 530225988 | No Recognized Claim | 297210 | 530422637 | Void or Withdrawn | 458634 | 530617762 | No Recognized Claim |
| 135787 | 530225989 | No Eligible Purchases | 297211 | 530422638 | Void or Withdrawn | 458635 | 530617764 | No Recognized Claim |
| 135788 | 530225990 | No Eligible Purchases | 297212 | 530422639 | Void or Withdrawn | 458636 | 530617766 | No Recognized Claim |
| 135789 | 530225991 | No Eligible Purchases | 297213 | 530422640 | Void or Withdrawn | 458637 | 530617768 | No Recognized Claim |
| 135790 | 530225994 | No Eligible Purchases | 297214 | 530422641 | Void or Withdrawn | 458638 | 530617769 | No Recognized Claim |
| 135791 | 530225995 | No Eligible Purchases | 297215 | 530422642 | Void or Withdrawn | 458639 | 530617770 | No Recognized Claim |
| 135792 | 530225996 | No Recognized Claim | 297216 | 530422643 | Void or Withdrawn | 458640 | 530617772 | No Recognized Claim |
| 135793 | 530225998 | No Recognized Claim | 297217 | 530422644 | Void or Withdrawn | 458641 | 530617773 | No Recognized Claim |
| 135794 | 530225999 | No Recognized Claim | 297218 | 530422645 | Void or Withdrawn | 458642 | 530617775 | No Recognized Claim |
| 135795 | 530226000 | No Eligible Purchases | 297219 | 530422646 | Void or Withdrawn | 458643 | 530617776 | No Recognized Claim |
| 135796 | 530226001 | No Eligible Purchases | 297220 | 530422647 | Void or Withdrawn | 458644 | 530617777 | No Recognized Claim |
| 135797 | 530226002 | No Eligible Purchases | 297221 | 530422648 | Void or Withdrawn | 458645 | 530617780 | No Recognized Claim |
| 135798 | 530226003 | No Eligible Purchases | 297222 | 530422649 | Void or Withdrawn | 458646 | 530617781 | No Recognized Claim |
| 135799 | 530226004 | No Recognized Claim | 297223 | 530422650 | Void or Withdrawn | 458647 | 530617782 | No Recognized Claim |
| 135800 | 530226006 | No Recognized Claim | 297224 | 530422651 | Void or Withdrawn | 458648 | 530617784 | No Recognized Claim |
| 135801 | 530226007 | No Recognized Claim | 297225 | 530422652 | Void or Withdrawn | 458649 | 530617785 | No Recognized Claim |
| 135802 | 530226008 | No Eligible Purchases | 297226 | 530422653 | Void or Withdrawn | 458650 | 530617786 | No Recognized Claim |
| 135803 | 530226009 | No Recognized Claim | 297227 | 530422654 | Void or Withdrawn | 458651 | 530617787 | No Recognized Claim |
| 135804 | 530226010 | No Recognized Claim | 297228 | 530422655 | Void or Withdrawn | 458652 | 530617788 | No Recognized Claim |
| 135805 | 530226011 | No Recognized Claim | 297229 | 530422656 | Void or Withdrawn | 458653 | 530617790 | No Recognized Claim |
| 135806 | 530226012 | No Recognized Claim | 297230 | 530422657 | Void or Withdrawn | 458654 | 530617791 | No Recognized Claim |
| 135807 | 530226015 | No Recognized Claim | 297231 | 530422658 | Void or Withdrawn | 458655 | 530617792 | No Recognized Claim |
| 135808 | 530226016 | No Recognized Claim | 297232 | 530422659 | Void or Withdrawn | 458656 | 530617793 | No Recognized Claim |
| 135809 | 530226017 | No Eligible Purchases | 297233 | 530422660 | Void or Withdrawn | 458657 | 530617794 | No Recognized Claim |
| 135810 | 530226018 | No Eligible Purchases | 297234 | 530422661 | Void or Withdrawn | 458658 | 530617795 | No Recognized Claim |
| 135811 | 530226019 | No Eligible Purchases | 297235 | 530422662 | Void or Withdrawn | 458659 | 530617796 | No Recognized Claim |
| 135812 | 530226020 | No Recognized Claim | 297236 | 530422663 | Void or Withdrawn | 458660 | 530617797 | No Recognized Claim |
| 135813 | 530226022 | No Recognized Claim | 297237 | 530422664 | Void or Withdrawn | 458661 | 530617798 | No Recognized Claim |
| 135814 | 530226023 | No Eligible Purchases | 297238 | 530422665 | Void or Withdrawn | 458662 | 530617799 | No Eligible Purchases |
| 135815 | 530226026 | No Recognized Claim | 297239 | 530422666 | Void or Withdrawn | 458663 | 530617800 | No Recognized Claim |
| 135816 | 530226027 | No Eligible Purchases | 297240 | 530422667 | Void or Withdrawn | 458664 | 530617801 | No Eligible Purchases |
| 135817 | 530226028 | No Eligible Purchases | 297241 | 530422668 | Void or Withdrawn | 458665 | 530617804 | No Recognized Claim |
| 135818 | 530226029 | No Eligible Purchases | 297242 | 530422669 | Void or Withdrawn | 458666 | 530617805 | No Eligible Purchases |
| 135819 | 530226030 | No Eligible Purchases | 297243 | 530422670 | Void or Withdrawn | 458667 | 530617806 | No Recognized Claim |
| 135820 | 530226031 | No Recognized Claim | 297244 | 530422671 | Void or Withdrawn | 458668 | 530617808 | No Recognized Claim |
| 135821 | 530226032 | No Recognized Claim | 297245 | 530422672 | Void or Withdrawn | 458669 | 530617809 | No Recognized Claim |
| 135822 | 530226033 | No Recognized Claim | 297246 | 530422673 | Void or Withdrawn | 458670 | 530617812 | No Recognized Claim |
| 135823 | 530226034 | No Recognized Claim | 297247 | 530422674 | Void or Withdrawn | 458671 | 530617813 | No Recognized Claim |
| 135824 | 530226036 | No Recognized Claim | 297248 | 530422675 | Void or Withdrawn | 458672 | 530617814 | No Recognized Claim |
| 135825 | 530226037 | No Recognized Claim | 297249 | 530422676 | Void or Withdrawn | 458673 | 530617815 | No Recognized Claim |
| 135826 | 530226039 | No Recognized Claim | 297250 | 530422677 | Void or Withdrawn | 458674 | 530617822 | No Recognized Claim |
| 135827 | 530226040 | No Recognized Claim | 297251 | 530422678 | Void or Withdrawn | 458675 | 530617823 | No Recognized Claim |
| 135828 | 530226041 | No Recognized Claim | 297252 | 530422679 | Void or Withdrawn | 458676 | 530617824 | No Recognized Claim |
| 135829 | 530226042 | No Recognized Claim | 297253 | 530422680 | Void or Withdrawn | 458677 | 530617825 | No Recognized Claim |
| 135830 | 530226043 | No Recognized Claim | 297254 | 530422681 | Void or Withdrawn | 458678 | 530617826 | No Recognized Claim |
| 135831 | 530226045 | No Recognized Claim | 297255 | 530422682 | Void or Withdrawn | 458679 | 530617827 | No Recognized Claim |
| 135832 | 530226046 | No Recognized Claim | 297256 | 530422683 | Void or Withdrawn | 458680 | 530617832 | No Recognized Claim |
| 135833 | 530226047 | No Eligible Purchases | 297257 | 530422684 | Void or Withdrawn | 458681 | 530617833 | No Recognized Claim |
| 135834 | 530226048 | No Recognized Claim | 297258 | 530422685 | Void or Withdrawn | 458682 | 530617834 | No Recognized Claim |
| 135835 | 530226049 | No Recognized Claim | 297259 | 530422686 | Void or Withdrawn | 458683 | 530617835 | No Eligible Purchases |
| 135836 | 530226050 | No Recognized Claim | 297260 | 530422687 | Void or Withdrawn | 458684 | 530617836 | No Recognized Claim |
| 135837 | 530226051 | No Recognized Claim | 297261 | 530422688 | Void or Withdrawn | 458685 | 530617837 | No Recognized Claim |
| 135838 | 530226053 | No Recognized Claim | 297262 | 530422689 | Void or Withdrawn | 458686 | 530617839 | No Recognized Claim |
| 135839 | 530226056 | No Eligible Purchases | 297263 | 530422690 | Void or Withdrawn | 458687 | 530617842 | No Recognized Claim |
| 135840 | 530226057 | No Eligible Purchases | 297264 | 530422691 | Void or Withdrawn | 458688 | 530617843 | No Recognized Claim |
| 135841 | 530226058 | No Recognized Claim | 297265 | 530422692 | Void or Withdrawn | 458689 | 530617845 | No Recognized Claim |
| 135842 | 530226059 | No Recognized Claim | 297266 | 530422693 | Void or Withdrawn | 458690 | 530617846 | No Recognized Claim |
| 135843 | 530226060 | No Recognized Claim | 297267 | 530422694 | Void or Withdrawn | 458691 | 530617847 | No Recognized Claim |
| 135844 | 530226061 | No Eligible Purchases | 297268 | 530422695 | Void or Withdrawn | 458692 | 530617849 | No Recognized Claim |
| 135845 | 530226062 | No Recognized Claim | 297269 | 530422696 | Void or Withdrawn | 458693 | 530617852 | No Recognized Claim |
| 135846 | 530226063 | No Eligible Purchases | 297270 | 530422697 | Void or Withdrawn | 458694 | 530617853 | No Recognized Claim |
| 135847 | 530226064 | No Eligible Purchases | 297271 | 530422698 | Void or Withdrawn | 458695 | 530617855 | No Recognized Claim |
| 135848 | 530226069 | No Recognized Claim | 297272 | 530422699 | Void or Withdrawn | 458696 | 530617856 | No Recognized Claim |
| 135849 | 530226070 | No Recognized Claim | 297273 | 530422700 | Void or Withdrawn | 458697 | 530617858 | No Recognized Claim |
| 135850 | 530226071 | No Recognized Claim | 297274 | 530422701 | Void or Withdrawn | 458698 | 530617859 | No Recognized Claim |
| 135851 | 530226073 | No Eligible Purchases | 297275 | 530422702 | Void or Withdrawn | 458699 | 530617860 | No Recognized Claim |
| 135852 | 530226074 | No Eligible Purchases | 297276 | 530422703 | Void or Withdrawn | 458700 | 530617861 | No Recognized Claim |
| 135853 | 530226075 | No Eligible Purchases | 297277 | 530422704 | Void or Withdrawn | 458701 | 530617862 | No Recognized Claim |
| 135854 | 530226076 | No Recognized Claim | 297278 | 530422705 | Void or Withdrawn | 458702 | 530617863 | No Recognized Claim |
| 135855 | 530226077 | No Recognized Claim | 297279 | 530422706 | Void or Withdrawn | 458703 | 530617866 | No Recognized Claim |
| 135856 | 530226078 | No Recognized Claim | 297280 | 530422707 | Void or Withdrawn | 458704 | 530617867 | No Recognized Claim |
| 135857 | 530226079 | No Recognized Claim | 297281 | 530422708 | Void or Withdrawn | 458705 | 530617868 | No Recognized Claim |
| 135858 | 530226081 | No Eligible Purchases | 297282 | 530422709 | Void or Withdrawn | 458706 | 530617869 | No Eligible Purchases |
| 135859 | 530226083 | No Recognized Claim | 297283 | 530422710 | Void or Withdrawn | 458707 | 530617870 | No Eligible Purchases |
| 135860 | 530226084 | No Eligible Purchases | 297284 | 530422711 | Void or Withdrawn | 458708 | 530617871 | No Recognized Claim |
| 135861 | 530226085 | No Eligible Purchases | 297285 | 530422712 | Void or Withdrawn | 458709 | 530617872 | No Recognized Claim |
| 135862 | 530226086 | No Recognized Claim | 297286 | 530422713 | Void or Withdrawn | 458710 | 530617873 | No Recognized Claim |
| 135863 | 530226087 | No Recognized Claim | 297287 | 530422714 | Void or Withdrawn | 458711 | 530617874 | No Recognized Claim |
| 135864 | 530226088 | No Recognized Claim | 297288 | 530422715 | Void or Withdrawn | 458712 | 530617877 | No Recognized Claim |
| 135865 | 530226089 | No Eligible Purchases | 297289 | 530422716 | Void or Withdrawn | 458713 | 530617880 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 135866 | 530226090 | No Eligible Purchases | 297290 | 530422717 | Void or Withdrawn | 458714 | 530617881 | No Recognized Claim |
| 135867 | 530226092 | No Recognized Claim | 297291 | 530422718 | Void or Withdrawn | 458715 | 530617882 | No Recognized Claim |
| 135868 | 530226093 | No Recognized Claim | 297292 | 530422719 | Void or Withdrawn | 458716 | 530617885 | No Recognized Claim |
| 135869 | 530226094 | No Eligible Purchases | 297293 | 530422720 | Void or Withdrawn | 458717 | 530617888 | No Recognized Claim |
| 135870 | 530226095 | No Recognized Claim | 297294 | 530422721 | Void or Withdrawn | 458718 | 530617889 | No Recognized Claim |
| 135871 | 530226097 | No Eligible Purchases | 297295 | 530422722 | Void or Withdrawn | 458719 | 530617890 | No Recognized Claim |
| 135872 | 530226099 | No Recognized Claim | 297296 | 530422723 | Void or Withdrawn | 458720 | 530617891 | No Recognized Claim |
| 135873 | 530226102 | No Recognized Claim | 297297 | 530422724 | Void or Withdrawn | 458721 | 530617892 | No Recognized Claim |
| 135874 | 530226103 | No Recognized Claim | 297298 | 530422725 | Void or Withdrawn | 458722 | 530617893 | No Recognized Claim |
| 135875 | 530226104 | No Recognized Claim | 297299 | 530422726 | Void or Withdrawn | 458723 | 530617894 | No Recognized Claim |
| 135876 | 530226105 | No Eligible Purchases | 297300 | 530422727 | Void or Withdrawn | 458724 | 530617895 | No Recognized Claim |
| 135877 | 530226106 | No Recognized Claim | 297301 | 530422728 | Void or Withdrawn | 458725 | 530617896 | No Recognized Claim |
| 135878 | 530226109 | No Recognized Claim | 297302 | 530422729 | Void or Withdrawn | 458726 | 530617897 | No Recognized Claim |
| 135879 | 530226111 | No Recognized Claim | 297303 | 530422730 | Void or Withdrawn | 458727 | 530617898 | No Recognized Claim |
| 135880 | 530226112 | No Recognized Claim | 297304 | 530422731 | Void or Withdrawn | 458728 | 530617899 | No Recognized Claim |
| 135881 | 530226113 | No Recognized Claim | 297305 | 530422732 | Void or Withdrawn | 458729 | 530617900 | No Recognized Claim |
| 135882 | 530226115 | No Recognized Claim | 297306 | 530422733 | Void or Withdrawn | 458730 | 530617901 | No Recognized Claim |
| 135883 | 530226119 | No Eligible Purchases | 297307 | 530422734 | Void or Withdrawn | 458731 | 530617906 | No Eligible Purchases |
| 135884 | 530226120 | No Recognized Claim | 297308 | 530422735 | Void or Withdrawn | 458732 | 530617907 | No Recognized Claim |
| 135885 | 530226122 | No Recognized Claim | 297309 | 530422736 | Void or Withdrawn | 458733 | 530617908 | No Recognized Claim |
| 135886 | 530226123 | No Recognized Claim | 297310 | 530422737 | Void or Withdrawn | 458734 | 530617909 | No Recognized Claim |
| 135887 | 530226124 | No Recognized Claim | 297311 | 530422738 | Void or Withdrawn | 458735 | 530617911 | No Recognized Claim |
| 135888 | 530226125 | No Eligible Purchases | 297312 | 530422739 | Void or Withdrawn | 458736 | 530617913 | No Recognized Claim |
| 135889 | 530226126 | No Recognized Claim | 297313 | 530422740 | Void or Withdrawn | 458737 | 530617915 | No Recognized Claim |
| 135890 | 530226128 | No Recognized Claim | 297314 | 530422741 | Void or Withdrawn | 458738 | 530617916 | No Recognized Claim |
| 135891 | 530226130 | No Recognized Claim | 297315 | 530422742 | Void or Withdrawn | 458739 | 530617917 | No Recognized Claim |
| 135892 | 530226131 | No Recognized Claim | 297316 | 530422743 | Void or Withdrawn | 458740 | 530617918 | No Eligible Purchases |
| 135893 | 530226134 | No Eligible Purchases | 297317 | 530422744 | Void or Withdrawn | 458741 | 530617919 | No Recognized Claim |
| 135894 | 530226135 | No Recognized Claim | 297318 | 530422745 | Void or Withdrawn | 458742 | 530617921 | No Recognized Claim |
| 135895 | 530226136 | No Recognized Claim | 297319 | 530422746 | Void or Withdrawn | 458743 | 530617922 | No Recognized Claim |
| 135896 | 530226137 | No Recognized Claim | 297320 | 530422747 | Void or Withdrawn | 458744 | 530617923 | No Recognized Claim |
| 135897 | 530226139 | No Eligible Purchases | 297321 | 530422748 | Void or Withdrawn | 458745 | 530617924 | No Recognized Claim |
| 135898 | 530226140 | No Recognized Claim | 297322 | 530422749 | Void or Withdrawn | 458746 | 530617925 | No Recognized Claim |
| 135899 | 530226141 | No Recognized Claim | 297323 | 530422750 | Void or Withdrawn | 458747 | 530617926 | No Eligible Purchases |
| 135900 | 530226142 | No Eligible Purchases | 297324 | 530422751 | Void or Withdrawn | 458748 | 530617927 | No Eligible Purchases |
| 135901 | 530226143 | No Recognized Claim | 297325 | 530422752 | Void or Withdrawn | 458749 | 530617929 | No Recognized Claim |
| 135902 | 530226144 | No Recognized Claim | 297326 | 530422753 | Void or Withdrawn | 458750 | 530617930 | No Recognized Claim |
| 135903 | 530226145 | No Recognized Claim | 297327 | 530422754 | Void or Withdrawn | 458751 | 530617931 | No Eligible Purchases |
| 135904 | 530226146 | No Recognized Claim | 297328 | 530422755 | Void or Withdrawn | 458752 | 530617934 | No Recognized Claim |
| 135905 | 530226147 | No Recognized Claim | 297329 | 530422756 | Void or Withdrawn | 458753 | 530617935 | No Recognized Claim |
| 135906 | 530226150 | No Recognized Claim | 297330 | 530422757 | Void or Withdrawn | 458754 | 530617939 | No Recognized Claim |
| 135907 | 530226152 | No Eligible Purchases | 297331 | 530422758 | Void or Withdrawn | 458755 | 530617941 | No Eligible Purchases |
| 135908 | 530226156 | No Recognized Claim | 297332 | 530422759 | Void or Withdrawn | 458756 | 530617942 | No Recognized Claim |
| 135909 | 530226157 | No Recognized Claim | 297333 | 530422760 | Void or Withdrawn | 458757 | 530617943 | No Recognized Claim |
| 135910 | 530226158 | No Recognized Claim | 297334 | 530422761 | Void or Withdrawn | 458758 | 530617944 | No Recognized Claim |
| 135911 | 530226159 | No Eligible Purchases | 297335 | 530422762 | Void or Withdrawn | 458759 | 530617945 | No Recognized Claim |
| 135912 | 530226161 | No Recognized Claim | 297336 | 530422763 | Void or Withdrawn | 458760 | 530617946 | No Recognized Claim |
| 135913 | 530226162 | No Recognized Claim | 297337 | 530422764 | Void or Withdrawn | 458761 | 530617947 | No Recognized Claim |
| 135914 | 530226163 | No Recognized Claim | 297338 | 530422765 | Void or Withdrawn | 458762 | 530617948 | No Recognized Claim |
| 135915 | 530226164 | No Recognized Claim | 297339 | 530422766 | Void or Withdrawn | 458763 | 530617951 | No Recognized Claim |
| 135916 | 530226165 | No Eligible Purchases | 297340 | 530422767 | Void or Withdrawn | 458764 | 530617954 | No Recognized Claim |
| 135917 | 530226166 | No Recognized Claim | 297341 | 530422768 | Void or Withdrawn | 458765 | 530617956 | No Recognized Claim |
| 135918 | 530226168 | No Eligible Purchases | 297342 | 530422769 | Void or Withdrawn | 458766 | 530617957 | No Recognized Claim |
| 135919 | 530226169 | No Recognized Claim | 297343 | 530422770 | Void or Withdrawn | 458767 | 530617958 | No Recognized Claim |
| 135920 | 530226173 | No Recognized Claim | 297344 | 530422771 | Void or Withdrawn | 458768 | 530617960 | No Recognized Claim |
| 135921 | 530226176 | No Recognized Claim | 297345 | 530422772 | Void or Withdrawn | 458769 | 530617961 | No Recognized Claim |
| 135922 | 530226177 | No Recognized Claim | 297346 | 530422773 | Void or Withdrawn | 458770 | 530617962 | No Recognized Claim |
| 135923 | 530226179 | No Recognized Claim | 297347 | 530422774 | Void or Withdrawn | 458771 | 530617963 | No Recognized Claim |
| 135924 | 530226180 | No Eligible Purchases | 297348 | 530422775 | Void or Withdrawn | 458772 | 530617964 | No Recognized Claim |
| 135925 | 530226181 | No Recognized Claim | 297349 | 530422776 | Void or Withdrawn | 458773 | 530617965 | No Recognized Claim |
| 135926 | 530226182 | No Recognized Claim | 297350 | 530422777 | Void or Withdrawn | 458774 | 530617966 | No Recognized Claim |
| 135927 | 530226188 | No Recognized Claim | 297351 | 530422778 | Void or Withdrawn | 458775 | 530617968 | No Recognized Claim |
| 135928 | 530226189 | No Recognized Claim | 297352 | 530422779 | Void or Withdrawn | 458776 | 530617969 | No Recognized Claim |
| 135929 | 530226190 | No Recognized Claim | 297353 | 530422780 | Void or Withdrawn | 458777 | 530617970 | No Recognized Claim |
| 135930 | 530226191 | No Eligible Purchases | 297354 | 530422781 | Void or Withdrawn | 458778 | 530617971 | No Recognized Claim |
| 135931 | 530226192 | No Recognized Claim | 297355 | 530422782 | Void or Withdrawn | 458779 | 530617973 | No Recognized Claim |
| 135932 | 530226194 | No Recognized Claim | 297356 | 530422783 | Void or Withdrawn | 458780 | 530617974 | No Recognized Claim |
| 135933 | 530226195 | No Recognized Claim | 297357 | 530422784 | Void or Withdrawn | 458781 | 530617975 | No Recognized Claim |
| 135934 | 530226196 | No Recognized Claim | 297358 | 530422785 | Void or Withdrawn | 458782 | 530617976 | No Recognized Claim |
| 135935 | 530226198 | No Eligible Purchases | 297359 | 530422786 | Void or Withdrawn | 458783 | 530617977 | No Recognized Claim |
| 135936 | 530226200 | No Recognized Claim | 297360 | 530422787 | Void or Withdrawn | 458784 | 530617978 | No Recognized Claim |
| 135937 | 530226201 | No Recognized Claim | 297361 | 530422788 | Void or Withdrawn | 458785 | 530617979 | No Recognized Claim |
| 135938 | 530226202 | No Recognized Claim | 297362 | 530422789 | Void or Withdrawn | 458786 | 530617980 | No Recognized Claim |
| 135939 | 530226203 | No Eligible Purchases | 297363 | 530422790 | Void or Withdrawn | 458787 | 530617981 | No Recognized Claim |
| 135940 | 530226204 | No Eligible Purchases | 297364 | 530422791 | Void or Withdrawn | 458788 | 530617982 | No Recognized Claim |
| 135941 | 530226205 | No Recognized Claim | 297365 | 530422792 | Void or Withdrawn | 458789 | 530617983 | No Eligible Purchases |
| 135942 | 530226206 | No Eligible Purchases | 297366 | 530422793 | Void or Withdrawn | 458790 | 530617984 | No Eligible Purchases |
| 135943 | 530226207 | No Recognized Claim | 297367 | 530422794 | Void or Withdrawn | 458791 | 530617985 | No Recognized Claim |
| 135944 | 530226209 | No Recognized Claim | 297368 | 530422795 | Void or Withdrawn | 458792 | 530617986 | No Recognized Claim |
| 135945 | 530226211 | No Recognized Claim | 297369 | 530422796 | Void or Withdrawn | 458793 | 530617987 | No Recognized Claim |
| 135946 | 530226212 | No Eligible Purchases | 297370 | 530422797 | Void or Withdrawn | 458794 | 530617989 | No Recognized Claim |
| 135947 | 530226214 | No Recognized Claim | 297371 | 530422798 | Void or Withdrawn | 458795 | 530617995 | No Recognized Claim |
| 135948 | 530226215 | No Recognized Claim | 297372 | 530422799 | Void or Withdrawn | 458796 | 530617996 | No Recognized Claim |
| 135949 | 530226217 | No Recognized Claim | 297373 | 530422800 | Void or Withdrawn | 458797 | 530617997 | No Recognized Claim |
| 135950 | 530226218 | No Recognized Claim | 297374 | 530422801 | Void or Withdrawn | 458798 | 530617998 | No Recognized Claim |
| 135951 | 530226221 | No Recognized Claim | 297375 | 530422802 | Void or Withdrawn | 458799 | 530617999 | No Recognized Claim |
| 135952 | 530226222 | No Recognized Claim | 297376 | 530422803 | Void or Withdrawn | 458800 | 530618002 | No Recognized Claim |
| 135953 | 530226223 | No Eligible Purchases | 297377 | 530422804 | Void or Withdrawn | 458801 | 530618003 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 135954 | 530226224 | No Recognized Claim | 297378 | 530422805 | Void or Withdrawn | 458802 | 530618004 | No Recognized Claim |
| 135955 | 530226229 | No Recognized Claim | 297379 | 530422806 | Void or Withdrawn | 458803 | 530618005 | No Recognized Claim |
| 135956 | 530226230 | No Recognized Claim | 297380 | 530422807 | Void or Withdrawn | 458804 | 530618006 | No Recognized Claim |
| 135957 | 530226231 | No Recognized Claim | 297381 | 530422808 | Void or Withdrawn | 458805 | 530618011 | No Eligible Purchases |
| 135958 | 530226233 | No Recognized Claim | 297382 | 530422809 | Void or Withdrawn | 458806 | 530618012 | No Recognized Claim |
| 135959 | 530226234 | No Recognized Claim | 297383 | 530422810 | Void or Withdrawn | 458807 | 530618013 | No Recognized Claim |
| 135960 | 530226235 | No Recognized Claim | 297384 | 530422811 | Void or Withdrawn | 458808 | 530618014 | No Eligible Purchases |
| 135961 | 530226236 | No Recognized Claim | 297385 | 530422812 | Void or Withdrawn | 458809 | 530618015 | No Recognized Claim |
| 135962 | 530226237 | No Eligible Purchases | 297386 | 530422813 | Void or Withdrawn | 458810 | 530618016 | No Eligible Purchases |
| 135963 | 530226238 | No Eligible Purchases | 297387 | 530422814 | Void or Withdrawn | 458811 | 530618020 | No Recognized Claim |
| 135964 | 530226240 | No Recognized Claim | 297388 | 530422815 | Void or Withdrawn | 458812 | 530618021 | No Recognized Claim |
| 135965 | 530226241 | No Recognized Claim | 297389 | 530422816 | Void or Withdrawn | 458813 | 530618022 | No Recognized Claim |
| 135966 | 530226242 | No Recognized Claim | 297390 | 530422817 | Void or Withdrawn | 458814 | 530618024 | No Recognized Claim |
| 135967 | 530226243 | No Recognized Claim | 297391 | 530422818 | Void or Withdrawn | 458815 | 530618026 | No Recognized Claim |
| 135968 | 530226244 | No Recognized Claim | 297392 | 530422819 | Void or Withdrawn | 458816 | 530618028 | No Recognized Claim |
| 135969 | 530226248 | No Recognized Claim | 297393 | 530422820 | Void or Withdrawn | 458817 | 530618030 | No Recognized Claim |
| 135970 | 530226249 | No Eligible Purchases | 297394 | 530422821 | Void or Withdrawn | 458818 | 530618031 | No Recognized Claim |
| 135971 | 530226251 | No Recognized Claim | 297395 | 530422822 | Void or Withdrawn | 458819 | 530618034 | No Recognized Claim |
| 135972 | 530226252 | No Eligible Purchases | 297396 | 530422823 | Void or Withdrawn | 458820 | 530618038 | No Eligible Purchases |
| 135973 | 530226256 | No Eligible Purchases | 297397 | 530422824 | Void or Withdrawn | 458821 | 530618039 | No Recognized Claim |
| 135974 | 530226256 | No Recognized Claim | 297398 | 530422825 | Void or Withdrawn | 458822 | 530618042 | No Recognized Claim |
| 135975 | 530226259 | No Recognized Claim | 297399 | 530422826 | Void or Withdrawn | 458823 | 530618044 | No Recognized Claim |
| 135976 | 530226259 | No Recognized Claim | 297400 | 530422827 | Void or Withdrawn | 458824 | 530618045 | No Recognized Claim |
| 135977 | 530226260 | No Recognized Claim | 297401 | 530422828 | Void or Withdrawn | 458825 | 530618046 | No Recognized Claim |
| 135978 | 530226261 | No Recognized Claim | 297402 | 530422829 | Void or Withdrawn | 458826 | 530618047 | No Recognized Claim |
| 135979 | 530226262 | No Eligible Purchases | 297403 | 530422830 | Void or Withdrawn | 458827 | 530618048 | No Recognized Claim |
| 135980 | 530226263 | No Eligible Purchases | 297404 | 530422831 | Void or Withdrawn | 458828 | 530618050 | No Recognized Claim |
| 135981 | 530226265 | No Recognized Claim | 297405 | 530422832 | Void or Withdrawn | 458829 | 530618051 | No Recognized Claim |
| 135982 | 530226267 | No Recognized Claim | 297406 | 530422833 | Void or Withdrawn | 458830 | 530618052 | No Recognized Claim |
| 135983 | 530226269 | No Recognized Claim | 297407 | 530422834 | Void or Withdrawn | 458831 | 530618053 | No Recognized Claim |
| 135984 | 530226271 | No Recognized Claim | 297408 | 530422835 | Void or Withdrawn | 458832 | 530618054 | No Recognized Claim |
| 135985 | 530226273 | No Eligible Purchases | 297409 | 530422836 | Void or Withdrawn | 458833 | 530618055 | No Recognized Claim |
| 135986 | 530226274 | No Recognized Claim | 297410 | 530422837 | Void or Withdrawn | 458834 | 530618056 | No Recognized Claim |
| 135987 | 530226275 | No Eligible Purchases | 297411 | 530422838 | Void or Withdrawn | 458835 | 530618057 | No Recognized Claim |
| 135988 | 530226278 | No Eligible Purchases | 297412 | 530422839 | Void or Withdrawn | 458836 | 530618058 | No Recognized Claim |
| 135989 | 530226279 | No Recognized Claim | 297413 | 530422840 | Void or Withdrawn | 458837 | 530618059 | No Recognized Claim |
| 135990 | 530226280 | No Recognized Claim | 297414 | 530422841 | Void or Withdrawn | 458838 | 530618061 | No Recognized Claim |
| 135991 | 530226281 | No Recognized Claim | 297415 | 530422842 | Void or Withdrawn | 458839 | 530618063 | No Recognized Claim |
| 135992 | 530226282 | No Eligible Purchases | 297416 | 530422843 | Void or Withdrawn | 458840 | 530618065 | No Recognized Claim |
| 135993 | 530226283 | No Recognized Claim | 297417 | 530422844 | Void or Withdrawn | 458841 | 530618066 | No Recognized Claim |
| 135994 | 530226284 | No Recognized Claim | 297418 | 530422845 | Void or Withdrawn | 458842 | 530618067 | No Recognized Claim |
| 135995 | 530226285 | No Eligible Purchases | 297419 | 530422846 | Void or Withdrawn | 458843 | 530618068 | No Recognized Claim |
| 135996 | 530226286 | No Recognized Claim | 297420 | 530422847 | Void or Withdrawn | 458844 | 530618069 | No Eligible Purchases |
| 135997 | 530226287 | No Recognized Claim | 297421 | 530422848 | Void or Withdrawn | 458845 | 530618070 | No Eligible Purchases |
| 135998 | 530226288 | No Eligible Purchases | 297422 | 530422849 | Void or Withdrawn | 458846 | 530618071 | No Eligible Purchases |
| 135999 | 530226289 | No Recognized Claim | 297423 | 530422850 | Void or Withdrawn | 458847 | 530618072 | No Recognized Claim |
| 136000 | 530226291 | No Recognized Claim | 297424 | 530422851 | Void or Withdrawn | 458848 | 530618073 | No Recognized Claim |
| 136001 | 530226292 | No Eligible Purchases | 297425 | 530422852 | Void or Withdrawn | 458849 | 530618074 | No Recognized Claim |
| 136002 | 530226294 | No Recognized Claim | 297426 | 530422853 | Void or Withdrawn | 458850 | 530618075 | No Recognized Claim |
| 136003 | 530226296 | No Recognized Claim | 297427 | 530422854 | Void or Withdrawn | 458851 | 530618077 | No Eligible Purchases |
| 136004 | 530226298 | No Eligible Purchases | 297428 | 530422855 | Void or Withdrawn | 458852 | 530618078 | No Eligible Purchases |
| 136005 | 530226299 | No Recognized Claim | 297429 | 530422856 | Void or Withdrawn | 458853 | 530618082 | No Recognized Claim |
| 136006 | 530226300 | No Eligible Purchases | 297430 | 530422857 | Void or Withdrawn | 458854 | 530618083 | No Recognized Claim |
| 136007 | 530226301 | No Recognized Claim | 297431 | 530422858 | Void or Withdrawn | 458855 | 530618084 | No Recognized Claim |
| 136008 | 530226302 | No Recognized Claim | 297432 | 530422859 | Void or Withdrawn | 458856 | 530618086 | No Recognized Claim |
| 136009 | 530226304 | No Recognized Claim | 297433 | 530422860 | Void or Withdrawn | 458857 | 530618087 | No Recognized Claim |
| 136010 | 530226305 | No Recognized Claim | 297434 | 530422861 | Void or Withdrawn | 458858 | 530618088 | No Recognized Claim |
| 136011 | 530226306 | No Recognized Claim | 297435 | 530422862 | Void or Withdrawn | 458859 | 530618089 | No Recognized Claim |
| 136012 | 530226307 | No Recognized Claim | 297436 | 530422863 | Void or Withdrawn | 458860 | 530618091 | No Recognized Claim |
| 136013 | 530226308 | No Eligible Purchases | 297437 | 530422864 | Void or Withdrawn | 458861 | 530618092 | No Recognized Claim |
| 136014 | 530226309 | No Recognized Claim | 297438 | 530422865 | Void or Withdrawn | 458862 | 530618093 | No Recognized Claim |
| 136015 | 530226310 | No Recognized Claim | 297439 | 530422866 | Void or Withdrawn | 458863 | 530618094 | No Recognized Claim |
| 136016 | 530226311 | No Recognized Claim | 297440 | 530422867 | Void or Withdrawn | 458864 | 530618095 | No Recognized Claim |
| 136017 | 530226312 | No Recognized Claim | 297441 | 530422868 | Void or Withdrawn | 458865 | 530618096 | No Recognized Claim |
| 136018 | 530226315 | No Eligible Purchases | 297442 | 530422869 | Void or Withdrawn | 458866 | 530618097 | No Recognized Claim |
| 136019 | 530226316 | No Recognized Claim | 297443 | 530422870 | Void or Withdrawn | 458867 | 530618098 | No Recognized Claim |
| 136020 | 530226317 | No Recognized Claim | 297444 | 530422871 | Void or Withdrawn | 458868 | 530618101 | No Eligible Purchases |
| 136021 | 530226318 | No Recognized Claim | 297445 | 530422872 | Void or Withdrawn | 458869 | 530618103 | No Recognized Claim |
| 136022 | 530226319 | No Eligible Purchases | 297446 | 530422873 | Void or Withdrawn | 458870 | 530618104 | No Recognized Claim |
| 136023 | 530226320 | No Recognized Claim | 297447 | 530422874 | Void or Withdrawn | 458871 | 530618105 | No Recognized Claim |
| 136024 | 530226321 | No Recognized Claim | 297448 | 530422875 | Void or Withdrawn | 458872 | 530618106 | No Eligible Purchases |
| 136025 | 530226322 | No Recognized Claim | 297449 | 530422876 | Void or Withdrawn | 458873 | 530618107 | No Recognized Claim |
| 136026 | 530226323 | No Recognized Claim | 297450 | 530422877 | Void or Withdrawn | 458874 | 530618110 | No Recognized Claim |
| 136027 | 530226324 | No Recognized Claim | 297451 | 530422878 | Void or Withdrawn | 458875 | 530618111 | No Recognized Claim |
| 136028 | 530226325 | No Recognized Claim | 297452 | 530422879 | Void or Withdrawn | 458876 | 530618112 | No Recognized Claim |
| 136029 | 530226329 | No Recognized Claim | 297453 | 530422880 | Void or Withdrawn | 458877 | 530618113 | No Recognized Claim |
| 136030 | 530226330 | No Recognized Claim | 297454 | 530422881 | Void or Withdrawn | 458878 | 530618116 | No Recognized Claim |
| 136031 | 530226333 | No Recognized Claim | 297455 | 530422882 | Void or Withdrawn | 458879 | 530618118 | No Recognized Claim |
| 136032 | 530226334 | No Recognized Claim | 297456 | 530422883 | Void or Withdrawn | 458880 | 530618119 | No Recognized Claim |
| 136033 | 530226335 | No Recognized Claim | 297457 | 530422884 | Void or Withdrawn | 458881 | 530618120 | No Recognized Claim |
| 136034 | 530226336 | No Recognized Claim | 297458 | 530422885 | Void or Withdrawn | 458882 | 530618123 | No Recognized Claim |
| 136035 | 530226337 | No Eligible Purchases | 297459 | 530422886 | Void or Withdrawn | 458883 | 530618124 | No Recognized Claim |
| 136036 | 530226338 | No Eligible Purchases | 297460 | 530422887 | Void or Withdrawn | 458884 | 530618125 | No Recognized Claim |
| 136037 | 530226339 | No Recognized Claim | 297461 | 530422888 | Void or Withdrawn | 458885 | 530618126 | No Recognized Claim |
| 136038 | 530226341 | No Recognized Claim | 297462 | 530422889 | Void or Withdrawn | 458886 | 530618128 | No Recognized Claim |
| 136039 | 530226342 | No Eligible Purchases | 297463 | 530422890 | Void or Withdrawn | 458887 | 530618131 | No Recognized Claim |
| 136040 | 530226343 | No Recognized Claim | 297464 | 530422891 | Void or Withdrawn | 458888 | 530618132 | No Recognized Claim |
| 136041 | 530226345 | No Recognized Claim | 297465 | 530422892 | Void or Withdrawn | 458889 | 530618133 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 136042 | 530226346 | No Recognized Claim | 297466 | 530422893 | Void or Withdrawn | 458890 | 530618134 | No Recognized Claim |
| 136043 | 530226347 | No Recognized Claim | 297467 | 530422894 | Void or Withdrawn | 458891 | 530618136 | No Recognized Claim |
| 136044 | 530226348 | No Recognized Claim | 297468 | 530422895 | Void or Withdrawn | 458892 | 530618137 | No Recognized Claim |
| 136045 | 530226349 | No Eligible Purchases | 297469 | 530422896 | Void or Withdrawn | 458893 | 530618139 | No Eligible Purchases |
| 136046 | 530226350 | No Recognized Claim | 297470 | 530422897 | Void or Withdrawn | 458894 | 530618140 | No Eligible Purchases |
| 136047 | 530226351 | No Recognized Claim | 297471 | 530422898 | Void or Withdrawn | 458895 | 530618141 | No Recognized Claim |
| 136048 | 530226352 | No Eligible Purchases | 297472 | 530422899 | Void or Withdrawn | 458896 | 530618143 | No Recognized Claim |
| 136049 | 530226353 | No Recognized Claim | 297473 | 530422900 | Void or Withdrawn | 458897 | 530618144 | No Recognized Claim |
| 136050 | 530226355 | No Recognized Claim | 297474 | 530422901 | Void or Withdrawn | 458898 | 530618145 | No Recognized Claim |
| 136051 | 530226356 | No Recognized Claim | 297475 | 530422902 | Void or Withdrawn | 458899 | 530618148 | No Recognized Claim |
| 136052 | 530226357 | No Eligible Purchases | 297476 | 530422903 | Void or Withdrawn | 458900 | 530618149 | No Recognized Claim |
| 136053 | 530226359 | No Recognized Claim | 297477 | 530422904 | Void or Withdrawn | 458901 | 530618150 | No Recognized Claim |
| 136054 | 530226361 | No Recognized Claim | 297478 | 530422905 | Void or Withdrawn | 458902 | 530618151 | No Recognized Claim |
| 136055 | 530226362 | No Recognized Claim | 297479 | 530422906 | Void or Withdrawn | 458903 | 530618152 | No Recognized Claim |
| 136056 | 530226363 | No Recognized Claim | 297480 | 530422907 | Void or Withdrawn | 458904 | 530618154 | No Recognized Claim |
| 136057 | 530226364 | No Recognized Claim | 297481 | 530422908 | Void or Withdrawn | 458905 | 530618155 | No Recognized Claim |
| 136058 | 530226366 | No Recognized Claim | 297482 | 530422909 | Void or Withdrawn | 458906 | 530618157 | No Eligible Purchases |
| 136059 | 530226367 | No Eligible Purchases | 297483 | 530422910 | Void or Withdrawn | 458907 | 530618158 | No Recognized Claim |
| 136060 | 530226368 | No Eligible Purchases | 297484 | 530422911 | Void or Withdrawn | 458908 | 530618159 | No Recognized Claim |
| 136061 | 530226369 | No Recognized Claim | 297485 | 530422912 | Void or Withdrawn | 458909 | 530618160 | No Recognized Claim |
| 136062 | 530226371 | No Eligible Purchases | 297486 | 530422913 | Void or Withdrawn | 458910 | 530618164 | No Recognized Claim |
| 136063 | 530226374 | No Recognized Claim | 297487 | 530422914 | Void or Withdrawn | 458911 | 530618165 | No Recognized Claim |
| 136064 | 530226375 | No Recognized Claim | 297488 | 530422915 | Void or Withdrawn | 458912 | 530618166 | No Recognized Claim |
| 136065 | 530226376 | No Eligible Purchases | 297489 | 530422916 | Void or Withdrawn | 458913 | 530618167 | No Recognized Claim |
| 136066 | 530226379 | No Eligible Purchases | 297490 | 530422917 | Void or Withdrawn | 458914 | 530618169 | No Recognized Claim |
| 136067 | 530226380 | No Recognized Claim | 297491 | 530422918 | Void or Withdrawn | 458915 | 530618170 | No Recognized Claim |
| 136068 | 530226381 | No Recognized Claim | 297492 | 530422919 | Void or Withdrawn | 458916 | 530618171 | No Recognized Claim |
| 136069 | 530226382 | No Eligible Purchases | 297493 | 530422920 | Void or Withdrawn | 458917 | 530618173 | No Recognized Claim |
| 136070 | 530226383 | No Recognized Claim | 297494 | 530422921 | Void or Withdrawn | 458918 | 530618174 | No Recognized Claim |
| 136071 | 530226384 | No Recognized Claim | 297495 | 530422922 | Void or Withdrawn | 458919 | 530618176 | No Recognized Claim |
| 136072 | 530226385 | No Recognized Claim | 297496 | 530422923 | Void or Withdrawn | 458920 | 530618177 | No Recognized Claim |
| 136073 | 530226387 | No Recognized Claim | 297497 | 530422924 | Void or Withdrawn | 458921 | 530618178 | No Recognized Claim |
| 136074 | 530226388 | No Recognized Claim | 297498 | 530422925 | Void or Withdrawn | 458922 | 530618179 | No Recognized Claim |
| 136075 | 530226390 | No Recognized Claim | 297499 | 530422926 | Void or Withdrawn | 458923 | 530618180 | No Recognized Claim |
| 136076 | 530226391 | No Eligible Purchases | 297500 | 530422927 | Void or Withdrawn | 458924 | 530618183 | No Recognized Claim |
| 136077 | 530226392 | No Recognized Claim | 297501 | 530422928 | Void or Withdrawn | 458925 | 530618184 | No Recognized Claim |
| 136078 | 530226393 | No Recognized Claim | 297502 | 530422929 | Void or Withdrawn | 458926 | 530618185 | No Recognized Claim |
| 136079 | 530226394 | No Recognized Claim | 297503 | 530422930 | Void or Withdrawn | 458927 | 530618186 | No Recognized Claim |
| 136080 | 530226395 | No Recognized Claim | 297504 | 530422931 | Void or Withdrawn | 458928 | 530618187 | No Recognized Claim |
| 136081 | 530226397 | No Recognized Claim | 297505 | 530422932 | Void or Withdrawn | 458929 | 530618189 | No Recognized Claim |
| 136082 | 530226398 | No Eligible Purchases | 297506 | 530422933 | Void or Withdrawn | 458930 | 530618191 | No Recognized Claim |
| 136083 | 530226399 | No Eligible Purchases | 297507 | 530422934 | Void or Withdrawn | 458931 | 530618194 | No Recognized Claim |
| 136084 | 530226400 | No Recognized Claim | 297508 | 530422935 | Void or Withdrawn | 458932 | 530618197 | No Recognized Claim |
| 136085 | 530226401 | No Recognized Claim | 297509 | 530422936 | Void or Withdrawn | 458933 | 530618198 | No Recognized Claim |
| 136086 | 530226404 | No Recognized Claim | 297510 | 530422937 | Void or Withdrawn | 458934 | 530618201 | No Recognized Claim |
| 136087 | 530226405 | No Recognized Claim | 297511 | 530422938 | Void or Withdrawn | 458935 | 530618202 | No Eligible Purchases |
| 136088 | 530226407 | No Recognized Claim | 297512 | 530422939 | Void or Withdrawn | 458936 | 530618203 | No Recognized Claim |
| 136089 | 530226408 | No Recognized Claim | 297513 | 530422940 | Void or Withdrawn | 458937 | 530618205 | No Recognized Claim |
| 136090 | 530226410 | No Recognized Claim | 297514 | 530422941 | Void or Withdrawn | 458938 | 530618206 | No Recognized Claim |
| 136091 | 530226412 | No Recognized Claim | 297515 | 530422942 | Void or Withdrawn | 458939 | 530618207 | No Recognized Claim |
| 136092 | 530226413 | No Eligible Purchases | 297516 | 530422943 | Void or Withdrawn | 458940 | 530618208 | No Recognized Claim |
| 136093 | 530226418 | No Recognized Claim | 297517 | 530422944 | Void or Withdrawn | 458941 | 530618209 | No Recognized Claim |
| 136094 | 530226419 | No Recognized Claim | 297518 | 530422945 | Void or Withdrawn | 458942 | 530618210 | No Recognized Claim |
| 136095 | 530226421 | No Recognized Claim | 297519 | 530422946 | Void or Withdrawn | 458943 | 530618211 | No Recognized Claim |
| 136096 | 530226422 | No Recognized Claim | 297520 | 530422947 | Void or Withdrawn | 458944 | 530618212 | No Recognized Claim |
| 136097 | 530226423 | No Eligible Purchases | 297521 | 530422948 | Void or Withdrawn | 458945 | 530618216 | No Recognized Claim |
| 136098 | 530226424 | No Recognized Claim | 297522 | 530422949 | Void or Withdrawn | 458946 | 530618219 | No Recognized Claim |
| 136099 | 530226425 | No Eligible Purchases | 297523 | 530422950 | Void or Withdrawn | 458947 | 530618220 | No Recognized Claim |
| 136100 | 530226426 | No Recognized Claim | 297524 | 530422951 | Void or Withdrawn | 458948 | 530618221 | No Recognized Claim |
| 136101 | 530226427 | No Eligible Purchases | 297525 | 530422952 | Void or Withdrawn | 458949 | 530618222 | No Recognized Claim |
| 136102 | 530226428 | No Recognized Claim | 297526 | 530422953 | Void or Withdrawn | 458950 | 530618223 | No Eligible Purchases |
| 136103 | 530226430 | No Recognized Claim | 297527 | 530422954 | Void or Withdrawn | 458951 | 530618224 | No Recognized Claim |
| 136104 | 530226431 | No Recognized Claim | 297528 | 530422955 | Void or Withdrawn | 458952 | 530618225 | No Recognized Claim |
| 136105 | 530226432 | No Recognized Claim | 297529 | 530422956 | Void or Withdrawn | 458953 | 530618226 | No Recognized Claim |
| 136106 | 530226433 | No Recognized Claim | 297530 | 530422957 | Void or Withdrawn | 458954 | 530618227 | No Recognized Claim |
| 136107 | 530226434 | No Recognized Claim | 297531 | 530422958 | Void or Withdrawn | 458955 | 530618228 | No Recognized Claim |
| 136108 | 530226437 | No Recognized Claim | 297532 | 530422959 | Void or Withdrawn | 458956 | 530618229 | No Recognized Claim |
| 136109 | 530226438 | No Recognized Claim | 297533 | 530422960 | Void or Withdrawn | 458957 | 530618230 | No Recognized Claim |
| 136110 | 530226441 | No Recognized Claim | 297534 | 530422961 | Void or Withdrawn | 458958 | 530618231 | No Recognized Claim |
| 136111 | 530226442 | No Recognized Claim | 297535 | 530422962 | Void or Withdrawn | 458959 | 530618232 | No Recognized Claim |
| 136112 | 530226443 | No Eligible Purchases | 297536 | 530422963 | Void or Withdrawn | 458960 | 530618233 | No Recognized Claim |
| 136113 | 530226445 | No Recognized Claim | 297537 | 530422964 | Void or Withdrawn | 458961 | 530618234 | No Recognized Claim |
| 136114 | 530226446 | No Recognized Claim | 297538 | 530422965 | Void or Withdrawn | 458962 | 530618235 | No Recognized Claim |
| 136115 | 530226448 | No Recognized Claim | 297539 | 530422966 | Void or Withdrawn | 458963 | 530618236 | No Recognized Claim |
| 136116 | 530226449 | No Recognized Claim | 297540 | 530422967 | Void or Withdrawn | 458964 | 530618237 | No Recognized Claim |
| 136117 | 530226452 | No Recognized Claim | 297541 | 530422968 | Void or Withdrawn | 458965 | 530618239 | No Recognized Claim |
| 136118 | 530226453 | No Recognized Claim | 297542 | 530422969 | Void or Withdrawn | 458966 | 530618240 | No Recognized Claim |
| 136119 | 530226454 | No Recognized Claim | 297543 | 530422970 | Void or Withdrawn | 458967 | 530618243 | No Eligible Purchases |
| 136120 | 530226456 | No Eligible Purchases | 297544 | 530422971 | Void or Withdrawn | 458968 | 530618244 | No Recognized Claim |
| 136121 | 530226457 | No Recognized Claim | 297545 | 530422972 | Void or Withdrawn | 458969 | 530618245 | No Recognized Claim |
| 136122 | 530226458 | No Recognized Claim | 297546 | 530422973 | Void or Withdrawn | 458970 | 530618246 | No Recognized Claim |
| 136123 | 530226459 | No Recognized Claim | 297547 | 530422974 | Void or Withdrawn | 458971 | 530618247 | No Recognized Claim |
| 136124 | 530226460 | No Recognized Claim | 297548 | 530422975 | Void or Withdrawn | 458972 | 530618248 | No Recognized Claim |
| 136125 | 530226463 | No Eligible Purchases | 297549 | 530422976 | Void or Withdrawn | 458973 | 530618249 | No Eligible Purchases |
| 136126 | 530226464 | No Recognized Claim | 297550 | 530422977 | Void or Withdrawn | 458974 | 530618252 | No Recognized Claim |
| 136127 | 530226465 | No Eligible Purchases | 297551 | 530422978 | Void or Withdrawn | 458975 | 530618254 | No Recognized Claim |
| 136128 | 530226466 | No Eligible Purchases | 297552 | 530422979 | Void or Withdrawn | 458976 | 530618256 | No Recognized Claim |
| 136129 | 530226467 | No Eligible Purchases | 297553 | 530422980 | Void or Withdrawn | 458977 | 530618257 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 136130 | 530226468 | No Recognized Claim | 297554 | 530422981 | Void or Withdrawn | 458978 | 530618258 | No Recognized Claim |
| 136131 | 530226470 | No Recognized Claim | 297555 | 530422982 | Void or Withdrawn | 458979 | 530618259 | No Recognized Claim |
| 136132 | 530226473 | No Recognized Claim | 297556 | 530422983 | Void or Withdrawn | 458980 | 530618260 | No Recognized Claim |
| 136133 | 530226474 | No Recognized Claim | 297557 | 530422984 | Void or Withdrawn | 458981 | 530618262 | No Recognized Claim |
| 136134 | 530226475 | No Recognized Claim | 297558 | 530422985 | Void or Withdrawn | 458982 | 530618263 | No Recognized Claim |
| 136135 | 530226476 | No Eligible Purchases | 297559 | 530422986 | Void or Withdrawn | 458983 | 530618264 | No Recognized Claim |
| 136136 | 530226478 | No Eligible Purchases | 297560 | 530422987 | Void or Withdrawn | 458984 | 530618266 | No Recognized Claim |
| 136137 | 530226479 | No Recognized Claim | 297561 | 530422988 | Void or Withdrawn | 458985 | 530618269 | No Recognized Claim |
| 136138 | 530226481 | No Recognized Claim | 297562 | 530422989 | Void or Withdrawn | 458986 | 530618270 | No Recognized Claim |
| 136139 | 530226482 | No Recognized Claim | 297563 | 530422990 | Void or Withdrawn | 458987 | 530618271 | No Eligible Purchases |
| 136140 | 530226484 | No Recognized Claim | 297564 | 530422991 | Void or Withdrawn | 458988 | 530618273 | No Recognized Claim |
| 136141 | 530226485 | No Eligible Purchases | 297565 | 530422992 | Void or Withdrawn | 458989 | 530618274 | No Recognized Claim |
| 136142 | 530226486 | No Recognized Claim | 297566 | 530422993 | Void or Withdrawn | 458990 | 530618275 | No Recognized Claim |
| 136143 | 530226487 | No Recognized Claim | 297567 | 530422994 | Void or Withdrawn | 458991 | 530618276 | No Recognized Claim |
| 136144 | 530226488 | No Recognized Claim | 297568 | 530422995 | Void or Withdrawn | 458992 | 530618277 | No Recognized Claim |
| 136145 | 530226489 | No Recognized Claim | 297569 | 530422996 | Void or Withdrawn | 458993 | 530618278 | No Recognized Claim |
| 136146 | 530226490 | No Recognized Claim | 297570 | 530422997 | Void or Withdrawn | 458994 | 530618279 | No Recognized Claim |
| 136147 | 530226493 | No Recognized Claim | 297571 | 530422998 | Void or Withdrawn | 458995 | 530618282 | No Recognized Claim |
| 136148 | 530226495 | No Recognized Claim | 297572 | 530422999 | Void or Withdrawn | 458996 | 530618284 | No Recognized Claim |
| 136149 | 530226496 | No Recognized Claim | 297573 | 530423000 | Void or Withdrawn | 458997 | 530618285 | No Recognized Claim |
| 136150 | 530226498 | No Recognized Claim | 297574 | 530423001 | Void or Withdrawn | 458998 | 530618286 | No Recognized Claim |
| 136151 | 530226499 | No Recognized Claim | 297575 | 530423002 | Void or Withdrawn | 458999 | 530618287 | No Recognized Claim |
| 136152 | 530226500 | No Eligible Purchases | 297576 | 530423003 | Void or Withdrawn | 459000 | 530618288 | No Recognized Claim |
| 136153 | 530226504 | No Eligible Purchases | 297577 | 530423004 | Void or Withdrawn | 459001 | 530618289 | No Recognized Claim |
| 136154 | 530226505 | No Recognized Claim | 297578 | 530423005 | Void or Withdrawn | 459002 | 530618290 | No Recognized Claim |
| 136155 | 530226506 | No Recognized Claim | 297579 | 530423006 | Void or Withdrawn | 459003 | 530618291 | No Recognized Claim |
| 136156 | 530226508 | No Recognized Claim | 297580 | 530423007 | Void or Withdrawn | 459004 | 530618292 | No Recognized Claim |
| 136157 | 530226509 | No Recognized Claim | 297581 | 530423008 | Void or Withdrawn | 459005 | 530618293 | No Recognized Claim |
| 136158 | 530226512 | No Recognized Claim | 297582 | 530423009 | Void or Withdrawn | 459006 | 530618295 | No Recognized Claim |
| 136159 | 530226513 | No Recognized Claim | 297583 | 530423010 | Void or Withdrawn | 459007 | 530618296 | No Recognized Claim |
| 136160 | 530226515 | No Recognized Claim | 297584 | 530423011 | Void or Withdrawn | 459008 | 530618297 | No Recognized Claim |
| 136161 | 530226516 | No Recognized Claim | 297585 | 530423012 | Void or Withdrawn | 459009 | 530618298 | No Recognized Claim |
| 136162 | 530226517 | No Recognized Claim | 297586 | 530423013 | Void or Withdrawn | 459010 | 530618299 | No Recognized Claim |
| 136163 | 530226518 | No Recognized Claim | 297587 | 530423014 | Void or Withdrawn | 459011 | 530618300 | No Recognized Claim |
| 136164 | 530226520 | No Recognized Claim | 297588 | 530423015 | Void or Withdrawn | 459012 | 530618303 | No Recognized Claim |
| 136165 | 530226521 | No Eligible Purchases | 297589 | 530423016 | Void or Withdrawn | 459013 | 530618304 | No Recognized Claim |
| 136166 | 530226522 | No Recognized Claim | 297590 | 530423017 | Void or Withdrawn | 459014 | 530618305 | No Eligible Purchases |
| 136167 | 530226525 | No Eligible Purchases | 297591 | 530423018 | Void or Withdrawn | 459015 | 530618307 | No Recognized Claim |
| 136168 | 530226526 | No Eligible Purchases | 297592 | 530423019 | Void or Withdrawn | 459016 | 530618308 | No Recognized Claim |
| 136169 | 530226528 | No Eligible Purchases | 297593 | 530423020 | Void or Withdrawn | 459017 | 530618310 | No Recognized Claim |
| 136170 | 530226529 | No Recognized Claim | 297594 | 530423021 | Void or Withdrawn | 459018 | 530618311 | No Recognized Claim |
| 136171 | 530226531 | No Recognized Claim | 297595 | 530423022 | Void or Withdrawn | 459019 | 530618312 | No Recognized Claim |
| 136172 | 530226532 | No Eligible Purchases | 297596 | 530423023 | Void or Withdrawn | 459020 | 530618313 | No Recognized Claim |
| 136173 | 530226534 | No Recognized Claim | 297597 | 530423024 | Void or Withdrawn | 459021 | 530618314 | No Recognized Claim |
| 136174 | 530226535 | No Recognized Claim | 297598 | 530423025 | Void or Withdrawn | 459022 | 530618315 | No Recognized Claim |
| 136175 | 530226536 | No Recognized Claim | 297599 | 530423026 | Void or Withdrawn | 459023 | 530618317 | No Recognized Claim |
| 136176 | 530226537 | No Eligible Purchases | 297600 | 530423027 | Void or Withdrawn | 459024 | 530618318 | No Recognized Claim |
| 136177 | 530226538 | No Recognized Claim | 297601 | 530423028 | Void or Withdrawn | 459025 | 530618319 | No Recognized Claim |
| 136178 | 530226539 | No Recognized Claim | 297602 | 530423029 | Void or Withdrawn | 459026 | 530618322 | No Recognized Claim |
| 136179 | 530226540 | No Recognized Claim | 297603 | 530423030 | Void or Withdrawn | 459027 | 530618323 | No Recognized Claim |
| 136180 | 530226541 | No Recognized Claim | 297604 | 530423031 | Void or Withdrawn | 459028 | 530618324 | No Eligible Purchases |
| 136181 | 530226542 | No Eligible Purchases | 297605 | 530423032 | Void or Withdrawn | 459029 | 530618325 | No Recognized Claim |
| 136182 | 530226543 | No Recognized Claim | 297606 | 530423033 | Void or Withdrawn | 459030 | 530618326 | No Recognized Claim |
| 136183 | 530226544 | No Recognized Claim | 297607 | 530423034 | Void or Withdrawn | 459031 | 530618329 | No Recognized Claim |
| 136184 | 530226545 | No Recognized Claim | 297608 | 530423035 | Void or Withdrawn | 459032 | 530618330 | No Recognized Claim |
| 136185 | 530226546 | No Recognized Claim | 297609 | 530423036 | Void or Withdrawn | 459033 | 530618331 | No Recognized Claim |
| 136186 | 530226547 | No Eligible Purchases | 297610 | 530423037 | Void or Withdrawn | 459034 | 530618332 | No Recognized Claim |
| 136187 | 530226548 | No Recognized Claim | 297611 | 530423038 | Void or Withdrawn | 459035 | 530618334 | No Recognized Claim |
| 136188 | 530226549 | No Recognized Claim | 297612 | 530423039 | Void or Withdrawn | 459036 | 530618336 | No Recognized Claim |
| 136189 | 530226550 | No Eligible Purchases | 297613 | 530423040 | Void or Withdrawn | 459037 | 530618337 | No Recognized Claim |
| 136190 | 530226552 | No Recognized Claim | 297614 | 530423041 | Void or Withdrawn | 459038 | 530618338 | No Recognized Claim |
| 136191 | 530226554 | No Recognized Claim | 297615 | 530423042 | Void or Withdrawn | 459039 | 530618339 | No Recognized Claim |
| 136192 | 530226556 | No Recognized Claim | 297616 | 530423043 | Void or Withdrawn | 459040 | 530618340 | No Eligible Purchases |
| 136193 | 530226557 | No Eligible Purchases | 297617 | 530423044 | Void or Withdrawn | 459041 | 530618341 | No Recognized Claim |
| 136194 | 530226558 | No Recognized Claim | 297618 | 530423045 | Void or Withdrawn | 459042 | 530618342 | No Recognized Claim |
| 136195 | 530226559 | No Recognized Claim | 297619 | 530423046 | Void or Withdrawn | 459043 | 530618345 | No Recognized Claim |
| 136196 | 530226560 | No Recognized Claim | 297620 | 530423047 | Void or Withdrawn | 459044 | 530618346 | No Recognized Claim |
| 136197 | 530226562 | No Eligible Purchases | 297621 | 530423048 | Void or Withdrawn | 459045 | 530618347 | No Recognized Claim |
| 136198 | 530226565 | No Recognized Claim | 297622 | 530423049 | Void or Withdrawn | 459046 | 530618349 | No Recognized Claim |
| 136199 | 530226566 | No Eligible Purchases | 297623 | 530423050 | Void or Withdrawn | 459047 | 530618350 | No Recognized Claim |
| 136200 | 530226567 | No Recognized Claim | 297624 | 530423051 | Void or Withdrawn | 459048 | 530618351 | No Recognized Claim |
| 136201 | 530226568 | No Eligible Purchases | 297625 | 530423052 | Void or Withdrawn | 459049 | 530618353 | No Recognized Claim |
| 136202 | 530226569 | No Recognized Claim | 297626 | 530423053 | Void or Withdrawn | 459050 | 530618354 | No Recognized Claim |
| 136203 | 530226570 | No Recognized Claim | 297627 | 530423054 | Void or Withdrawn | 459051 | 530618356 | No Recognized Claim |
| 136204 | 530226571 | No Eligible Purchases | 297628 | 530423055 | Void or Withdrawn | 459052 | 530618357 | No Recognized Claim |
| 136205 | 530226572 | No Recognized Claim | 297629 | 530423056 | Void or Withdrawn | 459053 | 530618358 | No Recognized Claim |
| 136206 | 530226573 | No Recognized Claim | 297630 | 530423057 | Void or Withdrawn | 459054 | 530618359 | No Recognized Claim |
| 136207 | 530226574 | No Recognized Claim | 297631 | 530423058 | Void or Withdrawn | 459055 | 530618361 | No Recognized Claim |
| 136208 | 530226575 | No Eligible Purchases | 297632 | 530423059 | Void or Withdrawn | 459056 | 530618362 | No Eligible Purchases |
| 136209 | 530226576 | No Recognized Claim | 297633 | 530423060 | Void or Withdrawn | 459057 | 530618363 | No Recognized Claim |
| 136210 | 530226577 | No Eligible Purchases | 297634 | 530423061 | Void or Withdrawn | 459058 | 530618364 | No Recognized Claim |
| 136211 | 530226578 | No Recognized Claim | 297635 | 530423062 | Void or Withdrawn | 459059 | 530618365 | No Eligible Purchases |
| 136212 | 530226580 | No Eligible Purchases | 297636 | 530423063 | Void or Withdrawn | 459060 | 530618367 | No Recognized Claim |
| 136213 | 530226582 | No Eligible Purchases | 297637 | 530423064 | Void or Withdrawn | 459061 | 530618368 | No Recognized Claim |
| 136214 | 530226583 | No Recognized Claim | 297638 | 530423065 | Void or Withdrawn | 459062 | 530618369 | No Eligible Purchases |
| 136215 | 530226584 | No Recognized Claim | 297639 | 530423066 | Void or Withdrawn | 459063 | 530618376 | No Recognized Claim |
| 136216 | 530226585 | No Eligible Purchases | 297640 | 530423067 | Void or Withdrawn | 459064 | 530618377 | No Recognized Claim |
| 136217 | 530226586 | No Recognized Claim | 297641 | 530423068 | Void or Withdrawn | 459065 | 530618381 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 136218 | 530226588 | No Eligible Purchases | 297642 | 530423069 | Void or Withdrawn | 459066 | 530618384 | No Recognized Claim |
| 136219 | 530226589 | No Recognized Claim | 297643 | 530423070 | Void or Withdrawn | 459067 | 530618386 | No Recognized Claim |
| 136220 | 530226590 | No Recognized Claim | 297644 | 530423071 | Void or Withdrawn | 459068 | 530618387 | No Recognized Claim |
| 136221 | 530226591 | No Recognized Claim | 297645 | 530423072 | Void or Withdrawn | 459069 | 530618389 | No Recognized Claim |
| 136222 | 530226593 | No Recognized Claim | 297646 | 530423073 | Void or Withdrawn | 459070 | 530618390 | No Recognized Claim |
| 136223 | 530226594 | No Recognized Claim | 297647 | 530423074 | Void or Withdrawn | 459071 | 530618392 | No Recognized Claim |
| 136224 | 530226595 | No Recognized Claim | 297648 | 530423075 | Void or Withdrawn | 459072 | 530618393 | No Recognized Claim |
| 136225 | 530226596 | No Recognized Claim | 297649 | 530423076 | Void or Withdrawn | 459073 | 530618394 | No Recognized Claim |
| 136226 | 530226597 | No Eligible Purchases | 297650 | 530423077 | Void or Withdrawn | 459074 | 530618397 | No Recognized Claim |
| 136227 | 530226598 | No Recognized Claim | 297651 | 530423078 | Void or Withdrawn | 459075 | 530618398 | No Recognized Claim |
| 136228 | 530226601 | No Eligible Purchases | 297652 | 530423079 | Void or Withdrawn | 459076 | 530618399 | No Recognized Claim |
| 136229 | 530226602 | No Recognized Claim | 297653 | 530423080 | Void or Withdrawn | 459077 | 530618401 | No Recognized Claim |
| 136230 | 530226603 | No Recognized Claim | 297654 | 530423081 | Void or Withdrawn | 459078 | 530618402 | No Recognized Claim |
| 136231 | 530226604 | No Recognized Claim | 297655 | 530423082 | Void or Withdrawn | 459079 | 530618403 | No Recognized Claim |
| 136232 | 530226606 | No Recognized Claim | 297656 | 530423083 | Void or Withdrawn | 459080 | 530618405 | No Recognized Claim |
| 136233 | 530226607 | No Recognized Claim | 297657 | 530423084 | Void or Withdrawn | 459081 | 530618406 | No Recognized Claim |
| 136234 | 530226608 | No Recognized Claim | 297658 | 530423085 | Void or Withdrawn | 459082 | 530618407 | No Recognized Claim |
| 136235 | 530226609 | No Eligible Purchases | 297659 | 530423086 | Void or Withdrawn | 459083 | 530618408 | No Recognized Claim |
| 136236 | 530226611 | No Recognized Claim | 297660 | 530423087 | Void or Withdrawn | 459084 | 530618409 | No Eligible Purchases |
| 136237 | 530226612 | No Recognized Claim | 297661 | 530423088 | Void or Withdrawn | 459085 | 530618410 | No Recognized Claim |
| 136238 | 530226614 | No Recognized Claim | 297662 | 530423089 | Void or Withdrawn | 459086 | 530618411 | No Recognized Claim |
| 136239 | 530226616 | No Recognized Claim | 297663 | 530423090 | Void or Withdrawn | 459087 | 530618413 | No Recognized Claim |
| 136240 | 530226617 | No Eligible Purchases | 297664 | 530423091 | Void or Withdrawn | 459088 | 530618414 | No Recognized Claim |
| 136241 | 530226621 | No Recognized Claim | 297665 | 530423092 | Void or Withdrawn | 459089 | 530618415 | No Recognized Claim |
| 136242 | 530226622 | No Recognized Claim | 297666 | 530423093 | Void or Withdrawn | 459090 | 530618416 | No Eligible Purchases |
| 136243 | 530226623 | No Recognized Claim | 297667 | 530423094 | Void or Withdrawn | 459091 | 530618417 | No Recognized Claim |
| 136244 | 530226627 | No Recognized Claim | 297668 | 530423095 | Void or Withdrawn | 459092 | 530618418 | No Recognized Claim |
| 136245 | 530226628 | No Eligible Purchases | 297669 | 530423096 | Void or Withdrawn | 459093 | 530618419 | No Recognized Claim |
| 136246 | 530226629 | No Recognized Claim | 297670 | 530423097 | Void or Withdrawn | 459094 | 530618420 | No Recognized Claim |
| 136247 | 530226630 | No Recognized Claim | 297671 | 530423098 | Void or Withdrawn | 459095 | 530618421 | No Recognized Claim |
| 136248 | 530226631 | No Recognized Claim | 297672 | 530423099 | Void or Withdrawn | 459096 | 530618422 | No Recognized Claim |
| 136249 | 530226636 | No Recognized Claim | 297673 | 530423100 | Void or Withdrawn | 459097 | 530618423 | No Eligible Purchases |
| 136250 | 530226640 | No Recognized Claim | 297674 | 530423101 | Void or Withdrawn | 459098 | 530618424 | No Recognized Claim |
| 136251 | 530226641 | No Recognized Claim | 297675 | 530423102 | Void or Withdrawn | 459099 | 530618425 | No Recognized Claim |
| 136252 | 530226642 | No Eligible Purchases | 297676 | 530423103 | Void or Withdrawn | 459100 | 530618426 | No Recognized Claim |
| 136253 | 530226643 | No Recognized Claim | 297677 | 530423104 | Void or Withdrawn | 459101 | 530618427 | No Recognized Claim |
| 136254 | 530226644 | No Recognized Claim | 297678 | 530423105 | Void or Withdrawn | 459102 | 530618428 | No Eligible Purchases |
| 136255 | 530226645 | No Recognized Claim | 297679 | 530423106 | Void or Withdrawn | 459103 | 530618429 | No Recognized Claim |
| 136256 | 530226646 | No Recognized Claim | 297680 | 530423107 | Void or Withdrawn | 459104 | 530618430 | No Recognized Claim |
| 136257 | 530226647 | No Eligible Purchases | 297681 | 530423108 | Void or Withdrawn | 459105 | 530618432 | No Recognized Claim |
| 136258 | 530226650 | No Recognized Claim | 297682 | 530423109 | Void or Withdrawn | 459106 | 530618433 | No Recognized Claim |
| 136259 | 530226651 | No Recognized Claim | 297683 | 530423110 | Void or Withdrawn | 459107 | 530618434 | No Recognized Claim |
| 136260 | 530226652 | No Recognized Claim | 297684 | 530423111 | Void or Withdrawn | 459108 | 530618435 | No Recognized Claim |
| 136261 | 530226653 | No Recognized Claim | 297685 | 530423112 | Void or Withdrawn | 459109 | 530618436 | No Recognized Claim |
| 136262 | 530226654 | No Recognized Claim | 297686 | 530423113 | Void or Withdrawn | 459110 | 530618437 | No Recognized Claim |
| 136263 | 530226655 | No Eligible Purchases | 297687 | 530423114 | Void or Withdrawn | 459111 | 530618439 | No Recognized Claim |
| 136264 | 530226656 | No Eligible Purchases | 297688 | 530423115 | Void or Withdrawn | 459112 | 530618440 | No Recognized Claim |
| 136265 | 530226658 | No Recognized Claim | 297689 | 530423116 | Void or Withdrawn | 459113 | 530618442 | No Recognized Claim |
| 136266 | 530226660 | No Recognized Claim | 297690 | 530423117 | Void or Withdrawn | 459114 | 530618443 | No Recognized Claim |
| 136267 | 530226662 | No Recognized Claim | 297691 | 530423118 | Void or Withdrawn | 459115 | 530618444 | No Recognized Claim |
| 136268 | 530226663 | No Recognized Claim | 297692 | 530423119 | Void or Withdrawn | 459116 | 530618445 | No Eligible Purchases |
| 136269 | 530226664 | No Recognized Claim | 297693 | 530423120 | Void or Withdrawn | 459117 | 530618446 | No Recognized Claim |
| 136270 | 530226665 | No Eligible Purchases | 297694 | 530423121 | Void or Withdrawn | 459118 | 530618447 | No Recognized Claim |
| 136271 | 530226666 | No Recognized Claim | 297695 | 530423122 | Void or Withdrawn | 459119 | 530618448 | No Recognized Claim |
| 136272 | 530226667 | No Recognized Claim | 297696 | 530423123 | Void or Withdrawn | 459120 | 530618450 | No Recognized Claim |
| 136273 | 530226668 | No Recognized Claim | 297697 | 530423124 | Void or Withdrawn | 459121 | 530618453 | No Recognized Claim |
| 136274 | 530226671 | No Recognized Claim | 297698 | 530423125 | Void or Withdrawn | 459122 | 530618454 | No Recognized Claim |
| 136275 | 530226672 | No Recognized Claim | 297699 | 530423126 | Void or Withdrawn | 459123 | 530618455 | No Recognized Claim |
| 136276 | 530226673 | No Recognized Claim | 297700 | 530423127 | Void or Withdrawn | 459124 | 530618458 | No Recognized Claim |
| 136277 | 530226674 | No Eligible Purchases | 297701 | 530423128 | Void or Withdrawn | 459125 | 530618459 | No Eligible Purchases |
| 136278 | 530226675 | No Recognized Claim | 297702 | 530423129 | Void or Withdrawn | 459126 | 530618460 | No Recognized Claim |
| 136279 | 530226678 | No Recognized Claim | 297703 | 530423130 | Void or Withdrawn | 459127 | 530618461 | No Recognized Claim |
| 136280 | 530226679 | No Recognized Claim | 297704 | 530423131 | Void or Withdrawn | 459128 | 530618463 | No Recognized Claim |
| 136281 | 530226681 | No Recognized Claim | 297705 | 530423132 | Void or Withdrawn | 459129 | 530618466 | No Recognized Claim |
| 136282 | 530226682 | No Recognized Claim | 297706 | 530423133 | Void or Withdrawn | 459130 | 530618468 | No Recognized Claim |
| 136283 | 530226683 | No Recognized Claim | 297707 | 530423134 | Void or Withdrawn | 459131 | 530618469 | No Recognized Claim |
| 136284 | 530226684 | No Eligible Purchases | 297708 | 530423135 | Void or Withdrawn | 459132 | 530618470 | No Recognized Claim |
| 136285 | 530226685 | No Recognized Claim | 297709 | 530423136 | Void or Withdrawn | 459133 | 530618472 | No Recognized Claim |
| 136286 | 530226687 | No Recognized Claim | 297710 | 530423137 | Void or Withdrawn | 459134 | 530618475 | No Recognized Claim |
| 136287 | 530226690 | No Eligible Purchases | 297711 | 530423138 | Void or Withdrawn | 459135 | 530618476 | No Recognized Claim |
| 136288 | 530226691 | No Recognized Claim | 297712 | 530423139 | Void or Withdrawn | 459136 | 530618477 | No Recognized Claim |
| 136289 | 530226692 | No Recognized Claim | 297713 | 530423140 | Void or Withdrawn | 459137 | 530618478 | No Recognized Claim |
| 136290 | 530226693 | No Recognized Claim | 297714 | 530423141 | Void or Withdrawn | 459138 | 530618479 | No Recognized Claim |
| 136291 | 530226694 | No Recognized Claim | 297715 | 530423142 | Void or Withdrawn | 459139 | 530618480 | No Recognized Claim |
| 136292 | 530226695 | No Recognized Claim | 297716 | 530423143 | Void or Withdrawn | 459140 | 530618481 | No Eligible Purchases |
| 136293 | 530226699 | No Recognized Claim | 297717 | 530423144 | Void or Withdrawn | 459141 | 530618482 | No Recognized Claim |
| 136294 | 530226700 | No Eligible Purchases | 297718 | 530423145 | Void or Withdrawn | 459142 | 530618485 | No Recognized Claim |
| 136295 | 530226701 | No Recognized Claim | 297719 | 530423146 | Void or Withdrawn | 459143 | 530618486 | No Recognized Claim |
| 136296 | 530226703 | No Recognized Claim | 297720 | 530423147 | Void or Withdrawn | 459144 | 530618488 | No Recognized Claim |
| 136297 | 530226704 | No Recognized Claim | 297721 | 530423148 | Void or Withdrawn | 459145 | 530618494 | No Recognized Claim |
| 136298 | 530226707 | No Recognized Claim | 297722 | 530423149 | Void or Withdrawn | 459146 | 530618496 | No Recognized Claim |
| 136299 | 530226708 | No Eligible Purchases | 297723 | 530423150 | Void or Withdrawn | 459147 | 530618497 | No Recognized Claim |
| 136300 | 530226709 | No Recognized Claim | 297724 | 530423151 | Void or Withdrawn | 459148 | 530618499 | No Recognized Claim |
| 136301 | 530226710 | No Recognized Claim | 297725 | 530423152 | Void or Withdrawn | 459149 | 530618500 | No Recognized Claim |
| 136302 | 530226711 | No Recognized Claim | 297726 | 530423153 | Void or Withdrawn | 459150 | 530618503 | No Recognized Claim |
| 136303 | 530226712 | No Recognized Claim | 297727 | 530423154 | Void or Withdrawn | 459151 | 530618504 | No Recognized Claim |
| 136304 | 530226713 | No Recognized Claim | 297728 | 530423155 | Void or Withdrawn | 459152 | 530618505 | No Recognized Claim |
| 136305 | 530226716 | No Eligible Purchases | 297729 | 530423156 | Void or Withdrawn | 459153 | 530618506 | No Recognized Claim |

# CenturyLink Securities Litigation

## Rejected Claims

| | | |
|---|---|---|
| 136306 | 530226717 | No Eligible Purchases |
| 136307 | 530226718 | No Recognized Claim |
| 136308 | 530226720 | No Recognized Claim |
| 136309 | 530226721 | No Eligible Purchases |
| 136310 | 530226722 | No Recognized Claim |
| 136311 | 530226723 | No Recognized Claim |
| 136312 | 530226725 | No Eligible Purchases |
| 136313 | 530226726 | No Recognized Claim |
| 136314 | 530226727 | No Recognized Claim |
| 136315 | 530226728 | No Recognized Claim |
| 136316 | 530226729 | No Recognized Claim |
| 136317 | 530226730 | No Eligible Purchases |
| 136318 | 530226731 | No Recognized Claim |
| 136319 | 530226732 | No Recognized Claim |
| 136320 | 530226733 | No Recognized Claim |
| 136321 | 530226737 | No Recognized Claim |
| 136322 | 530226740 | No Eligible Purchases |
| 136323 | 530226741 | No Recognized Claim |
| 136324 | 530226742 | No Eligible Purchases |
| 136325 | 530226744 | No Recognized Claim |
| 136326 | 530226744 | No Eligible Purchases |
| 136327 | 530226745 | No Recognized Claim |
| 136328 | 530226746 | No Eligible Purchases |
| 136329 | 530226747 | No Recognized Claim |
| 136330 | 530226748 | No Recognized Claim |
| 136331 | 530226749 | No Recognized Claim |
| 136332 | 530226750 | No Recognized Claim |
| 136333 | 530226753 | No Recognized Claim |
| 136334 | 530226757 | No Recognized Claim |
| 136335 | 530226758 | No Recognized Claim |
| 136336 | 530226759 | No Recognized Claim |
| 136337 | 530226760 | No Recognized Claim |
| 136338 | 530226761 | No Recognized Claim |
| 136339 | 530226763 | No Eligible Purchases |
| 136340 | 530226764 | No Recognized Claim |
| 136341 | 530226765 | No Recognized Claim |
| 136342 | 530226766 | No Recognized Claim |
| 136343 | 530226767 | No Recognized Claim |
| 136344 | 530226769 | No Eligible Purchases |
| 136345 | 530226772 | No Eligible Purchases |
| 136346 | 530226773 | No Eligible Purchases |
| 136347 | 530226774 | No Recognized Claim |
| 136348 | 530226776 | No Recognized Claim |
| 136349 | 530226777 | No Recognized Claim |
| 136350 | 530226778 | No Eligible Purchases |
| 136351 | 530226779 | No Eligible Purchases |
| 136352 | 530226780 | No Recognized Claim |
| 136353 | 530226781 | No Recognized Claim |
| 136354 | 530226782 | No Recognized Claim |
| 136355 | 530226783 | No Recognized Claim |
| 136356 | 530226784 | No Eligible Purchases |
| 136357 | 530226785 | No Recognized Claim |
| 136358 | 530226786 | No Eligible Purchases |
| 136359 | 530226788 | No Eligible Purchases |
| 136360 | 530226791 | No Recognized Claim |
| 136361 | 530226792 | No Recognized Claim |
| 136362 | 530226793 | No Recognized Claim |
| 136363 | 530226794 | No Eligible Purchases |
| 136364 | 530226795 | No Recognized Claim |
| 136365 | 530226796 | No Recognized Claim |
| 136366 | 530226797 | No Recognized Claim |
| 136367 | 530226799 | No Recognized Claim |
| 136368 | 530226800 | No Eligible Purchases |
| 136369 | 530226802 | No Recognized Claim |
| 136370 | 530226803 | No Recognized Claim |
| 136371 | 530226804 | No Recognized Claim |
| 136372 | 530226805 | No Eligible Purchases |
| 136373 | 530226807 | No Recognized Claim |
| 136374 | 530226808 | No Eligible Purchases |
| 136375 | 530226810 | No Eligible Purchases |
| 136376 | 530226811 | No Recognized Claim |
| 136377 | 530226812 | No Recognized Claim |
| 136378 | 530226814 | No Recognized Claim |
| 136379 | 530226815 | No Recognized Claim |
| 136380 | 530226816 | No Recognized Claim |
| 136381 | 530226817 | No Recognized Claim |
| 136382 | 530226818 | No Eligible Purchases |
| 136383 | 530226819 | No Recognized Claim |
| 136384 | 530226821 | No Recognized Claim |
| 136385 | 530226822 | No Recognized Claim |
| 136386 | 530226823 | No Eligible Purchases |
| 136387 | 530226824 | No Recognized Claim |
| 136388 | 530226825 | No Eligible Purchases |
| 136389 | 530226826 | No Recognized Claim |
| 136390 | 530226828 | No Recognized Claim |
| 136391 | 530226830 | No Recognized Claim |
| 136392 | 530226831 | No Recognized Claim |
| 136393 | 530226832 | No Eligible Purchases |

| | | |
|---|---|---|
| 297730 | 530423157 | Void or Withdrawn |
| 297731 | 530423158 | Void or Withdrawn |
| 297732 | 530423159 | Void or Withdrawn |
| 297733 | 530423160 | Void or Withdrawn |
| 297734 | 530423161 | Void or Withdrawn |
| 297735 | 530423162 | Void or Withdrawn |
| 297736 | 530423163 | Void or Withdrawn |
| 297737 | 530423164 | Void or Withdrawn |
| 297738 | 530423165 | Void or Withdrawn |
| 297739 | 530423166 | Void or Withdrawn |
| 297740 | 530423167 | Void or Withdrawn |
| 297741 | 530423168 | Void or Withdrawn |
| 297742 | 530423169 | Void or Withdrawn |
| 297743 | 530423170 | Void or Withdrawn |
| 297744 | 530423171 | Void or Withdrawn |
| 297745 | 530423172 | Void or Withdrawn |
| 297746 | 530423173 | Void or Withdrawn |
| 297747 | 530423174 | Void or Withdrawn |
| 297748 | 530423175 | Void or Withdrawn |
| 297749 | 530423176 | Void or Withdrawn |
| 297750 | 530423177 | Void or Withdrawn |
| 297751 | 530423178 | Void or Withdrawn |
| 297752 | 530423179 | Void or Withdrawn |
| 297753 | 530423180 | Void or Withdrawn |
| 297754 | 530423181 | Void or Withdrawn |
| 297755 | 530423182 | Void or Withdrawn |
| 297756 | 530423183 | Void or Withdrawn |
| 297757 | 530423184 | Void or Withdrawn |
| 297758 | 530423185 | Void or Withdrawn |
| 297759 | 530423186 | Void or Withdrawn |
| 297760 | 530423187 | Void or Withdrawn |
| 297761 | 530423188 | Void or Withdrawn |
| 297762 | 530423189 | Void or Withdrawn |
| 297763 | 530423190 | Void or Withdrawn |
| 297764 | 530423191 | Void or Withdrawn |
| 297765 | 530423192 | Void or Withdrawn |
| 297766 | 530423193 | Void or Withdrawn |
| 297767 | 530423194 | Void or Withdrawn |
| 297768 | 530423195 | Void or Withdrawn |
| 297769 | 530423196 | Void or Withdrawn |
| 297770 | 530423197 | Void or Withdrawn |
| 297771 | 530423198 | Void or Withdrawn |
| 297772 | 530423199 | Void or Withdrawn |
| 297773 | 530423200 | Void or Withdrawn |
| 297774 | 530423201 | Void or Withdrawn |
| 297775 | 530423202 | Void or Withdrawn |
| 297776 | 530423203 | Void or Withdrawn |
| 297777 | 530423204 | Void or Withdrawn |
| 297778 | 530423205 | Void or Withdrawn |
| 297779 | 530423206 | Void or Withdrawn |
| 297780 | 530423207 | Void or Withdrawn |
| 297781 | 530423208 | Void or Withdrawn |
| 297782 | 530423209 | Void or Withdrawn |
| 297783 | 530423210 | Void or Withdrawn |
| 297784 | 530423211 | Void or Withdrawn |
| 297785 | 530423212 | Void or Withdrawn |
| 297786 | 530423213 | Void or Withdrawn |
| 297787 | 530423214 | Void or Withdrawn |
| 297788 | 530423215 | Void or Withdrawn |
| 297789 | 530423216 | Void or Withdrawn |
| 297790 | 530423217 | Void or Withdrawn |
| 297791 | 530423218 | Void or Withdrawn |
| 297792 | 530423219 | Void or Withdrawn |
| 297793 | 530423220 | Void or Withdrawn |
| 297794 | 530423221 | Void or Withdrawn |
| 297795 | 530423222 | Void or Withdrawn |
| 297796 | 530423223 | Void or Withdrawn |
| 297797 | 530423224 | Void or Withdrawn |
| 297798 | 530423225 | Void or Withdrawn |
| 297799 | 530423226 | Void or Withdrawn |
| 297800 | 530423227 | Void or Withdrawn |
| 297801 | 530423228 | Void or Withdrawn |
| 297802 | 530423229 | Void or Withdrawn |
| 297803 | 530423230 | Void or Withdrawn |
| 297804 | 530423231 | Void or Withdrawn |
| 297805 | 530423232 | Void or Withdrawn |
| 297806 | 530423233 | Void or Withdrawn |
| 297807 | 530423234 | Void or Withdrawn |
| 297808 | 530423235 | Void or Withdrawn |
| 297809 | 530423236 | Void or Withdrawn |
| 297810 | 530423237 | Void or Withdrawn |
| 297811 | 530423238 | Void or Withdrawn |
| 297812 | 530423239 | Void or Withdrawn |
| 297813 | 530423240 | Void or Withdrawn |
| 297814 | 530423241 | Void or Withdrawn |
| 297815 | 530423242 | Void or Withdrawn |
| 297816 | 530423243 | Void or Withdrawn |
| 297817 | 530423244 | Void or Withdrawn |

| | | |
|---|---|---|
| 459154 | 530618508 | No Recognized Claim |
| 459155 | 530618509 | No Recognized Claim |
| 459156 | 530618510 | No Recognized Claim |
| 459157 | 530618511 | No Recognized Claim |
| 459158 | 530618513 | No Recognized Claim |
| 459159 | 530618514 | No Recognized Claim |
| 459160 | 530618517 | No Recognized Claim |
| 459161 | 530618519 | No Recognized Claim |
| 459162 | 530618520 | No Recognized Claim |
| 459163 | 530618521 | No Recognized Claim |
| 459164 | 530618522 | No Recognized Claim |
| 459165 | 530618523 | No Eligible Purchases |
| 459166 | 530618524 | No Recognized Claim |
| 459167 | 530618526 | No Eligible Purchases |
| 459168 | 530618527 | No Recognized Claim |
| 459169 | 530618528 | No Recognized Claim |
| 459170 | 530618529 | No Recognized Claim |
| 459171 | 530618530 | No Recognized Claim |
| 459172 | 530618531 | No Recognized Claim |
| 459173 | 530618533 | No Recognized Claim |
| 459174 | 530618534 | No Recognized Claim |
| 459175 | 530618535 | No Recognized Claim |
| 459176 | 530618538 | No Recognized Claim |
| 459177 | 530618540 | No Recognized Claim |
| 459178 | 530618541 | No Recognized Claim |
| 459179 | 530618543 | No Recognized Claim |
| 459180 | 530618544 | No Recognized Claim |
| 459181 | 530618546 | No Recognized Claim |
| 459182 | 530618547 | No Recognized Claim |
| 459183 | 530618548 | No Recognized Claim |
| 459184 | 530618549 | No Recognized Claim |
| 459185 | 530618550 | No Recognized Claim |
| 459186 | 530618551 | No Recognized Claim |
| 459187 | 530618552 | No Recognized Claim |
| 459188 | 530618554 | No Recognized Claim |
| 459189 | 530618555 | No Recognized Claim |
| 459190 | 530618556 | No Recognized Claim |
| 459191 | 530618557 | No Recognized Claim |
| 459192 | 530618564 | No Recognized Claim |
| 459193 | 530618565 | No Recognized Claim |
| 459194 | 530618566 | No Recognized Claim |
| 459195 | 530618567 | No Recognized Claim |
| 459196 | 530618568 | No Recognized Claim |
| 459197 | 530618569 | No Recognized Claim |
| 459198 | 530618570 | No Recognized Claim |
| 459199 | 530618571 | No Recognized Claim |
| 459200 | 530618573 | No Recognized Claim |
| 459201 | 530618574 | No Recognized Claim |
| 459202 | 530618575 | No Recognized Claim |
| 459203 | 530618577 | No Recognized Claim |
| 459204 | 530618578 | No Recognized Claim |
| 459205 | 530618579 | No Recognized Claim |
| 459206 | 530618580 | No Recognized Claim |
| 459207 | 530618581 | No Recognized Claim |
| 459208 | 530618582 | No Recognized Claim |
| 459209 | 530618586 | No Recognized Claim |
| 459210 | 530618588 | No Recognized Claim |
| 459211 | 530618589 | No Eligible Purchases |
| 459212 | 530618590 | No Recognized Claim |
| 459213 | 530618591 | No Recognized Claim |
| 459214 | 530618593 | No Recognized Claim |
| 459215 | 530618594 | No Recognized Claim |
| 459216 | 530618595 | No Recognized Claim |
| 459217 | 530618597 | No Recognized Claim |
| 459218 | 530618599 | No Recognized Claim |
| 459219 | 530618601 | No Eligible Purchases |
| 459220 | 530618604 | No Recognized Claim |
| 459221 | 530618605 | No Recognized Claim |
| 459222 | 530618607 | No Recognized Claim |
| 459223 | 530618608 | No Recognized Claim |
| 459224 | 530618609 | No Recognized Claim |
| 459225 | 530618610 | No Recognized Claim |
| 459226 | 530618611 | No Recognized Claim |
| 459227 | 530618614 | No Recognized Claim |
| 459228 | 530618615 | No Recognized Claim |
| 459229 | 530618616 | No Recognized Claim |
| 459230 | 530618617 | No Recognized Claim |
| 459231 | 530618619 | No Recognized Claim |
| 459232 | 530618621 | No Recognized Claim |
| 459233 | 530618623 | No Recognized Claim |
| 459234 | 530618626 | No Eligible Purchases |
| 459235 | 530618628 | No Recognized Claim |
| 459236 | 530618629 | No Recognized Claim |
| 459237 | 530618631 | No Recognized Claim |
| 459238 | 530618632 | No Recognized Claim |
| 459239 | 530618634 | No Recognized Claim |
| 459240 | 530618635 | No Recognized Claim |
| 459241 | 530618636 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 136394 | 530226833 | No Eligible Purchases | 297818 | 530423245 | Void or Withdrawn | 459242 | 530618637 | No Recognized Claim |
| 136395 | 530226834 | No Recognized Claim | 297819 | 530423246 | Void or Withdrawn | 459243 | 530618639 | No Recognized Claim |
| 136396 | 530226835 | No Recognized Claim | 297820 | 530423247 | Void or Withdrawn | 459244 | 530618640 | No Recognized Claim |
| 136397 | 530226838 | No Recognized Claim | 297821 | 530423248 | Void or Withdrawn | 459245 | 530618641 | No Eligible Purchases |
| 136398 | 530226839 | No Eligible Purchases | 297822 | 530423249 | Void or Withdrawn | 459246 | 530618642 | No Recognized Claim |
| 136399 | 530226840 | No Recognized Claim | 297823 | 530423250 | Void or Withdrawn | 459247 | 530618643 | No Recognized Claim |
| 136400 | 530226841 | No Recognized Claim | 297824 | 530423251 | Void or Withdrawn | 459248 | 530618644 | No Recognized Claim |
| 136401 | 530226844 | No Recognized Claim | 297825 | 530423252 | Void or Withdrawn | 459249 | 530618645 | No Recognized Claim |
| 136402 | 530226845 | No Eligible Purchases | 297826 | 530423253 | Void or Withdrawn | 459250 | 530618648 | No Recognized Claim |
| 136403 | 530226846 | No Recognized Claim | 297827 | 530423254 | Void or Withdrawn | 459251 | 530618649 | No Recognized Claim |
| 136404 | 530226847 | No Recognized Claim | 297828 | 530423255 | Void or Withdrawn | 459252 | 530618652 | No Recognized Claim |
| 136405 | 530226850 | No Recognized Claim | 297829 | 530423256 | Void or Withdrawn | 459253 | 530618653 | No Recognized Claim |
| 136406 | 530226851 | No Eligible Purchases | 297830 | 530423257 | Void or Withdrawn | 459254 | 530618654 | No Recognized Claim |
| 136407 | 530226852 | No Eligible Purchases | 297831 | 530423258 | Void or Withdrawn | 459255 | 530618658 | No Recognized Claim |
| 136408 | 530226853 | No Recognized Claim | 297832 | 530423259 | Void or Withdrawn | 459256 | 530618659 | No Recognized Claim |
| 136409 | 530226854 | No Recognized Claim | 297833 | 530423260 | Void or Withdrawn | 459257 | 530618660 | No Recognized Claim |
| 136410 | 530226858 | No Recognized Claim | 297834 | 530423261 | Void or Withdrawn | 459258 | 530618661 | No Recognized Claim |
| 136411 | 530226859 | No Recognized Claim | 297835 | 530423262 | Void or Withdrawn | 459259 | 530618662 | No Recognized Claim |
| 136412 | 530226860 | No Recognized Claim | 297836 | 530423263 | Void or Withdrawn | 459260 | 530618663 | No Recognized Claim |
| 136413 | 530226861 | No Eligible Purchases | 297837 | 530423264 | Void or Withdrawn | 459261 | 530618664 | No Recognized Claim |
| 136414 | 530226863 | No Recognized Claim | 297838 | 530423265 | Void or Withdrawn | 459262 | 530618665 | No Recognized Claim |
| 136415 | 530226864 | No Recognized Claim | 297839 | 530423266 | Void or Withdrawn | 459263 | 530618668 | No Recognized Claim |
| 136416 | 530226865 | No Recognized Claim | 297840 | 530423267 | Void or Withdrawn | 459264 | 530618670 | No Recognized Claim |
| 136417 | 530226866 | No Recognized Claim | 297841 | 530423268 | Void or Withdrawn | 459265 | 530618671 | No Recognized Claim |
| 136418 | 530226868 | No Recognized Claim | 297842 | 530423269 | Void or Withdrawn | 459266 | 530618672 | No Eligible Purchases |
| 136419 | 530226869 | No Recognized Claim | 297843 | 530423270 | Void or Withdrawn | 459267 | 530618673 | No Recognized Claim |
| 136420 | 530226870 | No Recognized Claim | 297844 | 530423271 | Void or Withdrawn | 459268 | 530618674 | No Recognized Claim |
| 136421 | 530226871 | No Recognized Claim | 297845 | 530423272 | Void or Withdrawn | 459269 | 530618675 | No Recognized Claim |
| 136422 | 530226873 | No Recognized Claim | 297846 | 530423273 | Void or Withdrawn | 459270 | 530618676 | No Recognized Claim |
| 136423 | 530226874 | No Recognized Claim | 297847 | 530423274 | Void or Withdrawn | 459271 | 530618679 | No Recognized Claim |
| 136424 | 530226875 | No Recognized Claim | 297848 | 530423275 | Void or Withdrawn | 459272 | 530618680 | No Recognized Claim |
| 136425 | 530226876 | No Recognized Claim | 297849 | 530423276 | Void or Withdrawn | 459273 | 530618683 | No Recognized Claim |
| 136426 | 530226877 | No Recognized Claim | 297850 | 530423277 | Void or Withdrawn | 459274 | 530618685 | No Recognized Claim |
| 136427 | 530226879 | No Recognized Claim | 297851 | 530423278 | Void or Withdrawn | 459275 | 530618686 | No Recognized Claim |
| 136428 | 530226880 | No Eligible Purchases | 297852 | 530423279 | Void or Withdrawn | 459276 | 530618688 | No Eligible Purchases |
| 136429 | 530226881 | No Recognized Claim | 297853 | 530423280 | Void or Withdrawn | 459277 | 530618689 | No Recognized Claim |
| 136430 | 530226882 | No Recognized Claim | 297854 | 530423281 | Void or Withdrawn | 459278 | 530618691 | No Eligible Purchases |
| 136431 | 530226883 | No Eligible Purchases | 297855 | 530423282 | Void or Withdrawn | 459279 | 530618694 | No Recognized Claim |
| 136432 | 530226884 | No Eligible Purchases | 297856 | 530423283 | Void or Withdrawn | 459280 | 530618696 | No Recognized Claim |
| 136433 | 530226885 | No Eligible Purchases | 297857 | 530423284 | Void or Withdrawn | 459281 | 530618697 | No Recognized Claim |
| 136434 | 530226886 | No Recognized Claim | 297858 | 530423285 | Void or Withdrawn | 459282 | 530618698 | No Recognized Claim |
| 136435 | 530226887 | No Eligible Purchases | 297859 | 530423286 | Void or Withdrawn | 459283 | 530618699 | No Recognized Claim |
| 136436 | 530226888 | No Recognized Claim | 297860 | 530423287 | Void or Withdrawn | 459284 | 530618701 | No Recognized Claim |
| 136437 | 530226889 | No Recognized Claim | 297861 | 530423288 | Void or Withdrawn | 459285 | 530618702 | No Recognized Claim |
| 136438 | 530226890 | No Recognized Claim | 297862 | 530423289 | Void or Withdrawn | 459286 | 530618703 | No Recognized Claim |
| 136439 | 530226891 | No Recognized Claim | 297863 | 530423290 | Void or Withdrawn | 459287 | 530618704 | No Recognized Claim |
| 136440 | 530226892 | No Eligible Purchases | 297864 | 530423291 | Void or Withdrawn | 459288 | 530618705 | No Recognized Claim |
| 136441 | 530226893 | No Recognized Claim | 297865 | 530423292 | Void or Withdrawn | 459289 | 530618706 | No Recognized Claim |
| 136442 | 530226894 | No Recognized Claim | 297866 | 530423293 | Void or Withdrawn | 459290 | 530618707 | No Recognized Claim |
| 136443 | 530226896 | No Recognized Claim | 297867 | 530423294 | Void or Withdrawn | 459291 | 530618708 | No Recognized Claim |
| 136444 | 530226898 | No Eligible Purchases | 297868 | 530423295 | Void or Withdrawn | 459292 | 530618709 | No Recognized Claim |
| 136445 | 530226900 | No Recognized Claim | 297869 | 530423296 | Void or Withdrawn | 459293 | 530618710 | No Recognized Claim |
| 136446 | 530226901 | No Eligible Purchases | 297870 | 530423297 | Void or Withdrawn | 459294 | 530618711 | No Recognized Claim |
| 136447 | 530226902 | No Recognized Claim | 297871 | 530423298 | Void or Withdrawn | 459295 | 530618712 | No Recognized Claim |
| 136448 | 530226904 | No Recognized Claim | 297872 | 530423299 | Void or Withdrawn | 459296 | 530618713 | No Recognized Claim |
| 136449 | 530226905 | No Recognized Claim | 297873 | 530423300 | Void or Withdrawn | 459297 | 530618714 | No Recognized Claim |
| 136450 | 530226908 | No Recognized Claim | 297874 | 530423301 | Void or Withdrawn | 459298 | 530618715 | No Recognized Claim |
| 136451 | 530226909 | No Eligible Purchases | 297875 | 530423302 | Void or Withdrawn | 459299 | 530618716 | No Recognized Claim |
| 136452 | 530226910 | No Recognized Claim | 297876 | 530423303 | Void or Withdrawn | 459300 | 530618717 | No Recognized Claim |
| 136453 | 530226911 | No Recognized Claim | 297877 | 530423304 | Void or Withdrawn | 459301 | 530618720 | No Recognized Claim |
| 136454 | 530226912 | No Recognized Claim | 297878 | 530423305 | Void or Withdrawn | 459302 | 530618721 | No Recognized Claim |
| 136455 | 530226913 | No Recognized Claim | 297879 | 530423306 | Void or Withdrawn | 459303 | 530618722 | No Recognized Claim |
| 136456 | 530226915 | No Recognized Claim | 297880 | 530423307 | Void or Withdrawn | 459304 | 530618723 | No Eligible Purchases |
| 136457 | 530226916 | No Recognized Claim | 297881 | 530423308 | Void or Withdrawn | 459305 | 530618724 | No Recognized Claim |
| 136458 | 530226917 | No Recognized Claim | 297882 | 530423309 | Void or Withdrawn | 459306 | 530618725 | No Recognized Claim |
| 136459 | 530226918 | No Eligible Purchases | 297883 | 530423310 | Void or Withdrawn | 459307 | 530618726 | No Recognized Claim |
| 136460 | 530226919 | No Recognized Claim | 297884 | 530423311 | Void or Withdrawn | 459308 | 530618728 | No Recognized Claim |
| 136461 | 530226920 | No Recognized Claim | 297885 | 530423312 | Void or Withdrawn | 459309 | 530618729 | No Recognized Claim |
| 136462 | 530226921 | No Recognized Claim | 297886 | 530423313 | Void or Withdrawn | 459310 | 530618730 | No Recognized Claim |
| 136463 | 530226922 | No Recognized Claim | 297887 | 530423314 | Void or Withdrawn | 459311 | 530618731 | No Recognized Claim |
| 136464 | 530226924 | No Recognized Claim | 297888 | 530423315 | Void or Withdrawn | 459312 | 530618732 | No Recognized Claim |
| 136465 | 530226925 | No Recognized Claim | 297889 | 530423316 | Void or Withdrawn | 459313 | 530618733 | No Recognized Claim |
| 136466 | 530226927 | No Recognized Claim | 297890 | 530423317 | Void or Withdrawn | 459314 | 530618735 | No Recognized Claim |
| 136467 | 530226928 | No Recognized Claim | 297891 | 530423318 | Void or Withdrawn | 459315 | 530618736 | No Recognized Claim |
| 136468 | 530226929 | No Recognized Claim | 297892 | 530423319 | Void or Withdrawn | 459316 | 530618737 | No Recognized Claim |
| 136469 | 530226930 | No Recognized Claim | 297893 | 530423320 | Void or Withdrawn | 459317 | 530618738 | No Recognized Claim |
| 136470 | 530226932 | No Recognized Claim | 297894 | 530423321 | Void or Withdrawn | 459318 | 530618739 | No Recognized Claim |
| 136471 | 530226933 | No Recognized Claim | 297895 | 530423322 | Void or Withdrawn | 459319 | 530618741 | No Recognized Claim |
| 136472 | 530226934 | No Eligible Purchases | 297896 | 530423323 | Void or Withdrawn | 459320 | 530618742 | No Recognized Claim |
| 136473 | 530226935 | No Recognized Claim | 297897 | 530423324 | Void or Withdrawn | 459321 | 530618743 | No Recognized Claim |
| 136474 | 530226936 | No Recognized Claim | 297898 | 530423325 | Void or Withdrawn | 459322 | 530618744 | No Eligible Purchases |
| 136475 | 530226937 | No Eligible Purchases | 297899 | 530423326 | Void or Withdrawn | 459323 | 530618745 | No Eligible Purchases |
| 136476 | 530226938 | No Recognized Claim | 297900 | 530423327 | Void or Withdrawn | 459324 | 530618746 | No Recognized Claim |
| 136477 | 530226940 | No Eligible Purchases | 297901 | 530423328 | Void or Withdrawn | 459325 | 530618747 | No Recognized Claim |
| 136478 | 530226942 | No Recognized Claim | 297902 | 530423329 | Void or Withdrawn | 459326 | 530618750 | No Recognized Claim |
| 136479 | 530226943 | No Eligible Purchases | 297903 | 530423330 | Void or Withdrawn | 459327 | 530618751 | No Recognized Claim |
| 136480 | 530226944 | No Recognized Claim | 297904 | 530423331 | Void or Withdrawn | 459328 | 530618752 | No Recognized Claim |
| 136481 | 530226946 | No Recognized Claim | 297905 | 530423332 | Void or Withdrawn | 459329 | 530618753 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 136482 | 530226947 | No Eligible Purchases | 297906 | 530423333 | Void or Withdrawn | 459330 | 530618755 | No Recognized Claim |
| 136483 | 530226948 | No Eligible Purchases | 297907 | 530423334 | Void or Withdrawn | 459331 | 530618756 | No Eligible Purchases |
| 136484 | 530226949 | No Eligible Purchases | 297908 | 530423335 | Void or Withdrawn | 459332 | 530618757 | No Recognized Claim |
| 136485 | 530226950 | No Eligible Purchases | 297909 | 530423336 | Void or Withdrawn | 459333 | 530618758 | No Recognized Claim |
| 136486 | 530226953 | No Eligible Purchases | 297910 | 530423337 | Void or Withdrawn | 459334 | 530618759 | No Recognized Claim |
| 136487 | 530226954 | No Recognized Claim | 297911 | 530423338 | Void or Withdrawn | 459335 | 530618760 | No Recognized Claim |
| 136488 | 530226955 | No Recognized Claim | 297912 | 530423339 | Void or Withdrawn | 459336 | 530618761 | No Recognized Claim |
| 136489 | 530226956 | No Recognized Claim | 297913 | 530423340 | Void or Withdrawn | 459337 | 530618762 | No Recognized Claim |
| 136490 | 530226957 | No Eligible Purchases | 297914 | 530423341 | Void or Withdrawn | 459338 | 530618764 | No Recognized Claim |
| 136491 | 530226960 | No Recognized Claim | 297915 | 530423342 | Void or Withdrawn | 459339 | 530618765 | No Recognized Claim |
| 136492 | 530226961 | No Recognized Claim | 297916 | 530423343 | Void or Withdrawn | 459340 | 530618766 | No Recognized Claim |
| 136493 | 530226962 | No Recognized Claim | 297917 | 530423344 | Void or Withdrawn | 459341 | 530618767 | No Recognized Claim |
| 136494 | 530226963 | No Recognized Claim | 297918 | 530423345 | Void or Withdrawn | 459342 | 530618770 | No Recognized Claim |
| 136495 | 530226964 | No Recognized Claim | 297919 | 530423346 | Void or Withdrawn | 459343 | 530618771 | No Recognized Claim |
| 136496 | 530226965 | No Eligible Purchases | 297920 | 530423347 | Void or Withdrawn | 459344 | 530618772 | No Recognized Claim |
| 136497 | 530226966 | No Recognized Claim | 297921 | 530423348 | Void or Withdrawn | 459345 | 530618774 | No Recognized Claim |
| 136498 | 530226967 | No Recognized Claim | 297922 | 530423349 | Void or Withdrawn | 459346 | 530618775 | No Recognized Claim |
| 136499 | 530226968 | No Recognized Claim | 297923 | 530423350 | Void or Withdrawn | 459347 | 530618777 | No Recognized Claim |
| 136500 | 530226969 | No Recognized Claim | 297924 | 530423351 | Void or Withdrawn | 459348 | 530618779 | No Recognized Claim |
| 136501 | 530226970 | No Recognized Claim | 297925 | 530423352 | Void or Withdrawn | 459349 | 530618780 | No Recognized Claim |
| 136502 | 530226972 | No Recognized Claim | 297926 | 530423353 | Void or Withdrawn | 459350 | 530618781 | No Recognized Claim |
| 136503 | 530226974 | No Recognized Claim | 297927 | 530423354 | Void or Withdrawn | 459351 | 530618782 | No Recognized Claim |
| 136504 | 530226975 | No Eligible Purchases | 297928 | 530423355 | Void or Withdrawn | 459352 | 530618783 | No Recognized Claim |
| 136505 | 530226976 | No Recognized Claim | 297929 | 530423356 | Void or Withdrawn | 459353 | 530618784 | No Eligible Purchases |
| 136506 | 530226977 | No Recognized Claim | 297930 | 530423357 | Void or Withdrawn | 459354 | 530618785 | No Recognized Claim |
| 136507 | 530226978 | No Eligible Purchases | 297931 | 530423358 | Void or Withdrawn | 459355 | 530618786 | No Recognized Claim |
| 136508 | 530226979 | No Eligible Purchases | 297932 | 530423359 | Void or Withdrawn | 459356 | 530618789 | No Recognized Claim |
| 136509 | 530226981 | No Eligible Purchases | 297933 | 530423360 | Void or Withdrawn | 459357 | 530618790 | No Recognized Claim |
| 136510 | 530226982 | No Recognized Claim | 297934 | 530423361 | Void or Withdrawn | 459358 | 530618791 | No Recognized Claim |
| 136511 | 530226983 | No Recognized Claim | 297935 | 530423362 | Void or Withdrawn | 459359 | 530618792 | No Eligible Purchases |
| 136512 | 530226985 | No Recognized Claim | 297936 | 530423363 | Void or Withdrawn | 459360 | 530618794 | No Recognized Claim |
| 136513 | 530226986 | No Eligible Purchases | 297937 | 530423364 | Void or Withdrawn | 459361 | 530618796 | No Recognized Claim |
| 136514 | 530226987 | No Eligible Purchases | 297938 | 530423365 | Void or Withdrawn | 459362 | 530618797 | No Recognized Claim |
| 136515 | 530226988 | No Recognized Claim | 297939 | 530423366 | Void or Withdrawn | 459363 | 530618802 | No Recognized Claim |
| 136516 | 530226989 | No Recognized Claim | 297940 | 530423367 | Void or Withdrawn | 459364 | 530618803 | No Recognized Claim |
| 136517 | 530226990 | No Recognized Claim | 297941 | 530423368 | Void or Withdrawn | 459365 | 530618804 | No Recognized Claim |
| 136518 | 530226991 | No Recognized Claim | 297942 | 530423369 | Void or Withdrawn | 459366 | 530618810 | No Recognized Claim |
| 136519 | 530226994 | No Eligible Purchases | 297943 | 530423370 | Void or Withdrawn | 459367 | 530618812 | No Recognized Claim |
| 136520 | 530226995 | No Recognized Claim | 297944 | 530423371 | Void or Withdrawn | 459368 | 530618813 | No Recognized Claim |
| 136521 | 530226996 | No Recognized Claim | 297945 | 530423372 | Void or Withdrawn | 459369 | 530618816 | No Recognized Claim |
| 136522 | 530226997 | No Recognized Claim | 297946 | 530423373 | Void or Withdrawn | 459370 | 530618817 | No Recognized Claim |
| 136523 | 530226999 | No Recognized Claim | 297947 | 530423374 | Void or Withdrawn | 459371 | 530618819 | No Recognized Claim |
| 136524 | 530227000 | No Recognized Claim | 297948 | 530423375 | Void or Withdrawn | 459372 | 530618820 | No Recognized Claim |
| 136525 | 530227001 | No Eligible Purchases | 297949 | 530423376 | Void or Withdrawn | 459373 | 530618822 | No Recognized Claim |
| 136526 | 530227002 | No Recognized Claim | 297950 | 530423377 | Void or Withdrawn | 459374 | 530618823 | No Recognized Claim |
| 136527 | 530227005 | No Recognized Claim | 297951 | 530423378 | Void or Withdrawn | 459375 | 530618824 | No Recognized Claim |
| 136528 | 530227007 | No Eligible Purchases | 297952 | 530423379 | Void or Withdrawn | 459376 | 530618825 | No Recognized Claim |
| 136529 | 530227008 | No Recognized Claim | 297953 | 530423380 | Void or Withdrawn | 459377 | 530618826 | No Recognized Claim |
| 136530 | 530227009 | No Recognized Claim | 297954 | 530423381 | Void or Withdrawn | 459378 | 530618828 | No Recognized Claim |
| 136531 | 530227010 | No Eligible Purchases | 297955 | 530423382 | Void or Withdrawn | 459379 | 530618829 | No Recognized Claim |
| 136532 | 530227011 | No Recognized Claim | 297956 | 530423383 | Void or Withdrawn | 459380 | 530618830 | No Recognized Claim |
| 136533 | 530227012 | No Recognized Claim | 297957 | 530423384 | Void or Withdrawn | 459381 | 530618831 | No Recognized Claim |
| 136534 | 530227013 | No Eligible Purchases | 297958 | 530423385 | Void or Withdrawn | 459382 | 530618833 | No Recognized Claim |
| 136535 | 530227015 | No Recognized Claim | 297959 | 530423386 | Void or Withdrawn | 459383 | 530618834 | No Recognized Claim |
| 136536 | 530227016 | No Recognized Claim | 297960 | 530423387 | Void or Withdrawn | 459384 | 530618835 | No Recognized Claim |
| 136537 | 530227017 | No Recognized Claim | 297961 | 530423388 | Void or Withdrawn | 459385 | 530618839 | No Eligible Purchases |
| 136538 | 530227018 | No Eligible Purchases | 297962 | 530423389 | Void or Withdrawn | 459386 | 530618841 | No Recognized Claim |
| 136539 | 530227021 | No Eligible Purchases | 297963 | 530423390 | Void or Withdrawn | 459387 | 530618842 | No Recognized Claim |
| 136540 | 530227022 | No Recognized Claim | 297964 | 530423391 | Void or Withdrawn | 459388 | 530618844 | No Recognized Claim |
| 136541 | 530227024 | No Recognized Claim | 297965 | 530423392 | Void or Withdrawn | 459389 | 530618847 | No Recognized Claim |
| 136542 | 530227025 | No Recognized Claim | 297966 | 530423393 | Void or Withdrawn | 459390 | 530618848 | No Recognized Claim |
| 136543 | 530227026 | No Recognized Claim | 297967 | 530423394 | Void or Withdrawn | 459391 | 530618850 | No Recognized Claim |
| 136544 | 530227028 | No Eligible Purchases | 297968 | 530423395 | Void or Withdrawn | 459392 | 530618851 | No Recognized Claim |
| 136545 | 530227029 | No Recognized Claim | 297969 | 530423396 | Void or Withdrawn | 459393 | 530618854 | No Recognized Claim |
| 136546 | 530227030 | No Recognized Claim | 297970 | 530423397 | Void or Withdrawn | 459394 | 530618855 | No Recognized Claim |
| 136547 | 530227031 | No Recognized Claim | 297971 | 530423398 | Void or Withdrawn | 459395 | 530618856 | No Recognized Claim |
| 136548 | 530227032 | No Eligible Purchases | 297972 | 530423399 | Void or Withdrawn | 459396 | 530618857 | No Eligible Purchases |
| 136549 | 530227033 | No Eligible Purchases | 297973 | 530423400 | Void or Withdrawn | 459397 | 530618858 | No Recognized Claim |
| 136550 | 530227034 | No Recognized Claim | 297974 | 530423401 | Void or Withdrawn | 459398 | 530618859 | No Recognized Claim |
| 136551 | 530227035 | No Recognized Claim | 297975 | 530423402 | Void or Withdrawn | 459399 | 530618863 | No Recognized Claim |
| 136552 | 530227036 | No Recognized Claim | 297976 | 530423403 | Void or Withdrawn | 459400 | 530618864 | No Recognized Claim |
| 136553 | 530227037 | No Recognized Claim | 297977 | 530423404 | Void or Withdrawn | 459401 | 530618865 | No Recognized Claim |
| 136554 | 530227038 | No Recognized Claim | 297978 | 530423405 | Void or Withdrawn | 459402 | 530618866 | No Recognized Claim |
| 136555 | 530227039 | No Eligible Purchases | 297979 | 530423406 | Void or Withdrawn | 459403 | 530618867 | No Recognized Claim |
| 136556 | 530227040 | No Eligible Purchases | 297980 | 530423407 | Void or Withdrawn | 459404 | 530618870 | No Recognized Claim |
| 136557 | 530227042 | No Recognized Claim | 297981 | 530423408 | Void or Withdrawn | 459405 | 530618871 | No Eligible Purchases |
| 136558 | 530227043 | No Recognized Claim | 297982 | 530423409 | Void or Withdrawn | 459406 | 530618872 | No Recognized Claim |
| 136559 | 530227044 | No Recognized Claim | 297983 | 530423410 | Void or Withdrawn | 459407 | 530618873 | No Recognized Claim |
| 136560 | 530227046 | No Recognized Claim | 297984 | 530423411 | Void or Withdrawn | 459408 | 530618874 | No Recognized Claim |
| 136561 | 530227049 | No Recognized Claim | 297985 | 530423412 | Void or Withdrawn | 459409 | 530618875 | No Eligible Purchases |
| 136562 | 530227050 | No Recognized Claim | 297986 | 530423413 | Void or Withdrawn | 459410 | 530618876 | No Recognized Claim |
| 136563 | 530227052 | No Recognized Claim | 297987 | 530423414 | Void or Withdrawn | 459411 | 530618877 | No Recognized Claim |
| 136564 | 530227053 | No Recognized Claim | 297988 | 530423415 | Void or Withdrawn | 459412 | 530618878 | No Recognized Claim |
| 136565 | 530227054 | No Eligible Purchases | 297989 | 530423416 | Void or Withdrawn | 459413 | 530618880 | No Recognized Claim |
| 136566 | 530227055 | No Recognized Claim | 297990 | 530423417 | Void or Withdrawn | 459414 | 530618882 | No Recognized Claim |
| 136567 | 530227057 | No Recognized Claim | 297991 | 530423418 | Void or Withdrawn | 459415 | 530618883 | No Recognized Claim |
| 136568 | 530227058 | No Recognized Claim | 297992 | 530423419 | Void or Withdrawn | 459416 | 530618884 | No Recognized Claim |
| 136569 | 530227059 | No Recognized Claim | 297993 | 530423420 | Void or Withdrawn | 459417 | 530618885 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 136570 | 530227060 | No Recognized Claim | 297994 | 530423421 | Void or Withdrawn | 459418 | 530618886 | No Recognized Claim |
| 136571 | 530227061 | No Recognized Claim | 297995 | 530423422 | Void or Withdrawn | 459419 | 530618887 | No Recognized Claim |
| 136572 | 530227063 | No Recognized Claim | 297996 | 530423423 | Void or Withdrawn | 459420 | 530618888 | No Eligible Purchases |
| 136573 | 530227064 | No Recognized Claim | 297997 | 530423424 | Void or Withdrawn | 459421 | 530618891 | No Recognized Claim |
| 136574 | 530227065 | No Recognized Claim | 297998 | 530423425 | Void or Withdrawn | 459422 | 530618892 | No Recognized Claim |
| 136575 | 530227066 | No Recognized Claim | 297999 | 530423426 | Void or Withdrawn | 459423 | 530618893 | No Eligible Purchases |
| 136576 | 530227067 | No Recognized Claim | 298000 | 530423427 | Void or Withdrawn | 459424 | 530618894 | No Recognized Claim |
| 136577 | 530227068 | No Recognized Claim | 298001 | 530423428 | Void or Withdrawn | 459425 | 530618895 | No Recognized Claim |
| 136578 | 530227070 | No Recognized Claim | 298002 | 530423429 | Void or Withdrawn | 459426 | 530618896 | No Recognized Claim |
| 136579 | 530227073 | No Recognized Claim | 298003 | 530423430 | Void or Withdrawn | 459427 | 530618899 | No Recognized Claim |
| 136580 | 530227074 | No Eligible Purchases | 298004 | 530423431 | Void or Withdrawn | 459428 | 530618902 | No Recognized Claim |
| 136581 | 530227076 | No Recognized Claim | 298005 | 530423432 | Void or Withdrawn | 459429 | 530618904 | No Recognized Claim |
| 136582 | 530227077 | No Recognized Claim | 298006 | 530423433 | Void or Withdrawn | 459430 | 530618905 | No Recognized Claim |
| 136583 | 530227078 | No Recognized Claim | 298007 | 530423434 | Void or Withdrawn | 459431 | 530618906 | No Recognized Claim |
| 136584 | 530227079 | No Recognized Claim | 298008 | 530423435 | Void or Withdrawn | 459432 | 530618908 | No Recognized Claim |
| 136585 | 530227082 | No Recognized Claim | 298009 | 530423436 | Void or Withdrawn | 459433 | 530618910 | No Recognized Claim |
| 136586 | 530227083 | No Recognized Claim | 298010 | 530423437 | Void or Withdrawn | 459434 | 530618911 | No Recognized Claim |
| 136587 | 530227084 | No Recognized Claim | 298011 | 530423438 | Void or Withdrawn | 459435 | 530618912 | No Recognized Claim |
| 136588 | 530227086 | No Recognized Claim | 298012 | 530423439 | Void or Withdrawn | 459436 | 530618913 | No Recognized Claim |
| 136589 | 530227087 | No Eligible Purchases | 298013 | 530423440 | Void or Withdrawn | 459437 | 530618914 | No Recognized Claim |
| 136590 | 530227088 | No Recognized Claim | 298014 | 530423441 | Void or Withdrawn | 459438 | 530618915 | No Recognized Claim |
| 136591 | 530227089 | No Recognized Claim | 298015 | 530423442 | Void or Withdrawn | 459439 | 530618916 | No Recognized Claim |
| 136592 | 530227090 | No Recognized Claim | 298016 | 530423443 | Void or Withdrawn | 459440 | 530618917 | No Recognized Claim |
| 136593 | 530227092 | No Eligible Purchases | 298017 | 530423444 | Void or Withdrawn | 459441 | 530618919 | No Recognized Claim |
| 136594 | 530227093 | No Recognized Claim | 298018 | 530423445 | Void or Withdrawn | 459442 | 530618921 | No Recognized Claim |
| 136595 | 530227094 | No Eligible Purchases | 298019 | 530423446 | Void or Withdrawn | 459443 | 530618922 | No Recognized Claim |
| 136596 | 530227095 | No Recognized Claim | 298020 | 530423447 | Void or Withdrawn | 459444 | 530618923 | No Recognized Claim |
| 136597 | 530227096 | No Recognized Claim | 298021 | 530423448 | Void or Withdrawn | 459445 | 530618924 | No Recognized Claim |
| 136598 | 530227097 | No Recognized Claim | 298022 | 530423449 | Void or Withdrawn | 459446 | 530618927 | No Recognized Claim |
| 136599 | 530227098 | No Recognized Claim | 298023 | 530423450 | Void or Withdrawn | 459447 | 530618928 | No Recognized Claim |
| 136600 | 530227099 | No Recognized Claim | 298024 | 530423451 | Void or Withdrawn | 459448 | 530618929 | No Eligible Purchases |
| 136601 | 530227104 | No Recognized Claim | 298025 | 530423452 | Void or Withdrawn | 459449 | 530618930 | No Recognized Claim |
| 136602 | 530227105 | No Eligible Purchases | 298026 | 530423453 | Void or Withdrawn | 459450 | 530618931 | No Eligible Purchases |
| 136603 | 530227106 | No Recognized Claim | 298027 | 530423454 | Void or Withdrawn | 459451 | 530618933 | No Recognized Claim |
| 136604 | 530227107 | No Eligible Purchases | 298028 | 530423455 | Void or Withdrawn | 459452 | 530618934 | No Recognized Claim |
| 136605 | 530227108 | No Recognized Claim | 298029 | 530423456 | Void or Withdrawn | 459453 | 530618935 | No Recognized Claim |
| 136606 | 530227110 | No Recognized Claim | 298030 | 530423457 | Void or Withdrawn | 459454 | 530618940 | No Recognized Claim |
| 136607 | 530227111 | No Recognized Claim | 298031 | 530423458 | Void or Withdrawn | 459455 | 530618943 | No Recognized Claim |
| 136608 | 530227113 | No Recognized Claim | 298032 | 530423459 | Void or Withdrawn | 459456 | 530618944 | No Recognized Claim |
| 136609 | 530227115 | No Recognized Claim | 298033 | 530423460 | Void or Withdrawn | 459457 | 530618945 | No Recognized Claim |
| 136610 | 530227116 | No Recognized Claim | 298034 | 530423461 | Void or Withdrawn | 459458 | 530618946 | No Recognized Claim |
| 136611 | 530227117 | No Recognized Claim | 298035 | 530423462 | Void or Withdrawn | 459459 | 530618947 | No Recognized Claim |
| 136612 | 530227118 | No Recognized Claim | 298036 | 530423463 | Void or Withdrawn | 459460 | 530618949 | No Recognized Claim |
| 136613 | 530227119 | No Recognized Claim | 298037 | 530423464 | Void or Withdrawn | 459461 | 530618950 | No Recognized Claim |
| 136614 | 530227120 | No Recognized Claim | 298038 | 530423465 | Void or Withdrawn | 459462 | 530618951 | No Eligible Purchases |
| 136615 | 530227121 | No Recognized Claim | 298039 | 530423466 | Void or Withdrawn | 459463 | 530618953 | No Recognized Claim |
| 136616 | 530227122 | No Eligible Purchases | 298040 | 530423467 | Void or Withdrawn | 459464 | 530618954 | No Recognized Claim |
| 136617 | 530227125 | No Recognized Claim | 298041 | 530423468 | Void or Withdrawn | 459465 | 530618955 | No Recognized Claim |
| 136618 | 530227126 | No Recognized Claim | 298042 | 530423469 | Void or Withdrawn | 459466 | 530618958 | No Recognized Claim |
| 136619 | 530227129 | No Recognized Claim | 298043 | 530423470 | Void or Withdrawn | 459467 | 530618959 | No Recognized Claim |
| 136620 | 530227130 | No Eligible Purchases | 298044 | 530423471 | Void or Withdrawn | 459468 | 530618961 | No Recognized Claim |
| 136621 | 530227131 | No Recognized Claim | 298045 | 530423472 | Void or Withdrawn | 459469 | 530618962 | No Recognized Claim |
| 136622 | 530227132 | No Recognized Claim | 298046 | 530423473 | Void or Withdrawn | 459470 | 530618963 | No Recognized Claim |
| 136623 | 530227133 | No Recognized Claim | 298047 | 530423474 | Void or Withdrawn | 459471 | 530618964 | No Recognized Claim |
| 136624 | 530227134 | No Recognized Claim | 298048 | 530423475 | Void or Withdrawn | 459472 | 530618965 | No Recognized Claim |
| 136625 | 530227137 | No Eligible Purchases | 298049 | 530423476 | Void or Withdrawn | 459473 | 530618966 | No Recognized Claim |
| 136626 | 530227138 | No Recognized Claim | 298050 | 530423477 | Void or Withdrawn | 459474 | 530618967 | No Recognized Claim |
| 136627 | 530227139 | No Recognized Claim | 298051 | 530423478 | Void or Withdrawn | 459475 | 530618968 | No Recognized Claim |
| 136628 | 530227141 | No Recognized Claim | 298052 | 530423479 | Void or Withdrawn | 459476 | 530618971 | No Recognized Claim |
| 136629 | 530227142 | No Recognized Claim | 298053 | 530423480 | Void or Withdrawn | 459477 | 530618972 | No Recognized Claim |
| 136630 | 530227143 | No Recognized Claim | 298054 | 530423481 | Void or Withdrawn | 459478 | 530618973 | No Recognized Claim |
| 136631 | 530227144 | No Recognized Claim | 298055 | 530423482 | Void or Withdrawn | 459479 | 530618975 | No Recognized Claim |
| 136632 | 530227145 | No Recognized Claim | 298056 | 530423483 | Void or Withdrawn | 459480 | 530618976 | No Recognized Claim |
| 136633 | 530227146 | No Recognized Claim | 298057 | 530423484 | Void or Withdrawn | 459481 | 530618977 | No Recognized Claim |
| 136634 | 530227150 | No Recognized Claim | 298058 | 530423485 | Void or Withdrawn | 459482 | 530618978 | No Recognized Claim |
| 136635 | 530227152 | No Eligible Purchases | 298059 | 530423486 | Void or Withdrawn | 459483 | 530618979 | No Recognized Claim |
| 136636 | 530227153 | No Recognized Claim | 298060 | 530423487 | Void or Withdrawn | 459484 | 530618980 | No Recognized Claim |
| 136637 | 530227154 | No Eligible Purchases | 298061 | 530423488 | Void or Withdrawn | 459485 | 530618981 | No Recognized Claim |
| 136638 | 530227155 | No Recognized Claim | 298062 | 530423489 | Void or Withdrawn | 459486 | 530618982 | No Recognized Claim |
| 136639 | 530227156 | No Recognized Claim | 298063 | 530423490 | Void or Withdrawn | 459487 | 530618983 | No Recognized Claim |
| 136640 | 530227159 | No Recognized Claim | 298064 | 530423491 | Void or Withdrawn | 459488 | 530618988 | No Recognized Claim |
| 136641 | 530227160 | No Eligible Purchases | 298065 | 530423492 | Void or Withdrawn | 459489 | 530618991 | No Recognized Claim |
| 136642 | 530227161 | No Recognized Claim | 298066 | 530423493 | Void or Withdrawn | 459490 | 530618993 | No Recognized Claim |
| 136643 | 530227162 | No Eligible Purchases | 298067 | 530423494 | Void or Withdrawn | 459491 | 530618994 | No Recognized Claim |
| 136644 | 530227163 | No Eligible Purchases | 298068 | 530423495 | Void or Withdrawn | 459492 | 530618995 | No Recognized Claim |
| 136645 | 530227164 | No Recognized Claim | 298069 | 530423496 | Void or Withdrawn | 459493 | 530618997 | No Recognized Claim |
| 136646 | 530227166 | No Recognized Claim | 298070 | 530423497 | Void or Withdrawn | 459494 | 530618998 | No Recognized Claim |
| 136647 | 530227167 | No Recognized Claim | 298071 | 530423498 | Void or Withdrawn | 459495 | 530619000 | No Recognized Claim |
| 136648 | 530227168 | No Recognized Claim | 298072 | 530423499 | Void or Withdrawn | 459496 | 530619001 | No Recognized Claim |
| 136649 | 530227169 | No Recognized Claim | 298073 | 530423500 | Void or Withdrawn | 459497 | 530619002 | No Recognized Claim |
| 136650 | 530227170 | No Recognized Claim | 298074 | 530423501 | Void or Withdrawn | 459498 | 530619003 | No Recognized Claim |
| 136651 | 530227171 | No Eligible Purchases | 298075 | 530423502 | Void or Withdrawn | 459499 | 530619004 | No Recognized Claim |
| 136652 | 530227172 | No Eligible Purchases | 298076 | 530423503 | Void or Withdrawn | 459500 | 530619006 | No Recognized Claim |
| 136653 | 530227173 | No Recognized Claim | 298077 | 530423504 | Void or Withdrawn | 459501 | 530619007 | No Recognized Claim |
| 136654 | 530227175 | No Recognized Claim | 298078 | 530423505 | Void or Withdrawn | 459502 | 530619008 | No Recognized Claim |
| 136655 | 530227177 | No Recognized Claim | 298079 | 530423506 | Void or Withdrawn | 459503 | 530619009 | No Recognized Claim |
| 136656 | 530227179 | No Recognized Claim | 298080 | 530423507 | Void or Withdrawn | 459504 | 530619010 | No Recognized Claim |
| 136657 | 530227180 | No Recognized Claim | 298081 | 530423508 | Void or Withdrawn | 459505 | 530619012 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 136658 | 530227181 | No Eligible Purchases | 298082 | 530423509 | Void or Withdrawn | 459506 | 530619013 | No Recognized Claim |
| 136659 | 530227182 | No Recognized Claim | 298083 | 530423510 | Void or Withdrawn | 459507 | 530619015 | No Recognized Claim |
| 136660 | 530227183 | No Recognized Claim | 298084 | 530423511 | Void or Withdrawn | 459508 | 530619019 | No Recognized Claim |
| 136661 | 530227184 | No Eligible Purchases | 298085 | 530423512 | Void or Withdrawn | 459509 | 530619020 | No Recognized Claim |
| 136662 | 530227186 | No Eligible Purchases | 298086 | 530423513 | Void or Withdrawn | 459510 | 530619021 | No Recognized Claim |
| 136663 | 530227187 | No Recognized Claim | 298087 | 530423514 | Void or Withdrawn | 459511 | 530619022 | No Recognized Claim |
| 136664 | 530227188 | No Eligible Purchases | 298088 | 530423515 | Void or Withdrawn | 459512 | 530619025 | No Eligible Purchases |
| 136665 | 530227190 | No Recognized Claim | 298089 | 530423516 | Void or Withdrawn | 459513 | 530619026 | No Recognized Claim |
| 136666 | 530227193 | No Eligible Purchases | 298090 | 530423517 | Void or Withdrawn | 459514 | 530619027 | No Recognized Claim |
| 136667 | 530227194 | No Recognized Claim | 298091 | 530423518 | Void or Withdrawn | 459515 | 530619029 | No Recognized Claim |
| 136668 | 530227195 | No Recognized Claim | 298092 | 530423519 | Void or Withdrawn | 459516 | 530619030 | No Recognized Claim |
| 136669 | 530227196 | No Recognized Claim | 298093 | 530423520 | Void or Withdrawn | 459517 | 530619031 | No Recognized Claim |
| 136670 | 530227197 | No Recognized Claim | 298094 | 530423521 | Void or Withdrawn | 459518 | 530619032 | No Recognized Claim |
| 136671 | 530227198 | No Recognized Claim | 298095 | 530423522 | Void or Withdrawn | 459519 | 530619033 | No Recognized Claim |
| 136672 | 530227199 | No Recognized Claim | 298096 | 530423523 | Void or Withdrawn | 459520 | 530619034 | No Recognized Claim |
| 136673 | 530227200 | No Eligible Purchases | 298097 | 530423524 | Void or Withdrawn | 459521 | 530619035 | No Recognized Claim |
| 136674 | 530227201 | No Recognized Claim | 298098 | 530423525 | Void or Withdrawn | 459522 | 530619037 | No Recognized Claim |
| 136675 | 530227202 | No Recognized Claim | 298099 | 530423526 | Void or Withdrawn | 459523 | 530619039 | No Recognized Claim |
| 136676 | 530227203 | No Recognized Claim | 298100 | 530423527 | Void or Withdrawn | 459524 | 530619040 | No Eligible Purchases |
| 136677 | 530227205 | No Recognized Claim | 298101 | 530423528 | Void or Withdrawn | 459525 | 530619042 | No Recognized Claim |
| 136678 | 530227208 | No Eligible Purchases | 298102 | 530423529 | Void or Withdrawn | 459526 | 530619043 | No Recognized Claim |
| 136679 | 530227209 | No Recognized Claim | 298103 | 530423530 | Void or Withdrawn | 459527 | 530619044 | No Recognized Claim |
| 136680 | 530227210 | No Recognized Claim | 298104 | 530423531 | Void or Withdrawn | 459528 | 530619046 | No Recognized Claim |
| 136681 | 530227211 | No Recognized Claim | 298105 | 530423532 | Void or Withdrawn | 459529 | 530619047 | No Recognized Claim |
| 136682 | 530227213 | No Eligible Purchases | 298106 | 530423533 | Void or Withdrawn | 459530 | 530619048 | No Recognized Claim |
| 136683 | 530227214 | No Recognized Claim | 298107 | 530423534 | Void or Withdrawn | 459531 | 530619049 | No Recognized Claim |
| 136684 | 530227215 | No Recognized Claim | 298108 | 530423535 | Void or Withdrawn | 459532 | 530619050 | No Recognized Claim |
| 136685 | 530227217 | No Recognized Claim | 298109 | 530423536 | Void or Withdrawn | 459533 | 530619051 | No Recognized Claim |
| 136686 | 530227219 | No Recognized Claim | 298110 | 530423537 | Void or Withdrawn | 459534 | 530619052 | No Recognized Claim |
| 136687 | 530227220 | No Recognized Claim | 298111 | 530423538 | Void or Withdrawn | 459535 | 530619053 | No Recognized Claim |
| 136688 | 530227221 | No Eligible Purchases | 298112 | 530423539 | Void or Withdrawn | 459536 | 530619055 | No Recognized Claim |
| 136689 | 530227223 | No Recognized Claim | 298113 | 530423540 | Void or Withdrawn | 459537 | 530619057 | No Recognized Claim |
| 136690 | 530227224 | No Eligible Purchases | 298114 | 530423541 | Void or Withdrawn | 459538 | 530619058 | No Eligible Purchases |
| 136691 | 530227225 | No Recognized Claim | 298115 | 530423542 | Void or Withdrawn | 459539 | 530619059 | No Recognized Claim |
| 136692 | 530227226 | No Recognized Claim | 298116 | 530423543 | Void or Withdrawn | 459540 | 530619060 | No Recognized Claim |
| 136693 | 530227227 | No Recognized Claim | 298117 | 530423544 | Void or Withdrawn | 459541 | 530619061 | No Recognized Claim |
| 136694 | 530227229 | No Recognized Claim | 298118 | 530423545 | Void or Withdrawn | 459542 | 530619062 | No Recognized Claim |
| 136695 | 530227230 | No Eligible Purchases | 298119 | 530423546 | Void or Withdrawn | 459543 | 530619063 | No Recognized Claim |
| 136696 | 530227231 | No Eligible Purchases | 298120 | 530423547 | Void or Withdrawn | 459544 | 530619064 | No Recognized Claim |
| 136697 | 530227233 | No Recognized Claim | 298121 | 530423548 | Void or Withdrawn | 459545 | 530619066 | No Recognized Claim |
| 136698 | 530227235 | No Recognized Claim | 298122 | 530423549 | Void or Withdrawn | 459546 | 530619067 | No Recognized Claim |
| 136699 | 530227236 | No Recognized Claim | 298123 | 530423550 | Void or Withdrawn | 459547 | 530619068 | No Recognized Claim |
| 136700 | 530227237 | No Eligible Purchases | 298124 | 530423551 | Void or Withdrawn | 459548 | 530619069 | No Recognized Claim |
| 136701 | 530227238 | No Recognized Claim | 298125 | 530423552 | Void or Withdrawn | 459549 | 530619071 | No Recognized Claim |
| 136702 | 530227239 | No Recognized Claim | 298126 | 530423553 | Void or Withdrawn | 459550 | 530619072 | No Recognized Claim |
| 136703 | 530227240 | No Recognized Claim | 298127 | 530423554 | Void or Withdrawn | 459551 | 530619074 | No Recognized Claim |
| 136704 | 530227242 | No Recognized Claim | 298128 | 530423555 | Void or Withdrawn | 459552 | 530619075 | No Eligible Purchases |
| 136705 | 530227243 | No Recognized Claim | 298129 | 530423556 | Void or Withdrawn | 459553 | 530619076 | No Recognized Claim |
| 136706 | 530227244 | No Eligible Purchases | 298130 | 530423557 | Void or Withdrawn | 459554 | 530619077 | No Recognized Claim |
| 136707 | 530227245 | No Recognized Claim | 298131 | 530423558 | Void or Withdrawn | 459555 | 530619078 | No Eligible Purchases |
| 136708 | 530227246 | No Eligible Purchases | 298132 | 530423559 | Void or Withdrawn | 459556 | 530619079 | No Recognized Claim |
| 136709 | 530227247 | No Recognized Claim | 298133 | 530423560 | Void or Withdrawn | 459557 | 530619080 | No Recognized Claim |
| 136710 | 530227248 | No Eligible Purchases | 298134 | 530423561 | Void or Withdrawn | 459558 | 530619082 | No Recognized Claim |
| 136711 | 530227249 | No Recognized Claim | 298135 | 530423562 | Void or Withdrawn | 459559 | 530619083 | No Eligible Purchases |
| 136712 | 530227250 | No Recognized Claim | 298136 | 530423563 | Void or Withdrawn | 459560 | 530619085 | No Eligible Purchases |
| 136713 | 530227251 | No Eligible Purchases | 298137 | 530423564 | Void or Withdrawn | 459561 | 530619087 | No Recognized Claim |
| 136714 | 530227253 | No Recognized Claim | 298138 | 530423565 | Void or Withdrawn | 459562 | 530619089 | No Recognized Claim |
| 136715 | 530227254 | No Recognized Claim | 298139 | 530423566 | Void or Withdrawn | 459563 | 530619091 | No Recognized Claim |
| 136716 | 530227256 | No Recognized Claim | 298140 | 530423567 | Void or Withdrawn | 459564 | 530619092 | No Recognized Claim |
| 136717 | 530227258 | No Eligible Purchases | 298141 | 530423568 | Void or Withdrawn | 459565 | 530619094 | No Recognized Claim |
| 136718 | 530227259 | No Recognized Claim | 298142 | 530423569 | Void or Withdrawn | 459566 | 530619096 | No Recognized Claim |
| 136719 | 530227260 | No Recognized Claim | 298143 | 530423570 | Void or Withdrawn | 459567 | 530619098 | No Recognized Claim |
| 136720 | 530227261 | No Recognized Claim | 298144 | 530423571 | Void or Withdrawn | 459568 | 530619102 | No Recognized Claim |
| 136721 | 530227262 | No Recognized Claim | 298145 | 530423572 | Void or Withdrawn | 459569 | 530619104 | No Recognized Claim |
| 136722 | 530227263 | No Recognized Claim | 298146 | 530423573 | Void or Withdrawn | 459570 | 530619105 | No Recognized Claim |
| 136723 | 530227264 | No Recognized Claim | 298147 | 530423574 | Void or Withdrawn | 459571 | 530619106 | No Recognized Claim |
| 136724 | 530227265 | No Recognized Claim | 298148 | 530423575 | Void or Withdrawn | 459572 | 530619107 | No Recognized Claim |
| 136725 | 530227266 | No Recognized Claim | 298149 | 530423576 | Void or Withdrawn | 459573 | 530619108 | No Recognized Claim |
| 136726 | 530227267 | No Recognized Claim | 298150 | 530423577 | Void or Withdrawn | 459574 | 530619109 | No Recognized Claim |
| 136727 | 530227268 | No Recognized Claim | 298151 | 530423578 | Void or Withdrawn | 459575 | 530619110 | No Recognized Claim |
| 136728 | 530227269 | No Recognized Claim | 298152 | 530423579 | Void or Withdrawn | 459576 | 530619113 | No Recognized Claim |
| 136729 | 530227272 | No Recognized Claim | 298153 | 530423580 | Void or Withdrawn | 459577 | 530619118 | No Recognized Claim |
| 136730 | 530227273 | No Recognized Claim | 298154 | 530423581 | Void or Withdrawn | 459578 | 530619119 | No Eligible Purchases |
| 136731 | 530227276 | No Eligible Purchases | 298155 | 530423582 | Void or Withdrawn | 459579 | 530619120 | No Recognized Claim |
| 136732 | 530227279 | No Eligible Purchases | 298156 | 530423583 | Void or Withdrawn | 459580 | 530619121 | No Eligible Purchases |
| 136733 | 530227282 | No Recognized Claim | 298157 | 530423584 | Void or Withdrawn | 459581 | 530619122 | No Recognized Claim |
| 136734 | 530227283 | No Eligible Purchases | 298158 | 530423585 | Void or Withdrawn | 459582 | 530619123 | No Recognized Claim |
| 136735 | 530227285 | No Recognized Claim | 298159 | 530423586 | Void or Withdrawn | 459583 | 530619124 | No Recognized Claim |
| 136736 | 530227286 | No Recognized Claim | 298160 | 530423587 | Void or Withdrawn | 459584 | 530619125 | No Recognized Claim |
| 136737 | 530227288 | No Recognized Claim | 298161 | 530423588 | Void or Withdrawn | 459585 | 530619127 | No Recognized Claim |
| 136738 | 530227290 | No Recognized Claim | 298162 | 530423589 | Void or Withdrawn | 459586 | 530619128 | No Recognized Claim |
| 136739 | 530227292 | No Recognized Claim | 298163 | 530423590 | Void or Withdrawn | 459587 | 530619129 | No Recognized Claim |
| 136740 | 530227293 | No Recognized Claim | 298164 | 530423591 | Void or Withdrawn | 459588 | 530619131 | No Recognized Claim |
| 136741 | 530227294 | No Recognized Claim | 298165 | 530423592 | Void or Withdrawn | 459589 | 530619134 | No Recognized Claim |
| 136742 | 530227295 | No Recognized Claim | 298166 | 530423593 | Void or Withdrawn | 459590 | 530619135 | No Recognized Claim |
| 136743 | 530227296 | No Recognized Claim | 298167 | 530423594 | Void or Withdrawn | 459591 | 530619137 | No Eligible Purchases |
| 136744 | 530227297 | No Recognized Claim | 298168 | 530423595 | Void or Withdrawn | 459592 | 530619141 | No Recognized Claim |
| 136745 | 530227299 | No Eligible Purchases | 298169 | 530423596 | Void or Withdrawn | 459593 | 530619142 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 136746 | 530227300 | No Eligible Purchases | 298170 | 530423597 | Void or Withdrawn | 459594 | 530619143 | No Recognized Claim |
| 136747 | 530227301 | No Eligible Purchases | 298171 | 530423598 | Void or Withdrawn | 459595 | 530619144 | No Recognized Claim |
| 136748 | 530227302 | No Recognized Claim | 298172 | 530423599 | Void or Withdrawn | 459596 | 530619148 | No Eligible Purchases |
| 136749 | 530227303 | No Recognized Claim | 298173 | 530423600 | Void or Withdrawn | 459597 | 530619149 | No Recognized Claim |
| 136750 | 530227304 | No Recognized Claim | 298174 | 530423601 | Void or Withdrawn | 459598 | 530619150 | No Recognized Claim |
| 136751 | 530227306 | No Recognized Claim | 298175 | 530423602 | Void or Withdrawn | 459599 | 530619152 | No Recognized Claim |
| 136752 | 530227307 | No Recognized Claim | 298176 | 530423603 | Void or Withdrawn | 459600 | 530619153 | No Recognized Claim |
| 136753 | 530227308 | No Recognized Claim | 298177 | 530423604 | Void or Withdrawn | 459601 | 530619154 | No Eligible Purchases |
| 136754 | 530227309 | No Recognized Claim | 298178 | 530423605 | Void or Withdrawn | 459602 | 530619155 | No Recognized Claim |
| 136755 | 530227310 | No Recognized Claim | 298179 | 530423606 | Void or Withdrawn | 459603 | 530619161 | No Recognized Claim |
| 136756 | 530227312 | No Recognized Claim | 298180 | 530423607 | Void or Withdrawn | 459604 | 530619162 | No Recognized Claim |
| 136757 | 530227314 | No Recognized Claim | 298181 | 530423608 | Void or Withdrawn | 459605 | 530619163 | No Recognized Claim |
| 136758 | 530227315 | No Eligible Purchases | 298182 | 530423609 | Void or Withdrawn | 459606 | 530619164 | No Recognized Claim |
| 136759 | 530227316 | No Eligible Purchases | 298183 | 530423610 | Void or Withdrawn | 459607 | 530619167 | No Recognized Claim |
| 136760 | 530227317 | No Recognized Claim | 298184 | 530423611 | Void or Withdrawn | 459608 | 530619169 | No Recognized Claim |
| 136761 | 530227318 | No Recognized Claim | 298185 | 530423612 | Void or Withdrawn | 459609 | 530619171 | No Recognized Claim |
| 136762 | 530227320 | No Recognized Claim | 298186 | 530423613 | Void or Withdrawn | 459610 | 530619172 | No Recognized Claim |
| 136763 | 530227321 | No Eligible Purchases | 298187 | 530423614 | Void or Withdrawn | 459611 | 530619173 | No Recognized Claim |
| 136764 | 530227322 | No Eligible Purchases | 298188 | 530423615 | Void or Withdrawn | 459612 | 530619174 | No Recognized Claim |
| 136765 | 530227323 | No Eligible Purchases | 298189 | 530423616 | Void or Withdrawn | 459613 | 530619175 | No Recognized Claim |
| 136766 | 530227324 | No Eligible Purchases | 298190 | 530423617 | Void or Withdrawn | 459614 | 530619176 | No Recognized Claim |
| 136767 | 530227325 | No Recognized Claim | 298191 | 530423618 | Void or Withdrawn | 459615 | 530619177 | No Recognized Claim |
| 136768 | 530227326 | No Recognized Claim | 298192 | 530423619 | Void or Withdrawn | 459616 | 530619178 | No Recognized Claim |
| 136769 | 530227330 | No Recognized Claim | 298193 | 530423620 | Void or Withdrawn | 459617 | 530619179 | No Recognized Claim |
| 136770 | 530227331 | No Eligible Purchases | 298194 | 530423621 | Void or Withdrawn | 459618 | 530619180 | No Recognized Claim |
| 136771 | 530227332 | No Recognized Claim | 298195 | 530423622 | Void or Withdrawn | 459619 | 530619181 | No Recognized Claim |
| 136772 | 530227334 | No Recognized Claim | 298196 | 530423623 | Void or Withdrawn | 459620 | 530619182 | No Recognized Claim |
| 136773 | 530227335 | No Recognized Claim | 298197 | 530423624 | Void or Withdrawn | 459621 | 530619183 | No Recognized Claim |
| 136774 | 530227336 | No Recognized Claim | 298198 | 530423625 | Void or Withdrawn | 459622 | 530619184 | No Recognized Claim |
| 136775 | 530227337 | No Recognized Claim | 298199 | 530423626 | Void or Withdrawn | 459623 | 530619185 | No Recognized Claim |
| 136776 | 530227339 | No Recognized Claim | 298200 | 530423627 | Void or Withdrawn | 459624 | 530619186 | No Recognized Claim |
| 136777 | 530227343 | No Eligible Purchases | 298201 | 530423628 | Void or Withdrawn | 459625 | 530619188 | No Recognized Claim |
| 136778 | 530227344 | No Recognized Claim | 298202 | 530423629 | Void or Withdrawn | 459626 | 530619189 | No Recognized Claim |
| 136779 | 530227345 | No Eligible Purchases | 298203 | 530423630 | Void or Withdrawn | 459627 | 530619190 | No Eligible Purchases |
| 136780 | 530227346 | No Recognized Claim | 298204 | 530423631 | Void or Withdrawn | 459628 | 530619191 | No Recognized Claim |
| 136781 | 530227347 | No Recognized Claim | 298205 | 530423632 | Void or Withdrawn | 459629 | 530619192 | No Recognized Claim |
| 136782 | 530227348 | No Recognized Claim | 298206 | 530423633 | Void or Withdrawn | 459630 | 530619193 | No Recognized Claim |
| 136783 | 530227349 | No Recognized Claim | 298207 | 530423634 | Void or Withdrawn | 459631 | 530619194 | No Recognized Claim |
| 136784 | 530227352 | No Eligible Purchases | 298208 | 530423635 | Void or Withdrawn | 459632 | 530619195 | No Recognized Claim |
| 136785 | 530227354 | No Eligible Purchases | 298209 | 530423636 | Void or Withdrawn | 459633 | 530619196 | No Recognized Claim |
| 136786 | 530227355 | No Eligible Purchases | 298210 | 530423637 | Void or Withdrawn | 459634 | 530619197 | No Recognized Claim |
| 136787 | 530227357 | No Eligible Purchases | 298211 | 530423638 | Void or Withdrawn | 459635 | 530619198 | No Recognized Claim |
| 136788 | 530227358 | No Recognized Claim | 298212 | 530423639 | Void or Withdrawn | 459636 | 530619199 | No Recognized Claim |
| 136789 | 530227360 | No Recognized Claim | 298213 | 530423640 | Void or Withdrawn | 459637 | 530619201 | No Recognized Claim |
| 136790 | 530227361 | No Recognized Claim | 298214 | 530423641 | Void or Withdrawn | 459638 | 530619202 | No Recognized Claim |
| 136791 | 530227362 | No Recognized Claim | 298215 | 530423642 | Void or Withdrawn | 459639 | 530619204 | No Recognized Claim |
| 136792 | 530227363 | No Eligible Purchases | 298216 | 530423643 | Void or Withdrawn | 459640 | 530619205 | No Recognized Claim |
| 136793 | 530227364 | No Recognized Claim | 298217 | 530423644 | Void or Withdrawn | 459641 | 530619206 | No Recognized Claim |
| 136794 | 530227366 | No Recognized Claim | 298218 | 530423645 | Void or Withdrawn | 459642 | 530619207 | No Recognized Claim |
| 136795 | 530227367 | No Recognized Claim | 298219 | 530423646 | Void or Withdrawn | 459643 | 530619208 | No Recognized Claim |
| 136796 | 530227368 | No Recognized Claim | 298220 | 530423647 | Void or Withdrawn | 459644 | 530619209 | No Recognized Claim |
| 136797 | 530227369 | No Recognized Claim | 298221 | 530423648 | Void or Withdrawn | 459645 | 530619210 | No Recognized Claim |
| 136798 | 530227371 | No Recognized Claim | 298222 | 530423649 | Void or Withdrawn | 459646 | 530619211 | No Recognized Claim |
| 136799 | 530227375 | No Recognized Claim | 298223 | 530423650 | Void or Withdrawn | 459647 | 530619213 | No Recognized Claim |
| 136800 | 530227377 | No Eligible Purchases | 298224 | 530423651 | Void or Withdrawn | 459648 | 530619214 | No Recognized Claim |
| 136801 | 530227380 | No Recognized Claim | 298225 | 530423652 | Void or Withdrawn | 459649 | 530619217 | No Eligible Purchases |
| 136802 | 530227381 | No Recognized Claim | 298226 | 530423653 | Void or Withdrawn | 459650 | 530619218 | No Recognized Claim |
| 136803 | 530227383 | No Eligible Purchases | 298227 | 530423654 | Void or Withdrawn | 459651 | 530619220 | No Recognized Claim |
| 136804 | 530227387 | No Recognized Claim | 298228 | 530423655 | Void or Withdrawn | 459652 | 530619221 | No Recognized Claim |
| 136805 | 530227388 | No Recognized Claim | 298229 | 530423656 | Void or Withdrawn | 459653 | 530619223 | No Recognized Claim |
| 136806 | 530227389 | No Recognized Claim | 298230 | 530423657 | Void or Withdrawn | 459654 | 530619224 | No Recognized Claim |
| 136807 | 530227391 | No Recognized Claim | 298231 | 530423658 | Void or Withdrawn | 459655 | 530619225 | No Recognized Claim |
| 136808 | 530227392 | No Eligible Purchases | 298232 | 530423659 | Void or Withdrawn | 459656 | 530619226 | No Recognized Claim |
| 136809 | 530227394 | No Recognized Claim | 298233 | 530423660 | Void or Withdrawn | 459657 | 530619227 | No Recognized Claim |
| 136810 | 530227397 | No Recognized Claim | 298234 | 530423661 | Void or Withdrawn | 459658 | 530619228 | No Recognized Claim |
| 136811 | 530227398 | No Recognized Claim | 298235 | 530423662 | Void or Withdrawn | 459659 | 530619230 | No Recognized Claim |
| 136812 | 530227399 | No Eligible Purchases | 298236 | 530423663 | Void or Withdrawn | 459660 | 530619231 | No Recognized Claim |
| 136813 | 530227400 | No Recognized Claim | 298237 | 530423664 | Void or Withdrawn | 459661 | 530619233 | No Recognized Claim |
| 136814 | 530227402 | No Recognized Claim | 298238 | 530423665 | Void or Withdrawn | 459662 | 530619236 | No Recognized Claim |
| 136815 | 530227403 | No Recognized Claim | 298239 | 530423666 | Void or Withdrawn | 459663 | 530619237 | No Recognized Claim |
| 136816 | 530227405 | No Recognized Claim | 298240 | 530423667 | Void or Withdrawn | 459664 | 530619239 | No Recognized Claim |
| 136817 | 530227407 | No Eligible Purchases | 298241 | 530423668 | Void or Withdrawn | 459665 | 530619240 | No Recognized Claim |
| 136818 | 530227408 | No Recognized Claim | 298242 | 530423669 | Void or Withdrawn | 459666 | 530619241 | No Recognized Claim |
| 136819 | 530227409 | No Eligible Purchases | 298243 | 530423670 | Void or Withdrawn | 459667 | 530619242 | No Recognized Claim |
| 136820 | 530227411 | No Recognized Claim | 298244 | 530423671 | Void or Withdrawn | 459668 | 530619245 | No Recognized Claim |
| 136821 | 530227412 | No Recognized Claim | 298245 | 530423672 | Void or Withdrawn | 459669 | 530619248 | No Recognized Claim |
| 136822 | 530227414 | No Recognized Claim | 298246 | 530423673 | Void or Withdrawn | 459670 | 530619249 | No Recognized Claim |
| 136823 | 530227415 | No Recognized Claim | 298247 | 530423674 | Void or Withdrawn | 459671 | 530619250 | No Recognized Claim |
| 136824 | 530227416 | No Recognized Claim | 298248 | 530423675 | Void or Withdrawn | 459672 | 530619251 | No Recognized Claim |
| 136825 | 530227417 | No Recognized Claim | 298249 | 530423676 | Void or Withdrawn | 459673 | 530619253 | No Recognized Claim |
| 136826 | 530227421 | No Recognized Claim | 298250 | 530423677 | Void or Withdrawn | 459674 | 530619254 | No Recognized Claim |
| 136827 | 530227423 | No Recognized Claim | 298251 | 530423678 | Void or Withdrawn | 459675 | 530619257 | No Recognized Claim |
| 136828 | 530227424 | No Recognized Claim | 298252 | 530423679 | Void or Withdrawn | 459676 | 530619259 | No Recognized Claim |
| 136829 | 530227425 | No Recognized Claim | 298253 | 530423680 | Void or Withdrawn | 459677 | 530619261 | No Recognized Claim |
| 136830 | 530227427 | No Recognized Claim | 298254 | 530423681 | Void or Withdrawn | 459678 | 530619262 | No Recognized Claim |
| 136831 | 530227428 | No Recognized Claim | 298255 | 530423682 | Void or Withdrawn | 459679 | 530619263 | No Recognized Claim |
| 136832 | 530227429 | No Recognized Claim | 298256 | 530423683 | Void or Withdrawn | 459680 | 530619264 | No Recognized Claim |
| 136833 | 530227430 | No Eligible Purchases | 298257 | 530423684 | Void or Withdrawn | 459681 | 530619265 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 136834 | 530227433 | No Recognized Claim | 298258 | 530423685 | Void or Withdrawn | 459682 | 530619266 | No Recognized Claim |
| 136835 | 530227435 | No Eligible Purchases | 298259 | 530423686 | Void or Withdrawn | 459683 | 530619267 | No Recognized Claim |
| 136836 | 530227438 | No Recognized Claim | 298260 | 530423687 | Void or Withdrawn | 459684 | 530619268 | No Recognized Claim |
| 136837 | 530227440 | No Eligible Purchases | 298261 | 530423688 | Void or Withdrawn | 459685 | 530619269 | No Recognized Claim |
| 136838 | 530227441 | No Recognized Claim | 298262 | 530423689 | Void or Withdrawn | 459686 | 530619270 | No Recognized Claim |
| 136839 | 530227443 | No Recognized Claim | 298263 | 530423690 | Void or Withdrawn | 459687 | 530619271 | No Recognized Claim |
| 136840 | 530227452 | No Eligible Purchases | 298264 | 530423691 | Void or Withdrawn | 459688 | 530619272 | No Recognized Claim |
| 136841 | 530227453 | No Recognized Claim | 298265 | 530423692 | Void or Withdrawn | 459689 | 530619273 | No Recognized Claim |
| 136842 | 530227454 | No Recognized Claim | 298266 | 530423693 | Void or Withdrawn | 459690 | 530619274 | No Recognized Claim |
| 136843 | 530227455 | No Recognized Claim | 298267 | 530423694 | Void or Withdrawn | 459691 | 530619277 | No Recognized Claim |
| 136844 | 530227458 | No Recognized Claim | 298268 | 530423695 | Void or Withdrawn | 459692 | 530619278 | No Recognized Claim |
| 136845 | 530227459 | No Recognized Claim | 298269 | 530423696 | Void or Withdrawn | 459693 | 530619280 | No Eligible Purchases |
| 136846 | 530227460 | No Recognized Claim | 298270 | 530423697 | Void or Withdrawn | 459694 | 530619282 | No Recognized Claim |
| 136847 | 530227461 | No Recognized Claim | 298271 | 530423698 | Void or Withdrawn | 459695 | 530619283 | No Recognized Claim |
| 136848 | 530227462 | No Recognized Claim | 298272 | 530423699 | Void or Withdrawn | 459696 | 530619285 | No Recognized Claim |
| 136849 | 530227463 | No Recognized Claim | 298273 | 530423700 | Void or Withdrawn | 459697 | 530619286 | No Recognized Claim |
| 136850 | 530227464 | No Recognized Claim | 298274 | 530423701 | Void or Withdrawn | 459698 | 530619287 | No Recognized Claim |
| 136851 | 530227465 | No Recognized Claim | 298275 | 530423702 | Void or Withdrawn | 459699 | 530619292 | No Recognized Claim |
| 136852 | 530227466 | No Recognized Claim | 298276 | 530423703 | Void or Withdrawn | 459700 | 530619294 | No Recognized Claim |
| 136853 | 530227467 | No Recognized Claim | 298277 | 530423704 | Void or Withdrawn | 459701 | 530619296 | No Recognized Claim |
| 136854 | 530227468 | No Recognized Claim | 298278 | 530423705 | Void or Withdrawn | 459702 | 530619297 | No Recognized Claim |
| 136855 | 530227469 | No Recognized Claim | 298279 | 530423706 | Void or Withdrawn | 459703 | 530619298 | No Recognized Claim |
| 136856 | 530227470 | No Recognized Claim | 298280 | 530423707 | Void or Withdrawn | 459704 | 530619299 | No Eligible Purchases |
| 136857 | 530227471 | No Recognized Claim | 298281 | 530423708 | Void or Withdrawn | 459705 | 530619301 | No Recognized Claim |
| 136858 | 530227472 | No Eligible Purchases | 298282 | 530423709 | Void or Withdrawn | 459706 | 530619302 | No Recognized Claim |
| 136859 | 530227473 | No Recognized Claim | 298283 | 530423710 | Void or Withdrawn | 459707 | 530619303 | No Recognized Claim |
| 136860 | 530227474 | No Recognized Claim | 298284 | 530423711 | Void or Withdrawn | 459708 | 530619304 | No Recognized Claim |
| 136861 | 530227475 | No Recognized Claim | 298285 | 530423712 | Void or Withdrawn | 459709 | 530619306 | No Recognized Claim |
| 136862 | 530227480 | No Recognized Claim | 298286 | 530423713 | Void or Withdrawn | 459710 | 530619307 | No Recognized Claim |
| 136863 | 530227481 | No Recognized Claim | 298287 | 530423714 | Void or Withdrawn | 459711 | 530619308 | No Recognized Claim |
| 136864 | 530227482 | No Recognized Claim | 298288 | 530423715 | Void or Withdrawn | 459712 | 530619312 | No Recognized Claim |
| 136865 | 530227483 | No Recognized Claim | 298289 | 530423716 | Void or Withdrawn | 459713 | 530619313 | No Recognized Claim |
| 136866 | 530227484 | No Recognized Claim | 298290 | 530423717 | Void or Withdrawn | 459714 | 530619314 | No Recognized Claim |
| 136867 | 530227485 | No Eligible Purchases | 298291 | 530423718 | Void or Withdrawn | 459715 | 530619315 | No Recognized Claim |
| 136868 | 530227490 | No Recognized Claim | 298292 | 530423719 | Void or Withdrawn | 459716 | 530619316 | No Recognized Claim |
| 136869 | 530227491 | No Recognized Claim | 298293 | 530423720 | Void or Withdrawn | 459717 | 530619321 | No Recognized Claim |
| 136870 | 530227492 | No Eligible Purchases | 298294 | 530423721 | Void or Withdrawn | 459718 | 530619322 | No Recognized Claim |
| 136871 | 530227494 | No Recognized Claim | 298295 | 530423722 | Void or Withdrawn | 459719 | 530619323 | No Recognized Claim |
| 136872 | 530227495 | No Recognized Claim | 298296 | 530423723 | Void or Withdrawn | 459720 | 530619324 | No Recognized Claim |
| 136873 | 530227496 | No Recognized Claim | 298297 | 530423724 | Void or Withdrawn | 459721 | 530619325 | No Eligible Purchases |
| 136874 | 530227498 | No Recognized Claim | 298298 | 530423725 | Void or Withdrawn | 459722 | 530619326 | No Recognized Claim |
| 136875 | 530227499 | No Recognized Claim | 298299 | 530423726 | Void or Withdrawn | 459723 | 530619327 | No Recognized Claim |
| 136876 | 530227502 | No Recognized Claim | 298300 | 530423727 | Void or Withdrawn | 459724 | 530619329 | No Recognized Claim |
| 136877 | 530227505 | No Recognized Claim | 298301 | 530423728 | Void or Withdrawn | 459725 | 530619330 | No Recognized Claim |
| 136878 | 530227507 | No Recognized Claim | 298302 | 530423729 | Void or Withdrawn | 459726 | 530619333 | No Recognized Claim |
| 136879 | 530227511 | No Eligible Purchases | 298303 | 530423730 | Void or Withdrawn | 459727 | 530619334 | No Eligible Purchases |
| 136880 | 530227512 | No Recognized Claim | 298304 | 530423731 | Void or Withdrawn | 459728 | 530619335 | No Recognized Claim |
| 136881 | 530227513 | No Recognized Claim | 298305 | 530423732 | Void or Withdrawn | 459729 | 530619336 | No Recognized Claim |
| 136882 | 530227514 | No Recognized Claim | 298306 | 530423733 | Void or Withdrawn | 459730 | 530619337 | No Recognized Claim |
| 136883 | 530227517 | No Recognized Claim | 298307 | 530423734 | Void or Withdrawn | 459731 | 530619338 | No Recognized Claim |
| 136884 | 530227518 | No Recognized Claim | 298308 | 530423735 | Void or Withdrawn | 459732 | 530619339 | No Recognized Claim |
| 136885 | 530227519 | No Recognized Claim | 298309 | 530423736 | Void or Withdrawn | 459733 | 530619340 | No Recognized Claim |
| 136886 | 530227521 | No Recognized Claim | 298310 | 530423737 | Void or Withdrawn | 459734 | 530619341 | No Recognized Claim |
| 136887 | 530227522 | No Eligible Purchases | 298311 | 530423738 | Void or Withdrawn | 459735 | 530619343 | No Recognized Claim |
| 136888 | 530227523 | No Eligible Purchases | 298312 | 530423739 | Void or Withdrawn | 459736 | 530619344 | No Recognized Claim |
| 136889 | 530227524 | No Eligible Purchases | 298313 | 530423740 | Void or Withdrawn | 459737 | 530619345 | No Recognized Claim |
| 136890 | 530227525 | No Recognized Claim | 298314 | 530423741 | Void or Withdrawn | 459738 | 530619346 | No Recognized Claim |
| 136891 | 530227526 | No Recognized Claim | 298315 | 530423742 | Void or Withdrawn | 459739 | 530619347 | No Eligible Purchases |
| 136892 | 530227527 | No Recognized Claim | 298316 | 530423743 | Void or Withdrawn | 459740 | 530619348 | No Recognized Claim |
| 136893 | 530227528 | No Eligible Purchases | 298317 | 530423744 | Void or Withdrawn | 459741 | 530619349 | No Recognized Claim |
| 136894 | 530227529 | No Eligible Purchases | 298318 | 530423745 | Void or Withdrawn | 459742 | 530619351 | No Recognized Claim |
| 136895 | 530227532 | No Recognized Claim | 298319 | 530423746 | Void or Withdrawn | 459743 | 530619352 | No Recognized Claim |
| 136896 | 530227533 | No Recognized Claim | 298320 | 530423747 | Void or Withdrawn | 459744 | 530619359 | No Recognized Claim |
| 136897 | 530227538 | No Recognized Claim | 298321 | 530423748 | Void or Withdrawn | 459745 | 530619361 | No Recognized Claim |
| 136898 | 530227539 | No Eligible Purchases | 298322 | 530423749 | Void or Withdrawn | 459746 | 530619362 | No Recognized Claim |
| 136899 | 530227540 | No Recognized Claim | 298323 | 530423750 | Void or Withdrawn | 459747 | 530619363 | No Recognized Claim |
| 136900 | 530227541 | No Recognized Claim | 298324 | 530423751 | Void or Withdrawn | 459748 | 530619365 | No Recognized Claim |
| 136901 | 530227542 | No Recognized Claim | 298325 | 530423752 | Void or Withdrawn | 459749 | 530619366 | No Recognized Claim |
| 136902 | 530227543 | No Eligible Purchases | 298326 | 530423753 | Void or Withdrawn | 459750 | 530619367 | No Recognized Claim |
| 136903 | 530227544 | No Recognized Claim | 298327 | 530423754 | Void or Withdrawn | 459751 | 530619369 | No Recognized Claim |
| 136904 | 530227545 | No Recognized Claim | 298328 | 530423755 | Void or Withdrawn | 459752 | 530619370 | No Recognized Claim |
| 136905 | 530227546 | No Recognized Claim | 298329 | 530423756 | Void or Withdrawn | 459753 | 530619371 | No Recognized Claim |
| 136906 | 530227547 | No Eligible Purchases | 298330 | 530423757 | Void or Withdrawn | 459754 | 530619372 | No Recognized Claim |
| 136907 | 530227548 | No Recognized Claim | 298331 | 530423758 | Void or Withdrawn | 459755 | 530619373 | No Recognized Claim |
| 136908 | 530227549 | No Recognized Claim | 298332 | 530423759 | Void or Withdrawn | 459756 | 530619374 | No Recognized Claim |
| 136909 | 530227550 | No Recognized Claim | 298333 | 530423760 | Void or Withdrawn | 459757 | 530619376 | No Recognized Claim |
| 136910 | 530227551 | No Eligible Purchases | 298334 | 530423761 | Void or Withdrawn | 459758 | 530619377 | No Recognized Claim |
| 136911 | 530227553 | No Recognized Claim | 298335 | 530423762 | Void or Withdrawn | 459759 | 530619379 | No Recognized Claim |
| 136912 | 530227554 | No Recognized Claim | 298336 | 530423763 | Void or Withdrawn | 459760 | 530619382 | No Recognized Claim |
| 136913 | 530227556 | No Recognized Claim | 298337 | 530423764 | Void or Withdrawn | 459761 | 530619383 | No Recognized Claim |
| 136914 | 530227557 | No Eligible Purchases | 298338 | 530423765 | Void or Withdrawn | 459762 | 530619386 | No Recognized Claim |
| 136915 | 530227559 | No Eligible Purchases | 298339 | 530423766 | Void or Withdrawn | 459763 | 530619388 | No Recognized Claim |
| 136916 | 530227561 | No Recognized Claim | 298340 | 530423767 | Void or Withdrawn | 459764 | 530619389 | No Recognized Claim |
| 136917 | 530227562 | No Recognized Claim | 298341 | 530423768 | Void or Withdrawn | 459765 | 530619390 | No Recognized Claim |
| 136918 | 530227563 | No Eligible Purchases | 298342 | 530423769 | Void or Withdrawn | 459766 | 530619391 | No Recognized Claim |
| 136919 | 530227564 | No Recognized Claim | 298343 | 530423770 | Void or Withdrawn | 459767 | 530619393 | No Recognized Claim |
| 136920 | 530227565 | No Recognized Claim | 298344 | 530423771 | Void or Withdrawn | 459768 | 530619394 | No Recognized Claim |
| 136921 | 530227566 | No Recognized Claim | 298345 | 530423772 | Void or Withdrawn | 459769 | 530619398 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 136922 | 530227567 | No Recognized Claim | 298346 | 530423773 | Void or Withdrawn | 459770 | 530619400 | No Recognized Claim |
| 136923 | 530227570 | No Eligible Purchases | 298347 | 530423774 | Void or Withdrawn | 459771 | 530619404 | No Recognized Claim |
| 136924 | 530227571 | No Eligible Purchases | 298348 | 530423775 | Void or Withdrawn | 459772 | 530619405 | No Recognized Claim |
| 136925 | 530227573 | No Recognized Claim | 298349 | 530423776 | Void or Withdrawn | 459773 | 530619406 | No Eligible Purchases |
| 136926 | 530227574 | No Eligible Purchases | 298350 | 530423777 | Void or Withdrawn | 459774 | 530619407 | No Eligible Purchases |
| 136927 | 530227576 | No Recognized Claim | 298351 | 530423778 | Void or Withdrawn | 459775 | 530619408 | No Recognized Claim |
| 136928 | 530227579 | No Recognized Claim | 298352 | 530423779 | Void or Withdrawn | 459776 | 530619411 | No Recognized Claim |
| 136929 | 530227580 | No Recognized Claim | 298353 | 530423780 | Void or Withdrawn | 459777 | 530619412 | No Recognized Claim |
| 136930 | 530227581 | No Eligible Purchases | 298354 | 530423781 | Void or Withdrawn | 459778 | 530619413 | No Recognized Claim |
| 136931 | 530227583 | No Recognized Claim | 298355 | 530423782 | Void or Withdrawn | 459779 | 530619414 | No Recognized Claim |
| 136932 | 530227584 | No Eligible Purchases | 298356 | 530423783 | Void or Withdrawn | 459780 | 530619416 | No Recognized Claim |
| 136933 | 530227586 | No Recognized Claim | 298357 | 530423784 | Void or Withdrawn | 459781 | 530619418 | No Recognized Claim |
| 136934 | 530227589 | No Recognized Claim | 298358 | 530423785 | Void or Withdrawn | 459782 | 530619420 | No Recognized Claim |
| 136935 | 530227590 | No Eligible Purchases | 298359 | 530423786 | Void or Withdrawn | 459783 | 530619421 | No Recognized Claim |
| 136936 | 530227591 | No Recognized Claim | 298360 | 530423787 | Void or Withdrawn | 459784 | 530619422 | No Recognized Claim |
| 136937 | 530227591 | No Eligible Purchases | 298361 | 530423788 | Void or Withdrawn | 459785 | 530619423 | No Recognized Claim |
| 136938 | 530227592 | No Recognized Claim | 298362 | 530423789 | Void or Withdrawn | 459786 | 530619425 | No Recognized Claim |
| 136939 | 530227593 | No Eligible Purchases | 298363 | 530423790 | Void or Withdrawn | 459787 | 530619426 | No Recognized Claim |
| 136940 | 530227594 | No Eligible Purchases | 298364 | 530423791 | Void or Withdrawn | 459788 | 530619427 | No Recognized Claim |
| 136941 | 530227595 | No Recognized Claim | 298365 | 530423792 | Void or Withdrawn | 459789 | 530619428 | No Recognized Claim |
| 136942 | 530227598 | No Recognized Claim | 298366 | 530423793 | Void or Withdrawn | 459790 | 530619429 | No Recognized Claim |
| 136943 | 530227599 | No Recognized Claim | 298367 | 530423794 | Void or Withdrawn | 459791 | 530619431 | No Recognized Claim |
| 136944 | 530227600 | No Recognized Claim | 298368 | 530423795 | Void or Withdrawn | 459792 | 530619432 | No Recognized Claim |
| 136945 | 530227601 | No Recognized Claim | 298369 | 530423796 | Void or Withdrawn | 459793 | 530619433 | No Eligible Purchases |
| 136946 | 530227602 | No Recognized Claim | 298370 | 530423797 | Void or Withdrawn | 459794 | 530619434 | No Recognized Claim |
| 136947 | 530227606 | No Recognized Claim | 298371 | 530423798 | Void or Withdrawn | 459795 | 530619435 | No Recognized Claim |
| 136948 | 530227607 | No Recognized Claim | 298372 | 530423799 | Void or Withdrawn | 459796 | 530619436 | No Recognized Claim |
| 136949 | 530227609 | No Eligible Purchases | 298373 | 530423800 | Void or Withdrawn | 459797 | 530619437 | No Recognized Claim |
| 136950 | 530227610 | No Recognized Claim | 298374 | 530423801 | Void or Withdrawn | 459798 | 530619438 | No Recognized Claim |
| 136951 | 530227612 | No Eligible Purchases | 298375 | 530423802 | Void or Withdrawn | 459799 | 530619441 | No Recognized Claim |
| 136952 | 530227614 | No Recognized Claim | 298376 | 530423803 | Void or Withdrawn | 459800 | 530619442 | No Recognized Claim |
| 136953 | 530227615 | No Recognized Claim | 298377 | 530423804 | Void or Withdrawn | 459801 | 530619443 | No Recognized Claim |
| 136954 | 530227616 | No Recognized Claim | 298378 | 530423805 | Void or Withdrawn | 459802 | 530619444 | No Recognized Claim |
| 136955 | 530227617 | No Recognized Claim | 298379 | 530423806 | Void or Withdrawn | 459803 | 530619445 | No Recognized Claim |
| 136956 | 530227618 | No Eligible Purchases | 298380 | 530423807 | Void or Withdrawn | 459804 | 530619446 | No Recognized Claim |
| 136957 | 530227619 | No Recognized Claim | 298381 | 530423808 | Void or Withdrawn | 459805 | 530619448 | No Recognized Claim |
| 136958 | 530227620 | No Eligible Purchases | 298382 | 530423809 | Void or Withdrawn | 459806 | 530619450 | No Recognized Claim |
| 136959 | 530227621 | No Recognized Claim | 298383 | 530423810 | Void or Withdrawn | 459807 | 530619452 | No Recognized Claim |
| 136960 | 530227622 | No Recognized Claim | 298384 | 530423811 | Void or Withdrawn | 459808 | 530619453 | No Recognized Claim |
| 136961 | 530227623 | No Eligible Purchases | 298385 | 530423812 | Void or Withdrawn | 459809 | 530619456 | No Recognized Claim |
| 136962 | 530227624 | No Recognized Claim | 298386 | 530423813 | Void or Withdrawn | 459810 | 530619457 | No Recognized Claim |
| 136963 | 530227625 | No Recognized Claim | 298387 | 530423814 | Void or Withdrawn | 459811 | 530619458 | No Recognized Claim |
| 136964 | 530227626 | No Recognized Claim | 298388 | 530423815 | Void or Withdrawn | 459812 | 530619459 | No Recognized Claim |
| 136965 | 530227627 | No Recognized Claim | 298389 | 530423816 | Void or Withdrawn | 459813 | 530619461 | No Recognized Claim |
| 136966 | 530227628 | No Eligible Purchases | 298390 | 530423817 | Void or Withdrawn | 459814 | 530619465 | No Recognized Claim |
| 136967 | 530227629 | No Recognized Claim | 298391 | 530423818 | Void or Withdrawn | 459815 | 530619467 | No Recognized Claim |
| 136968 | 530227631 | No Recognized Claim | 298392 | 530423819 | Void or Withdrawn | 459816 | 530619469 | No Recognized Claim |
| 136969 | 530227632 | No Recognized Claim | 298393 | 530423820 | Void or Withdrawn | 459817 | 530619470 | No Recognized Claim |
| 136970 | 530227633 | No Recognized Claim | 298394 | 530423821 | Void or Withdrawn | 459818 | 530619471 | No Recognized Claim |
| 136971 | 530227634 | No Recognized Claim | 298395 | 530423822 | Void or Withdrawn | 459819 | 530619472 | No Eligible Purchases |
| 136972 | 530227635 | No Recognized Claim | 298396 | 530423823 | Void or Withdrawn | 459820 | 530619475 | No Recognized Claim |
| 136973 | 530227637 | No Recognized Claim | 298397 | 530423824 | Void or Withdrawn | 459821 | 530619476 | No Recognized Claim |
| 136974 | 530227638 | No Recognized Claim | 298398 | 530423825 | Void or Withdrawn | 459822 | 530619478 | No Recognized Claim |
| 136975 | 530227639 | No Recognized Claim | 298399 | 530423826 | Void or Withdrawn | 459823 | 530619479 | No Recognized Claim |
| 136976 | 530227640 | No Recognized Claim | 298400 | 530423827 | Void or Withdrawn | 459824 | 530619480 | No Recognized Claim |
| 136977 | 530227641 | No Eligible Purchases | 298401 | 530423828 | Void or Withdrawn | 459825 | 530619482 | No Recognized Claim |
| 136978 | 530227642 | No Recognized Claim | 298402 | 530423829 | Void or Withdrawn | 459826 | 530619483 | No Recognized Claim |
| 136979 | 530227644 | No Recognized Claim | 298403 | 530423830 | Void or Withdrawn | 459827 | 530619484 | No Recognized Claim |
| 136980 | 530227646 | No Recognized Claim | 298404 | 530423831 | Void or Withdrawn | 459828 | 530619487 | No Recognized Claim |
| 136981 | 530227650 | No Recognized Claim | 298405 | 530423832 | Void or Withdrawn | 459829 | 530619488 | No Recognized Claim |
| 136982 | 530227651 | No Recognized Claim | 298406 | 530423833 | Void or Withdrawn | 459830 | 530619489 | No Recognized Claim |
| 136983 | 530227654 | No Recognized Claim | 298407 | 530423834 | Void or Withdrawn | 459831 | 530619490 | No Recognized Claim |
| 136984 | 530227655 | No Eligible Purchases | 298408 | 530423835 | Void or Withdrawn | 459832 | 530619491 | No Recognized Claim |
| 136985 | 530227656 | No Recognized Claim | 298409 | 530423836 | Void or Withdrawn | 459833 | 530619493 | No Recognized Claim |
| 136986 | 530227657 | No Recognized Claim | 298410 | 530423837 | Void or Withdrawn | 459834 | 530619496 | No Recognized Claim |
| 136987 | 530227658 | No Recognized Claim | 298411 | 530423838 | Void or Withdrawn | 459835 | 530619502 | No Recognized Claim |
| 136988 | 530227659 | No Recognized Claim | 298412 | 530423839 | Void or Withdrawn | 459836 | 530619504 | No Recognized Claim |
| 136989 | 530227660 | No Recognized Claim | 298413 | 530423840 | Void or Withdrawn | 459837 | 530619505 | No Recognized Claim |
| 136990 | 530227661 | No Recognized Claim | 298414 | 530423841 | Void or Withdrawn | 459838 | 530619507 | No Recognized Claim |
| 136991 | 530227662 | No Recognized Claim | 298415 | 530423842 | Void or Withdrawn | 459839 | 530619508 | No Recognized Claim |
| 136992 | 530227664 | No Recognized Claim | 298416 | 530423843 | Void or Withdrawn | 459840 | 530619509 | No Recognized Claim |
| 136993 | 530227665 | No Eligible Purchases | 298417 | 530423844 | Void or Withdrawn | 459841 | 530619510 | No Recognized Claim |
| 136994 | 530227668 | No Recognized Claim | 298418 | 530423845 | Void or Withdrawn | 459842 | 530619511 | No Recognized Claim |
| 136995 | 530227669 | No Eligible Purchases | 298419 | 530423846 | Void or Withdrawn | 459843 | 530619513 | No Recognized Claim |
| 136996 | 530227670 | No Recognized Claim | 298420 | 530423847 | Void or Withdrawn | 459844 | 530619515 | No Recognized Claim |
| 136997 | 530227672 | No Recognized Claim | 298421 | 530423848 | Void or Withdrawn | 459845 | 530619516 | No Recognized Claim |
| 136998 | 530227673 | No Eligible Purchases | 298422 | 530423849 | Void or Withdrawn | 459846 | 530619517 | No Recognized Claim |
| 136999 | 530227674 | No Recognized Claim | 298423 | 530423850 | Void or Withdrawn | 459847 | 530619518 | No Recognized Claim |
| 137000 | 530227675 | No Eligible Purchases | 298424 | 530423851 | Void or Withdrawn | 459848 | 530619519 | No Recognized Claim |
| 137001 | 530227676 | No Recognized Claim | 298425 | 530423852 | Void or Withdrawn | 459849 | 530619520 | No Recognized Claim |
| 137002 | 530227679 | No Eligible Purchases | 298426 | 530423853 | Void or Withdrawn | 459850 | 530619522 | No Recognized Claim |
| 137003 | 530227680 | No Recognized Claim | 298427 | 530423854 | Void or Withdrawn | 459851 | 530619523 | No Recognized Claim |
| 137004 | 530227682 | No Recognized Claim | 298428 | 530423855 | Void or Withdrawn | 459852 | 530619524 | No Recognized Claim |
| 137005 | 530227684 | No Recognized Claim | 298429 | 530423856 | Void or Withdrawn | 459853 | 530619525 | No Recognized Claim |
| 137006 | 530227685 | No Eligible Purchases | 298430 | 530423857 | Void or Withdrawn | 459854 | 530619526 | No Recognized Claim |
| 137007 | 530227686 | No Recognized Claim | 298431 | 530423858 | Void or Withdrawn | 459855 | 530619527 | No Recognized Claim |
| 137008 | 530227687 | No Recognized Claim | 298432 | 530423859 | Void or Withdrawn | 459856 | 530619528 | No Recognized Claim |
| 137009 | 530227688 | No Recognized Claim | 298433 | 530423860 | Void or Withdrawn | 459857 | 530619529 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 137010 | 530227690 | No Recognized Claim | 298434 | 530423861 | Void or Withdrawn | 459858 | 530619530 | No Recognized Claim |
| 137011 | 530227693 | No Recognized Claim | 298435 | 530423862 | Void or Withdrawn | 459859 | 530619531 | No Recognized Claim |
| 137012 | 530227694 | No Recognized Claim | 298436 | 530423863 | Void or Withdrawn | 459860 | 530619532 | No Recognized Claim |
| 137013 | 530227695 | No Eligible Purchases | 298437 | 530423864 | Void or Withdrawn | 459861 | 530619533 | No Recognized Claim |
| 137014 | 530227699 | No Recognized Claim | 298438 | 530423865 | Void or Withdrawn | 459862 | 530619534 | No Recognized Claim |
| 137015 | 530227700 | No Eligible Purchases | 298439 | 530423866 | Void or Withdrawn | 459863 | 530619535 | No Recognized Claim |
| 137016 | 530227702 | No Recognized Claim | 298440 | 530423867 | Void or Withdrawn | 459864 | 530619536 | No Recognized Claim |
| 137017 | 530227704 | No Recognized Claim | 298441 | 530423868 | Void or Withdrawn | 459865 | 530619537 | No Recognized Claim |
| 137018 | 530227706 | No Eligible Purchases | 298442 | 530423869 | Void or Withdrawn | 459866 | 530619538 | No Recognized Claim |
| 137019 | 530227707 | No Recognized Claim | 298443 | 530423870 | Void or Withdrawn | 459867 | 530619540 | No Recognized Claim |
| 137020 | 530227709 | No Recognized Claim | 298444 | 530423871 | Void or Withdrawn | 459868 | 530619541 | No Recognized Claim |
| 137021 | 530227711 | No Eligible Purchases | 298445 | 530423872 | Void or Withdrawn | 459869 | 530619542 | No Recognized Claim |
| 137022 | 530227712 | No Recognized Claim | 298446 | 530423873 | Void or Withdrawn | 459870 | 530619543 | No Recognized Claim |
| 137023 | 530227714 | No Recognized Claim | 298447 | 530423874 | Void or Withdrawn | 459871 | 530619544 | No Recognized Claim |
| 137024 | 530227716 | No Recognized Claim | 298448 | 530423875 | Void or Withdrawn | 459872 | 530619545 | No Recognized Claim |
| 137025 | 530227717 | No Recognized Claim | 298449 | 530423876 | Void or Withdrawn | 459873 | 530619546 | No Recognized Claim |
| 137026 | 530227718 | No Recognized Claim | 298450 | 530423877 | Void or Withdrawn | 459874 | 530619547 | No Recognized Claim |
| 137027 | 530227720 | No Eligible Purchases | 298451 | 530423878 | Void or Withdrawn | 459875 | 530619548 | No Recognized Claim |
| 137028 | 530227721 | No Recognized Claim | 298452 | 530423879 | Void or Withdrawn | 459876 | 530619549 | No Recognized Claim |
| 137029 | 530227722 | No Recognized Claim | 298453 | 530423880 | Void or Withdrawn | 459877 | 530619550 | No Recognized Claim |
| 137030 | 530227723 | No Eligible Purchases | 298454 | 530423881 | Void or Withdrawn | 459878 | 530619551 | No Recognized Claim |
| 137031 | 530227724 | No Recognized Claim | 298455 | 530423882 | Void or Withdrawn | 459879 | 530619552 | No Recognized Claim |
| 137032 | 530227725 | No Recognized Claim | 298456 | 530423883 | Void or Withdrawn | 459880 | 530619553 | No Recognized Claim |
| 137033 | 530227726 | No Recognized Claim | 298457 | 530423884 | Void or Withdrawn | 459881 | 530619557 | No Recognized Claim |
| 137034 | 530227729 | No Eligible Purchases | 298458 | 530423885 | Void or Withdrawn | 459882 | 530619561 | No Recognized Claim |
| 137035 | 530227731 | No Recognized Claim | 298459 | 530423886 | Void or Withdrawn | 459883 | 530619563 | No Recognized Claim |
| 137036 | 530227732 | No Recognized Claim | 298460 | 530423887 | Void or Withdrawn | 459884 | 530619564 | No Recognized Claim |
| 137037 | 530227733 | No Recognized Claim | 298461 | 530423888 | Void or Withdrawn | 459885 | 530619565 | No Recognized Claim |
| 137038 | 530227734 | No Recognized Claim | 298462 | 530423889 | Void or Withdrawn | 459886 | 530619566 | No Recognized Claim |
| 137039 | 530227735 | No Recognized Claim | 298463 | 530423890 | Void or Withdrawn | 459887 | 530619567 | No Recognized Claim |
| 137040 | 530227736 | No Recognized Claim | 298464 | 530423891 | Void or Withdrawn | 459888 | 530619568 | No Recognized Claim |
| 137041 | 530227737 | No Recognized Claim | 298465 | 530423892 | Void or Withdrawn | 459889 | 530619570 | No Recognized Claim |
| 137042 | 530227739 | No Recognized Claim | 298466 | 530423893 | Void or Withdrawn | 459890 | 530619571 | No Recognized Claim |
| 137043 | 530227741 | No Recognized Claim | 298467 | 530423894 | Void or Withdrawn | 459891 | 530619572 | No Recognized Claim |
| 137044 | 530227743 | No Recognized Claim | 298468 | 530423895 | Void or Withdrawn | 459892 | 530619573 | No Recognized Claim |
| 137045 | 530227745 | No Recognized Claim | 298469 | 530423896 | Void or Withdrawn | 459893 | 530619574 | No Recognized Claim |
| 137046 | 530227747 | No Recognized Claim | 298470 | 530423897 | Void or Withdrawn | 459894 | 530619575 | No Recognized Claim |
| 137047 | 530227748 | No Recognized Claim | 298471 | 530423898 | Void or Withdrawn | 459895 | 530619576 | No Recognized Claim |
| 137048 | 530227749 | No Recognized Claim | 298472 | 530423899 | Void or Withdrawn | 459896 | 530619577 | No Recognized Claim |
| 137049 | 530227750 | No Recognized Claim | 298473 | 530423900 | Void or Withdrawn | 459897 | 530619579 | No Recognized Claim |
| 137050 | 530227751 | No Recognized Claim | 298474 | 530423901 | Void or Withdrawn | 459898 | 530619580 | No Recognized Claim |
| 137051 | 530227752 | No Recognized Claim | 298475 | 530423902 | Void or Withdrawn | 459899 | 530619581 | No Recognized Claim |
| 137052 | 530227755 | No Recognized Claim | 298476 | 530423903 | Void or Withdrawn | 459900 | 530619583 | No Recognized Claim |
| 137053 | 530227756 | No Recognized Claim | 298477 | 530423904 | Void or Withdrawn | 459901 | 530619584 | No Recognized Claim |
| 137054 | 530227758 | No Recognized Claim | 298478 | 530423905 | Void or Withdrawn | 459902 | 530619586 | No Recognized Claim |
| 137055 | 530227759 | No Eligible Purchases | 298479 | 530423906 | Void or Withdrawn | 459903 | 530619587 | No Recognized Claim |
| 137056 | 530227761 | No Recognized Claim | 298480 | 530423907 | Void or Withdrawn | 459904 | 530619589 | No Eligible Purchases |
| 137057 | 530227762 | No Eligible Purchases | 298481 | 530423908 | Void or Withdrawn | 459905 | 530619590 | No Recognized Claim |
| 137058 | 530227764 | No Recognized Claim | 298482 | 530423909 | Void or Withdrawn | 459906 | 530619592 | No Recognized Claim |
| 137059 | 530227766 | No Eligible Purchases | 298483 | 530423910 | Void or Withdrawn | 459907 | 530619593 | No Recognized Claim |
| 137060 | 530227767 | No Recognized Claim | 298484 | 530423911 | Void or Withdrawn | 459908 | 530619595 | No Recognized Claim |
| 137061 | 530227769 | No Recognized Claim | 298485 | 530423912 | Void or Withdrawn | 459909 | 530619596 | No Recognized Claim |
| 137062 | 530227770 | No Recognized Claim | 298486 | 530423913 | Void or Withdrawn | 459910 | 530619597 | No Recognized Claim |
| 137063 | 530227773 | No Recognized Claim | 298487 | 530423914 | Void or Withdrawn | 459911 | 530619598 | No Eligible Purchases |
| 137064 | 530227774 | No Eligible Purchases | 298488 | 530423915 | Void or Withdrawn | 459912 | 530619600 | No Eligible Purchases |
| 137065 | 530227776 | No Recognized Claim | 298489 | 530423916 | Void or Withdrawn | 459913 | 530619601 | No Recognized Claim |
| 137066 | 530227779 | No Recognized Claim | 298490 | 530423917 | Void or Withdrawn | 459914 | 530619602 | No Recognized Claim |
| 137067 | 530227780 | No Recognized Claim | 298491 | 530423918 | Void or Withdrawn | 459915 | 530619604 | No Recognized Claim |
| 137068 | 530227782 | No Recognized Claim | 298492 | 530423919 | Void or Withdrawn | 459916 | 530619607 | No Recognized Claim |
| 137069 | 530227783 | No Eligible Purchases | 298493 | 530423920 | Void or Withdrawn | 459917 | 530619608 | No Recognized Claim |
| 137070 | 530227784 | No Recognized Claim | 298494 | 530423921 | Void or Withdrawn | 459918 | 530619609 | No Eligible Purchases |
| 137071 | 530227786 | No Recognized Claim | 298495 | 530423922 | Void or Withdrawn | 459919 | 530619610 | No Recognized Claim |
| 137072 | 530227787 | No Eligible Purchases | 298496 | 530423923 | Void or Withdrawn | 459920 | 530619611 | No Recognized Claim |
| 137073 | 530227788 | No Recognized Claim | 298497 | 530423924 | Void or Withdrawn | 459921 | 530619613 | No Recognized Claim |
| 137074 | 530227789 | No Recognized Claim | 298498 | 530423925 | Void or Withdrawn | 459922 | 530619615 | No Recognized Claim |
| 137075 | 530227791 | No Recognized Claim | 298499 | 530423926 | Void or Withdrawn | 459923 | 530619616 | No Recognized Claim |
| 137076 | 530227793 | No Recognized Claim | 298500 | 530423927 | Void or Withdrawn | 459924 | 530619618 | No Recognized Claim |
| 137077 | 530227794 | No Recognized Claim | 298501 | 530423928 | Void or Withdrawn | 459925 | 530619619 | No Recognized Claim |
| 137078 | 530227796 | No Recognized Claim | 298502 | 530423929 | Void or Withdrawn | 459926 | 530619620 | No Recognized Claim |
| 137079 | 530227797 | No Eligible Purchases | 298503 | 530423930 | Void or Withdrawn | 459927 | 530619622 | No Recognized Claim |
| 137080 | 530227798 | No Recognized Claim | 298504 | 530423931 | Void or Withdrawn | 459928 | 530619623 | No Recognized Claim |
| 137081 | 530227799 | No Recognized Claim | 298505 | 530423932 | Void or Withdrawn | 459929 | 530619625 | No Recognized Claim |
| 137082 | 530227800 | No Eligible Purchases | 298506 | 530423933 | Void or Withdrawn | 459930 | 530619627 | No Recognized Claim |
| 137083 | 530227803 | No Eligible Purchases | 298507 | 530423934 | Void or Withdrawn | 459931 | 530619629 | No Recognized Claim |
| 137084 | 530227805 | No Eligible Purchases | 298508 | 530423935 | Void or Withdrawn | 459932 | 530619630 | No Recognized Claim |
| 137085 | 530227806 | No Eligible Purchases | 298509 | 530423936 | Void or Withdrawn | 459933 | 530619631 | No Recognized Claim |
| 137086 | 530227807 | No Eligible Purchases | 298510 | 530423937 | Void or Withdrawn | 459934 | 530619632 | No Recognized Claim |
| 137087 | 530227808 | No Recognized Claim | 298511 | 530423938 | Void or Withdrawn | 459935 | 530619633 | No Recognized Claim |
| 137088 | 530227809 | No Recognized Claim | 298512 | 530423939 | Void or Withdrawn | 459936 | 530619634 | No Recognized Claim |
| 137089 | 530227810 | No Recognized Claim | 298513 | 530423940 | Void or Withdrawn | 459937 | 530619635 | No Recognized Claim |
| 137090 | 530227811 | No Recognized Claim | 298514 | 530423941 | Void or Withdrawn | 459938 | 530619636 | No Recognized Claim |
| 137091 | 530227812 | No Recognized Claim | 298515 | 530423942 | Void or Withdrawn | 459939 | 530619638 | No Recognized Claim |
| 137092 | 530227813 | No Recognized Claim | 298516 | 530423943 | Void or Withdrawn | 459940 | 530619641 | No Recognized Claim |
| 137093 | 530227814 | No Eligible Purchases | 298517 | 530423944 | Void or Withdrawn | 459941 | 530619642 | No Recognized Claim |
| 137094 | 530227817 | No Recognized Claim | 298518 | 530423945 | Void or Withdrawn | 459942 | 530619644 | No Recognized Claim |
| 137095 | 530227818 | No Recognized Claim | 298519 | 530423946 | Void or Withdrawn | 459943 | 530619646 | No Recognized Claim |
| 137096 | 530227819 | No Recognized Claim | 298520 | 530423947 | Void or Withdrawn | 459944 | 530619647 | No Recognized Claim |
| 137097 | 530227820 | No Eligible Purchases | 298521 | 530423948 | Void or Withdrawn | 459945 | 530619649 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 137098 | 530227823 | No Recognized Claim | 298522 | 530423949 | Void or Withdrawn | 459946 | 530619650 | No Recognized Claim |
| 137099 | 530227824 | No Eligible Purchases | 298523 | 530423950 | Void or Withdrawn | 459947 | 530619652 | No Recognized Claim |
| 137100 | 530227825 | No Recognized Claim | 298524 | 530423951 | Void or Withdrawn | 459948 | 530619654 | No Recognized Claim |
| 137101 | 530227826 | No Recognized Claim | 298525 | 530423952 | Void or Withdrawn | 459949 | 530619655 | No Recognized Claim |
| 137102 | 530227827 | No Eligible Purchases | 298526 | 530423953 | Void or Withdrawn | 459950 | 530619656 | No Recognized Claim |
| 137103 | 530227830 | No Recognized Claim | 298527 | 530423954 | Void or Withdrawn | 459951 | 530619659 | No Recognized Claim |
| 137104 | 530227831 | No Recognized Claim | 298528 | 530423955 | Void or Withdrawn | 459952 | 530619660 | No Recognized Claim |
| 137105 | 530227832 | No Recognized Claim | 298529 | 530423956 | Void or Withdrawn | 459953 | 530619661 | No Recognized Claim |
| 137106 | 530227833 | No Recognized Claim | 298530 | 530423957 | Void or Withdrawn | 459954 | 530619663 | No Recognized Claim |
| 137107 | 530227834 | No Eligible Purchases | 298531 | 530423958 | Void or Withdrawn | 459955 | 530619664 | No Recognized Claim |
| 137108 | 530227836 | No Recognized Claim | 298532 | 530423959 | Void or Withdrawn | 459956 | 530619665 | No Recognized Claim |
| 137109 | 530227836 | No Recognized Claim | 298533 | 530423960 | Void or Withdrawn | 459957 | 530619667 | No Recognized Claim |
| 137110 | 530227838 | No Eligible Purchases | 298534 | 530423961 | Void or Withdrawn | 459958 | 530619668 | No Recognized Claim |
| 137111 | 530227839 | No Recognized Claim | 298535 | 530423962 | Void or Withdrawn | 459959 | 530619670 | No Recognized Claim |
| 137112 | 530227841 | No Recognized Claim | 298536 | 530423963 | Void or Withdrawn | 459960 | 530619671 | No Recognized Claim |
| 137113 | 530227842 | No Eligible Purchases | 298537 | 530423964 | Void or Withdrawn | 459961 | 530619673 | No Recognized Claim |
| 137114 | 530227843 | No Recognized Claim | 298538 | 530423965 | Void or Withdrawn | 459962 | 530619674 | No Recognized Claim |
| 137115 | 530227844 | No Eligible Purchases | 298539 | 530423966 | Void or Withdrawn | 459963 | 530619675 | No Recognized Claim |
| 137116 | 530227845 | No Eligible Purchases | 298540 | 530423967 | Void or Withdrawn | 459964 | 530619676 | No Eligible Purchases |
| 137117 | 530227846 | No Eligible Purchases | 298541 | 530423968 | Void or Withdrawn | 459965 | 530619677 | No Recognized Claim |
| 137118 | 530227847 | No Recognized Claim | 298542 | 530423969 | Void or Withdrawn | 459966 | 530619679 | No Recognized Claim |
| 137119 | 530227848 | No Recognized Claim | 298543 | 530423970 | Void or Withdrawn | 459967 | 530619681 | No Recognized Claim |
| 137120 | 530227849 | No Recognized Claim | 298544 | 530423971 | Void or Withdrawn | 459968 | 530619682 | No Recognized Claim |
| 137121 | 530227850 | No Recognized Claim | 298545 | 530423972 | Void or Withdrawn | 459969 | 530619683 | No Recognized Claim |
| 137122 | 530227851 | No Eligible Purchases | 298546 | 530423973 | Void or Withdrawn | 459970 | 530619684 | No Recognized Claim |
| 137123 | 530227852 | No Recognized Claim | 298547 | 530423974 | Void or Withdrawn | 459971 | 530619685 | No Recognized Claim |
| 137124 | 530227853 | No Recognized Claim | 298548 | 530423975 | Void or Withdrawn | 459972 | 530619686 | No Eligible Purchases |
| 137125 | 530227855 | No Recognized Claim | 298549 | 530423976 | Void or Withdrawn | 459973 | 530619688 | No Recognized Claim |
| 137126 | 530227856 | No Recognized Claim | 298550 | 530423977 | Void or Withdrawn | 459974 | 530619689 | No Recognized Claim |
| 137127 | 530227857 | No Recognized Claim | 298551 | 530423978 | Void or Withdrawn | 459975 | 530619691 | No Recognized Claim |
| 137128 | 530227858 | No Recognized Claim | 298552 | 530423979 | Void or Withdrawn | 459976 | 530619692 | No Recognized Claim |
| 137129 | 530227859 | No Recognized Claim | 298553 | 530423980 | Void or Withdrawn | 459977 | 530619695 | No Recognized Claim |
| 137130 | 530227860 | No Eligible Purchases | 298554 | 530423981 | Void or Withdrawn | 459978 | 530619696 | No Recognized Claim |
| 137131 | 530227861 | No Recognized Claim | 298555 | 530423982 | Void or Withdrawn | 459979 | 530619697 | No Eligible Purchases |
| 137132 | 530227864 | No Recognized Claim | 298556 | 530423983 | Void or Withdrawn | 459980 | 530619699 | No Recognized Claim |
| 137133 | 530227866 | No Recognized Claim | 298557 | 530423984 | Void or Withdrawn | 459981 | 530619701 | No Recognized Claim |
| 137134 | 530227867 | No Recognized Claim | 298558 | 530423985 | Void or Withdrawn | 459982 | 530619702 | No Recognized Claim |
| 137135 | 530227868 | No Eligible Purchases | 298559 | 530423986 | Void or Withdrawn | 459983 | 530619703 | No Recognized Claim |
| 137136 | 530227870 | No Eligible Purchases | 298560 | 530423987 | Void or Withdrawn | 459984 | 530619704 | No Recognized Claim |
| 137137 | 530227873 | No Recognized Claim | 298561 | 530423988 | Void or Withdrawn | 459985 | 530619705 | No Recognized Claim |
| 137138 | 530227874 | No Eligible Purchases | 298562 | 530423989 | Void or Withdrawn | 459986 | 530619706 | No Recognized Claim |
| 137139 | 530227875 | No Recognized Claim | 298563 | 530423990 | Void or Withdrawn | 459987 | 530619707 | No Recognized Claim |
| 137140 | 530227877 | No Recognized Claim | 298564 | 530423991 | Void or Withdrawn | 459988 | 530619708 | No Recognized Claim |
| 137141 | 530227878 | No Eligible Purchases | 298565 | 530423992 | Void or Withdrawn | 459989 | 530619709 | No Recognized Claim |
| 137142 | 530227882 | No Recognized Claim | 298566 | 530423993 | Void or Withdrawn | 459990 | 530619711 | No Recognized Claim |
| 137143 | 530227884 | No Recognized Claim | 298567 | 530423994 | Void or Withdrawn | 459991 | 530619713 | No Recognized Claim |
| 137144 | 530227885 | No Eligible Purchases | 298568 | 530423995 | Void or Withdrawn | 459992 | 530619714 | No Recognized Claim |
| 137145 | 530227886 | No Recognized Claim | 298569 | 530423996 | Void or Withdrawn | 459993 | 530619715 | No Recognized Claim |
| 137146 | 530227887 | No Eligible Purchases | 298570 | 530423997 | Void or Withdrawn | 459994 | 530619716 | No Recognized Claim |
| 137147 | 530227888 | No Recognized Claim | 298571 | 530423998 | Void or Withdrawn | 459995 | 530619717 | No Recognized Claim |
| 137148 | 530227889 | No Recognized Claim | 298572 | 530423999 | Void or Withdrawn | 459996 | 530619720 | No Recognized Claim |
| 137149 | 530227890 | No Recognized Claim | 298573 | 530424000 | Void or Withdrawn | 459997 | 530619722 | No Recognized Claim |
| 137150 | 530227891 | No Recognized Claim | 298574 | 530424001 | Void or Withdrawn | 459998 | 530619723 | No Recognized Claim |
| 137151 | 530227892 | No Recognized Claim | 298575 | 530424002 | Void or Withdrawn | 459999 | 530619724 | No Recognized Claim |
| 137152 | 530227893 | No Recognized Claim | 298576 | 530424003 | Void or Withdrawn | 460000 | 530619725 | No Recognized Claim |
| 137153 | 530227894 | No Recognized Claim | 298577 | 530424004 | Void or Withdrawn | 460001 | 530619726 | No Recognized Claim |
| 137154 | 530227895 | No Recognized Claim | 298578 | 530424005 | Void or Withdrawn | 460002 | 530619729 | No Recognized Claim |
| 137155 | 530227896 | No Recognized Claim | 298579 | 530424006 | Void or Withdrawn | 460003 | 530619730 | No Recognized Claim |
| 137156 | 530227898 | No Recognized Claim | 298580 | 530424007 | Void or Withdrawn | 460004 | 530619731 | No Recognized Claim |
| 137157 | 530227899 | No Recognized Claim | 298581 | 530424008 | Void or Withdrawn | 460005 | 530619732 | No Recognized Claim |
| 137158 | 530227901 | No Recognized Claim | 298582 | 530424009 | Void or Withdrawn | 460006 | 530619733 | No Recognized Claim |
| 137159 | 530227902 | No Recognized Claim | 298583 | 530424010 | Void or Withdrawn | 460007 | 530619735 | No Recognized Claim |
| 137160 | 530227903 | No Recognized Claim | 298584 | 530424011 | Void or Withdrawn | 460008 | 530619737 | No Recognized Claim |
| 137161 | 530227905 | No Recognized Claim | 298585 | 530424012 | Void or Withdrawn | 460009 | 530619738 | No Recognized Claim |
| 137162 | 530227907 | No Recognized Claim | 298586 | 530424013 | Void or Withdrawn | 460010 | 530619739 | No Recognized Claim |
| 137163 | 530227908 | No Eligible Purchases | 298587 | 530424014 | Void or Withdrawn | 460011 | 530619740 | No Recognized Claim |
| 137164 | 530227909 | No Eligible Purchases | 298588 | 530424015 | Void or Withdrawn | 460012 | 530619744 | No Recognized Claim |
| 137165 | 530227911 | No Eligible Purchases | 298589 | 530424016 | Void or Withdrawn | 460013 | 530619746 | No Recognized Claim |
| 137166 | 530227912 | No Recognized Claim | 298590 | 530424017 | Void or Withdrawn | 460014 | 530619747 | No Recognized Claim |
| 137167 | 530227913 | No Eligible Purchases | 298591 | 530424018 | Void or Withdrawn | 460015 | 530619748 | No Recognized Claim |
| 137168 | 530227915 | No Recognized Claim | 298592 | 530424019 | Void or Withdrawn | 460016 | 530619749 | No Recognized Claim |
| 137169 | 530227916 | No Recognized Claim | 298593 | 530424020 | Void or Withdrawn | 460017 | 530619750 | No Recognized Claim |
| 137170 | 530227917 | No Recognized Claim | 298594 | 530424021 | Void or Withdrawn | 460018 | 530619751 | No Recognized Claim |
| 137171 | 530227918 | No Eligible Purchases | 298595 | 530424022 | Void or Withdrawn | 460019 | 530619752 | No Recognized Claim |
| 137172 | 530227919 | No Eligible Purchases | 298596 | 530424023 | Void or Withdrawn | 460020 | 530619753 | No Recognized Claim |
| 137173 | 530227920 | No Recognized Claim | 298597 | 530424024 | Void or Withdrawn | 460021 | 530619754 | No Recognized Claim |
| 137174 | 530227922 | No Eligible Purchases | 298598 | 530424025 | Void or Withdrawn | 460022 | 530619755 | No Recognized Claim |
| 137175 | 530227924 | No Eligible Purchases | 298599 | 530424026 | Void or Withdrawn | 460023 | 530619756 | No Recognized Claim |
| 137176 | 530227925 | No Eligible Purchases | 298600 | 530424027 | Void or Withdrawn | 460024 | 530619757 | No Recognized Claim |
| 137177 | 530227926 | No Eligible Purchases | 298601 | 530424028 | Void or Withdrawn | 460025 | 530619760 | No Recognized Claim |
| 137178 | 530227927 | No Recognized Claim | 298602 | 530424029 | Void or Withdrawn | 460026 | 530619762 | No Recognized Claim |
| 137179 | 530227929 | No Recognized Claim | 298603 | 530424030 | Void or Withdrawn | 460027 | 530619763 | No Recognized Claim |
| 137180 | 530227930 | No Recognized Claim | 298604 | 530424031 | Void or Withdrawn | 460028 | 530619764 | No Recognized Claim |
| 137181 | 530227931 | No Eligible Purchases | 298605 | 530424032 | Void or Withdrawn | 460029 | 530619766 | No Recognized Claim |
| 137182 | 530227932 | No Recognized Claim | 298606 | 530424033 | Void or Withdrawn | 460030 | 530619767 | No Recognized Claim |
| 137183 | 530227933 | No Recognized Claim | 298607 | 530424034 | Void or Withdrawn | 460031 | 530619768 | No Recognized Claim |
| 137184 | 530227934 | No Recognized Claim | 298608 | 530424035 | Void or Withdrawn | 460032 | 530619769 | No Recognized Claim |
| 137185 | 530227936 | No Recognized Claim | 298609 | 530424036 | Void or Withdrawn | 460033 | 530619770 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 137186 | 530227937 | No Recognized Claim | 298610 | 530424037 | Void or Withdrawn | 460034 | 530619771 | No Recognized Claim |
| 137187 | 530227938 | No Recognized Claim | 298611 | 530424038 | Void or Withdrawn | 460035 | 530619772 | No Eligible Purchases |
| 137188 | 530227939 | No Recognized Claim | 298612 | 530424039 | Void or Withdrawn | 460036 | 530619773 | No Recognized Claim |
| 137189 | 530227940 | No Recognized Claim | 298613 | 530424040 | Void or Withdrawn | 460037 | 530619775 | No Recognized Claim |
| 137190 | 530227943 | No Recognized Claim | 298614 | 530424041 | Void or Withdrawn | 460038 | 530619776 | No Recognized Claim |
| 137191 | 530227944 | No Recognized Claim | 298615 | 530424042 | Void or Withdrawn | 460039 | 530619777 | No Recognized Claim |
| 137192 | 530227950 | No Eligible Purchases | 298616 | 530424043 | Void or Withdrawn | 460040 | 530619779 | No Recognized Claim |
| 137193 | 530227951 | No Recognized Claim | 298617 | 530424044 | Void or Withdrawn | 460041 | 530619781 | No Recognized Claim |
| 137194 | 530227951 | No Recognized Claim | 298618 | 530424045 | Void or Withdrawn | 460042 | 530619782 | No Recognized Claim |
| 137195 | 530227952 | No Recognized Claim | 298619 | 530424046 | Void or Withdrawn | 460043 | 530619783 | No Recognized Claim |
| 137196 | 530227954 | No Recognized Claim | 298620 | 530424047 | Void or Withdrawn | 460044 | 530619784 | No Recognized Claim |
| 137197 | 530227955 | No Eligible Purchases | 298621 | 530424048 | Void or Withdrawn | 460045 | 530619785 | No Recognized Claim |
| 137198 | 530227956 | No Recognized Claim | 298622 | 530424049 | Void or Withdrawn | 460046 | 530619786 | No Recognized Claim |
| 137199 | 530227957 | No Recognized Claim | 298623 | 530424050 | Void or Withdrawn | 460047 | 530619790 | No Eligible Purchases |
| 137200 | 530227958 | No Recognized Claim | 298624 | 530424051 | Void or Withdrawn | 460048 | 530619790 | No Recognized Claim |
| 137201 | 530227959 | No Eligible Purchases | 298625 | 530424052 | Void or Withdrawn | 460049 | 530619791 | No Recognized Claim |
| 137202 | 530227960 | No Recognized Claim | 298626 | 530424053 | Void or Withdrawn | 460050 | 530619793 | No Recognized Claim |
| 137203 | 530227961 | No Eligible Purchases | 298627 | 530424054 | Void or Withdrawn | 460051 | 530619794 | No Recognized Claim |
| 137204 | 530227962 | No Recognized Claim | 298628 | 530424055 | Void or Withdrawn | 460052 | 530619796 | No Recognized Claim |
| 137205 | 530227963 | No Recognized Claim | 298629 | 530424056 | Void or Withdrawn | 460053 | 530619797 | No Recognized Claim |
| 137206 | 530227964 | No Recognized Claim | 298630 | 530424057 | Void or Withdrawn | 460054 | 530619798 | No Recognized Claim |
| 137207 | 530227966 | No Recognized Claim | 298631 | 530424058 | Void or Withdrawn | 460055 | 530619799 | No Recognized Claim |
| 137208 | 530227968 | No Recognized Claim | 298632 | 530424059 | Void or Withdrawn | 460056 | 530619800 | No Recognized Claim |
| 137209 | 530227969 | No Eligible Purchases | 298633 | 530424060 | Void or Withdrawn | 460057 | 530619801 | No Recognized Claim |
| 137210 | 530227970 | No Recognized Claim | 298634 | 530424061 | Void or Withdrawn | 460058 | 530619802 | No Recognized Claim |
| 137211 | 530227971 | No Recognized Claim | 298635 | 530424062 | Void or Withdrawn | 460059 | 530619804 | No Recognized Claim |
| 137212 | 530227972 | No Recognized Claim | 298636 | 530424063 | Void or Withdrawn | 460060 | 530619805 | No Recognized Claim |
| 137213 | 530227973 | No Eligible Purchases | 298637 | 530424064 | Void or Withdrawn | 460061 | 530619806 | No Recognized Claim |
| 137214 | 530227974 | No Recognized Claim | 298638 | 530424065 | Void or Withdrawn | 460062 | 530619808 | No Recognized Claim |
| 137215 | 530227975 | No Eligible Purchases | 298639 | 530424066 | Void or Withdrawn | 460063 | 530619809 | No Recognized Claim |
| 137216 | 530227976 | No Recognized Claim | 298640 | 530424067 | Void or Withdrawn | 460064 | 530619811 | No Recognized Claim |
| 137217 | 530227977 | No Recognized Claim | 298641 | 530424068 | Void or Withdrawn | 460065 | 530619812 | No Recognized Claim |
| 137218 | 530227978 | No Recognized Claim | 298642 | 530424069 | Void or Withdrawn | 460066 | 530619813 | No Recognized Claim |
| 137219 | 530227980 | No Recognized Claim | 298643 | 530424070 | Void or Withdrawn | 460067 | 530619814 | No Recognized Claim |
| 137220 | 530227982 | No Recognized Claim | 298644 | 530424071 | Void or Withdrawn | 460068 | 530619816 | No Recognized Claim |
| 137221 | 530227984 | No Recognized Claim | 298645 | 530424072 | Void or Withdrawn | 460069 | 530619817 | No Recognized Claim |
| 137222 | 530227987 | No Eligible Purchases | 298646 | 530424073 | Void or Withdrawn | 460070 | 530619818 | No Recognized Claim |
| 137223 | 530227988 | No Recognized Claim | 298647 | 530424074 | Void or Withdrawn | 460071 | 530619820 | No Recognized Claim |
| 137224 | 530227991 | No Recognized Claim | 298648 | 530424075 | Void or Withdrawn | 460072 | 530619821 | No Recognized Claim |
| 137225 | 530227992 | No Recognized Claim | 298649 | 530424076 | Void or Withdrawn | 460073 | 530619822 | No Recognized Claim |
| 137226 | 530227993 | No Recognized Claim | 298650 | 530424077 | Void or Withdrawn | 460074 | 530619823 | No Eligible Purchases |
| 137227 | 530227994 | No Eligible Purchases | 298651 | 530424078 | Void or Withdrawn | 460075 | 530619824 | No Recognized Claim |
| 137228 | 530227995 | No Recognized Claim | 298652 | 530424079 | Void or Withdrawn | 460076 | 530619825 | No Recognized Claim |
| 137229 | 530227998 | No Eligible Purchases | 298653 | 530424080 | Void or Withdrawn | 460077 | 530619826 | No Recognized Claim |
| 137230 | 530227999 | No Recognized Claim | 298654 | 530424081 | Void or Withdrawn | 460078 | 530619828 | No Recognized Claim |
| 137231 | 530228000 | No Eligible Purchases | 298655 | 530424082 | Void or Withdrawn | 460079 | 530619829 | No Eligible Purchases |
| 137232 | 530228001 | No Recognized Claim | 298656 | 530424083 | Void or Withdrawn | 460080 | 530619830 | No Recognized Claim |
| 137233 | 530228002 | No Recognized Claim | 298657 | 530424084 | Void or Withdrawn | 460081 | 530619832 | No Recognized Claim |
| 137234 | 530228003 | No Eligible Purchases | 298658 | 530424085 | Void or Withdrawn | 460082 | 530619836 | No Recognized Claim |
| 137235 | 530228004 | No Recognized Claim | 298659 | 530424086 | Void or Withdrawn | 460083 | 530619837 | No Eligible Purchases |
| 137236 | 530228005 | No Eligible Purchases | 298660 | 530424087 | Void or Withdrawn | 460084 | 530619839 | No Recognized Claim |
| 137237 | 530228009 | No Recognized Claim | 298661 | 530424088 | Void or Withdrawn | 460085 | 530619840 | No Recognized Claim |
| 137238 | 530228012 | No Recognized Claim | 298662 | 530424089 | Void or Withdrawn | 460086 | 530619841 | No Recognized Claim |
| 137239 | 530228013 | No Eligible Purchases | 298663 | 530424090 | Void or Withdrawn | 460087 | 530619842 | No Recognized Claim |
| 137240 | 530228014 | No Recognized Claim | 298664 | 530424091 | Void or Withdrawn | 460088 | 530619843 | No Recognized Claim |
| 137241 | 530228016 | No Eligible Purchases | 298665 | 530424092 | Void or Withdrawn | 460089 | 530619846 | No Eligible Purchases |
| 137242 | 530228017 | No Recognized Claim | 298666 | 530424093 | Void or Withdrawn | 460090 | 530619847 | No Recognized Claim |
| 137243 | 530228020 | No Eligible Purchases | 298667 | 530424094 | Void or Withdrawn | 460091 | 530619848 | No Recognized Claim |
| 137244 | 530228021 | No Recognized Claim | 298668 | 530424095 | Void or Withdrawn | 460092 | 530619850 | No Eligible Purchases |
| 137245 | 530228023 | No Eligible Purchases | 298669 | 530424096 | Void or Withdrawn | 460093 | 530619852 | No Recognized Claim |
| 137246 | 530228025 | No Recognized Claim | 298670 | 530424097 | Void or Withdrawn | 460094 | 530619853 | No Recognized Claim |
| 137247 | 530228026 | No Recognized Claim | 298671 | 530424098 | Void or Withdrawn | 460095 | 530619854 | No Recognized Claim |
| 137248 | 530228028 | No Recognized Claim | 298672 | 530424099 | Void or Withdrawn | 460096 | 530619855 | No Recognized Claim |
| 137249 | 530228029 | No Eligible Purchases | 298673 | 530424100 | Void or Withdrawn | 460097 | 530619856 | No Recognized Claim |
| 137250 | 530228030 | No Recognized Claim | 298674 | 530424101 | Void or Withdrawn | 460098 | 530619857 | No Recognized Claim |
| 137251 | 530228032 | No Recognized Claim | 298675 | 530424102 | Void or Withdrawn | 460099 | 530619859 | No Recognized Claim |
| 137252 | 530228034 | No Recognized Claim | 298676 | 530424103 | Void or Withdrawn | 460100 | 530619860 | No Recognized Claim |
| 137253 | 530228035 | No Eligible Purchases | 298677 | 530424104 | Void or Withdrawn | 460101 | 530619863 | No Recognized Claim |
| 137254 | 530228038 | No Recognized Claim | 298678 | 530424105 | Void or Withdrawn | 460102 | 530619864 | No Recognized Claim |
| 137255 | 530228041 | No Eligible Purchases | 298679 | 530424106 | Void or Withdrawn | 460103 | 530619866 | No Recognized Claim |
| 137256 | 530228043 | No Recognized Claim | 298680 | 530424107 | Void or Withdrawn | 460104 | 530619868 | No Recognized Claim |
| 137257 | 530228044 | No Recognized Claim | 298681 | 530424108 | Void or Withdrawn | 460105 | 530619869 | No Recognized Claim |
| 137258 | 530228045 | No Recognized Claim | 298682 | 530424109 | Void or Withdrawn | 460106 | 530619870 | No Eligible Purchases |
| 137259 | 530228046 | No Recognized Claim | 298683 | 530424110 | Void or Withdrawn | 460107 | 530619871 | No Recognized Claim |
| 137260 | 530228047 | No Eligible Purchases | 298684 | 530424111 | Void or Withdrawn | 460108 | 530619872 | No Recognized Claim |
| 137261 | 530228048 | No Recognized Claim | 298685 | 530424112 | Void or Withdrawn | 460109 | 530619873 | No Eligible Purchases |
| 137262 | 530228049 | No Eligible Purchases | 298686 | 530424113 | Void or Withdrawn | 460110 | 530619876 | No Recognized Claim |
| 137263 | 530228051 | No Recognized Claim | 298687 | 530424114 | Void or Withdrawn | 460111 | 530619877 | No Recognized Claim |
| 137264 | 530228052 | No Recognized Claim | 298688 | 530424115 | Void or Withdrawn | 460112 | 530619878 | No Recognized Claim |
| 137265 | 530228053 | No Eligible Purchases | 298689 | 530424116 | Void or Withdrawn | 460113 | 530619879 | No Recognized Claim |
| 137266 | 530228054 | No Recognized Claim | 298690 | 530424117 | Void or Withdrawn | 460114 | 530619880 | No Recognized Claim |
| 137267 | 530228055 | No Recognized Claim | 298691 | 530424118 | Void or Withdrawn | 460115 | 530619881 | No Recognized Claim |
| 137268 | 530228057 | No Recognized Claim | 298692 | 530424119 | Void or Withdrawn | 460116 | 530619882 | No Recognized Claim |
| 137269 | 530228059 | No Recognized Claim | 298693 | 530424120 | Void or Withdrawn | 460117 | 530619883 | No Recognized Claim |
| 137270 | 530228060 | No Recognized Claim | 298694 | 530424121 | Void or Withdrawn | 460118 | 530619885 | No Recognized Claim |
| 137271 | 530228061 | No Recognized Claim | 298695 | 530424122 | Void or Withdrawn | 460119 | 530619887 | No Recognized Claim |
| 137272 | 530228063 | No Recognized Claim | 298696 | 530424123 | Void or Withdrawn | 460120 | 530619889 | No Recognized Claim |
| 137273 | 530228064 | No Recognized Claim | 298697 | 530424124 | Void or Withdrawn | 460121 | 530619890 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 137274 | 530228065 | No Eligible Purchases | 298698 | 530424125 | Void or Withdrawn | 460122 | 530619891 | No Recognized Claim |
| 137275 | 530228066 | No Recognized Claim | 298699 | 530424126 | Void or Withdrawn | 460123 | 530619894 | No Recognized Claim |
| 137276 | 530228067 | No Recognized Claim | 298700 | 530424127 | Void or Withdrawn | 460124 | 530619895 | No Recognized Claim |
| 137277 | 530228068 | No Eligible Purchases | 298701 | 530424128 | Void or Withdrawn | 460125 | 530619897 | No Recognized Claim |
| 137278 | 530228069 | No Recognized Claim | 298702 | 530424129 | Void or Withdrawn | 460126 | 530619898 | No Recognized Claim |
| 137279 | 530228070 | No Recognized Claim | 298703 | 530424130 | Void or Withdrawn | 460127 | 530619899 | No Recognized Claim |
| 137280 | 530228071 | No Eligible Purchases | 298704 | 530424131 | Void or Withdrawn | 460128 | 530619901 | No Eligible Purchases |
| 137281 | 530228072 | No Recognized Claim | 298705 | 530424132 | Void or Withdrawn | 460129 | 530619902 | No Recognized Claim |
| 137282 | 530228073 | No Recognized Claim | 298706 | 530424133 | Void or Withdrawn | 460130 | 530619903 | No Recognized Claim |
| 137283 | 530228074 | No Recognized Claim | 298707 | 530424134 | Void or Withdrawn | 460131 | 530619904 | No Recognized Claim |
| 137284 | 530228075 | No Eligible Purchases | 298708 | 530424135 | Void or Withdrawn | 460132 | 530619906 | No Recognized Claim |
| 137285 | 530228076 | No Eligible Purchases | 298709 | 530424136 | Void or Withdrawn | 460133 | 530619907 | No Recognized Claim |
| 137286 | 530228079 | No Recognized Claim | 298710 | 530424137 | Void or Withdrawn | 460134 | 530619908 | No Recognized Claim |
| 137287 | 530228080 | No Recognized Claim | 298711 | 530424138 | Void or Withdrawn | 460135 | 530619909 | No Eligible Purchases |
| 137288 | 530228081 | No Recognized Claim | 298712 | 530424139 | Void or Withdrawn | 460136 | 530619911 | No Recognized Claim |
| 137289 | 530228082 | No Recognized Claim | 298713 | 530424140 | Void or Withdrawn | 460137 | 530619912 | No Recognized Claim |
| 137290 | 530228083 | No Recognized Claim | 298714 | 530424141 | Void or Withdrawn | 460138 | 530619914 | No Recognized Claim |
| 137291 | 530228084 | No Eligible Purchases | 298715 | 530424142 | Void or Withdrawn | 460139 | 530619915 | No Recognized Claim |
| 137292 | 530228085 | No Eligible Purchases | 298716 | 530424143 | Void or Withdrawn | 460140 | 530619916 | No Eligible Purchases |
| 137293 | 530228086 | No Eligible Purchases | 298717 | 530424144 | Void or Withdrawn | 460141 | 530619917 | No Recognized Claim |
| 137294 | 530228088 | No Eligible Purchases | 298718 | 530424145 | Void or Withdrawn | 460142 | 530619918 | No Recognized Claim |
| 137295 | 530228089 | No Recognized Claim | 298719 | 530424146 | Void or Withdrawn | 460143 | 530619921 | No Recognized Claim |
| 137296 | 530228090 | No Recognized Claim | 298720 | 530424147 | Void or Withdrawn | 460144 | 530619922 | No Eligible Purchases |
| 137297 | 530228092 | No Recognized Claim | 298721 | 530424148 | Void or Withdrawn | 460145 | 530619923 | No Recognized Claim |
| 137298 | 530228095 | No Eligible Purchases | 298722 | 530424149 | Void or Withdrawn | 460146 | 530619924 | No Eligible Purchases |
| 137299 | 530228096 | No Recognized Claim | 298723 | 530424150 | Void or Withdrawn | 460147 | 530619925 | No Recognized Claim |
| 137300 | 530228097 | No Recognized Claim | 298724 | 530424151 | Void or Withdrawn | 460148 | 530619926 | No Recognized Claim |
| 137301 | 530228098 | No Eligible Purchases | 298725 | 530424152 | Void or Withdrawn | 460149 | 530619928 | No Recognized Claim |
| 137302 | 530228101 | No Recognized Claim | 298726 | 530424153 | Void or Withdrawn | 460150 | 530619929 | No Recognized Claim |
| 137303 | 530228103 | No Eligible Purchases | 298727 | 530424154 | Void or Withdrawn | 460151 | 530619930 | No Recognized Claim |
| 137304 | 530228104 | No Recognized Claim | 298728 | 530424155 | Void or Withdrawn | 460152 | 530619931 | No Recognized Claim |
| 137305 | 530228108 | No Recognized Claim | 298729 | 530424156 | Void or Withdrawn | 460153 | 530619932 | No Recognized Claim |
| 137306 | 530228110 | No Recognized Claim | 298730 | 530424157 | Void or Withdrawn | 460154 | 530619933 | No Recognized Claim |
| 137307 | 530228112 | No Recognized Claim | 298731 | 530424158 | Void or Withdrawn | 460155 | 530619934 | No Recognized Claim |
| 137308 | 530228113 | No Eligible Purchases | 298732 | 530424159 | Void or Withdrawn | 460156 | 530619935 | No Recognized Claim |
| 137309 | 530228115 | No Recognized Claim | 298733 | 530424160 | Void or Withdrawn | 460157 | 530619936 | No Recognized Claim |
| 137310 | 530228117 | No Eligible Purchases | 298734 | 530424161 | Void or Withdrawn | 460158 | 530619937 | No Eligible Purchases |
| 137311 | 530228119 | No Recognized Claim | 298735 | 530424162 | Void or Withdrawn | 460159 | 530619940 | No Recognized Claim |
| 137312 | 530228120 | No Eligible Purchases | 298736 | 530424163 | Void or Withdrawn | 460160 | 530619941 | No Recognized Claim |
| 137313 | 530228121 | No Eligible Purchases | 298737 | 530424164 | Void or Withdrawn | 460161 | 530619942 | No Recognized Claim |
| 137314 | 530228123 | No Recognized Claim | 298738 | 530424165 | Void or Withdrawn | 460162 | 530619943 | No Recognized Claim |
| 137315 | 530228124 | No Recognized Claim | 298739 | 530424166 | Void or Withdrawn | 460163 | 530619946 | No Recognized Claim |
| 137316 | 530228125 | No Recognized Claim | 298740 | 530424167 | Void or Withdrawn | 460164 | 530619947 | No Recognized Claim |
| 137317 | 530228126 | No Recognized Claim | 298741 | 530424168 | Void or Withdrawn | 460165 | 530619948 | No Recognized Claim |
| 137318 | 530228127 | No Recognized Claim | 298742 | 530424169 | Void or Withdrawn | 460166 | 530619950 | No Recognized Claim |
| 137319 | 530228128 | No Recognized Claim | 298743 | 530424170 | Void or Withdrawn | 460167 | 530619952 | No Recognized Claim |
| 137320 | 530228129 | No Recognized Claim | 298744 | 530424171 | Void or Withdrawn | 460168 | 530619953 | No Eligible Purchases |
| 137321 | 530228130 | No Recognized Claim | 298745 | 530424172 | Void or Withdrawn | 460169 | 530619955 | No Recognized Claim |
| 137322 | 530228131 | No Recognized Claim | 298746 | 530424173 | Void or Withdrawn | 460170 | 530619957 | No Recognized Claim |
| 137323 | 530228132 | No Recognized Claim | 298747 | 530424174 | Void or Withdrawn | 460171 | 530619958 | No Recognized Claim |
| 137324 | 530228133 | No Recognized Claim | 298748 | 530424175 | Void or Withdrawn | 460172 | 530619960 | No Eligible Purchases |
| 137325 | 530228135 | No Recognized Claim | 298749 | 530424176 | Void or Withdrawn | 460173 | 530619961 | No Eligible Purchases |
| 137326 | 530228137 | No Recognized Claim | 298750 | 530424177 | Void or Withdrawn | 460174 | 530619963 | No Recognized Claim |
| 137327 | 530228138 | No Recognized Claim | 298751 | 530424178 | Void or Withdrawn | 460175 | 530619964 | No Recognized Claim |
| 137328 | 530228139 | No Recognized Claim | 298752 | 530424179 | Void or Withdrawn | 460176 | 530619965 | No Recognized Claim |
| 137329 | 530228140 | No Eligible Purchases | 298753 | 530424180 | Void or Withdrawn | 460177 | 530619966 | No Recognized Claim |
| 137330 | 530228141 | No Eligible Purchases | 298754 | 530424181 | Void or Withdrawn | 460178 | 530619967 | No Recognized Claim |
| 137331 | 530228142 | No Recognized Claim | 298755 | 530424182 | Void or Withdrawn | 460179 | 530619968 | No Recognized Claim |
| 137332 | 530228143 | No Recognized Claim | 298756 | 530424183 | Void or Withdrawn | 460180 | 530619970 | No Recognized Claim |
| 137333 | 530228144 | No Eligible Purchases | 298757 | 530424184 | Void or Withdrawn | 460181 | 530619971 | No Recognized Claim |
| 137334 | 530228147 | No Recognized Claim | 298758 | 530424185 | Void or Withdrawn | 460182 | 530619972 | No Recognized Claim |
| 137335 | 530228148 | No Recognized Claim | 298759 | 530424186 | Void or Withdrawn | 460183 | 530619973 | No Recognized Claim |
| 137336 | 530228149 | No Recognized Claim | 298760 | 530424187 | Void or Withdrawn | 460184 | 530619974 | No Recognized Claim |
| 137337 | 530228150 | No Recognized Claim | 298761 | 530424188 | Void or Withdrawn | 460185 | 530619975 | No Recognized Claim |
| 137338 | 530228151 | No Recognized Claim | 298762 | 530424189 | Void or Withdrawn | 460186 | 530619976 | No Recognized Claim |
| 137339 | 530228152 | No Recognized Claim | 298763 | 530424190 | Void or Withdrawn | 460187 | 530619977 | No Recognized Claim |
| 137340 | 530228153 | No Recognized Claim | 298764 | 530424191 | Void or Withdrawn | 460188 | 530619979 | No Recognized Claim |
| 137341 | 530228155 | No Recognized Claim | 298765 | 530424192 | Void or Withdrawn | 460189 | 530619980 | No Recognized Claim |
| 137342 | 530228156 | No Recognized Claim | 298766 | 530424193 | Void or Withdrawn | 460190 | 530619981 | No Recognized Claim |
| 137343 | 530228157 | No Recognized Claim | 298767 | 530424194 | Void or Withdrawn | 460191 | 530619982 | No Recognized Claim |
| 137344 | 530228158 | No Recognized Claim | 298768 | 530424195 | Void or Withdrawn | 460192 | 530619983 | No Recognized Claim |
| 137345 | 530228159 | No Recognized Claim | 298769 | 530424196 | Void or Withdrawn | 460193 | 530619984 | No Recognized Claim |
| 137346 | 530228161 | No Recognized Claim | 298770 | 530424197 | Void or Withdrawn | 460194 | 530619988 | No Eligible Purchases |
| 137347 | 530228162 | No Recognized Claim | 298771 | 530424198 | Void or Withdrawn | 460195 | 530619989 | No Recognized Claim |
| 137348 | 530228163 | No Recognized Claim | 298772 | 530424199 | Void or Withdrawn | 460196 | 530619990 | No Recognized Claim |
| 137349 | 530228164 | No Recognized Claim | 298773 | 530424200 | Void or Withdrawn | 460197 | 530619991 | No Recognized Claim |
| 137350 | 530228167 | No Recognized Claim | 298774 | 530424201 | Void or Withdrawn | 460198 | 530619992 | No Recognized Claim |
| 137351 | 530228168 | No Recognized Claim | 298775 | 530424202 | Void or Withdrawn | 460199 | 530619993 | No Recognized Claim |
| 137352 | 530228169 | No Eligible Purchases | 298776 | 530424203 | Void or Withdrawn | 460200 | 530619994 | No Recognized Claim |
| 137353 | 530228170 | No Recognized Claim | 298777 | 530424204 | Void or Withdrawn | 460201 | 530619997 | No Recognized Claim |
| 137354 | 530228171 | No Recognized Claim | 298778 | 530424205 | Void or Withdrawn | 460202 | 530619998 | No Eligible Purchases |
| 137355 | 530228172 | No Recognized Claim | 298779 | 530424206 | Void or Withdrawn | 460203 | 530619999 | No Recognized Claim |
| 137356 | 530228173 | No Recognized Claim | 298780 | 530424207 | Void or Withdrawn | 460204 | 530620000 | No Recognized Claim |
| 137357 | 530228174 | No Eligible Purchases | 298781 | 530424208 | Void or Withdrawn | 460205 | 530620001 | No Recognized Claim |
| 137358 | 530228175 | No Recognized Claim | 298782 | 530424209 | Void or Withdrawn | 460206 | 530620002 | No Eligible Purchases |
| 137359 | 530228176 | No Recognized Claim | 298783 | 530424210 | Void or Withdrawn | 460207 | 530620004 | No Recognized Claim |
| 137360 | 530228179 | No Recognized Claim | 298784 | 530424211 | Void or Withdrawn | 460208 | 530620005 | No Recognized Claim |
| 137361 | 530228180 | No Recognized Claim | 298785 | 530424212 | Void or Withdrawn | 460209 | 530620006 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 137362 | 530228181 | No Eligible Purchases | 298786 | 530424213 | Void or Withdrawn | 460210 | 530620007 | No Eligible Purchases |
| 137363 | 530228183 | No Recognized Claim | 298787 | 530424214 | Void or Withdrawn | 460211 | 530620008 | No Recognized Claim |
| 137364 | 530228184 | No Recognized Claim | 298788 | 530424215 | Void or Withdrawn | 460212 | 530620009 | No Recognized Claim |
| 137365 | 530228185 | No Eligible Purchases | 298789 | 530424216 | Void or Withdrawn | 460213 | 530620010 | No Recognized Claim |
| 137366 | 530228186 | No Eligible Purchases | 298790 | 530424217 | Void or Withdrawn | 460214 | 530620011 | No Recognized Claim |
| 137367 | 530228187 | No Recognized Claim | 298791 | 530424218 | Void or Withdrawn | 460215 | 530620012 | No Recognized Claim |
| 137368 | 530228190 | No Recognized Claim | 298792 | 530424219 | Void or Withdrawn | 460216 | 530620013 | No Recognized Claim |
| 137369 | 530228190 | No Recognized Claim | 298793 | 530424220 | Void or Withdrawn | 460217 | 530620014 | No Recognized Claim |
| 137370 | 530228191 | No Recognized Claim | 298794 | 530424221 | Void or Withdrawn | 460218 | 530620016 | No Recognized Claim |
| 137371 | 530228193 | No Recognized Claim | 298795 | 530424222 | Void or Withdrawn | 460219 | 530620018 | No Recognized Claim |
| 137372 | 530228194 | No Recognized Claim | 298796 | 530424223 | Void or Withdrawn | 460220 | 530620019 | No Recognized Claim |
| 137373 | 530228195 | No Recognized Claim | 298797 | 530424224 | Void or Withdrawn | 460221 | 530620020 | No Recognized Claim |
| 137374 | 530228196 | No Recognized Claim | 298798 | 530424225 | Void or Withdrawn | 460222 | 530620024 | No Recognized Claim |
| 137375 | 530228197 | No Recognized Claim | 298799 | 530424226 | Void or Withdrawn | 460223 | 530620025 | No Recognized Claim |
| 137376 | 530228199 | No Recognized Claim | 298800 | 530424227 | Void or Withdrawn | 460224 | 530620026 | No Recognized Claim |
| 137377 | 530228200 | No Recognized Claim | 298801 | 530424228 | Void or Withdrawn | 460225 | 530620027 | No Recognized Claim |
| 137378 | 530228203 | No Recognized Claim | 298802 | 530424229 | Void or Withdrawn | 460226 | 530620028 | No Recognized Claim |
| 137379 | 530228206 | No Eligible Purchases | 298803 | 530424230 | Void or Withdrawn | 460227 | 530620032 | No Recognized Claim |
| 137380 | 530228208 | No Eligible Purchases | 298804 | 530424231 | Void or Withdrawn | 460228 | 530620034 | No Eligible Purchases |
| 137381 | 530228209 | No Recognized Claim | 298805 | 530424232 | Void or Withdrawn | 460229 | 530620035 | No Recognized Claim |
| 137382 | 530228210 | No Recognized Claim | 298806 | 530424233 | Void or Withdrawn | 460230 | 530620037 | No Recognized Claim |
| 137383 | 530228211 | No Eligible Purchases | 298807 | 530424234 | Void or Withdrawn | 460231 | 530620038 | No Eligible Purchases |
| 137384 | 530228212 | No Recognized Claim | 298808 | 530424235 | Void or Withdrawn | 460232 | 530620039 | No Recognized Claim |
| 137385 | 530228213 | No Recognized Claim | 298809 | 530424236 | Void or Withdrawn | 460233 | 530620042 | No Recognized Claim |
| 137386 | 530228214 | No Eligible Purchases | 298810 | 530424237 | Void or Withdrawn | 460234 | 530620044 | No Recognized Claim |
| 137387 | 530228215 | No Eligible Purchases | 298811 | 530424238 | Void or Withdrawn | 460235 | 530620047 | No Eligible Purchases |
| 137388 | 530228216 | No Recognized Claim | 298812 | 530424239 | Void or Withdrawn | 460236 | 530620048 | No Recognized Claim |
| 137389 | 530228218 | No Recognized Claim | 298813 | 530424240 | Void or Withdrawn | 460237 | 530620049 | No Recognized Claim |
| 137390 | 530228221 | No Recognized Claim | 298814 | 530424241 | Void or Withdrawn | 460238 | 530620050 | No Recognized Claim |
| 137391 | 530228222 | No Eligible Purchases | 298815 | 530424242 | Void or Withdrawn | 460239 | 530620051 | No Recognized Claim |
| 137392 | 530228223 | No Recognized Claim | 298816 | 530424243 | Void or Withdrawn | 460240 | 530620052 | No Recognized Claim |
| 137393 | 530228224 | No Recognized Claim | 298817 | 530424244 | Void or Withdrawn | 460241 | 530620053 | No Recognized Claim |
| 137394 | 530228225 | No Recognized Claim | 298818 | 530424245 | Void or Withdrawn | 460242 | 530620054 | No Recognized Claim |
| 137395 | 530228226 | No Recognized Claim | 298819 | 530424246 | Void or Withdrawn | 460243 | 530620055 | No Recognized Claim |
| 137396 | 530228227 | No Eligible Purchases | 298820 | 530424247 | Void or Withdrawn | 460244 | 530620056 | No Recognized Claim |
| 137397 | 530228229 | No Recognized Claim | 298821 | 530424248 | Void or Withdrawn | 460245 | 530620057 | No Recognized Claim |
| 137398 | 530228230 | No Eligible Purchases | 298822 | 530424249 | Void or Withdrawn | 460246 | 530620058 | No Recognized Claim |
| 137399 | 530228232 | No Recognized Claim | 298823 | 530424250 | Void or Withdrawn | 460247 | 530620060 | No Recognized Claim |
| 137400 | 530228234 | No Recognized Claim | 298824 | 530424251 | Void or Withdrawn | 460248 | 530620061 | No Recognized Claim |
| 137401 | 530228235 | No Eligible Purchases | 298825 | 530424252 | Void or Withdrawn | 460249 | 530620063 | No Recognized Claim |
| 137402 | 530228237 | No Eligible Purchases | 298826 | 530424253 | Void or Withdrawn | 460250 | 530620064 | No Recognized Claim |
| 137403 | 530228238 | No Eligible Purchases | 298827 | 530424254 | Void or Withdrawn | 460251 | 530620065 | No Recognized Claim |
| 137404 | 530228239 | No Recognized Claim | 298828 | 530424255 | Void or Withdrawn | 460252 | 530620067 | No Recognized Claim |
| 137405 | 530228240 | No Recognized Claim | 298829 | 530424256 | Void or Withdrawn | 460253 | 530620068 | No Recognized Claim |
| 137406 | 530228242 | No Recognized Claim | 298830 | 530424257 | Void or Withdrawn | 460254 | 530620072 | No Recognized Claim |
| 137407 | 530228243 | No Recognized Claim | 298831 | 530424258 | Void or Withdrawn | 460255 | 530620073 | No Recognized Claim |
| 137408 | 530228244 | No Recognized Claim | 298832 | 530424259 | Void or Withdrawn | 460256 | 530620074 | No Recognized Claim |
| 137409 | 530228248 | No Recognized Claim | 298833 | 530424260 | Void or Withdrawn | 460257 | 530620075 | No Recognized Claim |
| 137410 | 530228248 | No Recognized Claim | 298834 | 530424261 | Void or Withdrawn | 460258 | 530620076 | No Eligible Purchases |
| 137411 | 530228249 | No Recognized Claim | 298835 | 530424262 | Void or Withdrawn | 460259 | 530620077 | No Recognized Claim |
| 137412 | 530228251 | No Recognized Claim | 298836 | 530424263 | Void or Withdrawn | 460260 | 530620078 | No Recognized Claim |
| 137413 | 530228252 | No Recognized Claim | 298837 | 530424264 | Void or Withdrawn | 460261 | 530620079 | No Recognized Claim |
| 137414 | 530228253 | No Recognized Claim | 298838 | 530424265 | Void or Withdrawn | 460262 | 530620080 | No Recognized Claim |
| 137415 | 530228255 | No Recognized Claim | 298839 | 530424266 | Void or Withdrawn | 460263 | 530620081 | No Recognized Claim |
| 137416 | 530228257 | No Recognized Claim | 298840 | 530424267 | Void or Withdrawn | 460264 | 530620082 | No Recognized Claim |
| 137417 | 530228258 | No Recognized Claim | 298841 | 530424268 | Void or Withdrawn | 460265 | 530620084 | No Recognized Claim |
| 137418 | 530228259 | No Recognized Claim | 298842 | 530424269 | Void or Withdrawn | 460266 | 530620085 | No Recognized Claim |
| 137419 | 530228266 | No Eligible Purchases | 298843 | 530424270 | Void or Withdrawn | 460267 | 530620089 | No Recognized Claim |
| 137420 | 530228269 | No Recognized Claim | 298844 | 530424271 | Void or Withdrawn | 460268 | 530620091 | No Recognized Claim |
| 137421 | 530228270 | No Eligible Purchases | 298845 | 530424272 | Void or Withdrawn | 460269 | 530620092 | No Recognized Claim |
| 137422 | 530228271 | No Recognized Claim | 298846 | 530424273 | Void or Withdrawn | 460270 | 530620093 | No Recognized Claim |
| 137423 | 530228275 | No Recognized Claim | 298847 | 530424274 | Void or Withdrawn | 460271 | 530620094 | No Recognized Claim |
| 137424 | 530228276 | No Recognized Claim | 298848 | 530424275 | Void or Withdrawn | 460272 | 530620095 | No Recognized Claim |
| 137425 | 530228278 | No Recognized Claim | 298849 | 530424276 | Void or Withdrawn | 460273 | 530620096 | No Recognized Claim |
| 137426 | 530228279 | No Recognized Claim | 298850 | 530424277 | Void or Withdrawn | 460274 | 530620097 | No Eligible Purchases |
| 137427 | 530228283 | No Eligible Purchases | 298851 | 530424278 | Void or Withdrawn | 460275 | 530620099 | No Recognized Claim |
| 137428 | 530228284 | No Eligible Purchases | 298852 | 530424279 | Void or Withdrawn | 460276 | 530620100 | No Recognized Claim |
| 137429 | 530228285 | No Recognized Claim | 298853 | 530424280 | Void or Withdrawn | 460277 | 530620101 | No Eligible Purchases |
| 137430 | 530228286 | No Recognized Claim | 298854 | 530424281 | Void or Withdrawn | 460278 | 530620102 | No Recognized Claim |
| 137431 | 530228287 | No Eligible Purchases | 298855 | 530424282 | Void or Withdrawn | 460279 | 530620103 | No Recognized Claim |
| 137432 | 530228291 | No Recognized Claim | 298856 | 530424283 | Void or Withdrawn | 460280 | 530620104 | No Recognized Claim |
| 137433 | 530228295 | No Recognized Claim | 298857 | 530424284 | Void or Withdrawn | 460281 | 530620106 | No Recognized Claim |
| 137434 | 530228296 | No Recognized Claim | 298858 | 530424285 | Void or Withdrawn | 460282 | 530620107 | No Recognized Claim |
| 137435 | 530228297 | No Recognized Claim | 298859 | 530424286 | Void or Withdrawn | 460283 | 530620108 | No Eligible Purchases |
| 137436 | 530228299 | No Recognized Claim | 298860 | 530424287 | Void or Withdrawn | 460284 | 530620109 | No Recognized Claim |
| 137437 | 530228300 | No Recognized Claim | 298861 | 530424288 | Void or Withdrawn | 460285 | 530620110 | No Recognized Claim |
| 137438 | 530228301 | No Recognized Claim | 298862 | 530424289 | Void or Withdrawn | 460286 | 530620111 | No Recognized Claim |
| 137439 | 530228302 | No Recognized Claim | 298863 | 530424290 | Void or Withdrawn | 460287 | 530620112 | No Recognized Claim |
| 137440 | 530228304 | No Recognized Claim | 298864 | 530424291 | Void or Withdrawn | 460288 | 530620113 | No Recognized Claim |
| 137441 | 530228305 | No Recognized Claim | 298865 | 530424292 | Void or Withdrawn | 460289 | 530620115 | No Recognized Claim |
| 137442 | 530228307 | No Eligible Purchases | 298866 | 530424293 | Void or Withdrawn | 460290 | 530620116 | No Recognized Claim |
| 137443 | 530228309 | No Recognized Claim | 298867 | 530424294 | Void or Withdrawn | 460291 | 530620118 | No Recognized Claim |
| 137444 | 530228312 | No Recognized Claim | 298868 | 530424295 | Void or Withdrawn | 460292 | 530620120 | No Recognized Claim |
| 137445 | 530228313 | No Recognized Claim | 298869 | 530424296 | Void or Withdrawn | 460293 | 530620121 | No Recognized Claim |
| 137446 | 530228314 | No Eligible Purchases | 298870 | 530424297 | Void or Withdrawn | 460294 | 530620122 | No Recognized Claim |
| 137447 | 530228315 | No Eligible Purchases | 298871 | 530424298 | Void or Withdrawn | 460295 | 530620123 | No Recognized Claim |
| 137448 | 530228317 | No Recognized Claim | 298872 | 530424299 | Void or Withdrawn | 460296 | 530620124 | No Recognized Claim |
| 137449 | 530228319 | No Eligible Purchases | 298873 | 530424300 | Void or Withdrawn | 460297 | 530620126 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 137450 | 530228320 | No Recognized Claim | 298874 | 530424301 | Void or Withdrawn | 460298 | 530620130 | No Recognized Claim |
| 137451 | 530228322 | No Recognized Claim | 298875 | 530424302 | Void or Withdrawn | 460299 | 530620131 | No Recognized Claim |
| 137452 | 530228323 | No Eligible Purchases | 298876 | 530424303 | Void or Withdrawn | 460300 | 530620134 | No Recognized Claim |
| 137453 | 530228324 | No Recognized Claim | 298877 | 530424304 | Void or Withdrawn | 460301 | 530620135 | No Recognized Claim |
| 137454 | 530228325 | No Recognized Claim | 298878 | 530424305 | Void or Withdrawn | 460302 | 530620136 | No Recognized Claim |
| 137455 | 530228326 | No Recognized Claim | 298879 | 530424306 | Void or Withdrawn | 460303 | 530620137 | No Recognized Claim |
| 137456 | 530228327 | No Recognized Claim | 298880 | 530424307 | Void or Withdrawn | 460304 | 530620138 | No Recognized Claim |
| 137457 | 530228328 | No Recognized Claim | 298881 | 530424308 | Void or Withdrawn | 460305 | 530620139 | No Recognized Claim |
| 137458 | 530228329 | No Recognized Claim | 298882 | 530424309 | Void or Withdrawn | 460306 | 530620140 | No Recognized Claim |
| 137459 | 530228331 | No Recognized Claim | 298883 | 530424310 | Void or Withdrawn | 460307 | 530620142 | No Recognized Claim |
| 137460 | 530228332 | No Recognized Claim | 298884 | 530424311 | Void or Withdrawn | 460308 | 530620145 | No Recognized Claim |
| 137461 | 530228333 | No Eligible Purchases | 298885 | 530424312 | Void or Withdrawn | 460309 | 530620146 | No Recognized Claim |
| 137462 | 530228334 | No Recognized Claim | 298886 | 530424313 | Void or Withdrawn | 460310 | 530620147 | No Recognized Claim |
| 137463 | 530228335 | No Recognized Claim | 298887 | 530424314 | Void or Withdrawn | 460311 | 530620148 | No Recognized Claim |
| 137464 | 530228336 | No Recognized Claim | 298888 | 530424315 | Void or Withdrawn | 460312 | 530620151 | No Recognized Claim |
| 137465 | 530228337 | No Recognized Claim | 298889 | 530424316 | Void or Withdrawn | 460313 | 530620152 | No Recognized Claim |
| 137466 | 530228338 | No Eligible Purchases | 298890 | 530424317 | Void or Withdrawn | 460314 | 530620153 | No Recognized Claim |
| 137467 | 530228339 | No Eligible Purchases | 298891 | 530424318 | Void or Withdrawn | 460315 | 530620154 | No Recognized Claim |
| 137468 | 530228341 | No Recognized Claim | 298892 | 530424319 | Void or Withdrawn | 460316 | 530620155 | No Recognized Claim |
| 137469 | 530228343 | No Eligible Purchases | 298893 | 530424320 | Void or Withdrawn | 460317 | 530620156 | No Recognized Claim |
| 137470 | 530228344 | No Recognized Claim | 298894 | 530424321 | Void or Withdrawn | 460318 | 530620157 | No Recognized Claim |
| 137471 | 530228345 | No Recognized Claim | 298895 | 530424322 | Void or Withdrawn | 460319 | 530620159 | No Recognized Claim |
| 137472 | 530228346 | No Recognized Claim | 298896 | 530424323 | Void or Withdrawn | 460320 | 530620160 | No Recognized Claim |
| 137473 | 530228347 | No Recognized Claim | 298897 | 530424324 | Void or Withdrawn | 460321 | 530620163 | No Recognized Claim |
| 137474 | 530228348 | No Recognized Claim | 298898 | 530424325 | Void or Withdrawn | 460322 | 530620164 | No Recognized Claim |
| 137475 | 530228350 | No Recognized Claim | 298899 | 530424326 | Void or Withdrawn | 460323 | 530620165 | No Recognized Claim |
| 137476 | 530228352 | No Eligible Purchases | 298900 | 530424327 | Void or Withdrawn | 460324 | 530620166 | No Recognized Claim |
| 137477 | 530228353 | No Eligible Purchases | 298901 | 530424328 | Void or Withdrawn | 460325 | 530620169 | No Recognized Claim |
| 137478 | 530228354 | No Recognized Claim | 298902 | 530424329 | Void or Withdrawn | 460326 | 530620170 | No Recognized Claim |
| 137479 | 530228355 | No Eligible Purchases | 298903 | 530424330 | Void or Withdrawn | 460327 | 530620171 | No Recognized Claim |
| 137480 | 530228356 | No Eligible Purchases | 298904 | 530424331 | Void or Withdrawn | 460328 | 530620172 | No Recognized Claim |
| 137481 | 530228357 | No Recognized Claim | 298905 | 530424332 | Void or Withdrawn | 460329 | 530620173 | No Recognized Claim |
| 137482 | 530228359 | No Recognized Claim | 298906 | 530424333 | Void or Withdrawn | 460330 | 530620174 | No Eligible Purchases |
| 137483 | 530228360 | No Recognized Claim | 298907 | 530424334 | Void or Withdrawn | 460331 | 530620175 | No Recognized Claim |
| 137484 | 530228362 | No Recognized Claim | 298908 | 530424335 | Void or Withdrawn | 460332 | 530620182 | No Recognized Claim |
| 137485 | 530228363 | No Recognized Claim | 298909 | 530424336 | Void or Withdrawn | 460333 | 530620183 | No Recognized Claim |
| 137486 | 530228368 | No Recognized Claim | 298910 | 530424337 | Void or Withdrawn | 460334 | 530620184 | No Recognized Claim |
| 137487 | 530228370 | No Recognized Claim | 298911 | 530424338 | Void or Withdrawn | 460335 | 530620185 | No Recognized Claim |
| 137488 | 530228371 | No Eligible Purchases | 298912 | 530424339 | Void or Withdrawn | 460336 | 530620186 | No Recognized Claim |
| 137489 | 530228373 | No Eligible Purchases | 298913 | 530424340 | Void or Withdrawn | 460337 | 530620189 | No Recognized Claim |
| 137490 | 530228374 | No Recognized Claim | 298914 | 530424341 | Void or Withdrawn | 460338 | 530620190 | No Recognized Claim |
| 137491 | 530228375 | No Recognized Claim | 298915 | 530424342 | Void or Withdrawn | 460339 | 530620191 | No Recognized Claim |
| 137492 | 530228376 | No Recognized Claim | 298916 | 530424343 | Void or Withdrawn | 460340 | 530620195 | No Recognized Claim |
| 137493 | 530228377 | No Recognized Claim | 298917 | 530424344 | Void or Withdrawn | 460341 | 530620196 | No Recognized Claim |
| 137494 | 530228379 | No Recognized Claim | 298918 | 530424345 | Void or Withdrawn | 460342 | 530620198 | No Recognized Claim |
| 137495 | 530228380 | No Recognized Claim | 298919 | 530424346 | Void or Withdrawn | 460343 | 530620202 | No Recognized Claim |
| 137496 | 530228382 | No Recognized Claim | 298920 | 530424347 | Void or Withdrawn | 460344 | 530620203 | No Eligible Purchases |
| 137497 | 530228384 | No Eligible Purchases | 298921 | 530424348 | Void or Withdrawn | 460345 | 530620204 | No Recognized Claim |
| 137498 | 530228384 | No Recognized Claim | 298922 | 530424349 | Void or Withdrawn | 460346 | 530620206 | No Recognized Claim |
| 137499 | 530228385 | No Recognized Claim | 298923 | 530424350 | Void or Withdrawn | 460347 | 530620207 | No Recognized Claim |
| 137500 | 530228386 | No Recognized Claim | 298924 | 530424351 | Void or Withdrawn | 460348 | 530620210 | No Recognized Claim |
| 137501 | 530228387 | No Recognized Claim | 298925 | 530424352 | Void or Withdrawn | 460349 | 530620211 | No Recognized Claim |
| 137502 | 530228389 | No Recognized Claim | 298926 | 530424353 | Void or Withdrawn | 460350 | 530620212 | No Recognized Claim |
| 137503 | 530228390 | No Eligible Purchases | 298927 | 530424354 | Void or Withdrawn | 460351 | 530620213 | No Recognized Claim |
| 137504 | 530228391 | No Recognized Claim | 298928 | 530424355 | Void or Withdrawn | 460352 | 530620214 | No Recognized Claim |
| 137505 | 530228393 | No Recognized Claim | 298929 | 530424356 | Void or Withdrawn | 460353 | 530620220 | No Recognized Claim |
| 137506 | 530228394 | No Recognized Claim | 298930 | 530424357 | Void or Withdrawn | 460354 | 530620221 | No Recognized Claim |
| 137507 | 530228395 | No Eligible Purchases | 298931 | 530424358 | Void or Withdrawn | 460355 | 530620222 | No Recognized Claim |
| 137508 | 530228396 | No Recognized Claim | 298932 | 530424359 | Void or Withdrawn | 460356 | 530620224 | No Recognized Claim |
| 137509 | 530228398 | No Recognized Claim | 298933 | 530424360 | Void or Withdrawn | 460357 | 530620225 | No Recognized Claim |
| 137510 | 530228399 | No Recognized Claim | 298934 | 530424361 | Void or Withdrawn | 460358 | 530620226 | No Recognized Claim |
| 137511 | 530228400 | No Eligible Purchases | 298935 | 530424362 | Void or Withdrawn | 460359 | 530620227 | No Recognized Claim |
| 137512 | 530228402 | No Eligible Purchases | 298936 | 530424363 | Void or Withdrawn | 460360 | 530620229 | No Recognized Claim |
| 137513 | 530228404 | No Recognized Claim | 298937 | 530424364 | Void or Withdrawn | 460361 | 530620231 | No Recognized Claim |
| 137514 | 530228406 | No Recognized Claim | 298938 | 530424365 | Void or Withdrawn | 460362 | 530620233 | No Recognized Claim |
| 137515 | 530228407 | No Recognized Claim | 298939 | 530424366 | Void or Withdrawn | 460363 | 530620234 | No Eligible Purchases |
| 137516 | 530228408 | No Recognized Claim | 298940 | 530424367 | Void or Withdrawn | 460364 | 530620235 | No Eligible Purchases |
| 137517 | 530228410 | No Recognized Claim | 298941 | 530424368 | Void or Withdrawn | 460365 | 530620236 | No Recognized Claim |
| 137518 | 530228411 | No Eligible Purchases | 298942 | 530424369 | Void or Withdrawn | 460366 | 530620237 | No Recognized Claim |
| 137519 | 530228412 | No Recognized Claim | 298943 | 530424370 | Void or Withdrawn | 460367 | 530620238 | No Recognized Claim |
| 137520 | 530228413 | No Recognized Claim | 298944 | 530424371 | Void or Withdrawn | 460368 | 530620239 | No Recognized Claim |
| 137521 | 530228414 | No Recognized Claim | 298945 | 530424372 | Void or Withdrawn | 460369 | 530620240 | No Recognized Claim |
| 137522 | 530228416 | No Recognized Claim | 298946 | 530424373 | Void or Withdrawn | 460370 | 530620241 | No Recognized Claim |
| 137523 | 530228417 | No Eligible Purchases | 298947 | 530424374 | Void or Withdrawn | 460371 | 530620245 | No Recognized Claim |
| 137524 | 530228418 | No Recognized Claim | 298948 | 530424375 | Void or Withdrawn | 460372 | 530620246 | No Recognized Claim |
| 137525 | 530228419 | No Recognized Claim | 298949 | 530424376 | Void or Withdrawn | 460373 | 530620247 | No Recognized Claim |
| 137526 | 530228420 | No Recognized Claim | 298950 | 530424377 | Void or Withdrawn | 460374 | 530620250 | No Recognized Claim |
| 137527 | 530228421 | No Recognized Claim | 298951 | 530424378 | Void or Withdrawn | 460375 | 530620252 | No Recognized Claim |
| 137528 | 530228422 | No Recognized Claim | 298952 | 530424379 | Void or Withdrawn | 460376 | 530620255 | No Eligible Purchases |
| 137529 | 530228424 | No Eligible Purchases | 298953 | 530424380 | Void or Withdrawn | 460377 | 530620258 | No Recognized Claim |
| 137530 | 530228425 | No Recognized Claim | 298954 | 530424381 | Void or Withdrawn | 460378 | 530620259 | No Eligible Purchases |
| 137531 | 530228426 | No Eligible Purchases | 298955 | 530424382 | Void or Withdrawn | 460379 | 530620260 | No Recognized Claim |
| 137532 | 530228428 | No Eligible Purchases | 298956 | 530424383 | Void or Withdrawn | 460380 | 530620261 | No Recognized Claim |
| 137533 | 530228429 | No Recognized Claim | 298957 | 530424384 | Void or Withdrawn | 460381 | 530620262 | No Recognized Claim |
| 137534 | 530228430 | No Eligible Purchases | 298958 | 530424385 | Void or Withdrawn | 460382 | 530620264 | No Recognized Claim |
| 137535 | 530228431 | No Recognized Claim | 298959 | 530424386 | Void or Withdrawn | 460383 | 530620265 | No Eligible Purchases |
| 137536 | 530228433 | No Recognized Claim | 298960 | 530424387 | Void or Withdrawn | 460384 | 530620266 | No Recognized Claim |
| 137537 | 530228434 | No Recognized Claim | 298961 | 530424388 | Void or Withdrawn | 460385 | 530620267 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 137538 | 530228436 | No Eligible Purchases | 298962 | 530424389 | Void or Withdrawn | 460386 | 530620268 | No Recognized Claim |
| 137539 | 530228437 | No Recognized Claim | 298963 | 530424390 | Void or Withdrawn | 460387 | 530620270 | No Recognized Claim |
| 137540 | 530228438 | No Eligible Purchases | 298964 | 530424391 | Void or Withdrawn | 460388 | 530620271 | No Recognized Claim |
| 137541 | 530228440 | No Eligible Purchases | 298965 | 530424392 | Void or Withdrawn | 460389 | 530620272 | No Recognized Claim |
| 137542 | 530228441 | No Eligible Purchases | 298966 | 530424393 | Void or Withdrawn | 460390 | 530620273 | No Recognized Claim |
| 137543 | 530228442 | No Eligible Purchases | 298967 | 530424394 | Void or Withdrawn | 460391 | 530620275 | No Recognized Claim |
| 137544 | 530228444 | No Recognized Claim | 298968 | 530424395 | Void or Withdrawn | 460392 | 530620276 | No Recognized Claim |
| 137545 | 530228445 | No Recognized Claim | 298969 | 530424396 | Void or Withdrawn | 460393 | 530620277 | No Recognized Claim |
| 137546 | 530228446 | No Recognized Claim | 298970 | 530424397 | Void or Withdrawn | 460394 | 530620278 | No Recognized Claim |
| 137547 | 530228447 | No Recognized Claim | 298971 | 530424398 | Void or Withdrawn | 460395 | 530620279 | No Recognized Claim |
| 137548 | 530228448 | No Eligible Purchases | 298972 | 530424399 | Void or Withdrawn | 460396 | 530620280 | No Recognized Claim |
| 137549 | 530228449 | No Recognized Claim | 298973 | 530424400 | Void or Withdrawn | 460397 | 530620281 | No Recognized Claim |
| 137550 | 530228451 | No Recognized Claim | 298974 | 530424401 | Void or Withdrawn | 460398 | 530620282 | No Recognized Claim |
| 137551 | 530228451 | No Recognized Claim | 298975 | 530424402 | Void or Withdrawn | 460399 | 530620283 | No Recognized Claim |
| 137552 | 530228452 | No Recognized Claim | 298976 | 530424403 | Void or Withdrawn | 460400 | 530620284 | No Recognized Claim |
| 137553 | 530228453 | No Eligible Purchases | 298977 | 530424404 | Void or Withdrawn | 460401 | 530620285 | No Recognized Claim |
| 137554 | 530228454 | No Recognized Claim | 298978 | 530424405 | Void or Withdrawn | 460402 | 530620286 | No Recognized Claim |
| 137555 | 530228456 | No Recognized Claim | 298979 | 530424406 | Void or Withdrawn | 460403 | 530620290 | No Recognized Claim |
| 137556 | 530228458 | No Recognized Claim | 298980 | 530424407 | Void or Withdrawn | 460404 | 530620291 | No Recognized Claim |
| 137557 | 530228459 | No Recognized Claim | 298981 | 530424408 | Void or Withdrawn | 460405 | 530620292 | No Recognized Claim |
| 137558 | 530228460 | No Recognized Claim | 298982 | 530424409 | Void or Withdrawn | 460406 | 530620293 | No Recognized Claim |
| 137559 | 530228462 | No Recognized Claim | 298983 | 530424410 | Void or Withdrawn | 460407 | 530620294 | No Recognized Claim |
| 137560 | 530228463 | No Eligible Purchases | 298984 | 530424411 | Void or Withdrawn | 460408 | 530620295 | No Recognized Claim |
| 137561 | 530228466 | No Recognized Claim | 298985 | 530424412 | Void or Withdrawn | 460409 | 530620298 | No Eligible Purchases |
| 137562 | 530228467 | No Eligible Purchases | 298986 | 530424413 | Void or Withdrawn | 460410 | 530620299 | No Recognized Claim |
| 137563 | 530228470 | No Recognized Claim | 298987 | 530424414 | Void or Withdrawn | 460411 | 530620300 | No Eligible Purchases |
| 137564 | 530228471 | No Recognized Claim | 298988 | 530424415 | Void or Withdrawn | 460412 | 530620304 | No Recognized Claim |
| 137565 | 530228472 | No Recognized Claim | 298989 | 530424416 | Void or Withdrawn | 460413 | 530620305 | No Recognized Claim |
| 137566 | 530228473 | No Recognized Claim | 298990 | 530424417 | Void or Withdrawn | 460414 | 530620306 | No Recognized Claim |
| 137567 | 530228474 | No Recognized Claim | 298991 | 530424418 | Void or Withdrawn | 460415 | 530620307 | No Recognized Claim |
| 137568 | 530228476 | No Recognized Claim | 298992 | 530424419 | Void or Withdrawn | 460416 | 530620308 | No Recognized Claim |
| 137569 | 530228477 | No Eligible Purchases | 298993 | 530424420 | Void or Withdrawn | 460417 | 530620311 | No Recognized Claim |
| 137570 | 530228479 | No Eligible Purchases | 298994 | 530424421 | Void or Withdrawn | 460418 | 530620312 | No Recognized Claim |
| 137571 | 530228481 | No Eligible Purchases | 298995 | 530424422 | Void or Withdrawn | 460419 | 530620314 | No Recognized Claim |
| 137572 | 530228483 | No Eligible Purchases | 298996 | 530424423 | Void or Withdrawn | 460420 | 530620316 | No Recognized Claim |
| 137573 | 530228487 | No Recognized Claim | 298997 | 530424424 | Void or Withdrawn | 460421 | 530620317 | No Recognized Claim |
| 137574 | 530228488 | No Eligible Purchases | 298998 | 530424425 | Void or Withdrawn | 460422 | 530620318 | No Recognized Claim |
| 137575 | 530228490 | No Recognized Claim | 298999 | 530424426 | Void or Withdrawn | 460423 | 530620319 | No Recognized Claim |
| 137576 | 530228491 | No Recognized Claim | 299000 | 530424427 | Void or Withdrawn | 460424 | 530620320 | No Recognized Claim |
| 137577 | 530228493 | No Recognized Claim | 299001 | 530424428 | Void or Withdrawn | 460425 | 530620321 | No Recognized Claim |
| 137578 | 530228496 | No Recognized Claim | 299002 | 530424429 | Void or Withdrawn | 460426 | 530620322 | No Eligible Purchases |
| 137579 | 530228497 | No Recognized Claim | 299003 | 530424430 | Void or Withdrawn | 460427 | 530620323 | No Recognized Claim |
| 137580 | 530228499 | No Eligible Purchases | 299004 | 530424431 | Void or Withdrawn | 460428 | 530620324 | No Recognized Claim |
| 137581 | 530228500 | No Recognized Claim | 299005 | 530424432 | Void or Withdrawn | 460429 | 530620327 | No Recognized Claim |
| 137582 | 530228501 | No Eligible Purchases | 299006 | 530424433 | Void or Withdrawn | 460430 | 530620328 | No Recognized Claim |
| 137583 | 530228502 | No Eligible Purchases | 299007 | 530424434 | Void or Withdrawn | 460431 | 530620329 | No Recognized Claim |
| 137584 | 530228503 | No Eligible Purchases | 299008 | 530424435 | Void or Withdrawn | 460432 | 530620330 | No Recognized Claim |
| 137585 | 530228504 | No Recognized Claim | 299009 | 530424436 | Void or Withdrawn | 460433 | 530620331 | No Recognized Claim |
| 137586 | 530228506 | No Recognized Claim | 299010 | 530424437 | Void or Withdrawn | 460434 | 530620334 | No Recognized Claim |
| 137587 | 530228507 | No Recognized Claim | 299011 | 530424438 | Void or Withdrawn | 460435 | 530620335 | No Recognized Claim |
| 137588 | 530228508 | No Recognized Claim | 299012 | 530424439 | Void or Withdrawn | 460436 | 530620337 | No Recognized Claim |
| 137589 | 530228509 | No Recognized Claim | 299013 | 530424440 | Void or Withdrawn | 460437 | 530620338 | No Recognized Claim |
| 137590 | 530228510 | No Recognized Claim | 299014 | 530424441 | Void or Withdrawn | 460438 | 530620339 | No Recognized Claim |
| 137591 | 530228511 | No Eligible Purchases | 299015 | 530424442 | Void or Withdrawn | 460439 | 530620340 | No Recognized Claim |
| 137592 | 530228512 | No Recognized Claim | 299016 | 530424443 | Void or Withdrawn | 460440 | 530620341 | No Recognized Claim |
| 137593 | 530228514 | No Eligible Purchases | 299017 | 530424444 | Void or Withdrawn | 460441 | 530620342 | No Recognized Claim |
| 137594 | 530228515 | No Recognized Claim | 299018 | 530424445 | Void or Withdrawn | 460442 | 530620343 | No Recognized Claim |
| 137595 | 530228516 | No Recognized Claim | 299019 | 530424446 | Void or Withdrawn | 460443 | 530620344 | No Recognized Claim |
| 137596 | 530228517 | No Recognized Claim | 299020 | 530424447 | Void or Withdrawn | 460444 | 530620345 | No Eligible Purchases |
| 137597 | 530228518 | No Recognized Claim | 299021 | 530424448 | Void or Withdrawn | 460445 | 530620347 | No Recognized Claim |
| 137598 | 530228521 | No Recognized Claim | 299022 | 530424449 | Void or Withdrawn | 460446 | 530620348 | No Recognized Claim |
| 137599 | 530228522 | No Recognized Claim | 299023 | 530424450 | Void or Withdrawn | 460447 | 530620350 | No Recognized Claim |
| 137600 | 530228524 | No Recognized Claim | 299024 | 530424451 | Void or Withdrawn | 460448 | 530620351 | No Recognized Claim |
| 137601 | 530228525 | No Recognized Claim | 299025 | 530424452 | Void or Withdrawn | 460449 | 530620352 | No Recognized Claim |
| 137602 | 530228526 | No Eligible Purchases | 299026 | 530424453 | Void or Withdrawn | 460450 | 530620353 | No Recognized Claim |
| 137603 | 530228527 | No Recognized Claim | 299027 | 530424454 | Void or Withdrawn | 460451 | 530620355 | No Recognized Claim |
| 137604 | 530228528 | No Eligible Purchases | 299028 | 530424455 | Void or Withdrawn | 460452 | 530620357 | No Recognized Claim |
| 137605 | 530228531 | No Recognized Claim | 299029 | 530424456 | Void or Withdrawn | 460453 | 530620358 | No Recognized Claim |
| 137606 | 530228533 | No Recognized Claim | 299030 | 530424457 | Void or Withdrawn | 460454 | 530620359 | No Recognized Claim |
| 137607 | 530228534 | No Recognized Claim | 299031 | 530424458 | Void or Withdrawn | 460455 | 530620360 | No Recognized Claim |
| 137608 | 530228537 | No Recognized Claim | 299032 | 530424459 | Void or Withdrawn | 460456 | 530620361 | No Recognized Claim |
| 137609 | 530228538 | No Recognized Claim | 299033 | 530424460 | Void or Withdrawn | 460457 | 530620362 | No Recognized Claim |
| 137610 | 530228540 | No Recognized Claim | 299034 | 530424461 | Void or Withdrawn | 460458 | 530620367 | No Recognized Claim |
| 137611 | 530228541 | No Recognized Claim | 299035 | 530424462 | Void or Withdrawn | 460459 | 530620368 | No Recognized Claim |
| 137612 | 530228542 | No Recognized Claim | 299036 | 530424463 | Void or Withdrawn | 460460 | 530620369 | No Recognized Claim |
| 137613 | 530228544 | No Eligible Purchases | 299037 | 530424464 | Void or Withdrawn | 460461 | 530620370 | No Recognized Claim |
| 137614 | 530228545 | No Eligible Purchases | 299038 | 530424465 | Void or Withdrawn | 460462 | 530620376 | No Recognized Claim |
| 137615 | 530228546 | No Eligible Purchases | 299039 | 530424466 | Void or Withdrawn | 460463 | 530620377 | No Recognized Claim |
| 137616 | 530228548 | No Recognized Claim | 299040 | 530424467 | Void or Withdrawn | 460464 | 530620379 | No Recognized Claim |
| 137617 | 530228549 | No Recognized Claim | 299041 | 530424468 | Void or Withdrawn | 460465 | 530620382 | No Recognized Claim |
| 137618 | 530228552 | No Eligible Purchases | 299042 | 530424469 | Void or Withdrawn | 460466 | 530620383 | No Recognized Claim |
| 137619 | 530228558 | No Recognized Claim | 299043 | 530424470 | Void or Withdrawn | 460467 | 530620386 | No Recognized Claim |
| 137620 | 530228560 | No Recognized Claim | 299044 | 530424471 | Void or Withdrawn | 460468 | 530620387 | No Recognized Claim |
| 137621 | 530228563 | No Eligible Purchases | 299045 | 530424472 | Void or Withdrawn | 460469 | 530620388 | No Recognized Claim |
| 137622 | 530228565 | No Recognized Claim | 299046 | 530424473 | Void or Withdrawn | 460470 | 530620390 | No Eligible Purchases |
| 137623 | 530228566 | No Recognized Claim | 299047 | 530424474 | Void or Withdrawn | 460471 | 530620393 | No Recognized Claim |
| 137624 | 530228567 | No Recognized Claim | 299048 | 530424475 | Void or Withdrawn | 460472 | 530620395 | No Recognized Claim |
| 137625 | 530228569 | No Eligible Purchases | 299049 | 530424476 | Void or Withdrawn | 460473 | 530620396 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 137626 | 530228570 | No Eligible Purchases | 299050 | 530424477 | Void or Withdrawn | 460474 | 530620397 | No Recognized Claim |
| 137627 | 530228575 | No Recognized Claim | 299051 | 530424478 | Void or Withdrawn | 460475 | 530620399 | No Recognized Claim |
| 137628 | 530228576 | No Recognized Claim | 299052 | 530424479 | Void or Withdrawn | 460476 | 530620400 | No Recognized Claim |
| 137629 | 530228578 | No Eligible Purchases | 299053 | 530424480 | Void or Withdrawn | 460477 | 530620401 | No Recognized Claim |
| 137630 | 530228579 | No Recognized Claim | 299054 | 530424481 | Void or Withdrawn | 460478 | 530620402 | No Recognized Claim |
| 137631 | 530228580 | No Recognized Claim | 299055 | 530424482 | Void or Withdrawn | 460479 | 530620404 | No Recognized Claim |
| 137632 | 530228582 | No Recognized Claim | 299056 | 530424483 | Void or Withdrawn | 460480 | 530620405 | No Recognized Claim |
| 137633 | 530228583 | No Recognized Claim | 299057 | 530424484 | Void or Withdrawn | 460481 | 530620406 | No Recognized Claim |
| 137634 | 530228584 | No Recognized Claim | 299058 | 530424485 | Void or Withdrawn | 460482 | 530620407 | No Recognized Claim |
| 137635 | 530228585 | No Recognized Claim | 299059 | 530424486 | Void or Withdrawn | 460483 | 530620408 | No Recognized Claim |
| 137636 | 530228586 | No Eligible Purchases | 299060 | 530424487 | Void or Withdrawn | 460484 | 530620410 | No Recognized Claim |
| 137637 | 530228587 | No Eligible Purchases | 299061 | 530424488 | Void or Withdrawn | 460485 | 530620411 | No Recognized Claim |
| 137638 | 530228588 | No Eligible Purchases | 299062 | 530424489 | Void or Withdrawn | 460486 | 530620412 | No Recognized Claim |
| 137639 | 530228589 | No Recognized Claim | 299063 | 530424490 | Void or Withdrawn | 460487 | 530620413 | No Recognized Claim |
| 137640 | 530228590 | No Recognized Claim | 299064 | 530424491 | Void or Withdrawn | 460488 | 530620414 | No Recognized Claim |
| 137641 | 530228591 | No Eligible Purchases | 299065 | 530424492 | Void or Withdrawn | 460489 | 530620415 | No Recognized Claim |
| 137642 | 530228592 | No Recognized Claim | 299066 | 530424493 | Void or Withdrawn | 460490 | 530620419 | No Recognized Claim |
| 137643 | 530228593 | No Recognized Claim | 299067 | 530424494 | Void or Withdrawn | 460491 | 530620420 | No Recognized Claim |
| 137644 | 530228594 | No Recognized Claim | 299068 | 530424495 | Void or Withdrawn | 460492 | 530620421 | No Recognized Claim |
| 137645 | 530228595 | No Recognized Claim | 299069 | 530424496 | Void or Withdrawn | 460493 | 530620422 | No Recognized Claim |
| 137646 | 530228597 | No Recognized Claim | 299070 | 530424497 | Void or Withdrawn | 460494 | 530620423 | No Recognized Claim |
| 137647 | 530228598 | No Recognized Claim | 299071 | 530424498 | Void or Withdrawn | 460495 | 530620424 | No Recognized Claim |
| 137648 | 530228599 | No Recognized Claim | 299072 | 530424499 | Void or Withdrawn | 460496 | 530620425 | No Recognized Claim |
| 137649 | 530228601 | No Recognized Claim | 299073 | 530424500 | Void or Withdrawn | 460497 | 530620426 | No Recognized Claim |
| 137650 | 530228604 | No Recognized Claim | 299074 | 530424501 | Void or Withdrawn | 460498 | 530620427 | No Recognized Claim |
| 137651 | 530228605 | No Recognized Claim | 299075 | 530424502 | Void or Withdrawn | 460499 | 530620428 | No Recognized Claim |
| 137652 | 530228608 | No Recognized Claim | 299076 | 530424503 | Void or Withdrawn | 460500 | 530620429 | No Recognized Claim |
| 137653 | 530228609 | No Eligible Purchases | 299077 | 530424504 | Void or Withdrawn | 460501 | 530620430 | No Recognized Claim |
| 137654 | 530228610 | No Recognized Claim | 299078 | 530424505 | Void or Withdrawn | 460502 | 530620431 | No Recognized Claim |
| 137655 | 530228611 | No Eligible Purchases | 299079 | 530424506 | Void or Withdrawn | 460503 | 530620432 | No Recognized Claim |
| 137656 | 530228612 | No Recognized Claim | 299080 | 530424507 | Void or Withdrawn | 460504 | 530620437 | No Recognized Claim |
| 137657 | 530228613 | No Eligible Purchases | 299081 | 530424508 | Void or Withdrawn | 460505 | 530620438 | No Recognized Claim |
| 137658 | 530228614 | No Recognized Claim | 299082 | 530424509 | Void or Withdrawn | 460506 | 530620439 | No Recognized Claim |
| 137659 | 530228616 | No Eligible Purchases | 299083 | 530424510 | Void or Withdrawn | 460507 | 530620440 | No Recognized Claim |
| 137660 | 530228617 | No Eligible Purchases | 299084 | 530424511 | Void or Withdrawn | 460508 | 530620441 | No Recognized Claim |
| 137661 | 530228618 | No Recognized Claim | 299085 | 530424512 | Void or Withdrawn | 460509 | 530620443 | No Recognized Claim |
| 137662 | 530228619 | No Recognized Claim | 299086 | 530424513 | Void or Withdrawn | 460510 | 530620446 | No Recognized Claim |
| 137663 | 530228620 | No Eligible Purchases | 299087 | 530424514 | Void or Withdrawn | 460511 | 530620448 | No Recognized Claim |
| 137664 | 530228621 | No Recognized Claim | 299088 | 530424515 | Void or Withdrawn | 460512 | 530620449 | No Recognized Claim |
| 137665 | 530228623 | No Eligible Purchases | 299089 | 530424516 | Void or Withdrawn | 460513 | 530620452 | No Recognized Claim |
| 137666 | 530228624 | No Recognized Claim | 299090 | 530424517 | Void or Withdrawn | 460514 | 530620453 | No Recognized Claim |
| 137667 | 530228625 | No Recognized Claim | 299091 | 530424518 | Void or Withdrawn | 460515 | 530620454 | No Recognized Claim |
| 137668 | 530228626 | No Recognized Claim | 299092 | 530424519 | Void or Withdrawn | 460516 | 530620455 | No Recognized Claim |
| 137669 | 530228628 | No Eligible Purchases | 299093 | 530424520 | Void or Withdrawn | 460517 | 530620456 | No Recognized Claim |
| 137670 | 530228629 | No Recognized Claim | 299094 | 530424521 | Void or Withdrawn | 460518 | 530620459 | No Recognized Claim |
| 137671 | 530228632 | No Recognized Claim | 299095 | 530424522 | Void or Withdrawn | 460519 | 530620460 | No Recognized Claim |
| 137672 | 530228633 | No Eligible Purchases | 299096 | 530424523 | Void or Withdrawn | 460520 | 530620461 | No Recognized Claim |
| 137673 | 530228636 | No Recognized Claim | 299097 | 530424524 | Void or Withdrawn | 460521 | 530620462 | No Recognized Claim |
| 137674 | 530228636 | No Recognized Claim | 299098 | 530424525 | Void or Withdrawn | 460522 | 530620463 | No Recognized Claim |
| 137675 | 530228637 | No Recognized Claim | 299099 | 530424526 | Void or Withdrawn | 460523 | 530620464 | No Recognized Claim |
| 137676 | 530228639 | No Recognized Claim | 299100 | 530424527 | Void or Withdrawn | 460524 | 530620465 | No Recognized Claim |
| 137677 | 530228640 | No Recognized Claim | 299101 | 530424528 | Void or Withdrawn | 460525 | 530620467 | No Recognized Claim |
| 137678 | 530228641 | No Recognized Claim | 299102 | 530424529 | Void or Withdrawn | 460526 | 530620468 | No Recognized Claim |
| 137679 | 530228643 | No Recognized Claim | 299103 | 530424530 | Void or Withdrawn | 460527 | 530620470 | No Recognized Claim |
| 137680 | 530228644 | No Recognized Claim | 299104 | 530424531 | Void or Withdrawn | 460528 | 530620471 | No Recognized Claim |
| 137681 | 530228645 | No Eligible Purchases | 299105 | 530424532 | Void or Withdrawn | 460529 | 530620472 | No Recognized Claim |
| 137682 | 530228647 | No Recognized Claim | 299106 | 530424533 | Void or Withdrawn | 460530 | 530620473 | No Recognized Claim |
| 137683 | 530228648 | No Recognized Claim | 299107 | 530424534 | Void or Withdrawn | 460531 | 530620475 | No Recognized Claim |
| 137684 | 530228649 | No Recognized Claim | 299108 | 530424535 | Void or Withdrawn | 460532 | 530620476 | No Recognized Claim |
| 137685 | 530228650 | No Eligible Purchases | 299109 | 530424536 | Void or Withdrawn | 460533 | 530620478 | No Recognized Claim |
| 137686 | 530228652 | No Eligible Purchases | 299110 | 530424537 | Void or Withdrawn | 460534 | 530620479 | No Recognized Claim |
| 137687 | 530228653 | No Recognized Claim | 299111 | 530424538 | Void or Withdrawn | 460535 | 530620480 | No Recognized Claim |
| 137688 | 530228655 | No Recognized Claim | 299112 | 530424539 | Void or Withdrawn | 460536 | 530620481 | No Recognized Claim |
| 137689 | 530228656 | No Recognized Claim | 299113 | 530424540 | Void or Withdrawn | 460537 | 530620482 | No Recognized Claim |
| 137690 | 530228657 | No Recognized Claim | 299114 | 530424541 | Void or Withdrawn | 460538 | 530620483 | No Recognized Claim |
| 137691 | 530228658 | No Recognized Claim | 299115 | 530424542 | Void or Withdrawn | 460539 | 530620484 | No Recognized Claim |
| 137692 | 530228659 | No Recognized Claim | 299116 | 530424543 | Void or Withdrawn | 460540 | 530620485 | No Eligible Purchases |
| 137693 | 530228661 | No Recognized Claim | 299117 | 530424544 | Void or Withdrawn | 460541 | 530620486 | No Recognized Claim |
| 137694 | 530228662 | No Recognized Claim | 299118 | 530424545 | Void or Withdrawn | 460542 | 530620487 | No Recognized Claim |
| 137695 | 530228664 | No Recognized Claim | 299119 | 530424546 | Void or Withdrawn | 460543 | 530620488 | No Recognized Claim |
| 137696 | 530228668 | No Recognized Claim | 299120 | 530424547 | Void or Withdrawn | 460544 | 530620489 | No Recognized Claim |
| 137697 | 530228670 | No Recognized Claim | 299121 | 530424548 | Void or Withdrawn | 460545 | 530620490 | No Eligible Purchases |
| 137698 | 530228671 | No Recognized Claim | 299122 | 530424549 | Void or Withdrawn | 460546 | 530620491 | No Recognized Claim |
| 137699 | 530228672 | No Eligible Purchases | 299123 | 530424550 | Void or Withdrawn | 460547 | 530620492 | No Recognized Claim |
| 137700 | 530228673 | No Recognized Claim | 299124 | 530424551 | Void or Withdrawn | 460548 | 530620493 | No Recognized Claim |
| 137701 | 530228674 | No Recognized Claim | 299125 | 530424552 | Void or Withdrawn | 460549 | 530620494 | No Recognized Claim |
| 137702 | 530228675 | No Recognized Claim | 299126 | 530424553 | Void or Withdrawn | 460550 | 530620496 | No Recognized Claim |
| 137703 | 530228676 | No Recognized Claim | 299127 | 530424554 | Void or Withdrawn | 460551 | 530620497 | No Recognized Claim |
| 137704 | 530228682 | No Recognized Claim | 299128 | 530424555 | Void or Withdrawn | 460552 | 530620498 | No Recognized Claim |
| 137705 | 530228684 | No Recognized Claim | 299129 | 530424556 | Void or Withdrawn | 460553 | 530620499 | No Recognized Claim |
| 137706 | 530228685 | No Eligible Purchases | 299130 | 530424557 | Void or Withdrawn | 460554 | 530620500 | No Recognized Claim |
| 137707 | 530228686 | No Recognized Claim | 299131 | 530424558 | Void or Withdrawn | 460555 | 530620501 | No Recognized Claim |
| 137708 | 530228687 | No Recognized Claim | 299132 | 530424559 | Void or Withdrawn | 460556 | 530620502 | No Recognized Claim |
| 137709 | 530228689 | No Recognized Claim | 299133 | 530424560 | Void or Withdrawn | 460557 | 530620503 | No Recognized Claim |
| 137710 | 530228690 | No Recognized Claim | 299134 | 530424561 | Void or Withdrawn | 460558 | 530620504 | No Recognized Claim |
| 137711 | 530228691 | No Eligible Purchases | 299135 | 530424562 | Void or Withdrawn | 460559 | 530620505 | No Recognized Claim |
| 137712 | 530228692 | No Recognized Claim | 299136 | 530424563 | Void or Withdrawn | 460560 | 530620506 | No Recognized Claim |
| 137713 | 530228693 | No Eligible Purchases | 299137 | 530424564 | Void or Withdrawn | 460561 | 530620507 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 137714 | 530228695 | No Eligible Purchases | 299138 | 530424565 | Void or Withdrawn | 460562 | 530620508 | No Recognized Claim |
| 137715 | 530228696 | No Recognized Claim | 299139 | 530424566 | Void or Withdrawn | 460563 | 530620510 | No Recognized Claim |
| 137716 | 530228697 | No Recognized Claim | 299140 | 530424567 | Void or Withdrawn | 460564 | 530620513 | No Recognized Claim |
| 137717 | 530228698 | No Recognized Claim | 299141 | 530424568 | Void or Withdrawn | 460565 | 530620514 | No Recognized Claim |
| 137718 | 530228699 | No Recognized Claim | 299142 | 530424569 | Void or Withdrawn | 460566 | 530620515 | No Recognized Claim |
| 137719 | 530228700 | No Recognized Claim | 299143 | 530424570 | Void or Withdrawn | 460567 | 530620517 | No Recognized Claim |
| 137720 | 530228701 | No Recognized Claim | 299144 | 530424571 | Void or Withdrawn | 460568 | 530620518 | No Recognized Claim |
| 137721 | 530228705 | No Recognized Claim | 299145 | 530424572 | Void or Withdrawn | 460569 | 530620519 | No Recognized Claim |
| 137722 | 530228706 | No Recognized Claim | 299146 | 530424573 | Void or Withdrawn | 460570 | 530620520 | No Recognized Claim |
| 137723 | 530228707 | No Recognized Claim | 299147 | 530424574 | Void or Withdrawn | 460571 | 530620521 | No Recognized Claim |
| 137724 | 530228708 | No Eligible Purchases | 299148 | 530424575 | Void or Withdrawn | 460572 | 530620522 | No Recognized Claim |
| 137725 | 530228709 | No Recognized Claim | 299149 | 530424576 | Void or Withdrawn | 460573 | 530620523 | No Recognized Claim |
| 137726 | 530228711 | No Recognized Claim | 299150 | 530424577 | Void or Withdrawn | 460574 | 530620524 | No Recognized Claim |
| 137727 | 530228712 | No Recognized Claim | 299151 | 530424578 | Void or Withdrawn | 460575 | 530620526 | No Recognized Claim |
| 137728 | 530228713 | No Recognized Claim | 299152 | 530424579 | Void or Withdrawn | 460576 | 530620527 | No Recognized Claim |
| 137729 | 530228714 | No Recognized Claim | 299153 | 530424580 | Void or Withdrawn | 460577 | 530620528 | No Recognized Claim |
| 137730 | 530228715 | No Recognized Claim | 299154 | 530424581 | Void or Withdrawn | 460578 | 530620529 | No Recognized Claim |
| 137731 | 530228716 | No Eligible Purchases | 299155 | 530424582 | Void or Withdrawn | 460579 | 530620530 | No Recognized Claim |
| 137732 | 530228717 | No Recognized Claim | 299156 | 530424583 | Void or Withdrawn | 460580 | 530620531 | No Recognized Claim |
| 137733 | 530228718 | No Recognized Claim | 299157 | 530424584 | Void or Withdrawn | 460581 | 530620532 | No Recognized Claim |
| 137734 | 530228722 | No Recognized Claim | 299158 | 530424585 | Void or Withdrawn | 460582 | 530620533 | No Eligible Purchases |
| 137735 | 530228724 | No Recognized Claim | 299159 | 530424586 | Void or Withdrawn | 460583 | 530620537 | No Recognized Claim |
| 137736 | 530228725 | No Recognized Claim | 299160 | 530424587 | Void or Withdrawn | 460584 | 530620540 | No Recognized Claim |
| 137737 | 530228726 | No Recognized Claim | 299161 | 530424588 | Void or Withdrawn | 460585 | 530620542 | No Recognized Claim |
| 137738 | 530228727 | No Recognized Claim | 299162 | 530424589 | Void or Withdrawn | 460586 | 530620543 | No Recognized Claim |
| 137739 | 530228729 | No Eligible Purchases | 299163 | 530424590 | Void or Withdrawn | 460587 | 530620544 | No Recognized Claim |
| 137740 | 530228730 | No Recognized Claim | 299164 | 530424591 | Void or Withdrawn | 460588 | 530620545 | No Recognized Claim |
| 137741 | 530228731 | No Recognized Claim | 299165 | 530424592 | Void or Withdrawn | 460589 | 530620548 | No Recognized Claim |
| 137742 | 530228732 | No Recognized Claim | 299166 | 530424593 | Void or Withdrawn | 460590 | 530620551 | No Recognized Claim |
| 137743 | 530228733 | No Recognized Claim | 299167 | 530424594 | Void or Withdrawn | 460591 | 530620553 | No Recognized Claim |
| 137744 | 530228735 | No Recognized Claim | 299168 | 530424595 | Void or Withdrawn | 460592 | 530620554 | No Recognized Claim |
| 137745 | 530228736 | No Recognized Claim | 299169 | 530424596 | Void or Withdrawn | 460593 | 530620557 | No Recognized Claim |
| 137746 | 530228737 | No Recognized Claim | 299170 | 530424597 | Void or Withdrawn | 460594 | 530620558 | No Recognized Claim |
| 137747 | 530228738 | No Recognized Claim | 299171 | 530424598 | Void or Withdrawn | 460595 | 530620559 | No Recognized Claim |
| 137748 | 530228740 | No Eligible Purchases | 299172 | 530424599 | Void or Withdrawn | 460596 | 530620560 | No Eligible Purchases |
| 137749 | 530228741 | No Recognized Claim | 299173 | 530424600 | Void or Withdrawn | 460597 | 530620562 | No Recognized Claim |
| 137750 | 530228743 | No Recognized Claim | 299174 | 530424601 | Void or Withdrawn | 460598 | 530620563 | No Recognized Claim |
| 137751 | 530228744 | No Recognized Claim | 299175 | 530424602 | Void or Withdrawn | 460599 | 530620564 | No Recognized Claim |
| 137752 | 530228745 | No Eligible Purchases | 299176 | 530424603 | Void or Withdrawn | 460600 | 530620565 | No Recognized Claim |
| 137753 | 530228746 | No Eligible Purchases | 299177 | 530424604 | Void or Withdrawn | 460601 | 530620566 | No Recognized Claim |
| 137754 | 530228747 | No Eligible Purchases | 299178 | 530424605 | Void or Withdrawn | 460602 | 530620567 | No Recognized Claim |
| 137755 | 530228748 | No Eligible Purchases | 299179 | 530424606 | Void or Withdrawn | 460603 | 530620568 | No Recognized Claim |
| 137756 | 530228749 | No Recognized Claim | 299180 | 530424607 | Void or Withdrawn | 460604 | 530620571 | No Recognized Claim |
| 137757 | 530228750 | No Recognized Claim | 299181 | 530424608 | Void or Withdrawn | 460605 | 530620572 | No Eligible Purchases |
| 137758 | 530228752 | No Recognized Claim | 299182 | 530424609 | Void or Withdrawn | 460606 | 530620575 | No Recognized Claim |
| 137759 | 530228753 | No Eligible Purchases | 299183 | 530424610 | Void or Withdrawn | 460607 | 530620577 | No Recognized Claim |
| 137760 | 530228754 | No Recognized Claim | 299184 | 530424611 | Void or Withdrawn | 460608 | 530620579 | No Recognized Claim |
| 137761 | 530228756 | No Recognized Claim | 299185 | 530424612 | Void or Withdrawn | 460609 | 530620583 | No Recognized Claim |
| 137762 | 530228757 | No Recognized Claim | 299186 | 530424613 | Void or Withdrawn | 460610 | 530620584 | No Recognized Claim |
| 137763 | 530228758 | No Recognized Claim | 299187 | 530424614 | Void or Withdrawn | 460611 | 530620586 | No Recognized Claim |
| 137764 | 530228759 | No Eligible Purchases | 299188 | 530424615 | Void or Withdrawn | 460612 | 530620588 | No Recognized Claim |
| 137765 | 530228760 | No Recognized Claim | 299189 | 530424616 | Void or Withdrawn | 460613 | 530620589 | No Recognized Claim |
| 137766 | 530228761 | No Eligible Purchases | 299190 | 530424617 | Void or Withdrawn | 460614 | 530620592 | No Recognized Claim |
| 137767 | 530228762 | No Recognized Claim | 299191 | 530424618 | Void or Withdrawn | 460615 | 530620595 | No Recognized Claim |
| 137768 | 530228763 | No Recognized Claim | 299192 | 530424619 | Void or Withdrawn | 460616 | 530620596 | No Recognized Claim |
| 137769 | 530228764 | No Recognized Claim | 299193 | 530424620 | Void or Withdrawn | 460617 | 530620597 | No Eligible Purchases |
| 137770 | 530228765 | No Recognized Claim | 299194 | 530424621 | Void or Withdrawn | 460618 | 530620598 | No Recognized Claim |
| 137771 | 530228766 | No Recognized Claim | 299195 | 530424622 | Void or Withdrawn | 460619 | 530620599 | No Recognized Claim |
| 137772 | 530228767 | No Eligible Purchases | 299196 | 530424623 | Void or Withdrawn | 460620 | 530620601 | No Recognized Claim |
| 137773 | 530228768 | No Recognized Claim | 299197 | 530424624 | Void or Withdrawn | 460621 | 530620602 | No Recognized Claim |
| 137774 | 530228771 | No Recognized Claim | 299198 | 530424625 | Void or Withdrawn | 460622 | 530620603 | No Recognized Claim |
| 137775 | 530228772 | No Recognized Claim | 299199 | 530424626 | Void or Withdrawn | 460623 | 530620604 | No Recognized Claim |
| 137776 | 530228773 | No Recognized Claim | 299200 | 530424627 | Void or Withdrawn | 460624 | 530620605 | No Recognized Claim |
| 137777 | 530228774 | No Recognized Claim | 299201 | 530424628 | Void or Withdrawn | 460625 | 530620606 | No Recognized Claim |
| 137778 | 530228777 | No Eligible Purchases | 299202 | 530424629 | Void or Withdrawn | 460626 | 530620607 | No Recognized Claim |
| 137779 | 530228778 | No Recognized Claim | 299203 | 530424630 | Void or Withdrawn | 460627 | 530620608 | No Eligible Purchases |
| 137780 | 530228779 | No Recognized Claim | 299204 | 530424631 | Void or Withdrawn | 460628 | 530620610 | No Recognized Claim |
| 137781 | 530228780 | No Eligible Purchases | 299205 | 530424632 | Void or Withdrawn | 460629 | 530620611 | No Recognized Claim |
| 137782 | 530228782 | No Recognized Claim | 299206 | 530424633 | Void or Withdrawn | 460630 | 530620612 | No Recognized Claim |
| 137783 | 530228783 | No Recognized Claim | 299207 | 530424634 | Void or Withdrawn | 460631 | 530620613 | No Recognized Claim |
| 137784 | 530228784 | No Recognized Claim | 299208 | 530424635 | Void or Withdrawn | 460632 | 530620614 | No Recognized Claim |
| 137785 | 530228785 | No Recognized Claim | 299209 | 530424636 | Void or Withdrawn | 460633 | 530620615 | No Recognized Claim |
| 137786 | 530228786 | No Recognized Claim | 299210 | 530424637 | Void or Withdrawn | 460634 | 530620617 | No Recognized Claim |
| 137787 | 530228788 | No Recognized Claim | 299211 | 530424638 | Void or Withdrawn | 460635 | 530620620 | No Recognized Claim |
| 137788 | 530228791 | No Eligible Purchases | 299212 | 530424639 | Void or Withdrawn | 460636 | 530620622 | No Recognized Claim |
| 137789 | 530228792 | No Recognized Claim | 299213 | 530424640 | Void or Withdrawn | 460637 | 530620623 | No Recognized Claim |
| 137790 | 530228793 | No Recognized Claim | 299214 | 530424641 | Void or Withdrawn | 460638 | 530620624 | No Recognized Claim |
| 137791 | 530228795 | No Recognized Claim | 299215 | 530424642 | Void or Withdrawn | 460639 | 530620626 | No Recognized Claim |
| 137792 | 530228796 | No Recognized Claim | 299216 | 530424643 | Void or Withdrawn | 460640 | 530620628 | No Recognized Claim |
| 137793 | 530228797 | No Recognized Claim | 299217 | 530424644 | Void or Withdrawn | 460641 | 530620629 | No Recognized Claim |
| 137794 | 530228802 | No Recognized Claim | 299218 | 530424645 | Void or Withdrawn | 460642 | 530620630 | No Recognized Claim |
| 137795 | 530228803 | No Recognized Claim | 299219 | 530424646 | Void or Withdrawn | 460643 | 530620632 | No Recognized Claim |
| 137796 | 530228804 | No Recognized Claim | 299220 | 530424647 | Void or Withdrawn | 460644 | 530620635 | No Recognized Claim |
| 137797 | 530228805 | No Recognized Claim | 299221 | 530424648 | Void or Withdrawn | 460645 | 530620636 | No Recognized Claim |
| 137798 | 530228806 | No Recognized Claim | 299222 | 530424649 | Void or Withdrawn | 460646 | 530620637 | No Recognized Claim |
| 137799 | 530228807 | No Eligible Purchases | 299223 | 530424650 | Void or Withdrawn | 460647 | 530620638 | No Recognized Claim |
| 137800 | 530228808 | No Eligible Purchases | 299224 | 530424651 | Void or Withdrawn | 460648 | 530620639 | No Recognized Claim |
| 137801 | 530228809 | No Eligible Purchases | 299225 | 530424652 | Void or Withdrawn | 460649 | 530620641 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 137802 | 530228810 | No Recognized Claim | 299226 | 530424653 | Void or Withdrawn | 460650 | 530620642 | No Recognized Claim |
| 137803 | 530228811 | No Recognized Claim | 299227 | 530424654 | Void or Withdrawn | 460651 | 530620643 | No Recognized Claim |
| 137804 | 530228812 | No Eligible Purchases | 299228 | 530424655 | Void or Withdrawn | 460652 | 530620644 | No Recognized Claim |
| 137805 | 530228814 | No Eligible Purchases | 299229 | 530424656 | Void or Withdrawn | 460653 | 530620645 | No Recognized Claim |
| 137806 | 530228815 | No Recognized Claim | 299230 | 530424657 | Void or Withdrawn | 460654 | 530620646 | No Recognized Claim |
| 137807 | 530228816 | No Eligible Purchases | 299231 | 530424658 | Void or Withdrawn | 460655 | 530620647 | No Recognized Claim |
| 137808 | 530228819 | No Recognized Claim | 299232 | 530424659 | Void or Withdrawn | 460656 | 530620650 | No Recognized Claim |
| 137809 | 530228820 | No Recognized Claim | 299233 | 530424660 | Void or Withdrawn | 460657 | 530620651 | No Recognized Claim |
| 137810 | 530228821 | No Eligible Purchases | 299234 | 530424661 | Void or Withdrawn | 460658 | 530620653 | No Recognized Claim |
| 137811 | 530228822 | No Eligible Purchases | 299235 | 530424662 | Void or Withdrawn | 460659 | 530620654 | No Recognized Claim |
| 137812 | 530228823 | No Eligible Purchases | 299236 | 530424663 | Void or Withdrawn | 460660 | 530620655 | No Recognized Claim |
| 137813 | 530228824 | No Eligible Purchases | 299237 | 530424664 | Void or Withdrawn | 460661 | 530620656 | No Recognized Claim |
| 137814 | 530228825 | No Eligible Purchases | 299238 | 530424665 | Void or Withdrawn | 460662 | 530620658 | No Recognized Claim |
| 137815 | 530228826 | No Eligible Purchases | 299239 | 530424666 | Void or Withdrawn | 460663 | 530620660 | No Recognized Claim |
| 137816 | 530228828 | No Recognized Claim | 299240 | 530424667 | Void or Withdrawn | 460664 | 530620661 | No Recognized Claim |
| 137817 | 530228830 | No Recognized Claim | 299241 | 530424668 | Void or Withdrawn | 460665 | 530620662 | No Recognized Claim |
| 137818 | 530228831 | No Eligible Purchases | 299242 | 530424669 | Void or Withdrawn | 460666 | 530620663 | No Eligible Purchases |
| 137819 | 530228833 | No Eligible Purchases | 299243 | 530424670 | Void or Withdrawn | 460667 | 530620664 | No Recognized Claim |
| 137820 | 530228834 | No Recognized Claim | 299244 | 530424671 | Void or Withdrawn | 460668 | 530620666 | No Recognized Claim |
| 137821 | 530228835 | No Recognized Claim | 299245 | 530424672 | Void or Withdrawn | 460669 | 530620667 | No Eligible Purchases |
| 137822 | 530228837 | No Eligible Purchases | 299246 | 530424673 | Void or Withdrawn | 460670 | 530620671 | No Recognized Claim |
| 137823 | 530228838 | No Recognized Claim | 299247 | 530424674 | Void or Withdrawn | 460671 | 530620672 | No Recognized Claim |
| 137824 | 530228839 | No Eligible Purchases | 299248 | 530424675 | Void or Withdrawn | 460672 | 530620674 | No Recognized Claim |
| 137825 | 530228840 | No Recognized Claim | 299249 | 530424676 | Void or Withdrawn | 460673 | 530620676 | No Eligible Purchases |
| 137826 | 530228843 | No Eligible Purchases | 299250 | 530424677 | Void or Withdrawn | 460674 | 530620677 | No Recognized Claim |
| 137827 | 530228844 | No Recognized Claim | 299251 | 530424678 | Void or Withdrawn | 460675 | 530620678 | No Recognized Claim |
| 137828 | 530228846 | No Recognized Claim | 299252 | 530424679 | Void or Withdrawn | 460676 | 530620680 | No Recognized Claim |
| 137829 | 530228847 | No Recognized Claim | 299253 | 530424680 | Void or Withdrawn | 460677 | 530620681 | No Recognized Claim |
| 137830 | 530228849 | No Recognized Claim | 299254 | 530424681 | Void or Withdrawn | 460678 | 530620682 | No Recognized Claim |
| 137831 | 530228850 | No Recognized Claim | 299255 | 530424682 | Void or Withdrawn | 460679 | 530620683 | No Recognized Claim |
| 137832 | 530228852 | No Recognized Claim | 299256 | 530424683 | Void or Withdrawn | 460680 | 530620685 | No Recognized Claim |
| 137833 | 530228853 | No Recognized Claim | 299257 | 530424684 | Void or Withdrawn | 460681 | 530620686 | No Recognized Claim |
| 137834 | 530228855 | No Eligible Purchases | 299258 | 530424685 | Void or Withdrawn | 460682 | 530620688 | No Recognized Claim |
| 137835 | 530228856 | No Recognized Claim | 299259 | 530424686 | Void or Withdrawn | 460683 | 530620690 | No Recognized Claim |
| 137836 | 530228857 | No Recognized Claim | 299260 | 530424687 | Void or Withdrawn | 460684 | 530620691 | No Recognized Claim |
| 137837 | 530228858 | No Recognized Claim | 299261 | 530424688 | Void or Withdrawn | 460685 | 530620693 | No Recognized Claim |
| 137838 | 530228859 | No Recognized Claim | 299262 | 530424689 | Void or Withdrawn | 460686 | 530620694 | No Recognized Claim |
| 137839 | 530228860 | No Recognized Claim | 299263 | 530424690 | Void or Withdrawn | 460687 | 530620695 | No Recognized Claim |
| 137840 | 530228862 | No Recognized Claim | 299264 | 530424691 | Void or Withdrawn | 460688 | 530620699 | No Recognized Claim |
| 137841 | 530228863 | No Recognized Claim | 299265 | 530424692 | Void or Withdrawn | 460689 | 530620700 | No Eligible Purchases |
| 137842 | 530228864 | No Eligible Purchases | 299266 | 530424693 | Void or Withdrawn | 460690 | 530620701 | No Recognized Claim |
| 137843 | 530228865 | No Recognized Claim | 299267 | 530424694 | Void or Withdrawn | 460691 | 530620702 | No Recognized Claim |
| 137844 | 530228866 | No Recognized Claim | 299268 | 530424695 | Void or Withdrawn | 460692 | 530620703 | No Recognized Claim |
| 137845 | 530228868 | No Eligible Purchases | 299269 | 530424696 | Void or Withdrawn | 460693 | 530620704 | No Recognized Claim |
| 137846 | 530228869 | No Recognized Claim | 299270 | 530424697 | Void or Withdrawn | 460694 | 530620705 | No Recognized Claim |
| 137847 | 530228870 | No Recognized Claim | 299271 | 530424698 | Void or Withdrawn | 460695 | 530620706 | No Recognized Claim |
| 137848 | 530228871 | No Eligible Purchases | 299272 | 530424699 | Void or Withdrawn | 460696 | 530620708 | No Recognized Claim |
| 137849 | 530228877 | No Recognized Claim | 299273 | 530424700 | Void or Withdrawn | 460697 | 530620709 | No Eligible Purchases |
| 137850 | 530228877 | No Recognized Claim | 299274 | 530424701 | Void or Withdrawn | 460698 | 530620710 | No Recognized Claim |
| 137851 | 530228878 | No Recognized Claim | 299275 | 530424702 | Void or Withdrawn | 460699 | 530620711 | No Recognized Claim |
| 137852 | 530228879 | No Recognized Claim | 299276 | 530424703 | Void or Withdrawn | 460700 | 530620713 | No Recognized Claim |
| 137853 | 530228880 | No Recognized Claim | 299277 | 530424704 | Void or Withdrawn | 460701 | 530620716 | No Recognized Claim |
| 137854 | 530228881 | No Recognized Claim | 299278 | 530424705 | Void or Withdrawn | 460702 | 530620717 | No Recognized Claim |
| 137855 | 530228883 | No Recognized Claim | 299279 | 530424706 | Void or Withdrawn | 460703 | 530620719 | No Recognized Claim |
| 137856 | 530228884 | No Recognized Claim | 299280 | 530424707 | Void or Withdrawn | 460704 | 530620720 | No Recognized Claim |
| 137857 | 530228886 | No Eligible Purchases | 299281 | 530424708 | Void or Withdrawn | 460705 | 530620723 | No Recognized Claim |
| 137858 | 530228889 | No Recognized Claim | 299282 | 530424709 | Void or Withdrawn | 460706 | 530620724 | No Recognized Claim |
| 137859 | 530228891 | No Recognized Claim | 299283 | 530424710 | Void or Withdrawn | 460707 | 530620725 | No Recognized Claim |
| 137860 | 530228892 | No Recognized Claim | 299284 | 530424711 | Void or Withdrawn | 460708 | 530620726 | No Recognized Claim |
| 137861 | 530228893 | No Eligible Purchases | 299285 | 530424712 | Void or Withdrawn | 460709 | 530620728 | No Recognized Claim |
| 137862 | 530228894 | No Recognized Claim | 299286 | 530424713 | Void or Withdrawn | 460710 | 530620729 | No Recognized Claim |
| 137863 | 530228895 | No Recognized Claim | 299287 | 530424714 | Void or Withdrawn | 460711 | 530620730 | No Recognized Claim |
| 137864 | 530228896 | No Recognized Claim | 299288 | 530424715 | Void or Withdrawn | 460712 | 530620731 | No Recognized Claim |
| 137865 | 530228897 | No Recognized Claim | 299289 | 530424716 | Void or Withdrawn | 460713 | 530620733 | No Recognized Claim |
| 137866 | 530228899 | No Recognized Claim | 299290 | 530424717 | Void or Withdrawn | 460714 | 530620734 | No Recognized Claim |
| 137867 | 530228901 | No Recognized Claim | 299291 | 530424718 | Void or Withdrawn | 460715 | 530620735 | No Recognized Claim |
| 137868 | 530228902 | No Recognized Claim | 299292 | 530424719 | Void or Withdrawn | 460716 | 530620736 | No Recognized Claim |
| 137869 | 530228903 | No Eligible Purchases | 299293 | 530424720 | Void or Withdrawn | 460717 | 530620738 | No Recognized Claim |
| 137870 | 530228904 | No Recognized Claim | 299294 | 530424721 | Void or Withdrawn | 460718 | 530620739 | No Recognized Claim |
| 137871 | 530228906 | No Eligible Purchases | 299295 | 530424722 | Void or Withdrawn | 460719 | 530620740 | No Recognized Claim |
| 137872 | 530228907 | No Recognized Claim | 299296 | 530424723 | Void or Withdrawn | 460720 | 530620742 | No Eligible Purchases |
| 137873 | 530228908 | No Recognized Claim | 299297 | 530424724 | Void or Withdrawn | 460721 | 530620743 | No Recognized Claim |
| 137874 | 530228909 | No Recognized Claim | 299298 | 530424725 | Void or Withdrawn | 460722 | 530620744 | No Recognized Claim |
| 137875 | 530228910 | No Eligible Purchases | 299299 | 530424726 | Void or Withdrawn | 460723 | 530620746 | No Recognized Claim |
| 137876 | 530228913 | No Recognized Claim | 299300 | 530424727 | Void or Withdrawn | 460724 | 530620747 | No Recognized Claim |
| 137877 | 530228914 | No Recognized Claim | 299301 | 530424728 | Void or Withdrawn | 460725 | 530620748 | No Recognized Claim |
| 137878 | 530228915 | No Recognized Claim | 299302 | 530424729 | Void or Withdrawn | 460726 | 530620749 | No Recognized Claim |
| 137879 | 530228916 | No Recognized Claim | 299303 | 530424730 | Void or Withdrawn | 460727 | 530620750 | No Recognized Claim |
| 137880 | 530228917 | No Eligible Purchases | 299304 | 530424731 | Void or Withdrawn | 460728 | 530620752 | No Eligible Purchases |
| 137881 | 530228918 | No Recognized Claim | 299305 | 530424732 | Void or Withdrawn | 460729 | 530620756 | No Eligible Purchases |
| 137882 | 530228919 | No Recognized Claim | 299306 | 530424733 | Void or Withdrawn | 460730 | 530620757 | No Recognized Claim |
| 137883 | 530228920 | No Recognized Claim | 299307 | 530424734 | Void or Withdrawn | 460731 | 530620758 | No Recognized Claim |
| 137884 | 530228922 | No Recognized Claim | 299308 | 530424735 | Void or Withdrawn | 460732 | 530620759 | No Recognized Claim |
| 137885 | 530228925 | No Recognized Claim | 299309 | 530424736 | Void or Withdrawn | 460733 | 530620761 | No Eligible Purchases |
| 137886 | 530228926 | No Recognized Claim | 299310 | 530424737 | Void or Withdrawn | 460734 | 530620763 | No Recognized Claim |
| 137887 | 530228927 | No Eligible Purchases | 299311 | 530424738 | Void or Withdrawn | 460735 | 530620764 | No Recognized Claim |
| 137888 | 530228928 | No Eligible Purchases | 299312 | 530424739 | Void or Withdrawn | 460736 | 530620765 | No Recognized Claim |
| 137889 | 530228929 | No Eligible Purchases | 299313 | 530424740 | Void or Withdrawn | 460737 | 530620766 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 137890 | 530228930 | No Recognized Claim | 299314 | 530424741 | Void or Withdrawn | 460738 | 530620767 | No Recognized Claim |
| 137891 | 530228931 | No Eligible Purchases | 299315 | 530424742 | Void or Withdrawn | 460739 | 530620768 | No Recognized Claim |
| 137892 | 530228932 | No Eligible Purchases | 299316 | 530424743 | Void or Withdrawn | 460740 | 530620770 | No Eligible Purchases |
| 137893 | 530228933 | No Recognized Claim | 299317 | 530424744 | Void or Withdrawn | 460741 | 530620771 | No Recognized Claim |
| 137894 | 530228936 | No Recognized Claim | 299318 | 530424745 | Void or Withdrawn | 460742 | 530620772 | No Recognized Claim |
| 137895 | 530228937 | No Eligible Purchases | 299319 | 530424746 | Void or Withdrawn | 460743 | 530620773 | No Recognized Claim |
| 137896 | 530228938 | No Recognized Claim | 299320 | 530424747 | Void or Withdrawn | 460744 | 530620774 | No Recognized Claim |
| 137897 | 530228939 | No Recognized Claim | 299321 | 530424748 | Void or Withdrawn | 460745 | 530620776 | No Recognized Claim |
| 137898 | 530228940 | No Recognized Claim | 299322 | 530424749 | Void or Withdrawn | 460746 | 530620777 | No Recognized Claim |
| 137899 | 530228941 | No Eligible Purchases | 299323 | 530424750 | Void or Withdrawn | 460747 | 530620778 | No Recognized Claim |
| 137900 | 530228944 | No Eligible Purchases | 299324 | 530424751 | Void or Withdrawn | 460748 | 530620779 | No Recognized Claim |
| 137901 | 530228945 | No Recognized Claim | 299325 | 530424752 | Void or Withdrawn | 460749 | 530620780 | No Recognized Claim |
| 137902 | 530228946 | No Recognized Claim | 299326 | 530424753 | Void or Withdrawn | 460750 | 530620781 | No Recognized Claim |
| 137903 | 530228947 | No Recognized Claim | 299327 | 530424754 | Void or Withdrawn | 460751 | 530620782 | No Recognized Claim |
| 137904 | 530228948 | No Recognized Claim | 299328 | 530424755 | Void or Withdrawn | 460752 | 530620784 | No Recognized Claim |
| 137905 | 530228949 | No Eligible Purchases | 299329 | 530424756 | Void or Withdrawn | 460753 | 530620786 | No Recognized Claim |
| 137906 | 530228951 | No Recognized Claim | 299330 | 530424757 | Void or Withdrawn | 460754 | 530620790 | No Recognized Claim |
| 137907 | 530228952 | No Recognized Claim | 299331 | 530424758 | Void or Withdrawn | 460755 | 530620792 | No Recognized Claim |
| 137908 | 530228953 | No Eligible Purchases | 299332 | 530424759 | Void or Withdrawn | 460756 | 530620793 | No Recognized Claim |
| 137909 | 530228954 | No Eligible Purchases | 299333 | 530424760 | Void or Withdrawn | 460757 | 530620797 | No Recognized Claim |
| 137910 | 530228955 | No Recognized Claim | 299334 | 530424761 | Void or Withdrawn | 460758 | 530620798 | No Recognized Claim |
| 137911 | 530228957 | No Recognized Claim | 299335 | 530424762 | Void or Withdrawn | 460759 | 530620799 | No Eligible Purchases |
| 137912 | 530228959 | No Eligible Purchases | 299336 | 530424763 | Void or Withdrawn | 460760 | 530620800 | No Recognized Claim |
| 137913 | 530228960 | No Recognized Claim | 299337 | 530424764 | Void or Withdrawn | 460761 | 530620801 | No Recognized Claim |
| 137914 | 530228962 | No Eligible Purchases | 299338 | 530424765 | Void or Withdrawn | 460762 | 530620802 | No Recognized Claim |
| 137915 | 530228963 | No Recognized Claim | 299339 | 530424766 | Void or Withdrawn | 460763 | 530620803 | No Eligible Purchases |
| 137916 | 530228965 | No Recognized Claim | 299340 | 530424767 | Void or Withdrawn | 460764 | 530620804 | No Recognized Claim |
| 137917 | 530228966 | No Recognized Claim | 299341 | 530424768 | Void or Withdrawn | 460765 | 530620805 | No Recognized Claim |
| 137918 | 530228967 | No Recognized Claim | 299342 | 530424769 | Void or Withdrawn | 460766 | 530620806 | No Recognized Claim |
| 137919 | 530228968 | No Recognized Claim | 299343 | 530424770 | Void or Withdrawn | 460767 | 530620807 | No Recognized Claim |
| 137920 | 530228969 | No Recognized Claim | 299344 | 530424771 | Void or Withdrawn | 460768 | 530620808 | No Recognized Claim |
| 137921 | 530228970 | No Eligible Purchases | 299345 | 530424772 | Void or Withdrawn | 460769 | 530620809 | No Recognized Claim |
| 137922 | 530228973 | No Eligible Purchases | 299346 | 530424773 | Void or Withdrawn | 460770 | 530620811 | No Recognized Claim |
| 137923 | 530228974 | No Eligible Purchases | 299347 | 530424774 | Void or Withdrawn | 460771 | 530620812 | No Recognized Claim |
| 137924 | 530228976 | No Recognized Claim | 299348 | 530424775 | Void or Withdrawn | 460772 | 530620813 | No Recognized Claim |
| 137925 | 530228978 | No Recognized Claim | 299349 | 530424776 | Void or Withdrawn | 460773 | 530620814 | No Recognized Claim |
| 137926 | 530228979 | No Recognized Claim | 299350 | 530424777 | Void or Withdrawn | 460774 | 530620815 | No Recognized Claim |
| 137927 | 530228980 | No Recognized Claim | 299351 | 530424778 | Void or Withdrawn | 460775 | 530620816 | No Recognized Claim |
| 137928 | 530228981 | No Recognized Claim | 299352 | 530424779 | Void or Withdrawn | 460776 | 530620817 | No Recognized Claim |
| 137929 | 530228982 | No Recognized Claim | 299353 | 530424780 | Void or Withdrawn | 460777 | 530620819 | No Recognized Claim |
| 137930 | 530228983 | No Eligible Purchases | 299354 | 530424781 | Void or Withdrawn | 460778 | 530620821 | No Recognized Claim |
| 137931 | 530228984 | No Eligible Purchases | 299355 | 530424782 | Void or Withdrawn | 460779 | 530620822 | No Recognized Claim |
| 137932 | 530228985 | No Recognized Claim | 299356 | 530424783 | Void or Withdrawn | 460780 | 530620823 | No Recognized Claim |
| 137933 | 530228986 | No Recognized Claim | 299357 | 530424784 | Void or Withdrawn | 460781 | 530620825 | No Recognized Claim |
| 137934 | 530228987 | No Recognized Claim | 299358 | 530424785 | Void or Withdrawn | 460782 | 530620827 | No Recognized Claim |
| 137935 | 530228988 | No Recognized Claim | 299359 | 530424786 | Void or Withdrawn | 460783 | 530620830 | No Recognized Claim |
| 137936 | 530228989 | No Recognized Claim | 299360 | 530424787 | Void or Withdrawn | 460784 | 530620831 | No Recognized Claim |
| 137937 | 530228990 | No Recognized Claim | 299361 | 530424788 | Void or Withdrawn | 460785 | 530620833 | No Recognized Claim |
| 137938 | 530228993 | No Eligible Purchases | 299362 | 530424789 | Void or Withdrawn | 460786 | 530620834 | No Recognized Claim |
| 137939 | 530228996 | No Recognized Claim | 299363 | 530424790 | Void or Withdrawn | 460787 | 530620835 | No Recognized Claim |
| 137940 | 530228997 | No Eligible Purchases | 299364 | 530424791 | Void or Withdrawn | 460788 | 530620836 | No Recognized Claim |
| 137941 | 530228999 | No Recognized Claim | 299365 | 530424792 | Void or Withdrawn | 460789 | 530620839 | No Recognized Claim |
| 137942 | 530229000 | No Recognized Claim | 299366 | 530424793 | Void or Withdrawn | 460790 | 530620840 | No Recognized Claim |
| 137943 | 530229001 | No Recognized Claim | 299367 | 530424794 | Void or Withdrawn | 460791 | 530620842 | No Recognized Claim |
| 137944 | 530229002 | No Eligible Purchases | 299368 | 530424795 | Void or Withdrawn | 460792 | 530620843 | No Recognized Claim |
| 137945 | 530229003 | No Eligible Purchases | 299369 | 530424796 | Void or Withdrawn | 460793 | 530620845 | No Recognized Claim |
| 137946 | 530229004 | No Recognized Claim | 299370 | 530424797 | Void or Withdrawn | 460794 | 530620846 | No Recognized Claim |
| 137947 | 530229006 | No Recognized Claim | 299371 | 530424798 | Void or Withdrawn | 460795 | 530620847 | No Recognized Claim |
| 137948 | 530229007 | No Recognized Claim | 299372 | 530424799 | Void or Withdrawn | 460796 | 530620848 | No Recognized Claim |
| 137949 | 530229008 | No Eligible Purchases | 299373 | 530424800 | Void or Withdrawn | 460797 | 530620850 | No Eligible Purchases |
| 137950 | 530229009 | No Recognized Claim | 299374 | 530424801 | Void or Withdrawn | 460798 | 530620851 | No Recognized Claim |
| 137951 | 530229010 | No Eligible Purchases | 299375 | 530424802 | Void or Withdrawn | 460799 | 530620852 | No Recognized Claim |
| 137952 | 530229012 | No Eligible Purchases | 299376 | 530424803 | Void or Withdrawn | 460800 | 530620853 | No Recognized Claim |
| 137953 | 530229013 | No Recognized Claim | 299377 | 530424804 | Void or Withdrawn | 460801 | 530620854 | No Recognized Claim |
| 137954 | 530229014 | No Recognized Claim | 299378 | 530424805 | Void or Withdrawn | 460802 | 530620855 | No Recognized Claim |
| 137955 | 530229015 | No Recognized Claim | 299379 | 530424806 | Void or Withdrawn | 460803 | 530620856 | No Recognized Claim |
| 137956 | 530229016 | No Eligible Purchases | 299380 | 530424807 | Void or Withdrawn | 460804 | 530620857 | No Recognized Claim |
| 137957 | 530229017 | No Eligible Purchases | 299381 | 530424808 | Void or Withdrawn | 460805 | 530620858 | No Recognized Claim |
| 137958 | 530229018 | No Recognized Claim | 299382 | 530424809 | Void or Withdrawn | 460806 | 530620859 | No Recognized Claim |
| 137959 | 530229020 | No Recognized Claim | 299383 | 530424810 | Void or Withdrawn | 460807 | 530620860 | No Recognized Claim |
| 137960 | 530229021 | No Recognized Claim | 299384 | 530424811 | Void or Withdrawn | 460808 | 530620861 | No Recognized Claim |
| 137961 | 530229022 | No Recognized Claim | 299385 | 530424812 | Void or Withdrawn | 460809 | 530620863 | No Recognized Claim |
| 137962 | 530229024 | No Recognized Claim | 299386 | 530424813 | Void or Withdrawn | 460810 | 530620865 | No Recognized Claim |
| 137963 | 530229026 | No Recognized Claim | 299387 | 530424814 | Void or Withdrawn | 460811 | 530620867 | No Recognized Claim |
| 137964 | 530229027 | No Recognized Claim | 299388 | 530424815 | Void or Withdrawn | 460812 | 530620868 | No Recognized Claim |
| 137965 | 530229028 | No Eligible Purchases | 299389 | 530424816 | Void or Withdrawn | 460813 | 530620870 | No Eligible Purchases |
| 137966 | 530229029 | No Eligible Purchases | 299390 | 530424817 | Void or Withdrawn | 460814 | 530620871 | No Recognized Claim |
| 137967 | 530229030 | No Recognized Claim | 299391 | 530424818 | Void or Withdrawn | 460815 | 530620872 | No Recognized Claim |
| 137968 | 530229031 | No Recognized Claim | 299392 | 530424819 | Void or Withdrawn | 460816 | 530620874 | No Recognized Claim |
| 137969 | 530229032 | No Recognized Claim | 299393 | 530424820 | Void or Withdrawn | 460817 | 530620875 | No Recognized Claim |
| 137970 | 530229033 | No Recognized Claim | 299394 | 530424821 | Void or Withdrawn | 460818 | 530620876 | No Recognized Claim |
| 137971 | 530229034 | No Recognized Claim | 299395 | 530424822 | Void or Withdrawn | 460819 | 530620877 | No Eligible Purchases |
| 137972 | 530229035 | No Recognized Claim | 299396 | 530424823 | Void or Withdrawn | 460820 | 530620878 | No Recognized Claim |
| 137973 | 530229037 | No Recognized Claim | 299397 | 530424824 | Void or Withdrawn | 460821 | 530620879 | No Recognized Claim |
| 137974 | 530229038 | No Recognized Claim | 299398 | 530424825 | Void or Withdrawn | 460822 | 530620880 | No Eligible Purchases |
| 137975 | 530229040 | No Eligible Purchases | 299399 | 530424826 | Void or Withdrawn | 460823 | 530620881 | No Recognized Claim |
| 137976 | 530229041 | No Recognized Claim | 299400 | 530424827 | Void or Withdrawn | 460824 | 530620883 | No Recognized Claim |
| 137977 | 530229042 | No Eligible Purchases | 299401 | 530424828 | Void or Withdrawn | 460825 | 530620884 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 137978 | 530229044 | No Recognized Claim | 299402 | 530424829 | Void or Withdrawn | 460826 | 530620886 | No Recognized Claim |
| 137979 | 530229046 | No Recognized Claim | 299403 | 530424830 | Void or Withdrawn | 460827 | 530620887 | No Eligible Purchases |
| 137980 | 530229047 | No Eligible Purchases | 299404 | 530424831 | Void or Withdrawn | 460828 | 530620888 | No Recognized Claim |
| 137981 | 530229048 | No Recognized Claim | 299405 | 530424832 | Void or Withdrawn | 460829 | 530620889 | No Recognized Claim |
| 137982 | 530229049 | No Recognized Claim | 299406 | 530424833 | Void or Withdrawn | 460830 | 530620891 | No Recognized Claim |
| 137983 | 530229050 | No Recognized Claim | 299407 | 530424834 | Void or Withdrawn | 460831 | 530620892 | No Recognized Claim |
| 137984 | 530229051 | No Recognized Claim | 299408 | 530424835 | Void or Withdrawn | 460832 | 530620893 | No Recognized Claim |
| 137985 | 530229052 | No Eligible Purchases | 299409 | 530424836 | Void or Withdrawn | 460833 | 530620895 | No Recognized Claim |
| 137986 | 530229053 | No Recognized Claim | 299410 | 530424837 | Void or Withdrawn | 460834 | 530620896 | No Eligible Purchases |
| 137987 | 530229056 | No Recognized Claim | 299411 | 530424838 | Void or Withdrawn | 460835 | 530620897 | No Recognized Claim |
| 137988 | 530229059 | No Recognized Claim | 299412 | 530424839 | Void or Withdrawn | 460836 | 530620899 | No Recognized Claim |
| 137989 | 530229060 | No Recognized Claim | 299413 | 530424840 | Void or Withdrawn | 460837 | 530620900 | No Eligible Purchases |
| 137990 | 530229061 | No Recognized Claim | 299414 | 530424841 | Void or Withdrawn | 460838 | 530620901 | No Recognized Claim |
| 137991 | 530229063 | No Recognized Claim | 299415 | 530424842 | Void or Withdrawn | 460839 | 530620902 | No Recognized Claim |
| 137992 | 530229064 | No Eligible Purchases | 299416 | 530424843 | Void or Withdrawn | 460840 | 530620903 | No Recognized Claim |
| 137993 | 530229067 | No Eligible Purchases | 299417 | 530424844 | Void or Withdrawn | 460841 | 530620904 | No Recognized Claim |
| 137994 | 530229068 | No Recognized Claim | 299418 | 530424845 | Void or Withdrawn | 460842 | 530620905 | No Recognized Claim |
| 137995 | 530229070 | No Recognized Claim | 299419 | 530424846 | Void or Withdrawn | 460843 | 530620908 | No Recognized Claim |
| 137996 | 530229071 | No Eligible Purchases | 299420 | 530424847 | Void or Withdrawn | 460844 | 530620909 | No Eligible Purchases |
| 137997 | 530229072 | No Recognized Claim | 299421 | 530424848 | Void or Withdrawn | 460845 | 530620910 | No Recognized Claim |
| 137998 | 530229078 | No Recognized Claim | 299422 | 530424849 | Void or Withdrawn | 460846 | 530620911 | No Recognized Claim |
| 137999 | 530229080 | No Recognized Claim | 299423 | 530424850 | Void or Withdrawn | 460847 | 530620913 | No Recognized Claim |
| 138000 | 530229081 | No Recognized Claim | 299424 | 530424851 | Void or Withdrawn | 460848 | 530620915 | No Recognized Claim |
| 138001 | 530229082 | No Recognized Claim | 299425 | 530424852 | Void or Withdrawn | 460849 | 530620916 | No Recognized Claim |
| 138002 | 530229083 | No Eligible Purchases | 299426 | 530424853 | Void or Withdrawn | 460850 | 530620919 | No Recognized Claim |
| 138003 | 530229084 | No Recognized Claim | 299427 | 530424854 | Void or Withdrawn | 460851 | 530620920 | No Recognized Claim |
| 138004 | 530229085 | No Recognized Claim | 299428 | 530424855 | Void or Withdrawn | 460852 | 530620921 | No Recognized Claim |
| 138005 | 530229087 | No Eligible Purchases | 299429 | 530424856 | Void or Withdrawn | 460853 | 530620923 | No Recognized Claim |
| 138006 | 530229089 | No Recognized Claim | 299430 | 530424857 | Void or Withdrawn | 460854 | 530620926 | No Recognized Claim |
| 138007 | 530229090 | No Recognized Claim | 299431 | 530424858 | Void or Withdrawn | 460855 | 530620928 | No Recognized Claim |
| 138008 | 530229092 | No Recognized Claim | 299432 | 530424859 | Void or Withdrawn | 460856 | 530620930 | No Recognized Claim |
| 138009 | 530229094 | No Recognized Claim | 299433 | 530424860 | Void or Withdrawn | 460857 | 530620931 | No Recognized Claim |
| 138010 | 530229095 | No Eligible Purchases | 299434 | 530424861 | Void or Withdrawn | 460858 | 530620932 | No Recognized Claim |
| 138011 | 530229097 | No Recognized Claim | 299435 | 530424862 | Void or Withdrawn | 460859 | 530620934 | No Recognized Claim |
| 138012 | 530229099 | No Recognized Claim | 299436 | 530424863 | Void or Withdrawn | 460860 | 530620935 | No Recognized Claim |
| 138013 | 530229103 | No Recognized Claim | 299437 | 530424864 | Void or Withdrawn | 460861 | 530620936 | No Recognized Claim |
| 138014 | 530229105 | No Recognized Claim | 299438 | 530424865 | Void or Withdrawn | 460862 | 530620937 | No Recognized Claim |
| 138015 | 530229107 | No Eligible Purchases | 299439 | 530424866 | Void or Withdrawn | 460863 | 530620939 | No Recognized Claim |
| 138016 | 530229108 | No Eligible Purchases | 299440 | 530424867 | Void or Withdrawn | 460864 | 530620940 | No Recognized Claim |
| 138017 | 530229109 | No Eligible Purchases | 299441 | 530424868 | Void or Withdrawn | 460865 | 530620941 | No Eligible Purchases |
| 138018 | 530229111 | No Recognized Claim | 299442 | 530424869 | Void or Withdrawn | 460866 | 530620942 | No Recognized Claim |
| 138019 | 530229111 | No Recognized Claim | 299443 | 530424870 | Void or Withdrawn | 460867 | 530620943 | No Recognized Claim |
| 138020 | 530229112 | No Recognized Claim | 299444 | 530424871 | Void or Withdrawn | 460868 | 530620944 | No Recognized Claim |
| 138021 | 530229113 | No Eligible Purchases | 299445 | 530424872 | Void or Withdrawn | 460869 | 530620945 | No Recognized Claim |
| 138022 | 530229115 | No Recognized Claim | 299446 | 530424873 | Void or Withdrawn | 460870 | 530620946 | No Recognized Claim |
| 138023 | 530229116 | No Eligible Purchases | 299447 | 530424874 | Void or Withdrawn | 460871 | 530620947 | No Recognized Claim |
| 138024 | 530229117 | No Eligible Purchases | 299448 | 530424875 | Void or Withdrawn | 460872 | 530620948 | No Recognized Claim |
| 138025 | 530229118 | No Eligible Purchases | 299449 | 530424876 | Void or Withdrawn | 460873 | 530620949 | No Recognized Claim |
| 138026 | 530229119 | No Eligible Purchases | 299450 | 530424877 | Void or Withdrawn | 460874 | 530620950 | No Recognized Claim |
| 138027 | 530229120 | No Recognized Claim | 299451 | 530424878 | Void or Withdrawn | 460875 | 530620951 | No Recognized Claim |
| 138028 | 530229122 | No Recognized Claim | 299452 | 530424879 | Void or Withdrawn | 460876 | 530620952 | No Recognized Claim |
| 138029 | 530229124 | No Recognized Claim | 299453 | 530424880 | Void or Withdrawn | 460877 | 530620954 | No Recognized Claim |
| 138030 | 530229127 | No Recognized Claim | 299454 | 530424881 | Void or Withdrawn | 460878 | 530620955 | No Recognized Claim |
| 138031 | 530229128 | No Eligible Purchases | 299455 | 530424882 | Void or Withdrawn | 460879 | 530620958 | No Recognized Claim |
| 138032 | 530229129 | No Recognized Claim | 299456 | 530424883 | Void or Withdrawn | 460880 | 530620960 | No Eligible Purchases |
| 138033 | 530229130 | No Recognized Claim | 299457 | 530424884 | Void or Withdrawn | 460881 | 530620961 | No Recognized Claim |
| 138034 | 530229131 | No Recognized Claim | 299458 | 530424885 | Void or Withdrawn | 460882 | 530620962 | No Recognized Claim |
| 138035 | 530229132 | No Eligible Purchases | 299459 | 530424886 | Void or Withdrawn | 460883 | 530620963 | No Recognized Claim |
| 138036 | 530229133 | No Recognized Claim | 299460 | 530424887 | Void or Withdrawn | 460884 | 530620964 | No Recognized Claim |
| 138037 | 530229134 | No Recognized Claim | 299461 | 530424888 | Void or Withdrawn | 460885 | 530620966 | No Recognized Claim |
| 138038 | 530229135 | No Recognized Claim | 299462 | 530424889 | Void or Withdrawn | 460886 | 530620969 | No Recognized Claim |
| 138039 | 530229137 | No Recognized Claim | 299463 | 530424890 | Void or Withdrawn | 460887 | 530620971 | No Recognized Claim |
| 138040 | 530229138 | No Eligible Purchases | 299464 | 530424891 | Void or Withdrawn | 460888 | 530620973 | No Recognized Claim |
| 138041 | 530229139 | No Recognized Claim | 299465 | 530424892 | Void or Withdrawn | 460889 | 530620974 | No Recognized Claim |
| 138042 | 530229140 | No Recognized Claim | 299466 | 530424893 | Void or Withdrawn | 460890 | 530620975 | No Recognized Claim |
| 138043 | 530229142 | No Recognized Claim | 299467 | 530424894 | Void or Withdrawn | 460891 | 530620977 | No Recognized Claim |
| 138044 | 530229143 | No Recognized Claim | 299468 | 530424895 | Void or Withdrawn | 460892 | 530620978 | No Recognized Claim |
| 138045 | 530229145 | No Eligible Purchases | 299469 | 530424896 | Void or Withdrawn | 460893 | 530620979 | No Recognized Claim |
| 138046 | 530229146 | No Recognized Claim | 299470 | 530424897 | Void or Withdrawn | 460894 | 530620980 | No Recognized Claim |
| 138047 | 530229147 | No Recognized Claim | 299471 | 530424898 | Void or Withdrawn | 460895 | 530620982 | No Recognized Claim |
| 138048 | 530229148 | No Recognized Claim | 299472 | 530424899 | Void or Withdrawn | 460896 | 530620983 | No Recognized Claim |
| 138049 | 530229149 | No Recognized Claim | 299473 | 530424900 | Void or Withdrawn | 460897 | 530620984 | No Recognized Claim |
| 138050 | 530229151 | No Recognized Claim | 299474 | 530424901 | Void or Withdrawn | 460898 | 530620986 | No Recognized Claim |
| 138051 | 530229152 | No Recognized Claim | 299475 | 530424902 | Void or Withdrawn | 460899 | 530620987 | No Recognized Claim |
| 138052 | 530229154 | No Eligible Purchases | 299476 | 530424903 | Void or Withdrawn | 460900 | 530620989 | No Recognized Claim |
| 138053 | 530229155 | No Recognized Claim | 299477 | 530424904 | Void or Withdrawn | 460901 | 530620990 | No Recognized Claim |
| 138054 | 530229157 | No Recognized Claim | 299478 | 530424905 | Void or Withdrawn | 460902 | 530620991 | No Recognized Claim |
| 138055 | 530229158 | No Recognized Claim | 299479 | 530424906 | Void or Withdrawn | 460903 | 530620994 | No Recognized Claim |
| 138056 | 530229160 | No Recognized Claim | 299480 | 530424907 | Void or Withdrawn | 460904 | 530620995 | No Recognized Claim |
| 138057 | 530229162 | No Recognized Claim | 299481 | 530424908 | Void or Withdrawn | 460905 | 530620996 | No Recognized Claim |
| 138058 | 530229163 | No Recognized Claim | 299482 | 530424909 | Void or Withdrawn | 460906 | 530620997 | No Recognized Claim |
| 138059 | 530229164 | No Recognized Claim | 299483 | 530424910 | Void or Withdrawn | 460907 | 530621001 | No Recognized Claim |
| 138060 | 530229165 | No Recognized Claim | 299484 | 530424911 | Void or Withdrawn | 460908 | 530621002 | No Recognized Claim |
| 138061 | 530229167 | No Eligible Purchases | 299485 | 530424912 | Void or Withdrawn | 460909 | 530621003 | No Recognized Claim |
| 138062 | 530229168 | No Recognized Claim | 299486 | 530424913 | Void or Withdrawn | 460910 | 530621004 | No Recognized Claim |
| 138063 | 530229170 | No Recognized Claim | 299487 | 530424914 | Void or Withdrawn | 460911 | 530621005 | No Recognized Claim |
| 138064 | 530229171 | No Recognized Claim | 299488 | 530424915 | Void or Withdrawn | 460912 | 530621008 | No Recognized Claim |
| 138065 | 530229172 | No Recognized Claim | 299489 | 530424916 | Void or Withdrawn | 460913 | 530621009 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 138066 | 530229173 | No Eligible Purchases | 299490 | 530424917 | Void or Withdrawn | 460914 | 530621010 | No Recognized Claim |
| 138067 | 530229175 | No Recognized Claim | 299491 | 530424918 | Void or Withdrawn | 460915 | 530621011 | No Recognized Claim |
| 138068 | 530229176 | No Recognized Claim | 299492 | 530424919 | Void or Withdrawn | 460916 | 530621013 | No Recognized Claim |
| 138069 | 530229177 | No Eligible Purchases | 299493 | 530424920 | Void or Withdrawn | 460917 | 530621014 | No Recognized Claim |
| 138070 | 530229178 | No Recognized Claim | 299494 | 530424921 | Void or Withdrawn | 460918 | 530621015 | No Recognized Claim |
| 138071 | 530229179 | No Eligible Purchases | 299495 | 530424922 | Void or Withdrawn | 460919 | 530621019 | No Eligible Purchases |
| 138072 | 530229180 | No Recognized Claim | 299496 | 530424923 | Void or Withdrawn | 460920 | 530621020 | No Recognized Claim |
| 138073 | 530229181 | No Recognized Claim | 299497 | 530424924 | Void or Withdrawn | 460921 | 530621021 | No Recognized Claim |
| 138074 | 530229182 | No Recognized Claim | 299498 | 530424925 | Void or Withdrawn | 460922 | 530621022 | No Recognized Claim |
| 138075 | 530229184 | No Recognized Claim | 299499 | 530424926 | Void or Withdrawn | 460923 | 530621026 | No Recognized Claim |
| 138076 | 530229185 | No Recognized Claim | 299500 | 530424927 | Void or Withdrawn | 460924 | 530621027 | No Recognized Claim |
| 138077 | 530229186 | No Recognized Claim | 299501 | 530424928 | Void or Withdrawn | 460925 | 530621028 | No Recognized Claim |
| 138078 | 530229187 | No Recognized Claim | 299502 | 530424929 | Void or Withdrawn | 460926 | 530621029 | No Recognized Claim |
| 138079 | 530229189 | No Recognized Claim | 299503 | 530424930 | Void or Withdrawn | 460927 | 530621030 | No Recognized Claim |
| 138080 | 530229190 | No Recognized Claim | 299504 | 530424931 | Void or Withdrawn | 460928 | 530621031 | No Recognized Claim |
| 138081 | 530229191 | No Recognized Claim | 299505 | 530424932 | Void or Withdrawn | 460929 | 530621032 | No Recognized Claim |
| 138082 | 530229193 | No Recognized Claim | 299506 | 530424933 | Void or Withdrawn | 460930 | 530621034 | No Recognized Claim |
| 138083 | 530229194 | No Recognized Claim | 299507 | 530424934 | Void or Withdrawn | 460931 | 530621035 | No Recognized Claim |
| 138084 | 530229195 | No Recognized Claim | 299508 | 530424935 | Void or Withdrawn | 460932 | 530621036 | No Recognized Claim |
| 138085 | 530229196 | No Recognized Claim | 299509 | 530424936 | Void or Withdrawn | 460933 | 530621038 | No Recognized Claim |
| 138086 | 530229197 | No Eligible Purchases | 299510 | 530424937 | Void or Withdrawn | 460934 | 530621039 | No Recognized Claim |
| 138087 | 530229199 | No Recognized Claim | 299511 | 530424938 | Void or Withdrawn | 460935 | 530621041 | No Recognized Claim |
| 138088 | 530229200 | No Recognized Claim | 299512 | 530424939 | Void or Withdrawn | 460936 | 530621042 | No Eligible Purchases |
| 138089 | 530229201 | No Eligible Purchases | 299513 | 530424940 | Void or Withdrawn | 460937 | 530621043 | No Recognized Claim |
| 138090 | 530229202 | No Recognized Claim | 299514 | 530424941 | Void or Withdrawn | 460938 | 530621044 | No Recognized Claim |
| 138091 | 530229204 | No Recognized Claim | 299515 | 530424942 | Void or Withdrawn | 460939 | 530621045 | No Recognized Claim |
| 138092 | 530229205 | No Recognized Claim | 299516 | 530424943 | Void or Withdrawn | 460940 | 530621046 | No Recognized Claim |
| 138093 | 530229207 | No Recognized Claim | 299517 | 530424944 | Void or Withdrawn | 460941 | 530621048 | No Recognized Claim |
| 138094 | 530229208 | No Recognized Claim | 299518 | 530424945 | Void or Withdrawn | 460942 | 530621049 | No Recognized Claim |
| 138095 | 530229210 | No Recognized Claim | 299519 | 530424946 | Void or Withdrawn | 460943 | 530621050 | No Recognized Claim |
| 138096 | 530229212 | No Recognized Claim | 299520 | 530424947 | Void or Withdrawn | 460944 | 530621052 | No Recognized Claim |
| 138097 | 530229213 | No Eligible Purchases | 299521 | 530424948 | Void or Withdrawn | 460945 | 530621053 | No Recognized Claim |
| 138098 | 530229214 | No Recognized Claim | 299522 | 530424949 | Void or Withdrawn | 460946 | 530621054 | No Recognized Claim |
| 138099 | 530229215 | No Recognized Claim | 299523 | 530424950 | Void or Withdrawn | 460947 | 530621055 | No Recognized Claim |
| 138100 | 530229216 | No Recognized Claim | 299524 | 530424951 | Void or Withdrawn | 460948 | 530621056 | No Recognized Claim |
| 138101 | 530229218 | No Recognized Claim | 299525 | 530424952 | Void or Withdrawn | 460949 | 530621059 | No Recognized Claim |
| 138102 | 530229222 | No Recognized Claim | 299526 | 530424953 | Void or Withdrawn | 460950 | 530621060 | No Recognized Claim |
| 138103 | 530229224 | No Recognized Claim | 299527 | 530424954 | Void or Withdrawn | 460951 | 530621061 | No Recognized Claim |
| 138104 | 530229225 | No Recognized Claim | 299528 | 530424955 | Void or Withdrawn | 460952 | 530621064 | No Recognized Claim |
| 138105 | 530229226 | No Recognized Claim | 299529 | 530424956 | Void or Withdrawn | 460953 | 530621065 | No Recognized Claim |
| 138106 | 530229227 | No Recognized Claim | 299530 | 530424957 | Void or Withdrawn | 460954 | 530621066 | No Recognized Claim |
| 138107 | 530229228 | No Recognized Claim | 299531 | 530424958 | Void or Withdrawn | 460955 | 530621067 | No Recognized Claim |
| 138108 | 530229229 | No Eligible Purchases | 299532 | 530424959 | Void or Withdrawn | 460956 | 530621069 | No Recognized Claim |
| 138109 | 530229231 | No Recognized Claim | 299533 | 530424960 | Void or Withdrawn | 460957 | 530621070 | No Recognized Claim |
| 138110 | 530229234 | No Recognized Claim | 299534 | 530424961 | Void or Withdrawn | 460958 | 530621071 | No Recognized Claim |
| 138111 | 530229237 | No Recognized Claim | 299535 | 530424962 | Void or Withdrawn | 460959 | 530621073 | No Recognized Claim |
| 138112 | 530229238 | No Recognized Claim | 299536 | 530424963 | Void or Withdrawn | 460960 | 530621074 | No Recognized Claim |
| 138113 | 530229239 | No Recognized Claim | 299537 | 530424964 | Void or Withdrawn | 460961 | 530621076 | No Eligible Purchases |
| 138114 | 530229240 | No Recognized Claim | 299538 | 530424965 | Void or Withdrawn | 460962 | 530621077 | No Recognized Claim |
| 138115 | 530229241 | No Recognized Claim | 299539 | 530424966 | Void or Withdrawn | 460963 | 530621078 | No Recognized Claim |
| 138116 | 530229242 | No Recognized Claim | 299540 | 530424967 | Void or Withdrawn | 460964 | 530621080 | No Eligible Purchases |
| 138117 | 530229243 | No Recognized Claim | 299541 | 530424968 | Void or Withdrawn | 460965 | 530621081 | No Eligible Purchases |
| 138118 | 530229244 | No Recognized Claim | 299542 | 530424969 | Void or Withdrawn | 460966 | 530621082 | No Recognized Claim |
| 138119 | 530229245 | No Recognized Claim | 299543 | 530424970 | Void or Withdrawn | 460967 | 530621083 | No Recognized Claim |
| 138120 | 530229246 | No Recognized Claim | 299544 | 530424971 | Void or Withdrawn | 460968 | 530621084 | No Recognized Claim |
| 138121 | 530229247 | No Eligible Purchases | 299545 | 530424972 | Void or Withdrawn | 460969 | 530621085 | No Recognized Claim |
| 138122 | 530229248 | No Eligible Purchases | 299546 | 530424973 | Void or Withdrawn | 460970 | 530621086 | No Recognized Claim |
| 138123 | 530229249 | No Eligible Purchases | 299547 | 530424974 | Void or Withdrawn | 460971 | 530621091 | No Recognized Claim |
| 138124 | 530229250 | No Recognized Claim | 299548 | 530424975 | Void or Withdrawn | 460972 | 530621092 | No Recognized Claim |
| 138125 | 530229251 | No Eligible Purchases | 299549 | 530424976 | Void or Withdrawn | 460973 | 530621095 | No Recognized Claim |
| 138126 | 530229252 | No Eligible Purchases | 299550 | 530424977 | Void or Withdrawn | 460974 | 530621097 | No Recognized Claim |
| 138127 | 530229253 | No Recognized Claim | 299551 | 530424978 | Void or Withdrawn | 460975 | 530621098 | No Recognized Claim |
| 138128 | 530229254 | No Recognized Claim | 299552 | 530424979 | Void or Withdrawn | 460976 | 530621099 | No Recognized Claim |
| 138129 | 530229255 | No Recognized Claim | 299553 | 530424980 | Void or Withdrawn | 460977 | 530621100 | No Recognized Claim |
| 138130 | 530229256 | No Recognized Claim | 299554 | 530424981 | Void or Withdrawn | 460978 | 530621101 | No Recognized Claim |
| 138131 | 530229257 | No Recognized Claim | 299555 | 530424982 | Void or Withdrawn | 460979 | 530621102 | No Recognized Claim |
| 138132 | 530229258 | No Eligible Purchases | 299556 | 530424983 | Void or Withdrawn | 460980 | 530621103 | No Recognized Claim |
| 138133 | 530229260 | No Eligible Purchases | 299557 | 530424984 | Void or Withdrawn | 460981 | 530621104 | No Recognized Claim |
| 138134 | 530229262 | No Recognized Claim | 299558 | 530424985 | Void or Withdrawn | 460982 | 530621105 | No Recognized Claim |
| 138135 | 530229263 | No Eligible Purchases | 299559 | 530424986 | Void or Withdrawn | 460983 | 530621106 | No Recognized Claim |
| 138136 | 530229264 | No Recognized Claim | 299560 | 530424987 | Void or Withdrawn | 460984 | 530621107 | No Recognized Claim |
| 138137 | 530229268 | No Recognized Claim | 299561 | 530424988 | Void or Withdrawn | 460985 | 530621109 | No Recognized Claim |
| 138138 | 530229269 | No Recognized Claim | 299562 | 530424989 | Void or Withdrawn | 460986 | 530621110 | No Recognized Claim |
| 138139 | 530229270 | No Eligible Purchases | 299563 | 530424990 | Void or Withdrawn | 460987 | 530621112 | No Recognized Claim |
| 138140 | 530229271 | No Eligible Purchases | 299564 | 530424991 | Void or Withdrawn | 460988 | 530621113 | No Recognized Claim |
| 138141 | 530229274 | No Eligible Purchases | 299565 | 530424992 | Void or Withdrawn | 460989 | 530621116 | No Recognized Claim |
| 138142 | 530229275 | No Eligible Purchases | 299566 | 530424993 | Void or Withdrawn | 460990 | 530621117 | No Recognized Claim |
| 138143 | 530229276 | No Recognized Claim | 299567 | 530424994 | Void or Withdrawn | 460991 | 530621118 | No Eligible Purchases |
| 138144 | 530229277 | No Eligible Purchases | 299568 | 530424995 | Void or Withdrawn | 460992 | 530621119 | No Recognized Claim |
| 138145 | 530229279 | No Eligible Purchases | 299569 | 530424996 | Void or Withdrawn | 460993 | 530621121 | No Recognized Claim |
| 138146 | 530229280 | No Eligible Purchases | 299570 | 530424997 | Void or Withdrawn | 460994 | 530621122 | No Recognized Claim |
| 138147 | 530229282 | No Recognized Claim | 299571 | 530424998 | Void or Withdrawn | 460995 | 530621123 | No Recognized Claim |
| 138148 | 530229284 | No Eligible Purchases | 299572 | 530424999 | Void or Withdrawn | 460996 | 530621125 | No Recognized Claim |
| 138149 | 530229285 | No Recognized Claim | 299573 | 530425000 | Void or Withdrawn | 460997 | 530621126 | No Recognized Claim |
| 138150 | 530229286 | No Recognized Claim | 299574 | 530425001 | Void or Withdrawn | 460998 | 530621127 | No Recognized Claim |
| 138151 | 530229288 | No Eligible Purchases | 299575 | 530425002 | Void or Withdrawn | 460999 | 530621128 | No Recognized Claim |
| 138152 | 530229289 | No Recognized Claim | 299576 | 530425003 | Void or Withdrawn | 461000 | 530621129 | No Recognized Claim |
| 138153 | 530229292 | No Recognized Claim | 299577 | 530425004 | Void or Withdrawn | 461001 | 530621130 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 138154 | 530229293 | No Recognized Claim | 299578 | 530425005 | Void or Withdrawn | 461002 | 530621131 | No Recognized Claim |
| 138155 | 530229294 | No Eligible Purchases | 299579 | 530425006 | Void or Withdrawn | 461003 | 530621132 | No Recognized Claim |
| 138156 | 530229295 | No Recognized Claim | 299580 | 530425007 | Void or Withdrawn | 461004 | 530621133 | No Eligible Purchases |
| 138157 | 530229296 | No Recognized Claim | 299581 | 530425008 | Void or Withdrawn | 461005 | 530621134 | No Recognized Claim |
| 138158 | 530229297 | No Recognized Claim | 299582 | 530425009 | Void or Withdrawn | 461006 | 530621135 | No Recognized Claim |
| 138159 | 530229298 | No Recognized Claim | 299583 | 530425010 | Void or Withdrawn | 461007 | 530621136 | No Recognized Claim |
| 138160 | 530229299 | No Recognized Claim | 299584 | 530425011 | Void or Withdrawn | 461008 | 530621137 | No Recognized Claim |
| 138161 | 530229300 | No Recognized Claim | 299585 | 530425012 | Void or Withdrawn | 461009 | 530621138 | No Recognized Claim |
| 138162 | 530229301 | No Recognized Claim | 299586 | 530425013 | Void or Withdrawn | 461010 | 530621139 | No Recognized Claim |
| 138163 | 530229302 | No Eligible Purchases | 299587 | 530425014 | Void or Withdrawn | 461011 | 530621140 | No Recognized Claim |
| 138164 | 530229303 | No Recognized Claim | 299588 | 530425015 | Void or Withdrawn | 461012 | 530621141 | No Recognized Claim |
| 138165 | 530229304 | No Eligible Purchases | 299589 | 530425016 | Void or Withdrawn | 461013 | 530621142 | No Recognized Claim |
| 138166 | 530229307 | No Recognized Claim | 299590 | 530425017 | Void or Withdrawn | 461014 | 530621144 | No Recognized Claim |
| 138167 | 530229308 | No Recognized Claim | 299591 | 530425018 | Void or Withdrawn | 461015 | 530621146 | No Recognized Claim |
| 138168 | 530229309 | No Recognized Claim | 299592 | 530425019 | Void or Withdrawn | 461016 | 530621147 | No Recognized Claim |
| 138169 | 530229310 | No Recognized Claim | 299593 | 530425020 | Void or Withdrawn | 461017 | 530621148 | No Recognized Claim |
| 138170 | 530229311 | No Recognized Claim | 299594 | 530425021 | Void or Withdrawn | 461018 | 530621150 | No Recognized Claim |
| 138171 | 530229312 | No Recognized Claim | 299595 | 530425022 | Void or Withdrawn | 461019 | 530621151 | No Recognized Claim |
| 138172 | 530229313 | No Recognized Claim | 299596 | 530425023 | Void or Withdrawn | 461020 | 530621152 | No Recognized Claim |
| 138173 | 530229315 | No Recognized Claim | 299597 | 530425024 | Void or Withdrawn | 461021 | 530621153 | No Recognized Claim |
| 138174 | 530229316 | No Recognized Claim | 299598 | 530425025 | Void or Withdrawn | 461022 | 530621154 | No Recognized Claim |
| 138175 | 530229317 | No Recognized Claim | 299599 | 530425026 | Void or Withdrawn | 461023 | 530621156 | No Recognized Claim |
| 138176 | 530229318 | No Recognized Claim | 299600 | 530425027 | Void or Withdrawn | 461024 | 530621157 | No Recognized Claim |
| 138177 | 530229319 | No Recognized Claim | 299601 | 530425028 | Void or Withdrawn | 461025 | 530621158 | No Recognized Claim |
| 138178 | 530229321 | No Eligible Purchases | 299602 | 530425029 | Void or Withdrawn | 461026 | 530621160 | No Recognized Claim |
| 138179 | 530229322 | No Recognized Claim | 299603 | 530425030 | Void or Withdrawn | 461027 | 530621163 | No Recognized Claim |
| 138180 | 530229323 | No Recognized Claim | 299604 | 530425031 | Void or Withdrawn | 461028 | 530621163 | No Recognized Claim |
| 138181 | 530229324 | No Eligible Purchases | 299605 | 530425032 | Void or Withdrawn | 461029 | 530621165 | No Recognized Claim |
| 138182 | 530229325 | No Recognized Claim | 299606 | 530425033 | Void or Withdrawn | 461030 | 530621170 | No Recognized Claim |
| 138183 | 530229326 | No Recognized Claim | 299607 | 530425034 | Void or Withdrawn | 461031 | 530621171 | No Recognized Claim |
| 138184 | 530229327 | No Recognized Claim | 299608 | 530425035 | Void or Withdrawn | 461032 | 530621173 | No Recognized Claim |
| 138185 | 530229328 | No Recognized Claim | 299609 | 530425036 | Void or Withdrawn | 461033 | 530621175 | No Recognized Claim |
| 138186 | 530229329 | No Eligible Purchases | 299610 | 530425037 | Void or Withdrawn | 461034 | 530621176 | No Recognized Claim |
| 138187 | 530229330 | No Recognized Claim | 299611 | 530425038 | Void or Withdrawn | 461035 | 530621177 | No Recognized Claim |
| 138188 | 530229334 | No Recognized Claim | 299612 | 530425039 | Void or Withdrawn | 461036 | 530621178 | No Recognized Claim |
| 138189 | 530229335 | No Recognized Claim | 299613 | 530425040 | Void or Withdrawn | 461037 | 530621179 | No Recognized Claim |
| 138190 | 530229336 | No Recognized Claim | 299614 | 530425041 | Void or Withdrawn | 461038 | 530621182 | No Recognized Claim |
| 138191 | 530229337 | No Recognized Claim | 299615 | 530425042 | Void or Withdrawn | 461039 | 530621183 | No Recognized Claim |
| 138192 | 530229338 | No Eligible Purchases | 299616 | 530425043 | Void or Withdrawn | 461040 | 530621185 | No Recognized Claim |
| 138193 | 530229339 | No Recognized Claim | 299617 | 530425044 | Void or Withdrawn | 461041 | 530621186 | No Eligible Purchases |
| 138194 | 530229340 | No Recognized Claim | 299618 | 530425045 | Void or Withdrawn | 461042 | 530621188 | No Recognized Claim |
| 138195 | 530229342 | No Recognized Claim | 299619 | 530425046 | Void or Withdrawn | 461043 | 530621189 | No Recognized Claim |
| 138196 | 530229344 | No Recognized Claim | 299620 | 530425047 | Void or Withdrawn | 461044 | 530621192 | No Recognized Claim |
| 138197 | 530229345 | No Eligible Purchases | 299621 | 530425048 | Void or Withdrawn | 461045 | 530621193 | No Recognized Claim |
| 138198 | 530229346 | No Recognized Claim | 299622 | 530425049 | Void or Withdrawn | 461046 | 530621194 | No Recognized Claim |
| 138199 | 530229348 | No Recognized Claim | 299623 | 530425050 | Void or Withdrawn | 461047 | 530621195 | No Recognized Claim |
| 138200 | 530229351 | No Recognized Claim | 299624 | 530425051 | Void or Withdrawn | 461048 | 530621196 | No Recognized Claim |
| 138201 | 530229352 | No Eligible Purchases | 299625 | 530425052 | Void or Withdrawn | 461049 | 530621197 | No Eligible Purchases |
| 138202 | 530229354 | No Recognized Claim | 299626 | 530425053 | Void or Withdrawn | 461050 | 530621198 | No Recognized Claim |
| 138203 | 530229355 | No Recognized Claim | 299627 | 530425054 | Void or Withdrawn | 461051 | 530621199 | No Recognized Claim |
| 138204 | 530229356 | No Eligible Purchases | 299628 | 530425055 | Void or Withdrawn | 461052 | 530621200 | No Recognized Claim |
| 138205 | 530229357 | No Eligible Purchases | 299629 | 530425056 | Void or Withdrawn | 461053 | 530621202 | No Recognized Claim |
| 138206 | 530229360 | No Recognized Claim | 299630 | 530425057 | Void or Withdrawn | 461054 | 530621203 | No Recognized Claim |
| 138207 | 530229361 | No Eligible Purchases | 299631 | 530425058 | Void or Withdrawn | 461055 | 530621204 | No Recognized Claim |
| 138208 | 530229363 | No Recognized Claim | 299632 | 530425059 | Void or Withdrawn | 461056 | 530621205 | No Recognized Claim |
| 138209 | 530229364 | No Recognized Claim | 299633 | 530425060 | Void or Withdrawn | 461057 | 530621206 | No Recognized Claim |
| 138210 | 530229366 | No Recognized Claim | 299634 | 530425061 | Void or Withdrawn | 461058 | 530621207 | No Recognized Claim |
| 138211 | 530229372 | No Recognized Claim | 299635 | 530425062 | Void or Withdrawn | 461059 | 530621208 | No Recognized Claim |
| 138212 | 530229373 | No Recognized Claim | 299636 | 530425063 | Void or Withdrawn | 461060 | 530621209 | No Recognized Claim |
| 138213 | 530229374 | No Eligible Purchases | 299637 | 530425064 | Void or Withdrawn | 461061 | 530621211 | No Recognized Claim |
| 138214 | 530229378 | No Recognized Claim | 299638 | 530425065 | Void or Withdrawn | 461062 | 530621212 | No Recognized Claim |
| 138215 | 530229380 | No Recognized Claim | 299639 | 530425066 | Void or Withdrawn | 461063 | 530621213 | No Recognized Claim |
| 138216 | 530229381 | No Recognized Claim | 299640 | 530425067 | Void or Withdrawn | 461064 | 530621216 | No Eligible Purchases |
| 138217 | 530229383 | No Recognized Claim | 299641 | 530425068 | Void or Withdrawn | 461065 | 530621219 | No Recognized Claim |
| 138218 | 530229385 | No Recognized Claim | 299642 | 530425069 | Void or Withdrawn | 461066 | 530621221 | No Eligible Purchases |
| 138219 | 530229386 | No Eligible Purchases | 299643 | 530425070 | Void or Withdrawn | 461067 | 530621222 | No Eligible Purchases |
| 138220 | 530229387 | No Recognized Claim | 299644 | 530425071 | Void or Withdrawn | 461068 | 530621224 | No Recognized Claim |
| 138221 | 530229389 | No Recognized Claim | 299645 | 530425072 | Void or Withdrawn | 461069 | 530621225 | No Recognized Claim |
| 138222 | 530229390 | No Recognized Claim | 299646 | 530425073 | Void or Withdrawn | 461070 | 530621226 | No Recognized Claim |
| 138223 | 530229392 | No Recognized Claim | 299647 | 530425074 | Void or Withdrawn | 461071 | 530621227 | No Recognized Claim |
| 138224 | 530229393 | No Recognized Claim | 299648 | 530425075 | Void or Withdrawn | 461072 | 530621228 | No Recognized Claim |
| 138225 | 530229394 | No Recognized Claim | 299649 | 530425076 | Void or Withdrawn | 461073 | 530621229 | No Recognized Claim |
| 138226 | 530229395 | No Recognized Claim | 299650 | 530425077 | Void or Withdrawn | 461074 | 530621230 | No Eligible Purchases |
| 138227 | 530229396 | No Eligible Purchases | 299651 | 530425078 | Void or Withdrawn | 461075 | 530621231 | No Recognized Claim |
| 138228 | 530229397 | No Eligible Purchases | 299652 | 530425079 | Void or Withdrawn | 461076 | 530621232 | No Recognized Claim |
| 138229 | 530229403 | No Recognized Claim | 299653 | 530425080 | Void or Withdrawn | 461077 | 530621233 | No Recognized Claim |
| 138230 | 530229407 | No Recognized Claim | 299654 | 530425081 | Void or Withdrawn | 461078 | 530621234 | No Recognized Claim |
| 138231 | 530229408 | No Recognized Claim | 299655 | 530425082 | Void or Withdrawn | 461079 | 530621235 | No Recognized Claim |
| 138232 | 530229409 | No Eligible Purchases | 299656 | 530425083 | Void or Withdrawn | 461080 | 530621236 | No Recognized Claim |
| 138233 | 530229411 | No Recognized Claim | 299657 | 530425084 | Void or Withdrawn | 461081 | 530621237 | No Recognized Claim |
| 138234 | 530229413 | No Recognized Claim | 299658 | 530425085 | Void or Withdrawn | 461082 | 530621238 | No Recognized Claim |
| 138235 | 530229414 | No Recognized Claim | 299659 | 530425086 | Void or Withdrawn | 461083 | 530621239 | No Recognized Claim |
| 138236 | 530229415 | No Recognized Claim | 299660 | 530425087 | Void or Withdrawn | 461084 | 530621241 | No Recognized Claim |
| 138237 | 530229416 | No Eligible Purchases | 299661 | 530425088 | Void or Withdrawn | 461085 | 530621242 | No Eligible Purchases |
| 138238 | 530229417 | No Recognized Claim | 299662 | 530425089 | Void or Withdrawn | 461086 | 530621243 | No Recognized Claim |
| 138239 | 530229418 | No Eligible Purchases | 299663 | 530425090 | Void or Withdrawn | 461087 | 530621244 | No Recognized Claim |
| 138240 | 530229419 | No Recognized Claim | 299664 | 530425091 | Void or Withdrawn | 461088 | 530621247 | No Recognized Claim |
| 138241 | 530229421 | No Recognized Claim | 299665 | 530425092 | Void or Withdrawn | 461089 | 530621253 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 138242 | 530229422 | No Recognized Claim | 299666 | 530425093 | Void or Withdrawn | 461090 | 530621255 | No Recognized Claim |
| 138243 | 530229426 | No Recognized Claim | 299667 | 530425094 | Void or Withdrawn | 461091 | 530621256 | No Recognized Claim |
| 138244 | 530229427 | No Recognized Claim | 299668 | 530425095 | Void or Withdrawn | 461092 | 530621258 | No Recognized Claim |
| 138245 | 530229428 | No Eligible Purchases | 299669 | 530425096 | Void or Withdrawn | 461093 | 530621259 | No Eligible Purchases |
| 138246 | 530229430 | No Recognized Claim | 299670 | 530425097 | Void or Withdrawn | 461094 | 530621260 | No Recognized Claim |
| 138247 | 530229431 | No Eligible Purchases | 299671 | 530425098 | Void or Withdrawn | 461095 | 530621261 | No Recognized Claim |
| 138248 | 530229433 | No Eligible Purchases | 299672 | 530425099 | Void or Withdrawn | 461096 | 530621262 | No Recognized Claim |
| 138249 | 530229434 | No Recognized Claim | 299673 | 530425100 | Void or Withdrawn | 461097 | 530621263 | No Recognized Claim |
| 138250 | 530229434 | No Recognized Claim | 299674 | 530425101 | Void or Withdrawn | 461098 | 530621264 | No Recognized Claim |
| 138251 | 530229435 | No Recognized Claim | 299675 | 530425102 | Void or Withdrawn | 461099 | 530621265 | No Recognized Claim |
| 138252 | 530229437 | No Recognized Claim | 299676 | 530425103 | Void or Withdrawn | 461100 | 530621266 | No Recognized Claim |
| 138253 | 530229438 | No Eligible Purchases | 299677 | 530425104 | Void or Withdrawn | 461101 | 530621267 | No Recognized Claim |
| 138254 | 530229438 | No Recognized Claim | 299678 | 530425105 | Void or Withdrawn | 461102 | 530621268 | No Recognized Claim |
| 138255 | 530229440 | No Recognized Claim | 299679 | 530425106 | Void or Withdrawn | 461103 | 530621269 | No Recognized Claim |
| 138256 | 530229441 | No Recognized Claim | 299680 | 530425107 | Void or Withdrawn | 461104 | 530621271 | No Recognized Claim |
| 138257 | 530229442 | No Recognized Claim | 299681 | 530425108 | Void or Withdrawn | 461105 | 530621274 | No Recognized Claim |
| 138258 | 530229443 | No Eligible Purchases | 299682 | 530425109 | Void or Withdrawn | 461106 | 530621275 | No Recognized Claim |
| 138259 | 530229444 | No Eligible Purchases | 299683 | 530425110 | Void or Withdrawn | 461107 | 530621276 | No Recognized Claim |
| 138260 | 530229447 | No Recognized Claim | 299684 | 530425111 | Void or Withdrawn | 461108 | 530621277 | No Recognized Claim |
| 138261 | 530229448 | No Eligible Purchases | 299685 | 530425112 | Void or Withdrawn | 461109 | 530621279 | No Eligible Purchases |
| 138262 | 530229450 | No Eligible Purchases | 299686 | 530425113 | Void or Withdrawn | 461110 | 530621280 | No Recognized Claim |
| 138263 | 530229451 | No Recognized Claim | 299687 | 530425114 | Void or Withdrawn | 461111 | 530621283 | No Recognized Claim |
| 138264 | 530229454 | No Recognized Claim | 299688 | 530425115 | Void or Withdrawn | 461112 | 530621284 | No Recognized Claim |
| 138265 | 530229455 | No Eligible Purchases | 299689 | 530425116 | Void or Withdrawn | 461113 | 530621285 | No Recognized Claim |
| 138266 | 530229458 | No Eligible Purchases | 299690 | 530425117 | Void or Withdrawn | 461114 | 530621286 | No Recognized Claim |
| 138267 | 530229459 | No Recognized Claim | 299691 | 530425118 | Void or Withdrawn | 461115 | 530621291 | No Recognized Claim |
| 138268 | 530229460 | No Recognized Claim | 299692 | 530425119 | Void or Withdrawn | 461116 | 530621292 | No Recognized Claim |
| 138269 | 530229462 | No Eligible Purchases | 299693 | 530425120 | Void or Withdrawn | 461117 | 530621293 | No Recognized Claim |
| 138270 | 530229463 | No Recognized Claim | 299694 | 530425121 | Void or Withdrawn | 461118 | 530621298 | No Recognized Claim |
| 138271 | 530229464 | No Eligible Purchases | 299695 | 530425122 | Void or Withdrawn | 461119 | 530621299 | No Recognized Claim |
| 138272 | 530229465 | No Recognized Claim | 299696 | 530425123 | Void or Withdrawn | 461120 | 530621301 | No Recognized Claim |
| 138273 | 530229466 | No Eligible Purchases | 299697 | 530425124 | Void or Withdrawn | 461121 | 530621302 | No Recognized Claim |
| 138274 | 530229467 | No Recognized Claim | 299698 | 530425125 | Void or Withdrawn | 461122 | 530621303 | No Recognized Claim |
| 138275 | 530229468 | No Recognized Claim | 299699 | 530425126 | Void or Withdrawn | 461123 | 530621304 | No Recognized Claim |
| 138276 | 530229469 | No Eligible Purchases | 299700 | 530425127 | Void or Withdrawn | 461124 | 530621306 | No Recognized Claim |
| 138277 | 530229470 | No Recognized Claim | 299701 | 530425128 | Void or Withdrawn | 461125 | 530621307 | No Recognized Claim |
| 138278 | 530229471 | No Recognized Claim | 299702 | 530425129 | Void or Withdrawn | 461126 | 530621308 | No Eligible Purchases |
| 138279 | 530229472 | No Eligible Purchases | 299703 | 530425130 | Void or Withdrawn | 461127 | 530621311 | No Recognized Claim |
| 138280 | 530229474 | No Recognized Claim | 299704 | 530425131 | Void or Withdrawn | 461128 | 530621312 | No Recognized Claim |
| 138281 | 530229475 | No Recognized Claim | 299705 | 530425132 | Void or Withdrawn | 461129 | 530621313 | No Recognized Claim |
| 138282 | 530229476 | No Recognized Claim | 299706 | 530425133 | Void or Withdrawn | 461130 | 530621317 | No Recognized Claim |
| 138283 | 530229477 | No Eligible Purchases | 299707 | 530425134 | Void or Withdrawn | 461131 | 530621318 | No Recognized Claim |
| 138284 | 530229478 | No Recognized Claim | 299708 | 530425135 | Void or Withdrawn | 461132 | 530621321 | No Recognized Claim |
| 138285 | 530229480 | No Recognized Claim | 299709 | 530425136 | Void or Withdrawn | 461133 | 530621322 | No Recognized Claim |
| 138286 | 530229482 | No Recognized Claim | 299710 | 530425137 | Void or Withdrawn | 461134 | 530621323 | No Eligible Purchases |
| 138287 | 530229483 | No Recognized Claim | 299711 | 530425138 | Void or Withdrawn | 461135 | 530621325 | No Recognized Claim |
| 138288 | 530229485 | No Recognized Claim | 299712 | 530425139 | Void or Withdrawn | 461136 | 530621326 | No Recognized Claim |
| 138289 | 530229488 | No Recognized Claim | 299713 | 530425140 | Void or Withdrawn | 461137 | 530621327 | No Recognized Claim |
| 138290 | 530229488 | No Eligible Purchases | 299714 | 530425141 | Void or Withdrawn | 461138 | 530621328 | No Recognized Claim |
| 138291 | 530229489 | No Recognized Claim | 299715 | 530425142 | Void or Withdrawn | 461139 | 530621330 | No Recognized Claim |
| 138292 | 530229491 | No Eligible Purchases | 299716 | 530425143 | Void or Withdrawn | 461140 | 530621331 | No Recognized Claim |
| 138293 | 530229492 | No Recognized Claim | 299717 | 530425144 | Void or Withdrawn | 461141 | 530621332 | No Recognized Claim |
| 138294 | 530229493 | No Eligible Purchases | 299718 | 530425145 | Void or Withdrawn | 461142 | 530621333 | No Recognized Claim |
| 138295 | 530229495 | No Recognized Claim | 299719 | 530425146 | Void or Withdrawn | 461143 | 530621335 | No Recognized Claim |
| 138296 | 530229496 | No Recognized Claim | 299720 | 530425147 | Void or Withdrawn | 461144 | 530621336 | No Recognized Claim |
| 138297 | 530229497 | No Eligible Purchases | 299721 | 530425148 | Void or Withdrawn | 461145 | 530621337 | No Recognized Claim |
| 138298 | 530229498 | No Recognized Claim | 299722 | 530425149 | Void or Withdrawn | 461146 | 530621338 | No Recognized Claim |
| 138299 | 530229500 | No Recognized Claim | 299723 | 530425150 | Void or Withdrawn | 461147 | 530621339 | No Recognized Claim |
| 138300 | 530229501 | No Recognized Claim | 299724 | 530425151 | Void or Withdrawn | 461148 | 530621340 | No Recognized Claim |
| 138301 | 530229502 | No Eligible Purchases | 299725 | 530425152 | Void or Withdrawn | 461149 | 530621341 | No Recognized Claim |
| 138302 | 530229503 | No Recognized Claim | 299726 | 530425153 | Void or Withdrawn | 461150 | 530621342 | No Recognized Claim |
| 138303 | 530229504 | No Eligible Purchases | 299727 | 530425154 | Void or Withdrawn | 461151 | 530621343 | No Recognized Claim |
| 138304 | 530229506 | No Recognized Claim | 299728 | 530425155 | Void or Withdrawn | 461152 | 530621344 | No Recognized Claim |
| 138305 | 530229507 | No Recognized Claim | 299729 | 530425156 | Void or Withdrawn | 461153 | 530621345 | No Recognized Claim |
| 138306 | 530229508 | No Recognized Claim | 299730 | 530425157 | Void or Withdrawn | 461154 | 530621346 | No Recognized Claim |
| 138307 | 530229509 | No Recognized Claim | 299731 | 530425158 | Void or Withdrawn | 461155 | 530621347 | No Recognized Claim |
| 138308 | 530229510 | No Recognized Claim | 299732 | 530425159 | Void or Withdrawn | 461156 | 530621348 | No Recognized Claim |
| 138309 | 530229511 | No Eligible Purchases | 299733 | 530425160 | Void or Withdrawn | 461157 | 530621350 | No Recognized Claim |
| 138310 | 530229513 | No Eligible Purchases | 299734 | 530425161 | Void or Withdrawn | 461158 | 530621351 | No Recognized Claim |
| 138311 | 530229515 | No Recognized Claim | 299735 | 530425162 | Void or Withdrawn | 461159 | 530621353 | No Recognized Claim |
| 138312 | 530229516 | No Recognized Claim | 299736 | 530425163 | Void or Withdrawn | 461160 | 530621354 | No Recognized Claim |
| 138313 | 530229517 | No Recognized Claim | 299737 | 530425164 | Void or Withdrawn | 461161 | 530621355 | No Recognized Claim |
| 138314 | 530229518 | No Recognized Claim | 299738 | 530425165 | Void or Withdrawn | 461162 | 530621356 | No Recognized Claim |
| 138315 | 530229519 | No Recognized Claim | 299739 | 530425166 | Void or Withdrawn | 461163 | 530621357 | No Recognized Claim |
| 138316 | 530229520 | No Recognized Claim | 299740 | 530425167 | Void or Withdrawn | 461164 | 530621358 | No Recognized Claim |
| 138317 | 530229521 | No Eligible Purchases | 299741 | 530425168 | Void or Withdrawn | 461165 | 530621359 | No Recognized Claim |
| 138318 | 530229522 | No Recognized Claim | 299742 | 530425169 | Void or Withdrawn | 461166 | 530621360 | No Recognized Claim |
| 138319 | 530229523 | No Recognized Claim | 299743 | 530425170 | Void or Withdrawn | 461167 | 530621362 | No Recognized Claim |
| 138320 | 530229524 | No Recognized Claim | 299744 | 530425171 | Void or Withdrawn | 461168 | 530621364 | No Eligible Purchases |
| 138321 | 530229525 | No Recognized Claim | 299745 | 530425172 | Void or Withdrawn | 461169 | 530621365 | No Recognized Claim |
| 138322 | 530229526 | No Recognized Claim | 299746 | 530425173 | Void or Withdrawn | 461170 | 530621366 | No Recognized Claim |
| 138323 | 530229528 | No Recognized Claim | 299747 | 530425174 | Void or Withdrawn | 461171 | 530621367 | No Recognized Claim |
| 138324 | 530229529 | No Recognized Claim | 299748 | 530425175 | Void or Withdrawn | 461172 | 530621368 | No Recognized Claim |
| 138325 | 530229530 | No Recognized Claim | 299749 | 530425176 | Void or Withdrawn | 461173 | 530621369 | No Recognized Claim |
| 138326 | 530229531 | No Recognized Claim | 299750 | 530425177 | Void or Withdrawn | 461174 | 530621370 | No Eligible Purchases |
| 138327 | 530229532 | No Recognized Claim | 299751 | 530425178 | Void or Withdrawn | 461175 | 530621371 | No Recognized Claim |
| 138328 | 530229533 | No Recognized Claim | 299752 | 530425179 | Void or Withdrawn | 461176 | 530621372 | No Recognized Claim |
| 138329 | 530229534 | No Eligible Purchases | 299753 | 530425180 | Void or Withdrawn | 461177 | 530621373 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 138330 | 530229535 | No Eligible Purchases | 299754 | 530425181 | Void or Withdrawn | 461178 | 530621374 | No Recognized Claim |
| 138331 | 530229537 | No Recognized Claim | 299755 | 530425182 | Void or Withdrawn | 461179 | 530621375 | No Eligible Purchases |
| 138332 | 530229539 | No Recognized Claim | 299756 | 530425183 | Void or Withdrawn | 461180 | 530621376 | No Recognized Claim |
| 138333 | 530229542 | No Recognized Claim | 299757 | 530425184 | Void or Withdrawn | 461181 | 530621378 | No Recognized Claim |
| 138334 | 530229545 | No Eligible Purchases | 299758 | 530425185 | Void or Withdrawn | 461182 | 530621379 | No Recognized Claim |
| 138335 | 530229546 | No Recognized Claim | 299759 | 530425186 | Void or Withdrawn | 461183 | 530621380 | No Recognized Claim |
| 138336 | 530229547 | No Recognized Claim | 299760 | 530425187 | Void or Withdrawn | 461184 | 530621381 | No Recognized Claim |
| 138337 | 530229549 | No Eligible Purchases | 299761 | 530425188 | Void or Withdrawn | 461185 | 530621382 | No Recognized Claim |
| 138338 | 530229551 | No Recognized Claim | 299762 | 530425189 | Void or Withdrawn | 461186 | 530621384 | No Recognized Claim |
| 138339 | 530229552 | No Recognized Claim | 299763 | 530425190 | Void or Withdrawn | 461187 | 530621385 | No Recognized Claim |
| 138340 | 530229553 | No Recognized Claim | 299764 | 530425191 | Void or Withdrawn | 461188 | 530621386 | No Recognized Claim |
| 138341 | 530229554 | No Recognized Claim | 299765 | 530425192 | Void or Withdrawn | 461189 | 530621387 | No Recognized Claim |
| 138342 | 530229555 | No Recognized Claim | 299766 | 530425193 | Void or Withdrawn | 461190 | 530621389 | No Recognized Claim |
| 138343 | 530229556 | No Recognized Claim | 299767 | 530425194 | Void or Withdrawn | 461191 | 530621392 | No Recognized Claim |
| 138344 | 530229558 | No Recognized Claim | 299768 | 530425195 | Void or Withdrawn | 461192 | 530621394 | No Recognized Claim |
| 138345 | 530229559 | No Recognized Claim | 299769 | 530425196 | Void or Withdrawn | 461193 | 530621395 | No Recognized Claim |
| 138346 | 530229560 | No Recognized Claim | 299770 | 530425197 | Void or Withdrawn | 461194 | 530621396 | No Recognized Claim |
| 138347 | 530229561 | No Recognized Claim | 299771 | 530425198 | Void or Withdrawn | 461195 | 530621397 | No Recognized Claim |
| 138348 | 530229562 | No Recognized Claim | 299772 | 530425199 | Void or Withdrawn | 461196 | 530621398 | No Recognized Claim |
| 138349 | 530229563 | No Eligible Purchases | 299773 | 530425200 | Void or Withdrawn | 461197 | 530621399 | No Recognized Claim |
| 138350 | 530229566 | No Recognized Claim | 299774 | 530425201 | Void or Withdrawn | 461198 | 530621400 | No Recognized Claim |
| 138351 | 530229569 | No Recognized Claim | 299775 | 530425202 | Void or Withdrawn | 461199 | 530621401 | No Recognized Claim |
| 138352 | 530229570 | No Recognized Claim | 299776 | 530425203 | Void or Withdrawn | 461200 | 530621403 | No Recognized Claim |
| 138353 | 530229571 | No Recognized Claim | 299777 | 530425204 | Void or Withdrawn | 461201 | 530621404 | No Recognized Claim |
| 138354 | 530229573 | No Eligible Purchases | 299778 | 530425205 | Void or Withdrawn | 461202 | 530621406 | No Recognized Claim |
| 138355 | 530229574 | No Eligible Purchases | 299779 | 530425206 | Void or Withdrawn | 461203 | 530621408 | No Recognized Claim |
| 138356 | 530229576 | No Recognized Claim | 299780 | 530425207 | Void or Withdrawn | 461204 | 530621409 | No Recognized Claim |
| 138357 | 530229577 | No Recognized Claim | 299781 | 530425208 | Void or Withdrawn | 461205 | 530621410 | No Eligible Purchases |
| 138358 | 530229578 | No Recognized Claim | 299782 | 530425209 | Void or Withdrawn | 461206 | 530621411 | No Recognized Claim |
| 138359 | 530229579 | No Recognized Claim | 299783 | 530425210 | Void or Withdrawn | 461207 | 530621412 | No Recognized Claim |
| 138360 | 530229580 | No Recognized Claim | 299784 | 530425211 | Void or Withdrawn | 461208 | 530621413 | No Recognized Claim |
| 138361 | 530229582 | No Eligible Purchases | 299785 | 530425212 | Void or Withdrawn | 461209 | 530621414 | No Recognized Claim |
| 138362 | 530229585 | No Recognized Claim | 299786 | 530425213 | Void or Withdrawn | 461210 | 530621415 | No Recognized Claim |
| 138363 | 530229586 | No Recognized Claim | 299787 | 530425214 | Void or Withdrawn | 461211 | 530621417 | No Recognized Claim |
| 138364 | 530229588 | No Eligible Purchases | 299788 | 530425215 | Void or Withdrawn | 461212 | 530621418 | No Recognized Claim |
| 138365 | 530229589 | No Recognized Claim | 299789 | 530425216 | Void or Withdrawn | 461213 | 530621422 | No Recognized Claim |
| 138366 | 530229590 | No Recognized Claim | 299790 | 530425217 | Void or Withdrawn | 461214 | 530621425 | No Recognized Claim |
| 138367 | 530229592 | No Recognized Claim | 299791 | 530425218 | Void or Withdrawn | 461215 | 530621426 | No Recognized Claim |
| 138368 | 530229593 | No Eligible Purchases | 299792 | 530425219 | Void or Withdrawn | 461216 | 530621427 | No Recognized Claim |
| 138369 | 530229594 | No Recognized Claim | 299793 | 530425220 | Void or Withdrawn | 461217 | 530621429 | No Recognized Claim |
| 138370 | 530229596 | No Eligible Purchases | 299794 | 530425221 | Void or Withdrawn | 461218 | 530621430 | No Recognized Claim |
| 138371 | 530229598 | No Recognized Claim | 299795 | 530425222 | Void or Withdrawn | 461219 | 530621431 | No Recognized Claim |
| 138372 | 530229600 | No Recognized Claim | 299796 | 530425223 | Void or Withdrawn | 461220 | 530621432 | No Recognized Claim |
| 138373 | 530229603 | No Eligible Purchases | 299797 | 530425224 | Void or Withdrawn | 461221 | 530621433 | No Recognized Claim |
| 138374 | 530229604 | No Recognized Claim | 299798 | 530425225 | Void or Withdrawn | 461222 | 530621436 | No Recognized Claim |
| 138375 | 530229605 | No Recognized Claim | 299799 | 530425226 | Void or Withdrawn | 461223 | 530621437 | No Eligible Purchases |
| 138376 | 530229607 | No Recognized Claim | 299800 | 530425227 | Void or Withdrawn | 461224 | 530621439 | No Recognized Claim |
| 138377 | 530229608 | No Recognized Claim | 299801 | 530425228 | Void or Withdrawn | 461225 | 530621444 | No Eligible Purchases |
| 138378 | 530229609 | No Eligible Purchases | 299802 | 530425229 | Void or Withdrawn | 461226 | 530621445 | No Recognized Claim |
| 138379 | 530229610 | No Recognized Claim | 299803 | 530425230 | Void or Withdrawn | 461227 | 530621447 | No Recognized Claim |
| 138380 | 530229611 | No Eligible Purchases | 299804 | 530425231 | Void or Withdrawn | 461228 | 530621448 | No Recognized Claim |
| 138381 | 530229612 | No Recognized Claim | 299805 | 530425232 | Void or Withdrawn | 461229 | 530621449 | No Recognized Claim |
| 138382 | 530229613 | No Eligible Purchases | 299806 | 530425233 | Void or Withdrawn | 461230 | 530621450 | No Recognized Claim |
| 138383 | 530229614 | No Recognized Claim | 299807 | 530425234 | Void or Withdrawn | 461231 | 530621452 | No Recognized Claim |
| 138384 | 530229617 | No Recognized Claim | 299808 | 530425235 | Void or Withdrawn | 461232 | 530621453 | No Recognized Claim |
| 138385 | 530229618 | No Eligible Purchases | 299809 | 530425236 | Void or Withdrawn | 461233 | 530621455 | No Recognized Claim |
| 138386 | 530229619 | No Recognized Claim | 299810 | 530425237 | Void or Withdrawn | 461234 | 530621456 | No Recognized Claim |
| 138387 | 530229620 | No Recognized Claim | 299811 | 530425238 | Void or Withdrawn | 461235 | 530621457 | No Recognized Claim |
| 138388 | 530229623 | No Recognized Claim | 299812 | 530425239 | Void or Withdrawn | 461236 | 530621458 | No Recognized Claim |
| 138389 | 530229624 | No Recognized Claim | 299813 | 530425240 | Void or Withdrawn | 461237 | 530621460 | No Recognized Claim |
| 138390 | 530229625 | No Eligible Purchases | 299814 | 530425241 | Void or Withdrawn | 461238 | 530621461 | No Recognized Claim |
| 138391 | 530229626 | No Recognized Claim | 299815 | 530425242 | Void or Withdrawn | 461239 | 530621462 | No Recognized Claim |
| 138392 | 530229627 | No Eligible Purchases | 299816 | 530425243 | Void or Withdrawn | 461240 | 530621463 | No Recognized Claim |
| 138393 | 530229629 | No Recognized Claim | 299817 | 530425244 | Void or Withdrawn | 461241 | 530621464 | No Recognized Claim |
| 138394 | 530229630 | No Recognized Claim | 299818 | 530425245 | Void or Withdrawn | 461242 | 530621465 | No Recognized Claim |
| 138395 | 530229631 | No Recognized Claim | 299819 | 530425246 | Void or Withdrawn | 461243 | 530621466 | No Recognized Claim |
| 138396 | 530229635 | No Recognized Claim | 299820 | 530425247 | Void or Withdrawn | 461244 | 530621467 | No Eligible Purchases |
| 138397 | 530229636 | No Eligible Purchases | 299821 | 530425248 | Void or Withdrawn | 461245 | 530621468 | No Recognized Claim |
| 138398 | 530229638 | No Recognized Claim | 299822 | 530425249 | Void or Withdrawn | 461246 | 530621469 | No Recognized Claim |
| 138399 | 530229640 | No Recognized Claim | 299823 | 530425250 | Void or Withdrawn | 461247 | 530621470 | No Recognized Claim |
| 138400 | 530229643 | No Recognized Claim | 299824 | 530425251 | Void or Withdrawn | 461248 | 530621471 | No Recognized Claim |
| 138401 | 530229645 | No Recognized Claim | 299825 | 530425252 | Void or Withdrawn | 461249 | 530621473 | No Recognized Claim |
| 138402 | 530229647 | No Recognized Claim | 299826 | 530425253 | Void or Withdrawn | 461250 | 530621474 | No Recognized Claim |
| 138403 | 530229648 | No Eligible Purchases | 299827 | 530425254 | Void or Withdrawn | 461251 | 530621475 | No Recognized Claim |
| 138404 | 530229650 | No Recognized Claim | 299828 | 530425255 | Void or Withdrawn | 461252 | 530621478 | No Recognized Claim |
| 138405 | 530229652 | No Recognized Claim | 299829 | 530425256 | Void or Withdrawn | 461253 | 530621481 | No Recognized Claim |
| 138406 | 530229653 | No Recognized Claim | 299830 | 530425257 | Void or Withdrawn | 461254 | 530621482 | No Eligible Purchases |
| 138407 | 530229654 | No Recognized Claim | 299831 | 530425258 | Void or Withdrawn | 461255 | 530621483 | No Recognized Claim |
| 138408 | 530229655 | No Recognized Claim | 299832 | 530425259 | Void or Withdrawn | 461256 | 530621485 | No Eligible Purchases |
| 138409 | 530229656 | No Recognized Claim | 299833 | 530425260 | Void or Withdrawn | 461257 | 530621486 | No Recognized Claim |
| 138410 | 530229657 | No Eligible Purchases | 299834 | 530425261 | Void or Withdrawn | 461258 | 530621490 | No Recognized Claim |
| 138411 | 530229658 | No Recognized Claim | 299835 | 530425262 | Void or Withdrawn | 461259 | 530621491 | No Recognized Claim |
| 138412 | 530229659 | No Recognized Claim | 299836 | 530425263 | Void or Withdrawn | 461260 | 530621492 | No Recognized Claim |
| 138413 | 530229660 | No Recognized Claim | 299837 | 530425264 | Void or Withdrawn | 461261 | 530621493 | No Recognized Claim |
| 138414 | 530229661 | No Recognized Claim | 299838 | 530425265 | Void or Withdrawn | 461262 | 530621494 | No Recognized Claim |
| 138415 | 530229662 | No Recognized Claim | 299839 | 530425266 | Void or Withdrawn | 461263 | 530621495 | No Recognized Claim |
| 138416 | 530229663 | No Recognized Claim | 299840 | 530425267 | Void or Withdrawn | 461264 | 530621496 | No Recognized Claim |
| 138417 | 530229666 | No Eligible Purchases | 299841 | 530425268 | Void or Withdrawn | 461265 | 530621497 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 138418 | 530229667 | No Eligible Purchases | 299842 | 530425269 | Void or Withdrawn | 461266 | 530621499 | No Recognized Claim |
| 138419 | 530229668 | No Recognized Claim | 299843 | 530425270 | Void or Withdrawn | 461267 | 530621500 | No Recognized Claim |
| 138420 | 530229669 | No Recognized Claim | 299844 | 530425271 | Void or Withdrawn | 461268 | 530621502 | No Recognized Claim |
| 138421 | 530229671 | No Recognized Claim | 299845 | 530425272 | Void or Withdrawn | 461269 | 530621503 | No Recognized Claim |
| 138422 | 530229673 | No Recognized Claim | 299846 | 530425273 | Void or Withdrawn | 461270 | 530621504 | No Recognized Claim |
| 138423 | 530229677 | No Eligible Purchases | 299847 | 530425274 | Void or Withdrawn | 461271 | 530621505 | No Recognized Claim |
| 138424 | 530229678 | No Recognized Claim | 299848 | 530425275 | Void or Withdrawn | 461272 | 530621506 | No Recognized Claim |
| 138425 | 530229679 | No Recognized Claim | 299849 | 530425276 | Void or Withdrawn | 461273 | 530621507 | No Recognized Claim |
| 138426 | 530229680 | No Recognized Claim | 299850 | 530425277 | Void or Withdrawn | 461274 | 530621508 | No Recognized Claim |
| 138427 | 530229682 | No Eligible Purchases | 299851 | 530425278 | Void or Withdrawn | 461275 | 530621509 | No Recognized Claim |
| 138428 | 530229683 | No Recognized Claim | 299852 | 530425279 | Void or Withdrawn | 461276 | 530621510 | No Recognized Claim |
| 138429 | 530229684 | No Recognized Claim | 299853 | 530425280 | Void or Withdrawn | 461277 | 530621511 | No Recognized Claim |
| 138430 | 530229685 | No Recognized Claim | 299854 | 530425281 | Void or Withdrawn | 461278 | 530621512 | No Recognized Claim |
| 138431 | 530229687 | No Recognized Claim | 299855 | 530425282 | Void or Withdrawn | 461279 | 530621514 | No Recognized Claim |
| 138432 | 530229689 | No Recognized Claim | 299856 | 530425283 | Void or Withdrawn | 461280 | 530621517 | No Recognized Claim |
| 138433 | 530229690 | No Recognized Claim | 299857 | 530425284 | Void or Withdrawn | 461281 | 530621518 | No Recognized Claim |
| 138434 | 530229693 | No Recognized Claim | 299858 | 530425285 | Void or Withdrawn | 461282 | 530621519 | No Recognized Claim |
| 138435 | 530229694 | No Recognized Claim | 299859 | 530425286 | Void or Withdrawn | 461283 | 530621521 | No Recognized Claim |
| 138436 | 530229695 | No Eligible Purchases | 299860 | 530425287 | Void or Withdrawn | 461284 | 530621522 | No Recognized Claim |
| 138437 | 530229696 | No Recognized Claim | 299861 | 530425288 | Void or Withdrawn | 461285 | 530621523 | No Eligible Purchases |
| 138438 | 530229697 | No Recognized Claim | 299862 | 530425289 | Void or Withdrawn | 461286 | 530621524 | No Recognized Claim |
| 138439 | 530229698 | No Recognized Claim | 299863 | 530425290 | Void or Withdrawn | 461287 | 530621525 | No Recognized Claim |
| 138440 | 530229699 | No Eligible Purchases | 299864 | 530425291 | Void or Withdrawn | 461288 | 530621526 | No Recognized Claim |
| 138441 | 530229700 | No Recognized Claim | 299865 | 530425292 | Void or Withdrawn | 461289 | 530621527 | No Recognized Claim |
| 138442 | 530229702 | No Eligible Purchases | 299866 | 530425293 | Void or Withdrawn | 461290 | 530621528 | No Recognized Claim |
| 138443 | 530229703 | No Recognized Claim | 299867 | 530425294 | Void or Withdrawn | 461291 | 530621529 | No Recognized Claim |
| 138444 | 530229705 | No Recognized Claim | 299868 | 530425295 | Void or Withdrawn | 461292 | 530621530 | No Recognized Claim |
| 138445 | 530229706 | No Recognized Claim | 299869 | 530425296 | Void or Withdrawn | 461293 | 530621534 | No Recognized Claim |
| 138446 | 530229707 | No Recognized Claim | 299870 | 530425297 | Void or Withdrawn | 461294 | 530621535 | No Recognized Claim |
| 138447 | 530229710 | No Eligible Purchases | 299871 | 530425298 | Void or Withdrawn | 461295 | 530621537 | No Eligible Purchases |
| 138448 | 530229711 | No Recognized Claim | 299872 | 530425299 | Void or Withdrawn | 461296 | 530621538 | No Recognized Claim |
| 138449 | 530229713 | No Recognized Claim | 299873 | 530425300 | Void or Withdrawn | 461297 | 530621539 | No Recognized Claim |
| 138450 | 530229714 | No Recognized Claim | 299874 | 530425301 | Void or Withdrawn | 461298 | 530621542 | No Recognized Claim |
| 138451 | 530229715 | No Recognized Claim | 299875 | 530425302 | Void or Withdrawn | 461299 | 530621543 | No Recognized Claim |
| 138452 | 530229716 | No Eligible Purchases | 299876 | 530425303 | Void or Withdrawn | 461300 | 530621544 | No Recognized Claim |
| 138453 | 530229717 | No Recognized Claim | 299877 | 530425304 | Void or Withdrawn | 461301 | 530621545 | No Recognized Claim |
| 138454 | 530229718 | No Recognized Claim | 299878 | 530425305 | Void or Withdrawn | 461302 | 530621546 | No Eligible Purchases |
| 138455 | 530229719 | No Recognized Claim | 299879 | 530425306 | Void or Withdrawn | 461303 | 530621553 | No Recognized Claim |
| 138456 | 530229720 | No Eligible Purchases | 299880 | 530425307 | Void or Withdrawn | 461304 | 530621556 | No Recognized Claim |
| 138457 | 530229721 | No Recognized Claim | 299881 | 530425308 | Void or Withdrawn | 461305 | 530621558 | No Recognized Claim |
| 138458 | 530229722 | No Recognized Claim | 299882 | 530425309 | Void or Withdrawn | 461306 | 530621560 | No Recognized Claim |
| 138459 | 530229723 | No Recognized Claim | 299883 | 530425310 | Void or Withdrawn | 461307 | 530621561 | No Recognized Claim |
| 138460 | 530229724 | No Recognized Claim | 299884 | 530425311 | Void or Withdrawn | 461308 | 530621562 | No Recognized Claim |
| 138461 | 530229725 | No Recognized Claim | 299885 | 530425312 | Void or Withdrawn | 461309 | 530621564 | No Recognized Claim |
| 138462 | 530229726 | No Recognized Claim | 299886 | 530425313 | Void or Withdrawn | 461310 | 530621565 | No Recognized Claim |
| 138463 | 530229727 | No Recognized Claim | 299887 | 530425314 | Void or Withdrawn | 461311 | 530621566 | No Recognized Claim |
| 138464 | 530229728 | No Recognized Claim | 299888 | 530425315 | Void or Withdrawn | 461312 | 530621569 | No Recognized Claim |
| 138465 | 530229729 | No Recognized Claim | 299889 | 530425316 | Void or Withdrawn | 461313 | 530621573 | No Recognized Claim |
| 138466 | 530229730 | No Recognized Claim | 299890 | 530425317 | Void or Withdrawn | 461314 | 530621574 | No Recognized Claim |
| 138467 | 530229731 | No Recognized Claim | 299891 | 530425318 | Void or Withdrawn | 461315 | 530621575 | No Recognized Claim |
| 138468 | 530229733 | No Recognized Claim | 299892 | 530425319 | Void or Withdrawn | 461316 | 530621576 | No Recognized Claim |
| 138469 | 530229734 | No Eligible Purchases | 299893 | 530425320 | Void or Withdrawn | 461317 | 530621579 | No Recognized Claim |
| 138470 | 530229736 | No Recognized Claim | 299894 | 530425321 | Void or Withdrawn | 461318 | 530621580 | No Recognized Claim |
| 138471 | 530229737 | No Eligible Purchases | 299895 | 530425322 | Void or Withdrawn | 461319 | 530621581 | No Recognized Claim |
| 138472 | 530229738 | No Recognized Claim | 299896 | 530425323 | Void or Withdrawn | 461320 | 530621582 | No Recognized Claim |
| 138473 | 530229739 | No Eligible Purchases | 299897 | 530425324 | Void or Withdrawn | 461321 | 530621583 | No Recognized Claim |
| 138474 | 530229740 | No Recognized Claim | 299898 | 530425325 | Void or Withdrawn | 461322 | 530621584 | No Recognized Claim |
| 138475 | 530229741 | No Recognized Claim | 299899 | 530425326 | Void or Withdrawn | 461323 | 530621585 | No Recognized Claim |
| 138476 | 530229742 | No Recognized Claim | 299900 | 530425327 | Void or Withdrawn | 461324 | 530621586 | No Recognized Claim |
| 138477 | 530229743 | No Eligible Purchases | 299901 | 530425328 | Void or Withdrawn | 461325 | 530621587 | No Eligible Purchases |
| 138478 | 530229745 | No Recognized Claim | 299902 | 530425329 | Void or Withdrawn | 461326 | 530621588 | No Recognized Claim |
| 138479 | 530229747 | No Recognized Claim | 299903 | 530425330 | Void or Withdrawn | 461327 | 530621589 | No Recognized Claim |
| 138480 | 530229750 | No Eligible Purchases | 299904 | 530425331 | Void or Withdrawn | 461328 | 530621590 | No Recognized Claim |
| 138481 | 530229751 | No Recognized Claim | 299905 | 530425332 | Void or Withdrawn | 461329 | 530621591 | No Recognized Claim |
| 138482 | 530229752 | No Eligible Purchases | 299906 | 530425333 | Void or Withdrawn | 461330 | 530621592 | No Recognized Claim |
| 138483 | 530229753 | No Recognized Claim | 299907 | 530425334 | Void or Withdrawn | 461331 | 530621593 | No Recognized Claim |
| 138484 | 530229754 | No Recognized Claim | 299908 | 530425335 | Void or Withdrawn | 461332 | 530621595 | No Recognized Claim |
| 138485 | 530229755 | No Recognized Claim | 299909 | 530425336 | Void or Withdrawn | 461333 | 530621597 | No Recognized Claim |
| 138486 | 530229756 | No Recognized Claim | 299910 | 530425337 | Void or Withdrawn | 461334 | 530621598 | No Recognized Claim |
| 138487 | 530229757 | No Recognized Claim | 299911 | 530425338 | Void or Withdrawn | 461335 | 530621600 | No Recognized Claim |
| 138488 | 530229759 | No Eligible Purchases | 299912 | 530425339 | Void or Withdrawn | 461336 | 530621601 | No Recognized Claim |
| 138489 | 530229761 | No Recognized Claim | 299913 | 530425340 | Void or Withdrawn | 461337 | 530621602 | No Recognized Claim |
| 138490 | 530229762 | No Recognized Claim | 299914 | 530425341 | Void or Withdrawn | 461338 | 530621604 | No Recognized Claim |
| 138491 | 530229763 | No Recognized Claim | 299915 | 530425342 | Void or Withdrawn | 461339 | 530621605 | No Recognized Claim |
| 138492 | 530229764 | No Recognized Claim | 299916 | 530425343 | Void or Withdrawn | 461340 | 530621606 | No Recognized Claim |
| 138493 | 530229765 | No Recognized Claim | 299917 | 530425344 | Void or Withdrawn | 461341 | 530621607 | No Recognized Claim |
| 138494 | 530229766 | No Recognized Claim | 299918 | 530425345 | Void or Withdrawn | 461342 | 530621608 | No Recognized Claim |
| 138495 | 530229767 | No Recognized Claim | 299919 | 530425346 | Void or Withdrawn | 461343 | 530621609 | No Eligible Purchases |
| 138496 | 530229768 | No Recognized Claim | 299920 | 530425347 | Void or Withdrawn | 461344 | 530621610 | No Recognized Claim |
| 138497 | 530229772 | No Recognized Claim | 299921 | 530425348 | Void or Withdrawn | 461345 | 530621611 | No Recognized Claim |
| 138498 | 530229775 | No Eligible Purchases | 299922 | 530425349 | Void or Withdrawn | 461346 | 530621612 | No Eligible Purchases |
| 138499 | 530229777 | No Recognized Claim | 299923 | 530425350 | Void or Withdrawn | 461347 | 530621613 | No Recognized Claim |
| 138500 | 530229779 | No Recognized Claim | 299924 | 530425351 | Void or Withdrawn | 461348 | 530621614 | No Recognized Claim |
| 138501 | 530229780 | No Eligible Purchases | 299925 | 530425352 | Void or Withdrawn | 461349 | 530621615 | No Recognized Claim |
| 138502 | 530229781 | No Recognized Claim | 299926 | 530425353 | Void or Withdrawn | 461350 | 530621616 | No Recognized Claim |
| 138503 | 530229782 | No Recognized Claim | 299927 | 530425354 | Void or Withdrawn | 461351 | 530621618 | No Recognized Claim |
| 138504 | 530229783 | No Recognized Claim | 299928 | 530425355 | Void or Withdrawn | 461352 | 530621619 | No Recognized Claim |
| 138505 | 530229784 | No Recognized Claim | 299929 | 530425356 | Void or Withdrawn | 461353 | 530621620 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 138506 | 530229786 | No Recognized Claim | 299930 | 530425357 | Void or Withdrawn | 461354 | 530621621 | No Recognized Claim |
| 138507 | 530229787 | No Recognized Claim | 299931 | 530425358 | Void or Withdrawn | 461355 | 530621623 | No Recognized Claim |
| 138508 | 530229788 | No Recognized Claim | 299932 | 530425359 | Void or Withdrawn | 461356 | 530621624 | No Recognized Claim |
| 138509 | 530229789 | No Recognized Claim | 299933 | 530425360 | Void or Withdrawn | 461357 | 530621625 | No Recognized Claim |
| 138510 | 530229790 | No Eligible Purchases | 299934 | 530425361 | Void or Withdrawn | 461358 | 530621626 | No Recognized Claim |
| 138511 | 530229791 | No Recognized Claim | 299935 | 530425362 | Void or Withdrawn | 461359 | 530621627 | No Recognized Claim |
| 138512 | 530229792 | No Recognized Claim | 299936 | 530425363 | Void or Withdrawn | 461360 | 530621629 | No Recognized Claim |
| 138513 | 530229793 | No Eligible Purchases | 299937 | 530425364 | Void or Withdrawn | 461361 | 530621630 | No Recognized Claim |
| 138514 | 530229796 | No Recognized Claim | 299938 | 530425365 | Void or Withdrawn | 461362 | 530621631 | No Recognized Claim |
| 138515 | 530229797 | No Recognized Claim | 299939 | 530425366 | Void or Withdrawn | 461363 | 530621635 | No Recognized Claim |
| 138516 | 530229798 | No Recognized Claim | 299940 | 530425367 | Void or Withdrawn | 461364 | 530621637 | No Recognized Claim |
| 138517 | 530229800 | No Recognized Claim | 299941 | 530425368 | Void or Withdrawn | 461365 | 530621641 | No Recognized Claim |
| 138518 | 530229801 | No Recognized Claim | 299942 | 530425369 | Void or Withdrawn | 461366 | 530621642 | No Recognized Claim |
| 138519 | 530229802 | No Recognized Claim | 299943 | 530425370 | Void or Withdrawn | 461367 | 530621643 | No Recognized Claim |
| 138520 | 530229803 | No Recognized Claim | 299944 | 530425371 | Void or Withdrawn | 461368 | 530621644 | No Recognized Claim |
| 138521 | 530229804 | No Recognized Claim | 299945 | 530425372 | Void or Withdrawn | 461369 | 530621645 | No Recognized Claim |
| 138522 | 530229805 | No Recognized Claim | 299946 | 530425373 | Void or Withdrawn | 461370 | 530621646 | No Recognized Claim |
| 138523 | 530229806 | No Eligible Purchases | 299947 | 530425374 | Void or Withdrawn | 461371 | 530621647 | No Recognized Claim |
| 138524 | 530229807 | No Eligible Purchases | 299948 | 530425375 | Void or Withdrawn | 461372 | 530621648 | No Recognized Claim |
| 138525 | 530229809 | No Recognized Claim | 299949 | 530425376 | Void or Withdrawn | 461373 | 530621649 | No Recognized Claim |
| 138526 | 530229811 | No Recognized Claim | 299950 | 530425377 | Void or Withdrawn | 461374 | 530621650 | No Recognized Claim |
| 138527 | 530229812 | No Recognized Claim | 299951 | 530425378 | Void or Withdrawn | 461375 | 530621653 | No Eligible Purchases |
| 138528 | 530229813 | No Recognized Claim | 299952 | 530425379 | Void or Withdrawn | 461376 | 530621655 | No Recognized Claim |
| 138529 | 530229816 | No Eligible Purchases | 299953 | 530425380 | Void or Withdrawn | 461377 | 530621656 | No Recognized Claim |
| 138530 | 530229818 | No Recognized Claim | 299954 | 530425381 | Void or Withdrawn | 461378 | 530621657 | No Recognized Claim |
| 138531 | 530229820 | No Recognized Claim | 299955 | 530425382 | Void or Withdrawn | 461379 | 530621658 | No Recognized Claim |
| 138532 | 530229821 | No Recognized Claim | 299956 | 530425383 | Void or Withdrawn | 461380 | 530621659 | No Recognized Claim |
| 138533 | 530229822 | No Recognized Claim | 299957 | 530425384 | Void or Withdrawn | 461381 | 530621660 | No Recognized Claim |
| 138534 | 530229823 | No Recognized Claim | 299958 | 530425385 | Void or Withdrawn | 461382 | 530621661 | No Recognized Claim |
| 138535 | 530229824 | No Recognized Claim | 299959 | 530425386 | Void or Withdrawn | 461383 | 530621662 | No Recognized Claim |
| 138536 | 530229825 | No Recognized Claim | 299960 | 530425387 | Void or Withdrawn | 461384 | 530621663 | No Recognized Claim |
| 138537 | 530229826 | No Recognized Claim | 299961 | 530425388 | Void or Withdrawn | 461385 | 530621664 | No Recognized Claim |
| 138538 | 530229827 | No Recognized Claim | 299962 | 530425389 | Void or Withdrawn | 461386 | 530621666 | No Recognized Claim |
| 138539 | 530229828 | No Eligible Purchases | 299963 | 530425390 | Void or Withdrawn | 461387 | 530621667 | No Recognized Claim |
| 138540 | 530229831 | No Recognized Claim | 299964 | 530425391 | Void or Withdrawn | 461388 | 530621668 | No Recognized Claim |
| 138541 | 530229834 | No Recognized Claim | 299965 | 530425392 | Void or Withdrawn | 461389 | 530621669 | No Recognized Claim |
| 138542 | 530229835 | No Recognized Claim | 299966 | 530425393 | Void or Withdrawn | 461390 | 530621670 | No Recognized Claim |
| 138543 | 530229836 | No Recognized Claim | 299967 | 530425394 | Void or Withdrawn | 461391 | 530621672 | No Recognized Claim |
| 138544 | 530229838 | No Eligible Purchases | 299968 | 530425395 | Void or Withdrawn | 461392 | 530621673 | No Recognized Claim |
| 138545 | 530229839 | No Recognized Claim | 299969 | 530425396 | Void or Withdrawn | 461393 | 530621674 | No Recognized Claim |
| 138546 | 530229840 | No Recognized Claim | 299970 | 530425397 | Void or Withdrawn | 461394 | 530621675 | No Recognized Claim |
| 138547 | 530229841 | No Recognized Claim | 299971 | 530425398 | Void or Withdrawn | 461395 | 530621676 | No Recognized Claim |
| 138548 | 530229842 | No Recognized Claim | 299972 | 530425399 | Void or Withdrawn | 461396 | 530621677 | No Recognized Claim |
| 138549 | 530229843 | No Eligible Purchases | 299973 | 530425400 | Void or Withdrawn | 461397 | 530621679 | No Recognized Claim |
| 138550 | 530229844 | No Recognized Claim | 299974 | 530425401 | Void or Withdrawn | 461398 | 530621680 | No Recognized Claim |
| 138551 | 530229845 | No Recognized Claim | 299975 | 530425402 | Void or Withdrawn | 461399 | 530621681 | No Eligible Purchases |
| 138552 | 530229846 | No Recognized Claim | 299976 | 530425403 | Void or Withdrawn | 461400 | 530621683 | No Eligible Purchases |
| 138553 | 530229847 | No Recognized Claim | 299977 | 530425404 | Void or Withdrawn | 461401 | 530621684 | No Recognized Claim |
| 138554 | 530229848 | No Eligible Purchases | 299978 | 530425405 | Void or Withdrawn | 461402 | 530621685 | No Recognized Claim |
| 138555 | 530229849 | No Recognized Claim | 299979 | 530425406 | Void or Withdrawn | 461403 | 530621686 | No Recognized Claim |
| 138556 | 530229850 | No Recognized Claim | 299980 | 530425407 | Void or Withdrawn | 461404 | 530621687 | No Recognized Claim |
| 138557 | 530229852 | No Eligible Purchases | 299981 | 530425408 | Void or Withdrawn | 461405 | 530621690 | No Eligible Purchases |
| 138558 | 530229855 | No Recognized Claim | 299982 | 530425409 | Void or Withdrawn | 461406 | 530621692 | No Recognized Claim |
| 138559 | 530229856 | No Eligible Purchases | 299983 | 530425410 | Void or Withdrawn | 461407 | 530621694 | No Recognized Claim |
| 138560 | 530229857 | No Recognized Claim | 299984 | 530425411 | Void or Withdrawn | 461408 | 530621695 | No Recognized Claim |
| 138561 | 530229859 | No Recognized Claim | 299985 | 530425412 | Void or Withdrawn | 461409 | 530621696 | No Recognized Claim |
| 138562 | 530229860 | No Eligible Purchases | 299986 | 530425413 | Void or Withdrawn | 461410 | 530621697 | No Recognized Claim |
| 138563 | 530229861 | No Recognized Claim | 299987 | 530425414 | Void or Withdrawn | 461411 | 530621698 | No Eligible Purchases |
| 138564 | 530229862 | No Recognized Claim | 299988 | 530425415 | Void or Withdrawn | 461412 | 530621701 | No Recognized Claim |
| 138565 | 530229863 | No Recognized Claim | 299989 | 530425416 | Void or Withdrawn | 461413 | 530621702 | No Recognized Claim |
| 138566 | 530229864 | No Eligible Purchases | 299990 | 530425417 | Void or Withdrawn | 461414 | 530621704 | No Recognized Claim |
| 138567 | 530229865 | No Recognized Claim | 299991 | 530425418 | Void or Withdrawn | 461415 | 530621705 | No Eligible Purchases |
| 138568 | 530229866 | No Recognized Claim | 299992 | 530425419 | Void or Withdrawn | 461416 | 530621706 | No Recognized Claim |
| 138569 | 530229867 | No Recognized Claim | 299993 | 530425420 | Void or Withdrawn | 461417 | 530621707 | No Recognized Claim |
| 138570 | 530229868 | No Recognized Claim | 299994 | 530425421 | Void or Withdrawn | 461418 | 530621709 | No Recognized Claim |
| 138571 | 530229869 | No Recognized Claim | 299995 | 530425422 | Void or Withdrawn | 461419 | 530621711 | No Recognized Claim |
| 138572 | 530229870 | No Eligible Purchases | 299996 | 530425423 | Void or Withdrawn | 461420 | 530621713 | No Recognized Claim |
| 138573 | 530229871 | No Eligible Purchases | 299997 | 530425424 | Void or Withdrawn | 461421 | 530621715 | No Recognized Claim |
| 138574 | 530229872 | No Recognized Claim | 299998 | 530425425 | Void or Withdrawn | 461422 | 530621716 | No Recognized Claim |
| 138575 | 530229873 | No Eligible Purchases | 299999 | 530425426 | Void or Withdrawn | 461423 | 530621717 | No Recognized Claim |
| 138576 | 530229874 | No Recognized Claim | 300000 | 530425427 | Void or Withdrawn | 461424 | 530621719 | No Eligible Purchases |
| 138577 | 530229875 | No Recognized Claim | 300001 | 530425428 | Void or Withdrawn | 461425 | 530621720 | No Recognized Claim |
| 138578 | 530229876 | No Recognized Claim | 300002 | 530425429 | Void or Withdrawn | 461426 | 530621721 | No Recognized Claim |
| 138579 | 530229877 | No Recognized Claim | 300003 | 530425430 | Void or Withdrawn | 461427 | 530621723 | No Recognized Claim |
| 138580 | 530229878 | No Eligible Purchases | 300004 | 530425431 | Void or Withdrawn | 461428 | 530621725 | No Recognized Claim |
| 138581 | 530229879 | No Eligible Purchases | 300005 | 530425432 | Void or Withdrawn | 461429 | 530621726 | No Recognized Claim |
| 138582 | 530229881 | No Eligible Purchases | 300006 | 530425433 | Void or Withdrawn | 461430 | 530621728 | No Recognized Claim |
| 138583 | 530229882 | No Eligible Purchases | 300007 | 530425434 | Void or Withdrawn | 461431 | 530621729 | No Recognized Claim |
| 138584 | 530229883 | No Eligible Purchases | 300008 | 530425435 | Void or Withdrawn | 461432 | 530621730 | No Recognized Claim |
| 138585 | 530229884 | No Recognized Claim | 300009 | 530425436 | Void or Withdrawn | 461433 | 530621731 | No Recognized Claim |
| 138586 | 530229887 | No Recognized Claim | 300010 | 530425437 | Void or Withdrawn | 461434 | 530621733 | No Recognized Claim |
| 138587 | 530229889 | No Recognized Claim | 300011 | 530425438 | Void or Withdrawn | 461435 | 530621734 | No Eligible Purchases |
| 138588 | 530229890 | No Recognized Claim | 300012 | 530425439 | Void or Withdrawn | 461436 | 530621735 | No Recognized Claim |
| 138589 | 530229892 | No Recognized Claim | 300013 | 530425440 | Void or Withdrawn | 461437 | 530621737 | No Recognized Claim |
| 138590 | 530229893 | No Recognized Claim | 300014 | 530425441 | Void or Withdrawn | 461438 | 530621739 | No Recognized Claim |
| 138591 | 530229894 | No Eligible Purchases | 300015 | 530425442 | Void or Withdrawn | 461439 | 530621740 | No Recognized Claim |
| 138592 | 530229896 | No Eligible Purchases | 300016 | 530425443 | Void or Withdrawn | 461440 | 530621741 | No Recognized Claim |
| 138593 | 530229897 | No Eligible Purchases | 300017 | 530425444 | Void or Withdrawn | 461441 | 530621743 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 138594 | 530229898 | No Eligible Purchases | 300018 | 530425445 | Void or Withdrawn | 461442 | 530621744 | No Recognized Claim |
| 138595 | 530229899 | No Recognized Claim | 300019 | 530425446 | Void or Withdrawn | 461443 | 530621746 | No Recognized Claim |
| 138596 | 530229900 | No Recognized Claim | 300020 | 530425447 | Void or Withdrawn | 461444 | 530621747 | No Recognized Claim |
| 138597 | 530229901 | No Recognized Claim | 300021 | 530425448 | Void or Withdrawn | 461445 | 530621748 | No Recognized Claim |
| 138598 | 530229902 | No Recognized Claim | 300022 | 530425449 | Void or Withdrawn | 461446 | 530621749 | No Recognized Claim |
| 138599 | 530229904 | No Recognized Claim | 300023 | 530425450 | Void or Withdrawn | 461447 | 530621751 | No Recognized Claim |
| 138600 | 530229905 | No Recognized Claim | 300024 | 530425451 | Void or Withdrawn | 461448 | 530621752 | No Eligible Purchases |
| 138601 | 530229908 | No Recognized Claim | 300025 | 530425452 | Void or Withdrawn | 461449 | 530621753 | No Eligible Purchases |
| 138602 | 530229910 | No Recognized Claim | 300026 | 530425453 | Void or Withdrawn | 461450 | 530621755 | No Recognized Claim |
| 138603 | 530229911 | No Recognized Claim | 300027 | 530425454 | Void or Withdrawn | 461451 | 530621756 | No Recognized Claim |
| 138604 | 530229912 | No Recognized Claim | 300028 | 530425455 | Void or Withdrawn | 461452 | 530621757 | No Recognized Claim |
| 138605 | 530229913 | No Eligible Purchases | 300029 | 530425456 | Void or Withdrawn | 461453 | 530621758 | No Recognized Claim |
| 138606 | 530229914 | No Recognized Claim | 300030 | 530425457 | Void or Withdrawn | 461454 | 530621760 | No Recognized Claim |
| 138607 | 530229915 | No Eligible Purchases | 300031 | 530425458 | Void or Withdrawn | 461455 | 530621761 | No Recognized Claim |
| 138608 | 530229916 | No Recognized Claim | 300032 | 530425459 | Void or Withdrawn | 461456 | 530621763 | No Eligible Purchases |
| 138609 | 530229919 | No Eligible Purchases | 300033 | 530425460 | Void or Withdrawn | 461457 | 530621764 | No Recognized Claim |
| 138610 | 530229920 | No Recognized Claim | 300034 | 530425461 | Void or Withdrawn | 461458 | 530621765 | No Recognized Claim |
| 138611 | 530229923 | No Eligible Purchases | 300035 | 530425462 | Void or Withdrawn | 461459 | 530621766 | No Eligible Purchases |
| 138612 | 530229924 | No Recognized Claim | 300036 | 530425463 | Void or Withdrawn | 461460 | 530621768 | No Recognized Claim |
| 138613 | 530229925 | No Recognized Claim | 300037 | 530425464 | Void or Withdrawn | 461461 | 530621770 | No Recognized Claim |
| 138614 | 530229926 | No Eligible Purchases | 300038 | 530425465 | Void or Withdrawn | 461462 | 530621771 | No Recognized Claim |
| 138615 | 530229927 | No Recognized Claim | 300039 | 530425466 | Void or Withdrawn | 461463 | 530621772 | No Recognized Claim |
| 138616 | 530229929 | No Recognized Claim | 300040 | 530425467 | Void or Withdrawn | 461464 | 530621773 | No Recognized Claim |
| 138617 | 530229930 | No Recognized Claim | 300041 | 530425468 | Void or Withdrawn | 461465 | 530621775 | No Recognized Claim |
| 138618 | 530229932 | No Eligible Purchases | 300042 | 530425469 | Void or Withdrawn | 461466 | 530621776 | No Recognized Claim |
| 138619 | 530229933 | No Recognized Claim | 300043 | 530425470 | Void or Withdrawn | 461467 | 530621777 | No Recognized Claim |
| 138620 | 530229935 | No Recognized Claim | 300044 | 530425471 | Void or Withdrawn | 461468 | 530621778 | No Recognized Claim |
| 138621 | 530229936 | No Recognized Claim | 300045 | 530425472 | Void or Withdrawn | 461469 | 530621779 | No Recognized Claim |
| 138622 | 530229937 | No Recognized Claim | 300046 | 530425473 | Void or Withdrawn | 461470 | 530621780 | No Recognized Claim |
| 138623 | 530229939 | No Recognized Claim | 300047 | 530425474 | Void or Withdrawn | 461471 | 530621781 | No Recognized Claim |
| 138624 | 530229941 | No Recognized Claim | 300048 | 530425475 | Void or Withdrawn | 461472 | 530621782 | No Recognized Claim |
| 138625 | 530229942 | No Recognized Claim | 300049 | 530425476 | Void or Withdrawn | 461473 | 530621783 | No Eligible Purchases |
| 138626 | 530229943 | No Eligible Purchases | 300050 | 530425477 | Void or Withdrawn | 461474 | 530621786 | No Recognized Claim |
| 138627 | 530229944 | No Recognized Claim | 300051 | 530425478 | Void or Withdrawn | 461475 | 530621788 | No Recognized Claim |
| 138628 | 530229945 | No Eligible Purchases | 300052 | 530425479 | Void or Withdrawn | 461476 | 530621789 | No Recognized Claim |
| 138629 | 530229946 | No Recognized Claim | 300053 | 530425480 | Void or Withdrawn | 461477 | 530621791 | No Recognized Claim |
| 138630 | 530229947 | No Recognized Claim | 300054 | 530425481 | Void or Withdrawn | 461478 | 530621792 | No Recognized Claim |
| 138631 | 530229948 | No Recognized Claim | 300055 | 530425482 | Void or Withdrawn | 461479 | 530621793 | No Recognized Claim |
| 138632 | 530229949 | No Eligible Purchases | 300056 | 530425483 | Void or Withdrawn | 461480 | 530621794 | No Recognized Claim |
| 138633 | 530229950 | No Eligible Purchases | 300057 | 530425484 | Void or Withdrawn | 461481 | 530621795 | No Recognized Claim |
| 138634 | 530229951 | No Eligible Purchases | 300058 | 530425485 | Void or Withdrawn | 461482 | 530621796 | No Recognized Claim |
| 138635 | 530229952 | No Recognized Claim | 300059 | 530425486 | Void or Withdrawn | 461483 | 530621797 | No Recognized Claim |
| 138636 | 530229953 | No Recognized Claim | 300060 | 530425487 | Void or Withdrawn | 461484 | 530621798 | No Recognized Claim |
| 138637 | 530229954 | No Eligible Purchases | 300061 | 530425488 | Void or Withdrawn | 461485 | 530621799 | No Recognized Claim |
| 138638 | 530229955 | No Recognized Claim | 300062 | 530425489 | Void or Withdrawn | 461486 | 530621800 | No Recognized Claim |
| 138639 | 530229956 | No Eligible Purchases | 300063 | 530425490 | Void or Withdrawn | 461487 | 530621801 | No Recognized Claim |
| 138640 | 530229957 | No Recognized Claim | 300064 | 530425491 | Void or Withdrawn | 461488 | 530621802 | No Recognized Claim |
| 138641 | 530229958 | No Recognized Claim | 300065 | 530425492 | Void or Withdrawn | 461489 | 530621803 | No Recognized Claim |
| 138642 | 530229959 | No Eligible Purchases | 300066 | 530425493 | Void or Withdrawn | 461490 | 530621804 | No Recognized Claim |
| 138643 | 530229960 | No Recognized Claim | 300067 | 530425494 | Void or Withdrawn | 461491 | 530621805 | No Recognized Claim |
| 138644 | 530229961 | No Eligible Purchases | 300068 | 530425495 | Void or Withdrawn | 461492 | 530621806 | No Recognized Claim |
| 138645 | 530229962 | No Recognized Claim | 300069 | 530425496 | Void or Withdrawn | 461493 | 530621808 | No Recognized Claim |
| 138646 | 530229963 | No Eligible Purchases | 300070 | 530425497 | Void or Withdrawn | 461494 | 530621809 | No Recognized Claim |
| 138647 | 530229964 | No Recognized Claim | 300071 | 530425498 | Void or Withdrawn | 461495 | 530621810 | No Recognized Claim |
| 138648 | 530229967 | No Recognized Claim | 300072 | 530425499 | Void or Withdrawn | 461496 | 530621813 | No Recognized Claim |
| 138649 | 530229968 | No Recognized Claim | 300073 | 530425500 | Void or Withdrawn | 461497 | 530621814 | No Recognized Claim |
| 138650 | 530229969 | No Recognized Claim | 300074 | 530425501 | Void or Withdrawn | 461498 | 530621815 | No Recognized Claim |
| 138651 | 530229970 | No Eligible Purchases | 300075 | 530425502 | Void or Withdrawn | 461499 | 530621816 | No Recognized Claim |
| 138652 | 530229971 | No Recognized Claim | 300076 | 530425503 | Void or Withdrawn | 461500 | 530621817 | No Recognized Claim |
| 138653 | 530229972 | No Recognized Claim | 300077 | 530425504 | Void or Withdrawn | 461501 | 530621818 | No Eligible Purchases |
| 138654 | 530229973 | No Recognized Claim | 300078 | 530425505 | Void or Withdrawn | 461502 | 530621819 | No Recognized Claim |
| 138655 | 530229975 | No Recognized Claim | 300079 | 530425506 | Void or Withdrawn | 461503 | 530621820 | No Recognized Claim |
| 138656 | 530229976 | No Eligible Purchases | 300080 | 530425507 | Void or Withdrawn | 461504 | 530621823 | No Recognized Claim |
| 138657 | 530229977 | No Recognized Claim | 300081 | 530425508 | Void or Withdrawn | 461505 | 530621825 | No Recognized Claim |
| 138658 | 530229978 | No Recognized Claim | 300082 | 530425509 | Void or Withdrawn | 461506 | 530621826 | No Recognized Claim |
| 138659 | 530229979 | No Recognized Claim | 300083 | 530425510 | Void or Withdrawn | 461507 | 530621827 | No Recognized Claim |
| 138660 | 530229980 | No Recognized Claim | 300084 | 530425511 | Void or Withdrawn | 461508 | 530621828 | No Recognized Claim |
| 138661 | 530229982 | No Recognized Claim | 300085 | 530425512 | Void or Withdrawn | 461509 | 530621829 | No Recognized Claim |
| 138662 | 530229983 | No Recognized Claim | 300086 | 530425513 | Void or Withdrawn | 461510 | 530621830 | No Eligible Purchases |
| 138663 | 530229984 | No Eligible Purchases | 300087 | 530425514 | Void or Withdrawn | 461511 | 530621831 | No Recognized Claim |
| 138664 | 530229986 | No Recognized Claim | 300088 | 530425515 | Void or Withdrawn | 461512 | 530621832 | No Recognized Claim |
| 138665 | 530229987 | No Eligible Purchases | 300089 | 530425516 | Void or Withdrawn | 461513 | 530621834 | No Recognized Claim |
| 138666 | 530229989 | No Recognized Claim | 300090 | 530425517 | Void or Withdrawn | 461514 | 530621836 | No Recognized Claim |
| 138667 | 530229990 | No Recognized Claim | 300091 | 530425518 | Void or Withdrawn | 461515 | 530621838 | No Eligible Purchases |
| 138668 | 530229991 | No Eligible Purchases | 300092 | 530425519 | Void or Withdrawn | 461516 | 530621839 | No Recognized Claim |
| 138669 | 530229992 | No Recognized Claim | 300093 | 530425520 | Void or Withdrawn | 461517 | 530621841 | No Recognized Claim |
| 138670 | 530229993 | No Recognized Claim | 300094 | 530425521 | Void or Withdrawn | 461518 | 530621842 | No Recognized Claim |
| 138671 | 530229995 | No Recognized Claim | 300095 | 530425522 | Void or Withdrawn | 461519 | 530621843 | No Recognized Claim |
| 138672 | 530229996 | No Recognized Claim | 300096 | 530425523 | Void or Withdrawn | 461520 | 530621844 | No Recognized Claim |
| 138673 | 530229997 | No Recognized Claim | 300097 | 530425524 | Void or Withdrawn | 461521 | 530621846 | No Recognized Claim |
| 138674 | 530229998 | No Recognized Claim | 300098 | 530425525 | Void or Withdrawn | 461522 | 530621848 | No Recognized Claim |
| 138675 | 530229999 | No Eligible Purchases | 300099 | 530425526 | Void or Withdrawn | 461523 | 530621850 | No Recognized Claim |
| 138676 | 530230000 | No Recognized Claim | 300100 | 530425527 | Void or Withdrawn | 461524 | 530621851 | No Recognized Claim |
| 138677 | 530230001 | No Eligible Purchases | 300101 | 530425528 | Void or Withdrawn | 461525 | 530621854 | No Recognized Claim |
| 138678 | 530230002 | No Recognized Claim | 300102 | 530425529 | Void or Withdrawn | 461526 | 530621855 | No Recognized Claim |
| 138679 | 530230003 | No Eligible Purchases | 300103 | 530425530 | Void or Withdrawn | 461527 | 530621856 | No Recognized Claim |
| 138680 | 530230005 | No Recognized Claim | 300104 | 530425531 | Void or Withdrawn | 461528 | 530621858 | No Recognized Claim |
| 138681 | 530230006 | No Recognized Claim | 300105 | 530425532 | Void or Withdrawn | 461529 | 530621859 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 138682 | 530230007 | No Eligible Purchases | 300106 | 530425533 | Void or Withdrawn | 461530 | 530621860 | No Recognized Claim |
| 138683 | 530230009 | No Eligible Purchases | 300107 | 530425534 | Void or Withdrawn | 461531 | 530621862 | No Recognized Claim |
| 138684 | 530230010 | No Recognized Claim | 300108 | 530425535 | Void or Withdrawn | 461532 | 530621863 | No Recognized Claim |
| 138685 | 530230012 | No Eligible Purchases | 300109 | 530425536 | Void or Withdrawn | 461533 | 530621864 | No Recognized Claim |
| 138686 | 530230014 | No Recognized Claim | 300110 | 530425537 | Void or Withdrawn | 461534 | 530621866 | No Recognized Claim |
| 138687 | 530230015 | No Eligible Purchases | 300111 | 530425538 | Void or Withdrawn | 461535 | 530621869 | No Recognized Claim |
| 138688 | 530230016 | No Eligible Purchases | 300112 | 530425539 | Void or Withdrawn | 461536 | 530621871 | No Recognized Claim |
| 138689 | 530230017 | No Eligible Purchases | 300113 | 530425540 | Void or Withdrawn | 461537 | 530621872 | No Recognized Claim |
| 138690 | 530230018 | No Eligible Purchases | 300114 | 530425541 | Void or Withdrawn | 461538 | 530621874 | No Recognized Claim |
| 138691 | 530230019 | No Eligible Purchases | 300115 | 530425542 | Void or Withdrawn | 461539 | 530621875 | No Recognized Claim |
| 138692 | 530230020 | No Recognized Claim | 300116 | 530425543 | Void or Withdrawn | 461540 | 530621876 | No Recognized Claim |
| 138693 | 530230022 | No Recognized Claim | 300117 | 530425544 | Void or Withdrawn | 461541 | 530621877 | No Eligible Purchases |
| 138694 | 530230023 | No Eligible Purchases | 300118 | 530425545 | Void or Withdrawn | 461542 | 530621878 | No Recognized Claim |
| 138695 | 530230024 | No Eligible Purchases | 300119 | 530425546 | Void or Withdrawn | 461543 | 530621879 | No Recognized Claim |
| 138696 | 530230025 | No Eligible Purchases | 300120 | 530425547 | Void or Withdrawn | 461544 | 530621880 | No Recognized Claim |
| 138697 | 530230028 | No Eligible Purchases | 300121 | 530425548 | Void or Withdrawn | 461545 | 530621883 | No Recognized Claim |
| 138698 | 530230029 | No Recognized Claim | 300122 | 530425549 | Void or Withdrawn | 461546 | 530621884 | No Recognized Claim |
| 138699 | 530230030 | No Eligible Purchases | 300123 | 530425550 | Void or Withdrawn | 461547 | 530621885 | No Eligible Purchases |
| 138700 | 530230032 | No Eligible Purchases | 300124 | 530425551 | Void or Withdrawn | 461548 | 530621886 | No Eligible Purchases |
| 138701 | 530230033 | No Eligible Purchases | 300125 | 530425552 | Void or Withdrawn | 461549 | 530621887 | No Recognized Claim |
| 138702 | 530230035 | No Eligible Purchases | 300126 | 530425553 | Void or Withdrawn | 461550 | 530621888 | No Recognized Claim |
| 138703 | 530230037 | No Recognized Purchases | 300127 | 530425554 | Void or Withdrawn | 461551 | 530621889 | No Recognized Claim |
| 138704 | 530230038 | No Eligible Purchases | 300128 | 530425555 | Void or Withdrawn | 461552 | 530621890 | No Recognized Claim |
| 138705 | 530230039 | No Recognized Claim | 300129 | 530425556 | Void or Withdrawn | 461553 | 530621891 | No Recognized Claim |
| 138706 | 530230041 | No Recognized Claim | 300130 | 530425557 | Void or Withdrawn | 461554 | 530621893 | No Recognized Claim |
| 138707 | 530230043 | No Eligible Purchases | 300131 | 530425558 | Void or Withdrawn | 461555 | 530621896 | No Recognized Claim |
| 138708 | 530230045 | No Recognized Claim | 300132 | 530425559 | Void or Withdrawn | 461556 | 530621897 | No Recognized Claim |
| 138709 | 530230046 | No Recognized Claim | 300133 | 530425560 | Void or Withdrawn | 461557 | 530621898 | No Recognized Claim |
| 138710 | 530230047 | No Recognized Claim | 300134 | 530425561 | Void or Withdrawn | 461558 | 530621899 | No Recognized Claim |
| 138711 | 530230048 | No Recognized Claim | 300135 | 530425562 | Void or Withdrawn | 461559 | 530621900 | No Recognized Claim |
| 138712 | 530230049 | No Eligible Purchases | 300136 | 530425563 | Void or Withdrawn | 461560 | 530621901 | No Recognized Claim |
| 138713 | 530230050 | No Recognized Claim | 300137 | 530425564 | Void or Withdrawn | 461561 | 530621902 | No Recognized Claim |
| 138714 | 530230051 | No Recognized Claim | 300138 | 530425565 | Void or Withdrawn | 461562 | 530621903 | No Recognized Claim |
| 138715 | 530230052 | No Recognized Claim | 300139 | 530425566 | Void or Withdrawn | 461563 | 530621906 | No Recognized Claim |
| 138716 | 530230053 | No Recognized Claim | 300140 | 530425567 | Void or Withdrawn | 461564 | 530621907 | No Recognized Claim |
| 138717 | 530230054 | No Recognized Claim | 300141 | 530425568 | Void or Withdrawn | 461565 | 530621909 | No Eligible Purchases |
| 138718 | 530230055 | No Recognized Claim | 300142 | 530425569 | Void or Withdrawn | 461566 | 530621911 | No Recognized Claim |
| 138719 | 530230056 | No Recognized Claim | 300143 | 530425570 | Void or Withdrawn | 461567 | 530621912 | No Recognized Claim |
| 138720 | 530230057 | No Recognized Claim | 300144 | 530425571 | Void or Withdrawn | 461568 | 530621913 | No Recognized Claim |
| 138721 | 530230059 | No Recognized Claim | 300145 | 530425572 | Void or Withdrawn | 461569 | 530621916 | No Recognized Claim |
| 138722 | 530230060 | No Recognized Claim | 300146 | 530425573 | Void or Withdrawn | 461570 | 530621919 | No Recognized Claim |
| 138723 | 530230061 | No Recognized Claim | 300147 | 530425574 | Void or Withdrawn | 461571 | 530621920 | No Recognized Claim |
| 138724 | 530230062 | No Recognized Claim | 300148 | 530425575 | Void or Withdrawn | 461572 | 530621923 | No Recognized Claim |
| 138725 | 530230063 | No Recognized Claim | 300149 | 530425576 | Void or Withdrawn | 461573 | 530621924 | No Recognized Claim |
| 138726 | 530230064 | No Recognized Claim | 300150 | 530425577 | Void or Withdrawn | 461574 | 530621925 | No Recognized Claim |
| 138727 | 530230065 | No Eligible Purchases | 300151 | 530425578 | Void or Withdrawn | 461575 | 530621926 | No Recognized Claim |
| 138728 | 530230067 | No Recognized Claim | 300152 | 530425579 | Void or Withdrawn | 461576 | 530621927 | No Recognized Claim |
| 138729 | 530230068 | No Eligible Purchases | 300153 | 530425580 | Void or Withdrawn | 461577 | 530621929 | No Recognized Claim |
| 138730 | 530230071 | No Eligible Purchases | 300154 | 530425581 | Void or Withdrawn | 461578 | 530621930 | No Recognized Claim |
| 138731 | 530230072 | No Recognized Claim | 300155 | 530425582 | Void or Withdrawn | 461579 | 530621931 | No Recognized Claim |
| 138732 | 530230073 | No Recognized Claim | 300156 | 530425583 | Void or Withdrawn | 461580 | 530621932 | No Recognized Claim |
| 138733 | 530230074 | No Recognized Claim | 300157 | 530425584 | Void or Withdrawn | 461581 | 530621933 | No Recognized Claim |
| 138734 | 530230075 | No Eligible Purchases | 300158 | 530425585 | Void or Withdrawn | 461582 | 530621934 | No Recognized Claim |
| 138735 | 530230076 | No Eligible Purchases | 300159 | 530425586 | Void or Withdrawn | 461583 | 530621935 | No Recognized Claim |
| 138736 | 530230077 | No Eligible Purchases | 300160 | 530425587 | Void or Withdrawn | 461584 | 530621936 | No Recognized Claim |
| 138737 | 530230078 | No Recognized Claim | 300161 | 530425588 | Void or Withdrawn | 461585 | 530621937 | No Recognized Claim |
| 138738 | 530230081 | No Recognized Claim | 300162 | 530425589 | Void or Withdrawn | 461586 | 530621939 | No Eligible Purchases |
| 138739 | 530230082 | No Eligible Purchases | 300163 | 530425590 | Void or Withdrawn | 461587 | 530621940 | No Recognized Claim |
| 138740 | 530230083 | No Recognized Claim | 300164 | 530425591 | Void or Withdrawn | 461588 | 530621941 | No Recognized Claim |
| 138741 | 530230084 | No Recognized Claim | 300165 | 530425592 | Void or Withdrawn | 461589 | 530621942 | No Recognized Claim |
| 138742 | 530230085 | No Recognized Claim | 300166 | 530425593 | Void or Withdrawn | 461590 | 530621943 | No Recognized Claim |
| 138743 | 530230092 | No Recognized Claim | 300167 | 530425594 | Void or Withdrawn | 461591 | 530621944 | No Recognized Claim |
| 138744 | 530230093 | No Recognized Claim | 300168 | 530425595 | Void or Withdrawn | 461592 | 530621946 | No Eligible Purchases |
| 138745 | 530230094 | No Recognized Claim | 300169 | 530425596 | Void or Withdrawn | 461593 | 530621948 | No Recognized Claim |
| 138746 | 530230095 | No Recognized Claim | 300170 | 530425597 | Void or Withdrawn | 461594 | 530621949 | No Recognized Claim |
| 138747 | 530230096 | No Recognized Claim | 300171 | 530425598 | Void or Withdrawn | 461595 | 530621950 | No Eligible Purchases |
| 138748 | 530230098 | No Recognized Claim | 300172 | 530425599 | Void or Withdrawn | 461596 | 530621951 | No Recognized Claim |
| 138749 | 530230100 | No Recognized Claim | 300173 | 530425600 | Void or Withdrawn | 461597 | 530621952 | No Recognized Claim |
| 138750 | 530230101 | No Recognized Claim | 300174 | 530425601 | Void or Withdrawn | 461598 | 530621954 | No Recognized Claim |
| 138751 | 530230102 | No Eligible Purchases | 300175 | 530425602 | Void or Withdrawn | 461599 | 530621957 | No Recognized Claim |
| 138752 | 530230103 | No Recognized Claim | 300176 | 530425603 | Void or Withdrawn | 461600 | 530621958 | No Recognized Claim |
| 138753 | 530230104 | No Recognized Claim | 300177 | 530425604 | Void or Withdrawn | 461601 | 530621959 | No Recognized Claim |
| 138754 | 530230105 | No Recognized Claim | 300178 | 530425605 | Void or Withdrawn | 461602 | 530621960 | No Recognized Claim |
| 138755 | 530230106 | No Recognized Claim | 300179 | 530425606 | Void or Withdrawn | 461603 | 530621961 | No Recognized Claim |
| 138756 | 530230107 | No Eligible Purchases | 300180 | 530425607 | Void or Withdrawn | 461604 | 530621962 | No Recognized Claim |
| 138757 | 530230108 | No Recognized Claim | 300181 | 530425608 | Void or Withdrawn | 461605 | 530621963 | No Recognized Claim |
| 138758 | 530230109 | No Recognized Claim | 300182 | 530425609 | Void or Withdrawn | 461606 | 530621964 | No Recognized Claim |
| 138759 | 530230110 | No Recognized Claim | 300183 | 530425610 | Void or Withdrawn | 461607 | 530621970 | No Recognized Claim |
| 138760 | 530230112 | No Recognized Claim | 300184 | 530425611 | Void or Withdrawn | 461608 | 530621972 | No Recognized Claim |
| 138761 | 530230113 | No Recognized Claim | 300185 | 530425612 | Void or Withdrawn | 461609 | 530621973 | No Recognized Claim |
| 138762 | 530230114 | No Eligible Purchases | 300186 | 530425613 | Void or Withdrawn | 461610 | 530621975 | No Recognized Claim |
| 138763 | 530230116 | No Recognized Claim | 300187 | 530425614 | Void or Withdrawn | 461611 | 530621977 | No Recognized Claim |
| 138764 | 530230118 | No Recognized Claim | 300188 | 530425615 | Void or Withdrawn | 461612 | 530621978 | No Recognized Claim |
| 138765 | 530230119 | No Eligible Purchases | 300189 | 530425616 | Void or Withdrawn | 461613 | 530621979 | No Recognized Claim |
| 138766 | 530230120 | No Recognized Claim | 300190 | 530425617 | Void or Withdrawn | 461614 | 530621981 | No Recognized Claim |
| 138767 | 530230121 | No Recognized Claim | 300191 | 530425618 | Void or Withdrawn | 461615 | 530621982 | No Recognized Claim |
| 138768 | 530230122 | No Recognized Claim | 300192 | 530425619 | Void or Withdrawn | 461616 | 530621983 | No Recognized Claim |
| 138769 | 530230123 | No Eligible Purchases | 300193 | 530425620 | Void or Withdrawn | 461617 | 530621984 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 138770 | 530230124 | No Eligible Purchases | 300194 | 530425621 | Void or Withdrawn | 461618 | 530621985 | No Recognized Claim |
| 138771 | 530230125 | No Eligible Purchases | 300195 | 530425622 | Void or Withdrawn | 461619 | 530621986 | No Recognized Claim |
| 138772 | 530230126 | No Recognized Claim | 300196 | 530425623 | Void or Withdrawn | 461620 | 530621987 | No Eligible Purchases |
| 138773 | 530230127 | No Recognized Claim | 300197 | 530425624 | Void or Withdrawn | 461621 | 530621988 | No Recognized Claim |
| 138774 | 530230129 | No Eligible Purchases | 300198 | 530425625 | Void or Withdrawn | 461622 | 530621989 | No Recognized Claim |
| 138775 | 530230130 | No Recognized Claim | 300199 | 530425626 | Void or Withdrawn | 461623 | 530621990 | No Recognized Claim |
| 138776 | 530230133 | No Recognized Claim | 300200 | 530425627 | Void or Withdrawn | 461624 | 530621991 | No Recognized Claim |
| 138777 | 530230134 | No Recognized Claim | 300201 | 530425628 | Void or Withdrawn | 461625 | 530621992 | No Recognized Claim |
| 138778 | 530230136 | No Recognized Claim | 300202 | 530425629 | Void or Withdrawn | 461626 | 530621993 | No Recognized Claim |
| 138779 | 530230137 | No Recognized Claim | 300203 | 530425630 | Void or Withdrawn | 461627 | 530621994 | No Recognized Claim |
| 138780 | 530230138 | No Recognized Claim | 300204 | 530425631 | Void or Withdrawn | 461628 | 530621995 | No Recognized Claim |
| 138781 | 530230142 | No Eligible Purchases | 300205 | 530425632 | Void or Withdrawn | 461629 | 530621997 | No Recognized Claim |
| 138782 | 530230143 | No Recognized Claim | 300206 | 530425633 | Void or Withdrawn | 461630 | 530621998 | No Recognized Claim |
| 138783 | 530230144 | No Recognized Claim | 300207 | 530425634 | Void or Withdrawn | 461631 | 530621999 | No Recognized Claim |
| 138784 | 530230145 | No Recognized Claim | 300208 | 530425635 | Void or Withdrawn | 461632 | 530622000 | No Recognized Claim |
| 138785 | 530230146 | No Eligible Purchases | 300209 | 530425636 | Void or Withdrawn | 461633 | 530622003 | No Eligible Purchases |
| 138786 | 530230148 | No Eligible Purchases | 300210 | 530425637 | Void or Withdrawn | 461634 | 530622004 | No Recognized Claim |
| 138787 | 530230149 | No Recognized Claim | 300211 | 530425638 | Void or Withdrawn | 461635 | 530622005 | No Recognized Claim |
| 138788 | 530230151 | No Recognized Claim | 300212 | 530425639 | Void or Withdrawn | 461636 | 530622006 | No Recognized Claim |
| 138789 | 530230152 | No Recognized Claim | 300213 | 530425640 | Void or Withdrawn | 461637 | 530622007 | No Recognized Claim |
| 138790 | 530230153 | No Recognized Claim | 300214 | 530425641 | Void or Withdrawn | 461638 | 530622008 | No Recognized Claim |
| 138791 | 530230154 | No Recognized Claim | 300215 | 530425642 | Void or Withdrawn | 461639 | 530622009 | No Recognized Claim |
| 138792 | 530230155 | No Eligible Purchases | 300216 | 530425643 | Void or Withdrawn | 461640 | 530622011 | No Eligible Purchases |
| 138793 | 530230156 | No Recognized Claim | 300217 | 530425644 | Void or Withdrawn | 461641 | 530622013 | No Recognized Claim |
| 138794 | 530230157 | No Eligible Purchases | 300218 | 530425645 | Void or Withdrawn | 461642 | 530622014 | No Recognized Claim |
| 138795 | 530230158 | No Recognized Claim | 300219 | 530425646 | Void or Withdrawn | 461643 | 530622015 | No Eligible Purchases |
| 138796 | 530230159 | No Recognized Claim | 300220 | 530425647 | Void or Withdrawn | 461644 | 530622016 | No Recognized Claim |
| 138797 | 530230160 | No Eligible Purchases | 300221 | 530425648 | Void or Withdrawn | 461645 | 530622017 | No Recognized Claim |
| 138798 | 530230161 | No Recognized Claim | 300222 | 530425649 | Void or Withdrawn | 461646 | 530622019 | No Recognized Claim |
| 138799 | 530230162 | No Eligible Purchases | 300223 | 530425650 | Void or Withdrawn | 461647 | 530622020 | No Recognized Claim |
| 138800 | 530230163 | No Recognized Claim | 300224 | 530425651 | Void or Withdrawn | 461648 | 530622022 | No Recognized Claim |
| 138801 | 530230164 | No Eligible Purchases | 300225 | 530425652 | Void or Withdrawn | 461649 | 530622024 | No Recognized Claim |
| 138802 | 530230165 | No Recognized Claim | 300226 | 530425653 | Void or Withdrawn | 461650 | 530622025 | No Eligible Purchases |
| 138803 | 530230167 | No Recognized Claim | 300227 | 530425654 | Void or Withdrawn | 461651 | 530622026 | No Recognized Claim |
| 138804 | 530230168 | No Eligible Purchases | 300228 | 530425655 | Void or Withdrawn | 461652 | 530622027 | No Recognized Claim |
| 138805 | 530230171 | No Recognized Claim | 300229 | 530425656 | Void or Withdrawn | 461653 | 530622028 | No Recognized Claim |
| 138806 | 530230172 | No Eligible Purchases | 300230 | 530425657 | Void or Withdrawn | 461654 | 530622029 | No Recognized Claim |
| 138807 | 530230176 | No Recognized Claim | 300231 | 530425658 | Void or Withdrawn | 461655 | 530622030 | No Recognized Claim |
| 138808 | 530230178 | No Recognized Claim | 300232 | 530425659 | Void or Withdrawn | 461656 | 530622031 | No Recognized Claim |
| 138809 | 530230179 | No Eligible Purchases | 300233 | 530425660 | Void or Withdrawn | 461657 | 530622033 | No Recognized Claim |
| 138810 | 530230182 | No Eligible Purchases | 300234 | 530425661 | Void or Withdrawn | 461658 | 530622034 | No Recognized Claim |
| 138811 | 530230183 | No Eligible Purchases | 300235 | 530425662 | Void or Withdrawn | 461659 | 530622035 | No Recognized Claim |
| 138812 | 530230184 | No Recognized Claim | 300236 | 530425663 | Void or Withdrawn | 461660 | 530622036 | No Recognized Claim |
| 138813 | 530230185 | No Eligible Purchases | 300237 | 530425664 | Void or Withdrawn | 461661 | 530622039 | No Recognized Claim |
| 138814 | 530230186 | No Recognized Claim | 300238 | 530425665 | Void or Withdrawn | 461662 | 530622041 | No Recognized Claim |
| 138815 | 530230187 | No Eligible Purchases | 300239 | 530425666 | Void or Withdrawn | 461663 | 530622043 | No Recognized Claim |
| 138816 | 530230188 | No Recognized Claim | 300240 | 530425667 | Void or Withdrawn | 461664 | 530622044 | No Recognized Claim |
| 138817 | 530230191 | No Eligible Purchases | 300241 | 530425668 | Void or Withdrawn | 461665 | 530622045 | No Recognized Claim |
| 138818 | 530230191 | No Recognized Claim | 300242 | 530425669 | Void or Withdrawn | 461666 | 530622046 | No Recognized Claim |
| 138819 | 530230192 | No Recognized Claim | 300243 | 530425670 | Void or Withdrawn | 461667 | 530622047 | No Recognized Claim |
| 138820 | 530230193 | No Recognized Claim | 300244 | 530425671 | Void or Withdrawn | 461668 | 530622049 | No Recognized Claim |
| 138821 | 530230194 | No Recognized Claim | 300245 | 530425672 | Void or Withdrawn | 461669 | 530622051 | No Recognized Claim |
| 138822 | 530230198 | No Eligible Purchases | 300246 | 530425673 | Void or Withdrawn | 461670 | 530622052 | No Recognized Claim |
| 138823 | 530230199 | No Eligible Purchases | 300247 | 530425674 | Void or Withdrawn | 461671 | 530622053 | No Recognized Claim |
| 138824 | 530230200 | No Recognized Claim | 300248 | 530425675 | Void or Withdrawn | 461672 | 530622055 | No Recognized Claim |
| 138825 | 530230201 | No Eligible Purchases | 300249 | 530425676 | Void or Withdrawn | 461673 | 530622056 | No Recognized Claim |
| 138826 | 530230202 | No Recognized Claim | 300250 | 530425677 | Void or Withdrawn | 461674 | 530622057 | No Eligible Purchases |
| 138827 | 530230203 | No Recognized Claim | 300251 | 530425678 | Void or Withdrawn | 461675 | 530622058 | No Recognized Claim |
| 138828 | 530230204 | No Recognized Claim | 300252 | 530425679 | Void or Withdrawn | 461676 | 530622059 | No Recognized Claim |
| 138829 | 530230205 | No Recognized Claim | 300253 | 530425680 | Void or Withdrawn | 461677 | 530622060 | No Recognized Claim |
| 138830 | 530230206 | No Recognized Claim | 300254 | 530425681 | Void or Withdrawn | 461678 | 530622062 | No Recognized Claim |
| 138831 | 530230207 | No Recognized Claim | 300255 | 530425682 | Void or Withdrawn | 461679 | 530622063 | No Recognized Claim |
| 138832 | 530230209 | No Recognized Claim | 300256 | 530425683 | Void or Withdrawn | 461680 | 530622064 | No Recognized Claim |
| 138833 | 530230210 | No Recognized Claim | 300257 | 530425684 | Void or Withdrawn | 461681 | 530622065 | No Recognized Claim |
| 138834 | 530230214 | No Recognized Claim | 300258 | 530425685 | Void or Withdrawn | 461682 | 530622068 | No Eligible Purchases |
| 138835 | 530230215 | No Recognized Claim | 300259 | 530425686 | Void or Withdrawn | 461683 | 530622069 | No Recognized Claim |
| 138836 | 530230216 | No Eligible Purchases | 300260 | 530425687 | Void or Withdrawn | 461684 | 530622070 | No Recognized Claim |
| 138837 | 530230217 | No Recognized Claim | 300261 | 530425688 | Void or Withdrawn | 461685 | 530622071 | No Recognized Claim |
| 138838 | 530230218 | No Recognized Claim | 300262 | 530425689 | Void or Withdrawn | 461686 | 530622073 | No Recognized Claim |
| 138839 | 530230219 | No Recognized Claim | 300263 | 530425690 | Void or Withdrawn | 461687 | 530622074 | No Recognized Claim |
| 138840 | 530230221 | No Recognized Claim | 300264 | 530425691 | Void or Withdrawn | 461688 | 530622075 | No Recognized Claim |
| 138841 | 530230223 | No Recognized Claim | 300265 | 530425692 | Void or Withdrawn | 461689 | 530622077 | No Recognized Claim |
| 138842 | 530230224 | No Recognized Claim | 300266 | 530425693 | Void or Withdrawn | 461690 | 530622078 | No Recognized Claim |
| 138843 | 530230225 | No Recognized Claim | 300267 | 530425694 | Void or Withdrawn | 461691 | 530622079 | No Recognized Claim |
| 138844 | 530230226 | No Eligible Purchases | 300268 | 530425695 | Void or Withdrawn | 461692 | 530622081 | No Recognized Claim |
| 138845 | 530230230 | No Recognized Claim | 300269 | 530425696 | Void or Withdrawn | 461693 | 530622083 | No Recognized Claim |
| 138846 | 530230231 | No Recognized Claim | 300270 | 530425697 | Void or Withdrawn | 461694 | 530622084 | No Recognized Claim |
| 138847 | 530230232 | No Recognized Claim | 300271 | 530425698 | Void or Withdrawn | 461695 | 530622085 | No Recognized Claim |
| 138848 | 530230234 | No Recognized Claim | 300272 | 530425699 | Void or Withdrawn | 461696 | 530622086 | No Recognized Claim |
| 138849 | 530230235 | No Recognized Claim | 300273 | 530425700 | Void or Withdrawn | 461697 | 530622087 | No Recognized Claim |
| 138850 | 530230236 | No Eligible Purchases | 300274 | 530425701 | Void or Withdrawn | 461698 | 530622088 | No Recognized Claim |
| 138851 | 530230238 | No Recognized Claim | 300275 | 530425702 | Void or Withdrawn | 461699 | 530622090 | No Recognized Claim |
| 138852 | 530230239 | No Recognized Claim | 300276 | 530425703 | Void or Withdrawn | 461700 | 530622091 | No Recognized Claim |
| 138853 | 530230240 | No Recognized Claim | 300277 | 530425704 | Void or Withdrawn | 461701 | 530622092 | No Recognized Claim |
| 138854 | 530230241 | No Recognized Claim | 300278 | 530425705 | Void or Withdrawn | 461702 | 530622094 | No Recognized Claim |
| 138855 | 530230242 | No Eligible Purchases | 300279 | 530425706 | Void or Withdrawn | 461703 | 530622096 | No Recognized Claim |
| 138856 | 530230243 | No Recognized Claim | 300280 | 530425707 | Void or Withdrawn | 461704 | 530622097 | No Eligible Purchases |
| 138857 | 530230244 | No Recognized Claim | 300281 | 530425708 | Void or Withdrawn | 461705 | 530622098 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 138858 | 530230245 | No Eligible Purchases | 300282 | 530425709 | Void or Withdrawn | 461706 | 530622099 | No Recognized Claim |
| 138859 | 530230246 | No Eligible Purchases | 300283 | 530425710 | Void or Withdrawn | 461707 | 530622101 | No Recognized Claim |
| 138860 | 530230247 | No Eligible Purchases | 300284 | 530425711 | Void or Withdrawn | 461708 | 530622102 | No Recognized Claim |
| 138861 | 530230248 | No Eligible Purchases | 300285 | 530425712 | Void or Withdrawn | 461709 | 530622104 | No Recognized Claim |
| 138862 | 530230250 | No Recognized Claim | 300286 | 530425713 | Void or Withdrawn | 461710 | 530622105 | No Recognized Claim |
| 138863 | 530230251 | No Eligible Purchases | 300287 | 530425714 | Void or Withdrawn | 461711 | 530622106 | No Recognized Claim |
| 138864 | 530230252 | No Eligible Purchases | 300288 | 530425715 | Void or Withdrawn | 461712 | 530622108 | No Recognized Claim |
| 138865 | 530230253 | No Eligible Purchases | 300289 | 530425716 | Void or Withdrawn | 461713 | 530622109 | No Recognized Claim |
| 138866 | 530230254 | No Eligible Purchases | 300290 | 530425717 | Void or Withdrawn | 461714 | 530622111 | No Recognized Claim |
| 138867 | 530230255 | No Eligible Purchases | 300291 | 530425718 | Void or Withdrawn | 461715 | 530622113 | No Recognized Claim |
| 138868 | 530230256 | No Eligible Purchases | 300292 | 530425719 | Void or Withdrawn | 461716 | 530622114 | No Recognized Claim |
| 138869 | 530230259 | No Recognized Claim | 300293 | 530425720 | Void or Withdrawn | 461717 | 530622115 | No Recognized Claim |
| 138870 | 530230260 | No Recognized Claim | 300294 | 530425721 | Void or Withdrawn | 461718 | 530622116 | No Recognized Claim |
| 138871 | 530230264 | No Eligible Purchases | 300295 | 530425722 | Void or Withdrawn | 461719 | 530622117 | No Recognized Claim |
| 138872 | 530230266 | No Eligible Purchases | 300296 | 530425723 | Void or Withdrawn | 461720 | 530622118 | No Recognized Claim |
| 138873 | 530230268 | No Recognized Claim | 300297 | 530425724 | Void or Withdrawn | 461721 | 530622119 | No Recognized Claim |
| 138874 | 530230269 | No Recognized Claim | 300298 | 530425725 | Void or Withdrawn | 461722 | 530622122 | No Recognized Claim |
| 138875 | 530230270 | No Recognized Claim | 300299 | 530425726 | Void or Withdrawn | 461723 | 530622123 | No Eligible Purchases |
| 138876 | 530230271 | No Eligible Purchases | 300300 | 530425727 | Void or Withdrawn | 461724 | 530622124 | No Recognized Claim |
| 138877 | 530230273 | No Recognized Claim | 300301 | 530425728 | Void or Withdrawn | 461725 | 530622127 | No Recognized Claim |
| 138878 | 530230275 | No Eligible Purchases | 300302 | 530425729 | Void or Withdrawn | 461726 | 530622128 | No Recognized Claim |
| 138879 | 530230276 | No Recognized Claim | 300303 | 530425730 | Void or Withdrawn | 461727 | 530622129 | No Recognized Claim |
| 138880 | 530230277 | No Recognized Claim | 300304 | 530425731 | Void or Withdrawn | 461728 | 530622130 | No Eligible Purchases |
| 138881 | 530230279 | No Eligible Purchases | 300305 | 530425732 | Void or Withdrawn | 461729 | 530622132 | No Recognized Claim |
| 138882 | 530230280 | No Recognized Claim | 300306 | 530425733 | Void or Withdrawn | 461730 | 530622133 | No Recognized Claim |
| 138883 | 530230281 | No Recognized Claim | 300307 | 530425734 | Void or Withdrawn | 461731 | 530622134 | No Recognized Claim |
| 138884 | 530230282 | No Recognized Claim | 300308 | 530425735 | Void or Withdrawn | 461732 | 530622137 | No Recognized Claim |
| 138885 | 530230283 | No Recognized Claim | 300309 | 530425736 | Void or Withdrawn | 461733 | 530622138 | No Recognized Claim |
| 138886 | 530230284 | No Recognized Claim | 300310 | 530425737 | Void or Withdrawn | 461734 | 530622139 | No Recognized Claim |
| 138887 | 530230285 | No Recognized Claim | 300311 | 530425738 | Void or Withdrawn | 461735 | 530622140 | No Recognized Claim |
| 138888 | 530230286 | No Recognized Claim | 300312 | 530425739 | Void or Withdrawn | 461736 | 530622141 | No Recognized Claim |
| 138889 | 530230287 | No Recognized Claim | 300313 | 530425740 | Void or Withdrawn | 461737 | 530622142 | No Recognized Claim |
| 138890 | 530230289 | No Recognized Claim | 300314 | 530425741 | Void or Withdrawn | 461738 | 530622143 | No Eligible Purchases |
| 138891 | 530230290 | No Recognized Claim | 300315 | 530425742 | Void or Withdrawn | 461739 | 530622144 | No Recognized Claim |
| 138892 | 530230291 | No Recognized Claim | 300316 | 530425743 | Void or Withdrawn | 461740 | 530622145 | No Recognized Claim |
| 138893 | 530230292 | No Recognized Claim | 300317 | 530425744 | Void or Withdrawn | 461741 | 530622149 | No Eligible Purchases |
| 138894 | 530230293 | No Recognized Claim | 300318 | 530425745 | Void or Withdrawn | 461742 | 530622150 | No Recognized Claim |
| 138895 | 530230294 | No Eligible Purchases | 300319 | 530425746 | Void or Withdrawn | 461743 | 530622152 | No Eligible Purchases |
| 138896 | 530230295 | No Recognized Claim | 300320 | 530425747 | Void or Withdrawn | 461744 | 530622153 | No Recognized Claim |
| 138897 | 530230297 | No Recognized Claim | 300321 | 530425748 | Void or Withdrawn | 461745 | 530622155 | No Recognized Claim |
| 138898 | 530230300 | No Recognized Claim | 300322 | 530425749 | Void or Withdrawn | 461746 | 530622157 | No Recognized Claim |
| 138899 | 530230301 | No Recognized Claim | 300323 | 530425750 | Void or Withdrawn | 461747 | 530622158 | No Recognized Claim |
| 138900 | 530230302 | No Recognized Claim | 300324 | 530425751 | Void or Withdrawn | 461748 | 530622160 | No Recognized Claim |
| 138901 | 530230303 | No Eligible Purchases | 300325 | 530425752 | Void or Withdrawn | 461749 | 530622161 | No Recognized Claim |
| 138902 | 530230304 | No Recognized Claim | 300326 | 530425753 | Void or Withdrawn | 461750 | 530622162 | No Recognized Claim |
| 138903 | 530230306 | No Eligible Purchases | 300327 | 530425754 | Void or Withdrawn | 461751 | 530622163 | No Recognized Claim |
| 138904 | 530230307 | No Eligible Purchases | 300328 | 530425755 | Void or Withdrawn | 461752 | 530622164 | No Recognized Claim |
| 138905 | 530230308 | No Recognized Claim | 300329 | 530425756 | Void or Withdrawn | 461753 | 530622166 | No Recognized Claim |
| 138906 | 530230309 | No Eligible Purchases | 300330 | 530425757 | Void or Withdrawn | 461754 | 530622167 | No Recognized Claim |
| 138907 | 530230310 | No Recognized Claim | 300331 | 530425758 | Void or Withdrawn | 461755 | 530622168 | No Recognized Claim |
| 138908 | 530230311 | No Recognized Claim | 300332 | 530425759 | Void or Withdrawn | 461756 | 530622169 | No Recognized Claim |
| 138909 | 530230312 | No Recognized Claim | 300333 | 530425760 | Void or Withdrawn | 461757 | 530622170 | No Recognized Claim |
| 138910 | 530230314 | No Eligible Purchases | 300334 | 530425761 | Void or Withdrawn | 461758 | 530622171 | No Recognized Claim |
| 138911 | 530230315 | No Recognized Claim | 300335 | 530425762 | Void or Withdrawn | 461759 | 530622175 | No Recognized Claim |
| 138912 | 530230316 | No Recognized Claim | 300336 | 530425763 | Void or Withdrawn | 461760 | 530622177 | No Recognized Claim |
| 138913 | 530230317 | No Recognized Claim | 300337 | 530425764 | Void or Withdrawn | 461761 | 530622178 | No Recognized Claim |
| 138914 | 530230318 | No Recognized Claim | 300338 | 530425765 | Void or Withdrawn | 461762 | 530622179 | No Recognized Claim |
| 138915 | 530230319 | No Eligible Purchases | 300339 | 530425766 | Void or Withdrawn | 461763 | 530622181 | No Recognized Claim |
| 138916 | 530230320 | No Recognized Claim | 300340 | 530425767 | Void or Withdrawn | 461764 | 530622182 | No Recognized Claim |
| 138917 | 530230323 | No Eligible Purchases | 300341 | 530425768 | Void or Withdrawn | 461765 | 530622183 | No Recognized Claim |
| 138918 | 530230324 | No Recognized Claim | 300342 | 530425769 | Void or Withdrawn | 461766 | 530622184 | No Recognized Claim |
| 138919 | 530230326 | No Recognized Claim | 300343 | 530425770 | Void or Withdrawn | 461767 | 530622187 | No Recognized Claim |
| 138920 | 530230328 | No Recognized Claim | 300344 | 530425771 | Void or Withdrawn | 461768 | 530622188 | No Recognized Claim |
| 138921 | 530230329 | No Recognized Claim | 300345 | 530425772 | Void or Withdrawn | 461769 | 530622189 | No Recognized Claim |
| 138922 | 530230330 | No Recognized Claim | 300346 | 530425773 | Void or Withdrawn | 461770 | 530622190 | No Recognized Claim |
| 138923 | 530230332 | No Recognized Claim | 300347 | 530425774 | Void or Withdrawn | 461771 | 530622192 | No Recognized Claim |
| 138924 | 530230333 | No Recognized Claim | 300348 | 530425775 | Void or Withdrawn | 461772 | 530622193 | No Recognized Claim |
| 138925 | 530230334 | No Recognized Claim | 300349 | 530425776 | Void or Withdrawn | 461773 | 530622194 | No Recognized Claim |
| 138926 | 530230335 | No Recognized Claim | 300350 | 530425777 | Void or Withdrawn | 461774 | 530622195 | No Recognized Claim |
| 138927 | 530230336 | No Recognized Claim | 300351 | 530425778 | Void or Withdrawn | 461775 | 530622196 | No Recognized Claim |
| 138928 | 530230337 | No Recognized Claim | 300352 | 530425779 | Void or Withdrawn | 461776 | 530622197 | No Recognized Claim |
| 138929 | 530230339 | No Recognized Claim | 300353 | 530425780 | Void or Withdrawn | 461777 | 530622198 | No Recognized Claim |
| 138930 | 530230340 | No Recognized Claim | 300354 | 530425781 | Void or Withdrawn | 461778 | 530622199 | No Recognized Claim |
| 138931 | 530230341 | No Recognized Claim | 300355 | 530425782 | Void or Withdrawn | 461779 | 530622200 | No Recognized Claim |
| 138932 | 530230342 | No Recognized Claim | 300356 | 530425783 | Void or Withdrawn | 461780 | 530622201 | No Recognized Claim |
| 138933 | 530230343 | No Eligible Purchases | 300357 | 530425784 | Void or Withdrawn | 461781 | 530622202 | No Eligible Purchases |
| 138934 | 530230344 | No Recognized Claim | 300358 | 530425785 | Void or Withdrawn | 461782 | 530622203 | No Recognized Claim |
| 138935 | 530230345 | No Recognized Claim | 300359 | 530425786 | Void or Withdrawn | 461783 | 530622204 | No Recognized Claim |
| 138936 | 530230346 | No Recognized Claim | 300360 | 530425787 | Void or Withdrawn | 461784 | 530622206 | No Recognized Claim |
| 138937 | 530230347 | No Recognized Claim | 300361 | 530425788 | Void or Withdrawn | 461785 | 530622207 | No Recognized Claim |
| 138938 | 530230348 | No Recognized Claim | 300362 | 530425789 | Void or Withdrawn | 461786 | 530622208 | No Recognized Claim |
| 138939 | 530230349 | No Recognized Claim | 300363 | 530425790 | Void or Withdrawn | 461787 | 530622209 | No Recognized Claim |
| 138940 | 530230350 | No Recognized Claim | 300364 | 530425791 | Void or Withdrawn | 461788 | 530622210 | No Recognized Claim |
| 138941 | 530230354 | No Eligible Purchases | 300365 | 530425792 | Void or Withdrawn | 461789 | 530622211 | No Recognized Claim |
| 138942 | 530230355 | No Recognized Claim | 300366 | 530425793 | Void or Withdrawn | 461790 | 530622212 | No Recognized Claim |
| 138943 | 530230356 | No Recognized Claim | 300367 | 530425794 | Void or Withdrawn | 461791 | 530622213 | No Eligible Purchases |
| 138944 | 530230357 | No Recognized Claim | 300368 | 530425795 | Void or Withdrawn | 461792 | 530622214 | No Recognized Claim |
| 138945 | 530230358 | No Recognized Claim | 300369 | 530425796 | Void or Withdrawn | 461793 | 530622215 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 138946 | 530230360 | No Recognized Claim | 300370 | 530425797 | Void or Withdrawn | 461794 | 530622216 | No Recognized Claim |
| 138947 | 530230362 | No Eligible Purchases | 300371 | 530425798 | Void or Withdrawn | 461795 | 530622217 | No Recognized Claim |
| 138948 | 530230366 | No Recognized Claim | 300372 | 530425799 | Void or Withdrawn | 461796 | 530622218 | No Recognized Claim |
| 138949 | 530230368 | No Eligible Purchases | 300373 | 530425800 | Void or Withdrawn | 461797 | 530622220 | No Recognized Claim |
| 138950 | 530230369 | No Eligible Purchases | 300374 | 530425801 | Void or Withdrawn | 461798 | 530622221 | No Recognized Claim |
| 138951 | 530230370 | No Eligible Purchases | 300375 | 530425802 | Void or Withdrawn | 461799 | 530622222 | No Recognized Claim |
| 138952 | 530230371 | No Recognized Claim | 300376 | 530425803 | Void or Withdrawn | 461800 | 530622223 | No Recognized Claim |
| 138953 | 530230373 | No Recognized Claim | 300377 | 530425804 | Void or Withdrawn | 461801 | 530622225 | No Recognized Claim |
| 138954 | 530230375 | No Recognized Claim | 300378 | 530425805 | Void or Withdrawn | 461802 | 530622226 | No Recognized Claim |
| 138955 | 530230377 | No Recognized Claim | 300379 | 530425806 | Void or Withdrawn | 461803 | 530622227 | No Recognized Claim |
| 138956 | 530230378 | No Eligible Purchases | 300380 | 530425807 | Void or Withdrawn | 461804 | 530622228 | No Recognized Claim |
| 138957 | 530230379 | No Recognized Claim | 300381 | 530425808 | Void or Withdrawn | 461805 | 530622229 | No Recognized Claim |
| 138958 | 530230381 | No Eligible Purchases | 300382 | 530425809 | Void or Withdrawn | 461806 | 530622230 | No Recognized Claim |
| 138959 | 530230382 | No Eligible Purchases | 300383 | 530425810 | Void or Withdrawn | 461807 | 530622231 | No Recognized Claim |
| 138960 | 530230382 | No Recognized Claim | 300384 | 530425811 | Void or Withdrawn | 461808 | 530622232 | No Recognized Claim |
| 138961 | 530230383 | No Recognized Claim | 300385 | 530425812 | Void or Withdrawn | 461809 | 530622233 | No Recognized Claim |
| 138962 | 530230386 | No Recognized Claim | 300386 | 530425813 | Void or Withdrawn | 461810 | 530622234 | No Recognized Claim |
| 138963 | 530230387 | No Recognized Claim | 300387 | 530425814 | Void or Withdrawn | 461811 | 530622235 | No Recognized Claim |
| 138964 | 530230388 | No Recognized Claim | 300388 | 530425815 | Void or Withdrawn | 461812 | 530622236 | No Recognized Claim |
| 138965 | 530230391 | No Recognized Claim | 300389 | 530425816 | Void or Withdrawn | 461813 | 530622237 | No Recognized Claim |
| 138966 | 530230392 | No Recognized Claim | 300390 | 530425817 | Void or Withdrawn | 461814 | 530622238 | No Recognized Claim |
| 138967 | 530230393 | No Recognized Claim | 300391 | 530425818 | Void or Withdrawn | 461815 | 530622239 | No Recognized Claim |
| 138968 | 530230394 | No Recognized Claim | 300392 | 530425819 | Void or Withdrawn | 461816 | 530622240 | No Eligible Purchases |
| 138969 | 530230395 | No Eligible Purchases | 300393 | 530425820 | Void or Withdrawn | 461817 | 530622241 | No Recognized Claim |
| 138970 | 530230396 | No Recognized Claim | 300394 | 530425821 | Void or Withdrawn | 461818 | 530622242 | No Recognized Claim |
| 138971 | 530230397 | No Recognized Claim | 300395 | 530425822 | Void or Withdrawn | 461819 | 530622244 | No Recognized Claim |
| 138972 | 530230398 | No Recognized Claim | 300396 | 530425823 | Void or Withdrawn | 461820 | 530622245 | No Recognized Claim |
| 138973 | 530230400 | No Recognized Claim | 300397 | 530425824 | Void or Withdrawn | 461821 | 530622246 | No Recognized Claim |
| 138974 | 530230401 | No Recognized Claim | 300398 | 530425825 | Void or Withdrawn | 461822 | 530622247 | No Recognized Claim |
| 138975 | 530230402 | No Recognized Claim | 300399 | 530425826 | Void or Withdrawn | 461823 | 530622248 | No Recognized Claim |
| 138976 | 530230403 | No Recognized Claim | 300400 | 530425827 | Void or Withdrawn | 461824 | 530622249 | No Recognized Claim |
| 138977 | 530230404 | No Recognized Claim | 300401 | 530425828 | Void or Withdrawn | 461825 | 530622250 | No Recognized Claim |
| 138978 | 530230406 | No Recognized Claim | 300402 | 530425829 | Void or Withdrawn | 461826 | 530622251 | No Recognized Claim |
| 138979 | 530230407 | No Recognized Claim | 300403 | 530425830 | Void or Withdrawn | 461827 | 530622252 | No Recognized Claim |
| 138980 | 530230408 | No Recognized Claim | 300404 | 530425831 | Void or Withdrawn | 461828 | 530622253 | No Recognized Claim |
| 138981 | 530230409 | No Recognized Claim | 300405 | 530425832 | Void or Withdrawn | 461829 | 530622254 | No Recognized Claim |
| 138982 | 530230410 | No Recognized Claim | 300406 | 530425833 | Void or Withdrawn | 461830 | 530622255 | No Recognized Claim |
| 138983 | 530230412 | No Recognized Claim | 300407 | 530425834 | Void or Withdrawn | 461831 | 530622256 | No Recognized Claim |
| 138984 | 530230413 | No Eligible Purchases | 300408 | 530425835 | Void or Withdrawn | 461832 | 530622257 | No Recognized Claim |
| 138985 | 530230414 | No Recognized Claim | 300409 | 530425836 | Void or Withdrawn | 461833 | 530622258 | No Eligible Purchases |
| 138986 | 530230415 | No Recognized Claim | 300410 | 530425837 | Void or Withdrawn | 461834 | 530622259 | No Recognized Claim |
| 138987 | 530230416 | No Recognized Claim | 300411 | 530425838 | Void or Withdrawn | 461835 | 530622260 | No Eligible Purchases |
| 138988 | 530230417 | No Recognized Claim | 300412 | 530425839 | Void or Withdrawn | 461836 | 530622261 | No Recognized Claim |
| 138989 | 530230418 | No Recognized Claim | 300413 | 530425840 | Void or Withdrawn | 461837 | 530622263 | No Recognized Claim |
| 138990 | 530230419 | No Recognized Claim | 300414 | 530425841 | Void or Withdrawn | 461838 | 530622265 | No Recognized Claim |
| 138991 | 530230420 | No Recognized Claim | 300415 | 530425842 | Void or Withdrawn | 461839 | 530622266 | No Recognized Claim |
| 138992 | 530230421 | No Eligible Purchases | 300416 | 530425843 | Void or Withdrawn | 461840 | 530622267 | No Recognized Claim |
| 138993 | 530230422 | No Recognized Claim | 300417 | 530425844 | Void or Withdrawn | 461841 | 530622268 | No Recognized Claim |
| 138994 | 530230423 | No Recognized Claim | 300418 | 530425845 | Void or Withdrawn | 461842 | 530622269 | No Recognized Claim |
| 138995 | 530230425 | No Recognized Claim | 300419 | 530425846 | Void or Withdrawn | 461843 | 530622270 | No Eligible Purchases |
| 138996 | 530230426 | No Eligible Purchases | 300420 | 530425847 | Void or Withdrawn | 461844 | 530622271 | No Recognized Claim |
| 138997 | 530230427 | No Recognized Claim | 300421 | 530425848 | Void or Withdrawn | 461845 | 530622273 | No Recognized Claim |
| 138998 | 530230428 | No Eligible Purchases | 300422 | 530425849 | Void or Withdrawn | 461846 | 530622274 | No Eligible Purchases |
| 138999 | 530230429 | No Recognized Claim | 300423 | 530425850 | Void or Withdrawn | 461847 | 530622276 | No Recognized Claim |
| 139000 | 530230430 | No Recognized Claim | 300424 | 530425851 | Void or Withdrawn | 461848 | 530622277 | No Recognized Claim |
| 139001 | 530230432 | No Recognized Claim | 300425 | 530425852 | Void or Withdrawn | 461849 | 530622278 | No Recognized Claim |
| 139002 | 530230433 | No Recognized Claim | 300426 | 530425853 | Void or Withdrawn | 461850 | 530622280 | No Recognized Claim |
| 139003 | 530230435 | No Eligible Purchases | 300427 | 530425854 | Void or Withdrawn | 461851 | 530622281 | No Recognized Claim |
| 139004 | 530230436 | No Recognized Claim | 300428 | 530425855 | Void or Withdrawn | 461852 | 530622283 | No Recognized Claim |
| 139005 | 530230437 | No Recognized Claim | 300429 | 530425856 | Void or Withdrawn | 461853 | 530622284 | No Recognized Claim |
| 139006 | 530230438 | No Recognized Claim | 300430 | 530425857 | Void or Withdrawn | 461854 | 530622285 | No Recognized Claim |
| 139007 | 530230439 | No Eligible Purchases | 300431 | 530425858 | Void or Withdrawn | 461855 | 530622287 | No Recognized Claim |
| 139008 | 530230441 | No Recognized Claim | 300432 | 530425859 | Void or Withdrawn | 461856 | 530622288 | No Recognized Claim |
| 139009 | 530230442 | No Recognized Claim | 300433 | 530425860 | Void or Withdrawn | 461857 | 530622290 | No Recognized Claim |
| 139010 | 530230443 | No Recognized Claim | 300434 | 530425861 | Void or Withdrawn | 461858 | 530622291 | No Recognized Claim |
| 139011 | 530230445 | No Recognized Claim | 300435 | 530425862 | Void or Withdrawn | 461859 | 530622294 | No Recognized Claim |
| 139012 | 530230448 | No Eligible Purchases | 300436 | 530425863 | Void or Withdrawn | 461860 | 530622295 | No Recognized Claim |
| 139013 | 530230449 | No Recognized Claim | 300437 | 530425864 | Void or Withdrawn | 461861 | 530622296 | No Recognized Claim |
| 139014 | 530230451 | No Recognized Claim | 300438 | 530425865 | Void or Withdrawn | 461862 | 530622297 | No Recognized Claim |
| 139015 | 530230452 | No Recognized Claim | 300439 | 530425866 | Void or Withdrawn | 461863 | 530622298 | No Recognized Claim |
| 139016 | 530230453 | No Recognized Claim | 300440 | 530425867 | Void or Withdrawn | 461864 | 530622299 | No Recognized Claim |
| 139017 | 530230454 | No Eligible Purchases | 300441 | 530425868 | Void or Withdrawn | 461865 | 530622302 | No Recognized Claim |
| 139018 | 530230455 | No Recognized Claim | 300442 | 530425869 | Void or Withdrawn | 461866 | 530622303 | No Recognized Claim |
| 139019 | 530230456 | No Eligible Purchases | 300443 | 530425870 | Void or Withdrawn | 461867 | 530622304 | No Recognized Claim |
| 139020 | 530230457 | No Eligible Purchases | 300444 | 530425871 | Void or Withdrawn | 461868 | 530622305 | No Eligible Purchases |
| 139021 | 530230458 | No Recognized Claim | 300445 | 530425872 | Void or Withdrawn | 461869 | 530622306 | No Recognized Claim |
| 139022 | 530230459 | No Recognized Claim | 300446 | 530425873 | Void or Withdrawn | 461870 | 530622307 | No Recognized Claim |
| 139023 | 530230460 | No Recognized Claim | 300447 | 530425874 | Void or Withdrawn | 461871 | 530622308 | No Recognized Claim |
| 139024 | 530230461 | No Recognized Claim | 300448 | 530425875 | Void or Withdrawn | 461872 | 530622310 | No Recognized Claim |
| 139025 | 530230462 | No Eligible Purchases | 300449 | 530425876 | Void or Withdrawn | 461873 | 530622312 | No Recognized Claim |
| 139026 | 530230466 | No Recognized Claim | 300450 | 530425877 | Void or Withdrawn | 461874 | 530622314 | No Recognized Claim |
| 139027 | 530230467 | No Eligible Purchases | 300451 | 530425878 | Void or Withdrawn | 461875 | 530622315 | No Recognized Claim |
| 139028 | 530230468 | No Recognized Claim | 300452 | 530425879 | Void or Withdrawn | 461876 | 530622317 | No Recognized Claim |
| 139029 | 530230469 | No Eligible Purchases | 300453 | 530425880 | Void or Withdrawn | 461877 | 530622318 | No Recognized Claim |
| 139030 | 530230470 | No Eligible Purchases | 300454 | 530425881 | Void or Withdrawn | 461878 | 530622319 | No Recognized Claim |
| 139031 | 530230472 | No Recognized Claim | 300455 | 530425882 | Void or Withdrawn | 461879 | 530622321 | No Recognized Claim |
| 139032 | 530230473 | No Recognized Claim | 300456 | 530425883 | Void or Withdrawn | 461880 | 530622322 | No Recognized Claim |
| 139033 | 530230474 | No Recognized Claim | 300457 | 530425884 | Void or Withdrawn | 461881 | 530622323 | No Recognized Claim |

CenturyLink Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 139034 | 530230475 | No Eligible Purchases | 300458 | 530425885 | Void or Withdrawn | 461882 | 530622324 | No Recognized Claim |
| 139035 | 530230476 | No Recognized Claim | 300459 | 530425886 | Void or Withdrawn | 461883 | 530622325 | No Recognized Claim |
| 139036 | 530230477 | No Eligible Purchases | 300460 | 530425887 | Void or Withdrawn | 461884 | 530622327 | No Recognized Claim |
| 139037 | 530230478 | No Recognized Claim | 300461 | 530425888 | Void or Withdrawn | 461885 | 530622329 | No Recognized Claim |
| 139038 | 530230479 | No Recognized Claim | 300462 | 530425889 | Void or Withdrawn | 461886 | 530622330 | No Recognized Claim |
| 139039 | 530230480 | No Recognized Claim | 300463 | 530425890 | Void or Withdrawn | 461887 | 530622331 | No Recognized Claim |
| 139040 | 530230481 | No Recognized Claim | 300464 | 530425891 | Void or Withdrawn | 461888 | 530622332 | No Eligible Purchases |
| 139041 | 530230482 | No Eligible Purchases | 300465 | 530425892 | Void or Withdrawn | 461889 | 530622333 | No Recognized Claim |
| 139042 | 530230483 | No Recognized Claim | 300466 | 530425893 | Void or Withdrawn | 461890 | 530622334 | No Recognized Claim |
| 139043 | 530230485 | No Recognized Claim | 300467 | 530425894 | Void or Withdrawn | 461891 | 530622335 | No Recognized Claim |
| 139044 | 530230487 | No Recognized Claim | 300468 | 530425895 | Void or Withdrawn | 461892 | 530622336 | No Recognized Claim |
| 139045 | 530230488 | No Recognized Claim | 300469 | 530425896 | Void or Withdrawn | 461893 | 530622340 | No Recognized Claim |
| 139046 | 530230489 | No Eligible Purchases | 300470 | 530425897 | Void or Withdrawn | 461894 | 530622341 | No Eligible Purchases |
| 139047 | 530230490 | No Recognized Claim | 300471 | 530425898 | Void or Withdrawn | 461895 | 530622342 | No Recognized Claim |
| 139048 | 530230491 | No Recognized Claim | 300472 | 530425899 | Void or Withdrawn | 461896 | 530622343 | No Recognized Claim |
| 139049 | 530230492 | No Eligible Purchases | 300473 | 530425900 | Void or Withdrawn | 461897 | 530622344 | No Recognized Claim |
| 139050 | 530230493 | No Recognized Claim | 300474 | 530425901 | Void or Withdrawn | 461898 | 530622349 | No Recognized Claim |
| 139051 | 530230494 | No Eligible Purchases | 300475 | 530425902 | Void or Withdrawn | 461899 | 530622350 | No Recognized Claim |
| 139052 | 530230496 | No Recognized Claim | 300476 | 530425903 | Void or Withdrawn | 461900 | 530622351 | No Recognized Claim |
| 139053 | 530230497 | No Recognized Claim | 300477 | 530425904 | Void or Withdrawn | 461901 | 530622353 | No Recognized Claim |
| 139054 | 530230498 | No Eligible Purchases | 300478 | 530425905 | Void or Withdrawn | 461902 | 530622354 | No Eligible Purchases |
| 139055 | 530230501 | No Recognized Claim | 300479 | 530425906 | Void or Withdrawn | 461903 | 530622355 | No Eligible Purchases |
| 139056 | 530230502 | No Recognized Claim | 300480 | 530425907 | Void or Withdrawn | 461904 | 530622356 | No Eligible Purchases |
| 139057 | 530230506 | No Recognized Claim | 300481 | 530425908 | Void or Withdrawn | 461905 | 530622357 | No Recognized Claim |
| 139058 | 530230507 | No Recognized Claim | 300482 | 530425909 | Void or Withdrawn | 461906 | 530622358 | No Recognized Claim |
| 139059 | 530230511 | No Recognized Claim | 300483 | 530425910 | Void or Withdrawn | 461907 | 530622359 | No Recognized Claim |
| 139060 | 530230513 | No Recognized Claim | 300484 | 530425911 | Void or Withdrawn | 461908 | 530622360 | No Recognized Claim |
| 139061 | 530230514 | No Recognized Claim | 300485 | 530425912 | Void or Withdrawn | 461909 | 530622361 | No Recognized Claim |
| 139062 | 530230515 | No Recognized Claim | 300486 | 530425913 | Void or Withdrawn | 461910 | 530622362 | No Recognized Claim |
| 139063 | 530230516 | No Recognized Claim | 300487 | 530425914 | Void or Withdrawn | 461911 | 530622363 | No Recognized Claim |
| 139064 | 530230517 | No Recognized Claim | 300488 | 530425915 | Void or Withdrawn | 461912 | 530622364 | No Recognized Claim |
| 139065 | 530230518 | No Eligible Purchases | 300489 | 530425916 | Void or Withdrawn | 461913 | 530622365 | No Eligible Purchases |
| 139066 | 530230519 | No Eligible Purchases | 300490 | 530425917 | Void or Withdrawn | 461914 | 530622367 | No Recognized Claim |
| 139067 | 530230520 | No Recognized Claim | 300491 | 530425918 | Void or Withdrawn | 461915 | 530622368 | No Recognized Claim |
| 139068 | 530230521 | No Eligible Purchases | 300492 | 530425919 | Void or Withdrawn | 461916 | 530622369 | No Recognized Claim |
| 139069 | 530230522 | No Recognized Claim | 300493 | 530425920 | Void or Withdrawn | 461917 | 530622371 | No Recognized Claim |
| 139070 | 530230523 | No Eligible Purchases | 300494 | 530425921 | Void or Withdrawn | 461918 | 530622372 | No Eligible Purchases |
| 139071 | 530230524 | No Eligible Purchases | 300495 | 530425922 | Void or Withdrawn | 461919 | 530622373 | No Recognized Claim |
| 139072 | 530230525 | No Eligible Purchases | 300496 | 530425923 | Void or Withdrawn | 461920 | 530622374 | No Eligible Purchases |
| 139073 | 530230526 | No Eligible Purchases | 300497 | 530425924 | Void or Withdrawn | 461921 | 530622377 | No Recognized Claim |
| 139074 | 530230527 | No Eligible Purchases | 300498 | 530425925 | Void or Withdrawn | 461922 | 530622380 | No Eligible Purchases |
| 139075 | 530230528 | No Recognized Claim | 300499 | 530425926 | Void or Withdrawn | 461923 | 530622382 | No Recognized Claim |
| 139076 | 530230529 | No Recognized Claim | 300500 | 530425927 | Void or Withdrawn | 461924 | 530622383 | No Eligible Purchases |
| 139077 | 530230530 | No Recognized Claim | 300501 | 530425928 | Void or Withdrawn | 461925 | 530622385 | No Recognized Claim |
| 139078 | 530230533 | No Recognized Claim | 300502 | 530425929 | Void or Withdrawn | 461926 | 530622386 | No Recognized Claim |
| 139079 | 530230534 | No Eligible Purchases | 300503 | 530425930 | Void or Withdrawn | 461927 | 530622389 | No Recognized Claim |
| 139080 | 530230535 | No Eligible Purchases | 300504 | 530425931 | Void or Withdrawn | 461928 | 530622392 | No Recognized Claim |
| 139081 | 530230536 | No Eligible Purchases | 300505 | 530425932 | Void or Withdrawn | 461929 | 530622393 | No Recognized Claim |
| 139082 | 530230537 | No Recognized Claim | 300506 | 530425933 | Void or Withdrawn | 461930 | 530622394 | No Recognized Claim |
| 139083 | 530230542 | No Recognized Claim | 300507 | 530425934 | Void or Withdrawn | 461931 | 530622396 | No Recognized Claim |
| 139084 | 530230543 | No Recognized Claim | 300508 | 530425935 | Void or Withdrawn | 461932 | 530622397 | No Recognized Claim |
| 139085 | 530230544 | No Recognized Claim | 300509 | 530425936 | Void or Withdrawn | 461933 | 530622398 | No Recognized Claim |
| 139086 | 530230546 | No Eligible Purchases | 300510 | 530425937 | Void or Withdrawn | 461934 | 530622400 | No Recognized Claim |
| 139087 | 530230548 | No Recognized Claim | 300511 | 530425938 | Void or Withdrawn | 461935 | 530622401 | No Recognized Claim |
| 139088 | 530230550 | No Recognized Claim | 300512 | 530425939 | Void or Withdrawn | 461936 | 530622402 | No Recognized Claim |
| 139089 | 530230551 | No Recognized Claim | 300513 | 530425940 | Void or Withdrawn | 461937 | 530622404 | No Recognized Claim |
| 139090 | 530230552 | No Recognized Claim | 300514 | 530425941 | Void or Withdrawn | 461938 | 530622405 | No Recognized Claim |
| 139091 | 530230554 | No Recognized Claim | 300515 | 530425942 | Void or Withdrawn | 461939 | 530622408 | No Recognized Claim |
| 139092 | 530230555 | No Recognized Claim | 300516 | 530425943 | Void or Withdrawn | 461940 | 530622412 | No Recognized Claim |
| 139093 | 530230556 | No Recognized Claim | 300517 | 530425944 | Void or Withdrawn | 461941 | 530622413 | No Recognized Claim |
| 139094 | 530230560 | No Eligible Purchases | 300518 | 530425945 | Void or Withdrawn | 461942 | 530622414 | No Recognized Claim |
| 139095 | 530230561 | No Recognized Claim | 300519 | 530425946 | Void or Withdrawn | 461943 | 530622415 | No Recognized Claim |
| 139096 | 530230562 | No Recognized Claim | 300520 | 530425947 | Void or Withdrawn | 461944 | 530622416 | No Recognized Claim |
| 139097 | 530230563 | No Recognized Claim | 300521 | 530425948 | Void or Withdrawn | 461945 | 530622419 | No Eligible Purchases |
| 139098 | 530230564 | No Eligible Purchases | 300522 | 530425949 | Void or Withdrawn | 461946 | 530622420 | No Recognized Claim |
| 139099 | 530230566 | No Recognized Claim | 300523 | 530425950 | Void or Withdrawn | 461947 | 530622422 | No Recognized Claim |
| 139100 | 530230569 | No Recognized Claim | 300524 | 530425951 | Void or Withdrawn | 461948 | 530622423 | No Recognized Claim |
| 139101 | 530230574 | No Recognized Claim | 300525 | 530425952 | Void or Withdrawn | 461949 | 530622424 | No Recognized Claim |
| 139102 | 530230575 | No Eligible Purchases | 300526 | 530425953 | Void or Withdrawn | 461950 | 530622427 | No Recognized Claim |
| 139103 | 530230576 | No Eligible Purchases | 300527 | 530425954 | Void or Withdrawn | 461951 | 530622428 | No Recognized Claim |
| 139104 | 530230577 | No Recognized Claim | 300528 | 530425955 | Void or Withdrawn | 461952 | 530622429 | No Recognized Claim |
| 139105 | 530230578 | No Eligible Purchases | 300529 | 530425956 | Void or Withdrawn | 461953 | 530622431 | No Recognized Claim |
| 139106 | 530230580 | No Recognized Claim | 300530 | 530425957 | Void or Withdrawn | 461954 | 530622432 | No Recognized Claim |
| 139107 | 530230582 | No Eligible Purchases | 300531 | 530425958 | Void or Withdrawn | 461955 | 530622433 | No Recognized Claim |
| 139108 | 530230584 | No Eligible Purchases | 300532 | 530425959 | Void or Withdrawn | 461956 | 530622434 | No Recognized Claim |
| 139109 | 530230586 | No Eligible Purchases | 300533 | 530425960 | Void or Withdrawn | 461957 | 530622435 | No Eligible Purchases |
| 139110 | 530230587 | No Eligible Purchases | 300534 | 530425961 | Void or Withdrawn | 461958 | 530622437 | No Recognized Claim |
| 139111 | 530230588 | No Recognized Claim | 300535 | 530425962 | Void or Withdrawn | 461959 | 530622438 | No Recognized Claim |
| 139112 | 530230589 | No Eligible Purchases | 300536 | 530425963 | Void or Withdrawn | 461960 | 530622439 | No Recognized Claim |
| 139113 | 530230590 | No Recognized Claim | 300537 | 530425964 | Void or Withdrawn | 461961 | 530622442 | No Eligible Purchases |
| 139114 | 530230593 | No Recognized Claim | 300538 | 530425965 | Void or Withdrawn | 461962 | 530622443 | No Recognized Claim |
| 139115 | 530230596 | No Recognized Claim | 300539 | 530425966 | Void or Withdrawn | 461963 | 530622444 | No Recognized Claim |
| 139116 | 530230597 | No Eligible Purchases | 300540 | 530425967 | Void or Withdrawn | 461964 | 530622445 | No Recognized Claim |
| 139117 | 530230598 | No Recognized Claim | 300541 | 530425968 | Void or Withdrawn | 461965 | 530622446 | No Recognized Claim |
| 139118 | 530230599 | No Recognized Claim | 300542 | 530425969 | Void or Withdrawn | 461966 | 530622448 | No Recognized Claim |
| 139119 | 530230600 | No Eligible Purchases | 300543 | 530425970 | Void or Withdrawn | 461967 | 530622450 | No Recognized Claim |
| 139120 | 530230601 | No Recognized Claim | 300544 | 530425971 | Void or Withdrawn | 461968 | 530622452 | No Eligible Purchases |
| 139121 | 530230604 | No Recognized Claim | 300545 | 530425972 | Void or Withdrawn | 461969 | 530622453 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 139122 | 530230605 | No Recognized Claim | 300546 | 530425973 | Void or Withdrawn | 461970 | 530622454 | No Recognized Claim |
| 139123 | 530230607 | No Recognized Claim | 300547 | 530425974 | Void or Withdrawn | 461971 | 530622455 | No Recognized Claim |
| 139124 | 530230609 | No Eligible Purchases | 300548 | 530425975 | Void or Withdrawn | 461972 | 530622457 | No Recognized Claim |
| 139125 | 530230611 | No Eligible Purchases | 300549 | 530425976 | Void or Withdrawn | 461973 | 530622458 | No Recognized Claim |
| 139126 | 530230612 | No Recognized Claim | 300550 | 530425977 | Void or Withdrawn | 461974 | 530622459 | No Recognized Claim |
| 139127 | 530230613 | No Recognized Claim | 300551 | 530425978 | Void or Withdrawn | 461975 | 530622461 | No Recognized Claim |
| 139128 | 530230616 | No Recognized Claim | 300552 | 530425979 | Void or Withdrawn | 461976 | 530622462 | No Recognized Claim |
| 139129 | 530230617 | No Recognized Claim | 300553 | 530425980 | Void or Withdrawn | 461977 | 530622463 | No Recognized Claim |
| 139130 | 530230618 | No Recognized Claim | 300554 | 530425981 | Void or Withdrawn | 461978 | 530622465 | No Recognized Claim |
| 139131 | 530230619 | No Recognized Claim | 300555 | 530425982 | Void or Withdrawn | 461979 | 530622466 | No Eligible Purchases |
| 139132 | 530230620 | No Recognized Claim | 300556 | 530425983 | Void or Withdrawn | 461980 | 530622468 | No Recognized Claim |
| 139133 | 530230621 | No Recognized Claim | 300557 | 530425984 | Void or Withdrawn | 461981 | 530622470 | No Recognized Claim |
| 139134 | 530230622 | No Eligible Purchases | 300558 | 530425985 | Void or Withdrawn | 461982 | 530622471 | No Recognized Claim |
| 139135 | 530230624 | No Eligible Purchases | 300559 | 530425986 | Void or Withdrawn | 461983 | 530622472 | No Recognized Claim |
| 139136 | 530230627 | No Recognized Claim | 300560 | 530425987 | Void or Withdrawn | 461984 | 530622473 | No Recognized Claim |
| 139137 | 530230628 | No Recognized Claim | 300561 | 530425988 | Void or Withdrawn | 461985 | 530622474 | No Recognized Claim |
| 139138 | 530230629 | No Recognized Claim | 300562 | 530425989 | Void or Withdrawn | 461986 | 530622475 | No Recognized Claim |
| 139139 | 530230630 | No Recognized Claim | 300563 | 530425990 | Void or Withdrawn | 461987 | 530622476 | No Recognized Claim |
| 139140 | 530230631 | No Recognized Claim | 300564 | 530425991 | Void or Withdrawn | 461988 | 530622477 | No Recognized Claim |
| 139141 | 530230634 | No Eligible Purchases | 300565 | 530425992 | Void or Withdrawn | 461989 | 530622478 | No Recognized Claim |
| 139142 | 530230634 | No Eligible Purchases | 300566 | 530425993 | Void or Withdrawn | 461990 | 530622479 | No Recognized Claim |
| 139143 | 530230635 | No Recognized Claim | 300567 | 530425994 | Void or Withdrawn | 461991 | 530622483 | No Recognized Claim |
| 139144 | 530230636 | No Recognized Claim | 300568 | 530425995 | Void or Withdrawn | 461992 | 530622484 | No Recognized Claim |
| 139145 | 530230637 | No Recognized Claim | 300569 | 530425996 | Void or Withdrawn | 461993 | 530622485 | No Recognized Claim |
| 139146 | 530230638 | No Eligible Purchases | 300570 | 530425997 | Void or Withdrawn | 461994 | 530622486 | No Recognized Claim |
| 139147 | 530230639 | No Recognized Claim | 300571 | 530425998 | Void or Withdrawn | 461995 | 530622488 | No Recognized Claim |
| 139148 | 530230640 | No Eligible Purchases | 300572 | 530425999 | Void or Withdrawn | 461996 | 530622489 | No Eligible Purchases |
| 139149 | 530230641 | No Recognized Claim | 300573 | 530426000 | Void or Withdrawn | 461997 | 530622490 | No Recognized Claim |
| 139150 | 530230642 | No Recognized Claim | 300574 | 530426001 | Void or Withdrawn | 461998 | 530622491 | No Recognized Claim |
| 139151 | 530230643 | No Recognized Claim | 300575 | 530426002 | Void or Withdrawn | 461999 | 530622493 | No Recognized Claim |
| 139152 | 530230645 | No Eligible Purchases | 300576 | 530426003 | Void or Withdrawn | 462000 | 530622495 | No Recognized Claim |
| 139153 | 530230646 | No Eligible Purchases | 300577 | 530426004 | Void or Withdrawn | 462001 | 530622497 | No Recognized Claim |
| 139154 | 530230647 | No Recognized Claim | 300578 | 530426005 | Void or Withdrawn | 462002 | 530622498 | No Recognized Claim |
| 139155 | 530230648 | No Eligible Purchases | 300579 | 530426006 | Void or Withdrawn | 462003 | 530622499 | No Recognized Claim |
| 139156 | 530230649 | No Eligible Purchases | 300580 | 530426007 | Void or Withdrawn | 462004 | 530622501 | No Eligible Purchases |
| 139157 | 530230650 | No Recognized Claim | 300581 | 530426008 | Void or Withdrawn | 462005 | 530622502 | No Recognized Claim |
| 139158 | 530230651 | No Eligible Purchases | 300582 | 530426009 | Void or Withdrawn | 462006 | 530622503 | No Recognized Claim |
| 139159 | 530230652 | No Recognized Claim | 300583 | 530426010 | Void or Withdrawn | 462007 | 530622504 | No Recognized Claim |
| 139160 | 530230653 | No Recognized Claim | 300584 | 530426011 | Void or Withdrawn | 462008 | 530622507 | No Recognized Claim |
| 139161 | 530230654 | No Eligible Purchases | 300585 | 530426012 | Void or Withdrawn | 462009 | 530622508 | No Eligible Purchases |
| 139162 | 530230655 | No Eligible Purchases | 300586 | 530426013 | Void or Withdrawn | 462010 | 530622511 | No Recognized Claim |
| 139163 | 530230656 | No Recognized Claim | 300587 | 530426014 | Void or Withdrawn | 462011 | 530622512 | No Recognized Claim |
| 139164 | 530230658 | No Recognized Claim | 300588 | 530426015 | Void or Withdrawn | 462012 | 530622513 | No Recognized Claim |
| 139165 | 530230660 | No Eligible Purchases | 300589 | 530426016 | Void or Withdrawn | 462013 | 530622514 | No Recognized Claim |
| 139166 | 530230662 | No Eligible Purchases | 300590 | 530426017 | Void or Withdrawn | 462014 | 530622515 | No Eligible Purchases |
| 139167 | 530230664 | No Recognized Claim | 300591 | 530426018 | Void or Withdrawn | 462015 | 530622517 | No Recognized Claim |
| 139168 | 530230665 | No Eligible Purchases | 300592 | 530426019 | Void or Withdrawn | 462016 | 530622518 | No Recognized Claim |
| 139169 | 530230666 | No Eligible Purchases | 300593 | 530426020 | Void or Withdrawn | 462017 | 530622520 | No Recognized Claim |
| 139170 | 530230667 | No Eligible Purchases | 300594 | 530426021 | Void or Withdrawn | 462018 | 530622521 | No Recognized Claim |
| 139171 | 530230668 | No Recognized Claim | 300595 | 530426022 | Void or Withdrawn | 462019 | 530622522 | No Recognized Claim |
| 139172 | 530230669 | No Eligible Purchases | 300596 | 530426023 | Void or Withdrawn | 462020 | 530622523 | No Recognized Claim |
| 139173 | 530230670 | No Recognized Claim | 300597 | 530426024 | Void or Withdrawn | 462021 | 530622528 | No Recognized Claim |
| 139174 | 530230671 | No Eligible Purchases | 300598 | 530426025 | Void or Withdrawn | 462022 | 530622529 | No Eligible Purchases |
| 139175 | 530230672 | No Recognized Claim | 300599 | 530426026 | Void or Withdrawn | 462023 | 530622530 | No Recognized Claim |
| 139176 | 530230673 | No Recognized Claim | 300600 | 530426027 | Void or Withdrawn | 462024 | 530622532 | No Recognized Claim |
| 139177 | 530230674 | No Eligible Purchases | 300601 | 530426028 | Void or Withdrawn | 462025 | 530622533 | No Recognized Claim |
| 139178 | 530230675 | No Recognized Claim | 300602 | 530426029 | Void or Withdrawn | 462026 | 530622534 | No Recognized Claim |
| 139179 | 530230676 | No Recognized Claim | 300603 | 530426030 | Void or Withdrawn | 462027 | 530622535 | No Recognized Claim |
| 139180 | 530230677 | No Recognized Claim | 300604 | 530426031 | Void or Withdrawn | 462028 | 530622536 | No Recognized Claim |
| 139181 | 530230682 | No Eligible Purchases | 300605 | 530426032 | Void or Withdrawn | 462029 | 530622537 | No Recognized Claim |
| 139182 | 530230683 | No Eligible Purchases | 300606 | 530426033 | Void or Withdrawn | 462030 | 530622538 | No Recognized Claim |
| 139183 | 530230684 | No Eligible Purchases | 300607 | 530426034 | Void or Withdrawn | 462031 | 530622539 | No Recognized Claim |
| 139184 | 530230686 | No Eligible Purchases | 300608 | 530426035 | Void or Withdrawn | 462032 | 530622540 | No Recognized Claim |
| 139185 | 530230687 | No Recognized Claim | 300609 | 530426036 | Void or Withdrawn | 462033 | 530622541 | No Recognized Claim |
| 139186 | 530230688 | No Eligible Purchases | 300610 | 530426037 | Void or Withdrawn | 462034 | 530622543 | No Recognized Claim |
| 139187 | 530230689 | No Recognized Claim | 300611 | 530426038 | Void or Withdrawn | 462035 | 530622544 | No Recognized Claim |
| 139188 | 530230691 | No Recognized Claim | 300612 | 530426039 | Void or Withdrawn | 462036 | 530622545 | No Recognized Claim |
| 139189 | 530230694 | No Recognized Claim | 300613 | 530426040 | Void or Withdrawn | 462037 | 530622546 | No Recognized Claim |
| 139190 | 530230695 | No Eligible Purchases | 300614 | 530426041 | Void or Withdrawn | 462038 | 530622547 | No Recognized Claim |
| 139191 | 530230697 | No Recognized Claim | 300615 | 530426042 | Void or Withdrawn | 462039 | 530622548 | No Recognized Claim |
| 139192 | 530230699 | No Recognized Claim | 300616 | 530426043 | Void or Withdrawn | 462040 | 530622550 | No Recognized Claim |
| 139193 | 530230700 | No Recognized Claim | 300617 | 530426044 | Void or Withdrawn | 462041 | 530622551 | No Recognized Claim |
| 139194 | 530230701 | No Recognized Claim | 300618 | 530426045 | Void or Withdrawn | 462042 | 530622552 | No Recognized Claim |
| 139195 | 530230702 | No Eligible Purchases | 300619 | 530426046 | Void or Withdrawn | 462043 | 530622554 | No Recognized Claim |
| 139196 | 530230703 | No Eligible Purchases | 300620 | 530426047 | Void or Withdrawn | 462044 | 530622555 | No Recognized Claim |
| 139197 | 530230705 | No Recognized Claim | 300621 | 530426048 | Void or Withdrawn | 462045 | 530622556 | No Eligible Purchases |
| 139198 | 530230706 | No Eligible Purchases | 300622 | 530426049 | Void or Withdrawn | 462046 | 530622557 | No Recognized Claim |
| 139199 | 530230707 | No Recognized Claim | 300623 | 530426050 | Void or Withdrawn | 462047 | 530622559 | No Recognized Claim |
| 139200 | 530230708 | No Eligible Purchases | 300624 | 530426051 | Void or Withdrawn | 462048 | 530622560 | No Recognized Claim |
| 139201 | 530230710 | No Recognized Claim | 300625 | 530426052 | Void or Withdrawn | 462049 | 530622562 | No Recognized Claim |
| 139202 | 530230713 | No Eligible Purchases | 300626 | 530426053 | Void or Withdrawn | 462050 | 530622563 | No Recognized Claim |
| 139203 | 530230716 | No Eligible Purchases | 300627 | 530426054 | Void or Withdrawn | 462051 | 530622564 | No Recognized Claim |
| 139204 | 530230718 | No Recognized Claim | 300628 | 530426055 | Void or Withdrawn | 462052 | 530622565 | No Recognized Claim |
| 139205 | 530230720 | No Eligible Purchases | 300629 | 530426056 | Void or Withdrawn | 462053 | 530622567 | No Recognized Claim |
| 139206 | 530230721 | No Recognized Claim | 300630 | 530426057 | Void or Withdrawn | 462054 | 530622568 | No Recognized Claim |
| 139207 | 530230722 | No Recognized Claim | 300631 | 530426058 | Void or Withdrawn | 462055 | 530622569 | No Recognized Claim |
| 139208 | 530230723 | No Recognized Claim | 300632 | 530426059 | Void or Withdrawn | 462056 | 530622572 | No Recognized Claim |
| 139209 | 530230724 | No Eligible Purchases | 300633 | 530426060 | Void or Withdrawn | 462057 | 530622573 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| ID | Claim Number | Status |
|---|---|---|
| 139210 | 530230725 | No Eligible Purchases |
| 139211 | 530230726 | No Eligible Purchases |
| 139212 | 530230727 | No Recognized Claim |
| 139213 | 530230728 | No Recognized Claim |
| 139214 | 530230729 | No Eligible Purchases |
| 139215 | 530230730 | No Recognized Claim |
| 139216 | 530230731 | No Recognized Claim |
| 139217 | 530230732 | No Recognized Claim |
| 139218 | 530230733 | No Recognized Claim |
| 139219 | 530230735 | No Recognized Claim |
| 139220 | 530230739 | No Eligible Purchases |
| 139221 | 530230741 | No Eligible Purchases |
| 139222 | 530230742 | No Recognized Claim |
| 139223 | 530230743 | No Recognized Claim |
| 139224 | 530230744 | No Eligible Purchases |
| 139225 | 530230748 | No Eligible Purchases |
| 139226 | 530230751 | No Eligible Purchases |
| 139227 | 530230752 | No Eligible Purchases |
| 139228 | 530230754 | No Eligible Purchases |
| 139229 | 530230758 | No Eligible Purchases |
| 139230 | 530230759 | No Recognized Claim |
| 139231 | 530230761 | No Eligible Purchases |
| 139232 | 530230764 | No Eligible Purchases |
| 139233 | 530230765 | No Eligible Purchases |
| 139234 | 530230766 | No Eligible Purchases |
| 139235 | 530230767 | No Eligible Purchases |
| 139236 | 530230769 | No Eligible Purchases |
| 139237 | 530230773 | No Recognized Claim |
| 139238 | 530230777 | No Eligible Purchases |
| 139239 | 530230778 | No Eligible Purchases |
| 139240 | 530230780 | No Recognized Claim |
| 139241 | 530230781 | No Recognized Claim |
| 139242 | 530230782 | No Recognized Claim |
| 139243 | 530230783 | No Eligible Purchases |
| 139244 | 530230784 | No Recognized Claim |
| 139245 | 530230785 | No Recognized Claim |
| 139246 | 530230786 | No Recognized Claim |
| 139247 | 530230787 | No Recognized Claim |
| 139248 | 530230788 | No Recognized Claim |
| 139249 | 530230789 | No Recognized Claim |
| 139250 | 530230790 | No Eligible Purchases |
| 139251 | 530230791 | No Eligible Purchases |
| 139252 | 530230792 | No Recognized Claim |
| 139253 | 530230793 | No Recognized Claim |
| 139254 | 530230795 | No Recognized Claim |
| 139255 | 530230796 | No Eligible Purchases |
| 139256 | 530230798 | No Eligible Purchases |
| 139257 | 530230799 | No Recognized Claim |
| 139258 | 530230800 | No Recognized Claim |
| 139259 | 530230801 | No Recognized Claim |
| 139260 | 530230803 | No Eligible Purchases |
| 139261 | 530230804 | No Eligible Purchases |
| 139262 | 530230808 | No Eligible Purchases |
| 139263 | 530230809 | No Eligible Purchases |
| 139264 | 530230810 | No Recognized Claim |
| 139265 | 530230811 | No Recognized Claim |
| 139266 | 530230812 | No Recognized Claim |
| 139267 | 530230813 | No Recognized Claim |
| 139268 | 530230814 | No Eligible Purchases |
| 139269 | 530230815 | No Recognized Claim |
| 139270 | 530230818 | No Eligible Purchases |
| 139271 | 530230820 | No Recognized Claim |
| 139272 | 530230821 | No Eligible Purchases |
| 139273 | 530230822 | No Recognized Claim |
| 139274 | 530230823 | No Recognized Claim |
| 139275 | 530230824 | No Eligible Purchases |
| 139276 | 530230825 | No Eligible Purchases |
| 139277 | 530230826 | No Recognized Claim |
| 139278 | 530230827 | No Recognized Claim |
| 139279 | 530230829 | No Recognized Claim |
| 139280 | 530230830 | No Recognized Claim |
| 139281 | 530230831 | No Eligible Purchases |
| 139282 | 530230832 | No Recognized Claim |
| 139283 | 530230833 | No Recognized Claim |
| 139284 | 530230834 | No Recognized Claim |
| 139285 | 530230835 | No Eligible Purchases |
| 139286 | 530230841 | No Recognized Claim |
| 139287 | 530230842 | No Recognized Claim |
| 139288 | 530230843 | No Recognized Claim |
| 139289 | 530230844 | No Eligible Purchases |
| 139290 | 530230845 | No Recognized Claim |
| 139291 | 530230848 | No Recognized Claim |
| 139292 | 530230849 | No Recognized Claim |
| 139293 | 530230850 | No Eligible Purchases |
| 139294 | 530230851 | No Recognized Claim |
| 139295 | 530230852 | No Eligible Purchases |
| 139296 | 530230853 | No Eligible Purchases |
| 139297 | 530230854 | No Eligible Purchases |
| 300634 | 530426061 | Void or Withdrawn |
| 300635 | 530426062 | Void or Withdrawn |
| 300636 | 530426063 | Void or Withdrawn |
| 300637 | 530426064 | Void or Withdrawn |
| 300638 | 530426065 | Void or Withdrawn |
| 300639 | 530426066 | Void or Withdrawn |
| 300640 | 530426067 | Void or Withdrawn |
| 300641 | 530426068 | Void or Withdrawn |
| 300642 | 530426069 | Void or Withdrawn |
| 300643 | 530426070 | Void or Withdrawn |
| 300644 | 530426071 | Void or Withdrawn |
| 300645 | 530426072 | Void or Withdrawn |
| 300646 | 530426073 | Void or Withdrawn |
| 300647 | 530426074 | Void or Withdrawn |
| 300648 | 530426075 | Void or Withdrawn |
| 300649 | 530426076 | Void or Withdrawn |
| 300650 | 530426077 | Void or Withdrawn |
| 300651 | 530426078 | Void or Withdrawn |
| 300652 | 530426079 | Void or Withdrawn |
| 300653 | 530426080 | Void or Withdrawn |
| 300654 | 530426081 | Void or Withdrawn |
| 300655 | 530426082 | Void or Withdrawn |
| 300656 | 530426083 | Void or Withdrawn |
| 300657 | 530426084 | Void or Withdrawn |
| 300658 | 530426085 | Void or Withdrawn |
| 300659 | 530426086 | Void or Withdrawn |
| 300660 | 530426087 | Void or Withdrawn |
| 300661 | 530426088 | Void or Withdrawn |
| 300662 | 530426089 | Void or Withdrawn |
| 300663 | 530426090 | Void or Withdrawn |
| 300664 | 530426091 | Void or Withdrawn |
| 300665 | 530426092 | Void or Withdrawn |
| 300666 | 530426093 | Void or Withdrawn |
| 300667 | 530426094 | Void or Withdrawn |
| 300668 | 530426095 | Void or Withdrawn |
| 300669 | 530426096 | Void or Withdrawn |
| 300670 | 530426097 | Void or Withdrawn |
| 300671 | 530426098 | Void or Withdrawn |
| 300672 | 530426099 | Void or Withdrawn |
| 300673 | 530426100 | Void or Withdrawn |
| 300674 | 530426101 | Void or Withdrawn |
| 300675 | 530426102 | Void or Withdrawn |
| 300676 | 530426103 | Void or Withdrawn |
| 300677 | 530426104 | Void or Withdrawn |
| 300678 | 530426105 | Void or Withdrawn |
| 300679 | 530426106 | Void or Withdrawn |
| 300680 | 530426107 | Void or Withdrawn |
| 300681 | 530426108 | Void or Withdrawn |
| 300682 | 530426109 | Void or Withdrawn |
| 300683 | 530426110 | Void or Withdrawn |
| 300684 | 530426111 | Void or Withdrawn |
| 300685 | 530426112 | Void or Withdrawn |
| 300686 | 530426113 | Void or Withdrawn |
| 300687 | 530426114 | Void or Withdrawn |
| 300688 | 530426115 | Void or Withdrawn |
| 300689 | 530426116 | Void or Withdrawn |
| 300690 | 530426117 | Void or Withdrawn |
| 300691 | 530426118 | Void or Withdrawn |
| 300692 | 530426119 | Void or Withdrawn |
| 300693 | 530426120 | Void or Withdrawn |
| 300694 | 530426121 | Void or Withdrawn |
| 300695 | 530426122 | Void or Withdrawn |
| 300696 | 530426123 | Void or Withdrawn |
| 300697 | 530426124 | Void or Withdrawn |
| 300698 | 530426125 | Void or Withdrawn |
| 300699 | 530426126 | Void or Withdrawn |
| 300700 | 530426127 | Void or Withdrawn |
| 300701 | 530426128 | Void or Withdrawn |
| 300702 | 530426129 | Void or Withdrawn |
| 300703 | 530426130 | Void or Withdrawn |
| 300704 | 530426131 | Void or Withdrawn |
| 300705 | 530426132 | Void or Withdrawn |
| 300706 | 530426133 | Void or Withdrawn |
| 300707 | 530426134 | Void or Withdrawn |
| 300708 | 530426135 | Void or Withdrawn |
| 300709 | 530426136 | Void or Withdrawn |
| 300710 | 530426137 | Void or Withdrawn |
| 300711 | 530426138 | Void or Withdrawn |
| 300712 | 530426139 | Void or Withdrawn |
| 300713 | 530426140 | Void or Withdrawn |
| 300714 | 530426141 | Void or Withdrawn |
| 300715 | 530426142 | Void or Withdrawn |
| 300716 | 530426143 | Void or Withdrawn |
| 300717 | 530426144 | Void or Withdrawn |
| 300718 | 530426145 | Void or Withdrawn |
| 300719 | 530426146 | Void or Withdrawn |
| 300720 | 530426147 | Void or Withdrawn |
| 300721 | 530426148 | Void or Withdrawn |
| 462058 | 530622574 | No Recognized Claim |
| 462059 | 530622575 | No Recognized Claim |
| 462060 | 530622576 | No Recognized Claim |
| 462061 | 530622579 | No Recognized Claim |
| 462062 | 530622580 | No Recognized Claim |
| 462063 | 530622581 | No Recognized Claim |
| 462064 | 530622582 | No Recognized Claim |
| 462065 | 530622583 | No Recognized Claim |
| 462066 | 530622586 | No Eligible Purchases |
| 462067 | 530622587 | No Recognized Claim |
| 462068 | 530622588 | No Recognized Claim |
| 462069 | 530622589 | No Recognized Claim |
| 462070 | 530622590 | No Recognized Claim |
| 462071 | 530622592 | No Recognized Claim |
| 462072 | 530622593 | No Recognized Claim |
| 462073 | 530622596 | No Recognized Claim |
| 462074 | 530622598 | No Recognized Claim |
| 462075 | 530622600 | No Recognized Claim |
| 462076 | 530622601 | No Recognized Claim |
| 462077 | 530622603 | No Recognized Claim |
| 462078 | 530622605 | No Recognized Claim |
| 462079 | 530622607 | No Recognized Claim |
| 462080 | 530622609 | No Recognized Claim |
| 462081 | 530622611 | No Recognized Claim |
| 462082 | 530622612 | No Recognized Claim |
| 462083 | 530622613 | No Recognized Claim |
| 462084 | 530622615 | No Recognized Claim |
| 462085 | 530622616 | No Recognized Claim |
| 462086 | 530622617 | No Recognized Claim |
| 462087 | 530622619 | No Recognized Claim |
| 462088 | 530622621 | No Recognized Claim |
| 462089 | 530622622 | No Recognized Claim |
| 462090 | 530622623 | No Recognized Claim |
| 462091 | 530622624 | No Recognized Claim |
| 462092 | 530622625 | No Recognized Claim |
| 462093 | 530622626 | No Recognized Claim |
| 462094 | 530622627 | No Recognized Claim |
| 462095 | 530622628 | No Recognized Claim |
| 462096 | 530622629 | No Recognized Claim |
| 462097 | 530622631 | No Eligible Purchases |
| 462098 | 530622632 | No Recognized Claim |
| 462099 | 530622634 | No Recognized Claim |
| 462100 | 530622635 | No Recognized Claim |
| 462101 | 530622639 | No Recognized Claim |
| 462102 | 530622640 | No Recognized Claim |
| 462103 | 530622642 | No Recognized Claim |
| 462104 | 530622644 | No Recognized Claim |
| 462105 | 530622645 | No Recognized Claim |
| 462106 | 530622646 | No Eligible Purchases |
| 462107 | 530622647 | No Recognized Claim |
| 462108 | 530622648 | No Recognized Claim |
| 462109 | 530622649 | No Recognized Claim |
| 462110 | 530622650 | No Recognized Claim |
| 462111 | 530622652 | No Recognized Claim |
| 462112 | 530622655 | No Recognized Claim |
| 462113 | 530622658 | No Eligible Purchases |
| 462114 | 530622659 | No Recognized Claim |
| 462115 | 530622660 | No Recognized Claim |
| 462116 | 530622662 | No Recognized Claim |
| 462117 | 530622663 | No Recognized Claim |
| 462118 | 530622664 | No Recognized Claim |
| 462119 | 530622665 | No Recognized Claim |
| 462120 | 530622666 | No Recognized Claim |
| 462121 | 530622667 | No Recognized Claim |
| 462122 | 530622668 | No Recognized Claim |
| 462123 | 530622670 | No Recognized Claim |
| 462124 | 530622671 | No Recognized Claim |
| 462125 | 530622672 | No Recognized Claim |
| 462126 | 530622673 | No Recognized Claim |
| 462127 | 530622674 | No Recognized Claim |
| 462128 | 530622675 | No Recognized Claim |
| 462129 | 530622676 | No Recognized Claim |
| 462130 | 530622677 | No Recognized Claim |
| 462131 | 530622679 | No Recognized Claim |
| 462132 | 530622680 | No Eligible Purchases |
| 462133 | 530622682 | No Recognized Claim |
| 462134 | 530622686 | No Recognized Claim |
| 462135 | 530622687 | No Recognized Claim |
| 462136 | 530622688 | No Recognized Claim |
| 462137 | 530622689 | No Recognized Claim |
| 462138 | 530622690 | No Recognized Claim |
| 462139 | 530622691 | No Recognized Claim |
| 462140 | 530622692 | No Recognized Claim |
| 462141 | 530622693 | No Recognized Claim |
| 462142 | 530622694 | No Recognized Claim |
| 462143 | 530622695 | No Recognized Claim |
| 462144 | 530622697 | No Recognized Claim |
| 462145 | 530622701 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 139298 | 530230855 | No Eligible Purchases | 300722 | 530426149 | Void or Withdrawn | 462146 | 530622702 | No Recognized Claim |
| 139299 | 530230856 | No Recognized Claim | 300723 | 530426150 | Void or Withdrawn | 462147 | 530622703 | No Recognized Claim |
| 139300 | 530230858 | No Recognized Claim | 300724 | 530426151 | Void or Withdrawn | 462148 | 530622704 | No Recognized Claim |
| 139301 | 530230859 | No Eligible Purchases | 300725 | 530426152 | Void or Withdrawn | 462149 | 530622705 | No Eligible Purchases |
| 139302 | 530230860 | No Recognized Claim | 300726 | 530426153 | Void or Withdrawn | 462150 | 530622706 | No Eligible Purchases |
| 139303 | 530230861 | No Recognized Claim | 300727 | 530426154 | Void or Withdrawn | 462151 | 530622707 | No Eligible Purchases |
| 139304 | 530230862 | No Recognized Claim | 300728 | 530426155 | Void or Withdrawn | 462152 | 530622708 | No Recognized Claim |
| 139305 | 530230863 | No Recognized Claim | 300729 | 530426156 | Void or Withdrawn | 462153 | 530622710 | No Recognized Claim |
| 139306 | 530230864 | No Recognized Claim | 300730 | 530426157 | Void or Withdrawn | 462154 | 530622711 | No Recognized Claim |
| 139307 | 530230865 | No Eligible Purchases | 300731 | 530426158 | Void or Withdrawn | 462155 | 530622713 | No Recognized Claim |
| 139308 | 530230866 | No Recognized Claim | 300732 | 530426159 | Void or Withdrawn | 462156 | 530622718 | No Recognized Claim |
| 139309 | 530230867 | No Eligible Purchases | 300733 | 530426160 | Void or Withdrawn | 462157 | 530622720 | No Eligible Purchases |
| 139310 | 530230868 | No Recognized Claim | 300734 | 530426161 | Void or Withdrawn | 462158 | 530622721 | No Eligible Purchases |
| 139311 | 530230869 | No Recognized Claim | 300735 | 530426162 | Void or Withdrawn | 462159 | 530622722 | No Eligible Purchases |
| 139312 | 530230871 | No Recognized Claim | 300736 | 530426163 | Void or Withdrawn | 462160 | 530622724 | No Eligible Purchases |
| 139313 | 530230872 | No Recognized Claim | 300737 | 530426164 | Void or Withdrawn | 462161 | 530622725 | No Recognized Claim |
| 139314 | 530230874 | No Recognized Claim | 300738 | 530426165 | Void or Withdrawn | 462162 | 530622727 | No Recognized Claim |
| 139315 | 530230875 | No Recognized Claim | 300739 | 530426166 | Void or Withdrawn | 462163 | 530622728 | No Recognized Claim |
| 139316 | 530230876 | No Recognized Claim | 300740 | 530426167 | Void or Withdrawn | 462164 | 530622730 | No Recognized Claim |
| 139317 | 530230877 | No Recognized Claim | 300741 | 530426168 | Void or Withdrawn | 462165 | 530622731 | No Recognized Claim |
| 139318 | 530230878 | No Eligible Purchases | 300742 | 530426169 | Void or Withdrawn | 462166 | 530622732 | No Recognized Claim |
| 139319 | 530230880 | No Recognized Claim | 300743 | 530426170 | Void or Withdrawn | 462167 | 530622733 | No Recognized Claim |
| 139320 | 530230881 | No Eligible Purchases | 300744 | 530426171 | Void or Withdrawn | 462168 | 530622734 | No Recognized Claim |
| 139321 | 530230882 | No Recognized Claim | 300745 | 530426172 | Void or Withdrawn | 462169 | 530622736 | No Recognized Claim |
| 139322 | 530230883 | No Eligible Purchases | 300746 | 530426173 | Void or Withdrawn | 462170 | 530622738 | No Recognized Claim |
| 139323 | 530230885 | No Recognized Claim | 300747 | 530426174 | Void or Withdrawn | 462171 | 530622739 | No Recognized Claim |
| 139324 | 530230886 | No Recognized Claim | 300748 | 530426175 | Void or Withdrawn | 462172 | 530622740 | No Recognized Claim |
| 139325 | 530230888 | No Eligible Purchases | 300749 | 530426176 | Void or Withdrawn | 462173 | 530622741 | No Recognized Claim |
| 139326 | 530230889 | No Recognized Claim | 300750 | 530426177 | Void or Withdrawn | 462174 | 530622743 | No Recognized Claim |
| 139327 | 530230890 | No Recognized Claim | 300751 | 530426178 | Void or Withdrawn | 462175 | 530622744 | No Recognized Claim |
| 139328 | 530230891 | No Recognized Claim | 300752 | 530426179 | Void or Withdrawn | 462176 | 530622745 | No Recognized Claim |
| 139329 | 530230892 | No Recognized Claim | 300753 | 530426180 | Void or Withdrawn | 462177 | 530622746 | No Eligible Purchases |
| 139330 | 530230893 | No Eligible Purchases | 300754 | 530426181 | Void or Withdrawn | 462178 | 530622748 | No Recognized Claim |
| 139331 | 530230894 | No Recognized Claim | 300755 | 530426182 | Void or Withdrawn | 462179 | 530622750 | No Recognized Claim |
| 139332 | 530230895 | No Recognized Claim | 300756 | 530426183 | Void or Withdrawn | 462180 | 530622751 | No Recognized Claim |
| 139333 | 530230896 | No Recognized Claim | 300757 | 530426184 | Void or Withdrawn | 462181 | 530622752 | No Recognized Claim |
| 139334 | 530230897 | No Recognized Claim | 300758 | 530426185 | Void or Withdrawn | 462182 | 530622753 | No Recognized Claim |
| 139335 | 530230898 | No Recognized Claim | 300759 | 530426186 | Void or Withdrawn | 462183 | 530622754 | No Recognized Claim |
| 139336 | 530230899 | No Recognized Claim | 300760 | 530426187 | Void or Withdrawn | 462184 | 530622755 | No Recognized Claim |
| 139337 | 530230900 | No Recognized Claim | 300761 | 530426188 | Void or Withdrawn | 462185 | 530622756 | No Recognized Claim |
| 139338 | 530230901 | No Recognized Claim | 300762 | 530426189 | Void or Withdrawn | 462186 | 530622757 | No Recognized Claim |
| 139339 | 530230902 | No Recognized Claim | 300763 | 530426190 | Void or Withdrawn | 462187 | 530622758 | No Recognized Claim |
| 139340 | 530230906 | No Recognized Claim | 300764 | 530426191 | Void or Withdrawn | 462188 | 530622759 | No Recognized Claim |
| 139341 | 530230907 | No Eligible Purchases | 300765 | 530426192 | Void or Withdrawn | 462189 | 530622760 | No Recognized Claim |
| 139342 | 530230908 | No Recognized Claim | 300766 | 530426193 | Void or Withdrawn | 462190 | 530622761 | No Eligible Purchases |
| 139343 | 530230909 | No Recognized Claim | 300767 | 530426194 | Void or Withdrawn | 462191 | 530622762 | No Recognized Claim |
| 139344 | 530230910 | No Recognized Claim | 300768 | 530426195 | Void or Withdrawn | 462192 | 530622763 | No Recognized Claim |
| 139345 | 530230911 | No Recognized Claim | 300769 | 530426196 | Void or Withdrawn | 462193 | 530622764 | No Recognized Claim |
| 139346 | 530230912 | No Eligible Purchases | 300770 | 530426197 | Void or Withdrawn | 462194 | 530622765 | No Recognized Claim |
| 139347 | 530230913 | No Recognized Claim | 300771 | 530426198 | Void or Withdrawn | 462195 | 530622767 | No Recognized Claim |
| 139348 | 530230914 | No Recognized Claim | 300772 | 530426199 | Void or Withdrawn | 462196 | 530622768 | No Recognized Claim |
| 139349 | 530230915 | No Recognized Claim | 300773 | 530426200 | Void or Withdrawn | 462197 | 530622770 | No Recognized Claim |
| 139350 | 530230916 | No Recognized Claim | 300774 | 530426201 | Void or Withdrawn | 462198 | 530622771 | No Recognized Claim |
| 139351 | 530230917 | No Recognized Claim | 300775 | 530426202 | Void or Withdrawn | 462199 | 530622773 | No Recognized Claim |
| 139352 | 530230919 | No Recognized Claim | 300776 | 530426203 | Void or Withdrawn | 462200 | 530622774 | No Recognized Claim |
| 139353 | 530230920 | No Recognized Claim | 300777 | 530426204 | Void or Withdrawn | 462201 | 530622776 | No Recognized Claim |
| 139354 | 530230921 | No Eligible Purchases | 300778 | 530426205 | Void or Withdrawn | 462202 | 530622778 | No Recognized Claim |
| 139355 | 530230922 | No Recognized Claim | 300779 | 530426206 | Void or Withdrawn | 462203 | 530622780 | No Eligible Purchases |
| 139356 | 530230923 | No Recognized Claim | 300780 | 530426207 | Void or Withdrawn | 462204 | 530622781 | No Recognized Claim |
| 139357 | 530230925 | No Recognized Claim | 300781 | 530426208 | Void or Withdrawn | 462205 | 530622783 | No Recognized Claim |
| 139358 | 530230926 | No Recognized Claim | 300782 | 530426209 | Void or Withdrawn | 462206 | 530622784 | No Recognized Claim |
| 139359 | 530230927 | No Eligible Purchases | 300783 | 530426210 | Void or Withdrawn | 462207 | 530622785 | No Recognized Claim |
| 139360 | 530230928 | No Recognized Claim | 300784 | 530426211 | Void or Withdrawn | 462208 | 530622786 | No Recognized Claim |
| 139361 | 530230929 | No Recognized Claim | 300785 | 530426212 | Void or Withdrawn | 462209 | 530622787 | No Recognized Claim |
| 139362 | 530230930 | No Eligible Purchases | 300786 | 530426213 | Void or Withdrawn | 462210 | 530622788 | No Recognized Claim |
| 139363 | 530230932 | No Recognized Claim | 300787 | 530426214 | Void or Withdrawn | 462211 | 530622789 | No Recognized Claim |
| 139364 | 530230933 | No Recognized Claim | 300788 | 530426215 | Void or Withdrawn | 462212 | 530622791 | No Recognized Claim |
| 139365 | 530230934 | No Recognized Claim | 300789 | 530426216 | Void or Withdrawn | 462213 | 530622792 | No Recognized Claim |
| 139366 | 530230936 | No Recognized Claim | 300790 | 530426217 | Void or Withdrawn | 462214 | 530622793 | No Recognized Claim |
| 139367 | 530230937 | No Eligible Purchases | 300791 | 530426218 | Void or Withdrawn | 462215 | 530622794 | No Recognized Claim |
| 139368 | 530230938 | No Recognized Claim | 300792 | 530426219 | Void or Withdrawn | 462216 | 530622795 | No Recognized Claim |
| 139369 | 530230939 | No Recognized Claim | 300793 | 530426220 | Void or Withdrawn | 462217 | 530622796 | No Recognized Claim |
| 139370 | 530230940 | No Recognized Claim | 300794 | 530426221 | Void or Withdrawn | 462218 | 530622798 | No Recognized Claim |
| 139371 | 530230941 | No Eligible Purchases | 300795 | 530426222 | Void or Withdrawn | 462219 | 530622799 | No Recognized Claim |
| 139372 | 530230942 | No Recognized Claim | 300796 | 530426223 | Void or Withdrawn | 462220 | 530622800 | No Recognized Claim |
| 139373 | 530230943 | No Recognized Claim | 300797 | 530426224 | Void or Withdrawn | 462221 | 530622801 | No Recognized Claim |
| 139374 | 530230944 | No Recognized Claim | 300798 | 530426225 | Void or Withdrawn | 462222 | 530622802 | No Recognized Claim |
| 139375 | 530230945 | No Recognized Claim | 300799 | 530426226 | Void or Withdrawn | 462223 | 530622803 | No Recognized Claim |
| 139376 | 530230946 | No Recognized Claim | 300800 | 530426227 | Void or Withdrawn | 462224 | 530622804 | No Recognized Claim |
| 139377 | 530230947 | No Recognized Claim | 300801 | 530426228 | Void or Withdrawn | 462225 | 530622806 | No Recognized Claim |
| 139378 | 530230948 | No Recognized Claim | 300802 | 530426229 | Void or Withdrawn | 462226 | 530622807 | No Recognized Claim |
| 139379 | 530230949 | No Recognized Claim | 300803 | 530426230 | Void or Withdrawn | 462227 | 530622808 | No Recognized Claim |
| 139380 | 530230950 | No Recognized Claim | 300804 | 530426231 | Void or Withdrawn | 462228 | 530622809 | No Recognized Claim |
| 139381 | 530230951 | No Recognized Claim | 300805 | 530426232 | Void or Withdrawn | 462229 | 530622810 | No Recognized Claim |
| 139382 | 530230954 | No Recognized Claim | 300806 | 530426233 | Void or Withdrawn | 462230 | 530622812 | No Recognized Claim |
| 139383 | 530230955 | No Eligible Purchases | 300807 | 530426234 | Void or Withdrawn | 462231 | 530622813 | No Recognized Claim |
| 139384 | 530230956 | No Recognized Claim | 300808 | 530426235 | Void or Withdrawn | 462232 | 530622815 | No Recognized Claim |
| 139385 | 530230957 | No Eligible Purchases | 300809 | 530426236 | Void or Withdrawn | 462233 | 530622816 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 139386 | 530230958 | No Recognized Claim | 300810 | 530426237 | Void or Withdrawn | 462234 | 530622817 | No Recognized Claim |
| 139387 | 530230959 | No Recognized Claim | 300811 | 530426238 | Void or Withdrawn | 462235 | 530622818 | No Recognized Claim |
| 139388 | 530230961 | No Recognized Claim | 300812 | 530426239 | Void or Withdrawn | 462236 | 530622819 | No Recognized Claim |
| 139389 | 530230962 | No Eligible Purchases | 300813 | 530426240 | Void or Withdrawn | 462237 | 530622820 | No Recognized Claim |
| 139390 | 530230963 | No Recognized Claim | 300814 | 530426241 | Void or Withdrawn | 462238 | 530622821 | No Eligible Purchases |
| 139391 | 530230964 | No Recognized Claim | 300815 | 530426242 | Void or Withdrawn | 462239 | 530622823 | No Recognized Claim |
| 139392 | 530230965 | No Eligible Purchases | 300816 | 530426243 | Void or Withdrawn | 462240 | 530622825 | No Recognized Claim |
| 139393 | 530230966 | No Recognized Claim | 300817 | 530426244 | Void or Withdrawn | 462241 | 530622826 | No Recognized Claim |
| 139394 | 530230967 | No Eligible Purchases | 300818 | 530426245 | Void or Withdrawn | 462242 | 530622827 | No Recognized Claim |
| 139395 | 530230968 | No Recognized Claim | 300819 | 530426246 | Void or Withdrawn | 462243 | 530622828 | No Recognized Claim |
| 139396 | 530230973 | No Recognized Claim | 300820 | 530426247 | Void or Withdrawn | 462244 | 530622829 | No Recognized Claim |
| 139397 | 530230974 | No Eligible Purchases | 300821 | 530426248 | Void or Withdrawn | 462245 | 530622830 | No Recognized Claim |
| 139398 | 530230975 | No Recognized Claim | 300822 | 530426249 | Void or Withdrawn | 462246 | 530622831 | No Recognized Claim |
| 139399 | 530230977 | No Eligible Purchases | 300823 | 530426250 | Void or Withdrawn | 462247 | 530622832 | No Recognized Claim |
| 139400 | 530230978 | No Recognized Claim | 300824 | 530426251 | Void or Withdrawn | 462248 | 530622833 | No Recognized Claim |
| 139401 | 530230980 | No Recognized Claim | 300825 | 530426252 | Void or Withdrawn | 462249 | 530622836 | No Recognized Claim |
| 139402 | 530230981 | No Recognized Claim | 300826 | 530426253 | Void or Withdrawn | 462250 | 530622837 | No Recognized Claim |
| 139403 | 530230982 | No Eligible Purchases | 300827 | 530426254 | Void or Withdrawn | 462251 | 530622840 | No Recognized Claim |
| 139404 | 530230983 | No Eligible Purchases | 300828 | 530426255 | Void or Withdrawn | 462252 | 530622842 | No Eligible Purchases |
| 139405 | 530230984 | No Eligible Purchases | 300829 | 530426256 | Void or Withdrawn | 462253 | 530622843 | No Recognized Claim |
| 139406 | 530230987 | No Recognized Claim | 300830 | 530426257 | Void or Withdrawn | 462254 | 530622844 | No Recognized Claim |
| 139407 | 530230988 | No Recognized Claim | 300831 | 530426258 | Void or Withdrawn | 462255 | 530622846 | No Recognized Claim |
| 139408 | 530230989 | No Recognized Claim | 300832 | 530426259 | Void or Withdrawn | 462256 | 530622847 | No Recognized Claim |
| 139409 | 530230990 | No Recognized Claim | 300833 | 530426260 | Void or Withdrawn | 462257 | 530622848 | No Eligible Purchases |
| 139410 | 530230993 | No Recognized Claim | 300834 | 530426261 | Void or Withdrawn | 462258 | 530622849 | No Recognized Claim |
| 139411 | 530230995 | No Eligible Purchases | 300835 | 530426262 | Void or Withdrawn | 462259 | 530622850 | No Recognized Claim |
| 139412 | 530230996 | No Recognized Claim | 300836 | 530426263 | Void or Withdrawn | 462260 | 530622851 | No Recognized Claim |
| 139413 | 530230998 | No Recognized Claim | 300837 | 530426264 | Void or Withdrawn | 462261 | 530622852 | No Recognized Claim |
| 139414 | 530230999 | No Recognized Claim | 300838 | 530426265 | Void or Withdrawn | 462262 | 530622854 | No Recognized Claim |
| 139415 | 530231000 | No Eligible Purchases | 300839 | 530426266 | Void or Withdrawn | 462263 | 530622855 | No Recognized Claim |
| 139416 | 530231002 | No Recognized Claim | 300840 | 530426267 | Void or Withdrawn | 462264 | 530622856 | No Recognized Claim |
| 139417 | 530231003 | No Recognized Claim | 300841 | 530426268 | Void or Withdrawn | 462265 | 530622858 | No Recognized Claim |
| 139418 | 530231004 | No Eligible Purchases | 300842 | 530426269 | Void or Withdrawn | 462266 | 530622859 | No Recognized Claim |
| 139419 | 530231006 | No Recognized Claim | 300843 | 530426270 | Void or Withdrawn | 462267 | 530622860 | No Recognized Claim |
| 139420 | 530231008 | No Recognized Claim | 300844 | 530426271 | Void or Withdrawn | 462268 | 530622862 | No Recognized Claim |
| 139421 | 530231009 | No Recognized Claim | 300845 | 530426272 | Void or Withdrawn | 462269 | 530622864 | No Recognized Claim |
| 139422 | 530231011 | No Recognized Claim | 300846 | 530426273 | Void or Withdrawn | 462270 | 530622866 | No Recognized Claim |
| 139423 | 530231012 | No Recognized Claim | 300847 | 530426274 | Void or Withdrawn | 462271 | 530622868 | No Recognized Claim |
| 139424 | 530231013 | No Eligible Purchases | 300848 | 530426275 | Void or Withdrawn | 462272 | 530622869 | No Recognized Claim |
| 139425 | 530231016 | No Eligible Purchases | 300849 | 530426276 | Void or Withdrawn | 462273 | 530622870 | No Eligible Purchases |
| 139426 | 530231017 | No Recognized Claim | 300850 | 530426277 | Void or Withdrawn | 462274 | 530622871 | No Recognized Claim |
| 139427 | 530231018 | No Recognized Claim | 300851 | 530426278 | Void or Withdrawn | 462275 | 530622872 | No Recognized Claim |
| 139428 | 530231019 | No Recognized Claim | 300852 | 530426279 | Void or Withdrawn | 462276 | 530622873 | No Recognized Claim |
| 139429 | 530231020 | No Recognized Claim | 300853 | 530426280 | Void or Withdrawn | 462277 | 530622874 | No Recognized Claim |
| 139430 | 530231021 | No Recognized Claim | 300854 | 530426281 | Void or Withdrawn | 462278 | 530622875 | No Recognized Claim |
| 139431 | 530231022 | No Eligible Purchases | 300855 | 530426282 | Void or Withdrawn | 462279 | 530622876 | No Recognized Claim |
| 139432 | 530231023 | No Recognized Claim | 300856 | 530426283 | Void or Withdrawn | 462280 | 530622880 | No Recognized Claim |
| 139433 | 530231024 | No Recognized Claim | 300857 | 530426284 | Void or Withdrawn | 462281 | 530622882 | No Recognized Claim |
| 139434 | 530231025 | No Eligible Purchases | 300858 | 530426285 | Void or Withdrawn | 462282 | 530622883 | No Recognized Claim |
| 139435 | 530231026 | No Recognized Claim | 300859 | 530426286 | Void or Withdrawn | 462283 | 530622884 | No Recognized Claim |
| 139436 | 530231028 | No Eligible Purchases | 300860 | 530426287 | Void or Withdrawn | 462284 | 530622885 | No Recognized Claim |
| 139437 | 530231029 | No Recognized Claim | 300861 | 530426288 | Void or Withdrawn | 462285 | 530622886 | No Eligible Purchases |
| 139438 | 530231031 | No Eligible Purchases | 300862 | 530426289 | Void or Withdrawn | 462286 | 530622887 | No Recognized Claim |
| 139439 | 530231032 | No Recognized Claim | 300863 | 530426290 | Void or Withdrawn | 462287 | 530622889 | No Recognized Claim |
| 139440 | 530231033 | No Recognized Claim | 300864 | 530426291 | Void or Withdrawn | 462288 | 530622890 | No Recognized Claim |
| 139441 | 530231034 | No Recognized Claim | 300865 | 530426292 | Void or Withdrawn | 462289 | 530622891 | No Recognized Claim |
| 139442 | 530231037 | No Recognized Claim | 300866 | 530426293 | Void or Withdrawn | 462290 | 530622892 | No Recognized Claim |
| 139443 | 530231038 | No Recognized Claim | 300867 | 530426294 | Void or Withdrawn | 462291 | 530622893 | No Recognized Claim |
| 139444 | 530231039 | No Recognized Claim | 300868 | 530426295 | Void or Withdrawn | 462292 | 530622896 | No Recognized Claim |
| 139445 | 530231041 | No Recognized Claim | 300869 | 530426296 | Void or Withdrawn | 462293 | 530622897 | No Recognized Claim |
| 139446 | 530231042 | No Eligible Purchases | 300870 | 530426297 | Void or Withdrawn | 462294 | 530622898 | No Recognized Claim |
| 139447 | 530231043 | No Recognized Claim | 300871 | 530426298 | Void or Withdrawn | 462295 | 530622901 | No Recognized Claim |
| 139448 | 530231044 | No Recognized Claim | 300872 | 530426299 | Void or Withdrawn | 462296 | 530622902 | No Recognized Claim |
| 139449 | 530231045 | No Recognized Claim | 300873 | 530426300 | Void or Withdrawn | 462297 | 530622907 | No Recognized Claim |
| 139450 | 530231047 | No Recognized Claim | 300874 | 530426301 | Void or Withdrawn | 462298 | 530622908 | No Eligible Purchases |
| 139451 | 530231049 | No Eligible Purchases | 300875 | 530426302 | Void or Withdrawn | 462299 | 530622909 | No Recognized Claim |
| 139452 | 530231050 | No Recognized Claim | 300876 | 530426303 | Void or Withdrawn | 462300 | 530622910 | No Recognized Claim |
| 139453 | 530231051 | No Recognized Claim | 300877 | 530426304 | Void or Withdrawn | 462301 | 530622911 | No Recognized Claim |
| 139454 | 530231052 | No Recognized Claim | 300878 | 530426305 | Void or Withdrawn | 462302 | 530622912 | No Recognized Claim |
| 139455 | 530231053 | No Eligible Purchases | 300879 | 530426306 | Void or Withdrawn | 462303 | 530622915 | No Recognized Claim |
| 139456 | 530231054 | No Recognized Claim | 300880 | 530426307 | Void or Withdrawn | 462304 | 530622916 | No Recognized Claim |
| 139457 | 530231056 | No Eligible Purchases | 300881 | 530426308 | Void or Withdrawn | 462305 | 530622917 | No Eligible Purchases |
| 139458 | 530231057 | No Recognized Claim | 300882 | 530426309 | Void or Withdrawn | 462306 | 530622918 | No Recognized Claim |
| 139459 | 530231058 | No Recognized Claim | 300883 | 530426310 | Void or Withdrawn | 462307 | 530622919 | No Recognized Claim |
| 139460 | 530231059 | No Recognized Claim | 300884 | 530426311 | Void or Withdrawn | 462308 | 530622920 | No Recognized Claim |
| 139461 | 530231060 | No Recognized Claim | 300885 | 530426312 | Void or Withdrawn | 462309 | 530622921 | No Recognized Claim |
| 139462 | 530231062 | No Recognized Claim | 300886 | 530426313 | Void or Withdrawn | 462310 | 530622922 | No Recognized Claim |
| 139463 | 530231063 | No Recognized Claim | 300887 | 530426314 | Void or Withdrawn | 462311 | 530622923 | No Eligible Purchases |
| 139464 | 530231064 | No Eligible Purchases | 300888 | 530426315 | Void or Withdrawn | 462312 | 530622924 | No Recognized Claim |
| 139465 | 530231065 | No Recognized Claim | 300889 | 530426316 | Void or Withdrawn | 462313 | 530622925 | No Recognized Claim |
| 139466 | 530231066 | No Recognized Claim | 300890 | 530426317 | Void or Withdrawn | 462314 | 530622926 | No Recognized Claim |
| 139467 | 530231067 | No Recognized Claim | 300891 | 530426318 | Void or Withdrawn | 462315 | 530622927 | No Recognized Claim |
| 139468 | 530231068 | No Eligible Purchases | 300892 | 530426319 | Void or Withdrawn | 462316 | 530622928 | No Recognized Claim |
| 139469 | 530231069 | No Recognized Claim | 300893 | 530426320 | Void or Withdrawn | 462317 | 530622929 | No Recognized Claim |
| 139470 | 530231070 | No Recognized Claim | 300894 | 530426321 | Void or Withdrawn | 462318 | 530622930 | No Recognized Claim |
| 139471 | 530231071 | No Recognized Claim | 300895 | 530426322 | Void or Withdrawn | 462319 | 530622932 | No Recognized Claim |
| 139472 | 530231072 | No Recognized Claim | 300896 | 530426323 | Void or Withdrawn | 462320 | 530622933 | No Recognized Claim |
| 139473 | 530231074 | No Recognized Claim | 300897 | 530426324 | Void or Withdrawn | 462321 | 530622935 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 139474 | 530231076 | No Eligible Purchases | 300898 | 530426325 | Void or Withdrawn | 462322 | 530622937 | No Recognized Claim |
| 139475 | 530231077 | No Recognized Claim | 300899 | 530426326 | Void or Withdrawn | 462323 | 530622938 | No Recognized Claim |
| 139476 | 530231078 | No Recognized Claim | 300900 | 530426327 | Void or Withdrawn | 462324 | 530622939 | No Recognized Claim |
| 139477 | 530231079 | No Recognized Claim | 300901 | 530426328 | Void or Withdrawn | 462325 | 530622940 | No Recognized Claim |
| 139478 | 530231081 | No Eligible Purchases | 300902 | 530426329 | Void or Withdrawn | 462326 | 530622942 | No Recognized Claim |
| 139479 | 530231082 | No Recognized Claim | 300903 | 530426330 | Void or Withdrawn | 462327 | 530622946 | No Recognized Claim |
| 139480 | 530231083 | No Recognized Claim | 300904 | 530426331 | Void or Withdrawn | 462328 | 530622947 | No Eligible Purchases |
| 139481 | 530231084 | No Recognized Claim | 300905 | 530426332 | Void or Withdrawn | 462329 | 530622950 | No Recognized Claim |
| 139482 | 530231085 | No Eligible Purchases | 300906 | 530426333 | Void or Withdrawn | 462330 | 530622951 | No Recognized Claim |
| 139483 | 530231087 | No Recognized Claim | 300907 | 530426334 | Void or Withdrawn | 462331 | 530622952 | No Recognized Claim |
| 139484 | 530231088 | No Recognized Claim | 300908 | 530426335 | Void or Withdrawn | 462332 | 530622953 | No Recognized Claim |
| 139485 | 530231089 | No Eligible Purchases | 300909 | 530426336 | Void or Withdrawn | 462333 | 530622958 | No Recognized Claim |
| 139486 | 530231090 | No Recognized Claim | 300910 | 530426337 | Void or Withdrawn | 462334 | 530622960 | No Recognized Claim |
| 139487 | 530231091 | No Recognized Claim | 300911 | 530426338 | Void or Withdrawn | 462335 | 530622962 | No Recognized Claim |
| 139488 | 530231092 | No Recognized Claim | 300912 | 530426339 | Void or Withdrawn | 462336 | 530622964 | No Recognized Claim |
| 139489 | 530231093 | No Recognized Claim | 300913 | 530426340 | Void or Withdrawn | 462337 | 530622966 | No Recognized Claim |
| 139490 | 530231095 | No Recognized Claim | 300914 | 530426341 | Void or Withdrawn | 462338 | 530622967 | No Recognized Claim |
| 139491 | 530231096 | No Recognized Claim | 300915 | 530426342 | Void or Withdrawn | 462339 | 530622968 | No Eligible Purchases |
| 139492 | 530231097 | No Recognized Claim | 300916 | 530426343 | Void or Withdrawn | 462340 | 530622969 | No Recognized Claim |
| 139493 | 530231100 | No Eligible Purchases | 300917 | 530426344 | Void or Withdrawn | 462341 | 530622970 | No Recognized Claim |
| 139494 | 530231101 | No Recognized Claim | 300918 | 530426345 | Void or Withdrawn | 462342 | 530622972 | No Recognized Claim |
| 139495 | 530231103 | No Recognized Claim | 300919 | 530426346 | Void or Withdrawn | 462343 | 530622976 | No Recognized Claim |
| 139496 | 530231105 | No Eligible Purchases | 300920 | 530426347 | Void or Withdrawn | 462344 | 530622977 | No Recognized Claim |
| 139497 | 530231107 | No Recognized Claim | 300921 | 530426348 | Void or Withdrawn | 462345 | 530622979 | No Recognized Claim |
| 139498 | 530231108 | No Eligible Purchases | 300922 | 530426349 | Void or Withdrawn | 462346 | 530622980 | No Recognized Claim |
| 139499 | 530231109 | No Recognized Claim | 300923 | 530426350 | Void or Withdrawn | 462347 | 530622981 | No Recognized Claim |
| 139500 | 530231110 | No Recognized Claim | 300924 | 530426351 | Void or Withdrawn | 462348 | 530622983 | No Recognized Claim |
| 139501 | 530231111 | No Eligible Purchases | 300925 | 530426352 | Void or Withdrawn | 462349 | 530622985 | No Recognized Claim |
| 139502 | 530231113 | No Recognized Claim | 300926 | 530426353 | Void or Withdrawn | 462350 | 530622988 | No Recognized Claim |
| 139503 | 530231114 | No Recognized Claim | 300927 | 530426354 | Void or Withdrawn | 462351 | 530622989 | No Recognized Claim |
| 139504 | 530231116 | No Recognized Claim | 300928 | 530426355 | Void or Withdrawn | 462352 | 530622992 | No Recognized Claim |
| 139505 | 530231117 | No Recognized Claim | 300929 | 530426356 | Void or Withdrawn | 462353 | 530622993 | No Recognized Claim |
| 139506 | 530231120 | No Recognized Claim | 300930 | 530426357 | Void or Withdrawn | 462354 | 530622994 | No Recognized Claim |
| 139507 | 530231122 | No Recognized Claim | 300931 | 530426358 | Void or Withdrawn | 462355 | 530622995 | No Recognized Claim |
| 139508 | 530231123 | No Eligible Purchases | 300932 | 530426359 | Void or Withdrawn | 462356 | 530622998 | No Recognized Claim |
| 139509 | 530231125 | No Recognized Claim | 300933 | 530426360 | Void or Withdrawn | 462357 | 530622999 | No Eligible Purchases |
| 139510 | 530231126 | No Recognized Claim | 300934 | 530426361 | Void or Withdrawn | 462358 | 530623000 | No Recognized Claim |
| 139511 | 530231129 | No Recognized Claim | 300935 | 530426362 | Void or Withdrawn | 462359 | 530623003 | No Recognized Claim |
| 139512 | 530231131 | No Recognized Claim | 300936 | 530426363 | Void or Withdrawn | 462360 | 530623005 | No Recognized Claim |
| 139513 | 530231132 | No Recognized Claim | 300937 | 530426364 | Void or Withdrawn | 462361 | 530623006 | No Eligible Purchases |
| 139514 | 530231134 | No Eligible Purchases | 300938 | 530426365 | Void or Withdrawn | 462362 | 530623008 | No Recognized Claim |
| 139515 | 530231135 | No Recognized Claim | 300939 | 530426366 | Void or Withdrawn | 462363 | 530623009 | No Recognized Claim |
| 139516 | 530231136 | No Recognized Claim | 300940 | 530426367 | Void or Withdrawn | 462364 | 530623012 | No Eligible Purchases |
| 139517 | 530231137 | No Eligible Purchases | 300941 | 530426368 | Void or Withdrawn | 462365 | 530623013 | No Recognized Claim |
| 139518 | 530231138 | No Recognized Claim | 300942 | 530426369 | Void or Withdrawn | 462366 | 530623014 | No Recognized Claim |
| 139519 | 530231139 | No Recognized Claim | 300943 | 530426370 | Void or Withdrawn | 462367 | 530623015 | No Eligible Purchases |
| 139520 | 530231143 | No Eligible Purchases | 300944 | 530426371 | Void or Withdrawn | 462368 | 530623016 | No Recognized Claim |
| 139521 | 530231145 | No Recognized Claim | 300945 | 530426372 | Void or Withdrawn | 462369 | 530623017 | No Recognized Claim |
| 139522 | 530231146 | No Eligible Purchases | 300946 | 530426373 | Void or Withdrawn | 462370 | 530623018 | No Recognized Claim |
| 139523 | 530231147 | No Recognized Claim | 300947 | 530426374 | Void or Withdrawn | 462371 | 530623019 | No Eligible Purchases |
| 139524 | 530231149 | No Recognized Claim | 300948 | 530426375 | Void or Withdrawn | 462372 | 530623020 | No Recognized Claim |
| 139525 | 530231150 | No Recognized Claim | 300949 | 530426376 | Void or Withdrawn | 462373 | 530623022 | No Recognized Claim |
| 139526 | 530231151 | No Eligible Purchases | 300950 | 530426377 | Void or Withdrawn | 462374 | 530623023 | No Recognized Claim |
| 139527 | 530231152 | No Recognized Claim | 300951 | 530426378 | Void or Withdrawn | 462375 | 530623024 | No Recognized Claim |
| 139528 | 530231154 | No Recognized Claim | 300952 | 530426379 | Void or Withdrawn | 462376 | 530623025 | No Recognized Claim |
| 139529 | 530231155 | No Eligible Purchases | 300953 | 530426380 | Void or Withdrawn | 462377 | 530623026 | No Recognized Claim |
| 139530 | 530231157 | No Recognized Claim | 300954 | 530426381 | Void or Withdrawn | 462378 | 530623027 | No Recognized Claim |
| 139531 | 530231160 | No Recognized Claim | 300955 | 530426382 | Void or Withdrawn | 462379 | 530623028 | No Recognized Claim |
| 139532 | 530231161 | No Recognized Claim | 300956 | 530426383 | Void or Withdrawn | 462380 | 530623030 | No Recognized Claim |
| 139533 | 530231162 | No Eligible Purchases | 300957 | 530426384 | Void or Withdrawn | 462381 | 530623031 | No Recognized Claim |
| 139534 | 530231163 | No Eligible Purchases | 300958 | 530426385 | Void or Withdrawn | 462382 | 530623032 | No Recognized Claim |
| 139535 | 530231164 | No Recognized Claim | 300959 | 530426386 | Void or Withdrawn | 462383 | 530623033 | No Recognized Claim |
| 139536 | 530231165 | No Eligible Purchases | 300960 | 530426387 | Void or Withdrawn | 462384 | 530623034 | No Recognized Claim |
| 139537 | 530231166 | No Recognized Claim | 300961 | 530426388 | Void or Withdrawn | 462385 | 530623038 | No Recognized Claim |
| 139538 | 530231167 | No Recognized Claim | 300962 | 530426389 | Void or Withdrawn | 462386 | 530623039 | No Recognized Claim |
| 139539 | 530231168 | No Eligible Purchases | 300963 | 530426390 | Void or Withdrawn | 462387 | 530623040 | No Recognized Claim |
| 139540 | 530231169 | No Recognized Claim | 300964 | 530426391 | Void or Withdrawn | 462388 | 530623041 | No Recognized Claim |
| 139541 | 530231173 | No Recognized Claim | 300965 | 530426392 | Void or Withdrawn | 462389 | 530623042 | No Recognized Claim |
| 139542 | 530231174 | No Recognized Claim | 300966 | 530426393 | Void or Withdrawn | 462390 | 530623043 | No Recognized Claim |
| 139543 | 530231176 | No Eligible Purchases | 300967 | 530426394 | Void or Withdrawn | 462391 | 530623045 | No Recognized Claim |
| 139544 | 530231178 | No Recognized Claim | 300968 | 530426395 | Void or Withdrawn | 462392 | 530623048 | No Recognized Claim |
| 139545 | 530231179 | No Recognized Claim | 300969 | 530426396 | Void or Withdrawn | 462393 | 530623049 | No Eligible Purchases |
| 139546 | 530231180 | No Recognized Claim | 300970 | 530426397 | Void or Withdrawn | 462394 | 530623051 | No Recognized Claim |
| 139547 | 530231181 | No Eligible Purchases | 300971 | 530426398 | Void or Withdrawn | 462395 | 530623052 | No Recognized Claim |
| 139548 | 530231182 | No Eligible Purchases | 300972 | 530426399 | Void or Withdrawn | 462396 | 530623053 | No Recognized Claim |
| 139549 | 530231183 | No Recognized Claim | 300973 | 530426400 | Void or Withdrawn | 462397 | 530623055 | No Recognized Claim |
| 139550 | 530231184 | No Recognized Claim | 300974 | 530426401 | Void or Withdrawn | 462398 | 530623057 | No Recognized Claim |
| 139551 | 530231185 | No Recognized Claim | 300975 | 530426402 | Void or Withdrawn | 462399 | 530623058 | No Recognized Claim |
| 139552 | 530231186 | No Recognized Claim | 300976 | 530426403 | Void or Withdrawn | 462400 | 530623060 | No Recognized Claim |
| 139553 | 530231188 | No Eligible Purchases | 300977 | 530426404 | Void or Withdrawn | 462401 | 530623061 | No Recognized Claim |
| 139554 | 530231189 | No Recognized Claim | 300978 | 530426405 | Void or Withdrawn | 462402 | 530623062 | No Recognized Claim |
| 139555 | 530231191 | No Recognized Claim | 300979 | 530426406 | Void or Withdrawn | 462403 | 530623063 | No Eligible Purchases |
| 139556 | 530231192 | No Eligible Purchases | 300980 | 530426407 | Void or Withdrawn | 462404 | 530623065 | No Recognized Claim |
| 139557 | 530231193 | No Eligible Purchases | 300981 | 530426408 | Void or Withdrawn | 462405 | 530623068 | No Recognized Claim |
| 139558 | 530231194 | No Recognized Claim | 300982 | 530426409 | Void or Withdrawn | 462406 | 530623069 | No Recognized Claim |
| 139559 | 530231197 | No Recognized Claim | 300983 | 530426410 | Void or Withdrawn | 462407 | 530623070 | No Recognized Claim |
| 139560 | 530231198 | No Eligible Purchases | 300984 | 530426411 | Void or Withdrawn | 462408 | 530623071 | No Recognized Claim |
| 139561 | 530231200 | No Eligible Purchases | 300985 | 530426412 | Void or Withdrawn | 462409 | 530623072 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 139562 | 530231202 | No Recognized Claim | 300986 | 530426413 | Void or Withdrawn | 462410 | 530623073 | No Recognized Claim |
| 139563 | 530231203 | No Eligible Purchases | 300987 | 530426414 | Void or Withdrawn | 462411 | 530623074 | No Eligible Purchases |
| 139564 | 530231205 | No Recognized Claim | 300988 | 530426415 | Void or Withdrawn | 462412 | 530623075 | No Recognized Claim |
| 139565 | 530231209 | No Eligible Purchases | 300989 | 530426416 | Void or Withdrawn | 462413 | 530623076 | No Recognized Claim |
| 139566 | 530231212 | No Recognized Claim | 300990 | 530426417 | Void or Withdrawn | 462414 | 530623077 | No Recognized Claim |
| 139567 | 530231213 | No Recognized Claim | 300991 | 530426418 | Void or Withdrawn | 462415 | 530623078 | No Eligible Purchases |
| 139568 | 530231215 | No Eligible Purchases | 300992 | 530426419 | Void or Withdrawn | 462416 | 530623080 | No Recognized Claim |
| 139569 | 530231219 | No Recognized Claim | 300993 | 530426420 | Void or Withdrawn | 462417 | 530623081 | No Recognized Claim |
| 139570 | 530231220 | No Eligible Purchases | 300994 | 530426421 | Void or Withdrawn | 462418 | 530623082 | No Eligible Purchases |
| 139571 | 530231221 | No Eligible Purchases | 300995 | 530426422 | Void or Withdrawn | 462419 | 530623083 | No Recognized Claim |
| 139572 | 530231223 | No Recognized Claim | 300996 | 530426423 | Void or Withdrawn | 462420 | 530623084 | No Recognized Claim |
| 139573 | 530231224 | No Recognized Claim | 300997 | 530426424 | Void or Withdrawn | 462421 | 530623085 | No Recognized Claim |
| 139574 | 530231225 | No Recognized Claim | 300998 | 530426425 | Void or Withdrawn | 462422 | 530623086 | No Recognized Claim |
| 139575 | 530231226 | No Eligible Purchases | 300999 | 530426426 | Void or Withdrawn | 462423 | 530623087 | No Recognized Claim |
| 139576 | 530231227 | No Recognized Claim | 301000 | 530426427 | Void or Withdrawn | 462424 | 530623088 | No Recognized Claim |
| 139577 | 530231231 | No Recognized Claim | 301001 | 530426428 | Void or Withdrawn | 462425 | 530623089 | No Recognized Claim |
| 139578 | 530231234 | No Recognized Claim | 301002 | 530426429 | Void or Withdrawn | 462426 | 530623090 | No Recognized Claim |
| 139579 | 530231235 | No Eligible Purchases | 301003 | 530426430 | Void or Withdrawn | 462427 | 530623091 | No Recognized Claim |
| 139580 | 530231236 | No Eligible Purchases | 301004 | 530426431 | Void or Withdrawn | 462428 | 530623092 | No Recognized Claim |
| 139581 | 530231238 | No Recognized Claim | 301005 | 530426432 | Void or Withdrawn | 462429 | 530623094 | No Recognized Claim |
| 139582 | 530231239 | No Recognized Claim | 301006 | 530426433 | Void or Withdrawn | 462430 | 530623097 | No Recognized Claim |
| 139583 | 530231241 | No Recognized Claim | 301007 | 530426434 | Void or Withdrawn | 462431 | 530623098 | No Recognized Claim |
| 139584 | 530231243 | No Eligible Purchases | 301008 | 530426435 | Void or Withdrawn | 462432 | 530623100 | No Recognized Claim |
| 139585 | 530231244 | No Eligible Purchases | 301009 | 530426436 | Void or Withdrawn | 462433 | 530623101 | No Recognized Claim |
| 139586 | 530231246 | No Recognized Claim | 301010 | 530426437 | Void or Withdrawn | 462434 | 530623102 | No Recognized Claim |
| 139587 | 530231247 | No Recognized Claim | 301011 | 530426438 | Void or Withdrawn | 462435 | 530623103 | No Recognized Claim |
| 139588 | 530231248 | No Recognized Claim | 301012 | 530426439 | Void or Withdrawn | 462436 | 530623104 | No Recognized Claim |
| 139589 | 530231249 | No Eligible Purchases | 301013 | 530426440 | Void or Withdrawn | 462437 | 530623106 | No Recognized Claim |
| 139590 | 530231250 | No Recognized Claim | 301014 | 530426441 | Void or Withdrawn | 462438 | 530623107 | No Recognized Claim |
| 139591 | 530231251 | No Eligible Purchases | 301015 | 530426442 | Void or Withdrawn | 462439 | 530623108 | No Recognized Claim |
| 139592 | 530231252 | No Recognized Claim | 301016 | 530426443 | Void or Withdrawn | 462440 | 530623109 | No Recognized Claim |
| 139593 | 530231253 | No Eligible Purchases | 301017 | 530426444 | Void or Withdrawn | 462441 | 530623110 | No Recognized Claim |
| 139594 | 530231254 | No Eligible Purchases | 301018 | 530426445 | Void or Withdrawn | 462442 | 530623111 | No Recognized Claim |
| 139595 | 530231255 | No Recognized Claim | 301019 | 530426446 | Void or Withdrawn | 462443 | 530623113 | No Recognized Claim |
| 139596 | 530231256 | No Recognized Claim | 301020 | 530426447 | Void or Withdrawn | 462444 | 530623114 | No Recognized Claim |
| 139597 | 530231259 | No Recognized Claim | 301021 | 530426448 | Void or Withdrawn | 462445 | 530623115 | No Recognized Claim |
| 139598 | 530231261 | No Recognized Claim | 301022 | 530426449 | Void or Withdrawn | 462446 | 530623117 | No Recognized Claim |
| 139599 | 530231264 | No Recognized Claim | 301023 | 530426450 | Void or Withdrawn | 462447 | 530623118 | No Recognized Claim |
| 139600 | 530231265 | No Eligible Purchases | 301024 | 530426451 | Void or Withdrawn | 462448 | 530623119 | No Eligible Purchases |
| 139601 | 530231266 | No Recognized Claim | 301025 | 530426452 | Void or Withdrawn | 462449 | 530623122 | No Recognized Claim |
| 139602 | 530231270 | No Recognized Claim | 301026 | 530426453 | Void or Withdrawn | 462450 | 530623123 | No Recognized Claim |
| 139603 | 530231271 | No Recognized Claim | 301027 | 530426454 | Void or Withdrawn | 462451 | 530623124 | No Recognized Claim |
| 139604 | 530231272 | No Recognized Claim | 301028 | 530426455 | Void or Withdrawn | 462452 | 530623126 | No Recognized Claim |
| 139605 | 530231273 | No Eligible Purchases | 301029 | 530426456 | Void or Withdrawn | 462453 | 530623127 | No Recognized Claim |
| 139606 | 530231274 | No Recognized Claim | 301030 | 530426457 | Void or Withdrawn | 462454 | 530623128 | No Recognized Claim |
| 139607 | 530231275 | No Recognized Claim | 301031 | 530426458 | Void or Withdrawn | 462455 | 530623129 | No Eligible Purchases |
| 139608 | 530231278 | No Eligible Purchases | 301032 | 530426459 | Void or Withdrawn | 462456 | 530623130 | No Recognized Claim |
| 139609 | 530231279 | No Recognized Claim | 301033 | 530426460 | Void or Withdrawn | 462457 | 530623133 | No Recognized Claim |
| 139610 | 530231280 | No Recognized Claim | 301034 | 530426461 | Void or Withdrawn | 462458 | 530623135 | No Recognized Claim |
| 139611 | 530231281 | No Recognized Claim | 301035 | 530426462 | Void or Withdrawn | 462459 | 530623136 | No Recognized Claim |
| 139612 | 530231283 | No Recognized Claim | 301036 | 530426463 | Void or Withdrawn | 462460 | 530623137 | No Eligible Purchases |
| 139613 | 530231284 | No Recognized Claim | 301037 | 530426464 | Void or Withdrawn | 462461 | 530623139 | No Recognized Claim |
| 139614 | 530231285 | No Recognized Claim | 301038 | 530426465 | Void or Withdrawn | 462462 | 530623142 | No Recognized Claim |
| 139615 | 530231287 | No Recognized Claim | 301039 | 530426466 | Void or Withdrawn | 462463 | 530623143 | No Recognized Claim |
| 139616 | 530231288 | No Recognized Claim | 301040 | 530426467 | Void or Withdrawn | 462464 | 530623144 | No Recognized Claim |
| 139617 | 530231291 | No Recognized Claim | 301041 | 530426468 | Void or Withdrawn | 462465 | 530623145 | No Recognized Claim |
| 139618 | 530231292 | No Recognized Claim | 301042 | 530426469 | Void or Withdrawn | 462466 | 530623146 | No Recognized Claim |
| 139619 | 530231293 | No Recognized Claim | 301043 | 530426470 | Void or Withdrawn | 462467 | 530623147 | No Recognized Claim |
| 139620 | 530231294 | No Recognized Claim | 301044 | 530426471 | Void or Withdrawn | 462468 | 530623148 | No Recognized Claim |
| 139621 | 530231295 | No Recognized Claim | 301045 | 530426472 | Void or Withdrawn | 462469 | 530623149 | No Recognized Claim |
| 139622 | 530231298 | No Eligible Purchases | 301046 | 530426473 | Void or Withdrawn | 462470 | 530623150 | No Recognized Claim |
| 139623 | 530231299 | No Recognized Claim | 301047 | 530426474 | Void or Withdrawn | 462471 | 530623151 | No Recognized Claim |
| 139624 | 530231300 | No Recognized Claim | 301048 | 530426475 | Void or Withdrawn | 462472 | 530623153 | No Recognized Claim |
| 139625 | 530231302 | No Recognized Claim | 301049 | 530426476 | Void or Withdrawn | 462473 | 530623154 | No Eligible Purchases |
| 139626 | 530231303 | No Eligible Purchases | 301050 | 530426477 | Void or Withdrawn | 462474 | 530623155 | No Recognized Claim |
| 139627 | 530231305 | No Recognized Claim | 301051 | 530426478 | Void or Withdrawn | 462475 | 530623156 | No Recognized Claim |
| 139628 | 530231307 | No Recognized Claim | 301052 | 530426479 | Void or Withdrawn | 462476 | 530623159 | No Recognized Claim |
| 139629 | 530231308 | No Eligible Purchases | 301053 | 530426480 | Void or Withdrawn | 462477 | 530623163 | No Recognized Claim |
| 139630 | 530231309 | No Recognized Claim | 301054 | 530426481 | Void or Withdrawn | 462478 | 530623168 | No Recognized Claim |
| 139631 | 530231310 | No Recognized Claim | 301055 | 530426482 | Void or Withdrawn | 462479 | 530623169 | No Recognized Claim |
| 139632 | 530231311 | No Eligible Purchases | 301056 | 530426483 | Void or Withdrawn | 462480 | 530623171 | No Recognized Claim |
| 139633 | 530231312 | No Recognized Claim | 301057 | 530426484 | Void or Withdrawn | 462481 | 530623172 | No Recognized Claim |
| 139634 | 530231313 | No Recognized Claim | 301058 | 530426485 | Void or Withdrawn | 462482 | 530623173 | No Recognized Claim |
| 139635 | 530231314 | No Recognized Claim | 301059 | 530426486 | Void or Withdrawn | 462483 | 530623175 | No Recognized Claim |
| 139636 | 530231315 | No Recognized Claim | 301060 | 530426487 | Void or Withdrawn | 462484 | 530623176 | No Recognized Claim |
| 139637 | 530231316 | No Recognized Claim | 301061 | 530426488 | Void or Withdrawn | 462485 | 530623180 | No Recognized Claim |
| 139638 | 530231317 | No Eligible Purchases | 301062 | 530426489 | Void or Withdrawn | 462486 | 530623181 | No Recognized Claim |
| 139639 | 530231321 | No Recognized Claim | 301063 | 530426490 | Void or Withdrawn | 462487 | 530623184 | No Recognized Claim |
| 139640 | 530231322 | No Eligible Purchases | 301064 | 530426491 | Void or Withdrawn | 462488 | 530623186 | No Recognized Claim |
| 139641 | 530231323 | No Recognized Claim | 301065 | 530426492 | Void or Withdrawn | 462489 | 530623187 | No Recognized Claim |
| 139642 | 530231324 | No Recognized Claim | 301066 | 530426493 | Void or Withdrawn | 462490 | 530623188 | No Recognized Claim |
| 139643 | 530231326 | No Recognized Claim | 301067 | 530426494 | Void or Withdrawn | 462491 | 530623189 | No Recognized Claim |
| 139644 | 530231328 | No Recognized Claim | 301068 | 530426495 | Void or Withdrawn | 462492 | 530623190 | No Recognized Claim |
| 139645 | 530231329 | No Eligible Purchases | 301069 | 530426496 | Void or Withdrawn | 462493 | 530623191 | No Recognized Claim |
| 139646 | 530231330 | No Eligible Purchases | 301070 | 530426497 | Void or Withdrawn | 462494 | 530623192 | No Recognized Claim |
| 139647 | 530231333 | No Recognized Claim | 301071 | 530426498 | Void or Withdrawn | 462495 | 530623193 | No Recognized Claim |
| 139648 | 530231334 | No Recognized Claim | 301072 | 530426499 | Void or Withdrawn | 462496 | 530623194 | No Recognized Claim |
| 139649 | 530231336 | No Recognized Claim | 301073 | 530426500 | Void or Withdrawn | 462497 | 530623195 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 139650 | 530231339 | No Recognized Claim | 301074 | 530426501 | Void or Withdrawn | 462498 | 530623196 | No Recognized Claim |
| 139651 | 530231341 | No Eligible Purchases | 301075 | 530426502 | Void or Withdrawn | 462499 | 530623197 | No Recognized Claim |
| 139652 | 530231342 | No Recognized Claim | 301076 | 530426503 | Void or Withdrawn | 462500 | 530623200 | No Recognized Claim |
| 139653 | 530231343 | No Recognized Claim | 301077 | 530426504 | Void or Withdrawn | 462501 | 530623201 | No Recognized Claim |
| 139654 | 530231344 | No Recognized Claim | 301078 | 530426505 | Void or Withdrawn | 462502 | 530623202 | No Eligible Purchases |
| 139655 | 530231345 | No Recognized Claim | 301079 | 530426506 | Void or Withdrawn | 462503 | 530623203 | No Recognized Claim |
| 139656 | 530231346 | No Recognized Claim | 301080 | 530426507 | Void or Withdrawn | 462504 | 530623204 | No Recognized Claim |
| 139657 | 530231350 | No Recognized Claim | 301081 | 530426508 | Void or Withdrawn | 462505 | 530623205 | No Recognized Claim |
| 139658 | 530231351 | No Recognized Claim | 301082 | 530426509 | Void or Withdrawn | 462506 | 530623206 | No Recognized Claim |
| 139659 | 530231352 | No Eligible Purchases | 301083 | 530426510 | Void or Withdrawn | 462507 | 530623207 | No Recognized Claim |
| 139660 | 530231355 | No Recognized Claim | 301084 | 530426511 | Void or Withdrawn | 462508 | 530623208 | No Recognized Claim |
| 139661 | 530231356 | No Eligible Purchases | 301085 | 530426512 | Void or Withdrawn | 462509 | 530623209 | No Recognized Claim |
| 139662 | 530231357 | No Recognized Claim | 301086 | 530426513 | Void or Withdrawn | 462510 | 530623211 | No Recognized Claim |
| 139663 | 530231358 | No Recognized Claim | 301087 | 530426514 | Void or Withdrawn | 462511 | 530623212 | No Recognized Claim |
| 139664 | 530231360 | No Eligible Purchases | 301088 | 530426515 | Void or Withdrawn | 462512 | 530623213 | No Recognized Claim |
| 139665 | 530231361 | No Recognized Claim | 301089 | 530426516 | Void or Withdrawn | 462513 | 530623215 | No Recognized Claim |
| 139666 | 530231363 | No Recognized Claim | 301090 | 530426517 | Void or Withdrawn | 462514 | 530623216 | No Recognized Claim |
| 139667 | 530231365 | No Recognized Claim | 301091 | 530426518 | Void or Withdrawn | 462515 | 530623217 | No Recognized Claim |
| 139668 | 530231366 | No Recognized Claim | 301092 | 530426519 | Void or Withdrawn | 462516 | 530623220 | No Recognized Claim |
| 139669 | 530231367 | No Recognized Claim | 301093 | 530426520 | Void or Withdrawn | 462517 | 530623221 | No Recognized Claim |
| 139670 | 530231368 | No Eligible Purchases | 301094 | 530426521 | Void or Withdrawn | 462518 | 530623222 | No Recognized Claim |
| 139671 | 530231369 | No Recognized Claim | 301095 | 530426522 | Void or Withdrawn | 462519 | 530623223 | No Recognized Claim |
| 139672 | 530231371 | No Recognized Claim | 301096 | 530426523 | Void or Withdrawn | 462520 | 530623224 | No Recognized Claim |
| 139673 | 530231372 | No Recognized Claim | 301097 | 530426524 | Void or Withdrawn | 462521 | 530623225 | No Recognized Claim |
| 139674 | 530231373 | No Eligible Purchases | 301098 | 530426525 | Void or Withdrawn | 462522 | 530623227 | No Recognized Claim |
| 139675 | 530231374 | No Eligible Purchases | 301099 | 530426526 | Void or Withdrawn | 462523 | 530623228 | No Recognized Claim |
| 139676 | 530231376 | No Recognized Claim | 301100 | 530426527 | Void or Withdrawn | 462524 | 530623230 | No Recognized Claim |
| 139677 | 530231377 | No Eligible Purchases | 301101 | 530426528 | Void or Withdrawn | 462525 | 530623231 | No Recognized Claim |
| 139678 | 530231378 | No Recognized Claim | 301102 | 530426529 | Void or Withdrawn | 462526 | 530623234 | No Recognized Claim |
| 139679 | 530231379 | No Recognized Claim | 301103 | 530426530 | Void or Withdrawn | 462527 | 530623235 | No Recognized Claim |
| 139680 | 530231382 | No Recognized Claim | 301104 | 530426531 | Void or Withdrawn | 462528 | 530623236 | No Recognized Claim |
| 139681 | 530231385 | No Eligible Purchases | 301105 | 530426532 | Void or Withdrawn | 462529 | 530623238 | No Recognized Claim |
| 139682 | 530231386 | No Eligible Purchases | 301106 | 530426533 | Void or Withdrawn | 462530 | 530623239 | No Recognized Claim |
| 139683 | 530231388 | No Recognized Claim | 301107 | 530426534 | Void or Withdrawn | 462531 | 530623240 | No Eligible Purchases |
| 139684 | 530231389 | No Recognized Claim | 301108 | 530426535 | Void or Withdrawn | 462532 | 530623242 | No Eligible Purchases |
| 139685 | 530231390 | No Recognized Claim | 301109 | 530426536 | Void or Withdrawn | 462533 | 530623243 | No Recognized Claim |
| 139686 | 530231392 | No Recognized Claim | 301110 | 530426537 | Void or Withdrawn | 462534 | 530623244 | No Recognized Claim |
| 139687 | 530231393 | No Recognized Claim | 301111 | 530426538 | Void or Withdrawn | 462535 | 530623245 | No Recognized Claim |
| 139688 | 530231394 | No Eligible Purchases | 301112 | 530426539 | Void or Withdrawn | 462536 | 530623247 | No Recognized Claim |
| 139689 | 530231395 | No Eligible Purchases | 301113 | 530426540 | Void or Withdrawn | 462537 | 530623248 | No Recognized Claim |
| 139690 | 530231396 | No Recognized Claim | 301114 | 530426541 | Void or Withdrawn | 462538 | 530623252 | No Eligible Purchases |
| 139691 | 530231397 | No Recognized Claim | 301115 | 530426542 | Void or Withdrawn | 462539 | 530623253 | No Recognized Claim |
| 139692 | 530231398 | No Eligible Purchases | 301116 | 530426543 | Void or Withdrawn | 462540 | 530623254 | No Recognized Claim |
| 139693 | 530231400 | No Recognized Claim | 301117 | 530426544 | Void or Withdrawn | 462541 | 530623255 | No Recognized Claim |
| 139694 | 530231401 | No Recognized Claim | 301118 | 530426545 | Void or Withdrawn | 462542 | 530623257 | No Recognized Claim |
| 139695 | 530231402 | No Recognized Claim | 301119 | 530426546 | Void or Withdrawn | 462543 | 530623258 | No Eligible Purchases |
| 139696 | 530231404 | No Recognized Claim | 301120 | 530426547 | Void or Withdrawn | 462544 | 530623260 | No Recognized Claim |
| 139697 | 530231405 | No Recognized Claim | 301121 | 530426548 | Void or Withdrawn | 462545 | 530623261 | No Recognized Claim |
| 139698 | 530231406 | No Eligible Purchases | 301122 | 530426549 | Void or Withdrawn | 462546 | 530623263 | No Recognized Claim |
| 139699 | 530231407 | No Recognized Claim | 301123 | 530426550 | Void or Withdrawn | 462547 | 530623264 | No Recognized Claim |
| 139700 | 530231409 | No Recognized Claim | 301124 | 530426551 | Void or Withdrawn | 462548 | 530623265 | No Recognized Claim |
| 139701 | 530231411 | No Recognized Claim | 301125 | 530426552 | Void or Withdrawn | 462549 | 530623266 | No Recognized Claim |
| 139702 | 530231412 | No Recognized Claim | 301126 | 530426553 | Void or Withdrawn | 462550 | 530623267 | No Recognized Claim |
| 139703 | 530231414 | No Eligible Purchases | 301127 | 530426554 | Void or Withdrawn | 462551 | 530623268 | No Eligible Purchases |
| 139704 | 530231416 | No Recognized Claim | 301128 | 530426555 | Void or Withdrawn | 462552 | 530623269 | No Recognized Claim |
| 139705 | 530231417 | No Recognized Claim | 301129 | 530426556 | Void or Withdrawn | 462553 | 530623270 | No Eligible Purchases |
| 139706 | 530231418 | No Recognized Claim | 301130 | 530426557 | Void or Withdrawn | 462554 | 530623271 | No Recognized Claim |
| 139707 | 530231422 | No Recognized Claim | 301131 | 530426558 | Void or Withdrawn | 462555 | 530623274 | No Recognized Claim |
| 139708 | 530231423 | No Recognized Claim | 301132 | 530426559 | Void or Withdrawn | 462556 | 530623275 | No Recognized Claim |
| 139709 | 530231424 | No Eligible Purchases | 301133 | 530426560 | Void or Withdrawn | 462557 | 530623276 | No Recognized Claim |
| 139710 | 530231425 | No Eligible Purchases | 301134 | 530426561 | Void or Withdrawn | 462558 | 530623277 | No Recognized Claim |
| 139711 | 530231427 | No Recognized Claim | 301135 | 530426562 | Void or Withdrawn | 462559 | 530623279 | No Eligible Purchases |
| 139712 | 530231428 | No Recognized Claim | 301136 | 530426563 | Void or Withdrawn | 462560 | 530623280 | No Recognized Claim |
| 139713 | 530231429 | No Recognized Claim | 301137 | 530426564 | Void or Withdrawn | 462561 | 530623281 | No Recognized Claim |
| 139714 | 530231430 | No Recognized Claim | 301138 | 530426565 | Void or Withdrawn | 462562 | 530623282 | No Recognized Claim |
| 139715 | 530231431 | No Recognized Claim | 301139 | 530426566 | Void or Withdrawn | 462563 | 530623283 | No Eligible Purchases |
| 139716 | 530231432 | No Recognized Claim | 301140 | 530426567 | Void or Withdrawn | 462564 | 530623285 | No Recognized Claim |
| 139717 | 530231433 | No Recognized Claim | 301141 | 530426568 | Void or Withdrawn | 462565 | 530623287 | No Recognized Claim |
| 139718 | 530231436 | No Recognized Claim | 301142 | 530426569 | Void or Withdrawn | 462566 | 530623289 | No Recognized Claim |
| 139719 | 530231437 | No Eligible Purchases | 301143 | 530426570 | Void or Withdrawn | 462567 | 530623290 | No Recognized Claim |
| 139720 | 530231438 | No Recognized Claim | 301144 | 530426571 | Void or Withdrawn | 462568 | 530623291 | No Recognized Claim |
| 139721 | 530231439 | No Eligible Purchases | 301145 | 530426572 | Void or Withdrawn | 462569 | 530623292 | No Recognized Claim |
| 139722 | 530231440 | No Recognized Claim | 301146 | 530426573 | Void or Withdrawn | 462570 | 530623296 | No Recognized Claim |
| 139723 | 530231441 | No Recognized Claim | 301147 | 530426574 | Void or Withdrawn | 462571 | 530623298 | No Eligible Purchases |
| 139724 | 530231442 | No Recognized Claim | 301148 | 530426575 | Void or Withdrawn | 462572 | 530623303 | No Recognized Claim |
| 139725 | 530231443 | No Recognized Claim | 301149 | 530426576 | Void or Withdrawn | 462573 | 530623305 | No Recognized Claim |
| 139726 | 530231445 | No Eligible Purchases | 301150 | 530426577 | Void or Withdrawn | 462574 | 530623306 | No Recognized Claim |
| 139727 | 530231445 | No Recognized Claim | 301151 | 530426578 | Void or Withdrawn | 462575 | 530623307 | No Recognized Claim |
| 139728 | 530231446 | No Recognized Claim | 301152 | 530426579 | Void or Withdrawn | 462576 | 530623308 | No Recognized Claim |
| 139729 | 530231447 | No Recognized Claim | 301153 | 530426580 | Void or Withdrawn | 462577 | 530623309 | No Recognized Claim |
| 139730 | 530231449 | No Recognized Claim | 301154 | 530426581 | Void or Withdrawn | 462578 | 530623310 | No Recognized Claim |
| 139731 | 530231450 | No Eligible Purchases | 301155 | 530426582 | Void or Withdrawn | 462579 | 530623312 | No Recognized Claim |
| 139732 | 530231454 | No Eligible Purchases | 301156 | 530426583 | Void or Withdrawn | 462580 | 530623313 | No Eligible Purchases |
| 139733 | 530231455 | No Recognized Claim | 301157 | 530426584 | Void or Withdrawn | 462581 | 530623315 | No Recognized Claim |
| 139734 | 530231456 | No Recognized Claim | 301158 | 530426585 | Void or Withdrawn | 462582 | 530623316 | No Eligible Purchases |
| 139735 | 530231457 | No Eligible Purchases | 301159 | 530426586 | Void or Withdrawn | 462583 | 530623317 | No Recognized Claim |
| 139736 | 530231459 | No Recognized Claim | 301160 | 530426587 | Void or Withdrawn | 462584 | 530623318 | No Recognized Claim |
| 139737 | 530231461 | No Recognized Claim | 301161 | 530426588 | Void or Withdrawn | 462585 | 530623319 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 139738 | 530231462 | No Recognized Claim | 301162 | 530426589 | Void or Withdrawn | 462586 | 530623321 | No Recognized Claim |
| 139739 | 530231463 | No Recognized Claim | 301163 | 530426590 | Void or Withdrawn | 462587 | 530623322 | No Recognized Claim |
| 139740 | 530231464 | No Recognized Claim | 301164 | 530426591 | Void or Withdrawn | 462588 | 530623324 | No Recognized Claim |
| 139741 | 530231465 | No Recognized Claim | 301165 | 530426592 | Void or Withdrawn | 462589 | 530623325 | No Eligible Purchases |
| 139742 | 530231466 | No Recognized Claim | 301166 | 530426593 | Void or Withdrawn | 462590 | 530623326 | No Recognized Claim |
| 139743 | 530231468 | No Recognized Claim | 301167 | 530426594 | Void or Withdrawn | 462591 | 530623327 | No Recognized Claim |
| 139744 | 530231469 | No Recognized Claim | 301168 | 530426595 | Void or Withdrawn | 462592 | 530623328 | No Recognized Claim |
| 139745 | 530231470 | No Recognized Claim | 301169 | 530426596 | Void or Withdrawn | 462593 | 530623330 | No Recognized Claim |
| 139746 | 530231472 | No Recognized Claim | 301170 | 530426597 | Void or Withdrawn | 462594 | 530623332 | No Recognized Claim |
| 139747 | 530231473 | No Eligible Purchases | 301171 | 530426598 | Void or Withdrawn | 462595 | 530623333 | No Recognized Claim |
| 139748 | 530231474 | No Eligible Purchases | 301172 | 530426599 | Void or Withdrawn | 462596 | 530623336 | No Eligible Purchases |
| 139749 | 530231476 | No Recognized Claim | 301173 | 530426600 | Void or Withdrawn | 462597 | 530623337 | No Recognized Claim |
| 139750 | 530231477 | No Recognized Claim | 301174 | 530426601 | Void or Withdrawn | 462598 | 530623338 | No Eligible Purchases |
| 139751 | 530231480 | No Recognized Claim | 301175 | 530426602 | Void or Withdrawn | 462599 | 530623341 | No Recognized Claim |
| 139752 | 530231481 | No Eligible Purchases | 301176 | 530426603 | Void or Withdrawn | 462600 | 530623342 | No Recognized Claim |
| 139753 | 530231482 | No Recognized Claim | 301177 | 530426604 | Void or Withdrawn | 462601 | 530623343 | No Recognized Claim |
| 139754 | 530231484 | No Recognized Claim | 301178 | 530426605 | Void or Withdrawn | 462602 | 530623344 | No Recognized Claim |
| 139755 | 530231486 | No Eligible Purchases | 301179 | 530426606 | Void or Withdrawn | 462603 | 530623345 | No Eligible Purchases |
| 139756 | 530231487 | No Recognized Claim | 301180 | 530426607 | Void or Withdrawn | 462604 | 530623346 | No Recognized Claim |
| 139757 | 530231488 | No Eligible Purchases | 301181 | 530426608 | Void or Withdrawn | 462605 | 530623347 | No Recognized Claim |
| 139758 | 530231489 | No Eligible Purchases | 301182 | 530426609 | Void or Withdrawn | 462606 | 530623348 | No Recognized Claim |
| 139759 | 530231490 | No Recognized Claim | 301183 | 530426610 | Void or Withdrawn | 462607 | 530623349 | No Recognized Claim |
| 139760 | 530231491 | No Eligible Purchases | 301184 | 530426611 | Void or Withdrawn | 462608 | 530623352 | No Recognized Claim |
| 139761 | 530231493 | No Recognized Claim | 301185 | 530426612 | Void or Withdrawn | 462609 | 530623354 | No Eligible Purchases |
| 139762 | 530231494 | No Recognized Claim | 301186 | 530426613 | Void or Withdrawn | 462610 | 530623357 | No Recognized Claim |
| 139763 | 530231495 | No Recognized Claim | 301187 | 530426614 | Void or Withdrawn | 462611 | 530623358 | No Recognized Claim |
| 139764 | 530231500 | No Recognized Claim | 301188 | 530426615 | Void or Withdrawn | 462612 | 530623359 | No Recognized Claim |
| 139765 | 530231501 | No Eligible Purchases | 301189 | 530426616 | Void or Withdrawn | 462613 | 530623361 | No Recognized Claim |
| 139766 | 530231503 | No Recognized Claim | 301190 | 530426617 | Void or Withdrawn | 462614 | 530623362 | No Recognized Claim |
| 139767 | 530231504 | No Eligible Purchases | 301191 | 530426618 | Void or Withdrawn | 462615 | 530623365 | No Recognized Claim |
| 139768 | 530231505 | No Recognized Claim | 301192 | 530426619 | Void or Withdrawn | 462616 | 530623366 | No Recognized Claim |
| 139769 | 530231506 | No Recognized Claim | 301193 | 530426620 | Void or Withdrawn | 462617 | 530623367 | No Recognized Claim |
| 139770 | 530231507 | No Recognized Claim | 301194 | 530426621 | Void or Withdrawn | 462618 | 530623369 | No Recognized Claim |
| 139771 | 530231508 | No Recognized Claim | 301195 | 530426622 | Void or Withdrawn | 462619 | 530623370 | No Eligible Purchases |
| 139772 | 530231509 | No Eligible Purchases | 301196 | 530426623 | Void or Withdrawn | 462620 | 530623371 | No Recognized Claim |
| 139773 | 530231510 | No Recognized Claim | 301197 | 530426624 | Void or Withdrawn | 462621 | 530623372 | No Recognized Claim |
| 139774 | 530231511 | No Eligible Purchases | 301198 | 530426625 | Void or Withdrawn | 462622 | 530623373 | No Recognized Claim |
| 139775 | 530231513 | No Recognized Claim | 301199 | 530426626 | Void or Withdrawn | 462623 | 530623374 | No Recognized Claim |
| 139776 | 530231514 | No Recognized Claim | 301200 | 530426627 | Void or Withdrawn | 462624 | 530623375 | No Eligible Purchases |
| 139777 | 530231515 | No Recognized Claim | 301201 | 530426628 | Void or Withdrawn | 462625 | 530623377 | No Recognized Claim |
| 139778 | 530231516 | No Recognized Claim | 301202 | 530426629 | Void or Withdrawn | 462626 | 530623378 | No Recognized Claim |
| 139779 | 530231517 | No Eligible Purchases | 301203 | 530426630 | Void or Withdrawn | 462627 | 530623379 | No Recognized Claim |
| 139780 | 530231518 | No Recognized Claim | 301204 | 530426631 | Void or Withdrawn | 462628 | 530623380 | No Recognized Claim |
| 139781 | 530231520 | No Recognized Claim | 301205 | 530426632 | Void or Withdrawn | 462629 | 530623381 | No Recognized Claim |
| 139782 | 530231522 | No Eligible Purchases | 301206 | 530426633 | Void or Withdrawn | 462630 | 530623382 | No Recognized Claim |
| 139783 | 530231523 | No Recognized Claim | 301207 | 530426634 | Void or Withdrawn | 462631 | 530623385 | No Recognized Claim |
| 139784 | 530231524 | No Recognized Claim | 301208 | 530426635 | Void or Withdrawn | 462632 | 530623386 | No Recognized Claim |
| 139785 | 530231525 | No Recognized Claim | 301209 | 530426636 | Void or Withdrawn | 462633 | 530623388 | No Recognized Claim |
| 139786 | 530231526 | No Recognized Claim | 301210 | 530426637 | Void or Withdrawn | 462634 | 530623390 | No Recognized Claim |
| 139787 | 530231527 | No Eligible Purchases | 301211 | 530426638 | Void or Withdrawn | 462635 | 530623392 | No Recognized Claim |
| 139788 | 530231528 | No Recognized Claim | 301212 | 530426639 | Void or Withdrawn | 462636 | 530623393 | No Recognized Claim |
| 139789 | 530231530 | No Recognized Claim | 301213 | 530426640 | Void or Withdrawn | 462637 | 530623394 | No Recognized Claim |
| 139790 | 530231534 | No Eligible Purchases | 301214 | 530426641 | Void or Withdrawn | 462638 | 530623398 | No Recognized Claim |
| 139791 | 530231535 | No Recognized Claim | 301215 | 530426642 | Void or Withdrawn | 462639 | 530623403 | No Recognized Claim |
| 139792 | 530231536 | No Recognized Claim | 301216 | 530426643 | Void or Withdrawn | 462640 | 530623404 | No Recognized Claim |
| 139793 | 530231538 | No Recognized Claim | 301217 | 530426644 | Void or Withdrawn | 462641 | 530623405 | No Recognized Claim |
| 139794 | 530231539 | No Eligible Purchases | 301218 | 530426645 | Void or Withdrawn | 462642 | 530623406 | No Recognized Claim |
| 139795 | 530231540 | No Recognized Claim | 301219 | 530426646 | Void or Withdrawn | 462643 | 530623407 | No Recognized Claim |
| 139796 | 530231541 | No Recognized Claim | 301220 | 530426647 | Void or Withdrawn | 462644 | 530623412 | No Recognized Claim |
| 139797 | 530231543 | No Eligible Purchases | 301221 | 530426648 | Void or Withdrawn | 462645 | 530623413 | No Eligible Purchases |
| 139798 | 530231545 | No Recognized Claim | 301222 | 530426649 | Void or Withdrawn | 462646 | 530623414 | No Recognized Claim |
| 139799 | 530231548 | No Eligible Purchases | 301223 | 530426650 | Void or Withdrawn | 462647 | 530623415 | No Recognized Claim |
| 139800 | 530231551 | No Eligible Purchases | 301224 | 530426651 | Void or Withdrawn | 462648 | 530623417 | No Recognized Claim |
| 139801 | 530231552 | No Recognized Claim | 301225 | 530426652 | Void or Withdrawn | 462649 | 530623418 | No Recognized Claim |
| 139802 | 530231553 | No Eligible Purchases | 301226 | 530426653 | Void or Withdrawn | 462650 | 530623419 | No Recognized Claim |
| 139803 | 530231554 | No Recognized Claim | 301227 | 530426654 | Void or Withdrawn | 462651 | 530623420 | No Recognized Claim |
| 139804 | 530231555 | No Recognized Claim | 301228 | 530426655 | Void or Withdrawn | 462652 | 530623422 | No Eligible Purchases |
| 139805 | 530231556 | No Recognized Claim | 301229 | 530426656 | Void or Withdrawn | 462653 | 530623423 | No Recognized Claim |
| 139806 | 530231559 | No Eligible Purchases | 301230 | 530426657 | Void or Withdrawn | 462654 | 530623425 | No Recognized Claim |
| 139807 | 530231560 | No Recognized Claim | 301231 | 530426658 | Void or Withdrawn | 462655 | 530623427 | No Recognized Claim |
| 139808 | 530231563 | No Recognized Claim | 301232 | 530426659 | Void or Withdrawn | 462656 | 530623429 | No Recognized Claim |
| 139809 | 530231567 | No Eligible Purchases | 301233 | 530426660 | Void or Withdrawn | 462657 | 530623430 | No Eligible Purchases |
| 139810 | 530231569 | No Recognized Claim | 301234 | 530426661 | Void or Withdrawn | 462658 | 530623431 | No Recognized Claim |
| 139811 | 530231572 | No Recognized Claim | 301235 | 530426662 | Void or Withdrawn | 462659 | 530623432 | No Recognized Claim |
| 139812 | 530231573 | No Eligible Purchases | 301236 | 530426663 | Void or Withdrawn | 462660 | 530623435 | No Recognized Claim |
| 139813 | 530231574 | No Recognized Claim | 301237 | 530426664 | Void or Withdrawn | 462661 | 530623436 | No Recognized Claim |
| 139814 | 530231577 | No Recognized Claim | 301238 | 530426665 | Void or Withdrawn | 462662 | 530623438 | No Recognized Claim |
| 139815 | 530231578 | No Recognized Claim | 301239 | 530426666 | Void or Withdrawn | 462663 | 530623439 | No Recognized Claim |
| 139816 | 530231579 | No Recognized Claim | 301240 | 530426667 | Void or Withdrawn | 462664 | 530623440 | No Eligible Purchases |
| 139817 | 530231581 | No Recognized Claim | 301241 | 530426668 | Void or Withdrawn | 462665 | 530623441 | No Eligible Purchases |
| 139818 | 530231583 | No Recognized Claim | 301242 | 530426669 | Void or Withdrawn | 462666 | 530623442 | No Recognized Claim |
| 139819 | 530231584 | No Recognized Claim | 301243 | 530426670 | Void or Withdrawn | 462667 | 530623445 | No Recognized Claim |
| 139820 | 530231585 | No Recognized Claim | 301244 | 530426671 | Void or Withdrawn | 462668 | 530623448 | No Recognized Claim |
| 139821 | 530231589 | No Eligible Purchases | 301245 | 530426672 | Void or Withdrawn | 462669 | 530623454 | No Recognized Claim |
| 139822 | 530231590 | No Recognized Claim | 301246 | 530426673 | Void or Withdrawn | 462670 | 530623455 | No Recognized Claim |
| 139823 | 530231592 | No Recognized Claim | 301247 | 530426674 | Void or Withdrawn | 462671 | 530623456 | No Recognized Claim |
| 139824 | 530231593 | No Recognized Claim | 301248 | 530426675 | Void or Withdrawn | 462672 | 530623458 | No Recognized Claim |
| 139825 | 530231596 | No Recognized Claim | 301249 | 530426676 | Void or Withdrawn | 462673 | 530623459 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 139826 | 530231597 | No Eligible Purchases | 301250 | 530426677 | Void or Withdrawn | 462674 | 530623461 | No Recognized Claim |
| 139827 | 530231598 | No Recognized Claim | 301251 | 530426678 | Void or Withdrawn | 462675 | 530623462 | No Recognized Claim |
| 139828 | 530231599 | No Recognized Claim | 301252 | 530426679 | Void or Withdrawn | 462676 | 530623463 | No Eligible Purchases |
| 139829 | 530231600 | No Recognized Claim | 301253 | 530426680 | Void or Withdrawn | 462677 | 530623464 | No Eligible Purchases |
| 139830 | 530231601 | No Recognized Claim | 301254 | 530426681 | Void or Withdrawn | 462678 | 530623465 | No Recognized Claim |
| 139831 | 530231602 | No Recognized Claim | 301255 | 530426682 | Void or Withdrawn | 462679 | 530623466 | No Recognized Claim |
| 139832 | 530231603 | No Recognized Claim | 301256 | 530426683 | Void or Withdrawn | 462680 | 530623467 | No Recognized Claim |
| 139833 | 530231606 | No Recognized Claim | 301257 | 530426684 | Void or Withdrawn | 462681 | 530623469 | No Recognized Claim |
| 139834 | 530231608 | No Recognized Claim | 301258 | 530426685 | Void or Withdrawn | 462682 | 530623470 | No Recognized Claim |
| 139835 | 530231610 | No Recognized Claim | 301259 | 530426686 | Void or Withdrawn | 462683 | 530623471 | No Eligible Purchases |
| 139836 | 530231611 | No Recognized Claim | 301260 | 530426687 | Void or Withdrawn | 462684 | 530623472 | No Recognized Claim |
| 139837 | 530231612 | No Recognized Claim | 301261 | 530426688 | Void or Withdrawn | 462685 | 530623473 | No Recognized Claim |
| 139838 | 530231613 | No Recognized Claim | 301262 | 530426689 | Void or Withdrawn | 462686 | 530623474 | No Recognized Claim |
| 139839 | 530231614 | No Recognized Claim | 301263 | 530426690 | Void or Withdrawn | 462687 | 530623476 | No Recognized Claim |
| 139840 | 530231615 | No Eligible Purchases | 301264 | 530426691 | Void or Withdrawn | 462688 | 530623478 | No Recognized Claim |
| 139841 | 530231616 | No Eligible Purchases | 301265 | 530426692 | Void or Withdrawn | 462689 | 530623479 | No Recognized Claim |
| 139842 | 530231617 | No Recognized Claim | 301266 | 530426693 | Void or Withdrawn | 462690 | 530623480 | No Recognized Claim |
| 139843 | 530231619 | No Eligible Purchases | 301267 | 530426694 | Void or Withdrawn | 462691 | 530623483 | No Recognized Claim |
| 139844 | 530231620 | No Recognized Claim | 301268 | 530426695 | Void or Withdrawn | 462692 | 530623485 | No Recognized Claim |
| 139845 | 530231621 | No Eligible Purchases | 301269 | 530426696 | Void or Withdrawn | 462693 | 530623486 | No Recognized Claim |
| 139846 | 530231623 | No Recognized Claim | 301270 | 530426697 | Void or Withdrawn | 462694 | 530623489 | No Recognized Claim |
| 139847 | 530231625 | No Recognized Claim | 301271 | 530426698 | Void or Withdrawn | 462695 | 530623490 | No Recognized Claim |
| 139848 | 530231626 | No Eligible Purchases | 301272 | 530426699 | Void or Withdrawn | 462696 | 530623491 | No Recognized Claim |
| 139849 | 530231627 | No Recognized Claim | 301273 | 530426700 | Void or Withdrawn | 462697 | 530623492 | No Recognized Claim |
| 139850 | 530231628 | No Recognized Claim | 301274 | 530426701 | Void or Withdrawn | 462698 | 530623494 | No Recognized Claim |
| 139851 | 530231630 | No Recognized Claim | 301275 | 530426702 | Void or Withdrawn | 462699 | 530623496 | No Recognized Claim |
| 139852 | 530231631 | No Recognized Claim | 301276 | 530426703 | Void or Withdrawn | 462700 | 530623498 | No Recognized Claim |
| 139853 | 530231632 | No Eligible Purchases | 301277 | 530426704 | Void or Withdrawn | 462701 | 530623499 | No Recognized Claim |
| 139854 | 530231633 | No Recognized Claim | 301278 | 530426705 | Void or Withdrawn | 462702 | 530623500 | No Recognized Claim |
| 139855 | 530231635 | No Recognized Claim | 301279 | 530426706 | Void or Withdrawn | 462703 | 530623501 | No Recognized Claim |
| 139856 | 530231636 | No Recognized Claim | 301280 | 530426707 | Void or Withdrawn | 462704 | 530623502 | No Recognized Claim |
| 139857 | 530231637 | No Recognized Claim | 301281 | 530426708 | Void or Withdrawn | 462705 | 530623503 | No Recognized Claim |
| 139858 | 530231640 | No Recognized Claim | 301282 | 530426709 | Void or Withdrawn | 462706 | 530623504 | No Recognized Claim |
| 139859 | 530231644 | No Recognized Claim | 301283 | 530426710 | Void or Withdrawn | 462707 | 530623509 | No Recognized Claim |
| 139860 | 530231645 | No Eligible Purchases | 301284 | 530426711 | Void or Withdrawn | 462708 | 530623512 | No Recognized Claim |
| 139861 | 530231647 | No Recognized Claim | 301285 | 530426712 | Void or Withdrawn | 462709 | 530623513 | No Recognized Claim |
| 139862 | 530231648 | No Recognized Claim | 301286 | 530426713 | Void or Withdrawn | 462710 | 530623515 | No Recognized Claim |
| 139863 | 530231649 | No Recognized Claim | 301287 | 530426714 | Void or Withdrawn | 462711 | 530623516 | No Recognized Claim |
| 139864 | 530231650 | No Recognized Claim | 301288 | 530426715 | Void or Withdrawn | 462712 | 530623517 | No Recognized Claim |
| 139865 | 530231653 | No Eligible Purchases | 301289 | 530426716 | Void or Withdrawn | 462713 | 530623518 | No Recognized Claim |
| 139866 | 530231654 | No Recognized Claim | 301290 | 530426717 | Void or Withdrawn | 462714 | 530623519 | No Recognized Claim |
| 139867 | 530231655 | No Eligible Purchases | 301291 | 530426718 | Void or Withdrawn | 462715 | 530623520 | No Recognized Claim |
| 139868 | 530231656 | No Recognized Claim | 301292 | 530426719 | Void or Withdrawn | 462716 | 530623521 | No Recognized Claim |
| 139869 | 530231657 | No Recognized Claim | 301293 | 530426720 | Void or Withdrawn | 462717 | 530623522 | No Recognized Claim |
| 139870 | 530231658 | No Recognized Claim | 301294 | 530426721 | Void or Withdrawn | 462718 | 530623524 | No Recognized Claim |
| 139871 | 530231659 | No Eligible Purchases | 301295 | 530426722 | Void or Withdrawn | 462719 | 530623525 | No Recognized Claim |
| 139872 | 530231660 | No Recognized Claim | 301296 | 530426723 | Void or Withdrawn | 462720 | 530623527 | No Eligible Purchases |
| 139873 | 530231661 | No Recognized Claim | 301297 | 530426724 | Void or Withdrawn | 462721 | 530623528 | No Recognized Claim |
| 139874 | 530231662 | No Recognized Claim | 301298 | 530426725 | Void or Withdrawn | 462722 | 530623529 | No Recognized Claim |
| 139875 | 530231664 | No Recognized Claim | 301299 | 530426726 | Void or Withdrawn | 462723 | 530623530 | No Recognized Claim |
| 139876 | 530231665 | No Recognized Claim | 301300 | 530426727 | Void or Withdrawn | 462724 | 530623532 | No Recognized Claim |
| 139877 | 530231666 | No Recognized Claim | 301301 | 530426728 | Void or Withdrawn | 462725 | 530623536 | No Recognized Claim |
| 139878 | 530231667 | No Eligible Purchases | 301302 | 530426729 | Void or Withdrawn | 462726 | 530623537 | No Recognized Claim |
| 139879 | 530231668 | No Eligible Purchases | 301303 | 530426730 | Void or Withdrawn | 462727 | 530623538 | No Recognized Claim |
| 139880 | 530231669 | No Recognized Claim | 301304 | 530426731 | Void or Withdrawn | 462728 | 530623539 | No Recognized Claim |
| 139881 | 530231670 | No Eligible Purchases | 301305 | 530426732 | Void or Withdrawn | 462729 | 530623540 | No Recognized Claim |
| 139882 | 530231672 | No Recognized Claim | 301306 | 530426733 | Void or Withdrawn | 462730 | 530623541 | No Recognized Claim |
| 139883 | 530231673 | No Recognized Claim | 301307 | 530426734 | Void or Withdrawn | 462731 | 530623542 | No Recognized Claim |
| 139884 | 530231674 | No Recognized Claim | 301308 | 530426735 | Void or Withdrawn | 462732 | 530623543 | No Recognized Claim |
| 139885 | 530231675 | No Recognized Claim | 301309 | 530426736 | Void or Withdrawn | 462733 | 530623546 | No Recognized Claim |
| 139886 | 530231676 | No Recognized Claim | 301310 | 530426737 | Void or Withdrawn | 462734 | 530623549 | No Recognized Claim |
| 139887 | 530231677 | No Recognized Claim | 301311 | 530426738 | Void or Withdrawn | 462735 | 530623552 | No Recognized Claim |
| 139888 | 530231678 | No Recognized Claim | 301312 | 530426739 | Void or Withdrawn | 462736 | 530623553 | No Recognized Claim |
| 139889 | 530231680 | No Recognized Claim | 301313 | 530426740 | Void or Withdrawn | 462737 | 530623554 | No Recognized Claim |
| 139890 | 530231681 | No Recognized Claim | 301314 | 530426741 | Void or Withdrawn | 462738 | 530623557 | No Recognized Claim |
| 139891 | 530231682 | No Recognized Claim | 301315 | 530426742 | Void or Withdrawn | 462739 | 530623558 | No Recognized Claim |
| 139892 | 530231683 | No Eligible Purchases | 301316 | 530426743 | Void or Withdrawn | 462740 | 530623562 | No Recognized Claim |
| 139893 | 530231684 | No Recognized Claim | 301317 | 530426744 | Void or Withdrawn | 462741 | 530623564 | No Recognized Claim |
| 139894 | 530231685 | No Eligible Purchases | 301318 | 530426745 | Void or Withdrawn | 462742 | 530623565 | No Recognized Claim |
| 139895 | 530231686 | No Recognized Claim | 301319 | 530426746 | Void or Withdrawn | 462743 | 530623569 | No Recognized Claim |
| 139896 | 530231687 | No Recognized Claim | 301320 | 530426747 | Void or Withdrawn | 462744 | 530623570 | No Recognized Claim |
| 139897 | 530231689 | No Recognized Claim | 301321 | 530426748 | Void or Withdrawn | 462745 | 530623571 | No Recognized Claim |
| 139898 | 530231691 | No Recognized Claim | 301322 | 530426749 | Void or Withdrawn | 462746 | 530623573 | No Recognized Claim |
| 139899 | 530231692 | No Recognized Claim | 301323 | 530426750 | Void or Withdrawn | 462747 | 530623574 | No Recognized Claim |
| 139900 | 530231694 | No Recognized Claim | 301324 | 530426751 | Void or Withdrawn | 462748 | 530623575 | No Recognized Claim |
| 139901 | 530231695 | No Recognized Claim | 301325 | 530426752 | Void or Withdrawn | 462749 | 530623576 | No Recognized Claim |
| 139902 | 530231697 | No Recognized Claim | 301326 | 530426753 | Void or Withdrawn | 462750 | 530623577 | No Recognized Claim |
| 139903 | 530231698 | No Recognized Claim | 301327 | 530426754 | Void or Withdrawn | 462751 | 530623578 | No Recognized Claim |
| 139904 | 530231699 | No Eligible Purchases | 301328 | 530426755 | Void or Withdrawn | 462752 | 530623579 | No Recognized Claim |
| 139905 | 530231701 | No Recognized Claim | 301329 | 530426756 | Void or Withdrawn | 462753 | 530623580 | No Recognized Claim |
| 139906 | 530231704 | No Recognized Claim | 301330 | 530426757 | Void or Withdrawn | 462754 | 530623581 | No Eligible Purchases |
| 139907 | 530231705 | No Recognized Claim | 301331 | 530426758 | Void or Withdrawn | 462755 | 530623582 | No Recognized Claim |
| 139908 | 530231706 | No Recognized Claim | 301332 | 530426759 | Void or Withdrawn | 462756 | 530623583 | No Recognized Claim |
| 139909 | 530231707 | No Eligible Purchases | 301333 | 530426760 | Void or Withdrawn | 462757 | 530623584 | No Recognized Claim |
| 139910 | 530231709 | No Recognized Claim | 301334 | 530426761 | Void or Withdrawn | 462758 | 530623586 | No Recognized Claim |
| 139911 | 530231710 | No Recognized Claim | 301335 | 530426762 | Void or Withdrawn | 462759 | 530623587 | No Recognized Claim |
| 139912 | 530231711 | No Recognized Claim | 301336 | 530426763 | Void or Withdrawn | 462760 | 530623589 | No Recognized Claim |
| 139913 | 530231714 | No Recognized Claim | 301337 | 530426764 | Void or Withdrawn | 462761 | 530623590 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 139914 | 530231715 | No Recognized Claim | 301338 | 530426765 | Void or Withdrawn | 462762 | 530623591 | No Recognized Claim |
| 139915 | 530231718 | No Eligible Purchases | 301339 | 530426766 | Void or Withdrawn | 462763 | 530623595 | No Recognized Claim |
| 139916 | 530231719 | No Recognized Claim | 301340 | 530426767 | Void or Withdrawn | 462764 | 530623596 | No Recognized Claim |
| 139917 | 530231721 | No Recognized Claim | 301341 | 530426768 | Void or Withdrawn | 462765 | 530623597 | No Recognized Claim |
| 139918 | 530231722 | No Eligible Purchases | 301342 | 530426769 | Void or Withdrawn | 462766 | 530623598 | No Recognized Claim |
| 139919 | 530231723 | No Recognized Claim | 301343 | 530426770 | Void or Withdrawn | 462767 | 530623599 | No Recognized Claim |
| 139920 | 530231724 | No Recognized Claim | 301344 | 530426771 | Void or Withdrawn | 462768 | 530623602 | No Recognized Claim |
| 139921 | 530231725 | No Recognized Claim | 301345 | 530426772 | Void or Withdrawn | 462769 | 530623603 | No Recognized Claim |
| 139922 | 530231726 | No Recognized Claim | 301346 | 530426773 | Void or Withdrawn | 462770 | 530623604 | No Recognized Claim |
| 139923 | 530231727 | No Recognized Claim | 301347 | 530426774 | Void or Withdrawn | 462771 | 530623605 | No Recognized Claim |
| 139924 | 530231728 | No Recognized Claim | 301348 | 530426775 | Void or Withdrawn | 462772 | 530623606 | No Recognized Claim |
| 139925 | 530231730 | No Recognized Claim | 301349 | 530426776 | Void or Withdrawn | 462773 | 530623608 | No Recognized Claim |
| 139926 | 530231731 | No Recognized Claim | 301350 | 530426777 | Void or Withdrawn | 462774 | 530623610 | No Recognized Claim |
| 139927 | 530231733 | No Eligible Purchases | 301351 | 530426778 | Void or Withdrawn | 462775 | 530623611 | No Recognized Claim |
| 139928 | 530231734 | No Recognized Claim | 301352 | 530426779 | Void or Withdrawn | 462776 | 530623612 | No Recognized Claim |
| 139929 | 530231735 | No Recognized Claim | 301353 | 530426780 | Void or Withdrawn | 462777 | 530623613 | No Recognized Claim |
| 139930 | 530231738 | No Recognized Claim | 301354 | 530426781 | Void or Withdrawn | 462778 | 530623615 | No Recognized Claim |
| 139931 | 530231740 | No Eligible Purchases | 301355 | 530426782 | Void or Withdrawn | 462779 | 530623616 | No Recognized Claim |
| 139932 | 530231741 | No Eligible Purchases | 301356 | 530426783 | Void or Withdrawn | 462780 | 530623617 | No Recognized Claim |
| 139933 | 530231742 | No Recognized Claim | 301357 | 530426784 | Void or Withdrawn | 462781 | 530623618 | No Recognized Claim |
| 139934 | 530231744 | No Recognized Claim | 301358 | 530426785 | Void or Withdrawn | 462782 | 530623619 | No Recognized Claim |
| 139935 | 530231745 | No Recognized Claim | 301359 | 530426786 | Void or Withdrawn | 462783 | 530623620 | No Recognized Claim |
| 139936 | 530231746 | No Recognized Claim | 301360 | 530426787 | Void or Withdrawn | 462784 | 530623622 | No Eligible Purchases |
| 139937 | 530231747 | No Recognized Claim | 301361 | 530426788 | Void or Withdrawn | 462785 | 530623624 | No Recognized Claim |
| 139938 | 530231750 | No Recognized Claim | 301362 | 530426789 | Void or Withdrawn | 462786 | 530623625 | No Recognized Claim |
| 139939 | 530231756 | No Recognized Claim | 301363 | 530426790 | Void or Withdrawn | 462787 | 530623626 | No Recognized Claim |
| 139940 | 530231757 | No Eligible Purchases | 301364 | 530426791 | Void or Withdrawn | 462788 | 530623627 | No Recognized Claim |
| 139941 | 530231758 | No Recognized Claim | 301365 | 530426792 | Void or Withdrawn | 462789 | 530623628 | No Recognized Claim |
| 139942 | 530231759 | No Recognized Claim | 301366 | 530426793 | Void or Withdrawn | 462790 | 530623629 | No Recognized Claim |
| 139943 | 530231760 | No Recognized Claim | 301367 | 530426794 | Void or Withdrawn | 462791 | 530623630 | No Recognized Claim |
| 139944 | 530231761 | No Recognized Claim | 301368 | 530426795 | Void or Withdrawn | 462792 | 530623631 | No Recognized Claim |
| 139945 | 530231762 | No Recognized Claim | 301369 | 530426796 | Void or Withdrawn | 462793 | 530623632 | No Recognized Claim |
| 139946 | 530231763 | No Recognized Claim | 301370 | 530426797 | Void or Withdrawn | 462794 | 530623633 | No Recognized Claim |
| 139947 | 530231764 | No Recognized Claim | 301371 | 530426798 | Void or Withdrawn | 462795 | 530623634 | No Recognized Claim |
| 139948 | 530231766 | No Recognized Claim | 301372 | 530426799 | Void or Withdrawn | 462796 | 530623635 | No Recognized Claim |
| 139949 | 530231768 | No Recognized Claim | 301373 | 530426800 | Void or Withdrawn | 462797 | 530623636 | No Recognized Claim |
| 139950 | 530231770 | No Eligible Purchases | 301374 | 530426801 | Void or Withdrawn | 462798 | 530623639 | No Recognized Claim |
| 139951 | 530231771 | No Recognized Claim | 301375 | 530426802 | Void or Withdrawn | 462799 | 530623640 | No Recognized Claim |
| 139952 | 530231772 | No Recognized Claim | 301376 | 530426803 | Void or Withdrawn | 462800 | 530623641 | No Eligible Purchases |
| 139953 | 530231773 | No Eligible Purchases | 301377 | 530426804 | Void or Withdrawn | 462801 | 530623642 | No Recognized Claim |
| 139954 | 530231774 | No Eligible Purchases | 301378 | 530426805 | Void or Withdrawn | 462802 | 530623644 | No Recognized Claim |
| 139955 | 530231777 | No Eligible Purchases | 301379 | 530426806 | Void or Withdrawn | 462803 | 530623645 | No Recognized Claim |
| 139956 | 530231779 | No Recognized Claim | 301380 | 530426807 | Void or Withdrawn | 462804 | 530623646 | No Recognized Claim |
| 139957 | 530231780 | No Recognized Claim | 301381 | 530426808 | Void or Withdrawn | 462805 | 530623647 | No Recognized Claim |
| 139958 | 530231781 | No Eligible Purchases | 301382 | 530426809 | Void or Withdrawn | 462806 | 530623648 | No Recognized Claim |
| 139959 | 530231782 | No Eligible Purchases | 301383 | 530426810 | Void or Withdrawn | 462807 | 530623650 | No Recognized Claim |
| 139960 | 530231784 | No Eligible Purchases | 301384 | 530426811 | Void or Withdrawn | 462808 | 530623651 | No Eligible Purchases |
| 139961 | 530231786 | No Recognized Claim | 301385 | 530426812 | Void or Withdrawn | 462809 | 530623652 | No Recognized Claim |
| 139962 | 530231788 | No Recognized Claim | 301386 | 530426813 | Void or Withdrawn | 462810 | 530623653 | No Recognized Claim |
| 139963 | 530231790 | No Recognized Claim | 301387 | 530426814 | Void or Withdrawn | 462811 | 530623654 | No Recognized Claim |
| 139964 | 530231792 | No Eligible Purchases | 301388 | 530426815 | Void or Withdrawn | 462812 | 530623655 | No Eligible Purchases |
| 139965 | 530231793 | No Recognized Claim | 301389 | 530426816 | Void or Withdrawn | 462813 | 530623658 | No Recognized Claim |
| 139966 | 530231794 | No Recognized Claim | 301390 | 530426817 | Void or Withdrawn | 462814 | 530623660 | No Recognized Claim |
| 139967 | 530231795 | No Eligible Purchases | 301391 | 530426818 | Void or Withdrawn | 462815 | 530623662 | No Recognized Claim |
| 139968 | 530231797 | No Eligible Purchases | 301392 | 530426819 | Void or Withdrawn | 462816 | 530623663 | No Recognized Claim |
| 139969 | 530231798 | No Eligible Purchases | 301393 | 530426820 | Void or Withdrawn | 462817 | 530623664 | No Eligible Purchases |
| 139970 | 530231799 | No Recognized Claim | 301394 | 530426821 | Void or Withdrawn | 462818 | 530623666 | No Recognized Claim |
| 139971 | 530231800 | No Eligible Purchases | 301395 | 530426822 | Void or Withdrawn | 462819 | 530623669 | No Recognized Claim |
| 139972 | 530231801 | No Recognized Claim | 301396 | 530426823 | Void or Withdrawn | 462820 | 530623670 | No Recognized Claim |
| 139973 | 530231803 | No Eligible Purchases | 301397 | 530426824 | Void or Withdrawn | 462821 | 530623673 | No Recognized Claim |
| 139974 | 530231804 | No Recognized Claim | 301398 | 530426825 | Void or Withdrawn | 462822 | 530623674 | No Recognized Claim |
| 139975 | 530231805 | No Recognized Claim | 301399 | 530426826 | Void or Withdrawn | 462823 | 530623675 | No Recognized Claim |
| 139976 | 530231806 | No Recognized Claim | 301400 | 530426827 | Void or Withdrawn | 462824 | 530623676 | No Recognized Claim |
| 139977 | 530231808 | No Recognized Claim | 301401 | 530426828 | Void or Withdrawn | 462825 | 530623677 | No Eligible Purchases |
| 139978 | 530231809 | No Recognized Claim | 301402 | 530426829 | Void or Withdrawn | 462826 | 530623678 | No Recognized Claim |
| 139979 | 530231810 | No Eligible Purchases | 301403 | 530426830 | Void or Withdrawn | 462827 | 530623679 | No Recognized Claim |
| 139980 | 530231811 | No Recognized Claim | 301404 | 530426831 | Void or Withdrawn | 462828 | 530623680 | No Recognized Claim |
| 139981 | 530231812 | No Eligible Purchases | 301405 | 530426832 | Void or Withdrawn | 462829 | 530623682 | No Recognized Claim |
| 139982 | 530231813 | No Recognized Claim | 301406 | 530426833 | Void or Withdrawn | 462830 | 530623683 | No Recognized Claim |
| 139983 | 530231814 | No Recognized Claim | 301407 | 530426834 | Void or Withdrawn | 462831 | 530623684 | No Eligible Purchases |
| 139984 | 530231816 | No Recognized Claim | 301408 | 530426835 | Void or Withdrawn | 462832 | 530623687 | No Recognized Claim |
| 139985 | 530231817 | No Recognized Claim | 301409 | 530426836 | Void or Withdrawn | 462833 | 530623689 | No Eligible Purchases |
| 139986 | 530231818 | No Recognized Claim | 301410 | 530426837 | Void or Withdrawn | 462834 | 530623690 | No Recognized Claim |
| 139987 | 530231821 | No Eligible Purchases | 301411 | 530426838 | Void or Withdrawn | 462835 | 530623692 | No Recognized Claim |
| 139988 | 530231822 | No Eligible Purchases | 301412 | 530426839 | Void or Withdrawn | 462836 | 530623695 | No Recognized Claim |
| 139989 | 530231824 | No Eligible Purchases | 301413 | 530426840 | Void or Withdrawn | 462837 | 530623696 | No Recognized Claim |
| 139990 | 530231825 | No Eligible Purchases | 301414 | 530426841 | Void or Withdrawn | 462838 | 530623697 | No Recognized Claim |
| 139991 | 530231826 | No Recognized Claim | 301415 | 530426842 | Void or Withdrawn | 462839 | 530623702 | No Recognized Claim |
| 139992 | 530231827 | No Eligible Purchases | 301416 | 530426843 | Void or Withdrawn | 462840 | 530623703 | No Recognized Claim |
| 139993 | 530231828 | No Recognized Claim | 301417 | 530426844 | Void or Withdrawn | 462841 | 530623704 | No Recognized Claim |
| 139994 | 530231829 | No Eligible Purchases | 301418 | 530426845 | Void or Withdrawn | 462842 | 530623706 | No Recognized Claim |
| 139995 | 530231831 | No Eligible Purchases | 301419 | 530426846 | Void or Withdrawn | 462843 | 530623707 | No Recognized Claim |
| 139996 | 530231832 | No Eligible Purchases | 301420 | 530426847 | Void or Withdrawn | 462844 | 530623708 | No Recognized Claim |
| 139997 | 530231834 | No Recognized Claim | 301421 | 530426848 | Void or Withdrawn | 462845 | 530623709 | No Recognized Claim |
| 139998 | 530231835 | No Recognized Claim | 301422 | 530426849 | Void or Withdrawn | 462846 | 530623710 | No Recognized Claim |
| 139999 | 530231838 | No Recognized Claim | 301423 | 530426850 | Void or Withdrawn | 462847 | 530623712 | No Recognized Claim |
| 140000 | 530231839 | No Recognized Claim | 301424 | 530426851 | Void or Withdrawn | 462848 | 530623713 | No Recognized Claim |
| 140001 | 530231840 | No Recognized Claim | 301425 | 530426852 | Void or Withdrawn | 462849 | 530623714 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| Claim | ID | Status | Claim | ID | Status | Claim | ID | Status |
|---|---|---|---|---|---|---|---|---|
| 140002 | 530231842 | No Eligible Purchases | 301426 | 530426853 | Void or Withdrawn | 462850 | 530623715 | No Recognized Claim |
| 140003 | 530231843 | No Recognized Claim | 301427 | 530426854 | Void or Withdrawn | 462851 | 530623716 | No Recognized Claim |
| 140004 | 530231844 | No Recognized Claim | 301428 | 530426855 | No Eligible Purchases | 462852 | 530623717 | No Eligible Purchases |
| 140005 | 530231846 | No Eligible Purchases | 301429 | 530426856 | Void or Withdrawn | 462853 | 530623718 | No Eligible Purchases |
| 140006 | 530231847 | No Eligible Purchases | 301430 | 530426857 | Void or Withdrawn | 462854 | 530623719 | No Recognized Claim |
| 140007 | 530231857 | No Recognized Claim | 301431 | 530426858 | Void or Withdrawn | 462855 | 530623721 | No Recognized Claim |
| 140008 | 530231858 | No Recognized Claim | 301432 | 530426859 | Void or Withdrawn | 462856 | 530623722 | No Recognized Claim |
| 140009 | 530231860 | No Recognized Claim | 301433 | 530426860 | Void or Withdrawn | 462857 | 530623723 | No Recognized Claim |
| 140010 | 530231862 | No Recognized Claim | 301434 | 530426861 | Void or Withdrawn | 462858 | 530623724 | No Recognized Claim |
| 140011 | 530231863 | No Recognized Claim | 301435 | 530426862 | Void or Withdrawn | 462859 | 530623725 | No Recognized Claim |
| 140012 | 530231864 | No Eligible Purchases | 301436 | 530426863 | Void or Withdrawn | 462860 | 530623726 | No Recognized Claim |
| 140013 | 530231865 | No Recognized Claim | 301437 | 530426864 | Void or Withdrawn | 462861 | 530623727 | No Recognized Claim |
| 140014 | 530231867 | No Eligible Purchases | 301438 | 530426865 | Void or Withdrawn | 462862 | 530623729 | No Recognized Claim |
| 140015 | 530231868 | No Recognized Claim | 301439 | 530426866 | Void or Withdrawn | 462863 | 530623730 | No Recognized Claim |
| 140016 | 530231870 | No Recognized Claim | 301440 | 530426867 | Void or Withdrawn | 462864 | 530623731 | No Recognized Claim |
| 140017 | 530231871 | No Recognized Claim | 301441 | 530426868 | Void or Withdrawn | 462865 | 530623732 | No Recognized Claim |
| 140018 | 530231872 | No Recognized Claim | 301442 | 530426869 | Void or Withdrawn | 462866 | 530623733 | No Recognized Claim |
| 140019 | 530231875 | No Eligible Purchases | 301443 | 530426870 | Void or Withdrawn | 462867 | 530623736 | No Recognized Claim |
| 140020 | 530231876 | No Recognized Claim | 301444 | 530426871 | Void or Withdrawn | 462868 | 530623738 | No Recognized Claim |
| 140021 | 530231877 | No Recognized Claim | 301445 | 530426872 | Void or Withdrawn | 462869 | 530623740 | No Recognized Claim |
| 140022 | 530231878 | No Recognized Claim | 301446 | 530426873 | Void or Withdrawn | 462870 | 530623742 | No Recognized Claim |
| 140023 | 530231879 | No Recognized Claim | 301447 | 530426874 | Void or Withdrawn | 462871 | 530623743 | No Recognized Claim |
| 140024 | 530231880 | No Recognized Claim | 301448 | 530426875 | Void or Withdrawn | 462872 | 530623745 | No Recognized Claim |
| 140025 | 530231881 | No Recognized Claim | 301449 | 530426876 | Void or Withdrawn | 462873 | 530623746 | No Recognized Claim |
| 140026 | 530231882 | No Recognized Claim | 301450 | 530426877 | Void or Withdrawn | 462874 | 530623749 | No Recognized Claim |
| 140027 | 530231883 | No Recognized Claim | 301451 | 530426878 | Void or Withdrawn | 462875 | 530623750 | No Recognized Claim |
| 140028 | 530231884 | No Recognized Claim | 301452 | 530426879 | Void or Withdrawn | 462876 | 530623751 | No Recognized Claim |
| 140029 | 530231886 | No Recognized Claim | 301453 | 530426880 | Void or Withdrawn | 462877 | 530623752 | No Recognized Claim |
| 140030 | 530231887 | No Recognized Claim | 301454 | 530426881 | Void or Withdrawn | 462878 | 530623753 | No Recognized Claim |
| 140031 | 530231891 | No Eligible Purchases | 301455 | 530426882 | Void or Withdrawn | 462879 | 530623754 | No Recognized Claim |
| 140032 | 530231892 | No Recognized Claim | 301456 | 530426883 | Void or Withdrawn | 462880 | 530623756 | No Recognized Claim |
| 140033 | 530231893 | No Recognized Claim | 301457 | 530426884 | Void or Withdrawn | 462881 | 530623757 | No Recognized Claim |
| 140034 | 530231894 | No Recognized Claim | 301458 | 530426885 | Void or Withdrawn | 462882 | 530623758 | No Recognized Claim |
| 140035 | 530231895 | No Recognized Claim | 301459 | 530426886 | Void or Withdrawn | 462883 | 530623759 | No Recognized Claim |
| 140036 | 530231896 | No Recognized Claim | 301460 | 530426887 | Void or Withdrawn | 462884 | 530623761 | No Recognized Claim |
| 140037 | 530231897 | No Recognized Claim | 301461 | 530426888 | Void or Withdrawn | 462885 | 530623763 | No Recognized Claim |
| 140038 | 530231898 | No Recognized Claim | 301462 | 530426889 | Void or Withdrawn | 462886 | 530623764 | No Recognized Claim |
| 140039 | 530231899 | No Recognized Claim | 301463 | 530426890 | Void or Withdrawn | 462887 | 530623766 | No Recognized Claim |
| 140040 | 530231900 | No Recognized Claim | 301464 | 530426891 | Void or Withdrawn | 462888 | 530623767 | No Recognized Claim |
| 140041 | 530231901 | No Recognized Claim | 301465 | 530426892 | Void or Withdrawn | 462889 | 530623768 | No Recognized Claim |
| 140042 | 530231902 | No Recognized Claim | 301466 | 530426893 | Void or Withdrawn | 462890 | 530623769 | No Recognized Claim |
| 140043 | 530231903 | No Recognized Claim | 301467 | 530426894 | Void or Withdrawn | 462891 | 530623771 | No Recognized Claim |
| 140044 | 530231906 | No Eligible Purchases | 301468 | 530426895 | Void or Withdrawn | 462892 | 530623773 | No Recognized Claim |
| 140045 | 530231908 | No Eligible Purchases | 301469 | 530426896 | Void or Withdrawn | 462893 | 530623779 | No Recognized Claim |
| 140046 | 530231909 | No Recognized Claim | 301470 | 530426897 | Void or Withdrawn | 462894 | 530623780 | No Recognized Claim |
| 140047 | 530231910 | No Recognized Claim | 301471 | 530426898 | Void or Withdrawn | 462895 | 530623781 | No Recognized Claim |
| 140048 | 530231911 | No Recognized Claim | 301472 | 530426899 | Void or Withdrawn | 462896 | 530623782 | No Recognized Claim |
| 140049 | 530231914 | No Recognized Claim | 301473 | 530426900 | Void or Withdrawn | 462897 | 530623783 | No Recognized Claim |
| 140050 | 530231914 | No Eligible Purchases | 301474 | 530426901 | Void or Withdrawn | 462898 | 530623784 | No Recognized Claim |
| 140051 | 530231915 | No Recognized Claim | 301475 | 530426902 | Void or Withdrawn | 462899 | 530623785 | No Recognized Claim |
| 140052 | 530231916 | No Recognized Claim | 301476 | 530426903 | Void or Withdrawn | 462900 | 530623786 | No Recognized Claim |
| 140053 | 530231917 | No Recognized Claim | 301477 | 530426904 | Void or Withdrawn | 462901 | 530623787 | No Recognized Claim |
| 140054 | 530231918 | No Recognized Claim | 301478 | 530426905 | Void or Withdrawn | 462902 | 530623788 | No Recognized Claim |
| 140055 | 530231919 | No Eligible Purchases | 301479 | 530426906 | Void or Withdrawn | 462903 | 530623789 | No Recognized Claim |
| 140056 | 530231920 | No Recognized Claim | 301480 | 530426907 | Void or Withdrawn | 462904 | 530623790 | No Recognized Claim |
| 140057 | 530231921 | No Recognized Claim | 301481 | 530426908 | Void or Withdrawn | 462905 | 530623791 | No Recognized Claim |
| 140058 | 530231923 | No Recognized Claim | 301482 | 530426909 | Void or Withdrawn | 462906 | 530623792 | No Recognized Claim |
| 140059 | 530231925 | No Recognized Claim | 301483 | 530426910 | Void or Withdrawn | 462907 | 530623793 | No Recognized Claim |
| 140060 | 530231926 | No Recognized Claim | 301484 | 530426911 | Void or Withdrawn | 462908 | 530623794 | No Recognized Claim |
| 140061 | 530231928 | No Recognized Claim | 301485 | 530426912 | Void or Withdrawn | 462909 | 530623795 | No Recognized Claim |
| 140062 | 530231929 | No Recognized Claim | 301486 | 530426913 | Void or Withdrawn | 462910 | 530623797 | No Recognized Claim |
| 140063 | 530231931 | No Recognized Claim | 301487 | 530426914 | Void or Withdrawn | 462911 | 530623798 | No Recognized Claim |
| 140064 | 530231932 | No Eligible Purchases | 301488 | 530426915 | Void or Withdrawn | 462912 | 530623799 | No Recognized Claim |
| 140065 | 530231934 | No Recognized Claim | 301489 | 530426916 | Void or Withdrawn | 462913 | 530623800 | No Recognized Claim |
| 140066 | 530231935 | No Recognized Claim | 301490 | 530426917 | Void or Withdrawn | 462914 | 530623804 | No Recognized Claim |
| 140067 | 530231936 | No Recognized Claim | 301491 | 530426918 | Void or Withdrawn | 462915 | 530623806 | No Recognized Claim |
| 140068 | 530231937 | No Recognized Claim | 301492 | 530426919 | Void or Withdrawn | 462916 | 530623807 | No Recognized Claim |
| 140069 | 530231939 | No Recognized Claim | 301493 | 530426920 | Void or Withdrawn | 462917 | 530623809 | No Recognized Claim |
| 140070 | 530231940 | No Recognized Claim | 301494 | 530426921 | Void or Withdrawn | 462918 | 530623810 | No Recognized Claim |
| 140071 | 530231941 | No Eligible Purchases | 301495 | 530426922 | Void or Withdrawn | 462919 | 530623811 | No Recognized Claim |
| 140072 | 530231942 | No Recognized Claim | 301496 | 530426923 | Void or Withdrawn | 462920 | 530623812 | No Recognized Claim |
| 140073 | 530231945 | No Recognized Claim | 301497 | 530426924 | Void or Withdrawn | 462921 | 530623813 | No Recognized Claim |
| 140074 | 530231946 | No Recognized Claim | 301498 | 530426925 | Void or Withdrawn | 462922 | 530623814 | No Recognized Claim |
| 140075 | 530231947 | No Eligible Purchases | 301499 | 530426926 | Void or Withdrawn | 462923 | 530623817 | No Recognized Claim |
| 140076 | 530231948 | No Eligible Purchases | 301500 | 530426927 | Void or Withdrawn | 462924 | 530623821 | No Recognized Claim |
| 140077 | 530231949 | No Recognized Claim | 301501 | 530426928 | Void or Withdrawn | 462925 | 530623824 | No Recognized Claim |
| 140078 | 530231950 | No Eligible Purchases | 301502 | 530426929 | Void or Withdrawn | 462926 | 530623826 | No Eligible Purchases |
| 140079 | 530231952 | No Recognized Claim | 301503 | 530426930 | Void or Withdrawn | 462927 | 530623827 | No Recognized Claim |
| 140080 | 530231953 | No Recognized Claim | 301504 | 530426931 | Void or Withdrawn | 462928 | 530623828 | No Recognized Claim |
| 140081 | 530231955 | No Recognized Claim | 301505 | 530426932 | Void or Withdrawn | 462929 | 530623831 | No Recognized Claim |
| 140082 | 530231956 | No Eligible Purchases | 301506 | 530426933 | Void or Withdrawn | 462930 | 530623832 | No Recognized Claim |
| 140083 | 530231958 | No Recognized Claim | 301507 | 530426934 | Void or Withdrawn | 462931 | 530623833 | No Recognized Claim |
| 140084 | 530231960 | No Recognized Claim | 301508 | 530426935 | Void or Withdrawn | 462932 | 530623834 | No Recognized Claim |
| 140085 | 530231961 | No Eligible Purchases | 301509 | 530426936 | Void or Withdrawn | 462933 | 530623835 | No Recognized Claim |
| 140086 | 530231962 | No Recognized Claim | 301510 | 530426937 | Void or Withdrawn | 462934 | 530623836 | No Recognized Claim |
| 140087 | 530231963 | No Eligible Purchases | 301511 | 530426938 | Void or Withdrawn | 462935 | 530623837 | No Eligible Purchases |
| 140088 | 530231964 | No Recognized Claim | 301512 | 530426939 | Void or Withdrawn | 462936 | 530623839 | No Recognized Claim |
| 140089 | 530231967 | No Recognized Claim | 301513 | 530426940 | Void or Withdrawn | 462937 | 530623840 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 140090 | 530231969 | No Recognized Claim | 301514 | 530426941 | Void or Withdrawn | 462938 | 530623841 | No Eligible Purchases |
| 140091 | 530231970 | No Recognized Claim | 301515 | 530426942 | Void or Withdrawn | 462939 | 530623842 | No Recognized Claim |
| 140092 | 530231972 | No Eligible Purchases | 301516 | 530426943 | Void or Withdrawn | 462940 | 530623843 | No Recognized Claim |
| 140093 | 530231973 | No Eligible Purchases | 301517 | 530426944 | Void or Withdrawn | 462941 | 530623844 | No Recognized Claim |
| 140094 | 530231974 | No Recognized Claim | 301518 | 530426945 | Void or Withdrawn | 462942 | 530623845 | No Recognized Claim |
| 140095 | 530231976 | No Recognized Claim | 301519 | 530426946 | Void or Withdrawn | 462943 | 530623846 | No Eligible Purchases |
| 140096 | 530231977 | No Recognized Claim | 301520 | 530426947 | Void or Withdrawn | 462944 | 530623847 | No Recognized Claim |
| 140097 | 530231978 | No Recognized Claim | 301521 | 530426948 | Void or Withdrawn | 462945 | 530623850 | No Recognized Claim |
| 140098 | 530231979 | No Eligible Purchases | 301522 | 530426949 | Void or Withdrawn | 462946 | 530623851 | No Recognized Claim |
| 140099 | 530231982 | No Recognized Claim | 301523 | 530426950 | Void or Withdrawn | 462947 | 530623853 | No Recognized Claim |
| 140100 | 530231983 | No Eligible Purchases | 301524 | 530426951 | Void or Withdrawn | 462948 | 530623854 | No Recognized Claim |
| 140101 | 530231984 | No Eligible Purchases | 301525 | 530426952 | Void or Withdrawn | 462949 | 530623855 | No Recognized Claim |
| 140102 | 530231985 | No Eligible Purchases | 301526 | 530426953 | Void or Withdrawn | 462950 | 530623857 | No Recognized Claim |
| 140103 | 530231986 | No Recognized Claim | 301527 | 530426954 | Void or Withdrawn | 462951 | 530623858 | No Recognized Claim |
| 140104 | 530231987 | No Recognized Claim | 301528 | 530426955 | Void or Withdrawn | 462952 | 530623859 | No Recognized Claim |
| 140105 | 530231988 | No Eligible Purchases | 301529 | 530426956 | Void or Withdrawn | 462953 | 530623860 | No Recognized Claim |
| 140106 | 530231990 | No Recognized Claim | 301530 | 530426957 | Void or Withdrawn | 462954 | 530623861 | No Recognized Claim |
| 140107 | 530231991 | No Recognized Claim | 301531 | 530426958 | Void or Withdrawn | 462955 | 530623862 | No Recognized Claim |
| 140108 | 530231992 | No Eligible Purchases | 301532 | 530426959 | Void or Withdrawn | 462956 | 530623864 | No Recognized Claim |
| 140109 | 530231996 | No Eligible Purchases | 301533 | 530426960 | Void or Withdrawn | 462957 | 530623865 | No Recognized Claim |
| 140110 | 530231997 | No Recognized Claim | 301534 | 530426961 | Void or Withdrawn | 462958 | 530623866 | No Recognized Claim |
| 140111 | 530231998 | No Recognized Claim | 301535 | 530426962 | Void or Withdrawn | 462959 | 530623867 | No Recognized Claim |
| 140112 | 530231999 | No Eligible Purchases | 301536 | 530426963 | Void or Withdrawn | 462960 | 530623868 | No Recognized Claim |
| 140113 | 530233000 | No Recognized Claim | 301537 | 530426964 | Void or Withdrawn | 462961 | 530623869 | No Recognized Claim |
| 140114 | 530233003 | No Recognized Claim | 301538 | 530426965 | Void or Withdrawn | 462962 | 530623870 | No Recognized Claim |
| 140115 | 530233005 | No Eligible Purchases | 301539 | 530426966 | Void or Withdrawn | 462963 | 530623873 | No Recognized Claim |
| 140116 | 530233006 | No Recognized Claim | 301540 | 530426967 | Void or Withdrawn | 462964 | 530623874 | No Recognized Claim |
| 140117 | 530233008 | No Eligible Purchases | 301541 | 530426968 | Void or Withdrawn | 462965 | 530623875 | No Recognized Claim |
| 140118 | 530233009 | No Recognized Claim | 301542 | 530426969 | Void or Withdrawn | 462966 | 530623876 | No Recognized Claim |
| 140119 | 530233010 | No Recognized Claim | 301543 | 530426970 | Void or Withdrawn | 462967 | 530623878 | No Recognized Claim |
| 140120 | 530233011 | No Recognized Claim | 301544 | 530426971 | Void or Withdrawn | 462968 | 530623879 | No Recognized Claim |
| 140121 | 530233012 | No Recognized Claim | 301545 | 530426972 | Void or Withdrawn | 462969 | 530623881 | No Recognized Claim |
| 140122 | 530233013 | No Recognized Claim | 301546 | 530426973 | Void or Withdrawn | 462970 | 530623882 | No Recognized Claim |
| 140123 | 530233015 | No Recognized Claim | 301547 | 530426974 | Void or Withdrawn | 462971 | 530623883 | No Recognized Claim |
| 140124 | 530233016 | No Recognized Claim | 301548 | 530426975 | Void or Withdrawn | 462972 | 530623885 | No Recognized Claim |
| 140125 | 530233017 | No Recognized Claim | 301549 | 530426976 | Void or Withdrawn | 462973 | 530623887 | No Recognized Claim |
| 140126 | 530233019 | No Recognized Claim | 301550 | 530426977 | Void or Withdrawn | 462974 | 530623888 | No Recognized Claim |
| 140127 | 530233020 | No Recognized Claim | 301551 | 530426978 | Void or Withdrawn | 462975 | 530623890 | No Recognized Claim |
| 140128 | 530233021 | No Recognized Claim | 301552 | 530426979 | Void or Withdrawn | 462976 | 530623892 | No Recognized Claim |
| 140129 | 530233022 | No Recognized Claim | 301553 | 530426980 | Void or Withdrawn | 462977 | 530623893 | No Recognized Claim |
| 140130 | 530233023 | No Eligible Purchases | 301554 | 530426981 | Void or Withdrawn | 462978 | 530623894 | No Recognized Claim |
| 140131 | 530233024 | No Eligible Purchases | 301555 | 530426982 | Void or Withdrawn | 462979 | 530623895 | No Recognized Claim |
| 140132 | 530233025 | No Recognized Claim | 301556 | 530426983 | Void or Withdrawn | 462980 | 530623896 | No Recognized Claim |
| 140133 | 530233026 | No Eligible Purchases | 301557 | 530426984 | Void or Withdrawn | 462981 | 530623897 | No Recognized Claim |
| 140134 | 530233028 | No Recognized Claim | 301558 | 530426985 | Void or Withdrawn | 462982 | 530623900 | No Recognized Claim |
| 140135 | 530233029 | No Eligible Purchases | 301559 | 530426986 | Void or Withdrawn | 462983 | 530623902 | No Recognized Claim |
| 140136 | 530233030 | No Recognized Claim | 301560 | 530426987 | Void or Withdrawn | 462984 | 530623903 | No Recognized Claim |
| 140137 | 530233032 | No Recognized Claim | 301561 | 530426988 | Void or Withdrawn | 462985 | 530623904 | No Recognized Claim |
| 140138 | 530233034 | No Recognized Claim | 301562 | 530426989 | Void or Withdrawn | 462986 | 530623905 | No Recognized Claim |
| 140139 | 530233035 | No Recognized Claim | 301563 | 530426990 | Void or Withdrawn | 462987 | 530623906 | No Recognized Claim |
| 140140 | 530233036 | No Eligible Purchases | 301564 | 530426991 | Void or Withdrawn | 462988 | 530623907 | No Recognized Claim |
| 140141 | 530233037 | No Eligible Purchases | 301565 | 530426992 | Void or Withdrawn | 462989 | 530623909 | No Recognized Claim |
| 140142 | 530233039 | No Recognized Claim | 301566 | 530426993 | Void or Withdrawn | 462990 | 530623910 | No Recognized Claim |
| 140143 | 530233040 | No Recognized Claim | 301567 | 530426994 | Void or Withdrawn | 462991 | 530623911 | No Recognized Claim |
| 140144 | 530233041 | No Eligible Purchases | 301568 | 530426995 | Void or Withdrawn | 462992 | 530623912 | No Eligible Purchases |
| 140145 | 530233043 | No Recognized Claim | 301569 | 530426996 | Void or Withdrawn | 462993 | 530623913 | No Eligible Purchases |
| 140146 | 530233044 | No Recognized Claim | 301570 | 530426997 | Void or Withdrawn | 462994 | 530623914 | No Recognized Claim |
| 140147 | 530233045 | No Recognized Claim | 301571 | 530426998 | Void or Withdrawn | 462995 | 530623916 | No Recognized Claim |
| 140148 | 530233046 | No Recognized Claim | 301572 | 530426999 | Void or Withdrawn | 462996 | 530623917 | No Recognized Claim |
| 140149 | 530233048 | No Recognized Claim | 301573 | 530427000 | Void or Withdrawn | 462997 | 530623918 | No Recognized Claim |
| 140150 | 530233050 | No Eligible Purchases | 301574 | 530427001 | Void or Withdrawn | 462998 | 530623919 | No Recognized Claim |
| 140151 | 530233052 | No Recognized Claim | 301575 | 530427002 | Void or Withdrawn | 462999 | 530623920 | No Recognized Claim |
| 140152 | 530233053 | No Recognized Claim | 301576 | 530427003 | Void or Withdrawn | 463000 | 530623923 | No Recognized Claim |
| 140153 | 530233054 | No Recognized Claim | 301577 | 530427004 | Void or Withdrawn | 463001 | 530623924 | No Recognized Claim |
| 140154 | 530233055 | No Eligible Purchases | 301578 | 530427005 | Void or Withdrawn | 463002 | 530623925 | No Recognized Claim |
| 140155 | 530233056 | No Recognized Claim | 301579 | 530427006 | Void or Withdrawn | 463003 | 530623926 | No Recognized Claim |
| 140156 | 530233061 | No Recognized Claim | 301580 | 530427007 | Void or Withdrawn | 463004 | 530623927 | No Recognized Claim |
| 140157 | 530233062 | No Recognized Claim | 301581 | 530427008 | Void or Withdrawn | 463005 | 530623929 | No Recognized Claim |
| 140158 | 530233064 | No Recognized Claim | 301582 | 530427009 | Void or Withdrawn | 463006 | 530623930 | No Recognized Claim |
| 140159 | 530233065 | No Recognized Claim | 301583 | 530427010 | Void or Withdrawn | 463007 | 530623932 | No Recognized Claim |
| 140160 | 530233066 | No Recognized Claim | 301584 | 530427011 | Void or Withdrawn | 463008 | 530623933 | No Eligible Purchases |
| 140161 | 530233067 | No Recognized Claim | 301585 | 530427012 | Void or Withdrawn | 463009 | 530623934 | No Recognized Claim |
| 140162 | 530233068 | No Recognized Claim | 301586 | 530427013 | Void or Withdrawn | 463010 | 530623935 | No Recognized Claim |
| 140163 | 530232071 | No Recognized Claim | 301587 | 530427014 | Void or Withdrawn | 463011 | 530623936 | No Eligible Purchases |
| 140164 | 530232073 | No Recognized Claim | 301588 | 530427015 | Void or Withdrawn | 463012 | 530623937 | No Recognized Claim |
| 140165 | 530232074 | No Eligible Purchases | 301589 | 530427016 | Void or Withdrawn | 463013 | 530623938 | No Recognized Claim |
| 140166 | 530232075 | No Eligible Purchases | 301590 | 530427017 | Void or Withdrawn | 463014 | 530623939 | No Recognized Claim |
| 140167 | 530232076 | No Recognized Claim | 301591 | 530427018 | Void or Withdrawn | 463015 | 530623941 | No Recognized Claim |
| 140168 | 530232077 | No Eligible Purchases | 301592 | 530427019 | Void or Withdrawn | 463016 | 530623942 | No Recognized Claim |
| 140169 | 530232078 | No Recognized Claim | 301593 | 530427020 | Void or Withdrawn | 463017 | 530623943 | No Recognized Claim |
| 140170 | 530232079 | No Recognized Claim | 301594 | 530427021 | Void or Withdrawn | 463018 | 530623944 | No Recognized Claim |
| 140171 | 530232081 | No Eligible Purchases | 301595 | 530427022 | Void or Withdrawn | 463019 | 530623947 | No Eligible Purchases |
| 140172 | 530232082 | No Eligible Purchases | 301596 | 530427023 | Void or Withdrawn | 463020 | 530623948 | No Recognized Claim |
| 140173 | 530232083 | No Eligible Purchases | 301597 | 530427024 | Void or Withdrawn | 463021 | 530623949 | No Recognized Claim |
| 140174 | 530232084 | No Recognized Claim | 301598 | 530427025 | Void or Withdrawn | 463022 | 530623950 | No Recognized Claim |
| 140175 | 530232085 | No Recognized Claim | 301599 | 530427026 | Void or Withdrawn | 463023 | 530623951 | No Recognized Claim |
| 140176 | 530232086 | No Recognized Claim | 301600 | 530427027 | Void or Withdrawn | 463024 | 530623952 | No Recognized Claim |
| 140177 | 530232087 | No Eligible Purchases | 301601 | 530427028 | Void or Withdrawn | 463025 | 530623953 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 140178 | 530232088 | No Eligible Purchases | 301602 | 530427029 | Void or Withdrawn | 463026 | 530623954 | No Recognized Claim |
| 140179 | 530232089 | No Recognized Claim | 301603 | 530427030 | Void or Withdrawn | 463027 | 530623955 | No Recognized Claim |
| 140180 | 530232090 | No Recognized Claim | 301604 | 530427031 | Void or Withdrawn | 463028 | 530623956 | No Recognized Claim |
| 140181 | 530232091 | No Eligible Purchases | 301605 | 530427032 | Void or Withdrawn | 463029 | 530623958 | No Eligible Purchases |
| 140182 | 530232092 | No Recognized Claim | 301606 | 530427033 | Void or Withdrawn | 463030 | 530623959 | No Recognized Claim |
| 140183 | 530232094 | No Recognized Claim | 301607 | 530427034 | Void or Withdrawn | 463031 | 530623964 | No Recognized Claim |
| 140184 | 530232095 | No Recognized Claim | 301608 | 530427035 | Void or Withdrawn | 463032 | 530623965 | No Recognized Claim |
| 140185 | 530232096 | No Recognized Claim | 301609 | 530427036 | Void or Withdrawn | 463033 | 530623966 | No Recognized Claim |
| 140186 | 530232097 | No Eligible Purchases | 301610 | 530427037 | Void or Withdrawn | 463034 | 530623967 | No Recognized Claim |
| 140187 | 530232098 | No Recognized Claim | 301611 | 530427038 | Void or Withdrawn | 463035 | 530623968 | No Recognized Claim |
| 140188 | 530232100 | No Eligible Purchases | 301612 | 530427039 | Void or Withdrawn | 463036 | 530623969 | No Recognized Claim |
| 140189 | 530232101 | No Eligible Purchases | 301613 | 530427040 | Void or Withdrawn | 463037 | 530623970 | No Recognized Claim |
| 140190 | 530232102 | No Recognized Claim | 301614 | 530427041 | Void or Withdrawn | 463038 | 530623972 | No Recognized Claim |
| 140191 | 530232104 | No Recognized Claim | 301615 | 530427042 | Void or Withdrawn | 463039 | 530623973 | No Eligible Purchases |
| 140192 | 530232105 | No Recognized Claim | 301616 | 530427043 | Void or Withdrawn | 463040 | 530623974 | No Recognized Claim |
| 140193 | 530232106 | No Eligible Purchases | 301617 | 530427044 | Void or Withdrawn | 463041 | 530623975 | No Recognized Claim |
| 140194 | 530232107 | No Recognized Claim | 301618 | 530427045 | Void or Withdrawn | 463042 | 530623976 | No Recognized Claim |
| 140195 | 530232110 | No Recognized Claim | 301619 | 530427046 | Void or Withdrawn | 463043 | 530623977 | No Recognized Claim |
| 140196 | 530232111 | No Eligible Purchases | 301620 | 530427047 | Void or Withdrawn | 463044 | 530623978 | No Recognized Claim |
| 140197 | 530232112 | No Recognized Claim | 301621 | 530427048 | Void or Withdrawn | 463045 | 530623979 | No Recognized Claim |
| 140198 | 530232114 | No Recognized Claim | 301622 | 530427049 | Void or Withdrawn | 463046 | 530623980 | No Recognized Claim |
| 140199 | 530232115 | No Recognized Claim | 301623 | 530427050 | Void or Withdrawn | 463047 | 530623981 | No Recognized Claim |
| 140200 | 530232116 | No Recognized Claim | 301624 | 530427051 | Void or Withdrawn | 463048 | 530623982 | No Recognized Claim |
| 140201 | 530232117 | No Eligible Purchases | 301625 | 530427052 | Void or Withdrawn | 463049 | 530623983 | No Recognized Claim |
| 140202 | 530232118 | No Recognized Claim | 301626 | 530427053 | Void or Withdrawn | 463050 | 530623984 | No Recognized Claim |
| 140203 | 530232120 | No Recognized Claim | 301627 | 530427054 | Void or Withdrawn | 463051 | 530623987 | No Recognized Claim |
| 140204 | 530232123 | No Eligible Purchases | 301628 | 530427055 | Void or Withdrawn | 463052 | 530623990 | No Recognized Claim |
| 140205 | 530232124 | No Recognized Claim | 301629 | 530427056 | Void or Withdrawn | 463053 | 530623991 | No Recognized Claim |
| 140206 | 530232125 | No Recognized Claim | 301630 | 530427057 | Void or Withdrawn | 463054 | 530623992 | No Recognized Claim |
| 140207 | 530232126 | No Recognized Claim | 301631 | 530427058 | Void or Withdrawn | 463055 | 530623993 | No Recognized Claim |
| 140208 | 530232128 | No Recognized Claim | 301632 | 530427059 | Void or Withdrawn | 463056 | 530623996 | No Eligible Purchases |
| 140209 | 530232130 | No Recognized Claim | 301633 | 530427060 | Void or Withdrawn | 463057 | 530623997 | No Recognized Claim |
| 140210 | 530232133 | No Recognized Claim | 301634 | 530427061 | Void or Withdrawn | 463058 | 530623999 | No Recognized Claim |
| 140211 | 530232134 | No Recognized Claim | 301635 | 530427062 | Void or Withdrawn | 463059 | 530624000 | No Recognized Claim |
| 140212 | 530232135 | No Recognized Claim | 301636 | 530427063 | Void or Withdrawn | 463060 | 530624001 | No Recognized Claim |
| 140213 | 530232136 | No Recognized Claim | 301637 | 530427064 | Void or Withdrawn | 463061 | 530624002 | No Recognized Claim |
| 140214 | 530232137 | No Recognized Claim | 301638 | 530427065 | Void or Withdrawn | 463062 | 530624003 | No Recognized Claim |
| 140215 | 530232138 | No Eligible Purchases | 301639 | 530427066 | Void or Withdrawn | 463063 | 530624004 | No Recognized Claim |
| 140216 | 530232139 | No Eligible Purchases | 301640 | 530427067 | Void or Withdrawn | 463064 | 530624006 | No Recognized Claim |
| 140217 | 530232140 | No Recognized Claim | 301641 | 530427068 | Void or Withdrawn | 463065 | 530624007 | No Recognized Claim |
| 140218 | 530232141 | No Recognized Claim | 301642 | 530427069 | Void or Withdrawn | 463066 | 530624009 | No Recognized Claim |
| 140219 | 530232143 | No Recognized Claim | 301643 | 530427070 | Void or Withdrawn | 463067 | 530624011 | No Recognized Claim |
| 140220 | 530232144 | No Recognized Claim | 301644 | 530427071 | Void or Withdrawn | 463068 | 530624012 | No Recognized Claim |
| 140221 | 530232145 | No Recognized Claim | 301645 | 530427072 | Void or Withdrawn | 463069 | 530624015 | No Recognized Claim |
| 140222 | 530232150 | No Recognized Claim | 301646 | 530427073 | Void or Withdrawn | 463070 | 530624016 | No Recognized Claim |
| 140223 | 530232151 | No Recognized Claim | 301647 | 530427074 | Void or Withdrawn | 463071 | 530624017 | No Recognized Claim |
| 140224 | 530232153 | No Recognized Claim | 301648 | 530427075 | Void or Withdrawn | 463072 | 530624018 | No Recognized Claim |
| 140225 | 530232154 | No Recognized Claim | 301649 | 530427076 | Void or Withdrawn | 463073 | 530624019 | No Recognized Claim |
| 140226 | 530232156 | No Eligible Purchases | 301650 | 530427077 | Void or Withdrawn | 463074 | 530624020 | No Recognized Claim |
| 140227 | 530232157 | No Recognized Claim | 301651 | 530427078 | Void or Withdrawn | 463075 | 530624021 | No Eligible Purchases |
| 140228 | 530232158 | No Recognized Claim | 301652 | 530427079 | Void or Withdrawn | 463076 | 530624022 | No Recognized Claim |
| 140229 | 530232159 | No Recognized Claim | 301653 | 530427080 | Void or Withdrawn | 463077 | 530624024 | No Recognized Claim |
| 140230 | 530232160 | No Recognized Claim | 301654 | 530427081 | Void or Withdrawn | 463078 | 530624025 | No Recognized Claim |
| 140231 | 530232161 | No Eligible Purchases | 301655 | 530427082 | Void or Withdrawn | 463079 | 530624027 | No Recognized Claim |
| 140232 | 530232162 | No Eligible Purchases | 301656 | 530427083 | Void or Withdrawn | 463080 | 530624029 | No Recognized Claim |
| 140233 | 530232163 | No Recognized Claim | 301657 | 530427084 | Void or Withdrawn | 463081 | 530624030 | No Recognized Claim |
| 140234 | 530232165 | No Recognized Claim | 301658 | 530427085 | Void or Withdrawn | 463082 | 530624031 | No Recognized Claim |
| 140235 | 530232166 | No Eligible Purchases | 301659 | 530427086 | Void or Withdrawn | 463083 | 530624032 | No Eligible Purchases |
| 140236 | 530232167 | No Recognized Claim | 301660 | 530427087 | Void or Withdrawn | 463084 | 530624034 | No Recognized Claim |
| 140237 | 530232168 | No Recognized Claim | 301661 | 530427088 | Void or Withdrawn | 463085 | 530624035 | No Recognized Claim |
| 140238 | 530232170 | No Recognized Claim | 301662 | 530427089 | Void or Withdrawn | 463086 | 530624036 | No Recognized Claim |
| 140239 | 530232174 | No Recognized Claim | 301663 | 530427090 | Void or Withdrawn | 463087 | 530624037 | No Recognized Claim |
| 140240 | 530232175 | No Recognized Claim | 301664 | 530427091 | Void or Withdrawn | 463088 | 530624038 | No Recognized Claim |
| 140241 | 530232178 | No Recognized Claim | 301665 | 530427092 | Void or Withdrawn | 463089 | 530624039 | No Eligible Purchases |
| 140242 | 530232180 | No Recognized Claim | 301666 | 530427093 | Void or Withdrawn | 463090 | 530624040 | No Recognized Claim |
| 140243 | 530232181 | No Recognized Claim | 301667 | 530427094 | Void or Withdrawn | 463091 | 530624042 | No Recognized Claim |
| 140244 | 530232182 | No Eligible Purchases | 301668 | 530427095 | Void or Withdrawn | 463092 | 530624043 | No Recognized Claim |
| 140245 | 530232183 | No Recognized Claim | 301669 | 530427096 | Void or Withdrawn | 463093 | 530624045 | No Recognized Claim |
| 140246 | 530232184 | No Recognized Claim | 301670 | 530427097 | Void or Withdrawn | 463094 | 530624046 | No Recognized Claim |
| 140247 | 530232185 | No Eligible Purchases | 301671 | 530427098 | Void or Withdrawn | 463095 | 530624047 | No Recognized Claim |
| 140248 | 530232186 | No Recognized Claim | 301672 | 530427099 | Void or Withdrawn | 463096 | 530624051 | No Recognized Claim |
| 140249 | 530232187 | No Recognized Claim | 301673 | 530427100 | Void or Withdrawn | 463097 | 530624053 | No Recognized Claim |
| 140250 | 530232189 | No Eligible Purchases | 301674 | 530427101 | Void or Withdrawn | 463098 | 530624054 | No Recognized Claim |
| 140251 | 530232190 | No Eligible Purchases | 301675 | 530427102 | Void or Withdrawn | 463099 | 530624055 | No Recognized Claim |
| 140252 | 530232191 | No Recognized Claim | 301676 | 530427103 | Void or Withdrawn | 463100 | 530624056 | No Recognized Claim |
| 140253 | 530232195 | No Eligible Purchases | 301677 | 530427104 | Void or Withdrawn | 463101 | 530624060 | No Recognized Claim |
| 140254 | 530232197 | No Eligible Purchases | 301678 | 530427105 | Void or Withdrawn | 463102 | 530624061 | No Recognized Claim |
| 140255 | 530232198 | No Eligible Purchases | 301679 | 530427106 | Void or Withdrawn | 463103 | 530624062 | No Recognized Claim |
| 140256 | 530232200 | No Recognized Claim | 301680 | 530427107 | Void or Withdrawn | 463104 | 530624064 | No Recognized Claim |
| 140257 | 530232201 | No Recognized Claim | 301681 | 530427108 | Void or Withdrawn | 463105 | 530624067 | No Eligible Purchases |
| 140258 | 530232202 | No Eligible Purchases | 301682 | 530427109 | Void or Withdrawn | 463106 | 530624068 | No Recognized Claim |
| 140259 | 530232204 | No Recognized Claim | 301683 | 530427110 | Void or Withdrawn | 463107 | 530624069 | No Recognized Claim |
| 140260 | 530232205 | No Recognized Claim | 301684 | 530427111 | Void or Withdrawn | 463108 | 530624070 | No Recognized Claim |
| 140261 | 530232208 | No Recognized Claim | 301685 | 530427112 | Void or Withdrawn | 463109 | 530624072 | No Recognized Claim |
| 140262 | 530232209 | No Recognized Claim | 301686 | 530427113 | Void or Withdrawn | 463110 | 530624073 | No Recognized Claim |
| 140263 | 530232210 | No Eligible Purchases | 301687 | 530427114 | Void or Withdrawn | 463111 | 530624077 | No Recognized Claim |
| 140264 | 530232211 | No Recognized Claim | 301688 | 530427115 | Void or Withdrawn | 463112 | 530624078 | No Recognized Claim |
| 140265 | 530232213 | No Recognized Claim | 301689 | 530427116 | Void or Withdrawn | 463113 | 530624081 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 140266 | 530232214 | No Recognized Claim | 301690 | 530427117 | Void or Withdrawn | 463114 | 530624083 | No Recognized Claim |
| 140267 | 530232215 | No Recognized Claim | 301691 | 530427118 | Void or Withdrawn | 463115 | 530624086 | No Recognized Claim |
| 140268 | 530232216 | No Eligible Purchases | 301692 | 530427119 | Void or Withdrawn | 463116 | 530624087 | No Recognized Claim |
| 140269 | 530232217 | No Recognized Claim | 301693 | 530427120 | Void or Withdrawn | 463117 | 530624088 | No Recognized Claim |
| 140270 | 530232219 | No Recognized Claim | 301694 | 530427121 | Void or Withdrawn | 463118 | 530624089 | No Recognized Claim |
| 140271 | 530232220 | No Recognized Claim | 301695 | 530427122 | Void or Withdrawn | 463119 | 530624090 | No Recognized Claim |
| 140272 | 530232221 | No Recognized Claim | 301696 | 530427123 | Void or Withdrawn | 463120 | 530624091 | No Recognized Claim |
| 140273 | 530232222 | No Recognized Claim | 301697 | 530427124 | Void or Withdrawn | 463121 | 530624093 | No Recognized Claim |
| 140274 | 530232225 | No Eligible Purchases | 301698 | 530427125 | Void or Withdrawn | 463122 | 530624096 | No Recognized Claim |
| 140275 | 530232227 | No Recognized Claim | 301699 | 530427126 | Void or Withdrawn | 463123 | 530624098 | No Recognized Claim |
| 140276 | 530232228 | No Recognized Claim | 301700 | 530427127 | Void or Withdrawn | 463124 | 530624099 | No Recognized Claim |
| 140277 | 530232229 | No Recognized Claim | 301701 | 530427128 | Void or Withdrawn | 463125 | 530624100 | No Recognized Claim |
| 140278 | 530232230 | No Eligible Purchases | 301702 | 530427129 | Void or Withdrawn | 463126 | 530624101 | No Recognized Claim |
| 140279 | 530232231 | No Recognized Claim | 301703 | 530427130 | Void or Withdrawn | 463127 | 530624102 | No Recognized Claim |
| 140280 | 530232233 | No Recognized Claim | 301704 | 530427131 | Void or Withdrawn | 463128 | 530624104 | No Recognized Claim |
| 140281 | 530232237 | No Eligible Purchases | 301705 | 530427132 | Void or Withdrawn | 463129 | 530624105 | No Recognized Claim |
| 140282 | 530232238 | No Recognized Claim | 301706 | 530427133 | Void or Withdrawn | 463130 | 530624106 | No Recognized Claim |
| 140283 | 530232239 | No Eligible Purchases | 301707 | 530427134 | Void or Withdrawn | 463131 | 530624107 | No Recognized Claim |
| 140284 | 530232240 | No Eligible Purchases | 301708 | 530427135 | Void or Withdrawn | 463132 | 530624109 | No Recognized Claim |
| 140285 | 530232241 | No Recognized Claim | 301709 | 530427136 | Void or Withdrawn | 463133 | 530624110 | No Recognized Claim |
| 140286 | 530232242 | No Recognized Claim | 301710 | 530427137 | Void or Withdrawn | 463134 | 530624111 | No Recognized Claim |
| 140287 | 530232243 | No Recognized Claim | 301711 | 530427138 | Void or Withdrawn | 463135 | 530624113 | No Recognized Claim |
| 140288 | 530232245 | No Recognized Claim | 301712 | 530427139 | Void or Withdrawn | 463136 | 530624114 | No Recognized Claim |
| 140289 | 530232246 | No Recognized Claim | 301713 | 530427140 | Void or Withdrawn | 463137 | 530624116 | No Recognized Claim |
| 140290 | 530232247 | No Eligible Purchases | 301714 | 530427141 | Void or Withdrawn | 463138 | 530624117 | No Recognized Claim |
| 140291 | 530232248 | No Recognized Claim | 301715 | 530427142 | Void or Withdrawn | 463139 | 530624118 | No Recognized Claim |
| 140292 | 530232249 | No Recognized Claim | 301716 | 530427143 | Void or Withdrawn | 463140 | 530624119 | No Recognized Claim |
| 140293 | 530232250 | No Eligible Purchases | 301717 | 530427144 | Void or Withdrawn | 463141 | 530624120 | No Recognized Claim |
| 140294 | 530232252 | No Recognized Claim | 301718 | 530427145 | Void or Withdrawn | 463142 | 530624121 | No Recognized Claim |
| 140295 | 530232254 | No Recognized Claim | 301719 | 530427146 | Void or Withdrawn | 463143 | 530624122 | No Recognized Claim |
| 140296 | 530232255 | No Eligible Purchases | 301720 | 530427147 | Void or Withdrawn | 463144 | 530624123 | No Recognized Claim |
| 140297 | 530232256 | No Recognized Claim | 301721 | 530427148 | Void or Withdrawn | 463145 | 530624124 | No Recognized Claim |
| 140298 | 530232257 | No Eligible Purchases | 301722 | 530427149 | Void or Withdrawn | 463146 | 530624125 | No Recognized Claim |
| 140299 | 530232259 | No Recognized Claim | 301723 | 530427150 | Void or Withdrawn | 463147 | 530624126 | No Recognized Claim |
| 140300 | 530232261 | No Recognized Claim | 301724 | 530427151 | Void or Withdrawn | 463148 | 530624127 | No Recognized Claim |
| 140301 | 530232262 | No Recognized Claim | 301725 | 530427152 | Void or Withdrawn | 463149 | 530624128 | No Recognized Claim |
| 140302 | 530232264 | No Recognized Claim | 301726 | 530427153 | Void or Withdrawn | 463150 | 530624129 | No Recognized Claim |
| 140303 | 530232265 | No Eligible Purchases | 301727 | 530427154 | Void or Withdrawn | 463151 | 530624130 | No Recognized Claim |
| 140304 | 530232266 | No Eligible Purchases | 301728 | 530427155 | Void or Withdrawn | 463152 | 530624132 | No Recognized Claim |
| 140305 | 530232267 | No Recognized Claim | 301729 | 530427156 | Void or Withdrawn | 463153 | 530624133 | No Recognized Claim |
| 140306 | 530232269 | No Recognized Claim | 301730 | 530427157 | Void or Withdrawn | 463154 | 530624134 | No Recognized Claim |
| 140307 | 530232270 | No Eligible Purchases | 301731 | 530427158 | Void or Withdrawn | 463155 | 530624136 | No Recognized Claim |
| 140308 | 530232271 | No Recognized Claim | 301732 | 530427159 | Void or Withdrawn | 463156 | 530624137 | No Recognized Claim |
| 140309 | 530232274 | No Recognized Claim | 301733 | 530427160 | Void or Withdrawn | 463157 | 530624138 | No Recognized Claim |
| 140310 | 530232275 | No Eligible Purchases | 301734 | 530427161 | Void or Withdrawn | 463158 | 530624140 | No Recognized Claim |
| 140311 | 530232276 | No Recognized Claim | 301735 | 530427162 | Void or Withdrawn | 463159 | 530624141 | No Recognized Claim |
| 140312 | 530232278 | No Recognized Claim | 301736 | 530427163 | Void or Withdrawn | 463160 | 530624142 | No Recognized Claim |
| 140313 | 530232279 | No Eligible Purchases | 301737 | 530427164 | Void or Withdrawn | 463161 | 530624143 | No Recognized Claim |
| 140314 | 530232280 | No Eligible Purchases | 301738 | 530427165 | Void or Withdrawn | 463162 | 530624144 | No Recognized Claim |
| 140315 | 530232282 | No Recognized Claim | 301739 | 530427166 | Void or Withdrawn | 463163 | 530624145 | No Recognized Claim |
| 140316 | 530232283 | No Recognized Claim | 301740 | 530427167 | Void or Withdrawn | 463164 | 530624146 | No Recognized Claim |
| 140317 | 530232284 | No Recognized Claim | 301741 | 530427168 | Void or Withdrawn | 463165 | 530624147 | No Recognized Claim |
| 140318 | 530232287 | No Recognized Claim | 301742 | 530427169 | Void or Withdrawn | 463166 | 530624149 | No Recognized Claim |
| 140319 | 530232288 | No Eligible Purchases | 301743 | 530427170 | Void or Withdrawn | 463167 | 530624151 | No Recognized Claim |
| 140320 | 530232290 | No Recognized Claim | 301744 | 530427171 | Void or Withdrawn | 463168 | 530624152 | No Recognized Claim |
| 140321 | 530232293 | No Recognized Claim | 301745 | 530427172 | Void or Withdrawn | 463169 | 530624153 | No Recognized Claim |
| 140322 | 530232294 | No Recognized Claim | 301746 | 530427173 | Void or Withdrawn | 463170 | 530624154 | No Recognized Claim |
| 140323 | 530232295 | No Recognized Claim | 301747 | 530427174 | Void or Withdrawn | 463171 | 530624156 | No Recognized Claim |
| 140324 | 530232296 | No Recognized Claim | 301748 | 530427175 | Void or Withdrawn | 463172 | 530624159 | No Recognized Claim |
| 140325 | 530232297 | No Eligible Purchases | 301749 | 530427176 | Void or Withdrawn | 463173 | 530624161 | No Recognized Claim |
| 140326 | 530232298 | No Recognized Claim | 301750 | 530427177 | Void or Withdrawn | 463174 | 530624163 | No Recognized Claim |
| 140327 | 530232299 | No Recognized Claim | 301751 | 530427178 | Void or Withdrawn | 463175 | 530624164 | No Recognized Claim |
| 140328 | 530232300 | No Eligible Purchases | 301752 | 530427179 | Void or Withdrawn | 463176 | 530624165 | No Recognized Claim |
| 140329 | 530232301 | No Recognized Claim | 301753 | 530427180 | Void or Withdrawn | 463177 | 530624166 | No Recognized Claim |
| 140330 | 530232303 | No Recognized Claim | 301754 | 530427181 | Void or Withdrawn | 463178 | 530624167 | No Recognized Claim |
| 140331 | 530232304 | No Recognized Claim | 301755 | 530427182 | Void or Withdrawn | 463179 | 530624168 | No Recognized Claim |
| 140332 | 530232306 | No Eligible Purchases | 301756 | 530427183 | Void or Withdrawn | 463180 | 530624169 | No Recognized Claim |
| 140333 | 530232307 | No Recognized Claim | 301757 | 530427184 | Void or Withdrawn | 463181 | 530624172 | No Recognized Claim |
| 140334 | 530232308 | No Recognized Claim | 301758 | 530427185 | Void or Withdrawn | 463182 | 530624173 | No Recognized Claim |
| 140335 | 530232309 | No Recognized Claim | 301759 | 530427186 | Void or Withdrawn | 463183 | 530624175 | No Recognized Claim |
| 140336 | 530232311 | No Recognized Claim | 301760 | 530427187 | Void or Withdrawn | 463184 | 530624176 | No Recognized Claim |
| 140337 | 530232312 | No Recognized Claim | 301761 | 530427188 | Void or Withdrawn | 463185 | 530624178 | No Recognized Claim |
| 140338 | 530232313 | No Recognized Claim | 301762 | 530427189 | Void or Withdrawn | 463186 | 530624179 | No Recognized Claim |
| 140339 | 530232314 | No Recognized Claim | 301763 | 530427190 | Void or Withdrawn | 463187 | 530624180 | No Recognized Claim |
| 140340 | 530232315 | No Recognized Claim | 301764 | 530427191 | Void or Withdrawn | 463188 | 530624182 | No Recognized Claim |
| 140341 | 530232316 | No Eligible Purchases | 301765 | 530427192 | Void or Withdrawn | 463189 | 530624183 | No Eligible Purchases |
| 140342 | 530232317 | No Recognized Claim | 301766 | 530427193 | Void or Withdrawn | 463190 | 530624184 | No Recognized Claim |
| 140343 | 530232318 | No Recognized Claim | 301767 | 530427194 | Void or Withdrawn | 463191 | 530624185 | No Recognized Claim |
| 140344 | 530232319 | No Recognized Claim | 301768 | 530427195 | Void or Withdrawn | 463192 | 530624186 | No Recognized Claim |
| 140345 | 530232321 | No Recognized Claim | 301769 | 530427196 | Void or Withdrawn | 463193 | 530624187 | No Recognized Claim |
| 140346 | 530232322 | No Eligible Purchases | 301770 | 530427197 | Void or Withdrawn | 463194 | 530624188 | No Recognized Claim |
| 140347 | 530232325 | No Eligible Purchases | 301771 | 530427198 | Void or Withdrawn | 463195 | 530624193 | No Recognized Claim |
| 140348 | 530232327 | No Recognized Claim | 301772 | 530427199 | Void or Withdrawn | 463196 | 530624194 | No Recognized Claim |
| 140349 | 530232330 | No Eligible Purchases | 301773 | 530427200 | Void or Withdrawn | 463197 | 530624195 | No Recognized Claim |
| 140350 | 530232332 | No Recognized Claim | 301774 | 530427201 | Void or Withdrawn | 463198 | 530624196 | No Recognized Claim |
| 140351 | 530232333 | No Recognized Claim | 301775 | 530427202 | Void or Withdrawn | 463199 | 530624198 | No Recognized Claim |
| 140352 | 530232335 | No Recognized Claim | 301776 | 530427203 | Void or Withdrawn | 463200 | 530624199 | No Recognized Claim |
| 140353 | 530232336 | No Recognized Claim | 301777 | 530427204 | Void or Withdrawn | 463201 | 530624202 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 140354 | 530232337 | No Recognized Claim | 301778 | 530427205 | Void or Withdrawn | 463202 | 530624203 | No Recognized Claim |
| 140355 | 530232338 | No Eligible Purchases | 301779 | 530427206 | Void or Withdrawn | 463203 | 530624204 | No Recognized Claim |
| 140356 | 530232339 | No Eligible Purchases | 301780 | 530427207 | Void or Withdrawn | 463204 | 530624205 | No Recognized Claim |
| 140357 | 530232342 | No Recognized Claim | 301781 | 530427208 | Void or Withdrawn | 463205 | 530624210 | No Recognized Claim |
| 140358 | 530232343 | No Recognized Claim | 301782 | 530427209 | Void or Withdrawn | 463206 | 530624211 | No Recognized Claim |
| 140359 | 530232345 | No Recognized Claim | 301783 | 530427210 | Void or Withdrawn | 463207 | 530624212 | No Recognized Claim |
| 140360 | 530232346 | No Recognized Claim | 301784 | 530427211 | Void or Withdrawn | 463208 | 530624214 | No Recognized Claim |
| 140361 | 530232347 | No Recognized Claim | 301785 | 530427212 | Void or Withdrawn | 463209 | 530624216 | No Recognized Claim |
| 140362 | 530232348 | No Eligible Purchases | 301786 | 530427213 | Void or Withdrawn | 463210 | 530624217 | No Recognized Claim |
| 140363 | 530232353 | No Recognized Claim | 301787 | 530427214 | Void or Withdrawn | 463211 | 530624219 | No Recognized Claim |
| 140364 | 530232354 | No Eligible Purchases | 301788 | 530427215 | Void or Withdrawn | 463212 | 530624220 | No Recognized Claim |
| 140365 | 530232356 | No Eligible Purchases | 301789 | 530427216 | Void or Withdrawn | 463213 | 530624221 | No Recognized Claim |
| 140366 | 530232358 | No Eligible Purchases | 301790 | 530427217 | Void or Withdrawn | 463214 | 530624222 | No Recognized Claim |
| 140367 | 530232359 | No Recognized Claim | 301791 | 530427218 | Void or Withdrawn | 463215 | 530624223 | No Recognized Claim |
| 140368 | 530232360 | No Recognized Claim | 301792 | 530427219 | Void or Withdrawn | 463216 | 530624224 | No Recognized Claim |
| 140369 | 530232361 | No Eligible Purchases | 301793 | 530427220 | Void or Withdrawn | 463217 | 530624226 | No Eligible Purchases |
| 140370 | 530232362 | No Recognized Claim | 301794 | 530427221 | Void or Withdrawn | 463218 | 530624227 | No Recognized Claim |
| 140371 | 530232363 | No Recognized Claim | 301795 | 530427222 | Void or Withdrawn | 463219 | 530624228 | No Recognized Claim |
| 140372 | 530232364 | No Eligible Purchases | 301796 | 530427223 | Void or Withdrawn | 463220 | 530624230 | No Recognized Claim |
| 140373 | 530232365 | No Recognized Claim | 301797 | 530427224 | Void or Withdrawn | 463221 | 530624236 | No Recognized Claim |
| 140374 | 530232366 | No Recognized Claim | 301798 | 530427225 | Void or Withdrawn | 463222 | 530624237 | No Recognized Claim |
| 140375 | 530232368 | No Recognized Claim | 301799 | 530427226 | Void or Withdrawn | 463223 | 530624241 | No Recognized Claim |
| 140376 | 530232369 | No Recognized Claim | 301800 | 530427227 | Void or Withdrawn | 463224 | 530624243 | No Recognized Claim |
| 140377 | 530232375 | No Recognized Claim | 301801 | 530427228 | Void or Withdrawn | 463225 | 530624244 | No Recognized Claim |
| 140378 | 530232376 | No Eligible Purchases | 301802 | 530427229 | Void or Withdrawn | 463226 | 530624245 | No Recognized Claim |
| 140379 | 530232379 | No Recognized Claim | 301803 | 530427230 | Void or Withdrawn | 463227 | 530624246 | No Eligible Purchases |
| 140380 | 530232380 | No Recognized Claim | 301804 | 530427231 | Void or Withdrawn | 463228 | 530624248 | No Recognized Claim |
| 140381 | 530232381 | No Recognized Claim | 301805 | 530427232 | Void or Withdrawn | 463229 | 530624249 | No Recognized Claim |
| 140382 | 530232383 | No Recognized Claim | 301806 | 530427233 | Void or Withdrawn | 463230 | 530624252 | No Recognized Claim |
| 140383 | 530232384 | No Recognized Claim | 301807 | 530427234 | Void or Withdrawn | 463231 | 530624254 | No Recognized Claim |
| 140384 | 530232385 | No Eligible Purchases | 301808 | 530427235 | Void or Withdrawn | 463232 | 530624255 | No Recognized Claim |
| 140385 | 530232386 | No Eligible Purchases | 301809 | 530427236 | Void or Withdrawn | 463233 | 530624256 | No Recognized Claim |
| 140386 | 530232387 | No Eligible Purchases | 301810 | 530427237 | Void or Withdrawn | 463234 | 530624257 | No Eligible Purchases |
| 140387 | 530232388 | No Recognized Claim | 301811 | 530427238 | Void or Withdrawn | 463235 | 530624258 | No Recognized Claim |
| 140388 | 530232389 | No Recognized Claim | 301812 | 530427239 | Void or Withdrawn | 463236 | 530624259 | No Recognized Claim |
| 140389 | 530232390 | No Recognized Claim | 301813 | 530427240 | Void or Withdrawn | 463237 | 530624260 | No Recognized Claim |
| 140390 | 530232392 | No Eligible Purchases | 301814 | 530427241 | Void or Withdrawn | 463238 | 530624262 | No Recognized Claim |
| 140391 | 530232394 | No Recognized Claim | 301815 | 530427242 | Void or Withdrawn | 463239 | 530624263 | No Recognized Claim |
| 140392 | 530232395 | No Recognized Claim | 301816 | 530427243 | Void or Withdrawn | 463240 | 530624264 | No Recognized Claim |
| 140393 | 530232396 | No Eligible Purchases | 301817 | 530427244 | Void or Withdrawn | 463241 | 530624266 | No Recognized Claim |
| 140394 | 530232397 | No Eligible Purchases | 301818 | 530427245 | Void or Withdrawn | 463242 | 530624267 | No Recognized Claim |
| 140395 | 530232398 | No Recognized Claim | 301819 | 530427246 | Void or Withdrawn | 463243 | 530624269 | No Recognized Claim |
| 140396 | 530232399 | No Recognized Claim | 301820 | 530427247 | Void or Withdrawn | 463244 | 530624271 | No Recognized Claim |
| 140397 | 530232400 | No Recognized Claim | 301821 | 530427248 | Void or Withdrawn | 463245 | 530624272 | No Recognized Claim |
| 140398 | 530232405 | No Recognized Claim | 301822 | 530427249 | Void or Withdrawn | 463246 | 530624273 | No Recognized Claim |
| 140399 | 530232406 | No Recognized Claim | 301823 | 530427250 | Void or Withdrawn | 463247 | 530624274 | No Recognized Claim |
| 140400 | 530232407 | No Eligible Purchases | 301824 | 530427251 | Void or Withdrawn | 463248 | 530624275 | No Recognized Claim |
| 140401 | 530232408 | No Recognized Claim | 301825 | 530427252 | Void or Withdrawn | 463249 | 530624276 | No Eligible Purchases |
| 140402 | 530232410 | No Recognized Claim | 301826 | 530427253 | Void or Withdrawn | 463250 | 530624279 | No Recognized Claim |
| 140403 | 530232416 | No Recognized Claim | 301827 | 530427254 | Void or Withdrawn | 463251 | 530624282 | No Eligible Purchases |
| 140404 | 530232417 | No Recognized Claim | 301828 | 530427255 | Void or Withdrawn | 463252 | 530624283 | No Recognized Claim |
| 140405 | 530232418 | No Recognized Claim | 301829 | 530427256 | Void or Withdrawn | 463253 | 530624284 | No Recognized Claim |
| 140406 | 530232419 | No Recognized Claim | 301830 | 530427257 | Void or Withdrawn | 463254 | 530624286 | No Recognized Claim |
| 140407 | 530232421 | No Eligible Purchases | 301831 | 530427258 | Void or Withdrawn | 463255 | 530624287 | No Recognized Claim |
| 140408 | 530232422 | No Recognized Claim | 301832 | 530427259 | Void or Withdrawn | 463256 | 530624288 | No Recognized Claim |
| 140409 | 530232423 | No Recognized Claim | 301833 | 530427260 | Void or Withdrawn | 463257 | 530624289 | No Recognized Claim |
| 140410 | 530232424 | No Recognized Claim | 301834 | 530427261 | Void or Withdrawn | 463258 | 530624290 | No Recognized Claim |
| 140411 | 530232425 | No Recognized Claim | 301835 | 530427262 | Void or Withdrawn | 463259 | 530624292 | No Recognized Claim |
| 140412 | 530232428 | No Recognized Claim | 301836 | 530427263 | Void or Withdrawn | 463260 | 530624293 | No Recognized Claim |
| 140413 | 530232430 | No Recognized Claim | 301837 | 530427264 | Void or Withdrawn | 463261 | 530624294 | No Recognized Claim |
| 140414 | 530232434 | No Eligible Purchases | 301838 | 530427265 | Void or Withdrawn | 463262 | 530624296 | No Recognized Claim |
| 140415 | 530232436 | No Recognized Claim | 301839 | 530427266 | Void or Withdrawn | 463263 | 530624297 | No Recognized Claim |
| 140416 | 530232437 | No Recognized Claim | 301840 | 530427267 | Void or Withdrawn | 463264 | 530624298 | No Recognized Claim |
| 140417 | 530232438 | No Recognized Claim | 301841 | 530427268 | Void or Withdrawn | 463265 | 530624299 | No Recognized Claim |
| 140418 | 530232439 | No Recognized Claim | 301842 | 530427269 | Void or Withdrawn | 463266 | 530624300 | No Recognized Claim |
| 140419 | 530232440 | No Recognized Claim | 301843 | 530427270 | Void or Withdrawn | 463267 | 530624301 | No Recognized Claim |
| 140420 | 530232441 | No Recognized Claim | 301844 | 530427271 | Void or Withdrawn | 463268 | 530624302 | No Recognized Claim |
| 140421 | 530232443 | No Recognized Claim | 301845 | 530427272 | Void or Withdrawn | 463269 | 530624303 | No Recognized Claim |
| 140422 | 530232444 | No Recognized Claim | 301846 | 530427273 | Void or Withdrawn | 463270 | 530624305 | No Recognized Claim |
| 140423 | 530232445 | No Recognized Claim | 301847 | 530427274 | Void or Withdrawn | 463271 | 530624307 | No Recognized Claim |
| 140424 | 530232447 | No Recognized Claim | 301848 | 530427275 | Void or Withdrawn | 463272 | 530624308 | No Recognized Claim |
| 140425 | 530232448 | No Recognized Claim | 301849 | 530427276 | Void or Withdrawn | 463273 | 530624309 | No Recognized Claim |
| 140426 | 530232450 | No Recognized Claim | 301850 | 530427277 | Void or Withdrawn | 463274 | 530624310 | No Recognized Claim |
| 140427 | 530232451 | No Recognized Claim | 301851 | 530427278 | Void or Withdrawn | 463275 | 530624311 | No Eligible Purchases |
| 140428 | 530232452 | No Recognized Claim | 301852 | 530427279 | Void or Withdrawn | 463276 | 530624312 | No Recognized Claim |
| 140429 | 530232453 | No Eligible Purchases | 301853 | 530427280 | Void or Withdrawn | 463277 | 530624313 | No Recognized Claim |
| 140430 | 530232454 | No Recognized Claim | 301854 | 530427281 | Void or Withdrawn | 463278 | 530624314 | No Recognized Claim |
| 140431 | 530232456 | No Eligible Purchases | 301855 | 530427282 | Void or Withdrawn | 463279 | 530624315 | No Recognized Claim |
| 140432 | 530232458 | No Eligible Purchases | 301856 | 530427283 | Void or Withdrawn | 463280 | 530624316 | No Recognized Claim |
| 140433 | 530232459 | No Eligible Purchases | 301857 | 530427284 | Void or Withdrawn | 463281 | 530624317 | No Recognized Claim |
| 140434 | 530232460 | No Eligible Purchases | 301858 | 530427285 | Void or Withdrawn | 463282 | 530624318 | No Recognized Claim |
| 140435 | 530232462 | No Recognized Claim | 301859 | 530427286 | Void or Withdrawn | 463283 | 530624319 | No Recognized Claim |
| 140436 | 530232465 | No Eligible Purchases | 301860 | 530427287 | Void or Withdrawn | 463284 | 530624320 | No Recognized Claim |
| 140437 | 530232466 | No Eligible Purchases | 301861 | 530427288 | Void or Withdrawn | 463285 | 530624321 | No Recognized Claim |
| 140438 | 530232467 | No Eligible Purchases | 301862 | 530427289 | Void or Withdrawn | 463286 | 530624322 | No Recognized Claim |
| 140439 | 530232468 | No Eligible Purchases | 301863 | 530427290 | Void or Withdrawn | 463287 | 530624323 | No Recognized Claim |
| 140440 | 530232470 | No Eligible Purchases | 301864 | 530427291 | Void or Withdrawn | 463288 | 530624324 | No Recognized Claim |
| 140441 | 530232471 | No Eligible Purchases | 301865 | 530427292 | Void or Withdrawn | 463289 | 530624326 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 140442 | 530232472 | No Recognized Claim | 301866 | 530427293 | Void or Withdrawn | 463290 | 530624328 | No Recognized Claim |
| 140443 | 530232473 | No Recognized Claim | 301867 | 530427294 | Void or Withdrawn | 463291 | 530624329 | No Recognized Claim |
| 140444 | 530232474 | No Eligible Purchases | 301868 | 530427295 | Void or Withdrawn | 463292 | 530624330 | No Recognized Claim |
| 140445 | 530232475 | No Recognized Claim | 301869 | 530427296 | Void or Withdrawn | 463293 | 530624331 | No Eligible Purchases |
| 140446 | 530232476 | No Recognized Claim | 301870 | 530427297 | Void or Withdrawn | 463294 | 530624332 | No Recognized Claim |
| 140447 | 530232478 | No Eligible Purchases | 301871 | 530427298 | Void or Withdrawn | 463295 | 530624333 | No Recognized Claim |
| 140448 | 530232479 | No Recognized Claim | 301872 | 530427299 | Void or Withdrawn | 463296 | 530624334 | No Recognized Claim |
| 140449 | 530232480 | No Recognized Claim | 301873 | 530427300 | Void or Withdrawn | 463297 | 530624335 | No Recognized Claim |
| 140450 | 530232483 | No Eligible Purchases | 301874 | 530427301 | Void or Withdrawn | 463298 | 530624336 | No Recognized Claim |
| 140451 | 530232484 | No Recognized Claim | 301875 | 530427302 | Void or Withdrawn | 463299 | 530624337 | No Recognized Claim |
| 140452 | 530232486 | No Recognized Claim | 301876 | 530427303 | Void or Withdrawn | 463300 | 530624338 | No Recognized Claim |
| 140453 | 530232488 | No Recognized Claim | 301877 | 530427304 | Void or Withdrawn | 463301 | 530624340 | No Recognized Claim |
| 140454 | 530232489 | No Recognized Claim | 301878 | 530427305 | Void or Withdrawn | 463302 | 530624342 | No Recognized Claim |
| 140455 | 530232490 | No Recognized Claim | 301879 | 530427306 | Void or Withdrawn | 463303 | 530624343 | No Eligible Purchases |
| 140456 | 530232491 | No Recognized Claim | 301880 | 530427307 | Void or Withdrawn | 463304 | 530624344 | No Recognized Claim |
| 140457 | 530232492 | No Recognized Claim | 301881 | 530427308 | Void or Withdrawn | 463305 | 530624346 | No Recognized Claim |
| 140458 | 530232495 | No Recognized Claim | 301882 | 530427309 | Void or Withdrawn | 463306 | 530624347 | No Recognized Claim |
| 140459 | 530232496 | No Recognized Claim | 301883 | 530427310 | Void or Withdrawn | 463307 | 530624348 | No Recognized Claim |
| 140460 | 530232497 | No Recognized Claim | 301884 | 530427311 | Void or Withdrawn | 463308 | 530624350 | No Recognized Claim |
| 140461 | 530232500 | No Recognized Claim | 301885 | 530427312 | Void or Withdrawn | 463309 | 530624353 | No Recognized Claim |
| 140462 | 530232501 | No Eligible Purchases | 301886 | 530427313 | Void or Withdrawn | 463310 | 530624355 | No Recognized Claim |
| 140463 | 530232502 | No Recognized Claim | 301887 | 530427314 | Void or Withdrawn | 463311 | 530624356 | No Recognized Claim |
| 140464 | 530232504 | No Recognized Claim | 301888 | 530427315 | Void or Withdrawn | 463312 | 530624358 | No Eligible Purchases |
| 140465 | 530232505 | No Eligible Purchases | 301889 | 530427316 | Void or Withdrawn | 463313 | 530624359 | No Eligible Purchases |
| 140466 | 530232506 | No Recognized Claim | 301890 | 530427317 | Void or Withdrawn | 463314 | 530624360 | No Recognized Claim |
| 140467 | 530232507 | No Recognized Claim | 301891 | 530427318 | Void or Withdrawn | 463315 | 530624361 | No Recognized Claim |
| 140468 | 530232509 | No Eligible Purchases | 301892 | 530427319 | Void or Withdrawn | 463316 | 530624362 | No Recognized Claim |
| 140469 | 530232510 | No Recognized Claim | 301893 | 530427320 | Void or Withdrawn | 463317 | 530624363 | No Recognized Claim |
| 140470 | 530232511 | No Recognized Claim | 301894 | 530427321 | Void or Withdrawn | 463318 | 530624366 | No Recognized Claim |
| 140471 | 530232512 | No Recognized Claim | 301895 | 530427322 | Void or Withdrawn | 463319 | 530624367 | No Recognized Claim |
| 140472 | 530232515 | No Recognized Claim | 301896 | 530427323 | Void or Withdrawn | 463320 | 530624368 | No Recognized Claim |
| 140473 | 530232516 | No Recognized Claim | 301897 | 530427324 | Void or Withdrawn | 463321 | 530624369 | No Recognized Claim |
| 140474 | 530232519 | No Recognized Claim | 301898 | 530427325 | Void or Withdrawn | 463322 | 530624370 | No Recognized Claim |
| 140475 | 530232520 | No Recognized Claim | 301899 | 530427326 | Void or Withdrawn | 463323 | 530624371 | No Recognized Claim |
| 140476 | 530232521 | No Eligible Purchases | 301900 | 530427327 | Void or Withdrawn | 463324 | 530624372 | No Recognized Claim |
| 140477 | 530232522 | No Eligible Purchases | 301901 | 530427328 | Void or Withdrawn | 463325 | 530624373 | No Recognized Claim |
| 140478 | 530232523 | No Recognized Claim | 301902 | 530427329 | Void or Withdrawn | 463326 | 530624374 | No Recognized Claim |
| 140479 | 530232525 | No Recognized Claim | 301903 | 530427330 | Void or Withdrawn | 463327 | 530624375 | No Eligible Purchases |
| 140480 | 530232526 | No Eligible Purchases | 301904 | 530427331 | Void or Withdrawn | 463328 | 530624376 | No Recognized Claim |
| 140481 | 530232527 | No Recognized Claim | 301905 | 530427332 | Void or Withdrawn | 463329 | 530624377 | No Recognized Claim |
| 140482 | 530232528 | No Recognized Claim | 301906 | 530427333 | Void or Withdrawn | 463330 | 530624379 | No Recognized Claim |
| 140483 | 530232530 | No Eligible Purchases | 301907 | 530427334 | Void or Withdrawn | 463331 | 530624380 | No Recognized Claim |
| 140484 | 530232531 | No Recognized Claim | 301908 | 530427335 | Void or Withdrawn | 463332 | 530624381 | No Recognized Claim |
| 140485 | 530232532 | No Eligible Purchases | 301909 | 530427336 | Void or Withdrawn | 463333 | 530624382 | No Recognized Claim |
| 140486 | 530232533 | No Recognized Claim | 301910 | 530427337 | Void or Withdrawn | 463334 | 530624383 | No Recognized Claim |
| 140487 | 530232534 | No Eligible Purchases | 301911 | 530427338 | Void or Withdrawn | 463335 | 530624384 | No Recognized Claim |
| 140488 | 530232537 | No Recognized Claim | 301912 | 530427339 | Void or Withdrawn | 463336 | 530624386 | No Recognized Claim |
| 140489 | 530232538 | No Recognized Claim | 301913 | 530427340 | Void or Withdrawn | 463337 | 530624387 | No Recognized Claim |
| 140490 | 530232539 | No Eligible Purchases | 301914 | 530427341 | Void or Withdrawn | 463338 | 530624389 | No Recognized Claim |
| 140491 | 530232540 | No Recognized Claim | 301915 | 530427342 | Void or Withdrawn | 463339 | 530624390 | No Recognized Claim |
| 140492 | 530232541 | No Eligible Purchases | 301916 | 530427343 | Void or Withdrawn | 463340 | 530624391 | No Recognized Claim |
| 140493 | 530232542 | No Recognized Claim | 301917 | 530427344 | Void or Withdrawn | 463341 | 530624393 | No Recognized Claim |
| 140494 | 530232543 | No Eligible Purchases | 301918 | 530427345 | Void or Withdrawn | 463342 | 530624394 | No Recognized Claim |
| 140495 | 530232544 | No Recognized Claim | 301919 | 530427346 | Void or Withdrawn | 463343 | 530624395 | No Eligible Purchases |
| 140496 | 530232546 | No Recognized Claim | 301920 | 530427347 | Void or Withdrawn | 463344 | 530624396 | No Recognized Claim |
| 140497 | 530232547 | No Recognized Claim | 301921 | 530427348 | Void or Withdrawn | 463345 | 530624397 | No Recognized Claim |
| 140498 | 530232553 | No Recognized Claim | 301922 | 530427349 | Void or Withdrawn | 463346 | 530624399 | No Recognized Claim |
| 140499 | 530232554 | No Recognized Claim | 301923 | 530427350 | Void or Withdrawn | 463347 | 530624401 | No Recognized Claim |
| 140500 | 530232556 | No Recognized Claim | 301924 | 530427351 | Void or Withdrawn | 463348 | 530624402 | No Recognized Claim |
| 140501 | 530232558 | No Recognized Claim | 301925 | 530427352 | Void or Withdrawn | 463349 | 530624404 | No Recognized Claim |
| 140502 | 530232559 | No Recognized Claim | 301926 | 530427353 | Void or Withdrawn | 463350 | 530624405 | No Recognized Claim |
| 140503 | 530232560 | No Recognized Claim | 301927 | 530427354 | Void or Withdrawn | 463351 | 530624406 | No Recognized Claim |
| 140504 | 530232561 | No Eligible Purchases | 301928 | 530427355 | Void or Withdrawn | 463352 | 530624407 | No Recognized Claim |
| 140505 | 530232562 | No Recognized Claim | 301929 | 530427356 | Void or Withdrawn | 463353 | 530624409 | No Recognized Claim |
| 140506 | 530232563 | No Recognized Claim | 301930 | 530427357 | Void or Withdrawn | 463354 | 530624410 | No Recognized Claim |
| 140507 | 530232564 | No Recognized Claim | 301931 | 530427358 | Void or Withdrawn | 463355 | 530624411 | No Recognized Claim |
| 140508 | 530232565 | No Recognized Claim | 301932 | 530427359 | Void or Withdrawn | 463356 | 530624412 | No Recognized Claim |
| 140509 | 530232567 | No Recognized Claim | 301933 | 530427360 | Void or Withdrawn | 463357 | 530624413 | No Recognized Claim |
| 140510 | 530232570 | No Recognized Claim | 301934 | 530427361 | Void or Withdrawn | 463358 | 530624415 | No Recognized Claim |
| 140511 | 530232571 | No Recognized Claim | 301935 | 530427362 | Void or Withdrawn | 463359 | 530624416 | No Recognized Claim |
| 140512 | 530232572 | No Recognized Claim | 301936 | 530427363 | Void or Withdrawn | 463360 | 530624418 | No Recognized Claim |
| 140513 | 530232573 | No Recognized Claim | 301937 | 530427364 | Void or Withdrawn | 463361 | 530624422 | No Recognized Claim |
| 140514 | 530232574 | No Recognized Claim | 301938 | 530427365 | Void or Withdrawn | 463362 | 530624423 | No Recognized Claim |
| 140515 | 530232576 | No Recognized Claim | 301939 | 530427366 | Void or Withdrawn | 463363 | 530624424 | No Recognized Claim |
| 140516 | 530232577 | No Recognized Claim | 301940 | 530427367 | Void or Withdrawn | 463364 | 530624425 | No Recognized Claim |
| 140517 | 530232578 | No Recognized Claim | 301941 | 530427368 | Void or Withdrawn | 463365 | 530624426 | No Recognized Claim |
| 140518 | 530232579 | No Recognized Claim | 301942 | 530427369 | Void or Withdrawn | 463366 | 530624427 | No Recognized Claim |
| 140519 | 530232580 | No Recognized Claim | 301943 | 530427370 | Void or Withdrawn | 463367 | 530624428 | No Recognized Claim |
| 140520 | 530232581 | No Eligible Purchases | 301944 | 530427371 | Void or Withdrawn | 463368 | 530624429 | No Recognized Claim |
| 140521 | 530232582 | No Recognized Claim | 301945 | 530427372 | Void or Withdrawn | 463369 | 530624430 | No Recognized Claim |
| 140522 | 530232583 | No Recognized Claim | 301946 | 530427373 | Void or Withdrawn | 463370 | 530624432 | No Recognized Claim |
| 140523 | 530232584 | No Recognized Claim | 301947 | 530427374 | Void or Withdrawn | 463371 | 530624434 | No Recognized Claim |
| 140524 | 530232585 | No Recognized Claim | 301948 | 530427375 | Void or Withdrawn | 463372 | 530624435 | No Eligible Purchases |
| 140525 | 530232586 | No Eligible Purchases | 301949 | 530427376 | Void or Withdrawn | 463373 | 530624438 | No Recognized Claim |
| 140526 | 530232588 | No Recognized Claim | 301950 | 530427377 | Void or Withdrawn | 463374 | 530624439 | No Recognized Claim |
| 140527 | 530232589 | No Eligible Purchases | 301951 | 530427378 | Void or Withdrawn | 463375 | 530624440 | No Recognized Claim |
| 140528 | 530232590 | No Recognized Claim | 301952 | 530427379 | Void or Withdrawn | 463376 | 530624442 | No Recognized Claim |
| 140529 | 530232591 | No Eligible Purchases | 301953 | 530427380 | Void or Withdrawn | 463377 | 530624443 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 140530 | 530232592 | No Eligible Purchases | 301954 | 530427381 | Void or Withdrawn | 463378 | 530624444 | No Recognized Claim |
| 140531 | 530232593 | No Eligible Purchases | 301955 | 530427382 | Void or Withdrawn | 463379 | 530624445 | No Recognized Claim |
| 140532 | 530232594 | No Recognized Claim | 301956 | 530427383 | Void or Withdrawn | 463380 | 530624446 | No Recognized Claim |
| 140533 | 530232597 | No Eligible Purchases | 301957 | 530427384 | Void or Withdrawn | 463381 | 530624447 | No Recognized Claim |
| 140534 | 530232601 | No Recognized Claim | 301958 | 530427385 | Void or Withdrawn | 463382 | 530624448 | No Recognized Claim |
| 140535 | 530232603 | No Recognized Claim | 301959 | 530427386 | Void or Withdrawn | 463383 | 530624452 | No Recognized Claim |
| 140536 | 530232606 | No Eligible Purchases | 301960 | 530427387 | Void or Withdrawn | 463384 | 530624453 | No Recognized Claim |
| 140537 | 530232607 | No Recognized Claim | 301961 | 530427388 | Void or Withdrawn | 463385 | 530624454 | No Recognized Claim |
| 140538 | 530232608 | No Recognized Claim | 301962 | 530427389 | Void or Withdrawn | 463386 | 530624457 | No Recognized Claim |
| 140539 | 530232609 | No Recognized Claim | 301963 | 530427390 | Void or Withdrawn | 463387 | 530624458 | No Recognized Claim |
| 140540 | 530232611 | No Eligible Purchases | 301964 | 530427391 | Void or Withdrawn | 463388 | 530624459 | No Recognized Claim |
| 140541 | 530232612 | No Recognized Claim | 301965 | 530427392 | Void or Withdrawn | 463389 | 530624460 | No Recognized Claim |
| 140542 | 530232613 | No Recognized Claim | 301966 | 530427393 | Void or Withdrawn | 463390 | 530624461 | No Recognized Claim |
| 140543 | 530232615 | No Recognized Claim | 301967 | 530427394 | Void or Withdrawn | 463391 | 530624462 | No Recognized Claim |
| 140544 | 530232619 | No Recognized Claim | 301968 | 530427395 | Void or Withdrawn | 463392 | 530624464 | No Recognized Claim |
| 140545 | 530232620 | No Eligible Purchases | 301969 | 530427396 | Void or Withdrawn | 463393 | 530624465 | No Recognized Claim |
| 140546 | 530232621 | No Recognized Claim | 301970 | 530427397 | Void or Withdrawn | 463394 | 530624466 | No Recognized Claim |
| 140547 | 530232622 | No Recognized Claim | 301971 | 530427398 | Void or Withdrawn | 463395 | 530624467 | No Recognized Claim |
| 140548 | 530232623 | No Recognized Claim | 301972 | 530427399 | Void or Withdrawn | 463396 | 530624468 | No Recognized Claim |
| 140549 | 530232625 | No Recognized Claim | 301973 | 530427400 | Void or Withdrawn | 463397 | 530624469 | No Recognized Claim |
| 140550 | 530232626 | No Eligible Purchases | 301974 | 530427401 | Void or Withdrawn | 463398 | 530624472 | No Recognized Claim |
| 140551 | 530232627 | No Recognized Claim | 301975 | 530427402 | Void or Withdrawn | 463399 | 530624473 | No Recognized Claim |
| 140552 | 530232629 | No Eligible Purchases | 301976 | 530427403 | Void or Withdrawn | 463400 | 530624475 | No Recognized Claim |
| 140553 | 530232630 | No Recognized Claim | 301977 | 530427404 | Void or Withdrawn | 463401 | 530624476 | No Recognized Claim |
| 140554 | 530232631 | No Eligible Purchases | 301978 | 530427405 | Void or Withdrawn | 463402 | 530624477 | No Recognized Claim |
| 140555 | 530232632 | No Recognized Claim | 301979 | 530427406 | Void or Withdrawn | 463403 | 530624478 | No Recognized Claim |
| 140556 | 530232633 | No Recognized Claim | 301980 | 530427407 | Void or Withdrawn | 463404 | 530624480 | No Recognized Claim |
| 140557 | 530232635 | No Recognized Claim | 301981 | 530427408 | Void or Withdrawn | 463405 | 530624481 | No Recognized Claim |
| 140558 | 530232636 | No Recognized Claim | 301982 | 530427409 | Void or Withdrawn | 463406 | 530624483 | No Recognized Claim |
| 140559 | 530232637 | No Recognized Claim | 301983 | 530427410 | Void or Withdrawn | 463407 | 530624489 | No Recognized Claim |
| 140560 | 530232639 | No Recognized Claim | 301984 | 530427411 | Void or Withdrawn | 463408 | 530624490 | No Recognized Claim |
| 140561 | 530232641 | No Recognized Claim | 301985 | 530427412 | Void or Withdrawn | 463409 | 530624491 | No Recognized Claim |
| 140562 | 530232644 | No Recognized Claim | 301986 | 530427413 | Void or Withdrawn | 463410 | 530624492 | No Recognized Claim |
| 140563 | 530232647 | No Recognized Claim | 301987 | 530427414 | Void or Withdrawn | 463411 | 530624493 | No Recognized Claim |
| 140564 | 530232647 | No Eligible Purchases | 301988 | 530427415 | Void or Withdrawn | 463412 | 530624494 | No Recognized Claim |
| 140565 | 530232648 | No Recognized Claim | 301989 | 530427416 | Void or Withdrawn | 463413 | 530624497 | No Recognized Claim |
| 140566 | 530232649 | No Recognized Claim | 301990 | 530427417 | Void or Withdrawn | 463414 | 530624498 | No Recognized Claim |
| 140567 | 530232650 | No Recognized Claim | 301991 | 530427418 | Void or Withdrawn | 463415 | 530624499 | No Recognized Claim |
| 140568 | 530232651 | No Recognized Claim | 301992 | 530427419 | Void or Withdrawn | 463416 | 530624500 | No Recognized Claim |
| 140569 | 530232652 | No Eligible Purchases | 301993 | 530427420 | Void or Withdrawn | 463417 | 530624502 | No Recognized Claim |
| 140570 | 530232653 | No Recognized Claim | 301994 | 530427421 | Void or Withdrawn | 463418 | 530624503 | No Recognized Claim |
| 140571 | 530232654 | No Recognized Claim | 301995 | 530427422 | Void or Withdrawn | 463419 | 530624504 | No Recognized Claim |
| 140572 | 530232656 | No Recognized Claim | 301996 | 530427423 | Void or Withdrawn | 463420 | 530624505 | No Recognized Claim |
| 140573 | 530232658 | No Recognized Claim | 301997 | 530427424 | Void or Withdrawn | 463421 | 530624506 | No Recognized Claim |
| 140574 | 530232659 | No Recognized Claim | 301998 | 530427425 | Void or Withdrawn | 463422 | 530624507 | No Recognized Claim |
| 140575 | 530232660 | No Eligible Purchases | 301999 | 530427426 | Void or Withdrawn | 463423 | 530624508 | No Recognized Claim |
| 140576 | 530232661 | No Recognized Claim | 302000 | 530427427 | Void or Withdrawn | 463424 | 530624510 | No Recognized Claim |
| 140577 | 530232662 | No Recognized Claim | 302001 | 530427428 | Void or Withdrawn | 463425 | 530624511 | No Recognized Claim |
| 140578 | 530232663 | No Recognized Claim | 302002 | 530427429 | Void or Withdrawn | 463426 | 530624512 | No Recognized Claim |
| 140579 | 530232664 | No Recognized Claim | 302003 | 530427430 | Void or Withdrawn | 463427 | 530624513 | No Recognized Claim |
| 140580 | 530232665 | No Eligible Purchases | 302004 | 530427431 | Void or Withdrawn | 463428 | 530624515 | No Eligible Purchases |
| 140581 | 530232666 | No Recognized Claim | 302005 | 530427432 | Void or Withdrawn | 463429 | 530624516 | No Recognized Claim |
| 140582 | 530232667 | No Recognized Claim | 302006 | 530427433 | Void or Withdrawn | 463430 | 530624517 | No Recognized Claim |
| 140583 | 530232669 | No Eligible Purchases | 302007 | 530427434 | Void or Withdrawn | 463431 | 530624518 | No Recognized Claim |
| 140584 | 530232670 | No Recognized Claim | 302008 | 530427435 | Void or Withdrawn | 463432 | 530624519 | No Recognized Claim |
| 140585 | 530232671 | No Recognized Claim | 302009 | 530427436 | Void or Withdrawn | 463433 | 530624520 | No Recognized Claim |
| 140586 | 530232673 | No Recognized Claim | 302010 | 530427437 | Void or Withdrawn | 463434 | 530624523 | No Recognized Claim |
| 140587 | 530232675 | No Eligible Purchases | 302011 | 530427438 | Void or Withdrawn | 463435 | 530624524 | No Recognized Claim |
| 140588 | 530232677 | No Recognized Claim | 302012 | 530427439 | Void or Withdrawn | 463436 | 530624525 | No Recognized Claim |
| 140589 | 530232680 | No Recognized Claim | 302013 | 530427440 | Void or Withdrawn | 463437 | 530624526 | No Recognized Claim |
| 140590 | 530232682 | No Recognized Claim | 302014 | 530427441 | Void or Withdrawn | 463438 | 530624528 | No Recognized Claim |
| 140591 | 530232683 | No Recognized Claim | 302015 | 530427442 | Void or Withdrawn | 463439 | 530624529 | No Recognized Claim |
| 140592 | 530232685 | No Eligible Purchases | 302016 | 530427443 | Void or Withdrawn | 463440 | 530624530 | No Eligible Purchases |
| 140593 | 530232686 | No Recognized Claim | 302017 | 530427444 | Void or Withdrawn | 463441 | 530624531 | No Recognized Claim |
| 140594 | 530232687 | No Recognized Claim | 302018 | 530427445 | Void or Withdrawn | 463442 | 530624535 | No Recognized Claim |
| 140595 | 530232688 | No Recognized Claim | 302019 | 530427446 | Void or Withdrawn | 463443 | 530624536 | No Recognized Claim |
| 140596 | 530232689 | No Recognized Claim | 302020 | 530427447 | Void or Withdrawn | 463444 | 530624537 | No Recognized Claim |
| 140597 | 530232691 | No Recognized Claim | 302021 | 530427448 | Void or Withdrawn | 463445 | 530624538 | No Recognized Claim |
| 140598 | 530232693 | No Recognized Claim | 302022 | 530427449 | Void or Withdrawn | 463446 | 530624539 | No Eligible Purchases |
| 140599 | 530232694 | No Recognized Claim | 302023 | 530427450 | Void or Withdrawn | 463447 | 530624540 | No Recognized Claim |
| 140600 | 530232696 | No Recognized Claim | 302024 | 530427451 | Void or Withdrawn | 463448 | 530624542 | No Recognized Claim |
| 140601 | 530232697 | No Eligible Purchases | 302025 | 530427452 | Void or Withdrawn | 463449 | 530624544 | No Recognized Claim |
| 140602 | 530232698 | No Recognized Claim | 302026 | 530427453 | Void or Withdrawn | 463450 | 530624545 | No Eligible Purchases |
| 140603 | 530232700 | No Eligible Purchases | 302027 | 530427455 | Void or Withdrawn | 463451 | 530624546 | No Recognized Claim |
| 140604 | 530232701 | No Recognized Claim | 302028 | 530427455 | Void or Withdrawn | 463452 | 530624547 | No Recognized Claim |
| 140605 | 530232702 | No Recognized Claim | 302029 | 530427456 | Void or Withdrawn | 463453 | 530624550 | No Recognized Claim |
| 140606 | 530232704 | No Eligible Purchases | 302030 | 530427457 | Void or Withdrawn | 463454 | 530624553 | No Recognized Claim |
| 140607 | 530232705 | No Recognized Claim | 302031 | 530427458 | Void or Withdrawn | 463455 | 530624554 | No Recognized Claim |
| 140608 | 530232706 | No Recognized Claim | 302032 | 530427459 | Void or Withdrawn | 463456 | 530624555 | No Recognized Claim |
| 140609 | 530232707 | No Recognized Claim | 302033 | 530427460 | Void or Withdrawn | 463457 | 530624556 | No Recognized Claim |
| 140610 | 530232709 | No Recognized Claim | 302034 | 530427461 | Void or Withdrawn | 463458 | 530624557 | No Recognized Claim |
| 140611 | 530232713 | No Eligible Purchases | 302035 | 530427462 | Void or Withdrawn | 463459 | 530624559 | No Recognized Claim |
| 140612 | 530232714 | No Recognized Claim | 302036 | 530427463 | Void or Withdrawn | 463460 | 530624560 | No Recognized Claim |
| 140613 | 530232715 | No Eligible Purchases | 302037 | 530427464 | Void or Withdrawn | 463461 | 530624561 | No Recognized Claim |
| 140614 | 530232717 | No Recognized Claim | 302038 | 530427465 | Void or Withdrawn | 463462 | 530624562 | No Recognized Claim |
| 140615 | 530232718 | No Recognized Claim | 302039 | 530427466 | Void or Withdrawn | 463463 | 530624564 | No Recognized Claim |
| 140616 | 530232719 | No Recognized Claim | 302040 | 530427467 | Void or Withdrawn | 463464 | 530624565 | No Recognized Claim |
| 140617 | 530232720 | No Eligible Purchases | 302041 | 530427468 | Void or Withdrawn | 463465 | 530624567 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 140618 | 530232722 | No Recognized Claim | 302042 | 530427469 | Void or Withdrawn | 463466 | 530624568 | No Recognized Claim |
| 140619 | 530232723 | No Recognized Claim | 302043 | 530427470 | Void or Withdrawn | 463467 | 530624569 | No Recognized Claim |
| 140620 | 530232724 | No Recognized Claim | 302044 | 530427471 | Void or Withdrawn | 463468 | 530624570 | No Recognized Claim |
| 140621 | 530232726 | No Eligible Purchases | 302045 | 530427472 | Void or Withdrawn | 463469 | 530624571 | No Recognized Claim |
| 140622 | 530232727 | No Recognized Claim | 302046 | 530427473 | Void or Withdrawn | 463470 | 530624572 | No Recognized Claim |
| 140623 | 530232728 | No Eligible Purchases | 302047 | 530427474 | Void or Withdrawn | 463471 | 530624573 | No Recognized Claim |
| 140624 | 530232730 | No Eligible Purchases | 302048 | 530427475 | Void or Withdrawn | 463472 | 530624574 | No Recognized Claim |
| 140625 | 530232731 | No Recognized Claim | 302049 | 530427476 | Void or Withdrawn | 463473 | 530624575 | No Recognized Claim |
| 140626 | 530232732 | No Recognized Claim | 302050 | 530427477 | Void or Withdrawn | 463474 | 530624576 | No Recognized Claim |
| 140627 | 530232733 | No Recognized Claim | 302051 | 530427478 | Void or Withdrawn | 463475 | 530624577 | No Recognized Claim |
| 140628 | 530232734 | No Eligible Purchases | 302052 | 530427479 | Void or Withdrawn | 463476 | 530624578 | No Recognized Claim |
| 140629 | 530232737 | No Recognized Claim | 302053 | 530427480 | Void or Withdrawn | 463477 | 530624579 | No Eligible Purchases |
| 140630 | 530232738 | No Recognized Claim | 302054 | 530427481 | Void or Withdrawn | 463478 | 530624581 | No Recognized Claim |
| 140631 | 530232739 | No Eligible Purchases | 302055 | 530427482 | Void or Withdrawn | 463479 | 530624582 | No Recognized Claim |
| 140632 | 530232741 | No Recognized Claim | 302056 | 530427483 | Void or Withdrawn | 463480 | 530624583 | No Eligible Purchases |
| 140633 | 530232742 | No Eligible Purchases | 302057 | 530427484 | Void or Withdrawn | 463481 | 530624584 | No Recognized Claim |
| 140634 | 530232743 | No Recognized Claim | 302058 | 530427485 | Void or Withdrawn | 463482 | 530624585 | No Recognized Claim |
| 140635 | 530232744 | No Eligible Purchases | 302059 | 530427486 | Void or Withdrawn | 463483 | 530624586 | No Recognized Claim |
| 140636 | 530232745 | No Eligible Purchases | 302060 | 530427487 | Void or Withdrawn | 463484 | 530624587 | No Recognized Claim |
| 140637 | 530232747 | No Recognized Claim | 302061 | 530427488 | Void or Withdrawn | 463485 | 530624588 | No Recognized Claim |
| 140638 | 530232748 | No Eligible Purchases | 302062 | 530427489 | Void or Withdrawn | 463486 | 530624589 | No Recognized Claim |
| 140639 | 530232749 | No Recognized Claim | 302063 | 530427490 | Void or Withdrawn | 463487 | 530624590 | No Recognized Claim |
| 140640 | 530232750 | No Eligible Purchases | 302064 | 530427491 | Void or Withdrawn | 463488 | 530624591 | No Recognized Claim |
| 140641 | 530232751 | No Recognized Claim | 302065 | 530427492 | Void or Withdrawn | 463489 | 530624593 | No Recognized Claim |
| 140642 | 530232752 | No Eligible Purchases | 302066 | 530427493 | Void or Withdrawn | 463490 | 530624594 | No Recognized Claim |
| 140643 | 530232753 | No Recognized Claim | 302067 | 530427494 | Void or Withdrawn | 463491 | 530624595 | No Recognized Claim |
| 140644 | 530232756 | No Eligible Purchases | 302068 | 530427495 | Void or Withdrawn | 463492 | 530624596 | No Recognized Claim |
| 140645 | 530232758 | No Eligible Purchases | 302069 | 530427496 | Void or Withdrawn | 463493 | 530624597 | No Recognized Claim |
| 140646 | 530232761 | No Recognized Claim | 302070 | 530427497 | Void or Withdrawn | 463494 | 530624600 | No Recognized Claim |
| 140647 | 530232763 | No Recognized Claim | 302071 | 530427498 | Void or Withdrawn | 463495 | 530624601 | No Recognized Claim |
| 140648 | 530232764 | No Recognized Claim | 302072 | 530427499 | Void or Withdrawn | 463496 | 530624602 | No Recognized Claim |
| 140649 | 530232766 | No Eligible Purchases | 302073 | 530427500 | Void or Withdrawn | 463497 | 530624603 | No Recognized Claim |
| 140650 | 530232768 | No Recognized Claim | 302074 | 530427501 | Void or Withdrawn | 463498 | 530624604 | No Recognized Claim |
| 140651 | 530232769 | No Recognized Claim | 302075 | 530427502 | Void or Withdrawn | 463499 | 530624605 | No Recognized Claim |
| 140652 | 530232770 | No Recognized Claim | 302076 | 530427503 | Void or Withdrawn | 463500 | 530624606 | No Recognized Claim |
| 140653 | 530232771 | No Recognized Claim | 302077 | 530427504 | Void or Withdrawn | 463501 | 530624609 | No Recognized Claim |
| 140654 | 530232772 | No Eligible Purchases | 302078 | 530427505 | Void or Withdrawn | 463502 | 530624610 | No Recognized Claim |
| 140655 | 530232773 | No Eligible Purchases | 302079 | 530427506 | Void or Withdrawn | 463503 | 530624611 | No Recognized Claim |
| 140656 | 530232775 | No Recognized Claim | 302080 | 530427507 | Void or Withdrawn | 463504 | 530624613 | No Recognized Claim |
| 140657 | 530232776 | No Recognized Claim | 302081 | 530427508 | Void or Withdrawn | 463505 | 530624614 | No Recognized Claim |
| 140658 | 530232777 | No Recognized Claim | 302082 | 530427509 | Void or Withdrawn | 463506 | 530624615 | No Recognized Claim |
| 140659 | 530232781 | No Eligible Purchases | 302083 | 530427510 | Void or Withdrawn | 463507 | 530624617 | No Recognized Claim |
| 140660 | 530232782 | No Recognized Claim | 302084 | 530427511 | Void or Withdrawn | 463508 | 530624618 | No Recognized Claim |
| 140661 | 530232783 | No Recognized Claim | 302085 | 530427512 | Void or Withdrawn | 463509 | 530624619 | No Recognized Claim |
| 140662 | 530232785 | No Recognized Claim | 302086 | 530427513 | Void or Withdrawn | 463510 | 530624622 | No Recognized Claim |
| 140663 | 530232786 | No Recognized Claim | 302087 | 530427514 | Void or Withdrawn | 463511 | 530624624 | No Eligible Purchases |
| 140664 | 530232787 | No Recognized Claim | 302088 | 530427515 | Void or Withdrawn | 463512 | 530624626 | No Recognized Claim |
| 140665 | 530232788 | No Recognized Claim | 302089 | 530427516 | Void or Withdrawn | 463513 | 530624627 | No Recognized Claim |
| 140666 | 530232789 | No Eligible Purchases | 302090 | 530427517 | Void or Withdrawn | 463514 | 530624628 | No Recognized Claim |
| 140667 | 530232790 | No Recognized Claim | 302091 | 530427518 | Void or Withdrawn | 463515 | 530624629 | No Recognized Claim |
| 140668 | 530232791 | No Recognized Claim | 302092 | 530427519 | Void or Withdrawn | 463516 | 530624630 | No Recognized Claim |
| 140669 | 530232795 | No Recognized Claim | 302093 | 530427520 | Void or Withdrawn | 463517 | 530624632 | No Recognized Claim |
| 140670 | 530232796 | No Recognized Claim | 302094 | 530427521 | Void or Withdrawn | 463518 | 530624633 | No Recognized Claim |
| 140671 | 530232797 | No Eligible Purchases | 302095 | 530427522 | Void or Withdrawn | 463519 | 530624635 | No Recognized Claim |
| 140672 | 530232798 | No Eligible Purchases | 302096 | 530427523 | Void or Withdrawn | 463520 | 530624636 | No Recognized Claim |
| 140673 | 530232800 | No Eligible Purchases | 302097 | 530427524 | Void or Withdrawn | 463521 | 530624639 | No Recognized Claim |
| 140674 | 530232804 | No Recognized Claim | 302098 | 530427525 | Void or Withdrawn | 463522 | 530624640 | No Recognized Claim |
| 140675 | 530232805 | No Recognized Claim | 302099 | 530427526 | Void or Withdrawn | 463523 | 530624641 | No Recognized Claim |
| 140676 | 530232806 | No Recognized Claim | 302100 | 530427527 | Void or Withdrawn | 463524 | 530624642 | No Eligible Purchases |
| 140677 | 530232807 | No Recognized Claim | 302101 | 530427528 | Void or Withdrawn | 463525 | 530624644 | No Recognized Claim |
| 140678 | 530232808 | No Eligible Purchases | 302102 | 530427529 | Void or Withdrawn | 463526 | 530624646 | No Recognized Claim |
| 140679 | 530232810 | No Eligible Purchases | 302103 | 530427530 | Void or Withdrawn | 463527 | 530624646 | No Recognized Claim |
| 140680 | 530232811 | No Recognized Claim | 302104 | 530427531 | Void or Withdrawn | 463528 | 530624647 | No Recognized Claim |
| 140681 | 530232812 | No Eligible Purchases | 302105 | 530427532 | Void or Withdrawn | 463529 | 530624649 | No Recognized Claim |
| 140682 | 530232813 | No Recognized Claim | 302106 | 530427533 | Void or Withdrawn | 463530 | 530624650 | No Recognized Claim |
| 140683 | 530232815 | No Recognized Claim | 302107 | 530427534 | Void or Withdrawn | 463531 | 530624651 | No Recognized Claim |
| 140684 | 530232816 | No Recognized Claim | 302108 | 530427535 | Void or Withdrawn | 463532 | 530624653 | No Recognized Claim |
| 140685 | 530232817 | No Recognized Claim | 302109 | 530427536 | Void or Withdrawn | 463533 | 530624654 | No Recognized Claim |
| 140686 | 530232819 | No Recognized Claim | 302110 | 530427537 | Void or Withdrawn | 463534 | 530624655 | No Recognized Claim |
| 140687 | 530232820 | No Recognized Claim | 302111 | 530427538 | Void or Withdrawn | 463535 | 530624657 | No Recognized Claim |
| 140688 | 530232822 | No Recognized Claim | 302112 | 530427539 | Void or Withdrawn | 463536 | 530624658 | No Recognized Claim |
| 140689 | 530232823 | No Eligible Purchases | 302113 | 530427540 | Void or Withdrawn | 463537 | 530624659 | No Recognized Claim |
| 140690 | 530232824 | No Recognized Claim | 302114 | 530427541 | Void or Withdrawn | 463538 | 530624661 | No Recognized Claim |
| 140691 | 530232825 | No Recognized Claim | 302115 | 530427542 | Void or Withdrawn | 463539 | 530624662 | No Recognized Claim |
| 140692 | 530232826 | No Eligible Purchases | 302116 | 530427543 | Void or Withdrawn | 463540 | 530624664 | No Recognized Claim |
| 140693 | 530232828 | No Recognized Claim | 302117 | 530427544 | Void or Withdrawn | 463541 | 530624665 | No Recognized Claim |
| 140694 | 530232829 | No Recognized Claim | 302118 | 530427545 | Void or Withdrawn | 463542 | 530624666 | No Eligible Purchases |
| 140695 | 530232830 | No Recognized Claim | 302119 | 530427546 | Void or Withdrawn | 463543 | 530624667 | No Recognized Claim |
| 140696 | 530232833 | No Recognized Claim | 302120 | 530427547 | Void or Withdrawn | 463544 | 530624668 | No Recognized Claim |
| 140697 | 530232834 | No Recognized Claim | 302121 | 530427548 | Void or Withdrawn | 463545 | 530624671 | No Recognized Claim |
| 140698 | 530232837 | No Eligible Purchases | 302122 | 530427549 | Void or Withdrawn | 463546 | 530624672 | No Eligible Purchases |
| 140699 | 530232838 | No Eligible Purchases | 302123 | 530427550 | Void or Withdrawn | 463547 | 530624673 | No Recognized Claim |
| 140700 | 530232840 | No Recognized Claim | 302124 | 530427551 | Void or Withdrawn | 463548 | 530624674 | No Recognized Claim |
| 140701 | 530232841 | No Eligible Purchases | 302125 | 530427552 | Void or Withdrawn | 463549 | 530624675 | No Eligible Purchases |
| 140702 | 530232842 | No Recognized Claim | 302126 | 530427553 | Void or Withdrawn | 463550 | 530624676 | No Recognized Claim |
| 140703 | 530232844 | No Recognized Claim | 302127 | 530427554 | Void or Withdrawn | 463551 | 530624678 | No Recognized Claim |
| 140704 | 530232845 | No Recognized Claim | 302128 | 530427555 | Void or Withdrawn | 463552 | 530624679 | No Recognized Claim |
| 140705 | 530232846 | No Recognized Claim | 302129 | 530427556 | Void or Withdrawn | 463553 | 530624681 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| Claim | ID | Status | Claim | ID | Status | Claim | ID | Status |
|---|---|---|---|---|---|---|---|---|
| 140706 | 530232848 | No Recognized Claim | 302130 | 530427557 | Void or Withdrawn | 463554 | 530624682 | No Recognized Claim |
| 140707 | 530232849 | No Recognized Claim | 302131 | 530427558 | Void or Withdrawn | 463555 | 530624684 | No Recognized Claim |
| 140708 | 530232850 | No Eligible Purchases | 302132 | 530427559 | Void or Withdrawn | 463556 | 530624686 | No Recognized Claim |
| 140709 | 530232851 | No Eligible Purchases | 302133 | 530427560 | Void or Withdrawn | 463557 | 530624687 | No Recognized Claim |
| 140710 | 530232852 | No Eligible Purchases | 302134 | 530427561 | Void or Withdrawn | 463558 | 530624689 | No Recognized Claim |
| 140711 | 530232853 | No Recognized Claim | 302135 | 530427562 | Void or Withdrawn | 463559 | 530624691 | No Recognized Claim |
| 140712 | 530232854 | No Recognized Claim | 302136 | 530427563 | Void or Withdrawn | 463560 | 530624692 | No Recognized Claim |
| 140713 | 530232857 | No Recognized Claim | 302137 | 530427564 | Void or Withdrawn | 463561 | 530624694 | No Recognized Claim |
| 140714 | 530232858 | No Recognized Claim | 302138 | 530427565 | Void or Withdrawn | 463562 | 530624695 | No Recognized Claim |
| 140715 | 530232860 | No Eligible Purchases | 302139 | 530427566 | Void or Withdrawn | 463563 | 530624697 | No Recognized Claim |
| 140716 | 530232861 | No Recognized Claim | 302140 | 530427567 | Void or Withdrawn | 463564 | 530624698 | No Recognized Claim |
| 140717 | 530232863 | No Recognized Claim | 302141 | 530427568 | Void or Withdrawn | 463565 | 530624699 | No Recognized Claim |
| 140718 | 530232865 | No Eligible Purchases | 302142 | 530427569 | Void or Withdrawn | 463566 | 530624700 | No Recognized Claim |
| 140719 | 530232865 | No Eligible Purchases | 302143 | 530427570 | Void or Withdrawn | 463567 | 530624701 | No Recognized Claim |
| 140720 | 530232866 | No Recognized Claim | 302144 | 530427571 | Void or Withdrawn | 463568 | 530624703 | No Eligible Purchases |
| 140721 | 530232867 | No Recognized Claim | 302145 | 530427572 | Void or Withdrawn | 463569 | 530624705 | No Recognized Claim |
| 140722 | 530232868 | No Recognized Claim | 302146 | 530427573 | Void or Withdrawn | 463570 | 530624707 | No Recognized Claim |
| 140723 | 530232869 | No Eligible Purchases | 302147 | 530427574 | Void or Withdrawn | 463571 | 530624708 | No Recognized Claim |
| 140724 | 530232870 | No Eligible Purchases | 302148 | 530427575 | Void or Withdrawn | 463572 | 530624709 | No Recognized Claim |
| 140725 | 530232871 | No Recognized Claim | 302149 | 530427576 | Void or Withdrawn | 463573 | 530624711 | No Recognized Claim |
| 140726 | 530232873 | No Recognized Claim | 302150 | 530427577 | Void or Withdrawn | 463574 | 530624712 | No Recognized Claim |
| 140727 | 530232874 | No Recognized Claim | 302151 | 530427578 | Void or Withdrawn | 463575 | 530624713 | No Eligible Purchases |
| 140728 | 530232876 | No Recognized Claim | 302152 | 530427579 | Void or Withdrawn | 463576 | 530624714 | No Recognized Claim |
| 140729 | 530232877 | No Recognized Claim | 302153 | 530427580 | Void or Withdrawn | 463577 | 530624715 | No Recognized Claim |
| 140730 | 530232878 | No Eligible Purchases | 302154 | 530427581 | Void or Withdrawn | 463578 | 530624716 | No Eligible Purchases |
| 140731 | 530232879 | No Recognized Claim | 302155 | 530427582 | Void or Withdrawn | 463579 | 530624717 | No Recognized Claim |
| 140732 | 530232880 | No Eligible Purchases | 302156 | 530427583 | Void or Withdrawn | 463580 | 530624718 | No Eligible Purchases |
| 140733 | 530232881 | No Recognized Claim | 302157 | 530427584 | Void or Withdrawn | 463581 | 530624719 | No Recognized Claim |
| 140734 | 530232882 | No Recognized Claim | 302158 | 530427585 | Void or Withdrawn | 463582 | 530624720 | No Recognized Claim |
| 140735 | 530232884 | No Eligible Purchases | 302159 | 530427586 | Void or Withdrawn | 463583 | 530624721 | No Recognized Claim |
| 140736 | 530232885 | No Recognized Claim | 302160 | 530427587 | Void or Withdrawn | 463584 | 530624722 | No Recognized Claim |
| 140737 | 530232886 | No Recognized Claim | 302161 | 530427588 | Void or Withdrawn | 463585 | 530624723 | No Recognized Claim |
| 140738 | 530232887 | No Recognized Claim | 302162 | 530427589 | Void or Withdrawn | 463586 | 530624725 | No Recognized Claim |
| 140739 | 530232888 | No Recognized Claim | 302163 | 530427590 | Void or Withdrawn | 463587 | 530624726 | No Recognized Claim |
| 140740 | 530232889 | No Eligible Purchases | 302164 | 530427591 | Void or Withdrawn | 463588 | 530624729 | No Recognized Claim |
| 140741 | 530232890 | No Recognized Claim | 302165 | 530427592 | Void or Withdrawn | 463589 | 530624730 | No Recognized Claim |
| 140742 | 530232891 | No Recognized Claim | 302166 | 530427593 | Void or Withdrawn | 463590 | 530624731 | No Recognized Claim |
| 140743 | 530232892 | No Recognized Claim | 302167 | 530427594 | Void or Withdrawn | 463591 | 530624732 | No Recognized Claim |
| 140744 | 530232893 | No Recognized Claim | 302168 | 530427595 | Void or Withdrawn | 463592 | 530624733 | No Recognized Claim |
| 140745 | 530232894 | No Recognized Claim | 302169 | 530427596 | Void or Withdrawn | 463593 | 530624735 | No Recognized Claim |
| 140746 | 530232895 | No Recognized Claim | 302170 | 530427597 | Void or Withdrawn | 463594 | 530624736 | No Recognized Claim |
| 140747 | 530232898 | No Eligible Purchases | 302171 | 530427598 | Void or Withdrawn | 463595 | 530624739 | No Recognized Claim |
| 140748 | 530232899 | No Recognized Claim | 302172 | 530427599 | Void or Withdrawn | 463596 | 530624740 | No Recognized Claim |
| 140749 | 530232900 | No Recognized Claim | 302173 | 530427600 | Void or Withdrawn | 463597 | 530624741 | No Recognized Claim |
| 140750 | 530232901 | No Recognized Claim | 302174 | 530427601 | Void or Withdrawn | 463598 | 530624742 | No Recognized Claim |
| 140751 | 530232902 | No Eligible Purchases | 302175 | 530427602 | Void or Withdrawn | 463599 | 530624743 | No Recognized Claim |
| 140752 | 530232903 | No Recognized Claim | 302176 | 530427603 | Void or Withdrawn | 463600 | 530624744 | No Recognized Claim |
| 140753 | 530232904 | No Recognized Claim | 302177 | 530427604 | Void or Withdrawn | 463601 | 530624745 | No Recognized Claim |
| 140754 | 530232907 | No Eligible Purchases | 302178 | 530427605 | Void or Withdrawn | 463602 | 530624746 | No Recognized Claim |
| 140755 | 530232908 | No Recognized Claim | 302179 | 530427606 | Void or Withdrawn | 463603 | 530624747 | No Recognized Claim |
| 140756 | 530232909 | No Recognized Claim | 302180 | 530427607 | Void or Withdrawn | 463604 | 530624748 | No Recognized Claim |
| 140757 | 530232910 | No Recognized Claim | 302181 | 530427608 | Void or Withdrawn | 463605 | 530624750 | No Recognized Claim |
| 140758 | 530232911 | No Recognized Claim | 302182 | 530427609 | Void or Withdrawn | 463606 | 530624752 | No Recognized Claim |
| 140759 | 530232912 | No Recognized Claim | 302183 | 530427610 | Void or Withdrawn | 463607 | 530624753 | No Recognized Claim |
| 140760 | 530232915 | No Recognized Claim | 302184 | 530427611 | Void or Withdrawn | 463608 | 530624754 | No Eligible Purchases |
| 140761 | 530232916 | No Recognized Claim | 302185 | 530427612 | Void or Withdrawn | 463609 | 530624755 | No Recognized Claim |
| 140762 | 530232918 | No Recognized Claim | 302186 | 530427613 | Void or Withdrawn | 463610 | 530624756 | No Recognized Claim |
| 140763 | 530232919 | No Recognized Claim | 302187 | 530427614 | Void or Withdrawn | 463611 | 530624757 | No Recognized Claim |
| 140764 | 530232920 | No Eligible Purchases | 302188 | 530427615 | Void or Withdrawn | 463612 | 530624758 | No Recognized Claim |
| 140765 | 530232921 | No Recognized Claim | 302189 | 530427616 | Void or Withdrawn | 463613 | 530624759 | No Recognized Claim |
| 140766 | 530232922 | No Recognized Claim | 302190 | 530427617 | Void or Withdrawn | 463614 | 530624760 | No Recognized Claim |
| 140767 | 530232923 | No Recognized Claim | 302191 | 530427618 | Void or Withdrawn | 463615 | 530624761 | No Recognized Claim |
| 140768 | 530232926 | No Recognized Claim | 302192 | 530427619 | Void or Withdrawn | 463616 | 530624762 | No Recognized Claim |
| 140769 | 530232927 | No Recognized Claim | 302193 | 530427620 | Void or Withdrawn | 463617 | 530624763 | No Recognized Claim |
| 140770 | 530232928 | No Eligible Purchases | 302194 | 530427621 | Void or Withdrawn | 463618 | 530624764 | No Recognized Claim |
| 140771 | 530232929 | No Recognized Claim | 302195 | 530427622 | Void or Withdrawn | 463619 | 530624765 | No Recognized Claim |
| 140772 | 530232930 | No Recognized Claim | 302196 | 530427623 | Void or Withdrawn | 463620 | 530624767 | No Recognized Claim |
| 140773 | 530232931 | No Eligible Purchases | 302197 | 530427624 | Void or Withdrawn | 463621 | 530624768 | No Recognized Claim |
| 140774 | 530232933 | No Recognized Claim | 302198 | 530427625 | Void or Withdrawn | 463622 | 530624769 | No Recognized Claim |
| 140775 | 530232934 | No Recognized Claim | 302199 | 530427626 | Void or Withdrawn | 463623 | 530624770 | No Eligible Purchases |
| 140776 | 530232936 | No Recognized Claim | 302200 | 530427627 | Void or Withdrawn | 463624 | 530624771 | No Recognized Claim |
| 140777 | 530232937 | No Recognized Claim | 302201 | 530427628 | Void or Withdrawn | 463625 | 530624772 | No Recognized Claim |
| 140778 | 530232938 | No Recognized Claim | 302202 | 530427629 | Void or Withdrawn | 463626 | 530624773 | No Recognized Claim |
| 140779 | 530232939 | No Recognized Claim | 302203 | 530427630 | Void or Withdrawn | 463627 | 530624774 | No Recognized Claim |
| 140780 | 530232940 | No Recognized Claim | 302204 | 530427631 | Void or Withdrawn | 463628 | 530624775 | No Recognized Claim |
| 140781 | 530232941 | No Recognized Claim | 302205 | 530427632 | Void or Withdrawn | 463629 | 530624777 | No Recognized Claim |
| 140782 | 530232942 | No Eligible Purchases | 302206 | 530427633 | Void or Withdrawn | 463630 | 530624778 | No Recognized Claim |
| 140783 | 530232945 | No Recognized Claim | 302207 | 530427634 | Void or Withdrawn | 463631 | 530624779 | No Recognized Claim |
| 140784 | 530232946 | No Recognized Claim | 302208 | 530427635 | Void or Withdrawn | 463632 | 530624780 | No Recognized Claim |
| 140785 | 530232947 | No Recognized Claim | 302209 | 530427636 | Void or Withdrawn | 463633 | 530624781 | No Recognized Claim |
| 140786 | 530232948 | No Eligible Purchases | 302210 | 530427637 | Void or Withdrawn | 463634 | 530624783 | No Recognized Claim |
| 140787 | 530232949 | No Recognized Claim | 302211 | 530427638 | Void or Withdrawn | 463635 | 530624784 | No Recognized Claim |
| 140788 | 530232950 | No Eligible Purchases | 302212 | 530427639 | Void or Withdrawn | 463636 | 530624786 | No Eligible Purchases |
| 140789 | 530232952 | No Recognized Claim | 302213 | 530427640 | Void or Withdrawn | 463637 | 530624788 | No Recognized Claim |
| 140790 | 530232954 | No Recognized Claim | 302214 | 530427641 | Void or Withdrawn | 463638 | 530624789 | No Recognized Claim |
| 140791 | 530232955 | No Eligible Purchases | 302215 | 530427642 | Void or Withdrawn | 463639 | 530624790 | No Recognized Claim |
| 140792 | 530232956 | No Recognized Claim | 302216 | 530427643 | Void or Withdrawn | 463640 | 530624791 | No Recognized Claim |
| 140793 | 530232957 | No Recognized Claim | 302217 | 530427644 | Void or Withdrawn | 463641 | 530624792 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 140794 | 530232958 | No Eligible Purchases | 302218 | 530427645 | Void or Withdrawn | 463642 | 530624793 | No Recognized Claim |
| 140795 | 530232959 | No Eligible Purchases | 302219 | 530427646 | Void or Withdrawn | 463643 | 530624796 | No Recognized Claim |
| 140796 | 530232960 | No Eligible Purchases | 302220 | 530427647 | Void or Withdrawn | 463644 | 530624798 | No Recognized Claim |
| 140797 | 530232961 | No Recognized Claim | 302221 | 530427648 | Void or Withdrawn | 463645 | 530624799 | No Recognized Claim |
| 140798 | 530232962 | No Recognized Claim | 302222 | 530427649 | Void or Withdrawn | 463646 | 530624800 | No Recognized Claim |
| 140799 | 530232964 | No Recognized Claim | 302223 | 530427650 | Void or Withdrawn | 463647 | 530624803 | No Recognized Claim |
| 140800 | 530232965 | No Recognized Claim | 302224 | 530427651 | Void or Withdrawn | 463648 | 530624805 | No Recognized Claim |
| 140801 | 530232966 | No Recognized Claim | 302225 | 530427652 | Void or Withdrawn | 463649 | 530624806 | No Recognized Claim |
| 140802 | 530232967 | No Recognized Claim | 302226 | 530427653 | Void or Withdrawn | 463650 | 530624807 | No Recognized Claim |
| 140803 | 530232968 | No Eligible Purchases | 302227 | 530427654 | Void or Withdrawn | 463651 | 530624808 | No Recognized Claim |
| 140804 | 530232970 | No Eligible Purchases | 302228 | 530427655 | Void or Withdrawn | 463652 | 530624809 | No Eligible Purchases |
| 140805 | 530232971 | No Recognized Claim | 302229 | 530427656 | Void or Withdrawn | 463653 | 530624810 | No Recognized Claim |
| 140806 | 530232972 | No Recognized Claim | 302230 | 530427657 | Void or Withdrawn | 463654 | 530624811 | No Recognized Claim |
| 140807 | 530232973 | No Eligible Purchases | 302231 | 530427658 | Void or Withdrawn | 463655 | 530624812 | No Recognized Claim |
| 140808 | 530232974 | No Recognized Claim | 302232 | 530427659 | Void or Withdrawn | 463656 | 530624813 | No Recognized Claim |
| 140809 | 530232976 | No Recognized Claim | 302233 | 530427660 | Void or Withdrawn | 463657 | 530624814 | No Recognized Claim |
| 140810 | 530232977 | No Eligible Purchases | 302234 | 530427661 | Void or Withdrawn | 463658 | 530624815 | No Recognized Claim |
| 140811 | 530232978 | No Recognized Claim | 302235 | 530427662 | Void or Withdrawn | 463659 | 530624817 | No Recognized Claim |
| 140812 | 530232980 | No Recognized Claim | 302236 | 530427663 | Void or Withdrawn | 463660 | 530624818 | No Recognized Claim |
| 140813 | 530232981 | No Recognized Claim | 302237 | 530427664 | Void or Withdrawn | 463661 | 530624819 | No Recognized Claim |
| 140814 | 530232982 | No Recognized Claim | 302238 | 530427665 | Void or Withdrawn | 463662 | 530624820 | No Recognized Claim |
| 140815 | 530232983 | No Recognized Claim | 302239 | 530427666 | Void or Withdrawn | 463663 | 530624821 | No Eligible Purchases |
| 140816 | 530232984 | No Recognized Claim | 302240 | 530427667 | Void or Withdrawn | 463664 | 530624822 | No Recognized Claim |
| 140817 | 530232985 | No Recognized Claim | 302241 | 530427668 | Void or Withdrawn | 463665 | 530624823 | No Recognized Claim |
| 140818 | 530232986 | No Eligible Purchases | 302242 | 530427669 | Void or Withdrawn | 463666 | 530624824 | No Recognized Claim |
| 140819 | 530232987 | No Recognized Claim | 302243 | 530427670 | Void or Withdrawn | 463667 | 530624825 | No Recognized Claim |
| 140820 | 530232988 | No Recognized Claim | 302244 | 530427671 | Void or Withdrawn | 463668 | 530624826 | No Recognized Claim |
| 140821 | 530232990 | No Eligible Purchases | 302245 | 530427672 | Void or Withdrawn | 463669 | 530624827 | No Recognized Claim |
| 140822 | 530232991 | No Recognized Claim | 302246 | 530427673 | Void or Withdrawn | 463670 | 530624828 | No Recognized Claim |
| 140823 | 530232992 | No Eligible Purchases | 302247 | 530427674 | Void or Withdrawn | 463671 | 530624829 | No Recognized Claim |
| 140824 | 530232994 | No Recognized Claim | 302248 | 530427675 | Void or Withdrawn | 463672 | 530624831 | No Recognized Claim |
| 140825 | 530232995 | No Eligible Purchases | 302249 | 530427676 | Void or Withdrawn | 463673 | 530624832 | No Eligible Purchases |
| 140826 | 530232998 | No Recognized Claim | 302250 | 530427677 | Void or Withdrawn | 463674 | 530624835 | No Recognized Claim |
| 140827 | 530232999 | No Recognized Claim | 302251 | 530427678 | Void or Withdrawn | 463675 | 530624838 | No Recognized Claim |
| 140828 | 530233003 | No Eligible Purchases | 302252 | 530427679 | Void or Withdrawn | 463676 | 530624839 | No Recognized Claim |
| 140829 | 530233004 | No Recognized Claim | 302253 | 530427680 | Void or Withdrawn | 463677 | 530624840 | No Recognized Claim |
| 140830 | 530233005 | No Eligible Purchases | 302254 | 530427681 | Void or Withdrawn | 463678 | 530624841 | No Recognized Claim |
| 140831 | 530233006 | No Recognized Claim | 302255 | 530427682 | Void or Withdrawn | 463679 | 530624842 | No Recognized Claim |
| 140832 | 530233008 | No Recognized Claim | 302256 | 530427683 | Void or Withdrawn | 463680 | 530624844 | No Recognized Claim |
| 140833 | 530233009 | No Recognized Claim | 302257 | 530427684 | Void or Withdrawn | 463681 | 530624845 | No Eligible Purchases |
| 140834 | 530233011 | No Recognized Claim | 302258 | 530427685 | Void or Withdrawn | 463682 | 530624846 | No Recognized Claim |
| 140835 | 530233013 | No Eligible Purchases | 302259 | 530427686 | Void or Withdrawn | 463683 | 530624849 | No Recognized Claim |
| 140836 | 530233014 | No Recognized Claim | 302260 | 530427687 | Void or Withdrawn | 463684 | 530624851 | No Eligible Purchases |
| 140837 | 530233015 | No Recognized Claim | 302261 | 530427688 | Void or Withdrawn | 463685 | 530624853 | No Recognized Claim |
| 140838 | 530233016 | No Recognized Claim | 302262 | 530427689 | Void or Withdrawn | 463686 | 530624855 | No Recognized Claim |
| 140839 | 530233017 | No Recognized Claim | 302263 | 530427690 | Void or Withdrawn | 463687 | 530624856 | No Recognized Claim |
| 140840 | 530233018 | No Recognized Claim | 302264 | 530427691 | Void or Withdrawn | 463688 | 530624857 | No Recognized Claim |
| 140841 | 530233019 | No Recognized Claim | 302265 | 530427692 | Void or Withdrawn | 463689 | 530624858 | No Recognized Claim |
| 140842 | 530233020 | No Eligible Purchases | 302266 | 530427693 | Void or Withdrawn | 463690 | 530624859 | No Recognized Claim |
| 140843 | 530233021 | No Recognized Claim | 302267 | 530427694 | Void or Withdrawn | 463691 | 530624863 | No Recognized Claim |
| 140844 | 530233022 | No Recognized Claim | 302268 | 530427695 | Void or Withdrawn | 463692 | 530624864 | No Eligible Purchases |
| 140845 | 530233023 | No Recognized Claim | 302269 | 530427696 | Void or Withdrawn | 463693 | 530624865 | No Recognized Claim |
| 140846 | 530233024 | No Recognized Claim | 302270 | 530427697 | Void or Withdrawn | 463694 | 530624866 | No Recognized Claim |
| 140847 | 530233026 | No Eligible Purchases | 302271 | 530427698 | Void or Withdrawn | 463695 | 530624867 | No Recognized Claim |
| 140848 | 530233029 | No Eligible Purchases | 302272 | 530427699 | Void or Withdrawn | 463696 | 530624868 | No Recognized Claim |
| 140849 | 530233030 | No Recognized Claim | 302273 | 530427700 | Void or Withdrawn | 463697 | 530624870 | No Recognized Claim |
| 140850 | 530233034 | No Recognized Claim | 302274 | 530427701 | Void or Withdrawn | 463698 | 530624872 | No Recognized Claim |
| 140851 | 530233035 | No Recognized Claim | 302275 | 530427702 | Void or Withdrawn | 463699 | 530624874 | No Recognized Claim |
| 140852 | 530233039 | No Recognized Claim | 302276 | 530427703 | Void or Withdrawn | 463700 | 530624876 | No Recognized Claim |
| 140853 | 530233040 | No Eligible Purchases | 302277 | 530427704 | Void or Withdrawn | 463701 | 530624878 | No Recognized Claim |
| 140854 | 530233041 | No Recognized Claim | 302278 | 530427705 | Void or Withdrawn | 463702 | 530624879 | No Recognized Claim |
| 140855 | 530233046 | No Recognized Claim | 302279 | 530427706 | Void or Withdrawn | 463703 | 530624881 | No Recognized Claim |
| 140856 | 530233047 | No Recognized Claim | 302280 | 530427707 | Void or Withdrawn | 463704 | 530624882 | No Recognized Claim |
| 140857 | 530233048 | No Recognized Claim | 302281 | 530427708 | Void or Withdrawn | 463705 | 530624884 | No Recognized Claim |
| 140858 | 530233049 | No Eligible Purchases | 302282 | 530427709 | Void or Withdrawn | 463706 | 530624885 | No Recognized Claim |
| 140859 | 530233050 | No Recognized Claim | 302283 | 530427710 | Void or Withdrawn | 463707 | 530624886 | No Recognized Claim |
| 140860 | 530233051 | No Eligible Purchases | 302284 | 530427711 | Void or Withdrawn | 463708 | 530624887 | No Recognized Claim |
| 140861 | 530233052 | No Eligible Purchases | 302285 | 530427712 | Void or Withdrawn | 463709 | 530624888 | No Recognized Claim |
| 140862 | 530233053 | No Eligible Purchases | 302286 | 530427713 | Void or Withdrawn | 463710 | 530624889 | No Recognized Claim |
| 140863 | 530233054 | No Recognized Claim | 302287 | 530427714 | Void or Withdrawn | 463711 | 530624890 | No Recognized Claim |
| 140864 | 530233055 | No Recognized Claim | 302288 | 530427715 | Void or Withdrawn | 463712 | 530624893 | No Recognized Claim |
| 140865 | 530233058 | No Recognized Claim | 302289 | 530427716 | Void or Withdrawn | 463713 | 530624894 | No Recognized Claim |
| 140866 | 530233060 | No Recognized Claim | 302290 | 530427717 | Void or Withdrawn | 463714 | 530624895 | No Recognized Claim |
| 140867 | 530233061 | No Recognized Claim | 302291 | 530427718 | Void or Withdrawn | 463715 | 530624896 | No Recognized Claim |
| 140868 | 530233062 | No Recognized Claim | 302292 | 530427719 | Void or Withdrawn | 463716 | 530624898 | No Recognized Claim |
| 140869 | 530233067 | No Eligible Purchases | 302293 | 530427720 | Void or Withdrawn | 463717 | 530624899 | No Recognized Claim |
| 140870 | 530233069 | No Recognized Claim | 302294 | 530427721 | Void or Withdrawn | 463718 | 530624901 | No Recognized Claim |
| 140871 | 530233070 | No Recognized Claim | 302295 | 530427722 | Void or Withdrawn | 463719 | 530624902 | No Recognized Claim |
| 140872 | 530233071 | No Recognized Claim | 302296 | 530427723 | Void or Withdrawn | 463720 | 530624903 | No Recognized Claim |
| 140873 | 530233074 | No Recognized Claim | 302297 | 530427724 | Void or Withdrawn | 463721 | 530624904 | No Recognized Claim |
| 140874 | 530233076 | No Recognized Claim | 302298 | 530427725 | Void or Withdrawn | 463722 | 530624905 | No Recognized Claim |
| 140875 | 530233077 | No Eligible Purchases | 302299 | 530427726 | Void or Withdrawn | 463723 | 530624907 | No Recognized Claim |
| 140876 | 530233078 | No Recognized Claim | 302300 | 530427727 | Void or Withdrawn | 463724 | 530624908 | No Recognized Claim |
| 140877 | 530233080 | No Eligible Purchases | 302301 | 530427728 | Void or Withdrawn | 463725 | 530624909 | No Recognized Claim |
| 140878 | 530233081 | No Recognized Claim | 302302 | 530427729 | Void or Withdrawn | 463726 | 530624910 | No Recognized Claim |
| 140879 | 530233082 | No Recognized Claim | 302303 | 530427730 | Void or Withdrawn | 463727 | 530624911 | No Recognized Claim |
| 140880 | 530233083 | No Recognized Claim | 302304 | 530427731 | Void or Withdrawn | 463728 | 530624912 | No Recognized Claim |
| 140881 | 530233084 | No Recognized Claim | 302305 | 530427732 | Void or Withdrawn | 463729 | 530624913 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 140882 | 530233086 | No Recognized Claim | 302306 | 530427733 | Void or Withdrawn | 463730 | 530624914 | No Recognized Claim |
| 140883 | 530233087 | No Recognized Claim | 302307 | 530427734 | Void or Withdrawn | 463731 | 530624915 | No Recognized Claim |
| 140884 | 530233088 | No Recognized Claim | 302308 | 530427735 | Void or Withdrawn | 463732 | 530624916 | No Recognized Claim |
| 140885 | 530233089 | No Recognized Claim | 302309 | 530427736 | Void or Withdrawn | 463733 | 530624917 | No Recognized Claim |
| 140886 | 530233090 | No Recognized Claim | 302310 | 530427737 | Void or Withdrawn | 463734 | 530624918 | No Recognized Claim |
| 140887 | 530233093 | No Eligible Purchases | 302311 | 530427738 | Void or Withdrawn | 463735 | 530624919 | No Recognized Claim |
| 140888 | 530233094 | No Recognized Claim | 302312 | 530427739 | Void or Withdrawn | 463736 | 530624920 | No Recognized Claim |
| 140889 | 530233095 | No Recognized Claim | 302313 | 530427740 | Void or Withdrawn | 463737 | 530624921 | No Recognized Claim |
| 140890 | 530233097 | No Eligible Purchases | 302314 | 530427741 | Void or Withdrawn | 463738 | 530624922 | No Recognized Claim |
| 140891 | 530233099 | No Recognized Claim | 302315 | 530427742 | Void or Withdrawn | 463739 | 530624923 | No Recognized Claim |
| 140892 | 530233100 | No Eligible Purchases | 302316 | 530427743 | Void or Withdrawn | 463740 | 530624924 | No Eligible Purchases |
| 140893 | 530233101 | No Recognized Claim | 302317 | 530427744 | Void or Withdrawn | 463741 | 530624929 | No Recognized Claim |
| 140894 | 530233102 | No Eligible Purchases | 302318 | 530427745 | Void or Withdrawn | 463742 | 530624930 | No Recognized Claim |
| 140895 | 530233104 | No Eligible Purchases | 302319 | 530427746 | Void or Withdrawn | 463743 | 530624931 | No Recognized Claim |
| 140896 | 530233105 | No Recognized Claim | 302320 | 530427747 | Void or Withdrawn | 463744 | 530624932 | No Eligible Purchases |
| 140897 | 530233106 | No Recognized Claim | 302321 | 530427748 | Void or Withdrawn | 463745 | 530624933 | No Recognized Claim |
| 140898 | 530233107 | No Recognized Claim | 302322 | 530427749 | Void or Withdrawn | 463746 | 530624934 | No Recognized Claim |
| 140899 | 530233109 | No Eligible Purchases | 302323 | 530427750 | Void or Withdrawn | 463747 | 530624935 | No Recognized Claim |
| 140900 | 530233111 | No Recognized Claim | 302324 | 530427751 | Void or Withdrawn | 463748 | 530624937 | No Recognized Claim |
| 140901 | 530233112 | No Eligible Purchases | 302325 | 530427752 | Void or Withdrawn | 463749 | 530624939 | No Recognized Claim |
| 140902 | 530233113 | No Recognized Claim | 302326 | 530427753 | Void or Withdrawn | 463750 | 530624941 | No Recognized Claim |
| 140903 | 530233115 | No Recognized Claim | 302327 | 530427754 | Void or Withdrawn | 463751 | 530624942 | No Recognized Claim |
| 140904 | 530233116 | No Recognized Claim | 302328 | 530427755 | Void or Withdrawn | 463752 | 530624943 | No Recognized Claim |
| 140905 | 530233117 | No Eligible Purchases | 302329 | 530427756 | Void or Withdrawn | 463753 | 530624944 | No Recognized Claim |
| 140906 | 530233118 | No Recognized Claim | 302330 | 530427757 | Void or Withdrawn | 463754 | 530624945 | No Recognized Claim |
| 140907 | 530233119 | No Recognized Claim | 302331 | 530427758 | Void or Withdrawn | 463755 | 530624946 | No Recognized Claim |
| 140908 | 530233123 | No Eligible Purchases | 302332 | 530427759 | Void or Withdrawn | 463756 | 530624947 | No Eligible Purchases |
| 140909 | 530233125 | No Recognized Claim | 302333 | 530427760 | Void or Withdrawn | 463757 | 530624948 | No Recognized Claim |
| 140910 | 530233126 | No Recognized Claim | 302334 | 530427761 | Void or Withdrawn | 463758 | 530624949 | No Recognized Claim |
| 140911 | 530233127 | No Recognized Claim | 302335 | 530427762 | Void or Withdrawn | 463759 | 530624950 | No Recognized Claim |
| 140912 | 530233128 | No Recognized Claim | 302336 | 530427763 | Void or Withdrawn | 463760 | 530624951 | No Recognized Claim |
| 140913 | 530233130 | No Eligible Purchases | 302337 | 530427764 | Void or Withdrawn | 463761 | 530624953 | No Recognized Claim |
| 140914 | 530233131 | No Recognized Claim | 302338 | 530427765 | Void or Withdrawn | 463762 | 530624956 | No Recognized Claim |
| 140915 | 530233133 | No Eligible Purchases | 302339 | 530427766 | Void or Withdrawn | 463763 | 530624957 | No Recognized Claim |
| 140916 | 530233134 | No Eligible Purchases | 302340 | 530427767 | Void or Withdrawn | 463764 | 530624958 | No Recognized Claim |
| 140917 | 530233135 | No Recognized Claim | 302341 | 530427768 | Void or Withdrawn | 463765 | 530624959 | No Recognized Claim |
| 140918 | 530233137 | No Recognized Claim | 302342 | 530427769 | Void or Withdrawn | 463766 | 530624960 | No Recognized Claim |
| 140919 | 530233138 | No Eligible Purchases | 302343 | 530427770 | Void or Withdrawn | 463767 | 530624961 | No Recognized Claim |
| 140920 | 530233139 | No Recognized Claim | 302344 | 530427771 | Void or Withdrawn | 463768 | 530624964 | No Eligible Purchases |
| 140921 | 530233140 | No Recognized Claim | 302345 | 530427772 | Void or Withdrawn | 463769 | 530624965 | No Recognized Claim |
| 140922 | 530233141 | No Eligible Purchases | 302346 | 530427773 | Void or Withdrawn | 463770 | 530624967 | No Recognized Claim |
| 140923 | 530233142 | No Recognized Claim | 302347 | 530427774 | Void or Withdrawn | 463771 | 530624968 | No Recognized Claim |
| 140924 | 530233143 | No Recognized Claim | 302348 | 530427775 | Void or Withdrawn | 463772 | 530624972 | No Recognized Claim |
| 140925 | 530233144 | No Recognized Claim | 302349 | 530427776 | Void or Withdrawn | 463773 | 530624972 | No Recognized Claim |
| 140926 | 530233145 | No Eligible Purchases | 302350 | 530427777 | Void or Withdrawn | 463774 | 530624973 | No Recognized Claim |
| 140927 | 530233150 | No Recognized Claim | 302351 | 530427778 | Void or Withdrawn | 463775 | 530624975 | No Recognized Claim |
| 140928 | 530233151 | No Eligible Purchases | 302352 | 530427779 | Void or Withdrawn | 463776 | 530624976 | No Recognized Claim |
| 140929 | 530233152 | No Recognized Claim | 302353 | 530427780 | Void or Withdrawn | 463777 | 530624977 | No Recognized Claim |
| 140930 | 530233153 | No Recognized Claim | 302354 | 530427781 | Void or Withdrawn | 463778 | 530624979 | No Recognized Claim |
| 140931 | 530233157 | No Recognized Claim | 302355 | 530427782 | Void or Withdrawn | 463779 | 530624981 | No Recognized Claim |
| 140932 | 530233158 | No Eligible Purchases | 302356 | 530427783 | Void or Withdrawn | 463780 | 530624982 | No Recognized Claim |
| 140933 | 530233160 | No Recognized Claim | 302357 | 530427784 | Void or Withdrawn | 463781 | 530624983 | No Recognized Claim |
| 140934 | 530233163 | No Eligible Purchases | 302358 | 530427785 | Void or Withdrawn | 463782 | 530624984 | No Recognized Claim |
| 140935 | 530233164 | No Recognized Claim | 302359 | 530427786 | Void or Withdrawn | 463783 | 530624985 | No Recognized Claim |
| 140936 | 530233165 | No Recognized Claim | 302360 | 530427787 | Void or Withdrawn | 463784 | 530624986 | No Recognized Claim |
| 140937 | 530233166 | No Recognized Claim | 302361 | 530427788 | Void or Withdrawn | 463785 | 530624987 | No Recognized Claim |
| 140938 | 530233168 | No Recognized Claim | 302362 | 530427789 | Void or Withdrawn | 463786 | 530624988 | No Recognized Claim |
| 140939 | 530233170 | No Eligible Purchases | 302363 | 530427790 | Void or Withdrawn | 463787 | 530624989 | No Recognized Claim |
| 140940 | 530233171 | No Recognized Claim | 302364 | 530427791 | Void or Withdrawn | 463788 | 530624991 | No Recognized Claim |
| 140941 | 530233172 | No Recognized Claim | 302365 | 530427792 | Void or Withdrawn | 463789 | 530624992 | No Recognized Claim |
| 140942 | 530233173 | No Eligible Purchases | 302366 | 530427793 | Void or Withdrawn | 463790 | 530624994 | No Recognized Claim |
| 140943 | 530233174 | No Recognized Claim | 302367 | 530427794 | Void or Withdrawn | 463791 | 530624997 | No Recognized Claim |
| 140944 | 530233175 | No Eligible Purchases | 302368 | 530427795 | Void or Withdrawn | 463792 | 530624998 | No Recognized Claim |
| 140945 | 530233176 | No Recognized Claim | 302369 | 530427796 | Void or Withdrawn | 463793 | 530625000 | No Recognized Claim |
| 140946 | 530233177 | No Recognized Claim | 302370 | 530427797 | Void or Withdrawn | 463794 | 530625001 | No Recognized Claim |
| 140947 | 530233179 | No Recognized Claim | 302371 | 530427798 | Void or Withdrawn | 463795 | 530625002 | No Recognized Claim |
| 140948 | 530233181 | No Eligible Purchases | 302372 | 530427799 | Void or Withdrawn | 463796 | 530625006 | No Eligible Purchases |
| 140949 | 530233182 | No Recognized Claim | 302373 | 530427800 | Void or Withdrawn | 463797 | 530625007 | No Recognized Claim |
| 140950 | 530233184 | No Recognized Claim | 302374 | 530427801 | Void or Withdrawn | 463798 | 530625008 | No Eligible Purchases |
| 140951 | 530233185 | No Recognized Claim | 302375 | 530427802 | Void or Withdrawn | 463799 | 530625010 | No Recognized Claim |
| 140952 | 530233187 | No Recognized Claim | 302376 | 530427803 | Void or Withdrawn | 463800 | 530625011 | No Recognized Claim |
| 140953 | 530233188 | No Recognized Claim | 302377 | 530427804 | Void or Withdrawn | 463801 | 530625012 | No Recognized Claim |
| 140954 | 530233189 | No Eligible Purchases | 302378 | 530427805 | Void or Withdrawn | 463802 | 530625013 | No Recognized Claim |
| 140955 | 530233190 | No Recognized Claim | 302379 | 530427806 | Void or Withdrawn | 463803 | 530625014 | No Recognized Claim |
| 140956 | 530233192 | No Recognized Claim | 302380 | 530427807 | Void or Withdrawn | 463804 | 530625015 | No Recognized Claim |
| 140957 | 530233193 | No Recognized Claim | 302381 | 530427808 | Void or Withdrawn | 463805 | 530625021 | No Recognized Claim |
| 140958 | 530233194 | No Recognized Claim | 302382 | 530427809 | Void or Withdrawn | 463806 | 530625023 | No Recognized Claim |
| 140959 | 530233195 | No Recognized Claim | 302383 | 530427810 | Void or Withdrawn | 463807 | 530625025 | No Recognized Claim |
| 140960 | 530233196 | No Eligible Purchases | 302384 | 530427811 | Void or Withdrawn | 463808 | 530625026 | No Recognized Claim |
| 140961 | 530233197 | No Recognized Claim | 302385 | 530427812 | Void or Withdrawn | 463809 | 530625027 | No Recognized Claim |
| 140962 | 530233198 | No Recognized Claim | 302386 | 530427813 | Void or Withdrawn | 463810 | 530625028 | No Recognized Claim |
| 140963 | 530233200 | No Recognized Claim | 302387 | 530427814 | Void or Withdrawn | 463811 | 530625029 | No Recognized Claim |
| 140964 | 530233201 | No Recognized Claim | 302388 | 530427815 | Void or Withdrawn | 463812 | 530625030 | No Recognized Claim |
| 140965 | 530233203 | No Recognized Claim | 302389 | 530427816 | Void or Withdrawn | 463813 | 530625031 | No Recognized Claim |
| 140966 | 530233204 | No Recognized Claim | 302390 | 530427817 | Void or Withdrawn | 463814 | 530625032 | No Recognized Claim |
| 140967 | 530233205 | No Recognized Claim | 302391 | 530427818 | Void or Withdrawn | 463815 | 530625033 | No Recognized Claim |
| 140968 | 530233206 | No Recognized Claim | 302392 | 530427819 | Void or Withdrawn | 463816 | 530625034 | No Recognized Claim |
| 140969 | 530233207 | No Eligible Purchases | 302393 | 530427820 | Void or Withdrawn | 463817 | 530625035 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 140970 | 530233208 | No Eligible Purchases | 302394 | 530427821 | Void or Withdrawn | 463818 | 530625036 | No Recognized Claim |
| 140971 | 530233209 | No Recognized Claim | 302395 | 530427822 | Void or Withdrawn | 463819 | 530625037 | No Recognized Claim |
| 140972 | 530233210 | No Eligible Purchases | 302396 | 530427823 | Void or Withdrawn | 463820 | 530625038 | No Recognized Claim |
| 140973 | 530233211 | No Eligible Purchases | 302397 | 530427824 | Void or Withdrawn | 463821 | 530625039 | No Recognized Claim |
| 140974 | 530233212 | No Eligible Purchases | 302398 | 530427825 | Void or Withdrawn | 463822 | 530625040 | No Recognized Claim |
| 140975 | 530233213 | No Recognized Claim | 302399 | 530427826 | Void or Withdrawn | 463823 | 530625041 | No Recognized Claim |
| 140976 | 530233214 | No Eligible Purchases | 302400 | 530427827 | Void or Withdrawn | 463824 | 530625043 | No Recognized Claim |
| 140977 | 530233215 | No Eligible Purchases | 302401 | 530427828 | Void or Withdrawn | 463825 | 530625045 | No Recognized Claim |
| 140978 | 530233216 | No Eligible Purchases | 302402 | 530427829 | Void or Withdrawn | 463826 | 530625048 | No Recognized Claim |
| 140979 | 530233217 | No Eligible Purchases | 302403 | 530427830 | Void or Withdrawn | 463827 | 530625049 | No Recognized Claim |
| 140980 | 530233218 | No Eligible Purchases | 302404 | 530427831 | Void or Withdrawn | 463828 | 530625050 | No Eligible Purchases |
| 140981 | 530233219 | No Recognized Claim | 302405 | 530427832 | Void or Withdrawn | 463829 | 530625051 | No Recognized Claim |
| 140982 | 530233220 | No Recognized Claim | 302406 | 530427833 | Void or Withdrawn | 463830 | 530625052 | No Recognized Claim |
| 140983 | 530233221 | No Recognized Claim | 302407 | 530427834 | Void or Withdrawn | 463831 | 530625053 | No Recognized Claim |
| 140984 | 530233222 | No Recognized Claim | 302408 | 530427835 | Void or Withdrawn | 463832 | 530625054 | No Recognized Claim |
| 140985 | 530233223 | No Recognized Claim | 302409 | 530427836 | Void or Withdrawn | 463833 | 530625055 | No Recognized Claim |
| 140986 | 530233224 | No Recognized Claim | 302410 | 530427837 | Void or Withdrawn | 463834 | 530625056 | No Recognized Claim |
| 140987 | 530233225 | No Recognized Claim | 302411 | 530427838 | Void or Withdrawn | 463835 | 530625057 | No Recognized Claim |
| 140988 | 530233227 | No Recognized Claim | 302412 | 530427839 | Void or Withdrawn | 463836 | 530625058 | No Recognized Claim |
| 140989 | 530233231 | No Recognized Claim | 302413 | 530427840 | Void or Withdrawn | 463837 | 530625059 | No Recognized Claim |
| 140990 | 530233234 | No Recognized Claim | 302414 | 530427841 | Void or Withdrawn | 463838 | 530625061 | No Recognized Claim |
| 140991 | 530233236 | No Recognized Claim | 302415 | 530427842 | Void or Withdrawn | 463839 | 530625062 | No Recognized Claim |
| 140992 | 530233237 | No Recognized Claim | 302416 | 530427843 | Void or Withdrawn | 463840 | 530625063 | No Recognized Claim |
| 140993 | 530233240 | No Recognized Claim | 302417 | 530427844 | Void or Withdrawn | 463841 | 530625064 | No Recognized Claim |
| 140994 | 530233241 | No Eligible Purchases | 302418 | 530427845 | Void or Withdrawn | 463842 | 530625065 | No Eligible Purchases |
| 140995 | 530233243 | No Recognized Claim | 302419 | 530427846 | Void or Withdrawn | 463843 | 530625066 | No Eligible Purchases |
| 140996 | 530233244 | No Eligible Purchases | 302420 | 530427847 | Void or Withdrawn | 463844 | 530625067 | No Recognized Claim |
| 140997 | 530233245 | No Eligible Purchases | 302421 | 530427848 | Void or Withdrawn | 463845 | 530625069 | No Recognized Claim |
| 140998 | 530233246 | No Recognized Claim | 302422 | 530427849 | Void or Withdrawn | 463846 | 530625070 | No Recognized Claim |
| 140999 | 530233250 | No Recognized Claim | 302423 | 530427850 | Void or Withdrawn | 463847 | 530625071 | No Recognized Claim |
| 141000 | 530233251 | No Recognized Claim | 302424 | 530427851 | Void or Withdrawn | 463848 | 530625072 | No Eligible Purchases |
| 141001 | 530233252 | No Recognized Claim | 302425 | 530427852 | Void or Withdrawn | 463849 | 530625074 | No Recognized Claim |
| 141002 | 530233253 | No Recognized Claim | 302426 | 530427853 | Void or Withdrawn | 463850 | 530625076 | No Recognized Claim |
| 141003 | 530233254 | No Recognized Claim | 302427 | 530427854 | Void or Withdrawn | 463851 | 530625079 | No Recognized Claim |
| 141004 | 530233255 | No Recognized Claim | 302428 | 530427855 | Void or Withdrawn | 463852 | 530625080 | No Recognized Claim |
| 141005 | 530233256 | No Recognized Claim | 302429 | 530427856 | Void or Withdrawn | 463853 | 530625081 | No Recognized Claim |
| 141006 | 530233257 | No Recognized Claim | 302430 | 530427857 | Void or Withdrawn | 463854 | 530625082 | No Recognized Claim |
| 141007 | 530233258 | No Recognized Claim | 302431 | 530427858 | Void or Withdrawn | 463855 | 530625083 | No Recognized Claim |
| 141008 | 530233259 | No Eligible Purchases | 302432 | 530427859 | Void or Withdrawn | 463856 | 530625084 | No Recognized Claim |
| 141009 | 530233260 | No Eligible Purchases | 302433 | 530427860 | Void or Withdrawn | 463857 | 530625085 | No Recognized Claim |
| 141010 | 530233261 | No Eligible Purchases | 302434 | 530427861 | Void or Withdrawn | 463858 | 530625086 | No Eligible Purchases |
| 141011 | 530233263 | No Eligible Purchases | 302435 | 530427862 | Void or Withdrawn | 463859 | 530625087 | No Recognized Claim |
| 141012 | 530233265 | No Recognized Claim | 302436 | 530427863 | Void or Withdrawn | 463860 | 530625088 | No Recognized Claim |
| 141013 | 530233266 | No Recognized Claim | 302437 | 530427864 | Void or Withdrawn | 463861 | 530625089 | No Recognized Claim |
| 141014 | 530233267 | No Recognized Claim | 302438 | 530427865 | Void or Withdrawn | 463862 | 530625091 | No Recognized Claim |
| 141015 | 530233268 | No Recognized Claim | 302439 | 530427866 | Void or Withdrawn | 463863 | 530625092 | No Recognized Claim |
| 141016 | 530233269 | No Recognized Claim | 302440 | 530427867 | Void or Withdrawn | 463864 | 530625094 | No Recognized Claim |
| 141017 | 530233270 | No Recognized Claim | 302441 | 530427868 | Void or Withdrawn | 463865 | 530625095 | No Recognized Claim |
| 141018 | 530233271 | No Recognized Claim | 302442 | 530427869 | Void or Withdrawn | 463866 | 530625097 | No Recognized Claim |
| 141019 | 530233273 | No Eligible Purchases | 302443 | 530427870 | Void or Withdrawn | 463867 | 530625098 | No Recognized Claim |
| 141020 | 530233274 | No Recognized Claim | 302444 | 530427871 | Void or Withdrawn | 463868 | 530625099 | No Recognized Claim |
| 141021 | 530233276 | No Recognized Claim | 302445 | 530427872 | Void or Withdrawn | 463869 | 530625101 | No Recognized Claim |
| 141022 | 530233277 | No Eligible Purchases | 302446 | 530427873 | Void or Withdrawn | 463870 | 530625102 | No Recognized Claim |
| 141023 | 530233278 | No Recognized Claim | 302447 | 530427874 | Void or Withdrawn | 463871 | 530625103 | No Recognized Claim |
| 141024 | 530233280 | No Recognized Claim | 302448 | 530427875 | Void or Withdrawn | 463872 | 530625104 | No Recognized Claim |
| 141025 | 530233281 | No Recognized Claim | 302449 | 530427876 | Void or Withdrawn | 463873 | 530625105 | No Recognized Claim |
| 141026 | 530233283 | No Recognized Claim | 302450 | 530427877 | Void or Withdrawn | 463874 | 530625106 | No Recognized Claim |
| 141027 | 530233284 | No Recognized Claim | 302451 | 530427878 | Void or Withdrawn | 463875 | 530625108 | No Recognized Claim |
| 141028 | 530233286 | No Eligible Purchases | 302452 | 530427879 | Void or Withdrawn | 463876 | 530625109 | No Eligible Purchases |
| 141029 | 530233289 | No Recognized Claim | 302453 | 530427880 | Void or Withdrawn | 463877 | 530625110 | No Recognized Claim |
| 141030 | 530233290 | No Recognized Claim | 302454 | 530427881 | Void or Withdrawn | 463878 | 530625111 | No Recognized Claim |
| 141031 | 530233291 | No Recognized Claim | 302455 | 530427882 | Void or Withdrawn | 463879 | 530625113 | No Recognized Claim |
| 141032 | 530233292 | No Recognized Claim | 302456 | 530427883 | Void or Withdrawn | 463880 | 530625114 | No Recognized Claim |
| 141033 | 530233293 | No Recognized Claim | 302457 | 530427884 | Void or Withdrawn | 463881 | 530625115 | No Recognized Claim |
| 141034 | 530233295 | No Recognized Claim | 302458 | 530427885 | Void or Withdrawn | 463882 | 530625116 | No Recognized Claim |
| 141035 | 530233296 | No Recognized Claim | 302459 | 530427886 | Void or Withdrawn | 463883 | 530625119 | No Recognized Claim |
| 141036 | 530233297 | No Eligible Purchases | 302460 | 530427887 | Void or Withdrawn | 463884 | 530625120 | No Eligible Purchases |
| 141037 | 530233298 | No Eligible Purchases | 302461 | 530427888 | Void or Withdrawn | 463885 | 530625121 | No Recognized Claim |
| 141038 | 530233299 | No Recognized Claim | 302462 | 530427889 | Void or Withdrawn | 463886 | 530625123 | No Recognized Claim |
| 141039 | 530233300 | No Recognized Claim | 302463 | 530427890 | Void or Withdrawn | 463887 | 530625124 | No Recognized Claim |
| 141040 | 530233302 | No Eligible Purchases | 302464 | 530427891 | Void or Withdrawn | 463888 | 530625125 | No Recognized Claim |
| 141041 | 530233303 | No Recognized Claim | 302465 | 530427892 | Void or Withdrawn | 463889 | 530625126 | No Recognized Claim |
| 141042 | 530233305 | No Eligible Purchases | 302466 | 530427893 | Void or Withdrawn | 463890 | 530625127 | No Recognized Claim |
| 141043 | 530233306 | No Eligible Purchases | 302467 | 530427894 | Void or Withdrawn | 463891 | 530625128 | No Recognized Claim |
| 141044 | 530233308 | No Eligible Purchases | 302468 | 530427895 | Void or Withdrawn | 463892 | 530625129 | No Recognized Claim |
| 141045 | 530233310 | No Eligible Purchases | 302469 | 530427896 | Void or Withdrawn | 463893 | 530625131 | No Recognized Claim |
| 141046 | 530233311 | No Eligible Purchases | 302470 | 530427897 | Void or Withdrawn | 463894 | 530625132 | No Recognized Claim |
| 141047 | 530233312 | No Recognized Claim | 302471 | 530427898 | Void or Withdrawn | 463895 | 530625133 | No Recognized Claim |
| 141048 | 530233313 | No Eligible Purchases | 302472 | 530427899 | Void or Withdrawn | 463896 | 530625134 | No Recognized Claim |
| 141049 | 530233315 | No Eligible Purchases | 302473 | 530427900 | Void or Withdrawn | 463897 | 530625135 | No Recognized Claim |
| 141050 | 530233316 | No Eligible Purchases | 302474 | 530427901 | Void or Withdrawn | 463898 | 530625136 | No Recognized Claim |
| 141051 | 530233317 | No Eligible Purchases | 302475 | 530427902 | Void or Withdrawn | 463899 | 530625137 | No Recognized Claim |
| 141052 | 530233318 | No Eligible Purchases | 302476 | 530427903 | Void or Withdrawn | 463900 | 530625138 | No Recognized Claim |
| 141053 | 530233319 | No Recognized Claim | 302477 | 530427904 | Void or Withdrawn | 463901 | 530625139 | No Recognized Claim |
| 141054 | 530233320 | No Recognized Claim | 302478 | 530427905 | Void or Withdrawn | 463902 | 530625140 | No Recognized Claim |
| 141055 | 530233322 | No Recognized Claim | 302479 | 530427906 | Void or Withdrawn | 463903 | 530625142 | No Recognized Claim |
| 141056 | 530233324 | No Recognized Claim | 302480 | 530427907 | Void or Withdrawn | 463904 | 530625143 | No Recognized Claim |
| 141057 | 530233325 | No Recognized Claim | 302481 | 530427908 | Void or Withdrawn | 463905 | 530625144 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 141058 | 530233326 | No Recognized Claim | 302482 | 530427909 | Void or Withdrawn | 463906 | 530625145 | No Recognized Claim |
| 141059 | 530233327 | No Recognized Claim | 302483 | 530427910 | Void or Withdrawn | 463907 | 530625147 | No Recognized Claim |
| 141060 | 530233328 | No Eligible Purchases | 302484 | 530427911 | Void or Withdrawn | 463908 | 530625148 | No Recognized Claim |
| 141061 | 530233329 | No Recognized Claim | 302485 | 530427912 | Void or Withdrawn | 463909 | 530625149 | No Recognized Claim |
| 141062 | 530233330 | No Recognized Claim | 302486 | 530427913 | Void or Withdrawn | 463910 | 530625151 | No Recognized Claim |
| 141063 | 530233332 | No Recognized Claim | 302487 | 530427914 | Void or Withdrawn | 463911 | 530625152 | No Recognized Claim |
| 141064 | 530233333 | No Recognized Claim | 302488 | 530427915 | Void or Withdrawn | 463912 | 530625153 | No Recognized Claim |
| 141065 | 530233335 | No Recognized Claim | 302489 | 530427916 | Void or Withdrawn | 463913 | 530625154 | No Recognized Claim |
| 141066 | 530233336 | No Recognized Claim | 302490 | 530427917 | Void or Withdrawn | 463914 | 530625155 | No Recognized Claim |
| 141067 | 530233337 | No Recognized Claim | 302491 | 530427918 | Void or Withdrawn | 463915 | 530625156 | No Recognized Claim |
| 141068 | 530233338 | No Eligible Purchases | 302492 | 530427919 | Void or Withdrawn | 463916 | 530625158 | No Recognized Claim |
| 141069 | 530233339 | No Recognized Claim | 302493 | 530427920 | Void or Withdrawn | 463917 | 530625159 | No Recognized Claim |
| 141070 | 530233340 | No Recognized Claim | 302494 | 530427921 | Void or Withdrawn | 463918 | 530625162 | No Recognized Claim |
| 141071 | 530233341 | No Eligible Purchases | 302495 | 530427922 | Void or Withdrawn | 463919 | 530625164 | No Recognized Claim |
| 141072 | 530233342 | No Recognized Claim | 302496 | 530427923 | Void or Withdrawn | 463920 | 530625165 | No Recognized Claim |
| 141073 | 530233343 | No Eligible Purchases | 302497 | 530427924 | Void or Withdrawn | 463921 | 530625166 | No Recognized Claim |
| 141074 | 530233344 | No Recognized Claim | 302498 | 530427925 | Void or Withdrawn | 463922 | 530625171 | No Recognized Claim |
| 141075 | 530233345 | No Eligible Purchases | 302499 | 530427926 | Void or Withdrawn | 463923 | 530625172 | No Recognized Claim |
| 141076 | 530233346 | No Recognized Claim | 302500 | 530427927 | Void or Withdrawn | 463924 | 530625173 | No Recognized Claim |
| 141077 | 530233348 | No Recognized Claim | 302501 | 530427928 | Void or Withdrawn | 463925 | 530625174 | No Recognized Claim |
| 141078 | 530233349 | No Recognized Claim | 302502 | 530427929 | Void or Withdrawn | 463926 | 530625175 | No Recognized Claim |
| 141079 | 530233350 | No Recognized Claim | 302503 | 530427930 | Void or Withdrawn | 463927 | 530625177 | No Recognized Claim |
| 141080 | 530233351 | No Recognized Claim | 302504 | 530427931 | Void or Withdrawn | 463928 | 530625178 | No Recognized Claim |
| 141081 | 530233352 | No Recognized Claim | 302505 | 530427932 | Void or Withdrawn | 463929 | 530625179 | No Eligible Purchases |
| 141082 | 530233353 | No Recognized Claim | 302506 | 530427933 | Void or Withdrawn | 463930 | 530625180 | No Recognized Claim |
| 141083 | 530233354 | No Eligible Purchases | 302507 | 530427934 | Void or Withdrawn | 463931 | 530625181 | No Recognized Claim |
| 141084 | 530233355 | No Recognized Claim | 302508 | 530427935 | Void or Withdrawn | 463932 | 530625183 | No Eligible Purchases |
| 141085 | 530233356 | No Eligible Purchases | 302509 | 530427936 | Void or Withdrawn | 463933 | 530625184 | No Recognized Claim |
| 141086 | 530233357 | No Recognized Claim | 302510 | 530427937 | Void or Withdrawn | 463934 | 530625185 | No Recognized Claim |
| 141087 | 530233358 | No Eligible Purchases | 302511 | 530427938 | Void or Withdrawn | 463935 | 530625186 | No Recognized Claim |
| 141088 | 530233359 | No Recognized Claim | 302512 | 530427939 | Void or Withdrawn | 463936 | 530625187 | No Recognized Claim |
| 141089 | 530233360 | No Recognized Claim | 302513 | 530427940 | Void or Withdrawn | 463937 | 530625189 | No Recognized Claim |
| 141090 | 530233361 | No Recognized Claim | 302514 | 530427941 | Void or Withdrawn | 463938 | 530625190 | No Recognized Claim |
| 141091 | 530233361 | No Eligible Purchases | 302515 | 530427942 | Void or Withdrawn | 463939 | 530625192 | No Recognized Claim |
| 141092 | 530233365 | No Recognized Claim | 302516 | 530427943 | Void or Withdrawn | 463940 | 530625193 | No Recognized Claim |
| 141093 | 530233366 | No Recognized Claim | 302517 | 530427944 | Void or Withdrawn | 463941 | 530625194 | No Recognized Claim |
| 141094 | 530233367 | No Recognized Claim | 302518 | 530427945 | Void or Withdrawn | 463942 | 530625196 | No Recognized Claim |
| 141095 | 530233368 | No Recognized Claim | 302519 | 530427946 | Void or Withdrawn | 463943 | 530625197 | No Recognized Claim |
| 141096 | 530233369 | No Recognized Claim | 302520 | 530427947 | Void or Withdrawn | 463944 | 530625198 | No Eligible Purchases |
| 141097 | 530233372 | No Eligible Purchases | 302521 | 530427948 | Void or Withdrawn | 463945 | 530625199 | No Recognized Claim |
| 141098 | 530233373 | No Recognized Claim | 302522 | 530427949 | Void or Withdrawn | 463946 | 530625200 | No Recognized Claim |
| 141099 | 530233377 | No Recognized Claim | 302523 | 530427950 | Void or Withdrawn | 463947 | 530625202 | No Recognized Claim |
| 141100 | 530233378 | No Recognized Claim | 302524 | 530427951 | Void or Withdrawn | 463948 | 530625203 | No Recognized Claim |
| 141101 | 530233379 | No Recognized Claim | 302525 | 530427952 | Void or Withdrawn | 463949 | 530625205 | No Recognized Claim |
| 141102 | 530233380 | No Recognized Claim | 302526 | 530427953 | Void or Withdrawn | 463950 | 530625207 | No Recognized Claim |
| 141103 | 530233381 | No Eligible Purchases | 302527 | 530427954 | Void or Withdrawn | 463951 | 530625208 | No Recognized Claim |
| 141104 | 530233382 | No Eligible Purchases | 302528 | 530427955 | Void or Withdrawn | 463952 | 530625210 | No Recognized Claim |
| 141105 | 530233383 | No Recognized Claim | 302529 | 530427956 | Void or Withdrawn | 463953 | 530625211 | No Recognized Claim |
| 141106 | 530233384 | No Recognized Claim | 302530 | 530427957 | Void or Withdrawn | 463954 | 530625213 | No Eligible Purchases |
| 141107 | 530233385 | No Recognized Claim | 302531 | 530427958 | Void or Withdrawn | 463955 | 530625215 | No Recognized Claim |
| 141108 | 530233386 | No Recognized Claim | 302532 | 530427959 | Void or Withdrawn | 463956 | 530625216 | No Recognized Claim |
| 141109 | 530233387 | No Recognized Claim | 302533 | 530427960 | Void or Withdrawn | 463957 | 530625217 | No Recognized Claim |
| 141110 | 530233389 | No Eligible Purchases | 302534 | 530427961 | Void or Withdrawn | 463958 | 530625218 | No Recognized Claim |
| 141111 | 530233390 | No Eligible Purchases | 302535 | 530427962 | Void or Withdrawn | 463959 | 530625219 | No Recognized Claim |
| 141112 | 530233391 | No Recognized Claim | 302536 | 530427963 | Void or Withdrawn | 463960 | 530625220 | No Recognized Claim |
| 141113 | 530233392 | No Recognized Claim | 302537 | 530427964 | Void or Withdrawn | 463961 | 530625221 | No Recognized Claim |
| 141114 | 530233394 | No Recognized Claim | 302538 | 530427965 | Void or Withdrawn | 463962 | 530625222 | No Recognized Claim |
| 141115 | 530233395 | No Recognized Claim | 302539 | 530427966 | Void or Withdrawn | 463963 | 530625223 | No Recognized Claim |
| 141116 | 530233397 | No Recognized Claim | 302540 | 530427967 | Void or Withdrawn | 463964 | 530625224 | No Recognized Claim |
| 141117 | 530233398 | No Recognized Claim | 302541 | 530427968 | Void or Withdrawn | 463965 | 530625225 | No Recognized Claim |
| 141118 | 530233399 | No Recognized Claim | 302542 | 530427969 | Void or Withdrawn | 463966 | 530625226 | No Recognized Claim |
| 141119 | 530233401 | No Recognized Claim | 302543 | 530427970 | Void or Withdrawn | 463967 | 530625227 | No Recognized Claim |
| 141120 | 530233402 | No Recognized Claim | 302544 | 530427971 | Void or Withdrawn | 463968 | 530625228 | No Recognized Claim |
| 141121 | 530233403 | No Eligible Purchases | 302545 | 530427972 | Void or Withdrawn | 463969 | 530625229 | No Recognized Claim |
| 141122 | 530233405 | No Eligible Purchases | 302546 | 530427973 | Void or Withdrawn | 463970 | 530625230 | No Recognized Claim |
| 141123 | 530233406 | No Recognized Claim | 302547 | 530427974 | Void or Withdrawn | 463971 | 530625232 | No Eligible Purchases |
| 141124 | 530233407 | No Recognized Claim | 302548 | 530427975 | Void or Withdrawn | 463972 | 530625236 | No Recognized Claim |
| 141125 | 530233408 | No Recognized Claim | 302549 | 530427976 | Void or Withdrawn | 463973 | 530625237 | No Recognized Claim |
| 141126 | 530233409 | No Recognized Claim | 302550 | 530427977 | Void or Withdrawn | 463974 | 530625238 | No Eligible Purchases |
| 141127 | 530233410 | No Recognized Claim | 302551 | 530427978 | Void or Withdrawn | 463975 | 530625239 | No Recognized Claim |
| 141128 | 530233411 | No Recognized Claim | 302552 | 530427979 | Void or Withdrawn | 463976 | 530625240 | No Recognized Claim |
| 141129 | 530233414 | No Eligible Purchases | 302553 | 530427980 | Void or Withdrawn | 463977 | 530625242 | No Recognized Claim |
| 141130 | 530233415 | No Eligible Purchases | 302554 | 530427981 | Void or Withdrawn | 463978 | 530625243 | No Recognized Claim |
| 141131 | 530233416 | No Recognized Claim | 302555 | 530427982 | Void or Withdrawn | 463979 | 530625244 | No Recognized Claim |
| 141132 | 530233417 | No Recognized Claim | 302556 | 530427983 | Void or Withdrawn | 463980 | 530625245 | No Recognized Claim |
| 141133 | 530233419 | No Recognized Claim | 302557 | 530427984 | Void or Withdrawn | 463981 | 530625246 | No Recognized Claim |
| 141134 | 530233420 | No Recognized Claim | 302558 | 530427985 | Void or Withdrawn | 463982 | 530625248 | No Recognized Claim |
| 141135 | 530233423 | No Eligible Purchases | 302559 | 530427986 | Void or Withdrawn | 463983 | 530625250 | No Recognized Claim |
| 141136 | 530233424 | No Recognized Claim | 302560 | 530427987 | Void or Withdrawn | 463984 | 530625251 | No Recognized Claim |
| 141137 | 530233427 | No Recognized Claim | 302561 | 530427988 | Void or Withdrawn | 463985 | 530625252 | No Recognized Claim |
| 141138 | 530233434 | No Recognized Claim | 302562 | 530427989 | Void or Withdrawn | 463986 | 530625253 | No Recognized Claim |
| 141139 | 530233435 | No Eligible Purchases | 302563 | 530427990 | Void or Withdrawn | 463987 | 530625255 | No Recognized Claim |
| 141140 | 530233436 | No Eligible Purchases | 302564 | 530427991 | Void or Withdrawn | 463988 | 530625256 | No Recognized Claim |
| 141141 | 530233437 | No Recognized Claim | 302565 | 530427992 | Void or Withdrawn | 463989 | 530625258 | No Recognized Claim |
| 141142 | 530233439 | No Recognized Claim | 302566 | 530427993 | Void or Withdrawn | 463990 | 530625259 | No Recognized Claim |
| 141143 | 530233440 | No Recognized Claim | 302567 | 530427994 | Void or Withdrawn | 463991 | 530625261 | No Recognized Claim |
| 141144 | 530233441 | No Eligible Purchases | 302568 | 530427995 | Void or Withdrawn | 463992 | 530625262 | No Recognized Claim |
| 141145 | 530233442 | No Recognized Claim | 302569 | 530427996 | Void or Withdrawn | 463993 | 530625263 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 141146 | 530233443 | No Recognized Claim | 302570 | 530427997 | Void or Withdrawn | 463994 | 530625265 | No Recognized Claim |
| 141147 | 530233445 | No Eligible Purchases | 302571 | 530427998 | Void or Withdrawn | 463995 | 530625267 | No Eligible Purchases |
| 141148 | 530233446 | No Recognized Claim | 302572 | 530427999 | Void or Withdrawn | 463996 | 530625269 | No Recognized Claim |
| 141149 | 530233447 | No Recognized Claim | 302573 | 530428000 | Void or Withdrawn | 463997 | 530625270 | No Eligible Purchases |
| 141150 | 530233448 | No Recognized Claim | 302574 | 530428001 | Void or Withdrawn | 463998 | 530625272 | No Recognized Claim |
| 141151 | 530233452 | No Eligible Purchases | 302575 | 530428002 | Void or Withdrawn | 463999 | 530625273 | No Recognized Claim |
| 141152 | 530233453 | No Recognized Claim | 302576 | 530428003 | Void or Withdrawn | 464000 | 530625275 | No Recognized Claim |
| 141153 | 530233454 | No Eligible Purchases | 302577 | 530428004 | Void or Withdrawn | 464001 | 530625276 | No Recognized Claim |
| 141154 | 530233454 | No Eligible Purchases | 302578 | 530428005 | Void or Withdrawn | 464002 | 530625277 | No Recognized Claim |
| 141155 | 530233455 | No Recognized Claim | 302579 | 530428006 | Void or Withdrawn | 464003 | 530625279 | No Recognized Claim |
| 141156 | 530233456 | No Recognized Claim | 302580 | 530428007 | Void or Withdrawn | 464004 | 530625280 | No Recognized Claim |
| 141157 | 530233458 | No Eligible Purchases | 302581 | 530428008 | Void or Withdrawn | 464005 | 530625282 | No Recognized Claim |
| 141158 | 530233463 | No Recognized Claim | 302582 | 530428009 | Void or Withdrawn | 464006 | 530625283 | No Recognized Claim |
| 141159 | 530233465 | No Recognized Claim | 302583 | 530428010 | Void or Withdrawn | 464007 | 530625285 | No Recognized Claim |
| 141160 | 530233465 | No Recognized Claim | 302584 | 530428011 | Void or Withdrawn | 464008 | 530625286 | No Recognized Claim |
| 141161 | 530233466 | No Eligible Purchases | 302585 | 530428012 | Void or Withdrawn | 464009 | 530625287 | No Recognized Claim |
| 141162 | 530233467 | No Recognized Claim | 302586 | 530428013 | Void or Withdrawn | 464010 | 530625288 | No Recognized Claim |
| 141163 | 530233469 | No Eligible Purchases | 302587 | 530428014 | Void or Withdrawn | 464011 | 530625290 | No Recognized Claim |
| 141164 | 530233470 | No Recognized Claim | 302588 | 530428015 | Void or Withdrawn | 464012 | 530625291 | No Recognized Claim |
| 141165 | 530233471 | No Recognized Claim | 302589 | 530428016 | Void or Withdrawn | 464013 | 530625293 | No Recognized Claim |
| 141166 | 530233472 | No Eligible Purchases | 302590 | 530428017 | Void or Withdrawn | 464014 | 530625294 | No Recognized Claim |
| 141167 | 530233473 | No Recognized Claim | 302591 | 530428018 | Void or Withdrawn | 464015 | 530625295 | No Recognized Claim |
| 141168 | 530233474 | No Recognized Claim | 302592 | 530428019 | Void or Withdrawn | 464016 | 530625296 | No Recognized Claim |
| 141169 | 530233475 | No Recognized Claim | 302593 | 530428020 | Void or Withdrawn | 464017 | 530625298 | No Recognized Claim |
| 141170 | 530233477 | No Eligible Purchases | 302594 | 530428021 | Void or Withdrawn | 464018 | 530625299 | No Eligible Purchases |
| 141171 | 530233478 | No Recognized Claim | 302595 | 530428022 | Void or Withdrawn | 464019 | 530625301 | No Recognized Claim |
| 141172 | 530233479 | No Eligible Purchases | 302596 | 530428023 | Void or Withdrawn | 464020 | 530625302 | No Recognized Claim |
| 141173 | 530233480 | No Eligible Purchases | 302597 | 530428024 | Void or Withdrawn | 464021 | 530625303 | No Recognized Claim |
| 141174 | 530233481 | No Recognized Claim | 302598 | 530428025 | Void or Withdrawn | 464022 | 530625304 | No Recognized Claim |
| 141175 | 530233482 | No Recognized Claim | 302599 | 530428026 | Void or Withdrawn | 464023 | 530625305 | No Recognized Claim |
| 141176 | 530233483 | No Recognized Claim | 302600 | 530428027 | Void or Withdrawn | 464024 | 530625306 | No Recognized Claim |
| 141177 | 530233487 | No Recognized Claim | 302601 | 530428028 | Void or Withdrawn | 464025 | 530625307 | No Recognized Claim |
| 141178 | 530233489 | No Eligible Purchases | 302602 | 530428029 | Void or Withdrawn | 464026 | 530625308 | No Recognized Claim |
| 141179 | 530233491 | No Recognized Claim | 302603 | 530428030 | Void or Withdrawn | 464027 | 530625309 | No Recognized Claim |
| 141180 | 530233492 | No Recognized Claim | 302604 | 530428031 | Void or Withdrawn | 464028 | 530625310 | No Recognized Claim |
| 141181 | 530233494 | No Recognized Claim | 302605 | 530428032 | Void or Withdrawn | 464029 | 530625311 | No Recognized Claim |
| 141182 | 530233496 | No Recognized Claim | 302606 | 530428033 | Void or Withdrawn | 464030 | 530625313 | No Recognized Claim |
| 141183 | 530233498 | No Eligible Purchases | 302607 | 530428034 | Void or Withdrawn | 464031 | 530625314 | No Recognized Claim |
| 141184 | 530233499 | No Eligible Purchases | 302608 | 530428035 | Void or Withdrawn | 464032 | 530625315 | No Recognized Claim |
| 141185 | 530233500 | No Eligible Purchases | 302609 | 530428036 | Void or Withdrawn | 464033 | 530625318 | No Recognized Claim |
| 141186 | 530233501 | No Recognized Claim | 302610 | 530428037 | Void or Withdrawn | 464034 | 530625319 | No Recognized Claim |
| 141187 | 530233502 | No Eligible Purchases | 302611 | 530428038 | Void or Withdrawn | 464035 | 530625320 | No Recognized Claim |
| 141188 | 530233505 | No Recognized Claim | 302612 | 530428039 | Void or Withdrawn | 464036 | 530625322 | No Recognized Claim |
| 141189 | 530233506 | No Eligible Purchases | 302613 | 530428040 | Void or Withdrawn | 464037 | 530625323 | No Recognized Claim |
| 141190 | 530233507 | No Recognized Claim | 302614 | 530428041 | Void or Withdrawn | 464038 | 530625324 | No Recognized Claim |
| 141191 | 530233508 | No Recognized Claim | 302615 | 530428042 | Void or Withdrawn | 464039 | 530625325 | No Recognized Claim |
| 141192 | 530233509 | No Eligible Purchases | 302616 | 530428043 | Void or Withdrawn | 464040 | 530625326 | No Recognized Claim |
| 141193 | 530233510 | No Recognized Claim | 302617 | 530428044 | Void or Withdrawn | 464041 | 530625327 | No Recognized Claim |
| 141194 | 530233511 | No Recognized Claim | 302618 | 530428045 | Void or Withdrawn | 464042 | 530625328 | No Recognized Claim |
| 141195 | 530233513 | No Recognized Claim | 302619 | 530428046 | Void or Withdrawn | 464043 | 530625329 | No Recognized Claim |
| 141196 | 530233515 | No Recognized Claim | 302620 | 530428047 | Void or Withdrawn | 464044 | 530625330 | No Recognized Claim |
| 141197 | 530233516 | No Eligible Purchases | 302621 | 530428048 | Void or Withdrawn | 464045 | 530625332 | No Recognized Claim |
| 141198 | 530233518 | No Recognized Claim | 302622 | 530428049 | Void or Withdrawn | 464046 | 530625334 | No Recognized Claim |
| 141199 | 530233519 | No Eligible Purchases | 302623 | 530428050 | Void or Withdrawn | 464047 | 530625335 | No Recognized Claim |
| 141200 | 530233522 | No Recognized Claim | 302624 | 530428051 | Void or Withdrawn | 464048 | 530625337 | No Recognized Claim |
| 141201 | 530233523 | No Recognized Claim | 302625 | 530428052 | Void or Withdrawn | 464049 | 530625339 | No Recognized Claim |
| 141202 | 530233524 | No Recognized Claim | 302626 | 530428053 | Void or Withdrawn | 464050 | 530625340 | No Recognized Claim |
| 141203 | 530233525 | No Recognized Claim | 302627 | 530428054 | Void or Withdrawn | 464051 | 530625341 | No Recognized Claim |
| 141204 | 530233526 | No Recognized Claim | 302628 | 530428055 | Void or Withdrawn | 464052 | 530625342 | No Recognized Claim |
| 141205 | 530233528 | No Recognized Claim | 302629 | 530428056 | Void or Withdrawn | 464053 | 530625343 | No Recognized Claim |
| 141206 | 530233530 | No Eligible Purchases | 302630 | 530428057 | Void or Withdrawn | 464054 | 530625344 | No Recognized Claim |
| 141207 | 530233531 | No Recognized Claim | 302631 | 530428058 | Void or Withdrawn | 464055 | 530625345 | No Eligible Purchases |
| 141208 | 530233532 | No Recognized Claim | 302632 | 530428059 | Void or Withdrawn | 464056 | 530625346 | No Recognized Claim |
| 141209 | 530233533 | No Recognized Claim | 302633 | 530428060 | Void or Withdrawn | 464057 | 530625347 | No Recognized Claim |
| 141210 | 530233536 | No Recognized Claim | 302634 | 530428061 | Void or Withdrawn | 464058 | 530625348 | No Recognized Claim |
| 141211 | 530233537 | No Recognized Claim | 302635 | 530428062 | Void or Withdrawn | 464059 | 530625349 | No Recognized Claim |
| 141212 | 530233538 | No Eligible Purchases | 302636 | 530428063 | Void or Withdrawn | 464060 | 530625350 | No Recognized Claim |
| 141213 | 530233539 | No Eligible Purchases | 302637 | 530428064 | Void or Withdrawn | 464061 | 530625351 | No Recognized Claim |
| 141214 | 530233540 | No Recognized Claim | 302638 | 530428065 | Void or Withdrawn | 464062 | 530625352 | No Recognized Claim |
| 141215 | 530233545 | No Eligible Purchases | 302639 | 530428066 | Void or Withdrawn | 464063 | 530625353 | No Recognized Claim |
| 141216 | 530233546 | No Recognized Claim | 302640 | 530428067 | Void or Withdrawn | 464064 | 530625354 | No Recognized Claim |
| 141217 | 530233547 | No Recognized Claim | 302641 | 530428068 | Void or Withdrawn | 464065 | 530625355 | No Recognized Claim |
| 141218 | 530233548 | No Recognized Claim | 302642 | 530428069 | Void or Withdrawn | 464066 | 530625356 | No Recognized Claim |
| 141219 | 530233550 | No Eligible Purchases | 302643 | 530428070 | Void or Withdrawn | 464067 | 530625357 | No Recognized Claim |
| 141220 | 530233551 | No Eligible Purchases | 302644 | 530428071 | Void or Withdrawn | 464068 | 530625361 | No Recognized Claim |
| 141221 | 530233552 | No Recognized Claim | 302645 | 530428072 | Void or Withdrawn | 464069 | 530625362 | No Recognized Claim |
| 141222 | 530233554 | No Recognized Claim | 302646 | 530428073 | Void or Withdrawn | 464070 | 530625363 | No Recognized Claim |
| 141223 | 530233555 | No Recognized Claim | 302647 | 530428074 | Void or Withdrawn | 464071 | 530625364 | No Recognized Claim |
| 141224 | 530233557 | No Recognized Claim | 302648 | 530428075 | Void or Withdrawn | 464072 | 530625365 | No Recognized Claim |
| 141225 | 530233558 | No Recognized Claim | 302649 | 530428076 | Void or Withdrawn | 464073 | 530625366 | No Recognized Claim |
| 141226 | 530233560 | No Eligible Purchases | 302650 | 530428077 | Void or Withdrawn | 464074 | 530625368 | No Recognized Claim |
| 141227 | 530233561 | No Recognized Claim | 302651 | 530428078 | Void or Withdrawn | 464075 | 530625369 | No Eligible Purchases |
| 141228 | 530233562 | No Recognized Claim | 302652 | 530428079 | Void or Withdrawn | 464076 | 530625370 | No Recognized Claim |
| 141229 | 530233564 | No Recognized Claim | 302653 | 530428080 | Void or Withdrawn | 464077 | 530625372 | No Recognized Claim |
| 141230 | 530233565 | No Recognized Claim | 302654 | 530428081 | Void or Withdrawn | 464078 | 530625373 | No Recognized Claim |
| 141231 | 530233567 | No Eligible Purchases | 302655 | 530428082 | Void or Withdrawn | 464079 | 530625375 | No Recognized Claim |
| 141232 | 530233569 | No Recognized Claim | 302656 | 530428083 | Void or Withdrawn | 464080 | 530625377 | No Recognized Claim |
| 141233 | 530233570 | No Eligible Purchases | 302657 | 530428084 | Void or Withdrawn | 464081 | 530625379 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 141234 | 530233571 | No Recognized Claim | 302658 | 530428085 | Void or Withdrawn | 464082 | 530625380 | No Recognized Claim |
| 141235 | 530233572 | No Recognized Claim | 302659 | 530428086 | Void or Withdrawn | 464083 | 530625381 | No Recognized Claim |
| 141236 | 530233574 | No Recognized Claim | 302660 | 530428087 | Void or Withdrawn | 464084 | 530625382 | No Eligible Purchases |
| 141237 | 530233576 | No Eligible Purchases | 302661 | 530428088 | Void or Withdrawn | 464085 | 530625383 | No Recognized Claim |
| 141238 | 530233577 | No Recognized Claim | 302662 | 530428089 | Void or Withdrawn | 464086 | 530625387 | No Recognized Claim |
| 141239 | 530233579 | No Eligible Purchases | 302663 | 530428090 | Void or Withdrawn | 464087 | 530625389 | No Recognized Claim |
| 141240 | 530233580 | No Eligible Purchases | 302664 | 530428091 | Void or Withdrawn | 464088 | 530625390 | No Recognized Claim |
| 141241 | 530233582 | No Recognized Claim | 302665 | 530428092 | Void or Withdrawn | 464089 | 530625391 | No Recognized Claim |
| 141242 | 530233583 | No Recognized Claim | 302666 | 530428093 | Void or Withdrawn | 464090 | 530625392 | No Recognized Claim |
| 141243 | 530233584 | No Recognized Claim | 302667 | 530428094 | Void or Withdrawn | 464091 | 530625393 | No Recognized Claim |
| 141244 | 530233586 | No Recognized Claim | 302668 | 530428095 | Void or Withdrawn | 464092 | 530625394 | No Recognized Claim |
| 141245 | 530233587 | No Recognized Claim | 302669 | 530428096 | Void or Withdrawn | 464093 | 530625395 | No Recognized Claim |
| 141246 | 530233589 | No Recognized Claim | 302670 | 530428097 | Void or Withdrawn | 464094 | 530625396 | No Recognized Claim |
| 141247 | 530233590 | No Recognized Claim | 302671 | 530428098 | Void or Withdrawn | 464095 | 530625398 | No Recognized Claim |
| 141248 | 530233591 | No Recognized Claim | 302672 | 530428099 | Void or Withdrawn | 464096 | 530625399 | No Recognized Claim |
| 141249 | 530233593 | No Recognized Claim | 302673 | 530428100 | Void or Withdrawn | 464097 | 530625400 | No Recognized Claim |
| 141250 | 530233594 | No Recognized Claim | 302674 | 530428101 | Void or Withdrawn | 464098 | 530625401 | No Recognized Claim |
| 141251 | 530233595 | No Recognized Claim | 302675 | 530428102 | Void or Withdrawn | 464099 | 530625404 | No Recognized Claim |
| 141252 | 530233596 | No Recognized Claim | 302676 | 530428103 | Void or Withdrawn | 464100 | 530625405 | No Recognized Claim |
| 141253 | 530233597 | No Eligible Purchases | 302677 | 530428104 | Void or Withdrawn | 464101 | 530625406 | No Recognized Claim |
| 141254 | 530233599 | No Recognized Claim | 302678 | 530428105 | Void or Withdrawn | 464102 | 530625407 | No Recognized Claim |
| 141255 | 530233600 | No Recognized Claim | 302679 | 530428106 | Void or Withdrawn | 464103 | 530625409 | No Recognized Claim |
| 141256 | 530233601 | No Eligible Purchases | 302680 | 530428107 | Void or Withdrawn | 464104 | 530625410 | No Recognized Claim |
| 141257 | 530233602 | No Recognized Claim | 302681 | 530428108 | Void or Withdrawn | 464105 | 530625411 | No Recognized Claim |
| 141258 | 530233604 | No Recognized Claim | 302682 | 530428109 | Void or Withdrawn | 464106 | 530625412 | No Recognized Claim |
| 141259 | 530233606 | No Recognized Claim | 302683 | 530428110 | Void or Withdrawn | 464107 | 530625413 | No Recognized Claim |
| 141260 | 530233607 | No Eligible Purchases | 302684 | 530428111 | Void or Withdrawn | 464108 | 530625414 | No Eligible Purchases |
| 141261 | 530233609 | No Recognized Claim | 302685 | 530428112 | Void or Withdrawn | 464109 | 530625415 | No Recognized Claim |
| 141262 | 530233610 | No Recognized Claim | 302686 | 530428113 | Void or Withdrawn | 464110 | 530625416 | No Recognized Claim |
| 141263 | 530233611 | No Recognized Claim | 302687 | 530428114 | Void or Withdrawn | 464111 | 530625417 | No Recognized Claim |
| 141264 | 530233612 | No Recognized Claim | 302688 | 530428115 | Void or Withdrawn | 464112 | 530625423 | No Recognized Claim |
| 141265 | 530233613 | No Eligible Purchases | 302689 | 530428116 | Void or Withdrawn | 464113 | 530625424 | No Recognized Claim |
| 141266 | 530233614 | No Eligible Purchases | 302690 | 530428117 | Void or Withdrawn | 464114 | 530625425 | No Recognized Claim |
| 141267 | 530233615 | No Recognized Claim | 302691 | 530428118 | Void or Withdrawn | 464115 | 530625426 | No Recognized Claim |
| 141268 | 530233617 | No Recognized Claim | 302692 | 530428119 | Void or Withdrawn | 464116 | 530625427 | No Recognized Claim |
| 141269 | 530233618 | No Recognized Claim | 302693 | 530428120 | Void or Withdrawn | 464117 | 530625429 | No Recognized Claim |
| 141270 | 530233619 | No Eligible Purchases | 302694 | 530428121 | Void or Withdrawn | 464118 | 530625430 | No Recognized Claim |
| 141271 | 530233622 | No Recognized Claim | 302695 | 530428122 | Void or Withdrawn | 464119 | 530625431 | No Recognized Claim |
| 141272 | 530233624 | No Eligible Purchases | 302696 | 530428123 | Void or Withdrawn | 464120 | 530625434 | No Recognized Claim |
| 141273 | 530233625 | No Eligible Purchases | 302697 | 530428124 | Void or Withdrawn | 464121 | 530625435 | No Recognized Claim |
| 141274 | 530233626 | No Recognized Claim | 302698 | 530428125 | Void or Withdrawn | 464122 | 530625436 | No Recognized Claim |
| 141275 | 530233627 | No Recognized Claim | 302699 | 530428126 | Void or Withdrawn | 464123 | 530625437 | No Eligible Purchases |
| 141276 | 530233628 | No Recognized Claim | 302700 | 530428127 | Void or Withdrawn | 464124 | 530625439 | No Recognized Claim |
| 141277 | 530233629 | No Recognized Claim | 302701 | 530428128 | Void or Withdrawn | 464125 | 530625443 | No Recognized Claim |
| 141278 | 530233630 | No Recognized Claim | 302702 | 530428129 | Void or Withdrawn | 464126 | 530625444 | No Recognized Claim |
| 141279 | 530233632 | No Eligible Purchases | 302703 | 530428130 | Void or Withdrawn | 464127 | 530625445 | No Recognized Claim |
| 141280 | 530233637 | No Recognized Claim | 302704 | 530428131 | Void or Withdrawn | 464128 | 530625446 | No Recognized Claim |
| 141281 | 530233639 | No Recognized Claim | 302705 | 530428132 | Void or Withdrawn | 464129 | 530625447 | No Recognized Claim |
| 141282 | 530233640 | No Recognized Claim | 302706 | 530428133 | Void or Withdrawn | 464130 | 530625448 | No Recognized Claim |
| 141283 | 530233641 | No Recognized Claim | 302707 | 530428134 | Void or Withdrawn | 464131 | 530625449 | No Recognized Claim |
| 141284 | 530233642 | No Recognized Claim | 302708 | 530428135 | Void or Withdrawn | 464132 | 530625450 | No Recognized Claim |
| 141285 | 530233643 | No Recognized Claim | 302709 | 530428136 | Void or Withdrawn | 464133 | 530625452 | No Recognized Claim |
| 141286 | 530233645 | No Recognized Claim | 302710 | 530428137 | Void or Withdrawn | 464134 | 530625453 | No Recognized Claim |
| 141287 | 530233646 | No Eligible Purchases | 302711 | 530428138 | Void or Withdrawn | 464135 | 530625454 | No Recognized Claim |
| 141288 | 530233647 | No Eligible Purchases | 302712 | 530428139 | Void or Withdrawn | 464136 | 530625456 | No Recognized Claim |
| 141289 | 530233648 | No Recognized Claim | 302713 | 530428140 | Void or Withdrawn | 464137 | 530625457 | No Recognized Claim |
| 141290 | 530233651 | No Recognized Claim | 302714 | 530428141 | Void or Withdrawn | 464138 | 530625458 | No Eligible Purchases |
| 141291 | 530233652 | No Recognized Claim | 302715 | 530428142 | Void or Withdrawn | 464139 | 530625459 | No Recognized Claim |
| 141292 | 530233653 | No Recognized Claim | 302716 | 530428143 | Void or Withdrawn | 464140 | 530625460 | No Recognized Claim |
| 141293 | 530233654 | No Eligible Purchases | 302717 | 530428144 | Void or Withdrawn | 464141 | 530625461 | No Recognized Claim |
| 141294 | 530233655 | No Eligible Purchases | 302718 | 530428145 | Void or Withdrawn | 464142 | 530625462 | No Recognized Claim |
| 141295 | 530233657 | No Eligible Purchases | 302719 | 530428146 | Void or Withdrawn | 464143 | 530625463 | No Recognized Claim |
| 141296 | 530233658 | No Recognized Claim | 302720 | 530428147 | Void or Withdrawn | 464144 | 530625464 | No Recognized Claim |
| 141297 | 530233663 | No Recognized Claim | 302721 | 530428148 | Void or Withdrawn | 464145 | 530625465 | No Recognized Claim |
| 141298 | 530233664 | No Recognized Claim | 302722 | 530428149 | Void or Withdrawn | 464146 | 530625466 | No Recognized Claim |
| 141299 | 530233665 | No Eligible Purchases | 302723 | 530428150 | Void or Withdrawn | 464147 | 530625468 | No Recognized Claim |
| 141300 | 530233666 | No Recognized Claim | 302724 | 530428151 | Void or Withdrawn | 464148 | 530625469 | No Recognized Claim |
| 141301 | 530233667 | No Recognized Claim | 302725 | 530428152 | Void or Withdrawn | 464149 | 530625471 | No Recognized Claim |
| 141302 | 530233669 | No Recognized Claim | 302726 | 530428153 | Void or Withdrawn | 464150 | 530625472 | No Recognized Claim |
| 141303 | 530233670 | No Eligible Purchases | 302727 | 530428154 | Void or Withdrawn | 464151 | 530625473 | No Recognized Claim |
| 141304 | 530233671 | No Recognized Claim | 302728 | 530428155 | Void or Withdrawn | 464152 | 530625476 | No Eligible Purchases |
| 141305 | 530233672 | No Eligible Purchases | 302729 | 530428156 | Void or Withdrawn | 464153 | 530625481 | No Recognized Claim |
| 141306 | 530233673 | No Recognized Claim | 302730 | 530428157 | Void or Withdrawn | 464154 | 530625483 | No Recognized Claim |
| 141307 | 530233674 | No Eligible Purchases | 302731 | 530428158 | Void or Withdrawn | 464155 | 530625485 | No Recognized Claim |
| 141308 | 530233675 | No Recognized Claim | 302732 | 530428159 | Void or Withdrawn | 464156 | 530625486 | No Recognized Claim |
| 141309 | 530233676 | No Recognized Claim | 302733 | 530428160 | Void or Withdrawn | 464157 | 530625487 | No Recognized Claim |
| 141310 | 530233677 | No Eligible Purchases | 302734 | 530428161 | Void or Withdrawn | 464158 | 530625488 | No Recognized Claim |
| 141311 | 530233678 | No Recognized Claim | 302735 | 530428162 | Void or Withdrawn | 464159 | 530625491 | No Recognized Claim |
| 141312 | 530233680 | No Recognized Claim | 302736 | 530428163 | Void or Withdrawn | 464160 | 530625492 | No Recognized Claim |
| 141313 | 530233682 | No Recognized Claim | 302737 | 530428164 | Void or Withdrawn | 464161 | 530625493 | No Recognized Claim |
| 141314 | 530233684 | No Eligible Purchases | 302738 | 530428165 | Void or Withdrawn | 464162 | 530625494 | No Recognized Claim |
| 141315 | 530233685 | No Recognized Claim | 302739 | 530428166 | Void or Withdrawn | 464163 | 530625495 | No Eligible Purchases |
| 141316 | 530233686 | No Recognized Claim | 302740 | 530428167 | Void or Withdrawn | 464164 | 530625496 | No Recognized Claim |
| 141317 | 530233687 | No Eligible Purchases | 302741 | 530428168 | Void or Withdrawn | 464165 | 530625497 | No Eligible Purchases |
| 141318 | 530233688 | No Recognized Claim | 302742 | 530428169 | Void or Withdrawn | 464166 | 530625500 | No Recognized Claim |
| 141319 | 530233689 | No Recognized Claim | 302743 | 530428170 | Void or Withdrawn | 464167 | 530625501 | No Recognized Claim |
| 141320 | 530233690 | No Recognized Claim | 302744 | 530428171 | Void or Withdrawn | 464168 | 530625502 | No Recognized Claim |
| 141321 | 530233691 | No Eligible Purchases | 302745 | 530428172 | Void or Withdrawn | 464169 | 530625503 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 141322 | 530233692 | No Recognized Claim | 302746 | 530428173 | Void or Withdrawn | 464170 | 530625504 | No Recognized Claim |
| 141323 | 530233693 | No Recognized Claim | 302747 | 530428174 | Void or Withdrawn | 464171 | 530625507 | No Recognized Claim |
| 141324 | 530233695 | No Recognized Claim | 302748 | 530428175 | Void or Withdrawn | 464172 | 530625508 | No Recognized Claim |
| 141325 | 530233696 | No Recognized Claim | 302749 | 530428176 | Void or Withdrawn | 464173 | 530625509 | No Recognized Claim |
| 141326 | 530233697 | No Recognized Claim | 302750 | 530428177 | Void or Withdrawn | 464174 | 530625510 | No Recognized Claim |
| 141327 | 530233698 | No Eligible Purchases | 302751 | 530428178 | Void or Withdrawn | 464175 | 530625511 | No Recognized Claim |
| 141328 | 530233699 | No Eligible Purchases | 302752 | 530428179 | Void or Withdrawn | 464176 | 530625512 | No Recognized Claim |
| 141329 | 530233700 | No Recognized Claim | 302753 | 530428180 | Void or Withdrawn | 464177 | 530625515 | No Recognized Claim |
| 141330 | 530233701 | No Recognized Claim | 302754 | 530428181 | Void or Withdrawn | 464178 | 530625517 | No Recognized Claim |
| 141331 | 530233702 | No Eligible Purchases | 302755 | 530428182 | Void or Withdrawn | 464179 | 530625518 | No Recognized Claim |
| 141332 | 530233704 | No Recognized Claim | 302756 | 530428183 | Void or Withdrawn | 464180 | 530625519 | No Recognized Claim |
| 141333 | 530233706 | No Recognized Claim | 302757 | 530428184 | Void or Withdrawn | 464181 | 530625520 | No Recognized Claim |
| 141334 | 530233711 | No Recognized Claim | 302758 | 530428185 | Void or Withdrawn | 464182 | 530625521 | No Recognized Claim |
| 141335 | 530233712 | No Eligible Purchases | 302759 | 530428186 | Void or Withdrawn | 464183 | 530625522 | No Recognized Claim |
| 141336 | 530233713 | No Recognized Claim | 302760 | 530428187 | Void or Withdrawn | 464184 | 530625523 | No Recognized Claim |
| 141337 | 530233714 | No Recognized Claim | 302761 | 530428188 | Void or Withdrawn | 464185 | 530625524 | No Recognized Claim |
| 141338 | 530233716 | No Recognized Claim | 302762 | 530428189 | Void or Withdrawn | 464186 | 530625525 | No Recognized Claim |
| 141339 | 530233717 | No Recognized Claim | 302763 | 530428190 | Void or Withdrawn | 464187 | 530625526 | No Eligible Purchases |
| 141340 | 530233718 | No Eligible Purchases | 302764 | 530428191 | Void or Withdrawn | 464188 | 530625527 | No Recognized Claim |
| 141341 | 530233719 | No Recognized Claim | 302765 | 530428192 | Void or Withdrawn | 464189 | 530625528 | No Recognized Claim |
| 141342 | 530233723 | No Recognized Claim | 302766 | 530428193 | Void or Withdrawn | 464190 | 530625529 | No Recognized Claim |
| 141343 | 530233724 | No Recognized Claim | 302767 | 530428194 | Void or Withdrawn | 464191 | 530625530 | No Recognized Claim |
| 141344 | 530233726 | No Recognized Claim | 302768 | 530428195 | Void or Withdrawn | 464192 | 530625531 | No Recognized Claim |
| 141345 | 530233727 | No Recognized Claim | 302769 | 530428196 | Void or Withdrawn | 464193 | 530625532 | No Recognized Claim |
| 141346 | 530233728 | No Recognized Claim | 302770 | 530428197 | Void or Withdrawn | 464194 | 530625533 | No Recognized Claim |
| 141347 | 530233729 | No Recognized Claim | 302771 | 530428198 | Void or Withdrawn | 464195 | 530625534 | No Recognized Claim |
| 141348 | 530233730 | No Recognized Claim | 302772 | 530428199 | Void or Withdrawn | 464196 | 530625535 | No Recognized Claim |
| 141349 | 530233733 | No Eligible Purchases | 302773 | 530428200 | Void or Withdrawn | 464197 | 530625537 | No Eligible Purchases |
| 141350 | 530233735 | No Recognized Claim | 302774 | 530428201 | Void or Withdrawn | 464198 | 530625538 | No Recognized Claim |
| 141351 | 530233736 | No Eligible Purchases | 302775 | 530428202 | Void or Withdrawn | 464199 | 530625541 | No Recognized Claim |
| 141352 | 530233741 | No Recognized Claim | 302776 | 530428203 | Void or Withdrawn | 464200 | 530625542 | No Recognized Claim |
| 141353 | 530233742 | No Eligible Purchases | 302777 | 530428204 | Void or Withdrawn | 464201 | 530625544 | No Eligible Purchases |
| 141354 | 530233744 | No Recognized Claim | 302778 | 530428205 | Void or Withdrawn | 464202 | 530625547 | No Recognized Claim |
| 141355 | 530233746 | No Recognized Claim | 302779 | 530428206 | Void or Withdrawn | 464203 | 530625548 | No Recognized Claim |
| 141356 | 530233747 | No Eligible Purchases | 302780 | 530428207 | Void or Withdrawn | 464204 | 530625551 | No Recognized Claim |
| 141357 | 530233748 | No Recognized Claim | 302781 | 530428208 | Void or Withdrawn | 464205 | 530625552 | No Recognized Claim |
| 141358 | 530233749 | No Recognized Claim | 302782 | 530428209 | Void or Withdrawn | 464206 | 530625553 | No Recognized Claim |
| 141359 | 530233751 | No Recognized Claim | 302783 | 530428210 | Void or Withdrawn | 464207 | 530625554 | No Recognized Claim |
| 141360 | 530233752 | No Recognized Claim | 302784 | 530428211 | Void or Withdrawn | 464208 | 530625555 | No Recognized Claim |
| 141361 | 530233753 | No Eligible Purchases | 302785 | 530428212 | Void or Withdrawn | 464209 | 530625557 | No Recognized Claim |
| 141362 | 530233755 | No Eligible Purchases | 302786 | 530428213 | Void or Withdrawn | 464210 | 530625558 | No Recognized Claim |
| 141363 | 530233758 | No Eligible Purchases | 302787 | 530428214 | Void or Withdrawn | 464211 | 530625559 | No Eligible Purchases |
| 141364 | 530233759 | No Recognized Claim | 302788 | 530428215 | Void or Withdrawn | 464212 | 530625560 | No Recognized Claim |
| 141365 | 530233760 | No Recognized Claim | 302789 | 530428216 | Void or Withdrawn | 464213 | 530625561 | No Recognized Claim |
| 141366 | 530233762 | No Eligible Purchases | 302790 | 530428217 | Void or Withdrawn | 464214 | 530625562 | No Recognized Claim |
| 141367 | 530233763 | No Eligible Purchases | 302791 | 530428218 | Void or Withdrawn | 464215 | 530625563 | No Recognized Claim |
| 141368 | 530233765 | No Recognized Claim | 302792 | 530428219 | Void or Withdrawn | 464216 | 530625564 | No Recognized Claim |
| 141369 | 530233766 | No Recognized Claim | 302793 | 530428220 | Void or Withdrawn | 464217 | 530625565 | No Recognized Claim |
| 141370 | 530233767 | No Recognized Claim | 302794 | 530428221 | Void or Withdrawn | 464218 | 530625566 | No Recognized Claim |
| 141371 | 530233768 | No Eligible Purchases | 302795 | 530428222 | Void or Withdrawn | 464219 | 530625567 | No Recognized Claim |
| 141372 | 530233769 | No Recognized Claim | 302796 | 530428223 | Void or Withdrawn | 464220 | 530625568 | No Recognized Claim |
| 141373 | 530233770 | No Recognized Claim | 302797 | 530428224 | Void or Withdrawn | 464221 | 530625570 | No Recognized Claim |
| 141374 | 530233772 | No Recognized Claim | 302798 | 530428225 | Void or Withdrawn | 464222 | 530625572 | No Recognized Claim |
| 141375 | 530233773 | No Recognized Claim | 302799 | 530428226 | Void or Withdrawn | 464223 | 530625573 | No Recognized Claim |
| 141376 | 530233774 | No Eligible Purchases | 302800 | 530428227 | Void or Withdrawn | 464224 | 530625574 | No Recognized Claim |
| 141377 | 530233775 | No Recognized Claim | 302801 | 530428228 | Void or Withdrawn | 464225 | 530625577 | No Recognized Claim |
| 141378 | 530233777 | No Recognized Claim | 302802 | 530428229 | Void or Withdrawn | 464226 | 530625579 | No Recognized Claim |
| 141379 | 530233778 | No Eligible Purchases | 302803 | 530428230 | Void or Withdrawn | 464227 | 530625581 | No Eligible Purchases |
| 141380 | 530233782 | No Recognized Claim | 302804 | 530428231 | Void or Withdrawn | 464228 | 530625584 | No Recognized Claim |
| 141381 | 530233783 | No Eligible Purchases | 302805 | 530428232 | Void or Withdrawn | 464229 | 530625585 | No Recognized Claim |
| 141382 | 530233784 | No Recognized Claim | 302806 | 530428233 | Void or Withdrawn | 464230 | 530625588 | No Recognized Claim |
| 141383 | 530233785 | No Recognized Claim | 302807 | 530428234 | Void or Withdrawn | 464231 | 530625589 | No Recognized Claim |
| 141384 | 530233786 | No Recognized Claim | 302808 | 530428235 | Void or Withdrawn | 464232 | 530625590 | No Recognized Claim |
| 141385 | 530233787 | No Recognized Claim | 302809 | 530428236 | Void or Withdrawn | 464233 | 530625591 | No Recognized Claim |
| 141386 | 530233789 | No Eligible Purchases | 302810 | 530428237 | Void or Withdrawn | 464234 | 530625592 | No Eligible Purchases |
| 141387 | 530233792 | No Recognized Claim | 302811 | 530428238 | Void or Withdrawn | 464235 | 530625593 | No Recognized Claim |
| 141388 | 530233793 | No Recognized Claim | 302812 | 530428239 | Void or Withdrawn | 464236 | 530625594 | No Recognized Claim |
| 141389 | 530233794 | No Recognized Claim | 302813 | 530428240 | Void or Withdrawn | 464237 | 530625595 | No Recognized Claim |
| 141390 | 530233796 | No Recognized Claim | 302814 | 530428241 | Void or Withdrawn | 464238 | 530625597 | No Recognized Claim |
| 141391 | 530233798 | No Recognized Claim | 302815 | 530428242 | Void or Withdrawn | 464239 | 530625598 | No Recognized Claim |
| 141392 | 530233799 | No Recognized Claim | 302816 | 530428243 | Void or Withdrawn | 464240 | 530625601 | No Recognized Claim |
| 141393 | 530233800 | No Eligible Purchases | 302817 | 530428244 | Void or Withdrawn | 464241 | 530625603 | No Eligible Purchases |
| 141394 | 530233801 | No Recognized Claim | 302818 | 530428245 | Void or Withdrawn | 464242 | 530625604 | No Recognized Claim |
| 141395 | 530233802 | No Recognized Claim | 302819 | 530428246 | Void or Withdrawn | 464243 | 530625605 | No Recognized Claim |
| 141396 | 530233803 | No Recognized Claim | 302820 | 530428247 | Void or Withdrawn | 464244 | 530625606 | No Recognized Claim |
| 141397 | 530233805 | No Recognized Claim | 302821 | 530428248 | Void or Withdrawn | 464245 | 530625607 | No Recognized Claim |
| 141398 | 530233806 | No Recognized Claim | 302822 | 530428249 | Void or Withdrawn | 464246 | 530625608 | No Recognized Claim |
| 141399 | 530233807 | No Recognized Claim | 302823 | 530428250 | Void or Withdrawn | 464247 | 530625609 | No Eligible Purchases |
| 141400 | 530233809 | No Eligible Purchases | 302824 | 530428251 | Void or Withdrawn | 464248 | 530625611 | No Recognized Claim |
| 141401 | 530233811 | No Recognized Claim | 302825 | 530428252 | Void or Withdrawn | 464249 | 530625612 | No Recognized Claim |
| 141402 | 530233812 | No Eligible Purchases | 302826 | 530428253 | Void or Withdrawn | 464250 | 530625617 | No Recognized Claim |
| 141403 | 530233813 | No Recognized Claim | 302827 | 530428254 | Void or Withdrawn | 464251 | 530625618 | No Recognized Claim |
| 141404 | 530233814 | No Recognized Claim | 302828 | 530428255 | Void or Withdrawn | 464252 | 530625619 | No Recognized Claim |
| 141405 | 530233815 | No Eligible Purchases | 302829 | 530428256 | Void or Withdrawn | 464253 | 530625620 | No Recognized Claim |
| 141406 | 530233816 | No Recognized Claim | 302830 | 530428257 | Void or Withdrawn | 464254 | 530625621 | No Recognized Claim |
| 141407 | 530233818 | No Eligible Purchases | 302831 | 530428258 | Void or Withdrawn | 464255 | 530625622 | No Recognized Claim |
| 141408 | 530233821 | No Recognized Claim | 302832 | 530428259 | Void or Withdrawn | 464256 | 530625623 | No Recognized Claim |
| 141409 | 530233822 | No Recognized Claim | 302833 | 530428260 | Void or Withdrawn | 464257 | 530625624 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| Claim | ID | Status | Claim | ID | Status | Claim | ID | Status |
|---|---|---|---|---|---|---|---|---|
| 141410 | 530233825 | No Recognized Claim | 302834 | 530428261 | Void or Withdrawn | 464258 | 530625626 | No Recognized Claim |
| 141411 | 530233827 | No Recognized Claim | 302835 | 530428262 | Void or Withdrawn | 464259 | 530625629 | No Recognized Claim |
| 141412 | 530233828 | No Recognized Claim | 302836 | 530428263 | Void or Withdrawn | 464260 | 530625630 | No Recognized Claim |
| 141413 | 530233829 | No Eligible Purchases | 302837 | 530428264 | Void or Withdrawn | 464261 | 530625631 | No Eligible Purchases |
| 141414 | 530233831 | No Recognized Claim | 302838 | 530428265 | Void or Withdrawn | 464262 | 530625632 | No Recognized Claim |
| 141415 | 530233832 | No Recognized Claim | 302839 | 530428266 | Void or Withdrawn | 464263 | 530625633 | No Recognized Claim |
| 141416 | 530233833 | No Recognized Claim | 302840 | 530428267 | Void or Withdrawn | 464264 | 530625634 | No Recognized Claim |
| 141417 | 530233834 | No Recognized Claim | 302841 | 530428268 | Void or Withdrawn | 464265 | 530625637 | No Recognized Claim |
| 141418 | 530233836 | No Recognized Claim | 302842 | 530428269 | Void or Withdrawn | 464266 | 530625638 | No Recognized Claim |
| 141419 | 530233837 | No Eligible Purchases | 302843 | 530428270 | Void or Withdrawn | 464267 | 530625639 | No Recognized Claim |
| 141420 | 530233838 | No Eligible Purchases | 302844 | 530428271 | Void or Withdrawn | 464268 | 530625640 | No Recognized Claim |
| 141421 | 530233839 | No Recognized Claim | 302845 | 530428272 | Void or Withdrawn | 464269 | 530625641 | No Recognized Claim |
| 141422 | 530233841 | No Eligible Purchases | 302846 | 530428273 | Void or Withdrawn | 464270 | 530625643 | No Eligible Purchases |
| 141423 | 530233842 | No Eligible Purchases | 302847 | 530428274 | Void or Withdrawn | 464271 | 530625644 | No Eligible Purchases |
| 141424 | 530233843 | No Recognized Claim | 302848 | 530428275 | Void or Withdrawn | 464272 | 530625645 | No Recognized Claim |
| 141425 | 530233844 | No Recognized Claim | 302849 | 530428276 | Void or Withdrawn | 464273 | 530625646 | No Recognized Claim |
| 141426 | 530233845 | No Recognized Claim | 302850 | 530428277 | Void or Withdrawn | 464274 | 530625648 | No Recognized Claim |
| 141427 | 530233846 | No Eligible Purchases | 302851 | 530428278 | Void or Withdrawn | 464275 | 530625649 | No Recognized Claim |
| 141428 | 530233848 | No Recognized Claim | 302852 | 530428279 | Void or Withdrawn | 464276 | 530625650 | No Recognized Claim |
| 141429 | 530233850 | No Recognized Claim | 302853 | 530428280 | Void or Withdrawn | 464277 | 530625653 | No Recognized Claim |
| 141430 | 530233850 | No Recognized Claim | 302854 | 530428281 | Void or Withdrawn | 464278 | 530625654 | No Recognized Claim |
| 141431 | 530233851 | No Recognized Claim | 302855 | 530428282 | Void or Withdrawn | 464279 | 530625655 | No Recognized Claim |
| 141432 | 530233852 | No Recognized Claim | 302856 | 530428283 | Void or Withdrawn | 464280 | 530625656 | No Recognized Claim |
| 141433 | 530233855 | No Eligible Purchases | 302857 | 530428284 | Void or Withdrawn | 464281 | 530625658 | No Recognized Claim |
| 141434 | 530233856 | No Eligible Purchases | 302858 | 530428285 | Void or Withdrawn | 464282 | 530625659 | No Recognized Claim |
| 141435 | 530233857 | No Recognized Claim | 302859 | 530428286 | Void or Withdrawn | 464283 | 530625660 | No Eligible Purchases |
| 141436 | 530233858 | No Recognized Claim | 302860 | 530428287 | Void or Withdrawn | 464284 | 530625661 | No Eligible Purchases |
| 141437 | 530233859 | No Recognized Claim | 302861 | 530428288 | Void or Withdrawn | 464285 | 530625662 | No Recognized Claim |
| 141438 | 530233861 | No Eligible Purchases | 302862 | 530428289 | Void or Withdrawn | 464286 | 530625664 | No Recognized Claim |
| 141439 | 530233864 | No Recognized Claim | 302863 | 530428290 | Void or Withdrawn | 464287 | 530625665 | No Recognized Claim |
| 141440 | 530233865 | No Recognized Claim | 302864 | 530428291 | Void or Withdrawn | 464288 | 530625666 | No Recognized Claim |
| 141441 | 530233866 | No Recognized Claim | 302865 | 530428292 | Void or Withdrawn | 464289 | 530625667 | No Recognized Claim |
| 141442 | 530233867 | No Eligible Purchases | 302866 | 530428293 | Void or Withdrawn | 464290 | 530625669 | No Recognized Claim |
| 141443 | 530233867 | No Recognized Claim | 302867 | 530428294 | Void or Withdrawn | 464291 | 530625673 | No Recognized Claim |
| 141444 | 530233872 | No Recognized Claim | 302868 | 530428295 | Void or Withdrawn | 464292 | 530625677 | No Recognized Claim |
| 141445 | 530233873 | No Recognized Claim | 302869 | 530428296 | Void or Withdrawn | 464293 | 530625679 | No Recognized Claim |
| 141446 | 530233875 | No Recognized Claim | 302870 | 530428297 | Void or Withdrawn | 464294 | 530625680 | No Recognized Claim |
| 141447 | 530233876 | No Recognized Claim | 302871 | 530428298 | Void or Withdrawn | 464295 | 530625681 | No Recognized Claim |
| 141448 | 530233879 | No Eligible Purchases | 302872 | 530428299 | Void or Withdrawn | 464296 | 530625683 | No Recognized Claim |
| 141449 | 530233881 | No Eligible Purchases | 302873 | 530428300 | Void or Withdrawn | 464297 | 530625684 | No Recognized Claim |
| 141450 | 530233883 | No Recognized Claim | 302874 | 530428301 | Void or Withdrawn | 464298 | 530625685 | No Recognized Claim |
| 141451 | 530233885 | No Eligible Purchases | 302875 | 530428302 | Void or Withdrawn | 464299 | 530625687 | No Recognized Claim |
| 141452 | 530233887 | No Recognized Claim | 302876 | 530428303 | Void or Withdrawn | 464300 | 530625688 | No Recognized Claim |
| 141453 | 530233888 | No Eligible Purchases | 302877 | 530428304 | Void or Withdrawn | 464301 | 530625689 | No Recognized Claim |
| 141454 | 530233889 | No Recognized Claim | 302878 | 530428305 | Void or Withdrawn | 464302 | 530625690 | No Recognized Claim |
| 141455 | 530233891 | No Recognized Claim | 302879 | 530428306 | Void or Withdrawn | 464303 | 530625691 | No Recognized Claim |
| 141456 | 530233892 | No Recognized Claim | 302880 | 530428307 | Void or Withdrawn | 464304 | 530625692 | No Recognized Claim |
| 141457 | 530233893 | No Recognized Claim | 302881 | 530428308 | Void or Withdrawn | 464305 | 530625693 | No Recognized Claim |
| 141458 | 530233895 | No Recognized Claim | 302882 | 530428309 | Void or Withdrawn | 464306 | 530625696 | No Recognized Claim |
| 141459 | 530233897 | No Recognized Claim | 302883 | 530428310 | Void or Withdrawn | 464307 | 530625697 | No Eligible Purchases |
| 141460 | 530233899 | No Recognized Claim | 302884 | 530428311 | Void or Withdrawn | 464308 | 530625698 | No Recognized Claim |
| 141461 | 530233900 | No Recognized Claim | 302885 | 530428312 | Void or Withdrawn | 464309 | 530625700 | No Recognized Claim |
| 141462 | 530233901 | No Eligible Purchases | 302886 | 530428313 | Void or Withdrawn | 464310 | 530625701 | No Recognized Claim |
| 141463 | 530233902 | No Recognized Claim | 302887 | 530428314 | Void or Withdrawn | 464311 | 530625703 | No Recognized Claim |
| 141464 | 530233903 | No Recognized Claim | 302888 | 530428315 | Void or Withdrawn | 464312 | 530625704 | No Recognized Claim |
| 141465 | 530233904 | No Eligible Purchases | 302889 | 530428316 | Void or Withdrawn | 464313 | 530625705 | No Recognized Claim |
| 141466 | 530233906 | No Recognized Claim | 302890 | 530428317 | Void or Withdrawn | 464314 | 530625706 | No Recognized Claim |
| 141467 | 530233908 | No Recognized Claim | 302891 | 530428318 | Void or Withdrawn | 464315 | 530625709 | No Recognized Claim |
| 141468 | 530233909 | No Recognized Claim | 302892 | 530428319 | Void or Withdrawn | 464316 | 530625710 | No Recognized Claim |
| 141469 | 530233910 | No Recognized Claim | 302893 | 530428320 | Void or Withdrawn | 464317 | 530625711 | No Recognized Claim |
| 141470 | 530233911 | No Recognized Claim | 302894 | 530428321 | Void or Withdrawn | 464318 | 530625712 | No Recognized Claim |
| 141471 | 530233912 | No Eligible Purchases | 302895 | 530428322 | Void or Withdrawn | 464319 | 530625713 | No Recognized Claim |
| 141472 | 530233913 | No Recognized Claim | 302896 | 530428323 | Void or Withdrawn | 464320 | 530625714 | No Eligible Purchases |
| 141473 | 530233914 | No Recognized Claim | 302897 | 530428324 | Void or Withdrawn | 464321 | 530625715 | No Eligible Purchases |
| 141474 | 530233915 | No Recognized Claim | 302898 | 530428325 | Void or Withdrawn | 464322 | 530625716 | No Recognized Claim |
| 141475 | 530233916 | No Recognized Claim | 302899 | 530428326 | Void or Withdrawn | 464323 | 530625717 | No Recognized Claim |
| 141476 | 530233917 | No Recognized Claim | 302900 | 530428327 | Void or Withdrawn | 464324 | 530625718 | No Recognized Claim |
| 141477 | 530233918 | No Recognized Claim | 302901 | 530428328 | Void or Withdrawn | 464325 | 530625719 | No Recognized Claim |
| 141478 | 530233919 | No Recognized Claim | 302902 | 530428329 | Void or Withdrawn | 464326 | 530625720 | No Recognized Claim |
| 141479 | 530233922 | No Recognized Claim | 302903 | 530428330 | Void or Withdrawn | 464327 | 530625721 | No Recognized Claim |
| 141480 | 530233923 | No Recognized Claim | 302904 | 530428331 | Void or Withdrawn | 464328 | 530625722 | No Recognized Claim |
| 141481 | 530233926 | No Eligible Purchases | 302905 | 530428332 | Void or Withdrawn | 464329 | 530625723 | No Recognized Claim |
| 141482 | 530233927 | No Recognized Claim | 302906 | 530428333 | Void or Withdrawn | 464330 | 530625725 | No Recognized Claim |
| 141483 | 530233928 | No Recognized Claim | 302907 | 530428334 | Void or Withdrawn | 464331 | 530625726 | No Recognized Claim |
| 141484 | 530233929 | No Recognized Claim | 302908 | 530428335 | Void or Withdrawn | 464332 | 530625727 | No Recognized Claim |
| 141485 | 530233930 | No Recognized Claim | 302909 | 530428336 | Void or Withdrawn | 464333 | 530625728 | No Recognized Claim |
| 141486 | 530233931 | No Eligible Purchases | 302910 | 530428337 | Void or Withdrawn | 464334 | 530625730 | No Eligible Purchases |
| 141487 | 530233932 | No Recognized Claim | 302911 | 530428338 | Void or Withdrawn | 464335 | 530625731 | No Recognized Claim |
| 141488 | 530233933 | No Recognized Claim | 302912 | 530428339 | Void or Withdrawn | 464336 | 530625734 | No Recognized Claim |
| 141489 | 530233934 | No Eligible Purchases | 302913 | 530428340 | Void or Withdrawn | 464337 | 530625736 | No Recognized Claim |
| 141490 | 530233936 | No Recognized Claim | 302914 | 530428341 | Void or Withdrawn | 464338 | 530625738 | No Recognized Claim |
| 141491 | 530233938 | No Recognized Claim | 302915 | 530428342 | Void or Withdrawn | 464339 | 530625739 | No Recognized Claim |
| 141492 | 530233939 | No Recognized Claim | 302916 | 530428343 | Void or Withdrawn | 464340 | 530625740 | No Recognized Claim |
| 141493 | 530233940 | No Recognized Claim | 302917 | 530428344 | Void or Withdrawn | 464341 | 530625743 | No Eligible Purchases |
| 141494 | 530233941 | No Recognized Claim | 302918 | 530428345 | Void or Withdrawn | 464342 | 530625745 | No Recognized Claim |
| 141495 | 530233942 | No Recognized Claim | 302919 | 530428346 | Void or Withdrawn | 464343 | 530625746 | No Recognized Claim |
| 141496 | 530233943 | No Recognized Claim | 302920 | 530428347 | Void or Withdrawn | 464344 | 530625747 | No Recognized Claim |
| 141497 | 530233945 | No Recognized Claim | 302921 | 530428348 | Void or Withdrawn | 464345 | 530625748 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 141498 | 530233947 | No Recognized Claim | 302922 | 530428349 | Void or Withdrawn | 464346 | 530625749 | No Recognized Claim |
| 141499 | 530233948 | No Recognized Claim | 302923 | 530428350 | Void or Withdrawn | 464347 | 530625750 | No Eligible Purchases |
| 141500 | 530233950 | No Eligible Purchases | 302924 | 530428351 | Void or Withdrawn | 464348 | 530625751 | No Recognized Claim |
| 141501 | 530233951 | No Eligible Purchases | 302925 | 530428352 | Void or Withdrawn | 464349 | 530625752 | No Recognized Claim |
| 141502 | 530233952 | No Recognized Claim | 302926 | 530428353 | Void or Withdrawn | 464350 | 530625753 | No Recognized Claim |
| 141503 | 530233953 | No Eligible Purchases | 302927 | 530428354 | Void or Withdrawn | 464351 | 530625754 | No Recognized Claim |
| 141504 | 530233955 | No Recognized Claim | 302928 | 530428355 | Void or Withdrawn | 464352 | 530625756 | No Recognized Claim |
| 141505 | 530233956 | No Recognized Claim | 302929 | 530428356 | Void or Withdrawn | 464353 | 530625757 | No Recognized Claim |
| 141506 | 530233958 | No Eligible Purchases | 302930 | 530428357 | Void or Withdrawn | 464354 | 530625758 | No Recognized Claim |
| 141507 | 530233959 | No Recognized Claim | 302931 | 530428358 | Void or Withdrawn | 464355 | 530625759 | No Recognized Claim |
| 141508 | 530233960 | No Eligible Purchases | 302932 | 530428359 | Void or Withdrawn | 464356 | 530625760 | No Recognized Claim |
| 141509 | 530233962 | No Recognized Claim | 302933 | 530428360 | Void or Withdrawn | 464357 | 530625761 | No Recognized Claim |
| 141510 | 530233964 | No Recognized Claim | 302934 | 530428361 | Void or Withdrawn | 464358 | 530625762 | No Recognized Claim |
| 141511 | 530233965 | No Recognized Claim | 302935 | 530428362 | Void or Withdrawn | 464359 | 530625763 | No Eligible Purchases |
| 141512 | 530233965 | No Recognized Claim | 302936 | 530428363 | Void or Withdrawn | 464360 | 530625765 | No Recognized Claim |
| 141513 | 530233966 | No Eligible Purchases | 302937 | 530428364 | Void or Withdrawn | 464361 | 530625766 | No Recognized Claim |
| 141514 | 530233969 | No Recognized Claim | 302938 | 530428365 | Void or Withdrawn | 464362 | 530625768 | No Recognized Claim |
| 141515 | 530233970 | No Eligible Purchases | 302939 | 530428366 | Void or Withdrawn | 464363 | 530625769 | No Recognized Claim |
| 141516 | 530233971 | No Eligible Purchases | 302940 | 530428367 | Void or Withdrawn | 464364 | 530625770 | No Recognized Claim |
| 141517 | 530233972 | No Recognized Claim | 302941 | 530428368 | Void or Withdrawn | 464365 | 530625771 | No Recognized Claim |
| 141518 | 530233973 | No Recognized Claim | 302942 | 530428369 | Void or Withdrawn | 464366 | 530625772 | No Recognized Claim |
| 141519 | 530233974 | No Recognized Claim | 302943 | 530428370 | Void or Withdrawn | 464367 | 530625774 | No Recognized Claim |
| 141520 | 530233975 | No Recognized Claim | 302944 | 530428371 | Void or Withdrawn | 464368 | 530625775 | No Recognized Claim |
| 141521 | 530233978 | No Recognized Claim | 302945 | 530428372 | Void or Withdrawn | 464369 | 530625776 | No Recognized Claim |
| 141522 | 530233981 | No Recognized Claim | 302946 | 530428373 | Void or Withdrawn | 464370 | 530625777 | No Recognized Claim |
| 141523 | 530233982 | No Recognized Claim | 302947 | 530428374 | Void or Withdrawn | 464371 | 530625778 | No Recognized Claim |
| 141524 | 530233983 | No Recognized Claim | 302948 | 530428375 | Void or Withdrawn | 464372 | 530625780 | No Eligible Purchases |
| 141525 | 530233985 | No Recognized Claim | 302949 | 530428376 | Void or Withdrawn | 464373 | 530625781 | No Recognized Claim |
| 141526 | 530233986 | No Recognized Claim | 302950 | 530428377 | Void or Withdrawn | 464374 | 530625782 | No Recognized Claim |
| 141527 | 530233987 | No Recognized Claim | 302951 | 530428378 | Void or Withdrawn | 464375 | 530625783 | No Recognized Claim |
| 141528 | 530233989 | No Recognized Claim | 302952 | 530428379 | Void or Withdrawn | 464376 | 530625785 | No Recognized Claim |
| 141529 | 530233994 | No Recognized Claim | 302953 | 530428380 | Void or Withdrawn | 464377 | 530625786 | No Recognized Claim |
| 141530 | 530233995 | No Recognized Claim | 302954 | 530428381 | Void or Withdrawn | 464378 | 530625787 | No Recognized Claim |
| 141531 | 530233996 | No Recognized Claim | 302955 | 530428382 | Void or Withdrawn | 464379 | 530625788 | No Recognized Claim |
| 141532 | 530233998 | No Eligible Purchases | 302956 | 530428383 | Void or Withdrawn | 464380 | 530625789 | No Recognized Claim |
| 141533 | 530233999 | No Recognized Claim | 302957 | 530428384 | Void or Withdrawn | 464381 | 530625793 | No Recognized Claim |
| 141534 | 530234001 | No Eligible Purchases | 302958 | 530428385 | Void or Withdrawn | 464382 | 530625795 | No Recognized Claim |
| 141535 | 530234002 | No Recognized Claim | 302959 | 530428386 | Void or Withdrawn | 464383 | 530625796 | No Recognized Claim |
| 141536 | 530234003 | No Eligible Purchases | 302960 | 530428387 | Void or Withdrawn | 464384 | 530625798 | No Recognized Claim |
| 141537 | 530234005 | No Recognized Claim | 302961 | 530428388 | Void or Withdrawn | 464385 | 530625799 | No Recognized Claim |
| 141538 | 530234006 | No Recognized Claim | 302962 | 530428389 | Void or Withdrawn | 464386 | 530625800 | No Recognized Claim |
| 141539 | 530234007 | No Recognized Claim | 302963 | 530428390 | Void or Withdrawn | 464387 | 530625801 | No Recognized Claim |
| 141540 | 530234008 | No Recognized Claim | 302964 | 530428391 | Void or Withdrawn | 464388 | 530625802 | No Recognized Claim |
| 141541 | 530234009 | No Recognized Claim | 302965 | 530428392 | Void or Withdrawn | 464389 | 530625804 | No Recognized Claim |
| 141542 | 530234010 | No Recognized Claim | 302966 | 530428393 | Void or Withdrawn | 464390 | 530625806 | No Recognized Claim |
| 141543 | 530234011 | No Eligible Purchases | 302967 | 530428394 | Void or Withdrawn | 464391 | 530625807 | No Recognized Claim |
| 141544 | 530234012 | No Recognized Claim | 302968 | 530428395 | Void or Withdrawn | 464392 | 530625808 | No Recognized Claim |
| 141545 | 530234013 | No Recognized Claim | 302969 | 530428396 | Void or Withdrawn | 464393 | 530625809 | No Eligible Purchases |
| 141546 | 530234015 | No Eligible Purchases | 302970 | 530428397 | Void or Withdrawn | 464394 | 530625810 | No Recognized Claim |
| 141547 | 530234017 | No Recognized Claim | 302971 | 530428398 | Void or Withdrawn | 464395 | 530625812 | No Eligible Purchases |
| 141548 | 530234018 | No Recognized Claim | 302972 | 530428399 | Void or Withdrawn | 464396 | 530625814 | No Recognized Claim |
| 141549 | 530234019 | No Recognized Claim | 302973 | 530428400 | Void or Withdrawn | 464397 | 530625816 | No Recognized Claim |
| 141550 | 530234021 | No Recognized Claim | 302974 | 530428401 | Void or Withdrawn | 464398 | 530625817 | No Recognized Claim |
| 141551 | 530234022 | No Eligible Purchases | 302975 | 530428402 | Void or Withdrawn | 464399 | 530625819 | No Recognized Claim |
| 141552 | 530234024 | No Recognized Claim | 302976 | 530428403 | Void or Withdrawn | 464400 | 530625820 | No Recognized Claim |
| 141553 | 530234026 | No Eligible Purchases | 302977 | 530428404 | Void or Withdrawn | 464401 | 530625823 | No Recognized Claim |
| 141554 | 530234027 | No Recognized Claim | 302978 | 530428405 | Void or Withdrawn | 464402 | 530625824 | No Recognized Claim |
| 141555 | 530234028 | No Recognized Claim | 302979 | 530428406 | Void or Withdrawn | 464403 | 530625825 | No Recognized Claim |
| 141556 | 530234029 | No Recognized Claim | 302980 | 530428407 | Void or Withdrawn | 464404 | 530625826 | No Recognized Claim |
| 141557 | 530234030 | No Recognized Claim | 302981 | 530428408 | Void or Withdrawn | 464405 | 530625829 | No Recognized Claim |
| 141558 | 530234032 | No Eligible Purchases | 302982 | 530428409 | Void or Withdrawn | 464406 | 530625830 | No Recognized Claim |
| 141559 | 530234033 | No Eligible Purchases | 302983 | 530428410 | Void or Withdrawn | 464407 | 530625833 | No Recognized Claim |
| 141560 | 530234034 | No Eligible Purchases | 302984 | 530428411 | Void or Withdrawn | 464408 | 530625834 | No Recognized Claim |
| 141561 | 530234035 | No Recognized Claim | 302985 | 530428412 | Void or Withdrawn | 464409 | 530625835 | No Recognized Claim |
| 141562 | 530234036 | No Eligible Purchases | 302986 | 530428413 | Void or Withdrawn | 464410 | 530625836 | No Recognized Claim |
| 141563 | 530234037 | No Recognized Claim | 302987 | 530428414 | Void or Withdrawn | 464411 | 530625838 | No Recognized Claim |
| 141564 | 530234038 | No Recognized Claim | 302988 | 530428415 | Void or Withdrawn | 464412 | 530625839 | No Recognized Claim |
| 141565 | 530234039 | No Recognized Claim | 302989 | 530428416 | Void or Withdrawn | 464413 | 530625840 | No Recognized Claim |
| 141566 | 530234040 | No Recognized Claim | 302990 | 530428417 | Void or Withdrawn | 464414 | 530625842 | No Recognized Claim |
| 141567 | 530234041 | No Recognized Claim | 302991 | 530428418 | Void or Withdrawn | 464415 | 530625846 | No Recognized Claim |
| 141568 | 530234042 | No Recognized Claim | 302992 | 530428419 | Void or Withdrawn | 464416 | 530625847 | No Recognized Claim |
| 141569 | 530234043 | No Recognized Claim | 302993 | 530428420 | Void or Withdrawn | 464417 | 530625849 | No Recognized Claim |
| 141570 | 530234046 | No Recognized Claim | 302994 | 530428421 | Void or Withdrawn | 464418 | 530625851 | No Recognized Claim |
| 141571 | 530234048 | No Recognized Claim | 302995 | 530428422 | Void or Withdrawn | 464419 | 530625852 | No Recognized Claim |
| 141572 | 530234049 | No Recognized Claim | 302996 | 530428423 | Void or Withdrawn | 464420 | 530625853 | No Recognized Claim |
| 141573 | 530234050 | No Recognized Claim | 302997 | 530428424 | Void or Withdrawn | 464421 | 530625854 | No Recognized Claim |
| 141574 | 530234051 | No Recognized Claim | 302998 | 530428425 | Void or Withdrawn | 464422 | 530625855 | No Recognized Claim |
| 141575 | 530234052 | No Recognized Claim | 302999 | 530428426 | Void or Withdrawn | 464423 | 530625856 | No Recognized Claim |
| 141576 | 530234053 | No Recognized Claim | 303000 | 530428427 | Void or Withdrawn | 464424 | 530625857 | No Recognized Claim |
| 141577 | 530234054 | No Recognized Claim | 303001 | 530428428 | Void or Withdrawn | 464425 | 530625858 | No Recognized Claim |
| 141578 | 530234055 | No Eligible Purchases | 303002 | 530428429 | Void or Withdrawn | 464426 | 530625859 | No Recognized Claim |
| 141579 | 530234056 | No Recognized Claim | 303003 | 530428430 | Void or Withdrawn | 464427 | 530625860 | No Recognized Claim |
| 141580 | 530234058 | No Recognized Claim | 303004 | 530428431 | Void or Withdrawn | 464428 | 530625861 | No Recognized Claim |
| 141581 | 530234060 | No Recognized Claim | 303005 | 530428432 | Void or Withdrawn | 464429 | 530625862 | No Recognized Claim |
| 141582 | 530234061 | No Recognized Claim | 303006 | 530428433 | Void or Withdrawn | 464430 | 530625863 | No Recognized Claim |
| 141583 | 530234062 | No Recognized Claim | 303007 | 530428434 | Void or Withdrawn | 464431 | 530625864 | No Recognized Claim |
| 141584 | 530234063 | No Recognized Claim | 303008 | 530428435 | Void or Withdrawn | 464432 | 530625865 | No Recognized Claim |
| 141585 | 530234064 | No Recognized Claim | 303009 | 530428436 | Void or Withdrawn | 464433 | 530625866 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 141586 | 530234065 | No Eligible Purchases | 303010 | 530428437 | Void or Withdrawn | 464434 | 530625868 | No Recognized Claim |
| 141587 | 530234066 | No Eligible Purchases | 303011 | 530428438 | Void or Withdrawn | 464435 | 530625871 | No Recognized Claim |
| 141588 | 530234068 | No Recognized Claim | 303012 | 530428439 | Void or Withdrawn | 464436 | 530625872 | No Recognized Claim |
| 141589 | 530234071 | No Recognized Claim | 303013 | 530428440 | Void or Withdrawn | 464437 | 530625874 | No Recognized Claim |
| 141590 | 530234074 | No Recognized Claim | 303014 | 530428441 | Void or Withdrawn | 464438 | 530625875 | No Recognized Claim |
| 141591 | 530234076 | No Recognized Claim | 303015 | 530428442 | Void or Withdrawn | 464439 | 530625876 | No Recognized Claim |
| 141592 | 530234077 | No Recognized Claim | 303016 | 530428443 | Void or Withdrawn | 464440 | 530625877 | No Recognized Claim |
| 141593 | 530234078 | No Recognized Claim | 303017 | 530428444 | Void or Withdrawn | 464441 | 530625878 | No Recognized Claim |
| 141594 | 530234080 | No Eligible Purchases | 303018 | 530428445 | Void or Withdrawn | 464442 | 530625879 | No Recognized Claim |
| 141595 | 530234081 | No Eligible Purchases | 303019 | 530428446 | Void or Withdrawn | 464443 | 530625881 | No Recognized Claim |
| 141596 | 530234083 | No Eligible Purchases | 303020 | 530428447 | Void or Withdrawn | 464444 | 530625882 | No Recognized Claim |
| 141597 | 530234084 | No Eligible Purchases | 303021 | 530428448 | Void or Withdrawn | 464445 | 530625884 | No Recognized Claim |
| 141598 | 530234085 | No Eligible Purchases | 303022 | 530428449 | Void or Withdrawn | 464446 | 530625885 | No Recognized Claim |
| 141599 | 530234086 | No Eligible Purchases | 303023 | 530428450 | Void or Withdrawn | 464447 | 530625886 | No Eligible Purchases |
| 141600 | 530234087 | No Recognized Claim | 303024 | 530428451 | Void or Withdrawn | 464448 | 530625888 | No Recognized Claim |
| 141601 | 530234089 | No Eligible Purchases | 303025 | 530428452 | Void or Withdrawn | 464449 | 530625890 | No Recognized Claim |
| 141602 | 530234091 | No Recognized Claim | 303026 | 530428453 | Void or Withdrawn | 464450 | 530625892 | No Eligible Purchases |
| 141603 | 530234092 | No Recognized Claim | 303027 | 530428454 | Void or Withdrawn | 464451 | 530625893 | No Recognized Claim |
| 141604 | 530234093 | No Recognized Claim | 303028 | 530428455 | Void or Withdrawn | 464452 | 530625895 | No Recognized Claim |
| 141605 | 530234095 | No Recognized Claim | 303029 | 530428456 | Void or Withdrawn | 464453 | 530625897 | No Recognized Claim |
| 141606 | 530234096 | No Eligible Purchases | 303030 | 530428457 | Void or Withdrawn | 464454 | 530625898 | No Recognized Claim |
| 141607 | 530234098 | No Recognized Claim | 303031 | 530428458 | Void or Withdrawn | 464455 | 530625899 | No Recognized Claim |
| 141608 | 530234100 | No Eligible Purchases | 303032 | 530428459 | Void or Withdrawn | 464456 | 530625900 | No Recognized Claim |
| 141609 | 530234101 | No Recognized Claim | 303033 | 530428460 | Void or Withdrawn | 464457 | 530625902 | No Recognized Claim |
| 141610 | 530234102 | No Recognized Claim | 303034 | 530428461 | Void or Withdrawn | 464458 | 530625904 | No Recognized Claim |
| 141611 | 530234103 | No Recognized Claim | 303035 | 530428462 | Void or Withdrawn | 464459 | 530625905 | No Recognized Claim |
| 141612 | 530234105 | No Recognized Claim | 303036 | 530428463 | Void or Withdrawn | 464460 | 530625906 | No Recognized Claim |
| 141613 | 530234108 | No Eligible Purchases | 303037 | 530428464 | Void or Withdrawn | 464461 | 530625908 | No Recognized Claim |
| 141614 | 530234109 | No Recognized Claim | 303038 | 530428465 | Void or Withdrawn | 464462 | 530625909 | No Recognized Claim |
| 141615 | 530234110 | No Recognized Claim | 303039 | 530428466 | Void or Withdrawn | 464463 | 530625910 | No Recognized Claim |
| 141616 | 530234111 | No Recognized Claim | 303040 | 530428467 | Void or Withdrawn | 464464 | 530625911 | No Recognized Claim |
| 141617 | 530234112 | No Recognized Claim | 303041 | 530428468 | Void or Withdrawn | 464465 | 530625912 | No Recognized Claim |
| 141618 | 530234114 | No Recognized Claim | 303042 | 530428469 | Void or Withdrawn | 464466 | 530625913 | No Recognized Claim |
| 141619 | 530234115 | No Eligible Purchases | 303043 | 530428470 | Void or Withdrawn | 464467 | 530625914 | No Recognized Claim |
| 141620 | 530234116 | No Recognized Claim | 303044 | 530428471 | Void or Withdrawn | 464468 | 530625915 | No Recognized Claim |
| 141621 | 530234117 | No Recognized Claim | 303045 | 530428472 | Void or Withdrawn | 464469 | 530625916 | No Recognized Claim |
| 141622 | 530234118 | No Recognized Claim | 303046 | 530428473 | Void or Withdrawn | 464470 | 530625917 | No Recognized Claim |
| 141623 | 530234119 | No Recognized Claim | 303047 | 530428474 | Void or Withdrawn | 464471 | 530625921 | No Eligible Purchases |
| 141624 | 530234120 | No Recognized Claim | 303048 | 530428475 | Void or Withdrawn | 464472 | 530625922 | No Recognized Claim |
| 141625 | 530234121 | No Eligible Purchases | 303049 | 530428476 | Void or Withdrawn | 464473 | 530625924 | No Recognized Claim |
| 141626 | 530234123 | No Eligible Purchases | 303050 | 530428477 | Void or Withdrawn | 464474 | 530625925 | No Recognized Claim |
| 141627 | 530234124 | No Recognized Claim | 303051 | 530428478 | Void or Withdrawn | 464475 | 530625926 | No Recognized Claim |
| 141628 | 530234125 | No Recognized Claim | 303052 | 530428479 | Void or Withdrawn | 464476 | 530625927 | No Recognized Claim |
| 141629 | 530234126 | No Recognized Claim | 303053 | 530428480 | Void or Withdrawn | 464477 | 530625928 | No Eligible Purchases |
| 141630 | 530234127 | No Recognized Claim | 303054 | 530428481 | Void or Withdrawn | 464478 | 530625929 | No Recognized Claim |
| 141631 | 530234128 | No Eligible Purchases | 303055 | 530428482 | Void or Withdrawn | 464479 | 530625931 | No Recognized Claim |
| 141632 | 530234131 | No Recognized Claim | 303056 | 530428483 | Void or Withdrawn | 464480 | 530625932 | No Recognized Claim |
| 141633 | 530234132 | No Recognized Claim | 303057 | 530428484 | Void or Withdrawn | 464481 | 530625933 | No Recognized Claim |
| 141634 | 530234134 | No Recognized Claim | 303058 | 530428485 | Void or Withdrawn | 464482 | 530625934 | No Recognized Claim |
| 141635 | 530234135 | No Recognized Claim | 303059 | 530428486 | Void or Withdrawn | 464483 | 530625935 | No Recognized Claim |
| 141636 | 530234136 | No Recognized Claim | 303060 | 530428487 | Void or Withdrawn | 464484 | 530625936 | No Recognized Claim |
| 141637 | 530234137 | No Recognized Claim | 303061 | 530428488 | Void or Withdrawn | 464485 | 530625938 | No Recognized Claim |
| 141638 | 530234140 | No Eligible Purchases | 303062 | 530428489 | Void or Withdrawn | 464486 | 530625939 | No Recognized Claim |
| 141639 | 530234141 | No Recognized Claim | 303063 | 530428490 | Void or Withdrawn | 464487 | 530625941 | No Recognized Claim |
| 141640 | 530234142 | No Eligible Purchases | 303064 | 530428491 | Void or Withdrawn | 464488 | 530625942 | No Recognized Claim |
| 141641 | 530234143 | No Recognized Claim | 303065 | 530428492 | Void or Withdrawn | 464489 | 530625944 | No Recognized Claim |
| 141642 | 530234144 | No Eligible Purchases | 303066 | 530428493 | Void or Withdrawn | 464490 | 530625945 | No Recognized Claim |
| 141643 | 530234145 | No Eligible Purchases | 303067 | 530428494 | Void or Withdrawn | 464491 | 530625947 | No Recognized Claim |
| 141644 | 530234146 | No Recognized Claim | 303068 | 530428495 | Void or Withdrawn | 464492 | 530625948 | No Recognized Claim |
| 141645 | 530234147 | No Recognized Claim | 303069 | 530428496 | Void or Withdrawn | 464493 | 530625949 | No Recognized Claim |
| 141646 | 530234148 | No Recognized Claim | 303070 | 530428497 | Void or Withdrawn | 464494 | 530625955 | No Recognized Claim |
| 141647 | 530234149 | No Recognized Claim | 303071 | 530428498 | Void or Withdrawn | 464495 | 530625956 | No Recognized Claim |
| 141648 | 530234150 | No Recognized Claim | 303072 | 530428499 | Void or Withdrawn | 464496 | 530625958 | No Recognized Claim |
| 141649 | 530234151 | No Recognized Claim | 303073 | 530428500 | Void or Withdrawn | 464497 | 530625961 | No Recognized Claim |
| 141650 | 530234152 | No Recognized Claim | 303074 | 530428501 | Void or Withdrawn | 464498 | 530625962 | No Recognized Claim |
| 141651 | 530234153 | No Eligible Purchases | 303075 | 530428502 | Void or Withdrawn | 464499 | 530625963 | No Eligible Purchases |
| 141652 | 530234154 | No Recognized Claim | 303076 | 530428503 | Void or Withdrawn | 464500 | 530625964 | No Recognized Claim |
| 141653 | 530234155 | No Recognized Claim | 303077 | 530428504 | Void or Withdrawn | 464501 | 530625965 | No Recognized Claim |
| 141654 | 530234160 | No Recognized Claim | 303078 | 530428505 | Void or Withdrawn | 464502 | 530625968 | No Eligible Purchases |
| 141655 | 530234161 | No Recognized Claim | 303079 | 530428506 | Void or Withdrawn | 464503 | 530625969 | No Recognized Claim |
| 141656 | 530234162 | No Recognized Claim | 303080 | 530428507 | Void or Withdrawn | 464504 | 530625970 | No Recognized Claim |
| 141657 | 530234163 | No Eligible Purchases | 303081 | 530428508 | Void or Withdrawn | 464505 | 530625971 | No Recognized Claim |
| 141658 | 530234164 | No Recognized Claim | 303082 | 530428509 | Void or Withdrawn | 464506 | 530625972 | No Recognized Claim |
| 141659 | 530234165 | No Eligible Purchases | 303083 | 530428510 | Void or Withdrawn | 464507 | 530625973 | No Recognized Claim |
| 141660 | 530234166 | No Recognized Claim | 303084 | 530428511 | Void or Withdrawn | 464508 | 530625974 | No Eligible Purchases |
| 141661 | 530234169 | No Recognized Claim | 303085 | 530428512 | Void or Withdrawn | 464509 | 530625975 | No Recognized Claim |
| 141662 | 530234170 | No Eligible Purchases | 303086 | 530428513 | Void or Withdrawn | 464510 | 530625976 | No Recognized Claim |
| 141663 | 530234171 | No Recognized Claim | 303087 | 530428514 | Void or Withdrawn | 464511 | 530625977 | No Recognized Claim |
| 141664 | 530234173 | No Recognized Claim | 303088 | 530428515 | Void or Withdrawn | 464512 | 530625978 | No Recognized Claim |
| 141665 | 530234174 | No Recognized Claim | 303089 | 530428516 | Void or Withdrawn | 464513 | 530625979 | No Eligible Purchases |
| 141666 | 530234177 | No Eligible Purchases | 303090 | 530428517 | Void or Withdrawn | 464514 | 530625981 | No Recognized Claim |
| 141667 | 530234178 | No Recognized Claim | 303091 | 530428518 | Void or Withdrawn | 464515 | 530625982 | No Recognized Claim |
| 141668 | 530234180 | No Recognized Claim | 303092 | 530428519 | Void or Withdrawn | 464516 | 530625984 | No Recognized Claim |
| 141669 | 530234182 | No Eligible Purchases | 303093 | 530428520 | Void or Withdrawn | 464517 | 530625986 | No Recognized Claim |
| 141670 | 530234183 | No Recognized Claim | 303094 | 530428521 | Void or Withdrawn | 464518 | 530625987 | No Recognized Claim |
| 141671 | 530234185 | No Recognized Claim | 303095 | 530428522 | Void or Withdrawn | 464519 | 530625988 | No Recognized Claim |
| 141672 | 530234186 | No Recognized Claim | 303096 | 530428523 | Void or Withdrawn | 464520 | 530625990 | No Recognized Claim |
| 141673 | 530234187 | No Recognized Claim | 303097 | 530428524 | Void or Withdrawn | 464521 | 530625991 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 141674 | 530234188 | No Recognized Claim | 303098 | 530428525 | Void or Withdrawn | 464522 | 530625992 | No Recognized Claim |
| 141675 | 530234189 | No Eligible Purchases | 303099 | 530428526 | Void or Withdrawn | 464523 | 530625993 | No Recognized Claim |
| 141676 | 530234190 | No Eligible Purchases | 303100 | 530428527 | Void or Withdrawn | 464524 | 530625994 | No Eligible Purchases |
| 141677 | 530234191 | No Eligible Purchases | 303101 | 530428528 | Void or Withdrawn | 464525 | 530625995 | No Recognized Claim |
| 141678 | 530234192 | No Eligible Purchases | 303102 | 530428529 | Void or Withdrawn | 464526 | 530625997 | No Eligible Purchases |
| 141679 | 530234193 | No Eligible Purchases | 303103 | 530428530 | Void or Withdrawn | 464527 | 530625998 | No Recognized Claim |
| 141680 | 530234194 | No Eligible Purchases | 303104 | 530428531 | Void or Withdrawn | 464528 | 530626000 | No Recognized Claim |
| 141681 | 530234195 | No Eligible Purchases | 303105 | 530428532 | Void or Withdrawn | 464529 | 530626001 | No Recognized Claim |
| 141682 | 530234196 | No Recognized Claim | 303106 | 530428533 | Void or Withdrawn | 464530 | 530626002 | No Recognized Claim |
| 141683 | 530234197 | No Eligible Purchases | 303107 | 530428534 | Void or Withdrawn | 464531 | 530626003 | No Recognized Claim |
| 141684 | 530234202 | No Recognized Claim | 303108 | 530428535 | Void or Withdrawn | 464532 | 530626004 | No Recognized Claim |
| 141685 | 530234203 | No Eligible Purchases | 303109 | 530428536 | Void or Withdrawn | 464533 | 530626005 | No Recognized Claim |
| 141686 | 530234204 | No Eligible Purchases | 303110 | 530428537 | Void or Withdrawn | 464534 | 530626006 | No Recognized Claim |
| 141687 | 530234205 | No Eligible Purchases | 303111 | 530428538 | Void or Withdrawn | 464535 | 530626008 | No Recognized Claim |
| 141688 | 530234206 | No Eligible Purchases | 303112 | 530428539 | Void or Withdrawn | 464536 | 530626009 | No Recognized Claim |
| 141689 | 530234207 | No Eligible Purchases | 303113 | 530428540 | Void or Withdrawn | 464537 | 530626010 | No Recognized Claim |
| 141690 | 530234209 | No Recognized Claim | 303114 | 530428541 | Void or Withdrawn | 464538 | 530626011 | No Recognized Claim |
| 141691 | 530234210 | No Recognized Claim | 303115 | 530428542 | Void or Withdrawn | 464539 | 530626012 | No Eligible Purchases |
| 141692 | 530234211 | No Recognized Claim | 303116 | 530428543 | Void or Withdrawn | 464540 | 530626013 | No Recognized Claim |
| 141693 | 530234213 | No Eligible Purchases | 303117 | 530428544 | Void or Withdrawn | 464541 | 530626014 | No Recognized Claim |
| 141694 | 530234215 | No Eligible Purchases | 303118 | 530428545 | Void or Withdrawn | 464542 | 530626015 | No Recognized Claim |
| 141695 | 530234216 | No Recognized Claim | 303119 | 530428546 | Void or Withdrawn | 464543 | 530626017 | No Recognized Claim |
| 141696 | 530234218 | No Recognized Claim | 303120 | 530428547 | Void or Withdrawn | 464544 | 530626018 | No Recognized Claim |
| 141697 | 530234219 | No Recognized Claim | 303121 | 530428548 | Void or Withdrawn | 464545 | 530626019 | No Recognized Claim |
| 141698 | 530234220 | No Eligible Purchases | 303122 | 530428549 | Void or Withdrawn | 464546 | 530626020 | No Recognized Claim |
| 141699 | 530234221 | No Recognized Claim | 303123 | 530428550 | Void or Withdrawn | 464547 | 530626021 | No Recognized Claim |
| 141700 | 530234222 | No Recognized Claim | 303124 | 530428551 | Void or Withdrawn | 464548 | 530626023 | No Recognized Claim |
| 141701 | 530234223 | No Eligible Purchases | 303125 | 530428552 | Void or Withdrawn | 464549 | 530626024 | No Recognized Claim |
| 141702 | 530234224 | No Recognized Claim | 303126 | 530428553 | Void or Withdrawn | 464550 | 530626025 | No Recognized Claim |
| 141703 | 530234227 | No Recognized Claim | 303127 | 530428554 | Void or Withdrawn | 464551 | 530626026 | No Recognized Claim |
| 141704 | 530234229 | No Recognized Claim | 303128 | 530428555 | Void or Withdrawn | 464552 | 530626029 | No Recognized Claim |
| 141705 | 530234230 | No Recognized Claim | 303129 | 530428556 | Void or Withdrawn | 464553 | 530626030 | No Recognized Claim |
| 141706 | 530234231 | No Recognized Claim | 303130 | 530428557 | Void or Withdrawn | 464554 | 530626031 | No Recognized Claim |
| 141707 | 530234232 | No Recognized Claim | 303131 | 530428558 | Void or Withdrawn | 464555 | 530626032 | No Recognized Claim |
| 141708 | 530234233 | No Eligible Purchases | 303132 | 530428559 | Void or Withdrawn | 464556 | 530626033 | No Recognized Claim |
| 141709 | 530234234 | No Recognized Claim | 303133 | 530428560 | Void or Withdrawn | 464557 | 530626034 | No Recognized Claim |
| 141710 | 530234235 | No Recognized Claim | 303134 | 530428561 | Void or Withdrawn | 464558 | 530626035 | No Eligible Purchases |
| 141711 | 530234236 | No Recognized Claim | 303135 | 530428562 | Void or Withdrawn | 464559 | 530626036 | No Recognized Claim |
| 141712 | 530234237 | No Recognized Claim | 303136 | 530428563 | Void or Withdrawn | 464560 | 530626037 | No Recognized Claim |
| 141713 | 530234238 | No Recognized Claim | 303137 | 530428564 | Void or Withdrawn | 464561 | 530626038 | No Recognized Claim |
| 141714 | 530234241 | No Recognized Claim | 303138 | 530428565 | Void or Withdrawn | 464562 | 530626039 | No Recognized Claim |
| 141715 | 530234242 | No Recognized Claim | 303139 | 530428566 | Void or Withdrawn | 464563 | 530626040 | No Recognized Claim |
| 141716 | 530234243 | No Recognized Claim | 303140 | 530428567 | Void or Withdrawn | 464564 | 530626041 | No Recognized Claim |
| 141717 | 530234244 | No Recognized Claim | 303141 | 530428568 | Void or Withdrawn | 464565 | 530626042 | No Recognized Claim |
| 141718 | 530234245 | No Recognized Claim | 303142 | 530428569 | Void or Withdrawn | 464566 | 530626043 | No Recognized Claim |
| 141719 | 530234247 | No Eligible Purchases | 303143 | 530428570 | Void or Withdrawn | 464567 | 530626044 | No Eligible Purchases |
| 141720 | 530234248 | No Eligible Purchases | 303144 | 530428571 | Void or Withdrawn | 464568 | 530626045 | No Recognized Claim |
| 141721 | 530234249 | No Eligible Purchases | 303145 | 530428572 | Void or Withdrawn | 464569 | 530626046 | No Recognized Claim |
| 141722 | 530234253 | No Eligible Purchases | 303146 | 530428573 | Void or Withdrawn | 464570 | 530626047 | No Recognized Claim |
| 141723 | 530234254 | No Eligible Purchases | 303147 | 530428574 | Void or Withdrawn | 464571 | 530626048 | No Recognized Claim |
| 141724 | 530234257 | No Recognized Claim | 303148 | 530428575 | Void or Withdrawn | 464572 | 530626049 | No Recognized Claim |
| 141725 | 530234258 | No Recognized Claim | 303149 | 530428576 | Void or Withdrawn | 464573 | 530626050 | No Recognized Claim |
| 141726 | 530234260 | No Recognized Claim | 303150 | 530428577 | Void or Withdrawn | 464574 | 530626051 | No Recognized Claim |
| 141727 | 530234261 | No Eligible Purchases | 303151 | 530428578 | Void or Withdrawn | 464575 | 530626052 | No Recognized Claim |
| 141728 | 530234263 | No Eligible Purchases | 303152 | 530428579 | Void or Withdrawn | 464576 | 530626053 | No Recognized Claim |
| 141729 | 530234264 | No Eligible Purchases | 303153 | 530428580 | Void or Withdrawn | 464577 | 530626054 | No Recognized Claim |
| 141730 | 530234265 | No Recognized Claim | 303154 | 530428581 | Void or Withdrawn | 464578 | 530626055 | No Recognized Claim |
| 141731 | 530234266 | No Recognized Claim | 303155 | 530428582 | Void or Withdrawn | 464579 | 530626056 | No Recognized Claim |
| 141732 | 530234268 | No Recognized Claim | 303156 | 530428583 | Void or Withdrawn | 464580 | 530626057 | No Recognized Claim |
| 141733 | 530234270 | No Recognized Claim | 303157 | 530428584 | Void or Withdrawn | 464581 | 530626058 | No Recognized Claim |
| 141734 | 530234271 | No Recognized Claim | 303158 | 530428585 | Void or Withdrawn | 464582 | 530626059 | No Recognized Claim |
| 141735 | 530234273 | No Eligible Purchases | 303159 | 530428586 | Void or Withdrawn | 464583 | 530626062 | No Recognized Claim |
| 141736 | 530234274 | No Recognized Claim | 303160 | 530428587 | Void or Withdrawn | 464584 | 530626063 | No Eligible Purchases |
| 141737 | 530234275 | No Recognized Claim | 303161 | 530428588 | Void or Withdrawn | 464585 | 530626064 | No Recognized Claim |
| 141738 | 530234276 | No Eligible Purchases | 303162 | 530428589 | Void or Withdrawn | 464586 | 530626067 | No Recognized Claim |
| 141739 | 530234277 | No Recognized Claim | 303163 | 530428590 | Void or Withdrawn | 464587 | 530626068 | No Recognized Claim |
| 141740 | 530234278 | No Eligible Purchases | 303164 | 530428591 | Void or Withdrawn | 464588 | 530626069 | No Recognized Claim |
| 141741 | 530234279 | No Eligible Purchases | 303165 | 530428592 | Void or Withdrawn | 464589 | 530626070 | No Recognized Claim |
| 141742 | 530234280 | No Eligible Purchases | 303166 | 530428593 | Void or Withdrawn | 464590 | 530626071 | No Recognized Claim |
| 141743 | 530234284 | No Recognized Claim | 303167 | 530428594 | Void or Withdrawn | 464591 | 530626072 | No Recognized Claim |
| 141744 | 530234287 | No Recognized Claim | 303168 | 530428595 | Void or Withdrawn | 464592 | 530626073 | No Recognized Claim |
| 141745 | 530234289 | No Recognized Claim | 303169 | 530428596 | Void or Withdrawn | 464593 | 530626074 | No Recognized Claim |
| 141746 | 530234293 | No Recognized Claim | 303170 | 530428597 | Void or Withdrawn | 464594 | 530626076 | No Eligible Purchases |
| 141747 | 530234294 | No Eligible Purchases | 303171 | 530428598 | Void or Withdrawn | 464595 | 530626078 | No Recognized Claim |
| 141748 | 530234295 | No Eligible Purchases | 303172 | 530428599 | Void or Withdrawn | 464596 | 530626079 | No Recognized Claim |
| 141749 | 530234296 | No Eligible Purchases | 303173 | 530428600 | Void or Withdrawn | 464597 | 530626080 | No Recognized Claim |
| 141750 | 530234297 | No Eligible Purchases | 303174 | 530428601 | Void or Withdrawn | 464598 | 530626084 | No Recognized Claim |
| 141751 | 530234301 | No Recognized Claim | 303175 | 530428602 | Void or Withdrawn | 464599 | 530626085 | No Recognized Claim |
| 141752 | 530234302 | No Recognized Claim | 303176 | 530428603 | Void or Withdrawn | 464600 | 530626086 | No Recognized Claim |
| 141753 | 530234303 | No Recognized Claim | 303177 | 530428604 | Void or Withdrawn | 464601 | 530626087 | No Recognized Claim |
| 141754 | 530234305 | No Eligible Purchases | 303178 | 530428605 | Void or Withdrawn | 464602 | 530626089 | No Recognized Claim |
| 141755 | 530234307 | No Eligible Purchases | 303179 | 530428606 | Void or Withdrawn | 464603 | 530626090 | No Recognized Claim |
| 141756 | 530234311 | No Recognized Claim | 303180 | 530428607 | Void or Withdrawn | 464604 | 530626091 | No Recognized Claim |
| 141757 | 530234313 | No Recognized Claim | 303181 | 530428608 | Void or Withdrawn | 464605 | 530626092 | No Recognized Claim |
| 141758 | 530234314 | No Eligible Purchases | 303182 | 530428609 | Void or Withdrawn | 464606 | 530626093 | No Recognized Claim |
| 141759 | 530234316 | No Eligible Purchases | 303183 | 530428610 | Void or Withdrawn | 464607 | 530626094 | No Recognized Claim |
| 141760 | 530234318 | No Eligible Purchases | 303184 | 530428611 | Void or Withdrawn | 464608 | 530626095 | No Recognized Claim |
| 141761 | 530234320 | No Eligible Purchases | 303185 | 530428612 | Void or Withdrawn | 464609 | 530626097 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 141762 | 530234321 | No Eligible Purchases | 303186 | 530428613 | Void or Withdrawn | 464610 | 530626099 | No Recognized Claim |
| 141763 | 530234323 | No Recognized Claim | 303187 | 530428614 | Void or Withdrawn | 464611 | 530626100 | No Recognized Claim |
| 141764 | 530234325 | No Recognized Claim | 303188 | 530428615 | Void or Withdrawn | 464612 | 530626101 | No Recognized Claim |
| 141765 | 530234326 | No Recognized Claim | 303189 | 530428616 | Void or Withdrawn | 464613 | 530626102 | No Eligible Purchases |
| 141766 | 530234327 | No Recognized Claim | 303190 | 530428617 | Void or Withdrawn | 464614 | 530626103 | No Recognized Claim |
| 141767 | 530234328 | No Recognized Claim | 303191 | 530428618 | Void or Withdrawn | 464615 | 530626104 | No Recognized Claim |
| 141768 | 530234329 | No Recognized Claim | 303192 | 530428619 | Void or Withdrawn | 464616 | 530626105 | No Recognized Claim |
| 141769 | 530234332 | No Recognized Claim | 303193 | 530428620 | Void or Withdrawn | 464617 | 530626107 | No Recognized Claim |
| 141770 | 530234333 | No Eligible Purchases | 303194 | 530428621 | Void or Withdrawn | 464618 | 530626108 | No Eligible Purchases |
| 141771 | 530234335 | No Recognized Claim | 303195 | 530428622 | Void or Withdrawn | 464619 | 530626110 | No Recognized Claim |
| 141772 | 530234336 | No Eligible Purchases | 303196 | 530428623 | Void or Withdrawn | 464620 | 530626111 | No Recognized Claim |
| 141773 | 530234337 | No Recognized Claim | 303197 | 530428624 | Void or Withdrawn | 464621 | 530626112 | No Recognized Claim |
| 141774 | 530234340 | No Recognized Claim | 303198 | 530428625 | Void or Withdrawn | 464622 | 530626113 | No Recognized Claim |
| 141775 | 530234340 | No Eligible Purchases | 303199 | 530428626 | Void or Withdrawn | 464623 | 530626114 | No Recognized Claim |
| 141776 | 530234341 | No Recognized Claim | 303200 | 530428627 | Void or Withdrawn | 464624 | 530626116 | No Recognized Claim |
| 141777 | 530234342 | No Eligible Purchases | 303201 | 530428628 | Void or Withdrawn | 464625 | 530626118 | No Recognized Claim |
| 141778 | 530234343 | No Recognized Claim | 303202 | 530428629 | Void or Withdrawn | 464626 | 530626119 | No Recognized Claim |
| 141779 | 530234344 | No Recognized Claim | 303203 | 530428630 | Void or Withdrawn | 464627 | 530626120 | No Recognized Claim |
| 141780 | 530234345 | No Recognized Claim | 303204 | 530428631 | Void or Withdrawn | 464628 | 530626121 | No Recognized Claim |
| 141781 | 530234351 | No Recognized Claim | 303205 | 530428632 | Void or Withdrawn | 464629 | 530626122 | No Recognized Claim |
| 141782 | 530234351 | No Recognized Claim | 303206 | 530428633 | Void or Withdrawn | 464630 | 530626123 | No Recognized Claim |
| 141783 | 530234353 | No Recognized Claim | 303207 | 530428634 | Void or Withdrawn | 464631 | 530626124 | No Recognized Claim |
| 141784 | 530234356 | No Eligible Purchases | 303208 | 530428635 | Void or Withdrawn | 464632 | 530626125 | No Recognized Claim |
| 141785 | 530234360 | No Recognized Claim | 303209 | 530428636 | Void or Withdrawn | 464633 | 530626126 | No Recognized Claim |
| 141786 | 530234362 | No Eligible Purchases | 303210 | 530428637 | Void or Withdrawn | 464634 | 530626127 | No Recognized Claim |
| 141787 | 530234363 | No Recognized Claim | 303211 | 530428638 | Void or Withdrawn | 464635 | 530626129 | No Recognized Claim |
| 141788 | 530234365 | No Recognized Claim | 303212 | 530428639 | Void or Withdrawn | 464636 | 530626130 | No Recognized Claim |
| 141789 | 530234366 | No Recognized Claim | 303213 | 530428640 | Void or Withdrawn | 464637 | 530626131 | No Recognized Claim |
| 141790 | 530234368 | No Recognized Claim | 303214 | 530428641 | Void or Withdrawn | 464638 | 530626132 | No Recognized Claim |
| 141791 | 530234370 | No Eligible Purchases | 303215 | 530428642 | Void or Withdrawn | 464639 | 530626133 | No Recognized Claim |
| 141792 | 530234371 | No Recognized Claim | 303216 | 530428643 | Void or Withdrawn | 464640 | 530626134 | No Recognized Claim |
| 141793 | 530234372 | No Recognized Claim | 303217 | 530428644 | Void or Withdrawn | 464641 | 530626135 | No Recognized Claim |
| 141794 | 530234373 | No Eligible Purchases | 303218 | 530428645 | Void or Withdrawn | 464642 | 530626137 | No Recognized Claim |
| 141795 | 530234377 | No Recognized Claim | 303219 | 530428646 | Void or Withdrawn | 464643 | 530626138 | No Eligible Purchases |
| 141796 | 530234378 | No Eligible Purchases | 303220 | 530428647 | Void or Withdrawn | 464644 | 530626139 | No Recognized Claim |
| 141797 | 530234379 | No Recognized Claim | 303221 | 530428648 | Void or Withdrawn | 464645 | 530626141 | No Recognized Claim |
| 141798 | 530234380 | No Recognized Claim | 303222 | 530428649 | Void or Withdrawn | 464646 | 530626142 | No Recognized Claim |
| 141799 | 530234382 | No Recognized Claim | 303223 | 530428650 | Void or Withdrawn | 464647 | 530626143 | No Recognized Claim |
| 141800 | 530234384 | No Recognized Claim | 303224 | 530428651 | Void or Withdrawn | 464648 | 530626146 | No Recognized Claim |
| 141801 | 530234385 | No Recognized Claim | 303225 | 530428652 | Void or Withdrawn | 464649 | 530626148 | No Recognized Claim |
| 141802 | 530234385 | No Recognized Claim | 303226 | 530428653 | Void or Withdrawn | 464650 | 530626149 | No Recognized Claim |
| 141803 | 530234387 | No Eligible Purchases | 303227 | 530428654 | Void or Withdrawn | 464651 | 530626150 | No Recognized Claim |
| 141804 | 530234389 | No Recognized Claim | 303228 | 530428655 | Void or Withdrawn | 464652 | 530626151 | No Recognized Claim |
| 141805 | 530234390 | No Recognized Claim | 303229 | 530428656 | Void or Withdrawn | 464653 | 530626153 | No Recognized Claim |
| 141806 | 530234393 | No Recognized Claim | 303230 | 530428657 | Void or Withdrawn | 464654 | 530626154 | No Recognized Claim |
| 141807 | 530234394 | No Eligible Purchases | 303231 | 530428658 | Void or Withdrawn | 464655 | 530626155 | No Recognized Claim |
| 141808 | 530234395 | No Eligible Purchases | 303232 | 530428659 | Void or Withdrawn | 464656 | 530626156 | No Eligible Purchases |
| 141809 | 530234397 | No Recognized Claim | 303233 | 530428660 | Void or Withdrawn | 464657 | 530626158 | No Recognized Claim |
| 141810 | 530234399 | No Recognized Claim | 303234 | 530428661 | Void or Withdrawn | 464658 | 530626159 | No Recognized Claim |
| 141811 | 530234400 | No Recognized Claim | 303235 | 530428662 | Void or Withdrawn | 464659 | 530626161 | No Recognized Claim |
| 141812 | 530234401 | No Recognized Claim | 303236 | 530428663 | Void or Withdrawn | 464660 | 530626162 | No Recognized Claim |
| 141813 | 530234402 | No Recognized Claim | 303237 | 530428664 | Void or Withdrawn | 464661 | 530626163 | No Recognized Claim |
| 141814 | 530234403 | No Recognized Claim | 303238 | 530428665 | Void or Withdrawn | 464662 | 530626166 | No Recognized Claim |
| 141815 | 530234404 | No Recognized Claim | 303239 | 530428666 | Void or Withdrawn | 464663 | 530626167 | No Recognized Claim |
| 141816 | 530234405 | No Recognized Claim | 303240 | 530428667 | Void or Withdrawn | 464664 | 530626168 | No Recognized Claim |
| 141817 | 530234406 | No Recognized Claim | 303241 | 530428668 | Void or Withdrawn | 464665 | 530626169 | No Recognized Claim |
| 141818 | 530234408 | No Recognized Claim | 303242 | 530428669 | Void or Withdrawn | 464666 | 530626170 | No Recognized Claim |
| 141819 | 530234409 | No Eligible Purchases | 303243 | 530428670 | Void or Withdrawn | 464667 | 530626173 | No Recognized Claim |
| 141820 | 530234411 | No Recognized Claim | 303244 | 530428671 | Void or Withdrawn | 464668 | 530626174 | No Recognized Claim |
| 141821 | 530234416 | No Recognized Claim | 303245 | 530428672 | Void or Withdrawn | 464669 | 530626175 | No Recognized Claim |
| 141822 | 530234419 | No Eligible Purchases | 303246 | 530428673 | Void or Withdrawn | 464670 | 530626176 | No Recognized Claim |
| 141823 | 530234420 | No Recognized Claim | 303247 | 530428674 | Void or Withdrawn | 464671 | 530626181 | No Recognized Claim |
| 141824 | 530234421 | No Recognized Claim | 303248 | 530428675 | Void or Withdrawn | 464672 | 530626182 | No Eligible Purchases |
| 141825 | 530234422 | No Recognized Claim | 303249 | 530428676 | Void or Withdrawn | 464673 | 530626184 | No Recognized Claim |
| 141826 | 530234423 | No Eligible Purchases | 303250 | 530428677 | Void or Withdrawn | 464674 | 530626186 | No Recognized Claim |
| 141827 | 530234425 | No Recognized Claim | 303251 | 530428678 | Void or Withdrawn | 464675 | 530626187 | No Recognized Claim |
| 141828 | 530234426 | No Recognized Claim | 303252 | 530428679 | Void or Withdrawn | 464676 | 530626189 | No Eligible Purchases |
| 141829 | 530234428 | No Recognized Claim | 303253 | 530428680 | Void or Withdrawn | 464677 | 530626190 | No Recognized Claim |
| 141830 | 530234431 | No Recognized Claim | 303254 | 530428681 | Void or Withdrawn | 464678 | 530626191 | No Recognized Claim |
| 141831 | 530234432 | No Eligible Purchases | 303255 | 530428682 | Void or Withdrawn | 464679 | 530626192 | No Recognized Claim |
| 141832 | 530234433 | No Recognized Claim | 303256 | 530428683 | Void or Withdrawn | 464680 | 530626193 | No Recognized Claim |
| 141833 | 530234435 | No Recognized Claim | 303257 | 530428684 | Void or Withdrawn | 464681 | 530626194 | No Recognized Claim |
| 141834 | 530234437 | No Recognized Claim | 303258 | 530428685 | Void or Withdrawn | 464682 | 530626195 | No Recognized Claim |
| 141835 | 530234438 | No Recognized Claim | 303259 | 530428686 | Void or Withdrawn | 464683 | 530626196 | No Eligible Purchases |
| 141836 | 530234439 | No Eligible Purchases | 303260 | 530428687 | Void or Withdrawn | 464684 | 530626197 | No Recognized Claim |
| 141837 | 530234440 | No Recognized Claim | 303261 | 530428688 | Void or Withdrawn | 464685 | 530626198 | No Recognized Claim |
| 141838 | 530234441 | No Eligible Purchases | 303262 | 530428689 | Void or Withdrawn | 464686 | 530626199 | No Recognized Claim |
| 141839 | 530234442 | No Eligible Purchases | 303263 | 530428690 | Void or Withdrawn | 464687 | 530626200 | No Recognized Claim |
| 141840 | 530234445 | No Recognized Claim | 303264 | 530428691 | Void or Withdrawn | 464688 | 530626201 | No Recognized Claim |
| 141841 | 530234447 | No Recognized Claim | 303265 | 530428692 | Void or Withdrawn | 464689 | 530626202 | No Eligible Purchases |
| 141842 | 530234449 | No Recognized Claim | 303266 | 530428693 | Void or Withdrawn | 464690 | 530626203 | No Eligible Purchases |
| 141843 | 530234450 | No Recognized Claim | 303267 | 530428694 | Void or Withdrawn | 464691 | 530626204 | No Eligible Purchases |
| 141844 | 530234451 | No Recognized Claim | 303268 | 530428695 | Void or Withdrawn | 464692 | 530626205 | No Recognized Claim |
| 141845 | 530234452 | No Recognized Claim | 303269 | 530428696 | Void or Withdrawn | 464693 | 530626206 | No Recognized Claim |
| 141846 | 530234453 | No Recognized Claim | 303270 | 530428697 | Void or Withdrawn | 464694 | 530626209 | No Recognized Claim |
| 141847 | 530234454 | No Recognized Claim | 303271 | 530428698 | Void or Withdrawn | 464695 | 530626211 | No Recognized Claim |
| 141848 | 530234455 | No Recognized Claim | 303272 | 530428699 | Void or Withdrawn | 464696 | 530626212 | No Recognized Claim |
| 141849 | 530234458 | No Recognized Claim | 303273 | 530428700 | Void or Withdrawn | 464697 | 530626214 | No Eligible Purchases |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 141850 | 530234460 | No Eligible Purchases | 303274 | 530428701 | Void or Withdrawn | 464698 | 530626215 | No Recognized Claim |
| 141851 | 530234461 | No Recognized Claim | 303275 | 530428702 | Void or Withdrawn | 464699 | 530626217 | No Recognized Claim |
| 141852 | 530234462 | No Recognized Claim | 303276 | 530428703 | Void or Withdrawn | 464700 | 530626218 | No Recognized Claim |
| 141853 | 530234463 | No Eligible Purchases | 303277 | 530428704 | Void or Withdrawn | 464701 | 530626220 | No Recognized Claim |
| 141854 | 530234465 | No Recognized Claim | 303278 | 530428705 | Void or Withdrawn | 464702 | 530626221 | No Recognized Claim |
| 141855 | 530234466 | No Recognized Claim | 303279 | 530428706 | Void or Withdrawn | 464703 | 530626222 | No Recognized Claim |
| 141856 | 530234468 | No Recognized Claim | 303280 | 530428707 | Void or Withdrawn | 464704 | 530626223 | No Recognized Claim |
| 141857 | 530234469 | No Recognized Claim | 303281 | 530428708 | Void or Withdrawn | 464705 | 530626225 | No Recognized Claim |
| 141858 | 530234470 | No Eligible Purchases | 303282 | 530428709 | Void or Withdrawn | 464706 | 530626227 | No Recognized Claim |
| 141859 | 530234472 | No Recognized Claim | 303283 | 530428710 | Void or Withdrawn | 464707 | 530626228 | No Eligible Purchases |
| 141860 | 530234474 | No Recognized Claim | 303284 | 530428711 | Void or Withdrawn | 464708 | 530626229 | No Recognized Claim |
| 141861 | 530234476 | No Eligible Purchases | 303285 | 530428712 | Void or Withdrawn | 464709 | 530626230 | No Recognized Claim |
| 141862 | 530234478 | No Recognized Claim | 303286 | 530428713 | Void or Withdrawn | 464710 | 530626231 | No Recognized Claim |
| 141863 | 530234480 | No Recognized Claim | 303287 | 530428714 | Void or Withdrawn | 464711 | 530626232 | No Recognized Claim |
| 141864 | 530234481 | No Recognized Claim | 303288 | 530428715 | Void or Withdrawn | 464712 | 530626233 | No Recognized Claim |
| 141865 | 530234483 | No Recognized Claim | 303289 | 530428716 | Void or Withdrawn | 464713 | 530626234 | No Recognized Claim |
| 141866 | 530234484 | No Recognized Claim | 303290 | 530428717 | Void or Withdrawn | 464714 | 530626235 | No Recognized Claim |
| 141867 | 530234485 | No Eligible Purchases | 303291 | 530428718 | Void or Withdrawn | 464715 | 530626236 | No Recognized Claim |
| 141868 | 530234487 | No Recognized Claim | 303292 | 530428719 | Void or Withdrawn | 464716 | 530626237 | No Recognized Claim |
| 141869 | 530234488 | No Recognized Claim | 303293 | 530428720 | Void or Withdrawn | 464717 | 530626238 | No Recognized Claim |
| 141870 | 530234489 | No Recognized Claim | 303294 | 530428721 | Void or Withdrawn | 464718 | 530626239 | No Recognized Claim |
| 141871 | 530234490 | No Recognized Claim | 303295 | 530428722 | Void or Withdrawn | 464719 | 530626240 | No Recognized Claim |
| 141872 | 530234491 | No Eligible Purchases | 303296 | 530428723 | Void or Withdrawn | 464720 | 530626241 | No Recognized Claim |
| 141873 | 530234492 | No Recognized Claim | 303297 | 530428724 | Void or Withdrawn | 464721 | 530626244 | No Recognized Claim |
| 141874 | 530234493 | No Eligible Purchases | 303298 | 530428725 | Void or Withdrawn | 464722 | 530626246 | No Recognized Claim |
| 141875 | 530234494 | No Recognized Claim | 303299 | 530428726 | Void or Withdrawn | 464723 | 530626247 | No Recognized Claim |
| 141876 | 530234496 | No Recognized Claim | 303300 | 530428727 | Void or Withdrawn | 464724 | 530626249 | No Recognized Claim |
| 141877 | 530234497 | No Eligible Purchases | 303301 | 530428728 | Void or Withdrawn | 464725 | 530626254 | No Recognized Claim |
| 141878 | 530234498 | No Recognized Claim | 303302 | 530428729 | Void or Withdrawn | 464726 | 530626256 | No Recognized Claim |
| 141879 | 530234499 | No Recognized Claim | 303303 | 530428730 | Void or Withdrawn | 464727 | 530626257 | No Recognized Claim |
| 141880 | 530234500 | No Recognized Claim | 303304 | 530428731 | Void or Withdrawn | 464728 | 530626258 | No Recognized Claim |
| 141881 | 530234501 | No Recognized Claim | 303305 | 530428732 | Void or Withdrawn | 464729 | 530626260 | No Recognized Claim |
| 141882 | 530234503 | No Eligible Purchases | 303306 | 530428733 | Void or Withdrawn | 464730 | 530626261 | No Recognized Claim |
| 141883 | 530234504 | No Recognized Claim | 303307 | 530428734 | Void or Withdrawn | 464731 | 530626263 | No Eligible Purchases |
| 141884 | 530234505 | No Recognized Claim | 303308 | 530428735 | Void or Withdrawn | 464732 | 530626264 | No Recognized Claim |
| 141885 | 530234506 | No Recognized Claim | 303309 | 530428736 | Void or Withdrawn | 464733 | 530626265 | No Recognized Claim |
| 141886 | 530234507 | No Eligible Purchases | 303310 | 530428737 | Void or Withdrawn | 464734 | 530626266 | No Recognized Claim |
| 141887 | 530234508 | No Recognized Claim | 303311 | 530428738 | Void or Withdrawn | 464735 | 530626267 | No Recognized Claim |
| 141888 | 530234509 | No Eligible Purchases | 303312 | 530428739 | Void or Withdrawn | 464736 | 530626269 | No Recognized Claim |
| 141889 | 530234510 | No Recognized Claim | 303313 | 530428740 | Void or Withdrawn | 464737 | 530626271 | No Recognized Claim |
| 141890 | 530234511 | No Recognized Claim | 303314 | 530428741 | Void or Withdrawn | 464738 | 530626272 | No Recognized Claim |
| 141891 | 530234513 | No Eligible Purchases | 303315 | 530428742 | Void or Withdrawn | 464739 | 530626273 | No Recognized Claim |
| 141892 | 530234519 | No Recognized Claim | 303316 | 530428743 | Void or Withdrawn | 464740 | 530626274 | No Recognized Claim |
| 141893 | 530234520 | No Recognized Claim | 303317 | 530428744 | Void or Withdrawn | 464741 | 530626275 | No Recognized Claim |
| 141894 | 530234521 | No Recognized Claim | 303318 | 530428745 | Void or Withdrawn | 464742 | 530626277 | No Recognized Claim |
| 141895 | 530234522 | No Eligible Purchases | 303319 | 530428746 | Void or Withdrawn | 464743 | 530626278 | No Recognized Claim |
| 141896 | 530234523 | No Recognized Claim | 303320 | 530428747 | Void or Withdrawn | 464744 | 530626281 | No Recognized Claim |
| 141897 | 530234526 | No Recognized Claim | 303321 | 530428748 | Void or Withdrawn | 464745 | 530626282 | No Recognized Claim |
| 141898 | 530234527 | No Recognized Claim | 303322 | 530428749 | Void or Withdrawn | 464746 | 530626283 | No Recognized Claim |
| 141899 | 530234528 | No Recognized Claim | 303323 | 530428750 | Void or Withdrawn | 464747 | 530626284 | No Eligible Purchases |
| 141900 | 530234529 | No Recognized Claim | 303324 | 530428751 | Void or Withdrawn | 464748 | 530626288 | No Recognized Claim |
| 141901 | 530234530 | No Recognized Claim | 303325 | 530428752 | Void or Withdrawn | 464749 | 530626290 | No Recognized Claim |
| 141902 | 530234531 | No Recognized Claim | 303326 | 530428753 | Void or Withdrawn | 464750 | 530626291 | No Recognized Claim |
| 141903 | 530234533 | No Recognized Claim | 303327 | 530428754 | Void or Withdrawn | 464751 | 530626292 | No Recognized Claim |
| 141904 | 530234534 | No Recognized Claim | 303328 | 530428755 | Void or Withdrawn | 464752 | 530626293 | No Recognized Claim |
| 141905 | 530234536 | No Recognized Claim | 303329 | 530428756 | Void or Withdrawn | 464753 | 530626296 | No Recognized Claim |
| 141906 | 530234539 | No Recognized Claim | 303330 | 530428757 | Void or Withdrawn | 464754 | 530626297 | No Recognized Claim |
| 141907 | 530234540 | No Eligible Purchases | 303331 | 530428758 | Void or Withdrawn | 464755 | 530626298 | No Recognized Claim |
| 141908 | 530234541 | No Recognized Claim | 303332 | 530428759 | Void or Withdrawn | 464756 | 530626300 | No Recognized Claim |
| 141909 | 530234542 | No Eligible Purchases | 303333 | 530428760 | Void or Withdrawn | 464757 | 530626301 | No Recognized Claim |
| 141910 | 530234543 | No Recognized Claim | 303334 | 530428761 | Void or Withdrawn | 464758 | 530626302 | No Eligible Purchases |
| 141911 | 530234545 | No Recognized Claim | 303335 | 530428762 | Void or Withdrawn | 464759 | 530626303 | No Recognized Claim |
| 141912 | 530234546 | No Recognized Claim | 303336 | 530428763 | Void or Withdrawn | 464760 | 530626304 | No Recognized Claim |
| 141913 | 530234547 | No Recognized Claim | 303337 | 530428764 | Void or Withdrawn | 464761 | 530626307 | No Recognized Claim |
| 141914 | 530234548 | No Recognized Claim | 303338 | 530428765 | Void or Withdrawn | 464762 | 530626309 | No Recognized Claim |
| 141915 | 530234549 | No Recognized Claim | 303339 | 530428766 | Void or Withdrawn | 464763 | 530626310 | No Recognized Claim |
| 141916 | 530234550 | No Recognized Claim | 303340 | 530428767 | Void or Withdrawn | 464764 | 530626312 | No Recognized Claim |
| 141917 | 530234552 | No Recognized Claim | 303341 | 530428768 | Void or Withdrawn | 464765 | 530626313 | No Recognized Claim |
| 141918 | 530234553 | No Recognized Claim | 303342 | 530428769 | Void or Withdrawn | 464766 | 530626314 | No Recognized Claim |
| 141919 | 530234554 | No Eligible Purchases | 303343 | 530428770 | Void or Withdrawn | 464767 | 530626315 | No Recognized Claim |
| 141920 | 530234555 | No Recognized Claim | 303344 | 530428771 | Void or Withdrawn | 464768 | 530626318 | No Recognized Claim |
| 141921 | 530234556 | No Recognized Claim | 303345 | 530428772 | Void or Withdrawn | 464769 | 530626319 | No Eligible Purchases |
| 141922 | 530234557 | No Recognized Claim | 303346 | 530428773 | Void or Withdrawn | 464770 | 530626320 | No Recognized Claim |
| 141923 | 530234558 | No Recognized Claim | 303347 | 530428774 | Void or Withdrawn | 464771 | 530626321 | No Recognized Claim |
| 141924 | 530234565 | No Eligible Purchases | 303348 | 530428775 | Void or Withdrawn | 464772 | 530626323 | No Recognized Claim |
| 141925 | 530234566 | No Recognized Claim | 303349 | 530428776 | Void or Withdrawn | 464773 | 530626324 | No Recognized Claim |
| 141926 | 530234567 | No Recognized Claim | 303350 | 530428777 | Void or Withdrawn | 464774 | 530626325 | No Recognized Claim |
| 141927 | 530234571 | No Recognized Claim | 303351 | 530428778 | Void or Withdrawn | 464775 | 530626326 | No Recognized Claim |
| 141928 | 530234573 | No Eligible Purchases | 303352 | 530428779 | Void or Withdrawn | 464776 | 530626327 | No Recognized Claim |
| 141929 | 530234574 | No Recognized Claim | 303353 | 530428780 | Void or Withdrawn | 464777 | 530626328 | No Recognized Claim |
| 141930 | 530234575 | No Eligible Purchases | 303354 | 530428781 | Void or Withdrawn | 464778 | 530626329 | No Recognized Claim |
| 141931 | 530234577 | No Recognized Claim | 303355 | 530428782 | Void or Withdrawn | 464779 | 530626330 | No Recognized Claim |
| 141932 | 530234578 | No Recognized Claim | 303356 | 530428783 | Void or Withdrawn | 464780 | 530626331 | No Recognized Claim |
| 141933 | 530234579 | No Recognized Claim | 303357 | 530428784 | Void or Withdrawn | 464781 | 530626332 | No Recognized Claim |
| 141934 | 530234580 | No Recognized Claim | 303358 | 530428785 | Void or Withdrawn | 464782 | 530626333 | No Recognized Claim |
| 141935 | 530234581 | No Recognized Claim | 303359 | 530428786 | Void or Withdrawn | 464783 | 530626334 | No Recognized Claim |
| 141936 | 530234582 | No Recognized Claim | 303360 | 530428787 | Void or Withdrawn | 464784 | 530626335 | No Recognized Claim |
| 141937 | 530234583 | No Recognized Claim | 303361 | 530428788 | Void or Withdrawn | 464785 | 530626336 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 141938 | 530234584 | No Eligible Purchases | 303362 | 530428789 | Void or Withdrawn | 464786 | 530626338 | No Recognized Claim |
| 141939 | 530234585 | No Recognized Claim | 303363 | 530428790 | Void or Withdrawn | 464787 | 530626339 | No Recognized Claim |
| 141940 | 530234586 | No Recognized Claim | 303364 | 530428791 | Void or Withdrawn | 464788 | 530626340 | No Recognized Claim |
| 141941 | 530234588 | No Eligible Purchases | 303365 | 530428792 | Void or Withdrawn | 464789 | 530626342 | No Recognized Claim |
| 141942 | 530234590 | No Eligible Purchases | 303366 | 530428793 | Void or Withdrawn | 464790 | 530626343 | No Recognized Claim |
| 141943 | 530234592 | No Recognized Claim | 303367 | 530428794 | Void or Withdrawn | 464791 | 530626344 | No Eligible Purchases |
| 141944 | 530234594 | No Recognized Claim | 303368 | 530428795 | Void or Withdrawn | 464792 | 530626345 | No Recognized Claim |
| 141945 | 530234595 | No Recognized Claim | 303369 | 530428796 | Void or Withdrawn | 464793 | 530626346 | No Eligible Purchases |
| 141946 | 530234596 | No Recognized Claim | 303370 | 530428797 | Void or Withdrawn | 464794 | 530626348 | No Recognized Claim |
| 141947 | 530234597 | No Eligible Purchases | 303371 | 530428798 | Void or Withdrawn | 464795 | 530626350 | No Recognized Claim |
| 141948 | 530234598 | No Eligible Purchases | 303372 | 530428799 | Void or Withdrawn | 464796 | 530626351 | No Recognized Claim |
| 141949 | 530234601 | No Recognized Claim | 303373 | 530428800 | Void or Withdrawn | 464797 | 530626352 | No Recognized Claim |
| 141950 | 530234603 | No Recognized Claim | 303374 | 530428801 | Void or Withdrawn | 464798 | 530626353 | No Recognized Claim |
| 141951 | 530234604 | No Recognized Claim | 303375 | 530428802 | Void or Withdrawn | 464799 | 530626354 | No Recognized Claim |
| 141952 | 530234605 | No Recognized Claim | 303376 | 530428803 | Void or Withdrawn | 464800 | 530626356 | No Recognized Claim |
| 141953 | 530234607 | No Recognized Claim | 303377 | 530428804 | Void or Withdrawn | 464801 | 530626358 | No Recognized Claim |
| 141954 | 530234608 | No Recognized Claim | 303378 | 530428805 | Void or Withdrawn | 464802 | 530626359 | No Recognized Claim |
| 141955 | 530234610 | No Recognized Claim | 303379 | 530428806 | Void or Withdrawn | 464803 | 530626360 | No Recognized Claim |
| 141956 | 530234611 | No Recognized Claim | 303380 | 530428807 | Void or Withdrawn | 464804 | 530626362 | No Recognized Claim |
| 141957 | 530234612 | No Recognized Claim | 303381 | 530428808 | Void or Withdrawn | 464805 | 530626363 | No Recognized Claim |
| 141958 | 530234613 | No Recognized Claim | 303382 | 530428809 | Void or Withdrawn | 464806 | 530626364 | No Recognized Claim |
| 141959 | 530234614 | No Recognized Claim | 303383 | 530428810 | Void or Withdrawn | 464807 | 530626365 | No Recognized Claim |
| 141960 | 530234615 | No Recognized Claim | 303384 | 530428811 | Void or Withdrawn | 464808 | 530626366 | No Recognized Claim |
| 141961 | 530234616 | No Recognized Claim | 303385 | 530428812 | Void or Withdrawn | 464809 | 530626367 | No Recognized Claim |
| 141962 | 530234617 | No Recognized Claim | 303386 | 530428813 | Void or Withdrawn | 464810 | 530626369 | No Recognized Claim |
| 141963 | 530234620 | No Eligible Purchases | 303387 | 530428814 | Void or Withdrawn | 464811 | 530626372 | No Recognized Claim |
| 141964 | 530234623 | No Recognized Claim | 303388 | 530428815 | Void or Withdrawn | 464812 | 530626373 | No Recognized Claim |
| 141965 | 530234624 | No Eligible Purchases | 303389 | 530428816 | Void or Withdrawn | 464813 | 530626374 | No Recognized Claim |
| 141966 | 530234625 | No Recognized Claim | 303390 | 530428817 | Void or Withdrawn | 464814 | 530626375 | No Recognized Claim |
| 141967 | 530234626 | No Recognized Claim | 303391 | 530428818 | Void or Withdrawn | 464815 | 530626377 | No Recognized Claim |
| 141968 | 530234628 | No Recognized Claim | 303392 | 530428819 | Void or Withdrawn | 464816 | 530626378 | No Recognized Claim |
| 141969 | 530234630 | No Eligible Purchases | 303393 | 530428820 | Void or Withdrawn | 464817 | 530626379 | No Recognized Claim |
| 141970 | 530234631 | No Recognized Claim | 303394 | 530428821 | Void or Withdrawn | 464818 | 530626380 | No Recognized Claim |
| 141971 | 530234634 | No Recognized Claim | 303395 | 530428822 | Void or Withdrawn | 464819 | 530626381 | No Recognized Claim |
| 141972 | 530234636 | No Recognized Claim | 303396 | 530428823 | Void or Withdrawn | 464820 | 530626383 | No Recognized Claim |
| 141973 | 530234641 | No Recognized Claim | 303397 | 530428824 | Void or Withdrawn | 464821 | 530626384 | No Recognized Claim |
| 141974 | 530234642 | No Eligible Purchases | 303398 | 530428825 | Void or Withdrawn | 464822 | 530626385 | No Recognized Claim |
| 141975 | 530234644 | No Recognized Claim | 303399 | 530428826 | Void or Withdrawn | 464823 | 530626386 | No Recognized Claim |
| 141976 | 530234645 | No Eligible Purchases | 303400 | 530428827 | Void or Withdrawn | 464824 | 530626388 | No Recognized Claim |
| 141977 | 530234647 | No Recognized Claim | 303401 | 530428828 | Void or Withdrawn | 464825 | 530626390 | No Recognized Claim |
| 141978 | 530234649 | No Recognized Claim | 303402 | 530428829 | Void or Withdrawn | 464826 | 530626391 | No Recognized Claim |
| 141979 | 530234651 | No Recognized Claim | 303403 | 530428830 | Void or Withdrawn | 464827 | 530626392 | No Recognized Claim |
| 141980 | 530234654 | No Eligible Purchases | 303404 | 530428831 | Void or Withdrawn | 464828 | 530626393 | No Recognized Claim |
| 141981 | 530234655 | No Recognized Claim | 303405 | 530428832 | Void or Withdrawn | 464829 | 530626395 | No Eligible Purchases |
| 141982 | 530234656 | No Recognized Claim | 303406 | 530428833 | Void or Withdrawn | 464830 | 530626396 | No Recognized Claim |
| 141983 | 530234658 | No Eligible Purchases | 303407 | 530428834 | Void or Withdrawn | 464831 | 530626397 | No Recognized Claim |
| 141984 | 530234659 | No Eligible Purchases | 303408 | 530428835 | Void or Withdrawn | 464832 | 530626398 | No Recognized Claim |
| 141985 | 530234660 | No Recognized Claim | 303409 | 530428836 | Void or Withdrawn | 464833 | 530626399 | No Recognized Claim |
| 141986 | 530234662 | No Recognized Claim | 303410 | 530428837 | Void or Withdrawn | 464834 | 530626400 | No Recognized Claim |
| 141987 | 530234663 | No Recognized Claim | 303411 | 530428838 | Void or Withdrawn | 464835 | 530626401 | No Recognized Claim |
| 141988 | 530234665 | No Recognized Claim | 303412 | 530428839 | Void or Withdrawn | 464836 | 530626402 | No Recognized Claim |
| 141989 | 530234667 | No Recognized Claim | 303413 | 530428840 | Void or Withdrawn | 464837 | 530626403 | No Recognized Claim |
| 141990 | 530234668 | No Recognized Claim | 303414 | 530428841 | Void or Withdrawn | 464838 | 530626404 | No Recognized Claim |
| 141991 | 530234669 | No Recognized Claim | 303415 | 530428842 | Void or Withdrawn | 464839 | 530626405 | No Eligible Purchases |
| 141992 | 530234671 | No Eligible Purchases | 303416 | 530428843 | Void or Withdrawn | 464840 | 530626406 | No Recognized Claim |
| 141993 | 530234672 | No Eligible Purchases | 303417 | 530428844 | Void or Withdrawn | 464841 | 530626407 | No Recognized Claim |
| 141994 | 530234673 | No Recognized Claim | 303418 | 530428845 | Void or Withdrawn | 464842 | 530626408 | No Recognized Claim |
| 141995 | 530234674 | No Recognized Claim | 303419 | 530428846 | Void or Withdrawn | 464843 | 530626410 | No Recognized Claim |
| 141996 | 530234675 | No Recognized Claim | 303420 | 530428847 | Void or Withdrawn | 464844 | 530626411 | No Recognized Claim |
| 141997 | 530234676 | No Eligible Purchases | 303421 | 530428848 | Void or Withdrawn | 464845 | 530626412 | No Recognized Claim |
| 141998 | 530234678 | No Recognized Claim | 303422 | 530428849 | Void or Withdrawn | 464846 | 530626414 | No Recognized Claim |
| 141999 | 530234679 | No Recognized Claim | 303423 | 530428850 | Void or Withdrawn | 464847 | 530626416 | No Recognized Claim |
| 142000 | 530234680 | No Recognized Claim | 303424 | 530428851 | Void or Withdrawn | 464848 | 530626417 | No Eligible Purchases |
| 142001 | 530234681 | No Recognized Claim | 303425 | 530428852 | Void or Withdrawn | 464849 | 530626418 | No Recognized Claim |
| 142002 | 530234682 | No Eligible Purchases | 303426 | 530428853 | Void or Withdrawn | 464850 | 530626419 | No Recognized Claim |
| 142003 | 530234683 | No Recognized Claim | 303427 | 530428854 | Void or Withdrawn | 464851 | 530626421 | No Recognized Claim |
| 142004 | 530234684 | No Eligible Purchases | 303428 | 530428855 | Void or Withdrawn | 464852 | 530626424 | No Recognized Claim |
| 142005 | 530234686 | No Recognized Claim | 303429 | 530428856 | Void or Withdrawn | 464853 | 530626425 | No Recognized Claim |
| 142006 | 530234687 | No Recognized Claim | 303430 | 530428857 | Void or Withdrawn | 464854 | 530626426 | No Recognized Claim |
| 142007 | 530234688 | No Recognized Claim | 303431 | 530428858 | Void or Withdrawn | 464855 | 530626430 | No Recognized Claim |
| 142008 | 530234689 | No Recognized Claim | 303432 | 530428859 | Void or Withdrawn | 464856 | 530626431 | No Recognized Claim |
| 142009 | 530234692 | No Eligible Purchases | 303433 | 530428860 | Void or Withdrawn | 464857 | 530626432 | No Recognized Claim |
| 142010 | 530234693 | No Recognized Claim | 303434 | 530428861 | Void or Withdrawn | 464858 | 530626433 | No Recognized Claim |
| 142011 | 530234694 | No Recognized Claim | 303435 | 530428862 | Void or Withdrawn | 464859 | 530626434 | No Recognized Claim |
| 142012 | 530234695 | No Recognized Claim | 303436 | 530428863 | Void or Withdrawn | 464860 | 530626435 | No Recognized Claim |
| 142013 | 530234696 | No Recognized Claim | 303437 | 530428864 | Void or Withdrawn | 464861 | 530626436 | No Recognized Claim |
| 142014 | 530234697 | No Recognized Claim | 303438 | 530428865 | Void or Withdrawn | 464862 | 530626438 | No Recognized Claim |
| 142015 | 530234698 | No Recognized Claim | 303439 | 530428866 | Void or Withdrawn | 464863 | 530626439 | No Recognized Claim |
| 142016 | 530234700 | No Recognized Claim | 303440 | 530428867 | Void or Withdrawn | 464864 | 530626440 | No Recognized Claim |
| 142017 | 530234701 | No Recognized Claim | 303441 | 530428868 | Void or Withdrawn | 464865 | 530626441 | No Recognized Claim |
| 142018 | 530234702 | No Eligible Purchases | 303442 | 530428869 | Void or Withdrawn | 464866 | 530626443 | No Recognized Claim |
| 142019 | 530234705 | No Recognized Claim | 303443 | 530428870 | Void or Withdrawn | 464867 | 530626444 | No Recognized Claim |
| 142020 | 530234707 | No Recognized Claim | 303444 | 530428871 | Void or Withdrawn | 464868 | 530626445 | No Recognized Claim |
| 142021 | 530234708 | No Eligible Purchases | 303445 | 530428872 | Void or Withdrawn | 464869 | 530626446 | No Recognized Claim |
| 142022 | 530234709 | No Recognized Claim | 303446 | 530428873 | Void or Withdrawn | 464870 | 530626447 | No Recognized Claim |
| 142023 | 530234711 | No Recognized Claim | 303447 | 530428874 | Void or Withdrawn | 464871 | 530626448 | No Recognized Claim |
| 142024 | 530234712 | No Recognized Claim | 303448 | 530428875 | Void or Withdrawn | 464872 | 530626449 | No Recognized Claim |
| 142025 | 530234713 | No Eligible Purchases | 303449 | 530428876 | Void or Withdrawn | 464873 | 530626450 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 142026 | 530234714 | No Eligible Purchases | 303450 | 530428877 | Void or Withdrawn | 464874 | 530626451 | No Recognized Claim |
| 142027 | 530234716 | No Eligible Purchases | 303451 | 530428878 | Void or Withdrawn | 464875 | 530626452 | No Recognized Claim |
| 142028 | 530234717 | No Recognized Claim | 303452 | 530428879 | Void or Withdrawn | 464876 | 530626454 | No Recognized Claim |
| 142029 | 530234718 | No Recognized Claim | 303453 | 530428880 | Void or Withdrawn | 464877 | 530626456 | No Recognized Claim |
| 142030 | 530234719 | No Eligible Purchases | 303454 | 530428881 | Void or Withdrawn | 464878 | 530626457 | No Recognized Claim |
| 142031 | 530234720 | No Recognized Claim | 303455 | 530428882 | Void or Withdrawn | 464879 | 530626458 | No Recognized Claim |
| 142032 | 530234721 | No Recognized Claim | 303456 | 530428883 | Void or Withdrawn | 464880 | 530626460 | No Recognized Claim |
| 142033 | 530234722 | No Recognized Claim | 303457 | 530428884 | Void or Withdrawn | 464881 | 530626461 | No Recognized Claim |
| 142034 | 530234723 | No Recognized Claim | 303458 | 530428885 | Void or Withdrawn | 464882 | 530626462 | No Recognized Claim |
| 142035 | 530234724 | No Recognized Claim | 303459 | 530428886 | Void or Withdrawn | 464883 | 530626463 | No Recognized Claim |
| 142036 | 530234725 | No Recognized Claim | 303460 | 530428887 | Void or Withdrawn | 464884 | 530626465 | No Recognized Claim |
| 142037 | 530234726 | No Recognized Claim | 303461 | 530428888 | Void or Withdrawn | 464885 | 530626466 | No Recognized Claim |
| 142038 | 530234728 | No Recognized Claim | 303462 | 530428889 | Void or Withdrawn | 464886 | 530626467 | No Eligible Purchases |
| 142039 | 530234729 | No Recognized Claim | 303463 | 530428890 | Void or Withdrawn | 464887 | 530626468 | No Recognized Claim |
| 142040 | 530234730 | No Recognized Claim | 303464 | 530428891 | Void or Withdrawn | 464888 | 530626469 | No Recognized Claim |
| 142041 | 530234731 | No Recognized Claim | 303465 | 530428892 | Void or Withdrawn | 464889 | 530626470 | No Recognized Claim |
| 142042 | 530234733 | No Recognized Claim | 303466 | 530428893 | Void or Withdrawn | 464890 | 530626471 | No Recognized Claim |
| 142043 | 530234734 | No Eligible Purchases | 303467 | 530428894 | Void or Withdrawn | 464891 | 530626472 | No Recognized Claim |
| 142044 | 530234735 | No Recognized Claim | 303468 | 530428895 | Void or Withdrawn | 464892 | 530626474 | No Recognized Claim |
| 142045 | 530234736 | No Recognized Claim | 303469 | 530428896 | Void or Withdrawn | 464893 | 530626476 | No Recognized Claim |
| 142046 | 530234737 | No Recognized Claim | 303470 | 530428897 | Void or Withdrawn | 464894 | 530626477 | No Recognized Claim |
| 142047 | 530234738 | No Recognized Claim | 303471 | 530428898 | Void or Withdrawn | 464895 | 530626478 | No Eligible Purchases |
| 142048 | 530234739 | No Recognized Claim | 303472 | 530428899 | Void or Withdrawn | 464896 | 530626480 | No Recognized Claim |
| 142049 | 530234740 | No Recognized Claim | 303473 | 530428900 | Void or Withdrawn | 464897 | 530626481 | No Recognized Claim |
| 142050 | 530234741 | No Eligible Purchases | 303474 | 530428901 | Void or Withdrawn | 464898 | 530626483 | No Recognized Claim |
| 142051 | 530234743 | No Recognized Claim | 303475 | 530428902 | Void or Withdrawn | 464899 | 530626486 | No Recognized Claim |
| 142052 | 530234745 | No Recognized Claim | 303476 | 530428903 | Void or Withdrawn | 464900 | 530626487 | No Recognized Claim |
| 142053 | 530234746 | No Recognized Claim | 303477 | 530428904 | Void or Withdrawn | 464901 | 530626488 | No Recognized Claim |
| 142054 | 530234747 | No Recognized Claim | 303478 | 530428905 | Void or Withdrawn | 464902 | 530626489 | No Recognized Claim |
| 142055 | 530234748 | No Recognized Claim | 303479 | 530428906 | Void or Withdrawn | 464903 | 530626490 | No Eligible Purchases |
| 142056 | 530234749 | No Recognized Claim | 303480 | 530428907 | Void or Withdrawn | 464904 | 530626491 | No Recognized Claim |
| 142057 | 530234750 | No Eligible Purchases | 303481 | 530428908 | Void or Withdrawn | 464905 | 530626493 | No Recognized Claim |
| 142058 | 530234751 | No Recognized Claim | 303482 | 530428909 | Void or Withdrawn | 464906 | 530626494 | No Recognized Claim |
| 142059 | 530234752 | No Recognized Claim | 303483 | 530428910 | Void or Withdrawn | 464907 | 530626495 | No Recognized Claim |
| 142060 | 530234754 | No Eligible Purchases | 303484 | 530428911 | Void or Withdrawn | 464908 | 530626496 | No Recognized Claim |
| 142061 | 530234755 | No Recognized Claim | 303485 | 530428912 | Void or Withdrawn | 464909 | 530626497 | No Recognized Claim |
| 142062 | 530234757 | No Recognized Claim | 303486 | 530428913 | Void or Withdrawn | 464910 | 530626498 | No Recognized Claim |
| 142063 | 530234759 | No Eligible Purchases | 303487 | 530428914 | Void or Withdrawn | 464911 | 530626499 | No Eligible Purchases |
| 142064 | 530234760 | No Recognized Claim | 303488 | 530428915 | Void or Withdrawn | 464912 | 530626500 | No Recognized Claim |
| 142065 | 530234761 | No Recognized Claim | 303489 | 530428916 | Void or Withdrawn | 464913 | 530626501 | No Recognized Claim |
| 142066 | 530234762 | No Recognized Claim | 303490 | 530428917 | Void or Withdrawn | 464914 | 530626502 | No Recognized Claim |
| 142067 | 530234763 | No Eligible Purchases | 303491 | 530428918 | Void or Withdrawn | 464915 | 530626503 | No Recognized Claim |
| 142068 | 530234764 | No Recognized Claim | 303492 | 530428919 | Void or Withdrawn | 464916 | 530626506 | No Recognized Claim |
| 142069 | 530234768 | No Eligible Purchases | 303493 | 530428920 | Void or Withdrawn | 464917 | 530626507 | No Recognized Claim |
| 142070 | 530234769 | No Recognized Claim | 303494 | 530428921 | Void or Withdrawn | 464918 | 530626508 | No Recognized Claim |
| 142071 | 530234770 | No Eligible Purchases | 303495 | 530428922 | Void or Withdrawn | 464919 | 530626509 | No Recognized Claim |
| 142072 | 530234771 | No Recognized Claim | 303496 | 530428923 | Void or Withdrawn | 464920 | 530626510 | No Recognized Claim |
| 142073 | 530234773 | No Eligible Purchases | 303497 | 530428924 | Void or Withdrawn | 464921 | 530626511 | No Recognized Claim |
| 142074 | 530234774 | No Recognized Claim | 303498 | 530428925 | Void or Withdrawn | 464922 | 530626513 | No Eligible Purchases |
| 142075 | 530234775 | No Recognized Claim | 303499 | 530428926 | Void or Withdrawn | 464923 | 530626515 | No Recognized Claim |
| 142076 | 530234781 | No Recognized Claim | 303500 | 530428927 | Void or Withdrawn | 464924 | 530626516 | No Recognized Claim |
| 142077 | 530234782 | No Recognized Claim | 303501 | 530428928 | Void or Withdrawn | 464925 | 530626517 | No Recognized Claim |
| 142078 | 530234783 | No Recognized Claim | 303502 | 530428929 | Void or Withdrawn | 464926 | 530626519 | No Recognized Claim |
| 142079 | 530234784 | No Recognized Claim | 303503 | 530428930 | Void or Withdrawn | 464927 | 530626520 | No Recognized Claim |
| 142080 | 530234785 | No Recognized Claim | 303504 | 530428931 | Void or Withdrawn | 464928 | 530626521 | No Recognized Claim |
| 142081 | 530234786 | No Eligible Purchases | 303505 | 530428932 | Void or Withdrawn | 464929 | 530626522 | No Eligible Purchases |
| 142082 | 530234788 | No Recognized Claim | 303506 | 530428933 | Void or Withdrawn | 464930 | 530626523 | No Eligible Purchases |
| 142083 | 530234789 | No Recognized Claim | 303507 | 530428934 | Void or Withdrawn | 464931 | 530626524 | No Recognized Claim |
| 142084 | 530234790 | No Recognized Claim | 303508 | 530428935 | Void or Withdrawn | 464932 | 530626525 | No Recognized Claim |
| 142085 | 530234791 | No Recognized Claim | 303509 | 530428936 | Void or Withdrawn | 464933 | 530626527 | No Recognized Claim |
| 142086 | 530234792 | No Recognized Claim | 303510 | 530428937 | Void or Withdrawn | 464934 | 530626528 | No Recognized Claim |
| 142087 | 530234794 | No Recognized Claim | 303511 | 530428938 | Void or Withdrawn | 464935 | 530626529 | No Recognized Claim |
| 142088 | 530234795 | No Recognized Claim | 303512 | 530428939 | Void or Withdrawn | 464936 | 530626530 | No Recognized Claim |
| 142089 | 530234796 | No Recognized Claim | 303513 | 530428940 | Void or Withdrawn | 464937 | 530626531 | No Recognized Claim |
| 142090 | 530234797 | No Eligible Purchases | 303514 | 530428941 | Void or Withdrawn | 464938 | 530626532 | No Recognized Claim |
| 142091 | 530234801 | No Recognized Claim | 303515 | 530428942 | Void or Withdrawn | 464939 | 530626533 | No Recognized Claim |
| 142092 | 530234802 | No Recognized Claim | 303516 | 530428943 | Void or Withdrawn | 464940 | 530626536 | No Recognized Claim |
| 142093 | 530234803 | No Recognized Claim | 303517 | 530428944 | Void or Withdrawn | 464941 | 530626537 | No Recognized Claim |
| 142094 | 530234804 | No Recognized Claim | 303518 | 530428945 | Void or Withdrawn | 464942 | 530626538 | No Recognized Claim |
| 142095 | 530234806 | No Recognized Claim | 303519 | 530428946 | Void or Withdrawn | 464943 | 530626539 | No Recognized Claim |
| 142096 | 530234809 | No Recognized Claim | 303520 | 530428947 | Void or Withdrawn | 464944 | 530626540 | No Recognized Claim |
| 142097 | 530234810 | No Recognized Claim | 303521 | 530428948 | Void or Withdrawn | 464945 | 530626541 | No Recognized Claim |
| 142098 | 530234812 | No Recognized Claim | 303522 | 530428949 | Void or Withdrawn | 464946 | 530626542 | No Recognized Claim |
| 142099 | 530234817 | No Eligible Purchases | 303523 | 530428950 | Void or Withdrawn | 464947 | 530626543 | No Recognized Claim |
| 142100 | 530234818 | No Recognized Claim | 303524 | 530428951 | Void or Withdrawn | 464948 | 530626544 | No Recognized Claim |
| 142101 | 530234819 | No Recognized Claim | 303525 | 530428952 | Void or Withdrawn | 464949 | 530626545 | No Eligible Purchases |
| 142102 | 530234822 | No Eligible Purchases | 303526 | 530428953 | Void or Withdrawn | 464950 | 530626546 | No Recognized Claim |
| 142103 | 530234823 | No Recognized Claim | 303527 | 530428954 | Void or Withdrawn | 464951 | 530626547 | No Recognized Claim |
| 142104 | 530234824 | No Eligible Purchases | 303528 | 530428955 | Void or Withdrawn | 464952 | 530626548 | No Recognized Claim |
| 142105 | 530234825 | No Eligible Purchases | 303529 | 530428956 | Void or Withdrawn | 464953 | 530626550 | No Recognized Claim |
| 142106 | 530234826 | No Recognized Claim | 303530 | 530428957 | Void or Withdrawn | 464954 | 530626551 | No Eligible Purchases |
| 142107 | 530234827 | No Recognized Claim | 303531 | 530428958 | Void or Withdrawn | 464955 | 530626552 | No Recognized Claim |
| 142108 | 530234830 | No Recognized Claim | 303532 | 530428959 | Void or Withdrawn | 464956 | 530626554 | No Recognized Claim |
| 142109 | 530234831 | No Recognized Claim | 303533 | 530428960 | Void or Withdrawn | 464957 | 530626557 | No Recognized Claim |
| 142110 | 530234833 | No Recognized Claim | 303534 | 530428961 | Void or Withdrawn | 464958 | 530626558 | No Recognized Claim |
| 142111 | 530234834 | No Recognized Claim | 303535 | 530428962 | Void or Withdrawn | 464959 | 530626559 | No Recognized Claim |
| 142112 | 530234839 | No Recognized Claim | 303536 | 530428963 | Void or Withdrawn | 464960 | 530626560 | No Eligible Purchases |
| 142113 | 530234840 | No Eligible Purchases | 303537 | 530428964 | Void or Withdrawn | 464961 | 530626563 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 142114 | 530234842 | No Recognized Claim | 303538 | 530428965 | Void or Withdrawn | 464962 | 530626564 | No Recognized Claim |
| 142115 | 530234845 | No Recognized Claim | 303539 | 530428966 | Void or Withdrawn | 464963 | 530626565 | No Recognized Claim |
| 142116 | 530234846 | No Eligible Purchases | 303540 | 530428967 | Void or Withdrawn | 464964 | 530626566 | No Recognized Claim |
| 142117 | 530234847 | No Eligible Purchases | 303541 | 530428968 | Void or Withdrawn | 464965 | 530626568 | No Recognized Claim |
| 142118 | 530234848 | No Recognized Claim | 303542 | 530428969 | Void or Withdrawn | 464966 | 530626569 | No Recognized Claim |
| 142119 | 530234849 | No Recognized Claim | 303543 | 530428970 | Void or Withdrawn | 464967 | 530626570 | No Recognized Claim |
| 142120 | 530234850 | No Recognized Claim | 303544 | 530428971 | Void or Withdrawn | 464968 | 530626572 | No Recognized Claim |
| 142121 | 530234851 | No Eligible Purchases | 303545 | 530428972 | Void or Withdrawn | 464969 | 530626573 | No Eligible Purchases |
| 142122 | 530234852 | No Recognized Claim | 303546 | 530428973 | Void or Withdrawn | 464970 | 530626574 | No Recognized Claim |
| 142123 | 530234854 | No Recognized Claim | 303547 | 530428974 | Void or Withdrawn | 464971 | 530626575 | No Recognized Claim |
| 142124 | 530234855 | No Eligible Purchases | 303548 | 530428975 | Void or Withdrawn | 464972 | 530626576 | No Recognized Claim |
| 142125 | 530234857 | No Recognized Claim | 303549 | 530428976 | Void or Withdrawn | 464973 | 530626579 | No Eligible Purchases |
| 142126 | 530234858 | No Recognized Claim | 303550 | 530428977 | Void or Withdrawn | 464974 | 530626580 | No Eligible Purchases |
| 142127 | 530234859 | No Recognized Claim | 303551 | 530428978 | Void or Withdrawn | 464975 | 530626581 | No Recognized Claim |
| 142128 | 530234861 | No Eligible Purchases | 303552 | 530428979 | Void or Withdrawn | 464976 | 530626582 | No Recognized Claim |
| 142129 | 530234864 | No Recognized Claim | 303553 | 530428980 | Void or Withdrawn | 464977 | 530626583 | No Recognized Claim |
| 142130 | 530234867 | No Recognized Claim | 303554 | 530428981 | Void or Withdrawn | 464978 | 530626586 | No Recognized Claim |
| 142131 | 530234868 | No Recognized Claim | 303555 | 530428982 | Void or Withdrawn | 464979 | 530626588 | No Eligible Purchases |
| 142132 | 530234872 | No Eligible Purchases | 303556 | 530428983 | Void or Withdrawn | 464980 | 530626590 | No Recognized Claim |
| 142133 | 530234874 | No Recognized Claim | 303557 | 530428984 | Void or Withdrawn | 464981 | 530626591 | No Recognized Claim |
| 142134 | 530234876 | No Recognized Claim | 303558 | 530428985 | Void or Withdrawn | 464982 | 530626592 | No Recognized Claim |
| 142135 | 530234877 | No Recognized Claim | 303559 | 530428986 | Void or Withdrawn | 464983 | 530626594 | No Recognized Claim |
| 142136 | 530234878 | No Recognized Claim | 303560 | 530428987 | Void or Withdrawn | 464984 | 530626595 | No Recognized Claim |
| 142137 | 530234879 | No Recognized Claim | 303561 | 530428988 | Void or Withdrawn | 464985 | 530626598 | No Recognized Claim |
| 142138 | 530234880 | No Recognized Claim | 303562 | 530428989 | Void or Withdrawn | 464986 | 530626599 | No Recognized Claim |
| 142139 | 530234881 | No Recognized Claim | 303563 | 530428990 | Void or Withdrawn | 464987 | 530626600 | No Eligible Purchases |
| 142140 | 530234883 | No Recognized Claim | 303564 | 530428991 | Void or Withdrawn | 464988 | 530626601 | No Recognized Claim |
| 142141 | 530234884 | No Recognized Claim | 303565 | 530428992 | Void or Withdrawn | 464989 | 530626602 | No Eligible Purchases |
| 142142 | 530234885 | No Recognized Claim | 303566 | 530428993 | Void or Withdrawn | 464990 | 530626603 | No Recognized Claim |
| 142143 | 530234886 | No Eligible Purchases | 303567 | 530428994 | Void or Withdrawn | 464991 | 530626604 | No Recognized Claim |
| 142144 | 530234888 | No Recognized Claim | 303568 | 530428995 | Void or Withdrawn | 464992 | 530626605 | No Recognized Claim |
| 142145 | 530234889 | No Recognized Claim | 303569 | 530428996 | Void or Withdrawn | 464993 | 530626606 | No Recognized Claim |
| 142146 | 530234890 | No Eligible Purchases | 303570 | 530428997 | Void or Withdrawn | 464994 | 530626607 | No Recognized Claim |
| 142147 | 530234891 | No Recognized Claim | 303571 | 530428998 | Void or Withdrawn | 464995 | 530626609 | No Recognized Claim |
| 142148 | 530234893 | No Recognized Claim | 303572 | 530428999 | Void or Withdrawn | 464996 | 530626610 | No Recognized Claim |
| 142149 | 530234895 | No Recognized Claim | 303573 | 530429000 | Void or Withdrawn | 464997 | 530626611 | No Recognized Claim |
| 142150 | 530234896 | No Recognized Claim | 303574 | 530429001 | Void or Withdrawn | 464998 | 530626612 | No Recognized Claim |
| 142151 | 530234898 | No Recognized Claim | 303575 | 530429002 | Void or Withdrawn | 464999 | 530626615 | No Recognized Claim |
| 142152 | 530234899 | No Recognized Claim | 303576 | 530429003 | Void or Withdrawn | 465000 | 530626616 | No Recognized Claim |
| 142153 | 530234900 | No Recognized Claim | 303577 | 530429004 | Void or Withdrawn | 465001 | 530626617 | No Recognized Claim |
| 142154 | 530234902 | No Eligible Purchases | 303578 | 530429005 | Void or Withdrawn | 465002 | 530626618 | No Eligible Purchases |
| 142155 | 530234903 | No Recognized Claim | 303579 | 530429006 | Void or Withdrawn | 465003 | 530626619 | No Recognized Claim |
| 142156 | 530234904 | No Recognized Claim | 303580 | 530429007 | Void or Withdrawn | 465004 | 530626621 | No Recognized Claim |
| 142157 | 530234905 | No Eligible Purchases | 303581 | 530429008 | Void or Withdrawn | 465005 | 530626623 | No Recognized Claim |
| 142158 | 530234906 | No Recognized Claim | 303582 | 530429009 | Void or Withdrawn | 465006 | 530626625 | No Recognized Claim |
| 142159 | 530234907 | No Eligible Purchases | 303583 | 530429010 | Void or Withdrawn | 465007 | 530626626 | No Recognized Claim |
| 142160 | 530234908 | No Recognized Claim | 303584 | 530429011 | Void or Withdrawn | 465008 | 530626627 | No Recognized Claim |
| 142161 | 530234909 | No Recognized Claim | 303585 | 530429012 | Void or Withdrawn | 465009 | 530626628 | No Recognized Claim |
| 142162 | 530234910 | No Eligible Purchases | 303586 | 530429013 | Void or Withdrawn | 465010 | 530626630 | No Recognized Claim |
| 142163 | 530234911 | No Recognized Claim | 303587 | 530429014 | Void or Withdrawn | 465011 | 530626631 | No Recognized Claim |
| 142164 | 530234912 | No Eligible Purchases | 303588 | 530429015 | Void or Withdrawn | 465012 | 530626632 | No Recognized Claim |
| 142165 | 530234914 | No Recognized Claim | 303589 | 530429016 | Void or Withdrawn | 465013 | 530626634 | No Recognized Claim |
| 142166 | 530234915 | No Recognized Claim | 303590 | 530429017 | Void or Withdrawn | 465014 | 530626637 | No Recognized Claim |
| 142167 | 530234916 | No Recognized Claim | 303591 | 530429018 | Void or Withdrawn | 465015 | 530626639 | No Recognized Claim |
| 142168 | 530234917 | No Recognized Claim | 303592 | 530429019 | Void or Withdrawn | 465016 | 530626640 | No Recognized Claim |
| 142169 | 530234918 | No Eligible Purchases | 303593 | 530429020 | Void or Withdrawn | 465017 | 530626641 | No Recognized Claim |
| 142170 | 530234919 | No Recognized Claim | 303594 | 530429021 | Void or Withdrawn | 465018 | 530626642 | No Recognized Claim |
| 142171 | 530234920 | No Eligible Purchases | 303595 | 530429022 | Void or Withdrawn | 465019 | 530626644 | No Recognized Claim |
| 142172 | 530234923 | No Recognized Claim | 303596 | 530429023 | Void or Withdrawn | 465020 | 530626645 | No Recognized Claim |
| 142173 | 530234924 | No Recognized Claim | 303597 | 530429024 | Void or Withdrawn | 465021 | 530626646 | No Eligible Purchases |
| 142174 | 530234925 | No Recognized Claim | 303598 | 530429025 | Void or Withdrawn | 465022 | 530626647 | No Recognized Claim |
| 142175 | 530234926 | No Recognized Claim | 303599 | 530429026 | Void or Withdrawn | 465023 | 530626649 | No Recognized Claim |
| 142176 | 530234928 | No Eligible Purchases | 303600 | 530429027 | Void or Withdrawn | 465024 | 530626650 | No Recognized Claim |
| 142177 | 530234931 | No Recognized Claim | 303601 | 530429028 | Void or Withdrawn | 465025 | 530626651 | No Recognized Claim |
| 142178 | 530234932 | No Recognized Claim | 303602 | 530429029 | Void or Withdrawn | 465026 | 530626652 | No Recognized Claim |
| 142179 | 530234934 | No Recognized Claim | 303603 | 530429030 | Void or Withdrawn | 465027 | 530626653 | No Recognized Claim |
| 142180 | 530234935 | No Recognized Claim | 303604 | 530429031 | Void or Withdrawn | 465028 | 530626655 | No Recognized Claim |
| 142181 | 530234936 | No Eligible Purchases | 303605 | 530429032 | Void or Withdrawn | 465029 | 530626656 | No Recognized Claim |
| 142182 | 530234937 | No Recognized Claim | 303606 | 530429033 | Void or Withdrawn | 465030 | 530626657 | No Recognized Claim |
| 142183 | 530234939 | No Recognized Claim | 303607 | 530429034 | Void or Withdrawn | 465031 | 530626658 | No Recognized Claim |
| 142184 | 530234940 | No Recognized Claim | 303608 | 530429035 | Void or Withdrawn | 465032 | 530626659 | No Recognized Claim |
| 142185 | 530234941 | No Recognized Claim | 303609 | 530429036 | Void or Withdrawn | 465033 | 530626660 | No Recognized Claim |
| 142186 | 530234943 | No Recognized Claim | 303610 | 530429037 | Void or Withdrawn | 465034 | 530626661 | No Recognized Claim |
| 142187 | 530234944 | No Recognized Claim | 303611 | 530429038 | Void or Withdrawn | 465035 | 530626662 | No Recognized Claim |
| 142188 | 530234945 | No Recognized Claim | 303612 | 530429039 | Void or Withdrawn | 465036 | 530626663 | No Recognized Claim |
| 142189 | 530234946 | No Recognized Claim | 303613 | 530429040 | Void or Withdrawn | 465037 | 530626664 | No Recognized Claim |
| 142190 | 530234947 | No Eligible Purchases | 303614 | 530429041 | Void or Withdrawn | 465038 | 530626665 | No Recognized Claim |
| 142191 | 530234948 | No Recognized Claim | 303615 | 530429042 | Void or Withdrawn | 465039 | 530626666 | No Recognized Claim |
| 142192 | 530234949 | No Recognized Claim | 303616 | 530429043 | Void or Withdrawn | 465040 | 530626668 | No Recognized Claim |
| 142193 | 530234950 | No Recognized Claim | 303617 | 530429044 | Void or Withdrawn | 465041 | 530626670 | No Recognized Claim |
| 142194 | 530234951 | No Recognized Claim | 303618 | 530429045 | Void or Withdrawn | 465042 | 530626671 | No Recognized Claim |
| 142195 | 530234952 | No Recognized Claim | 303619 | 530429046 | Void or Withdrawn | 465043 | 530626672 | No Eligible Purchases |
| 142196 | 530234954 | No Recognized Claim | 303620 | 530429047 | Void or Withdrawn | 465044 | 530626673 | No Recognized Claim |
| 142197 | 530234962 | No Recognized Claim | 303621 | 530429048 | Void or Withdrawn | 465045 | 530626674 | No Recognized Claim |
| 142198 | 530234963 | No Recognized Claim | 303622 | 530429049 | Void or Withdrawn | 465046 | 530626675 | No Eligible Purchases |
| 142199 | 530234964 | No Eligible Purchases | 303623 | 530429050 | Void or Withdrawn | 465047 | 530626677 | No Recognized Claim |
| 142200 | 530234965 | No Recognized Claim | 303624 | 530429051 | Void or Withdrawn | 465048 | 530626678 | No Eligible Purchases |
| 142201 | 530234966 | No Recognized Claim | 303625 | 530429052 | Void or Withdrawn | 465049 | 530626679 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 142202 | 530234967 | No Eligible Purchases | 303626 | 530429053 | Void or Withdrawn | 465050 | 530626680 | No Recognized Claim |
| 142203 | 530234968 | No Eligible Purchases | 303627 | 530429054 | Void or Withdrawn | 465051 | 530626681 | No Recognized Claim |
| 142204 | 530234969 | No Eligible Purchases | 303628 | 530429055 | Void or Withdrawn | 465052 | 530626682 | No Recognized Claim |
| 142205 | 530234971 | No Eligible Purchases | 303629 | 530429056 | Void or Withdrawn | 465053 | 530626683 | No Recognized Claim |
| 142206 | 530234974 | No Recognized Claim | 303630 | 530429057 | Void or Withdrawn | 465054 | 530626686 | No Recognized Claim |
| 142207 | 530234975 | No Eligible Purchases | 303631 | 530429058 | Void or Withdrawn | 465055 | 530626687 | No Eligible Purchases |
| 142208 | 530234976 | No Eligible Purchases | 303632 | 530429059 | Void or Withdrawn | 465056 | 530626688 | No Recognized Claim |
| 142209 | 530234977 | No Eligible Purchases | 303633 | 530429060 | Void or Withdrawn | 465057 | 530626692 | No Recognized Claim |
| 142210 | 530234978 | No Eligible Purchases | 303634 | 530429061 | Void or Withdrawn | 465058 | 530626693 | No Recognized Claim |
| 142211 | 530234979 | No Eligible Purchases | 303635 | 530429062 | Void or Withdrawn | 465059 | 530626694 | No Recognized Claim |
| 142212 | 530234980 | No Recognized Claim | 303636 | 530429063 | Void or Withdrawn | 465060 | 530626695 | No Recognized Claim |
| 142213 | 530234981 | No Recognized Claim | 303637 | 530429064 | Void or Withdrawn | 465061 | 530626697 | No Recognized Claim |
| 142214 | 530234983 | No Eligible Purchases | 303638 | 530429065 | Void or Withdrawn | 465062 | 530626698 | No Recognized Claim |
| 142215 | 530234984 | No Eligible Purchases | 303639 | 530429066 | Void or Withdrawn | 465063 | 530626702 | No Recognized Claim |
| 142216 | 530234985 | No Recognized Claim | 303640 | 530429067 | Void or Withdrawn | 465064 | 530626704 | No Recognized Claim |
| 142217 | 530234986 | No Recognized Claim | 303641 | 530429068 | Void or Withdrawn | 465065 | 530626705 | No Recognized Claim |
| 142218 | 530234987 | No Recognized Claim | 303642 | 530429069 | Void or Withdrawn | 465066 | 530626706 | No Recognized Claim |
| 142219 | 530234988 | No Recognized Claim | 303643 | 530429070 | Void or Withdrawn | 465067 | 530626707 | No Eligible Purchases |
| 142220 | 530234990 | No Recognized Claim | 303644 | 530429071 | Void or Withdrawn | 465068 | 530626708 | No Recognized Claim |
| 142221 | 530234991 | No Recognized Claim | 303645 | 530429072 | Void or Withdrawn | 465069 | 530626709 | No Recognized Claim |
| 142222 | 530234992 | No Recognized Claim | 303646 | 530429073 | Void or Withdrawn | 465070 | 530626710 | No Recognized Claim |
| 142223 | 530234993 | No Recognized Claim | 303647 | 530429074 | Void or Withdrawn | 465071 | 530626712 | No Recognized Claim |
| 142224 | 530234994 | No Recognized Claim | 303648 | 530429075 | Void or Withdrawn | 465072 | 530626713 | No Recognized Claim |
| 142225 | 530234995 | No Recognized Claim | 303649 | 530429076 | Void or Withdrawn | 465073 | 530626714 | No Recognized Claim |
| 142226 | 530234997 | No Eligible Purchases | 303650 | 530429077 | Void or Withdrawn | 465074 | 530626715 | No Recognized Claim |
| 142227 | 530234998 | No Recognized Claim | 303651 | 530429078 | Void or Withdrawn | 465075 | 530626717 | No Recognized Claim |
| 142228 | 530234999 | No Eligible Purchases | 303652 | 530429079 | Void or Withdrawn | 465076 | 530626718 | No Recognized Claim |
| 142229 | 530235000 | No Recognized Claim | 303653 | 530429080 | Void or Withdrawn | 465077 | 530626719 | No Recognized Claim |
| 142230 | 530235003 | No Recognized Claim | 303654 | 530429081 | Void or Withdrawn | 465078 | 530626721 | No Recognized Claim |
| 142231 | 530235004 | No Eligible Purchases | 303655 | 530429082 | Void or Withdrawn | 465079 | 530626722 | No Recognized Claim |
| 142232 | 530235006 | No Recognized Claim | 303656 | 530429083 | Void or Withdrawn | 465080 | 530626724 | No Recognized Claim |
| 142233 | 530235008 | No Recognized Claim | 303657 | 530429084 | Void or Withdrawn | 465081 | 530626725 | No Recognized Claim |
| 142234 | 530235009 | No Eligible Purchases | 303658 | 530429085 | Void or Withdrawn | 465082 | 530626726 | No Eligible Purchases |
| 142235 | 530235012 | No Eligible Purchases | 303659 | 530429086 | Void or Withdrawn | 465083 | 530626727 | No Recognized Claim |
| 142236 | 530235013 | No Eligible Purchases | 303660 | 530429087 | Void or Withdrawn | 465084 | 530626728 | No Recognized Claim |
| 142237 | 530235017 | No Eligible Purchases | 303661 | 530429088 | Void or Withdrawn | 465085 | 530626729 | No Recognized Claim |
| 142238 | 530235018 | No Eligible Purchases | 303662 | 530429089 | Void or Withdrawn | 465086 | 530626730 | No Recognized Claim |
| 142239 | 530235019 | No Recognized Claim | 303663 | 530429090 | Void or Withdrawn | 465087 | 530626731 | No Recognized Claim |
| 142240 | 530235020 | No Eligible Purchases | 303664 | 530429091 | Void or Withdrawn | 465088 | 530626732 | No Recognized Claim |
| 142241 | 530235021 | No Recognized Claim | 303665 | 530429092 | Void or Withdrawn | 465089 | 530626733 | No Recognized Claim |
| 142242 | 530235022 | No Recognized Claim | 303666 | 530429093 | Void or Withdrawn | 465090 | 530626734 | No Recognized Claim |
| 142243 | 530235025 | No Recognized Claim | 303667 | 530429094 | Void or Withdrawn | 465091 | 530626735 | No Eligible Purchases |
| 142244 | 530235026 | No Recognized Claim | 303668 | 530429095 | Void or Withdrawn | 465092 | 530626736 | No Recognized Claim |
| 142245 | 530235027 | No Recognized Claim | 303669 | 530429096 | Void or Withdrawn | 465093 | 530626737 | No Recognized Claim |
| 142246 | 530235028 | No Recognized Claim | 303670 | 530429097 | Void or Withdrawn | 465094 | 530626742 | No Recognized Claim |
| 142247 | 530235029 | No Eligible Purchases | 303671 | 530429098 | Void or Withdrawn | 465095 | 530626743 | No Recognized Claim |
| 142248 | 530235030 | No Eligible Purchases | 303672 | 530429099 | Void or Withdrawn | 465096 | 530626745 | No Eligible Purchases |
| 142249 | 530235031 | No Eligible Purchases | 303673 | 530429100 | Void or Withdrawn | 465097 | 530626747 | No Recognized Claim |
| 142250 | 530235034 | No Eligible Purchases | 303674 | 530429101 | Void or Withdrawn | 465098 | 530626748 | No Recognized Claim |
| 142251 | 530235035 | No Recognized Claim | 303675 | 530429102 | Void or Withdrawn | 465099 | 530626749 | No Recognized Claim |
| 142252 | 530235039 | No Recognized Claim | 303676 | 530429103 | Void or Withdrawn | 465100 | 530626750 | No Recognized Claim |
| 142253 | 530235041 | No Recognized Claim | 303677 | 530429104 | Void or Withdrawn | 465101 | 530626751 | No Eligible Purchases |
| 142254 | 530235042 | No Recognized Claim | 303678 | 530429105 | Void or Withdrawn | 465102 | 530626753 | No Recognized Claim |
| 142255 | 530235043 | No Recognized Claim | 303679 | 530429106 | Void or Withdrawn | 465103 | 530626754 | No Eligible Purchases |
| 142256 | 530235044 | No Recognized Claim | 303680 | 530429107 | Void or Withdrawn | 465104 | 530626755 | No Recognized Claim |
| 142257 | 530235045 | No Eligible Purchases | 303681 | 530429108 | Void or Withdrawn | 465105 | 530626756 | No Recognized Claim |
| 142258 | 530235046 | No Recognized Claim | 303682 | 530429109 | Void or Withdrawn | 465106 | 530626757 | No Recognized Claim |
| 142259 | 530235047 | No Recognized Claim | 303683 | 530429110 | Void or Withdrawn | 465107 | 530626760 | No Recognized Claim |
| 142260 | 530235048 | No Eligible Purchases | 303684 | 530429111 | Void or Withdrawn | 465108 | 530626761 | No Recognized Claim |
| 142261 | 530235049 | No Eligible Purchases | 303685 | 530429112 | Void or Withdrawn | 465109 | 530626763 | No Recognized Claim |
| 142262 | 530235050 | No Eligible Purchases | 303686 | 530429113 | Void or Withdrawn | 465110 | 530626764 | No Recognized Claim |
| 142263 | 530235051 | No Recognized Claim | 303687 | 530429114 | Void or Withdrawn | 465111 | 530626765 | No Recognized Claim |
| 142264 | 530235052 | No Eligible Purchases | 303688 | 530429115 | Void or Withdrawn | 465112 | 530626766 | No Recognized Claim |
| 142265 | 530235053 | No Recognized Claim | 303689 | 530429116 | Void or Withdrawn | 465113 | 530626767 | No Recognized Claim |
| 142266 | 530235054 | No Eligible Purchases | 303690 | 530429117 | Void or Withdrawn | 465114 | 530626768 | No Recognized Claim |
| 142267 | 530235055 | No Recognized Claim | 303691 | 530429118 | Void or Withdrawn | 465115 | 530626769 | No Recognized Claim |
| 142268 | 530235056 | No Eligible Purchases | 303692 | 530429119 | Void or Withdrawn | 465116 | 530626770 | No Recognized Claim |
| 142269 | 530235058 | No Eligible Purchases | 303693 | 530429120 | Void or Withdrawn | 465117 | 530626771 | No Recognized Claim |
| 142270 | 530235059 | No Recognized Claim | 303694 | 530429121 | Void or Withdrawn | 465118 | 530626772 | No Recognized Claim |
| 142271 | 530235061 | No Eligible Purchases | 303695 | 530429122 | Void or Withdrawn | 465119 | 530626773 | No Recognized Claim |
| 142272 | 530235062 | No Recognized Claim | 303696 | 530429123 | Void or Withdrawn | 465120 | 530626774 | No Recognized Claim |
| 142273 | 530235063 | No Recognized Claim | 303697 | 530429124 | Void or Withdrawn | 465121 | 530626775 | No Recognized Claim |
| 142274 | 530235064 | No Recognized Claim | 303698 | 530429125 | Void or Withdrawn | 465122 | 530626777 | No Recognized Claim |
| 142275 | 530235065 | No Recognized Claim | 303699 | 530429126 | Void or Withdrawn | 465123 | 530626778 | No Recognized Claim |
| 142276 | 530235066 | No Recognized Claim | 303700 | 530429127 | Void or Withdrawn | 465124 | 530626779 | No Recognized Claim |
| 142277 | 530235067 | No Recognized Claim | 303701 | 530429128 | Void or Withdrawn | 465125 | 530626780 | No Recognized Claim |
| 142278 | 530235068 | No Eligible Purchases | 303702 | 530429129 | Void or Withdrawn | 465126 | 530626781 | No Recognized Claim |
| 142279 | 530235069 | No Recognized Claim | 303703 | 530429130 | Void or Withdrawn | 465127 | 530626784 | No Recognized Claim |
| 142280 | 530235070 | No Eligible Purchases | 303704 | 530429131 | Void or Withdrawn | 465128 | 530626785 | No Recognized Claim |
| 142281 | 530235072 | No Recognized Claim | 303705 | 530429132 | Void or Withdrawn | 465129 | 530626786 | No Recognized Claim |
| 142282 | 530235073 | No Recognized Claim | 303706 | 530429133 | Void or Withdrawn | 465130 | 530626787 | No Recognized Claim |
| 142283 | 530235074 | No Eligible Purchases | 303707 | 530429134 | Void or Withdrawn | 465131 | 530626788 | No Recognized Claim |
| 142284 | 530235075 | No Recognized Claim | 303708 | 530429135 | Void or Withdrawn | 465132 | 530626790 | No Recognized Claim |
| 142285 | 530235076 | No Recognized Claim | 303709 | 530429136 | Void or Withdrawn | 465133 | 530626791 | No Recognized Claim |
| 142286 | 530235077 | No Eligible Purchases | 303710 | 530429137 | Void or Withdrawn | 465134 | 530626792 | No Recognized Claim |
| 142287 | 530235079 | No Eligible Purchases | 303711 | 530429138 | Void or Withdrawn | 465135 | 530626793 | No Recognized Claim |
| 142288 | 530235080 | No Recognized Claim | 303712 | 530429139 | Void or Withdrawn | 465136 | 530626794 | No Recognized Claim |
| 142289 | 530235081 | No Recognized Claim | 303713 | 530429140 | Void or Withdrawn | 465137 | 530626795 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 142290 | 530235082 | No Recognized Claim | 303714 | 530429141 | Void or Withdrawn | 465138 | 530626797 | No Recognized Claim |
| 142291 | 530235083 | No Eligible Purchases | 303715 | 530429142 | Void or Withdrawn | 465139 | 530626799 | No Eligible Purchases |
| 142292 | 530235084 | No Recognized Claim | 303716 | 530429143 | Void or Withdrawn | 465140 | 530626800 | No Recognized Claim |
| 142293 | 530235085 | No Eligible Purchases | 303717 | 530429144 | Void or Withdrawn | 465141 | 530626802 | No Recognized Claim |
| 142294 | 530235086 | No Recognized Claim | 303718 | 530429145 | Void or Withdrawn | 465142 | 530626804 | No Recognized Claim |
| 142295 | 530235088 | No Recognized Claim | 303719 | 530429146 | Void or Withdrawn | 465143 | 530626805 | No Recognized Claim |
| 142296 | 530235088 | No Recognized Claim | 303720 | 530429147 | Void or Withdrawn | 465144 | 530626806 | No Recognized Claim |
| 142297 | 530235091 | No Recognized Claim | 303721 | 530429148 | Void or Withdrawn | 465145 | 530626807 | No Recognized Claim |
| 142298 | 530235092 | No Recognized Claim | 303722 | 530429149 | Void or Withdrawn | 465146 | 530626808 | No Eligible Purchases |
| 142299 | 530235093 | No Recognized Claim | 303723 | 530429150 | Void or Withdrawn | 465147 | 530626810 | No Recognized Claim |
| 142300 | 530235094 | No Recognized Claim | 303724 | 530429151 | Void or Withdrawn | 465148 | 530626811 | No Recognized Claim |
| 142301 | 530235095 | No Recognized Claim | 303725 | 530429152 | Void or Withdrawn | 465149 | 530626812 | No Recognized Claim |
| 142302 | 530235099 | No Eligible Purchases | 303726 | 530429153 | Void or Withdrawn | 465150 | 530626813 | No Recognized Claim |
| 142303 | 530235100 | No Recognized Claim | 303727 | 530429154 | Void or Withdrawn | 465151 | 530626814 | No Recognized Claim |
| 142304 | 530235101 | No Recognized Claim | 303728 | 530429155 | Void or Withdrawn | 465152 | 530626815 | No Recognized Claim |
| 142305 | 530235102 | No Recognized Claim | 303729 | 530429156 | Void or Withdrawn | 465153 | 530626816 | No Recognized Claim |
| 142306 | 530235104 | No Recognized Claim | 303730 | 530429157 | Void or Withdrawn | 465154 | 530626817 | No Recognized Claim |
| 142307 | 530235105 | No Eligible Purchases | 303731 | 530429158 | Void or Withdrawn | 465155 | 530626819 | No Eligible Purchases |
| 142308 | 530235107 | No Recognized Claim | 303732 | 530429159 | Void or Withdrawn | 465156 | 530626820 | No Recognized Claim |
| 142309 | 530235108 | No Recognized Claim | 303733 | 530429160 | Void or Withdrawn | 465157 | 530626822 | No Recognized Claim |
| 142310 | 530235111 | No Recognized Claim | 303734 | 530429161 | Void or Withdrawn | 465158 | 530626823 | No Recognized Claim |
| 142311 | 530235112 | No Recognized Claim | 303735 | 530429162 | Void or Withdrawn | 465159 | 530626824 | No Recognized Claim |
| 142312 | 530235113 | No Recognized Claim | 303736 | 530429163 | Void or Withdrawn | 465160 | 530626826 | No Recognized Claim |
| 142313 | 530235115 | No Recognized Claim | 303737 | 530429164 | Void or Withdrawn | 465161 | 530626827 | No Recognized Claim |
| 142314 | 530235116 | No Recognized Claim | 303738 | 530429165 | Void or Withdrawn | 465162 | 530626829 | No Recognized Claim |
| 142315 | 530235119 | No Recognized Claim | 303739 | 530429166 | Void or Withdrawn | 465163 | 530626830 | No Recognized Claim |
| 142316 | 530235120 | No Recognized Claim | 303740 | 530429167 | Void or Withdrawn | 465164 | 530626831 | No Recognized Claim |
| 142317 | 530235122 | No Recognized Claim | 303741 | 530429168 | Void or Withdrawn | 465165 | 530626832 | No Recognized Claim |
| 142318 | 530235123 | No Recognized Claim | 303742 | 530429169 | Void or Withdrawn | 465166 | 530626833 | No Recognized Claim |
| 142319 | 530235124 | No Recognized Claim | 303743 | 530429170 | Void or Withdrawn | 465167 | 530626834 | No Recognized Claim |
| 142320 | 530235126 | No Eligible Purchases | 303744 | 530429171 | Void or Withdrawn | 465168 | 530626838 | No Recognized Claim |
| 142321 | 530235129 | No Eligible Purchases | 303745 | 530429172 | Void or Withdrawn | 465169 | 530626839 | No Recognized Claim |
| 142322 | 530235130 | No Recognized Claim | 303746 | 530429173 | Void or Withdrawn | 465170 | 530626840 | No Eligible Purchases |
| 142323 | 530235131 | No Recognized Claim | 303747 | 530429174 | Void or Withdrawn | 465171 | 530626841 | No Recognized Claim |
| 142324 | 530235132 | No Eligible Purchases | 303748 | 530429175 | Void or Withdrawn | 465172 | 530626842 | No Recognized Claim |
| 142325 | 530235133 | No Recognized Claim | 303749 | 530429176 | Void or Withdrawn | 465173 | 530626843 | No Recognized Claim |
| 142326 | 530235134 | No Recognized Claim | 303750 | 530429177 | Void or Withdrawn | 465174 | 530626844 | No Eligible Purchases |
| 142327 | 530235135 | No Recognized Claim | 303751 | 530429178 | Void or Withdrawn | 465175 | 530626845 | No Recognized Claim |
| 142328 | 530235136 | No Recognized Claim | 303752 | 530429179 | Void or Withdrawn | 465176 | 530626846 | No Recognized Claim |
| 142329 | 530235137 | No Eligible Purchases | 303753 | 530429180 | Void or Withdrawn | 465177 | 530626847 | No Recognized Claim |
| 142330 | 530235138 | No Recognized Claim | 303754 | 530429181 | Void or Withdrawn | 465178 | 530626848 | No Recognized Claim |
| 142331 | 530235139 | No Recognized Claim | 303755 | 530429182 | Void or Withdrawn | 465179 | 530626849 | No Recognized Claim |
| 142332 | 530235140 | No Recognized Claim | 303756 | 530429183 | Void or Withdrawn | 465180 | 530626851 | No Recognized Claim |
| 142333 | 530235142 | No Recognized Claim | 303757 | 530429184 | Void or Withdrawn | 465181 | 530626852 | No Recognized Claim |
| 142334 | 530235143 | No Eligible Purchases | 303758 | 530429185 | Void or Withdrawn | 465182 | 530626853 | No Recognized Claim |
| 142335 | 530235144 | No Recognized Claim | 303759 | 530429186 | Void or Withdrawn | 465183 | 530626854 | No Recognized Claim |
| 142336 | 530235145 | No Recognized Claim | 303760 | 530429187 | Void or Withdrawn | 465184 | 530626855 | No Recognized Claim |
| 142337 | 530235146 | No Recognized Claim | 303761 | 530429188 | Void or Withdrawn | 465185 | 530626856 | No Recognized Claim |
| 142338 | 530235147 | No Eligible Purchases | 303762 | 530429189 | Void or Withdrawn | 465186 | 530626857 | No Recognized Claim |
| 142339 | 530235148 | No Recognized Claim | 303763 | 530429190 | Void or Withdrawn | 465187 | 530626858 | No Recognized Claim |
| 142340 | 530235151 | No Eligible Purchases | 303764 | 530429191 | Void or Withdrawn | 465188 | 530626859 | No Recognized Claim |
| 142341 | 530235152 | No Recognized Claim | 303765 | 530429192 | Void or Withdrawn | 465189 | 530626860 | No Recognized Claim |
| 142342 | 530235153 | No Recognized Claim | 303766 | 530429193 | Void or Withdrawn | 465190 | 530626862 | No Recognized Claim |
| 142343 | 530235154 | No Recognized Claim | 303767 | 530429194 | Void or Withdrawn | 465191 | 530626864 | No Recognized Claim |
| 142344 | 530235158 | No Recognized Claim | 303768 | 530429195 | Void or Withdrawn | 465192 | 530626865 | No Recognized Claim |
| 142345 | 530235160 | No Recognized Claim | 303769 | 530429196 | Void or Withdrawn | 465193 | 530626866 | No Recognized Claim |
| 142346 | 530235162 | No Recognized Claim | 303770 | 530429197 | Void or Withdrawn | 465194 | 530626867 | No Eligible Purchases |
| 142347 | 530235163 | No Eligible Purchases | 303771 | 530429198 | Void or Withdrawn | 465195 | 530626868 | No Recognized Claim |
| 142348 | 530235164 | No Recognized Claim | 303772 | 530429199 | Void or Withdrawn | 465196 | 530626869 | No Recognized Claim |
| 142349 | 530235165 | No Recognized Claim | 303773 | 530429200 | Void or Withdrawn | 465197 | 530626870 | No Recognized Claim |
| 142350 | 530235166 | No Recognized Claim | 303774 | 530429201 | Void or Withdrawn | 465198 | 530626872 | No Recognized Claim |
| 142351 | 530235168 | No Recognized Claim | 303775 | 530429202 | Void or Withdrawn | 465199 | 530626873 | No Recognized Claim |
| 142352 | 530235169 | No Eligible Purchases | 303776 | 530429203 | Void or Withdrawn | 465200 | 530626874 | No Recognized Claim |
| 142353 | 530235171 | No Recognized Claim | 303777 | 530429204 | Void or Withdrawn | 465201 | 530626875 | No Recognized Claim |
| 142354 | 530235172 | No Eligible Purchases | 303778 | 530429205 | Void or Withdrawn | 465202 | 530626876 | No Recognized Claim |
| 142355 | 530235173 | No Recognized Claim | 303779 | 530429206 | Void or Withdrawn | 465203 | 530626877 | No Recognized Claim |
| 142356 | 530235174 | No Recognized Claim | 303780 | 530429207 | Void or Withdrawn | 465204 | 530626879 | No Recognized Claim |
| 142357 | 530235175 | No Recognized Claim | 303781 | 530429208 | Void or Withdrawn | 465205 | 530626880 | No Recognized Claim |
| 142358 | 530235176 | No Recognized Claim | 303782 | 530429209 | Void or Withdrawn | 465206 | 530626881 | No Recognized Claim |
| 142359 | 530235177 | No Recognized Claim | 303783 | 530429210 | Void or Withdrawn | 465207 | 530626882 | No Recognized Claim |
| 142360 | 530235178 | No Recognized Claim | 303784 | 530429211 | Void or Withdrawn | 465208 | 530626883 | No Recognized Claim |
| 142361 | 530235179 | No Recognized Claim | 303785 | 530429212 | Void or Withdrawn | 465209 | 530626884 | No Recognized Claim |
| 142362 | 530235180 | No Recognized Claim | 303786 | 530429213 | Void or Withdrawn | 465210 | 530626885 | No Recognized Claim |
| 142363 | 530235181 | No Eligible Purchases | 303787 | 530429214 | Void or Withdrawn | 465211 | 530626886 | No Recognized Claim |
| 142364 | 530235182 | No Eligible Purchases | 303788 | 530429215 | Void or Withdrawn | 465212 | 530626887 | No Recognized Claim |
| 142365 | 530235183 | No Recognized Claim | 303789 | 530429216 | Void or Withdrawn | 465213 | 530626888 | No Recognized Claim |
| 142366 | 530235187 | No Eligible Purchases | 303790 | 530429217 | Void or Withdrawn | 465214 | 530626889 | No Recognized Claim |
| 142367 | 530235189 | No Recognized Claim | 303791 | 530429218 | Void or Withdrawn | 465215 | 530626890 | No Eligible Purchases |
| 142368 | 530235191 | No Recognized Claim | 303792 | 530429219 | Void or Withdrawn | 465216 | 530626891 | No Recognized Claim |
| 142369 | 530235192 | No Recognized Claim | 303793 | 530429220 | Void or Withdrawn | 465217 | 530626893 | No Recognized Claim |
| 142370 | 530235198 | No Recognized Claim | 303794 | 530429221 | Void or Withdrawn | 465218 | 530626894 | No Recognized Claim |
| 142371 | 530235199 | No Eligible Purchases | 303795 | 530429222 | Void or Withdrawn | 465219 | 530626895 | No Recognized Claim |
| 142372 | 530235201 | No Recognized Claim | 303796 | 530429223 | Void or Withdrawn | 465220 | 530626896 | No Recognized Claim |
| 142373 | 530235202 | No Recognized Claim | 303797 | 530429224 | Void or Withdrawn | 465221 | 530626897 | No Recognized Claim |
| 142374 | 530235203 | No Eligible Purchases | 303798 | 530429225 | Void or Withdrawn | 465222 | 530626898 | No Recognized Claim |
| 142375 | 530235204 | No Recognized Claim | 303799 | 530429226 | Void or Withdrawn | 465223 | 530626899 | No Recognized Claim |
| 142376 | 530235205 | No Recognized Claim | 303800 | 530429227 | Void or Withdrawn | 465224 | 530626901 | No Recognized Claim |
| 142377 | 530235207 | No Recognized Claim | 303801 | 530429228 | Void or Withdrawn | 465225 | 530626902 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 142378 | 530235210 | No Recognized Claim | 303802 | 530429229 | Void or Withdrawn | 465226 | 530626905 | No Recognized Claim |
| 142379 | 530235211 | No Recognized Claim | 303803 | 530429230 | Void or Withdrawn | 465227 | 530626906 | No Recognized Claim |
| 142380 | 530235213 | No Recognized Claim | 303804 | 530429231 | Void or Withdrawn | 465228 | 530626907 | No Recognized Claim |
| 142381 | 530235214 | No Eligible Purchases | 303805 | 530429232 | Void or Withdrawn | 465229 | 530626908 | No Recognized Claim |
| 142382 | 530235215 | No Eligible Purchases | 303806 | 530429233 | Void or Withdrawn | 465230 | 530626909 | No Recognized Claim |
| 142383 | 530235216 | No Recognized Claim | 303807 | 530429234 | Void or Withdrawn | 465231 | 530626910 | No Recognized Claim |
| 142384 | 530235217 | No Eligible Purchases | 303808 | 530429235 | Void or Withdrawn | 465232 | 530626911 | No Recognized Claim |
| 142385 | 530235221 | No Recognized Claim | 303809 | 530429236 | Void or Withdrawn | 465233 | 530626912 | No Recognized Claim |
| 142386 | 530235222 | No Recognized Claim | 303810 | 530429237 | Void or Withdrawn | 465234 | 530626913 | No Recognized Claim |
| 142387 | 530235223 | No Recognized Claim | 303811 | 530429238 | Void or Withdrawn | 465235 | 530626914 | No Recognized Claim |
| 142388 | 530235225 | No Recognized Claim | 303812 | 530429239 | Void or Withdrawn | 465236 | 530626915 | No Recognized Claim |
| 142389 | 530235227 | No Recognized Claim | 303813 | 530429240 | Void or Withdrawn | 465237 | 530626916 | No Recognized Claim |
| 142390 | 530235229 | No Recognized Claim | 303814 | 530429241 | Void or Withdrawn | 465238 | 530626917 | No Recognized Claim |
| 142391 | 530235230 | No Recognized Claim | 303815 | 530429242 | Void or Withdrawn | 465239 | 530626919 | No Recognized Claim |
| 142392 | 530235231 | No Recognized Claim | 303816 | 530429243 | Void or Withdrawn | 465240 | 530626920 | No Recognized Claim |
| 142393 | 530235234 | No Recognized Claim | 303817 | 530429244 | Void or Withdrawn | 465241 | 530626921 | No Recognized Claim |
| 142394 | 530235236 | No Recognized Claim | 303818 | 530429245 | Void or Withdrawn | 465242 | 530626922 | No Recognized Claim |
| 142395 | 530235237 | No Eligible Purchases | 303819 | 530429246 | Void or Withdrawn | 465243 | 530626924 | No Recognized Claim |
| 142396 | 530235238 | No Recognized Claim | 303820 | 530429247 | Void or Withdrawn | 465244 | 530626925 | No Recognized Claim |
| 142397 | 530235239 | No Recognized Claim | 303821 | 530429248 | Void or Withdrawn | 465245 | 530626926 | No Recognized Claim |
| 142398 | 530235241 | No Eligible Purchases | 303822 | 530429249 | Void or Withdrawn | 465246 | 530626927 | No Recognized Claim |
| 142399 | 530235242 | No Recognized Claim | 303823 | 530429250 | Void or Withdrawn | 465247 | 530626928 | No Recognized Claim |
| 142400 | 530235243 | No Eligible Purchases | 303824 | 530429251 | Void or Withdrawn | 465248 | 530626929 | No Recognized Claim |
| 142401 | 530235244 | No Recognized Claim | 303825 | 530429252 | Void or Withdrawn | 465249 | 530626931 | No Recognized Claim |
| 142402 | 530235245 | No Eligible Purchases | 303826 | 530429253 | Void or Withdrawn | 465250 | 530626932 | No Recognized Claim |
| 142403 | 530235247 | No Eligible Purchases | 303827 | 530429254 | Void or Withdrawn | 465251 | 530626933 | No Recognized Claim |
| 142404 | 530235248 | No Recognized Claim | 303828 | 530429255 | Void or Withdrawn | 465252 | 530626936 | No Recognized Claim |
| 142405 | 530235249 | No Recognized Claim | 303829 | 530429256 | Void or Withdrawn | 465253 | 530626937 | No Recognized Claim |
| 142406 | 530235250 | No Recognized Claim | 303830 | 530429257 | Void or Withdrawn | 465254 | 530626940 | No Recognized Claim |
| 142407 | 530235251 | No Recognized Claim | 303831 | 530429258 | Void or Withdrawn | 465255 | 530626941 | No Recognized Claim |
| 142408 | 530235252 | No Recognized Claim | 303832 | 530429259 | Void or Withdrawn | 465256 | 530626942 | No Recognized Claim |
| 142409 | 530235254 | No Eligible Purchases | 303833 | 530429260 | Void or Withdrawn | 465257 | 530626943 | No Recognized Claim |
| 142410 | 530235255 | No Recognized Claim | 303834 | 530429261 | Void or Withdrawn | 465258 | 530626944 | No Recognized Claim |
| 142411 | 530235256 | No Recognized Claim | 303835 | 530429262 | Void or Withdrawn | 465259 | 530626945 | No Recognized Claim |
| 142412 | 530235257 | No Eligible Purchases | 303836 | 530429263 | Void or Withdrawn | 465260 | 530626950 | No Eligible Purchases |
| 142413 | 530235258 | No Recognized Claim | 303837 | 530429264 | Void or Withdrawn | 465261 | 530626953 | No Recognized Claim |
| 142414 | 530235260 | No Recognized Claim | 303838 | 530429265 | Void or Withdrawn | 465262 | 530626954 | No Recognized Claim |
| 142415 | 530235263 | No Recognized Claim | 303839 | 530429266 | Void or Withdrawn | 465263 | 530626955 | No Recognized Claim |
| 142416 | 530235266 | No Recognized Claim | 303840 | 530429267 | Void or Withdrawn | 465264 | 530626956 | No Recognized Claim |
| 142417 | 530235267 | No Eligible Purchases | 303841 | 530429268 | Void or Withdrawn | 465265 | 530626957 | No Recognized Claim |
| 142418 | 530235269 | No Recognized Claim | 303842 | 530429269 | Void or Withdrawn | 465266 | 530626958 | No Recognized Claim |
| 142419 | 530235271 | No Recognized Claim | 303843 | 530429270 | Void or Withdrawn | 465267 | 530626960 | No Recognized Claim |
| 142420 | 530235273 | No Recognized Claim | 303844 | 530429271 | Void or Withdrawn | 465268 | 530626961 | No Recognized Claim |
| 142421 | 530235274 | No Recognized Claim | 303845 | 530429272 | Void or Withdrawn | 465269 | 530626965 | No Recognized Claim |
| 142422 | 530235275 | No Recognized Claim | 303846 | 530429273 | Void or Withdrawn | 465270 | 530626966 | No Recognized Claim |
| 142423 | 530235276 | No Recognized Claim | 303847 | 530429274 | Void or Withdrawn | 465271 | 530626967 | No Recognized Claim |
| 142424 | 530235277 | No Recognized Claim | 303848 | 530429275 | Void or Withdrawn | 465272 | 530626968 | No Recognized Claim |
| 142425 | 530235279 | No Recognized Claim | 303849 | 530429276 | Void or Withdrawn | 465273 | 530626969 | No Recognized Claim |
| 142426 | 530235281 | No Eligible Purchases | 303850 | 530429277 | Void or Withdrawn | 465274 | 530626970 | No Recognized Claim |
| 142427 | 530235282 | No Recognized Claim | 303851 | 530429278 | Void or Withdrawn | 465275 | 530626971 | No Recognized Claim |
| 142428 | 530235283 | No Eligible Purchases | 303852 | 530429279 | Void or Withdrawn | 465276 | 530626974 | No Recognized Claim |
| 142429 | 530235284 | No Recognized Claim | 303853 | 530429280 | Void or Withdrawn | 465277 | 530626975 | No Eligible Purchases |
| 142430 | 530235285 | No Eligible Purchases | 303854 | 530429281 | Void or Withdrawn | 465278 | 530626976 | No Recognized Claim |
| 142431 | 530235286 | No Eligible Purchases | 303855 | 530429282 | Void or Withdrawn | 465279 | 530626978 | No Eligible Purchases |
| 142432 | 530235288 | No Recognized Claim | 303856 | 530429283 | Void or Withdrawn | 465280 | 530626981 | No Recognized Claim |
| 142433 | 530235290 | No Eligible Purchases | 303857 | 530429284 | Void or Withdrawn | 465281 | 530626982 | No Recognized Claim |
| 142434 | 530235291 | No Recognized Claim | 303858 | 530429285 | Void or Withdrawn | 465282 | 530626983 | No Recognized Claim |
| 142435 | 530235295 | No Recognized Claim | 303859 | 530429286 | Void or Withdrawn | 465283 | 530626985 | No Recognized Claim |
| 142436 | 530235296 | No Recognized Claim | 303860 | 530429287 | Void or Withdrawn | 465284 | 530626986 | No Recognized Claim |
| 142437 | 530235297 | No Eligible Purchases | 303861 | 530429288 | Void or Withdrawn | 465285 | 530626988 | No Recognized Claim |
| 142438 | 530235300 | No Recognized Claim | 303862 | 530429289 | Void or Withdrawn | 465286 | 530626989 | No Recognized Claim |
| 142439 | 530235303 | No Recognized Claim | 303863 | 530429290 | Void or Withdrawn | 465287 | 530626990 | No Recognized Claim |
| 142440 | 530235304 | No Recognized Claim | 303864 | 530429291 | Void or Withdrawn | 465288 | 530626991 | No Eligible Purchases |
| 142441 | 530235305 | No Recognized Claim | 303865 | 530429292 | Void or Withdrawn | 465289 | 530626993 | No Recognized Claim |
| 142442 | 530235307 | No Recognized Claim | 303866 | 530429293 | Void or Withdrawn | 465290 | 530626994 | No Recognized Claim |
| 142443 | 530235308 | No Recognized Claim | 303867 | 530429294 | Void or Withdrawn | 465291 | 530626997 | No Recognized Claim |
| 142444 | 530235309 | No Recognized Claim | 303868 | 530429295 | Void or Withdrawn | 465292 | 530626998 | No Recognized Claim |
| 142445 | 530235310 | No Recognized Claim | 303869 | 530429296 | Void or Withdrawn | 465293 | 530626999 | No Recognized Claim |
| 142446 | 530235311 | No Eligible Purchases | 303870 | 530429297 | Void or Withdrawn | 465294 | 530627000 | No Recognized Claim |
| 142447 | 530235312 | No Recognized Claim | 303871 | 530429298 | Void or Withdrawn | 465295 | 530627003 | No Recognized Claim |
| 142448 | 530235313 | No Recognized Claim | 303872 | 530429299 | Void or Withdrawn | 465296 | 530627004 | No Eligible Purchases |
| 142449 | 530235316 | No Eligible Purchases | 303873 | 530429300 | Void or Withdrawn | 465297 | 530627005 | No Recognized Claim |
| 142450 | 530235317 | No Recognized Claim | 303874 | 530429301 | Void or Withdrawn | 465298 | 530627007 | No Recognized Claim |
| 142451 | 530235318 | No Eligible Purchases | 303875 | 530429302 | Void or Withdrawn | 465299 | 530627008 | No Eligible Purchases |
| 142452 | 530235319 | No Recognized Claim | 303876 | 530429303 | Void or Withdrawn | 465300 | 530627011 | No Recognized Claim |
| 142453 | 530235320 | No Recognized Claim | 303877 | 530429304 | Void or Withdrawn | 465301 | 530627012 | No Recognized Claim |
| 142454 | 530235321 | No Recognized Claim | 303878 | 530429305 | Void or Withdrawn | 465302 | 530627015 | No Recognized Claim |
| 142455 | 530235322 | No Recognized Claim | 303879 | 530429306 | Void or Withdrawn | 465303 | 530627016 | No Recognized Claim |
| 142456 | 530235324 | No Recognized Claim | 303880 | 530429307 | Void or Withdrawn | 465304 | 530627017 | No Recognized Claim |
| 142457 | 530235325 | No Eligible Purchases | 303881 | 530429308 | Void or Withdrawn | 465305 | 530627018 | No Recognized Claim |
| 142458 | 530235328 | No Recognized Claim | 303882 | 530429309 | Void or Withdrawn | 465306 | 530627019 | No Recognized Claim |
| 142459 | 530235329 | No Recognized Claim | 303883 | 530429310 | Void or Withdrawn | 465307 | 530627020 | No Recognized Claim |
| 142460 | 530235330 | No Recognized Claim | 303884 | 530429311 | Void or Withdrawn | 465308 | 530627021 | No Recognized Claim |
| 142461 | 530235331 | No Recognized Claim | 303885 | 530429312 | Void or Withdrawn | 465309 | 530627022 | No Recognized Claim |
| 142462 | 530235332 | No Recognized Claim | 303886 | 530429313 | Void or Withdrawn | 465310 | 530627024 | No Recognized Claim |
| 142463 | 530235333 | No Eligible Purchases | 303887 | 530429314 | Void or Withdrawn | 465311 | 530627025 | No Recognized Claim |
| 142464 | 530235335 | No Recognized Claim | 303888 | 530429315 | Void or Withdrawn | 465312 | 530627026 | No Recognized Claim |
| 142465 | 530235336 | No Recognized Claim | 303889 | 530429316 | Void or Withdrawn | 465313 | 530627027 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 142466 | 530235339 | No Recognized Claim | 303890 | 530429317 | Void or Withdrawn | 465314 | 530627028 | No Recognized Claim |
| 142467 | 530235340 | No Recognized Claim | 303891 | 530429318 | Void or Withdrawn | 465315 | 530627029 | No Eligible Purchases |
| 142468 | 530235341 | No Recognized Claim | 303892 | 530429319 | Void or Withdrawn | 465316 | 530627030 | No Recognized Claim |
| 142469 | 530235343 | No Recognized Claim | 303893 | 530429320 | Void or Withdrawn | 465317 | 530627031 | No Recognized Claim |
| 142470 | 530235344 | No Recognized Claim | 303894 | 530429321 | Void or Withdrawn | 465318 | 530627032 | No Recognized Claim |
| 142471 | 530235345 | No Recognized Claim | 303895 | 530429322 | Void or Withdrawn | 465319 | 530627034 | No Recognized Claim |
| 142472 | 530235346 | No Eligible Purchases | 303896 | 530429323 | Void or Withdrawn | 465320 | 530627035 | No Recognized Claim |
| 142473 | 530235347 | No Recognized Claim | 303897 | 530429324 | Void or Withdrawn | 465321 | 530627036 | No Recognized Claim |
| 142474 | 530235348 | No Recognized Claim | 303898 | 530429325 | Void or Withdrawn | 465322 | 530627037 | No Recognized Claim |
| 142475 | 530235349 | No Recognized Claim | 303899 | 530429326 | Void or Withdrawn | 465323 | 530627038 | No Recognized Claim |
| 142476 | 530235350 | No Recognized Claim | 303900 | 530429327 | Void or Withdrawn | 465324 | 530627039 | No Recognized Claim |
| 142477 | 530235351 | No Recognized Claim | 303901 | 530429328 | Void or Withdrawn | 465325 | 530627040 | No Recognized Claim |
| 142478 | 530235352 | No Recognized Claim | 303902 | 530429329 | Void or Withdrawn | 465326 | 530627043 | No Recognized Claim |
| 142479 | 530235354 | No Recognized Claim | 303903 | 530429330 | Void or Withdrawn | 465327 | 530627044 | No Eligible Purchases |
| 142480 | 530235355 | No Recognized Claim | 303904 | 530429331 | Void or Withdrawn | 465328 | 530627045 | No Recognized Claim |
| 142481 | 530235356 | No Recognized Claim | 303905 | 530429332 | Void or Withdrawn | 465329 | 530627046 | No Recognized Claim |
| 142482 | 530235357 | No Eligible Purchases | 303906 | 530429333 | Void or Withdrawn | 465330 | 530627047 | No Recognized Claim |
| 142483 | 530235358 | No Eligible Purchases | 303907 | 530429334 | Void or Withdrawn | 465331 | 530627048 | No Recognized Claim |
| 142484 | 530235360 | No Recognized Claim | 303908 | 530429335 | Void or Withdrawn | 465332 | 530627049 | No Recognized Claim |
| 142485 | 530235363 | No Recognized Claim | 303909 | 530429336 | Void or Withdrawn | 465333 | 530627050 | No Recognized Claim |
| 142486 | 530235364 | No Eligible Purchases | 303910 | 530429337 | Void or Withdrawn | 465334 | 530627056 | No Recognized Claim |
| 142487 | 530235366 | No Recognized Claim | 303911 | 530429338 | Void or Withdrawn | 465335 | 530627058 | No Recognized Claim |
| 142488 | 530235367 | No Recognized Claim | 303912 | 530429339 | Void or Withdrawn | 465336 | 530627059 | No Eligible Purchases |
| 142489 | 530235368 | No Recognized Claim | 303913 | 530429340 | Void or Withdrawn | 465337 | 530627061 | No Recognized Claim |
| 142490 | 530235369 | No Recognized Claim | 303914 | 530429341 | Void or Withdrawn | 465338 | 530627062 | No Recognized Claim |
| 142491 | 530235370 | No Recognized Claim | 303915 | 530429342 | Void or Withdrawn | 465339 | 530627063 | No Recognized Claim |
| 142492 | 530235372 | No Recognized Claim | 303916 | 530429343 | Void or Withdrawn | 465340 | 530627065 | No Recognized Claim |
| 142493 | 530235374 | No Recognized Claim | 303917 | 530429344 | Void or Withdrawn | 465341 | 530627066 | No Recognized Claim |
| 142494 | 530235375 | No Recognized Claim | 303918 | 530429345 | Void or Withdrawn | 465342 | 530627067 | No Recognized Claim |
| 142495 | 530235376 | No Recognized Claim | 303919 | 530429346 | Void or Withdrawn | 465343 | 530627068 | No Recognized Claim |
| 142496 | 530235377 | No Recognized Claim | 303920 | 530429347 | Void or Withdrawn | 465344 | 530627070 | No Recognized Claim |
| 142497 | 530235378 | No Recognized Claim | 303921 | 530429348 | Void or Withdrawn | 465345 | 530627071 | No Recognized Claim |
| 142498 | 530235379 | No Recognized Claim | 303922 | 530429349 | Void or Withdrawn | 465346 | 530627073 | No Recognized Claim |
| 142499 | 530235381 | No Recognized Claim | 303923 | 530429350 | Void or Withdrawn | 465347 | 530627074 | No Recognized Claim |
| 142500 | 530235382 | No Recognized Claim | 303924 | 530429351 | Void or Withdrawn | 465348 | 530627075 | No Recognized Claim |
| 142501 | 530235383 | No Recognized Claim | 303925 | 530429352 | Void or Withdrawn | 465349 | 530627078 | No Recognized Claim |
| 142502 | 530235384 | No Eligible Purchases | 303926 | 530429353 | Void or Withdrawn | 465350 | 530627079 | No Recognized Claim |
| 142503 | 530235385 | No Recognized Claim | 303927 | 530429354 | Void or Withdrawn | 465351 | 530627082 | No Recognized Claim |
| 142504 | 530235386 | No Recognized Claim | 303928 | 530429355 | Void or Withdrawn | 465352 | 530627083 | No Recognized Claim |
| 142505 | 530235387 | No Eligible Purchases | 303929 | 530429356 | Void or Withdrawn | 465353 | 530627084 | No Recognized Claim |
| 142506 | 530235388 | No Recognized Claim | 303930 | 530429357 | Void or Withdrawn | 465354 | 530627087 | No Recognized Claim |
| 142507 | 530235389 | No Recognized Claim | 303931 | 530429358 | Void or Withdrawn | 465355 | 530627088 | No Recognized Claim |
| 142508 | 530235390 | No Recognized Claim | 303932 | 530429359 | Void or Withdrawn | 465356 | 530627089 | No Recognized Claim |
| 142509 | 530235391 | No Recognized Claim | 303933 | 530429360 | Void or Withdrawn | 465357 | 530627090 | No Recognized Claim |
| 142510 | 530235392 | No Recognized Claim | 303934 | 530429361 | Void or Withdrawn | 465358 | 530627092 | No Recognized Claim |
| 142511 | 530235395 | No Recognized Claim | 303935 | 530429362 | Void or Withdrawn | 465359 | 530627093 | No Recognized Claim |
| 142512 | 530235396 | No Eligible Purchases | 303936 | 530429363 | Void or Withdrawn | 465360 | 530627094 | No Recognized Claim |
| 142513 | 530235397 | No Recognized Claim | 303937 | 530429364 | Void or Withdrawn | 465361 | 530627095 | No Recognized Claim |
| 142514 | 530235398 | No Eligible Purchases | 303938 | 530429365 | Void or Withdrawn | 465362 | 530627096 | No Recognized Claim |
| 142515 | 530235399 | No Recognized Claim | 303939 | 530429366 | Void or Withdrawn | 465363 | 530627097 | No Eligible Purchases |
| 142516 | 530235400 | No Recognized Claim | 303940 | 530429367 | Void or Withdrawn | 465364 | 530627099 | No Recognized Claim |
| 142517 | 530235402 | No Recognized Claim | 303941 | 530429368 | Void or Withdrawn | 465365 | 530627100 | No Recognized Claim |
| 142518 | 530235404 | No Recognized Claim | 303942 | 530429369 | Void or Withdrawn | 465366 | 530627101 | No Eligible Purchases |
| 142519 | 530235405 | No Recognized Claim | 303943 | 530429370 | Void or Withdrawn | 465367 | 530627102 | No Recognized Claim |
| 142520 | 530235406 | No Recognized Claim | 303944 | 530429371 | Void or Withdrawn | 465368 | 530627103 | No Recognized Claim |
| 142521 | 530235407 | No Recognized Claim | 303945 | 530429372 | Void or Withdrawn | 465369 | 530627105 | No Recognized Claim |
| 142522 | 530235408 | No Recognized Claim | 303946 | 530429373 | Void or Withdrawn | 465370 | 530627106 | No Recognized Claim |
| 142523 | 530235410 | No Recognized Claim | 303947 | 530429374 | Void or Withdrawn | 465371 | 530627108 | No Recognized Claim |
| 142524 | 530235411 | No Eligible Purchases | 303948 | 530429375 | Void or Withdrawn | 465372 | 530627109 | No Recognized Claim |
| 142525 | 530235412 | No Recognized Claim | 303949 | 530429376 | Void or Withdrawn | 465373 | 530627110 | No Eligible Purchases |
| 142526 | 530235413 | No Recognized Claim | 303950 | 530429377 | Void or Withdrawn | 465374 | 530627111 | No Recognized Claim |
| 142527 | 530235416 | No Recognized Claim | 303951 | 530429378 | Void or Withdrawn | 465375 | 530627112 | No Recognized Claim |
| 142528 | 530235417 | No Recognized Claim | 303952 | 530429379 | Void or Withdrawn | 465376 | 530627113 | No Recognized Claim |
| 142529 | 530235419 | No Eligible Purchases | 303953 | 530429380 | Void or Withdrawn | 465377 | 530627116 | No Recognized Claim |
| 142530 | 530235420 | No Eligible Purchases | 303954 | 530429381 | Void or Withdrawn | 465378 | 530627117 | No Recognized Claim |
| 142531 | 530235422 | No Recognized Claim | 303955 | 530429382 | Void or Withdrawn | 465379 | 530627118 | No Recognized Claim |
| 142532 | 530235424 | No Recognized Claim | 303956 | 530429383 | Void or Withdrawn | 465380 | 530627119 | No Recognized Claim |
| 142533 | 530235425 | No Eligible Purchases | 303957 | 530429384 | Void or Withdrawn | 465381 | 530627121 | No Recognized Claim |
| 142534 | 530235426 | No Eligible Purchases | 303958 | 530429385 | Void or Withdrawn | 465382 | 530627122 | No Recognized Claim |
| 142535 | 530235427 | No Eligible Purchases | 303959 | 530429386 | Void or Withdrawn | 465383 | 530627123 | No Recognized Claim |
| 142536 | 530235430 | No Recognized Claim | 303960 | 530429387 | Void or Withdrawn | 465384 | 530627126 | No Recognized Claim |
| 142537 | 530235431 | No Recognized Claim | 303961 | 530429388 | Void or Withdrawn | 465385 | 530627127 | No Recognized Claim |
| 142538 | 530235433 | No Recognized Claim | 303962 | 530429389 | Void or Withdrawn | 465386 | 530627129 | No Recognized Claim |
| 142539 | 530235434 | No Eligible Purchases | 303963 | 530429390 | Void or Withdrawn | 465387 | 530627130 | No Recognized Claim |
| 142540 | 530235435 | No Recognized Claim | 303964 | 530429391 | Void or Withdrawn | 465388 | 530627131 | No Recognized Claim |
| 142541 | 530235436 | No Eligible Purchases | 303965 | 530429392 | Void or Withdrawn | 465389 | 530627133 | No Recognized Claim |
| 142542 | 530235437 | No Eligible Purchases | 303966 | 530429393 | Void or Withdrawn | 465390 | 530627134 | No Recognized Claim |
| 142543 | 530235438 | No Recognized Claim | 303967 | 530429394 | Void or Withdrawn | 465391 | 530627135 | No Recognized Claim |
| 142544 | 530235439 | No Recognized Claim | 303968 | 530429395 | Void or Withdrawn | 465392 | 530627136 | No Eligible Purchases |
| 142545 | 530235441 | No Recognized Claim | 303969 | 530429396 | Void or Withdrawn | 465393 | 530627137 | No Recognized Claim |
| 142546 | 530235442 | No Recognized Claim | 303970 | 530429397 | Void or Withdrawn | 465394 | 530627138 | No Recognized Claim |
| 142547 | 530235443 | No Recognized Claim | 303971 | 530429398 | Void or Withdrawn | 465395 | 530627139 | No Recognized Claim |
| 142548 | 530235444 | No Recognized Claim | 303972 | 530429399 | Void or Withdrawn | 465396 | 530627140 | No Recognized Claim |
| 142549 | 530235445 | No Eligible Purchases | 303973 | 530429400 | Void or Withdrawn | 465397 | 530627141 | No Recognized Claim |
| 142550 | 530235447 | No Recognized Claim | 303974 | 530429401 | Void or Withdrawn | 465398 | 530627142 | No Recognized Claim |
| 142551 | 530235449 | No Eligible Purchases | 303975 | 530429402 | Void or Withdrawn | 465399 | 530627143 | No Recognized Claim |
| 142552 | 530235450 | No Recognized Claim | 303976 | 530429403 | Void or Withdrawn | 465400 | 530627145 | No Recognized Claim |
| 142553 | 530235452 | No Recognized Claim | 303977 | 530429404 | Void or Withdrawn | 465401 | 530627146 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 142554 | 530235453 | No Recognized Claim | 303978 | 530429405 | Void or Withdrawn | 465402 | 530627147 | No Recognized Claim |
| 142555 | 530235454 | No Recognized Claim | 303979 | 530429406 | Void or Withdrawn | 465403 | 530627148 | No Recognized Claim |
| 142556 | 530235455 | No Eligible Purchases | 303980 | 530429407 | Void or Withdrawn | 465404 | 530627149 | No Recognized Claim |
| 142557 | 530235457 | No Eligible Purchases | 303981 | 530429408 | Void or Withdrawn | 465405 | 530627150 | No Recognized Claim |
| 142558 | 530235458 | No Recognized Claim | 303982 | 530429409 | Void or Withdrawn | 465406 | 530627151 | No Recognized Claim |
| 142559 | 530235459 | No Eligible Purchases | 303983 | 530429410 | Void or Withdrawn | 465407 | 530627152 | No Recognized Claim |
| 142560 | 530235460 | No Eligible Purchases | 303984 | 530429411 | Void or Withdrawn | 465408 | 530627153 | No Recognized Claim |
| 142561 | 530235461 | No Recognized Claim | 303985 | 530429412 | Void or Withdrawn | 465409 | 530627154 | No Recognized Claim |
| 142562 | 530235462 | No Recognized Claim | 303986 | 530429413 | Void or Withdrawn | 465410 | 530627158 | No Recognized Claim |
| 142563 | 530235463 | No Eligible Purchases | 303987 | 530429414 | Void or Withdrawn | 465411 | 530627159 | No Recognized Claim |
| 142564 | 530235465 | No Eligible Purchases | 303988 | 530429415 | Void or Withdrawn | 465412 | 530627160 | No Recognized Claim |
| 142565 | 530235466 | No Eligible Purchases | 303989 | 530429416 | Void or Withdrawn | 465413 | 530627161 | No Recognized Claim |
| 142566 | 530235467 | No Recognized Claim | 303990 | 530429417 | Void or Withdrawn | 465414 | 530627162 | No Recognized Claim |
| 142567 | 530235468 | No Eligible Purchases | 303991 | 530429418 | Void or Withdrawn | 465415 | 530627163 | No Recognized Claim |
| 142568 | 530235469 | No Recognized Claim | 303992 | 530429419 | Void or Withdrawn | 465416 | 530627164 | No Recognized Claim |
| 142569 | 530235470 | No Recognized Claim | 303993 | 530429420 | Void or Withdrawn | 465417 | 530627165 | No Recognized Claim |
| 142570 | 530235473 | No Recognized Claim | 303994 | 530429421 | Void or Withdrawn | 465418 | 530627167 | No Recognized Claim |
| 142571 | 530235474 | No Eligible Purchases | 303995 | 530429422 | Void or Withdrawn | 465419 | 530627168 | No Recognized Claim |
| 142572 | 530235478 | No Eligible Purchases | 303996 | 530429423 | Void or Withdrawn | 465420 | 530627169 | No Recognized Claim |
| 142573 | 530235481 | No Recognized Claim | 303997 | 530429424 | Void or Withdrawn | 465421 | 530627170 | No Recognized Claim |
| 142574 | 530235483 | No Recognized Claim | 303998 | 530429425 | Void or Withdrawn | 465422 | 530627171 | No Eligible Purchases |
| 142575 | 530235484 | No Recognized Claim | 303999 | 530429426 | Void or Withdrawn | 465423 | 530627173 | No Recognized Claim |
| 142576 | 530235486 | No Recognized Claim | 304000 | 530429427 | Void or Withdrawn | 465424 | 530627174 | No Recognized Claim |
| 142577 | 530235488 | No Recognized Claim | 304001 | 530429428 | Void or Withdrawn | 465425 | 530627175 | No Recognized Claim |
| 142578 | 530235489 | No Eligible Purchases | 304002 | 530429429 | Void or Withdrawn | 465426 | 530627176 | No Recognized Claim |
| 142579 | 530235491 | No Eligible Purchases | 304003 | 530429430 | Void or Withdrawn | 465427 | 530627177 | No Recognized Claim |
| 142580 | 530235492 | No Recognized Claim | 304004 | 530429431 | Void or Withdrawn | 465428 | 530627178 | No Recognized Claim |
| 142581 | 530235493 | No Recognized Claim | 304005 | 530429432 | Void or Withdrawn | 465429 | 530627179 | No Recognized Claim |
| 142582 | 530235494 | No Recognized Claim | 304006 | 530429433 | Void or Withdrawn | 465430 | 530627181 | No Eligible Purchases |
| 142583 | 530235495 | No Eligible Purchases | 304007 | 530429434 | Void or Withdrawn | 465431 | 530627182 | No Recognized Claim |
| 142584 | 530235496 | No Recognized Claim | 304008 | 530429435 | Void or Withdrawn | 465432 | 530627184 | No Recognized Claim |
| 142585 | 530235497 | No Eligible Purchases | 304009 | 530429436 | Void or Withdrawn | 465433 | 530627185 | No Recognized Claim |
| 142586 | 530235498 | No Recognized Claim | 304010 | 530429437 | Void or Withdrawn | 465434 | 530627187 | No Recognized Claim |
| 142587 | 530235499 | No Recognized Claim | 304011 | 530429438 | Void or Withdrawn | 465435 | 530627188 | No Recognized Claim |
| 142588 | 530235500 | No Eligible Purchases | 304012 | 530429439 | Void or Withdrawn | 465436 | 530627189 | No Recognized Claim |
| 142589 | 530235501 | No Recognized Claim | 304013 | 530429440 | Void or Withdrawn | 465437 | 530627190 | No Recognized Claim |
| 142590 | 530235503 | No Recognized Claim | 304014 | 530429441 | Void or Withdrawn | 465438 | 530627191 | No Recognized Claim |
| 142591 | 530235504 | No Recognized Claim | 304015 | 530429442 | Void or Withdrawn | 465439 | 530627192 | No Recognized Claim |
| 142592 | 530235506 | No Eligible Purchases | 304016 | 530429443 | Void or Withdrawn | 465440 | 530627194 | No Recognized Claim |
| 142593 | 530235507 | No Eligible Purchases | 304017 | 530429444 | Void or Withdrawn | 465441 | 530627195 | No Recognized Claim |
| 142594 | 530235509 | No Recognized Claim | 304018 | 530429445 | Void or Withdrawn | 465442 | 530627196 | No Recognized Claim |
| 142595 | 530235510 | No Recognized Claim | 304019 | 530429446 | Void or Withdrawn | 465443 | 530627197 | No Recognized Claim |
| 142596 | 530235511 | No Eligible Purchases | 304020 | 530429447 | Void or Withdrawn | 465444 | 530627198 | No Eligible Purchases |
| 142597 | 530235512 | No Recognized Claim | 304021 | 530429448 | Void or Withdrawn | 465445 | 530627199 | No Eligible Purchases |
| 142598 | 530235514 | No Recognized Claim | 304022 | 530429449 | Void or Withdrawn | 465446 | 530627201 | No Recognized Claim |
| 142599 | 530235515 | No Recognized Claim | 304023 | 530429450 | Void or Withdrawn | 465447 | 530627203 | No Recognized Claim |
| 142600 | 530235516 | No Recognized Claim | 304024 | 530429451 | Void or Withdrawn | 465448 | 530627205 | No Recognized Claim |
| 142601 | 530235518 | No Recognized Claim | 304025 | 530429452 | Void or Withdrawn | 465449 | 530627206 | No Recognized Claim |
| 142602 | 530235523 | No Recognized Claim | 304026 | 530429453 | Void or Withdrawn | 465450 | 530627207 | No Recognized Claim |
| 142603 | 530235524 | No Recognized Claim | 304027 | 530429454 | Void or Withdrawn | 465451 | 530627208 | No Recognized Claim |
| 142604 | 530235525 | No Eligible Purchases | 304028 | 530429455 | Void or Withdrawn | 465452 | 530627210 | No Eligible Purchases |
| 142605 | 530235526 | No Recognized Claim | 304029 | 530429456 | Void or Withdrawn | 465453 | 530627211 | No Recognized Claim |
| 142606 | 530235527 | No Eligible Purchases | 304030 | 530429457 | Void or Withdrawn | 465454 | 530627212 | No Recognized Claim |
| 142607 | 530235528 | No Recognized Claim | 304031 | 530429458 | Void or Withdrawn | 465455 | 530627213 | No Recognized Claim |
| 142608 | 530235529 | No Recognized Claim | 304032 | 530429459 | Void or Withdrawn | 465456 | 530627214 | No Recognized Claim |
| 142609 | 530235531 | No Eligible Purchases | 304033 | 530429460 | Void or Withdrawn | 465457 | 530627215 | No Recognized Claim |
| 142610 | 530235534 | No Recognized Claim | 304034 | 530429461 | Void or Withdrawn | 465458 | 530627216 | No Recognized Claim |
| 142611 | 530235538 | No Eligible Purchases | 304035 | 530429462 | Void or Withdrawn | 465459 | 530627217 | No Recognized Claim |
| 142612 | 530235539 | No Recognized Claim | 304036 | 530429463 | Void or Withdrawn | 465460 | 530627219 | No Recognized Claim |
| 142613 | 530235540 | No Recognized Claim | 304037 | 530429464 | Void or Withdrawn | 465461 | 530627221 | No Recognized Claim |
| 142614 | 530235542 | No Recognized Claim | 304038 | 530429465 | Void or Withdrawn | 465462 | 530627223 | No Recognized Claim |
| 142615 | 530235543 | No Recognized Claim | 304039 | 530429466 | Void or Withdrawn | 465463 | 530627224 | No Recognized Claim |
| 142616 | 530235544 | No Eligible Purchases | 304040 | 530429467 | Void or Withdrawn | 465464 | 530627225 | No Recognized Claim |
| 142617 | 530235545 | No Recognized Claim | 304041 | 530429468 | Void or Withdrawn | 465465 | 530627226 | No Recognized Claim |
| 142618 | 530235546 | No Recognized Claim | 304042 | 530429469 | Void or Withdrawn | 465466 | 530627227 | No Recognized Claim |
| 142619 | 530235549 | No Recognized Claim | 304043 | 530429470 | Void or Withdrawn | 465467 | 530627228 | No Recognized Claim |
| 142620 | 530235551 | No Recognized Claim | 304044 | 530429471 | Void or Withdrawn | 465468 | 530627229 | No Recognized Claim |
| 142621 | 530235553 | No Recognized Claim | 304045 | 530429472 | Void or Withdrawn | 465469 | 530627232 | No Recognized Claim |
| 142622 | 530235554 | No Eligible Purchases | 304046 | 530429473 | Void or Withdrawn | 465470 | 530627234 | No Recognized Claim |
| 142623 | 530235556 | No Eligible Purchases | 304047 | 530429474 | Void or Withdrawn | 465471 | 530627235 | No Recognized Claim |
| 142624 | 530235559 | No Recognized Claim | 304048 | 530429475 | Void or Withdrawn | 465472 | 530627236 | No Recognized Claim |
| 142625 | 530235560 | No Recognized Claim | 304049 | 530429476 | Void or Withdrawn | 465473 | 530627237 | No Recognized Claim |
| 142626 | 530235561 | No Recognized Claim | 304050 | 530429477 | Void or Withdrawn | 465474 | 530627238 | No Recognized Claim |
| 142627 | 530235562 | No Eligible Purchases | 304051 | 530429478 | Void or Withdrawn | 465475 | 530627239 | No Recognized Claim |
| 142628 | 530235564 | No Recognized Claim | 304052 | 530429479 | Void or Withdrawn | 465476 | 530627241 | No Recognized Claim |
| 142629 | 530235565 | No Eligible Purchases | 304053 | 530429480 | Void or Withdrawn | 465477 | 530627242 | No Recognized Claim |
| 142630 | 530235567 | No Recognized Claim | 304054 | 530429481 | Void or Withdrawn | 465478 | 530627243 | No Recognized Claim |
| 142631 | 530235570 | No Recognized Claim | 304055 | 530429482 | Void or Withdrawn | 465479 | 530627244 | No Recognized Claim |
| 142632 | 530235571 | No Recognized Claim | 304056 | 530429483 | Void or Withdrawn | 465480 | 530627245 | No Recognized Claim |
| 142633 | 530235573 | No Recognized Claim | 304057 | 530429484 | Void or Withdrawn | 465481 | 530627246 | No Recognized Claim |
| 142634 | 530235576 | No Recognized Claim | 304058 | 530429485 | Void or Withdrawn | 465482 | 530627247 | No Recognized Claim |
| 142635 | 530235577 | No Eligible Purchases | 304059 | 530429486 | Void or Withdrawn | 465483 | 530627248 | No Recognized Claim |
| 142636 | 530235581 | No Recognized Claim | 304060 | 530429487 | Void or Withdrawn | 465484 | 530627250 | No Recognized Claim |
| 142637 | 530235582 | No Recognized Claim | 304061 | 530429488 | Void or Withdrawn | 465485 | 530627251 | No Recognized Claim |
| 142638 | 530235583 | No Recognized Claim | 304062 | 530429489 | Void or Withdrawn | 465486 | 530627252 | No Recognized Claim |
| 142639 | 530235586 | No Recognized Claim | 304063 | 530429490 | Void or Withdrawn | 465487 | 530627253 | No Recognized Claim |
| 142640 | 530235587 | No Eligible Purchases | 304064 | 530429491 | Void or Withdrawn | 465488 | 530627254 | No Recognized Claim |
| 142641 | 530235588 | No Recognized Claim | 304065 | 530429492 | Void or Withdrawn | 465489 | 530627255 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| Claim | ID | Reason | Claim | ID | Reason | Claim | ID | Reason |
|---|---|---|---|---|---|---|---|---|
| 142642 | 530235589 | No Eligible Purchases | 304066 | 530429493 | Void or Withdrawn | 465490 | 530627257 | No Recognized Claim |
| 142643 | 530235590 | No Recognized Claim | 304067 | 530429494 | Void or Withdrawn | 465491 | 530627259 | No Recognized Claim |
| 142644 | 530235593 | No Recognized Claim | 304068 | 530429495 | Void or Withdrawn | 465492 | 530627260 | No Recognized Claim |
| 142645 | 530235594 | No Recognized Claim | 304069 | 530429496 | Void or Withdrawn | 465493 | 530627264 | No Recognized Claim |
| 142646 | 530235595 | No Recognized Claim | 304070 | 530429497 | Void or Withdrawn | 465494 | 530627265 | No Recognized Claim |
| 142647 | 530235596 | No Recognized Claim | 304071 | 530429498 | Void or Withdrawn | 465495 | 530627266 | No Recognized Claim |
| 142648 | 530235597 | No Recognized Claim | 304072 | 530429499 | Void or Withdrawn | 465496 | 530627267 | No Recognized Claim |
| 142649 | 530235598 | No Recognized Claim | 304073 | 530429500 | Void or Withdrawn | 465497 | 530627268 | No Recognized Claim |
| 142650 | 530235599 | No Eligible Purchases | 304074 | 530429501 | Void or Withdrawn | 465498 | 530627269 | No Recognized Claim |
| 142651 | 530235600 | No Eligible Purchases | 304075 | 530429502 | Void or Withdrawn | 465499 | 530627270 | No Recognized Claim |
| 142652 | 530235601 | No Eligible Purchases | 304076 | 530429503 | Void or Withdrawn | 465500 | 530627271 | No Recognized Claim |
| 142653 | 530235603 | No Eligible Purchases | 304077 | 530429504 | Void or Withdrawn | 465501 | 530627272 | No Recognized Claim |
| 142654 | 530235604 | No Recognized Claim | 304078 | 530429505 | Void or Withdrawn | 465502 | 530627273 | No Recognized Claim |
| 142655 | 530235607 | No Eligible Purchases | 304079 | 530429506 | Void or Withdrawn | 465503 | 530627274 | No Recognized Claim |
| 142656 | 530235608 | No Recognized Claim | 304080 | 530429507 | Void or Withdrawn | 465504 | 530627275 | No Recognized Claim |
| 142657 | 530235609 | No Eligible Purchases | 304081 | 530429508 | Void or Withdrawn | 465505 | 530627276 | No Recognized Claim |
| 142658 | 530235611 | No Recognized Claim | 304082 | 530429509 | Void or Withdrawn | 465506 | 530627277 | No Recognized Claim |
| 142659 | 530235612 | No Recognized Claim | 304083 | 530429510 | Void or Withdrawn | 465507 | 530627278 | No Recognized Claim |
| 142660 | 530235613 | No Recognized Claim | 304084 | 530429511 | Void or Withdrawn | 465508 | 530627279 | No Recognized Claim |
| 142661 | 530235614 | No Eligible Purchases | 304085 | 530429512 | Void or Withdrawn | 465509 | 530627281 | No Recognized Claim |
| 142662 | 530235615 | No Eligible Purchases | 304086 | 530429513 | Void or Withdrawn | 465510 | 530627282 | No Recognized Claim |
| 142663 | 530235616 | No Recognized Claim | 304087 | 530429514 | Void or Withdrawn | 465511 | 530627283 | No Recognized Claim |
| 142664 | 530235617 | No Recognized Claim | 304088 | 530429515 | Void or Withdrawn | 465512 | 530627284 | No Recognized Claim |
| 142665 | 530235619 | No Recognized Claim | 304089 | 530429516 | Void or Withdrawn | 465513 | 530627285 | No Recognized Claim |
| 142666 | 530235621 | No Eligible Purchases | 304090 | 530429517 | Void or Withdrawn | 465514 | 530627287 | No Recognized Claim |
| 142667 | 530235622 | No Eligible Purchases | 304091 | 530429518 | Void or Withdrawn | 465515 | 530627288 | No Recognized Claim |
| 142668 | 530235623 | No Recognized Claim | 304092 | 530429519 | Void or Withdrawn | 465516 | 530627289 | No Recognized Claim |
| 142669 | 530235625 | No Recognized Claim | 304093 | 530429520 | Void or Withdrawn | 465517 | 530627290 | No Recognized Claim |
| 142670 | 530235629 | No Recognized Claim | 304094 | 530429521 | Void or Withdrawn | 465518 | 530627291 | No Recognized Claim |
| 142671 | 530235631 | No Eligible Purchases | 304095 | 530429522 | Void or Withdrawn | 465519 | 530627294 | No Recognized Claim |
| 142672 | 530235632 | No Recognized Claim | 304096 | 530429523 | Void or Withdrawn | 465520 | 530627295 | No Recognized Claim |
| 142673 | 530235634 | No Eligible Purchases | 304097 | 530429524 | Void or Withdrawn | 465521 | 530627296 | No Eligible Purchases |
| 142674 | 530235635 | No Recognized Claim | 304098 | 530429525 | Void or Withdrawn | 465522 | 530627297 | No Eligible Purchases |
| 142675 | 530235637 | No Recognized Claim | 304099 | 530429526 | Void or Withdrawn | 465523 | 530627299 | No Recognized Claim |
| 142676 | 530235638 | No Eligible Purchases | 304100 | 530429527 | Void or Withdrawn | 465524 | 530627300 | No Recognized Claim |
| 142677 | 530235640 | No Recognized Claim | 304101 | 530429528 | Void or Withdrawn | 465525 | 530627301 | No Recognized Claim |
| 142678 | 530235641 | No Eligible Purchases | 304102 | 530429529 | Void or Withdrawn | 465526 | 530627302 | No Recognized Claim |
| 142679 | 530235642 | No Recognized Claim | 304103 | 530429530 | Void or Withdrawn | 465527 | 530627303 | No Recognized Claim |
| 142680 | 530235643 | No Eligible Purchases | 304104 | 530429531 | Void or Withdrawn | 465528 | 530627305 | No Eligible Purchases |
| 142681 | 530235644 | No Recognized Claim | 304105 | 530429532 | Void or Withdrawn | 465529 | 530627307 | No Recognized Claim |
| 142682 | 530235646 | No Recognized Claim | 304106 | 530429533 | Void or Withdrawn | 465530 | 530627308 | No Recognized Claim |
| 142683 | 530235649 | No Eligible Purchases | 304107 | 530429534 | Void or Withdrawn | 465531 | 530627309 | No Recognized Claim |
| 142684 | 530235650 | No Recognized Claim | 304108 | 530429535 | Void or Withdrawn | 465532 | 530627310 | No Recognized Claim |
| 142685 | 530235651 | No Recognized Claim | 304109 | 530429536 | Void or Withdrawn | 465533 | 530627311 | No Recognized Claim |
| 142686 | 530235652 | No Recognized Claim | 304110 | 530429537 | Void or Withdrawn | 465534 | 530627312 | No Recognized Claim |
| 142687 | 530235655 | No Recognized Claim | 304111 | 530429538 | Void or Withdrawn | 465535 | 530627313 | No Recognized Claim |
| 142688 | 530235656 | No Recognized Claim | 304112 | 530429539 | Void or Withdrawn | 465536 | 530627314 | No Recognized Claim |
| 142689 | 530235657 | No Recognized Claim | 304113 | 530429540 | Void or Withdrawn | 465537 | 530627315 | No Recognized Claim |
| 142690 | 530235658 | No Recognized Claim | 304114 | 530429541 | Void or Withdrawn | 465538 | 530627316 | No Recognized Claim |
| 142691 | 530235661 | No Recognized Claim | 304115 | 530429542 | Void or Withdrawn | 465539 | 530627317 | No Eligible Purchases |
| 142692 | 530235662 | No Recognized Claim | 304116 | 530429543 | Void or Withdrawn | 465540 | 530627318 | No Eligible Purchases |
| 142693 | 530235663 | No Recognized Claim | 304117 | 530429544 | Void or Withdrawn | 465541 | 530627321 | No Recognized Claim |
| 142694 | 530235664 | No Recognized Claim | 304118 | 530429545 | Void or Withdrawn | 465542 | 530627322 | No Recognized Claim |
| 142695 | 530235665 | No Recognized Claim | 304119 | 530429546 | Void or Withdrawn | 465543 | 530627324 | No Recognized Claim |
| 142696 | 530235667 | No Recognized Claim | 304120 | 530429547 | Void or Withdrawn | 465544 | 530627325 | No Eligible Purchases |
| 142697 | 530235668 | No Eligible Purchases | 304121 | 530429548 | Void or Withdrawn | 465545 | 530627327 | No Eligible Purchases |
| 142698 | 530235669 | No Recognized Claim | 304122 | 530429549 | Void or Withdrawn | 465546 | 530627330 | No Recognized Claim |
| 142699 | 530235670 | No Eligible Purchases | 304123 | 530429550 | Void or Withdrawn | 465547 | 530627331 | No Recognized Claim |
| 142700 | 530235671 | No Recognized Claim | 304124 | 530429551 | Void or Withdrawn | 465548 | 530627332 | No Recognized Claim |
| 142701 | 530235672 | No Recognized Claim | 304125 | 530429552 | Void or Withdrawn | 465549 | 530627333 | No Recognized Claim |
| 142702 | 530235673 | No Eligible Purchases | 304126 | 530429553 | Void or Withdrawn | 465550 | 530627335 | No Recognized Claim |
| 142703 | 530235674 | No Recognized Claim | 304127 | 530429554 | Void or Withdrawn | 465551 | 530627336 | No Recognized Claim |
| 142704 | 530235675 | No Eligible Purchases | 304128 | 530429555 | Void or Withdrawn | 465552 | 530627338 | No Recognized Claim |
| 142705 | 530235676 | No Recognized Claim | 304129 | 530429556 | Void or Withdrawn | 465553 | 530627339 | No Recognized Claim |
| 142706 | 530235677 | No Recognized Claim | 304130 | 530429557 | Void or Withdrawn | 465554 | 530627340 | No Eligible Purchases |
| 142707 | 530235680 | No Recognized Claim | 304131 | 530429558 | Void or Withdrawn | 465555 | 530627341 | No Recognized Claim |
| 142708 | 530235683 | No Recognized Claim | 304132 | 530429559 | Void or Withdrawn | 465556 | 530627343 | No Recognized Claim |
| 142709 | 530235684 | No Eligible Purchases | 304133 | 530429560 | Void or Withdrawn | 465557 | 530627344 | No Eligible Purchases |
| 142710 | 530235685 | No Recognized Claim | 304134 | 530429561 | Void or Withdrawn | 465558 | 530627345 | No Recognized Claim |
| 142711 | 530235687 | No Recognized Claim | 304135 | 530429562 | Void or Withdrawn | 465559 | 530627346 | No Recognized Claim |
| 142712 | 530235688 | No Recognized Claim | 304136 | 530429563 | Void or Withdrawn | 465560 | 530627347 | No Recognized Claim |
| 142713 | 530235689 | No Recognized Claim | 304137 | 530429564 | Void or Withdrawn | 465561 | 530627348 | No Recognized Claim |
| 142714 | 530235690 | No Recognized Claim | 304138 | 530429565 | Void or Withdrawn | 465562 | 530627349 | No Recognized Claim |
| 142715 | 530235691 | No Recognized Claim | 304139 | 530429566 | Void or Withdrawn | 465563 | 530627350 | No Recognized Claim |
| 142716 | 530235692 | No Recognized Claim | 304140 | 530429567 | Void or Withdrawn | 465564 | 530627351 | No Recognized Claim |
| 142717 | 530235693 | No Recognized Claim | 304141 | 530429568 | Void or Withdrawn | 465565 | 530627352 | No Recognized Claim |
| 142718 | 530235695 | No Eligible Purchases | 304142 | 530429569 | Void or Withdrawn | 465566 | 530627354 | No Recognized Claim |
| 142719 | 530235696 | No Recognized Claim | 304143 | 530429570 | Void or Withdrawn | 465567 | 530627355 | No Recognized Claim |
| 142720 | 530235698 | No Recognized Claim | 304144 | 530429571 | Void or Withdrawn | 465568 | 530627356 | No Recognized Claim |
| 142721 | 530235699 | No Recognized Claim | 304145 | 530429572 | Void or Withdrawn | 465569 | 530627357 | No Recognized Claim |
| 142722 | 530235700 | No Recognized Claim | 304146 | 530429573 | Void or Withdrawn | 465570 | 530627358 | No Recognized Claim |
| 142723 | 530235701 | No Recognized Claim | 304147 | 530429574 | Void or Withdrawn | 465571 | 530627359 | No Recognized Claim |
| 142724 | 530235702 | No Recognized Claim | 304148 | 530429575 | Void or Withdrawn | 465572 | 530627360 | No Recognized Claim |
| 142725 | 530235703 | No Eligible Purchases | 304149 | 530429576 | Void or Withdrawn | 465573 | 530627361 | No Recognized Claim |
| 142726 | 530235704 | No Recognized Claim | 304150 | 530429577 | Void or Withdrawn | 465574 | 530627363 | No Recognized Claim |
| 142727 | 530235705 | No Recognized Claim | 304151 | 530429578 | Void or Withdrawn | 465575 | 530627365 | No Recognized Claim |
| 142728 | 530235708 | No Recognized Claim | 304152 | 530429579 | Void or Withdrawn | 465576 | 530627367 | No Recognized Claim |
| 142729 | 530235709 | No Recognized Claim | 304153 | 530429580 | Void or Withdrawn | 465577 | 530627368 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 142730 | 530235710 | No Recognized Claim | 304154 | 530429581 | Void or Withdrawn | 465578 | 530627370 | No Recognized Claim |
| 142731 | 530235711 | No Eligible Purchases | 304155 | 530429582 | Void or Withdrawn | 465579 | 530627371 | No Eligible Purchases |
| 142732 | 530235713 | No Recognized Claim | 304156 | 530429583 | Void or Withdrawn | 465580 | 530627372 | No Recognized Claim |
| 142733 | 530235714 | No Recognized Claim | 304157 | 530429584 | Void or Withdrawn | 465581 | 530627373 | No Recognized Claim |
| 142734 | 530235715 | No Eligible Purchases | 304158 | 530429585 | Void or Withdrawn | 465582 | 530627376 | No Recognized Claim |
| 142735 | 530235716 | No Recognized Claim | 304159 | 530429586 | Void or Withdrawn | 465583 | 530627377 | No Eligible Purchases |
| 142736 | 530235718 | No Recognized Claim | 304160 | 530429587 | Void or Withdrawn | 465584 | 530627378 | No Eligible Purchases |
| 142737 | 530235719 | No Eligible Purchases | 304161 | 530429588 | Void or Withdrawn | 465585 | 530627379 | No Recognized Claim |
| 142738 | 530235720 | No Recognized Claim | 304162 | 530429589 | Void or Withdrawn | 465586 | 530627381 | No Recognized Claim |
| 142739 | 530235722 | No Recognized Claim | 304163 | 530429590 | Void or Withdrawn | 465587 | 530627382 | No Recognized Claim |
| 142740 | 530235723 | No Eligible Purchases | 304164 | 530429591 | Void or Withdrawn | 465588 | 530627383 | No Recognized Claim |
| 142741 | 530235724 | No Recognized Claim | 304165 | 530429592 | Void or Withdrawn | 465589 | 530627385 | No Recognized Claim |
| 142742 | 530235725 | No Recognized Claim | 304166 | 530429593 | Void or Withdrawn | 465590 | 530627386 | No Recognized Claim |
| 142743 | 530235726 | No Recognized Claim | 304167 | 530429594 | Void or Withdrawn | 465591 | 530627387 | No Recognized Claim |
| 142744 | 530235727 | No Recognized Claim | 304168 | 530429595 | Void or Withdrawn | 465592 | 530627388 | No Recognized Claim |
| 142745 | 530235728 | No Eligible Purchases | 304169 | 530429596 | Void or Withdrawn | 465593 | 530627389 | No Recognized Claim |
| 142746 | 530235729 | No Recognized Claim | 304170 | 530429597 | Void or Withdrawn | 465594 | 530627390 | No Recognized Claim |
| 142747 | 530235730 | No Recognized Claim | 304171 | 530429598 | Void or Withdrawn | 465595 | 530627392 | No Recognized Claim |
| 142748 | 530235731 | No Eligible Purchases | 304172 | 530429599 | Void or Withdrawn | 465596 | 530627393 | No Recognized Claim |
| 142749 | 530235733 | No Recognized Claim | 304173 | 530429600 | Void or Withdrawn | 465597 | 530627396 | No Recognized Claim |
| 142750 | 530235734 | No Eligible Purchases | 304174 | 530429601 | Void or Withdrawn | 465598 | 530627399 | No Recognized Claim |
| 142751 | 530235735 | No Recognized Claim | 304175 | 530429602 | Void or Withdrawn | 465599 | 530627400 | No Recognized Claim |
| 142752 | 530235736 | No Recognized Claim | 304176 | 530429603 | Void or Withdrawn | 465600 | 530627401 | No Recognized Claim |
| 142753 | 530235737 | No Recognized Claim | 304177 | 530429604 | Void or Withdrawn | 465601 | 530627402 | No Recognized Claim |
| 142754 | 530235738 | No Recognized Claim | 304178 | 530429605 | Void or Withdrawn | 465602 | 530627403 | No Recognized Claim |
| 142755 | 530235739 | No Recognized Claim | 304179 | 530429606 | Void or Withdrawn | 465603 | 530627404 | No Recognized Claim |
| 142756 | 530235740 | No Recognized Claim | 304180 | 530429607 | Void or Withdrawn | 465604 | 530627406 | No Recognized Claim |
| 142757 | 530235741 | No Recognized Claim | 304181 | 530429608 | Void or Withdrawn | 465605 | 530627407 | No Recognized Claim |
| 142758 | 530235742 | No Recognized Claim | 304182 | 530429609 | Void or Withdrawn | 465606 | 530627408 | No Eligible Purchases |
| 142759 | 530235744 | No Recognized Claim | 304183 | 530429610 | Void or Withdrawn | 465607 | 530627409 | No Recognized Claim |
| 142760 | 530235746 | No Recognized Claim | 304184 | 530429611 | Void or Withdrawn | 465608 | 530627410 | No Recognized Claim |
| 142761 | 530235747 | No Recognized Claim | 304185 | 530429612 | Void or Withdrawn | 465609 | 530627411 | No Recognized Claim |
| 142762 | 530235748 | No Recognized Claim | 304186 | 530429613 | Void or Withdrawn | 465610 | 530627412 | No Recognized Claim |
| 142763 | 530235749 | No Recognized Claim | 304187 | 530429614 | Void or Withdrawn | 465611 | 530627413 | No Recognized Claim |
| 142764 | 530235750 | No Recognized Claim | 304188 | 530429615 | Void or Withdrawn | 465612 | 530627414 | No Recognized Claim |
| 142765 | 530235752 | No Recognized Claim | 304189 | 530429616 | Void or Withdrawn | 465613 | 530627415 | No Recognized Claim |
| 142766 | 530235753 | No Recognized Claim | 304190 | 530429617 | Void or Withdrawn | 465614 | 530627416 | No Recognized Claim |
| 142767 | 530235754 | No Eligible Purchases | 304191 | 530429618 | Void or Withdrawn | 465615 | 530627418 | No Recognized Claim |
| 142768 | 530235755 | No Recognized Claim | 304192 | 530429619 | Void or Withdrawn | 465616 | 530627421 | No Recognized Claim |
| 142769 | 530235756 | No Eligible Purchases | 304193 | 530429620 | Void or Withdrawn | 465617 | 530627422 | No Recognized Claim |
| 142770 | 530235759 | No Recognized Claim | 304194 | 530429621 | Void or Withdrawn | 465618 | 530627423 | No Recognized Claim |
| 142771 | 530235761 | No Recognized Claim | 304195 | 530429622 | Void or Withdrawn | 465619 | 530627424 | No Recognized Claim |
| 142772 | 530235762 | No Recognized Claim | 304196 | 530429623 | Void or Withdrawn | 465620 | 530627425 | No Recognized Claim |
| 142773 | 530235764 | No Recognized Claim | 304197 | 530429624 | Void or Withdrawn | 465621 | 530627426 | No Recognized Claim |
| 142774 | 530235766 | No Recognized Claim | 304198 | 530429625 | Void or Withdrawn | 465622 | 530627428 | No Recognized Claim |
| 142775 | 530235767 | No Eligible Purchases | 304199 | 530429626 | Void or Withdrawn | 465623 | 530627430 | No Recognized Claim |
| 142776 | 530235768 | No Eligible Purchases | 304200 | 530429627 | Void or Withdrawn | 465624 | 530627431 | No Recognized Claim |
| 142777 | 530235772 | No Recognized Claim | 304201 | 530429628 | Void or Withdrawn | 465625 | 530627432 | No Recognized Claim |
| 142778 | 530235774 | No Eligible Purchases | 304202 | 530429629 | Void or Withdrawn | 465626 | 530627433 | No Recognized Claim |
| 142779 | 530235775 | No Recognized Claim | 304203 | 530429630 | Void or Withdrawn | 465627 | 530627437 | No Recognized Claim |
| 142780 | 530235776 | No Eligible Purchases | 304204 | 530429631 | Void or Withdrawn | 465628 | 530627439 | No Recognized Claim |
| 142781 | 530235778 | No Recognized Claim | 304205 | 530429632 | Void or Withdrawn | 465629 | 530627440 | No Recognized Claim |
| 142782 | 530235779 | No Eligible Purchases | 304206 | 530429633 | Void or Withdrawn | 465630 | 530627441 | No Recognized Claim |
| 142783 | 530235780 | No Eligible Purchases | 304207 | 530429634 | Void or Withdrawn | 465631 | 530627442 | No Recognized Claim |
| 142784 | 530235781 | No Recognized Claim | 304208 | 530429635 | Void or Withdrawn | 465632 | 530627443 | No Recognized Claim |
| 142785 | 530235784 | No Recognized Claim | 304209 | 530429636 | Void or Withdrawn | 465633 | 530627444 | No Recognized Claim |
| 142786 | 530235787 | No Recognized Claim | 304210 | 530429637 | Void or Withdrawn | 465634 | 530627445 | No Recognized Claim |
| 142787 | 530235789 | No Recognized Claim | 304211 | 530429638 | Void or Withdrawn | 465635 | 530627446 | No Recognized Claim |
| 142788 | 530235790 | No Recognized Claim | 304212 | 530429639 | Void or Withdrawn | 465636 | 530627447 | No Recognized Claim |
| 142789 | 530235791 | No Eligible Purchases | 304213 | 530429640 | Void or Withdrawn | 465637 | 530627450 | No Recognized Claim |
| 142790 | 530235793 | No Recognized Claim | 304214 | 530429641 | Void or Withdrawn | 465638 | 530627451 | No Recognized Claim |
| 142791 | 530235794 | No Recognized Claim | 304215 | 530429642 | Void or Withdrawn | 465639 | 530627452 | No Recognized Claim |
| 142792 | 530235795 | No Recognized Claim | 304216 | 530429643 | Void or Withdrawn | 465640 | 530627453 | No Recognized Claim |
| 142793 | 530235796 | No Recognized Claim | 304217 | 530429644 | Void or Withdrawn | 465641 | 530627454 | No Recognized Claim |
| 142794 | 530235797 | No Recognized Claim | 304218 | 530429645 | Void or Withdrawn | 465642 | 530627455 | No Recognized Claim |
| 142795 | 530235801 | No Recognized Claim | 304219 | 530429646 | Void or Withdrawn | 465643 | 530627457 | No Recognized Claim |
| 142796 | 530235803 | No Recognized Claim | 304220 | 530429647 | Void or Withdrawn | 465644 | 530627459 | No Recognized Claim |
| 142797 | 530235804 | No Recognized Claim | 304221 | 530429648 | Void or Withdrawn | 465645 | 530627460 | No Eligible Purchases |
| 142798 | 530235805 | No Eligible Purchases | 304222 | 530429649 | Void or Withdrawn | 465646 | 530627462 | No Recognized Claim |
| 142799 | 530235806 | No Eligible Purchases | 304223 | 530429650 | Void or Withdrawn | 465647 | 530627463 | No Recognized Claim |
| 142800 | 530235810 | No Recognized Claim | 304224 | 530429651 | Void or Withdrawn | 465648 | 530627464 | No Recognized Claim |
| 142801 | 530235811 | No Recognized Claim | 304225 | 530429652 | Void or Withdrawn | 465649 | 530627465 | No Recognized Claim |
| 142802 | 530235812 | No Recognized Claim | 304226 | 530429653 | Void or Withdrawn | 465650 | 530627466 | No Recognized Claim |
| 142803 | 530235814 | No Recognized Claim | 304227 | 530429654 | Void or Withdrawn | 465651 | 530627467 | No Recognized Claim |
| 142804 | 530235815 | No Recognized Claim | 304228 | 530429655 | Void or Withdrawn | 465652 | 530627468 | No Recognized Claim |
| 142805 | 530235817 | No Recognized Claim | 304229 | 530429656 | Void or Withdrawn | 465653 | 530627470 | No Recognized Claim |
| 142806 | 530235818 | No Recognized Claim | 304230 | 530429657 | Void or Withdrawn | 465654 | 530627471 | No Recognized Claim |
| 142807 | 530235819 | No Recognized Claim | 304231 | 530429658 | Void or Withdrawn | 465655 | 530627472 | No Recognized Claim |
| 142808 | 530235820 | No Recognized Claim | 304232 | 530429659 | Void or Withdrawn | 465656 | 530627473 | No Recognized Claim |
| 142809 | 530235822 | No Eligible Purchases | 304233 | 530429660 | Void or Withdrawn | 465657 | 530627474 | No Recognized Claim |
| 142810 | 530235823 | No Recognized Claim | 304234 | 530429661 | Void or Withdrawn | 465658 | 530627476 | No Recognized Claim |
| 142811 | 530235824 | No Recognized Claim | 304235 | 530429662 | Void or Withdrawn | 465659 | 530627477 | No Recognized Claim |
| 142812 | 530235826 | No Recognized Claim | 304236 | 530429663 | Void or Withdrawn | 465660 | 530627478 | No Recognized Claim |
| 142813 | 530235827 | No Recognized Claim | 304237 | 530429664 | Void or Withdrawn | 465661 | 530627479 | No Recognized Claim |
| 142814 | 530235829 | No Recognized Claim | 304238 | 530429665 | Void or Withdrawn | 465662 | 530627480 | No Recognized Claim |
| 142815 | 530235830 | No Recognized Claim | 304239 | 530429666 | Void or Withdrawn | 465663 | 530627482 | No Recognized Claim |
| 142816 | 530235831 | No Recognized Claim | 304240 | 530429667 | Void or Withdrawn | 465664 | 530627483 | No Recognized Claim |
| 142817 | 530235832 | No Recognized Claim | 304241 | 530429668 | Void or Withdrawn | 465665 | 530627484 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 142818 | 530235834 | No Recognized Claim | 304242 | 530429669 | Void or Withdrawn | 465666 | 530627485 | No Recognized Claim |
| 142819 | 530235835 | No Recognized Claim | 304243 | 530429670 | Void or Withdrawn | 465667 | 530627486 | No Recognized Claim |
| 142820 | 530235836 | No Recognized Claim | 304244 | 530429671 | Void or Withdrawn | 465668 | 530627487 | No Recognized Claim |
| 142821 | 530235840 | No Recognized Claim | 304245 | 530429672 | Void or Withdrawn | 465669 | 530627488 | No Recognized Claim |
| 142822 | 530235842 | No Eligible Purchases | 304246 | 530429673 | Void or Withdrawn | 465670 | 530627489 | No Recognized Claim |
| 142823 | 530235843 | No Recognized Claim | 304247 | 530429674 | Void or Withdrawn | 465671 | 530627491 | No Recognized Claim |
| 142824 | 530235846 | No Eligible Purchases | 304248 | 530429675 | Void or Withdrawn | 465672 | 530627492 | No Recognized Claim |
| 142825 | 530235848 | No Recognized Claim | 304249 | 530429676 | Void or Withdrawn | 465673 | 530627494 | No Recognized Claim |
| 142826 | 530235849 | No Recognized Claim | 304250 | 530429677 | Void or Withdrawn | 465674 | 530627495 | No Eligible Purchases |
| 142827 | 530235850 | No Recognized Claim | 304251 | 530429678 | Void or Withdrawn | 465675 | 530627496 | No Recognized Claim |
| 142828 | 530235851 | No Recognized Claim | 304252 | 530429679 | Void or Withdrawn | 465676 | 530627497 | No Recognized Claim |
| 142829 | 530235853 | No Recognized Claim | 304253 | 530429680 | Void or Withdrawn | 465677 | 530627498 | No Recognized Claim |
| 142830 | 530235854 | No Recognized Claim | 304254 | 530429681 | Void or Withdrawn | 465678 | 530627499 | No Recognized Claim |
| 142831 | 530235855 | No Recognized Claim | 304255 | 530429682 | Void or Withdrawn | 465679 | 530627500 | No Recognized Claim |
| 142832 | 530235856 | No Recognized Claim | 304256 | 530429683 | Void or Withdrawn | 465680 | 530627501 | No Recognized Claim |
| 142833 | 530235859 | No Eligible Purchases | 304257 | 530429684 | Void or Withdrawn | 465681 | 530627502 | No Recognized Claim |
| 142834 | 530235861 | No Recognized Claim | 304258 | 530429685 | Void or Withdrawn | 465682 | 530627503 | No Recognized Claim |
| 142835 | 530235864 | No Recognized Claim | 304259 | 530429686 | Void or Withdrawn | 465683 | 530627505 | No Recognized Claim |
| 142836 | 530235865 | No Eligible Purchases | 304260 | 530429687 | Void or Withdrawn | 465684 | 530627507 | No Recognized Claim |
| 142837 | 530235866 | No Recognized Claim | 304261 | 530429688 | Void or Withdrawn | 465685 | 530627508 | No Recognized Claim |
| 142838 | 530235867 | No Eligible Purchases | 304262 | 530429689 | Void or Withdrawn | 465686 | 530627509 | No Recognized Claim |
| 142839 | 530235868 | No Recognized Claim | 304263 | 530429690 | Void or Withdrawn | 465687 | 530627510 | No Recognized Claim |
| 142840 | 530235869 | No Recognized Claim | 304264 | 530429691 | Void or Withdrawn | 465688 | 530627511 | No Recognized Claim |
| 142841 | 530235870 | No Recognized Claim | 304265 | 530429692 | Void or Withdrawn | 465689 | 530627512 | No Recognized Claim |
| 142842 | 530235871 | No Eligible Purchases | 304266 | 530429693 | Void or Withdrawn | 465690 | 530627513 | No Recognized Claim |
| 142843 | 530235873 | No Recognized Claim | 304267 | 530429694 | Void or Withdrawn | 465691 | 530627515 | No Recognized Claim |
| 142844 | 530235874 | No Recognized Claim | 304268 | 530429695 | Void or Withdrawn | 465692 | 530627517 | No Recognized Claim |
| 142845 | 530235875 | No Recognized Claim | 304269 | 530429696 | Void or Withdrawn | 465693 | 530627518 | No Recognized Claim |
| 142846 | 530235876 | No Recognized Claim | 304270 | 530429697 | Void or Withdrawn | 465694 | 530627519 | No Recognized Claim |
| 142847 | 530235877 | No Recognized Claim | 304271 | 530429698 | Void or Withdrawn | 465695 | 530627522 | No Recognized Claim |
| 142848 | 530235879 | No Recognized Claim | 304272 | 530429699 | Void or Withdrawn | 465696 | 530627523 | No Recognized Claim |
| 142849 | 530235880 | No Recognized Claim | 304273 | 530429700 | Void or Withdrawn | 465697 | 530627526 | No Recognized Claim |
| 142850 | 530235881 | No Recognized Claim | 304274 | 530429701 | Void or Withdrawn | 465698 | 530627527 | No Recognized Claim |
| 142851 | 530235882 | No Recognized Claim | 304275 | 530429702 | Void or Withdrawn | 465699 | 530627528 | No Recognized Claim |
| 142852 | 530235883 | No Eligible Purchases | 304276 | 530429703 | Void or Withdrawn | 465700 | 530627529 | No Recognized Claim |
| 142853 | 530235884 | No Recognized Claim | 304277 | 530429704 | Void or Withdrawn | 465701 | 530627532 | No Recognized Claim |
| 142854 | 530235885 | No Eligible Purchases | 304278 | 530429705 | Void or Withdrawn | 465702 | 530627535 | No Recognized Claim |
| 142855 | 530235886 | No Recognized Claim | 304279 | 530429706 | Void or Withdrawn | 465703 | 530627536 | No Recognized Claim |
| 142856 | 530235887 | No Eligible Purchases | 304280 | 530429707 | Void or Withdrawn | 465704 | 530627538 | No Recognized Claim |
| 142857 | 530235888 | No Recognized Claim | 304281 | 530429708 | Void or Withdrawn | 465705 | 530627539 | No Recognized Claim |
| 142858 | 530235889 | No Recognized Claim | 304282 | 530429709 | Void or Withdrawn | 465706 | 530627540 | No Recognized Claim |
| 142859 | 530235892 | No Eligible Purchases | 304283 | 530429710 | Void or Withdrawn | 465707 | 530627542 | No Recognized Claim |
| 142860 | 530235893 | No Recognized Claim | 304284 | 530429711 | Void or Withdrawn | 465708 | 530627543 | No Recognized Claim |
| 142861 | 530235894 | No Eligible Purchases | 304285 | 530429712 | Void or Withdrawn | 465709 | 530627544 | No Recognized Claim |
| 142862 | 530235896 | No Recognized Claim | 304286 | 530429713 | Void or Withdrawn | 465710 | 530627545 | No Recognized Claim |
| 142863 | 530235898 | No Recognized Claim | 304287 | 530429714 | Void or Withdrawn | 465711 | 530627546 | No Recognized Claim |
| 142864 | 530235899 | No Recognized Claim | 304288 | 530429715 | Void or Withdrawn | 465712 | 530627552 | No Recognized Claim |
| 142865 | 530235900 | No Eligible Purchases | 304289 | 530429716 | Void or Withdrawn | 465713 | 530627553 | No Recognized Claim |
| 142866 | 530235901 | No Recognized Claim | 304290 | 530429717 | Void or Withdrawn | 465714 | 530627554 | No Recognized Claim |
| 142867 | 530235902 | No Recognized Claim | 304291 | 530429718 | Void or Withdrawn | 465715 | 530627555 | No Recognized Claim |
| 142868 | 530235903 | No Recognized Claim | 304292 | 530429719 | Void or Withdrawn | 465716 | 530627556 | No Recognized Claim |
| 142869 | 530235904 | No Recognized Claim | 304293 | 530429720 | Void or Withdrawn | 465717 | 530627557 | No Recognized Claim |
| 142870 | 530235905 | No Eligible Purchases | 304294 | 530429721 | Void or Withdrawn | 465718 | 530627561 | No Recognized Claim |
| 142871 | 530235906 | No Recognized Claim | 304295 | 530429722 | Void or Withdrawn | 465719 | 530627562 | No Recognized Claim |
| 142872 | 530235911 | No Recognized Claim | 304296 | 530429723 | Void or Withdrawn | 465720 | 530627563 | No Eligible Purchases |
| 142873 | 530235913 | No Recognized Claim | 304297 | 530429724 | Void or Withdrawn | 465721 | 530627564 | No Recognized Claim |
| 142874 | 530235915 | No Recognized Claim | 304298 | 530429725 | Void or Withdrawn | 465722 | 530627565 | No Recognized Claim |
| 142875 | 530235916 | No Recognized Claim | 304299 | 530429726 | Void or Withdrawn | 465723 | 530627566 | No Recognized Claim |
| 142876 | 530235918 | No Recognized Claim | 304300 | 530429727 | Void or Withdrawn | 465724 | 530627567 | No Recognized Claim |
| 142877 | 530235920 | No Eligible Purchases | 304301 | 530429728 | Void or Withdrawn | 465725 | 530627568 | No Recognized Claim |
| 142878 | 530235921 | No Eligible Purchases | 304302 | 530429729 | Void or Withdrawn | 465726 | 530627569 | No Recognized Claim |
| 142879 | 530235922 | No Recognized Claim | 304303 | 530429730 | Void or Withdrawn | 465727 | 530627570 | No Recognized Claim |
| 142880 | 530235923 | No Eligible Purchases | 304304 | 530429731 | Void or Withdrawn | 465728 | 530627571 | No Recognized Claim |
| 142881 | 530235924 | No Recognized Claim | 304305 | 530429732 | Void or Withdrawn | 465729 | 530627572 | No Recognized Claim |
| 142882 | 530235925 | No Recognized Claim | 304306 | 530429733 | Void or Withdrawn | 465730 | 530627573 | No Recognized Claim |
| 142883 | 530235926 | No Recognized Claim | 304307 | 530429734 | Void or Withdrawn | 465731 | 530627574 | No Recognized Claim |
| 142884 | 530235927 | No Eligible Purchases | 304308 | 530429735 | Void or Withdrawn | 465732 | 530627575 | No Recognized Claim |
| 142885 | 530235930 | No Recognized Claim | 304309 | 530429736 | Void or Withdrawn | 465733 | 530627576 | No Recognized Claim |
| 142886 | 530235931 | No Recognized Claim | 304310 | 530429737 | Void or Withdrawn | 465734 | 530627577 | No Recognized Claim |
| 142887 | 530235932 | No Recognized Claim | 304311 | 530429738 | Void or Withdrawn | 465735 | 530627578 | No Recognized Claim |
| 142888 | 530235933 | No Recognized Claim | 304312 | 530429739 | Void or Withdrawn | 465736 | 530627579 | No Recognized Claim |
| 142889 | 530235934 | No Eligible Purchases | 304313 | 530429740 | Void or Withdrawn | 465737 | 530627582 | No Recognized Claim |
| 142890 | 530235935 | No Recognized Claim | 304314 | 530429741 | Void or Withdrawn | 465738 | 530627583 | No Recognized Claim |
| 142891 | 530235936 | No Recognized Claim | 304315 | 530429742 | Void or Withdrawn | 465739 | 530627585 | No Eligible Purchases |
| 142892 | 530235938 | No Eligible Purchases | 304316 | 530429743 | Void or Withdrawn | 465740 | 530627586 | No Eligible Purchases |
| 142893 | 530235940 | No Recognized Claim | 304317 | 530429744 | Void or Withdrawn | 465741 | 530627587 | No Recognized Claim |
| 142894 | 530235941 | No Recognized Claim | 304318 | 530429745 | Void or Withdrawn | 465742 | 530627588 | No Recognized Claim |
| 142895 | 530235942 | No Recognized Claim | 304319 | 530429746 | Void or Withdrawn | 465743 | 530627589 | No Recognized Claim |
| 142896 | 530235943 | No Eligible Purchases | 304320 | 530429747 | Void or Withdrawn | 465744 | 530627590 | No Recognized Claim |
| 142897 | 530235944 | No Recognized Claim | 304321 | 530429748 | Void or Withdrawn | 465745 | 530627591 | No Recognized Claim |
| 142898 | 530235945 | No Recognized Claim | 304322 | 530429749 | Void or Withdrawn | 465746 | 530627592 | No Recognized Claim |
| 142899 | 530235946 | No Recognized Claim | 304323 | 530429750 | Void or Withdrawn | 465747 | 530627593 | No Recognized Claim |
| 142900 | 530235947 | No Recognized Claim | 304324 | 530429751 | Void or Withdrawn | 465748 | 530627594 | No Recognized Claim |
| 142901 | 530235949 | No Recognized Claim | 304325 | 530429752 | Void or Withdrawn | 465749 | 530627595 | No Recognized Claim |
| 142902 | 530235951 | No Eligible Purchases | 304326 | 530429753 | Void or Withdrawn | 465750 | 530627596 | No Recognized Claim |
| 142903 | 530235952 | No Recognized Claim | 304327 | 530429754 | Void or Withdrawn | 465751 | 530627597 | No Recognized Claim |
| 142904 | 530235953 | No Recognized Claim | 304328 | 530429755 | Void or Withdrawn | 465752 | 530627599 | No Recognized Claim |
| 142905 | 530235954 | No Recognized Claim | 304329 | 530429756 | Void or Withdrawn | 465753 | 530627601 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 142906 | 530235957 | No Recognized Claim | 304330 | 530429757 | Void or Withdrawn | 465754 | 530627602 | No Recognized Claim |
| 142907 | 530235958 | No Recognized Claim | 304331 | 530429758 | Void or Withdrawn | 465755 | 530627603 | No Recognized Claim |
| 142908 | 530235959 | No Recognized Claim | 304332 | 530429759 | Void or Withdrawn | 465756 | 530627604 | No Recognized Claim |
| 142909 | 530235960 | No Eligible Purchases | 304333 | 530429760 | Void or Withdrawn | 465757 | 530627605 | No Recognized Claim |
| 142910 | 530235961 | No Recognized Claim | 304334 | 530429761 | Void or Withdrawn | 465758 | 530627607 | No Recognized Claim |
| 142911 | 530235962 | No Recognized Claim | 304335 | 530429762 | Void or Withdrawn | 465759 | 530627608 | No Recognized Claim |
| 142912 | 530235963 | No Recognized Claim | 304336 | 530429763 | Void or Withdrawn | 465760 | 530627609 | No Recognized Claim |
| 142913 | 530235965 | No Recognized Claim | 304337 | 530429764 | Void or Withdrawn | 465761 | 530627611 | No Recognized Claim |
| 142914 | 530235966 | No Recognized Claim | 304338 | 530429765 | Void or Withdrawn | 465762 | 530627612 | No Recognized Claim |
| 142915 | 530235967 | No Recognized Claim | 304339 | 530429766 | Void or Withdrawn | 465763 | 530627613 | No Recognized Claim |
| 142916 | 530235968 | No Recognized Claim | 304340 | 530429767 | Void or Withdrawn | 465764 | 530627615 | No Recognized Claim |
| 142917 | 530235970 | No Recognized Claim | 304341 | 530429768 | Void or Withdrawn | 465765 | 530627616 | No Recognized Claim |
| 142918 | 530235972 | No Recognized Claim | 304342 | 530429769 | Void or Withdrawn | 465766 | 530627617 | No Eligible Purchases |
| 142919 | 530235973 | No Eligible Purchases | 304343 | 530429770 | Void or Withdrawn | 465767 | 530627621 | No Recognized Claim |
| 142920 | 530235974 | No Recognized Claim | 304344 | 530429771 | Void or Withdrawn | 465768 | 530627622 | No Recognized Claim |
| 142921 | 530235975 | No Eligible Purchases | 304345 | 530429772 | Void or Withdrawn | 465769 | 530627625 | No Recognized Claim |
| 142922 | 530235977 | No Recognized Claim | 304346 | 530429773 | Void or Withdrawn | 465770 | 530627627 | No Recognized Claim |
| 142923 | 530235979 | No Recognized Claim | 304347 | 530429774 | Void or Withdrawn | 465771 | 530627629 | No Recognized Claim |
| 142924 | 530235981 | No Eligible Purchases | 304348 | 530429775 | Void or Withdrawn | 465772 | 530627630 | No Recognized Claim |
| 142925 | 530235982 | No Recognized Claim | 304349 | 530429776 | Void or Withdrawn | 465773 | 530627631 | No Recognized Claim |
| 142926 | 530235983 | No Recognized Claim | 304350 | 530429777 | Void or Withdrawn | 465774 | 530627632 | No Recognized Claim |
| 142927 | 530235985 | No Recognized Claim | 304351 | 530429778 | Void or Withdrawn | 465775 | 530627633 | No Recognized Claim |
| 142928 | 530235988 | No Eligible Purchases | 304352 | 530429779 | Void or Withdrawn | 465776 | 530627634 | No Recognized Claim |
| 142929 | 530235989 | No Recognized Claim | 304353 | 530429780 | Void or Withdrawn | 465777 | 530627635 | No Recognized Claim |
| 142930 | 530235990 | No Recognized Claim | 304354 | 530429781 | Void or Withdrawn | 465778 | 530627636 | No Recognized Claim |
| 142931 | 530235991 | No Eligible Purchases | 304355 | 530429782 | Void or Withdrawn | 465779 | 530627637 | No Recognized Claim |
| 142932 | 530235992 | No Recognized Claim | 304356 | 530429783 | Void or Withdrawn | 465780 | 530627638 | No Recognized Claim |
| 142933 | 530235993 | No Recognized Claim | 304357 | 530429784 | Void or Withdrawn | 465781 | 530627639 | No Recognized Claim |
| 142934 | 530235994 | No Recognized Claim | 304358 | 530429785 | Void or Withdrawn | 465782 | 530627640 | No Recognized Claim |
| 142935 | 530235995 | No Recognized Claim | 304359 | 530429786 | Void or Withdrawn | 465783 | 530627641 | No Recognized Claim |
| 142936 | 530235996 | No Recognized Claim | 304360 | 530429787 | Void or Withdrawn | 465784 | 530627642 | No Recognized Claim |
| 142937 | 530235997 | No Recognized Claim | 304361 | 530429788 | Void or Withdrawn | 465785 | 530627643 | No Recognized Claim |
| 142938 | 530235998 | No Recognized Claim | 304362 | 530429789 | Void or Withdrawn | 465786 | 530627644 | No Recognized Claim |
| 142939 | 530235999 | No Recognized Claim | 304363 | 530429790 | Void or Withdrawn | 465787 | 530627645 | No Recognized Claim |
| 142940 | 530236001 | No Eligible Purchases | 304364 | 530429791 | Void or Withdrawn | 465788 | 530627646 | No Recognized Claim |
| 142941 | 530236002 | No Recognized Claim | 304365 | 530429792 | Void or Withdrawn | 465789 | 530627647 | No Recognized Claim |
| 142942 | 530236004 | No Recognized Claim | 304366 | 530429793 | Void or Withdrawn | 465790 | 530627648 | No Recognized Claim |
| 142943 | 530236005 | No Recognized Claim | 304367 | 530429794 | Void or Withdrawn | 465791 | 530627649 | No Recognized Claim |
| 142944 | 530236006 | No Recognized Claim | 304368 | 530429795 | Void or Withdrawn | 465792 | 530627650 | No Recognized Claim |
| 142945 | 530236007 | No Recognized Claim | 304369 | 530429796 | Void or Withdrawn | 465793 | 530627651 | No Recognized Claim |
| 142946 | 530236008 | No Recognized Claim | 304370 | 530429797 | Void or Withdrawn | 465794 | 530627652 | No Recognized Claim |
| 142947 | 530236011 | No Recognized Claim | 304371 | 530429798 | Void or Withdrawn | 465795 | 530627653 | No Recognized Claim |
| 142948 | 530236012 | No Recognized Claim | 304372 | 530429799 | Void or Withdrawn | 465796 | 530627655 | No Recognized Claim |
| 142949 | 530236013 | No Eligible Purchases | 304373 | 530429800 | Void or Withdrawn | 465797 | 530627656 | No Recognized Claim |
| 142950 | 530236014 | No Recognized Claim | 304374 | 530429801 | Void or Withdrawn | 465798 | 530627657 | No Recognized Claim |
| 142951 | 530236016 | No Eligible Purchases | 304375 | 530429802 | Void or Withdrawn | 465799 | 530627658 | No Recognized Claim |
| 142952 | 530236017 | No Recognized Claim | 304376 | 530429803 | Void or Withdrawn | 465800 | 530627659 | No Recognized Claim |
| 142953 | 530236021 | No Recognized Claim | 304377 | 530429804 | Void or Withdrawn | 465801 | 530627660 | No Recognized Claim |
| 142954 | 530236021 | No Eligible Purchases | 304378 | 530429805 | Void or Withdrawn | 465802 | 530627661 | No Recognized Claim |
| 142955 | 530236022 | No Recognized Claim | 304379 | 530429806 | Void or Withdrawn | 465803 | 530627663 | No Recognized Claim |
| 142956 | 530236023 | No Recognized Claim | 304380 | 530429807 | Void or Withdrawn | 465804 | 530627666 | No Recognized Claim |
| 142957 | 530236028 | No Recognized Claim | 304381 | 530429808 | Void or Withdrawn | 465805 | 530627667 | No Recognized Claim |
| 142958 | 530236029 | No Recognized Claim | 304382 | 530429809 | Void or Withdrawn | 465806 | 530627668 | No Recognized Claim |
| 142959 | 530236030 | No Recognized Claim | 304383 | 530429810 | Void or Withdrawn | 465807 | 530627669 | No Recognized Claim |
| 142960 | 530236031 | No Recognized Claim | 304384 | 530429811 | Void or Withdrawn | 465808 | 530627670 | No Recognized Claim |
| 142961 | 530236032 | No Eligible Purchases | 304385 | 530429812 | Void or Withdrawn | 465809 | 530627671 | No Recognized Claim |
| 142962 | 530236033 | No Recognized Claim | 304386 | 530429813 | Void or Withdrawn | 465810 | 530627673 | No Recognized Claim |
| 142963 | 530236034 | No Recognized Claim | 304387 | 530429814 | Void or Withdrawn | 465811 | 530627674 | No Recognized Claim |
| 142964 | 530236035 | No Recognized Claim | 304388 | 530429815 | Void or Withdrawn | 465812 | 530627675 | No Eligible Purchases |
| 142965 | 530236036 | No Recognized Claim | 304389 | 530429816 | Void or Withdrawn | 465813 | 530627676 | No Recognized Claim |
| 142966 | 530236039 | No Recognized Claim | 304390 | 530429817 | Void or Withdrawn | 465814 | 530627678 | No Recognized Claim |
| 142967 | 530236040 | No Recognized Claim | 304391 | 530429818 | Void or Withdrawn | 465815 | 530627679 | No Recognized Claim |
| 142968 | 530236041 | No Eligible Purchases | 304392 | 530429819 | Void or Withdrawn | 465816 | 530627680 | No Recognized Claim |
| 142969 | 530236042 | No Recognized Claim | 304393 | 530429820 | Void or Withdrawn | 465817 | 530627681 | No Recognized Claim |
| 142970 | 530236043 | No Recognized Claim | 304394 | 530429821 | Void or Withdrawn | 465818 | 530627682 | No Recognized Claim |
| 142971 | 530236044 | No Eligible Purchases | 304395 | 530429822 | Void or Withdrawn | 465819 | 530627683 | No Recognized Claim |
| 142972 | 530236045 | No Recognized Claim | 304396 | 530429823 | Void or Withdrawn | 465820 | 530627686 | No Recognized Claim |
| 142973 | 530236047 | No Eligible Purchases | 304397 | 530429824 | Void or Withdrawn | 465821 | 530627688 | No Recognized Claim |
| 142974 | 530236048 | No Recognized Claim | 304398 | 530429825 | Void or Withdrawn | 465822 | 530627689 | No Recognized Claim |
| 142975 | 530236049 | No Recognized Claim | 304399 | 530429826 | Void or Withdrawn | 465823 | 530627690 | No Recognized Claim |
| 142976 | 530236051 | No Recognized Claim | 304400 | 530429827 | Void or Withdrawn | 465824 | 530627691 | No Recognized Claim |
| 142977 | 530236053 | No Eligible Purchases | 304401 | 530429828 | Void or Withdrawn | 465825 | 530627692 | No Eligible Purchases |
| 142978 | 530236054 | No Recognized Claim | 304402 | 530429829 | Void or Withdrawn | 465826 | 530627693 | No Eligible Purchases |
| 142979 | 530236055 | No Recognized Claim | 304403 | 530429830 | Void or Withdrawn | 465827 | 530627694 | No Recognized Claim |
| 142980 | 530236056 | No Recognized Claim | 304404 | 530429831 | Void or Withdrawn | 465828 | 530627695 | No Recognized Claim |
| 142981 | 530236058 | No Recognized Claim | 304405 | 530429832 | Void or Withdrawn | 465829 | 530627696 | No Recognized Claim |
| 142982 | 530236059 | No Recognized Claim | 304406 | 530429833 | Void or Withdrawn | 465830 | 530627697 | No Recognized Claim |
| 142983 | 530236060 | No Recognized Claim | 304407 | 530429834 | Void or Withdrawn | 465831 | 530627698 | No Recognized Claim |
| 142984 | 530236061 | No Recognized Claim | 304408 | 530429835 | Void or Withdrawn | 465832 | 530627699 | No Recognized Claim |
| 142985 | 530236062 | No Recognized Claim | 304409 | 530429836 | Void or Withdrawn | 465833 | 530627701 | No Recognized Claim |
| 142986 | 530236063 | No Eligible Purchases | 304410 | 530429837 | Void or Withdrawn | 465834 | 530627703 | No Recognized Claim |
| 142987 | 530236064 | No Recognized Claim | 304411 | 530429838 | Void or Withdrawn | 465835 | 530627704 | No Recognized Claim |
| 142988 | 530236065 | No Recognized Claim | 304412 | 530429839 | Void or Withdrawn | 465836 | 530627705 | No Recognized Claim |
| 142989 | 530236066 | No Recognized Claim | 304413 | 530429840 | Void or Withdrawn | 465837 | 530627706 | No Recognized Claim |
| 142990 | 530236067 | No Recognized Claim | 304414 | 530429841 | Void or Withdrawn | 465838 | 530627710 | No Recognized Claim |
| 142991 | 530236068 | No Recognized Claim | 304415 | 530429842 | Void or Withdrawn | 465839 | 530627711 | No Recognized Claim |
| 142992 | 530236071 | No Eligible Purchases | 304416 | 530429843 | Void or Withdrawn | 465840 | 530627712 | No Recognized Claim |
| 142993 | 530236073 | No Recognized Claim | 304417 | 530429844 | Void or Withdrawn | 465841 | 530627713 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 142994 | 530236075 | No Eligible Purchases | 304418 | 530429845 | Void or Withdrawn | 465842 | 530627714 | No Recognized Claim |
| 142995 | 530236076 | No Eligible Purchases | 304419 | 530429846 | Void or Withdrawn | 465843 | 530627715 | No Eligible Purchases |
| 142996 | 530236077 | No Recognized Claim | 304420 | 530429847 | Void or Withdrawn | 465844 | 530627716 | No Recognized Claim |
| 142997 | 530236078 | No Eligible Purchases | 304421 | 530429848 | Void or Withdrawn | 465845 | 530627717 | No Recognized Claim |
| 142998 | 530236080 | No Recognized Claim | 304422 | 530429849 | Void or Withdrawn | 465846 | 530627718 | No Recognized Claim |
| 142999 | 530236081 | No Recognized Claim | 304423 | 530429850 | Void or Withdrawn | 465847 | 530627719 | No Recognized Claim |
| 143000 | 530236082 | No Recognized Claim | 304424 | 530429851 | Void or Withdrawn | 465848 | 530627721 | No Eligible Purchases |
| 143001 | 530236083 | No Recognized Claim | 304425 | 530429852 | Void or Withdrawn | 465849 | 530627723 | No Recognized Claim |
| 143002 | 530236084 | No Recognized Claim | 304426 | 530429853 | Void or Withdrawn | 465850 | 530627726 | No Recognized Claim |
| 143003 | 530236085 | No Recognized Claim | 304427 | 530429854 | Void or Withdrawn | 465851 | 530627727 | No Recognized Claim |
| 143004 | 530236086 | No Eligible Purchases | 304428 | 530429855 | Void or Withdrawn | 465852 | 530627728 | No Eligible Purchases |
| 143005 | 530236087 | No Recognized Claim | 304429 | 530429856 | Void or Withdrawn | 465853 | 530627730 | No Recognized Claim |
| 143006 | 530236089 | No Recognized Claim | 304430 | 530429857 | Void or Withdrawn | 465854 | 530627731 | No Recognized Claim |
| 143007 | 530236091 | No Recognized Claim | 304431 | 530429858 | Void or Withdrawn | 465855 | 530627735 | No Recognized Claim |
| 143008 | 530236092 | No Recognized Claim | 304432 | 530429859 | Void or Withdrawn | 465856 | 530627736 | No Recognized Claim |
| 143009 | 530236094 | No Recognized Claim | 304433 | 530429860 | Void or Withdrawn | 465857 | 530627737 | No Recognized Claim |
| 143010 | 530236095 | No Eligible Purchases | 304434 | 530429861 | Void or Withdrawn | 465858 | 530627739 | No Recognized Claim |
| 143011 | 530236098 | No Eligible Purchases | 304435 | 530429862 | Void or Withdrawn | 465859 | 530627741 | No Recognized Claim |
| 143012 | 530236099 | No Recognized Claim | 304436 | 530429863 | Void or Withdrawn | 465860 | 530627742 | No Recognized Claim |
| 143013 | 530236100 | No Eligible Purchases | 304437 | 530429864 | Void or Withdrawn | 465861 | 530627744 | No Recognized Claim |
| 143014 | 530236101 | No Recognized Claim | 304438 | 530429865 | Void or Withdrawn | 465862 | 530627746 | No Recognized Claim |
| 143015 | 530236104 | No Recognized Claim | 304439 | 530429866 | Void or Withdrawn | 465863 | 530627748 | No Recognized Claim |
| 143016 | 530236105 | No Recognized Claim | 304440 | 530429867 | Void or Withdrawn | 465864 | 530627749 | No Recognized Claim |
| 143017 | 530236106 | No Recognized Claim | 304441 | 530429868 | Void or Withdrawn | 465865 | 530627750 | No Recognized Claim |
| 143018 | 530236107 | No Eligible Purchases | 304442 | 530429869 | Void or Withdrawn | 465866 | 530627751 | No Eligible Purchases |
| 143019 | 530236108 | No Recognized Claim | 304443 | 530429870 | Void or Withdrawn | 465867 | 530627752 | No Recognized Claim |
| 143020 | 530236109 | No Recognized Claim | 304444 | 530429871 | Void or Withdrawn | 465868 | 530627753 | No Eligible Purchases |
| 143021 | 530236112 | No Recognized Claim | 304445 | 530429872 | Void or Withdrawn | 465869 | 530627756 | No Recognized Claim |
| 143022 | 530236113 | No Recognized Claim | 304446 | 530429873 | Void or Withdrawn | 465870 | 530627757 | No Recognized Claim |
| 143023 | 530236114 | No Eligible Purchases | 304447 | 530429874 | Void or Withdrawn | 465871 | 530627758 | No Recognized Claim |
| 143024 | 530236115 | No Recognized Claim | 304448 | 530429875 | Void or Withdrawn | 465872 | 530627759 | No Recognized Claim |
| 143025 | 530236118 | No Eligible Purchases | 304449 | 530429876 | Void or Withdrawn | 465873 | 530627760 | No Recognized Claim |
| 143026 | 530236119 | No Recognized Claim | 304450 | 530429877 | Void or Withdrawn | 465874 | 530627761 | No Recognized Claim |
| 143027 | 530236120 | No Recognized Claim | 304451 | 530429878 | Void or Withdrawn | 465875 | 530627762 | No Recognized Claim |
| 143028 | 530236121 | No Eligible Purchases | 304452 | 530429879 | Void or Withdrawn | 465876 | 530627763 | No Recognized Claim |
| 143029 | 530236124 | No Eligible Purchases | 304453 | 530429880 | Void or Withdrawn | 465877 | 530627764 | No Recognized Claim |
| 143030 | 530236125 | No Eligible Purchases | 304454 | 530429881 | Void or Withdrawn | 465878 | 530627765 | No Recognized Claim |
| 143031 | 530236126 | No Recognized Claim | 304455 | 530429882 | Void or Withdrawn | 465879 | 530627766 | No Recognized Claim |
| 143032 | 530236127 | No Eligible Purchases | 304456 | 530429883 | Void or Withdrawn | 465880 | 530627767 | No Recognized Claim |
| 143033 | 530236128 | No Recognized Claim | 304457 | 530429884 | Void or Withdrawn | 465881 | 530627768 | No Recognized Claim |
| 143034 | 530236130 | No Recognized Claim | 304458 | 530429885 | Void or Withdrawn | 465882 | 530627769 | No Recognized Claim |
| 143035 | 530236130 | No Eligible Purchases | 304459 | 530429886 | Void or Withdrawn | 465883 | 530627770 | No Recognized Claim |
| 143036 | 530236131 | No Recognized Claim | 304460 | 530429887 | Void or Withdrawn | 465884 | 530627771 | No Recognized Claim |
| 143037 | 530236132 | No Recognized Claim | 304461 | 530429888 | Void or Withdrawn | 465885 | 530627772 | No Recognized Claim |
| 143038 | 530236133 | No Recognized Claim | 304462 | 530429889 | Void or Withdrawn | 465886 | 530627773 | No Recognized Claim |
| 143039 | 530236135 | No Eligible Purchases | 304463 | 530429890 | Void or Withdrawn | 465887 | 530627774 | No Recognized Claim |
| 143040 | 530236136 | No Eligible Purchases | 304464 | 530429891 | Void or Withdrawn | 465888 | 530627775 | No Recognized Claim |
| 143041 | 530236137 | No Eligible Purchases | 304465 | 530429892 | Void or Withdrawn | 465889 | 530627776 | No Recognized Claim |
| 143042 | 530236138 | No Recognized Claim | 304466 | 530429893 | Void or Withdrawn | 465890 | 530627777 | No Recognized Claim |
| 143043 | 530236140 | No Recognized Claim | 304467 | 530429894 | Void or Withdrawn | 465891 | 530627778 | No Recognized Claim |
| 143044 | 530236142 | No Recognized Claim | 304468 | 530429895 | Void or Withdrawn | 465892 | 530627779 | No Recognized Claim |
| 143045 | 530236144 | No Eligible Purchases | 304469 | 530429896 | Void or Withdrawn | 465893 | 530627780 | No Recognized Claim |
| 143046 | 530236145 | No Eligible Purchases | 304470 | 530429897 | Void or Withdrawn | 465894 | 530627781 | No Recognized Claim |
| 143047 | 530236146 | No Eligible Purchases | 304471 | 530429898 | Void or Withdrawn | 465895 | 530627782 | No Recognized Claim |
| 143048 | 530236147 | No Recognized Claim | 304472 | 530429899 | Void or Withdrawn | 465896 | 530627783 | No Recognized Claim |
| 143049 | 530236148 | No Recognized Claim | 304473 | 530429900 | Void or Withdrawn | 465897 | 530627784 | No Recognized Claim |
| 143050 | 530236149 | No Recognized Claim | 304474 | 530429901 | Void or Withdrawn | 465898 | 530627785 | No Recognized Claim |
| 143051 | 530236151 | No Recognized Claim | 304475 | 530429902 | Void or Withdrawn | 465899 | 530627787 | No Eligible Purchases |
| 143052 | 530236152 | No Recognized Claim | 304476 | 530429903 | Void or Withdrawn | 465900 | 530627788 | No Recognized Claim |
| 143053 | 530236154 | No Recognized Claim | 304477 | 530429904 | Void or Withdrawn | 465901 | 530627789 | No Recognized Claim |
| 143054 | 530236156 | No Recognized Claim | 304478 | 530429905 | Void or Withdrawn | 465902 | 530627791 | No Recognized Claim |
| 143055 | 530236157 | No Recognized Claim | 304479 | 530429906 | Void or Withdrawn | 465903 | 530627794 | No Recognized Claim |
| 143056 | 530236158 | No Eligible Purchases | 304480 | 530429907 | Void or Withdrawn | 465904 | 530627795 | No Recognized Claim |
| 143057 | 530236159 | No Recognized Claim | 304481 | 530429908 | Void or Withdrawn | 465905 | 530627796 | No Recognized Claim |
| 143058 | 530236161 | No Recognized Claim | 304482 | 530429909 | Void or Withdrawn | 465906 | 530627797 | No Recognized Claim |
| 143059 | 530236163 | No Recognized Claim | 304483 | 530429910 | Void or Withdrawn | 465907 | 530627798 | No Recognized Claim |
| 143060 | 530236165 | No Recognized Claim | 304484 | 530429911 | Void or Withdrawn | 465908 | 530627799 | No Recognized Claim |
| 143061 | 530236168 | No Recognized Claim | 304485 | 530429912 | Void or Withdrawn | 465909 | 530627800 | No Recognized Claim |
| 143062 | 530236169 | No Recognized Claim | 304486 | 530429913 | Void or Withdrawn | 465910 | 530627801 | No Recognized Claim |
| 143063 | 530236170 | No Recognized Claim | 304487 | 530429914 | Void or Withdrawn | 465911 | 530627802 | No Recognized Claim |
| 143064 | 530236171 | No Recognized Claim | 304488 | 530429915 | Void or Withdrawn | 465912 | 530627803 | No Recognized Claim |
| 143065 | 530236172 | No Eligible Purchases | 304489 | 530429916 | Void or Withdrawn | 465913 | 530627804 | No Recognized Claim |
| 143066 | 530236173 | No Recognized Claim | 304490 | 530429917 | Void or Withdrawn | 465914 | 530627805 | No Recognized Claim |
| 143067 | 530236174 | No Eligible Purchases | 304491 | 530429918 | Void or Withdrawn | 465915 | 530627806 | No Recognized Claim |
| 143068 | 530236175 | No Recognized Claim | 304492 | 530429919 | Void or Withdrawn | 465916 | 530627807 | No Recognized Claim |
| 143069 | 530236177 | No Recognized Claim | 304493 | 530429920 | Void or Withdrawn | 465917 | 530627808 | No Recognized Claim |
| 143070 | 530236178 | No Eligible Purchases | 304494 | 530429921 | Void or Withdrawn | 465918 | 530627809 | No Recognized Claim |
| 143071 | 530236180 | No Recognized Claim | 304495 | 530429922 | Void or Withdrawn | 465919 | 530627811 | No Recognized Claim |
| 143072 | 530236181 | No Recognized Claim | 304496 | 530429923 | Void or Withdrawn | 465920 | 530627812 | No Recognized Claim |
| 143073 | 530236185 | No Eligible Purchases | 304497 | 530429924 | Void or Withdrawn | 465921 | 530627813 | No Recognized Claim |
| 143074 | 530236186 | No Eligible Purchases | 304498 | 530429925 | Void or Withdrawn | 465922 | 530627814 | No Recognized Claim |
| 143075 | 530236187 | No Recognized Claim | 304499 | 530429926 | Void or Withdrawn | 465923 | 530627815 | No Recognized Claim |
| 143076 | 530236189 | No Eligible Purchases | 304500 | 530429927 | Void or Withdrawn | 465924 | 530627816 | No Recognized Claim |
| 143077 | 530236190 | No Recognized Claim | 304501 | 530429928 | Void or Withdrawn | 465925 | 530627818 | No Recognized Claim |
| 143078 | 530236192 | No Recognized Claim | 304502 | 530429929 | Void or Withdrawn | 465926 | 530627819 | No Recognized Claim |
| 143079 | 530236193 | No Eligible Purchases | 304503 | 530429930 | Void or Withdrawn | 465927 | 530627821 | No Recognized Claim |
| 143080 | 530236194 | No Recognized Claim | 304504 | 530429931 | Void or Withdrawn | 465928 | 530627822 | No Recognized Claim |
| 143081 | 530236195 | No Recognized Claim | 304505 | 530429932 | Void or Withdrawn | 465929 | 530627823 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 143082 | 530236196 | No Recognized Claim | 304506 | 530429933 | Void or Withdrawn | 465930 | 530627824 | No Recognized Claim |
| 143083 | 530236197 | No Recognized Claim | 304507 | 530429934 | Void or Withdrawn | 465931 | 530627826 | No Recognized Claim |
| 143084 | 530236198 | No Recognized Claim | 304508 | 530429935 | Void or Withdrawn | 465932 | 530627827 | No Recognized Claim |
| 143085 | 530236199 | No Recognized Claim | 304509 | 530429936 | Void or Withdrawn | 465933 | 530627830 | No Recognized Claim |
| 143086 | 530236200 | No Recognized Claim | 304510 | 530429937 | Void or Withdrawn | 465934 | 530627832 | No Recognized Claim |
| 143087 | 530236202 | No Eligible Purchases | 304511 | 530429938 | Void or Withdrawn | 465935 | 530627833 | No Recognized Claim |
| 143088 | 530236203 | No Eligible Purchases | 304512 | 530429939 | Void or Withdrawn | 465936 | 530627837 | No Recognized Claim |
| 143089 | 530236204 | No Recognized Claim | 304513 | 530429940 | Void or Withdrawn | 465937 | 530627838 | No Recognized Claim |
| 143090 | 530236205 | No Recognized Claim | 304514 | 530429941 | Void or Withdrawn | 465938 | 530627839 | No Recognized Claim |
| 143091 | 530236206 | No Recognized Claim | 304515 | 530429942 | Void or Withdrawn | 465939 | 530627840 | No Recognized Claim |
| 143092 | 530236208 | No Eligible Purchases | 304516 | 530429943 | Void or Withdrawn | 465940 | 530627841 | No Recognized Claim |
| 143093 | 530236211 | No Eligible Purchases | 304517 | 530429944 | Void or Withdrawn | 465941 | 530627842 | No Recognized Claim |
| 143094 | 530236215 | No Recognized Claim | 304518 | 530429945 | Void or Withdrawn | 465942 | 530627843 | No Recognized Claim |
| 143095 | 530236216 | No Recognized Claim | 304519 | 530429946 | Void or Withdrawn | 465943 | 530627844 | No Recognized Claim |
| 143096 | 530236217 | No Eligible Purchases | 304520 | 530429947 | Void or Withdrawn | 465944 | 530627845 | No Recognized Claim |
| 143097 | 530236218 | No Recognized Claim | 304521 | 530429948 | Void or Withdrawn | 465945 | 530627847 | No Recognized Claim |
| 143098 | 530236219 | No Recognized Claim | 304522 | 530429949 | Void or Withdrawn | 465946 | 530627848 | No Recognized Claim |
| 143099 | 530236220 | No Eligible Purchases | 304523 | 530429950 | Void or Withdrawn | 465947 | 530627849 | No Eligible Purchases |
| 143100 | 530236222 | No Recognized Claim | 304524 | 530429951 | Void or Withdrawn | 465948 | 530627850 | No Recognized Claim |
| 143101 | 530236223 | No Eligible Purchases | 304525 | 530429952 | Void or Withdrawn | 465949 | 530627851 | No Recognized Claim |
| 143102 | 530236224 | No Eligible Purchases | 304526 | 530429953 | Void or Withdrawn | 465950 | 530627852 | No Recognized Claim |
| 143103 | 530236225 | No Recognized Claim | 304527 | 530429954 | Void or Withdrawn | 465951 | 530627854 | No Recognized Claim |
| 143104 | 530236226 | No Recognized Claim | 304528 | 530429955 | Void or Withdrawn | 465952 | 530627856 | No Recognized Claim |
| 143105 | 530236227 | No Recognized Claim | 304529 | 530429956 | Void or Withdrawn | 465953 | 530627858 | No Recognized Claim |
| 143106 | 530236228 | No Eligible Purchases | 304530 | 530429957 | Void or Withdrawn | 465954 | 530627859 | No Recognized Claim |
| 143107 | 530236229 | No Recognized Claim | 304531 | 530429958 | Void or Withdrawn | 465955 | 530627860 | No Recognized Claim |
| 143108 | 530236231 | No Recognized Claim | 304532 | 530429959 | Void or Withdrawn | 465956 | 530627861 | No Recognized Claim |
| 143109 | 530236232 | No Eligible Purchases | 304533 | 530429960 | Void or Withdrawn | 465957 | 530627862 | No Recognized Claim |
| 143110 | 530236233 | No Recognized Claim | 304534 | 530429961 | Void or Withdrawn | 465958 | 530627863 | No Recognized Claim |
| 143111 | 530236234 | No Eligible Purchases | 304535 | 530429962 | Void or Withdrawn | 465959 | 530627864 | No Eligible Purchases |
| 143112 | 530236236 | No Recognized Claim | 304536 | 530429963 | Void or Withdrawn | 465960 | 530627865 | No Recognized Claim |
| 143113 | 530236237 | No Eligible Purchases | 304537 | 530429964 | Void or Withdrawn | 465961 | 530627868 | No Recognized Claim |
| 143114 | 530236238 | No Recognized Claim | 304538 | 530429965 | Void or Withdrawn | 465962 | 530627869 | No Recognized Claim |
| 143115 | 530236240 | No Recognized Claim | 304539 | 530429966 | Void or Withdrawn | 465963 | 530627872 | No Recognized Claim |
| 143116 | 530236241 | No Recognized Claim | 304540 | 530429967 | Void or Withdrawn | 465964 | 530627874 | No Recognized Claim |
| 143117 | 530236242 | No Eligible Purchases | 304541 | 530429968 | Void or Withdrawn | 465965 | 530627875 | No Recognized Claim |
| 143118 | 530236244 | No Recognized Claim | 304542 | 530429969 | Void or Withdrawn | 465966 | 530627877 | No Recognized Claim |
| 143119 | 530236245 | No Recognized Claim | 304543 | 530429970 | Void or Withdrawn | 465967 | 530627878 | No Recognized Claim |
| 143120 | 530236246 | No Recognized Claim | 304544 | 530429971 | Void or Withdrawn | 465968 | 530627879 | No Recognized Claim |
| 143121 | 530236247 | No Recognized Claim | 304545 | 530429972 | Void or Withdrawn | 465969 | 530627880 | No Recognized Claim |
| 143122 | 530236248 | No Eligible Purchases | 304546 | 530429973 | Void or Withdrawn | 465970 | 530627881 | No Recognized Claim |
| 143123 | 530236249 | No Recognized Claim | 304547 | 530429974 | Void or Withdrawn | 465971 | 530627882 | No Eligible Purchases |
| 143124 | 530236251 | No Recognized Claim | 304548 | 530429975 | Void or Withdrawn | 465972 | 530627883 | No Recognized Claim |
| 143125 | 530236252 | No Eligible Purchases | 304549 | 530429976 | Void or Withdrawn | 465973 | 530627884 | No Recognized Claim |
| 143126 | 530236253 | No Recognized Claim | 304550 | 530429977 | Void or Withdrawn | 465974 | 530627885 | No Recognized Claim |
| 143127 | 530236254 | No Eligible Purchases | 304551 | 530429978 | Void or Withdrawn | 465975 | 530627886 | No Recognized Claim |
| 143128 | 530236256 | No Recognized Claim | 304552 | 530429979 | Void or Withdrawn | 465976 | 530627888 | No Recognized Claim |
| 143129 | 530236258 | No Eligible Purchases | 304553 | 530429980 | Void or Withdrawn | 465977 | 530627889 | No Recognized Claim |
| 143130 | 530236259 | No Eligible Purchases | 304554 | 530429981 | Void or Withdrawn | 465978 | 530627892 | No Recognized Claim |
| 143131 | 530236261 | No Eligible Purchases | 304555 | 530429982 | Void or Withdrawn | 465979 | 530627893 | No Recognized Claim |
| 143132 | 530236263 | No Eligible Purchases | 304556 | 530429983 | Void or Withdrawn | 465980 | 530627894 | No Recognized Claim |
| 143133 | 530236266 | No Recognized Claim | 304557 | 530429984 | Void or Withdrawn | 465981 | 530627895 | No Recognized Claim |
| 143134 | 530236268 | No Recognized Claim | 304558 | 530429985 | Void or Withdrawn | 465982 | 530627896 | No Recognized Claim |
| 143135 | 530236269 | No Eligible Purchases | 304559 | 530429986 | Void or Withdrawn | 465983 | 530627897 | No Recognized Claim |
| 143136 | 530236270 | No Recognized Claim | 304560 | 530429987 | Void or Withdrawn | 465984 | 530627898 | No Recognized Claim |
| 143137 | 530236272 | No Recognized Claim | 304561 | 530429988 | Void or Withdrawn | 465985 | 530627899 | No Recognized Claim |
| 143138 | 530236273 | No Recognized Claim | 304562 | 530429989 | Void or Withdrawn | 465986 | 530627900 | No Recognized Claim |
| 143139 | 530236274 | No Recognized Claim | 304563 | 530429990 | Void or Withdrawn | 465987 | 530627902 | No Recognized Claim |
| 143140 | 530236275 | No Recognized Claim | 304564 | 530429991 | Void or Withdrawn | 465988 | 530627903 | No Recognized Claim |
| 143141 | 530236276 | No Recognized Claim | 304565 | 530429992 | Void or Withdrawn | 465989 | 530627904 | No Recognized Claim |
| 143142 | 530236277 | No Recognized Claim | 304566 | 530429993 | Void or Withdrawn | 465990 | 530627905 | No Recognized Claim |
| 143143 | 530236279 | No Recognized Claim | 304567 | 530429994 | Void or Withdrawn | 465991 | 530627906 | No Recognized Claim |
| 143144 | 530236280 | No Eligible Purchases | 304568 | 530429995 | Void or Withdrawn | 465992 | 530627907 | No Recognized Claim |
| 143145 | 530236281 | No Recognized Claim | 304569 | 530429996 | Void or Withdrawn | 465993 | 530627908 | No Recognized Claim |
| 143146 | 530236282 | No Recognized Claim | 304570 | 530429997 | Void or Withdrawn | 465994 | 530627909 | No Recognized Claim |
| 143147 | 530236283 | No Recognized Claim | 304571 | 530429998 | Void or Withdrawn | 465995 | 530627910 | No Recognized Claim |
| 143148 | 530236284 | No Eligible Purchases | 304572 | 530429999 | Void or Withdrawn | 465996 | 530627911 | No Recognized Claim |
| 143149 | 530236285 | No Recognized Claim | 304573 | 530430000 | Void or Withdrawn | 465997 | 530627912 | No Recognized Claim |
| 143150 | 530236286 | No Recognized Claim | 304574 | 530430001 | Void or Withdrawn | 465998 | 530627913 | No Recognized Claim |
| 143151 | 530236287 | No Recognized Claim | 304575 | 530430002 | Void or Withdrawn | 465999 | 530627914 | No Recognized Claim |
| 143152 | 530236288 | No Eligible Purchases | 304576 | 530430003 | Void or Withdrawn | 466000 | 530627915 | No Recognized Claim |
| 143153 | 530236291 | No Eligible Purchases | 304577 | 530430004 | Void or Withdrawn | 466001 | 530627916 | No Recognized Claim |
| 143154 | 530236292 | No Recognized Claim | 304578 | 530430005 | Void or Withdrawn | 466002 | 530627917 | No Recognized Claim |
| 143155 | 530236293 | No Recognized Claim | 304579 | 530430006 | Void or Withdrawn | 466003 | 530627918 | No Recognized Claim |
| 143156 | 530236294 | No Eligible Purchases | 304580 | 530430007 | Void or Withdrawn | 466004 | 530627919 | No Eligible Purchases |
| 143157 | 530236297 | No Recognized Claim | 304581 | 530430008 | Void or Withdrawn | 466005 | 530627920 | No Recognized Claim |
| 143158 | 530236298 | No Recognized Claim | 304582 | 530430009 | Void or Withdrawn | 466006 | 530627922 | No Recognized Claim |
| 143159 | 530236299 | No Recognized Claim | 304583 | 530430010 | Void or Withdrawn | 466007 | 530627923 | No Eligible Purchases |
| 143160 | 530236300 | No Eligible Purchases | 304584 | 530430011 | Void or Withdrawn | 466008 | 530627924 | No Eligible Purchases |
| 143161 | 530236301 | No Recognized Claim | 304585 | 530430012 | Void or Withdrawn | 466009 | 530627925 | No Recognized Claim |
| 143162 | 530236302 | No Recognized Claim | 304586 | 530430013 | Void or Withdrawn | 466010 | 530627926 | No Recognized Claim |
| 143163 | 530236303 | No Recognized Claim | 304587 | 530430014 | Void or Withdrawn | 466011 | 530627927 | No Recognized Claim |
| 143164 | 530236304 | No Recognized Claim | 304588 | 530430015 | Void or Withdrawn | 466012 | 530627928 | No Recognized Claim |
| 143165 | 530236305 | No Eligible Purchases | 304589 | 530430016 | Void or Withdrawn | 466013 | 530627929 | No Recognized Claim |
| 143166 | 530236306 | No Recognized Claim | 304590 | 530430017 | Void or Withdrawn | 466014 | 530627931 | No Recognized Claim |
| 143167 | 530236307 | No Recognized Claim | 304591 | 530430018 | Void or Withdrawn | 466015 | 530627932 | No Recognized Claim |
| 143168 | 530236309 | No Recognized Claim | 304592 | 530430019 | Void or Withdrawn | 466016 | 530627933 | No Recognized Claim |
| 143169 | 530236310 | No Recognized Claim | 304593 | 530430020 | Void or Withdrawn | 466017 | 530627934 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 143170 | 530236311 | No Recognized Claim | 304594 | 530430021 | Void or Withdrawn | 466018 | 530627936 | No Recognized Claim |
| 143171 | 530236312 | No Eligible Purchases | 304595 | 530430022 | Void or Withdrawn | 466019 | 530627937 | No Recognized Claim |
| 143172 | 530236314 | No Recognized Claim | 304596 | 530430023 | Void or Withdrawn | 466020 | 530627938 | No Recognized Claim |
| 143173 | 530236316 | No Recognized Claim | 304597 | 530430024 | Void or Withdrawn | 466021 | 530627939 | No Recognized Claim |
| 143174 | 530236317 | No Recognized Claim | 304598 | 530430025 | Void or Withdrawn | 466022 | 530627940 | No Recognized Claim |
| 143175 | 530236318 | No Eligible Purchases | 304599 | 530430026 | Void or Withdrawn | 466023 | 530627941 | No Recognized Claim |
| 143176 | 530236319 | No Recognized Claim | 304600 | 530430027 | Void or Withdrawn | 466024 | 530627944 | No Recognized Claim |
| 143177 | 530236320 | No Eligible Purchases | 304601 | 530430028 | Void or Withdrawn | 466025 | 530627945 | No Recognized Claim |
| 143178 | 530236322 | No Recognized Claim | 304602 | 530430029 | Void or Withdrawn | 466026 | 530627946 | No Recognized Claim |
| 143179 | 530236323 | No Recognized Claim | 304603 | 530430030 | Void or Withdrawn | 466027 | 530627947 | No Recognized Claim |
| 143180 | 530236324 | No Recognized Claim | 304604 | 530430031 | Void or Withdrawn | 466028 | 530627949 | No Recognized Claim |
| 143181 | 530236325 | No Recognized Claim | 304605 | 530430032 | Void or Withdrawn | 466029 | 530627950 | No Recognized Claim |
| 143182 | 530236329 | No Recognized Claim | 304606 | 530430033 | Void or Withdrawn | 466030 | 530627952 | No Recognized Claim |
| 143183 | 530236329 | No Eligible Purchases | 304607 | 530430034 | Void or Withdrawn | 466031 | 530627953 | No Recognized Claim |
| 143184 | 530236330 | No Recognized Claim | 304608 | 530430035 | Void or Withdrawn | 466032 | 530627955 | No Recognized Claim |
| 143185 | 530236331 | No Eligible Purchases | 304609 | 530430036 | Void or Withdrawn | 466033 | 530627956 | No Recognized Claim |
| 143186 | 530236332 | No Recognized Claim | 304610 | 530430037 | Void or Withdrawn | 466034 | 530627957 | No Recognized Claim |
| 143187 | 530236333 | No Eligible Purchases | 304611 | 530430038 | Void or Withdrawn | 466035 | 530627961 | No Recognized Claim |
| 143188 | 530236336 | No Recognized Claim | 304612 | 530430039 | Void or Withdrawn | 466036 | 530627964 | No Eligible Purchases |
| 143189 | 530236337 | No Recognized Claim | 304613 | 530430040 | Void or Withdrawn | 466037 | 530627965 | No Recognized Claim |
| 143190 | 530236338 | No Eligible Purchases | 304614 | 530430041 | Void or Withdrawn | 466038 | 530627966 | No Recognized Claim |
| 143191 | 530236341 | No Recognized Claim | 304615 | 530430042 | Void or Withdrawn | 466039 | 530627970 | No Recognized Claim |
| 143192 | 530236342 | No Eligible Purchases | 304616 | 530430043 | Void or Withdrawn | 466040 | 530627971 | No Recognized Claim |
| 143193 | 530236343 | No Recognized Claim | 304617 | 530430044 | Void or Withdrawn | 466041 | 530627975 | No Recognized Claim |
| 143194 | 530236344 | No Recognized Claim | 304618 | 530430045 | Void or Withdrawn | 466042 | 530627980 | No Recognized Claim |
| 143195 | 530236345 | No Eligible Purchases | 304619 | 530430046 | Void or Withdrawn | 466043 | 530627981 | No Recognized Claim |
| 143196 | 530236348 | No Recognized Claim | 304620 | 530430047 | Void or Withdrawn | 466044 | 530627982 | No Recognized Claim |
| 143197 | 530236350 | No Eligible Purchases | 304621 | 530430048 | Void or Withdrawn | 466045 | 530627984 | No Recognized Claim |
| 143198 | 530236351 | No Recognized Claim | 304622 | 530430049 | Void or Withdrawn | 466046 | 530627985 | No Recognized Claim |
| 143199 | 530236352 | No Eligible Purchases | 304623 | 530430050 | Void or Withdrawn | 466047 | 530627988 | No Recognized Claim |
| 143200 | 530236353 | No Recognized Claim | 304624 | 530430051 | Void or Withdrawn | 466048 | 530627989 | No Recognized Claim |
| 143201 | 530236355 | No Eligible Purchases | 304625 | 530430052 | Void or Withdrawn | 466049 | 530627990 | No Eligible Purchases |
| 143202 | 530236357 | No Recognized Claim | 304626 | 530430053 | Void or Withdrawn | 466050 | 530627991 | No Recognized Claim |
| 143203 | 530236359 | No Recognized Claim | 304627 | 530430054 | Void or Withdrawn | 466051 | 530627992 | No Recognized Claim |
| 143204 | 530236360 | No Eligible Purchases | 304628 | 530430055 | Void or Withdrawn | 466052 | 530627993 | No Recognized Claim |
| 143205 | 530236361 | No Recognized Claim | 304629 | 530430056 | Void or Withdrawn | 466053 | 530627994 | No Recognized Claim |
| 143206 | 530236362 | No Eligible Purchases | 304630 | 530430057 | Void or Withdrawn | 466054 | 530627995 | No Recognized Claim |
| 143207 | 530236364 | No Recognized Claim | 304631 | 530430058 | Void or Withdrawn | 466055 | 530627996 | No Recognized Claim |
| 143208 | 530236365 | No Eligible Purchases | 304632 | 530430059 | Void or Withdrawn | 466056 | 530627997 | No Recognized Claim |
| 143209 | 530236366 | No Recognized Claim | 304633 | 530430060 | Void or Withdrawn | 466057 | 530627998 | No Recognized Claim |
| 143210 | 530236367 | No Recognized Claim | 304634 | 530430061 | Void or Withdrawn | 466058 | 530628000 | No Recognized Claim |
| 143211 | 530236368 | No Eligible Purchases | 304635 | 530430062 | Void or Withdrawn | 466059 | 530628001 | No Recognized Claim |
| 143212 | 530236369 | No Recognized Claim | 304636 | 530430063 | Void or Withdrawn | 466060 | 530628003 | No Recognized Claim |
| 143213 | 530236370 | No Eligible Purchases | 304637 | 530430064 | Void or Withdrawn | 466061 | 530628004 | No Recognized Claim |
| 143214 | 530236371 | No Recognized Claim | 304638 | 530430065 | Void or Withdrawn | 466062 | 530628005 | No Recognized Claim |
| 143215 | 530236372 | No Recognized Claim | 304639 | 530430066 | Void or Withdrawn | 466063 | 530628006 | No Recognized Claim |
| 143216 | 530236375 | No Recognized Claim | 304640 | 530430067 | Void or Withdrawn | 466064 | 530628007 | No Recognized Claim |
| 143217 | 530236376 | No Recognized Claim | 304641 | 530430068 | Void or Withdrawn | 466065 | 530628008 | No Eligible Purchases |
| 143218 | 530236377 | No Eligible Purchases | 304642 | 530430069 | Void or Withdrawn | 466066 | 530628010 | No Recognized Claim |
| 143219 | 530236378 | No Recognized Claim | 304643 | 530430070 | Void or Withdrawn | 466067 | 530628011 | No Recognized Claim |
| 143220 | 530236380 | No Eligible Purchases | 304644 | 530430071 | Void or Withdrawn | 466068 | 530628012 | No Recognized Claim |
| 143221 | 530236381 | No Recognized Claim | 304645 | 530430072 | Void or Withdrawn | 466069 | 530628014 | No Recognized Claim |
| 143222 | 530236385 | No Recognized Claim | 304646 | 530430073 | Void or Withdrawn | 466070 | 530628015 | No Recognized Claim |
| 143223 | 530236386 | No Recognized Claim | 304647 | 530430074 | Void or Withdrawn | 466071 | 530628016 | No Eligible Purchases |
| 143224 | 530236387 | No Recognized Claim | 304648 | 530430075 | Void or Withdrawn | 466072 | 530628017 | No Recognized Claim |
| 143225 | 530236388 | No Recognized Claim | 304649 | 530430076 | Void or Withdrawn | 466073 | 530628018 | No Recognized Claim |
| 143226 | 530236390 | No Recognized Claim | 304650 | 530430077 | Void or Withdrawn | 466074 | 530628019 | No Recognized Claim |
| 143227 | 530236391 | No Eligible Purchases | 304651 | 530430078 | Void or Withdrawn | 466075 | 530628020 | No Recognized Claim |
| 143228 | 530236394 | No Recognized Claim | 304652 | 530430079 | Void or Withdrawn | 466076 | 530628021 | No Recognized Claim |
| 143229 | 530236395 | No Recognized Claim | 304653 | 530430080 | Void or Withdrawn | 466077 | 530628022 | No Recognized Claim |
| 143230 | 530236396 | No Recognized Claim | 304654 | 530430081 | Void or Withdrawn | 466078 | 530628023 | No Recognized Claim |
| 143231 | 530236398 | No Recognized Claim | 304655 | 530430082 | Void or Withdrawn | 466079 | 530628024 | No Eligible Purchases |
| 143232 | 530236400 | No Eligible Purchases | 304656 | 530430083 | Void or Withdrawn | 466080 | 530628027 | No Recognized Claim |
| 143233 | 530236401 | No Recognized Claim | 304657 | 530430084 | Void or Withdrawn | 466081 | 530628028 | No Recognized Claim |
| 143234 | 530236402 | No Recognized Claim | 304658 | 530430085 | Void or Withdrawn | 466082 | 530628029 | No Recognized Claim |
| 143235 | 530236403 | No Recognized Claim | 304659 | 530430086 | Void or Withdrawn | 466083 | 530628030 | No Recognized Claim |
| 143236 | 530236404 | No Recognized Claim | 304660 | 530430087 | Void or Withdrawn | 466084 | 530628031 | No Recognized Claim |
| 143237 | 530236405 | No Eligible Purchases | 304661 | 530430088 | Void or Withdrawn | 466085 | 530628032 | No Recognized Claim |
| 143238 | 530236406 | No Recognized Claim | 304662 | 530430089 | Void or Withdrawn | 466086 | 530628034 | No Recognized Claim |
| 143239 | 530236407 | No Eligible Purchases | 304663 | 530430090 | Void or Withdrawn | 466087 | 530628035 | No Recognized Claim |
| 143240 | 530236408 | No Recognized Claim | 304664 | 530430091 | Void or Withdrawn | 466088 | 530628036 | No Recognized Claim |
| 143241 | 530236410 | No Recognized Claim | 304665 | 530430092 | Void or Withdrawn | 466089 | 530628037 | No Recognized Claim |
| 143242 | 530236411 | No Recognized Claim | 304666 | 530430093 | Void or Withdrawn | 466090 | 530628038 | No Recognized Claim |
| 143243 | 530236412 | No Recognized Claim | 304667 | 530430094 | Void or Withdrawn | 466091 | 530628039 | No Recognized Claim |
| 143244 | 530236413 | No Recognized Claim | 304668 | 530430095 | Void or Withdrawn | 466092 | 530628040 | No Recognized Claim |
| 143245 | 530236414 | No Recognized Claim | 304669 | 530430096 | Void or Withdrawn | 466093 | 530628041 | No Recognized Claim |
| 143246 | 530236415 | No Recognized Claim | 304670 | 530430097 | Void or Withdrawn | 466094 | 530628042 | No Recognized Claim |
| 143247 | 530236416 | No Recognized Claim | 304671 | 530430098 | Void or Withdrawn | 466095 | 530628043 | No Recognized Claim |
| 143248 | 530236417 | No Recognized Claim | 304672 | 530430099 | Void or Withdrawn | 466096 | 530628044 | No Recognized Claim |
| 143249 | 530236418 | No Recognized Claim | 304673 | 530430100 | Void or Withdrawn | 466097 | 530628045 | No Recognized Claim |
| 143250 | 530236419 | No Recognized Claim | 304674 | 530430101 | Void or Withdrawn | 466098 | 530628047 | No Recognized Claim |
| 143251 | 530236420 | No Recognized Claim | 304675 | 530430102 | Void or Withdrawn | 466099 | 530628048 | No Recognized Claim |
| 143252 | 530236421 | No Recognized Claim | 304676 | 530430103 | Void or Withdrawn | 466100 | 530628049 | No Recognized Claim |
| 143253 | 530236423 | No Recognized Claim | 304677 | 530430104 | Void or Withdrawn | 466101 | 530628050 | No Recognized Claim |
| 143254 | 530236424 | No Recognized Claim | 304678 | 530430105 | Void or Withdrawn | 466102 | 530628051 | No Recognized Claim |
| 143255 | 530236425 | No Eligible Purchases | 304679 | 530430106 | Void or Withdrawn | 466103 | 530628052 | No Recognized Claim |
| 143256 | 530236427 | No Recognized Claim | 304680 | 530430107 | Void or Withdrawn | 466104 | 530628053 | No Recognized Claim |
| 143257 | 530236428 | No Eligible Purchases | 304681 | 530430108 | Void or Withdrawn | 466105 | 530628054 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 143258 | 530236429 | No Recognized Claim | 304682 | 530430109 | Void or Withdrawn | 466106 | 530628055 | No Recognized Claim |
| 143259 | 530236432 | No Eligible Purchases | 304683 | 530430110 | Void or Withdrawn | 466107 | 530628056 | No Recognized Claim |
| 143260 | 530236433 | No Recognized Claim | 304684 | 530430111 | Void or Withdrawn | 466108 | 530628057 | No Recognized Claim |
| 143261 | 530236434 | No Recognized Claim | 304685 | 530430112 | Void or Withdrawn | 466109 | 530628059 | No Recognized Claim |
| 143262 | 530236435 | No Recognized Claim | 304686 | 530430113 | Void or Withdrawn | 466110 | 530628060 | No Recognized Claim |
| 143263 | 530236436 | No Eligible Purchases | 304687 | 530430114 | Void or Withdrawn | 466111 | 530628061 | No Recognized Claim |
| 143264 | 530236438 | No Eligible Purchases | 304688 | 530430115 | Void or Withdrawn | 466112 | 530628062 | No Recognized Claim |
| 143265 | 530236439 | No Recognized Claim | 304689 | 530430116 | Void or Withdrawn | 466113 | 530628065 | No Recognized Claim |
| 143266 | 530236440 | No Recognized Claim | 304690 | 530430117 | Void or Withdrawn | 466114 | 530628066 | No Recognized Claim |
| 143267 | 530236441 | No Recognized Claim | 304691 | 530430118 | Void or Withdrawn | 466115 | 530628067 | No Recognized Claim |
| 143268 | 530236443 | No Recognized Claim | 304692 | 530430119 | Void or Withdrawn | 466116 | 530628068 | No Recognized Claim |
| 143269 | 530236444 | No Eligible Purchases | 304693 | 530430120 | Void or Withdrawn | 466117 | 530628069 | No Recognized Claim |
| 143270 | 530236446 | No Eligible Purchases | 304694 | 530430121 | Void or Withdrawn | 466118 | 530628070 | No Recognized Claim |
| 143271 | 530236446 | No Recognized Claim | 304695 | 530430122 | Void or Withdrawn | 466119 | 530628071 | No Recognized Claim |
| 143272 | 530236447 | No Recognized Claim | 304696 | 530430123 | Void or Withdrawn | 466120 | 530628072 | No Recognized Claim |
| 143273 | 530236448 | No Recognized Claim | 304697 | 530430124 | Void or Withdrawn | 466121 | 530628073 | No Recognized Claim |
| 143274 | 530236449 | No Recognized Claim | 304698 | 530430125 | Void or Withdrawn | 466122 | 530628074 | No Recognized Claim |
| 143275 | 530236452 | No Recognized Claim | 304699 | 530430126 | Void or Withdrawn | 466123 | 530628075 | No Recognized Claim |
| 143276 | 530236453 | No Eligible Purchases | 304700 | 530430127 | Void or Withdrawn | 466124 | 530628076 | No Recognized Claim |
| 143277 | 530236454 | No Eligible Purchases | 304701 | 530430128 | Void or Withdrawn | 466125 | 530628077 | No Recognized Claim |
| 143278 | 530236458 | No Eligible Purchases | 304702 | 530430129 | Void or Withdrawn | 466126 | 530628078 | No Recognized Claim |
| 143279 | 530236462 | No Recognized Claim | 304703 | 530430130 | Void or Withdrawn | 466127 | 530628079 | No Eligible Purchases |
| 143280 | 530236463 | No Recognized Claim | 304704 | 530430131 | Void or Withdrawn | 466128 | 530628081 | No Recognized Claim |
| 143281 | 530236467 | No Recognized Claim | 304705 | 530430132 | Void or Withdrawn | 466129 | 530628082 | No Recognized Claim |
| 143282 | 530236469 | No Eligible Purchases | 304706 | 530430133 | Void or Withdrawn | 466130 | 530628083 | No Recognized Claim |
| 143283 | 530236470 | No Recognized Claim | 304707 | 530430134 | Void or Withdrawn | 466131 | 530628084 | No Recognized Claim |
| 143284 | 530236471 | No Recognized Claim | 304708 | 530430135 | Void or Withdrawn | 466132 | 530628085 | No Recognized Claim |
| 143285 | 530236473 | No Recognized Claim | 304709 | 530430136 | Void or Withdrawn | 466133 | 530628086 | No Recognized Claim |
| 143286 | 530236474 | No Recognized Claim | 304710 | 530430137 | Void or Withdrawn | 466134 | 530628088 | No Recognized Claim |
| 143287 | 530236475 | No Recognized Claim | 304711 | 530430138 | Void or Withdrawn | 466135 | 530628089 | No Recognized Claim |
| 143288 | 530236476 | No Eligible Purchases | 304712 | 530430139 | Void or Withdrawn | 466136 | 530628090 | No Recognized Claim |
| 143289 | 530236477 | No Recognized Claim | 304713 | 530430140 | Void or Withdrawn | 466137 | 530628091 | No Recognized Claim |
| 143290 | 530236478 | No Eligible Purchases | 304714 | 530430141 | Void or Withdrawn | 466138 | 530628093 | No Recognized Claim |
| 143291 | 530236479 | No Recognized Claim | 304715 | 530430142 | Void or Withdrawn | 466139 | 530628095 | No Recognized Claim |
| 143292 | 530236480 | No Eligible Purchases | 304716 | 530430143 | Void or Withdrawn | 466140 | 530628096 | No Recognized Claim |
| 143293 | 530236481 | No Recognized Claim | 304717 | 530430144 | Void or Withdrawn | 466141 | 530628097 | No Recognized Claim |
| 143294 | 530236482 | No Eligible Purchases | 304718 | 530430145 | Void or Withdrawn | 466142 | 530628098 | No Recognized Claim |
| 143295 | 530236483 | No Eligible Purchases | 304719 | 530430146 | Void or Withdrawn | 466143 | 530628100 | No Recognized Claim |
| 143296 | 530236484 | No Eligible Purchases | 304720 | 530430147 | Void or Withdrawn | 466144 | 530628101 | No Recognized Claim |
| 143297 | 530236485 | No Recognized Claim | 304721 | 530430148 | Void or Withdrawn | 466145 | 530628103 | No Recognized Claim |
| 143298 | 530236487 | No Recognized Claim | 304722 | 530430149 | Void or Withdrawn | 466146 | 530628104 | No Recognized Claim |
| 143299 | 530236488 | No Recognized Claim | 304723 | 530430150 | Void or Withdrawn | 466147 | 530628105 | No Recognized Claim |
| 143300 | 530236489 | No Recognized Claim | 304724 | 530430151 | Void or Withdrawn | 466148 | 530628106 | No Recognized Claim |
| 143301 | 530236490 | No Eligible Purchases | 304725 | 530430152 | Void or Withdrawn | 466149 | 530628107 | No Recognized Claim |
| 143302 | 530236491 | No Recognized Claim | 304726 | 530430153 | Void or Withdrawn | 466150 | 530628108 | No Recognized Claim |
| 143303 | 530236492 | No Recognized Claim | 304727 | 530430154 | Void or Withdrawn | 466151 | 530628109 | No Recognized Claim |
| 143304 | 530236493 | No Eligible Purchases | 304728 | 530430155 | Void or Withdrawn | 466152 | 530628110 | No Recognized Claim |
| 143305 | 530236494 | No Recognized Claim | 304729 | 530430156 | Void or Withdrawn | 466153 | 530628112 | No Recognized Claim |
| 143306 | 530236495 | No Recognized Claim | 304730 | 530430157 | Void or Withdrawn | 466154 | 530628114 | No Recognized Claim |
| 143307 | 530236496 | No Recognized Claim | 304731 | 530430158 | Void or Withdrawn | 466155 | 530628115 | No Recognized Claim |
| 143308 | 530236497 | No Recognized Claim | 304732 | 530430159 | Void or Withdrawn | 466156 | 530628116 | No Recognized Claim |
| 143309 | 530236498 | No Eligible Purchases | 304733 | 530430160 | Void or Withdrawn | 466157 | 530628117 | No Recognized Claim |
| 143310 | 530236501 | No Recognized Claim | 304734 | 530430161 | Void or Withdrawn | 466158 | 530628118 | No Recognized Claim |
| 143311 | 530236502 | No Eligible Purchases | 304735 | 530430162 | Void or Withdrawn | 466159 | 530628119 | No Recognized Claim |
| 143312 | 530236504 | No Eligible Purchases | 304736 | 530430163 | Void or Withdrawn | 466160 | 530628120 | No Recognized Claim |
| 143313 | 530236505 | No Recognized Claim | 304737 | 530430164 | Void or Withdrawn | 466161 | 530628121 | No Recognized Claim |
| 143314 | 530236508 | No Recognized Claim | 304738 | 530430165 | Void or Withdrawn | 466162 | 530628124 | No Recognized Claim |
| 143315 | 530236509 | No Recognized Claim | 304739 | 530430166 | Void or Withdrawn | 466163 | 530628126 | No Recognized Claim |
| 143316 | 530236512 | No Recognized Claim | 304740 | 530430167 | Void or Withdrawn | 466164 | 530628127 | No Recognized Claim |
| 143317 | 530236515 | No Eligible Purchases | 304741 | 530430168 | Void or Withdrawn | 466165 | 530628128 | No Recognized Claim |
| 143318 | 530236517 | No Recognized Claim | 304742 | 530430169 | Void or Withdrawn | 466166 | 530628129 | No Recognized Claim |
| 143319 | 530236518 | No Recognized Claim | 304743 | 530430170 | Void or Withdrawn | 466167 | 530628130 | No Recognized Claim |
| 143320 | 530236520 | No Recognized Claim | 304744 | 530430171 | Void or Withdrawn | 466168 | 530628131 | No Recognized Claim |
| 143321 | 530236521 | No Recognized Claim | 304745 | 530430172 | Void or Withdrawn | 466169 | 530628132 | No Recognized Claim |
| 143322 | 530236522 | No Eligible Purchases | 304746 | 530430173 | Void or Withdrawn | 466170 | 530628133 | No Recognized Claim |
| 143323 | 530236523 | No Eligible Purchases | 304747 | 530430174 | Void or Withdrawn | 466171 | 530628134 | No Recognized Claim |
| 143324 | 530236524 | No Recognized Claim | 304748 | 530430175 | Void or Withdrawn | 466172 | 530628135 | No Recognized Claim |
| 143325 | 530236525 | No Recognized Claim | 304749 | 530430176 | Void or Withdrawn | 466173 | 530628137 | No Recognized Claim |
| 143326 | 530236526 | No Recognized Claim | 304750 | 530430177 | Void or Withdrawn | 466174 | 530628138 | No Recognized Claim |
| 143327 | 530236527 | No Recognized Claim | 304751 | 530430178 | Void or Withdrawn | 466175 | 530628139 | No Recognized Claim |
| 143328 | 530236528 | No Recognized Claim | 304752 | 530430179 | Void or Withdrawn | 466176 | 530628140 | No Recognized Claim |
| 143329 | 530236529 | No Recognized Claim | 304753 | 530430180 | Void or Withdrawn | 466177 | 530628142 | No Recognized Claim |
| 143330 | 530236533 | No Recognized Claim | 304754 | 530430181 | Void or Withdrawn | 466178 | 530628147 | No Recognized Claim |
| 143331 | 530236534 | No Eligible Purchases | 304755 | 530430182 | Void or Withdrawn | 466179 | 530628148 | No Recognized Claim |
| 143332 | 530236535 | No Eligible Purchases | 304756 | 530430183 | Void or Withdrawn | 466180 | 530628150 | No Recognized Claim |
| 143333 | 530236536 | No Recognized Claim | 304757 | 530430184 | Void or Withdrawn | 466181 | 530628151 | No Recognized Claim |
| 143334 | 530236537 | No Recognized Claim | 304758 | 530430185 | Void or Withdrawn | 466182 | 530628152 | No Recognized Claim |
| 143335 | 530236539 | No Recognized Claim | 304759 | 530430186 | Void or Withdrawn | 466183 | 530628153 | No Recognized Claim |
| 143336 | 530236540 | No Eligible Purchases | 304760 | 530430187 | Void or Withdrawn | 466184 | 530628154 | No Recognized Claim |
| 143337 | 530236541 | No Recognized Claim | 304761 | 530430188 | Void or Withdrawn | 466185 | 530628155 | No Recognized Claim |
| 143338 | 530236542 | No Eligible Purchases | 304762 | 530430189 | Void or Withdrawn | 466186 | 530628156 | No Recognized Claim |
| 143339 | 530236543 | No Recognized Claim | 304763 | 530430190 | Void or Withdrawn | 466187 | 530628157 | No Recognized Claim |
| 143340 | 530236544 | No Recognized Claim | 304764 | 530430191 | Void or Withdrawn | 466188 | 530628158 | No Recognized Claim |
| 143341 | 530236545 | No Recognized Claim | 304765 | 530430192 | Void or Withdrawn | 466189 | 530628159 | No Recognized Claim |
| 143342 | 530236546 | No Recognized Claim | 304766 | 530430193 | Void or Withdrawn | 466190 | 530628160 | No Recognized Claim |
| 143343 | 530236548 | No Eligible Purchases | 304767 | 530430194 | Void or Withdrawn | 466191 | 530628161 | No Recognized Claim |
| 143344 | 530236549 | No Recognized Claim | 304768 | 530430195 | Void or Withdrawn | 466192 | 530628165 | No Recognized Claim |
| 143345 | 530236552 | No Recognized Claim | 304769 | 530430196 | Void or Withdrawn | 466193 | 530628166 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 143346 | 530236553 | No Eligible Purchases | 304770 | 530430197 | Void or Withdrawn | 466194 | 530628167 | No Recognized Claim |
| 143347 | 530236555 | No Recognized Claim | 304771 | 530430198 | Void or Withdrawn | 466195 | 530628168 | No Recognized Claim |
| 143348 | 530236556 | No Eligible Purchases | 304772 | 530430199 | Void or Withdrawn | 466196 | 530628169 | No Recognized Claim |
| 143349 | 530236561 | No Eligible Purchases | 304773 | 530430200 | Void or Withdrawn | 466197 | 530628170 | No Recognized Claim |
| 143350 | 530236561 | No Recognized Claim | 304774 | 530430201 | Void or Withdrawn | 466198 | 530628171 | No Recognized Claim |
| 143351 | 530236564 | No Eligible Purchases | 304775 | 530430202 | Void or Withdrawn | 466199 | 530628172 | No Recognized Claim |
| 143352 | 530236566 | No Recognized Claim | 304776 | 530430203 | Void or Withdrawn | 466200 | 530628174 | No Recognized Claim |
| 143353 | 530236569 | No Recognized Claim | 304777 | 530430204 | Void or Withdrawn | 466201 | 530628175 | No Recognized Claim |
| 143354 | 530236570 | No Eligible Purchases | 304778 | 530430205 | Void or Withdrawn | 466202 | 530628176 | No Recognized Claim |
| 143355 | 530236572 | No Eligible Purchases | 304779 | 530430206 | Void or Withdrawn | 466203 | 530628177 | No Recognized Claim |
| 143356 | 530236573 | No Recognized Claim | 304780 | 530430207 | Void or Withdrawn | 466204 | 530628178 | No Eligible Purchases |
| 143357 | 530236574 | No Recognized Claim | 304781 | 530430208 | Void or Withdrawn | 466205 | 530628180 | No Recognized Claim |
| 143358 | 530236575 | No Recognized Claim | 304782 | 530430209 | Void or Withdrawn | 466206 | 530628181 | No Recognized Claim |
| 143359 | 530236577 | No Recognized Claim | 304783 | 530430210 | Void or Withdrawn | 466207 | 530628182 | No Recognized Claim |
| 143360 | 530236578 | No Recognized Claim | 304784 | 530430211 | Void or Withdrawn | 466208 | 530628183 | No Recognized Claim |
| 143361 | 530236579 | No Eligible Purchases | 304785 | 530430212 | Void or Withdrawn | 466209 | 530628185 | No Recognized Claim |
| 143362 | 530236581 | No Recognized Claim | 304786 | 530430213 | Void or Withdrawn | 466210 | 530628187 | No Recognized Claim |
| 143363 | 530236582 | No Eligible Purchases | 304787 | 530430214 | Void or Withdrawn | 466211 | 530628188 | No Recognized Claim |
| 143364 | 530236583 | No Recognized Claim | 304788 | 530430215 | Void or Withdrawn | 466212 | 530628189 | No Recognized Claim |
| 143365 | 530236587 | No Recognized Claim | 304789 | 530430216 | Void or Withdrawn | 466213 | 530628190 | No Recognized Claim |
| 143366 | 530236591 | No Recognized Claim | 304790 | 530430217 | Void or Withdrawn | 466214 | 530628191 | No Recognized Claim |
| 143367 | 530236592 | No Recognized Claim | 304791 | 530430218 | Void or Withdrawn | 466215 | 530628192 | No Recognized Claim |
| 143368 | 530236593 | No Recognized Claim | 304792 | 530430219 | Void or Withdrawn | 466216 | 530628193 | No Recognized Claim |
| 143369 | 530236596 | No Recognized Claim | 304793 | 530430220 | Void or Withdrawn | 466217 | 530628194 | No Recognized Claim |
| 143370 | 530236597 | No Recognized Claim | 304794 | 530430221 | Void or Withdrawn | 466218 | 530628195 | No Eligible Purchases |
| 143371 | 530236598 | No Recognized Claim | 304795 | 530430222 | Void or Withdrawn | 466219 | 530628196 | No Eligible Purchases |
| 143372 | 530236599 | No Recognized Claim | 304796 | 530430223 | Void or Withdrawn | 466220 | 530628198 | No Recognized Claim |
| 143373 | 530236600 | No Recognized Claim | 304797 | 530430224 | Void or Withdrawn | 466221 | 530628199 | No Recognized Claim |
| 143374 | 530236602 | No Recognized Claim | 304798 | 530430225 | Void or Withdrawn | 466222 | 530628200 | No Recognized Claim |
| 143375 | 530236603 | No Eligible Purchases | 304799 | 530430226 | Void or Withdrawn | 466223 | 530628203 | No Recognized Claim |
| 143376 | 530236605 | No Recognized Claim | 304800 | 530430227 | Void or Withdrawn | 466224 | 530628205 | No Recognized Claim |
| 143377 | 530236608 | No Eligible Purchases | 304801 | 530430228 | Void or Withdrawn | 466225 | 530628206 | No Recognized Claim |
| 143378 | 530236609 | No Eligible Purchases | 304802 | 530430229 | Void or Withdrawn | 466226 | 530628208 | No Recognized Claim |
| 143379 | 530236611 | No Recognized Claim | 304803 | 530430230 | Void or Withdrawn | 466227 | 530628209 | No Recognized Claim |
| 143380 | 530236611 | No Recognized Claim | 304804 | 530430231 | Void or Withdrawn | 466228 | 530628210 | No Recognized Claim |
| 143381 | 530236612 | No Recognized Claim | 304805 | 530430232 | Void or Withdrawn | 466229 | 530628211 | No Recognized Claim |
| 143382 | 530236614 | No Eligible Purchases | 304806 | 530430233 | Void or Withdrawn | 466230 | 530628212 | No Recognized Claim |
| 143383 | 530236616 | No Recognized Claim | 304807 | 530430234 | Void or Withdrawn | 466231 | 530628213 | No Recognized Claim |
| 143384 | 530236617 | No Recognized Claim | 304808 | 530430235 | Void or Withdrawn | 466232 | 530628214 | No Recognized Claim |
| 143385 | 530236618 | No Recognized Claim | 304809 | 530430236 | Void or Withdrawn | 466233 | 530628215 | No Recognized Claim |
| 143386 | 530236619 | No Recognized Claim | 304810 | 530430237 | Void or Withdrawn | 466234 | 530628217 | No Recognized Claim |
| 143387 | 530236620 | No Recognized Claim | 304811 | 530430238 | Void or Withdrawn | 466235 | 530628220 | No Recognized Claim |
| 143388 | 530236623 | No Recognized Claim | 304812 | 530430239 | Void or Withdrawn | 466236 | 530628221 | No Recognized Claim |
| 143389 | 530236624 | No Eligible Purchases | 304813 | 530430240 | Void or Withdrawn | 466237 | 530628222 | No Recognized Claim |
| 143390 | 530236626 | No Recognized Claim | 304814 | 530430241 | Void or Withdrawn | 466238 | 530628223 | No Recognized Claim |
| 143391 | 530236628 | No Eligible Purchases | 304815 | 530430242 | Void or Withdrawn | 466239 | 530628224 | No Recognized Claim |
| 143392 | 530236630 | No Recognized Claim | 304816 | 530430243 | Void or Withdrawn | 466240 | 530628226 | No Recognized Claim |
| 143393 | 530236631 | No Recognized Claim | 304817 | 530430244 | Void or Withdrawn | 466241 | 530628228 | No Recognized Claim |
| 143394 | 530236632 | No Recognized Claim | 304818 | 530430245 | Void or Withdrawn | 466242 | 530628229 | No Recognized Claim |
| 143395 | 530236633 | No Recognized Claim | 304819 | 530430246 | Void or Withdrawn | 466243 | 530628230 | No Recognized Claim |
| 143396 | 530236634 | No Recognized Claim | 304820 | 530430247 | Void or Withdrawn | 466244 | 530628231 | No Recognized Claim |
| 143397 | 530236635 | No Recognized Claim | 304821 | 530430248 | Void or Withdrawn | 466245 | 530628232 | No Recognized Claim |
| 143398 | 530236636 | No Eligible Purchases | 304822 | 530430249 | Void or Withdrawn | 466246 | 530628233 | No Recognized Claim |
| 143399 | 530236637 | No Recognized Claim | 304823 | 530430250 | Void or Withdrawn | 466247 | 530628234 | No Recognized Claim |
| 143400 | 530236638 | No Recognized Claim | 304824 | 530430251 | Void or Withdrawn | 466248 | 530628235 | No Recognized Claim |
| 143401 | 530236640 | No Recognized Claim | 304825 | 530430252 | Void or Withdrawn | 466249 | 530628236 | No Recognized Claim |
| 143402 | 530236641 | No Recognized Claim | 304826 | 530430253 | Void or Withdrawn | 466250 | 530628239 | No Eligible Purchases |
| 143403 | 530236642 | No Recognized Claim | 304827 | 530430254 | Void or Withdrawn | 466251 | 530628240 | No Recognized Claim |
| 143404 | 530236643 | No Recognized Claim | 304828 | 530430255 | Void or Withdrawn | 466252 | 530628241 | No Recognized Claim |
| 143405 | 530236644 | No Eligible Purchases | 304829 | 530430256 | Void or Withdrawn | 466253 | 530628242 | No Recognized Claim |
| 143406 | 530236645 | No Eligible Purchases | 304830 | 530430257 | Void or Withdrawn | 466254 | 530628243 | No Recognized Claim |
| 143407 | 530236646 | No Recognized Claim | 304831 | 530430258 | Void or Withdrawn | 466255 | 530628244 | No Recognized Claim |
| 143408 | 530236648 | No Recognized Claim | 304832 | 530430259 | Void or Withdrawn | 466256 | 530628245 | No Recognized Claim |
| 143409 | 530236649 | No Recognized Claim | 304833 | 530430260 | Void or Withdrawn | 466257 | 530628246 | No Recognized Claim |
| 143410 | 530236651 | No Recognized Claim | 304834 | 530430261 | Void or Withdrawn | 466258 | 530628248 | No Recognized Claim |
| 143411 | 530236652 | No Recognized Claim | 304835 | 530430262 | Void or Withdrawn | 466259 | 530628249 | No Recognized Claim |
| 143412 | 530236654 | No Recognized Claim | 304836 | 530430263 | Void or Withdrawn | 466260 | 530628250 | No Recognized Claim |
| 143413 | 530236655 | No Recognized Claim | 304837 | 530430264 | Void or Withdrawn | 466261 | 530628251 | No Recognized Claim |
| 143414 | 530236658 | No Recognized Claim | 304838 | 530430265 | Void or Withdrawn | 466262 | 530628252 | No Recognized Claim |
| 143415 | 530236659 | No Eligible Purchases | 304839 | 530430266 | Void or Withdrawn | 466263 | 530628253 | No Recognized Claim |
| 143416 | 530236662 | No Recognized Claim | 304840 | 530430267 | Void or Withdrawn | 466264 | 530628254 | No Recognized Claim |
| 143417 | 530236663 | No Recognized Claim | 304841 | 530430268 | Void or Withdrawn | 466265 | 530628255 | No Recognized Claim |
| 143418 | 530236665 | No Recognized Claim | 304842 | 530430269 | Void or Withdrawn | 466266 | 530628256 | No Recognized Claim |
| 143419 | 530236666 | No Recognized Claim | 304843 | 530430270 | Void or Withdrawn | 466267 | 530628257 | No Recognized Claim |
| 143420 | 530236667 | No Eligible Purchases | 304844 | 530430271 | Void or Withdrawn | 466268 | 530628259 | No Recognized Claim |
| 143421 | 530236668 | No Recognized Claim | 304845 | 530430272 | Void or Withdrawn | 466269 | 530628260 | No Recognized Claim |
| 143422 | 530236670 | No Recognized Claim | 304846 | 530430273 | Void or Withdrawn | 466270 | 530628261 | No Recognized Claim |
| 143423 | 530236672 | No Recognized Claim | 304847 | 530430274 | Void or Withdrawn | 466271 | 530628262 | No Recognized Claim |
| 143424 | 530236673 | No Recognized Claim | 304848 | 530430275 | Void or Withdrawn | 466272 | 530628263 | No Recognized Claim |
| 143425 | 530236674 | No Recognized Claim | 304849 | 530430276 | Void or Withdrawn | 466273 | 530628264 | No Recognized Claim |
| 143426 | 530236675 | No Recognized Claim | 304850 | 530430277 | Void or Withdrawn | 466274 | 530628265 | No Recognized Claim |
| 143427 | 530236676 | No Eligible Purchases | 304851 | 530430278 | Void or Withdrawn | 466275 | 530628268 | No Recognized Claim |
| 143428 | 530236677 | No Recognized Claim | 304852 | 530430279 | Void or Withdrawn | 466276 | 530628270 | No Recognized Claim |
| 143429 | 530236679 | No Eligible Purchases | 304853 | 530430280 | Void or Withdrawn | 466277 | 530628271 | No Recognized Claim |
| 143430 | 530236682 | No Recognized Claim | 304854 | 530430281 | Void or Withdrawn | 466278 | 530628273 | No Recognized Claim |
| 143431 | 530236683 | No Recognized Claim | 304855 | 530430282 | Void or Withdrawn | 466279 | 530628274 | No Recognized Claim |
| 143432 | 530236685 | No Recognized Claim | 304856 | 530430283 | Void or Withdrawn | 466280 | 530628275 | No Recognized Claim |
| 143433 | 530236686 | No Eligible Purchases | 304857 | 530430284 | Void or Withdrawn | 466281 | 530628276 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 143434 | 530236688 | No Recognized Claim | 304858 | 530430285 | Void or Withdrawn | 466282 | 530628277 | No Eligible Purchases |
| 143435 | 530236689 | No Recognized Claim | 304859 | 530430286 | Void or Withdrawn | 466283 | 530628278 | No Recognized Claim |
| 143436 | 530236691 | No Recognized Claim | 304860 | 530430287 | Void or Withdrawn | 466284 | 530628279 | No Recognized Claim |
| 143437 | 530236692 | No Eligible Purchases | 304861 | 530430288 | Void or Withdrawn | 466285 | 530628280 | No Recognized Claim |
| 143438 | 530236696 | No Recognized Claim | 304862 | 530430289 | Void or Withdrawn | 466286 | 530628281 | No Recognized Claim |
| 143439 | 530236697 | No Recognized Claim | 304863 | 530430290 | Void or Withdrawn | 466287 | 530628282 | No Recognized Claim |
| 143440 | 530236698 | No Eligible Purchases | 304864 | 530430291 | Void or Withdrawn | 466288 | 530628283 | No Recognized Claim |
| 143441 | 530236699 | No Recognized Claim | 304865 | 530430292 | Void or Withdrawn | 466289 | 530628284 | No Recognized Claim |
| 143442 | 530236700 | No Recognized Claim | 304866 | 530430293 | Void or Withdrawn | 466290 | 530628285 | No Recognized Claim |
| 143443 | 530236701 | No Recognized Claim | 304867 | 530430294 | Void or Withdrawn | 466291 | 530628287 | No Recognized Claim |
| 143444 | 530236702 | No Recognized Claim | 304868 | 530430295 | Void or Withdrawn | 466292 | 530628288 | No Recognized Claim |
| 143445 | 530236704 | No Recognized Claim | 304869 | 530430296 | Void or Withdrawn | 466293 | 530628289 | No Recognized Claim |
| 143446 | 530236705 | No Recognized Claim | 304870 | 530430297 | Void or Withdrawn | 466294 | 530628291 | No Recognized Claim |
| 143447 | 530236706 | No Recognized Claim | 304871 | 530430298 | Void or Withdrawn | 466295 | 530628292 | No Recognized Claim |
| 143448 | 530236707 | No Recognized Claim | 304872 | 530430299 | Void or Withdrawn | 466296 | 530628293 | No Recognized Claim |
| 143449 | 530236708 | No Eligible Purchases | 304873 | 530430300 | Void or Withdrawn | 466297 | 530628294 | No Recognized Claim |
| 143450 | 530236709 | No Recognized Claim | 304874 | 530430301 | Void or Withdrawn | 466298 | 530628296 | No Recognized Claim |
| 143451 | 530236710 | No Eligible Purchases | 304875 | 530430302 | Void or Withdrawn | 466299 | 530628297 | No Recognized Claim |
| 143452 | 530236711 | No Recognized Claim | 304876 | 530430303 | Void or Withdrawn | 466300 | 530628298 | No Recognized Claim |
| 143453 | 530236713 | No Recognized Claim | 304877 | 530430304 | Void or Withdrawn | 466301 | 530628301 | No Recognized Claim |
| 143454 | 530236714 | No Recognized Claim | 304878 | 530430305 | Void or Withdrawn | 466302 | 530628303 | No Recognized Claim |
| 143455 | 530236715 | No Recognized Claim | 304879 | 530430306 | Void or Withdrawn | 466303 | 530628304 | No Recognized Claim |
| 143456 | 530236717 | No Recognized Claim | 304880 | 530430307 | Void or Withdrawn | 466304 | 530628305 | No Recognized Claim |
| 143457 | 530236718 | No Eligible Purchases | 304881 | 530430308 | Void or Withdrawn | 466305 | 530628306 | No Recognized Claim |
| 143458 | 530236719 | No Eligible Purchases | 304882 | 530430309 | Void or Withdrawn | 466306 | 530628307 | No Recognized Claim |
| 143459 | 530236724 | No Recognized Claim | 304883 | 530430310 | Void or Withdrawn | 466307 | 530628308 | No Recognized Claim |
| 143460 | 530236725 | No Recognized Claim | 304884 | 530430311 | Void or Withdrawn | 466308 | 530628309 | No Recognized Claim |
| 143461 | 530236726 | No Eligible Purchases | 304885 | 530430312 | Void or Withdrawn | 466309 | 530628310 | No Recognized Claim |
| 143462 | 530236729 | No Eligible Purchases | 304886 | 530430313 | Void or Withdrawn | 466310 | 530628312 | No Recognized Claim |
| 143463 | 530236730 | No Recognized Claim | 304887 | 530430314 | Void or Withdrawn | 466311 | 530628313 | No Recognized Claim |
| 143464 | 530236735 | No Eligible Purchases | 304888 | 530430315 | Void or Withdrawn | 466312 | 530628314 | No Recognized Claim |
| 143465 | 530236736 | No Recognized Claim | 304889 | 530430316 | Void or Withdrawn | 466313 | 530628315 | No Recognized Claim |
| 143466 | 530236737 | No Recognized Claim | 304890 | 530430317 | Void or Withdrawn | 466314 | 530628316 | No Recognized Claim |
| 143467 | 530236739 | No Recognized Claim | 304891 | 530430318 | Void or Withdrawn | 466315 | 530628318 | No Recognized Claim |
| 143468 | 530236740 | No Recognized Claim | 304892 | 530430319 | Void or Withdrawn | 466316 | 530628320 | No Recognized Claim |
| 143469 | 530236744 | No Recognized Claim | 304893 | 530430320 | Void or Withdrawn | 466317 | 530628322 | No Recognized Claim |
| 143470 | 530236745 | No Recognized Claim | 304894 | 530430321 | Void or Withdrawn | 466318 | 530628323 | No Recognized Claim |
| 143471 | 530236746 | No Eligible Purchases | 304895 | 530430322 | Void or Withdrawn | 466319 | 530628324 | No Recognized Claim |
| 143472 | 530236747 | No Recognized Claim | 304896 | 530430323 | Void or Withdrawn | 466320 | 530628326 | No Recognized Claim |
| 143473 | 530236748 | No Eligible Purchases | 304897 | 530430324 | Void or Withdrawn | 466321 | 530628327 | No Recognized Claim |
| 143474 | 530236752 | No Recognized Claim | 304898 | 530430325 | Void or Withdrawn | 466322 | 530628329 | No Recognized Claim |
| 143475 | 530236753 | No Eligible Purchases | 304899 | 530430326 | Void or Withdrawn | 466323 | 530628332 | No Recognized Claim |
| 143476 | 530236754 | No Recognized Claim | 304900 | 530430327 | Void or Withdrawn | 466324 | 530628333 | No Recognized Claim |
| 143477 | 530236757 | No Eligible Purchases | 304901 | 530430328 | Void or Withdrawn | 466325 | 530628335 | No Recognized Claim |
| 143478 | 530236758 | No Recognized Claim | 304902 | 530430329 | Void or Withdrawn | 466326 | 530628338 | No Recognized Claim |
| 143479 | 530236760 | No Recognized Claim | 304903 | 530430330 | Void or Withdrawn | 466327 | 530628340 | No Recognized Claim |
| 143480 | 530236761 | No Eligible Purchases | 304904 | 530430331 | Void or Withdrawn | 466328 | 530628341 | No Recognized Claim |
| 143481 | 530236763 | No Recognized Claim | 304905 | 530430332 | Void or Withdrawn | 466329 | 530628342 | No Recognized Claim |
| 143482 | 530236764 | No Eligible Purchases | 304906 | 530430333 | Void or Withdrawn | 466330 | 530628343 | No Recognized Claim |
| 143483 | 530236765 | No Recognized Claim | 304907 | 530430334 | Void or Withdrawn | 466331 | 530628345 | No Recognized Claim |
| 143484 | 530236768 | No Eligible Purchases | 304908 | 530430335 | Void or Withdrawn | 466332 | 530628346 | No Recognized Claim |
| 143485 | 530236769 | No Recognized Claim | 304909 | 530430336 | Void or Withdrawn | 466333 | 530628347 | No Recognized Claim |
| 143486 | 530236770 | No Recognized Claim | 304910 | 530430337 | Void or Withdrawn | 466334 | 530628349 | No Recognized Claim |
| 143487 | 530236771 | No Recognized Claim | 304911 | 530430338 | Void or Withdrawn | 466335 | 530628350 | No Recognized Claim |
| 143488 | 530236776 | No Recognized Claim | 304912 | 530430339 | Void or Withdrawn | 466336 | 530628351 | No Recognized Claim |
| 143489 | 530236777 | No Recognized Claim | 304913 | 530430340 | Void or Withdrawn | 466337 | 530628352 | No Eligible Purchases |
| 143490 | 530236778 | No Recognized Claim | 304914 | 530430341 | Void or Withdrawn | 466338 | 530628353 | No Eligible Purchases |
| 143491 | 530236779 | No Eligible Purchases | 304915 | 530430342 | Void or Withdrawn | 466339 | 530628354 | No Recognized Claim |
| 143492 | 530236781 | No Recognized Claim | 304916 | 530430343 | Void or Withdrawn | 466340 | 530628355 | No Recognized Claim |
| 143493 | 530236782 | No Recognized Claim | 304917 | 530430344 | Void or Withdrawn | 466341 | 530628356 | No Recognized Claim |
| 143494 | 530236783 | No Recognized Claim | 304918 | 530430345 | Void or Withdrawn | 466342 | 530628357 | No Recognized Claim |
| 143495 | 530236784 | No Eligible Purchases | 304919 | 530430346 | Void or Withdrawn | 466343 | 530628358 | No Recognized Claim |
| 143496 | 530236785 | No Recognized Claim | 304920 | 530430347 | Void or Withdrawn | 466344 | 530628359 | No Recognized Claim |
| 143497 | 530236786 | No Recognized Claim | 304921 | 530430348 | Void or Withdrawn | 466345 | 530628360 | No Recognized Claim |
| 143498 | 530236787 | No Recognized Claim | 304922 | 530430349 | Void or Withdrawn | 466346 | 530628361 | No Recognized Claim |
| 143499 | 530236788 | No Eligible Purchases | 304923 | 530430350 | Void or Withdrawn | 466347 | 530628363 | No Recognized Claim |
| 143500 | 530236790 | No Recognized Claim | 304924 | 530430351 | Void or Withdrawn | 466348 | 530628364 | No Recognized Claim |
| 143501 | 530236793 | No Recognized Claim | 304925 | 530430352 | Void or Withdrawn | 466349 | 530628368 | No Recognized Claim |
| 143502 | 530236795 | No Recognized Claim | 304926 | 530430353 | Void or Withdrawn | 466350 | 530628369 | No Recognized Claim |
| 143503 | 530236797 | No Recognized Claim | 304927 | 530430354 | Void or Withdrawn | 466351 | 530628370 | No Recognized Claim |
| 143504 | 530236798 | No Recognized Claim | 304928 | 530430355 | Void or Withdrawn | 466352 | 530628371 | No Recognized Claim |
| 143505 | 530236800 | No Recognized Claim | 304929 | 530430356 | Void or Withdrawn | 466353 | 530628372 | No Recognized Claim |
| 143506 | 530236801 | No Recognized Claim | 304930 | 530430357 | Void or Withdrawn | 466354 | 530628373 | No Recognized Claim |
| 143507 | 530236802 | No Recognized Claim | 304931 | 530430358 | Void or Withdrawn | 466355 | 530628374 | No Recognized Claim |
| 143508 | 530236804 | No Recognized Claim | 304932 | 530430359 | Void or Withdrawn | 466356 | 530628376 | No Recognized Claim |
| 143509 | 530236805 | No Recognized Claim | 304933 | 530430360 | Void or Withdrawn | 466357 | 530628377 | No Recognized Claim |
| 143510 | 530236807 | No Recognized Claim | 304934 | 530430361 | Void or Withdrawn | 466358 | 530628378 | No Recognized Claim |
| 143511 | 530236808 | No Eligible Purchases | 304935 | 530430362 | Void or Withdrawn | 466359 | 530628379 | No Recognized Claim |
| 143512 | 530236809 | No Eligible Purchases | 304936 | 530430363 | Void or Withdrawn | 466360 | 530628381 | No Recognized Claim |
| 143513 | 530236812 | No Recognized Claim | 304937 | 530430364 | Void or Withdrawn | 466361 | 530628382 | No Recognized Claim |
| 143514 | 530236813 | No Recognized Claim | 304938 | 530430365 | Void or Withdrawn | 466362 | 530628385 | No Eligible Purchases |
| 143515 | 530236815 | No Recognized Claim | 304939 | 530430366 | Void or Withdrawn | 466363 | 530628386 | No Recognized Claim |
| 143516 | 530236819 | No Eligible Purchases | 304940 | 530430367 | Void or Withdrawn | 466364 | 530628387 | No Recognized Claim |
| 143517 | 530236820 | No Eligible Purchases | 304941 | 530430368 | Void or Withdrawn | 466365 | 530628389 | No Recognized Claim |
| 143518 | 530236821 | No Recognized Claim | 304942 | 530430369 | Void or Withdrawn | 466366 | 530628391 | No Recognized Claim |
| 143519 | 530236822 | No Recognized Claim | 304943 | 530430370 | Void or Withdrawn | 466367 | 530628392 | No Recognized Claim |
| 143520 | 530236823 | No Recognized Claim | 304944 | 530430371 | Void or Withdrawn | 466368 | 530628393 | No Eligible Purchases |
| 143521 | 530236826 | No Recognized Claim | 304945 | 530430372 | Void or Withdrawn | 466369 | 530628394 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 143522 | 530236827 | No Recognized Claim | 304946 | 530430373 | Void or Withdrawn | 466370 | 530628397 | No Recognized Claim |
| 143523 | 530236828 | No Eligible Purchases | 304947 | 530430374 | Void or Withdrawn | 466371 | 530628400 | No Recognized Claim |
| 143524 | 530236829 | No Eligible Purchases | 304948 | 530430375 | Void or Withdrawn | 466372 | 530628401 | No Recognized Claim |
| 143525 | 530236830 | No Eligible Purchases | 304949 | 530430376 | Void or Withdrawn | 466373 | 530628402 | No Recognized Claim |
| 143526 | 530236831 | No Eligible Purchases | 304950 | 530430377 | Void or Withdrawn | 466374 | 530628403 | No Recognized Claim |
| 143527 | 530236833 | No Eligible Purchases | 304951 | 530430378 | Void or Withdrawn | 466375 | 530628404 | No Recognized Claim |
| 143528 | 530236833 | No Recognized Claim | 304952 | 530430379 | Void or Withdrawn | 466376 | 530628405 | No Recognized Claim |
| 143529 | 530236834 | No Eligible Purchases | 304953 | 530430380 | Void or Withdrawn | 466377 | 530628409 | No Recognized Claim |
| 143530 | 530236835 | No Recognized Claim | 304954 | 530430381 | Void or Withdrawn | 466378 | 530628411 | No Recognized Claim |
| 143531 | 530236836 | No Eligible Purchases | 304955 | 530430382 | Void or Withdrawn | 466379 | 530628413 | No Recognized Claim |
| 143532 | 530236837 | No Recognized Claim | 304956 | 530430383 | Void or Withdrawn | 466380 | 530628415 | No Recognized Claim |
| 143533 | 530236838 | No Recognized Claim | 304957 | 530430384 | Void or Withdrawn | 466381 | 530628418 | No Recognized Claim |
| 143534 | 530236839 | No Recognized Claim | 304958 | 530430385 | Void or Withdrawn | 466382 | 530628419 | No Recognized Claim |
| 143535 | 530236842 | No Recognized Claim | 304959 | 530430386 | Void or Withdrawn | 466383 | 530628420 | No Recognized Claim |
| 143536 | 530236843 | No Eligible Purchases | 304960 | 530430387 | Void or Withdrawn | 466384 | 530628421 | No Recognized Claim |
| 143537 | 530236844 | No Eligible Purchases | 304961 | 530430388 | Void or Withdrawn | 466385 | 530628422 | No Recognized Claim |
| 143538 | 530236845 | No Eligible Purchases | 304962 | 530430389 | Void or Withdrawn | 466386 | 530628423 | No Recognized Claim |
| 143539 | 530236846 | No Eligible Purchases | 304963 | 530430390 | Void or Withdrawn | 466387 | 530628424 | No Recognized Claim |
| 143540 | 530236848 | No Recognized Claim | 304964 | 530430391 | Void or Withdrawn | 466388 | 530628425 | No Recognized Claim |
| 143541 | 530236849 | No Eligible Purchases | 304965 | 530430392 | Void or Withdrawn | 466389 | 530628426 | No Recognized Claim |
| 143542 | 530236850 | No Eligible Purchases | 304966 | 530430393 | Void or Withdrawn | 466390 | 530628427 | No Recognized Claim |
| 143543 | 530236851 | No Recognized Claim | 304967 | 530430394 | Void or Withdrawn | 466391 | 530628428 | No Recognized Claim |
| 143544 | 530236852 | No Eligible Purchases | 304968 | 530430395 | Void or Withdrawn | 466392 | 530628430 | No Recognized Claim |
| 143545 | 530236853 | No Recognized Claim | 304969 | 530430396 | Void or Withdrawn | 466393 | 530628431 | No Recognized Claim |
| 143546 | 530236855 | No Eligible Purchases | 304970 | 530430397 | Void or Withdrawn | 466394 | 530628432 | No Recognized Claim |
| 143547 | 530236857 | No Eligible Purchases | 304971 | 530430398 | Void or Withdrawn | 466395 | 530628433 | No Recognized Claim |
| 143548 | 530236858 | No Eligible Purchases | 304972 | 530430399 | Void or Withdrawn | 466396 | 530628434 | No Recognized Claim |
| 143549 | 530236859 | No Eligible Purchases | 304973 | 530430400 | Void or Withdrawn | 466397 | 530628436 | No Eligible Purchases |
| 143550 | 530236860 | No Recognized Claim | 304974 | 530430401 | Void or Withdrawn | 466398 | 530628438 | No Recognized Claim |
| 143551 | 530236861 | No Recognized Claim | 304975 | 530430402 | Void or Withdrawn | 466399 | 530628439 | No Recognized Claim |
| 143552 | 530236862 | No Recognized Claim | 304976 | 530430403 | Void or Withdrawn | 466400 | 530628443 | No Recognized Claim |
| 143553 | 530236864 | No Recognized Claim | 304977 | 530430404 | Void or Withdrawn | 466401 | 530628444 | No Recognized Claim |
| 143554 | 530236867 | No Recognized Claim | 304978 | 530430405 | Void or Withdrawn | 466402 | 530628445 | No Recognized Claim |
| 143555 | 530236868 | No Recognized Claim | 304979 | 530430406 | Void or Withdrawn | 466403 | 530628447 | No Recognized Claim |
| 143556 | 530236869 | No Recognized Claim | 304980 | 530430407 | Void or Withdrawn | 466404 | 530628449 | No Recognized Claim |
| 143557 | 530236870 | No Recognized Claim | 304981 | 530430408 | Void or Withdrawn | 466405 | 530628450 | No Recognized Claim |
| 143558 | 530236871 | No Recognized Claim | 304982 | 530430409 | Void or Withdrawn | 466406 | 530628451 | No Recognized Claim |
| 143559 | 530236872 | No Recognized Claim | 304983 | 530430410 | Void or Withdrawn | 466407 | 530628452 | No Recognized Claim |
| 143560 | 530236874 | No Eligible Purchases | 304984 | 530430411 | Void or Withdrawn | 466408 | 530628455 | No Recognized Claim |
| 143561 | 530236875 | No Eligible Purchases | 304985 | 530430412 | Void or Withdrawn | 466409 | 530628456 | No Recognized Claim |
| 143562 | 530236876 | No Recognized Claim | 304986 | 530430413 | Void or Withdrawn | 466410 | 530628457 | No Recognized Claim |
| 143563 | 530236877 | No Eligible Purchases | 304987 | 530430414 | Void or Withdrawn | 466411 | 530628458 | No Recognized Claim |
| 143564 | 530236878 | No Recognized Claim | 304988 | 530430415 | Void or Withdrawn | 466412 | 530628459 | No Recognized Claim |
| 143565 | 530236879 | No Eligible Purchases | 304989 | 530430416 | Void or Withdrawn | 466413 | 530628461 | No Recognized Claim |
| 143566 | 530236880 | No Eligible Purchases | 304990 | 530430417 | Void or Withdrawn | 466414 | 530628464 | No Recognized Claim |
| 143567 | 530236881 | No Eligible Purchases | 304991 | 530430418 | Void or Withdrawn | 466415 | 530628465 | No Recognized Claim |
| 143568 | 530236882 | No Recognized Claim | 304992 | 530430419 | Void or Withdrawn | 466416 | 530628466 | No Recognized Claim |
| 143569 | 530236883 | No Recognized Claim | 304993 | 530430420 | Void or Withdrawn | 466417 | 530628468 | No Recognized Claim |
| 143570 | 530236885 | No Recognized Claim | 304994 | 530430421 | Void or Withdrawn | 466418 | 530628470 | No Recognized Claim |
| 143571 | 530236886 | No Recognized Claim | 304995 | 530430422 | Void or Withdrawn | 466419 | 530628471 | No Recognized Claim |
| 143572 | 530236888 | No Recognized Claim | 304996 | 530430423 | Void or Withdrawn | 466420 | 530628472 | No Recognized Claim |
| 143573 | 530236890 | No Recognized Claim | 304997 | 530430424 | Void or Withdrawn | 466421 | 530628473 | No Recognized Claim |
| 143574 | 530236891 | No Eligible Purchases | 304998 | 530430425 | Void or Withdrawn | 466422 | 530628474 | No Recognized Claim |
| 143575 | 530236892 | No Eligible Purchases | 304999 | 530430426 | Void or Withdrawn | 466423 | 530628476 | No Recognized Claim |
| 143576 | 530236894 | No Recognized Claim | 305000 | 530430427 | Void or Withdrawn | 466424 | 530628479 | No Recognized Claim |
| 143577 | 530236895 | No Eligible Purchases | 305001 | 530430428 | Void or Withdrawn | 466425 | 530628480 | No Recognized Claim |
| 143578 | 530236896 | No Recognized Claim | 305002 | 530430429 | Void or Withdrawn | 466426 | 530628482 | No Recognized Claim |
| 143579 | 530236899 | No Recognized Claim | 305003 | 530430430 | Void or Withdrawn | 466427 | 530628485 | No Recognized Claim |
| 143580 | 530236900 | No Recognized Claim | 305004 | 530430431 | Void or Withdrawn | 466428 | 530628486 | No Recognized Claim |
| 143581 | 530236901 | No Recognized Claim | 305005 | 530430432 | Void or Withdrawn | 466429 | 530628487 | No Recognized Claim |
| 143582 | 530236902 | No Eligible Purchases | 305006 | 530430433 | Void or Withdrawn | 466430 | 530628488 | No Recognized Claim |
| 143583 | 530236905 | No Eligible Purchases | 305007 | 530430434 | Void or Withdrawn | 466431 | 530628489 | No Recognized Claim |
| 143584 | 530236906 | No Eligible Purchases | 305008 | 530430435 | Void or Withdrawn | 466432 | 530628490 | No Recognized Claim |
| 143585 | 530236908 | No Eligible Purchases | 305009 | 530430436 | Void or Withdrawn | 466433 | 530628492 | No Recognized Claim |
| 143586 | 530236909 | No Eligible Purchases | 305010 | 530430437 | Void or Withdrawn | 466434 | 530628494 | No Recognized Claim |
| 143587 | 530236911 | No Recognized Claim | 305011 | 530430438 | Void or Withdrawn | 466435 | 530628495 | No Recognized Claim |
| 143588 | 530236915 | No Recognized Claim | 305012 | 530430439 | Void or Withdrawn | 466436 | 530628496 | No Recognized Claim |
| 143589 | 530236916 | No Recognized Claim | 305013 | 530430440 | Void or Withdrawn | 466437 | 530628497 | No Recognized Claim |
| 143590 | 530236917 | No Eligible Purchases | 305014 | 530430441 | Void or Withdrawn | 466438 | 530628498 | No Recognized Claim |
| 143591 | 530236918 | No Recognized Claim | 305015 | 530430442 | Void or Withdrawn | 466439 | 530628499 | No Recognized Claim |
| 143592 | 530236921 | No Recognized Claim | 305016 | 530430443 | Void or Withdrawn | 466440 | 530628500 | No Recognized Claim |
| 143593 | 530236923 | No Eligible Purchases | 305017 | 530430444 | Void or Withdrawn | 466441 | 530628501 | No Recognized Claim |
| 143594 | 530236925 | No Recognized Claim | 305018 | 530430445 | Void or Withdrawn | 466442 | 530628502 | No Recognized Claim |
| 143595 | 530236926 | No Recognized Claim | 305019 | 530430446 | Void or Withdrawn | 466443 | 530628503 | No Recognized Claim |
| 143596 | 530236928 | No Recognized Claim | 305020 | 530430447 | Void or Withdrawn | 466444 | 530628504 | No Recognized Claim |
| 143597 | 530236929 | No Recognized Claim | 305021 | 530430448 | Void or Withdrawn | 466445 | 530628505 | No Recognized Claim |
| 143598 | 530236930 | No Eligible Purchases | 305022 | 530430449 | Void or Withdrawn | 466446 | 530628506 | No Eligible Purchases |
| 143599 | 530236931 | No Recognized Claim | 305023 | 530430450 | Void or Withdrawn | 466447 | 530628507 | No Recognized Claim |
| 143600 | 530236932 | No Recognized Claim | 305024 | 530430451 | Void or Withdrawn | 466448 | 530628508 | No Recognized Claim |
| 143601 | 530236934 | No Recognized Claim | 305025 | 530430452 | Void or Withdrawn | 466449 | 530628509 | No Eligible Purchases |
| 143602 | 530236935 | No Recognized Claim | 305026 | 530430453 | Void or Withdrawn | 466450 | 530628510 | No Recognized Claim |
| 143603 | 530236936 | No Recognized Claim | 305027 | 530430454 | Void or Withdrawn | 466451 | 530628511 | No Recognized Claim |
| 143604 | 530236937 | No Eligible Purchases | 305028 | 530430455 | Void or Withdrawn | 466452 | 530628512 | No Recognized Claim |
| 143605 | 530236938 | No Recognized Claim | 305029 | 530430456 | Void or Withdrawn | 466453 | 530628513 | No Recognized Claim |
| 143606 | 530236941 | No Recognized Claim | 305030 | 530430457 | Void or Withdrawn | 466454 | 530628515 | No Recognized Claim |
| 143607 | 530236942 | No Eligible Purchases | 305031 | 530430458 | Void or Withdrawn | 466455 | 530628517 | No Recognized Claim |
| 143608 | 530236944 | No Recognized Claim | 305032 | 530430459 | Void or Withdrawn | 466456 | 530628518 | No Recognized Claim |
| 143609 | 530236946 | No Eligible Purchases | 305033 | 530430460 | Void or Withdrawn | 466457 | 530628521 | No Eligible Purchases |

## CenturyLink Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 143610 | 530236948 | No Recognized Claim | 305034 | 530430461 | Void or Withdrawn | 466458 | 530628522 | No Recognized Claim |
| 143611 | 530236950 | No Recognized Claim | 305035 | 530430462 | Void or Withdrawn | 466459 | 530628523 | No Recognized Claim |
| 143612 | 530236951 | No Recognized Claim | 305036 | 530430463 | Void or Withdrawn | 466460 | 530628524 | No Eligible Purchases |
| 143613 | 530236952 | No Eligible Purchases | 305037 | 530430464 | Void or Withdrawn | 466461 | 530628525 | No Recognized Claim |
| 143614 | 530236954 | No Eligible Purchases | 305038 | 530430465 | Void or Withdrawn | 466462 | 530628526 | No Recognized Claim |
| 143615 | 530236956 | No Recognized Claim | 305039 | 530430466 | Void or Withdrawn | 466463 | 530628527 | No Recognized Claim |
| 143616 | 530236957 | No Recognized Claim | 305040 | 530430467 | Void or Withdrawn | 466464 | 530628528 | No Recognized Claim |
| 143617 | 530236958 | No Eligible Purchases | 305041 | 530430468 | Void or Withdrawn | 466465 | 530628529 | No Recognized Claim |
| 143618 | 530236960 | No Recognized Claim | 305042 | 530430469 | Void or Withdrawn | 466466 | 530628533 | No Recognized Claim |
| 143619 | 530236962 | No Recognized Claim | 305043 | 530430470 | Void or Withdrawn | 466467 | 530628534 | No Recognized Claim |
| 143620 | 530236963 | No Eligible Purchases | 305044 | 530430471 | Void or Withdrawn | 466468 | 530628535 | No Eligible Purchases |
| 143621 | 530236965 | No Eligible Purchases | 305045 | 530430472 | Void or Withdrawn | 466469 | 530628536 | No Recognized Claim |
| 143622 | 530236966 | No Recognized Claim | 305046 | 530430473 | Void or Withdrawn | 466470 | 530628537 | No Recognized Claim |
| 143623 | 530236967 | No Recognized Claim | 305047 | 530430474 | Void or Withdrawn | 466471 | 530628538 | No Recognized Claim |
| 143624 | 530236968 | No Recognized Claim | 305048 | 530430475 | Void or Withdrawn | 466472 | 530628539 | No Recognized Claim |
| 143625 | 530236969 | No Recognized Claim | 305049 | 530430476 | Void or Withdrawn | 466473 | 530628540 | No Recognized Claim |
| 143626 | 530236970 | No Recognized Claim | 305050 | 530430477 | Void or Withdrawn | 466474 | 530628541 | No Recognized Claim |
| 143627 | 530236972 | No Eligible Purchases | 305051 | 530430478 | Void or Withdrawn | 466475 | 530628543 | No Recognized Claim |
| 143628 | 530236973 | No Recognized Claim | 305052 | 530430479 | Void or Withdrawn | 466476 | 530628544 | No Recognized Claim |
| 143629 | 530236974 | No Recognized Claim | 305053 | 530430480 | Void or Withdrawn | 466477 | 530628545 | No Recognized Claim |
| 143630 | 530236976 | No Recognized Claim | 305054 | 530430481 | Void or Withdrawn | 466478 | 530628546 | No Recognized Claim |
| 143631 | 530236978 | No Eligible Purchases | 305055 | 530430482 | Void or Withdrawn | 466479 | 530628547 | No Recognized Claim |
| 143632 | 530236979 | No Recognized Claim | 305056 | 530430483 | Void or Withdrawn | 466480 | 530628549 | No Recognized Claim |
| 143633 | 530236980 | No Recognized Claim | 305057 | 530430484 | Void or Withdrawn | 466481 | 530628550 | No Recognized Claim |
| 143634 | 530236981 | No Eligible Purchases | 305058 | 530430485 | Void or Withdrawn | 466482 | 530628551 | No Recognized Claim |
| 143635 | 530236982 | No Eligible Purchases | 305059 | 530430486 | Void or Withdrawn | 466483 | 530628553 | No Recognized Claim |
| 143636 | 530236984 | No Eligible Purchases | 305060 | 530430487 | Void or Withdrawn | 466484 | 530628554 | No Recognized Claim |
| 143637 | 530236985 | No Recognized Claim | 305061 | 530430488 | Void or Withdrawn | 466485 | 530628555 | No Recognized Claim |
| 143638 | 530236986 | No Recognized Claim | 305062 | 530430489 | Void or Withdrawn | 466486 | 530628556 | No Recognized Claim |
| 143639 | 530236988 | No Recognized Claim | 305063 | 530430490 | Void or Withdrawn | 466487 | 530628557 | No Recognized Claim |
| 143640 | 530236989 | No Recognized Claim | 305064 | 530430491 | Void or Withdrawn | 466488 | 530628559 | No Recognized Claim |
| 143641 | 530236992 | No Recognized Claim | 305065 | 530430492 | Void or Withdrawn | 466489 | 530628560 | No Eligible Purchases |
| 143642 | 530236993 | No Recognized Claim | 305066 | 530430493 | Void or Withdrawn | 466490 | 530628561 | No Recognized Claim |
| 143643 | 530236995 | No Recognized Claim | 305067 | 530430494 | Void or Withdrawn | 466491 | 530628562 | No Recognized Claim |
| 143644 | 530236996 | No Recognized Claim | 305068 | 530430495 | Void or Withdrawn | 466492 | 530628564 | No Recognized Claim |
| 143645 | 530236998 | No Eligible Purchases | 305069 | 530430496 | Void or Withdrawn | 466493 | 530628566 | No Recognized Claim |
| 143646 | 530236999 | No Recognized Claim | 305070 | 530430497 | Void or Withdrawn | 466494 | 530628567 | No Recognized Claim |
| 143647 | 530237000 | No Recognized Claim | 305071 | 530430498 | Void or Withdrawn | 466495 | 530628568 | No Recognized Claim |
| 143648 | 530237001 | No Recognized Claim | 305072 | 530430499 | Void or Withdrawn | 466496 | 530628570 | No Recognized Claim |
| 143649 | 530237002 | No Recognized Claim | 305073 | 530430500 | Void or Withdrawn | 466497 | 530628571 | No Recognized Claim |
| 143650 | 530237003 | No Recognized Claim | 305074 | 530430501 | Void or Withdrawn | 466498 | 530628572 | No Eligible Purchases |
| 143651 | 530237004 | No Recognized Claim | 305075 | 530430502 | Void or Withdrawn | 466499 | 530628573 | No Recognized Claim |
| 143652 | 530237005 | No Recognized Claim | 305076 | 530430503 | Void or Withdrawn | 466500 | 530628574 | No Recognized Claim |
| 143653 | 530237006 | No Recognized Claim | 305077 | 530430504 | Void or Withdrawn | 466501 | 530628575 | No Recognized Claim |
| 143654 | 530237007 | No Recognized Claim | 305078 | 530430505 | Void or Withdrawn | 466502 | 530628576 | No Recognized Claim |
| 143655 | 530237008 | No Eligible Purchases | 305079 | 530430506 | Void or Withdrawn | 466503 | 530628578 | No Recognized Claim |
| 143656 | 530237009 | No Recognized Claim | 305080 | 530430507 | Void or Withdrawn | 466504 | 530628580 | No Recognized Claim |
| 143657 | 530237011 | No Recognized Claim | 305081 | 530430508 | Void or Withdrawn | 466505 | 530628581 | No Recognized Claim |
| 143658 | 530237011 | No Recognized Claim | 305082 | 530430509 | Void or Withdrawn | 466506 | 530628582 | No Recognized Claim |
| 143659 | 530237015 | No Recognized Claim | 305083 | 530430510 | Void or Withdrawn | 466507 | 530628583 | No Recognized Claim |
| 143660 | 530237016 | No Recognized Claim | 305084 | 530430511 | Void or Withdrawn | 466508 | 530628584 | No Recognized Claim |
| 143661 | 530237017 | No Recognized Claim | 305085 | 530430512 | Void or Withdrawn | 466509 | 530628585 | No Recognized Claim |
| 143662 | 530237018 | No Eligible Purchases | 305086 | 530430513 | Void or Withdrawn | 466510 | 530628586 | No Recognized Claim |
| 143663 | 530237019 | No Eligible Purchases | 305087 | 530430514 | Void or Withdrawn | 466511 | 530628588 | No Recognized Claim |
| 143664 | 530237020 | No Eligible Purchases | 305088 | 530430515 | Void or Withdrawn | 466512 | 530628589 | No Recognized Claim |
| 143665 | 530237021 | No Eligible Purchases | 305089 | 530430516 | Void or Withdrawn | 466513 | 530628590 | No Recognized Claim |
| 143666 | 530237022 | No Recognized Claim | 305090 | 530430517 | Void or Withdrawn | 466514 | 530628591 | No Recognized Claim |
| 143667 | 530237023 | No Recognized Claim | 305091 | 530430518 | Void or Withdrawn | 466515 | 530628593 | No Recognized Claim |
| 143668 | 530237024 | No Recognized Claim | 305092 | 530430519 | Void or Withdrawn | 466516 | 530628595 | No Recognized Claim |
| 143669 | 530237025 | No Recognized Claim | 305093 | 530430520 | Void or Withdrawn | 466517 | 530628597 | No Recognized Claim |
| 143670 | 530237027 | No Recognized Claim | 305094 | 530430521 | Void or Withdrawn | 466518 | 530628598 | No Recognized Claim |
| 143671 | 530237028 | No Eligible Purchases | 305095 | 530430522 | Void or Withdrawn | 466519 | 530628599 | No Recognized Claim |
| 143672 | 530237029 | No Recognized Claim | 305096 | 530430523 | Void or Withdrawn | 466520 | 530628602 | No Recognized Claim |
| 143673 | 530237030 | No Recognized Claim | 305097 | 530430524 | Void or Withdrawn | 466521 | 530628605 | No Recognized Claim |
| 143674 | 530237031 | No Recognized Claim | 305098 | 530430525 | Void or Withdrawn | 466522 | 530628608 | No Eligible Purchases |
| 143675 | 530237032 | No Recognized Claim | 305099 | 530430526 | Void or Withdrawn | 466523 | 530628610 | No Recognized Claim |
| 143676 | 530237033 | No Recognized Claim | 305100 | 530430527 | Void or Withdrawn | 466524 | 530628612 | No Recognized Claim |
| 143677 | 530237034 | No Recognized Claim | 305101 | 530430528 | Void or Withdrawn | 466525 | 530628613 | No Recognized Claim |
| 143678 | 530237036 | No Eligible Purchases | 305102 | 530430529 | Void or Withdrawn | 466526 | 530628615 | No Recognized Claim |
| 143679 | 530237037 | No Eligible Purchases | 305103 | 530430530 | Void or Withdrawn | 466527 | 530628616 | No Recognized Claim |
| 143680 | 530237038 | No Recognized Claim | 305104 | 530430531 | Void or Withdrawn | 466528 | 530628618 | No Recognized Claim |
| 143681 | 530237039 | No Eligible Purchases | 305105 | 530430532 | Void or Withdrawn | 466529 | 530628619 | No Recognized Claim |
| 143682 | 530237040 | No Recognized Claim | 305106 | 530430533 | Void or Withdrawn | 466530 | 530628620 | No Recognized Claim |
| 143683 | 530237041 | No Recognized Claim | 305107 | 530430535 | Void or Withdrawn | 466531 | 530628621 | No Recognized Claim |
| 143684 | 530237043 | No Eligible Purchases | 305108 | 530430535 | Void or Withdrawn | 466532 | 530628622 | No Recognized Claim |
| 143685 | 530237044 | No Recognized Claim | 305109 | 530430536 | Void or Withdrawn | 466533 | 530628625 | No Recognized Claim |
| 143686 | 530237045 | No Recognized Claim | 305110 | 530430537 | Void or Withdrawn | 466534 | 530628626 | No Recognized Claim |
| 143687 | 530237046 | No Recognized Claim | 305111 | 530430538 | Void or Withdrawn | 466535 | 530628627 | No Recognized Claim |
| 143688 | 530237047 | No Recognized Claim | 305112 | 530430539 | Void or Withdrawn | 466536 | 530628629 | No Recognized Claim |
| 143689 | 530237048 | No Recognized Claim | 305113 | 530430540 | Void or Withdrawn | 466537 | 530628632 | No Recognized Claim |
| 143690 | 530237049 | No Eligible Purchases | 305114 | 530430541 | Void or Withdrawn | 466538 | 530628633 | No Recognized Claim |
| 143691 | 530237053 | No Eligible Purchases | 305115 | 530430542 | Void or Withdrawn | 466539 | 530628635 | No Recognized Claim |
| 143692 | 530237054 | No Recognized Claim | 305116 | 530430543 | Void or Withdrawn | 466540 | 530628636 | No Recognized Claim |
| 143693 | 530237056 | No Recognized Claim | 305117 | 530430544 | Void or Withdrawn | 466541 | 530628637 | No Recognized Claim |
| 143694 | 530237057 | No Recognized Claim | 305118 | 530430545 | Void or Withdrawn | 466542 | 530628638 | No Eligible Purchases |
| 143695 | 530237058 | No Eligible Purchases | 305119 | 530430546 | Void or Withdrawn | 466543 | 530628639 | No Recognized Claim |
| 143696 | 530237059 | No Eligible Purchases | 305120 | 530430547 | Void or Withdrawn | 466544 | 530628640 | No Recognized Claim |
| 143697 | 530237060 | No Eligible Purchases | 305121 | 530430548 | Void or Withdrawn | 466545 | 530628641 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 143698 | 530237061 | No Eligible Purchases | 305122 | 530430549 | Void or Withdrawn | 466546 | 530628642 | No Recognized Claim |
| 143699 | 530237062 | No Eligible Purchases | 305123 | 530430550 | Void or Withdrawn | 466547 | 530628644 | No Recognized Claim |
| 143700 | 530237064 | No Recognized Claim | 305124 | 530430551 | Void or Withdrawn | 466548 | 530628646 | No Recognized Claim |
| 143701 | 530237065 | No Recognized Claim | 305125 | 530430552 | Void or Withdrawn | 466549 | 530628647 | No Recognized Claim |
| 143702 | 530237066 | No Recognized Claim | 305126 | 530430553 | Void or Withdrawn | 466550 | 530628648 | No Recognized Claim |
| 143703 | 530237068 | No Recognized Claim | 305127 | 530430554 | Void or Withdrawn | 466551 | 530628649 | No Recognized Claim |
| 143704 | 530237069 | No Recognized Claim | 305128 | 530430555 | Void or Withdrawn | 466552 | 530628650 | No Recognized Claim |
| 143705 | 530237070 | No Eligible Purchases | 305129 | 530430556 | Void or Withdrawn | 466553 | 530628651 | No Recognized Claim |
| 143706 | 530237071 | No Eligible Purchases | 305130 | 530430557 | Void or Withdrawn | 466554 | 530628652 | No Recognized Claim |
| 143707 | 530237072 | No Recognized Claim | 305131 | 530430558 | Void or Withdrawn | 466555 | 530628653 | No Recognized Claim |
| 143708 | 530237073 | No Recognized Claim | 305132 | 530430559 | Void or Withdrawn | 466556 | 530628654 | No Recognized Claim |
| 143709 | 530237074 | No Eligible Purchases | 305133 | 530430560 | Void or Withdrawn | 466557 | 530628655 | No Recognized Claim |
| 143710 | 530237075 | No Recognized Claim | 305134 | 530430561 | Void or Withdrawn | 466558 | 530628657 | No Recognized Claim |
| 143711 | 530237076 | No Recognized Claim | 305135 | 530430562 | Void or Withdrawn | 466559 | 530628658 | No Recognized Claim |
| 143712 | 530237077 | No Eligible Purchases | 305136 | 530430563 | Void or Withdrawn | 466560 | 530628659 | No Recognized Claim |
| 143713 | 530237078 | No Eligible Purchases | 305137 | 530430564 | Void or Withdrawn | 466561 | 530628660 | No Recognized Claim |
| 143714 | 530237079 | No Eligible Purchases | 305138 | 530430565 | Void or Withdrawn | 466562 | 530628661 | No Recognized Claim |
| 143715 | 530237081 | No Recognized Claim | 305139 | 530430566 | Void or Withdrawn | 466563 | 530628662 | No Recognized Claim |
| 143716 | 530237082 | No Recognized Claim | 305140 | 530430567 | Void or Withdrawn | 466564 | 530628663 | No Recognized Claim |
| 143717 | 530237083 | Duplicate Claim | 305141 | 530430568 | Void or Withdrawn | 466565 | 530628664 | No Recognized Claim |
| 143718 | 530237084 | No Eligible Purchases | 305142 | 530430569 | Void or Withdrawn | 466566 | 530628665 | No Recognized Claim |
| 143719 | 530237086 | No Recognized Claim | 305143 | 530430570 | Void or Withdrawn | 466567 | 530628666 | No Recognized Claim |
| 143720 | 530237087 | No Eligible Purchases | 305144 | 530430571 | Void or Withdrawn | 466568 | 530628667 | No Recognized Claim |
| 143721 | 530237088 | No Recognized Claim | 305145 | 530430572 | Void or Withdrawn | 466569 | 530628670 | No Recognized Claim |
| 143722 | 530237089 | No Eligible Purchases | 305146 | 530430573 | Void or Withdrawn | 466570 | 530628671 | No Recognized Claim |
| 143723 | 530237090 | No Eligible Purchases | 305147 | 530430574 | Void or Withdrawn | 466571 | 530628672 | No Recognized Claim |
| 143724 | 530237091 | No Recognized Claim | 305148 | 530430575 | Void or Withdrawn | 466572 | 530628673 | No Recognized Claim |
| 143725 | 530237092 | No Recognized Claim | 305149 | 530430576 | Void or Withdrawn | 466573 | 530628674 | No Recognized Claim |
| 143726 | 530237093 | No Recognized Claim | 305150 | 530430577 | Void or Withdrawn | 466574 | 530628675 | No Recognized Claim |
| 143727 | 530237096 | No Eligible Purchases | 305151 | 530430578 | Void or Withdrawn | 466575 | 530628676 | No Recognized Claim |
| 143728 | 530237097 | No Recognized Claim | 305152 | 530430579 | Void or Withdrawn | 466576 | 530628677 | No Recognized Claim |
| 143729 | 530237098 | No Recognized Claim | 305153 | 530430580 | Void or Withdrawn | 466577 | 530628679 | No Recognized Claim |
| 143730 | 530237100 | No Recognized Claim | 305154 | 530430581 | Void or Withdrawn | 466578 | 530628681 | No Eligible Purchases |
| 143731 | 530237102 | No Recognized Claim | 305155 | 530430582 | Void or Withdrawn | 466579 | 530628682 | No Recognized Claim |
| 143732 | 530237104 | No Recognized Claim | 305156 | 530430583 | Void or Withdrawn | 466580 | 530628683 | No Recognized Claim |
| 143733 | 530237107 | No Recognized Claim | 305157 | 530430584 | Void or Withdrawn | 466581 | 530628684 | No Recognized Claim |
| 143734 | 530237108 | No Recognized Claim | 305158 | 530430585 | Void or Withdrawn | 466582 | 530628687 | No Recognized Claim |
| 143735 | 530237110 | No Recognized Claim | 305159 | 530430586 | Void or Withdrawn | 466583 | 530628688 | No Recognized Claim |
| 143736 | 530237111 | No Recognized Claim | 305160 | 530430587 | Void or Withdrawn | 466584 | 530628689 | No Recognized Claim |
| 143737 | 530237113 | No Recognized Claim | 305161 | 530430588 | Void or Withdrawn | 466585 | 530628691 | No Recognized Claim |
| 143738 | 530237114 | No Eligible Purchases | 305162 | 530430589 | Void or Withdrawn | 466586 | 530628693 | No Recognized Claim |
| 143739 | 530237120 | No Recognized Claim | 305163 | 530430590 | Void or Withdrawn | 466587 | 530628694 | No Recognized Claim |
| 143740 | 530237121 | No Eligible Purchases | 305164 | 530430591 | Void or Withdrawn | 466588 | 530628695 | No Recognized Claim |
| 143741 | 530237122 | No Recognized Claim | 305165 | 530430592 | Void or Withdrawn | 466589 | 530628696 | No Recognized Claim |
| 143742 | 530237123 | No Recognized Claim | 305166 | 530430593 | Void or Withdrawn | 466590 | 530628697 | No Recognized Claim |
| 143743 | 530237124 | No Eligible Purchases | 305167 | 530430594 | Void or Withdrawn | 466591 | 530628698 | No Recognized Claim |
| 143744 | 530237125 | No Eligible Purchases | 305168 | 530430595 | Void or Withdrawn | 466592 | 530628699 | No Recognized Claim |
| 143745 | 530237127 | No Eligible Purchases | 305169 | 530430596 | Void or Withdrawn | 466593 | 530628701 | No Recognized Claim |
| 143746 | 530237128 | No Recognized Claim | 305170 | 530430597 | Void or Withdrawn | 466594 | 530628702 | No Recognized Claim |
| 143747 | 530237129 | No Recognized Claim | 305171 | 530430598 | Void or Withdrawn | 466595 | 530628704 | No Recognized Claim |
| 143748 | 530237134 | No Eligible Purchases | 305172 | 530430599 | Void or Withdrawn | 466596 | 530628706 | No Recognized Claim |
| 143749 | 530237136 | No Recognized Claim | 305173 | 530430600 | Void or Withdrawn | 466597 | 530628707 | No Recognized Claim |
| 143750 | 530237137 | No Recognized Claim | 305174 | 530430601 | Void or Withdrawn | 466598 | 530628708 | No Recognized Claim |
| 143751 | 530237138 | No Recognized Claim | 305175 | 530430602 | Void or Withdrawn | 466599 | 530628709 | No Recognized Claim |
| 143752 | 530237140 | No Recognized Claim | 305176 | 530430603 | Void or Withdrawn | 466600 | 530628710 | No Recognized Claim |
| 143753 | 530237145 | No Eligible Purchases | 305177 | 530430604 | Void or Withdrawn | 466601 | 530628711 | No Recognized Claim |
| 143754 | 530237147 | No Recognized Claim | 305178 | 530430605 | Void or Withdrawn | 466602 | 530628712 | No Recognized Claim |
| 143755 | 530237148 | No Eligible Purchases | 305179 | 530430606 | Void or Withdrawn | 466603 | 530628713 | No Recognized Claim |
| 143756 | 530237149 | No Recognized Claim | 305180 | 530430607 | Void or Withdrawn | 466604 | 530628714 | No Recognized Claim |
| 143757 | 530237153 | No Eligible Purchases | 305181 | 530430608 | Void or Withdrawn | 466605 | 530628716 | No Recognized Claim |
| 143758 | 530237154 | No Recognized Claim | 305182 | 530430609 | Void or Withdrawn | 466606 | 530628717 | No Recognized Claim |
| 143759 | 530237156 | No Recognized Claim | 305183 | 530430610 | Void or Withdrawn | 466607 | 530628719 | No Recognized Claim |
| 143760 | 530237157 | No Eligible Purchases | 305184 | 530430611 | Void or Withdrawn | 466608 | 530628720 | No Recognized Claim |
| 143761 | 530237158 | No Recognized Claim | 305185 | 530430612 | Void or Withdrawn | 466609 | 530628721 | No Recognized Claim |
| 143762 | 530237159 | No Recognized Claim | 305186 | 530430613 | Void or Withdrawn | 466610 | 530628722 | No Recognized Claim |
| 143763 | 530237160 | No Recognized Claim | 305187 | 530430614 | Void or Withdrawn | 466611 | 530628723 | No Eligible Purchases |
| 143764 | 530237162 | No Eligible Purchases | 305188 | 530430615 | Void or Withdrawn | 466612 | 530628724 | No Recognized Claim |
| 143765 | 530237163 | No Eligible Purchases | 305189 | 530430616 | Void or Withdrawn | 466613 | 530628725 | No Recognized Claim |
| 143766 | 530237164 | No Recognized Claim | 305190 | 530430617 | Void or Withdrawn | 466614 | 530628727 | No Recognized Claim |
| 143767 | 530237165 | No Recognized Claim | 305191 | 530430618 | Void or Withdrawn | 466615 | 530628728 | No Recognized Claim |
| 143768 | 530237166 | No Recognized Claim | 305192 | 530430619 | Void or Withdrawn | 466616 | 530628729 | No Recognized Claim |
| 143769 | 530237167 | No Recognized Claim | 305193 | 530430620 | Void or Withdrawn | 466617 | 530628730 | No Recognized Claim |
| 143770 | 530237168 | No Recognized Claim | 305194 | 530430621 | Void or Withdrawn | 466618 | 530628731 | No Recognized Claim |
| 143771 | 530237169 | No Recognized Claim | 305195 | 530430622 | Void or Withdrawn | 466619 | 530628732 | No Recognized Claim |
| 143772 | 530237172 | No Recognized Claim | 305196 | 530430623 | Void or Withdrawn | 466620 | 530628734 | No Recognized Claim |
| 143773 | 530237173 | No Recognized Claim | 305197 | 530430624 | Void or Withdrawn | 466621 | 530628735 | No Recognized Claim |
| 143774 | 530237175 | No Eligible Purchases | 305198 | 530430625 | Void or Withdrawn | 466622 | 530628736 | No Eligible Purchases |
| 143775 | 530237176 | No Recognized Claim | 305199 | 530430626 | Void or Withdrawn | 466623 | 530628737 | No Eligible Purchases |
| 143776 | 530237177 | No Recognized Claim | 305200 | 530430627 | Void or Withdrawn | 466624 | 530628738 | No Recognized Claim |
| 143777 | 530237178 | No Eligible Purchases | 305201 | 530430628 | Void or Withdrawn | 466625 | 530628739 | No Recognized Claim |
| 143778 | 530237179 | No Recognized Claim | 305202 | 530430629 | Void or Withdrawn | 466626 | 530628740 | No Recognized Claim |
| 143779 | 530237180 | No Recognized Claim | 305203 | 530430630 | Void or Withdrawn | 466627 | 530628742 | No Recognized Claim |
| 143780 | 530237181 | No Recognized Claim | 305204 | 530430631 | Void or Withdrawn | 466628 | 530628744 | No Recognized Claim |
| 143781 | 530237182 | No Eligible Purchases | 305205 | 530430632 | Void or Withdrawn | 466629 | 530628745 | No Recognized Claim |
| 143782 | 530237184 | No Recognized Claim | 305206 | 530430633 | Void or Withdrawn | 466630 | 530628747 | No Recognized Claim |
| 143783 | 530237185 | No Eligible Purchases | 305207 | 530430634 | Void or Withdrawn | 466631 | 530628752 | No Recognized Claim |
| 143784 | 530237186 | No Recognized Claim | 305208 | 530430635 | Void or Withdrawn | 466632 | 530628753 | No Recognized Claim |
| 143785 | 530237187 | No Recognized Claim | 305209 | 530430636 | Void or Withdrawn | 466633 | 530628755 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 143786 | 530237188 | No Eligible Purchases | 305210 | 530430637 | Void or Withdrawn | 466634 | 530628756 | No Recognized Claim |
| 143787 | 530237190 | No Recognized Claim | 305211 | 530430638 | Void or Withdrawn | 466635 | 530628757 | No Recognized Claim |
| 143788 | 530237191 | No Recognized Claim | 305212 | 530430639 | Void or Withdrawn | 466636 | 530628758 | No Recognized Claim |
| 143789 | 530237192 | No Eligible Purchases | 305213 | 530430640 | Void or Withdrawn | 466637 | 530628759 | No Recognized Claim |
| 143790 | 530237193 | No Eligible Purchases | 305214 | 530430641 | Void or Withdrawn | 466638 | 530628761 | No Recognized Claim |
| 143791 | 530237194 | No Eligible Purchases | 305215 | 530430642 | Void or Withdrawn | 466639 | 530628762 | No Recognized Claim |
| 143792 | 530237195 | No Eligible Purchases | 305216 | 530430643 | Void or Withdrawn | 466640 | 530628763 | No Recognized Claim |
| 143793 | 530237196 | No Recognized Claim | 305217 | 530430644 | Void or Withdrawn | 466641 | 530628765 | No Recognized Claim |
| 143794 | 530237198 | No Recognized Claim | 305218 | 530430645 | Void or Withdrawn | 466642 | 530628769 | No Recognized Claim |
| 143795 | 530237199 | No Eligible Purchases | 305219 | 530430646 | Void or Withdrawn | 466643 | 530628770 | No Recognized Claim |
| 143796 | 530237200 | No Eligible Purchases | 305220 | 530430647 | Void or Withdrawn | 466644 | 530628771 | No Recognized Claim |
| 143797 | 530237202 | No Recognized Claim | 305221 | 530430648 | Void or Withdrawn | 466645 | 530628773 | No Recognized Claim |
| 143798 | 530237206 | No Recognized Claim | 305222 | 530430649 | Void or Withdrawn | 466646 | 530628774 | No Recognized Claim |
| 143799 | 530237208 | No Recognized Claim | 305223 | 530430650 | Void or Withdrawn | 466647 | 530628775 | No Recognized Claim |
| 143800 | 530237209 | No Eligible Purchases | 305224 | 530430651 | Void or Withdrawn | 466648 | 530628776 | No Recognized Claim |
| 143801 | 530237213 | No Eligible Purchases | 305225 | 530430652 | Void or Withdrawn | 466649 | 530628778 | No Recognized Claim |
| 143802 | 530237214 | No Eligible Purchases | 305226 | 530430653 | Void or Withdrawn | 466650 | 530628779 | No Recognized Claim |
| 143803 | 530237215 | No Recognized Claim | 305227 | 530430654 | Void or Withdrawn | 466651 | 530628780 | No Eligible Purchases |
| 143804 | 530237216 | No Recognized Claim | 305228 | 530430655 | Void or Withdrawn | 466652 | 530628781 | No Recognized Claim |
| 143805 | 530237218 | No Recognized Claim | 305229 | 530430656 | Void or Withdrawn | 466653 | 530628782 | No Recognized Claim |
| 143806 | 530237219 | No Recognized Claim | 305230 | 530430657 | Void or Withdrawn | 466654 | 530628783 | No Recognized Claim |
| 143807 | 530237220 | No Recognized Claim | 305231 | 530430658 | Void or Withdrawn | 466655 | 530628784 | No Recognized Claim |
| 143808 | 530237221 | No Eligible Purchases | 305232 | 530430659 | Void or Withdrawn | 466656 | 530628785 | No Recognized Claim |
| 143809 | 530237223 | No Eligible Purchases | 305233 | 530430660 | Void or Withdrawn | 466657 | 530628786 | No Recognized Claim |
| 143810 | 530237225 | No Recognized Claim | 305234 | 530430661 | Void or Withdrawn | 466658 | 530628787 | No Recognized Claim |
| 143811 | 530237226 | No Recognized Claim | 305235 | 530430662 | Void or Withdrawn | 466659 | 530628788 | No Recognized Claim |
| 143812 | 530237227 | No Recognized Claim | 305236 | 530430663 | Void or Withdrawn | 466660 | 530628789 | No Recognized Claim |
| 143813 | 530237228 | No Eligible Purchases | 305237 | 530430664 | Void or Withdrawn | 466661 | 530628790 | No Recognized Claim |
| 143814 | 530237229 | No Recognized Claim | 305238 | 530430665 | Void or Withdrawn | 466662 | 530628792 | No Eligible Purchases |
| 143815 | 530237230 | No Recognized Claim | 305239 | 530430666 | Void or Withdrawn | 466663 | 530628793 | No Recognized Claim |
| 143816 | 530237232 | No Eligible Purchases | 305240 | 530430667 | Void or Withdrawn | 466664 | 530628795 | No Recognized Claim |
| 143817 | 530237233 | No Recognized Claim | 305241 | 530430668 | Void or Withdrawn | 466665 | 530628796 | No Recognized Claim |
| 143818 | 530237234 | No Recognized Claim | 305242 | 530430669 | Void or Withdrawn | 466666 | 530628798 | No Recognized Claim |
| 143819 | 530237235 | No Eligible Purchases | 305243 | 530430670 | Void or Withdrawn | 466667 | 530628799 | No Recognized Claim |
| 143820 | 530237236 | No Recognized Claim | 305244 | 530430671 | Void or Withdrawn | 466668 | 530628800 | No Recognized Claim |
| 143821 | 530237239 | No Eligible Purchases | 305245 | 530430672 | Void or Withdrawn | 466669 | 530628801 | No Recognized Claim |
| 143822 | 530237240 | No Eligible Purchases | 305246 | 530430673 | Void or Withdrawn | 466670 | 530628802 | No Recognized Claim |
| 143823 | 530237241 | No Recognized Claim | 305247 | 530430674 | Void or Withdrawn | 466671 | 530628803 | No Recognized Claim |
| 143824 | 530237245 | No Recognized Claim | 305248 | 530430675 | Void or Withdrawn | 466672 | 530628804 | No Recognized Claim |
| 143825 | 530237246 | No Recognized Claim | 305249 | 530430676 | Void or Withdrawn | 466673 | 530628805 | No Recognized Claim |
| 143826 | 530237248 | No Recognized Claim | 305250 | 530430677 | Void or Withdrawn | 466674 | 530628807 | No Recognized Claim |
| 143827 | 530237250 | No Recognized Claim | 305251 | 530430678 | Void or Withdrawn | 466675 | 530628809 | No Recognized Claim |
| 143828 | 530237253 | No Recognized Claim | 305252 | 530430679 | Void or Withdrawn | 466676 | 530628810 | No Recognized Claim |
| 143829 | 530237255 | No Eligible Purchases | 305253 | 530430680 | Void or Withdrawn | 466677 | 530628812 | No Recognized Claim |
| 143830 | 530237256 | No Recognized Claim | 305254 | 530430681 | Void or Withdrawn | 466678 | 530628813 | No Recognized Claim |
| 143831 | 530237258 | No Eligible Purchases | 305255 | 530430682 | Void or Withdrawn | 466679 | 530628814 | No Recognized Claim |
| 143832 | 530237260 | No Recognized Claim | 305256 | 530430683 | Void or Withdrawn | 466680 | 530628815 | No Recognized Claim |
| 143833 | 530237262 | No Recognized Claim | 305257 | 530430684 | Void or Withdrawn | 466681 | 530628816 | No Eligible Purchases |
| 143834 | 530237263 | No Eligible Purchases | 305258 | 530430685 | Void or Withdrawn | 466682 | 530628817 | No Eligible Purchases |
| 143835 | 530237264 | No Eligible Purchases | 305259 | 530430686 | Void or Withdrawn | 466683 | 530628818 | No Recognized Claim |
| 143836 | 530237267 | No Eligible Purchases | 305260 | 530430687 | Void or Withdrawn | 466684 | 530628819 | No Recognized Claim |
| 143837 | 530237269 | No Eligible Purchases | 305261 | 530430688 | Void or Withdrawn | 466685 | 530628820 | No Recognized Claim |
| 143838 | 530237270 | No Recognized Claim | 305262 | 530430689 | Void or Withdrawn | 466686 | 530628821 | No Recognized Claim |
| 143839 | 530237271 | No Recognized Claim | 305263 | 530430690 | Void or Withdrawn | 466687 | 530628822 | No Recognized Claim |
| 143840 | 530237272 | No Recognized Claim | 305264 | 530430691 | Void or Withdrawn | 466688 | 530628825 | No Recognized Claim |
| 143841 | 530237273 | No Eligible Purchases | 305265 | 530430692 | Void or Withdrawn | 466689 | 530628826 | No Recognized Claim |
| 143842 | 530237274 | No Recognized Claim | 305266 | 530430693 | Void or Withdrawn | 466690 | 530628828 | No Recognized Claim |
| 143843 | 530237275 | No Recognized Claim | 305267 | 530430694 | Void or Withdrawn | 466691 | 530628829 | No Recognized Claim |
| 143844 | 530237276 | No Recognized Claim | 305268 | 530430695 | Void or Withdrawn | 466692 | 530628831 | No Recognized Claim |
| 143845 | 530237277 | No Eligible Purchases | 305269 | 530430696 | Void or Withdrawn | 466693 | 530628832 | No Recognized Claim |
| 143846 | 530237279 | No Eligible Purchases | 305270 | 530430697 | Void or Withdrawn | 466694 | 530628833 | No Recognized Claim |
| 143847 | 530237280 | No Recognized Claim | 305271 | 530430698 | Void or Withdrawn | 466695 | 530628834 | No Recognized Claim |
| 143848 | 530237282 | No Recognized Claim | 305272 | 530430699 | Void or Withdrawn | 466696 | 530628836 | No Recognized Claim |
| 143849 | 530237283 | No Recognized Claim | 305273 | 530430700 | Void or Withdrawn | 466697 | 530628837 | No Recognized Claim |
| 143850 | 530237286 | No Recognized Claim | 305274 | 530430701 | Void or Withdrawn | 466698 | 530628838 | No Recognized Claim |
| 143851 | 530237287 | No Recognized Claim | 305275 | 530430702 | Void or Withdrawn | 466699 | 530628839 | No Recognized Claim |
| 143852 | 530237288 | No Recognized Claim | 305276 | 530430703 | Void or Withdrawn | 466700 | 530628841 | No Recognized Claim |
| 143853 | 530237290 | No Recognized Claim | 305277 | 530430704 | Void or Withdrawn | 466701 | 530628842 | No Recognized Claim |
| 143854 | 530237291 | No Recognized Claim | 305278 | 530430705 | Void or Withdrawn | 466702 | 530628843 | No Recognized Claim |
| 143855 | 530237292 | No Eligible Purchases | 305279 | 530430706 | Void or Withdrawn | 466703 | 530628844 | No Recognized Claim |
| 143856 | 530237294 | No Recognized Claim | 305280 | 530430707 | Void or Withdrawn | 466704 | 530628845 | No Recognized Claim |
| 143857 | 530237295 | No Recognized Claim | 305281 | 530430708 | Void or Withdrawn | 466705 | 530628846 | No Recognized Claim |
| 143858 | 530237296 | No Recognized Claim | 305282 | 530430709 | Void or Withdrawn | 466706 | 530628847 | No Recognized Claim |
| 143859 | 530237299 | No Eligible Purchases | 305283 | 530430710 | Void or Withdrawn | 466707 | 530628848 | No Recognized Claim |
| 143860 | 530237300 | No Recognized Claim | 305284 | 530430711 | Void or Withdrawn | 466708 | 530628849 | No Recognized Claim |
| 143861 | 530237301 | No Recognized Claim | 305285 | 530430712 | Void or Withdrawn | 466709 | 530628850 | No Recognized Claim |
| 143862 | 530237302 | No Eligible Purchases | 305286 | 530430713 | Void or Withdrawn | 466710 | 530628851 | No Recognized Claim |
| 143863 | 530237303 | No Recognized Claim | 305287 | 530430714 | Void or Withdrawn | 466711 | 530628852 | No Eligible Purchases |
| 143864 | 530237304 | No Recognized Claim | 305288 | 530430715 | Void or Withdrawn | 466712 | 530628853 | No Eligible Purchases |
| 143865 | 530237305 | No Recognized Claim | 305289 | 530430716 | Void or Withdrawn | 466713 | 530628854 | No Recognized Claim |
| 143866 | 530237306 | No Recognized Claim | 305290 | 530430717 | Void or Withdrawn | 466714 | 530628855 | No Recognized Claim |
| 143867 | 530237307 | No Recognized Claim | 305291 | 530430718 | Void or Withdrawn | 466715 | 530628856 | No Recognized Claim |
| 143868 | 530237309 | No Recognized Claim | 305292 | 530430719 | Void or Withdrawn | 466716 | 530628857 | No Recognized Claim |
| 143869 | 530237311 | No Eligible Purchases | 305293 | 530430720 | Void or Withdrawn | 466717 | 530628858 | No Recognized Claim |
| 143870 | 530237313 | No Recognized Claim | 305294 | 530430721 | Void or Withdrawn | 466718 | 530628859 | No Eligible Purchases |
| 143871 | 530237314 | No Eligible Purchases | 305295 | 530430722 | Void or Withdrawn | 466719 | 530628860 | No Recognized Claim |
| 143872 | 530237315 | No Recognized Claim | 305296 | 530430723 | Void or Withdrawn | 466720 | 530628861 | No Recognized Claim |
| 143873 | 530237316 | No Eligible Purchases | 305297 | 530430724 | Void or Withdrawn | 466721 | 530628862 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 143874 | 530237321 | No Recognized Claim | 305298 | 530430725 | Void or Withdrawn | 466722 | 530628863 | No Recognized Claim |
| 143875 | 530237324 | No Eligible Purchases | 305299 | 530430726 | Void or Withdrawn | 466723 | 530628864 | No Recognized Claim |
| 143876 | 530237326 | No Recognized Claim | 305300 | 530430727 | Void or Withdrawn | 466724 | 530628867 | No Recognized Claim |
| 143877 | 530237327 | No Eligible Purchases | 305301 | 530430728 | Void or Withdrawn | 466725 | 530628869 | No Recognized Claim |
| 143878 | 530237328 | No Recognized Claim | 305302 | 530430729 | Void or Withdrawn | 466726 | 530628870 | No Recognized Claim |
| 143879 | 530237329 | No Recognized Claim | 305303 | 530430730 | Void or Withdrawn | 466727 | 530628872 | No Eligible Purchases |
| 143880 | 530237330 | No Eligible Purchases | 305304 | 530430731 | Void or Withdrawn | 466728 | 530628873 | No Recognized Claim |
| 143881 | 530237332 | No Recognized Claim | 305305 | 530430732 | Void or Withdrawn | 466729 | 530628874 | No Recognized Claim |
| 143882 | 530237333 | No Recognized Claim | 305306 | 530430733 | Void or Withdrawn | 466730 | 530628877 | No Recognized Claim |
| 143883 | 530237334 | No Recognized Claim | 305307 | 530430734 | Void or Withdrawn | 466731 | 530628878 | No Recognized Claim |
| 143884 | 530237337 | No Recognized Claim | 305308 | 530430735 | Void or Withdrawn | 466732 | 530628879 | No Recognized Claim |
| 143885 | 530237339 | No Recognized Claim | 305309 | 530430736 | Void or Withdrawn | 466733 | 530628880 | No Recognized Claim |
| 143886 | 530237340 | No Eligible Purchases | 305310 | 530430737 | Void or Withdrawn | 466734 | 530628881 | No Recognized Claim |
| 143887 | 530237342 | No Recognized Claim | 305311 | 530430738 | Void or Withdrawn | 466735 | 530628883 | No Recognized Claim |
| 143888 | 530237345 | No Recognized Claim | 305312 | 530430739 | Void or Withdrawn | 466736 | 530628885 | No Recognized Claim |
| 143889 | 530237346 | No Recognized Claim | 305313 | 530430740 | Void or Withdrawn | 466737 | 530628886 | No Recognized Claim |
| 143890 | 530237349 | No Eligible Purchases | 305314 | 530430741 | Void or Withdrawn | 466738 | 530628888 | No Recognized Claim |
| 143891 | 530237350 | No Eligible Purchases | 305315 | 530430742 | Void or Withdrawn | 466739 | 530628889 | No Recognized Claim |
| 143892 | 530237351 | No Recognized Claim | 305316 | 530430743 | Void or Withdrawn | 466740 | 530628891 | No Recognized Claim |
| 143893 | 530237352 | No Eligible Purchases | 305317 | 530430744 | Void or Withdrawn | 466741 | 530628892 | No Recognized Claim |
| 143894 | 530237354 | No Eligible Purchases | 305318 | 530430745 | Void or Withdrawn | 466742 | 530628893 | No Recognized Claim |
| 143895 | 530237355 | No Recognized Claim | 305319 | 530430746 | Void or Withdrawn | 466743 | 530628894 | No Recognized Claim |
| 143896 | 530237356 | No Recognized Claim | 305320 | 530430747 | Void or Withdrawn | 466744 | 530628895 | No Recognized Claim |
| 143897 | 530237357 | No Recognized Claim | 305321 | 530430748 | Void or Withdrawn | 466745 | 530628896 | No Recognized Claim |
| 143898 | 530237359 | No Eligible Purchases | 305322 | 530430749 | Void or Withdrawn | 466746 | 530628898 | No Recognized Claim |
| 143899 | 530237360 | No Eligible Purchases | 305323 | 530430750 | Void or Withdrawn | 466747 | 530628902 | No Recognized Claim |
| 143900 | 530237362 | No Eligible Purchases | 305324 | 530430751 | Void or Withdrawn | 466748 | 530628903 | No Recognized Claim |
| 143901 | 530237364 | No Recognized Claim | 305325 | 530430752 | Void or Withdrawn | 466749 | 530628905 | No Recognized Claim |
| 143902 | 530237365 | No Recognized Claim | 305326 | 530430753 | Void or Withdrawn | 466750 | 530628907 | No Recognized Claim |
| 143903 | 530237366 | No Recognized Claim | 305327 | 530430754 | Void or Withdrawn | 466751 | 530628908 | No Recognized Claim |
| 143904 | 530237367 | No Recognized Claim | 305328 | 530430755 | Void or Withdrawn | 466752 | 530628909 | No Recognized Claim |
| 143905 | 530237368 | No Eligible Purchases | 305329 | 530430756 | Void or Withdrawn | 466753 | 530628910 | No Recognized Claim |
| 143906 | 530237369 | No Recognized Claim | 305330 | 530430757 | Void or Withdrawn | 466754 | 530628911 | No Recognized Claim |
| 143907 | 530237370 | No Recognized Claim | 305331 | 530430758 | Void or Withdrawn | 466755 | 530628912 | No Eligible Purchases |
| 143908 | 530237372 | No Eligible Purchases | 305332 | 530430759 | Void or Withdrawn | 466756 | 530628913 | No Eligible Purchases |
| 143909 | 530237373 | No Recognized Claim | 305333 | 530430760 | Void or Withdrawn | 466757 | 530628914 | No Recognized Claim |
| 143910 | 530237374 | No Eligible Purchases | 305334 | 530430761 | Void or Withdrawn | 466758 | 530628915 | No Recognized Claim |
| 143911 | 530237375 | No Recognized Claim | 305335 | 530430762 | Void or Withdrawn | 466759 | 530628916 | No Recognized Claim |
| 143912 | 530237376 | No Eligible Purchases | 305336 | 530430763 | Void or Withdrawn | 466760 | 530628917 | No Recognized Claim |
| 143913 | 530237377 | No Eligible Purchases | 305337 | 530430764 | Void or Withdrawn | 466761 | 530628918 | No Recognized Claim |
| 143914 | 530237378 | No Recognized Claim | 305338 | 530430765 | Void or Withdrawn | 466762 | 530628919 | No Recognized Claim |
| 143915 | 530237379 | No Recognized Claim | 305339 | 530430766 | Void or Withdrawn | 466763 | 530628920 | No Recognized Claim |
| 143916 | 530237380 | No Recognized Claim | 305340 | 530430767 | Void or Withdrawn | 466764 | 530628921 | No Recognized Claim |
| 143917 | 530237381 | No Recognized Claim | 305341 | 530430768 | Void or Withdrawn | 466765 | 530628922 | No Recognized Claim |
| 143918 | 530237382 | No Recognized Claim | 305342 | 530430769 | Void or Withdrawn | 466766 | 530628923 | No Recognized Claim |
| 143919 | 530237384 | No Eligible Purchases | 305343 | 530430770 | Void or Withdrawn | 466767 | 530628924 | No Recognized Claim |
| 143920 | 530237385 | No Eligible Purchases | 305344 | 530430771 | Void or Withdrawn | 466768 | 530628925 | No Recognized Claim |
| 143921 | 530237386 | No Recognized Claim | 305345 | 530430772 | Void or Withdrawn | 466769 | 530628926 | No Recognized Claim |
| 143922 | 530237387 | No Eligible Purchases | 305346 | 530430773 | Void or Withdrawn | 466770 | 530628927 | No Recognized Claim |
| 143923 | 530237390 | No Recognized Claim | 305347 | 530430774 | Void or Withdrawn | 466771 | 530628929 | No Recognized Claim |
| 143924 | 530237391 | No Eligible Purchases | 305348 | 530430775 | Void or Withdrawn | 466772 | 530628931 | No Recognized Claim |
| 143925 | 530237392 | No Recognized Claim | 305349 | 530430776 | Void or Withdrawn | 466773 | 530628932 | No Recognized Claim |
| 143926 | 530237393 | No Recognized Claim | 305350 | 530430777 | Void or Withdrawn | 466774 | 530628933 | No Recognized Claim |
| 143927 | 530237394 | No Recognized Claim | 305351 | 530430778 | Void or Withdrawn | 466775 | 530628936 | No Recognized Claim |
| 143928 | 530237395 | No Recognized Claim | 305352 | 530430779 | Void or Withdrawn | 466776 | 530628937 | No Recognized Claim |
| 143929 | 530237396 | No Recognized Claim | 305353 | 530430780 | Void or Withdrawn | 466777 | 530628938 | No Recognized Claim |
| 143930 | 530237397 | No Recognized Claim | 305354 | 530430781 | Void or Withdrawn | 466778 | 530628939 | No Recognized Claim |
| 143931 | 530237398 | No Eligible Purchases | 305355 | 530430782 | Void or Withdrawn | 466779 | 530628941 | No Recognized Claim |
| 143932 | 530237399 | No Recognized Claim | 305356 | 530430783 | Void or Withdrawn | 466780 | 530628942 | No Recognized Claim |
| 143933 | 530237400 | No Recognized Claim | 305357 | 530430784 | Void or Withdrawn | 466781 | 530628943 | No Recognized Claim |
| 143934 | 530237402 | No Eligible Purchases | 305358 | 530430785 | Void or Withdrawn | 466782 | 530628944 | No Recognized Claim |
| 143935 | 530237403 | No Eligible Purchases | 305359 | 530430786 | Void or Withdrawn | 466783 | 530628946 | No Recognized Claim |
| 143936 | 530237404 | No Eligible Purchases | 305360 | 530430787 | Void or Withdrawn | 466784 | 530628948 | No Recognized Claim |
| 143937 | 530237405 | No Recognized Claim | 305361 | 530430788 | Void or Withdrawn | 466785 | 530628951 | No Recognized Claim |
| 143938 | 530237406 | No Eligible Purchases | 305362 | 530430789 | Void or Withdrawn | 466786 | 530628952 | No Recognized Claim |
| 143939 | 530237409 | No Recognized Claim | 305363 | 530430790 | Void or Withdrawn | 466787 | 530628954 | No Recognized Claim |
| 143940 | 530237410 | No Eligible Purchases | 305364 | 530430791 | Void or Withdrawn | 466788 | 530628957 | No Recognized Claim |
| 143941 | 530237411 | No Eligible Purchases | 305365 | 530430792 | Void or Withdrawn | 466789 | 530628958 | No Recognized Claim |
| 143942 | 530237412 | No Eligible Purchases | 305366 | 530430793 | Void or Withdrawn | 466790 | 530628959 | No Recognized Claim |
| 143943 | 530237413 | No Recognized Claim | 305367 | 530430794 | Void or Withdrawn | 466791 | 530628960 | No Recognized Claim |
| 143944 | 530237415 | No Recognized Claim | 305368 | 530430795 | Void or Withdrawn | 466792 | 530628961 | No Recognized Claim |
| 143945 | 530237416 | No Recognized Claim | 305369 | 530430796 | Void or Withdrawn | 466793 | 530628962 | No Recognized Claim |
| 143946 | 530237418 | No Recognized Claim | 305370 | 530430797 | Void or Withdrawn | 466794 | 530628963 | No Recognized Claim |
| 143947 | 530237419 | No Recognized Claim | 305371 | 530430798 | Void or Withdrawn | 466795 | 530628964 | No Recognized Claim |
| 143948 | 530237422 | No Recognized Claim | 305372 | 530430799 | Void or Withdrawn | 466796 | 530628965 | No Recognized Claim |
| 143949 | 530237423 | No Recognized Claim | 305373 | 530430800 | Void or Withdrawn | 466797 | 530628966 | No Recognized Claim |
| 143950 | 530237424 | No Recognized Claim | 305374 | 530430801 | Void or Withdrawn | 466798 | 530628968 | No Recognized Claim |
| 143951 | 530237425 | No Eligible Purchases | 305375 | 530430802 | Void or Withdrawn | 466799 | 530628970 | No Eligible Purchases |
| 143952 | 530237426 | No Eligible Purchases | 305376 | 530430803 | Void or Withdrawn | 466800 | 530628972 | No Recognized Claim |
| 143953 | 530237427 | No Recognized Claim | 305377 | 530430804 | Void or Withdrawn | 466801 | 530628973 | No Recognized Claim |
| 143954 | 530237428 | No Eligible Purchases | 305378 | 530430805 | Void or Withdrawn | 466802 | 530628975 | No Recognized Claim |
| 143955 | 530237430 | No Recognized Claim | 305379 | 530430806 | Void or Withdrawn | 466803 | 530628976 | No Recognized Claim |
| 143956 | 530237432 | No Recognized Claim | 305380 | 530430807 | Void or Withdrawn | 466804 | 530628977 | No Recognized Claim |
| 143957 | 530237433 | No Recognized Claim | 305381 | 530430808 | Void or Withdrawn | 466805 | 530628978 | No Recognized Claim |
| 143958 | 530237434 | No Recognized Claim | 305382 | 530430809 | Void or Withdrawn | 466806 | 530628982 | No Eligible Purchases |
| 143959 | 530237435 | No Recognized Claim | 305383 | 530430810 | Void or Withdrawn | 466807 | 530628983 | No Recognized Claim |
| 143960 | 530237436 | No Recognized Claim | 305384 | 530430811 | Void or Withdrawn | 466808 | 530628986 | No Recognized Claim |
| 143961 | 530237437 | No Eligible Purchases | 305385 | 530430812 | Void or Withdrawn | 466809 | 530628987 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 143962 | 530237438 | No Eligible Purchases | 305386 | 530430813 | Void or Withdrawn | 466810 | 530628988 | No Recognized Claim |
| 143963 | 530237442 | No Recognized Claim | 305387 | 530430814 | Void or Withdrawn | 466811 | 530628989 | No Recognized Claim |
| 143964 | 530237444 | No Recognized Claim | 305388 | 530430815 | Void or Withdrawn | 466812 | 530628990 | No Eligible Purchases |
| 143965 | 530237448 | No Recognized Claim | 305389 | 530430816 | Void or Withdrawn | 466813 | 530628991 | No Recognized Claim |
| 143966 | 530237449 | No Recognized Claim | 305390 | 530430817 | Void or Withdrawn | 466814 | 530628993 | No Recognized Claim |
| 143967 | 530237450 | No Eligible Purchases | 305391 | 530430818 | Void or Withdrawn | 466815 | 530628994 | No Recognized Claim |
| 143968 | 530237451 | No Recognized Claim | 305392 | 530430819 | Void or Withdrawn | 466816 | 530628995 | No Recognized Claim |
| 143969 | 530237453 | No Recognized Claim | 305393 | 530430820 | Void or Withdrawn | 466817 | 530628996 | No Recognized Claim |
| 143970 | 530237455 | No Eligible Purchases | 305394 | 530430821 | Void or Withdrawn | 466818 | 530628997 | No Recognized Claim |
| 143971 | 530237456 | No Recognized Claim | 305395 | 530430822 | Void or Withdrawn | 466819 | 530628998 | No Recognized Claim |
| 143972 | 530237457 | No Recognized Claim | 305396 | 530430823 | Void or Withdrawn | 466820 | 530628999 | No Recognized Claim |
| 143973 | 530237458 | No Recognized Claim | 305397 | 530430824 | Void or Withdrawn | 466821 | 530629000 | No Recognized Claim |
| 143974 | 530237460 | No Eligible Purchases | 305398 | 530430825 | Void or Withdrawn | 466822 | 530629001 | No Recognized Claim |
| 143975 | 530237461 | No Recognized Claim | 305399 | 530430826 | Void or Withdrawn | 466823 | 530629003 | No Recognized Claim |
| 143976 | 530237462 | No Recognized Claim | 305400 | 530430827 | Void or Withdrawn | 466824 | 530629004 | No Recognized Claim |
| 143977 | 530237464 | No Recognized Claim | 305401 | 530430828 | Void or Withdrawn | 466825 | 530629005 | No Recognized Claim |
| 143978 | 530237465 | No Recognized Claim | 305402 | 530430829 | Void or Withdrawn | 466826 | 530629007 | No Recognized Claim |
| 143979 | 530237467 | No Recognized Claim | 305403 | 530430830 | Void or Withdrawn | 466827 | 530629008 | No Recognized Claim |
| 143980 | 530237468 | No Eligible Purchases | 305404 | 530430831 | Void or Withdrawn | 466828 | 530629009 | No Recognized Claim |
| 143981 | 530237469 | No Recognized Claim | 305405 | 530430832 | Void or Withdrawn | 466829 | 530629010 | No Recognized Claim |
| 143982 | 530237470 | No Recognized Claim | 305406 | 530430833 | Void or Withdrawn | 466830 | 530629011 | No Recognized Claim |
| 143983 | 530237472 | No Recognized Claim | 305407 | 530430834 | Void or Withdrawn | 466831 | 530629012 | No Recognized Claim |
| 143984 | 530237474 | No Eligible Purchases | 305408 | 530430835 | Void or Withdrawn | 466832 | 530629013 | No Recognized Claim |
| 143985 | 530237475 | No Recognized Claim | 305409 | 530430836 | Void or Withdrawn | 466833 | 530629015 | No Recognized Claim |
| 143986 | 530237476 | No Eligible Purchases | 305410 | 530430837 | Void or Withdrawn | 466834 | 530629016 | No Recognized Claim |
| 143987 | 530237477 | No Recognized Claim | 305411 | 530430838 | Void or Withdrawn | 466835 | 530629017 | No Recognized Claim |
| 143988 | 530237478 | No Eligible Purchases | 305412 | 530430839 | Void or Withdrawn | 466836 | 530629018 | No Recognized Claim |
| 143989 | 530237479 | No Recognized Claim | 305413 | 530430840 | Void or Withdrawn | 466837 | 530629019 | No Recognized Claim |
| 143990 | 530237481 | No Recognized Claim | 305414 | 530430841 | Void or Withdrawn | 466838 | 530629020 | No Recognized Claim |
| 143991 | 530237485 | No Recognized Claim | 305415 | 530430842 | Void or Withdrawn | 466839 | 530629021 | No Recognized Claim |
| 143992 | 530237486 | No Eligible Purchases | 305416 | 530430843 | Void or Withdrawn | 466840 | 530629022 | No Recognized Claim |
| 143993 | 530237488 | No Eligible Purchases | 305417 | 530430844 | Void or Withdrawn | 466841 | 530629024 | No Recognized Claim |
| 143994 | 530237491 | No Recognized Claim | 305418 | 530430845 | Void or Withdrawn | 466842 | 530629025 | No Recognized Claim |
| 143995 | 530237492 | No Recognized Claim | 305419 | 530430846 | Void or Withdrawn | 466843 | 530629026 | No Recognized Claim |
| 143996 | 530237493 | No Recognized Claim | 305420 | 530430847 | Void or Withdrawn | 466844 | 530629028 | No Recognized Claim |
| 143997 | 530237494 | No Recognized Claim | 305421 | 530430848 | Void or Withdrawn | 466845 | 530629033 | No Recognized Claim |
| 143998 | 530237496 | No Recognized Claim | 305422 | 530430849 | Void or Withdrawn | 466846 | 530629035 | No Recognized Claim |
| 143999 | 530237497 | No Recognized Claim | 305423 | 530430850 | Void or Withdrawn | 466847 | 530629036 | No Recognized Claim |
| 144000 | 530237498 | No Recognized Claim | 305424 | 530430851 | Void or Withdrawn | 466848 | 530629037 | No Recognized Claim |
| 144001 | 530237499 | No Eligible Purchases | 305425 | 530430852 | Void or Withdrawn | 466849 | 530629039 | No Recognized Claim |
| 144002 | 530237500 | No Recognized Claim | 305426 | 530430853 | Void or Withdrawn | 466850 | 530629040 | No Recognized Claim |
| 144003 | 530237502 | No Recognized Claim | 305427 | 530430854 | Void or Withdrawn | 466851 | 530629042 | No Recognized Claim |
| 144004 | 530237503 | No Recognized Claim | 305428 | 530430855 | Void or Withdrawn | 466852 | 530629043 | No Recognized Claim |
| 144005 | 530237504 | No Eligible Purchases | 305429 | 530430856 | Void or Withdrawn | 466853 | 530629044 | No Recognized Claim |
| 144006 | 530237505 | No Recognized Claim | 305430 | 530430857 | Void or Withdrawn | 466854 | 530629046 | No Recognized Claim |
| 144007 | 530237508 | No Recognized Claim | 305431 | 530430858 | Void or Withdrawn | 466855 | 530629047 | No Recognized Claim |
| 144008 | 530237511 | No Recognized Claim | 305432 | 530430859 | Void or Withdrawn | 466856 | 530629048 | No Recognized Claim |
| 144009 | 530237512 | No Recognized Claim | 305433 | 530430860 | Void or Withdrawn | 466857 | 530629050 | No Recognized Claim |
| 144010 | 530237514 | No Recognized Claim | 305434 | 530430861 | Void or Withdrawn | 466858 | 530629051 | No Recognized Claim |
| 144011 | 530237515 | No Recognized Claim | 305435 | 530430862 | Void or Withdrawn | 466859 | 530629052 | No Recognized Claim |
| 144012 | 530237516 | No Eligible Purchases | 305436 | 530430863 | Void or Withdrawn | 466860 | 530629053 | No Recognized Claim |
| 144013 | 530237517 | No Recognized Claim | 305437 | 530430864 | Void or Withdrawn | 466861 | 530629054 | No Recognized Claim |
| 144014 | 530237519 | No Recognized Claim | 305438 | 530430865 | Void or Withdrawn | 466862 | 530629055 | No Recognized Claim |
| 144015 | 530237520 | No Recognized Claim | 305439 | 530430866 | Void or Withdrawn | 466863 | 530629056 | No Recognized Claim |
| 144016 | 530237522 | No Recognized Claim | 305440 | 530430867 | Void or Withdrawn | 466864 | 530629057 | No Recognized Claim |
| 144017 | 530237523 | No Eligible Purchases | 305441 | 530430868 | Void or Withdrawn | 466865 | 530629058 | No Recognized Claim |
| 144018 | 530237524 | No Recognized Claim | 305442 | 530430869 | Void or Withdrawn | 466866 | 530629060 | No Recognized Claim |
| 144019 | 530237525 | No Recognized Claim | 305443 | 530430870 | Void or Withdrawn | 466867 | 530629061 | No Recognized Claim |
| 144020 | 530237526 | No Recognized Claim | 305444 | 530430871 | Void or Withdrawn | 466868 | 530629062 | No Recognized Claim |
| 144021 | 530237527 | No Eligible Purchases | 305445 | 530430872 | Void or Withdrawn | 466869 | 530629063 | No Recognized Claim |
| 144022 | 530237528 | No Recognized Claim | 305446 | 530430873 | Void or Withdrawn | 466870 | 530629064 | No Recognized Claim |
| 144023 | 530237530 | No Recognized Claim | 305447 | 530430874 | Void or Withdrawn | 466871 | 530629065 | No Recognized Claim |
| 144024 | 530237531 | No Recognized Claim | 305448 | 530430875 | Void or Withdrawn | 466872 | 530629066 | No Recognized Claim |
| 144025 | 530237533 | No Recognized Claim | 305449 | 530430876 | Void or Withdrawn | 466873 | 530629067 | No Recognized Claim |
| 144026 | 530237534 | No Recognized Claim | 305450 | 530430877 | Void or Withdrawn | 466874 | 530629068 | No Recognized Claim |
| 144027 | 530237537 | No Recognized Claim | 305451 | 530430878 | Void or Withdrawn | 466875 | 530629069 | No Eligible Purchases |
| 144028 | 530237538 | No Recognized Claim | 305452 | 530430879 | Void or Withdrawn | 466876 | 530629071 | No Recognized Claim |
| 144029 | 530237539 | No Recognized Claim | 305453 | 530430880 | Void or Withdrawn | 466877 | 530629072 | No Recognized Claim |
| 144030 | 530237541 | No Recognized Claim | 305454 | 530430881 | Void or Withdrawn | 466878 | 530629073 | No Recognized Claim |
| 144031 | 530237542 | No Recognized Claim | 305455 | 530430882 | Void or Withdrawn | 466879 | 530629074 | No Recognized Claim |
| 144032 | 530237543 | No Recognized Claim | 305456 | 530430883 | Void or Withdrawn | 466880 | 530629076 | No Recognized Claim |
| 144033 | 530237544 | No Recognized Claim | 305457 | 530430884 | Void or Withdrawn | 466881 | 530629077 | No Recognized Claim |
| 144034 | 530237545 | No Recognized Claim | 305458 | 530430885 | Void or Withdrawn | 466882 | 530629078 | No Recognized Claim |
| 144035 | 530237546 | No Eligible Purchases | 305459 | 530430886 | Void or Withdrawn | 466883 | 530629079 | No Recognized Claim |
| 144036 | 530237547 | No Recognized Claim | 305460 | 530430887 | Void or Withdrawn | 466884 | 530629080 | No Recognized Claim |
| 144037 | 530237548 | No Eligible Purchases | 305461 | 530430888 | Void or Withdrawn | 466885 | 530629081 | No Recognized Claim |
| 144038 | 530237550 | No Recognized Claim | 305462 | 530430889 | Void or Withdrawn | 466886 | 530629082 | No Eligible Purchases |
| 144039 | 530237551 | No Eligible Purchases | 305463 | 530430890 | Void or Withdrawn | 466887 | 530629084 | No Recognized Claim |
| 144040 | 530237552 | No Eligible Purchases | 305464 | 530430891 | Void or Withdrawn | 466888 | 530629087 | No Recognized Claim |
| 144041 | 530237553 | No Recognized Claim | 305465 | 530430892 | Void or Withdrawn | 466889 | 530629088 | No Recognized Claim |
| 144042 | 530237554 | No Recognized Claim | 305466 | 530430893 | Void or Withdrawn | 466890 | 530629090 | No Recognized Claim |
| 144043 | 530237556 | No Recognized Claim | 305467 | 530430894 | Void or Withdrawn | 466891 | 530629091 | No Recognized Claim |
| 144044 | 530237557 | No Recognized Claim | 305468 | 530430895 | Void or Withdrawn | 466892 | 530629093 | No Recognized Claim |
| 144045 | 530237558 | No Eligible Purchases | 305469 | 530430896 | Void or Withdrawn | 466893 | 530629094 | No Recognized Claim |
| 144046 | 530237559 | No Recognized Claim | 305470 | 530430897 | Void or Withdrawn | 466894 | 530629095 | No Recognized Claim |
| 144047 | 530237560 | No Recognized Claim | 305471 | 530430898 | Void or Withdrawn | 466895 | 530629096 | No Recognized Claim |
| 144048 | 530237561 | No Recognized Claim | 305472 | 530430899 | Void or Withdrawn | 466896 | 530629097 | No Recognized Claim |
| 144049 | 530237563 | No Recognized Claim | 305473 | 530430900 | Void or Withdrawn | 466897 | 530629098 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 144050 | 530237564 | No Recognized Claim | 305474 | 530430901 | Void or Withdrawn | 466898 | 530629099 | No Recognized Claim |
| 144051 | 530237565 | No Eligible Purchases | 305475 | 530430902 | Void or Withdrawn | 466899 | 530629101 | No Recognized Claim |
| 144052 | 530237566 | No Recognized Claim | 305476 | 530430903 | Void or Withdrawn | 466900 | 530629105 | No Recognized Claim |
| 144053 | 530237567 | No Recognized Claim | 305477 | 530430904 | Void or Withdrawn | 466901 | 530629106 | No Recognized Claim |
| 144054 | 530237568 | No Recognized Claim | 305478 | 530430905 | Void or Withdrawn | 466902 | 530629108 | No Recognized Claim |
| 144055 | 530237569 | No Recognized Claim | 305479 | 530430906 | Void or Withdrawn | 466903 | 530629109 | No Recognized Claim |
| 144056 | 530237570 | No Recognized Claim | 305480 | 530430907 | Void or Withdrawn | 466904 | 530629111 | No Recognized Claim |
| 144057 | 530237572 | No Eligible Purchases | 305481 | 530430908 | Void or Withdrawn | 466905 | 530629112 | No Recognized Claim |
| 144058 | 530237573 | No Recognized Claim | 305482 | 530430909 | Void or Withdrawn | 466906 | 530629113 | No Recognized Claim |
| 144059 | 530237575 | No Eligible Purchases | 305483 | 530430910 | Void or Withdrawn | 466907 | 530629114 | No Recognized Claim |
| 144060 | 530237577 | No Recognized Claim | 305484 | 530430911 | Void or Withdrawn | 466908 | 530629115 | No Recognized Claim |
| 144061 | 530237578 | No Recognized Claim | 305485 | 530430912 | Void or Withdrawn | 466909 | 530629116 | No Recognized Claim |
| 144062 | 530237579 | No Recognized Claim | 305486 | 530430913 | Void or Withdrawn | 466910 | 530629117 | No Recognized Claim |
| 144063 | 530237580 | No Recognized Claim | 305487 | 530430914 | Void or Withdrawn | 466911 | 530629118 | No Recognized Claim |
| 144064 | 530237583 | No Recognized Claim | 305488 | 530430915 | Void or Withdrawn | 466912 | 530629121 | No Recognized Claim |
| 144065 | 530237584 | No Eligible Purchases | 305489 | 530430916 | Void or Withdrawn | 466913 | 530629122 | No Recognized Claim |
| 144066 | 530237585 | No Recognized Claim | 305490 | 530430917 | Void or Withdrawn | 466914 | 530629123 | No Recognized Claim |
| 144067 | 530237586 | No Recognized Claim | 305491 | 530430918 | Void or Withdrawn | 466915 | 530629124 | No Recognized Claim |
| 144068 | 530237588 | No Recognized Claim | 305492 | 530430919 | Void or Withdrawn | 466916 | 530629125 | No Recognized Claim |
| 144069 | 530237590 | No Recognized Claim | 305493 | 530430920 | Void or Withdrawn | 466917 | 530629126 | No Recognized Claim |
| 144070 | 530237591 | No Recognized Claim | 305494 | 530430921 | Void or Withdrawn | 466918 | 530629127 | No Recognized Claim |
| 144071 | 530237592 | No Recognized Claim | 305495 | 530430922 | Void or Withdrawn | 466919 | 530629128 | No Recognized Claim |
| 144072 | 530237593 | No Recognized Claim | 305496 | 530430923 | Void or Withdrawn | 466920 | 530629129 | No Recognized Claim |
| 144073 | 530237594 | No Recognized Claim | 305497 | 530430924 | Void or Withdrawn | 466921 | 530629131 | No Recognized Claim |
| 144074 | 530237595 | No Recognized Claim | 305498 | 530430925 | Void or Withdrawn | 466922 | 530629133 | No Recognized Claim |
| 144075 | 530237596 | No Eligible Purchases | 305499 | 530430926 | Void or Withdrawn | 466923 | 530629134 | No Recognized Claim |
| 144076 | 530237597 | No Recognized Claim | 305500 | 530430927 | Void or Withdrawn | 466924 | 530629135 | No Recognized Claim |
| 144077 | 530237598 | No Recognized Claim | 305501 | 530430928 | Void or Withdrawn | 466925 | 530629136 | No Recognized Claim |
| 144078 | 530237600 | No Recognized Claim | 305502 | 530430929 | Void or Withdrawn | 466926 | 530629140 | No Recognized Claim |
| 144079 | 530237602 | No Eligible Purchases | 305503 | 530430930 | Void or Withdrawn | 466927 | 530629141 | No Recognized Claim |
| 144080 | 530237605 | No Recognized Claim | 305504 | 530430931 | Void or Withdrawn | 466928 | 530629142 | No Recognized Claim |
| 144081 | 530237608 | No Recognized Claim | 305505 | 530430932 | Void or Withdrawn | 466929 | 530629143 | No Recognized Claim |
| 144082 | 530237609 | No Recognized Claim | 305506 | 530430933 | Void or Withdrawn | 466930 | 530629144 | No Recognized Claim |
| 144083 | 530237611 | No Recognized Claim | 305507 | 530430934 | Void or Withdrawn | 466931 | 530629145 | No Recognized Claim |
| 144084 | 530237612 | No Recognized Claim | 305508 | 530430935 | Void or Withdrawn | 466932 | 530629146 | No Recognized Claim |
| 144085 | 530237613 | No Eligible Purchases | 305509 | 530430936 | Void or Withdrawn | 466933 | 530629147 | No Recognized Claim |
| 144086 | 530237613 | No Eligible Purchases | 305510 | 530430937 | Void or Withdrawn | 466934 | 530629148 | No Recognized Claim |
| 144087 | 530237614 | No Recognized Claim | 305511 | 530430938 | Void or Withdrawn | 466935 | 530629149 | No Recognized Claim |
| 144088 | 530237615 | No Recognized Claim | 305512 | 530430939 | Void or Withdrawn | 466936 | 530629150 | No Recognized Claim |
| 144089 | 530237616 | No Recognized Claim | 305513 | 530430940 | Void or Withdrawn | 466937 | 530629151 | No Recognized Claim |
| 144090 | 530237617 | No Recognized Claim | 305514 | 530430941 | Void or Withdrawn | 466938 | 530629152 | No Recognized Claim |
| 144091 | 530237618 | No Recognized Claim | 305515 | 530430942 | Void or Withdrawn | 466939 | 530629153 | No Recognized Claim |
| 144092 | 530237621 | No Recognized Claim | 305516 | 530430943 | Void or Withdrawn | 466940 | 530629154 | No Recognized Claim |
| 144093 | 530237623 | No Eligible Purchases | 305517 | 530430944 | Void or Withdrawn | 466941 | 530629155 | No Recognized Claim |
| 144094 | 530237624 | No Recognized Claim | 305518 | 530430945 | Void or Withdrawn | 466942 | 530629156 | No Recognized Claim |
| 144095 | 530237625 | No Eligible Purchases | 305519 | 530430946 | Void or Withdrawn | 466943 | 530629157 | No Recognized Claim |
| 144096 | 530237626 | No Eligible Purchases | 305520 | 530430947 | Void or Withdrawn | 466944 | 530629158 | No Recognized Claim |
| 144097 | 530237628 | No Recognized Claim | 305521 | 530430948 | Void or Withdrawn | 466945 | 530629159 | No Recognized Claim |
| 144098 | 530237629 | No Eligible Purchases | 305522 | 530430949 | Void or Withdrawn | 466946 | 530629160 | No Recognized Claim |
| 144099 | 530237631 | No Recognized Claim | 305523 | 530430950 | Void or Withdrawn | 466947 | 530629161 | No Recognized Claim |
| 144100 | 530237632 | No Recognized Claim | 305524 | 530430951 | Void or Withdrawn | 466948 | 530629163 | No Recognized Claim |
| 144101 | 530237637 | No Recognized Claim | 305525 | 530430952 | Void or Withdrawn | 466949 | 530629165 | No Recognized Claim |
| 144102 | 530237639 | No Eligible Purchases | 305526 | 530430953 | Void or Withdrawn | 466950 | 530629166 | No Recognized Claim |
| 144103 | 530237640 | No Recognized Claim | 305527 | 530430954 | Void or Withdrawn | 466951 | 530629167 | No Recognized Claim |
| 144104 | 530237641 | No Recognized Claim | 305528 | 530430955 | Void or Withdrawn | 466952 | 530629168 | No Recognized Claim |
| 144105 | 530237642 | No Eligible Purchases | 305529 | 530430956 | Void or Withdrawn | 466953 | 530629169 | No Recognized Claim |
| 144106 | 530237643 | No Recognized Claim | 305530 | 530430957 | Void or Withdrawn | 466954 | 530629170 | No Recognized Claim |
| 144107 | 530237645 | No Eligible Purchases | 305531 | 530430958 | Void or Withdrawn | 466955 | 530629171 | No Eligible Purchases |
| 144108 | 530237646 | No Recognized Claim | 305532 | 530430959 | Void or Withdrawn | 466956 | 530629172 | No Recognized Claim |
| 144109 | 530237647 | No Recognized Claim | 305533 | 530430960 | Void or Withdrawn | 466957 | 530629173 | No Recognized Claim |
| 144110 | 530237648 | No Recognized Claim | 305534 | 530430961 | Void or Withdrawn | 466958 | 530629174 | No Recognized Claim |
| 144111 | 530237649 | No Recognized Claim | 305535 | 530430962 | Void or Withdrawn | 466959 | 530629175 | No Recognized Claim |
| 144112 | 530237650 | No Recognized Claim | 305536 | 530430963 | Void or Withdrawn | 466960 | 530629176 | No Recognized Claim |
| 144113 | 530237652 | No Eligible Purchases | 305537 | 530430964 | Void or Withdrawn | 466961 | 530629177 | No Recognized Claim |
| 144114 | 530237653 | No Recognized Claim | 305538 | 530430965 | Void or Withdrawn | 466962 | 530629178 | No Recognized Claim |
| 144115 | 530237654 | No Recognized Claim | 305539 | 530430966 | Void or Withdrawn | 466963 | 530629179 | No Recognized Claim |
| 144116 | 530237655 | No Recognized Claim | 305540 | 530430967 | Void or Withdrawn | 466964 | 530629180 | No Recognized Claim |
| 144117 | 530237657 | No Eligible Purchases | 305541 | 530430968 | Void or Withdrawn | 466965 | 530629182 | No Recognized Claim |
| 144118 | 530237658 | No Recognized Claim | 305542 | 530430969 | Void or Withdrawn | 466966 | 530629183 | No Recognized Claim |
| 144119 | 530237659 | No Recognized Claim | 305543 | 530430970 | Void or Withdrawn | 466967 | 530629184 | No Recognized Claim |
| 144120 | 530237660 | No Recognized Claim | 305544 | 530430971 | Void or Withdrawn | 466968 | 530629186 | No Recognized Claim |
| 144121 | 530237661 | No Recognized Claim | 305545 | 530430972 | Void or Withdrawn | 466969 | 530629187 | No Recognized Claim |
| 144122 | 530237662 | No Recognized Claim | 305546 | 530430973 | Void or Withdrawn | 466970 | 530629188 | No Recognized Claim |
| 144123 | 530237663 | No Recognized Claim | 305547 | 530430974 | Void or Withdrawn | 466971 | 530629189 | No Recognized Claim |
| 144124 | 530237664 | No Eligible Purchases | 305548 | 530430975 | Void or Withdrawn | 466972 | 530629191 | No Recognized Claim |
| 144125 | 530237665 | No Recognized Claim | 305549 | 530430976 | Void or Withdrawn | 466973 | 530629192 | No Recognized Claim |
| 144126 | 530237666 | No Recognized Claim | 305550 | 530430977 | Void or Withdrawn | 466974 | 530629193 | No Recognized Claim |
| 144127 | 530237667 | No Recognized Claim | 305551 | 530430978 | Void or Withdrawn | 466975 | 530629195 | No Recognized Claim |
| 144128 | 530237668 | No Recognized Claim | 305552 | 530430979 | Void or Withdrawn | 466976 | 530629196 | No Recognized Claim |
| 144129 | 530237670 | No Recognized Claim | 305553 | 530430980 | Void or Withdrawn | 466977 | 530629197 | No Recognized Claim |
| 144130 | 530237671 | No Recognized Claim | 305554 | 530430981 | Void or Withdrawn | 466978 | 530629199 | No Recognized Claim |
| 144131 | 530237672 | No Recognized Claim | 305555 | 530430982 | Void or Withdrawn | 466979 | 530629201 | No Recognized Claim |
| 144132 | 530237673 | No Recognized Claim | 305556 | 530430983 | Void or Withdrawn | 466980 | 530629203 | No Recognized Claim |
| 144133 | 530237675 | No Eligible Purchases | 305557 | 530430984 | Void or Withdrawn | 466981 | 530629204 | No Recognized Claim |
| 144134 | 530237676 | No Recognized Claim | 305558 | 530430985 | Void or Withdrawn | 466982 | 530629205 | No Recognized Claim |
| 144135 | 530237677 | No Recognized Claim | 305559 | 530430986 | Void or Withdrawn | 466983 | 530629206 | No Eligible Purchases |
| 144136 | 530237678 | No Recognized Claim | 305560 | 530430987 | Void or Withdrawn | 466984 | 530629207 | No Recognized Claim |
| 144137 | 530237679 | No Recognized Claim | 305561 | 530430988 | Void or Withdrawn | 466985 | 530629209 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 144138 | 530237680 | No Recognized Claim | 305562 | 530430989 | Void or Withdrawn | 466986 | 530629210 | No Recognized Claim |
| 144139 | 530237682 | No Recognized Claim | 305563 | 530430990 | Void or Withdrawn | 466987 | 530629211 | No Recognized Claim |
| 144140 | 530237683 | No Eligible Purchases | 305564 | 530430991 | Void or Withdrawn | 466988 | 530629212 | No Recognized Claim |
| 144141 | 530237684 | No Recognized Claim | 305565 | 530430992 | Void or Withdrawn | 466989 | 530629213 | No Recognized Claim |
| 144142 | 530237685 | No Recognized Claim | 305566 | 530430993 | Void or Withdrawn | 466990 | 530629214 | No Recognized Claim |
| 144143 | 530237686 | No Recognized Claim | 305567 | 530430994 | Void or Withdrawn | 466991 | 530629215 | No Recognized Claim |
| 144144 | 530237687 | No Recognized Claim | 305568 | 530430995 | Void or Withdrawn | 466992 | 530629216 | No Recognized Claim |
| 144145 | 530237688 | No Recognized Claim | 305569 | 530430996 | Void or Withdrawn | 466993 | 530629217 | No Recognized Claim |
| 144146 | 530237690 | No Eligible Purchases | 305570 | 530430997 | Void or Withdrawn | 466994 | 530629218 | No Recognized Claim |
| 144147 | 530237691 | No Recognized Claim | 305571 | 530430998 | Void or Withdrawn | 466995 | 530629220 | No Recognized Claim |
| 144148 | 530237693 | No Recognized Claim | 305572 | 530430999 | Void or Withdrawn | 466996 | 530629221 | No Recognized Claim |
| 144149 | 530237694 | No Recognized Claim | 305573 | 530431000 | Void or Withdrawn | 466997 | 530629222 | No Recognized Claim |
| 144150 | 530237695 | No Recognized Claim | 305574 | 530431001 | Void or Withdrawn | 466998 | 530629224 | No Recognized Claim |
| 144151 | 530237696 | No Eligible Purchases | 305575 | 530431002 | Void or Withdrawn | 466999 | 530629225 | No Recognized Claim |
| 144152 | 530237699 | No Recognized Claim | 305576 | 530431003 | Void or Withdrawn | 467000 | 530629226 | No Recognized Claim |
| 144153 | 530237700 | No Recognized Claim | 305577 | 530431004 | Void or Withdrawn | 467001 | 530629227 | No Recognized Claim |
| 144154 | 530237701 | No Recognized Claim | 305578 | 530431005 | Void or Withdrawn | 467002 | 530629228 | No Recognized Claim |
| 144155 | 530237702 | No Recognized Claim | 305579 | 530431006 | Void or Withdrawn | 467003 | 530629229 | No Recognized Claim |
| 144156 | 530237703 | No Recognized Claim | 305580 | 530431007 | Void or Withdrawn | 467004 | 530629231 | No Recognized Claim |
| 144157 | 530237704 | No Recognized Claim | 305581 | 530431008 | Void or Withdrawn | 467005 | 530629232 | No Recognized Claim |
| 144158 | 530237705 | No Recognized Claim | 305582 | 530431009 | Void or Withdrawn | 467006 | 530629233 | No Recognized Claim |
| 144159 | 530237706 | No Eligible Purchases | 305583 | 530431010 | Void or Withdrawn | 467007 | 530629235 | No Recognized Claim |
| 144160 | 530237707 | No Eligible Purchases | 305584 | 530431011 | Void or Withdrawn | 467008 | 530629236 | No Recognized Claim |
| 144161 | 530237709 | No Recognized Claim | 305585 | 530431012 | Void or Withdrawn | 467009 | 530629237 | No Recognized Claim |
| 144162 | 530237710 | No Recognized Claim | 305586 | 530431013 | Void or Withdrawn | 467010 | 530629238 | No Recognized Claim |
| 144163 | 530237711 | No Recognized Claim | 305587 | 530431014 | Void or Withdrawn | 467011 | 530629239 | No Recognized Claim |
| 144164 | 530237713 | No Recognized Claim | 305588 | 530431015 | Void or Withdrawn | 467012 | 530629240 | No Recognized Claim |
| 144165 | 530237715 | No Recognized Claim | 305589 | 530431016 | Void or Withdrawn | 467013 | 530629241 | No Recognized Claim |
| 144166 | 530237717 | No Recognized Claim | 305590 | 530431017 | Void or Withdrawn | 467014 | 530629242 | No Recognized Claim |
| 144167 | 530237718 | No Eligible Purchases | 305591 | 530431018 | Void or Withdrawn | 467015 | 530629243 | No Recognized Claim |
| 144168 | 530237719 | No Recognized Claim | 305592 | 530431019 | Void or Withdrawn | 467016 | 530629245 | No Recognized Claim |
| 144169 | 530237721 | No Eligible Purchases | 305593 | 530431020 | Void or Withdrawn | 467017 | 530629246 | No Recognized Claim |
| 144170 | 530237722 | No Eligible Purchases | 305594 | 530431021 | Void or Withdrawn | 467018 | 530629252 | No Recognized Claim |
| 144171 | 530237723 | No Recognized Claim | 305595 | 530431022 | Void or Withdrawn | 467019 | 530629253 | No Recognized Claim |
| 144172 | 530237724 | No Eligible Purchases | 305596 | 530431023 | Void or Withdrawn | 467020 | 530629254 | No Recognized Claim |
| 144173 | 530237725 | No Recognized Claim | 305597 | 530431024 | Void or Withdrawn | 467021 | 530629256 | No Recognized Claim |
| 144174 | 530237726 | No Recognized Claim | 305598 | 530431025 | Void or Withdrawn | 467022 | 530629258 | No Recognized Claim |
| 144175 | 530237728 | No Recognized Claim | 305599 | 530431026 | Void or Withdrawn | 467023 | 530629259 | No Recognized Claim |
| 144176 | 530237730 | No Recognized Claim | 305600 | 530431027 | Void or Withdrawn | 467024 | 530629260 | No Recognized Claim |
| 144177 | 530237731 | No Recognized Claim | 305601 | 530431028 | Void or Withdrawn | 467025 | 530629261 | No Recognized Claim |
| 144178 | 530237732 | No Recognized Claim | 305602 | 530431029 | Void or Withdrawn | 467026 | 530629263 | No Recognized Claim |
| 144179 | 530237733 | No Recognized Claim | 305603 | 530431030 | Void or Withdrawn | 467027 | 530629264 | No Recognized Claim |
| 144180 | 530237734 | No Recognized Claim | 305604 | 530431031 | Void or Withdrawn | 467028 | 530629265 | No Recognized Claim |
| 144181 | 530237735 | No Recognized Claim | 305605 | 530431032 | Void or Withdrawn | 467029 | 530629266 | No Recognized Claim |
| 144182 | 530237736 | No Recognized Claim | 305606 | 530431033 | Void or Withdrawn | 467030 | 530629267 | No Recognized Claim |
| 144183 | 530237737 | No Recognized Claim | 305607 | 530431034 | Void or Withdrawn | 467031 | 530629268 | No Recognized Claim |
| 144184 | 530237738 | No Eligible Purchases | 305608 | 530431035 | Void or Withdrawn | 467032 | 530629270 | No Eligible Purchases |
| 144185 | 530237740 | No Eligible Purchases | 305609 | 530431036 | Void or Withdrawn | 467033 | 530629271 | No Recognized Claim |
| 144186 | 530237740 | No Eligible Purchases | 305610 | 530431037 | Void or Withdrawn | 467034 | 530629274 | No Recognized Claim |
| 144187 | 530237742 | No Recognized Claim | 305611 | 530431038 | Void or Withdrawn | 467035 | 530629275 | No Recognized Claim |
| 144188 | 530237743 | No Recognized Claim | 305612 | 530431039 | Void or Withdrawn | 467036 | 530629277 | No Recognized Claim |
| 144189 | 530237744 | No Recognized Claim | 305613 | 530431040 | Void or Withdrawn | 467037 | 530629278 | No Recognized Claim |
| 144190 | 530237745 | No Recognized Claim | 305614 | 530431041 | Void or Withdrawn | 467038 | 530629281 | No Recognized Claim |
| 144191 | 530237749 | No Recognized Claim | 305615 | 530431042 | Void or Withdrawn | 467039 | 530629282 | No Recognized Claim |
| 144192 | 530237751 | No Recognized Claim | 305616 | 530431043 | Void or Withdrawn | 467040 | 530629283 | No Recognized Claim |
| 144193 | 530237752 | No Recognized Claim | 305617 | 530431044 | Void or Withdrawn | 467041 | 530629286 | No Recognized Claim |
| 144194 | 530237753 | No Recognized Claim | 305618 | 530431045 | Void or Withdrawn | 467042 | 530629288 | No Recognized Claim |
| 144195 | 530237754 | No Eligible Purchases | 305619 | 530431046 | Void or Withdrawn | 467043 | 530629289 | No Recognized Claim |
| 144196 | 530237755 | No Recognized Claim | 305620 | 530431047 | Void or Withdrawn | 467044 | 530629291 | No Recognized Claim |
| 144197 | 530237757 | No Eligible Purchases | 305621 | 530431048 | Void or Withdrawn | 467045 | 530629292 | No Recognized Claim |
| 144198 | 530237758 | No Recognized Claim | 305622 | 530431049 | Void or Withdrawn | 467046 | 530629293 | No Recognized Claim |
| 144199 | 530237760 | No Recognized Claim | 305623 | 530431050 | Void or Withdrawn | 467047 | 530629296 | No Recognized Claim |
| 144200 | 530237763 | No Eligible Purchases | 305624 | 530431051 | Void or Withdrawn | 467048 | 530629297 | No Recognized Claim |
| 144201 | 530237764 | No Recognized Claim | 305625 | 530431052 | Void or Withdrawn | 467049 | 530629298 | No Recognized Claim |
| 144202 | 530237765 | No Eligible Purchases | 305626 | 530431053 | Void or Withdrawn | 467050 | 530629299 | No Recognized Claim |
| 144203 | 530237766 | No Recognized Claim | 305627 | 530431054 | Void or Withdrawn | 467051 | 530629300 | No Recognized Claim |
| 144204 | 530237767 | No Recognized Claim | 305628 | 530431055 | Void or Withdrawn | 467052 | 530629302 | No Recognized Claim |
| 144205 | 530237768 | No Recognized Claim | 305629 | 530431056 | Void or Withdrawn | 467053 | 530629303 | No Recognized Claim |
| 144206 | 530237770 | No Recognized Claim | 305630 | 530431057 | Void or Withdrawn | 467054 | 530629304 | No Eligible Purchases |
| 144207 | 530237771 | No Recognized Claim | 305631 | 530431058 | Void or Withdrawn | 467055 | 530629305 | No Recognized Claim |
| 144208 | 530237772 | No Recognized Claim | 305632 | 530431059 | Void or Withdrawn | 467056 | 530629307 | No Recognized Claim |
| 144209 | 530237774 | No Recognized Claim | 305633 | 530431060 | Void or Withdrawn | 467057 | 530629309 | No Recognized Claim |
| 144210 | 530237775 | No Recognized Claim | 305634 | 530431061 | Void or Withdrawn | 467058 | 530629310 | No Recognized Claim |
| 144211 | 530237776 | No Recognized Claim | 305635 | 530431062 | Void or Withdrawn | 467059 | 530629311 | No Recognized Claim |
| 144212 | 530237778 | No Recognized Claim | 305636 | 530431063 | Void or Withdrawn | 467060 | 530629312 | No Recognized Claim |
| 144213 | 530237779 | No Recognized Claim | 305637 | 530431064 | Void or Withdrawn | 467061 | 530629313 | No Recognized Claim |
| 144214 | 530237780 | No Recognized Claim | 305638 | 530431065 | Void or Withdrawn | 467062 | 530629314 | No Recognized Claim |
| 144215 | 530237781 | No Recognized Claim | 305639 | 530431066 | Void or Withdrawn | 467063 | 530629315 | No Eligible Purchases |
| 144216 | 530237782 | No Recognized Claim | 305640 | 530431067 | Void or Withdrawn | 467064 | 530629316 | No Recognized Claim |
| 144217 | 530237783 | No Recognized Claim | 305641 | 530431068 | Void or Withdrawn | 467065 | 530629317 | No Recognized Claim |
| 144218 | 530237784 | No Recognized Claim | 305642 | 530431069 | Void or Withdrawn | 467066 | 530629318 | No Eligible Purchases |
| 144219 | 530237785 | No Eligible Purchases | 305643 | 530431070 | Void or Withdrawn | 467067 | 530629319 | No Recognized Claim |
| 144220 | 530237786 | No Recognized Claim | 305644 | 530431071 | Void or Withdrawn | 467068 | 530629320 | No Recognized Claim |
| 144221 | 530237787 | No Eligible Purchases | 305645 | 530431072 | Void or Withdrawn | 467069 | 530629321 | No Recognized Claim |
| 144222 | 530237789 | No Eligible Purchases | 305646 | 530431073 | Void or Withdrawn | 467070 | 530629322 | No Recognized Claim |
| 144223 | 530237790 | No Eligible Purchases | 305647 | 530431074 | Void or Withdrawn | 467071 | 530629324 | No Recognized Claim |
| 144224 | 530237791 | No Recognized Claim | 305648 | 530431075 | Void or Withdrawn | 467072 | 530629325 | No Recognized Claim |
| 144225 | 530237792 | No Recognized Claim | 305649 | 530431076 | Void or Withdrawn | 467073 | 530629327 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 144226 | 530237796 | No Eligible Purchases | 305650 | 530431077 | Void or Withdrawn | 467074 | 530629328 | No Recognized Claim |
| 144227 | 530237797 | No Recognized Claim | 305651 | 530431078 | Void or Withdrawn | 467075 | 530629329 | No Recognized Claim |
| 144228 | 530237798 | No Eligible Purchases | 305652 | 530431079 | Void or Withdrawn | 467076 | 530629330 | No Recognized Claim |
| 144229 | 530237799 | No Recognized Claim | 305653 | 530431080 | Void or Withdrawn | 467077 | 530629331 | No Recognized Claim |
| 144230 | 530237801 | No Recognized Claim | 305654 | 530431081 | Void or Withdrawn | 467078 | 530629332 | No Recognized Claim |
| 144231 | 530237803 | No Recognized Claim | 305655 | 530431082 | Void or Withdrawn | 467079 | 530629333 | No Eligible Purchases |
| 144232 | 530237803 | No Eligible Purchases | 305656 | 530431083 | Void or Withdrawn | 467080 | 530629334 | No Recognized Claim |
| 144233 | 530237804 | No Recognized Claim | 305657 | 530431084 | Void or Withdrawn | 467081 | 530629335 | No Recognized Claim |
| 144234 | 530237806 | No Eligible Purchases | 305658 | 530431085 | Void or Withdrawn | 467082 | 530629336 | No Recognized Claim |
| 144235 | 530237807 | No Recognized Claim | 305659 | 530431086 | Void or Withdrawn | 467083 | 530629337 | No Recognized Claim |
| 144236 | 530237808 | No Eligible Purchases | 305660 | 530431087 | Void or Withdrawn | 467084 | 530629338 | No Recognized Claim |
| 144237 | 530237810 | No Recognized Claim | 305661 | 530431088 | Void or Withdrawn | 467085 | 530629339 | No Recognized Claim |
| 144238 | 530237811 | No Recognized Claim | 305662 | 530431089 | Void or Withdrawn | 467086 | 530629341 | No Recognized Claim |
| 144239 | 530237818 | No Recognized Claim | 305663 | 530431090 | Void or Withdrawn | 467087 | 530629342 | No Recognized Claim |
| 144240 | 530237818 | No Recognized Claim | 305664 | 530431091 | Void or Withdrawn | 467088 | 530629343 | No Recognized Claim |
| 144241 | 530237820 | No Eligible Purchases | 305665 | 530431092 | Void or Withdrawn | 467089 | 530629344 | No Recognized Claim |
| 144242 | 530237823 | No Recognized Claim | 305666 | 530431093 | Void or Withdrawn | 467090 | 530629345 | No Recognized Claim |
| 144243 | 530237825 | No Recognized Claim | 305667 | 530431094 | Void or Withdrawn | 467091 | 530629346 | No Recognized Claim |
| 144244 | 530237826 | No Recognized Claim | 305668 | 530431095 | Void or Withdrawn | 467092 | 530629347 | No Recognized Claim |
| 144245 | 530237827 | No Recognized Claim | 305669 | 530431096 | Void or Withdrawn | 467093 | 530629348 | No Recognized Claim |
| 144246 | 530237832 | No Recognized Claim | 305670 | 530431097 | Void or Withdrawn | 467094 | 530629350 | No Recognized Claim |
| 144247 | 530237833 | No Recognized Claim | 305671 | 530431098 | Void or Withdrawn | 467095 | 530629351 | No Recognized Claim |
| 144248 | 530237837 | No Recognized Claim | 305672 | 530431099 | Void or Withdrawn | 467096 | 530629352 | No Recognized Claim |
| 144249 | 530237838 | No Recognized Claim | 305673 | 530431100 | Void or Withdrawn | 467097 | 530629353 | No Recognized Claim |
| 144250 | 530237839 | No Recognized Claim | 305674 | 530431101 | Void or Withdrawn | 467098 | 530629354 | No Recognized Claim |
| 144251 | 530237841 | No Recognized Claim | 305675 | 530431102 | Void or Withdrawn | 467099 | 530629355 | No Recognized Claim |
| 144252 | 530237842 | No Recognized Claim | 305676 | 530431103 | Void or Withdrawn | 467100 | 530629356 | No Recognized Claim |
| 144253 | 530237843 | No Eligible Purchases | 305677 | 530431104 | Void or Withdrawn | 467101 | 530629357 | No Recognized Claim |
| 144254 | 530237844 | No Recognized Claim | 305678 | 530431105 | Void or Withdrawn | 467102 | 530629359 | No Recognized Claim |
| 144255 | 530237845 | No Recognized Claim | 305679 | 530431106 | Void or Withdrawn | 467103 | 530629360 | No Recognized Claim |
| 144256 | 530237846 | No Recognized Claim | 305680 | 530431107 | Void or Withdrawn | 467104 | 530629361 | No Recognized Claim |
| 144257 | 530237848 | No Recognized Claim | 305681 | 530431108 | Void or Withdrawn | 467105 | 530629362 | No Recognized Claim |
| 144258 | 530237849 | No Recognized Claim | 305682 | 530431109 | Void or Withdrawn | 467106 | 530629364 | No Recognized Claim |
| 144259 | 530237850 | No Eligible Purchases | 305683 | 530431110 | Void or Withdrawn | 467107 | 530629365 | No Recognized Claim |
| 144260 | 530237851 | No Recognized Claim | 305684 | 530431111 | Void or Withdrawn | 467108 | 530629366 | No Recognized Claim |
| 144261 | 530237853 | No Recognized Claim | 305685 | 530431112 | Void or Withdrawn | 467109 | 530629367 | No Recognized Claim |
| 144262 | 530237855 | No Recognized Claim | 305686 | 530431113 | Void or Withdrawn | 467110 | 530629368 | No Recognized Claim |
| 144263 | 530237857 | No Recognized Claim | 305687 | 530431114 | Void or Withdrawn | 467111 | 530629369 | No Recognized Claim |
| 144264 | 530237858 | No Recognized Claim | 305688 | 530431115 | Void or Withdrawn | 467112 | 530629370 | No Recognized Claim |
| 144265 | 530237859 | No Recognized Claim | 305689 | 530431116 | Void or Withdrawn | 467113 | 530629371 | No Recognized Claim |
| 144266 | 530237863 | No Recognized Claim | 305690 | 530431117 | Void or Withdrawn | 467114 | 530629375 | No Recognized Claim |
| 144267 | 530237866 | No Eligible Purchases | 305691 | 530431118 | Void or Withdrawn | 467115 | 530629377 | No Recognized Claim |
| 144268 | 530237868 | No Recognized Claim | 305692 | 530431119 | Void or Withdrawn | 467116 | 530629378 | No Recognized Claim |
| 144269 | 530237869 | No Recognized Claim | 305693 | 530431120 | Void or Withdrawn | 467117 | 530629379 | No Eligible Purchases |
| 144270 | 530237870 | No Recognized Claim | 305694 | 530431121 | Void or Withdrawn | 467118 | 530629382 | No Recognized Claim |
| 144271 | 530237871 | No Eligible Purchases | 305695 | 530431122 | Void or Withdrawn | 467119 | 530629383 | No Eligible Purchases |
| 144272 | 530237872 | No Recognized Claim | 305696 | 530431123 | Void or Withdrawn | 467120 | 530629384 | No Eligible Purchases |
| 144273 | 530237874 | No Recognized Claim | 305697 | 530431124 | Void or Withdrawn | 467121 | 530629385 | No Eligible Purchases |
| 144274 | 530237877 | No Recognized Claim | 305698 | 530431125 | Void or Withdrawn | 467122 | 530629386 | No Recognized Claim |
| 144275 | 530237878 | No Eligible Purchases | 305699 | 530431126 | Void or Withdrawn | 467123 | 530629387 | No Recognized Claim |
| 144276 | 530237879 | No Recognized Claim | 305700 | 530431127 | Void or Withdrawn | 467124 | 530629388 | No Recognized Claim |
| 144277 | 530237880 | No Eligible Purchases | 305701 | 530431128 | Void or Withdrawn | 467125 | 530629389 | No Recognized Claim |
| 144278 | 530237881 | No Eligible Purchases | 305702 | 530431129 | Void or Withdrawn | 467126 | 530629390 | No Recognized Claim |
| 144279 | 530237882 | No Recognized Claim | 305703 | 530431130 | Void or Withdrawn | 467127 | 530629391 | No Recognized Claim |
| 144280 | 530237883 | No Eligible Purchases | 305704 | 530431131 | Void or Withdrawn | 467128 | 530629392 | No Recognized Claim |
| 144281 | 530237884 | No Recognized Claim | 305705 | 530431132 | Void or Withdrawn | 467129 | 530629395 | No Recognized Claim |
| 144282 | 530237887 | No Recognized Claim | 305706 | 530431133 | Void or Withdrawn | 467130 | 530629396 | No Recognized Claim |
| 144283 | 530237894 | No Recognized Claim | 305707 | 530431134 | Void or Withdrawn | 467131 | 530629397 | No Recognized Claim |
| 144284 | 530237895 | No Recognized Claim | 305708 | 530431135 | Void or Withdrawn | 467132 | 530629398 | No Recognized Claim |
| 144285 | 530237896 | No Recognized Claim | 305709 | 530431136 | Void or Withdrawn | 467133 | 530629399 | No Recognized Claim |
| 144286 | 530237901 | No Eligible Purchases | 305710 | 530431137 | Void or Withdrawn | 467134 | 530629401 | No Recognized Claim |
| 144287 | 530237902 | No Recognized Claim | 305711 | 530431138 | Void or Withdrawn | 467135 | 530629402 | No Recognized Claim |
| 144288 | 530237903 | No Recognized Claim | 305712 | 530431139 | Void or Withdrawn | 467136 | 530629404 | No Recognized Claim |
| 144289 | 530237904 | No Recognized Claim | 305713 | 530431140 | Void or Withdrawn | 467137 | 530629406 | No Recognized Claim |
| 144290 | 530237905 | No Eligible Purchases | 305714 | 530431141 | Void or Withdrawn | 467138 | 530629408 | No Recognized Claim |
| 144291 | 530237906 | No Recognized Claim | 305715 | 530431142 | Void or Withdrawn | 467139 | 530629410 | No Recognized Claim |
| 144292 | 530237907 | No Recognized Claim | 305716 | 530431143 | Void or Withdrawn | 467140 | 530629412 | No Recognized Claim |
| 144293 | 530237908 | No Recognized Claim | 305717 | 530431144 | Void or Withdrawn | 467141 | 530629413 | No Recognized Claim |
| 144294 | 530237909 | No Recognized Claim | 305718 | 530431145 | Void or Withdrawn | 467142 | 530629414 | No Recognized Claim |
| 144295 | 530237910 | No Recognized Claim | 305719 | 530431146 | Void or Withdrawn | 467143 | 530629415 | No Recognized Claim |
| 144296 | 530237911 | No Eligible Purchases | 305720 | 530431147 | Void or Withdrawn | 467144 | 530629418 | No Eligible Purchases |
| 144297 | 530237912 | No Recognized Claim | 305721 | 530431148 | Void or Withdrawn | 467145 | 530629419 | No Eligible Purchases |
| 144298 | 530237913 | No Recognized Claim | 305722 | 530431149 | Void or Withdrawn | 467146 | 530629421 | No Recognized Claim |
| 144299 | 530237915 | No Eligible Purchases | 305723 | 530431150 | Void or Withdrawn | 467147 | 530629422 | No Eligible Purchases |
| 144300 | 530237916 | No Recognized Claim | 305724 | 530431151 | Void or Withdrawn | 467148 | 530629423 | No Recognized Claim |
| 144301 | 530237917 | No Recognized Claim | 305725 | 530431152 | Void or Withdrawn | 467149 | 530629424 | No Recognized Claim |
| 144302 | 530237918 | No Eligible Purchases | 305726 | 530431153 | Void or Withdrawn | 467150 | 530629425 | No Recognized Claim |
| 144303 | 530237920 | No Recognized Claim | 305727 | 530431154 | Void or Withdrawn | 467151 | 530629426 | No Recognized Claim |
| 144304 | 530237922 | No Recognized Claim | 305728 | 530431155 | Void or Withdrawn | 467152 | 530629427 | No Recognized Claim |
| 144305 | 530237923 | No Recognized Claim | 305729 | 530431156 | Void or Withdrawn | 467153 | 530629429 | No Recognized Claim |
| 144306 | 530237924 | No Recognized Claim | 305730 | 530431157 | Void or Withdrawn | 467154 | 530629430 | No Recognized Claim |
| 144307 | 530237925 | No Recognized Claim | 305731 | 530431158 | Void or Withdrawn | 467155 | 530629431 | No Recognized Claim |
| 144308 | 530237927 | No Recognized Claim | 305732 | 530431159 | Void or Withdrawn | 467156 | 530629432 | No Recognized Claim |
| 144309 | 530237929 | No Recognized Claim | 305733 | 530431160 | Void or Withdrawn | 467157 | 530629433 | No Eligible Purchases |
| 144310 | 530237931 | No Recognized Claim | 305734 | 530431161 | Void or Withdrawn | 467158 | 530629434 | No Recognized Claim |
| 144311 | 530237933 | No Recognized Claim | 305735 | 530431162 | Void or Withdrawn | 467159 | 530629435 | No Recognized Claim |
| 144312 | 530237934 | No Recognized Claim | 305736 | 530431163 | Void or Withdrawn | 467160 | 530629436 | No Recognized Claim |
| 144313 | 530237936 | No Recognized Claim | 305737 | 530431164 | Void or Withdrawn | 467161 | 530629438 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 144314 | 530237937 | No Recognized Claim | 305738 | 530431165 | Void or Withdrawn | 467162 | 530629439 | No Recognized Claim |
| 144315 | 530237939 | No Recognized Claim | 305739 | 530431166 | Void or Withdrawn | 467163 | 530629440 | No Recognized Claim |
| 144316 | 530237940 | No Recognized Claim | 305740 | 530431167 | Void or Withdrawn | 467164 | 530629441 | No Recognized Claim |
| 144317 | 530237941 | No Eligible Purchases | 305741 | 530431168 | Void or Withdrawn | 467165 | 530629443 | No Recognized Claim |
| 144318 | 530237947 | No Eligible Purchases | 305742 | 530431169 | Void or Withdrawn | 467166 | 530629445 | No Recognized Claim |
| 144319 | 530237948 | No Recognized Claim | 305743 | 530431170 | Void or Withdrawn | 467167 | 530629446 | No Eligible Purchases |
| 144320 | 530237950 | No Recognized Claim | 305744 | 530431171 | Void or Withdrawn | 467168 | 530629447 | No Recognized Claim |
| 144321 | 530237951 | No Recognized Claim | 305745 | 530431172 | Void or Withdrawn | 467169 | 530629448 | No Recognized Claim |
| 144322 | 530237953 | No Recognized Claim | 305746 | 530431173 | Void or Withdrawn | 467170 | 530629449 | No Recognized Claim |
| 144323 | 530237955 | No Eligible Purchases | 305747 | 530431174 | Void or Withdrawn | 467171 | 530629450 | No Recognized Claim |
| 144324 | 530237956 | No Eligible Purchases | 305748 | 530431175 | Void or Withdrawn | 467172 | 530629451 | No Recognized Claim |
| 144325 | 530237957 | No Recognized Claim | 305749 | 530431176 | Void or Withdrawn | 467173 | 530629452 | No Recognized Claim |
| 144326 | 530237958 | No Recognized Claim | 305750 | 530431177 | Void or Withdrawn | 467174 | 530629454 | No Recognized Claim |
| 144327 | 530237959 | No Eligible Purchases | 305751 | 530431178 | Void or Withdrawn | 467175 | 530629455 | No Recognized Claim |
| 144328 | 530237962 | No Recognized Claim | 305752 | 530431179 | Void or Withdrawn | 467176 | 530629456 | No Recognized Claim |
| 144329 | 530237963 | No Recognized Claim | 305753 | 530431180 | Void or Withdrawn | 467177 | 530629457 | No Eligible Purchases |
| 144330 | 530237965 | No Recognized Claim | 305754 | 530431181 | Void or Withdrawn | 467178 | 530629459 | No Recognized Claim |
| 144331 | 530237968 | No Eligible Purchases | 305755 | 530431182 | Void or Withdrawn | 467179 | 530629465 | No Recognized Claim |
| 144332 | 530237970 | No Recognized Claim | 305756 | 530431183 | Void or Withdrawn | 467180 | 530629466 | No Recognized Claim |
| 144333 | 530237971 | No Recognized Claim | 305757 | 530431184 | Void or Withdrawn | 467181 | 530629468 | No Recognized Claim |
| 144334 | 530237972 | No Recognized Claim | 305758 | 530431185 | Void or Withdrawn | 467182 | 530629469 | No Recognized Claim |
| 144335 | 530237974 | No Recognized Claim | 305759 | 530431186 | Void or Withdrawn | 467183 | 530629470 | No Recognized Claim |
| 144336 | 530237975 | No Eligible Purchases | 305760 | 530431187 | Void or Withdrawn | 467184 | 530629472 | No Eligible Purchases |
| 144337 | 530237976 | No Recognized Claim | 305761 | 530431188 | Void or Withdrawn | 467185 | 530629473 | No Recognized Claim |
| 144338 | 530237981 | No Recognized Claim | 305762 | 530431189 | Void or Withdrawn | 467186 | 530629475 | No Eligible Purchases |
| 144339 | 530237982 | No Recognized Claim | 305763 | 530431190 | Void or Withdrawn | 467187 | 530629476 | No Recognized Claim |
| 144340 | 530237983 | No Eligible Purchases | 305764 | 530431191 | Void or Withdrawn | 467188 | 530629477 | No Recognized Claim |
| 144341 | 530237985 | No Recognized Claim | 305765 | 530431192 | Void or Withdrawn | 467189 | 530629478 | No Recognized Claim |
| 144342 | 530237988 | No Recognized Claim | 305766 | 530431193 | Void or Withdrawn | 467190 | 530629479 | No Recognized Claim |
| 144343 | 530237989 | No Recognized Claim | 305767 | 530431194 | Void or Withdrawn | 467191 | 530629480 | No Recognized Claim |
| 144344 | 530237990 | No Recognized Claim | 305768 | 530431195 | Void or Withdrawn | 467192 | 530629481 | No Recognized Claim |
| 144345 | 530237991 | No Recognized Claim | 305769 | 530431196 | Void or Withdrawn | 467193 | 530629482 | No Recognized Claim |
| 144346 | 530237992 | No Eligible Purchases | 305770 | 530431197 | Void or Withdrawn | 467194 | 530629483 | No Recognized Claim |
| 144347 | 530237993 | No Recognized Claim | 305771 | 530431198 | Void or Withdrawn | 467195 | 530629486 | No Recognized Claim |
| 144348 | 530237994 | No Eligible Purchases | 305772 | 530431199 | Void or Withdrawn | 467196 | 530629487 | No Recognized Claim |
| 144349 | 530237995 | No Recognized Claim | 305773 | 530431200 | Void or Withdrawn | 467197 | 530629488 | No Recognized Claim |
| 144350 | 530237996 | No Eligible Purchases | 305774 | 530431201 | Void or Withdrawn | 467198 | 530629489 | No Recognized Claim |
| 144351 | 530237997 | No Recognized Claim | 305775 | 530431202 | Void or Withdrawn | 467199 | 530629490 | No Recognized Claim |
| 144352 | 530237999 | No Recognized Claim | 305776 | 530431203 | Void or Withdrawn | 467200 | 530629491 | No Eligible Purchases |
| 144353 | 530238000 | No Recognized Claim | 305777 | 530431204 | Void or Withdrawn | 467201 | 530629492 | No Recognized Claim |
| 144354 | 530238001 | No Recognized Claim | 305778 | 530431205 | Void or Withdrawn | 467202 | 530629494 | No Recognized Claim |
| 144355 | 530238003 | No Recognized Claim | 305779 | 530431206 | Void or Withdrawn | 467203 | 530629495 | No Recognized Claim |
| 144356 | 530238004 | No Recognized Claim | 305780 | 530431207 | Void or Withdrawn | 467204 | 530629497 | No Recognized Claim |
| 144357 | 530238006 | No Eligible Purchases | 305781 | 530431208 | Void or Withdrawn | 467205 | 530629498 | No Recognized Claim |
| 144358 | 530238008 | No Recognized Claim | 305782 | 530431209 | Void or Withdrawn | 467206 | 530629499 | No Recognized Claim |
| 144359 | 530238012 | No Eligible Purchases | 305783 | 530431210 | Void or Withdrawn | 467207 | 530629501 | No Recognized Claim |
| 144360 | 530238013 | No Eligible Purchases | 305784 | 530431211 | Void or Withdrawn | 467208 | 530629502 | No Recognized Claim |
| 144361 | 530238016 | No Recognized Claim | 305785 | 530431212 | Void or Withdrawn | 467209 | 530629503 | No Recognized Claim |
| 144362 | 530238016 | No Eligible Purchases | 305786 | 530431213 | Void or Withdrawn | 467210 | 530629504 | No Recognized Claim |
| 144363 | 530238017 | No Recognized Claim | 305787 | 530431214 | Void or Withdrawn | 467211 | 530629505 | No Recognized Claim |
| 144364 | 530238018 | No Recognized Claim | 305788 | 530431215 | Void or Withdrawn | 467212 | 530629506 | No Recognized Claim |
| 144365 | 530238019 | No Recognized Claim | 305789 | 530431216 | Void or Withdrawn | 467213 | 530629508 | No Recognized Claim |
| 144366 | 530238021 | No Recognized Claim | 305790 | 530431217 | Void or Withdrawn | 467214 | 530629509 | No Recognized Claim |
| 144367 | 530238022 | No Recognized Claim | 305791 | 530431218 | Void or Withdrawn | 467215 | 530629510 | No Recognized Claim |
| 144368 | 530238023 | No Recognized Claim | 305792 | 530431219 | Void or Withdrawn | 467216 | 530629511 | No Eligible Purchases |
| 144369 | 530238024 | No Recognized Claim | 305793 | 530431220 | Void or Withdrawn | 467217 | 530629512 | No Recognized Claim |
| 144370 | 530238025 | No Recognized Claim | 305794 | 530431221 | Void or Withdrawn | 467218 | 530629513 | No Recognized Claim |
| 144371 | 530238026 | No Eligible Purchases | 305795 | 530431222 | Void or Withdrawn | 467219 | 530629514 | No Recognized Claim |
| 144372 | 530238027 | No Recognized Claim | 305796 | 530431223 | Void or Withdrawn | 467220 | 530629516 | No Recognized Claim |
| 144373 | 530238028 | No Recognized Claim | 305797 | 530431224 | Void or Withdrawn | 467221 | 530629517 | No Recognized Claim |
| 144374 | 530238030 | No Recognized Claim | 305798 | 530431225 | Void or Withdrawn | 467222 | 530629519 | No Recognized Claim |
| 144375 | 530238033 | No Recognized Claim | 305799 | 530431226 | Void or Withdrawn | 467223 | 530629521 | No Recognized Claim |
| 144376 | 530238035 | No Recognized Claim | 305800 | 530431227 | Void or Withdrawn | 467224 | 530629524 | No Recognized Claim |
| 144377 | 530238036 | No Recognized Claim | 305801 | 530431228 | Void or Withdrawn | 467225 | 530629526 | No Recognized Claim |
| 144378 | 530238037 | No Recognized Claim | 305802 | 530431229 | Void or Withdrawn | 467226 | 530629527 | No Recognized Claim |
| 144379 | 530238038 | No Recognized Claim | 305803 | 530431230 | Void or Withdrawn | 467227 | 530629528 | No Recognized Claim |
| 144380 | 530238039 | No Eligible Purchases | 305804 | 530431231 | Void or Withdrawn | 467228 | 530629529 | No Recognized Claim |
| 144381 | 530238040 | No Eligible Purchases | 305805 | 530431232 | Void or Withdrawn | 467229 | 530629530 | No Recognized Claim |
| 144382 | 530238041 | No Recognized Claim | 305806 | 530431233 | Void or Withdrawn | 467230 | 530629532 | No Recognized Claim |
| 144383 | 530238042 | No Eligible Purchases | 305807 | 530431234 | Void or Withdrawn | 467231 | 530629533 | No Recognized Claim |
| 144384 | 530238043 | No Recognized Claim | 305808 | 530431235 | Void or Withdrawn | 467232 | 530629534 | No Recognized Claim |
| 144385 | 530238048 | No Recognized Claim | 305809 | 530431236 | Void or Withdrawn | 467233 | 530629535 | No Recognized Claim |
| 144386 | 530238052 | No Recognized Claim | 305810 | 530431237 | Void or Withdrawn | 467234 | 530629536 | No Recognized Claim |
| 144387 | 530238054 | No Recognized Claim | 305811 | 530431238 | Void or Withdrawn | 467235 | 530629537 | No Recognized Claim |
| 144388 | 530238057 | No Recognized Claim | 305812 | 530431239 | Void or Withdrawn | 467236 | 530629539 | No Recognized Claim |
| 144389 | 530238059 | No Recognized Claim | 305813 | 530431240 | Void or Withdrawn | 467237 | 530629542 | No Recognized Claim |
| 144390 | 530238060 | No Eligible Purchases | 305814 | 530431241 | Void or Withdrawn | 467238 | 530629543 | No Recognized Claim |
| 144391 | 530238065 | No Recognized Claim | 305815 | 530431242 | Void or Withdrawn | 467239 | 530629544 | No Recognized Claim |
| 144392 | 530238066 | No Recognized Claim | 305816 | 530431243 | Void or Withdrawn | 467240 | 530629545 | No Recognized Claim |
| 144393 | 530238068 | No Recognized Claim | 305817 | 530431244 | Void or Withdrawn | 467241 | 530629546 | No Recognized Claim |
| 144394 | 530238069 | No Eligible Purchases | 305818 | 530431245 | Void or Withdrawn | 467242 | 530629547 | No Recognized Claim |
| 144395 | 530238070 | No Recognized Claim | 305819 | 530431246 | Void or Withdrawn | 467243 | 530629549 | No Recognized Claim |
| 144396 | 530238071 | No Recognized Claim | 305820 | 530431247 | Void or Withdrawn | 467244 | 530629550 | No Recognized Claim |
| 144397 | 530238072 | No Recognized Claim | 305821 | 530431248 | Void or Withdrawn | 467245 | 530629551 | No Recognized Claim |
| 144398 | 530238073 | No Recognized Claim | 305822 | 530431249 | Void or Withdrawn | 467246 | 530629552 | No Recognized Claim |
| 144399 | 530238074 | No Recognized Claim | 305823 | 530431250 | Void or Withdrawn | 467247 | 530629554 | No Recognized Claim |
| 144400 | 530238076 | No Recognized Claim | 305824 | 530431251 | Void or Withdrawn | 467248 | 530629555 | No Recognized Claim |
| 144401 | 530238078 | No Eligible Purchases | 305825 | 530431252 | Void or Withdrawn | 467249 | 530629556 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 144402 | 530238079 | No Recognized Claim | 305826 | 530431253 | Void or Withdrawn | 467250 | 530629557 | No Recognized Claim |
| 144403 | 530238080 | No Recognized Claim | 305827 | 530431254 | Void or Withdrawn | 467251 | 530629558 | No Recognized Claim |
| 144404 | 530238081 | No Recognized Claim | 305828 | 530431255 | Void or Withdrawn | 467252 | 530629559 | No Recognized Claim |
| 144405 | 530238082 | No Eligible Purchases | 305829 | 530431256 | Void or Withdrawn | 467253 | 530629561 | No Eligible Purchases |
| 144406 | 530238083 | No Eligible Purchases | 305830 | 530431257 | Void or Withdrawn | 467254 | 530629562 | No Recognized Claim |
| 144407 | 530238084 | No Eligible Purchases | 305831 | 530431258 | Void or Withdrawn | 467255 | 530629563 | No Recognized Claim |
| 144408 | 530238085 | No Recognized Claim | 305832 | 530431259 | Void or Withdrawn | 467256 | 530629564 | No Recognized Claim |
| 144409 | 530238086 | No Recognized Claim | 305833 | 530431260 | Void or Withdrawn | 467257 | 530629566 | No Recognized Claim |
| 144410 | 530238087 | No Recognized Claim | 305834 | 530431261 | Void or Withdrawn | 467258 | 530629568 | No Recognized Claim |
| 144411 | 530238089 | No Recognized Claim | 305835 | 530431262 | Void or Withdrawn | 467259 | 530629570 | No Recognized Claim |
| 144412 | 530238091 | No Recognized Claim | 305836 | 530431263 | Void or Withdrawn | 467260 | 530629571 | No Recognized Claim |
| 144413 | 530238093 | No Recognized Claim | 305837 | 530431264 | Void or Withdrawn | 467261 | 530629575 | No Recognized Claim |
| 144414 | 530238095 | No Eligible Purchases | 305838 | 530431265 | Void or Withdrawn | 467262 | 530629576 | No Recognized Claim |
| 144415 | 530238096 | No Recognized Claim | 305839 | 530431266 | Void or Withdrawn | 467263 | 530629577 | No Recognized Claim |
| 144416 | 530238098 | No Recognized Claim | 305840 | 530431267 | Void or Withdrawn | 467264 | 530629578 | No Recognized Claim |
| 144417 | 530238100 | No Recognized Claim | 305841 | 530431268 | Void or Withdrawn | 467265 | 530629579 | No Recognized Claim |
| 144418 | 530238101 | No Recognized Claim | 305842 | 530431269 | Void or Withdrawn | 467266 | 530629581 | No Recognized Claim |
| 144419 | 530238102 | No Recognized Claim | 305843 | 530431270 | Void or Withdrawn | 467267 | 530629582 | No Recognized Claim |
| 144420 | 530238103 | No Recognized Claim | 305844 | 530431271 | Void or Withdrawn | 467268 | 530629583 | No Recognized Claim |
| 144421 | 530238105 | No Recognized Claim | 305845 | 530431272 | Void or Withdrawn | 467269 | 530629584 | No Recognized Claim |
| 144422 | 530238106 | No Recognized Claim | 305846 | 530431273 | Void or Withdrawn | 467270 | 530629586 | No Recognized Claim |
| 144423 | 530238107 | No Recognized Claim | 305847 | 530431274 | Void or Withdrawn | 467271 | 530629587 | No Recognized Claim |
| 144424 | 530238108 | No Recognized Claim | 305848 | 530431275 | Void or Withdrawn | 467272 | 530629588 | No Recognized Claim |
| 144425 | 530238109 | No Recognized Claim | 305849 | 530431276 | Void or Withdrawn | 467273 | 530629589 | No Recognized Claim |
| 144426 | 530238110 | No Recognized Claim | 305850 | 530431277 | Void or Withdrawn | 467274 | 530629590 | No Recognized Claim |
| 144427 | 530238112 | No Recognized Claim | 305851 | 530431278 | Void or Withdrawn | 467275 | 530629591 | No Eligible Purchases |
| 144428 | 530238113 | No Eligible Purchases | 305852 | 530431279 | Void or Withdrawn | 467276 | 530629596 | No Recognized Claim |
| 144429 | 530238114 | No Recognized Claim | 305853 | 530431280 | Void or Withdrawn | 467277 | 530629599 | No Recognized Claim |
| 144430 | 530238115 | No Recognized Claim | 305854 | 530431281 | Void or Withdrawn | 467278 | 530629600 | No Recognized Claim |
| 144431 | 530238116 | No Recognized Claim | 305855 | 530431282 | Void or Withdrawn | 467279 | 530629601 | No Recognized Claim |
| 144432 | 530238117 | No Recognized Claim | 305856 | 530431283 | Void or Withdrawn | 467280 | 530629602 | No Recognized Claim |
| 144433 | 530238118 | No Recognized Claim | 305857 | 530431284 | Void or Withdrawn | 467281 | 530629604 | No Recognized Claim |
| 144434 | 530238121 | No Eligible Purchases | 305858 | 530431285 | Void or Withdrawn | 467282 | 530629605 | No Recognized Claim |
| 144435 | 530238122 | No Recognized Claim | 305859 | 530431286 | Void or Withdrawn | 467283 | 530629608 | No Recognized Claim |
| 144436 | 530238123 | No Eligible Purchases | 305860 | 530431287 | Void or Withdrawn | 467284 | 530629609 | No Recognized Claim |
| 144437 | 530238125 | No Recognized Claim | 305861 | 530431288 | Void or Withdrawn | 467285 | 530629611 | No Recognized Claim |
| 144438 | 530238126 | No Recognized Claim | 305862 | 530431289 | Void or Withdrawn | 467286 | 530629612 | No Recognized Claim |
| 144439 | 530238128 | No Recognized Claim | 305863 | 530431290 | Void or Withdrawn | 467287 | 530629613 | No Recognized Claim |
| 144440 | 530238130 | No Recognized Claim | 305864 | 530431291 | Void or Withdrawn | 467288 | 530629614 | No Recognized Claim |
| 144441 | 530238132 | No Recognized Claim | 305865 | 530431292 | Void or Withdrawn | 467289 | 530629615 | No Recognized Claim |
| 144442 | 530238134 | No Recognized Claim | 305866 | 530431293 | Void or Withdrawn | 467290 | 530629616 | No Recognized Claim |
| 144443 | 530238134 | No Eligible Purchases | 305867 | 530431294 | Void or Withdrawn | 467291 | 530629619 | No Recognized Claim |
| 144444 | 530238135 | No Recognized Claim | 305868 | 530431295 | Void or Withdrawn | 467292 | 530629620 | No Recognized Claim |
| 144445 | 530238136 | No Recognized Claim | 305869 | 530431296 | Void or Withdrawn | 467293 | 530629622 | No Recognized Claim |
| 144446 | 530238137 | No Recognized Claim | 305870 | 530431297 | Void or Withdrawn | 467294 | 530629623 | No Recognized Claim |
| 144447 | 530238138 | No Recognized Claim | 305871 | 530431298 | Void or Withdrawn | 467295 | 530629624 | No Eligible Purchases |
| 144448 | 530238139 | No Recognized Claim | 305872 | 530431299 | Void or Withdrawn | 467296 | 530629625 | No Recognized Claim |
| 144449 | 530238140 | No Eligible Purchases | 305873 | 530431300 | Void or Withdrawn | 467297 | 530629626 | No Recognized Claim |
| 144450 | 530238143 | No Recognized Claim | 305874 | 530431301 | Void or Withdrawn | 467298 | 530629627 | No Recognized Claim |
| 144451 | 530238145 | No Recognized Claim | 305875 | 530431302 | Void or Withdrawn | 467299 | 530629628 | No Recognized Claim |
| 144452 | 530238146 | No Eligible Purchases | 305876 | 530431303 | Void or Withdrawn | 467300 | 530629629 | No Recognized Claim |
| 144453 | 530238147 | No Recognized Claim | 305877 | 530431304 | Void or Withdrawn | 467301 | 530629630 | No Recognized Claim |
| 144454 | 530238148 | No Recognized Claim | 305878 | 530431305 | Void or Withdrawn | 467302 | 530629631 | No Recognized Claim |
| 144455 | 530238150 | No Recognized Claim | 305879 | 530431306 | Void or Withdrawn | 467303 | 530629632 | No Recognized Claim |
| 144456 | 530238151 | No Recognized Claim | 305880 | 530431307 | Void or Withdrawn | 467304 | 530629633 | No Recognized Claim |
| 144457 | 530238152 | No Eligible Purchases | 305881 | 530431308 | Void or Withdrawn | 467305 | 530629634 | No Recognized Claim |
| 144458 | 530238153 | No Recognized Claim | 305882 | 530431309 | Void or Withdrawn | 467306 | 530629635 | No Recognized Claim |
| 144459 | 530238154 | No Recognized Claim | 305883 | 530431310 | Void or Withdrawn | 467307 | 530629636 | No Recognized Claim |
| 144460 | 530238155 | No Recognized Claim | 305884 | 530431311 | Void or Withdrawn | 467308 | 530629637 | No Recognized Claim |
| 144461 | 530238156 | No Eligible Purchases | 305885 | 530431312 | Void or Withdrawn | 467309 | 530629638 | No Recognized Claim |
| 144462 | 530238157 | No Recognized Claim | 305886 | 530431313 | Void or Withdrawn | 467310 | 530629639 | No Recognized Claim |
| 144463 | 530238159 | No Recognized Claim | 305887 | 530431314 | Void or Withdrawn | 467311 | 530629640 | No Recognized Claim |
| 144464 | 530238160 | No Recognized Claim | 305888 | 530431315 | Void or Withdrawn | 467312 | 530629642 | No Recognized Claim |
| 144465 | 530238162 | No Recognized Claim | 305889 | 530431316 | Void or Withdrawn | 467313 | 530629643 | No Recognized Claim |
| 144466 | 530238163 | No Recognized Claim | 305890 | 530431317 | Void or Withdrawn | 467314 | 530629645 | No Recognized Claim |
| 144467 | 530238164 | No Recognized Claim | 305891 | 530431318 | Void or Withdrawn | 467315 | 530629646 | No Recognized Claim |
| 144468 | 530238165 | No Recognized Claim | 305892 | 530431319 | Void or Withdrawn | 467316 | 530629647 | No Recognized Claim |
| 144469 | 530238167 | No Eligible Purchases | 305893 | 530431320 | Void or Withdrawn | 467317 | 530629649 | No Recognized Claim |
| 144470 | 530238172 | No Recognized Claim | 305894 | 530431321 | Void or Withdrawn | 467318 | 530629650 | No Recognized Claim |
| 144471 | 530238173 | No Eligible Purchases | 305895 | 530431322 | Void or Withdrawn | 467319 | 530629652 | No Recognized Claim |
| 144472 | 530238174 | No Recognized Claim | 305896 | 530431323 | Void or Withdrawn | 467320 | 530629653 | No Recognized Claim |
| 144473 | 530238175 | No Recognized Claim | 305897 | 530431324 | Void or Withdrawn | 467321 | 530629654 | No Recognized Claim |
| 144474 | 530238176 | No Recognized Claim | 305898 | 530431325 | Void or Withdrawn | 467322 | 530629655 | No Recognized Claim |
| 144475 | 530238177 | No Recognized Claim | 305899 | 530431326 | Void or Withdrawn | 467323 | 530629656 | No Recognized Claim |
| 144476 | 530238178 | No Recognized Claim | 305900 | 530431327 | Void or Withdrawn | 467324 | 530629657 | No Recognized Claim |
| 144477 | 530238179 | No Recognized Claim | 305901 | 530431328 | Void or Withdrawn | 467325 | 530629658 | No Recognized Claim |
| 144478 | 530238180 | No Eligible Purchases | 305902 | 530431329 | Void or Withdrawn | 467326 | 530629659 | No Recognized Claim |
| 144479 | 530238181 | No Recognized Claim | 305903 | 530431330 | Void or Withdrawn | 467327 | 530629661 | No Recognized Claim |
| 144480 | 530238184 | No Recognized Claim | 305904 | 530431331 | Void or Withdrawn | 467328 | 530629662 | No Recognized Claim |
| 144481 | 530238186 | No Recognized Claim | 305905 | 530431332 | Void or Withdrawn | 467329 | 530629663 | No Recognized Claim |
| 144482 | 530238187 | No Eligible Purchases | 305906 | 530431333 | Void or Withdrawn | 467330 | 530629665 | No Recognized Claim |
| 144483 | 530238188 | No Eligible Purchases | 305907 | 530431334 | Void or Withdrawn | 467331 | 530629667 | No Recognized Claim |
| 144484 | 530238189 | No Recognized Claim | 305908 | 530431335 | Void or Withdrawn | 467332 | 530629669 | No Recognized Claim |
| 144485 | 530238190 | No Recognized Claim | 305909 | 530431336 | Void or Withdrawn | 467333 | 530629670 | No Recognized Claim |
| 144486 | 530238192 | No Recognized Claim | 305910 | 530431337 | Void or Withdrawn | 467334 | 530629671 | No Recognized Claim |
| 144487 | 530238193 | No Eligible Purchases | 305911 | 530431338 | Void or Withdrawn | 467335 | 530629673 | No Recognized Claim |
| 144488 | 530238194 | No Recognized Claim | 305912 | 530431339 | Void or Withdrawn | 467336 | 530629674 | No Recognized Claim |
| 144489 | 530238196 | No Recognized Claim | 305913 | 530431340 | Void or Withdrawn | 467337 | 530629675 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 144490 | 530238197 | No Recognized Claim | 305914 | 530431341 | Void or Withdrawn | 467338 | 530629676 | No Recognized Claim |
| 144491 | 530238199 | No Eligible Purchases | 305915 | 530431342 | Void or Withdrawn | 467339 | 530629677 | No Recognized Claim |
| 144492 | 530238200 | No Recognized Claim | 305916 | 530431343 | Void or Withdrawn | 467340 | 530629678 | No Recognized Claim |
| 144493 | 530238201 | No Eligible Purchases | 305917 | 530431344 | Void or Withdrawn | 467341 | 530629680 | No Recognized Claim |
| 144494 | 530238203 | No Eligible Purchases | 305918 | 530431345 | Void or Withdrawn | 467342 | 530629681 | No Recognized Claim |
| 144495 | 530238204 | No Recognized Claim | 305919 | 530431346 | Void or Withdrawn | 467343 | 530629682 | No Recognized Claim |
| 144496 | 530238206 | No Eligible Purchases | 305920 | 530431347 | Void or Withdrawn | 467344 | 530629683 | No Recognized Claim |
| 144497 | 530238207 | No Recognized Claim | 305921 | 530431348 | Void or Withdrawn | 467345 | 530629684 | No Recognized Claim |
| 144498 | 530238208 | No Recognized Claim | 305922 | 530431349 | Void or Withdrawn | 467346 | 530629685 | No Recognized Claim |
| 144499 | 530238209 | No Eligible Purchases | 305923 | 530431350 | Void or Withdrawn | 467347 | 530629686 | No Eligible Purchases |
| 144500 | 530238210 | No Eligible Purchases | 305924 | 530431351 | Void or Withdrawn | 467348 | 530629688 | No Recognized Claim |
| 144501 | 530238211 | No Eligible Purchases | 305925 | 530431352 | Void or Withdrawn | 467349 | 530629689 | No Recognized Claim |
| 144502 | 530238213 | No Eligible Purchases | 305926 | 530431353 | Void or Withdrawn | 467350 | 530629690 | No Recognized Claim |
| 144503 | 530238214 | No Recognized Claim | 305927 | 530431354 | Void or Withdrawn | 467351 | 530629691 | No Recognized Claim |
| 144504 | 530238218 | No Recognized Claim | 305928 | 530431355 | Void or Withdrawn | 467352 | 530629692 | No Recognized Claim |
| 144505 | 530238219 | No Recognized Claim | 305929 | 530431356 | Void or Withdrawn | 467353 | 530629693 | No Recognized Claim |
| 144506 | 530238227 | No Recognized Claim | 305930 | 530431357 | Void or Withdrawn | 467354 | 530629696 | No Recognized Claim |
| 144507 | 530238228 | No Eligible Purchases | 305931 | 530431358 | Void or Withdrawn | 467355 | 530629699 | No Recognized Claim |
| 144508 | 530238229 | No Eligible Purchases | 305932 | 530431359 | Void or Withdrawn | 467356 | 530629700 | No Recognized Claim |
| 144509 | 530238230 | No Eligible Purchases | 305933 | 530431360 | Void or Withdrawn | 467357 | 530629702 | No Recognized Claim |
| 144510 | 530238232 | No Eligible Purchases | 305934 | 530431361 | Void or Withdrawn | 467358 | 530629703 | No Recognized Claim |
| 144511 | 530238233 | No Recognized Claim | 305935 | 530431362 | Void or Withdrawn | 467359 | 530629704 | No Recognized Claim |
| 144512 | 530238236 | No Eligible Purchases | 305936 | 530431363 | Void or Withdrawn | 467360 | 530629705 | No Recognized Claim |
| 144513 | 530238237 | No Recognized Claim | 305937 | 530431364 | Void or Withdrawn | 467361 | 530629707 | No Recognized Claim |
| 144514 | 530238238 | No Recognized Claim | 305938 | 530431365 | Void or Withdrawn | 467362 | 530629708 | No Recognized Claim |
| 144515 | 530238239 | No Eligible Purchases | 305939 | 530431366 | Void or Withdrawn | 467363 | 530629709 | No Recognized Claim |
| 144516 | 530238241 | No Recognized Claim | 305940 | 530431367 | Void or Withdrawn | 467364 | 530629711 | No Recognized Claim |
| 144517 | 530238242 | No Eligible Purchases | 305941 | 530431368 | Void or Withdrawn | 467365 | 530629712 | No Recognized Claim |
| 144518 | 530238243 | No Recognized Claim | 305942 | 530431369 | Void or Withdrawn | 467366 | 530629713 | No Recognized Claim |
| 144519 | 530238244 | No Recognized Claim | 305943 | 530431370 | Void or Withdrawn | 467367 | 530629715 | No Recognized Claim |
| 144520 | 530238245 | No Recognized Claim | 305944 | 530431371 | Void or Withdrawn | 467368 | 530629716 | No Recognized Claim |
| 144521 | 530238246 | No Eligible Purchases | 305945 | 530431372 | Void or Withdrawn | 467369 | 530629719 | No Eligible Purchases |
| 144522 | 530238247 | No Recognized Claim | 305946 | 530431373 | Void or Withdrawn | 467370 | 530629720 | No Recognized Claim |
| 144523 | 530238250 | No Recognized Claim | 305947 | 530431374 | Void or Withdrawn | 467371 | 530629721 | No Recognized Claim |
| 144524 | 530238251 | No Recognized Claim | 305948 | 530431375 | Void or Withdrawn | 467372 | 530629722 | No Recognized Claim |
| 144525 | 530238253 | No Recognized Claim | 305949 | 530431376 | Void or Withdrawn | 467373 | 530629723 | No Recognized Claim |
| 144526 | 530238254 | No Recognized Claim | 305950 | 530431377 | Void or Withdrawn | 467374 | 530629724 | No Recognized Claim |
| 144527 | 530238256 | No Eligible Purchases | 305951 | 530431378 | Void or Withdrawn | 467375 | 530629726 | No Recognized Claim |
| 144528 | 530238258 | No Recognized Claim | 305952 | 530431379 | Void or Withdrawn | 467376 | 530629729 | No Recognized Claim |
| 144529 | 530238259 | No Eligible Purchases | 305953 | 530431380 | Void or Withdrawn | 467377 | 530629730 | No Recognized Claim |
| 144530 | 530238260 | No Recognized Claim | 305954 | 530431381 | Void or Withdrawn | 467378 | 530629731 | No Eligible Purchases |
| 144531 | 530238262 | No Eligible Purchases | 305955 | 530431382 | Void or Withdrawn | 467379 | 530629733 | No Recognized Claim |
| 144532 | 530238263 | No Recognized Claim | 305956 | 530431383 | Void or Withdrawn | 467380 | 530629734 | No Recognized Claim |
| 144533 | 530238264 | No Recognized Claim | 305957 | 530431384 | Void or Withdrawn | 467381 | 530629735 | No Recognized Claim |
| 144534 | 530238265 | No Recognized Claim | 305958 | 530431385 | Void or Withdrawn | 467382 | 530629736 | No Recognized Claim |
| 144535 | 530238266 | No Eligible Purchases | 305959 | 530431386 | Void or Withdrawn | 467383 | 530629737 | No Recognized Claim |
| 144536 | 530238267 | No Eligible Purchases | 305960 | 530431387 | Void or Withdrawn | 467384 | 530629739 | No Recognized Claim |
| 144537 | 530238270 | No Recognized Claim | 305961 | 530431388 | Void or Withdrawn | 467385 | 530629740 | No Recognized Claim |
| 144538 | 530238271 | No Recognized Claim | 305962 | 530431389 | Void or Withdrawn | 467386 | 530629741 | No Recognized Claim |
| 144539 | 530238272 | No Recognized Claim | 305963 | 530431390 | Void or Withdrawn | 467387 | 530629742 | No Eligible Purchases |
| 144540 | 530238273 | No Recognized Claim | 305964 | 530431391 | Void or Withdrawn | 467388 | 530629743 | No Recognized Claim |
| 144541 | 530238274 | No Eligible Purchases | 305965 | 530431392 | Void or Withdrawn | 467389 | 530629745 | No Recognized Claim |
| 144542 | 530238276 | No Recognized Claim | 305966 | 530431393 | Void or Withdrawn | 467390 | 530629746 | No Eligible Purchases |
| 144543 | 530238277 | No Recognized Claim | 305967 | 530431394 | Void or Withdrawn | 467391 | 530629749 | No Recognized Claim |
| 144544 | 530238278 | No Recognized Claim | 305968 | 530431395 | Void or Withdrawn | 467392 | 530629751 | No Recognized Claim |
| 144545 | 530238279 | No Recognized Claim | 305969 | 530431396 | Void or Withdrawn | 467393 | 530629752 | No Eligible Purchases |
| 144546 | 530238280 | No Recognized Claim | 305970 | 530431397 | Void or Withdrawn | 467394 | 530629754 | No Recognized Claim |
| 144547 | 530238281 | No Recognized Claim | 305971 | 530431398 | Void or Withdrawn | 467395 | 530629756 | No Recognized Claim |
| 144548 | 530238283 | No Recognized Claim | 305972 | 530431399 | Void or Withdrawn | 467396 | 530629757 | No Recognized Claim |
| 144549 | 530238285 | No Eligible Purchases | 305973 | 530431400 | Void or Withdrawn | 467397 | 530629761 | No Recognized Claim |
| 144550 | 530238286 | No Recognized Claim | 305974 | 530431401 | Void or Withdrawn | 467398 | 530629763 | No Recognized Claim |
| 144551 | 530238288 | No Recognized Claim | 305975 | 530431402 | Void or Withdrawn | 467399 | 530629765 | No Recognized Claim |
| 144552 | 530238289 | No Recognized Claim | 305976 | 530431403 | Void or Withdrawn | 467400 | 530629768 | No Recognized Claim |
| 144553 | 530238290 | No Recognized Claim | 305977 | 530431404 | Void or Withdrawn | 467401 | 530629769 | No Recognized Claim |
| 144554 | 530238291 | No Recognized Claim | 305978 | 530431405 | Void or Withdrawn | 467402 | 530629770 | No Recognized Claim |
| 144555 | 530238292 | No Recognized Claim | 305979 | 530431406 | Void or Withdrawn | 467403 | 530629771 | No Recognized Claim |
| 144556 | 530238293 | No Eligible Purchases | 305980 | 530431407 | Void or Withdrawn | 467404 | 530629773 | No Recognized Claim |
| 144557 | 530238295 | No Recognized Claim | 305981 | 530431408 | Void or Withdrawn | 467405 | 530629774 | No Recognized Claim |
| 144558 | 530238296 | No Recognized Claim | 305982 | 530431409 | Void or Withdrawn | 467406 | 530629775 | No Recognized Claim |
| 144559 | 530238297 | No Recognized Claim | 305983 | 530431410 | Void or Withdrawn | 467407 | 530629776 | No Recognized Claim |
| 144560 | 530238298 | No Recognized Claim | 305984 | 530431411 | Void or Withdrawn | 467408 | 530629778 | No Recognized Claim |
| 144561 | 530238299 | No Recognized Claim | 305985 | 530431412 | Void or Withdrawn | 467409 | 530629779 | No Recognized Claim |
| 144562 | 530238301 | No Recognized Claim | 305986 | 530431413 | Void or Withdrawn | 467410 | 530629780 | No Recognized Claim |
| 144563 | 530238302 | No Recognized Claim | 305987 | 530431414 | Void or Withdrawn | 467411 | 530629781 | No Eligible Purchases |
| 144564 | 530238303 | No Eligible Purchases | 305988 | 530431415 | Void or Withdrawn | 467412 | 530629783 | No Recognized Claim |
| 144565 | 530238304 | No Eligible Purchases | 305989 | 530431416 | Void or Withdrawn | 467413 | 530629784 | No Recognized Claim |
| 144566 | 530238305 | No Eligible Purchases | 305990 | 530431417 | Void or Withdrawn | 467414 | 530629785 | No Recognized Claim |
| 144567 | 530238306 | No Recognized Claim | 305991 | 530431418 | Void or Withdrawn | 467415 | 530629786 | No Eligible Purchases |
| 144568 | 530238307 | No Recognized Claim | 305992 | 530431419 | Void or Withdrawn | 467416 | 530629788 | No Recognized Claim |
| 144569 | 530238308 | No Recognized Claim | 305993 | 530431420 | Void or Withdrawn | 467417 | 530629790 | No Recognized Claim |
| 144570 | 530238309 | No Recognized Claim | 305994 | 530431421 | Void or Withdrawn | 467418 | 530629794 | No Recognized Claim |
| 144571 | 530238310 | No Eligible Purchases | 305995 | 530431422 | Void or Withdrawn | 467419 | 530629795 | No Recognized Claim |
| 144572 | 530238311 | No Recognized Claim | 305996 | 530431423 | Void or Withdrawn | 467420 | 530629796 | No Recognized Claim |
| 144573 | 530238312 | No Recognized Claim | 305997 | 530431424 | Void or Withdrawn | 467421 | 530629797 | No Recognized Claim |
| 144574 | 530238313 | No Eligible Purchases | 305998 | 530431425 | Void or Withdrawn | 467422 | 530629799 | No Recognized Claim |
| 144575 | 530238315 | No Recognized Claim | 305999 | 530431426 | Void or Withdrawn | 467423 | 530629800 | No Recognized Claim |
| 144576 | 530238316 | No Recognized Claim | 306000 | 530431427 | Void or Withdrawn | 467424 | 530629801 | No Recognized Claim |
| 144577 | 530238318 | No Eligible Purchases | 306001 | 530431428 | Void or Withdrawn | 467425 | 530629802 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | |
|---|---|---|
| 144578 | 530238319 | No Eligible Purchases |
| 144579 | 530238322 | No Recognized Claim |
| 144580 | 530238323 | No Recognized Claim |
| 144581 | 530238324 | No Recognized Claim |
| 144582 | 530238325 | No Recognized Claim |
| 144583 | 530238326 | No Recognized Claim |
| 144584 | 530238329 | No Eligible Purchases |
| 144585 | 530238331 | No Recognized Claim |
| 144586 | 530238335 | No Eligible Purchases |
| 144587 | 530238336 | No Recognized Claim |
| 144588 | 530238338 | No Recognized Claim |
| 144589 | 530238339 | No Recognized Claim |
| 144590 | 530238340 | No Eligible Purchases |
| 144591 | 530238341 | No Recognized Claim |
| 144592 | 530238342 | No Recognized Claim |
| 144593 | 530238344 | No Eligible Purchases |
| 144594 | 530238345 | No Recognized Claim |
| 144595 | 530238346 | No Recognized Claim |
| 144596 | 530238349 | No Recognized Claim |
| 144597 | 530238351 | No Recognized Claim |
| 144598 | 530238354 | No Eligible Purchases |
| 144599 | 530238355 | No Recognized Claim |
| 144600 | 530238356 | No Recognized Claim |
| 144601 | 530238357 | No Recognized Claim |
| 144602 | 530238358 | No Recognized Claim |
| 144603 | 530238359 | No Recognized Claim |
| 144604 | 530238361 | No Recognized Claim |
| 144605 | 530238361 | No Recognized Claim |
| 144606 | 530238362 | No Recognized Claim |
| 144607 | 530238365 | No Recognized Claim |
| 144608 | 530238366 | No Recognized Claim |
| 144609 | 530238367 | No Recognized Claim |
| 144610 | 530238369 | No Recognized Claim |
| 144611 | 530238372 | No Recognized Claim |
| 144612 | 530238373 | No Recognized Claim |
| 144613 | 530238374 | No Eligible Purchases |
| 144614 | 530238375 | No Eligible Purchases |
| 144615 | 530238376 | No Eligible Purchases |
| 144616 | 530238377 | No Eligible Purchases |
| 144617 | 530238378 | No Recognized Claim |
| 144618 | 530238378 | No Recognized Claim |
| 144619 | 530238381 | No Eligible Purchases |
| 144620 | 530238383 | No Recognized Claim |
| 144621 | 530238384 | No Recognized Claim |
| 144622 | 530238386 | No Recognized Claim |
| 144623 | 530238387 | No Recognized Claim |
| 144624 | 530238388 | No Recognized Claim |
| 144625 | 530238390 | No Recognized Claim |
| 144626 | 530238391 | No Eligible Purchases |
| 144627 | 530238392 | No Recognized Claim |
| 144628 | 530238393 | No Eligible Purchases |
| 144629 | 530238394 | No Recognized Claim |
| 144630 | 530238395 | No Recognized Claim |
| 144631 | 530238396 | No Eligible Purchases |
| 144632 | 530238398 | No Recognized Claim |
| 144633 | 530238399 | No Recognized Claim |
| 144634 | 530238400 | No Recognized Claim |
| 144635 | 530238402 | No Recognized Claim |
| 144636 | 530238403 | No Recognized Claim |
| 144637 | 530238404 | No Recognized Claim |
| 144638 | 530238405 | No Eligible Purchases |
| 144639 | 530238407 | No Recognized Claim |
| 144640 | 530238408 | No Recognized Claim |
| 144641 | 530238409 | No Recognized Claim |
| 144642 | 530238413 | No Eligible Purchases |
| 144643 | 530238414 | No Recognized Claim |
| 144644 | 530238415 | No Recognized Claim |
| 144645 | 530238416 | No Recognized Claim |
| 144646 | 530238417 | No Recognized Claim |
| 144647 | 530238419 | No Recognized Claim |
| 144648 | 530238420 | No Recognized Claim |
| 144649 | 530238421 | No Eligible Purchases |
| 144650 | 530238422 | No Recognized Claim |
| 144651 | 530238423 | No Eligible Purchases |
| 144652 | 530238424 | No Recognized Claim |
| 144653 | 530238425 | No Recognized Claim |
| 144654 | 530238426 | No Eligible Purchases |
| 144655 | 530238427 | No Recognized Claim |
| 144656 | 530238429 | No Recognized Claim |
| 144657 | 530238430 | No Recognized Claim |
| 144658 | 530238431 | No Recognized Claim |
| 144659 | 530238433 | No Recognized Claim |
| 144660 | 530238434 | No Recognized Claim |
| 144661 | 530238435 | No Recognized Claim |
| 144662 | 530238438 | No Recognized Claim |
| 144663 | 530238439 | No Recognized Claim |
| 144664 | 530238441 | No Recognized Claim |
| 144665 | 530238443 | No Recognized Claim |

| | | |
|---|---|---|
| 306002 | 530431429 | Void or Withdrawn |
| 306003 | 530431430 | Void or Withdrawn |
| 306004 | 530431431 | Void or Withdrawn |
| 306005 | 530431432 | Void or Withdrawn |
| 306006 | 530431433 | Void or Withdrawn |
| 306007 | 530431434 | Void or Withdrawn |
| 306008 | 530431435 | Void or Withdrawn |
| 306009 | 530431436 | Void or Withdrawn |
| 306010 | 530431437 | Void or Withdrawn |
| 306011 | 530431438 | Void or Withdrawn |
| 306012 | 530431439 | Void or Withdrawn |
| 306013 | 530431440 | Void or Withdrawn |
| 306014 | 530431441 | Void or Withdrawn |
| 306015 | 530431442 | Void or Withdrawn |
| 306016 | 530431443 | Void or Withdrawn |
| 306017 | 530431444 | Void or Withdrawn |
| 306018 | 530431445 | Void or Withdrawn |
| 306019 | 530431446 | Void or Withdrawn |
| 306020 | 530431447 | Void or Withdrawn |
| 306021 | 530431448 | Void or Withdrawn |
| 306022 | 530431449 | Void or Withdrawn |
| 306023 | 530431450 | Void or Withdrawn |
| 306024 | 530431451 | Void or Withdrawn |
| 306025 | 530431452 | Void or Withdrawn |
| 306026 | 530431453 | Void or Withdrawn |
| 306027 | 530431454 | Void or Withdrawn |
| 306028 | 530431455 | Void or Withdrawn |
| 306029 | 530431456 | Void or Withdrawn |
| 306030 | 530431457 | Void or Withdrawn |
| 306031 | 530431458 | Void or Withdrawn |
| 306032 | 530431459 | Void or Withdrawn |
| 306033 | 530431460 | Void or Withdrawn |
| 306034 | 530431461 | Void or Withdrawn |
| 306035 | 530431462 | Void or Withdrawn |
| 306036 | 530431463 | Void or Withdrawn |
| 306037 | 530431464 | Void or Withdrawn |
| 306038 | 530431465 | Void or Withdrawn |
| 306039 | 530431466 | Void or Withdrawn |
| 306040 | 530431467 | Void or Withdrawn |
| 306041 | 530431468 | Void or Withdrawn |
| 306042 | 530431469 | Void or Withdrawn |
| 306043 | 530431470 | Void or Withdrawn |
| 306044 | 530431471 | Void or Withdrawn |
| 306045 | 530431472 | Void or Withdrawn |
| 306046 | 530431473 | Void or Withdrawn |
| 306047 | 530431474 | Void or Withdrawn |
| 306048 | 530431475 | Void or Withdrawn |
| 306049 | 530431476 | Void or Withdrawn |
| 306050 | 530431477 | Void or Withdrawn |
| 306051 | 530431478 | Void or Withdrawn |
| 306052 | 530431479 | Void or Withdrawn |
| 306053 | 530431480 | Void or Withdrawn |
| 306054 | 530431481 | Void or Withdrawn |
| 306055 | 530431482 | Void or Withdrawn |
| 306056 | 530431483 | Void or Withdrawn |
| 306057 | 530431484 | Void or Withdrawn |
| 306058 | 530431485 | Void or Withdrawn |
| 306059 | 530431486 | Void or Withdrawn |
| 306060 | 530431487 | Void or Withdrawn |
| 306061 | 530431488 | Void or Withdrawn |
| 306062 | 530431489 | Void or Withdrawn |
| 306063 | 530431490 | Void or Withdrawn |
| 306064 | 530431491 | Void or Withdrawn |
| 306065 | 530431492 | Void or Withdrawn |
| 306066 | 530431493 | Void or Withdrawn |
| 306067 | 530431494 | Void or Withdrawn |
| 306068 | 530431495 | Void or Withdrawn |
| 306069 | 530431496 | Void or Withdrawn |
| 306070 | 530431497 | Void or Withdrawn |
| 306071 | 530431498 | Void or Withdrawn |
| 306072 | 530431499 | Void or Withdrawn |
| 306073 | 530431500 | Void or Withdrawn |
| 306074 | 530431501 | Void or Withdrawn |
| 306075 | 530431502 | Void or Withdrawn |
| 306076 | 530431503 | Void or Withdrawn |
| 306077 | 530431504 | Void or Withdrawn |
| 306078 | 530431505 | Void or Withdrawn |
| 306079 | 530431506 | Void or Withdrawn |
| 306080 | 530431507 | Void or Withdrawn |
| 306081 | 530431508 | Void or Withdrawn |
| 306082 | 530431509 | Void or Withdrawn |
| 306083 | 530431510 | Void or Withdrawn |
| 306084 | 530431511 | Void or Withdrawn |
| 306085 | 530431512 | Void or Withdrawn |
| 306086 | 530431513 | Void or Withdrawn |
| 306087 | 530431514 | Void or Withdrawn |
| 306088 | 530431515 | Void or Withdrawn |
| 306089 | 530431516 | Void or Withdrawn |

| | | |
|---|---|---|
| 467426 | 530629804 | No Recognized Claim |
| 467427 | 530629805 | No Eligible Purchases |
| 467428 | 530629809 | No Recognized Claim |
| 467429 | 530629810 | No Recognized Claim |
| 467430 | 530629811 | No Recognized Claim |
| 467431 | 530629812 | No Recognized Claim |
| 467432 | 530629813 | No Recognized Claim |
| 467433 | 530629814 | No Recognized Claim |
| 467434 | 530629816 | No Recognized Claim |
| 467435 | 530629817 | No Recognized Claim |
| 467436 | 530629819 | No Recognized Claim |
| 467437 | 530629821 | No Eligible Purchases |
| 467438 | 530629822 | No Recognized Claim |
| 467439 | 530629823 | No Recognized Claim |
| 467440 | 530629824 | No Recognized Claim |
| 467441 | 530629825 | No Recognized Claim |
| 467442 | 530629826 | No Recognized Claim |
| 467443 | 530629827 | No Recognized Claim |
| 467444 | 530629828 | No Recognized Claim |
| 467445 | 530629829 | No Recognized Claim |
| 467446 | 530629830 | No Recognized Claim |
| 467447 | 530629832 | No Recognized Claim |
| 467448 | 530629833 | No Recognized Claim |
| 467449 | 530629834 | No Recognized Claim |
| 467450 | 530629835 | No Recognized Claim |
| 467451 | 530629836 | No Recognized Claim |
| 467452 | 530629837 | No Recognized Claim |
| 467453 | 530629839 | No Recognized Claim |
| 467454 | 530629840 | No Recognized Claim |
| 467455 | 530629842 | No Recognized Claim |
| 467456 | 530629843 | No Recognized Claim |
| 467457 | 530629845 | No Recognized Claim |
| 467458 | 530629846 | No Recognized Claim |
| 467459 | 530629847 | No Recognized Claim |
| 467460 | 530629848 | No Recognized Claim |
| 467461 | 530629849 | No Recognized Claim |
| 467462 | 530629850 | No Recognized Claim |
| 467463 | 530629853 | No Recognized Claim |
| 467464 | 530629854 | No Recognized Claim |
| 467465 | 530629855 | No Recognized Claim |
| 467466 | 530629856 | No Recognized Claim |
| 467467 | 530629857 | No Recognized Claim |
| 467468 | 530629860 | No Recognized Claim |
| 467469 | 530629863 | No Recognized Claim |
| 467470 | 530629864 | No Recognized Claim |
| 467471 | 530629867 | No Recognized Claim |
| 467472 | 530629868 | No Recognized Claim |
| 467473 | 530629869 | No Recognized Claim |
| 467474 | 530629870 | No Recognized Claim |
| 467475 | 530629871 | No Recognized Claim |
| 467476 | 530629872 | No Recognized Claim |
| 467477 | 530629874 | No Recognized Claim |
| 467478 | 530629875 | No Recognized Claim |
| 467479 | 530629876 | No Recognized Claim |
| 467480 | 530629877 | No Recognized Claim |
| 467481 | 530629879 | No Recognized Claim |
| 467482 | 530629880 | No Recognized Claim |
| 467483 | 530629881 | No Recognized Claim |
| 467484 | 530629883 | No Recognized Claim |
| 467485 | 530629884 | No Recognized Claim |
| 467486 | 530629885 | No Recognized Claim |
| 467487 | 530629886 | No Recognized Claim |
| 467488 | 530629887 | No Recognized Claim |
| 467489 | 530629888 | No Recognized Claim |
| 467490 | 530629889 | No Recognized Claim |
| 467491 | 530629891 | No Recognized Claim |
| 467492 | 530629893 | No Recognized Claim |
| 467493 | 530629894 | No Recognized Claim |
| 467494 | 530629895 | No Recognized Claim |
| 467495 | 530629896 | No Recognized Claim |
| 467496 | 530629897 | No Recognized Claim |
| 467497 | 530629899 | No Recognized Claim |
| 467498 | 530629900 | No Recognized Claim |
| 467499 | 530629901 | No Recognized Claim |
| 467500 | 530629902 | No Recognized Claim |
| 467501 | 530629903 | No Recognized Claim |
| 467502 | 530629904 | No Recognized Claim |
| 467503 | 530629905 | No Recognized Claim |
| 467504 | 530629906 | No Recognized Claim |
| 467505 | 530629907 | No Recognized Claim |
| 467506 | 530629908 | No Recognized Claim |
| 467507 | 530629910 | No Recognized Claim |
| 467508 | 530629911 | No Recognized Claim |
| 467509 | 530629912 | No Recognized Claim |
| 467510 | 530629913 | No Recognized Claim |
| 467511 | 530629914 | No Recognized Claim |
| 467512 | 530629916 | No Recognized Claim |
| 467513 | 530629917 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 144666 | 530238444 | No Recognized Claim | 306090 | 530431517 | Void or Withdrawn | 467514 | 530629918 | No Recognized Claim |
| 144667 | 530238445 | No Eligible Purchases | 306091 | 530431518 | Void or Withdrawn | 467515 | 530629919 | No Eligible Purchases |
| 144668 | 530238446 | No Recognized Claim | 306092 | 530431519 | Void or Withdrawn | 467516 | 530629920 | No Recognized Claim |
| 144669 | 530238448 | No Eligible Purchases | 306093 | 530431520 | Void or Withdrawn | 467517 | 530629921 | No Recognized Claim |
| 144670 | 530238450 | No Eligible Purchases | 306094 | 530431521 | Void or Withdrawn | 467518 | 530629922 | No Recognized Claim |
| 144671 | 530238451 | No Recognized Claim | 306095 | 530431522 | Void or Withdrawn | 467519 | 530629923 | No Recognized Claim |
| 144672 | 530238452 | No Eligible Purchases | 306096 | 530431523 | Void or Withdrawn | 467520 | 530629924 | No Recognized Claim |
| 144673 | 530238453 | No Recognized Claim | 306097 | 530431524 | Void or Withdrawn | 467521 | 530629926 | No Recognized Claim |
| 144674 | 530238456 | No Recognized Claim | 306098 | 530431525 | Void or Withdrawn | 467522 | 530629927 | No Recognized Claim |
| 144675 | 530238457 | No Recognized Claim | 306099 | 530431526 | Void or Withdrawn | 467523 | 530629928 | No Recognized Claim |
| 144676 | 530238458 | No Eligible Purchases | 306100 | 530431527 | Void or Withdrawn | 467524 | 530629929 | No Eligible Purchases |
| 144677 | 530238459 | No Eligible Purchases | 306101 | 530431528 | Void or Withdrawn | 467525 | 530629930 | No Eligible Purchases |
| 144678 | 530238461 | No Recognized Claim | 306102 | 530431529 | Void or Withdrawn | 467526 | 530629931 | No Recognized Claim |
| 144679 | 530238461 | No Recognized Claim | 306103 | 530431530 | Void or Withdrawn | 467527 | 530629935 | No Recognized Claim |
| 144680 | 530238463 | No Recognized Claim | 306104 | 530431531 | Void or Withdrawn | 467528 | 530629936 | No Recognized Claim |
| 144681 | 530238465 | No Recognized Claim | 306105 | 530431532 | Void or Withdrawn | 467529 | 530629938 | No Eligible Purchases |
| 144682 | 530238466 | No Recognized Claim | 306106 | 530431533 | Void or Withdrawn | 467530 | 530629939 | No Recognized Claim |
| 144683 | 530238468 | No Eligible Purchases | 306107 | 530431534 | Void or Withdrawn | 467531 | 530629940 | No Recognized Claim |
| 144684 | 530238469 | No Recognized Claim | 306108 | 530431535 | Void or Withdrawn | 467532 | 530629941 | No Recognized Claim |
| 144685 | 530238470 | No Recognized Claim | 306109 | 530431536 | Void or Withdrawn | 467533 | 530629942 | No Recognized Claim |
| 144686 | 530238472 | No Recognized Claim | 306110 | 530431537 | Void or Withdrawn | 467534 | 530629943 | No Recognized Claim |
| 144687 | 530238474 | No Recognized Claim | 306111 | 530431538 | Void or Withdrawn | 467535 | 530629944 | No Recognized Claim |
| 144688 | 530238475 | No Eligible Purchases | 306112 | 530431539 | Void or Withdrawn | 467536 | 530629945 | No Recognized Claim |
| 144689 | 530238478 | No Recognized Claim | 306113 | 530431540 | Void or Withdrawn | 467537 | 530629946 | No Recognized Claim |
| 144690 | 530238480 | No Eligible Purchases | 306114 | 530431541 | Void or Withdrawn | 467538 | 530629948 | No Recognized Claim |
| 144691 | 530238481 | No Recognized Claim | 306115 | 530431542 | Void or Withdrawn | 467539 | 530629949 | No Recognized Claim |
| 144692 | 530238482 | No Recognized Claim | 306116 | 530431543 | Void or Withdrawn | 467540 | 530629951 | No Recognized Claim |
| 144693 | 530238483 | No Recognized Claim | 306117 | 530431544 | Void or Withdrawn | 467541 | 530629952 | No Recognized Claim |
| 144694 | 530238485 | No Recognized Claim | 306118 | 530431545 | Void or Withdrawn | 467542 | 530629953 | No Recognized Claim |
| 144695 | 530238486 | No Recognized Claim | 306119 | 530431546 | Void or Withdrawn | 467543 | 530629954 | No Recognized Claim |
| 144696 | 530238487 | No Recognized Claim | 306120 | 530431547 | Void or Withdrawn | 467544 | 530629956 | No Recognized Claim |
| 144697 | 530238489 | No Recognized Claim | 306121 | 530431548 | Void or Withdrawn | 467545 | 530629957 | No Recognized Claim |
| 144698 | 530238490 | No Recognized Claim | 306122 | 530431549 | Void or Withdrawn | 467546 | 530629959 | No Recognized Claim |
| 144699 | 530238491 | No Recognized Claim | 306123 | 530431550 | Void or Withdrawn | 467547 | 530629960 | No Recognized Claim |
| 144700 | 530238492 | No Eligible Purchases | 306124 | 530431551 | Void or Withdrawn | 467548 | 530629962 | No Recognized Claim |
| 144701 | 530238494 | No Recognized Claim | 306125 | 530431552 | Void or Withdrawn | 467549 | 530629963 | No Recognized Claim |
| 144702 | 530238495 | No Recognized Claim | 306126 | 530431553 | Void or Withdrawn | 467550 | 530629964 | No Recognized Claim |
| 144703 | 530238496 | No Eligible Purchases | 306127 | 530431554 | Void or Withdrawn | 467551 | 530629966 | No Recognized Claim |
| 144704 | 530238497 | No Recognized Claim | 306128 | 530431555 | Void or Withdrawn | 467552 | 530629967 | No Recognized Claim |
| 144705 | 530238498 | No Recognized Claim | 306129 | 530431556 | Void or Withdrawn | 467553 | 530629969 | No Recognized Claim |
| 144706 | 530238499 | No Recognized Claim | 306130 | 530431557 | Void or Withdrawn | 467554 | 530629971 | No Recognized Claim |
| 144707 | 530238501 | No Eligible Purchases | 306131 | 530431558 | Void or Withdrawn | 467555 | 530629973 | No Recognized Claim |
| 144708 | 530238502 | No Recognized Claim | 306132 | 530431559 | Void or Withdrawn | 467556 | 530629974 | No Recognized Claim |
| 144709 | 530238503 | No Recognized Claim | 306133 | 530431560 | Void or Withdrawn | 467557 | 530629975 | No Recognized Claim |
| 144710 | 530238504 | No Recognized Claim | 306134 | 530431561 | Void or Withdrawn | 467558 | 530629976 | No Recognized Claim |
| 144711 | 530238505 | No Recognized Claim | 306135 | 530431562 | Void or Withdrawn | 467559 | 530629977 | No Recognized Claim |
| 144712 | 530238506 | No Recognized Claim | 306136 | 530431563 | Void or Withdrawn | 467560 | 530629978 | No Recognized Claim |
| 144713 | 530238507 | No Eligible Purchases | 306137 | 530431564 | Void or Withdrawn | 467561 | 530629979 | No Recognized Claim |
| 144714 | 530238508 | No Recognized Claim | 306138 | 530431565 | Void or Withdrawn | 467562 | 530629980 | No Recognized Claim |
| 144715 | 530238509 | No Recognized Claim | 306139 | 530431566 | Void or Withdrawn | 467563 | 530629981 | No Recognized Claim |
| 144716 | 530238511 | No Eligible Purchases | 306140 | 530431567 | Void or Withdrawn | 467564 | 530629982 | No Eligible Purchases |
| 144717 | 530238512 | No Recognized Claim | 306141 | 530431568 | Void or Withdrawn | 467565 | 530629984 | No Recognized Claim |
| 144718 | 530238516 | No Eligible Purchases | 306142 | 530431569 | Void or Withdrawn | 467566 | 530629985 | No Recognized Claim |
| 144719 | 530238517 | No Recognized Claim | 306143 | 530431570 | Void or Withdrawn | 467567 | 530629986 | No Recognized Claim |
| 144720 | 530238518 | No Eligible Purchases | 306144 | 530431571 | Void or Withdrawn | 467568 | 530629987 | No Recognized Claim |
| 144721 | 530238519 | No Eligible Purchases | 306145 | 530431572 | Void or Withdrawn | 467569 | 530629988 | No Recognized Claim |
| 144722 | 530238520 | No Recognized Claim | 306146 | 530431573 | Void or Withdrawn | 467570 | 530629989 | No Recognized Claim |
| 144723 | 530238521 | No Recognized Claim | 306147 | 530431574 | Void or Withdrawn | 467571 | 530629990 | No Recognized Claim |
| 144724 | 530238522 | No Recognized Claim | 306148 | 530431575 | Void or Withdrawn | 467572 | 530629991 | No Recognized Claim |
| 144725 | 530238523 | No Eligible Purchases | 306149 | 530431576 | Void or Withdrawn | 467573 | 530629992 | No Recognized Claim |
| 144726 | 530238524 | No Eligible Purchases | 306150 | 530431577 | Void or Withdrawn | 467574 | 530629993 | No Recognized Claim |
| 144727 | 530238526 | No Recognized Claim | 306151 | 530431578 | Void or Withdrawn | 467575 | 530629994 | No Recognized Claim |
| 144728 | 530238527 | No Recognized Claim | 306152 | 530431579 | Void or Withdrawn | 467576 | 530629995 | No Recognized Claim |
| 144729 | 530238528 | No Recognized Claim | 306153 | 530431580 | Void or Withdrawn | 467577 | 530629996 | No Recognized Claim |
| 144730 | 530238529 | No Recognized Claim | 306154 | 530431581 | Void or Withdrawn | 467578 | 530629999 | No Recognized Claim |
| 144731 | 530238532 | No Eligible Purchases | 306155 | 530431582 | Void or Withdrawn | 467579 | 530630000 | No Recognized Claim |
| 144732 | 530238533 | No Recognized Claim | 306156 | 530431583 | Void or Withdrawn | 467580 | 530630001 | No Recognized Claim |
| 144733 | 530238535 | No Eligible Purchases | 306157 | 530431584 | Void or Withdrawn | 467581 | 530630002 | No Recognized Claim |
| 144734 | 530238536 | No Recognized Claim | 306158 | 530431585 | Void or Withdrawn | 467582 | 530630003 | No Recognized Claim |
| 144735 | 530238537 | No Eligible Purchases | 306159 | 530431586 | Void or Withdrawn | 467583 | 530630005 | No Recognized Claim |
| 144736 | 530238538 | No Recognized Claim | 306160 | 530431587 | Void or Withdrawn | 467584 | 530630006 | No Recognized Claim |
| 144737 | 530238539 | No Recognized Claim | 306161 | 530431588 | Void or Withdrawn | 467585 | 530630010 | No Eligible Purchases |
| 144738 | 530238540 | No Recognized Claim | 306162 | 530431589 | Void or Withdrawn | 467586 | 530630012 | No Recognized Claim |
| 144739 | 530238541 | No Eligible Purchases | 306163 | 530431590 | Void or Withdrawn | 467587 | 530630013 | No Recognized Claim |
| 144740 | 530238544 | No Eligible Purchases | 306164 | 530431591 | Void or Withdrawn | 467588 | 530630014 | No Recognized Claim |
| 144741 | 530238547 | No Recognized Claim | 306165 | 530431592 | Void or Withdrawn | 467589 | 530630015 | No Recognized Claim |
| 144742 | 530238548 | No Recognized Claim | 306166 | 530431593 | Void or Withdrawn | 467590 | 530630016 | No Recognized Claim |
| 144743 | 530238549 | No Recognized Claim | 306167 | 530431594 | Void or Withdrawn | 467591 | 530630017 | No Recognized Claim |
| 144744 | 530238550 | No Recognized Claim | 306168 | 530431595 | Void or Withdrawn | 467592 | 530630018 | No Recognized Claim |
| 144745 | 530238551 | No Recognized Claim | 306169 | 530431596 | Void or Withdrawn | 467593 | 530630019 | No Recognized Claim |
| 144746 | 530238552 | No Eligible Purchases | 306170 | 530431597 | Void or Withdrawn | 467594 | 530630020 | No Recognized Claim |
| 144747 | 530238554 | No Recognized Claim | 306171 | 530431598 | Void or Withdrawn | 467595 | 530630021 | No Recognized Claim |
| 144748 | 530238555 | No Eligible Purchases | 306172 | 530431599 | Void or Withdrawn | 467596 | 530630022 | No Recognized Claim |
| 144749 | 530238556 | No Recognized Claim | 306173 | 530431600 | Void or Withdrawn | 467597 | 530630024 | No Recognized Claim |
| 144750 | 530238557 | No Recognized Claim | 306174 | 530431601 | Void or Withdrawn | 467598 | 530630026 | No Recognized Claim |
| 144751 | 530238558 | No Eligible Purchases | 306175 | 530431602 | Void or Withdrawn | 467599 | 530630027 | No Eligible Purchases |
| 144752 | 530238560 | No Recognized Claim | 306176 | 530431603 | Void or Withdrawn | 467600 | 530630029 | No Recognized Claim |
| 144753 | 530238561 | No Recognized Claim | 306177 | 530431604 | Void or Withdrawn | 467601 | 530630030 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 144754 | 530238563 | No Eligible Purchases | 306178 | 530431605 | Void or Withdrawn | 467602 | 530630031 | No Recognized Claim |
| 144755 | 530238565 | No Recognized Claim | 306179 | 530431606 | Void or Withdrawn | 467603 | 530630034 | No Recognized Claim |
| 144756 | 530238567 | No Recognized Claim | 306180 | 530431607 | Void or Withdrawn | 467604 | 530630037 | No Recognized Claim |
| 144757 | 530238568 | No Recognized Claim | 306181 | 530431608 | Void or Withdrawn | 467605 | 530630038 | No Recognized Claim |
| 144758 | 530238569 | No Recognized Claim | 306182 | 530431609 | Void or Withdrawn | 467606 | 530630039 | No Recognized Claim |
| 144759 | 530238570 | No Recognized Claim | 306183 | 530431610 | Void or Withdrawn | 467607 | 530630041 | No Recognized Claim |
| 144760 | 530238571 | No Eligible Purchases | 306184 | 530431611 | Void or Withdrawn | 467608 | 530630043 | No Recognized Claim |
| 144761 | 530238572 | No Recognized Claim | 306185 | 530431612 | Void or Withdrawn | 467609 | 530630044 | No Recognized Claim |
| 144762 | 530238573 | No Recognized Claim | 306186 | 530431613 | Void or Withdrawn | 467610 | 530630045 | No Recognized Claim |
| 144763 | 530238574 | No Recognized Claim | 306187 | 530431614 | Void or Withdrawn | 467611 | 530630046 | No Recognized Claim |
| 144764 | 530238577 | No Recognized Claim | 306188 | 530431615 | Void or Withdrawn | 467612 | 530630047 | No Recognized Claim |
| 144765 | 530238578 | No Eligible Purchases | 306189 | 530431616 | Void or Withdrawn | 467613 | 530630048 | No Recognized Claim |
| 144766 | 530238579 | No Recognized Claim | 306190 | 530431617 | Void or Withdrawn | 467614 | 530630049 | No Recognized Claim |
| 144767 | 530238580 | No Recognized Claim | 306191 | 530431618 | Void or Withdrawn | 467615 | 530630050 | No Recognized Claim |
| 144768 | 530238581 | No Recognized Claim | 306192 | 530431619 | Void or Withdrawn | 467616 | 530630051 | No Eligible Purchases |
| 144769 | 530238582 | No Recognized Claim | 306193 | 530431620 | Void or Withdrawn | 467617 | 530630052 | No Recognized Claim |
| 144770 | 530238583 | No Eligible Purchases | 306194 | 530431621 | Void or Withdrawn | 467618 | 530630053 | No Recognized Claim |
| 144771 | 530238584 | No Recognized Claim | 306195 | 530431622 | Void or Withdrawn | 467619 | 530630054 | No Recognized Claim |
| 144772 | 530238585 | No Recognized Claim | 306196 | 530431623 | Void or Withdrawn | 467620 | 530630055 | No Recognized Claim |
| 144773 | 530238586 | No Recognized Claim | 306197 | 530431624 | Void or Withdrawn | 467621 | 530630056 | No Recognized Claim |
| 144774 | 530238587 | No Recognized Claim | 306198 | 530431625 | Void or Withdrawn | 467622 | 530630057 | No Recognized Claim |
| 144775 | 530238588 | No Eligible Purchases | 306199 | 530431626 | Void or Withdrawn | 467623 | 530630058 | No Recognized Claim |
| 144776 | 530238589 | No Recognized Claim | 306200 | 530431627 | Void or Withdrawn | 467624 | 530630060 | No Recognized Claim |
| 144777 | 530238590 | No Recognized Claim | 306201 | 530431628 | Void or Withdrawn | 467625 | 530630061 | No Recognized Claim |
| 144778 | 530238592 | No Recognized Claim | 306202 | 530431629 | Void or Withdrawn | 467626 | 530630062 | No Recognized Claim |
| 144779 | 530238597 | No Recognized Claim | 306203 | 530431630 | Void or Withdrawn | 467627 | 530630066 | No Recognized Claim |
| 144780 | 530238600 | No Recognized Claim | 306204 | 530431631 | Void or Withdrawn | 467628 | 530630069 | No Recognized Claim |
| 144781 | 530238601 | No Recognized Claim | 306205 | 530431632 | Void or Withdrawn | 467629 | 530630071 | No Recognized Claim |
| 144782 | 530238602 | No Eligible Purchases | 306206 | 530431633 | Void or Withdrawn | 467630 | 530630073 | No Recognized Claim |
| 144783 | 530238603 | No Recognized Claim | 306207 | 530431634 | Void or Withdrawn | 467631 | 530630074 | No Recognized Claim |
| 144784 | 530238604 | No Recognized Claim | 306208 | 530431635 | Void or Withdrawn | 467632 | 530630075 | No Recognized Claim |
| 144785 | 530238605 | No Recognized Claim | 306209 | 530431636 | Void or Withdrawn | 467633 | 530630076 | No Recognized Claim |
| 144786 | 530238607 | No Recognized Claim | 306210 | 530431637 | Void or Withdrawn | 467634 | 530630078 | No Recognized Claim |
| 144787 | 530238609 | No Recognized Claim | 306211 | 530431638 | Void or Withdrawn | 467635 | 530630079 | No Recognized Claim |
| 144788 | 530238610 | No Recognized Claim | 306212 | 530431639 | Void or Withdrawn | 467636 | 530630080 | No Eligible Purchases |
| 144789 | 530238612 | No Recognized Claim | 306213 | 530431640 | Void or Withdrawn | 467637 | 530630082 | No Recognized Claim |
| 144790 | 530238614 | No Eligible Purchases | 306214 | 530431641 | Void or Withdrawn | 467638 | 530630083 | No Recognized Claim |
| 144791 | 530238615 | No Recognized Claim | 306215 | 530431642 | Void or Withdrawn | 467639 | 530630085 | No Recognized Claim |
| 144792 | 530238616 | No Recognized Claim | 306216 | 530431643 | Void or Withdrawn | 467640 | 530630086 | No Recognized Claim |
| 144793 | 530238618 | No Recognized Claim | 306217 | 530431644 | Void or Withdrawn | 467641 | 530630087 | No Recognized Claim |
| 144794 | 530238622 | No Recognized Claim | 306218 | 530431645 | Void or Withdrawn | 467642 | 530630088 | No Recognized Claim |
| 144795 | 530238624 | No Eligible Purchases | 306219 | 530431646 | Void or Withdrawn | 467643 | 530630089 | No Recognized Claim |
| 144796 | 530238625 | No Recognized Claim | 306220 | 530431647 | Void or Withdrawn | 467644 | 530630090 | No Recognized Claim |
| 144797 | 530238626 | No Eligible Purchases | 306221 | 530431648 | Void or Withdrawn | 467645 | 530630091 | No Recognized Claim |
| 144798 | 530238628 | No Recognized Claim | 306222 | 530431649 | Void or Withdrawn | 467646 | 530630092 | No Recognized Claim |
| 144799 | 530238629 | No Recognized Claim | 306223 | 530431650 | Void or Withdrawn | 467647 | 530630093 | No Recognized Claim |
| 144800 | 530238630 | No Recognized Claim | 306224 | 530431651 | Void or Withdrawn | 467648 | 530630094 | No Recognized Claim |
| 144801 | 530238631 | No Eligible Purchases | 306225 | 530431652 | Void or Withdrawn | 467649 | 530630095 | No Recognized Claim |
| 144802 | 530238632 | No Recognized Claim | 306226 | 530431653 | Void or Withdrawn | 467650 | 530630096 | No Recognized Claim |
| 144803 | 530238634 | No Recognized Claim | 306227 | 530431654 | Void or Withdrawn | 467651 | 530630097 | No Recognized Claim |
| 144804 | 530238635 | No Recognized Claim | 306228 | 530431655 | Void or Withdrawn | 467652 | 530630098 | No Recognized Claim |
| 144805 | 530238637 | No Recognized Claim | 306229 | 530431656 | Void or Withdrawn | 467653 | 530630099 | No Recognized Claim |
| 144806 | 530238639 | No Recognized Claim | 306230 | 530431657 | Void or Withdrawn | 467654 | 530630100 | No Recognized Claim |
| 144807 | 530238640 | No Eligible Purchases | 306231 | 530431658 | Void or Withdrawn | 467655 | 530630101 | No Recognized Claim |
| 144808 | 530238641 | No Recognized Claim | 306232 | 530431659 | Void or Withdrawn | 467656 | 530630102 | No Recognized Claim |
| 144809 | 530238642 | No Eligible Purchases | 306233 | 530431660 | Void or Withdrawn | 467657 | 530630103 | No Recognized Claim |
| 144810 | 530238643 | No Recognized Claim | 306234 | 530431661 | Void or Withdrawn | 467658 | 530630105 | No Recognized Claim |
| 144811 | 530238644 | No Recognized Claim | 306235 | 530431662 | Void or Withdrawn | 467659 | 530630108 | No Eligible Purchases |
| 144812 | 530238646 | No Recognized Claim | 306236 | 530431663 | Void or Withdrawn | 467660 | 530630109 | No Recognized Claim |
| 144813 | 530238647 | No Recognized Claim | 306237 | 530431664 | Void or Withdrawn | 467661 | 530630110 | No Eligible Purchases |
| 144814 | 530238648 | No Recognized Claim | 306238 | 530431665 | Void or Withdrawn | 467662 | 530630111 | No Recognized Claim |
| 144815 | 530238649 | No Recognized Claim | 306239 | 530431666 | Void or Withdrawn | 467663 | 530630112 | No Recognized Claim |
| 144816 | 530238650 | No Eligible Purchases | 306240 | 530431667 | Void or Withdrawn | 467664 | 530630113 | No Recognized Claim |
| 144817 | 530238651 | No Recognized Claim | 306241 | 530431668 | Void or Withdrawn | 467665 | 530630114 | No Recognized Claim |
| 144818 | 530238652 | No Eligible Purchases | 306242 | 530431669 | Void or Withdrawn | 467666 | 530630115 | No Recognized Claim |
| 144819 | 530238654 | No Recognized Claim | 306243 | 530431670 | Void or Withdrawn | 467667 | 530630116 | No Recognized Claim |
| 144820 | 530238657 | No Recognized Claim | 306244 | 530431671 | Void or Withdrawn | 467668 | 530630117 | No Recognized Claim |
| 144821 | 530238658 | No Eligible Purchases | 306245 | 530431672 | Void or Withdrawn | 467669 | 530630118 | No Recognized Claim |
| 144822 | 530238659 | No Recognized Claim | 306246 | 530431673 | Void or Withdrawn | 467670 | 530630120 | No Recognized Claim |
| 144823 | 530238661 | No Eligible Purchases | 306247 | 530431674 | Void or Withdrawn | 467671 | 530630123 | No Recognized Claim |
| 144824 | 530238662 | No Recognized Claim | 306248 | 530431675 | Void or Withdrawn | 467672 | 530630125 | No Recognized Claim |
| 144825 | 530238665 | No Recognized Claim | 306249 | 530431676 | Void or Withdrawn | 467673 | 530630126 | No Recognized Claim |
| 144826 | 530238667 | No Recognized Claim | 306250 | 530431677 | Void or Withdrawn | 467674 | 530630128 | No Recognized Claim |
| 144827 | 530238668 | No Eligible Purchases | 306251 | 530431678 | Void or Withdrawn | 467675 | 530630129 | No Recognized Claim |
| 144828 | 530238671 | No Recognized Claim | 306252 | 530431679 | Void or Withdrawn | 467676 | 530630133 | No Recognized Claim |
| 144829 | 530238672 | No Recognized Claim | 306253 | 530431680 | Void or Withdrawn | 467677 | 530630134 | No Recognized Claim |
| 144830 | 530238674 | No Recognized Claim | 306254 | 530431681 | Void or Withdrawn | 467678 | 530630135 | No Recognized Claim |
| 144831 | 530238675 | No Recognized Claim | 306255 | 530431682 | Void or Withdrawn | 467679 | 530630136 | No Recognized Claim |
| 144832 | 530238676 | No Eligible Purchases | 306256 | 530431683 | Void or Withdrawn | 467680 | 530630137 | No Recognized Claim |
| 144833 | 530238677 | No Recognized Claim | 306257 | 530431684 | Void or Withdrawn | 467681 | 530630138 | No Recognized Claim |
| 144834 | 530238678 | No Recognized Claim | 306258 | 530431685 | Void or Withdrawn | 467682 | 530630140 | No Recognized Claim |
| 144835 | 530238679 | No Recognized Claim | 306259 | 530431686 | Void or Withdrawn | 467683 | 530630142 | No Recognized Claim |
| 144836 | 530238680 | No Recognized Claim | 306260 | 530431687 | Void or Withdrawn | 467684 | 530630143 | No Recognized Claim |
| 144837 | 530238681 | No Eligible Purchases | 306261 | 530431688 | Void or Withdrawn | 467685 | 530630144 | No Eligible Purchases |
| 144838 | 530238682 | No Recognized Claim | 306262 | 530431689 | Void or Withdrawn | 467686 | 530630147 | No Recognized Claim |
| 144839 | 530238683 | No Recognized Claim | 306263 | 530431690 | Void or Withdrawn | 467687 | 530630149 | No Recognized Claim |
| 144840 | 530238684 | No Recognized Claim | 306264 | 530431691 | Void or Withdrawn | 467688 | 530630150 | No Recognized Claim |
| 144841 | 530238685 | No Recognized Claim | 306265 | 530431692 | Void or Withdrawn | 467689 | 530630152 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 144842 | 530238686 | No Eligible Purchases | 306266 | 530431693 | Void or Withdrawn | 467690 | 530630153 | No Recognized Claim |
| 144843 | 530238687 | No Recognized Claim | 306267 | 530431694 | Void or Withdrawn | 467691 | 530630156 | No Recognized Claim |
| 144844 | 530238689 | No Eligible Purchases | 306268 | 530431695 | Void or Withdrawn | 467692 | 530630157 | No Recognized Claim |
| 144845 | 530238690 | No Eligible Purchases | 306269 | 530431696 | Void or Withdrawn | 467693 | 530630158 | No Recognized Claim |
| 144846 | 530238692 | No Eligible Purchases | 306270 | 530431697 | Void or Withdrawn | 467694 | 530630159 | No Recognized Claim |
| 144847 | 530238693 | No Eligible Purchases | 306271 | 530431698 | Void or Withdrawn | 467695 | 530630161 | No Recognized Claim |
| 144848 | 530238696 | No Recognized Claim | 306272 | 530431699 | Void or Withdrawn | 467696 | 530630162 | No Recognized Claim |
| 144849 | 530238697 | No Eligible Purchases | 306273 | 530431700 | Void or Withdrawn | 467697 | 530630163 | No Recognized Claim |
| 144850 | 530238700 | No Recognized Claim | 306274 | 530431701 | Void or Withdrawn | 467698 | 530630164 | No Recognized Claim |
| 144851 | 530238701 | No Eligible Purchases | 306275 | 530431702 | Void or Withdrawn | 467699 | 530630166 | No Recognized Claim |
| 144852 | 530238702 | No Recognized Claim | 306276 | 530431703 | Void or Withdrawn | 467700 | 530630167 | No Recognized Claim |
| 144853 | 530238703 | No Recognized Claim | 306277 | 530431704 | Void or Withdrawn | 467701 | 530630168 | No Recognized Claim |
| 144854 | 530238704 | No Recognized Claim | 306278 | 530431705 | Void or Withdrawn | 467702 | 530630169 | No Recognized Claim |
| 144855 | 530238706 | No Eligible Purchases | 306279 | 530431706 | Void or Withdrawn | 467703 | 530630171 | No Recognized Claim |
| 144856 | 530238707 | No Recognized Claim | 306280 | 530431707 | Void or Withdrawn | 467704 | 530630172 | No Recognized Claim |
| 144857 | 530238708 | No Recognized Claim | 306281 | 530431708 | Void or Withdrawn | 467705 | 530630175 | No Recognized Claim |
| 144858 | 530238709 | No Recognized Claim | 306282 | 530431709 | Void or Withdrawn | 467706 | 530630177 | No Recognized Claim |
| 144859 | 530238710 | No Eligible Purchases | 306283 | 530431710 | Void or Withdrawn | 467707 | 530630178 | No Recognized Claim |
| 144860 | 530238711 | No Eligible Purchases | 306284 | 530431711 | Void or Withdrawn | 467708 | 530630179 | No Recognized Claim |
| 144861 | 530238713 | No Recognized Claim | 306285 | 530431712 | Void or Withdrawn | 467709 | 530630181 | No Recognized Claim |
| 144862 | 530238714 | No Recognized Claim | 306286 | 530431713 | Void or Withdrawn | 467710 | 530630184 | No Recognized Claim |
| 144863 | 530238715 | No Eligible Purchases | 306287 | 530431714 | Void or Withdrawn | 467711 | 530630185 | No Recognized Claim |
| 144864 | 530238716 | No Eligible Purchases | 306288 | 530431715 | Void or Withdrawn | 467712 | 530630189 | No Recognized Claim |
| 144865 | 530238717 | No Recognized Claim | 306289 | 530431716 | Void or Withdrawn | 467713 | 530630190 | No Recognized Claim |
| 144866 | 530238718 | No Recognized Claim | 306290 | 530431717 | Void or Withdrawn | 467714 | 530630191 | No Recognized Claim |
| 144867 | 530238719 | No Recognized Claim | 306291 | 530431718 | Void or Withdrawn | 467715 | 530630193 | No Recognized Claim |
| 144868 | 530238720 | No Recognized Claim | 306292 | 530431719 | Void or Withdrawn | 467716 | 530630194 | No Recognized Claim |
| 144869 | 530238722 | No Eligible Purchases | 306293 | 530431720 | Void or Withdrawn | 467717 | 530630195 | No Recognized Claim |
| 144870 | 530238723 | No Recognized Claim | 306294 | 530431721 | Void or Withdrawn | 467718 | 530630199 | No Recognized Claim |
| 144871 | 530238728 | No Recognized Claim | 306295 | 530431722 | Void or Withdrawn | 467719 | 530630200 | No Recognized Claim |
| 144872 | 530238729 | No Recognized Claim | 306296 | 530431723 | Void or Withdrawn | 467720 | 530630201 | No Eligible Purchases |
| 144873 | 530238731 | No Eligible Purchases | 306297 | 530431724 | Void or Withdrawn | 467721 | 530630203 | No Recognized Claim |
| 144874 | 530238732 | No Eligible Purchases | 306298 | 530431725 | Void or Withdrawn | 467722 | 530630203 | No Recognized Claim |
| 144875 | 530238735 | No Eligible Purchases | 306299 | 530431726 | Void or Withdrawn | 467723 | 530630206 | No Recognized Claim |
| 144876 | 530238736 | No Eligible Purchases | 306300 | 530431727 | Void or Withdrawn | 467724 | 530630209 | No Recognized Claim |
| 144877 | 530238737 | No Recognized Claim | 306301 | 530431728 | Void or Withdrawn | 467725 | 530630210 | No Recognized Claim |
| 144878 | 530238738 | No Recognized Claim | 306302 | 530431729 | Void or Withdrawn | 467726 | 530630211 | No Recognized Claim |
| 144879 | 530238739 | No Recognized Claim | 306303 | 530431730 | Void or Withdrawn | 467727 | 530630213 | No Recognized Claim |
| 144880 | 530238740 | No Recognized Claim | 306304 | 530431731 | Void or Withdrawn | 467728 | 530630214 | No Recognized Claim |
| 144881 | 530238741 | No Recognized Claim | 306305 | 530431732 | Void or Withdrawn | 467729 | 530630215 | No Recognized Claim |
| 144882 | 530238744 | No Eligible Purchases | 306306 | 530431733 | Void or Withdrawn | 467730 | 530630218 | No Recognized Claim |
| 144883 | 530238744 | No Recognized Claim | 306307 | 530431734 | Void or Withdrawn | 467731 | 530630219 | No Recognized Claim |
| 144884 | 530238745 | No Recognized Claim | 306308 | 530431735 | Void or Withdrawn | 467732 | 530630220 | No Recognized Claim |
| 144885 | 530238746 | No Recognized Claim | 306309 | 530431736 | Void or Withdrawn | 467733 | 530630221 | No Recognized Claim |
| 144886 | 530238747 | No Recognized Claim | 306310 | 530431737 | Void or Withdrawn | 467734 | 530630222 | No Recognized Claim |
| 144887 | 530238748 | No Recognized Claim | 306311 | 530431738 | Void or Withdrawn | 467735 | 530630223 | No Recognized Claim |
| 144888 | 530238749 | No Recognized Claim | 306312 | 530431739 | Void or Withdrawn | 467736 | 530630224 | No Recognized Claim |
| 144889 | 530238752 | No Eligible Purchases | 306313 | 530431740 | Void or Withdrawn | 467737 | 530630225 | No Recognized Claim |
| 144890 | 530238753 | No Eligible Purchases | 306314 | 530431741 | Void or Withdrawn | 467738 | 530630226 | No Recognized Claim |
| 144891 | 530238754 | No Recognized Claim | 306315 | 530431742 | Void or Withdrawn | 467739 | 530630230 | No Recognized Claim |
| 144892 | 530238757 | No Recognized Claim | 306316 | 530431743 | Void or Withdrawn | 467740 | 530630232 | No Recognized Claim |
| 144893 | 530238758 | No Eligible Purchases | 306317 | 530431744 | Void or Withdrawn | 467741 | 530630233 | No Recognized Claim |
| 144894 | 530238759 | No Recognized Claim | 306318 | 530431745 | Void or Withdrawn | 467742 | 530630234 | No Recognized Claim |
| 144895 | 530238760 | No Eligible Purchases | 306319 | 530431746 | Void or Withdrawn | 467743 | 530630235 | No Recognized Claim |
| 144896 | 530238761 | No Eligible Purchases | 306320 | 530431747 | Void or Withdrawn | 467744 | 530630236 | No Recognized Claim |
| 144897 | 530238762 | No Eligible Purchases | 306321 | 530431748 | Void or Withdrawn | 467745 | 530630237 | No Recognized Claim |
| 144898 | 530238763 | No Recognized Claim | 306322 | 530431749 | Void or Withdrawn | 467746 | 530630238 | No Recognized Claim |
| 144899 | 530238764 | No Recognized Claim | 306323 | 530431750 | Void or Withdrawn | 467747 | 530630241 | No Recognized Claim |
| 144900 | 530238766 | No Eligible Purchases | 306324 | 530431751 | Void or Withdrawn | 467748 | 530630242 | No Recognized Claim |
| 144901 | 530238767 | No Recognized Claim | 306325 | 530431752 | Void or Withdrawn | 467749 | 530630243 | No Recognized Claim |
| 144902 | 530238768 | No Eligible Purchases | 306326 | 530431753 | Void or Withdrawn | 467750 | 530630244 | No Recognized Claim |
| 144903 | 530238769 | No Recognized Claim | 306327 | 530431754 | Void or Withdrawn | 467751 | 530630245 | No Recognized Claim |
| 144904 | 530238770 | No Eligible Purchases | 306328 | 530431755 | Void or Withdrawn | 467752 | 530630246 | No Recognized Claim |
| 144905 | 530238772 | No Recognized Claim | 306329 | 530431756 | Void or Withdrawn | 467753 | 530630247 | No Eligible Purchases |
| 144906 | 530238774 | No Recognized Claim | 306330 | 530431757 | Void or Withdrawn | 467754 | 530630248 | No Recognized Claim |
| 144907 | 530238775 | No Recognized Claim | 306331 | 530431758 | Void or Withdrawn | 467755 | 530630249 | No Recognized Claim |
| 144908 | 530238776 | No Recognized Claim | 306332 | 530431759 | Void or Withdrawn | 467756 | 530630250 | No Recognized Claim |
| 144909 | 530238778 | No Recognized Claim | 306333 | 530431760 | Void or Withdrawn | 467757 | 530630251 | No Recognized Claim |
| 144910 | 530238779 | No Recognized Claim | 306334 | 530431761 | Void or Withdrawn | 467758 | 530630252 | No Recognized Claim |
| 144911 | 530238780 | No Eligible Purchases | 306335 | 530431762 | Void or Withdrawn | 467759 | 530630256 | No Recognized Claim |
| 144912 | 530238781 | No Recognized Claim | 306336 | 530431763 | Void or Withdrawn | 467760 | 530630257 | No Recognized Claim |
| 144913 | 530238782 | No Recognized Claim | 306337 | 530431764 | Void or Withdrawn | 467761 | 530630258 | No Recognized Claim |
| 144914 | 530238783 | No Recognized Claim | 306338 | 530431765 | Void or Withdrawn | 467762 | 530630259 | No Recognized Claim |
| 144915 | 530238784 | No Recognized Claim | 306339 | 530431766 | Void or Withdrawn | 467763 | 530630260 | No Recognized Claim |
| 144916 | 530238785 | No Recognized Claim | 306340 | 530431767 | Void or Withdrawn | 467764 | 530630262 | No Recognized Claim |
| 144917 | 530238786 | No Eligible Purchases | 306341 | 530431768 | Void or Withdrawn | 467765 | 530630263 | No Recognized Claim |
| 144918 | 530238787 | No Recognized Claim | 306342 | 530431769 | Void or Withdrawn | 467766 | 530630264 | No Recognized Claim |
| 144919 | 530238788 | No Recognized Claim | 306343 | 530431770 | Void or Withdrawn | 467767 | 530630265 | No Recognized Claim |
| 144920 | 530238789 | No Eligible Purchases | 306344 | 530431771 | Void or Withdrawn | 467768 | 530630266 | No Recognized Claim |
| 144921 | 530238791 | No Recognized Claim | 306345 | 530431772 | Void or Withdrawn | 467769 | 530630267 | No Recognized Claim |
| 144922 | 530238795 | No Recognized Claim | 306346 | 530431773 | Void or Withdrawn | 467770 | 530630268 | No Recognized Claim |
| 144923 | 530238796 | No Recognized Claim | 306347 | 530431774 | Void or Withdrawn | 467771 | 530630270 | No Eligible Purchases |
| 144924 | 530238797 | No Recognized Claim | 306348 | 530431775 | Void or Withdrawn | 467772 | 530630271 | No Recognized Claim |
| 144925 | 530238798 | No Eligible Purchases | 306349 | 530431776 | Void or Withdrawn | 467773 | 530630272 | No Recognized Claim |
| 144926 | 530238799 | No Recognized Claim | 306350 | 530431777 | Void or Withdrawn | 467774 | 530630273 | No Recognized Claim |
| 144927 | 530238800 | No Eligible Purchases | 306351 | 530431778 | Void or Withdrawn | 467775 | 530630274 | No Recognized Claim |
| 144928 | 530238801 | No Recognized Claim | 306352 | 530431779 | Void or Withdrawn | 467776 | 530630277 | No Recognized Claim |
| 144929 | 530238802 | No Eligible Purchases | 306353 | 530431780 | Void or Withdrawn | 467777 | 530630278 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 144930 | 530238803 | No Recognized Claim | 306354 | 530431781 | Void or Withdrawn | 467778 | 530630280 | No Recognized Claim |
| 144931 | 530238804 | No Recognized Claim | 306355 | 530431782 | Void or Withdrawn | 467779 | 530630281 | No Recognized Claim |
| 144932 | 530238805 | No Eligible Purchases | 306356 | 530431783 | Void or Withdrawn | 467780 | 530630283 | No Recognized Claim |
| 144933 | 530238806 | No Recognized Claim | 306357 | 530431784 | Void or Withdrawn | 467781 | 530630284 | No Recognized Claim |
| 144934 | 530238808 | No Eligible Purchases | 306358 | 530431785 | Void or Withdrawn | 467782 | 530630286 | No Recognized Claim |
| 144935 | 530238810 | No Recognized Claim | 306359 | 530431786 | Void or Withdrawn | 467783 | 530630287 | No Recognized Claim |
| 144936 | 530238811 | No Recognized Claim | 306360 | 530431787 | Void or Withdrawn | 467784 | 530630289 | No Recognized Claim |
| 144937 | 530238811 | No Recognized Claim | 306361 | 530431788 | Void or Withdrawn | 467785 | 530630290 | No Recognized Claim |
| 144938 | 530238812 | No Recognized Claim | 306362 | 530431789 | Void or Withdrawn | 467786 | 530630291 | No Recognized Claim |
| 144939 | 530238813 | No Eligible Purchases | 306363 | 530431790 | Void or Withdrawn | 467787 | 530630292 | No Recognized Claim |
| 144940 | 530238814 | No Recognized Claim | 306364 | 530431791 | Void or Withdrawn | 467788 | 530630295 | No Recognized Claim |
| 144941 | 530238816 | No Recognized Claim | 306365 | 530431792 | Void or Withdrawn | 467789 | 530630296 | No Recognized Claim |
| 144942 | 530238817 | No Recognized Claim | 306366 | 530431793 | Void or Withdrawn | 467790 | 530630298 | No Recognized Claim |
| 144943 | 530238819 | No Recognized Claim | 306367 | 530431794 | Void or Withdrawn | 467791 | 530630299 | No Recognized Claim |
| 144944 | 530238820 | No Recognized Claim | 306368 | 530431795 | Void or Withdrawn | 467792 | 530630300 | No Recognized Claim |
| 144945 | 530238821 | No Eligible Purchases | 306369 | 530431796 | Void or Withdrawn | 467793 | 530630301 | No Recognized Claim |
| 144946 | 530238822 | No Eligible Purchases | 306370 | 530431797 | Void or Withdrawn | 467794 | 530630303 | No Recognized Claim |
| 144947 | 530238823 | No Recognized Claim | 306371 | 530431798 | Void or Withdrawn | 467795 | 530630304 | No Recognized Claim |
| 144948 | 530238827 | No Eligible Purchases | 306372 | 530431799 | Void or Withdrawn | 467796 | 530630305 | No Recognized Claim |
| 144949 | 530238829 | No Recognized Claim | 306373 | 530431800 | Void or Withdrawn | 467797 | 530630306 | No Recognized Claim |
| 144950 | 530238830 | No Recognized Claim | 306374 | 530431801 | Void or Withdrawn | 467798 | 530630308 | No Eligible Purchases |
| 144951 | 530238831 | No Recognized Claim | 306375 | 530431802 | Void or Withdrawn | 467799 | 530630310 | No Recognized Claim |
| 144952 | 530238832 | No Recognized Claim | 306376 | 530431803 | Void or Withdrawn | 467800 | 530630312 | No Recognized Claim |
| 144953 | 530238833 | No Eligible Purchases | 306377 | 530431804 | Void or Withdrawn | 467801 | 530630313 | No Recognized Claim |
| 144954 | 530238834 | No Recognized Claim | 306378 | 530431805 | Void or Withdrawn | 467802 | 530630314 | No Recognized Claim |
| 144955 | 530238835 | No Recognized Claim | 306379 | 530431806 | Void or Withdrawn | 467803 | 530630317 | No Recognized Claim |
| 144956 | 530238837 | No Recognized Claim | 306380 | 530431807 | Void or Withdrawn | 467804 | 530630319 | No Recognized Claim |
| 144957 | 530238838 | No Recognized Claim | 306381 | 530431808 | Void or Withdrawn | 467805 | 530630320 | No Recognized Claim |
| 144958 | 530238839 | No Recognized Claim | 306382 | 530431809 | Void or Withdrawn | 467806 | 530630321 | No Recognized Claim |
| 144959 | 530238840 | No Eligible Purchases | 306383 | 530431810 | Void or Withdrawn | 467807 | 530630322 | No Recognized Claim |
| 144960 | 530238841 | No Recognized Claim | 306384 | 530431811 | Void or Withdrawn | 467808 | 530630323 | No Recognized Claim |
| 144961 | 530238842 | No Recognized Claim | 306385 | 530431812 | Void or Withdrawn | 467809 | 530630324 | No Recognized Claim |
| 144962 | 530238844 | No Recognized Claim | 306386 | 530431813 | Void or Withdrawn | 467810 | 530630325 | No Recognized Claim |
| 144963 | 530238846 | No Recognized Claim | 306387 | 530431814 | Void or Withdrawn | 467811 | 530630327 | No Recognized Claim |
| 144964 | 530238847 | No Recognized Claim | 306388 | 530431815 | Void or Withdrawn | 467812 | 530630328 | No Recognized Claim |
| 144965 | 530238848 | No Recognized Claim | 306389 | 530431816 | Void or Withdrawn | 467813 | 530630329 | No Recognized Claim |
| 144966 | 530238849 | No Recognized Claim | 306390 | 530431817 | Void or Withdrawn | 467814 | 530630330 | No Recognized Claim |
| 144967 | 530238850 | No Recognized Claim | 306391 | 530431818 | Void or Withdrawn | 467815 | 530630331 | No Recognized Claim |
| 144968 | 530238851 | No Recognized Claim | 306392 | 530431819 | Void or Withdrawn | 467816 | 530630332 | No Recognized Claim |
| 144969 | 530238854 | No Eligible Purchases | 306393 | 530431820 | Void or Withdrawn | 467817 | 530630333 | No Recognized Claim |
| 144970 | 530238855 | No Eligible Purchases | 306394 | 530431821 | Void or Withdrawn | 467818 | 530630336 | No Recognized Claim |
| 144971 | 530238858 | No Eligible Purchases | 306395 | 530431822 | Void or Withdrawn | 467819 | 530630337 | No Recognized Claim |
| 144972 | 530238859 | No Recognized Claim | 306396 | 530431823 | Void or Withdrawn | 467820 | 530630338 | No Recognized Claim |
| 144973 | 530238860 | No Eligible Purchases | 306397 | 530431824 | Void or Withdrawn | 467821 | 530630339 | No Recognized Claim |
| 144974 | 530238861 | No Recognized Claim | 306398 | 530431825 | Void or Withdrawn | 467822 | 530630340 | No Recognized Claim |
| 144975 | 530238862 | No Recognized Claim | 306399 | 530431826 | Void or Withdrawn | 467823 | 530630341 | No Recognized Claim |
| 144976 | 530238864 | No Recognized Claim | 306400 | 530431827 | Void or Withdrawn | 467824 | 530630343 | No Recognized Claim |
| 144977 | 530238866 | No Eligible Purchases | 306401 | 530431828 | Void or Withdrawn | 467825 | 530630345 | No Recognized Claim |
| 144978 | 530238867 | No Recognized Claim | 306402 | 530431829 | Void or Withdrawn | 467826 | 530630346 | No Recognized Claim |
| 144979 | 530238868 | No Recognized Claim | 306403 | 530431830 | Void or Withdrawn | 467827 | 530630348 | No Recognized Claim |
| 144980 | 530238869 | No Recognized Claim | 306404 | 530431831 | Void or Withdrawn | 467828 | 530630349 | No Recognized Claim |
| 144981 | 530238873 | No Recognized Claim | 306405 | 530431832 | Void or Withdrawn | 467829 | 530630350 | No Recognized Claim |
| 144982 | 530238874 | No Eligible Purchases | 306406 | 530431833 | Void or Withdrawn | 467830 | 530630351 | No Recognized Claim |
| 144983 | 530238875 | No Eligible Purchases | 306407 | 530431834 | Void or Withdrawn | 467831 | 530630352 | No Recognized Claim |
| 144984 | 530238877 | No Recognized Claim | 306408 | 530431835 | Void or Withdrawn | 467832 | 530630354 | No Recognized Claim |
| 144985 | 530238878 | No Recognized Claim | 306409 | 530431836 | Void or Withdrawn | 467833 | 530630356 | No Recognized Claim |
| 144986 | 530238879 | No Recognized Claim | 306410 | 530431837 | Void or Withdrawn | 467834 | 530630357 | No Recognized Claim |
| 144987 | 530238880 | No Recognized Claim | 306411 | 530431838 | Void or Withdrawn | 467835 | 530630358 | No Recognized Claim |
| 144988 | 530238882 | No Recognized Claim | 306412 | 530431839 | Void or Withdrawn | 467836 | 530630359 | No Recognized Claim |
| 144989 | 530238883 | No Eligible Purchases | 306413 | 530431840 | Void or Withdrawn | 467837 | 530630361 | No Recognized Claim |
| 144990 | 530238886 | No Eligible Purchases | 306414 | 530431841 | Void or Withdrawn | 467838 | 530630362 | No Recognized Claim |
| 144991 | 530238889 | No Eligible Purchases | 306415 | 530431842 | Void or Withdrawn | 467839 | 530630363 | No Recognized Claim |
| 144992 | 530238890 | No Eligible Purchases | 306416 | 530431843 | Void or Withdrawn | 467840 | 530630364 | No Recognized Claim |
| 144993 | 530238891 | No Recognized Claim | 306417 | 530431844 | Void or Withdrawn | 467841 | 530630365 | No Recognized Claim |
| 144994 | 530238892 | No Recognized Claim | 306418 | 530431845 | Void or Withdrawn | 467842 | 530630366 | No Recognized Claim |
| 144995 | 530238893 | No Recognized Claim | 306419 | 530431846 | Void or Withdrawn | 467843 | 530630367 | No Recognized Claim |
| 144996 | 530238895 | No Recognized Claim | 306420 | 530431847 | Void or Withdrawn | 467844 | 530630368 | No Recognized Claim |
| 144997 | 530238898 | No Eligible Purchases | 306421 | 530431848 | Void or Withdrawn | 467845 | 530630369 | No Recognized Claim |
| 144998 | 530238899 | No Recognized Claim | 306422 | 530431849 | Void or Withdrawn | 467846 | 530630371 | No Eligible Purchases |
| 144999 | 530238900 | No Recognized Claim | 306423 | 530431850 | Void or Withdrawn | 467847 | 530630374 | No Recognized Claim |
| 145000 | 530238902 | No Recognized Claim | 306424 | 530431851 | Void or Withdrawn | 467848 | 530630376 | No Recognized Claim |
| 145001 | 530238904 | No Recognized Claim | 306425 | 530431852 | Void or Withdrawn | 467849 | 530630377 | No Recognized Claim |
| 145002 | 530238906 | No Recognized Claim | 306426 | 530431853 | Void or Withdrawn | 467850 | 530630378 | No Recognized Claim |
| 145003 | 530238907 | No Recognized Claim | 306427 | 530431854 | Void or Withdrawn | 467851 | 530630379 | No Recognized Claim |
| 145004 | 530238908 | No Recognized Claim | 306428 | 530431855 | Void or Withdrawn | 467852 | 530630380 | No Recognized Claim |
| 145005 | 530238909 | No Recognized Claim | 306429 | 530431856 | Void or Withdrawn | 467853 | 530630382 | No Recognized Claim |
| 145006 | 530238910 | No Recognized Claim | 306430 | 530431857 | Void or Withdrawn | 467854 | 530630383 | No Recognized Claim |
| 145007 | 530238911 | No Recognized Claim | 306431 | 530431858 | Void or Withdrawn | 467855 | 530630384 | No Recognized Claim |
| 145008 | 530238912 | No Eligible Purchases | 306432 | 530431859 | Void or Withdrawn | 467856 | 530630385 | No Recognized Claim |
| 145009 | 530238913 | No Recognized Claim | 306433 | 530431860 | Void or Withdrawn | 467857 | 530630388 | No Recognized Claim |
| 145010 | 530238916 | No Recognized Claim | 306434 | 530431861 | Void or Withdrawn | 467858 | 530630389 | No Eligible Purchases |
| 145011 | 530238917 | No Recognized Claim | 306435 | 530431862 | Void or Withdrawn | 467859 | 530630390 | No Recognized Claim |
| 145012 | 530238918 | No Recognized Claim | 306436 | 530431863 | Void or Withdrawn | 467860 | 530630391 | No Recognized Claim |
| 145013 | 530238919 | No Recognized Claim | 306437 | 530431864 | Void or Withdrawn | 467861 | 530630393 | No Eligible Purchases |
| 145014 | 530238920 | No Recognized Claim | 306438 | 530431865 | Void or Withdrawn | 467862 | 530630396 | No Recognized Claim |
| 145015 | 530238921 | No Recognized Claim | 306439 | 530431866 | Void or Withdrawn | 467863 | 530630397 | No Recognized Claim |
| 145016 | 530238922 | No Recognized Claim | 306440 | 530431867 | Void or Withdrawn | 467864 | 530630398 | No Recognized Claim |
| 145017 | 530238924 | No Recognized Claim | 306441 | 530431868 | Void or Withdrawn | 467865 | 530630400 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 145018 | 530238925 | No Eligible Purchases | 306442 | 530431869 | Void or Withdrawn | 467866 | 530630401 | No Recognized Claim |
| 145019 | 530238926 | No Eligible Purchases | 306443 | 530431870 | Void or Withdrawn | 467867 | 530630402 | No Recognized Claim |
| 145020 | 530238927 | No Recognized Claim | 306444 | 530431871 | Void or Withdrawn | 467868 | 530630404 | No Recognized Claim |
| 145021 | 530238928 | No Recognized Claim | 306445 | 530431872 | Void or Withdrawn | 467869 | 530630405 | No Recognized Claim |
| 145022 | 530238930 | No Recognized Claim | 306446 | 530431873 | Void or Withdrawn | 467870 | 530630406 | No Recognized Claim |
| 145023 | 530238933 | No Recognized Claim | 306447 | 530431874 | Void or Withdrawn | 467871 | 530630407 | No Recognized Claim |
| 145024 | 530238934 | No Recognized Claim | 306448 | 530431875 | Void or Withdrawn | 467872 | 530630408 | No Recognized Claim |
| 145025 | 530238935 | No Recognized Claim | 306449 | 530431876 | Void or Withdrawn | 467873 | 530630409 | No Recognized Claim |
| 145026 | 530238936 | No Recognized Claim | 306450 | 530431877 | Void or Withdrawn | 467874 | 530630410 | No Recognized Claim |
| 145027 | 530238939 | No Recognized Claim | 306451 | 530431878 | Void or Withdrawn | 467875 | 530630411 | No Recognized Claim |
| 145028 | 530238940 | No Recognized Claim | 306452 | 530431879 | Void or Withdrawn | 467876 | 530630412 | No Recognized Claim |
| 145029 | 530238941 | No Recognized Claim | 306453 | 530431880 | Void or Withdrawn | 467877 | 530630413 | No Recognized Claim |
| 145030 | 530238942 | No Recognized Claim | 306454 | 530431881 | Void or Withdrawn | 467878 | 530630414 | No Recognized Claim |
| 145031 | 530238945 | No Recognized Claim | 306455 | 530431882 | Void or Withdrawn | 467879 | 530630416 | No Recognized Claim |
| 145032 | 530238947 | No Recognized Claim | 306456 | 530431883 | Void or Withdrawn | 467880 | 530630417 | No Recognized Claim |
| 145033 | 530238949 | No Eligible Purchases | 306457 | 530431884 | Void or Withdrawn | 467881 | 530630419 | No Recognized Claim |
| 145034 | 530238951 | No Recognized Claim | 306458 | 530431885 | Void or Withdrawn | 467882 | 530630420 | No Recognized Claim |
| 145035 | 530238952 | No Eligible Purchases | 306459 | 530431886 | Void or Withdrawn | 467883 | 530630421 | No Recognized Claim |
| 145036 | 530238953 | No Recognized Claim | 306460 | 530431887 | Void or Withdrawn | 467884 | 530630422 | No Recognized Claim |
| 145037 | 530238954 | No Eligible Purchases | 306461 | 530431888 | Void or Withdrawn | 467885 | 530630424 | No Recognized Claim |
| 145038 | 530238955 | No Eligible Purchases | 306462 | 530431889 | Void or Withdrawn | 467886 | 530630425 | No Recognized Claim |
| 145039 | 530238956 | No Recognized Claim | 306463 | 530431890 | Void or Withdrawn | 467887 | 530630426 | No Recognized Claim |
| 145040 | 530238958 | No Eligible Purchases | 306464 | 530431891 | Void or Withdrawn | 467888 | 530630427 | No Recognized Claim |
| 145041 | 530238959 | No Recognized Claim | 306465 | 530431892 | Void or Withdrawn | 467889 | 530630430 | No Recognized Claim |
| 145042 | 530238960 | No Recognized Claim | 306466 | 530431893 | Void or Withdrawn | 467890 | 530630432 | No Recognized Claim |
| 145043 | 530238961 | No Eligible Purchases | 306467 | 530431894 | Void or Withdrawn | 467891 | 530630434 | No Recognized Claim |
| 145044 | 530238962 | No Recognized Claim | 306468 | 530431895 | Void or Withdrawn | 467892 | 530630435 | No Recognized Claim |
| 145045 | 530238965 | No Recognized Claim | 306469 | 530431896 | Void or Withdrawn | 467893 | 530630436 | No Recognized Claim |
| 145046 | 530238967 | No Recognized Claim | 306470 | 530431897 | Void or Withdrawn | 467894 | 530630438 | No Recognized Claim |
| 145047 | 530238968 | No Recognized Claim | 306471 | 530431898 | Void or Withdrawn | 467895 | 530630439 | No Recognized Claim |
| 145048 | 530238970 | No Recognized Claim | 306472 | 530431899 | Void or Withdrawn | 467896 | 530630440 | No Recognized Claim |
| 145049 | 530238971 | No Eligible Purchases | 306473 | 530431900 | Void or Withdrawn | 467897 | 530630441 | No Recognized Claim |
| 145050 | 530238973 | No Recognized Claim | 306474 | 530431901 | Void or Withdrawn | 467898 | 530630442 | No Recognized Claim |
| 145051 | 530238974 | No Eligible Purchases | 306475 | 530431902 | Void or Withdrawn | 467899 | 530630444 | No Recognized Claim |
| 145052 | 530238975 | No Recognized Claim | 306476 | 530431903 | Void or Withdrawn | 467900 | 530630446 | No Recognized Claim |
| 145053 | 530238976 | No Recognized Claim | 306477 | 530431904 | Void or Withdrawn | 467901 | 530630447 | No Recognized Claim |
| 145054 | 530238977 | No Recognized Claim | 306478 | 530431905 | Void or Withdrawn | 467902 | 530630449 | No Recognized Claim |
| 145055 | 530238978 | No Eligible Purchases | 306479 | 530431906 | Void or Withdrawn | 467903 | 530630450 | No Recognized Claim |
| 145056 | 530238980 | No Recognized Claim | 306480 | 530431907 | Void or Withdrawn | 467904 | 530630451 | No Recognized Claim |
| 145057 | 530238981 | No Recognized Claim | 306481 | 530431908 | Void or Withdrawn | 467905 | 530630452 | No Eligible Purchases |
| 145058 | 530238982 | No Recognized Claim | 306482 | 530431909 | Void or Withdrawn | 467906 | 530630453 | No Recognized Claim |
| 145059 | 530238983 | No Recognized Claim | 306483 | 530431910 | Void or Withdrawn | 467907 | 530630454 | No Recognized Claim |
| 145060 | 530238984 | No Recognized Claim | 306484 | 530431911 | Void or Withdrawn | 467908 | 530630455 | No Recognized Claim |
| 145061 | 530238987 | No Eligible Purchases | 306485 | 530431912 | Void or Withdrawn | 467909 | 530630456 | No Recognized Claim |
| 145062 | 530238988 | No Recognized Claim | 306486 | 530431913 | Void or Withdrawn | 467910 | 530630457 | No Recognized Claim |
| 145063 | 530238989 | No Eligible Purchases | 306487 | 530431914 | Void or Withdrawn | 467911 | 530630461 | No Recognized Claim |
| 145064 | 530238990 | No Eligible Purchases | 306488 | 530431915 | Void or Withdrawn | 467912 | 530630462 | No Recognized Claim |
| 145065 | 530238992 | No Eligible Purchases | 306489 | 530431916 | Void or Withdrawn | 467913 | 530630463 | No Recognized Claim |
| 145066 | 530238993 | No Recognized Claim | 306490 | 530431917 | Void or Withdrawn | 467914 | 530630464 | No Eligible Purchases |
| 145067 | 530238995 | No Recognized Claim | 306491 | 530431918 | Void or Withdrawn | 467915 | 530630466 | No Recognized Claim |
| 145068 | 530238996 | No Eligible Purchases | 306492 | 530431919 | Void or Withdrawn | 467916 | 530630467 | No Recognized Claim |
| 145069 | 530238998 | No Recognized Claim | 306493 | 530431920 | Void or Withdrawn | 467917 | 530630468 | No Recognized Claim |
| 145070 | 530238999 | No Recognized Claim | 306494 | 530431921 | Void or Withdrawn | 467918 | 530630470 | No Recognized Claim |
| 145071 | 530239001 | No Eligible Purchases | 306495 | 530431922 | Void or Withdrawn | 467919 | 530630471 | No Recognized Claim |
| 145072 | 530239002 | No Recognized Claim | 306496 | 530431923 | Void or Withdrawn | 467920 | 530630472 | No Recognized Claim |
| 145073 | 530239003 | No Recognized Claim | 306497 | 530431924 | Void or Withdrawn | 467921 | 530630473 | No Recognized Claim |
| 145074 | 530239004 | No Recognized Claim | 306498 | 530431925 | Void or Withdrawn | 467922 | 530630474 | No Recognized Claim |
| 145075 | 530239005 | No Recognized Claim | 306499 | 530431926 | Void or Withdrawn | 467923 | 530630475 | No Recognized Claim |
| 145076 | 530239006 | No Recognized Claim | 306500 | 530431927 | Void or Withdrawn | 467924 | 530630476 | No Recognized Claim |
| 145077 | 530239007 | No Recognized Claim | 306501 | 530431928 | Void or Withdrawn | 467925 | 530630477 | No Recognized Claim |
| 145078 | 530239010 | No Recognized Claim | 306502 | 530431929 | Void or Withdrawn | 467926 | 530630478 | No Recognized Claim |
| 145079 | 530239012 | No Recognized Claim | 306503 | 530431930 | Void or Withdrawn | 467927 | 530630479 | No Recognized Claim |
| 145080 | 530239013 | No Recognized Claim | 306504 | 530431931 | Void or Withdrawn | 467928 | 530630480 | No Recognized Claim |
| 145081 | 530239014 | No Recognized Claim | 306505 | 530431932 | Void or Withdrawn | 467929 | 530630481 | No Recognized Claim |
| 145082 | 530239016 | No Recognized Claim | 306506 | 530431933 | Void or Withdrawn | 467930 | 530630482 | No Recognized Claim |
| 145083 | 530239017 | No Recognized Claim | 306507 | 530431934 | Void or Withdrawn | 467931 | 530630483 | No Recognized Claim |
| 145084 | 530239019 | No Recognized Claim | 306508 | 530431935 | Void or Withdrawn | 467932 | 530630485 | No Recognized Claim |
| 145085 | 530239020 | No Recognized Claim | 306509 | 530431936 | Void or Withdrawn | 467933 | 530630487 | No Recognized Claim |
| 145086 | 530239021 | No Eligible Purchases | 306510 | 530431937 | Void or Withdrawn | 467934 | 530630488 | No Recognized Claim |
| 145087 | 530239023 | No Recognized Claim | 306511 | 530431938 | Void or Withdrawn | 467935 | 530630489 | No Recognized Claim |
| 145088 | 530239025 | No Recognized Claim | 306512 | 530431939 | Void or Withdrawn | 467936 | 530630490 | No Recognized Claim |
| 145089 | 530239026 | No Eligible Purchases | 306513 | 530431940 | Void or Withdrawn | 467937 | 530630491 | No Recognized Claim |
| 145090 | 530239027 | No Recognized Claim | 306514 | 530431941 | Void or Withdrawn | 467938 | 530630492 | No Recognized Claim |
| 145091 | 530239028 | No Recognized Claim | 306515 | 530431942 | Void or Withdrawn | 467939 | 530630493 | No Recognized Claim |
| 145092 | 530239029 | No Recognized Claim | 306516 | 530431943 | Void or Withdrawn | 467940 | 530630496 | No Recognized Claim |
| 145093 | 530239030 | No Recognized Claim | 306517 | 530431944 | Void or Withdrawn | 467941 | 530630498 | No Recognized Claim |
| 145094 | 530239032 | No Recognized Claim | 306518 | 530431945 | Void or Withdrawn | 467942 | 530630499 | No Recognized Claim |
| 145095 | 530239033 | No Recognized Claim | 306519 | 530431946 | Void or Withdrawn | 467943 | 530630501 | No Recognized Claim |
| 145096 | 530239035 | No Recognized Claim | 306520 | 530431947 | Void or Withdrawn | 467944 | 530630505 | No Eligible Purchases |
| 145097 | 530239036 | No Recognized Claim | 306521 | 530431948 | Void or Withdrawn | 467945 | 530630506 | No Recognized Claim |
| 145098 | 530239037 | No Eligible Purchases | 306522 | 530431949 | Void or Withdrawn | 467946 | 530630507 | No Recognized Claim |
| 145099 | 530239039 | No Recognized Claim | 306523 | 530431950 | Void or Withdrawn | 467947 | 530630508 | No Eligible Purchases |
| 145100 | 530239040 | No Recognized Claim | 306524 | 530431951 | Void or Withdrawn | 467948 | 530630509 | No Recognized Claim |
| 145101 | 530239041 | No Recognized Claim | 306525 | 530431952 | Void or Withdrawn | 467949 | 530630510 | No Recognized Claim |
| 145102 | 530239042 | No Recognized Claim | 306526 | 530431953 | Void or Withdrawn | 467950 | 530630511 | No Recognized Claim |
| 145103 | 530239043 | No Recognized Claim | 306527 | 530431954 | Void or Withdrawn | 467951 | 530630512 | No Recognized Claim |
| 145104 | 530239045 | No Recognized Claim | 306528 | 530431955 | Void or Withdrawn | 467952 | 530630513 | No Recognized Claim |
| 145105 | 530239046 | No Eligible Purchases | 306529 | 530431956 | Void or Withdrawn | 467953 | 530630514 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 145106 | 530239047 | No Recognized Claim | 306530 | 530431957 | Void or Withdrawn | 467954 | 530630515 | No Recognized Claim |
| 145107 | 530239048 | No Recognized Claim | 306531 | 530431958 | Void or Withdrawn | 467955 | 530630516 | No Recognized Claim |
| 145108 | 530239049 | No Eligible Purchases | 306532 | 530431959 | Void or Withdrawn | 467956 | 530630517 | No Recognized Claim |
| 145109 | 530239050 | No Eligible Purchases | 306533 | 530431960 | Void or Withdrawn | 467957 | 530630518 | No Recognized Claim |
| 145110 | 530239055 | No Recognized Claim | 306534 | 530431961 | Void or Withdrawn | 467958 | 530630519 | No Recognized Claim |
| 145111 | 530239056 | No Recognized Claim | 306535 | 530431962 | Void or Withdrawn | 467959 | 530630520 | No Recognized Claim |
| 145112 | 530239058 | No Eligible Purchases | 306536 | 530431963 | Void or Withdrawn | 467960 | 530630521 | No Recognized Claim |
| 145113 | 530239059 | No Recognized Claim | 306537 | 530431964 | Void or Withdrawn | 467961 | 530630522 | No Eligible Purchases |
| 145114 | 530239060 | No Recognized Claim | 306538 | 530431965 | Void or Withdrawn | 467962 | 530630524 | No Recognized Claim |
| 145115 | 530239062 | No Recognized Claim | 306539 | 530431966 | Void or Withdrawn | 467963 | 530630525 | No Recognized Claim |
| 145116 | 530239063 | No Eligible Purchases | 306540 | 530431967 | Void or Withdrawn | 467964 | 530630527 | No Eligible Purchases |
| 145117 | 530239064 | No Recognized Claim | 306541 | 530431968 | Void or Withdrawn | 467965 | 530630528 | No Recognized Claim |
| 145118 | 530239065 | No Recognized Claim | 306542 | 530431969 | Void or Withdrawn | 467966 | 530630529 | No Recognized Claim |
| 145119 | 530239067 | No Eligible Purchases | 306543 | 530431970 | Void or Withdrawn | 467967 | 530630530 | No Recognized Claim |
| 145120 | 530239068 | No Recognized Claim | 306544 | 530431971 | Void or Withdrawn | 467968 | 530630533 | No Recognized Claim |
| 145121 | 530239070 | No Recognized Claim | 306545 | 530431972 | Void or Withdrawn | 467969 | 530630536 | No Recognized Claim |
| 145122 | 530239071 | No Recognized Claim | 306546 | 530431973 | Void or Withdrawn | 467970 | 530630538 | No Recognized Claim |
| 145123 | 530239072 | No Recognized Claim | 306547 | 530431974 | Void or Withdrawn | 467971 | 530630539 | No Recognized Claim |
| 145124 | 530239074 | No Recognized Claim | 306548 | 530431975 | Void or Withdrawn | 467972 | 530630541 | No Recognized Claim |
| 145125 | 530239076 | No Eligible Purchases | 306549 | 530431976 | Void or Withdrawn | 467973 | 530630542 | No Recognized Claim |
| 145126 | 530239077 | No Eligible Purchases | 306550 | 530431977 | Void or Withdrawn | 467974 | 530630543 | No Recognized Claim |
| 145127 | 530239078 | No Recognized Claim | 306551 | 530431978 | Void or Withdrawn | 467975 | 530630544 | No Recognized Claim |
| 145128 | 530239080 | No Recognized Claim | 306552 | 530431979 | Void or Withdrawn | 467976 | 530630545 | No Recognized Claim |
| 145129 | 530239081 | No Recognized Claim | 306553 | 530431980 | Void or Withdrawn | 467977 | 530630547 | No Recognized Claim |
| 145130 | 530239083 | No Eligible Purchases | 306554 | 530431981 | Void or Withdrawn | 467978 | 530630548 | No Recognized Claim |
| 145131 | 530239084 | No Recognized Claim | 306555 | 530431982 | Void or Withdrawn | 467979 | 530630549 | No Recognized Claim |
| 145132 | 530239086 | No Recognized Claim | 306556 | 530431983 | Void or Withdrawn | 467980 | 530630550 | No Recognized Claim |
| 145133 | 530239087 | No Recognized Claim | 306557 | 530431984 | Void or Withdrawn | 467981 | 530630551 | No Recognized Claim |
| 145134 | 530239088 | No Recognized Claim | 306558 | 530431985 | Void or Withdrawn | 467982 | 530630553 | No Recognized Claim |
| 145135 | 530239089 | No Recognized Claim | 306559 | 530431986 | Void or Withdrawn | 467983 | 530630554 | No Recognized Claim |
| 145136 | 530239090 | No Recognized Claim | 306560 | 530431987 | Void or Withdrawn | 467984 | 530630555 | No Recognized Claim |
| 145137 | 530239092 | No Eligible Purchases | 306561 | 530431988 | Void or Withdrawn | 467985 | 530630556 | No Recognized Claim |
| 145138 | 530239093 | No Recognized Claim | 306562 | 530431989 | Void or Withdrawn | 467986 | 530630557 | No Recognized Claim |
| 145139 | 530239094 | No Recognized Claim | 306563 | 530431990 | Void or Withdrawn | 467987 | 530630558 | No Recognized Claim |
| 145140 | 530239095 | No Recognized Claim | 306564 | 530431991 | Void or Withdrawn | 467988 | 530630560 | No Recognized Claim |
| 145141 | 530239096 | No Recognized Claim | 306565 | 530431992 | Void or Withdrawn | 467989 | 530630562 | No Recognized Claim |
| 145142 | 530239100 | No Recognized Claim | 306566 | 530431993 | Void or Withdrawn | 467990 | 530630563 | No Recognized Claim |
| 145143 | 530239101 | No Recognized Claim | 306567 | 530431994 | Void or Withdrawn | 467991 | 530630564 | No Recognized Claim |
| 145144 | 530239102 | No Recognized Claim | 306568 | 530431995 | Void or Withdrawn | 467992 | 530630565 | No Recognized Claim |
| 145145 | 530239103 | No Recognized Claim | 306569 | 530431996 | Void or Withdrawn | 467993 | 530630566 | No Recognized Claim |
| 145146 | 530239105 | No Eligible Purchases | 306570 | 530431997 | Void or Withdrawn | 467994 | 530630567 | No Recognized Claim |
| 145147 | 530239106 | No Recognized Claim | 306571 | 530431998 | Void or Withdrawn | 467995 | 530630568 | No Recognized Claim |
| 145148 | 530239107 | No Recognized Claim | 306572 | 530431999 | Void or Withdrawn | 467996 | 530630569 | No Recognized Claim |
| 145149 | 530239108 | No Eligible Purchases | 306573 | 530432000 | Void or Withdrawn | 467997 | 530630570 | No Recognized Claim |
| 145150 | 530239111 | No Recognized Claim | 306574 | 530432001 | Void or Withdrawn | 467998 | 530630571 | No Recognized Claim |
| 145151 | 530239113 | No Eligible Purchases | 306575 | 530432002 | Void or Withdrawn | 467999 | 530630572 | No Recognized Claim |
| 145152 | 530239114 | No Recognized Claim | 306576 | 530432003 | Void or Withdrawn | 468000 | 530630573 | No Recognized Claim |
| 145153 | 530239117 | No Recognized Claim | 306577 | 530432004 | Void or Withdrawn | 468001 | 530630576 | No Recognized Claim |
| 145154 | 530239118 | No Recognized Claim | 306578 | 530432005 | Void or Withdrawn | 468002 | 530630577 | No Recognized Claim |
| 145155 | 530239119 | No Recognized Claim | 306579 | 530432006 | Void or Withdrawn | 468003 | 530630578 | No Eligible Purchases |
| 145156 | 530239120 | No Eligible Purchases | 306580 | 530432007 | Void or Withdrawn | 468004 | 530630580 | No Recognized Claim |
| 145157 | 530239122 | No Recognized Claim | 306581 | 530432008 | Void or Withdrawn | 468005 | 530630582 | No Recognized Claim |
| 145158 | 530239123 | No Recognized Claim | 306582 | 530432009 | Void or Withdrawn | 468006 | 530630584 | No Recognized Claim |
| 145159 | 530239125 | No Eligible Purchases | 306583 | 530432010 | Void or Withdrawn | 468007 | 530630585 | No Recognized Claim |
| 145160 | 530239127 | No Recognized Claim | 306584 | 530432011 | Void or Withdrawn | 468008 | 530630586 | No Recognized Claim |
| 145161 | 530239128 | No Recognized Claim | 306585 | 530432012 | Void or Withdrawn | 468009 | 530630588 | No Recognized Claim |
| 145162 | 530239129 | No Recognized Claim | 306586 | 530432013 | Void or Withdrawn | 468010 | 530630592 | No Recognized Claim |
| 145163 | 530239130 | No Recognized Claim | 306587 | 530432014 | Void or Withdrawn | 468011 | 530630593 | No Recognized Claim |
| 145164 | 530239131 | No Recognized Claim | 306588 | 530432015 | Void or Withdrawn | 468012 | 530630594 | No Recognized Claim |
| 145165 | 530239132 | No Recognized Claim | 306589 | 530432016 | Void or Withdrawn | 468013 | 530630595 | No Recognized Claim |
| 145166 | 530239133 | No Recognized Claim | 306590 | 530432017 | Void or Withdrawn | 468014 | 530630596 | No Recognized Claim |
| 145167 | 530239134 | No Recognized Claim | 306591 | 530432018 | Void or Withdrawn | 468015 | 530630597 | No Recognized Claim |
| 145168 | 530239135 | No Recognized Claim | 306592 | 530432019 | Void or Withdrawn | 468016 | 530630599 | No Recognized Claim |
| 145169 | 530239137 | No Recognized Claim | 306593 | 530432020 | Void or Withdrawn | 468017 | 530630602 | No Eligible Purchases |
| 145170 | 530239138 | No Eligible Purchases | 306594 | 530432021 | Void or Withdrawn | 468018 | 530630607 | No Recognized Claim |
| 145171 | 530239139 | No Recognized Claim | 306595 | 530432022 | Void or Withdrawn | 468019 | 530630608 | No Recognized Claim |
| 145172 | 530239140 | No Recognized Claim | 306596 | 530432023 | Void or Withdrawn | 468020 | 530630609 | No Recognized Claim |
| 145173 | 530239141 | No Recognized Claim | 306597 | 530432024 | Void or Withdrawn | 468021 | 530630610 | No Recognized Claim |
| 145174 | 530239142 | No Recognized Claim | 306598 | 530432025 | Void or Withdrawn | 468022 | 530630611 | No Recognized Claim |
| 145175 | 530239144 | No Eligible Purchases | 306599 | 530432026 | Void or Withdrawn | 468023 | 530630612 | No Recognized Claim |
| 145176 | 530239145 | No Recognized Claim | 306600 | 530432027 | Void or Withdrawn | 468024 | 530630613 | No Recognized Claim |
| 145177 | 530239147 | No Recognized Claim | 306601 | 530432028 | Void or Withdrawn | 468025 | 530630614 | No Recognized Claim |
| 145178 | 530239148 | No Recognized Claim | 306602 | 530432029 | Void or Withdrawn | 468026 | 530630615 | No Recognized Claim |
| 145179 | 530239149 | No Eligible Purchases | 306603 | 530432030 | Void or Withdrawn | 468027 | 530630616 | No Recognized Claim |
| 145180 | 530239150 | No Eligible Purchases | 306604 | 530432031 | Void or Withdrawn | 468028 | 530630617 | No Recognized Claim |
| 145181 | 530239152 | No Recognized Claim | 306605 | 530432032 | Void or Withdrawn | 468029 | 530630618 | No Recognized Claim |
| 145182 | 530239153 | No Recognized Claim | 306606 | 530432033 | Void or Withdrawn | 468030 | 530630620 | No Recognized Claim |
| 145183 | 530239154 | No Recognized Claim | 306607 | 530432034 | Void or Withdrawn | 468031 | 530630621 | No Recognized Claim |
| 145184 | 530239155 | No Eligible Purchases | 306608 | 530432035 | Void or Withdrawn | 468032 | 530630622 | No Recognized Claim |
| 145185 | 530239156 | No Eligible Purchases | 306609 | 530432036 | Void or Withdrawn | 468033 | 530630623 | No Recognized Claim |
| 145186 | 530239158 | No Recognized Claim | 306610 | 530432037 | Void or Withdrawn | 468034 | 530630624 | No Recognized Claim |
| 145187 | 530239159 | No Recognized Claim | 306611 | 530432038 | Void or Withdrawn | 468035 | 530630626 | No Recognized Claim |
| 145188 | 530239161 | No Recognized Claim | 306612 | 530432039 | Void or Withdrawn | 468036 | 530630627 | No Recognized Claim |
| 145189 | 530239162 | No Recognized Claim | 306613 | 530432040 | Void or Withdrawn | 468037 | 530630628 | No Recognized Claim |
| 145190 | 530239163 | No Recognized Claim | 306614 | 530432041 | Void or Withdrawn | 468038 | 530630629 | No Recognized Claim |
| 145191 | 530239164 | No Eligible Purchases | 306615 | 530432042 | Void or Withdrawn | 468039 | 530630630 | No Recognized Claim |
| 145192 | 530239165 | No Recognized Claim | 306616 | 530432043 | Void or Withdrawn | 468040 | 530630631 | No Recognized Claim |
| 145193 | 530239166 | No Recognized Claim | 306617 | 530432044 | Void or Withdrawn | 468041 | 530630634 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 145194 | 530239167 | No Recognized Claim | 306618 | 530432045 | Void or Withdrawn | 468042 | 530630635 | No Recognized Claim |
| 145195 | 530239168 | No Recognized Claim | 306619 | 530432046 | Void or Withdrawn | 468043 | 530630636 | No Recognized Claim |
| 145196 | 530239170 | No Recognized Claim | 306620 | 530432047 | Void or Withdrawn | 468044 | 530630637 | No Recognized Claim |
| 145197 | 530239171 | No Recognized Claim | 306621 | 530432048 | Void or Withdrawn | 468045 | 530630639 | No Recognized Claim |
| 145198 | 530239175 | No Recognized Claim | 306622 | 530432049 | Void or Withdrawn | 468046 | 530630641 | No Recognized Claim |
| 145199 | 530239176 | No Recognized Claim | 306623 | 530432050 | Void or Withdrawn | 468047 | 530630643 | No Recognized Claim |
| 145200 | 530239177 | No Eligible Purchases | 306624 | 530432051 | Void or Withdrawn | 468048 | 530630644 | No Recognized Claim |
| 145201 | 530239178 | No Recognized Claim | 306625 | 530432052 | Void or Withdrawn | 468049 | 530630645 | No Recognized Claim |
| 145202 | 530239180 | No Recognized Claim | 306626 | 530432053 | Void or Withdrawn | 468050 | 530630646 | No Recognized Claim |
| 145203 | 530239181 | No Recognized Claim | 306627 | 530432054 | Void or Withdrawn | 468051 | 530630647 | No Recognized Claim |
| 145204 | 530239182 | No Eligible Purchases | 306628 | 530432055 | Void or Withdrawn | 468052 | 530630648 | No Recognized Claim |
| 145205 | 530239183 | No Recognized Claim | 306629 | 530432056 | Void or Withdrawn | 468053 | 530630649 | No Recognized Claim |
| 145206 | 530239184 | No Recognized Claim | 306630 | 530432057 | Void or Withdrawn | 468054 | 530630650 | No Recognized Claim |
| 145207 | 530239185 | No Eligible Purchases | 306631 | 530432058 | Void or Withdrawn | 468055 | 530630651 | No Recognized Claim |
| 145208 | 530239186 | No Recognized Claim | 306632 | 530432059 | Void or Withdrawn | 468056 | 530630652 | No Recognized Claim |
| 145209 | 530239187 | No Eligible Purchases | 306633 | 530432060 | Void or Withdrawn | 468057 | 530630653 | No Eligible Purchases |
| 145210 | 530239188 | No Recognized Claim | 306634 | 530432061 | Void or Withdrawn | 468058 | 530630656 | No Recognized Claim |
| 145211 | 530239190 | No Recognized Claim | 306635 | 530432062 | Void or Withdrawn | 468059 | 530630657 | No Recognized Claim |
| 145212 | 530239192 | No Recognized Claim | 306636 | 530432063 | Void or Withdrawn | 468060 | 530630658 | No Recognized Claim |
| 145213 | 530239193 | No Recognized Claim | 306637 | 530432064 | Void or Withdrawn | 468061 | 530630659 | No Recognized Claim |
| 145214 | 530239195 | No Recognized Claim | 306638 | 530432065 | Void or Withdrawn | 468062 | 530630660 | No Recognized Claim |
| 145215 | 530239196 | No Recognized Claim | 306639 | 530432066 | Void or Withdrawn | 468063 | 530630661 | No Recognized Claim |
| 145216 | 530239197 | No Recognized Claim | 306640 | 530432067 | Void or Withdrawn | 468064 | 530630662 | No Eligible Purchases |
| 145217 | 530239198 | No Recognized Claim | 306641 | 530432068 | Void or Withdrawn | 468065 | 530630663 | No Recognized Claim |
| 145218 | 530239199 | No Eligible Purchases | 306642 | 530432069 | Void or Withdrawn | 468066 | 530630664 | No Recognized Claim |
| 145219 | 530239200 | No Recognized Claim | 306643 | 530432070 | Void or Withdrawn | 468067 | 530630666 | No Recognized Claim |
| 145220 | 530239203 | No Recognized Claim | 306644 | 530432071 | Void or Withdrawn | 468068 | 530630668 | No Recognized Claim |
| 145221 | 530239204 | No Eligible Purchases | 306645 | 530432072 | Void or Withdrawn | 468069 | 530630669 | No Recognized Claim |
| 145222 | 530239206 | No Recognized Claim | 306646 | 530432073 | Void or Withdrawn | 468070 | 530630670 | No Recognized Claim |
| 145223 | 530239207 | No Eligible Purchases | 306647 | 530432074 | Void or Withdrawn | 468071 | 530630672 | No Recognized Claim |
| 145224 | 530239209 | No Recognized Claim | 306648 | 530432075 | Void or Withdrawn | 468072 | 530630673 | No Recognized Claim |
| 145225 | 530239210 | No Recognized Claim | 306649 | 530432076 | Void or Withdrawn | 468073 | 530630674 | No Recognized Claim |
| 145226 | 530239211 | No Recognized Claim | 306650 | 530432077 | Void or Withdrawn | 468074 | 530630676 | No Recognized Claim |
| 145227 | 530239212 | No Recognized Claim | 306651 | 530432078 | Void or Withdrawn | 468075 | 530630677 | No Recognized Claim |
| 145228 | 530239214 | No Recognized Claim | 306652 | 530432079 | Void or Withdrawn | 468076 | 530630678 | No Eligible Purchases |
| 145229 | 530239215 | No Recognized Claim | 306653 | 530432080 | Void or Withdrawn | 468077 | 530630680 | No Recognized Claim |
| 145230 | 530239216 | No Recognized Claim | 306654 | 530432081 | Void or Withdrawn | 468078 | 530630682 | No Recognized Claim |
| 145231 | 530239217 | No Recognized Claim | 306655 | 530432082 | Void or Withdrawn | 468079 | 530630683 | No Recognized Claim |
| 145232 | 530239218 | No Eligible Purchases | 306656 | 530432083 | Void or Withdrawn | 468080 | 530630686 | No Recognized Claim |
| 145233 | 530239219 | No Recognized Claim | 306657 | 530432084 | Void or Withdrawn | 468081 | 530630687 | No Recognized Claim |
| 145234 | 530239220 | No Recognized Claim | 306658 | 530432085 | Void or Withdrawn | 468082 | 530630688 | No Recognized Claim |
| 145235 | 530239221 | No Recognized Claim | 306659 | 530432086 | Void or Withdrawn | 468083 | 530630689 | No Recognized Claim |
| 145236 | 530239222 | No Recognized Claim | 306660 | 530432087 | Void or Withdrawn | 468084 | 530630690 | No Recognized Claim |
| 145237 | 530239225 | No Recognized Claim | 306661 | 530432088 | Void or Withdrawn | 468085 | 530630691 | No Eligible Purchases |
| 145238 | 530239226 | No Recognized Claim | 306662 | 530432089 | Void or Withdrawn | 468086 | 530630692 | No Recognized Claim |
| 145239 | 530239227 | No Recognized Claim | 306663 | 530432090 | Void or Withdrawn | 468087 | 530630693 | No Recognized Claim |
| 145240 | 530239228 | No Eligible Purchases | 306664 | 530432091 | Void or Withdrawn | 468088 | 530630695 | No Recognized Claim |
| 145241 | 530239229 | No Recognized Claim | 306665 | 530432092 | Void or Withdrawn | 468089 | 530630696 | No Recognized Claim |
| 145242 | 530239231 | No Recognized Claim | 306666 | 530432093 | Void or Withdrawn | 468090 | 530630697 | No Recognized Claim |
| 145243 | 530239233 | No Recognized Claim | 306667 | 530432094 | Void or Withdrawn | 468091 | 530630699 | No Recognized Claim |
| 145244 | 530239234 | No Eligible Purchases | 306668 | 530432095 | Void or Withdrawn | 468092 | 530630700 | No Recognized Claim |
| 145245 | 530239236 | No Recognized Claim | 306669 | 530432096 | Void or Withdrawn | 468093 | 530630701 | No Recognized Claim |
| 145246 | 530239240 | No Eligible Purchases | 306670 | 530432097 | Void or Withdrawn | 468094 | 530630702 | No Recognized Claim |
| 145247 | 530239241 | No Recognized Claim | 306671 | 530432098 | Void or Withdrawn | 468095 | 530630703 | No Recognized Claim |
| 145248 | 530239242 | No Recognized Claim | 306672 | 530432099 | Void or Withdrawn | 468096 | 530630704 | No Recognized Claim |
| 145249 | 530239243 | No Eligible Purchases | 306673 | 530432100 | Void or Withdrawn | 468097 | 530630705 | No Recognized Claim |
| 145250 | 530239244 | No Recognized Claim | 306674 | 530432101 | Void or Withdrawn | 468098 | 530630706 | No Recognized Claim |
| 145251 | 530239245 | No Recognized Claim | 306675 | 530432102 | Void or Withdrawn | 468099 | 530630708 | No Recognized Claim |
| 145252 | 530239246 | No Recognized Claim | 306676 | 530432103 | Void or Withdrawn | 468100 | 530630709 | No Recognized Claim |
| 145253 | 530239247 | No Recognized Claim | 306677 | 530432104 | Void or Withdrawn | 468101 | 530630711 | No Eligible Purchases |
| 145254 | 530239248 | No Eligible Purchases | 306678 | 530432105 | Void or Withdrawn | 468102 | 530630712 | No Recognized Claim |
| 145255 | 530239250 | No Recognized Claim | 306679 | 530432106 | Void or Withdrawn | 468103 | 530630713 | No Recognized Claim |
| 145256 | 530239252 | No Eligible Purchases | 306680 | 530432107 | Void or Withdrawn | 468104 | 530630717 | No Recognized Claim |
| 145257 | 530239253 | No Recognized Claim | 306681 | 530432108 | Void or Withdrawn | 468105 | 530630718 | No Eligible Purchases |
| 145258 | 530239254 | No Recognized Claim | 306682 | 530432109 | Void or Withdrawn | 468106 | 530630719 | No Recognized Claim |
| 145259 | 530239257 | No Eligible Purchases | 306683 | 530432110 | Void or Withdrawn | 468107 | 530630720 | No Recognized Claim |
| 145260 | 530239259 | No Recognized Claim | 306684 | 530432111 | Void or Withdrawn | 468108 | 530630721 | No Recognized Claim |
| 145261 | 530239260 | No Eligible Purchases | 306685 | 530432112 | Void or Withdrawn | 468109 | 530630722 | No Recognized Claim |
| 145262 | 530239261 | No Recognized Claim | 306686 | 530432113 | Void or Withdrawn | 468110 | 530630724 | No Recognized Claim |
| 145263 | 530239262 | No Recognized Claim | 306687 | 530432114 | Void or Withdrawn | 468111 | 530630725 | No Recognized Claim |
| 145264 | 530239263 | No Recognized Claim | 306688 | 530432115 | Void or Withdrawn | 468112 | 530630727 | No Recognized Claim |
| 145265 | 530239265 | No Recognized Claim | 306689 | 530432116 | Void or Withdrawn | 468113 | 530630728 | No Recognized Claim |
| 145266 | 530239267 | No Recognized Claim | 306690 | 530432117 | Void or Withdrawn | 468114 | 530630729 | No Recognized Claim |
| 145267 | 530239268 | No Recognized Claim | 306691 | 530432118 | Void or Withdrawn | 468115 | 530630730 | No Recognized Claim |
| 145268 | 530239269 | No Recognized Claim | 306692 | 530432119 | Void or Withdrawn | 468116 | 530630731 | No Recognized Claim |
| 145269 | 530239270 | No Recognized Claim | 306693 | 530432120 | Void or Withdrawn | 468117 | 530630732 | No Recognized Claim |
| 145270 | 530239271 | No Recognized Claim | 306694 | 530432121 | Void or Withdrawn | 468118 | 530630734 | No Recognized Claim |
| 145271 | 530239273 | No Recognized Claim | 306695 | 530432122 | Void or Withdrawn | 468119 | 530630735 | No Recognized Claim |
| 145272 | 530239274 | No Eligible Purchases | 306696 | 530432123 | Void or Withdrawn | 468120 | 530630736 | No Recognized Claim |
| 145273 | 530239276 | No Recognized Claim | 306697 | 530432124 | Void or Withdrawn | 468121 | 530630737 | No Recognized Claim |
| 145274 | 530239277 | No Recognized Claim | 306698 | 530432125 | Void or Withdrawn | 468122 | 530630739 | No Recognized Claim |
| 145275 | 530239278 | No Recognized Claim | 306699 | 530432126 | Void or Withdrawn | 468123 | 530630740 | No Recognized Claim |
| 145276 | 530239279 | No Eligible Purchases | 306700 | 530432127 | Void or Withdrawn | 468124 | 530630742 | No Recognized Claim |
| 145277 | 530239280 | No Eligible Purchases | 306701 | 530432128 | Void or Withdrawn | 468125 | 530630743 | No Recognized Claim |
| 145278 | 530239281 | No Recognized Claim | 306702 | 530432129 | Void or Withdrawn | 468126 | 530630744 | No Recognized Claim |
| 145279 | 530239282 | No Eligible Purchases | 306703 | 530432130 | Void or Withdrawn | 468127 | 530630745 | No Recognized Claim |
| 145280 | 530239284 | No Recognized Claim | 306704 | 530432131 | Void or Withdrawn | 468128 | 530630746 | No Recognized Claim |
| 145281 | 530239286 | No Recognized Claim | 306705 | 530432132 | Void or Withdrawn | 468129 | 530630747 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 145282 | 530239287 | No Eligible Purchases | 306706 | 530432133 | Void or Withdrawn | 468130 | 530630748 | No Recognized Claim |
| 145283 | 530239291 | No Eligible Purchases | 306707 | 530432134 | Void or Withdrawn | 468131 | 530630749 | No Recognized Claim |
| 145284 | 530239292 | No Recognized Claim | 306708 | 530432135 | Void or Withdrawn | 468132 | 530630750 | No Recognized Claim |
| 145285 | 530239293 | No Recognized Claim | 306709 | 530432136 | Void or Withdrawn | 468133 | 530630751 | No Recognized Claim |
| 145286 | 530239298 | No Eligible Purchases | 306710 | 530432137 | Void or Withdrawn | 468134 | 530630753 | No Recognized Claim |
| 145287 | 530239299 | No Eligible Purchases | 306711 | 530432138 | Void or Withdrawn | 468135 | 530630754 | No Recognized Claim |
| 145288 | 530239300 | No Eligible Purchases | 306712 | 530432139 | Void or Withdrawn | 468136 | 530630755 | No Recognized Claim |
| 145289 | 530239301 | No Recognized Claim | 306713 | 530432140 | Void or Withdrawn | 468137 | 530630757 | No Recognized Claim |
| 145290 | 530239302 | No Recognized Claim | 306714 | 530432141 | Void or Withdrawn | 468138 | 530630758 | No Recognized Claim |
| 145291 | 530239303 | No Recognized Claim | 306715 | 530432142 | Void or Withdrawn | 468139 | 530630759 | No Recognized Claim |
| 145292 | 530239305 | No Recognized Claim | 306716 | 530432143 | Void or Withdrawn | 468140 | 530630760 | No Recognized Claim |
| 145293 | 530239306 | No Recognized Claim | 306717 | 530432144 | Void or Withdrawn | 468141 | 530630761 | No Recognized Claim |
| 145294 | 530239307 | No Recognized Claim | 306718 | 530432145 | Void or Withdrawn | 468142 | 530630762 | No Recognized Claim |
| 145295 | 530239308 | No Eligible Purchases | 306719 | 530432146 | Void or Withdrawn | 468143 | 530630763 | No Recognized Claim |
| 145296 | 530239309 | No Recognized Claim | 306720 | 530432147 | Void or Withdrawn | 468144 | 530630765 | No Recognized Claim |
| 145297 | 530239310 | No Eligible Purchases | 306721 | 530432148 | Void or Withdrawn | 468145 | 530630767 | No Recognized Claim |
| 145298 | 530239311 | No Recognized Claim | 306722 | 530432149 | Void or Withdrawn | 468146 | 530630768 | No Recognized Claim |
| 145299 | 530239312 | No Eligible Purchases | 306723 | 530432150 | Void or Withdrawn | 468147 | 530630773 | No Recognized Claim |
| 145300 | 530239314 | No Recognized Claim | 306724 | 530432151 | Void or Withdrawn | 468148 | 530630775 | No Recognized Claim |
| 145301 | 530239315 | No Recognized Claim | 306725 | 530432152 | Void or Withdrawn | 468149 | 530630776 | No Recognized Claim |
| 145302 | 530239316 | No Eligible Purchases | 306726 | 530432153 | Void or Withdrawn | 468150 | 530630777 | No Recognized Claim |
| 145303 | 530239318 | No Recognized Claim | 306727 | 530432154 | Void or Withdrawn | 468151 | 530630778 | No Recognized Claim |
| 145304 | 530239319 | No Recognized Claim | 306728 | 530432155 | Void or Withdrawn | 468152 | 530630779 | No Recognized Claim |
| 145305 | 530239322 | No Recognized Claim | 306729 | 530432156 | Void or Withdrawn | 468153 | 530630780 | No Recognized Claim |
| 145306 | 530239323 | No Eligible Purchases | 306730 | 530432157 | Void or Withdrawn | 468154 | 530630781 | No Recognized Claim |
| 145307 | 530239325 | No Recognized Claim | 306731 | 530432158 | Void or Withdrawn | 468155 | 530630788 | No Recognized Claim |
| 145308 | 530239328 | No Recognized Claim | 306732 | 530432159 | Void or Withdrawn | 468156 | 530630789 | No Recognized Claim |
| 145309 | 530239331 | No Eligible Purchases | 306733 | 530432160 | Void or Withdrawn | 468157 | 530630790 | No Recognized Claim |
| 145310 | 530239332 | No Recognized Claim | 306734 | 530432161 | Void or Withdrawn | 468158 | 530630793 | No Recognized Claim |
| 145311 | 530239333 | No Eligible Purchases | 306735 | 530432162 | Void or Withdrawn | 468159 | 530630795 | No Recognized Claim |
| 145312 | 530239334 | No Recognized Claim | 306736 | 530432163 | Void or Withdrawn | 468160 | 530630797 | No Recognized Claim |
| 145313 | 530239335 | No Recognized Claim | 306737 | 530432164 | Void or Withdrawn | 468161 | 530630798 | No Recognized Claim |
| 145314 | 530239336 | No Recognized Claim | 306738 | 530432165 | Void or Withdrawn | 468162 | 530630799 | No Recognized Claim |
| 145315 | 530239338 | No Recognized Claim | 306739 | 530432166 | Void or Withdrawn | 468163 | 530630802 | No Recognized Claim |
| 145316 | 530239340 | No Recognized Claim | 306740 | 530432167 | Void or Withdrawn | 468164 | 530630803 | No Recognized Claim |
| 145317 | 530239341 | No Eligible Purchases | 306741 | 530432168 | Void or Withdrawn | 468165 | 530630804 | No Recognized Claim |
| 145318 | 530239342 | No Recognized Claim | 306742 | 530432169 | Void or Withdrawn | 468166 | 530630805 | No Recognized Claim |
| 145319 | 530239345 | No Recognized Claim | 306743 | 530432170 | Void or Withdrawn | 468167 | 530630808 | No Recognized Claim |
| 145320 | 530239346 | No Recognized Claim | 306744 | 530432171 | Void or Withdrawn | 468168 | 530630809 | No Recognized Claim |
| 145321 | 530239348 | No Recognized Claim | 306745 | 530432172 | Void or Withdrawn | 468169 | 530630810 | No Recognized Claim |
| 145322 | 530239349 | No Recognized Claim | 306746 | 530432173 | Void or Withdrawn | 468170 | 530630811 | No Recognized Claim |
| 145323 | 530239350 | No Eligible Purchases | 306747 | 530432174 | Void or Withdrawn | 468171 | 530630812 | No Recognized Claim |
| 145324 | 530239351 | No Recognized Claim | 306748 | 530432175 | Void or Withdrawn | 468172 | 530630813 | No Recognized Claim |
| 145325 | 530239353 | No Recognized Claim | 306749 | 530432176 | Void or Withdrawn | 468173 | 530630815 | No Recognized Claim |
| 145326 | 530239354 | No Recognized Claim | 306750 | 530432177 | Void or Withdrawn | 468174 | 530630817 | No Recognized Claim |
| 145327 | 530239355 | No Eligible Purchases | 306751 | 530432178 | Void or Withdrawn | 468175 | 530630818 | No Recognized Claim |
| 145328 | 530239356 | No Recognized Claim | 306752 | 530432179 | Void or Withdrawn | 468176 | 530630820 | No Recognized Claim |
| 145329 | 530239357 | No Recognized Claim | 306753 | 530432180 | Void or Withdrawn | 468177 | 530630821 | No Recognized Claim |
| 145330 | 530239358 | No Recognized Claim | 306754 | 530432181 | Void or Withdrawn | 468178 | 530630822 | No Recognized Claim |
| 145331 | 530239359 | No Recognized Claim | 306755 | 530432182 | Void or Withdrawn | 468179 | 530630825 | No Recognized Claim |
| 145332 | 530239360 | No Eligible Purchases | 306756 | 530432183 | Void or Withdrawn | 468180 | 530630826 | No Recognized Claim |
| 145333 | 530239361 | No Recognized Claim | 306757 | 530432184 | Void or Withdrawn | 468181 | 530630827 | No Eligible Purchases |
| 145334 | 530239362 | No Recognized Claim | 306758 | 530432185 | Void or Withdrawn | 468182 | 530630828 | No Recognized Claim |
| 145335 | 530239363 | No Recognized Claim | 306759 | 530432186 | Void or Withdrawn | 468183 | 530630829 | No Recognized Claim |
| 145336 | 530239367 | No Recognized Claim | 306760 | 530432187 | Void or Withdrawn | 468184 | 530630830 | No Recognized Claim |
| 145337 | 530239368 | No Recognized Claim | 306761 | 530432188 | Void or Withdrawn | 468185 | 530630831 | No Recognized Claim |
| 145338 | 530239369 | No Recognized Claim | 306762 | 530432189 | Void or Withdrawn | 468186 | 530630832 | No Recognized Claim |
| 145339 | 530239371 | No Recognized Claim | 306763 | 530432190 | Void or Withdrawn | 468187 | 530630833 | No Recognized Claim |
| 145340 | 530239372 | No Recognized Claim | 306764 | 530432191 | Void or Withdrawn | 468188 | 530630834 | No Recognized Claim |
| 145341 | 530239373 | No Eligible Purchases | 306765 | 530432192 | Void or Withdrawn | 468189 | 530630835 | No Recognized Claim |
| 145342 | 530239374 | No Recognized Claim | 306766 | 530432193 | Void or Withdrawn | 468190 | 530630836 | No Recognized Claim |
| 145343 | 530239376 | No Eligible Purchases | 306767 | 530432194 | Void or Withdrawn | 468191 | 530630837 | No Recognized Claim |
| 145344 | 530239378 | No Eligible Purchases | 306768 | 530432195 | Void or Withdrawn | 468192 | 530630838 | No Recognized Claim |
| 145345 | 530239379 | No Recognized Claim | 306769 | 530432196 | Void or Withdrawn | 468193 | 530630839 | No Recognized Claim |
| 145346 | 530239381 | No Eligible Purchases | 306770 | 530432197 | Void or Withdrawn | 468194 | 530630841 | No Recognized Claim |
| 145347 | 530239382 | No Recognized Claim | 306771 | 530432198 | Void or Withdrawn | 468195 | 530630842 | No Recognized Claim |
| 145348 | 530239383 | No Recognized Claim | 306772 | 530432199 | Void or Withdrawn | 468196 | 530630843 | No Recognized Claim |
| 145349 | 530239384 | No Recognized Claim | 306773 | 530432200 | Void or Withdrawn | 468197 | 530630844 | No Recognized Claim |
| 145350 | 530239385 | No Eligible Purchases | 306774 | 530432201 | Void or Withdrawn | 468198 | 530630846 | No Recognized Claim |
| 145351 | 530239386 | No Eligible Purchases | 306775 | 530432202 | Void or Withdrawn | 468199 | 530630847 | No Recognized Claim |
| 145352 | 530239388 | No Eligible Purchases | 306776 | 530432203 | Void or Withdrawn | 468200 | 530630848 | No Eligible Purchases |
| 145353 | 530239389 | No Recognized Claim | 306777 | 530432204 | Void or Withdrawn | 468201 | 530630850 | No Recognized Claim |
| 145354 | 530239390 | No Recognized Claim | 306778 | 530432205 | Void or Withdrawn | 468202 | 530630851 | No Recognized Claim |
| 145355 | 530239393 | No Recognized Claim | 306779 | 530432206 | Void or Withdrawn | 468203 | 530630852 | No Recognized Claim |
| 145356 | 530239398 | No Recognized Claim | 306780 | 530432207 | Void or Withdrawn | 468204 | 530630853 | No Recognized Claim |
| 145357 | 530239399 | No Recognized Claim | 306781 | 530432208 | Void or Withdrawn | 468205 | 530630854 | No Recognized Claim |
| 145358 | 530239400 | No Recognized Claim | 306782 | 530432209 | Void or Withdrawn | 468206 | 530630855 | No Recognized Claim |
| 145359 | 530239402 | No Recognized Claim | 306783 | 530432210 | Void or Withdrawn | 468207 | 530630856 | No Recognized Claim |
| 145360 | 530239404 | No Eligible Purchases | 306784 | 530432211 | Void or Withdrawn | 468208 | 530630857 | No Recognized Claim |
| 145361 | 530239406 | No Recognized Claim | 306785 | 530432212 | Void or Withdrawn | 468209 | 530630859 | No Recognized Claim |
| 145362 | 530239407 | No Recognized Claim | 306786 | 530432213 | Void or Withdrawn | 468210 | 530630860 | No Recognized Claim |
| 145363 | 530239409 | No Eligible Purchases | 306787 | 530432214 | Void or Withdrawn | 468211 | 530630861 | No Recognized Claim |
| 145364 | 530239410 | No Recognized Claim | 306788 | 530432215 | Void or Withdrawn | 468212 | 530630862 | No Recognized Claim |
| 145365 | 530239411 | No Recognized Claim | 306789 | 530432216 | Void or Withdrawn | 468213 | 530630863 | No Recognized Claim |
| 145366 | 530239412 | No Recognized Claim | 306790 | 530432217 | Void or Withdrawn | 468214 | 530630864 | No Recognized Claim |
| 145367 | 530239413 | No Recognized Claim | 306791 | 530432218 | Void or Withdrawn | 468215 | 530630868 | No Recognized Claim |
| 145368 | 530239414 | No Recognized Claim | 306792 | 530432219 | Void or Withdrawn | 468216 | 530630869 | No Recognized Claim |
| 145369 | 530239416 | No Recognized Claim | 306793 | 530432220 | Void or Withdrawn | 468217 | 530630871 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 145370 | 530239417 | No Eligible Purchases | 306794 | 530432221 | Void or Withdrawn | 468218 | 530630872 | No Recognized Claim |
| 145371 | 530239418 | No Recognized Claim | 306795 | 530432222 | Void or Withdrawn | 468219 | 530630873 | No Recognized Claim |
| 145372 | 530239420 | No Eligible Purchases | 306796 | 530432223 | Void or Withdrawn | 468220 | 530630874 | No Recognized Claim |
| 145373 | 530239422 | No Recognized Claim | 306797 | 530432224 | Void or Withdrawn | 468221 | 530630875 | No Recognized Claim |
| 145374 | 530239423 | No Eligible Purchases | 306798 | 530432225 | Void or Withdrawn | 468222 | 530630877 | No Eligible Purchases |
| 145375 | 530239424 | No Recognized Claim | 306799 | 530432226 | Void or Withdrawn | 468223 | 530630880 | No Recognized Claim |
| 145376 | 530239428 | No Recognized Claim | 306800 | 530432227 | Void or Withdrawn | 468224 | 530630881 | No Recognized Claim |
| 145377 | 530239431 | No Eligible Purchases | 306801 | 530432228 | Void or Withdrawn | 468225 | 530630883 | No Recognized Claim |
| 145378 | 530239432 | No Eligible Purchases | 306802 | 530432229 | Void or Withdrawn | 468226 | 530630884 | No Recognized Claim |
| 145379 | 530239433 | No Recognized Claim | 306803 | 530432230 | Void or Withdrawn | 468227 | 530630885 | No Recognized Claim |
| 145380 | 530239435 | No Eligible Purchases | 306804 | 530432231 | Void or Withdrawn | 468228 | 530630886 | No Recognized Claim |
| 145381 | 530239436 | No Recognized Claim | 306805 | 530432232 | Void or Withdrawn | 468229 | 530630887 | No Recognized Claim |
| 145382 | 530239438 | No Recognized Claim | 306806 | 530432233 | Void or Withdrawn | 468230 | 530630888 | No Recognized Claim |
| 145383 | 530239440 | No Eligible Purchases | 306807 | 530432234 | Void or Withdrawn | 468231 | 530630889 | No Recognized Claim |
| 145384 | 530239441 | No Recognized Claim | 306808 | 530432235 | Void or Withdrawn | 468232 | 530630890 | No Recognized Claim |
| 145385 | 530239442 | No Recognized Claim | 306809 | 530432236 | Void or Withdrawn | 468233 | 530630891 | No Recognized Claim |
| 145386 | 530239443 | No Recognized Claim | 306810 | 530432237 | Void or Withdrawn | 468234 | 530630892 | No Recognized Claim |
| 145387 | 530239444 | No Recognized Claim | 306811 | 530432238 | Void or Withdrawn | 468235 | 530630894 | No Recognized Claim |
| 145388 | 530239445 | No Recognized Claim | 306812 | 530432239 | Void or Withdrawn | 468236 | 530630895 | No Recognized Claim |
| 145389 | 530239446 | No Recognized Claim | 306813 | 530432240 | Void or Withdrawn | 468237 | 530630896 | No Recognized Claim |
| 145390 | 530239447 | No Recognized Claim | 306814 | 530432241 | Void or Withdrawn | 468238 | 530630897 | No Recognized Claim |
| 145391 | 530239449 | No Recognized Claim | 306815 | 530432242 | Void or Withdrawn | 468239 | 530630898 | No Recognized Claim |
| 145392 | 530239450 | No Recognized Claim | 306816 | 530432243 | Void or Withdrawn | 468240 | 530630899 | No Recognized Claim |
| 145393 | 530239453 | No Recognized Claim | 306817 | 530432244 | Void or Withdrawn | 468241 | 530630901 | No Recognized Claim |
| 145394 | 530239454 | No Recognized Claim | 306818 | 530432245 | Void or Withdrawn | 468242 | 530630902 | No Recognized Claim |
| 145395 | 530239456 | No Recognized Claim | 306819 | 530432246 | Void or Withdrawn | 468243 | 530630903 | No Recognized Claim |
| 145396 | 530239457 | No Eligible Purchases | 306820 | 530432247 | Void or Withdrawn | 468244 | 530630904 | No Recognized Claim |
| 145397 | 530239459 | No Recognized Claim | 306821 | 530432248 | Void or Withdrawn | 468245 | 530630905 | No Recognized Claim |
| 145398 | 530239460 | No Recognized Claim | 306822 | 530432249 | Void or Withdrawn | 468246 | 530630906 | No Recognized Claim |
| 145399 | 530239461 | No Eligible Purchases | 306823 | 530432250 | Void or Withdrawn | 468247 | 530630907 | No Recognized Claim |
| 145400 | 530239463 | No Recognized Claim | 306824 | 530432251 | Void or Withdrawn | 468248 | 530630908 | No Recognized Claim |
| 145401 | 530239464 | No Recognized Claim | 306825 | 530432252 | Void or Withdrawn | 468249 | 530630909 | No Eligible Purchases |
| 145402 | 530239465 | No Eligible Purchases | 306826 | 530432253 | Void or Withdrawn | 468250 | 530630910 | No Recognized Claim |
| 145403 | 530239466 | No Recognized Claim | 306827 | 530432254 | Void or Withdrawn | 468251 | 530630911 | No Recognized Claim |
| 145404 | 530239468 | No Recognized Claim | 306828 | 530432255 | Void or Withdrawn | 468252 | 530630912 | No Recognized Claim |
| 145405 | 530239470 | No Recognized Claim | 306829 | 530432256 | Void or Withdrawn | 468253 | 530630913 | No Recognized Claim |
| 145406 | 530239473 | No Recognized Claim | 306830 | 530432257 | Void or Withdrawn | 468254 | 530630915 | No Recognized Claim |
| 145407 | 530239474 | No Recognized Claim | 306831 | 530432258 | Void or Withdrawn | 468255 | 530630917 | No Recognized Claim |
| 145408 | 530239475 | No Eligible Purchases | 306832 | 530432259 | Void or Withdrawn | 468256 | 530630918 | No Recognized Claim |
| 145409 | 530239476 | No Recognized Claim | 306833 | 530432260 | Void or Withdrawn | 468257 | 530630919 | No Eligible Purchases |
| 145410 | 530239477 | No Recognized Claim | 306834 | 530432261 | Void or Withdrawn | 468258 | 530630922 | No Recognized Claim |
| 145411 | 530239478 | No Eligible Purchases | 306835 | 530432262 | Void or Withdrawn | 468259 | 530630924 | No Eligible Purchases |
| 145412 | 530239480 | No Recognized Claim | 306836 | 530432263 | Void or Withdrawn | 468260 | 530630926 | No Recognized Claim |
| 145413 | 530239481 | No Eligible Purchases | 306837 | 530432264 | Void or Withdrawn | 468261 | 530630927 | No Recognized Claim |
| 145414 | 530239482 | No Recognized Claim | 306838 | 530432265 | Void or Withdrawn | 468262 | 530630928 | No Recognized Claim |
| 145415 | 530239483 | No Recognized Claim | 306839 | 530432266 | Void or Withdrawn | 468263 | 530630929 | No Recognized Claim |
| 145416 | 530239485 | No Recognized Claim | 306840 | 530432267 | Void or Withdrawn | 468264 | 530630930 | No Recognized Claim |
| 145417 | 530239486 | No Recognized Claim | 306841 | 530432268 | Void or Withdrawn | 468265 | 530630931 | No Recognized Claim |
| 145418 | 530239487 | No Recognized Claim | 306842 | 530432269 | Void or Withdrawn | 468266 | 530630932 | No Recognized Claim |
| 145419 | 530239488 | No Eligible Purchases | 306843 | 530432270 | Void or Withdrawn | 468267 | 530630933 | No Recognized Claim |
| 145420 | 530239489 | No Eligible Purchases | 306844 | 530432271 | Void or Withdrawn | 468268 | 530630934 | No Recognized Claim |
| 145421 | 530239490 | No Recognized Claim | 306845 | 530432272 | Void or Withdrawn | 468269 | 530630935 | No Recognized Claim |
| 145422 | 530239492 | No Recognized Claim | 306846 | 530432273 | Void or Withdrawn | 468270 | 530630936 | No Recognized Claim |
| 145423 | 530239493 | No Eligible Purchases | 306847 | 530432274 | Void or Withdrawn | 468271 | 530630938 | No Recognized Claim |
| 145424 | 530239494 | No Recognized Claim | 306848 | 530432275 | Void or Withdrawn | 468272 | 530630940 | No Recognized Claim |
| 145425 | 530239495 | No Recognized Claim | 306849 | 530432276 | Void or Withdrawn | 468273 | 530630942 | No Recognized Claim |
| 145426 | 530239497 | No Recognized Claim | 306850 | 530432277 | Void or Withdrawn | 468274 | 530630943 | No Recognized Claim |
| 145427 | 530239498 | No Recognized Claim | 306851 | 530432278 | Void or Withdrawn | 468275 | 530630945 | No Eligible Purchases |
| 145428 | 530239499 | No Eligible Purchases | 306852 | 530432279 | Void or Withdrawn | 468276 | 530630948 | No Recognized Claim |
| 145429 | 530239500 | No Recognized Claim | 306853 | 530432280 | Void or Withdrawn | 468277 | 530630949 | No Recognized Claim |
| 145430 | 530239501 | No Recognized Claim | 306854 | 530432281 | Void or Withdrawn | 468278 | 530630950 | No Recognized Claim |
| 145431 | 530239502 | No Eligible Purchases | 306855 | 530432282 | Void or Withdrawn | 468279 | 530630951 | No Recognized Claim |
| 145432 | 530239503 | No Recognized Claim | 306856 | 530432283 | Void or Withdrawn | 468280 | 530630953 | No Recognized Claim |
| 145433 | 530239504 | No Recognized Claim | 306857 | 530432284 | Void or Withdrawn | 468281 | 530630954 | No Recognized Claim |
| 145434 | 530239505 | No Recognized Claim | 306858 | 530432285 | Void or Withdrawn | 468282 | 530630955 | No Recognized Claim |
| 145435 | 530239506 | No Recognized Claim | 306859 | 530432286 | Void or Withdrawn | 468283 | 530630959 | No Recognized Claim |
| 145436 | 530239507 | No Recognized Claim | 306860 | 530432287 | Void or Withdrawn | 468284 | 530630959 | No Recognized Claim |
| 145437 | 530239508 | No Recognized Claim | 306861 | 530432288 | Void or Withdrawn | 468285 | 530630960 | No Recognized Claim |
| 145438 | 530239509 | No Eligible Purchases | 306862 | 530432289 | Void or Withdrawn | 468286 | 530630961 | No Recognized Claim |
| 145439 | 530239511 | No Eligible Purchases | 306863 | 530432290 | Void or Withdrawn | 468287 | 530630962 | No Recognized Claim |
| 145440 | 530239512 | No Recognized Claim | 306864 | 530432291 | Void or Withdrawn | 468288 | 530630963 | No Recognized Claim |
| 145441 | 530239513 | No Recognized Claim | 306865 | 530432292 | Void or Withdrawn | 468289 | 530630964 | No Eligible Purchases |
| 145442 | 530239514 | No Recognized Claim | 306866 | 530432293 | Void or Withdrawn | 468290 | 530630965 | No Recognized Claim |
| 145443 | 530239515 | No Eligible Purchases | 306867 | 530432294 | Void or Withdrawn | 468291 | 530630966 | No Recognized Claim |
| 145444 | 530239516 | No Eligible Purchases | 306868 | 530432295 | Void or Withdrawn | 468292 | 530630967 | No Recognized Claim |
| 145445 | 530239518 | No Recognized Claim | 306869 | 530432296 | Void or Withdrawn | 468293 | 530630968 | No Recognized Claim |
| 145446 | 530239521 | No Eligible Purchases | 306870 | 530432297 | Void or Withdrawn | 468294 | 530630969 | No Recognized Claim |
| 145447 | 530239522 | No Recognized Claim | 306871 | 530432298 | Void or Withdrawn | 468295 | 530630972 | No Recognized Claim |
| 145448 | 530239523 | No Recognized Claim | 306872 | 530432299 | Void or Withdrawn | 468296 | 530630973 | No Recognized Claim |
| 145449 | 530239524 | No Recognized Claim | 306873 | 530432300 | Void or Withdrawn | 468297 | 530630974 | No Recognized Claim |
| 145450 | 530239526 | No Recognized Claim | 306874 | 530432301 | Void or Withdrawn | 468298 | 530630976 | No Recognized Claim |
| 145451 | 530239527 | No Eligible Purchases | 306875 | 530432302 | Void or Withdrawn | 468299 | 530630977 | No Eligible Purchases |
| 145452 | 530239528 | No Recognized Claim | 306876 | 530432303 | Void or Withdrawn | 468300 | 530630978 | No Recognized Claim |
| 145453 | 530239529 | No Recognized Claim | 306877 | 530432304 | Void or Withdrawn | 468301 | 530630979 | No Recognized Claim |
| 145454 | 530239530 | No Recognized Claim | 306878 | 530432305 | Void or Withdrawn | 468302 | 530630980 | No Recognized Claim |
| 145455 | 530239531 | No Eligible Purchases | 306879 | 530432306 | Void or Withdrawn | 468303 | 530630981 | No Recognized Claim |
| 145456 | 530239532 | No Recognized Claim | 306880 | 530432307 | Void or Withdrawn | 468304 | 530630982 | No Recognized Claim |
| 145457 | 530239533 | No Recognized Claim | 306881 | 530432308 | Void or Withdrawn | 468305 | 530630983 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 145458 | 530239535 | No Recognized Claim | 306882 | 530432309 | Void or Withdrawn | 468306 | 530630984 | No Recognized Claim |
| 145459 | 530239536 | No Recognized Claim | 306883 | 530432310 | Void or Withdrawn | 468307 | 530630985 | No Recognized Claim |
| 145460 | 530239537 | No Eligible Purchases | 306884 | 530432311 | Void or Withdrawn | 468308 | 530630986 | No Recognized Claim |
| 145461 | 530239539 | No Eligible Purchases | 306885 | 530432312 | Void or Withdrawn | 468309 | 530630987 | No Recognized Claim |
| 145462 | 530239540 | No Recognized Claim | 306886 | 530432313 | Void or Withdrawn | 468310 | 530630988 | No Recognized Claim |
| 145463 | 530239541 | No Recognized Claim | 306887 | 530432314 | Void or Withdrawn | 468311 | 530630991 | No Recognized Claim |
| 145464 | 530239543 | No Recognized Claim | 306888 | 530432315 | Void or Withdrawn | 468312 | 530630992 | No Recognized Claim |
| 145465 | 530239544 | No Recognized Claim | 306889 | 530432316 | Void or Withdrawn | 468313 | 530630994 | No Recognized Claim |
| 145466 | 530239548 | No Eligible Purchases | 306890 | 530432317 | Void or Withdrawn | 468314 | 530630995 | No Recognized Claim |
| 145467 | 530239550 | No Recognized Claim | 306891 | 530432318 | Void or Withdrawn | 468315 | 530630996 | No Recognized Claim |
| 145468 | 530239551 | No Eligible Purchases | 306892 | 530432319 | Void or Withdrawn | 468316 | 530630997 | No Recognized Claim |
| 145469 | 530239552 | No Recognized Claim | 306893 | 530432320 | Void or Withdrawn | 468317 | 530630998 | No Recognized Claim |
| 145470 | 530239554 | No Recognized Claim | 306894 | 530432321 | Void or Withdrawn | 468318 | 530631000 | No Recognized Claim |
| 145471 | 530239556 | No Recognized Claim | 306895 | 530432322 | Void or Withdrawn | 468319 | 530631001 | No Recognized Claim |
| 145472 | 530239557 | No Recognized Claim | 306896 | 530432323 | Void or Withdrawn | 468320 | 530631002 | No Recognized Claim |
| 145473 | 530239558 | No Recognized Claim | 306897 | 530432324 | Void or Withdrawn | 468321 | 530631005 | No Recognized Claim |
| 145474 | 530239559 | No Recognized Claim | 306898 | 530432325 | Void or Withdrawn | 468322 | 530631007 | No Recognized Claim |
| 145475 | 530239560 | No Eligible Purchases | 306899 | 530432326 | Void or Withdrawn | 468323 | 530631008 | No Eligible Purchases |
| 145476 | 530239561 | No Recognized Claim | 306900 | 530432327 | Void or Withdrawn | 468324 | 530631010 | No Recognized Claim |
| 145477 | 530239563 | No Eligible Purchases | 306901 | 530432328 | Void or Withdrawn | 468325 | 530631011 | No Recognized Claim |
| 145478 | 530239564 | No Eligible Purchases | 306902 | 530432329 | Void or Withdrawn | 468326 | 530631012 | No Recognized Claim |
| 145479 | 530239565 | No Recognized Claim | 306903 | 530432330 | Void or Withdrawn | 468327 | 530631013 | No Eligible Purchases |
| 145480 | 530239566 | No Recognized Claim | 306904 | 530432331 | Void or Withdrawn | 468328 | 530631014 | No Eligible Purchases |
| 145481 | 530239569 | No Recognized Claim | 306905 | 530432332 | Void or Withdrawn | 468329 | 530631015 | No Recognized Claim |
| 145482 | 530239570 | No Recognized Claim | 306906 | 530432333 | Void or Withdrawn | 468330 | 530631019 | No Recognized Claim |
| 145483 | 530239574 | No Recognized Claim | 306907 | 530432334 | Void or Withdrawn | 468331 | 530631020 | No Recognized Claim |
| 145484 | 530239575 | No Eligible Purchases | 306908 | 530432335 | Void or Withdrawn | 468332 | 530631021 | No Recognized Claim |
| 145485 | 530239576 | No Recognized Claim | 306909 | 530432336 | Void or Withdrawn | 468333 | 530631022 | No Recognized Claim |
| 145486 | 530239577 | No Recognized Claim | 306910 | 530432337 | Void or Withdrawn | 468334 | 530631023 | No Recognized Claim |
| 145487 | 530239578 | No Eligible Purchases | 306911 | 530432338 | Void or Withdrawn | 468335 | 530631025 | No Recognized Claim |
| 145488 | 530239579 | No Recognized Claim | 306912 | 530432339 | Void or Withdrawn | 468336 | 530631026 | No Recognized Claim |
| 145489 | 530239581 | No Recognized Claim | 306913 | 530432340 | Void or Withdrawn | 468337 | 530631027 | No Recognized Claim |
| 145490 | 530239583 | No Recognized Claim | 306914 | 530432341 | Void or Withdrawn | 468338 | 530631029 | No Recognized Claim |
| 145491 | 530239584 | No Recognized Claim | 306915 | 530432342 | Void or Withdrawn | 468339 | 530631030 | No Recognized Claim |
| 145492 | 530239585 | No Recognized Claim | 306916 | 530432343 | Void or Withdrawn | 468340 | 530631031 | No Recognized Claim |
| 145493 | 530239586 | No Recognized Claim | 306917 | 530432344 | Void or Withdrawn | 468341 | 530631032 | No Recognized Claim |
| 145494 | 530239587 | No Recognized Claim | 306918 | 530432345 | Void or Withdrawn | 468342 | 530631033 | No Eligible Purchases |
| 145495 | 530239588 | No Recognized Claim | 306919 | 530432346 | Void or Withdrawn | 468343 | 530631034 | No Recognized Claim |
| 145496 | 530239590 | No Recognized Claim | 306920 | 530432347 | Void or Withdrawn | 468344 | 530631035 | No Recognized Claim |
| 145497 | 530239591 | No Eligible Purchases | 306921 | 530432348 | Void or Withdrawn | 468345 | 530631036 | No Recognized Claim |
| 145498 | 530239592 | No Recognized Claim | 306922 | 530432349 | Void or Withdrawn | 468346 | 530631037 | No Recognized Claim |
| 145499 | 530239596 | No Eligible Purchases | 306923 | 530432350 | Void or Withdrawn | 468347 | 530631038 | No Recognized Claim |
| 145500 | 530239597 | No Recognized Claim | 306924 | 530432351 | Void or Withdrawn | 468348 | 530631039 | No Recognized Claim |
| 145501 | 530239598 | No Eligible Purchases | 306925 | 530432352 | Void or Withdrawn | 468349 | 530631041 | No Recognized Claim |
| 145502 | 530239599 | No Recognized Claim | 306926 | 530432353 | Void or Withdrawn | 468350 | 530631043 | No Recognized Claim |
| 145503 | 530239600 | No Eligible Purchases | 306927 | 530432354 | Void or Withdrawn | 468351 | 530631044 | No Recognized Claim |
| 145504 | 530239602 | No Recognized Claim | 306928 | 530432355 | Void or Withdrawn | 468352 | 530631045 | No Recognized Claim |
| 145505 | 530239603 | No Recognized Claim | 306929 | 530432356 | Void or Withdrawn | 468353 | 530631046 | No Recognized Claim |
| 145506 | 530239605 | No Recognized Claim | 306930 | 530432357 | Void or Withdrawn | 468354 | 530631047 | No Recognized Claim |
| 145507 | 530239606 | No Recognized Claim | 306931 | 530432358 | Void or Withdrawn | 468355 | 530631048 | No Recognized Claim |
| 145508 | 530239607 | No Recognized Claim | 306932 | 530432359 | Void or Withdrawn | 468356 | 530631050 | No Recognized Claim |
| 145509 | 530239608 | No Recognized Claim | 306933 | 530432360 | Void or Withdrawn | 468357 | 530631051 | No Recognized Claim |
| 145510 | 530239610 | No Recognized Claim | 306934 | 530432361 | Void or Withdrawn | 468358 | 530631054 | No Recognized Claim |
| 145511 | 530239611 | No Recognized Claim | 306935 | 530432362 | Void or Withdrawn | 468359 | 530631055 | No Recognized Claim |
| 145512 | 530239612 | No Eligible Purchases | 306936 | 530432363 | Void or Withdrawn | 468360 | 530631056 | No Recognized Claim |
| 145513 | 530239614 | No Recognized Claim | 306937 | 530432364 | Void or Withdrawn | 468361 | 530631059 | No Recognized Claim |
| 145514 | 530239615 | No Recognized Claim | 306938 | 530432365 | Void or Withdrawn | 468362 | 530631060 | No Recognized Claim |
| 145515 | 530239615 | No Eligible Purchases | 306939 | 530432366 | Void or Withdrawn | 468363 | 530631063 | No Recognized Claim |
| 145516 | 530239616 | No Recognized Claim | 306940 | 530432367 | Void or Withdrawn | 468364 | 530631064 | No Recognized Claim |
| 145517 | 530239617 | No Eligible Purchases | 306941 | 530432368 | Void or Withdrawn | 468365 | 530631065 | No Recognized Claim |
| 145518 | 530239618 | No Recognized Claim | 306942 | 530432369 | Void or Withdrawn | 468366 | 530631067 | No Recognized Claim |
| 145519 | 530239619 | No Recognized Claim | 306943 | 530432370 | Void or Withdrawn | 468367 | 530631068 | No Eligible Purchases |
| 145520 | 530239621 | No Recognized Claim | 306944 | 530432371 | Void or Withdrawn | 468368 | 530631069 | No Recognized Claim |
| 145521 | 530239623 | No Recognized Claim | 306945 | 530432372 | Void or Withdrawn | 468369 | 530631070 | No Recognized Claim |
| 145522 | 530239624 | No Recognized Claim | 306946 | 530432373 | Void or Withdrawn | 468370 | 530631071 | No Recognized Claim |
| 145523 | 530239625 | No Recognized Claim | 306947 | 530432374 | Void or Withdrawn | 468371 | 530631072 | No Recognized Claim |
| 145524 | 530239626 | No Recognized Claim | 306948 | 530432375 | Void or Withdrawn | 468372 | 530631073 | No Recognized Claim |
| 145525 | 530239628 | No Recognized Claim | 306949 | 530432376 | Void or Withdrawn | 468373 | 530631075 | No Recognized Claim |
| 145526 | 530239629 | No Eligible Purchases | 306950 | 530432377 | Void or Withdrawn | 468374 | 530631076 | No Recognized Claim |
| 145527 | 530239630 | No Recognized Claim | 306951 | 530432378 | Void or Withdrawn | 468375 | 530631077 | No Recognized Claim |
| 145528 | 530239632 | No Recognized Claim | 306952 | 530432379 | Void or Withdrawn | 468376 | 530631078 | No Recognized Claim |
| 145529 | 530239633 | No Eligible Purchases | 306953 | 530432380 | Void or Withdrawn | 468377 | 530631080 | No Recognized Claim |
| 145530 | 530239634 | No Recognized Claim | 306954 | 530432381 | Void or Withdrawn | 468378 | 530631084 | No Recognized Claim |
| 145531 | 530239635 | No Recognized Claim | 306955 | 530432382 | Void or Withdrawn | 468379 | 530631085 | No Recognized Claim |
| 145532 | 530239636 | No Eligible Purchases | 306956 | 530432383 | Void or Withdrawn | 468380 | 530631087 | No Recognized Claim |
| 145533 | 530239637 | No Recognized Claim | 306957 | 530432384 | Void or Withdrawn | 468381 | 530631088 | No Recognized Claim |
| 145534 | 530239638 | No Eligible Purchases | 306958 | 530432385 | Void or Withdrawn | 468382 | 530631089 | No Recognized Claim |
| 145535 | 530239639 | No Recognized Claim | 306959 | 530432386 | Void or Withdrawn | 468383 | 530631090 | No Recognized Claim |
| 145536 | 530239640 | No Eligible Purchases | 306960 | 530432387 | Void or Withdrawn | 468384 | 530631091 | No Recognized Claim |
| 145537 | 530239641 | No Recognized Claim | 306961 | 530432388 | Void or Withdrawn | 468385 | 530631092 | No Recognized Claim |
| 145538 | 530239642 | No Recognized Claim | 306962 | 530432389 | Void or Withdrawn | 468386 | 530631093 | No Recognized Claim |
| 145539 | 530239643 | No Recognized Claim | 306963 | 530432390 | Void or Withdrawn | 468387 | 530631094 | No Recognized Claim |
| 145540 | 530239644 | No Recognized Claim | 306964 | 530432391 | Void or Withdrawn | 468388 | 530631096 | No Recognized Claim |
| 145541 | 530239645 | No Recognized Claim | 306965 | 530432392 | Void or Withdrawn | 468389 | 530631097 | No Recognized Claim |
| 145542 | 530239646 | No Recognized Claim | 306966 | 530432393 | Void or Withdrawn | 468390 | 530631098 | No Recognized Claim |
| 145543 | 530239647 | No Recognized Claim | 306967 | 530432394 | Void or Withdrawn | 468391 | 530631099 | No Recognized Claim |
| 145544 | 530239649 | No Recognized Claim | 306968 | 530432395 | Void or Withdrawn | 468392 | 530631101 | No Recognized Claim |
| 145545 | 530239650 | No Recognized Claim | 306969 | 530432396 | Void or Withdrawn | 468393 | 530631102 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 145546 | 530239652 | No Recognized Claim | 306970 | 530432397 | Void or Withdrawn | 468394 | 530631103 | No Recognized Claim |
| 145547 | 530239653 | No Eligible Purchases | 306971 | 530432398 | Void or Withdrawn | 468395 | 530631104 | No Recognized Claim |
| 145548 | 530239654 | No Recognized Claim | 306972 | 530432399 | Void or Withdrawn | 468396 | 530631105 | No Recognized Claim |
| 145549 | 530239657 | No Eligible Purchases | 306973 | 530432400 | Void or Withdrawn | 468397 | 530631106 | No Recognized Claim |
| 145550 | 530239657 | No Recognized Claim | 306974 | 530432401 | Void or Withdrawn | 468398 | 530631107 | No Recognized Claim |
| 145551 | 530239658 | No Recognized Claim | 306975 | 530432402 | Void or Withdrawn | 468399 | 530631108 | No Recognized Claim |
| 145552 | 530239660 | No Recognized Claim | 306976 | 530432403 | Void or Withdrawn | 468400 | 530631109 | No Eligible Purchases |
| 145553 | 530239662 | No Recognized Claim | 306977 | 530432404 | Void or Withdrawn | 468401 | 530631111 | No Recognized Claim |
| 145554 | 530239663 | No Recognized Claim | 306978 | 530432405 | Void or Withdrawn | 468402 | 530631112 | No Recognized Claim |
| 145555 | 530239664 | No Recognized Claim | 306979 | 530432406 | Void or Withdrawn | 468403 | 530631114 | No Recognized Claim |
| 145556 | 530239665 | No Eligible Purchases | 306980 | 530432407 | Void or Withdrawn | 468404 | 530631116 | No Recognized Claim |
| 145557 | 530239666 | No Recognized Claim | 306981 | 530432408 | Void or Withdrawn | 468405 | 530631117 | No Recognized Claim |
| 145558 | 530239669 | No Recognized Claim | 306982 | 530432409 | Void or Withdrawn | 468406 | 530631118 | No Recognized Claim |
| 145559 | 530239669 | No Recognized Claim | 306983 | 530432410 | Void or Withdrawn | 468407 | 530631119 | No Recognized Claim |
| 145560 | 530239670 | No Recognized Claim | 306984 | 530432411 | Void or Withdrawn | 468408 | 530631121 | No Recognized Claim |
| 145561 | 530239671 | No Recognized Claim | 306985 | 530432412 | Void or Withdrawn | 468409 | 530631122 | No Recognized Claim |
| 145562 | 530239672 | No Eligible Purchases | 306986 | 530432413 | Void or Withdrawn | 468410 | 530631123 | No Recognized Claim |
| 145563 | 530239673 | No Recognized Claim | 306987 | 530432414 | Void or Withdrawn | 468411 | 530631124 | No Recognized Claim |
| 145564 | 530239674 | No Eligible Purchases | 306988 | 530432415 | Void or Withdrawn | 468412 | 530631125 | No Recognized Claim |
| 145565 | 530239676 | No Recognized Claim | 306989 | 530432416 | Void or Withdrawn | 468413 | 530631126 | No Recognized Claim |
| 145566 | 530239677 | No Recognized Claim | 306990 | 530432417 | Void or Withdrawn | 468414 | 530631128 | No Recognized Claim |
| 145567 | 530239678 | No Recognized Claim | 306991 | 530432418 | Void or Withdrawn | 468415 | 530631129 | No Recognized Claim |
| 145568 | 530239679 | No Recognized Claim | 306992 | 530432419 | Void or Withdrawn | 468416 | 530631130 | No Eligible Purchases |
| 145569 | 530239680 | No Recognized Claim | 306993 | 530432420 | Void or Withdrawn | 468417 | 530631131 | No Recognized Claim |
| 145570 | 530239681 | No Eligible Purchases | 306994 | 530432421 | Void or Withdrawn | 468418 | 530631132 | No Recognized Claim |
| 145571 | 530239682 | No Recognized Claim | 306995 | 530432422 | Void or Withdrawn | 468419 | 530631133 | No Recognized Claim |
| 145572 | 530239683 | No Recognized Claim | 306996 | 530432423 | Void or Withdrawn | 468420 | 530631134 | No Recognized Claim |
| 145573 | 530239684 | No Recognized Claim | 306997 | 530432424 | Void or Withdrawn | 468421 | 530631136 | No Recognized Claim |
| 145574 | 530239685 | No Recognized Claim | 306998 | 530432425 | Void or Withdrawn | 468422 | 530631137 | No Recognized Claim |
| 145575 | 530239686 | No Recognized Claim | 306999 | 530432426 | Void or Withdrawn | 468423 | 530631138 | No Recognized Claim |
| 145576 | 530239687 | No Recognized Claim | 307000 | 530432427 | Void or Withdrawn | 468424 | 530631139 | No Recognized Claim |
| 145577 | 530239689 | No Recognized Claim | 307001 | 530432428 | Void or Withdrawn | 468425 | 530631140 | No Recognized Claim |
| 145578 | 530239690 | No Eligible Purchases | 307002 | 530432429 | Void or Withdrawn | 468426 | 530631141 | No Recognized Claim |
| 145579 | 530239691 | No Recognized Claim | 307003 | 530432430 | Void or Withdrawn | 468427 | 530631142 | No Recognized Claim |
| 145580 | 530239693 | No Recognized Claim | 307004 | 530432431 | Void or Withdrawn | 468428 | 530631143 | No Recognized Claim |
| 145581 | 530239694 | No Recognized Claim | 307005 | 530432432 | Void or Withdrawn | 468429 | 530631145 | No Recognized Claim |
| 145582 | 530239695 | No Recognized Claim | 307006 | 530432433 | Void or Withdrawn | 468430 | 530631146 | No Recognized Claim |
| 145583 | 530239696 | No Recognized Claim | 307007 | 530432434 | Void or Withdrawn | 468431 | 530631147 | No Recognized Claim |
| 145584 | 530239697 | No Recognized Claim | 307008 | 530432435 | Void or Withdrawn | 468432 | 530631148 | No Recognized Claim |
| 145585 | 530239698 | No Recognized Claim | 307009 | 530432436 | Void or Withdrawn | 468433 | 530631150 | No Recognized Claim |
| 145586 | 530239699 | No Recognized Claim | 307010 | 530432437 | Void or Withdrawn | 468434 | 530631151 | No Recognized Claim |
| 145587 | 530239700 | No Eligible Purchases | 307011 | 530432438 | Void or Withdrawn | 468435 | 530631152 | No Eligible Purchases |
| 145588 | 530239704 | No Recognized Claim | 307012 | 530432439 | Void or Withdrawn | 468436 | 530631153 | No Recognized Claim |
| 145589 | 530239706 | No Recognized Claim | 307013 | 530432440 | Void or Withdrawn | 468437 | 530631154 | No Recognized Claim |
| 145590 | 530239707 | No Recognized Claim | 307014 | 530432441 | Void or Withdrawn | 468438 | 530631155 | No Recognized Claim |
| 145591 | 530239708 | No Eligible Purchases | 307015 | 530432442 | Void or Withdrawn | 468439 | 530631156 | No Recognized Claim |
| 145592 | 530239709 | No Eligible Purchases | 307016 | 530432443 | Void or Withdrawn | 468440 | 530631158 | No Recognized Claim |
| 145593 | 530239711 | No Recognized Claim | 307017 | 530432444 | Void or Withdrawn | 468441 | 530631159 | No Recognized Claim |
| 145594 | 530239711 | No Eligible Purchases | 307018 | 530432445 | Void or Withdrawn | 468442 | 530631160 | No Recognized Claim |
| 145595 | 530239713 | No Recognized Claim | 307019 | 530432446 | Void or Withdrawn | 468443 | 530631162 | No Recognized Claim |
| 145596 | 530239715 | No Recognized Claim | 307020 | 530432447 | Void or Withdrawn | 468444 | 530631165 | No Recognized Claim |
| 145597 | 530239716 | No Recognized Claim | 307021 | 530432448 | Void or Withdrawn | 468445 | 530631166 | No Recognized Claim |
| 145598 | 530239717 | No Recognized Claim | 307022 | 530432449 | Void or Withdrawn | 468446 | 530631167 | No Recognized Claim |
| 145599 | 530239718 | No Eligible Purchases | 307023 | 530432450 | Void or Withdrawn | 468447 | 530631168 | No Recognized Claim |
| 145600 | 530239719 | No Eligible Purchases | 307024 | 530432451 | Void or Withdrawn | 468448 | 530631170 | No Recognized Claim |
| 145601 | 530239720 | No Eligible Purchases | 307025 | 530432452 | Void or Withdrawn | 468449 | 530631171 | No Eligible Purchases |
| 145602 | 530239721 | No Recognized Claim | 307026 | 530432453 | Void or Withdrawn | 468450 | 530631172 | No Recognized Claim |
| 145603 | 530239723 | No Recognized Claim | 307027 | 530432454 | Void or Withdrawn | 468451 | 530631173 | No Recognized Claim |
| 145604 | 530239724 | No Recognized Claim | 307028 | 530432455 | Void or Withdrawn | 468452 | 530631174 | No Recognized Claim |
| 145605 | 530239725 | No Eligible Purchases | 307029 | 530432456 | Void or Withdrawn | 468453 | 530631175 | No Recognized Claim |
| 145606 | 530239726 | No Eligible Purchases | 307030 | 530432457 | Void or Withdrawn | 468454 | 530631176 | No Eligible Purchases |
| 145607 | 530239727 | No Recognized Claim | 307031 | 530432458 | Void or Withdrawn | 468455 | 530631177 | No Recognized Claim |
| 145608 | 530239728 | No Recognized Claim | 307032 | 530432459 | Void or Withdrawn | 468456 | 530631178 | No Recognized Claim |
| 145609 | 530239729 | No Recognized Claim | 307033 | 530432460 | Void or Withdrawn | 468457 | 530631179 | No Recognized Claim |
| 145610 | 530239730 | No Recognized Claim | 307034 | 530432461 | Void or Withdrawn | 468458 | 530631180 | No Recognized Claim |
| 145611 | 530239732 | No Recognized Claim | 307035 | 530432462 | Void or Withdrawn | 468459 | 530631183 | No Recognized Claim |
| 145612 | 530239733 | No Eligible Purchases | 307036 | 530432463 | Void or Withdrawn | 468460 | 530631184 | No Recognized Claim |
| 145613 | 530239735 | No Eligible Purchases | 307037 | 530432464 | Void or Withdrawn | 468461 | 530631185 | No Eligible Purchases |
| 145614 | 530239736 | No Recognized Claim | 307038 | 530432465 | Void or Withdrawn | 468462 | 530631186 | No Recognized Claim |
| 145615 | 530239739 | No Recognized Claim | 307039 | 530432466 | Void or Withdrawn | 468463 | 530631187 | No Recognized Claim |
| 145616 | 530239740 | No Recognized Claim | 307040 | 530432467 | Void or Withdrawn | 468464 | 530631188 | No Recognized Claim |
| 145617 | 530239741 | No Recognized Claim | 307041 | 530432468 | Void or Withdrawn | 468465 | 530631189 | No Recognized Claim |
| 145618 | 530239742 | No Recognized Claim | 307042 | 530432469 | Void or Withdrawn | 468466 | 530631190 | No Recognized Claim |
| 145619 | 530239743 | No Recognized Claim | 307043 | 530432470 | Void or Withdrawn | 468467 | 530631191 | No Eligible Purchases |
| 145620 | 530239745 | No Eligible Purchases | 307044 | 530432471 | Void or Withdrawn | 468468 | 530631193 | No Recognized Claim |
| 145621 | 530239749 | No Recognized Claim | 307045 | 530432472 | Void or Withdrawn | 468469 | 530631194 | No Recognized Claim |
| 145622 | 530239750 | No Recognized Claim | 307046 | 530432473 | Void or Withdrawn | 468470 | 530631195 | No Recognized Claim |
| 145623 | 530239751 | No Recognized Claim | 307047 | 530432474 | Void or Withdrawn | 468471 | 530631196 | No Recognized Claim |
| 145624 | 530239753 | No Eligible Purchases | 307048 | 530432475 | Void or Withdrawn | 468472 | 530631199 | No Recognized Claim |
| 145625 | 530239754 | No Recognized Claim | 307049 | 530432476 | Void or Withdrawn | 468473 | 530631201 | No Recognized Claim |
| 145626 | 530239755 | No Recognized Claim | 307050 | 530432477 | Void or Withdrawn | 468474 | 530631202 | No Recognized Claim |
| 145627 | 530239756 | No Recognized Claim | 307051 | 530432478 | Void or Withdrawn | 468475 | 530631203 | No Recognized Claim |
| 145628 | 530239759 | No Recognized Claim | 307052 | 530432479 | Void or Withdrawn | 468476 | 530631204 | No Recognized Claim |
| 145629 | 530239765 | No Recognized Claim | 307053 | 530432480 | Void or Withdrawn | 468477 | 530631205 | No Recognized Claim |
| 145630 | 530239767 | No Recognized Claim | 307054 | 530432481 | Void or Withdrawn | 468478 | 530631206 | No Recognized Claim |
| 145631 | 530239772 | No Eligible Purchases | 307055 | 530432482 | Void or Withdrawn | 468479 | 530631207 | No Recognized Claim |
| 145632 | 530239773 | No Recognized Claim | 307056 | 530432483 | Void or Withdrawn | 468480 | 530631208 | No Recognized Claim |
| 145633 | 530239774 | No Eligible Purchases | 307057 | 530432484 | Void or Withdrawn | 468481 | 530631209 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 145634 | 530239775 | No Recognized Claim | 307058 | 530432485 | Void or Withdrawn | 468482 | 530631210 | No Recognized Claim |
| 145635 | 530239776 | No Eligible Purchases | 307059 | 530432486 | Void or Withdrawn | 468483 | 530631211 | No Recognized Claim |
| 145636 | 530239777 | No Recognized Claim | 307060 | 530432487 | Void or Withdrawn | 468484 | 530631212 | No Recognized Claim |
| 145637 | 530239778 | No Eligible Purchases | 307061 | 530432488 | Void or Withdrawn | 468485 | 530631214 | No Recognized Claim |
| 145638 | 530239779 | No Recognized Claim | 307062 | 530432489 | Void or Withdrawn | 468486 | 530631215 | No Recognized Claim |
| 145639 | 530239783 | No Recognized Claim | 307063 | 530432490 | Void or Withdrawn | 468487 | 530631216 | No Recognized Claim |
| 145640 | 530239784 | No Eligible Purchases | 307064 | 530432491 | Void or Withdrawn | 468488 | 530631217 | No Recognized Claim |
| 145641 | 530239785 | No Eligible Purchases | 307065 | 530432492 | Void or Withdrawn | 468489 | 530631218 | No Recognized Claim |
| 145642 | 530239786 | No Eligible Purchases | 307066 | 530432493 | Void or Withdrawn | 468490 | 530631219 | No Recognized Claim |
| 145643 | 530239787 | No Recognized Claim | 307067 | 530432494 | Void or Withdrawn | 468491 | 530631221 | No Recognized Claim |
| 145644 | 530239788 | No Eligible Purchases | 307068 | 530432495 | Void or Withdrawn | 468492 | 530631222 | No Recognized Claim |
| 145645 | 530239790 | No Recognized Claim | 307069 | 530432496 | Void or Withdrawn | 468493 | 530631223 | No Recognized Claim |
| 145646 | 530239792 | No Recognized Claim | 307070 | 530432497 | Void or Withdrawn | 468494 | 530631224 | No Recognized Claim |
| 145647 | 530239794 | No Recognized Claim | 307071 | 530432498 | Void or Withdrawn | 468495 | 530631225 | No Recognized Claim |
| 145648 | 530239796 | No Recognized Claim | 307072 | 530432499 | Void or Withdrawn | 468496 | 530631228 | No Recognized Claim |
| 145649 | 530239797 | No Recognized Claim | 307073 | 530432500 | Void or Withdrawn | 468497 | 530631229 | No Recognized Claim |
| 145650 | 530239798 | No Recognized Claim | 307074 | 530432501 | Void or Withdrawn | 468498 | 530631231 | No Recognized Claim |
| 145651 | 530239799 | No Recognized Claim | 307075 | 530432502 | Void or Withdrawn | 468499 | 530631232 | No Recognized Claim |
| 145652 | 530239800 | No Recognized Claim | 307076 | 530432503 | Void or Withdrawn | 468500 | 530631233 | No Eligible Purchases |
| 145653 | 530239801 | No Recognized Claim | 307077 | 530432504 | Void or Withdrawn | 468501 | 530631234 | No Recognized Claim |
| 145654 | 530239802 | No Recognized Claim | 307078 | 530432505 | Void or Withdrawn | 468502 | 530631235 | No Recognized Claim |
| 145655 | 530239803 | No Recognized Claim | 307079 | 530432506 | Void or Withdrawn | 468503 | 530631236 | No Recognized Claim |
| 145656 | 530239804 | No Recognized Claim | 307080 | 530432507 | Void or Withdrawn | 468504 | 530631237 | No Recognized Claim |
| 145657 | 530239805 | No Eligible Purchases | 307081 | 530432508 | Void or Withdrawn | 468505 | 530631239 | No Eligible Purchases |
| 145658 | 530239807 | No Eligible Purchases | 307082 | 530432509 | Void or Withdrawn | 468506 | 530631240 | No Recognized Claim |
| 145659 | 530239808 | No Recognized Claim | 307083 | 530432510 | Void or Withdrawn | 468507 | 530631241 | No Recognized Claim |
| 145660 | 530239809 | No Recognized Claim | 307084 | 530432511 | Void or Withdrawn | 468508 | 530631242 | No Recognized Claim |
| 145661 | 530239811 | No Recognized Claim | 307085 | 530432512 | Void or Withdrawn | 468509 | 530631243 | No Recognized Claim |
| 145662 | 530239812 | No Recognized Claim | 307086 | 530432513 | Void or Withdrawn | 468510 | 530631244 | No Recognized Claim |
| 145663 | 530239816 | No Recognized Claim | 307087 | 530432514 | Void or Withdrawn | 468511 | 530631245 | No Recognized Claim |
| 145664 | 530239817 | No Recognized Claim | 307088 | 530432515 | Void or Withdrawn | 468512 | 530631246 | No Recognized Claim |
| 145665 | 530239818 | No Eligible Purchases | 307089 | 530432516 | Void or Withdrawn | 468513 | 530631247 | No Recognized Claim |
| 145666 | 530239819 | No Eligible Purchases | 307090 | 530432517 | Void or Withdrawn | 468514 | 530631248 | No Recognized Claim |
| 145667 | 530239820 | No Recognized Claim | 307091 | 530432518 | Void or Withdrawn | 468515 | 530631249 | No Recognized Claim |
| 145668 | 530239821 | No Recognized Claim | 307092 | 530432519 | Void or Withdrawn | 468516 | 530631250 | No Recognized Claim |
| 145669 | 530239823 | No Recognized Claim | 307093 | 530432520 | Void or Withdrawn | 468517 | 530631251 | No Recognized Claim |
| 145670 | 530239824 | No Eligible Purchases | 307094 | 530432521 | Void or Withdrawn | 468518 | 530631252 | No Recognized Claim |
| 145671 | 530239826 | No Recognized Claim | 307095 | 530432522 | Void or Withdrawn | 468519 | 530631253 | No Recognized Claim |
| 145672 | 530239827 | No Recognized Claim | 307096 | 530432523 | Void or Withdrawn | 468520 | 530631255 | No Recognized Claim |
| 145673 | 530239828 | No Eligible Purchases | 307097 | 530432524 | Void or Withdrawn | 468521 | 530631256 | No Recognized Claim |
| 145674 | 530239830 | No Recognized Claim | 307098 | 530432525 | Void or Withdrawn | 468522 | 530631257 | No Recognized Claim |
| 145675 | 530239832 | No Eligible Purchases | 307099 | 530432526 | Void or Withdrawn | 468523 | 530631258 | No Recognized Claim |
| 145676 | 530239833 | No Eligible Purchases | 307100 | 530432527 | Void or Withdrawn | 468524 | 530631260 | No Recognized Claim |
| 145677 | 530239834 | No Eligible Purchases | 307101 | 530432528 | Void or Withdrawn | 468525 | 530631263 | No Recognized Claim |
| 145678 | 530239837 | No Recognized Claim | 307102 | 530432529 | Void or Withdrawn | 468526 | 530631264 | No Recognized Claim |
| 145679 | 530239838 | No Recognized Claim | 307103 | 530432530 | Void or Withdrawn | 468527 | 530631265 | No Recognized Claim |
| 145680 | 530239839 | No Recognized Claim | 307104 | 530432531 | Void or Withdrawn | 468528 | 530631266 | No Recognized Claim |
| 145681 | 530239840 | No Eligible Purchases | 307105 | 530432532 | Void or Withdrawn | 468529 | 530631267 | No Recognized Claim |
| 145682 | 530239841 | No Eligible Purchases | 307106 | 530432533 | Void or Withdrawn | 468530 | 530631268 | No Recognized Claim |
| 145683 | 530239843 | No Eligible Purchases | 307107 | 530432534 | Void or Withdrawn | 468531 | 530631269 | No Recognized Claim |
| 145684 | 530239844 | No Eligible Purchases | 307108 | 530432535 | Void or Withdrawn | 468532 | 530631271 | No Recognized Claim |
| 145685 | 530239845 | No Recognized Claim | 307109 | 530432536 | Void or Withdrawn | 468533 | 530631272 | No Recognized Claim |
| 145686 | 530239846 | No Recognized Claim | 307110 | 530432537 | Void or Withdrawn | 468534 | 530631273 | No Recognized Claim |
| 145687 | 530239847 | No Recognized Claim | 307111 | 530432538 | Void or Withdrawn | 468535 | 530631274 | No Recognized Claim |
| 145688 | 530239848 | No Recognized Claim | 307112 | 530432539 | Void or Withdrawn | 468536 | 530631276 | No Recognized Claim |
| 145689 | 530239850 | No Recognized Claim | 307113 | 530432540 | Void or Withdrawn | 468537 | 530631277 | No Recognized Claim |
| 145690 | 530239851 | No Recognized Claim | 307114 | 530432541 | Void or Withdrawn | 468538 | 530631278 | No Recognized Claim |
| 145691 | 530239853 | No Recognized Claim | 307115 | 530432542 | Void or Withdrawn | 468539 | 530631279 | No Recognized Claim |
| 145692 | 530239854 | No Recognized Claim | 307116 | 530432543 | Void or Withdrawn | 468540 | 530631280 | No Recognized Claim |
| 145693 | 530239856 | No Eligible Purchases | 307117 | 530432544 | Void or Withdrawn | 468541 | 530631281 | No Recognized Claim |
| 145694 | 530239857 | No Recognized Claim | 307118 | 530432545 | Void or Withdrawn | 468542 | 530631282 | No Recognized Claim |
| 145695 | 530239858 | No Recognized Claim | 307119 | 530432546 | Void or Withdrawn | 468543 | 530631283 | No Recognized Claim |
| 145696 | 530239859 | No Eligible Purchases | 307120 | 530432547 | Void or Withdrawn | 468544 | 530631287 | No Recognized Claim |
| 145697 | 530239860 | No Recognized Claim | 307121 | 530432548 | Void or Withdrawn | 468545 | 530631288 | No Recognized Claim |
| 145698 | 530239861 | No Recognized Claim | 307122 | 530432549 | Void or Withdrawn | 468546 | 530631289 | No Recognized Claim |
| 145699 | 530239862 | No Recognized Claim | 307123 | 530432550 | Void or Withdrawn | 468547 | 530631291 | No Recognized Claim |
| 145700 | 530239863 | No Recognized Claim | 307124 | 530432551 | Void or Withdrawn | 468548 | 530631292 | No Recognized Claim |
| 145701 | 530239865 | No Recognized Claim | 307125 | 530432552 | Void or Withdrawn | 468549 | 530631293 | No Recognized Claim |
| 145702 | 530239866 | No Recognized Claim | 307126 | 530432553 | Void or Withdrawn | 468550 | 530631294 | No Recognized Claim |
| 145703 | 530239868 | No Eligible Purchases | 307127 | 530432554 | Void or Withdrawn | 468551 | 530631295 | No Recognized Claim |
| 145704 | 530239869 | No Eligible Purchases | 307128 | 530432555 | Void or Withdrawn | 468552 | 530631297 | No Recognized Claim |
| 145705 | 530239870 | No Eligible Purchases | 307129 | 530432556 | Void or Withdrawn | 468553 | 530631298 | No Recognized Claim |
| 145706 | 530239872 | No Recognized Claim | 307130 | 530432557 | Void or Withdrawn | 468554 | 530631299 | No Recognized Claim |
| 145707 | 530239873 | No Recognized Claim | 307131 | 530432558 | Void or Withdrawn | 468555 | 530631300 | No Eligible Purchases |
| 145708 | 530239874 | No Eligible Purchases | 307132 | 530432559 | Void or Withdrawn | 468556 | 530631301 | No Recognized Claim |
| 145709 | 530239875 | No Recognized Claim | 307133 | 530432560 | Void or Withdrawn | 468557 | 530631302 | No Recognized Claim |
| 145710 | 530239876 | No Recognized Claim | 307134 | 530432561 | Void or Withdrawn | 468558 | 530631303 | No Recognized Claim |
| 145711 | 530239877 | No Recognized Claim | 307135 | 530432562 | Void or Withdrawn | 468559 | 530631304 | No Recognized Claim |
| 145712 | 530239879 | No Recognized Claim | 307136 | 530432563 | Void or Withdrawn | 468560 | 530631305 | No Recognized Claim |
| 145713 | 530239880 | No Eligible Purchases | 307137 | 530432564 | Void or Withdrawn | 468561 | 530631306 | No Recognized Claim |
| 145714 | 530239884 | No Recognized Claim | 307138 | 530432565 | Void or Withdrawn | 468562 | 530631307 | No Recognized Claim |
| 145715 | 530239885 | No Recognized Claim | 307139 | 530432566 | Void or Withdrawn | 468563 | 530631308 | No Recognized Claim |
| 145716 | 530239886 | No Eligible Purchases | 307140 | 530432567 | Void or Withdrawn | 468564 | 530631310 | No Recognized Claim |
| 145717 | 530239889 | No Eligible Purchases | 307141 | 530432568 | Void or Withdrawn | 468565 | 530631311 | No Recognized Claim |
| 145718 | 530239891 | No Recognized Claim | 307142 | 530432569 | Void or Withdrawn | 468566 | 530631313 | No Recognized Claim |
| 145719 | 530239892 | No Eligible Purchases | 307143 | 530432570 | Void or Withdrawn | 468567 | 530631314 | No Recognized Claim |
| 145720 | 530239893 | No Eligible Purchases | 307144 | 530432571 | Void or Withdrawn | 468568 | 530631315 | No Recognized Claim |
| 145721 | 530239895 | No Eligible Purchases | 307145 | 530432572 | Void or Withdrawn | 468569 | 530631316 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 145722 | 530239896 | No Recognized Claim | 307146 | 530432573 | Void or Withdrawn | 468570 | 530631317 | No Recognized Claim |
| 145723 | 530239897 | No Recognized Claim | 307147 | 530432574 | Void or Withdrawn | 468571 | 530631318 | No Recognized Claim |
| 145724 | 530239898 | No Eligible Purchases | 307148 | 530432575 | Void or Withdrawn | 468572 | 530631320 | No Recognized Claim |
| 145725 | 530239899 | No Eligible Purchases | 307149 | 530432576 | Void or Withdrawn | 468573 | 530631321 | No Recognized Claim |
| 145726 | 530239900 | No Recognized Claim | 307150 | 530432577 | Void or Withdrawn | 468574 | 530631322 | No Recognized Claim |
| 145727 | 530239901 | No Recognized Claim | 307151 | 530432578 | Void or Withdrawn | 468575 | 530631323 | No Recognized Claim |
| 145728 | 530239902 | No Eligible Purchases | 307152 | 530432579 | Void or Withdrawn | 468576 | 530631325 | No Recognized Claim |
| 145729 | 530239903 | No Recognized Claim | 307153 | 530432580 | Void or Withdrawn | 468577 | 530631326 | No Recognized Claim |
| 145730 | 530239905 | No Eligible Purchases | 307154 | 530432581 | Void or Withdrawn | 468578 | 530631327 | No Recognized Claim |
| 145731 | 530239906 | No Recognized Claim | 307155 | 530432582 | Void or Withdrawn | 468579 | 530631328 | No Recognized Claim |
| 145732 | 530239907 | No Recognized Claim | 307156 | 530432583 | Void or Withdrawn | 468580 | 530631329 | No Recognized Claim |
| 145733 | 530239908 | No Recognized Claim | 307157 | 530432584 | Void or Withdrawn | 468581 | 530631330 | No Recognized Claim |
| 145734 | 530239909 | No Recognized Claim | 307158 | 530432585 | Void or Withdrawn | 468582 | 530631332 | No Eligible Purchases |
| 145735 | 530239910 | No Eligible Purchases | 307159 | 530432586 | Void or Withdrawn | 468583 | 530631335 | No Recognized Claim |
| 145736 | 530239911 | No Recognized Claim | 307160 | 530432587 | Void or Withdrawn | 468584 | 530631336 | No Recognized Claim |
| 145737 | 530239912 | No Recognized Claim | 307161 | 530432588 | Void or Withdrawn | 468585 | 530631337 | No Recognized Claim |
| 145738 | 530239913 | No Recognized Claim | 307162 | 530432589 | Void or Withdrawn | 468586 | 530631339 | No Recognized Claim |
| 145739 | 530239914 | No Eligible Purchases | 307163 | 530432590 | Void or Withdrawn | 468587 | 530631344 | No Recognized Claim |
| 145740 | 530239915 | No Recognized Claim | 307164 | 530432591 | Void or Withdrawn | 468588 | 530631345 | No Recognized Claim |
| 145741 | 530239916 | No Recognized Claim | 307165 | 530432592 | Void or Withdrawn | 468589 | 530631346 | No Recognized Claim |
| 145742 | 530239918 | No Eligible Purchases | 307166 | 530432593 | Void or Withdrawn | 468590 | 530631347 | No Recognized Claim |
| 145743 | 530239920 | No Recognized Claim | 307167 | 530432594 | Void or Withdrawn | 468591 | 530631348 | No Recognized Claim |
| 145744 | 530239921 | No Recognized Claim | 307168 | 530432595 | Void or Withdrawn | 468592 | 530631349 | No Recognized Claim |
| 145745 | 530239922 | No Recognized Claim | 307169 | 530432596 | Void or Withdrawn | 468593 | 530631350 | No Recognized Claim |
| 145746 | 530239923 | No Eligible Purchases | 307170 | 530432597 | Void or Withdrawn | 468594 | 530631351 | No Recognized Claim |
| 145747 | 530239924 | No Recognized Claim | 307171 | 530432598 | Void or Withdrawn | 468595 | 530631352 | No Recognized Claim |
| 145748 | 530239925 | No Recognized Claim | 307172 | 530432599 | Void or Withdrawn | 468596 | 530631353 | No Recognized Claim |
| 145749 | 530239926 | No Recognized Claim | 307173 | 530432600 | Void or Withdrawn | 468597 | 530631354 | No Recognized Claim |
| 145750 | 530239927 | No Recognized Claim | 307174 | 530432601 | Void or Withdrawn | 468598 | 530631355 | No Recognized Claim |
| 145751 | 530239928 | No Eligible Purchases | 307175 | 530432602 | Void or Withdrawn | 468599 | 530631356 | No Recognized Claim |
| 145752 | 530239929 | No Recognized Claim | 307176 | 530432603 | Void or Withdrawn | 468600 | 530631357 | No Recognized Claim |
| 145753 | 530239930 | No Recognized Claim | 307177 | 530432604 | Void or Withdrawn | 468601 | 530631358 | No Eligible Purchases |
| 145754 | 530239932 | No Eligible Purchases | 307178 | 530432605 | Void or Withdrawn | 468602 | 530631359 | No Recognized Claim |
| 145755 | 530239934 | No Recognized Claim | 307179 | 530432606 | Void or Withdrawn | 468603 | 530631360 | No Recognized Claim |
| 145756 | 530239937 | No Eligible Purchases | 307180 | 530432607 | Void or Withdrawn | 468604 | 530631361 | No Recognized Claim |
| 145757 | 530239938 | No Recognized Claim | 307181 | 530432608 | Void or Withdrawn | 468605 | 530631362 | No Recognized Claim |
| 145758 | 530239940 | No Recognized Claim | 307182 | 530432609 | Void or Withdrawn | 468606 | 530631363 | No Recognized Claim |
| 145759 | 530239941 | No Eligible Purchases | 307183 | 530432610 | Void or Withdrawn | 468607 | 530631364 | No Recognized Claim |
| 145760 | 530239942 | No Recognized Claim | 307184 | 530432611 | Void or Withdrawn | 468608 | 530631365 | No Recognized Claim |
| 145761 | 530239943 | No Recognized Claim | 307185 | 530432612 | Void or Withdrawn | 468609 | 530631367 | No Eligible Purchases |
| 145762 | 530239944 | No Recognized Claim | 307186 | 530432613 | Void or Withdrawn | 468610 | 530631368 | No Recognized Claim |
| 145763 | 530239945 | No Recognized Claim | 307187 | 530432614 | Void or Withdrawn | 468611 | 530631369 | No Recognized Claim |
| 145764 | 530239946 | No Recognized Claim | 307188 | 530432615 | Void or Withdrawn | 468612 | 530631370 | No Recognized Claim |
| 145765 | 530239947 | No Recognized Claim | 307189 | 530432616 | Void or Withdrawn | 468613 | 530631371 | No Recognized Claim |
| 145766 | 530239948 | No Recognized Claim | 307190 | 530432617 | Void or Withdrawn | 468614 | 530631372 | No Recognized Claim |
| 145767 | 530239949 | No Eligible Purchases | 307191 | 530432618 | Void or Withdrawn | 468615 | 530631373 | No Recognized Claim |
| 145768 | 530239950 | No Recognized Claim | 307192 | 530432619 | Void or Withdrawn | 468616 | 530631374 | No Recognized Claim |
| 145769 | 530239951 | No Recognized Claim | 307193 | 530432620 | Void or Withdrawn | 468617 | 530631375 | No Recognized Claim |
| 145770 | 530239952 | No Eligible Purchases | 307194 | 530432621 | Void or Withdrawn | 468618 | 530631376 | No Recognized Claim |
| 145771 | 530239953 | No Recognized Claim | 307195 | 530432622 | Void or Withdrawn | 468619 | 530631377 | No Recognized Claim |
| 145772 | 530239954 | No Recognized Claim | 307196 | 530432623 | Void or Withdrawn | 468620 | 530631378 | No Recognized Claim |
| 145773 | 530239955 | No Recognized Claim | 307197 | 530432624 | Void or Withdrawn | 468621 | 530631380 | No Recognized Claim |
| 145774 | 530239956 | No Eligible Purchases | 307198 | 530432625 | Void or Withdrawn | 468622 | 530631381 | No Recognized Claim |
| 145775 | 530239957 | No Eligible Purchases | 307199 | 530432626 | Void or Withdrawn | 468623 | 530631383 | No Recognized Claim |
| 145776 | 530239958 | No Recognized Claim | 307200 | 530432627 | Void or Withdrawn | 468624 | 530631384 | No Recognized Claim |
| 145777 | 530239959 | No Recognized Claim | 307201 | 530432628 | Void or Withdrawn | 468625 | 530631385 | No Recognized Claim |
| 145778 | 530239960 | No Recognized Claim | 307202 | 530432629 | Void or Withdrawn | 468626 | 530631386 | No Eligible Purchases |
| 145779 | 530239961 | No Eligible Purchases | 307203 | 530432630 | Void or Withdrawn | 468627 | 530631387 | No Recognized Claim |
| 145780 | 530239962 | No Recognized Claim | 307204 | 530432631 | Void or Withdrawn | 468628 | 530631390 | No Recognized Claim |
| 145781 | 530239963 | No Recognized Claim | 307205 | 530432632 | Void or Withdrawn | 468629 | 530631391 | No Recognized Claim |
| 145782 | 530239964 | No Eligible Purchases | 307206 | 530432633 | Void or Withdrawn | 468630 | 530631392 | No Recognized Claim |
| 145783 | 530239966 | No Recognized Claim | 307207 | 530432634 | Void or Withdrawn | 468631 | 530631393 | No Recognized Claim |
| 145784 | 530239967 | No Recognized Claim | 307208 | 530432635 | Void or Withdrawn | 468632 | 530631394 | No Recognized Claim |
| 145785 | 530239968 | No Recognized Claim | 307209 | 530432636 | Void or Withdrawn | 468633 | 530631396 | No Recognized Claim |
| 145786 | 530239969 | No Recognized Claim | 307210 | 530432637 | Void or Withdrawn | 468634 | 530631397 | No Recognized Claim |
| 145787 | 530239970 | No Recognized Claim | 307211 | 530432638 | Void or Withdrawn | 468635 | 530631398 | No Recognized Claim |
| 145788 | 530239971 | No Recognized Claim | 307212 | 530432639 | Void or Withdrawn | 468636 | 530631399 | No Recognized Claim |
| 145789 | 530239973 | No Eligible Purchases | 307213 | 530432640 | Void or Withdrawn | 468637 | 530631400 | No Recognized Claim |
| 145790 | 530239974 | No Recognized Claim | 307214 | 530432641 | Void or Withdrawn | 468638 | 530631402 | No Recognized Claim |
| 145791 | 530239975 | No Recognized Claim | 307215 | 530432642 | Void or Withdrawn | 468639 | 530631403 | No Recognized Claim |
| 145792 | 530239976 | No Eligible Purchases | 307216 | 530432643 | Void or Withdrawn | 468640 | 530631405 | No Recognized Claim |
| 145793 | 530239977 | No Recognized Claim | 307217 | 530432644 | Void or Withdrawn | 468641 | 530631406 | No Recognized Claim |
| 145794 | 530239978 | No Recognized Claim | 307218 | 530432645 | Void or Withdrawn | 468642 | 530631407 | No Recognized Claim |
| 145795 | 530239979 | No Recognized Claim | 307219 | 530432646 | Void or Withdrawn | 468643 | 530631410 | No Recognized Claim |
| 145796 | 530239980 | No Recognized Claim | 307220 | 530432647 | Void or Withdrawn | 468644 | 530631411 | No Recognized Claim |
| 145797 | 530239981 | No Recognized Claim | 307221 | 530432648 | Void or Withdrawn | 468645 | 530631413 | No Recognized Claim |
| 145798 | 530239982 | No Recognized Claim | 307222 | 530432649 | Void or Withdrawn | 468646 | 530631414 | No Recognized Claim |
| 145799 | 530239984 | No Recognized Claim | 307223 | 530432650 | Void or Withdrawn | 468647 | 530631415 | No Eligible Purchases |
| 145800 | 530239985 | No Recognized Claim | 307224 | 530432651 | Void or Withdrawn | 468648 | 530631416 | No Eligible Purchases |
| 145801 | 530239986 | No Recognized Claim | 307225 | 530432652 | Void or Withdrawn | 468649 | 530631417 | No Recognized Claim |
| 145802 | 530239987 | No Recognized Claim | 307226 | 530432653 | Void or Withdrawn | 468650 | 530631419 | No Recognized Claim |
| 145803 | 530239988 | No Recognized Claim | 307227 | 530432654 | Void or Withdrawn | 468651 | 530631420 | No Recognized Claim |
| 145804 | 530239989 | No Eligible Purchases | 307228 | 530432655 | Void or Withdrawn | 468652 | 530631421 | No Recognized Claim |
| 145805 | 530239990 | No Recognized Claim | 307229 | 530432656 | Void or Withdrawn | 468653 | 530631422 | No Recognized Claim |
| 145806 | 530239993 | No Eligible Purchases | 307230 | 530432657 | Void or Withdrawn | 468654 | 530631424 | No Recognized Claim |
| 145807 | 530239994 | No Recognized Claim | 307231 | 530432658 | Void or Withdrawn | 468655 | 530631426 | No Recognized Claim |
| 145808 | 530239995 | No Recognized Claim | 307232 | 530432659 | Void or Withdrawn | 468656 | 530631427 | No Recognized Claim |
| 145809 | 530239996 | No Recognized Claim | 307233 | 530432660 | Void or Withdrawn | 468657 | 530631428 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 145810 | 530239997 | No Eligible Purchases | 307234 | 530432661 | Void or Withdrawn | 468658 | 530631430 | No Recognized Claim |
| 145811 | 530239998 | No Recognized Claim | 307235 | 530432662 | Void or Withdrawn | 468659 | 530631431 | No Recognized Claim |
| 145812 | 530239999 | No Recognized Claim | 307236 | 530432663 | Void or Withdrawn | 468660 | 530631432 | No Recognized Claim |
| 145813 | 530240000 | No Recognized Claim | 307237 | 530432664 | Void or Withdrawn | 468661 | 530631433 | No Recognized Claim |
| 145814 | 530240002 | No Recognized Claim | 307238 | 530432665 | Void or Withdrawn | 468662 | 530631434 | No Recognized Claim |
| 145815 | 530240003 | No Recognized Claim | 307239 | 530432666 | Void or Withdrawn | 468663 | 530631436 | No Eligible Purchases |
| 145816 | 530240005 | No Eligible Purchases | 307240 | 530432667 | Void or Withdrawn | 468664 | 530631437 | No Recognized Claim |
| 145817 | 530240006 | No Recognized Claim | 307241 | 530432668 | Void or Withdrawn | 468665 | 530631438 | No Recognized Claim |
| 145818 | 530240008 | No Recognized Claim | 307242 | 530432669 | Void or Withdrawn | 468666 | 530631440 | No Recognized Claim |
| 145819 | 530240010 | No Recognized Claim | 307243 | 530432670 | Void or Withdrawn | 468667 | 530631441 | No Recognized Claim |
| 145820 | 530240014 | No Eligible Purchases | 307244 | 530432671 | Void or Withdrawn | 468668 | 530631442 | No Recognized Claim |
| 145821 | 530240015 | No Recognized Claim | 307245 | 530432672 | Void or Withdrawn | 468669 | 530631444 | No Recognized Claim |
| 145822 | 530240016 | No Recognized Claim | 307246 | 530432673 | Void or Withdrawn | 468670 | 530631448 | No Eligible Purchases |
| 145823 | 530240018 | No Eligible Purchases | 307247 | 530432674 | Void or Withdrawn | 468671 | 530631452 | No Recognized Claim |
| 145824 | 530240019 | No Recognized Claim | 307248 | 530432675 | Void or Withdrawn | 468672 | 530631453 | No Recognized Claim |
| 145825 | 530240020 | No Recognized Claim | 307249 | 530432676 | Void or Withdrawn | 468673 | 530631454 | No Recognized Claim |
| 145826 | 530240021 | No Recognized Claim | 307250 | 530432677 | Void or Withdrawn | 468674 | 530631455 | No Recognized Claim |
| 145827 | 530240022 | No Eligible Purchases | 307251 | 530432678 | Void or Withdrawn | 468675 | 530631456 | No Recognized Claim |
| 145828 | 530240023 | No Recognized Claim | 307252 | 530432679 | Void or Withdrawn | 468676 | 530631458 | No Recognized Claim |
| 145829 | 530240024 | No Recognized Claim | 307253 | 530432680 | Void or Withdrawn | 468677 | 530631459 | No Recognized Claim |
| 145830 | 530240025 | No Recognized Claim | 307254 | 530432681 | Void or Withdrawn | 468678 | 530631460 | No Recognized Claim |
| 145831 | 530240028 | No Recognized Claim | 307255 | 530432682 | Void or Withdrawn | 468679 | 530631461 | No Recognized Claim |
| 145832 | 530240029 | No Eligible Purchases | 307256 | 530432683 | Void or Withdrawn | 468680 | 530631462 | No Recognized Claim |
| 145833 | 530240030 | No Recognized Claim | 307257 | 530432684 | Void or Withdrawn | 468681 | 530631463 | No Eligible Purchases |
| 145834 | 530240032 | No Recognized Claim | 307258 | 530432685 | Void or Withdrawn | 468682 | 530631464 | No Recognized Claim |
| 145835 | 530240033 | No Eligible Purchases | 307259 | 530432686 | Void or Withdrawn | 468683 | 530631465 | No Recognized Claim |
| 145836 | 530240034 | No Recognized Claim | 307260 | 530432687 | Void or Withdrawn | 468684 | 530631467 | No Recognized Claim |
| 145837 | 530240035 | No Eligible Purchases | 307261 | 530432688 | Void or Withdrawn | 468685 | 530631468 | No Recognized Claim |
| 145838 | 530240037 | No Recognized Claim | 307262 | 530432689 | Void or Withdrawn | 468686 | 530631469 | No Recognized Claim |
| 145839 | 530240039 | No Recognized Claim | 307263 | 530432690 | Void or Withdrawn | 468687 | 530631470 | No Recognized Claim |
| 145840 | 530240040 | No Recognized Claim | 307264 | 530432691 | Void or Withdrawn | 468688 | 530631471 | No Recognized Claim |
| 145841 | 530240042 | No Eligible Purchases | 307265 | 530432692 | Void or Withdrawn | 468689 | 530631472 | No Recognized Claim |
| 145842 | 530240044 | No Recognized Claim | 307266 | 530432693 | Void or Withdrawn | 468690 | 530631473 | No Recognized Claim |
| 145843 | 530240046 | No Recognized Claim | 307267 | 530432694 | Void or Withdrawn | 468691 | 530631475 | No Recognized Claim |
| 145844 | 530240047 | No Eligible Purchases | 307268 | 530432695 | Void or Withdrawn | 468692 | 530631476 | No Recognized Claim |
| 145845 | 530240049 | No Recognized Claim | 307269 | 530432696 | Void or Withdrawn | 468693 | 530631479 | No Recognized Claim |
| 145846 | 530240050 | No Recognized Claim | 307270 | 530432697 | Void or Withdrawn | 468694 | 530631482 | No Recognized Claim |
| 145847 | 530240051 | No Recognized Claim | 307271 | 530432698 | Void or Withdrawn | 468695 | 530631483 | No Recognized Claim |
| 145848 | 530240053 | No Eligible Purchases | 307272 | 530432699 | Void or Withdrawn | 468696 | 530631484 | No Recognized Claim |
| 145849 | 530240054 | No Recognized Claim | 307273 | 530432700 | Void or Withdrawn | 468697 | 530631486 | No Recognized Claim |
| 145850 | 530240056 | No Recognized Claim | 307274 | 530432701 | Void or Withdrawn | 468698 | 530631488 | No Recognized Claim |
| 145851 | 530240058 | No Eligible Purchases | 307275 | 530432702 | Void or Withdrawn | 468699 | 530631489 | No Recognized Claim |
| 145852 | 530240059 | No Recognized Claim | 307276 | 530432703 | Void or Withdrawn | 468700 | 530631491 | No Recognized Claim |
| 145853 | 530240060 | No Recognized Claim | 307277 | 530432704 | Void or Withdrawn | 468701 | 530631493 | No Recognized Claim |
| 145854 | 530240061 | No Recognized Claim | 307278 | 530432705 | Void or Withdrawn | 468702 | 530631495 | No Recognized Claim |
| 145855 | 530240062 | No Eligible Purchases | 307279 | 530432706 | Void or Withdrawn | 468703 | 530631496 | No Recognized Claim |
| 145856 | 530240063 | No Eligible Purchases | 307280 | 530432707 | Void or Withdrawn | 468704 | 530631499 | No Recognized Claim |
| 145857 | 530240064 | No Recognized Claim | 307281 | 530432708 | Void or Withdrawn | 468705 | 530631500 | No Recognized Claim |
| 145858 | 530240065 | No Recognized Claim | 307282 | 530432709 | Void or Withdrawn | 468706 | 530631503 | No Recognized Claim |
| 145859 | 530240066 | No Recognized Claim | 307283 | 530432710 | Void or Withdrawn | 468707 | 530631504 | No Recognized Claim |
| 145860 | 530240067 | No Recognized Claim | 307284 | 530432711 | Void or Withdrawn | 468708 | 530631506 | No Recognized Claim |
| 145861 | 530240068 | No Recognized Claim | 307285 | 530432712 | Void or Withdrawn | 468709 | 530631507 | No Recognized Claim |
| 145862 | 530240069 | No Recognized Claim | 307286 | 530432713 | Void or Withdrawn | 468710 | 530631508 | No Eligible Purchases |
| 145863 | 530240070 | No Recognized Claim | 307287 | 530432714 | Void or Withdrawn | 468711 | 530631509 | No Recognized Claim |
| 145864 | 530240071 | No Recognized Claim | 307288 | 530432715 | Void or Withdrawn | 468712 | 530631511 | No Recognized Claim |
| 145865 | 530240074 | No Recognized Claim | 307289 | 530432716 | Void or Withdrawn | 468713 | 530631512 | No Recognized Claim |
| 145866 | 530240075 | No Recognized Claim | 307290 | 530432717 | Void or Withdrawn | 468714 | 530631516 | No Recognized Claim |
| 145867 | 530240077 | No Recognized Claim | 307291 | 530432718 | Void or Withdrawn | 468715 | 530631518 | No Recognized Claim |
| 145868 | 530240078 | No Recognized Claim | 307292 | 530432719 | Void or Withdrawn | 468716 | 530631519 | No Recognized Claim |
| 145869 | 530240080 | No Recognized Claim | 307293 | 530432720 | Void or Withdrawn | 468717 | 530631520 | No Recognized Claim |
| 145870 | 530240081 | No Eligible Purchases | 307294 | 530432721 | Void or Withdrawn | 468718 | 530631523 | No Recognized Claim |
| 145871 | 530240083 | No Recognized Claim | 307295 | 530432722 | Void or Withdrawn | 468719 | 530631524 | No Recognized Claim |
| 145872 | 530240084 | No Recognized Claim | 307296 | 530432723 | Void or Withdrawn | 468720 | 530631526 | No Eligible Purchases |
| 145873 | 530240086 | No Recognized Claim | 307297 | 530432724 | Void or Withdrawn | 468721 | 530631527 | No Eligible Purchases |
| 145874 | 530240087 | No Recognized Claim | 307298 | 530432725 | Void or Withdrawn | 468722 | 530631528 | No Recognized Claim |
| 145875 | 530240088 | No Recognized Claim | 307299 | 530432726 | Void or Withdrawn | 468723 | 530631529 | No Recognized Claim |
| 145876 | 530240093 | No Eligible Purchases | 307300 | 530432727 | Void or Withdrawn | 468724 | 530631530 | No Recognized Claim |
| 145877 | 530240095 | No Recognized Claim | 307301 | 530432728 | Void or Withdrawn | 468725 | 530631532 | No Recognized Claim |
| 145878 | 530240096 | No Recognized Claim | 307302 | 530432729 | Void or Withdrawn | 468726 | 530631533 | No Recognized Claim |
| 145879 | 530240097 | No Eligible Purchases | 307303 | 530432730 | Void or Withdrawn | 468727 | 530631534 | No Recognized Claim |
| 145880 | 530240098 | No Recognized Claim | 307304 | 530432731 | Void or Withdrawn | 468728 | 530631535 | No Recognized Claim |
| 145881 | 530240100 | No Eligible Purchases | 307305 | 530432732 | Void or Withdrawn | 468729 | 530631536 | No Recognized Claim |
| 145882 | 530240101 | No Recognized Claim | 307306 | 530432733 | Void or Withdrawn | 468730 | 530631538 | No Recognized Claim |
| 145883 | 530240104 | No Recognized Claim | 307307 | 530432734 | Void or Withdrawn | 468731 | 530631539 | No Recognized Claim |
| 145884 | 530240105 | No Recognized Claim | 307308 | 530432735 | Void or Withdrawn | 468732 | 530631540 | No Recognized Claim |
| 145885 | 530240106 | No Recognized Claim | 307309 | 530432736 | Void or Withdrawn | 468733 | 530631541 | No Recognized Claim |
| 145886 | 530240107 | No Recognized Claim | 307310 | 530432737 | Void or Withdrawn | 468734 | 530631542 | No Recognized Claim |
| 145887 | 530240108 | No Recognized Claim | 307311 | 530432738 | Void or Withdrawn | 468735 | 530631543 | No Recognized Claim |
| 145888 | 530240109 | No Eligible Purchases | 307312 | 530432739 | Void or Withdrawn | 468736 | 530631544 | No Recognized Claim |
| 145889 | 530240110 | No Recognized Claim | 307313 | 530432740 | Void or Withdrawn | 468737 | 530631545 | No Recognized Claim |
| 145890 | 530240111 | No Recognized Claim | 307314 | 530432741 | Void or Withdrawn | 468738 | 530631546 | No Recognized Claim |
| 145891 | 530240112 | No Recognized Claim | 307315 | 530432742 | Void or Withdrawn | 468739 | 530631548 | No Recognized Claim |
| 145892 | 530240113 | No Recognized Claim | 307316 | 530432743 | Void or Withdrawn | 468740 | 530631549 | No Recognized Claim |
| 145893 | 530240114 | No Eligible Purchases | 307317 | 530432744 | Void or Withdrawn | 468741 | 530631550 | No Recognized Claim |
| 145894 | 530240115 | No Recognized Claim | 307318 | 530432745 | Void or Withdrawn | 468742 | 530631552 | No Recognized Claim |
| 145895 | 530240117 | No Eligible Purchases | 307319 | 530432746 | Void or Withdrawn | 468743 | 530631553 | No Recognized Claim |
| 145896 | 530240118 | No Eligible Purchases | 307320 | 530432747 | Void or Withdrawn | 468744 | 530631554 | No Recognized Claim |
| 145897 | 530240119 | No Recognized Claim | 307321 | 530432748 | Void or Withdrawn | 468745 | 530631555 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 145898 | 530240120 | No Eligible Purchases | 307322 | 530432749 | Void or Withdrawn | 468746 | 530631557 | No Recognized Claim |
| 145899 | 530240121 | No Eligible Purchases | 307323 | 530432750 | Void or Withdrawn | 468747 | 530631558 | No Recognized Claim |
| 145900 | 530240123 | No Recognized Claim | 307324 | 530432751 | Void or Withdrawn | 468748 | 530631559 | No Recognized Claim |
| 145901 | 530240124 | No Recognized Claim | 307325 | 530432752 | Void or Withdrawn | 468749 | 530631562 | No Recognized Claim |
| 145902 | 530240126 | No Recognized Claim | 307326 | 530432753 | Void or Withdrawn | 468750 | 530631563 | No Recognized Claim |
| 145903 | 530240127 | No Recognized Claim | 307327 | 530432754 | Void or Withdrawn | 468751 | 530631564 | No Recognized Claim |
| 145904 | 530240128 | No Recognized Claim | 307328 | 530432755 | Void or Withdrawn | 468752 | 530631565 | No Recognized Claim |
| 145905 | 530240129 | No Recognized Claim | 307329 | 530432756 | Void or Withdrawn | 468753 | 530631566 | No Recognized Claim |
| 145906 | 530240130 | No Eligible Purchases | 307330 | 530432757 | Void or Withdrawn | 468754 | 530631568 | No Recognized Claim |
| 145907 | 530240132 | No Recognized Claim | 307331 | 530432758 | Void or Withdrawn | 468755 | 530631569 | No Eligible Purchases |
| 145908 | 530240133 | No Recognized Claim | 307332 | 530432759 | Void or Withdrawn | 468756 | 530631572 | No Recognized Claim |
| 145909 | 530240134 | No Recognized Claim | 307333 | 530432760 | Void or Withdrawn | 468757 | 530631573 | No Recognized Claim |
| 145910 | 530240135 | No Recognized Claim | 307334 | 530432761 | Void or Withdrawn | 468758 | 530631575 | No Recognized Claim |
| 145911 | 530240137 | No Recognized Claim | 307335 | 530432762 | Void or Withdrawn | 468759 | 530631576 | No Recognized Claim |
| 145912 | 530240139 | No Recognized Claim | 307336 | 530432763 | Void or Withdrawn | 468760 | 530631577 | No Recognized Claim |
| 145913 | 530240140 | No Eligible Purchases | 307337 | 530432764 | Void or Withdrawn | 468761 | 530631579 | No Recognized Claim |
| 145914 | 530240141 | No Recognized Claim | 307338 | 530432765 | Void or Withdrawn | 468762 | 530631581 | No Recognized Claim |
| 145915 | 530240142 | No Recognized Claim | 307339 | 530432766 | Void or Withdrawn | 468763 | 530631582 | No Eligible Purchases |
| 145916 | 530240145 | No Recognized Claim | 307340 | 530432767 | Void or Withdrawn | 468764 | 530631583 | No Eligible Purchases |
| 145917 | 530240149 | No Eligible Purchases | 307341 | 530432768 | Void or Withdrawn | 468765 | 530631584 | No Recognized Claim |
| 145918 | 530240151 | No Recognized Claim | 307342 | 530432769 | Void or Withdrawn | 468766 | 530631585 | No Recognized Claim |
| 145919 | 530240152 | No Recognized Claim | 307343 | 530432770 | Void or Withdrawn | 468767 | 530631586 | No Recognized Claim |
| 145920 | 530240153 | No Eligible Purchases | 307344 | 530432771 | Void or Withdrawn | 468768 | 530631587 | No Recognized Claim |
| 145921 | 530240154 | No Recognized Claim | 307345 | 530432772 | Void or Withdrawn | 468769 | 530631588 | No Recognized Claim |
| 145922 | 530240155 | No Eligible Purchases | 307346 | 530432773 | Void or Withdrawn | 468770 | 530631589 | No Recognized Claim |
| 145923 | 530240157 | No Recognized Claim | 307347 | 530432774 | Void or Withdrawn | 468771 | 530631590 | No Eligible Purchases |
| 145924 | 530240158 | No Recognized Claim | 307348 | 530432775 | Void or Withdrawn | 468772 | 530631591 | No Recognized Claim |
| 145925 | 530240159 | No Recognized Claim | 307349 | 530432776 | Void or Withdrawn | 468773 | 530631592 | No Recognized Claim |
| 145926 | 530240160 | No Recognized Claim | 307350 | 530432777 | Void or Withdrawn | 468774 | 530631593 | No Recognized Claim |
| 145927 | 530240162 | No Recognized Claim | 307351 | 530432778 | Void or Withdrawn | 468775 | 530631595 | No Recognized Claim |
| 145928 | 530240163 | No Recognized Claim | 307352 | 530432779 | Void or Withdrawn | 468776 | 530631596 | No Recognized Claim |
| 145929 | 530240164 | No Recognized Claim | 307353 | 530432780 | Void or Withdrawn | 468777 | 530631597 | No Recognized Claim |
| 145930 | 530240165 | No Eligible Purchases | 307354 | 530432781 | Void or Withdrawn | 468778 | 530631598 | No Recognized Claim |
| 145931 | 530240166 | No Recognized Claim | 307355 | 530432782 | Void or Withdrawn | 468779 | 530631601 | No Recognized Claim |
| 145932 | 530240167 | No Eligible Purchases | 307356 | 530432783 | Void or Withdrawn | 468780 | 530631602 | No Recognized Claim |
| 145933 | 530240168 | No Recognized Claim | 307357 | 530432784 | Void or Withdrawn | 468781 | 530631604 | No Recognized Claim |
| 145934 | 530240169 | No Eligible Purchases | 307358 | 530432785 | Void or Withdrawn | 468782 | 530631605 | No Recognized Claim |
| 145935 | 530240170 | No Recognized Claim | 307359 | 530432786 | Void or Withdrawn | 468783 | 530631607 | No Recognized Claim |
| 145936 | 530240171 | No Eligible Purchases | 307360 | 530432787 | Void or Withdrawn | 468784 | 530631608 | No Recognized Claim |
| 145937 | 530240172 | No Recognized Claim | 307361 | 530432788 | Void or Withdrawn | 468785 | 530631611 | No Recognized Claim |
| 145938 | 530240174 | No Recognized Claim | 307362 | 530432789 | Void or Withdrawn | 468786 | 530631612 | No Recognized Claim |
| 145939 | 530240175 | No Eligible Purchases | 307363 | 530432790 | Void or Withdrawn | 468787 | 530631614 | No Recognized Claim |
| 145940 | 530240176 | No Recognized Claim | 307364 | 530432791 | Void or Withdrawn | 468788 | 530631615 | No Recognized Claim |
| 145941 | 530240178 | No Eligible Purchases | 307365 | 530432792 | Void or Withdrawn | 468789 | 530631618 | No Recognized Claim |
| 145942 | 530240180 | No Recognized Claim | 307366 | 530432793 | Void or Withdrawn | 468790 | 530631619 | No Eligible Purchases |
| 145943 | 530240182 | No Recognized Claim | 307367 | 530432794 | Void or Withdrawn | 468791 | 530631620 | No Recognized Claim |
| 145944 | 530240183 | No Recognized Claim | 307368 | 530432795 | Void or Withdrawn | 468792 | 530631621 | No Eligible Purchases |
| 145945 | 530240184 | No Recognized Claim | 307369 | 530432796 | Void or Withdrawn | 468793 | 530631622 | No Recognized Claim |
| 145946 | 530240185 | No Eligible Purchases | 307370 | 530432797 | Void or Withdrawn | 468794 | 530631623 | No Recognized Claim |
| 145947 | 530240186 | No Recognized Claim | 307371 | 530432798 | Void or Withdrawn | 468795 | 530631624 | No Recognized Claim |
| 145948 | 530240187 | No Recognized Claim | 307372 | 530432799 | Void or Withdrawn | 468796 | 530631625 | No Recognized Claim |
| 145949 | 530240188 | No Recognized Claim | 307373 | 530432800 | Void or Withdrawn | 468797 | 530631626 | No Recognized Claim |
| 145950 | 530240189 | No Recognized Claim | 307374 | 530432801 | Void or Withdrawn | 468798 | 530631628 | No Eligible Purchases |
| 145951 | 530240191 | No Recognized Claim | 307375 | 530432802 | Void or Withdrawn | 468799 | 530631629 | No Recognized Claim |
| 145952 | 530240192 | No Recognized Claim | 307376 | 530432803 | Void or Withdrawn | 468800 | 530631631 | No Recognized Claim |
| 145953 | 530240193 | No Recognized Claim | 307377 | 530432804 | Void or Withdrawn | 468801 | 530631633 | No Eligible Purchases |
| 145954 | 530240194 | No Recognized Claim | 307378 | 530432805 | Void or Withdrawn | 468802 | 530631635 | No Recognized Claim |
| 145955 | 530240195 | No Recognized Claim | 307379 | 530432806 | Void or Withdrawn | 468803 | 530631637 | No Recognized Claim |
| 145956 | 530240196 | No Recognized Claim | 307380 | 530432807 | Void or Withdrawn | 468804 | 530631638 | No Recognized Claim |
| 145957 | 530240197 | No Recognized Claim | 307381 | 530432808 | Void or Withdrawn | 468805 | 530631639 | No Recognized Claim |
| 145958 | 530240198 | No Recognized Claim | 307382 | 530432809 | Void or Withdrawn | 468806 | 530631640 | No Recognized Claim |
| 145959 | 530240199 | No Recognized Claim | 307383 | 530432810 | Void or Withdrawn | 468807 | 530631641 | No Recognized Claim |
| 145960 | 530240200 | No Recognized Claim | 307384 | 530432811 | Void or Withdrawn | 468808 | 530631643 | No Recognized Claim |
| 145961 | 530240203 | No Recognized Claim | 307385 | 530432812 | Void or Withdrawn | 468809 | 530631644 | No Eligible Purchases |
| 145962 | 530240204 | No Eligible Purchases | 307386 | 530432813 | Void or Withdrawn | 468810 | 530631645 | No Recognized Claim |
| 145963 | 530240206 | No Recognized Claim | 307387 | 530432814 | Void or Withdrawn | 468811 | 530631647 | No Recognized Claim |
| 145964 | 530240207 | No Eligible Purchases | 307388 | 530432815 | Void or Withdrawn | 468812 | 530631648 | No Recognized Claim |
| 145965 | 530240208 | No Eligible Purchases | 307389 | 530432816 | Void or Withdrawn | 468813 | 530631649 | No Recognized Claim |
| 145966 | 530240209 | No Recognized Claim | 307390 | 530432817 | Void or Withdrawn | 468814 | 530631651 | No Recognized Claim |
| 145967 | 530240211 | No Eligible Purchases | 307391 | 530432818 | Void or Withdrawn | 468815 | 530631653 | No Recognized Claim |
| 145968 | 530240212 | No Recognized Claim | 307392 | 530432819 | Void or Withdrawn | 468816 | 530631654 | No Recognized Claim |
| 145969 | 530240213 | No Recognized Claim | 307393 | 530432820 | Void or Withdrawn | 468817 | 530631655 | No Recognized Claim |
| 145970 | 530240214 | No Recognized Claim | 307394 | 530432821 | Void or Withdrawn | 468818 | 530631656 | No Recognized Claim |
| 145971 | 530240216 | No Recognized Claim | 307395 | 530432822 | Void or Withdrawn | 468819 | 530631658 | No Recognized Claim |
| 145972 | 530240217 | No Recognized Claim | 307396 | 530432823 | Void or Withdrawn | 468820 | 530631659 | No Recognized Claim |
| 145973 | 530240218 | No Recognized Claim | 307397 | 530432824 | Void or Withdrawn | 468821 | 530631661 | No Eligible Purchases |
| 145974 | 530240219 | No Recognized Claim | 307398 | 530432825 | Void or Withdrawn | 468822 | 530631662 | No Recognized Claim |
| 145975 | 530240220 | No Recognized Claim | 307399 | 530432826 | Void or Withdrawn | 468823 | 530631663 | No Recognized Claim |
| 145976 | 530240221 | No Recognized Claim | 307400 | 530432827 | Void or Withdrawn | 468824 | 530631664 | No Recognized Claim |
| 145977 | 530240222 | No Eligible Purchases | 307401 | 530432828 | Void or Withdrawn | 468825 | 530631665 | No Eligible Purchases |
| 145978 | 530240223 | No Recognized Claim | 307402 | 530432829 | Void or Withdrawn | 468826 | 530631666 | No Recognized Claim |
| 145979 | 530240225 | No Recognized Claim | 307403 | 530432830 | Void or Withdrawn | 468827 | 530631668 | No Recognized Claim |
| 145980 | 530240230 | No Recognized Claim | 307404 | 530432831 | Void or Withdrawn | 468828 | 530631669 | No Recognized Claim |
| 145981 | 530240233 | No Eligible Purchases | 307405 | 530432832 | Void or Withdrawn | 468829 | 530631670 | No Recognized Claim |
| 145982 | 530240234 | No Recognized Claim | 307406 | 530432833 | Void or Withdrawn | 468830 | 530631671 | No Eligible Purchases |
| 145983 | 530240238 | No Recognized Claim | 307407 | 530432834 | Void or Withdrawn | 468831 | 530631672 | No Recognized Claim |
| 145984 | 530240239 | No Recognized Claim | 307408 | 530432835 | Void or Withdrawn | 468832 | 530631673 | No Recognized Claim |
| 145985 | 530240240 | No Recognized Claim | 307409 | 530432836 | Void or Withdrawn | 468833 | 530631674 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 145986 | 530240242 | No Recognized Claim | 307410 | 530432837 | Void or Withdrawn | 468834 | 530631675 | No Recognized Claim |
| 145987 | 530240243 | No Recognized Claim | 307411 | 530432838 | Void or Withdrawn | 468835 | 530631676 | No Recognized Claim |
| 145988 | 530240244 | No Recognized Claim | 307412 | 530432839 | Void or Withdrawn | 468836 | 530631677 | No Eligible Purchases |
| 145989 | 530240245 | No Recognized Claim | 307413 | 530432840 | Void or Withdrawn | 468837 | 530631678 | No Recognized Claim |
| 145990 | 530240246 | No Recognized Claim | 307414 | 530432841 | Void or Withdrawn | 468838 | 530631680 | No Recognized Claim |
| 145991 | 530240247 | No Eligible Purchases | 307415 | 530432842 | Void or Withdrawn | 468839 | 530631681 | No Recognized Claim |
| 145992 | 530240252 | No Recognized Claim | 307416 | 530432843 | Void or Withdrawn | 468840 | 530631684 | No Eligible Purchases |
| 145993 | 530240253 | No Recognized Claim | 307417 | 530432844 | Void or Withdrawn | 468841 | 530631684 | No Recognized Claim |
| 145994 | 530240257 | No Eligible Purchases | 307418 | 530432845 | Void or Withdrawn | 468842 | 530631685 | No Recognized Claim |
| 145995 | 530240260 | No Recognized Claim | 307419 | 530432846 | Void or Withdrawn | 468843 | 530631688 | No Recognized Claim |
| 145996 | 530240261 | No Recognized Claim | 307420 | 530432847 | Void or Withdrawn | 468844 | 530631691 | No Recognized Claim |
| 145997 | 530240264 | No Recognized Claim | 307421 | 530432848 | Void or Withdrawn | 468845 | 530631693 | No Recognized Claim |
| 145998 | 530240267 | No Recognized Claim | 307422 | 530432849 | Void or Withdrawn | 468846 | 530631694 | No Recognized Claim |
| 145999 | 530240269 | No Recognized Claim | 307423 | 530432850 | Void or Withdrawn | 468847 | 530631695 | No Recognized Claim |
| 146000 | 530240270 | No Recognized Claim | 307424 | 530432851 | Void or Withdrawn | 468848 | 530631696 | No Recognized Claim |
| 146001 | 530240271 | No Recognized Claim | 307425 | 530432852 | Void or Withdrawn | 468849 | 530631697 | No Eligible Purchases |
| 146002 | 530240272 | No Recognized Claim | 307426 | 530432853 | Void or Withdrawn | 468850 | 530631698 | No Recognized Claim |
| 146003 | 530240273 | No Eligible Purchases | 307427 | 530432855 | Void or Withdrawn | 468851 | 530631701 | No Recognized Claim |
| 146004 | 530240275 | No Recognized Claim | 307428 | 530432855 | Void or Withdrawn | 468852 | 530631702 | No Recognized Claim |
| 146005 | 530240276 | No Recognized Claim | 307429 | 530432856 | Void or Withdrawn | 468853 | 530631705 | No Recognized Claim |
| 146006 | 530240277 | No Recognized Claim | 307430 | 530432857 | Void or Withdrawn | 468854 | 530631708 | No Recognized Claim |
| 146007 | 530240278 | No Recognized Claim | 307431 | 530432858 | Void or Withdrawn | 468855 | 530631709 | No Recognized Claim |
| 146008 | 530240279 | No Recognized Claim | 307432 | 530432859 | Void or Withdrawn | 468856 | 530631710 | No Recognized Claim |
| 146009 | 530240280 | No Recognized Claim | 307433 | 530432860 | Void or Withdrawn | 468857 | 530631712 | No Recognized Claim |
| 146010 | 530240283 | No Eligible Purchases | 307434 | 530432861 | Void or Withdrawn | 468858 | 530631713 | No Recognized Claim |
| 146011 | 530240287 | No Recognized Claim | 307435 | 530432862 | Void or Withdrawn | 468859 | 530631714 | No Recognized Claim |
| 146012 | 530240289 | No Recognized Claim | 307436 | 530432863 | Void or Withdrawn | 468860 | 530631715 | No Recognized Claim |
| 146013 | 530240290 | No Eligible Purchases | 307437 | 530432864 | Void or Withdrawn | 468861 | 530631716 | No Recognized Claim |
| 146014 | 530240292 | No Recognized Claim | 307438 | 530432865 | Void or Withdrawn | 468862 | 530631717 | No Recognized Claim |
| 146015 | 530240293 | No Eligible Purchases | 307439 | 530432866 | Void or Withdrawn | 468863 | 530631718 | No Recognized Claim |
| 146016 | 530240294 | No Recognized Claim | 307440 | 530432867 | Void or Withdrawn | 468864 | 530631719 | No Eligible Purchases |
| 146017 | 530240296 | No Recognized Claim | 307441 | 530432868 | Void or Withdrawn | 468865 | 530631720 | No Recognized Claim |
| 146018 | 530240298 | No Recognized Claim | 307442 | 530432869 | Void or Withdrawn | 468866 | 530631721 | No Recognized Claim |
| 146019 | 530240299 | No Eligible Purchases | 307443 | 530432870 | Void or Withdrawn | 468867 | 530631722 | No Recognized Claim |
| 146020 | 530240301 | No Recognized Claim | 307444 | 530432871 | Void or Withdrawn | 468868 | 530631724 | No Recognized Claim |
| 146021 | 530240302 | No Recognized Claim | 307445 | 530432872 | Void or Withdrawn | 468869 | 530631726 | No Recognized Claim |
| 146022 | 530240303 | No Recognized Claim | 307446 | 530432873 | Void or Withdrawn | 468870 | 530631727 | No Recognized Claim |
| 146023 | 530240304 | No Recognized Claim | 307447 | 530432874 | Void or Withdrawn | 468871 | 530631728 | No Recognized Claim |
| 146024 | 530240305 | No Recognized Claim | 307448 | 530432875 | Void or Withdrawn | 468872 | 530631730 | No Recognized Claim |
| 146025 | 530240306 | No Eligible Purchases | 307449 | 530432876 | Void or Withdrawn | 468873 | 530631731 | No Recognized Claim |
| 146026 | 530240307 | No Recognized Claim | 307450 | 530432877 | Void or Withdrawn | 468874 | 530631732 | No Recognized Claim |
| 146027 | 530240308 | No Recognized Claim | 307451 | 530432878 | Void or Withdrawn | 468875 | 530631733 | No Recognized Claim |
| 146028 | 530240309 | No Recognized Claim | 307452 | 530432879 | Void or Withdrawn | 468876 | 530631735 | No Recognized Claim |
| 146029 | 530240310 | No Recognized Claim | 307453 | 530432880 | Void or Withdrawn | 468877 | 530631737 | No Recognized Claim |
| 146030 | 530240311 | No Recognized Claim | 307454 | 530432881 | Void or Withdrawn | 468878 | 530631738 | No Recognized Claim |
| 146031 | 530240312 | No Recognized Claim | 307455 | 530432882 | Void or Withdrawn | 468879 | 530631740 | No Recognized Claim |
| 146032 | 530240314 | No Recognized Claim | 307456 | 530432883 | Void or Withdrawn | 468880 | 530631741 | No Recognized Claim |
| 146033 | 530240316 | No Recognized Claim | 307457 | 530432884 | Void or Withdrawn | 468881 | 530631742 | No Recognized Claim |
| 146034 | 530240317 | No Recognized Claim | 307458 | 530432885 | Void or Withdrawn | 468882 | 530631743 | No Recognized Claim |
| 146035 | 530240318 | No Recognized Claim | 307459 | 530432886 | Void or Withdrawn | 468883 | 530631746 | No Recognized Claim |
| 146036 | 530240319 | No Recognized Claim | 307460 | 530432887 | Void or Withdrawn | 468884 | 530631747 | No Recognized Claim |
| 146037 | 530240320 | No Recognized Claim | 307461 | 530432888 | Void or Withdrawn | 468885 | 530631748 | No Eligible Purchases |
| 146038 | 530240321 | No Recognized Claim | 307462 | 530432889 | Void or Withdrawn | 468886 | 530631749 | No Recognized Claim |
| 146039 | 530240322 | No Recognized Claim | 307463 | 530432890 | Void or Withdrawn | 468887 | 530631750 | No Recognized Claim |
| 146040 | 530240323 | No Recognized Claim | 307464 | 530432891 | Void or Withdrawn | 468888 | 530631751 | No Recognized Claim |
| 146041 | 530240326 | No Recognized Claim | 307465 | 530432892 | Void or Withdrawn | 468889 | 530631752 | No Recognized Claim |
| 146042 | 530240328 | No Recognized Claim | 307466 | 530432893 | Void or Withdrawn | 468890 | 530631754 | No Recognized Claim |
| 146043 | 530240329 | No Eligible Purchases | 307467 | 530432894 | Void or Withdrawn | 468891 | 530631757 | No Recognized Claim |
| 146044 | 530240331 | No Recognized Claim | 307468 | 530432895 | Void or Withdrawn | 468892 | 530631759 | No Recognized Claim |
| 146045 | 530240332 | No Eligible Purchases | 307469 | 530432896 | Void or Withdrawn | 468893 | 530631761 | No Recognized Claim |
| 146046 | 530240333 | No Recognized Claim | 307470 | 530432897 | Void or Withdrawn | 468894 | 530631762 | No Recognized Claim |
| 146047 | 530240334 | No Eligible Purchases | 307471 | 530432898 | Void or Withdrawn | 468895 | 530631763 | No Recognized Claim |
| 146048 | 530240335 | No Recognized Claim | 307472 | 530432899 | Void or Withdrawn | 468896 | 530631764 | No Recognized Claim |
| 146049 | 530240336 | No Recognized Claim | 307473 | 530432900 | Void or Withdrawn | 468897 | 530631765 | No Recognized Claim |
| 146050 | 530240337 | No Recognized Claim | 307474 | 530432901 | Void or Withdrawn | 468898 | 530631766 | No Recognized Claim |
| 146051 | 530240338 | No Recognized Claim | 307475 | 530432902 | Void or Withdrawn | 468899 | 530631768 | No Recognized Claim |
| 146052 | 530240339 | No Eligible Purchases | 307476 | 530432903 | Void or Withdrawn | 468900 | 530631769 | No Recognized Claim |
| 146053 | 530240340 | No Eligible Purchases | 307477 | 530432904 | Void or Withdrawn | 468901 | 530631770 | No Recognized Claim |
| 146054 | 530240341 | No Recognized Claim | 307478 | 530432905 | Void or Withdrawn | 468902 | 530631771 | No Recognized Claim |
| 146055 | 530240342 | No Eligible Purchases | 307479 | 530432906 | Void or Withdrawn | 468903 | 530631773 | No Recognized Claim |
| 146056 | 530240344 | No Recognized Claim | 307480 | 530432907 | Void or Withdrawn | 468904 | 530631775 | No Recognized Claim |
| 146057 | 530240345 | No Recognized Claim | 307481 | 530432908 | Void or Withdrawn | 468905 | 530631776 | No Recognized Claim |
| 146058 | 530240350 | No Recognized Claim | 307482 | 530432909 | Void or Withdrawn | 468906 | 530631778 | No Recognized Claim |
| 146059 | 530240351 | No Recognized Claim | 307483 | 530432910 | Void or Withdrawn | 468907 | 530631780 | No Recognized Claim |
| 146060 | 530240353 | No Eligible Purchases | 307484 | 530432911 | Void or Withdrawn | 468908 | 530631781 | No Recognized Claim |
| 146061 | 530240354 | No Recognized Claim | 307485 | 530432912 | Void or Withdrawn | 468909 | 530631782 | No Recognized Claim |
| 146062 | 530240355 | No Recognized Claim | 307486 | 530432913 | Void or Withdrawn | 468910 | 530631783 | No Recognized Claim |
| 146063 | 530240356 | No Recognized Claim | 307487 | 530432914 | Void or Withdrawn | 468911 | 530631784 | No Recognized Claim |
| 146064 | 530240359 | No Recognized Claim | 307488 | 530432915 | Void or Withdrawn | 468912 | 530631787 | No Recognized Claim |
| 146065 | 530240361 | No Recognized Claim | 307489 | 530432916 | Void or Withdrawn | 468913 | 530631788 | No Recognized Claim |
| 146066 | 530240362 | No Eligible Purchases | 307490 | 530432917 | Void or Withdrawn | 468914 | 530631789 | No Recognized Claim |
| 146067 | 530240363 | No Recognized Claim | 307491 | 530432918 | Void or Withdrawn | 468915 | 530631790 | No Recognized Claim |
| 146068 | 530240365 | No Recognized Claim | 307492 | 530432919 | Void or Withdrawn | 468916 | 530631791 | No Recognized Claim |
| 146069 | 530240366 | No Recognized Claim | 307493 | 530432920 | Void or Withdrawn | 468917 | 530631792 | No Recognized Claim |
| 146070 | 530240367 | No Recognized Claim | 307494 | 530432921 | Void or Withdrawn | 468918 | 530631793 | No Recognized Claim |
| 146071 | 530240371 | No Recognized Claim | 307495 | 530432922 | Void or Withdrawn | 468919 | 530631794 | No Recognized Claim |
| 146072 | 530240372 | No Recognized Claim | 307496 | 530432923 | Void or Withdrawn | 468920 | 530631795 | No Recognized Claim |
| 146073 | 530240375 | No Eligible Purchases | 307497 | 530432924 | Void or Withdrawn | 468921 | 530631796 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 146074 | 530240376 | No Recognized Claim | 307498 | 530432925 | Void or Withdrawn | 468922 | 530631797 | No Recognized Claim |
| 146075 | 530240377 | No Recognized Claim | 307499 | 530432926 | Void or Withdrawn | 468923 | 530631798 | No Recognized Claim |
| 146076 | 530240378 | No Recognized Claim | 307500 | 530432927 | Void or Withdrawn | 468924 | 530631800 | No Recognized Claim |
| 146077 | 530240379 | No Eligible Purchases | 307501 | 530432928 | Void or Withdrawn | 468925 | 530631801 | No Recognized Claim |
| 146078 | 530240380 | No Eligible Purchases | 307502 | 530432929 | Void or Withdrawn | 468926 | 530631802 | No Recognized Claim |
| 146079 | 530240381 | No Eligible Purchases | 307503 | 530432930 | Void or Withdrawn | 468927 | 530631805 | No Recognized Claim |
| 146080 | 530240384 | No Eligible Purchases | 307504 | 530432931 | Void or Withdrawn | 468928 | 530631807 | No Eligible Purchases |
| 146081 | 530240385 | No Recognized Claim | 307505 | 530432932 | Void or Withdrawn | 468929 | 530631808 | No Eligible Purchases |
| 146082 | 530240386 | No Recognized Claim | 307506 | 530432933 | Void or Withdrawn | 468930 | 530631810 | No Recognized Claim |
| 146083 | 530240390 | No Recognized Claim | 307507 | 530432934 | Void or Withdrawn | 468931 | 530631811 | No Recognized Claim |
| 146084 | 530240391 | No Recognized Claim | 307508 | 530432935 | Void or Withdrawn | 468932 | 530631815 | No Eligible Purchases |
| 146085 | 530240393 | No Recognized Claim | 307509 | 530432936 | Void or Withdrawn | 468933 | 530631816 | No Eligible Purchases |
| 146086 | 530240395 | No Eligible Purchases | 307510 | 530432937 | Void or Withdrawn | 468934 | 530631817 | No Recognized Claim |
| 146087 | 530240396 | No Recognized Claim | 307511 | 530432938 | Void or Withdrawn | 468935 | 530631818 | No Recognized Claim |
| 146088 | 530240397 | No Recognized Claim | 307512 | 530432939 | Void or Withdrawn | 468936 | 530631819 | No Recognized Claim |
| 146089 | 530240398 | No Recognized Claim | 307513 | 530432940 | Void or Withdrawn | 468937 | 530631820 | No Recognized Claim |
| 146090 | 530240399 | No Recognized Claim | 307514 | 530432941 | Void or Withdrawn | 468938 | 530631821 | No Recognized Claim |
| 146091 | 530240402 | No Eligible Purchases | 307515 | 530432942 | Void or Withdrawn | 468939 | 530631822 | No Recognized Claim |
| 146092 | 530240403 | No Recognized Claim | 307516 | 530432943 | Void or Withdrawn | 468940 | 530631823 | No Recognized Claim |
| 146093 | 530240404 | No Recognized Claim | 307517 | 530432944 | Void or Withdrawn | 468941 | 530631824 | No Recognized Claim |
| 146094 | 530240405 | No Recognized Claim | 307518 | 530432945 | Void or Withdrawn | 468942 | 530631825 | No Recognized Claim |
| 146095 | 530240408 | No Recognized Claim | 307519 | 530432946 | Void or Withdrawn | 468943 | 530631826 | No Recognized Claim |
| 146096 | 530240409 | No Recognized Claim | 307520 | 530432947 | Void or Withdrawn | 468944 | 530631827 | No Recognized Claim |
| 146097 | 530240410 | No Eligible Purchases | 307521 | 530432948 | Void or Withdrawn | 468945 | 530631828 | No Recognized Claim |
| 146098 | 530240412 | No Recognized Claim | 307522 | 530432949 | Void or Withdrawn | 468946 | 530631829 | No Eligible Purchases |
| 146099 | 530240414 | No Recognized Claim | 307523 | 530432950 | Void or Withdrawn | 468947 | 530631830 | No Eligible Purchases |
| 146100 | 530240417 | No Recognized Claim | 307524 | 530432951 | Void or Withdrawn | 468948 | 530631831 | No Recognized Claim |
| 146101 | 530240419 | No Recognized Claim | 307525 | 530432952 | Void or Withdrawn | 468949 | 530631832 | No Recognized Claim |
| 146102 | 530240420 | No Eligible Purchases | 307526 | 530432953 | Void or Withdrawn | 468950 | 530631833 | No Recognized Claim |
| 146103 | 530240421 | No Recognized Claim | 307527 | 530432954 | Void or Withdrawn | 468951 | 530631835 | No Recognized Claim |
| 146104 | 530240422 | No Eligible Purchases | 307528 | 530432955 | Void or Withdrawn | 468952 | 530631836 | No Recognized Claim |
| 146105 | 530240423 | No Recognized Claim | 307529 | 530432956 | Void or Withdrawn | 468953 | 530631837 | No Recognized Claim |
| 146106 | 530240424 | No Recognized Claim | 307530 | 530432957 | Void or Withdrawn | 468954 | 530631838 | No Recognized Claim |
| 146107 | 530240425 | No Recognized Claim | 307531 | 530432958 | Void or Withdrawn | 468955 | 530631839 | No Recognized Claim |
| 146108 | 530240426 | No Recognized Claim | 307532 | 530432959 | Void or Withdrawn | 468956 | 530631840 | No Recognized Claim |
| 146109 | 530240427 | No Recognized Claim | 307533 | 530432960 | Void or Withdrawn | 468957 | 530631841 | No Recognized Claim |
| 146110 | 530240428 | No Recognized Claim | 307534 | 530432961 | Void or Withdrawn | 468958 | 530631842 | No Recognized Claim |
| 146111 | 530240429 | No Eligible Purchases | 307535 | 530432962 | Void or Withdrawn | 468959 | 530631843 | No Recognized Claim |
| 146112 | 530240430 | No Eligible Purchases | 307536 | 530432963 | Void or Withdrawn | 468960 | 530631844 | No Recognized Claim |
| 146113 | 530240431 | No Recognized Claim | 307537 | 530432964 | Void or Withdrawn | 468961 | 530631845 | No Recognized Claim |
| 146114 | 530240432 | No Recognized Claim | 307538 | 530432965 | Void or Withdrawn | 468962 | 530631846 | No Recognized Claim |
| 146115 | 530240433 | No Recognized Claim | 307539 | 530432966 | Void or Withdrawn | 468963 | 530631847 | No Recognized Claim |
| 146116 | 530240435 | No Recognized Claim | 307540 | 530432967 | Void or Withdrawn | 468964 | 530631848 | No Recognized Claim |
| 146117 | 530240436 | No Eligible Purchases | 307541 | 530432968 | Void or Withdrawn | 468965 | 530631849 | No Recognized Claim |
| 146118 | 530240438 | No Recognized Claim | 307542 | 530432969 | Void or Withdrawn | 468966 | 530631850 | No Recognized Claim |
| 146119 | 530240439 | No Recognized Claim | 307543 | 530432970 | Void or Withdrawn | 468967 | 530631853 | No Recognized Claim |
| 146120 | 530240440 | No Recognized Claim | 307544 | 530432971 | Void or Withdrawn | 468968 | 530631854 | No Recognized Claim |
| 146121 | 530240441 | No Recognized Claim | 307545 | 530432972 | Void or Withdrawn | 468969 | 530631855 | No Recognized Claim |
| 146122 | 530240442 | No Recognized Claim | 307546 | 530432973 | Void or Withdrawn | 468970 | 530631856 | No Recognized Claim |
| 146123 | 530240443 | No Recognized Claim | 307547 | 530432974 | Void or Withdrawn | 468971 | 530631857 | No Recognized Claim |
| 146124 | 530240444 | No Recognized Claim | 307548 | 530432975 | Void or Withdrawn | 468972 | 530631858 | No Recognized Claim |
| 146125 | 530240445 | No Recognized Claim | 307549 | 530432976 | Void or Withdrawn | 468973 | 530631859 | No Recognized Claim |
| 146126 | 530240446 | No Recognized Claim | 307550 | 530432977 | Void or Withdrawn | 468974 | 530631860 | No Recognized Claim |
| 146127 | 530240447 | No Recognized Claim | 307551 | 530432978 | Void or Withdrawn | 468975 | 530631861 | No Recognized Claim |
| 146128 | 530240448 | No Recognized Claim | 307552 | 530432979 | Void or Withdrawn | 468976 | 530631862 | No Recognized Claim |
| 146129 | 530240449 | No Recognized Claim | 307553 | 530432980 | Void or Withdrawn | 468977 | 530631863 | No Recognized Claim |
| 146130 | 530240450 | No Recognized Claim | 307554 | 530432981 | Void or Withdrawn | 468978 | 530631864 | No Recognized Claim |
| 146131 | 530240451 | No Recognized Claim | 307555 | 530432982 | Void or Withdrawn | 468979 | 530631865 | No Recognized Claim |
| 146132 | 530240453 | No Recognized Claim | 307556 | 530432983 | Void or Withdrawn | 468980 | 530631866 | No Recognized Claim |
| 146133 | 530240454 | No Eligible Purchases | 307557 | 530432984 | Void or Withdrawn | 468981 | 530631867 | No Recognized Claim |
| 146134 | 530240455 | No Recognized Claim | 307558 | 530432985 | Void or Withdrawn | 468982 | 530631868 | No Recognized Claim |
| 146135 | 530240456 | No Recognized Claim | 307559 | 530432986 | Void or Withdrawn | 468983 | 530631870 | No Recognized Claim |
| 146136 | 530240457 | No Recognized Claim | 307560 | 530432987 | Void or Withdrawn | 468984 | 530631871 | No Recognized Claim |
| 146137 | 530240458 | No Recognized Claim | 307561 | 530432988 | Void or Withdrawn | 468985 | 530631872 | No Recognized Claim |
| 146138 | 530240461 | No Eligible Purchases | 307562 | 530432989 | Void or Withdrawn | 468986 | 530631873 | No Recognized Claim |
| 146139 | 530240463 | No Recognized Claim | 307563 | 530432990 | Void or Withdrawn | 468987 | 530631874 | No Recognized Claim |
| 146140 | 530240465 | No Recognized Claim | 307564 | 530432991 | Void or Withdrawn | 468988 | 530631876 | No Recognized Claim |
| 146141 | 530240466 | No Eligible Purchases | 307565 | 530432992 | Void or Withdrawn | 468989 | 530631877 | No Recognized Claim |
| 146142 | 530240467 | No Recognized Claim | 307566 | 530432993 | Void or Withdrawn | 468990 | 530631879 | No Recognized Claim |
| 146143 | 530240468 | No Recognized Claim | 307567 | 530432994 | Void or Withdrawn | 468991 | 530631880 | No Recognized Claim |
| 146144 | 530240469 | No Recognized Claim | 307568 | 530432995 | Void or Withdrawn | 468992 | 530631881 | No Recognized Claim |
| 146145 | 530240470 | No Recognized Claim | 307569 | 530432996 | Void or Withdrawn | 468993 | 530631882 | No Recognized Claim |
| 146146 | 530240471 | No Recognized Claim | 307570 | 530432997 | Void or Withdrawn | 468994 | 530631883 | No Recognized Claim |
| 146147 | 530240474 | No Eligible Purchases | 307571 | 530432998 | Void or Withdrawn | 468995 | 530631885 | No Recognized Claim |
| 146148 | 530240476 | No Recognized Claim | 307572 | 530432999 | Void or Withdrawn | 468996 | 530631887 | No Recognized Claim |
| 146149 | 530240477 | No Recognized Claim | 307573 | 530433000 | Void or Withdrawn | 468997 | 530631888 | No Recognized Claim |
| 146150 | 530240479 | No Recognized Claim | 307574 | 530433001 | Void or Withdrawn | 468998 | 530631889 | No Recognized Claim |
| 146151 | 530240480 | No Recognized Claim | 307575 | 530433002 | Void or Withdrawn | 468999 | 530631890 | No Recognized Claim |
| 146152 | 530240482 | No Eligible Purchases | 307576 | 530433003 | Void or Withdrawn | 469000 | 530631893 | No Recognized Claim |
| 146153 | 530240483 | No Recognized Claim | 307577 | 530433004 | Void or Withdrawn | 469001 | 530631894 | No Recognized Claim |
| 146154 | 530240485 | No Recognized Claim | 307578 | 530433005 | Void or Withdrawn | 469002 | 530631895 | No Recognized Claim |
| 146155 | 530240486 | No Recognized Claim | 307579 | 530433006 | Void or Withdrawn | 469003 | 530631897 | No Recognized Claim |
| 146156 | 530240487 | No Eligible Purchases | 307580 | 530433007 | Void or Withdrawn | 469004 | 530631898 | No Recognized Claim |
| 146157 | 530240488 | No Recognized Claim | 307581 | 530433008 | Void or Withdrawn | 469005 | 530631901 | No Recognized Claim |
| 146158 | 530240490 | No Recognized Claim | 307582 | 530433009 | Void or Withdrawn | 469006 | 530631904 | No Recognized Claim |
| 146159 | 530240491 | No Eligible Purchases | 307583 | 530433010 | Void or Withdrawn | 469007 | 530631905 | No Recognized Claim |
| 146160 | 530240493 | No Recognized Claim | 307584 | 530433011 | Void or Withdrawn | 469008 | 530631906 | No Recognized Claim |
| 146161 | 530240495 | No Recognized Claim | 307585 | 530433012 | Void or Withdrawn | 469009 | 530631907 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 146162 | 530240498 | No Recognized Claim | 307586 | 530433013 | Void or Withdrawn | 469010 | 530631908 | No Recognized Claim |
| 146163 | 530240500 | No Recognized Claim | 307587 | 530433014 | Void or Withdrawn | 469011 | 530631909 | No Recognized Claim |
| 146164 | 530240501 | No Recognized Claim | 307588 | 530433015 | Void or Withdrawn | 469012 | 530631911 | No Recognized Claim |
| 146165 | 530240503 | No Recognized Claim | 307589 | 530433016 | Void or Withdrawn | 469013 | 530631912 | No Recognized Claim |
| 146166 | 530240504 | No Recognized Claim | 307590 | 530433017 | Void or Withdrawn | 469014 | 530631913 | No Recognized Claim |
| 146167 | 530240505 | No Recognized Claim | 307591 | 530433018 | Void or Withdrawn | 469015 | 530631916 | No Recognized Claim |
| 146168 | 530240508 | No Recognized Claim | 307592 | 530433019 | Void or Withdrawn | 469016 | 530631917 | No Recognized Claim |
| 146169 | 530240509 | No Recognized Claim | 307593 | 530433020 | Void or Withdrawn | 469017 | 530631918 | No Eligible Purchases |
| 146170 | 530240510 | No Recognized Claim | 307594 | 530433021 | Void or Withdrawn | 469018 | 530631920 | No Recognized Claim |
| 146171 | 530240511 | No Eligible Purchases | 307595 | 530433022 | Void or Withdrawn | 469019 | 530631923 | No Recognized Claim |
| 146172 | 530240512 | No Recognized Claim | 307596 | 530433023 | Void or Withdrawn | 469020 | 530631924 | No Eligible Purchases |
| 146173 | 530240513 | No Recognized Claim | 307597 | 530433024 | Void or Withdrawn | 469021 | 530631925 | No Recognized Claim |
| 146174 | 530240514 | No Recognized Claim | 307598 | 530433025 | Void or Withdrawn | 469022 | 530631926 | No Recognized Claim |
| 146175 | 530240515 | No Recognized Claim | 307599 | 530433026 | Void or Withdrawn | 469023 | 530631927 | No Recognized Claim |
| 146176 | 530240517 | No Recognized Claim | 307600 | 530433027 | Void or Withdrawn | 469024 | 530631928 | No Recognized Claim |
| 146177 | 530240519 | No Eligible Purchases | 307601 | 530433028 | Void or Withdrawn | 469025 | 530631929 | No Recognized Claim |
| 146178 | 530240520 | No Recognized Claim | 307602 | 530433029 | Void or Withdrawn | 469026 | 530631930 | No Recognized Claim |
| 146179 | 530240522 | No Recognized Claim | 307603 | 530433030 | Void or Withdrawn | 469027 | 530631931 | No Recognized Claim |
| 146180 | 530240523 | No Recognized Claim | 307604 | 530433031 | Void or Withdrawn | 469028 | 530631932 | No Recognized Claim |
| 146181 | 530240524 | No Eligible Purchases | 307605 | 530433032 | Void or Withdrawn | 469029 | 530631934 | No Recognized Claim |
| 146182 | 530240525 | No Eligible Purchases | 307606 | 530433033 | Void or Withdrawn | 469030 | 530631935 | No Recognized Claim |
| 146183 | 530240526 | No Recognized Claim | 307607 | 530433034 | Void or Withdrawn | 469031 | 530631936 | No Recognized Claim |
| 146184 | 530240527 | No Recognized Claim | 307608 | 530433035 | Void or Withdrawn | 469032 | 530631937 | No Recognized Claim |
| 146185 | 530240531 | No Recognized Claim | 307609 | 530433036 | Void or Withdrawn | 469033 | 530631938 | No Eligible Purchases |
| 146186 | 530240533 | No Eligible Purchases | 307610 | 530433037 | Void or Withdrawn | 469034 | 530631939 | No Recognized Claim |
| 146187 | 530240534 | No Recognized Claim | 307611 | 530433038 | Void or Withdrawn | 469035 | 530631940 | No Recognized Claim |
| 146188 | 530240535 | No Recognized Claim | 307612 | 530433039 | Void or Withdrawn | 469036 | 530631941 | No Recognized Claim |
| 146189 | 530240536 | No Eligible Purchases | 307613 | 530433040 | Void or Withdrawn | 469037 | 530631942 | No Recognized Claim |
| 146190 | 530240538 | No Recognized Claim | 307614 | 530433041 | Void or Withdrawn | 469038 | 530631943 | No Recognized Claim |
| 146191 | 530240539 | No Eligible Purchases | 307615 | 530433042 | Void or Withdrawn | 469039 | 530631945 | No Recognized Claim |
| 146192 | 530240540 | No Recognized Claim | 307616 | 530433043 | Void or Withdrawn | 469040 | 530631946 | No Recognized Claim |
| 146193 | 530240541 | No Recognized Claim | 307617 | 530433044 | Void or Withdrawn | 469041 | 530631947 | No Recognized Claim |
| 146194 | 530240542 | No Eligible Purchases | 307618 | 530433045 | Void or Withdrawn | 469042 | 530631949 | No Eligible Purchases |
| 146195 | 530240543 | No Recognized Claim | 307619 | 530433046 | Void or Withdrawn | 469043 | 530631951 | No Recognized Claim |
| 146196 | 530240544 | No Recognized Claim | 307620 | 530433047 | Void or Withdrawn | 469044 | 530631952 | No Recognized Claim |
| 146197 | 530240545 | No Recognized Claim | 307621 | 530433048 | Void or Withdrawn | 469045 | 530631953 | No Recognized Claim |
| 146198 | 530240548 | No Eligible Purchases | 307622 | 530433049 | Void or Withdrawn | 469046 | 530631954 | No Recognized Claim |
| 146199 | 530240549 | No Recognized Claim | 307623 | 530433050 | Void or Withdrawn | 469047 | 530631955 | No Recognized Claim |
| 146200 | 530240550 | No Recognized Claim | 307624 | 530433051 | Void or Withdrawn | 469048 | 530631956 | No Recognized Claim |
| 146201 | 530240551 | No Recognized Claim | 307625 | 530433052 | Void or Withdrawn | 469049 | 530631957 | No Recognized Claim |
| 146202 | 530240556 | No Recognized Claim | 307626 | 530433053 | Void or Withdrawn | 469050 | 530631959 | No Recognized Claim |
| 146203 | 530240558 | No Recognized Claim | 307627 | 530433054 | Void or Withdrawn | 469051 | 530631960 | No Recognized Claim |
| 146204 | 530240559 | No Recognized Claim | 307628 | 530433055 | Void or Withdrawn | 469052 | 530631961 | No Recognized Claim |
| 146205 | 530240560 | No Recognized Claim | 307629 | 530433056 | Void or Withdrawn | 469053 | 530631962 | No Recognized Claim |
| 146206 | 530240561 | No Recognized Claim | 307630 | 530433057 | Void or Withdrawn | 469054 | 530631963 | No Recognized Claim |
| 146207 | 530240562 | No Eligible Purchases | 307631 | 530433058 | Void or Withdrawn | 469055 | 530631964 | No Recognized Claim |
| 146208 | 530240563 | No Recognized Claim | 307632 | 530433059 | Void or Withdrawn | 469056 | 530631965 | No Recognized Claim |
| 146209 | 530240564 | No Recognized Claim | 307633 | 530433060 | Void or Withdrawn | 469057 | 530631966 | No Recognized Claim |
| 146210 | 530240565 | No Recognized Claim | 307634 | 530433061 | Void or Withdrawn | 469058 | 530631967 | No Recognized Claim |
| 146211 | 530240567 | No Eligible Purchases | 307635 | 530433062 | Void or Withdrawn | 469059 | 530631968 | No Eligible Purchases |
| 146212 | 530240568 | No Recognized Claim | 307636 | 530433063 | Void or Withdrawn | 469060 | 530631969 | No Recognized Claim |
| 146213 | 530240569 | No Recognized Claim | 307637 | 530433064 | Void or Withdrawn | 469061 | 530631971 | No Recognized Claim |
| 146214 | 530240570 | No Eligible Purchases | 307638 | 530433065 | Void or Withdrawn | 469062 | 530631972 | No Recognized Claim |
| 146215 | 530240571 | No Recognized Claim | 307639 | 530433066 | Void or Withdrawn | 469063 | 530631973 | No Recognized Claim |
| 146216 | 530240575 | No Recognized Claim | 307640 | 530433067 | Void or Withdrawn | 469064 | 530631975 | No Recognized Claim |
| 146217 | 530240576 | No Recognized Claim | 307641 | 530433068 | Void or Withdrawn | 469065 | 530631976 | No Recognized Claim |
| 146218 | 530240577 | No Eligible Purchases | 307642 | 530433069 | Void or Withdrawn | 469066 | 530631979 | No Recognized Claim |
| 146219 | 530240578 | No Recognized Claim | 307643 | 530433070 | Void or Withdrawn | 469067 | 530631980 | No Recognized Claim |
| 146220 | 530240581 | No Recognized Claim | 307644 | 530433071 | Void or Withdrawn | 469068 | 530631981 | No Recognized Claim |
| 146221 | 530240582 | No Recognized Claim | 307645 | 530433072 | Void or Withdrawn | 469069 | 530631983 | No Recognized Claim |
| 146222 | 530240583 | No Recognized Claim | 307646 | 530433073 | Void or Withdrawn | 469070 | 530631984 | No Recognized Claim |
| 146223 | 530240584 | No Recognized Claim | 307647 | 530433074 | Void or Withdrawn | 469071 | 530631985 | No Recognized Claim |
| 146224 | 530240585 | No Recognized Claim | 307648 | 530433075 | Void or Withdrawn | 469072 | 530631987 | No Recognized Claim |
| 146225 | 530240586 | No Recognized Claim | 307649 | 530433076 | Void or Withdrawn | 469073 | 530631989 | No Recognized Claim |
| 146226 | 530240588 | No Recognized Claim | 307650 | 530433077 | Void or Withdrawn | 469074 | 530631991 | No Recognized Claim |
| 146227 | 530240591 | No Recognized Claim | 307651 | 530433078 | Void or Withdrawn | 469075 | 530631992 | No Recognized Claim |
| 146228 | 530240592 | No Recognized Claim | 307652 | 530433079 | Void or Withdrawn | 469076 | 530631994 | No Recognized Claim |
| 146229 | 530240593 | No Eligible Purchases | 307653 | 530433080 | Void or Withdrawn | 469077 | 530631995 | No Recognized Claim |
| 146230 | 530240597 | No Recognized Claim | 307654 | 530433081 | Void or Withdrawn | 469078 | 530631996 | No Recognized Claim |
| 146231 | 530240598 | No Recognized Claim | 307655 | 530433082 | Void or Withdrawn | 469079 | 530631997 | No Recognized Claim |
| 146232 | 530240599 | No Eligible Purchases | 307656 | 530433083 | Void or Withdrawn | 469080 | 530631998 | No Recognized Claim |
| 146233 | 530240601 | No Recognized Claim | 307657 | 530433084 | Void or Withdrawn | 469081 | 530631999 | No Recognized Claim |
| 146234 | 530240602 | No Recognized Claim | 307658 | 530433085 | Void or Withdrawn | 469082 | 530632000 | No Recognized Claim |
| 146235 | 530240603 | No Recognized Claim | 307659 | 530433086 | Void or Withdrawn | 469083 | 530632001 | No Recognized Claim |
| 146236 | 530240604 | No Eligible Purchases | 307660 | 530433087 | Void or Withdrawn | 469084 | 530632002 | No Recognized Claim |
| 146237 | 530240605 | No Recognized Claim | 307661 | 530433088 | Void or Withdrawn | 469085 | 530632003 | No Recognized Claim |
| 146238 | 530240606 | No Recognized Claim | 307662 | 530433089 | Void or Withdrawn | 469086 | 530632005 | No Recognized Claim |
| 146239 | 530240608 | No Eligible Purchases | 307663 | 530433090 | Void or Withdrawn | 469087 | 530632006 | No Recognized Claim |
| 146240 | 530240609 | No Eligible Purchases | 307664 | 530433091 | Void or Withdrawn | 469088 | 530632007 | No Recognized Claim |
| 146241 | 530240611 | No Recognized Claim | 307665 | 530433092 | Void or Withdrawn | 469089 | 530632008 | No Recognized Claim |
| 146242 | 530240612 | No Recognized Claim | 307666 | 530433093 | Void or Withdrawn | 469090 | 530632009 | No Recognized Claim |
| 146243 | 530240613 | No Eligible Purchases | 307667 | 530433094 | Void or Withdrawn | 469091 | 530632010 | No Recognized Claim |
| 146244 | 530240615 | No Recognized Claim | 307668 | 530433095 | Void or Withdrawn | 469092 | 530632011 | No Recognized Claim |
| 146245 | 530240616 | No Recognized Claim | 307669 | 530433096 | Void or Withdrawn | 469093 | 530632012 | No Recognized Claim |
| 146246 | 530240617 | No Eligible Purchases | 307670 | 530433097 | Void or Withdrawn | 469094 | 530632013 | No Recognized Claim |
| 146247 | 530240619 | No Recognized Claim | 307671 | 530433098 | Void or Withdrawn | 469095 | 530632014 | No Recognized Claim |
| 146248 | 530240620 | No Eligible Purchases | 307672 | 530433099 | Void or Withdrawn | 469096 | 530632015 | No Recognized Claim |
| 146249 | 530240621 | No Recognized Claim | 307673 | 530433100 | Void or Withdrawn | 469097 | 530632017 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 146250 | 530240623 | No Recognized Claim | 307674 | 530433101 | Void or Withdrawn | 469098 | 530632018 | No Recognized Claim |
| 146251 | 530240624 | No Eligible Purchases | 307675 | 530433102 | Void or Withdrawn | 469099 | 530632019 | No Recognized Claim |
| 146252 | 530240625 | No Recognized Claim | 307676 | 530433103 | Void or Withdrawn | 469100 | 530632021 | No Recognized Claim |
| 146253 | 530240626 | No Recognized Claim | 307677 | 530433104 | Void or Withdrawn | 469101 | 530632022 | No Recognized Claim |
| 146254 | 530240628 | No Recognized Claim | 307678 | 530433105 | Void or Withdrawn | 469102 | 530632025 | No Recognized Claim |
| 146255 | 530240629 | No Recognized Claim | 307679 | 530433106 | Void or Withdrawn | 469103 | 530632026 | No Eligible Purchases |
| 146256 | 530240630 | No Recognized Claim | 307680 | 530433107 | Void or Withdrawn | 469104 | 530632027 | No Recognized Claim |
| 146257 | 530240631 | No Recognized Claim | 307681 | 530433108 | Void or Withdrawn | 469105 | 530632028 | No Recognized Claim |
| 146258 | 530240633 | No Eligible Purchases | 307682 | 530433109 | Void or Withdrawn | 469106 | 530632030 | No Recognized Claim |
| 146259 | 530240634 | No Recognized Claim | 307683 | 530433110 | Void or Withdrawn | 469107 | 530632031 | No Recognized Claim |
| 146260 | 530240635 | No Eligible Purchases | 307684 | 530433111 | Void or Withdrawn | 469108 | 530632032 | No Recognized Claim |
| 146261 | 530240636 | No Recognized Claim | 307685 | 530433112 | Void or Withdrawn | 469109 | 530632033 | No Recognized Claim |
| 146262 | 530240637 | No Recognized Claim | 307686 | 530433113 | Void or Withdrawn | 469110 | 530632034 | No Recognized Claim |
| 146263 | 530240638 | No Eligible Purchases | 307687 | 530433114 | Void or Withdrawn | 469111 | 530632035 | No Recognized Claim |
| 146264 | 530240640 | No Recognized Claim | 307688 | 530433115 | Void or Withdrawn | 469112 | 530632036 | No Recognized Claim |
| 146265 | 530240641 | No Recognized Claim | 307689 | 530433116 | Void or Withdrawn | 469113 | 530632037 | No Recognized Claim |
| 146266 | 530240642 | No Recognized Claim | 307690 | 530433117 | Void or Withdrawn | 469114 | 530632038 | No Recognized Claim |
| 146267 | 530240643 | No Recognized Claim | 307691 | 530433118 | Void or Withdrawn | 469115 | 530632039 | No Recognized Claim |
| 146268 | 530240644 | No Eligible Purchases | 307692 | 530433119 | Void or Withdrawn | 469116 | 530632041 | No Recognized Claim |
| 146269 | 530240645 | No Recognized Claim | 307693 | 530433120 | Void or Withdrawn | 469117 | 530632042 | No Recognized Claim |
| 146270 | 530240646 | No Recognized Claim | 307694 | 530433121 | Void or Withdrawn | 469118 | 530632043 | No Recognized Claim |
| 146271 | 530240647 | No Recognized Claim | 307695 | 530433122 | Void or Withdrawn | 469119 | 530632046 | No Recognized Claim |
| 146272 | 530240648 | No Eligible Purchases | 307696 | 530433123 | Void or Withdrawn | 469120 | 530632048 | No Recognized Claim |
| 146273 | 530240650 | No Recognized Claim | 307697 | 530433124 | Void or Withdrawn | 469121 | 530632049 | No Eligible Purchases |
| 146274 | 530240651 | No Recognized Claim | 307698 | 530433125 | Void or Withdrawn | 469122 | 530632050 | No Recognized Claim |
| 146275 | 530240652 | No Recognized Claim | 307699 | 530433126 | Void or Withdrawn | 469123 | 530632051 | No Recognized Claim |
| 146276 | 530240653 | No Recognized Claim | 307700 | 530433127 | Void or Withdrawn | 469124 | 530632052 | No Recognized Claim |
| 146277 | 530240655 | No Recognized Claim | 307701 | 530433128 | Void or Withdrawn | 469125 | 530632053 | No Recognized Claim |
| 146278 | 530240657 | No Recognized Claim | 307702 | 530433129 | Void or Withdrawn | 469126 | 530632054 | No Recognized Claim |
| 146279 | 530240658 | No Eligible Purchases | 307703 | 530433130 | Void or Withdrawn | 469127 | 530632055 | No Recognized Claim |
| 146280 | 530240659 | No Recognized Claim | 307704 | 530433131 | Void or Withdrawn | 469128 | 530632056 | No Recognized Claim |
| 146281 | 530240660 | No Eligible Purchases | 307705 | 530433132 | Void or Withdrawn | 469129 | 530632057 | No Eligible Purchases |
| 146282 | 530240662 | No Recognized Claim | 307706 | 530433133 | Void or Withdrawn | 469130 | 530632059 | No Recognized Claim |
| 146283 | 530240663 | No Recognized Claim | 307707 | 530433134 | Void or Withdrawn | 469131 | 530632060 | No Recognized Claim |
| 146284 | 530240667 | No Eligible Purchases | 307708 | 530433135 | Void or Withdrawn | 469132 | 530632062 | No Recognized Claim |
| 146285 | 530240669 | No Recognized Claim | 307709 | 530433136 | Void or Withdrawn | 469133 | 530632065 | No Recognized Claim |
| 146286 | 530240671 | No Recognized Claim | 307710 | 530433137 | Void or Withdrawn | 469134 | 530632067 | No Recognized Claim |
| 146287 | 530240673 | No Recognized Claim | 307711 | 530433138 | Void or Withdrawn | 469135 | 530632068 | No Recognized Claim |
| 146288 | 530240674 | No Recognized Claim | 307712 | 530433139 | Void or Withdrawn | 469136 | 530632069 | No Recognized Claim |
| 146289 | 530240675 | No Recognized Claim | 307713 | 530433140 | Void or Withdrawn | 469137 | 530632070 | No Recognized Claim |
| 146290 | 530240676 | No Recognized Claim | 307714 | 530433141 | Void or Withdrawn | 469138 | 530632071 | No Recognized Claim |
| 146291 | 530240677 | No Eligible Purchases | 307715 | 530433142 | Void or Withdrawn | 469139 | 530632072 | No Recognized Claim |
| 146292 | 530240678 | No Recognized Claim | 307716 | 530433143 | Void or Withdrawn | 469140 | 530632074 | No Recognized Claim |
| 146293 | 530240680 | No Recognized Claim | 307717 | 530433144 | Void or Withdrawn | 469141 | 530632075 | No Recognized Claim |
| 146294 | 530240682 | No Recognized Claim | 307718 | 530433145 | Void or Withdrawn | 469142 | 530632078 | No Recognized Claim |
| 146295 | 530240683 | No Recognized Claim | 307719 | 530433146 | Void or Withdrawn | 469143 | 530632079 | No Recognized Claim |
| 146296 | 530240684 | No Eligible Purchases | 307720 | 530433147 | Void or Withdrawn | 469144 | 530632080 | No Recognized Claim |
| 146297 | 530240686 | No Recognized Claim | 307721 | 530433148 | Void or Withdrawn | 469145 | 530632081 | No Recognized Claim |
| 146298 | 530240690 | No Recognized Claim | 307722 | 530433149 | Void or Withdrawn | 469146 | 530632082 | No Recognized Claim |
| 146299 | 530240692 | No Recognized Claim | 307723 | 530433150 | Void or Withdrawn | 469147 | 530632083 | No Recognized Claim |
| 146300 | 530240693 | No Eligible Purchases | 307724 | 530433151 | Void or Withdrawn | 469148 | 530632084 | No Recognized Claim |
| 146301 | 530240695 | No Recognized Claim | 307725 | 530433152 | Void or Withdrawn | 469149 | 530632085 | No Recognized Claim |
| 146302 | 530240696 | No Recognized Claim | 307726 | 530433153 | Void or Withdrawn | 469150 | 530632086 | No Recognized Claim |
| 146303 | 530240699 | No Eligible Purchases | 307727 | 530433154 | Void or Withdrawn | 469151 | 530632087 | No Recognized Claim |
| 146304 | 530240700 | No Recognized Claim | 307728 | 530433155 | Void or Withdrawn | 469152 | 530632088 | No Recognized Claim |
| 146305 | 530240701 | No Recognized Claim | 307729 | 530433156 | Void or Withdrawn | 469153 | 530632089 | No Recognized Claim |
| 146306 | 530240702 | No Recognized Claim | 307730 | 530433157 | Void or Withdrawn | 469154 | 530632090 | No Recognized Claim |
| 146307 | 530240703 | No Recognized Claim | 307731 | 530433158 | Void or Withdrawn | 469155 | 530632091 | No Recognized Claim |
| 146308 | 530240704 | No Recognized Claim | 307732 | 530433159 | Void or Withdrawn | 469156 | 530632092 | No Recognized Claim |
| 146309 | 530240705 | No Eligible Purchases | 307733 | 530433160 | Void or Withdrawn | 469157 | 530632093 | No Recognized Claim |
| 146310 | 530240707 | No Recognized Claim | 307734 | 530433161 | Void or Withdrawn | 469158 | 530632094 | No Recognized Claim |
| 146311 | 530240708 | No Recognized Claim | 307735 | 530433162 | Void or Withdrawn | 469159 | 530632095 | No Recognized Claim |
| 146312 | 530240713 | No Eligible Purchases | 307736 | 530433163 | Void or Withdrawn | 469160 | 530632096 | No Recognized Claim |
| 146313 | 530240714 | No Recognized Claim | 307737 | 530433164 | Void or Withdrawn | 469161 | 530632097 | No Recognized Claim |
| 146314 | 530240715 | No Eligible Purchases | 307738 | 530433165 | Void or Withdrawn | 469162 | 530632098 | No Recognized Claim |
| 146315 | 530240716 | No Recognized Claim | 307739 | 530433166 | Void or Withdrawn | 469163 | 530632100 | No Recognized Claim |
| 146316 | 530240717 | No Recognized Claim | 307740 | 530433167 | Void or Withdrawn | 469164 | 530632101 | No Recognized Claim |
| 146317 | 530240722 | No Recognized Claim | 307741 | 530433168 | Void or Withdrawn | 469165 | 530632102 | No Recognized Claim |
| 146318 | 530240723 | No Recognized Claim | 307742 | 530433169 | Void or Withdrawn | 469166 | 530632103 | No Recognized Claim |
| 146319 | 530240725 | No Recognized Claim | 307743 | 530433170 | Void or Withdrawn | 469167 | 530632104 | No Recognized Claim |
| 146320 | 530240726 | No Recognized Claim | 307744 | 530433171 | Void or Withdrawn | 469168 | 530632105 | No Eligible Purchases |
| 146321 | 530240728 | No Recognized Claim | 307745 | 530433172 | Void or Withdrawn | 469169 | 530632106 | No Recognized Claim |
| 146322 | 530240729 | No Recognized Claim | 307746 | 530433173 | Void or Withdrawn | 469170 | 530632108 | No Recognized Claim |
| 146323 | 530240730 | No Recognized Claim | 307747 | 530433174 | Void or Withdrawn | 469171 | 530632110 | No Recognized Claim |
| 146324 | 530240733 | No Recognized Claim | 307748 | 530433175 | Void or Withdrawn | 469172 | 530632111 | No Recognized Claim |
| 146325 | 530240735 | No Recognized Claim | 307749 | 530433176 | Void or Withdrawn | 469173 | 530632114 | No Recognized Claim |
| 146326 | 530240736 | No Recognized Claim | 307750 | 530433177 | Void or Withdrawn | 469174 | 530632115 | No Recognized Claim |
| 146327 | 530240737 | No Recognized Claim | 307751 | 530433178 | Void or Withdrawn | 469175 | 530632116 | No Recognized Claim |
| 146328 | 530240738 | No Eligible Purchases | 307752 | 530433179 | Void or Withdrawn | 469176 | 530632117 | No Recognized Claim |
| 146329 | 530240739 | No Eligible Purchases | 307753 | 530433180 | Void or Withdrawn | 469177 | 530632118 | No Recognized Claim |
| 146330 | 530240740 | No Recognized Claim | 307754 | 530433181 | Void or Withdrawn | 469178 | 530632119 | No Recognized Claim |
| 146331 | 530240741 | No Recognized Claim | 307755 | 530433182 | Void or Withdrawn | 469179 | 530632120 | No Recognized Claim |
| 146332 | 530240742 | No Recognized Claim | 307756 | 530433183 | Void or Withdrawn | 469180 | 530632121 | No Recognized Claim |
| 146333 | 530240744 | No Recognized Claim | 307757 | 530433184 | Void or Withdrawn | 469181 | 530632123 | No Recognized Claim |
| 146334 | 530240745 | No Recognized Claim | 307758 | 530433185 | Void or Withdrawn | 469182 | 530632124 | No Recognized Claim |
| 146335 | 530240746 | No Eligible Purchases | 307759 | 530433186 | Void or Withdrawn | 469183 | 530632125 | No Recognized Claim |
| 146336 | 530240747 | No Recognized Claim | 307760 | 530433187 | Void or Withdrawn | 469184 | 530632126 | No Recognized Claim |
| 146337 | 530240748 | No Recognized Claim | 307761 | 530433188 | Void or Withdrawn | 469185 | 530632127 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 146338 | 530240749 | No Recognized Claim | 307762 | 530433189 | Void or Withdrawn | 469186 | 530632129 | No Recognized Claim |
| 146339 | 530240750 | No Eligible Purchases | 307763 | 530433190 | Void or Withdrawn | 469187 | 530632130 | No Recognized Claim |
| 146340 | 530240751 | No Recognized Claim | 307764 | 530433191 | Void or Withdrawn | 469188 | 530632131 | No Recognized Claim |
| 146341 | 530240752 | No Eligible Purchases | 307765 | 530433192 | Void or Withdrawn | 469189 | 530632132 | No Recognized Claim |
| 146342 | 530240755 | No Recognized Claim | 307766 | 530433193 | Void or Withdrawn | 469190 | 530632133 | No Recognized Claim |
| 146343 | 530240756 | No Eligible Purchases | 307767 | 530433194 | Void or Withdrawn | 469191 | 530632134 | No Recognized Claim |
| 146344 | 530240757 | No Recognized Claim | 307768 | 530433195 | Void or Withdrawn | 469192 | 530632135 | No Recognized Claim |
| 146345 | 530240758 | No Recognized Claim | 307769 | 530433196 | Void or Withdrawn | 469193 | 530632136 | No Recognized Claim |
| 146346 | 530240759 | No Eligible Purchases | 307770 | 530433197 | Void or Withdrawn | 469194 | 530632137 | No Recognized Claim |
| 146347 | 530240761 | No Recognized Claim | 307771 | 530433198 | Void or Withdrawn | 469195 | 530632138 | No Eligible Purchases |
| 146348 | 530240764 | No Eligible Purchases | 307772 | 530433199 | Void or Withdrawn | 469196 | 530632139 | No Recognized Claim |
| 146349 | 530240765 | No Recognized Claim | 307773 | 530433200 | Void or Withdrawn | 469197 | 530632140 | No Recognized Claim |
| 146350 | 530240766 | No Eligible Purchases | 307774 | 530433201 | Void or Withdrawn | 469198 | 530632141 | No Recognized Claim |
| 146351 | 530240767 | No Eligible Purchases | 307775 | 530433202 | Void or Withdrawn | 469199 | 530632142 | No Recognized Claim |
| 146352 | 530240768 | No Recognized Claim | 307776 | 530433203 | Void or Withdrawn | 469200 | 530632143 | No Recognized Claim |
| 146353 | 530240769 | No Eligible Purchases | 307777 | 530433204 | Void or Withdrawn | 469201 | 530632145 | No Recognized Claim |
| 146354 | 530240770 | No Recognized Claim | 307778 | 530433205 | Void or Withdrawn | 469202 | 530632146 | No Recognized Claim |
| 146355 | 530240771 | No Recognized Claim | 307779 | 530433206 | Void or Withdrawn | 469203 | 530632147 | No Recognized Claim |
| 146356 | 530240772 | No Recognized Claim | 307780 | 530433207 | Void or Withdrawn | 469204 | 530632148 | No Recognized Claim |
| 146357 | 530240773 | No Eligible Purchases | 307781 | 530433208 | Void or Withdrawn | 469205 | 530632150 | No Recognized Claim |
| 146358 | 530240775 | No Eligible Purchases | 307782 | 530433209 | Void or Withdrawn | 469206 | 530632151 | No Recognized Claim |
| 146359 | 530240777 | No Recognized Claim | 307783 | 530433210 | Void or Withdrawn | 469207 | 530632153 | No Recognized Claim |
| 146360 | 530240778 | No Recognized Claim | 307784 | 530433211 | Void or Withdrawn | 469208 | 530632154 | No Recognized Claim |
| 146361 | 530240779 | No Recognized Claim | 307785 | 530433212 | Void or Withdrawn | 469209 | 530632155 | No Recognized Claim |
| 146362 | 530240780 | No Eligible Purchases | 307786 | 530433213 | Void or Withdrawn | 469210 | 530632156 | No Recognized Claim |
| 146363 | 530240781 | No Eligible Purchases | 307787 | 530433214 | Void or Withdrawn | 469211 | 530632157 | No Recognized Claim |
| 146364 | 530240782 | No Eligible Purchases | 307788 | 530433215 | Void or Withdrawn | 469212 | 530632159 | No Recognized Claim |
| 146365 | 530240783 | No Eligible Purchases | 307789 | 530433216 | Void or Withdrawn | 469213 | 530632160 | No Recognized Claim |
| 146366 | 530240784 | No Recognized Claim | 307790 | 530433217 | Void or Withdrawn | 469214 | 530632162 | No Recognized Claim |
| 146367 | 530240785 | No Eligible Purchases | 307791 | 530433218 | Void or Withdrawn | 469215 | 530632163 | No Recognized Claim |
| 146368 | 530240786 | No Recognized Claim | 307792 | 530433219 | Void or Withdrawn | 469216 | 530632164 | No Recognized Claim |
| 146369 | 530240787 | No Recognized Claim | 307793 | 530433220 | Void or Withdrawn | 469217 | 530632165 | No Recognized Claim |
| 146370 | 530240788 | No Recognized Claim | 307794 | 530433221 | Void or Withdrawn | 469218 | 530632166 | No Recognized Claim |
| 146371 | 530240789 | No Eligible Purchases | 307795 | 530433222 | Void or Withdrawn | 469219 | 530632167 | No Recognized Claim |
| 146372 | 530240790 | No Recognized Claim | 307796 | 530433223 | Void or Withdrawn | 469220 | 530632168 | No Recognized Claim |
| 146373 | 530240791 | No Recognized Claim | 307797 | 530433224 | Void or Withdrawn | 469221 | 530632169 | No Recognized Claim |
| 146374 | 530240792 | No Eligible Purchases | 307798 | 530433225 | Void or Withdrawn | 469222 | 530632170 | No Recognized Claim |
| 146375 | 530240793 | No Recognized Claim | 307799 | 530433226 | Void or Withdrawn | 469223 | 530632171 | No Recognized Claim |
| 146376 | 530240794 | No Eligible Purchases | 307800 | 530433227 | Void or Withdrawn | 469224 | 530632172 | No Recognized Claim |
| 146377 | 530240795 | No Eligible Purchases | 307801 | 530433228 | Void or Withdrawn | 469225 | 530632173 | No Recognized Claim |
| 146378 | 530240796 | No Recognized Claim | 307802 | 530433229 | Void or Withdrawn | 469226 | 530632174 | No Recognized Claim |
| 146379 | 530240798 | No Eligible Purchases | 307803 | 530433230 | Void or Withdrawn | 469227 | 530632175 | No Recognized Claim |
| 146380 | 530240799 | No Recognized Claim | 307804 | 530433231 | Void or Withdrawn | 469228 | 530632176 | No Recognized Claim |
| 146381 | 530240800 | No Eligible Purchases | 307805 | 530433232 | Void or Withdrawn | 469229 | 530632177 | No Recognized Claim |
| 146382 | 530240801 | No Recognized Claim | 307806 | 530433233 | Void or Withdrawn | 469230 | 530632179 | No Recognized Claim |
| 146383 | 530240802 | No Recognized Claim | 307807 | 530433234 | Void or Withdrawn | 469231 | 530632180 | No Recognized Claim |
| 146384 | 530240803 | No Eligible Purchases | 307808 | 530433235 | Void or Withdrawn | 469232 | 530632181 | No Recognized Claim |
| 146385 | 530240805 | No Eligible Purchases | 307809 | 530433236 | Void or Withdrawn | 469233 | 530632182 | No Recognized Claim |
| 146386 | 530240806 | No Recognized Claim | 307810 | 530433237 | Void or Withdrawn | 469234 | 530632183 | No Recognized Claim |
| 146387 | 530240809 | No Recognized Claim | 307811 | 530433238 | Void or Withdrawn | 469235 | 530632184 | No Recognized Claim |
| 146388 | 530240810 | No Recognized Claim | 307812 | 530433239 | Void or Withdrawn | 469236 | 530632185 | No Recognized Claim |
| 146389 | 530240811 | No Eligible Purchases | 307813 | 530433240 | Void or Withdrawn | 469237 | 530632186 | No Recognized Claim |
| 146390 | 530240812 | No Recognized Claim | 307814 | 530433241 | Void or Withdrawn | 469238 | 530632187 | No Recognized Claim |
| 146391 | 530240813 | No Eligible Purchases | 307815 | 530433242 | Void or Withdrawn | 469239 | 530632188 | No Recognized Claim |
| 146392 | 530240814 | No Recognized Claim | 307816 | 530433243 | Void or Withdrawn | 469240 | 530632189 | No Recognized Claim |
| 146393 | 530240815 | No Eligible Purchases | 307817 | 530433244 | Void or Withdrawn | 469241 | 530632190 | No Recognized Claim |
| 146394 | 530240817 | No Recognized Claim | 307818 | 530433245 | Void or Withdrawn | 469242 | 530632192 | No Eligible Purchases |
| 146395 | 530240818 | No Recognized Claim | 307819 | 530433246 | Void or Withdrawn | 469243 | 530632193 | No Recognized Claim |
| 146396 | 530240820 | No Eligible Purchases | 307820 | 530433247 | Void or Withdrawn | 469244 | 530632194 | No Recognized Claim |
| 146397 | 530240821 | No Recognized Claim | 307821 | 530433248 | Void or Withdrawn | 469245 | 530632195 | No Recognized Claim |
| 146398 | 530240822 | No Recognized Claim | 307822 | 530433249 | Void or Withdrawn | 469246 | 530632196 | No Recognized Claim |
| 146399 | 530240823 | No Eligible Purchases | 307823 | 530433250 | Void or Withdrawn | 469247 | 530632197 | No Recognized Claim |
| 146400 | 530240824 | No Recognized Claim | 307824 | 530433251 | Void or Withdrawn | 469248 | 530632199 | No Recognized Claim |
| 146401 | 530240825 | No Recognized Claim | 307825 | 530433252 | Void or Withdrawn | 469249 | 530632201 | No Eligible Purchases |
| 146402 | 530240826 | No Eligible Purchases | 307826 | 530433253 | Void or Withdrawn | 469250 | 530632202 | No Recognized Claim |
| 146403 | 530240827 | No Recognized Claim | 307827 | 530433254 | Void or Withdrawn | 469251 | 530632203 | No Recognized Claim |
| 146404 | 530240828 | No Eligible Purchases | 307828 | 530433255 | Void or Withdrawn | 469252 | 530632204 | No Recognized Claim |
| 146405 | 530240829 | No Eligible Purchases | 307829 | 530433256 | Void or Withdrawn | 469253 | 530632205 | No Recognized Claim |
| 146406 | 530240831 | No Recognized Claim | 307830 | 530433257 | Void or Withdrawn | 469254 | 530632207 | No Eligible Purchases |
| 146407 | 530240832 | No Recognized Claim | 307831 | 530433258 | Void or Withdrawn | 469255 | 530632210 | No Recognized Claim |
| 146408 | 530240834 | No Recognized Claim | 307832 | 530433259 | Void or Withdrawn | 469256 | 530632212 | No Recognized Claim |
| 146409 | 530240835 | No Recognized Claim | 307833 | 530433260 | Void or Withdrawn | 469257 | 530632214 | No Recognized Claim |
| 146410 | 530240836 | No Recognized Claim | 307834 | 530433261 | Void or Withdrawn | 469258 | 530632215 | No Recognized Claim |
| 146411 | 530240837 | No Eligible Purchases | 307835 | 530433262 | Void or Withdrawn | 469259 | 530632217 | No Recognized Claim |
| 146412 | 530240838 | No Eligible Purchases | 307836 | 530433263 | Void or Withdrawn | 469260 | 530632218 | No Recognized Claim |
| 146413 | 530240839 | No Eligible Purchases | 307837 | 530433264 | Void or Withdrawn | 469261 | 530632219 | No Recognized Claim |
| 146414 | 530240840 | No Eligible Purchases | 307838 | 530433265 | Void or Withdrawn | 469262 | 530632220 | No Recognized Claim |
| 146415 | 530240841 | No Recognized Claim | 307839 | 530433266 | Void or Withdrawn | 469263 | 530632222 | No Recognized Claim |
| 146416 | 530240842 | No Recognized Claim | 307840 | 530433267 | Void or Withdrawn | 469264 | 530632223 | No Recognized Claim |
| 146417 | 530240843 | No Eligible Purchases | 307841 | 530433268 | Void or Withdrawn | 469265 | 530632224 | No Recognized Claim |
| 146418 | 530240844 | No Recognized Claim | 307842 | 530433269 | Void or Withdrawn | 469266 | 530632226 | No Recognized Claim |
| 146419 | 530240845 | No Recognized Claim | 307843 | 530433270 | Void or Withdrawn | 469267 | 530632227 | No Recognized Claim |
| 146420 | 530240846 | No Eligible Purchases | 307844 | 530433271 | Void or Withdrawn | 469268 | 530632229 | No Recognized Claim |
| 146421 | 530240848 | No Eligible Purchases | 307845 | 530433272 | Void or Withdrawn | 469269 | 530632230 | No Recognized Claim |
| 146422 | 530240851 | No Eligible Purchases | 307846 | 530433273 | Void or Withdrawn | 469270 | 530632232 | No Recognized Claim |
| 146423 | 530240852 | No Eligible Purchases | 307847 | 530433274 | Void or Withdrawn | 469271 | 530632233 | No Recognized Claim |
| 146424 | 530240853 | No Eligible Purchases | 307848 | 530433275 | Void or Withdrawn | 469272 | 530632235 | No Recognized Claim |
| 146425 | 530240855 | No Eligible Purchases | 307849 | 530433276 | Void or Withdrawn | 469273 | 530632236 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 146426 | 530240856 | No Eligible Purchases | 307850 | 530433277 | Void or Withdrawn | 469274 | 530632237 | No Recognized Claim |
| 146427 | 530240857 | No Recognized Claim | 307851 | 530433278 | Void or Withdrawn | 469275 | 530632238 | No Recognized Claim |
| 146428 | 530240859 | No Eligible Purchases | 307852 | 530433279 | Void or Withdrawn | 469276 | 530632239 | No Recognized Claim |
| 146429 | 530240860 | No Eligible Purchases | 307853 | 530433280 | Void or Withdrawn | 469277 | 530632240 | No Recognized Claim |
| 146430 | 530240861 | No Eligible Purchases | 307854 | 530433281 | Void or Withdrawn | 469278 | 530632241 | No Recognized Claim |
| 146431 | 530240862 | No Eligible Purchases | 307855 | 530433282 | Void or Withdrawn | 469279 | 530632242 | No Recognized Claim |
| 146432 | 530240863 | No Recognized Claim | 307856 | 530433283 | Void or Withdrawn | 469280 | 530632245 | No Recognized Claim |
| 146433 | 530240865 | No Recognized Claim | 307857 | 530433284 | Void or Withdrawn | 469281 | 530632246 | No Recognized Claim |
| 146434 | 530240866 | No Recognized Claim | 307858 | 530433285 | Void or Withdrawn | 469282 | 530632247 | No Recognized Claim |
| 146435 | 530240867 | No Recognized Claim | 307859 | 530433286 | Void or Withdrawn | 469283 | 530632248 | No Recognized Claim |
| 146436 | 530240868 | No Eligible Purchases | 307860 | 530433287 | Void or Withdrawn | 469284 | 530632249 | No Recognized Claim |
| 146437 | 530240869 | No Eligible Purchases | 307861 | 530433288 | Void or Withdrawn | 469285 | 530632250 | No Eligible Purchases |
| 146438 | 530240871 | No Eligible Purchases | 307862 | 530433289 | Void or Withdrawn | 469286 | 530632252 | No Eligible Purchases |
| 146439 | 530240871 | No Recognized Claim | 307863 | 530433290 | Void or Withdrawn | 469287 | 530632253 | No Recognized Claim |
| 146440 | 530240872 | No Recognized Claim | 307864 | 530433291 | Void or Withdrawn | 469288 | 530632255 | No Recognized Claim |
| 146441 | 530240873 | No Eligible Purchases | 307865 | 530433292 | Void or Withdrawn | 469289 | 530632256 | No Recognized Claim |
| 146442 | 530240875 | No Recognized Claim | 307866 | 530433293 | Void or Withdrawn | 469290 | 530632257 | No Recognized Claim |
| 146443 | 530240877 | No Recognized Claim | 307867 | 530433294 | Void or Withdrawn | 469291 | 530632258 | No Recognized Claim |
| 146444 | 530240878 | No Recognized Claim | 307868 | 530433295 | Void or Withdrawn | 469292 | 530632260 | No Recognized Claim |
| 146445 | 530240879 | No Recognized Claim | 307869 | 530433296 | Void or Withdrawn | 469293 | 530632261 | No Recognized Claim |
| 146446 | 530240880 | No Recognized Claim | 307870 | 530433297 | Void or Withdrawn | 469294 | 530632262 | No Recognized Claim |
| 146447 | 530240881 | No Recognized Claim | 307871 | 530433298 | Void or Withdrawn | 469295 | 530632264 | No Recognized Claim |
| 146448 | 530240883 | No Eligible Purchases | 307872 | 530433299 | Void or Withdrawn | 469296 | 530632265 | No Recognized Claim |
| 146449 | 530240884 | No Recognized Claim | 307873 | 530433300 | Void or Withdrawn | 469297 | 530632267 | No Recognized Claim |
| 146450 | 530240886 | No Recognized Claim | 307874 | 530433301 | Void or Withdrawn | 469298 | 530632268 | No Recognized Claim |
| 146451 | 530240887 | No Recognized Claim | 307875 | 530433302 | Void or Withdrawn | 469299 | 530632270 | No Recognized Claim |
| 146452 | 530240887 | No Recognized Claim | 307876 | 530433303 | Void or Withdrawn | 469300 | 530632271 | No Recognized Claim |
| 146453 | 530240890 | No Recognized Claim | 307877 | 530433304 | Void or Withdrawn | 469301 | 530632273 | No Recognized Claim |
| 146454 | 530240891 | No Recognized Claim | 307878 | 530433305 | Void or Withdrawn | 469302 | 530632274 | No Recognized Claim |
| 146455 | 530240893 | No Recognized Claim | 307879 | 530433306 | Void or Withdrawn | 469303 | 530632276 | No Recognized Claim |
| 146456 | 530240895 | No Recognized Claim | 307880 | 530433307 | Void or Withdrawn | 469304 | 530632277 | No Recognized Claim |
| 146457 | 530240896 | No Recognized Claim | 307881 | 530433308 | Void or Withdrawn | 469305 | 530632278 | No Recognized Claim |
| 146458 | 530240897 | No Eligible Purchases | 307882 | 530433309 | Void or Withdrawn | 469306 | 530632279 | No Recognized Claim |
| 146459 | 530240898 | No Eligible Purchases | 307883 | 530433310 | Void or Withdrawn | 469307 | 530632281 | No Recognized Claim |
| 146460 | 530240900 | No Recognized Claim | 307884 | 530433311 | Void or Withdrawn | 469308 | 530632282 | No Recognized Claim |
| 146461 | 530240901 | No Recognized Claim | 307885 | 530433312 | Void or Withdrawn | 469309 | 530632283 | No Recognized Claim |
| 146462 | 530240902 | No Eligible Purchases | 307886 | 530433313 | Void or Withdrawn | 469310 | 530632285 | No Recognized Claim |
| 146463 | 530240903 | No Recognized Claim | 307887 | 530433314 | Void or Withdrawn | 469311 | 530632286 | No Recognized Claim |
| 146464 | 530240904 | No Eligible Purchases | 307888 | 530433315 | Void or Withdrawn | 469312 | 530632287 | No Recognized Claim |
| 146465 | 530240905 | No Eligible Purchases | 307889 | 530433316 | Void or Withdrawn | 469313 | 530632289 | No Recognized Claim |
| 146466 | 530240907 | No Eligible Purchases | 307890 | 530433317 | Void or Withdrawn | 469314 | 530632290 | No Recognized Claim |
| 146467 | 530240910 | No Eligible Purchases | 307891 | 530433318 | Void or Withdrawn | 469315 | 530632291 | No Eligible Purchases |
| 146468 | 530240911 | No Recognized Claim | 307892 | 530433319 | Void or Withdrawn | 469316 | 530632292 | No Recognized Claim |
| 146469 | 530240913 | No Recognized Claim | 307893 | 530433320 | Void or Withdrawn | 469317 | 530632293 | No Recognized Claim |
| 146470 | 530240914 | No Recognized Claim | 307894 | 530433321 | Void or Withdrawn | 469318 | 530632294 | No Recognized Claim |
| 146471 | 530240915 | No Recognized Claim | 307895 | 530433322 | Void or Withdrawn | 469319 | 530632295 | No Recognized Claim |
| 146472 | 530240917 | No Recognized Claim | 307896 | 530433323 | Void or Withdrawn | 469320 | 530632297 | No Recognized Claim |
| 146473 | 530240918 | No Eligible Purchases | 307897 | 530433324 | Void or Withdrawn | 469321 | 530632298 | No Recognized Claim |
| 146474 | 530240919 | No Recognized Claim | 307898 | 530433325 | Void or Withdrawn | 469322 | 530632299 | No Recognized Claim |
| 146475 | 530240921 | No Recognized Claim | 307899 | 530433326 | Void or Withdrawn | 469323 | 530632301 | No Recognized Claim |
| 146476 | 530240922 | No Recognized Claim | 307900 | 530433327 | Void or Withdrawn | 469324 | 530632303 | No Recognized Claim |
| 146477 | 530240925 | No Recognized Claim | 307901 | 530433328 | Void or Withdrawn | 469325 | 530632305 | No Recognized Claim |
| 146478 | 530240927 | No Recognized Claim | 307902 | 530433330 | Void or Withdrawn | 469326 | 530632306 | No Recognized Claim |
| 146479 | 530240929 | No Recognized Claim | 307903 | 530433330 | Void or Withdrawn | 469327 | 530632307 | No Recognized Claim |
| 146480 | 530240930 | No Eligible Purchases | 307904 | 530433331 | Void or Withdrawn | 469328 | 530632309 | No Recognized Claim |
| 146481 | 530240931 | No Eligible Purchases | 307905 | 530433332 | Void or Withdrawn | 469329 | 530632310 | No Recognized Claim |
| 146482 | 530240933 | No Eligible Purchases | 307906 | 530433333 | Void or Withdrawn | 469330 | 530632311 | No Recognized Claim |
| 146483 | 530240935 | No Recognized Claim | 307907 | 530433334 | Void or Withdrawn | 469331 | 530632312 | No Eligible Purchases |
| 146484 | 530240936 | No Recognized Claim | 307908 | 530433335 | Void or Withdrawn | 469332 | 530632314 | No Recognized Claim |
| 146485 | 530240937 | No Recognized Claim | 307909 | 530433336 | Void or Withdrawn | 469333 | 530632315 | No Eligible Purchases |
| 146486 | 530240938 | No Recognized Claim | 307910 | 530433337 | Void or Withdrawn | 469334 | 530632316 | No Recognized Claim |
| 146487 | 530240939 | No Eligible Purchases | 307911 | 530433338 | Void or Withdrawn | 469335 | 530632318 | No Recognized Claim |
| 146488 | 530240942 | No Recognized Claim | 307912 | 530433339 | Void or Withdrawn | 469336 | 530632319 | No Recognized Claim |
| 146489 | 530240943 | No Recognized Claim | 307913 | 530433340 | Void or Withdrawn | 469337 | 530632320 | No Recognized Claim |
| 146490 | 530240944 | No Recognized Claim | 307914 | 530433341 | Void or Withdrawn | 469338 | 530632323 | No Recognized Claim |
| 146491 | 530240946 | No Recognized Claim | 307915 | 530433342 | Void or Withdrawn | 469339 | 530632324 | No Recognized Claim |
| 146492 | 530240947 | No Eligible Purchases | 307916 | 530433343 | Void or Withdrawn | 469340 | 530632325 | No Recognized Claim |
| 146493 | 530240948 | No Eligible Purchases | 307917 | 530433344 | Void or Withdrawn | 469341 | 530632326 | No Recognized Claim |
| 146494 | 530240949 | No Recognized Claim | 307918 | 530433345 | Void or Withdrawn | 469342 | 530632327 | No Eligible Purchases |
| 146495 | 530240950 | No Recognized Claim | 307919 | 530433346 | Void or Withdrawn | 469343 | 530632329 | No Recognized Claim |
| 146496 | 530240951 | No Recognized Claim | 307920 | 530433347 | Void or Withdrawn | 469344 | 530632330 | No Recognized Claim |
| 146497 | 530240954 | No Recognized Claim | 307921 | 530433348 | Void or Withdrawn | 469345 | 530632331 | No Recognized Claim |
| 146498 | 530240955 | No Recognized Claim | 307922 | 530433349 | Void or Withdrawn | 469346 | 530632332 | No Recognized Claim |
| 146499 | 530240956 | No Eligible Purchases | 307923 | 530433350 | Void or Withdrawn | 469347 | 530632334 | No Recognized Claim |
| 146500 | 530240957 | No Eligible Purchases | 307924 | 530433351 | Void or Withdrawn | 469348 | 530632335 | No Recognized Claim |
| 146501 | 530240958 | No Recognized Claim | 307925 | 530433352 | Void or Withdrawn | 469349 | 530632337 | No Recognized Claim |
| 146502 | 530240959 | No Eligible Purchases | 307926 | 530433353 | Void or Withdrawn | 469350 | 530632339 | No Recognized Claim |
| 146503 | 530240960 | No Recognized Claim | 307927 | 530433354 | Void or Withdrawn | 469351 | 530632340 | No Recognized Claim |
| 146504 | 530240963 | No Recognized Claim | 307928 | 530433355 | Void or Withdrawn | 469352 | 530632341 | No Recognized Claim |
| 146505 | 530240964 | No Recognized Claim | 307929 | 530433356 | Void or Withdrawn | 469353 | 530632342 | No Recognized Claim |
| 146506 | 530240965 | No Recognized Claim | 307930 | 530433357 | Void or Withdrawn | 469354 | 530632343 | No Recognized Claim |
| 146507 | 530240966 | No Eligible Purchases | 307931 | 530433358 | Void or Withdrawn | 469355 | 530632344 | No Recognized Claim |
| 146508 | 530240967 | No Recognized Claim | 307932 | 530433359 | Void or Withdrawn | 469356 | 530632347 | No Recognized Claim |
| 146509 | 530240968 | No Eligible Purchases | 307933 | 530433360 | Void or Withdrawn | 469357 | 530632348 | No Recognized Claim |
| 146510 | 530240969 | No Recognized Claim | 307934 | 530433361 | Void or Withdrawn | 469358 | 530632349 | No Recognized Claim |
| 146511 | 530240970 | No Eligible Purchases | 307935 | 530433362 | Void or Withdrawn | 469359 | 530632350 | No Eligible Purchases |
| 146512 | 530240971 | No Eligible Purchases | 307936 | 530433363 | Void or Withdrawn | 469360 | 530632351 | No Recognized Claim |
| 146513 | 530240972 | No Eligible Purchases | 307937 | 530433364 | Void or Withdrawn | 469361 | 530632352 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 146514 | 530240973 | No Eligible Purchases | 307938 | 530433365 | Void or Withdrawn | 469362 | 530632353 | No Recognized Claim |
| 146515 | 530240974 | No Eligible Purchases | 307939 | 530433366 | Void or Withdrawn | 469363 | 530632354 | No Recognized Claim |
| 146516 | 530240975 | No Recognized Claim | 307940 | 530433367 | Void or Withdrawn | 469364 | 530632355 | No Recognized Claim |
| 146517 | 530240976 | No Eligible Purchases | 307941 | 530433368 | Void or Withdrawn | 469365 | 530632356 | No Recognized Claim |
| 146518 | 530240977 | No Eligible Purchases | 307942 | 530433369 | Void or Withdrawn | 469366 | 530632357 | No Recognized Claim |
| 146519 | 530240978 | No Eligible Purchases | 307943 | 530433370 | Void or Withdrawn | 469367 | 530632358 | No Recognized Claim |
| 146520 | 530240979 | No Eligible Purchases | 307944 | 530433371 | Void or Withdrawn | 469368 | 530632359 | No Recognized Claim |
| 146521 | 530240980 | No Eligible Purchases | 307945 | 530433372 | Void or Withdrawn | 469369 | 530632360 | No Recognized Claim |
| 146522 | 530240981 | No Eligible Purchases | 307946 | 530433373 | Void or Withdrawn | 469370 | 530632361 | No Recognized Claim |
| 146523 | 530240982 | No Eligible Purchases | 307947 | 530433374 | Void or Withdrawn | 469371 | 530632362 | No Recognized Claim |
| 146524 | 530240983 | No Recognized Claim | 307948 | 530433375 | Void or Withdrawn | 469372 | 530632363 | No Recognized Claim |
| 146525 | 530240986 | No Recognized Claim | 307949 | 530433376 | Void or Withdrawn | 469373 | 530632364 | No Recognized Claim |
| 146526 | 530240988 | No Recognized Claim | 307950 | 530433377 | Void or Withdrawn | 469374 | 530632365 | No Recognized Claim |
| 146527 | 530240989 | No Recognized Claim | 307951 | 530433378 | Void or Withdrawn | 469375 | 530632366 | No Recognized Claim |
| 146528 | 530240990 | No Recognized Claim | 307952 | 530433379 | Void or Withdrawn | 469376 | 530632367 | No Recognized Claim |
| 146529 | 530240991 | No Eligible Purchases | 307953 | 530433380 | Void or Withdrawn | 469377 | 530632369 | No Recognized Claim |
| 146530 | 530240992 | No Recognized Claim | 307954 | 530433381 | Void or Withdrawn | 469378 | 530632372 | No Recognized Claim |
| 146531 | 530240995 | No Recognized Claim | 307955 | 530433382 | Void or Withdrawn | 469379 | 530632373 | No Recognized Claim |
| 146532 | 530240996 | No Recognized Claim | 307956 | 530433383 | Void or Withdrawn | 469380 | 530632374 | No Recognized Claim |
| 146533 | 530240998 | No Recognized Claim | 307957 | 530433384 | Void or Withdrawn | 469381 | 530632375 | No Recognized Claim |
| 146534 | 530240999 | No Eligible Purchases | 307958 | 530433385 | Void or Withdrawn | 469382 | 530632376 | No Recognized Claim |
| 146535 | 530241000 | No Recognized Claim | 307959 | 530433386 | Void or Withdrawn | 469383 | 530632377 | No Recognized Claim |
| 146536 | 530241002 | No Recognized Claim | 307960 | 530433387 | Void or Withdrawn | 469384 | 530632378 | No Recognized Claim |
| 146537 | 530241003 | No Recognized Claim | 307961 | 530433388 | Void or Withdrawn | 469385 | 530632379 | No Recognized Claim |
| 146538 | 530241004 | No Eligible Purchases | 307962 | 530433389 | Void or Withdrawn | 469386 | 530632380 | No Recognized Claim |
| 146539 | 530241005 | No Recognized Claim | 307963 | 530433390 | Void or Withdrawn | 469387 | 530632381 | No Recognized Claim |
| 146540 | 530241007 | No Recognized Claim | 307964 | 530433391 | Void or Withdrawn | 469388 | 530632382 | No Recognized Claim |
| 146541 | 530241008 | No Recognized Claim | 307965 | 530433392 | Void or Withdrawn | 469389 | 530632383 | No Recognized Claim |
| 146542 | 530241011 | No Recognized Claim | 307966 | 530433393 | Void or Withdrawn | 469390 | 530632384 | No Recognized Claim |
| 146543 | 530241012 | No Eligible Purchases | 307967 | 530433394 | Void or Withdrawn | 469391 | 530632385 | No Recognized Claim |
| 146544 | 530241013 | No Recognized Claim | 307968 | 530433395 | Void or Withdrawn | 469392 | 530632386 | No Recognized Claim |
| 146545 | 530241015 | No Eligible Purchases | 307969 | 530433396 | Void or Withdrawn | 469393 | 530632387 | No Recognized Claim |
| 146546 | 530241016 | No Recognized Claim | 307970 | 530433397 | Void or Withdrawn | 469394 | 530632388 | No Recognized Claim |
| 146547 | 530241017 | No Recognized Claim | 307971 | 530433398 | Void or Withdrawn | 469395 | 530632390 | No Recognized Claim |
| 146548 | 530241018 | No Recognized Claim | 307972 | 530433399 | Void or Withdrawn | 469396 | 530632391 | No Recognized Claim |
| 146549 | 530241020 | No Recognized Claim | 307973 | 530433400 | Void or Withdrawn | 469397 | 530632392 | No Recognized Claim |
| 146550 | 530241021 | No Recognized Claim | 307974 | 530433401 | Void or Withdrawn | 469398 | 530632393 | No Recognized Claim |
| 146551 | 530241022 | No Recognized Claim | 307975 | 530433402 | Void or Withdrawn | 469399 | 530632395 | No Recognized Claim |
| 146552 | 530241023 | No Eligible Purchases | 307976 | 530433403 | Void or Withdrawn | 469400 | 530632396 | No Recognized Claim |
| 146553 | 530241025 | No Recognized Claim | 307977 | 530433404 | Void or Withdrawn | 469401 | 530632397 | No Recognized Claim |
| 146554 | 530241026 | No Recognized Claim | 307978 | 530433405 | Void or Withdrawn | 469402 | 530632398 | No Recognized Claim |
| 146555 | 530241027 | No Recognized Claim | 307979 | 530433406 | Void or Withdrawn | 469403 | 530632399 | No Recognized Claim |
| 146556 | 530241028 | No Recognized Claim | 307980 | 530433407 | Void or Withdrawn | 469404 | 530632400 | No Recognized Claim |
| 146557 | 530241029 | No Eligible Purchases | 307981 | 530433408 | Void or Withdrawn | 469405 | 530632401 | No Recognized Claim |
| 146558 | 530241032 | No Recognized Claim | 307982 | 530433409 | Void or Withdrawn | 469406 | 530632402 | No Recognized Claim |
| 146559 | 530241035 | No Eligible Purchases | 307983 | 530433410 | Void or Withdrawn | 469407 | 530632403 | No Recognized Claim |
| 146560 | 530241036 | No Recognized Claim | 307984 | 530433411 | Void or Withdrawn | 469408 | 530632405 | No Recognized Claim |
| 146561 | 530241037 | No Recognized Claim | 307985 | 530433412 | Void or Withdrawn | 469409 | 530632408 | No Recognized Claim |
| 146562 | 530241038 | No Recognized Claim | 307986 | 530433413 | Void or Withdrawn | 469410 | 530632409 | No Recognized Claim |
| 146563 | 530241039 | No Recognized Claim | 307987 | 530433414 | Void or Withdrawn | 469411 | 530632412 | No Recognized Claim |
| 146564 | 530241041 | No Recognized Claim | 307988 | 530433415 | Void or Withdrawn | 469412 | 530632413 | No Recognized Claim |
| 146565 | 530241042 | No Recognized Claim | 307989 | 530433416 | Void or Withdrawn | 469413 | 530632414 | No Recognized Claim |
| 146566 | 530241044 | No Recognized Claim | 307990 | 530433417 | Void or Withdrawn | 469414 | 530632415 | No Recognized Claim |
| 146567 | 530241047 | No Eligible Purchases | 307991 | 530433418 | Void or Withdrawn | 469415 | 530632416 | No Recognized Claim |
| 146568 | 530241049 | No Recognized Claim | 307992 | 530433419 | Void or Withdrawn | 469416 | 530632417 | No Recognized Claim |
| 146569 | 530241049 | No Recognized Claim | 307993 | 530433420 | Void or Withdrawn | 469417 | 530632418 | No Recognized Claim |
| 146570 | 530241051 | No Recognized Claim | 307994 | 530433421 | Void or Withdrawn | 469418 | 530632419 | No Recognized Claim |
| 146571 | 530241052 | No Recognized Claim | 307995 | 530433422 | Void or Withdrawn | 469419 | 530632420 | No Recognized Claim |
| 146572 | 530241054 | No Recognized Claim | 307996 | 530433423 | Void or Withdrawn | 469420 | 530632421 | No Recognized Claim |
| 146573 | 530241056 | No Recognized Claim | 307997 | 530433424 | Void or Withdrawn | 469421 | 530632422 | No Recognized Claim |
| 146574 | 530241058 | No Eligible Purchases | 307998 | 530433425 | Void or Withdrawn | 469422 | 530632423 | No Recognized Claim |
| 146575 | 530241059 | No Recognized Claim | 307999 | 530433426 | Void or Withdrawn | 469423 | 530632424 | No Recognized Claim |
| 146576 | 530241060 | No Recognized Claim | 308000 | 530433427 | Void or Withdrawn | 469424 | 530632425 | No Eligible Purchases |
| 146577 | 530241062 | No Recognized Claim | 308001 | 530433428 | Void or Withdrawn | 469425 | 530632426 | No Recognized Claim |
| 146578 | 530241063 | No Recognized Claim | 308002 | 530433429 | Void or Withdrawn | 469426 | 530632427 | No Recognized Claim |
| 146579 | 530241064 | No Recognized Claim | 308003 | 530433430 | Void or Withdrawn | 469427 | 530632428 | No Recognized Claim |
| 146580 | 530241065 | No Eligible Purchases | 308004 | 530433431 | Void or Withdrawn | 469428 | 530632429 | No Recognized Claim |
| 146581 | 530241066 | No Eligible Purchases | 308005 | 530433432 | Void or Withdrawn | 469429 | 530632430 | No Recognized Claim |
| 146582 | 530241067 | No Recognized Claim | 308006 | 530433433 | Void or Withdrawn | 469430 | 530632431 | No Recognized Claim |
| 146583 | 530241068 | No Recognized Claim | 308007 | 530433434 | Void or Withdrawn | 469431 | 530632432 | No Recognized Claim |
| 146584 | 530241069 | No Recognized Claim | 308008 | 530433435 | Void or Withdrawn | 469432 | 530632434 | No Recognized Claim |
| 146585 | 530241070 | No Recognized Claim | 308009 | 530433436 | Void or Withdrawn | 469433 | 530632436 | No Recognized Claim |
| 146586 | 530241072 | No Recognized Claim | 308010 | 530433437 | Void or Withdrawn | 469434 | 530632439 | No Recognized Claim |
| 146587 | 530241073 | No Recognized Claim | 308011 | 530433438 | Void or Withdrawn | 469435 | 530632440 | No Recognized Claim |
| 146588 | 530241074 | No Recognized Claim | 308012 | 530433439 | Void or Withdrawn | 469436 | 530632441 | No Recognized Claim |
| 146589 | 530241075 | No Eligible Purchases | 308013 | 530433440 | Void or Withdrawn | 469437 | 530632442 | No Eligible Purchases |
| 146590 | 530241076 | No Eligible Purchases | 308014 | 530433441 | Void or Withdrawn | 469438 | 530632443 | No Recognized Claim |
| 146591 | 530241077 | No Recognized Claim | 308015 | 530433442 | Void or Withdrawn | 469439 | 530632444 | No Recognized Claim |
| 146592 | 530241078 | No Eligible Purchases | 308016 | 530433443 | Void or Withdrawn | 469440 | 530632446 | No Recognized Claim |
| 146593 | 530241079 | No Recognized Claim | 308017 | 530433444 | Void or Withdrawn | 469441 | 530632447 | No Recognized Claim |
| 146594 | 530241080 | No Recognized Claim | 308018 | 530433445 | Void or Withdrawn | 469442 | 530632448 | No Recognized Claim |
| 146595 | 530241081 | No Recognized Claim | 308019 | 530433446 | Void or Withdrawn | 469443 | 530632449 | No Recognized Claim |
| 146596 | 530241083 | No Recognized Claim | 308020 | 530433447 | Void or Withdrawn | 469444 | 530632450 | No Recognized Claim |
| 146597 | 530241084 | No Eligible Purchases | 308021 | 530433448 | Void or Withdrawn | 469445 | 530632451 | No Recognized Claim |
| 146598 | 530241085 | No Recognized Claim | 308022 | 530433449 | Void or Withdrawn | 469446 | 530632453 | No Recognized Claim |
| 146599 | 530241086 | No Eligible Purchases | 308023 | 530433450 | Void or Withdrawn | 469447 | 530632454 | No Recognized Claim |
| 146600 | 530241087 | No Recognized Claim | 308024 | 530433451 | Void or Withdrawn | 469448 | 530632455 | No Recognized Claim |
| 146601 | 530241088 | No Recognized Claim | 308025 | 530433452 | Void or Withdrawn | 469449 | 530632457 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 146602 | 530241089 | No Recognized Claim | 308026 | 530433453 | Void or Withdrawn | 469450 | 530632458 | No Recognized Claim |
| 146603 | 530241090 | No Recognized Claim | 308027 | 530433454 | Void or Withdrawn | 469451 | 530632459 | No Recognized Claim |
| 146604 | 530241091 | No Eligible Purchases | 308028 | 530433455 | Void or Withdrawn | 469452 | 530632460 | No Recognized Claim |
| 146605 | 530241092 | No Eligible Purchases | 308029 | 530433456 | Void or Withdrawn | 469453 | 530632461 | No Recognized Claim |
| 146606 | 530241093 | No Eligible Purchases | 308030 | 530433457 | Void or Withdrawn | 469454 | 530632462 | No Recognized Claim |
| 146607 | 530241096 | No Recognized Claim | 308031 | 530433458 | Void or Withdrawn | 469455 | 530632463 | No Recognized Claim |
| 146608 | 530241097 | No Recognized Claim | 308032 | 530433459 | Void or Withdrawn | 469456 | 530632464 | No Recognized Claim |
| 146609 | 530241099 | No Recognized Claim | 308033 | 530433460 | Void or Withdrawn | 469457 | 530632465 | No Recognized Claim |
| 146610 | 530241100 | No Eligible Purchases | 308034 | 530433461 | Void or Withdrawn | 469458 | 530632466 | No Recognized Claim |
| 146611 | 530241101 | No Eligible Purchases | 308035 | 530433462 | Void or Withdrawn | 469459 | 530632468 | No Recognized Claim |
| 146612 | 530241102 | No Eligible Purchases | 308036 | 530433463 | Void or Withdrawn | 469460 | 530632471 | No Recognized Claim |
| 146613 | 530241103 | No Recognized Claim | 308037 | 530433464 | Void or Withdrawn | 469461 | 530632472 | No Recognized Claim |
| 146614 | 530241105 | No Recognized Claim | 308038 | 530433465 | Void or Withdrawn | 469462 | 530632473 | No Recognized Claim |
| 146615 | 530241106 | No Recognized Claim | 308039 | 530433466 | Void or Withdrawn | 469463 | 530632475 | No Recognized Claim |
| 146616 | 530241108 | No Recognized Claim | 308040 | 530433467 | Void or Withdrawn | 469464 | 530632476 | No Recognized Claim |
| 146617 | 530241109 | No Recognized Claim | 308041 | 530433468 | Void or Withdrawn | 469465 | 530632477 | No Recognized Claim |
| 146618 | 530241110 | No Recognized Claim | 308042 | 530433469 | Void or Withdrawn | 469466 | 530632478 | No Eligible Purchases |
| 146619 | 530241111 | No Recognized Claim | 308043 | 530433470 | Void or Withdrawn | 469467 | 530632480 | No Eligible Purchases |
| 146620 | 530241112 | No Recognized Claim | 308044 | 530433471 | Void or Withdrawn | 469468 | 530632481 | No Recognized Claim |
| 146621 | 530241113 | No Recognized Claim | 308045 | 530433472 | Void or Withdrawn | 469469 | 530632482 | No Recognized Claim |
| 146622 | 530241114 | No Eligible Purchases | 308046 | 530433473 | Void or Withdrawn | 469470 | 530632483 | No Recognized Claim |
| 146623 | 530241117 | No Recognized Claim | 308047 | 530433474 | Void or Withdrawn | 469471 | 530632488 | No Recognized Claim |
| 146624 | 530241118 | No Eligible Purchases | 308048 | 530433475 | Void or Withdrawn | 469472 | 530632489 | No Recognized Claim |
| 146625 | 530241119 | No Recognized Claim | 308049 | 530433476 | Void or Withdrawn | 469473 | 530632490 | No Recognized Claim |
| 146626 | 530241121 | No Eligible Purchases | 308050 | 530433477 | Void or Withdrawn | 469474 | 530632491 | No Recognized Claim |
| 146627 | 530241122 | No Recognized Claim | 308051 | 530433478 | Void or Withdrawn | 469475 | 530632492 | No Recognized Claim |
| 146628 | 530241123 | No Eligible Purchases | 308052 | 530433479 | Void or Withdrawn | 469476 | 530632493 | No Recognized Claim |
| 146629 | 530241124 | No Recognized Claim | 308053 | 530433480 | Void or Withdrawn | 469477 | 530632494 | No Recognized Claim |
| 146630 | 530241127 | No Recognized Claim | 308054 | 530433481 | Void or Withdrawn | 469478 | 530632495 | No Recognized Claim |
| 146631 | 530241128 | No Eligible Purchases | 308055 | 530433482 | Void or Withdrawn | 469479 | 530632496 | No Recognized Claim |
| 146632 | 530241129 | No Recognized Claim | 308056 | 530433483 | Void or Withdrawn | 469480 | 530632497 | No Recognized Claim |
| 146633 | 530241131 | No Recognized Claim | 308057 | 530433484 | Void or Withdrawn | 469481 | 530632498 | No Recognized Claim |
| 146634 | 530241132 | No Recognized Claim | 308058 | 530433485 | Void or Withdrawn | 469482 | 530632499 | No Recognized Claim |
| 146635 | 530241133 | No Recognized Claim | 308059 | 530433486 | Void or Withdrawn | 469483 | 530632500 | No Recognized Claim |
| 146636 | 530241134 | No Eligible Purchases | 308060 | 530433487 | Void or Withdrawn | 469484 | 530632501 | No Recognized Claim |
| 146637 | 530241136 | No Recognized Claim | 308061 | 530433488 | Void or Withdrawn | 469485 | 530632502 | No Recognized Claim |
| 146638 | 530241137 | No Recognized Claim | 308062 | 530433489 | Void or Withdrawn | 469486 | 530632503 | No Recognized Claim |
| 146639 | 530241138 | No Recognized Claim | 308063 | 530433490 | Void or Withdrawn | 469487 | 530632504 | No Eligible Purchases |
| 146640 | 530241139 | No Recognized Claim | 308064 | 530433491 | Void or Withdrawn | 469488 | 530632506 | No Recognized Claim |
| 146641 | 530241140 | No Recognized Claim | 308065 | 530433492 | Void or Withdrawn | 469489 | 530632507 | No Recognized Claim |
| 146642 | 530241141 | No Eligible Purchases | 308066 | 530433493 | Void or Withdrawn | 469490 | 530632508 | No Recognized Claim |
| 146643 | 530241143 | No Recognized Claim | 308067 | 530433494 | Void or Withdrawn | 469491 | 530632509 | No Recognized Claim |
| 146644 | 530241145 | No Recognized Claim | 308068 | 530433495 | Void or Withdrawn | 469492 | 530632510 | No Recognized Claim |
| 146645 | 530241146 | No Recognized Claim | 308069 | 530433496 | Void or Withdrawn | 469493 | 530632511 | No Recognized Claim |
| 146646 | 530241147 | No Recognized Claim | 308070 | 530433497 | Void or Withdrawn | 469494 | 530632513 | No Recognized Claim |
| 146647 | 530241148 | No Recognized Claim | 308071 | 530433498 | Void or Withdrawn | 469495 | 530632514 | No Recognized Claim |
| 146648 | 530241149 | No Eligible Purchases | 308072 | 530433499 | Void or Withdrawn | 469496 | 530632515 | No Recognized Claim |
| 146649 | 530241150 | No Recognized Claim | 308073 | 530433500 | Void or Withdrawn | 469497 | 530632518 | No Recognized Claim |
| 146650 | 530241151 | No Eligible Purchases | 308074 | 530433501 | Void or Withdrawn | 469498 | 530632520 | No Recognized Claim |
| 146651 | 530241152 | No Recognized Claim | 308075 | 530433502 | Void or Withdrawn | 469499 | 530632521 | No Recognized Claim |
| 146652 | 530241153 | No Eligible Purchases | 308076 | 530433503 | Void or Withdrawn | 469500 | 530632522 | No Recognized Claim |
| 146653 | 530241155 | No Recognized Claim | 308077 | 530433504 | Void or Withdrawn | 469501 | 530632523 | No Recognized Claim |
| 146654 | 530241158 | No Recognized Claim | 308078 | 530433505 | Void or Withdrawn | 469502 | 530632524 | No Recognized Claim |
| 146655 | 530241159 | No Eligible Purchases | 308079 | 530433506 | Void or Withdrawn | 469503 | 530632525 | No Eligible Purchases |
| 146656 | 530241160 | No Eligible Purchases | 308080 | 530433507 | Void or Withdrawn | 469504 | 530632526 | No Recognized Claim |
| 146657 | 530241161 | No Eligible Purchases | 308081 | 530433508 | Void or Withdrawn | 469505 | 530632528 | No Recognized Claim |
| 146658 | 530241162 | No Eligible Purchases | 308082 | 530433509 | Void or Withdrawn | 469506 | 530632530 | No Recognized Claim |
| 146659 | 530241163 | No Recognized Claim | 308083 | 530433510 | Void or Withdrawn | 469507 | 530632531 | No Recognized Claim |
| 146660 | 530241164 | No Recognized Claim | 308084 | 530433511 | Void or Withdrawn | 469508 | 530632532 | No Eligible Purchases |
| 146661 | 530241165 | No Recognized Claim | 308085 | 530433512 | Void or Withdrawn | 469509 | 530632533 | No Recognized Claim |
| 146662 | 530241167 | No Eligible Purchases | 308086 | 530433513 | Void or Withdrawn | 469510 | 530632536 | No Recognized Claim |
| 146663 | 530241168 | No Recognized Claim | 308087 | 530433514 | Void or Withdrawn | 469511 | 530632537 | No Recognized Claim |
| 146664 | 530241169 | No Recognized Claim | 308088 | 530433515 | Void or Withdrawn | 469512 | 530632538 | No Recognized Claim |
| 146665 | 530241170 | No Recognized Claim | 308089 | 530433516 | Void or Withdrawn | 469513 | 530632539 | No Recognized Claim |
| 146666 | 530241171 | No Recognized Claim | 308090 | 530433517 | Void or Withdrawn | 469514 | 530632540 | No Recognized Claim |
| 146667 | 530241172 | No Eligible Purchases | 308091 | 530433518 | Void or Withdrawn | 469515 | 530632541 | No Recognized Claim |
| 146668 | 530241175 | No Recognized Claim | 308092 | 530433519 | Void or Withdrawn | 469516 | 530632542 | No Eligible Purchases |
| 146669 | 530241177 | No Recognized Claim | 308093 | 530433520 | Void or Withdrawn | 469517 | 530632543 | No Recognized Claim |
| 146670 | 530241179 | No Recognized Claim | 308094 | 530433521 | Void or Withdrawn | 469518 | 530632545 | No Recognized Claim |
| 146671 | 530241181 | No Recognized Claim | 308095 | 530433522 | Void or Withdrawn | 469519 | 530632546 | No Recognized Claim |
| 146672 | 530241182 | No Recognized Claim | 308096 | 530433523 | Void or Withdrawn | 469520 | 530632550 | No Recognized Claim |
| 146673 | 530241183 | No Recognized Claim | 308097 | 530433524 | Void or Withdrawn | 469521 | 530632551 | No Recognized Claim |
| 146674 | 530241184 | No Recognized Claim | 308098 | 530433525 | Void or Withdrawn | 469522 | 530632552 | No Recognized Claim |
| 146675 | 530241185 | No Eligible Purchases | 308099 | 530433526 | Void or Withdrawn | 469523 | 530632553 | No Eligible Purchases |
| 146676 | 530241187 | No Recognized Claim | 308100 | 530433527 | Void or Withdrawn | 469524 | 530632554 | No Recognized Claim |
| 146677 | 530241188 | No Recognized Claim | 308101 | 530433528 | Void or Withdrawn | 469525 | 530632555 | No Recognized Claim |
| 146678 | 530241189 | No Eligible Purchases | 308102 | 530433529 | Void or Withdrawn | 469526 | 530632556 | No Recognized Claim |
| 146679 | 530241190 | No Recognized Claim | 308103 | 530433530 | Void or Withdrawn | 469527 | 530632557 | No Recognized Claim |
| 146680 | 530241191 | No Recognized Claim | 308104 | 530433531 | Void or Withdrawn | 469528 | 530632558 | No Recognized Claim |
| 146681 | 530241192 | No Recognized Claim | 308105 | 530433532 | Void or Withdrawn | 469529 | 530632559 | No Recognized Claim |
| 146682 | 530241193 | No Recognized Claim | 308106 | 530433533 | Void or Withdrawn | 469530 | 530632560 | No Recognized Claim |
| 146683 | 530241195 | No Recognized Claim | 308107 | 530433534 | Void or Withdrawn | 469531 | 530632561 | No Recognized Claim |
| 146684 | 530241196 | No Recognized Claim | 308108 | 530433535 | Void or Withdrawn | 469532 | 530632562 | No Recognized Claim |
| 146685 | 530241197 | No Recognized Claim | 308109 | 530433536 | Void or Withdrawn | 469533 | 530632563 | No Eligible Purchases |
| 146686 | 530241198 | No Recognized Claim | 308110 | 530433537 | Void or Withdrawn | 469534 | 530632564 | No Recognized Claim |
| 146687 | 530241199 | No Recognized Claim | 308111 | 530433538 | Void or Withdrawn | 469535 | 530632566 | No Recognized Claim |
| 146688 | 530241200 | No Recognized Claim | 308112 | 530433539 | Void or Withdrawn | 469536 | 530632568 | No Recognized Claim |
| 146689 | 530241201 | No Eligible Purchases | 308113 | 530433540 | Void or Withdrawn | 469537 | 530632569 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 146690 | 530241202 | No Recognized Claim | 308114 | 530433541 | Void or Withdrawn | 469538 | 530632571 | No Recognized Claim |
| 146691 | 530241206 | No Recognized Claim | 308115 | 530433542 | Void or Withdrawn | 469539 | 530632572 | No Recognized Claim |
| 146692 | 530241207 | No Recognized Claim | 308116 | 530433543 | Void or Withdrawn | 469540 | 530632573 | No Recognized Claim |
| 146693 | 530241208 | No Eligible Purchases | 308117 | 530433544 | Void or Withdrawn | 469541 | 530632574 | No Recognized Claim |
| 146694 | 530241210 | No Recognized Claim | 308118 | 530433545 | Void or Withdrawn | 469542 | 530632576 | No Recognized Claim |
| 146695 | 530241211 | No Recognized Claim | 308119 | 530433546 | Void or Withdrawn | 469543 | 530632577 | No Recognized Claim |
| 146696 | 530241212 | No Recognized Claim | 308120 | 530433547 | Void or Withdrawn | 469544 | 530632578 | No Recognized Claim |
| 146697 | 530241213 | No Recognized Claim | 308121 | 530433548 | Void or Withdrawn | 469545 | 530632580 | No Recognized Claim |
| 146698 | 530241216 | No Recognized Claim | 308122 | 530433549 | Void or Withdrawn | 469546 | 530632581 | No Recognized Claim |
| 146699 | 530241217 | No Recognized Claim | 308123 | 530433550 | Void or Withdrawn | 469547 | 530632584 | No Recognized Claim |
| 146700 | 530241218 | No Eligible Purchases | 308124 | 530433551 | Void or Withdrawn | 469548 | 530632585 | No Recognized Claim |
| 146701 | 530241219 | No Recognized Claim | 308125 | 530433552 | Void or Withdrawn | 469549 | 530632586 | No Recognized Claim |
| 146702 | 530241220 | No Recognized Claim | 308126 | 530433553 | Void or Withdrawn | 469550 | 530632587 | No Recognized Claim |
| 146703 | 530241222 | No Eligible Purchases | 308127 | 530433554 | Void or Withdrawn | 469551 | 530632588 | No Recognized Claim |
| 146704 | 530241223 | No Recognized Claim | 308128 | 530433555 | Void or Withdrawn | 469552 | 530632590 | No Recognized Claim |
| 146705 | 530241224 | No Recognized Claim | 308129 | 530433556 | Void or Withdrawn | 469553 | 530632591 | No Recognized Claim |
| 146706 | 530241226 | No Eligible Purchases | 308130 | 530433557 | Void or Withdrawn | 469554 | 530632592 | No Recognized Claim |
| 146707 | 530241227 | No Recognized Claim | 308131 | 530433558 | Void or Withdrawn | 469555 | 530632593 | No Recognized Claim |
| 146708 | 530241228 | No Recognized Claim | 308132 | 530433559 | Void or Withdrawn | 469556 | 530632594 | No Recognized Claim |
| 146709 | 530241229 | No Recognized Claim | 308133 | 530433560 | Void or Withdrawn | 469557 | 530632595 | No Recognized Claim |
| 146710 | 530241231 | No Recognized Claim | 308134 | 530433561 | Void or Withdrawn | 469558 | 530632597 | No Recognized Claim |
| 146711 | 530241234 | No Recognized Claim | 308135 | 530433562 | Void or Withdrawn | 469559 | 530632598 | No Recognized Claim |
| 146712 | 530241235 | No Eligible Purchases | 308136 | 530433563 | Void or Withdrawn | 469560 | 530632599 | No Recognized Claim |
| 146713 | 530241238 | No Recognized Claim | 308137 | 530433564 | Void or Withdrawn | 469561 | 530632601 | No Recognized Claim |
| 146714 | 530241239 | No Eligible Purchases | 308138 | 530433565 | Void or Withdrawn | 469562 | 530632602 | No Recognized Claim |
| 146715 | 530241241 | No Recognized Claim | 308139 | 530433566 | Void or Withdrawn | 469563 | 530632603 | No Recognized Claim |
| 146716 | 530241242 | No Eligible Purchases | 308140 | 530433567 | Void or Withdrawn | 469564 | 530632604 | No Recognized Claim |
| 146717 | 530241243 | No Recognized Claim | 308141 | 530433568 | Void or Withdrawn | 469565 | 530632605 | No Recognized Claim |
| 146718 | 530241246 | No Recognized Claim | 308142 | 530433569 | Void or Withdrawn | 469566 | 530632606 | No Recognized Claim |
| 146719 | 530241247 | No Recognized Claim | 308143 | 530433570 | Void or Withdrawn | 469567 | 530632608 | No Recognized Claim |
| 146720 | 530241249 | No Eligible Purchases | 308144 | 530433571 | Void or Withdrawn | 469568 | 530632609 | No Recognized Claim |
| 146721 | 530241250 | No Eligible Purchases | 308145 | 530433572 | Void or Withdrawn | 469569 | 530632610 | No Recognized Claim |
| 146722 | 530241251 | No Eligible Purchases | 308146 | 530433573 | Void or Withdrawn | 469570 | 530632611 | No Recognized Claim |
| 146723 | 530241252 | No Eligible Purchases | 308147 | 530433574 | Void or Withdrawn | 469571 | 530632612 | No Recognized Claim |
| 146724 | 530241253 | No Recognized Claim | 308148 | 530433575 | Void or Withdrawn | 469572 | 530632613 | No Recognized Claim |
| 146725 | 530241254 | No Recognized Claim | 308149 | 530433576 | Void or Withdrawn | 469573 | 530632614 | No Recognized Claim |
| 146726 | 530241255 | No Recognized Claim | 308150 | 530433577 | Void or Withdrawn | 469574 | 530632615 | No Recognized Claim |
| 146727 | 530241258 | No Eligible Purchases | 308151 | 530433578 | Void or Withdrawn | 469575 | 530632616 | No Recognized Claim |
| 146728 | 530241259 | No Eligible Purchases | 308152 | 530433579 | Void or Withdrawn | 469576 | 530632618 | No Recognized Claim |
| 146729 | 530241261 | No Eligible Purchases | 308153 | 530433580 | Void or Withdrawn | 469577 | 530632621 | No Recognized Claim |
| 146730 | 530241262 | No Recognized Claim | 308154 | 530433581 | Void or Withdrawn | 469578 | 530632622 | No Recognized Claim |
| 146731 | 530241263 | No Eligible Purchases | 308155 | 530433582 | Void or Withdrawn | 469579 | 530632623 | No Recognized Claim |
| 146732 | 530241264 | No Recognized Claim | 308156 | 530433583 | Void or Withdrawn | 469580 | 530632624 | No Recognized Claim |
| 146733 | 530241265 | No Eligible Purchases | 308157 | 530433584 | Void or Withdrawn | 469581 | 530632625 | No Recognized Claim |
| 146734 | 530241266 | No Recognized Claim | 308158 | 530433585 | Void or Withdrawn | 469582 | 530632626 | No Recognized Claim |
| 146735 | 530241267 | No Recognized Claim | 308159 | 530433586 | Void or Withdrawn | 469583 | 530632627 | No Recognized Claim |
| 146736 | 530241268 | No Eligible Purchases | 308160 | 530433587 | Void or Withdrawn | 469584 | 530632628 | No Recognized Claim |
| 146737 | 530241269 | No Recognized Claim | 308161 | 530433588 | Void or Withdrawn | 469585 | 530632629 | No Recognized Claim |
| 146738 | 530241270 | No Recognized Claim | 308162 | 530433589 | Void or Withdrawn | 469586 | 530632630 | No Recognized Claim |
| 146739 | 530241271 | No Recognized Claim | 308163 | 530433590 | Void or Withdrawn | 469587 | 530632631 | No Recognized Claim |
| 146740 | 530241272 | No Recognized Claim | 308164 | 530433591 | Void or Withdrawn | 469588 | 530632632 | No Recognized Claim |
| 146741 | 530241273 | No Recognized Claim | 308165 | 530433592 | Void or Withdrawn | 469589 | 530632634 | No Recognized Claim |
| 146742 | 530241274 | No Recognized Claim | 308166 | 530433593 | Void or Withdrawn | 469590 | 530632635 | No Recognized Claim |
| 146743 | 530241275 | No Recognized Claim | 308167 | 530433594 | Void or Withdrawn | 469591 | 530632636 | No Recognized Claim |
| 146744 | 530241276 | No Recognized Claim | 308168 | 530433595 | Void or Withdrawn | 469592 | 530632637 | No Recognized Claim |
| 146745 | 530241277 | No Recognized Claim | 308169 | 530433596 | Void or Withdrawn | 469593 | 530632638 | No Recognized Claim |
| 146746 | 530241278 | No Recognized Claim | 308170 | 530433597 | Void or Withdrawn | 469594 | 530632639 | No Recognized Claim |
| 146747 | 530241280 | No Recognized Claim | 308171 | 530433598 | Void or Withdrawn | 469595 | 530632642 | No Recognized Claim |
| 146748 | 530241282 | No Eligible Purchases | 308172 | 530433599 | Void or Withdrawn | 469596 | 530632643 | No Recognized Claim |
| 146749 | 530241284 | No Recognized Claim | 308173 | 530433600 | Void or Withdrawn | 469597 | 530632645 | No Recognized Claim |
| 146750 | 530241285 | No Eligible Purchases | 308174 | 530433601 | Void or Withdrawn | 469598 | 530632646 | No Recognized Claim |
| 146751 | 530241286 | No Recognized Claim | 308175 | 530433602 | Void or Withdrawn | 469599 | 530632647 | No Recognized Claim |
| 146752 | 530241290 | No Eligible Purchases | 308176 | 530433603 | Void or Withdrawn | 469600 | 530632648 | No Recognized Claim |
| 146753 | 530241291 | No Recognized Claim | 308177 | 530433604 | Void or Withdrawn | 469601 | 530632649 | No Recognized Claim |
| 146754 | 530241292 | No Recognized Claim | 308178 | 530433605 | Void or Withdrawn | 469602 | 530632650 | No Recognized Claim |
| 146755 | 530241293 | No Recognized Claim | 308179 | 530433606 | Void or Withdrawn | 469603 | 530632651 | No Recognized Claim |
| 146756 | 530241294 | No Recognized Claim | 308180 | 530433607 | Void or Withdrawn | 469604 | 530632652 | No Recognized Claim |
| 146757 | 530241296 | No Recognized Claim | 308181 | 530433608 | Void or Withdrawn | 469605 | 530632653 | No Recognized Claim |
| 146758 | 530241297 | No Eligible Purchases | 308182 | 530433609 | Void or Withdrawn | 469606 | 530632655 | No Recognized Claim |
| 146759 | 530241298 | No Recognized Claim | 308183 | 530433610 | Void or Withdrawn | 469607 | 530632656 | No Recognized Claim |
| 146760 | 530241300 | No Recognized Claim | 308184 | 530433611 | Void or Withdrawn | 469608 | 530632657 | No Recognized Claim |
| 146761 | 530241301 | No Recognized Claim | 308185 | 530433612 | Void or Withdrawn | 469609 | 530632658 | No Recognized Claim |
| 146762 | 530241303 | No Recognized Claim | 308186 | 530433613 | Void or Withdrawn | 469610 | 530632659 | No Recognized Claim |
| 146763 | 530241304 | No Recognized Claim | 308187 | 530433614 | Void or Withdrawn | 469611 | 530632660 | No Recognized Claim |
| 146764 | 530241305 | No Recognized Claim | 308188 | 530433615 | Void or Withdrawn | 469612 | 530632661 | No Recognized Claim |
| 146765 | 530241306 | No Recognized Claim | 308189 | 530433616 | Void or Withdrawn | 469613 | 530632662 | No Eligible Purchases |
| 146766 | 530241307 | No Eligible Purchases | 308190 | 530433617 | Void or Withdrawn | 469614 | 530632663 | No Recognized Claim |
| 146767 | 530241309 | No Recognized Claim | 308191 | 530433618 | Void or Withdrawn | 469615 | 530632664 | No Recognized Claim |
| 146768 | 530241311 | No Eligible Purchases | 308192 | 530433619 | Void or Withdrawn | 469616 | 530632665 | No Recognized Claim |
| 146769 | 530241312 | No Recognized Claim | 308193 | 530433620 | Void or Withdrawn | 469617 | 530632667 | No Recognized Claim |
| 146770 | 530241313 | No Eligible Purchases | 308194 | 530433621 | Void or Withdrawn | 469618 | 530632668 | No Recognized Claim |
| 146771 | 530241314 | No Recognized Claim | 308195 | 530433622 | Void or Withdrawn | 469619 | 530632669 | No Recognized Claim |
| 146772 | 530241315 | No Recognized Claim | 308196 | 530433623 | Void or Withdrawn | 469620 | 530632670 | No Recognized Claim |
| 146773 | 530241316 | No Recognized Claim | 308197 | 530433624 | Void or Withdrawn | 469621 | 530632671 | No Recognized Claim |
| 146774 | 530241317 | No Recognized Claim | 308198 | 530433625 | Void or Withdrawn | 469622 | 530632673 | No Recognized Claim |
| 146775 | 530241318 | No Recognized Claim | 308199 | 530433626 | Void or Withdrawn | 469623 | 530632674 | No Recognized Claim |
| 146776 | 530241320 | No Recognized Claim | 308200 | 530433627 | Void or Withdrawn | 469624 | 530632677 | No Recognized Claim |
| 146777 | 530241322 | No Eligible Purchases | 308201 | 530433628 | Void or Withdrawn | 469625 | 530632678 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 146778 | 530241323 | No Recognized Claim | 308202 | 530433629 | Void or Withdrawn | 469626 | 530632679 | No Recognized Claim |
| 146779 | 530241325 | No Recognized Claim | 308203 | 530433630 | Void or Withdrawn | 469627 | 530632680 | No Recognized Claim |
| 146780 | 530241326 | No Recognized Claim | 308204 | 530433631 | Void or Withdrawn | 469628 | 530632681 | No Recognized Claim |
| 146781 | 530241327 | No Eligible Purchases | 308205 | 530433632 | Void or Withdrawn | 469629 | 530632682 | No Eligible Purchases |
| 146782 | 530241328 | No Recognized Claim | 308206 | 530433633 | Void or Withdrawn | 469630 | 530632683 | No Eligible Purchases |
| 146783 | 530241329 | No Recognized Claim | 308207 | 530433634 | Void or Withdrawn | 469631 | 530632684 | No Recognized Claim |
| 146784 | 530241330 | No Recognized Claim | 308208 | 530433635 | Void or Withdrawn | 469632 | 530632685 | No Recognized Claim |
| 146785 | 530241331 | No Recognized Claim | 308209 | 530433636 | Void or Withdrawn | 469633 | 530632686 | No Eligible Purchases |
| 146786 | 530241332 | No Eligible Purchases | 308210 | 530433637 | Void or Withdrawn | 469634 | 530632688 | No Recognized Claim |
| 146787 | 530241335 | No Recognized Claim | 308211 | 530433638 | Void or Withdrawn | 469635 | 530632689 | No Recognized Claim |
| 146788 | 530241336 | No Eligible Purchases | 308212 | 530433639 | Void or Withdrawn | 469636 | 530632690 | No Recognized Claim |
| 146789 | 530241337 | No Recognized Claim | 308213 | 530433640 | Void or Withdrawn | 469637 | 530632692 | No Recognized Claim |
| 146790 | 530241339 | No Eligible Purchases | 308214 | 530433641 | Void or Withdrawn | 469638 | 530632693 | No Recognized Claim |
| 146791 | 530241340 | No Recognized Claim | 308215 | 530433642 | Void or Withdrawn | 469639 | 530632694 | No Recognized Claim |
| 146792 | 530241341 | No Recognized Claim | 308216 | 530433643 | Void or Withdrawn | 469640 | 530632695 | No Recognized Claim |
| 146793 | 530241342 | No Recognized Claim | 308217 | 530433644 | Void or Withdrawn | 469641 | 530632697 | No Recognized Claim |
| 146794 | 530241343 | No Eligible Purchases | 308218 | 530433645 | Void or Withdrawn | 469642 | 530632698 | No Recognized Claim |
| 146795 | 530241344 | No Eligible Purchases | 308219 | 530433646 | Void or Withdrawn | 469643 | 530632699 | No Recognized Claim |
| 146796 | 530241345 | No Recognized Claim | 308220 | 530433647 | Void or Withdrawn | 469644 | 530632704 | No Recognized Claim |
| 146797 | 530241346 | No Eligible Purchases | 308221 | 530433648 | Void or Withdrawn | 469645 | 530632706 | No Recognized Claim |
| 146798 | 530241347 | No Eligible Purchases | 308222 | 530433649 | Void or Withdrawn | 469646 | 530632707 | No Recognized Claim |
| 146799 | 530241348 | No Recognized Claim | 308223 | 530433650 | Void or Withdrawn | 469647 | 530632708 | No Recognized Claim |
| 146800 | 530241350 | No Recognized Claim | 308224 | 530433651 | Void or Withdrawn | 469648 | 530632709 | No Recognized Claim |
| 146801 | 530241353 | No Recognized Claim | 308225 | 530433652 | Void or Withdrawn | 469649 | 530632710 | No Recognized Claim |
| 146802 | 530241354 | No Recognized Claim | 308226 | 530433653 | Void or Withdrawn | 469650 | 530632711 | No Recognized Claim |
| 146803 | 530241355 | No Recognized Claim | 308227 | 530433654 | Void or Withdrawn | 469651 | 530632712 | No Eligible Purchases |
| 146804 | 530241356 | No Recognized Claim | 308228 | 530433655 | Void or Withdrawn | 469652 | 530632713 | No Recognized Claim |
| 146805 | 530241359 | No Eligible Purchases | 308229 | 530433656 | Void or Withdrawn | 469653 | 530632714 | No Recognized Claim |
| 146806 | 530241360 | No Recognized Claim | 308230 | 530433657 | Void or Withdrawn | 469654 | 530632715 | No Recognized Claim |
| 146807 | 530241361 | No Recognized Claim | 308231 | 530433658 | Void or Withdrawn | 469655 | 530632717 | No Recognized Claim |
| 146808 | 530241362 | No Recognized Claim | 308232 | 530433659 | Void or Withdrawn | 469656 | 530632718 | No Recognized Claim |
| 146809 | 530241363 | No Recognized Claim | 308233 | 530433660 | Void or Withdrawn | 469657 | 530632720 | No Recognized Claim |
| 146810 | 530241364 | No Recognized Claim | 308234 | 530433661 | Void or Withdrawn | 469658 | 530632722 | No Recognized Claim |
| 146811 | 530241366 | No Eligible Purchases | 308235 | 530433662 | Void or Withdrawn | 469659 | 530632723 | No Recognized Claim |
| 146812 | 530241368 | No Recognized Claim | 308236 | 530433663 | Void or Withdrawn | 469660 | 530632724 | No Recognized Claim |
| 146813 | 530241369 | No Recognized Claim | 308237 | 530433664 | Void or Withdrawn | 469661 | 530632725 | No Recognized Claim |
| 146814 | 530241374 | No Recognized Claim | 308238 | 530433665 | Void or Withdrawn | 469662 | 530632726 | No Recognized Claim |
| 146815 | 530241375 | No Recognized Claim | 308239 | 530433666 | Void or Withdrawn | 469663 | 530632727 | No Recognized Claim |
| 146816 | 530241377 | No Recognized Claim | 308240 | 530433667 | Void or Withdrawn | 469664 | 530632728 | No Recognized Claim |
| 146817 | 530241378 | No Recognized Claim | 308241 | 530433668 | Void or Withdrawn | 469665 | 530632729 | No Recognized Claim |
| 146818 | 530241380 | No Eligible Purchases | 308242 | 530433669 | Void or Withdrawn | 469666 | 530632730 | No Recognized Claim |
| 146819 | 530241381 | No Recognized Claim | 308243 | 530433670 | Void or Withdrawn | 469667 | 530632731 | No Recognized Claim |
| 146820 | 530241382 | No Recognized Claim | 308244 | 530433671 | Void or Withdrawn | 469668 | 530632732 | No Recognized Claim |
| 146821 | 530241383 | No Eligible Purchases | 308245 | 530433672 | Void or Withdrawn | 469669 | 530632733 | No Recognized Claim |
| 146822 | 530241384 | No Eligible Purchases | 308246 | 530433673 | Void or Withdrawn | 469670 | 530632737 | No Recognized Claim |
| 146823 | 530241385 | No Recognized Claim | 308247 | 530433674 | Void or Withdrawn | 469671 | 530632738 | No Recognized Claim |
| 146824 | 530241386 | No Recognized Claim | 308248 | 530433675 | Void or Withdrawn | 469672 | 530632739 | No Recognized Claim |
| 146825 | 530241388 | No Recognized Claim | 308249 | 530433676 | Void or Withdrawn | 469673 | 530632740 | No Recognized Claim |
| 146826 | 530241390 | No Recognized Claim | 308250 | 530433677 | Void or Withdrawn | 469674 | 530632741 | No Eligible Purchases |
| 146827 | 530241391 | No Eligible Purchases | 308251 | 530433678 | Void or Withdrawn | 469675 | 530632743 | No Eligible Purchases |
| 146828 | 530241392 | No Recognized Claim | 308252 | 530433679 | Void or Withdrawn | 469676 | 530632744 | No Recognized Claim |
| 146829 | 530241393 | No Recognized Claim | 308253 | 530433680 | Void or Withdrawn | 469677 | 530632746 | No Recognized Claim |
| 146830 | 530241394 | No Recognized Claim | 308254 | 530433681 | Void or Withdrawn | 469678 | 530632747 | No Recognized Claim |
| 146831 | 530241397 | No Recognized Claim | 308255 | 530433682 | Void or Withdrawn | 469679 | 530632748 | No Recognized Claim |
| 146832 | 530241398 | No Eligible Purchases | 308256 | 530433683 | Void or Withdrawn | 469680 | 530632749 | No Recognized Claim |
| 146833 | 530241399 | No Eligible Purchases | 308257 | 530433684 | Void or Withdrawn | 469681 | 530632751 | No Recognized Claim |
| 146834 | 530241402 | No Recognized Claim | 308258 | 530433685 | Void or Withdrawn | 469682 | 530632752 | No Eligible Purchases |
| 146835 | 530241403 | No Eligible Purchases | 308259 | 530433686 | Void or Withdrawn | 469683 | 530632753 | No Recognized Claim |
| 146836 | 530241404 | No Recognized Claim | 308260 | 530433687 | Void or Withdrawn | 469684 | 530632756 | No Eligible Purchases |
| 146837 | 530241405 | No Eligible Purchases | 308261 | 530433688 | Void or Withdrawn | 469685 | 530632757 | No Recognized Claim |
| 146838 | 530241407 | No Recognized Claim | 308262 | 530433689 | Void or Withdrawn | 469686 | 530632758 | No Recognized Claim |
| 146839 | 530241409 | No Recognized Claim | 308263 | 530433690 | Void or Withdrawn | 469687 | 530632759 | No Recognized Claim |
| 146840 | 530241410 | No Recognized Claim | 308264 | 530433691 | Void or Withdrawn | 469688 | 530632760 | No Recognized Claim |
| 146841 | 530241411 | No Recognized Claim | 308265 | 530433692 | Void or Withdrawn | 469689 | 530632761 | No Recognized Claim |
| 146842 | 530241412 | No Recognized Claim | 308266 | 530433693 | Void or Withdrawn | 469690 | 530632762 | No Recognized Claim |
| 146843 | 530241413 | No Eligible Purchases | 308267 | 530433694 | Void or Withdrawn | 469691 | 530632763 | No Recognized Claim |
| 146844 | 530241414 | No Recognized Claim | 308268 | 530433695 | Void or Withdrawn | 469692 | 530632765 | No Recognized Claim |
| 146845 | 530241417 | No Recognized Claim | 308269 | 530433696 | Void or Withdrawn | 469693 | 530632767 | No Recognized Claim |
| 146846 | 530241419 | No Recognized Claim | 308270 | 530433697 | Void or Withdrawn | 469694 | 530632768 | No Recognized Claim |
| 146847 | 530241420 | No Recognized Claim | 308271 | 530433698 | Void or Withdrawn | 469695 | 530632769 | No Recognized Claim |
| 146848 | 530241422 | No Recognized Claim | 308272 | 530433699 | Void or Withdrawn | 469696 | 530632771 | No Eligible Purchases |
| 146849 | 530241424 | No Recognized Claim | 308273 | 530433700 | Void or Withdrawn | 469697 | 530632773 | No Recognized Claim |
| 146850 | 530241425 | No Recognized Claim | 308274 | 530433701 | Void or Withdrawn | 469698 | 530632774 | No Recognized Claim |
| 146851 | 530241427 | No Recognized Claim | 308275 | 530433702 | Void or Withdrawn | 469699 | 530632776 | No Recognized Claim |
| 146852 | 530241428 | No Recognized Claim | 308276 | 530433703 | Void or Withdrawn | 469700 | 530632777 | No Recognized Claim |
| 146853 | 530241429 | No Recognized Claim | 308277 | 530433704 | Void or Withdrawn | 469701 | 530632778 | No Recognized Claim |
| 146854 | 530241430 | No Recognized Claim | 308278 | 530433705 | Void or Withdrawn | 469702 | 530632779 | No Recognized Claim |
| 146855 | 530241431 | No Recognized Claim | 308279 | 530433706 | Void or Withdrawn | 469703 | 530632780 | No Recognized Claim |
| 146856 | 530241432 | No Recognized Claim | 308280 | 530433707 | Void or Withdrawn | 469704 | 530632781 | No Recognized Claim |
| 146857 | 530241433 | No Recognized Claim | 308281 | 530433708 | Void or Withdrawn | 469705 | 530632782 | No Eligible Purchases |
| 146858 | 530241434 | No Recognized Claim | 308282 | 530433709 | Void or Withdrawn | 469706 | 530632783 | No Recognized Claim |
| 146859 | 530241435 | No Recognized Claim | 308283 | 530433710 | Void or Withdrawn | 469707 | 530632784 | No Recognized Claim |
| 146860 | 530241437 | No Recognized Claim | 308284 | 530433711 | Void or Withdrawn | 469708 | 530632786 | No Recognized Claim |
| 146861 | 530241438 | No Recognized Claim | 308285 | 530433712 | Void or Withdrawn | 469709 | 530632789 | No Recognized Claim |
| 146862 | 530241439 | No Recognized Claim | 308286 | 530433713 | Void or Withdrawn | 469710 | 530632791 | No Recognized Claim |
| 146863 | 530241440 | No Recognized Claim | 308287 | 530433714 | Void or Withdrawn | 469711 | 530632792 | No Eligible Purchases |
| 146864 | 530241441 | No Recognized Claim | 308288 | 530433715 | Void or Withdrawn | 469712 | 530632793 | No Recognized Claim |
| 146865 | 530241442 | No Recognized Claim | 308289 | 530433716 | Void or Withdrawn | 469713 | 530632794 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 146866 | 530241444 | No Recognized Claim | 308290 | 530433717 | Void or Withdrawn | 469714 | 530632796 | No Recognized Claim |
| 146867 | 530241447 | No Recognized Claim | 308291 | 530433718 | Void or Withdrawn | 469715 | 530632798 | No Recognized Claim |
| 146868 | 530241448 | No Recognized Claim | 308292 | 530433719 | Void or Withdrawn | 469716 | 530632799 | No Recognized Claim |
| 146869 | 530241449 | No Recognized Claim | 308293 | 530433720 | Void or Withdrawn | 469717 | 530632800 | No Recognized Claim |
| 146870 | 530241450 | No Recognized Claim | 308294 | 530433721 | Void or Withdrawn | 469718 | 530632801 | No Recognized Claim |
| 146871 | 530241451 | No Eligible Purchases | 308295 | 530433722 | Void or Withdrawn | 469719 | 530632802 | No Recognized Claim |
| 146872 | 530241452 | No Recognized Claim | 308296 | 530433723 | Void or Withdrawn | 469720 | 530632803 | No Recognized Claim |
| 146873 | 530241453 | No Recognized Claim | 308297 | 530433724 | Void or Withdrawn | 469721 | 530632804 | No Recognized Claim |
| 146874 | 530241455 | No Eligible Purchases | 308298 | 530433725 | Void or Withdrawn | 469722 | 530632805 | No Recognized Claim |
| 146875 | 530241456 | No Recognized Claim | 308299 | 530433726 | Void or Withdrawn | 469723 | 530632806 | No Recognized Claim |
| 146876 | 530241459 | No Recognized Claim | 308300 | 530433727 | Void or Withdrawn | 469724 | 530632807 | No Recognized Claim |
| 146877 | 530241462 | No Recognized Claim | 308301 | 530433728 | Void or Withdrawn | 469725 | 530632808 | No Eligible Purchases |
| 146878 | 530241463 | No Recognized Claim | 308302 | 530433729 | Void or Withdrawn | 469726 | 530632809 | No Eligible Purchases |
| 146879 | 530241464 | No Recognized Claim | 308303 | 530433730 | Void or Withdrawn | 469727 | 530632810 | No Recognized Claim |
| 146880 | 530241465 | No Recognized Claim | 308304 | 530433731 | Void or Withdrawn | 469728 | 530632811 | No Recognized Claim |
| 146881 | 530241466 | No Eligible Purchases | 308305 | 530433732 | Void or Withdrawn | 469729 | 530632812 | No Recognized Claim |
| 146882 | 530241467 | No Recognized Claim | 308306 | 530433733 | Void or Withdrawn | 469730 | 530632813 | No Recognized Claim |
| 146883 | 530241468 | No Recognized Claim | 308307 | 530433734 | Void or Withdrawn | 469731 | 530632814 | No Recognized Claim |
| 146884 | 530241469 | No Eligible Purchases | 308308 | 530433735 | Void or Withdrawn | 469732 | 530632816 | No Eligible Purchases |
| 146885 | 530241470 | No Eligible Purchases | 308309 | 530433736 | Void or Withdrawn | 469733 | 530632817 | No Recognized Claim |
| 146886 | 530241471 | No Eligible Purchases | 308310 | 530433737 | Void or Withdrawn | 469734 | 530632818 | No Recognized Claim |
| 146887 | 530241473 | No Recognized Claim | 308311 | 530433738 | Void or Withdrawn | 469735 | 530632819 | No Recognized Claim |
| 146888 | 530241474 | No Recognized Claim | 308312 | 530433739 | Void or Withdrawn | 469736 | 530632821 | No Recognized Claim |
| 146889 | 530241475 | No Recognized Claim | 308313 | 530433740 | Void or Withdrawn | 469737 | 530632822 | No Recognized Claim |
| 146890 | 530241476 | No Recognized Claim | 308314 | 530433741 | Void or Withdrawn | 469738 | 530632823 | No Recognized Claim |
| 146891 | 530241477 | No Recognized Claim | 308315 | 530433742 | Void or Withdrawn | 469739 | 530632824 | No Recognized Claim |
| 146892 | 530241478 | No Eligible Purchases | 308316 | 530433743 | Void or Withdrawn | 469740 | 530632825 | No Eligible Purchases |
| 146893 | 530241479 | No Recognized Claim | 308317 | 530433744 | Void or Withdrawn | 469741 | 530632826 | No Recognized Claim |
| 146894 | 530241480 | No Recognized Claim | 308318 | 530433745 | Void or Withdrawn | 469742 | 530632827 | No Recognized Claim |
| 146895 | 530241481 | No Eligible Purchases | 308319 | 530433746 | Void or Withdrawn | 469743 | 530632829 | No Recognized Claim |
| 146896 | 530241482 | No Recognized Claim | 308320 | 530433747 | Void or Withdrawn | 469744 | 530632830 | No Recognized Claim |
| 146897 | 530241483 | No Eligible Purchases | 308321 | 530433748 | Void or Withdrawn | 469745 | 530632831 | No Recognized Claim |
| 146898 | 530241484 | No Recognized Claim | 308322 | 530433749 | Void or Withdrawn | 469746 | 530632833 | No Recognized Claim |
| 146899 | 530241485 | No Recognized Claim | 308323 | 530433750 | Void or Withdrawn | 469747 | 530632834 | No Recognized Claim |
| 146900 | 530241486 | No Recognized Claim | 308324 | 530433751 | Void or Withdrawn | 469748 | 530632835 | No Recognized Claim |
| 146901 | 530241487 | No Recognized Claim | 308325 | 530433752 | Void or Withdrawn | 469749 | 530632836 | No Recognized Claim |
| 146902 | 530241488 | No Recognized Claim | 308326 | 530433753 | Void or Withdrawn | 469750 | 530632839 | No Recognized Claim |
| 146903 | 530241489 | No Recognized Claim | 308327 | 530433754 | Void or Withdrawn | 469751 | 530632840 | No Recognized Claim |
| 146904 | 530241490 | No Eligible Purchases | 308328 | 530433755 | Void or Withdrawn | 469752 | 530632841 | No Recognized Claim |
| 146905 | 530241491 | No Recognized Claim | 308329 | 530433756 | Void or Withdrawn | 469753 | 530632842 | No Eligible Purchases |
| 146906 | 530241492 | No Recognized Claim | 308330 | 530433757 | Void or Withdrawn | 469754 | 530632845 | No Recognized Claim |
| 146907 | 530241493 | No Recognized Claim | 308331 | 530433758 | Void or Withdrawn | 469755 | 530632846 | No Recognized Claim |
| 146908 | 530241494 | No Recognized Claim | 308332 | 530433759 | Void or Withdrawn | 469756 | 530632847 | No Recognized Claim |
| 146909 | 530241495 | No Recognized Claim | 308333 | 530433760 | Void or Withdrawn | 469757 | 530632848 | No Recognized Claim |
| 146910 | 530241496 | No Recognized Claim | 308334 | 530433761 | Void or Withdrawn | 469758 | 530632849 | No Eligible Purchases |
| 146911 | 530241497 | No Recognized Claim | 308335 | 530433762 | Void or Withdrawn | 469759 | 530632850 | No Recognized Claim |
| 146912 | 530241498 | No Recognized Claim | 308336 | 530433763 | Void or Withdrawn | 469760 | 530632852 | No Recognized Claim |
| 146913 | 530241499 | No Eligible Purchases | 308337 | 530433764 | Void or Withdrawn | 469761 | 530632855 | No Recognized Claim |
| 146914 | 530241501 | No Recognized Claim | 308338 | 530433765 | Void or Withdrawn | 469762 | 530632856 | No Recognized Claim |
| 146915 | 530241503 | No Recognized Claim | 308339 | 530433766 | Void or Withdrawn | 469763 | 530632857 | No Recognized Claim |
| 146916 | 530241504 | No Recognized Claim | 308340 | 530433767 | Void or Withdrawn | 469764 | 530632858 | No Recognized Claim |
| 146917 | 530241505 | No Recognized Claim | 308341 | 530433768 | Void or Withdrawn | 469765 | 530632859 | No Recognized Claim |
| 146918 | 530241507 | No Recognized Claim | 308342 | 530433769 | Void or Withdrawn | 469766 | 530632861 | No Eligible Purchases |
| 146919 | 530241508 | No Recognized Claim | 308343 | 530433770 | Void or Withdrawn | 469767 | 530632862 | No Recognized Claim |
| 146920 | 530241509 | No Recognized Claim | 308344 | 530433771 | Void or Withdrawn | 469768 | 530632863 | No Recognized Claim |
| 146921 | 530241510 | No Recognized Claim | 308345 | 530433772 | Void or Withdrawn | 469769 | 530632865 | No Recognized Claim |
| 146922 | 530241511 | No Eligible Purchases | 308346 | 530433773 | Void or Withdrawn | 469770 | 530632866 | No Recognized Claim |
| 146923 | 530241512 | No Recognized Claim | 308347 | 530433774 | Void or Withdrawn | 469771 | 530632867 | No Eligible Purchases |
| 146924 | 530241513 | No Recognized Claim | 308348 | 530433775 | Void or Withdrawn | 469772 | 530632868 | No Recognized Claim |
| 146925 | 530241515 | No Recognized Claim | 308349 | 530433776 | Void or Withdrawn | 469773 | 530632869 | No Recognized Claim |
| 146926 | 530241516 | No Eligible Purchases | 308350 | 530433777 | Void or Withdrawn | 469774 | 530632871 | No Recognized Claim |
| 146927 | 530241517 | No Recognized Claim | 308351 | 530433778 | Void or Withdrawn | 469775 | 530632872 | No Recognized Claim |
| 146928 | 530241518 | No Eligible Purchases | 308352 | 530433779 | Void or Withdrawn | 469776 | 530632874 | No Recognized Claim |
| 146929 | 530241519 | No Recognized Claim | 308353 | 530433780 | Void or Withdrawn | 469777 | 530632876 | No Recognized Claim |
| 146930 | 530241522 | No Recognized Claim | 308354 | 530433781 | Void or Withdrawn | 469778 | 530632878 | No Recognized Claim |
| 146931 | 530241523 | No Recognized Claim | 308355 | 530433782 | Void or Withdrawn | 469779 | 530632879 | No Recognized Claim |
| 146932 | 530241524 | No Recognized Claim | 308356 | 530433783 | Void or Withdrawn | 469780 | 530632880 | No Recognized Claim |
| 146933 | 530241525 | No Eligible Purchases | 308357 | 530433784 | Void or Withdrawn | 469781 | 530632881 | No Recognized Claim |
| 146934 | 530241527 | No Recognized Claim | 308358 | 530433785 | Void or Withdrawn | 469782 | 530632882 | No Recognized Claim |
| 146935 | 530241529 | No Recognized Claim | 308359 | 530433786 | Void or Withdrawn | 469783 | 530632884 | No Recognized Claim |
| 146936 | 530241530 | No Recognized Claim | 308360 | 530433787 | Void or Withdrawn | 469784 | 530632885 | No Recognized Claim |
| 146937 | 530241531 | No Recognized Claim | 308361 | 530433788 | Void or Withdrawn | 469785 | 530632886 | No Recognized Claim |
| 146938 | 530241532 | No Eligible Purchases | 308362 | 530433789 | Void or Withdrawn | 469786 | 530632889 | No Recognized Claim |
| 146939 | 530241534 | No Eligible Purchases | 308363 | 530433790 | Void or Withdrawn | 469787 | 530632890 | No Recognized Claim |
| 146940 | 530241535 | No Recognized Claim | 308364 | 530433791 | Void or Withdrawn | 469788 | 530632891 | No Recognized Claim |
| 146941 | 530241536 | No Recognized Claim | 308365 | 530433792 | Void or Withdrawn | 469789 | 530632892 | No Recognized Claim |
| 146942 | 530241537 | No Recognized Claim | 308366 | 530433793 | Void or Withdrawn | 469790 | 530632893 | No Recognized Claim |
| 146943 | 530241538 | No Recognized Claim | 308367 | 530433794 | Void or Withdrawn | 469791 | 530632895 | No Recognized Claim |
| 146944 | 530241539 | No Recognized Claim | 308368 | 530433795 | Void or Withdrawn | 469792 | 530632897 | No Recognized Claim |
| 146945 | 530241540 | No Eligible Purchases | 308369 | 530433796 | Void or Withdrawn | 469793 | 530632898 | No Recognized Claim |
| 146946 | 530241541 | No Recognized Claim | 308370 | 530433797 | Void or Withdrawn | 469794 | 530632900 | No Eligible Purchases |
| 146947 | 530241542 | No Recognized Claim | 308371 | 530433798 | Void or Withdrawn | 469795 | 530632901 | No Recognized Claim |
| 146948 | 530241543 | No Recognized Claim | 308372 | 530433799 | Void or Withdrawn | 469796 | 530632902 | No Recognized Claim |
| 146949 | 530241544 | No Recognized Claim | 308373 | 530433800 | Void or Withdrawn | 469797 | 530632903 | No Recognized Claim |
| 146950 | 530241545 | No Recognized Claim | 308374 | 530433801 | Void or Withdrawn | 469798 | 530632904 | No Recognized Claim |
| 146951 | 530241546 | No Eligible Purchases | 308375 | 530433802 | Void or Withdrawn | 469799 | 530632905 | No Recognized Claim |
| 146952 | 530241547 | No Recognized Claim | 308376 | 530433803 | Void or Withdrawn | 469800 | 530632908 | No Recognized Claim |
| 146953 | 530241548 | No Recognized Claim | 308377 | 530433804 | Void or Withdrawn | 469801 | 530632909 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| ID | Claim | Status | ID | Claim | Status | ID | Claim | Status |
|---|---|---|---|---|---|---|---|---|
| 146954 | 530241549 | No Recognized Claim | 308378 | 530433805 | Void or Withdrawn | 469802 | 530632911 | No Recognized Claim |
| 146955 | 530241550 | No Recognized Claim | 308379 | 530433806 | Void or Withdrawn | 469803 | 530632912 | No Recognized Claim |
| 146956 | 530241551 | No Eligible Purchases | 308380 | 530433807 | Void or Withdrawn | 469804 | 530632913 | No Recognized Claim |
| 146957 | 530241552 | No Eligible Purchases | 308381 | 530433808 | Void or Withdrawn | 469805 | 530632914 | No Recognized Claim |
| 146958 | 530241553 | No Recognized Claim | 308382 | 530433809 | Void or Withdrawn | 469806 | 530632915 | No Recognized Claim |
| 146959 | 530241554 | No Recognized Claim | 308383 | 530433810 | Void or Withdrawn | 469807 | 530632916 | No Recognized Claim |
| 146960 | 530241556 | No Recognized Claim | 308384 | 530433811 | Void or Withdrawn | 469808 | 530632918 | No Recognized Claim |
| 146961 | 530241557 | No Recognized Claim | 308385 | 530433812 | Void or Withdrawn | 469809 | 530632919 | No Recognized Claim |
| 146962 | 530241558 | No Recognized Claim | 308386 | 530433813 | Void or Withdrawn | 469810 | 530632920 | No Recognized Claim |
| 146963 | 530241559 | No Recognized Claim | 308387 | 530433814 | Void or Withdrawn | 469811 | 530632921 | No Recognized Claim |
| 146964 | 530241560 | No Eligible Purchases | 308388 | 530433815 | Void or Withdrawn | 469812 | 530632922 | No Recognized Claim |
| 146965 | 530241561 | No Recognized Claim | 308389 | 530433816 | Void or Withdrawn | 469813 | 530632923 | No Eligible Purchases |
| 146966 | 530241562 | No Recognized Claim | 308390 | 530433817 | Void or Withdrawn | 469814 | 530632924 | No Recognized Claim |
| 146967 | 530241563 | No Recognized Claim | 308391 | 530433818 | Void or Withdrawn | 469815 | 530632926 | No Recognized Claim |
| 146968 | 530241564 | No Eligible Purchases | 308392 | 530433819 | Void or Withdrawn | 469816 | 530632928 | No Recognized Claim |
| 146969 | 530241565 | No Eligible Purchases | 308393 | 530433820 | Void or Withdrawn | 469817 | 530632929 | No Recognized Claim |
| 146970 | 530241566 | No Recognized Claim | 308394 | 530433821 | Void or Withdrawn | 469818 | 530632930 | No Recognized Claim |
| 146971 | 530241567 | No Recognized Claim | 308395 | 530433822 | Void or Withdrawn | 469819 | 530632931 | No Recognized Claim |
| 146972 | 530241569 | No Recognized Claim | 308396 | 530433823 | Void or Withdrawn | 469820 | 530632932 | No Recognized Claim |
| 146973 | 530241570 | No Recognized Claim | 308397 | 530433824 | Void or Withdrawn | 469821 | 530632933 | No Recognized Claim |
| 146974 | 530241571 | No Eligible Purchases | 308398 | 530433825 | Void or Withdrawn | 469822 | 530632934 | No Recognized Claim |
| 146975 | 530241572 | No Recognized Claim | 308399 | 530433826 | Void or Withdrawn | 469823 | 530632935 | No Recognized Claim |
| 146976 | 530241573 | No Recognized Claim | 308400 | 530433827 | Void or Withdrawn | 469824 | 530632936 | No Recognized Claim |
| 146977 | 530241574 | No Recognized Claim | 308401 | 530433828 | Void or Withdrawn | 469825 | 530632937 | No Recognized Claim |
| 146978 | 530241575 | No Recognized Claim | 308402 | 530433829 | Void or Withdrawn | 469826 | 530632939 | No Recognized Claim |
| 146979 | 530241576 | No Recognized Claim | 308403 | 530433830 | Void or Withdrawn | 469827 | 530632941 | No Recognized Claim |
| 146980 | 530241580 | No Recognized Claim | 308404 | 530433831 | Void or Withdrawn | 469828 | 530632942 | No Recognized Claim |
| 146981 | 530241581 | No Eligible Purchases | 308405 | 530433832 | Void or Withdrawn | 469829 | 530632943 | No Recognized Claim |
| 146982 | 530241583 | No Recognized Claim | 308406 | 530433833 | Void or Withdrawn | 469830 | 530632944 | No Recognized Claim |
| 146983 | 530241585 | No Eligible Purchases | 308407 | 530433834 | Void or Withdrawn | 469831 | 530632946 | No Recognized Claim |
| 146984 | 530241586 | No Recognized Claim | 308408 | 530433835 | Void or Withdrawn | 469832 | 530632948 | No Recognized Claim |
| 146985 | 530241587 | No Recognized Claim | 308409 | 530433836 | Void or Withdrawn | 469833 | 530632949 | No Recognized Claim |
| 146986 | 530241588 | No Eligible Purchases | 308410 | 530433837 | Void or Withdrawn | 469834 | 530632950 | No Recognized Claim |
| 146987 | 530241589 | No Recognized Claim | 308411 | 530433838 | Void or Withdrawn | 469835 | 530632951 | No Recognized Claim |
| 146988 | 530241590 | No Recognized Claim | 308412 | 530433839 | Void or Withdrawn | 469836 | 530632952 | No Recognized Claim |
| 146989 | 530241591 | No Recognized Claim | 308413 | 530433840 | Void or Withdrawn | 469837 | 530632953 | No Recognized Claim |
| 146990 | 530241592 | No Eligible Purchases | 308414 | 530433841 | Void or Withdrawn | 469838 | 530632954 | No Recognized Claim |
| 146991 | 530241593 | No Recognized Claim | 308415 | 530433842 | Void or Withdrawn | 469839 | 530632955 | No Recognized Claim |
| 146992 | 530241594 | No Eligible Purchases | 308416 | 530433843 | Void or Withdrawn | 469840 | 530632957 | No Recognized Claim |
| 146993 | 530241595 | No Eligible Purchases | 308417 | 530433844 | Void or Withdrawn | 469841 | 530632958 | No Recognized Claim |
| 146994 | 530241596 | No Recognized Claim | 308418 | 530433845 | Void or Withdrawn | 469842 | 530632961 | No Recognized Claim |
| 146995 | 530241597 | No Recognized Claim | 308419 | 530433846 | Void or Withdrawn | 469843 | 530632965 | No Eligible Purchases |
| 146996 | 530241598 | No Recognized Claim | 308420 | 530433847 | Void or Withdrawn | 469844 | 530632967 | No Recognized Claim |
| 146997 | 530241599 | No Recognized Claim | 308421 | 530433848 | Void or Withdrawn | 469845 | 530632968 | No Recognized Claim |
| 146998 | 530241601 | No Recognized Claim | 308422 | 530433849 | Void or Withdrawn | 469846 | 530632969 | No Recognized Claim |
| 146999 | 530241602 | No Recognized Claim | 308423 | 530433850 | Void or Withdrawn | 469847 | 530632970 | No Recognized Claim |
| 147000 | 530241605 | No Recognized Claim | 308424 | 530433851 | Void or Withdrawn | 469848 | 530632971 | No Recognized Claim |
| 147001 | 530241607 | No Recognized Claim | 308425 | 530433852 | Void or Withdrawn | 469849 | 530632973 | No Recognized Claim |
| 147002 | 530241608 | No Recognized Claim | 308426 | 530433853 | Void or Withdrawn | 469850 | 530632974 | No Recognized Claim |
| 147003 | 530241609 | No Recognized Claim | 308427 | 530433854 | Void or Withdrawn | 469851 | 530632975 | No Recognized Claim |
| 147004 | 530241610 | No Recognized Claim | 308428 | 530433855 | Void or Withdrawn | 469852 | 530632976 | No Recognized Claim |
| 147005 | 530241611 | No Eligible Purchases | 308429 | 530433856 | Void or Withdrawn | 469853 | 530632977 | No Recognized Claim |
| 147006 | 530241612 | No Recognized Claim | 308430 | 530433857 | Void or Withdrawn | 469854 | 530632979 | No Recognized Claim |
| 147007 | 530241613 | No Eligible Purchases | 308431 | 530433858 | Void or Withdrawn | 469855 | 530632980 | No Recognized Claim |
| 147008 | 530241614 | No Eligible Purchases | 308432 | 530433859 | Void or Withdrawn | 469856 | 530632981 | No Recognized Claim |
| 147009 | 530241616 | No Eligible Purchases | 308433 | 530433860 | Void or Withdrawn | 469857 | 530632982 | No Recognized Claim |
| 147010 | 530241619 | No Recognized Claim | 308434 | 530433861 | Void or Withdrawn | 469858 | 530632983 | No Recognized Claim |
| 147011 | 530241620 | No Eligible Purchases | 308435 | 530433862 | Void or Withdrawn | 469859 | 530632984 | No Recognized Claim |
| 147012 | 530241621 | No Recognized Claim | 308436 | 530433863 | Void or Withdrawn | 469860 | 530632985 | No Recognized Claim |
| 147013 | 530241622 | No Recognized Claim | 308437 | 530433864 | Void or Withdrawn | 469861 | 530632986 | No Recognized Claim |
| 147014 | 530241624 | No Recognized Claim | 308438 | 530433865 | Void or Withdrawn | 469862 | 530632987 | No Recognized Claim |
| 147015 | 530241625 | No Eligible Purchases | 308439 | 530433866 | Void or Withdrawn | 469863 | 530632988 | No Eligible Purchases |
| 147016 | 530241626 | No Eligible Purchases | 308440 | 530433867 | Void or Withdrawn | 469864 | 530632991 | No Recognized Claim |
| 147017 | 530241627 | No Recognized Claim | 308441 | 530433868 | Void or Withdrawn | 469865 | 530632993 | No Recognized Claim |
| 147018 | 530241628 | No Eligible Purchases | 308442 | 530433869 | Void or Withdrawn | 469866 | 530632995 | No Recognized Claim |
| 147019 | 530241629 | No Recognized Claim | 308443 | 530433870 | Void or Withdrawn | 469867 | 530632997 | No Recognized Claim |
| 147020 | 530241630 | No Recognized Claim | 308444 | 530433871 | Void or Withdrawn | 469868 | 530632999 | No Recognized Claim |
| 147021 | 530241631 | No Eligible Purchases | 308445 | 530433872 | Void or Withdrawn | 469869 | 530633000 | No Recognized Claim |
| 147022 | 530241632 | No Recognized Claim | 308446 | 530433873 | Void or Withdrawn | 469870 | 530633001 | No Recognized Claim |
| 147023 | 530241634 | No Recognized Claim | 308447 | 530433874 | Void or Withdrawn | 469871 | 530633003 | No Eligible Purchases |
| 147024 | 530241635 | No Recognized Claim | 308448 | 530433875 | Void or Withdrawn | 469872 | 530633004 | No Recognized Claim |
| 147025 | 530241636 | No Recognized Claim | 308449 | 530433876 | Void or Withdrawn | 469873 | 530633005 | No Recognized Claim |
| 147026 | 530241639 | No Recognized Claim | 308450 | 530433877 | Void or Withdrawn | 469874 | 530633006 | No Recognized Claim |
| 147027 | 530241641 | No Eligible Purchases | 308451 | 530433878 | Void or Withdrawn | 469875 | 530633007 | No Recognized Claim |
| 147028 | 530241642 | No Eligible Purchases | 308452 | 530433879 | Void or Withdrawn | 469876 | 530633008 | No Recognized Claim |
| 147029 | 530241643 | No Eligible Purchases | 308453 | 530433880 | Void or Withdrawn | 469877 | 530633010 | No Recognized Claim |
| 147030 | 530241644 | No Eligible Purchases | 308454 | 530433881 | Void or Withdrawn | 469878 | 530633011 | No Recognized Claim |
| 147031 | 530241645 | No Recognized Claim | 308455 | 530433882 | Void or Withdrawn | 469879 | 530633012 | No Recognized Claim |
| 147032 | 530241646 | No Recognized Claim | 308456 | 530433883 | Void or Withdrawn | 469880 | 530633013 | No Recognized Claim |
| 147033 | 530241649 | No Recognized Claim | 308457 | 530433884 | Void or Withdrawn | 469881 | 530633014 | No Recognized Claim |
| 147034 | 530241650 | No Recognized Claim | 308458 | 530433885 | Void or Withdrawn | 469882 | 530633015 | No Recognized Claim |
| 147035 | 530241651 | No Recognized Claim | 308459 | 530433886 | Void or Withdrawn | 469883 | 530633016 | No Recognized Claim |
| 147036 | 530241653 | No Recognized Claim | 308460 | 530433887 | Void or Withdrawn | 469884 | 530633017 | No Recognized Claim |
| 147037 | 530241654 | No Eligible Purchases | 308461 | 530433888 | Void or Withdrawn | 469885 | 530633020 | No Recognized Claim |
| 147038 | 530241655 | No Recognized Claim | 308462 | 530433889 | Void or Withdrawn | 469886 | 530633021 | No Recognized Claim |
| 147039 | 530241656 | No Recognized Claim | 308463 | 530433890 | Void or Withdrawn | 469887 | 530633023 | No Recognized Claim |
| 147040 | 530241657 | No Recognized Claim | 308464 | 530433891 | Void or Withdrawn | 469888 | 530633024 | No Recognized Claim |
| 147041 | 530241658 | No Eligible Purchases | 308465 | 530433892 | Void or Withdrawn | 469889 | 530633025 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 147042 | 530241659 | No Recognized Claim | 308466 | 530433893 | Void or Withdrawn | 469890 | 530633026 | No Recognized Claim |
| 147043 | 530241660 | No Recognized Claim | 308467 | 530433894 | Void or Withdrawn | 469891 | 530633027 | No Recognized Claim |
| 147044 | 530241661 | No Eligible Purchases | 308468 | 530433895 | Void or Withdrawn | 469892 | 530633029 | No Recognized Claim |
| 147045 | 530241662 | No Eligible Purchases | 308469 | 530433896 | Void or Withdrawn | 469893 | 530633030 | No Recognized Claim |
| 147046 | 530241663 | No Eligible Purchases | 308470 | 530433897 | Void or Withdrawn | 469894 | 530633031 | No Recognized Claim |
| 147047 | 530241667 | No Eligible Purchases | 308471 | 530433898 | Void or Withdrawn | 469895 | 530633032 | No Recognized Claim |
| 147048 | 530241668 | No Eligible Purchases | 308472 | 530433899 | Void or Withdrawn | 469896 | 530633033 | No Recognized Claim |
| 147049 | 530241669 | No Recognized Claim | 308473 | 530433900 | Void or Withdrawn | 469897 | 530633034 | No Recognized Claim |
| 147050 | 530241670 | No Recognized Claim | 308474 | 530433901 | Void or Withdrawn | 469898 | 530633035 | No Recognized Claim |
| 147051 | 530241671 | No Recognized Claim | 308475 | 530433902 | Void or Withdrawn | 469899 | 530633036 | No Recognized Claim |
| 147052 | 530241672 | No Recognized Claim | 308476 | 530433903 | Void or Withdrawn | 469900 | 530633037 | No Eligible Purchases |
| 147053 | 530241673 | No Recognized Claim | 308477 | 530433904 | Void or Withdrawn | 469901 | 530633038 | No Eligible Purchases |
| 147054 | 530241677 | No Recognized Claim | 308478 | 530433905 | Void or Withdrawn | 469902 | 530633040 | No Recognized Claim |
| 147055 | 530241678 | No Recognized Claim | 308479 | 530433906 | Void or Withdrawn | 469903 | 530633041 | No Recognized Claim |
| 147056 | 530241681 | No Recognized Claim | 308480 | 530433907 | Void or Withdrawn | 469904 | 530633042 | No Recognized Claim |
| 147057 | 530241682 | No Eligible Purchases | 308481 | 530433908 | Void or Withdrawn | 469905 | 530633043 | No Recognized Claim |
| 147058 | 530241683 | No Recognized Claim | 308482 | 530433909 | Void or Withdrawn | 469906 | 530633044 | No Recognized Claim |
| 147059 | 530241684 | No Eligible Purchases | 308483 | 530433910 | Void or Withdrawn | 469907 | 530633045 | No Recognized Claim |
| 147060 | 530241685 | No Eligible Purchases | 308484 | 530433911 | Void or Withdrawn | 469908 | 530633046 | No Recognized Claim |
| 147061 | 530241687 | No Recognized Claim | 308485 | 530433912 | Void or Withdrawn | 469909 | 530633047 | No Recognized Claim |
| 147062 | 530241689 | No Recognized Claim | 308486 | 530433913 | Void or Withdrawn | 469910 | 530633048 | No Recognized Claim |
| 147063 | 530241690 | No Recognized Claim | 308487 | 530433914 | Void or Withdrawn | 469911 | 530633049 | No Recognized Claim |
| 147064 | 530241691 | No Recognized Claim | 308488 | 530433915 | Void or Withdrawn | 469912 | 530633050 | No Recognized Claim |
| 147065 | 530241692 | No Recognized Claim | 308489 | 530433916 | Void or Withdrawn | 469913 | 530633051 | No Recognized Claim |
| 147066 | 530241693 | No Recognized Claim | 308490 | 530433917 | Void or Withdrawn | 469914 | 530633052 | No Recognized Claim |
| 147067 | 530241695 | No Eligible Purchases | 308491 | 530433918 | Void or Withdrawn | 469915 | 530633053 | No Recognized Claim |
| 147068 | 530241696 | No Recognized Claim | 308492 | 530433919 | Void or Withdrawn | 469916 | 530633054 | No Recognized Claim |
| 147069 | 530241697 | No Recognized Claim | 308493 | 530433920 | Void or Withdrawn | 469917 | 530633055 | No Recognized Claim |
| 147070 | 530241698 | No Recognized Claim | 308494 | 530433921 | Void or Withdrawn | 469918 | 530633056 | No Recognized Claim |
| 147071 | 530241699 | No Eligible Purchases | 308495 | 530433922 | Void or Withdrawn | 469919 | 530633057 | No Eligible Purchases |
| 147072 | 530241700 | No Recognized Claim | 308496 | 530433923 | Void or Withdrawn | 469920 | 530633058 | No Recognized Claim |
| 147073 | 530241702 | No Recognized Claim | 308497 | 530433924 | Void or Withdrawn | 469921 | 530633060 | No Recognized Claim |
| 147074 | 530241703 | No Recognized Claim | 308498 | 530433925 | Void or Withdrawn | 469922 | 530633061 | No Recognized Claim |
| 147075 | 530241704 | No Recognized Claim | 308499 | 530433926 | Void or Withdrawn | 469923 | 530633063 | No Recognized Claim |
| 147076 | 530241705 | No Recognized Claim | 308500 | 530433927 | Void or Withdrawn | 469924 | 530633064 | No Recognized Claim |
| 147077 | 530241706 | No Recognized Claim | 308501 | 530433928 | Void or Withdrawn | 469925 | 530633065 | No Recognized Claim |
| 147078 | 530241709 | No Recognized Claim | 308502 | 530433929 | Void or Withdrawn | 469926 | 530633066 | No Recognized Claim |
| 147079 | 530241711 | No Recognized Claim | 308503 | 530433930 | Void or Withdrawn | 469927 | 530633070 | No Recognized Claim |
| 147080 | 530241712 | No Recognized Claim | 308504 | 530433931 | Void or Withdrawn | 469928 | 530633071 | No Recognized Claim |
| 147081 | 530241714 | No Recognized Claim | 308505 | 530433932 | Void or Withdrawn | 469929 | 530633072 | No Recognized Claim |
| 147082 | 530241718 | No Eligible Purchases | 308506 | 530433933 | Void or Withdrawn | 469930 | 530633073 | No Recognized Claim |
| 147083 | 530241718 | No Eligible Purchases | 308507 | 530433934 | Void or Withdrawn | 469931 | 530633074 | No Recognized Claim |
| 147084 | 530241719 | No Recognized Claim | 308508 | 530433935 | Void or Withdrawn | 469932 | 530633075 | No Recognized Claim |
| 147085 | 530241720 | No Recognized Claim | 308509 | 530433936 | Void or Withdrawn | 469933 | 530633076 | No Recognized Claim |
| 147086 | 530241721 | No Recognized Claim | 308510 | 530433937 | Void or Withdrawn | 469934 | 530633077 | No Recognized Claim |
| 147087 | 530241722 | No Eligible Purchases | 308511 | 530433938 | Void or Withdrawn | 469935 | 530633078 | No Eligible Purchases |
| 147088 | 530241723 | No Recognized Claim | 308512 | 530433939 | Void or Withdrawn | 469936 | 530633079 | No Eligible Purchases |
| 147089 | 530241724 | No Recognized Claim | 308513 | 530433940 | Void or Withdrawn | 469937 | 530633080 | No Recognized Claim |
| 147090 | 530241725 | No Eligible Purchases | 308514 | 530433941 | Void or Withdrawn | 469938 | 530633081 | No Recognized Claim |
| 147091 | 530241726 | No Recognized Claim | 308515 | 530433942 | Void or Withdrawn | 469939 | 530633082 | No Recognized Claim |
| 147092 | 530241728 | No Recognized Claim | 308516 | 530433943 | Void or Withdrawn | 469940 | 530633084 | No Recognized Claim |
| 147093 | 530241729 | No Recognized Claim | 308517 | 530433944 | Void or Withdrawn | 469941 | 530633085 | No Recognized Claim |
| 147094 | 530241730 | No Recognized Claim | 308518 | 530433945 | Void or Withdrawn | 469942 | 530633086 | No Recognized Claim |
| 147095 | 530241731 | No Recognized Claim | 308519 | 530433946 | Void or Withdrawn | 469943 | 530633087 | No Recognized Claim |
| 147096 | 530241732 | No Eligible Purchases | 308520 | 530433947 | Void or Withdrawn | 469944 | 530633088 | No Recognized Claim |
| 147097 | 530241733 | No Recognized Claim | 308521 | 530433948 | Void or Withdrawn | 469945 | 530633089 | No Recognized Claim |
| 147098 | 530241734 | No Recognized Claim | 308522 | 530433949 | Void or Withdrawn | 469946 | 530633090 | No Recognized Claim |
| 147099 | 530241735 | No Recognized Claim | 308523 | 530433950 | Void or Withdrawn | 469947 | 530633092 | No Recognized Claim |
| 147100 | 530241736 | No Recognized Claim | 308524 | 530433951 | Void or Withdrawn | 469948 | 530633093 | No Recognized Claim |
| 147101 | 530241738 | No Recognized Claim | 308525 | 530433952 | Void or Withdrawn | 469949 | 530633094 | No Recognized Claim |
| 147102 | 530241739 | No Eligible Purchases | 308526 | 530433953 | Void or Withdrawn | 469950 | 530633095 | No Recognized Claim |
| 147103 | 530241740 | No Eligible Purchases | 308527 | 530433954 | Void or Withdrawn | 469951 | 530633097 | No Recognized Claim |
| 147104 | 530241742 | No Eligible Purchases | 308528 | 530433955 | Void or Withdrawn | 469952 | 530633098 | No Recognized Claim |
| 147105 | 530241743 | No Recognized Claim | 308529 | 530433956 | Void or Withdrawn | 469953 | 530633099 | No Recognized Claim |
| 147106 | 530241744 | No Recognized Claim | 308530 | 530433957 | Void or Withdrawn | 469954 | 530633100 | No Recognized Claim |
| 147107 | 530241746 | No Recognized Claim | 308531 | 530433958 | Void or Withdrawn | 469955 | 530633101 | No Eligible Purchases |
| 147108 | 530241747 | No Eligible Purchases | 308532 | 530433959 | Void or Withdrawn | 469956 | 530633102 | No Recognized Claim |
| 147109 | 530241748 | No Eligible Purchases | 308533 | 530433960 | Void or Withdrawn | 469957 | 530633106 | No Recognized Claim |
| 147110 | 530241750 | No Eligible Purchases | 308534 | 530433961 | Void or Withdrawn | 469958 | 530633107 | No Eligible Purchases |
| 147111 | 530241751 | No Recognized Claim | 308535 | 530433962 | Void or Withdrawn | 469959 | 530633108 | No Recognized Claim |
| 147112 | 530241752 | No Recognized Claim | 308536 | 530433963 | Void or Withdrawn | 469960 | 530633109 | No Recognized Claim |
| 147113 | 530241753 | No Recognized Claim | 308537 | 530433964 | Void or Withdrawn | 469961 | 530633111 | No Recognized Claim |
| 147114 | 530241754 | No Recognized Claim | 308538 | 530433965 | Void or Withdrawn | 469962 | 530633112 | No Recognized Claim |
| 147115 | 530241755 | No Recognized Claim | 308539 | 530433966 | Void or Withdrawn | 469963 | 530633114 | No Recognized Claim |
| 147116 | 530241756 | No Eligible Purchases | 308540 | 530433967 | Void or Withdrawn | 469964 | 530633115 | No Eligible Purchases |
| 147117 | 530241757 | No Recognized Claim | 308541 | 530433968 | Void or Withdrawn | 469965 | 530633116 | No Recognized Claim |
| 147118 | 530241758 | No Eligible Purchases | 308542 | 530433969 | Void or Withdrawn | 469966 | 530633118 | No Recognized Claim |
| 147119 | 530241759 | No Recognized Claim | 308543 | 530433970 | Void or Withdrawn | 469967 | 530633119 | No Recognized Claim |
| 147120 | 530241760 | No Eligible Purchases | 308544 | 530433971 | Void or Withdrawn | 469968 | 530633120 | No Recognized Claim |
| 147121 | 530241761 | No Recognized Claim | 308545 | 530433972 | Void or Withdrawn | 469969 | 530633121 | No Recognized Claim |
| 147122 | 530241762 | No Eligible Purchases | 308546 | 530433973 | Void or Withdrawn | 469970 | 530633122 | No Recognized Claim |
| 147123 | 530241763 | No Recognized Claim | 308547 | 530433974 | Void or Withdrawn | 469971 | 530633125 | No Recognized Claim |
| 147124 | 530241764 | No Recognized Claim | 308548 | 530433975 | Void or Withdrawn | 469972 | 530633126 | No Recognized Claim |
| 147125 | 530241765 | No Recognized Claim | 308549 | 530433976 | Void or Withdrawn | 469973 | 530633129 | No Recognized Claim |
| 147126 | 530241766 | No Recognized Claim | 308550 | 530433977 | Void or Withdrawn | 469974 | 530633131 | No Eligible Purchases |
| 147127 | 530241767 | No Eligible Purchases | 308551 | 530433978 | Void or Withdrawn | 469975 | 530633132 | No Recognized Claim |
| 147128 | 530241768 | No Eligible Purchases | 308552 | 530433979 | Void or Withdrawn | 469976 | 530633133 | No Recognized Claim |
| 147129 | 530241769 | No Eligible Purchases | 308553 | 530433980 | Void or Withdrawn | 469977 | 530633134 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 147130 | 530241770 | No Eligible Purchases | 308554 | 530433981 | Void or Withdrawn | 469978 | 530633135 | No Recognized Claim |
| 147131 | 530241771 | No Recognized Claim | 308555 | 530433982 | Void or Withdrawn | 469979 | 530633136 | No Recognized Claim |
| 147132 | 530241772 | No Eligible Purchases | 308556 | 530433983 | Void or Withdrawn | 469980 | 530633137 | No Recognized Claim |
| 147133 | 530241773 | No Eligible Purchases | 308557 | 530433984 | Void or Withdrawn | 469981 | 530633138 | No Recognized Claim |
| 147134 | 530241774 | No Eligible Purchases | 308558 | 530433985 | Void or Withdrawn | 469982 | 530633139 | No Recognized Claim |
| 147135 | 530241776 | No Eligible Purchases | 308559 | 530433986 | Void or Withdrawn | 469983 | 530633141 | No Recognized Claim |
| 147136 | 530241776 | No Recognized Claim | 308560 | 530433987 | Void or Withdrawn | 469984 | 530633143 | No Recognized Claim |
| 147137 | 530241777 | No Recognized Claim | 308561 | 530433988 | Void or Withdrawn | 469985 | 530633144 | No Recognized Claim |
| 147138 | 530241778 | No Recognized Claim | 308562 | 530433989 | Void or Withdrawn | 469986 | 530633147 | No Recognized Claim |
| 147139 | 530241780 | No Recognized Claim | 308563 | 530433990 | Void or Withdrawn | 469987 | 530633148 | No Recognized Claim |
| 147140 | 530241781 | No Eligible Purchases | 308564 | 530433991 | Void or Withdrawn | 469988 | 530633149 | No Recognized Claim |
| 147141 | 530241782 | No Recognized Claim | 308565 | 530433992 | Void or Withdrawn | 469989 | 530633150 | No Recognized Claim |
| 147142 | 530241783 | No Recognized Claim | 308566 | 530433993 | Void or Withdrawn | 469990 | 530633151 | No Recognized Claim |
| 147143 | 530241784 | No Recognized Claim | 308567 | 530433994 | Void or Withdrawn | 469991 | 530633152 | No Recognized Claim |
| 147144 | 530241788 | No Recognized Claim | 308568 | 530433995 | Void or Withdrawn | 469992 | 530633154 | No Recognized Claim |
| 147145 | 530241789 | No Eligible Purchases | 308569 | 530433996 | Void or Withdrawn | 469993 | 530633155 | No Recognized Claim |
| 147146 | 530241790 | No Recognized Claim | 308570 | 530433997 | Void or Withdrawn | 469994 | 530633156 | No Recognized Claim |
| 147147 | 530241791 | No Eligible Purchases | 308571 | 530433998 | Void or Withdrawn | 469995 | 530633158 | No Recognized Claim |
| 147148 | 530241792 | No Recognized Claim | 308572 | 530433999 | Void or Withdrawn | 469996 | 530633159 | No Recognized Claim |
| 147149 | 530241793 | No Recognized Claim | 308573 | 530434000 | Void or Withdrawn | 469997 | 530633160 | No Recognized Claim |
| 147150 | 530241794 | No Recognized Claim | 308574 | 530434001 | Void or Withdrawn | 469998 | 530633164 | No Recognized Claim |
| 147151 | 530241795 | No Recognized Claim | 308575 | 530434002 | Void or Withdrawn | 469999 | 530633166 | No Recognized Claim |
| 147152 | 530241796 | No Recognized Claim | 308576 | 530434003 | Void or Withdrawn | 470000 | 530633167 | No Recognized Claim |
| 147153 | 530241797 | No Recognized Claim | 308577 | 530434004 | Void or Withdrawn | 470001 | 530633168 | No Recognized Claim |
| 147154 | 530241798 | No Recognized Claim | 308578 | 530434005 | Void or Withdrawn | 470002 | 530633170 | No Recognized Claim |
| 147155 | 530241802 | No Recognized Claim | 308579 | 530434006 | Void or Withdrawn | 470003 | 530633171 | No Recognized Claim |
| 147156 | 530241803 | No Recognized Claim | 308580 | 530434007 | Void or Withdrawn | 470004 | 530633172 | No Recognized Claim |
| 147157 | 530241804 | No Recognized Claim | 308581 | 530434008 | Void or Withdrawn | 470005 | 530633174 | No Recognized Claim |
| 147158 | 530241805 | No Recognized Claim | 308582 | 530434009 | Void or Withdrawn | 470006 | 530633175 | No Recognized Claim |
| 147159 | 530241806 | No Recognized Claim | 308583 | 530434010 | Void or Withdrawn | 470007 | 530633176 | No Recognized Claim |
| 147160 | 530241809 | No Eligible Purchases | 308584 | 530434011 | Void or Withdrawn | 470008 | 530633177 | No Recognized Claim |
| 147161 | 530241810 | No Recognized Claim | 308585 | 530434012 | Void or Withdrawn | 470009 | 530633178 | No Recognized Claim |
| 147162 | 530241811 | No Recognized Claim | 308586 | 530434013 | Void or Withdrawn | 470010 | 530633180 | No Recognized Claim |
| 147163 | 530241812 | No Eligible Purchases | 308587 | 530434014 | Void or Withdrawn | 470011 | 530633181 | No Recognized Claim |
| 147164 | 530241813 | No Eligible Purchases | 308588 | 530434015 | Void or Withdrawn | 470012 | 530633182 | No Recognized Claim |
| 147165 | 530241814 | No Recognized Claim | 308589 | 530434016 | Void or Withdrawn | 470013 | 530633183 | No Recognized Claim |
| 147166 | 530241815 | No Recognized Claim | 308590 | 530434017 | Void or Withdrawn | 470014 | 530633184 | No Recognized Claim |
| 147167 | 530241816 | No Recognized Claim | 308591 | 530434018 | Void or Withdrawn | 470015 | 530633185 | No Recognized Claim |
| 147168 | 530241817 | No Eligible Purchases | 308592 | 530434019 | Void or Withdrawn | 470016 | 530633186 | No Recognized Claim |
| 147169 | 530241820 | No Recognized Claim | 308593 | 530434020 | Void or Withdrawn | 470017 | 530633187 | No Recognized Claim |
| 147170 | 530241822 | No Recognized Claim | 308594 | 530434021 | Void or Withdrawn | 470018 | 530633188 | No Recognized Claim |
| 147171 | 530241823 | No Recognized Claim | 308595 | 530434022 | Void or Withdrawn | 470019 | 530633190 | No Recognized Claim |
| 147172 | 530241824 | No Recognized Claim | 308596 | 530434023 | Void or Withdrawn | 470020 | 530633191 | No Recognized Claim |
| 147173 | 530241828 | No Eligible Purchases | 308597 | 530434024 | Void or Withdrawn | 470021 | 530633192 | No Recognized Claim |
| 147174 | 530241829 | No Eligible Purchases | 308598 | 530434025 | Void or Withdrawn | 470022 | 530633193 | No Recognized Claim |
| 147175 | 530241830 | No Eligible Purchases | 308599 | 530434026 | Void or Withdrawn | 470023 | 530633194 | No Recognized Claim |
| 147176 | 530241831 | No Recognized Claim | 308600 | 530434027 | Void or Withdrawn | 470024 | 530633195 | No Recognized Claim |
| 147177 | 530241832 | No Recognized Claim | 308601 | 530434028 | Void or Withdrawn | 470025 | 530633196 | No Recognized Claim |
| 147178 | 530241833 | No Eligible Purchases | 308602 | 530434029 | Void or Withdrawn | 470026 | 530633197 | No Recognized Claim |
| 147179 | 530241834 | No Recognized Claim | 308603 | 530434030 | Void or Withdrawn | 470027 | 530633198 | No Recognized Claim |
| 147180 | 530241835 | No Recognized Claim | 308604 | 530434031 | Void or Withdrawn | 470028 | 530633200 | No Recognized Claim |
| 147181 | 530241836 | No Recognized Claim | 308605 | 530434032 | Void or Withdrawn | 470029 | 530633202 | No Recognized Claim |
| 147182 | 530241837 | No Eligible Purchases | 308606 | 530434033 | Void or Withdrawn | 470030 | 530633207 | No Recognized Claim |
| 147183 | 530241838 | No Recognized Claim | 308607 | 530434034 | Void or Withdrawn | 470031 | 530633208 | No Recognized Claim |
| 147184 | 530241839 | No Recognized Claim | 308608 | 530434035 | Void or Withdrawn | 470032 | 530633209 | No Recognized Claim |
| 147185 | 530241840 | No Eligible Purchases | 308609 | 530434036 | Void or Withdrawn | 470033 | 530633210 | No Eligible Purchases |
| 147186 | 530241841 | No Recognized Claim | 308610 | 530434037 | Void or Withdrawn | 470034 | 530633211 | No Recognized Claim |
| 147187 | 530241842 | No Recognized Claim | 308611 | 530434038 | Void or Withdrawn | 470035 | 530633212 | No Recognized Claim |
| 147188 | 530241843 | No Recognized Claim | 308612 | 530434039 | Void or Withdrawn | 470036 | 530633214 | No Recognized Claim |
| 147189 | 530241844 | No Eligible Purchases | 308613 | 530434040 | Void or Withdrawn | 470037 | 530633215 | No Recognized Claim |
| 147190 | 530241845 | No Recognized Claim | 308614 | 530434041 | Void or Withdrawn | 470038 | 530633216 | No Recognized Claim |
| 147191 | 530241846 | No Eligible Purchases | 308615 | 530434042 | Void or Withdrawn | 470039 | 530633217 | No Recognized Claim |
| 147192 | 530241847 | No Eligible Purchases | 308616 | 530434043 | Void or Withdrawn | 470040 | 530633218 | No Recognized Claim |
| 147193 | 530241848 | No Recognized Claim | 308617 | 530434044 | Void or Withdrawn | 470041 | 530633219 | No Recognized Claim |
| 147194 | 530241849 | No Recognized Claim | 308618 | 530434045 | Void or Withdrawn | 470042 | 530633220 | No Recognized Claim |
| 147195 | 530241850 | No Eligible Purchases | 308619 | 530434046 | Void or Withdrawn | 470043 | 530633221 | No Recognized Claim |
| 147196 | 530241851 | No Eligible Purchases | 308620 | 530434047 | Void or Withdrawn | 470044 | 530633222 | No Recognized Claim |
| 147197 | 530241852 | No Eligible Purchases | 308621 | 530434048 | Void or Withdrawn | 470045 | 530633225 | No Recognized Claim |
| 147198 | 530241853 | No Eligible Purchases | 308622 | 530434049 | Void or Withdrawn | 470046 | 530633227 | No Recognized Claim |
| 147199 | 530241854 | No Recognized Claim | 308623 | 530434050 | Void or Withdrawn | 470047 | 530633228 | No Recognized Claim |
| 147200 | 530241855 | No Recognized Claim | 308624 | 530434051 | Void or Withdrawn | 470048 | 530633229 | No Recognized Claim |
| 147201 | 530241856 | No Eligible Purchases | 308625 | 530434052 | Void or Withdrawn | 470049 | 530633231 | No Recognized Claim |
| 147202 | 530241857 | No Recognized Claim | 308626 | 530434053 | Void or Withdrawn | 470050 | 530633232 | No Recognized Claim |
| 147203 | 530241858 | No Recognized Claim | 308627 | 530434054 | Void or Withdrawn | 470051 | 530633233 | No Recognized Claim |
| 147204 | 530241859 | No Eligible Purchases | 308628 | 530434055 | Void or Withdrawn | 470052 | 530633234 | No Recognized Claim |
| 147205 | 530241860 | No Eligible Purchases | 308629 | 530434056 | Void or Withdrawn | 470053 | 530633235 | No Recognized Claim |
| 147206 | 530241861 | No Recognized Claim | 308630 | 530434057 | Void or Withdrawn | 470054 | 530633236 | No Recognized Claim |
| 147207 | 530241862 | No Recognized Claim | 308631 | 530434058 | Void or Withdrawn | 470055 | 530633237 | No Recognized Claim |
| 147208 | 530241864 | No Eligible Purchases | 308632 | 530434059 | Void or Withdrawn | 470056 | 530633238 | No Recognized Claim |
| 147209 | 530241865 | No Recognized Claim | 308633 | 530434060 | Void or Withdrawn | 470057 | 530633239 | No Recognized Claim |
| 147210 | 530241866 | No Recognized Claim | 308634 | 530434061 | Void or Withdrawn | 470058 | 530633242 | No Eligible Purchases |
| 147211 | 530241868 | No Recognized Claim | 308635 | 530434062 | Void or Withdrawn | 470059 | 530633243 | No Recognized Claim |
| 147212 | 530241869 | No Recognized Claim | 308636 | 530434063 | Void or Withdrawn | 470060 | 530633244 | No Eligible Purchases |
| 147213 | 530241870 | No Recognized Claim | 308637 | 530434064 | Void or Withdrawn | 470061 | 530633245 | No Recognized Claim |
| 147214 | 530241872 | No Eligible Purchases | 308638 | 530434065 | Void or Withdrawn | 470062 | 530633246 | No Recognized Claim |
| 147215 | 530241873 | No Recognized Claim | 308639 | 530434066 | Void or Withdrawn | 470063 | 530633247 | No Recognized Claim |
| 147216 | 530241874 | No Recognized Claim | 308640 | 530434067 | Void or Withdrawn | 470064 | 530633248 | No Recognized Claim |
| 147217 | 530241875 | No Recognized Claim | 308641 | 530434068 | Void or Withdrawn | 470065 | 530633249 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 147218 | 530241876 | No Recognized Claim | 308642 | 530434069 | Void or Withdrawn | 470066 | 530633251 | No Recognized Claim |
| 147219 | 530241877 | No Recognized Claim | 308643 | 530434070 | Void or Withdrawn | 470067 | 530633252 | No Recognized Claim |
| 147220 | 530241880 | No Recognized Claim | 308644 | 530434071 | Void or Withdrawn | 470068 | 530633254 | No Recognized Claim |
| 147221 | 530241881 | No Recognized Claim | 308645 | 530434072 | Void or Withdrawn | 470069 | 530633255 | No Recognized Claim |
| 147222 | 530241882 | No Eligible Purchases | 308646 | 530434073 | Void or Withdrawn | 470070 | 530633256 | No Recognized Claim |
| 147223 | 530241883 | No Recognized Claim | 308647 | 530434074 | Void or Withdrawn | 470071 | 530633259 | No Recognized Claim |
| 147224 | 530241884 | No Recognized Claim | 308648 | 530434075 | Void or Withdrawn | 470072 | 530633260 | No Recognized Claim |
| 147225 | 530241885 | No Eligible Purchases | 308649 | 530434076 | Void or Withdrawn | 470073 | 530633261 | No Recognized Claim |
| 147226 | 530241886 | No Recognized Claim | 308650 | 530434077 | Void or Withdrawn | 470074 | 530633262 | No Recognized Claim |
| 147227 | 530241887 | No Recognized Claim | 308651 | 530434078 | Void or Withdrawn | 470075 | 530633263 | No Eligible Purchases |
| 147228 | 530241888 | No Recognized Claim | 308652 | 530434079 | Void or Withdrawn | 470076 | 530633264 | No Recognized Claim |
| 147229 | 530241889 | No Eligible Purchases | 308653 | 530434080 | Void or Withdrawn | 470077 | 530633266 | No Recognized Claim |
| 147230 | 530241893 | No Eligible Purchases | 308654 | 530434081 | Void or Withdrawn | 470078 | 530633267 | No Recognized Claim |
| 147231 | 530241894 | No Eligible Purchases | 308655 | 530434082 | Void or Withdrawn | 470079 | 530633268 | No Recognized Claim |
| 147232 | 530241896 | No Recognized Claim | 308656 | 530434083 | Void or Withdrawn | 470080 | 530633270 | No Recognized Claim |
| 147233 | 530241897 | No Recognized Claim | 308657 | 530434084 | Void or Withdrawn | 470081 | 530633271 | No Recognized Claim |
| 147234 | 530241900 | No Recognized Claim | 308658 | 530434085 | Void or Withdrawn | 470082 | 530633272 | No Recognized Claim |
| 147235 | 530241901 | No Recognized Claim | 308659 | 530434086 | Void or Withdrawn | 470083 | 530633273 | No Recognized Claim |
| 147236 | 530241903 | No Recognized Claim | 308660 | 530434087 | Void or Withdrawn | 470084 | 530633275 | No Recognized Claim |
| 147237 | 530241904 | No Recognized Claim | 308661 | 530434088 | Void or Withdrawn | 470085 | 530633276 | No Recognized Claim |
| 147238 | 530241905 | No Recognized Claim | 308662 | 530434089 | Void or Withdrawn | 470086 | 530633277 | No Recognized Claim |
| 147239 | 530241911 | No Recognized Claim | 308663 | 530434090 | Void or Withdrawn | 470087 | 530633278 | No Recognized Claim |
| 147240 | 530241912 | No Recognized Claim | 308664 | 530434091 | Void or Withdrawn | 470088 | 530633279 | No Recognized Claim |
| 147241 | 530241913 | No Recognized Claim | 308665 | 530434092 | Void or Withdrawn | 470089 | 530633280 | No Recognized Claim |
| 147242 | 530241915 | No Eligible Purchases | 308666 | 530434093 | Void or Withdrawn | 470090 | 530633281 | No Recognized Claim |
| 147243 | 530241919 | No Recognized Claim | 308667 | 530434094 | Void or Withdrawn | 470091 | 530633282 | No Recognized Claim |
| 147244 | 530241921 | No Recognized Claim | 308668 | 530434095 | Void or Withdrawn | 470092 | 530633283 | No Recognized Claim |
| 147245 | 530241922 | No Recognized Claim | 308669 | 530434096 | Void or Withdrawn | 470093 | 530633285 | No Recognized Claim |
| 147246 | 530241923 | No Recognized Claim | 308670 | 530434097 | Void or Withdrawn | 470094 | 530633286 | No Recognized Claim |
| 147247 | 530241925 | No Eligible Purchases | 308671 | 530434098 | Void or Withdrawn | 470095 | 530633287 | No Recognized Claim |
| 147248 | 530241926 | No Recognized Claim | 308672 | 530434099 | Void or Withdrawn | 470096 | 530633288 | No Recognized Claim |
| 147249 | 530241927 | No Eligible Purchases | 308673 | 530434100 | Void or Withdrawn | 470097 | 530633289 | No Recognized Claim |
| 147250 | 530241928 | No Recognized Claim | 308674 | 530434101 | Void or Withdrawn | 470098 | 530633290 | No Recognized Claim |
| 147251 | 530241931 | No Recognized Claim | 308675 | 530434102 | Void or Withdrawn | 470099 | 530633294 | No Recognized Claim |
| 147252 | 530241931 | No Eligible Purchases | 308676 | 530434103 | Void or Withdrawn | 470100 | 530633295 | No Recognized Claim |
| 147253 | 530241932 | No Recognized Claim | 308677 | 530434104 | Void or Withdrawn | 470101 | 530633296 | No Recognized Claim |
| 147254 | 530241934 | No Recognized Claim | 308678 | 530434105 | Void or Withdrawn | 470102 | 530633297 | No Recognized Claim |
| 147255 | 530241936 | No Recognized Claim | 308679 | 530434106 | Void or Withdrawn | 470103 | 530633300 | No Recognized Claim |
| 147256 | 530241937 | No Recognized Claim | 308680 | 530434107 | Void or Withdrawn | 470104 | 530633301 | No Recognized Claim |
| 147257 | 530241938 | No Recognized Claim | 308681 | 530434108 | Void or Withdrawn | 470105 | 530633306 | No Recognized Claim |
| 147258 | 530241939 | No Recognized Claim | 308682 | 530434109 | Void or Withdrawn | 470106 | 530633307 | No Recognized Claim |
| 147259 | 530241940 | No Recognized Claim | 308683 | 530434110 | Void or Withdrawn | 470107 | 530633308 | No Recognized Claim |
| 147260 | 530241941 | No Recognized Claim | 308684 | 530434111 | Void or Withdrawn | 470108 | 530633309 | No Recognized Claim |
| 147261 | 530241943 | No Eligible Purchases | 308685 | 530434112 | Void or Withdrawn | 470109 | 530633310 | No Recognized Claim |
| 147262 | 530241944 | No Recognized Claim | 308686 | 530434113 | Void or Withdrawn | 470110 | 530633311 | No Recognized Claim |
| 147263 | 530241946 | No Recognized Claim | 308687 | 530434114 | Void or Withdrawn | 470111 | 530633312 | No Recognized Claim |
| 147264 | 530241947 | No Eligible Purchases | 308688 | 530434115 | Void or Withdrawn | 470112 | 530633313 | No Recognized Claim |
| 147265 | 530241949 | No Recognized Claim | 308689 | 530434116 | Void or Withdrawn | 470113 | 530633314 | No Recognized Claim |
| 147266 | 530241950 | No Recognized Claim | 308690 | 530434117 | Void or Withdrawn | 470114 | 530633315 | No Recognized Claim |
| 147267 | 530241951 | No Recognized Claim | 308691 | 530434118 | Void or Withdrawn | 470115 | 530633316 | No Recognized Claim |
| 147268 | 530241952 | No Recognized Claim | 308692 | 530434119 | Void or Withdrawn | 470116 | 530633317 | No Recognized Claim |
| 147269 | 530241953 | No Recognized Claim | 308693 | 530434120 | Void or Withdrawn | 470117 | 530633318 | No Eligible Purchases |
| 147270 | 530241956 | No Recognized Claim | 308694 | 530434121 | Void or Withdrawn | 470118 | 530633319 | No Recognized Claim |
| 147271 | 530241957 | No Recognized Claim | 308695 | 530434122 | Void or Withdrawn | 470119 | 530633320 | No Recognized Claim |
| 147272 | 530241959 | No Recognized Claim | 308696 | 530434123 | Void or Withdrawn | 470120 | 530633321 | No Recognized Claim |
| 147273 | 530241960 | No Eligible Purchases | 308697 | 530434124 | Void or Withdrawn | 470121 | 530633323 | No Recognized Claim |
| 147274 | 530241962 | No Recognized Claim | 308698 | 530434125 | Void or Withdrawn | 470122 | 530633324 | No Recognized Claim |
| 147275 | 530241963 | No Eligible Purchases | 308699 | 530434126 | Void or Withdrawn | 470123 | 530633326 | No Recognized Claim |
| 147276 | 530241964 | No Recognized Claim | 308700 | 530434127 | Void or Withdrawn | 470124 | 530633327 | No Recognized Claim |
| 147277 | 530241965 | No Recognized Claim | 308701 | 530434128 | Void or Withdrawn | 470125 | 530633329 | No Recognized Claim |
| 147278 | 530241966 | No Eligible Purchases | 308702 | 530434129 | Void or Withdrawn | 470126 | 530633330 | No Recognized Claim |
| 147279 | 530241967 | No Recognized Claim | 308703 | 530434130 | Void or Withdrawn | 470127 | 530633331 | No Recognized Claim |
| 147280 | 530241969 | No Eligible Purchases | 308704 | 530434131 | Void or Withdrawn | 470128 | 530633332 | No Eligible Purchases |
| 147281 | 530241970 | No Recognized Claim | 308705 | 530434132 | Void or Withdrawn | 470129 | 530633333 | No Recognized Claim |
| 147282 | 530241971 | No Recognized Claim | 308706 | 530434133 | Void or Withdrawn | 470130 | 530633334 | No Recognized Claim |
| 147283 | 530241973 | No Recognized Claim | 308707 | 530434134 | Void or Withdrawn | 470131 | 530633335 | No Recognized Claim |
| 147284 | 530241974 | No Recognized Claim | 308708 | 530434135 | Void or Withdrawn | 470132 | 530633337 | No Recognized Claim |
| 147285 | 530241975 | No Recognized Claim | 308709 | 530434136 | Void or Withdrawn | 470133 | 530633338 | No Recognized Claim |
| 147286 | 530241976 | No Recognized Claim | 308710 | 530434137 | Void or Withdrawn | 470134 | 530633340 | No Recognized Claim |
| 147287 | 530241978 | No Recognized Claim | 308711 | 530434138 | Void or Withdrawn | 470135 | 530633341 | No Recognized Claim |
| 147288 | 530241979 | No Recognized Claim | 308712 | 530434139 | Void or Withdrawn | 470136 | 530633342 | No Recognized Claim |
| 147289 | 530241980 | No Recognized Claim | 308713 | 530434140 | Void or Withdrawn | 470137 | 530633343 | No Recognized Claim |
| 147290 | 530241981 | No Recognized Claim | 308714 | 530434141 | Void or Withdrawn | 470138 | 530633344 | No Recognized Claim |
| 147291 | 530241982 | No Eligible Purchases | 308715 | 530434142 | Void or Withdrawn | 470139 | 530633345 | No Recognized Claim |
| 147292 | 530241985 | No Eligible Purchases | 308716 | 530434143 | Void or Withdrawn | 470140 | 530633346 | No Recognized Claim |
| 147293 | 530241989 | No Recognized Claim | 308717 | 530434144 | Void or Withdrawn | 470141 | 530633347 | No Recognized Claim |
| 147294 | 530241990 | No Eligible Purchases | 308718 | 530434145 | Void or Withdrawn | 470142 | 530633348 | No Recognized Claim |
| 147295 | 530241991 | No Recognized Claim | 308719 | 530434146 | Void or Withdrawn | 470143 | 530633350 | No Recognized Claim |
| 147296 | 530241992 | No Recognized Claim | 308720 | 530434147 | Void or Withdrawn | 470144 | 530633351 | No Recognized Claim |
| 147297 | 530241993 | No Recognized Claim | 308721 | 530434148 | Void or Withdrawn | 470145 | 530633352 | No Recognized Claim |
| 147298 | 530241994 | No Eligible Purchases | 308722 | 530434149 | Void or Withdrawn | 470146 | 530633353 | No Recognized Claim |
| 147299 | 530241995 | No Eligible Purchases | 308723 | 530434150 | Void or Withdrawn | 470147 | 530633354 | No Recognized Claim |
| 147300 | 530241997 | No Recognized Claim | 308724 | 530434151 | Void or Withdrawn | 470148 | 530633355 | No Recognized Claim |
| 147301 | 530241998 | No Eligible Purchases | 308725 | 530434152 | Void or Withdrawn | 470149 | 530633357 | No Recognized Claim |
| 147302 | 530242000 | No Recognized Claim | 308726 | 530434153 | Void or Withdrawn | 470150 | 530633358 | No Recognized Claim |
| 147303 | 530242001 | No Recognized Claim | 308727 | 530434154 | Void or Withdrawn | 470151 | 530633359 | No Recognized Claim |
| 147304 | 530242002 | No Recognized Claim | 308728 | 530434155 | Void or Withdrawn | 470152 | 530633361 | No Recognized Claim |
| 147305 | 530242003 | No Recognized Claim | 308729 | 530434156 | Void or Withdrawn | 470153 | 530633362 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 147306 | 530242004 | No Recognized Claim | 308730 | 530434157 | Void or Withdrawn | 470154 | 530633363 | No Recognized Claim |
| 147307 | 530242005 | No Eligible Purchases | 308731 | 530434158 | Void or Withdrawn | 470155 | 530633365 | No Recognized Claim |
| 147308 | 530242006 | No Recognized Claim | 308732 | 530434159 | Void or Withdrawn | 470156 | 530633367 | No Recognized Claim |
| 147309 | 530242009 | No Recognized Claim | 308733 | 530434160 | Void or Withdrawn | 470157 | 530633369 | No Recognized Claim |
| 147310 | 530242010 | No Recognized Claim | 308734 | 530434161 | Void or Withdrawn | 470158 | 530633370 | No Eligible Purchases |
| 147311 | 530242011 | No Recognized Claim | 308735 | 530434162 | Void or Withdrawn | 470159 | 530633371 | No Recognized Claim |
| 147312 | 530242012 | No Recognized Claim | 308736 | 530434163 | Void or Withdrawn | 470160 | 530633372 | No Recognized Claim |
| 147313 | 530242014 | No Recognized Claim | 308737 | 530434164 | Void or Withdrawn | 470161 | 530633373 | No Recognized Claim |
| 147314 | 530242015 | No Recognized Claim | 308738 | 530434165 | Void or Withdrawn | 470162 | 530633374 | No Recognized Claim |
| 147315 | 530242016 | No Eligible Purchases | 308739 | 530434166 | Void or Withdrawn | 470163 | 530633375 | No Recognized Claim |
| 147316 | 530242017 | No Recognized Claim | 308740 | 530434167 | Void or Withdrawn | 470164 | 530633378 | No Recognized Claim |
| 147317 | 530242018 | No Eligible Purchases | 308741 | 530434168 | Void or Withdrawn | 470165 | 530633379 | No Recognized Claim |
| 147318 | 530242019 | No Recognized Claim | 308742 | 530434169 | Void or Withdrawn | 470166 | 530633380 | No Recognized Claim |
| 147319 | 530242020 | No Recognized Claim | 308743 | 530434170 | Void or Withdrawn | 470167 | 530633381 | No Recognized Claim |
| 147320 | 530242021 | No Recognized Claim | 308744 | 530434171 | Void or Withdrawn | 470168 | 530633383 | No Recognized Claim |
| 147321 | 530242022 | No Eligible Purchases | 308745 | 530434172 | Void or Withdrawn | 470169 | 530633385 | No Recognized Claim |
| 147322 | 530242023 | No Recognized Claim | 308746 | 530434173 | Void or Withdrawn | 470170 | 530633387 | No Recognized Claim |
| 147323 | 530242024 | No Eligible Purchases | 308747 | 530434174 | Void or Withdrawn | 470171 | 530633388 | No Recognized Claim |
| 147324 | 530242025 | No Recognized Claim | 308748 | 530434175 | Void or Withdrawn | 470172 | 530633389 | No Recognized Claim |
| 147325 | 530242026 | No Eligible Purchases | 308749 | 530434176 | Void or Withdrawn | 470173 | 530633390 | No Recognized Claim |
| 147326 | 530242030 | No Recognized Claim | 308750 | 530434177 | Void or Withdrawn | 470174 | 530633391 | No Recognized Claim |
| 147327 | 530242031 | No Recognized Claim | 308751 | 530434178 | Void or Withdrawn | 470175 | 530633392 | No Recognized Claim |
| 147328 | 530242032 | No Recognized Claim | 308752 | 530434179 | Void or Withdrawn | 470176 | 530633393 | No Recognized Claim |
| 147329 | 530242035 | No Recognized Claim | 308753 | 530434180 | Void or Withdrawn | 470177 | 530633394 | No Recognized Claim |
| 147330 | 530242037 | No Recognized Claim | 308754 | 530434181 | Void or Withdrawn | 470178 | 530633395 | No Recognized Claim |
| 147331 | 530242038 | No Recognized Claim | 308755 | 530434182 | Void or Withdrawn | 470179 | 530633396 | No Recognized Claim |
| 147332 | 530242040 | No Eligible Purchases | 308756 | 530434183 | Void or Withdrawn | 470180 | 530633398 | No Recognized Claim |
| 147333 | 530242042 | No Recognized Claim | 308757 | 530434184 | Void or Withdrawn | 470181 | 530634400 | No Recognized Claim |
| 147334 | 530242043 | No Recognized Claim | 308758 | 530434185 | Void or Withdrawn | 470182 | 530634401 | No Recognized Claim |
| 147335 | 530242047 | No Recognized Claim | 308759 | 530434186 | Void or Withdrawn | 470183 | 530634402 | No Recognized Claim |
| 147336 | 530242048 | No Eligible Purchases | 308760 | 530434187 | Void or Withdrawn | 470184 | 530634404 | No Recognized Claim |
| 147337 | 530242049 | No Recognized Claim | 308761 | 530434188 | Void or Withdrawn | 470185 | 530634405 | No Recognized Claim |
| 147338 | 530242051 | No Recognized Claim | 308762 | 530434189 | Void or Withdrawn | 470186 | 530634410 | No Recognized Claim |
| 147339 | 530242052 | No Recognized Claim | 308763 | 530434190 | Void or Withdrawn | 470187 | 530634411 | No Recognized Claim |
| 147340 | 530242053 | No Recognized Claim | 308764 | 530434191 | Void or Withdrawn | 470188 | 530634412 | No Recognized Claim |
| 147341 | 530242055 | No Recognized Claim | 308765 | 530434192 | Void or Withdrawn | 470189 | 530634413 | No Recognized Claim |
| 147342 | 530242056 | No Eligible Purchases | 308766 | 530434193 | Void or Withdrawn | 470190 | 530634414 | No Recognized Claim |
| 147343 | 530242057 | No Recognized Claim | 308767 | 530434194 | Void or Withdrawn | 470191 | 530634415 | No Recognized Claim |
| 147344 | 530242058 | No Recognized Claim | 308768 | 530434195 | Void or Withdrawn | 470192 | 530634416 | No Recognized Claim |
| 147345 | 530242061 | No Eligible Purchases | 308769 | 530434196 | Void or Withdrawn | 470193 | 530634417 | No Recognized Claim |
| 147346 | 530242062 | No Recognized Claim | 308770 | 530434197 | Void or Withdrawn | 470194 | 530634418 | No Recognized Claim |
| 147347 | 530242063 | No Recognized Claim | 308771 | 530434198 | Void or Withdrawn | 470195 | 530634421 | No Recognized Claim |
| 147348 | 530242064 | No Recognized Claim | 308772 | 530434199 | Void or Withdrawn | 470196 | 530634422 | No Recognized Claim |
| 147349 | 530242065 | No Recognized Claim | 308773 | 530434200 | Void or Withdrawn | 470197 | 530634423 | No Recognized Claim |
| 147350 | 530242066 | No Recognized Claim | 308774 | 530434201 | Void or Withdrawn | 470198 | 530634424 | No Recognized Claim |
| 147351 | 530242067 | No Recognized Claim | 308775 | 530434202 | Void or Withdrawn | 470199 | 530634425 | No Recognized Claim |
| 147352 | 530242068 | No Recognized Claim | 308776 | 530434203 | Void or Withdrawn | 470200 | 530634426 | No Recognized Claim |
| 147353 | 530242069 | No Recognized Claim | 308777 | 530434204 | Void or Withdrawn | 470201 | 530634428 | No Recognized Claim |
| 147354 | 530242070 | No Recognized Claim | 308778 | 530434205 | Void or Withdrawn | 470202 | 530634431 | No Recognized Claim |
| 147355 | 530242071 | No Recognized Claim | 308779 | 530434206 | Void or Withdrawn | 470203 | 530634432 | No Recognized Claim |
| 147356 | 530242072 | No Eligible Purchases | 308780 | 530434207 | Void or Withdrawn | 470204 | 530634433 | No Recognized Claim |
| 147357 | 530242073 | No Recognized Claim | 308781 | 530434208 | Void or Withdrawn | 470205 | 530634435 | No Recognized Claim |
| 147358 | 530242074 | No Recognized Claim | 308782 | 530434209 | Void or Withdrawn | 470206 | 530634436 | No Recognized Claim |
| 147359 | 530242075 | No Recognized Claim | 308783 | 530434210 | Void or Withdrawn | 470207 | 530634437 | No Recognized Claim |
| 147360 | 530242076 | No Recognized Claim | 308784 | 530434211 | Void or Withdrawn | 470208 | 530634438 | No Recognized Claim |
| 147361 | 530242077 | No Recognized Claim | 308785 | 530434212 | Void or Withdrawn | 470209 | 530634441 | No Recognized Claim |
| 147362 | 530242078 | No Recognized Claim | 308786 | 530434213 | Void or Withdrawn | 470210 | 530634442 | No Recognized Claim |
| 147363 | 530242079 | No Recognized Claim | 308787 | 530434214 | Void or Withdrawn | 470211 | 530634445 | No Recognized Claim |
| 147364 | 530242080 | No Recognized Claim | 308788 | 530434215 | Void or Withdrawn | 470212 | 530634446 | No Recognized Claim |
| 147365 | 530242081 | No Recognized Claim | 308789 | 530434216 | Void or Withdrawn | 470213 | 530634447 | No Recognized Claim |
| 147366 | 530242082 | No Recognized Claim | 308790 | 530434217 | Void or Withdrawn | 470214 | 530634448 | No Recognized Claim |
| 147367 | 530242083 | No Eligible Purchases | 308791 | 530434218 | Void or Withdrawn | 470215 | 530634449 | No Recognized Claim |
| 147368 | 530242084 | No Recognized Claim | 308792 | 530434219 | Void or Withdrawn | 470216 | 530634452 | No Recognized Claim |
| 147369 | 530242085 | No Recognized Claim | 308793 | 530434220 | Void or Withdrawn | 470217 | 530634453 | No Eligible Purchases |
| 147370 | 530242086 | No Recognized Claim | 308794 | 530434221 | Void or Withdrawn | 470218 | 530634454 | No Recognized Claim |
| 147371 | 530242087 | No Recognized Claim | 308795 | 530434222 | Void or Withdrawn | 470219 | 530634455 | No Recognized Claim |
| 147372 | 530242089 | No Recognized Claim | 308796 | 530434223 | Void or Withdrawn | 470220 | 530634456 | No Recognized Claim |
| 147373 | 530242090 | No Recognized Claim | 308797 | 530434224 | Void or Withdrawn | 470221 | 530634457 | No Eligible Purchases |
| 147374 | 530242093 | No Recognized Claim | 308798 | 530434225 | Void or Withdrawn | 470222 | 530634458 | No Recognized Claim |
| 147375 | 530242094 | No Recognized Claim | 308799 | 530434226 | Void or Withdrawn | 470223 | 530634460 | No Recognized Claim |
| 147376 | 530242095 | No Eligible Purchases | 308800 | 530434227 | Void or Withdrawn | 470224 | 530634461 | No Recognized Claim |
| 147377 | 530242096 | No Recognized Claim | 308801 | 530434228 | Void or Withdrawn | 470225 | 530634462 | No Eligible Purchases |
| 147378 | 530242097 | No Recognized Claim | 308802 | 530434229 | Void or Withdrawn | 470226 | 530634463 | No Recognized Claim |
| 147379 | 530242098 | No Recognized Claim | 308803 | 530434230 | Void or Withdrawn | 470227 | 530634464 | No Recognized Claim |
| 147380 | 530242099 | No Recognized Claim | 308804 | 530434231 | Void or Withdrawn | 470228 | 530634466 | No Recognized Claim |
| 147381 | 530242100 | No Eligible Purchases | 308805 | 530434232 | Void or Withdrawn | 470229 | 530634467 | No Recognized Claim |
| 147382 | 530242101 | No Recognized Claim | 308806 | 530434233 | Void or Withdrawn | 470230 | 530634471 | No Recognized Claim |
| 147383 | 530242102 | No Recognized Claim | 308807 | 530434234 | Void or Withdrawn | 470231 | 530634472 | No Recognized Claim |
| 147384 | 530242105 | No Eligible Purchases | 308808 | 530434235 | Void or Withdrawn | 470232 | 530634474 | No Recognized Claim |
| 147385 | 530242106 | No Recognized Claim | 308809 | 530434236 | Void or Withdrawn | 470233 | 530634475 | No Recognized Claim |
| 147386 | 530242108 | No Recognized Claim | 308810 | 530434237 | Void or Withdrawn | 470234 | 530634477 | No Recognized Claim |
| 147387 | 530242109 | No Recognized Claim | 308811 | 530434238 | Void or Withdrawn | 470235 | 530634478 | No Recognized Claim |
| 147388 | 530242110 | No Recognized Claim | 308812 | 530434239 | Void or Withdrawn | 470236 | 530634479 | No Recognized Claim |
| 147389 | 530242112 | No Recognized Claim | 308813 | 530434240 | Void or Withdrawn | 470237 | 530634482 | No Recognized Claim |
| 147390 | 530242113 | No Recognized Claim | 308814 | 530434241 | Void or Withdrawn | 470238 | 530634484 | No Eligible Purchases |
| 147391 | 530242114 | No Recognized Claim | 308815 | 530434242 | Void or Withdrawn | 470239 | 530634485 | No Recognized Claim |
| 147392 | 530242116 | No Recognized Claim | 308816 | 530434243 | Void or Withdrawn | 470240 | 530634486 | No Recognized Claim |
| 147393 | 530242117 | No Recognized Claim | 308817 | 530434244 | Void or Withdrawn | 470241 | 530634488 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 147394 | 530242118 | No Recognized Claim | 308818 | 530434245 | Void or Withdrawn | 470242 | 530633490 | No Recognized Claim |
| 147395 | 530242119 | No Recognized Claim | 308819 | 530434246 | Void or Withdrawn | 470243 | 530633491 | No Recognized Claim |
| 147396 | 530242120 | No Recognized Claim | 308820 | 530434247 | Void or Withdrawn | 470244 | 530633493 | No Recognized Claim |
| 147397 | 530242121 | No Eligible Purchases | 308821 | 530434248 | Void or Withdrawn | 470245 | 530633494 | No Recognized Claim |
| 147398 | 530242122 | No Recognized Claim | 308822 | 530434249 | Void or Withdrawn | 470246 | 530633497 | No Recognized Claim |
| 147399 | 530242123 | No Recognized Claim | 308823 | 530434250 | Void or Withdrawn | 470247 | 530633498 | No Recognized Claim |
| 147400 | 530242124 | No Recognized Claim | 308824 | 530434251 | Void or Withdrawn | 470248 | 530633499 | No Recognized Claim |
| 147401 | 530242125 | No Recognized Claim | 308825 | 530434252 | Void or Withdrawn | 470249 | 530633501 | No Recognized Claim |
| 147402 | 530242126 | No Recognized Claim | 308826 | 530434253 | Void or Withdrawn | 470250 | 530633502 | No Recognized Claim |
| 147403 | 530242127 | No Recognized Claim | 308827 | 530434254 | Void or Withdrawn | 470251 | 530633506 | No Recognized Claim |
| 147404 | 530242129 | No Recognized Claim | 308828 | 530434255 | Void or Withdrawn | 470252 | 530633507 | No Recognized Claim |
| 147405 | 530242130 | No Recognized Claim | 308829 | 530434256 | Void or Withdrawn | 470253 | 530633508 | No Recognized Claim |
| 147406 | 530242131 | No Recognized Claim | 308830 | 530434257 | Void or Withdrawn | 470254 | 530633509 | No Recognized Claim |
| 147407 | 530242132 | No Recognized Claim | 308831 | 530434258 | Void or Withdrawn | 470255 | 530633510 | No Recognized Claim |
| 147408 | 530242133 | No Recognized Claim | 308832 | 530434259 | Void or Withdrawn | 470256 | 530633511 | No Recognized Claim |
| 147409 | 530242134 | No Recognized Claim | 308833 | 530434260 | Void or Withdrawn | 470257 | 530633512 | No Recognized Claim |
| 147410 | 530242135 | No Recognized Claim | 308834 | 530434261 | Void or Withdrawn | 470258 | 530633514 | No Recognized Claim |
| 147411 | 530242136 | No Recognized Claim | 308835 | 530434262 | Void or Withdrawn | 470259 | 530633516 | No Eligible Purchases |
| 147412 | 530242137 | No Recognized Claim | 308836 | 530434263 | Void or Withdrawn | 470260 | 530633521 | No Recognized Claim |
| 147413 | 530242138 | No Recognized Claim | 308837 | 530434264 | Void or Withdrawn | 470261 | 530633523 | No Recognized Claim |
| 147414 | 530242139 | No Recognized Claim | 308838 | 530434265 | Void or Withdrawn | 470262 | 530633524 | No Recognized Claim |
| 147415 | 530242140 | No Recognized Claim | 308839 | 530434266 | Void or Withdrawn | 470263 | 530633525 | No Recognized Claim |
| 147416 | 530242141 | No Recognized Claim | 308840 | 530434267 | Void or Withdrawn | 470264 | 530633527 | No Recognized Claim |
| 147417 | 530242142 | No Recognized Claim | 308841 | 530434268 | Void or Withdrawn | 470265 | 530633528 | No Recognized Claim |
| 147418 | 530242143 | No Recognized Claim | 308842 | 530434269 | Void or Withdrawn | 470266 | 530633529 | No Recognized Claim |
| 147419 | 530242145 | No Recognized Claim | 308843 | 530434270 | Void or Withdrawn | 470267 | 530633530 | No Recognized Claim |
| 147420 | 530242147 | No Recognized Claim | 308844 | 530434271 | Void or Withdrawn | 470268 | 530633531 | No Recognized Claim |
| 147421 | 530242148 | No Recognized Claim | 308845 | 530434272 | Void or Withdrawn | 470269 | 530633532 | No Recognized Claim |
| 147422 | 530242149 | No Recognized Claim | 308846 | 530434273 | Void or Withdrawn | 470270 | 530633533 | No Recognized Claim |
| 147423 | 530242150 | No Recognized Claim | 308847 | 530434274 | Void or Withdrawn | 470271 | 530633536 | No Recognized Claim |
| 147424 | 530242151 | No Recognized Claim | 308848 | 530434275 | Void or Withdrawn | 470272 | 530633537 | No Recognized Claim |
| 147425 | 530242152 | No Eligible Purchases | 308849 | 530434276 | Void or Withdrawn | 470273 | 530633538 | No Recognized Claim |
| 147426 | 530242153 | No Recognized Claim | 308850 | 530434277 | Void or Withdrawn | 470274 | 530633539 | No Eligible Purchases |
| 147427 | 530242155 | No Recognized Claim | 308851 | 530434278 | Void or Withdrawn | 470275 | 530633541 | No Recognized Claim |
| 147428 | 530242157 | No Recognized Claim | 308852 | 530434279 | Void or Withdrawn | 470276 | 530633543 | No Recognized Claim |
| 147429 | 530242158 | No Recognized Claim | 308853 | 530434280 | Void or Withdrawn | 470277 | 530633545 | No Recognized Claim |
| 147430 | 530242159 | No Recognized Claim | 308854 | 530434281 | Void or Withdrawn | 470278 | 530633546 | No Recognized Claim |
| 147431 | 530242161 | No Recognized Claim | 308855 | 530434282 | Void or Withdrawn | 470279 | 530633547 | No Recognized Claim |
| 147432 | 530242162 | No Recognized Claim | 308856 | 530434283 | Void or Withdrawn | 470280 | 530633548 | No Recognized Claim |
| 147433 | 530242163 | No Eligible Purchases | 308857 | 530434284 | Void or Withdrawn | 470281 | 530633549 | No Recognized Claim |
| 147434 | 530242165 | No Recognized Claim | 308858 | 530434285 | Void or Withdrawn | 470282 | 530633550 | No Recognized Claim |
| 147435 | 530242167 | No Eligible Purchases | 308859 | 530434286 | Void or Withdrawn | 470283 | 530633551 | No Recognized Claim |
| 147436 | 530242168 | No Recognized Claim | 308860 | 530434287 | Void or Withdrawn | 470284 | 530633552 | No Recognized Claim |
| 147437 | 530242169 | No Recognized Claim | 308861 | 530434288 | Void or Withdrawn | 470285 | 530633554 | No Recognized Claim |
| 147438 | 530242170 | No Recognized Claim | 308862 | 530434289 | Void or Withdrawn | 470286 | 530633557 | No Recognized Claim |
| 147439 | 530242171 | No Recognized Claim | 308863 | 530434290 | Void or Withdrawn | 470287 | 530633558 | No Recognized Claim |
| 147440 | 530242173 | No Recognized Claim | 308864 | 530434291 | Void or Withdrawn | 470288 | 530633560 | No Recognized Claim |
| 147441 | 530242174 | No Recognized Claim | 308865 | 530434292 | Void or Withdrawn | 470289 | 530633560 | No Recognized Claim |
| 147442 | 530242175 | No Recognized Claim | 308866 | 530434293 | Void or Withdrawn | 470290 | 530633561 | No Recognized Claim |
| 147443 | 530242176 | No Recognized Claim | 308867 | 530434294 | Void or Withdrawn | 470291 | 530633565 | No Recognized Claim |
| 147444 | 530242179 | No Eligible Purchases | 308868 | 530434295 | Void or Withdrawn | 470292 | 530633568 | No Recognized Claim |
| 147445 | 530242181 | No Recognized Claim | 308869 | 530434296 | Void or Withdrawn | 470293 | 530633569 | No Recognized Claim |
| 147446 | 530242182 | No Eligible Purchases | 308870 | 530434297 | Void or Withdrawn | 470294 | 530633570 | No Eligible Purchases |
| 147447 | 530242183 | No Recognized Claim | 308871 | 530434298 | Void or Withdrawn | 470295 | 530633571 | No Recognized Claim |
| 147448 | 530242184 | No Recognized Claim | 308872 | 530434299 | Void or Withdrawn | 470296 | 530633576 | No Recognized Claim |
| 147449 | 530242186 | No Eligible Purchases | 308873 | 530434300 | Void or Withdrawn | 470297 | 530633577 | No Recognized Claim |
| 147450 | 530242188 | No Recognized Claim | 308874 | 530434301 | Void or Withdrawn | 470298 | 530633579 | No Recognized Claim |
| 147451 | 530242189 | No Eligible Purchases | 308875 | 530434302 | Void or Withdrawn | 470299 | 530633580 | No Recognized Claim |
| 147452 | 530242190 | No Recognized Claim | 308876 | 530434303 | Void or Withdrawn | 470300 | 530633582 | No Recognized Claim |
| 147453 | 530242191 | No Recognized Claim | 308877 | 530434304 | Void or Withdrawn | 470301 | 530633583 | No Recognized Claim |
| 147454 | 530242192 | No Eligible Purchases | 308878 | 530434305 | Void or Withdrawn | 470302 | 530633587 | No Recognized Claim |
| 147455 | 530242193 | No Recognized Claim | 308879 | 530434306 | Void or Withdrawn | 470303 | 530633588 | No Recognized Claim |
| 147456 | 530242194 | No Recognized Claim | 308880 | 530434307 | Void or Withdrawn | 470304 | 530633589 | No Recognized Claim |
| 147457 | 530242195 | No Recognized Claim | 308881 | 530434308 | Void or Withdrawn | 470305 | 530633590 | No Recognized Claim |
| 147458 | 530242197 | No Recognized Claim | 308882 | 530434309 | Void or Withdrawn | 470306 | 530633591 | No Recognized Claim |
| 147459 | 530242198 | No Recognized Claim | 308883 | 530434310 | Void or Withdrawn | 470307 | 530633592 | No Recognized Claim |
| 147460 | 530242199 | No Eligible Purchases | 308884 | 530434311 | Void or Withdrawn | 470308 | 530633593 | No Recognized Claim |
| 147461 | 530242202 | No Recognized Claim | 308885 | 530434312 | Void or Withdrawn | 470309 | 530633594 | No Recognized Claim |
| 147462 | 530242204 | No Recognized Claim | 308886 | 530434313 | Void or Withdrawn | 470310 | 530633595 | No Recognized Claim |
| 147463 | 530242205 | No Eligible Purchases | 308887 | 530434314 | Void or Withdrawn | 470311 | 530633596 | No Recognized Claim |
| 147464 | 530242207 | No Recognized Claim | 308888 | 530434315 | Void or Withdrawn | 470312 | 530633597 | No Recognized Claim |
| 147465 | 530242208 | No Recognized Claim | 308889 | 530434316 | Void or Withdrawn | 470313 | 530633598 | No Recognized Claim |
| 147466 | 530242209 | No Recognized Claim | 308890 | 530434317 | Void or Withdrawn | 470314 | 530633600 | No Recognized Claim |
| 147467 | 530242211 | No Eligible Purchases | 308891 | 530434318 | Void or Withdrawn | 470315 | 530633601 | No Recognized Claim |
| 147468 | 530242212 | No Recognized Claim | 308892 | 530434319 | Void or Withdrawn | 470316 | 530633602 | No Recognized Claim |
| 147469 | 530242213 | No Recognized Claim | 308893 | 530434320 | Void or Withdrawn | 470317 | 530633604 | No Recognized Claim |
| 147470 | 530242215 | No Eligible Purchases | 308894 | 530434321 | Void or Withdrawn | 470318 | 530633605 | No Recognized Claim |
| 147471 | 530242216 | No Recognized Claim | 308895 | 530434322 | Void or Withdrawn | 470319 | 530633606 | No Recognized Claim |
| 147472 | 530242219 | No Eligible Purchases | 308896 | 530434323 | Void or Withdrawn | 470320 | 530633607 | No Eligible Purchases |
| 147473 | 530242220 | No Recognized Claim | 308897 | 530434324 | Void or Withdrawn | 470321 | 530633608 | No Recognized Claim |
| 147474 | 530242221 | No Recognized Claim | 308898 | 530434325 | Void or Withdrawn | 470322 | 530633609 | No Recognized Claim |
| 147475 | 530242222 | No Recognized Claim | 308899 | 530434326 | Void or Withdrawn | 470323 | 530633610 | No Recognized Claim |
| 147476 | 530242223 | No Recognized Claim | 308900 | 530434327 | Void or Withdrawn | 470324 | 530633611 | No Recognized Claim |
| 147477 | 530242224 | No Recognized Claim | 308901 | 530434328 | Void or Withdrawn | 470325 | 530633612 | No Eligible Purchases |
| 147478 | 530242225 | No Recognized Claim | 308902 | 530434329 | Void or Withdrawn | 470326 | 530633613 | No Recognized Claim |
| 147479 | 530242227 | No Recognized Claim | 308903 | 530434330 | Void or Withdrawn | 470327 | 530633615 | No Recognized Claim |
| 147480 | 530242228 | No Recognized Claim | 308904 | 530434331 | Void or Withdrawn | 470328 | 530633616 | No Recognized Claim |
| 147481 | 530242229 | No Recognized Claim | 308905 | 530434332 | Void or Withdrawn | 470329 | 530633621 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 147482 | 530242230 | No Recognized Claim | 308906 | 530434333 | Void or Withdrawn | 470330 | 530633622 | No Recognized Claim |
| 147483 | 530242231 | No Recognized Claim | 308907 | 530434334 | Void or Withdrawn | 470331 | 530633623 | No Recognized Claim |
| 147484 | 530242232 | No Recognized Claim | 308908 | 530434335 | Void or Withdrawn | 470332 | 530633625 | No Recognized Claim |
| 147485 | 530242233 | No Recognized Claim | 308909 | 530434336 | Void or Withdrawn | 470333 | 530633626 | No Recognized Claim |
| 147486 | 530242237 | No Recognized Claim | 308910 | 530434337 | Void or Withdrawn | 470334 | 530633627 | No Recognized Claim |
| 147487 | 530242240 | No Recognized Claim | 308911 | 530434338 | Void or Withdrawn | 470335 | 530633628 | No Recognized Claim |
| 147488 | 530242241 | No Eligible Purchases | 308912 | 530434339 | Void or Withdrawn | 470336 | 530633630 | No Recognized Claim |
| 147489 | 530242242 | No Recognized Claim | 308913 | 530434340 | Void or Withdrawn | 470337 | 530633631 | No Recognized Claim |
| 147490 | 530242243 | No Recognized Claim | 308914 | 530434341 | Void or Withdrawn | 470338 | 530633632 | No Recognized Claim |
| 147491 | 530242245 | No Recognized Claim | 308915 | 530434342 | Void or Withdrawn | 470339 | 530633633 | No Recognized Claim |
| 147492 | 530242246 | No Recognized Claim | 308916 | 530434343 | Void or Withdrawn | 470340 | 530633634 | No Eligible Purchases |
| 147493 | 530242247 | No Recognized Claim | 308917 | 530434344 | Void or Withdrawn | 470341 | 530633636 | No Recognized Claim |
| 147494 | 530242248 | No Eligible Purchases | 308918 | 530434345 | Void or Withdrawn | 470342 | 530633637 | No Recognized Claim |
| 147495 | 530242249 | No Recognized Claim | 308919 | 530434346 | Void or Withdrawn | 470343 | 530633638 | No Recognized Claim |
| 147496 | 530242250 | No Recognized Claim | 308920 | 530434347 | Void or Withdrawn | 470344 | 530633639 | No Recognized Claim |
| 147497 | 530242251 | No Recognized Claim | 308921 | 530434348 | Void or Withdrawn | 470345 | 530633641 | No Eligible Purchases |
| 147498 | 530242254 | No Eligible Purchases | 308922 | 530434349 | Void or Withdrawn | 470346 | 530633644 | No Recognized Claim |
| 147499 | 530242256 | No Recognized Claim | 308923 | 530434350 | Void or Withdrawn | 470347 | 530633645 | No Recognized Claim |
| 147500 | 530242258 | No Recognized Claim | 308924 | 530434351 | Void or Withdrawn | 470348 | 530633647 | No Recognized Claim |
| 147501 | 530242259 | No Recognized Claim | 308925 | 530434352 | Void or Withdrawn | 470349 | 530633648 | No Recognized Claim |
| 147502 | 530242260 | No Eligible Purchases | 308926 | 530434353 | Void or Withdrawn | 470350 | 530633649 | No Recognized Claim |
| 147503 | 530242262 | No Recognized Claim | 308927 | 530434354 | Void or Withdrawn | 470351 | 530633650 | No Recognized Claim |
| 147504 | 530242263 | No Recognized Claim | 308928 | 530434355 | Void or Withdrawn | 470352 | 530633653 | No Recognized Claim |
| 147505 | 530242264 | No Eligible Purchases | 308929 | 530434356 | Void or Withdrawn | 470353 | 530633654 | No Recognized Claim |
| 147506 | 530242266 | No Recognized Claim | 308930 | 530434357 | Void or Withdrawn | 470354 | 530633656 | No Recognized Claim |
| 147507 | 530242267 | No Recognized Claim | 308931 | 530434358 | Void or Withdrawn | 470355 | 530633658 | No Recognized Claim |
| 147508 | 530242268 | No Recognized Claim | 308932 | 530434359 | Void or Withdrawn | 470356 | 530633660 | No Recognized Claim |
| 147509 | 530242269 | No Eligible Purchases | 308933 | 530434360 | Void or Withdrawn | 470357 | 530633665 | No Recognized Claim |
| 147510 | 530242270 | No Recognized Claim | 308934 | 530434361 | Void or Withdrawn | 470358 | 530633666 | No Recognized Claim |
| 147511 | 530242271 | No Eligible Purchases | 308935 | 530434362 | Void or Withdrawn | 470359 | 530633668 | No Recognized Claim |
| 147512 | 530242274 | No Recognized Claim | 308936 | 530434363 | Void or Withdrawn | 470360 | 530633669 | No Recognized Claim |
| 147513 | 530242275 | No Eligible Purchases | 308937 | 530434364 | Void or Withdrawn | 470361 | 530633670 | No Recognized Claim |
| 147514 | 530242276 | No Recognized Claim | 308938 | 530434365 | Void or Withdrawn | 470362 | 530633671 | No Recognized Claim |
| 147515 | 530242280 | No Recognized Claim | 308939 | 530434366 | Void or Withdrawn | 470363 | 530633673 | No Recognized Claim |
| 147516 | 530242281 | No Eligible Purchases | 308940 | 530434367 | Void or Withdrawn | 470364 | 530633674 | No Recognized Claim |
| 147517 | 530242282 | No Recognized Claim | 308941 | 530434368 | Void or Withdrawn | 470365 | 530633675 | No Recognized Claim |
| 147518 | 530242284 | No Recognized Claim | 308942 | 530434369 | Void or Withdrawn | 470366 | 530633677 | No Recognized Claim |
| 147519 | 530242285 | No Recognized Claim | 308943 | 530434370 | Void or Withdrawn | 470367 | 530633678 | No Recognized Claim |
| 147520 | 530242289 | No Eligible Purchases | 308944 | 530434371 | Void or Withdrawn | 470368 | 530633679 | No Recognized Claim |
| 147521 | 530242292 | No Recognized Claim | 308945 | 530434372 | Void or Withdrawn | 470369 | 530633681 | No Recognized Claim |
| 147522 | 530242293 | No Recognized Claim | 308946 | 530434373 | Void or Withdrawn | 470370 | 530633683 | No Recognized Claim |
| 147523 | 530242294 | No Eligible Purchases | 308947 | 530434374 | Void or Withdrawn | 470371 | 530633685 | No Recognized Claim |
| 147524 | 530242295 | No Recognized Claim | 308948 | 530434375 | Void or Withdrawn | 470372 | 530633686 | No Recognized Claim |
| 147525 | 530242296 | No Recognized Claim | 308949 | 530434376 | Void or Withdrawn | 470373 | 530633687 | No Recognized Claim |
| 147526 | 530242297 | No Recognized Claim | 308950 | 530434377 | Void or Withdrawn | 470374 | 530633688 | No Eligible Purchases |
| 147527 | 530242298 | No Eligible Purchases | 308951 | 530434378 | Void or Withdrawn | 470375 | 530633689 | No Recognized Claim |
| 147528 | 530242300 | No Recognized Claim | 308952 | 530434379 | Void or Withdrawn | 470376 | 530633690 | No Recognized Claim |
| 147529 | 530242301 | No Recognized Claim | 308953 | 530434380 | Void or Withdrawn | 470377 | 530633691 | No Recognized Claim |
| 147530 | 530242302 | No Recognized Claim | 308954 | 530434381 | Void or Withdrawn | 470378 | 530633692 | No Recognized Claim |
| 147531 | 530242303 | No Recognized Claim | 308955 | 530434382 | Void or Withdrawn | 470379 | 530633693 | No Recognized Claim |
| 147532 | 530242305 | No Recognized Claim | 308956 | 530434383 | Void or Withdrawn | 470380 | 530633694 | No Recognized Claim |
| 147533 | 530242306 | No Eligible Purchases | 308957 | 530434384 | Void or Withdrawn | 470381 | 530633695 | No Recognized Claim |
| 147534 | 530242307 | No Recognized Claim | 308958 | 530434385 | Void or Withdrawn | 470382 | 530633697 | No Eligible Purchases |
| 147535 | 530242308 | No Eligible Purchases | 308959 | 530434386 | Void or Withdrawn | 470383 | 530633699 | No Recognized Claim |
| 147536 | 530242309 | No Recognized Claim | 308960 | 530434387 | Void or Withdrawn | 470384 | 530633700 | No Recognized Claim |
| 147537 | 530242310 | No Recognized Claim | 308961 | 530434388 | Void or Withdrawn | 470385 | 530633701 | No Recognized Claim |
| 147538 | 530242311 | No Eligible Purchases | 308962 | 530434389 | Void or Withdrawn | 470386 | 530633702 | No Recognized Claim |
| 147539 | 530242313 | No Recognized Claim | 308963 | 530434390 | Void or Withdrawn | 470387 | 530633703 | No Recognized Claim |
| 147540 | 530242314 | No Recognized Claim | 308964 | 530434391 | Void or Withdrawn | 470388 | 530633705 | No Recognized Claim |
| 147541 | 530242315 | No Eligible Purchases | 308965 | 530434392 | Void or Withdrawn | 470389 | 530633706 | No Recognized Claim |
| 147542 | 530242316 | No Eligible Purchases | 308966 | 530434393 | Void or Withdrawn | 470390 | 530633707 | No Recognized Claim |
| 147543 | 530242318 | No Recognized Claim | 308967 | 530434394 | Void or Withdrawn | 470391 | 530633710 | No Recognized Claim |
| 147544 | 530242320 | No Recognized Claim | 308968 | 530434395 | Void or Withdrawn | 470392 | 530633714 | No Recognized Claim |
| 147545 | 530242321 | No Recognized Claim | 308969 | 530434396 | Void or Withdrawn | 470393 | 530633715 | No Recognized Claim |
| 147546 | 530242322 | No Eligible Purchases | 308970 | 530434397 | Void or Withdrawn | 470394 | 530633716 | No Recognized Claim |
| 147547 | 530242323 | No Recognized Claim | 308971 | 530434398 | Void or Withdrawn | 470395 | 530633717 | No Recognized Claim |
| 147548 | 530242324 | No Recognized Claim | 308972 | 530434399 | Void or Withdrawn | 470396 | 530633718 | No Recognized Claim |
| 147549 | 530242325 | No Recognized Claim | 308973 | 530434400 | Void or Withdrawn | 470397 | 530633719 | No Recognized Claim |
| 147550 | 530242326 | No Recognized Claim | 308974 | 530434401 | Void or Withdrawn | 470398 | 530633721 | No Recognized Claim |
| 147551 | 530242328 | No Recognized Claim | 308975 | 530434402 | Void or Withdrawn | 470399 | 530633724 | No Recognized Claim |
| 147552 | 530242329 | No Recognized Claim | 308976 | 530434403 | Void or Withdrawn | 470400 | 530633725 | No Recognized Claim |
| 147553 | 530242331 | No Recognized Claim | 308977 | 530434404 | Void or Withdrawn | 470401 | 530633726 | No Recognized Claim |
| 147554 | 530242332 | No Recognized Claim | 308978 | 530434405 | Void or Withdrawn | 470402 | 530633727 | No Recognized Claim |
| 147555 | 530242333 | No Recognized Claim | 308979 | 530434406 | Void or Withdrawn | 470403 | 530633728 | No Eligible Purchases |
| 147556 | 530242334 | No Recognized Claim | 308980 | 530434407 | Void or Withdrawn | 470404 | 530633730 | No Recognized Claim |
| 147557 | 530242336 | No Recognized Claim | 308981 | 530434408 | Void or Withdrawn | 470405 | 530633731 | No Recognized Claim |
| 147558 | 530242338 | No Eligible Purchases | 308982 | 530434409 | Void or Withdrawn | 470406 | 530633732 | No Recognized Claim |
| 147559 | 530242339 | No Recognized Claim | 308983 | 530434410 | Void or Withdrawn | 470407 | 530633733 | No Recognized Claim |
| 147560 | 530242340 | No Recognized Claim | 308984 | 530434411 | Void or Withdrawn | 470408 | 530633734 | No Recognized Claim |
| 147561 | 530242341 | No Recognized Claim | 308985 | 530434412 | Void or Withdrawn | 470409 | 530633737 | No Eligible Purchases |
| 147562 | 530242342 | No Recognized Claim | 308986 | 530434413 | Void or Withdrawn | 470410 | 530633738 | No Recognized Claim |
| 147563 | 530242343 | No Recognized Claim | 308987 | 530434414 | Void or Withdrawn | 470411 | 530633739 | No Recognized Claim |
| 147564 | 530242344 | No Recognized Claim | 308988 | 530434415 | Void or Withdrawn | 470412 | 530633740 | No Recognized Claim |
| 147565 | 530242345 | No Eligible Purchases | 308989 | 530434416 | Void or Withdrawn | 470413 | 530633741 | No Recognized Claim |
| 147566 | 530242346 | No Recognized Claim | 308990 | 530434417 | Void or Withdrawn | 470414 | 530633742 | No Recognized Claim |
| 147567 | 530242348 | No Eligible Purchases | 308991 | 530434418 | Void or Withdrawn | 470415 | 530633744 | No Recognized Claim |
| 147568 | 530242352 | No Recognized Claim | 308992 | 530434419 | Void or Withdrawn | 470416 | 530633745 | No Recognized Claim |
| 147569 | 530242354 | No Recognized Claim | 308993 | 530434420 | Void or Withdrawn | 470417 | 530633746 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 147570 | 530242359 | No Eligible Purchases | 308994 | 530434421 | Void or Withdrawn | 470418 | 530633747 | No Recognized Claim |
| 147571 | 530242360 | No Recognized Claim | 308995 | 530434422 | Void or Withdrawn | 470419 | 530633748 | No Recognized Claim |
| 147572 | 530242362 | No Recognized Claim | 308996 | 530434423 | Void or Withdrawn | 470420 | 530633749 | No Recognized Claim |
| 147573 | 530242364 | No Recognized Claim | 308997 | 530434424 | Void or Withdrawn | 470421 | 530633751 | No Recognized Claim |
| 147574 | 530242365 | No Recognized Claim | 308998 | 530434425 | Void or Withdrawn | 470422 | 530633753 | No Recognized Claim |
| 147575 | 530242366 | No Eligible Purchases | 308999 | 530434426 | Void or Withdrawn | 470423 | 530633755 | No Recognized Claim |
| 147576 | 530242367 | No Recognized Claim | 309000 | 530434427 | Void or Withdrawn | 470424 | 530633756 | No Recognized Claim |
| 147577 | 530242368 | No Eligible Purchases | 309001 | 530434428 | Void or Withdrawn | 470425 | 530633757 | No Recognized Claim |
| 147578 | 530242369 | No Recognized Claim | 309002 | 530434429 | Void or Withdrawn | 470426 | 530633758 | No Recognized Claim |
| 147579 | 530242371 | No Recognized Claim | 309003 | 530434430 | Void or Withdrawn | 470427 | 530633760 | No Recognized Claim |
| 147580 | 530242372 | No Eligible Purchases | 309004 | 530434431 | Void or Withdrawn | 470428 | 530633761 | No Recognized Claim |
| 147581 | 530242373 | No Recognized Claim | 309005 | 530434432 | Void or Withdrawn | 470429 | 530633763 | No Recognized Claim |
| 147582 | 530242374 | No Recognized Claim | 309006 | 530434433 | Void or Withdrawn | 470430 | 530633764 | No Recognized Claim |
| 147583 | 530242375 | No Recognized Claim | 309007 | 530434434 | Void or Withdrawn | 470431 | 530633765 | No Recognized Claim |
| 147584 | 530242378 | No Recognized Claim | 309008 | 530434435 | Void or Withdrawn | 470432 | 530633766 | No Recognized Claim |
| 147585 | 530242379 | No Eligible Purchases | 309009 | 530434436 | Void or Withdrawn | 470433 | 530633768 | No Recognized Claim |
| 147586 | 530242380 | No Recognized Claim | 309010 | 530434437 | Void or Withdrawn | 470434 | 530633769 | No Recognized Claim |
| 147587 | 530242382 | No Recognized Claim | 309011 | 530434438 | Void or Withdrawn | 470435 | 530633770 | No Recognized Claim |
| 147588 | 530242384 | No Recognized Claim | 309012 | 530434439 | Void or Withdrawn | 470436 | 530633771 | No Recognized Claim |
| 147589 | 530242385 | No Recognized Claim | 309013 | 530434440 | Void or Withdrawn | 470437 | 530633772 | No Eligible Purchases |
| 147590 | 530242387 | No Eligible Purchases | 309014 | 530434441 | Void or Withdrawn | 470438 | 530633773 | No Recognized Claim |
| 147591 | 530242388 | No Recognized Claim | 309015 | 530434442 | Void or Withdrawn | 470439 | 530633774 | No Recognized Claim |
| 147592 | 530242389 | No Eligible Purchases | 309016 | 530434443 | Void or Withdrawn | 470440 | 530633775 | No Recognized Claim |
| 147593 | 530242391 | No Recognized Claim | 309017 | 530434444 | Void or Withdrawn | 470441 | 530633776 | No Recognized Claim |
| 147594 | 530242393 | No Recognized Claim | 309018 | 530434445 | Void or Withdrawn | 470442 | 530633777 | No Recognized Claim |
| 147595 | 530242394 | No Eligible Purchases | 309019 | 530434446 | Void or Withdrawn | 470443 | 530633778 | No Recognized Claim |
| 147596 | 530242395 | No Recognized Claim | 309020 | 530434447 | Void or Withdrawn | 470444 | 530633779 | No Recognized Claim |
| 147597 | 530242396 | No Recognized Claim | 309021 | 530434448 | Void or Withdrawn | 470445 | 530633781 | No Recognized Claim |
| 147598 | 530242398 | No Recognized Claim | 309022 | 530434449 | Void or Withdrawn | 470446 | 530633783 | No Eligible Purchases |
| 147599 | 530242399 | No Recognized Claim | 309023 | 530434450 | Void or Withdrawn | 470447 | 530633784 | No Recognized Claim |
| 147600 | 530242401 | No Recognized Claim | 309024 | 530434451 | Void or Withdrawn | 470448 | 530633785 | No Recognized Claim |
| 147601 | 530242402 | No Eligible Purchases | 309025 | 530434452 | Void or Withdrawn | 470449 | 530633787 | No Recognized Claim |
| 147602 | 530242403 | No Recognized Claim | 309026 | 530434453 | Void or Withdrawn | 470450 | 530633788 | No Recognized Claim |
| 147603 | 530242404 | No Recognized Claim | 309027 | 530434454 | Void or Withdrawn | 470451 | 530633789 | No Recognized Claim |
| 147604 | 530242406 | No Recognized Claim | 309028 | 530434455 | Void or Withdrawn | 470452 | 530633794 | No Recognized Claim |
| 147605 | 530242407 | No Recognized Claim | 309029 | 530434456 | Void or Withdrawn | 470453 | 530633795 | No Eligible Purchases |
| 147606 | 530242410 | No Eligible Purchases | 309030 | 530434457 | Void or Withdrawn | 470454 | 530633800 | No Recognized Claim |
| 147607 | 530242411 | No Recognized Claim | 309031 | 530434458 | Void or Withdrawn | 470455 | 530633801 | No Recognized Claim |
| 147608 | 530242412 | No Recognized Claim | 309032 | 530434459 | Void or Withdrawn | 470456 | 530633802 | No Recognized Claim |
| 147609 | 530242414 | No Eligible Purchases | 309033 | 530434460 | Void or Withdrawn | 470457 | 530633803 | No Recognized Claim |
| 147610 | 530242416 | No Recognized Claim | 309034 | 530434461 | Void or Withdrawn | 470458 | 530633804 | No Recognized Claim |
| 147611 | 530242417 | No Recognized Claim | 309035 | 530434462 | Void or Withdrawn | 470459 | 530633805 | No Recognized Claim |
| 147612 | 530242418 | No Recognized Claim | 309036 | 530434463 | Void or Withdrawn | 470460 | 530633806 | No Recognized Claim |
| 147613 | 530242419 | No Recognized Claim | 309037 | 530434464 | Void or Withdrawn | 470461 | 530633807 | No Recognized Claim |
| 147614 | 530242420 | No Recognized Claim | 309038 | 530434465 | Void or Withdrawn | 470462 | 530633808 | No Recognized Claim |
| 147615 | 530242421 | No Recognized Claim | 309039 | 530434466 | Void or Withdrawn | 470463 | 530633811 | No Recognized Claim |
| 147616 | 530242422 | No Eligible Purchases | 309040 | 530434467 | Void or Withdrawn | 470464 | 530633812 | No Eligible Purchases |
| 147617 | 530242423 | No Recognized Claim | 309041 | 530434468 | Void or Withdrawn | 470465 | 530633813 | No Eligible Purchases |
| 147618 | 530242424 | No Recognized Claim | 309042 | 530434469 | Void or Withdrawn | 470466 | 530633815 | No Recognized Claim |
| 147619 | 530242425 | No Recognized Claim | 309043 | 530434470 | Void or Withdrawn | 470467 | 530633816 | No Recognized Claim |
| 147620 | 530242426 | No Recognized Claim | 309044 | 530434471 | Void or Withdrawn | 470468 | 530633818 | No Recognized Claim |
| 147621 | 530242427 | No Eligible Purchases | 309045 | 530434472 | Void or Withdrawn | 470469 | 530633819 | No Recognized Claim |
| 147622 | 530242428 | No Recognized Claim | 309046 | 530434473 | Void or Withdrawn | 470470 | 530633820 | No Recognized Claim |
| 147623 | 530242430 | No Recognized Claim | 309047 | 530434474 | Void or Withdrawn | 470471 | 530633821 | No Recognized Claim |
| 147624 | 530242431 | No Recognized Claim | 309048 | 530434475 | Void or Withdrawn | 470472 | 530633822 | No Recognized Claim |
| 147625 | 530242432 | No Recognized Claim | 309049 | 530434476 | Void or Withdrawn | 470473 | 530633823 | No Recognized Claim |
| 147626 | 530242434 | No Recognized Claim | 309050 | 530434477 | Void or Withdrawn | 470474 | 530633824 | No Recognized Claim |
| 147627 | 530242435 | No Recognized Claim | 309051 | 530434478 | Void or Withdrawn | 470475 | 530633825 | No Recognized Claim |
| 147628 | 530242437 | No Recognized Claim | 309052 | 530434479 | Void or Withdrawn | 470476 | 530633826 | No Recognized Claim |
| 147629 | 530242438 | No Eligible Purchases | 309053 | 530434480 | Void or Withdrawn | 470477 | 530633827 | No Recognized Claim |
| 147630 | 530242439 | No Eligible Purchases | 309054 | 530434481 | Void or Withdrawn | 470478 | 530633829 | No Recognized Claim |
| 147631 | 530242445 | No Recognized Claim | 309055 | 530434482 | Void or Withdrawn | 470479 | 530633830 | No Recognized Claim |
| 147632 | 530242448 | No Recognized Claim | 309056 | 530434483 | Void or Withdrawn | 470480 | 530633831 | No Recognized Claim |
| 147633 | 530242449 | No Recognized Claim | 309057 | 530434484 | Void or Withdrawn | 470481 | 530633834 | No Recognized Claim |
| 147634 | 530242450 | No Eligible Purchases | 309058 | 530434485 | Void or Withdrawn | 470482 | 530633835 | No Recognized Claim |
| 147635 | 530242452 | No Recognized Claim | 309059 | 530434486 | Void or Withdrawn | 470483 | 530633836 | No Recognized Claim |
| 147636 | 530242454 | No Recognized Claim | 309060 | 530434487 | Void or Withdrawn | 470484 | 530633838 | No Recognized Claim |
| 147637 | 530242456 | No Recognized Claim | 309061 | 530434488 | Void or Withdrawn | 470485 | 530633841 | No Recognized Claim |
| 147638 | 530242458 | No Eligible Purchases | 309062 | 530434489 | Void or Withdrawn | 470486 | 530633842 | No Recognized Claim |
| 147639 | 530242459 | No Recognized Claim | 309063 | 530434490 | Void or Withdrawn | 470487 | 530633843 | No Recognized Claim |
| 147640 | 530242460 | No Recognized Claim | 309064 | 530434491 | Void or Withdrawn | 470488 | 530633844 | No Recognized Claim |
| 147641 | 530242462 | No Recognized Claim | 309065 | 530434492 | Void or Withdrawn | 470489 | 530633845 | No Recognized Claim |
| 147642 | 530242463 | No Recognized Claim | 309066 | 530434493 | Void or Withdrawn | 470490 | 530633849 | No Recognized Claim |
| 147643 | 530242464 | No Recognized Claim | 309067 | 530434494 | Void or Withdrawn | 470491 | 530633850 | No Recognized Claim |
| 147644 | 530242465 | No Recognized Claim | 309068 | 530434495 | Void or Withdrawn | 470492 | 530633853 | No Recognized Claim |
| 147645 | 530242466 | No Recognized Claim | 309069 | 530434496 | Void or Withdrawn | 470493 | 530633854 | No Recognized Claim |
| 147646 | 530242467 | No Recognized Claim | 309070 | 530434497 | Void or Withdrawn | 470494 | 530633856 | No Eligible Purchases |
| 147647 | 530242468 | No Recognized Claim | 309071 | 530434498 | Void or Withdrawn | 470495 | 530633858 | No Recognized Claim |
| 147648 | 530242469 | No Eligible Purchases | 309072 | 530434499 | Void or Withdrawn | 470496 | 530633859 | No Recognized Claim |
| 147649 | 530242473 | No Recognized Claim | 309073 | 530434500 | Void or Withdrawn | 470497 | 530633860 | No Recognized Claim |
| 147650 | 530242475 | No Eligible Purchases | 309074 | 530434501 | Void or Withdrawn | 470498 | 530633861 | No Recognized Claim |
| 147651 | 530242477 | No Recognized Claim | 309075 | 530434502 | Void or Withdrawn | 470499 | 530633862 | No Recognized Claim |
| 147652 | 530242479 | No Recognized Claim | 309076 | 530434503 | Void or Withdrawn | 470500 | 530633865 | No Recognized Claim |
| 147653 | 530242480 | No Eligible Purchases | 309077 | 530434504 | Void or Withdrawn | 470501 | 530633866 | No Recognized Claim |
| 147654 | 530242481 | No Recognized Claim | 309078 | 530434505 | Void or Withdrawn | 470502 | 530633869 | No Recognized Claim |
| 147655 | 530242482 | No Recognized Claim | 309079 | 530434506 | Void or Withdrawn | 470503 | 530633871 | No Recognized Claim |
| 147656 | 530242483 | No Recognized Claim | 309080 | 530434507 | Void or Withdrawn | 470504 | 530633872 | No Recognized Claim |
| 147657 | 530242484 | No Recognized Claim | 309081 | 530434508 | Void or Withdrawn | 470505 | 530633874 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 147658 | 530242485 | No Eligible Purchases | 309082 | 530434509 | Void or Withdrawn | 470506 | 530633875 | No Recognized Claim |
| 147659 | 530242487 | No Eligible Purchases | 309083 | 530434510 | Void or Withdrawn | 470507 | 530633876 | No Recognized Claim |
| 147660 | 530242488 | No Recognized Claim | 309084 | 530434511 | Void or Withdrawn | 470508 | 530633877 | No Recognized Claim |
| 147661 | 530242491 | No Eligible Purchases | 309085 | 530434512 | Void or Withdrawn | 470509 | 530633878 | No Recognized Claim |
| 147662 | 530242492 | No Recognized Claim | 309086 | 530434513 | Void or Withdrawn | 470510 | 530633879 | No Recognized Claim |
| 147663 | 530242493 | No Recognized Claim | 309087 | 530434514 | Void or Withdrawn | 470511 | 530633880 | No Recognized Claim |
| 147664 | 530242495 | No Eligible Purchases | 309088 | 530434515 | Void or Withdrawn | 470512 | 530633881 | No Recognized Claim |
| 147665 | 530242498 | No Eligible Purchases | 309089 | 530434516 | Void or Withdrawn | 470513 | 530633882 | No Recognized Claim |
| 147666 | 530242499 | No Eligible Purchases | 309090 | 530434517 | Void or Withdrawn | 470514 | 530633883 | No Recognized Claim |
| 147667 | 530242500 | No Recognized Claim | 309091 | 530434518 | Void or Withdrawn | 470515 | 530633884 | No Recognized Claim |
| 147668 | 530242502 | No Eligible Purchases | 309092 | 530434519 | Void or Withdrawn | 470516 | 530633885 | No Recognized Claim |
| 147669 | 530242504 | No Eligible Purchases | 309093 | 530434520 | Void or Withdrawn | 470517 | 530633886 | No Recognized Claim |
| 147670 | 530242505 | No Eligible Purchases | 309094 | 530434521 | Void or Withdrawn | 470518 | 530633888 | No Recognized Claim |
| 147671 | 530242506 | No Eligible Purchases | 309095 | 530434522 | Void or Withdrawn | 470519 | 530633891 | No Recognized Claim |
| 147672 | 530242507 | No Recognized Claim | 309096 | 530434523 | Void or Withdrawn | 470520 | 530633892 | No Recognized Claim |
| 147673 | 530242509 | No Recognized Claim | 309097 | 530434524 | Void or Withdrawn | 470521 | 530633893 | No Recognized Claim |
| 147674 | 530242510 | No Recognized Claim | 309098 | 530434525 | Void or Withdrawn | 470522 | 530633896 | No Recognized Claim |
| 147675 | 530242513 | No Eligible Purchases | 309099 | 530434526 | Void or Withdrawn | 470523 | 530633898 | No Recognized Claim |
| 147676 | 530242514 | No Eligible Purchases | 309100 | 530434527 | Void or Withdrawn | 470524 | 530633899 | No Recognized Claim |
| 147677 | 530242515 | No Eligible Purchases | 309101 | 530434528 | Void or Withdrawn | 470525 | 530633901 | No Recognized Claim |
| 147678 | 530242518 | No Eligible Purchases | 309102 | 530434529 | Void or Withdrawn | 470526 | 530633904 | No Recognized Claim |
| 147679 | 530242520 | No Recognized Claim | 309103 | 530434530 | Void or Withdrawn | 470527 | 530633905 | No Recognized Claim |
| 147680 | 530242521 | No Recognized Claim | 309104 | 530434531 | Void or Withdrawn | 470528 | 530633907 | No Recognized Claim |
| 147681 | 530242525 | No Eligible Purchases | 309105 | 530434532 | Void or Withdrawn | 470529 | 530633908 | No Recognized Claim |
| 147682 | 530242526 | No Eligible Purchases | 309106 | 530434533 | Void or Withdrawn | 470530 | 530633909 | No Recognized Claim |
| 147683 | 530242529 | No Eligible Purchases | 309107 | 530434534 | Void or Withdrawn | 470531 | 530633911 | No Recognized Claim |
| 147684 | 530242530 | No Eligible Purchases | 309108 | 530434535 | Void or Withdrawn | 470532 | 530633912 | No Recognized Claim |
| 147685 | 530242533 | No Eligible Purchases | 309109 | 530434536 | Void or Withdrawn | 470533 | 530633913 | No Recognized Claim |
| 147686 | 530242534 | No Recognized Claim | 309110 | 530434537 | Void or Withdrawn | 470534 | 530633914 | No Recognized Claim |
| 147687 | 530242535 | No Recognized Claim | 309111 | 530434538 | Void or Withdrawn | 470535 | 530633915 | No Recognized Claim |
| 147688 | 530242538 | No Recognized Claim | 309112 | 530434539 | Void or Withdrawn | 470536 | 530633917 | No Recognized Claim |
| 147689 | 530242539 | No Eligible Purchases | 309113 | 530434540 | Void or Withdrawn | 470537 | 530633918 | No Recognized Claim |
| 147690 | 530242541 | No Eligible Purchases | 309114 | 530434541 | Void or Withdrawn | 470538 | 530633919 | No Recognized Claim |
| 147691 | 530242542 | No Recognized Claim | 309115 | 530434542 | Void or Withdrawn | 470539 | 530633921 | No Recognized Claim |
| 147692 | 530242544 | No Recognized Claim | 309116 | 530434543 | Void or Withdrawn | 470540 | 530633925 | No Recognized Claim |
| 147693 | 530242545 | No Recognized Claim | 309117 | 530434544 | Void or Withdrawn | 470541 | 530633926 | No Recognized Claim |
| 147694 | 530242548 | No Eligible Purchases | 309118 | 530434545 | Void or Withdrawn | 470542 | 530633927 | No Recognized Claim |
| 147695 | 530242550 | No Recognized Claim | 309119 | 530434546 | Void or Withdrawn | 470543 | 530633928 | No Recognized Claim |
| 147696 | 530242551 | No Eligible Purchases | 309120 | 530434547 | Void or Withdrawn | 470544 | 530633929 | No Recognized Claim |
| 147697 | 530242553 | No Recognized Claim | 309121 | 530434548 | Void or Withdrawn | 470545 | 530633930 | No Recognized Claim |
| 147698 | 530242554 | No Recognized Claim | 309122 | 530434549 | Void or Withdrawn | 470546 | 530633932 | No Recognized Claim |
| 147699 | 530242555 | No Eligible Purchases | 309123 | 530434550 | Void or Withdrawn | 470547 | 530633933 | No Recognized Claim |
| 147700 | 530242556 | No Recognized Claim | 309124 | 530434551 | Void or Withdrawn | 470548 | 530633934 | No Recognized Claim |
| 147701 | 530242557 | No Eligible Purchases | 309125 | 530434552 | Void or Withdrawn | 470549 | 530633935 | No Recognized Claim |
| 147702 | 530242559 | No Eligible Purchases | 309126 | 530434553 | Void or Withdrawn | 470550 | 530633936 | No Recognized Claim |
| 147703 | 530242560 | No Recognized Claim | 309127 | 530434554 | Void or Withdrawn | 470551 | 530633940 | No Recognized Claim |
| 147704 | 530242561 | No Eligible Purchases | 309128 | 530434555 | Void or Withdrawn | 470552 | 530633941 | No Recognized Claim |
| 147705 | 530242562 | No Eligible Purchases | 309129 | 530434556 | Void or Withdrawn | 470553 | 530633942 | No Recognized Claim |
| 147706 | 530242563 | No Recognized Claim | 309130 | 530434557 | Void or Withdrawn | 470554 | 530633945 | No Recognized Claim |
| 147707 | 530242564 | No Recognized Claim | 309131 | 530434558 | Void or Withdrawn | 470555 | 530633947 | No Recognized Claim |
| 147708 | 530242565 | No Recognized Claim | 309132 | 530434559 | Void or Withdrawn | 470556 | 530633949 | No Recognized Claim |
| 147709 | 530242566 | No Recognized Claim | 309133 | 530434560 | Void or Withdrawn | 470557 | 530633950 | No Eligible Purchases |
| 147710 | 530242567 | No Recognized Claim | 309134 | 530434561 | Void or Withdrawn | 470558 | 530633951 | No Recognized Claim |
| 147711 | 530242568 | No Recognized Claim | 309135 | 530434562 | Void or Withdrawn | 470559 | 530633953 | No Recognized Claim |
| 147712 | 530242569 | No Recognized Claim | 309136 | 530434563 | Void or Withdrawn | 470560 | 530633954 | No Eligible Purchases |
| 147713 | 530242570 | No Recognized Claim | 309137 | 530434564 | Void or Withdrawn | 470561 | 530633955 | No Recognized Claim |
| 147714 | 530242572 | No Recognized Claim | 309138 | 530434565 | Void or Withdrawn | 470562 | 530633956 | No Recognized Claim |
| 147715 | 530242573 | No Eligible Purchases | 309139 | 530434566 | Void or Withdrawn | 470563 | 530633957 | No Recognized Claim |
| 147716 | 530242574 | No Recognized Claim | 309140 | 530434567 | Void or Withdrawn | 470564 | 530633958 | No Recognized Claim |
| 147717 | 530242575 | No Eligible Purchases | 309141 | 530434568 | Void or Withdrawn | 470565 | 530633960 | No Recognized Claim |
| 147718 | 530242576 | No Eligible Purchases | 309142 | 530434569 | Void or Withdrawn | 470566 | 530633961 | No Recognized Claim |
| 147719 | 530242577 | No Recognized Claim | 309143 | 530434570 | Void or Withdrawn | 470567 | 530633962 | No Recognized Claim |
| 147720 | 530242578 | No Eligible Purchases | 309144 | 530434571 | Void or Withdrawn | 470568 | 530633963 | No Recognized Claim |
| 147721 | 530242579 | No Eligible Purchases | 309145 | 530434572 | Void or Withdrawn | 470569 | 530633966 | No Recognized Claim |
| 147722 | 530242584 | No Recognized Claim | 309146 | 530434573 | Void or Withdrawn | 470570 | 530633967 | No Recognized Claim |
| 147723 | 530242586 | No Eligible Purchases | 309147 | 530434574 | Void or Withdrawn | 470571 | 530633968 | No Recognized Claim |
| 147724 | 530242589 | No Recognized Claim | 309148 | 530434575 | Void or Withdrawn | 470572 | 530633970 | No Recognized Claim |
| 147725 | 530242590 | No Eligible Purchases | 309149 | 530434576 | Void or Withdrawn | 470573 | 530633971 | No Recognized Claim |
| 147726 | 530242591 | No Recognized Claim | 309150 | 530434577 | Void or Withdrawn | 470574 | 530633972 | No Recognized Claim |
| 147727 | 530242592 | No Eligible Purchases | 309151 | 530434578 | Void or Withdrawn | 470575 | 530633973 | No Recognized Claim |
| 147728 | 530242593 | No Recognized Claim | 309152 | 530434579 | Void or Withdrawn | 470576 | 530633974 | No Eligible Purchases |
| 147729 | 530242596 | No Eligible Purchases | 309153 | 530434580 | Void or Withdrawn | 470577 | 530633975 | No Recognized Claim |
| 147730 | 530242598 | No Recognized Claim | 309154 | 530434581 | Void or Withdrawn | 470578 | 530633977 | No Recognized Claim |
| 147731 | 530242599 | No Recognized Claim | 309155 | 530434582 | Void or Withdrawn | 470579 | 530633979 | No Recognized Claim |
| 147732 | 530242600 | No Recognized Claim | 309156 | 530434583 | Void or Withdrawn | 470580 | 530633982 | No Eligible Purchases |
| 147733 | 530242602 | No Recognized Claim | 309157 | 530434584 | Void or Withdrawn | 470581 | 530633983 | No Recognized Claim |
| 147734 | 530242603 | No Recognized Claim | 309158 | 530434585 | Void or Withdrawn | 470582 | 530633984 | No Recognized Claim |
| 147735 | 530242604 | No Recognized Claim | 309159 | 530434586 | Void or Withdrawn | 470583 | 530633985 | No Recognized Claim |
| 147736 | 530242605 | No Eligible Purchases | 309160 | 530434587 | Void or Withdrawn | 470584 | 530633987 | No Eligible Purchases |
| 147737 | 530242606 | No Recognized Claim | 309161 | 530434588 | Void or Withdrawn | 470585 | 530633990 | No Recognized Claim |
| 147738 | 530242608 | No Recognized Claim | 309162 | 530434589 | Void or Withdrawn | 470586 | 530633993 | No Recognized Claim |
| 147739 | 530242611 | No Eligible Purchases | 309163 | 530434590 | Void or Withdrawn | 470587 | 530633994 | No Recognized Claim |
| 147740 | 530242612 | No Recognized Claim | 309164 | 530434591 | Void or Withdrawn | 470588 | 530633995 | No Eligible Purchases |
| 147741 | 530242613 | No Recognized Claim | 309165 | 530434592 | Void or Withdrawn | 470589 | 530633996 | No Recognized Claim |
| 147742 | 530242614 | No Recognized Claim | 309166 | 530434593 | Void or Withdrawn | 470590 | 530633997 | No Recognized Claim |
| 147743 | 530242615 | No Recognized Claim | 309167 | 530434594 | Void or Withdrawn | 470591 | 530633998 | No Recognized Claim |
| 147744 | 530242616 | No Recognized Claim | 309168 | 530434595 | Void or Withdrawn | 470592 | 530634000 | No Recognized Claim |
| 147745 | 530242618 | No Recognized Claim | 309169 | 530434596 | Void or Withdrawn | 470593 | 530634005 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 147746 | 530242622 | No Recognized Claim | | 309170 | 530434597 | Void or Withdrawn | | 470594 | 530634006 | No Recognized Claim |
| 147747 | 530242623 | No Eligible Purchases | | 309171 | 530434598 | Void or Withdrawn | | 470595 | 530634007 | No Recognized Claim |
| 147748 | 530242624 | No Recognized Claim | | 309172 | 530434599 | Void or Withdrawn | | 470596 | 530634009 | No Recognized Claim |
| 147749 | 530242625 | No Eligible Purchases | | 309173 | 530434600 | Void or Withdrawn | | 470597 | 530634010 | No Recognized Claim |
| 147750 | 530242626 | No Recognized Claim | | 309174 | 530434601 | Void or Withdrawn | | 470598 | 530634011 | No Recognized Claim |
| 147751 | 530242627 | No Eligible Purchases | | 309175 | 530434602 | Void or Withdrawn | | 470599 | 530634012 | No Recognized Claim |
| 147752 | 530242628 | No Eligible Purchases | | 309176 | 530434603 | Void or Withdrawn | | 470600 | 530634013 | No Recognized Claim |
| 147753 | 530242630 | No Recognized Claim | | 309177 | 530434604 | Void or Withdrawn | | 470601 | 530634014 | No Recognized Claim |
| 147754 | 530242631 | No Recognized Claim | | 309178 | 530434605 | Void or Withdrawn | | 470602 | 530634015 | No Recognized Claim |
| 147755 | 530242632 | No Recognized Claim | | 309179 | 530434606 | Void or Withdrawn | | 470603 | 530634016 | No Recognized Claim |
| 147756 | 530242633 | No Recognized Claim | | 309180 | 530434607 | Void or Withdrawn | | 470604 | 530634017 | No Recognized Claim |
| 147757 | 530242634 | No Recognized Claim | | 309181 | 530434608 | Void or Withdrawn | | 470605 | 530634020 | No Recognized Claim |
| 147758 | 530242635 | No Recognized Claim | | 309182 | 530434609 | Void or Withdrawn | | 470606 | 530634023 | No Recognized Claim |
| 147759 | 530242636 | No Recognized Claim | | 309183 | 530434610 | Void or Withdrawn | | 470607 | 530634024 | No Recognized Claim |
| 147760 | 530242638 | No Recognized Claim | | 309184 | 530434611 | Void or Withdrawn | | 470608 | 530634025 | No Recognized Claim |
| 147761 | 530242639 | No Eligible Purchases | | 309185 | 530434612 | Void or Withdrawn | | 470609 | 530634027 | No Recognized Claim |
| 147762 | 530242640 | No Recognized Claim | | 309186 | 530434613 | Void or Withdrawn | | 470610 | 530634028 | No Recognized Claim |
| 147763 | 530242641 | No Eligible Purchases | | 309187 | 530434614 | Void or Withdrawn | | 470611 | 530634029 | No Recognized Claim |
| 147764 | 530242642 | No Recognized Claim | | 309188 | 530434615 | Void or Withdrawn | | 470612 | 530634030 | No Recognized Claim |
| 147765 | 530242643 | No Recognized Claim | | 309189 | 530434616 | Void or Withdrawn | | 470613 | 530634031 | No Recognized Claim |
| 147766 | 530242645 | No Recognized Claim | | 309190 | 530434617 | Void or Withdrawn | | 470614 | 530634033 | No Recognized Claim |
| 147767 | 530242646 | No Recognized Claim | | 309191 | 530434618 | Void or Withdrawn | | 470615 | 530634034 | No Recognized Claim |
| 147768 | 530242648 | No Recognized Claim | | 309192 | 530434619 | Void or Withdrawn | | 470616 | 530634035 | No Eligible Purchases |
| 147769 | 530242649 | No Recognized Claim | | 309193 | 530434620 | Void or Withdrawn | | 470617 | 530634036 | No Recognized Claim |
| 147770 | 530242650 | No Recognized Claim | | 309194 | 530434621 | Void or Withdrawn | | 470618 | 530634037 | No Recognized Claim |
| 147771 | 530242651 | No Recognized Claim | | 309195 | 530434622 | Void or Withdrawn | | 470619 | 530634038 | No Recognized Claim |
| 147772 | 530242652 | No Recognized Claim | | 309196 | 530434623 | Void or Withdrawn | | 470620 | 530634039 | No Recognized Claim |
| 147773 | 530242654 | No Recognized Claim | | 309197 | 530434624 | Void or Withdrawn | | 470621 | 530634041 | No Recognized Claim |
| 147774 | 530242655 | No Recognized Claim | | 309198 | 530434625 | Void or Withdrawn | | 470622 | 530634042 | No Recognized Claim |
| 147775 | 530242656 | No Eligible Purchases | | 309199 | 530434626 | Void or Withdrawn | | 470623 | 530634043 | No Recognized Claim |
| 147776 | 530242657 | No Recognized Claim | | 309200 | 530434627 | Void or Withdrawn | | 470624 | 530634044 | No Recognized Claim |
| 147777 | 530242658 | No Eligible Purchases | | 309201 | 530434628 | Void or Withdrawn | | 470625 | 530634045 | No Recognized Claim |
| 147778 | 530242660 | No Recognized Claim | | 309202 | 530434629 | Void or Withdrawn | | 470626 | 530634046 | No Recognized Claim |
| 147779 | 530242661 | No Recognized Claim | | 309203 | 530434630 | Void or Withdrawn | | 470627 | 530634047 | No Recognized Claim |
| 147780 | 530242662 | No Recognized Claim | | 309204 | 530434631 | Void or Withdrawn | | 470628 | 530634048 | No Recognized Claim |
| 147781 | 530242663 | No Recognized Claim | | 309205 | 530434632 | Void or Withdrawn | | 470629 | 530634049 | No Recognized Claim |
| 147782 | 530242664 | No Recognized Claim | | 309206 | 530434633 | Void or Withdrawn | | 470630 | 530634051 | No Eligible Purchases |
| 147783 | 530242665 | No Recognized Claim | | 309207 | 530434634 | Void or Withdrawn | | 470631 | 530634052 | No Recognized Claim |
| 147784 | 530242666 | No Recognized Claim | | 309208 | 530434635 | Void or Withdrawn | | 470632 | 530634053 | No Recognized Claim |
| 147785 | 530242668 | No Recognized Claim | | 309209 | 530434636 | Void or Withdrawn | | 470633 | 530634054 | No Recognized Claim |
| 147786 | 530242669 | No Eligible Purchases | | 309210 | 530434637 | Void or Withdrawn | | 470634 | 530634055 | No Recognized Claim |
| 147787 | 530242671 | No Eligible Purchases | | 309211 | 530434638 | Void or Withdrawn | | 470635 | 530634056 | No Recognized Claim |
| 147788 | 530242672 | No Recognized Claim | | 309212 | 530434639 | Void or Withdrawn | | 470636 | 530634057 | No Recognized Claim |
| 147789 | 530242673 | No Recognized Claim | | 309213 | 530434640 | Void or Withdrawn | | 470637 | 530634058 | No Recognized Claim |
| 147790 | 530242674 | No Recognized Claim | | 309214 | 530434641 | Void or Withdrawn | | 470638 | 530634059 | No Recognized Claim |
| 147791 | 530242676 | No Eligible Purchases | | 309215 | 530434642 | Void or Withdrawn | | 470639 | 530634060 | No Recognized Claim |
| 147792 | 530242677 | No Recognized Claim | | 309216 | 530434643 | Void or Withdrawn | | 470640 | 530634061 | No Recognized Claim |
| 147793 | 530242678 | No Recognized Claim | | 309217 | 530434644 | Void or Withdrawn | | 470641 | 530634063 | No Recognized Claim |
| 147794 | 530242679 | No Recognized Claim | | 309218 | 530434645 | Void or Withdrawn | | 470642 | 530634065 | No Eligible Purchases |
| 147795 | 530242682 | No Recognized Claim | | 309219 | 530434646 | Void or Withdrawn | | 470643 | 530634066 | No Recognized Claim |
| 147796 | 530242686 | No Eligible Purchases | | 309220 | 530434647 | Void or Withdrawn | | 470644 | 530634067 | No Recognized Claim |
| 147797 | 530242687 | No Recognized Claim | | 309221 | 530434648 | Void or Withdrawn | | 470645 | 530634068 | No Recognized Claim |
| 147798 | 530242688 | No Eligible Purchases | | 309222 | 530434649 | Void or Withdrawn | | 470646 | 530634069 | No Recognized Claim |
| 147799 | 530242690 | No Recognized Claim | | 309223 | 530434650 | Void or Withdrawn | | 470647 | 530634070 | No Recognized Claim |
| 147800 | 530242692 | No Recognized Claim | | 309224 | 530434651 | Void or Withdrawn | | 470648 | 530634074 | No Eligible Purchases |
| 147801 | 530242693 | No Eligible Purchases | | 309225 | 530434652 | Void or Withdrawn | | 470649 | 530634075 | No Recognized Claim |
| 147802 | 530242695 | No Recognized Claim | | 309226 | 530434653 | Void or Withdrawn | | 470650 | 530634076 | No Recognized Claim |
| 147803 | 530242696 | No Eligible Purchases | | 309227 | 530434654 | Void or Withdrawn | | 470651 | 530634077 | No Eligible Purchases |
| 147804 | 530242697 | No Recognized Claim | | 309228 | 530434655 | Void or Withdrawn | | 470652 | 530634079 | No Recognized Claim |
| 147805 | 530242699 | No Recognized Claim | | 309229 | 530434656 | Void or Withdrawn | | 470653 | 530634082 | No Recognized Claim |
| 147806 | 530242700 | No Recognized Claim | | 309230 | 530434657 | Void or Withdrawn | | 470654 | 530634083 | No Recognized Claim |
| 147807 | 530242701 | No Eligible Purchases | | 309231 | 530434658 | Void or Withdrawn | | 470655 | 530634084 | No Recognized Claim |
| 147808 | 530242702 | No Recognized Claim | | 309232 | 530434659 | Void or Withdrawn | | 470656 | 530634085 | No Recognized Claim |
| 147809 | 530242703 | No Recognized Claim | | 309233 | 530434660 | Void or Withdrawn | | 470657 | 530634086 | No Recognized Claim |
| 147810 | 530242704 | No Recognized Claim | | 309234 | 530434661 | Void or Withdrawn | | 470658 | 530634087 | No Recognized Claim |
| 147811 | 530242705 | No Recognized Claim | | 309235 | 530434662 | Void or Withdrawn | | 470659 | 530634088 | No Recognized Claim |
| 147812 | 530242706 | No Eligible Purchases | | 309236 | 530434663 | Void or Withdrawn | | 470660 | 530634089 | No Recognized Claim |
| 147813 | 530242707 | No Recognized Claim | | 309237 | 530434664 | Void or Withdrawn | | 470661 | 530634090 | No Recognized Claim |
| 147814 | 530242708 | No Recognized Claim | | 309238 | 530434665 | Void or Withdrawn | | 470662 | 530634092 | No Recognized Claim |
| 147815 | 530242709 | No Recognized Claim | | 309239 | 530434666 | Void or Withdrawn | | 470663 | 530634093 | No Recognized Claim |
| 147816 | 530242710 | No Eligible Purchases | | 309240 | 530434667 | Void or Withdrawn | | 470664 | 530634094 | No Recognized Claim |
| 147817 | 530242711 | No Recognized Claim | | 309241 | 530434668 | Void or Withdrawn | | 470665 | 530634095 | No Recognized Claim |
| 147818 | 530242716 | No Recognized Claim | | 309242 | 530434669 | Void or Withdrawn | | 470666 | 530634096 | No Recognized Claim |
| 147819 | 530242718 | No Recognized Claim | | 309243 | 530434670 | Void or Withdrawn | | 470667 | 530634097 | No Recognized Claim |
| 147820 | 530242719 | No Eligible Purchases | | 309244 | 530434671 | Void or Withdrawn | | 470668 | 530634098 | No Recognized Claim |
| 147821 | 530242720 | No Eligible Purchases | | 309245 | 530434672 | Void or Withdrawn | | 470669 | 530634100 | No Recognized Claim |
| 147822 | 530242721 | No Eligible Purchases | | 309246 | 530434673 | Void or Withdrawn | | 470670 | 530634101 | No Recognized Claim |
| 147823 | 530242722 | No Recognized Claim | | 309247 | 530434674 | Void or Withdrawn | | 470671 | 530634102 | No Eligible Purchases |
| 147824 | 530242723 | No Eligible Purchases | | 309248 | 530434675 | Void or Withdrawn | | 470672 | 530634103 | No Recognized Claim |
| 147825 | 530242724 | No Recognized Claim | | 309249 | 530434676 | Void or Withdrawn | | 470673 | 530634105 | No Recognized Claim |
| 147826 | 530242725 | No Recognized Claim | | 309250 | 530434677 | Void or Withdrawn | | 470674 | 530634106 | No Recognized Claim |
| 147827 | 530242727 | No Recognized Claim | | 309251 | 530434678 | Void or Withdrawn | | 470675 | 530634107 | No Recognized Claim |
| 147828 | 530242728 | No Eligible Purchases | | 309252 | 530434679 | Void or Withdrawn | | 470676 | 530634108 | No Recognized Claim |
| 147829 | 530242729 | No Recognized Claim | | 309253 | 530434680 | Void or Withdrawn | | 470677 | 530634109 | No Eligible Purchases |
| 147830 | 530242731 | No Recognized Claim | | 309254 | 530434681 | Void or Withdrawn | | 470678 | 530634110 | No Recognized Claim |
| 147831 | 530242732 | No Eligible Purchases | | 309255 | 530434682 | Void or Withdrawn | | 470679 | 530634112 | No Eligible Purchases |
| 147832 | 530242733 | No Eligible Purchases | | 309256 | 530434683 | Void or Withdrawn | | 470680 | 530634114 | No Recognized Claim |
| 147833 | 530242734 | No Recognized Claim | | 309257 | 530434684 | Void or Withdrawn | | 470681 | 530634116 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| Claim | ID | Status | Claim | ID | Status | Claim | ID | Status |
|---|---|---|---|---|---|---|---|---|
| 147834 | 530242735 | No Eligible Purchases | 309258 | 530434685 | Void or Withdrawn | 470682 | 530634118 | No Recognized Claim |
| 147835 | 530242736 | No Recognized Claim | 309259 | 530434686 | Void or Withdrawn | 470683 | 530634119 | No Recognized Claim |
| 147836 | 530242737 | No Eligible Purchases | 309260 | 530434687 | Void or Withdrawn | 470684 | 530634121 | No Recognized Claim |
| 147837 | 530242738 | No Eligible Purchases | 309261 | 530434688 | Void or Withdrawn | 470685 | 530634122 | No Recognized Claim |
| 147838 | 530242739 | No Recognized Claim | 309262 | 530434689 | Void or Withdrawn | 470686 | 530634123 | No Recognized Claim |
| 147839 | 530242741 | No Eligible Purchases | 309263 | 530434690 | Void or Withdrawn | 470687 | 530634126 | No Recognized Claim |
| 147840 | 530242742 | No Recognized Claim | 309264 | 530434691 | Void or Withdrawn | 470688 | 530634127 | No Recognized Claim |
| 147841 | 530242743 | No Eligible Purchases | 309265 | 530434692 | Void or Withdrawn | 470689 | 530634129 | No Recognized Claim |
| 147842 | 530242744 | No Recognized Claim | 309266 | 530434693 | Void or Withdrawn | 470690 | 530634130 | No Recognized Claim |
| 147843 | 530242745 | No Recognized Claim | 309267 | 530434694 | Void or Withdrawn | 470691 | 530634131 | No Recognized Claim |
| 147844 | 530242746 | No Eligible Purchases | 309268 | 530434695 | Void or Withdrawn | 470692 | 530634132 | No Eligible Purchases |
| 147845 | 530242747 | No Recognized Claim | 309269 | 530434696 | Void or Withdrawn | 470693 | 530634133 | No Recognized Claim |
| 147846 | 530242748 | No Recognized Claim | 309270 | 530434697 | Void or Withdrawn | 470694 | 530634135 | No Recognized Claim |
| 147847 | 530242749 | No Recognized Claim | 309271 | 530434698 | Void or Withdrawn | 470695 | 530634136 | No Recognized Claim |
| 147848 | 530242750 | No Recognized Claim | 309272 | 530434699 | Void or Withdrawn | 470696 | 530634137 | No Recognized Claim |
| 147849 | 530242752 | No Recognized Claim | 309273 | 530434700 | Void or Withdrawn | 470697 | 530634138 | No Recognized Claim |
| 147850 | 530242754 | No Recognized Claim | 309274 | 530434701 | Void or Withdrawn | 470698 | 530634139 | No Recognized Claim |
| 147851 | 530242755 | No Eligible Purchases | 309275 | 530434702 | Void or Withdrawn | 470699 | 530634140 | No Recognized Claim |
| 147852 | 530242756 | No Recognized Claim | 309276 | 530434703 | Void or Withdrawn | 470700 | 530634142 | No Recognized Claim |
| 147853 | 530242757 | No Eligible Purchases | 309277 | 530434704 | Void or Withdrawn | 470701 | 530634143 | No Recognized Claim |
| 147854 | 530242761 | No Recognized Claim | 309278 | 530434705 | Void or Withdrawn | 470702 | 530634144 | No Recognized Claim |
| 147855 | 530242762 | No Recognized Claim | 309279 | 530434706 | Void or Withdrawn | 470703 | 530634145 | No Recognized Claim |
| 147856 | 530242763 | No Recognized Claim | 309280 | 530434707 | Void or Withdrawn | 470704 | 530634146 | No Recognized Claim |
| 147857 | 530242764 | No Recognized Claim | 309281 | 530434708 | Void or Withdrawn | 470705 | 530634149 | No Recognized Claim |
| 147858 | 530242765 | No Recognized Claim | 309282 | 530434709 | Void or Withdrawn | 470706 | 530634150 | No Recognized Claim |
| 147859 | 530242767 | No Recognized Claim | 309283 | 530434710 | Void or Withdrawn | 470707 | 530634151 | No Recognized Claim |
| 147860 | 530242768 | No Eligible Purchases | 309284 | 530434711 | Void or Withdrawn | 470708 | 530634152 | No Recognized Claim |
| 147861 | 530242770 | No Recognized Claim | 309285 | 530434712 | Void or Withdrawn | 470709 | 530634153 | No Recognized Claim |
| 147862 | 530242771 | No Recognized Claim | 309286 | 530434713 | Void or Withdrawn | 470710 | 530634154 | No Recognized Claim |
| 147863 | 530242772 | No Eligible Purchases | 309287 | 530434714 | Void or Withdrawn | 470711 | 530634155 | No Recognized Claim |
| 147864 | 530242773 | No Recognized Claim | 309288 | 530434715 | Void or Withdrawn | 470712 | 530634156 | No Recognized Claim |
| 147865 | 530242774 | No Recognized Claim | 309289 | 530434716 | Void or Withdrawn | 470713 | 530634157 | No Recognized Claim |
| 147866 | 530242775 | No Eligible Purchases | 309290 | 530434717 | Void or Withdrawn | 470714 | 530634159 | No Recognized Claim |
| 147867 | 530242776 | No Recognized Claim | 309291 | 530434718 | Void or Withdrawn | 470715 | 530634160 | No Recognized Claim |
| 147868 | 530242777 | No Recognized Claim | 309292 | 530434719 | Void or Withdrawn | 470716 | 530634162 | No Recognized Claim |
| 147869 | 530242778 | No Recognized Claim | 309293 | 530434720 | Void or Withdrawn | 470717 | 530634163 | No Recognized Claim |
| 147870 | 530242779 | No Recognized Claim | 309294 | 530434721 | Void or Withdrawn | 470718 | 530634166 | No Eligible Purchases |
| 147871 | 530242780 | No Recognized Claim | 309295 | 530434722 | Void or Withdrawn | 470719 | 530634167 | No Recognized Claim |
| 147872 | 530242781 | No Recognized Claim | 309296 | 530434723 | Void or Withdrawn | 470720 | 530634168 | No Recognized Claim |
| 147873 | 530242785 | No Recognized Claim | 309297 | 530434724 | Void or Withdrawn | 470721 | 530634170 | No Recognized Claim |
| 147874 | 530242786 | No Recognized Claim | 309298 | 530434725 | Void or Withdrawn | 470722 | 530634171 | No Eligible Purchases |
| 147875 | 530242787 | No Eligible Purchases | 309299 | 530434726 | Void or Withdrawn | 470723 | 530634173 | No Recognized Claim |
| 147876 | 530242788 | No Recognized Claim | 309300 | 530434727 | Void or Withdrawn | 470724 | 530634174 | No Recognized Claim |
| 147877 | 530242791 | No Recognized Claim | 309301 | 530434728 | Void or Withdrawn | 470725 | 530634175 | No Recognized Claim |
| 147878 | 530242794 | No Recognized Claim | 309302 | 530434729 | Void or Withdrawn | 470726 | 530634177 | No Recognized Claim |
| 147879 | 530242796 | No Recognized Claim | 309303 | 530434730 | Void or Withdrawn | 470727 | 530634178 | No Recognized Claim |
| 147880 | 530242797 | No Recognized Claim | 309304 | 530434731 | Void or Withdrawn | 470728 | 530634182 | No Recognized Claim |
| 147881 | 530242798 | No Recognized Claim | 309305 | 530434732 | Void or Withdrawn | 470729 | 530634183 | No Recognized Claim |
| 147882 | 530242799 | No Recognized Claim | 309306 | 530434733 | Void or Withdrawn | 470730 | 530634184 | No Recognized Claim |
| 147883 | 530242800 | No Eligible Purchases | 309307 | 530434734 | Void or Withdrawn | 470731 | 530634188 | No Recognized Claim |
| 147884 | 530242801 | No Recognized Claim | 309308 | 530434735 | Void or Withdrawn | 470732 | 530634189 | No Recognized Claim |
| 147885 | 530242802 | No Recognized Claim | 309309 | 530434736 | Void or Withdrawn | 470733 | 530634191 | No Recognized Claim |
| 147886 | 530242803 | No Recognized Claim | 309310 | 530434737 | Void or Withdrawn | 470734 | 530634192 | No Recognized Claim |
| 147887 | 530242804 | No Recognized Claim | 309311 | 530434738 | Void or Withdrawn | 470735 | 530634193 | No Recognized Claim |
| 147888 | 530242806 | No Recognized Claim | 309312 | 530434739 | Void or Withdrawn | 470736 | 530634194 | No Recognized Claim |
| 147889 | 530242807 | No Eligible Purchases | 309313 | 530434740 | Void or Withdrawn | 470737 | 530634195 | No Eligible Purchases |
| 147890 | 530242812 | No Recognized Claim | 309314 | 530434741 | Void or Withdrawn | 470738 | 530634196 | No Recognized Claim |
| 147891 | 530242815 | No Recognized Claim | 309315 | 530434742 | Void or Withdrawn | 470739 | 530634197 | No Recognized Claim |
| 147892 | 530242816 | No Recognized Claim | 309316 | 530434743 | Void or Withdrawn | 470740 | 530634200 | No Recognized Claim |
| 147893 | 530242817 | No Eligible Purchases | 309317 | 530434744 | Void or Withdrawn | 470741 | 530634201 | No Recognized Claim |
| 147894 | 530242818 | No Eligible Purchases | 309318 | 530434745 | Void or Withdrawn | 470742 | 530634202 | No Recognized Claim |
| 147895 | 530242821 | No Recognized Claim | 309319 | 530434746 | Void or Withdrawn | 470743 | 530634203 | No Recognized Claim |
| 147896 | 530242822 | No Eligible Purchases | 309320 | 530434747 | Void or Withdrawn | 470744 | 530634204 | No Recognized Claim |
| 147897 | 530242823 | No Recognized Claim | 309321 | 530434748 | Void or Withdrawn | 470745 | 530634205 | No Recognized Claim |
| 147898 | 530242824 | No Recognized Claim | 309322 | 530434749 | Void or Withdrawn | 470746 | 530634210 | No Eligible Purchases |
| 147899 | 530242825 | No Recognized Claim | 309323 | 530434750 | Void or Withdrawn | 470747 | 530634211 | No Recognized Claim |
| 147900 | 530242827 | No Recognized Claim | 309324 | 530434751 | Void or Withdrawn | 470748 | 530634212 | No Recognized Claim |
| 147901 | 530242829 | No Recognized Claim | 309325 | 530434752 | Void or Withdrawn | 470749 | 530634213 | No Recognized Claim |
| 147902 | 530242830 | No Recognized Claim | 309326 | 530434753 | Void or Withdrawn | 470750 | 530634214 | No Recognized Claim |
| 147903 | 530242831 | No Recognized Claim | 309327 | 530434754 | Void or Withdrawn | 470751 | 530634215 | No Recognized Claim |
| 147904 | 530242832 | No Eligible Purchases | 309328 | 530434755 | Void or Withdrawn | 470752 | 530634216 | No Recognized Claim |
| 147905 | 530242833 | No Recognized Claim | 309329 | 530434756 | Void or Withdrawn | 470753 | 530634217 | No Recognized Claim |
| 147906 | 530242835 | No Recognized Claim | 309330 | 530434757 | Void or Withdrawn | 470754 | 530634219 | No Recognized Claim |
| 147907 | 530242837 | No Recognized Claim | 309331 | 530434758 | Void or Withdrawn | 470755 | 530634220 | No Recognized Claim |
| 147908 | 530242838 | No Recognized Claim | 309332 | 530434759 | Void or Withdrawn | 470756 | 530634221 | No Eligible Purchases |
| 147909 | 530242839 | No Recognized Claim | 309333 | 530434760 | Void or Withdrawn | 470757 | 530634222 | No Recognized Claim |
| 147910 | 530242840 | No Recognized Claim | 309334 | 530434761 | Void or Withdrawn | 470758 | 530634223 | No Recognized Claim |
| 147911 | 530242841 | No Recognized Claim | 309335 | 530434762 | Void or Withdrawn | 470759 | 530634224 | No Recognized Claim |
| 147912 | 530242842 | No Recognized Claim | 309336 | 530434763 | Void or Withdrawn | 470760 | 530634225 | No Recognized Claim |
| 147913 | 530242843 | No Recognized Claim | 309337 | 530434764 | Void or Withdrawn | 470761 | 530634226 | No Recognized Claim |
| 147914 | 530242844 | No Eligible Purchases | 309338 | 530434765 | Void or Withdrawn | 470762 | 530634227 | No Recognized Claim |
| 147915 | 530242845 | No Eligible Purchases | 309339 | 530434766 | Void or Withdrawn | 470763 | 530634229 | No Recognized Claim |
| 147916 | 530242846 | No Recognized Claim | 309340 | 530434767 | Void or Withdrawn | 470764 | 530634230 | No Recognized Claim |
| 147917 | 530242847 | No Recognized Claim | 309341 | 530434768 | Void or Withdrawn | 470765 | 530634231 | No Recognized Claim |
| 147918 | 530242849 | No Recognized Claim | 309342 | 530434769 | Void or Withdrawn | 470766 | 530634232 | No Recognized Claim |
| 147919 | 530242850 | No Eligible Purchases | 309343 | 530434770 | Void or Withdrawn | 470767 | 530634234 | No Recognized Claim |
| 147920 | 530242851 | No Recognized Claim | 309344 | 530434771 | Void or Withdrawn | 470768 | 530634235 | No Recognized Claim |
| 147921 | 530242852 | No Recognized Claim | 309345 | 530434772 | Void or Withdrawn | 470769 | 530634236 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 147922 | 530242853 | No Eligible Purchases | 309346 | 530434773 | Void or Withdrawn | 470770 | 530634237 | No Recognized Claim |
| 147923 | 530242854 | No Eligible Purchases | 309347 | 530434774 | Void or Withdrawn | 470771 | 530634238 | No Eligible Purchases |
| 147924 | 530242855 | No Recognized Claim | 309348 | 530434775 | Void or Withdrawn | 470772 | 530634240 | No Eligible Purchases |
| 147925 | 530242857 | No Eligible Purchases | 309349 | 530434776 | Void or Withdrawn | 470773 | 530634241 | No Recognized Claim |
| 147926 | 530242858 | No Eligible Purchases | 309350 | 530434777 | Void or Withdrawn | 470774 | 530634243 | No Recognized Claim |
| 147927 | 530242859 | No Recognized Claim | 309351 | 530434778 | Void or Withdrawn | 470775 | 530634244 | No Recognized Claim |
| 147928 | 530242860 | No Recognized Claim | 309352 | 530434779 | Void or Withdrawn | 470776 | 530634245 | No Recognized Claim |
| 147929 | 530242861 | No Recognized Claim | 309353 | 530434780 | Void or Withdrawn | 470777 | 530634246 | No Recognized Claim |
| 147930 | 530242862 | No Recognized Claim | 309354 | 530434781 | Void or Withdrawn | 470778 | 530634247 | No Recognized Claim |
| 147931 | 530242863 | No Recognized Claim | 309355 | 530434782 | Void or Withdrawn | 470779 | 530634248 | No Recognized Claim |
| 147932 | 530242864 | No Recognized Claim | 309356 | 530434783 | Void or Withdrawn | 470780 | 530634250 | No Recognized Claim |
| 147933 | 530242865 | No Recognized Claim | 309357 | 530434784 | Void or Withdrawn | 470781 | 530634251 | No Recognized Claim |
| 147934 | 530242868 | No Eligible Purchases | 309358 | 530434785 | Void or Withdrawn | 470782 | 530634252 | No Recognized Claim |
| 147935 | 530242868 | No Eligible Purchases | 309359 | 530434786 | Void or Withdrawn | 470783 | 530634253 | No Recognized Claim |
| 147936 | 530242869 | No Recognized Claim | 309360 | 530434787 | Void or Withdrawn | 470784 | 530634254 | No Recognized Claim |
| 147937 | 530242870 | No Recognized Claim | 309361 | 530434788 | Void or Withdrawn | 470785 | 530634256 | No Recognized Claim |
| 147938 | 530242871 | No Recognized Claim | 309362 | 530434789 | Void or Withdrawn | 470786 | 530634257 | No Recognized Claim |
| 147939 | 530242872 | No Recognized Claim | 309363 | 530434790 | Void or Withdrawn | 470787 | 530634259 | No Recognized Claim |
| 147940 | 530242873 | No Recognized Claim | 309364 | 530434791 | Void or Withdrawn | 470788 | 530634261 | No Recognized Claim |
| 147941 | 530242874 | No Recognized Claim | 309365 | 530434792 | Void or Withdrawn | 470789 | 530634262 | No Recognized Claim |
| 147942 | 530242875 | No Eligible Purchases | 309366 | 530434793 | Void or Withdrawn | 470790 | 530634263 | No Eligible Purchases |
| 147943 | 530242876 | No Recognized Claim | 309367 | 530434794 | Void or Withdrawn | 470791 | 530634265 | No Eligible Purchases |
| 147944 | 530242877 | No Recognized Claim | 309368 | 530434795 | Void or Withdrawn | 470792 | 530634266 | No Recognized Claim |
| 147945 | 530242878 | No Recognized Claim | 309369 | 530434796 | Void or Withdrawn | 470793 | 530634267 | No Recognized Claim |
| 147946 | 530242880 | No Eligible Purchases | 309370 | 530434797 | Void or Withdrawn | 470794 | 530634268 | No Eligible Purchases |
| 147947 | 530242882 | No Eligible Purchases | 309371 | 530434798 | Void or Withdrawn | 470795 | 530634269 | No Recognized Claim |
| 147948 | 530242884 | No Recognized Claim | 309372 | 530434799 | Void or Withdrawn | 470796 | 530634270 | No Recognized Claim |
| 147949 | 530242885 | No Recognized Claim | 309373 | 530434800 | Void or Withdrawn | 470797 | 530634271 | No Recognized Claim |
| 147950 | 530242886 | No Recognized Claim | 309374 | 530434801 | Void or Withdrawn | 470798 | 530634273 | No Recognized Claim |
| 147951 | 530242887 | No Recognized Claim | 309375 | 530434802 | Void or Withdrawn | 470799 | 530634275 | No Recognized Claim |
| 147952 | 530242888 | No Recognized Claim | 309376 | 530434803 | Void or Withdrawn | 470800 | 530634276 | No Recognized Claim |
| 147953 | 530242890 | No Eligible Purchases | 309377 | 530434804 | Void or Withdrawn | 470801 | 530634277 | No Recognized Claim |
| 147954 | 530242891 | No Recognized Claim | 309378 | 530434805 | Void or Withdrawn | 470802 | 530634278 | No Recognized Claim |
| 147955 | 530242892 | No Recognized Claim | 309379 | 530434806 | Void or Withdrawn | 470803 | 530634279 | No Recognized Claim |
| 147956 | 530242893 | No Recognized Claim | 309380 | 530434807 | Void or Withdrawn | 470804 | 530634281 | No Recognized Claim |
| 147957 | 530242894 | No Recognized Claim | 309381 | 530434808 | Void or Withdrawn | 470805 | 530634283 | No Eligible Purchases |
| 147958 | 530242895 | No Recognized Claim | 309382 | 530434809 | Void or Withdrawn | 470806 | 530634286 | No Recognized Claim |
| 147959 | 530242896 | No Recognized Claim | 309383 | 530434810 | Void or Withdrawn | 470807 | 530634286 | No Recognized Claim |
| 147960 | 530242897 | No Recognized Claim | 309384 | 530434811 | Void or Withdrawn | 470808 | 530634288 | No Recognized Claim |
| 147961 | 530242901 | No Eligible Purchases | 309385 | 530434812 | Void or Withdrawn | 470809 | 530634289 | No Recognized Claim |
| 147962 | 530242902 | No Recognized Claim | 309386 | 530434813 | Void or Withdrawn | 470810 | 530634290 | No Recognized Claim |
| 147963 | 530242903 | No Recognized Claim | 309387 | 530434814 | Void or Withdrawn | 470811 | 530634292 | No Recognized Claim |
| 147964 | 530242904 | No Recognized Claim | 309388 | 530434815 | Void or Withdrawn | 470812 | 530634293 | No Recognized Claim |
| 147965 | 530242905 | No Recognized Claim | 309389 | 530434816 | Void or Withdrawn | 470813 | 530634294 | No Recognized Claim |
| 147966 | 530242906 | No Recognized Claim | 309390 | 530434817 | Void or Withdrawn | 470814 | 530634295 | No Eligible Purchases |
| 147967 | 530242907 | No Recognized Claim | 309391 | 530434818 | Void or Withdrawn | 470815 | 530634296 | No Recognized Claim |
| 147968 | 530242909 | No Eligible Purchases | 309392 | 530434819 | Void or Withdrawn | 470816 | 530634298 | No Recognized Claim |
| 147969 | 530242911 | No Recognized Claim | 309393 | 530434820 | Void or Withdrawn | 470817 | 530634299 | No Recognized Claim |
| 147970 | 530242912 | No Eligible Purchases | 309394 | 530434821 | Void or Withdrawn | 470818 | 530634300 | No Recognized Claim |
| 147971 | 530242913 | No Recognized Claim | 309395 | 530434822 | Void or Withdrawn | 470819 | 530634301 | No Eligible Purchases |
| 147972 | 530242914 | No Recognized Claim | 309396 | 530434823 | Void or Withdrawn | 470820 | 530634302 | No Recognized Claim |
| 147973 | 530242915 | No Recognized Claim | 309397 | 530434824 | Void or Withdrawn | 470821 | 530634303 | No Recognized Claim |
| 147974 | 530242916 | No Eligible Purchases | 309398 | 530434825 | Void or Withdrawn | 470822 | 530634305 | No Recognized Claim |
| 147975 | 530242917 | No Eligible Purchases | 309399 | 530434826 | Void or Withdrawn | 470823 | 530634307 | No Recognized Claim |
| 147976 | 530242921 | No Recognized Claim | 309400 | 530434827 | Void or Withdrawn | 470824 | 530634309 | No Recognized Claim |
| 147977 | 530242924 | No Eligible Purchases | 309401 | 530434828 | Void or Withdrawn | 470825 | 530634310 | No Recognized Claim |
| 147978 | 530242925 | No Recognized Claim | 309402 | 530434829 | Void or Withdrawn | 470826 | 530634311 | No Recognized Claim |
| 147979 | 530242927 | No Recognized Claim | 309403 | 530434830 | Void or Withdrawn | 470827 | 530634312 | No Recognized Claim |
| 147980 | 530242928 | No Recognized Claim | 309404 | 530434831 | Void or Withdrawn | 470828 | 530634314 | No Eligible Purchases |
| 147981 | 530242929 | No Eligible Purchases | 309405 | 530434833 | Void or Withdrawn | 470829 | 530634315 | No Recognized Claim |
| 147982 | 530242930 | No Recognized Claim | 309406 | 530434833 | Void or Withdrawn | 470830 | 530634316 | No Recognized Claim |
| 147983 | 530242931 | No Recognized Claim | 309407 | 530434834 | Void or Withdrawn | 470831 | 530634317 | No Recognized Claim |
| 147984 | 530242932 | No Recognized Claim | 309408 | 530434835 | Void or Withdrawn | 470832 | 530634318 | No Recognized Claim |
| 147985 | 530242933 | No Recognized Claim | 309409 | 530434836 | Void or Withdrawn | 470833 | 530634319 | No Recognized Claim |
| 147986 | 530242934 | No Recognized Claim | 309410 | 530434837 | Void or Withdrawn | 470834 | 530634321 | No Recognized Claim |
| 147987 | 530242937 | No Recognized Claim | 309411 | 530434838 | Void or Withdrawn | 470835 | 530634322 | No Recognized Claim |
| 147988 | 530242939 | No Recognized Claim | 309412 | 530434839 | Void or Withdrawn | 470836 | 530634325 | No Recognized Claim |
| 147989 | 530242941 | No Eligible Purchases | 309413 | 530434840 | Void or Withdrawn | 470837 | 530634326 | No Recognized Claim |
| 147990 | 530242942 | No Recognized Claim | 309414 | 530434841 | Void or Withdrawn | 470838 | 530634330 | No Recognized Claim |
| 147991 | 530242943 | No Recognized Claim | 309415 | 530434842 | Void or Withdrawn | 470839 | 530634332 | No Recognized Claim |
| 147992 | 530242944 | No Recognized Claim | 309416 | 530434843 | Void or Withdrawn | 470840 | 530634333 | No Recognized Claim |
| 147993 | 530242945 | No Eligible Purchases | 309417 | 530434844 | Void or Withdrawn | 470841 | 530634334 | No Recognized Claim |
| 147994 | 530242946 | No Recognized Claim | 309418 | 530434845 | Void or Withdrawn | 470842 | 530634336 | No Recognized Claim |
| 147995 | 530242947 | No Eligible Purchases | 309419 | 530434846 | Void or Withdrawn | 470843 | 530634337 | No Recognized Claim |
| 147996 | 530242948 | No Recognized Claim | 309420 | 530434847 | Void or Withdrawn | 470844 | 530634338 | No Recognized Claim |
| 147997 | 530242950 | No Recognized Claim | 309421 | 530434848 | Void or Withdrawn | 470845 | 530634339 | No Recognized Claim |
| 147998 | 530242951 | No Eligible Purchases | 309422 | 530434849 | Void or Withdrawn | 470846 | 530634340 | No Recognized Claim |
| 147999 | 530242952 | No Recognized Claim | 309423 | 530434850 | Void or Withdrawn | 470847 | 530634341 | No Recognized Claim |
| 148000 | 530242953 | No Recognized Claim | 309424 | 530434851 | Void or Withdrawn | 470848 | 530634345 | No Recognized Claim |
| 148001 | 530242955 | No Eligible Purchases | 309425 | 530434852 | Void or Withdrawn | 470849 | 530634346 | No Recognized Claim |
| 148002 | 530242956 | No Recognized Claim | 309426 | 530434853 | Void or Withdrawn | 470850 | 530634347 | No Eligible Purchases |
| 148003 | 530242958 | No Eligible Purchases | 309427 | 530434854 | Void or Withdrawn | 470851 | 530634348 | No Recognized Claim |
| 148004 | 530242959 | No Recognized Claim | 309428 | 530434855 | Void or Withdrawn | 470852 | 530634349 | No Recognized Claim |
| 148005 | 530242960 | No Recognized Claim | 309429 | 530434856 | Void or Withdrawn | 470853 | 530634350 | No Recognized Claim |
| 148006 | 530242961 | No Recognized Claim | 309430 | 530434857 | Void or Withdrawn | 470854 | 530634351 | No Recognized Claim |
| 148007 | 530242963 | No Eligible Purchases | 309431 | 530434858 | Void or Withdrawn | 470855 | 530634353 | No Recognized Claim |
| 148008 | 530242964 | No Recognized Claim | 309432 | 530434859 | Void or Withdrawn | 470856 | 530634354 | No Recognized Claim |
| 148009 | 530242966 | No Recognized Claim | 309433 | 530434860 | Void or Withdrawn | 470857 | 530634355 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 148010 | 530242967 | No Recognized Claim | 309434 | 530434861 | Void or Withdrawn | 470858 | 530634356 | No Recognized Claim |
| 148011 | 530242968 | No Recognized Claim | 309435 | 530434862 | Void or Withdrawn | 470859 | 530634357 | No Recognized Claim |
| 148012 | 530242969 | No Recognized Claim | 309436 | 530434863 | Void or Withdrawn | 470860 | 530634358 | No Recognized Claim |
| 148013 | 530242970 | No Eligible Purchases | 309437 | 530434864 | Void or Withdrawn | 470861 | 530634359 | No Recognized Claim |
| 148014 | 530242971 | No Eligible Purchases | 309438 | 530434865 | Void or Withdrawn | 470862 | 530634363 | No Recognized Claim |
| 148015 | 530242972 | No Eligible Purchases | 309439 | 530434866 | Void or Withdrawn | 470863 | 530634364 | No Recognized Claim |
| 148016 | 530242973 | No Eligible Purchases | 309440 | 530434867 | Void or Withdrawn | 470864 | 530634365 | No Recognized Claim |
| 148017 | 530242974 | No Recognized Claim | 309441 | 530434868 | Void or Withdrawn | 470865 | 530634366 | No Recognized Claim |
| 148018 | 530242975 | No Recognized Claim | 309442 | 530434869 | Void or Withdrawn | 470866 | 530634372 | No Recognized Claim |
| 148019 | 530242977 | No Eligible Purchases | 309443 | 530434870 | Void or Withdrawn | 470867 | 530634373 | No Recognized Claim |
| 148020 | 530242979 | No Eligible Purchases | 309444 | 530434871 | Void or Withdrawn | 470868 | 530634374 | No Recognized Claim |
| 148021 | 530242980 | No Eligible Purchases | 309445 | 530434872 | Void or Withdrawn | 470869 | 530634375 | No Recognized Claim |
| 148022 | 530242981 | No Eligible Purchases | 309446 | 530434873 | Void or Withdrawn | 470870 | 530634377 | No Recognized Claim |
| 148023 | 530242982 | No Recognized Claim | 309447 | 530434874 | Void or Withdrawn | 470871 | 530634378 | No Recognized Claim |
| 148024 | 530242983 | No Eligible Purchases | 309448 | 530434875 | Void or Withdrawn | 470872 | 530634379 | No Recognized Claim |
| 148025 | 530242985 | No Eligible Purchases | 309449 | 530434876 | Void or Withdrawn | 470873 | 530634380 | No Recognized Claim |
| 148026 | 530242986 | No Recognized Claim | 309450 | 530434877 | Void or Withdrawn | 470874 | 530634381 | No Recognized Claim |
| 148027 | 530242987 | No Recognized Claim | 309451 | 530434878 | Void or Withdrawn | 470875 | 530634382 | No Recognized Claim |
| 148028 | 530242988 | No Recognized Claim | 309452 | 530434879 | Void or Withdrawn | 470876 | 530634383 | No Recognized Claim |
| 148029 | 530242989 | No Recognized Claim | 309453 | 530434880 | Void or Withdrawn | 470877 | 530634384 | No Recognized Claim |
| 148030 | 530242990 | No Recognized Claim | 309454 | 530434881 | Void or Withdrawn | 470878 | 530634386 | No Recognized Claim |
| 148031 | 530242991 | No Recognized Claim | 309455 | 530434882 | Void or Withdrawn | 470879 | 530634387 | No Recognized Claim |
| 148032 | 530242992 | No Recognized Claim | 309456 | 530434883 | Void or Withdrawn | 470880 | 530634388 | No Recognized Claim |
| 148033 | 530242993 | No Recognized Claim | 309457 | 530434884 | Void or Withdrawn | 470881 | 530634390 | No Recognized Claim |
| 148034 | 530242994 | No Recognized Claim | 309458 | 530434885 | Void or Withdrawn | 470882 | 530634391 | No Recognized Claim |
| 148035 | 530242995 | No Recognized Claim | 309459 | 530434886 | Void or Withdrawn | 470883 | 530634392 | No Recognized Claim |
| 148036 | 530242997 | No Eligible Purchases | 309460 | 530434887 | Void or Withdrawn | 470884 | 530634393 | No Recognized Claim |
| 148037 | 530242998 | No Recognized Claim | 309461 | 530434888 | Void or Withdrawn | 470885 | 530634394 | No Recognized Claim |
| 148038 | 530242999 | No Recognized Claim | 309462 | 530434889 | Void or Withdrawn | 470886 | 530634395 | No Recognized Claim |
| 148039 | 530243002 | No Recognized Claim | 309463 | 530434890 | Void or Withdrawn | 470887 | 530634396 | No Recognized Claim |
| 148040 | 530243004 | No Recognized Claim | 309464 | 530434891 | Void or Withdrawn | 470888 | 530634397 | No Recognized Claim |
| 148041 | 530243006 | No Eligible Purchases | 309465 | 530434892 | Void or Withdrawn | 470889 | 530634398 | No Recognized Claim |
| 148042 | 530243007 | No Recognized Claim | 309466 | 530434893 | Void or Withdrawn | 470890 | 530634399 | No Recognized Claim |
| 148043 | 530243010 | No Recognized Claim | 309467 | 530434894 | Void or Withdrawn | 470891 | 530634400 | No Recognized Claim |
| 148044 | 530243011 | No Eligible Purchases | 309468 | 530434895 | Void or Withdrawn | 470892 | 530634402 | No Recognized Claim |
| 148045 | 530243013 | No Recognized Claim | 309469 | 530434896 | Void or Withdrawn | 470893 | 530634403 | No Recognized Claim |
| 148046 | 530243015 | No Recognized Claim | 309470 | 530434897 | Void or Withdrawn | 470894 | 530634404 | No Recognized Claim |
| 148047 | 530243019 | No Recognized Claim | 309471 | 530434898 | Void or Withdrawn | 470895 | 530634405 | No Recognized Claim |
| 148048 | 530243022 | No Recognized Claim | 309472 | 530434899 | Void or Withdrawn | 470896 | 530634406 | No Recognized Claim |
| 148049 | 530243023 | No Recognized Claim | 309473 | 530434900 | Void or Withdrawn | 470897 | 530634407 | No Recognized Claim |
| 148050 | 530243024 | No Recognized Claim | 309474 | 530434901 | Void or Withdrawn | 470898 | 530634408 | No Recognized Claim |
| 148051 | 530243025 | No Recognized Claim | 309475 | 530434902 | Void or Withdrawn | 470899 | 530634409 | No Eligible Purchases |
| 148052 | 530243026 | No Recognized Claim | 309476 | 530434903 | Void or Withdrawn | 470900 | 530634411 | No Recognized Claim |
| 148053 | 530243028 | No Eligible Purchases | 309477 | 530434904 | Void or Withdrawn | 470901 | 530634412 | No Recognized Claim |
| 148054 | 530243029 | No Recognized Claim | 309478 | 530434905 | Void or Withdrawn | 470902 | 530634413 | No Recognized Claim |
| 148055 | 530243030 | No Eligible Purchases | 309479 | 530434906 | Void or Withdrawn | 470903 | 530634414 | No Recognized Claim |
| 148056 | 530243031 | No Recognized Claim | 309480 | 530434907 | Void or Withdrawn | 470904 | 530634415 | No Recognized Claim |
| 148057 | 530243033 | No Recognized Claim | 309481 | 530434908 | Void or Withdrawn | 470905 | 530634416 | No Recognized Claim |
| 148058 | 530243034 | No Eligible Purchases | 309482 | 530434909 | Void or Withdrawn | 470906 | 530634417 | No Recognized Claim |
| 148059 | 530243035 | No Recognized Claim | 309483 | 530434910 | Void or Withdrawn | 470907 | 530634419 | No Recognized Claim |
| 148060 | 530243036 | No Recognized Claim | 309484 | 530434911 | Void or Withdrawn | 470908 | 530634421 | No Recognized Claim |
| 148061 | 530243037 | No Recognized Claim | 309485 | 530434912 | Void or Withdrawn | 470909 | 530634422 | No Recognized Claim |
| 148062 | 530243039 | No Recognized Claim | 309486 | 530434913 | Void or Withdrawn | 470910 | 530634424 | No Recognized Claim |
| 148063 | 530243041 | No Recognized Claim | 309487 | 530434914 | Void or Withdrawn | 470911 | 530634426 | No Eligible Purchases |
| 148064 | 530243042 | No Recognized Claim | 309488 | 530434915 | Void or Withdrawn | 470912 | 530634427 | No Recognized Claim |
| 148065 | 530243043 | No Eligible Purchases | 309489 | 530434916 | Void or Withdrawn | 470913 | 530634428 | No Recognized Claim |
| 148066 | 530243044 | No Recognized Claim | 309490 | 530434917 | Void or Withdrawn | 470914 | 530634430 | No Recognized Claim |
| 148067 | 530243045 | No Recognized Claim | 309491 | 530434918 | Void or Withdrawn | 470915 | 530634431 | No Recognized Claim |
| 148068 | 530243047 | No Recognized Claim | 309492 | 530434919 | Void or Withdrawn | 470916 | 530634434 | No Eligible Purchases |
| 148069 | 530243048 | No Recognized Claim | 309493 | 530434920 | Void or Withdrawn | 470917 | 530634435 | No Recognized Claim |
| 148070 | 530243049 | No Recognized Claim | 309494 | 530434921 | Void or Withdrawn | 470918 | 530634436 | No Recognized Claim |
| 148071 | 530243050 | No Eligible Purchases | 309495 | 530434922 | Void or Withdrawn | 470919 | 530634437 | No Recognized Claim |
| 148072 | 530243051 | No Recognized Claim | 309496 | 530434923 | Void or Withdrawn | 470920 | 530634440 | No Recognized Claim |
| 148073 | 530243052 | No Recognized Claim | 309497 | 530434924 | Void or Withdrawn | 470921 | 530634441 | No Recognized Claim |
| 148074 | 530243053 | No Recognized Claim | 309498 | 530434925 | Void or Withdrawn | 470922 | 530634442 | No Recognized Claim |
| 148075 | 530243054 | No Recognized Claim | 309499 | 530434926 | Void or Withdrawn | 470923 | 530634443 | No Recognized Claim |
| 148076 | 530243055 | No Recognized Claim | 309500 | 530434927 | Void or Withdrawn | 470924 | 530634444 | No Recognized Claim |
| 148077 | 530243056 | No Recognized Claim | 309501 | 530434928 | Void or Withdrawn | 470925 | 530634445 | No Recognized Claim |
| 148078 | 530243057 | No Recognized Claim | 309502 | 530434929 | Void or Withdrawn | 470926 | 530634447 | No Recognized Claim |
| 148079 | 530243058 | No Eligible Purchases | 309503 | 530434930 | Void or Withdrawn | 470927 | 530634448 | No Recognized Claim |
| 148080 | 530243059 | No Eligible Purchases | 309504 | 530434931 | Void or Withdrawn | 470928 | 530634450 | No Recognized Claim |
| 148081 | 530243062 | No Recognized Claim | 309505 | 530434932 | Void or Withdrawn | 470929 | 530634451 | No Recognized Claim |
| 148082 | 530243063 | No Recognized Claim | 309506 | 530434933 | Void or Withdrawn | 470930 | 530634452 | No Recognized Claim |
| 148083 | 530243065 | No Recognized Claim | 309507 | 530434934 | Void or Withdrawn | 470931 | 530634454 | No Recognized Claim |
| 148084 | 530243067 | No Eligible Purchases | 309508 | 530434935 | Void or Withdrawn | 470932 | 530634455 | No Recognized Claim |
| 148085 | 530243068 | No Recognized Claim | 309509 | 530434936 | Void or Withdrawn | 470933 | 530634455 | No Recognized Claim |
| 148086 | 530243070 | No Recognized Claim | 309510 | 530434937 | Void or Withdrawn | 470934 | 530634456 | No Eligible Purchases |
| 148087 | 530243071 | No Recognized Claim | 309511 | 530434938 | Void or Withdrawn | 470935 | 530634457 | No Recognized Claim |
| 148088 | 530243074 | No Recognized Claim | 309512 | 530434939 | Void or Withdrawn | 470936 | 530634458 | No Recognized Claim |
| 148089 | 530243075 | No Recognized Claim | 309513 | 530434940 | Void or Withdrawn | 470937 | 530634459 | No Recognized Claim |
| 148090 | 530243077 | No Recognized Claim | 309514 | 530434941 | Void or Withdrawn | 470938 | 530634460 | No Recognized Claim |
| 148091 | 530243078 | No Eligible Purchases | 309515 | 530434942 | Void or Withdrawn | 470939 | 530634461 | No Recognized Claim |
| 148092 | 530243079 | No Eligible Purchases | 309516 | 530434943 | Void or Withdrawn | 470940 | 530634462 | No Recognized Claim |
| 148093 | 530243080 | No Eligible Purchases | 309517 | 530434944 | Void or Withdrawn | 470941 | 530634465 | No Eligible Purchases |
| 148094 | 530243081 | No Eligible Purchases | 309518 | 530434945 | Void or Withdrawn | 470942 | 530634466 | No Recognized Claim |
| 148095 | 530243082 | No Eligible Purchases | 309519 | 530434946 | Void or Withdrawn | 470943 | 530634467 | No Recognized Claim |
| 148096 | 530243083 | No Eligible Purchases | 309520 | 530434947 | Void or Withdrawn | 470944 | 530634468 | No Recognized Claim |
| 148097 | 530243084 | No Recognized Claim | 309521 | 530434948 | Void or Withdrawn | 470945 | 530634469 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 148098 | 530243085 | No Recognized Claim | 309522 | 530434949 | Void or Withdrawn | 470946 | 530634470 | No Recognized Claim |
| 148099 | 530243087 | No Recognized Claim | 309523 | 530434950 | Void or Withdrawn | 470947 | 530634471 | No Recognized Claim |
| 148100 | 530243089 | No Recognized Claim | 309524 | 530434951 | Void or Withdrawn | 470948 | 530634472 | No Recognized Claim |
| 148101 | 530243090 | No Recognized Claim | 309525 | 530434952 | Void or Withdrawn | 470949 | 530634473 | No Recognized Claim |
| 148102 | 530243091 | No Recognized Claim | 309526 | 530434953 | Void or Withdrawn | 470950 | 530634475 | No Recognized Claim |
| 148103 | 530243093 | No Recognized Claim | 309527 | 530434954 | Void or Withdrawn | 470951 | 530634476 | No Recognized Claim |
| 148104 | 530243094 | No Recognized Claim | 309528 | 530434955 | Void or Withdrawn | 470952 | 530634477 | No Recognized Claim |
| 148105 | 530243095 | No Eligible Purchases | 309529 | 530434956 | Void or Withdrawn | 470953 | 530634478 | No Recognized Claim |
| 148106 | 530243096 | No Recognized Claim | 309530 | 530434957 | Void or Withdrawn | 470954 | 530634479 | No Recognized Claim |
| 148107 | 530243099 | No Recognized Claim | 309531 | 530434958 | Void or Withdrawn | 470955 | 530634481 | No Recognized Claim |
| 148108 | 530243100 | No Recognized Claim | 309532 | 530434959 | Void or Withdrawn | 470956 | 530634483 | No Eligible Purchases |
| 148109 | 530243102 | No Recognized Claim | 309533 | 530434960 | Void or Withdrawn | 470957 | 530634486 | No Eligible Purchases |
| 148110 | 530243104 | No Eligible Purchases | 309534 | 530434961 | Void or Withdrawn | 470958 | 530634488 | No Recognized Claim |
| 148111 | 530243106 | No Recognized Claim | 309535 | 530434962 | Void or Withdrawn | 470959 | 530634489 | No Recognized Claim |
| 148112 | 530243107 | No Recognized Claim | 309536 | 530434963 | Void or Withdrawn | 470960 | 530634490 | No Recognized Claim |
| 148113 | 530243109 | No Eligible Purchases | 309537 | 530434964 | Void or Withdrawn | 470961 | 530634491 | No Recognized Claim |
| 148114 | 530243110 | No Recognized Claim | 309538 | 530434965 | Void or Withdrawn | 470962 | 530634492 | No Recognized Claim |
| 148115 | 530243112 | No Eligible Purchases | 309539 | 530434966 | Void or Withdrawn | 470963 | 530634493 | No Recognized Claim |
| 148116 | 530243114 | No Recognized Claim | 309540 | 530434967 | Void or Withdrawn | 470964 | 530634494 | No Recognized Claim |
| 148117 | 530243115 | No Recognized Claim | 309541 | 530434968 | Void or Withdrawn | 470965 | 530634495 | No Recognized Claim |
| 148118 | 530243118 | No Eligible Purchases | 309542 | 530434969 | Void or Withdrawn | 470966 | 530634496 | No Recognized Claim |
| 148119 | 530243119 | No Recognized Claim | 309543 | 530434970 | Void or Withdrawn | 470967 | 530634497 | No Recognized Claim |
| 148120 | 530243121 | No Eligible Purchases | 309544 | 530434971 | Void or Withdrawn | 470968 | 530634498 | No Recognized Claim |
| 148121 | 530243122 | No Eligible Purchases | 309545 | 530434972 | Void or Withdrawn | 470969 | 530634499 | No Recognized Claim |
| 148122 | 530243124 | No Recognized Claim | 309546 | 530434973 | Void or Withdrawn | 470970 | 530634502 | No Recognized Claim |
| 148123 | 530243125 | No Eligible Purchases | 309547 | 530434974 | Void or Withdrawn | 470971 | 530634503 | No Recognized Claim |
| 148124 | 530243126 | No Recognized Claim | 309548 | 530434975 | Void or Withdrawn | 470972 | 530634506 | No Recognized Claim |
| 148125 | 530243127 | No Recognized Claim | 309549 | 530434976 | Void or Withdrawn | 470973 | 530634510 | No Recognized Claim |
| 148126 | 530243129 | No Recognized Claim | 309550 | 530434977 | Void or Withdrawn | 470974 | 530634511 | No Recognized Claim |
| 148127 | 530243130 | No Eligible Purchases | 309551 | 530434978 | Void or Withdrawn | 470975 | 530634513 | No Recognized Claim |
| 148128 | 530243131 | No Recognized Claim | 309552 | 530434979 | Void or Withdrawn | 470976 | 530634514 | No Recognized Claim |
| 148129 | 530243132 | No Recognized Claim | 309553 | 530434980 | Void or Withdrawn | 470977 | 530634515 | No Recognized Claim |
| 148130 | 530243133 | No Recognized Claim | 309554 | 530434981 | Void or Withdrawn | 470978 | 530634516 | No Recognized Claim |
| 148131 | 530243134 | No Recognized Claim | 309555 | 530434982 | Void or Withdrawn | 470979 | 530634517 | No Recognized Claim |
| 148132 | 530243136 | No Eligible Purchases | 309556 | 530434983 | Void or Withdrawn | 470980 | 530634518 | No Eligible Purchases |
| 148133 | 530243138 | No Recognized Claim | 309557 | 530434984 | Void or Withdrawn | 470981 | 530634519 | No Recognized Claim |
| 148134 | 530243139 | No Recognized Claim | 309558 | 530434985 | Void or Withdrawn | 470982 | 530634521 | No Recognized Claim |
| 148135 | 530243141 | No Eligible Purchases | 309559 | 530434986 | Void or Withdrawn | 470983 | 530634522 | No Recognized Claim |
| 148136 | 530243145 | No Recognized Claim | 309560 | 530434987 | Void or Withdrawn | 470984 | 530634524 | No Recognized Claim |
| 148137 | 530243146 | No Recognized Claim | 309561 | 530434988 | Void or Withdrawn | 470985 | 530634525 | No Recognized Claim |
| 148138 | 530243147 | No Eligible Purchases | 309562 | 530434989 | Void or Withdrawn | 470986 | 530634526 | No Recognized Claim |
| 148139 | 530243148 | No Recognized Claim | 309563 | 530434990 | Void or Withdrawn | 470987 | 530634528 | No Recognized Claim |
| 148140 | 530243151 | No Recognized Claim | 309564 | 530434991 | Void or Withdrawn | 470988 | 530634529 | No Recognized Claim |
| 148141 | 530243155 | No Recognized Claim | 309565 | 530434992 | Void or Withdrawn | 470989 | 530634531 | No Recognized Claim |
| 148142 | 530243156 | No Recognized Claim | 309566 | 530434993 | Void or Withdrawn | 470990 | 530634532 | No Recognized Claim |
| 148143 | 530243157 | No Recognized Claim | 309567 | 530434994 | Void or Withdrawn | 470991 | 530634534 | No Eligible Purchases |
| 148144 | 530243158 | No Recognized Claim | 309568 | 530434995 | Void or Withdrawn | 470992 | 530634535 | No Recognized Claim |
| 148145 | 530243161 | No Eligible Purchases | 309569 | 530434996 | Void or Withdrawn | 470993 | 530634536 | No Recognized Claim |
| 148146 | 530243162 | No Recognized Claim | 309570 | 530434997 | Void or Withdrawn | 470994 | 530634538 | No Recognized Claim |
| 148147 | 530243163 | No Recognized Claim | 309571 | 530434998 | Void or Withdrawn | 470995 | 530634539 | No Recognized Claim |
| 148148 | 530243165 | No Recognized Claim | 309572 | 530434999 | Void or Withdrawn | 470996 | 530634540 | No Recognized Claim |
| 148149 | 530243166 | No Recognized Claim | 309573 | 530435000 | Void or Withdrawn | 470997 | 530634541 | No Recognized Claim |
| 148150 | 530243167 | No Recognized Claim | 309574 | 530435001 | Void or Withdrawn | 470998 | 530634546 | No Recognized Claim |
| 148151 | 530243168 | No Recognized Claim | 309575 | 530435002 | Void or Withdrawn | 470999 | 530634547 | No Recognized Claim |
| 148152 | 530243170 | No Recognized Claim | 309576 | 530435003 | Void or Withdrawn | 471000 | 530634548 | No Recognized Claim |
| 148153 | 530243171 | No Recognized Claim | 309577 | 530435004 | Void or Withdrawn | 471001 | 530634549 | No Recognized Claim |
| 148154 | 530243172 | No Recognized Claim | 309578 | 530435005 | Void or Withdrawn | 471002 | 530634550 | No Recognized Claim |
| 148155 | 530243173 | No Recognized Claim | 309579 | 530435006 | Void or Withdrawn | 471003 | 530634553 | No Recognized Claim |
| 148156 | 530243174 | No Recognized Claim | 309580 | 530435007 | Void or Withdrawn | 471004 | 530634554 | No Recognized Claim |
| 148157 | 530243175 | No Recognized Claim | 309581 | 530435008 | Void or Withdrawn | 471005 | 530634556 | No Recognized Claim |
| 148158 | 530243176 | No Recognized Claim | 309582 | 530435009 | Void or Withdrawn | 471006 | 530634557 | No Recognized Claim |
| 148159 | 530243178 | No Recognized Claim | 309583 | 530435010 | Void or Withdrawn | 471007 | 530634558 | No Recognized Claim |
| 148160 | 530243179 | No Eligible Purchases | 309584 | 530435011 | Void or Withdrawn | 471008 | 530634561 | No Recognized Claim |
| 148161 | 530243180 | No Recognized Claim | 309585 | 530435012 | Void or Withdrawn | 471009 | 530634562 | No Recognized Claim |
| 148162 | 530243182 | No Recognized Claim | 309586 | 530435013 | Void or Withdrawn | 471010 | 530634563 | No Recognized Claim |
| 148163 | 530243184 | No Recognized Claim | 309587 | 530435014 | Void or Withdrawn | 471011 | 530634565 | No Recognized Claim |
| 148164 | 530243185 | No Eligible Purchases | 309588 | 530435015 | Void or Withdrawn | 471012 | 530634566 | No Recognized Claim |
| 148165 | 530243186 | No Recognized Claim | 309589 | 530435016 | Void or Withdrawn | 471013 | 530634567 | No Recognized Claim |
| 148166 | 530243187 | No Recognized Claim | 309590 | 530435017 | Void or Withdrawn | 471014 | 530634568 | No Recognized Claim |
| 148167 | 530243188 | No Eligible Purchases | 309591 | 530435018 | Void or Withdrawn | 471015 | 530634570 | No Recognized Claim |
| 148168 | 530243189 | No Recognized Claim | 309592 | 530435019 | Void or Withdrawn | 471016 | 530634571 | No Recognized Claim |
| 148169 | 530243190 | No Eligible Purchases | 309593 | 530435020 | Void or Withdrawn | 471017 | 530634573 | No Recognized Claim |
| 148170 | 530243193 | No Recognized Claim | 309594 | 530435021 | Void or Withdrawn | 471018 | 530634574 | No Recognized Claim |
| 148171 | 530243194 | No Recognized Claim | 309595 | 530435022 | Void or Withdrawn | 471019 | 530634575 | No Recognized Claim |
| 148172 | 530243195 | No Recognized Claim | 309596 | 530435023 | Void or Withdrawn | 471020 | 530634576 | No Recognized Claim |
| 148173 | 530243196 | No Recognized Claim | 309597 | 530435024 | Void or Withdrawn | 471021 | 530634577 | No Eligible Purchases |
| 148174 | 530243197 | No Recognized Claim | 309598 | 530435025 | Void or Withdrawn | 471022 | 530634578 | No Recognized Claim |
| 148175 | 530243198 | No Recognized Claim | 309599 | 530435026 | Void or Withdrawn | 471023 | 530634579 | No Recognized Claim |
| 148176 | 530243203 | No Recognized Claim | 309600 | 530435027 | Void or Withdrawn | 471024 | 530634580 | No Recognized Claim |
| 148177 | 530243204 | No Recognized Claim | 309601 | 530435028 | Void or Withdrawn | 471025 | 530634581 | No Recognized Claim |
| 148178 | 530243205 | No Recognized Claim | 309602 | 530435029 | Void or Withdrawn | 471026 | 530634582 | No Recognized Claim |
| 148179 | 530243207 | No Eligible Purchases | 309603 | 530435030 | Void or Withdrawn | 471027 | 530634583 | No Recognized Claim |
| 148180 | 530243209 | No Eligible Purchases | 309604 | 530435031 | Void or Withdrawn | 471028 | 530634584 | No Recognized Claim |
| 148181 | 530243210 | No Eligible Purchases | 309605 | 530435032 | Void or Withdrawn | 471029 | 530634585 | No Recognized Claim |
| 148182 | 530243212 | No Recognized Claim | 309606 | 530435033 | Void or Withdrawn | 471030 | 530634587 | No Recognized Claim |
| 148183 | 530243213 | No Recognized Claim | 309607 | 530435034 | Void or Withdrawn | 471031 | 530634589 | No Recognized Claim |
| 148184 | 530243215 | No Recognized Claim | 309608 | 530435035 | Void or Withdrawn | 471032 | 530634591 | No Recognized Claim |
| 148185 | 530243216 | No Recognized Claim | 309609 | 530435036 | Void or Withdrawn | 471033 | 530634593 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 148186 | 530243218 | No Eligible Purchases | 309610 | 530435037 | Void or Withdrawn | 471034 | 530634594 | No Recognized Claim |
| 148187 | 530243219 | No Recognized Claim | 309611 | 530435038 | Void or Withdrawn | 471035 | 530634596 | No Recognized Claim |
| 148188 | 530243220 | No Recognized Claim | 309612 | 530435039 | Void or Withdrawn | 471036 | 530634597 | No Recognized Claim |
| 148189 | 530243221 | No Recognized Claim | 309613 | 530435040 | Void or Withdrawn | 471037 | 530634598 | No Recognized Claim |
| 148190 | 530243224 | No Recognized Claim | 309614 | 530435041 | Void or Withdrawn | 471038 | 530634599 | No Recognized Claim |
| 148191 | 530243225 | No Recognized Claim | 309615 | 530435042 | Void or Withdrawn | 471039 | 530634600 | No Recognized Claim |
| 148192 | 530243226 | No Recognized Claim | 309616 | 530435043 | Void or Withdrawn | 471040 | 530634601 | No Recognized Claim |
| 148193 | 530243227 | No Eligible Purchases | 309617 | 530435044 | Void or Withdrawn | 471041 | 530634603 | No Recognized Claim |
| 148194 | 530243228 | No Eligible Purchases | 309618 | 530435045 | Void or Withdrawn | 471042 | 530634605 | No Recognized Claim |
| 148195 | 530243229 | No Recognized Claim | 309619 | 530435046 | Void or Withdrawn | 471043 | 530634607 | No Eligible Purchases |
| 148196 | 530243230 | No Eligible Purchases | 309620 | 530435047 | Void or Withdrawn | 471044 | 530634609 | No Recognized Claim |
| 148197 | 530243233 | No Eligible Purchases | 309621 | 530435048 | Void or Withdrawn | 471045 | 530634610 | No Recognized Claim |
| 148198 | 530243234 | No Eligible Purchases | 309622 | 530435049 | Void or Withdrawn | 471046 | 530634611 | No Recognized Claim |
| 148199 | 530243236 | No Eligible Purchases | 309623 | 530435050 | Void or Withdrawn | 471047 | 530634613 | No Recognized Claim |
| 148200 | 530243237 | No Recognized Claim | 309624 | 530435051 | Void or Withdrawn | 471048 | 530634614 | No Recognized Claim |
| 148201 | 530243239 | No Eligible Purchases | 309625 | 530435052 | Void or Withdrawn | 471049 | 530634615 | No Recognized Claim |
| 148202 | 530243240 | No Recognized Claim | 309626 | 530435053 | Void or Withdrawn | 471050 | 530634617 | No Recognized Claim |
| 148203 | 530243241 | No Eligible Purchases | 309627 | 530435054 | Void or Withdrawn | 471051 | 530634618 | No Recognized Claim |
| 148204 | 530243242 | No Eligible Purchases | 309628 | 530435055 | Void or Withdrawn | 471052 | 530634619 | No Recognized Claim |
| 148205 | 530243243 | No Eligible Purchases | 309629 | 530435056 | Void or Withdrawn | 471053 | 530634620 | No Recognized Claim |
| 148206 | 530243244 | No Eligible Purchases | 309630 | 530435057 | Void or Withdrawn | 471054 | 530634622 | No Recognized Claim |
| 148207 | 530243245 | No Eligible Purchases | 309631 | 530435058 | Void or Withdrawn | 471055 | 530634623 | No Recognized Claim |
| 148208 | 530243248 | No Recognized Claim | 309632 | 530435059 | Void or Withdrawn | 471056 | 530634624 | No Eligible Purchases |
| 148209 | 530243249 | No Recognized Claim | 309633 | 530435060 | Void or Withdrawn | 471057 | 530634626 | No Recognized Claim |
| 148210 | 530243250 | No Recognized Claim | 309634 | 530435061 | Void or Withdrawn | 471058 | 530634629 | No Recognized Claim |
| 148211 | 530243252 | No Eligible Purchases | 309635 | 530435062 | Void or Withdrawn | 471059 | 530634631 | No Recognized Claim |
| 148212 | 530243253 | No Eligible Purchases | 309636 | 530435063 | Void or Withdrawn | 471060 | 530634632 | No Recognized Claim |
| 148213 | 530243254 | No Eligible Purchases | 309637 | 530435064 | Void or Withdrawn | 471061 | 530634633 | No Recognized Claim |
| 148214 | 530243256 | No Recognized Claim | 309638 | 530435065 | Void or Withdrawn | 471062 | 530634635 | No Eligible Purchases |
| 148215 | 530243258 | No Eligible Purchases | 309639 | 530435066 | Void or Withdrawn | 471063 | 530634636 | No Recognized Claim |
| 148216 | 530243259 | No Recognized Claim | 309640 | 530435067 | Void or Withdrawn | 471064 | 530634637 | No Recognized Claim |
| 148217 | 530243260 | No Eligible Purchases | 309641 | 530435068 | Void or Withdrawn | 471065 | 530634638 | No Eligible Purchases |
| 148218 | 530243261 | No Eligible Purchases | 309642 | 530435069 | Void or Withdrawn | 471066 | 530634639 | No Recognized Claim |
| 148219 | 530243262 | No Recognized Claim | 309643 | 530435070 | Void or Withdrawn | 471067 | 530634643 | No Recognized Claim |
| 148220 | 530243263 | No Recognized Claim | 309644 | 530435071 | Void or Withdrawn | 471068 | 530634644 | No Recognized Claim |
| 148221 | 530243264 | No Recognized Claim | 309645 | 530435072 | Void or Withdrawn | 471069 | 530634645 | No Recognized Claim |
| 148222 | 530243266 | No Recognized Claim | 309646 | 530435073 | Void or Withdrawn | 471070 | 530634647 | No Recognized Claim |
| 148223 | 530243267 | No Recognized Claim | 309647 | 530435074 | Void or Withdrawn | 471071 | 530634648 | No Recognized Claim |
| 148224 | 530243269 | No Recognized Claim | 309648 | 530435075 | Void or Withdrawn | 471072 | 530634649 | No Eligible Purchases |
| 148225 | 530243270 | No Recognized Claim | 309649 | 530435076 | Void or Withdrawn | 471073 | 530634650 | No Recognized Claim |
| 148226 | 530243271 | No Recognized Claim | 309650 | 530435077 | Void or Withdrawn | 471074 | 530634653 | No Recognized Claim |
| 148227 | 530243272 | No Recognized Claim | 309651 | 530435078 | Void or Withdrawn | 471075 | 530634655 | No Recognized Claim |
| 148228 | 530243273 | No Eligible Purchases | 309652 | 530435079 | Void or Withdrawn | 471076 | 530634657 | No Recognized Claim |
| 148229 | 530243276 | No Recognized Claim | 309653 | 530435080 | Void or Withdrawn | 471077 | 530634658 | No Recognized Claim |
| 148230 | 530243277 | No Recognized Claim | 309654 | 530435081 | Void or Withdrawn | 471078 | 530634659 | No Eligible Purchases |
| 148231 | 530243278 | No Recognized Claim | 309655 | 530435082 | Void or Withdrawn | 471079 | 530634660 | No Recognized Claim |
| 148232 | 530243280 | No Recognized Claim | 309656 | 530435083 | Void or Withdrawn | 471080 | 530634661 | No Recognized Claim |
| 148233 | 530243282 | No Recognized Claim | 309657 | 530435084 | Void or Withdrawn | 471081 | 530634663 | No Recognized Claim |
| 148234 | 530243283 | No Recognized Claim | 309658 | 530435085 | Void or Withdrawn | 471082 | 530634664 | No Recognized Claim |
| 148235 | 530243287 | No Recognized Claim | 309659 | 530435086 | Void or Withdrawn | 471083 | 530634665 | No Recognized Claim |
| 148236 | 530243288 | No Eligible Purchases | 309660 | 530435087 | Void or Withdrawn | 471084 | 530634666 | No Eligible Purchases |
| 148237 | 530243289 | No Recognized Claim | 309661 | 530435088 | Void or Withdrawn | 471085 | 530634667 | No Recognized Claim |
| 148238 | 530243290 | No Recognized Claim | 309662 | 530435089 | Void or Withdrawn | 471086 | 530634668 | No Recognized Claim |
| 148239 | 530243291 | No Recognized Claim | 309663 | 530435090 | Void or Withdrawn | 471087 | 530634669 | No Recognized Claim |
| 148240 | 530243292 | No Eligible Purchases | 309664 | 530435091 | Void or Withdrawn | 471088 | 530634670 | No Recognized Claim |
| 148241 | 530243293 | No Eligible Purchases | 309665 | 530435092 | Void or Withdrawn | 471089 | 530634672 | No Recognized Claim |
| 148242 | 530243294 | No Recognized Claim | 309666 | 530435093 | Void or Withdrawn | 471090 | 530634673 | No Recognized Claim |
| 148243 | 530243295 | No Eligible Purchases | 309667 | 530435094 | Void or Withdrawn | 471091 | 530634674 | No Recognized Claim |
| 148244 | 530243297 | No Recognized Claim | 309668 | 530435095 | Void or Withdrawn | 471092 | 530634675 | No Recognized Claim |
| 148245 | 530243300 | No Recognized Claim | 309669 | 530435096 | Void or Withdrawn | 471093 | 530634677 | No Recognized Claim |
| 148246 | 530243301 | No Eligible Purchases | 309670 | 530435097 | Void or Withdrawn | 471094 | 530634678 | No Recognized Claim |
| 148247 | 530243302 | No Recognized Claim | 309671 | 530435098 | Void or Withdrawn | 471095 | 530634679 | No Recognized Claim |
| 148248 | 530243303 | No Eligible Purchases | 309672 | 530435099 | Void or Withdrawn | 471096 | 530634681 | No Recognized Claim |
| 148249 | 530243304 | No Recognized Claim | 309673 | 530435100 | Void or Withdrawn | 471097 | 530634683 | No Recognized Claim |
| 148250 | 530243306 | No Recognized Claim | 309674 | 530435101 | Void or Withdrawn | 471098 | 530634684 | No Recognized Claim |
| 148251 | 530243307 | No Recognized Claim | 309675 | 530435102 | Void or Withdrawn | 471099 | 530634685 | No Recognized Claim |
| 148252 | 530243308 | No Recognized Claim | 309676 | 530435103 | Void or Withdrawn | 471100 | 530634687 | No Recognized Claim |
| 148253 | 530243309 | No Recognized Claim | 309677 | 530435104 | Void or Withdrawn | 471101 | 530634689 | No Recognized Claim |
| 148254 | 530243311 | No Recognized Claim | 309678 | 530435105 | Void or Withdrawn | 471102 | 530634690 | No Recognized Claim |
| 148255 | 530243313 | No Recognized Claim | 309679 | 530435106 | Void or Withdrawn | 471103 | 530634692 | No Recognized Claim |
| 148256 | 530243314 | No Recognized Claim | 309680 | 530435107 | Void or Withdrawn | 471104 | 530634693 | No Recognized Claim |
| 148257 | 530243315 | No Recognized Claim | 309681 | 530435108 | Void or Withdrawn | 471105 | 530634694 | No Recognized Claim |
| 148258 | 530243316 | No Recognized Claim | 309682 | 530435109 | Void or Withdrawn | 471106 | 530634695 | No Recognized Claim |
| 148259 | 530243318 | No Recognized Claim | 309683 | 530435110 | Void or Withdrawn | 471107 | 530634696 | No Recognized Claim |
| 148260 | 530243320 | No Recognized Claim | 309684 | 530435111 | Void or Withdrawn | 471108 | 530634697 | No Recognized Claim |
| 148261 | 530243321 | No Recognized Claim | 309685 | 530435112 | Void or Withdrawn | 471109 | 530634698 | No Recognized Claim |
| 148262 | 530243322 | No Eligible Purchases | 309686 | 530435113 | Void or Withdrawn | 471110 | 530634699 | No Recognized Claim |
| 148263 | 530243324 | No Recognized Claim | 309687 | 530435114 | Void or Withdrawn | 471111 | 530634700 | No Recognized Claim |
| 148264 | 530243325 | No Recognized Claim | 309688 | 530435115 | Void or Withdrawn | 471112 | 530634701 | No Recognized Claim |
| 148265 | 530243327 | No Recognized Claim | 309689 | 530435116 | Void or Withdrawn | 471113 | 530634702 | No Recognized Claim |
| 148266 | 530243328 | No Recognized Claim | 309690 | 530435117 | Void or Withdrawn | 471114 | 530634703 | No Recognized Claim |
| 148267 | 530243330 | No Recognized Claim | 309691 | 530435118 | Void or Withdrawn | 471115 | 530634706 | No Recognized Claim |
| 148268 | 530243333 | No Recognized Claim | 309692 | 530435119 | Void or Withdrawn | 471116 | 530634707 | No Recognized Claim |
| 148269 | 530243334 | No Eligible Purchases | 309693 | 530435120 | Void or Withdrawn | 471117 | 530634708 | No Recognized Claim |
| 148270 | 530243335 | No Recognized Claim | 309694 | 530435121 | Void or Withdrawn | 471118 | 530634709 | No Recognized Claim |
| 148271 | 530243336 | No Recognized Claim | 309695 | 530435122 | Void or Withdrawn | 471119 | 530634712 | No Recognized Claim |
| 148272 | 530243337 | No Recognized Claim | 309696 | 530435123 | Void or Withdrawn | 471120 | 530634713 | No Recognized Claim |
| 148273 | 530243338 | No Recognized Claim | 309697 | 530435124 | Void or Withdrawn | 471121 | 530634714 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 148274 | 530243339 | No Recognized Claim | 309698 | 530435125 | Void or Withdrawn | 471122 | 530634716 | No Recognized Claim |
| 148275 | 530243341 | No Eligible Purchases | 309699 | 530435126 | Void or Withdrawn | 471123 | 530634717 | No Recognized Claim |
| 148276 | 530243342 | No Recognized Claim | 309700 | 530435127 | Void or Withdrawn | 471124 | 530634718 | No Recognized Claim |
| 148277 | 530243345 | No Recognized Claim | 309701 | 530435128 | Void or Withdrawn | 471125 | 530634719 | No Recognized Claim |
| 148278 | 530243349 | No Recognized Claim | 309702 | 530435129 | Void or Withdrawn | 471126 | 530634720 | No Recognized Claim |
| 148279 | 530243351 | No Recognized Claim | 309703 | 530435130 | Void or Withdrawn | 471127 | 530634721 | No Recognized Claim |
| 148280 | 530243352 | No Recognized Claim | 309704 | 530435131 | Void or Withdrawn | 471128 | 530634722 | No Recognized Claim |
| 148281 | 530243353 | No Recognized Claim | 309705 | 530435132 | Void or Withdrawn | 471129 | 530634723 | No Recognized Claim |
| 148282 | 530243354 | No Recognized Claim | 309706 | 530435133 | Void or Withdrawn | 471130 | 530634724 | No Recognized Claim |
| 148283 | 530243355 | No Recognized Claim | 309707 | 530435134 | Void or Withdrawn | 471131 | 530634726 | No Recognized Claim |
| 148284 | 530243357 | No Recognized Claim | 309708 | 530435135 | Void or Withdrawn | 471132 | 530634728 | No Recognized Claim |
| 148285 | 530243360 | No Recognized Claim | 309709 | 530435136 | Void or Withdrawn | 471133 | 530634731 | No Recognized Claim |
| 148286 | 530243361 | No Recognized Claim | 309710 | 530435137 | Void or Withdrawn | 471134 | 530634733 | No Recognized Claim |
| 148287 | 530243363 | No Eligible Purchases | 309711 | 530435138 | Void or Withdrawn | 471135 | 530634734 | No Eligible Purchases |
| 148288 | 530243364 | No Recognized Claim | 309712 | 530435139 | Void or Withdrawn | 471136 | 530634735 | No Recognized Claim |
| 148289 | 530243365 | No Recognized Claim | 309713 | 530435140 | Void or Withdrawn | 471137 | 530634736 | No Recognized Claim |
| 148290 | 530243366 | No Recognized Claim | 309714 | 530435141 | Void or Withdrawn | 471138 | 530634739 | No Recognized Claim |
| 148291 | 530243367 | No Recognized Claim | 309715 | 530435142 | Void or Withdrawn | 471139 | 530634740 | No Recognized Claim |
| 148292 | 530243368 | No Recognized Claim | 309716 | 530435143 | Void or Withdrawn | 471140 | 530634741 | No Recognized Claim |
| 148293 | 530243369 | No Recognized Claim | 309717 | 530435144 | Void or Withdrawn | 471141 | 530634742 | No Recognized Claim |
| 148294 | 530243370 | No Recognized Claim | 309718 | 530435145 | Void or Withdrawn | 471142 | 530634744 | No Recognized Claim |
| 148295 | 530243371 | No Recognized Claim | 309719 | 530435146 | Void or Withdrawn | 471143 | 530634745 | No Recognized Claim |
| 148296 | 530243374 | No Eligible Purchases | 309720 | 530435147 | Void or Withdrawn | 471144 | 530634746 | No Recognized Claim |
| 148297 | 530243375 | No Recognized Claim | 309721 | 530435148 | Void or Withdrawn | 471145 | 530634747 | No Recognized Claim |
| 148298 | 530243376 | No Recognized Claim | 309722 | 530435149 | Void or Withdrawn | 471146 | 530634748 | No Recognized Claim |
| 148299 | 530243378 | No Eligible Purchases | 309723 | 530435150 | Void or Withdrawn | 471147 | 530634749 | No Recognized Claim |
| 148300 | 530243379 | No Recognized Claim | 309724 | 530435151 | Void or Withdrawn | 471148 | 530634750 | No Recognized Claim |
| 148301 | 530243380 | No Recognized Claim | 309725 | 530435152 | Void or Withdrawn | 471149 | 530634751 | No Recognized Claim |
| 148302 | 530243382 | No Recognized Claim | 309726 | 530435153 | Void or Withdrawn | 471150 | 530634752 | No Recognized Claim |
| 148303 | 530243383 | No Eligible Purchases | 309727 | 530435154 | Void or Withdrawn | 471151 | 530634753 | No Recognized Claim |
| 148304 | 530243386 | No Eligible Purchases | 309728 | 530435155 | Void or Withdrawn | 471152 | 530634754 | No Recognized Claim |
| 148305 | 530243387 | No Recognized Claim | 309729 | 530435156 | Void or Withdrawn | 471153 | 530634755 | No Recognized Claim |
| 148306 | 530243388 | No Recognized Claim | 309730 | 530435157 | Void or Withdrawn | 471154 | 530634756 | No Recognized Claim |
| 148307 | 530243393 | No Eligible Purchases | 309731 | 530435158 | Void or Withdrawn | 471155 | 530634757 | No Recognized Claim |
| 148308 | 530243394 | No Eligible Purchases | 309732 | 530435159 | Void or Withdrawn | 471156 | 530634758 | No Recognized Claim |
| 148309 | 530243396 | No Recognized Claim | 309733 | 530435160 | Void or Withdrawn | 471157 | 530634759 | No Recognized Claim |
| 148310 | 530243397 | No Eligible Purchases | 309734 | 530435161 | Void or Withdrawn | 471158 | 530634760 | No Recognized Claim |
| 148311 | 530243400 | No Recognized Claim | 309735 | 530435162 | Void or Withdrawn | 471159 | 530634761 | No Recognized Claim |
| 148312 | 530243402 | No Recognized Claim | 309736 | 530435163 | Void or Withdrawn | 471160 | 530634762 | No Recognized Claim |
| 148313 | 530243403 | No Eligible Purchases | 309737 | 530435164 | Void or Withdrawn | 471161 | 530634765 | No Recognized Claim |
| 148314 | 530243404 | Duplicate Claim | 309738 | 530435165 | Void or Withdrawn | 471162 | 530634766 | No Recognized Claim |
| 148315 | 530243405 | No Recognized Claim | 309739 | 530435166 | Void or Withdrawn | 471163 | 530634767 | No Recognized Claim |
| 148316 | 530243406 | No Recognized Claim | 309740 | 530435167 | Void or Withdrawn | 471164 | 530634768 | No Recognized Claim |
| 148317 | 530243408 | No Recognized Claim | 309741 | 530435168 | Void or Withdrawn | 471165 | 530634771 | No Recognized Claim |
| 148318 | 530243409 | No Recognized Claim | 309742 | 530435169 | Void or Withdrawn | 471166 | 530634773 | No Recognized Claim |
| 148319 | 530243410 | No Recognized Claim | 309743 | 530435170 | Void or Withdrawn | 471167 | 530634774 | No Recognized Claim |
| 148320 | 530243412 | No Eligible Purchases | 309744 | 530435171 | Void or Withdrawn | 471168 | 530634775 | No Eligible Purchases |
| 148321 | 530243414 | No Recognized Claim | 309745 | 530435172 | Void or Withdrawn | 471169 | 530634776 | No Recognized Claim |
| 148322 | 530243415 | No Eligible Purchases | 309746 | 530435173 | Void or Withdrawn | 471170 | 530634777 | No Recognized Claim |
| 148323 | 530243416 | No Recognized Claim | 309747 | 530435174 | Void or Withdrawn | 471171 | 530634778 | No Recognized Claim |
| 148324 | 530243420 | No Eligible Purchases | 309748 | 530435175 | Void or Withdrawn | 471172 | 530634779 | No Recognized Claim |
| 148325 | 530243421 | No Recognized Claim | 309749 | 530435176 | Void or Withdrawn | 471173 | 530634780 | No Recognized Claim |
| 148326 | 530243425 | No Recognized Claim | 309750 | 530435177 | Void or Withdrawn | 471174 | 530634781 | No Recognized Claim |
| 148327 | 530243427 | No Recognized Claim | 309751 | 530435178 | Void or Withdrawn | 471175 | 530634784 | No Recognized Claim |
| 148328 | 530243429 | No Recognized Claim | 309752 | 530435179 | Void or Withdrawn | 471176 | 530634785 | No Recognized Claim |
| 148329 | 530243430 | No Eligible Purchases | 309753 | 530435180 | Void or Withdrawn | 471177 | 530634786 | No Recognized Claim |
| 148330 | 530243431 | No Recognized Claim | 309754 | 530435181 | Void or Withdrawn | 471178 | 530634787 | No Recognized Claim |
| 148331 | 530243432 | No Recognized Claim | 309755 | 530435182 | Void or Withdrawn | 471179 | 530634788 | No Recognized Claim |
| 148332 | 530243433 | No Recognized Claim | 309756 | 530435183 | Void or Withdrawn | 471180 | 530634789 | No Recognized Claim |
| 148333 | 530243434 | No Eligible Purchases | 309757 | 530435184 | Void or Withdrawn | 471181 | 530634791 | No Recognized Claim |
| 148334 | 530243435 | No Recognized Claim | 309758 | 530435185 | Void or Withdrawn | 471182 | 530634793 | No Recognized Claim |
| 148335 | 530243436 | No Recognized Claim | 309759 | 530435186 | Void or Withdrawn | 471183 | 530634795 | No Recognized Claim |
| 148336 | 530243437 | No Eligible Purchases | 309760 | 530435187 | Void or Withdrawn | 471184 | 530634796 | No Recognized Claim |
| 148337 | 530243438 | No Recognized Claim | 309761 | 530435188 | Void or Withdrawn | 471185 | 530634797 | No Recognized Claim |
| 148338 | 530243439 | No Recognized Claim | 309762 | 530435189 | Void or Withdrawn | 471186 | 530634798 | No Recognized Claim |
| 148339 | 530243440 | No Recognized Claim | 309763 | 530435190 | Void or Withdrawn | 471187 | 530634799 | No Recognized Claim |
| 148340 | 530243442 | No Recognized Claim | 309764 | 530435191 | Void or Withdrawn | 471188 | 530634801 | No Recognized Claim |
| 148341 | 530243443 | No Recognized Claim | 309765 | 530435192 | Void or Withdrawn | 471189 | 530634802 | No Recognized Claim |
| 148342 | 530243445 | No Recognized Claim | 309766 | 530435193 | Void or Withdrawn | 471190 | 530634805 | No Recognized Claim |
| 148343 | 530243446 | No Eligible Purchases | 309767 | 530435194 | Void or Withdrawn | 471191 | 530634806 | No Recognized Claim |
| 148344 | 530243447 | No Recognized Claim | 309768 | 530435195 | Void or Withdrawn | 471192 | 530634807 | No Recognized Claim |
| 148345 | 530243448 | No Recognized Claim | 309769 | 530435196 | Void or Withdrawn | 471193 | 530634808 | No Recognized Claim |
| 148346 | 530243449 | No Recognized Claim | 309770 | 530435197 | Void or Withdrawn | 471194 | 530634813 | No Recognized Claim |
| 148347 | 530243452 | No Eligible Purchases | 309771 | 530435198 | Void or Withdrawn | 471195 | 530634815 | No Recognized Claim |
| 148348 | 530243453 | No Recognized Claim | 309772 | 530435199 | Void or Withdrawn | 471196 | 530634816 | No Recognized Claim |
| 148349 | 530243456 | No Recognized Claim | 309773 | 530435200 | Void or Withdrawn | 471197 | 530634817 | No Recognized Claim |
| 148350 | 530243457 | No Recognized Claim | 309774 | 530435201 | Void or Withdrawn | 471198 | 530634818 | No Recognized Claim |
| 148351 | 530243461 | No Recognized Claim | 309775 | 530435202 | Void or Withdrawn | 471199 | 530634819 | No Recognized Claim |
| 148352 | 530243462 | No Eligible Purchases | 309776 | 530435203 | Void or Withdrawn | 471200 | 530634820 | No Recognized Claim |
| 148353 | 530243463 | No Recognized Claim | 309777 | 530435204 | Void or Withdrawn | 471201 | 530634821 | No Recognized Claim |
| 148354 | 530243464 | No Recognized Claim | 309778 | 530435205 | Void or Withdrawn | 471202 | 530634822 | No Recognized Claim |
| 148355 | 530243465 | No Recognized Claim | 309779 | 530435206 | Void or Withdrawn | 471203 | 530634824 | No Recognized Claim |
| 148356 | 530243466 | No Recognized Claim | 309780 | 530435207 | Void or Withdrawn | 471204 | 530634825 | No Recognized Claim |
| 148357 | 530243467 | No Eligible Purchases | 309781 | 530435208 | Void or Withdrawn | 471205 | 530634826 | No Recognized Claim |
| 148358 | 530243468 | No Recognized Claim | 309782 | 530435209 | Void or Withdrawn | 471206 | 530634827 | No Recognized Claim |
| 148359 | 530243469 | No Eligible Purchases | 309783 | 530435210 | Void or Withdrawn | 471207 | 530634828 | No Recognized Claim |
| 148360 | 530243471 | No Recognized Claim | 309784 | 530435211 | Void or Withdrawn | 471208 | 530634830 | No Recognized Claim |
| 148361 | 530243472 | No Recognized Claim | 309785 | 530435212 | Void or Withdrawn | 471209 | 530634831 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 148362 | 530243473 | No Recognized Claim | 309786 | 530435213 | Void or Withdrawn | 471210 | 530634833 | No Recognized Claim |
| 148363 | 530243474 | No Eligible Purchases | 309787 | 530435214 | Void or Withdrawn | 471211 | 530634834 | No Recognized Claim |
| 148364 | 530243476 | No Recognized Claim | 309788 | 530435215 | Void or Withdrawn | 471212 | 530634835 | No Recognized Claim |
| 148365 | 530243477 | No Recognized Claim | 309789 | 530435216 | Void or Withdrawn | 471213 | 530634836 | No Recognized Claim |
| 148366 | 530243478 | No Recognized Claim | 309790 | 530435217 | Void or Withdrawn | 471214 | 530634837 | No Recognized Claim |
| 148367 | 530243480 | No Recognized Claim | 309791 | 530435218 | Void or Withdrawn | 471215 | 530634838 | No Recognized Claim |
| 148368 | 530243480 | No Recognized Claim | 309792 | 530435219 | Void or Withdrawn | 471216 | 530634843 | No Recognized Claim |
| 148369 | 530243481 | No Eligible Purchases | 309793 | 530435220 | Void or Withdrawn | 471217 | 530634845 | No Recognized Claim |
| 148370 | 530243482 | No Recognized Claim | 309794 | 530435221 | Void or Withdrawn | 471218 | 530634848 | No Recognized Claim |
| 148371 | 530243483 | No Eligible Purchases | 309795 | 530435222 | Void or Withdrawn | 471219 | 530634849 | No Recognized Claim |
| 148372 | 530243484 | No Recognized Claim | 309796 | 530435223 | Void or Withdrawn | 471220 | 530634850 | No Recognized Claim |
| 148373 | 530243485 | No Recognized Claim | 309797 | 530435224 | Void or Withdrawn | 471221 | 530634852 | No Recognized Claim |
| 148374 | 530243486 | No Recognized Claim | 309798 | 530435225 | Void or Withdrawn | 471222 | 530634853 | No Recognized Claim |
| 148375 | 530243487 | No Recognized Claim | 309799 | 530435226 | Void or Withdrawn | 471223 | 530634856 | No Recognized Claim |
| 148376 | 530243488 | No Recognized Claim | 309800 | 530435227 | Void or Withdrawn | 471224 | 530634857 | No Recognized Claim |
| 148377 | 530243489 | No Eligible Purchases | 309801 | 530435228 | Void or Withdrawn | 471225 | 530634858 | No Recognized Claim |
| 148378 | 530243491 | No Recognized Claim | 309802 | 530435229 | Void or Withdrawn | 471226 | 530634860 | No Recognized Claim |
| 148379 | 530243492 | No Recognized Claim | 309803 | 530435230 | Void or Withdrawn | 471227 | 530634861 | No Eligible Purchases |
| 148380 | 530243493 | No Recognized Claim | 309804 | 530435231 | Void or Withdrawn | 471228 | 530634862 | No Recognized Claim |
| 148381 | 530243495 | No Recognized Claim | 309805 | 530435232 | Void or Withdrawn | 471229 | 530634864 | No Recognized Claim |
| 148382 | 530243497 | No Recognized Claim | 309806 | 530435233 | Void or Withdrawn | 471230 | 530634865 | No Recognized Claim |
| 148383 | 530243498 | No Recognized Claim | 309807 | 530435234 | Void or Withdrawn | 471231 | 530634866 | No Recognized Claim |
| 148384 | 530243500 | No Recognized Claim | 309808 | 530435235 | Void or Withdrawn | 471232 | 530634868 | No Recognized Claim |
| 148385 | 530243503 | No Recognized Claim | 309809 | 530435236 | Void or Withdrawn | 471233 | 530634870 | No Recognized Claim |
| 148386 | 530243505 | No Recognized Claim | 309810 | 530435237 | Void or Withdrawn | 471234 | 530634871 | No Recognized Claim |
| 148387 | 530243506 | No Recognized Claim | 309811 | 530435238 | Void or Withdrawn | 471235 | 530634872 | No Recognized Claim |
| 148388 | 530243508 | No Recognized Claim | 309812 | 530435239 | Void or Withdrawn | 471236 | 530634873 | No Recognized Claim |
| 148389 | 530243509 | No Eligible Purchases | 309813 | 530435240 | Void or Withdrawn | 471237 | 530634874 | No Recognized Claim |
| 148390 | 530243511 | No Recognized Claim | 309814 | 530435241 | Void or Withdrawn | 471238 | 530634875 | No Eligible Purchases |
| 148391 | 530243512 | No Eligible Purchases | 309815 | 530435242 | Void or Withdrawn | 471239 | 530634877 | No Recognized Claim |
| 148392 | 530243514 | No Recognized Claim | 309816 | 530435243 | Void or Withdrawn | 471240 | 530634878 | No Recognized Claim |
| 148393 | 530243518 | No Recognized Claim | 309817 | 530435244 | Void or Withdrawn | 471241 | 530634880 | No Recognized Claim |
| 148394 | 530243519 | No Recognized Claim | 309818 | 530435245 | Void or Withdrawn | 471242 | 530634881 | No Eligible Purchases |
| 148395 | 530243520 | No Recognized Claim | 309819 | 530435246 | Void or Withdrawn | 471243 | 530634882 | No Eligible Purchases |
| 148396 | 530243522 | No Recognized Claim | 309820 | 530435247 | Void or Withdrawn | 471244 | 530634883 | No Recognized Claim |
| 148397 | 530243523 | No Recognized Claim | 309821 | 530435248 | Void or Withdrawn | 471245 | 530634887 | No Recognized Claim |
| 148398 | 530243526 | No Recognized Claim | 309822 | 530435249 | Void or Withdrawn | 471246 | 530634888 | No Eligible Purchases |
| 148399 | 530243527 | No Eligible Purchases | 309823 | 530435250 | Void or Withdrawn | 471247 | 530634890 | No Recognized Claim |
| 148400 | 530243529 | No Recognized Claim | 309824 | 530435251 | Void or Withdrawn | 471248 | 530634893 | No Eligible Purchases |
| 148401 | 530243530 | No Eligible Purchases | 309825 | 530435252 | Void or Withdrawn | 471249 | 530634894 | No Recognized Claim |
| 148402 | 530243531 | No Recognized Claim | 309826 | 530435253 | Void or Withdrawn | 471250 | 530634895 | No Recognized Claim |
| 148403 | 530243532 | No Recognized Claim | 309827 | 530435254 | Void or Withdrawn | 471251 | 530634897 | No Recognized Claim |
| 148404 | 530243534 | No Recognized Claim | 309828 | 530435255 | Void or Withdrawn | 471252 | 530634898 | No Recognized Claim |
| 148405 | 530243535 | No Eligible Purchases | 309829 | 530435256 | Void or Withdrawn | 471253 | 530634900 | No Recognized Claim |
| 148406 | 530243536 | No Recognized Claim | 309830 | 530435257 | Void or Withdrawn | 471254 | 530634901 | No Recognized Claim |
| 148407 | 530243537 | No Recognized Claim | 309831 | 530435258 | Void or Withdrawn | 471255 | 530634902 | No Recognized Claim |
| 148408 | 530243539 | No Eligible Purchases | 309832 | 530435259 | Void or Withdrawn | 471256 | 530634903 | No Recognized Claim |
| 148409 | 530243540 | No Recognized Claim | 309833 | 530435260 | Void or Withdrawn | 471257 | 530634905 | No Recognized Claim |
| 148410 | 530243541 | No Eligible Purchases | 309834 | 530435261 | Void or Withdrawn | 471258 | 530634907 | No Recognized Claim |
| 148411 | 530243543 | No Recognized Claim | 309835 | 530435262 | Void or Withdrawn | 471259 | 530634908 | No Recognized Claim |
| 148412 | 530243544 | No Eligible Purchases | 309836 | 530435263 | Void or Withdrawn | 471260 | 530634909 | No Recognized Claim |
| 148413 | 530243545 | No Recognized Claim | 309837 | 530435264 | Void or Withdrawn | 471261 | 530634910 | No Recognized Claim |
| 148414 | 530243546 | No Eligible Purchases | 309838 | 530435265 | Void or Withdrawn | 471262 | 530634911 | No Recognized Claim |
| 148415 | 530243547 | No Eligible Purchases | 309839 | 530435266 | Void or Withdrawn | 471263 | 530634912 | No Recognized Claim |
| 148416 | 530243549 | No Recognized Claim | 309840 | 530435267 | Void or Withdrawn | 471264 | 530634913 | No Recognized Claim |
| 148417 | 530243551 | No Recognized Claim | 309841 | 530435268 | Void or Withdrawn | 471265 | 530634914 | No Recognized Claim |
| 148418 | 530243552 | No Recognized Claim | 309842 | 530435269 | Void or Withdrawn | 471266 | 530634915 | No Recognized Claim |
| 148419 | 530243555 | No Recognized Claim | 309843 | 530435270 | Void or Withdrawn | 471267 | 530634916 | No Recognized Claim |
| 148420 | 530243556 | No Eligible Purchases | 309844 | 530435271 | Void or Withdrawn | 471268 | 530634917 | No Recognized Claim |
| 148421 | 530243557 | No Recognized Claim | 309845 | 530435272 | Void or Withdrawn | 471269 | 530634918 | No Recognized Claim |
| 148422 | 530243558 | No Recognized Claim | 309846 | 530435273 | Void or Withdrawn | 471270 | 530634919 | No Recognized Claim |
| 148423 | 530243560 | No Recognized Claim | 309847 | 530435274 | Void or Withdrawn | 471271 | 530634921 | No Recognized Claim |
| 148424 | 530243561 | No Recognized Claim | 309848 | 530435275 | Void or Withdrawn | 471272 | 530634922 | No Recognized Claim |
| 148425 | 530243563 | No Recognized Claim | 309849 | 530435276 | Void or Withdrawn | 471273 | 530634925 | No Recognized Claim |
| 148426 | 530243564 | No Eligible Purchases | 309850 | 530435277 | Void or Withdrawn | 471274 | 530634926 | No Recognized Claim |
| 148427 | 530243565 | No Recognized Claim | 309851 | 530435278 | Void or Withdrawn | 471275 | 530634928 | No Recognized Claim |
| 148428 | 530243566 | No Eligible Purchases | 309852 | 530435279 | Void or Withdrawn | 471276 | 530634929 | No Recognized Claim |
| 148429 | 530243568 | No Recognized Claim | 309853 | 530435280 | Void or Withdrawn | 471277 | 530634930 | No Recognized Claim |
| 148430 | 530243570 | No Recognized Claim | 309854 | 530435281 | Void or Withdrawn | 471278 | 530634932 | No Recognized Claim |
| 148431 | 530243571 | No Recognized Claim | 309855 | 530435282 | Void or Withdrawn | 471279 | 530634933 | No Recognized Claim |
| 148432 | 530243576 | No Recognized Claim | 309856 | 530435283 | Void or Withdrawn | 471280 | 530634935 | No Recognized Claim |
| 148433 | 530243577 | No Recognized Claim | 309857 | 530435284 | Void or Withdrawn | 471281 | 530634936 | No Eligible Purchases |
| 148434 | 530243578 | No Eligible Purchases | 309858 | 530435285 | Void or Withdrawn | 471282 | 530634938 | No Recognized Claim |
| 148435 | 530243579 | No Recognized Claim | 309859 | 530435286 | Void or Withdrawn | 471283 | 530634941 | No Recognized Claim |
| 148436 | 530243580 | No Eligible Purchases | 309860 | 530435287 | Void or Withdrawn | 471284 | 530634942 | No Recognized Claim |
| 148437 | 530243581 | No Recognized Claim | 309861 | 530435288 | Void or Withdrawn | 471285 | 530634943 | No Recognized Claim |
| 148438 | 530243583 | No Recognized Claim | 309862 | 530435289 | Void or Withdrawn | 471286 | 530634944 | No Recognized Claim |
| 148439 | 530243584 | No Recognized Claim | 309863 | 530435290 | Void or Withdrawn | 471287 | 530634945 | No Recognized Claim |
| 148440 | 530243585 | No Recognized Claim | 309864 | 530435291 | Void or Withdrawn | 471288 | 530634946 | No Recognized Claim |
| 148441 | 530243586 | No Eligible Purchases | 309865 | 530435292 | Void or Withdrawn | 471289 | 530634947 | No Recognized Claim |
| 148442 | 530243587 | No Eligible Purchases | 309866 | 530435293 | Void or Withdrawn | 471290 | 530634948 | No Recognized Claim |
| 148443 | 530243588 | No Eligible Purchases | 309867 | 530435294 | Void or Withdrawn | 471291 | 530634949 | No Recognized Claim |
| 148444 | 530243589 | No Recognized Claim | 309868 | 530435295 | Void or Withdrawn | 471292 | 530634950 | No Recognized Claim |
| 148445 | 530243590 | No Eligible Purchases | 309869 | 530435296 | Void or Withdrawn | 471293 | 530634951 | No Recognized Claim |
| 148446 | 530243591 | No Recognized Claim | 309870 | 530435297 | Void or Withdrawn | 471294 | 530634953 | No Recognized Claim |
| 148447 | 530243592 | No Recognized Claim | 309871 | 530435298 | Void or Withdrawn | 471295 | 530634955 | No Recognized Claim |
| 148448 | 530243593 | No Recognized Claim | 309872 | 530435299 | Void or Withdrawn | 471296 | 530634957 | No Recognized Claim |
| 148449 | 530243594 | No Recognized Claim | 309873 | 530435300 | Void or Withdrawn | 471297 | 530634958 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 148450 | 530243599 | No Recognized Claim | 309874 | 530435301 | Void or Withdrawn | 471298 | 530634959 | No Recognized Claim |
| 148451 | 530243600 | No Eligible Purchases | 309875 | 530435302 | Void or Withdrawn | 471299 | 530634961 | No Recognized Claim |
| 148452 | 530243601 | No Recognized Claim | 309876 | 530435303 | Void or Withdrawn | 471300 | 530634962 | No Recognized Claim |
| 148453 | 530243604 | No Eligible Purchases | 309877 | 530435304 | Void or Withdrawn | 471301 | 530634966 | No Recognized Claim |
| 148454 | 530243605 | No Recognized Claim | 309878 | 530435305 | Void or Withdrawn | 471302 | 530634967 | No Recognized Claim |
| 148455 | 530243606 | No Recognized Claim | 309879 | 530435306 | Void or Withdrawn | 471303 | 530634971 | No Recognized Claim |
| 148456 | 530243607 | No Recognized Claim | 309880 | 530435307 | Void or Withdrawn | 471304 | 530634972 | No Recognized Claim |
| 148457 | 530243608 | No Recognized Claim | 309881 | 530435308 | Void or Withdrawn | 471305 | 530634973 | No Recognized Claim |
| 148458 | 530243610 | No Recognized Claim | 309882 | 530435309 | Void or Withdrawn | 471306 | 530634974 | No Recognized Claim |
| 148459 | 530243612 | No Recognized Claim | 309883 | 530435310 | Void or Withdrawn | 471307 | 530634975 | No Eligible Purchases |
| 148460 | 530243613 | No Recognized Claim | 309884 | 530435311 | Void or Withdrawn | 471308 | 530634976 | No Eligible Purchases |
| 148461 | 530243614 | No Recognized Claim | 309885 | 530435312 | Void or Withdrawn | 471309 | 530634977 | No Recognized Claim |
| 148462 | 530243615 | No Recognized Claim | 309886 | 530435313 | Void or Withdrawn | 471310 | 530634978 | No Recognized Claim |
| 148463 | 530243616 | No Recognized Claim | 309887 | 530435314 | Void or Withdrawn | 471311 | 530634980 | No Recognized Claim |
| 148464 | 530243617 | No Recognized Claim | 309888 | 530435315 | Void or Withdrawn | 471312 | 530634981 | No Recognized Claim |
| 148465 | 530243618 | No Recognized Claim | 309889 | 530435316 | Void or Withdrawn | 471313 | 530634982 | No Recognized Claim |
| 148466 | 530243619 | No Recognized Claim | 309890 | 530435317 | Void or Withdrawn | 471314 | 530634984 | No Recognized Claim |
| 148467 | 530243620 | No Recognized Claim | 309891 | 530435318 | Void or Withdrawn | 471315 | 530634985 | No Recognized Claim |
| 148468 | 530243622 | No Recognized Claim | 309892 | 530435319 | Void or Withdrawn | 471316 | 530634986 | No Eligible Purchases |
| 148469 | 530243624 | No Recognized Claim | 309893 | 530435320 | Void or Withdrawn | 471317 | 530634988 | No Recognized Claim |
| 148470 | 530243625 | No Recognized Claim | 309894 | 530435321 | Void or Withdrawn | 471318 | 530634991 | No Recognized Claim |
| 148471 | 530243626 | No Recognized Claim | 309895 | 530435322 | Void or Withdrawn | 471319 | 530634992 | No Recognized Claim |
| 148472 | 530243628 | No Eligible Purchases | 309896 | 530435323 | Void or Withdrawn | 471320 | 530634993 | No Recognized Claim |
| 148473 | 530243629 | No Recognized Claim | 309897 | 530435324 | Void or Withdrawn | 471321 | 530634994 | No Recognized Claim |
| 148474 | 530243630 | No Recognized Claim | 309898 | 530435325 | Void or Withdrawn | 471322 | 530634997 | No Recognized Claim |
| 148475 | 530243632 | No Recognized Claim | 309899 | 530435326 | Void or Withdrawn | 471323 | 530635000 | No Recognized Claim |
| 148476 | 530243633 | No Recognized Claim | 309900 | 530435327 | Void or Withdrawn | 471324 | 530635001 | No Recognized Claim |
| 148477 | 530243635 | No Eligible Purchases | 309901 | 530435328 | Void or Withdrawn | 471325 | 530635002 | No Recognized Claim |
| 148478 | 530243636 | No Recognized Claim | 309902 | 530435329 | Void or Withdrawn | 471326 | 530635003 | No Recognized Claim |
| 148479 | 530243637 | No Recognized Claim | 309903 | 530435330 | Void or Withdrawn | 471327 | 530635004 | No Recognized Claim |
| 148480 | 530243638 | No Recognized Claim | 309904 | 530435331 | Void or Withdrawn | 471328 | 530635005 | No Eligible Purchases |
| 148481 | 530243639 | No Eligible Purchases | 309905 | 530435332 | Void or Withdrawn | 471329 | 530635006 | No Recognized Claim |
| 148482 | 530243640 | No Recognized Claim | 309906 | 530435333 | Void or Withdrawn | 471330 | 530635007 | No Recognized Claim |
| 148483 | 530243642 | No Recognized Claim | 309907 | 530435334 | Void or Withdrawn | 471331 | 530635008 | No Recognized Claim |
| 148484 | 530243643 | No Recognized Claim | 309908 | 530435335 | Void or Withdrawn | 471332 | 530635009 | No Recognized Claim |
| 148485 | 530243644 | No Recognized Claim | 309909 | 530435336 | Void or Withdrawn | 471333 | 530635011 | No Recognized Claim |
| 148486 | 530243645 | No Eligible Purchases | 309910 | 530435337 | Void or Withdrawn | 471334 | 530635012 | No Recognized Claim |
| 148487 | 530243646 | No Recognized Claim | 309911 | 530435338 | Void or Withdrawn | 471335 | 530635014 | No Recognized Claim |
| 148488 | 530243647 | No Recognized Claim | 309912 | 530435339 | Void or Withdrawn | 471336 | 530635015 | No Recognized Claim |
| 148489 | 530243649 | No Eligible Purchases | 309913 | 530435340 | Void or Withdrawn | 471337 | 530635016 | No Recognized Claim |
| 148490 | 530243650 | No Recognized Claim | 309914 | 530435341 | Void or Withdrawn | 471338 | 530635017 | No Recognized Claim |
| 148491 | 530243651 | No Eligible Purchases | 309915 | 530435342 | Void or Withdrawn | 471339 | 530635021 | No Recognized Claim |
| 148492 | 530243652 | No Recognized Claim | 309916 | 530435343 | Void or Withdrawn | 471340 | 530635022 | No Eligible Purchases |
| 148493 | 530243653 | No Recognized Claim | 309917 | 530435344 | Void or Withdrawn | 471341 | 530635023 | No Recognized Claim |
| 148494 | 530243654 | No Recognized Claim | 309918 | 530435345 | Void or Withdrawn | 471342 | 530635024 | No Recognized Claim |
| 148495 | 530243655 | No Recognized Claim | 309919 | 530435346 | Void or Withdrawn | 471343 | 530635025 | No Recognized Claim |
| 148496 | 530243656 | No Eligible Purchases | 309920 | 530435347 | Void or Withdrawn | 471344 | 530635026 | No Recognized Claim |
| 148497 | 530243659 | No Recognized Claim | 309921 | 530435348 | Void or Withdrawn | 471345 | 530635027 | No Recognized Claim |
| 148498 | 530243660 | No Eligible Purchases | 309922 | 530435349 | Void or Withdrawn | 471346 | 530635029 | No Recognized Claim |
| 148499 | 530243661 | No Recognized Claim | 309923 | 530435350 | Void or Withdrawn | 471347 | 530635030 | No Recognized Claim |
| 148500 | 530243662 | No Recognized Claim | 309924 | 530435351 | Void or Withdrawn | 471348 | 530635031 | No Recognized Claim |
| 148501 | 530243663 | No Eligible Purchases | 309925 | 530435352 | Void or Withdrawn | 471349 | 530635032 | No Recognized Claim |
| 148502 | 530243664 | No Recognized Claim | 309926 | 530435353 | Void or Withdrawn | 471350 | 530635033 | No Recognized Claim |
| 148503 | 530243665 | No Eligible Purchases | 309927 | 530435354 | Void or Withdrawn | 471351 | 530635035 | No Recognized Claim |
| 148504 | 530243666 | No Eligible Purchases | 309928 | 530435355 | Void or Withdrawn | 471352 | 530635036 | No Recognized Claim |
| 148505 | 530243667 | No Eligible Purchases | 309929 | 530435356 | Void or Withdrawn | 471353 | 530635037 | No Eligible Purchases |
| 148506 | 530243668 | No Recognized Claim | 309930 | 530435357 | Void or Withdrawn | 471354 | 530635040 | No Recognized Claim |
| 148507 | 530243669 | No Recognized Claim | 309931 | 530435358 | Void or Withdrawn | 471355 | 530635041 | No Recognized Claim |
| 148508 | 530243670 | No Recognized Claim | 309932 | 530435359 | Void or Withdrawn | 471356 | 530635042 | No Recognized Claim |
| 148509 | 530243671 | No Eligible Purchases | 309933 | 530435360 | Void or Withdrawn | 471357 | 530635044 | No Recognized Claim |
| 148510 | 530243672 | No Recognized Claim | 309934 | 530435361 | Void or Withdrawn | 471358 | 530635045 | No Recognized Claim |
| 148511 | 530243675 | No Recognized Claim | 309935 | 530435362 | Void or Withdrawn | 471359 | 530635046 | No Recognized Claim |
| 148512 | 530243676 | No Recognized Claim | 309936 | 530435363 | Void or Withdrawn | 471360 | 530635047 | No Recognized Claim |
| 148513 | 530243677 | No Recognized Claim | 309937 | 530435364 | Void or Withdrawn | 471361 | 530635048 | No Eligible Purchases |
| 148514 | 530243678 | No Recognized Claim | 309938 | 530435365 | Void or Withdrawn | 471362 | 530635049 | No Recognized Claim |
| 148515 | 530243679 | No Recognized Claim | 309939 | 530435366 | Void or Withdrawn | 471363 | 530635050 | No Recognized Claim |
| 148516 | 530243681 | No Recognized Claim | 309940 | 530435367 | Void or Withdrawn | 471364 | 530635051 | No Recognized Claim |
| 148517 | 530243683 | No Recognized Claim | 309941 | 530435368 | Void or Withdrawn | 471365 | 530635055 | No Recognized Claim |
| 148518 | 530243685 | No Recognized Claim | 309942 | 530435369 | Void or Withdrawn | 471366 | 530635058 | No Recognized Claim |
| 148519 | 530243686 | No Recognized Claim | 309943 | 530435370 | Void or Withdrawn | 471367 | 530635060 | No Recognized Claim |
| 148520 | 530243687 | No Recognized Claim | 309944 | 530435371 | Void or Withdrawn | 471368 | 530635062 | No Eligible Purchases |
| 148521 | 530243688 | No Eligible Purchases | 309945 | 530435372 | Void or Withdrawn | 471369 | 530635063 | No Recognized Claim |
| 148522 | 530243689 | No Recognized Claim | 309946 | 530435373 | Void or Withdrawn | 471370 | 530635065 | No Eligible Purchases |
| 148523 | 530243690 | No Recognized Claim | 309947 | 530435374 | Void or Withdrawn | 471371 | 530635066 | No Recognized Claim |
| 148524 | 530243692 | No Recognized Claim | 309948 | 530435375 | Void or Withdrawn | 471372 | 530635068 | No Recognized Claim |
| 148525 | 530243693 | No Recognized Claim | 309949 | 530435376 | Void or Withdrawn | 471373 | 530635069 | No Recognized Claim |
| 148526 | 530243695 | No Recognized Claim | 309950 | 530435377 | Void or Withdrawn | 471374 | 530635070 | No Recognized Claim |
| 148527 | 530243696 | No Recognized Claim | 309951 | 530435378 | Void or Withdrawn | 471375 | 530635071 | No Recognized Claim |
| 148528 | 530243697 | No Eligible Purchases | 309952 | 530435379 | Void or Withdrawn | 471376 | 530635072 | No Recognized Claim |
| 148529 | 530243698 | No Recognized Claim | 309953 | 530435380 | Void or Withdrawn | 471377 | 530635073 | No Recognized Claim |
| 148530 | 530243699 | No Eligible Purchases | 309954 | 530435381 | Void or Withdrawn | 471378 | 530635074 | No Eligible Purchases |
| 148531 | 530243702 | No Eligible Purchases | 309955 | 530435382 | Void or Withdrawn | 471379 | 530635075 | No Recognized Claim |
| 148532 | 530243703 | No Recognized Claim | 309956 | 530435383 | Void or Withdrawn | 471380 | 530635076 | No Recognized Claim |
| 148533 | 530243704 | No Recognized Claim | 309957 | 530435384 | Void or Withdrawn | 471381 | 530635078 | No Recognized Claim |
| 148534 | 530243705 | No Recognized Claim | 309958 | 530435385 | Void or Withdrawn | 471382 | 530635079 | No Recognized Claim |
| 148535 | 530243706 | No Eligible Purchases | 309959 | 530435386 | Void or Withdrawn | 471383 | 530635080 | No Recognized Claim |
| 148536 | 530243709 | No Recognized Claim | 309960 | 530435387 | Void or Withdrawn | 471384 | 530635081 | No Recognized Claim |
| 148537 | 530243710 | No Eligible Purchases | 309961 | 530435388 | Void or Withdrawn | 471385 | 530635084 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 148538 | 530243713 | No Eligible Purchases | 309962 | 530435389 | Void or Withdrawn | 471386 | 530635086 | No Recognized Claim |
| 148539 | 530243714 | No Recognized Claim | 309963 | 530435390 | Void or Withdrawn | 471387 | 530635087 | No Recognized Claim |
| 148540 | 530243715 | No Recognized Claim | 309964 | 530435391 | Void or Withdrawn | 471388 | 530635088 | No Recognized Claim |
| 148541 | 530243717 | No Eligible Purchases | 309965 | 530435392 | Void or Withdrawn | 471389 | 530635089 | No Recognized Claim |
| 148542 | 530243720 | No Recognized Claim | 309966 | 530435393 | Void or Withdrawn | 471390 | 530635090 | No Recognized Claim |
| 148543 | 530243721 | No Eligible Purchases | 309967 | 530435394 | Void or Withdrawn | 471391 | 530635091 | No Recognized Claim |
| 148544 | 530243724 | No Recognized Claim | 309968 | 530435395 | Void or Withdrawn | 471392 | 530635092 | No Recognized Claim |
| 148545 | 530243725 | No Recognized Claim | 309969 | 530435396 | Void or Withdrawn | 471393 | 530635093 | No Recognized Claim |
| 148546 | 530243727 | No Eligible Purchases | 309970 | 530435397 | Void or Withdrawn | 471394 | 530635094 | No Recognized Claim |
| 148547 | 530243728 | No Recognized Claim | 309971 | 530435398 | Void or Withdrawn | 471395 | 530635095 | No Recognized Claim |
| 148548 | 530243729 | No Eligible Purchases | 309972 | 530435399 | Void or Withdrawn | 471396 | 530635096 | No Recognized Claim |
| 148549 | 530243731 | No Eligible Purchases | 309973 | 530435400 | Void or Withdrawn | 471397 | 530635097 | No Recognized Claim |
| 148550 | 530243732 | No Recognized Claim | 309974 | 530435401 | Void or Withdrawn | 471398 | 530635099 | No Recognized Claim |
| 148551 | 530243733 | No Recognized Claim | 309975 | 530435402 | Void or Withdrawn | 471399 | 530635100 | No Recognized Claim |
| 148552 | 530243734 | No Recognized Claim | 309976 | 530435403 | Void or Withdrawn | 471400 | 530635101 | No Recognized Claim |
| 148553 | 530243735 | No Recognized Claim | 309977 | 530435404 | Void or Withdrawn | 471401 | 530635103 | No Eligible Purchases |
| 148554 | 530243736 | No Recognized Claim | 309978 | 530435405 | Void or Withdrawn | 471402 | 530635104 | No Recognized Claim |
| 148555 | 530243739 | No Recognized Claim | 309979 | 530435406 | Void or Withdrawn | 471403 | 530635106 | No Recognized Claim |
| 148556 | 530243741 | No Recognized Claim | 309980 | 530435407 | Void or Withdrawn | 471404 | 530635107 | No Recognized Claim |
| 148557 | 530243742 | No Recognized Claim | 309981 | 530435408 | Void or Withdrawn | 471405 | 530635109 | No Recognized Claim |
| 148558 | 530243745 | No Recognized Claim | 309982 | 530435409 | Void or Withdrawn | 471406 | 530635110 | No Recognized Claim |
| 148559 | 530243746 | No Recognized Claim | 309983 | 530435410 | Void or Withdrawn | 471407 | 530635115 | No Recognized Claim |
| 148560 | 530243748 | No Eligible Purchases | 309984 | 530435411 | Void or Withdrawn | 471408 | 530635116 | No Recognized Claim |
| 148561 | 530243749 | No Recognized Claim | 309985 | 530435412 | Void or Withdrawn | 471409 | 530635119 | No Recognized Claim |
| 148562 | 530243750 | No Recognized Claim | 309986 | 530435413 | Void or Withdrawn | 471410 | 530635121 | No Recognized Claim |
| 148563 | 530243751 | No Eligible Purchases | 309987 | 530435414 | Void or Withdrawn | 471411 | 530635122 | No Recognized Claim |
| 148564 | 530243752 | No Recognized Claim | 309988 | 530435415 | Void or Withdrawn | 471412 | 530635123 | No Recognized Claim |
| 148565 | 530243753 | No Recognized Claim | 309989 | 530435416 | Void or Withdrawn | 471413 | 530635124 | No Recognized Claim |
| 148566 | 530243755 | No Recognized Claim | 309990 | 530435417 | Void or Withdrawn | 471414 | 530635125 | No Eligible Purchases |
| 148567 | 530243756 | No Recognized Claim | 309991 | 530435418 | Void or Withdrawn | 471415 | 530635126 | No Recognized Claim |
| 148568 | 530243757 | No Recognized Claim | 309992 | 530435419 | Void or Withdrawn | 471416 | 530635127 | No Recognized Claim |
| 148569 | 530243758 | No Eligible Purchases | 309993 | 530435420 | Void or Withdrawn | 471417 | 530635129 | No Recognized Claim |
| 148570 | 530243759 | No Recognized Claim | 309994 | 530435421 | Void or Withdrawn | 471418 | 530635131 | No Recognized Claim |
| 148571 | 530243760 | No Recognized Claim | 309995 | 530435422 | Void or Withdrawn | 471419 | 530635133 | No Eligible Purchases |
| 148572 | 530243761 | No Eligible Purchases | 309996 | 530435423 | Void or Withdrawn | 471420 | 530635136 | No Recognized Claim |
| 148573 | 530243763 | No Recognized Claim | 309997 | 530435424 | Void or Withdrawn | 471421 | 530635137 | No Recognized Claim |
| 148574 | 530243764 | No Recognized Claim | 309998 | 530435425 | Void or Withdrawn | 471422 | 530635138 | No Recognized Claim |
| 148575 | 530243766 | No Recognized Claim | 309999 | 530435426 | Void or Withdrawn | 471423 | 530635139 | No Recognized Claim |
| 148576 | 530243769 | No Recognized Claim | 310000 | 530435427 | Void or Withdrawn | 471424 | 530635140 | No Recognized Claim |
| 148577 | 530243771 | No Recognized Claim | 310001 | 530435428 | Void or Withdrawn | 471425 | 530635141 | No Recognized Claim |
| 148578 | 530243773 | No Recognized Claim | 310002 | 530435429 | Void or Withdrawn | 471426 | 530635142 | No Recognized Claim |
| 148579 | 530243774 | No Recognized Claim | 310003 | 530435430 | Void or Withdrawn | 471427 | 530635143 | No Recognized Claim |
| 148580 | 530243778 | No Recognized Claim | 310004 | 530435431 | Void or Withdrawn | 471428 | 530635148 | No Recognized Claim |
| 148581 | 530243780 | No Eligible Purchases | 310005 | 530435432 | Void or Withdrawn | 471429 | 530635149 | No Recognized Claim |
| 148582 | 530243781 | No Recognized Claim | 310006 | 530435433 | Void or Withdrawn | 471430 | 530635152 | No Recognized Claim |
| 148583 | 530243783 | No Recognized Claim | 310007 | 530435434 | Void or Withdrawn | 471431 | 530635153 | No Recognized Claim |
| 148584 | 530243784 | No Recognized Claim | 310008 | 530435435 | Void or Withdrawn | 471432 | 530635154 | No Recognized Claim |
| 148585 | 530243788 | No Recognized Claim | 310009 | 530435436 | Void or Withdrawn | 471433 | 530635155 | No Eligible Purchases |
| 148586 | 530243791 | No Eligible Purchases | 310010 | 530435437 | Void or Withdrawn | 471434 | 530635157 | No Recognized Claim |
| 148587 | 530243792 | No Recognized Claim | 310011 | 530435438 | Void or Withdrawn | 471435 | 530635159 | No Recognized Claim |
| 148588 | 530243793 | No Eligible Purchases | 310012 | 530435439 | Void or Withdrawn | 471436 | 530635162 | No Recognized Claim |
| 148589 | 530243794 | No Recognized Claim | 310013 | 530435440 | Void or Withdrawn | 471437 | 530635163 | No Recognized Claim |
| 148590 | 530243796 | No Recognized Claim | 310014 | 530435441 | Void or Withdrawn | 471438 | 530635164 | No Recognized Claim |
| 148591 | 530243797 | No Recognized Claim | 310015 | 530435442 | Void or Withdrawn | 471439 | 530635165 | No Eligible Purchases |
| 148592 | 530243798 | No Recognized Claim | 310016 | 530435443 | Void or Withdrawn | 471440 | 530635166 | No Recognized Claim |
| 148593 | 530243799 | No Recognized Claim | 310017 | 530435444 | Void or Withdrawn | 471441 | 530635167 | No Recognized Claim |
| 148594 | 530243800 | No Recognized Claim | 310018 | 530435445 | Void or Withdrawn | 471442 | 530635170 | No Recognized Claim |
| 148595 | 530243801 | No Eligible Purchases | 310019 | 530435446 | Void or Withdrawn | 471443 | 530635173 | No Recognized Claim |
| 148596 | 530243802 | No Recognized Claim | 310020 | 530435447 | Void or Withdrawn | 471444 | 530635174 | No Recognized Claim |
| 148597 | 530243803 | No Eligible Purchases | 310021 | 530435448 | Void or Withdrawn | 471445 | 530635176 | No Recognized Claim |
| 148598 | 530243805 | No Recognized Claim | 310022 | 530435449 | Void or Withdrawn | 471446 | 530635177 | No Recognized Claim |
| 148599 | 530243806 | No Recognized Claim | 310023 | 530435450 | Void or Withdrawn | 471447 | 530635179 | No Recognized Claim |
| 148600 | 530243807 | No Recognized Claim | 310024 | 530435451 | Void or Withdrawn | 471448 | 530635180 | No Recognized Claim |
| 148601 | 530243808 | No Recognized Claim | 310025 | 530435452 | Void or Withdrawn | 471449 | 530635181 | No Recognized Claim |
| 148602 | 530243809 | No Eligible Purchases | 310026 | 530435453 | Void or Withdrawn | 471450 | 530635184 | No Recognized Claim |
| 148603 | 530243810 | No Recognized Claim | 310027 | 530435454 | Void or Withdrawn | 471451 | 530635185 | No Recognized Claim |
| 148604 | 530243811 | No Recognized Claim | 310028 | 530435455 | Void or Withdrawn | 471452 | 530635186 | No Recognized Claim |
| 148605 | 530243812 | No Eligible Purchases | 310029 | 530435456 | Void or Withdrawn | 471453 | 530635187 | No Recognized Claim |
| 148606 | 530243813 | No Recognized Claim | 310030 | 530435457 | Void or Withdrawn | 471454 | 530635189 | No Recognized Claim |
| 148607 | 530243814 | No Recognized Claim | 310031 | 530435458 | Void or Withdrawn | 471455 | 530635190 | No Recognized Claim |
| 148608 | 530243815 | No Recognized Claim | 310032 | 530435459 | Void or Withdrawn | 471456 | 530635191 | No Recognized Claim |
| 148609 | 530243816 | No Recognized Claim | 310033 | 530435460 | Void or Withdrawn | 471457 | 530635195 | No Recognized Claim |
| 148610 | 530243817 | No Recognized Claim | 310034 | 530435461 | Void or Withdrawn | 471458 | 530635196 | No Recognized Claim |
| 148611 | 530243818 | No Recognized Claim | 310035 | 530435462 | Void or Withdrawn | 471459 | 530635197 | No Recognized Claim |
| 148612 | 530243821 | No Eligible Purchases | 310036 | 530435463 | Void or Withdrawn | 471460 | 530635198 | No Recognized Claim |
| 148613 | 530243823 | No Recognized Claim | 310037 | 530435464 | Void or Withdrawn | 471461 | 530635199 | No Recognized Claim |
| 148614 | 530243825 | No Recognized Claim | 310038 | 530435465 | Void or Withdrawn | 471462 | 530635200 | No Recognized Claim |
| 148615 | 530243826 | No Recognized Claim | 310039 | 530435466 | Void or Withdrawn | 471463 | 530635202 | No Recognized Claim |
| 148616 | 530243827 | No Eligible Purchases | 310040 | 530435467 | Void or Withdrawn | 471464 | 530635203 | No Recognized Claim |
| 148617 | 530243828 | No Recognized Claim | 310041 | 530435468 | Void or Withdrawn | 471465 | 530635204 | No Recognized Claim |
| 148618 | 530243830 | No Eligible Purchases | 310042 | 530435469 | Void or Withdrawn | 471466 | 530635205 | No Recognized Claim |
| 148619 | 530243832 | No Recognized Claim | 310043 | 530435470 | Void or Withdrawn | 471467 | 530635206 | No Recognized Claim |
| 148620 | 530243833 | No Recognized Claim | 310044 | 530435471 | Void or Withdrawn | 471468 | 530635207 | No Recognized Claim |
| 148621 | 530243834 | No Recognized Claim | 310045 | 530435472 | Void or Withdrawn | 471469 | 530635208 | No Recognized Claim |
| 148622 | 530243835 | No Recognized Claim | 310046 | 530435473 | Void or Withdrawn | 471470 | 530635209 | No Recognized Claim |
| 148623 | 530243837 | No Recognized Claim | 310047 | 530435474 | Void or Withdrawn | 471471 | 530635210 | No Recognized Claim |
| 148624 | 530243838 | No Recognized Claim | 310048 | 530435475 | Void or Withdrawn | 471472 | 530635211 | No Eligible Purchases |
| 148625 | 530243839 | No Eligible Purchases | 310049 | 530435476 | Void or Withdrawn | 471473 | 530635212 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| Claim | ID | Status | Claim | ID | Status | Claim | ID | Status |
|---|---|---|---|---|---|---|---|---|
| 148626 | 530243840 | No Eligible Purchases | 310050 | 530435477 | Void or Withdrawn | 471474 | 530635213 | No Recognized Claim |
| 148627 | 530243842 | No Recognized Claim | 310051 | 530435478 | Void or Withdrawn | 471475 | 530635214 | No Recognized Claim |
| 148628 | 530243843 | No Recognized Claim | 310052 | 530435479 | Void or Withdrawn | 471476 | 530635215 | No Recognized Claim |
| 148629 | 530243844 | No Eligible Purchases | 310053 | 530435480 | Void or Withdrawn | 471477 | 530635217 | No Recognized Claim |
| 148630 | 530243845 | No Eligible Purchases | 310054 | 530435481 | Void or Withdrawn | 471478 | 530635219 | No Recognized Claim |
| 148631 | 530243846 | No Eligible Purchases | 310055 | 530435482 | Void or Withdrawn | 471479 | 530635220 | No Recognized Claim |
| 148632 | 530243847 | No Eligible Purchases | 310056 | 530435483 | Void or Withdrawn | 471480 | 530635223 | No Recognized Claim |
| 148633 | 530243849 | No Recognized Claim | 310057 | 530435484 | Void or Withdrawn | 471481 | 530635224 | No Recognized Claim |
| 148634 | 530243850 | No Recognized Claim | 310058 | 530435485 | Void or Withdrawn | 471482 | 530635225 | No Recognized Claim |
| 148635 | 530243851 | No Recognized Claim | 310059 | 530435486 | Void or Withdrawn | 471483 | 530635227 | No Recognized Claim |
| 148636 | 530243852 | No Recognized Claim | 310060 | 530435487 | Void or Withdrawn | 471484 | 530635228 | No Recognized Claim |
| 148637 | 530243856 | No Eligible Purchases | 310061 | 530435488 | Void or Withdrawn | 471485 | 530635230 | No Recognized Claim |
| 148638 | 530243857 | No Eligible Purchases | 310062 | 530435489 | Void or Withdrawn | 471486 | 530635231 | No Recognized Claim |
| 148639 | 530243861 | No Recognized Claim | 310063 | 530435490 | Void or Withdrawn | 471487 | 530635232 | No Recognized Claim |
| 148640 | 530243862 | No Recognized Claim | 310064 | 530435491 | Void or Withdrawn | 471488 | 530635235 | No Recognized Claim |
| 148641 | 530243863 | No Recognized Claim | 310065 | 530435492 | Void or Withdrawn | 471489 | 530635236 | No Recognized Claim |
| 148642 | 530243865 | No Recognized Claim | 310066 | 530435493 | Void or Withdrawn | 471490 | 530635237 | No Recognized Claim |
| 148643 | 530243867 | No Eligible Purchases | 310067 | 530435494 | Void or Withdrawn | 471491 | 530635238 | No Recognized Claim |
| 148644 | 530243868 | No Eligible Purchases | 310068 | 530435495 | Void or Withdrawn | 471492 | 530635239 | No Recognized Claim |
| 148645 | 530243869 | No Eligible Purchases | 310069 | 530435496 | Void or Withdrawn | 471493 | 530635240 | No Recognized Claim |
| 148646 | 530243870 | No Recognized Claim | 310070 | 530435497 | Void or Withdrawn | 471494 | 530635241 | No Recognized Claim |
| 148647 | 530243871 | No Eligible Purchases | 310071 | 530435498 | Void or Withdrawn | 471495 | 530635244 | No Recognized Claim |
| 148648 | 530243872 | No Eligible Purchases | 310072 | 530435499 | Void or Withdrawn | 471496 | 530635245 | No Recognized Claim |
| 148649 | 530243873 | No Recognized Claim | 310073 | 530435500 | Void or Withdrawn | 471497 | 530635247 | No Recognized Claim |
| 148650 | 530243875 | No Recognized Claim | 310074 | 530435501 | Void or Withdrawn | 471498 | 530635249 | No Recognized Claim |
| 148651 | 530243877 | No Recognized Claim | 310075 | 530435502 | Void or Withdrawn | 471499 | 530635250 | No Recognized Claim |
| 148652 | 530243879 | No Recognized Claim | 310076 | 530435503 | Void or Withdrawn | 471500 | 530635251 | No Recognized Claim |
| 148653 | 530243880 | No Recognized Claim | 310077 | 530435504 | Void or Withdrawn | 471501 | 530635252 | No Recognized Claim |
| 148654 | 530243882 | No Recognized Claim | 310078 | 530435505 | Void or Withdrawn | 471502 | 530635253 | No Recognized Claim |
| 148655 | 530243883 | No Recognized Claim | 310079 | 530435506 | Void or Withdrawn | 471503 | 530635254 | No Recognized Claim |
| 148656 | 530243885 | No Recognized Claim | 310080 | 530435507 | Void or Withdrawn | 471504 | 530635255 | No Recognized Claim |
| 148657 | 530243886 | No Recognized Claim | 310081 | 530435508 | Void or Withdrawn | 471505 | 530635256 | No Recognized Claim |
| 148658 | 530243888 | No Recognized Claim | 310082 | 530435509 | Void or Withdrawn | 471506 | 530635257 | No Recognized Claim |
| 148659 | 530243889 | No Eligible Purchases | 310083 | 530435510 | Void or Withdrawn | 471507 | 530635258 | No Recognized Claim |
| 148660 | 530243893 | No Recognized Claim | 310084 | 530435511 | Void or Withdrawn | 471508 | 530635259 | No Recognized Claim |
| 148661 | 530243896 | No Recognized Claim | 310085 | 530435512 | Void or Withdrawn | 471509 | 530635260 | No Recognized Claim |
| 148662 | 530243898 | No Eligible Purchases | 310086 | 530435513 | Void or Withdrawn | 471510 | 530635261 | No Recognized Claim |
| 148663 | 530243899 | No Recognized Claim | 310087 | 530435514 | Void or Withdrawn | 471511 | 530635262 | No Recognized Claim |
| 148664 | 530243900 | No Recognized Claim | 310088 | 530435515 | Void or Withdrawn | 471512 | 530635263 | No Eligible Purchases |
| 148665 | 530243902 | No Eligible Purchases | 310089 | 530435516 | Void or Withdrawn | 471513 | 530635268 | No Eligible Purchases |
| 148666 | 530243904 | No Recognized Claim | 310090 | 530435517 | Void or Withdrawn | 471514 | 530635269 | No Recognized Claim |
| 148667 | 530243905 | No Eligible Purchases | 310091 | 530435518 | Void or Withdrawn | 471515 | 530635270 | No Recognized Claim |
| 148668 | 530243906 | No Recognized Claim | 310092 | 530435519 | Void or Withdrawn | 471516 | 530635271 | No Recognized Claim |
| 148669 | 530243907 | No Recognized Claim | 310093 | 530435520 | Void or Withdrawn | 471517 | 530635272 | No Eligible Purchases |
| 148670 | 530243911 | No Recognized Claim | 310094 | 530435521 | Void or Withdrawn | 471518 | 530635273 | No Recognized Claim |
| 148671 | 530243912 | No Recognized Claim | 310095 | 530435522 | Void or Withdrawn | 471519 | 530635274 | No Recognized Claim |
| 148672 | 530243913 | No Recognized Claim | 310096 | 530435523 | Void or Withdrawn | 471520 | 530635275 | No Recognized Claim |
| 148673 | 530243915 | No Recognized Claim | 310097 | 530435524 | Void or Withdrawn | 471521 | 530635276 | No Recognized Claim |
| 148674 | 530243918 | No Eligible Purchases | 310098 | 530435525 | Void or Withdrawn | 471522 | 530635277 | No Recognized Claim |
| 148675 | 530243919 | No Recognized Claim | 310099 | 530435526 | Void or Withdrawn | 471523 | 530635278 | No Recognized Claim |
| 148676 | 530243920 | No Recognized Claim | 310100 | 530435527 | Void or Withdrawn | 471524 | 530635279 | No Recognized Claim |
| 148677 | 530243921 | No Eligible Purchases | 310101 | 530435528 | Void or Withdrawn | 471525 | 530635280 | No Recognized Claim |
| 148678 | 530243922 | No Recognized Claim | 310102 | 530435529 | Void or Withdrawn | 471526 | 530635281 | No Recognized Claim |
| 148679 | 530243923 | No Recognized Claim | 310103 | 530435530 | Void or Withdrawn | 471527 | 530635283 | No Recognized Claim |
| 148680 | 530243924 | No Recognized Claim | 310104 | 530435531 | Void or Withdrawn | 471528 | 530635284 | No Recognized Claim |
| 148681 | 530243926 | No Recognized Claim | 310105 | 530435532 | Void or Withdrawn | 471529 | 530635286 | No Recognized Claim |
| 148682 | 530243928 | No Recognized Claim | 310106 | 530435533 | Void or Withdrawn | 471530 | 530635287 | No Recognized Claim |
| 148683 | 530243930 | No Eligible Purchases | 310107 | 530435534 | Void or Withdrawn | 471531 | 530635288 | No Recognized Claim |
| 148684 | 530243931 | No Recognized Claim | 310108 | 530435535 | Void or Withdrawn | 471532 | 530635290 | No Recognized Claim |
| 148685 | 530243932 | No Eligible Purchases | 310109 | 530435536 | Void or Withdrawn | 471533 | 530635291 | No Recognized Claim |
| 148686 | 530243936 | No Recognized Claim | 310110 | 530435537 | Void or Withdrawn | 471534 | 530635292 | No Recognized Claim |
| 148687 | 530243937 | No Eligible Purchases | 310111 | 530435538 | Void or Withdrawn | 471535 | 530635293 | No Recognized Claim |
| 148688 | 530243939 | No Recognized Claim | 310112 | 530435539 | Void or Withdrawn | 471536 | 530635294 | No Recognized Claim |
| 148689 | 530243940 | No Recognized Claim | 310113 | 530435540 | Void or Withdrawn | 471537 | 530635295 | No Recognized Claim |
| 148690 | 530243941 | No Recognized Claim | 310114 | 530435541 | Void or Withdrawn | 471538 | 530635297 | No Recognized Claim |
| 148691 | 530243942 | No Recognized Claim | 310115 | 530435542 | Void or Withdrawn | 471539 | 530635298 | No Recognized Claim |
| 148692 | 530243944 | No Eligible Purchases | 310116 | 530435543 | Void or Withdrawn | 471540 | 530635299 | No Recognized Claim |
| 148693 | 530243945 | No Eligible Purchases | 310117 | 530435544 | Void or Withdrawn | 471541 | 530635300 | No Recognized Claim |
| 148694 | 530243946 | No Eligible Purchases | 310118 | 530435545 | Void or Withdrawn | 471542 | 530635301 | No Recognized Claim |
| 148695 | 530243947 | No Eligible Purchases | 310119 | 530435546 | Void or Withdrawn | 471543 | 530635302 | No Recognized Claim |
| 148696 | 530243948 | No Eligible Purchases | 310120 | 530435547 | Void or Withdrawn | 471544 | 530635303 | No Recognized Claim |
| 148697 | 530243949 | No Eligible Purchases | 310121 | 530435548 | Void or Withdrawn | 471545 | 530635304 | No Recognized Claim |
| 148698 | 530243950 | No Eligible Purchases | 310122 | 530435549 | Void or Withdrawn | 471546 | 530635305 | No Recognized Claim |
| 148699 | 530243951 | No Eligible Purchases | 310123 | 530435550 | Void or Withdrawn | 471547 | 530635307 | No Recognized Claim |
| 148700 | 530243952 | No Recognized Claim | 310124 | 530435551 | Void or Withdrawn | 471548 | 530635308 | No Recognized Claim |
| 148701 | 530243954 | No Recognized Claim | 310125 | 530435552 | Void or Withdrawn | 471549 | 530635310 | No Recognized Claim |
| 148702 | 530243955 | No Eligible Purchases | 310126 | 530435553 | Void or Withdrawn | 471550 | 530635311 | No Recognized Claim |
| 148703 | 530243956 | No Recognized Claim | 310127 | 530435554 | Void or Withdrawn | 471551 | 530635312 | No Recognized Claim |
| 148704 | 530243957 | No Recognized Claim | 310128 | 530435555 | Void or Withdrawn | 471552 | 530635313 | No Recognized Claim |
| 148705 | 530243958 | No Eligible Purchases | 310129 | 530435556 | Void or Withdrawn | 471553 | 530635314 | No Recognized Claim |
| 148706 | 530243959 | No Eligible Purchases | 310130 | 530435557 | Void or Withdrawn | 471554 | 530635315 | No Recognized Claim |
| 148707 | 530243960 | No Recognized Claim | 310131 | 530435558 | Void or Withdrawn | 471555 | 530635316 | No Recognized Claim |
| 148708 | 530243961 | No Recognized Claim | 310132 | 530435559 | Void or Withdrawn | 471556 | 530635318 | No Recognized Claim |
| 148709 | 530243962 | No Eligible Purchases | 310133 | 530435560 | Void or Withdrawn | 471557 | 530635319 | No Recognized Claim |
| 148710 | 530243963 | No Recognized Claim | 310134 | 530435561 | Void or Withdrawn | 471558 | 530635320 | No Recognized Claim |
| 148711 | 530243964 | No Eligible Purchases | 310135 | 530435562 | Void or Withdrawn | 471559 | 530635321 | No Recognized Claim |
| 148712 | 530243965 | No Recognized Claim | 310136 | 530435563 | Void or Withdrawn | 471560 | 530635322 | No Recognized Claim |
| 148713 | 530243966 | No Eligible Purchases | 310137 | 530435564 | Void or Withdrawn | 471561 | 530635323 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| ID | Number | Status | ID | Number | Status | ID | Number | Status |
|---|---|---|---|---|---|---|---|---|
| 148714 | 530243967 | No Eligible Purchases | 310138 | 530435565 | Void or Withdrawn | 471562 | 530635325 | No Recognized Claim |
| 148715 | 530243968 | No Eligible Purchases | 310139 | 530435566 | Void or Withdrawn | 471563 | 530635326 | No Recognized Claim |
| 148716 | 530243969 | No Eligible Purchases | 310140 | 530435567 | Void or Withdrawn | 471564 | 530635327 | No Recognized Claim |
| 148717 | 530243970 | No Eligible Purchases | 310141 | 530435568 | Void or Withdrawn | 471565 | 530635328 | No Recognized Claim |
| 148718 | 530243971 | No Eligible Purchases | 310142 | 530435569 | Void or Withdrawn | 471566 | 530635329 | No Recognized Claim |
| 148719 | 530243972 | No Recognized Claim | 310143 | 530435570 | Void or Withdrawn | 471567 | 530635330 | No Recognized Claim |
| 148720 | 530243973 | No Recognized Claim | 310144 | 530435571 | Void or Withdrawn | 471568 | 530635331 | No Recognized Claim |
| 148721 | 530243975 | No Recognized Claim | 310145 | 530435572 | Void or Withdrawn | 471569 | 530635332 | No Recognized Claim |
| 148722 | 530243977 | No Recognized Claim | 310146 | 530435573 | Void or Withdrawn | 471570 | 530635333 | No Recognized Claim |
| 148723 | 530243978 | No Recognized Claim | 310147 | 530435574 | Void or Withdrawn | 471571 | 530635334 | No Recognized Claim |
| 148724 | 530243979 | No Recognized Claim | 310148 | 530435575 | Void or Withdrawn | 471572 | 530635335 | No Recognized Claim |
| 148725 | 530243980 | No Recognized Claim | 310149 | 530435576 | Void or Withdrawn | 471573 | 530635339 | No Recognized Claim |
| 148726 | 530243983 | No Recognized Claim | 310150 | 530435577 | Void or Withdrawn | 471574 | 530635340 | No Recognized Claim |
| 148727 | 530243985 | No Recognized Claim | 310151 | 530435578 | Void or Withdrawn | 471575 | 530635341 | No Recognized Claim |
| 148728 | 530243986 | No Recognized Claim | 310152 | 530435579 | Void or Withdrawn | 471576 | 530635342 | No Recognized Claim |
| 148729 | 530243987 | No Recognized Claim | 310153 | 530435580 | Void or Withdrawn | 471577 | 530635346 | No Eligible Purchases |
| 148730 | 530243989 | No Eligible Purchases | 310154 | 530435581 | Void or Withdrawn | 471578 | 530635347 | No Recognized Claim |
| 148731 | 530243990 | No Eligible Purchases | 310155 | 530435582 | Void or Withdrawn | 471579 | 530635348 | No Recognized Claim |
| 148732 | 530243991 | No Eligible Purchases | 310156 | 530435583 | Void or Withdrawn | 471580 | 530635349 | No Recognized Claim |
| 148733 | 530243993 | No Eligible Purchases | 310157 | 530435584 | Void or Withdrawn | 471581 | 530635350 | No Recognized Claim |
| 148734 | 530243994 | No Eligible Purchases | 310158 | 530435585 | Void or Withdrawn | 471582 | 530635351 | No Recognized Claim |
| 148735 | 530243995 | No Recognized Claim | 310159 | 530435586 | Void or Withdrawn | 471583 | 530635353 | No Recognized Claim |
| 148736 | 530243996 | No Recognized Claim | 310160 | 530435587 | Void or Withdrawn | 471584 | 530635357 | No Recognized Claim |
| 148737 | 530243997 | No Recognized Claim | 310161 | 530435588 | Void or Withdrawn | 471585 | 530635358 | No Recognized Claim |
| 148738 | 530243998 | No Recognized Claim | 310162 | 530435589 | Void or Withdrawn | 471586 | 530635359 | No Recognized Claim |
| 148739 | 530244000 | No Recognized Claim | 310163 | 530435590 | Void or Withdrawn | 471587 | 530635361 | No Recognized Claim |
| 148740 | 530244004 | No Eligible Purchases | 310164 | 530435591 | Void or Withdrawn | 471588 | 530635362 | No Recognized Claim |
| 148741 | 530244005 | No Recognized Claim | 310165 | 530435592 | Void or Withdrawn | 471589 | 530635363 | No Recognized Claim |
| 148742 | 530244006 | No Recognized Claim | 310166 | 530435593 | Void or Withdrawn | 471590 | 530635365 | No Recognized Claim |
| 148743 | 530244007 | No Eligible Purchases | 310167 | 530435594 | Void or Withdrawn | 471591 | 530635366 | No Recognized Claim |
| 148744 | 530244008 | No Recognized Claim | 310168 | 530435595 | Void or Withdrawn | 471592 | 530635367 | No Recognized Claim |
| 148745 | 530244009 | No Recognized Claim | 310169 | 530435596 | Void or Withdrawn | 471593 | 530635370 | No Eligible Purchases |
| 148746 | 530244010 | No Recognized Claim | 310170 | 530435597 | Void or Withdrawn | 471594 | 530635371 | No Recognized Claim |
| 148747 | 530244012 | No Recognized Claim | 310171 | 530435598 | Void or Withdrawn | 471595 | 530635372 | No Recognized Claim |
| 148748 | 530244013 | No Eligible Purchases | 310172 | 530435599 | Void or Withdrawn | 471596 | 530635373 | No Eligible Purchases |
| 148749 | 530244014 | No Eligible Purchases | 310173 | 530435600 | Void or Withdrawn | 471597 | 530635374 | No Recognized Claim |
| 148750 | 530244015 | No Eligible Purchases | 310174 | 530435601 | Void or Withdrawn | 471598 | 530635375 | No Recognized Claim |
| 148751 | 530244016 | No Recognized Claim | 310175 | 530435602 | Void or Withdrawn | 471599 | 530635376 | No Recognized Claim |
| 148752 | 530244017 | No Recognized Claim | 310176 | 530435603 | Void or Withdrawn | 471600 | 530635377 | No Recognized Claim |
| 148753 | 530244019 | No Recognized Claim | 310177 | 530435604 | Void or Withdrawn | 471601 | 530635378 | No Recognized Claim |
| 148754 | 530244020 | No Recognized Claim | 310178 | 530435605 | Void or Withdrawn | 471602 | 530635380 | No Recognized Claim |
| 148755 | 530244021 | No Eligible Purchases | 310179 | 530435606 | Void or Withdrawn | 471603 | 530635382 | No Recognized Claim |
| 148756 | 530244022 | No Recognized Claim | 310180 | 530435607 | Void or Withdrawn | 471604 | 530635383 | No Recognized Claim |
| 148757 | 530244023 | No Recognized Claim | 310181 | 530435608 | Void or Withdrawn | 471605 | 530635384 | No Recognized Claim |
| 148758 | 530244024 | No Recognized Claim | 310182 | 530435609 | Void or Withdrawn | 471606 | 530635385 | No Recognized Claim |
| 148759 | 530244025 | No Eligible Purchases | 310183 | 530435610 | Void or Withdrawn | 471607 | 530635388 | No Recognized Claim |
| 148760 | 530244026 | No Recognized Claim | 310184 | 530435611 | Void or Withdrawn | 471608 | 530635390 | No Recognized Claim |
| 148761 | 530244027 | No Recognized Claim | 310185 | 530435612 | Void or Withdrawn | 471609 | 530635392 | No Recognized Claim |
| 148762 | 530244029 | No Recognized Claim | 310186 | 530435613 | Void or Withdrawn | 471610 | 530635393 | No Recognized Claim |
| 148763 | 530244030 | No Recognized Claim | 310187 | 530435614 | Void or Withdrawn | 471611 | 530635394 | No Recognized Claim |
| 148764 | 530244031 | No Recognized Claim | 310188 | 530435615 | Void or Withdrawn | 471612 | 530635395 | No Recognized Claim |
| 148765 | 530244032 | No Recognized Claim | 310189 | 530435616 | Void or Withdrawn | 471613 | 530635396 | No Recognized Claim |
| 148766 | 530244034 | No Eligible Purchases | 310190 | 530435617 | Void or Withdrawn | 471614 | 530635397 | No Recognized Claim |
| 148767 | 530244035 | No Eligible Purchases | 310191 | 530435618 | Void or Withdrawn | 471615 | 530635398 | No Recognized Claim |
| 148768 | 530244036 | No Recognized Claim | 310192 | 530435619 | Void or Withdrawn | 471616 | 530635399 | No Recognized Claim |
| 148769 | 530244037 | No Recognized Claim | 310193 | 530435620 | Void or Withdrawn | 471617 | 530635400 | No Recognized Claim |
| 148770 | 530244038 | No Recognized Claim | 310194 | 530435621 | Void or Withdrawn | 471618 | 530635402 | No Eligible Purchases |
| 148771 | 530244039 | No Eligible Purchases | 310195 | 530435622 | Void or Withdrawn | 471619 | 530635403 | No Recognized Claim |
| 148772 | 530244040 | No Recognized Claim | 310196 | 530435623 | Void or Withdrawn | 471620 | 530635404 | No Recognized Claim |
| 148773 | 530244041 | No Eligible Purchases | 310197 | 530435624 | Void or Withdrawn | 471621 | 530635405 | No Eligible Purchases |
| 148774 | 530244042 | No Eligible Purchases | 310198 | 530435625 | Void or Withdrawn | 471622 | 530635406 | No Recognized Claim |
| 148775 | 530244043 | No Eligible Purchases | 310199 | 530435626 | Void or Withdrawn | 471623 | 530635407 | No Recognized Claim |
| 148776 | 530244044 | No Eligible Purchases | 310200 | 530435627 | Void or Withdrawn | 471624 | 530635409 | No Recognized Claim |
| 148777 | 530244045 | No Eligible Purchases | 310201 | 530435628 | Void or Withdrawn | 471625 | 530635410 | No Recognized Claim |
| 148778 | 530244046 | No Eligible Purchases | 310202 | 530435629 | Void or Withdrawn | 471626 | 530635411 | No Recognized Claim |
| 148779 | 530244048 | No Recognized Claim | 310203 | 530435630 | Void or Withdrawn | 471627 | 530635412 | No Recognized Claim |
| 148780 | 530244049 | No Recognized Claim | 310204 | 530435631 | Void or Withdrawn | 471628 | 530635414 | No Recognized Claim |
| 148781 | 530244050 | No Recognized Claim | 310205 | 530435632 | Void or Withdrawn | 471629 | 530635415 | No Recognized Claim |
| 148782 | 530244051 | No Recognized Claim | 310206 | 530435633 | Void or Withdrawn | 471630 | 530635416 | No Recognized Claim |
| 148783 | 530244052 | No Recognized Claim | 310207 | 530435634 | Void or Withdrawn | 471631 | 530635417 | No Recognized Claim |
| 148784 | 530244053 | No Recognized Claim | 310208 | 530435635 | Void or Withdrawn | 471632 | 530635419 | No Eligible Purchases |
| 148785 | 530244054 | No Eligible Purchases | 310209 | 530435636 | Void or Withdrawn | 471633 | 530635420 | No Recognized Claim |
| 148786 | 530244055 | No Recognized Claim | 310210 | 530435637 | Void or Withdrawn | 471634 | 530635422 | No Recognized Claim |
| 148787 | 530244057 | No Recognized Claim | 310211 | 530435638 | Void or Withdrawn | 471635 | 530635423 | No Recognized Claim |
| 148788 | 530244058 | No Eligible Purchases | 310212 | 530435639 | Void or Withdrawn | 471636 | 530635433 | No Recognized Claim |
| 148789 | 530244060 | No Recognized Claim | 310213 | 530435640 | Void or Withdrawn | 471637 | 530635446 | No Recognized Claim |
| 148790 | 530244061 | No Recognized Claim | 310214 | 530435641 | Void or Withdrawn | 471638 | 530635447 | No Recognized Claim |
| 148791 | 530244062 | No Recognized Claim | 310215 | 530435642 | Void or Withdrawn | 471639 | 530635448 | No Recognized Claim |
| 148792 | 530244063 | No Recognized Claim | 310216 | 530435643 | Void or Withdrawn | 471640 | 530635449 | No Recognized Claim |
| 148793 | 530244064 | No Recognized Claim | 310217 | 530435644 | Void or Withdrawn | 471641 | 530635450 | No Recognized Claim |
| 148794 | 530244065 | No Recognized Claim | 310218 | 530435645 | Void or Withdrawn | 471642 | 530635451 | No Recognized Claim |
| 148795 | 530244066 | No Recognized Claim | 310219 | 530435646 | Void or Withdrawn | 471643 | 530635453 | No Recognized Claim |
| 148796 | 530244067 | No Recognized Claim | 310220 | 530435647 | Void or Withdrawn | 471644 | 530635454 | No Recognized Claim |
| 148797 | 530244068 | No Recognized Claim | 310221 | 530435648 | Void or Withdrawn | 471645 | 530635455 | No Eligible Purchases |
| 148798 | 530244069 | No Recognized Claim | 310222 | 530435649 | Void or Withdrawn | 471646 | 530635456 | No Recognized Claim |
| 148799 | 530244070 | No Recognized Claim | 310223 | 530435650 | Void or Withdrawn | 471647 | 530635458 | No Recognized Claim |
| 148800 | 530244071 | No Recognized Claim | 310224 | 530435651 | Void or Withdrawn | 471648 | 530635459 | No Eligible Purchases |
| 148801 | 530244072 | No Recognized Claim | 310225 | 530435652 | Void or Withdrawn | 471649 | 530635460 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| Claim | Account | Status | Claim | Account | Status | Claim | Account | Status |
|---|---|---|---|---|---|---|---|---|
| 148802 | 530244075 | No Recognized Claim | 310226 | 530435653 | Void or Withdrawn | 471650 | 530635461 | No Eligible Purchases |
| 148803 | 530244076 | No Recognized Claim | 310227 | 530435654 | Void or Withdrawn | 471651 | 530635463 | No Recognized Claim |
| 148804 | 530244077 | No Recognized Claim | 310228 | 530435655 | Void or Withdrawn | 471652 | 530635466 | No Recognized Claim |
| 148805 | 530244078 | No Recognized Claim | 310229 | 530435656 | Void or Withdrawn | 471653 | 530635467 | No Recognized Claim |
| 148806 | 530244079 | No Recognized Claim | 310230 | 530435657 | Void or Withdrawn | 471654 | 530635468 | No Recognized Claim |
| 148807 | 530244080 | No Recognized Claim | 310231 | 530435658 | Void or Withdrawn | 471655 | 530635469 | No Recognized Claim |
| 148808 | 530244081 | No Eligible Purchases | 310232 | 530435659 | Void or Withdrawn | 471656 | 530635471 | No Recognized Claim |
| 148809 | 530244082 | No Eligible Purchases | 310233 | 530435660 | Void or Withdrawn | 471657 | 530635472 | No Recognized Claim |
| 148810 | 530244083 | No Eligible Purchases | 310234 | 530435661 | Void or Withdrawn | 471658 | 530635474 | No Recognized Claim |
| 148811 | 530244084 | No Eligible Purchases | 310235 | 530435662 | Void or Withdrawn | 471659 | 530635475 | No Eligible Purchases |
| 148812 | 530244085 | No Eligible Purchases | 310236 | 530435663 | Void or Withdrawn | 471660 | 530635477 | No Recognized Claim |
| 148813 | 530244086 | No Eligible Purchases | 310237 | 530435664 | Void or Withdrawn | 471661 | 530635478 | No Recognized Claim |
| 148814 | 530244087 | No Eligible Purchases | 310238 | 530435665 | Void or Withdrawn | 471662 | 530635479 | No Recognized Claim |
| 148815 | 530244088 | No Eligible Purchases | 310239 | 530435666 | Void or Withdrawn | 471663 | 530635481 | No Recognized Claim |
| 148816 | 530244089 | No Eligible Purchases | 310240 | 530435667 | Void or Withdrawn | 471664 | 530635483 | No Recognized Claim |
| 148817 | 530244090 | No Eligible Purchases | 310241 | 530435668 | Void or Withdrawn | 471665 | 530635485 | No Recognized Claim |
| 148818 | 530244091 | No Eligible Purchases | 310242 | 530435669 | Void or Withdrawn | 471666 | 530635486 | No Recognized Claim |
| 148819 | 530244092 | No Recognized Claim | 310243 | 530435670 | Void or Withdrawn | 471667 | 530635489 | No Recognized Claim |
| 148820 | 530244093 | No Recognized Claim | 310244 | 530435671 | Void or Withdrawn | 471668 | 530635491 | No Recognized Claim |
| 148821 | 530244094 | No Recognized Claim | 310245 | 530435672 | Void or Withdrawn | 471669 | 530635492 | No Recognized Claim |
| 148822 | 530244096 | No Recognized Claim | 310246 | 530435673 | Void or Withdrawn | 471670 | 530635494 | No Recognized Claim |
| 148823 | 530244097 | No Recognized Claim | 310247 | 530435674 | Void or Withdrawn | 471671 | 530635498 | No Recognized Claim |
| 148824 | 530244099 | No Recognized Claim | 310248 | 530435675 | Void or Withdrawn | 471672 | 530635502 | No Recognized Claim |
| 148825 | 530244101 | No Recognized Claim | 310249 | 530435676 | Void or Withdrawn | 471673 | 530635506 | No Recognized Claim |
| 148826 | 530244102 | No Recognized Claim | 310250 | 530435677 | Void or Withdrawn | 471674 | 530635507 | No Recognized Claim |
| 148827 | 530244103 | No Eligible Purchases | 310251 | 530435678 | Void or Withdrawn | 471675 | 530635509 | No Eligible Purchases |
| 148828 | 530244104 | No Recognized Claim | 310252 | 530435679 | Void or Withdrawn | 471676 | 530635510 | No Recognized Claim |
| 148829 | 530244105 | No Eligible Purchases | 310253 | 530435680 | Void or Withdrawn | 471677 | 530635511 | No Recognized Claim |
| 148830 | 530244106 | No Recognized Claim | 310254 | 530435681 | Void or Withdrawn | 471678 | 530635512 | No Recognized Claim |
| 148831 | 530244108 | No Eligible Purchases | 310255 | 530435682 | Void or Withdrawn | 471679 | 530635513 | No Recognized Claim |
| 148832 | 530244109 | No Recognized Claim | 310256 | 530435683 | Void or Withdrawn | 471680 | 530635514 | No Recognized Claim |
| 148833 | 530244110 | No Recognized Claim | 310257 | 530435684 | Void or Withdrawn | 471681 | 530635515 | No Recognized Claim |
| 148834 | 530244111 | No Eligible Purchases | 310258 | 530435685 | Void or Withdrawn | 471682 | 530635516 | No Recognized Claim |
| 148835 | 530244112 | No Recognized Claim | 310259 | 530435686 | Void or Withdrawn | 471683 | 530635517 | No Recognized Claim |
| 148836 | 530244114 | No Recognized Claim | 310260 | 530435687 | Void or Withdrawn | 471684 | 530635518 | No Recognized Claim |
| 148837 | 530244115 | No Recognized Claim | 310261 | 530435688 | Void or Withdrawn | 471685 | 530635519 | No Recognized Claim |
| 148838 | 530244117 | No Eligible Purchases | 310262 | 530435689 | Void or Withdrawn | 471686 | 530635522 | No Recognized Claim |
| 148839 | 530244118 | No Recognized Claim | 310263 | 530435690 | Void or Withdrawn | 471687 | 530635523 | No Recognized Claim |
| 148840 | 530244119 | No Eligible Purchases | 310264 | 530435691 | Void or Withdrawn | 471688 | 530635524 | No Eligible Purchases |
| 148841 | 530244120 | No Eligible Purchases | 310265 | 530435692 | Void or Withdrawn | 471689 | 530635528 | No Recognized Claim |
| 148842 | 530244121 | No Recognized Claim | 310266 | 530435693 | Void or Withdrawn | 471690 | 530635529 | No Recognized Claim |
| 148843 | 530244122 | No Recognized Claim | 310267 | 530435694 | Void or Withdrawn | 471691 | 530635531 | No Recognized Claim |
| 148844 | 530244123 | No Recognized Claim | 310268 | 530435695 | Void or Withdrawn | 471692 | 530635535 | No Recognized Claim |
| 148845 | 530244124 | No Eligible Purchases | 310269 | 530435696 | Void or Withdrawn | 471693 | 530635537 | No Recognized Claim |
| 148846 | 530244125 | No Recognized Claim | 310270 | 530435697 | Void or Withdrawn | 471694 | 530635540 | No Recognized Claim |
| 148847 | 530244126 | No Eligible Purchases | 310271 | 530435698 | Void or Withdrawn | 471695 | 530635541 | No Recognized Claim |
| 148848 | 530244127 | No Recognized Claim | 310272 | 530435699 | Void or Withdrawn | 471696 | 530635543 | No Recognized Claim |
| 148849 | 530244128 | No Recognized Claim | 310273 | 530435700 | Void or Withdrawn | 471697 | 530635544 | No Recognized Claim |
| 148850 | 530244129 | No Eligible Purchases | 310274 | 530435701 | Void or Withdrawn | 471698 | 530635545 | No Recognized Claim |
| 148851 | 530244130 | No Recognized Claim | 310275 | 530435702 | Void or Withdrawn | 471699 | 530635546 | No Recognized Claim |
| 148852 | 530244131 | No Recognized Claim | 310276 | 530435703 | Void or Withdrawn | 471700 | 530635547 | No Recognized Claim |
| 148853 | 530244132 | No Recognized Claim | 310277 | 530435704 | Void or Withdrawn | 471701 | 530635548 | No Recognized Claim |
| 148854 | 530244133 | No Eligible Purchases | 310278 | 530435705 | Void or Withdrawn | 471702 | 530635550 | No Recognized Claim |
| 148855 | 530244135 | No Eligible Purchases | 310279 | 530435706 | Void or Withdrawn | 471703 | 530635551 | No Recognized Claim |
| 148856 | 530244136 | No Recognized Claim | 310280 | 530435707 | Void or Withdrawn | 471704 | 530635553 | No Recognized Claim |
| 148857 | 530244138 | No Eligible Purchases | 310281 | 530435708 | Void or Withdrawn | 471705 | 530635554 | No Recognized Claim |
| 148858 | 530244139 | No Recognized Claim | 310282 | 530435709 | Void or Withdrawn | 471706 | 530635555 | No Recognized Claim |
| 148859 | 530244140 | No Eligible Purchases | 310283 | 530435710 | Void or Withdrawn | 471707 | 530635557 | No Recognized Claim |
| 148860 | 530244141 | No Recognized Claim | 310284 | 530435711 | Void or Withdrawn | 471708 | 530635558 | No Recognized Claim |
| 148861 | 530244142 | No Eligible Purchases | 310285 | 530435712 | Void or Withdrawn | 471709 | 530635560 | No Recognized Claim |
| 148862 | 530244146 | No Recognized Claim | 310286 | 530435713 | Void or Withdrawn | 471710 | 530635564 | No Recognized Claim |
| 148863 | 530244147 | No Recognized Claim | 310287 | 530435714 | Void or Withdrawn | 471711 | 530635565 | No Recognized Claim |
| 148864 | 530244148 | No Eligible Purchases | 310288 | 530435715 | Void or Withdrawn | 471712 | 530635568 | No Recognized Claim |
| 148865 | 530244149 | No Recognized Claim | 310289 | 530435716 | Void or Withdrawn | 471713 | 530635569 | No Recognized Claim |
| 148866 | 530244151 | No Recognized Claim | 310290 | 530435717 | Void or Withdrawn | 471714 | 530635570 | No Recognized Claim |
| 148867 | 530244153 | No Recognized Claim | 310291 | 530435718 | Void or Withdrawn | 471715 | 530635571 | No Recognized Claim |
| 148868 | 530244155 | No Recognized Claim | 310292 | 530435719 | Void or Withdrawn | 471716 | 530635572 | No Recognized Claim |
| 148869 | 530244157 | No Eligible Purchases | 310293 | 530435720 | Void or Withdrawn | 471717 | 530635573 | No Eligible Purchases |
| 148870 | 530244158 | No Eligible Purchases | 310294 | 530435721 | Void or Withdrawn | 471718 | 530635574 | No Recognized Claim |
| 148871 | 530244160 | No Recognized Claim | 310295 | 530435722 | Void or Withdrawn | 471719 | 530635575 | No Recognized Claim |
| 148872 | 530244161 | No Recognized Claim | 310296 | 530435723 | Void or Withdrawn | 471720 | 530635576 | No Recognized Claim |
| 148873 | 530244162 | No Recognized Claim | 310297 | 530435724 | Void or Withdrawn | 471721 | 530635578 | No Recognized Claim |
| 148874 | 530244163 | No Recognized Claim | 310298 | 530435725 | Void or Withdrawn | 471722 | 530635580 | No Eligible Purchases |
| 148875 | 530244164 | No Eligible Purchases | 310299 | 530435726 | Void or Withdrawn | 471723 | 530635581 | No Recognized Claim |
| 148876 | 530244165 | No Eligible Purchases | 310300 | 530435727 | Void or Withdrawn | 471724 | 530635582 | No Recognized Claim |
| 148877 | 530244166 | No Recognized Claim | 310301 | 530435728 | Void or Withdrawn | 471725 | 530635583 | No Recognized Claim |
| 148878 | 530244167 | No Recognized Claim | 310302 | 530435729 | Void or Withdrawn | 471726 | 530635584 | No Recognized Claim |
| 148879 | 530244168 | No Recognized Claim | 310303 | 530435730 | Void or Withdrawn | 471727 | 530635586 | No Eligible Purchases |
| 148880 | 530244170 | No Recognized Claim | 310304 | 530435731 | Void or Withdrawn | 471728 | 530635587 | No Recognized Claim |
| 148881 | 530244172 | No Eligible Purchases | 310305 | 530435732 | Void or Withdrawn | 471729 | 530635588 | No Recognized Claim |
| 148882 | 530244173 | No Recognized Claim | 310306 | 530435733 | Void or Withdrawn | 471730 | 530635590 | No Recognized Claim |
| 148883 | 530244174 | No Eligible Purchases | 310307 | 530435734 | Void or Withdrawn | 471731 | 530635593 | No Recognized Claim |
| 148884 | 530244175 | No Recognized Claim | 310308 | 530435735 | Void or Withdrawn | 471732 | 530635596 | No Eligible Purchases |
| 148885 | 530244176 | No Recognized Claim | 310309 | 530435736 | Void or Withdrawn | 471733 | 530635597 | No Recognized Claim |
| 148886 | 530244177 | No Recognized Claim | 310310 | 530435737 | Void or Withdrawn | 471734 | 530635599 | No Recognized Claim |
| 148887 | 530244178 | No Recognized Claim | 310311 | 530435738 | Void or Withdrawn | 471735 | 530635602 | No Recognized Claim |
| 148888 | 530244179 | No Recognized Claim | 310312 | 530435739 | Void or Withdrawn | 471736 | 530635603 | No Recognized Claim |
| 148889 | 530244180 | No Recognized Claim | 310313 | 530435740 | Void or Withdrawn | 471737 | 530635604 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 148890 | 530244181 | No Eligible Purchases | 310314 | 530435741 | Void or Withdrawn | 471738 | 530635605 | No Eligible Purchases |
| 148891 | 530244182 | No Eligible Purchases | 310315 | 530435742 | Void or Withdrawn | 471739 | 530635606 | No Recognized Claim |
| 148892 | 530244184 | No Recognized Claim | 310316 | 530435743 | Void or Withdrawn | 471740 | 530635607 | No Recognized Claim |
| 148893 | 530244185 | No Eligible Purchases | 310317 | 530435744 | Void or Withdrawn | 471741 | 530635608 | No Recognized Claim |
| 148894 | 530244186 | No Eligible Purchases | 310318 | 530435745 | Void or Withdrawn | 471742 | 530635611 | No Recognized Claim |
| 148895 | 530244187 | No Eligible Purchases | 310319 | 530435746 | Void or Withdrawn | 471743 | 530635613 | No Recognized Claim |
| 148896 | 530244189 | No Eligible Purchases | 310320 | 530435747 | Void or Withdrawn | 471744 | 530635614 | No Recognized Claim |
| 148897 | 530244190 | No Recognized Claim | 310321 | 530435748 | Void or Withdrawn | 471745 | 530635615 | No Recognized Claim |
| 148898 | 530244191 | No Recognized Claim | 310322 | 530435749 | Void or Withdrawn | 471746 | 530635616 | No Recognized Claim |
| 148899 | 530244192 | No Recognized Claim | 310323 | 530435750 | Void or Withdrawn | 471747 | 530635617 | No Recognized Claim |
| 148900 | 530244194 | No Eligible Purchases | 310324 | 530435751 | Void or Withdrawn | 471748 | 530635618 | No Recognized Claim |
| 148901 | 530244197 | No Recognized Claim | 310325 | 530435752 | Void or Withdrawn | 471749 | 530635620 | No Eligible Purchases |
| 148902 | 530244199 | No Recognized Claim | 310326 | 530435753 | Void or Withdrawn | 471750 | 530635621 | No Recognized Claim |
| 148903 | 530244200 | No Recognized Claim | 310327 | 530435754 | Void or Withdrawn | 471751 | 530635622 | No Eligible Purchases |
| 148904 | 530244201 | No Eligible Purchases | 310328 | 530435755 | Void or Withdrawn | 471752 | 530635625 | No Recognized Claim |
| 148905 | 530244202 | No Eligible Purchases | 310329 | 530435756 | Void or Withdrawn | 471753 | 530635626 | No Recognized Claim |
| 148906 | 530244203 | No Eligible Purchases | 310330 | 530435757 | Void or Withdrawn | 471754 | 530635627 | No Recognized Claim |
| 148907 | 530244205 | No Recognized Claim | 310331 | 530435758 | Void or Withdrawn | 471755 | 530635629 | No Recognized Claim |
| 148908 | 530244206 | No Eligible Purchases | 310332 | 530435759 | Void or Withdrawn | 471756 | 530635630 | No Recognized Claim |
| 148909 | 530244207 | No Eligible Purchases | 310333 | 530435760 | Void or Withdrawn | 471757 | 530635631 | No Recognized Claim |
| 148910 | 530244208 | No Recognized Claim | 310334 | 530435761 | Void or Withdrawn | 471758 | 530635632 | No Recognized Claim |
| 148911 | 530244209 | No Recognized Claim | 310335 | 530435762 | Void or Withdrawn | 471759 | 530635633 | No Recognized Claim |
| 148912 | 530244210 | No Eligible Purchases | 310336 | 530435763 | Void or Withdrawn | 471760 | 530635634 | No Recognized Claim |
| 148913 | 530244211 | No Recognized Claim | 310337 | 530435764 | Void or Withdrawn | 471761 | 530635637 | No Recognized Claim |
| 148914 | 530244213 | No Eligible Purchases | 310338 | 530435765 | Void or Withdrawn | 471762 | 530635638 | No Recognized Claim |
| 148915 | 530244215 | No Recognized Claim | 310339 | 530435766 | Void or Withdrawn | 471763 | 530635642 | No Recognized Claim |
| 148916 | 530244216 | No Recognized Claim | 310340 | 530435767 | Void or Withdrawn | 471764 | 530635643 | No Recognized Claim |
| 148917 | 530244217 | No Eligible Purchases | 310341 | 530435768 | Void or Withdrawn | 471765 | 530635645 | No Recognized Claim |
| 148918 | 530244218 | No Recognized Claim | 310342 | 530435769 | Void or Withdrawn | 471766 | 530635646 | No Recognized Claim |
| 148919 | 530244219 | No Recognized Claim | 310343 | 530435770 | Void or Withdrawn | 471767 | 530635647 | No Recognized Claim |
| 148920 | 530244220 | No Eligible Purchases | 310344 | 530435771 | Void or Withdrawn | 471768 | 530635649 | No Recognized Claim |
| 148921 | 530244221 | No Eligible Purchases | 310345 | 530435772 | Void or Withdrawn | 471769 | 530635650 | No Eligible Purchases |
| 148922 | 530244222 | No Recognized Claim | 310346 | 530435773 | Void or Withdrawn | 471770 | 530635651 | No Recognized Claim |
| 148923 | 530244223 | No Recognized Claim | 310347 | 530435774 | Void or Withdrawn | 471771 | 530635652 | No Recognized Claim |
| 148924 | 530244224 | No Eligible Purchases | 310348 | 530435775 | Void or Withdrawn | 471772 | 530635658 | No Recognized Claim |
| 148925 | 530244225 | No Recognized Claim | 310349 | 530435776 | Void or Withdrawn | 471773 | 530635660 | No Recognized Claim |
| 148926 | 530244226 | No Recognized Claim | 310350 | 530435777 | Void or Withdrawn | 471774 | 530635661 | No Recognized Claim |
| 148927 | 530244227 | No Eligible Purchases | 310351 | 530435778 | Void or Withdrawn | 471775 | 530635662 | No Recognized Claim |
| 148928 | 530244228 | No Recognized Claim | 310352 | 530435779 | Void or Withdrawn | 471776 | 530635664 | No Recognized Claim |
| 148929 | 530244229 | No Eligible Purchases | 310353 | 530435780 | Void or Withdrawn | 471777 | 530635666 | No Recognized Claim |
| 148930 | 530244230 | No Recognized Claim | 310354 | 530435781 | Void or Withdrawn | 471778 | 530635667 | No Recognized Claim |
| 148931 | 530244232 | No Recognized Claim | 310355 | 530435782 | Void or Withdrawn | 471779 | 530635669 | No Recognized Claim |
| 148932 | 530244233 | No Recognized Claim | 310356 | 530435783 | Void or Withdrawn | 471780 | 530635670 | No Recognized Claim |
| 148933 | 530244234 | No Recognized Claim | 310357 | 530435784 | Void or Withdrawn | 471781 | 530635671 | No Recognized Claim |
| 148934 | 530244235 | No Recognized Claim | 310358 | 530435785 | Void or Withdrawn | 471782 | 530635672 | No Recognized Claim |
| 148935 | 530244237 | No Eligible Purchases | 310359 | 530435786 | Void or Withdrawn | 471783 | 530635673 | No Recognized Claim |
| 148936 | 530244238 | No Recognized Claim | 310360 | 530435787 | Void or Withdrawn | 471784 | 530635674 | No Recognized Claim |
| 148937 | 530244239 | No Eligible Purchases | 310361 | 530435788 | Void or Withdrawn | 471785 | 530635675 | No Recognized Claim |
| 148938 | 530244240 | No Recognized Claim | 310362 | 530435789 | Void or Withdrawn | 471786 | 530635676 | No Recognized Claim |
| 148939 | 530244242 | No Recognized Claim | 310363 | 530435790 | Void or Withdrawn | 471787 | 530635680 | No Recognized Claim |
| 148940 | 530244244 | No Recognized Claim | 310364 | 530435791 | Void or Withdrawn | 471788 | 530635683 | No Recognized Claim |
| 148941 | 530244246 | No Recognized Claim | 310365 | 530435792 | Void or Withdrawn | 471789 | 530635684 | No Recognized Claim |
| 148942 | 530244247 | No Eligible Purchases | 310366 | 530435793 | Void or Withdrawn | 471790 | 530635686 | No Recognized Claim |
| 148943 | 530244248 | No Recognized Claim | 310367 | 530435794 | Void or Withdrawn | 471791 | 530635688 | No Recognized Claim |
| 148944 | 530244249 | No Recognized Claim | 310368 | 530435795 | Void or Withdrawn | 471792 | 530635689 | No Recognized Claim |
| 148945 | 530244250 | No Recognized Claim | 310369 | 530435796 | Void or Withdrawn | 471793 | 530635691 | No Eligible Purchases |
| 148946 | 530244251 | No Recognized Claim | 310370 | 530435797 | Void or Withdrawn | 471794 | 530635692 | No Recognized Claim |
| 148947 | 530244252 | No Eligible Purchases | 310371 | 530435798 | Void or Withdrawn | 471795 | 530635693 | No Recognized Claim |
| 148948 | 530244253 | No Recognized Claim | 310372 | 530435799 | Void or Withdrawn | 471796 | 530635695 | No Recognized Claim |
| 148949 | 530244255 | No Recognized Claim | 310373 | 530435800 | Void or Withdrawn | 471797 | 530635697 | No Recognized Claim |
| 148950 | 530244256 | No Recognized Claim | 310374 | 530435801 | Void or Withdrawn | 471798 | 530635698 | No Recognized Claim |
| 148951 | 530244257 | No Recognized Claim | 310375 | 530435802 | Void or Withdrawn | 471799 | 530635699 | No Recognized Claim |
| 148952 | 530244258 | No Recognized Claim | 310376 | 530435803 | Void or Withdrawn | 471800 | 530635700 | No Recognized Claim |
| 148953 | 530244259 | No Recognized Claim | 310377 | 530435804 | Void or Withdrawn | 471801 | 530635701 | No Eligible Purchases |
| 148954 | 530244260 | No Recognized Claim | 310378 | 530435805 | Void or Withdrawn | 471802 | 530635703 | No Recognized Claim |
| 148955 | 530244261 | No Recognized Claim | 310379 | 530435806 | Void or Withdrawn | 471803 | 530635704 | No Recognized Claim |
| 148956 | 530244262 | No Recognized Claim | 310380 | 530435807 | Void or Withdrawn | 471804 | 530635706 | No Recognized Claim |
| 148957 | 530244263 | No Recognized Claim | 310381 | 530435808 | Void or Withdrawn | 471805 | 530635707 | No Recognized Claim |
| 148958 | 530244264 | No Eligible Purchases | 310382 | 530435809 | Void or Withdrawn | 471806 | 530635708 | No Recognized Claim |
| 148959 | 530244265 | No Recognized Claim | 310383 | 530435810 | Void or Withdrawn | 471807 | 530635709 | No Recognized Claim |
| 148960 | 530244268 | No Recognized Claim | 310384 | 530435811 | Void or Withdrawn | 471808 | 530635710 | No Recognized Claim |
| 148961 | 530244270 | No Eligible Purchases | 310385 | 530435812 | Void or Withdrawn | 471809 | 530635712 | No Recognized Claim |
| 148962 | 530244272 | No Recognized Claim | 310386 | 530435813 | Void or Withdrawn | 471810 | 530635713 | No Recognized Claim |
| 148963 | 530244273 | No Eligible Purchases | 310387 | 530435814 | Void or Withdrawn | 471811 | 530635714 | No Recognized Claim |
| 148964 | 530244274 | No Eligible Purchases | 310388 | 530435815 | Void or Withdrawn | 471812 | 530635715 | No Recognized Claim |
| 148965 | 530244275 | No Recognized Claim | 310389 | 530435816 | Void or Withdrawn | 471813 | 530635716 | No Eligible Purchases |
| 148966 | 530244276 | No Recognized Claim | 310390 | 530435817 | Void or Withdrawn | 471814 | 530635718 | No Recognized Claim |
| 148967 | 530244277 | No Recognized Claim | 310391 | 530435818 | Void or Withdrawn | 471815 | 530635720 | No Eligible Purchases |
| 148968 | 530244279 | No Recognized Claim | 310392 | 530435819 | Void or Withdrawn | 471816 | 530635721 | No Recognized Claim |
| 148969 | 530244282 | No Eligible Purchases | 310393 | 530435820 | Void or Withdrawn | 471817 | 530635722 | No Recognized Claim |
| 148970 | 530244284 | No Recognized Claim | 310394 | 530435821 | Void or Withdrawn | 471818 | 530635723 | No Recognized Claim |
| 148971 | 530244285 | No Recognized Claim | 310395 | 530435822 | Void or Withdrawn | 471819 | 530635725 | No Recognized Claim |
| 148972 | 530244286 | No Recognized Claim | 310396 | 530435823 | Void or Withdrawn | 471820 | 530635726 | No Recognized Claim |
| 148973 | 530244287 | No Recognized Claim | 310397 | 530435824 | Void or Withdrawn | 471821 | 530635727 | No Recognized Claim |
| 148974 | 530244288 | No Recognized Claim | 310398 | 530435825 | Void or Withdrawn | 471822 | 530635728 | No Recognized Claim |
| 148975 | 530244290 | No Recognized Claim | 310399 | 530435826 | Void or Withdrawn | 471823 | 530635731 | No Recognized Claim |
| 148976 | 530244291 | No Recognized Claim | 310400 | 530435827 | Void or Withdrawn | 471824 | 530635732 | No Recognized Claim |
| 148977 | 530244292 | No Eligible Purchases | 310401 | 530435828 | Void or Withdrawn | 471825 | 530635733 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 148978 | 530244293 | No Recognized Claim | 310402 | 530435829 | Void or Withdrawn | 471826 | 530635734 | No Recognized Claim |
| 148979 | 530244295 | No Recognized Claim | 310403 | 530435830 | Void or Withdrawn | 471827 | 530635735 | No Recognized Claim |
| 148980 | 530244296 | No Recognized Claim | 310404 | 530435831 | Void or Withdrawn | 471828 | 530635736 | No Recognized Claim |
| 148981 | 530244297 | No Recognized Claim | 310405 | 530435832 | Void or Withdrawn | 471829 | 530635737 | No Recognized Claim |
| 148982 | 530244300 | No Recognized Claim | 310406 | 530435833 | Void or Withdrawn | 471830 | 530635739 | No Recognized Claim |
| 148983 | 530244301 | No Recognized Claim | 310407 | 530435834 | Void or Withdrawn | 471831 | 530635740 | No Recognized Claim |
| 148984 | 530244302 | No Eligible Purchases | 310408 | 530435835 | Void or Withdrawn | 471832 | 530635741 | No Recognized Claim |
| 148985 | 530244304 | No Eligible Purchases | 310409 | 530435836 | Void or Withdrawn | 471833 | 530635742 | No Recognized Claim |
| 148986 | 530244305 | No Eligible Purchases | 310410 | 530435837 | Void or Withdrawn | 471834 | 530635743 | No Recognized Claim |
| 148987 | 530244307 | No Recognized Claim | 310411 | 530435838 | Void or Withdrawn | 471835 | 530635744 | No Recognized Claim |
| 148988 | 530244308 | No Eligible Purchases | 310412 | 530435839 | Void or Withdrawn | 471836 | 530635745 | No Recognized Claim |
| 148989 | 530244309 | No Recognized Claim | 310413 | 530435840 | Void or Withdrawn | 471837 | 530635746 | No Recognized Claim |
| 148990 | 530244310 | No Eligible Purchases | 310414 | 530435841 | Void or Withdrawn | 471838 | 530635748 | No Recognized Claim |
| 148991 | 530244312 | No Eligible Purchases | 310415 | 530435842 | Void or Withdrawn | 471839 | 530635749 | No Recognized Claim |
| 148992 | 530244313 | No Eligible Purchases | 310416 | 530435843 | Void or Withdrawn | 471840 | 530635750 | No Recognized Claim |
| 148993 | 530244314 | No Eligible Purchases | 310417 | 530435844 | Void or Withdrawn | 471841 | 530635752 | No Recognized Claim |
| 148994 | 530244315 | No Eligible Purchases | 310418 | 530435845 | Void or Withdrawn | 471842 | 530635753 | No Eligible Purchases |
| 148995 | 530244316 | No Eligible Purchases | 310419 | 530435846 | Void or Withdrawn | 471843 | 530635755 | No Eligible Purchases |
| 148996 | 530244317 | No Recognized Claim | 310420 | 530435847 | Void or Withdrawn | 471844 | 530635756 | No Recognized Claim |
| 148997 | 530244319 | No Recognized Claim | 310421 | 530435848 | Void or Withdrawn | 471845 | 530635757 | No Recognized Claim |
| 148998 | 530244320 | No Eligible Purchases | 310422 | 530435849 | Void or Withdrawn | 471846 | 530635759 | No Recognized Claim |
| 148999 | 530244321 | No Recognized Claim | 310423 | 530435850 | Void or Withdrawn | 471847 | 530635760 | No Recognized Claim |
| 149000 | 530244323 | No Recognized Claim | 310424 | 530435851 | Void or Withdrawn | 471848 | 530635762 | No Recognized Claim |
| 149001 | 530244324 | No Eligible Purchases | 310425 | 530435852 | Void or Withdrawn | 471849 | 530635763 | No Eligible Purchases |
| 149002 | 530244326 | No Recognized Claim | 310426 | 530435853 | Void or Withdrawn | 471850 | 530635764 | No Recognized Claim |
| 149003 | 530244327 | No Recognized Claim | 310427 | 530435854 | Void or Withdrawn | 471851 | 530635765 | No Recognized Claim |
| 149004 | 530244328 | No Recognized Claim | 310428 | 530435855 | Void or Withdrawn | 471852 | 530635766 | No Recognized Claim |
| 149005 | 530244329 | No Eligible Purchases | 310429 | 530435856 | Void or Withdrawn | 471853 | 530635767 | No Eligible Purchases |
| 149006 | 530244330 | No Recognized Claim | 310430 | 530435857 | Void or Withdrawn | 471854 | 530635768 | No Recognized Claim |
| 149007 | 530244331 | No Eligible Purchases | 310431 | 530435858 | Void or Withdrawn | 471855 | 530635769 | No Recognized Claim |
| 149008 | 530244332 | No Recognized Claim | 310432 | 530435859 | Void or Withdrawn | 471856 | 530635770 | No Eligible Purchases |
| 149009 | 530244334 | No Recognized Claim | 310433 | 530435860 | Void or Withdrawn | 471857 | 530635774 | No Recognized Claim |
| 149010 | 530244336 | No Eligible Purchases | 310434 | 530435861 | Void or Withdrawn | 471858 | 530635776 | No Recognized Claim |
| 149011 | 530244337 | No Recognized Claim | 310435 | 530435862 | Void or Withdrawn | 471859 | 530635777 | No Recognized Claim |
| 149012 | 530244338 | No Recognized Claim | 310436 | 530435863 | Void or Withdrawn | 471860 | 530635778 | No Recognized Claim |
| 149013 | 530244340 | No Recognized Claim | 310437 | 530435864 | Void or Withdrawn | 471861 | 530635779 | No Recognized Claim |
| 149014 | 530244341 | No Recognized Claim | 310438 | 530435865 | Void or Withdrawn | 471862 | 530635780 | No Recognized Claim |
| 149015 | 530244342 | No Recognized Claim | 310439 | 530435866 | Void or Withdrawn | 471863 | 530635781 | No Recognized Claim |
| 149016 | 530244343 | No Recognized Claim | 310440 | 530435867 | Void or Withdrawn | 471864 | 530635782 | No Recognized Claim |
| 149017 | 530244344 | No Recognized Claim | 310441 | 530435868 | Void or Withdrawn | 471865 | 530635783 | No Recognized Claim |
| 149018 | 530244347 | No Recognized Claim | 310442 | 530435869 | Void or Withdrawn | 471866 | 530635784 | No Recognized Claim |
| 149019 | 530244347 | No Recognized Claim | 310443 | 530435870 | Void or Withdrawn | 471867 | 530635785 | No Eligible Purchases |
| 149020 | 530244349 | No Recognized Claim | 310444 | 530435871 | Void or Withdrawn | 471868 | 530635786 | No Eligible Purchases |
| 149021 | 530244351 | No Recognized Claim | 310445 | 530435872 | Void or Withdrawn | 471869 | 530635787 | No Recognized Claim |
| 149022 | 530244352 | No Recognized Claim | 310446 | 530435873 | Void or Withdrawn | 471870 | 530635788 | No Recognized Claim |
| 149023 | 530244353 | No Eligible Purchases | 310447 | 530435874 | Void or Withdrawn | 471871 | 530635789 | No Recognized Claim |
| 149024 | 530244354 | No Eligible Purchases | 310448 | 530435875 | Void or Withdrawn | 471872 | 530635790 | No Recognized Claim |
| 149025 | 530244356 | No Recognized Claim | 310449 | 530435876 | Void or Withdrawn | 471873 | 530635791 | No Recognized Claim |
| 149026 | 530244356 | No Recognized Claim | 310450 | 530435877 | Void or Withdrawn | 471874 | 530635792 | No Recognized Claim |
| 149027 | 530244358 | No Recognized Claim | 310451 | 530435878 | Void or Withdrawn | 471875 | 530635793 | No Recognized Claim |
| 149028 | 530244359 | No Recognized Claim | 310452 | 530435879 | Void or Withdrawn | 471876 | 530635795 | No Eligible Purchases |
| 149029 | 530244360 | No Recognized Claim | 310453 | 530435880 | Void or Withdrawn | 471877 | 530635796 | No Recognized Claim |
| 149030 | 530244361 | No Recognized Claim | 310454 | 530435881 | Void or Withdrawn | 471878 | 530635797 | No Recognized Claim |
| 149031 | 530244362 | No Recognized Claim | 310455 | 530435882 | Void or Withdrawn | 471879 | 530635798 | No Recognized Claim |
| 149032 | 530244364 | No Recognized Claim | 310456 | 530435883 | Void or Withdrawn | 471880 | 530635799 | No Recognized Claim |
| 149033 | 530244365 | No Eligible Purchases | 310457 | 530435884 | Void or Withdrawn | 471881 | 530635801 | No Eligible Purchases |
| 149034 | 530244366 | No Recognized Claim | 310458 | 530435885 | Void or Withdrawn | 471882 | 530635802 | No Recognized Claim |
| 149035 | 530244367 | No Recognized Claim | 310459 | 530435886 | Void or Withdrawn | 471883 | 530635803 | No Recognized Claim |
| 149036 | 530244369 | No Recognized Claim | 310460 | 530435887 | Void or Withdrawn | 471884 | 530635804 | No Eligible Purchases |
| 149037 | 530244370 | No Recognized Claim | 310461 | 530435888 | Void or Withdrawn | 471885 | 530635807 | No Recognized Claim |
| 149038 | 530244371 | No Eligible Purchases | 310462 | 530435889 | Void or Withdrawn | 471886 | 530635809 | No Recognized Claim |
| 149039 | 530244372 | No Recognized Claim | 310463 | 530435890 | Void or Withdrawn | 471887 | 530635810 | No Recognized Claim |
| 149040 | 530244376 | No Eligible Purchases | 310464 | 530435891 | Void or Withdrawn | 471888 | 530635811 | No Recognized Claim |
| 149041 | 530244377 | No Recognized Claim | 310465 | 530435892 | Void or Withdrawn | 471889 | 530635812 | No Recognized Claim |
| 149042 | 530244378 | No Recognized Claim | 310466 | 530435893 | Void or Withdrawn | 471890 | 530635813 | No Recognized Claim |
| 149043 | 530244379 | No Recognized Claim | 310467 | 530435894 | Void or Withdrawn | 471891 | 530635814 | No Recognized Claim |
| 149044 | 530244380 | No Recognized Claim | 310468 | 530435895 | Void or Withdrawn | 471892 | 530635815 | No Eligible Purchases |
| 149045 | 530244381 | No Recognized Claim | 310469 | 530435896 | Void or Withdrawn | 471893 | 530635816 | No Recognized Claim |
| 149046 | 530244382 | No Eligible Purchases | 310470 | 530435897 | Void or Withdrawn | 471894 | 530635817 | No Recognized Claim |
| 149047 | 530244385 | No Recognized Claim | 310471 | 530435898 | Void or Withdrawn | 471895 | 530635818 | No Recognized Claim |
| 149048 | 530244386 | No Recognized Claim | 310472 | 530435899 | Void or Withdrawn | 471896 | 530635819 | No Recognized Claim |
| 149049 | 530244387 | No Recognized Claim | 310473 | 530435900 | Void or Withdrawn | 471897 | 530635820 | No Recognized Claim |
| 149050 | 530244390 | No Recognized Claim | 310474 | 530435901 | Void or Withdrawn | 471898 | 530635821 | No Recognized Claim |
| 149051 | 530244391 | No Recognized Claim | 310475 | 530435902 | Void or Withdrawn | 471899 | 530635823 | No Recognized Claim |
| 149052 | 530244393 | No Recognized Claim | 310476 | 530435903 | Void or Withdrawn | 471900 | 530635824 | No Recognized Claim |
| 149053 | 530244394 | No Recognized Claim | 310477 | 530435904 | Void or Withdrawn | 471901 | 530635825 | No Recognized Claim |
| 149054 | 530244395 | No Recognized Claim | 310478 | 530435905 | Void or Withdrawn | 471902 | 530635826 | No Recognized Claim |
| 149055 | 530244396 | No Recognized Claim | 310479 | 530435906 | Void or Withdrawn | 471903 | 530635827 | No Recognized Claim |
| 149056 | 530244400 | No Recognized Claim | 310480 | 530435907 | Void or Withdrawn | 471904 | 530635828 | No Recognized Claim |
| 149057 | 530244401 | No Recognized Claim | 310481 | 530435908 | Void or Withdrawn | 471905 | 530635829 | No Recognized Claim |
| 149058 | 530244402 | No Recognized Claim | 310482 | 530435909 | Void or Withdrawn | 471906 | 530635830 | No Recognized Claim |
| 149059 | 530244404 | No Recognized Claim | 310483 | 530435910 | Void or Withdrawn | 471907 | 530635831 | No Recognized Claim |
| 149060 | 530244406 | No Recognized Claim | 310484 | 530435911 | Void or Withdrawn | 471908 | 530635832 | No Recognized Claim |
| 149061 | 530244407 | No Recognized Claim | 310485 | 530435912 | Void or Withdrawn | 471909 | 530635833 | No Recognized Claim |
| 149062 | 530244408 | No Recognized Claim | 310486 | 530435913 | Void or Withdrawn | 471910 | 530635834 | No Recognized Claim |
| 149063 | 530244409 | No Recognized Claim | 310487 | 530435914 | Void or Withdrawn | 471911 | 530635835 | No Recognized Claim |
| 149064 | 530244411 | No Eligible Purchases | 310488 | 530435915 | Void or Withdrawn | 471912 | 530635837 | No Recognized Claim |
| 149065 | 530244413 | No Recognized Claim | 310489 | 530435916 | Void or Withdrawn | 471913 | 530635838 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 149066 | 530244414 | No Eligible Purchases | 310490 | 530435917 | Void or Withdrawn | 471914 | 530635840 | No Recognized Claim |
| 149067 | 530244415 | No Eligible Purchases | 310491 | 530435918 | Void or Withdrawn | 471915 | 530635841 | No Recognized Claim |
| 149068 | 530244416 | No Eligible Purchases | 310492 | 530435919 | Void or Withdrawn | 471916 | 530635842 | No Recognized Claim |
| 149069 | 530244417 | No Eligible Purchases | 310493 | 530435920 | Void or Withdrawn | 471917 | 530635844 | No Recognized Claim |
| 149070 | 530244418 | No Recognized Claim | 310494 | 530435921 | Void or Withdrawn | 471918 | 530635845 | No Recognized Claim |
| 149071 | 530244419 | No Recognized Claim | 310495 | 530435922 | Void or Withdrawn | 471919 | 530635846 | No Recognized Claim |
| 149072 | 530244420 | No Recognized Claim | 310496 | 530435923 | Void or Withdrawn | 471920 | 530635847 | No Recognized Claim |
| 149073 | 530244421 | No Eligible Purchases | 310497 | 530435924 | Void or Withdrawn | 471921 | 530635848 | No Recognized Claim |
| 149074 | 530244422 | No Eligible Purchases | 310498 | 530435925 | Void or Withdrawn | 471922 | 530635849 | No Recognized Claim |
| 149075 | 530244423 | No Eligible Purchases | 310499 | 530435926 | Void or Withdrawn | 471923 | 530635851 | No Recognized Claim |
| 149076 | 530244424 | No Eligible Purchases | 310500 | 530435927 | Void or Withdrawn | 471924 | 530635852 | No Recognized Claim |
| 149077 | 530244425 | No Eligible Purchases | 310501 | 530435928 | Void or Withdrawn | 471925 | 530635853 | No Recognized Claim |
| 149078 | 530244426 | No Eligible Purchases | 310502 | 530435929 | Void or Withdrawn | 471926 | 530635854 | No Recognized Claim |
| 149079 | 530244427 | No Eligible Purchases | 310503 | 530435930 | Void or Withdrawn | 471927 | 530635855 | No Recognized Claim |
| 149080 | 530244428 | No Recognized Claim | 310504 | 530435931 | Void or Withdrawn | 471928 | 530635858 | No Recognized Claim |
| 149081 | 530244429 | No Recognized Claim | 310505 | 530435932 | Void or Withdrawn | 471929 | 530635860 | No Recognized Claim |
| 149082 | 530244430 | No Eligible Purchases | 310506 | 530435933 | Void or Withdrawn | 471930 | 530635861 | No Recognized Claim |
| 149083 | 530244431 | No Eligible Purchases | 310507 | 530435934 | Void or Withdrawn | 471931 | 530635862 | No Recognized Claim |
| 149084 | 530244432 | No Recognized Claim | 310508 | 530435935 | Void or Withdrawn | 471932 | 530635863 | No Recognized Claim |
| 149085 | 530244433 | No Eligible Purchases | 310509 | 530435936 | Void or Withdrawn | 471933 | 530635864 | No Recognized Claim |
| 149086 | 530244434 | No Eligible Purchases | 310510 | 530435937 | Void or Withdrawn | 471934 | 530635865 | No Recognized Claim |
| 149087 | 530244435 | No Recognized Claim | 310511 | 530435938 | Void or Withdrawn | 471935 | 530635866 | No Recognized Claim |
| 149088 | 530244436 | No Recognized Claim | 310512 | 530435939 | Void or Withdrawn | 471936 | 530635867 | No Recognized Claim |
| 149089 | 530244438 | No Eligible Purchases | 310513 | 530435940 | Void or Withdrawn | 471937 | 530635868 | No Recognized Claim |
| 149090 | 530244439 | No Eligible Purchases | 310514 | 530435941 | Void or Withdrawn | 471938 | 530635870 | No Eligible Purchases |
| 149091 | 530244440 | No Recognized Claim | 310515 | 530435942 | Void or Withdrawn | 471939 | 530635871 | No Recognized Claim |
| 149092 | 530244441 | No Recognized Claim | 310516 | 530435943 | Void or Withdrawn | 471940 | 530635872 | No Recognized Claim |
| 149093 | 530244444 | No Recognized Claim | 310517 | 530435944 | Void or Withdrawn | 471941 | 530635877 | No Recognized Claim |
| 149094 | 530244447 | No Recognized Claim | 310518 | 530435945 | Void or Withdrawn | 471942 | 530635879 | No Recognized Claim |
| 149095 | 530244448 | No Eligible Purchases | 310519 | 530435946 | Void or Withdrawn | 471943 | 530635880 | No Eligible Purchases |
| 149096 | 530244449 | No Eligible Purchases | 310520 | 530435947 | Void or Withdrawn | 471944 | 530635881 | No Recognized Claim |
| 149097 | 530244450 | No Eligible Purchases | 310521 | 530435948 | Void or Withdrawn | 471945 | 530635882 | No Recognized Claim |
| 149098 | 530244451 | No Eligible Purchases | 310522 | 530435949 | Void or Withdrawn | 471946 | 530635884 | No Recognized Claim |
| 149099 | 530244452 | No Eligible Purchases | 310523 | 530435950 | Void or Withdrawn | 471947 | 530635885 | No Recognized Claim |
| 149100 | 530244453 | No Eligible Purchases | 310524 | 530435951 | Void or Withdrawn | 471948 | 530635886 | No Recognized Claim |
| 149101 | 530244454 | No Eligible Purchases | 310525 | 530435952 | Void or Withdrawn | 471949 | 530635887 | No Eligible Purchases |
| 149102 | 530244455 | No Eligible Purchases | 310526 | 530435953 | Void or Withdrawn | 471950 | 530635888 | No Recognized Claim |
| 149103 | 530244456 | No Eligible Purchases | 310527 | 530435954 | Void or Withdrawn | 471951 | 530635892 | No Recognized Claim |
| 149104 | 530244457 | No Eligible Purchases | 310528 | 530435955 | Void or Withdrawn | 471952 | 530635893 | No Eligible Purchases |
| 149105 | 530244458 | No Eligible Purchases | 310529 | 530435956 | Void or Withdrawn | 471953 | 530635894 | No Recognized Claim |
| 149106 | 530244459 | No Eligible Purchases | 310530 | 530435957 | Void or Withdrawn | 471954 | 530635895 | No Recognized Claim |
| 149107 | 530244460 | No Eligible Purchases | 310531 | 530435958 | Void or Withdrawn | 471955 | 530635896 | No Recognized Claim |
| 149108 | 530244461 | No Recognized Claim | 310532 | 530435959 | Void or Withdrawn | 471956 | 530635898 | No Recognized Claim |
| 149109 | 530244462 | No Eligible Purchases | 310533 | 530435960 | Void or Withdrawn | 471957 | 530635899 | No Recognized Claim |
| 149110 | 530244463 | No Eligible Purchases | 310534 | 530435961 | Void or Withdrawn | 471958 | 530635900 | No Recognized Claim |
| 149111 | 530244466 | No Recognized Claim | 310535 | 530435962 | Void or Withdrawn | 471959 | 530635903 | No Recognized Claim |
| 149112 | 530244466 | No Recognized Claim | 310536 | 530435963 | Void or Withdrawn | 471960 | 530635904 | No Recognized Claim |
| 149113 | 530244467 | No Eligible Purchases | 310537 | 530435964 | Void or Withdrawn | 471961 | 530635905 | No Recognized Claim |
| 149114 | 530244468 | No Recognized Claim | 310538 | 530435965 | Void or Withdrawn | 471962 | 530635906 | No Recognized Claim |
| 149115 | 530244469 | No Recognized Claim | 310539 | 530435966 | Void or Withdrawn | 471963 | 530635908 | No Recognized Claim |
| 149116 | 530244470 | No Recognized Claim | 310540 | 530435967 | Void or Withdrawn | 471964 | 530635909 | No Recognized Claim |
| 149117 | 530244471 | No Recognized Claim | 310541 | 530435968 | Void or Withdrawn | 471965 | 530635910 | No Recognized Claim |
| 149118 | 530244472 | No Eligible Purchases | 310542 | 530435969 | Void or Withdrawn | 471966 | 530635911 | No Recognized Claim |
| 149119 | 530244473 | No Eligible Purchases | 310543 | 530435970 | Void or Withdrawn | 471967 | 530635912 | No Recognized Claim |
| 149120 | 530244475 | No Recognized Claim | 310544 | 530435971 | Void or Withdrawn | 471968 | 530635914 | No Recognized Claim |
| 149121 | 530244476 | No Recognized Claim | 310545 | 530435972 | Void or Withdrawn | 471969 | 530635915 | No Recognized Claim |
| 149122 | 530244477 | No Eligible Purchases | 310546 | 530435973 | Void or Withdrawn | 471970 | 530635916 | No Eligible Purchases |
| 149123 | 530244478 | No Eligible Purchases | 310547 | 530435974 | Void or Withdrawn | 471971 | 530635918 | No Recognized Claim |
| 149124 | 530244479 | No Recognized Claim | 310548 | 530435975 | Void or Withdrawn | 471972 | 530635919 | No Recognized Claim |
| 149125 | 530244480 | No Recognized Claim | 310549 | 530435976 | Void or Withdrawn | 471973 | 530635921 | No Recognized Claim |
| 149126 | 530244481 | No Recognized Claim | 310550 | 530435977 | Void or Withdrawn | 471974 | 530635922 | No Recognized Claim |
| 149127 | 530244482 | No Recognized Claim | 310551 | 530435978 | Void or Withdrawn | 471975 | 530635923 | No Recognized Claim |
| 149128 | 530244486 | No Recognized Claim | 310552 | 530435979 | Void or Withdrawn | 471976 | 530635924 | No Recognized Claim |
| 149129 | 530244488 | No Recognized Claim | 310553 | 530435980 | Void or Withdrawn | 471977 | 530635925 | No Recognized Claim |
| 149130 | 530244489 | No Recognized Claim | 310554 | 530435981 | Void or Withdrawn | 471978 | 530635926 | No Recognized Claim |
| 149131 | 530244490 | No Recognized Claim | 310555 | 530435982 | Void or Withdrawn | 471979 | 530635927 | No Eligible Purchases |
| 149132 | 530244491 | No Recognized Claim | 310556 | 530435983 | Void or Withdrawn | 471980 | 530635928 | No Recognized Claim |
| 149133 | 530244492 | No Recognized Claim | 310557 | 530435984 | Void or Withdrawn | 471981 | 530635929 | No Recognized Claim |
| 149134 | 530244493 | No Recognized Claim | 310558 | 530435985 | Void or Withdrawn | 471982 | 530635930 | No Recognized Claim |
| 149135 | 530244494 | No Recognized Claim | 310559 | 530435986 | Void or Withdrawn | 471983 | 530635931 | No Recognized Claim |
| 149136 | 530244495 | No Recognized Claim | 310560 | 530435987 | Void or Withdrawn | 471984 | 530635932 | No Recognized Claim |
| 149137 | 530244498 | No Eligible Purchases | 310561 | 530435988 | Void or Withdrawn | 471985 | 530635933 | No Recognized Claim |
| 149138 | 530244499 | No Eligible Purchases | 310562 | 530435989 | Void or Withdrawn | 471986 | 530635934 | No Recognized Claim |
| 149139 | 530244500 | No Eligible Purchases | 310563 | 530435990 | Void or Withdrawn | 471987 | 530635935 | No Recognized Claim |
| 149140 | 530244501 | No Eligible Purchases | 310564 | 530435991 | Void or Withdrawn | 471988 | 530635936 | No Recognized Claim |
| 149141 | 530244502 | No Eligible Purchases | 310565 | 530435992 | Void or Withdrawn | 471989 | 530635937 | No Recognized Claim |
| 149142 | 530244503 | No Recognized Claim | 310566 | 530435993 | Void or Withdrawn | 471990 | 530635938 | No Eligible Purchases |
| 149143 | 530244505 | No Recognized Claim | 310567 | 530435994 | Void or Withdrawn | 471991 | 530635940 | No Eligible Purchases |
| 149144 | 530244506 | No Recognized Claim | 310568 | 530435995 | Void or Withdrawn | 471992 | 530635941 | No Recognized Claim |
| 149145 | 530244507 | No Recognized Claim | 310569 | 530435996 | Void or Withdrawn | 471993 | 530635942 | No Recognized Claim |
| 149146 | 530244509 | No Recognized Claim | 310570 | 530435997 | Void or Withdrawn | 471994 | 530635943 | No Recognized Claim |
| 149147 | 530244512 | No Recognized Claim | 310571 | 530435998 | Void or Withdrawn | 471995 | 530635944 | No Recognized Claim |
| 149148 | 530244513 | No Recognized Claim | 310572 | 530435999 | Void or Withdrawn | 471996 | 530635945 | No Eligible Purchases |
| 149149 | 530244514 | No Eligible Purchases | 310573 | 530436000 | Void or Withdrawn | 471997 | 530635946 | No Recognized Claim |
| 149150 | 530244515 | No Eligible Purchases | 310574 | 530436001 | Void or Withdrawn | 471998 | 530635947 | No Recognized Claim |
| 149151 | 530244516 | No Eligible Purchases | 310575 | 530436002 | Void or Withdrawn | 471999 | 530635948 | No Recognized Claim |
| 149152 | 530244517 | No Eligible Purchases | 310576 | 530436003 | Void or Withdrawn | 472000 | 530635949 | No Recognized Claim |
| 149153 | 530244518 | No Eligible Purchases | 310577 | 530436004 | Void or Withdrawn | 472001 | 530635950 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 149154 | 530244519 | No Recognized Claim | 310578 | 530436005 | Void or Withdrawn | 472002 | 530635952 | No Recognized Claim |
| 149155 | 530244520 | No Eligible Purchases | 310579 | 530436006 | Void or Withdrawn | 472003 | 530635956 | No Recognized Claim |
| 149156 | 530244521 | No Eligible Purchases | 310580 | 530436007 | Void or Withdrawn | 472004 | 530635957 | No Recognized Claim |
| 149157 | 530244522 | No Eligible Purchases | 310581 | 530436008 | Void or Withdrawn | 472005 | 530635958 | No Recognized Claim |
| 149158 | 530244523 | No Eligible Purchases | 310582 | 530436009 | Void or Withdrawn | 472006 | 530635959 | No Recognized Claim |
| 149159 | 530244524 | No Eligible Purchases | 310583 | 530436010 | Void or Withdrawn | 472007 | 530635960 | No Recognized Claim |
| 149160 | 530244525 | No Eligible Purchases | 310584 | 530436011 | Void or Withdrawn | 472008 | 530635962 | No Recognized Claim |
| 149161 | 530244526 | No Eligible Purchases | 310585 | 530436012 | Void or Withdrawn | 472009 | 530635963 | No Recognized Claim |
| 149162 | 530244527 | No Eligible Purchases | 310586 | 530436013 | Void or Withdrawn | 472010 | 530635965 | No Recognized Claim |
| 149163 | 530244528 | No Eligible Purchases | 310587 | 530436014 | Void or Withdrawn | 472011 | 530635966 | No Recognized Claim |
| 149164 | 530244529 | No Recognized Claim | 310588 | 530436015 | Void or Withdrawn | 472012 | 530635967 | No Recognized Claim |
| 149165 | 530244530 | No Eligible Purchases | 310589 | 530436016 | Void or Withdrawn | 472013 | 530635968 | No Recognized Claim |
| 149166 | 530244531 | No Eligible Purchases | 310590 | 530436017 | Void or Withdrawn | 472014 | 530635971 | No Eligible Purchases |
| 149167 | 530244532 | No Recognized Claim | 310591 | 530436018 | Void or Withdrawn | 472015 | 530635972 | No Eligible Purchases |
| 149168 | 530244533 | No Eligible Purchases | 310592 | 530436019 | Void or Withdrawn | 472016 | 530635973 | No Recognized Claim |
| 149169 | 530244535 | No Recognized Claim | 310593 | 530436020 | Void or Withdrawn | 472017 | 530635974 | No Recognized Claim |
| 149170 | 530244536 | No Eligible Purchases | 310594 | 530436021 | Void or Withdrawn | 472018 | 530635975 | No Recognized Claim |
| 149171 | 530244537 | No Eligible Purchases | 310595 | 530436022 | Void or Withdrawn | 472019 | 530635976 | No Recognized Claim |
| 149172 | 530244539 | No Eligible Purchases | 310596 | 530436023 | Void or Withdrawn | 472020 | 530635977 | No Recognized Claim |
| 149173 | 530244541 | No Eligible Purchases | 310597 | 530436024 | Void or Withdrawn | 472021 | 530635978 | No Recognized Claim |
| 149174 | 530244542 | No Eligible Purchases | 310598 | 530436025 | Void or Withdrawn | 472022 | 530635979 | No Recognized Claim |
| 149175 | 530244543 | No Eligible Purchases | 310599 | 530436026 | Void or Withdrawn | 472023 | 530635980 | No Recognized Claim |
| 149176 | 530244544 | No Eligible Purchases | 310600 | 530436027 | Void or Withdrawn | 472024 | 530635981 | No Recognized Claim |
| 149177 | 530244545 | No Eligible Purchases | 310601 | 530436028 | Void or Withdrawn | 472025 | 530635983 | No Recognized Claim |
| 149178 | 530244547 | No Eligible Purchases | 310602 | 530436029 | Void or Withdrawn | 472026 | 530635984 | No Recognized Claim |
| 149179 | 530244548 | No Eligible Purchases | 310603 | 530436030 | Void or Withdrawn | 472027 | 530635985 | No Recognized Claim |
| 149180 | 530244550 | No Eligible Purchases | 310604 | 530436031 | Void or Withdrawn | 472028 | 530635986 | No Recognized Claim |
| 149181 | 530244552 | No Recognized Claim | 310605 | 530436032 | Void or Withdrawn | 472029 | 530635989 | No Recognized Claim |
| 149182 | 530244553 | No Eligible Purchases | 310606 | 530436033 | Void or Withdrawn | 472030 | 530635990 | No Recognized Claim |
| 149183 | 530244554 | No Recognized Claim | 310607 | 530436034 | Void or Withdrawn | 472031 | 530635992 | No Recognized Claim |
| 149184 | 530244555 | No Recognized Claim | 310608 | 530436035 | Void or Withdrawn | 472032 | 530635993 | No Recognized Claim |
| 149185 | 530244557 | No Eligible Purchases | 310609 | 530436036 | Void or Withdrawn | 472033 | 530635997 | No Recognized Claim |
| 149186 | 530244559 | No Eligible Purchases | 310610 | 530436037 | Void or Withdrawn | 472034 | 530635998 | No Recognized Claim |
| 149187 | 530244560 | No Eligible Purchases | 310611 | 530436038 | Void or Withdrawn | 472035 | 530635999 | No Eligible Purchases |
| 149188 | 530244561 | No Recognized Claim | 310612 | 530436039 | Void or Withdrawn | 472036 | 530636002 | No Recognized Claim |
| 149189 | 530244562 | No Eligible Purchases | 310613 | 530436040 | Void or Withdrawn | 472037 | 530636003 | No Eligible Purchases |
| 149190 | 530244563 | No Recognized Claim | 310614 | 530436041 | Void or Withdrawn | 472038 | 530636004 | No Recognized Claim |
| 149191 | 530244564 | No Eligible Purchases | 310615 | 530436042 | Void or Withdrawn | 472039 | 530636005 | No Recognized Claim |
| 149192 | 530244565 | No Eligible Purchases | 310616 | 530436043 | Void or Withdrawn | 472040 | 530636006 | No Recognized Claim |
| 149193 | 530244566 | No Eligible Purchases | 310617 | 530436044 | Void or Withdrawn | 472041 | 530636007 | No Recognized Claim |
| 149194 | 530244568 | No Eligible Purchases | 310618 | 530436045 | Void or Withdrawn | 472042 | 530636008 | No Recognized Claim |
| 149195 | 530244569 | No Eligible Purchases | 310619 | 530436046 | Void or Withdrawn | 472043 | 530636009 | No Recognized Claim |
| 149196 | 530244571 | No Eligible Purchases | 310620 | 530436047 | Void or Withdrawn | 472044 | 530636012 | No Recognized Claim |
| 149197 | 530244572 | No Eligible Purchases | 310621 | 530436048 | Void or Withdrawn | 472045 | 530636020 | No Recognized Claim |
| 149198 | 530244573 | No Recognized Claim | 310622 | 530436049 | Void or Withdrawn | 472046 | 530636021 | No Recognized Claim |
| 149199 | 530244574 | No Recognized Claim | 310623 | 530436050 | Void or Withdrawn | 472047 | 530636022 | No Recognized Claim |
| 149200 | 530244575 | No Eligible Purchases | 310624 | 530436051 | Void or Withdrawn | 472048 | 530636023 | No Recognized Claim |
| 149201 | 530244576 | No Recognized Claim | 310625 | 530436052 | Void or Withdrawn | 472049 | 530636025 | No Recognized Claim |
| 149202 | 530244577 | No Recognized Claim | 310626 | 530436053 | Void or Withdrawn | 472050 | 530636027 | No Recognized Claim |
| 149203 | 530244578 | No Recognized Claim | 310627 | 530436054 | Void or Withdrawn | 472051 | 530636029 | No Recognized Claim |
| 149204 | 530244579 | No Eligible Purchases | 310628 | 530436055 | Void or Withdrawn | 472052 | 530636031 | No Eligible Purchases |
| 149205 | 530244580 | No Recognized Claim | 310629 | 530436056 | Void or Withdrawn | 472053 | 530636032 | No Recognized Claim |
| 149206 | 530244582 | No Recognized Claim | 310630 | 530436057 | Void or Withdrawn | 472054 | 530636033 | No Recognized Claim |
| 149207 | 530244583 | No Recognized Claim | 310631 | 530436058 | Void or Withdrawn | 472055 | 530636034 | No Recognized Claim |
| 149208 | 530244587 | No Recognized Claim | 310632 | 530436059 | Void or Withdrawn | 472056 | 530636037 | No Recognized Claim |
| 149209 | 530244588 | No Recognized Claim | 310633 | 530436060 | Void or Withdrawn | 472057 | 530636038 | No Recognized Claim |
| 149210 | 530244589 | No Recognized Claim | 310634 | 530436061 | Void or Withdrawn | 472058 | 530636039 | No Eligible Purchases |
| 149211 | 530244591 | No Eligible Purchases | 310635 | 530436062 | Void or Withdrawn | 472059 | 530636040 | No Recognized Claim |
| 149212 | 530244592 | No Recognized Claim | 310636 | 530436063 | Void or Withdrawn | 472060 | 530636041 | No Recognized Claim |
| 149213 | 530244593 | No Recognized Claim | 310637 | 530436064 | Void or Withdrawn | 472061 | 530636042 | No Recognized Claim |
| 149214 | 530244594 | No Eligible Purchases | 310638 | 530436065 | Void or Withdrawn | 472062 | 530636043 | No Recognized Claim |
| 149215 | 530244595 | No Recognized Claim | 310639 | 530436066 | Void or Withdrawn | 472063 | 530636044 | No Recognized Claim |
| 149216 | 530244596 | No Eligible Purchases | 310640 | 530436067 | Void or Withdrawn | 472064 | 530636045 | No Recognized Claim |
| 149217 | 530244597 | No Recognized Claim | 310641 | 530436068 | Void or Withdrawn | 472065 | 530636046 | No Recognized Claim |
| 149218 | 530244598 | No Eligible Purchases | 310642 | 530436069 | Void or Withdrawn | 472066 | 530636048 | No Recognized Claim |
| 149219 | 530244599 | No Recognized Claim | 310643 | 530436070 | Void or Withdrawn | 472067 | 530636049 | No Recognized Claim |
| 149220 | 530244600 | No Recognized Claim | 310644 | 530436071 | Void or Withdrawn | 472068 | 530636050 | No Recognized Claim |
| 149221 | 530244601 | No Recognized Claim | 310645 | 530436072 | Void or Withdrawn | 472069 | 530636051 | No Recognized Claim |
| 149222 | 530244602 | No Eligible Purchases | 310646 | 530436073 | Void or Withdrawn | 472070 | 530636052 | No Recognized Claim |
| 149223 | 530244603 | No Eligible Purchases | 310647 | 530436074 | Void or Withdrawn | 472071 | 530636053 | No Recognized Claim |
| 149224 | 530244604 | No Eligible Purchases | 310648 | 530436075 | Void or Withdrawn | 472072 | 530636054 | No Eligible Purchases |
| 149225 | 530244605 | No Eligible Purchases | 310649 | 530436076 | Void or Withdrawn | 472073 | 530636056 | No Recognized Claim |
| 149226 | 530244606 | No Eligible Purchases | 310650 | 530436077 | Void or Withdrawn | 472074 | 530636058 | No Recognized Claim |
| 149227 | 530244607 | No Eligible Purchases | 310651 | 530436078 | Void or Withdrawn | 472075 | 530636059 | No Eligible Purchases |
| 149228 | 530244608 | No Eligible Purchases | 310652 | 530436079 | Void or Withdrawn | 472076 | 530636060 | No Recognized Claim |
| 149229 | 530244609 | No Eligible Purchases | 310653 | 530436080 | Void or Withdrawn | 472077 | 530636061 | No Recognized Claim |
| 149230 | 530244610 | No Eligible Purchases | 310654 | 530436081 | Void or Withdrawn | 472078 | 530636062 | No Recognized Claim |
| 149231 | 530244611 | No Eligible Purchases | 310655 | 530436082 | Void or Withdrawn | 472079 | 530636063 | No Recognized Claim |
| 149232 | 530244613 | No Eligible Purchases | 310656 | 530436083 | Void or Withdrawn | 472080 | 530636064 | No Recognized Claim |
| 149233 | 530244614 | No Recognized Claim | 310657 | 530436084 | Void or Withdrawn | 472081 | 530636066 | No Recognized Claim |
| 149234 | 530244615 | No Recognized Claim | 310658 | 530436085 | Void or Withdrawn | 472082 | 530636068 | No Recognized Claim |
| 149235 | 530244616 | No Eligible Purchases | 310659 | 530436086 | Void or Withdrawn | 472083 | 530636069 | No Recognized Claim |
| 149236 | 530244618 | No Recognized Claim | 310660 | 530436087 | Void or Withdrawn | 472084 | 530636070 | No Recognized Claim |
| 149237 | 530244619 | No Recognized Claim | 310661 | 530436088 | Void or Withdrawn | 472085 | 530636071 | No Recognized Claim |
| 149238 | 530244620 | No Recognized Claim | 310662 | 530436089 | Void or Withdrawn | 472086 | 530636072 | No Recognized Claim |
| 149239 | 530244621 | No Recognized Claim | 310663 | 530436090 | Void or Withdrawn | 472087 | 530636074 | No Recognized Claim |
| 149240 | 530244622 | No Recognized Claim | 310664 | 530436091 | Void or Withdrawn | 472088 | 530636075 | No Recognized Claim |
| 149241 | 530244623 | No Eligible Purchases | 310665 | 530436092 | Void or Withdrawn | 472089 | 530636076 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 149242 | 530244624 | No Recognized Claim | 310666 | 530436093 | Void or Withdrawn | 472090 | 530636077 | No Recognized Claim |
| 149243 | 530244627 | No Recognized Claim | 310667 | 530436094 | Void or Withdrawn | 472091 | 530636078 | No Recognized Claim |
| 149244 | 530244628 | No Eligible Purchases | 310668 | 530436095 | Void or Withdrawn | 472092 | 530636081 | No Recognized Claim |
| 149245 | 530244629 | No Eligible Purchases | 310669 | 530436096 | Void or Withdrawn | 472093 | 530636082 | No Eligible Purchases |
| 149246 | 530244631 | No Recognized Claim | 310670 | 530436097 | Void or Withdrawn | 472094 | 530636083 | No Recognized Claim |
| 149247 | 530244632 | No Recognized Claim | 310671 | 530436098 | Void or Withdrawn | 472095 | 530636084 | No Recognized Claim |
| 149248 | 530244633 | No Recognized Claim | 310672 | 530436099 | Void or Withdrawn | 472096 | 530636085 | No Recognized Claim |
| 149249 | 530244635 | No Recognized Claim | 310673 | 530436100 | Void or Withdrawn | 472097 | 530636086 | No Recognized Claim |
| 149250 | 530244636 | No Recognized Claim | 310674 | 530436101 | Void or Withdrawn | 472098 | 530636087 | No Recognized Claim |
| 149251 | 530244637 | No Recognized Claim | 310675 | 530436102 | Void or Withdrawn | 472099 | 530636089 | No Recognized Claim |
| 149252 | 530244639 | No Recognized Claim | 310676 | 530436103 | Void or Withdrawn | 472100 | 530636090 | No Recognized Claim |
| 149253 | 530244640 | No Recognized Claim | 310677 | 530436104 | Void or Withdrawn | 472101 | 530636093 | No Recognized Claim |
| 149254 | 530244641 | No Eligible Purchases | 310678 | 530436105 | Void or Withdrawn | 472102 | 530636094 | No Eligible Purchases |
| 149255 | 530244645 | No Recognized Claim | 310679 | 530436106 | Void or Withdrawn | 472103 | 530636095 | No Recognized Claim |
| 149256 | 530244646 | No Eligible Purchases | 310680 | 530436107 | Void or Withdrawn | 472104 | 530636096 | No Recognized Claim |
| 149257 | 530244647 | No Recognized Claim | 310681 | 530436108 | Void or Withdrawn | 472105 | 530636097 | No Recognized Claim |
| 149258 | 530244648 | No Recognized Claim | 310682 | 530436109 | Void or Withdrawn | 472106 | 530636098 | No Recognized Claim |
| 149259 | 530244649 | No Eligible Purchases | 310683 | 530436110 | Void or Withdrawn | 472107 | 530636099 | No Recognized Claim |
| 149260 | 530244650 | No Recognized Claim | 310684 | 530436111 | Void or Withdrawn | 472108 | 530636100 | No Recognized Claim |
| 149261 | 530244651 | No Eligible Purchases | 310685 | 530436112 | Void or Withdrawn | 472109 | 530636101 | No Recognized Claim |
| 149262 | 530244652 | No Recognized Claim | 310686 | 530436113 | Void or Withdrawn | 472110 | 530636102 | No Recognized Claim |
| 149263 | 530244653 | No Recognized Claim | 310687 | 530436114 | Void or Withdrawn | 472111 | 530636103 | No Recognized Claim |
| 149264 | 530244657 | No Recognized Claim | 310688 | 530436115 | Void or Withdrawn | 472112 | 530636113 | No Recognized Claim |
| 149265 | 530244658 | No Recognized Claim | 310689 | 530436116 | Void or Withdrawn | 472113 | 530636115 | No Recognized Claim |
| 149266 | 530244659 | No Eligible Purchases | 310690 | 530436117 | Void or Withdrawn | 472114 | 530636117 | No Recognized Claim |
| 149267 | 530244660 | No Recognized Claim | 310691 | 530436118 | Void or Withdrawn | 472115 | 530636120 | No Recognized Claim |
| 149268 | 530244661 | No Recognized Claim | 310692 | 530436119 | Void or Withdrawn | 472116 | 530636123 | No Recognized Claim |
| 149269 | 530244662 | No Eligible Purchases | 310693 | 530436120 | Void or Withdrawn | 472117 | 530636125 | No Recognized Claim |
| 149270 | 530244663 | No Recognized Claim | 310694 | 530436121 | Void or Withdrawn | 472118 | 530636126 | No Recognized Claim |
| 149271 | 530244664 | No Recognized Claim | 310695 | 530436122 | Void or Withdrawn | 472119 | 530636127 | No Recognized Claim |
| 149272 | 530244665 | No Recognized Claim | 310696 | 530436123 | Void or Withdrawn | 472120 | 530636128 | No Recognized Claim |
| 149273 | 530244666 | No Eligible Purchases | 310697 | 530436124 | Void or Withdrawn | 472121 | 530636129 | No Recognized Claim |
| 149274 | 530244667 | No Eligible Purchases | 310698 | 530436125 | Void or Withdrawn | 472122 | 530636130 | No Recognized Claim |
| 149275 | 530244670 | No Recognized Claim | 310699 | 530436126 | Void or Withdrawn | 472123 | 530636132 | No Recognized Claim |
| 149276 | 530244671 | No Recognized Claim | 310700 | 530436127 | Void or Withdrawn | 472124 | 530636135 | No Recognized Claim |
| 149277 | 530244673 | No Eligible Purchases | 310701 | 530436128 | Void or Withdrawn | 472125 | 530636137 | No Recognized Claim |
| 149278 | 530244675 | No Eligible Purchases | 310702 | 530436129 | Void or Withdrawn | 472126 | 530636138 | No Recognized Claim |
| 149279 | 530244676 | No Recognized Claim | 310703 | 530436130 | Void or Withdrawn | 472127 | 530636139 | No Recognized Claim |
| 149280 | 530244677 | No Eligible Purchases | 310704 | 530436131 | Void or Withdrawn | 472128 | 530636140 | No Recognized Claim |
| 149281 | 530244678 | No Recognized Claim | 310705 | 530436132 | Void or Withdrawn | 472129 | 530636143 | No Recognized Claim |
| 149282 | 530244679 | No Eligible Purchases | 310706 | 530436133 | Void or Withdrawn | 472130 | 530636143 | No Recognized Claim |
| 149283 | 530244680 | No Eligible Purchases | 310707 | 530436134 | Void or Withdrawn | 472131 | 530636144 | No Recognized Claim |
| 149284 | 530244681 | No Recognized Claim | 310708 | 530436135 | Void or Withdrawn | 472132 | 530636145 | No Recognized Claim |
| 149285 | 530244682 | No Eligible Purchases | 310709 | 530436136 | Void or Withdrawn | 472133 | 530636147 | No Recognized Claim |
| 149286 | 530244683 | No Eligible Purchases | 310710 | 530436137 | Void or Withdrawn | 472134 | 530636150 | No Recognized Claim |
| 149287 | 530244685 | No Eligible Purchases | 310711 | 530436138 | Void or Withdrawn | 472135 | 530636153 | No Recognized Claim |
| 149288 | 530244686 | No Eligible Purchases | 310712 | 530436139 | Void or Withdrawn | 472136 | 530636154 | No Recognized Claim |
| 149289 | 530244687 | No Eligible Purchases | 310713 | 530436140 | Void or Withdrawn | 472137 | 530636156 | No Recognized Claim |
| 149290 | 530244688 | No Recognized Claim | 310714 | 530436141 | Void or Withdrawn | 472138 | 530636157 | No Recognized Claim |
| 149291 | 530244689 | No Recognized Claim | 310715 | 530436142 | Void or Withdrawn | 472139 | 530636160 | No Recognized Claim |
| 149292 | 530244690 | No Eligible Purchases | 310716 | 530436143 | Void or Withdrawn | 472140 | 530636161 | No Recognized Claim |
| 149293 | 530244691 | No Recognized Claim | 310717 | 530436144 | Void or Withdrawn | 472141 | 530636163 | No Recognized Claim |
| 149294 | 530244693 | No Recognized Claim | 310718 | 530436145 | Void or Withdrawn | 472142 | 530636164 | No Recognized Claim |
| 149295 | 530244695 | No Recognized Claim | 310719 | 530436146 | Void or Withdrawn | 472143 | 530636165 | No Recognized Claim |
| 149296 | 530244696 | No Recognized Claim | 310720 | 530436147 | Void or Withdrawn | 472144 | 530636166 | No Recognized Claim |
| 149297 | 530244698 | No Recognized Claim | 310721 | 530436148 | Void or Withdrawn | 472145 | 530636168 | No Recognized Claim |
| 149298 | 530244699 | No Recognized Claim | 310722 | 530436149 | Void or Withdrawn | 472146 | 530636169 | No Recognized Claim |
| 149299 | 530244700 | No Eligible Purchases | 310723 | 530436150 | Void or Withdrawn | 472147 | 530636170 | No Recognized Claim |
| 149300 | 530244701 | No Recognized Claim | 310724 | 530436151 | Void or Withdrawn | 472148 | 530636171 | No Recognized Claim |
| 149301 | 530244702 | No Recognized Claim | 310725 | 530436152 | Void or Withdrawn | 472149 | 530636173 | No Recognized Claim |
| 149302 | 530244703 | No Recognized Claim | 310726 | 530436153 | Void or Withdrawn | 472150 | 530636174 | No Recognized Claim |
| 149303 | 530244706 | No Recognized Claim | 310727 | 530436154 | Void or Withdrawn | 472151 | 530636175 | No Recognized Claim |
| 149304 | 530244710 | No Recognized Claim | 310728 | 530436155 | Void or Withdrawn | 472152 | 530636176 | No Recognized Claim |
| 149305 | 530244712 | No Recognized Claim | 310729 | 530436156 | Void or Withdrawn | 472153 | 530636177 | No Recognized Claim |
| 149306 | 530244713 | No Eligible Purchases | 310730 | 530436157 | Void or Withdrawn | 472154 | 530636178 | No Recognized Claim |
| 149307 | 530244714 | No Recognized Claim | 310731 | 530436158 | Void or Withdrawn | 472155 | 530636179 | No Recognized Claim |
| 149308 | 530244715 | No Eligible Purchases | 310732 | 530436159 | Void or Withdrawn | 472156 | 530636180 | No Recognized Claim |
| 149309 | 530244716 | No Eligible Purchases | 310733 | 530436160 | Void or Withdrawn | 472157 | 530636181 | No Recognized Claim |
| 149310 | 530244717 | No Recognized Claim | 310734 | 530436161 | Void or Withdrawn | 472158 | 530636182 | No Recognized Claim |
| 149311 | 530244718 | No Recognized Claim | 310735 | 530436162 | Void or Withdrawn | 472159 | 530636183 | No Recognized Claim |
| 149312 | 530244719 | No Recognized Claim | 310736 | 530436163 | Void or Withdrawn | 472160 | 530636184 | No Recognized Claim |
| 149313 | 530244721 | No Eligible Purchases | 310737 | 530436164 | Void or Withdrawn | 472161 | 530636185 | No Recognized Claim |
| 149314 | 530244722 | No Eligible Purchases | 310738 | 530436165 | Void or Withdrawn | 472162 | 530636186 | No Recognized Claim |
| 149315 | 530244723 | No Eligible Purchases | 310739 | 530436166 | Void or Withdrawn | 472163 | 530636190 | No Recognized Claim |
| 149316 | 530244724 | No Recognized Claim | 310740 | 530436167 | Void or Withdrawn | 472164 | 530636191 | No Recognized Claim |
| 149317 | 530244725 | No Recognized Claim | 310741 | 530436168 | Void or Withdrawn | 472165 | 530636193 | No Recognized Claim |
| 149318 | 530244726 | No Recognized Claim | 310742 | 530436169 | Void or Withdrawn | 472166 | 530636194 | No Recognized Claim |
| 149319 | 530244727 | No Recognized Claim | 310743 | 530436170 | Void or Withdrawn | 472167 | 530636195 | No Recognized Claim |
| 149320 | 530244729 | No Eligible Purchases | 310744 | 530436171 | Void or Withdrawn | 472168 | 530636198 | No Recognized Claim |
| 149321 | 530244730 | No Recognized Claim | 310745 | 530436172 | Void or Withdrawn | 472169 | 530636199 | No Eligible Purchases |
| 149322 | 530244731 | No Recognized Claim | 310746 | 530436173 | Void or Withdrawn | 472170 | 530636200 | No Recognized Claim |
| 149323 | 530244732 | No Recognized Claim | 310747 | 530436174 | Void or Withdrawn | 472171 | 530636201 | No Recognized Claim |
| 149324 | 530244733 | No Eligible Purchases | 310748 | 530436175 | Void or Withdrawn | 472172 | 530636202 | No Recognized Claim |
| 149325 | 530244734 | No Recognized Claim | 310749 | 530436176 | Void or Withdrawn | 472173 | 530636203 | No Recognized Claim |
| 149326 | 530244735 | No Eligible Purchases | 310750 | 530436177 | Void or Withdrawn | 472174 | 530636206 | No Recognized Claim |
| 149327 | 530244736 | No Recognized Claim | 310751 | 530436178 | Void or Withdrawn | 472175 | 530636215 | No Recognized Claim |
| 149328 | 530244738 | No Recognized Claim | 310752 | 530436179 | Void or Withdrawn | 472176 | 530636217 | No Recognized Claim |
| 149329 | 530244739 | No Recognized Claim | 310753 | 530436180 | Void or Withdrawn | 472177 | 530636218 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 149330 | 530244740 | No Eligible Purchases | 310754 | 530436181 | Void or Withdrawn | 472178 | 530636222 | No Recognized Claim |
| 149331 | 530244743 | No Recognized Claim | 310755 | 530436182 | Void or Withdrawn | 472179 | 530636227 | No Recognized Claim |
| 149332 | 530244744 | No Recognized Claim | 310756 | 530436183 | Void or Withdrawn | 472180 | 530636228 | No Recognized Claim |
| 149333 | 530244745 | No Recognized Claim | 310757 | 530436184 | Void or Withdrawn | 472181 | 530636229 | No Recognized Claim |
| 149334 | 530244746 | No Eligible Purchases | 310758 | 530436185 | Void or Withdrawn | 472182 | 530636230 | No Recognized Claim |
| 149335 | 530244747 | No Recognized Claim | 310759 | 530436186 | Void or Withdrawn | 472183 | 530636231 | No Recognized Claim |
| 149336 | 530244748 | No Eligible Purchases | 310760 | 530436187 | Void or Withdrawn | 472184 | 530636232 | No Recognized Claim |
| 149337 | 530244750 | No Recognized Claim | 310761 | 530436188 | Void or Withdrawn | 472185 | 530636233 | No Recognized Claim |
| 149338 | 530244752 | No Eligible Purchases | 310762 | 530436189 | Void or Withdrawn | 472186 | 530636235 | No Recognized Claim |
| 149339 | 530244753 | No Recognized Claim | 310763 | 530436190 | Void or Withdrawn | 472187 | 530636236 | No Recognized Claim |
| 149340 | 530244754 | No Recognized Claim | 310764 | 530436191 | Void or Withdrawn | 472188 | 530636238 | No Recognized Claim |
| 149341 | 530244755 | No Recognized Claim | 310765 | 530436192 | Void or Withdrawn | 472189 | 530636239 | No Recognized Claim |
| 149342 | 530244759 | No Recognized Claim | 310766 | 530436193 | Void or Withdrawn | 472190 | 530636240 | No Recognized Claim |
| 149343 | 530244760 | No Recognized Claim | 310767 | 530436194 | Void or Withdrawn | 472191 | 530636241 | No Recognized Claim |
| 149344 | 530244761 | No Recognized Claim | 310768 | 530436195 | Void or Withdrawn | 472192 | 530636242 | No Recognized Claim |
| 149345 | 530244762 | No Recognized Claim | 310769 | 530436196 | Void or Withdrawn | 472193 | 530636243 | No Recognized Claim |
| 149346 | 530244763 | No Recognized Claim | 310770 | 530436197 | Void or Withdrawn | 472194 | 530636244 | No Recognized Claim |
| 149347 | 530244764 | No Recognized Claim | 310771 | 530436198 | Void or Withdrawn | 472195 | 530636245 | No Eligible Purchases |
| 149348 | 530244767 | No Recognized Claim | 310772 | 530436199 | Void or Withdrawn | 472196 | 530636247 | No Eligible Purchases |
| 149349 | 530244770 | No Eligible Purchases | 310773 | 530436200 | Void or Withdrawn | 472197 | 530636248 | No Recognized Claim |
| 149350 | 530244771 | No Recognized Claim | 310774 | 530436201 | Void or Withdrawn | 472198 | 530636249 | No Recognized Claim |
| 149351 | 530244772 | No Recognized Claim | 310775 | 530436202 | Void or Withdrawn | 472199 | 530636250 | No Recognized Claim |
| 149352 | 530244773 | No Recognized Claim | 310776 | 530436203 | Void or Withdrawn | 472200 | 530636252 | No Recognized Claim |
| 149353 | 530244774 | No Recognized Claim | 310777 | 530436204 | Void or Withdrawn | 472201 | 530636253 | No Recognized Claim |
| 149354 | 530244775 | No Recognized Claim | 310778 | 530436205 | Void or Withdrawn | 472202 | 530636254 | No Recognized Claim |
| 149355 | 530244776 | No Recognized Claim | 310779 | 530436206 | Void or Withdrawn | 472203 | 530636256 | No Recognized Claim |
| 149356 | 530244778 | No Recognized Claim | 310780 | 530436207 | Void or Withdrawn | 472204 | 530636257 | No Recognized Claim |
| 149357 | 530244779 | No Recognized Claim | 310781 | 530436208 | Void or Withdrawn | 472205 | 530636258 | No Recognized Claim |
| 149358 | 530244780 | No Recognized Claim | 310782 | 530436209 | Void or Withdrawn | 472206 | 530636259 | No Recognized Claim |
| 149359 | 530244781 | No Recognized Claim | 310783 | 530436210 | Void or Withdrawn | 472207 | 530636261 | No Recognized Claim |
| 149360 | 530244782 | No Eligible Purchases | 310784 | 530436211 | Void or Withdrawn | 472208 | 530636263 | No Eligible Purchases |
| 149361 | 530244783 | No Eligible Purchases | 310785 | 530436212 | Void or Withdrawn | 472209 | 530636264 | No Recognized Claim |
| 149362 | 530244784 | No Recognized Claim | 310786 | 530436213 | Void or Withdrawn | 472210 | 530636265 | No Recognized Claim |
| 149363 | 530244785 | No Recognized Claim | 310787 | 530436214 | Void or Withdrawn | 472211 | 530636268 | No Recognized Claim |
| 149364 | 530244786 | No Eligible Purchases | 310788 | 530436215 | Void or Withdrawn | 472212 | 530636269 | No Recognized Claim |
| 149365 | 530244787 | No Recognized Claim | 310789 | 530436216 | Void or Withdrawn | 472213 | 530636271 | No Recognized Claim |
| 149366 | 530244788 | No Recognized Claim | 310790 | 530436217 | Void or Withdrawn | 472214 | 530636272 | No Recognized Claim |
| 149367 | 530244789 | No Recognized Claim | 310791 | 530436218 | Void or Withdrawn | 472215 | 530636273 | No Recognized Claim |
| 149368 | 530244790 | No Recognized Claim | 310792 | 530436219 | Void or Withdrawn | 472216 | 530636275 | No Recognized Claim |
| 149369 | 530244792 | No Recognized Claim | 310793 | 530436220 | Void or Withdrawn | 472217 | 530636276 | No Recognized Claim |
| 149370 | 530244793 | No Eligible Purchases | 310794 | 530436221 | Void or Withdrawn | 472218 | 530636277 | No Recognized Claim |
| 149371 | 530244794 | No Recognized Claim | 310795 | 530436222 | Void or Withdrawn | 472219 | 530636278 | No Recognized Claim |
| 149372 | 530244795 | No Recognized Claim | 310796 | 530436223 | Void or Withdrawn | 472220 | 530636280 | No Recognized Claim |
| 149373 | 530244796 | No Recognized Claim | 310797 | 530436224 | Void or Withdrawn | 472221 | 530636285 | No Recognized Claim |
| 149374 | 530244797 | No Recognized Claim | 310798 | 530436225 | Void or Withdrawn | 472222 | 530636291 | No Recognized Claim |
| 149375 | 530244798 | No Eligible Purchases | 310799 | 530436226 | Void or Withdrawn | 472223 | 530636292 | No Recognized Claim |
| 149376 | 530244799 | No Recognized Claim | 310800 | 530436227 | Void or Withdrawn | 472224 | 530636295 | No Recognized Claim |
| 149377 | 530244800 | No Recognized Claim | 310801 | 530436228 | Void or Withdrawn | 472225 | 530636296 | No Recognized Claim |
| 149378 | 530244801 | No Eligible Purchases | 310802 | 530436229 | Void or Withdrawn | 472226 | 530636297 | No Recognized Claim |
| 149379 | 530244802 | No Recognized Claim | 310803 | 530436230 | Void or Withdrawn | 472227 | 530636299 | No Recognized Claim |
| 149380 | 530244803 | No Recognized Claim | 310804 | 530436231 | Void or Withdrawn | 472228 | 530636300 | No Recognized Claim |
| 149381 | 530244804 | No Recognized Claim | 310805 | 530436232 | Void or Withdrawn | 472229 | 530636301 | No Eligible Purchases |
| 149382 | 530244805 | No Eligible Purchases | 310806 | 530436233 | Void or Withdrawn | 472230 | 530636302 | No Recognized Claim |
| 149383 | 530244806 | No Eligible Purchases | 310807 | 530436234 | Void or Withdrawn | 472231 | 530636303 | No Recognized Claim |
| 149384 | 530244808 | No Eligible Purchases | 310808 | 530436235 | Void or Withdrawn | 472232 | 530636304 | No Recognized Claim |
| 149385 | 530244809 | No Eligible Purchases | 310809 | 530436236 | Void or Withdrawn | 472233 | 530636305 | No Recognized Claim |
| 149386 | 530244810 | No Recognized Claim | 310810 | 530436237 | Void or Withdrawn | 472234 | 530636306 | No Recognized Claim |
| 149387 | 530244811 | No Eligible Purchases | 310811 | 530436238 | Void or Withdrawn | 472235 | 530636307 | No Recognized Claim |
| 149388 | 530244813 | No Recognized Claim | 310812 | 530436239 | Void or Withdrawn | 472236 | 530636308 | No Eligible Purchases |
| 149389 | 530244814 | No Eligible Purchases | 310813 | 530436240 | Void or Withdrawn | 472237 | 530636310 | No Recognized Claim |
| 149390 | 530244815 | No Recognized Claim | 310814 | 530436241 | Void or Withdrawn | 472238 | 530636315 | No Recognized Claim |
| 149391 | 530244819 | No Recognized Claim | 310815 | 530436242 | Void or Withdrawn | 472239 | 530636317 | No Recognized Claim |
| 149392 | 530244820 | No Recognized Claim | 310816 | 530436243 | Void or Withdrawn | 472240 | 530636318 | No Recognized Claim |
| 149393 | 530244821 | No Recognized Claim | 310817 | 530436244 | Void or Withdrawn | 472241 | 530636319 | No Recognized Claim |
| 149394 | 530244822 | No Eligible Purchases | 310818 | 530436245 | Void or Withdrawn | 472242 | 530636320 | No Recognized Claim |
| 149395 | 530244824 | No Recognized Claim | 310819 | 530436246 | Void or Withdrawn | 472243 | 530636322 | No Recognized Claim |
| 149396 | 530244825 | No Eligible Purchases | 310820 | 530436247 | Void or Withdrawn | 472244 | 530636323 | No Recognized Claim |
| 149397 | 530244826 | No Recognized Claim | 310821 | 530436248 | Void or Withdrawn | 472245 | 530636324 | No Recognized Claim |
| 149398 | 530244827 | No Recognized Claim | 310822 | 530436249 | Void or Withdrawn | 472246 | 530636327 | No Recognized Claim |
| 149399 | 530244829 | No Recognized Claim | 310823 | 530436250 | Void or Withdrawn | 472247 | 530636328 | No Recognized Claim |
| 149400 | 530244832 | No Recognized Claim | 310824 | 530436251 | Void or Withdrawn | 472248 | 530636331 | No Recognized Claim |
| 149401 | 530244834 | No Recognized Claim | 310825 | 530436252 | Void or Withdrawn | 472249 | 530636333 | No Eligible Purchases |
| 149402 | 530244835 | No Recognized Claim | 310826 | 530436253 | Void or Withdrawn | 472250 | 530636334 | No Recognized Claim |
| 149403 | 530244838 | No Recognized Claim | 310827 | 530436254 | Void or Withdrawn | 472251 | 530636335 | No Recognized Claim |
| 149404 | 530244839 | No Eligible Purchases | 310828 | 530436255 | Void or Withdrawn | 472252 | 530636336 | No Recognized Claim |
| 149405 | 530244840 | No Recognized Claim | 310829 | 530436256 | Void or Withdrawn | 472253 | 530636339 | No Recognized Claim |
| 149406 | 530244842 | No Recognized Claim | 310830 | 530436257 | Void or Withdrawn | 472254 | 530636340 | No Recognized Claim |
| 149407 | 530244843 | No Recognized Claim | 310831 | 530436258 | Void or Withdrawn | 472255 | 530636342 | No Recognized Claim |
| 149408 | 530244844 | No Recognized Claim | 310832 | 530436259 | Void or Withdrawn | 472256 | 530636343 | No Recognized Claim |
| 149409 | 530244845 | No Recognized Claim | 310833 | 530436260 | Void or Withdrawn | 472257 | 530636344 | No Recognized Claim |
| 149410 | 530244846 | No Recognized Claim | 310834 | 530436261 | Void or Withdrawn | 472258 | 530636345 | No Recognized Claim |
| 149411 | 530244847 | No Eligible Purchases | 310835 | 530436262 | Void or Withdrawn | 472259 | 530636352 | No Eligible Purchases |
| 149412 | 530244851 | No Recognized Claim | 310836 | 530436263 | Void or Withdrawn | 472260 | 530636355 | No Recognized Claim |
| 149413 | 530244852 | No Recognized Claim | 310837 | 530436264 | Void or Withdrawn | 472261 | 530636362 | No Recognized Claim |
| 149414 | 530244854 | No Recognized Claim | 310838 | 530436265 | Void or Withdrawn | 472262 | 530636365 | No Recognized Claim |
| 149415 | 530244855 | No Recognized Claim | 310839 | 530436266 | Void or Withdrawn | 472263 | 530636367 | No Recognized Claim |
| 149416 | 530244856 | No Recognized Claim | 310840 | 530436267 | Void or Withdrawn | 472264 | 530636368 | No Recognized Claim |
| 149417 | 530244857 | No Eligible Purchases | 310841 | 530436268 | Void or Withdrawn | 472265 | 530636370 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 149418 | 530244858 | No Eligible Purchases | 310842 | 530436269 | Void or Withdrawn | 472266 | 530636371 | No Recognized Claim |
| 149419 | 530244859 | No Recognized Claim | 310843 | 530436270 | Void or Withdrawn | 472267 | 530636372 | No Recognized Claim |
| 149420 | 530244861 | No Recognized Claim | 310844 | 530436271 | Void or Withdrawn | 472268 | 530636373 | No Recognized Claim |
| 149421 | 530244864 | No Eligible Purchases | 310845 | 530436272 | Void or Withdrawn | 472269 | 530636374 | No Recognized Claim |
| 149422 | 530244865 | No Eligible Purchases | 310846 | 530436273 | Void or Withdrawn | 472270 | 530636375 | No Recognized Claim |
| 149423 | 530244868 | No Recognized Claim | 310847 | 530436274 | Void or Withdrawn | 472271 | 530636376 | No Recognized Claim |
| 149424 | 530244870 | No Recognized Claim | 310848 | 530436275 | Void or Withdrawn | 472272 | 530636377 | No Recognized Claim |
| 149425 | 530244872 | No Recognized Claim | 310849 | 530436276 | Void or Withdrawn | 472273 | 530636378 | No Recognized Claim |
| 149426 | 530244873 | No Recognized Claim | 310850 | 530436277 | Void or Withdrawn | 472274 | 530636379 | No Recognized Claim |
| 149427 | 530244876 | No Eligible Purchases | 310851 | 530436278 | Void or Withdrawn | 472275 | 530636391 | No Eligible Purchases |
| 149428 | 530244877 | No Eligible Purchases | 310852 | 530436279 | Void or Withdrawn | 472276 | 530636397 | No Recognized Claim |
| 149429 | 530244878 | No Recognized Claim | 310853 | 530436280 | Void or Withdrawn | 472277 | 530636398 | No Recognized Claim |
| 149430 | 530244880 | No Recognized Claim | 310854 | 530436281 | Void or Withdrawn | 472278 | 530636400 | No Recognized Claim |
| 149431 | 530244880 | No Eligible Purchases | 310855 | 530436282 | Void or Withdrawn | 472279 | 530636401 | No Recognized Claim |
| 149432 | 530244881 | No Recognized Claim | 310856 | 530436283 | Void or Withdrawn | 472280 | 530636402 | No Eligible Purchases |
| 149433 | 530244882 | No Recognized Claim | 310857 | 530436284 | Void or Withdrawn | 472281 | 530636403 | No Eligible Purchases |
| 149434 | 530244884 | No Recognized Claim | 310858 | 530436285 | Void or Withdrawn | 472282 | 530636404 | No Recognized Claim |
| 149435 | 530244885 | No Recognized Claim | 310859 | 530436286 | Void or Withdrawn | 472283 | 530636405 | No Recognized Claim |
| 149436 | 530244886 | No Recognized Claim | 310860 | 530436287 | Void or Withdrawn | 472284 | 530636406 | No Recognized Claim |
| 149437 | 530244887 | No Recognized Claim | 310861 | 530436288 | Void or Withdrawn | 472285 | 530636407 | No Recognized Claim |
| 149438 | 530244891 | No Recognized Claim | 310862 | 530436289 | Void or Withdrawn | 472286 | 530636408 | No Recognized Claim |
| 149439 | 530244892 | No Recognized Claim | 310863 | 530436290 | Void or Withdrawn | 472287 | 530636409 | No Recognized Claim |
| 149440 | 530244893 | No Recognized Claim | 310864 | 530436291 | Void or Withdrawn | 472288 | 530636414 | No Recognized Claim |
| 149441 | 530244894 | No Recognized Claim | 310865 | 530436292 | Void or Withdrawn | 472289 | 530636415 | No Recognized Claim |
| 149442 | 530244897 | No Recognized Claim | 310866 | 530436293 | Void or Withdrawn | 472290 | 530636416 | No Recognized Claim |
| 149443 | 530244899 | No Eligible Purchases | 310867 | 530436294 | Void or Withdrawn | 472291 | 530636417 | No Recognized Claim |
| 149444 | 530244900 | No Recognized Claim | 310868 | 530436295 | Void or Withdrawn | 472292 | 530636418 | No Recognized Claim |
| 149445 | 530244902 | No Recognized Claim | 310869 | 530436296 | Void or Withdrawn | 472293 | 530636420 | No Recognized Claim |
| 149446 | 530244903 | No Recognized Claim | 310870 | 530436297 | Void or Withdrawn | 472294 | 530636421 | No Recognized Claim |
| 149447 | 530244905 | No Recognized Claim | 310871 | 530436298 | Void or Withdrawn | 472295 | 530636422 | No Eligible Purchases |
| 149448 | 530244906 | No Recognized Claim | 310872 | 530436299 | Void or Withdrawn | 472296 | 530636423 | No Recognized Claim |
| 149449 | 530244907 | No Recognized Claim | 310873 | 530436300 | Void or Withdrawn | 472297 | 530636424 | No Recognized Claim |
| 149450 | 530244908 | No Eligible Purchases | 310874 | 530436301 | Void or Withdrawn | 472298 | 530636425 | No Recognized Claim |
| 149451 | 530244909 | No Recognized Claim | 310875 | 530436302 | Void or Withdrawn | 472299 | 530636426 | No Recognized Claim |
| 149452 | 530244911 | No Eligible Purchases | 310876 | 530436303 | Void or Withdrawn | 472300 | 530636427 | No Recognized Claim |
| 149453 | 530244912 | No Recognized Claim | 310877 | 530436304 | Void or Withdrawn | 472301 | 530636428 | No Recognized Claim |
| 149454 | 530244913 | No Recognized Claim | 310878 | 530436305 | Void or Withdrawn | 472302 | 530636429 | No Recognized Claim |
| 149455 | 530244914 | No Recognized Claim | 310879 | 530436306 | Void or Withdrawn | 472303 | 530636430 | No Recognized Claim |
| 149456 | 530244917 | No Recognized Claim | 310880 | 530436307 | Void or Withdrawn | 472304 | 530636431 | No Recognized Claim |
| 149457 | 530244918 | No Recognized Claim | 310881 | 530436308 | Void or Withdrawn | 472305 | 530636432 | No Recognized Claim |
| 149458 | 530244919 | No Eligible Purchases | 310882 | 530436309 | Void or Withdrawn | 472306 | 530636434 | No Recognized Claim |
| 149459 | 530244920 | No Recognized Claim | 310883 | 530436310 | Void or Withdrawn | 472307 | 530636436 | No Recognized Claim |
| 149460 | 530244922 | No Recognized Claim | 310884 | 530436311 | Void or Withdrawn | 472308 | 530636438 | No Recognized Claim |
| 149461 | 530244924 | No Recognized Claim | 310885 | 530436312 | Void or Withdrawn | 472309 | 530636439 | No Recognized Claim |
| 149462 | 530244927 | No Recognized Claim | 310886 | 530436313 | Void or Withdrawn | 472310 | 530636440 | No Recognized Claim |
| 149463 | 530244929 | No Recognized Claim | 310887 | 530436314 | Void or Withdrawn | 472311 | 530636441 | No Recognized Claim |
| 149464 | 530244930 | No Recognized Claim | 310888 | 530436315 | Void or Withdrawn | 472312 | 530636443 | No Recognized Claim |
| 149465 | 530244931 | No Recognized Claim | 310889 | 530436316 | Void or Withdrawn | 472313 | 530636444 | No Recognized Claim |
| 149466 | 530244934 | No Recognized Claim | 310890 | 530436317 | Void or Withdrawn | 472314 | 530636445 | No Recognized Claim |
| 149467 | 530244935 | No Recognized Claim | 310891 | 530436318 | Void or Withdrawn | 472315 | 530636448 | No Recognized Claim |
| 149468 | 530244938 | No Eligible Purchases | 310892 | 530436319 | Void or Withdrawn | 472316 | 530636451 | No Recognized Claim |
| 149469 | 530244939 | No Recognized Claim | 310893 | 530436320 | Void or Withdrawn | 472317 | 530636452 | No Recognized Claim |
| 149470 | 530244940 | No Recognized Claim | 310894 | 530436321 | Void or Withdrawn | 472318 | 530636453 | No Recognized Claim |
| 149471 | 530244941 | No Recognized Claim | 310895 | 530436322 | Void or Withdrawn | 472319 | 530636455 | No Recognized Claim |
| 149472 | 530244943 | No Recognized Claim | 310896 | 530436323 | Void or Withdrawn | 472320 | 530636456 | No Recognized Claim |
| 149473 | 530244944 | No Recognized Claim | 310897 | 530436324 | Void or Withdrawn | 472321 | 530636458 | No Recognized Claim |
| 149474 | 530244945 | No Recognized Claim | 310898 | 530436325 | Void or Withdrawn | 472322 | 530636459 | No Recognized Claim |
| 149475 | 530244948 | No Eligible Purchases | 310899 | 530436326 | Void or Withdrawn | 472323 | 530636460 | No Recognized Claim |
| 149476 | 530244949 | No Recognized Claim | 310900 | 530436327 | Void or Withdrawn | 472324 | 530636468 | No Recognized Claim |
| 149477 | 530244952 | No Eligible Purchases | 310901 | 530436328 | Void or Withdrawn | 472325 | 530636469 | No Recognized Claim |
| 149478 | 530244953 | No Recognized Claim | 310902 | 530436329 | Void or Withdrawn | 472326 | 530636473 | No Eligible Purchases |
| 149479 | 530244954 | No Recognized Claim | 310903 | 530436330 | Void or Withdrawn | 472327 | 530636475 | No Recognized Claim |
| 149480 | 530244955 | No Recognized Claim | 310904 | 530436331 | Void or Withdrawn | 472328 | 530636481 | No Recognized Claim |
| 149481 | 530244956 | No Recognized Claim | 310905 | 530436332 | Void or Withdrawn | 472329 | 530636484 | No Recognized Claim |
| 149482 | 530244957 | No Recognized Claim | 310906 | 530436333 | Void or Withdrawn | 472330 | 530636485 | No Recognized Claim |
| 149483 | 530244958 | No Eligible Purchases | 310907 | 530436334 | Void or Withdrawn | 472331 | 530636486 | No Recognized Claim |
| 149484 | 530244960 | No Recognized Claim | 310908 | 530436335 | Void or Withdrawn | 472332 | 530636487 | No Recognized Claim |
| 149485 | 530244962 | No Recognized Claim | 310909 | 530436336 | Void or Withdrawn | 472333 | 530636488 | No Recognized Claim |
| 149486 | 530244963 | No Recognized Claim | 310910 | 530436337 | Void or Withdrawn | 472334 | 530636489 | No Recognized Claim |
| 149487 | 530244964 | No Eligible Purchases | 310911 | 530436338 | Void or Withdrawn | 472335 | 530636490 | No Recognized Claim |
| 149488 | 530244965 | No Recognized Claim | 310912 | 530436339 | Void or Withdrawn | 472336 | 530636492 | No Recognized Claim |
| 149489 | 530244968 | No Recognized Claim | 310913 | 530436340 | Void or Withdrawn | 472337 | 530636493 | No Recognized Claim |
| 149490 | 530244969 | No Recognized Claim | 310914 | 530436341 | Void or Withdrawn | 472338 | 530636494 | No Eligible Purchases |
| 149491 | 530244971 | No Recognized Claim | 310915 | 530436343 | Void or Withdrawn | 472339 | 530636495 | No Recognized Claim |
| 149492 | 530244973 | No Eligible Purchases | 310916 | 530436343 | Void or Withdrawn | 472340 | 530636496 | No Recognized Claim |
| 149493 | 530244974 | No Recognized Claim | 310917 | 530436344 | Void or Withdrawn | 472341 | 530636497 | No Recognized Claim |
| 149494 | 530244976 | No Eligible Purchases | 310918 | 530436345 | Void or Withdrawn | 472342 | 530636500 | No Recognized Claim |
| 149495 | 530244977 | No Recognized Claim | 310919 | 530436346 | Void or Withdrawn | 472343 | 530636501 | No Recognized Claim |
| 149496 | 530244978 | No Recognized Claim | 310920 | 530436347 | Void or Withdrawn | 472344 | 530636504 | No Recognized Claim |
| 149497 | 530244980 | No Recognized Claim | 310921 | 530436348 | Void or Withdrawn | 472345 | 530636505 | No Recognized Claim |
| 149498 | 530244981 | No Recognized Claim | 310922 | 530436349 | Void or Withdrawn | 472346 | 530636510 | No Recognized Claim |
| 149499 | 530244982 | No Recognized Claim | 310923 | 530436350 | Void or Withdrawn | 472347 | 530636511 | No Recognized Claim |
| 149500 | 530244985 | No Eligible Purchases | 310924 | 530436351 | Void or Withdrawn | 472348 | 530636513 | No Recognized Claim |
| 149501 | 530244986 | No Recognized Claim | 310925 | 530436352 | Void or Withdrawn | 472349 | 530636515 | No Recognized Claim |
| 149502 | 530244989 | No Recognized Claim | 310926 | 530436353 | Void or Withdrawn | 472350 | 530636516 | No Recognized Claim |
| 149503 | 530244990 | No Recognized Claim | 310927 | 530436354 | Void or Withdrawn | 472351 | 530636518 | No Recognized Claim |
| 149504 | 530244991 | No Recognized Claim | 310928 | 530436355 | Void or Withdrawn | 472352 | 530636519 | No Recognized Claim |
| 149505 | 530244994 | No Eligible Purchases | 310929 | 530436356 | Void or Withdrawn | 472353 | 530636520 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 149506 | 530244995 | No Recognized Claim | 310930 | 530436357 | Void or Withdrawn | 472354 | 530636521 | No Recognized Claim |
| 149507 | 530244996 | No Eligible Purchases | 310931 | 530436358 | Void or Withdrawn | 472355 | 530636523 | No Recognized Claim |
| 149508 | 530244998 | No Eligible Purchases | 310932 | 530436359 | Void or Withdrawn | 472356 | 530636524 | No Recognized Claim |
| 149509 | 530244999 | No Eligible Purchases | 310933 | 530436360 | Void or Withdrawn | 472357 | 530636527 | No Recognized Claim |
| 149510 | 530245000 | No Eligible Purchases | 310934 | 530436361 | Void or Withdrawn | 472358 | 530636528 | No Recognized Claim |
| 149511 | 530245002 | No Recognized Claim | 310935 | 530436362 | Void or Withdrawn | 472359 | 530636529 | No Recognized Claim |
| 149512 | 530245003 | No Recognized Claim | 310936 | 530436363 | Void or Withdrawn | 472360 | 530636530 | No Recognized Claim |
| 149513 | 530245004 | No Recognized Claim | 310937 | 530436364 | Void or Withdrawn | 472361 | 530636531 | No Recognized Claim |
| 149514 | 530245005 | No Recognized Claim | 310938 | 530436365 | Void or Withdrawn | 472362 | 530636532 | No Recognized Claim |
| 149515 | 530245006 | No Recognized Claim | 310939 | 530436366 | Void or Withdrawn | 472363 | 530636535 | No Eligible Purchases |
| 149516 | 530245007 | No Eligible Purchases | 310940 | 530436367 | Void or Withdrawn | 472364 | 530636536 | No Recognized Claim |
| 149517 | 530245009 | No Recognized Claim | 310941 | 530436368 | Void or Withdrawn | 472365 | 530636537 | No Recognized Claim |
| 149518 | 530245011 | No Recognized Claim | 310942 | 530436369 | Void or Withdrawn | 472366 | 530636538 | No Eligible Purchases |
| 149519 | 530245011 | No Eligible Purchases | 310943 | 530436370 | Void or Withdrawn | 472367 | 530636539 | No Recognized Claim |
| 149520 | 530245012 | No Recognized Claim | 310944 | 530436371 | Void or Withdrawn | 472368 | 530636542 | No Recognized Claim |
| 149521 | 530245013 | No Recognized Claim | 310945 | 530436372 | Void or Withdrawn | 472369 | 530636543 | No Recognized Claim |
| 149522 | 530245014 | No Recognized Claim | 310946 | 530436373 | Void or Withdrawn | 472370 | 530636544 | No Recognized Claim |
| 149523 | 530245015 | No Recognized Claim | 310947 | 530436374 | Void or Withdrawn | 472371 | 530636545 | No Recognized Claim |
| 149524 | 530245016 | No Recognized Claim | 310948 | 530436375 | Void or Withdrawn | 472372 | 530636547 | No Recognized Claim |
| 149525 | 530245017 | No Eligible Purchases | 310949 | 530436376 | Void or Withdrawn | 472373 | 530636548 | No Recognized Claim |
| 149526 | 530245019 | No Recognized Claim | 310950 | 530436377 | Void or Withdrawn | 472374 | 530636550 | No Recognized Claim |
| 149527 | 530245023 | No Eligible Purchases | 310951 | 530436378 | Void or Withdrawn | 472375 | 530636552 | No Recognized Claim |
| 149528 | 530245026 | No Eligible Purchases | 310952 | 530436379 | Void or Withdrawn | 472376 | 530636553 | No Recognized Claim |
| 149529 | 530245028 | No Recognized Claim | 310953 | 530436380 | Void or Withdrawn | 472377 | 530636556 | No Recognized Claim |
| 149530 | 530245030 | No Recognized Claim | 310954 | 530436381 | Void or Withdrawn | 472378 | 530636556 | No Recognized Claim |
| 149531 | 530245031 | No Recognized Claim | 310955 | 530436382 | Void or Withdrawn | 472379 | 530636557 | No Recognized Claim |
| 149532 | 530245032 | No Recognized Claim | 310956 | 530436383 | Void or Withdrawn | 472380 | 530636558 | No Recognized Claim |
| 149533 | 530245033 | No Recognized Claim | 310957 | 530436384 | Void or Withdrawn | 472381 | 530636559 | No Recognized Claim |
| 149534 | 530245034 | No Recognized Claim | 310958 | 530436385 | Void or Withdrawn | 472382 | 530636560 | No Recognized Claim |
| 149535 | 530245035 | No Eligible Purchases | 310959 | 530436386 | Void or Withdrawn | 472383 | 530636561 | No Recognized Claim |
| 149536 | 530245037 | No Recognized Claim | 310960 | 530436387 | Void or Withdrawn | 472384 | 530636563 | No Recognized Claim |
| 149537 | 530245038 | No Eligible Purchases | 310961 | 530436388 | Void or Withdrawn | 472385 | 530636564 | No Recognized Claim |
| 149538 | 530245040 | No Recognized Claim | 310962 | 530436389 | Void or Withdrawn | 472386 | 530636569 | No Recognized Claim |
| 149539 | 530245041 | No Recognized Claim | 310963 | 530436390 | Void or Withdrawn | 472387 | 530636571 | No Recognized Claim |
| 149540 | 530245044 | No Recognized Claim | 310964 | 530436391 | Void or Withdrawn | 472388 | 530636572 | No Eligible Purchases |
| 149541 | 530245045 | No Recognized Claim | 310965 | 530436392 | Void or Withdrawn | 472389 | 530636573 | No Recognized Claim |
| 149542 | 530245046 | No Recognized Claim | 310966 | 530436393 | Void or Withdrawn | 472390 | 530636574 | No Recognized Claim |
| 149543 | 530245047 | No Recognized Claim | 310967 | 530436394 | Void or Withdrawn | 472391 | 530636575 | No Recognized Claim |
| 149544 | 530245049 | No Eligible Purchases | 310968 | 530436395 | Void or Withdrawn | 472392 | 530636578 | No Recognized Claim |
| 149545 | 530245050 | No Recognized Claim | 310969 | 530436396 | Void or Withdrawn | 472393 | 530636579 | No Recognized Claim |
| 149546 | 530245053 | No Eligible Purchases | 310970 | 530436397 | Void or Withdrawn | 472394 | 530636582 | No Recognized Claim |
| 149547 | 530245056 | No Recognized Claim | 310971 | 530436398 | Void or Withdrawn | 472395 | 530636584 | No Recognized Claim |
| 149548 | 530245058 | No Recognized Claim | 310972 | 530436399 | Void or Withdrawn | 472396 | 530636588 | No Recognized Claim |
| 149549 | 530245059 | No Recognized Claim | 310973 | 530436400 | Void or Withdrawn | 472397 | 530636589 | No Recognized Claim |
| 149550 | 530245060 | No Recognized Claim | 310974 | 530436401 | Void or Withdrawn | 472398 | 530636593 | No Recognized Claim |
| 149551 | 530245061 | No Recognized Claim | 310975 | 530436402 | Void or Withdrawn | 472399 | 530636597 | No Recognized Claim |
| 149552 | 530245063 | No Eligible Purchases | 310976 | 530436403 | Void or Withdrawn | 472400 | 530636598 | No Recognized Claim |
| 149553 | 530245066 | No Recognized Claim | 310977 | 530436404 | Void or Withdrawn | 472401 | 530636600 | No Recognized Claim |
| 149554 | 530245067 | No Eligible Purchases | 310978 | 530436405 | Void or Withdrawn | 472402 | 530636601 | No Recognized Claim |
| 149555 | 530245068 | No Recognized Claim | 310979 | 530436406 | Void or Withdrawn | 472403 | 530636603 | No Recognized Claim |
| 149556 | 530245069 | No Eligible Purchases | 310980 | 530436407 | Void or Withdrawn | 472404 | 530636604 | No Recognized Claim |
| 149557 | 530245070 | No Recognized Claim | 310981 | 530436408 | Void or Withdrawn | 472405 | 530636605 | No Recognized Claim |
| 149558 | 530245071 | No Eligible Purchases | 310982 | 530436409 | Void or Withdrawn | 472406 | 530636606 | No Recognized Claim |
| 149559 | 530245072 | No Recognized Claim | 310983 | 530436410 | Void or Withdrawn | 472407 | 530636610 | No Recognized Claim |
| 149560 | 530245074 | No Recognized Claim | 310984 | 530436411 | Void or Withdrawn | 472408 | 530636611 | No Recognized Claim |
| 149561 | 530245075 | No Eligible Purchases | 310985 | 530436412 | Void or Withdrawn | 472409 | 530636612 | No Recognized Claim |
| 149562 | 530245076 | No Recognized Claim | 310986 | 530436413 | Void or Withdrawn | 472410 | 530636613 | No Recognized Claim |
| 149563 | 530245077 | No Recognized Claim | 310987 | 530436414 | Void or Withdrawn | 472411 | 530636614 | No Recognized Claim |
| 149564 | 530245078 | No Eligible Purchases | 310988 | 530436415 | Void or Withdrawn | 472412 | 530636617 | No Recognized Claim |
| 149565 | 530245079 | No Recognized Claim | 310989 | 530436416 | Void or Withdrawn | 472413 | 530636618 | No Recognized Claim |
| 149566 | 530245080 | No Recognized Claim | 310990 | 530436417 | Void or Withdrawn | 472414 | 530636619 | No Recognized Claim |
| 149567 | 530245083 | No Eligible Purchases | 310991 | 530436418 | Void or Withdrawn | 472415 | 530636621 | No Recognized Claim |
| 149568 | 530245084 | No Recognized Claim | 310992 | 530436419 | Void or Withdrawn | 472416 | 530636622 | No Recognized Claim |
| 149569 | 530245085 | No Recognized Claim | 310993 | 530436420 | Void or Withdrawn | 472417 | 530636625 | No Recognized Claim |
| 149570 | 530245086 | No Recognized Claim | 310994 | 530436421 | Void or Withdrawn | 472418 | 530636626 | No Recognized Claim |
| 149571 | 530245088 | No Eligible Purchases | 310995 | 530436422 | Void or Withdrawn | 472419 | 530636627 | No Recognized Claim |
| 149572 | 530245089 | No Eligible Purchases | 310996 | 530436423 | Void or Withdrawn | 472420 | 530636628 | No Recognized Claim |
| 149573 | 530245093 | No Recognized Claim | 310997 | 530436424 | Void or Withdrawn | 472421 | 530636629 | No Recognized Claim |
| 149574 | 530245094 | No Recognized Claim | 310998 | 530436425 | Void or Withdrawn | 472422 | 530636630 | No Recognized Claim |
| 149575 | 530245096 | No Recognized Claim | 310999 | 530436426 | Void or Withdrawn | 472423 | 530636632 | No Recognized Claim |
| 149576 | 530245097 | No Recognized Claim | 311000 | 530436427 | Void or Withdrawn | 472424 | 530636633 | No Recognized Claim |
| 149577 | 530245098 | No Recognized Claim | 311001 | 530436428 | Void or Withdrawn | 472425 | 530636634 | No Recognized Claim |
| 149578 | 530245099 | No Recognized Claim | 311002 | 530436429 | Void or Withdrawn | 472426 | 530636635 | No Recognized Claim |
| 149579 | 530245100 | No Recognized Claim | 311003 | 530436431 | Void or Withdrawn | 472427 | 530636636 | No Recognized Claim |
| 149580 | 530245101 | No Recognized Claim | 311004 | 530436431 | Void or Withdrawn | 472428 | 530636637 | No Recognized Claim |
| 149581 | 530245102 | No Recognized Claim | 311005 | 530436432 | Void or Withdrawn | 472429 | 530636638 | No Recognized Claim |
| 149582 | 530245103 | No Eligible Purchases | 311006 | 530436433 | Void or Withdrawn | 472430 | 530636639 | No Recognized Claim |
| 149583 | 530245104 | No Recognized Claim | 311007 | 530436434 | Void or Withdrawn | 472431 | 530636640 | No Recognized Claim |
| 149584 | 530245106 | No Recognized Claim | 311008 | 530436435 | Void or Withdrawn | 472432 | 530636641 | No Recognized Claim |
| 149585 | 530245107 | No Recognized Claim | 311009 | 530436436 | Void or Withdrawn | 472433 | 530636643 | No Recognized Claim |
| 149586 | 530245108 | No Recognized Claim | 311010 | 530436437 | Void or Withdrawn | 472434 | 530636645 | No Eligible Purchases |
| 149587 | 530245110 | No Recognized Claim | 311011 | 530436438 | Void or Withdrawn | 472435 | 530636646 | No Recognized Claim |
| 149588 | 530245111 | No Recognized Claim | 311012 | 530436439 | Void or Withdrawn | 472436 | 530636647 | No Recognized Claim |
| 149589 | 530245113 | No Eligible Purchases | 311013 | 530436440 | Void or Withdrawn | 472437 | 530636649 | No Recognized Claim |
| 149590 | 530245114 | No Recognized Claim | 311014 | 530436441 | Void or Withdrawn | 472438 | 530636650 | No Recognized Claim |
| 149591 | 530245115 | No Eligible Purchases | 311015 | 530436442 | Void or Withdrawn | 472439 | 530636651 | No Recognized Claim |
| 149592 | 530245117 | No Eligible Purchases | 311016 | 530436443 | Void or Withdrawn | 472440 | 530636655 | No Recognized Claim |
| 149593 | 530245119 | No Eligible Purchases | 311017 | 530436444 | Void or Withdrawn | 472441 | 530636656 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 149594 | 530245120 | No Eligible Purchases | 311018 | 530436445 | Void or Withdrawn | 472442 | 530636657 | No Recognized Claim |
| 149595 | 530245121 | No Recognized Claim | 311019 | 530436446 | Void or Withdrawn | 472443 | 530636659 | No Recognized Claim |
| 149596 | 530245123 | No Recognized Claim | 311020 | 530436447 | Void or Withdrawn | 472444 | 530636661 | No Recognized Claim |
| 149597 | 530245124 | No Eligible Purchases | 311021 | 530436448 | Void or Withdrawn | 472445 | 530636662 | No Recognized Claim |
| 149598 | 530245125 | No Recognized Claim | 311022 | 530436449 | Void or Withdrawn | 472446 | 530636663 | No Recognized Claim |
| 149599 | 530245126 | No Recognized Claim | 311023 | 530436450 | Void or Withdrawn | 472447 | 530636664 | No Recognized Claim |
| 149600 | 530245128 | No Recognized Claim | 311024 | 530436451 | Void or Withdrawn | 472448 | 530636665 | No Recognized Claim |
| 149601 | 530245130 | No Recognized Claim | 311025 | 530436452 | Void or Withdrawn | 472449 | 530636666 | No Recognized Claim |
| 149602 | 530245133 | No Recognized Claim | 311026 | 530436453 | Void or Withdrawn | 472450 | 530636667 | No Recognized Claim |
| 149603 | 530245134 | No Recognized Claim | 311027 | 530436454 | Void or Withdrawn | 472451 | 530636668 | No Recognized Claim |
| 149604 | 530245136 | No Recognized Claim | 311028 | 530436455 | Void or Withdrawn | 472452 | 530636669 | No Recognized Claim |
| 149605 | 530245138 | No Recognized Claim | 311029 | 530436456 | Void or Withdrawn | 472453 | 530636671 | No Recognized Claim |
| 149606 | 530245140 | No Recognized Claim | 311030 | 530436457 | Void or Withdrawn | 472454 | 530636672 | No Recognized Claim |
| 149607 | 530245142 | No Eligible Purchases | 311031 | 530436458 | Void or Withdrawn | 472455 | 530636673 | No Recognized Claim |
| 149608 | 530245143 | No Recognized Claim | 311032 | 530436459 | Void or Withdrawn | 472456 | 530636674 | No Recognized Claim |
| 149609 | 530245144 | No Eligible Purchases | 311033 | 530436460 | Void or Withdrawn | 472457 | 530636676 | No Recognized Claim |
| 149610 | 530245145 | No Recognized Claim | 311034 | 530436461 | Void or Withdrawn | 472458 | 530636677 | No Recognized Claim |
| 149611 | 530245147 | No Recognized Claim | 311035 | 530436462 | Void or Withdrawn | 472459 | 530636678 | No Recognized Claim |
| 149612 | 530245148 | No Recognized Claim | 311036 | 530436463 | Void or Withdrawn | 472460 | 530636679 | No Recognized Claim |
| 149613 | 530245149 | No Recognized Claim | 311037 | 530436464 | Void or Withdrawn | 472461 | 530636680 | No Recognized Claim |
| 149614 | 530245151 | No Recognized Claim | 311038 | 530436465 | Void or Withdrawn | 472462 | 530636681 | No Recognized Claim |
| 149615 | 530245152 | No Recognized Claim | 311039 | 530436466 | Void or Withdrawn | 472463 | 530636683 | No Recognized Claim |
| 149616 | 530245153 | No Eligible Purchases | 311040 | 530436467 | Void or Withdrawn | 472464 | 530636684 | No Recognized Claim |
| 149617 | 530245155 | No Recognized Claim | 311041 | 530436468 | Void or Withdrawn | 472465 | 530636690 | No Recognized Claim |
| 149618 | 530245156 | No Recognized Claim | 311042 | 530436469 | Void or Withdrawn | 472466 | 530636691 | No Recognized Claim |
| 149619 | 530245157 | No Eligible Purchases | 311043 | 530436470 | Void or Withdrawn | 472467 | 530636692 | No Recognized Claim |
| 149620 | 530245158 | No Recognized Claim | 311044 | 530436471 | Void or Withdrawn | 472468 | 530636693 | No Recognized Claim |
| 149621 | 530245161 | No Recognized Claim | 311045 | 530436472 | Void or Withdrawn | 472469 | 530636694 | No Eligible Purchases |
| 149622 | 530245162 | No Recognized Claim | 311046 | 530436473 | Void or Withdrawn | 472470 | 530636695 | No Recognized Claim |
| 149623 | 530245163 | No Recognized Claim | 311047 | 530436474 | Void or Withdrawn | 472471 | 530636697 | No Recognized Claim |
| 149624 | 530245164 | No Recognized Claim | 311048 | 530436475 | Void or Withdrawn | 472472 | 530636699 | No Recognized Claim |
| 149625 | 530245166 | No Recognized Claim | 311049 | 530436476 | Void or Withdrawn | 472473 | 530636701 | No Recognized Claim |
| 149626 | 530245167 | No Recognized Claim | 311050 | 530436477 | Void or Withdrawn | 472474 | 530636702 | No Recognized Claim |
| 149627 | 530245168 | No Recognized Claim | 311051 | 530436478 | Void or Withdrawn | 472475 | 530636703 | No Recognized Claim |
| 149628 | 530245169 | No Recognized Claim | 311052 | 530436479 | Void or Withdrawn | 472476 | 530636704 | No Recognized Claim |
| 149629 | 530245170 | No Eligible Purchases | 311053 | 530436480 | Void or Withdrawn | 472477 | 530636706 | No Recognized Claim |
| 149630 | 530245171 | No Recognized Claim | 311054 | 530436481 | Void or Withdrawn | 472478 | 530636707 | No Recognized Claim |
| 149631 | 530245173 | No Recognized Claim | 311055 | 530436482 | Void or Withdrawn | 472479 | 530636709 | No Recognized Claim |
| 149632 | 530245174 | No Eligible Purchases | 311056 | 530436483 | Void or Withdrawn | 472480 | 530636710 | No Recognized Claim |
| 149633 | 530245175 | No Recognized Claim | 311057 | 530436484 | Void or Withdrawn | 472481 | 530636713 | No Recognized Claim |
| 149634 | 530245176 | No Recognized Claim | 311058 | 530436485 | Void or Withdrawn | 472482 | 530636715 | No Recognized Claim |
| 149635 | 530245177 | No Eligible Purchases | 311059 | 530436486 | Void or Withdrawn | 472483 | 530636718 | No Recognized Claim |
| 149636 | 530245178 | No Recognized Claim | 311060 | 530436487 | Void or Withdrawn | 472484 | 530636719 | No Recognized Claim |
| 149637 | 530245180 | No Eligible Purchases | 311061 | 530436488 | Void or Withdrawn | 472485 | 530636723 | No Recognized Claim |
| 149638 | 530245182 | No Recognized Claim | 311062 | 530436489 | Void or Withdrawn | 472486 | 530636726 | No Recognized Claim |
| 149639 | 530245183 | No Recognized Claim | 311063 | 530436490 | Void or Withdrawn | 472487 | 530636727 | No Recognized Claim |
| 149640 | 530245184 | No Recognized Claim | 311064 | 530436491 | Void or Withdrawn | 472488 | 530636728 | No Recognized Claim |
| 149641 | 530245189 | No Eligible Purchases | 311065 | 530436492 | Void or Withdrawn | 472489 | 530636729 | No Eligible Purchases |
| 149642 | 530245190 | No Recognized Claim | 311066 | 530436493 | Void or Withdrawn | 472490 | 530636730 | No Recognized Claim |
| 149643 | 530245191 | No Recognized Claim | 311067 | 530436494 | Void or Withdrawn | 472491 | 530636731 | No Recognized Claim |
| 149644 | 530245193 | No Eligible Purchases | 311068 | 530436495 | Void or Withdrawn | 472492 | 530636732 | No Recognized Claim |
| 149645 | 530245194 | No Recognized Claim | 311069 | 530436496 | Void or Withdrawn | 472493 | 530636733 | No Recognized Claim |
| 149646 | 530245195 | No Recognized Claim | 311070 | 530436497 | Void or Withdrawn | 472494 | 530636739 | No Recognized Claim |
| 149647 | 530245197 | No Recognized Claim | 311071 | 530436498 | Void or Withdrawn | 472495 | 530636741 | No Recognized Claim |
| 149648 | 530245198 | No Recognized Claim | 311072 | 530436499 | Void or Withdrawn | 472496 | 530636742 | No Eligible Purchases |
| 149649 | 530245199 | No Recognized Claim | 311073 | 530436500 | Void or Withdrawn | 472497 | 530636743 | No Recognized Claim |
| 149650 | 530245200 | No Recognized Claim | 311074 | 530436501 | Void or Withdrawn | 472498 | 530636744 | No Recognized Claim |
| 149651 | 530245201 | No Eligible Purchases | 311075 | 530436502 | Void or Withdrawn | 472499 | 530636745 | No Recognized Claim |
| 149652 | 530245202 | No Recognized Claim | 311076 | 530436503 | Void or Withdrawn | 472500 | 530636747 | No Recognized Claim |
| 149653 | 530245203 | No Eligible Purchases | 311077 | 530436504 | Void or Withdrawn | 472501 | 530636748 | No Recognized Claim |
| 149654 | 530245204 | No Recognized Claim | 311078 | 530436505 | Void or Withdrawn | 472502 | 530636749 | No Recognized Claim |
| 149655 | 530245205 | No Recognized Claim | 311079 | 530436506 | Void or Withdrawn | 472503 | 530636751 | No Recognized Claim |
| 149656 | 530245209 | No Eligible Purchases | 311080 | 530436507 | Void or Withdrawn | 472504 | 530636752 | No Recognized Claim |
| 149657 | 530245210 | No Recognized Claim | 311081 | 530436508 | Void or Withdrawn | 472505 | 530636753 | No Recognized Claim |
| 149658 | 530245211 | No Recognized Claim | 311082 | 530436509 | Void or Withdrawn | 472506 | 530636754 | No Recognized Claim |
| 149659 | 530245212 | No Recognized Claim | 311083 | 530436510 | Void or Withdrawn | 472507 | 530636755 | No Recognized Claim |
| 149660 | 530245213 | No Eligible Purchases | 311084 | 530436511 | Void or Withdrawn | 472508 | 530636756 | No Recognized Claim |
| 149661 | 530245214 | No Eligible Purchases | 311085 | 530436512 | Void or Withdrawn | 472509 | 530636758 | No Recognized Claim |
| 149662 | 530245215 | No Recognized Claim | 311086 | 530436513 | Void or Withdrawn | 472510 | 530636759 | No Recognized Claim |
| 149663 | 530245216 | No Recognized Claim | 311087 | 530436514 | Void or Withdrawn | 472511 | 530636760 | No Recognized Claim |
| 149664 | 530245217 | No Recognized Claim | 311088 | 530436515 | Void or Withdrawn | 472512 | 530636761 | No Recognized Claim |
| 149665 | 530245218 | No Recognized Claim | 311089 | 530436516 | Void or Withdrawn | 472513 | 530636762 | No Recognized Claim |
| 149666 | 530245219 | No Recognized Claim | 311090 | 530436517 | Void or Withdrawn | 472514 | 530636764 | No Recognized Claim |
| 149667 | 530245220 | No Recognized Claim | 311091 | 530436518 | Void or Withdrawn | 472515 | 530636765 | No Recognized Claim |
| 149668 | 530245221 | No Recognized Claim | 311092 | 530436519 | Void or Withdrawn | 472516 | 530636766 | No Recognized Claim |
| 149669 | 530245222 | No Recognized Claim | 311093 | 530436520 | Void or Withdrawn | 472517 | 530636767 | No Recognized Claim |
| 149670 | 530245224 | No Recognized Claim | 311094 | 530436521 | Void or Withdrawn | 472518 | 530636769 | No Recognized Claim |
| 149671 | 530245225 | No Recognized Claim | 311095 | 530436522 | Void or Withdrawn | 472519 | 530636770 | No Recognized Claim |
| 149672 | 530245226 | No Eligible Purchases | 311096 | 530436523 | Void or Withdrawn | 472520 | 530636771 | No Recognized Claim |
| 149673 | 530245227 | No Eligible Purchases | 311097 | 530436524 | Void or Withdrawn | 472521 | 530636772 | No Recognized Claim |
| 149674 | 530245229 | No Recognized Claim | 311098 | 530436525 | Void or Withdrawn | 472522 | 530636773 | No Recognized Claim |
| 149675 | 530245230 | No Recognized Claim | 311099 | 530436526 | Void or Withdrawn | 472523 | 530636774 | No Eligible Purchases |
| 149676 | 530245231 | No Recognized Claim | 311100 | 530436527 | Void or Withdrawn | 472524 | 530636775 | No Recognized Claim |
| 149677 | 530245232 | No Recognized Claim | 311101 | 530436528 | Void or Withdrawn | 472525 | 530636776 | No Recognized Claim |
| 149678 | 530245235 | No Recognized Claim | 311102 | 530436529 | Void or Withdrawn | 472526 | 530636777 | No Recognized Claim |
| 149679 | 530245238 | No Eligible Purchases | 311103 | 530436530 | Void or Withdrawn | 472527 | 530636778 | No Recognized Claim |
| 149680 | 530245239 | No Eligible Purchases | 311104 | 530436531 | Void or Withdrawn | 472528 | 530636779 | No Recognized Claim |
| 149681 | 530245241 | No Eligible Purchases | 311105 | 530436532 | Void or Withdrawn | 472529 | 530636780 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 149682 | 530245242 | No Recognized Claim | 311106 | 530436533 | Void or Withdrawn | 472530 | 530636781 | No Recognized Claim |
| 149683 | 530245243 | No Recognized Claim | 311107 | 530436534 | Void or Withdrawn | 472531 | 530636783 | No Recognized Claim |
| 149684 | 530245244 | No Recognized Claim | 311108 | 530436535 | Void or Withdrawn | 472532 | 530636784 | No Recognized Claim |
| 149685 | 530245246 | No Eligible Purchases | 311109 | 530436536 | Void or Withdrawn | 472533 | 530636785 | No Recognized Claim |
| 149686 | 530245247 | No Recognized Claim | 311110 | 530436537 | Void or Withdrawn | 472534 | 530636786 | No Recognized Claim |
| 149687 | 530245248 | No Recognized Claim | 311111 | 530436538 | Void or Withdrawn | 472535 | 530636787 | No Recognized Claim |
| 149688 | 530245249 | No Eligible Purchases | 311112 | 530436539 | Void or Withdrawn | 472536 | 530636789 | No Recognized Claim |
| 149689 | 530245251 | No Recognized Claim | 311113 | 530436540 | Void or Withdrawn | 472537 | 530636790 | No Recognized Claim |
| 149690 | 530245252 | No Recognized Claim | 311114 | 530436541 | Void or Withdrawn | 472538 | 530636791 | No Recognized Claim |
| 149691 | 530245253 | No Recognized Claim | 311115 | 530436542 | Void or Withdrawn | 472539 | 530636793 | No Recognized Claim |
| 149692 | 530245254 | No Eligible Purchases | 311116 | 530436543 | Void or Withdrawn | 472540 | 530636794 | No Recognized Claim |
| 149693 | 530245255 | No Eligible Purchases | 311117 | 530436544 | Void or Withdrawn | 472541 | 530636795 | No Recognized Claim |
| 149694 | 530245256 | No Recognized Claim | 311118 | 530436545 | Void or Withdrawn | 472542 | 530636796 | No Recognized Claim |
| 149695 | 530245257 | No Recognized Claim | 311119 | 530436546 | Void or Withdrawn | 472543 | 530636797 | No Recognized Claim |
| 149696 | 530245258 | No Recognized Claim | 311120 | 530436547 | Void or Withdrawn | 472544 | 530636798 | No Recognized Claim |
| 149697 | 530245259 | No Eligible Purchases | 311121 | 530436548 | Void or Withdrawn | 472545 | 530636801 | No Recognized Claim |
| 149698 | 530245260 | No Recognized Claim | 311122 | 530436549 | Void or Withdrawn | 472546 | 530636802 | No Recognized Claim |
| 149699 | 530245261 | No Recognized Claim | 311123 | 530436550 | Void or Withdrawn | 472547 | 530636803 | No Recognized Claim |
| 149700 | 530245262 | No Recognized Claim | 311124 | 530436551 | Void or Withdrawn | 472548 | 530636806 | No Recognized Claim |
| 149701 | 530245263 | No Recognized Claim | 311125 | 530436552 | Void or Withdrawn | 472549 | 530636808 | No Eligible Purchases |
| 149702 | 530245266 | No Recognized Claim | 311126 | 530436553 | Void or Withdrawn | 472550 | 530636809 | No Recognized Claim |
| 149703 | 530245267 | No Eligible Purchases | 311127 | 530436554 | Void or Withdrawn | 472551 | 530636810 | No Recognized Claim |
| 149704 | 530245268 | No Recognized Claim | 311128 | 530436555 | Void or Withdrawn | 472552 | 530636811 | No Recognized Claim |
| 149705 | 530245271 | No Recognized Claim | 311129 | 530436556 | Void or Withdrawn | 472553 | 530636813 | No Recognized Claim |
| 149706 | 530245273 | No Recognized Claim | 311130 | 530436557 | Void or Withdrawn | 472554 | 530636814 | No Recognized Claim |
| 149707 | 530245274 | No Recognized Claim | 311131 | 530436558 | Void or Withdrawn | 472555 | 530636815 | No Recognized Claim |
| 149708 | 530245275 | No Eligible Purchases | 311132 | 530436559 | Void or Withdrawn | 472556 | 530636816 | No Recognized Claim |
| 149709 | 530245276 | No Recognized Claim | 311133 | 530436560 | Void or Withdrawn | 472557 | 530636818 | No Recognized Claim |
| 149710 | 530245277 | No Recognized Claim | 311134 | 530436561 | Void or Withdrawn | 472558 | 530636819 | No Recognized Claim |
| 149711 | 530245278 | No Recognized Claim | 311135 | 530436562 | Void or Withdrawn | 472559 | 530636821 | No Recognized Claim |
| 149712 | 530245279 | No Recognized Claim | 311136 | 530436563 | Void or Withdrawn | 472560 | 530636822 | No Recognized Claim |
| 149713 | 530245280 | No Recognized Claim | 311137 | 530436564 | Void or Withdrawn | 472561 | 530636824 | No Recognized Claim |
| 149714 | 530245281 | No Recognized Claim | 311138 | 530436565 | Void or Withdrawn | 472562 | 530636825 | No Recognized Claim |
| 149715 | 530245282 | No Recognized Claim | 311139 | 530436566 | Void or Withdrawn | 472563 | 530636826 | No Recognized Claim |
| 149716 | 530245283 | No Recognized Claim | 311140 | 530436567 | Void or Withdrawn | 472564 | 530636827 | No Recognized Claim |
| 149717 | 530245286 | No Recognized Claim | 311141 | 530436568 | Void or Withdrawn | 472565 | 530636828 | No Recognized Claim |
| 149718 | 530245288 | No Eligible Purchases | 311142 | 530436569 | Void or Withdrawn | 472566 | 530636829 | No Recognized Claim |
| 149719 | 530245289 | No Recognized Claim | 311143 | 530436570 | Void or Withdrawn | 472567 | 530636830 | No Recognized Claim |
| 149720 | 530245290 | No Recognized Claim | 311144 | 530436571 | Void or Withdrawn | 472568 | 530636831 | No Recognized Claim |
| 149721 | 530245291 | No Recognized Claim | 311145 | 530436572 | Void or Withdrawn | 472569 | 530636832 | No Recognized Claim |
| 149722 | 530245292 | No Recognized Claim | 311146 | 530436573 | Void or Withdrawn | 472570 | 530636833 | No Recognized Claim |
| 149723 | 530245293 | No Recognized Claim | 311147 | 530436574 | Void or Withdrawn | 472571 | 530636834 | No Recognized Claim |
| 149724 | 530245294 | No Recognized Claim | 311148 | 530436575 | Void or Withdrawn | 472572 | 530636835 | No Recognized Claim |
| 149725 | 530245295 | No Eligible Purchases | 311149 | 530436576 | Void or Withdrawn | 472573 | 530636836 | No Recognized Claim |
| 149726 | 530245296 | No Eligible Purchases | 311150 | 530436577 | Void or Withdrawn | 472574 | 530636837 | No Recognized Claim |
| 149727 | 530245298 | No Eligible Purchases | 311151 | 530436578 | Void or Withdrawn | 472575 | 530636839 | No Recognized Claim |
| 149728 | 530245299 | No Eligible Purchases | 311152 | 530436579 | Void or Withdrawn | 472576 | 530636840 | No Recognized Claim |
| 149729 | 530245301 | No Recognized Claim | 311153 | 530436580 | Void or Withdrawn | 472577 | 530636841 | No Recognized Claim |
| 149730 | 530245301 | No Recognized Claim | 311154 | 530436581 | Void or Withdrawn | 472578 | 530636842 | No Recognized Claim |
| 149731 | 530245302 | No Recognized Claim | 311155 | 530436582 | Void or Withdrawn | 472579 | 530636843 | No Recognized Claim |
| 149732 | 530245303 | No Eligible Purchases | 311156 | 530436583 | Void or Withdrawn | 472580 | 530636844 | No Recognized Claim |
| 149733 | 530245304 | No Recognized Claim | 311157 | 530436584 | Void or Withdrawn | 472581 | 530636845 | No Recognized Claim |
| 149734 | 530245306 | No Eligible Purchases | 311158 | 530436585 | Void or Withdrawn | 472582 | 530636846 | No Recognized Claim |
| 149735 | 530245307 | No Eligible Purchases | 311159 | 530436586 | Void or Withdrawn | 472583 | 530636847 | No Recognized Claim |
| 149736 | 530245308 | No Eligible Purchases | 311160 | 530436587 | Void or Withdrawn | 472584 | 530636849 | No Recognized Claim |
| 149737 | 530245309 | No Eligible Purchases | 311161 | 530436588 | Void or Withdrawn | 472585 | 530636850 | No Recognized Claim |
| 149738 | 530245310 | No Recognized Claim | 311162 | 530436589 | Void or Withdrawn | 472586 | 530636851 | No Recognized Claim |
| 149739 | 530245311 | No Recognized Claim | 311163 | 530436590 | Void or Withdrawn | 472587 | 530636854 | No Recognized Claim |
| 149740 | 530245312 | No Recognized Claim | 311164 | 530436591 | Void or Withdrawn | 472588 | 530636855 | No Recognized Claim |
| 149741 | 530245314 | No Recognized Claim | 311165 | 530436592 | Void or Withdrawn | 472589 | 530636856 | No Eligible Purchases |
| 149742 | 530245315 | No Eligible Purchases | 311166 | 530436593 | Void or Withdrawn | 472590 | 530636858 | No Recognized Claim |
| 149743 | 530245316 | No Eligible Purchases | 311167 | 530436594 | Void or Withdrawn | 472591 | 530636859 | No Recognized Claim |
| 149744 | 530245318 | No Eligible Purchases | 311168 | 530436595 | Void or Withdrawn | 472592 | 530636861 | No Recognized Claim |
| 149745 | 530245319 | No Eligible Purchases | 311169 | 530436596 | Void or Withdrawn | 472593 | 530636862 | No Recognized Claim |
| 149746 | 530245320 | No Recognized Claim | 311170 | 530436597 | Void or Withdrawn | 472594 | 530636863 | No Recognized Claim |
| 149747 | 530245322 | No Recognized Claim | 311171 | 530436598 | Void or Withdrawn | 472595 | 530636864 | No Recognized Claim |
| 149748 | 530245323 | No Eligible Purchases | 311172 | 530436599 | Void or Withdrawn | 472596 | 530636865 | No Recognized Claim |
| 149749 | 530245324 | No Recognized Claim | 311173 | 530436600 | Void or Withdrawn | 472597 | 530636866 | No Recognized Claim |
| 149750 | 530245326 | No Recognized Claim | 311174 | 530436601 | Void or Withdrawn | 472598 | 530636868 | No Recognized Claim |
| 149751 | 530245327 | No Recognized Claim | 311175 | 530436602 | Void or Withdrawn | 472599 | 530636869 | No Recognized Claim |
| 149752 | 530245329 | No Recognized Claim | 311176 | 530436603 | Void or Withdrawn | 472600 | 530636870 | No Recognized Claim |
| 149753 | 530245330 | No Eligible Purchases | 311177 | 530436604 | Void or Withdrawn | 472601 | 530636871 | No Recognized Claim |
| 149754 | 530245331 | No Recognized Claim | 311178 | 530436605 | Void or Withdrawn | 472602 | 530636872 | No Recognized Claim |
| 149755 | 530245333 | No Eligible Purchases | 311179 | 530436606 | Void or Withdrawn | 472603 | 530636873 | No Recognized Claim |
| 149756 | 530245334 | No Recognized Claim | 311180 | 530436607 | Void or Withdrawn | 472604 | 530636874 | No Recognized Claim |
| 149757 | 530245335 | No Eligible Purchases | 311181 | 530436608 | Void or Withdrawn | 472605 | 530636877 | No Recognized Claim |
| 149758 | 530245336 | No Eligible Purchases | 311182 | 530436609 | Void or Withdrawn | 472606 | 530636878 | No Recognized Claim |
| 149759 | 530245337 | No Recognized Claim | 311183 | 530436610 | Void or Withdrawn | 472607 | 530636879 | No Recognized Claim |
| 149760 | 530245338 | No Eligible Purchases | 311184 | 530436611 | Void or Withdrawn | 472608 | 530636880 | No Recognized Claim |
| 149761 | 530245339 | No Recognized Claim | 311185 | 530436612 | Void or Withdrawn | 472609 | 530636881 | No Recognized Claim |
| 149762 | 530245340 | No Recognized Claim | 311186 | 530436613 | Void or Withdrawn | 472610 | 530636882 | No Recognized Claim |
| 149763 | 530245341 | No Eligible Purchases | 311187 | 530436614 | Void or Withdrawn | 472611 | 530636883 | No Recognized Claim |
| 149764 | 530245342 | No Recognized Claim | 311188 | 530436615 | Void or Withdrawn | 472612 | 530636884 | No Recognized Claim |
| 149765 | 530245343 | No Recognized Claim | 311189 | 530436616 | Void or Withdrawn | 472613 | 530636885 | No Recognized Claim |
| 149766 | 530245344 | No Recognized Claim | 311190 | 530436617 | Void or Withdrawn | 472614 | 530636886 | No Recognized Claim |
| 149767 | 530245348 | No Recognized Claim | 311191 | 530436618 | Void or Withdrawn | 472615 | 530636887 | No Recognized Claim |
| 149768 | 530245353 | No Recognized Claim | 311192 | 530436619 | Void or Withdrawn | 472616 | 530636890 | No Recognized Claim |
| 149769 | 530245357 | No Eligible Purchases | 311193 | 530436620 | Void or Withdrawn | 472617 | 530636891 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 149770 | 530245358 | No Eligible Purchases | 311194 | 530436621 | Void or Withdrawn | 472618 | 530636892 | No Recognized Claim |
| 149771 | 530245359 | No Eligible Purchases | 311195 | 530436622 | Void or Withdrawn | 472619 | 530636893 | No Recognized Claim |
| 149772 | 530245360 | No Eligible Purchases | 311196 | 530436623 | Void or Withdrawn | 472620 | 530636894 | No Recognized Claim |
| 149773 | 530245364 | No Eligible Purchases | 311197 | 530436624 | Void or Withdrawn | 472621 | 530636895 | No Recognized Claim |
| 149774 | 530245365 | No Eligible Purchases | 311198 | 530436625 | Void or Withdrawn | 472622 | 530636896 | No Recognized Claim |
| 149775 | 530245366 | No Recognized Claim | 311199 | 530436626 | Void or Withdrawn | 472623 | 530636898 | No Recognized Claim |
| 149776 | 530245367 | No Recognized Claim | 311200 | 530436627 | Void or Withdrawn | 472624 | 530636899 | No Recognized Claim |
| 149777 | 530245368 | No Eligible Purchases | 311201 | 530436628 | Void or Withdrawn | 472625 | 530636900 | No Recognized Claim |
| 149778 | 530245370 | No Eligible Purchases | 311202 | 530436629 | Void or Withdrawn | 472626 | 530636901 | No Recognized Claim |
| 149779 | 530245371 | No Recognized Claim | 311203 | 530436630 | Void or Withdrawn | 472627 | 530636902 | No Recognized Claim |
| 149780 | 530245373 | No Recognized Claim | 311204 | 530436631 | Void or Withdrawn | 472628 | 530636904 | No Recognized Claim |
| 149781 | 530245374 | No Eligible Purchases | 311205 | 530436632 | Void or Withdrawn | 472629 | 530636906 | No Recognized Claim |
| 149782 | 530245375 | No Recognized Claim | 311206 | 530436633 | Void or Withdrawn | 472630 | 530636907 | No Recognized Claim |
| 149783 | 530245376 | No Eligible Purchases | 311207 | 530436634 | Void or Withdrawn | 472631 | 530636908 | No Recognized Claim |
| 149784 | 530245377 | No Recognized Claim | 311208 | 530436635 | Void or Withdrawn | 472632 | 530636911 | No Recognized Claim |
| 149785 | 530245378 | No Recognized Claim | 311209 | 530436636 | Void or Withdrawn | 472633 | 530636912 | No Recognized Claim |
| 149786 | 530245379 | No Recognized Claim | 311210 | 530436637 | Void or Withdrawn | 472634 | 530636913 | No Recognized Claim |
| 149787 | 530245383 | No Recognized Claim | 311211 | 530436638 | Void or Withdrawn | 472635 | 530636914 | No Recognized Claim |
| 149788 | 530245384 | No Recognized Claim | 311212 | 530436639 | Void or Withdrawn | 472636 | 530636915 | No Recognized Claim |
| 149789 | 530245386 | No Recognized Claim | 311213 | 530436640 | Void or Withdrawn | 472637 | 530636916 | No Recognized Claim |
| 149790 | 530245387 | No Recognized Claim | 311214 | 530436641 | Void or Withdrawn | 472638 | 530636917 | No Recognized Claim |
| 149791 | 530245388 | No Recognized Claim | 311215 | 530436642 | Void or Withdrawn | 472639 | 530636918 | No Recognized Claim |
| 149792 | 530245389 | No Eligible Purchases | 311216 | 530436643 | Void or Withdrawn | 472640 | 530636919 | No Recognized Claim |
| 149793 | 530245392 | No Recognized Claim | 311217 | 530436644 | Void or Withdrawn | 472641 | 530636920 | No Recognized Claim |
| 149794 | 530245393 | No Recognized Claim | 311218 | 530436645 | Void or Withdrawn | 472642 | 530636921 | No Recognized Claim |
| 149795 | 530245394 | No Eligible Purchases | 311219 | 530436646 | Void or Withdrawn | 472643 | 530636923 | No Recognized Claim |
| 149796 | 530245395 | No Recognized Claim | 311220 | 530436647 | Void or Withdrawn | 472644 | 530636924 | No Recognized Claim |
| 149797 | 530245397 | No Eligible Purchases | 311221 | 530436648 | Void or Withdrawn | 472645 | 530636925 | No Recognized Claim |
| 149798 | 530245398 | No Recognized Claim | 311222 | 530436649 | Void or Withdrawn | 472646 | 530636926 | No Recognized Claim |
| 149799 | 530245399 | No Eligible Purchases | 311223 | 530436650 | Void or Withdrawn | 472647 | 530636927 | No Recognized Claim |
| 149800 | 530245401 | No Recognized Claim | 311224 | 530436651 | Void or Withdrawn | 472648 | 530636928 | No Recognized Claim |
| 149801 | 530245403 | No Recognized Claim | 311225 | 530436652 | Void or Withdrawn | 472649 | 530636929 | No Recognized Claim |
| 149802 | 530245404 | No Recognized Claim | 311226 | 530436653 | Void or Withdrawn | 472650 | 530636931 | No Recognized Claim |
| 149803 | 530245405 | No Recognized Claim | 311227 | 530436654 | Void or Withdrawn | 472651 | 530636932 | No Eligible Purchases |
| 149804 | 530245406 | No Eligible Purchases | 311228 | 530436655 | Void or Withdrawn | 472652 | 530636933 | No Recognized Claim |
| 149805 | 530245408 | No Recognized Claim | 311229 | 530436656 | Void or Withdrawn | 472653 | 530636939 | No Recognized Claim |
| 149806 | 530245409 | No Recognized Claim | 311230 | 530436657 | Void or Withdrawn | 472654 | 530636942 | No Recognized Claim |
| 149807 | 530245412 | No Recognized Claim | 311231 | 530436658 | Void or Withdrawn | 472655 | 530636943 | No Recognized Claim |
| 149808 | 530245413 | No Eligible Purchases | 311232 | 530436659 | Void or Withdrawn | 472656 | 530636944 | No Recognized Claim |
| 149809 | 530245414 | No Recognized Claim | 311233 | 530436660 | Void or Withdrawn | 472657 | 530636945 | No Eligible Purchases |
| 149810 | 530245415 | No Recognized Claim | 311234 | 530436661 | Void or Withdrawn | 472658 | 530636946 | No Recognized Claim |
| 149811 | 530245416 | No Eligible Purchases | 311235 | 530436662 | Void or Withdrawn | 472659 | 530636948 | No Recognized Claim |
| 149812 | 530245418 | No Recognized Claim | 311236 | 530436663 | Void or Withdrawn | 472660 | 530636950 | No Recognized Claim |
| 149813 | 530245419 | No Eligible Purchases | 311237 | 530436664 | Void or Withdrawn | 472661 | 530636951 | No Recognized Claim |
| 149814 | 530245420 | No Recognized Claim | 311238 | 530436665 | Void or Withdrawn | 472662 | 530636952 | No Recognized Claim |
| 149815 | 530245422 | No Recognized Claim | 311239 | 530436666 | Void or Withdrawn | 472663 | 530636953 | No Recognized Claim |
| 149816 | 530245423 | No Recognized Claim | 311240 | 530436667 | Void or Withdrawn | 472664 | 530636954 | No Recognized Claim |
| 149817 | 530245424 | No Recognized Claim | 311241 | 530436668 | Void or Withdrawn | 472665 | 530636955 | No Recognized Claim |
| 149818 | 530245425 | No Recognized Claim | 311242 | 530436669 | Void or Withdrawn | 472666 | 530636956 | No Recognized Claim |
| 149819 | 530245426 | No Recognized Claim | 311243 | 530436670 | Void or Withdrawn | 472667 | 530636957 | No Recognized Claim |
| 149820 | 530245427 | No Eligible Purchases | 311244 | 530436671 | Void or Withdrawn | 472668 | 530636958 | No Recognized Claim |
| 149821 | 530245428 | No Recognized Claim | 311245 | 530436672 | Void or Withdrawn | 472669 | 530636961 | No Recognized Claim |
| 149822 | 530245429 | No Eligible Purchases | 311246 | 530436673 | Void or Withdrawn | 472670 | 530636962 | No Recognized Claim |
| 149823 | 530245430 | No Recognized Claim | 311247 | 530436674 | Void or Withdrawn | 472671 | 530636964 | No Recognized Claim |
| 149824 | 530245431 | No Recognized Claim | 311248 | 530436675 | Void or Withdrawn | 472672 | 530636965 | No Recognized Claim |
| 149825 | 530245433 | No Eligible Purchases | 311249 | 530436676 | Void or Withdrawn | 472673 | 530636966 | No Recognized Claim |
| 149826 | 530245434 | No Recognized Claim | 311250 | 530436677 | Void or Withdrawn | 472674 | 530636968 | No Recognized Claim |
| 149827 | 530245435 | No Eligible Purchases | 311251 | 530436678 | Void or Withdrawn | 472675 | 530636969 | No Recognized Claim |
| 149828 | 530245436 | No Recognized Claim | 311252 | 530436679 | Void or Withdrawn | 472676 | 530636971 | No Recognized Claim |
| 149829 | 530245437 | No Recognized Claim | 311253 | 530436680 | Void or Withdrawn | 472677 | 530636972 | No Recognized Claim |
| 149830 | 530245441 | No Eligible Purchases | 311254 | 530436681 | Void or Withdrawn | 472678 | 530636975 | No Recognized Claim |
| 149831 | 530245442 | No Recognized Claim | 311255 | 530436682 | Void or Withdrawn | 472679 | 530636976 | No Recognized Claim |
| 149832 | 530245443 | No Recognized Claim | 311256 | 530436683 | Void or Withdrawn | 472680 | 530636977 | No Recognized Claim |
| 149833 | 530245446 | No Recognized Claim | 311257 | 530436684 | Void or Withdrawn | 472681 | 530636978 | No Recognized Claim |
| 149834 | 530245447 | No Recognized Claim | 311258 | 530436685 | Void or Withdrawn | 472682 | 530636979 | No Recognized Claim |
| 149835 | 530245448 | No Recognized Claim | 311259 | 530436686 | Void or Withdrawn | 472683 | 530636981 | No Recognized Claim |
| 149836 | 530245449 | No Eligible Purchases | 311260 | 530436687 | Void or Withdrawn | 472684 | 530636984 | No Recognized Claim |
| 149837 | 530245450 | No Eligible Purchases | 311261 | 530436688 | Void or Withdrawn | 472685 | 530636986 | No Recognized Claim |
| 149838 | 530245451 | No Recognized Claim | 311262 | 530436689 | Void or Withdrawn | 472686 | 530636987 | No Recognized Claim |
| 149839 | 530245452 | No Eligible Purchases | 311263 | 530436690 | Void or Withdrawn | 472687 | 530636988 | No Recognized Claim |
| 149840 | 530245453 | No Recognized Claim | 311264 | 530436691 | Void or Withdrawn | 472688 | 530636989 | No Recognized Claim |
| 149841 | 530245454 | No Eligible Purchases | 311265 | 530436692 | Void or Withdrawn | 472689 | 530636991 | No Recognized Claim |
| 149842 | 530245455 | No Recognized Claim | 311266 | 530436693 | Void or Withdrawn | 472690 | 530636992 | No Recognized Claim |
| 149843 | 530245456 | No Recognized Claim | 311267 | 530436694 | Void or Withdrawn | 472691 | 530636993 | No Recognized Claim |
| 149844 | 530245457 | No Recognized Claim | 311268 | 530436695 | Void or Withdrawn | 472692 | 530636994 | No Recognized Claim |
| 149845 | 530245458 | No Recognized Claim | 311269 | 530436696 | Void or Withdrawn | 472693 | 530636995 | No Recognized Claim |
| 149846 | 530245459 | No Recognized Claim | 311270 | 530436697 | Void or Withdrawn | 472694 | 530636996 | No Recognized Claim |
| 149847 | 530245460 | No Recognized Claim | 311271 | 530436698 | Void or Withdrawn | 472695 | 530636998 | No Recognized Claim |
| 149848 | 530245462 | No Recognized Claim | 311272 | 530436699 | Void or Withdrawn | 472696 | 530636999 | No Recognized Claim |
| 149849 | 530245463 | No Recognized Claim | 311273 | 530436700 | Void or Withdrawn | 472697 | 530637000 | No Recognized Claim |
| 149850 | 530245464 | No Eligible Purchases | 311274 | 530436701 | Void or Withdrawn | 472698 | 530637001 | No Recognized Claim |
| 149851 | 530245465 | No Recognized Claim | 311275 | 530436702 | Void or Withdrawn | 472699 | 530637002 | No Recognized Claim |
| 149852 | 530245466 | No Eligible Purchases | 311276 | 530436703 | Void or Withdrawn | 472700 | 530637003 | No Recognized Claim |
| 149853 | 530245467 | No Recognized Claim | 311277 | 530436704 | Void or Withdrawn | 472701 | 530637005 | No Recognized Claim |
| 149854 | 530245468 | No Recognized Claim | 311278 | 530436705 | Void or Withdrawn | 472702 | 530637006 | No Recognized Claim |
| 149855 | 530245469 | No Recognized Claim | 311279 | 530436706 | Void or Withdrawn | 472703 | 530637008 | No Recognized Claim |
| 149856 | 530245470 | No Recognized Claim | 311280 | 530436707 | Void or Withdrawn | 472704 | 530637009 | No Eligible Purchases |
| 149857 | 530245471 | No Eligible Purchases | 311281 | 530436708 | Void or Withdrawn | 472705 | 530637010 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 149858 | 530245473 | No Eligible Purchases | 311282 | 530436709 | Void or Withdrawn | 472706 | 530637011 | No Recognized Claim |
| 149859 | 530245474 | No Eligible Purchases | 311283 | 530436710 | Void or Withdrawn | 472707 | 530637012 | No Recognized Claim |
| 149860 | 530245475 | No Eligible Purchases | 311284 | 530436711 | Void or Withdrawn | 472708 | 530637013 | No Recognized Claim |
| 149861 | 530245476 | No Recognized Claim | 311285 | 530436712 | Void or Withdrawn | 472709 | 530637014 | No Recognized Claim |
| 149862 | 530245478 | No Recognized Claim | 311286 | 530436713 | Void or Withdrawn | 472710 | 530637015 | No Recognized Claim |
| 149863 | 530245479 | No Recognized Claim | 311287 | 530436714 | Void or Withdrawn | 472711 | 530637017 | No Recognized Claim |
| 149864 | 530245480 | No Eligible Purchases | 311288 | 530436715 | Void or Withdrawn | 472712 | 530637018 | No Recognized Claim |
| 149865 | 530245481 | No Eligible Purchases | 311289 | 530436716 | Void or Withdrawn | 472713 | 530637019 | No Recognized Claim |
| 149866 | 530245482 | No Eligible Purchases | 311290 | 530436717 | Void or Withdrawn | 472714 | 530637020 | No Recognized Claim |
| 149867 | 530245483 | No Recognized Claim | 311291 | 530436718 | Void or Withdrawn | 472715 | 530637021 | No Recognized Claim |
| 149868 | 530245484 | No Recognized Claim | 311292 | 530436719 | Void or Withdrawn | 472716 | 530637022 | No Recognized Claim |
| 149869 | 530245485 | No Recognized Claim | 311293 | 530436720 | Void or Withdrawn | 472717 | 530637023 | No Recognized Claim |
| 149870 | 530245486 | No Recognized Claim | 311294 | 530436721 | Void or Withdrawn | 472718 | 530637024 | No Recognized Claim |
| 149871 | 530245488 | No Recognized Claim | 311295 | 530436722 | Void or Withdrawn | 472719 | 530637025 | No Recognized Claim |
| 149872 | 530245489 | No Recognized Claim | 311296 | 530436723 | Void or Withdrawn | 472720 | 530637026 | No Recognized Claim |
| 149873 | 530245492 | No Eligible Purchases | 311297 | 530436724 | Void or Withdrawn | 472721 | 530637027 | No Recognized Claim |
| 149874 | 530245493 | No Recognized Claim | 311298 | 530436725 | Void or Withdrawn | 472722 | 530637030 | No Recognized Claim |
| 149875 | 530245495 | No Recognized Claim | 311299 | 530436726 | Void or Withdrawn | 472723 | 530637036 | No Recognized Claim |
| 149876 | 530245496 | No Recognized Claim | 311300 | 530436727 | Void or Withdrawn | 472724 | 530637040 | No Recognized Claim |
| 149877 | 530245498 | No Recognized Claim | 311301 | 530436728 | Void or Withdrawn | 472725 | 530637041 | No Recognized Claim |
| 149878 | 530245499 | No Eligible Purchases | 311302 | 530436729 | Void or Withdrawn | 472726 | 530637044 | No Recognized Claim |
| 149879 | 530245500 | No Recognized Claim | 311303 | 530436730 | Void or Withdrawn | 472727 | 530637045 | No Recognized Claim |
| 149880 | 530245501 | No Recognized Claim | 311304 | 530436731 | Void or Withdrawn | 472728 | 530637046 | No Recognized Claim |
| 149881 | 530245502 | No Recognized Claim | 311305 | 530436732 | Void or Withdrawn | 472729 | 530637047 | No Recognized Claim |
| 149882 | 530245503 | No Recognized Claim | 311306 | 530436733 | Void or Withdrawn | 472730 | 530637048 | No Recognized Claim |
| 149883 | 530245505 | No Eligible Purchases | 311307 | 530436734 | Void or Withdrawn | 472731 | 530637050 | No Recognized Claim |
| 149884 | 530245506 | No Eligible Purchases | 311308 | 530436735 | Void or Withdrawn | 472732 | 530637051 | No Recognized Claim |
| 149885 | 530245507 | No Recognized Claim | 311309 | 530436736 | Void or Withdrawn | 472733 | 530637052 | No Recognized Claim |
| 149886 | 530245508 | No Recognized Claim | 311310 | 530436737 | Void or Withdrawn | 472734 | 530637053 | No Recognized Claim |
| 149887 | 530245510 | No Recognized Claim | 311311 | 530436738 | Void or Withdrawn | 472735 | 530637056 | No Recognized Claim |
| 149888 | 530245512 | No Eligible Purchases | 311312 | 530436739 | Void or Withdrawn | 472736 | 530637057 | No Recognized Claim |
| 149889 | 530245515 | No Recognized Claim | 311313 | 530436740 | Void or Withdrawn | 472737 | 530637058 | No Recognized Claim |
| 149890 | 530245516 | No Recognized Claim | 311314 | 530436741 | Void or Withdrawn | 472738 | 530637060 | No Recognized Claim |
| 149891 | 530245518 | No Recognized Claim | 311315 | 530436742 | Void or Withdrawn | 472739 | 530637061 | No Recognized Claim |
| 149892 | 530245520 | No Eligible Purchases | 311316 | 530436743 | Void or Withdrawn | 472740 | 530637062 | No Recognized Claim |
| 149893 | 530245522 | No Recognized Claim | 311317 | 530436744 | Void or Withdrawn | 472741 | 530637063 | No Recognized Claim |
| 149894 | 530245525 | No Recognized Claim | 311318 | 530436745 | Void or Withdrawn | 472742 | 530637064 | No Recognized Claim |
| 149895 | 530245526 | No Recognized Claim | 311319 | 530436746 | Void or Withdrawn | 472743 | 530637065 | No Recognized Claim |
| 149896 | 530245528 | No Recognized Claim | 311320 | 530436747 | Void or Withdrawn | 472744 | 530637067 | No Recognized Claim |
| 149897 | 530245529 | No Recognized Claim | 311321 | 530436748 | Void or Withdrawn | 472745 | 530637067 | No Recognized Claim |
| 149898 | 530245530 | No Eligible Purchases | 311322 | 530436749 | Void or Withdrawn | 472746 | 530637071 | No Recognized Claim |
| 149899 | 530245532 | No Recognized Claim | 311323 | 530436750 | Void or Withdrawn | 472747 | 530637072 | No Recognized Claim |
| 149900 | 530245533 | No Recognized Claim | 311324 | 530436751 | Void or Withdrawn | 472748 | 530637073 | No Recognized Claim |
| 149901 | 530245534 | No Eligible Purchases | 311325 | 530436752 | Void or Withdrawn | 472749 | 530637074 | No Recognized Claim |
| 149902 | 530245535 | No Recognized Claim | 311326 | 530436753 | Void or Withdrawn | 472750 | 530637076 | No Recognized Claim |
| 149903 | 530245536 | No Recognized Claim | 311327 | 530436754 | Void or Withdrawn | 472751 | 530637077 | No Recognized Claim |
| 149904 | 530245537 | No Recognized Claim | 311328 | 530436755 | Void or Withdrawn | 472752 | 530637078 | No Recognized Claim |
| 149905 | 530245541 | No Eligible Purchases | 311329 | 530436756 | Void or Withdrawn | 472753 | 530637079 | No Recognized Claim |
| 149906 | 530245543 | No Eligible Purchases | 311330 | 530436757 | Void or Withdrawn | 472754 | 530637082 | No Recognized Claim |
| 149907 | 530245545 | No Recognized Claim | 311331 | 530436758 | Void or Withdrawn | 472755 | 530637084 | No Eligible Purchases |
| 149908 | 530245546 | No Recognized Claim | 311332 | 530436759 | Void or Withdrawn | 472756 | 530637085 | No Recognized Claim |
| 149909 | 530245547 | No Recognized Claim | 311333 | 530436760 | Void or Withdrawn | 472757 | 530637086 | No Recognized Claim |
| 149910 | 530245548 | No Eligible Purchases | 311334 | 530436761 | Void or Withdrawn | 472758 | 530637088 | No Recognized Claim |
| 149911 | 530245549 | No Recognized Claim | 311335 | 530436762 | Void or Withdrawn | 472759 | 530637089 | No Recognized Claim |
| 149912 | 530245550 | No Eligible Purchases | 311336 | 530436763 | Void or Withdrawn | 472760 | 530637090 | No Recognized Claim |
| 149913 | 530245551 | No Eligible Purchases | 311337 | 530436764 | Void or Withdrawn | 472761 | 530637091 | No Recognized Claim |
| 149914 | 530245552 | No Recognized Claim | 311338 | 530436765 | Void or Withdrawn | 472762 | 530637093 | No Recognized Claim |
| 149915 | 530245553 | No Recognized Claim | 311339 | 530436766 | Void or Withdrawn | 472763 | 530637094 | No Recognized Claim |
| 149916 | 530245554 | No Eligible Purchases | 311340 | 530436767 | Void or Withdrawn | 472764 | 530637095 | No Recognized Claim |
| 149917 | 530245555 | No Eligible Purchases | 311341 | 530436768 | Void or Withdrawn | 472765 | 530637096 | No Recognized Claim |
| 149918 | 530245556 | No Recognized Claim | 311342 | 530436769 | Void or Withdrawn | 472766 | 530637098 | No Recognized Claim |
| 149919 | 530245557 | No Eligible Purchases | 311343 | 530436770 | Void or Withdrawn | 472767 | 530637099 | No Recognized Claim |
| 149920 | 530245558 | No Recognized Claim | 311344 | 530436771 | Void or Withdrawn | 472768 | 530637100 | No Recognized Claim |
| 149921 | 530245560 | No Recognized Claim | 311345 | 530436772 | Void or Withdrawn | 472769 | 530637102 | No Recognized Claim |
| 149922 | 530245561 | No Recognized Claim | 311346 | 530436773 | Void or Withdrawn | 472770 | 530637103 | No Recognized Claim |
| 149923 | 530245564 | No Recognized Claim | 311347 | 530436774 | Void or Withdrawn | 472771 | 530637104 | No Recognized Claim |
| 149924 | 530245567 | No Eligible Purchases | 311348 | 530436775 | Void or Withdrawn | 472772 | 530637105 | No Recognized Claim |
| 149925 | 530245568 | No Eligible Purchases | 311349 | 530436776 | Void or Withdrawn | 472773 | 530637106 | No Recognized Claim |
| 149926 | 530245570 | No Recognized Claim | 311350 | 530436777 | Void or Withdrawn | 472774 | 530637107 | No Recognized Claim |
| 149927 | 530245571 | No Recognized Claim | 311351 | 530436778 | Void or Withdrawn | 472775 | 530637108 | No Recognized Claim |
| 149928 | 530245572 | No Recognized Claim | 311352 | 530436779 | Void or Withdrawn | 472776 | 530637110 | No Recognized Claim |
| 149929 | 530245573 | No Recognized Claim | 311353 | 530436780 | Void or Withdrawn | 472777 | 530637111 | No Recognized Claim |
| 149930 | 530245574 | No Recognized Claim | 311354 | 530436781 | Void or Withdrawn | 472778 | 530637114 | No Recognized Claim |
| 149931 | 530245575 | No Eligible Purchases | 311355 | 530436782 | Void or Withdrawn | 472779 | 530637115 | No Recognized Claim |
| 149932 | 530245576 | No Eligible Purchases | 311356 | 530436783 | Void or Withdrawn | 472780 | 530637116 | No Recognized Claim |
| 149933 | 530245578 | No Recognized Claim | 311357 | 530436784 | Void or Withdrawn | 472781 | 530637118 | No Eligible Purchases |
| 149934 | 530245579 | No Recognized Claim | 311358 | 530436785 | Void or Withdrawn | 472782 | 530637125 | No Recognized Claim |
| 149935 | 530245581 | No Recognized Claim | 311359 | 530436786 | Void or Withdrawn | 472783 | 530637126 | No Recognized Claim |
| 149936 | 530245583 | No Recognized Claim | 311360 | 530436787 | Void or Withdrawn | 472784 | 530637127 | No Recognized Claim |
| 149937 | 530245585 | No Eligible Purchases | 311361 | 530436788 | Void or Withdrawn | 472785 | 530637128 | No Recognized Claim |
| 149938 | 530245586 | No Recognized Claim | 311362 | 530436789 | Void or Withdrawn | 472786 | 530637129 | No Recognized Claim |
| 149939 | 530245588 | No Recognized Claim | 311363 | 530436790 | Void or Withdrawn | 472787 | 530637130 | No Recognized Claim |
| 149940 | 530245589 | No Recognized Claim | 311364 | 530436791 | Void or Withdrawn | 472788 | 530637132 | No Recognized Claim |
| 149941 | 530245590 | No Eligible Purchases | 311365 | 530436792 | Void or Withdrawn | 472789 | 530637134 | No Recognized Claim |
| 149942 | 530245591 | No Recognized Claim | 311366 | 530436793 | Void or Withdrawn | 472790 | 530637135 | No Recognized Claim |
| 149943 | 530245592 | No Eligible Purchases | 311367 | 530436794 | Void or Withdrawn | 472791 | 530637137 | No Recognized Claim |
| 149944 | 530245593 | No Recognized Claim | 311368 | 530436795 | Void or Withdrawn | 472792 | 530637138 | No Recognized Claim |
| 149945 | 530245594 | No Recognized Claim | 311369 | 530436796 | Void or Withdrawn | 472793 | 530637139 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 149946 | 530245598 | No Eligible Purchases | 311370 | 530436797 | Void or Withdrawn | 472794 | 530637140 | No Recognized Claim |
| 149947 | 530245599 | No Recognized Claim | 311371 | 530436798 | Void or Withdrawn | 472795 | 530637141 | No Eligible Purchases |
| 149948 | 530245600 | No Eligible Purchases | 311372 | 530436799 | Void or Withdrawn | 472796 | 530637144 | No Recognized Claim |
| 149949 | 530245603 | No Recognized Claim | 311373 | 530436800 | Void or Withdrawn | 472797 | 530637145 | No Recognized Claim |
| 149950 | 530245604 | No Eligible Purchases | 311374 | 530436801 | Void or Withdrawn | 472798 | 530637146 | No Recognized Claim |
| 149951 | 530245605 | No Eligible Purchases | 311375 | 530436802 | Void or Withdrawn | 472799 | 530637147 | No Recognized Claim |
| 149952 | 530245608 | No Recognized Claim | 311376 | 530436803 | Void or Withdrawn | 472800 | 530637148 | No Recognized Claim |
| 149953 | 530245611 | No Eligible Purchases | 311377 | 530436804 | Void or Withdrawn | 472801 | 530637150 | No Recognized Claim |
| 149954 | 530245612 | No Eligible Purchases | 311378 | 530436805 | Void or Withdrawn | 472802 | 530637152 | No Recognized Claim |
| 149955 | 530245615 | No Recognized Claim | 311379 | 530436806 | Void or Withdrawn | 472803 | 530637153 | No Eligible Purchases |
| 149956 | 530245616 | No Recognized Claim | 311380 | 530436807 | Void or Withdrawn | 472804 | 530637155 | No Recognized Claim |
| 149957 | 530245617 | No Eligible Purchases | 311381 | 530436808 | Void or Withdrawn | 472805 | 530637157 | No Recognized Claim |
| 149958 | 530245618 | No Eligible Purchases | 311382 | 530436809 | Void or Withdrawn | 472806 | 530637158 | No Recognized Claim |
| 149959 | 530245619 | No Eligible Purchases | 311383 | 530436810 | Void or Withdrawn | 472807 | 530637159 | No Recognized Claim |
| 149960 | 530245621 | No Recognized Claim | 311384 | 530436811 | Void or Withdrawn | 472808 | 530637161 | No Recognized Claim |
| 149961 | 530245622 | No Eligible Purchases | 311385 | 530436812 | Void or Withdrawn | 472809 | 530637162 | No Recognized Claim |
| 149962 | 530245623 | No Recognized Claim | 311386 | 530436813 | Void or Withdrawn | 472810 | 530637163 | No Recognized Claim |
| 149963 | 530245624 | No Eligible Purchases | 311387 | 530436814 | Void or Withdrawn | 472811 | 530637164 | No Recognized Claim |
| 149964 | 530245626 | No Recognized Claim | 311388 | 530436815 | Void or Withdrawn | 472812 | 530637167 | No Recognized Claim |
| 149965 | 530245627 | No Eligible Purchases | 311389 | 530436816 | Void or Withdrawn | 472813 | 530637177 | No Recognized Claim |
| 149966 | 530245631 | No Eligible Purchases | 311390 | 530436817 | Void or Withdrawn | 472814 | 530637178 | No Recognized Claim |
| 149967 | 530245632 | No Recognized Claim | 311391 | 530436818 | Void or Withdrawn | 472815 | 530637182 | No Recognized Claim |
| 149968 | 530245634 | No Eligible Purchases | 311392 | 530436819 | Void or Withdrawn | 472816 | 530637183 | No Recognized Claim |
| 149969 | 530245635 | No Recognized Claim | 311393 | 530436820 | Void or Withdrawn | 472817 | 530637184 | No Recognized Claim |
| 149970 | 530245636 | No Recognized Claim | 311394 | 530436821 | Void or Withdrawn | 472818 | 530637185 | No Recognized Claim |
| 149971 | 530245637 | No Eligible Purchases | 311395 | 530436822 | Void or Withdrawn | 472819 | 530637186 | No Recognized Claim |
| 149972 | 530245639 | No Recognized Claim | 311396 | 530436823 | Void or Withdrawn | 472820 | 530637188 | No Recognized Claim |
| 149973 | 530245640 | No Recognized Claim | 311397 | 530436824 | Void or Withdrawn | 472821 | 530637190 | No Recognized Claim |
| 149974 | 530245641 | No Recognized Claim | 311398 | 530436825 | Void or Withdrawn | 472822 | 530637192 | No Recognized Claim |
| 149975 | 530245642 | No Eligible Purchases | 311399 | 530436826 | Void or Withdrawn | 472823 | 530637194 | No Recognized Claim |
| 149976 | 530245643 | No Eligible Purchases | 311400 | 530436827 | Void or Withdrawn | 472824 | 530637196 | No Eligible Purchases |
| 149977 | 530245644 | No Recognized Claim | 311401 | 530436828 | Void or Withdrawn | 472825 | 530637198 | No Recognized Claim |
| 149978 | 530245645 | No Eligible Purchases | 311402 | 530436829 | Void or Withdrawn | 472826 | 530637199 | No Recognized Claim |
| 149979 | 530245647 | No Eligible Purchases | 311403 | 530436830 | Void or Withdrawn | 472827 | 530637200 | No Recognized Claim |
| 149980 | 530245648 | No Eligible Purchases | 311404 | 530436831 | Void or Withdrawn | 472828 | 530637201 | No Recognized Claim |
| 149981 | 530245650 | No Eligible Purchases | 311405 | 530436832 | Void or Withdrawn | 472829 | 530637203 | No Recognized Claim |
| 149982 | 530245651 | No Eligible Purchases | 311406 | 530436833 | Void or Withdrawn | 472830 | 530637204 | No Recognized Claim |
| 149983 | 530245652 | No Recognized Claim | 311407 | 530436834 | Void or Withdrawn | 472831 | 530637206 | No Recognized Claim |
| 149984 | 530245653 | No Eligible Purchases | 311408 | 530436835 | Void or Withdrawn | 472832 | 530637207 | No Recognized Claim |
| 149985 | 530245654 | No Eligible Purchases | 311409 | 530436836 | Void or Withdrawn | 472833 | 530637208 | No Recognized Claim |
| 149986 | 530245655 | No Eligible Purchases | 311410 | 530436837 | Void or Withdrawn | 472834 | 530637209 | No Recognized Claim |
| 149987 | 530245656 | No Recognized Claim | 311411 | 530436838 | Void or Withdrawn | 472835 | 530637210 | No Recognized Claim |
| 149988 | 530245657 | No Recognized Claim | 311412 | 530436839 | Void or Withdrawn | 472836 | 530637211 | No Recognized Claim |
| 149989 | 530245658 | No Recognized Claim | 311413 | 530436840 | Void or Withdrawn | 472837 | 530637212 | No Eligible Purchases |
| 149990 | 530245659 | No Recognized Claim | 311414 | 530436841 | Void or Withdrawn | 472838 | 530637213 | No Recognized Claim |
| 149991 | 530245660 | No Recognized Claim | 311415 | 530436842 | Void or Withdrawn | 472839 | 530637214 | No Recognized Claim |
| 149992 | 530245661 | No Recognized Claim | 311416 | 530436843 | Void or Withdrawn | 472840 | 530637215 | No Recognized Claim |
| 149993 | 530245662 | No Eligible Purchases | 311417 | 530436844 | Void or Withdrawn | 472841 | 530637216 | No Recognized Claim |
| 149994 | 530245663 | No Recognized Claim | 311418 | 530436845 | Void or Withdrawn | 472842 | 530637217 | No Eligible Purchases |
| 149995 | 530245664 | No Recognized Claim | 311419 | 530436846 | Void or Withdrawn | 472843 | 530637218 | No Recognized Claim |
| 149996 | 530245665 | No Recognized Claim | 311420 | 530436847 | Void or Withdrawn | 472844 | 530637219 | No Recognized Claim |
| 149997 | 530245668 | No Eligible Purchases | 311421 | 530436848 | Void or Withdrawn | 472845 | 530637220 | No Recognized Claim |
| 149998 | 530245669 | No Recognized Claim | 311422 | 530436849 | Void or Withdrawn | 472846 | 530637221 | No Recognized Claim |
| 149999 | 530245670 | No Recognized Claim | 311423 | 530436850 | Void or Withdrawn | 472847 | 530637223 | No Recognized Claim |
| 150000 | 530245671 | No Eligible Purchases | 311424 | 530436851 | Void or Withdrawn | 472848 | 530637224 | No Recognized Claim |
| 150001 | 530245672 | No Recognized Claim | 311425 | 530436852 | Void or Withdrawn | 472849 | 530637225 | No Recognized Claim |
| 150002 | 530245673 | No Recognized Claim | 311426 | 530436853 | Void or Withdrawn | 472850 | 530637226 | No Recognized Claim |
| 150003 | 530245674 | No Recognized Claim | 311427 | 530436854 | Void or Withdrawn | 472851 | 530637227 | No Recognized Claim |
| 150004 | 530245675 | No Recognized Claim | 311428 | 530436855 | Void or Withdrawn | 472852 | 530637229 | No Recognized Claim |
| 150005 | 530245676 | No Eligible Purchases | 311429 | 530436856 | Void or Withdrawn | 472853 | 530637230 | No Eligible Purchases |
| 150006 | 530245677 | No Eligible Purchases | 311430 | 530436857 | Void or Withdrawn | 472854 | 530637232 | No Recognized Claim |
| 150007 | 530245678 | No Recognized Claim | 311431 | 530436858 | Void or Withdrawn | 472855 | 530637233 | No Recognized Claim |
| 150008 | 530245679 | No Eligible Purchases | 311432 | 530436859 | Void or Withdrawn | 472856 | 530637234 | No Eligible Purchases |
| 150009 | 530245684 | No Recognized Claim | 311433 | 530436860 | Void or Withdrawn | 472857 | 530637235 | No Recognized Claim |
| 150010 | 530245685 | No Recognized Claim | 311434 | 530436861 | Void or Withdrawn | 472858 | 530637236 | No Recognized Claim |
| 150011 | 530245686 | No Recognized Claim | 311435 | 530436862 | Void or Withdrawn | 472859 | 530637238 | No Recognized Claim |
| 150012 | 530245687 | No Recognized Claim | 311436 | 530436863 | Void or Withdrawn | 472860 | 530637239 | No Recognized Claim |
| 150013 | 530245688 | No Recognized Claim | 311437 | 530436864 | Void or Withdrawn | 472861 | 530637240 | No Recognized Claim |
| 150014 | 530245690 | No Recognized Claim | 311438 | 530436865 | Void or Withdrawn | 472862 | 530637241 | No Recognized Claim |
| 150015 | 530245691 | No Eligible Purchases | 311439 | 530436866 | Void or Withdrawn | 472863 | 530637242 | No Recognized Claim |
| 150016 | 530245693 | No Recognized Claim | 311440 | 530436867 | Void or Withdrawn | 472864 | 530637243 | No Recognized Claim |
| 150017 | 530245695 | No Recognized Claim | 311441 | 530436868 | Void or Withdrawn | 472865 | 530637244 | No Recognized Claim |
| 150018 | 530245696 | No Recognized Claim | 311442 | 530436869 | Void or Withdrawn | 472866 | 530637245 | No Recognized Claim |
| 150019 | 530245697 | No Eligible Purchases | 311443 | 530436870 | Void or Withdrawn | 472867 | 530637247 | No Recognized Claim |
| 150020 | 530245699 | No Eligible Purchases | 311444 | 530436871 | Void or Withdrawn | 472868 | 530637248 | No Recognized Claim |
| 150021 | 530245701 | No Recognized Claim | 311445 | 530436872 | Void or Withdrawn | 472869 | 530637251 | No Eligible Purchases |
| 150022 | 530245702 | No Recognized Claim | 311446 | 530436873 | Void or Withdrawn | 472870 | 530637256 | No Recognized Claim |
| 150023 | 530245704 | No Recognized Claim | 311447 | 530436874 | Void or Withdrawn | 472871 | 530637257 | No Recognized Claim |
| 150024 | 530245706 | No Recognized Claim | 311448 | 530436875 | Void or Withdrawn | 472872 | 530637258 | No Recognized Claim |
| 150025 | 530245707 | No Eligible Purchases | 311449 | 530436876 | Void or Withdrawn | 472873 | 530637259 | No Recognized Claim |
| 150026 | 530245708 | No Eligible Purchases | 311450 | 530436877 | Void or Withdrawn | 472874 | 530637260 | No Recognized Claim |
| 150027 | 530245709 | No Eligible Purchases | 311451 | 530436878 | Void or Withdrawn | 472875 | 530637261 | No Recognized Claim |
| 150028 | 530245710 | No Eligible Purchases | 311452 | 530436879 | Void or Withdrawn | 472876 | 530637262 | No Recognized Claim |
| 150029 | 530245712 | No Recognized Claim | 311453 | 530436880 | Void or Withdrawn | 472877 | 530637263 | No Recognized Claim |
| 150030 | 530245713 | No Recognized Claim | 311454 | 530436881 | Void or Withdrawn | 472878 | 530637264 | No Recognized Claim |
| 150031 | 530245714 | No Eligible Purchases | 311455 | 530436882 | Void or Withdrawn | 472879 | 530637266 | No Recognized Claim |
| 150032 | 530245715 | No Recognized Claim | 311456 | 530436883 | Void or Withdrawn | 472880 | 530637267 | No Recognized Claim |
| 150033 | 530245716 | No Eligible Purchases | 311457 | 530436884 | Void or Withdrawn | 472881 | 530637268 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 150034 | 530245717 | No Recognized Claim | 311458 | 530436885 | Void or Withdrawn | 472882 | 530637270 | No Recognized Claim |
| 150035 | 530245718 | No Eligible Purchases | 311459 | 530436886 | Void or Withdrawn | 472883 | 530637273 | No Recognized Claim |
| 150036 | 530245719 | No Eligible Purchases | 311460 | 530436887 | Void or Withdrawn | 472884 | 530637275 | No Recognized Claim |
| 150037 | 530245721 | No Eligible Purchases | 311461 | 530436888 | Void or Withdrawn | 472885 | 530637276 | No Recognized Claim |
| 150038 | 530245722 | No Recognized Claim | 311462 | 530436889 | Void or Withdrawn | 472886 | 530637277 | No Recognized Claim |
| 150039 | 530245723 | No Eligible Purchases | 311463 | 530436890 | Void or Withdrawn | 472887 | 530637278 | No Recognized Claim |
| 150040 | 530245725 | No Recognized Claim | 311464 | 530436891 | Void or Withdrawn | 472888 | 530637280 | No Recognized Claim |
| 150041 | 530245726 | No Recognized Claim | 311465 | 530436892 | Void or Withdrawn | 472889 | 530637282 | No Recognized Claim |
| 150042 | 530245727 | No Recognized Claim | 311466 | 530436893 | Void or Withdrawn | 472890 | 530637283 | No Recognized Claim |
| 150043 | 530245728 | No Recognized Claim | 311467 | 530436894 | Void or Withdrawn | 472891 | 530637284 | No Eligible Purchases |
| 150044 | 530245730 | No Recognized Claim | 311468 | 530436895 | Void or Withdrawn | 472892 | 530637285 | No Recognized Claim |
| 150045 | 530245731 | No Recognized Claim | 311469 | 530436896 | Void or Withdrawn | 472893 | 530637288 | No Recognized Claim |
| 150046 | 530245732 | No Recognized Claim | 311470 | 530436897 | Void or Withdrawn | 472894 | 530637292 | No Recognized Claim |
| 150047 | 530245733 | No Recognized Claim | 311471 | 530436898 | Void or Withdrawn | 472895 | 530637293 | No Recognized Claim |
| 150048 | 530245737 | No Recognized Claim | 311472 | 530436899 | Void or Withdrawn | 472896 | 530637294 | No Recognized Claim |
| 150049 | 530245738 | No Recognized Claim | 311473 | 530436900 | Void or Withdrawn | 472897 | 530637296 | No Recognized Claim |
| 150050 | 530245739 | No Recognized Claim | 311474 | 530436901 | Void or Withdrawn | 472898 | 530637297 | No Recognized Claim |
| 150051 | 530245740 | No Recognized Claim | 311475 | 530436902 | Void or Withdrawn | 472899 | 530637298 | No Recognized Claim |
| 150052 | 530245742 | No Eligible Purchases | 311476 | 530436903 | Void or Withdrawn | 472900 | 530637299 | No Recognized Claim |
| 150053 | 530245744 | No Recognized Claim | 311477 | 530436904 | Void or Withdrawn | 472901 | 530637300 | No Recognized Claim |
| 150054 | 530245747 | No Recognized Claim | 311478 | 530436905 | Void or Withdrawn | 472902 | 530637301 | No Recognized Claim |
| 150055 | 530245748 | No Eligible Purchases | 311479 | 530436906 | Void or Withdrawn | 472903 | 530637302 | No Recognized Claim |
| 150056 | 530245749 | No Eligible Purchases | 311480 | 530436907 | Void or Withdrawn | 472904 | 530637303 | No Recognized Claim |
| 150057 | 530245751 | No Recognized Claim | 311481 | 530436908 | Void or Withdrawn | 472905 | 530637304 | No Recognized Claim |
| 150058 | 530245752 | No Recognized Claim | 311482 | 530436909 | Void or Withdrawn | 472906 | 530637305 | No Recognized Claim |
| 150059 | 530245753 | No Eligible Purchases | 311483 | 530436910 | Void or Withdrawn | 472907 | 530637306 | No Recognized Claim |
| 150060 | 530245754 | No Recognized Claim | 311484 | 530436911 | Void or Withdrawn | 472908 | 530637307 | No Recognized Claim |
| 150061 | 530245755 | No Eligible Purchases | 311485 | 530436912 | Void or Withdrawn | 472909 | 530637308 | No Recognized Claim |
| 150062 | 530245756 | No Recognized Claim | 311486 | 530436913 | Void or Withdrawn | 472910 | 530637309 | No Recognized Claim |
| 150063 | 530245757 | No Recognized Claim | 311487 | 530436914 | Void or Withdrawn | 472911 | 530637311 | No Recognized Claim |
| 150064 | 530245758 | No Eligible Purchases | 311488 | 530436915 | Void or Withdrawn | 472912 | 530637312 | No Recognized Claim |
| 150065 | 530245759 | No Eligible Purchases | 311489 | 530436916 | Void or Withdrawn | 472913 | 530637313 | No Recognized Claim |
| 150066 | 530245760 | No Recognized Claim | 311490 | 530436917 | Void or Withdrawn | 472914 | 530637314 | No Recognized Claim |
| 150067 | 530245763 | No Eligible Purchases | 311491 | 530436918 | Void or Withdrawn | 472915 | 530637318 | No Recognized Claim |
| 150068 | 530245764 | No Eligible Purchases | 311492 | 530436919 | Void or Withdrawn | 472916 | 530637320 | No Recognized Claim |
| 150069 | 530245765 | No Recognized Claim | 311493 | 530436920 | Void or Withdrawn | 472917 | 530637321 | No Recognized Claim |
| 150070 | 530245766 | No Recognized Claim | 311494 | 530436921 | Void or Withdrawn | 472918 | 530637322 | No Recognized Claim |
| 150071 | 530245767 | No Eligible Purchases | 311495 | 530436922 | Void or Withdrawn | 472919 | 530637323 | No Recognized Claim |
| 150072 | 530245770 | No Recognized Claim | 311496 | 530436923 | Void or Withdrawn | 472920 | 530637325 | No Eligible Purchases |
| 150073 | 530245772 | No Recognized Claim | 311497 | 530436924 | Void or Withdrawn | 472921 | 530637326 | No Recognized Claim |
| 150074 | 530245773 | No Eligible Purchases | 311498 | 530436925 | Void or Withdrawn | 472922 | 530637329 | No Recognized Claim |
| 150075 | 530245774 | No Eligible Purchases | 311499 | 530436926 | Void or Withdrawn | 472923 | 530637332 | No Recognized Claim |
| 150076 | 530245775 | No Recognized Claim | 311500 | 530436927 | Void or Withdrawn | 472924 | 530637334 | No Recognized Claim |
| 150077 | 530245776 | No Recognized Claim | 311501 | 530436928 | Void or Withdrawn | 472925 | 530637337 | No Recognized Claim |
| 150078 | 530245778 | No Recognized Claim | 311502 | 530436929 | Void or Withdrawn | 472926 | 530637338 | No Recognized Claim |
| 150079 | 530245779 | No Eligible Purchases | 311503 | 530436930 | Void or Withdrawn | 472927 | 530637339 | No Recognized Claim |
| 150080 | 530245780 | No Recognized Claim | 311504 | 530436931 | Void or Withdrawn | 472928 | 530637340 | No Recognized Claim |
| 150081 | 530245781 | No Recognized Claim | 311505 | 530436932 | Void or Withdrawn | 472929 | 530637341 | No Recognized Claim |
| 150082 | 530245782 | No Eligible Purchases | 311506 | 530436933 | Void or Withdrawn | 472930 | 530637343 | No Recognized Claim |
| 150083 | 530245783 | No Recognized Claim | 311507 | 530436934 | Void or Withdrawn | 472931 | 530637347 | No Recognized Claim |
| 150084 | 530245784 | No Recognized Claim | 311508 | 530436935 | Void or Withdrawn | 472932 | 530637348 | No Recognized Claim |
| 150085 | 530245785 | No Recognized Claim | 311509 | 530436936 | Void or Withdrawn | 472933 | 530637349 | No Recognized Claim |
| 150086 | 530245786 | No Recognized Claim | 311510 | 530436937 | Void or Withdrawn | 472934 | 530637350 | No Eligible Purchases |
| 150087 | 530245787 | No Recognized Claim | 311511 | 530436938 | Void or Withdrawn | 472935 | 530637351 | No Recognized Claim |
| 150088 | 530245788 | No Recognized Claim | 311512 | 530436939 | Void or Withdrawn | 472936 | 530637352 | No Recognized Claim |
| 150089 | 530245789 | No Recognized Claim | 311513 | 530436940 | Void or Withdrawn | 472937 | 530637354 | No Recognized Claim |
| 150090 | 530245791 | No Recognized Claim | 311514 | 530436941 | Void or Withdrawn | 472938 | 530637355 | No Recognized Claim |
| 150091 | 530245792 | No Eligible Purchases | 311515 | 530436942 | Void or Withdrawn | 472939 | 530637356 | No Recognized Claim |
| 150092 | 530245793 | No Recognized Claim | 311516 | 530436943 | Void or Withdrawn | 472940 | 530637358 | No Recognized Claim |
| 150093 | 530245794 | No Eligible Purchases | 311517 | 530436944 | Void or Withdrawn | 472941 | 530637359 | No Recognized Claim |
| 150094 | 530245795 | No Recognized Claim | 311518 | 530436945 | Void or Withdrawn | 472942 | 530637360 | No Recognized Claim |
| 150095 | 530245796 | No Eligible Purchases | 311519 | 530436946 | Void or Withdrawn | 472943 | 530637361 | No Recognized Claim |
| 150096 | 530245797 | No Recognized Claim | 311520 | 530436947 | Void or Withdrawn | 472944 | 530637362 | No Recognized Claim |
| 150097 | 530245798 | No Recognized Claim | 311521 | 530436948 | Void or Withdrawn | 472945 | 530637363 | No Recognized Claim |
| 150098 | 530245800 | No Eligible Purchases | 311522 | 530436949 | Void or Withdrawn | 472946 | 530637364 | No Recognized Claim |
| 150099 | 530245801 | No Recognized Claim | 311523 | 530436950 | Void or Withdrawn | 472947 | 530637365 | No Recognized Claim |
| 150100 | 530245802 | No Eligible Purchases | 311524 | 530436951 | Void or Withdrawn | 472948 | 530637366 | No Recognized Claim |
| 150101 | 530245803 | No Eligible Purchases | 311525 | 530436952 | Void or Withdrawn | 472949 | 530637367 | No Eligible Purchases |
| 150102 | 530245804 | No Recognized Claim | 311526 | 530436953 | Void or Withdrawn | 472950 | 530637369 | No Recognized Claim |
| 150103 | 530245805 | No Eligible Purchases | 311527 | 530436954 | Void or Withdrawn | 472951 | 530637372 | No Recognized Claim |
| 150104 | 530245806 | No Recognized Claim | 311528 | 530436955 | Void or Withdrawn | 472952 | 530637373 | No Recognized Claim |
| 150105 | 530245807 | No Recognized Claim | 311529 | 530436956 | Void or Withdrawn | 472953 | 530637374 | No Recognized Claim |
| 150106 | 530245809 | No Eligible Purchases | 311530 | 530436957 | Void or Withdrawn | 472954 | 530637375 | No Recognized Claim |
| 150107 | 530245810 | No Eligible Purchases | 311531 | 530436958 | Void or Withdrawn | 472955 | 530637377 | No Recognized Claim |
| 150108 | 530245811 | No Eligible Purchases | 311532 | 530436959 | Void or Withdrawn | 472956 | 530637379 | No Recognized Claim |
| 150109 | 530245812 | No Eligible Purchases | 311533 | 530436960 | Void or Withdrawn | 472957 | 530637380 | No Recognized Claim |
| 150110 | 530245813 | No Eligible Purchases | 311534 | 530436961 | Void or Withdrawn | 472958 | 530637381 | No Recognized Claim |
| 150111 | 530245814 | No Recognized Claim | 311535 | 530436962 | Void or Withdrawn | 472959 | 530637382 | No Recognized Claim |
| 150112 | 530245815 | No Recognized Claim | 311536 | 530436963 | Void or Withdrawn | 472960 | 530637383 | No Recognized Claim |
| 150113 | 530245816 | No Recognized Claim | 311537 | 530436964 | Void or Withdrawn | 472961 | 530637384 | No Recognized Claim |
| 150114 | 530245818 | No Recognized Claim | 311538 | 530436965 | Void or Withdrawn | 472962 | 530637385 | No Recognized Claim |
| 150115 | 530245819 | No Eligible Purchases | 311539 | 530436966 | Void or Withdrawn | 472963 | 530637386 | No Eligible Purchases |
| 150116 | 530245821 | No Recognized Claim | 311540 | 530436967 | Void or Withdrawn | 472964 | 530637387 | No Recognized Claim |
| 150117 | 530245823 | No Recognized Claim | 311541 | 530436968 | Void or Withdrawn | 472965 | 530637388 | No Recognized Claim |
| 150118 | 530245824 | No Recognized Claim | 311542 | 530436969 | Void or Withdrawn | 472966 | 530637389 | No Recognized Claim |
| 150119 | 530245826 | No Eligible Purchases | 311543 | 530436970 | Void or Withdrawn | 472967 | 530637390 | No Recognized Claim |
| 150120 | 530245827 | No Recognized Claim | 311544 | 530436971 | Void or Withdrawn | 472968 | 530637391 | No Recognized Claim |
| 150121 | 530245828 | No Eligible Purchases | 311545 | 530436972 | Void or Withdrawn | 472969 | 530637392 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 150122 | 530245829 | No Recognized Claim | 311546 | 530436973 | Void or Withdrawn | 472970 | 530637393 | No Recognized Claim |
| 150123 | 530245830 | No Recognized Claim | 311547 | 530436974 | Void or Withdrawn | 472971 | 530637396 | No Recognized Claim |
| 150124 | 530245831 | No Eligible Purchases | 311548 | 530436975 | Void or Withdrawn | 472972 | 530637397 | No Recognized Claim |
| 150125 | 530245832 | No Eligible Purchases | 311549 | 530436976 | Void or Withdrawn | 472973 | 530637398 | No Recognized Claim |
| 150126 | 530245834 | No Recognized Claim | 311550 | 530436977 | Void or Withdrawn | 472974 | 530637399 | No Recognized Claim |
| 150127 | 530245834 | No Eligible Purchases | 311551 | 530436978 | Void or Withdrawn | 472975 | 530637400 | No Recognized Claim |
| 150128 | 530245836 | No Recognized Claim | 311552 | 530436979 | Void or Withdrawn | 472976 | 530637401 | No Recognized Claim |
| 150129 | 530245837 | No Eligible Purchases | 311553 | 530436980 | Void or Withdrawn | 472977 | 530637402 | No Recognized Claim |
| 150130 | 530245838 | No Recognized Claim | 311554 | 530436981 | Void or Withdrawn | 472978 | 530637403 | No Recognized Claim |
| 150131 | 530245839 | No Recognized Claim | 311555 | 530436982 | Void or Withdrawn | 472979 | 530637404 | No Recognized Claim |
| 150132 | 530245841 | No Eligible Purchases | 311556 | 530436983 | Void or Withdrawn | 472980 | 530637405 | No Recognized Claim |
| 150133 | 530245842 | No Eligible Purchases | 311557 | 530436984 | Void or Withdrawn | 472981 | 530637406 | No Recognized Claim |
| 150134 | 530245843 | No Eligible Purchases | 311558 | 530436985 | Void or Withdrawn | 472982 | 530637407 | No Recognized Claim |
| 150135 | 530245844 | No Recognized Claim | 311559 | 530436986 | Void or Withdrawn | 472983 | 530637409 | No Recognized Claim |
| 150136 | 530245851 | No Recognized Claim | 311560 | 530436987 | Void or Withdrawn | 472984 | 530637410 | No Recognized Claim |
| 150137 | 530245852 | No Recognized Claim | 311561 | 530436988 | Void or Withdrawn | 472985 | 530637411 | No Recognized Claim |
| 150138 | 530245853 | No Eligible Purchases | 311562 | 530436989 | Void or Withdrawn | 472986 | 530637412 | No Recognized Claim |
| 150139 | 530245854 | No Eligible Purchases | 311563 | 530436990 | Void or Withdrawn | 472987 | 530637413 | No Recognized Claim |
| 150140 | 530245855 | No Recognized Claim | 311564 | 530436991 | Void or Withdrawn | 472988 | 530637414 | No Recognized Claim |
| 150141 | 530245856 | No Eligible Purchases | 311565 | 530436992 | Void or Withdrawn | 472989 | 530637415 | No Recognized Claim |
| 150142 | 530245857 | No Recognized Claim | 311566 | 530436993 | Void or Withdrawn | 472990 | 530637417 | No Recognized Claim |
| 150143 | 530245858 | No Recognized Claim | 311567 | 530436994 | Void or Withdrawn | 472991 | 530637418 | No Recognized Claim |
| 150144 | 530245859 | No Recognized Claim | 311568 | 530436995 | Void or Withdrawn | 472992 | 530637420 | No Recognized Claim |
| 150145 | 530245860 | No Eligible Purchases | 311569 | 530436996 | Void or Withdrawn | 472993 | 530637421 | No Recognized Claim |
| 150146 | 530245861 | No Recognized Claim | 311570 | 530436997 | Void or Withdrawn | 472994 | 530637423 | No Recognized Claim |
| 150147 | 530245862 | No Recognized Claim | 311571 | 530436998 | Void or Withdrawn | 472995 | 530637424 | No Recognized Claim |
| 150148 | 530245865 | No Recognized Claim | 311572 | 530436999 | Void or Withdrawn | 472996 | 530637425 | No Recognized Claim |
| 150149 | 530245866 | No Recognized Claim | 311573 | 530437000 | Void or Withdrawn | 472997 | 530637426 | No Recognized Claim |
| 150150 | 530245867 | No Recognized Claim | 311574 | 530437001 | Void or Withdrawn | 472998 | 530637428 | No Recognized Claim |
| 150151 | 530245869 | No Eligible Purchases | 311575 | 530437002 | Void or Withdrawn | 472999 | 530637429 | No Recognized Claim |
| 150152 | 530245871 | No Eligible Purchases | 311576 | 530437003 | Void or Withdrawn | 473000 | 530637430 | No Recognized Claim |
| 150153 | 530245872 | No Eligible Purchases | 311577 | 530437004 | Void or Withdrawn | 473001 | 530637431 | No Recognized Claim |
| 150154 | 530245873 | No Eligible Purchases | 311578 | 530437005 | Void or Withdrawn | 473002 | 530637432 | No Recognized Claim |
| 150155 | 530245874 | No Eligible Purchases | 311579 | 530437006 | Void or Withdrawn | 473003 | 530637433 | No Recognized Claim |
| 150156 | 530245875 | No Eligible Purchases | 311580 | 530437007 | Void or Withdrawn | 473004 | 530637434 | No Recognized Claim |
| 150157 | 530245876 | No Recognized Claim | 311581 | 530437008 | Void or Withdrawn | 473005 | 530637439 | No Recognized Claim |
| 150158 | 530245879 | No Recognized Claim | 311582 | 530437009 | Void or Withdrawn | 473006 | 530637440 | No Recognized Claim |
| 150159 | 530245880 | No Eligible Purchases | 311583 | 530437010 | Void or Withdrawn | 473007 | 530637441 | No Recognized Claim |
| 150160 | 530245881 | No Eligible Purchases | 311584 | 530437011 | Void or Withdrawn | 473008 | 530637444 | No Recognized Claim |
| 150161 | 530245882 | No Recognized Claim | 311585 | 530437012 | Void or Withdrawn | 473009 | 530637445 | No Recognized Claim |
| 150162 | 530245885 | No Recognized Claim | 311586 | 530437013 | Void or Withdrawn | 473010 | 530637446 | No Recognized Claim |
| 150163 | 530245886 | No Eligible Purchases | 311587 | 530437014 | Void or Withdrawn | 473011 | 530637448 | No Recognized Claim |
| 150164 | 530245888 | No Recognized Claim | 311588 | 530437015 | Void or Withdrawn | 473012 | 530637449 | No Recognized Claim |
| 150165 | 530245889 | No Recognized Claim | 311589 | 530437016 | Void or Withdrawn | 473013 | 530637450 | No Eligible Purchases |
| 150166 | 530245890 | No Eligible Purchases | 311590 | 530437017 | Void or Withdrawn | 473014 | 530637451 | No Recognized Claim |
| 150167 | 530245891 | No Eligible Purchases | 311591 | 530437018 | Void or Withdrawn | 473015 | 530637452 | No Recognized Claim |
| 150168 | 530245892 | No Recognized Claim | 311592 | 530437019 | Void or Withdrawn | 473016 | 530637453 | No Recognized Claim |
| 150169 | 530245893 | No Eligible Purchases | 311593 | 530437020 | Void or Withdrawn | 473017 | 530637454 | No Recognized Claim |
| 150170 | 530245894 | No Eligible Purchases | 311594 | 530437021 | Void or Withdrawn | 473018 | 530637457 | No Recognized Claim |
| 150171 | 530245895 | No Recognized Claim | 311595 | 530437022 | Void or Withdrawn | 473019 | 530637458 | No Recognized Claim |
| 150172 | 530245896 | No Eligible Purchases | 311596 | 530437023 | Void or Withdrawn | 473020 | 530637459 | No Eligible Purchases |
| 150173 | 530245897 | No Eligible Purchases | 311597 | 530437024 | Void or Withdrawn | 473021 | 530637460 | No Recognized Claim |
| 150174 | 530245898 | No Eligible Purchases | 311598 | 530437025 | Void or Withdrawn | 473022 | 530637461 | No Recognized Claim |
| 150175 | 530245899 | No Eligible Purchases | 311599 | 530437026 | Void or Withdrawn | 473023 | 530637463 | No Recognized Claim |
| 150176 | 530245900 | No Eligible Purchases | 311600 | 530437027 | Void or Withdrawn | 473024 | 530637464 | No Recognized Claim |
| 150177 | 530245901 | No Recognized Claim | 311601 | 530437028 | Void or Withdrawn | 473025 | 530637465 | No Recognized Claim |
| 150178 | 530245902 | No Recognized Claim | 311602 | 530437029 | Void or Withdrawn | 473026 | 530637467 | No Recognized Claim |
| 150179 | 530245905 | No Recognized Claim | 311603 | 530437030 | Void or Withdrawn | 473027 | 530637470 | No Eligible Purchases |
| 150180 | 530245906 | No Recognized Claim | 311604 | 530437031 | Void or Withdrawn | 473028 | 530637471 | No Eligible Purchases |
| 150181 | 530245907 | No Recognized Claim | 311605 | 530437032 | Void or Withdrawn | 473029 | 530637472 | No Eligible Purchases |
| 150182 | 530245908 | No Recognized Claim | 311606 | 530437033 | Void or Withdrawn | 473030 | 530637473 | No Eligible Purchases |
| 150183 | 530245909 | No Recognized Claim | 311607 | 530437034 | Void or Withdrawn | 473031 | 530637475 | No Eligible Purchases |
| 150184 | 530245911 | No Recognized Claim | 311608 | 530437035 | Void or Withdrawn | 473032 | 530637476 | No Recognized Claim |
| 150185 | 530245912 | No Recognized Claim | 311609 | 530437036 | Void or Withdrawn | 473033 | 530637477 | No Eligible Purchases |
| 150186 | 530245913 | No Eligible Purchases | 311610 | 530437037 | Void or Withdrawn | 473034 | 530637479 | No Recognized Claim |
| 150187 | 530245914 | No Recognized Claim | 311611 | 530437038 | Void or Withdrawn | 473035 | 530637480 | No Recognized Claim |
| 150188 | 530245915 | No Eligible Purchases | 311612 | 530437039 | Void or Withdrawn | 473036 | 530637481 | No Recognized Claim |
| 150189 | 530245917 | No Eligible Purchases | 311613 | 530437040 | Void or Withdrawn | 473037 | 530637482 | No Recognized Claim |
| 150190 | 530245918 | No Eligible Purchases | 311614 | 530437041 | Void or Withdrawn | 473038 | 530637483 | No Eligible Purchases |
| 150191 | 530245919 | No Recognized Claim | 311615 | 530437042 | Void or Withdrawn | 473039 | 530637484 | No Recognized Claim |
| 150192 | 530245920 | No Recognized Claim | 311616 | 530437043 | Void or Withdrawn | 473040 | 530637485 | No Recognized Claim |
| 150193 | 530245921 | No Eligible Purchases | 311617 | 530437044 | Void or Withdrawn | 473041 | 530637486 | No Eligible Purchases |
| 150194 | 530245925 | No Eligible Purchases | 311618 | 530437045 | Void or Withdrawn | 473042 | 530637487 | No Recognized Claim |
| 150195 | 530245926 | No Eligible Purchases | 311619 | 530437046 | Void or Withdrawn | 473043 | 530637488 | No Recognized Claim |
| 150196 | 530245928 | No Eligible Purchases | 311620 | 530437047 | Void or Withdrawn | 473044 | 530637490 | No Recognized Claim |
| 150197 | 530245929 | No Eligible Purchases | 311621 | 530437048 | Void or Withdrawn | 473045 | 530637491 | No Recognized Claim |
| 150198 | 530245931 | No Recognized Claim | 311622 | 530437049 | Void or Withdrawn | 473046 | 530637493 | No Recognized Claim |
| 150199 | 530245932 | No Recognized Claim | 311623 | 530437050 | Void or Withdrawn | 473047 | 530637494 | No Recognized Claim |
| 150200 | 530245933 | No Eligible Purchases | 311624 | 530437051 | Void or Withdrawn | 473048 | 530637495 | No Recognized Claim |
| 150201 | 530245934 | No Recognized Claim | 311625 | 530437052 | Void or Withdrawn | 473049 | 530637496 | No Recognized Claim |
| 150202 | 530245935 | No Recognized Claim | 311626 | 530437053 | Void or Withdrawn | 473050 | 530637497 | No Eligible Purchases |
| 150203 | 530245937 | No Recognized Claim | 311627 | 530437054 | Void or Withdrawn | 473051 | 530637500 | No Recognized Claim |
| 150204 | 530245941 | No Recognized Claim | 311628 | 530437055 | Void or Withdrawn | 473052 | 530637501 | No Recognized Claim |
| 150205 | 530245942 | No Recognized Claim | 311629 | 530437056 | Void or Withdrawn | 473053 | 530637502 | No Recognized Claim |
| 150206 | 530245943 | No Recognized Claim | 311630 | 530437057 | Void or Withdrawn | 473054 | 530637503 | No Recognized Claim |
| 150207 | 530245944 | No Eligible Purchases | 311631 | 530437058 | Void or Withdrawn | 473055 | 530637504 | No Recognized Claim |
| 150208 | 530245946 | No Recognized Claim | 311632 | 530437059 | Void or Withdrawn | 473056 | 530637505 | No Recognized Claim |
| 150209 | 530245947 | No Recognized Claim | 311633 | 530437060 | Void or Withdrawn | 473057 | 530637506 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 150210 | 530245948 | No Eligible Purchases | 311634 | 530437061 | Void or Withdrawn | 473058 | 530637507 | No Recognized Claim |
| 150211 | 530245949 | No Recognized Claim | 311635 | 530437062 | Void or Withdrawn | 473059 | 530637509 | No Eligible Purchases |
| 150212 | 530245950 | No Eligible Purchases | 311636 | 530437063 | Void or Withdrawn | 473060 | 530637510 | No Recognized Claim |
| 150213 | 530245951 | No Eligible Purchases | 311637 | 530437064 | Void or Withdrawn | 473061 | 530637512 | No Recognized Claim |
| 150214 | 530245953 | No Recognized Claim | 311638 | 530437065 | Void or Withdrawn | 473062 | 530637513 | No Recognized Claim |
| 150215 | 530245954 | No Recognized Claim | 311639 | 530437066 | Void or Withdrawn | 473063 | 530637515 | No Recognized Claim |
| 150216 | 530245955 | No Recognized Claim | 311640 | 530437067 | Void or Withdrawn | 473064 | 530637516 | No Recognized Claim |
| 150217 | 530245956 | No Recognized Claim | 311641 | 530437068 | Void or Withdrawn | 473065 | 530637517 | No Recognized Claim |
| 150218 | 530245957 | No Recognized Claim | 311642 | 530437069 | Void or Withdrawn | 473066 | 530637518 | No Recognized Claim |
| 150219 | 530245958 | No Recognized Claim | 311643 | 530437070 | Void or Withdrawn | 473067 | 530637519 | No Eligible Purchases |
| 150220 | 530245959 | No Eligible Purchases | 311644 | 530437071 | Void or Withdrawn | 473068 | 530637520 | No Recognized Claim |
| 150221 | 530245960 | No Recognized Claim | 311645 | 530437072 | Void or Withdrawn | 473069 | 530637523 | No Recognized Claim |
| 150222 | 530245961 | No Recognized Claim | 311646 | 530437073 | Void or Withdrawn | 473070 | 530637524 | No Recognized Claim |
| 150223 | 530245962 | No Eligible Purchases | 311647 | 530437074 | Void or Withdrawn | 473071 | 530637529 | No Recognized Claim |
| 150224 | 530245963 | No Recognized Claim | 311648 | 530437075 | Void or Withdrawn | 473072 | 530637532 | No Recognized Claim |
| 150225 | 530245964 | No Eligible Purchases | 311649 | 530437076 | Void or Withdrawn | 473073 | 530637533 | No Recognized Claim |
| 150226 | 530245965 | No Recognized Claim | 311650 | 530437077 | Void or Withdrawn | 473074 | 530637534 | No Eligible Purchases |
| 150227 | 530245967 | No Recognized Claim | 311651 | 530437078 | Void or Withdrawn | 473075 | 530637535 | No Recognized Claim |
| 150228 | 530245968 | No Recognized Claim | 311652 | 530437079 | Void or Withdrawn | 473076 | 530637536 | No Recognized Claim |
| 150229 | 530245969 | No Recognized Claim | 311653 | 530437080 | Void or Withdrawn | 473077 | 530637539 | No Recognized Claim |
| 150230 | 530245971 | No Eligible Purchases | 311654 | 530437081 | Void or Withdrawn | 473078 | 530637541 | No Recognized Claim |
| 150231 | 530245972 | No Recognized Claim | 311655 | 530437082 | Void or Withdrawn | 473079 | 530637542 | No Recognized Claim |
| 150232 | 530245973 | No Eligible Purchases | 311656 | 530437083 | Void or Withdrawn | 473080 | 530637543 | No Recognized Claim |
| 150233 | 530245974 | No Recognized Claim | 311657 | 530437084 | Void or Withdrawn | 473081 | 530637544 | No Recognized Claim |
| 150234 | 530245975 | No Recognized Claim | 311658 | 530437085 | Void or Withdrawn | 473082 | 530637545 | No Recognized Claim |
| 150235 | 530245976 | No Recognized Claim | 311659 | 530437086 | Void or Withdrawn | 473083 | 530637546 | No Recognized Claim |
| 150236 | 530245977 | No Recognized Claim | 311660 | 530437087 | Void or Withdrawn | 473084 | 530637549 | No Recognized Claim |
| 150237 | 530245979 | No Eligible Purchases | 311661 | 530437088 | Void or Withdrawn | 473085 | 530637551 | No Recognized Claim |
| 150238 | 530245982 | No Recognized Claim | 311662 | 530437089 | Void or Withdrawn | 473086 | 530637552 | No Recognized Claim |
| 150239 | 530245983 | No Recognized Claim | 311663 | 530437090 | Void or Withdrawn | 473087 | 530637553 | No Recognized Claim |
| 150240 | 530245984 | No Recognized Claim | 311664 | 530437091 | Void or Withdrawn | 473088 | 530637554 | No Recognized Claim |
| 150241 | 530245985 | No Recognized Claim | 311665 | 530437092 | Void or Withdrawn | 473089 | 530637556 | No Recognized Claim |
| 150242 | 530245986 | No Recognized Claim | 311666 | 530437093 | Void or Withdrawn | 473090 | 530637557 | No Eligible Purchases |
| 150243 | 530245987 | No Recognized Claim | 311667 | 530437094 | Void or Withdrawn | 473091 | 530637558 | No Eligible Purchases |
| 150244 | 530245988 | No Recognized Claim | 311668 | 530437095 | Void or Withdrawn | 473092 | 530637559 | No Recognized Claim |
| 150245 | 530245989 | No Recognized Claim | 311669 | 530437096 | Void or Withdrawn | 473093 | 530637560 | No Recognized Claim |
| 150246 | 530245990 | No Recognized Claim | 311670 | 530437097 | Void or Withdrawn | 473094 | 530637561 | No Recognized Claim |
| 150247 | 530245991 | No Recognized Claim | 311671 | 530437098 | Void or Withdrawn | 473095 | 530637562 | No Recognized Claim |
| 150248 | 530245992 | No Recognized Claim | 311672 | 530437099 | Void or Withdrawn | 473096 | 530637563 | No Eligible Purchases |
| 150249 | 530245993 | No Eligible Purchases | 311673 | 530437100 | Void or Withdrawn | 473097 | 530637565 | No Recognized Claim |
| 150250 | 530245994 | No Recognized Claim | 311674 | 530437101 | Void or Withdrawn | 473098 | 530637566 | No Recognized Claim |
| 150251 | 530245995 | No Recognized Claim | 311675 | 530437102 | Void or Withdrawn | 473099 | 530637568 | No Recognized Claim |
| 150252 | 530245996 | No Recognized Claim | 311676 | 530437103 | Void or Withdrawn | 473100 | 530637569 | No Recognized Claim |
| 150253 | 530245997 | No Recognized Claim | 311677 | 530437104 | Void or Withdrawn | 473101 | 530637570 | No Recognized Claim |
| 150254 | 530245998 | No Recognized Claim | 311678 | 530437105 | Void or Withdrawn | 473102 | 530637571 | No Recognized Claim |
| 150255 | 530245999 | No Recognized Claim | 311679 | 530437106 | Void or Withdrawn | 473103 | 530637573 | No Recognized Claim |
| 150256 | 530246000 | No Eligible Purchases | 311680 | 530437107 | Void or Withdrawn | 473104 | 530637575 | No Recognized Claim |
| 150257 | 530246003 | No Recognized Claim | 311681 | 530437108 | Void or Withdrawn | 473105 | 530637577 | No Recognized Claim |
| 150258 | 530246004 | No Recognized Claim | 311682 | 530437109 | Void or Withdrawn | 473106 | 530637578 | No Recognized Claim |
| 150259 | 530246006 | No Recognized Claim | 311683 | 530437110 | Void or Withdrawn | 473107 | 530637580 | No Recognized Claim |
| 150260 | 530246007 | No Recognized Claim | 311684 | 530437111 | Void or Withdrawn | 473108 | 530637581 | No Recognized Claim |
| 150261 | 530246008 | No Recognized Claim | 311685 | 530437112 | Void or Withdrawn | 473109 | 530637582 | No Recognized Claim |
| 150262 | 530246009 | No Eligible Purchases | 311686 | 530437113 | Void or Withdrawn | 473110 | 530637583 | No Recognized Claim |
| 150263 | 530246010 | No Eligible Purchases | 311687 | 530437114 | Void or Withdrawn | 473111 | 530637584 | No Recognized Claim |
| 150264 | 530246011 | No Recognized Claim | 311688 | 530437115 | Void or Withdrawn | 473112 | 530637585 | No Recognized Claim |
| 150265 | 530246013 | No Recognized Claim | 311689 | 530437116 | Void or Withdrawn | 473113 | 530637587 | No Recognized Claim |
| 150266 | 530246014 | No Recognized Claim | 311690 | 530437117 | Void or Withdrawn | 473114 | 530637588 | No Recognized Claim |
| 150267 | 530246015 | No Eligible Purchases | 311691 | 530437118 | Void or Withdrawn | 473115 | 530637589 | No Recognized Claim |
| 150268 | 530246016 | No Recognized Claim | 311692 | 530437119 | Void or Withdrawn | 473116 | 530637592 | No Recognized Claim |
| 150269 | 530246017 | No Recognized Claim | 311693 | 530437120 | Void or Withdrawn | 473117 | 530637595 | No Recognized Claim |
| 150270 | 530246018 | No Recognized Claim | 311694 | 530437121 | Void or Withdrawn | 473118 | 530637596 | No Recognized Claim |
| 150271 | 530246019 | No Recognized Claim | 311695 | 530437122 | Void or Withdrawn | 473119 | 530637597 | No Recognized Claim |
| 150272 | 530246020 | No Recognized Claim | 311696 | 530437123 | Void or Withdrawn | 473120 | 530637598 | No Eligible Purchases |
| 150273 | 530246021 | No Recognized Claim | 311697 | 530437124 | Void or Withdrawn | 473121 | 530637599 | No Recognized Claim |
| 150274 | 530246023 | No Recognized Claim | 311698 | 530437125 | Void or Withdrawn | 473122 | 530637600 | No Recognized Claim |
| 150275 | 530246025 | No Recognized Claim | 311699 | 530437126 | Void or Withdrawn | 473123 | 530637601 | No Recognized Claim |
| 150276 | 530246026 | No Eligible Purchases | 311700 | 530437127 | Void or Withdrawn | 473124 | 530637602 | No Recognized Claim |
| 150277 | 530246027 | No Eligible Purchases | 311701 | 530437128 | Void or Withdrawn | 473125 | 530637604 | No Recognized Claim |
| 150278 | 530246028 | No Recognized Claim | 311702 | 530437129 | Void or Withdrawn | 473126 | 530637605 | No Recognized Claim |
| 150279 | 530246029 | No Eligible Purchases | 311703 | 530437130 | Void or Withdrawn | 473127 | 530637606 | No Recognized Claim |
| 150280 | 530246032 | No Recognized Claim | 311704 | 530437131 | Void or Withdrawn | 473128 | 530637607 | No Recognized Claim |
| 150281 | 530246033 | No Eligible Purchases | 311705 | 530437132 | Void or Withdrawn | 473129 | 530637608 | No Recognized Claim |
| 150282 | 530246037 | No Eligible Purchases | 311706 | 530437133 | Void or Withdrawn | 473130 | 530637609 | No Recognized Claim |
| 150283 | 530246038 | No Eligible Purchases | 311707 | 530437134 | Void or Withdrawn | 473131 | 530637610 | No Recognized Claim |
| 150284 | 530246039 | No Eligible Purchases | 311708 | 530437135 | Void or Withdrawn | 473132 | 530637615 | No Recognized Claim |
| 150285 | 530246040 | No Recognized Claim | 311709 | 530437136 | Void or Withdrawn | 473133 | 530637616 | No Recognized Claim |
| 150286 | 530246041 | No Recognized Claim | 311710 | 530437137 | Void or Withdrawn | 473134 | 530637618 | No Recognized Claim |
| 150287 | 530246042 | No Recognized Claim | 311711 | 530437138 | Void or Withdrawn | 473135 | 530637619 | No Recognized Claim |
| 150288 | 530246043 | No Eligible Purchases | 311712 | 530437139 | Void or Withdrawn | 473136 | 530637623 | No Recognized Claim |
| 150289 | 530246044 | No Recognized Claim | 311713 | 530437140 | Void or Withdrawn | 473137 | 530637626 | No Recognized Claim |
| 150290 | 530246045 | No Eligible Purchases | 311714 | 530437141 | Void or Withdrawn | 473138 | 530637628 | No Recognized Claim |
| 150291 | 530246046 | No Eligible Purchases | 311715 | 530437142 | Void or Withdrawn | 473139 | 530637629 | No Recognized Claim |
| 150292 | 530246047 | No Eligible Purchases | 311716 | 530437143 | Void or Withdrawn | 473140 | 530637633 | No Recognized Claim |
| 150293 | 530246048 | No Eligible Purchases | 311717 | 530437144 | Void or Withdrawn | 473141 | 530637634 | No Recognized Claim |
| 150294 | 530246049 | No Eligible Purchases | 311718 | 530437145 | Void or Withdrawn | 473142 | 530637635 | No Recognized Claim |
| 150295 | 530246050 | No Eligible Purchases | 311719 | 530437146 | Void or Withdrawn | 473143 | 530637637 | No Recognized Claim |
| 150296 | 530246051 | No Eligible Purchases | 311720 | 530437147 | Void or Withdrawn | 473144 | 530637638 | No Recognized Claim |
| 150297 | 530246053 | No Eligible Purchases | 311721 | 530437148 | Void or Withdrawn | 473145 | 530637639 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 150298 | 530246054 | No Eligible Purchases | 311722 | 530437149 | Void or Withdrawn | 473146 | 530637641 | No Recognized Claim |
| 150299 | 530246055 | No Recognized Claim | 311723 | 530437150 | Void or Withdrawn | 473147 | 530637642 | No Recognized Claim |
| 150300 | 530246056 | No Recognized Claim | 311724 | 530437151 | Void or Withdrawn | 473148 | 530637643 | No Recognized Claim |
| 150301 | 530246057 | No Recognized Claim | 311725 | 530437152 | Void or Withdrawn | 473149 | 530637645 | No Recognized Claim |
| 150302 | 530246058 | No Recognized Claim | 311726 | 530437153 | Void or Withdrawn | 473150 | 530637646 | No Recognized Claim |
| 150303 | 530246059 | No Recognized Claim | 311727 | 530437154 | Void or Withdrawn | 473151 | 530637647 | No Recognized Claim |
| 150304 | 530246061 | No Recognized Claim | 311728 | 530437155 | Void or Withdrawn | 473152 | 530637648 | No Recognized Claim |
| 150305 | 530246062 | No Recognized Claim | 311729 | 530437156 | Void or Withdrawn | 473153 | 530637649 | No Eligible Purchases |
| 150306 | 530246063 | No Recognized Claim | 311730 | 530437157 | Void or Withdrawn | 473154 | 530637650 | No Recognized Claim |
| 150307 | 530246064 | No Recognized Claim | 311731 | 530437158 | Void or Withdrawn | 473155 | 530637652 | No Recognized Claim |
| 150308 | 530246065 | No Recognized Claim | 311732 | 530437159 | Void or Withdrawn | 473156 | 530637655 | No Eligible Purchases |
| 150309 | 530246066 | No Recognized Claim | 311733 | 530437160 | Void or Withdrawn | 473157 | 530637656 | No Recognized Claim |
| 150310 | 530246068 | No Recognized Claim | 311734 | 530437161 | Void or Withdrawn | 473158 | 530637657 | No Recognized Claim |
| 150311 | 530246069 | No Eligible Purchases | 311735 | 530437162 | Void or Withdrawn | 473159 | 530637658 | No Recognized Claim |
| 150312 | 530246070 | No Recognized Claim | 311736 | 530437163 | Void or Withdrawn | 473160 | 530637659 | No Recognized Claim |
| 150313 | 530246071 | No Eligible Purchases | 311737 | 530437164 | Void or Withdrawn | 473161 | 530637661 | No Recognized Claim |
| 150314 | 530246072 | No Recognized Claim | 311738 | 530437165 | Void or Withdrawn | 473162 | 530637662 | No Recognized Claim |
| 150315 | 530246073 | No Eligible Purchases | 311739 | 530437166 | Void or Withdrawn | 473163 | 530637663 | No Eligible Purchases |
| 150316 | 530246074 | No Recognized Claim | 311740 | 530437167 | Void or Withdrawn | 473164 | 530637664 | No Recognized Claim |
| 150317 | 530246076 | No Recognized Claim | 311741 | 530437168 | Void or Withdrawn | 473165 | 530637665 | No Recognized Claim |
| 150318 | 530246077 | No Eligible Purchases | 311742 | 530437169 | Void or Withdrawn | 473166 | 530637666 | No Eligible Purchases |
| 150319 | 530246078 | No Recognized Claim | 311743 | 530437170 | Void or Withdrawn | 473167 | 530637668 | No Recognized Claim |
| 150320 | 530246079 | No Recognized Claim | 311744 | 530437171 | Void or Withdrawn | 473168 | 530637669 | No Recognized Claim |
| 150321 | 530246080 | No Recognized Claim | 311745 | 530437172 | Void or Withdrawn | 473169 | 530637671 | No Recognized Claim |
| 150322 | 530246082 | No Recognized Claim | 311746 | 530437173 | Void or Withdrawn | 473170 | 530637672 | No Recognized Claim |
| 150323 | 530246083 | No Recognized Claim | 311747 | 530437174 | Void or Withdrawn | 473171 | 530637674 | No Recognized Claim |
| 150324 | 530246084 | No Recognized Claim | 311748 | 530437175 | Void or Withdrawn | 473172 | 530637675 | No Recognized Claim |
| 150325 | 530246085 | No Recognized Claim | 311749 | 530437176 | Void or Withdrawn | 473173 | 530637677 | No Recognized Claim |
| 150326 | 530246086 | No Recognized Claim | 311750 | 530437177 | Void or Withdrawn | 473174 | 530637678 | No Recognized Claim |
| 150327 | 530246087 | No Recognized Claim | 311751 | 530437178 | Void or Withdrawn | 473175 | 530637680 | No Recognized Claim |
| 150328 | 530246088 | No Recognized Claim | 311752 | 530437179 | Void or Withdrawn | 473176 | 530637681 | No Recognized Claim |
| 150329 | 530246090 | No Eligible Purchases | 311753 | 530437180 | Void or Withdrawn | 473177 | 530637682 | No Recognized Claim |
| 150330 | 530246091 | No Recognized Claim | 311754 | 530437181 | Void or Withdrawn | 473178 | 530637683 | No Recognized Claim |
| 150331 | 530246093 | No Recognized Claim | 311755 | 530437182 | Void or Withdrawn | 473179 | 530637684 | No Recognized Claim |
| 150332 | 530246094 | No Recognized Claim | 311756 | 530437183 | Void or Withdrawn | 473180 | 530637685 | No Recognized Claim |
| 150333 | 530246097 | No Recognized Claim | 311757 | 530437184 | Void or Withdrawn | 473181 | 530637686 | No Recognized Claim |
| 150334 | 530246098 | No Recognized Claim | 311758 | 530437185 | Void or Withdrawn | 473182 | 530637687 | No Recognized Claim |
| 150335 | 530246099 | No Recognized Claim | 311759 | 530437186 | Void or Withdrawn | 473183 | 530637688 | No Recognized Claim |
| 150336 | 530246100 | No Eligible Purchases | 311760 | 530437187 | Void or Withdrawn | 473184 | 530637689 | No Recognized Claim |
| 150337 | 530246103 | No Recognized Claim | 311761 | 530437188 | Void or Withdrawn | 473185 | 530637690 | No Recognized Claim |
| 150338 | 530246104 | No Recognized Claim | 311762 | 530437189 | Void or Withdrawn | 473186 | 530637691 | No Recognized Claim |
| 150339 | 530246106 | No Recognized Claim | 311763 | 530437190 | Void or Withdrawn | 473187 | 530637692 | No Eligible Purchases |
| 150340 | 530246107 | No Recognized Claim | 311764 | 530437191 | Void or Withdrawn | 473188 | 530637693 | No Recognized Claim |
| 150341 | 530246108 | No Eligible Purchases | 311765 | 530437192 | Void or Withdrawn | 473189 | 530637694 | No Recognized Claim |
| 150342 | 530246109 | No Eligible Purchases | 311766 | 530437193 | Void or Withdrawn | 473190 | 530637695 | No Recognized Claim |
| 150343 | 530246110 | No Recognized Claim | 311767 | 530437194 | Void or Withdrawn | 473191 | 530637696 | No Recognized Claim |
| 150344 | 530246111 | No Recognized Claim | 311768 | 530437195 | Void or Withdrawn | 473192 | 530637697 | No Recognized Claim |
| 150345 | 530246112 | No Recognized Claim | 311769 | 530437196 | Void or Withdrawn | 473193 | 530637698 | No Recognized Claim |
| 150346 | 530246113 | No Recognized Claim | 311770 | 530437197 | Void or Withdrawn | 473194 | 530637699 | No Eligible Purchases |
| 150347 | 530246114 | No Recognized Claim | 311771 | 530437198 | Void or Withdrawn | 473195 | 530637700 | No Recognized Claim |
| 150348 | 530246115 | No Eligible Purchases | 311772 | 530437199 | Void or Withdrawn | 473196 | 530637701 | No Recognized Claim |
| 150349 | 530246117 | No Recognized Claim | 311773 | 530437200 | Void or Withdrawn | 473197 | 530637702 | No Recognized Claim |
| 150350 | 530246118 | No Recognized Claim | 311774 | 530437201 | Void or Withdrawn | 473198 | 530637703 | No Recognized Claim |
| 150351 | 530246120 | No Recognized Claim | 311775 | 530437202 | Void or Withdrawn | 473199 | 530637705 | No Recognized Claim |
| 150352 | 530246122 | No Recognized Claim | 311776 | 530437203 | Void or Withdrawn | 473200 | 530637706 | No Recognized Claim |
| 150353 | 530246123 | No Recognized Claim | 311777 | 530437204 | Void or Withdrawn | 473201 | 530637707 | No Recognized Claim |
| 150354 | 530246124 | No Recognized Claim | 311778 | 530437205 | Void or Withdrawn | 473202 | 530637709 | No Recognized Claim |
| 150355 | 530246125 | No Eligible Purchases | 311779 | 530437206 | Void or Withdrawn | 473203 | 530637710 | No Recognized Claim |
| 150356 | 530246126 | No Recognized Claim | 311780 | 530437207 | Void or Withdrawn | 473204 | 530637711 | No Recognized Claim |
| 150357 | 530246127 | No Eligible Purchases | 311781 | 530437208 | Void or Withdrawn | 473205 | 530637712 | No Recognized Claim |
| 150358 | 530246128 | No Recognized Claim | 311782 | 530437209 | Void or Withdrawn | 473206 | 530637715 | No Recognized Claim |
| 150359 | 530246129 | No Eligible Purchases | 311783 | 530437210 | Void or Withdrawn | 473207 | 530637716 | No Recognized Claim |
| 150360 | 530246130 | No Eligible Purchases | 311784 | 530437211 | Void or Withdrawn | 473208 | 530637717 | No Recognized Claim |
| 150361 | 530246131 | No Recognized Claim | 311785 | 530437212 | Void or Withdrawn | 473209 | 530637719 | No Recognized Claim |
| 150362 | 530246132 | No Eligible Purchases | 311786 | 530437213 | Void or Withdrawn | 473210 | 530637721 | No Recognized Claim |
| 150363 | 530246133 | No Recognized Claim | 311787 | 530437214 | Void or Withdrawn | 473211 | 530637722 | No Recognized Claim |
| 150364 | 530246134 | No Recognized Claim | 311788 | 530437215 | Void or Withdrawn | 473212 | 530637723 | No Recognized Claim |
| 150365 | 530246135 | No Eligible Purchases | 311789 | 530437216 | Void or Withdrawn | 473213 | 530637724 | No Recognized Claim |
| 150366 | 530246136 | No Recognized Claim | 311790 | 530437217 | Void or Withdrawn | 473214 | 530637725 | No Recognized Claim |
| 150367 | 530246137 | No Recognized Claim | 311791 | 530437218 | Void or Withdrawn | 473215 | 530637726 | No Recognized Claim |
| 150368 | 530246139 | No Recognized Claim | 311792 | 530437219 | Void or Withdrawn | 473216 | 530637728 | No Recognized Claim |
| 150369 | 530246141 | No Recognized Claim | 311793 | 530437220 | Void or Withdrawn | 473217 | 530637729 | No Recognized Claim |
| 150370 | 530246142 | No Eligible Purchases | 311794 | 530437221 | Void or Withdrawn | 473218 | 530637732 | No Recognized Claim |
| 150371 | 530246143 | No Eligible Purchases | 311795 | 530437222 | Void or Withdrawn | 473219 | 530637733 | No Recognized Claim |
| 150372 | 530246145 | No Eligible Purchases | 311796 | 530437223 | Void or Withdrawn | 473220 | 530637734 | No Recognized Claim |
| 150373 | 530246146 | No Recognized Claim | 311797 | 530437224 | Void or Withdrawn | 473221 | 530637735 | No Recognized Claim |
| 150374 | 530246147 | No Eligible Purchases | 311798 | 530437225 | Void or Withdrawn | 473222 | 530637736 | No Recognized Claim |
| 150375 | 530246148 | No Recognized Claim | 311799 | 530437226 | Void or Withdrawn | 473223 | 530637738 | No Recognized Claim |
| 150376 | 530246149 | No Recognized Claim | 311800 | 530437227 | Void or Withdrawn | 473224 | 530637740 | No Recognized Claim |
| 150377 | 530246150 | No Eligible Purchases | 311801 | 530437228 | Void or Withdrawn | 473225 | 530637741 | No Recognized Claim |
| 150378 | 530246152 | No Recognized Claim | 311802 | 530437229 | Void or Withdrawn | 473226 | 530637742 | No Recognized Claim |
| 150379 | 530246154 | No Eligible Purchases | 311803 | 530437230 | Void or Withdrawn | 473227 | 530637743 | No Recognized Claim |
| 150380 | 530246155 | No Recognized Claim | 311804 | 530437231 | Void or Withdrawn | 473228 | 530637744 | No Recognized Claim |
| 150381 | 530246156 | No Recognized Claim | 311805 | 530437232 | Void or Withdrawn | 473229 | 530637745 | No Recognized Claim |
| 150382 | 530246157 | No Recognized Claim | 311806 | 530437233 | Void or Withdrawn | 473230 | 530637747 | No Eligible Purchases |
| 150383 | 530246158 | No Recognized Claim | 311807 | 530437234 | Void or Withdrawn | 473231 | 530637751 | No Recognized Claim |
| 150384 | 530246160 | No Recognized Claim | 311808 | 530437235 | Void or Withdrawn | 473232 | 530637752 | No Recognized Claim |
| 150385 | 530246161 | No Recognized Claim | 311809 | 530437236 | Void or Withdrawn | 473233 | 530637755 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 150386 | 530246162 | No Recognized Claim | 311810 | 530437237 | Void or Withdrawn | 473234 | 530637756 | No Recognized Claim |
| 150387 | 530246165 | No Recognized Claim | 311811 | 530437238 | Void or Withdrawn | 473235 | 530637758 | No Recognized Claim |
| 150388 | 530246166 | No Recognized Claim | 311812 | 530437239 | Void or Withdrawn | 473236 | 530637759 | No Recognized Claim |
| 150389 | 530246167 | No Recognized Claim | 311813 | 530437240 | Void or Withdrawn | 473237 | 530637760 | No Recognized Claim |
| 150390 | 530246168 | No Recognized Claim | 311814 | 530437241 | Void or Withdrawn | 473238 | 530637761 | No Recognized Claim |
| 150391 | 530246169 | No Recognized Claim | 311815 | 530437242 | Void or Withdrawn | 473239 | 530637762 | No Recognized Claim |
| 150392 | 530246170 | No Recognized Claim | 311816 | 530437243 | Void or Withdrawn | 473240 | 530637763 | No Recognized Claim |
| 150393 | 530246171 | No Recognized Claim | 311817 | 530437244 | Void or Withdrawn | 473241 | 530637764 | No Recognized Claim |
| 150394 | 530246172 | No Recognized Claim | 311818 | 530437245 | Void or Withdrawn | 473242 | 530637765 | No Recognized Claim |
| 150395 | 530246174 | No Eligible Purchases | 311819 | 530437246 | Void or Withdrawn | 473243 | 530637766 | No Recognized Claim |
| 150396 | 530246175 | No Recognized Claim | 311820 | 530437247 | Void or Withdrawn | 473244 | 530637767 | No Recognized Claim |
| 150397 | 530246176 | No Eligible Purchases | 311821 | 530437248 | Void or Withdrawn | 473245 | 530637769 | No Recognized Claim |
| 150398 | 530246178 | No Recognized Claim | 311822 | 530437249 | Void or Withdrawn | 473246 | 530637772 | No Recognized Claim |
| 150399 | 530246179 | No Recognized Claim | 311823 | 530437250 | Void or Withdrawn | 473247 | 530637773 | No Recognized Claim |
| 150400 | 530246180 | No Recognized Claim | 311824 | 530437251 | Void or Withdrawn | 473248 | 530637774 | No Recognized Claim |
| 150401 | 530246181 | No Eligible Purchases | 311825 | 530437252 | Void or Withdrawn | 473249 | 530637775 | No Recognized Claim |
| 150402 | 530246183 | No Recognized Claim | 311826 | 530437253 | Void or Withdrawn | 473250 | 530637776 | No Recognized Claim |
| 150403 | 530246184 | No Recognized Claim | 311827 | 530437254 | Void or Withdrawn | 473251 | 530637777 | No Recognized Claim |
| 150404 | 530246185 | No Recognized Claim | 311828 | 530437255 | Void or Withdrawn | 473252 | 530637778 | No Recognized Claim |
| 150405 | 530246187 | No Eligible Purchases | 311829 | 530437256 | Void or Withdrawn | 473253 | 530637779 | No Recognized Claim |
| 150406 | 530246189 | No Recognized Claim | 311830 | 530437257 | Void or Withdrawn | 473254 | 530637780 | No Recognized Claim |
| 150407 | 530246190 | No Recognized Claim | 311831 | 530437258 | Void or Withdrawn | 473255 | 530637781 | No Recognized Claim |
| 150408 | 530246191 | No Eligible Purchases | 311832 | 530437259 | Void or Withdrawn | 473256 | 530637782 | No Recognized Claim |
| 150409 | 530246192 | No Recognized Claim | 311833 | 530437260 | Void or Withdrawn | 473257 | 530637783 | No Recognized Claim |
| 150410 | 530246193 | No Recognized Claim | 311834 | 530437261 | Void or Withdrawn | 473258 | 530637784 | No Eligible Purchases |
| 150411 | 530246194 | No Recognized Claim | 311835 | 530437262 | Void or Withdrawn | 473259 | 530637785 | No Recognized Claim |
| 150412 | 530246195 | No Eligible Purchases | 311836 | 530437263 | Void or Withdrawn | 473260 | 530637786 | No Eligible Purchases |
| 150413 | 530246196 | No Recognized Claim | 311837 | 530437264 | Void or Withdrawn | 473261 | 530637787 | No Recognized Claim |
| 150414 | 530246197 | No Recognized Claim | 311838 | 530437265 | Void or Withdrawn | 473262 | 530637788 | No Recognized Claim |
| 150415 | 530246198 | No Recognized Claim | 311839 | 530437266 | Void or Withdrawn | 473263 | 530637790 | No Recognized Claim |
| 150416 | 530246199 | No Recognized Claim | 311840 | 530437267 | Void or Withdrawn | 473264 | 530637792 | No Recognized Claim |
| 150417 | 530246200 | No Recognized Claim | 311841 | 530437268 | Void or Withdrawn | 473265 | 530637793 | No Recognized Claim |
| 150418 | 530246201 | No Recognized Claim | 311842 | 530437269 | Void or Withdrawn | 473266 | 530637794 | No Recognized Claim |
| 150419 | 530246202 | No Recognized Claim | 311843 | 530437270 | Void or Withdrawn | 473267 | 530637795 | No Eligible Purchases |
| 150420 | 530246203 | No Recognized Claim | 311844 | 530437271 | Void or Withdrawn | 473268 | 530637796 | No Recognized Claim |
| 150421 | 530246204 | No Recognized Claim | 311845 | 530437272 | Void or Withdrawn | 473269 | 530637797 | No Recognized Claim |
| 150422 | 530246205 | No Recognized Claim | 311846 | 530437273 | Void or Withdrawn | 473270 | 530637798 | No Recognized Claim |
| 150423 | 530246206 | No Recognized Claim | 311847 | 530437274 | Void or Withdrawn | 473271 | 530637801 | No Recognized Claim |
| 150424 | 530246207 | No Recognized Claim | 311848 | 530437275 | Void or Withdrawn | 473272 | 530637803 | No Recognized Claim |
| 150425 | 530246208 | No Recognized Claim | 311849 | 530437276 | Void or Withdrawn | 473273 | 530637809 | No Recognized Claim |
| 150426 | 530246209 | No Eligible Purchases | 311850 | 530437277 | Void or Withdrawn | 473274 | 530637812 | No Recognized Claim |
| 150427 | 530246210 | No Recognized Claim | 311851 | 530437278 | Void or Withdrawn | 473275 | 530637813 | No Recognized Claim |
| 150428 | 530246212 | No Recognized Claim | 311852 | 530437279 | Void or Withdrawn | 473276 | 530637814 | No Recognized Claim |
| 150429 | 530246213 | No Recognized Claim | 311853 | 530437280 | Void or Withdrawn | 473277 | 530637815 | No Recognized Claim |
| 150430 | 530246214 | No Recognized Claim | 311854 | 530437281 | Void or Withdrawn | 473278 | 530637816 | No Recognized Claim |
| 150431 | 530246215 | No Recognized Claim | 311855 | 530437282 | Void or Withdrawn | 473279 | 530637817 | No Recognized Claim |
| 150432 | 530246217 | No Eligible Purchases | 311856 | 530437283 | Void or Withdrawn | 473280 | 530637819 | No Recognized Claim |
| 150433 | 530246218 | No Recognized Claim | 311857 | 530437284 | Void or Withdrawn | 473281 | 530637820 | No Recognized Claim |
| 150434 | 530246219 | No Recognized Claim | 311858 | 530437285 | Void or Withdrawn | 473282 | 530637821 | No Recognized Claim |
| 150435 | 530246220 | No Recognized Claim | 311859 | 530437286 | Void or Withdrawn | 473283 | 530637822 | No Recognized Claim |
| 150436 | 530246221 | No Recognized Claim | 311860 | 530437287 | Void or Withdrawn | 473284 | 530637823 | No Recognized Claim |
| 150437 | 530246223 | No Recognized Claim | 311861 | 530437288 | Void or Withdrawn | 473285 | 530637824 | No Eligible Purchases |
| 150438 | 530246224 | No Recognized Claim | 311862 | 530437289 | Void or Withdrawn | 473286 | 530637828 | No Recognized Claim |
| 150439 | 530246226 | No Recognized Claim | 311863 | 530437290 | Void or Withdrawn | 473287 | 530637829 | No Recognized Claim |
| 150440 | 530246227 | No Recognized Claim | 311864 | 530437291 | Void or Withdrawn | 473288 | 530637830 | No Recognized Claim |
| 150441 | 530246228 | No Recognized Claim | 311865 | 530437292 | Void or Withdrawn | 473289 | 530637831 | No Recognized Claim |
| 150442 | 530246232 | No Recognized Claim | 311866 | 530437293 | Void or Withdrawn | 473290 | 530637833 | No Recognized Claim |
| 150443 | 530246233 | No Eligible Purchases | 311867 | 530437294 | Void or Withdrawn | 473291 | 530637834 | No Recognized Claim |
| 150444 | 530246235 | No Recognized Claim | 311868 | 530437295 | Void or Withdrawn | 473292 | 530637836 | No Recognized Claim |
| 150445 | 530246237 | No Recognized Claim | 311869 | 530437296 | Void or Withdrawn | 473293 | 530637837 | No Recognized Claim |
| 150446 | 530246238 | No Recognized Claim | 311870 | 530437297 | Void or Withdrawn | 473294 | 530637838 | No Recognized Claim |
| 150447 | 530246239 | No Recognized Claim | 311871 | 530437298 | Void or Withdrawn | 473295 | 530637839 | No Eligible Purchases |
| 150448 | 530246241 | No Eligible Purchases | 311872 | 530437299 | Void or Withdrawn | 473296 | 530637841 | No Recognized Claim |
| 150449 | 530246242 | No Recognized Claim | 311873 | 530437300 | Void or Withdrawn | 473297 | 530637842 | No Recognized Claim |
| 150450 | 530246243 | No Recognized Claim | 311874 | 530437301 | Void or Withdrawn | 473298 | 530637844 | No Recognized Claim |
| 150451 | 530246244 | No Recognized Claim | 311875 | 530437302 | Void or Withdrawn | 473299 | 530637845 | No Recognized Claim |
| 150452 | 530246245 | No Recognized Claim | 311876 | 530437303 | Void or Withdrawn | 473300 | 530637846 | No Recognized Claim |
| 150453 | 530246246 | No Eligible Purchases | 311877 | 530437304 | Void or Withdrawn | 473301 | 530637847 | No Recognized Claim |
| 150454 | 530246247 | No Eligible Purchases | 311878 | 530437305 | Void or Withdrawn | 473302 | 530637849 | No Recognized Claim |
| 150455 | 530246248 | No Recognized Claim | 311879 | 530437306 | Void or Withdrawn | 473303 | 530637850 | No Recognized Claim |
| 150456 | 530246250 | No Recognized Claim | 311880 | 530437307 | Void or Withdrawn | 473304 | 530637851 | No Recognized Claim |
| 150457 | 530246251 | No Recognized Claim | 311881 | 530437308 | Void or Withdrawn | 473305 | 530637852 | No Recognized Claim |
| 150458 | 530246253 | No Eligible Purchases | 311882 | 530437309 | Void or Withdrawn | 473306 | 530637857 | No Recognized Claim |
| 150459 | 530246258 | No Recognized Claim | 311883 | 530437310 | Void or Withdrawn | 473307 | 530637859 | No Recognized Claim |
| 150460 | 530246261 | No Eligible Purchases | 311884 | 530437311 | Void or Withdrawn | 473308 | 530637861 | No Eligible Purchases |
| 150461 | 530246262 | No Recognized Claim | 311885 | 530437312 | Void or Withdrawn | 473309 | 530637862 | No Recognized Claim |
| 150462 | 530246263 | No Recognized Claim | 311886 | 530437313 | Void or Withdrawn | 473310 | 530637864 | No Recognized Claim |
| 150463 | 530246264 | No Recognized Claim | 311887 | 530437314 | Void or Withdrawn | 473311 | 530637865 | No Recognized Claim |
| 150464 | 530246265 | No Recognized Claim | 311888 | 530437315 | Void or Withdrawn | 473312 | 530637866 | No Eligible Purchases |
| 150465 | 530246266 | No Recognized Claim | 311889 | 530437316 | Void or Withdrawn | 473313 | 530637867 | No Recognized Claim |
| 150466 | 530246268 | No Recognized Claim | 311890 | 530437317 | Void or Withdrawn | 473314 | 530637868 | No Recognized Claim |
| 150467 | 530246275 | No Recognized Claim | 311891 | 530437318 | Void or Withdrawn | 473315 | 530637869 | No Recognized Claim |
| 150468 | 530246276 | No Recognized Claim | 311892 | 530437319 | Void or Withdrawn | 473316 | 530637871 | No Eligible Purchases |
| 150469 | 530246277 | No Recognized Claim | 311893 | 530437320 | Void or Withdrawn | 473317 | 530637872 | No Recognized Claim |
| 150470 | 530246278 | No Recognized Claim | 311894 | 530437321 | Void or Withdrawn | 473318 | 530637873 | No Recognized Claim |
| 150471 | 530246279 | No Recognized Claim | 311895 | 530437322 | Void or Withdrawn | 473319 | 530637877 | No Recognized Claim |
| 150472 | 530246280 | No Recognized Claim | 311896 | 530437323 | Void or Withdrawn | 473320 | 530637878 | No Recognized Claim |
| 150473 | 530246281 | No Eligible Purchases | 311897 | 530437324 | Void or Withdrawn | 473321 | 530637880 | No Recognized Claim |

## CenturyLink Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 150474 | 530246282 | No Recognized Claim | 311898 | 530437325 | Void or Withdrawn | 473322 | 530637881 | No Recognized Claim |
| 150475 | 530246283 | No Recognized Claim | 311899 | 530437326 | Void or Withdrawn | 473323 | 530637882 | No Recognized Claim |
| 150476 | 530246284 | No Recognized Claim | 311900 | 530437327 | Void or Withdrawn | 473324 | 530637883 | No Recognized Claim |
| 150477 | 530246287 | No Eligible Purchases | 311901 | 530437328 | Void or Withdrawn | 473325 | 530637887 | No Recognized Claim |
| 150478 | 530246288 | No Recognized Claim | 311902 | 530437329 | Void or Withdrawn | 473326 | 530637888 | No Recognized Claim |
| 150479 | 530246289 | No Recognized Claim | 311903 | 530437330 | Void or Withdrawn | 473327 | 530637889 | No Recognized Claim |
| 150480 | 530246290 | No Recognized Claim | 311904 | 530437331 | Void or Withdrawn | 473328 | 530637891 | No Recognized Claim |
| 150481 | 530246291 | No Recognized Claim | 311905 | 530437332 | Void or Withdrawn | 473329 | 530637892 | No Recognized Claim |
| 150482 | 530246294 | No Eligible Purchases | 311906 | 530437333 | Void or Withdrawn | 473330 | 530637893 | No Recognized Claim |
| 150483 | 530246296 | No Recognized Claim | 311907 | 530437334 | Void or Withdrawn | 473331 | 530637894 | No Recognized Claim |
| 150484 | 530246297 | No Eligible Purchases | 311908 | 530437335 | Void or Withdrawn | 473332 | 530637895 | No Eligible Purchases |
| 150485 | 530246298 | No Recognized Claim | 311909 | 530437336 | Void or Withdrawn | 473333 | 530637897 | No Recognized Claim |
| 150486 | 530246299 | No Recognized Claim | 311910 | 530437337 | Void or Withdrawn | 473334 | 530637899 | No Recognized Claim |
| 150487 | 530246300 | No Recognized Claim | 311911 | 530437338 | Void or Withdrawn | 473335 | 530637900 | No Recognized Claim |
| 150488 | 530246301 | No Recognized Claim | 311912 | 530437339 | Void or Withdrawn | 473336 | 530637901 | No Recognized Claim |
| 150489 | 530246302 | No Recognized Claim | 311913 | 530437340 | Void or Withdrawn | 473337 | 530637902 | No Recognized Claim |
| 150490 | 530246303 | No Recognized Claim | 311914 | 530437341 | Void or Withdrawn | 473338 | 530637903 | No Recognized Claim |
| 150491 | 530246304 | No Eligible Purchases | 311915 | 530437342 | Void or Withdrawn | 473339 | 530637904 | No Recognized Claim |
| 150492 | 530246306 | No Recognized Claim | 311916 | 530437343 | Void or Withdrawn | 473340 | 530637906 | No Eligible Purchases |
| 150493 | 530246308 | No Recognized Claim | 311917 | 530437344 | Void or Withdrawn | 473341 | 530637908 | No Recognized Claim |
| 150494 | 530246309 | No Recognized Claim | 311918 | 530437345 | Void or Withdrawn | 473342 | 530637914 | No Recognized Claim |
| 150495 | 530246310 | No Recognized Claim | 311919 | 530437346 | Void or Withdrawn | 473343 | 530637916 | No Eligible Purchases |
| 150496 | 530246311 | No Recognized Claim | 311920 | 530437347 | Void or Withdrawn | 473344 | 530637917 | No Recognized Claim |
| 150497 | 530246312 | No Recognized Claim | 311921 | 530437348 | Void or Withdrawn | 473345 | 530637918 | No Recognized Claim |
| 150498 | 530246313 | No Recognized Claim | 311922 | 530437349 | Void or Withdrawn | 473346 | 530637920 | No Recognized Claim |
| 150499 | 530246314 | No Eligible Purchases | 311923 | 530437350 | Void or Withdrawn | 473347 | 530637921 | No Recognized Claim |
| 150500 | 530246316 | No Recognized Claim | 311924 | 530437351 | Void or Withdrawn | 473348 | 530637922 | No Recognized Claim |
| 150501 | 530246317 | No Recognized Claim | 311925 | 530437352 | Void or Withdrawn | 473349 | 530637923 | No Recognized Claim |
| 150502 | 530246318 | No Recognized Claim | 311926 | 530437353 | Void or Withdrawn | 473350 | 530637924 | No Recognized Claim |
| 150503 | 530246319 | No Eligible Purchases | 311927 | 530437354 | Void or Withdrawn | 473351 | 530637925 | No Recognized Claim |
| 150504 | 530246320 | No Recognized Claim | 311928 | 530437355 | Void or Withdrawn | 473352 | 530637926 | No Recognized Claim |
| 150505 | 530246321 | No Eligible Purchases | 311929 | 530437356 | Void or Withdrawn | 473353 | 530637928 | No Recognized Claim |
| 150506 | 530246322 | No Recognized Claim | 311930 | 530437357 | Void or Withdrawn | 473354 | 530637929 | No Recognized Claim |
| 150507 | 530246324 | No Recognized Claim | 311931 | 530437358 | Void or Withdrawn | 473355 | 530637930 | No Recognized Claim |
| 150508 | 530246325 | No Recognized Claim | 311932 | 530437359 | Void or Withdrawn | 473356 | 530637931 | No Recognized Claim |
| 150509 | 530246326 | No Eligible Purchases | 311933 | 530437360 | Void or Withdrawn | 473357 | 530637932 | No Recognized Claim |
| 150510 | 530246327 | No Recognized Claim | 311934 | 530437361 | Void or Withdrawn | 473358 | 530637933 | No Recognized Claim |
| 150511 | 530246328 | No Recognized Claim | 311935 | 530437362 | Void or Withdrawn | 473359 | 530637934 | No Recognized Claim |
| 150512 | 530246332 | No Eligible Purchases | 311936 | 530437363 | Void or Withdrawn | 473360 | 530637936 | No Recognized Claim |
| 150513 | 530246333 | No Recognized Claim | 311937 | 530437364 | Void or Withdrawn | 473361 | 530637937 | No Recognized Claim |
| 150514 | 530246335 | No Recognized Claim | 311938 | 530437365 | Void or Withdrawn | 473362 | 530637938 | No Recognized Claim |
| 150515 | 530246336 | No Eligible Purchases | 311939 | 530437366 | Void or Withdrawn | 473363 | 530637939 | No Recognized Claim |
| 150516 | 530246338 | No Recognized Claim | 311940 | 530437367 | Void or Withdrawn | 473364 | 530637940 | No Recognized Claim |
| 150517 | 530246339 | No Recognized Claim | 311941 | 530437368 | Void or Withdrawn | 473365 | 530637941 | No Eligible Purchases |
| 150518 | 530246340 | No Recognized Claim | 311942 | 530437369 | Void or Withdrawn | 473366 | 530637942 | No Recognized Claim |
| 150519 | 530246343 | No Recognized Claim | 311943 | 530437370 | Void or Withdrawn | 473367 | 530637943 | No Recognized Claim |
| 150520 | 530246344 | No Recognized Claim | 311944 | 530437371 | Void or Withdrawn | 473368 | 530637944 | No Recognized Claim |
| 150521 | 530246345 | No Recognized Claim | 311945 | 530437372 | Void or Withdrawn | 473369 | 530637946 | No Eligible Purchases |
| 150522 | 530246346 | No Recognized Claim | 311946 | 530437373 | Void or Withdrawn | 473370 | 530637947 | No Recognized Claim |
| 150523 | 530246347 | No Eligible Purchases | 311947 | 530437374 | Void or Withdrawn | 473371 | 530637948 | No Recognized Claim |
| 150524 | 530246348 | No Recognized Claim | 311948 | 530437375 | Void or Withdrawn | 473372 | 530637950 | No Recognized Claim |
| 150525 | 530246349 | No Recognized Claim | 311949 | 530437376 | Void or Withdrawn | 473373 | 530637951 | No Recognized Claim |
| 150526 | 530246350 | No Eligible Purchases | 311950 | 530437377 | Void or Withdrawn | 473374 | 530637952 | No Recognized Claim |
| 150527 | 530246351 | No Recognized Claim | 311951 | 530437378 | Void or Withdrawn | 473375 | 530637953 | No Recognized Claim |
| 150528 | 530246353 | No Recognized Claim | 311952 | 530437379 | Void or Withdrawn | 473376 | 530637954 | No Recognized Claim |
| 150529 | 530246355 | No Recognized Claim | 311953 | 530437380 | Void or Withdrawn | 473377 | 530637955 | No Recognized Claim |
| 150530 | 530246356 | No Recognized Claim | 311954 | 530437381 | Void or Withdrawn | 473378 | 530637957 | No Recognized Claim |
| 150531 | 530246357 | No Recognized Claim | 311955 | 530437382 | Void or Withdrawn | 473379 | 530637958 | No Recognized Claim |
| 150532 | 530246358 | No Eligible Purchases | 311956 | 530437383 | Void or Withdrawn | 473380 | 530637961 | No Recognized Claim |
| 150533 | 530246359 | No Recognized Claim | 311957 | 530437384 | Void or Withdrawn | 473381 | 530637962 | No Recognized Claim |
| 150534 | 530246360 | No Eligible Purchases | 311958 | 530437385 | Void or Withdrawn | 473382 | 530637963 | No Recognized Claim |
| 150535 | 530246362 | No Recognized Claim | 311959 | 530437386 | Void or Withdrawn | 473383 | 530637965 | No Recognized Claim |
| 150536 | 530246365 | No Recognized Claim | 311960 | 530437387 | Void or Withdrawn | 473384 | 530637967 | No Recognized Claim |
| 150537 | 530246366 | No Recognized Claim | 311961 | 530437388 | Void or Withdrawn | 473385 | 530637968 | No Recognized Claim |
| 150538 | 530246368 | No Recognized Claim | 311962 | 530437389 | Void or Withdrawn | 473386 | 530637969 | No Recognized Claim |
| 150539 | 530246369 | No Recognized Claim | 311963 | 530437390 | Void or Withdrawn | 473387 | 530637970 | No Recognized Claim |
| 150540 | 530246370 | No Eligible Purchases | 311964 | 530437391 | Void or Withdrawn | 473388 | 530637972 | No Recognized Claim |
| 150541 | 530246371 | No Recognized Claim | 311965 | 530437392 | Void or Withdrawn | 473389 | 530637975 | No Recognized Claim |
| 150542 | 530246372 | No Recognized Claim | 311966 | 530437393 | Void or Withdrawn | 473390 | 530637976 | No Recognized Claim |
| 150543 | 530246373 | No Recognized Claim | 311967 | 530437394 | Void or Withdrawn | 473391 | 530637977 | No Recognized Claim |
| 150544 | 530246376 | No Recognized Claim | 311968 | 530437395 | Void or Withdrawn | 473392 | 530637978 | No Recognized Claim |
| 150545 | 530246379 | No Eligible Purchases | 311969 | 530437396 | Void or Withdrawn | 473393 | 530637980 | No Recognized Claim |
| 150546 | 530246380 | No Recognized Claim | 311970 | 530437397 | Void or Withdrawn | 473394 | 530637981 | No Recognized Claim |
| 150547 | 530246381 | No Recognized Claim | 311971 | 530437398 | Void or Withdrawn | 473395 | 530637982 | No Recognized Claim |
| 150548 | 530246383 | No Recognized Claim | 311972 | 530437399 | Void or Withdrawn | 473396 | 530637983 | No Recognized Claim |
| 150549 | 530246384 | No Recognized Claim | 311973 | 530437400 | Void or Withdrawn | 473397 | 530637984 | No Recognized Claim |
| 150550 | 530246385 | No Eligible Purchases | 311974 | 530437401 | Void or Withdrawn | 473398 | 530637985 | No Recognized Claim |
| 150551 | 530246387 | No Recognized Claim | 311975 | 530437402 | Void or Withdrawn | 473399 | 530637987 | No Recognized Claim |
| 150552 | 530246389 | No Recognized Claim | 311976 | 530437403 | Void or Withdrawn | 473400 | 530637988 | No Recognized Claim |
| 150553 | 530246390 | No Recognized Claim | 311977 | 530437404 | Void or Withdrawn | 473401 | 530637989 | No Recognized Claim |
| 150554 | 530246391 | No Recognized Claim | 311978 | 530437405 | Void or Withdrawn | 473402 | 530637990 | No Recognized Claim |
| 150555 | 530246392 | No Recognized Claim | 311979 | 530437406 | Void or Withdrawn | 473403 | 530637991 | No Recognized Claim |
| 150556 | 530246394 | No Eligible Purchases | 311980 | 530437407 | Void or Withdrawn | 473404 | 530637993 | No Recognized Claim |
| 150557 | 530246396 | No Recognized Claim | 311981 | 530437408 | Void or Withdrawn | 473405 | 530637995 | No Recognized Claim |
| 150558 | 530246397 | No Recognized Claim | 311982 | 530437409 | Void or Withdrawn | 473406 | 530637996 | No Recognized Claim |
| 150559 | 530246399 | No Recognized Claim | 311983 | 530437410 | Void or Withdrawn | 473407 | 530638001 | No Recognized Claim |
| 150560 | 530246400 | No Eligible Purchases | 311984 | 530437411 | Void or Withdrawn | 473408 | 530638003 | No Recognized Claim |
| 150561 | 530246402 | No Recognized Claim | 311985 | 530437412 | Void or Withdrawn | 473409 | 530638004 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 150562 | 530246404 | No Eligible Purchases | 311986 | 530437413 | Void or Withdrawn | 473410 | 530638005 | No Eligible Purchases |
| 150563 | 530246405 | No Recognized Claim | 311987 | 530437414 | Void or Withdrawn | 473411 | 530638007 | No Recognized Claim |
| 150564 | 530246406 | No Recognized Claim | 311988 | 530437415 | Void or Withdrawn | 473412 | 530638008 | No Recognized Claim |
| 150565 | 530246408 | No Eligible Purchases | 311989 | 530437416 | Void or Withdrawn | 473413 | 530638009 | No Recognized Claim |
| 150566 | 530246412 | No Recognized Claim | 311990 | 530437417 | Void or Withdrawn | 473414 | 530638012 | No Recognized Claim |
| 150567 | 530246413 | No Recognized Claim | 311991 | 530437418 | Void or Withdrawn | 473415 | 530638015 | No Eligible Purchases |
| 150568 | 530246414 | No Recognized Claim | 311992 | 530437419 | Void or Withdrawn | 473416 | 530638016 | No Recognized Claim |
| 150569 | 530246416 | No Recognized Claim | 311993 | 530437420 | Void or Withdrawn | 473417 | 530638017 | No Recognized Claim |
| 150570 | 530246417 | No Recognized Claim | 311994 | 530437421 | Void or Withdrawn | 473418 | 530638021 | No Recognized Claim |
| 150571 | 530246419 | No Recognized Claim | 311995 | 530437422 | Void or Withdrawn | 473419 | 530638022 | No Recognized Claim |
| 150572 | 530246420 | No Recognized Claim | 311996 | 530437423 | Void or Withdrawn | 473420 | 530638023 | No Recognized Claim |
| 150573 | 530246421 | No Recognized Claim | 311997 | 530437424 | Void or Withdrawn | 473421 | 530638024 | No Recognized Claim |
| 150574 | 530246422 | No Recognized Claim | 311998 | 530437425 | Void or Withdrawn | 473422 | 530638025 | No Recognized Claim |
| 150575 | 530246423 | No Recognized Claim | 311999 | 530437426 | Void or Withdrawn | 473423 | 530638026 | No Recognized Claim |
| 150576 | 530246424 | No Recognized Claim | 312000 | 530437427 | Void or Withdrawn | 473424 | 530638027 | No Recognized Claim |
| 150577 | 530246426 | No Recognized Claim | 312001 | 530437428 | Void or Withdrawn | 473425 | 530638028 | No Recognized Claim |
| 150578 | 530246427 | No Recognized Claim | 312002 | 530437429 | Void or Withdrawn | 473426 | 530638029 | No Recognized Claim |
| 150579 | 530246428 | No Recognized Claim | 312003 | 530437430 | Void or Withdrawn | 473427 | 530638031 | No Recognized Claim |
| 150580 | 530246430 | No Recognized Claim | 312004 | 530437431 | Void or Withdrawn | 473428 | 530638032 | No Recognized Claim |
| 150581 | 530246431 | No Eligible Purchases | 312005 | 530437432 | Void or Withdrawn | 473429 | 530638033 | No Recognized Claim |
| 150582 | 530246432 | No Recognized Claim | 312006 | 530437433 | Void or Withdrawn | 473430 | 530638034 | No Recognized Claim |
| 150583 | 530246433 | No Recognized Claim | 312007 | 530437434 | Void or Withdrawn | 473431 | 530638035 | No Recognized Claim |
| 150584 | 530246434 | No Eligible Purchases | 312008 | 530437435 | Void or Withdrawn | 473432 | 530638037 | No Recognized Claim |
| 150585 | 530246436 | No Recognized Claim | 312009 | 530437436 | Void or Withdrawn | 473433 | 530638039 | No Recognized Claim |
| 150586 | 530246438 | No Eligible Purchases | 312010 | 530437437 | Void or Withdrawn | 473434 | 530638041 | No Recognized Claim |
| 150587 | 530246439 | No Recognized Claim | 312011 | 530437438 | Void or Withdrawn | 473435 | 530638042 | No Recognized Claim |
| 150588 | 530246440 | No Recognized Claim | 312012 | 530437439 | Void or Withdrawn | 473436 | 530638043 | No Recognized Claim |
| 150589 | 530246441 | No Recognized Claim | 312013 | 530437440 | Void or Withdrawn | 473437 | 530638045 | No Eligible Purchases |
| 150590 | 530246442 | No Recognized Claim | 312014 | 530437441 | Void or Withdrawn | 473438 | 530638046 | No Recognized Claim |
| 150591 | 530246444 | No Recognized Claim | 312015 | 530437442 | Void or Withdrawn | 473439 | 530638047 | No Recognized Claim |
| 150592 | 530246445 | No Recognized Claim | 312016 | 530437443 | Void or Withdrawn | 473440 | 530638048 | No Recognized Claim |
| 150593 | 530246446 | No Recognized Claim | 312017 | 530437444 | Void or Withdrawn | 473441 | 530638050 | No Recognized Claim |
| 150594 | 530246447 | No Recognized Claim | 312018 | 530437445 | Void or Withdrawn | 473442 | 530638052 | No Recognized Claim |
| 150595 | 530246448 | No Recognized Claim | 312019 | 530437446 | Void or Withdrawn | 473443 | 530638053 | No Recognized Claim |
| 150596 | 530246450 | No Recognized Claim | 312020 | 530437447 | Void or Withdrawn | 473444 | 530638058 | No Recognized Claim |
| 150597 | 530246451 | No Eligible Purchases | 312021 | 530437448 | Void or Withdrawn | 473445 | 530638060 | No Recognized Claim |
| 150598 | 530246452 | No Recognized Claim | 312022 | 530437449 | Void or Withdrawn | 473446 | 530638061 | No Recognized Claim |
| 150599 | 530246453 | No Recognized Claim | 312023 | 530437450 | Void or Withdrawn | 473447 | 530638063 | No Recognized Claim |
| 150600 | 530246454 | No Eligible Purchases | 312024 | 530437451 | Void or Withdrawn | 473448 | 530638065 | No Recognized Claim |
| 150601 | 530246455 | No Recognized Claim | 312025 | 530437452 | Void or Withdrawn | 473449 | 530638066 | No Eligible Purchases |
| 150602 | 530246456 | No Recognized Claim | 312026 | 530437453 | Void or Withdrawn | 473450 | 530638067 | No Recognized Claim |
| 150603 | 530246457 | No Recognized Claim | 312027 | 530437454 | Void or Withdrawn | 473451 | 530638068 | No Recognized Claim |
| 150604 | 530246458 | No Recognized Claim | 312028 | 530437455 | Void or Withdrawn | 473452 | 530638071 | No Recognized Claim |
| 150605 | 530246459 | No Eligible Purchases | 312029 | 530437456 | Void or Withdrawn | 473453 | 530638073 | No Recognized Claim |
| 150606 | 530246460 | No Recognized Claim | 312030 | 530437457 | Void or Withdrawn | 473454 | 530638074 | No Recognized Claim |
| 150607 | 530246461 | No Recognized Claim | 312031 | 530437458 | Void or Withdrawn | 473455 | 530638076 | No Recognized Claim |
| 150608 | 530246462 | No Recognized Claim | 312032 | 530437459 | Void or Withdrawn | 473456 | 530638077 | No Recognized Claim |
| 150609 | 530246463 | No Recognized Claim | 312033 | 530437460 | Void or Withdrawn | 473457 | 530638079 | No Recognized Claim |
| 150610 | 530246464 | No Recognized Claim | 312034 | 530437461 | Void or Withdrawn | 473458 | 530638081 | No Recognized Claim |
| 150611 | 530246467 | No Recognized Claim | 312035 | 530437462 | Void or Withdrawn | 473459 | 530638083 | No Recognized Claim |
| 150612 | 530246468 | No Eligible Purchases | 312036 | 530437463 | Void or Withdrawn | 473460 | 530638084 | No Recognized Claim |
| 150613 | 530246469 | No Recognized Claim | 312037 | 530437464 | Void or Withdrawn | 473461 | 530638087 | No Recognized Claim |
| 150614 | 530246470 | No Recognized Claim | 312038 | 530437465 | Void or Withdrawn | 473462 | 530638088 | No Recognized Claim |
| 150615 | 530246471 | No Recognized Claim | 312039 | 530437466 | Void or Withdrawn | 473463 | 530638089 | No Recognized Claim |
| 150616 | 530246472 | No Recognized Claim | 312040 | 530437467 | Void or Withdrawn | 473464 | 530638090 | No Recognized Claim |
| 150617 | 530246473 | No Recognized Claim | 312041 | 530437468 | Void or Withdrawn | 473465 | 530638091 | No Recognized Claim |
| 150618 | 530246474 | No Recognized Claim | 312042 | 530437469 | Void or Withdrawn | 473466 | 530638092 | No Recognized Claim |
| 150619 | 530246475 | No Eligible Purchases | 312043 | 530437470 | Void or Withdrawn | 473467 | 530638094 | No Recognized Claim |
| 150620 | 530246476 | No Recognized Claim | 312044 | 530437471 | Void or Withdrawn | 473468 | 530638095 | No Recognized Claim |
| 150621 | 530246477 | No Recognized Claim | 312045 | 530437472 | Void or Withdrawn | 473469 | 530638097 | No Recognized Claim |
| 150622 | 530246478 | No Recognized Claim | 312046 | 530437473 | Void or Withdrawn | 473470 | 530638098 | No Recognized Claim |
| 150623 | 530246479 | No Recognized Claim | 312047 | 530437474 | Void or Withdrawn | 473471 | 530638100 | No Recognized Claim |
| 150624 | 530246480 | No Recognized Claim | 312048 | 530437475 | Void or Withdrawn | 473472 | 530638101 | No Recognized Claim |
| 150625 | 530246481 | No Eligible Purchases | 312049 | 530437476 | Void or Withdrawn | 473473 | 530638102 | No Recognized Claim |
| 150626 | 530246482 | No Eligible Purchases | 312050 | 530437477 | Void or Withdrawn | 473474 | 530638103 | No Recognized Claim |
| 150627 | 530246484 | No Recognized Claim | 312051 | 530437478 | Void or Withdrawn | 473475 | 530638104 | No Recognized Claim |
| 150628 | 530246487 | No Recognized Claim | 312052 | 530437479 | Void or Withdrawn | 473476 | 530638105 | No Recognized Claim |
| 150629 | 530246489 | No Eligible Purchases | 312053 | 530437480 | Void or Withdrawn | 473477 | 530638106 | No Recognized Claim |
| 150630 | 530246490 | No Recognized Claim | 312054 | 530437481 | Void or Withdrawn | 473478 | 530638107 | No Recognized Claim |
| 150631 | 530246494 | No Recognized Claim | 312055 | 530437482 | Void or Withdrawn | 473479 | 530638109 | No Recognized Claim |
| 150632 | 530246495 | No Recognized Claim | 312056 | 530437483 | Void or Withdrawn | 473480 | 530638110 | No Recognized Claim |
| 150633 | 530246496 | No Recognized Claim | 312057 | 530437484 | Void or Withdrawn | 473481 | 530638113 | No Recognized Claim |
| 150634 | 530246498 | No Recognized Claim | 312058 | 530437485 | Void or Withdrawn | 473482 | 530638114 | No Recognized Claim |
| 150635 | 530246499 | No Eligible Purchases | 312059 | 530437486 | Void or Withdrawn | 473483 | 530638115 | No Recognized Claim |
| 150636 | 530246500 | No Recognized Claim | 312060 | 530437487 | Void or Withdrawn | 473484 | 530638117 | No Recognized Claim |
| 150637 | 530246503 | No Recognized Claim | 312061 | 530437488 | Void or Withdrawn | 473485 | 530638119 | No Recognized Claim |
| 150638 | 530246505 | No Eligible Purchases | 312062 | 530437489 | Void or Withdrawn | 473486 | 530638121 | No Recognized Claim |
| 150639 | 530246508 | No Recognized Claim | 312063 | 530437490 | Void or Withdrawn | 473487 | 530638122 | No Recognized Claim |
| 150640 | 530246510 | No Recognized Claim | 312064 | 530437491 | Void or Withdrawn | 473488 | 530638123 | No Recognized Claim |
| 150641 | 530246511 | No Recognized Claim | 312065 | 530437492 | Void or Withdrawn | 473489 | 530638124 | No Recognized Claim |
| 150642 | 530246514 | No Recognized Claim | 312066 | 530437493 | Void or Withdrawn | 473490 | 530638125 | No Recognized Claim |
| 150643 | 530246517 | No Eligible Purchases | 312067 | 530437494 | Void or Withdrawn | 473491 | 530638126 | No Recognized Claim |
| 150644 | 530246518 | No Recognized Claim | 312068 | 530437495 | Void or Withdrawn | 473492 | 530638127 | No Recognized Claim |
| 150645 | 530246519 | No Recognized Claim | 312069 | 530437496 | Void or Withdrawn | 473493 | 530638128 | No Recognized Claim |
| 150646 | 530246520 | No Recognized Claim | 312070 | 530437497 | Void or Withdrawn | 473494 | 530638129 | No Recognized Claim |
| 150647 | 530246521 | No Eligible Purchases | 312071 | 530437498 | Void or Withdrawn | 473495 | 530638130 | No Recognized Claim |
| 150648 | 530246525 | No Recognized Claim | 312072 | 530437499 | Void or Withdrawn | 473496 | 530638134 | No Recognized Claim |
| 150649 | 530246527 | No Recognized Claim | 312073 | 530437500 | Void or Withdrawn | 473497 | 530638136 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 150650 | 530246528 | No Recognized Claim | 312074 | 530437501 | Void or Withdrawn | 473498 | 530638137 | No Recognized Claim |
| 150651 | 530246529 | No Eligible Purchases | 312075 | 530437502 | Void or Withdrawn | 473499 | 530638139 | No Recognized Claim |
| 150652 | 530246530 | No Eligible Purchases | 312076 | 530437503 | Void or Withdrawn | 473500 | 530638143 | No Recognized Claim |
| 150653 | 530246531 | No Recognized Claim | 312077 | 530437504 | Void or Withdrawn | 473501 | 530638144 | No Recognized Claim |
| 150654 | 530246534 | No Recognized Claim | 312078 | 530437505 | Void or Withdrawn | 473502 | 530638147 | No Recognized Claim |
| 150655 | 530246537 | No Recognized Claim | 312079 | 530437506 | Void or Withdrawn | 473503 | 530638148 | No Recognized Claim |
| 150656 | 530246538 | No Eligible Purchases | 312080 | 530437507 | Void or Withdrawn | 473504 | 530638152 | No Recognized Claim |
| 150657 | 530246539 | No Recognized Claim | 312081 | 530437508 | Void or Withdrawn | 473505 | 530638153 | No Recognized Claim |
| 150658 | 530246541 | No Recognized Claim | 312082 | 530437509 | Void or Withdrawn | 473506 | 530638155 | No Recognized Claim |
| 150659 | 530246566 | No Recognized Claim | 312083 | 530437510 | Void or Withdrawn | 473507 | 530638157 | No Recognized Claim |
| 150660 | 530246568 | No Recognized Claim | 312084 | 530437511 | Void or Withdrawn | 473508 | 530638158 | No Recognized Claim |
| 150661 | 530246569 | No Recognized Claim | 312085 | 530437512 | Void or Withdrawn | 473509 | 530638160 | No Recognized Claim |
| 150662 | 530246570 | No Recognized Claim | 312086 | 530437513 | Void or Withdrawn | 473510 | 530638161 | No Recognized Claim |
| 150663 | 530246572 | No Eligible Purchases | 312087 | 530437514 | Void or Withdrawn | 473511 | 530638162 | No Recognized Claim |
| 150664 | 530246573 | No Recognized Claim | 312088 | 530437515 | Void or Withdrawn | 473512 | 530638163 | No Recognized Claim |
| 150665 | 530246574 | No Eligible Purchases | 312089 | 530437516 | Void or Withdrawn | 473513 | 530638164 | No Recognized Claim |
| 150666 | 530246575 | No Recognized Claim | 312090 | 530437517 | Void or Withdrawn | 473514 | 530638165 | No Recognized Claim |
| 150667 | 530246576 | No Recognized Claim | 312091 | 530437518 | Void or Withdrawn | 473515 | 530638166 | No Recognized Claim |
| 150668 | 530246580 | No Recognized Claim | 312092 | 530437519 | Void or Withdrawn | 473516 | 530638167 | No Recognized Claim |
| 150669 | 530246583 | No Recognized Claim | 312093 | 530437520 | Void or Withdrawn | 473517 | 530638168 | No Recognized Claim |
| 150670 | 530246584 | No Recognized Claim | 312094 | 530437521 | Void or Withdrawn | 473518 | 530638172 | No Recognized Claim |
| 150671 | 530246585 | No Recognized Claim | 312095 | 530437522 | Void or Withdrawn | 473519 | 530638173 | No Recognized Claim |
| 150672 | 530246586 | No Eligible Purchases | 312096 | 530437523 | Void or Withdrawn | 473520 | 530638175 | No Recognized Claim |
| 150673 | 530246587 | No Recognized Claim | 312097 | 530437524 | Void or Withdrawn | 473521 | 530638178 | No Recognized Claim |
| 150674 | 530246588 | No Recognized Claim | 312098 | 530437525 | Void or Withdrawn | 473522 | 530638179 | No Recognized Claim |
| 150675 | 530246589 | No Eligible Purchases | 312099 | 530437526 | Void or Withdrawn | 473523 | 530638181 | No Eligible Purchases |
| 150676 | 530246589 | No Eligible Purchases | 312100 | 530437527 | Void or Withdrawn | 473524 | 530638182 | No Recognized Claim |
| 150677 | 530246591 | Condition of Ineligibility Never Cured | 312101 | 530437528 | Void or Withdrawn | 473525 | 530638183 | No Recognized Claim |
| 150678 | 530246592 | No Recognized Claim | 312102 | 530437529 | Void or Withdrawn | 473526 | 530638184 | No Recognized Claim |
| 150679 | 530246593 | No Recognized Claim | 312103 | 530437530 | Void or Withdrawn | 473527 | 530638185 | No Recognized Claim |
| 150680 | 530246594 | No Recognized Claim | 312104 | 530437531 | Void or Withdrawn | 473528 | 530638186 | No Recognized Claim |
| 150681 | 530246595 | No Recognized Claim | 312105 | 530437532 | Void or Withdrawn | 473529 | 530638187 | No Recognized Claim |
| 150682 | 530246596 | No Recognized Claim | 312106 | 530437533 | Void or Withdrawn | 473530 | 530638188 | No Recognized Claim |
| 150683 | 530246597 | No Recognized Claim | 312107 | 530437534 | Void or Withdrawn | 473531 | 530638189 | No Recognized Claim |
| 150684 | 530246598 | No Recognized Claim | 312108 | 530437535 | Void or Withdrawn | 473532 | 530638190 | No Recognized Claim |
| 150685 | 530246599 | No Recognized Claim | 312109 | 530437536 | Void or Withdrawn | 473533 | 530638193 | No Recognized Claim |
| 150686 | 530246600 | No Recognized Claim | 312110 | 530437537 | Void or Withdrawn | 473534 | 530638195 | No Recognized Claim |
| 150687 | 530246601 | No Recognized Claim | 312111 | 530437538 | Void or Withdrawn | 473535 | 530638196 | No Eligible Purchases |
| 150688 | 530246602 | No Recognized Claim | 312112 | 530437539 | Void or Withdrawn | 473536 | 530638197 | No Recognized Claim |
| 150689 | 530246603 | No Recognized Claim | 312113 | 530437540 | Void or Withdrawn | 473537 | 530638199 | No Recognized Claim |
| 150690 | 530246604 | No Recognized Claim | 312114 | 530437541 | Void or Withdrawn | 473538 | 530638200 | No Recognized Claim |
| 150691 | 530246605 | No Recognized Claim | 312115 | 530437542 | Void or Withdrawn | 473539 | 530638201 | No Recognized Claim |
| 150692 | 530246606 | No Recognized Claim | 312116 | 530437543 | Void or Withdrawn | 473540 | 530638202 | No Recognized Claim |
| 150693 | 530246607 | No Recognized Claim | 312117 | 530437544 | Void or Withdrawn | 473541 | 530638203 | No Eligible Purchases |
| 150694 | 530246608 | No Recognized Claim | 312118 | 530437545 | Void or Withdrawn | 473542 | 530638204 | No Recognized Claim |
| 150695 | 530246609 | No Recognized Claim | 312119 | 530437546 | Void or Withdrawn | 473543 | 530638205 | No Recognized Claim |
| 150696 | 530246610 | No Recognized Claim | 312120 | 530437547 | Void or Withdrawn | 473544 | 530638206 | No Recognized Claim |
| 150697 | 530246611 | No Recognized Claim | 312121 | 530437548 | Void or Withdrawn | 473545 | 530638211 | No Recognized Claim |
| 150698 | 530246612 | No Recognized Claim | 312122 | 530437549 | Void or Withdrawn | 473546 | 530638212 | No Recognized Claim |
| 150699 | 530246613 | No Recognized Claim | 312123 | 530437550 | Void or Withdrawn | 473547 | 530638214 | No Recognized Claim |
| 150700 | 530246614 | No Recognized Claim | 312124 | 530437551 | Void or Withdrawn | 473548 | 530638215 | No Recognized Claim |
| 150701 | 530246615 | No Recognized Claim | 312125 | 530437552 | Void or Withdrawn | 473549 | 530638217 | No Recognized Claim |
| 150702 | 530246616 | No Recognized Claim | 312126 | 530437553 | Void or Withdrawn | 473550 | 530638218 | No Recognized Claim |
| 150703 | 530246617 | No Recognized Claim | 312127 | 530437554 | Void or Withdrawn | 473551 | 530638219 | No Recognized Claim |
| 150704 | 530246618 | No Recognized Claim | 312128 | 530437555 | Void or Withdrawn | 473552 | 530638223 | No Recognized Claim |
| 150705 | 530246619 | No Recognized Claim | 312129 | 530437556 | Void or Withdrawn | 473553 | 530638224 | No Recognized Claim |
| 150706 | 530246620 | No Recognized Claim | 312130 | 530437557 | Void or Withdrawn | 473554 | 530638225 | No Recognized Claim |
| 150707 | 530246621 | No Recognized Claim | 312131 | 530437558 | Void or Withdrawn | 473555 | 530638226 | No Recognized Claim |
| 150708 | 530246622 | No Recognized Claim | 312132 | 530437559 | Void or Withdrawn | 473556 | 530638228 | No Recognized Claim |
| 150709 | 530246623 | No Recognized Claim | 312133 | 530437560 | Void or Withdrawn | 473557 | 530638229 | No Recognized Claim |
| 150710 | 530246624 | No Recognized Claim | 312134 | 530437561 | Void or Withdrawn | 473558 | 530638230 | No Recognized Claim |
| 150711 | 530246625 | No Recognized Claim | 312135 | 530437562 | Void or Withdrawn | 473559 | 530638232 | No Recognized Claim |
| 150712 | 530246626 | No Recognized Claim | 312136 | 530437563 | Void or Withdrawn | 473560 | 530638234 | No Recognized Claim |
| 150713 | 530246628 | No Recognized Claim | 312137 | 530437564 | Void or Withdrawn | 473561 | 530638235 | No Recognized Claim |
| 150714 | 530246629 | No Recognized Claim | 312138 | 530437565 | Void or Withdrawn | 473562 | 530638238 | No Recognized Claim |
| 150715 | 530246631 | No Recognized Claim | 312139 | 530437566 | Void or Withdrawn | 473563 | 530638239 | No Recognized Claim |
| 150716 | 530246632 | No Eligible Purchases | 312140 | 530437567 | Void or Withdrawn | 473564 | 530638240 | No Recognized Claim |
| 150717 | 530246634 | No Recognized Claim | 312141 | 530437568 | Void or Withdrawn | 473565 | 530638241 | No Recognized Claim |
| 150718 | 530246639 | No Eligible Purchases | 312142 | 530437569 | Void or Withdrawn | 473566 | 530638242 | No Recognized Claim |
| 150719 | 530246643 | No Recognized Claim | 312143 | 530437570 | Void or Withdrawn | 473567 | 530638243 | No Recognized Claim |
| 150720 | 530246647 | No Recognized Claim | 312144 | 530437571 | Void or Withdrawn | 473568 | 530638244 | No Recognized Claim |
| 150721 | 530246648 | No Eligible Purchases | 312145 | 530437572 | Void or Withdrawn | 473569 | 530638245 | No Recognized Claim |
| 150722 | 530246651 | No Recognized Claim | 312146 | 530437573 | Void or Withdrawn | 473570 | 530638246 | No Recognized Claim |
| 150723 | 530246652 | No Recognized Claim | 312147 | 530437574 | Void or Withdrawn | 473571 | 530638247 | No Recognized Claim |
| 150724 | 530246653 | No Eligible Purchases | 312148 | 530437575 | Void or Withdrawn | 473572 | 530638249 | No Recognized Claim |
| 150725 | 530246654 | No Recognized Claim | 312149 | 530437576 | Void or Withdrawn | 473573 | 530638250 | No Recognized Claim |
| 150726 | 530246655 | No Recognized Claim | 312150 | 530437577 | Void or Withdrawn | 473574 | 530638251 | No Recognized Claim |
| 150727 | 530246656 | No Recognized Claim | 312151 | 530437578 | Void or Withdrawn | 473575 | 530638252 | No Recognized Claim |
| 150728 | 530246658 | No Eligible Purchases | 312152 | 530437579 | Void or Withdrawn | 473576 | 530638253 | No Recognized Claim |
| 150729 | 530246660 | No Recognized Claim | 312153 | 530437580 | Void or Withdrawn | 473577 | 530638254 | No Recognized Claim |
| 150730 | 530246662 | No Eligible Purchases | 312154 | 530437581 | Void or Withdrawn | 473578 | 530638256 | No Recognized Claim |
| 150731 | 530246663 | No Recognized Claim | 312155 | 530437582 | Void or Withdrawn | 473579 | 530638258 | No Recognized Claim |
| 150732 | 530246665 | No Recognized Claim | 312156 | 530437583 | Void or Withdrawn | 473580 | 530638259 | No Recognized Claim |
| 150733 | 530246667 | No Recognized Claim | 312157 | 530437584 | Void or Withdrawn | 473581 | 530638268 | No Recognized Claim |
| 150734 | 530246670 | No Recognized Claim | 312158 | 530437585 | Void or Withdrawn | 473582 | 530638269 | No Recognized Claim |
| 150735 | 530246671 | No Eligible Purchases | 312159 | 530437586 | Void or Withdrawn | 473583 | 530638270 | No Recognized Claim |
| 150736 | 530246672 | No Recognized Claim | 312160 | 530437587 | Void or Withdrawn | 473584 | 530638271 | No Recognized Claim |
| 150737 | 530246675 | No Recognized Claim | 312161 | 530437588 | Void or Withdrawn | 473585 | 530638272 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 150738 | 530246677 | No Eligible Purchases | 312162 | 530437589 | Void or Withdrawn | 473586 | 530638273 | No Recognized Claim |
| 150739 | 530246678 | No Eligible Purchases | 312163 | 530437590 | Void or Withdrawn | 473587 | 530638274 | No Recognized Claim |
| 150740 | 530246680 | No Eligible Purchases | 312164 | 530437591 | Void or Withdrawn | 473588 | 530638275 | No Recognized Claim |
| 150741 | 530246681 | No Eligible Purchases | 312165 | 530437592 | Void or Withdrawn | 473589 | 530638277 | No Recognized Claim |
| 150742 | 530246682 | No Eligible Purchases | 312166 | 530437593 | Void or Withdrawn | 473590 | 530638278 | No Recognized Claim |
| 150743 | 530246683 | No Recognized Claim | 312167 | 530437594 | Void or Withdrawn | 473591 | 530638279 | No Recognized Claim |
| 150744 | 530246687 | No Recognized Claim | 312168 | 530437595 | Void or Withdrawn | 473592 | 530638280 | No Recognized Claim |
| 150745 | 530246688 | No Recognized Claim | 312169 | 530437596 | Void or Withdrawn | 473593 | 530638282 | No Recognized Claim |
| 150746 | 530246689 | No Recognized Claim | 312170 | 530437597 | Void or Withdrawn | 473594 | 530638283 | No Recognized Claim |
| 150747 | 530246691 | No Recognized Claim | 312171 | 530437598 | Void or Withdrawn | 473595 | 530638284 | No Recognized Claim |
| 150748 | 530246692 | No Recognized Claim | 312172 | 530437599 | Void or Withdrawn | 473596 | 530638285 | No Recognized Claim |
| 150749 | 530246693 | No Recognized Claim | 312173 | 530437600 | Void or Withdrawn | 473597 | 530638287 | No Recognized Claim |
| 150750 | 530246694 | No Recognized Claim | 312174 | 530437601 | Void or Withdrawn | 473598 | 530638288 | No Recognized Claim |
| 150751 | 530246695 | No Eligible Purchases | 312175 | 530437602 | Void or Withdrawn | 473599 | 530638290 | No Recognized Claim |
| 150752 | 530246698 | No Eligible Purchases | 312176 | 530437603 | Void or Withdrawn | 473600 | 530638291 | No Recognized Claim |
| 150753 | 530246699 | No Eligible Purchases | 312177 | 530437604 | Void or Withdrawn | 473601 | 530638292 | No Recognized Claim |
| 150754 | 530246700 | No Recognized Claim | 312178 | 530437605 | Void or Withdrawn | 473602 | 530638293 | No Recognized Claim |
| 150755 | 530246704 | No Recognized Claim | 312179 | 530437606 | Void or Withdrawn | 473603 | 530638294 | No Recognized Claim |
| 150756 | 530246705 | No Recognized Claim | 312180 | 530437607 | Void or Withdrawn | 473604 | 530638296 | No Recognized Claim |
| 150757 | 530246706 | No Recognized Claim | 312181 | 530437608 | Void or Withdrawn | 473605 | 530638297 | No Eligible Purchases |
| 150758 | 530246707 | No Recognized Claim | 312182 | 530437609 | Void or Withdrawn | 473606 | 530638298 | No Recognized Claim |
| 150759 | 530246710 | No Recognized Claim | 312183 | 530437610 | Void or Withdrawn | 473607 | 530638299 | No Recognized Claim |
| 150760 | 530246713 | No Recognized Claim | 312184 | 530437611 | Void or Withdrawn | 473608 | 530638301 | No Recognized Claim |
| 150761 | 530246718 | No Recognized Claim | 312185 | 530437612 | Void or Withdrawn | 473609 | 530638302 | No Recognized Claim |
| 150762 | 530246719 | No Recognized Claim | 312186 | 530437613 | Void or Withdrawn | 473610 | 530638303 | No Recognized Claim |
| 150763 | 530246720 | No Recognized Claim | 312187 | 530437614 | Void or Withdrawn | 473611 | 530638304 | No Recognized Claim |
| 150764 | 530246721 | No Recognized Claim | 312188 | 530437615 | Void or Withdrawn | 473612 | 530638305 | No Recognized Claim |
| 150765 | 530246723 | No Recognized Claim | 312189 | 530437616 | Void or Withdrawn | 473613 | 530638306 | No Recognized Claim |
| 150766 | 530246724 | No Recognized Claim | 312190 | 530437617 | Void or Withdrawn | 473614 | 530638308 | No Recognized Claim |
| 150767 | 530246725 | No Recognized Claim | 312191 | 530437618 | Void or Withdrawn | 473615 | 530638310 | No Recognized Claim |
| 150768 | 530246727 | No Recognized Claim | 312192 | 530437619 | Void or Withdrawn | 473616 | 530638311 | No Recognized Claim |
| 150769 | 530246728 | No Recognized Claim | 312193 | 530437620 | Void or Withdrawn | 473617 | 530638312 | No Recognized Claim |
| 150770 | 530246729 | No Recognized Claim | 312194 | 530437621 | Void or Withdrawn | 473618 | 530638313 | No Recognized Claim |
| 150771 | 530246730 | No Eligible Purchases | 312195 | 530437622 | Void or Withdrawn | 473619 | 530638314 | No Recognized Claim |
| 150772 | 530246733 | No Eligible Purchases | 312196 | 530437623 | Void or Withdrawn | 473620 | 530638315 | No Recognized Claim |
| 150773 | 530246740 | No Recognized Claim | 312197 | 530437624 | Void or Withdrawn | 473621 | 530638316 | No Recognized Claim |
| 150774 | 530246741 | No Recognized Claim | 312198 | 530437625 | Void or Withdrawn | 473622 | 530638317 | No Recognized Claim |
| 150775 | 530246743 | No Recognized Claim | 312199 | 530437626 | Void or Withdrawn | 473623 | 530638318 | No Recognized Claim |
| 150776 | 530246745 | No Eligible Purchases | 312200 | 530437627 | Void or Withdrawn | 473624 | 530638322 | No Recognized Claim |
| 150777 | 530246746 | No Eligible Purchases | 312201 | 530437628 | Void or Withdrawn | 473625 | 530638323 | No Recognized Claim |
| 150778 | 530246747 | No Eligible Purchases | 312202 | 530437629 | Void or Withdrawn | 473626 | 530638325 | No Recognized Claim |
| 150779 | 530246750 | No Eligible Purchases | 312203 | 530437630 | Void or Withdrawn | 473627 | 530638326 | No Recognized Claim |
| 150780 | 530246751 | No Recognized Claim | 312204 | 530437631 | Void or Withdrawn | 473628 | 530638327 | No Recognized Claim |
| 150781 | 530246752 | No Recognized Claim | 312205 | 530437632 | Void or Withdrawn | 473629 | 530638328 | No Recognized Claim |
| 150782 | 530246754 | No Recognized Claim | 312206 | 530437633 | Void or Withdrawn | 473630 | 530638329 | No Recognized Claim |
| 150783 | 530246757 | No Eligible Purchases | 312207 | 530437634 | Void or Withdrawn | 473631 | 530638330 | No Recognized Claim |
| 150784 | 530246758 | No Eligible Purchases | 312208 | 530437635 | Void or Withdrawn | 473632 | 530638331 | No Recognized Claim |
| 150785 | 530246761 | No Eligible Purchases | 312209 | 530437636 | Void or Withdrawn | 473633 | 530638333 | No Recognized Claim |
| 150786 | 530246763 | No Eligible Purchases | 312210 | 530437637 | Void or Withdrawn | 473634 | 530638334 | No Recognized Claim |
| 150787 | 530246764 | No Recognized Claim | 312211 | 530437638 | Void or Withdrawn | 473635 | 530638335 | No Recognized Claim |
| 150788 | 530246765 | No Recognized Claim | 312212 | 530437639 | Void or Withdrawn | 473636 | 530638338 | No Recognized Claim |
| 150789 | 530246766 | No Recognized Claim | 312213 | 530437640 | Void or Withdrawn | 473637 | 530638341 | No Recognized Claim |
| 150790 | 530246767 | No Eligible Purchases | 312214 | 530437641 | Void or Withdrawn | 473638 | 530638342 | No Recognized Claim |
| 150791 | 530246768 | No Recognized Claim | 312215 | 530437642 | Void or Withdrawn | 473639 | 530638343 | No Recognized Claim |
| 150792 | 530246769 | No Recognized Claim | 312216 | 530437643 | Void or Withdrawn | 473640 | 530638345 | No Recognized Claim |
| 150793 | 530246770 | No Recognized Claim | 312217 | 530437644 | Void or Withdrawn | 473641 | 530638346 | No Recognized Claim |
| 150794 | 530246771 | No Recognized Claim | 312218 | 530437645 | Void or Withdrawn | 473642 | 530638347 | No Recognized Claim |
| 150795 | 530246774 | No Recognized Claim | 312219 | 530437646 | Void or Withdrawn | 473643 | 530638349 | No Recognized Claim |
| 150796 | 530246776 | No Recognized Claim | 312220 | 530437647 | Void or Withdrawn | 473644 | 530638350 | No Recognized Claim |
| 150797 | 530246778 | No Recognized Claim | 312221 | 530437648 | Void or Withdrawn | 473645 | 530638352 | No Recognized Claim |
| 150798 | 530246779 | No Recognized Claim | 312222 | 530437649 | Void or Withdrawn | 473646 | 530638353 | No Recognized Claim |
| 150799 | 530246780 | No Recognized Claim | 312223 | 530437650 | Void or Withdrawn | 473647 | 530638357 | No Recognized Claim |
| 150800 | 530246781 | No Eligible Purchases | 312224 | 530437651 | Void or Withdrawn | 473648 | 530638358 | No Recognized Claim |
| 150801 | 530246783 | No Recognized Claim | 312225 | 530437652 | Void or Withdrawn | 473649 | 530638359 | No Recognized Claim |
| 150802 | 530246784 | No Recognized Claim | 312226 | 530437653 | Void or Withdrawn | 473650 | 530638360 | No Recognized Claim |
| 150803 | 530246788 | No Recognized Claim | 312227 | 530437654 | Void or Withdrawn | 473651 | 530638361 | No Recognized Claim |
| 150804 | 530246789 | No Eligible Purchases | 312228 | 530437655 | Void or Withdrawn | 473652 | 530638362 | No Recognized Claim |
| 150805 | 530246795 | No Eligible Purchases | 312229 | 530437656 | Void or Withdrawn | 473653 | 530638363 | No Recognized Claim |
| 150806 | 530246798 | No Eligible Purchases | 312230 | 530437657 | Void or Withdrawn | 473654 | 530638364 | No Recognized Claim |
| 150807 | 530246800 | No Recognized Claim | 312231 | 530437658 | Void or Withdrawn | 473655 | 530638365 | No Recognized Claim |
| 150808 | 530246803 | No Recognized Claim | 312232 | 530437659 | Void or Withdrawn | 473656 | 530638366 | No Recognized Claim |
| 150809 | 530246804 | No Recognized Claim | 312233 | 530437660 | Void or Withdrawn | 473657 | 530638368 | No Recognized Claim |
| 150810 | 530246807 | No Recognized Claim | 312234 | 530437661 | Void or Withdrawn | 473658 | 530638369 | No Recognized Claim |
| 150811 | 530246816 | No Eligible Purchases | 312235 | 530437662 | Void or Withdrawn | 473659 | 530638371 | No Recognized Claim |
| 150812 | 530246817 | No Recognized Claim | 312236 | 530437663 | Void or Withdrawn | 473660 | 530638373 | No Recognized Claim |
| 150813 | 530246820 | No Recognized Claim | 312237 | 530437664 | Void or Withdrawn | 473661 | 530638378 | No Recognized Claim |
| 150814 | 530246823 | No Recognized Claim | 312238 | 530437665 | Void or Withdrawn | 473662 | 530638379 | No Recognized Claim |
| 150815 | 530246826 | No Recognized Claim | 312239 | 530437666 | Void or Withdrawn | 473663 | 530638380 | No Recognized Claim |
| 150816 | 530246830 | No Eligible Purchases | 312240 | 530437667 | Void or Withdrawn | 473664 | 530638381 | No Recognized Claim |
| 150817 | 530246831 | No Eligible Purchases | 312241 | 530437668 | Void or Withdrawn | 473665 | 530638382 | No Recognized Claim |
| 150818 | 530246836 | No Recognized Claim | 312242 | 530437669 | Void or Withdrawn | 473666 | 530638383 | No Recognized Claim |
| 150819 | 530246838 | No Recognized Claim | 312243 | 530437670 | Void or Withdrawn | 473667 | 530638384 | No Recognized Claim |
| 150820 | 530246840 | No Recognized Claim | 312244 | 530437671 | Void or Withdrawn | 473668 | 530638386 | No Recognized Claim |
| 150821 | 530246841 | No Eligible Purchases | 312245 | 530437672 | Void or Withdrawn | 473669 | 530638390 | No Recognized Claim |
| 150822 | 530246843 | No Eligible Purchases | 312246 | 530437673 | Void or Withdrawn | 473670 | 530638391 | No Recognized Claim |
| 150823 | 530246844 | No Eligible Purchases | 312247 | 530437674 | Void or Withdrawn | 473671 | 530638392 | No Recognized Claim |
| 150824 | 530246845 | No Eligible Purchases | 312248 | 530437675 | Void or Withdrawn | 473672 | 530638394 | No Recognized Claim |
| 150825 | 530246846 | No Eligible Purchases | 312249 | 530437676 | Void or Withdrawn | 473673 | 530638398 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | |
|---|---|---|
| 150826 | 530246849 | No Eligible Purchases |
| 150827 | 530246850 | No Recognized Claim |
| 150828 | 530246863 | No Eligible Purchases |
| 150829 | 530246865 | No Eligible Purchases |
| 150830 | 530246867 | No Eligible Purchases |
| 150831 | 530246872 | No Eligible Purchases |
| 150832 | 530246873 | No Eligible Purchases |
| 150833 | 530246874 | No Eligible Purchases |
| 150834 | 530246876 | No Recognized Claim |
| 150835 | 530246878 | No Eligible Purchases |
| 150836 | 530246879 | No Recognized Claim |
| 150837 | 530246880 | No Eligible Purchases |
| 150838 | 530246883 | No Eligible Purchases |
| 150839 | 530246884 | No Recognized Claim |
| 150840 | 530246886 | No Recognized Claim |
| 150841 | 530246888 | No Recognized Claim |
| 150842 | 530246891 | No Recognized Claim |
| 150843 | 530246894 | No Eligible Purchases |
| 150844 | 530246897 | No Recognized Claim |
| 150845 | 530246898 | No Eligible Purchases |
| 150846 | 530246901 | No Recognized Claim |
| 150847 | 530246905 | No Recognized Claim |
| 150848 | 530246906 | No Recognized Claim |
| 150849 | 530246908 | No Recognized Claim |
| 150850 | 530246909 | No Eligible Purchases |
| 150851 | 530246910 | No Eligible Purchases |
| 150852 | 530246916 | No Recognized Claim |
| 150853 | 530246917 | No Recognized Claim |
| 150854 | 530246918 | No Recognized Claim |
| 150855 | 530246929 | No Eligible Purchases |
| 150856 | 530246930 | No Recognized Claim |
| 150857 | 530246931 | No Recognized Claim |
| 150858 | 530246933 | No Recognized Claim |
| 150859 | 530246934 | No Recognized Claim |
| 150860 | 530246935 | No Recognized Claim |
| 150861 | 530246936 | No Recognized Claim |
| 150862 | 530246937 | No Recognized Claim |
| 150863 | 530246941 | No Recognized Claim |
| 150864 | 530246944 | No Recognized Claim |
| 150865 | 530246945 | No Eligible Purchases |
| 150866 | 530246946 | No Recognized Claim |
| 150867 | 530246947 | No Recognized Claim |
| 150868 | 530246948 | No Recognized Claim |
| 150869 | 530246949 | No Recognized Claim |
| 150870 | 530246950 | No Recognized Claim |
| 150871 | 530246951 | No Recognized Claim |
| 150872 | 530246952 | No Recognized Claim |
| 150873 | 530246958 | No Eligible Purchases |
| 150874 | 530246959 | No Recognized Claim |
| 150875 | 530246960 | No Recognized Claim |
| 150876 | 530246961 | No Recognized Claim |
| 150877 | 530246964 | No Recognized Claim |
| 150878 | 530246965 | No Recognized Claim |
| 150879 | 530246966 | No Recognized Claim |
| 150880 | 530246969 | No Eligible Purchases |
| 150881 | 530246971 | No Recognized Claim |
| 150882 | 530246975 | No Recognized Claim |
| 150883 | 530246977 | No Recognized Claim |
| 150884 | 530246978 | No Recognized Claim |
| 150885 | 530246979 | No Eligible Purchases |
| 150886 | 530246980 | No Eligible Purchases |
| 150887 | 530246981 | No Recognized Claim |
| 150888 | 530246982 | No Eligible Purchases |
| 150889 | 530246983 | No Recognized Claim |
| 150890 | 530246985 | No Recognized Claim |
| 150891 | 530246987 | No Recognized Claim |
| 150892 | 530246988 | No Recognized Claim |
| 150893 | 530246990 | No Recognized Claim |
| 150894 | 530246991 | No Recognized Claim |
| 150895 | 530246992 | No Recognized Claim |
| 150896 | 530246995 | No Recognized Claim |
| 150897 | 530246999 | No Recognized Claim |
| 150898 | 530247000 | No Recognized Claim |
| 150899 | 530247001 | No Recognized Claim |
| 150900 | 530247002 | No Eligible Purchases |
| 150901 | 530247003 | No Recognized Claim |
| 150902 | 530247004 | No Recognized Claim |
| 150903 | 530247005 | No Recognized Claim |
| 150904 | 530247007 | No Recognized Claim |
| 150905 | 530247011 | No Recognized Claim |
| 150906 | 530247013 | No Recognized Claim |
| 150907 | 530247014 | No Eligible Purchases |
| 150908 | 530247016 | No Recognized Claim |
| 150909 | 530247017 | No Eligible Purchases |
| 150910 | 530247019 | No Recognized Claim |
| 150911 | 530247020 | No Recognized Claim |
| 150912 | 530247021 | No Recognized Claim |
| 150913 | 530247022 | No Recognized Claim |

| | | |
|---|---|---|
| 312250 | 530437677 | Void or Withdrawn |
| 312251 | 530437678 | Void or Withdrawn |
| 312252 | 530437679 | Void or Withdrawn |
| 312253 | 530437680 | Void or Withdrawn |
| 312254 | 530437681 | Void or Withdrawn |
| 312255 | 530437682 | Void or Withdrawn |
| 312256 | 530437683 | Void or Withdrawn |
| 312257 | 530437684 | Void or Withdrawn |
| 312258 | 530437685 | Void or Withdrawn |
| 312259 | 530437686 | Void or Withdrawn |
| 312260 | 530437687 | Void or Withdrawn |
| 312261 | 530437688 | Void or Withdrawn |
| 312262 | 530437689 | Void or Withdrawn |
| 312263 | 530437690 | Void or Withdrawn |
| 312264 | 530437691 | Void or Withdrawn |
| 312265 | 530437692 | Void or Withdrawn |
| 312266 | 530437693 | Void or Withdrawn |
| 312267 | 530437694 | Void or Withdrawn |
| 312268 | 530437695 | Void or Withdrawn |
| 312269 | 530437696 | Void or Withdrawn |
| 312270 | 530437697 | Void or Withdrawn |
| 312271 | 530437698 | Void or Withdrawn |
| 312272 | 530437699 | Void or Withdrawn |
| 312273 | 530437700 | Void or Withdrawn |
| 312274 | 530437701 | Void or Withdrawn |
| 312275 | 530437702 | Void or Withdrawn |
| 312276 | 530437703 | Void or Withdrawn |
| 312277 | 530437704 | Void or Withdrawn |
| 312278 | 530437705 | Void or Withdrawn |
| 312279 | 530437706 | Void or Withdrawn |
| 312280 | 530437707 | Void or Withdrawn |
| 312281 | 530437708 | Void or Withdrawn |
| 312282 | 530437709 | Void or Withdrawn |
| 312283 | 530437710 | Void or Withdrawn |
| 312284 | 530437711 | Void or Withdrawn |
| 312285 | 530437712 | Void or Withdrawn |
| 312286 | 530437713 | Void or Withdrawn |
| 312287 | 530437714 | Void or Withdrawn |
| 312288 | 530437715 | Void or Withdrawn |
| 312289 | 530437716 | Void or Withdrawn |
| 312290 | 530437717 | Void or Withdrawn |
| 312291 | 530437718 | Void or Withdrawn |
| 312292 | 530437719 | Void or Withdrawn |
| 312293 | 530437720 | Void or Withdrawn |
| 312294 | 530437721 | Void or Withdrawn |
| 312295 | 530437722 | Void or Withdrawn |
| 312296 | 530437723 | Void or Withdrawn |
| 312297 | 530437724 | Void or Withdrawn |
| 312298 | 530437725 | Void or Withdrawn |
| 312299 | 530437726 | Void or Withdrawn |
| 312300 | 530437727 | Void or Withdrawn |
| 312301 | 530437728 | Void or Withdrawn |
| 312302 | 530437729 | Void or Withdrawn |
| 312303 | 530437730 | Void or Withdrawn |
| 312304 | 530437731 | Void or Withdrawn |
| 312305 | 530437732 | Void or Withdrawn |
| 312306 | 530437733 | Void or Withdrawn |
| 312307 | 530437734 | Void or Withdrawn |
| 312308 | 530437735 | Void or Withdrawn |
| 312309 | 530437736 | Void or Withdrawn |
| 312310 | 530437737 | Void or Withdrawn |
| 312311 | 530437738 | Void or Withdrawn |
| 312312 | 530437739 | Void or Withdrawn |
| 312313 | 530437740 | Void or Withdrawn |
| 312314 | 530437741 | Void or Withdrawn |
| 312315 | 530437742 | Void or Withdrawn |
| 312316 | 530437743 | Void or Withdrawn |
| 312317 | 530437744 | Void or Withdrawn |
| 312318 | 530437745 | Void or Withdrawn |
| 312319 | 530437746 | Void or Withdrawn |
| 312320 | 530437747 | Void or Withdrawn |
| 312321 | 530437748 | Void or Withdrawn |
| 312322 | 530437749 | Void or Withdrawn |
| 312323 | 530437750 | Void or Withdrawn |
| 312324 | 530437751 | Void or Withdrawn |
| 312325 | 530437752 | Void or Withdrawn |
| 312326 | 530437753 | Void or Withdrawn |
| 312327 | 530437754 | Void or Withdrawn |
| 312328 | 530437755 | Void or Withdrawn |
| 312329 | 530437756 | Void or Withdrawn |
| 312330 | 530437757 | Void or Withdrawn |
| 312331 | 530437758 | Void or Withdrawn |
| 312332 | 530437759 | Void or Withdrawn |
| 312333 | 530437760 | Void or Withdrawn |
| 312334 | 530437761 | Void or Withdrawn |
| 312335 | 530437762 | Void or Withdrawn |
| 312336 | 530437763 | Void or Withdrawn |
| 312337 | 530437764 | Void or Withdrawn |

| | | |
|---|---|---|
| 473674 | 530638399 | No Recognized Claim |
| 473675 | 530638401 | No Recognized Claim |
| 473676 | 530638403 | No Recognized Claim |
| 473677 | 530638404 | No Recognized Claim |
| 473678 | 530638405 | No Recognized Claim |
| 473679 | 530638408 | No Recognized Claim |
| 473680 | 530638409 | No Recognized Claim |
| 473681 | 530638410 | No Recognized Claim |
| 473682 | 530638412 | No Recognized Claim |
| 473683 | 530638414 | No Recognized Claim |
| 473684 | 530638415 | No Recognized Claim |
| 473685 | 530638416 | No Recognized Claim |
| 473686 | 530638418 | No Recognized Claim |
| 473687 | 530638419 | No Recognized Claim |
| 473688 | 530638420 | No Recognized Claim |
| 473689 | 530638421 | No Recognized Claim |
| 473690 | 530638422 | No Recognized Claim |
| 473691 | 530638423 | No Recognized Claim |
| 473692 | 530638425 | No Eligible Purchases |
| 473693 | 530638426 | No Recognized Claim |
| 473694 | 530638427 | No Recognized Claim |
| 473695 | 530638428 | No Recognized Claim |
| 473696 | 530638431 | No Recognized Claim |
| 473697 | 530638434 | No Recognized Claim |
| 473698 | 530638435 | No Recognized Claim |
| 473699 | 530638436 | No Recognized Claim |
| 473700 | 530638437 | No Recognized Claim |
| 473701 | 530638438 | No Recognized Claim |
| 473702 | 530638439 | No Recognized Claim |
| 473703 | 530638440 | No Recognized Claim |
| 473704 | 530638441 | No Recognized Claim |
| 473705 | 530638442 | No Recognized Claim |
| 473706 | 530638443 | No Recognized Claim |
| 473707 | 530638445 | No Recognized Claim |
| 473708 | 530638446 | No Recognized Claim |
| 473709 | 530638448 | No Recognized Claim |
| 473710 | 530638449 | No Recognized Claim |
| 473711 | 530638450 | No Recognized Claim |
| 473712 | 530638451 | No Recognized Claim |
| 473713 | 530638456 | No Recognized Claim |
| 473714 | 530638457 | No Recognized Claim |
| 473715 | 530638458 | No Recognized Claim |
| 473716 | 530638459 | No Recognized Claim |
| 473717 | 530638460 | No Recognized Claim |
| 473718 | 530638462 | No Recognized Claim |
| 473719 | 530638463 | No Recognized Claim |
| 473720 | 530638464 | No Recognized Claim |
| 473721 | 530638466 | No Recognized Claim |
| 473722 | 530638467 | No Recognized Claim |
| 473723 | 530638468 | No Recognized Claim |
| 473724 | 530638470 | No Recognized Claim |
| 473725 | 530638471 | No Recognized Claim |
| 473726 | 530638472 | No Eligible Purchases |
| 473727 | 530638473 | No Recognized Claim |
| 473728 | 530638474 | No Recognized Claim |
| 473729 | 530638475 | No Recognized Claim |
| 473730 | 530638476 | No Recognized Claim |
| 473731 | 530638478 | No Recognized Claim |
| 473732 | 530638479 | No Recognized Claim |
| 473733 | 530638480 | No Recognized Claim |
| 473734 | 530638481 | No Recognized Claim |
| 473735 | 530638482 | No Eligible Purchases |
| 473736 | 530638483 | No Recognized Claim |
| 473737 | 530638484 | No Recognized Claim |
| 473738 | 530638485 | No Recognized Claim |
| 473739 | 530638486 | No Recognized Claim |
| 473740 | 530638487 | No Recognized Claim |
| 473741 | 530638490 | No Recognized Claim |
| 473742 | 530638491 | No Recognized Claim |
| 473743 | 530638492 | No Recognized Claim |
| 473744 | 530638493 | No Recognized Claim |
| 473745 | 530638494 | No Eligible Purchases |
| 473746 | 530638495 | No Recognized Claim |
| 473747 | 530638499 | No Eligible Purchases |
| 473748 | 530638500 | No Recognized Claim |
| 473749 | 530638502 | No Recognized Claim |
| 473750 | 530638503 | No Recognized Claim |
| 473751 | 530638506 | No Recognized Claim |
| 473752 | 530638507 | No Recognized Claim |
| 473753 | 530638508 | No Recognized Claim |
| 473754 | 530638509 | No Recognized Claim |
| 473755 | 530638510 | No Eligible Purchases |
| 473756 | 530638511 | No Recognized Claim |
| 473757 | 530638512 | No Eligible Purchases |
| 473758 | 530638513 | No Recognized Claim |
| 473759 | 530638515 | No Recognized Claim |
| 473760 | 530638517 | No Eligible Purchases |
| 473761 | 530638518 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 150914 | 530247023 | No Recognized Claim | 312338 | 530437765 | Void or Withdrawn | 473762 | 530638519 | No Recognized Claim |
| 150915 | 530247024 | No Recognized Claim | 312339 | 530437766 | Void or Withdrawn | 473763 | 530638520 | No Recognized Claim |
| 150916 | 530247025 | No Eligible Purchases | 312340 | 530437767 | Void or Withdrawn | 473764 | 530638522 | No Eligible Purchases |
| 150917 | 530247026 | No Recognized Claim | 312341 | 530437768 | Void or Withdrawn | 473765 | 530638523 | No Recognized Claim |
| 150918 | 530247030 | No Eligible Purchases | 312342 | 530437769 | Void or Withdrawn | 473766 | 530638524 | No Recognized Claim |
| 150919 | 530247033 | No Recognized Claim | 312343 | 530437770 | Void or Withdrawn | 473767 | 530638525 | No Recognized Claim |
| 150920 | 530247034 | No Recognized Claim | 312344 | 530437771 | Void or Withdrawn | 473768 | 530638526 | No Recognized Claim |
| 150921 | 530247036 | No Recognized Claim | 312345 | 530437772 | Void or Withdrawn | 473769 | 530638528 | No Recognized Claim |
| 150922 | 530247039 | No Recognized Claim | 312346 | 530437773 | Void or Withdrawn | 473770 | 530638529 | No Recognized Claim |
| 150923 | 530247040 | No Recognized Claim | 312347 | 530437774 | Void or Withdrawn | 473771 | 530638530 | No Recognized Claim |
| 150924 | 530247042 | No Eligible Purchases | 312348 | 530437775 | Void or Withdrawn | 473772 | 530638531 | No Recognized Claim |
| 150925 | 530247044 | No Recognized Claim | 312349 | 530437776 | Void or Withdrawn | 473773 | 530638532 | No Recognized Claim |
| 150926 | 530247048 | No Recognized Claim | 312350 | 530437777 | Void or Withdrawn | 473774 | 530638533 | No Eligible Purchases |
| 150927 | 530247052 | No Recognized Claim | 312351 | 530437778 | Void or Withdrawn | 473775 | 530638534 | No Recognized Claim |
| 150928 | 530247054 | No Recognized Claim | 312352 | 530437779 | Void or Withdrawn | 473776 | 530638535 | No Recognized Claim |
| 150929 | 530247055 | No Eligible Purchases | 312353 | 530437780 | Void or Withdrawn | 473777 | 530638536 | No Recognized Claim |
| 150930 | 530247064 | No Recognized Claim | 312354 | 530437781 | Void or Withdrawn | 473778 | 530638537 | No Recognized Claim |
| 150931 | 530247066 | No Recognized Claim | 312355 | 530437782 | Void or Withdrawn | 473779 | 530638539 | No Recognized Claim |
| 150932 | 530247069 | No Eligible Purchases | 312356 | 530437783 | Void or Withdrawn | 473780 | 530638541 | No Recognized Claim |
| 150933 | 530247078 | No Recognized Claim | 312357 | 530437784 | Void or Withdrawn | 473781 | 530638543 | No Recognized Claim |
| 150934 | 530247080 | No Recognized Claim | 312358 | 530437785 | Void or Withdrawn | 473782 | 530638544 | No Recognized Claim |
| 150935 | 530247081 | No Recognized Claim | 312359 | 530437786 | Void or Withdrawn | 473783 | 530638546 | No Recognized Claim |
| 150936 | 530247082 | No Recognized Claim | 312360 | 530437787 | Void or Withdrawn | 473784 | 530638547 | No Recognized Claim |
| 150937 | 530247083 | No Recognized Claim | 312361 | 530437788 | Void or Withdrawn | 473785 | 530638548 | No Eligible Purchases |
| 150938 | 530247085 | No Recognized Claim | 312362 | 530437789 | Void or Withdrawn | 473786 | 530638550 | No Eligible Purchases |
| 150939 | 530247086 | No Recognized Claim | 312363 | 530437790 | Void or Withdrawn | 473787 | 530638554 | No Recognized Claim |
| 150940 | 530247087 | No Recognized Claim | 312364 | 530437791 | Void or Withdrawn | 473788 | 530638555 | No Recognized Claim |
| 150941 | 530247094 | No Eligible Purchases | 312365 | 530437792 | Void or Withdrawn | 473789 | 530638556 | No Recognized Claim |
| 150942 | 530247095 | No Recognized Claim | 312366 | 530437793 | Void or Withdrawn | 473790 | 530638557 | No Recognized Claim |
| 150943 | 530247097 | No Recognized Claim | 312367 | 530437794 | Void or Withdrawn | 473791 | 530638558 | No Recognized Claim |
| 150944 | 530247099 | No Recognized Claim | 312368 | 530437795 | Void or Withdrawn | 473792 | 530638560 | No Recognized Claim |
| 150945 | 530247101 | No Eligible Purchases | 312369 | 530437796 | Void or Withdrawn | 473793 | 530638561 | No Recognized Claim |
| 150946 | 530247102 | No Recognized Claim | 312370 | 530437797 | Void or Withdrawn | 473794 | 530638562 | No Recognized Claim |
| 150947 | 530247103 | No Eligible Purchases | 312371 | 530437798 | Void or Withdrawn | 473795 | 530638563 | No Recognized Claim |
| 150948 | 530247108 | No Eligible Purchases | 312372 | 530437799 | Void or Withdrawn | 473796 | 530638564 | No Recognized Claim |
| 150949 | 530247109 | No Recognized Claim | 312373 | 530437800 | Void or Withdrawn | 473797 | 530638566 | No Recognized Claim |
| 150950 | 530247110 | No Eligible Purchases | 312374 | 530437801 | Void or Withdrawn | 473798 | 530638567 | No Recognized Claim |
| 150951 | 530247111 | No Recognized Claim | 312375 | 530437802 | Void or Withdrawn | 473799 | 530638568 | No Recognized Claim |
| 150952 | 530247113 | No Recognized Claim | 312376 | 530437803 | Void or Withdrawn | 473800 | 530638569 | No Recognized Claim |
| 150953 | 530247114 | No Eligible Purchases | 312377 | 530437804 | Void or Withdrawn | 473801 | 530638570 | No Recognized Claim |
| 150954 | 530247118 | No Recognized Claim | 312378 | 530437805 | Void or Withdrawn | 473802 | 530638572 | No Recognized Claim |
| 150955 | 530247120 | No Recognized Claim | 312379 | 530437806 | Void or Withdrawn | 473803 | 530638575 | No Recognized Claim |
| 150956 | 530247121 | No Recognized Claim | 312380 | 530437807 | Void or Withdrawn | 473804 | 530638576 | No Recognized Claim |
| 150957 | 530247124 | No Recognized Claim | 312381 | 530437808 | Void or Withdrawn | 473805 | 530638577 | No Recognized Claim |
| 150958 | 530247127 | No Recognized Claim | 312382 | 530437809 | Void or Withdrawn | 473806 | 530638579 | No Recognized Claim |
| 150959 | 530247128 | No Eligible Purchases | 312383 | 530437810 | Void or Withdrawn | 473807 | 530638580 | No Eligible Purchases |
| 150960 | 530247130 | No Eligible Purchases | 312384 | 530437811 | Void or Withdrawn | 473808 | 530638581 | No Recognized Claim |
| 150961 | 530247131 | No Recognized Claim | 312385 | 530437812 | Void or Withdrawn | 473809 | 530638582 | No Recognized Claim |
| 150962 | 530247136 | No Recognized Claim | 312386 | 530437813 | Void or Withdrawn | 473810 | 530638583 | No Recognized Claim |
| 150963 | 530247137 | No Recognized Claim | 312387 | 530437814 | Void or Withdrawn | 473811 | 530638585 | No Recognized Claim |
| 150964 | 530247143 | No Recognized Claim | 312388 | 530437815 | Void or Withdrawn | 473812 | 530638586 | No Recognized Claim |
| 150965 | 530247144 | No Recognized Claim | 312389 | 530437816 | Void or Withdrawn | 473813 | 530638587 | No Eligible Purchases |
| 150966 | 530247146 | No Recognized Claim | 312390 | 530437817 | Void or Withdrawn | 473814 | 530638588 | No Recognized Claim |
| 150967 | 530247148 | No Eligible Purchases | 312391 | 530437818 | Void or Withdrawn | 473815 | 530638589 | No Recognized Claim |
| 150968 | 530247149 | No Eligible Purchases | 312392 | 530437819 | Void or Withdrawn | 473816 | 530638590 | No Recognized Claim |
| 150969 | 530247150 | No Eligible Purchases | 312393 | 530437820 | Void or Withdrawn | 473817 | 530638593 | No Eligible Purchases |
| 150970 | 530247151 | No Recognized Claim | 312394 | 530437821 | Void or Withdrawn | 473818 | 530638594 | No Recognized Claim |
| 150971 | 530247152 | No Recognized Claim | 312395 | 530437822 | Void or Withdrawn | 473819 | 530638595 | No Recognized Claim |
| 150972 | 530247153 | No Recognized Claim | 312396 | 530437823 | Void or Withdrawn | 473820 | 530638596 | No Eligible Purchases |
| 150973 | 530247154 | No Eligible Purchases | 312397 | 530437824 | Void or Withdrawn | 473821 | 530638597 | No Recognized Claim |
| 150974 | 530247155 | No Recognized Claim | 312398 | 530437825 | Void or Withdrawn | 473822 | 530638598 | No Recognized Claim |
| 150975 | 530247160 | No Recognized Claim | 312399 | 530437826 | Void or Withdrawn | 473823 | 530638599 | No Recognized Claim |
| 150976 | 530247165 | No Recognized Claim | 312400 | 530437827 | Void or Withdrawn | 473824 | 530638603 | No Recognized Claim |
| 150977 | 530247166 | No Recognized Claim | 312401 | 530437828 | Void or Withdrawn | 473825 | 530638604 | No Recognized Claim |
| 150978 | 530247167 | No Recognized Claim | 312402 | 530437829 | Void or Withdrawn | 473826 | 530638605 | No Recognized Claim |
| 150979 | 530247168 | No Recognized Claim | 312403 | 530437830 | Void or Withdrawn | 473827 | 530638606 | No Recognized Claim |
| 150980 | 530247169 | No Recognized Claim | 312404 | 530437831 | Void or Withdrawn | 473828 | 530638608 | No Recognized Claim |
| 150981 | 530247171 | No Recognized Claim | 312405 | 530437832 | Void or Withdrawn | 473829 | 530638609 | No Recognized Claim |
| 150982 | 530247175 | No Recognized Claim | 312406 | 530437833 | Void or Withdrawn | 473830 | 530638611 | No Recognized Claim |
| 150983 | 530247176 | No Eligible Purchases | 312407 | 530437834 | Void or Withdrawn | 473831 | 530638612 | No Recognized Claim |
| 150984 | 530247178 | No Recognized Claim | 312408 | 530437835 | Void or Withdrawn | 473832 | 530638613 | No Recognized Claim |
| 150985 | 530247179 | No Eligible Purchases | 312409 | 530437836 | Void or Withdrawn | 473833 | 530638614 | No Eligible Purchases |
| 150986 | 530247180 | No Recognized Claim | 312410 | 530437837 | Void or Withdrawn | 473834 | 530638615 | No Recognized Claim |
| 150987 | 530247182 | No Recognized Claim | 312411 | 530437838 | Void or Withdrawn | 473835 | 530638616 | No Recognized Claim |
| 150988 | 530247184 | No Recognized Claim | 312412 | 530437839 | Void or Withdrawn | 473836 | 530638617 | No Recognized Claim |
| 150989 | 530247185 | No Recognized Claim | 312413 | 530437840 | Void or Withdrawn | 473837 | 530638618 | No Recognized Claim |
| 150990 | 530247186 | No Eligible Purchases | 312414 | 530437841 | Void or Withdrawn | 473838 | 530638619 | No Recognized Claim |
| 150991 | 530247187 | No Recognized Claim | 312415 | 530437842 | Void or Withdrawn | 473839 | 530638620 | No Recognized Claim |
| 150992 | 530247189 | No Recognized Claim | 312416 | 530437843 | Void or Withdrawn | 473840 | 530638621 | No Recognized Claim |
| 150993 | 530247190 | No Recognized Claim | 312417 | 530437844 | Void or Withdrawn | 473841 | 530638622 | No Eligible Purchases |
| 150994 | 530247191 | No Recognized Claim | 312418 | 530437845 | Void or Withdrawn | 473842 | 530638624 | No Recognized Claim |
| 150995 | 530247193 | No Recognized Claim | 312419 | 530437846 | Void or Withdrawn | 473843 | 530638626 | No Recognized Claim |
| 150996 | 530247194 | No Recognized Claim | 312420 | 530437847 | Void or Withdrawn | 473844 | 530638627 | No Recognized Claim |
| 150997 | 530247195 | No Eligible Purchases | 312421 | 530437848 | Void or Withdrawn | 473845 | 530638628 | No Recognized Claim |
| 150998 | 530247196 | No Recognized Claim | 312422 | 530437849 | Void or Withdrawn | 473846 | 530638629 | No Recognized Claim |
| 150999 | 530247197 | No Recognized Claim | 312423 | 530437850 | Void or Withdrawn | 473847 | 530638630 | No Recognized Claim |
| 151000 | 530247198 | No Recognized Claim | 312424 | 530437851 | Void or Withdrawn | 473848 | 530638631 | No Recognized Claim |
| 151001 | 530247199 | No Recognized Claim | 312425 | 530437852 | Void or Withdrawn | 473849 | 530638632 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 151002 | 530247200 | No Recognized Claim | 312426 | 530437853 | Void or Withdrawn | 473850 | 530638633 | No Recognized Claim |
| 151003 | 530247201 | No Eligible Purchases | 312427 | 530437854 | Void or Withdrawn | 473851 | 530638634 | No Recognized Claim |
| 151004 | 530247203 | No Recognized Claim | 312428 | 530437855 | Void or Withdrawn | 473852 | 530638635 | No Recognized Claim |
| 151005 | 530247205 | No Recognized Claim | 312429 | 530437856 | Void or Withdrawn | 473853 | 530638636 | No Recognized Claim |
| 151006 | 530247207 | No Recognized Claim | 312430 | 530437857 | Void or Withdrawn | 473854 | 530638637 | No Recognized Claim |
| 151007 | 530247208 | No Recognized Claim | 312431 | 530437858 | Void or Withdrawn | 473855 | 530638638 | No Eligible Purchases |
| 151008 | 530247209 | No Recognized Claim | 312432 | 530437859 | Void or Withdrawn | 473856 | 530638639 | No Recognized Claim |
| 151009 | 530247210 | No Recognized Claim | 312433 | 530437860 | Void or Withdrawn | 473857 | 530638640 | No Recognized Claim |
| 151010 | 530247211 | No Recognized Claim | 312434 | 530437861 | Void or Withdrawn | 473858 | 530638641 | No Recognized Claim |
| 151011 | 530247212 | No Eligible Purchases | 312435 | 530437862 | Void or Withdrawn | 473859 | 530638642 | No Recognized Claim |
| 151012 | 530247214 | No Recognized Claim | 312436 | 530437863 | Void or Withdrawn | 473860 | 530638644 | No Recognized Claim |
| 151013 | 530247219 | No Eligible Purchases | 312437 | 530437864 | Void or Withdrawn | 473861 | 530638645 | No Recognized Claim |
| 151014 | 530247224 | No Recognized Claim | 312438 | 530437865 | Void or Withdrawn | 473862 | 530638646 | No Recognized Claim |
| 151015 | 530247225 | No Recognized Claim | 312439 | 530437866 | Void or Withdrawn | 473863 | 530638647 | No Recognized Claim |
| 151016 | 530247226 | No Eligible Purchases | 312440 | 530437867 | Void or Withdrawn | 473864 | 530638648 | No Recognized Claim |
| 151017 | 530247230 | No Recognized Claim | 312441 | 530437868 | Void or Withdrawn | 473865 | 530638650 | No Recognized Claim |
| 151018 | 530247235 | No Recognized Claim | 312442 | 530437869 | Void or Withdrawn | 473866 | 530638651 | No Recognized Claim |
| 151019 | 530247237 | No Recognized Claim | 312443 | 530437870 | Void or Withdrawn | 473867 | 530638653 | No Recognized Claim |
| 151020 | 530247241 | No Recognized Claim | 312444 | 530437871 | Void or Withdrawn | 473868 | 530638656 | No Recognized Claim |
| 151021 | 530247242 | No Eligible Purchases | 312445 | 530437872 | Void or Withdrawn | 473869 | 530638658 | No Recognized Claim |
| 151022 | 530247243 | No Recognized Claim | 312446 | 530437873 | Void or Withdrawn | 473870 | 530638659 | No Recognized Claim |
| 151023 | 530247246 | No Recognized Claim | 312447 | 530437874 | Void or Withdrawn | 473871 | 530638660 | No Recognized Claim |
| 151024 | 530247248 | No Recognized Claim | 312448 | 530437875 | Void or Withdrawn | 473872 | 530638661 | No Recognized Claim |
| 151025 | 530247250 | No Recognized Claim | 312449 | 530437876 | Void or Withdrawn | 473873 | 530638662 | No Recognized Claim |
| 151026 | 530247251 | No Eligible Purchases | 312450 | 530437877 | Void or Withdrawn | 473874 | 530638663 | No Recognized Claim |
| 151027 | 530247253 | No Recognized Claim | 312451 | 530437878 | Void or Withdrawn | 473875 | 530638664 | No Recognized Claim |
| 151028 | 530247254 | No Recognized Claim | 312452 | 530437879 | Void or Withdrawn | 473876 | 530638666 | No Recognized Claim |
| 151029 | 530247255 | No Recognized Claim | 312453 | 530437880 | Void or Withdrawn | 473877 | 530638667 | No Recognized Claim |
| 151030 | 530247258 | No Recognized Claim | 312454 | 530437881 | Void or Withdrawn | 473878 | 530638668 | No Recognized Claim |
| 151031 | 530247259 | No Eligible Purchases | 312455 | 530437882 | Void or Withdrawn | 473879 | 530638669 | No Recognized Claim |
| 151032 | 530247260 | No Recognized Claim | 312456 | 530437883 | Void or Withdrawn | 473880 | 530638670 | No Recognized Claim |
| 151033 | 530247261 | No Recognized Claim | 312457 | 530437884 | Void or Withdrawn | 473881 | 530638671 | No Recognized Claim |
| 151034 | 530247262 | No Recognized Claim | 312458 | 530437885 | Void or Withdrawn | 473882 | 530638673 | No Recognized Claim |
| 151035 | 530247263 | No Recognized Claim | 312459 | 530437886 | Void or Withdrawn | 473883 | 530638674 | No Recognized Claim |
| 151036 | 530247264 | No Recognized Claim | 312460 | 530437887 | Void or Withdrawn | 473884 | 530638676 | No Recognized Claim |
| 151037 | 530247267 | No Recognized Claim | 312461 | 530437888 | Void or Withdrawn | 473885 | 530638677 | No Recognized Claim |
| 151038 | 530247268 | No Recognized Claim | 312462 | 530437889 | Void or Withdrawn | 473886 | 530638678 | No Recognized Claim |
| 151039 | 530247269 | No Recognized Claim | 312463 | 530437890 | Void or Withdrawn | 473887 | 530638679 | No Recognized Claim |
| 151040 | 530247270 | No Recognized Claim | 312464 | 530437891 | Void or Withdrawn | 473888 | 530638680 | No Recognized Claim |
| 151041 | 530247271 | No Recognized Claim | 312465 | 530437892 | Void or Withdrawn | 473889 | 530638682 | No Recognized Claim |
| 151042 | 530247277 | No Recognized Claim | 312466 | 530437893 | Void or Withdrawn | 473890 | 530638683 | No Recognized Claim |
| 151043 | 530247278 | No Recognized Claim | 312467 | 530437894 | Void or Withdrawn | 473891 | 530638684 | No Recognized Claim |
| 151044 | 530247279 | No Recognized Claim | 312468 | 530437895 | Void or Withdrawn | 473892 | 530638686 | No Recognized Claim |
| 151045 | 530247280 | No Recognized Claim | 312469 | 530437896 | Void or Withdrawn | 473893 | 530638687 | No Recognized Claim |
| 151046 | 530247282 | No Recognized Claim | 312470 | 530437897 | Void or Withdrawn | 473894 | 530638688 | No Recognized Claim |
| 151047 | 530247283 | No Eligible Purchases | 312471 | 530437898 | Void or Withdrawn | 473895 | 530638690 | No Recognized Claim |
| 151048 | 530247285 | No Recognized Claim | 312472 | 530437899 | Void or Withdrawn | 473896 | 530638691 | No Recognized Claim |
| 151049 | 530247286 | No Recognized Claim | 312473 | 530437900 | Void or Withdrawn | 473897 | 530638692 | No Eligible Purchases |
| 151050 | 530247287 | No Recognized Claim | 312474 | 530437901 | Void or Withdrawn | 473898 | 530638693 | No Recognized Claim |
| 151051 | 530247288 | No Recognized Claim | 312475 | 530437902 | Void or Withdrawn | 473899 | 530638696 | No Recognized Claim |
| 151052 | 530247289 | No Recognized Claim | 312476 | 530437903 | Void or Withdrawn | 473900 | 530638698 | No Eligible Purchases |
| 151053 | 530247291 | No Recognized Claim | 312477 | 530437904 | Void or Withdrawn | 473901 | 530638701 | No Recognized Claim |
| 151054 | 530247292 | No Recognized Claim | 312478 | 530437905 | Void or Withdrawn | 473902 | 530638702 | No Recognized Claim |
| 151055 | 530247295 | No Recognized Claim | 312479 | 530437906 | Void or Withdrawn | 473903 | 530638703 | No Eligible Purchases |
| 151056 | 530247296 | No Eligible Purchases | 312480 | 530437907 | Void or Withdrawn | 473904 | 530638705 | No Recognized Claim |
| 151057 | 530247297 | No Recognized Claim | 312481 | 530437908 | Void or Withdrawn | 473905 | 530638707 | No Recognized Claim |
| 151058 | 530247298 | No Eligible Purchases | 312482 | 530437909 | Void or Withdrawn | 473906 | 530638708 | No Recognized Claim |
| 151059 | 530247300 | No Recognized Claim | 312483 | 530437910 | Void or Withdrawn | 473907 | 530638709 | No Recognized Claim |
| 151060 | 530247304 | No Recognized Claim | 312484 | 530437911 | Void or Withdrawn | 473908 | 530638710 | No Recognized Claim |
| 151061 | 530247306 | No Eligible Purchases | 312485 | 530437912 | Void or Withdrawn | 473909 | 530638711 | No Recognized Claim |
| 151062 | 530247308 | No Recognized Claim | 312486 | 530437913 | Void or Withdrawn | 473910 | 530638712 | No Recognized Claim |
| 151063 | 530247310 | No Recognized Claim | 312487 | 530437914 | Void or Withdrawn | 473911 | 530638713 | No Recognized Claim |
| 151064 | 530247313 | No Recognized Claim | 312488 | 530437915 | Void or Withdrawn | 473912 | 530638714 | No Recognized Claim |
| 151065 | 530247319 | No Recognized Claim | 312489 | 530437916 | Void or Withdrawn | 473913 | 530638715 | No Eligible Purchases |
| 151066 | 530247323 | No Recognized Claim | 312490 | 530437917 | Void or Withdrawn | 473914 | 530638716 | No Recognized Claim |
| 151067 | 530247325 | No Recognized Claim | 312491 | 530437918 | Void or Withdrawn | 473915 | 530638717 | No Recognized Claim |
| 151068 | 530247326 | No Recognized Claim | 312492 | 530437919 | Void or Withdrawn | 473916 | 530638718 | No Recognized Claim |
| 151069 | 530247327 | No Recognized Claim | 312493 | 530437920 | Void or Withdrawn | 473917 | 530638720 | No Eligible Purchases |
| 151070 | 530247328 | No Eligible Purchases | 312494 | 530437921 | Void or Withdrawn | 473918 | 530638723 | No Recognized Claim |
| 151071 | 530247334 | No Recognized Claim | 312495 | 530437922 | Void or Withdrawn | 473919 | 530638724 | No Eligible Purchases |
| 151072 | 530247335 | No Recognized Claim | 312496 | 530437923 | Void or Withdrawn | 473920 | 530638725 | No Recognized Claim |
| 151073 | 530247336 | No Recognized Claim | 312497 | 530437924 | Void or Withdrawn | 473921 | 530638727 | No Recognized Claim |
| 151074 | 530247337 | No Recognized Claim | 312498 | 530437925 | Void or Withdrawn | 473922 | 530638728 | No Recognized Claim |
| 151075 | 530247338 | No Recognized Claim | 312499 | 530437926 | Void or Withdrawn | 473923 | 530638729 | No Recognized Claim |
| 151076 | 530247339 | No Recognized Claim | 312500 | 530437927 | Void or Withdrawn | 473924 | 530638730 | No Eligible Purchases |
| 151077 | 530247340 | No Recognized Claim | 312501 | 530437928 | Void or Withdrawn | 473925 | 530638731 | No Recognized Claim |
| 151078 | 530247341 | No Recognized Claim | 312502 | 530437929 | Void or Withdrawn | 473926 | 530638733 | No Recognized Claim |
| 151079 | 530247342 | No Recognized Claim | 312503 | 530437930 | Void or Withdrawn | 473927 | 530638734 | No Recognized Claim |
| 151080 | 530247343 | No Recognized Claim | 312504 | 530437931 | Void or Withdrawn | 473928 | 530638735 | No Recognized Claim |
| 151081 | 530247344 | No Recognized Claim | 312505 | 530437932 | Void or Withdrawn | 473929 | 530638737 | No Recognized Claim |
| 151082 | 530247345 | No Recognized Claim | 312506 | 530437933 | Void or Withdrawn | 473930 | 530638738 | No Recognized Claim |
| 151083 | 530247346 | No Recognized Claim | 312507 | 530437934 | Void or Withdrawn | 473931 | 530638739 | No Recognized Claim |
| 151084 | 530247347 | No Recognized Claim | 312508 | 530437935 | Void or Withdrawn | 473932 | 530638740 | No Recognized Claim |
| 151085 | 530247348 | No Recognized Claim | 312509 | 530437936 | Void or Withdrawn | 473933 | 530638741 | No Recognized Claim |
| 151086 | 530247349 | No Recognized Claim | 312510 | 530437937 | Void or Withdrawn | 473934 | 530638742 | No Recognized Claim |
| 151087 | 530247350 | No Recognized Claim | 312511 | 530437938 | Void or Withdrawn | 473935 | 530638746 | No Recognized Claim |
| 151088 | 530247351 | No Recognized Claim | 312512 | 530437939 | Void or Withdrawn | 473936 | 530638747 | No Recognized Claim |
| 151089 | 530247352 | No Recognized Claim | 312513 | 530437940 | Void or Withdrawn | 473937 | 530638749 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | |
|---|---|---|
| 151090 | 530247353 | No Recognized Claim |
| 151091 | 530247354 | No Recognized Claim |
| 151092 | 530247355 | No Recognized Claim |
| 151093 | 530247356 | No Recognized Claim |
| 151094 | 530247357 | No Recognized Claim |
| 151095 | 530247358 | No Recognized Claim |
| 151096 | 530247359 | No Recognized Claim |
| 151097 | 530247360 | No Recognized Claim |
| 151098 | 530247361 | No Recognized Claim |
| 151099 | 530247362 | No Recognized Claim |
| 151100 | 530247363 | No Recognized Claim |
| 151101 | 530247364 | No Recognized Claim |
| 151102 | 530247365 | No Recognized Claim |
| 151103 | 530247366 | No Recognized Claim |
| 151104 | 530247367 | No Recognized Claim |
| 151105 | 530247368 | No Recognized Claim |
| 151106 | 530247369 | No Recognized Claim |
| 151107 | 530247370 | No Recognized Claim |
| 151108 | 530247371 | No Recognized Claim |
| 151109 | 530247372 | No Recognized Claim |
| 151110 | 530247373 | No Recognized Claim |
| 151111 | 530247374 | No Recognized Claim |
| 151112 | 530247375 | No Recognized Claim |
| 151113 | 530247376 | No Recognized Claim |
| 151114 | 530247377 | No Recognized Claim |
| 151115 | 530247378 | No Recognized Claim |
| 151116 | 530247379 | No Recognized Claim |
| 151117 | 530247380 | No Recognized Claim |
| 151118 | 530247381 | No Recognized Claim |
| 151119 | 530247382 | No Recognized Claim |
| 151120 | 530247383 | No Recognized Claim |
| 151121 | 530247384 | No Recognized Claim |
| 151122 | 530247385 | No Recognized Claim |
| 151123 | 530247386 | No Recognized Claim |
| 151124 | 530247387 | No Recognized Claim |
| 151125 | 530247388 | No Recognized Claim |
| 151126 | 530247389 | No Recognized Claim |
| 151127 | 530247390 | No Recognized Claim |
| 151128 | 530247391 | No Recognized Claim |
| 151129 | 530247392 | No Recognized Claim |
| 151130 | 530247393 | No Recognized Claim |
| 151131 | 530247394 | No Recognized Claim |
| 151132 | 530247395 | No Recognized Claim |
| 151133 | 530247396 | No Recognized Claim |
| 151134 | 530247397 | No Recognized Claim |
| 151135 | 530247398 | No Recognized Claim |
| 151136 | 530247399 | No Recognized Claim |
| 151137 | 530247400 | No Recognized Claim |
| 151138 | 530247401 | No Recognized Claim |
| 151139 | 530247402 | No Recognized Claim |
| 151140 | 530247403 | No Recognized Claim |
| 151141 | 530247404 | No Recognized Claim |
| 151142 | 530247406 | No Eligible Purchases |
| 151143 | 530247409 | No Eligible Purchases |
| 151144 | 530247411 | No Recognized Claim |
| 151145 | 530247413 | No Recognized Claim |
| 151146 | 530247416 | No Recognized Claim |
| 151147 | 530247417 | No Eligible Purchases |
| 151148 | 530247420 | No Recognized Claim |
| 151149 | 530247421 | No Eligible Purchases |
| 151150 | 530247422 | No Recognized Claim |
| 151151 | 530247426 | No Recognized Claim |
| 151152 | 530247428 | No Eligible Purchases |
| 151153 | 530247429 | No Recognized Claim |
| 151154 | 530247430 | No Recognized Claim |
| 151155 | 530247432 | No Recognized Claim |
| 151156 | 530247433 | No Recognized Claim |
| 151157 | 530247436 | No Recognized Claim |
| 151158 | 530247437 | No Recognized Claim |
| 151159 | 530247439 | No Eligible Purchases |
| 151160 | 530247441 | No Recognized Claim |
| 151161 | 530247443 | No Eligible Purchases |
| 151162 | 530247445 | No Recognized Claim |
| 151163 | 530247448 | No Eligible Purchases |
| 151164 | 530247450 | No Recognized Claim |
| 151165 | 530247452 | No Recognized Claim |
| 151166 | 530247454 | No Eligible Purchases |
| 151167 | 530247455 | No Recognized Claim |
| 151168 | 530247456 | No Recognized Claim |
| 151169 | 530247458 | No Recognized Claim |
| 151170 | 530247459 | No Recognized Claim |
| 151171 | 530247462 | No Recognized Claim |
| 151172 | 530247463 | No Recognized Claim |
| 151173 | 530247464 | No Recognized Claim |
| 151174 | 530247466 | No Recognized Claim |
| 151175 | 530247468 | No Recognized Claim |
| 151176 | 530247472 | No Recognized Claim |
| 151177 | 530247473 | No Eligible Purchases |

| | | |
|---|---|---|
| 312514 | 530437941 | Void or Withdrawn |
| 312515 | 530437942 | Void or Withdrawn |
| 312516 | 530437943 | Void or Withdrawn |
| 312517 | 530437944 | Void or Withdrawn |
| 312518 | 530437945 | Void or Withdrawn |
| 312519 | 530437946 | Void or Withdrawn |
| 312520 | 530437947 | Void or Withdrawn |
| 312521 | 530437948 | Void or Withdrawn |
| 312522 | 530437949 | Void or Withdrawn |
| 312523 | 530437950 | Void or Withdrawn |
| 312524 | 530437951 | Void or Withdrawn |
| 312525 | 530437952 | Void or Withdrawn |
| 312526 | 530437953 | Void or Withdrawn |
| 312527 | 530437954 | Void or Withdrawn |
| 312528 | 530437955 | Void or Withdrawn |
| 312529 | 530437956 | Void or Withdrawn |
| 312530 | 530437957 | Void or Withdrawn |
| 312531 | 530437958 | Void or Withdrawn |
| 312532 | 530437959 | Void or Withdrawn |
| 312533 | 530437960 | Void or Withdrawn |
| 312534 | 530437961 | Void or Withdrawn |
| 312535 | 530437962 | Void or Withdrawn |
| 312536 | 530437963 | Void or Withdrawn |
| 312537 | 530437964 | Void or Withdrawn |
| 312538 | 530437965 | Void or Withdrawn |
| 312539 | 530437966 | Void or Withdrawn |
| 312540 | 530437967 | Void or Withdrawn |
| 312541 | 530437968 | Void or Withdrawn |
| 312542 | 530437969 | Void or Withdrawn |
| 312543 | 530437970 | Void or Withdrawn |
| 312544 | 530437971 | Void or Withdrawn |
| 312545 | 530437972 | Void or Withdrawn |
| 312546 | 530437973 | Void or Withdrawn |
| 312547 | 530437974 | Void or Withdrawn |
| 312548 | 530437975 | Void or Withdrawn |
| 312549 | 530437976 | Void or Withdrawn |
| 312550 | 530437977 | Void or Withdrawn |
| 312551 | 530437978 | Void or Withdrawn |
| 312552 | 530437979 | Void or Withdrawn |
| 312553 | 530437980 | Void or Withdrawn |
| 312554 | 530437981 | Void or Withdrawn |
| 312555 | 530437982 | Void or Withdrawn |
| 312556 | 530437983 | Void or Withdrawn |
| 312557 | 530437984 | Void or Withdrawn |
| 312558 | 530437985 | Void or Withdrawn |
| 312559 | 530437986 | Void or Withdrawn |
| 312560 | 530437987 | Void or Withdrawn |
| 312561 | 530437988 | Void or Withdrawn |
| 312562 | 530437989 | Void or Withdrawn |
| 312563 | 530437990 | Void or Withdrawn |
| 312564 | 530437991 | Void or Withdrawn |
| 312565 | 530437992 | Void or Withdrawn |
| 312566 | 530437993 | Void or Withdrawn |
| 312567 | 530437994 | Void or Withdrawn |
| 312568 | 530437995 | Void or Withdrawn |
| 312569 | 530437996 | Void or Withdrawn |
| 312570 | 530437997 | Void or Withdrawn |
| 312571 | 530437998 | Void or Withdrawn |
| 312572 | 530437999 | Void or Withdrawn |
| 312573 | 530438000 | Void or Withdrawn |
| 312574 | 530438001 | Void or Withdrawn |
| 312575 | 530438002 | Void or Withdrawn |
| 312576 | 530438003 | Void or Withdrawn |
| 312577 | 530438004 | Void or Withdrawn |
| 312578 | 530438005 | Void or Withdrawn |
| 312579 | 530438006 | Void or Withdrawn |
| 312580 | 530438007 | Void or Withdrawn |
| 312581 | 530438008 | Void or Withdrawn |
| 312582 | 530438009 | Void or Withdrawn |
| 312583 | 530438010 | Void or Withdrawn |
| 312584 | 530438011 | Void or Withdrawn |
| 312585 | 530438012 | Void or Withdrawn |
| 312586 | 530438013 | Void or Withdrawn |
| 312587 | 530438014 | Void or Withdrawn |
| 312588 | 530438015 | Void or Withdrawn |
| 312589 | 530438016 | Void or Withdrawn |
| 312590 | 530438017 | Void or Withdrawn |
| 312591 | 530438018 | Void or Withdrawn |
| 312592 | 530438019 | Void or Withdrawn |
| 312593 | 530438020 | Void or Withdrawn |
| 312594 | 530438021 | Void or Withdrawn |
| 312595 | 530438022 | Void or Withdrawn |
| 312596 | 530438023 | Void or Withdrawn |
| 312597 | 530438024 | Void or Withdrawn |
| 312598 | 530438025 | Void or Withdrawn |
| 312599 | 530438026 | Void or Withdrawn |
| 312600 | 530438027 | Void or Withdrawn |
| 312601 | 530438028 | Void or Withdrawn |

| | | |
|---|---|---|
| 473938 | 530638750 | No Recognized Claim |
| 473939 | 530638751 | No Recognized Claim |
| 473940 | 530638752 | No Recognized Claim |
| 473941 | 530638753 | No Recognized Claim |
| 473942 | 530638754 | No Recognized Claim |
| 473943 | 530638755 | No Recognized Claim |
| 473944 | 530638756 | No Recognized Claim |
| 473945 | 530638761 | No Recognized Claim |
| 473946 | 530638762 | No Recognized Claim |
| 473947 | 530638763 | No Recognized Claim |
| 473948 | 530638764 | No Recognized Claim |
| 473949 | 530638765 | No Recognized Claim |
| 473950 | 530638766 | No Recognized Claim |
| 473951 | 530638767 | No Recognized Claim |
| 473952 | 530638768 | No Recognized Claim |
| 473953 | 530638769 | No Recognized Claim |
| 473954 | 530638772 | No Recognized Claim |
| 473955 | 530638773 | No Recognized Claim |
| 473956 | 530638774 | No Recognized Claim |
| 473957 | 530638776 | No Recognized Claim |
| 473958 | 530638781 | No Recognized Claim |
| 473959 | 530638782 | No Recognized Claim |
| 473960 | 530638783 | No Recognized Claim |
| 473961 | 530638784 | No Recognized Claim |
| 473962 | 530638785 | No Recognized Claim |
| 473963 | 530638786 | No Eligible Purchases |
| 473964 | 530638787 | No Recognized Claim |
| 473965 | 530638789 | No Recognized Claim |
| 473966 | 530638791 | No Recognized Claim |
| 473967 | 530638795 | No Recognized Claim |
| 473968 | 530638796 | No Recognized Claim |
| 473969 | 530638797 | No Recognized Claim |
| 473970 | 530638798 | No Recognized Claim |
| 473971 | 530638799 | No Recognized Claim |
| 473972 | 530638800 | No Recognized Claim |
| 473973 | 530638803 | No Recognized Claim |
| 473974 | 530638805 | No Recognized Claim |
| 473975 | 530638806 | No Recognized Claim |
| 473976 | 530638807 | No Recognized Claim |
| 473977 | 530638808 | No Eligible Purchases |
| 473978 | 530638809 | No Recognized Claim |
| 473979 | 530638810 | No Recognized Claim |
| 473980 | 530638811 | No Recognized Claim |
| 473981 | 530638813 | No Recognized Claim |
| 473982 | 530638817 | No Recognized Claim |
| 473983 | 530638818 | No Recognized Claim |
| 473984 | 530638819 | No Recognized Claim |
| 473985 | 530638820 | No Eligible Purchases |
| 473986 | 530638821 | No Recognized Claim |
| 473987 | 530638822 | No Recognized Claim |
| 473988 | 530638824 | No Recognized Claim |
| 473989 | 530638825 | No Recognized Claim |
| 473990 | 530638826 | No Recognized Claim |
| 473991 | 530638828 | No Recognized Claim |
| 473992 | 530638830 | No Recognized Claim |
| 473993 | 530638831 | No Recognized Claim |
| 473994 | 530638833 | No Recognized Claim |
| 473995 | 530638836 | No Recognized Claim |
| 473996 | 530638837 | No Recognized Claim |
| 473997 | 530638839 | No Recognized Claim |
| 473998 | 530638840 | No Recognized Claim |
| 473999 | 530638841 | No Recognized Claim |
| 474000 | 530638842 | No Recognized Claim |
| 474001 | 530638843 | No Recognized Claim |
| 474002 | 530638844 | No Recognized Claim |
| 474003 | 530638845 | No Recognized Claim |
| 474004 | 530638846 | No Recognized Claim |
| 474005 | 530638848 | No Recognized Claim |
| 474006 | 530638849 | No Recognized Claim |
| 474007 | 530638850 | No Recognized Claim |
| 474008 | 530638851 | No Recognized Claim |
| 474009 | 530638852 | No Recognized Claim |
| 474010 | 530638853 | No Recognized Claim |
| 474011 | 530638854 | No Recognized Claim |
| 474012 | 530638855 | No Recognized Claim |
| 474013 | 530638856 | No Recognized Claim |
| 474014 | 530638858 | No Recognized Claim |
| 474015 | 530638861 | No Recognized Claim |
| 474016 | 530638862 | No Recognized Claim |
| 474017 | 530638863 | No Recognized Claim |
| 474018 | 530638865 | No Recognized Claim |
| 474019 | 530638866 | No Recognized Claim |
| 474020 | 530638867 | No Recognized Claim |
| 474021 | 530638868 | No Recognized Claim |
| 474022 | 530638869 | No Recognized Claim |
| 474023 | 530638870 | No Recognized Claim |
| 474024 | 530638871 | No Eligible Purchases |
| 474025 | 530638872 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 151178 | 530247475 | No Recognized Claim | 312602 | 530438029 | Void or Withdrawn | 474026 | 530638873 | No Recognized Claim |
| 151179 | 530247476 | No Recognized Claim | 312603 | 530438030 | Void or Withdrawn | 474027 | 530638875 | No Recognized Claim |
| 151180 | 530247477 | No Recognized Claim | 312604 | 530438031 | Void or Withdrawn | 474028 | 530638876 | No Recognized Claim |
| 151181 | 530247478 | No Recognized Claim | 312605 | 530438032 | Void or Withdrawn | 474029 | 530638877 | No Recognized Claim |
| 151182 | 530247480 | No Recognized Claim | 312606 | 530438033 | Void or Withdrawn | 474030 | 530638878 | No Recognized Claim |
| 151183 | 530247482 | No Recognized Claim | 312607 | 530438034 | Void or Withdrawn | 474031 | 530638879 | No Recognized Claim |
| 151184 | 530247483 | No Recognized Claim | 312608 | 530438035 | Void or Withdrawn | 474032 | 530638880 | No Recognized Claim |
| 151185 | 530247486 | No Eligible Purchases | 312609 | 530438036 | Void or Withdrawn | 474033 | 530638883 | No Recognized Claim |
| 151186 | 530247489 | No Recognized Claim | 312610 | 530438037 | Void or Withdrawn | 474034 | 530638884 | No Recognized Claim |
| 151187 | 530247503 | No Eligible Purchases | 312611 | 530438038 | Void or Withdrawn | 474035 | 530638885 | No Recognized Claim |
| 151188 | 530247506 | No Recognized Claim | 312612 | 530438039 | Void or Withdrawn | 474036 | 530638886 | No Recognized Claim |
| 151189 | 530247507 | No Recognized Claim | 312613 | 530438040 | Void or Withdrawn | 474037 | 530638887 | No Recognized Claim |
| 151190 | 530247508 | No Recognized Claim | 312614 | 530438041 | Void or Withdrawn | 474038 | 530638890 | No Recognized Claim |
| 151191 | 530247509 | No Eligible Purchases | 312615 | 530438042 | Void or Withdrawn | 474039 | 530638891 | No Recognized Claim |
| 151192 | 530247514 | No Recognized Claim | 312616 | 530438043 | Void or Withdrawn | 474040 | 530638892 | No Recognized Claim |
| 151193 | 530247515 | No Recognized Claim | 312617 | 530438044 | Void or Withdrawn | 474041 | 530638893 | No Recognized Claim |
| 151194 | 530247517 | No Recognized Claim | 312618 | 530438045 | Void or Withdrawn | 474042 | 530638895 | No Recognized Claim |
| 151195 | 530247518 | No Recognized Claim | 312619 | 530438046 | Void or Withdrawn | 474043 | 530638896 | No Recognized Claim |
| 151196 | 530247519 | No Recognized Claim | 312620 | 530438047 | Void or Withdrawn | 474044 | 530638898 | No Recognized Claim |
| 151197 | 530247521 | No Recognized Claim | 312621 | 530438048 | Void or Withdrawn | 474045 | 530638899 | No Recognized Claim |
| 151198 | 530247523 | No Recognized Claim | 312622 | 530438049 | Void or Withdrawn | 474046 | 530638901 | No Recognized Claim |
| 151199 | 530247524 | No Recognized Claim | 312623 | 530438050 | Void or Withdrawn | 474047 | 530638902 | No Recognized Claim |
| 151200 | 530247525 | No Recognized Claim | 312624 | 530438051 | Void or Withdrawn | 474048 | 530638903 | No Recognized Claim |
| 151201 | 530247526 | No Eligible Purchases | 312625 | 530438052 | Void or Withdrawn | 474049 | 530638906 | No Recognized Claim |
| 151202 | 530247527 | No Eligible Purchases | 312626 | 530438053 | Void or Withdrawn | 474050 | 530638907 | No Recognized Claim |
| 151203 | 530247529 | No Eligible Purchases | 312627 | 530438054 | Void or Withdrawn | 474051 | 530638908 | No Recognized Claim |
| 151204 | 530247530 | No Recognized Claim | 312628 | 530438055 | Void or Withdrawn | 474052 | 530638909 | No Eligible Purchases |
| 151205 | 530247532 | No Eligible Purchases | 312629 | 530438056 | Void or Withdrawn | 474053 | 530638910 | No Recognized Claim |
| 151206 | 530247533 | No Recognized Claim | 312630 | 530438057 | Void or Withdrawn | 474054 | 530638911 | No Recognized Claim |
| 151207 | 530247536 | No Recognized Claim | 312631 | 530438058 | Void or Withdrawn | 474055 | 530638912 | No Recognized Claim |
| 151208 | 530247537 | No Recognized Claim | 312632 | 530438059 | Void or Withdrawn | 474056 | 530638914 | No Recognized Claim |
| 151209 | 530247538 | No Recognized Claim | 312633 | 530438060 | Void or Withdrawn | 474057 | 530638915 | No Recognized Claim |
| 151210 | 530247539 | No Recognized Claim | 312634 | 530438061 | Void or Withdrawn | 474058 | 530638916 | No Recognized Claim |
| 151211 | 530247541 | No Recognized Claim | 312635 | 530438062 | Void or Withdrawn | 474059 | 530638917 | No Recognized Claim |
| 151212 | 530247542 | No Recognized Claim | 312636 | 530438063 | Void or Withdrawn | 474060 | 530638918 | No Recognized Claim |
| 151213 | 530247544 | No Recognized Claim | 312637 | 530438064 | Void or Withdrawn | 474061 | 530638920 | No Recognized Claim |
| 151214 | 530247545 | No Recognized Claim | 312638 | 530438065 | Void or Withdrawn | 474062 | 530638921 | No Recognized Claim |
| 151215 | 530247547 | No Eligible Purchases | 312639 | 530438066 | Void or Withdrawn | 474063 | 530638922 | No Recognized Claim |
| 151216 | 530247551 | No Recognized Claim | 312640 | 530438067 | Void or Withdrawn | 474064 | 530638923 | No Recognized Claim |
| 151217 | 530247552 | No Eligible Purchases | 312641 | 530438068 | Void or Withdrawn | 474065 | 530638924 | No Recognized Claim |
| 151218 | 530247554 | No Recognized Claim | 312642 | 530438069 | Void or Withdrawn | 474066 | 530638926 | No Recognized Claim |
| 151219 | 530247557 | No Recognized Claim | 312643 | 530438070 | Void or Withdrawn | 474067 | 530638927 | No Recognized Claim |
| 151220 | 530247560 | No Recognized Claim | 312644 | 530438071 | Void or Withdrawn | 474068 | 530638928 | No Recognized Claim |
| 151221 | 530247561 | No Eligible Purchases | 312645 | 530438072 | Void or Withdrawn | 474069 | 530638930 | No Recognized Claim |
| 151222 | 530247562 | No Eligible Purchases | 312646 | 530438073 | Void or Withdrawn | 474070 | 530638931 | No Recognized Claim |
| 151223 | 530247563 | No Eligible Purchases | 312647 | 530438074 | Void or Withdrawn | 474071 | 530638932 | No Recognized Claim |
| 151224 | 530247564 | No Eligible Purchases | 312648 | 530438075 | Void or Withdrawn | 474072 | 530638933 | No Recognized Claim |
| 151225 | 530247565 | No Eligible Purchases | 312649 | 530438076 | Void or Withdrawn | 474073 | 530638937 | No Recognized Claim |
| 151226 | 530247566 | No Eligible Purchases | 312650 | 530438077 | Void or Withdrawn | 474074 | 530638939 | No Recognized Claim |
| 151227 | 530247567 | No Eligible Purchases | 312651 | 530438078 | Void or Withdrawn | 474075 | 530638940 | No Recognized Claim |
| 151228 | 530247568 | No Eligible Purchases | 312652 | 530438079 | Void or Withdrawn | 474076 | 530638942 | No Recognized Claim |
| 151229 | 530247569 | No Eligible Purchases | 312653 | 530438080 | Void or Withdrawn | 474077 | 530638943 | No Recognized Claim |
| 151230 | 530247570 | No Eligible Purchases | 312654 | 530438081 | Void or Withdrawn | 474078 | 530638944 | No Recognized Claim |
| 151231 | 530247571 | No Eligible Purchases | 312655 | 530438082 | Void or Withdrawn | 474079 | 530638945 | No Recognized Claim |
| 151232 | 530247572 | No Eligible Purchases | 312656 | 530438083 | Void or Withdrawn | 474080 | 530638946 | No Recognized Claim |
| 151233 | 530247573 | No Eligible Purchases | 312657 | 530438084 | Void or Withdrawn | 474081 | 530638948 | No Recognized Claim |
| 151234 | 530247574 | No Eligible Purchases | 312658 | 530438085 | Void or Withdrawn | 474082 | 530638949 | No Recognized Claim |
| 151235 | 530247575 | No Eligible Purchases | 312659 | 530438086 | Void or Withdrawn | 474083 | 530638950 | No Recognized Claim |
| 151236 | 530247576 | No Eligible Purchases | 312660 | 530438087 | Void or Withdrawn | 474084 | 530638951 | No Recognized Claim |
| 151237 | 530247577 | No Eligible Purchases | 312661 | 530438088 | Void or Withdrawn | 474085 | 530638954 | No Recognized Claim |
| 151238 | 530247578 | No Eligible Purchases | 312662 | 530438089 | Void or Withdrawn | 474086 | 530638955 | No Recognized Claim |
| 151239 | 530247579 | No Eligible Purchases | 312663 | 530438090 | Void or Withdrawn | 474087 | 530638956 | No Recognized Claim |
| 151240 | 530247580 | No Eligible Purchases | 312664 | 530438091 | Void or Withdrawn | 474088 | 530638957 | No Recognized Claim |
| 151241 | 530247581 | No Eligible Purchases | 312665 | 530438092 | Void or Withdrawn | 474089 | 530638959 | No Recognized Claim |
| 151242 | 530247582 | No Eligible Purchases | 312666 | 530438093 | Void or Withdrawn | 474090 | 530638960 | No Recognized Claim |
| 151243 | 530247583 | No Eligible Purchases | 312667 | 530438094 | Void or Withdrawn | 474091 | 530638961 | No Recognized Claim |
| 151244 | 530247584 | No Eligible Purchases | 312668 | 530438095 | Void or Withdrawn | 474092 | 530638962 | No Recognized Claim |
| 151245 | 530247585 | No Eligible Purchases | 312669 | 530438096 | Void or Withdrawn | 474093 | 530638966 | No Recognized Claim |
| 151246 | 530247586 | No Eligible Purchases | 312670 | 530438097 | Void or Withdrawn | 474094 | 530638967 | No Recognized Claim |
| 151247 | 530247587 | No Eligible Purchases | 312671 | 530438098 | Void or Withdrawn | 474095 | 530638970 | No Recognized Claim |
| 151248 | 530247588 | No Eligible Purchases | 312672 | 530438099 | Void or Withdrawn | 474096 | 530638971 | No Recognized Claim |
| 151249 | 530247589 | No Eligible Purchases | 312673 | 530438100 | Void or Withdrawn | 474097 | 530638972 | No Recognized Claim |
| 151250 | 530247590 | No Eligible Purchases | 312674 | 530438101 | Void or Withdrawn | 474098 | 530638973 | No Recognized Claim |
| 151251 | 530247591 | No Eligible Purchases | 312675 | 530438102 | Void or Withdrawn | 474099 | 530638974 | No Recognized Claim |
| 151252 | 530247592 | No Eligible Purchases | 312676 | 530438103 | Void or Withdrawn | 474100 | 530638975 | No Recognized Claim |
| 151253 | 530247593 | No Eligible Purchases | 312677 | 530438104 | Void or Withdrawn | 474101 | 530638976 | No Recognized Claim |
| 151254 | 530247594 | No Eligible Purchases | 312678 | 530438105 | Void or Withdrawn | 474102 | 530638977 | No Recognized Claim |
| 151255 | 530247595 | No Eligible Purchases | 312679 | 530438106 | Void or Withdrawn | 474103 | 530638979 | No Recognized Claim |
| 151256 | 530247596 | No Eligible Purchases | 312680 | 530438107 | Void or Withdrawn | 474104 | 530638981 | No Recognized Claim |
| 151257 | 530247597 | No Eligible Purchases | 312681 | 530438108 | Void or Withdrawn | 474105 | 530638982 | No Recognized Claim |
| 151258 | 530247598 | No Eligible Purchases | 312682 | 530438109 | Void or Withdrawn | 474106 | 530638983 | No Eligible Purchases |
| 151259 | 530247599 | No Eligible Purchases | 312683 | 530438110 | Void or Withdrawn | 474107 | 530638985 | No Recognized Claim |
| 151260 | 530247600 | No Eligible Purchases | 312684 | 530438111 | Void or Withdrawn | 474108 | 530638986 | No Recognized Claim |
| 151261 | 530247601 | No Eligible Purchases | 312685 | 530438112 | Void or Withdrawn | 474109 | 530638987 | No Recognized Claim |
| 151262 | 530247602 | No Eligible Purchases | 312686 | 530438113 | Void or Withdrawn | 474110 | 530638988 | No Recognized Claim |
| 151263 | 530247603 | No Eligible Purchases | 312687 | 530438114 | Void or Withdrawn | 474111 | 530638989 | No Recognized Claim |
| 151264 | 530247604 | No Eligible Purchases | 312688 | 530438115 | Void or Withdrawn | 474112 | 530638990 | No Recognized Claim |
| 151265 | 530247605 | No Eligible Purchases | 312689 | 530438116 | Void or Withdrawn | 474113 | 530638991 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 151266 | 530247606 | No Eligible Purchases | 312690 | 530438117 | Void or Withdrawn | 474114 | 530638992 | No Recognized Claim |
| 151267 | 530247607 | No Eligible Purchases | 312691 | 530438118 | Void or Withdrawn | 474115 | 530638993 | No Recognized Claim |
| 151268 | 530247608 | No Eligible Purchases | 312692 | 530438119 | Void or Withdrawn | 474116 | 530638994 | No Recognized Claim |
| 151269 | 530247610 | No Recognized Claim | 312693 | 530438120 | Void or Withdrawn | 474117 | 530638995 | No Recognized Claim |
| 151270 | 530247611 | No Recognized Claim | 312694 | 530438121 | Void or Withdrawn | 474118 | 530638996 | No Recognized Claim |
| 151271 | 530247612 | No Recognized Claim | 312695 | 530438122 | Void or Withdrawn | 474119 | 530638997 | No Recognized Claim |
| 151272 | 530247614 | No Recognized Claim | 312696 | 530438123 | Void or Withdrawn | 474120 | 530638998 | No Recognized Claim |
| 151273 | 530247615 | No Recognized Claim | 312697 | 530438124 | Void or Withdrawn | 474121 | 530638999 | No Recognized Claim |
| 151274 | 530247616 | No Recognized Claim | 312698 | 530438125 | Void or Withdrawn | 474122 | 530639000 | No Recognized Claim |
| 151275 | 530247618 | No Recognized Claim | 312699 | 530438126 | Void or Withdrawn | 474123 | 530639001 | No Recognized Claim |
| 151276 | 530247620 | No Recognized Claim | 312700 | 530438127 | Void or Withdrawn | 474124 | 530639002 | No Recognized Claim |
| 151277 | 530247621 | No Recognized Claim | 312701 | 530438128 | Void or Withdrawn | 474125 | 530639003 | No Recognized Claim |
| 151278 | 530247622 | No Recognized Claim | 312702 | 530438129 | Void or Withdrawn | 474126 | 530639004 | No Recognized Claim |
| 151279 | 530247624 | No Recognized Claim | 312703 | 530438130 | Void or Withdrawn | 474127 | 530639005 | No Recognized Claim |
| 151280 | 530247628 | No Recognized Claim | 312704 | 530438131 | Void or Withdrawn | 474128 | 530639006 | No Recognized Claim |
| 151281 | 530247629 | No Recognized Claim | 312705 | 530438132 | Void or Withdrawn | 474129 | 530639008 | No Recognized Claim |
| 151282 | 530247633 | No Eligible Purchases | 312706 | 530438133 | Void or Withdrawn | 474130 | 530639009 | No Eligible Purchases |
| 151283 | 530247634 | No Recognized Claim | 312707 | 530438134 | Void or Withdrawn | 474131 | 530639010 | No Recognized Claim |
| 151284 | 530247635 | No Recognized Claim | 312708 | 530438135 | Void or Withdrawn | 474132 | 530639011 | No Recognized Claim |
| 151285 | 530247636 | No Eligible Purchases | 312709 | 530438136 | Void or Withdrawn | 474133 | 530639012 | No Recognized Claim |
| 151286 | 530247637 | No Recognized Claim | 312710 | 530438137 | Void or Withdrawn | 474134 | 530639013 | No Recognized Claim |
| 151287 | 530247639 | No Recognized Claim | 312711 | 530438138 | Void or Withdrawn | 474135 | 530639014 | No Recognized Claim |
| 151288 | 530247641 | No Eligible Purchases | 312712 | 530438139 | Void or Withdrawn | 474136 | 530639016 | No Recognized Claim |
| 151289 | 530247642 | No Recognized Claim | 312713 | 530438140 | Void or Withdrawn | 474137 | 530639018 | No Recognized Claim |
| 151290 | 530247645 | No Eligible Purchases | 312714 | 530438141 | Void or Withdrawn | 474138 | 530639019 | No Recognized Claim |
| 151291 | 530247646 | No Recognized Claim | 312715 | 530438142 | Void or Withdrawn | 474139 | 530639020 | No Recognized Claim |
| 151292 | 530247647 | No Eligible Purchases | 312716 | 530438143 | Void or Withdrawn | 474140 | 530639021 | No Recognized Claim |
| 151293 | 530247648 | No Recognized Claim | 312717 | 530438144 | Void or Withdrawn | 474141 | 530639022 | No Recognized Claim |
| 151294 | 530247650 | No Recognized Claim | 312718 | 530438145 | Void or Withdrawn | 474142 | 530639023 | No Recognized Claim |
| 151295 | 530247652 | No Recognized Claim | 312719 | 530438146 | Void or Withdrawn | 474143 | 530639024 | No Recognized Claim |
| 151296 | 530247653 | No Recognized Claim | 312720 | 530438147 | Void or Withdrawn | 474144 | 530639025 | No Recognized Claim |
| 151297 | 530247654 | No Recognized Claim | 312721 | 530438148 | Void or Withdrawn | 474145 | 530639026 | No Recognized Claim |
| 151298 | 530247656 | No Recognized Claim | 312722 | 530438149 | Void or Withdrawn | 474146 | 530639027 | No Recognized Claim |
| 151299 | 530247657 | No Recognized Claim | 312723 | 530438150 | Void or Withdrawn | 474147 | 530639028 | No Recognized Claim |
| 151300 | 530247658 | No Recognized Claim | 312724 | 530438151 | Void or Withdrawn | 474148 | 530639029 | No Recognized Claim |
| 151301 | 530247659 | No Recognized Claim | 312725 | 530438152 | Void or Withdrawn | 474149 | 530639030 | No Eligible Purchases |
| 151302 | 530247660 | No Recognized Claim | 312726 | 530438153 | Void or Withdrawn | 474150 | 530639031 | No Recognized Claim |
| 151303 | 530247661 | No Recognized Claim | 312727 | 530438154 | Void or Withdrawn | 474151 | 530639032 | No Recognized Claim |
| 151304 | 530247662 | No Recognized Claim | 312728 | 530438155 | Void or Withdrawn | 474152 | 530639034 | No Recognized Claim |
| 151305 | 530247663 | No Recognized Claim | 312729 | 530438156 | Void or Withdrawn | 474153 | 530639035 | No Recognized Claim |
| 151306 | 530247664 | No Recognized Claim | 312730 | 530438157 | Void or Withdrawn | 474154 | 530639037 | No Recognized Claim |
| 151307 | 530247665 | No Recognized Claim | 312731 | 530438158 | Void or Withdrawn | 474155 | 530639038 | No Recognized Claim |
| 151308 | 530247666 | No Recognized Claim | 312732 | 530438159 | Void or Withdrawn | 474156 | 530639039 | No Recognized Claim |
| 151309 | 530247667 | No Recognized Claim | 312733 | 530438160 | Void or Withdrawn | 474157 | 530639040 | No Recognized Claim |
| 151310 | 530247668 | No Recognized Claim | 312734 | 530438161 | Void or Withdrawn | 474158 | 530639041 | No Recognized Claim |
| 151311 | 530247669 | No Recognized Claim | 312735 | 530438162 | Void or Withdrawn | 474159 | 530639043 | No Recognized Claim |
| 151312 | 530247670 | No Recognized Claim | 312736 | 530438163 | Void or Withdrawn | 474160 | 530639044 | No Recognized Claim |
| 151313 | 530247671 | No Recognized Claim | 312737 | 530438164 | Void or Withdrawn | 474161 | 530639045 | No Recognized Claim |
| 151314 | 530247672 | No Recognized Claim | 312738 | 530438165 | Void or Withdrawn | 474162 | 530639046 | No Recognized Claim |
| 151315 | 530247673 | No Recognized Claim | 312739 | 530438166 | Void or Withdrawn | 474163 | 530639047 | No Recognized Claim |
| 151316 | 530247674 | No Recognized Claim | 312740 | 530438167 | Void or Withdrawn | 474164 | 530639049 | No Recognized Claim |
| 151317 | 530247675 | No Recognized Claim | 312741 | 530438168 | Void or Withdrawn | 474165 | 530639050 | No Recognized Claim |
| 151318 | 530247676 | No Recognized Claim | 312742 | 530438169 | Void or Withdrawn | 474166 | 530639051 | No Recognized Claim |
| 151319 | 530247677 | No Recognized Claim | 312743 | 530438170 | Void or Withdrawn | 474167 | 530639052 | No Recognized Claim |
| 151320 | 530247678 | No Recognized Claim | 312744 | 530438171 | Void or Withdrawn | 474168 | 530639053 | No Recognized Claim |
| 151321 | 530247679 | No Recognized Claim | 312745 | 530438172 | Void or Withdrawn | 474169 | 530639054 | No Recognized Claim |
| 151322 | 530247680 | No Recognized Claim | 312746 | 530438173 | Void or Withdrawn | 474170 | 530639056 | No Recognized Claim |
| 151323 | 530247681 | No Recognized Claim | 312747 | 530438174 | Void or Withdrawn | 474171 | 530639057 | No Recognized Claim |
| 151324 | 530247682 | No Recognized Claim | 312748 | 530438175 | Void or Withdrawn | 474172 | 530639058 | No Recognized Claim |
| 151325 | 530247683 | No Recognized Claim | 312749 | 530438176 | Void or Withdrawn | 474173 | 530639059 | No Recognized Claim |
| 151326 | 530247684 | No Recognized Claim | 312750 | 530438177 | Void or Withdrawn | 474174 | 530639060 | No Recognized Claim |
| 151327 | 530247685 | No Recognized Claim | 312751 | 530438178 | Void or Withdrawn | 474175 | 530639062 | No Eligible Purchases |
| 151328 | 530247686 | No Recognized Claim | 312752 | 530438179 | Void or Withdrawn | 474176 | 530639066 | No Recognized Claim |
| 151329 | 530247687 | No Recognized Claim | 312753 | 530438180 | Void or Withdrawn | 474177 | 530639067 | No Recognized Claim |
| 151330 | 530247688 | No Recognized Claim | 312754 | 530438181 | Void or Withdrawn | 474178 | 530639068 | No Recognized Claim |
| 151331 | 530247689 | No Recognized Claim | 312755 | 530438182 | Void or Withdrawn | 474179 | 530639069 | No Recognized Claim |
| 151332 | 530247690 | No Recognized Claim | 312756 | 530438183 | Void or Withdrawn | 474180 | 530639073 | No Recognized Claim |
| 151333 | 530247691 | No Recognized Claim | 312757 | 530438184 | Void or Withdrawn | 474181 | 530639074 | No Recognized Claim |
| 151334 | 530247692 | No Recognized Claim | 312758 | 530438185 | Void or Withdrawn | 474182 | 530639075 | No Recognized Claim |
| 151335 | 530247693 | No Recognized Claim | 312759 | 530438186 | Void or Withdrawn | 474183 | 530639077 | No Recognized Claim |
| 151336 | 530247694 | No Recognized Claim | 312760 | 530438187 | Void or Withdrawn | 474184 | 530639078 | No Recognized Claim |
| 151337 | 530247695 | No Recognized Claim | 312761 | 530438188 | Void or Withdrawn | 474185 | 530639079 | No Recognized Claim |
| 151338 | 530247696 | No Recognized Claim | 312762 | 530438189 | Void or Withdrawn | 474186 | 530639082 | No Recognized Claim |
| 151339 | 530247697 | No Recognized Claim | 312763 | 530438190 | Void or Withdrawn | 474187 | 530639085 | No Recognized Claim |
| 151340 | 530247698 | No Recognized Claim | 312764 | 530438191 | Void or Withdrawn | 474188 | 530639087 | No Recognized Claim |
| 151341 | 530247699 | No Recognized Claim | 312765 | 530438192 | Void or Withdrawn | 474189 | 530639088 | No Recognized Claim |
| 151342 | 530247700 | No Recognized Claim | 312766 | 530438193 | Void or Withdrawn | 474190 | 530639089 | No Recognized Claim |
| 151343 | 530247701 | No Recognized Claim | 312767 | 530438194 | Void or Withdrawn | 474191 | 530639092 | No Recognized Claim |
| 151344 | 530247702 | No Recognized Claim | 312768 | 530438195 | Void or Withdrawn | 474192 | 530639094 | No Eligible Purchases |
| 151345 | 530247703 | No Recognized Claim | 312769 | 530438196 | Void or Withdrawn | 474193 | 530639095 | No Recognized Claim |
| 151346 | 530247704 | No Recognized Claim | 312770 | 530438197 | Void or Withdrawn | 474194 | 530639096 | No Recognized Claim |
| 151347 | 530247705 | No Recognized Claim | 312771 | 530438198 | Void or Withdrawn | 474195 | 530639097 | No Recognized Claim |
| 151348 | 530247706 | No Recognized Claim | 312772 | 530438199 | Void or Withdrawn | 474196 | 530639098 | No Recognized Claim |
| 151349 | 530247707 | No Recognized Claim | 312773 | 530438200 | Void or Withdrawn | 474197 | 530639099 | No Recognized Claim |
| 151350 | 530247708 | No Recognized Claim | 312774 | 530438201 | Void or Withdrawn | 474198 | 530639100 | No Recognized Claim |
| 151351 | 530247709 | No Recognized Claim | 312775 | 530438202 | Void or Withdrawn | 474199 | 530639103 | No Recognized Claim |
| 151352 | 530247710 | No Recognized Claim | 312776 | 530438203 | Void or Withdrawn | 474200 | 530639104 | No Recognized Claim |
| 151353 | 530247711 | No Recognized Claim | 312777 | 530438204 | Void or Withdrawn | 474201 | 530639105 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 151354 | 530247712 | No Recognized Claim | 312778 | 530438205 | Void or Withdrawn | 474202 | 530639106 | No Recognized Claim |
| 151355 | 530247713 | No Recognized Claim | 312779 | 530438206 | Void or Withdrawn | 474203 | 530639107 | No Recognized Claim |
| 151356 | 530247714 | No Recognized Claim | 312780 | 530438207 | Void or Withdrawn | 474204 | 530639109 | No Recognized Claim |
| 151357 | 530247716 | No Recognized Claim | 312781 | 530438208 | Void or Withdrawn | 474205 | 530639110 | No Recognized Claim |
| 151358 | 530247717 | No Recognized Claim | 312782 | 530438209 | Void or Withdrawn | 474206 | 530639111 | No Recognized Claim |
| 151359 | 530247718 | No Recognized Claim | 312783 | 530438210 | Void or Withdrawn | 474207 | 530639113 | No Recognized Claim |
| 151360 | 530247719 | No Recognized Claim | 312784 | 530438211 | Void or Withdrawn | 474208 | 530639116 | No Eligible Purchases |
| 151361 | 530247720 | No Recognized Claim | 312785 | 530438212 | Void or Withdrawn | 474209 | 530639117 | No Recognized Claim |
| 151362 | 530247721 | No Recognized Claim | 312786 | 530438213 | Void or Withdrawn | 474210 | 530639118 | No Recognized Claim |
| 151363 | 530247722 | No Recognized Claim | 312787 | 530438214 | Void or Withdrawn | 474211 | 530639119 | No Recognized Claim |
| 151364 | 530247723 | No Recognized Claim | 312788 | 530438215 | Void or Withdrawn | 474212 | 530639120 | No Recognized Claim |
| 151365 | 530247724 | No Recognized Claim | 312789 | 530438216 | Void or Withdrawn | 474213 | 530639121 | No Recognized Claim |
| 151366 | 530247725 | No Recognized Claim | 312790 | 530438217 | Void or Withdrawn | 474214 | 530639123 | No Recognized Claim |
| 151367 | 530247726 | No Recognized Claim | 312791 | 530438218 | Void or Withdrawn | 474215 | 530639124 | No Recognized Claim |
| 151368 | 530247727 | No Recognized Claim | 312792 | 530438219 | Void or Withdrawn | 474216 | 530639125 | No Recognized Claim |
| 151369 | 530247728 | No Recognized Claim | 312793 | 530438220 | Void or Withdrawn | 474217 | 530639126 | No Recognized Claim |
| 151370 | 530247729 | No Recognized Claim | 312794 | 530438221 | Void or Withdrawn | 474218 | 530639127 | No Recognized Claim |
| 151371 | 530247730 | No Recognized Claim | 312795 | 530438222 | Void or Withdrawn | 474219 | 530639128 | No Recognized Claim |
| 151372 | 530247731 | No Recognized Claim | 312796 | 530438223 | Void or Withdrawn | 474220 | 530639129 | No Recognized Claim |
| 151373 | 530247732 | No Recognized Claim | 312797 | 530438224 | Void or Withdrawn | 474221 | 530639130 | No Recognized Claim |
| 151374 | 530247733 | No Recognized Claim | 312798 | 530438225 | Void or Withdrawn | 474222 | 530639131 | No Recognized Claim |
| 151375 | 530247734 | No Recognized Claim | 312799 | 530438226 | Void or Withdrawn | 474223 | 530639132 | No Recognized Claim |
| 151376 | 530247735 | No Recognized Claim | 312800 | 530438227 | Void or Withdrawn | 474224 | 530639133 | No Recognized Claim |
| 151377 | 530247736 | No Recognized Claim | 312801 | 530438228 | Void or Withdrawn | 474225 | 530639135 | No Recognized Claim |
| 151378 | 530247737 | No Recognized Claim | 312802 | 530438229 | Void or Withdrawn | 474226 | 530639136 | No Recognized Claim |
| 151379 | 530247738 | No Recognized Claim | 312803 | 530438230 | Void or Withdrawn | 474227 | 530639137 | No Recognized Claim |
| 151380 | 530247739 | No Recognized Claim | 312804 | 530438231 | Void or Withdrawn | 474228 | 530639138 | No Recognized Claim |
| 151381 | 530247740 | No Recognized Claim | 312805 | 530438232 | Void or Withdrawn | 474229 | 530639140 | No Recognized Claim |
| 151382 | 530247741 | No Recognized Claim | 312806 | 530438233 | Void or Withdrawn | 474230 | 530639141 | No Recognized Claim |
| 151383 | 530247742 | No Recognized Claim | 312807 | 530438234 | Void or Withdrawn | 474231 | 530639143 | No Recognized Claim |
| 151384 | 530247743 | No Recognized Claim | 312808 | 530438235 | Void or Withdrawn | 474232 | 530639144 | No Recognized Claim |
| 151385 | 530247744 | No Recognized Claim | 312809 | 530438236 | Void or Withdrawn | 474233 | 530639145 | No Recognized Claim |
| 151386 | 530247745 | No Recognized Claim | 312810 | 530438237 | Void or Withdrawn | 474234 | 530639146 | No Recognized Claim |
| 151387 | 530247746 | No Recognized Claim | 312811 | 530438238 | Void or Withdrawn | 474235 | 530639147 | No Recognized Claim |
| 151388 | 530247747 | No Recognized Claim | 312812 | 530438239 | Void or Withdrawn | 474236 | 530639148 | No Recognized Claim |
| 151389 | 530247748 | No Recognized Claim | 312813 | 530438240 | Void or Withdrawn | 474237 | 530639150 | No Recognized Claim |
| 151390 | 530247749 | No Recognized Claim | 312814 | 530438241 | Void or Withdrawn | 474238 | 530639151 | No Recognized Claim |
| 151391 | 530247750 | No Recognized Claim | 312815 | 530438242 | Void or Withdrawn | 474239 | 530639152 | No Recognized Claim |
| 151392 | 530247751 | No Recognized Claim | 312816 | 530438243 | Void or Withdrawn | 474240 | 530639153 | No Recognized Claim |
| 151393 | 530247752 | No Recognized Claim | 312817 | 530438244 | Void or Withdrawn | 474241 | 530639154 | No Recognized Claim |
| 151394 | 530247753 | No Recognized Claim | 312818 | 530438245 | Void or Withdrawn | 474242 | 530639155 | No Recognized Claim |
| 151395 | 530247754 | No Recognized Claim | 312819 | 530438246 | Void or Withdrawn | 474243 | 530639156 | No Recognized Claim |
| 151396 | 530247755 | No Recognized Claim | 312820 | 530438247 | Void or Withdrawn | 474244 | 530639158 | No Recognized Claim |
| 151397 | 530247756 | No Recognized Claim | 312821 | 530438248 | Void or Withdrawn | 474245 | 530639161 | No Recognized Claim |
| 151398 | 530247757 | No Recognized Claim | 312822 | 530438249 | Void or Withdrawn | 474246 | 530639163 | No Recognized Claim |
| 151399 | 530247758 | No Recognized Claim | 312823 | 530438250 | Void or Withdrawn | 474247 | 530639164 | No Recognized Claim |
| 151400 | 530247759 | No Recognized Claim | 312824 | 530438251 | Void or Withdrawn | 474248 | 530639167 | No Recognized Claim |
| 151401 | 530247760 | No Recognized Claim | 312825 | 530438252 | Void or Withdrawn | 474249 | 530639168 | No Recognized Claim |
| 151402 | 530247761 | No Recognized Claim | 312826 | 530438253 | Void or Withdrawn | 474250 | 530639170 | No Recognized Claim |
| 151403 | 530247762 | No Recognized Claim | 312827 | 530438254 | Void or Withdrawn | 474251 | 530639172 | No Recognized Claim |
| 151404 | 530247763 | No Recognized Claim | 312828 | 530438255 | Void or Withdrawn | 474252 | 530639173 | No Recognized Claim |
| 151405 | 530247764 | No Recognized Claim | 312829 | 530438256 | Void or Withdrawn | 474253 | 530639174 | No Recognized Claim |
| 151406 | 530247765 | No Recognized Claim | 312830 | 530438257 | Void or Withdrawn | 474254 | 530639176 | No Eligible Purchases |
| 151407 | 530247766 | No Recognized Claim | 312831 | 530438258 | Void or Withdrawn | 474255 | 530639177 | No Recognized Claim |
| 151408 | 530247767 | No Recognized Claim | 312832 | 530438259 | Void or Withdrawn | 474256 | 530639178 | No Recognized Claim |
| 151409 | 530247768 | No Recognized Claim | 312833 | 530438260 | Void or Withdrawn | 474257 | 530639179 | No Recognized Claim |
| 151410 | 530247769 | No Recognized Claim | 312834 | 530438261 | Void or Withdrawn | 474258 | 530639180 | No Recognized Claim |
| 151411 | 530247770 | No Recognized Claim | 312835 | 530438262 | Void or Withdrawn | 474259 | 530639181 | No Recognized Claim |
| 151412 | 530247771 | No Recognized Claim | 312836 | 530438263 | Void or Withdrawn | 474260 | 530639182 | No Recognized Claim |
| 151413 | 530247772 | No Recognized Claim | 312837 | 530438264 | Void or Withdrawn | 474261 | 530639185 | No Eligible Purchases |
| 151414 | 530247773 | No Recognized Claim | 312838 | 530438265 | Void or Withdrawn | 474262 | 530639186 | No Recognized Claim |
| 151415 | 530247775 | No Recognized Claim | 312839 | 530438266 | Void or Withdrawn | 474263 | 530639187 | No Recognized Claim |
| 151416 | 530247776 | No Recognized Claim | 312840 | 530438267 | Void or Withdrawn | 474264 | 530639188 | No Recognized Claim |
| 151417 | 530247777 | No Recognized Claim | 312841 | 530438268 | Void or Withdrawn | 474265 | 530639190 | No Recognized Claim |
| 151418 | 530247778 | No Recognized Claim | 312842 | 530438269 | Void or Withdrawn | 474266 | 530639191 | No Eligible Purchases |
| 151419 | 530247779 | No Recognized Claim | 312843 | 530438270 | Void or Withdrawn | 474267 | 530639193 | No Eligible Purchases |
| 151420 | 530247780 | No Recognized Claim | 312844 | 530438271 | Void or Withdrawn | 474268 | 530639196 | No Eligible Purchases |
| 151421 | 530247781 | No Recognized Claim | 312845 | 530438272 | Void or Withdrawn | 474269 | 530639197 | No Eligible Purchases |
| 151422 | 530247782 | No Recognized Claim | 312846 | 530438273 | Void or Withdrawn | 474270 | 530639198 | No Recognized Claim |
| 151423 | 530247783 | No Recognized Claim | 312847 | 530438274 | Void or Withdrawn | 474271 | 530639201 | No Recognized Claim |
| 151424 | 530247784 | No Recognized Claim | 312848 | 530438275 | Void or Withdrawn | 474272 | 530639202 | No Recognized Claim |
| 151425 | 530247785 | No Recognized Claim | 312849 | 530438276 | Void or Withdrawn | 474273 | 530639204 | No Recognized Claim |
| 151426 | 530247786 | No Recognized Claim | 312850 | 530438277 | Void or Withdrawn | 474274 | 530639205 | No Recognized Claim |
| 151427 | 530247787 | No Recognized Claim | 312851 | 530438278 | Void or Withdrawn | 474275 | 530639206 | No Recognized Claim |
| 151428 | 530247788 | No Recognized Claim | 312852 | 530438279 | Void or Withdrawn | 474276 | 530639207 | No Recognized Claim |
| 151429 | 530247789 | No Recognized Claim | 312853 | 530438280 | Void or Withdrawn | 474277 | 530639209 | No Recognized Claim |
| 151430 | 530247790 | No Recognized Claim | 312854 | 530438281 | Void or Withdrawn | 474278 | 530639210 | No Eligible Purchases |
| 151431 | 530247791 | No Recognized Claim | 312855 | 530438282 | Void or Withdrawn | 474279 | 530639213 | No Recognized Claim |
| 151432 | 530247792 | No Recognized Claim | 312856 | 530438283 | Void or Withdrawn | 474280 | 530639215 | No Recognized Claim |
| 151433 | 530247793 | No Recognized Claim | 312857 | 530438284 | Void or Withdrawn | 474281 | 530639216 | No Recognized Claim |
| 151434 | 530247794 | No Recognized Claim | 312858 | 530438285 | Void or Withdrawn | 474282 | 530639219 | No Recognized Claim |
| 151435 | 530247795 | No Recognized Claim | 312859 | 530438286 | Void or Withdrawn | 474283 | 530639221 | No Recognized Claim |
| 151436 | 530247796 | No Recognized Claim | 312860 | 530438287 | Void or Withdrawn | 474284 | 530639222 | No Recognized Claim |
| 151437 | 530247797 | No Recognized Claim | 312861 | 530438288 | Void or Withdrawn | 474285 | 530639223 | No Recognized Claim |
| 151438 | 530247798 | No Recognized Claim | 312862 | 530438289 | Void or Withdrawn | 474286 | 530639226 | No Recognized Claim |
| 151439 | 530247799 | No Recognized Claim | 312863 | 530438290 | Void or Withdrawn | 474287 | 530639227 | No Eligible Purchases |
| 151440 | 530247800 | No Recognized Claim | 312864 | 530438291 | Void or Withdrawn | 474288 | 530639228 | No Recognized Claim |
| 151441 | 530247801 | No Recognized Claim | 312865 | 530438292 | Void or Withdrawn | 474289 | 530639229 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 151442 | 530247802 | No Recognized Claim | 312866 | 530438293 | Void or Withdrawn | 474290 | 530639230 | No Recognized Claim |
| 151443 | 530247803 | No Recognized Claim | 312867 | 530438294 | Void or Withdrawn | 474291 | 530639231 | No Recognized Claim |
| 151444 | 530247804 | No Recognized Claim | 312868 | 530438295 | Void or Withdrawn | 474292 | 530639232 | No Recognized Claim |
| 151445 | 530247805 | No Recognized Claim | 312869 | 530438296 | Void or Withdrawn | 474293 | 530639233 | No Recognized Claim |
| 151446 | 530247806 | No Recognized Claim | 312870 | 530438297 | Void or Withdrawn | 474294 | 530639234 | No Recognized Claim |
| 151447 | 530247807 | No Recognized Claim | 312871 | 530438298 | Void or Withdrawn | 474295 | 530639235 | No Recognized Claim |
| 151448 | 530247808 | No Recognized Claim | 312872 | 530438299 | Void or Withdrawn | 474296 | 530639236 | No Recognized Claim |
| 151449 | 530247809 | No Recognized Claim | 312873 | 530438300 | Void or Withdrawn | 474297 | 530639237 | No Eligible Purchases |
| 151450 | 530247810 | No Recognized Claim | 312874 | 530438301 | Void or Withdrawn | 474298 | 530639238 | No Recognized Claim |
| 151451 | 530247811 | No Recognized Claim | 312875 | 530438302 | Void or Withdrawn | 474299 | 530639240 | No Recognized Claim |
| 151452 | 530247812 | No Recognized Claim | 312876 | 530438303 | Void or Withdrawn | 474300 | 530639241 | No Recognized Claim |
| 151453 | 530247813 | No Recognized Claim | 312877 | 530438304 | Void or Withdrawn | 474301 | 530639242 | No Recognized Claim |
| 151454 | 530247814 | No Recognized Claim | 312878 | 530438305 | Void or Withdrawn | 474302 | 530639243 | No Eligible Purchases |
| 151455 | 530247815 | No Recognized Claim | 312879 | 530438306 | Void or Withdrawn | 474303 | 530639244 | No Recognized Claim |
| 151456 | 530247816 | No Recognized Claim | 312880 | 530438307 | Void or Withdrawn | 474304 | 530639246 | No Recognized Claim |
| 151457 | 530247817 | No Recognized Claim | 312881 | 530438308 | Void or Withdrawn | 474305 | 530639247 | No Recognized Claim |
| 151458 | 530247818 | No Recognized Claim | 312882 | 530438309 | Void or Withdrawn | 474306 | 530639248 | No Recognized Claim |
| 151459 | 530247819 | No Recognized Claim | 312883 | 530438310 | Void or Withdrawn | 474307 | 530639249 | No Recognized Claim |
| 151460 | 530247820 | No Recognized Claim | 312884 | 530438311 | Void or Withdrawn | 474308 | 530639250 | No Recognized Claim |
| 151461 | 530247821 | No Recognized Claim | 312885 | 530438312 | Void or Withdrawn | 474309 | 530639251 | No Recognized Claim |
| 151462 | 530247822 | No Recognized Claim | 312886 | 530438313 | Void or Withdrawn | 474310 | 530639253 | No Recognized Claim |
| 151463 | 530247823 | No Recognized Claim | 312887 | 530438314 | Void or Withdrawn | 474311 | 530639255 | No Recognized Claim |
| 151464 | 530247824 | No Recognized Claim | 312888 | 530438315 | Void or Withdrawn | 474312 | 530639256 | No Recognized Claim |
| 151465 | 530247825 | No Recognized Claim | 312889 | 530438316 | Void or Withdrawn | 474313 | 530639257 | No Recognized Claim |
| 151466 | 530247826 | No Recognized Claim | 312890 | 530438317 | Void or Withdrawn | 474314 | 530639258 | No Recognized Claim |
| 151467 | 530247827 | No Recognized Claim | 312891 | 530438318 | Void or Withdrawn | 474315 | 530639261 | No Eligible Purchases |
| 151468 | 530247828 | No Recognized Claim | 312892 | 530438319 | Void or Withdrawn | 474316 | 530639262 | No Recognized Claim |
| 151469 | 530247829 | No Recognized Claim | 312893 | 530438320 | Void or Withdrawn | 474317 | 530639264 | No Recognized Claim |
| 151470 | 530247830 | No Recognized Claim | 312894 | 530438321 | Void or Withdrawn | 474318 | 530639266 | No Recognized Claim |
| 151471 | 530247831 | No Recognized Claim | 312895 | 530438322 | Void or Withdrawn | 474319 | 530639267 | No Recognized Claim |
| 151472 | 530247832 | No Recognized Claim | 312896 | 530438323 | Void or Withdrawn | 474320 | 530639269 | No Recognized Claim |
| 151473 | 530247833 | No Recognized Claim | 312897 | 530438324 | Void or Withdrawn | 474321 | 530639271 | No Recognized Claim |
| 151474 | 530247834 | No Recognized Claim | 312898 | 530438325 | Void or Withdrawn | 474322 | 530639272 | No Recognized Claim |
| 151475 | 530247838 | No Recognized Claim | 312899 | 530438326 | Void or Withdrawn | 474323 | 530639273 | No Recognized Claim |
| 151476 | 530247838 | No Recognized Claim | 312900 | 530438327 | Void or Withdrawn | 474324 | 530639274 | No Recognized Claim |
| 151477 | 530247839 | No Recognized Claim | 312901 | 530438328 | Void or Withdrawn | 474325 | 530639277 | No Recognized Claim |
| 151478 | 530247840 | No Recognized Claim | 312902 | 530438329 | Void or Withdrawn | 474326 | 530639278 | No Recognized Claim |
| 151479 | 530247841 | No Recognized Claim | 312903 | 530438330 | Void or Withdrawn | 474327 | 530639280 | No Recognized Claim |
| 151480 | 530247842 | No Recognized Claim | 312904 | 530438331 | Void or Withdrawn | 474328 | 530639283 | No Eligible Purchases |
| 151481 | 530247843 | No Recognized Claim | 312905 | 530438332 | Void or Withdrawn | 474329 | 530639284 | No Eligible Purchases |
| 151482 | 530247844 | No Recognized Claim | 312906 | 530438333 | Void or Withdrawn | 474330 | 530639286 | No Recognized Claim |
| 151483 | 530247846 | No Recognized Claim | 312907 | 530438334 | Void or Withdrawn | 474331 | 530639287 | No Recognized Claim |
| 151484 | 530247847 | No Recognized Claim | 312908 | 530438335 | Void or Withdrawn | 474332 | 530639288 | No Recognized Claim |
| 151485 | 530247848 | No Recognized Claim | 312909 | 530438336 | Void or Withdrawn | 474333 | 530639290 | No Recognized Claim |
| 151486 | 530247849 | No Recognized Claim | 312910 | 530438337 | Void or Withdrawn | 474334 | 530639291 | No Recognized Claim |
| 151487 | 530247850 | No Recognized Claim | 312911 | 530438338 | Void or Withdrawn | 474335 | 530639292 | No Recognized Claim |
| 151488 | 530247851 | No Recognized Claim | 312912 | 530438339 | Void or Withdrawn | 474336 | 530639293 | No Recognized Claim |
| 151489 | 530247854 | No Recognized Claim | 312913 | 530438340 | Void or Withdrawn | 474337 | 530639295 | No Recognized Claim |
| 151490 | 530247855 | No Recognized Claim | 312914 | 530438341 | Void or Withdrawn | 474338 | 530639296 | No Recognized Claim |
| 151491 | 530247856 | No Recognized Claim | 312915 | 530438342 | Void or Withdrawn | 474339 | 530639298 | No Recognized Claim |
| 151492 | 530247857 | No Recognized Claim | 312916 | 530438343 | Void or Withdrawn | 474340 | 530639299 | No Recognized Claim |
| 151493 | 530247858 | No Recognized Claim | 312917 | 530438344 | Void or Withdrawn | 474341 | 530639300 | No Recognized Claim |
| 151494 | 530247859 | No Recognized Claim | 312918 | 530438345 | Void or Withdrawn | 474342 | 530639301 | No Recognized Claim |
| 151495 | 530247860 | No Recognized Claim | 312919 | 530438346 | Void or Withdrawn | 474343 | 530639303 | No Recognized Claim |
| 151496 | 530247862 | No Recognized Claim | 312920 | 530438347 | Void or Withdrawn | 474344 | 530639305 | No Recognized Claim |
| 151497 | 530247863 | No Recognized Claim | 312921 | 530438348 | Void or Withdrawn | 474345 | 530639306 | No Recognized Claim |
| 151498 | 530247864 | No Recognized Claim | 312922 | 530438349 | Void or Withdrawn | 474346 | 530639307 | No Recognized Claim |
| 151499 | 530247865 | No Recognized Claim | 312923 | 530438350 | Void or Withdrawn | 474347 | 530639308 | No Recognized Claim |
| 151500 | 530247866 | No Recognized Claim | 312924 | 530438351 | Void or Withdrawn | 474348 | 530639309 | No Recognized Claim |
| 151501 | 530247867 | No Recognized Claim | 312925 | 530438352 | Void or Withdrawn | 474349 | 530639310 | No Recognized Claim |
| 151502 | 530247868 | No Recognized Claim | 312926 | 530438353 | Void or Withdrawn | 474350 | 530639311 | No Recognized Claim |
| 151503 | 530247869 | No Recognized Claim | 312927 | 530438354 | Void or Withdrawn | 474351 | 530639312 | No Recognized Claim |
| 151504 | 530247870 | No Recognized Claim | 312928 | 530438355 | Void or Withdrawn | 474352 | 530639313 | No Recognized Claim |
| 151505 | 530247872 | No Recognized Claim | 312929 | 530438356 | Void or Withdrawn | 474353 | 530639315 | No Recognized Claim |
| 151506 | 530247874 | No Recognized Claim | 312930 | 530438357 | Void or Withdrawn | 474354 | 530639316 | No Recognized Claim |
| 151507 | 530247875 | No Recognized Claim | 312931 | 530438358 | Void or Withdrawn | 474355 | 530639317 | No Recognized Claim |
| 151508 | 530247876 | No Recognized Claim | 312932 | 530438359 | Void or Withdrawn | 474356 | 530639318 | No Recognized Claim |
| 151509 | 530247877 | No Recognized Claim | 312933 | 530438360 | Void or Withdrawn | 474357 | 530639319 | No Eligible Purchases |
| 151510 | 530247878 | No Recognized Claim | 312934 | 530438361 | Void or Withdrawn | 474358 | 530639320 | No Recognized Claim |
| 151511 | 530247879 | No Recognized Claim | 312935 | 530438362 | Void or Withdrawn | 474359 | 530639321 | No Recognized Claim |
| 151512 | 530247883 | No Recognized Claim | 312936 | 530438363 | Void or Withdrawn | 474360 | 530639322 | No Recognized Claim |
| 151513 | 530247884 | No Recognized Claim | 312937 | 530438364 | Void or Withdrawn | 474361 | 530639323 | No Recognized Claim |
| 151514 | 530247885 | No Recognized Claim | 312938 | 530438365 | Void or Withdrawn | 474362 | 530639324 | No Recognized Claim |
| 151515 | 530247887 | No Recognized Claim | 312939 | 530438366 | Void or Withdrawn | 474363 | 530639325 | No Recognized Claim |
| 151516 | 530247888 | No Recognized Claim | 312940 | 530438367 | Void or Withdrawn | 474364 | 530639326 | No Recognized Claim |
| 151517 | 530247889 | No Recognized Claim | 312941 | 530438368 | Void or Withdrawn | 474365 | 530639327 | No Recognized Claim |
| 151518 | 530247890 | No Recognized Claim | 312942 | 530438369 | Void or Withdrawn | 474366 | 530639328 | No Eligible Purchases |
| 151519 | 530247891 | No Recognized Claim | 312943 | 530438370 | Void or Withdrawn | 474367 | 530639329 | No Recognized Claim |
| 151520 | 530247892 | No Recognized Claim | 312944 | 530438371 | Void or Withdrawn | 474368 | 530639330 | No Recognized Claim |
| 151521 | 530247893 | No Recognized Claim | 312945 | 530438372 | Void or Withdrawn | 474369 | 530639332 | No Recognized Claim |
| 151522 | 530247895 | No Recognized Claim | 312946 | 530438373 | Void or Withdrawn | 474370 | 530639333 | No Recognized Claim |
| 151523 | 530247896 | No Recognized Claim | 312947 | 530438374 | Void or Withdrawn | 474371 | 530639334 | No Recognized Claim |
| 151524 | 530247897 | No Recognized Claim | 312948 | 530438375 | Void or Withdrawn | 474372 | 530639335 | No Recognized Claim |
| 151525 | 530247898 | No Recognized Claim | 312949 | 530438376 | Void or Withdrawn | 474373 | 530639336 | No Recognized Claim |
| 151526 | 530247900 | No Recognized Claim | 312950 | 530438377 | Void or Withdrawn | 474374 | 530639337 | No Eligible Purchases |
| 151527 | 530247904 | No Recognized Claim | 312951 | 530438378 | Void or Withdrawn | 474375 | 530639338 | No Recognized Claim |
| 151528 | 530247905 | No Recognized Claim | 312952 | 530438379 | Void or Withdrawn | 474376 | 530639340 | No Recognized Claim |
| 151529 | 530247906 | No Recognized Claim | 312953 | 530438380 | Void or Withdrawn | 474377 | 530639341 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 151530 | 530247907 | No Recognized Claim | 312954 | 530438381 | Void or Withdrawn | 474378 | 530639342 | No Recognized Claim |
| 151531 | 530247909 | No Recognized Claim | 312955 | 530438382 | Void or Withdrawn | 474379 | 530639343 | No Recognized Claim |
| 151532 | 530247910 | No Recognized Claim | 312956 | 530438383 | Void or Withdrawn | 474380 | 530639344 | No Recognized Claim |
| 151533 | 530247911 | No Recognized Claim | 312957 | 530438384 | Void or Withdrawn | 474381 | 530639346 | No Recognized Claim |
| 151534 | 530247912 | No Recognized Claim | 312958 | 530438385 | Void or Withdrawn | 474382 | 530639348 | No Recognized Claim |
| 151535 | 530247913 | No Recognized Claim | 312959 | 530438386 | Void or Withdrawn | 474383 | 530639349 | No Recognized Claim |
| 151536 | 530247914 | No Recognized Claim | 312960 | 530438387 | Void or Withdrawn | 474384 | 530639350 | No Recognized Claim |
| 151537 | 530247915 | No Recognized Claim | 312961 | 530438388 | Void or Withdrawn | 474385 | 530639351 | No Recognized Claim |
| 151538 | 530247916 | No Recognized Claim | 312962 | 530438389 | Void or Withdrawn | 474386 | 530639352 | No Recognized Claim |
| 151539 | 530247917 | No Recognized Claim | 312963 | 530438390 | Void or Withdrawn | 474387 | 530639353 | No Eligible Purchases |
| 151540 | 530247919 | No Recognized Claim | 312964 | 530438391 | Void or Withdrawn | 474388 | 530639354 | No Eligible Purchases |
| 151541 | 530247920 | No Recognized Claim | 312965 | 530438392 | Void or Withdrawn | 474389 | 530639355 | No Recognized Claim |
| 151542 | 530247921 | No Recognized Claim | 312966 | 530438393 | Void or Withdrawn | 474390 | 530639356 | No Recognized Claim |
| 151543 | 530247922 | No Recognized Claim | 312967 | 530438394 | Void or Withdrawn | 474391 | 530639357 | No Recognized Claim |
| 151544 | 530247923 | No Recognized Claim | 312968 | 530438395 | Void or Withdrawn | 474392 | 530639359 | No Recognized Claim |
| 151545 | 530247924 | No Recognized Claim | 312969 | 530438396 | Void or Withdrawn | 474393 | 530639361 | No Recognized Claim |
| 151546 | 530247925 | No Recognized Claim | 312970 | 530438397 | Void or Withdrawn | 474394 | 530639362 | No Recognized Claim |
| 151547 | 530247926 | No Recognized Claim | 312971 | 530438398 | Void or Withdrawn | 474395 | 530639363 | No Recognized Claim |
| 151548 | 530247927 | No Recognized Claim | 312972 | 530438399 | Void or Withdrawn | 474396 | 530639364 | No Eligible Purchases |
| 151549 | 530247928 | No Recognized Claim | 312973 | 530438400 | Void or Withdrawn | 474397 | 530639365 | No Recognized Claim |
| 151550 | 530247929 | No Recognized Claim | 312974 | 530438401 | Void or Withdrawn | 474398 | 530639367 | No Recognized Claim |
| 151551 | 530247930 | No Recognized Claim | 312975 | 530438402 | Void or Withdrawn | 474399 | 530639368 | No Recognized Claim |
| 151552 | 530247931 | No Recognized Claim | 312976 | 530438403 | Void or Withdrawn | 474400 | 530639369 | No Recognized Claim |
| 151553 | 530247932 | No Recognized Claim | 312977 | 530438404 | Void or Withdrawn | 474401 | 530639370 | No Recognized Claim |
| 151554 | 530247933 | No Recognized Claim | 312978 | 530438405 | Void or Withdrawn | 474402 | 530639371 | No Eligible Purchases |
| 151555 | 530247934 | No Recognized Claim | 312979 | 530438406 | Void or Withdrawn | 474403 | 530639372 | No Recognized Claim |
| 151556 | 530247935 | No Recognized Claim | 312980 | 530438407 | Void or Withdrawn | 474404 | 530639373 | No Recognized Claim |
| 151557 | 530247936 | No Recognized Claim | 312981 | 530438408 | Void or Withdrawn | 474405 | 530639374 | No Recognized Claim |
| 151558 | 530247937 | No Recognized Claim | 312982 | 530438409 | Void or Withdrawn | 474406 | 530639375 | No Recognized Claim |
| 151559 | 530247939 | No Recognized Claim | 312983 | 530438410 | Void or Withdrawn | 474407 | 530639376 | No Eligible Purchases |
| 151560 | 530247940 | No Recognized Claim | 312984 | 530438411 | Void or Withdrawn | 474408 | 530639378 | No Recognized Claim |
| 151561 | 530247941 | No Recognized Claim | 312985 | 530438412 | Void or Withdrawn | 474409 | 530639379 | No Recognized Claim |
| 151562 | 530247942 | No Recognized Claim | 312986 | 530438413 | Void or Withdrawn | 474410 | 530639381 | No Recognized Claim |
| 151563 | 530247943 | No Recognized Claim | 312987 | 530438414 | Void or Withdrawn | 474411 | 530639382 | No Recognized Claim |
| 151564 | 530247944 | No Recognized Claim | 312988 | 530438415 | Void or Withdrawn | 474412 | 530639383 | No Recognized Claim |
| 151565 | 530247945 | No Recognized Claim | 312989 | 530438416 | Void or Withdrawn | 474413 | 530639384 | No Recognized Claim |
| 151566 | 530247948 | No Recognized Claim | 312990 | 530438417 | Void or Withdrawn | 474414 | 530639385 | No Recognized Claim |
| 151567 | 530247949 | No Recognized Claim | 312991 | 530438418 | Void or Withdrawn | 474415 | 530639387 | No Recognized Claim |
| 151568 | 530247950 | No Recognized Claim | 312992 | 530438419 | Void or Withdrawn | 474416 | 530639388 | No Recognized Claim |
| 151569 | 530247951 | No Recognized Claim | 312993 | 530438420 | Void or Withdrawn | 474417 | 530639390 | No Recognized Claim |
| 151570 | 530247952 | No Recognized Claim | 312994 | 530438421 | Void or Withdrawn | 474418 | 530639391 | No Recognized Claim |
| 151571 | 530247953 | No Recognized Claim | 312995 | 530438422 | Void or Withdrawn | 474419 | 530639392 | No Recognized Claim |
| 151572 | 530247954 | No Recognized Claim | 312996 | 530438423 | Void or Withdrawn | 474420 | 530639393 | No Recognized Claim |
| 151573 | 530247955 | No Recognized Claim | 312997 | 530438424 | Void or Withdrawn | 474421 | 530639394 | No Recognized Claim |
| 151574 | 530247956 | No Recognized Claim | 312998 | 530438425 | Void or Withdrawn | 474422 | 530639396 | No Recognized Claim |
| 151575 | 530247957 | No Recognized Claim | 312999 | 530438426 | Void or Withdrawn | 474423 | 530639398 | No Recognized Claim |
| 151576 | 530247958 | No Recognized Claim | 313000 | 530438427 | Void or Withdrawn | 474424 | 530639399 | No Recognized Claim |
| 151577 | 530247959 | No Recognized Claim | 313001 | 530438428 | Void or Withdrawn | 474425 | 530639400 | No Recognized Claim |
| 151578 | 530247960 | No Recognized Claim | 313002 | 530438429 | Void or Withdrawn | 474426 | 530639401 | No Recognized Claim |
| 151579 | 530247962 | No Recognized Claim | 313003 | 530438430 | Void or Withdrawn | 474427 | 530639402 | No Recognized Claim |
| 151580 | 530247963 | No Recognized Claim | 313004 | 530438431 | Void or Withdrawn | 474428 | 530639403 | No Recognized Claim |
| 151581 | 530247964 | No Recognized Claim | 313005 | 530438432 | Void or Withdrawn | 474429 | 530639404 | No Recognized Claim |
| 151582 | 530247965 | No Recognized Claim | 313006 | 530438433 | Void or Withdrawn | 474430 | 530639405 | No Recognized Claim |
| 151583 | 530247966 | No Recognized Claim | 313007 | 530438434 | Void or Withdrawn | 474431 | 530639406 | No Recognized Claim |
| 151584 | 530247967 | No Recognized Claim | 313008 | 530438435 | Void or Withdrawn | 474432 | 530639407 | No Recognized Claim |
| 151585 | 530247968 | No Recognized Claim | 313009 | 530438436 | Void or Withdrawn | 474433 | 530639408 | No Recognized Claim |
| 151586 | 530247969 | No Recognized Claim | 313010 | 530438437 | Void or Withdrawn | 474434 | 530639409 | No Eligible Purchases |
| 151587 | 530247970 | No Recognized Claim | 313011 | 530438438 | Void or Withdrawn | 474435 | 530639410 | No Recognized Claim |
| 151588 | 530247971 | No Recognized Claim | 313012 | 530438439 | Void or Withdrawn | 474436 | 530639412 | No Recognized Claim |
| 151589 | 530247972 | No Recognized Claim | 313013 | 530438440 | Void or Withdrawn | 474437 | 530639413 | No Recognized Claim |
| 151590 | 530247974 | No Recognized Claim | 313014 | 530438441 | Void or Withdrawn | 474438 | 530639415 | No Recognized Claim |
| 151591 | 530247975 | No Recognized Claim | 313015 | 530438442 | Void or Withdrawn | 474439 | 530639416 | No Recognized Claim |
| 151592 | 530247976 | No Recognized Claim | 313016 | 530438443 | Void or Withdrawn | 474440 | 530639417 | No Recognized Claim |
| 151593 | 530247977 | No Recognized Claim | 313017 | 530438444 | Void or Withdrawn | 474441 | 530639418 | No Recognized Claim |
| 151594 | 530247978 | No Recognized Claim | 313018 | 530438445 | Void or Withdrawn | 474442 | 530639419 | No Recognized Claim |
| 151595 | 530247979 | No Recognized Claim | 313019 | 530438446 | Void or Withdrawn | 474443 | 530639421 | No Recognized Claim |
| 151596 | 530247982 | No Recognized Claim | 313020 | 530438447 | Void or Withdrawn | 474444 | 530639422 | No Recognized Claim |
| 151597 | 530247983 | No Recognized Claim | 313021 | 530438448 | Void or Withdrawn | 474445 | 530639423 | No Recognized Claim |
| 151598 | 530247984 | No Recognized Claim | 313022 | 530438449 | Void or Withdrawn | 474446 | 530639424 | No Recognized Claim |
| 151599 | 530247985 | No Recognized Claim | 313023 | 530438450 | Void or Withdrawn | 474447 | 530639426 | No Recognized Claim |
| 151600 | 530247986 | No Recognized Claim | 313024 | 530438451 | Void or Withdrawn | 474448 | 530639427 | No Recognized Claim |
| 151601 | 530247987 | No Recognized Claim | 313025 | 530438452 | Void or Withdrawn | 474449 | 530639428 | No Recognized Claim |
| 151602 | 530247988 | No Recognized Claim | 313026 | 530438453 | Void or Withdrawn | 474450 | 530639429 | No Recognized Claim |
| 151603 | 530247989 | No Recognized Claim | 313027 | 530438454 | Void or Withdrawn | 474451 | 530639431 | No Recognized Claim |
| 151604 | 530247990 | No Recognized Claim | 313028 | 530438455 | Void or Withdrawn | 474452 | 530639432 | No Eligible Purchases |
| 151605 | 530247991 | No Recognized Claim | 313029 | 530438456 | Void or Withdrawn | 474453 | 530639435 | No Recognized Claim |
| 151606 | 530247993 | No Recognized Claim | 313030 | 530438457 | Void or Withdrawn | 474454 | 530639436 | No Recognized Claim |
| 151607 | 530247994 | No Recognized Claim | 313031 | 530438458 | Void or Withdrawn | 474455 | 530639437 | No Recognized Claim |
| 151608 | 530247995 | No Recognized Claim | 313032 | 530438459 | Void or Withdrawn | 474456 | 530639438 | No Recognized Claim |
| 151609 | 530247996 | No Recognized Claim | 313033 | 530438460 | Void or Withdrawn | 474457 | 530639442 | No Recognized Claim |
| 151610 | 530247997 | No Recognized Claim | 313034 | 530438461 | Void or Withdrawn | 474458 | 530639444 | No Recognized Claim |
| 151611 | 530247998 | No Recognized Claim | 313035 | 530438462 | Void or Withdrawn | 474459 | 530639450 | No Recognized Claim |
| 151612 | 530247999 | No Recognized Claim | 313036 | 530438463 | Void or Withdrawn | 474460 | 530639451 | No Recognized Claim |
| 151613 | 530248000 | No Recognized Claim | 313037 | 530438464 | Void or Withdrawn | 474461 | 530639452 | No Recognized Claim |
| 151614 | 530248001 | No Recognized Claim | 313038 | 530438465 | Void or Withdrawn | 474462 | 530639453 | No Recognized Claim |
| 151615 | 530248002 | No Recognized Claim | 313039 | 530438466 | Void or Withdrawn | 474463 | 530639455 | No Recognized Claim |
| 151616 | 530248003 | No Recognized Claim | 313040 | 530438467 | Void or Withdrawn | 474464 | 530639458 | No Recognized Claim |
| 151617 | 530248004 | No Recognized Claim | 313041 | 530438468 | Void or Withdrawn | 474465 | 530639459 | No Recognized Claim |

CenturyLink Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 151618 | 530248005 | No Recognized Claim | 313042 | 530438469 | Void or Withdrawn | 474466 | 530639462 | No Recognized Claim |
| 151619 | 530248006 | No Recognized Claim | 313043 | 530438470 | Void or Withdrawn | 474467 | 530639463 | No Recognized Claim |
| 151620 | 530248007 | No Recognized Claim | 313044 | 530438471 | Void or Withdrawn | 474468 | 530639464 | No Recognized Claim |
| 151621 | 530248008 | No Recognized Claim | 313045 | 530438472 | Void or Withdrawn | 474469 | 530639465 | No Recognized Claim |
| 151622 | 530248009 | No Recognized Claim | 313046 | 530438473 | Void or Withdrawn | 474470 | 530639466 | No Recognized Claim |
| 151623 | 530248012 | No Recognized Claim | 313047 | 530438474 | Void or Withdrawn | 474471 | 530639467 | No Recognized Claim |
| 151624 | 530248013 | No Recognized Claim | 313048 | 530438475 | Void or Withdrawn | 474472 | 530639468 | No Recognized Claim |
| 151625 | 530248015 | No Recognized Claim | 313049 | 530438476 | Void or Withdrawn | 474473 | 530639469 | No Recognized Claim |
| 151626 | 530248016 | No Recognized Claim | 313050 | 530438477 | Void or Withdrawn | 474474 | 530639470 | No Recognized Claim |
| 151627 | 530248017 | No Recognized Claim | 313051 | 530438478 | Void or Withdrawn | 474475 | 530639472 | No Recognized Claim |
| 151628 | 530248018 | No Recognized Claim | 313052 | 530438479 | Void or Withdrawn | 474476 | 530639473 | No Recognized Claim |
| 151629 | 530248019 | No Recognized Claim | 313053 | 530438480 | Void or Withdrawn | 474477 | 530639474 | No Recognized Claim |
| 151630 | 530248020 | No Recognized Claim | 313054 | 530438481 | Void or Withdrawn | 474478 | 530639475 | No Recognized Claim |
| 151631 | 530248021 | No Recognized Claim | 313055 | 530438482 | Void or Withdrawn | 474479 | 530639477 | No Recognized Claim |
| 151632 | 530248022 | No Recognized Claim | 313056 | 530438483 | Void or Withdrawn | 474480 | 530639478 | No Recognized Claim |
| 151633 | 530248023 | No Recognized Claim | 313057 | 530438484 | Void or Withdrawn | 474481 | 530639479 | No Recognized Claim |
| 151634 | 530248024 | No Recognized Claim | 313058 | 530438485 | Void or Withdrawn | 474482 | 530639482 | No Recognized Claim |
| 151635 | 530248025 | No Recognized Claim | 313059 | 530438486 | Void or Withdrawn | 474483 | 530639484 | No Recognized Claim |
| 151636 | 530248026 | No Recognized Claim | 313060 | 530438487 | Void or Withdrawn | 474484 | 530639485 | No Recognized Claim |
| 151637 | 530248027 | No Recognized Claim | 313061 | 530438488 | Void or Withdrawn | 474485 | 530639486 | No Recognized Claim |
| 151638 | 530248028 | No Recognized Claim | 313062 | 530438489 | Void or Withdrawn | 474486 | 530639487 | No Recognized Claim |
| 151639 | 530248029 | No Recognized Claim | 313063 | 530438490 | Void or Withdrawn | 474487 | 530639488 | No Recognized Claim |
| 151640 | 530248030 | No Recognized Claim | 313064 | 530438491 | Void or Withdrawn | 474488 | 530639489 | No Recognized Claim |
| 151641 | 530248031 | No Recognized Claim | 313065 | 530438492 | Void or Withdrawn | 474489 | 530639490 | No Eligible Purchases |
| 151642 | 530248032 | No Recognized Claim | 313066 | 530438493 | Void or Withdrawn | 474490 | 530639491 | No Recognized Claim |
| 151643 | 530248034 | No Recognized Claim | 313067 | 530438494 | Void or Withdrawn | 474491 | 530639492 | No Recognized Claim |
| 151644 | 530248035 | No Recognized Claim | 313068 | 530438495 | Void or Withdrawn | 474492 | 530639494 | No Recognized Claim |
| 151645 | 530248036 | No Recognized Claim | 313069 | 530438496 | Void or Withdrawn | 474493 | 530639495 | No Recognized Claim |
| 151646 | 530248037 | No Recognized Claim | 313070 | 530438497 | Void or Withdrawn | 474494 | 530639496 | No Recognized Claim |
| 151647 | 530248038 | No Recognized Claim | 313071 | 530438498 | Void or Withdrawn | 474495 | 530639497 | No Recognized Claim |
| 151648 | 530248039 | No Recognized Claim | 313072 | 530438499 | Void or Withdrawn | 474496 | 530639498 | No Recognized Claim |
| 151649 | 530248040 | No Recognized Claim | 313073 | 530438500 | Void or Withdrawn | 474497 | 530639500 | No Recognized Claim |
| 151650 | 530248041 | No Recognized Claim | 313074 | 530438501 | Void or Withdrawn | 474498 | 530639501 | No Recognized Claim |
| 151651 | 530248042 | No Recognized Claim | 313075 | 530438502 | Void or Withdrawn | 474499 | 530639502 | No Recognized Claim |
| 151652 | 530248043 | No Recognized Claim | 313076 | 530438503 | Void or Withdrawn | 474500 | 530639504 | No Recognized Claim |
| 151653 | 530248044 | No Recognized Claim | 313077 | 530438504 | Void or Withdrawn | 474501 | 530639506 | No Recognized Claim |
| 151654 | 530248045 | No Recognized Claim | 313078 | 530438505 | Void or Withdrawn | 474502 | 530639507 | No Eligible Purchases |
| 151655 | 530248046 | No Recognized Claim | 313079 | 530438506 | Void or Withdrawn | 474503 | 530639508 | No Recognized Claim |
| 151656 | 530248047 | No Recognized Claim | 313080 | 530438507 | Void or Withdrawn | 474504 | 530639509 | No Recognized Claim |
| 151657 | 530248048 | No Recognized Claim | 313081 | 530438508 | Void or Withdrawn | 474505 | 530639511 | No Recognized Claim |
| 151658 | 530248049 | No Recognized Claim | 313082 | 530438509 | Void or Withdrawn | 474506 | 530639512 | No Recognized Claim |
| 151659 | 530248050 | No Recognized Claim | 313083 | 530438510 | Void or Withdrawn | 474507 | 530639513 | No Recognized Claim |
| 151660 | 530248051 | No Recognized Claim | 313084 | 530438511 | Void or Withdrawn | 474508 | 530639515 | No Recognized Claim |
| 151661 | 530248052 | No Recognized Claim | 313085 | 530438512 | Void or Withdrawn | 474509 | 530639516 | No Recognized Claim |
| 151662 | 530248053 | No Recognized Claim | 313086 | 530438513 | Void or Withdrawn | 474510 | 530639517 | No Recognized Claim |
| 151663 | 530248056 | No Recognized Claim | 313087 | 530438514 | Void or Withdrawn | 474511 | 530639518 | No Recognized Claim |
| 151664 | 530248062 | No Recognized Claim | 313088 | 530438515 | Void or Withdrawn | 474512 | 530639520 | No Recognized Claim |
| 151665 | 530248065 | No Recognized Claim | 313089 | 530438516 | Void or Withdrawn | 474513 | 530639521 | No Recognized Claim |
| 151666 | 530248067 | No Recognized Claim | 313090 | 530438517 | Void or Withdrawn | 474514 | 530639522 | No Recognized Claim |
| 151667 | 530248068 | No Recognized Claim | 313091 | 530438518 | Void or Withdrawn | 474515 | 530639523 | No Recognized Claim |
| 151668 | 530248069 | No Recognized Claim | 313092 | 530438519 | Void or Withdrawn | 474516 | 530639525 | No Recognized Claim |
| 151669 | 530248072 | No Recognized Claim | 313093 | 530438520 | Void or Withdrawn | 474517 | 530639526 | No Recognized Claim |
| 151670 | 530248074 | No Recognized Claim | 313094 | 530438521 | Void or Withdrawn | 474518 | 530639528 | No Recognized Claim |
| 151671 | 530248075 | No Recognized Claim | 313095 | 530438522 | Void or Withdrawn | 474519 | 530639531 | No Recognized Claim |
| 151672 | 530248076 | No Recognized Claim | 313096 | 530438523 | Void or Withdrawn | 474520 | 530639532 | No Recognized Claim |
| 151673 | 530248088 | No Recognized Claim | 313097 | 530438524 | Void or Withdrawn | 474521 | 530639533 | No Recognized Claim |
| 151674 | 530248089 | No Recognized Claim | 313098 | 530438525 | Void or Withdrawn | 474522 | 530639534 | No Recognized Claim |
| 151675 | 530248091 | No Recognized Claim | 313099 | 530438526 | Void or Withdrawn | 474523 | 530639535 | No Recognized Claim |
| 151676 | 530248092 | No Recognized Claim | 313100 | 530438527 | Void or Withdrawn | 474524 | 530639536 | No Recognized Claim |
| 151677 | 530248093 | No Recognized Claim | 313101 | 530438528 | Void or Withdrawn | 474525 | 530639537 | No Recognized Claim |
| 151678 | 530248094 | Duplicate Claim | 313102 | 530438529 | Void or Withdrawn | 474526 | 530639538 | No Recognized Claim |
| 151679 | 530248095 | No Recognized Claim | 313103 | 530438530 | Void or Withdrawn | 474527 | 530639539 | No Recognized Claim |
| 151680 | 530248096 | No Recognized Claim | 313104 | 530438531 | Void or Withdrawn | 474528 | 530639540 | No Recognized Claim |
| 151681 | 530248098 | No Recognized Claim | 313105 | 530438532 | Void or Withdrawn | 474529 | 530639541 | No Recognized Claim |
| 151682 | 530248100 | No Recognized Claim | 313106 | 530438533 | Void or Withdrawn | 474530 | 530639542 | No Recognized Claim |
| 151683 | 530248101 | No Recognized Claim | 313107 | 530438534 | Void or Withdrawn | 474531 | 530639543 | No Recognized Claim |
| 151684 | 530248105 | No Recognized Claim | 313108 | 530438535 | Void or Withdrawn | 474532 | 530639544 | No Recognized Claim |
| 151685 | 530248107 | Duplicate Claim | 313109 | 530438536 | Void or Withdrawn | 474533 | 530639548 | No Recognized Claim |
| 151686 | 530248110 | No Recognized Claim | 313110 | 530438537 | Void or Withdrawn | 474534 | 530639550 | No Recognized Claim |
| 151687 | 530248111 | No Recognized Claim | 313111 | 530438538 | Void or Withdrawn | 474535 | 530639551 | No Recognized Claim |
| 151688 | 530248113 | Duplicate Claim | 313112 | 530438539 | Void or Withdrawn | 474536 | 530639552 | No Recognized Claim |
| 151689 | 530248114 | No Recognized Claim | 313113 | 530438540 | Void or Withdrawn | 474537 | 530639553 | No Recognized Claim |
| 151690 | 530248117 | No Recognized Claim | 313114 | 530438541 | Void or Withdrawn | 474538 | 530639555 | No Recognized Claim |
| 151691 | 530248118 | No Recognized Claim | 313115 | 530438542 | Void or Withdrawn | 474539 | 530639556 | No Recognized Claim |
| 151692 | 530248119 | No Recognized Claim | 313116 | 530438543 | Void or Withdrawn | 474540 | 530639557 | No Recognized Claim |
| 151693 | 530248120 | No Recognized Claim | 313117 | 530438544 | Void or Withdrawn | 474541 | 530639558 | No Recognized Claim |
| 151694 | 530248121 | No Recognized Claim | 313118 | 530438545 | Void or Withdrawn | 474542 | 530639559 | No Recognized Claim |
| 151695 | 530248122 | No Recognized Claim | 313119 | 530438546 | Void or Withdrawn | 474543 | 530639560 | No Recognized Claim |
| 151696 | 530248123 | No Recognized Claim | 313120 | 530438547 | Void or Withdrawn | 474544 | 530639561 | No Recognized Claim |
| 151697 | 530248124 | No Recognized Claim | 313121 | 530438548 | Void or Withdrawn | 474545 | 530639562 | No Recognized Claim |
| 151698 | 530248127 | No Recognized Claim | 313122 | 530438549 | Void or Withdrawn | 474546 | 530639563 | No Recognized Claim |
| 151699 | 530248128 | No Recognized Claim | 313123 | 530438550 | Void or Withdrawn | 474547 | 530639565 | No Recognized Claim |
| 151700 | 530248129 | No Recognized Claim | 313124 | 530438551 | Void or Withdrawn | 474548 | 530639566 | No Recognized Claim |
| 151701 | 530248130 | No Recognized Claim | 313125 | 530438552 | Void or Withdrawn | 474549 | 530639567 | No Recognized Claim |
| 151702 | 530248132 | No Eligible Purchases | 313126 | 530438553 | Void or Withdrawn | 474550 | 530639568 | No Recognized Claim |
| 151703 | 530248133 | No Recognized Claim | 313127 | 530438554 | Void or Withdrawn | 474551 | 530639569 | No Recognized Claim |
| 151704 | 530248136 | No Recognized Claim | 313128 | 530438555 | Void or Withdrawn | 474552 | 530639570 | No Recognized Claim |
| 151705 | 530248137 | No Recognized Claim | 313129 | 530438556 | Void or Withdrawn | 474553 | 530639572 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 151706 | 530248139 | No Recognized Claim | 313130 | 530438557 | Void or Withdrawn | 474554 | 530639573 | No Recognized Claim |
| 151707 | 530248140 | No Recognized Claim | 313131 | 530438558 | Void or Withdrawn | 474555 | 530639574 | No Recognized Claim |
| 151708 | 530248141 | No Recognized Claim | 313132 | 530438559 | Void or Withdrawn | 474556 | 530639575 | No Recognized Claim |
| 151709 | 530248143 | No Recognized Claim | 313133 | 530438560 | Void or Withdrawn | 474557 | 530639577 | No Eligible Purchases |
| 151710 | 530248144 | No Recognized Claim | 313134 | 530438561 | Void or Withdrawn | 474558 | 530639579 | No Recognized Claim |
| 151711 | 530248145 | No Recognized Claim | 313135 | 530438562 | Void or Withdrawn | 474559 | 530639580 | No Recognized Claim |
| 151712 | 530248148 | No Recognized Claim | 313136 | 530438563 | Void or Withdrawn | 474560 | 530639581 | No Recognized Claim |
| 151713 | 530248153 | No Recognized Claim | 313137 | 530438564 | Void or Withdrawn | 474561 | 530639582 | No Recognized Claim |
| 151714 | 530248154 | No Recognized Claim | 313138 | 530438565 | Void or Withdrawn | 474562 | 530639583 | No Recognized Claim |
| 151715 | 530248155 | No Recognized Claim | 313139 | 530438566 | Void or Withdrawn | 474563 | 530639584 | No Recognized Claim |
| 151716 | 530248158 | No Recognized Claim | 313140 | 530438567 | Void or Withdrawn | 474564 | 530639586 | No Recognized Claim |
| 151717 | 530248159 | No Recognized Claim | 313141 | 530438568 | Void or Withdrawn | 474565 | 530639587 | No Recognized Claim |
| 151718 | 530248161 | No Recognized Claim | 313142 | 530438569 | Void or Withdrawn | 474566 | 530639588 | No Recognized Claim |
| 151719 | 530248161 | No Recognized Claim | 313143 | 530438570 | Void or Withdrawn | 474567 | 530639590 | No Recognized Claim |
| 151720 | 530248162 | No Recognized Claim | 313144 | 530438571 | Void or Withdrawn | 474568 | 530639592 | No Recognized Claim |
| 151721 | 530248163 | No Recognized Claim | 313145 | 530438572 | Void or Withdrawn | 474569 | 530639593 | No Recognized Claim |
| 151722 | 530248170 | No Recognized Claim | 313146 | 530438573 | Void or Withdrawn | 474570 | 530639594 | No Recognized Claim |
| 151723 | 530248176 | Condition of Ineligibility Never Cured | 313147 | 530438574 | Void or Withdrawn | 474571 | 530639596 | No Recognized Claim |
| 151724 | 530248177 | No Recognized Claim | 313148 | 530438575 | Void or Withdrawn | 474572 | 530639597 | No Recognized Claim |
| 151725 | 530248178 | No Recognized Claim | 313149 | 530438576 | Void or Withdrawn | 474573 | 530639598 | No Recognized Claim |
| 151726 | 530248181 | No Recognized Claim | 313150 | 530438577 | Void or Withdrawn | 474574 | 530639599 | No Recognized Claim |
| 151727 | 530248182 | No Recognized Claim | 313151 | 530438578 | Void or Withdrawn | 474575 | 530639601 | No Recognized Claim |
| 151728 | 530248183 | No Recognized Claim | 313152 | 530438579 | Void or Withdrawn | 474576 | 530639602 | No Recognized Claim |
| 151729 | 530248184 | No Recognized Claim | 313153 | 530438580 | Void or Withdrawn | 474577 | 530639603 | No Recognized Claim |
| 151730 | 530248185 | No Recognized Claim | 313154 | 530438582 | Void or Withdrawn | 474578 | 530639604 | No Recognized Claim |
| 151731 | 530248186 | No Recognized Claim | 313155 | 530438582 | Void or Withdrawn | 474579 | 530639605 | No Recognized Claim |
| 151732 | 530248187 | No Recognized Claim | 313156 | 530438583 | Void or Withdrawn | 474580 | 530639606 | No Recognized Claim |
| 151733 | 530248191 | No Recognized Claim | 313157 | 530438584 | Void or Withdrawn | 474581 | 530639607 | No Recognized Claim |
| 151734 | 530248194 | No Recognized Claim | 313158 | 530438585 | Void or Withdrawn | 474582 | 530639608 | No Recognized Claim |
| 151735 | 530248195 | No Recognized Claim | 313159 | 530438586 | Void or Withdrawn | 474583 | 530639609 | No Recognized Claim |
| 151736 | 530248196 | No Recognized Claim | 313160 | 530438587 | Void or Withdrawn | 474584 | 530639610 | No Recognized Claim |
| 151737 | 530248197 | No Recognized Claim | 313161 | 530438588 | Void or Withdrawn | 474585 | 530639613 | No Eligible Purchases |
| 151738 | 530248198 | No Recognized Claim | 313162 | 530438589 | Void or Withdrawn | 474586 | 530639614 | No Recognized Claim |
| 151739 | 530248199 | No Recognized Claim | 313163 | 530438590 | Void or Withdrawn | 474587 | 530639615 | No Recognized Claim |
| 151740 | 530248200 | No Recognized Claim | 313164 | 530438591 | Void or Withdrawn | 474588 | 530639616 | No Recognized Claim |
| 151741 | 530248201 | Duplicate Claim | 313165 | 530438592 | Void or Withdrawn | 474589 | 530639617 | No Recognized Claim |
| 151742 | 530248202 | No Recognized Claim | 313166 | 530438593 | Void or Withdrawn | 474590 | 530639618 | No Recognized Claim |
| 151743 | 530248203 | No Recognized Claim | 313167 | 530438594 | Void or Withdrawn | 474591 | 530639619 | No Recognized Claim |
| 151744 | 530248204 | No Recognized Claim | 313168 | 530438595 | Void or Withdrawn | 474592 | 530639620 | No Recognized Claim |
| 151745 | 530248205 | No Recognized Claim | 313169 | 530438596 | Void or Withdrawn | 474593 | 530639622 | No Recognized Claim |
| 151746 | 530248206 | No Recognized Claim | 313170 | 530438597 | Void or Withdrawn | 474594 | 530639623 | No Recognized Claim |
| 151747 | 530248209 | No Recognized Claim | 313171 | 530438598 | Void or Withdrawn | 474595 | 530639624 | No Recognized Claim |
| 151748 | 530248210 | No Recognized Claim | 313172 | 530438599 | Void or Withdrawn | 474596 | 530639625 | No Recognized Claim |
| 151749 | 530248211 | No Recognized Claim | 313173 | 530438600 | Void or Withdrawn | 474597 | 530639626 | No Recognized Claim |
| 151750 | 530248212 | No Recognized Claim | 313174 | 530438601 | Void or Withdrawn | 474598 | 530639627 | No Eligible Purchases |
| 151751 | 530248213 | No Recognized Claim | 313175 | 530438602 | Void or Withdrawn | 474599 | 530639628 | No Eligible Purchases |
| 151752 | 530248214 | No Recognized Claim | 313176 | 530438603 | Void or Withdrawn | 474600 | 530639630 | No Recognized Claim |
| 151753 | 530248215 | No Recognized Claim | 313177 | 530438604 | Void or Withdrawn | 474601 | 530639632 | No Recognized Claim |
| 151754 | 530248217 | No Recognized Claim | 313178 | 530438605 | Void or Withdrawn | 474602 | 530639633 | No Recognized Claim |
| 151755 | 530248220 | No Recognized Claim | 313179 | 530438606 | Void or Withdrawn | 474603 | 530639634 | No Recognized Claim |
| 151756 | 530248224 | No Recognized Claim | 313180 | 530438607 | Void or Withdrawn | 474604 | 530639635 | No Recognized Claim |
| 151757 | 530248225 | No Recognized Claim | 313181 | 530438608 | Void or Withdrawn | 474605 | 530639638 | No Recognized Claim |
| 151758 | 530248229 | No Recognized Claim | 313182 | 530438609 | Void or Withdrawn | 474606 | 530639640 | No Recognized Claim |
| 151759 | 530248230 | No Recognized Claim | 313183 | 530438610 | Void or Withdrawn | 474607 | 530639640 | No Recognized Claim |
| 151760 | 530248231 | No Recognized Claim | 313184 | 530438611 | Void or Withdrawn | 474608 | 530639641 | No Recognized Claim |
| 151761 | 530248232 | Duplicate Claim | 313185 | 530438612 | Void or Withdrawn | 474609 | 530639644 | No Recognized Claim |
| 151762 | 530248233 | No Recognized Claim | 313186 | 530438613 | Void or Withdrawn | 474610 | 530639645 | No Recognized Claim |
| 151763 | 530248234 | No Recognized Claim | 313187 | 530438614 | Void or Withdrawn | 474611 | 530639646 | No Recognized Claim |
| 151764 | 530248235 | No Recognized Claim | 313188 | 530438615 | Void or Withdrawn | 474612 | 530639647 | No Recognized Claim |
| 151765 | 530248236 | No Recognized Claim | 313189 | 530438616 | Void or Withdrawn | 474613 | 530639648 | No Recognized Claim |
| 151766 | 530248237 | No Recognized Claim | 313190 | 530438617 | Void or Withdrawn | 474614 | 530639649 | No Recognized Claim |
| 151767 | 530248238 | No Recognized Claim | 313191 | 530438618 | Void or Withdrawn | 474615 | 530639650 | No Eligible Purchases |
| 151768 | 530248241 | No Recognized Claim | 313192 | 530438619 | Void or Withdrawn | 474616 | 530639651 | No Recognized Claim |
| 151769 | 530248242 | No Recognized Claim | 313193 | 530438620 | Void or Withdrawn | 474617 | 530639653 | No Recognized Claim |
| 151770 | 530248243 | No Recognized Claim | 313194 | 530438621 | Void or Withdrawn | 474618 | 530639654 | No Recognized Claim |
| 151771 | 530248250 | No Recognized Claim | 313195 | 530438622 | Void or Withdrawn | 474619 | 530639655 | No Recognized Claim |
| 151772 | 530248251 | No Recognized Claim | 313196 | 530438623 | Void or Withdrawn | 474620 | 530639656 | No Recognized Claim |
| 151773 | 530248252 | No Recognized Claim | 313197 | 530438624 | Void or Withdrawn | 474621 | 530639657 | No Recognized Claim |
| 151774 | 530248253 | No Recognized Claim | 313198 | 530438625 | Void or Withdrawn | 474622 | 530639658 | No Recognized Claim |
| 151775 | 530248255 | No Recognized Claim | 313199 | 530438626 | Void or Withdrawn | 474623 | 530639659 | No Eligible Purchases |
| 151776 | 530248257 | No Recognized Claim | 313200 | 530438627 | Void or Withdrawn | 474624 | 530639661 | No Recognized Claim |
| 151777 | 530248258 | No Recognized Claim | 313201 | 530438628 | Void or Withdrawn | 474625 | 530639662 | No Recognized Claim |
| 151778 | 530248259 | No Recognized Claim | 313202 | 530438629 | Void or Withdrawn | 474626 | 530639663 | No Recognized Claim |
| 151779 | 530248260 | No Recognized Claim | 313203 | 530438630 | Void or Withdrawn | 474627 | 530639664 | No Eligible Purchases |
| 151780 | 530248261 | No Recognized Claim | 313204 | 530438631 | Void or Withdrawn | 474628 | 530639665 | No Recognized Claim |
| 151781 | 530248262 | No Recognized Claim | 313205 | 530438632 | Void or Withdrawn | 474629 | 530639666 | No Recognized Claim |
| 151782 | 530248263 | No Recognized Claim | 313206 | 530438633 | Void or Withdrawn | 474630 | 530639668 | No Recognized Claim |
| 151783 | 530248266 | No Recognized Claim | 313207 | 530438634 | Void or Withdrawn | 474631 | 530639669 | No Recognized Claim |
| 151784 | 530248267 | No Recognized Claim | 313208 | 530438635 | Void or Withdrawn | 474632 | 530639671 | No Recognized Claim |
| 151785 | 530248268 | No Recognized Claim | 313209 | 530438636 | Void or Withdrawn | 474633 | 530639672 | No Recognized Claim |
| 151786 | 530248269 | No Recognized Claim | 313210 | 530438638 | Void or Withdrawn | 474634 | 530639673 | No Recognized Claim |
| 151787 | 530248270 | No Recognized Claim | 313211 | 530438638 | Void or Withdrawn | 474635 | 530639674 | No Recognized Claim |
| 151788 | 530248273 | No Recognized Claim | 313212 | 530438639 | Void or Withdrawn | 474636 | 530639675 | No Recognized Claim |
| 151789 | 530248276 | No Recognized Claim | 313213 | 530438640 | Void or Withdrawn | 474637 | 530639677 | No Eligible Purchases |
| 151790 | 530248278 | No Recognized Claim | 313214 | 530438641 | Void or Withdrawn | 474638 | 530639679 | No Recognized Claim |
| 151791 | 530248281 | No Recognized Claim | 313215 | 530438642 | Void or Withdrawn | 474639 | 530639680 | No Recognized Claim |
| 151792 | 530248282 | No Recognized Claim | 313216 | 530438643 | Void or Withdrawn | 474640 | 530639681 | No Recognized Claim |
| 151793 | 530248283 | No Recognized Claim | 313217 | 530438644 | Void or Withdrawn | 474641 | 530639682 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| Claim | ID | Status | Claim | ID | Status | Claim | ID | Status |
|---|---|---|---|---|---|---|---|---|
| 151794 | 530248285 | No Recognized Claim | 313218 | 530438645 | Void or Withdrawn | 474642 | 530639685 | No Recognized Claim |
| 151795 | 530248286 | No Recognized Claim | 313219 | 530438646 | Void or Withdrawn | 474643 | 530639686 | No Recognized Claim |
| 151796 | 530248287 | No Recognized Claim | 313220 | 530438647 | Void or Withdrawn | 474644 | 530639687 | No Recognized Claim |
| 151797 | 530248288 | No Recognized Claim | 313221 | 530438648 | Void or Withdrawn | 474645 | 530639688 | No Recognized Claim |
| 151798 | 530248289 | No Recognized Claim | 313222 | 530438649 | Void or Withdrawn | 474646 | 530639689 | No Recognized Claim |
| 151799 | 530248290 | No Recognized Claim | 313223 | 530438650 | Void or Withdrawn | 474647 | 530639690 | No Recognized Claim |
| 151800 | 530248291 | No Recognized Claim | 313224 | 530438651 | Void or Withdrawn | 474648 | 530639691 | No Recognized Claim |
| 151801 | 530248292 | No Recognized Claim | 313225 | 530438652 | Void or Withdrawn | 474649 | 530639692 | No Recognized Claim |
| 151802 | 530248293 | No Recognized Claim | 313226 | 530438653 | Void or Withdrawn | 474650 | 530639693 | No Recognized Claim |
| 151803 | 530248295 | No Recognized Claim | 313227 | 530438654 | Void or Withdrawn | 474651 | 530639695 | No Recognized Claim |
| 151804 | 530248296 | No Recognized Claim | 313228 | 530438655 | Void or Withdrawn | 474652 | 530639696 | No Eligible Purchases |
| 151805 | 530248297 | No Recognized Claim | 313229 | 530438656 | Void or Withdrawn | 474653 | 530639698 | No Recognized Claim |
| 151806 | 530248298 | No Recognized Claim | 313230 | 530438657 | Void or Withdrawn | 474654 | 530639699 | No Recognized Claim |
| 151807 | 530248299 | No Recognized Claim | 313231 | 530438658 | Void or Withdrawn | 474655 | 530639700 | No Recognized Claim |
| 151808 | 530248300 | No Recognized Claim | 313232 | 530438659 | Void or Withdrawn | 474656 | 530639701 | No Eligible Purchases |
| 151809 | 530248301 | No Recognized Claim | 313233 | 530438660 | Void or Withdrawn | 474657 | 530639702 | No Recognized Claim |
| 151810 | 530248302 | No Recognized Claim | 313234 | 530438661 | Void or Withdrawn | 474658 | 530639703 | No Recognized Claim |
| 151811 | 530248303 | No Recognized Claim | 313235 | 530438662 | Void or Withdrawn | 474659 | 530639704 | No Recognized Claim |
| 151812 | 530248304 | No Recognized Claim | 313236 | 530438663 | Void or Withdrawn | 474660 | 530639705 | No Recognized Claim |
| 151813 | 530248305 | No Recognized Claim | 313237 | 530438664 | Void or Withdrawn | 474661 | 530639706 | No Recognized Claim |
| 151814 | 530248306 | No Recognized Claim | 313238 | 530438665 | Void or Withdrawn | 474662 | 530639707 | No Recognized Claim |
| 151815 | 530248307 | No Recognized Claim | 313239 | 530438666 | Void or Withdrawn | 474663 | 530639708 | No Recognized Claim |
| 151816 | 530248308 | No Recognized Claim | 313240 | 530438667 | Void or Withdrawn | 474664 | 530639709 | No Recognized Claim |
| 151817 | 530248309 | No Recognized Claim | 313241 | 530438668 | Void or Withdrawn | 474665 | 530639710 | No Recognized Claim |
| 151818 | 530248310 | No Recognized Claim | 313242 | 530438669 | Void or Withdrawn | 474666 | 530639711 | No Recognized Claim |
| 151819 | 530248311 | No Recognized Claim | 313243 | 530438670 | Void or Withdrawn | 474667 | 530639714 | No Recognized Claim |
| 151820 | 530248312 | No Recognized Claim | 313244 | 530438671 | Void or Withdrawn | 474668 | 530639715 | No Eligible Purchases |
| 151821 | 530248313 | No Recognized Claim | 313245 | 530438672 | Void or Withdrawn | 474669 | 530639716 | No Eligible Purchases |
| 151822 | 530248314 | No Recognized Claim | 313246 | 530438673 | Void or Withdrawn | 474670 | 530639717 | No Recognized Claim |
| 151823 | 530248315 | No Recognized Claim | 313247 | 530438674 | Void or Withdrawn | 474671 | 530639718 | No Recognized Claim |
| 151824 | 530248316 | No Recognized Claim | 313248 | 530438675 | Void or Withdrawn | 474672 | 530639719 | No Recognized Claim |
| 151825 | 530248317 | No Recognized Claim | 313249 | 530438676 | Void or Withdrawn | 474673 | 530639720 | No Recognized Claim |
| 151826 | 530248318 | No Recognized Claim | 313250 | 530438677 | Void or Withdrawn | 474674 | 530639721 | No Recognized Claim |
| 151827 | 530248319 | No Recognized Claim | 313251 | 530438678 | Void or Withdrawn | 474675 | 530639723 | No Recognized Claim |
| 151828 | 530248320 | No Recognized Claim | 313252 | 530438679 | Void or Withdrawn | 474676 | 530639724 | No Recognized Claim |
| 151829 | 530248321 | No Recognized Claim | 313253 | 530438680 | Void or Withdrawn | 474677 | 530639725 | No Recognized Claim |
| 151830 | 530248322 | No Recognized Claim | 313254 | 530438681 | Void or Withdrawn | 474678 | 530639726 | No Recognized Claim |
| 151831 | 530248323 | No Recognized Claim | 313255 | 530438682 | Void or Withdrawn | 474679 | 530639728 | No Recognized Claim |
| 151832 | 530248324 | No Recognized Claim | 313256 | 530438683 | Void or Withdrawn | 474680 | 530639729 | No Recognized Claim |
| 151833 | 530248325 | No Recognized Claim | 313257 | 530438684 | Void or Withdrawn | 474681 | 530639730 | No Recognized Claim |
| 151834 | 530248326 | No Recognized Claim | 313258 | 530438685 | Void or Withdrawn | 474682 | 530639732 | No Recognized Claim |
| 151835 | 530248327 | No Recognized Claim | 313259 | 530438686 | Void or Withdrawn | 474683 | 530639735 | No Recognized Claim |
| 151836 | 530248328 | No Recognized Claim | 313260 | 530438687 | Void or Withdrawn | 474684 | 530639736 | No Recognized Claim |
| 151837 | 530248329 | No Recognized Claim | 313261 | 530438688 | Void or Withdrawn | 474685 | 530639738 | No Recognized Claim |
| 151838 | 530248330 | No Recognized Claim | 313262 | 530438689 | Void or Withdrawn | 474686 | 530639739 | No Recognized Claim |
| 151839 | 530248331 | No Recognized Claim | 313263 | 530438690 | Void or Withdrawn | 474687 | 530639741 | No Recognized Claim |
| 151840 | 530248332 | No Recognized Claim | 313264 | 530438691 | Void or Withdrawn | 474688 | 530639742 | No Recognized Claim |
| 151841 | 530248333 | No Recognized Claim | 313265 | 530438692 | Void or Withdrawn | 474689 | 530639744 | No Recognized Claim |
| 151842 | 530248334 | No Recognized Claim | 313266 | 530438693 | Void or Withdrawn | 474690 | 530639745 | No Recognized Claim |
| 151843 | 530248335 | No Recognized Claim | 313267 | 530438694 | Void or Withdrawn | 474691 | 530639746 | No Recognized Claim |
| 151844 | 530248336 | No Recognized Claim | 313268 | 530438695 | Void or Withdrawn | 474692 | 530639748 | No Recognized Claim |
| 151845 | 530248337 | No Recognized Claim | 313269 | 530438696 | Void or Withdrawn | 474693 | 530639750 | No Recognized Claim |
| 151846 | 530248338 | No Recognized Claim | 313270 | 530438697 | Void or Withdrawn | 474694 | 530639751 | No Recognized Claim |
| 151847 | 530248339 | No Recognized Claim | 313271 | 530438698 | Void or Withdrawn | 474695 | 530639752 | No Recognized Claim |
| 151848 | 530248340 | No Recognized Claim | 313272 | 530438699 | Void or Withdrawn | 474696 | 530639754 | No Eligible Purchases |
| 151849 | 530248341 | No Recognized Claim | 313273 | 530438700 | Void or Withdrawn | 474697 | 530639755 | No Recognized Claim |
| 151850 | 530248342 | No Recognized Claim | 313274 | 530438701 | Void or Withdrawn | 474698 | 530639757 | No Recognized Claim |
| 151851 | 530248343 | No Recognized Claim | 313275 | 530438702 | Void or Withdrawn | 474699 | 530639759 | No Recognized Claim |
| 151852 | 530248344 | No Recognized Claim | 313276 | 530438703 | Void or Withdrawn | 474700 | 530639760 | No Recognized Claim |
| 151853 | 530248345 | No Recognized Claim | 313277 | 530438704 | Void or Withdrawn | 474701 | 530639764 | No Recognized Claim |
| 151854 | 530248346 | No Recognized Claim | 313278 | 530438705 | Void or Withdrawn | 474702 | 530639766 | No Recognized Claim |
| 151855 | 530248347 | No Recognized Claim | 313279 | 530438706 | Void or Withdrawn | 474703 | 530639767 | No Recognized Claim |
| 151856 | 530248348 | No Recognized Claim | 313280 | 530438707 | Void or Withdrawn | 474704 | 530639768 | No Recognized Claim |
| 151857 | 530248349 | No Recognized Claim | 313281 | 530438708 | Void or Withdrawn | 474705 | 530639769 | No Recognized Claim |
| 151858 | 530248350 | No Recognized Claim | 313282 | 530438709 | Void or Withdrawn | 474706 | 530639770 | No Recognized Claim |
| 151859 | 530248351 | No Recognized Claim | 313283 | 530438710 | Void or Withdrawn | 474707 | 530639772 | No Recognized Claim |
| 151860 | 530248352 | No Recognized Claim | 313284 | 530438711 | Void or Withdrawn | 474708 | 530639773 | No Recognized Claim |
| 151861 | 530248353 | No Recognized Claim | 313285 | 530438712 | Void or Withdrawn | 474709 | 530639774 | No Recognized Claim |
| 151862 | 530248354 | No Recognized Claim | 313286 | 530438713 | Void or Withdrawn | 474710 | 530639776 | No Recognized Claim |
| 151863 | 530248355 | No Recognized Claim | 313287 | 530438714 | Void or Withdrawn | 474711 | 530639777 | No Recognized Claim |
| 151864 | 530248356 | No Recognized Claim | 313288 | 530438715 | Void or Withdrawn | 474712 | 530639779 | No Recognized Claim |
| 151865 | 530248357 | No Recognized Claim | 313289 | 530438716 | Void or Withdrawn | 474713 | 530639780 | No Recognized Claim |
| 151866 | 530248358 | No Recognized Claim | 313290 | 530438717 | Void or Withdrawn | 474714 | 530639781 | No Recognized Claim |
| 151867 | 530248359 | No Recognized Claim | 313291 | 530438718 | Void or Withdrawn | 474715 | 530639783 | No Recognized Claim |
| 151868 | 530248360 | No Recognized Claim | 313292 | 530438719 | Void or Withdrawn | 474716 | 530639784 | No Recognized Claim |
| 151869 | 530248361 | No Recognized Claim | 313293 | 530438720 | Void or Withdrawn | 474717 | 530639785 | No Recognized Claim |
| 151870 | 530248362 | No Recognized Claim | 313294 | 530438721 | Void or Withdrawn | 474718 | 530639787 | No Recognized Claim |
| 151871 | 530248363 | No Recognized Claim | 313295 | 530438722 | Void or Withdrawn | 474719 | 530639788 | No Recognized Claim |
| 151872 | 530248364 | No Recognized Claim | 313296 | 530438723 | Void or Withdrawn | 474720 | 530639789 | No Recognized Claim |
| 151873 | 530248365 | No Recognized Claim | 313297 | 530438724 | Void or Withdrawn | 474721 | 530639790 | No Recognized Claim |
| 151874 | 530248366 | No Recognized Claim | 313298 | 530438725 | Void or Withdrawn | 474722 | 530639791 | No Recognized Claim |
| 151875 | 530248367 | No Recognized Claim | 313299 | 530438726 | Void or Withdrawn | 474723 | 530639792 | No Recognized Claim |
| 151876 | 530248368 | No Recognized Claim | 313300 | 530438727 | Void or Withdrawn | 474724 | 530639793 | No Recognized Claim |
| 151877 | 530248369 | No Recognized Claim | 313301 | 530438728 | Void or Withdrawn | 474725 | 530639794 | No Recognized Claim |
| 151878 | 530248370 | No Recognized Claim | 313302 | 530438729 | Void or Withdrawn | 474726 | 530639795 | No Recognized Claim |
| 151879 | 530248371 | No Eligible Purchases | 313303 | 530438730 | Void or Withdrawn | 474727 | 530639796 | No Recognized Claim |
| 151880 | 530248372 | No Recognized Claim | 313304 | 530438731 | Void or Withdrawn | 474728 | 530639797 | No Recognized Claim |
| 151881 | 530248373 | No Recognized Claim | 313305 | 530438732 | Void or Withdrawn | 474729 | 530639798 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 151882 | 530248374 | No Recognized Claim | 313306 | 530438733 | Void or Withdrawn | 474730 | 530639800 | No Recognized Claim |
| 151883 | 530248375 | No Recognized Claim | 313307 | 530438734 | Void or Withdrawn | 474731 | 530639801 | No Recognized Claim |
| 151884 | 530248376 | No Recognized Claim | 313308 | 530438735 | Void or Withdrawn | 474732 | 530639803 | No Recognized Claim |
| 151885 | 530248377 | No Recognized Claim | 313309 | 530438736 | Void or Withdrawn | 474733 | 530639804 | No Recognized Claim |
| 151886 | 530248378 | No Recognized Claim | 313310 | 530438737 | Void or Withdrawn | 474734 | 530639806 | No Recognized Claim |
| 151887 | 530248379 | No Recognized Claim | 313311 | 530438738 | Void or Withdrawn | 474735 | 530639808 | No Recognized Claim |
| 151888 | 530248380 | No Recognized Claim | 313312 | 530438739 | Void or Withdrawn | 474736 | 530639809 | No Recognized Claim |
| 151889 | 530248381 | No Eligible Purchases | 313313 | 530438740 | Void or Withdrawn | 474737 | 530639810 | No Recognized Claim |
| 151890 | 530248382 | No Recognized Claim | 313314 | 530438741 | Void or Withdrawn | 474738 | 530639811 | No Recognized Claim |
| 151891 | 530248383 | No Recognized Claim | 313315 | 530438742 | Void or Withdrawn | 474739 | 530639812 | No Recognized Claim |
| 151892 | 530248384 | No Recognized Claim | 313316 | 530438743 | Void or Withdrawn | 474740 | 530639813 | No Recognized Claim |
| 151893 | 530248385 | No Recognized Claim | 313317 | 530438744 | Void or Withdrawn | 474741 | 530639815 | No Recognized Claim |
| 151894 | 530248386 | No Recognized Claim | 313318 | 530438745 | Void or Withdrawn | 474742 | 530639816 | No Recognized Claim |
| 151895 | 530248387 | No Recognized Claim | 313319 | 530438746 | Void or Withdrawn | 474743 | 530639817 | No Recognized Claim |
| 151896 | 530248388 | No Eligible Purchases | 313320 | 530438747 | Void or Withdrawn | 474744 | 530639819 | No Recognized Claim |
| 151897 | 530248389 | No Recognized Claim | 313321 | 530438748 | Void or Withdrawn | 474745 | 530639821 | No Recognized Claim |
| 151898 | 530248390 | No Eligible Purchases | 313322 | 530438749 | Void or Withdrawn | 474746 | 530639822 | No Eligible Purchases |
| 151899 | 530248391 | No Eligible Purchases | 313323 | 530438750 | Void or Withdrawn | 474747 | 530639823 | No Recognized Claim |
| 151900 | 530248392 | No Eligible Purchases | 313324 | 530438751 | Void or Withdrawn | 474748 | 530639824 | No Recognized Claim |
| 151901 | 530248393 | No Eligible Purchases | 313325 | 530438752 | Void or Withdrawn | 474749 | 530639825 | No Recognized Claim |
| 151902 | 530248395 | No Recognized Claim | 313326 | 530438753 | Void or Withdrawn | 474750 | 530639826 | No Eligible Purchases |
| 151903 | 530248396 | No Recognized Claim | 313327 | 530438754 | Void or Withdrawn | 474751 | 530639827 | No Recognized Claim |
| 151904 | 530248397 | No Recognized Claim | 313328 | 530438755 | Void or Withdrawn | 474752 | 530639828 | No Recognized Claim |
| 151905 | 530248398 | No Recognized Claim | 313329 | 530438756 | Void or Withdrawn | 474753 | 530639830 | No Recognized Claim |
| 151906 | 530248399 | No Recognized Claim | 313330 | 530438757 | Void or Withdrawn | 474754 | 530639831 | No Recognized Claim |
| 151907 | 530248400 | No Recognized Claim | 313331 | 530438758 | Void or Withdrawn | 474755 | 530639832 | No Eligible Purchases |
| 151908 | 530248401 | No Recognized Claim | 313332 | 530438759 | Void or Withdrawn | 474756 | 530639833 | No Eligible Purchases |
| 151909 | 530248402 | No Recognized Claim | 313333 | 530438760 | Void or Withdrawn | 474757 | 530639834 | No Eligible Purchases |
| 151910 | 530248403 | No Recognized Claim | 313334 | 530438761 | Void or Withdrawn | 474758 | 530639835 | No Recognized Claim |
| 151911 | 530248404 | No Recognized Claim | 313335 | 530438762 | Void or Withdrawn | 474759 | 530639836 | No Recognized Claim |
| 151912 | 530248405 | No Recognized Claim | 313336 | 530438763 | Void or Withdrawn | 474760 | 530639837 | No Recognized Claim |
| 151913 | 530248406 | No Recognized Claim | 313337 | 530438764 | Void or Withdrawn | 474761 | 530639838 | No Eligible Purchases |
| 151914 | 530248407 | No Recognized Claim | 313338 | 530438765 | Void or Withdrawn | 474762 | 530639839 | No Recognized Claim |
| 151915 | 530248408 | No Recognized Claim | 313339 | 530438766 | Void or Withdrawn | 474763 | 530639840 | No Recognized Claim |
| 151916 | 530248409 | No Recognized Claim | 313340 | 530438767 | Void or Withdrawn | 474764 | 530639841 | No Recognized Claim |
| 151917 | 530248410 | No Recognized Claim | 313341 | 530438768 | Void or Withdrawn | 474765 | 530639842 | No Recognized Claim |
| 151918 | 530248411 | No Recognized Claim | 313342 | 530438769 | Void or Withdrawn | 474766 | 530639843 | No Recognized Claim |
| 151919 | 530248412 | No Recognized Claim | 313343 | 530438770 | Void or Withdrawn | 474767 | 530639844 | No Recognized Claim |
| 151920 | 530248413 | No Recognized Claim | 313344 | 530438771 | Void or Withdrawn | 474768 | 530639845 | No Recognized Claim |
| 151921 | 530248414 | No Recognized Claim | 313345 | 530438772 | Void or Withdrawn | 474769 | 530639846 | No Recognized Claim |
| 151922 | 530248415 | No Recognized Claim | 313346 | 530438773 | Void or Withdrawn | 474770 | 530639848 | No Recognized Claim |
| 151923 | 530248416 | No Recognized Claim | 313347 | 530438774 | Void or Withdrawn | 474771 | 530639849 | No Recognized Claim |
| 151924 | 530248417 | No Recognized Claim | 313348 | 530438775 | Void or Withdrawn | 474772 | 530639850 | No Recognized Claim |
| 151925 | 530248418 | No Recognized Claim | 313349 | 530438776 | Void or Withdrawn | 474773 | 530639851 | No Recognized Claim |
| 151926 | 530248419 | No Recognized Claim | 313350 | 530438777 | Void or Withdrawn | 474774 | 530639853 | No Recognized Claim |
| 151927 | 530248421 | No Recognized Claim | 313351 | 530438778 | Void or Withdrawn | 474775 | 530639854 | No Recognized Claim |
| 151928 | 530248422 | No Recognized Claim | 313352 | 530438779 | Void or Withdrawn | 474776 | 530639855 | No Recognized Claim |
| 151929 | 530248423 | No Eligible Purchases | 313353 | 530438780 | Void or Withdrawn | 474777 | 530639856 | No Recognized Claim |
| 151930 | 530248424 | No Recognized Claim | 313354 | 530438781 | Void or Withdrawn | 474778 | 530639857 | No Recognized Claim |
| 151931 | 530248425 | No Recognized Claim | 313355 | 530438782 | Void or Withdrawn | 474779 | 530639858 | No Recognized Claim |
| 151932 | 530248426 | No Recognized Claim | 313356 | 530438783 | Void or Withdrawn | 474780 | 530639859 | No Recognized Claim |
| 151933 | 530248427 | No Recognized Claim | 313357 | 530438784 | Void or Withdrawn | 474781 | 530639860 | No Eligible Purchases |
| 151934 | 530248428 | No Recognized Claim | 313358 | 530438785 | Void or Withdrawn | 474782 | 530639861 | No Eligible Purchases |
| 151935 | 530248429 | No Recognized Claim | 313359 | 530438786 | Void or Withdrawn | 474783 | 530639862 | No Eligible Purchases |
| 151936 | 530248430 | No Recognized Claim | 313360 | 530438787 | Void or Withdrawn | 474784 | 530639863 | No Eligible Purchases |
| 151937 | 530248431 | No Recognized Claim | 313361 | 530438788 | Void or Withdrawn | 474785 | 530639864 | No Eligible Purchases |
| 151938 | 530248433 | No Recognized Claim | 313362 | 530438789 | Void or Withdrawn | 474786 | 530639865 | No Eligible Purchases |
| 151939 | 530248434 | No Recognized Claim | 313363 | 530438790 | Void or Withdrawn | 474787 | 530639866 | No Eligible Purchases |
| 151940 | 530248435 | No Recognized Claim | 313364 | 530438791 | Void or Withdrawn | 474788 | 530639867 | No Eligible Purchases |
| 151941 | 530248436 | No Recognized Claim | 313365 | 530438792 | Void or Withdrawn | 474789 | 530639868 | No Eligible Purchases |
| 151942 | 530248437 | No Recognized Claim | 313366 | 530438793 | Void or Withdrawn | 474790 | 530639869 | No Recognized Claim |
| 151943 | 530248438 | No Recognized Claim | 313367 | 530438794 | Void or Withdrawn | 474791 | 530639870 | No Recognized Claim |
| 151944 | 530248439 | No Recognized Claim | 313368 | 530438795 | Void or Withdrawn | 474792 | 530639872 | No Recognized Claim |
| 151945 | 530248440 | No Recognized Claim | 313369 | 530438796 | Void or Withdrawn | 474793 | 530639873 | No Recognized Claim |
| 151946 | 530248441 | No Recognized Claim | 313370 | 530438797 | Void or Withdrawn | 474794 | 530639874 | No Recognized Claim |
| 151947 | 530248442 | No Recognized Claim | 313371 | 530438798 | Void or Withdrawn | 474795 | 530639875 | No Recognized Claim |
| 151948 | 530248443 | No Recognized Claim | 313372 | 530438799 | Void or Withdrawn | 474796 | 530639876 | No Recognized Claim |
| 151949 | 530248444 | No Recognized Claim | 313373 | 530438800 | Void or Withdrawn | 474797 | 530639878 | No Recognized Claim |
| 151950 | 530248445 | No Recognized Claim | 313374 | 530438801 | Void or Withdrawn | 474798 | 530639879 | No Recognized Claim |
| 151951 | 530248446 | No Recognized Claim | 313375 | 530438802 | Void or Withdrawn | 474799 | 530639880 | No Recognized Claim |
| 151952 | 530248447 | No Recognized Claim | 313376 | 530438803 | Void or Withdrawn | 474800 | 530639882 | No Recognized Claim |
| 151953 | 530248448 | No Recognized Claim | 313377 | 530438804 | Void or Withdrawn | 474801 | 530639883 | No Recognized Claim |
| 151954 | 530248449 | No Recognized Claim | 313378 | 530438805 | Void or Withdrawn | 474802 | 530639884 | No Recognized Claim |
| 151955 | 530248450 | No Recognized Claim | 313379 | 530438806 | Void or Withdrawn | 474803 | 530639885 | No Recognized Claim |
| 151956 | 530248451 | No Recognized Claim | 313380 | 530438807 | Void or Withdrawn | 474804 | 530639886 | No Recognized Claim |
| 151957 | 530248452 | No Recognized Claim | 313381 | 530438808 | Void or Withdrawn | 474805 | 530639890 | No Recognized Claim |
| 151958 | 530248453 | No Recognized Claim | 313382 | 530438809 | Void or Withdrawn | 474806 | 530639891 | No Recognized Claim |
| 151959 | 530248454 | No Recognized Claim | 313383 | 530438810 | Void or Withdrawn | 474807 | 530639895 | No Recognized Claim |
| 151960 | 530248455 | No Recognized Claim | 313384 | 530438811 | Void or Withdrawn | 474808 | 530639896 | No Recognized Claim |
| 151961 | 530248456 | No Recognized Claim | 313385 | 530438812 | Void or Withdrawn | 474809 | 530639897 | No Eligible Purchases |
| 151962 | 530248457 | No Recognized Claim | 313386 | 530438813 | Void or Withdrawn | 474810 | 530639898 | No Recognized Claim |
| 151963 | 530248458 | No Recognized Claim | 313387 | 530438814 | Void or Withdrawn | 474811 | 530639899 | No Recognized Claim |
| 151964 | 530248459 | No Recognized Claim | 313388 | 530438815 | Void or Withdrawn | 474812 | 530639901 | No Recognized Claim |
| 151965 | 530248460 | No Recognized Claim | 313389 | 530438816 | Void or Withdrawn | 474813 | 530639902 | No Recognized Claim |
| 151966 | 530248461 | No Eligible Purchases | 313390 | 530438817 | Void or Withdrawn | 474814 | 530639903 | No Recognized Claim |
| 151967 | 530248462 | No Recognized Claim | 313391 | 530438818 | Void or Withdrawn | 474815 | 530639904 | No Recognized Claim |
| 151968 | 530248463 | No Recognized Claim | 313392 | 530438819 | Void or Withdrawn | 474816 | 530639905 | No Recognized Claim |
| 151969 | 530248464 | No Recognized Claim | 313393 | 530438820 | Void or Withdrawn | 474817 | 530639907 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 151970 | 530248465 | No Recognized Claim | 313394 | 530438821 | Void or Withdrawn | 474818 | 530639908 | No Recognized Claim |
| 151971 | 530248466 | No Recognized Claim | 313395 | 530438822 | Void or Withdrawn | 474819 | 530639909 | No Recognized Claim |
| 151972 | 530248467 | No Recognized Claim | 313396 | 530438823 | Void or Withdrawn | 474820 | 530639911 | No Recognized Claim |
| 151973 | 530248468 | No Recognized Claim | 313397 | 530438824 | Void or Withdrawn | 474821 | 530639913 | No Recognized Claim |
| 151974 | 530248469 | No Recognized Claim | 313398 | 530438825 | Void or Withdrawn | 474822 | 530639915 | No Recognized Claim |
| 151975 | 530248470 | No Recognized Claim | 313399 | 530438826 | Void or Withdrawn | 474823 | 530639916 | No Recognized Claim |
| 151976 | 530248471 | No Recognized Claim | 313400 | 530438827 | Void or Withdrawn | 474824 | 530639917 | No Recognized Claim |
| 151977 | 530248472 | No Recognized Claim | 313401 | 530438828 | Void or Withdrawn | 474825 | 530639918 | No Recognized Claim |
| 151978 | 530248473 | No Recognized Claim | 313402 | 530438829 | Void or Withdrawn | 474826 | 530639920 | No Recognized Claim |
| 151979 | 530248474 | No Recognized Claim | 313403 | 530438830 | Void or Withdrawn | 474827 | 530639921 | No Recognized Claim |
| 151980 | 530248475 | No Recognized Claim | 313404 | 530438831 | Void or Withdrawn | 474828 | 530639922 | No Eligible Purchases |
| 151981 | 530248476 | No Recognized Claim | 313405 | 530438832 | Void or Withdrawn | 474829 | 530639924 | No Eligible Purchases |
| 151982 | 530248477 | No Recognized Claim | 313406 | 530438833 | Void or Withdrawn | 474830 | 530639925 | No Eligible Purchases |
| 151983 | 530248478 | No Recognized Claim | 313407 | 530438834 | Void or Withdrawn | 474831 | 530639926 | No Eligible Purchases |
| 151984 | 530248479 | No Recognized Claim | 313408 | 530438835 | Void or Withdrawn | 474832 | 530639927 | No Eligible Purchases |
| 151985 | 530248480 | No Recognized Claim | 313409 | 530438836 | Void or Withdrawn | 474833 | 530639929 | No Recognized Claim |
| 151986 | 530248482 | No Recognized Claim | 313410 | 530438837 | Void or Withdrawn | 474834 | 530639930 | No Recognized Claim |
| 151987 | 530248483 | No Eligible Purchases | 313411 | 530438838 | Void or Withdrawn | 474835 | 530639931 | No Eligible Purchases |
| 151988 | 530248484 | No Recognized Claim | 313412 | 530438839 | Void or Withdrawn | 474836 | 530639932 | No Recognized Claim |
| 151989 | 530248485 | No Recognized Claim | 313413 | 530438840 | Void or Withdrawn | 474837 | 530639934 | No Recognized Claim |
| 151990 | 530248486 | No Recognized Claim | 313414 | 530438841 | Void or Withdrawn | 474838 | 530639935 | No Recognized Claim |
| 151991 | 530248488 | No Recognized Claim | 313415 | 530438842 | Void or Withdrawn | 474839 | 530639936 | No Recognized Claim |
| 151992 | 530248489 | No Recognized Claim | 313416 | 530438843 | Void or Withdrawn | 474840 | 530639937 | No Recognized Claim |
| 151993 | 530248490 | No Recognized Claim | 313417 | 530438844 | Void or Withdrawn | 474841 | 530639938 | No Recognized Claim |
| 151994 | 530248491 | No Recognized Claim | 313418 | 530438845 | Void or Withdrawn | 474842 | 530639939 | No Recognized Claim |
| 151995 | 530248492 | No Recognized Claim | 313419 | 530438846 | Void or Withdrawn | 474843 | 530639940 | No Recognized Claim |
| 151996 | 530248493 | No Recognized Claim | 313420 | 530438847 | Void or Withdrawn | 474844 | 530639941 | No Recognized Claim |
| 151997 | 530248494 | No Recognized Claim | 313421 | 530438848 | Void or Withdrawn | 474845 | 530639942 | No Recognized Claim |
| 151998 | 530248495 | No Recognized Claim | 313422 | 530438849 | Void or Withdrawn | 474846 | 530639945 | No Recognized Claim |
| 151999 | 530248496 | No Recognized Claim | 313423 | 530438850 | Void or Withdrawn | 474847 | 530639946 | No Recognized Claim |
| 152000 | 530248497 | No Eligible Purchases | 313424 | 530438851 | Void or Withdrawn | 474848 | 530639947 | No Recognized Claim |
| 152001 | 530248499 | No Recognized Claim | 313425 | 530438853 | Void or Withdrawn | 474849 | 530639948 | No Recognized Claim |
| 152002 | 530248500 | No Recognized Claim | 313426 | 530438853 | Void or Withdrawn | 474850 | 530639949 | No Recognized Claim |
| 152003 | 530248501 | No Recognized Claim | 313427 | 530438854 | Void or Withdrawn | 474851 | 530639950 | No Recognized Claim |
| 152004 | 530248502 | No Recognized Claim | 313428 | 530438855 | Void or Withdrawn | 474852 | 530639951 | No Recognized Claim |
| 152005 | 530248503 | No Recognized Claim | 313429 | 530438856 | Void or Withdrawn | 474853 | 530639952 | No Recognized Claim |
| 152006 | 530248512 | No Recognized Claim | 313430 | 530438857 | Void or Withdrawn | 474854 | 530639953 | No Eligible Purchases |
| 152007 | 530248645 | No Eligible Purchases | 313431 | 530438858 | Void or Withdrawn | 474855 | 530639954 | No Recognized Claim |
| 152008 | 530248716 | No Recognized Claim | 313432 | 530438859 | Void or Withdrawn | 474856 | 530639956 | No Recognized Claim |
| 152009 | 530248729 | No Recognized Claim | 313433 | 530438860 | Void or Withdrawn | 474857 | 530639958 | No Recognized Claim |
| 152010 | 530248848 | No Recognized Claim | 313434 | 530438861 | Void or Withdrawn | 474858 | 530639961 | No Recognized Claim |
| 152011 | 530248876 | No Recognized Claim | 313435 | 530438862 | Void or Withdrawn | 474859 | 530639962 | No Recognized Claim |
| 152012 | 530248887 | No Recognized Claim | 313436 | 530438863 | Void or Withdrawn | 474860 | 530639963 | No Recognized Claim |
| 152013 | 530248897 | No Recognized Claim | 313437 | 530438864 | Void or Withdrawn | 474861 | 530639964 | No Recognized Claim |
| 152014 | 530248898 | No Recognized Claim | 313438 | 530438865 | Void or Withdrawn | 474862 | 530639965 | No Recognized Claim |
| 152015 | 530248909 | No Recognized Claim | 313439 | 530438866 | Void or Withdrawn | 474863 | 530639966 | No Recognized Claim |
| 152016 | 530248912 | No Recognized Claim | 313440 | 530438867 | Void or Withdrawn | 474864 | 530639967 | No Recognized Claim |
| 152017 | 530248914 | No Recognized Claim | 313441 | 530438868 | Void or Withdrawn | 474865 | 530639968 | No Recognized Claim |
| 152018 | 530248919 | No Recognized Claim | 313442 | 530438869 | Void or Withdrawn | 474866 | 530639969 | No Recognized Claim |
| 152019 | 530248920 | No Recognized Claim | 313443 | 530438870 | Void or Withdrawn | 474867 | 530639970 | No Recognized Claim |
| 152020 | 530248939 | No Recognized Claim | 313444 | 530438871 | Void or Withdrawn | 474868 | 530639972 | No Recognized Claim |
| 152021 | 530248960 | No Recognized Claim | 313445 | 530438872 | Void or Withdrawn | 474869 | 530639974 | No Recognized Claim |
| 152022 | 530248961 | No Recognized Claim | 313446 | 530438873 | Void or Withdrawn | 474870 | 530639975 | No Recognized Claim |
| 152023 | 530248979 | No Recognized Claim | 313447 | 530438874 | Void or Withdrawn | 474871 | 530639976 | No Recognized Claim |
| 152024 | 530248981 | No Recognized Claim | 313448 | 530438875 | Void or Withdrawn | 474872 | 530639978 | No Recognized Claim |
| 152025 | 530248983 | No Recognized Claim | 313449 | 530438876 | Void or Withdrawn | 474873 | 530639979 | No Recognized Claim |
| 152026 | 530248994 | No Recognized Claim | 313450 | 530438877 | Void or Withdrawn | 474874 | 530639980 | No Recognized Claim |
| 152027 | 530249029 | No Recognized Claim | 313451 | 530438878 | Void or Withdrawn | 474875 | 530639981 | No Recognized Claim |
| 152028 | 530249039 | No Recognized Claim | 313452 | 530438879 | Void or Withdrawn | 474876 | 530639982 | No Recognized Claim |
| 152029 | 530249098 | No Recognized Claim | 313453 | 530438880 | Void or Withdrawn | 474877 | 530639983 | No Recognized Claim |
| 152030 | 530249148 | No Recognized Claim | 313454 | 530438881 | Void or Withdrawn | 474878 | 530639984 | No Recognized Claim |
| 152031 | 530249168 | No Recognized Claim | 313455 | 530438882 | Void or Withdrawn | 474879 | 530639985 | No Recognized Claim |
| 152032 | 530249171 | No Recognized Claim | 313456 | 530438883 | Void or Withdrawn | 474880 | 530639989 | No Recognized Claim |
| 152033 | 530249181 | No Recognized Claim | 313457 | 530438884 | Void or Withdrawn | 474881 | 530639991 | No Recognized Claim |
| 152034 | 530249194 | No Recognized Claim | 313458 | 530438885 | Void or Withdrawn | 474882 | 530639994 | No Recognized Claim |
| 152035 | 530249248 | No Recognized Claim | 313459 | 530438886 | Void or Withdrawn | 474883 | 530639995 | No Recognized Claim |
| 152036 | 530249251 | No Recognized Claim | 313460 | 530438887 | Void or Withdrawn | 474884 | 530639997 | No Recognized Claim |
| 152037 | 530249253 | No Eligible Purchases | 313461 | 530438888 | Void or Withdrawn | 474885 | 530639998 | No Recognized Claim |
| 152038 | 530249257 | No Eligible Purchases | 313462 | 530438889 | Void or Withdrawn | 474886 | 530639999 | No Recognized Claim |
| 152039 | 530249258 | No Eligible Purchases | 313463 | 530438890 | Void or Withdrawn | 474887 | 530640000 | No Recognized Claim |
| 152040 | 530249259 | No Eligible Purchases | 313464 | 530438891 | Void or Withdrawn | 474888 | 530640001 | No Recognized Claim |
| 152041 | 530249260 | No Recognized Claim | 313465 | 530438892 | Void or Withdrawn | 474889 | 530640003 | No Recognized Claim |
| 152042 | 530249261 | No Recognized Claim | 313466 | 530438893 | Void or Withdrawn | 474890 | 530640004 | No Recognized Claim |
| 152043 | 530249262 | No Recognized Claim | 313467 | 530438894 | Void or Withdrawn | 474891 | 530640005 | No Recognized Claim |
| 152044 | 530249263 | No Recognized Claim | 313468 | 530438895 | Void or Withdrawn | 474892 | 530640006 | No Recognized Claim |
| 152045 | 530249266 | No Recognized Claim | 313469 | 530438896 | Void or Withdrawn | 474893 | 530640007 | No Recognized Claim |
| 152046 | 530249268 | No Recognized Claim | 313470 | 530438897 | Void or Withdrawn | 474894 | 530640008 | No Recognized Claim |
| 152047 | 530249269 | No Recognized Claim | 313471 | 530438898 | Void or Withdrawn | 474895 | 530640009 | No Recognized Claim |
| 152048 | 530249270 | No Recognized Claim | 313472 | 530438899 | Void or Withdrawn | 474896 | 530640010 | No Recognized Claim |
| 152049 | 530249271 | No Recognized Claim | 313473 | 530438900 | Void or Withdrawn | 474897 | 530640011 | No Eligible Purchases |
| 152050 | 530250151 | No Recognized Claim | 313474 | 530438901 | Void or Withdrawn | 474898 | 530640012 | No Recognized Claim |
| 152051 | 530250152 | No Recognized Claim | 313475 | 530438902 | Void or Withdrawn | 474899 | 530640013 | No Recognized Claim |
| 152052 | 530250153 | No Recognized Claim | 313476 | 530438903 | Void or Withdrawn | 474900 | 530640014 | No Recognized Claim |
| 152053 | 530250154 | No Recognized Claim | 313477 | 530438904 | Void or Withdrawn | 474901 | 530640018 | No Recognized Claim |
| 152054 | 530250155 | No Recognized Claim | 313478 | 530438905 | Void or Withdrawn | 474902 | 530640019 | No Recognized Claim |
| 152055 | 530250156 | No Recognized Claim | 313479 | 530438906 | Void or Withdrawn | 474903 | 530640021 | No Recognized Claim |
| 152056 | 530250157 | No Recognized Claim | 313480 | 530438907 | Void or Withdrawn | 474904 | 530640022 | No Recognized Claim |
| 152057 | 530250158 | No Recognized Claim | 313481 | 530438908 | Void or Withdrawn | 474905 | 530640026 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 152058 | 530250159 | No Recognized Claim | 313482 | 530438909 | Void or Withdrawn | 474906 | 530640028 | No Eligible Purchases |
| 152059 | 530250160 | No Recognized Claim | 313483 | 530438910 | Void or Withdrawn | 474907 | 530640030 | No Recognized Claim |
| 152060 | 530250161 | No Recognized Claim | 313484 | 530438911 | Void or Withdrawn | 474908 | 530640034 | No Recognized Claim |
| 152061 | 530250162 | No Recognized Claim | 313485 | 530438912 | Void or Withdrawn | 474909 | 530640037 | No Recognized Claim |
| 152062 | 530250163 | No Recognized Claim | 313486 | 530438913 | Void or Withdrawn | 474910 | 530640040 | No Recognized Claim |
| 152063 | 530250165 | No Recognized Claim | 313487 | 530438914 | Void or Withdrawn | 474911 | 530640042 | No Recognized Claim |
| 152064 | 530250166 | No Recognized Claim | 313488 | 530438915 | Void or Withdrawn | 474912 | 530640043 | No Recognized Claim |
| 152065 | 530250167 | No Recognized Claim | 313489 | 530438916 | Void or Withdrawn | 474913 | 530640044 | No Recognized Claim |
| 152066 | 530250168 | No Recognized Claim | 313490 | 530438917 | Void or Withdrawn | 474914 | 530640045 | No Eligible Purchases |
| 152067 | 530250169 | No Recognized Claim | 313491 | 530438918 | Void or Withdrawn | 474915 | 530640046 | No Recognized Claim |
| 152068 | 530250170 | No Recognized Claim | 313492 | 530438919 | Void or Withdrawn | 474916 | 530640047 | No Recognized Claim |
| 152069 | 530250171 | No Recognized Claim | 313493 | 530438920 | Void or Withdrawn | 474917 | 530640048 | No Eligible Purchases |
| 152070 | 530250172 | No Recognized Claim | 313494 | 530438921 | Void or Withdrawn | 474918 | 530640049 | No Recognized Claim |
| 152071 | 530250173 | No Recognized Claim | 313495 | 530438922 | Void or Withdrawn | 474919 | 530640050 | No Recognized Claim |
| 152072 | 530250174 | No Recognized Claim | 313496 | 530438923 | Void or Withdrawn | 474920 | 530640051 | No Recognized Claim |
| 152073 | 530250175 | No Recognized Claim | 313497 | 530438924 | Void or Withdrawn | 474921 | 530640055 | No Recognized Claim |
| 152074 | 530250176 | No Recognized Claim | 313498 | 530438925 | Void or Withdrawn | 474922 | 530640056 | No Recognized Claim |
| 152075 | 530250177 | No Recognized Claim | 313499 | 530438926 | Void or Withdrawn | 474923 | 530640057 | No Eligible Purchases |
| 152076 | 530250178 | No Recognized Claim | 313500 | 530438927 | Void or Withdrawn | 474924 | 530640058 | No Recognized Claim |
| 152077 | 530250179 | No Recognized Claim | 313501 | 530438928 | Void or Withdrawn | 474925 | 530640059 | No Recognized Claim |
| 152078 | 530250180 | No Recognized Claim | 313502 | 530438929 | Void or Withdrawn | 474926 | 530640060 | No Recognized Claim |
| 152079 | 530250181 | No Recognized Claim | 313503 | 530438930 | Void or Withdrawn | 474927 | 530640061 | No Recognized Claim |
| 152080 | 530250182 | No Recognized Claim | 313504 | 530438931 | Void or Withdrawn | 474928 | 530640063 | No Recognized Claim |
| 152081 | 530250183 | No Recognized Claim | 313505 | 530438932 | Void or Withdrawn | 474929 | 530640064 | No Recognized Claim |
| 152082 | 530250184 | No Recognized Claim | 313506 | 530438933 | Void or Withdrawn | 474930 | 530640065 | No Recognized Claim |
| 152083 | 530250185 | No Recognized Claim | 313507 | 530438934 | Void or Withdrawn | 474931 | 530640066 | No Recognized Claim |
| 152084 | 530250186 | No Recognized Claim | 313508 | 530438935 | Void or Withdrawn | 474932 | 530640067 | No Recognized Claim |
| 152085 | 530250187 | No Recognized Claim | 313509 | 530438936 | Void or Withdrawn | 474933 | 530640070 | No Recognized Claim |
| 152086 | 530250188 | No Recognized Claim | 313510 | 530438937 | Void or Withdrawn | 474934 | 530640071 | No Recognized Claim |
| 152087 | 530250189 | No Recognized Claim | 313511 | 530438938 | Void or Withdrawn | 474935 | 530640074 | No Recognized Claim |
| 152088 | 530250190 | No Recognized Claim | 313512 | 530438939 | Void or Withdrawn | 474936 | 530640075 | No Eligible Purchases |
| 152089 | 530250191 | No Recognized Claim | 313513 | 530438940 | Void or Withdrawn | 474937 | 530640076 | No Recognized Claim |
| 152090 | 530250192 | No Recognized Claim | 313514 | 530438941 | Void or Withdrawn | 474938 | 530640077 | No Eligible Purchases |
| 152091 | 530250193 | No Recognized Claim | 313515 | 530438942 | Void or Withdrawn | 474939 | 530640078 | No Recognized Claim |
| 152092 | 530250194 | No Recognized Claim | 313516 | 530438943 | Void or Withdrawn | 474940 | 530640079 | No Eligible Purchases |
| 152093 | 530250195 | No Recognized Claim | 313517 | 530438944 | Void or Withdrawn | 474941 | 530640080 | No Recognized Claim |
| 152094 | 530250196 | No Recognized Claim | 313518 | 530438945 | Void or Withdrawn | 474942 | 530640081 | No Eligible Purchases |
| 152095 | 530250197 | No Recognized Claim | 313519 | 530438946 | Void or Withdrawn | 474943 | 530640083 | No Recognized Claim |
| 152096 | 530250198 | No Recognized Claim | 313520 | 530438947 | Void or Withdrawn | 474944 | 530640084 | No Eligible Purchases |
| 152097 | 530250199 | No Recognized Claim | 313521 | 530438948 | Void or Withdrawn | 474945 | 530640085 | No Eligible Purchases |
| 152098 | 530250200 | No Recognized Claim | 313522 | 530438949 | Void or Withdrawn | 474946 | 530640086 | No Recognized Claim |
| 152099 | 530250201 | No Recognized Claim | 313523 | 530438950 | Void or Withdrawn | 474947 | 530640087 | No Recognized Claim |
| 152100 | 530250202 | No Recognized Claim | 313524 | 530438951 | Void or Withdrawn | 474948 | 530640088 | No Recognized Claim |
| 152101 | 530250203 | No Recognized Claim | 313525 | 530438952 | Void or Withdrawn | 474949 | 530640089 | No Recognized Claim |
| 152102 | 530250204 | No Recognized Claim | 313526 | 530438953 | Void or Withdrawn | 474950 | 530640090 | No Recognized Claim |
| 152103 | 530250205 | No Recognized Claim | 313527 | 530438954 | Void or Withdrawn | 474951 | 530640091 | No Recognized Claim |
| 152104 | 530250206 | No Recognized Claim | 313528 | 530438955 | Void or Withdrawn | 474952 | 530640092 | No Recognized Claim |
| 152105 | 530250207 | No Recognized Claim | 313529 | 530438956 | Void or Withdrawn | 474953 | 530640093 | No Recognized Claim |
| 152106 | 530250208 | No Recognized Claim | 313530 | 530438957 | Void or Withdrawn | 474954 | 530640094 | No Recognized Claim |
| 152107 | 530250209 | No Recognized Claim | 313531 | 530438958 | Void or Withdrawn | 474955 | 530640096 | No Recognized Claim |
| 152108 | 530250210 | No Recognized Claim | 313532 | 530438959 | Void or Withdrawn | 474956 | 530640097 | No Recognized Claim |
| 152109 | 530250211 | No Recognized Claim | 313533 | 530438960 | Void or Withdrawn | 474957 | 530640101 | No Recognized Claim |
| 152110 | 530250212 | No Recognized Claim | 313534 | 530438961 | Void or Withdrawn | 474958 | 530640102 | No Recognized Claim |
| 152111 | 530250213 | No Recognized Claim | 313535 | 530438962 | Void or Withdrawn | 474959 | 530640104 | No Recognized Claim |
| 152112 | 530250214 | No Recognized Claim | 313536 | 530438963 | Void or Withdrawn | 474960 | 530640105 | No Recognized Claim |
| 152113 | 530250215 | No Recognized Claim | 313537 | 530438964 | Void or Withdrawn | 474961 | 530640106 | No Recognized Claim |
| 152114 | 530250216 | No Recognized Claim | 313538 | 530438965 | Void or Withdrawn | 474962 | 530640107 | No Recognized Claim |
| 152115 | 530250217 | No Recognized Claim | 313539 | 530438966 | Void or Withdrawn | 474963 | 530640109 | No Eligible Purchases |
| 152116 | 530250218 | No Recognized Claim | 313540 | 530438967 | Void or Withdrawn | 474964 | 530640110 | No Recognized Claim |
| 152117 | 530250219 | No Recognized Claim | 313541 | 530438968 | Void or Withdrawn | 474965 | 530640111 | No Recognized Claim |
| 152118 | 530250220 | No Recognized Claim | 313542 | 530438969 | Void or Withdrawn | 474966 | 530640112 | No Recognized Claim |
| 152119 | 530250221 | No Recognized Claim | 313543 | 530438970 | Void or Withdrawn | 474967 | 530640114 | No Recognized Claim |
| 152120 | 530250222 | No Recognized Claim | 313544 | 530438971 | Void or Withdrawn | 474968 | 530640115 | No Eligible Purchases |
| 152121 | 530250223 | No Recognized Claim | 313545 | 530438972 | Void or Withdrawn | 474969 | 530640117 | No Recognized Claim |
| 152122 | 530250224 | No Recognized Claim | 313546 | 530438973 | Void or Withdrawn | 474970 | 530640118 | No Recognized Claim |
| 152123 | 530250225 | No Recognized Claim | 313547 | 530438974 | Void or Withdrawn | 474971 | 530640119 | No Recognized Claim |
| 152124 | 530250226 | No Recognized Claim | 313548 | 530438975 | Void or Withdrawn | 474972 | 530640120 | No Recognized Claim |
| 152125 | 530250227 | No Recognized Claim | 313549 | 530438976 | Void or Withdrawn | 474973 | 530640121 | No Recognized Claim |
| 152126 | 530250228 | No Recognized Claim | 313550 | 530438977 | Void or Withdrawn | 474974 | 530640122 | No Recognized Claim |
| 152127 | 530250229 | No Recognized Claim | 313551 | 530438978 | Void or Withdrawn | 474975 | 530640123 | No Recognized Claim |
| 152128 | 530250230 | No Recognized Claim | 313552 | 530438979 | Void or Withdrawn | 474976 | 530640124 | No Eligible Purchases |
| 152129 | 530250231 | No Recognized Claim | 313553 | 530438980 | Void or Withdrawn | 474977 | 530640127 | No Recognized Claim |
| 152130 | 530250232 | No Recognized Claim | 313554 | 530438981 | Void or Withdrawn | 474978 | 530640129 | No Recognized Claim |
| 152131 | 530250233 | No Recognized Claim | 313555 | 530438982 | Void or Withdrawn | 474979 | 530640130 | No Eligible Purchases |
| 152132 | 530250234 | No Recognized Claim | 313556 | 530438983 | Void or Withdrawn | 474980 | 530640131 | No Recognized Claim |
| 152133 | 530250235 | No Recognized Claim | 313557 | 530438984 | Void or Withdrawn | 474981 | 530640132 | No Recognized Claim |
| 152134 | 530250236 | No Recognized Claim | 313558 | 530438985 | Void or Withdrawn | 474982 | 530640133 | No Recognized Claim |
| 152135 | 530250237 | No Recognized Claim | 313559 | 530438986 | Void or Withdrawn | 474983 | 530640134 | No Recognized Claim |
| 152136 | 530250238 | No Eligible Purchases | 313560 | 530438987 | Void or Withdrawn | 474984 | 530640136 | No Recognized Claim |
| 152137 | 530250239 | No Eligible Purchases | 313561 | 530438988 | Void or Withdrawn | 474985 | 530640137 | No Recognized Claim |
| 152138 | 530250240 | No Recognized Claim | 313562 | 530438989 | Void or Withdrawn | 474986 | 530640138 | No Recognized Claim |
| 152139 | 530250241 | No Eligible Purchases | 313563 | 530438990 | Void or Withdrawn | 474987 | 530640142 | No Recognized Claim |
| 152140 | 530250242 | No Recognized Claim | 313564 | 530438991 | Void or Withdrawn | 474988 | 530640143 | No Eligible Purchases |
| 152141 | 530250243 | No Recognized Claim | 313565 | 530438992 | Void or Withdrawn | 474989 | 530640145 | No Recognized Claim |
| 152142 | 530250244 | No Recognized Claim | 313566 | 530438993 | Void or Withdrawn | 474990 | 530640146 | No Eligible Purchases |
| 152143 | 530250245 | No Recognized Claim | 313567 | 530438994 | Void or Withdrawn | 474991 | 530640147 | No Recognized Claim |
| 152144 | 530250246 | No Recognized Claim | 313568 | 530438995 | Void or Withdrawn | 474992 | 530640150 | No Recognized Claim |
| 152145 | 530250247 | No Recognized Claim | 313569 | 530438996 | Void or Withdrawn | 474993 | 530640151 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 152146 | 530250248 | No Recognized Claim | 313570 | 530438997 | Void or Withdrawn | 474994 | 530640154 | No Recognized Claim |
| 152147 | 530250249 | No Recognized Claim | 313571 | 530438998 | Void or Withdrawn | 474995 | 530640155 | No Recognized Claim |
| 152148 | 530250250 | No Eligible Purchases | 313572 | 530438999 | Void or Withdrawn | 474996 | 530640158 | No Recognized Claim |
| 152149 | 530250251 | No Recognized Claim | 313573 | 530439000 | Void or Withdrawn | 474997 | 530640159 | No Recognized Claim |
| 152150 | 530250252 | No Recognized Claim | 313574 | 530439001 | Void or Withdrawn | 474998 | 530640160 | No Recognized Claim |
| 152151 | 530250253 | No Recognized Claim | 313575 | 530439002 | Void or Withdrawn | 474999 | 530640161 | No Recognized Claim |
| 152152 | 530250254 | No Recognized Claim | 313576 | 530439003 | Void or Withdrawn | 475000 | 530640162 | No Recognized Claim |
| 152153 | 530250255 | No Recognized Claim | 313577 | 530439004 | Void or Withdrawn | 475001 | 530640164 | No Recognized Claim |
| 152154 | 530250256 | No Recognized Claim | 313578 | 530439005 | Void or Withdrawn | 475002 | 530640165 | No Recognized Claim |
| 152155 | 530250257 | No Recognized Claim | 313579 | 530439006 | Void or Withdrawn | 475003 | 530640166 | No Recognized Claim |
| 152156 | 530250258 | No Recognized Claim | 313580 | 530439007 | Void or Withdrawn | 475004 | 530640167 | No Recognized Claim |
| 152157 | 530250259 | No Recognized Claim | 313581 | 530439008 | Void or Withdrawn | 475005 | 530640168 | No Recognized Claim |
| 152158 | 530250261 | No Eligible Purchases | 313582 | 530439009 | Void or Withdrawn | 475006 | 530640170 | No Recognized Claim |
| 152159 | 530250261 | No Eligible Purchases | 313583 | 530439010 | Void or Withdrawn | 475007 | 530640171 | No Recognized Claim |
| 152160 | 530250262 | No Eligible Purchases | 313584 | 530439011 | Void or Withdrawn | 475008 | 530640172 | No Recognized Claim |
| 152161 | 530250263 | No Eligible Purchases | 313585 | 530439012 | Void or Withdrawn | 475009 | 530640173 | No Recognized Claim |
| 152162 | 530250264 | No Recognized Claim | 313586 | 530439013 | Void or Withdrawn | 475010 | 530640174 | No Recognized Claim |
| 152163 | 530250265 | No Recognized Claim | 313587 | 530439014 | Void or Withdrawn | 475011 | 530640175 | No Recognized Claim |
| 152164 | 530250266 | No Recognized Claim | 313588 | 530439015 | Void or Withdrawn | 475012 | 530640176 | No Recognized Claim |
| 152165 | 530250267 | No Eligible Purchases | 313589 | 530439016 | Void or Withdrawn | 475013 | 530640177 | No Recognized Claim |
| 152166 | 530250268 | No Recognized Claim | 313590 | 530439017 | Void or Withdrawn | 475014 | 530640178 | No Recognized Claim |
| 152167 | 530250269 | No Recognized Claim | 313591 | 530439018 | Void or Withdrawn | 475015 | 530640179 | No Recognized Claim |
| 152168 | 530250270 | No Recognized Claim | 313592 | 530439019 | Void or Withdrawn | 475016 | 530640180 | No Recognized Claim |
| 152169 | 530250271 | No Recognized Claim | 313593 | 530439020 | Void or Withdrawn | 475017 | 530640181 | No Recognized Claim |
| 152170 | 530250272 | No Recognized Claim | 313594 | 530439021 | Void or Withdrawn | 475018 | 530640182 | No Recognized Claim |
| 152171 | 530250273 | No Recognized Claim | 313595 | 530439022 | Void or Withdrawn | 475019 | 530640183 | No Recognized Claim |
| 152172 | 530250274 | No Recognized Claim | 313596 | 530439023 | Void or Withdrawn | 475020 | 530640184 | No Recognized Claim |
| 152173 | 530250275 | No Recognized Claim | 313597 | 530439024 | Void or Withdrawn | 475021 | 530640185 | No Recognized Claim |
| 152174 | 530250276 | No Recognized Claim | 313598 | 530439025 | Void or Withdrawn | 475022 | 530640186 | No Recognized Claim |
| 152175 | 530250277 | No Recognized Claim | 313599 | 530439026 | Void or Withdrawn | 475023 | 530640188 | No Recognized Claim |
| 152176 | 530250278 | No Recognized Claim | 313600 | 530439027 | Void or Withdrawn | 475024 | 530640189 | No Recognized Claim |
| 152177 | 530250279 | No Recognized Claim | 313601 | 530439028 | Void or Withdrawn | 475025 | 530640193 | No Recognized Claim |
| 152178 | 530250280 | No Recognized Claim | 313602 | 530439029 | Void or Withdrawn | 475026 | 530640194 | No Recognized Claim |
| 152179 | 530250281 | No Recognized Claim | 313603 | 530439030 | Void or Withdrawn | 475027 | 530640196 | No Recognized Claim |
| 152180 | 530250282 | No Recognized Claim | 313604 | 530439031 | Void or Withdrawn | 475028 | 530640197 | No Recognized Claim |
| 152181 | 530250283 | No Recognized Claim | 313605 | 530439032 | Void or Withdrawn | 475029 | 530640199 | No Recognized Claim |
| 152182 | 530250284 | No Recognized Claim | 313606 | 530439033 | Void or Withdrawn | 475030 | 530640200 | No Recognized Claim |
| 152183 | 530250285 | No Recognized Claim | 313607 | 530439034 | Void or Withdrawn | 475031 | 530640201 | No Recognized Claim |
| 152184 | 530250286 | No Recognized Claim | 313608 | 530439035 | Void or Withdrawn | 475032 | 530640203 | No Recognized Claim |
| 152185 | 530250287 | No Recognized Claim | 313609 | 530439036 | Void or Withdrawn | 475033 | 530640205 | No Recognized Claim |
| 152186 | 530250288 | No Recognized Claim | 313610 | 530439037 | Void or Withdrawn | 475034 | 530640206 | No Recognized Claim |
| 152187 | 530250289 | No Recognized Claim | 313611 | 530439038 | Void or Withdrawn | 475035 | 530640208 | No Recognized Claim |
| 152188 | 530250290 | No Recognized Claim | 313612 | 530439039 | Void or Withdrawn | 475036 | 530640209 | No Recognized Claim |
| 152189 | 530250291 | No Recognized Claim | 313613 | 530439040 | Void or Withdrawn | 475037 | 530640210 | No Recognized Claim |
| 152190 | 530250292 | No Recognized Claim | 313614 | 530439041 | Void or Withdrawn | 475038 | 530640211 | No Recognized Claim |
| 152191 | 530250293 | No Recognized Claim | 313615 | 530439042 | Void or Withdrawn | 475039 | 530640212 | No Recognized Claim |
| 152192 | 530250294 | No Recognized Claim | 313616 | 530439043 | Void or Withdrawn | 475040 | 530640213 | No Recognized Claim |
| 152193 | 530250295 | No Recognized Claim | 313617 | 530439044 | Void or Withdrawn | 475041 | 530640214 | No Recognized Claim |
| 152194 | 530250296 | No Recognized Claim | 313618 | 530439045 | Void or Withdrawn | 475042 | 530640215 | No Recognized Claim |
| 152195 | 530250297 | No Recognized Claim | 313619 | 530439046 | Void or Withdrawn | 475043 | 530640216 | No Recognized Claim |
| 152196 | 530250298 | No Recognized Claim | 313620 | 530439047 | Void or Withdrawn | 475044 | 530640217 | No Recognized Claim |
| 152197 | 530250299 | No Recognized Claim | 313621 | 530439048 | Void or Withdrawn | 475045 | 530640219 | No Recognized Claim |
| 152198 | 530250300 | No Recognized Claim | 313622 | 530439049 | Void or Withdrawn | 475046 | 530640220 | No Recognized Claim |
| 152199 | 530250301 | No Recognized Claim | 313623 | 530439050 | Void or Withdrawn | 475047 | 530640222 | No Recognized Claim |
| 152200 | 530250302 | No Recognized Claim | 313624 | 530439051 | Void or Withdrawn | 475048 | 530640223 | No Recognized Claim |
| 152201 | 530250303 | No Recognized Claim | 313625 | 530439052 | Void or Withdrawn | 475049 | 530640224 | No Recognized Claim |
| 152202 | 530250304 | No Recognized Claim | 313626 | 530439053 | Void or Withdrawn | 475050 | 530640225 | No Recognized Claim |
| 152203 | 530250305 | No Recognized Claim | 313627 | 530439054 | Void or Withdrawn | 475051 | 530640226 | No Recognized Claim |
| 152204 | 530250306 | No Recognized Claim | 313628 | 530439055 | Void or Withdrawn | 475052 | 530640227 | No Recognized Claim |
| 152205 | 530250307 | No Recognized Claim | 313629 | 530439056 | Void or Withdrawn | 475053 | 530640228 | No Recognized Claim |
| 152206 | 530250315 | No Recognized Claim | 313630 | 530439057 | Void or Withdrawn | 475054 | 530640229 | No Recognized Claim |
| 152207 | 530250316 | No Recognized Claim | 313631 | 530439058 | Void or Withdrawn | 475055 | 530640230 | No Recognized Claim |
| 152208 | 530250545 | No Recognized Claim | 313632 | 530439059 | Void or Withdrawn | 475056 | 530640231 | No Recognized Claim |
| 152209 | 530250546 | No Recognized Claim | 313633 | 530439060 | Void or Withdrawn | 475057 | 530640232 | No Recognized Claim |
| 152210 | 530250547 | No Recognized Claim | 313634 | 530439061 | Void or Withdrawn | 475058 | 530640233 | No Recognized Claim |
| 152211 | 530250548 | No Recognized Claim | 313635 | 530439062 | Void or Withdrawn | 475059 | 530640235 | No Recognized Claim |
| 152212 | 530250549 | No Recognized Claim | 313636 | 530439063 | Void or Withdrawn | 475060 | 530640236 | No Eligible Purchases |
| 152213 | 530250550 | No Recognized Claim | 313637 | 530439064 | Void or Withdrawn | 475061 | 530640237 | No Recognized Claim |
| 152214 | 530250551 | No Recognized Claim | 313638 | 530439065 | Void or Withdrawn | 475062 | 530640240 | No Recognized Claim |
| 152215 | 530250552 | No Eligible Purchases | 313639 | 530439066 | Void or Withdrawn | 475063 | 530640241 | No Recognized Claim |
| 152216 | 530250553 | No Recognized Claim | 313640 | 530439067 | Void or Withdrawn | 475064 | 530640242 | No Recognized Claim |
| 152217 | 530250554 | No Recognized Claim | 313641 | 530439068 | Void or Withdrawn | 475065 | 530640243 | No Recognized Claim |
| 152218 | 530250555 | No Recognized Claim | 313642 | 530439069 | Void or Withdrawn | 475066 | 530640244 | No Eligible Purchases |
| 152219 | 530250556 | No Recognized Claim | 313643 | 530439070 | Void or Withdrawn | 475067 | 530640245 | No Eligible Purchases |
| 152220 | 530250557 | No Recognized Claim | 313644 | 530439071 | Void or Withdrawn | 475068 | 530640246 | No Recognized Claim |
| 152221 | 530250558 | No Recognized Claim | 313645 | 530439072 | Void or Withdrawn | 475069 | 530640247 | No Eligible Purchases |
| 152222 | 530250559 | No Recognized Claim | 313646 | 530439073 | Void or Withdrawn | 475070 | 530640249 | No Eligible Purchases |
| 152223 | 530250560 | No Recognized Claim | 313647 | 530439074 | Void or Withdrawn | 475071 | 530640250 | No Eligible Purchases |
| 152224 | 530250561 | No Recognized Claim | 313648 | 530439075 | Void or Withdrawn | 475072 | 530640251 | No Eligible Purchases |
| 152225 | 530250562 | No Recognized Claim | 313649 | 530439076 | Void or Withdrawn | 475073 | 530640252 | No Eligible Purchases |
| 152226 | 530250563 | No Recognized Claim | 313650 | 530439077 | Void or Withdrawn | 475074 | 530640254 | No Eligible Purchases |
| 152227 | 530250564 | No Eligible Purchases | 313651 | 530439078 | Void or Withdrawn | 475075 | 530640256 | No Recognized Claim |
| 152228 | 530250565 | No Recognized Claim | 313652 | 530439079 | Void or Withdrawn | 475076 | 530640257 | No Recognized Claim |
| 152229 | 530250566 | No Recognized Claim | 313653 | 530439080 | Void or Withdrawn | 475077 | 530640260 | No Recognized Claim |
| 152230 | 530250567 | No Recognized Claim | 313654 | 530439081 | Void or Withdrawn | 475078 | 530640261 | No Recognized Claim |
| 152231 | 530250568 | No Recognized Claim | 313655 | 530439082 | Void or Withdrawn | 475079 | 530640262 | No Recognized Claim |
| 152232 | 530250569 | No Recognized Claim | 313656 | 530439083 | Void or Withdrawn | 475080 | 530640263 | No Recognized Claim |
| 152233 | 530250570 | No Recognized Claim | 313657 | 530439084 | Void or Withdrawn | 475081 | 530640266 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 152234 | 530250571 | No Recognized Claim | 313658 | 530439085 | Void or Withdrawn | 475082 | 530640268 | No Recognized Claim |
| 152235 | 530250572 | No Recognized Claim | 313659 | 530439086 | Void or Withdrawn | 475083 | 530640269 | No Recognized Claim |
| 152236 | 530250573 | No Recognized Claim | 313660 | 530439087 | Void or Withdrawn | 475084 | 530640271 | No Recognized Claim |
| 152237 | 530250574 | No Recognized Claim | 313661 | 530439088 | Void or Withdrawn | 475085 | 530640272 | No Recognized Claim |
| 152238 | 530250575 | No Recognized Claim | 313662 | 530439089 | Void or Withdrawn | 475086 | 530640273 | No Recognized Claim |
| 152239 | 530250576 | No Recognized Claim | 313663 | 530439090 | Void or Withdrawn | 475087 | 530640274 | No Recognized Claim |
| 152240 | 530250577 | No Recognized Claim | 313664 | 530439091 | Void or Withdrawn | 475088 | 530640276 | No Recognized Claim |
| 152241 | 530250578 | No Recognized Claim | 313665 | 530439092 | Void or Withdrawn | 475089 | 530640277 | No Recognized Claim |
| 152242 | 530250579 | No Recognized Claim | 313666 | 530439093 | Void or Withdrawn | 475090 | 530640278 | No Recognized Claim |
| 152243 | 530250580 | No Recognized Claim | 313667 | 530439094 | Void or Withdrawn | 475091 | 530640279 | No Recognized Claim |
| 152244 | 530250581 | No Recognized Claim | 313668 | 530439095 | Void or Withdrawn | 475092 | 530640280 | No Recognized Claim |
| 152245 | 530250582 | No Recognized Claim | 313669 | 530439096 | Void or Withdrawn | 475093 | 530640281 | No Recognized Claim |
| 152246 | 530250583 | No Recognized Claim | 313670 | 530439097 | Void or Withdrawn | 475094 | 530640283 | No Recognized Claim |
| 152247 | 530250584 | No Recognized Claim | 313671 | 530439098 | Void or Withdrawn | 475095 | 530640285 | No Recognized Claim |
| 152248 | 530250585 | No Recognized Claim | 313672 | 530439099 | Void or Withdrawn | 475096 | 530640286 | No Recognized Claim |
| 152249 | 530250586 | No Recognized Claim | 313673 | 530439100 | Void or Withdrawn | 475097 | 530640287 | No Recognized Claim |
| 152250 | 530250587 | No Recognized Claim | 313674 | 530439101 | Void or Withdrawn | 475098 | 530640288 | No Recognized Claim |
| 152251 | 530250588 | No Recognized Claim | 313675 | 530439102 | Void or Withdrawn | 475099 | 530640289 | No Eligible Purchases |
| 152252 | 530250589 | No Recognized Claim | 313676 | 530439103 | Void or Withdrawn | 475100 | 530640290 | No Recognized Claim |
| 152253 | 530250590 | No Recognized Claim | 313677 | 530439104 | Void or Withdrawn | 475101 | 530640294 | No Recognized Claim |
| 152254 | 530250591 | No Recognized Claim | 313678 | 530439105 | Void or Withdrawn | 475102 | 530640295 | No Recognized Claim |
| 152255 | 530250592 | No Recognized Claim | 313679 | 530439106 | Void or Withdrawn | 475103 | 530640296 | No Recognized Claim |
| 152256 | 530250606 | No Recognized Claim | 313680 | 530439107 | Void or Withdrawn | 475104 | 530640300 | No Recognized Claim |
| 152257 | 530250607 | No Recognized Claim | 313681 | 530439108 | Void or Withdrawn | 475105 | 530640301 | No Recognized Claim |
| 152258 | 530250608 | No Recognized Claim | 313682 | 530439109 | Void or Withdrawn | 475106 | 530640302 | No Eligible Purchases |
| 152259 | 530250609 | No Recognized Claim | 313683 | 530439110 | Void or Withdrawn | 475107 | 530640303 | No Recognized Claim |
| 152260 | 530250610 | No Eligible Purchases | 313684 | 530439111 | Void or Withdrawn | 475108 | 530640304 | No Recognized Claim |
| 152261 | 530250611 | No Recognized Claim | 313685 | 530439112 | Void or Withdrawn | 475109 | 530640305 | No Recognized Claim |
| 152262 | 530250612 | No Recognized Claim | 313686 | 530439113 | Void or Withdrawn | 475110 | 530640306 | No Recognized Claim |
| 152263 | 530250613 | No Recognized Claim | 313687 | 530439114 | Void or Withdrawn | 475111 | 530640307 | No Recognized Claim |
| 152264 | 530250614 | No Recognized Claim | 313688 | 530439115 | Void or Withdrawn | 475112 | 530640309 | No Recognized Claim |
| 152265 | 530250615 | No Recognized Claim | 313689 | 530439116 | Void or Withdrawn | 475113 | 530640310 | No Recognized Claim |
| 152266 | 530250616 | No Recognized Claim | 313690 | 530439117 | Void or Withdrawn | 475114 | 530640311 | No Recognized Claim |
| 152267 | 530250617 | No Recognized Claim | 313691 | 530439118 | Void or Withdrawn | 475115 | 530640312 | No Recognized Claim |
| 152268 | 530250618 | No Recognized Claim | 313692 | 530439119 | Void or Withdrawn | 475116 | 530640315 | No Recognized Claim |
| 152269 | 530250619 | No Recognized Claim | 313693 | 530439120 | Void or Withdrawn | 475117 | 530640317 | No Recognized Claim |
| 152270 | 530250620 | No Recognized Claim | 313694 | 530439121 | Void or Withdrawn | 475118 | 530640318 | No Recognized Claim |
| 152271 | 530250621 | No Recognized Claim | 313695 | 530439122 | Void or Withdrawn | 475119 | 530640319 | No Recognized Claim |
| 152272 | 530250622 | No Recognized Claim | 313696 | 530439123 | Void or Withdrawn | 475120 | 530640320 | No Recognized Claim |
| 152273 | 530250623 | No Recognized Claim | 313697 | 530439124 | Void or Withdrawn | 475121 | 530640321 | No Eligible Purchases |
| 152274 | 530250624 | No Recognized Claim | 313698 | 530439125 | Void or Withdrawn | 475122 | 530640322 | No Eligible Purchases |
| 152275 | 530250625 | No Recognized Claim | 313699 | 530439126 | Void or Withdrawn | 475123 | 530640323 | No Eligible Purchases |
| 152276 | 530250626 | No Recognized Claim | 313700 | 530439127 | Void or Withdrawn | 475124 | 530640324 | No Eligible Purchases |
| 152277 | 530250627 | No Recognized Claim | 313701 | 530439128 | Void or Withdrawn | 475125 | 530640325 | No Eligible Purchases |
| 152278 | 530250628 | No Recognized Claim | 313702 | 530439129 | Void or Withdrawn | 475126 | 530640326 | No Recognized Claim |
| 152279 | 530250629 | No Recognized Claim | 313703 | 530439130 | Void or Withdrawn | 475127 | 530640327 | No Eligible Purchases |
| 152280 | 530250630 | No Recognized Claim | 313704 | 530439131 | Void or Withdrawn | 475128 | 530640328 | No Eligible Purchases |
| 152281 | 530250631 | No Recognized Claim | 313705 | 530439132 | Void or Withdrawn | 475129 | 530640329 | No Eligible Purchases |
| 152282 | 530250632 | No Recognized Claim | 313706 | 530439133 | Void or Withdrawn | 475130 | 530640330 | No Eligible Purchases |
| 152283 | 530250633 | No Recognized Claim | 313707 | 530439134 | Void or Withdrawn | 475131 | 530640332 | No Eligible Purchases |
| 152284 | 530250634 | No Recognized Claim | 313708 | 530439135 | Void or Withdrawn | 475132 | 530640333 | No Eligible Purchases |
| 152285 | 530250635 | No Recognized Claim | 313709 | 530439136 | Void or Withdrawn | 475133 | 530640334 | No Recognized Claim |
| 152286 | 530250636 | No Recognized Claim | 313710 | 530439137 | Void or Withdrawn | 475134 | 530640335 | No Recognized Claim |
| 152287 | 530250637 | No Recognized Claim | 313711 | 530439138 | Void or Withdrawn | 475135 | 530640337 | No Recognized Claim |
| 152288 | 530250638 | No Recognized Claim | 313712 | 530439139 | Void or Withdrawn | 475136 | 530640338 | No Eligible Purchases |
| 152289 | 530250639 | No Recognized Claim | 313713 | 530439140 | Void or Withdrawn | 475137 | 530640339 | No Recognized Claim |
| 152290 | 530250640 | No Recognized Claim | 313714 | 530439141 | Void or Withdrawn | 475138 | 530640340 | No Recognized Claim |
| 152291 | 530250641 | No Recognized Claim | 313715 | 530439142 | Void or Withdrawn | 475139 | 530640341 | No Recognized Claim |
| 152292 | 530250642 | No Recognized Claim | 313716 | 530439143 | Void or Withdrawn | 475140 | 530640342 | No Recognized Claim |
| 152293 | 530250643 | No Recognized Claim | 313717 | 530439144 | Void or Withdrawn | 475141 | 530640343 | No Eligible Purchases |
| 152294 | 530250644 | No Recognized Claim | 313718 | 530439145 | Void or Withdrawn | 475142 | 530640345 | No Recognized Claim |
| 152295 | 530250645 | No Recognized Claim | 313719 | 530439146 | Void or Withdrawn | 475143 | 530640346 | No Recognized Claim |
| 152296 | 530250646 | No Recognized Claim | 313720 | 530439147 | Void or Withdrawn | 475144 | 530640347 | No Recognized Claim |
| 152297 | 530250647 | No Recognized Claim | 313721 | 530439148 | Void or Withdrawn | 475145 | 530640348 | No Recognized Claim |
| 152298 | 530250648 | No Recognized Claim | 313722 | 530439149 | Void or Withdrawn | 475146 | 530640350 | No Recognized Claim |
| 152299 | 530250649 | No Recognized Claim | 313723 | 530439150 | Void or Withdrawn | 475147 | 530640354 | No Recognized Claim |
| 152300 | 530250650 | No Recognized Claim | 313724 | 530439151 | Void or Withdrawn | 475148 | 530640355 | No Recognized Claim |
| 152301 | 530250651 | No Recognized Claim | 313725 | 530439152 | Void or Withdrawn | 475149 | 530640356 | No Recognized Claim |
| 152302 | 530250652 | No Recognized Claim | 313726 | 530439153 | Void or Withdrawn | 475150 | 530640361 | No Recognized Claim |
| 152303 | 530250653 | No Eligible Purchases | 313727 | 530439154 | Void or Withdrawn | 475151 | 530640362 | No Recognized Claim |
| 152304 | 530250654 | No Recognized Claim | 313728 | 530439155 | Void or Withdrawn | 475152 | 530640363 | No Recognized Claim |
| 152305 | 530250655 | No Recognized Claim | 313729 | 530439156 | Void or Withdrawn | 475153 | 530640364 | No Recognized Claim |
| 152306 | 530250656 | No Recognized Claim | 313730 | 530439157 | Void or Withdrawn | 475154 | 530640365 | No Recognized Claim |
| 152307 | 530250657 | No Recognized Claim | 313731 | 530439158 | Void or Withdrawn | 475155 | 530640366 | No Recognized Claim |
| 152308 | 530250658 | No Recognized Claim | 313732 | 530439159 | Void or Withdrawn | 475156 | 530640367 | No Recognized Claim |
| 152309 | 530250659 | No Recognized Claim | 313733 | 530439160 | Void or Withdrawn | 475157 | 530640368 | No Recognized Claim |
| 152310 | 530250660 | No Recognized Claim | 313734 | 530439161 | Void or Withdrawn | 475158 | 530640371 | No Eligible Purchases |
| 152311 | 530250661 | No Recognized Claim | 313735 | 530439162 | Void or Withdrawn | 475159 | 530640373 | No Recognized Claim |
| 152312 | 530250662 | No Recognized Claim | 313736 | 530439163 | Void or Withdrawn | 475160 | 530640375 | No Recognized Claim |
| 152313 | 530250663 | No Recognized Claim | 313737 | 530439164 | Void or Withdrawn | 475161 | 530640376 | No Recognized Claim |
| 152314 | 530250664 | No Recognized Claim | 313738 | 530439165 | Void or Withdrawn | 475162 | 530640377 | No Recognized Claim |
| 152315 | 530250665 | No Recognized Claim | 313739 | 530439166 | Void or Withdrawn | 475163 | 530640378 | No Recognized Claim |
| 152316 | 530250666 | No Recognized Claim | 313740 | 530439167 | Void or Withdrawn | 475164 | 530640379 | No Recognized Claim |
| 152317 | 530250667 | No Recognized Claim | 313741 | 530439168 | Void or Withdrawn | 475165 | 530640380 | No Recognized Claim |
| 152318 | 530250668 | No Recognized Claim | 313742 | 530439169 | Void or Withdrawn | 475166 | 530640381 | No Recognized Claim |
| 152319 | 530250669 | No Recognized Claim | 313743 | 530439170 | Void or Withdrawn | 475167 | 530640382 | No Recognized Claim |
| 152320 | 530250670 | No Recognized Claim | 313744 | 530439171 | Void or Withdrawn | 475168 | 530640383 | No Recognized Claim |
| 152321 | 530250671 | No Recognized Claim | 313745 | 530439172 | Void or Withdrawn | 475169 | 530640385 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 152322 | 530250672 | No Recognized Claim | 313746 | 530439173 | Void or Withdrawn | 475170 | 530640386 | No Recognized Claim |
| 152323 | 530250673 | No Recognized Claim | 313747 | 530439174 | Void or Withdrawn | 475171 | 530640387 | No Recognized Claim |
| 152324 | 530250674 | No Recognized Claim | 313748 | 530439175 | Void or Withdrawn | 475172 | 530640389 | No Recognized Claim |
| 152325 | 530250675 | No Recognized Claim | 313749 | 530439176 | Void or Withdrawn | 475173 | 530640390 | No Eligible Purchases |
| 152326 | 530250676 | No Recognized Claim | 313750 | 530439177 | Void or Withdrawn | 475174 | 530640391 | No Recognized Claim |
| 152327 | 530250677 | No Recognized Claim | 313751 | 530439178 | Void or Withdrawn | 475175 | 530640392 | No Recognized Claim |
| 152328 | 530250678 | No Recognized Claim | 313752 | 530439179 | Void or Withdrawn | 475176 | 530640393 | No Recognized Claim |
| 152329 | 530250679 | No Recognized Claim | 313753 | 530439180 | Void or Withdrawn | 475177 | 530640395 | No Recognized Claim |
| 152330 | 530250680 | No Recognized Claim | 313754 | 530439181 | Void or Withdrawn | 475178 | 530640396 | No Recognized Claim |
| 152331 | 530250681 | No Recognized Claim | 313755 | 530439182 | Void or Withdrawn | 475179 | 530640397 | No Recognized Claim |
| 152332 | 530250682 | No Recognized Claim | 313756 | 530439183 | Void or Withdrawn | 475180 | 530640399 | No Eligible Purchases |
| 152333 | 530250683 | No Recognized Claim | 313757 | 530439184 | Void or Withdrawn | 475181 | 530640400 | No Recognized Claim |
| 152334 | 530250684 | No Recognized Claim | 313758 | 530439185 | Void or Withdrawn | 475182 | 530640402 | No Recognized Claim |
| 152335 | 530250685 | No Recognized Claim | 313759 | 530439186 | Void or Withdrawn | 475183 | 530640403 | No Recognized Claim |
| 152336 | 530250686 | No Recognized Claim | 313760 | 530439187 | Void or Withdrawn | 475184 | 530640405 | No Recognized Claim |
| 152337 | 530250687 | No Recognized Claim | 313761 | 530439188 | Void or Withdrawn | 475185 | 530640406 | No Recognized Claim |
| 152338 | 530250688 | No Recognized Claim | 313762 | 530439189 | Void or Withdrawn | 475186 | 530640407 | No Recognized Claim |
| 152339 | 530250689 | No Recognized Claim | 313763 | 530439190 | Void or Withdrawn | 475187 | 530640411 | No Recognized Claim |
| 152340 | 530250690 | No Recognized Claim | 313764 | 530439191 | Void or Withdrawn | 475188 | 530640412 | No Eligible Purchases |
| 152341 | 530250691 | No Recognized Claim | 313765 | 530439192 | Void or Withdrawn | 475189 | 530640413 | No Recognized Claim |
| 152342 | 530250692 | No Recognized Claim | 313766 | 530439193 | Void or Withdrawn | 475190 | 530640414 | No Recognized Claim |
| 152343 | 530250693 | No Recognized Claim | 313767 | 530439194 | Void or Withdrawn | 475191 | 530640416 | No Recognized Claim |
| 152344 | 530250694 | No Recognized Claim | 313768 | 530439195 | Void or Withdrawn | 475192 | 530640417 | No Recognized Claim |
| 152345 | 530250695 | No Recognized Claim | 313769 | 530439196 | Void or Withdrawn | 475193 | 530640418 | No Recognized Claim |
| 152346 | 530250696 | No Recognized Claim | 313770 | 530439197 | Void or Withdrawn | 475194 | 530640419 | No Recognized Claim |
| 152347 | 530250697 | No Recognized Claim | 313771 | 530439198 | Void or Withdrawn | 475195 | 530640420 | No Recognized Claim |
| 152348 | 530250698 | No Recognized Claim | 313772 | 530439199 | Void or Withdrawn | 475196 | 530640422 | No Recognized Claim |
| 152349 | 530250699 | No Recognized Claim | 313773 | 530439200 | Void or Withdrawn | 475197 | 530640423 | No Recognized Claim |
| 152350 | 530250700 | No Recognized Claim | 313774 | 530439201 | Void or Withdrawn | 475198 | 530640425 | No Recognized Claim |
| 152351 | 530250701 | No Recognized Claim | 313775 | 530439202 | Void or Withdrawn | 475199 | 530640426 | No Recognized Claim |
| 152352 | 530250702 | No Recognized Claim | 313776 | 530439203 | Void or Withdrawn | 475200 | 530640427 | No Recognized Claim |
| 152353 | 530250703 | No Recognized Claim | 313777 | 530439204 | Void or Withdrawn | 475201 | 530640428 | No Recognized Claim |
| 152354 | 530250704 | No Recognized Claim | 313778 | 530439205 | Void or Withdrawn | 475202 | 530640429 | No Recognized Claim |
| 152355 | 530250705 | No Recognized Claim | 313779 | 530439206 | Void or Withdrawn | 475203 | 530640433 | No Recognized Claim |
| 152356 | 530250706 | No Recognized Claim | 313780 | 530439207 | Void or Withdrawn | 475204 | 530640438 | No Recognized Claim |
| 152357 | 530250707 | No Recognized Claim | 313781 | 530439208 | Void or Withdrawn | 475205 | 530640439 | No Recognized Claim |
| 152358 | 530250708 | No Recognized Claim | 313782 | 530439209 | Void or Withdrawn | 475206 | 530640440 | No Eligible Purchases |
| 152359 | 530250709 | No Recognized Claim | 313783 | 530439210 | Void or Withdrawn | 475207 | 530640441 | No Recognized Claim |
| 152360 | 530250710 | No Recognized Claim | 313784 | 530439211 | Void or Withdrawn | 475208 | 530640444 | No Recognized Claim |
| 152361 | 530250711 | No Recognized Claim | 313785 | 530439212 | Void or Withdrawn | 475209 | 530640445 | No Recognized Claim |
| 152362 | 530250712 | No Recognized Claim | 313786 | 530439213 | Void or Withdrawn | 475210 | 530640446 | No Recognized Claim |
| 152363 | 530250713 | No Recognized Claim | 313787 | 530439214 | Void or Withdrawn | 475211 | 530640447 | No Recognized Claim |
| 152364 | 530250714 | No Recognized Claim | 313788 | 530439215 | Void or Withdrawn | 475212 | 530640448 | No Recognized Claim |
| 152365 | 530250715 | No Recognized Claim | 313789 | 530439216 | Void or Withdrawn | 475213 | 530640451 | No Recognized Claim |
| 152366 | 530250716 | No Recognized Claim | 313790 | 530439217 | Void or Withdrawn | 475214 | 530640452 | No Recognized Claim |
| 152367 | 530250717 | No Recognized Claim | 313791 | 530439218 | Void or Withdrawn | 475215 | 530640453 | No Recognized Claim |
| 152368 | 530250718 | No Recognized Claim | 313792 | 530439219 | Void or Withdrawn | 475216 | 530640455 | No Recognized Claim |
| 152369 | 530250719 | No Recognized Claim | 313793 | 530439220 | Void or Withdrawn | 475217 | 530640456 | No Recognized Claim |
| 152370 | 530250720 | No Recognized Claim | 313794 | 530439221 | Void or Withdrawn | 475218 | 530640458 | No Recognized Claim |
| 152371 | 530250721 | No Recognized Claim | 313795 | 530439222 | Void or Withdrawn | 475219 | 530640459 | No Recognized Claim |
| 152372 | 530250722 | No Recognized Claim | 313796 | 530439223 | Void or Withdrawn | 475220 | 530640460 | No Recognized Claim |
| 152373 | 530250723 | No Recognized Claim | 313797 | 530439224 | Void or Withdrawn | 475221 | 530640461 | No Recognized Claim |
| 152374 | 530250724 | No Recognized Claim | 313798 | 530439225 | Void or Withdrawn | 475222 | 530640462 | No Recognized Claim |
| 152375 | 530250725 | No Recognized Claim | 313799 | 530439226 | Void or Withdrawn | 475223 | 530640463 | No Recognized Claim |
| 152376 | 530250726 | No Recognized Claim | 313800 | 530439227 | Void or Withdrawn | 475224 | 530640465 | No Recognized Claim |
| 152377 | 530250727 | No Recognized Claim | 313801 | 530439228 | Void or Withdrawn | 475225 | 530640467 | No Recognized Claim |
| 152378 | 530250728 | No Recognized Claim | 313802 | 530439229 | Void or Withdrawn | 475226 | 530640468 | No Recognized Claim |
| 152379 | 530250729 | No Recognized Claim | 313803 | 530439230 | Void or Withdrawn | 475227 | 530640469 | No Recognized Claim |
| 152380 | 530250730 | No Recognized Claim | 313804 | 530439231 | Void or Withdrawn | 475228 | 530640470 | No Recognized Claim |
| 152381 | 530250731 | No Recognized Claim | 313805 | 530439232 | Void or Withdrawn | 475229 | 530640471 | No Recognized Claim |
| 152382 | 530250732 | No Recognized Claim | 313806 | 530439233 | Void or Withdrawn | 475230 | 530640472 | No Recognized Claim |
| 152383 | 530250733 | No Recognized Claim | 313807 | 530439234 | Void or Withdrawn | 475231 | 530640473 | No Recognized Claim |
| 152384 | 530250734 | No Recognized Claim | 313808 | 530439235 | Void or Withdrawn | 475232 | 530640474 | No Recognized Claim |
| 152385 | 530250735 | No Recognized Claim | 313809 | 530439236 | Void or Withdrawn | 475233 | 530640475 | No Recognized Claim |
| 152386 | 530250736 | No Recognized Claim | 313810 | 530439237 | Void or Withdrawn | 475234 | 530640476 | No Recognized Claim |
| 152387 | 530250737 | No Recognized Claim | 313811 | 530439238 | Void or Withdrawn | 475235 | 530640477 | No Eligible Purchases |
| 152388 | 530250738 | No Recognized Claim | 313812 | 530439239 | Void or Withdrawn | 475236 | 530640479 | No Eligible Purchases |
| 152389 | 530250739 | No Recognized Claim | 313813 | 530439240 | Void or Withdrawn | 475237 | 530640480 | No Recognized Claim |
| 152390 | 530250740 | No Recognized Claim | 313814 | 530439241 | Void or Withdrawn | 475238 | 530640484 | No Recognized Claim |
| 152391 | 530250741 | No Recognized Claim | 313815 | 530439242 | Void or Withdrawn | 475239 | 530640486 | No Recognized Claim |
| 152392 | 530250742 | No Recognized Claim | 313816 | 530439243 | Void or Withdrawn | 475240 | 530640488 | No Recognized Claim |
| 152393 | 530250743 | No Recognized Claim | 313817 | 530439244 | Void or Withdrawn | 475241 | 530640490 | No Recognized Claim |
| 152394 | 530250744 | No Recognized Claim | 313818 | 530439245 | Void or Withdrawn | 475242 | 530640491 | No Recognized Claim |
| 152395 | 530250745 | No Recognized Claim | 313819 | 530439246 | Void or Withdrawn | 475243 | 530640493 | No Recognized Claim |
| 152396 | 530250746 | No Recognized Claim | 313820 | 530439247 | Void or Withdrawn | 475244 | 530640496 | No Recognized Claim |
| 152397 | 530250747 | No Recognized Claim | 313821 | 530439248 | Void or Withdrawn | 475245 | 530640497 | No Recognized Claim |
| 152398 | 530250748 | No Recognized Claim | 313822 | 530439249 | Void or Withdrawn | 475246 | 530640498 | No Recognized Claim |
| 152399 | 530250749 | No Recognized Claim | 313823 | 530439250 | Void or Withdrawn | 475247 | 530640500 | No Recognized Claim |
| 152400 | 530250750 | No Recognized Claim | 313824 | 530439251 | Void or Withdrawn | 475248 | 530640502 | No Recognized Claim |
| 152401 | 530250751 | No Recognized Claim | 313825 | 530439252 | Void or Withdrawn | 475249 | 530640504 | No Recognized Claim |
| 152402 | 530250752 | No Recognized Claim | 313826 | 530439253 | Void or Withdrawn | 475250 | 530640506 | No Recognized Claim |
| 152403 | 530250753 | No Recognized Claim | 313827 | 530439254 | Void or Withdrawn | 475251 | 530640507 | No Recognized Claim |
| 152404 | 530250754 | No Recognized Claim | 313828 | 530439255 | Void or Withdrawn | 475252 | 530640508 | No Recognized Claim |
| 152405 | 530250755 | No Recognized Claim | 313829 | 530439256 | Void or Withdrawn | 475253 | 530640509 | No Recognized Claim |
| 152406 | 530250756 | No Recognized Claim | 313830 | 530439257 | Void or Withdrawn | 475254 | 530640510 | No Recognized Claim |
| 152407 | 530250757 | No Recognized Claim | 313831 | 530439258 | Void or Withdrawn | 475255 | 530640511 | No Recognized Claim |
| 152408 | 530250758 | No Recognized Claim | 313832 | 530439259 | Void or Withdrawn | 475256 | 530640512 | No Recognized Claim |
| 152409 | 530250759 | No Recognized Claim | 313833 | 530439260 | Void or Withdrawn | 475257 | 530640515 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 152410 | 530250760 | No Recognized Claim | 313834 | 530439261 | Void or Withdrawn | 475258 | 530640516 | No Recognized Claim |
| 152411 | 530250761 | No Recognized Claim | 313835 | 530439262 | Void or Withdrawn | 475259 | 530640517 | No Recognized Claim |
| 152412 | 530250762 | No Recognized Claim | 313836 | 530439263 | Void or Withdrawn | 475260 | 530640518 | No Recognized Claim |
| 152413 | 530250763 | No Recognized Claim | 313837 | 530439264 | Void or Withdrawn | 475261 | 530640519 | No Recognized Claim |
| 152414 | 530250764 | No Recognized Claim | 313838 | 530439265 | Void or Withdrawn | 475262 | 530640520 | No Recognized Claim |
| 152415 | 530250765 | No Recognized Claim | 313839 | 530439266 | Void or Withdrawn | 475263 | 530640521 | No Recognized Claim |
| 152416 | 530250766 | No Recognized Claim | 313840 | 530439267 | Void or Withdrawn | 475264 | 530640524 | No Recognized Claim |
| 152417 | 530250767 | No Eligible Purchases | 313841 | 530439268 | Void or Withdrawn | 475265 | 530640525 | No Recognized Claim |
| 152418 | 530250768 | No Eligible Purchases | 313842 | 530439269 | Void or Withdrawn | 475266 | 530640526 | No Recognized Claim |
| 152419 | 530250769 | No Eligible Purchases | 313843 | 530439270 | Void or Withdrawn | 475267 | 530640527 | No Recognized Claim |
| 152420 | 530250770 | No Eligible Purchases | 313844 | 530439271 | Void or Withdrawn | 475268 | 530640528 | No Recognized Claim |
| 152421 | 530250771 | No Recognized Claim | 313845 | 530439272 | Void or Withdrawn | 475269 | 530640533 | No Recognized Claim |
| 152422 | 530250772 | No Recognized Claim | 313846 | 530439273 | Void or Withdrawn | 475270 | 530640535 | No Recognized Claim |
| 152423 | 530250773 | No Recognized Claim | 313847 | 530439274 | Void or Withdrawn | 475271 | 530640536 | No Recognized Claim |
| 152424 | 530250774 | No Recognized Claim | 313848 | 530439275 | Void or Withdrawn | 475272 | 530640537 | No Recognized Claim |
| 152425 | 530250775 | No Eligible Purchases | 313849 | 530439276 | Void or Withdrawn | 475273 | 530640539 | No Recognized Claim |
| 152426 | 530250776 | No Recognized Claim | 313850 | 530439277 | Void or Withdrawn | 475274 | 530640540 | No Recognized Claim |
| 152427 | 530250777 | No Recognized Claim | 313851 | 530439278 | Void or Withdrawn | 475275 | 530640541 | No Recognized Claim |
| 152428 | 530250778 | No Eligible Purchases | 313852 | 530439279 | Void or Withdrawn | 475276 | 530640543 | No Recognized Claim |
| 152429 | 530250779 | No Recognized Claim | 313853 | 530439280 | Void or Withdrawn | 475277 | 530640545 | No Recognized Claim |
| 152430 | 530250780 | No Recognized Claim | 313854 | 530439281 | Void or Withdrawn | 475278 | 530640546 | No Recognized Claim |
| 152431 | 530250781 | No Recognized Claim | 313855 | 530439282 | Void or Withdrawn | 475279 | 530640547 | No Recognized Claim |
| 152432 | 530250782 | No Recognized Claim | 313856 | 530439283 | Void or Withdrawn | 475280 | 530640548 | No Eligible Purchases |
| 152433 | 530250783 | No Recognized Claim | 313857 | 530439284 | Void or Withdrawn | 475281 | 530640550 | No Recognized Claim |
| 152434 | 530250784 | No Recognized Claim | 313858 | 530439285 | Void or Withdrawn | 475282 | 530640551 | No Recognized Claim |
| 152435 | 530250785 | No Recognized Claim | 313859 | 530439286 | Void or Withdrawn | 475283 | 530640552 | No Recognized Claim |
| 152436 | 530250786 | No Recognized Claim | 313860 | 530439287 | Void or Withdrawn | 475284 | 530640553 | No Recognized Claim |
| 152437 | 530250787 | No Recognized Claim | 313861 | 530439288 | Void or Withdrawn | 475285 | 530640556 | No Recognized Claim |
| 152438 | 530250788 | No Recognized Claim | 313862 | 530439289 | Void or Withdrawn | 475286 | 530640557 | No Recognized Claim |
| 152439 | 530250789 | No Recognized Claim | 313863 | 530439290 | Void or Withdrawn | 475287 | 530640559 | No Recognized Claim |
| 152440 | 530250790 | No Recognized Claim | 313864 | 530439291 | Void or Withdrawn | 475288 | 530640560 | No Recognized Claim |
| 152441 | 530250791 | No Recognized Claim | 313865 | 530439292 | Void or Withdrawn | 475289 | 530640561 | No Recognized Claim |
| 152442 | 530250792 | No Recognized Claim | 313866 | 530439293 | Void or Withdrawn | 475290 | 530640562 | No Recognized Claim |
| 152443 | 530250793 | No Recognized Claim | 313867 | 530439294 | Void or Withdrawn | 475291 | 530640563 | No Recognized Claim |
| 152444 | 530250794 | No Recognized Claim | 313868 | 530439295 | Void or Withdrawn | 475292 | 530640564 | No Recognized Claim |
| 152445 | 530250795 | No Recognized Claim | 313869 | 530439296 | Void or Withdrawn | 475293 | 530640567 | No Eligible Purchases |
| 152446 | 530250796 | No Recognized Claim | 313870 | 530439297 | Void or Withdrawn | 475294 | 530640568 | No Recognized Claim |
| 152447 | 530250797 | No Recognized Claim | 313871 | 530439298 | Void or Withdrawn | 475295 | 530640569 | No Recognized Claim |
| 152448 | 530250798 | No Recognized Claim | 313872 | 530439299 | Void or Withdrawn | 475296 | 530640570 | No Recognized Claim |
| 152449 | 530250799 | No Recognized Claim | 313873 | 530439300 | Void or Withdrawn | 475297 | 530640571 | No Recognized Claim |
| 152450 | 530250800 | No Recognized Claim | 313874 | 530439301 | Void or Withdrawn | 475298 | 530640572 | No Recognized Claim |
| 152451 | 530250801 | No Eligible Purchases | 313875 | 530439302 | Void or Withdrawn | 475299 | 530640573 | No Recognized Claim |
| 152452 | 530250802 | No Recognized Claim | 313876 | 530439303 | Void or Withdrawn | 475300 | 530640575 | No Recognized Claim |
| 152453 | 530250803 | No Eligible Purchases | 313877 | 530439304 | Void or Withdrawn | 475301 | 530640576 | No Recognized Claim |
| 152454 | 530250804 | No Recognized Claim | 313878 | 530439305 | Void or Withdrawn | 475302 | 530640577 | No Recognized Claim |
| 152455 | 530250805 | No Recognized Claim | 313879 | 530439306 | Void or Withdrawn | 475303 | 530640578 | No Recognized Claim |
| 152456 | 530250806 | No Recognized Claim | 313880 | 530439307 | Void or Withdrawn | 475304 | 530640579 | No Recognized Claim |
| 152457 | 530250807 | No Recognized Claim | 313881 | 530439308 | Void or Withdrawn | 475305 | 530640580 | No Recognized Claim |
| 152458 | 530250808 | No Recognized Claim | 313882 | 530439309 | Void or Withdrawn | 475306 | 530640583 | No Recognized Claim |
| 152459 | 530250809 | No Recognized Claim | 313883 | 530439310 | Void or Withdrawn | 475307 | 530640585 | No Recognized Claim |
| 152460 | 530250810 | No Recognized Claim | 313884 | 530439311 | Void or Withdrawn | 475308 | 530640586 | No Recognized Claim |
| 152461 | 530250811 | No Recognized Claim | 313885 | 530439312 | Void or Withdrawn | 475309 | 530640587 | No Recognized Claim |
| 152462 | 530250812 | No Recognized Claim | 313886 | 530439313 | Void or Withdrawn | 475310 | 530640588 | No Recognized Claim |
| 152463 | 530250813 | No Eligible Purchases | 313887 | 530439314 | Void or Withdrawn | 475311 | 530640589 | No Recognized Claim |
| 152464 | 530250814 | No Recognized Claim | 313888 | 530439315 | Void or Withdrawn | 475312 | 530640590 | No Recognized Claim |
| 152465 | 530250815 | No Recognized Claim | 313889 | 530439316 | Void or Withdrawn | 475313 | 530640591 | No Recognized Claim |
| 152466 | 530250816 | No Recognized Claim | 313890 | 530439317 | Void or Withdrawn | 475314 | 530640592 | No Recognized Claim |
| 152467 | 530250817 | No Recognized Claim | 313891 | 530439318 | Void or Withdrawn | 475315 | 530640594 | No Recognized Claim |
| 152468 | 530250818 | No Recognized Claim | 313892 | 530439319 | Void or Withdrawn | 475316 | 530640597 | No Eligible Purchases |
| 152469 | 530250819 | No Recognized Claim | 313893 | 530439320 | Void or Withdrawn | 475317 | 530640600 | No Recognized Claim |
| 152470 | 530250820 | No Recognized Claim | 313894 | 530439321 | Void or Withdrawn | 475318 | 530640601 | No Recognized Claim |
| 152471 | 530250821 | No Recognized Claim | 313895 | 530439322 | Void or Withdrawn | 475319 | 530640602 | No Recognized Claim |
| 152472 | 530250822 | No Recognized Claim | 313896 | 530439323 | Void or Withdrawn | 475320 | 530640603 | No Recognized Claim |
| 152473 | 530250823 | No Recognized Claim | 313897 | 530439324 | Void or Withdrawn | 475321 | 530640604 | No Recognized Claim |
| 152474 | 530250824 | No Recognized Claim | 313898 | 530439325 | Void or Withdrawn | 475322 | 530640605 | No Recognized Claim |
| 152475 | 530250825 | No Recognized Claim | 313899 | 530439326 | Void or Withdrawn | 475323 | 530640606 | No Recognized Claim |
| 152476 | 530250826 | No Recognized Claim | 313900 | 530439327 | Void or Withdrawn | 475324 | 530640607 | No Recognized Claim |
| 152477 | 530250827 | No Recognized Claim | 313901 | 530439328 | Void or Withdrawn | 475325 | 530640609 | No Recognized Claim |
| 152478 | 530250828 | No Recognized Claim | 313902 | 530439329 | Void or Withdrawn | 475326 | 530640610 | No Recognized Claim |
| 152479 | 530250829 | No Recognized Claim | 313903 | 530439330 | Void or Withdrawn | 475327 | 530640613 | No Recognized Claim |
| 152480 | 530250830 | No Recognized Claim | 313904 | 530439331 | Void or Withdrawn | 475328 | 530640614 | No Recognized Claim |
| 152481 | 530250831 | No Recognized Claim | 313905 | 530439332 | Void or Withdrawn | 475329 | 530640616 | No Recognized Claim |
| 152482 | 530250832 | No Recognized Claim | 313906 | 530439333 | Void or Withdrawn | 475330 | 530640617 | No Recognized Claim |
| 152483 | 530250833 | No Recognized Claim | 313907 | 530439334 | Void or Withdrawn | 475331 | 530640618 | No Recognized Claim |
| 152484 | 530250834 | No Recognized Claim | 313908 | 530439335 | Void or Withdrawn | 475332 | 530640619 | No Recognized Claim |
| 152485 | 530250835 | No Recognized Claim | 313909 | 530439336 | Void or Withdrawn | 475333 | 530640621 | No Recognized Claim |
| 152486 | 530250836 | No Recognized Claim | 313910 | 530439337 | Void or Withdrawn | 475334 | 530640622 | No Recognized Claim |
| 152487 | 530250837 | No Eligible Purchases | 313911 | 530439338 | Void or Withdrawn | 475335 | 530640623 | No Recognized Claim |
| 152488 | 530250838 | No Recognized Claim | 313912 | 530439339 | Void or Withdrawn | 475336 | 530640624 | No Recognized Claim |
| 152489 | 530250839 | No Recognized Claim | 313913 | 530439340 | Void or Withdrawn | 475337 | 530640625 | No Recognized Claim |
| 152490 | 530250840 | No Recognized Claim | 313914 | 530439341 | Void or Withdrawn | 475338 | 530640628 | No Recognized Claim |
| 152491 | 530250841 | No Recognized Claim | 313915 | 530439342 | Void or Withdrawn | 475339 | 530640629 | No Recognized Claim |
| 152492 | 530250842 | No Recognized Claim | 313916 | 530439343 | Void or Withdrawn | 475340 | 530640630 | No Eligible Purchases |
| 152493 | 530250843 | No Recognized Claim | 313917 | 530439344 | Void or Withdrawn | 475341 | 530640632 | No Recognized Claim |
| 152494 | 530250844 | No Recognized Claim | 313918 | 530439345 | Void or Withdrawn | 475342 | 530640633 | No Recognized Claim |
| 152495 | 530250845 | No Recognized Claim | 313919 | 530439346 | Void or Withdrawn | 475343 | 530640634 | No Recognized Claim |
| 152496 | 530250846 | No Recognized Claim | 313920 | 530439347 | Void or Withdrawn | 475344 | 530640635 | No Recognized Claim |
| 152497 | 530250847 | No Recognized Claim | 313921 | 530439348 | Void or Withdrawn | 475345 | 530640637 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 152498 | 530250850 | No Recognized Claim | 313922 | 530439349 | Void or Withdrawn | 475346 | 530640638 | No Eligible Purchases |
| 152499 | 530250851 | No Recognized Claim | 313923 | 530439350 | Void or Withdrawn | 475347 | 530640639 | No Recognized Claim |
| 152500 | 530250852 | No Recognized Claim | 313924 | 530439351 | Void or Withdrawn | 475348 | 530640640 | No Recognized Claim |
| 152501 | 530250853 | No Recognized Claim | 313925 | 530439352 | Void or Withdrawn | 475349 | 530640642 | No Recognized Claim |
| 152502 | 530250854 | No Recognized Claim | 313926 | 530439353 | Void or Withdrawn | 475350 | 530640643 | No Recognized Claim |
| 152503 | 530250855 | No Recognized Claim | 313927 | 530439354 | Void or Withdrawn | 475351 | 530640644 | No Recognized Claim |
| 152504 | 530250856 | No Recognized Claim | 313928 | 530439355 | Void or Withdrawn | 475352 | 530640646 | No Recognized Claim |
| 152505 | 530250857 | No Recognized Claim | 313929 | 530439356 | Void or Withdrawn | 475353 | 530640647 | No Recognized Claim |
| 152506 | 530250858 | No Recognized Claim | 313930 | 530439357 | Void or Withdrawn | 475354 | 530640649 | No Recognized Claim |
| 152507 | 530250859 | No Recognized Claim | 313931 | 530439358 | Void or Withdrawn | 475355 | 530640650 | No Recognized Claim |
| 152508 | 530250860 | No Recognized Claim | 313932 | 530439359 | Void or Withdrawn | 475356 | 530640651 | No Recognized Claim |
| 152509 | 530250861 | No Recognized Claim | 313933 | 530439360 | Void or Withdrawn | 475357 | 530640652 | No Recognized Claim |
| 152510 | 530250862 | No Recognized Claim | 313934 | 530439361 | Void or Withdrawn | 475358 | 530640653 | No Recognized Claim |
| 152511 | 530250863 | No Recognized Claim | 313935 | 530439362 | Void or Withdrawn | 475359 | 530640654 | No Recognized Claim |
| 152512 | 530250864 | No Recognized Claim | 313936 | 530439363 | Void or Withdrawn | 475360 | 530640655 | No Recognized Claim |
| 152513 | 530250865 | No Recognized Claim | 313937 | 530439364 | Void or Withdrawn | 475361 | 530640656 | No Recognized Claim |
| 152514 | 530250866 | No Recognized Claim | 313938 | 530439365 | Void or Withdrawn | 475362 | 530640658 | No Recognized Claim |
| 152515 | 530250867 | No Recognized Claim | 313939 | 530439366 | Void or Withdrawn | 475363 | 530640661 | No Recognized Claim |
| 152516 | 530250869 | No Recognized Claim | 313940 | 530439367 | Void or Withdrawn | 475364 | 530640663 | No Recognized Claim |
| 152517 | 530250870 | No Recognized Claim | 313941 | 530439368 | Void or Withdrawn | 475365 | 530640665 | No Recognized Claim |
| 152518 | 530250874 | No Recognized Claim | 313942 | 530439369 | Void or Withdrawn | 475366 | 530640666 | No Recognized Claim |
| 152519 | 530250875 | No Recognized Claim | 313943 | 530439370 | Void or Withdrawn | 475367 | 530640667 | No Recognized Claim |
| 152520 | 530250876 | No Recognized Claim | 313944 | 530439371 | Void or Withdrawn | 475368 | 530640669 | No Recognized Claim |
| 152521 | 530250880 | No Recognized Claim | 313945 | 530439372 | Void or Withdrawn | 475369 | 530640670 | No Recognized Claim |
| 152522 | 530250881 | No Recognized Claim | 313946 | 530439373 | Void or Withdrawn | 475370 | 530640672 | No Eligible Purchases |
| 152523 | 530250882 | No Recognized Claim | 313947 | 530439374 | Void or Withdrawn | 475371 | 530640674 | No Recognized Claim |
| 152524 | 530250884 | No Recognized Claim | 313948 | 530439375 | Void or Withdrawn | 475372 | 530640677 | No Recognized Claim |
| 152525 | 530250885 | No Recognized Claim | 313949 | 530439376 | Void or Withdrawn | 475373 | 530640679 | No Recognized Claim |
| 152526 | 530250886 | No Recognized Claim | 313950 | 530439377 | Void or Withdrawn | 475374 | 530640680 | No Recognized Claim |
| 152527 | 530250888 | No Recognized Claim | 313951 | 530439378 | Void or Withdrawn | 475375 | 530640681 | No Recognized Claim |
| 152528 | 530250889 | No Recognized Claim | 313952 | 530439379 | Void or Withdrawn | 475376 | 530640682 | No Recognized Claim |
| 152529 | 530250890 | No Recognized Claim | 313953 | 530439380 | Void or Withdrawn | 475377 | 530640684 | No Recognized Claim |
| 152530 | 530250892 | No Eligible Purchases | 313954 | 530439381 | Void or Withdrawn | 475378 | 530640685 | No Recognized Claim |
| 152531 | 530250893 | No Recognized Claim | 313955 | 530439382 | Void or Withdrawn | 475379 | 530640686 | No Recognized Claim |
| 152532 | 530250894 | No Recognized Claim | 313956 | 530439383 | Void or Withdrawn | 475380 | 530640687 | No Recognized Claim |
| 152533 | 530250895 | No Recognized Claim | 313957 | 530439384 | Void or Withdrawn | 475381 | 530640688 | No Recognized Claim |
| 152534 | 530250896 | No Recognized Claim | 313958 | 530439385 | Void or Withdrawn | 475382 | 530640691 | No Recognized Claim |
| 152535 | 530250897 | No Recognized Claim | 313959 | 530439386 | Void or Withdrawn | 475383 | 530640692 | No Recognized Claim |
| 152536 | 530250898 | No Recognized Claim | 313960 | 530439387 | Void or Withdrawn | 475384 | 530640694 | No Recognized Claim |
| 152537 | 530250899 | No Recognized Claim | 313961 | 530439388 | Void or Withdrawn | 475385 | 530640695 | No Recognized Claim |
| 152538 | 530250900 | No Recognized Claim | 313962 | 530439389 | Void or Withdrawn | 475386 | 530640696 | No Recognized Claim |
| 152539 | 530250901 | No Recognized Claim | 313963 | 530439390 | Void or Withdrawn | 475387 | 530640697 | No Recognized Claim |
| 152540 | 530250902 | No Recognized Claim | 313964 | 530439391 | Void or Withdrawn | 475388 | 530640699 | No Recognized Claim |
| 152541 | 530250903 | No Recognized Claim | 313965 | 530439392 | Void or Withdrawn | 475389 | 530640700 | No Recognized Claim |
| 152542 | 530250905 | No Recognized Claim | 313966 | 530439393 | Void or Withdrawn | 475390 | 530640701 | No Recognized Claim |
| 152543 | 530250906 | No Recognized Claim | 313967 | 530439394 | Void or Withdrawn | 475391 | 530640704 | No Recognized Claim |
| 152544 | 530250907 | No Recognized Claim | 313968 | 530439395 | Void or Withdrawn | 475392 | 530640705 | No Recognized Claim |
| 152545 | 530250908 | No Recognized Claim | 313969 | 530439396 | Void or Withdrawn | 475393 | 530640707 | No Recognized Claim |
| 152546 | 530250909 | No Recognized Claim | 313970 | 530439397 | Void or Withdrawn | 475394 | 530640708 | No Recognized Claim |
| 152547 | 530250910 | No Recognized Claim | 313971 | 530439398 | Void or Withdrawn | 475395 | 530640710 | No Recognized Claim |
| 152548 | 530250911 | No Recognized Claim | 313972 | 530439399 | Void or Withdrawn | 475396 | 530640711 | No Recognized Claim |
| 152549 | 530250912 | No Recognized Claim | 313973 | 530439400 | Void or Withdrawn | 475397 | 530640712 | No Recognized Claim |
| 152550 | 530250913 | No Recognized Claim | 313974 | 530439401 | Void or Withdrawn | 475398 | 530640713 | No Recognized Claim |
| 152551 | 530250914 | No Recognized Claim | 313975 | 530439402 | Void or Withdrawn | 475399 | 530640715 | No Recognized Claim |
| 152552 | 530250915 | No Recognized Claim | 313976 | 530439403 | Void or Withdrawn | 475400 | 530640716 | No Recognized Claim |
| 152553 | 530250916 | No Eligible Purchases | 313977 | 530439404 | Void or Withdrawn | 475401 | 530640717 | No Recognized Claim |
| 152554 | 530250917 | No Recognized Claim | 313978 | 530439405 | Void or Withdrawn | 475402 | 530640718 | No Recognized Claim |
| 152555 | 530250918 | No Recognized Claim | 313979 | 530439406 | Void or Withdrawn | 475403 | 530640720 | No Recognized Claim |
| 152556 | 530250919 | No Recognized Claim | 313980 | 530439407 | Void or Withdrawn | 475404 | 530640721 | No Recognized Claim |
| 152557 | 530250920 | No Eligible Purchases | 313981 | 530439408 | Void or Withdrawn | 475405 | 530640722 | No Recognized Claim |
| 152558 | 530250921 | No Recognized Claim | 313982 | 530439409 | Void or Withdrawn | 475406 | 530640723 | No Recognized Claim |
| 152559 | 530250922 | No Eligible Purchases | 313983 | 530439410 | Void or Withdrawn | 475407 | 530640724 | No Recognized Claim |
| 152560 | 530250923 | Condition of Ineligibility Never Cured | 313984 | 530439411 | Void or Withdrawn | 475408 | 530640726 | No Recognized Claim |
| 152561 | 530250925 | No Recognized Claim | 313985 | 530439412 | Void or Withdrawn | 475409 | 530640728 | No Recognized Claim |
| 152562 | 530250926 | No Recognized Claim | 313986 | 530439413 | Void or Withdrawn | 475410 | 530640729 | No Recognized Claim |
| 152563 | 530250927 | No Recognized Claim | 313987 | 530439414 | Void or Withdrawn | 475411 | 530640730 | No Recognized Claim |
| 152564 | 530250928 | No Recognized Claim | 313988 | 530439415 | Void or Withdrawn | 475412 | 530640731 | No Recognized Claim |
| 152565 | 530250929 | No Recognized Claim | 313989 | 530439416 | Void or Withdrawn | 475413 | 530640734 | No Recognized Claim |
| 152566 | 530250930 | No Eligible Purchases | 313990 | 530439417 | Void or Withdrawn | 475414 | 530640735 | No Recognized Claim |
| 152567 | 530250931 | No Eligible Purchases | 313991 | 530439418 | Void or Withdrawn | 475415 | 530640736 | No Recognized Claim |
| 152568 | 530250932 | No Recognized Claim | 313992 | 530439419 | Void or Withdrawn | 475416 | 530640737 | No Recognized Claim |
| 152569 | 530250933 | No Recognized Claim | 313993 | 530439420 | Void or Withdrawn | 475417 | 530640738 | No Recognized Claim |
| 152570 | 530250934 | No Recognized Claim | 313994 | 530439421 | Void or Withdrawn | 475418 | 530640739 | No Eligible Purchases |
| 152571 | 530250935 | No Recognized Claim | 313995 | 530439422 | Void or Withdrawn | 475419 | 530640740 | No Recognized Claim |
| 152572 | 530250936 | No Recognized Claim | 313996 | 530439423 | Void or Withdrawn | 475420 | 530640741 | No Eligible Purchases |
| 152573 | 530250937 | No Recognized Claim | 313997 | 530439424 | Void or Withdrawn | 475421 | 530640744 | No Recognized Claim |
| 152574 | 530250939 | No Recognized Claim | 313998 | 530439425 | Void or Withdrawn | 475422 | 530640745 | No Recognized Claim |
| 152575 | 530250940 | No Recognized Claim | 313999 | 530439426 | Void or Withdrawn | 475423 | 530640747 | No Recognized Claim |
| 152576 | 530250941 | No Recognized Claim | 314000 | 530439427 | Void or Withdrawn | 475424 | 530640749 | No Recognized Claim |
| 152577 | 530250942 | No Recognized Claim | 314001 | 530439428 | Void or Withdrawn | 475425 | 530640750 | No Recognized Claim |
| 152578 | 530250943 | No Recognized Claim | 314002 | 530439429 | Void or Withdrawn | 475426 | 530640751 | No Recognized Claim |
| 152579 | 530250945 | No Recognized Claim | 314003 | 530439430 | Void or Withdrawn | 475427 | 530640753 | No Recognized Claim |
| 152580 | 530250946 | No Recognized Claim | 314004 | 530439431 | Void or Withdrawn | 475428 | 530640756 | No Recognized Claim |
| 152581 | 530250947 | No Recognized Claim | 314005 | 530439432 | Void or Withdrawn | 475429 | 530640758 | No Recognized Claim |
| 152582 | 530250948 | No Recognized Claim | 314006 | 530439433 | Void or Withdrawn | 475430 | 530640759 | No Recognized Claim |
| 152583 | 530250949 | No Recognized Claim | 314007 | 530439434 | Void or Withdrawn | 475431 | 530640760 | No Recognized Claim |
| 152584 | 530250951 | No Recognized Claim | 314008 | 530439435 | Void or Withdrawn | 475432 | 530640761 | No Recognized Claim |
| 152585 | 530250955 | No Recognized Claim | 314009 | 530439436 | Void or Withdrawn | 475433 | 530640762 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| Claim | ID | Status | Claim | ID | Status | Claim | ID | Status |
|---|---|---|---|---|---|---|---|---|
| 152586 | 530250956 | No Recognized Claim | 314010 | 530439437 | Void or Withdrawn | 475434 | 530640763 | No Recognized Claim |
| 152587 | 530250957 | No Recognized Claim | 314011 | 530439438 | Void or Withdrawn | 475435 | 530640764 | No Recognized Claim |
| 152588 | 530250958 | No Recognized Claim | 314012 | 530439439 | Void or Withdrawn | 475436 | 530640765 | No Recognized Claim |
| 152589 | 530250959 | No Recognized Claim | 314013 | 530439440 | Void or Withdrawn | 475437 | 530640766 | No Eligible Purchases |
| 152590 | 530250960 | No Recognized Claim | 314014 | 530439441 | Void or Withdrawn | 475438 | 530640767 | No Recognized Claim |
| 152591 | 530250962 | No Recognized Claim | 314015 | 530439442 | Void or Withdrawn | 475439 | 530640768 | No Recognized Claim |
| 152592 | 530250964 | No Recognized Claim | 314016 | 530439443 | Void or Withdrawn | 475440 | 530640772 | No Recognized Claim |
| 152593 | 530250965 | No Recognized Claim | 314017 | 530439444 | Void or Withdrawn | 475441 | 530640773 | No Recognized Claim |
| 152594 | 530250966 | No Recognized Claim | 314018 | 530439445 | Void or Withdrawn | 475442 | 530640774 | No Recognized Claim |
| 152595 | 530250967 | No Recognized Claim | 314019 | 530439446 | Void or Withdrawn | 475443 | 530640775 | No Recognized Claim |
| 152596 | 530250968 | No Recognized Claim | 314020 | 530439447 | Void or Withdrawn | 475444 | 530640776 | No Recognized Claim |
| 152597 | 530250972 | No Recognized Claim | 314021 | 530439448 | Void or Withdrawn | 475445 | 530640777 | No Recognized Claim |
| 152598 | 530250973 | No Recognized Claim | 314022 | 530439449 | Void or Withdrawn | 475446 | 530640778 | No Recognized Claim |
| 152599 | 530250974 | No Recognized Claim | 314023 | 530439450 | Void or Withdrawn | 475447 | 530640779 | No Recognized Claim |
| 152600 | 530250975 | No Recognized Claim | 314024 | 530439451 | Void or Withdrawn | 475448 | 530640780 | No Recognized Claim |
| 152601 | 530250976 | No Recognized Claim | 314025 | 530439452 | Void or Withdrawn | 475449 | 530640781 | No Recognized Claim |
| 152602 | 530250978 | No Eligible Purchases | 314026 | 530439453 | Void or Withdrawn | 475450 | 530640782 | No Recognized Claim |
| 152603 | 530250979 | No Recognized Claim | 314027 | 530439454 | Void or Withdrawn | 475451 | 530640783 | No Recognized Claim |
| 152604 | 530250980 | No Recognized Claim | 314028 | 530439455 | Void or Withdrawn | 475452 | 530640784 | No Recognized Claim |
| 152605 | 530250981 | No Recognized Claim | 314029 | 530439456 | Void or Withdrawn | 475453 | 530640785 | No Recognized Claim |
| 152606 | 530250982 | No Recognized Claim | 314030 | 530439457 | Void or Withdrawn | 475454 | 530640786 | No Recognized Claim |
| 152607 | 530250983 | No Recognized Claim | 314031 | 530439458 | Void or Withdrawn | 475455 | 530640787 | No Recognized Claim |
| 152608 | 530250984 | No Eligible Purchases | 314032 | 530439459 | Void or Withdrawn | 475456 | 530640788 | No Recognized Claim |
| 152609 | 530250985 | No Recognized Claim | 314033 | 530439460 | Void or Withdrawn | 475457 | 530640789 | No Recognized Claim |
| 152610 | 530250986 | No Recognized Claim | 314034 | 530439461 | Void or Withdrawn | 475458 | 530640790 | No Recognized Claim |
| 152611 | 530250987 | No Recognized Claim | 314035 | 530439462 | Void or Withdrawn | 475459 | 530640791 | No Recognized Claim |
| 152612 | 530250988 | No Recognized Claim | 314036 | 530439463 | Void or Withdrawn | 475460 | 530640793 | No Recognized Claim |
| 152613 | 530250989 | No Recognized Claim | 314037 | 530439464 | Void or Withdrawn | 475461 | 530640794 | No Recognized Claim |
| 152614 | 530250990 | No Recognized Claim | 314038 | 530439465 | Void or Withdrawn | 475462 | 530640796 | No Recognized Claim |
| 152615 | 530250991 | No Recognized Claim | 314039 | 530439466 | Void or Withdrawn | 475463 | 530640797 | No Recognized Claim |
| 152616 | 530250993 | No Recognized Claim | 314040 | 530439467 | Void or Withdrawn | 475464 | 530640798 | No Eligible Purchases |
| 152617 | 530250994 | No Recognized Claim | 314041 | 530439468 | Void or Withdrawn | 475465 | 530640799 | No Recognized Claim |
| 152618 | 530250995 | No Recognized Claim | 314042 | 530439469 | Void or Withdrawn | 475466 | 530640802 | No Recognized Claim |
| 152619 | 530250996 | No Recognized Claim | 314043 | 530439470 | Void or Withdrawn | 475467 | 530640803 | No Recognized Claim |
| 152620 | 530250997 | No Recognized Claim | 314044 | 530439471 | Void or Withdrawn | 475468 | 530640804 | No Recognized Claim |
| 152621 | 530250998 | No Recognized Claim | 314045 | 530439472 | Void or Withdrawn | 475469 | 530640805 | No Recognized Claim |
| 152622 | 530250999 | No Recognized Claim | 314046 | 530439473 | Void or Withdrawn | 475470 | 530640806 | No Recognized Claim |
| 152623 | 530251000 | No Recognized Claim | 314047 | 530439474 | Void or Withdrawn | 475471 | 530640808 | No Recognized Claim |
| 152624 | 530251001 | No Recognized Claim | 314048 | 530439475 | Void or Withdrawn | 475472 | 530640809 | No Recognized Claim |
| 152625 | 530251002 | No Recognized Claim | 314049 | 530439476 | Void or Withdrawn | 475473 | 530640810 | No Recognized Claim |
| 152626 | 530251003 | No Recognized Claim | 314050 | 530439477 | Void or Withdrawn | 475474 | 530640811 | No Recognized Claim |
| 152627 | 530251004 | No Recognized Claim | 314051 | 530439478 | Void or Withdrawn | 475475 | 530640812 | No Recognized Claim |
| 152628 | 530251005 | No Recognized Claim | 314052 | 530439479 | Void or Withdrawn | 475476 | 530640814 | No Recognized Claim |
| 152629 | 530251006 | No Recognized Claim | 314053 | 530439480 | Void or Withdrawn | 475477 | 530640815 | No Eligible Purchases |
| 152630 | 530251007 | No Recognized Claim | 314054 | 530439481 | Void or Withdrawn | 475478 | 530640816 | No Recognized Claim |
| 152631 | 530251008 | No Recognized Claim | 314055 | 530439482 | Void or Withdrawn | 475479 | 530640818 | No Recognized Claim |
| 152632 | 530251009 | No Recognized Claim | 314056 | 530439483 | Void or Withdrawn | 475480 | 530640820 | No Recognized Claim |
| 152633 | 530251010 | No Recognized Claim | 314057 | 530439484 | Void or Withdrawn | 475481 | 530640821 | No Recognized Claim |
| 152634 | 530251011 | No Recognized Claim | 314058 | 530439485 | Void or Withdrawn | 475482 | 530640822 | No Recognized Claim |
| 152635 | 530251012 | No Recognized Claim | 314059 | 530439486 | Void or Withdrawn | 475483 | 530640824 | No Recognized Claim |
| 152636 | 530251013 | No Recognized Claim | 314060 | 530439487 | Void or Withdrawn | 475484 | 530640825 | No Recognized Claim |
| 152637 | 530251014 | No Eligible Purchases | 314061 | 530439488 | Void or Withdrawn | 475485 | 530640828 | No Recognized Claim |
| 152638 | 530251015 | No Recognized Claim | 314062 | 530439489 | Void or Withdrawn | 475486 | 530640829 | No Recognized Claim |
| 152639 | 530251016 | No Recognized Claim | 314063 | 530439490 | Void or Withdrawn | 475487 | 530640832 | No Recognized Claim |
| 152640 | 530251017 | No Recognized Claim | 314064 | 530439491 | Void or Withdrawn | 475488 | 530640833 | No Recognized Claim |
| 152641 | 530251018 | No Recognized Claim | 314065 | 530439492 | Void or Withdrawn | 475489 | 530640835 | No Recognized Claim |
| 152642 | 530251019 | No Eligible Purchases | 314066 | 530439493 | Void or Withdrawn | 475490 | 530640836 | No Recognized Claim |
| 152643 | 530251020 | No Eligible Purchases | 314067 | 530439494 | Void or Withdrawn | 475491 | 530640840 | No Recognized Claim |
| 152644 | 530251021 | No Recognized Claim | 314068 | 530439495 | Void or Withdrawn | 475492 | 530640841 | No Recognized Claim |
| 152645 | 530251022 | No Recognized Claim | 314069 | 530439496 | Void or Withdrawn | 475493 | 530640842 | No Recognized Claim |
| 152646 | 530251023 | No Recognized Claim | 314070 | 530439497 | Void or Withdrawn | 475494 | 530640844 | No Recognized Claim |
| 152647 | 530251024 | No Recognized Claim | 314071 | 530439498 | Void or Withdrawn | 475495 | 530640845 | No Recognized Claim |
| 152648 | 530251025 | No Eligible Purchases | 314072 | 530439499 | Void or Withdrawn | 475496 | 530640846 | No Recognized Claim |
| 152649 | 530251026 | No Recognized Claim | 314073 | 530439500 | Void or Withdrawn | 475497 | 530640848 | No Recognized Claim |
| 152650 | 530251027 | No Recognized Claim | 314074 | 530439501 | Void or Withdrawn | 475498 | 530640849 | No Recognized Claim |
| 152651 | 530251028 | No Recognized Claim | 314075 | 530439502 | Void or Withdrawn | 475499 | 530640850 | No Recognized Claim |
| 152652 | 530251029 | No Recognized Claim | 314076 | 530439503 | Void or Withdrawn | 475500 | 530640851 | No Recognized Claim |
| 152653 | 530251030 | No Recognized Claim | 314077 | 530439504 | Void or Withdrawn | 475501 | 530640853 | No Recognized Claim |
| 152654 | 530251031 | No Recognized Claim | 314078 | 530439505 | Void or Withdrawn | 475502 | 530640854 | No Recognized Claim |
| 152655 | 530251032 | No Recognized Claim | 314079 | 530439506 | Void or Withdrawn | 475503 | 530640855 | No Recognized Claim |
| 152656 | 530251033 | No Recognized Claim | 314080 | 530439507 | Void or Withdrawn | 475504 | 530640856 | No Recognized Claim |
| 152657 | 530251034 | No Recognized Claim | 314081 | 530439508 | Void or Withdrawn | 475505 | 530640857 | No Recognized Claim |
| 152658 | 530251035 | No Recognized Claim | 314082 | 530439509 | Void or Withdrawn | 475506 | 530640858 | No Recognized Claim |
| 152659 | 530251036 | No Recognized Claim | 314083 | 530439510 | Void or Withdrawn | 475507 | 530640859 | No Recognized Claim |
| 152660 | 530251037 | No Recognized Claim | 314084 | 530439511 | Void or Withdrawn | 475508 | 530640860 | No Recognized Claim |
| 152661 | 530251038 | No Recognized Claim | 314085 | 530439512 | Void or Withdrawn | 475509 | 530640861 | No Recognized Claim |
| 152662 | 530251040 | No Recognized Claim | 314086 | 530439513 | Void or Withdrawn | 475510 | 530640862 | No Recognized Claim |
| 152663 | 530251041 | No Recognized Claim | 314087 | 530439514 | Void or Withdrawn | 475511 | 530640863 | No Recognized Claim |
| 152664 | 530251042 | No Recognized Claim | 314088 | 530439515 | Void or Withdrawn | 475512 | 530640865 | No Recognized Claim |
| 152665 | 530251043 | No Recognized Claim | 314089 | 530439516 | Void or Withdrawn | 475513 | 530640867 | No Recognized Claim |
| 152666 | 530251044 | No Recognized Claim | 314090 | 530439517 | Void or Withdrawn | 475514 | 530640868 | No Recognized Claim |
| 152667 | 530251045 | No Recognized Claim | 314091 | 530439518 | Void or Withdrawn | 475515 | 530640869 | No Recognized Claim |
| 152668 | 530251046 | No Recognized Claim | 314092 | 530439519 | Void or Withdrawn | 475516 | 530640871 | No Recognized Claim |
| 152669 | 530251047 | No Recognized Claim | 314093 | 530439520 | Void or Withdrawn | 475517 | 530640873 | No Eligible Purchases |
| 152670 | 530251048 | No Recognized Claim | 314094 | 530439521 | Void or Withdrawn | 475518 | 530640874 | No Recognized Claim |
| 152671 | 530251049 | No Recognized Claim | 314095 | 530439522 | Void or Withdrawn | 475519 | 530640875 | No Recognized Claim |
| 152672 | 530251050 | No Eligible Purchases | 314096 | 530439523 | Void or Withdrawn | 475520 | 530640877 | No Recognized Claim |
| 152673 | 530251051 | No Recognized Claim | 314097 | 530439524 | Void or Withdrawn | 475521 | 530640878 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 152674 | 530251052 | No Recognized Claim | 314098 | 530439525 | Void or Withdrawn | 475522 | 530640880 | No Recognized Claim |
| 152675 | 530251053 | No Recognized Claim | 314099 | 530439526 | Void or Withdrawn | 475523 | 530640881 | No Recognized Claim |
| 152676 | 530251054 | No Recognized Claim | 314100 | 530439527 | Void or Withdrawn | 475524 | 530640884 | No Recognized Claim |
| 152677 | 530251055 | No Recognized Claim | 314101 | 530439528 | Void or Withdrawn | 475525 | 530640885 | No Recognized Claim |
| 152678 | 530251056 | No Recognized Claim | 314102 | 530439529 | Void or Withdrawn | 475526 | 530640887 | No Recognized Claim |
| 152679 | 530251057 | No Recognized Claim | 314103 | 530439530 | Void or Withdrawn | 475527 | 530640889 | No Recognized Claim |
| 152680 | 530251058 | No Eligible Purchases | 314104 | 530439531 | Void or Withdrawn | 475528 | 530640890 | No Recognized Claim |
| 152681 | 530251059 | No Recognized Claim | 314105 | 530439532 | Void or Withdrawn | 475529 | 530640891 | No Recognized Claim |
| 152682 | 530251060 | No Recognized Claim | 314106 | 530439533 | Void or Withdrawn | 475530 | 530640892 | No Recognized Claim |
| 152683 | 530251061 | No Recognized Claim | 314107 | 530439534 | Void or Withdrawn | 475531 | 530640893 | No Recognized Claim |
| 152684 | 530251062 | No Recognized Claim | 314108 | 530439535 | Void or Withdrawn | 475532 | 530640894 | No Recognized Claim |
| 152685 | 530251063 | No Recognized Claim | 314109 | 530439536 | Void or Withdrawn | 475533 | 530640895 | No Recognized Claim |
| 152686 | 530251064 | No Recognized Claim | 314110 | 530439537 | Void or Withdrawn | 475534 | 530640896 | No Recognized Claim |
| 152687 | 530251065 | No Recognized Claim | 314111 | 530439538 | Void or Withdrawn | 475535 | 530640897 | No Recognized Claim |
| 152688 | 530251066 | No Recognized Claim | 314112 | 530439539 | Void or Withdrawn | 475536 | 530640898 | No Recognized Claim |
| 152689 | 530251067 | No Recognized Claim | 314113 | 530439540 | Void or Withdrawn | 475537 | 530640900 | No Recognized Claim |
| 152690 | 530251068 | No Recognized Claim | 314114 | 530439541 | Void or Withdrawn | 475538 | 530640901 | No Recognized Claim |
| 152691 | 530251069 | No Recognized Claim | 314115 | 530439542 | Void or Withdrawn | 475539 | 530640902 | No Recognized Claim |
| 152692 | 530251070 | No Recognized Claim | 314116 | 530439543 | Void or Withdrawn | 475540 | 530640903 | No Recognized Claim |
| 152693 | 530251071 | No Recognized Claim | 314117 | 530439544 | Void or Withdrawn | 475541 | 530640905 | No Recognized Claim |
| 152694 | 530251072 | No Recognized Claim | 314118 | 530439545 | Void or Withdrawn | 475542 | 530640906 | No Recognized Claim |
| 152695 | 530251073 | No Recognized Claim | 314119 | 530439546 | Void or Withdrawn | 475543 | 530640908 | No Recognized Claim |
| 152696 | 530251074 | No Recognized Claim | 314120 | 530439547 | Void or Withdrawn | 475544 | 530640910 | No Recognized Claim |
| 152697 | 530251075 | No Recognized Claim | 314121 | 530439548 | Void or Withdrawn | 475545 | 530640912 | No Recognized Claim |
| 152698 | 530251077 | No Eligible Purchases | 314122 | 530439549 | Void or Withdrawn | 475546 | 530640914 | No Recognized Claim |
| 152699 | 530251078 | No Recognized Claim | 314123 | 530439550 | Void or Withdrawn | 475547 | 530640915 | No Recognized Claim |
| 152700 | 530251079 | No Recognized Claim | 314124 | 530439551 | Void or Withdrawn | 475548 | 530640916 | No Recognized Claim |
| 152701 | 530251080 | No Recognized Claim | 314125 | 530439552 | Void or Withdrawn | 475549 | 530640917 | No Recognized Claim |
| 152702 | 530251081 | No Recognized Claim | 314126 | 530439553 | Void or Withdrawn | 475550 | 530640919 | No Eligible Purchases |
| 152703 | 530251082 | No Recognized Claim | 314127 | 530439554 | Void or Withdrawn | 475551 | 530640920 | No Eligible Purchases |
| 152704 | 530251083 | No Recognized Claim | 314128 | 530439555 | Void or Withdrawn | 475552 | 530640921 | No Recognized Claim |
| 152705 | 530251093 | No Recognized Claim | 314129 | 530439556 | Void or Withdrawn | 475553 | 530640922 | No Recognized Claim |
| 152706 | 530251094 | No Recognized Claim | 314130 | 530439557 | Void or Withdrawn | 475554 | 530640923 | No Recognized Claim |
| 152707 | 530251095 | No Recognized Claim | 314131 | 530439558 | Void or Withdrawn | 475555 | 530640924 | No Recognized Claim |
| 152708 | 530251096 | No Eligible Purchases | 314132 | 530439559 | Void or Withdrawn | 475556 | 530640927 | No Recognized Claim |
| 152709 | 530251097 | No Recognized Claim | 314133 | 530439560 | Void or Withdrawn | 475557 | 530640928 | No Recognized Claim |
| 152710 | 530251098 | No Recognized Claim | 314134 | 530439561 | Void or Withdrawn | 475558 | 530640930 | No Recognized Claim |
| 152711 | 530251099 | No Recognized Claim | 314135 | 530439562 | Void or Withdrawn | 475559 | 530640931 | No Recognized Claim |
| 152712 | 530251100 | No Recognized Claim | 314136 | 530439563 | Void or Withdrawn | 475560 | 530640933 | No Recognized Claim |
| 152713 | 530251101 | No Recognized Claim | 314137 | 530439564 | Void or Withdrawn | 475561 | 530640937 | No Recognized Claim |
| 152714 | 530251102 | No Recognized Claim | 314138 | 530439565 | Void or Withdrawn | 475562 | 530640938 | No Recognized Claim |
| 152715 | 530251103 | No Recognized Claim | 314139 | 530439566 | Void or Withdrawn | 475563 | 530640939 | No Recognized Claim |
| 152716 | 530251104 | No Recognized Claim | 314140 | 530439567 | Void or Withdrawn | 475564 | 530640940 | No Recognized Claim |
| 152717 | 530251105 | No Recognized Claim | 314141 | 530439568 | Void or Withdrawn | 475565 | 530640941 | No Recognized Claim |
| 152718 | 530251106 | No Recognized Claim | 314142 | 530439569 | Void or Withdrawn | 475566 | 530640942 | No Recognized Claim |
| 152719 | 530251107 | No Recognized Claim | 314143 | 530439570 | Void or Withdrawn | 475567 | 530640943 | No Recognized Claim |
| 152720 | 530251108 | No Recognized Claim | 314144 | 530439571 | Void or Withdrawn | 475568 | 530640944 | No Recognized Claim |
| 152721 | 530251109 | No Recognized Claim | 314145 | 530439572 | Void or Withdrawn | 475569 | 530640945 | No Recognized Claim |
| 152722 | 530251110 | No Recognized Claim | 314146 | 530439573 | Void or Withdrawn | 475570 | 530640946 | No Recognized Claim |
| 152723 | 530251111 | No Recognized Claim | 314147 | 530439574 | Void or Withdrawn | 475571 | 530640948 | No Recognized Claim |
| 152724 | 530251112 | No Recognized Claim | 314148 | 530439575 | Void or Withdrawn | 475572 | 530640950 | No Recognized Claim |
| 152725 | 530251113 | No Recognized Claim | 314149 | 530439576 | Void or Withdrawn | 475573 | 530640951 | No Recognized Claim |
| 152726 | 530251114 | No Recognized Claim | 314150 | 530439577 | Void or Withdrawn | 475574 | 530640955 | No Recognized Claim |
| 152727 | 530251115 | No Recognized Claim | 314151 | 530439578 | Void or Withdrawn | 475575 | 530640958 | No Recognized Claim |
| 152728 | 530251117 | No Recognized Claim | 314152 | 530439579 | Void or Withdrawn | 475576 | 530640959 | No Recognized Claim |
| 152729 | 530251118 | No Recognized Claim | 314153 | 530439580 | Void or Withdrawn | 475577 | 530640962 | No Recognized Claim |
| 152730 | 530251119 | No Recognized Claim | 314154 | 530439581 | Void or Withdrawn | 475578 | 530640963 | No Recognized Claim |
| 152731 | 530251120 | No Eligible Purchases | 314155 | 530439582 | Void or Withdrawn | 475579 | 530640964 | No Recognized Claim |
| 152732 | 530251121 | No Recognized Claim | 314156 | 530439583 | Void or Withdrawn | 475580 | 530640965 | No Recognized Claim |
| 152733 | 530251123 | No Recognized Claim | 314157 | 530439584 | Void or Withdrawn | 475581 | 530640966 | No Recognized Claim |
| 152734 | 530251126 | No Recognized Claim | 314158 | 530439585 | Void or Withdrawn | 475582 | 530640967 | No Recognized Claim |
| 152735 | 530251127 | No Eligible Purchases | 314159 | 530439586 | Void or Withdrawn | 475583 | 530640969 | No Recognized Claim |
| 152736 | 530251128 | No Eligible Purchases | 314160 | 530439587 | Void or Withdrawn | 475584 | 530640970 | No Recognized Claim |
| 152737 | 530251129 | No Recognized Claim | 314161 | 530439588 | Void or Withdrawn | 475585 | 530640971 | No Recognized Claim |
| 152738 | 530251130 | No Eligible Purchases | 314162 | 530439589 | Void or Withdrawn | 475586 | 530640974 | No Recognized Claim |
| 152739 | 530251131 | No Recognized Claim | 314163 | 530439590 | Void or Withdrawn | 475587 | 530640978 | No Recognized Claim |
| 152740 | 530251132 | No Eligible Purchases | 314164 | 530439591 | Void or Withdrawn | 475588 | 530640979 | No Recognized Claim |
| 152741 | 530251133 | No Eligible Purchases | 314165 | 530439592 | Void or Withdrawn | 475589 | 530640980 | No Recognized Claim |
| 152742 | 530251134 | No Eligible Purchases | 314166 | 530439593 | Void or Withdrawn | 475590 | 530640981 | No Recognized Claim |
| 152743 | 530251135 | No Recognized Claim | 314167 | 530439594 | Void or Withdrawn | 475591 | 530640982 | No Recognized Claim |
| 152744 | 530251136 | No Recognized Claim | 314168 | 530439595 | Void or Withdrawn | 475592 | 530640983 | No Recognized Claim |
| 152745 | 530251137 | No Eligible Purchases | 314169 | 530439596 | Void or Withdrawn | 475593 | 530640984 | No Recognized Claim |
| 152746 | 530251138 | No Recognized Claim | 314170 | 530439597 | Void or Withdrawn | 475594 | 530640985 | No Recognized Claim |
| 152747 | 530251139 | No Recognized Claim | 314171 | 530439598 | Void or Withdrawn | 475595 | 530640986 | No Recognized Claim |
| 152748 | 530251141 | No Recognized Claim | 314172 | 530439599 | Void or Withdrawn | 475596 | 530640988 | No Recognized Claim |
| 152749 | 530251142 | No Recognized Claim | 314173 | 530439600 | Void or Withdrawn | 475597 | 530640989 | No Recognized Claim |
| 152750 | 530251143 | No Recognized Claim | 314174 | 530439601 | Void or Withdrawn | 475598 | 530640990 | No Recognized Claim |
| 152751 | 530251144 | No Recognized Claim | 314175 | 530439602 | Void or Withdrawn | 475599 | 530640991 | No Recognized Claim |
| 152752 | 530251145 | No Recognized Claim | 314176 | 530439603 | Void or Withdrawn | 475600 | 530640992 | No Recognized Claim |
| 152753 | 530251146 | No Eligible Purchases | 314177 | 530439604 | Void or Withdrawn | 475601 | 530640995 | No Recognized Claim |
| 152754 | 530251148 | No Recognized Claim | 314178 | 530439605 | Void or Withdrawn | 475602 | 530640996 | No Recognized Claim |
| 152755 | 530251149 | No Recognized Claim | 314179 | 530439606 | Void or Withdrawn | 475603 | 530640997 | No Recognized Claim |
| 152756 | 530251150 | No Recognized Claim | 314180 | 530439607 | Void or Withdrawn | 475604 | 530640998 | No Recognized Claim |
| 152757 | 530251151 | No Recognized Claim | 314181 | 530439608 | Void or Withdrawn | 475605 | 530641000 | No Recognized Claim |
| 152758 | 530251152 | No Recognized Claim | 314182 | 530439609 | Void or Withdrawn | 475606 | 530641001 | No Eligible Purchases |
| 152759 | 530251153 | No Recognized Claim | 314183 | 530439610 | Void or Withdrawn | 475607 | 530641002 | No Recognized Claim |
| 152760 | 530251154 | No Recognized Claim | 314184 | 530439611 | Void or Withdrawn | 475608 | 530641007 | No Recognized Claim |
| 152761 | 530251155 | No Recognized Claim | 314185 | 530439612 | Void or Withdrawn | 475609 | 530641008 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 152762 | 530251156 | No Recognized Claim | 314186 | 530439613 | Void or Withdrawn | 475610 | 530641009 | No Recognized Claim |
| 152763 | 530251157 | No Recognized Claim | 314187 | 530439614 | Void or Withdrawn | 475611 | 530641010 | No Recognized Claim |
| 152764 | 530251158 | No Recognized Claim | 314188 | 530439615 | Void or Withdrawn | 475612 | 530641013 | No Eligible Purchases |
| 152765 | 530251159 | No Recognized Claim | 314189 | 530439616 | Void or Withdrawn | 475613 | 530641015 | No Recognized Claim |
| 152766 | 530251160 | No Recognized Claim | 314190 | 530439617 | Void or Withdrawn | 475614 | 530641017 | No Recognized Claim |
| 152767 | 530251161 | No Recognized Claim | 314191 | 530439618 | Void or Withdrawn | 475615 | 530641018 | No Recognized Claim |
| 152768 | 530251162 | No Recognized Claim | 314192 | 530439619 | Void or Withdrawn | 475616 | 530641019 | No Recognized Claim |
| 152769 | 530251163 | No Recognized Claim | 314193 | 530439620 | Void or Withdrawn | 475617 | 530641020 | No Recognized Claim |
| 152770 | 530251164 | No Recognized Claim | 314194 | 530439621 | Void or Withdrawn | 475618 | 530641024 | No Recognized Claim |
| 152771 | 530251165 | No Recognized Claim | 314195 | 530439622 | Void or Withdrawn | 475619 | 530641025 | No Recognized Claim |
| 152772 | 530251166 | No Recognized Claim | 314196 | 530439623 | Void or Withdrawn | 475620 | 530641026 | No Recognized Claim |
| 152773 | 530251167 | No Recognized Claim | 314197 | 530439624 | Void or Withdrawn | 475621 | 530641028 | No Recognized Claim |
| 152774 | 530251168 | No Recognized Claim | 314198 | 530439625 | Void or Withdrawn | 475622 | 530641029 | No Recognized Claim |
| 152775 | 530251169 | No Recognized Claim | 314199 | 530439626 | Void or Withdrawn | 475623 | 530641030 | No Recognized Claim |
| 152776 | 530251170 | No Recognized Claim | 314200 | 530439627 | Void or Withdrawn | 475624 | 530641031 | No Recognized Claim |
| 152777 | 530251171 | No Recognized Claim | 314201 | 530439628 | Void or Withdrawn | 475625 | 530641032 | No Recognized Claim |
| 152778 | 530251172 | No Recognized Claim | 314202 | 530439629 | Void or Withdrawn | 475626 | 530641033 | No Eligible Purchases |
| 152779 | 530251174 | No Recognized Claim | 314203 | 530439630 | Void or Withdrawn | 475627 | 530641034 | No Recognized Claim |
| 152780 | 530251175 | No Recognized Claim | 314204 | 530439631 | Void or Withdrawn | 475628 | 530641036 | No Recognized Claim |
| 152781 | 530251176 | No Eligible Purchases | 314205 | 530439632 | Void or Withdrawn | 475629 | 530641038 | No Recognized Claim |
| 152782 | 530251177 | No Recognized Claim | 314206 | 530439633 | Void or Withdrawn | 475630 | 530641039 | No Recognized Claim |
| 152783 | 530251178 | No Recognized Claim | 314207 | 530439634 | Void or Withdrawn | 475631 | 530641040 | No Recognized Claim |
| 152784 | 530251180 | No Recognized Claim | 314208 | 530439635 | Void or Withdrawn | 475632 | 530641041 | No Recognized Claim |
| 152785 | 530251181 | No Recognized Claim | 314209 | 530439636 | Void or Withdrawn | 475633 | 530641042 | No Recognized Claim |
| 152786 | 530251182 | No Recognized Claim | 314210 | 530439637 | Void or Withdrawn | 475634 | 530641044 | No Recognized Claim |
| 152787 | 530251183 | No Recognized Claim | 314211 | 530439638 | Void or Withdrawn | 475635 | 530641046 | No Recognized Claim |
| 152788 | 530251184 | No Recognized Claim | 314212 | 530439639 | Void or Withdrawn | 475636 | 530641047 | No Recognized Claim |
| 152789 | 530251185 | No Recognized Claim | 314213 | 530439640 | Void or Withdrawn | 475637 | 530641051 | No Recognized Claim |
| 152790 | 530251186 | No Recognized Claim | 314214 | 530439641 | Void or Withdrawn | 475638 | 530641054 | No Recognized Claim |
| 152791 | 530251187 | No Eligible Purchases | 314215 | 530439642 | Void or Withdrawn | 475639 | 530641055 | No Recognized Claim |
| 152792 | 530251188 | No Recognized Claim | 314216 | 530439643 | Void or Withdrawn | 475640 | 530641057 | No Recognized Claim |
| 152793 | 530251189 | No Recognized Claim | 314217 | 530439644 | Void or Withdrawn | 475641 | 530641058 | No Recognized Claim |
| 152794 | 530251190 | No Recognized Claim | 314218 | 530439645 | Void or Withdrawn | 475642 | 530641059 | No Recognized Claim |
| 152795 | 530251191 | No Recognized Claim | 314219 | 530439646 | Void or Withdrawn | 475643 | 530641060 | No Recognized Claim |
| 152796 | 530251192 | No Recognized Claim | 314220 | 530439647 | Void or Withdrawn | 475644 | 530641061 | No Recognized Claim |
| 152797 | 530251193 | No Recognized Claim | 314221 | 530439648 | Void or Withdrawn | 475645 | 530641062 | No Recognized Claim |
| 152798 | 530251194 | No Recognized Claim | 314222 | 530439649 | Void or Withdrawn | 475646 | 530641063 | No Recognized Claim |
| 152799 | 530251195 | No Recognized Claim | 314223 | 530439650 | Void or Withdrawn | 475647 | 530641066 | No Recognized Claim |
| 152800 | 530251196 | No Recognized Claim | 314224 | 530439651 | Void or Withdrawn | 475648 | 530641067 | No Recognized Claim |
| 152801 | 530251197 | No Recognized Claim | 314225 | 530439652 | Void or Withdrawn | 475649 | 530641068 | No Recognized Claim |
| 152802 | 530251198 | No Recognized Claim | 314226 | 530439653 | Void or Withdrawn | 475650 | 530641071 | No Recognized Claim |
| 152803 | 530251199 | No Recognized Claim | 314227 | 530439654 | Void or Withdrawn | 475651 | 530641072 | No Recognized Claim |
| 152804 | 530251200 | No Recognized Claim | 314228 | 530439655 | Void or Withdrawn | 475652 | 530641073 | No Eligible Purchases |
| 152805 | 530251201 | No Recognized Claim | 314229 | 530439656 | Void or Withdrawn | 475653 | 530641074 | No Recognized Claim |
| 152806 | 530251204 | No Recognized Claim | 314230 | 530439657 | Void or Withdrawn | 475654 | 530641076 | No Recognized Claim |
| 152807 | 530251205 | No Recognized Claim | 314231 | 530439658 | Void or Withdrawn | 475655 | 530641078 | No Recognized Claim |
| 152808 | 530251206 | No Recognized Claim | 314232 | 530439659 | Void or Withdrawn | 475656 | 530641079 | No Recognized Claim |
| 152809 | 530251208 | No Recognized Claim | 314233 | 530439660 | Void or Withdrawn | 475657 | 530641080 | No Recognized Claim |
| 152810 | 530251209 | No Recognized Claim | 314234 | 530439661 | Void or Withdrawn | 475658 | 530641081 | No Recognized Claim |
| 152811 | 530251211 | No Recognized Claim | 314235 | 530439662 | Void or Withdrawn | 475659 | 530641082 | No Recognized Claim |
| 152812 | 530251212 | No Recognized Claim | 314236 | 530439663 | Void or Withdrawn | 475660 | 530641083 | No Recognized Claim |
| 152813 | 530251213 | No Recognized Claim | 314237 | 530439664 | Void or Withdrawn | 475661 | 530641084 | No Recognized Claim |
| 152814 | 530251214 | No Recognized Claim | 314238 | 530439665 | Void or Withdrawn | 475662 | 530641085 | No Recognized Claim |
| 152815 | 530251215 | No Recognized Claim | 314239 | 530439666 | Void or Withdrawn | 475663 | 530641086 | No Recognized Claim |
| 152816 | 530251216 | No Recognized Claim | 314240 | 530439667 | Void or Withdrawn | 475664 | 530641091 | No Recognized Claim |
| 152817 | 530251217 | No Recognized Claim | 314241 | 530439668 | Void or Withdrawn | 475665 | 530641093 | No Recognized Claim |
| 152818 | 530251218 | No Recognized Claim | 314242 | 530439669 | Void or Withdrawn | 475666 | 530641094 | No Recognized Claim |
| 152819 | 530251219 | No Recognized Claim | 314243 | 530439670 | Void or Withdrawn | 475667 | 530641095 | No Eligible Purchases |
| 152820 | 530251220 | No Recognized Claim | 314244 | 530439671 | Void or Withdrawn | 475668 | 530641096 | No Recognized Claim |
| 152821 | 530251221 | No Recognized Claim | 314245 | 530439673 | Void or Withdrawn | 475669 | 530641097 | No Recognized Claim |
| 152822 | 530251222 | No Recognized Claim | 314246 | 530439673 | Void or Withdrawn | 475670 | 530641098 | No Recognized Claim |
| 152823 | 530251223 | No Recognized Claim | 314247 | 530439674 | Void or Withdrawn | 475671 | 530641099 | No Recognized Claim |
| 152824 | 530251224 | No Recognized Claim | 314248 | 530439675 | Void or Withdrawn | 475672 | 530641100 | No Recognized Claim |
| 152825 | 530251225 | No Recognized Claim | 314249 | 530439676 | Void or Withdrawn | 475673 | 530641101 | No Recognized Claim |
| 152826 | 530251226 | No Recognized Claim | 314250 | 530439677 | Void or Withdrawn | 475674 | 530641102 | No Recognized Claim |
| 152827 | 530251227 | No Recognized Claim | 314251 | 530439678 | Void or Withdrawn | 475675 | 530641103 | No Recognized Claim |
| 152828 | 530251228 | No Recognized Claim | 314252 | 530439679 | Void or Withdrawn | 475676 | 530641105 | No Recognized Claim |
| 152829 | 530251229 | No Recognized Claim | 314253 | 530439680 | Void or Withdrawn | 475677 | 530641106 | No Recognized Claim |
| 152830 | 530251230 | No Recognized Claim | 314254 | 530439681 | Void or Withdrawn | 475678 | 530641108 | No Eligible Purchases |
| 152831 | 530251231 | No Recognized Claim | 314255 | 530439682 | Void or Withdrawn | 475679 | 530641109 | No Recognized Claim |
| 152832 | 530251232 | No Recognized Claim | 314256 | 530439683 | Void or Withdrawn | 475680 | 530641110 | No Recognized Claim |
| 152833 | 530251233 | No Recognized Claim | 314257 | 530439684 | Void or Withdrawn | 475681 | 530641111 | No Recognized Claim |
| 152834 | 530251234 | No Recognized Claim | 314258 | 530439685 | Void or Withdrawn | 475682 | 530641113 | No Recognized Claim |
| 152835 | 530251235 | No Recognized Claim | 314259 | 530439686 | Void or Withdrawn | 475683 | 530641114 | No Recognized Claim |
| 152836 | 530251236 | No Recognized Claim | 314260 | 530439687 | Void or Withdrawn | 475684 | 530641116 | No Recognized Claim |
| 152837 | 530251237 | No Recognized Claim | 314261 | 530439688 | Void or Withdrawn | 475685 | 530641117 | No Recognized Claim |
| 152838 | 530251238 | No Recognized Claim | 314262 | 530439689 | Void or Withdrawn | 475686 | 530641118 | No Recognized Claim |
| 152839 | 530251239 | No Recognized Claim | 314263 | 530439690 | Void or Withdrawn | 475687 | 530641119 | No Recognized Claim |
| 152840 | 530251240 | No Recognized Claim | 314264 | 530439691 | Void or Withdrawn | 475688 | 530641120 | No Recognized Claim |
| 152841 | 530251241 | No Recognized Claim | 314265 | 530439692 | Void or Withdrawn | 475689 | 530641121 | No Recognized Claim |
| 152842 | 530251242 | No Recognized Claim | 314266 | 530439693 | Void or Withdrawn | 475690 | 530641122 | No Eligible Purchases |
| 152843 | 530251243 | No Recognized Claim | 314267 | 530439694 | Void or Withdrawn | 475691 | 530641123 | No Eligible Purchases |
| 152844 | 530251244 | No Eligible Purchases | 314268 | 530439695 | Void or Withdrawn | 475692 | 530641124 | No Recognized Claim |
| 152845 | 530251245 | No Recognized Claim | 314269 | 530439696 | Void or Withdrawn | 475693 | 530641125 | No Recognized Claim |
| 152846 | 530251246 | No Recognized Claim | 314270 | 530439697 | Void or Withdrawn | 475694 | 530641127 | No Recognized Claim |
| 152847 | 530251247 | No Recognized Claim | 314271 | 530439698 | Void or Withdrawn | 475695 | 530641128 | No Recognized Claim |
| 152848 | 530251248 | No Recognized Claim | 314272 | 530439699 | Void or Withdrawn | 475696 | 530641129 | No Recognized Claim |
| 152849 | 530251249 | No Recognized Claim | 314273 | 530439700 | Void or Withdrawn | 475697 | 530641130 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 152850 | 530251250 | No Eligible Purchases | 314274 | 530439701 | Void or Withdrawn | 475698 | 530641131 | No Recognized Claim |
| 152851 | 530251251 | No Eligible Purchases | 314275 | 530439702 | Void or Withdrawn | 475699 | 530641132 | No Recognized Claim |
| 152852 | 530251253 | No Recognized Claim | 314276 | 530439703 | Void or Withdrawn | 475700 | 530641133 | No Recognized Claim |
| 152853 | 530251254 | No Recognized Claim | 314277 | 530439704 | Void or Withdrawn | 475701 | 530641135 | No Eligible Purchases |
| 152854 | 530251255 | No Recognized Claim | 314278 | 530439705 | Void or Withdrawn | 475702 | 530641136 | No Recognized Claim |
| 152855 | 530251256 | No Recognized Claim | 314279 | 530439706 | Void or Withdrawn | 475703 | 530641137 | No Eligible Purchases |
| 152856 | 530251257 | No Recognized Claim | 314280 | 530439707 | Void or Withdrawn | 475704 | 530641138 | No Recognized Claim |
| 152857 | 530251258 | No Recognized Claim | 314281 | 530439708 | Void or Withdrawn | 475705 | 530641139 | No Recognized Claim |
| 152858 | 530251259 | No Recognized Claim | 314282 | 530439709 | Void or Withdrawn | 475706 | 530641140 | No Recognized Claim |
| 152859 | 530251260 | No Recognized Claim | 314283 | 530439710 | Void or Withdrawn | 475707 | 530641146 | No Recognized Claim |
| 152860 | 530251261 | No Recognized Claim | 314284 | 530439711 | Void or Withdrawn | 475708 | 530641147 | No Recognized Claim |
| 152861 | 530251262 | No Recognized Claim | 314285 | 530439712 | Void or Withdrawn | 475709 | 530641149 | No Recognized Claim |
| 152862 | 530251263 | No Recognized Claim | 314286 | 530439713 | Void or Withdrawn | 475710 | 530641152 | No Recognized Claim |
| 152863 | 530251264 | No Recognized Claim | 314287 | 530439714 | Void or Withdrawn | 475711 | 530641153 | No Recognized Claim |
| 152864 | 530251265 | No Recognized Claim | 314288 | 530439715 | Void or Withdrawn | 475712 | 530641154 | No Recognized Claim |
| 152865 | 530251266 | No Recognized Claim | 314289 | 530439716 | Void or Withdrawn | 475713 | 530641155 | No Recognized Claim |
| 152866 | 530251267 | No Recognized Claim | 314290 | 530439717 | Void or Withdrawn | 475714 | 530641156 | No Recognized Claim |
| 152867 | 530251268 | No Eligible Purchases | 314291 | 530439718 | Void or Withdrawn | 475715 | 530641157 | No Recognized Claim |
| 152868 | 530251269 | No Eligible Purchases | 314292 | 530439719 | Void or Withdrawn | 475716 | 530641158 | No Recognized Claim |
| 152869 | 530251270 | No Recognized Claim | 314293 | 530439720 | Void or Withdrawn | 475717 | 530641159 | No Recognized Claim |
| 152870 | 530251271 | No Eligible Purchases | 314294 | 530439721 | Void or Withdrawn | 475718 | 530641161 | No Recognized Claim |
| 152871 | 530251272 | No Recognized Claim | 314295 | 530439722 | Void or Withdrawn | 475719 | 530641162 | No Recognized Claim |
| 152872 | 530251274 | No Recognized Claim | 314296 | 530439723 | Void or Withdrawn | 475720 | 530641163 | No Recognized Claim |
| 152873 | 530251275 | No Recognized Claim | 314297 | 530439724 | Void or Withdrawn | 475721 | 530641165 | No Recognized Claim |
| 152874 | 530251276 | No Recognized Claim | 314298 | 530439725 | Void or Withdrawn | 475722 | 530641167 | No Eligible Purchases |
| 152875 | 530251277 | No Recognized Claim | 314299 | 530439726 | Void or Withdrawn | 475723 | 530641169 | No Recognized Claim |
| 152876 | 530251278 | No Recognized Claim | 314300 | 530439727 | Void or Withdrawn | 475724 | 530641171 | No Recognized Claim |
| 152877 | 530251279 | No Recognized Claim | 314301 | 530439728 | Void or Withdrawn | 475725 | 530641173 | No Recognized Claim |
| 152878 | 530251280 | No Recognized Claim | 314302 | 530439729 | Void or Withdrawn | 475726 | 530641174 | No Recognized Claim |
| 152879 | 530251281 | No Recognized Claim | 314303 | 530439730 | Void or Withdrawn | 475727 | 530641175 | No Recognized Claim |
| 152880 | 530251282 | No Recognized Claim | 314304 | 530439731 | Void or Withdrawn | 475728 | 530641179 | No Recognized Claim |
| 152881 | 530251283 | No Recognized Claim | 314305 | 530439732 | Void or Withdrawn | 475729 | 530641180 | No Recognized Claim |
| 152882 | 530251284 | No Recognized Claim | 314306 | 530439733 | Void or Withdrawn | 475730 | 530641181 | No Recognized Claim |
| 152883 | 530251286 | No Recognized Claim | 314307 | 530439734 | Void or Withdrawn | 475731 | 530641182 | No Recognized Claim |
| 152884 | 530251287 | No Recognized Claim | 314308 | 530439735 | Void or Withdrawn | 475732 | 530641184 | No Eligible Purchases |
| 152885 | 530251288 | No Eligible Purchases | 314309 | 530439736 | Void or Withdrawn | 475733 | 530641185 | No Recognized Claim |
| 152886 | 530251289 | No Recognized Claim | 314310 | 530439737 | Void or Withdrawn | 475734 | 530641186 | No Recognized Claim |
| 152887 | 530251291 | No Recognized Claim | 314311 | 530439738 | Void or Withdrawn | 475735 | 530641187 | No Recognized Claim |
| 152888 | 530251292 | No Recognized Claim | 314312 | 530439739 | Void or Withdrawn | 475736 | 530641190 | No Recognized Claim |
| 152889 | 530251294 | No Recognized Claim | 314313 | 530439740 | Void or Withdrawn | 475737 | 530641193 | No Recognized Claim |
| 152890 | 530251295 | No Recognized Claim | 314314 | 530439741 | Void or Withdrawn | 475738 | 530641194 | No Recognized Claim |
| 152891 | 530251296 | No Recognized Claim | 314315 | 530439742 | Void or Withdrawn | 475739 | 530641195 | No Recognized Claim |
| 152892 | 530251297 | No Eligible Purchases | 314316 | 530439743 | Void or Withdrawn | 475740 | 530641196 | No Recognized Claim |
| 152893 | 530251298 | No Recognized Claim | 314317 | 530439744 | Void or Withdrawn | 475741 | 530641197 | No Recognized Claim |
| 152894 | 530251299 | No Recognized Claim | 314318 | 530439745 | Void or Withdrawn | 475742 | 530641198 | No Recognized Claim |
| 152895 | 530251300 | No Recognized Claim | 314319 | 530439746 | Void or Withdrawn | 475743 | 530641199 | No Eligible Purchases |
| 152896 | 530251301 | No Recognized Claim | 314320 | 530439747 | Void or Withdrawn | 475744 | 530641201 | No Recognized Claim |
| 152897 | 530251302 | No Recognized Claim | 314321 | 530439748 | Void or Withdrawn | 475745 | 530641203 | No Recognized Claim |
| 152898 | 530251303 | No Recognized Claim | 314322 | 530439749 | Void or Withdrawn | 475746 | 530641206 | No Recognized Claim |
| 152899 | 530251304 | No Eligible Purchases | 314323 | 530439750 | Void or Withdrawn | 475747 | 530641207 | No Recognized Claim |
| 152900 | 530251305 | No Recognized Claim | 314324 | 530439751 | Void or Withdrawn | 475748 | 530641208 | No Recognized Claim |
| 152901 | 530251306 | No Recognized Claim | 314325 | 530439752 | Void or Withdrawn | 475749 | 530641209 | No Recognized Claim |
| 152902 | 530251307 | No Recognized Claim | 314326 | 530439753 | Void or Withdrawn | 475750 | 530641210 | No Recognized Claim |
| 152903 | 530251308 | No Recognized Claim | 314327 | 530439754 | Void or Withdrawn | 475751 | 530641211 | No Recognized Claim |
| 152904 | 530251310 | No Recognized Claim | 314328 | 530439755 | Void or Withdrawn | 475752 | 530641213 | No Recognized Claim |
| 152905 | 530251311 | No Recognized Claim | 314329 | 530439756 | Void or Withdrawn | 475753 | 530641215 | No Recognized Claim |
| 152906 | 530251312 | No Recognized Claim | 314330 | 530439757 | Void or Withdrawn | 475754 | 530641216 | No Recognized Claim |
| 152907 | 530251313 | No Recognized Claim | 314331 | 530439758 | Void or Withdrawn | 475755 | 530641217 | No Recognized Claim |
| 152908 | 530251314 | No Recognized Claim | 314332 | 530439759 | Void or Withdrawn | 475756 | 530641218 | No Recognized Claim |
| 152909 | 530251315 | No Recognized Claim | 314333 | 530439760 | Void or Withdrawn | 475757 | 530641219 | No Recognized Claim |
| 152910 | 530251318 | No Recognized Claim | 314334 | 530439761 | Void or Withdrawn | 475758 | 530641220 | No Recognized Claim |
| 152911 | 530251319 | No Recognized Claim | 314335 | 530439762 | Void or Withdrawn | 475759 | 530641221 | No Recognized Claim |
| 152912 | 530251320 | No Recognized Claim | 314336 | 530439763 | Void or Withdrawn | 475760 | 530641222 | No Recognized Claim |
| 152913 | 530251321 | No Recognized Claim | 314337 | 530439764 | Void or Withdrawn | 475761 | 530641223 | No Recognized Claim |
| 152914 | 530251322 | No Recognized Claim | 314338 | 530439765 | Void or Withdrawn | 475762 | 530641224 | No Recognized Claim |
| 152915 | 530251323 | No Recognized Claim | 314339 | 530439766 | Void or Withdrawn | 475763 | 530641225 | No Recognized Claim |
| 152916 | 530251324 | No Recognized Claim | 314340 | 530439767 | Void or Withdrawn | 475764 | 530641226 | No Recognized Claim |
| 152917 | 530251326 | No Recognized Claim | 314341 | 530439768 | Void or Withdrawn | 475765 | 530641227 | No Recognized Claim |
| 152918 | 530251327 | No Eligible Purchases | 314342 | 530439769 | Void or Withdrawn | 475766 | 530641229 | No Recognized Claim |
| 152919 | 530251328 | No Recognized Claim | 314343 | 530439770 | Void or Withdrawn | 475767 | 530641231 | No Recognized Claim |
| 152920 | 530251329 | No Recognized Claim | 314344 | 530439771 | Void or Withdrawn | 475768 | 530641232 | No Recognized Claim |
| 152921 | 530251330 | No Recognized Claim | 314345 | 530439772 | Void or Withdrawn | 475769 | 530641233 | No Recognized Claim |
| 152922 | 530251331 | No Recognized Claim | 314346 | 530439773 | Void or Withdrawn | 475770 | 530641236 | No Recognized Claim |
| 152923 | 530251333 | No Recognized Claim | 314347 | 530439774 | Void or Withdrawn | 475771 | 530641237 | No Recognized Claim |
| 152924 | 530251334 | No Recognized Claim | 314348 | 530439775 | Void or Withdrawn | 475772 | 530641239 | No Recognized Claim |
| 152925 | 530251335 | No Recognized Claim | 314349 | 530439776 | Void or Withdrawn | 475773 | 530641240 | No Recognized Claim |
| 152926 | 530251336 | No Recognized Claim | 314350 | 530439777 | Void or Withdrawn | 475774 | 530641241 | No Recognized Claim |
| 152927 | 530251337 | No Recognized Claim | 314351 | 530439778 | Void or Withdrawn | 475775 | 530641242 | No Recognized Claim |
| 152928 | 530251338 | No Recognized Claim | 314352 | 530439779 | Void or Withdrawn | 475776 | 530641243 | No Recognized Claim |
| 152929 | 530251339 | No Recognized Claim | 314353 | 530439780 | Void or Withdrawn | 475777 | 530641244 | No Recognized Claim |
| 152930 | 530251340 | No Recognized Claim | 314354 | 530439781 | Void or Withdrawn | 475778 | 530641245 | No Recognized Claim |
| 152931 | 530251341 | No Recognized Claim | 314355 | 530439782 | Void or Withdrawn | 475779 | 530641247 | No Eligible Purchases |
| 152932 | 530251342 | No Recognized Claim | 314356 | 530439783 | Void or Withdrawn | 475780 | 530641250 | No Recognized Claim |
| 152933 | 530251343 | No Recognized Claim | 314357 | 530439784 | Void or Withdrawn | 475781 | 530641251 | No Recognized Claim |
| 152934 | 530251344 | No Recognized Claim | 314358 | 530439785 | Void or Withdrawn | 475782 | 530641252 | No Recognized Claim |
| 152935 | 530251345 | No Recognized Claim | 314359 | 530439786 | Void or Withdrawn | 475783 | 530641253 | No Eligible Purchases |
| 152936 | 530251346 | No Recognized Claim | 314360 | 530439787 | Void or Withdrawn | 475784 | 530641254 | No Recognized Claim |
| 152937 | 530251347 | No Recognized Claim | 314361 | 530439788 | Void or Withdrawn | 475785 | 530641255 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 152938 | 530251349 | No Recognized Claim | 314362 | 530439789 | Void or Withdrawn | 475786 | 530641256 | No Recognized Claim |
| 152939 | 530251350 | No Recognized Claim | 314363 | 530439790 | Void or Withdrawn | 475787 | 530641257 | No Recognized Claim |
| 152940 | 530251352 | No Recognized Claim | 314364 | 530439791 | Void or Withdrawn | 475788 | 530641259 | No Recognized Claim |
| 152941 | 530251353 | No Recognized Claim | 314365 | 530439792 | Void or Withdrawn | 475789 | 530641260 | No Recognized Claim |
| 152942 | 530251354 | No Recognized Claim | 314366 | 530439793 | Void or Withdrawn | 475790 | 530641261 | No Recognized Claim |
| 152943 | 530251355 | No Recognized Claim | 314367 | 530439794 | Void or Withdrawn | 475791 | 530641262 | No Recognized Claim |
| 152944 | 530251356 | No Recognized Claim | 314368 | 530439795 | Void or Withdrawn | 475792 | 530641263 | No Recognized Claim |
| 152945 | 530251357 | No Recognized Claim | 314369 | 530439796 | Void or Withdrawn | 475793 | 530641264 | No Recognized Claim |
| 152946 | 530251359 | No Recognized Claim | 314370 | 530439797 | Void or Withdrawn | 475794 | 530641266 | No Recognized Claim |
| 152947 | 530251360 | No Recognized Claim | 314371 | 530439798 | Void or Withdrawn | 475795 | 530641267 | No Recognized Claim |
| 152948 | 530251361 | No Recognized Claim | 314372 | 530439799 | Void or Withdrawn | 475796 | 530641268 | No Recognized Claim |
| 152949 | 530251362 | No Recognized Claim | 314373 | 530439800 | Void or Withdrawn | 475797 | 530641269 | No Recognized Claim |
| 152950 | 530251363 | No Recognized Claim | 314374 | 530439801 | Void or Withdrawn | 475798 | 530641271 | No Recognized Claim |
| 152951 | 530251364 | No Recognized Claim | 314375 | 530439802 | Void or Withdrawn | 475799 | 530641272 | No Recognized Claim |
| 152952 | 530251366 | No Recognized Claim | 314376 | 530439803 | Void or Withdrawn | 475800 | 530641273 | No Recognized Claim |
| 152953 | 530251367 | No Recognized Claim | 314377 | 530439804 | Void or Withdrawn | 475801 | 530641274 | No Recognized Claim |
| 152954 | 530251369 | No Recognized Claim | 314378 | 530439805 | Void or Withdrawn | 475802 | 530641275 | No Eligible Purchases |
| 152955 | 530251370 | No Recognized Claim | 314379 | 530439806 | Void or Withdrawn | 475803 | 530641276 | No Eligible Purchases |
| 152956 | 530251372 | No Recognized Claim | 314380 | 530439807 | Void or Withdrawn | 475804 | 530641278 | No Recognized Claim |
| 152957 | 530251374 | No Recognized Claim | 314381 | 530439808 | Void or Withdrawn | 475805 | 530641280 | No Recognized Claim |
| 152958 | 530251375 | No Recognized Claim | 314382 | 530439809 | Void or Withdrawn | 475806 | 530641282 | No Recognized Claim |
| 152959 | 530251376 | No Recognized Claim | 314383 | 530439810 | Void or Withdrawn | 475807 | 530641283 | No Recognized Claim |
| 152960 | 530251377 | No Recognized Claim | 314384 | 530439811 | Void or Withdrawn | 475808 | 530641284 | No Recognized Claim |
| 152961 | 530251378 | No Recognized Claim | 314385 | 530439812 | Void or Withdrawn | 475809 | 530641285 | No Recognized Claim |
| 152962 | 530251379 | No Recognized Claim | 314386 | 530439813 | Void or Withdrawn | 475810 | 530641286 | No Eligible Purchases |
| 152963 | 530251381 | No Recognized Claim | 314387 | 530439814 | Void or Withdrawn | 475811 | 530641287 | No Eligible Purchases |
| 152964 | 530251382 | No Recognized Claim | 314388 | 530439815 | Void or Withdrawn | 475812 | 530641288 | No Recognized Claim |
| 152965 | 530251383 | No Recognized Claim | 314389 | 530439816 | Void or Withdrawn | 475813 | 530641289 | No Recognized Claim |
| 152966 | 530251384 | No Recognized Claim | 314390 | 530439817 | Void or Withdrawn | 475814 | 530641290 | No Recognized Claim |
| 152967 | 530251385 | No Recognized Claim | 314391 | 530439818 | Void or Withdrawn | 475815 | 530641291 | No Recognized Claim |
| 152968 | 530251386 | No Recognized Claim | 314392 | 530439819 | Void or Withdrawn | 475816 | 530641292 | No Recognized Claim |
| 152969 | 530251387 | No Recognized Claim | 314393 | 530439820 | Void or Withdrawn | 475817 | 530641294 | No Recognized Claim |
| 152970 | 530251388 | No Recognized Claim | 314394 | 530439821 | Void or Withdrawn | 475818 | 530641295 | No Recognized Claim |
| 152971 | 530251389 | No Recognized Claim | 314395 | 530439822 | Void or Withdrawn | 475819 | 530641296 | No Recognized Claim |
| 152972 | 530251390 | No Recognized Claim | 314396 | 530439823 | Void or Withdrawn | 475820 | 530641297 | No Recognized Claim |
| 152973 | 530251391 | No Recognized Claim | 314397 | 530439824 | Void or Withdrawn | 475821 | 530641298 | No Recognized Claim |
| 152974 | 530251392 | No Recognized Claim | 314398 | 530439825 | Void or Withdrawn | 475822 | 530641300 | No Recognized Claim |
| 152975 | 530251393 | No Recognized Claim | 314399 | 530439826 | Void or Withdrawn | 475823 | 530641302 | No Recognized Claim |
| 152976 | 530251394 | No Recognized Claim | 314400 | 530439827 | Void or Withdrawn | 475824 | 530641305 | No Recognized Claim |
| 152977 | 530251395 | No Recognized Claim | 314401 | 530439828 | Void or Withdrawn | 475825 | 530641306 | No Recognized Claim |
| 152978 | 530251396 | No Recognized Claim | 314402 | 530439829 | Void or Withdrawn | 475826 | 530641308 | No Recognized Claim |
| 152979 | 530251397 | No Recognized Claim | 314403 | 530439830 | Void or Withdrawn | 475827 | 530641309 | No Recognized Claim |
| 152980 | 530251398 | No Recognized Claim | 314404 | 530439831 | Void or Withdrawn | 475828 | 530641310 | No Recognized Claim |
| 152981 | 530251399 | No Recognized Claim | 314405 | 530439832 | Void or Withdrawn | 475829 | 530641311 | No Recognized Claim |
| 152982 | 530251400 | No Recognized Claim | 314406 | 530439833 | Void or Withdrawn | 475830 | 530641312 | No Recognized Claim |
| 152983 | 530251401 | No Recognized Claim | 314407 | 530439834 | Void or Withdrawn | 475831 | 530641313 | No Recognized Claim |
| 152984 | 530251402 | No Recognized Claim | 314408 | 530439835 | Void or Withdrawn | 475832 | 530641315 | No Recognized Claim |
| 152985 | 530251403 | No Recognized Claim | 314409 | 530439836 | Void or Withdrawn | 475833 | 530641316 | No Recognized Claim |
| 152986 | 530251404 | No Recognized Claim | 314410 | 530439837 | Void or Withdrawn | 475834 | 530641317 | No Recognized Claim |
| 152987 | 530251405 | No Recognized Claim | 314411 | 530439838 | Void or Withdrawn | 475835 | 530641319 | No Recognized Claim |
| 152988 | 530251406 | No Recognized Claim | 314412 | 530439839 | Void or Withdrawn | 475836 | 530641321 | No Recognized Claim |
| 152989 | 530251407 | No Recognized Claim | 314413 | 530439840 | Void or Withdrawn | 475837 | 530641323 | No Recognized Claim |
| 152990 | 530251408 | No Recognized Claim | 314414 | 530439841 | Void or Withdrawn | 475838 | 530641324 | No Recognized Claim |
| 152991 | 530251409 | No Recognized Claim | 314415 | 530439842 | Void or Withdrawn | 475839 | 530641325 | No Recognized Claim |
| 152992 | 530251410 | No Recognized Claim | 314416 | 530439843 | Void or Withdrawn | 475840 | 530641326 | No Recognized Claim |
| 152993 | 530251411 | No Recognized Claim | 314417 | 530439844 | Void or Withdrawn | 475841 | 530641328 | No Recognized Claim |
| 152994 | 530251412 | No Recognized Claim | 314418 | 530439845 | Void or Withdrawn | 475842 | 530641329 | No Recognized Claim |
| 152995 | 530251413 | No Eligible Purchases | 314419 | 530439846 | Void or Withdrawn | 475843 | 530641330 | No Eligible Purchases |
| 152996 | 530251414 | No Recognized Claim | 314420 | 530439847 | Void or Withdrawn | 475844 | 530641331 | No Recognized Claim |
| 152997 | 530251415 | No Recognized Claim | 314421 | 530439848 | Void or Withdrawn | 475845 | 530641333 | No Recognized Claim |
| 152998 | 530251416 | No Recognized Claim | 314422 | 530439849 | Void or Withdrawn | 475846 | 530641334 | No Recognized Claim |
| 152999 | 530251417 | No Recognized Claim | 314423 | 530439850 | Void or Withdrawn | 475847 | 530641335 | No Eligible Purchases |
| 153000 | 530251418 | No Recognized Claim | 314424 | 530439851 | Void or Withdrawn | 475848 | 530641336 | No Recognized Claim |
| 153001 | 530251419 | No Recognized Claim | 314425 | 530439852 | Void or Withdrawn | 475849 | 530641339 | No Eligible Purchases |
| 153002 | 530251420 | No Recognized Claim | 314426 | 530439853 | Void or Withdrawn | 475850 | 530641341 | No Recognized Claim |
| 153003 | 530251421 | No Recognized Claim | 314427 | 530439854 | Void or Withdrawn | 475851 | 530641342 | No Recognized Claim |
| 153004 | 530251422 | No Recognized Claim | 314428 | 530439855 | Void or Withdrawn | 475852 | 530641343 | No Recognized Claim |
| 153005 | 530251423 | No Recognized Claim | 314429 | 530439856 | Void or Withdrawn | 475853 | 530641344 | No Recognized Claim |
| 153006 | 530251424 | No Recognized Claim | 314430 | 530439857 | Void or Withdrawn | 475854 | 530641345 | No Recognized Claim |
| 153007 | 530251427 | No Recognized Claim | 314431 | 530439858 | Void or Withdrawn | 475855 | 530641346 | No Recognized Claim |
| 153008 | 530251428 | No Recognized Claim | 314432 | 530439859 | Void or Withdrawn | 475856 | 530641347 | No Recognized Claim |
| 153009 | 530251429 | No Recognized Claim | 314433 | 530439860 | Void or Withdrawn | 475857 | 530641348 | No Eligible Purchases |
| 153010 | 530251430 | No Recognized Claim | 314434 | 530439861 | Void or Withdrawn | 475858 | 530641349 | No Recognized Claim |
| 153011 | 530251431 | No Recognized Claim | 314435 | 530439862 | Void or Withdrawn | 475859 | 530641350 | No Recognized Claim |
| 153012 | 530251432 | No Recognized Claim | 314436 | 530439863 | Void or Withdrawn | 475860 | 530641351 | No Recognized Claim |
| 153013 | 530251433 | No Recognized Claim | 314437 | 530439864 | Void or Withdrawn | 475861 | 530641352 | No Recognized Claim |
| 153014 | 530251434 | No Recognized Claim | 314438 | 530439865 | Void or Withdrawn | 475862 | 530641353 | No Recognized Claim |
| 153015 | 530251435 | No Recognized Claim | 314439 | 530439866 | Void or Withdrawn | 475863 | 530641354 | No Recognized Claim |
| 153016 | 530251436 | No Recognized Claim | 314440 | 530439867 | Void or Withdrawn | 475864 | 530641355 | No Recognized Claim |
| 153017 | 530251437 | No Recognized Claim | 314441 | 530439868 | Void or Withdrawn | 475865 | 530641356 | No Recognized Claim |
| 153018 | 530251438 | No Recognized Claim | 314442 | 530439869 | Void or Withdrawn | 475866 | 530641357 | No Recognized Claim |
| 153019 | 530251439 | No Recognized Claim | 314443 | 530439870 | Void or Withdrawn | 475867 | 530641358 | No Recognized Claim |
| 153020 | 530251440 | No Recognized Claim | 314444 | 530439871 | Void or Withdrawn | 475868 | 530641362 | No Recognized Claim |
| 153021 | 530251441 | No Recognized Claim | 314445 | 530439872 | Void or Withdrawn | 475869 | 530641363 | No Recognized Claim |
| 153022 | 530251442 | No Recognized Claim | 314446 | 530439873 | Void or Withdrawn | 475870 | 530641365 | No Recognized Claim |
| 153023 | 530251443 | No Recognized Claim | 314447 | 530439874 | Void or Withdrawn | 475871 | 530641366 | No Recognized Claim |
| 153024 | 530251444 | No Recognized Claim | 314448 | 530439875 | Void or Withdrawn | 475872 | 530641371 | No Recognized Claim |
| 153025 | 530251445 | No Recognized Claim | 314449 | 530439876 | Void or Withdrawn | 475873 | 530641373 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 153026 | 530251446 | No Recognized Claim | 314450 | 530439877 | Void or Withdrawn | 475874 | 530641374 | No Recognized Claim |
| 153027 | 530251447 | No Recognized Claim | 314451 | 530439878 | Void or Withdrawn | 475875 | 530641375 | No Recognized Claim |
| 153028 | 530251448 | No Recognized Claim | 314452 | 530439879 | Void or Withdrawn | 475876 | 530641376 | No Eligible Purchases |
| 153029 | 530251449 | No Recognized Claim | 314453 | 530439880 | Void or Withdrawn | 475877 | 530641377 | No Eligible Purchases |
| 153030 | 530251450 | No Recognized Claim | 314454 | 530439881 | Void or Withdrawn | 475878 | 530641378 | No Recognized Claim |
| 153031 | 530251451 | No Recognized Claim | 314455 | 530439882 | Void or Withdrawn | 475879 | 530641379 | No Eligible Purchases |
| 153032 | 530251452 | No Recognized Claim | 314456 | 530439883 | Void or Withdrawn | 475880 | 530641380 | No Recognized Claim |
| 153033 | 530251453 | No Recognized Claim | 314457 | 530439884 | Void or Withdrawn | 475881 | 530641382 | No Recognized Claim |
| 153034 | 530251454 | No Recognized Claim | 314458 | 530439885 | Void or Withdrawn | 475882 | 530641383 | No Eligible Purchases |
| 153035 | 530251455 | No Recognized Claim | 314459 | 530439886 | Void or Withdrawn | 475883 | 530641384 | No Recognized Claim |
| 153036 | 530251456 | No Recognized Claim | 314460 | 530439887 | Void or Withdrawn | 475884 | 530641385 | No Recognized Claim |
| 153037 | 530251457 | No Recognized Claim | 314461 | 530439888 | Void or Withdrawn | 475885 | 530641386 | No Recognized Claim |
| 153038 | 530251458 | No Recognized Claim | 314462 | 530439889 | Void or Withdrawn | 475886 | 530641387 | No Recognized Claim |
| 153039 | 530251459 | No Recognized Claim | 314463 | 530439890 | Void or Withdrawn | 475887 | 530641388 | No Recognized Claim |
| 153040 | 530251460 | No Recognized Claim | 314464 | 530439891 | Void or Withdrawn | 475888 | 530641389 | No Recognized Claim |
| 153041 | 530251461 | No Recognized Claim | 314465 | 530439892 | Void or Withdrawn | 475889 | 530641390 | No Recognized Claim |
| 153042 | 530251462 | No Recognized Claim | 314466 | 530439893 | Void or Withdrawn | 475890 | 530641392 | No Recognized Claim |
| 153043 | 530251463 | No Recognized Claim | 314467 | 530439894 | Void or Withdrawn | 475891 | 530641393 | No Recognized Claim |
| 153044 | 530251464 | No Recognized Claim | 314468 | 530439895 | Void or Withdrawn | 475892 | 530641394 | No Recognized Claim |
| 153045 | 530251465 | No Recognized Claim | 314469 | 530439896 | Void or Withdrawn | 475893 | 530641395 | No Recognized Claim |
| 153046 | 530251466 | No Recognized Claim | 314470 | 530439897 | Void or Withdrawn | 475894 | 530641396 | No Recognized Claim |
| 153047 | 530251467 | No Recognized Claim | 314471 | 530439898 | Void or Withdrawn | 475895 | 530641398 | No Recognized Claim |
| 153048 | 530251468 | No Recognized Claim | 314472 | 530439899 | Void or Withdrawn | 475896 | 530641399 | No Recognized Claim |
| 153049 | 530251469 | No Recognized Claim | 314473 | 530439900 | Void or Withdrawn | 475897 | 530641400 | No Recognized Claim |
| 153050 | 530251470 | No Recognized Claim | 314474 | 530439901 | Void or Withdrawn | 475898 | 530641401 | No Recognized Claim |
| 153051 | 530251471 | No Recognized Claim | 314475 | 530439902 | Void or Withdrawn | 475899 | 530641402 | No Recognized Claim |
| 153052 | 530251472 | No Recognized Claim | 314476 | 530439903 | Void or Withdrawn | 475900 | 530641403 | No Recognized Claim |
| 153053 | 530251474 | No Recognized Claim | 314477 | 530439904 | Void or Withdrawn | 475901 | 530641404 | No Recognized Claim |
| 153054 | 530251475 | No Recognized Claim | 314478 | 530439905 | Void or Withdrawn | 475902 | 530641405 | No Recognized Claim |
| 153055 | 530251476 | No Recognized Claim | 314479 | 530439906 | Void or Withdrawn | 475903 | 530641407 | No Recognized Claim |
| 153056 | 530251477 | No Recognized Claim | 314480 | 530439907 | Void or Withdrawn | 475904 | 530641408 | No Recognized Claim |
| 153057 | 530251478 | No Recognized Claim | 314481 | 530439908 | Void or Withdrawn | 475905 | 530641409 | No Recognized Claim |
| 153058 | 530251479 | No Recognized Claim | 314482 | 530439909 | Void or Withdrawn | 475906 | 530641410 | No Recognized Claim |
| 153059 | 530251480 | No Recognized Claim | 314483 | 530439910 | Void or Withdrawn | 475907 | 530641411 | No Recognized Claim |
| 153060 | 530251481 | No Recognized Claim | 314484 | 530439911 | Void or Withdrawn | 475908 | 530641412 | No Recognized Claim |
| 153061 | 530251482 | No Recognized Claim | 314485 | 530439912 | Void or Withdrawn | 475909 | 530641413 | No Recognized Claim |
| 153062 | 530251483 | No Recognized Claim | 314486 | 530439913 | Void or Withdrawn | 475910 | 530641415 | No Recognized Claim |
| 153063 | 530251484 | No Recognized Claim | 314487 | 530439914 | Void or Withdrawn | 475911 | 530641416 | No Recognized Claim |
| 153064 | 530251485 | No Recognized Claim | 314488 | 530439915 | Void or Withdrawn | 475912 | 530641418 | No Recognized Claim |
| 153065 | 530251486 | No Recognized Claim | 314489 | 530439916 | Void or Withdrawn | 475913 | 530641421 | No Recognized Claim |
| 153066 | 530251487 | No Eligible Purchases | 314490 | 530439917 | Void or Withdrawn | 475914 | 530641422 | No Recognized Claim |
| 153067 | 530251488 | No Recognized Claim | 314491 | 530439918 | Void or Withdrawn | 475915 | 530641423 | No Recognized Claim |
| 153068 | 530251489 | No Recognized Claim | 314492 | 530439919 | Void or Withdrawn | 475916 | 530641424 | No Eligible Purchases |
| 153069 | 530251491 | No Recognized Claim | 314493 | 530439920 | Void or Withdrawn | 475917 | 530641425 | No Recognized Claim |
| 153070 | 530251493 | No Recognized Claim | 314494 | 530439921 | Void or Withdrawn | 475918 | 530641426 | No Recognized Claim |
| 153071 | 530251494 | No Recognized Claim | 314495 | 530439922 | Void or Withdrawn | 475919 | 530641428 | No Recognized Claim |
| 153072 | 530251495 | No Eligible Purchases | 314496 | 530439923 | Void or Withdrawn | 475920 | 530641429 | No Recognized Claim |
| 153073 | 530251496 | No Recognized Claim | 314497 | 530439924 | Void or Withdrawn | 475921 | 530641430 | No Recognized Claim |
| 153074 | 530251497 | No Eligible Purchases | 314498 | 530439925 | Void or Withdrawn | 475922 | 530641431 | No Recognized Claim |
| 153075 | 530251498 | No Recognized Claim | 314499 | 530439926 | Void or Withdrawn | 475923 | 530641432 | No Recognized Claim |
| 153076 | 530251499 | No Recognized Claim | 314500 | 530439927 | Void or Withdrawn | 475924 | 530641435 | No Recognized Claim |
| 153077 | 530251500 | No Recognized Claim | 314501 | 530439928 | Void or Withdrawn | 475925 | 530641436 | No Recognized Claim |
| 153078 | 530251501 | No Recognized Claim | 314502 | 530439929 | Void or Withdrawn | 475926 | 530641441 | No Recognized Claim |
| 153079 | 530251502 | No Recognized Claim | 314503 | 530439930 | Void or Withdrawn | 475927 | 530641442 | No Recognized Claim |
| 153080 | 530251503 | No Recognized Claim | 314504 | 530439931 | Void or Withdrawn | 475928 | 530641443 | No Recognized Claim |
| 153081 | 530251504 | No Recognized Claim | 314505 | 530439932 | Void or Withdrawn | 475929 | 530641444 | No Recognized Claim |
| 153082 | 530251505 | No Recognized Claim | 314506 | 530439933 | Void or Withdrawn | 475930 | 530641445 | No Recognized Claim |
| 153083 | 530251506 | No Recognized Claim | 314507 | 530439934 | Void or Withdrawn | 475931 | 530641446 | No Eligible Purchases |
| 153084 | 530251507 | No Recognized Claim | 314508 | 530439935 | Void or Withdrawn | 475932 | 530641447 | No Recognized Claim |
| 153085 | 530251508 | No Recognized Claim | 314509 | 530439936 | Void or Withdrawn | 475933 | 530641448 | No Recognized Claim |
| 153086 | 530251509 | No Recognized Claim | 314510 | 530439937 | Void or Withdrawn | 475934 | 530641452 | No Recognized Claim |
| 153087 | 530251510 | No Recognized Claim | 314511 | 530439938 | Void or Withdrawn | 475935 | 530641453 | No Recognized Claim |
| 153088 | 530251511 | No Eligible Purchases | 314512 | 530439939 | Void or Withdrawn | 475936 | 530641455 | No Recognized Claim |
| 153089 | 530251512 | No Recognized Claim | 314513 | 530439940 | Void or Withdrawn | 475937 | 530641456 | No Recognized Claim |
| 153090 | 530251513 | No Recognized Claim | 314514 | 530439941 | Void or Withdrawn | 475938 | 530641457 | No Recognized Claim |
| 153091 | 530251514 | No Recognized Claim | 314515 | 530439942 | Void or Withdrawn | 475939 | 530641459 | No Recognized Claim |
| 153092 | 530251515 | No Eligible Purchases | 314516 | 530439943 | Void or Withdrawn | 475940 | 530641462 | No Recognized Claim |
| 153093 | 530251516 | No Recognized Claim | 314517 | 530439944 | Void or Withdrawn | 475941 | 530641465 | No Recognized Claim |
| 153094 | 530251517 | No Recognized Claim | 314518 | 530439945 | Void or Withdrawn | 475942 | 530641467 | No Recognized Claim |
| 153095 | 530251518 | No Recognized Claim | 314519 | 530439946 | Void or Withdrawn | 475943 | 530641470 | No Recognized Claim |
| 153096 | 530251519 | No Recognized Claim | 314520 | 530439947 | Void or Withdrawn | 475944 | 530641471 | No Recognized Claim |
| 153097 | 530251520 | No Recognized Claim | 314521 | 530439948 | Void or Withdrawn | 475945 | 530641472 | No Recognized Claim |
| 153098 | 530251521 | No Recognized Claim | 314522 | 530439949 | Void or Withdrawn | 475946 | 530641473 | No Recognized Claim |
| 153099 | 530251522 | No Recognized Claim | 314523 | 530439950 | Void or Withdrawn | 475947 | 530641475 | No Eligible Purchases |
| 153100 | 530251523 | No Recognized Claim | 314524 | 530439951 | Void or Withdrawn | 475948 | 530641477 | No Eligible Purchases |
| 153101 | 530251524 | No Recognized Claim | 314525 | 530439952 | Void or Withdrawn | 475949 | 530641479 | No Recognized Claim |
| 153102 | 530251525 | No Recognized Claim | 314526 | 530439953 | Void or Withdrawn | 475950 | 530641480 | No Recognized Claim |
| 153103 | 530251526 | No Recognized Claim | 314527 | 530439954 | Void or Withdrawn | 475951 | 530641481 | No Eligible Purchases |
| 153104 | 530251527 | No Recognized Claim | 314528 | 530439955 | Void or Withdrawn | 475952 | 530641482 | No Recognized Claim |
| 153105 | 530251528 | No Recognized Claim | 314529 | 530439956 | Void or Withdrawn | 475953 | 530641483 | No Recognized Claim |
| 153106 | 530251529 | No Recognized Claim | 314530 | 530439957 | Void or Withdrawn | 475954 | 530641485 | No Recognized Claim |
| 153107 | 530251530 | No Recognized Claim | 314531 | 530439958 | Void or Withdrawn | 475955 | 530641486 | No Recognized Claim |
| 153108 | 530251531 | No Recognized Claim | 314532 | 530439959 | Void or Withdrawn | 475956 | 530641487 | No Recognized Claim |
| 153109 | 530251532 | No Recognized Claim | 314533 | 530439960 | Void or Withdrawn | 475957 | 530641488 | No Eligible Purchases |
| 153110 | 530251533 | No Recognized Claim | 314534 | 530439961 | Void or Withdrawn | 475958 | 530641489 | No Eligible Purchases |
| 153111 | 530251534 | No Recognized Claim | 314535 | 530439962 | Void or Withdrawn | 475959 | 530641490 | No Recognized Claim |
| 153112 | 530251535 | No Recognized Claim | 314536 | 530439963 | Void or Withdrawn | 475960 | 530641491 | No Recognized Claim |
| 153113 | 530251536 | No Recognized Claim | 314537 | 530439964 | Void or Withdrawn | 475961 | 530641492 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 153114 | 530251537 | No Recognized Claim | 314538 | 530439965 | Void or Withdrawn | 475962 | 530641493 | No Eligible Purchases |
| 153115 | 530251538 | No Recognized Claim | 314539 | 530439966 | Void or Withdrawn | 475963 | 530641494 | No Eligible Purchases |
| 153116 | 530251539 | No Recognized Claim | 314540 | 530439967 | Void or Withdrawn | 475964 | 530641495 | No Recognized Claim |
| 153117 | 530251540 | No Recognized Claim | 314541 | 530439968 | Void or Withdrawn | 475965 | 530641496 | No Eligible Purchases |
| 153118 | 530251541 | No Recognized Claim | 314542 | 530439969 | Void or Withdrawn | 475966 | 530641497 | No Eligible Purchases |
| 153119 | 530251542 | No Recognized Claim | 314543 | 530439970 | Void or Withdrawn | 475967 | 530641498 | No Eligible Purchases |
| 153120 | 530251543 | No Recognized Claim | 314544 | 530439971 | Void or Withdrawn | 475968 | 530641499 | No Eligible Purchases |
| 153121 | 530251544 | No Recognized Claim | 314545 | 530439972 | Void or Withdrawn | 475969 | 530641500 | No Eligible Purchases |
| 153122 | 530251545 | No Recognized Claim | 314546 | 530439973 | Void or Withdrawn | 475970 | 530641501 | No Eligible Purchases |
| 153123 | 530251546 | No Recognized Claim | 314547 | 530439974 | Void or Withdrawn | 475971 | 530641502 | No Eligible Purchases |
| 153124 | 530251547 | No Recognized Claim | 314548 | 530439975 | Void or Withdrawn | 475972 | 530641503 | No Eligible Purchases |
| 153125 | 530251548 | No Recognized Claim | 314549 | 530439976 | Void or Withdrawn | 475973 | 530641504 | No Eligible Purchases |
| 153126 | 530251549 | No Recognized Claim | 314550 | 530439977 | Void or Withdrawn | 475974 | 530641505 | No Eligible Purchases |
| 153127 | 530251550 | No Recognized Claim | 314551 | 530439978 | Void or Withdrawn | 475975 | 530641506 | No Eligible Purchases |
| 153128 | 530251551 | No Recognized Claim | 314552 | 530439979 | Void or Withdrawn | 475976 | 530641507 | No Recognized Claim |
| 153129 | 530251552 | No Recognized Claim | 314553 | 530439980 | Void or Withdrawn | 475977 | 530641508 | No Eligible Purchases |
| 153130 | 530251553 | No Recognized Claim | 314554 | 530439981 | Void or Withdrawn | 475978 | 530641509 | No Eligible Purchases |
| 153131 | 530251555 | No Recognized Claim | 314555 | 530439982 | Void or Withdrawn | 475979 | 530641510 | No Recognized Claim |
| 153132 | 530251556 | No Recognized Claim | 314556 | 530439983 | Void or Withdrawn | 475980 | 530641511 | No Eligible Purchases |
| 153133 | 530251557 | No Recognized Claim | 314557 | 530439984 | Void or Withdrawn | 475981 | 530641512 | No Eligible Purchases |
| 153134 | 530251558 | No Recognized Claim | 314558 | 530439985 | Void or Withdrawn | 475982 | 530641513 | No Eligible Purchases |
| 153135 | 530251559 | No Recognized Claim | 314559 | 530439986 | Void or Withdrawn | 475983 | 530641514 | No Eligible Purchases |
| 153136 | 530251560 | No Recognized Claim | 314560 | 530439987 | Void or Withdrawn | 475984 | 530641517 | No Eligible Purchases |
| 153137 | 530251561 | No Recognized Claim | 314561 | 530439988 | Void or Withdrawn | 475985 | 530641520 | No Eligible Purchases |
| 153138 | 530251562 | No Recognized Claim | 314562 | 530439989 | Void or Withdrawn | 475986 | 530641521 | No Recognized Claim |
| 153139 | 530251563 | No Recognized Claim | 314563 | 530439990 | Void or Withdrawn | 475987 | 530641523 | No Recognized Claim |
| 153140 | 530251564 | No Recognized Claim | 314564 | 530439991 | Void or Withdrawn | 475988 | 530641524 | No Eligible Purchases |
| 153141 | 530251565 | No Recognized Claim | 314565 | 530439992 | Void or Withdrawn | 475989 | 530641525 | No Eligible Purchases |
| 153142 | 530251566 | No Recognized Claim | 314566 | 530439993 | Void or Withdrawn | 475990 | 530641526 | No Eligible Purchases |
| 153143 | 530251568 | No Recognized Claim | 314567 | 530439994 | Void or Withdrawn | 475991 | 530641528 | No Recognized Claim |
| 153144 | 530251569 | No Recognized Claim | 314568 | 530439995 | Void or Withdrawn | 475992 | 530641531 | No Eligible Purchases |
| 153145 | 530251570 | No Recognized Claim | 314569 | 530439996 | Void or Withdrawn | 475993 | 530641534 | No Eligible Purchases |
| 153146 | 530251571 | No Recognized Claim | 314570 | 530439997 | Void or Withdrawn | 475994 | 530641535 | No Eligible Purchases |
| 153147 | 530251572 | No Recognized Claim | 314571 | 530439998 | Void or Withdrawn | 475995 | 530641536 | No Eligible Purchases |
| 153148 | 530251573 | No Recognized Claim | 314572 | 530439999 | Void or Withdrawn | 475996 | 530641537 | No Recognized Claim |
| 153149 | 530251574 | No Recognized Claim | 314573 | 530440000 | Void or Withdrawn | 475997 | 530641538 | No Eligible Purchases |
| 153150 | 530251575 | No Recognized Claim | 314574 | 530440001 | Void or Withdrawn | 475998 | 530641540 | No Recognized Claim |
| 153151 | 530251576 | No Recognized Claim | 314575 | 530440002 | Void or Withdrawn | 475999 | 530641541 | No Eligible Purchases |
| 153152 | 530251577 | No Eligible Purchases | 314576 | 530440003 | Void or Withdrawn | 476000 | 530641545 | No Eligible Purchases |
| 153153 | 530251578 | No Recognized Claim | 314577 | 530440004 | Void or Withdrawn | 476001 | 530641546 | No Eligible Purchases |
| 153154 | 530251579 | No Recognized Claim | 314578 | 530440005 | Void or Withdrawn | 476002 | 530641547 | No Eligible Purchases |
| 153155 | 530251580 | No Recognized Claim | 314579 | 530440006 | Void or Withdrawn | 476003 | 530641548 | No Eligible Purchases |
| 153156 | 530251581 | No Recognized Claim | 314580 | 530440007 | Void or Withdrawn | 476004 | 530641549 | No Eligible Purchases |
| 153157 | 530251582 | No Recognized Claim | 314581 | 530440008 | Void or Withdrawn | 476005 | 530641550 | No Recognized Claim |
| 153158 | 530251583 | No Recognized Claim | 314582 | 530440009 | Void or Withdrawn | 476006 | 530641551 | No Eligible Purchases |
| 153159 | 530251584 | No Recognized Claim | 314583 | 530440010 | Void or Withdrawn | 476007 | 530641552 | No Eligible Purchases |
| 153160 | 530251586 | No Recognized Claim | 314584 | 530440011 | Void or Withdrawn | 476008 | 530641553 | No Eligible Purchases |
| 153161 | 530251587 | No Recognized Claim | 314585 | 530440012 | Void or Withdrawn | 476009 | 530641554 | No Eligible Purchases |
| 153162 | 530251588 | No Recognized Claim | 314586 | 530440013 | Void or Withdrawn | 476010 | 530641555 | No Recognized Claim |
| 153163 | 530251589 | No Recognized Claim | 314587 | 530440014 | Void or Withdrawn | 476011 | 530641556 | No Eligible Purchases |
| 153164 | 530251590 | No Recognized Claim | 314588 | 530440015 | Void or Withdrawn | 476012 | 530641557 | No Eligible Purchases |
| 153165 | 530251591 | No Recognized Claim | 314589 | 530440016 | Void or Withdrawn | 476013 | 530641558 | No Eligible Purchases |
| 153166 | 530251592 | No Recognized Claim | 314590 | 530440017 | Void or Withdrawn | 476014 | 530641560 | No Eligible Purchases |
| 153167 | 530251593 | No Eligible Purchases | 314591 | 530440018 | Void or Withdrawn | 476015 | 530641562 | No Eligible Purchases |
| 153168 | 530251594 | No Recognized Claim | 314592 | 530440019 | Void or Withdrawn | 476016 | 530641563 | No Eligible Purchases |
| 153169 | 530251595 | No Recognized Claim | 314593 | 530440020 | Void or Withdrawn | 476017 | 530641564 | No Recognized Claim |
| 153170 | 530251596 | No Recognized Claim | 314594 | 530440021 | Void or Withdrawn | 476018 | 530641565 | No Recognized Claim |
| 153171 | 530251597 | No Eligible Purchases | 314595 | 530440022 | Void or Withdrawn | 476019 | 530641566 | No Recognized Claim |
| 153172 | 530251598 | No Recognized Claim | 314596 | 530440023 | Void or Withdrawn | 476020 | 530641567 | No Eligible Purchases |
| 153173 | 530251599 | No Recognized Claim | 314597 | 530440024 | Void or Withdrawn | 476021 | 530641568 | No Eligible Purchases |
| 153174 | 530251600 | No Recognized Claim | 314598 | 530440025 | Void or Withdrawn | 476022 | 530641569 | No Eligible Purchases |
| 153175 | 530251601 | No Recognized Claim | 314599 | 530440026 | Void or Withdrawn | 476023 | 530641571 | No Eligible Purchases |
| 153176 | 530251602 | No Recognized Claim | 314600 | 530440027 | Void or Withdrawn | 476024 | 530641572 | No Eligible Purchases |
| 153177 | 530251603 | No Recognized Claim | 314601 | 530440028 | Void or Withdrawn | 476025 | 530641573 | No Recognized Claim |
| 153178 | 530251604 | No Recognized Claim | 314602 | 530440029 | Void or Withdrawn | 476026 | 530641574 | No Recognized Claim |
| 153179 | 530251605 | No Recognized Claim | 314603 | 530440030 | Void or Withdrawn | 476027 | 530641576 | No Eligible Purchases |
| 153180 | 530251606 | No Eligible Purchases | 314604 | 530440031 | Void or Withdrawn | 476028 | 530641577 | No Eligible Purchases |
| 153181 | 530251607 | No Recognized Claim | 314605 | 530440032 | Void or Withdrawn | 476029 | 530641580 | No Eligible Purchases |
| 153182 | 530251609 | No Recognized Claim | 314606 | 530440033 | Void or Withdrawn | 476030 | 530641581 | No Eligible Purchases |
| 153183 | 530251611 | No Recognized Claim | 314607 | 530440034 | Void or Withdrawn | 476031 | 530641582 | No Recognized Claim |
| 153184 | 530251612 | No Recognized Claim | 314608 | 530440035 | Void or Withdrawn | 476032 | 530641583 | No Eligible Purchases |
| 153185 | 530251613 | No Eligible Purchases | 314609 | 530440036 | Void or Withdrawn | 476033 | 530641584 | No Eligible Purchases |
| 153186 | 530251614 | No Recognized Claim | 314610 | 530440037 | Void or Withdrawn | 476034 | 530641585 | No Eligible Purchases |
| 153187 | 530251615 | No Recognized Claim | 314611 | 530440038 | Void or Withdrawn | 476035 | 530641587 | No Recognized Claim |
| 153188 | 530251616 | No Recognized Claim | 314612 | 530440039 | Void or Withdrawn | 476036 | 530641588 | No Eligible Purchases |
| 153189 | 530251617 | No Recognized Claim | 314613 | 530440040 | Void or Withdrawn | 476037 | 530641589 | No Eligible Purchases |
| 153190 | 530251618 | No Recognized Claim | 314614 | 530440041 | Void or Withdrawn | 476038 | 530641590 | No Eligible Purchases |
| 153191 | 530251620 | No Recognized Claim | 314615 | 530440042 | Void or Withdrawn | 476039 | 530641593 | No Eligible Purchases |
| 153192 | 530251622 | No Recognized Claim | 314616 | 530440043 | Void or Withdrawn | 476040 | 530641594 | No Eligible Purchases |
| 153193 | 530251623 | No Recognized Claim | 314617 | 530440044 | Void or Withdrawn | 476041 | 530641597 | No Eligible Purchases |
| 153194 | 530251624 | No Recognized Claim | 314618 | 530440045 | Void or Withdrawn | 476042 | 530641598 | No Recognized Claim |
| 153195 | 530251627 | No Recognized Claim | 314619 | 530440046 | Void or Withdrawn | 476043 | 530641599 | No Recognized Claim |
| 153196 | 530251630 | No Recognized Claim | 314620 | 530440047 | Void or Withdrawn | 476044 | 530641600 | No Recognized Claim |
| 153197 | 530251635 | No Recognized Claim | 314621 | 530440048 | Void or Withdrawn | 476045 | 530641601 | No Recognized Claim |
| 153198 | 530251636 | No Recognized Claim | 314622 | 530440049 | Void or Withdrawn | 476046 | 530641602 | No Recognized Claim |
| 153199 | 530251639 | No Recognized Claim | 314623 | 530440050 | Void or Withdrawn | 476047 | 530641604 | No Eligible Purchases |
| 153200 | 530251640 | No Recognized Claim | 314624 | 530440051 | Void or Withdrawn | 476048 | 530641606 | No Eligible Purchases |
| 153201 | 530251641 | No Recognized Claim | 314625 | 530440052 | Void or Withdrawn | 476049 | 530641609 | No Eligible Purchases |

CenturyLink Securities Litigation
Rejected Claims

| ID | Code | Reason | ID | Code | Reason | ID | Code | Reason |
|---|---|---|---|---|---|---|---|---|
| 153202 | 530251642 | No Recognized Claim | 314626 | 530440053 | Void or Withdrawn | 476050 | 530641610 | No Recognized Claim |
| 153203 | 530251645 | No Recognized Claim | 314627 | 530440054 | Void or Withdrawn | 476051 | 530641611 | No Recognized Claim |
| 153204 | 530251646 | No Recognized Claim | 314628 | 530440055 | Void or Withdrawn | 476052 | 530641612 | No Eligible Purchases |
| 153205 | 530251647 | No Recognized Claim | 314629 | 530440056 | Void or Withdrawn | 476053 | 530641613 | No Recognized Claim |
| 153206 | 530251650 | No Recognized Claim | 314630 | 530440057 | Void or Withdrawn | 476054 | 530641615 | No Eligible Purchases |
| 153207 | 530251651 | No Recognized Claim | 314631 | 530440058 | Void or Withdrawn | 476055 | 530641616 | No Recognized Claim |
| 153208 | 530251653 | No Recognized Claim | 314632 | 530440059 | Void or Withdrawn | 476056 | 530641617 | No Eligible Purchases |
| 153209 | 530251654 | No Recognized Claim | 314633 | 530440060 | Void or Withdrawn | 476057 | 530641618 | No Recognized Claim |
| 153210 | 530251655 | No Recognized Claim | 314634 | 530440061 | Void or Withdrawn | 476058 | 530641620 | No Recognized Claim |
| 153211 | 530251658 | No Recognized Claim | 314635 | 530440062 | Void or Withdrawn | 476059 | 530641621 | No Recognized Claim |
| 153212 | 530251659 | No Recognized Claim | 314636 | 530440063 | Void or Withdrawn | 476060 | 530641622 | No Recognized Claim |
| 153213 | 530251660 | No Recognized Claim | 314637 | 530440064 | Void or Withdrawn | 476061 | 530641623 | No Eligible Purchases |
| 153214 | 530251661 | No Recognized Claim | 314638 | 530440065 | Void or Withdrawn | 476062 | 530641624 | No Recognized Claim |
| 153215 | 530251662 | No Recognized Claim | 314639 | 530440066 | Void or Withdrawn | 476063 | 530641625 | No Recognized Claim |
| 153216 | 530251664 | No Recognized Claim | 314640 | 530440067 | Void or Withdrawn | 476064 | 530641626 | No Recognized Claim |
| 153217 | 530251667 | No Recognized Claim | 314641 | 530440068 | Void or Withdrawn | 476065 | 530641627 | No Eligible Purchases |
| 153218 | 530251668 | No Recognized Claim | 314642 | 530440069 | Void or Withdrawn | 476066 | 530641628 | No Eligible Purchases |
| 153219 | 530251669 | No Recognized Claim | 314643 | 530440070 | Void or Withdrawn | 476067 | 530641629 | No Eligible Purchases |
| 153220 | 530251671 | No Recognized Claim | 314644 | 530440071 | Void or Withdrawn | 476068 | 530641630 | No Eligible Purchases |
| 153221 | 530251672 | No Recognized Claim | 314645 | 530440072 | Void or Withdrawn | 476069 | 530641631 | No Eligible Purchases |
| 153222 | 530251673 | No Recognized Claim | 314646 | 530440073 | Void or Withdrawn | 476070 | 530641632 | No Eligible Purchases |
| 153223 | 530251674 | No Eligible Purchases | 314647 | 530440074 | Void or Withdrawn | 476071 | 530641633 | No Recognized Claim |
| 153224 | 530251678 | No Recognized Claim | 314648 | 530440075 | Void or Withdrawn | 476072 | 530641634 | No Eligible Purchases |
| 153225 | 530251679 | No Recognized Claim | 314649 | 530440076 | Void or Withdrawn | 476073 | 530641636 | No Recognized Claim |
| 153226 | 530251681 | No Recognized Claim | 314650 | 530440077 | Void or Withdrawn | 476074 | 530641637 | No Eligible Purchases |
| 153227 | 530251682 | No Recognized Claim | 314651 | 530440078 | Void or Withdrawn | 476075 | 530641638 | No Recognized Claim |
| 153228 | 530251683 | No Eligible Purchases | 314652 | 530440079 | Void or Withdrawn | 476076 | 530641639 | No Recognized Claim |
| 153229 | 530251684 | No Recognized Claim | 314653 | 530440080 | Void or Withdrawn | 476077 | 530641641 | No Eligible Purchases |
| 153230 | 530251685 | No Recognized Claim | 314654 | 530440081 | Void or Withdrawn | 476078 | 530641642 | No Recognized Claim |
| 153231 | 530251686 | No Recognized Claim | 314655 | 530440082 | Void or Withdrawn | 476079 | 530641643 | No Recognized Claim |
| 153232 | 530251687 | No Recognized Claim | 314656 | 530440083 | Void or Withdrawn | 476080 | 530641644 | No Eligible Purchases |
| 153233 | 530251688 | No Recognized Claim | 314657 | 530440084 | Void or Withdrawn | 476081 | 530641645 | No Eligible Purchases |
| 153234 | 530251689 | No Recognized Claim | 314658 | 530440085 | Void or Withdrawn | 476082 | 530641646 | No Eligible Purchases |
| 153235 | 530251690 | No Recognized Claim | 314659 | 530440086 | Void or Withdrawn | 476083 | 530641647 | No Eligible Purchases |
| 153236 | 530251696 | No Recognized Claim | 314660 | 530440087 | Void or Withdrawn | 476084 | 530641648 | No Eligible Purchases |
| 153237 | 530251698 | No Recognized Claim | 314661 | 530440088 | Void or Withdrawn | 476085 | 530641649 | No Eligible Purchases |
| 153238 | 530251701 | No Recognized Claim | 314662 | 530440089 | Void or Withdrawn | 476086 | 530641650 | No Eligible Purchases |
| 153239 | 530251703 | No Recognized Claim | 314663 | 530440090 | Void or Withdrawn | 476087 | 530641651 | No Recognized Claim |
| 153240 | 530251704 | No Recognized Claim | 314664 | 530440091 | Void or Withdrawn | 476088 | 530641652 | No Eligible Purchases |
| 153241 | 530251705 | No Recognized Claim | 314665 | 530440092 | Void or Withdrawn | 476089 | 530641653 | No Eligible Purchases |
| 153242 | 530251709 | No Recognized Claim | 314666 | 530440093 | Void or Withdrawn | 476090 | 530641654 | No Eligible Purchases |
| 153243 | 530251711 | No Recognized Claim | 314667 | 530440094 | Void or Withdrawn | 476091 | 530641655 | No Eligible Purchases |
| 153244 | 530251712 | No Recognized Claim | 314668 | 530440095 | Void or Withdrawn | 476092 | 530641656 | No Eligible Purchases |
| 153245 | 530251713 | No Recognized Claim | 314669 | 530440096 | Void or Withdrawn | 476093 | 530641657 | No Eligible Purchases |
| 153246 | 530251714 | No Recognized Claim | 314670 | 530440097 | Void or Withdrawn | 476094 | 530641658 | No Eligible Purchases |
| 153247 | 530251715 | No Eligible Purchases | 314671 | 530440098 | Void or Withdrawn | 476095 | 530641659 | No Recognized Claim |
| 153248 | 530251716 | No Eligible Purchases | 314672 | 530440099 | Void or Withdrawn | 476096 | 530641660 | No Recognized Claim |
| 153249 | 530251717 | No Recognized Claim | 314673 | 530440100 | Void or Withdrawn | 476097 | 530641661 | No Eligible Purchases |
| 153250 | 530251718 | No Recognized Claim | 314674 | 530440101 | Void or Withdrawn | 476098 | 630007693 | No Recognized Claim |
| 153251 | 530251719 | No Eligible Purchases | 314675 | 530440102 | Void or Withdrawn | 476099 | 630007696 | No Recognized Claim |
| 153252 | 530251720 | No Recognized Claim | 314676 | 530440103 | Void or Withdrawn | 476100 | 630018923 | No Eligible Purchases |
| 153253 | 530251721 | No Recognized Claim | 314677 | 530440104 | Void or Withdrawn | 476101 | 630018924 | No Recognized Claim |
| 153254 | 530251722 | No Recognized Claim | 314678 | 530440105 | Void or Withdrawn | 476102 | 630018925 | No Eligible Purchases |
| 153255 | 530251723 | No Recognized Claim | 314679 | 530440106 | Void or Withdrawn | 476103 | 630018927 | No Recognized Claim |
| 153256 | 530251724 | No Recognized Claim | 314680 | 530440107 | Void or Withdrawn | 476104 | 630020002 | No Eligible Purchases |
| 153257 | 530251725 | No Recognized Claim | 314681 | 530440108 | Void or Withdrawn | 476105 | 630020003 | Condition of Ineligibility Never Cured |
| 153258 | 530251726 | No Recognized Claim | 314682 | 530440109 | Void or Withdrawn | 476106 | 630020004 | Condition of Ineligibility Never Cured |
| 153259 | 530251727 | No Recognized Claim | 314683 | 530440110 | Void or Withdrawn | 476107 | 630020005 | Condition of Ineligibility Never Cured |
| 153260 | 530251728 | No Recognized Claim | 314684 | 530440111 | Void or Withdrawn | 476108 | 630020007 | No Recognized Claim |
| 153261 | 530251729 | No Recognized Claim | 314685 | 530440112 | Void or Withdrawn | 476109 | 630020008 | No Recognized Claim |
| 153262 | 530251730 | No Recognized Claim | 314686 | 530440113 | Void or Withdrawn | 476110 | 630020009 | No Recognized Claim |
| 153263 | 530251731 | No Recognized Claim | 314687 | 530440114 | Void or Withdrawn | 476111 | 630020010 | No Recognized Claim |
| 153264 | 530251732 | No Recognized Claim | 314688 | 530440115 | Void or Withdrawn | 476112 | 630020011 | No Recognized Claim |
| 153265 | 530251737 | No Recognized Claim | 314689 | 530440116 | Void or Withdrawn | 476113 | 630020012 | No Recognized Claim |
| 153266 | 530251738 | No Recognized Claim | 314690 | 530440117 | Void or Withdrawn | 476114 | 630020035 | No Eligible Purchases |
| 153267 | 530251739 | No Recognized Claim | 314691 | 530440118 | Void or Withdrawn | 476115 | 630020061 | No Eligible Purchases |
| 153268 | 530251740 | No Recognized Claim | 314692 | 530440119 | Void or Withdrawn | 476116 | 630020108 | No Eligible Purchases |
| 153269 | 530251742 | No Recognized Claim | 314693 | 530440120 | Void or Withdrawn | 476117 | 630020133 | No Eligible Purchases |
| 153270 | 530251745 | No Recognized Claim | 314694 | 530440121 | Void or Withdrawn | 476118 | 630020134 | No Eligible Purchases |
| 153271 | 530251748 | No Eligible Purchases | 314695 | 530440122 | Void or Withdrawn | 476119 | 630020135 | No Eligible Purchases |
| 153272 | 530251749 | No Eligible Purchases | 314696 | 530440123 | Void or Withdrawn | 476120 | 630020138 | No Eligible Purchases |
| 153273 | 530251750 | No Eligible Purchases | 314697 | 530440124 | Void or Withdrawn | 476121 | 630020148 | No Eligible Purchases |
| 153274 | 530251751 | No Eligible Purchases | 314698 | 530440125 | Void or Withdrawn | 476122 | 630020150 | No Eligible Purchases |
| 153275 | 530251754 | No Recognized Claim | 314699 | 530440126 | Void or Withdrawn | 476123 | 630020169 | No Eligible Purchases |
| 153276 | 530251755 | No Recognized Claim | 314700 | 530440127 | Void or Withdrawn | 476124 | 630020196 | No Recognized Claim |
| 153277 | 530251756 | No Eligible Purchases | 314701 | 530440128 | Void or Withdrawn | 476125 | 630020197 | No Recognized Claim |
| 153278 | 530251757 | No Eligible Purchases | 314702 | 530440129 | Void or Withdrawn | 476126 | 630020198 | No Recognized Claim |
| 153279 | 530251758 | No Eligible Purchases | 314703 | 530440130 | Void or Withdrawn | 476127 | 630020229 | No Eligible Purchases |
| 153280 | 530251759 | No Eligible Purchases | 314704 | 530440131 | Void or Withdrawn | 476128 | 630020242 | No Eligible Purchases |
| 153281 | 530251760 | No Eligible Purchases | 314705 | 530440132 | Void or Withdrawn | 476129 | 630020246 | No Eligible Purchases |
| 153282 | 530251761 | No Eligible Purchases | 314706 | 530440133 | Void or Withdrawn | 476130 | 630020257 | No Eligible Purchases |
| 153283 | 530251762 | No Eligible Purchases | 314707 | 530440134 | Void or Withdrawn | 476131 | 630020264 | No Eligible Purchases |
| 153284 | 530251763 | No Recognized Claim | 314708 | 530440135 | Void or Withdrawn | 476132 | 630020265 | No Eligible Purchases |
| 153285 | 530251764 | No Recognized Claim | 314709 | 530440136 | Void or Withdrawn | 476133 | 630020269 | No Eligible Purchases |
| 153286 | 530251765 | No Recognized Claim | 314710 | 530440137 | Void or Withdrawn | 476134 | 630020278 | No Eligible Purchases |
| 153287 | 530251766 | No Recognized Claim | 314711 | 530440138 | Void or Withdrawn | 476135 | 630020286 | No Eligible Purchases |
| 153288 | 530251768 | No Eligible Purchases | 314712 | 530440139 | Void or Withdrawn | 476136 | 630020288 | No Eligible Purchases |
| 153289 | 530251769 | No Eligible Purchases | 314713 | 530440140 | Void or Withdrawn | 476137 | 630020291 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 153290 | 530251770 | No Eligible Purchases | 314714 | 530440141 | Void or Withdrawn | 476138 | 630020292 | No Eligible Purchases |
| 153291 | 530251771 | No Recognized Claim | 314715 | 530440142 | Void or Withdrawn | 476139 | 630020295 | No Eligible Purchases |
| 153292 | 530251772 | No Recognized Claim | 314716 | 530440143 | Void or Withdrawn | 476140 | 630020301 | No Eligible Purchases |
| 153293 | 530251773 | No Recognized Claim | 314717 | 530440144 | Void or Withdrawn | 476141 | 630020310 | No Eligible Purchases |
| 153294 | 530251774 | No Recognized Claim | 314718 | 530440145 | Void or Withdrawn | 476142 | 630020337 | No Eligible Purchases |
| 153295 | 530251775 | No Recognized Claim | 314719 | 530440146 | Void or Withdrawn | 476143 | 630020357 | No Eligible Purchases |
| 153296 | 530251776 | No Eligible Purchases | 314720 | 530440147 | Void or Withdrawn | 476144 | 630020358 | No Eligible Purchases |
| 153297 | 530251777 | No Recognized Claim | 314721 | 530440148 | Void or Withdrawn | 476145 | 630020359 | No Eligible Purchases |
| 153298 | 530251778 | No Recognized Claim | 314722 | 530440149 | Void or Withdrawn | 476146 | 630020360 | No Eligible Purchases |
| 153299 | 530251780 | No Recognized Claim | 314723 | 530440150 | Void or Withdrawn | 476147 | 630020361 | No Eligible Purchases |
| 153300 | 530251781 | No Recognized Claim | 314724 | 530440151 | Void or Withdrawn | 476148 | 630020362 | No Recognized Claim |
| 153301 | 530251782 | No Recognized Claim | 314725 | 530440152 | Void or Withdrawn | 476149 | 630020363 | No Eligible Purchases |
| 153302 | 530251784 | No Recognized Claim | 314726 | 530440153 | Void or Withdrawn | 476150 | 630020364 | No Eligible Purchases |
| 153303 | 530251784 | No Eligible Purchases | 314727 | 530440154 | Void or Withdrawn | 476151 | 630020365 | No Eligible Purchases |
| 153304 | 530251785 | No Recognized Claim | 314728 | 530440155 | Void or Withdrawn | 476152 | 630020366 | No Eligible Purchases |
| 153305 | 530251787 | No Recognized Claim | 314729 | 530440156 | Void or Withdrawn | 476153 | 630020367 | No Eligible Purchases |
| 153306 | 530251788 | No Recognized Claim | 314730 | 530440157 | Void or Withdrawn | 476154 | 630020368 | No Eligible Purchases |
| 153307 | 530251789 | No Recognized Claim | 314731 | 530440158 | Void or Withdrawn | 476155 | 630020369 | No Eligible Purchases |
| 153308 | 530251792 | No Recognized Claim | 314732 | 530440159 | Void or Withdrawn | 476156 | 630020370 | No Eligible Purchases |
| 153309 | 530251794 | No Recognized Claim | 314733 | 530440160 | Void or Withdrawn | 476157 | 630020371 | No Eligible Purchases |
| 153310 | 530251795 | No Recognized Claim | 314734 | 530440161 | Void or Withdrawn | 476158 | 630020372 | No Eligible Purchases |
| 153311 | 530251796 | No Recognized Claim | 314735 | 530440162 | Void or Withdrawn | 476159 | 630020373 | No Eligible Purchases |
| 153312 | 530251797 | No Eligible Purchases | 314736 | 530440163 | Void or Withdrawn | 476160 | 630020374 | No Eligible Purchases |
| 153313 | 530251798 | No Eligible Purchases | 314737 | 530440164 | Void or Withdrawn | 476161 | 630020375 | No Eligible Purchases |
| 153314 | 530251799 | No Recognized Claim | 314738 | 530440165 | Void or Withdrawn | 476162 | 630020376 | No Eligible Purchases |
| 153315 | 530251801 | No Recognized Claim | 314739 | 530440166 | Void or Withdrawn | 476163 | 630020377 | No Eligible Purchases |
| 153316 | 530251802 | No Recognized Claim | 314740 | 530440167 | Void or Withdrawn | 476164 | 630020378 | No Eligible Purchases |
| 153317 | 530251803 | No Recognized Claim | 314741 | 530440168 | Void or Withdrawn | 476165 | 630020379 | No Eligible Purchases |
| 153318 | 530251804 | No Recognized Claim | 314742 | 530440169 | Void or Withdrawn | 476166 | 630020380 | No Eligible Purchases |
| 153319 | 530251805 | No Recognized Claim | 314743 | 530440170 | Void or Withdrawn | 476167 | 630020381 | No Eligible Purchases |
| 153320 | 530251807 | No Recognized Claim | 314744 | 530440171 | Void or Withdrawn | 476168 | 630020382 | No Eligible Purchases |
| 153321 | 530251809 | No Recognized Claim | 314745 | 530440172 | Void or Withdrawn | 476169 | 630020383 | No Eligible Purchases |
| 153322 | 530251810 | No Recognized Claim | 314746 | 530440173 | Void or Withdrawn | 476170 | 630020384 | No Eligible Purchases |
| 153323 | 530251811 | No Recognized Claim | 314747 | 530440174 | Void or Withdrawn | 476171 | 630020390 | No Eligible Purchases |
| 153324 | 530251812 | No Eligible Purchases | 314748 | 530440175 | Void or Withdrawn | 476172 | 630020395 | No Recognized Claim |
| 153325 | 530251818 | No Eligible Purchases | 314749 | 530440176 | Void or Withdrawn | 476173 | 630020396 | No Recognized Claim |
| 153326 | 530251819 | No Eligible Purchases | 314750 | 530440177 | Void or Withdrawn | 476174 | 630020399 | No Recognized Claim |
| 153327 | 530251820 | No Eligible Purchases | 314751 | 530440178 | Void or Withdrawn | 476175 | 630020401 | No Eligible Purchases |
| 153328 | 530251821 | No Eligible Purchases | 314752 | 530440179 | Void or Withdrawn | 476176 | 630020415 | No Recognized Claim |
| 153329 | 530251822 | No Recognized Claim | 314753 | 530440180 | Void or Withdrawn | 476177 | 630020421 | No Recognized Claim |
| 153330 | 530251824 | No Eligible Purchases | 314754 | 530440181 | Void or Withdrawn | 476178 | 630020428 | No Recognized Claim |
| 153331 | 530251826 | No Eligible Purchases | 314755 | 530440182 | Void or Withdrawn | 476179 | 630020431 | No Recognized Claim |
| 153332 | 530251827 | No Recognized Claim | 314756 | 530440183 | Void or Withdrawn | 476180 | 630020435 | No Recognized Claim |
| 153333 | 530251829 | No Eligible Purchases | 314757 | 530440184 | Void or Withdrawn | 476181 | 630020436 | No Recognized Claim |
| 153334 | 530251830 | No Eligible Purchases | 314758 | 530440185 | Void or Withdrawn | 476182 | 630020437 | No Recognized Claim |
| 153335 | 530251832 | No Recognized Claim | 314759 | 530440186 | Void or Withdrawn | 476183 | 630020439 | No Eligible Purchases |
| 153336 | 530251833 | No Recognized Claim | 314760 | 530440187 | Void or Withdrawn | 476184 | 630020440 | No Eligible Purchases |
| 153337 | 530251834 | No Recognized Claim | 314761 | 530440188 | Void or Withdrawn | 476185 | 630020441 | No Eligible Purchases |
| 153338 | 530251835 | No Eligible Purchases | 314762 | 530440189 | Void or Withdrawn | 476186 | 630020442 | No Recognized Claim |
| 153339 | 530251836 | No Recognized Claim | 314763 | 530440190 | Void or Withdrawn | 476187 | 630020443 | No Eligible Purchases |
| 153340 | 530251837 | No Recognized Claim | 314764 | 530440191 | Void or Withdrawn | 476188 | 630020444 | No Recognized Claim |
| 153341 | 530251838 | No Eligible Purchases | 314765 | 530440192 | Void or Withdrawn | 476189 | 630020445 | No Recognized Claim |
| 153342 | 530251839 | No Recognized Claim | 314766 | 530440193 | Void or Withdrawn | 476190 | 630020447 | No Recognized Claim |
| 153343 | 530251840 | No Recognized Claim | 314767 | 530440194 | Void or Withdrawn | 476191 | 630020450 | No Recognized Claim |
| 153344 | 530251841 | No Recognized Claim | 314768 | 530440195 | Void or Withdrawn | 476192 | 630020451 | No Recognized Claim |
| 153345 | 530251842 | No Recognized Claim | 314769 | 530440196 | Void or Withdrawn | 476193 | 630020452 | No Recognized Claim |
| 153346 | 530251843 | No Recognized Claim | 314770 | 530440197 | Void or Withdrawn | 476194 | 630020453 | No Recognized Claim |
| 153347 | 530251844 | No Eligible Purchases | 314771 | 530440198 | Void or Withdrawn | 476195 | 630020455 | No Eligible Purchases |
| 153348 | 530251845 | No Recognized Claim | 314772 | 530440199 | Void or Withdrawn | 476196 | 630020456 | No Recognized Claim |
| 153349 | 530251846 | No Eligible Purchases | 314773 | 530440200 | Void or Withdrawn | 476197 | 630020457 | No Recognized Claim |
| 153350 | 530251849 | No Eligible Purchases | 314774 | 530440201 | Void or Withdrawn | 476198 | 630020458 | No Eligible Purchases |
| 153351 | 530251850 | No Recognized Claim | 314775 | 530440202 | Void or Withdrawn | 476199 | 630022523 | No Eligible Purchases |
| 153352 | 530251851 | No Eligible Purchases | 314776 | 530440203 | Void or Withdrawn | 476200 | 630022639 | No Recognized Claim |
| 153353 | 530251852 | No Recognized Claim | 314777 | 530440204 | Void or Withdrawn | 476201 | 630022675 | No Recognized Claim |
| 153354 | 530251853 | No Eligible Purchases | 314778 | 530440205 | Void or Withdrawn | 476202 | 630022678 | No Recognized Claim |
| 153355 | 530251854 | No Recognized Claim | 314779 | 530440206 | Void or Withdrawn | 476203 | 630022701 | No Recognized Claim |
| 153356 | 530251855 | No Recognized Claim | 314780 | 530440207 | Void or Withdrawn | 476204 | 630022721 | No Eligible Purchases |
| 153357 | 530251856 | No Eligible Purchases | 314781 | 530440208 | Void or Withdrawn | 476205 | 630022846 | No Eligible Purchases |
| 153358 | 530251857 | No Recognized Claim | 314782 | 530440209 | Void or Withdrawn | 476206 | 630023002 | No Recognized Claim |
| 153359 | 530251858 | No Recognized Claim | 314783 | 530440210 | Void or Withdrawn | 476207 | 630023244 | No Recognized Claim |
| 153360 | 530251859 | No Recognized Claim | 314784 | 530440211 | Void or Withdrawn | 476208 | 630023247 | No Recognized Claim |
| 153361 | 530251860 | No Recognized Claim | 314785 | 530440212 | Void or Withdrawn | 476209 | 630023268 | No Recognized Claim |
| 153362 | 530251862 | No Eligible Purchases | 314786 | 530440213 | Void or Withdrawn | 476210 | 630023294 | No Recognized Claim |
| 153363 | 530251863 | No Eligible Purchases | 314787 | 530440214 | Void or Withdrawn | 476211 | 630023365 | No Eligible Purchases |
| 153364 | 530251864 | No Eligible Purchases | 314788 | 530440215 | Void or Withdrawn | 476212 | 630023370 | No Recognized Claim |
| 153365 | 530251865 | No Eligible Purchases | 314789 | 530440216 | Void or Withdrawn | 476213 | 630023428 | No Recognized Claim |
| 153366 | 530251866 | No Recognized Claim | 314790 | 530440217 | Void or Withdrawn | 476214 | 630023447 | No Eligible Purchases |
| 153367 | 530251867 | No Eligible Purchases | 314791 | 530440218 | Void or Withdrawn | 476215 | 630023486 | No Eligible Purchases |
| 153368 | 530251869 | No Eligible Purchases | 314792 | 530440219 | Void or Withdrawn | 476216 | 630023535 | No Eligible Purchases |
| 153369 | 530251870 | No Eligible Purchases | 314793 | 530440220 | Void or Withdrawn | 476217 | 630023538 | No Eligible Purchases |
| 153370 | 530251871 | No Eligible Purchases | 314794 | 530440221 | Void or Withdrawn | 476218 | 630023547 | No Eligible Purchases |
| 153371 | 530251872 | No Recognized Claim | 314795 | 530440222 | Void or Withdrawn | 476219 | 630023578 | No Recognized Claim |
| 153372 | 530251873 | No Recognized Claim | 314796 | 530440223 | Void or Withdrawn | 476220 | 630023592 | No Eligible Purchases |
| 153373 | 530251874 | No Eligible Purchases | 314797 | 530440224 | Void or Withdrawn | 476221 | 630023597 | No Recognized Claim |
| 153374 | 530251875 | No Eligible Purchases | 314798 | 530440225 | Void or Withdrawn | 476222 | 630023607 | No Recognized Claim |
| 153375 | 530251877 | No Eligible Purchases | 314799 | 530440226 | Void or Withdrawn | 476223 | 630023621 | No Eligible Purchases |
| 153376 | 530251878 | No Eligible Purchases | 314800 | 530440227 | Void or Withdrawn | 476224 | 630023629 | No Eligible Purchases |
| 153377 | 530251879 | No Recognized Claim | 314801 | 530440228 | Void or Withdrawn | 476225 | 630023719 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 153378 | 530251880 | No Recognized Claim | 314802 | 530440229 | Void or Withdrawn | 476226 | 630023723 | No Eligible Purchases |
| 153379 | 530251881 | No Eligible Purchases | 314803 | 530440230 | Void or Withdrawn | 476227 | 630023741 | Condition of Ineligibility Never Cured |
| 153380 | 530251882 | No Recognized Claim | 314804 | 530440231 | Void or Withdrawn | 476228 | 630023756 | No Eligible Purchases |
| 153381 | 530251883 | No Eligible Purchases | 314805 | 530440232 | Void or Withdrawn | 476229 | 630023765 | No Eligible Purchases |
| 153382 | 530251885 | No Recognized Claim | 314806 | 530440233 | Void or Withdrawn | 476230 | 630023769 | No Recognized Claim |
| 153383 | 530251886 | No Recognized Claim | 314807 | 530440234 | Void or Withdrawn | 476231 | 630023771 | No Eligible Purchases |
| 153384 | 530251888 | No Recognized Claim | 314808 | 530440235 | Void or Withdrawn | 476232 | 630023788 | No Eligible Purchases |
| 153385 | 530251890 | No Recognized Claim | 314809 | 530440236 | Void or Withdrawn | 476233 | 630023806 | No Eligible Purchases |
| 153386 | 530251891 | No Recognized Claim | 314810 | 530440237 | Void or Withdrawn | 476234 | 630023808 | No Eligible Purchases |
| 153387 | 530251892 | No Recognized Claim | 314811 | 530440238 | Void or Withdrawn | 476235 | 630023810 | No Recognized Claim |
| 153388 | 530251893 | No Eligible Purchases | 314812 | 530440239 | Void or Withdrawn | 476236 | 630023831 | No Recognized Claim |
| 153389 | 530251894 | No Recognized Claim | 314813 | 530440240 | Void or Withdrawn | 476237 | 630023893 | No Eligible Purchases |
| 153390 | 530251895 | No Recognized Claim | 314814 | 530440241 | Void or Withdrawn | 476238 | 630023950 | No Eligible Purchases |
| 153391 | 530251896 | No Recognized Claim | 314815 | 530440242 | Void or Withdrawn | 476239 | 630023955 | No Eligible Purchases |
| 153392 | 530251897 | No Recognized Claim | 314816 | 530440243 | Void or Withdrawn | 476240 | 630023958 | No Eligible Purchases |
| 153393 | 530251898 | No Recognized Claim | 314817 | 530440244 | Void or Withdrawn | 476241 | 630023986 | No Recognized Claim |
| 153394 | 530251899 | No Recognized Claim | 314818 | 530440245 | Void or Withdrawn | 476242 | 630023996 | No Recognized Claim |
| 153395 | 530251900 | No Eligible Purchases | 314819 | 530440246 | Void or Withdrawn | 476243 | 630024097 | No Eligible Purchases |
| 153396 | 530251901 | No Eligible Purchases | 314820 | 530440247 | Void or Withdrawn | 476244 | 630024103 | No Eligible Purchases |
| 153397 | 530251902 | No Recognized Claim | 314821 | 530440248 | Void or Withdrawn | 476245 | 630024105 | No Eligible Purchases |
| 153398 | 530251903 | No Eligible Purchases | 314822 | 530440249 | Void or Withdrawn | 476246 | 630024113 | Condition of Ineligibility Never Cured |
| 153399 | 530251904 | No Recognized Claim | 314823 | 530440250 | Void or Withdrawn | 476247 | 630024132 | No Eligible Purchases |
| 153400 | 530251905 | No Recognized Claim | 314824 | 530440251 | Void or Withdrawn | 476248 | 630024226 | No Recognized Claim |
| 153401 | 530251907 | No Recognized Claim | 314825 | 530440252 | Void or Withdrawn | 476249 | 630024239 | No Eligible Purchases |
| 153402 | 530251908 | No Recognized Claim | 314826 | 530440253 | Void or Withdrawn | 476250 | 630024250 | Condition of Ineligibility Never Cured |
| 153403 | 530251909 | No Recognized Claim | 314827 | 530440254 | Void or Withdrawn | 476251 | 630024400 | No Eligible Purchases |
| 153404 | 530251910 | No Recognized Claim | 314828 | 530440255 | Void or Withdrawn | 476252 | 630024460 | No Recognized Claim |
| 153405 | 530251912 | No Recognized Claim | 314829 | 530440256 | Void or Withdrawn | 476253 | 630024569 | No Eligible Purchases |
| 153406 | 530251913 | No Recognized Claim | 314830 | 530440257 | Void or Withdrawn | 476254 | 630024656 | No Recognized Claim |
| 153407 | 530251914 | No Recognized Claim | 314831 | 530440258 | Void or Withdrawn | 476255 | 630024661 | No Recognized Claim |
| 153408 | 530251915 | No Recognized Claim | 314832 | 530440259 | Void or Withdrawn | 476256 | 630024687 | No Recognized Claim |
| 153409 | 530251916 | No Recognized Claim | 314833 | 530440260 | Void or Withdrawn | 476257 | 630024705 | No Eligible Purchases |
| 153410 | 530251917 | No Recognized Claim | 314834 | 530440261 | Void or Withdrawn | 476258 | 630024725 | No Eligible Purchases |
| 153411 | 530251920 | No Recognized Claim | 314835 | 530440262 | Void or Withdrawn | 476259 | 630024841 | No Eligible Purchases |
| 153412 | 530251921 | No Recognized Claim | 314836 | 530440263 | Void or Withdrawn | 476260 | 630024899 | No Eligible Purchases |
| 153413 | 530251922 | No Recognized Claim | 314837 | 530440264 | Void or Withdrawn | 476261 | 630024915 | No Eligible Purchases |
| 153414 | 530251925 | No Recognized Claim | 314838 | 530440265 | Void or Withdrawn | 476262 | 630024930 | No Eligible Purchases |
| 153415 | 530251926 | No Eligible Purchases | 314839 | 530440266 | Void or Withdrawn | 476263 | 630024934 | No Eligible Purchases |
| 153416 | 530251927 | No Eligible Purchases | 314840 | 530440267 | Void or Withdrawn | 476264 | 630024951 | No Eligible Purchases |
| 153417 | 530251928 | No Recognized Claim | 314841 | 530440268 | Void or Withdrawn | 476265 | 630024959 | No Recognized Claim |
| 153418 | 530251929 | No Eligible Purchases | 314842 | 530440269 | Void or Withdrawn | 476266 | 630025113 | No Eligible Purchases |
| 153419 | 530251932 | No Recognized Claim | 314843 | 530440270 | Void or Withdrawn | 476267 | 630025133 | No Recognized Claim |
| 153420 | 530251933 | No Recognized Claim | 314844 | 530440271 | Void or Withdrawn | 476268 | 630025135 | No Recognized Claim |
| 153421 | 530251936 | No Eligible Purchases | 314845 | 530440272 | Void or Withdrawn | 476269 | 630025136 | No Recognized Claim |
| 153422 | 530251937 | No Recognized Claim | 314846 | 530440273 | Void or Withdrawn | 476270 | 630025142 | No Eligible Purchases |
| 153423 | 530251938 | No Recognized Claim | 314847 | 530440274 | Void or Withdrawn | 476271 | 630025146 | No Eligible Purchases |
| 153424 | 530251939 | No Recognized Claim | 314848 | 530440275 | Void or Withdrawn | 476272 | 630025149 | No Recognized Claim |
| 153425 | 530251940 | No Recognized Claim | 314849 | 530440276 | Void or Withdrawn | 476273 | 630025152 | No Eligible Purchases |
| 153426 | 530251941 | No Recognized Claim | 314850 | 530440277 | Void or Withdrawn | 476274 | 630025155 | No Eligible Purchases |
| 153427 | 530251942 | No Recognized Claim | 314851 | 530440278 | Void or Withdrawn | 476275 | 630025156 | No Eligible Purchases |
| 153428 | 530251947 | No Recognized Claim | 314852 | 530440279 | Void or Withdrawn | 476276 | 630025168 | No Recognized Claim |
| 153429 | 530251949 | No Eligible Purchases | 314853 | 530440280 | Void or Withdrawn | 476277 | 630025186 | No Recognized Claim |
| 153430 | 530251952 | No Recognized Claim | 314854 | 530440281 | Void or Withdrawn | 476278 | 630025215 | No Eligible Purchases |
| 153431 | 530251954 | No Recognized Claim | 314855 | 530440282 | Void or Withdrawn | 476279 | 630025253 | No Eligible Purchases |
| 153432 | 530251956 | No Recognized Claim | 314856 | 530440283 | Void or Withdrawn | 476280 | 630025258 | No Eligible Purchases |
| 153433 | 530251957 | No Recognized Claim | 314857 | 530440284 | Void or Withdrawn | 476281 | 630025319 | No Recognized Claim |
| 153434 | 530251960 | No Recognized Claim | 314858 | 530440285 | Void or Withdrawn | 476282 | 630025322 | No Eligible Purchases |
| 153435 | 530251961 | No Recognized Claim | 314859 | 530440286 | Void or Withdrawn | 476283 | 630025356 | No Eligible Purchases |
| 153436 | 530251962 | No Recognized Claim | 314860 | 530440287 | Void or Withdrawn | 476284 | 630025388 | No Eligible Purchases |
| 153437 | 530251963 | No Eligible Purchases | 314861 | 530440288 | Void or Withdrawn | 476285 | 630025468 | No Recognized Claim |
| 153438 | 530251964 | No Eligible Purchases | 314862 | 530440289 | Void or Withdrawn | 476286 | 630025469 | No Recognized Claim |
| 153439 | 530251965 | No Eligible Purchases | 314863 | 530440290 | Void or Withdrawn | 476287 | 630025480 | No Recognized Claim |
| 153440 | 530251966 | No Recognized Claim | 314864 | 530440291 | Void or Withdrawn | 476288 | 630025489 | No Recognized Claim |
| 153441 | 530251967 | No Recognized Claim | 314865 | 530440292 | Void or Withdrawn | 476289 | 630025493 | No Eligible Purchases |
| 153442 | 530251969 | No Recognized Claim | 314866 | 530440293 | Void or Withdrawn | 476290 | 630025497 | No Recognized Claim |
| 153443 | 530251970 | No Eligible Purchases | 314867 | 530440294 | Void or Withdrawn | 476291 | 630025501 | No Recognized Claim |
| 153444 | 530251972 | No Eligible Purchases | 314868 | 530440295 | Void or Withdrawn | 476292 | 630025502 | No Eligible Purchases |
| 153445 | 530251973 | No Recognized Claim | 314869 | 530440296 | Void or Withdrawn | 476293 | 630025503 | No Eligible Purchases |
| 153446 | 530251974 | No Recognized Claim | 314870 | 530440297 | Void or Withdrawn | 476294 | 630025504 | No Eligible Purchases |
| 153447 | 530251975 | No Recognized Claim | 314871 | 530440298 | Void or Withdrawn | 476295 | 630025505 | No Recognized Claim |
| 153448 | 530251976 | No Recognized Claim | 314872 | 530440299 | Void or Withdrawn | 476296 | 630025506 | No Recognized Claim |
| 153449 | 530251977 | No Recognized Claim | 314873 | 530440300 | Void or Withdrawn | 476297 | 630025507 | No Recognized Claim |
| 153450 | 530251978 | No Eligible Purchases | 314874 | 530440301 | Void or Withdrawn | 476298 | 630025508 | No Eligible Purchases |
| 153451 | 530251979 | No Recognized Claim | 314875 | 530440302 | Void or Withdrawn | 476299 | 630025509 | No Eligible Purchases |
| 153452 | 530251980 | No Recognized Claim | 314876 | 530440303 | Void or Withdrawn | 476300 | 630025510 | No Eligible Purchases |
| 153453 | 530251981 | No Recognized Claim | 314877 | 530440304 | Void or Withdrawn | 476301 | 630025511 | No Eligible Purchases |
| 153454 | 530251982 | No Recognized Claim | 314878 | 530440305 | Void or Withdrawn | 476302 | 630025512 | No Recognized Claim |
| 153455 | 530251983 | No Recognized Claim | 314879 | 530440306 | Void or Withdrawn | 476303 | 630025515 | No Eligible Purchases |
| 153456 | 530251985 | No Recognized Claim | 314880 | 530440307 | Void or Withdrawn | 476304 | 630025516 | No Eligible Purchases |
| 153457 | 530251986 | No Recognized Claim | 314881 | 530440308 | Void or Withdrawn | 476305 | 630025517 | No Eligible Purchases |
| 153458 | 530251989 | No Eligible Purchases | 314882 | 530440309 | Void or Withdrawn | 476306 | 630025519 | No Recognized Claim |
| 153459 | 530251990 | No Eligible Purchases | 314883 | 530440310 | Void or Withdrawn | 476307 | 630025520 | No Eligible Purchases |
| 153460 | 530251991 | No Eligible Purchases | 314884 | 530440311 | Void or Withdrawn | 476308 | 630025521 | No Eligible Purchases |
| 153461 | 530251992 | No Recognized Claim | 314885 | 530440312 | Void or Withdrawn | 476309 | 630025522 | No Eligible Purchases |
| 153462 | 530251993 | No Recognized Claim | 314886 | 530440313 | Void or Withdrawn | 476310 | 630025523 | No Eligible Purchases |
| 153463 | 530251994 | No Recognized Claim | 314887 | 530440314 | Void or Withdrawn | 476311 | 630025524 | No Recognized Claim |
| 153464 | 530251995 | No Recognized Claim | 314888 | 530440315 | Void or Withdrawn | 476312 | 630025525 | No Eligible Purchases |
| 153465 | 530251996 | No Recognized Claim | 314889 | 530440316 | Void or Withdrawn | 476313 | 630025526 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 153466 | 530251997 | No Recognized Claim | 314890 | 530440317 | Void or Withdrawn | 476314 | 630025527 | No Recognized Claim |
| 153467 | 530251998 | No Recognized Claim | 314891 | 530440318 | Void or Withdrawn | 476315 | 630025528 | No Recognized Claim |
| 153468 | 530251999 | No Recognized Claim | 314892 | 530440319 | Void or Withdrawn | 476316 | 630025534 | No Eligible Purchases |
| 153469 | 530252000 | No Recognized Claim | 314893 | 530440320 | Void or Withdrawn | 476317 | 630025762 | No Recognized Claim |
| 153470 | 530252001 | No Recognized Claim | 314894 | 530440321 | Void or Withdrawn | 476318 | 630025890 | No Recognized Claim |
| 153471 | 530252002 | No Recognized Claim | 314895 | 530440322 | Void or Withdrawn | 476319 | 630025906 | No Recognized Claim |
| 153472 | 530252003 | No Recognized Claim | 314896 | 530440323 | Void or Withdrawn | 476320 | 630025931 | No Recognized Claim |
| 153473 | 530252004 | No Recognized Claim | 314897 | 530440324 | Void or Withdrawn | 476321 | 630025962 | No Recognized Claim |
| 153474 | 530252005 | No Eligible Purchases | 314898 | 530440325 | Void or Withdrawn | 476322 | 630026001 | No Recognized Claim |
| 153475 | 530252006 | No Recognized Claim | 314899 | 530440326 | Void or Withdrawn | 476323 | 630026003 | No Recognized Claim |
| 153476 | 530252007 | No Recognized Claim | 314900 | 530440327 | Void or Withdrawn | 476324 | 630026007 | No Recognized Claim |
| 153477 | 530252008 | No Recognized Claim | 314901 | 530440328 | Void or Withdrawn | 476325 | 630026052 | No Recognized Claim |
| 153478 | 530252009 | No Recognized Claim | 314902 | 530440329 | Void or Withdrawn | 476326 | 630026099 | No Recognized Claim |
| 153479 | 530252010 | No Recognized Claim | 314903 | 530440330 | Void or Withdrawn | 476327 | 630026121 | No Recognized Claim |
| 153480 | 530252011 | No Recognized Claim | 314904 | 530440331 | Void or Withdrawn | 476328 | 630026130 | No Recognized Claim |
| 153481 | 530252013 | No Recognized Claim | 314905 | 530440332 | Void or Withdrawn | 476329 | 630026145 | No Recognized Claim |
| 153482 | 530252014 | No Recognized Claim | 314906 | 530440333 | Void or Withdrawn | 476330 | 630026168 | No Recognized Claim |
| 153483 | 530252015 | No Eligible Purchases | 314907 | 530440334 | Void or Withdrawn | 476331 | 630026179 | No Recognized Claim |
| 153484 | 530252016 | No Recognized Claim | 314908 | 530440335 | Void or Withdrawn | 476332 | 630026226 | No Recognized Claim |
| 153485 | 530252018 | No Recognized Claim | 314909 | 530440336 | Void or Withdrawn | 476333 | 630026229 | No Recognized Claim |
| 153486 | 530252019 | No Eligible Purchases | 314910 | 530440337 | Void or Withdrawn | 476334 | 630026276 | No Recognized Claim |
| 153487 | 530252020 | No Recognized Claim | 314911 | 530440338 | Void or Withdrawn | 476335 | 630026311 | No Recognized Claim |
| 153488 | 530252021 | No Eligible Purchases | 314912 | 530440339 | Void or Withdrawn | 476336 | 630026315 | No Recognized Claim |
| 153489 | 530252023 | No Recognized Claim | 314913 | 530440340 | Void or Withdrawn | 476337 | 630026324 | No Recognized Claim |
| 153490 | 530252024 | No Eligible Purchases | 314914 | 530440341 | Void or Withdrawn | 476338 | 630026439 | No Recognized Claim |
| 153491 | 530252029 | No Eligible Purchases | 314915 | 530440342 | Void or Withdrawn | 476339 | 630026440 | No Recognized Claim |
| 153492 | 530252030 | No Recognized Claim | 314916 | 530440343 | Void or Withdrawn | 476340 | 630026448 | No Recognized Claim |
| 153493 | 530252031 | No Recognized Claim | 314917 | 530440344 | Void or Withdrawn | 476341 | 630026452 | Void or Withdrawn |
| 153494 | 530252033 | No Recognized Claim | 314918 | 530440345 | Void or Withdrawn | 476342 | 630026457 | No Recognized Claim |
| 153495 | 530252034 | No Recognized Claim | 314919 | 530440346 | Void or Withdrawn | 476343 | 630026479 | No Recognized Claim |
| 153496 | 530252035 | No Recognized Claim | 314920 | 530440347 | Void or Withdrawn | 476344 | 630026492 | No Recognized Claim |
| 153497 | 530252036 | No Recognized Claim | 314921 | 530440348 | Void or Withdrawn | 476345 | 630026600 | No Recognized Claim |
| 153498 | 530252039 | No Recognized Claim | 314922 | 530440349 | Void or Withdrawn | 476346 | 630026606 | No Recognized Claim |
| 153499 | 530252040 | No Recognized Claim | 314923 | 530440350 | Void or Withdrawn | 476347 | 630026629 | No Recognized Claim |
| 153500 | 530252041 | No Recognized Claim | 314924 | 530440351 | Void or Withdrawn | 476348 | 630026630 | No Recognized Claim |
| 153501 | 530252042 | No Recognized Claim | 314925 | 530440352 | Void or Withdrawn | 476349 | 630026631 | Void or Withdrawn |
| 153502 | 530252043 | No Recognized Claim | 314926 | 530440353 | Void or Withdrawn | 476350 | 630026686 | No Recognized Claim |
| 153503 | 530252044 | No Recognized Claim | 314927 | 530440354 | Void or Withdrawn | 476351 | 630026691 | Void or Withdrawn |
| 153504 | 530252045 | No Recognized Claim | 314928 | 530440355 | Void or Withdrawn | 476352 | 630026692 | Void or Withdrawn |
| 153505 | 530252046 | No Recognized Claim | 314929 | 530440356 | Void or Withdrawn | 476353 | 630026693 | Void or Withdrawn |
| 153506 | 530252047 | No Recognized Claim | 314930 | 530440357 | Void or Withdrawn | 476354 | 630026696 | No Recognized Claim |
| 153507 | 530252048 | No Eligible Purchases | 314931 | 530440358 | Void or Withdrawn | 476355 | 630026729 | No Recognized Claim |
| 153508 | 530252049 | No Recognized Claim | 314932 | 530440359 | Void or Withdrawn | 476356 | 630026763 | No Recognized Claim |
| 153509 | 530252050 | No Recognized Claim | 314933 | 530440360 | Void or Withdrawn | 476357 | 630026769 | No Recognized Claim |
| 153510 | 530252052 | No Recognized Claim | 314934 | 530440361 | Void or Withdrawn | 476358 | 630026774 | No Recognized Claim |
| 153511 | 530252053 | No Recognized Claim | 314935 | 530440362 | Void or Withdrawn | 476359 | 630026785 | Void or Withdrawn |
| 153512 | 530252055 | No Eligible Purchases | 314936 | 530440363 | Void or Withdrawn | 476360 | 630026799 | Void or Withdrawn |
| 153513 | 530252056 | No Eligible Purchases | 314937 | 530440364 | Void or Withdrawn | 476361 | 630026865 | No Recognized Claim |
| 153514 | 530252058 | No Eligible Purchases | 314938 | 530440365 | Void or Withdrawn | 476362 | 630026884 | No Recognized Claim |
| 153515 | 530252059 | No Recognized Claim | 314939 | 530440366 | Void or Withdrawn | 476363 | 630026903 | Void or Withdrawn |
| 153516 | 530252060 | No Recognized Claim | 314940 | 530440367 | Void or Withdrawn | 476364 | 630026904 | Void or Withdrawn |
| 153517 | 530252061 | No Recognized Claim | 314941 | 530440368 | Void or Withdrawn | 476365 | 630026908 | No Recognized Claim |
| 153518 | 530252063 | No Recognized Claim | 314942 | 530440369 | Void or Withdrawn | 476366 | 630026920 | No Recognized Claim |
| 153519 | 530252064 | No Recognized Claim | 314943 | 530440370 | Void or Withdrawn | 476367 | 630026922 | No Recognized Claim |
| 153520 | 530252065 | No Eligible Purchases | 314944 | 530440371 | Void or Withdrawn | 476368 | 630026940 | No Recognized Claim |
| 153521 | 530252066 | No Eligible Purchases | 314945 | 530440372 | Void or Withdrawn | 476369 | 630026979 | No Recognized Claim |
| 153522 | 530252067 | No Recognized Claim | 314946 | 530440373 | Void or Withdrawn | 476370 | 630027063 | No Recognized Claim |
| 153523 | 530252068 | No Eligible Purchases | 314947 | 530440374 | Void or Withdrawn | 476371 | 630027074 | Void or Withdrawn |
| 153524 | 530252070 | No Recognized Claim | 314948 | 530440375 | Void or Withdrawn | 476372 | 630027099 | No Recognized Claim |
| 153525 | 530252071 | No Recognized Claim | 314949 | 530440376 | Void or Withdrawn | 476373 | 630027118 | Void or Withdrawn |
| 153526 | 530252072 | No Recognized Claim | 314950 | 530440377 | Void or Withdrawn | 476374 | 630027194 | No Recognized Claim |
| 153527 | 530252073 | No Recognized Claim | 314951 | 530440378 | Void or Withdrawn | 476375 | 630027228 | No Recognized Claim |
| 153528 | 530252074 | No Recognized Claim | 314952 | 530440379 | Void or Withdrawn | 476376 | 630027237 | No Recognized Claim |
| 153529 | 530252076 | No Recognized Claim | 314953 | 530440380 | Void or Withdrawn | 476377 | 630027253 | No Recognized Claim |
| 153530 | 530252077 | No Recognized Claim | 314954 | 530440381 | Void or Withdrawn | 476378 | 630027262 | No Recognized Claim |
| 153531 | 530252078 | No Recognized Claim | 314955 | 530440382 | Void or Withdrawn | 476379 | 630027282 | Void or Withdrawn |
| 153532 | 530252079 | No Eligible Purchases | 314956 | 530440383 | Void or Withdrawn | 476380 | 630027324 | No Recognized Claim |
| 153533 | 530252080 | No Recognized Claim | 314957 | 530440384 | Void or Withdrawn | 476381 | 630027339 | No Recognized Claim |
| 153534 | 530252082 | No Eligible Purchases | 314958 | 530440385 | Void or Withdrawn | 476382 | 630027351 | No Recognized Claim |
| 153535 | 530252083 | No Recognized Claim | 314959 | 530440386 | Void or Withdrawn | 476383 | 630027359 | No Recognized Claim |
| 153536 | 530252084 | No Recognized Claim | 314960 | 530440387 | Void or Withdrawn | 476384 | 630027364 | No Recognized Claim |
| 153537 | 530252085 | No Recognized Claim | 314961 | 530440388 | Void or Withdrawn | 476385 | 630027367 | Void or Withdrawn |
| 153538 | 530252087 | No Recognized Claim | 314962 | 530440389 | Void or Withdrawn | 476386 | 630027368 | No Recognized Claim |
| 153539 | 530252089 | No Eligible Purchases | 314963 | 530440390 | Void or Withdrawn | 476387 | 630027371 | No Recognized Claim |
| 153540 | 530252090 | No Recognized Claim | 314964 | 530440391 | Void or Withdrawn | 476388 | 630027386 | No Recognized Claim |
| 153541 | 530252091 | No Recognized Claim | 314965 | 530440392 | Void or Withdrawn | 476389 | 630027394 | No Recognized Claim |
| 153542 | 530252092 | No Recognized Claim | 314966 | 530440393 | Void or Withdrawn | 476390 | 630027401 | No Recognized Claim |
| 153543 | 530252093 | No Recognized Claim | 314967 | 530440394 | Void or Withdrawn | 476391 | 630027486 | Void or Withdrawn |
| 153544 | 530252094 | No Eligible Purchases | 314968 | 530440395 | Void or Withdrawn | 476392 | 630027507 | Void or Withdrawn |
| 153545 | 530252095 | No Recognized Claim | 314969 | 530440396 | Void or Withdrawn | 476393 | 630027539 | No Recognized Claim |
| 153546 | 530252096 | No Eligible Purchases | 314970 | 530440397 | Void or Withdrawn | 476394 | 630027550 | No Recognized Claim |
| 153547 | 530252097 | No Eligible Purchases | 314971 | 530440398 | Void or Withdrawn | 476395 | 630027555 | No Recognized Claim |
| 153548 | 530252098 | No Recognized Claim | 314972 | 530440399 | Void or Withdrawn | 476396 | 630027580 | No Recognized Claim |
| 153549 | 530252100 | No Recognized Claim | 314973 | 530440400 | Void or Withdrawn | 476397 | 630027592 | No Recognized Claim |
| 153550 | 530252101 | No Recognized Claim | 314974 | 530440401 | Void or Withdrawn | 476398 | 630027594 | Void or Withdrawn |
| 153551 | 530252102 | No Recognized Claim | 314975 | 530440402 | Void or Withdrawn | 476399 | 630027693 | No Recognized Claim |
| 153552 | 530252103 | No Recognized Claim | 314976 | 530440403 | Void or Withdrawn | 476400 | 630027737 | Void or Withdrawn |
| 153553 | 530252104 | No Recognized Claim | 314977 | 530440404 | Void or Withdrawn | 476401 | 630027752 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 153554 | 530252105 | No Eligible Purchases | 314978 | 530440405 | Void or Withdrawn | 476402 | 630027755 | No Recognized Claim |
| 153555 | 530252106 | No Eligible Purchases | 314979 | 530440406 | Void or Withdrawn | 476403 | 630027761 | No Recognized Claim |
| 153556 | 530252107 | No Recognized Claim | 314980 | 530440407 | Void or Withdrawn | 476404 | 630027764 | No Recognized Claim |
| 153557 | 530252108 | No Eligible Purchases | 314981 | 530440408 | Void or Withdrawn | 476405 | 630027791 | No Recognized Claim |
| 153558 | 530252109 | No Recognized Claim | 314982 | 530440409 | Void or Withdrawn | 476406 | 630027793 | No Recognized Claim |
| 153559 | 530252110 | No Recognized Claim | 314983 | 530440410 | Void or Withdrawn | 476407 | 630027800 | No Recognized Claim |
| 153560 | 530252112 | No Recognized Claim | 314984 | 530440411 | Void or Withdrawn | 476408 | 630027803 | No Recognized Claim |
| 153561 | 530252113 | No Eligible Purchases | 314985 | 530440412 | Void or Withdrawn | 476409 | 630027818 | No Recognized Claim |
| 153562 | 530252114 | No Recognized Claim | 314986 | 530440413 | Void or Withdrawn | 476410 | 630027858 | Void or Withdrawn |
| 153563 | 530252115 | No Recognized Claim | 314987 | 530440414 | Void or Withdrawn | 476411 | 630027865 | Void or Withdrawn |
| 153564 | 530252117 | No Eligible Purchases | 314988 | 530440415 | Void or Withdrawn | 476412 | 630027866 | No Recognized Claim |
| 153565 | 530252118 | No Recognized Claim | 314989 | 530440416 | Void or Withdrawn | 476413 | 630027880 | Void or Withdrawn |
| 153566 | 530252119 | No Recognized Claim | 314990 | 530440417 | Void or Withdrawn | 476414 | 630027884 | No Recognized Claim |
| 153567 | 530252120 | No Recognized Claim | 314991 | 530440418 | Void or Withdrawn | 476415 | 630027889 | No Recognized Claim |
| 153568 | 530252122 | No Recognized Claim | 314992 | 530440419 | Void or Withdrawn | 476416 | 630027916 | No Recognized Claim |
| 153569 | 530252124 | No Recognized Claim | 314993 | 530440420 | Void or Withdrawn | 476417 | 630027919 | No Recognized Claim |
| 153570 | 530252125 | No Recognized Claim | 314994 | 530440421 | Void or Withdrawn | 476418 | 630027920 | No Recognized Claim |
| 153571 | 530252127 | No Eligible Purchases | 314995 | 530440422 | Void or Withdrawn | 476419 | 630027923 | No Recognized Claim |
| 153572 | 530252129 | No Recognized Claim | 314996 | 530440423 | Void or Withdrawn | 476420 | 630027927 | No Recognized Claim |
| 153573 | 530252130 | No Recognized Claim | 314997 | 530440424 | Void or Withdrawn | 476421 | 630027928 | No Recognized Claim |
| 153574 | 530252133 | No Recognized Claim | 314998 | 530440425 | Void or Withdrawn | 476422 | 630027936 | Void or Withdrawn |
| 153575 | 530252134 | No Recognized Claim | 314999 | 530440426 | Void or Withdrawn | 476423 | 630027937 | Void or Withdrawn |
| 153576 | 530252135 | No Recognized Claim | 315000 | 530440427 | Void or Withdrawn | 476424 | 630027938 | No Recognized Claim |
| 153577 | 530252136 | No Recognized Claim | 315001 | 530440428 | Void or Withdrawn | 476425 | 630027939 | No Recognized Claim |
| 153578 | 530252139 | No Recognized Claim | 315002 | 530440429 | Void or Withdrawn | 476426 | 630027944 | No Recognized Claim |
| 153579 | 530252140 | No Recognized Claim | 315003 | 530440430 | Void or Withdrawn | 476427 | 630027948 | No Recognized Claim |
| 153580 | 530252141 | No Recognized Claim | 315004 | 530440431 | Void or Withdrawn | 476428 | 630027950 | No Recognized Claim |
| 153581 | 530252142 | No Recognized Claim | 315005 | 530440432 | Void or Withdrawn | 476429 | 630027951 | No Recognized Claim |
| 153582 | 530252143 | No Recognized Claim | 315006 | 530440433 | Void or Withdrawn | 476430 | 630027952 | No Recognized Claim |
| 153583 | 530252144 | No Recognized Claim | 315007 | 530440434 | Void or Withdrawn | 476431 | 630027957 | No Recognized Claim |
| 153584 | 530252145 | No Eligible Purchases | 315008 | 530440435 | Void or Withdrawn | 476432 | 630027960 | No Recognized Claim |
| 153585 | 530252146 | No Eligible Purchases | 315009 | 530440436 | Void or Withdrawn | 476433 | 630027961 | No Recognized Claim |
| 153586 | 530252147 | No Recognized Claim | 315010 | 530440437 | Void or Withdrawn | 476434 | 630027962 | No Recognized Claim |
| 153587 | 530252148 | No Recognized Claim | 315011 | 530440438 | Void or Withdrawn | 476435 | 630027963 | No Recognized Claim |
| 153588 | 530252149 | No Recognized Claim | 315012 | 530440439 | Void or Withdrawn | 476436 | 630027964 | No Recognized Claim |
| 153589 | 530252150 | No Recognized Claim | 315013 | 530440440 | Void or Withdrawn | 476437 | 630027965 | No Recognized Claim |
| 153590 | 530252151 | No Recognized Claim | 315014 | 530440441 | Void or Withdrawn | 476438 | 630027966 | No Recognized Claim |
| 153591 | 530252153 | No Recognized Claim | 315015 | 530440442 | Void or Withdrawn | 476439 | 630027967 | No Recognized Claim |
| 153592 | 530252155 | No Recognized Claim | 315016 | 530440443 | Void or Withdrawn | 476440 | 630027968 | No Recognized Claim |
| 153593 | 530252157 | No Recognized Claim | 315017 | 530440444 | Void or Withdrawn | 476441 | 630027969 | No Recognized Claim |
| 153594 | 530252160 | No Recognized Claim | 315018 | 530440445 | Void or Withdrawn | 476442 | 630027970 | No Recognized Claim |
| 153595 | 530252161 | No Eligible Purchases | 315019 | 530440446 | Void or Withdrawn | 476443 | 630027971 | No Recognized Claim |
| 153596 | 530252162 | No Eligible Purchases | 315020 | 530440447 | Void or Withdrawn | 476444 | 630027972 | No Recognized Claim |
| 153597 | 530252163 | No Recognized Claim | 315021 | 530440448 | Void or Withdrawn | 476445 | 630027973 | No Recognized Claim |
| 153598 | 530252164 | No Eligible Purchases | 315022 | 530440449 | Void or Withdrawn | 476446 | 630027974 | No Recognized Claim |
| 153599 | 530252165 | No Eligible Purchases | 315023 | 530440450 | Void or Withdrawn | 476447 | 630027975 | No Recognized Claim |
| 153600 | 530252166 | No Recognized Claim | 315024 | 530440451 | Void or Withdrawn | 476448 | 630027976 | No Recognized Claim |
| 153601 | 530252167 | No Recognized Claim | 315025 | 530440452 | Void or Withdrawn | 476449 | 630027977 | No Recognized Claim |
| 153602 | 530252168 | No Recognized Claim | 315026 | 530440453 | Void or Withdrawn | 476450 | 630027980 | No Recognized Claim |
| 153603 | 530252169 | No Recognized Claim | 315027 | 530440454 | Void or Withdrawn | 476451 | 630027983 | No Recognized Claim |
| 153604 | 530252170 | No Eligible Purchases | 315028 | 530440455 | Void or Withdrawn | 476452 | 630027984 | Void or Withdrawn |
| 153605 | 530252171 | No Recognized Claim | 315029 | 530440456 | Void or Withdrawn | 476453 | 630027986 | Void or Withdrawn |
| 153606 | 530252172 | No Eligible Purchases | 315030 | 530440457 | Void or Withdrawn | 476454 | 630027987 | Void or Withdrawn |
| 153607 | 530252173 | No Eligible Purchases | 315031 | 530440458 | Void or Withdrawn | 476455 | 630027988 | No Recognized Claim |
| 153608 | 530252174 | No Recognized Claim | 315032 | 530440459 | Void or Withdrawn | 476456 | 630027989 | No Recognized Claim |
| 153609 | 530252175 | No Recognized Claim | 315033 | 530440460 | Void or Withdrawn | 476457 | 630027990 | No Recognized Claim |
| 153610 | 530252176 | No Recognized Claim | 315034 | 530440461 | Void or Withdrawn | 476458 | 630027991 | Void or Withdrawn |
| 153611 | 530252177 | No Recognized Claim | 315035 | 530440462 | Void or Withdrawn | 476459 | 630027992 | No Recognized Claim |
| 153612 | 530252178 | No Recognized Claim | 315036 | 530440463 | Void or Withdrawn | 476460 | 630027993 | No Recognized Claim |
| 153613 | 530252179 | No Recognized Claim | 315037 | 530440464 | Void or Withdrawn | 476461 | 630027994 | No Recognized Claim |
| 153614 | 530252180 | No Recognized Claim | 315038 | 530440465 | Void or Withdrawn | 476462 | 630027995 | Void or Withdrawn |
| 153615 | 530252181 | No Recognized Claim | 315039 | 530440466 | Void or Withdrawn | 476463 | 630027996 | Void or Withdrawn |
| 153616 | 530252182 | No Recognized Claim | 315040 | 530440467 | Void or Withdrawn | 476464 | 630027997 | Void or Withdrawn |
| 153617 | 530252183 | No Recognized Claim | 315041 | 530440468 | Void or Withdrawn | 476465 | 630027998 | Void or Withdrawn |
| 153618 | 530252184 | No Recognized Claim | 315042 | 530440469 | Void or Withdrawn | 476466 | 630027999 | Void or Withdrawn |
| 153619 | 530252185 | No Recognized Claim | 315043 | 530440470 | Void or Withdrawn | 476467 | 630028000 | Void or Withdrawn |
| 153620 | 530252186 | No Recognized Claim | 315044 | 530440471 | Void or Withdrawn | 476468 | 630028002 | Void or Withdrawn |
| 153621 | 530252187 | No Eligible Purchases | 315045 | 530440472 | Void or Withdrawn | 476469 | 630028003 | Void or Withdrawn |
| 153622 | 530252189 | No Recognized Claim | 315046 | 530440473 | Void or Withdrawn | 476470 | 630028004 | Void or Withdrawn |
| 153623 | 530252190 | No Recognized Claim | 315047 | 530440474 | Void or Withdrawn | 476471 | 630028005 | No Recognized Claim |
| 153624 | 530252193 | No Recognized Claim | 315048 | 530440475 | Void or Withdrawn | 476472 | 630028006 | Void or Withdrawn |
| 153625 | 530252194 | No Recognized Claim | 315049 | 530440476 | Void or Withdrawn | 476473 | 630028007 | Void or Withdrawn |
| 153626 | 530252195 | No Recognized Claim | 315050 | 530440477 | Void or Withdrawn | 476474 | 630028008 | Void or Withdrawn |
| 153627 | 530252196 | No Recognized Claim | 315051 | 530440478 | Void or Withdrawn | 476475 | 630028009 | No Recognized Claim |
| 153628 | 530252197 | No Eligible Purchases | 315052 | 530440479 | Void or Withdrawn | 476476 | 630028011 | No Recognized Claim |
| 153629 | 530252199 | No Recognized Claim | 315053 | 530440480 | Void or Withdrawn | 476477 | 630028013 | No Recognized Claim |
| 153630 | 530252200 | No Recognized Claim | 315054 | 530440481 | Void or Withdrawn | 476478 | 630028014 | No Recognized Claim |
| 153631 | 530252201 | No Recognized Claim | 315055 | 530440482 | Void or Withdrawn | 476479 | 630028015 | No Recognized Claim |
| 153632 | 530252208 | No Recognized Claim | 315056 | 530440483 | Void or Withdrawn | 476480 | 630028016 | No Recognized Claim |
| 153633 | 530252209 | No Recognized Claim | 315057 | 530440484 | Void or Withdrawn | 476481 | 630028017 | Void or Withdrawn |
| 153634 | 530252210 | No Eligible Purchases | 315058 | 530440485 | Void or Withdrawn | 476482 | 630028018 | Void or Withdrawn |
| 153635 | 530252211 | No Recognized Claim | 315059 | 530440486 | Void or Withdrawn | 476483 | 630028019 | Void or Withdrawn |
| 153636 | 530252212 | No Recognized Claim | 315060 | 530440487 | Void or Withdrawn | 476484 | 630028020 | Void or Withdrawn |
| 153637 | 530252213 | No Recognized Claim | 315061 | 530440488 | Void or Withdrawn | 476485 | 630028021 | No Recognized Claim |
| 153638 | 530252214 | No Recognized Claim | 315062 | 530440489 | Void or Withdrawn | 476486 | 630028022 | Void or Withdrawn |
| 153639 | 530252215 | No Eligible Purchases | 315063 | 530440490 | Void or Withdrawn | 476487 | 630028023 | Void or Withdrawn |
| 153640 | 530252216 | No Eligible Purchases | 315064 | 530440491 | Void or Withdrawn | 476488 | 630028024 | Void or Withdrawn |
| 153641 | 530252218 | No Recognized Claim | 315065 | 530440492 | Void or Withdrawn | 476489 | 630028025 | Void or Withdrawn |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 153642 | 530252219 | No Recognized Claim | 315066 | 530440493 | Void or Withdrawn | 476490 | 630028026 | No Recognized Claim |
| 153643 | 530252220 | No Recognized Claim | 315067 | 530440494 | Void or Withdrawn | 476491 | 630028027 | No Recognized Claim |
| 153644 | 530252221 | No Recognized Claim | 315068 | 530440495 | Void or Withdrawn | 476492 | 630028029 | No Recognized Claim |
| 153645 | 530252222 | No Recognized Claim | 315069 | 530440496 | Void or Withdrawn | 476493 | 630028031 | No Recognized Claim |
| 153646 | 530252225 | No Eligible Purchases | 315070 | 530440497 | Void or Withdrawn | 476494 | 630028032 | No Recognized Claim |
| 153647 | 530252226 | No Recognized Claim | 315071 | 530440498 | Void or Withdrawn | 476495 | 630028034 | No Recognized Claim |
| 153648 | 530252227 | No Recognized Claim | 315072 | 530440499 | Void or Withdrawn | 476496 | 630028036 | Void or Withdrawn |
| 153649 | 530252228 | No Recognized Claim | 315073 | 530440500 | Void or Withdrawn | 476497 | 630028037 | Void or Withdrawn |
| 153650 | 530252230 | No Eligible Purchases | 315074 | 530440501 | Void or Withdrawn | 476498 | 630028038 | No Recognized Claim |
| 153651 | 530252231 | No Recognized Claim | 315075 | 530440502 | Void or Withdrawn | 476499 | 630028039 | No Recognized Claim |
| 153652 | 530252232 | No Recognized Claim | 315076 | 530440503 | Void or Withdrawn | 476500 | 630028040 | No Recognized Claim |
| 153653 | 530252233 | No Recognized Claim | 315077 | 530440504 | Void or Withdrawn | 476501 | 630028041 | No Recognized Claim |
| 153654 | 530252234 | No Recognized Claim | 315078 | 530440505 | Void or Withdrawn | 476502 | 630028042 | Void or Withdrawn |
| 153655 | 530252235 | No Eligible Purchases | 315079 | 530440506 | Void or Withdrawn | 476503 | 630028043 | No Recognized Claim |
| 153656 | 530252236 | No Recognized Claim | 315080 | 530440507 | Void or Withdrawn | 476504 | 630028144 | No Recognized Claim |
| 153657 | 530252237 | No Eligible Purchases | 315081 | 530440508 | Void or Withdrawn | 476505 | 630028145 | No Recognized Claim |
| 153658 | 530252238 | No Recognized Claim | 315082 | 530440509 | Void or Withdrawn | 476506 | 630028146 | No Recognized Claim |
| 153659 | 530252239 | No Eligible Purchases | 315083 | 530440511 | Void or Withdrawn | 476507 | 630028147 | No Recognized Claim |
| 153660 | 530252240 | No Recognized Claim | 315084 | 530440511 | Void or Withdrawn | 476508 | 630028148 | No Recognized Claim |
| 153661 | 530252241 | No Recognized Claim | 315085 | 530440512 | Void or Withdrawn | 476509 | 630028149 | No Recognized Claim |
| 153662 | 530252242 | No Recognized Claim | 315086 | 530440513 | Void or Withdrawn | 476510 | 630028150 | Void or Withdrawn |
| 153663 | 530252243 | No Recognized Claim | 315087 | 530440514 | Void or Withdrawn | 476511 | 630028151 | No Recognized Claim |
| 153664 | 530252244 | No Eligible Purchases | 315088 | 530440515 | Void or Withdrawn | 476512 | 630028152 | No Recognized Claim |
| 153665 | 530252245 | No Recognized Claim | 315089 | 530440516 | Void or Withdrawn | 476513 | 630028153 | No Recognized Claim |
| 153666 | 530252247 | No Recognized Claim | 315090 | 530440517 | Void or Withdrawn | 476514 | 630028154 | No Recognized Claim |
| 153667 | 530252248 | No Recognized Claim | 315091 | 530440518 | Void or Withdrawn | 476515 | 630028155 | Void or Withdrawn |
| 153668 | 530252252 | No Recognized Claim | 315092 | 530440519 | Void or Withdrawn | 476516 | 630028156 | No Recognized Claim |
| 153669 | 530252253 | No Recognized Claim | 315093 | 530440520 | Void or Withdrawn | 476517 | 630028157 | Void or Withdrawn |
| 153670 | 530252254 | No Recognized Claim | 315094 | 530440521 | Void or Withdrawn | 476518 | 630028158 | Void or Withdrawn |
| 153671 | 530252255 | No Recognized Claim | 315095 | 530440522 | Void or Withdrawn | 476519 | 630028159 | No Recognized Claim |
| 153672 | 530252256 | No Eligible Purchases | 315096 | 530440523 | Void or Withdrawn | 476520 | 630028160 | No Recognized Claim |
| 153673 | 530252257 | No Eligible Purchases | 315097 | 530440524 | Void or Withdrawn | 476521 | 630028161 | No Recognized Claim |
| 153674 | 530252258 | No Eligible Purchases | 315098 | 530440525 | Void or Withdrawn | 476522 | 630028162 | No Recognized Claim |
| 153675 | 530252259 | No Recognized Claim | 315099 | 530440526 | Void or Withdrawn | 476523 | 630028163 | No Recognized Claim |
| 153676 | 530252260 | No Recognized Claim | 315100 | 530440527 | Void or Withdrawn | 476524 | 630028164 | No Recognized Claim |
| 153677 | 530252261 | No Eligible Purchases | 315101 | 530440528 | Void or Withdrawn | 476525 | 630028165 | Void or Withdrawn |
| 153678 | 530252265 | No Eligible Purchases | 315102 | 530440529 | Void or Withdrawn | 476526 | 630028166 | Void or Withdrawn |
| 153679 | 530252266 | No Recognized Claim | 315103 | 530440530 | Void or Withdrawn | 476527 | 630028167 | No Recognized Claim |
| 153680 | 530252267 | No Eligible Purchases | 315104 | 530440531 | Void or Withdrawn | 476528 | 630028168 | No Recognized Claim |
| 153681 | 530252268 | No Eligible Purchases | 315105 | 530440532 | Void or Withdrawn | 476529 | 630028169 | Void or Withdrawn |
| 153682 | 530252269 | No Recognized Claim | 315106 | 530440533 | Void or Withdrawn | 476530 | 630028170 | No Recognized Claim |
| 153683 | 530252270 | No Eligible Purchases | 315107 | 530440534 | Void or Withdrawn | 476531 | 630028171 | No Recognized Claim |
| 153684 | 530252271 | No Recognized Claim | 315108 | 530440535 | Void or Withdrawn | 476532 | 630028172 | No Recognized Claim |
| 153685 | 530252273 | No Recognized Claim | 315109 | 530440536 | Void or Withdrawn | 476533 | 630028173 | No Recognized Claim |
| 153686 | 530252274 | No Eligible Purchases | 315110 | 530440537 | Void or Withdrawn | 476534 | 630028174 | No Recognized Claim |
| 153687 | 530252275 | No Recognized Claim | 315111 | 530440538 | Void or Withdrawn | 476535 | 630028175 | Void or Withdrawn |
| 153688 | 530252278 | No Recognized Claim | 315112 | 530440539 | Void or Withdrawn | 476536 | 630028176 | No Recognized Claim |
| 153689 | 530252279 | No Recognized Claim | 315113 | 530440540 | Void or Withdrawn | 476537 | 630028177 | No Recognized Claim |
| 153690 | 530252280 | No Recognized Claim | 315114 | 530440541 | Void or Withdrawn | 476538 | 630028178 | No Recognized Claim |
| 153691 | 530252281 | No Recognized Claim | 315115 | 530440542 | Void or Withdrawn | 476539 | 630028179 | No Recognized Claim |
| 153692 | 530252282 | No Recognized Claim | 315116 | 530440543 | Void or Withdrawn | 476540 | 630028181 | No Recognized Claim |
| 153693 | 530252283 | No Eligible Purchases | 315117 | 530440544 | Void or Withdrawn | 476541 | 630028183 | Void or Withdrawn |
| 153694 | 530252285 | No Recognized Claim | 315118 | 530440545 | Void or Withdrawn | 476542 | 630028184 | No Recognized Claim |
| 153695 | 530252286 | No Recognized Claim | 315119 | 530440546 | Void or Withdrawn | 476543 | 630028185 | No Recognized Claim |
| 153696 | 530252287 | No Recognized Claim | 315120 | 530440547 | Void or Withdrawn | 476544 | 630028186 | No Recognized Claim |
| 153697 | 530252288 | No Recognized Claim | 315121 | 530440548 | Void or Withdrawn | 476545 | 630028188 | No Recognized Claim |
| 153698 | 530252289 | No Recognized Claim | 315122 | 530440549 | Void or Withdrawn | 476546 | 630028189 | No Recognized Claim |
| 153699 | 530252290 | No Eligible Purchases | 315123 | 530440550 | Void or Withdrawn | 476547 | 630028190 | No Recognized Claim |
| 153700 | 530252291 | No Recognized Claim | 315124 | 530440551 | Void or Withdrawn | 476548 | 630028191 | No Recognized Claim |
| 153701 | 530252292 | No Recognized Claim | 315125 | 530440552 | Void or Withdrawn | 476549 | 630028192 | No Recognized Claim |
| 153702 | 530252293 | No Recognized Claim | 315126 | 530440553 | Void or Withdrawn | 476550 | 630028193 | No Recognized Claim |
| 153703 | 530252294 | No Recognized Claim | 315127 | 530440554 | Void or Withdrawn | 476551 | 630028194 | No Recognized Claim |
| 153704 | 530252295 | No Eligible Purchases | 315128 | 530440555 | Void or Withdrawn | 476552 | 630028196 | No Recognized Claim |
| 153705 | 530252296 | No Recognized Claim | 315129 | 530440556 | Void or Withdrawn | 476553 | 630028197 | No Recognized Claim |
| 153706 | 530252297 | No Eligible Purchases | 315130 | 530440557 | Void or Withdrawn | 476554 | 630028198 | No Recognized Claim |
| 153707 | 530252298 | No Recognized Claim | 315131 | 530440558 | Void or Withdrawn | 476555 | 630028199 | No Recognized Claim |
| 153708 | 530252299 | No Recognized Claim | 315132 | 530440559 | Void or Withdrawn | 476556 | 630028200 | No Recognized Claim |
| 153709 | 530252301 | No Eligible Purchases | 315133 | 530440560 | Void or Withdrawn | 476557 | 630028201 | No Recognized Claim |
| 153710 | 530252303 | No Eligible Purchases | 315134 | 530440561 | Void or Withdrawn | 476558 | 630028202 | No Recognized Claim |
| 153711 | 530252304 | No Eligible Purchases | 315135 | 530440562 | Void or Withdrawn | 476559 | 630028203 | No Recognized Claim |
| 153712 | 530252305 | No Eligible Purchases | 315136 | 530440563 | Void or Withdrawn | 476560 | 630028204 | No Recognized Claim |
| 153713 | 530252306 | No Eligible Purchases | 315137 | 530440564 | Void or Withdrawn | 476561 | 630028205 | No Recognized Claim |
| 153714 | 530252307 | No Recognized Claim | 315138 | 530440565 | Void or Withdrawn | 476562 | 630028206 | No Recognized Claim |
| 153715 | 530252308 | No Eligible Purchases | 315139 | 530440566 | Void or Withdrawn | 476563 | 630028207 | No Recognized Claim |
| 153716 | 530252309 | No Recognized Claim | 315140 | 530440567 | Void or Withdrawn | 476564 | 630028208 | No Recognized Claim |
| 153717 | 530252310 | No Eligible Purchases | 315141 | 530440568 | Void or Withdrawn | 476565 | 630028209 | No Recognized Claim |
| 153718 | 530252312 | No Eligible Purchases | 315142 | 530440569 | Void or Withdrawn | 476566 | 630028210 | No Recognized Claim |
| 153719 | 530252313 | No Recognized Claim | 315143 | 530440570 | Void or Withdrawn | 476567 | 630028212 | No Recognized Claim |
| 153720 | 530252315 | No Recognized Claim | 315144 | 530440571 | Void or Withdrawn | 476568 | 630028213 | No Recognized Claim |
| 153721 | 530252316 | No Eligible Purchases | 315145 | 530440572 | Void or Withdrawn | 476569 | 630028214 | No Recognized Claim |
| 153722 | 530252317 | No Eligible Purchases | 315146 | 530440573 | Void or Withdrawn | 476570 | 630028215 | No Recognized Claim |
| 153723 | 530252318 | No Recognized Claim | 315147 | 530440574 | Void or Withdrawn | 476571 | 630028216 | No Recognized Claim |
| 153724 | 530252319 | No Recognized Claim | 315148 | 530440575 | Void or Withdrawn | 476572 | 630028217 | No Recognized Claim |
| 153725 | 530252320 | No Eligible Purchases | 315149 | 530440576 | Void or Withdrawn | 476573 | 630028219 | No Recognized Claim |
| 153726 | 530252321 | No Eligible Purchases | 315150 | 530440577 | Void or Withdrawn | 476574 | 630028220 | No Recognized Claim |
| 153727 | 530252322 | No Eligible Purchases | 315151 | 530440578 | Void or Withdrawn | 476575 | 630028224 | No Recognized Claim |
| 153728 | 530252323 | No Eligible Purchases | 315152 | 530440579 | Void or Withdrawn | 476576 | 630028225 | No Recognized Claim |
| 153729 | 530252324 | No Eligible Purchases | 315153 | 530440580 | Void or Withdrawn | 476577 | 630028227 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 153730 | 530252325 | No Eligible Purchases | 315154 | 530440581 | Void or Withdrawn | 476578 | 630028228 | No Recognized Claim |
| 153731 | 530252326 | No Eligible Purchases | 315155 | 530440582 | Void or Withdrawn | 476579 | 630028229 | No Recognized Claim |
| 153732 | 530252327 | No Recognized Claim | 315156 | 530440583 | Void or Withdrawn | 476580 | 630028230 | No Recognized Claim |
| 153733 | 530252328 | No Eligible Purchases | 315157 | 530440584 | Void or Withdrawn | 476581 | 630028231 | Void or Withdrawn |
| 153734 | 530252329 | No Recognized Claim | 315158 | 530440585 | Void or Withdrawn | 476582 | 630028232 | No Recognized Claim |
| 153735 | 530252332 | No Eligible Purchases | 315159 | 530440586 | Void or Withdrawn | 476583 | 630028233 | Void or Withdrawn |
| 153736 | 530252333 | No Eligible Purchases | 315160 | 530440587 | Void or Withdrawn | 476584 | 630028234 | No Recognized Claim |
| 153737 | 530252334 | No Eligible Purchases | 315161 | 530440588 | Void or Withdrawn | 476585 | 630028235 | No Recognized Claim |
| 153738 | 530252335 | No Eligible Purchases | 315162 | 530440589 | Void or Withdrawn | 476586 | 630028236 | No Recognized Claim |
| 153739 | 530252336 | No Eligible Purchases | 315163 | 530440590 | Void or Withdrawn | 476587 | 630028237 | No Recognized Claim |
| 153740 | 530252337 | No Eligible Purchases | 315164 | 530440591 | Void or Withdrawn | 476588 | 630028238 | No Recognized Claim |
| 153741 | 530252338 | No Eligible Purchases | 315165 | 530440592 | Void or Withdrawn | 476589 | 630028239 | No Recognized Claim |
| 153742 | 530252339 | No Eligible Purchases | 315166 | 530440593 | Void or Withdrawn | 476590 | 630028240 | No Recognized Claim |
| 153743 | 530252340 | No Eligible Purchases | 315167 | 530440594 | Void or Withdrawn | 476591 | 630028241 | No Recognized Claim |
| 153744 | 530252341 | No Eligible Purchases | 315168 | 530440595 | Void or Withdrawn | 476592 | 630028242 | No Recognized Claim |
| 153745 | 530252342 | No Eligible Purchases | 315169 | 530440596 | Void or Withdrawn | 476593 | 630028243 | Void or Withdrawn |
| 153746 | 530252343 | No Eligible Purchases | 315170 | 530440597 | Void or Withdrawn | 476594 | 630028244 | Void or Withdrawn |
| 153747 | 530252344 | No Eligible Purchases | 315171 | 530440598 | Void or Withdrawn | 476595 | 630028245 | Void or Withdrawn |
| 153748 | 530252345 | No Eligible Purchases | 315172 | 530440599 | Void or Withdrawn | 476596 | 630028246 | Void or Withdrawn |
| 153749 | 530252346 | No Eligible Purchases | 315173 | 530440600 | Void or Withdrawn | 476597 | 630028247 | Void or Withdrawn |
| 153750 | 530252347 | No Eligible Purchases | 315174 | 530440601 | Void or Withdrawn | 476598 | 630028248 | Void or Withdrawn |
| 153751 | 530252348 | No Eligible Purchases | 315175 | 530440602 | Void or Withdrawn | 476599 | 630028249 | Void or Withdrawn |
| 153752 | 530252349 | No Eligible Purchases | 315176 | 530440603 | Void or Withdrawn | 476600 | 630028250 | Void or Withdrawn |
| 153753 | 530252350 | No Recognized Claim | 315177 | 530440604 | Void or Withdrawn | 476601 | 630028251 | Void or Withdrawn |
| 153754 | 530252351 | No Eligible Purchases | 315178 | 530440605 | Void or Withdrawn | 476602 | 630028252 | Void or Withdrawn |
| 153755 | 530252352 | No Eligible Purchases | 315179 | 530440606 | Void or Withdrawn | 476603 | 630028253 | Void or Withdrawn |
| 153756 | 530252353 | No Eligible Purchases | 315180 | 530440607 | Void or Withdrawn | 476604 | 630028254 | Void or Withdrawn |
| 153757 | 530252354 | No Eligible Purchases | 315181 | 530440608 | Void or Withdrawn | 476605 | 630028255 | Void or Withdrawn |
| 153758 | 530252356 | No Eligible Purchases | 315182 | 530440609 | Void or Withdrawn | 476606 | 630028256 | Void or Withdrawn |
| 153759 | 530252357 | No Recognized Claim | 315183 | 530440610 | Void or Withdrawn | 476607 | 630028257 | Void or Withdrawn |
| 153760 | 530252358 | No Eligible Purchases | 315184 | 530440611 | Void or Withdrawn | 476608 | 630028258 | Void or Withdrawn |
| 153761 | 530252359 | No Eligible Purchases | 315185 | 530440612 | Void or Withdrawn | 476609 | 630028259 | Void or Withdrawn |
| 153762 | 530252360 | No Eligible Purchases | 315186 | 530440613 | Void or Withdrawn | 476610 | 630028260 | Void or Withdrawn |
| 153763 | 530252361 | No Eligible Purchases | 315187 | 530440614 | Void or Withdrawn | 476611 | 630028261 | Void or Withdrawn |
| 153764 | 530252362 | No Eligible Purchases | 315188 | 530440615 | Void or Withdrawn | 476612 | 630028262 | Void or Withdrawn |
| 153765 | 530252363 | No Eligible Purchases | 315189 | 530440616 | Void or Withdrawn | 476613 | 630028263 | Void or Withdrawn |
| 153766 | 530252364 | No Eligible Purchases | 315190 | 530440617 | Void or Withdrawn | 476614 | 630028264 | Void or Withdrawn |
| 153767 | 530252365 | No Eligible Purchases | 315191 | 530440618 | Void or Withdrawn | 476615 | 630028265 | Void or Withdrawn |
| 153768 | 530252366 | No Eligible Purchases | 315192 | 530440619 | Void or Withdrawn | 476616 | 630028266 | Void or Withdrawn |
| 153769 | 530252367 | No Eligible Purchases | 315193 | 530440620 | Void or Withdrawn | 476617 | 630028267 | Void or Withdrawn |
| 153770 | 530252368 | No Eligible Purchases | 315194 | 530440621 | Void or Withdrawn | 476618 | 630028268 | Void or Withdrawn |
| 153771 | 530252369 | No Eligible Purchases | 315195 | 530440622 | Void or Withdrawn | 476619 | 630028269 | Void or Withdrawn |
| 153772 | 530252370 | No Recognized Claim | 315196 | 530440623 | Void or Withdrawn | 476620 | 630028270 | Void or Withdrawn |
| 153773 | 530252371 | No Eligible Purchases | 315197 | 530440624 | Void or Withdrawn | 476621 | 630028271 | Void or Withdrawn |
| 153774 | 530252372 | No Eligible Purchases | 315198 | 530440625 | Void or Withdrawn | 476622 | 630028272 | Void or Withdrawn |
| 153775 | 530252373 | No Eligible Purchases | 315199 | 530440626 | Void or Withdrawn | 476623 | 630028273 | Void or Withdrawn |
| 153776 | 530252374 | No Recognized Claim | 315200 | 530440627 | Void or Withdrawn | 476624 | 630028274 | Void or Withdrawn |
| 153777 | 530252375 | No Eligible Purchases | 315201 | 530440628 | Void or Withdrawn | 476625 | 630028275 | Void or Withdrawn |
| 153778 | 530252377 | No Eligible Purchases | 315202 | 530440629 | Void or Withdrawn | 476626 | 630028276 | Void or Withdrawn |
| 153779 | 530252378 | No Recognized Claim | 315203 | 530440630 | Void or Withdrawn | 476627 | 630028277 | Void or Withdrawn |
| 153780 | 530252379 | No Eligible Purchases | 315204 | 530440631 | Void or Withdrawn | 476628 | 630028278 | Void or Withdrawn |
| 153781 | 530252380 | No Recognized Claim | 315205 | 530440632 | Void or Withdrawn | 476629 | 630028279 | Void or Withdrawn |
| 153782 | 530252381 | No Eligible Purchases | 315206 | 530440633 | Void or Withdrawn | 476630 | 630028280 | Void or Withdrawn |
| 153783 | 530252382 | No Eligible Purchases | 315207 | 530440634 | Void or Withdrawn | 476631 | 630028281 | Void or Withdrawn |
| 153784 | 530252383 | No Eligible Purchases | 315208 | 530440635 | Void or Withdrawn | 476632 | 630028553 | No Eligible Purchases |
| 153785 | 530252384 | No Eligible Purchases | 315209 | 530440636 | Void or Withdrawn | 476633 | 630028659 | No Eligible Purchases |
| 153786 | 530252385 | No Eligible Purchases | 315210 | 530440637 | Void or Withdrawn | 476634 | 630028925 | No Recognized Claim |
| 153787 | 530252386 | No Eligible Purchases | 315211 | 530440638 | Void or Withdrawn | 476635 | 630028977 | No Recognized Claim |
| 153788 | 530252387 | No Eligible Purchases | 315212 | 530440639 | Void or Withdrawn | 476636 | 630029028 | No Recognized Claim |
| 153789 | 530252388 | No Eligible Purchases | 315213 | 530440640 | Void or Withdrawn | 476637 | 630029030 | No Recognized Claim |
| 153790 | 530252389 | No Eligible Purchases | 315214 | 530440641 | Void or Withdrawn | 476638 | 630029032 | No Eligible Purchases |
| 153791 | 530252390 | No Eligible Purchases | 315215 | 530440642 | Void or Withdrawn | 476639 | 630029035 | No Recognized Claim |
| 153792 | 530252391 | No Eligible Purchases | 315216 | 530440643 | Void or Withdrawn | 476640 | 630029051 | No Recognized Claim |
| 153793 | 530252392 | No Eligible Purchases | 315217 | 530440644 | Void or Withdrawn | 476641 | 630029052 | No Recognized Claim |
| 153794 | 530252394 | No Eligible Purchases | 315218 | 530440645 | Void or Withdrawn | 476642 | 630029062 | No Recognized Claim |
| 153795 | 530252395 | No Eligible Purchases | 315219 | 530440646 | Void or Withdrawn | 476643 | 630029063 | No Recognized Claim |
| 153796 | 530252396 | No Recognized Claim | 315220 | 530440647 | Void or Withdrawn | 476644 | 630029075 | No Eligible Purchases |
| 153797 | 530252399 | No Eligible Purchases | 315221 | 530440648 | Void or Withdrawn | 476645 | 630029081 | No Eligible Purchases |
| 153798 | 530252400 | No Eligible Purchases | 315222 | 530440649 | Void or Withdrawn | 476646 | 630029097 | No Recognized Claim |
| 153799 | 530252401 | No Eligible Purchases | 315223 | 530440650 | Void or Withdrawn | 476647 | 630029098 | No Recognized Claim |
| 153800 | 530252402 | No Eligible Purchases | 315224 | 530440651 | Void or Withdrawn | 476648 | 630029115 | No Recognized Claim |
| 153801 | 530252403 | No Recognized Claim | 315225 | 530440652 | Void or Withdrawn | 476649 | 630029128 | No Recognized Claim |
| 153802 | 530252404 | No Recognized Claim | 315226 | 530440653 | Void or Withdrawn | 476650 | 630029129 | No Recognized Claim |
| 153803 | 530252405 | No Eligible Purchases | 315227 | 530440654 | Void or Withdrawn | 476651 | 630029130 | No Recognized Claim |
| 153804 | 530252408 | No Eligible Purchases | 315228 | 530440655 | Void or Withdrawn | 476652 | 630029138 | No Eligible Purchases |
| 153805 | 530252409 | No Eligible Purchases | 315229 | 530440656 | Void or Withdrawn | 476653 | 630029140 | No Eligible Purchases |
| 153806 | 530252410 | No Eligible Purchases | 315230 | 530440657 | Void or Withdrawn | 476654 | 630029144 | No Eligible Purchases |
| 153807 | 530252411 | No Eligible Purchases | 315231 | 530440658 | Void or Withdrawn | 476655 | 630029164 | No Eligible Purchases |
| 153808 | 530252412 | No Eligible Purchases | 315232 | 530440659 | Void or Withdrawn | 476656 | 630029178 | No Eligible Purchases |
| 153809 | 530252413 | No Eligible Purchases | 315233 | 530440660 | Void or Withdrawn | 476657 | 630029200 | No Recognized Claim |
| 153810 | 530252414 | No Recognized Claim | 315234 | 530440661 | Void or Withdrawn | 476658 | 630029207 | No Recognized Claim |
| 153811 | 530252415 | No Eligible Purchases | 315235 | 530440662 | Void or Withdrawn | 476659 | 630029208 | No Recognized Claim |
| 153812 | 530252416 | No Eligible Purchases | 315236 | 530440663 | Void or Withdrawn | 476660 | 630029209 | No Recognized Claim |
| 153813 | 530252417 | No Eligible Purchases | 315237 | 530440664 | Void or Withdrawn | 476661 | 630029213 | No Recognized Claim |
| 153814 | 530252418 | No Eligible Purchases | 315238 | 530440665 | Void or Withdrawn | 476662 | 630029215 | No Recognized Claim |
| 153815 | 530252419 | No Recognized Claim | 315239 | 530440666 | Void or Withdrawn | 476663 | 630029218 | No Eligible Purchases |
| 153816 | 530252422 | No Eligible Purchases | 315240 | 530440667 | Void or Withdrawn | 476664 | 630029225 | No Recognized Claim |
| 153817 | 530252423 | No Eligible Purchases | 315241 | 530440668 | Void or Withdrawn | 476665 | 630029228 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 153818 | 530252424 | No Recognized Claim | 315242 | 530440669 | Void or Withdrawn | 476666 | 630029233 | No Recognized Claim |
| 153819 | 530252425 | No Recognized Claim | 315243 | 530440670 | Void or Withdrawn | 476667 | 630029269 | No Recognized Claim |
| 153820 | 530252426 | No Eligible Purchases | 315244 | 530440671 | Void or Withdrawn | 476668 | 630029271 | No Recognized Claim |
| 153821 | 530252427 | No Eligible Purchases | 315245 | 530440672 | Void or Withdrawn | 476669 | 630029275 | No Eligible Purchases |
| 153822 | 530252428 | No Recognized Claim | 315246 | 530440673 | Void or Withdrawn | 476670 | 630029288 | No Recognized Claim |
| 153823 | 530252429 | No Recognized Claim | 315247 | 530440674 | Void or Withdrawn | 476671 | 630029289 | No Recognized Claim |
| 153824 | 530252430 | No Eligible Purchases | 315248 | 530440675 | Void or Withdrawn | 476672 | 630029290 | No Recognized Claim |
| 153825 | 530252431 | No Recognized Claim | 315249 | 530440676 | Void or Withdrawn | 476673 | 630029314 | No Recognized Claim |
| 153826 | 530252434 | No Eligible Purchases | 315250 | 530440677 | Void or Withdrawn | 476674 | 630029321 | No Recognized Claim |
| 153827 | 530252435 | No Recognized Claim | 315251 | 530440678 | Void or Withdrawn | 476675 | 630029329 | No Eligible Purchases |
| 153828 | 530252436 | No Eligible Purchases | 315252 | 530440679 | Void or Withdrawn | 476676 | 630029336 | No Recognized Claim |
| 153829 | 530252437 | No Recognized Claim | 315253 | 530440680 | Void or Withdrawn | 476677 | 630029341 | No Recognized Claim |
| 153830 | 530252439 | No Recognized Claim | 315254 | 530440681 | Void or Withdrawn | 476678 | 630029343 | No Recognized Claim |
| 153831 | 530252441 | No Eligible Purchases | 315255 | 530440682 | Void or Withdrawn | 476679 | 630029350 | No Recognized Claim |
| 153832 | 530252442 | No Recognized Claim | 315256 | 530440683 | Void or Withdrawn | 476680 | 630029365 | No Recognized Claim |
| 153833 | 530252443 | No Recognized Claim | 315257 | 530440684 | Void or Withdrawn | 476681 | 630029368 | No Recognized Claim |
| 153834 | 530252444 | No Recognized Claim | 315258 | 530440685 | Void or Withdrawn | 476682 | 630029374 | No Recognized Claim |
| 153835 | 530252445 | No Eligible Purchases | 315259 | 530440686 | Void or Withdrawn | 476683 | 630029392 | No Recognized Claim |
| 153836 | 530252447 | No Eligible Purchases | 315260 | 530440687 | Void or Withdrawn | 476684 | 630029393 | No Recognized Claim |
| 153837 | 530252448 | No Recognized Claim | 315261 | 530440688 | Void or Withdrawn | 476685 | 630029394 | No Recognized Claim |
| 153838 | 530252449 | No Eligible Purchases | 315262 | 530440689 | Void or Withdrawn | 476686 | 630029395 | No Recognized Claim |
| 153839 | 530252450 | No Recognized Claim | 315263 | 530440690 | Void or Withdrawn | 476687 | 630029396 | No Eligible Purchases |
| 153840 | 530252451 | No Recognized Claim | 315264 | 530440691 | Void or Withdrawn | 476688 | 630029398 | No Recognized Claim |
| 153841 | 530252452 | No Eligible Purchases | 315265 | 530440692 | Void or Withdrawn | 476689 | 630029448 | No Recognized Claim |
| 153842 | 530252453 | No Eligible Purchases | 315266 | 530440693 | Void or Withdrawn | 476690 | 630029541 | No Recognized Claim |
| 153843 | 530252454 | No Recognized Claim | 315267 | 530440694 | Void or Withdrawn | 476691 | 630029477 | No Recognized Claim |
| 153844 | 530252455 | No Eligible Purchases | 315268 | 530440695 | Void or Withdrawn | 476692 | 630029614 | No Eligible Purchases |
| 153845 | 530252456 | No Recognized Claim | 315269 | 530440696 | Void or Withdrawn | 476693 | 630029615 | No Recognized Claim |
| 153846 | 530252457 | No Recognized Claim | 315270 | 530440697 | Void or Withdrawn | 476694 | 630029619 | No Recognized Claim |
| 153847 | 530252458 | No Eligible Purchases | 315271 | 530440698 | Void or Withdrawn | 476695 | 630029627 | No Recognized Claim |
| 153848 | 530252459 | No Eligible Purchases | 315272 | 530440699 | Void or Withdrawn | 476696 | 630029628 | No Recognized Claim |
| 153849 | 530252460 | No Recognized Claim | 315273 | 530440700 | Void or Withdrawn | 476697 | 630029667 | No Recognized Claim |
| 153850 | 530252461 | No Eligible Purchases | 315274 | 530440701 | Void or Withdrawn | 476698 | 630029681 | No Recognized Claim |
| 153851 | 530252462 | No Eligible Purchases | 315275 | 530440702 | Void or Withdrawn | 476699 | 630029691 | No Recognized Claim |
| 153852 | 530252463 | No Eligible Purchases | 315276 | 530440703 | Void or Withdrawn | 476700 | 630029716 | No Recognized Claim |
| 153853 | 530252464 | No Recognized Claim | 315277 | 530440704 | Void or Withdrawn | 476701 | 630029722 | No Recognized Claim |
| 153854 | 530252465 | No Recognized Claim | 315278 | 530440705 | Void or Withdrawn | 476702 | 630029736 | No Eligible Purchases |
| 153855 | 530252466 | No Recognized Claim | 315279 | 530440706 | Void or Withdrawn | 476703 | 630029739 | No Recognized Claim |
| 153856 | 530252468 | No Recognized Claim | 315280 | 530440707 | Void or Withdrawn | 476704 | 630029740 | No Recognized Claim |
| 153857 | 530252469 | No Eligible Purchases | 315281 | 530440708 | Void or Withdrawn | 476705 | 630029743 | No Recognized Claim |
| 153858 | 530252470 | No Eligible Purchases | 315282 | 530440709 | Void or Withdrawn | 476706 | 630029745 | No Eligible Purchases |
| 153859 | 530252471 | No Eligible Purchases | 315283 | 530440710 | Void or Withdrawn | 476707 | 630029779 | No Eligible Purchases |
| 153860 | 530252473 | No Recognized Claim | 315284 | 530440711 | Void or Withdrawn | 476708 | 630029785 | No Recognized Claim |
| 153861 | 530252474 | No Eligible Purchases | 315285 | 530440712 | Void or Withdrawn | 476709 | 630029806 | No Recognized Claim |
| 153862 | 530252476 | No Recognized Claim | 315286 | 530440713 | Void or Withdrawn | 476710 | 630029807 | No Eligible Purchases |
| 153863 | 530252477 | No Eligible Purchases | 315287 | 530440714 | Void or Withdrawn | 476711 | 630029834 | No Recognized Claim |
| 153864 | 530252478 | No Eligible Purchases | 315288 | 530440715 | Void or Withdrawn | 476712 | 630029843 | No Recognized Claim |
| 153865 | 530252479 | No Recognized Claim | 315289 | 530440716 | Void or Withdrawn | 476713 | 630029867 | No Eligible Purchases |
| 153866 | 530252480 | No Eligible Purchases | 315290 | 530440717 | Void or Withdrawn | 476714 | 630030103 | No Recognized Claim |
| 153867 | 530252481 | No Recognized Claim | 315291 | 530440718 | Void or Withdrawn | 476715 | 630030104 | No Recognized Claim |
| 153868 | 530252482 | No Recognized Claim | 315292 | 530440719 | Void or Withdrawn | 476716 | 630030105 | No Eligible Purchases |
| 153869 | 530252483 | No Recognized Claim | 315293 | 530440720 | Void or Withdrawn | 476717 | 630030108 | No Recognized Claim |
| 153870 | 530252484 | No Eligible Purchases | 315294 | 530440721 | Void or Withdrawn | 476718 | 630030113 | No Recognized Claim |
| 153871 | 530252485 | No Eligible Purchases | 315295 | 530440722 | Void or Withdrawn | 476719 | 630030116 | No Recognized Claim |
| 153872 | 530252486 | No Eligible Purchases | 315296 | 530440723 | Void or Withdrawn | 476720 | 630030121 | No Recognized Claim |
| 153873 | 530252487 | No Eligible Purchases | 315297 | 530440724 | Void or Withdrawn | 476721 | 630030122 | No Recognized Claim |
| 153874 | 530252488 | No Recognized Claim | 315298 | 530440725 | Void or Withdrawn | 476722 | 630030127 | No Recognized Claim |
| 153875 | 530252489 | No Eligible Purchases | 315299 | 530440726 | Void or Withdrawn | 476723 | 630030128 | No Recognized Claim |
| 153876 | 530252490 | No Eligible Purchases | 315300 | 530440727 | Void or Withdrawn | 476724 | 630030133 | No Recognized Claim |
| 153877 | 530252491 | No Eligible Purchases | 315301 | 530440728 | Void or Withdrawn | 476725 | 630030134 | No Eligible Purchases |
| 153878 | 530252492 | No Eligible Purchases | 315302 | 530440729 | Void or Withdrawn | 476726 | 630030135 | No Eligible Purchases |
| 153879 | 530252493 | No Eligible Purchases | 315303 | 530440730 | Void or Withdrawn | 476727 | 630030136 | No Eligible Purchases |
| 153880 | 530252494 | No Eligible Purchases | 315304 | 530440731 | Void or Withdrawn | 476728 | 630030160 | No Recognized Claim |
| 153881 | 530252495 | No Eligible Purchases | 315305 | 530440732 | Void or Withdrawn | 476729 | 630030161 | No Recognized Claim |
| 153882 | 530252496 | No Eligible Purchases | 315306 | 530440733 | Void or Withdrawn | 476730 | 630030162 | No Recognized Claim |
| 153883 | 530252497 | No Eligible Purchases | 315307 | 530440734 | Void or Withdrawn | 476731 | 630030163 | No Recognized Claim |
| 153884 | 530252498 | No Eligible Purchases | 315308 | 530440735 | Void or Withdrawn | 476732 | 630030164 | No Recognized Claim |
| 153885 | 530252499 | No Eligible Purchases | 315309 | 530440736 | Void or Withdrawn | 476733 | 630030165 | No Recognized Claim |
| 153886 | 530252500 | No Recognized Claim | 315310 | 530440737 | Void or Withdrawn | 476734 | 630030166 | No Recognized Claim |
| 153887 | 530252501 | No Eligible Purchases | 315311 | 530440738 | Void or Withdrawn | 476735 | 630030171 | No Recognized Claim |
| 153888 | 530252502 | No Recognized Claim | 315312 | 530440739 | Void or Withdrawn | 476736 | 630030172 | No Recognized Claim |
| 153889 | 530252503 | No Eligible Purchases | 315313 | 530440740 | Void or Withdrawn | 476737 | 630030174 | No Recognized Claim |
| 153890 | 530252504 | No Recognized Claim | 315314 | 530440741 | Void or Withdrawn | 476738 | 630030175 | No Recognized Claim |
| 153891 | 530252506 | No Eligible Purchases | 315315 | 530440742 | Void or Withdrawn | 476739 | 630030176 | No Recognized Claim |
| 153892 | 530252507 | No Recognized Claim | 315316 | 530440743 | Void or Withdrawn | 476740 | 630030177 | No Recognized Claim |
| 153893 | 530252510 | No Recognized Claim | 315317 | 530440744 | Void or Withdrawn | 476741 | 630030178 | No Recognized Claim |
| 153894 | 530252511 | No Recognized Claim | 315318 | 530440745 | Void or Withdrawn | 476742 | 630030181 | No Recognized Claim |
| 153895 | 530252512 | No Recognized Claim | 315319 | 530440746 | Void or Withdrawn | 476743 | 630030182 | No Recognized Claim |
| 153896 | 530252513 | No Recognized Claim | 315320 | 530440747 | Void or Withdrawn | 476744 | 630030183 | No Recognized Claim |
| 153897 | 530252515 | No Eligible Purchases | 315321 | 530440748 | Void or Withdrawn | 476745 | 630030184 | No Recognized Claim |
| 153898 | 530252517 | No Recognized Claim | 315322 | 530440749 | Void or Withdrawn | 476746 | 630030185 | No Recognized Claim |
| 153899 | 530252518 | No Recognized Claim | 315323 | 530440750 | Void or Withdrawn | 476747 | 630030190 | No Recognized Claim |
| 153900 | 530252519 | No Recognized Claim | 315324 | 530440751 | Void or Withdrawn | 476748 | 630030195 | No Eligible Purchases |
| 153901 | 530252520 | No Eligible Purchases | 315325 | 530440752 | Void or Withdrawn | 476749 | 630030201 | No Recognized Claim |
| 153902 | 530252521 | No Recognized Claim | 315326 | 530440753 | Void or Withdrawn | 476750 | 630030205 | No Recognized Claim |
| 153903 | 530252522 | No Recognized Claim | 315327 | 530440754 | Void or Withdrawn | 476751 | 630030206 | No Recognized Claim |
| 153904 | 530252523 | No Recognized Claim | 315328 | 530440755 | Void or Withdrawn | 476752 | 630030208 | No Recognized Claim |
| 153905 | 530252524 | No Eligible Purchases | 315329 | 530440756 | Void or Withdrawn | 476753 | 630030212 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 153906 | 530252525 | No Recognized Claim | 315330 | 530440757 | Void or Withdrawn | 476754 | 630030213 | No Recognized Claim |
| 153907 | 530252526 | No Recognized Claim | 315331 | 530440758 | Void or Withdrawn | 476755 | 630030216 | No Recognized Claim |
| 153908 | 530252527 | No Eligible Purchases | 315332 | 530440759 | Void or Withdrawn | 476756 | 630030218 | No Recognized Claim |
| 153909 | 530252529 | No Eligible Purchases | 315333 | 530440760 | Void or Withdrawn | 476757 | 630030223 | No Eligible Purchases |
| 153910 | 530252530 | No Eligible Purchases | 315334 | 530440761 | Void or Withdrawn | 476758 | 630030224 | No Eligible Purchases |
| 153911 | 530252531 | No Eligible Purchases | 315335 | 530440762 | Void or Withdrawn | 476759 | 630030225 | No Eligible Purchases |
| 153912 | 530252532 | No Eligible Purchases | 315336 | 530440763 | Void or Withdrawn | 476760 | 630030227 | No Eligible Purchases |
| 153913 | 530252533 | No Recognized Claim | 315337 | 530440764 | Void or Withdrawn | 476761 | 630030250 | No Eligible Purchases |
| 153914 | 530252534 | No Recognized Claim | 315338 | 530440765 | Void or Withdrawn | 476762 | 630030251 | No Eligible Purchases |
| 153915 | 530252535 | No Eligible Purchases | 315339 | 530440766 | Void or Withdrawn | 476763 | 630030252 | No Eligible Purchases |
| 153916 | 530252536 | No Recognized Claim | 315340 | 530440767 | Void or Withdrawn | 476764 | 630030253 | No Eligible Purchases |
| 153917 | 530252537 | No Eligible Purchases | 315341 | 530440768 | Void or Withdrawn | 476765 | 630030254 | No Recognized Claim |
| 153918 | 530252538 | No Eligible Purchases | 315342 | 530440769 | Void or Withdrawn | 476766 | 630030257 | No Eligible Purchases |
| 153919 | 530252539 | No Eligible Purchases | 315343 | 530440770 | Void or Withdrawn | 476767 | 630030258 | No Recognized Claim |
| 153920 | 530252540 | No Eligible Purchases | 315344 | 530440771 | Void or Withdrawn | 476768 | 630030259 | No Eligible Purchases |
| 153921 | 530252543 | No Recognized Claim | 315345 | 530440772 | Void or Withdrawn | 476769 | 630030264 | No Recognized Claim |
| 153922 | 530252544 | No Eligible Purchases | 315346 | 530440773 | Void or Withdrawn | 476770 | 630030270 | No Eligible Purchases |
| 153923 | 530252545 | No Eligible Purchases | 315347 | 530440774 | Void or Withdrawn | 476771 | 630030275 | No Recognized Claim |
| 153924 | 530252546 | No Eligible Purchases | 315348 | 530440775 | Void or Withdrawn | 476772 | 630030300 | No Eligible Purchases |
| 153925 | 530252548 | No Eligible Purchases | 315349 | 530440776 | Void or Withdrawn | 476773 | 630030342 | No Recognized Claim |
| 153926 | 530252549 | No Recognized Claim | 315350 | 530440777 | Void or Withdrawn | 476774 | 630030391 | No Recognized Claim |
| 153927 | 530252550 | No Recognized Claim | 315351 | 530440778 | Void or Withdrawn | 476775 | 630030411 | No Eligible Purchases |
| 153928 | 530252551 | No Recognized Claim | 315352 | 530440779 | Void or Withdrawn | 476776 | 630030415 | No Recognized Claim |
| 153929 | 530252552 | No Recognized Claim | 315353 | 530440780 | Void or Withdrawn | 476777 | 630030416 | No Eligible Purchases |
| 153930 | 530252554 | No Recognized Claim | 315354 | 530440781 | Void or Withdrawn | 476778 | 630030417 | No Recognized Claim |
| 153931 | 530252555 | No Eligible Purchases | 315355 | 530440782 | Void or Withdrawn | 476779 | 630030418 | No Recognized Claim |
| 153932 | 530252556 | No Eligible Purchases | 315356 | 530440783 | Void or Withdrawn | 476780 | 630030419 | No Eligible Purchases |
| 153933 | 530252557 | No Recognized Claim | 315357 | 530440784 | Void or Withdrawn | 476781 | 630030446 | No Recognized Claim |
| 153934 | 530252558 | No Eligible Purchases | 315358 | 530440785 | Void or Withdrawn | 476782 | 630030486 | No Eligible Purchases |
| 153935 | 530252559 | No Recognized Claim | 315359 | 530440786 | Void or Withdrawn | 476783 | 630030487 | No Recognized Claim |
| 153936 | 530252560 | No Eligible Purchases | 315360 | 530440787 | Void or Withdrawn | 476784 | 630030488 | No Eligible Purchases |
| 153937 | 530252561 | No Recognized Claim | 315361 | 530440788 | Void or Withdrawn | 476785 | 630030494 | No Eligible Purchases |
| 153938 | 530252562 | No Recognized Claim | 315362 | 530440789 | Void or Withdrawn | 476786 | 630030497 | No Eligible Purchases |
| 153939 | 530252563 | No Eligible Purchases | 315363 | 530440790 | Void or Withdrawn | 476787 | 630030535 | No Eligible Purchases |
| 153940 | 530252564 | No Recognized Claim | 315364 | 530440791 | Void or Withdrawn | 476788 | 630030568 | No Recognized Claim |
| 153941 | 530252565 | No Eligible Purchases | 315365 | 530440792 | Void or Withdrawn | 476789 | 630030585 | No Eligible Purchases |
| 153942 | 530252566 | No Eligible Purchases | 315366 | 530440793 | Void or Withdrawn | 476790 | 630030587 | No Eligible Purchases |
| 153943 | 530252569 | No Eligible Purchases | 315367 | 530440794 | Void or Withdrawn | 476791 | 630030601 | No Eligible Purchases |
| 153944 | 530252570 | No Eligible Purchases | 315368 | 530440795 | Void or Withdrawn | 476792 | 630030638 | No Eligible Purchases |
| 153945 | 530252571 | No Eligible Purchases | 315369 | 530440796 | Void or Withdrawn | 476793 | 630030639 | No Recognized Claim |
| 153946 | 530252572 | No Eligible Purchases | 315370 | 530440797 | Void or Withdrawn | 476794 | 630030654 | No Eligible Purchases |
| 153947 | 530252573 | No Eligible Purchases | 315371 | 530440798 | Void or Withdrawn | 476795 | 630030675 | No Eligible Purchases |
| 153948 | 530252574 | No Eligible Purchases | 315372 | 530440799 | Void or Withdrawn | 476796 | 630030687 | No Eligible Purchases |
| 153949 | 530252575 | No Recognized Claim | 315373 | 530440800 | Void or Withdrawn | 476797 | 630030715 | No Eligible Purchases |
| 153950 | 530252576 | No Eligible Purchases | 315374 | 530440801 | Void or Withdrawn | 476798 | 630030737 | No Eligible Purchases |
| 153951 | 530252577 | No Eligible Purchases | 315375 | 530440802 | Void or Withdrawn | 476799 | 630030738 | No Recognized Claim |
| 153952 | 530252578 | No Eligible Purchases | 315376 | 530440803 | Void or Withdrawn | 476800 | 630030740 | No Eligible Purchases |
| 153953 | 530252579 | No Eligible Purchases | 315377 | 530440804 | Void or Withdrawn | 476801 | 630030741 | No Eligible Purchases |
| 153954 | 530252580 | No Eligible Purchases | 315378 | 530440805 | Void or Withdrawn | 476802 | 630030742 | No Eligible Purchases |
| 153955 | 530252581 | No Eligible Purchases | 315379 | 530440806 | Void or Withdrawn | 476803 | 630030743 | No Eligible Purchases |
| 153956 | 530252582 | No Eligible Purchases | 315380 | 530440807 | Void or Withdrawn | 476804 | 630030747 | No Recognized Claim |
| 153957 | 530252583 | No Eligible Purchases | 315381 | 530440808 | Void or Withdrawn | 476805 | 630030772 | No Eligible Purchases |
| 153958 | 530252584 | No Eligible Purchases | 315382 | 530440809 | Void or Withdrawn | 476806 | 630030777 | No Recognized Claim |
| 153959 | 530252585 | No Eligible Purchases | 315383 | 530440810 | Void or Withdrawn | 476807 | 630030778 | No Eligible Purchases |
| 153960 | 530252586 | No Eligible Purchases | 315384 | 530440811 | Void or Withdrawn | 476808 | 630030798 | No Eligible Purchases |
| 153961 | 530252587 | No Eligible Purchases | 315385 | 530440812 | Void or Withdrawn | 476809 | 630030826 | No Recognized Claim |
| 153962 | 530252588 | No Eligible Purchases | 315386 | 530440813 | Void or Withdrawn | 476810 | 630030836 | No Recognized Claim |
| 153963 | 530252589 | No Eligible Purchases | 315387 | 530440814 | Void or Withdrawn | 476811 | 630030837 | No Recognized Claim |
| 153964 | 530252590 | No Eligible Purchases | 315388 | 530440815 | Void or Withdrawn | 476812 | 630030845 | No Eligible Purchases |
| 153965 | 530252591 | No Eligible Purchases | 315389 | 530440816 | Void or Withdrawn | 476813 | 630030849 | No Eligible Purchases |
| 153966 | 530252592 | No Eligible Purchases | 315390 | 530440817 | Void or Withdrawn | 476814 | 630030859 | No Eligible Purchases |
| 153967 | 530252593 | No Eligible Purchases | 315391 | 530440818 | Void or Withdrawn | 476815 | 630030860 | No Eligible Purchases |
| 153968 | 530252594 | No Eligible Purchases | 315392 | 530440819 | Void or Withdrawn | 476816 | 630030878 | No Eligible Purchases |
| 153969 | 530252595 | No Eligible Purchases | 315393 | 530440820 | Void or Withdrawn | 476817 | 630030907 | No Recognized Claim |
| 153970 | 530252596 | No Eligible Purchases | 315394 | 530440821 | Void or Withdrawn | 476818 | 630030920 | No Recognized Claim |
| 153971 | 530252597 | No Eligible Purchases | 315395 | 530440822 | Void or Withdrawn | 476819 | 630030936 | No Eligible Purchases |
| 153972 | 530252598 | No Eligible Purchases | 315396 | 530440823 | Void or Withdrawn | 476820 | 630030953 | No Recognized Claim |
| 153973 | 530252599 | No Eligible Purchases | 315397 | 530440824 | Void or Withdrawn | 476821 | 630030954 | No Eligible Purchases |
| 153974 | 530252600 | No Eligible Purchases | 315398 | 530440825 | Void or Withdrawn | 476822 | 630030960 | No Eligible Purchases |
| 153975 | 530252601 | No Eligible Purchases | 315399 | 530440826 | Void or Withdrawn | 476823 | 630030961 | No Recognized Claim |
| 153976 | 530252602 | No Eligible Purchases | 315400 | 530440827 | Void or Withdrawn | 476824 | 630030967 | No Recognized Claim |
| 153977 | 530252603 | No Eligible Purchases | 315401 | 530440828 | Void or Withdrawn | 476825 | 630030968 | No Eligible Purchases |
| 153978 | 530252604 | No Eligible Purchases | 315402 | 530440829 | Void or Withdrawn | 476826 | 630030983 | No Eligible Purchases |
| 153979 | 530252605 | No Recognized Claim | 315403 | 530440830 | Void or Withdrawn | 476827 | 630030989 | No Eligible Purchases |
| 153980 | 530252606 | No Eligible Purchases | 315404 | 530440831 | Void or Withdrawn | 476828 | 630030990 | No Eligible Purchases |
| 153981 | 530252607 | No Eligible Purchases | 315405 | 530440832 | Void or Withdrawn | 476829 | 630030999 | No Eligible Purchases |
| 153982 | 530252608 | No Eligible Purchases | 315406 | 530440833 | Void or Withdrawn | 476830 | 630031025 | No Eligible Purchases |
| 153983 | 530252610 | No Eligible Purchases | 315407 | 530440834 | Void or Withdrawn | 476831 | 630031045 | No Eligible Purchases |
| 153984 | 530252611 | No Eligible Purchases | 315408 | 530440835 | Void or Withdrawn | 476832 | 630031055 | No Eligible Purchases |
| 153985 | 530252612 | No Recognized Claim | 315409 | 530440836 | Void or Withdrawn | 476833 | 630031056 | No Eligible Purchases |
| 153986 | 530252613 | No Eligible Purchases | 315410 | 530440837 | Void or Withdrawn | 476834 | 630031057 | No Recognized Claim |
| 153987 | 530252614 | No Eligible Purchases | 315411 | 530440838 | Void or Withdrawn | 476835 | 630031064 | No Eligible Purchases |
| 153988 | 530252615 | No Eligible Purchases | 315412 | 530440839 | Void or Withdrawn | 476836 | 630031071 | No Eligible Purchases |
| 153989 | 530252616 | No Eligible Purchases | 315413 | 530440840 | Void or Withdrawn | 476837 | 630031095 | No Eligible Purchases |
| 153990 | 530252617 | No Eligible Purchases | 315414 | 530440841 | Void or Withdrawn | 476838 | 630031100 | No Eligible Purchases |
| 153991 | 530252618 | No Eligible Purchases | 315415 | 530440842 | Void or Withdrawn | 476839 | 630031160 | No Recognized Claim |
| 153992 | 530252619 | No Eligible Purchases | 315416 | 530440843 | Void or Withdrawn | 476840 | 630031181 | No Eligible Purchases |
| 153993 | 530252620 | No Eligible Purchases | 315417 | 530440844 | Void or Withdrawn | 476841 | 630031199 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 153994 | 530252621 | No Eligible Purchases | 315418 | 530440845 | Void or Withdrawn | 476842 | 630031203 | No Recognized Claim |
| 153995 | 530252622 | No Eligible Purchases | 315419 | 530440846 | Void or Withdrawn | 476843 | 630031233 | No Recognized Claim |
| 153996 | 530252623 | No Eligible Purchases | 315420 | 530440847 | Void or Withdrawn | 476844 | 630031236 | No Recognized Claim |
| 153997 | 530252624 | No Recognized Claim | 315421 | 530440848 | Void or Withdrawn | 476845 | 630031248 | No Recognized Claim |
| 153998 | 530252625 | No Eligible Purchases | 315422 | 530440849 | Void or Withdrawn | 476846 | 630031249 | No Recognized Claim |
| 153999 | 530252626 | No Recognized Claim | 315423 | 530440850 | Void or Withdrawn | 476847 | 630031250 | No Eligible Purchases |
| 154000 | 530252627 | No Eligible Purchases | 315424 | 530440851 | Void or Withdrawn | 476848 | 630031252 | No Recognized Claim |
| 154001 | 530252628 | No Eligible Purchases | 315425 | 530440852 | Void or Withdrawn | 476849 | 630031254 | No Recognized Claim |
| 154002 | 530252629 | No Eligible Purchases | 315426 | 530440853 | Void or Withdrawn | 476850 | 630031255 | No Recognized Claim |
| 154003 | 530252630 | No Eligible Purchases | 315427 | 530440854 | Void or Withdrawn | 476851 | 630031256 | No Recognized Claim |
| 154004 | 530252631 | No Eligible Purchases | 315428 | 530440855 | Void or Withdrawn | 476852 | 630031258 | No Recognized Claim |
| 154005 | 530252632 | No Recognized Claim | 315429 | 530440856 | Void or Withdrawn | 476853 | 630031259 | No Eligible Purchases |
| 154006 | 530252633 | No Eligible Purchases | 315430 | 530440857 | Void or Withdrawn | 476854 | 630031272 | No Recognized Claim |
| 154007 | 530252634 | No Recognized Claim | 315431 | 530440858 | Void or Withdrawn | 476855 | 630031282 | No Eligible Purchases |
| 154008 | 530252635 | No Recognized Claim | 315432 | 530440859 | Void or Withdrawn | 476856 | 630031294 | No Eligible Purchases |
| 154009 | 530252638 | No Eligible Purchases | 315433 | 530440860 | Void or Withdrawn | 476857 | 630031308 | No Eligible Purchases |
| 154010 | 530252639 | No Recognized Claim | 315434 | 530440861 | Void or Withdrawn | 476858 | 630031325 | No Recognized Claim |
| 154011 | 530252641 | No Eligible Purchases | 315435 | 530440862 | Void or Withdrawn | 476859 | 630031326 | No Recognized Claim |
| 154012 | 530252642 | No Eligible Purchases | 315436 | 530440863 | Void or Withdrawn | 476860 | 630031335 | No Recognized Claim |
| 154013 | 530252643 | No Eligible Purchases | 315437 | 530440864 | Void or Withdrawn | 476861 | 630031336 | No Recognized Claim |
| 154014 | 530252644 | No Recognized Claim | 315438 | 530440865 | Void or Withdrawn | 476862 | 630031376 | No Eligible Purchases |
| 154015 | 530252645 | No Eligible Purchases | 315439 | 530440866 | Void or Withdrawn | 476863 | 630031378 | No Recognized Claim |
| 154016 | 530252646 | No Recognized Claim | 315440 | 530440867 | Void or Withdrawn | 476864 | 630031403 | No Eligible Purchases |
| 154017 | 530252647 | No Recognized Claim | 315441 | 530440868 | Void or Withdrawn | 476865 | 630031404 | No Recognized Claim |
| 154018 | 530252648 | No Eligible Purchases | 315442 | 530440869 | Void or Withdrawn | 476866 | 630031419 | No Recognized Claim |
| 154019 | 530252649 | No Eligible Purchases | 315443 | 530440870 | Void or Withdrawn | 476867 | 630031439 | No Recognized Claim |
| 154020 | 530252650 | No Eligible Purchases | 315444 | 530440871 | Void or Withdrawn | 476868 | 630031440 | No Recognized Claim |
| 154021 | 530252651 | No Eligible Purchases | 315445 | 530440872 | Void or Withdrawn | 476869 | 630031448 | No Eligible Purchases |
| 154022 | 530252653 | No Eligible Purchases | 315446 | 530440873 | Void or Withdrawn | 476870 | 630031455 | No Recognized Claim |
| 154023 | 530252654 | No Eligible Purchases | 315447 | 530440874 | Void or Withdrawn | 476871 | 630031462 | No Recognized Claim |
| 154024 | 530252655 | No Eligible Purchases | 315448 | 530440875 | Void or Withdrawn | 476872 | 630031464 | No Recognized Claim |
| 154025 | 530252656 | No Eligible Purchases | 315449 | 530440876 | Void or Withdrawn | 476873 | 630031482 | No Recognized Claim |
| 154026 | 530252657 | No Eligible Purchases | 315450 | 530440877 | Void or Withdrawn | 476874 | 630031518 | No Recognized Claim |
| 154027 | 530252658 | No Eligible Purchases | 315451 | 530440878 | Void or Withdrawn | 476875 | 630031520 | No Recognized Claim |
| 154028 | 530252659 | No Eligible Purchases | 315452 | 530440879 | Void or Withdrawn | 476876 | 630031521 | No Eligible Purchases |
| 154029 | 530252660 | No Eligible Purchases | 315453 | 530440880 | Void or Withdrawn | 476877 | 630031522 | No Recognized Claim |
| 154030 | 530252661 | No Recognized Claim | 315454 | 530440881 | Void or Withdrawn | 476878 | 630031524 | No Recognized Claim |
| 154031 | 530252662 | No Eligible Purchases | 315455 | 530440882 | Void or Withdrawn | 476879 | 630031534 | No Recognized Claim |
| 154032 | 530252663 | No Recognized Claim | 315456 | 530440883 | Void or Withdrawn | 476880 | 630031566 | No Eligible Purchases |
| 154033 | 530252664 | No Recognized Claim | 315457 | 530440884 | Void or Withdrawn | 476881 | 630031589 | No Eligible Purchases |
| 154034 | 530252666 | No Eligible Purchases | 315458 | 530440885 | Void or Withdrawn | 476882 | 630031597 | No Recognized Claim |
| 154035 | 530252666 | No Recognized Claim | 315459 | 530440886 | Void or Withdrawn | 476883 | 630031600 | No Eligible Purchases |
| 154036 | 530252667 | No Eligible Purchases | 315460 | 530440887 | Void or Withdrawn | 476884 | 630031604 | No Recognized Claim |
| 154037 | 530252668 | No Eligible Purchases | 315461 | 530440888 | Void or Withdrawn | 476885 | 630031613 | No Recognized Claim |
| 154038 | 530252669 | No Eligible Purchases | 315462 | 530440889 | Void or Withdrawn | 476886 | 630031615 | No Eligible Purchases |
| 154039 | 530252671 | No Recognized Claim | 315463 | 530440890 | Void or Withdrawn | 476887 | 630031619 | No Recognized Claim |
| 154040 | 530252672 | No Eligible Purchases | 315464 | 530440891 | Void or Withdrawn | 476888 | 630031640 | No Recognized Claim |
| 154041 | 530252673 | No Eligible Purchases | 315465 | 530440892 | Void or Withdrawn | 476889 | 630031668 | No Recognized Claim |
| 154042 | 530252674 | No Recognized Claim | 315466 | 530440893 | Void or Withdrawn | 476890 | 630031669 | No Recognized Claim |
| 154043 | 530252675 | No Eligible Purchases | 315467 | 530440894 | Void or Withdrawn | 476891 | 630031674 | No Recognized Claim |
| 154044 | 530252676 | No Eligible Purchases | 315468 | 530440895 | Void or Withdrawn | 476892 | 630031678 | No Recognized Claim |
| 154045 | 530252678 | No Eligible Purchases | 315469 | 530440896 | Void or Withdrawn | 476893 | 630031685 | No Recognized Claim |
| 154046 | 530252679 | No Recognized Claim | 315470 | 530440897 | Void or Withdrawn | 476894 | 630031687 | No Recognized Claim |
| 154047 | 530252680 | No Eligible Purchases | 315471 | 530440898 | Void or Withdrawn | 476895 | 630031691 | No Recognized Claim |
| 154048 | 530252681 | No Recognized Claim | 315472 | 530440899 | Void or Withdrawn | 476896 | 630031695 | No Recognized Claim |
| 154049 | 530252682 | No Eligible Purchases | 315473 | 530440900 | Void or Withdrawn | 476897 | 630031696 | No Recognized Claim |
| 154050 | 530252683 | No Eligible Purchases | 315474 | 530440901 | Void or Withdrawn | 476898 | 630031697 | No Recognized Claim |
| 154051 | 530252684 | No Eligible Purchases | 315475 | 530440902 | Void or Withdrawn | 476899 | 630031698 | No Eligible Purchases |
| 154052 | 530252685 | No Eligible Purchases | 315476 | 530440903 | Void or Withdrawn | 476900 | 630031705 | No Recognized Claim |
| 154053 | 530252686 | No Eligible Purchases | 315477 | 530440904 | Void or Withdrawn | 476901 | 630031709 | No Recognized Claim |
| 154054 | 530252687 | No Eligible Purchases | 315478 | 530440905 | Void or Withdrawn | 476902 | 630031715 | No Recognized Claim |
| 154055 | 530252688 | No Eligible Purchases | 315479 | 530440906 | Void or Withdrawn | 476903 | 630031723 | No Recognized Claim |
| 154056 | 530252689 | No Eligible Purchases | 315480 | 530440907 | Void or Withdrawn | 476904 | 630031736 | No Recognized Claim |
| 154057 | 530252690 | No Eligible Purchases | 315481 | 530440908 | Void or Withdrawn | 476905 | 630031745 | No Recognized Claim |
| 154058 | 530252691 | No Recognized Claim | 315482 | 530440909 | Void or Withdrawn | 476906 | 630031756 | No Recognized Claim |
| 154059 | 530252692 | No Recognized Claim | 315483 | 530440910 | Void or Withdrawn | 476907 | 630031757 | No Recognized Claim |
| 154060 | 530252693 | No Eligible Purchases | 315484 | 530440911 | Void or Withdrawn | 476908 | 630031839 | No Recognized Claim |
| 154061 | 530252694 | No Eligible Purchases | 315485 | 530440912 | Void or Withdrawn | 476909 | 630031841 | No Recognized Claim |
| 154062 | 530252696 | No Recognized Claim | 315486 | 530440913 | Void or Withdrawn | 476910 | 630031842 | No Recognized Claim |
| 154063 | 530252697 | No Eligible Purchases | 315487 | 530440914 | Void or Withdrawn | 476911 | 630031845 | No Recognized Claim |
| 154064 | 530252698 | No Eligible Purchases | 315488 | 530440915 | Void or Withdrawn | 476912 | 630031846 | No Recognized Claim |
| 154065 | 530252699 | No Eligible Purchases | 315489 | 530440916 | Void or Withdrawn | 476913 | 630031849 | No Recognized Claim |
| 154066 | 530252700 | No Eligible Purchases | 315490 | 530440917 | Void or Withdrawn | 476914 | 630031850 | No Recognized Claim |
| 154067 | 530252701 | No Eligible Purchases | 315491 | 530440918 | Void or Withdrawn | 476915 | 630031861 | No Recognized Claim |
| 154068 | 530252702 | No Eligible Purchases | 315492 | 530440919 | Void or Withdrawn | 476916 | 630031867 | No Recognized Claim |
| 154069 | 530252703 | No Eligible Purchases | 315493 | 530440920 | Void or Withdrawn | 476917 | 630031869 | No Recognized Claim |
| 154070 | 530252704 | No Eligible Purchases | 315494 | 530440921 | Void or Withdrawn | 476918 | 630031893 | No Eligible Purchases |
| 154071 | 530252705 | No Eligible Purchases | 315495 | 530440922 | Void or Withdrawn | 476919 | 630031942 | No Recognized Claim |
| 154072 | 530252706 | No Eligible Purchases | 315496 | 530440923 | Void or Withdrawn | 476920 | 630031953 | No Recognized Claim |
| 154073 | 530252707 | No Recognized Claim | 315497 | 530440924 | Void or Withdrawn | 476921 | 630031959 | No Eligible Purchases |
| 154074 | 530252708 | No Eligible Purchases | 315498 | 530440925 | Void or Withdrawn | 476922 | 630031963 | No Recognized Claim |
| 154075 | 530252709 | No Eligible Purchases | 315499 | 530440926 | Void or Withdrawn | 476923 | 630031980 | No Recognized Claim |
| 154076 | 530252710 | No Eligible Purchases | 315500 | 530440927 | Void or Withdrawn | 476924 | 630031993 | No Eligible Purchases |
| 154077 | 530252711 | No Eligible Purchases | 315501 | 530440928 | Void or Withdrawn | 476925 | 630031998 | No Recognized Claim |
| 154078 | 530252712 | No Eligible Purchases | 315502 | 530440929 | Void or Withdrawn | 476926 | 630032008 | No Recognized Claim |
| 154079 | 530252713 | No Eligible Purchases | 315503 | 530440930 | Void or Withdrawn | 476927 | 630032009 | No Recognized Claim |
| 154080 | 530252714 | No Eligible Purchases | 315504 | 530440931 | Void or Withdrawn | 476928 | 630032017 | No Recognized Claim |
| 154081 | 530252715 | No Eligible Purchases | 315505 | 530440932 | Void or Withdrawn | 476929 | 630032029 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 154082 | 530252716 | No Eligible Purchases | 315506 | 530440933 | Void or Withdrawn | 476930 | 630032042 | No Eligible Purchases |
| 154083 | 530252717 | No Eligible Purchases | 315507 | 530440934 | Void or Withdrawn | 476931 | 630032052 | No Recognized Claim |
| 154084 | 530252719 | No Eligible Purchases | 315508 | 530440935 | Void or Withdrawn | 476932 | 630032057 | No Recognized Claim |
| 154085 | 530252720 | No Recognized Claim | 315509 | 530440936 | Void or Withdrawn | 476933 | 630032059 | No Eligible Purchases |
| 154086 | 530252721 | No Eligible Purchases | 315510 | 530440937 | Void or Withdrawn | 476934 | 630032061 | No Recognized Claim |
| 154087 | 530252722 | No Eligible Purchases | 315511 | 530440938 | Void or Withdrawn | 476935 | 630032062 | No Recognized Claim |
| 154088 | 530252723 | No Eligible Purchases | 315512 | 530440939 | Void or Withdrawn | 476936 | 630032063 | No Recognized Claim |
| 154089 | 530252724 | No Recognized Claim | 315513 | 530440940 | Void or Withdrawn | 476937 | 630032068 | No Recognized Claim |
| 154090 | 530252726 | No Recognized Claim | 315514 | 530440941 | Void or Withdrawn | 476938 | 630032074 | No Recognized Claim |
| 154091 | 530252727 | No Recognized Claim | 315515 | 530440942 | Void or Withdrawn | 476939 | 630032083 | No Recognized Claim |
| 154092 | 530252728 | No Recognized Claim | 315516 | 530440943 | Void or Withdrawn | 476940 | 630032084 | No Eligible Purchases |
| 154093 | 530252729 | No Eligible Purchases | 315517 | 530440944 | Void or Withdrawn | 476941 | 630032085 | No Recognized Claim |
| 154094 | 530252731 | No Eligible Purchases | 315518 | 530440945 | Void or Withdrawn | 476942 | 630032086 | No Recognized Claim |
| 154095 | 530252732 | No Eligible Purchases | 315519 | 530440946 | Void or Withdrawn | 476943 | 630032092 | Duplicate Claim |
| 154096 | 530252733 | No Eligible Purchases | 315520 | 530440947 | Void or Withdrawn | 476944 | 630032097 | No Eligible Purchases |
| 154097 | 530252734 | No Eligible Purchases | 315521 | 530440948 | Void or Withdrawn | 476945 | 630032109 | No Recognized Claim |
| 154098 | 530252735 | No Eligible Purchases | 315522 | 530440949 | Void or Withdrawn | 476946 | 630032110 | No Recognized Claim |
| 154099 | 530252736 | No Eligible Purchases | 315523 | 530440950 | Void or Withdrawn | 476947 | 630032112 | No Recognized Claim |
| 154100 | 530252737 | No Eligible Purchases | 315524 | 530440951 | Void or Withdrawn | 476948 | 630032113 | No Recognized Claim |
| 154101 | 530252738 | No Eligible Purchases | 315525 | 530440952 | Void or Withdrawn | 476949 | 630032120 | No Eligible Purchases |
| 154102 | 530252739 | No Recognized Claim | 315526 | 530440953 | Void or Withdrawn | 476950 | 630032156 | No Recognized Claim |
| 154103 | 530252740 | No Eligible Purchases | 315527 | 530440954 | Void or Withdrawn | 476951 | 630032157 | No Recognized Claim |
| 154104 | 530252741 | No Eligible Purchases | 315528 | 530440955 | Void or Withdrawn | 476952 | 630032158 | No Recognized Claim |
| 154105 | 530252742 | No Eligible Purchases | 315529 | 530440956 | Void or Withdrawn | 476953 | 630032170 | No Recognized Claim |
| 154106 | 530252743 | No Recognized Claim | 315530 | 530440957 | Void or Withdrawn | 476954 | 630032171 | No Recognized Claim |
| 154107 | 530252744 | No Eligible Purchases | 315531 | 530440958 | Void or Withdrawn | 476955 | 630032181 | No Recognized Claim |
| 154108 | 530252745 | No Eligible Purchases | 315532 | 530440959 | Void or Withdrawn | 476956 | 630032182 | No Eligible Purchases |
| 154109 | 530252746 | No Eligible Purchases | 315533 | 530440960 | Void or Withdrawn | 476957 | 630032186 | No Eligible Purchases |
| 154110 | 530252747 | No Eligible Purchases | 315534 | 530440961 | Void or Withdrawn | 476958 | 630032193 | No Recognized Claim |
| 154111 | 530252748 | No Eligible Purchases | 315535 | 530440962 | Void or Withdrawn | 476959 | 630032196 | No Eligible Purchases |
| 154112 | 530252749 | No Eligible Purchases | 315536 | 530440963 | Void or Withdrawn | 476960 | 630032209 | No Recognized Claim |
| 154113 | 530252750 | No Eligible Purchases | 315537 | 530440964 | Void or Withdrawn | 476961 | 630032210 | No Eligible Purchases |
| 154114 | 530252751 | No Eligible Purchases | 315538 | 530440965 | Void or Withdrawn | 476962 | 630032221 | No Recognized Claim |
| 154115 | 530252752 | No Eligible Purchases | 315539 | 530440966 | Void or Withdrawn | 476963 | 630032234 | No Recognized Claim |
| 154116 | 530252753 | No Eligible Purchases | 315540 | 530440967 | Void or Withdrawn | 476964 | 630032242 | No Eligible Purchases |
| 154117 | 530252754 | No Recognized Claim | 315541 | 530440968 | Void or Withdrawn | 476965 | 630032246 | No Recognized Claim |
| 154118 | 530252755 | No Eligible Purchases | 315542 | 530440969 | Void or Withdrawn | 476966 | 630032248 | No Recognized Claim |
| 154119 | 530252756 | No Eligible Purchases | 315543 | 530440970 | Void or Withdrawn | 476967 | 630032261 | No Recognized Claim |
| 154120 | 530252757 | No Eligible Purchases | 315544 | 530440971 | Void or Withdrawn | 476968 | 630032271 | No Eligible Purchases |
| 154121 | 530252758 | No Eligible Purchases | 315545 | 530440972 | Void or Withdrawn | 476969 | 630032273 | No Recognized Claim |
| 154122 | 530252759 | No Eligible Purchases | 315546 | 530440973 | Void or Withdrawn | 476970 | 630032293 | No Eligible Purchases |
| 154123 | 530252760 | No Eligible Purchases | 315547 | 530440974 | Void or Withdrawn | 476971 | 630032322 | No Eligible Purchases |
| 154124 | 530252761 | No Eligible Purchases | 315548 | 530440975 | Void or Withdrawn | 476972 | 630032332 | No Recognized Claim |
| 154125 | 530252763 | No Eligible Purchases | 315549 | 530440976 | Void or Withdrawn | 476973 | 630032337 | No Recognized Claim |
| 154126 | 530252764 | No Eligible Purchases | 315550 | 530440977 | Void or Withdrawn | 476974 | 630032345 | No Eligible Purchases |
| 154127 | 530252765 | No Eligible Purchases | 315551 | 530440978 | Void or Withdrawn | 476975 | 630032357 | No Recognized Claim |
| 154128 | 530252766 | No Eligible Purchases | 315552 | 530440979 | Void or Withdrawn | 476976 | 630032358 | No Recognized Claim |
| 154129 | 530252767 | No Eligible Purchases | 315553 | 530440980 | Void or Withdrawn | 476977 | 630032359 | No Recognized Claim |
| 154130 | 530252768 | No Eligible Purchases | 315554 | 530440981 | Void or Withdrawn | 476978 | 630032360 | No Recognized Claim |
| 154131 | 530252769 | No Eligible Purchases | 315555 | 530440982 | Void or Withdrawn | 476979 | 630032362 | No Eligible Purchases |
| 154132 | 530252771 | No Eligible Purchases | 315556 | 530440983 | Void or Withdrawn | 476980 | 630032365 | No Eligible Purchases |
| 154133 | 530252772 | No Eligible Purchases | 315557 | 530440984 | Void or Withdrawn | 476981 | 630032396 | No Eligible Purchases |
| 154134 | 530252775 | No Eligible Purchases | 315558 | 530440985 | Void or Withdrawn | 476982 | 630032398 | No Eligible Purchases |
| 154135 | 530252776 | No Eligible Purchases | 315559 | 530440986 | Void or Withdrawn | 476983 | 630032406 | No Recognized Claim |
| 154136 | 530252777 | No Recognized Claim | 315560 | 530440987 | Void or Withdrawn | 476984 | 630032423 | No Recognized Claim |
| 154137 | 530252778 | No Eligible Purchases | 315561 | 530440988 | Void or Withdrawn | 476985 | 630032431 | No Recognized Claim |
| 154138 | 530252779 | No Eligible Purchases | 315562 | 530440989 | Void or Withdrawn | 476986 | 630032440 | No Recognized Claim |
| 154139 | 530252780 | No Eligible Purchases | 315563 | 530440990 | Void or Withdrawn | 476987 | 630032441 | No Eligible Purchases |
| 154140 | 530252781 | No Eligible Purchases | 315564 | 530440991 | Void or Withdrawn | 476988 | 630032450 | No Recognized Claim |
| 154141 | 530252782 | No Recognized Claim | 315565 | 530440992 | Void or Withdrawn | 476989 | 630032485 | No Eligible Purchases |
| 154142 | 530252783 | No Eligible Purchases | 315566 | 530440993 | Void or Withdrawn | 476990 | 630032492 | No Eligible Purchases |
| 154143 | 530252784 | No Eligible Purchases | 315567 | 530440994 | Void or Withdrawn | 476991 | 630032509 | No Recognized Claim |
| 154144 | 530252786 | No Recognized Claim | 315568 | 530440995 | Void or Withdrawn | 476992 | 630032533 | No Recognized Claim |
| 154145 | 530252788 | No Eligible Purchases | 315569 | 530440996 | Void or Withdrawn | 476993 | 630032545 | No Recognized Claim |
| 154146 | 530252789 | No Eligible Purchases | 315570 | 530440997 | Void or Withdrawn | 476994 | 630032546 | No Recognized Claim |
| 154147 | 530252790 | No Eligible Purchases | 315571 | 530440998 | Void or Withdrawn | 476995 | 630032550 | No Eligible Purchases |
| 154148 | 530252791 | No Eligible Purchases | 315572 | 530440999 | Void or Withdrawn | 476996 | 630032596 | No Eligible Purchases |
| 154149 | 530252792 | No Eligible Purchases | 315573 | 530441000 | Void or Withdrawn | 476997 | 630032597 | No Eligible Purchases |
| 154150 | 530252793 | No Eligible Purchases | 315574 | 530441001 | Void or Withdrawn | 476998 | 630032608 | No Recognized Claim |
| 154151 | 530252794 | No Eligible Purchases | 315575 | 530441002 | Void or Withdrawn | 476999 | 630032613 | No Eligible Purchases |
| 154152 | 530252795 | No Eligible Purchases | 315576 | 530441003 | Void or Withdrawn | 477000 | 630032659 | No Recognized Claim |
| 154153 | 530252796 | No Eligible Purchases | 315577 | 530441004 | Void or Withdrawn | 477001 | 630032678 | No Eligible Purchases |
| 154154 | 530252797 | No Eligible Purchases | 315578 | 530441005 | Void or Withdrawn | 477002 | 630032691 | No Recognized Claim |
| 154155 | 530252798 | No Eligible Purchases | 315579 | 530441006 | Void or Withdrawn | 477003 | 630032701 | No Recognized Claim |
| 154156 | 530252801 | No Eligible Purchases | 315580 | 530441007 | Void or Withdrawn | 477004 | 630032704 | No Eligible Purchases |
| 154157 | 530252802 | No Eligible Purchases | 315581 | 530441008 | Void or Withdrawn | 477005 | 630032720 | No Recognized Claim |
| 154158 | 530252803 | No Eligible Purchases | 315582 | 530441009 | Void or Withdrawn | 477006 | 630032725 | No Recognized Claim |
| 154159 | 530252805 | No Eligible Purchases | 315583 | 530441010 | Void or Withdrawn | 477007 | 630032752 | No Recognized Claim |
| 154160 | 530252806 | No Eligible Purchases | 315584 | 530441011 | Void or Withdrawn | 477008 | 630032759 | No Eligible Purchases |
| 154161 | 530252807 | No Recognized Claim | 315585 | 530441012 | Void or Withdrawn | 477009 | 630032775 | No Recognized Claim |
| 154162 | 530252808 | No Eligible Purchases | 315586 | 530441013 | Void or Withdrawn | 477010 | 630032785 | No Recognized Claim |
| 154163 | 530252809 | No Eligible Purchases | 315587 | 530441014 | Void or Withdrawn | 477011 | 630032813 | No Recognized Claim |
| 154164 | 530252810 | No Eligible Purchases | 315588 | 530441015 | Void or Withdrawn | 477012 | 630032842 | No Recognized Claim |
| 154165 | 530252811 | No Eligible Purchases | 315589 | 530441016 | Void or Withdrawn | 477013 | 630032846 | No Recognized Claim |
| 154166 | 530252813 | No Eligible Purchases | 315590 | 530441017 | Void or Withdrawn | 477014 | 630032847 | No Recognized Claim |
| 154167 | 530252814 | No Eligible Purchases | 315591 | 530441018 | Void or Withdrawn | 477015 | 630032848 | No Eligible Purchases |
| 154168 | 530252815 | No Eligible Purchases | 315592 | 530441019 | Void or Withdrawn | 477016 | 630032860 | No Recognized Claim |
| 154169 | 530252816 | No Eligible Purchases | 315593 | 530441020 | Void or Withdrawn | 477017 | 630032873 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 154170 | 530252817 | No Eligible Purchases | 315594 | 530441021 | Void or Withdrawn | 477018 | 630032882 | No Recognized Claim |
| 154171 | 530252818 | No Eligible Purchases | 315595 | 530441022 | Void or Withdrawn | 477019 | 630032896 | No Eligible Purchases |
| 154172 | 530252819 | No Eligible Purchases | 315596 | 530441023 | Void or Withdrawn | 477020 | 630032902 | No Recognized Claim |
| 154173 | 530252820 | No Recognized Claim | 315597 | 530441024 | Void or Withdrawn | 477021 | 630032922 | No Eligible Purchases |
| 154174 | 530252821 | No Eligible Purchases | 315598 | 530441025 | Void or Withdrawn | 477022 | 630032923 | No Eligible Purchases |
| 154175 | 530252822 | No Eligible Purchases | 315599 | 530441026 | Void or Withdrawn | 477023 | 630032926 | No Eligible Purchases |
| 154176 | 530252823 | No Eligible Purchases | 315600 | 530441027 | Void or Withdrawn | 477024 | 630032951 | No Recognized Claim |
| 154177 | 530252824 | No Eligible Purchases | 315601 | 530441028 | Void or Withdrawn | 477025 | 630032966 | No Recognized Claim |
| 154178 | 530252825 | No Eligible Purchases | 315602 | 530441029 | Void or Withdrawn | 477026 | 630033010 | No Eligible Purchases |
| 154179 | 530252826 | No Eligible Purchases | 315603 | 530441030 | Void or Withdrawn | 477027 | 630033088 | No Eligible Purchases |
| 154180 | 530252827 | No Recognized Claim | 315604 | 530441031 | Void or Withdrawn | 477028 | 630033109 | No Eligible Purchases |
| 154181 | 530252828 | No Eligible Purchases | 315605 | 530441032 | Void or Withdrawn | 477029 | 630033110 | No Eligible Purchases |
| 154182 | 530252829 | No Eligible Purchases | 315606 | 530441033 | Void or Withdrawn | 477030 | 630033118 | No Eligible Purchases |
| 154183 | 530252830 | No Eligible Purchases | 315607 | 530441034 | Void or Withdrawn | 477031 | 630033122 | No Recognized Claim |
| 154184 | 530252831 | No Recognized Claim | 315608 | 530441035 | Void or Withdrawn | 477032 | 630033135 | No Eligible Purchases |
| 154185 | 530252832 | No Recognized Claim | 315609 | 530441036 | Void or Withdrawn | 477033 | 630033190 | No Eligible Purchases |
| 154186 | 530252833 | No Eligible Purchases | 315610 | 530441037 | Void or Withdrawn | 477034 | 630033197 | No Eligible Purchases |
| 154187 | 530252834 | No Eligible Purchases | 315611 | 530441038 | Void or Withdrawn | 477035 | 630033219 | No Recognized Claim |
| 154188 | 530252835 | No Eligible Purchases | 315612 | 530441039 | Void or Withdrawn | 477036 | 630033225 | No Eligible Purchases |
| 154189 | 530252836 | No Eligible Purchases | 315613 | 530441040 | Void or Withdrawn | 477037 | 630033233 | No Recognized Claim |
| 154190 | 530252837 | No Eligible Purchases | 315614 | 530441041 | Void or Withdrawn | 477038 | 630033234 | No Recognized Claim |
| 154191 | 530252839 | No Eligible Purchases | 315615 | 530441042 | Void or Withdrawn | 477039 | 630033237 | No Eligible Purchases |
| 154192 | 530252840 | No Eligible Purchases | 315616 | 530441043 | Void or Withdrawn | 477040 | 630033267 | No Eligible Purchases |
| 154193 | 530252842 | No Eligible Purchases | 315617 | 530441044 | Void or Withdrawn | 477041 | 630033281 | No Recognized Claim |
| 154194 | 530252843 | No Eligible Purchases | 315618 | 530441045 | Void or Withdrawn | 477042 | 630033284 | No Recognized Claim |
| 154195 | 530252844 | No Eligible Purchases | 315619 | 530441046 | Void or Withdrawn | 477043 | 630033289 | No Eligible Purchases |
| 154196 | 530252845 | No Eligible Purchases | 315620 | 530441047 | Void or Withdrawn | 477044 | 630033290 | No Recognized Claim |
| 154197 | 530252846 | No Eligible Purchases | 315621 | 530441048 | Void or Withdrawn | 477045 | 630033291 | No Recognized Claim |
| 154198 | 530252847 | No Eligible Purchases | 315622 | 530441049 | Void or Withdrawn | 477046 | 630033301 | No Eligible Purchases |
| 154199 | 530252848 | No Eligible Purchases | 315623 | 530441050 | Void or Withdrawn | 477047 | 630033302 | No Recognized Claim |
| 154200 | 530252849 | No Recognized Claim | 315624 | 530441051 | Void or Withdrawn | 477048 | 630033303 | No Eligible Purchases |
| 154201 | 530252850 | No Eligible Purchases | 315625 | 530441052 | Void or Withdrawn | 477049 | 630033331 | No Recognized Claim |
| 154202 | 530252851 | No Eligible Purchases | 315626 | 530441053 | Void or Withdrawn | 477050 | 630033345 | No Eligible Purchases |
| 154203 | 530252852 | No Eligible Purchases | 315627 | 530441054 | Void or Withdrawn | 477051 | 630033370 | No Eligible Purchases |
| 154204 | 530252853 | No Eligible Purchases | 315628 | 530441055 | Void or Withdrawn | 477052 | 630033371 | No Recognized Claim |
| 154205 | 530252855 | No Eligible Purchases | 315629 | 530441056 | Void or Withdrawn | 477053 | 630033372 | No Eligible Purchases |
| 154206 | 530252856 | No Eligible Purchases | 315630 | 530441057 | Void or Withdrawn | 477054 | 630033395 | No Eligible Purchases |
| 154207 | 530252857 | No Eligible Purchases | 315631 | 530441058 | Void or Withdrawn | 477055 | 630033401 | No Eligible Purchases |
| 154208 | 530252858 | No Eligible Purchases | 315632 | 530441059 | Void or Withdrawn | 477056 | 630033427 | No Eligible Purchases |
| 154209 | 530252859 | No Eligible Purchases | 315633 | 530441060 | Void or Withdrawn | 477057 | 630033444 | No Eligible Purchases |
| 154210 | 530252860 | No Eligible Purchases | 315634 | 530441061 | Void or Withdrawn | 477058 | 630033458 | No Recognized Claim |
| 154211 | 530252861 | No Eligible Purchases | 315635 | 530441062 | Void or Withdrawn | 477059 | 630033459 | No Eligible Purchases |
| 154212 | 530252862 | No Eligible Purchases | 315636 | 530441063 | Void or Withdrawn | 477060 | 630033463 | No Eligible Purchases |
| 154213 | 530252863 | No Eligible Purchases | 315637 | 530441064 | Void or Withdrawn | 477061 | 630033493 | No Eligible Purchases |
| 154214 | 530252865 | No Recognized Claim | 315638 | 530441065 | Void or Withdrawn | 477062 | 630033517 | No Eligible Purchases |
| 154215 | 530252866 | No Eligible Purchases | 315639 | 530441066 | Void or Withdrawn | 477063 | 630033533 | No Recognized Claim |
| 154216 | 530252867 | No Eligible Purchases | 315640 | 530441067 | Void or Withdrawn | 477064 | 630033536 | No Eligible Purchases |
| 154217 | 530252868 | No Eligible Purchases | 315641 | 530441068 | Void or Withdrawn | 477065 | 630033537 | No Eligible Purchases |
| 154218 | 530252870 | No Recognized Claim | 315642 | 530441069 | Void or Withdrawn | 477066 | 630033578 | No Eligible Purchases |
| 154219 | 530252873 | No Eligible Purchases | 315643 | 530441070 | Void or Withdrawn | 477067 | 630033581 | No Eligible Purchases |
| 154220 | 530252874 | No Recognized Claim | 315644 | 530441071 | Void or Withdrawn | 477068 | 630033593 | No Eligible Purchases |
| 154221 | 530252875 | No Eligible Purchases | 315645 | 530441072 | Void or Withdrawn | 477069 | 630033599 | No Recognized Claim |
| 154222 | 530252876 | No Eligible Purchases | 315646 | 530441073 | Void or Withdrawn | 477070 | 630033606 | No Eligible Purchases |
| 154223 | 530252877 | No Eligible Purchases | 315647 | 530441074 | Void or Withdrawn | 477071 | 630033682 | No Eligible Purchases |
| 154224 | 530252878 | No Eligible Purchases | 315648 | 530441075 | Void or Withdrawn | 477072 | 630033683 | No Eligible Purchases |
| 154225 | 530252881 | No Recognized Claim | 315649 | 530441076 | Void or Withdrawn | 477073 | 630033695 | No Eligible Purchases |
| 154226 | 530252882 | No Eligible Purchases | 315650 | 530441077 | Void or Withdrawn | 477074 | 630033698 | No Eligible Purchases |
| 154227 | 530252884 | No Eligible Purchases | 315651 | 530441078 | Void or Withdrawn | 477075 | 630033704 | No Recognized Claim |
| 154228 | 530252885 | No Eligible Purchases | 315652 | 530441079 | Void or Withdrawn | 477076 | 630033706 | No Eligible Purchases |
| 154229 | 530252886 | No Eligible Purchases | 315653 | 530441080 | Void or Withdrawn | 477077 | 630033710 | No Eligible Purchases |
| 154230 | 530252887 | No Recognized Claim | 315654 | 530441081 | Void or Withdrawn | 477078 | 630033747 | No Eligible Purchases |
| 154231 | 530252888 | No Eligible Purchases | 315655 | 530441082 | Void or Withdrawn | 477079 | 630033749 | No Eligible Purchases |
| 154232 | 530252890 | No Eligible Purchases | 315656 | 530441083 | Void or Withdrawn | 477080 | 630033775 | No Recognized Claim |
| 154233 | 530252891 | No Eligible Purchases | 315657 | 530441084 | Void or Withdrawn | 477081 | 630033792 | No Eligible Purchases |
| 154234 | 530252892 | No Eligible Purchases | 315658 | 530441085 | Void or Withdrawn | 477082 | 630033841 | No Recognized Claim |
| 154235 | 530252893 | No Eligible Purchases | 315659 | 530441086 | Void or Withdrawn | 477083 | 630033858 | No Eligible Purchases |
| 154236 | 530252894 | No Eligible Purchases | 315660 | 530441087 | Void or Withdrawn | 477084 | 630033863 | No Eligible Purchases |
| 154237 | 530252895 | No Recognized Claim | 315661 | 530441088 | Void or Withdrawn | 477085 | 630033956 | No Eligible Purchases |
| 154238 | 530252896 | No Eligible Purchases | 315662 | 530441089 | Void or Withdrawn | 477086 | 630033981 | No Eligible Purchases |
| 154239 | 530252897 | No Eligible Purchases | 315663 | 530441090 | Void or Withdrawn | 477087 | 630033993 | No Eligible Purchases |
| 154240 | 530252898 | No Recognized Claim | 315664 | 530441091 | Void or Withdrawn | 477088 | 630033996 | No Eligible Purchases |
| 154241 | 530252899 | No Recognized Claim | 315665 | 530441092 | Void or Withdrawn | 477089 | 630033997 | No Recognized Claim |
| 154242 | 530252901 | No Recognized Claim | 315666 | 530441093 | Void or Withdrawn | 477090 | 630033998 | No Eligible Purchases |
| 154243 | 530252904 | No Eligible Purchases | 315667 | 530441094 | Void or Withdrawn | 477091 | 630034001 | No Recognized Claim |
| 154244 | 530252905 | No Eligible Purchases | 315668 | 530441095 | Void or Withdrawn | 477092 | 630034010 | No Eligible Purchases |
| 154245 | 530252906 | No Eligible Purchases | 315669 | 530441096 | Void or Withdrawn | 477093 | 630034019 | No Eligible Purchases |
| 154246 | 530252907 | No Eligible Purchases | 315670 | 530441097 | Void or Withdrawn | 477094 | 630034020 | No Recognized Claim |
| 154247 | 530252908 | No Recognized Claim | 315671 | 530441098 | Void or Withdrawn | 477095 | 630034023 | No Eligible Purchases |
| 154248 | 530252909 | No Eligible Purchases | 315672 | 530441099 | Void or Withdrawn | 477096 | 630034027 | No Recognized Claim |
| 154249 | 530252910 | No Eligible Purchases | 315673 | 530441100 | Void or Withdrawn | 477097 | 630034079 | No Recognized Claim |
| 154250 | 530252911 | No Eligible Purchases | 315674 | 530441101 | Void or Withdrawn | 477098 | 630034104 | No Eligible Purchases |
| 154251 | 530252912 | No Eligible Purchases | 315675 | 530441102 | Void or Withdrawn | 477099 | 630034107 | No Recognized Claim |
| 154252 | 530252913 | No Eligible Purchases | 315676 | 530441103 | Void or Withdrawn | 477100 | 630034121 | No Recognized Claim |
| 154253 | 530252914 | No Eligible Purchases | 315677 | 530441104 | Void or Withdrawn | 477101 | 630034123 | No Recognized Claim |
| 154254 | 530252915 | No Eligible Purchases | 315678 | 530441105 | Void or Withdrawn | 477102 | 630034125 | No Eligible Purchases |
| 154255 | 530252916 | No Eligible Purchases | 315679 | 530441106 | Void or Withdrawn | 477103 | 630034127 | No Eligible Purchases |
| 154256 | 530252917 | No Eligible Purchases | 315680 | 530441107 | Void or Withdrawn | 477104 | 630034135 | No Eligible Purchases |
| 154257 | 530252918 | No Eligible Purchases | 315681 | 530441108 | Void or Withdrawn | 477105 | 630034144 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 154258 | 530252919 | No Eligible Purchases | 315682 | 530441109 | Void or Withdrawn | 477106 | 630034156 | No Eligible Purchases |
| 154259 | 530252920 | No Eligible Purchases | 315683 | 530441110 | Void or Withdrawn | 477107 | 630034164 | No Recognized Claim |
| 154260 | 530252921 | No Recognized Claim | 315684 | 530441111 | Void or Withdrawn | 477108 | 630034175 | No Recognized Claim |
| 154261 | 530252922 | No Eligible Purchases | 315685 | 530441112 | Void or Withdrawn | 477109 | 630034180 | No Recognized Claim |
| 154262 | 530252923 | No Eligible Purchases | 315686 | 530441113 | Void or Withdrawn | 477110 | 630034188 | No Eligible Purchases |
| 154263 | 530252924 | No Eligible Purchases | 315687 | 530441114 | Void or Withdrawn | 477111 | 630034189 | No Eligible Purchases |
| 154264 | 530252925 | No Eligible Purchases | 315688 | 530441115 | Void or Withdrawn | 477112 | 630034201 | No Eligible Purchases |
| 154265 | 530252926 | No Eligible Purchases | 315689 | 530441116 | Void or Withdrawn | 477113 | 630034208 | No Recognized Claim |
| 154266 | 530252927 | No Eligible Purchases | 315690 | 530441117 | Void or Withdrawn | 477114 | 630034210 | No Recognized Claim |
| 154267 | 530252928 | No Eligible Purchases | 315691 | 530441118 | Void or Withdrawn | 477115 | 630034211 | No Recognized Claim |
| 154268 | 530252929 | No Eligible Purchases | 315692 | 530441119 | Void or Withdrawn | 477116 | 630034231 | No Recognized Claim |
| 154269 | 530252931 | No Eligible Purchases | 315693 | 530441120 | Void or Withdrawn | 477117 | 630034232 | No Recognized Claim |
| 154270 | 530252933 | No Recognized Claim | 315694 | 530441121 | Void or Withdrawn | 477118 | 630034244 | No Recognized Claim |
| 154271 | 530252934 | No Recognized Claim | 315695 | 530441122 | Void or Withdrawn | 477119 | 630034246 | No Recognized Claim |
| 154272 | 530252935 | No Eligible Purchases | 315696 | 530441123 | Void or Withdrawn | 477120 | 630034253 | No Recognized Claim |
| 154273 | 530252936 | No Eligible Purchases | 315697 | 530441124 | Void or Withdrawn | 477121 | 630034254 | No Recognized Claim |
| 154274 | 530252937 | No Recognized Claim | 315698 | 530441125 | Void or Withdrawn | 477122 | 630034255 | No Recognized Claim |
| 154275 | 530252938 | No Recognized Claim | 315699 | 530441126 | Void or Withdrawn | 477123 | 630034274 | No Recognized Claim |
| 154276 | 530252939 | No Eligible Purchases | 315700 | 530441127 | Void or Withdrawn | 477124 | 630034291 | No Recognized Claim |
| 154277 | 530252940 | No Eligible Purchases | 315701 | 530441128 | Void or Withdrawn | 477125 | 630034294 | No Recognized Claim |
| 154278 | 530252941 | No Recognized Claim | 315702 | 530441129 | Void or Withdrawn | 477126 | 630034296 | No Recognized Claim |
| 154279 | 530252942 | No Recognized Claim | 315703 | 530441130 | Void or Withdrawn | 477127 | 630034297 | No Eligible Purchases |
| 154280 | 530252943 | No Eligible Purchases | 315704 | 530441131 | Void or Withdrawn | 477128 | 630034298 | No Eligible Purchases |
| 154281 | 530252944 | No Eligible Purchases | 315705 | 530441132 | Void or Withdrawn | 477129 | 630034304 | No Recognized Claim |
| 154282 | 530252945 | No Eligible Purchases | 315706 | 530441133 | Void or Withdrawn | 477130 | 630034308 | No Recognized Claim |
| 154283 | 530252946 | No Eligible Purchases | 315707 | 530441134 | Void or Withdrawn | 477131 | 630034318 | No Recognized Claim |
| 154284 | 530252947 | No Eligible Purchases | 315708 | 530441135 | Void or Withdrawn | 477132 | 630034319 | No Eligible Purchases |
| 154285 | 530252948 | No Eligible Purchases | 315709 | 530441136 | Void or Withdrawn | 477133 | 630034320 | No Recognized Claim |
| 154286 | 530252949 | No Recognized Claim | 315710 | 530441137 | Void or Withdrawn | 477134 | 630034321 | No Recognized Claim |
| 154287 | 530252950 | No Recognized Claim | 315711 | 530441138 | Void or Withdrawn | 477135 | 630034322 | No Recognized Claim |
| 154288 | 530252951 | No Recognized Claim | 315712 | 530441139 | Void or Withdrawn | 477136 | 630034323 | No Recognized Claim |
| 154289 | 530252953 | No Recognized Claim | 315713 | 530441140 | Void or Withdrawn | 477137 | 630034333 | No Recognized Claim |
| 154290 | 530252955 | No Eligible Purchases | 315714 | 530441141 | Void or Withdrawn | 477138 | 630034339 | No Eligible Purchases |
| 154291 | 530252956 | No Eligible Purchases | 315715 | 530441142 | Void or Withdrawn | 477139 | 630034348 | No Eligible Purchases |
| 154292 | 530252957 | No Eligible Purchases | 315716 | 530441143 | Void or Withdrawn | 477140 | 630034349 | No Recognized Claim |
| 154293 | 530252958 | No Eligible Purchases | 315717 | 530441144 | Void or Withdrawn | 477141 | 630034363 | No Recognized Claim |
| 154294 | 530252960 | No Eligible Purchases | 315718 | 530441145 | Void or Withdrawn | 477142 | 630034378 | No Eligible Purchases |
| 154295 | 530252961 | No Eligible Purchases | 315719 | 530441146 | Void or Withdrawn | 477143 | 630034380 | No Recognized Claim |
| 154296 | 530252962 | No Eligible Purchases | 315720 | 530441147 | Void or Withdrawn | 477144 | 630034408 | No Recognized Claim |
| 154297 | 530252963 | No Eligible Purchases | 315721 | 530441148 | Void or Withdrawn | 477145 | 630034413 | No Recognized Claim |
| 154298 | 530252964 | No Recognized Claim | 315722 | 530441149 | Void or Withdrawn | 477146 | 630034415 | No Recognized Claim |
| 154299 | 530252965 | No Recognized Claim | 315723 | 530441150 | Void or Withdrawn | 477147 | 630034451 | No Eligible Purchases |
| 154300 | 530252966 | No Eligible Purchases | 315724 | 530441151 | Void or Withdrawn | 477148 | 630034452 | No Eligible Purchases |
| 154301 | 530252968 | No Recognized Claim | 315725 | 530441152 | Void or Withdrawn | 477149 | 630034454 | No Recognized Claim |
| 154302 | 530252969 | No Eligible Purchases | 315726 | 530441153 | Void or Withdrawn | 477150 | 630034455 | No Recognized Claim |
| 154303 | 530252970 | No Eligible Purchases | 315727 | 530441154 | Void or Withdrawn | 477151 | 630034456 | No Recognized Claim |
| 154304 | 530252971 | No Eligible Purchases | 315728 | 530441155 | Void or Withdrawn | 477152 | 630034478 | No Recognized Claim |
| 154305 | 530252972 | No Eligible Purchases | 315729 | 530441156 | Void or Withdrawn | 477153 | 630034493 | No Recognized Claim |
| 154306 | 530252973 | No Eligible Purchases | 315730 | 530441157 | Void or Withdrawn | 477154 | 630034494 | No Recognized Claim |
| 154307 | 530252974 | No Eligible Purchases | 315731 | 530441158 | Void or Withdrawn | 477155 | 630034534 | No Recognized Claim |
| 154308 | 530252975 | No Eligible Purchases | 315732 | 530441159 | Void or Withdrawn | 477156 | 630034556 | No Eligible Purchases |
| 154309 | 530252976 | No Eligible Purchases | 315733 | 530441160 | Void or Withdrawn | 477157 | 630034561 | No Recognized Claim |
| 154310 | 530252977 | No Eligible Purchases | 315734 | 530441161 | Void or Withdrawn | 477158 | 630034568 | No Recognized Claim |
| 154311 | 530252978 | No Eligible Purchases | 315735 | 530441162 | Void or Withdrawn | 477159 | 630034581 | No Recognized Claim |
| 154312 | 530252979 | No Eligible Purchases | 315736 | 530441163 | Void or Withdrawn | 477160 | 630034582 | No Recognized Claim |
| 154313 | 530252980 | No Eligible Purchases | 315737 | 530441164 | Void or Withdrawn | 477161 | 630034595 | No Recognized Claim |
| 154314 | 530252981 | No Recognized Claim | 315738 | 530441165 | Void or Withdrawn | 477162 | 630034603 | No Recognized Claim |
| 154315 | 530252982 | No Eligible Purchases | 315739 | 530441166 | Void or Withdrawn | 477163 | 630034609 | No Eligible Purchases |
| 154316 | 530252983 | No Eligible Purchases | 315740 | 530441167 | Void or Withdrawn | 477164 | 630034626 | No Eligible Purchases |
| 154317 | 530252984 | No Eligible Purchases | 315741 | 530441168 | Void or Withdrawn | 477165 | 630034628 | No Recognized Claim |
| 154318 | 530252985 | No Eligible Purchases | 315742 | 530441169 | Void or Withdrawn | 477166 | 630034638 | No Eligible Purchases |
| 154319 | 530252986 | No Eligible Purchases | 315743 | 530441170 | Void or Withdrawn | 477167 | 630034650 | No Eligible Purchases |
| 154320 | 530252987 | No Recognized Claim | 315744 | 530441171 | Void or Withdrawn | 477168 | 630034654 | No Eligible Purchases |
| 154321 | 530252988 | No Eligible Purchases | 315745 | 530441172 | Void or Withdrawn | 477169 | 630034665 | No Recognized Claim |
| 154322 | 530252989 | No Eligible Purchases | 315746 | 530441173 | Void or Withdrawn | 477170 | 630034667 | No Recognized Claim |
| 154323 | 530252990 | No Eligible Purchases | 315747 | 530441174 | Void or Withdrawn | 477171 | 630034672 | No Recognized Claim |
| 154324 | 530252991 | No Eligible Purchases | 315748 | 530441175 | Void or Withdrawn | 477172 | 630034696 | No Eligible Purchases |
| 154325 | 530252992 | No Eligible Purchases | 315749 | 530441176 | Void or Withdrawn | 477173 | 630034714 | No Recognized Claim |
| 154326 | 530252993 | No Eligible Purchases | 315750 | 530441177 | Void or Withdrawn | 477174 | 630034717 | No Eligible Purchases |
| 154327 | 530252994 | No Eligible Purchases | 315751 | 530441178 | Void or Withdrawn | 477175 | 630034722 | No Eligible Purchases |
| 154328 | 530252996 | No Eligible Purchases | 315752 | 530441179 | Void or Withdrawn | 477176 | 630034745 | No Eligible Purchases |
| 154329 | 530252997 | No Eligible Purchases | 315753 | 530441180 | Void or Withdrawn | 477177 | 630034746 | No Eligible Purchases |
| 154330 | 530252998 | No Eligible Purchases | 315754 | 530441181 | Void or Withdrawn | 477178 | 630034755 | No Eligible Purchases |
| 154331 | 530252999 | No Eligible Purchases | 315755 | 530441182 | Void or Withdrawn | 477179 | 630034766 | No Eligible Purchases |
| 154332 | 530253000 | No Eligible Purchases | 315756 | 530441183 | Void or Withdrawn | 477180 | 630034772 | No Eligible Purchases |
| 154333 | 530253001 | No Eligible Purchases | 315757 | 530441184 | Void or Withdrawn | 477181 | 630034786 | No Recognized Claim |
| 154334 | 530253002 | No Eligible Purchases | 315758 | 530441185 | Void or Withdrawn | 477182 | 630034813 | No Recognized Claim |
| 154335 | 530253003 | No Recognized Claim | 315759 | 530441186 | Void or Withdrawn | 477183 | 630034814 | No Eligible Purchases |
| 154336 | 530253004 | No Eligible Purchases | 315760 | 530441187 | Void or Withdrawn | 477184 | 630034821 | No Recognized Claim |
| 154337 | 530253005 | No Eligible Purchases | 315761 | 530441188 | Void or Withdrawn | 477185 | 630034826 | No Recognized Claim |
| 154338 | 530253006 | No Eligible Purchases | 315762 | 530441189 | Void or Withdrawn | 477186 | 630034844 | No Recognized Claim |
| 154339 | 530253007 | No Recognized Claim | 315763 | 530441190 | Void or Withdrawn | 477187 | 630034860 | No Recognized Claim |
| 154340 | 530253008 | No Eligible Purchases | 315764 | 530441191 | Void or Withdrawn | 477188 | 630034870 | No Recognized Claim |
| 154341 | 530253009 | No Eligible Purchases | 315765 | 530441192 | Void or Withdrawn | 477189 | 630034871 | No Recognized Claim |
| 154342 | 530253010 | No Eligible Purchases | 315766 | 530441193 | Void or Withdrawn | 477190 | 630034883 | No Recognized Claim |
| 154343 | 530253011 | No Eligible Purchases | 315767 | 530441194 | Void or Withdrawn | 477191 | 630034886 | No Recognized Claim |
| 154344 | 530253012 | No Eligible Purchases | 315768 | 530441195 | Void or Withdrawn | 477192 | 630034915 | No Recognized Claim |
| 154345 | 530253013 | No Eligible Purchases | 315769 | 530441196 | Void or Withdrawn | 477193 | 630034926 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 154346 | 530253014 | No Eligible Purchases | 315770 | 530441197 | Void or Withdrawn | 477194 | 630034943 | No Eligible Purchases |
| 154347 | 530253018 | No Eligible Purchases | 315771 | 530441198 | Void or Withdrawn | 477195 | 630034946 | No Recognized Claim |
| 154348 | 530253019 | No Recognized Claim | 315772 | 530441199 | Void or Withdrawn | 477196 | 630034957 | No Recognized Claim |
| 154349 | 530253020 | No Eligible Purchases | 315773 | 530441200 | Void or Withdrawn | 477197 | 630034964 | No Eligible Purchases |
| 154350 | 530253021 | No Eligible Purchases | 315774 | 530441201 | Void or Withdrawn | 477198 | 630034965 | No Recognized Claim |
| 154351 | 530253022 | No Eligible Purchases | 315775 | 530441202 | Void or Withdrawn | 477199 | 630034968 | No Recognized Claim |
| 154352 | 530253023 | No Eligible Purchases | 315776 | 530441203 | Void or Withdrawn | 477200 | 630034974 | No Recognized Claim |
| 154353 | 530253024 | No Eligible Purchases | 315777 | 530441204 | Void or Withdrawn | 477201 | 630034979 | No Eligible Purchases |
| 154354 | 530253025 | No Eligible Purchases | 315778 | 530441205 | Void or Withdrawn | 477202 | 630034983 | No Eligible Purchases |
| 154355 | 530253026 | No Eligible Purchases | 315779 | 530441206 | Void or Withdrawn | 477203 | 630035003 | No Eligible Purchases |
| 154356 | 530253027 | No Recognized Claim | 315780 | 530441207 | Void or Withdrawn | 477204 | 630035025 | No Recognized Claim |
| 154357 | 530253030 | No Eligible Purchases | 315781 | 530441208 | Void or Withdrawn | 477205 | 630035061 | No Recognized Claim |
| 154358 | 530253031 | No Eligible Purchases | 315782 | 530441209 | Void or Withdrawn | 477206 | 630035062 | No Recognized Claim |
| 154359 | 530253032 | No Eligible Purchases | 315783 | 530441210 | Void or Withdrawn | 477207 | 630035084 | No Recognized Claim |
| 154360 | 530253033 | No Eligible Purchases | 315784 | 530441211 | Void or Withdrawn | 477208 | 630035104 | No Recognized Claim |
| 154361 | 530253034 | No Eligible Purchases | 315785 | 530441212 | Void or Withdrawn | 477209 | 630035115 | No Eligible Purchases |
| 154362 | 530253035 | No Eligible Purchases | 315786 | 530441213 | Void or Withdrawn | 477210 | 630035122 | No Recognized Claim |
| 154363 | 530253036 | No Eligible Purchases | 315787 | 530441214 | Void or Withdrawn | 477211 | 630035123 | No Eligible Purchases |
| 154364 | 530253037 | No Eligible Purchases | 315788 | 530441215 | Void or Withdrawn | 477212 | 630035166 | No Eligible Purchases |
| 154365 | 530253038 | No Eligible Purchases | 315789 | 530441216 | Void or Withdrawn | 477213 | 630035211 | No Recognized Claim |
| 154366 | 530253039 | No Eligible Purchases | 315790 | 530441217 | Void or Withdrawn | 477214 | 630035212 | No Recognized Claim |
| 154367 | 530253040 | No Recognized Claim | 315791 | 530441218 | Void or Withdrawn | 477215 | 630035232 | No Recognized Claim |
| 154368 | 530253041 | No Recognized Claim | 315792 | 530441219 | Void or Withdrawn | 477216 | 630035235 | No Eligible Purchases |
| 154369 | 530253042 | No Eligible Purchases | 315793 | 530441220 | Void or Withdrawn | 477217 | 630035256 | No Eligible Purchases |
| 154370 | 530253043 | No Eligible Purchases | 315794 | 530441221 | Void or Withdrawn | 477218 | 630035265 | No Eligible Purchases |
| 154371 | 530253044 | No Eligible Purchases | 315795 | 530441222 | Void or Withdrawn | 477219 | 630035270 | No Recognized Claim |
| 154372 | 530253045 | No Eligible Purchases | 315796 | 530441223 | Void or Withdrawn | 477220 | 630035275 | No Recognized Claim |
| 154373 | 530253046 | No Recognized Claim | 315797 | 530441224 | Void or Withdrawn | 477221 | 630035280 | No Eligible Purchases |
| 154374 | 530253047 | No Eligible Purchases | 315798 | 530441225 | Void or Withdrawn | 477222 | 630035286 | No Recognized Claim |
| 154375 | 530253048 | No Eligible Purchases | 315799 | 530441226 | Void or Withdrawn | 477223 | 630035334 | No Recognized Claim |
| 154376 | 530253049 | No Eligible Purchases | 315800 | 530441227 | Void or Withdrawn | 477224 | 630035337 | No Recognized Claim |
| 154377 | 530253050 | No Eligible Purchases | 315801 | 530441228 | Void or Withdrawn | 477225 | 630035357 | No Recognized Claim |
| 154378 | 530253051 | No Eligible Purchases | 315802 | 530441229 | Void or Withdrawn | 477226 | 630035382 | No Recognized Claim |
| 154379 | 530253052 | No Eligible Purchases | 315803 | 530441230 | Void or Withdrawn | 477227 | 630035387 | No Eligible Purchases |
| 154380 | 530253053 | No Eligible Purchases | 315804 | 530441231 | Void or Withdrawn | 477228 | 630035393 | No Eligible Purchases |
| 154381 | 530253054 | No Eligible Purchases | 315805 | 530441232 | Void or Withdrawn | 477229 | 630035409 | No Recognized Claim |
| 154382 | 530253055 | No Recognized Claim | 315806 | 530441233 | Void or Withdrawn | 477230 | 630035410 | No Recognized Claim |
| 154383 | 530253056 | No Eligible Purchases | 315807 | 530441234 | Void or Withdrawn | 477231 | 630035422 | No Recognized Claim |
| 154384 | 530253057 | No Eligible Purchases | 315808 | 530441235 | Void or Withdrawn | 477232 | 630035425 | No Recognized Claim |
| 154385 | 530253058 | No Eligible Purchases | 315809 | 530441236 | Void or Withdrawn | 477233 | 630035426 | No Recognized Claim |
| 154386 | 530253060 | No Eligible Purchases | 315810 | 530441237 | Void or Withdrawn | 477234 | 630035427 | No Recognized Claim |
| 154387 | 530253061 | No Eligible Purchases | 315811 | 530441238 | Void or Withdrawn | 477235 | 630035452 | No Recognized Claim |
| 154388 | 530253062 | No Eligible Purchases | 315812 | 530441239 | Void or Withdrawn | 477236 | 630035456 | No Recognized Claim |
| 154389 | 530253063 | No Recognized Claim | 315813 | 530441240 | Void or Withdrawn | 477237 | 630035462 | No Recognized Claim |
| 154390 | 530253064 | No Eligible Purchases | 315814 | 530441241 | Void or Withdrawn | 477238 | 630035464 | No Recognized Claim |
| 154391 | 530253065 | No Eligible Purchases | 315815 | 530441242 | Void or Withdrawn | 477239 | 630035479 | No Eligible Purchases |
| 154392 | 530253066 | No Eligible Purchases | 315816 | 530441243 | Void or Withdrawn | 477240 | 630035483 | No Eligible Purchases |
| 154393 | 530253067 | No Eligible Purchases | 315817 | 530441244 | Void or Withdrawn | 477241 | 630035508 | No Eligible Purchases |
| 154394 | 530253068 | No Recognized Claim | 315818 | 530441245 | Void or Withdrawn | 477242 | 630035533 | No Eligible Purchases |
| 154395 | 530253069 | No Eligible Purchases | 315819 | 530441246 | Void or Withdrawn | 477243 | 630035549 | No Eligible Purchases |
| 154396 | 530253070 | No Eligible Purchases | 315820 | 530441247 | Void or Withdrawn | 477244 | 630035562 | No Eligible Purchases |
| 154397 | 530253071 | No Eligible Purchases | 315821 | 530441248 | Void or Withdrawn | 477245 | 630035636 | No Recognized Claim |
| 154398 | 530253072 | No Eligible Purchases | 315822 | 530441249 | Void or Withdrawn | 477246 | 630035663 | No Recognized Claim |
| 154399 | 530253073 | No Eligible Purchases | 315823 | 530441250 | Void or Withdrawn | 477247 | 630035714 | No Recognized Claim |
| 154400 | 530253074 | No Eligible Purchases | 315824 | 530441251 | Void or Withdrawn | 477248 | 630035727 | No Eligible Purchases |
| 154401 | 530253075 | No Eligible Purchases | 315825 | 530441252 | Void or Withdrawn | 477249 | 630035730 | No Eligible Purchases |
| 154402 | 530253076 | No Eligible Purchases | 315826 | 530441253 | Void or Withdrawn | 477250 | 630035733 | No Recognized Claim |
| 154403 | 530253077 | No Eligible Purchases | 315827 | 530441254 | Void or Withdrawn | 477251 | 630035747 | No Eligible Purchases |
| 154404 | 530253078 | No Eligible Purchases | 315828 | 530441255 | Void or Withdrawn | 477252 | 630035749 | No Eligible Purchases |
| 154405 | 530253079 | No Recognized Claim | 315829 | 530441256 | Void or Withdrawn | 477253 | 630035751 | No Recognized Claim |
| 154406 | 530253081 | No Eligible Purchases | 315830 | 530441257 | Void or Withdrawn | 477254 | 630035759 | No Eligible Purchases |
| 154407 | 530253082 | No Eligible Purchases | 315831 | 530441258 | Void or Withdrawn | 477255 | 630035771 | No Recognized Claim |
| 154408 | 530253083 | No Eligible Purchases | 315832 | 530441259 | Void or Withdrawn | 477256 | 630035780 | No Recognized Claim |
| 154409 | 530253084 | No Eligible Purchases | 315833 | 530441260 | Void or Withdrawn | 477257 | 630035781 | No Recognized Claim |
| 154410 | 530253085 | No Eligible Purchases | 315834 | 530441261 | Void or Withdrawn | 477258 | 630035786 | No Recognized Claim |
| 154411 | 530253086 | No Eligible Purchases | 315835 | 530441262 | Void or Withdrawn | 477259 | 630035792 | No Recognized Claim |
| 154412 | 530253087 | No Eligible Purchases | 315836 | 530441263 | Void or Withdrawn | 477260 | 630035816 | No Recognized Claim |
| 154413 | 530253088 | No Eligible Purchases | 315837 | 530441264 | Void or Withdrawn | 477261 | 630035829 | No Eligible Purchases |
| 154414 | 530253089 | No Eligible Purchases | 315838 | 530441265 | Void or Withdrawn | 477262 | 630035832 | No Recognized Claim |
| 154415 | 530253090 | No Eligible Purchases | 315839 | 530441266 | Void or Withdrawn | 477263 | 630035834 | No Recognized Claim |
| 154416 | 530253092 | No Recognized Claim | 315840 | 530441267 | Void or Withdrawn | 477264 | 630035837 | No Recognized Claim |
| 154417 | 530253093 | No Eligible Purchases | 315841 | 530441268 | Void or Withdrawn | 477265 | 630035838 | No Recognized Claim |
| 154418 | 530253094 | No Eligible Purchases | 315842 | 530441269 | Void or Withdrawn | 477266 | 630035839 | No Eligible Purchases |
| 154419 | 530253095 | No Eligible Purchases | 315843 | 530441270 | Void or Withdrawn | 477267 | 630035848 | No Eligible Purchases |
| 154420 | 530253097 | No Eligible Purchases | 315844 | 530441271 | Void or Withdrawn | 477268 | 630035851 | No Recognized Claim |
| 154421 | 530253098 | No Eligible Purchases | 315845 | 530441272 | Void or Withdrawn | 477269 | 630035856 | No Eligible Purchases |
| 154422 | 530253099 | No Eligible Purchases | 315846 | 530441273 | Void or Withdrawn | 477270 | 630035860 | No Eligible Purchases |
| 154423 | 530253100 | No Eligible Purchases | 315847 | 530441274 | Void or Withdrawn | 477271 | 630035878 | No Recognized Claim |
| 154424 | 530253101 | No Eligible Purchases | 315848 | 530441275 | Void or Withdrawn | 477272 | 630035882 | No Recognized Claim |
| 154425 | 530253102 | No Eligible Purchases | 315849 | 530441276 | Void or Withdrawn | 477273 | 630035887 | No Recognized Claim |
| 154426 | 530253104 | No Eligible Purchases | 315850 | 530441277 | Void or Withdrawn | 477274 | 630035897 | No Recognized Claim |
| 154427 | 530253105 | No Eligible Purchases | 315851 | 530441278 | Void or Withdrawn | 477275 | 630035899 | No Eligible Purchases |
| 154428 | 530253106 | No Eligible Purchases | 315852 | 530441279 | Void or Withdrawn | 477276 | 630035907 | No Recognized Claim |
| 154429 | 530253107 | No Eligible Purchases | 315853 | 530441280 | Void or Withdrawn | 477277 | 630035911 | No Recognized Claim |
| 154430 | 530253108 | No Eligible Purchases | 315854 | 530441281 | Void or Withdrawn | 477278 | 630035927 | No Recognized Claim |
| 154431 | 530253109 | No Eligible Purchases | 315855 | 530441282 | Void or Withdrawn | 477279 | 630035943 | No Eligible Purchases |
| 154432 | 530253110 | No Eligible Purchases | 315856 | 530441283 | Void or Withdrawn | 477280 | 630035945 | No Recognized Claim |
| 154433 | 530253111 | No Recognized Claim | 315857 | 530441284 | Void or Withdrawn | 477281 | 630035949 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 154434 | 530253112 | No Eligible Purchases | 315858 | 530441285 | Void or Withdrawn | 477282 | 630035980 | No Eligible Purchases |
| 154435 | 530253113 | No Eligible Purchases | 315859 | 530441286 | Void or Withdrawn | 477283 | 630035981 | No Recognized Claim |
| 154436 | 530253114 | No Eligible Purchases | 315860 | 530441287 | Void or Withdrawn | 477284 | 630035982 | No Recognized Claim |
| 154437 | 530253115 | No Recognized Claim | 315861 | 530441288 | Void or Withdrawn | 477285 | 630035984 | No Eligible Purchases |
| 154438 | 530253116 | No Eligible Purchases | 315862 | 530441289 | Void or Withdrawn | 477286 | 630035993 | No Eligible Purchases |
| 154439 | 530253117 | No Eligible Purchases | 315863 | 530441290 | Void or Withdrawn | 477287 | 630035994 | No Recognized Claim |
| 154440 | 530253118 | No Eligible Purchases | 315864 | 530441291 | Void or Withdrawn | 477288 | 630035995 | No Recognized Claim |
| 154441 | 530253119 | No Recognized Claim | 315865 | 530441292 | Void or Withdrawn | 477289 | 630036015 | No Eligible Purchases |
| 154442 | 530253120 | No Recognized Claim | 315866 | 530441293 | Void or Withdrawn | 477290 | 630036025 | No Eligible Purchases |
| 154443 | 530253121 | No Eligible Purchases | 315867 | 530441294 | Void or Withdrawn | 477291 | 630036028 | No Recognized Claim |
| 154444 | 530253122 | No Eligible Purchases | 315868 | 530441295 | Void or Withdrawn | 477292 | 630036029 | No Eligible Purchases |
| 154445 | 530253125 | No Eligible Purchases | 315869 | 530441296 | Void or Withdrawn | 477293 | 630036046 | No Eligible Purchases |
| 154446 | 530253126 | No Eligible Purchases | 315870 | 530441297 | Void or Withdrawn | 477294 | 630036058 | No Eligible Purchases |
| 154447 | 530253127 | No Eligible Purchases | 315871 | 530441298 | Void or Withdrawn | 477295 | 630036064 | No Recognized Claim |
| 154448 | 530253128 | No Eligible Purchases | 315872 | 530441299 | Void or Withdrawn | 477296 | 630036107 | No Eligible Purchases |
| 154449 | 530253129 | No Eligible Purchases | 315873 | 530441300 | Void or Withdrawn | 477297 | 630036108 | No Recognized Claim |
| 154450 | 530253130 | No Eligible Purchases | 315874 | 530441301 | Void or Withdrawn | 477298 | 630036118 | No Eligible Purchases |
| 154451 | 530253131 | No Eligible Purchases | 315875 | 530441302 | Void or Withdrawn | 477299 | 630036123 | No Recognized Claim |
| 154452 | 530253132 | No Eligible Purchases | 315876 | 530441303 | Void or Withdrawn | 477300 | 630036165 | No Eligible Purchases |
| 154453 | 530253133 | No Eligible Purchases | 315877 | 530441304 | Void or Withdrawn | 477301 | 630036170 | No Recognized Claim |
| 154454 | 530253134 | No Eligible Purchases | 315878 | 530441305 | Void or Withdrawn | 477302 | 630036173 | No Eligible Purchases |
| 154455 | 530253135 | No Eligible Purchases | 315879 | 530441306 | Void or Withdrawn | 477303 | 630036197 | No Eligible Purchases |
| 154456 | 530253136 | No Eligible Purchases | 315880 | 530441307 | Void or Withdrawn | 477304 | 630036213 | No Recognized Claim |
| 154457 | 530253137 | No Eligible Purchases | 315881 | 530441308 | Void or Withdrawn | 477305 | 630036214 | No Recognized Claim |
| 154458 | 530253138 | No Eligible Purchases | 315882 | 530441309 | Void or Withdrawn | 477306 | 630036215 | No Recognized Claim |
| 154459 | 530253140 | No Eligible Purchases | 315883 | 530441310 | Void or Withdrawn | 477307 | 630036217 | No Recognized Claim |
| 154460 | 530253141 | No Eligible Purchases | 315884 | 530441311 | Void or Withdrawn | 477308 | 630036228 | No Recognized Claim |
| 154461 | 530253142 | No Eligible Purchases | 315885 | 530441312 | Void or Withdrawn | 477309 | 630036235 | No Eligible Purchases |
| 154462 | 530253143 | No Eligible Purchases | 315886 | 530441313 | Void or Withdrawn | 477310 | 630036240 | No Recognized Claim |
| 154463 | 530253144 | No Eligible Purchases | 315887 | 530441314 | Void or Withdrawn | 477311 | 630036242 | No Recognized Claim |
| 154464 | 530253145 | No Eligible Purchases | 315888 | 530441315 | Void or Withdrawn | 477312 | 630036258 | No Recognized Claim |
| 154465 | 530253146 | No Eligible Purchases | 315889 | 530441316 | Void or Withdrawn | 477313 | 630036274 | No Recognized Claim |
| 154466 | 530253147 | No Eligible Purchases | 315890 | 530441317 | Void or Withdrawn | 477314 | 630036275 | No Recognized Claim |
| 154467 | 530253148 | No Eligible Purchases | 315891 | 530441318 | Void or Withdrawn | 477315 | 630036276 | No Recognized Claim |
| 154468 | 530253149 | No Eligible Purchases | 315892 | 530441319 | Void or Withdrawn | 477316 | 630036297 | No Eligible Purchases |
| 154469 | 530253150 | No Eligible Purchases | 315893 | 530441320 | Void or Withdrawn | 477317 | 630036305 | No Recognized Claim |
| 154470 | 530253151 | No Eligible Purchases | 315894 | 530441321 | Void or Withdrawn | 477318 | 630036312 | No Recognized Claim |
| 154471 | 530253152 | No Eligible Purchases | 315895 | 530441322 | Void or Withdrawn | 477319 | 630036327 | No Recognized Claim |
| 154472 | 530253153 | No Eligible Purchases | 315896 | 530441323 | Void or Withdrawn | 477320 | 630036333 | No Recognized Claim |
| 154473 | 530253154 | No Eligible Purchases | 315897 | 530441324 | Void or Withdrawn | 477321 | 630036350 | No Eligible Purchases |
| 154474 | 530253155 | No Eligible Purchases | 315898 | 530441325 | Void or Withdrawn | 477322 | 630036373 | No Eligible Purchases |
| 154475 | 530253156 | No Recognized Claim | 315899 | 530441326 | Void or Withdrawn | 477323 | 630036374 | No Recognized Claim |
| 154476 | 530253157 | No Eligible Purchases | 315900 | 530441327 | Void or Withdrawn | 477324 | 630036376 | No Eligible Purchases |
| 154477 | 530253158 | No Recognized Claim | 315901 | 530441328 | Void or Withdrawn | 477325 | 630036411 | No Recognized Claim |
| 154478 | 530253159 | No Eligible Purchases | 315902 | 530441329 | Void or Withdrawn | 477326 | 630036422 | No Recognized Claim |
| 154479 | 530253160 | No Eligible Purchases | 315903 | 530441330 | Void or Withdrawn | 477327 | 630036423 | No Recognized Claim |
| 154480 | 530253162 | No Eligible Purchases | 315904 | 530441331 | Void or Withdrawn | 477328 | 630036424 | No Recognized Claim |
| 154481 | 530253163 | No Eligible Purchases | 315905 | 530441332 | Void or Withdrawn | 477329 | 630036436 | No Eligible Purchases |
| 154482 | 530253165 | No Eligible Purchases | 315906 | 530441333 | Void or Withdrawn | 477330 | 630036439 | No Eligible Purchases |
| 154483 | 530253166 | No Recognized Claim | 315907 | 530441334 | Void or Withdrawn | 477331 | 630036452 | No Recognized Claim |
| 154484 | 530253167 | No Eligible Purchases | 315908 | 530441335 | Void or Withdrawn | 477332 | 630036460 | No Recognized Claim |
| 154485 | 530253168 | No Eligible Purchases | 315909 | 530441336 | Void or Withdrawn | 477333 | 630036463 | No Recognized Claim |
| 154486 | 530253169 | No Eligible Purchases | 315910 | 530441337 | Void or Withdrawn | 477334 | 630036482 | No Eligible Purchases |
| 154487 | 530253170 | No Eligible Purchases | 315911 | 530441338 | Void or Withdrawn | 477335 | 630036502 | No Recognized Claim |
| 154488 | 530253171 | No Eligible Purchases | 315912 | 530441339 | Void or Withdrawn | 477336 | 630036535 | No Eligible Purchases |
| 154489 | 530253172 | No Eligible Purchases | 315913 | 530441340 | Void or Withdrawn | 477337 | 630036578 | No Eligible Purchases |
| 154490 | 530253174 | No Eligible Purchases | 315914 | 530441341 | Void or Withdrawn | 477338 | 630036584 | No Recognized Claim |
| 154491 | 530253175 | No Eligible Purchases | 315915 | 530441342 | Void or Withdrawn | 477339 | 630036594 | No Recognized Claim |
| 154492 | 530253176 | No Eligible Purchases | 315916 | 530441343 | Void or Withdrawn | 477340 | 630036598 | No Eligible Purchases |
| 154493 | 530253177 | No Recognized Claim | 315917 | 530441344 | Void or Withdrawn | 477341 | 630036615 | No Recognized Claim |
| 154494 | 530253178 | No Eligible Purchases | 315918 | 530441345 | Void or Withdrawn | 477342 | 630036626 | No Eligible Purchases |
| 154495 | 530253179 | No Eligible Purchases | 315919 | 530441346 | Void or Withdrawn | 477343 | 630036628 | No Eligible Purchases |
| 154496 | 530253180 | No Eligible Purchases | 315920 | 530441347 | Void or Withdrawn | 477344 | 630036653 | No Eligible Purchases |
| 154497 | 530253181 | No Eligible Purchases | 315921 | 530441348 | Void or Withdrawn | 477345 | 630036679 | No Eligible Purchases |
| 154498 | 530253182 | No Recognized Claim | 315922 | 530441349 | Void or Withdrawn | 477346 | 630036705 | No Eligible Purchases |
| 154499 | 530253183 | No Eligible Purchases | 315923 | 530441350 | Void or Withdrawn | 477347 | 630036724 | No Recognized Claim |
| 154500 | 530253184 | No Eligible Purchases | 315924 | 530441351 | Void or Withdrawn | 477348 | 630036725 | No Recognized Claim |
| 154501 | 530253185 | No Eligible Purchases | 315925 | 530441352 | Void or Withdrawn | 477349 | 630036726 | No Recognized Claim |
| 154502 | 530253186 | No Eligible Purchases | 315926 | 530441353 | Void or Withdrawn | 477350 | 630036734 | No Recognized Claim |
| 154503 | 530253187 | No Eligible Purchases | 315927 | 530441354 | Void or Withdrawn | 477351 | 630036738 | No Eligible Purchases |
| 154504 | 530253188 | No Eligible Purchases | 315928 | 530441355 | Void or Withdrawn | 477352 | 630036739 | No Eligible Purchases |
| 154505 | 530253189 | No Eligible Purchases | 315929 | 530441356 | Void or Withdrawn | 477353 | 630036742 | No Recognized Claim |
| 154506 | 530253191 | No Recognized Claim | 315930 | 530441357 | Void or Withdrawn | 477354 | 630036747 | No Eligible Purchases |
| 154507 | 530253192 | No Eligible Purchases | 315931 | 530441358 | Void or Withdrawn | 477355 | 630036765 | No Recognized Claim |
| 154508 | 530253193 | No Eligible Purchases | 315932 | 530441359 | Void or Withdrawn | 477356 | 630036767 | No Recognized Claim |
| 154509 | 530253194 | No Eligible Purchases | 315933 | 530441360 | Void or Withdrawn | 477357 | 630036771 | No Recognized Claim |
| 154510 | 530253196 | No Eligible Purchases | 315934 | 530441361 | Void or Withdrawn | 477358 | 630036772 | No Recognized Claim |
| 154511 | 530253197 | No Eligible Purchases | 315935 | 530441362 | Void or Withdrawn | 477359 | 630036777 | No Recognized Claim |
| 154512 | 530253198 | No Eligible Purchases | 315936 | 530441363 | Void or Withdrawn | 477360 | 630036781 | No Recognized Claim |
| 154513 | 530253199 | No Eligible Purchases | 315937 | 530441364 | Void or Withdrawn | 477361 | 630036792 | No Recognized Claim |
| 154514 | 530253201 | No Eligible Purchases | 315938 | 530441365 | Void or Withdrawn | 477362 | 630036799 | No Recognized Claim |
| 154515 | 530253202 | No Eligible Purchases | 315939 | 530441366 | Void or Withdrawn | 477363 | 630036801 | No Eligible Purchases |
| 154516 | 530253203 | No Eligible Purchases | 315940 | 530441367 | Void or Withdrawn | 477364 | 630036805 | No Eligible Purchases |
| 154517 | 530253204 | No Eligible Purchases | 315941 | 530441368 | Void or Withdrawn | 477365 | 630036816 | No Eligible Purchases |
| 154518 | 530253205 | No Eligible Purchases | 315942 | 530441369 | Void or Withdrawn | 477366 | 630036819 | No Recognized Claim |
| 154519 | 530253206 | No Recognized Claim | 315943 | 530441370 | Void or Withdrawn | 477367 | 630036836 | No Recognized Claim |
| 154520 | 530253207 | No Eligible Purchases | 315944 | 530441371 | Void or Withdrawn | 477368 | 630036839 | No Eligible Purchases |
| 154521 | 530253208 | No Eligible Purchases | 315945 | 530441372 | Void or Withdrawn | 477369 | 630036854 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 154522 | 530253209 | No Eligible Purchases | 315946 | 530441373 | Void or Withdrawn | 477370 | 630036864 | No Recognized Claim |
| 154523 | 530253210 | No Eligible Purchases | 315947 | 530441374 | Void or Withdrawn | 477371 | 630036865 | No Recognized Claim |
| 154524 | 530253211 | No Eligible Purchases | 315948 | 530441375 | Void or Withdrawn | 477372 | 630036867 | No Recognized Claim |
| 154525 | 530253212 | No Eligible Purchases | 315949 | 530441376 | Void or Withdrawn | 477373 | 630036877 | No Eligible Purchases |
| 154526 | 530253213 | No Eligible Purchases | 315950 | 530441377 | Void or Withdrawn | 477374 | 630036879 | No Eligible Purchases |
| 154527 | 530253214 | No Eligible Purchases | 315951 | 530441378 | Void or Withdrawn | 477375 | 630036883 | No Eligible Purchases |
| 154528 | 530253215 | No Eligible Purchases | 315952 | 530441379 | Void or Withdrawn | 477376 | 630036889 | No Eligible Purchases |
| 154529 | 530253216 | No Recognized Claim | 315953 | 530441380 | Void or Withdrawn | 477377 | 630036913 | No Eligible Purchases |
| 154530 | 530253217 | No Eligible Purchases | 315954 | 530441381 | Void or Withdrawn | 477378 | 630036914 | No Eligible Purchases |
| 154531 | 530253218 | No Eligible Purchases | 315955 | 530441382 | Void or Withdrawn | 477379 | 630036915 | No Eligible Purchases |
| 154532 | 530253219 | No Eligible Purchases | 315956 | 530441383 | Void or Withdrawn | 477380 | 630036937 | No Eligible Purchases |
| 154533 | 530253220 | No Eligible Purchases | 315957 | 530441384 | Void or Withdrawn | 477381 | 630036940 | No Eligible Purchases |
| 154534 | 530253222 | No Eligible Purchases | 315958 | 530441385 | Void or Withdrawn | 477382 | 630036999 | No Eligible Purchases |
| 154535 | 530253223 | No Eligible Purchases | 315959 | 530441386 | Void or Withdrawn | 477383 | 630037002 | No Recognized Claim |
| 154536 | 530253224 | No Eligible Purchases | 315960 | 530441387 | Void or Withdrawn | 477384 | 630037004 | No Eligible Purchases |
| 154537 | 530253225 | No Eligible Purchases | 315961 | 530441388 | Void or Withdrawn | 477385 | 630037005 | No Eligible Purchases |
| 154538 | 530253226 | No Eligible Purchases | 315962 | 530441389 | Void or Withdrawn | 477386 | 630037014 | No Recognized Claim |
| 154539 | 530253227 | No Eligible Purchases | 315963 | 530441390 | Void or Withdrawn | 477387 | 630037015 | No Eligible Purchases |
| 154540 | 530253228 | No Eligible Purchases | 315964 | 530441391 | Void or Withdrawn | 477388 | 630037018 | No Eligible Purchases |
| 154541 | 530253229 | No Eligible Purchases | 315965 | 530441392 | Void or Withdrawn | 477389 | 630037040 | No Recognized Claim |
| 154542 | 530253230 | No Eligible Purchases | 315966 | 530441393 | Void or Withdrawn | 477390 | 630037076 | No Recognized Claim |
| 154543 | 530253231 | No Eligible Purchases | 315967 | 530441394 | Void or Withdrawn | 477391 | 630037077 | No Eligible Purchases |
| 154544 | 530253232 | No Eligible Purchases | 315968 | 530441395 | Void or Withdrawn | 477392 | 630037112 | No Eligible Purchases |
| 154545 | 530253233 | No Recognized Claim | 315969 | 530441396 | Void or Withdrawn | 477393 | 630037118 | No Eligible Purchases |
| 154546 | 530253234 | No Eligible Purchases | 315970 | 530441397 | Void or Withdrawn | 477394 | 630037137 | No Eligible Purchases |
| 154547 | 530253235 | No Eligible Purchases | 315971 | 530441398 | Void or Withdrawn | 477395 | 630037144 | No Eligible Purchases |
| 154548 | 530253236 | No Eligible Purchases | 315972 | 530441399 | Void or Withdrawn | 477396 | 630037154 | No Eligible Purchases |
| 154549 | 530253237 | No Eligible Purchases | 315973 | 530441400 | Void or Withdrawn | 477397 | 630037155 | No Recognized Claim |
| 154550 | 530253238 | No Recognized Claim | 315974 | 530441401 | Void or Withdrawn | 477398 | 630037159 | No Eligible Purchases |
| 154551 | 530253239 | No Eligible Purchases | 315975 | 530441402 | Void or Withdrawn | 477399 | 630037160 | No Recognized Claim |
| 154552 | 530253240 | No Eligible Purchases | 315976 | 530441403 | Void or Withdrawn | 477400 | 630037164 | No Eligible Purchases |
| 154553 | 530253241 | No Eligible Purchases | 315977 | 530441404 | Void or Withdrawn | 477401 | 630037167 | No Recognized Claim |
| 154554 | 530253242 | No Eligible Purchases | 315978 | 530441405 | Void or Withdrawn | 477402 | 630037168 | No Recognized Claim |
| 154555 | 530253243 | No Eligible Purchases | 315979 | 530441406 | Void or Withdrawn | 477403 | 630037190 | No Eligible Purchases |
| 154556 | 530253244 | No Eligible Purchases | 315980 | 530441407 | Void or Withdrawn | 477404 | 630037191 | No Recognized Claim |
| 154557 | 530253245 | No Eligible Purchases | 315981 | 530441408 | Void or Withdrawn | 477405 | 630037207 | No Recognized Claim |
| 154558 | 530253246 | No Eligible Purchases | 315982 | 530441409 | Void or Withdrawn | 477406 | 630037221 | No Recognized Claim |
| 154559 | 530253247 | No Eligible Purchases | 315983 | 530441410 | Void or Withdrawn | 477407 | 630037237 | No Recognized Claim |
| 154560 | 530253248 | No Eligible Purchases | 315984 | 530441411 | Void or Withdrawn | 477408 | 630037241 | No Recognized Claim |
| 154561 | 530253249 | No Eligible Purchases | 315985 | 530441412 | Void or Withdrawn | 477409 | 630037242 | No Recognized Claim |
| 154562 | 530253250 | No Eligible Purchases | 315986 | 530441413 | Void or Withdrawn | 477410 | 630037259 | No Eligible Purchases |
| 154563 | 530253251 | No Eligible Purchases | 315987 | 530441414 | Void or Withdrawn | 477411 | 630037266 | No Recognized Claim |
| 154564 | 530253252 | No Eligible Purchases | 315988 | 530441415 | Void or Withdrawn | 477412 | 630037280 | No Eligible Purchases |
| 154565 | 530253254 | No Eligible Purchases | 315989 | 530441416 | Void or Withdrawn | 477413 | 630037309 | No Eligible Purchases |
| 154566 | 530253255 | No Recognized Claim | 315990 | 530441417 | Void or Withdrawn | 477414 | 630037312 | No Eligible Purchases |
| 154567 | 530253256 | No Eligible Purchases | 315991 | 530441418 | Void or Withdrawn | 477415 | 630037316 | No Eligible Purchases |
| 154568 | 530253257 | No Eligible Purchases | 315992 | 530441419 | Void or Withdrawn | 477416 | 630037327 | No Eligible Purchases |
| 154569 | 530253258 | No Eligible Purchases | 315993 | 530441420 | Void or Withdrawn | 477417 | 630037328 | No Eligible Purchases |
| 154570 | 530253259 | No Eligible Purchases | 315994 | 530441421 | Void or Withdrawn | 477418 | 630037335 | No Eligible Purchases |
| 154571 | 530253260 | No Recognized Claim | 315995 | 530441422 | Void or Withdrawn | 477419 | 630037342 | No Eligible Purchases |
| 154572 | 530253261 | No Recognized Claim | 315996 | 530441423 | Void or Withdrawn | 477420 | 630037346 | No Eligible Purchases |
| 154573 | 530253262 | No Recognized Claim | 315997 | 530441424 | Void or Withdrawn | 477421 | 630037347 | No Eligible Purchases |
| 154574 | 530253263 | No Recognized Claim | 315998 | 530441425 | Void or Withdrawn | 477422 | 630037349 | No Eligible Purchases |
| 154575 | 530253264 | No Eligible Purchases | 315999 | 530441426 | Void or Withdrawn | 477423 | 630037357 | No Eligible Purchases |
| 154576 | 530253265 | No Eligible Purchases | 316000 | 530441427 | Void or Withdrawn | 477424 | 630037360 | No Eligible Purchases |
| 154577 | 530253266 | No Eligible Purchases | 316001 | 530441428 | Void or Withdrawn | 477425 | 630037373 | No Eligible Purchases |
| 154578 | 530253267 | No Eligible Purchases | 316002 | 530441429 | Void or Withdrawn | 477426 | 630037382 | No Eligible Purchases |
| 154579 | 530253268 | No Recognized Claim | 316003 | 530441430 | Void or Withdrawn | 477427 | 630037391 | Duplicate Claim |
| 154580 | 530253269 | No Eligible Purchases | 316004 | 530441431 | Void or Withdrawn | 477428 | 630037407 | No Eligible Purchases |
| 154581 | 530253270 | No Eligible Purchases | 316005 | 530441432 | Void or Withdrawn | 477429 | 630037420 | No Eligible Purchases |
| 154582 | 530253271 | No Eligible Purchases | 316006 | 530441433 | Void or Withdrawn | 477430 | 630037421 | No Eligible Purchases |
| 154583 | 530253272 | No Eligible Purchases | 316007 | 530441434 | Void or Withdrawn | 477431 | 630037422 | No Recognized Claim |
| 154584 | 530253273 | No Recognized Claim | 316008 | 530441435 | Void or Withdrawn | 477432 | 630037423 | No Eligible Purchases |
| 154585 | 530253274 | No Eligible Purchases | 316009 | 530441436 | Void or Withdrawn | 477433 | 630037426 | No Eligible Purchases |
| 154586 | 530253275 | No Eligible Purchases | 316010 | 530441437 | Void or Withdrawn | 477434 | 630037433 | No Recognized Claim |
| 154587 | 530253276 | No Eligible Purchases | 316011 | 530441438 | Void or Withdrawn | 477435 | 630037457 | No Eligible Purchases |
| 154588 | 530253277 | No Eligible Purchases | 316012 | 530441439 | Void or Withdrawn | 477436 | 630037459 | No Eligible Purchases |
| 154589 | 530253278 | No Eligible Purchases | 316013 | 530441440 | Void or Withdrawn | 477437 | 630037483 | No Recognized Claim |
| 154590 | 530253279 | No Eligible Purchases | 316014 | 530441441 | Void or Withdrawn | 477438 | 630037517 | No Eligible Purchases |
| 154591 | 530253280 | No Eligible Purchases | 316015 | 530441442 | Void or Withdrawn | 477439 | 630037520 | No Eligible Purchases |
| 154592 | 530253281 | No Eligible Purchases | 316016 | 530441443 | Void or Withdrawn | 477440 | 630037542 | No Eligible Purchases |
| 154593 | 530253282 | No Eligible Purchases | 316017 | 530441444 | Void or Withdrawn | 477441 | 630037558 | No Eligible Purchases |
| 154594 | 530253283 | No Eligible Purchases | 316018 | 530441445 | Void or Withdrawn | 477442 | 630037568 | No Eligible Purchases |
| 154595 | 530253284 | No Eligible Purchases | 316019 | 530441446 | Void or Withdrawn | 477443 | 630037569 | No Eligible Purchases |
| 154596 | 530253285 | No Eligible Purchases | 316020 | 530441447 | Void or Withdrawn | 477444 | 630037583 | No Eligible Purchases |
| 154597 | 530253286 | No Eligible Purchases | 316021 | 530441448 | Void or Withdrawn | 477445 | 630037595 | No Eligible Purchases |
| 154598 | 530253287 | No Eligible Purchases | 316022 | 530441449 | Void or Withdrawn | 477446 | 630037643 | No Recognized Claim |
| 154599 | 530253288 | No Eligible Purchases | 316023 | 530441450 | Void or Withdrawn | 477447 | 630037644 | No Eligible Purchases |
| 154600 | 530253290 | No Recognized Claim | 316024 | 530441451 | Void or Withdrawn | 477448 | 630037645 | No Eligible Purchases |
| 154601 | 530253291 | No Recognized Claim | 316025 | 530441452 | Void or Withdrawn | 477449 | 630037648 | No Eligible Purchases |
| 154602 | 530253292 | No Recognized Claim | 316026 | 530441453 | Void or Withdrawn | 477450 | 630037649 | No Eligible Purchases |
| 154603 | 530253293 | No Eligible Purchases | 316027 | 530441454 | Void or Withdrawn | 477451 | 630037666 | No Recognized Claim |
| 154604 | 530253294 | No Recognized Claim | 316028 | 530441455 | Void or Withdrawn | 477452 | 630037667 | No Recognized Claim |
| 154605 | 530253295 | No Eligible Purchases | 316029 | 530441456 | Void or Withdrawn | 477453 | 630037670 | No Eligible Purchases |
| 154606 | 530253296 | No Eligible Purchases | 316030 | 530441457 | Void or Withdrawn | 477454 | 630037675 | No Eligible Purchases |
| 154607 | 530253297 | No Eligible Purchases | 316031 | 530441458 | Void or Withdrawn | 477455 | 630037702 | No Recognized Claim |
| 154608 | 530253298 | No Eligible Purchases | 316032 | 530441459 | Void or Withdrawn | 477456 | 630037724 | No Eligible Purchases |
| 154609 | 530253299 | No Eligible Purchases | 316033 | 530441460 | Void or Withdrawn | 477457 | 630037727 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 154610 | 530253300 | No Eligible Purchases | 316034 | 530441461 | Void or Withdrawn | 477458 | 630037749 | No Eligible Purchases |
| 154611 | 530253301 | No Eligible Purchases | 316035 | 530441462 | Void or Withdrawn | 477459 | 630037777 | No Recognized Claim |
| 154612 | 530253302 | No Recognized Claim | 316036 | 530441463 | Void or Withdrawn | 477460 | 630037793 | No Eligible Purchases |
| 154613 | 530253304 | No Recognized Claim | 316037 | 530441464 | Void or Withdrawn | 477461 | 630037819 | No Eligible Purchases |
| 154614 | 530253305 | No Eligible Purchases | 316038 | 530441465 | Void or Withdrawn | 477462 | 630037832 | No Eligible Purchases |
| 154615 | 530253307 | No Eligible Purchases | 316039 | 530441466 | Void or Withdrawn | 477463 | 630037834 | No Eligible Purchases |
| 154616 | 530253308 | No Eligible Purchases | 316040 | 530441467 | Void or Withdrawn | 477464 | 630037840 | No Recognized Claim |
| 154617 | 530253309 | No Eligible Purchases | 316041 | 530441468 | Void or Withdrawn | 477465 | 630037841 | No Eligible Purchases |
| 154618 | 530253311 | No Eligible Purchases | 316042 | 530441469 | Void or Withdrawn | 477466 | 630037845 | No Eligible Purchases |
| 154619 | 530253312 | No Eligible Purchases | 316043 | 530441470 | Void or Withdrawn | 477467 | 630037847 | No Eligible Purchases |
| 154620 | 530253313 | No Eligible Purchases | 316044 | 530441471 | Void or Withdrawn | 477468 | 630037863 | No Eligible Purchases |
| 154621 | 530253314 | No Eligible Purchases | 316045 | 530441472 | Void or Withdrawn | 477469 | 630037874 | No Eligible Purchases |
| 154622 | 530253315 | No Eligible Purchases | 316046 | 530441473 | Void or Withdrawn | 477470 | 630037886 | No Eligible Purchases |
| 154623 | 530253316 | No Recognized Claim | 316047 | 530441474 | Void or Withdrawn | 477471 | 630037887 | No Recognized Claim |
| 154624 | 530253317 | No Eligible Purchases | 316048 | 530441475 | Void or Withdrawn | 477472 | 630037888 | No Eligible Purchases |
| 154625 | 530253319 | No Eligible Purchases | 316049 | 530441476 | Void or Withdrawn | 477473 | 630037894 | No Eligible Purchases |
| 154626 | 530253320 | No Eligible Purchases | 316050 | 530441477 | Void or Withdrawn | 477474 | 630037909 | No Eligible Purchases |
| 154627 | 530253321 | No Eligible Purchases | 316051 | 530441478 | Void or Withdrawn | 477475 | 630037948 | No Eligible Purchases |
| 154628 | 530253322 | No Eligible Purchases | 316052 | 530441479 | Void or Withdrawn | 477476 | 630037958 | No Eligible Purchases |
| 154629 | 530253323 | No Eligible Purchases | 316053 | 530441480 | Void or Withdrawn | 477477 | 630037959 | No Eligible Purchases |
| 154630 | 530253324 | No Eligible Purchases | 316054 | 530441481 | Void or Withdrawn | 477478 | 630037965 | No Eligible Purchases |
| 154631 | 530253325 | No Eligible Purchases | 316055 | 530441482 | Void or Withdrawn | 477479 | 630037966 | No Eligible Purchases |
| 154632 | 530253326 | No Recognized Claim | 316056 | 530441483 | Void or Withdrawn | 477480 | 630037975 | No Recognized Claim |
| 154633 | 530253327 | No Eligible Purchases | 316057 | 530441484 | Void or Withdrawn | 477481 | 630038020 | No Eligible Purchases |
| 154634 | 530253328 | No Eligible Purchases | 316058 | 530441485 | Void or Withdrawn | 477482 | 630038027 | No Eligible Purchases |
| 154635 | 530253329 | No Eligible Purchases | 316059 | 530441486 | Void or Withdrawn | 477483 | 630038063 | No Eligible Purchases |
| 154636 | 530253330 | No Eligible Purchases | 316060 | 530441487 | Void or Withdrawn | 477484 | 630038066 | No Eligible Purchases |
| 154637 | 530253331 | No Eligible Purchases | 316061 | 530441488 | Void or Withdrawn | 477485 | 630038079 | No Recognized Claim |
| 154638 | 530253332 | No Eligible Purchases | 316062 | 530441489 | Void or Withdrawn | 477486 | 630038126 | No Eligible Purchases |
| 154639 | 530253333 | No Eligible Purchases | 316063 | 530441490 | Void or Withdrawn | 477487 | 630038132 | No Eligible Purchases |
| 154640 | 530253334 | No Eligible Purchases | 316064 | 530441491 | Void or Withdrawn | 477488 | 630038136 | No Eligible Purchases |
| 154641 | 530253335 | No Eligible Purchases | 316065 | 530441492 | Void or Withdrawn | 477489 | 630038148 | No Eligible Purchases |
| 154642 | 530253336 | No Eligible Purchases | 316066 | 530441493 | Void or Withdrawn | 477490 | 630038166 | No Recognized Claim |
| 154643 | 530253337 | No Eligible Purchases | 316067 | 530441494 | Void or Withdrawn | 477491 | 630038202 | No Eligible Purchases |
| 154644 | 530253338 | No Eligible Purchases | 316068 | 530441495 | Void or Withdrawn | 477492 | 630038213 | No Eligible Purchases |
| 154645 | 530253339 | No Eligible Purchases | 316069 | 530441496 | Void or Withdrawn | 477493 | 630038217 | No Eligible Purchases |
| 154646 | 530253340 | No Eligible Purchases | 316070 | 530441497 | Void or Withdrawn | 477494 | 630038235 | No Recognized Claim |
| 154647 | 530253341 | No Eligible Purchases | 316071 | 530441498 | Void or Withdrawn | 477495 | 630038264 | No Eligible Purchases |
| 154648 | 530253342 | No Eligible Purchases | 316072 | 530441499 | Void or Withdrawn | 477496 | 630038281 | No Eligible Purchases |
| 154649 | 530253343 | No Eligible Purchases | 316073 | 530441500 | Void or Withdrawn | 477497 | 630038286 | No Eligible Purchases |
| 154650 | 530253344 | No Eligible Purchases | 316074 | 530441501 | Void or Withdrawn | 477498 | 630038287 | No Recognized Claim |
| 154651 | 530253345 | No Eligible Purchases | 316075 | 530441502 | Void or Withdrawn | 477499 | 630038294 | No Recognized Claim |
| 154652 | 530253346 | No Eligible Purchases | 316076 | 530441503 | Void or Withdrawn | 477500 | 630038302 | No Eligible Purchases |
| 154653 | 530253347 | No Eligible Purchases | 316077 | 530441504 | Void or Withdrawn | 477501 | 630038320 | No Eligible Purchases |
| 154654 | 530253348 | No Eligible Purchases | 316078 | 530441505 | Void or Withdrawn | 477502 | 630038324 | No Eligible Purchases |
| 154655 | 530253349 | No Eligible Purchases | 316079 | 530441506 | Void or Withdrawn | 477503 | 630038328 | No Recognized Claim |
| 154656 | 530253350 | No Eligible Purchases | 316080 | 530441507 | Void or Withdrawn | 477504 | 630038359 | No Recognized Claim |
| 154657 | 530253351 | No Recognized Claim | 316081 | 530441508 | Void or Withdrawn | 477505 | 630038386 | No Eligible Purchases |
| 154658 | 530253352 | No Recognized Claim | 316082 | 530441509 | Void or Withdrawn | 477506 | 630038433 | No Recognized Claim |
| 154659 | 530253353 | No Eligible Purchases | 316083 | 530441510 | Void or Withdrawn | 477507 | 630038437 | No Recognized Claim |
| 154660 | 530253354 | No Eligible Purchases | 316084 | 530441511 | Void or Withdrawn | 477508 | 630038447 | No Recognized Claim |
| 154661 | 530253355 | No Eligible Purchases | 316085 | 530441512 | Void or Withdrawn | 477509 | 630038475 | No Eligible Purchases |
| 154662 | 530253356 | No Eligible Purchases | 316086 | 530441513 | Void or Withdrawn | 477510 | 630038483 | No Recognized Claim |
| 154663 | 530253357 | No Recognized Claim | 316087 | 530441514 | Void or Withdrawn | 477511 | 630038493 | No Eligible Purchases |
| 154664 | 530253358 | No Eligible Purchases | 316088 | 530441515 | Void or Withdrawn | 477512 | 630038520 | No Recognized Claim |
| 154665 | 530253359 | No Eligible Purchases | 316089 | 530441516 | Void or Withdrawn | 477513 | 630038525 | No Eligible Purchases |
| 154666 | 530253360 | No Eligible Purchases | 316090 | 530441517 | Void or Withdrawn | 477514 | 630038570 | No Eligible Purchases |
| 154667 | 530253361 | No Recognized Claim | 316091 | 530441518 | Void or Withdrawn | 477515 | 630038606 | No Eligible Purchases |
| 154668 | 530253362 | No Eligible Purchases | 316092 | 530441519 | Void or Withdrawn | 477516 | 630038607 | No Eligible Purchases |
| 154669 | 530253363 | No Eligible Purchases | 316093 | 530441520 | Void or Withdrawn | 477517 | 630038609 | No Eligible Purchases |
| 154670 | 530253364 | No Eligible Purchases | 316094 | 530441521 | Void or Withdrawn | 477518 | 630038629 | No Eligible Purchases |
| 154671 | 530253365 | No Recognized Claim | 316095 | 530441522 | Void or Withdrawn | 477519 | 630038636 | No Eligible Purchases |
| 154672 | 530253366 | No Eligible Purchases | 316096 | 530441523 | Void or Withdrawn | 477520 | 630038640 | No Eligible Purchases |
| 154673 | 530253367 | No Eligible Purchases | 316097 | 530441524 | Void or Withdrawn | 477521 | 630038643 | No Eligible Purchases |
| 154674 | 530253368 | No Recognized Claim | 316098 | 530441525 | Void or Withdrawn | 477522 | 630038651 | No Eligible Purchases |
| 154675 | 530253370 | No Eligible Purchases | 316099 | 530441526 | Void or Withdrawn | 477523 | 630038666 | No Recognized Claim |
| 154676 | 530253372 | No Eligible Purchases | 316100 | 530441527 | Void or Withdrawn | 477524 | 630038683 | No Recognized Claim |
| 154677 | 530253374 | No Eligible Purchases | 316101 | 530441528 | Void or Withdrawn | 477525 | 630038689 | No Recognized Claim |
| 154678 | 530253375 | No Eligible Purchases | 316102 | 530441529 | Void or Withdrawn | 477526 | 630038690 | No Recognized Claim |
| 154679 | 530253376 | No Eligible Purchases | 316103 | 530441530 | Void or Withdrawn | 477527 | 630038703 | No Eligible Purchases |
| 154680 | 530253377 | No Eligible Purchases | 316104 | 530441531 | Void or Withdrawn | 477528 | 630038718 | No Recognized Claim |
| 154681 | 530253378 | No Eligible Purchases | 316105 | 530441532 | Void or Withdrawn | 477529 | 630038740 | No Eligible Purchases |
| 154682 | 530253379 | No Eligible Purchases | 316106 | 530441533 | Void or Withdrawn | 477530 | 630038752 | No Eligible Purchases |
| 154683 | 530253380 | No Eligible Purchases | 316107 | 530441534 | Void or Withdrawn | 477531 | 630038753 | No Recognized Claim |
| 154684 | 530253381 | No Eligible Purchases | 316108 | 530441535 | Void or Withdrawn | 477532 | 630038755 | No Eligible Purchases |
| 154685 | 530253382 | No Eligible Purchases | 316109 | 530441536 | Void or Withdrawn | 477533 | 630038760 | No Eligible Purchases |
| 154686 | 530253383 | No Eligible Purchases | 316110 | 530441537 | Void or Withdrawn | 477534 | 630038764 | No Eligible Purchases |
| 154687 | 530253384 | No Eligible Purchases | 316111 | 530441538 | Void or Withdrawn | 477535 | 630038768 | No Eligible Purchases |
| 154688 | 530253385 | No Recognized Claim | 316112 | 530441539 | Void or Withdrawn | 477536 | 630038793 | No Recognized Claim |
| 154689 | 530253386 | No Eligible Purchases | 316113 | 530441540 | Void or Withdrawn | 477537 | 630038795 | No Eligible Purchases |
| 154690 | 530253387 | No Eligible Purchases | 316114 | 530441541 | Void or Withdrawn | 477538 | 630038802 | No Eligible Purchases |
| 154691 | 530253388 | No Recognized Claim | 316115 | 530441542 | Void or Withdrawn | 477539 | 630038811 | No Eligible Purchases |
| 154692 | 530253390 | No Eligible Purchases | 316116 | 530441543 | Void or Withdrawn | 477540 | 630038815 | No Recognized Claim |
| 154693 | 530253391 | No Eligible Purchases | 316117 | 530441544 | Void or Withdrawn | 477541 | 630038824 | No Eligible Purchases |
| 154694 | 530253392 | No Eligible Purchases | 316118 | 530441545 | Void or Withdrawn | 477542 | 630038825 | No Recognized Claim |
| 154695 | 530253393 | No Eligible Purchases | 316119 | 530441546 | Void or Withdrawn | 477543 | 630038826 | No Recognized Claim |
| 154696 | 530253394 | No Eligible Purchases | 316120 | 530441547 | Void or Withdrawn | 477544 | 630038827 | No Recognized Claim |
| 154697 | 530253395 | No Eligible Purchases | 316121 | 530441548 | Void or Withdrawn | 477545 | 630038828 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 154698 | 530253396 | No Eligible Purchases | 316122 | 530441549 | Void or Withdrawn | 477546 | 630038839 | No Recognized Claim |
| 154699 | 530253397 | No Eligible Purchases | 316123 | 530441550 | Void or Withdrawn | 477547 | 630038927 | No Recognized Claim |
| 154700 | 530253398 | No Eligible Purchases | 316124 | 530441551 | Void or Withdrawn | 477548 | 630038952 | No Eligible Purchases |
| 154701 | 530253399 | No Eligible Purchases | 316125 | 530441552 | Void or Withdrawn | 477549 | 630038957 | No Eligible Purchases |
| 154702 | 530253400 | No Eligible Purchases | 316126 | 530441553 | Void or Withdrawn | 477550 | 630038963 | No Eligible Purchases |
| 154703 | 530253401 | No Recognized Claim | 316127 | 530441554 | Void or Withdrawn | 477551 | 630038978 | No Eligible Purchases |
| 154704 | 530253402 | No Eligible Purchases | 316128 | 530441555 | Void or Withdrawn | 477552 | 630039038 | No Recognized Claim |
| 154705 | 530253404 | No Eligible Purchases | 316129 | 530441556 | Void or Withdrawn | 477553 | 630039043 | No Eligible Purchases |
| 154706 | 530253405 | No Eligible Purchases | 316130 | 530441557 | Void or Withdrawn | 477554 | 630039059 | No Eligible Purchases |
| 154707 | 530253406 | No Eligible Purchases | 316131 | 530441558 | Void or Withdrawn | 477555 | 630039117 | No Eligible Purchases |
| 154708 | 530253407 | No Recognized Claim | 316132 | 530441559 | Void or Withdrawn | 477556 | 630039146 | No Recognized Claim |
| 154709 | 530253408 | No Eligible Purchases | 316133 | 530441560 | Void or Withdrawn | 477557 | 630039178 | No Eligible Purchases |
| 154710 | 530253409 | No Eligible Purchases | 316134 | 530441561 | Void or Withdrawn | 477558 | 630039185 | No Eligible Purchases |
| 154711 | 530253410 | No Eligible Purchases | 316135 | 530441562 | Void or Withdrawn | 477559 | 630039203 | No Recognized Claim |
| 154712 | 530253411 | No Eligible Purchases | 316136 | 530441563 | Void or Withdrawn | 477560 | 630039204 | No Eligible Purchases |
| 154713 | 530253413 | No Eligible Purchases | 316137 | 530441564 | Void or Withdrawn | 477561 | 630039205 | No Eligible Purchases |
| 154714 | 530253414 | No Eligible Purchases | 316138 | 530441565 | Void or Withdrawn | 477562 | 630039218 | No Eligible Purchases |
| 154715 | 530253415 | No Eligible Purchases | 316139 | 530441566 | Void or Withdrawn | 477563 | 630039220 | No Recognized Claim |
| 154716 | 530253416 | No Eligible Purchases | 316140 | 530441567 | Void or Withdrawn | 477564 | 630039222 | No Eligible Purchases |
| 154717 | 530253417 | No Eligible Purchases | 316141 | 530441568 | Void or Withdrawn | 477565 | 630039256 | No Recognized Claim |
| 154718 | 530253418 | No Eligible Purchases | 316142 | 530441569 | Void or Withdrawn | 477566 | 630039267 | No Eligible Purchases |
| 154719 | 530253419 | No Eligible Purchases | 316143 | 530441570 | Void or Withdrawn | 477567 | 630039299 | No Recognized Claim |
| 154720 | 530253420 | No Eligible Purchases | 316144 | 530441571 | Void or Withdrawn | 477568 | 630039302 | No Recognized Claim |
| 154721 | 530253421 | No Recognized Claim | 316145 | 530441572 | Void or Withdrawn | 477569 | 630039313 | No Recognized Claim |
| 154722 | 530253422 | No Recognized Claim | 316146 | 530441573 | Void or Withdrawn | 477570 | 630039349 | No Eligible Purchases |
| 154723 | 530253423 | No Eligible Purchases | 316147 | 530441574 | Void or Withdrawn | 477571 | 630039353 | No Recognized Claim |
| 154724 | 530253424 | No Eligible Purchases | 316148 | 530441575 | Void or Withdrawn | 477572 | 630039366 | No Eligible Purchases |
| 154725 | 530253425 | No Eligible Purchases | 316149 | 530441576 | Void or Withdrawn | 477573 | 630039379 | No Eligible Purchases |
| 154726 | 530253426 | No Eligible Purchases | 316150 | 530441577 | Void or Withdrawn | 477574 | 630039392 | No Recognized Claim |
| 154727 | 530253428 | No Recognized Claim | 316151 | 530441578 | Void or Withdrawn | 477575 | 630039507 | No Eligible Purchases |
| 154728 | 530253429 | No Eligible Purchases | 316152 | 530441579 | Void or Withdrawn | 477576 | 630039527 | No Recognized Claim |
| 154729 | 530253430 | No Eligible Purchases | 316153 | 530441580 | Void or Withdrawn | 477577 | 630039353 | No Eligible Purchases |
| 154730 | 530253431 | No Eligible Purchases | 316154 | 530441581 | Void or Withdrawn | 477578 | 630039534 | No Recognized Claim |
| 154731 | 530253433 | No Eligible Purchases | 316155 | 530441582 | Void or Withdrawn | 477579 | 630039536 | No Eligible Purchases |
| 154732 | 530253433 | No Eligible Purchases | 316156 | 530441583 | Void or Withdrawn | 477580 | 630039541 | No Eligible Purchases |
| 154733 | 530253434 | No Eligible Purchases | 316157 | 530441584 | Void or Withdrawn | 477581 | 630039543 | No Recognized Claim |
| 154734 | 530253437 | No Recognized Claim | 316158 | 530441585 | Void or Withdrawn | 477582 | 630039544 | No Recognized Claim |
| 154735 | 530253438 | No Recognized Claim | 316159 | 530441586 | Void or Withdrawn | 477583 | 630039545 | No Eligible Purchases |
| 154736 | 530253440 | No Eligible Purchases | 316160 | 530441587 | Void or Withdrawn | 477584 | 630039550 | No Recognized Claim |
| 154737 | 530253441 | No Eligible Purchases | 316161 | 530441588 | Void or Withdrawn | 477585 | 630039551 | No Eligible Purchases |
| 154738 | 530253442 | No Eligible Purchases | 316162 | 530441589 | Void or Withdrawn | 477586 | 630039553 | No Eligible Purchases |
| 154739 | 530253443 | No Eligible Purchases | 316163 | 530441590 | Void or Withdrawn | 477587 | 630039554 | No Recognized Claim |
| 154740 | 530253444 | No Eligible Purchases | 316164 | 530441591 | Void or Withdrawn | 477588 | 630039555 | No Eligible Purchases |
| 154741 | 530253445 | No Eligible Purchases | 316165 | 530441592 | Void or Withdrawn | 477589 | 630039556 | No Eligible Purchases |
| 154742 | 530253446 | No Eligible Purchases | 316166 | 530441593 | Void or Withdrawn | 477590 | 630039557 | No Eligible Purchases |
| 154743 | 530253447 | No Eligible Purchases | 316167 | 530441594 | Void or Withdrawn | 477591 | 630039558 | No Eligible Purchases |
| 154744 | 530253448 | No Eligible Purchases | 316168 | 530441595 | Void or Withdrawn | 477592 | 630039559 | No Eligible Purchases |
| 154745 | 530253449 | No Eligible Purchases | 316169 | 530441596 | Void or Withdrawn | 477593 | 630039561 | No Eligible Purchases |
| 154746 | 530253450 | No Eligible Purchases | 316170 | 530441597 | Void or Withdrawn | 477594 | 630039562 | No Recognized Claim |
| 154747 | 530253451 | No Eligible Purchases | 316171 | 530441598 | Void or Withdrawn | 477595 | 630039563 | No Recognized Claim |
| 154748 | 530253452 | No Eligible Purchases | 316172 | 530441599 | Void or Withdrawn | 477596 | 630039564 | No Eligible Purchases |
| 154749 | 530253453 | No Recognized Claim | 316173 | 530441600 | Void or Withdrawn | 477597 | 630039565 | No Eligible Purchases |
| 154750 | 530253454 | No Recognized Claim | 316174 | 530441601 | Void or Withdrawn | 477598 | 630039566 | No Eligible Purchases |
| 154751 | 530253455 | No Eligible Purchases | 316175 | 530441602 | Void or Withdrawn | 477599 | 630039567 | No Eligible Purchases |
| 154752 | 530253456 | No Eligible Purchases | 316176 | 530441603 | Void or Withdrawn | 477600 | 630039568 | No Eligible Purchases |
| 154753 | 530253457 | No Recognized Claim | 316177 | 530441604 | Void or Withdrawn | 477601 | 630039571 | No Eligible Purchases |
| 154754 | 530253458 | No Eligible Purchases | 316178 | 530441605 | Void or Withdrawn | 477602 | 630039572 | No Recognized Claim |
| 154755 | 530253459 | No Eligible Purchases | 316179 | 530441606 | Void or Withdrawn | 477603 | 630039573 | No Recognized Claim |
| 154756 | 530253460 | No Eligible Purchases | 316180 | 530441607 | Void or Withdrawn | 477604 | 630039574 | No Eligible Purchases |
| 154757 | 530253461 | No Eligible Purchases | 316181 | 530441608 | Void or Withdrawn | 477605 | 630039575 | No Eligible Purchases |
| 154758 | 530253462 | No Eligible Purchases | 316182 | 530441609 | Void or Withdrawn | 477606 | 630039576 | No Eligible Purchases |
| 154759 | 530253463 | No Eligible Purchases | 316183 | 530441610 | Void or Withdrawn | 477607 | 630039579 | No Eligible Purchases |
| 154760 | 530253464 | No Eligible Purchases | 316184 | 530441611 | Void or Withdrawn | 477608 | 630039580 | No Eligible Purchases |
| 154761 | 530253465 | No Eligible Purchases | 316185 | 530441612 | Void or Withdrawn | 477609 | 630039581 | No Eligible Purchases |
| 154762 | 530253466 | No Eligible Purchases | 316186 | 530441613 | Void or Withdrawn | 477610 | 630039582 | No Eligible Purchases |
| 154763 | 530253467 | No Eligible Purchases | 316187 | 530441614 | Void or Withdrawn | 477611 | 630039583 | No Eligible Purchases |
| 154764 | 530253468 | No Eligible Purchases | 316188 | 530441615 | Void or Withdrawn | 477612 | 630039584 | No Eligible Purchases |
| 154765 | 530253469 | No Eligible Purchases | 316189 | 530441616 | Void or Withdrawn | 477613 | 630039585 | No Recognized Claim |
| 154766 | 530253470 | No Recognized Claim | 316190 | 530441617 | Void or Withdrawn | 477614 | 630039586 | No Eligible Purchases |
| 154767 | 530253471 | No Eligible Purchases | 316191 | 530441618 | Void or Withdrawn | 477615 | 630039587 | No Eligible Purchases |
| 154768 | 530253472 | No Eligible Purchases | 316192 | 530441619 | Void or Withdrawn | 477616 | 630039588 | No Eligible Purchases |
| 154769 | 530253473 | No Eligible Purchases | 316193 | 530441620 | Void or Withdrawn | 477617 | 630039592 | No Eligible Purchases |
| 154770 | 530253474 | No Eligible Purchases | 316194 | 530441621 | Void or Withdrawn | 477618 | 630039593 | No Eligible Purchases |
| 154771 | 530253475 | No Eligible Purchases | 316195 | 530441622 | Void or Withdrawn | 477619 | 630039594 | No Eligible Purchases |
| 154772 | 530253477 | No Eligible Purchases | 316196 | 530441623 | Void or Withdrawn | 477620 | 630039595 | No Eligible Purchases |
| 154773 | 530253478 | No Eligible Purchases | 316197 | 530441624 | Void or Withdrawn | 477621 | 630039596 | No Eligible Purchases |
| 154774 | 530253479 | No Eligible Purchases | 316198 | 530441625 | Void or Withdrawn | 477622 | 630039599 | No Recognized Claim |
| 154775 | 530253480 | No Eligible Purchases | 316199 | 530441626 | Void or Withdrawn | 477623 | 630039600 | No Eligible Purchases |
| 154776 | 530253481 | No Eligible Purchases | 316200 | 530441627 | Void or Withdrawn | 477624 | 630039602 | No Eligible Purchases |
| 154777 | 530253482 | No Eligible Purchases | 316201 | 530441628 | Void or Withdrawn | 477625 | 630039603 | No Eligible Purchases |
| 154778 | 530253483 | No Eligible Purchases | 316202 | 530441629 | Void or Withdrawn | 477626 | 630039608 | No Eligible Purchases |
| 154779 | 530253484 | No Eligible Purchases | 316203 | 530441630 | Void or Withdrawn | 477627 | 630039609 | No Eligible Purchases |
| 154780 | 530253485 | No Recognized Claim | 316204 | 530441631 | Void or Withdrawn | 477628 | 630039610 | No Eligible Purchases |
| 154781 | 530253487 | No Eligible Purchases | 316205 | 530441632 | Void or Withdrawn | 477629 | 630039611 | No Recognized Claim |
| 154782 | 530253488 | No Eligible Purchases | 316206 | 530441633 | Void or Withdrawn | 477630 | 630039612 | No Eligible Purchases |
| 154783 | 530253489 | No Recognized Claim | 316207 | 530441634 | Void or Withdrawn | 477631 | 630039613 | No Eligible Purchases |
| 154784 | 530253492 | No Eligible Purchases | 316208 | 530441635 | Void or Withdrawn | 477632 | 630039614 | No Recognized Claim |
| 154785 | 530253493 | No Eligible Purchases | 316209 | 530441636 | Void or Withdrawn | 477633 | 630039615 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| ID | Claim | Status | ID | Claim | Status | ID | Claim | Status |
|---|---|---|---|---|---|---|---|---|
| 154786 | 530253495 | No Recognized Claim | 316210 | 530441637 | Void or Withdrawn | 477634 | 630039616 | No Eligible Purchases |
| 154787 | 530253496 | No Eligible Purchases | 316211 | 530441638 | Void or Withdrawn | 477635 | 630039617 | No Eligible Purchases |
| 154788 | 530253497 | No Eligible Purchases | 316212 | 530441639 | Void or Withdrawn | 477636 | 630039618 | No Eligible Purchases |
| 154789 | 530253500 | No Eligible Purchases | 316213 | 530441640 | Void or Withdrawn | 477637 | 630039619 | No Eligible Purchases |
| 154790 | 530253501 | No Eligible Purchases | 316214 | 530441641 | Void or Withdrawn | 477638 | 630039620 | No Recognized Claim |
| 154791 | 530253502 | No Eligible Purchases | 316215 | 530441642 | Void or Withdrawn | 477639 | 630039623 | No Eligible Purchases |
| 154792 | 530253503 | No Eligible Purchases | 316216 | 530441643 | Void or Withdrawn | 477640 | 630039624 | No Eligible Purchases |
| 154793 | 530253504 | No Eligible Purchases | 316217 | 530441644 | Void or Withdrawn | 477641 | 630039625 | No Eligible Purchases |
| 154794 | 530253505 | No Eligible Purchases | 316218 | 530441645 | Void or Withdrawn | 477642 | 630039626 | No Eligible Purchases |
| 154795 | 530253506 | No Eligible Purchases | 316219 | 530441646 | Void or Withdrawn | 477643 | 630039627 | No Recognized Claim |
| 154796 | 530253507 | No Eligible Purchases | 316220 | 530441647 | Void or Withdrawn | 477644 | 630039628 | No Eligible Purchases |
| 154797 | 530253508 | No Eligible Purchases | 316221 | 530441648 | Void or Withdrawn | 477645 | 630039629 | No Recognized Claim |
| 154798 | 530253509 | No Eligible Purchases | 316222 | 530441649 | Void or Withdrawn | 477646 | 630039631 | No Eligible Purchases |
| 154799 | 530253510 | No Recognized Claim | 316223 | 530441650 | Void or Withdrawn | 477647 | 630039632 | No Eligible Purchases |
| 154800 | 530253511 | No Recognized Claim | 316224 | 530441651 | Void or Withdrawn | 477648 | 630039633 | No Eligible Purchases |
| 154801 | 530253512 | No Recognized Claim | 316225 | 530441652 | Void or Withdrawn | 477649 | 630039634 | No Eligible Purchases |
| 154802 | 530253513 | No Eligible Purchases | 316226 | 530441653 | Void or Withdrawn | 477650 | 630039636 | No Eligible Purchases |
| 154803 | 530253514 | No Eligible Purchases | 316227 | 530441654 | Void or Withdrawn | 477651 | 630039637 | No Eligible Purchases |
| 154804 | 530253515 | No Recognized Claim | 316228 | 530441655 | Void or Withdrawn | 477652 | 630039638 | No Eligible Purchases |
| 154805 | 530253516 | No Eligible Purchases | 316229 | 530441656 | Void or Withdrawn | 477653 | 630039639 | No Eligible Purchases |
| 154806 | 530253517 | No Eligible Purchases | 316230 | 530441657 | Void or Withdrawn | 477654 | 630039640 | No Eligible Purchases |
| 154807 | 530253518 | No Eligible Purchases | 316231 | 530441658 | Void or Withdrawn | 477655 | 630039642 | No Eligible Purchases |
| 154808 | 530253519 | No Eligible Purchases | 316232 | 530441659 | Void or Withdrawn | 477656 | 630039643 | No Eligible Purchases |
| 154809 | 530253520 | No Eligible Purchases | 316233 | 530441660 | Void or Withdrawn | 477657 | 630039644 | No Eligible Purchases |
| 154810 | 530253521 | No Eligible Purchases | 316234 | 530441661 | Void or Withdrawn | 477658 | 630039645 | No Eligible Purchases |
| 154811 | 530253522 | No Eligible Purchases | 316235 | 530441662 | Void or Withdrawn | 477659 | 630039646 | No Eligible Purchases |
| 154812 | 530253524 | No Recognized Claim | 316236 | 530441663 | Void or Withdrawn | 477660 | 630039647 | No Eligible Purchases |
| 154813 | 530253525 | No Eligible Purchases | 316237 | 530441664 | Void or Withdrawn | 477661 | 630039648 | No Eligible Purchases |
| 154814 | 530253526 | No Eligible Purchases | 316238 | 530441665 | Void or Withdrawn | 477662 | 630039649 | No Eligible Purchases |
| 154815 | 530253527 | No Eligible Purchases | 316239 | 530441666 | Void or Withdrawn | 477663 | 630039650 | No Eligible Purchases |
| 154816 | 530253528 | No Eligible Purchases | 316240 | 530441667 | Void or Withdrawn | 477664 | 630039651 | No Eligible Purchases |
| 154817 | 530253529 | No Eligible Purchases | 316241 | 530441668 | Void or Withdrawn | 477665 | 630039652 | No Recognized Claim |
| 154818 | 530253530 | No Eligible Purchases | 316242 | 530441669 | Void or Withdrawn | 477666 | 630039653 | No Eligible Purchases |
| 154819 | 530253531 | No Eligible Purchases | 316243 | 530441670 | Void or Withdrawn | 477667 | 630039654 | No Eligible Purchases |
| 154820 | 530253534 | No Eligible Purchases | 316244 | 530441671 | Void or Withdrawn | 477668 | 630039655 | No Recognized Claim |
| 154821 | 530253535 | No Eligible Purchases | 316245 | 530441672 | Void or Withdrawn | 477669 | 630039656 | No Eligible Purchases |
| 154822 | 530253536 | No Eligible Purchases | 316246 | 530441673 | Void or Withdrawn | 477670 | 630039657 | No Eligible Purchases |
| 154823 | 530253537 | No Eligible Purchases | 316247 | 530441674 | Void or Withdrawn | 477671 | 630039659 | No Eligible Purchases |
| 154824 | 530253538 | No Eligible Purchases | 316248 | 530441675 | Void or Withdrawn | 477672 | 630039660 | No Eligible Purchases |
| 154825 | 530253539 | No Eligible Purchases | 316249 | 530441676 | Void or Withdrawn | 477673 | 630039661 | No Eligible Purchases |
| 154826 | 530253540 | No Eligible Purchases | 316250 | 530441677 | Void or Withdrawn | 477674 | 630039662 | No Eligible Purchases |
| 154827 | 530253541 | No Recognized Claim | 316251 | 530441678 | Void or Withdrawn | 477675 | 630039663 | No Eligible Purchases |
| 154828 | 530253542 | No Eligible Purchases | 316252 | 530441679 | Void or Withdrawn | 477676 | 630039664 | No Eligible Purchases |
| 154829 | 530253543 | No Recognized Claim | 316253 | 530441680 | Void or Withdrawn | 477677 | 630039665 | Condition of Ineligibility Never Cured |
| 154830 | 530253544 | No Eligible Purchases | 316254 | 530441681 | Void or Withdrawn | 477678 | 630039672 | No Recognized Claim |
| 154831 | 530253545 | No Eligible Purchases | 316255 | 530441682 | Void or Withdrawn | 477679 | 630039674 | No Eligible Purchases |
| 154832 | 530253546 | No Recognized Claim | 316256 | 530441683 | Void or Withdrawn | 477680 | 630039676 | No Eligible Purchases |
| 154833 | 530253547 | No Eligible Purchases | 316257 | 530441684 | Void or Withdrawn | 477681 | 630039677 | No Recognized Claim |
| 154834 | 530253548 | No Eligible Purchases | 316258 | 530441685 | Void or Withdrawn | 477682 | 630039678 | No Eligible Purchases |
| 154835 | 530253549 | No Recognized Claim | 316259 | 530441686 | Void or Withdrawn | 477683 | 630039679 | No Recognized Claim |
| 154836 | 530253550 | No Eligible Purchases | 316260 | 530441687 | Void or Withdrawn | 477684 | 630039680 | No Eligible Purchases |
| 154837 | 530253552 | No Recognized Claim | 316261 | 530441688 | Void or Withdrawn | 477685 | 630039681 | No Eligible Purchases |
| 154838 | 530253553 | No Eligible Purchases | 316262 | 530441689 | Void or Withdrawn | 477686 | 630039685 | No Eligible Purchases |
| 154839 | 530253554 | No Eligible Purchases | 316263 | 530441690 | Void or Withdrawn | 477687 | 630039686 | No Recognized Claim |
| 154840 | 530253555 | No Eligible Purchases | 316264 | 530441691 | Void or Withdrawn | 477688 | 630039691 | No Eligible Purchases |
| 154841 | 530253556 | No Eligible Purchases | 316265 | 530441692 | Void or Withdrawn | 477689 | 630039693 | No Recognized Claim |
| 154842 | 530253557 | No Eligible Purchases | 316266 | 530441693 | Void or Withdrawn | 477690 | 630039695 | No Eligible Purchases |
| 154843 | 530253558 | No Eligible Purchases | 316267 | 530441694 | Void or Withdrawn | 477691 | 630039696 | No Eligible Purchases |
| 154844 | 530253560 | No Eligible Purchases | 316268 | 530441695 | Void or Withdrawn | 477692 | 630039697 | No Eligible Purchases |
| 154845 | 530253561 | No Eligible Purchases | 316269 | 530441696 | Void or Withdrawn | 477693 | 630039698 | No Eligible Purchases |
| 154846 | 530253562 | No Eligible Purchases | 316270 | 530441697 | Void or Withdrawn | 477694 | 630039699 | No Eligible Purchases |
| 154847 | 530253563 | No Recognized Claim | 316271 | 530441698 | Void or Withdrawn | 477695 | 630039700 | No Eligible Purchases |
| 154848 | 530253564 | No Eligible Purchases | 316272 | 530441699 | Void or Withdrawn | 477696 | 630039701 | No Recognized Claim |
| 154849 | 530253565 | No Eligible Purchases | 316273 | 530441700 | Void or Withdrawn | 477697 | 630039702 | No Recognized Claim |
| 154850 | 530253566 | No Recognized Claim | 316274 | 530441701 | Void or Withdrawn | 477698 | 630039703 | No Eligible Purchases |
| 154851 | 530253567 | No Eligible Purchases | 316275 | 530441702 | Void or Withdrawn | 477699 | 630039705 | No Eligible Purchases |
| 154852 | 530253568 | No Eligible Purchases | 316276 | 530441703 | Void or Withdrawn | 477700 | 630039707 | No Recognized Claim |
| 154853 | 530253570 | No Eligible Purchases | 316277 | 530441704 | Void or Withdrawn | 477701 | 630039708 | No Eligible Purchases |
| 154854 | 530253571 | No Eligible Purchases | 316278 | 530441705 | Void or Withdrawn | 477702 | 630039709 | No Eligible Purchases |
| 154855 | 530253572 | No Eligible Purchases | 316279 | 530441706 | Void or Withdrawn | 477703 | 630039710 | No Eligible Purchases |
| 154856 | 530253573 | No Eligible Purchases | 316280 | 530441707 | Void or Withdrawn | 477704 | 630039711 | No Eligible Purchases |
| 154857 | 530253574 | No Eligible Purchases | 316281 | 530441708 | Void or Withdrawn | 477705 | 630039712 | No Recognized Claim |
| 154858 | 530253575 | No Eligible Purchases | 316282 | 530441709 | Void or Withdrawn | 477706 | 630039714 | No Eligible Purchases |
| 154859 | 530253576 | No Eligible Purchases | 316283 | 530441711 | Void or Withdrawn | 477707 | 630039716 | No Eligible Purchases |
| 154860 | 530253577 | No Eligible Purchases | 316284 | 530441711 | Void or Withdrawn | 477708 | 630039717 | No Eligible Purchases |
| 154861 | 530253578 | No Eligible Purchases | 316285 | 530441712 | Void or Withdrawn | 477709 | 630039718 | No Eligible Purchases |
| 154862 | 530253579 | No Eligible Purchases | 316286 | 530441713 | Void or Withdrawn | 477710 | 630039719 | No Eligible Purchases |
| 154863 | 530253581 | No Eligible Purchases | 316287 | 530441714 | Void or Withdrawn | 477711 | 630039720 | No Eligible Purchases |
| 154864 | 530253582 | No Eligible Purchases | 316288 | 530441715 | Void or Withdrawn | 477712 | 630039721 | No Eligible Purchases |
| 154865 | 530253583 | No Eligible Purchases | 316289 | 530441716 | Void or Withdrawn | 477713 | 630039722 | No Eligible Purchases |
| 154866 | 530253584 | No Eligible Purchases | 316290 | 530441717 | Void or Withdrawn | 477714 | 630039723 | No Eligible Purchases |
| 154867 | 530253585 | No Eligible Purchases | 316291 | 530441718 | Void or Withdrawn | 477715 | 630039724 | No Recognized Claim |
| 154868 | 530253586 | No Recognized Claim | 316292 | 530441719 | Void or Withdrawn | 477716 | 630039725 | No Eligible Purchases |
| 154869 | 530253587 | No Eligible Purchases | 316293 | 530441720 | Void or Withdrawn | 477717 | 630039726 | No Eligible Purchases |
| 154870 | 530253588 | No Recognized Claim | 316294 | 530441721 | Void or Withdrawn | 477718 | 630039727 | No Recognized Claim |
| 154871 | 530253589 | No Eligible Purchases | 316295 | 530441722 | Void or Withdrawn | 477719 | 630039728 | No Eligible Purchases |
| 154872 | 530253590 | No Eligible Purchases | 316296 | 530441723 | Void or Withdrawn | 477720 | 630039729 | No Eligible Purchases |
| 154873 | 530253591 | No Eligible Purchases | 316297 | 530441724 | Void or Withdrawn | 477721 | 630039733 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 154874 | 530253593 | No Eligible Purchases | 316298 | 530441725 | Void or Withdrawn | 477722 | 630039734 | No Eligible Purchases |
| 154875 | 530253594 | No Eligible Purchases | 316299 | 530441726 | Void or Withdrawn | 477723 | 630039735 | No Eligible Purchases |
| 154876 | 530253595 | No Eligible Purchases | 316300 | 530441727 | Void or Withdrawn | 477724 | 630039736 | No Eligible Purchases |
| 154877 | 530253597 | No Recognized Claim | 316301 | 530441728 | Void or Withdrawn | 477725 | 630039737 | No Eligible Purchases |
| 154878 | 530253598 | No Eligible Purchases | 316302 | 530441729 | Void or Withdrawn | 477726 | 630039738 | No Eligible Purchases |
| 154879 | 530253599 | No Eligible Purchases | 316303 | 530441730 | Void or Withdrawn | 477727 | 630039739 | No Eligible Purchases |
| 154880 | 530253600 | No Eligible Purchases | 316304 | 530441731 | Void or Withdrawn | 477728 | 630039740 | No Recognized Claim |
| 154881 | 530253601 | No Eligible Purchases | 316305 | 530441732 | Void or Withdrawn | 477729 | 630039741 | No Eligible Purchases |
| 154882 | 530253603 | No Eligible Purchases | 316306 | 530441733 | Void or Withdrawn | 477730 | 630039742 | No Recognized Claim |
| 154883 | 530253604 | No Eligible Purchases | 316307 | 530441734 | Void or Withdrawn | 477731 | 630039743 | No Eligible Purchases |
| 154884 | 530253606 | No Eligible Purchases | 316308 | 530441735 | Void or Withdrawn | 477732 | 630039744 | No Eligible Purchases |
| 154885 | 530253607 | No Eligible Purchases | 316309 | 530441736 | Void or Withdrawn | 477733 | 630039747 | No Eligible Purchases |
| 154886 | 530253608 | No Eligible Purchases | 316310 | 530441737 | Void or Withdrawn | 477734 | 630039748 | No Eligible Purchases |
| 154887 | 530253610 | No Eligible Purchases | 316311 | 530441738 | Void or Withdrawn | 477735 | 630039749 | No Recognized Claim |
| 154888 | 530253611 | No Recognized Claim | 316312 | 530441739 | Void or Withdrawn | 477736 | 630039750 | No Eligible Purchases |
| 154889 | 530253613 | No Recognized Purchases | 316313 | 530441740 | Void or Withdrawn | 477737 | 630039751 | No Recognized Claim |
| 154890 | 530253614 | No Eligible Purchases | 316314 | 530441741 | Void or Withdrawn | 477738 | 630039752 | No Eligible Purchases |
| 154891 | 530253615 | No Eligible Purchases | 316315 | 530441742 | Void or Withdrawn | 477739 | 630039753 | No Recognized Claim |
| 154892 | 530253616 | No Eligible Purchases | 316316 | 530441743 | Void or Withdrawn | 477740 | 630039754 | No Eligible Purchases |
| 154893 | 530253617 | No Eligible Purchases | 316317 | 530441744 | Void or Withdrawn | 477741 | 630039756 | No Eligible Purchases |
| 154894 | 530253618 | No Recognized Claim | 316318 | 530441745 | Void or Withdrawn | 477742 | 630039757 | No Eligible Purchases |
| 154895 | 530253619 | No Eligible Purchases | 316319 | 530441746 | Void or Withdrawn | 477743 | 630039758 | No Eligible Purchases |
| 154896 | 530253621 | No Recognized Claim | 316320 | 530441747 | Void or Withdrawn | 477744 | 630039759 | No Eligible Purchases |
| 154897 | 530253623 | No Eligible Purchases | 316321 | 530441748 | Void or Withdrawn | 477745 | 630039760 | No Eligible Purchases |
| 154898 | 530253624 | No Eligible Purchases | 316322 | 530441749 | Void or Withdrawn | 477746 | 630039761 | No Recognized Claim |
| 154899 | 530253626 | No Recognized Claim | 316323 | 530441750 | Void or Withdrawn | 477747 | 630039763 | No Recognized Claim |
| 154900 | 530253627 | No Eligible Purchases | 316324 | 530441751 | Void or Withdrawn | 477748 | 630039764 | No Eligible Purchases |
| 154901 | 530253628 | No Eligible Purchases | 316325 | 530441752 | Void or Withdrawn | 477749 | 630039765 | No Recognized Claim |
| 154902 | 530253629 | No Eligible Purchases | 316326 | 530441753 | Void or Withdrawn | 477750 | 630039768 | No Eligible Purchases |
| 154903 | 530253630 | No Eligible Purchases | 316327 | 530441754 | Void or Withdrawn | 477751 | 630039769 | No Recognized Claim |
| 154904 | 530253631 | No Recognized Claim | 316328 | 530441755 | Void or Withdrawn | 477752 | 630039770 | No Recognized Claim |
| 154905 | 530253632 | No Eligible Purchases | 316329 | 530441756 | Void or Withdrawn | 477753 | 630039771 | No Eligible Purchases |
| 154906 | 530253633 | No Eligible Purchases | 316330 | 530441757 | Void or Withdrawn | 477754 | 630039772 | No Eligible Purchases |
| 154907 | 530253634 | No Eligible Purchases | 316331 | 530441758 | Void or Withdrawn | 477755 | 630039774 | No Eligible Purchases |
| 154908 | 530253635 | No Eligible Purchases | 316332 | 530441759 | Void or Withdrawn | 477756 | 630039776 | No Eligible Purchases |
| 154909 | 530253636 | No Eligible Purchases | 316333 | 530441760 | Void or Withdrawn | 477757 | 630039778 | No Eligible Purchases |
| 154910 | 530253637 | No Recognized Claim | 316334 | 530441761 | Void or Withdrawn | 477758 | 630039779 | No Eligible Purchases |
| 154911 | 530253638 | No Eligible Purchases | 316335 | 530441762 | Void or Withdrawn | 477759 | 630039780 | No Eligible Purchases |
| 154912 | 530253639 | No Eligible Purchases | 316336 | 530441763 | Void or Withdrawn | 477760 | 630039781 | No Recognized Claim |
| 154913 | 530253640 | No Eligible Purchases | 316337 | 530441764 | Void or Withdrawn | 477761 | 630039782 | No Eligible Purchases |
| 154914 | 530253641 | No Eligible Purchases | 316338 | 530441765 | Void or Withdrawn | 477762 | 630039784 | No Eligible Purchases |
| 154915 | 530253642 | No Recognized Claim | 316339 | 530441766 | Void or Withdrawn | 477763 | 630039785 | No Recognized Claim |
| 154916 | 530253643 | No Eligible Purchases | 316340 | 530441767 | Void or Withdrawn | 477764 | 630039786 | No Eligible Purchases |
| 154917 | 530253644 | No Eligible Purchases | 316341 | 530441768 | Void or Withdrawn | 477765 | 630039787 | No Eligible Purchases |
| 154918 | 530253645 | No Eligible Purchases | 316342 | 530441769 | Void or Withdrawn | 477766 | 630039788 | No Eligible Purchases |
| 154919 | 530253646 | No Eligible Purchases | 316343 | 530441770 | Void or Withdrawn | 477767 | 630039789 | No Eligible Purchases |
| 154920 | 530253648 | No Recognized Claim | 316344 | 530441771 | Void or Withdrawn | 477768 | 630039790 | No Eligible Purchases |
| 154921 | 530253649 | No Eligible Purchases | 316345 | 530441772 | Void or Withdrawn | 477769 | 630039792 | No Recognized Claim |
| 154922 | 530253650 | No Eligible Purchases | 316346 | 530441773 | Void or Withdrawn | 477770 | 630039793 | No Eligible Purchases |
| 154923 | 530253651 | No Eligible Purchases | 316347 | 530441774 | Void or Withdrawn | 477771 | 630039795 | No Eligible Purchases |
| 154924 | 530253652 | No Recognized Claim | 316348 | 530441775 | Void or Withdrawn | 477772 | 630039796 | No Eligible Purchases |
| 154925 | 530253654 | No Eligible Purchases | 316349 | 530441776 | Void or Withdrawn | 477773 | 630039797 | No Eligible Purchases |
| 154926 | 530253655 | No Eligible Purchases | 316350 | 530441777 | Void or Withdrawn | 477774 | 630039798 | No Eligible Purchases |
| 154927 | 530253656 | No Eligible Purchases | 316351 | 530441778 | Void or Withdrawn | 477775 | 630039799 | No Eligible Purchases |
| 154928 | 530253657 | No Eligible Purchases | 316352 | 530441779 | Void or Withdrawn | 477776 | 630039800 | No Eligible Purchases |
| 154929 | 530253658 | No Recognized Claim | 316353 | 530441780 | Void or Withdrawn | 477777 | 630039801 | No Eligible Purchases |
| 154930 | 530253659 | No Eligible Purchases | 316354 | 530441781 | Void or Withdrawn | 477778 | 630039802 | No Eligible Purchases |
| 154931 | 530253660 | No Eligible Purchases | 316355 | 530441782 | Void or Withdrawn | 477779 | 630039803 | No Recognized Claim |
| 154932 | 530253661 | No Eligible Purchases | 316356 | 530441783 | Void or Withdrawn | 477780 | 630039804 | No Eligible Purchases |
| 154933 | 530253662 | No Eligible Purchases | 316357 | 530441784 | Void or Withdrawn | 477781 | 630039805 | No Eligible Purchases |
| 154934 | 530253663 | No Eligible Purchases | 316358 | 530441785 | Void or Withdrawn | 477782 | 630039806 | No Eligible Purchases |
| 154935 | 530253664 | No Eligible Purchases | 316359 | 530441786 | Void or Withdrawn | 477783 | 630039807 | No Eligible Purchases |
| 154936 | 530253665 | No Eligible Purchases | 316360 | 530441787 | Void or Withdrawn | 477784 | 630039808 | No Recognized Claim |
| 154937 | 530253666 | No Eligible Purchases | 316361 | 530441788 | Void or Withdrawn | 477785 | 630039809 | No Eligible Purchases |
| 154938 | 530253667 | No Eligible Purchases | 316362 | 530441789 | Void or Withdrawn | 477786 | 630039810 | No Eligible Purchases |
| 154939 | 530253668 | No Recognized Claim | 316363 | 530441790 | Void or Withdrawn | 477787 | 630039812 | No Eligible Purchases |
| 154940 | 530253669 | No Eligible Purchases | 316364 | 530441791 | Void or Withdrawn | 477788 | 630039813 | No Eligible Purchases |
| 154941 | 530253670 | No Eligible Purchases | 316365 | 530441792 | Void or Withdrawn | 477789 | 630039815 | No Eligible Purchases |
| 154942 | 530253671 | No Eligible Purchases | 316366 | 530441793 | Void or Withdrawn | 477790 | 630039816 | No Eligible Purchases |
| 154943 | 530253672 | No Eligible Purchases | 316367 | 530441794 | Void or Withdrawn | 477791 | 630039817 | No Eligible Purchases |
| 154944 | 530253673 | No Eligible Purchases | 316368 | 530441795 | Void or Withdrawn | 477792 | 630039818 | No Eligible Purchases |
| 154945 | 530253675 | No Recognized Claim | 316369 | 530441796 | Void or Withdrawn | 477793 | 630039820 | No Recognized Claim |
| 154946 | 530253676 | No Eligible Purchases | 316370 | 530441797 | Void or Withdrawn | 477794 | 630039822 | No Eligible Purchases |
| 154947 | 530253677 | No Eligible Purchases | 316371 | 530441798 | Void or Withdrawn | 477795 | 630039823 | No Eligible Purchases |
| 154948 | 530253678 | No Eligible Purchases | 316372 | 530441799 | Void or Withdrawn | 477796 | 630039824 | Condition of Ineligibility Never Cured |
| 154949 | 530253679 | No Eligible Purchases | 316373 | 530441800 | Void or Withdrawn | 477797 | 630039829 | No Eligible Purchases |
| 154950 | 530253680 | No Eligible Purchases | 316374 | 530441801 | Void or Withdrawn | 477798 | 630039831 | No Eligible Purchases |
| 154951 | 530253681 | No Eligible Purchases | 316375 | 530441802 | Void or Withdrawn | 477799 | 630039832 | No Eligible Purchases |
| 154952 | 530253682 | No Eligible Purchases | 316376 | 530441803 | Void or Withdrawn | 477800 | 630039833 | No Eligible Purchases |
| 154953 | 530253684 | No Eligible Purchases | 316377 | 530441804 | Void or Withdrawn | 477801 | 630039834 | No Eligible Purchases |
| 154954 | 530253685 | No Eligible Purchases | 316378 | 530441805 | Void or Withdrawn | 477802 | 630039835 | No Eligible Purchases |
| 154955 | 530253686 | No Eligible Purchases | 316379 | 530441806 | Void or Withdrawn | 477803 | 630039836 | No Recognized Claim |
| 154956 | 530253687 | No Eligible Purchases | 316380 | 530441807 | Void or Withdrawn | 477804 | 630039837 | No Eligible Purchases |
| 154957 | 530253688 | No Eligible Purchases | 316381 | 530441808 | Void or Withdrawn | 477805 | 630039838 | No Eligible Purchases |
| 154958 | 530253689 | No Recognized Claim | 316382 | 530441809 | Void or Withdrawn | 477806 | 630039839 | No Eligible Purchases |
| 154959 | 530253690 | No Eligible Purchases | 316383 | 530441810 | Void or Withdrawn | 477807 | 630039840 | No Recognized Claim |
| 154960 | 530253691 | No Eligible Purchases | 316384 | 530441811 | Void or Withdrawn | 477808 | 630039841 | No Eligible Purchases |
| 154961 | 530253692 | No Eligible Purchases | 316385 | 530441812 | Void or Withdrawn | 477809 | 630039842 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 154962 | 530253693 | No Eligible Purchases | 316386 | 530441813 | Void or Withdrawn | 477810 | 630039843 | No Eligible Purchases |
| 154963 | 530253694 | No Eligible Purchases | 316387 | 530441814 | Void or Withdrawn | 477811 | 630039844 | No Eligible Purchases |
| 154964 | 530253695 | No Eligible Purchases | 316388 | 530441815 | Void or Withdrawn | 477812 | 630039845 | No Eligible Purchases |
| 154965 | 530253697 | No Recognized Claim | 316389 | 530441816 | Void or Withdrawn | 477813 | 630039846 | No Eligible Purchases |
| 154966 | 530253698 | No Eligible Purchases | 316390 | 530441817 | Void or Withdrawn | 477814 | 630039847 | No Eligible Purchases |
| 154967 | 530253699 | No Eligible Purchases | 316391 | 530441818 | Void or Withdrawn | 477815 | 630039848 | No Eligible Purchases |
| 154968 | 530253701 | No Eligible Purchases | 316392 | 530441819 | Void or Withdrawn | 477816 | 630039849 | No Eligible Purchases |
| 154969 | 530253702 | No Eligible Purchases | 316393 | 530441820 | Void or Withdrawn | 477817 | 630039850 | No Eligible Purchases |
| 154970 | 530253703 | No Eligible Purchases | 316394 | 530441821 | Void or Withdrawn | 477818 | 630039851 | No Eligible Purchases |
| 154971 | 530253705 | No Eligible Purchases | 316395 | 530441822 | Void or Withdrawn | 477819 | 630039852 | No Eligible Purchases |
| 154972 | 530253706 | No Eligible Purchases | 316396 | 530441823 | Void or Withdrawn | 477820 | 630039853 | No Eligible Purchases |
| 154973 | 530253707 | No Eligible Purchases | 316397 | 530441824 | Void or Withdrawn | 477821 | 630039854 | No Eligible Purchases |
| 154974 | 530253708 | No Eligible Purchases | 316398 | 530441825 | Void or Withdrawn | 477822 | 630039855 | No Eligible Purchases |
| 154975 | 530253709 | No Recognized Claim | 316399 | 530441826 | Void or Withdrawn | 477823 | 630039858 | No Eligible Purchases |
| 154976 | 530253710 | No Eligible Purchases | 316400 | 530441827 | Void or Withdrawn | 477824 | 630039859 | No Eligible Purchases |
| 154977 | 530253711 | No Eligible Purchases | 316401 | 530441828 | Void or Withdrawn | 477825 | 630039861 | No Eligible Purchases |
| 154978 | 530253712 | No Eligible Purchases | 316402 | 530441829 | Void or Withdrawn | 477826 | 630039862 | No Eligible Purchases |
| 154979 | 530253713 | No Eligible Purchases | 316403 | 530441830 | Void or Withdrawn | 477827 | 630039863 | No Eligible Purchases |
| 154980 | 530253714 | No Recognized Claim | 316404 | 530441831 | Void or Withdrawn | 477828 | 630039864 | No Eligible Purchases |
| 154981 | 530253715 | No Eligible Purchases | 316405 | 530441832 | Void or Withdrawn | 477829 | 630039865 | No Eligible Purchases |
| 154982 | 530253716 | No Eligible Purchases | 316406 | 530441833 | Void or Withdrawn | 477830 | 630039869 | No Eligible Purchases |
| 154983 | 530253717 | No Eligible Purchases | 316407 | 530441834 | Void or Withdrawn | 477831 | 630039870 | No Eligible Purchases |
| 154984 | 530253718 | No Eligible Purchases | 316408 | 530441835 | Void or Withdrawn | 477832 | 630039871 | No Recognized Claim |
| 154985 | 530253719 | No Recognized Claim | 316409 | 530441836 | Void or Withdrawn | 477833 | 630039872 | No Eligible Purchases |
| 154986 | 530253720 | No Eligible Purchases | 316410 | 530441837 | Void or Withdrawn | 477834 | 630039874 | No Eligible Purchases |
| 154987 | 530253721 | No Eligible Purchases | 316411 | 530441838 | Void or Withdrawn | 477835 | 630039875 | No Recognized Claim |
| 154988 | 530253722 | No Eligible Purchases | 316412 | 530441839 | Void or Withdrawn | 477836 | 630039876 | No Eligible Purchases |
| 154989 | 530253723 | No Eligible Purchases | 316413 | 530441840 | Void or Withdrawn | 477837 | 630039877 | No Eligible Purchases |
| 154990 | 530253724 | No Eligible Purchases | 316414 | 530441841 | Void or Withdrawn | 477838 | 630039878 | No Eligible Purchases |
| 154991 | 530253725 | No Eligible Purchases | 316415 | 530441842 | Void or Withdrawn | 477839 | 630039879 | No Eligible Purchases |
| 154992 | 530253727 | No Recognized Claim | 316416 | 530441843 | Void or Withdrawn | 477840 | 630039883 | No Eligible Purchases |
| 154993 | 530253728 | No Eligible Purchases | 316417 | 530441844 | Void or Withdrawn | 477841 | 630039884 | No Eligible Purchases |
| 154994 | 530253729 | No Eligible Purchases | 316418 | 530441845 | Void or Withdrawn | 477842 | 630039886 | No Eligible Purchases |
| 154995 | 530253730 | No Eligible Purchases | 316419 | 530441846 | Void or Withdrawn | 477843 | 630039887 | No Eligible Purchases |
| 154996 | 530253731 | No Eligible Purchases | 316420 | 530441847 | Void or Withdrawn | 477844 | 630039890 | No Eligible Purchases |
| 154997 | 530253732 | No Eligible Purchases | 316421 | 530441848 | Void or Withdrawn | 477845 | 630039891 | No Recognized Claim |
| 154998 | 530253733 | No Recognized Claim | 316422 | 530441849 | Void or Withdrawn | 477846 | 630039892 | No Eligible Purchases |
| 154999 | 530253734 | No Eligible Purchases | 316423 | 530441850 | Void or Withdrawn | 477847 | 630039893 | No Eligible Purchases |
| 155000 | 530253735 | No Eligible Purchases | 316424 | 530441851 | Void or Withdrawn | 477848 | 630039895 | No Recognized Claim |
| 155001 | 530253736 | No Eligible Purchases | 316425 | 530441852 | Void or Withdrawn | 477849 | 630039896 | No Eligible Purchases |
| 155002 | 530253737 | No Recognized Claim | 316426 | 530441853 | Void or Withdrawn | 477850 | 630039897 | No Eligible Purchases |
| 155003 | 530253738 | No Recognized Claim | 316427 | 530441854 | Void or Withdrawn | 477851 | 630039898 | No Recognized Claim |
| 155004 | 530253739 | No Eligible Purchases | 316428 | 530441855 | Void or Withdrawn | 477852 | 630039899 | No Eligible Purchases |
| 155005 | 530253740 | No Eligible Purchases | 316429 | 530441856 | Void or Withdrawn | 477853 | 630039900 | No Recognized Claim |
| 155006 | 530253741 | No Eligible Purchases | 316430 | 530441857 | Void or Withdrawn | 477854 | 630039902 | No Eligible Purchases |
| 155007 | 530253743 | No Eligible Purchases | 316431 | 530441858 | Void or Withdrawn | 477855 | 630039903 | No Recognized Claim |
| 155008 | 530253744 | No Eligible Purchases | 316432 | 530441859 | Void or Withdrawn | 477856 | 630039904 | No Eligible Purchases |
| 155009 | 530253745 | No Eligible Purchases | 316433 | 530441860 | Void or Withdrawn | 477857 | 630039905 | No Eligible Purchases |
| 155010 | 530253747 | No Eligible Purchases | 316434 | 530441861 | Void or Withdrawn | 477858 | 630039906 | No Eligible Purchases |
| 155011 | 530253748 | No Eligible Purchases | 316435 | 530441862 | Void or Withdrawn | 477859 | 630039907 | No Eligible Purchases |
| 155012 | 530253749 | No Eligible Purchases | 316436 | 530441863 | Void or Withdrawn | 477860 | 630039908 | No Recognized Claim |
| 155013 | 530253750 | No Eligible Purchases | 316437 | 530441864 | Void or Withdrawn | 477861 | 630039909 | No Eligible Purchases |
| 155014 | 530253751 | No Eligible Purchases | 316438 | 530441865 | Void or Withdrawn | 477862 | 630039910 | No Recognized Claim |
| 155015 | 530253752 | No Eligible Purchases | 316439 | 530441866 | Void or Withdrawn | 477863 | 630039911 | No Recognized Claim |
| 155016 | 530253753 | No Eligible Purchases | 316440 | 530441867 | Void or Withdrawn | 477864 | 630039913 | No Eligible Purchases |
| 155017 | 530253754 | No Eligible Purchases | 316441 | 530441868 | Void or Withdrawn | 477865 | 630039916 | No Eligible Purchases |
| 155018 | 530253755 | No Recognized Claim | 316442 | 530441869 | Void or Withdrawn | 477866 | 630039917 | No Recognized Claim |
| 155019 | 530253756 | No Eligible Purchases | 316443 | 530441870 | Void or Withdrawn | 477867 | 630039918 | No Eligible Purchases |
| 155020 | 530253757 | No Eligible Purchases | 316444 | 530441871 | Void or Withdrawn | 477868 | 630039919 | No Eligible Purchases |
| 155021 | 530253758 | No Eligible Purchases | 316445 | 530441872 | Void or Withdrawn | 477869 | 630039920 | No Eligible Purchases |
| 155022 | 530253759 | No Eligible Purchases | 316446 | 530441873 | Void or Withdrawn | 477870 | 630039921 | No Eligible Purchases |
| 155023 | 530253760 | No Eligible Purchases | 316447 | 530441874 | Void or Withdrawn | 477871 | 630039924 | No Eligible Purchases |
| 155024 | 530253761 | No Eligible Purchases | 316448 | 530441875 | Void or Withdrawn | 477872 | 630039925 | No Recognized Claim |
| 155025 | 530253762 | No Recognized Claim | 316449 | 530441876 | Void or Withdrawn | 477873 | 630039926 | No Recognized Claim |
| 155026 | 530253763 | No Eligible Purchases | 316450 | 530441877 | Void or Withdrawn | 477874 | 630039929 | No Recognized Claim |
| 155027 | 530253764 | No Eligible Purchases | 316451 | 530441878 | Void or Withdrawn | 477875 | 630039930 | No Recognized Claim |
| 155028 | 530253765 | No Eligible Purchases | 316452 | 530441879 | Void or Withdrawn | 477876 | 630039931 | No Eligible Purchases |
| 155029 | 530253767 | No Eligible Purchases | 316453 | 530441880 | Void or Withdrawn | 477877 | 630039932 | No Eligible Purchases |
| 155030 | 530253769 | No Recognized Claim | 316454 | 530441881 | Void or Withdrawn | 477878 | 630039935 | No Eligible Purchases |
| 155031 | 530253770 | No Eligible Purchases | 316455 | 530441882 | Void or Withdrawn | 477879 | 630039936 | No Recognized Claim |
| 155032 | 530253771 | No Recognized Claim | 316456 | 530441883 | Void or Withdrawn | 477880 | 630039937 | No Eligible Purchases |
| 155033 | 530253773 | No Eligible Purchases | 316457 | 530441884 | Void or Withdrawn | 477881 | 630039938 | No Eligible Purchases |
| 155034 | 530253774 | No Recognized Claim | 316458 | 530441885 | Void or Withdrawn | 477882 | 630039939 | No Eligible Purchases |
| 155035 | 530253776 | No Eligible Purchases | 316459 | 530441886 | Void or Withdrawn | 477883 | 630039940 | No Eligible Purchases |
| 155036 | 530253777 | No Eligible Purchases | 316460 | 530441887 | Void or Withdrawn | 477884 | 630039941 | No Eligible Purchases |
| 155037 | 530253778 | No Eligible Purchases | 316461 | 530441888 | Void or Withdrawn | 477885 | 630039943 | No Eligible Purchases |
| 155038 | 530253779 | No Eligible Purchases | 316462 | 530441889 | Void or Withdrawn | 477886 | 630039944 | No Eligible Purchases |
| 155039 | 530253780 | No Eligible Purchases | 316463 | 530441890 | Void or Withdrawn | 477887 | 630039949 | No Eligible Purchases |
| 155040 | 530253781 | No Eligible Purchases | 316464 | 530441891 | Void or Withdrawn | 477888 | 630039950 | No Eligible Purchases |
| 155041 | 530253782 | No Eligible Purchases | 316465 | 530441892 | Void or Withdrawn | 477889 | 630039951 | No Eligible Purchases |
| 155042 | 530253783 | No Eligible Purchases | 316466 | 530441893 | Void or Withdrawn | 477890 | 630039952 | No Recognized Claim |
| 155043 | 530253784 | No Eligible Purchases | 316467 | 530441894 | Void or Withdrawn | 477891 | 630039954 | No Eligible Purchases |
| 155044 | 530253785 | No Eligible Purchases | 316468 | 530441895 | Void or Withdrawn | 477892 | 630039955 | No Eligible Purchases |
| 155045 | 530253786 | No Eligible Purchases | 316469 | 530441896 | Void or Withdrawn | 477893 | 630039966 | No Eligible Purchases |
| 155046 | 530253787 | No Eligible Purchases | 316470 | 530441897 | Void or Withdrawn | 477894 | 630039967 | No Eligible Purchases |
| 155047 | 530253788 | No Eligible Purchases | 316471 | 530441898 | Void or Withdrawn | 477895 | 630039968 | No Eligible Purchases |
| 155048 | 530253790 | No Eligible Purchases | 316472 | 530441899 | Void or Withdrawn | 477896 | 630039969 | No Eligible Purchases |
| 155049 | 530253791 | No Eligible Purchases | 316473 | 530441900 | Void or Withdrawn | 477897 | 630039970 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 155050 | 530253792 | No Recognized Claim | 316474 | 530441901 | Void or Withdrawn | 477898 | 630039971 | No Eligible Purchases |
| 155051 | 530253793 | No Eligible Purchases | 316475 | 530441902 | Void or Withdrawn | 477899 | 630039972 | No Recognized Claim |
| 155052 | 530253795 | No Eligible Purchases | 316476 | 530441903 | Void or Withdrawn | 477900 | 630039974 | No Eligible Purchases |
| 155053 | 530253796 | No Eligible Purchases | 316477 | 530441904 | Void or Withdrawn | 477901 | 630039984 | No Recognized Claim |
| 155054 | 530253797 | No Eligible Purchases | 316478 | 530441905 | Void or Withdrawn | 477902 | 630039985 | No Eligible Purchases |
| 155055 | 530253799 | No Eligible Purchases | 316479 | 530441906 | Void or Withdrawn | 477903 | 630039988 | No Eligible Purchases |
| 155056 | 530253800 | No Eligible Purchases | 316480 | 530441907 | Void or Withdrawn | 477904 | 630039989 | No Recognized Claim |
| 155057 | 530253801 | No Eligible Purchases | 316481 | 530441908 | Void or Withdrawn | 477905 | 630039997 | No Eligible Purchases |
| 155058 | 530253802 | No Eligible Purchases | 316482 | 530441909 | Void or Withdrawn | 477906 | 630039998 | No Eligible Purchases |
| 155059 | 530253805 | No Eligible Purchases | 316483 | 530441910 | Void or Withdrawn | 477907 | 630040001 | No Eligible Purchases |
| 155060 | 530253806 | No Recognized Claim | 316484 | 530441911 | Void or Withdrawn | 477908 | 630040005 | No Recognized Claim |
| 155061 | 530253807 | No Eligible Purchases | 316485 | 530441912 | Void or Withdrawn | 477909 | 630040006 | No Eligible Purchases |
| 155062 | 530253808 | No Eligible Purchases | 316486 | 530441913 | Void or Withdrawn | 477910 | 630040007 | No Eligible Purchases |
| 155063 | 530253809 | No Eligible Purchases | 316487 | 530441914 | Void or Withdrawn | 477911 | 630040008 | No Eligible Purchases |
| 155064 | 530253811 | No Eligible Purchases | 316488 | 530441915 | Void or Withdrawn | 477912 | 630040010 | No Eligible Purchases |
| 155065 | 530253812 | No Recognized Claim | 316489 | 530441916 | Void or Withdrawn | 477913 | 630040011 | No Eligible Purchases |
| 155066 | 530253813 | No Eligible Purchases | 316490 | 530441917 | Void or Withdrawn | 477914 | 630040012 | No Eligible Purchases |
| 155067 | 530253814 | No Eligible Purchases | 316491 | 530441918 | Void or Withdrawn | 477915 | 630040013 | No Eligible Purchases |
| 155068 | 530253815 | No Eligible Purchases | 316492 | 530441919 | Void or Withdrawn | 477916 | 630040014 | No Eligible Purchases |
| 155069 | 530253816 | No Eligible Purchases | 316493 | 530441920 | Void or Withdrawn | 477917 | 630040015 | No Eligible Purchases |
| 155070 | 530253817 | No Eligible Purchases | 316494 | 530441921 | Void or Withdrawn | 477918 | 630040016 | No Eligible Purchases |
| 155071 | 530253818 | No Recognized Claim | 316495 | 530441922 | Void or Withdrawn | 477919 | 630040017 | No Eligible Purchases |
| 155072 | 530253819 | No Eligible Purchases | 316496 | 530441923 | Void or Withdrawn | 477920 | 630040018 | No Eligible Purchases |
| 155073 | 530253820 | No Eligible Purchases | 316497 | 530441924 | Void or Withdrawn | 477921 | 630040019 | No Eligible Purchases |
| 155074 | 530253821 | No Eligible Purchases | 316498 | 530441925 | Void or Withdrawn | 477922 | 630040020 | No Eligible Purchases |
| 155075 | 530253822 | No Eligible Purchases | 316499 | 530441926 | Void or Withdrawn | 477923 | 630040021 | No Eligible Purchases |
| 155076 | 530253823 | No Eligible Purchases | 316500 | 530441927 | Void or Withdrawn | 477924 | 630040022 | No Eligible Purchases |
| 155077 | 530253824 | No Eligible Purchases | 316501 | 530441928 | Void or Withdrawn | 477925 | 630040023 | No Eligible Purchases |
| 155078 | 530253825 | No Eligible Purchases | 316502 | 530441929 | Void or Withdrawn | 477926 | 630040024 | No Eligible Purchases |
| 155079 | 530253826 | No Eligible Purchases | 316503 | 530441930 | Void or Withdrawn | 477927 | 630040025 | No Eligible Purchases |
| 155080 | 530253827 | No Eligible Purchases | 316504 | 530441931 | Void or Withdrawn | 477928 | 630040026 | No Eligible Purchases |
| 155081 | 530253828 | No Eligible Purchases | 316505 | 530441932 | Void or Withdrawn | 477929 | 630040027 | No Eligible Purchases |
| 155082 | 530253829 | No Eligible Purchases | 316506 | 530441933 | Void or Withdrawn | 477930 | 630040028 | No Eligible Purchases |
| 155083 | 530253830 | No Eligible Purchases | 316507 | 530441934 | Void or Withdrawn | 477931 | 630040029 | No Eligible Purchases |
| 155084 | 530253831 | No Recognized Claim | 316508 | 530441935 | Void or Withdrawn | 477932 | 630040030 | No Eligible Purchases |
| 155085 | 530253832 | No Recognized Claim | 316509 | 530441936 | Void or Withdrawn | 477933 | 630040031 | No Eligible Purchases |
| 155086 | 530253833 | No Eligible Purchases | 316510 | 530441937 | Void or Withdrawn | 477934 | 630040032 | No Recognized Claim |
| 155087 | 530253834 | No Eligible Purchases | 316511 | 530441938 | Void or Withdrawn | 477935 | 630040033 | No Eligible Purchases |
| 155088 | 530253835 | No Eligible Purchases | 316512 | 530441939 | Void or Withdrawn | 477936 | 630040034 | No Eligible Purchases |
| 155089 | 530253836 | No Eligible Purchases | 316513 | 530441940 | Void or Withdrawn | 477937 | 630040035 | No Eligible Purchases |
| 155090 | 530253837 | No Eligible Purchases | 316514 | 530441941 | Void or Withdrawn | 477938 | 630040036 | No Recognized Claim |
| 155091 | 530253838 | No Recognized Claim | 316515 | 530441942 | Void or Withdrawn | 477939 | 630040037 | No Recognized Claim |
| 155092 | 530253839 | No Eligible Purchases | 316516 | 530441943 | Void or Withdrawn | 477940 | 630040038 | No Eligible Purchases |
| 155093 | 530253840 | No Recognized Claim | 316517 | 530441944 | Void or Withdrawn | 477941 | 630040040 | No Eligible Purchases |
| 155094 | 530253841 | No Eligible Purchases | 316518 | 530441945 | Void or Withdrawn | 477942 | 630040041 | No Eligible Purchases |
| 155095 | 530253842 | No Recognized Claim | 316519 | 530441946 | Void or Withdrawn | 477943 | 630040042 | No Eligible Purchases |
| 155096 | 530253843 | No Eligible Purchases | 316520 | 530441947 | Void or Withdrawn | 477944 | 630040043 | No Recognized Claim |
| 155097 | 530253845 | No Recognized Claim | 316521 | 530441948 | Void or Withdrawn | 477945 | 630040045 | No Recognized Claim |
| 155098 | 530253846 | No Recognized Claim | 316522 | 530441949 | Void or Withdrawn | 477946 | 630040047 | No Recognized Claim |
| 155099 | 530253847 | No Recognized Claim | 316523 | 530441950 | Void or Withdrawn | 477947 | 630040050 | No Eligible Purchases |
| 155100 | 530253848 | No Recognized Claim | 316524 | 530441951 | Void or Withdrawn | 477948 | 630040052 | No Eligible Purchases |
| 155101 | 530253849 | No Eligible Purchases | 316525 | 530441952 | Void or Withdrawn | 477949 | 630040053 | No Recognized Claim |
| 155102 | 530253851 | No Recognized Claim | 316526 | 530441953 | Void or Withdrawn | 477950 | 630040055 | No Recognized Claim |
| 155103 | 530253852 | No Eligible Purchases | 316527 | 530441954 | Void or Withdrawn | 477951 | 630040056 | No Eligible Purchases |
| 155104 | 530253853 | No Eligible Purchases | 316528 | 530441955 | Void or Withdrawn | 477952 | 630040058 | No Eligible Purchases |
| 155105 | 530253854 | No Recognized Claim | 316529 | 530441956 | Void or Withdrawn | 477953 | 630040062 | No Recognized Claim |
| 155106 | 530253855 | No Recognized Claim | 316530 | 530441957 | Void or Withdrawn | 477954 | 630040064 | No Recognized Claim |
| 155107 | 530253856 | No Recognized Claim | 316531 | 530441958 | Void or Withdrawn | 477955 | 630040065 | No Recognized Claim |
| 155108 | 530253857 | No Eligible Purchases | 316532 | 530441959 | Void or Withdrawn | 477956 | 630040066 | No Recognized Claim |
| 155109 | 530253858 | No Recognized Claim | 316533 | 530441960 | Void or Withdrawn | 477957 | 630040067 | No Recognized Claim |
| 155110 | 530253859 | No Eligible Purchases | 316534 | 530441961 | Void or Withdrawn | 477958 | 630040068 | No Eligible Purchases |
| 155111 | 530253860 | No Eligible Purchases | 316535 | 530441962 | Void or Withdrawn | 477959 | 630040070 | No Eligible Purchases |
| 155112 | 530253861 | No Eligible Purchases | 316536 | 530441963 | Void or Withdrawn | 477960 | 630040072 | No Eligible Purchases |
| 155113 | 530253862 | No Recognized Claim | 316537 | 530441964 | Void or Withdrawn | 477961 | 630040074 | No Eligible Purchases |
| 155114 | 530253863 | No Recognized Claim | 316538 | 530441965 | Void or Withdrawn | 477962 | 630040075 | No Eligible Purchases |
| 155115 | 530253864 | No Eligible Purchases | 316539 | 530441966 | Void or Withdrawn | 477963 | 630040076 | No Eligible Purchases |
| 155116 | 530253865 | No Eligible Purchases | 316540 | 530441967 | Void or Withdrawn | 477964 | 630040077 | No Eligible Purchases |
| 155117 | 530253866 | No Eligible Purchases | 316541 | 530441968 | Void or Withdrawn | 477965 | 630040081 | No Recognized Claim |
| 155118 | 530253867 | No Eligible Purchases | 316542 | 530441969 | Void or Withdrawn | 477966 | 630040082 | No Eligible Purchases |
| 155119 | 530253868 | No Eligible Purchases | 316543 | 530441970 | Void or Withdrawn | 477967 | 630040083 | No Eligible Purchases |
| 155120 | 530253869 | No Eligible Purchases | 316544 | 530441971 | Void or Withdrawn | 477968 | 630040085 | No Eligible Purchases |
| 155121 | 530253870 | No Eligible Purchases | 316545 | 530441972 | Void or Withdrawn | 477969 | 630040086 | No Eligible Purchases |
| 155122 | 530253871 | No Eligible Purchases | 316546 | 530441973 | Void or Withdrawn | 477970 | 630040087 | No Eligible Purchases |
| 155123 | 530253872 | No Eligible Purchases | 316547 | 530441974 | Void or Withdrawn | 477971 | 630040089 | No Eligible Purchases |
| 155124 | 530253873 | No Eligible Purchases | 316548 | 530441975 | Void or Withdrawn | 477972 | 630040090 | No Eligible Purchases |
| 155125 | 530253874 | No Eligible Purchases | 316549 | 530441976 | Void or Withdrawn | 477973 | 630040093 | No Recognized Claim |
| 155126 | 530253875 | No Eligible Purchases | 316550 | 530441977 | Void or Withdrawn | 477974 | 630040094 | No Recognized Claim |
| 155127 | 530253877 | No Eligible Purchases | 316551 | 530441978 | Void or Withdrawn | 477975 | 630040096 | No Recognized Claim |
| 155128 | 530253878 | No Eligible Purchases | 316552 | 530441979 | Void or Withdrawn | 477976 | 630040097 | No Recognized Claim |
| 155129 | 530253879 | No Eligible Purchases | 316553 | 530441980 | Void or Withdrawn | 477977 | 630040098 | No Recognized Claim |
| 155130 | 530253880 | No Eligible Purchases | 316554 | 530441981 | Void or Withdrawn | 477978 | 630040101 | No Recognized Claim |
| 155131 | 530253881 | No Eligible Purchases | 316555 | 530441982 | Void or Withdrawn | 477979 | 630040102 | No Eligible Purchases |
| 155132 | 530253882 | No Eligible Purchases | 316556 | 530441983 | Void or Withdrawn | 477980 | 630040103 | No Recognized Claim |
| 155133 | 530253883 | No Eligible Purchases | 316557 | 530441984 | Void or Withdrawn | 477981 | 630040107 | No Eligible Purchases |
| 155134 | 530253884 | No Eligible Purchases | 316558 | 530441985 | Void or Withdrawn | 477982 | 630040109 | No Eligible Purchases |
| 155135 | 530253885 | No Eligible Purchases | 316559 | 530441986 | Void or Withdrawn | 477983 | 630040115 | No Recognized Claim |
| 155136 | 530253886 | No Eligible Purchases | 316560 | 530441987 | Void or Withdrawn | 477984 | 630040118 | No Eligible Purchases |
| 155137 | 530253887 | No Eligible Purchases | 316561 | 530441988 | Void or Withdrawn | 477985 | 630040124 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 155138 | 530253888 | No Eligible Purchases | 316562 | 530441989 | Void or Withdrawn | 477986 | 630040126 | No Eligible Purchases |
| 155139 | 530253889 | No Eligible Purchases | 316563 | 530441990 | Void or Withdrawn | 477987 | 630040127 | No Recognized Claim |
| 155140 | 530253890 | No Eligible Purchases | 316564 | 530441991 | Void or Withdrawn | 477988 | 630040128 | No Recognized Claim |
| 155141 | 530253891 | No Eligible Purchases | 316565 | 530441992 | Void or Withdrawn | 477989 | 630040130 | No Eligible Purchases |
| 155142 | 530253892 | No Eligible Purchases | 316566 | 530441993 | Void or Withdrawn | 477990 | 630040131 | No Recognized Claim |
| 155143 | 530253893 | No Eligible Purchases | 316567 | 530441994 | Void or Withdrawn | 477991 | 630040135 | No Recognized Claim |
| 155144 | 530253894 | No Recognized Claim | 316568 | 530441995 | Void or Withdrawn | 477992 | 630040146 | No Recognized Claim |
| 155145 | 530253895 | No Eligible Purchases | 316569 | 530441996 | Void or Withdrawn | 477993 | 630040148 | No Recognized Claim |
| 155146 | 530253896 | No Eligible Purchases | 316570 | 530441997 | Void or Withdrawn | 477994 | 630040151 | No Recognized Claim |
| 155147 | 530253897 | No Eligible Purchases | 316571 | 530441998 | Void or Withdrawn | 477995 | 630040152 | No Recognized Claim |
| 155148 | 530253898 | No Eligible Purchases | 316572 | 530441999 | Void or Withdrawn | 477996 | 630040153 | No Eligible Purchases |
| 155149 | 530253899 | No Recognized Claim | 316573 | 530442000 | Void or Withdrawn | 477997 | 630040154 | No Recognized Claim |
| 155150 | 530253900 | No Eligible Purchases | 316574 | 530442001 | Void or Withdrawn | 477998 | 630040155 | No Recognized Claim |
| 155151 | 530253901 | No Recognized Claim | 316575 | 530442002 | Void or Withdrawn | 477999 | 630040160 | No Eligible Purchases |
| 155152 | 530253902 | No Eligible Purchases | 316576 | 530442003 | Void or Withdrawn | 478000 | 630040161 | No Eligible Purchases |
| 155153 | 530253904 | No Eligible Purchases | 316577 | 530442004 | Void or Withdrawn | 478001 | 630040162 | No Eligible Purchases |
| 155154 | 530253905 | No Eligible Purchases | 316578 | 530442005 | Void or Withdrawn | 478002 | 630040163 | No Recognized Claim |
| 155155 | 530253906 | No Eligible Purchases | 316579 | 530442006 | Void or Withdrawn | 478003 | 630040164 | No Recognized Claim |
| 155156 | 530253907 | No Eligible Purchases | 316580 | 530442007 | Void or Withdrawn | 478004 | 630040171 | No Eligible Purchases |
| 155157 | 530253908 | No Recognized Claim | 316581 | 530442008 | Void or Withdrawn | 478005 | 630040172 | No Recognized Claim |
| 155158 | 530253909 | No Eligible Purchases | 316582 | 530442009 | Void or Withdrawn | 478006 | 630040175 | No Eligible Purchases |
| 155159 | 530253910 | No Eligible Purchases | 316583 | 530442010 | Void or Withdrawn | 478007 | 630040176 | No Recognized Claim |
| 155160 | 530253911 | No Eligible Purchases | 316584 | 530442011 | Void or Withdrawn | 478008 | 630040178 | No Eligible Purchases |
| 155161 | 530253912 | No Eligible Purchases | 316585 | 530442012 | Void or Withdrawn | 478009 | 630040180 | No Eligible Purchases |
| 155162 | 530253913 | No Eligible Purchases | 316586 | 530442013 | Void or Withdrawn | 478010 | 630040183 | No Recognized Claim |
| 155163 | 530253914 | No Eligible Purchases | 316587 | 530442014 | Void or Withdrawn | 478011 | 630040184 | No Recognized Claim |
| 155164 | 530253915 | No Eligible Purchases | 316588 | 530442015 | Void or Withdrawn | 478012 | 630040187 | No Recognized Claim |
| 155165 | 530253916 | No Eligible Purchases | 316589 | 530442016 | Void or Withdrawn | 478013 | 630040190 | No Recognized Claim |
| 155166 | 530253917 | No Eligible Purchases | 316590 | 530442017 | Void or Withdrawn | 478014 | 630040191 | No Recognized Claim |
| 155167 | 530253918 | No Recognized Claim | 316591 | 530442018 | Void or Withdrawn | 478015 | 630040192 | No Recognized Claim |
| 155168 | 530253919 | No Recognized Claim | 316592 | 530442019 | Void or Withdrawn | 478016 | 630040196 | No Recognized Claim |
| 155169 | 530253920 | No Eligible Purchases | 316593 | 530442020 | Void or Withdrawn | 478017 | 630040197 | No Recognized Claim |
| 155170 | 530253921 | No Eligible Purchases | 316594 | 530442021 | Void or Withdrawn | 478018 | 630040201 | No Eligible Purchases |
| 155171 | 530253922 | No Eligible Purchases | 316595 | 530442022 | Void or Withdrawn | 478019 | 630040202 | No Recognized Claim |
| 155172 | 530253923 | No Eligible Purchases | 316596 | 530442023 | Void or Withdrawn | 478020 | 630040203 | No Eligible Purchases |
| 155173 | 530253924 | No Eligible Purchases | 316597 | 530442024 | Void or Withdrawn | 478021 | 630040204 | No Eligible Purchases |
| 155174 | 530253925 | No Eligible Purchases | 316598 | 530442025 | Void or Withdrawn | 478022 | 630040205 | No Eligible Purchases |
| 155175 | 530253926 | No Eligible Purchases | 316599 | 530442026 | Void or Withdrawn | 478023 | 630040206 | No Recognized Claim |
| 155176 | 530253927 | No Eligible Purchases | 316600 | 530442027 | Void or Withdrawn | 478024 | 630042011 | No Eligible Purchases |
| 155177 | 530253928 | No Eligible Purchases | 316601 | 530442028 | Void or Withdrawn | 478025 | 630040212 | No Eligible Purchases |
| 155178 | 530253929 | No Eligible Purchases | 316602 | 530442029 | Void or Withdrawn | 478026 | 630040214 | No Recognized Claim |
| 155179 | 530253930 | No Eligible Purchases | 316603 | 530442030 | Void or Withdrawn | 478027 | 630040216 | No Recognized Claim |
| 155180 | 530253931 | No Recognized Claim | 316604 | 530442031 | Void or Withdrawn | 478028 | 630040217 | No Recognized Claim |
| 155181 | 530253932 | No Eligible Purchases | 316605 | 530442032 | Void or Withdrawn | 478029 | 630040218 | No Recognized Claim |
| 155182 | 530253933 | No Eligible Purchases | 316606 | 530442033 | Void or Withdrawn | 478030 | 630040219 | No Eligible Purchases |
| 155183 | 530253934 | No Eligible Purchases | 316607 | 530442034 | Void or Withdrawn | 478031 | 630040220 | No Eligible Purchases |
| 155184 | 530253935 | No Eligible Purchases | 316608 | 530442035 | Void or Withdrawn | 478032 | 630040221 | No Eligible Purchases |
| 155185 | 530253936 | No Recognized Claim | 316609 | 530442036 | Void or Withdrawn | 478033 | 630040222 | No Eligible Purchases |
| 155186 | 530253937 | No Eligible Purchases | 316610 | 530442037 | Void or Withdrawn | 478034 | 630040223 | No Recognized Claim |
| 155187 | 530253938 | No Eligible Purchases | 316611 | 530442038 | Void or Withdrawn | 478035 | 630040224 | No Recognized Claim |
| 155188 | 530253939 | No Recognized Claim | 316612 | 530442039 | Void or Withdrawn | 478036 | 630040225 | No Recognized Claim |
| 155189 | 530253940 | No Eligible Purchases | 316613 | 530442040 | Void or Withdrawn | 478037 | 630040226 | No Recognized Claim |
| 155190 | 530253941 | No Eligible Purchases | 316614 | 530442041 | Void or Withdrawn | 478038 | 630040227 | No Eligible Purchases |
| 155191 | 530253942 | No Eligible Purchases | 316615 | 530442042 | Void or Withdrawn | 478039 | 630040229 | No Recognized Claim |
| 155192 | 530253943 | No Eligible Purchases | 316616 | 530442043 | Void or Withdrawn | 478040 | 630040230 | No Eligible Purchases |
| 155193 | 530253944 | No Eligible Purchases | 316617 | 530442044 | Void or Withdrawn | 478041 | 630040232 | No Eligible Purchases |
| 155194 | 530253945 | No Eligible Purchases | 316618 | 530442045 | Void or Withdrawn | 478042 | 630040233 | No Eligible Purchases |
| 155195 | 530253946 | No Eligible Purchases | 316619 | 530442046 | Void or Withdrawn | 478043 | 630040234 | No Eligible Purchases |
| 155196 | 530253947 | No Eligible Purchases | 316620 | 530442047 | Void or Withdrawn | 478044 | 630040235 | No Recognized Claim |
| 155197 | 530253948 | No Eligible Purchases | 316621 | 530442048 | Void or Withdrawn | 478045 | 630040236 | No Recognized Claim |
| 155198 | 530253949 | No Eligible Purchases | 316622 | 530442049 | Void or Withdrawn | 478046 | 630040239 | No Recognized Claim |
| 155199 | 530253950 | No Eligible Purchases | 316623 | 530442050 | Void or Withdrawn | 478047 | 630040240 | No Recognized Claim |
| 155200 | 530253951 | No Eligible Purchases | 316624 | 530442051 | Void or Withdrawn | 478048 | 630040243 | No Eligible Purchases |
| 155201 | 530253952 | No Eligible Purchases | 316625 | 530442052 | Void or Withdrawn | 478049 | 630040244 | No Recognized Claim |
| 155202 | 530253953 | No Recognized Claim | 316626 | 530442053 | Void or Withdrawn | 478050 | 630040245 | No Recognized Claim |
| 155203 | 530253954 | No Eligible Purchases | 316627 | 530442054 | Void or Withdrawn | 478051 | 630040250 | No Recognized Claim |
| 155204 | 530253955 | No Eligible Purchases | 316628 | 530442055 | Void or Withdrawn | 478052 | 630040257 | No Recognized Claim |
| 155205 | 530253956 | No Eligible Purchases | 316629 | 530442056 | Void or Withdrawn | 478053 | 630040258 | No Recognized Claim |
| 155206 | 530253957 | No Eligible Purchases | 316630 | 530442057 | Void or Withdrawn | 478054 | 630040259 | No Eligible Purchases |
| 155207 | 530253958 | No Eligible Purchases | 316631 | 530442058 | Void or Withdrawn | 478055 | 630040261 | No Eligible Purchases |
| 155208 | 530253960 | No Eligible Purchases | 316632 | 530442059 | Void or Withdrawn | 478056 | 630040262 | No Recognized Claim |
| 155209 | 530253961 | No Eligible Purchases | 316633 | 530442060 | Void or Withdrawn | 478057 | 630040264 | No Eligible Purchases |
| 155210 | 530253962 | No Recognized Claim | 316634 | 530442061 | Void or Withdrawn | 478058 | 630040265 | No Eligible Purchases |
| 155211 | 530253963 | No Eligible Purchases | 316635 | 530442062 | Void or Withdrawn | 478059 | 630040267 | No Eligible Purchases |
| 155212 | 530253964 | No Recognized Claim | 316636 | 530442063 | Void or Withdrawn | 478060 | 630040268 | No Eligible Purchases |
| 155213 | 530253966 | No Eligible Purchases | 316637 | 530442064 | Void or Withdrawn | 478061 | 630040270 | No Eligible Purchases |
| 155214 | 530253967 | No Eligible Purchases | 316638 | 530442065 | Void or Withdrawn | 478062 | 630040271 | No Eligible Purchases |
| 155215 | 530253968 | No Eligible Purchases | 316639 | 530442066 | Void or Withdrawn | 478063 | 630040274 | No Eligible Purchases |
| 155216 | 530253970 | No Eligible Purchases | 316640 | 530442067 | Void or Withdrawn | 478064 | 630040275 | No Eligible Purchases |
| 155217 | 530253971 | No Eligible Purchases | 316641 | 530442068 | Void or Withdrawn | 478065 | 630040276 | No Recognized Claim |
| 155218 | 530253972 | No Recognized Claim | 316642 | 530442069 | Void or Withdrawn | 478066 | 630040277 | No Eligible Purchases |
| 155219 | 530253974 | No Eligible Purchases | 316643 | 530442070 | Void or Withdrawn | 478067 | 630040279 | No Eligible Purchases |
| 155220 | 530253975 | No Eligible Purchases | 316644 | 530442071 | Void or Withdrawn | 478068 | 630040280 | No Recognized Claim |
| 155221 | 530253976 | No Recognized Claim | 316645 | 530442072 | Void or Withdrawn | 478069 | 630040281 | No Eligible Purchases |
| 155222 | 530253977 | No Recognized Claim | 316646 | 530442073 | Void or Withdrawn | 478070 | 630040282 | No Eligible Purchases |
| 155223 | 530253978 | No Recognized Claim | 316647 | 530442074 | Void or Withdrawn | 478071 | 630040283 | No Recognized Claim |
| 155224 | 530253979 | No Eligible Purchases | 316648 | 530442075 | Void or Withdrawn | 478072 | 630040284 | No Recognized Claim |
| 155225 | 530253980 | No Eligible Purchases | 316649 | 530442076 | Void or Withdrawn | 478073 | 630040286 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 155226 | 530253981 | No Recognized Claim | 316650 | 530442077 | Void or Withdrawn | 478074 | 630040288 | No Recognized Claim |
| 155227 | 530253983 | No Eligible Purchases | 316651 | 530442078 | Void or Withdrawn | 478075 | 630040289 | No Eligible Purchases |
| 155228 | 530253984 | No Recognized Claim | 316652 | 530442079 | Void or Withdrawn | 478076 | 630040290 | No Recognized Claim |
| 155229 | 530253985 | No Eligible Purchases | 316653 | 530442080 | Void or Withdrawn | 478077 | 630040293 | No Recognized Claim |
| 155230 | 530253986 | No Recognized Claim | 316654 | 530442081 | Void or Withdrawn | 478078 | 630040294 | No Eligible Purchases |
| 155231 | 530253987 | No Eligible Purchases | 316655 | 530442082 | Void or Withdrawn | 478079 | 630040295 | No Eligible Purchases |
| 155232 | 530253988 | No Eligible Purchases | 316656 | 530442083 | Void or Withdrawn | 478080 | 630040299 | No Eligible Purchases |
| 155233 | 530253989 | No Eligible Purchases | 316657 | 530442084 | Void or Withdrawn | 478081 | 630040301 | No Recognized Claim |
| 155234 | 530253990 | No Eligible Purchases | 316658 | 530442085 | Void or Withdrawn | 478082 | 630040302 | No Recognized Claim |
| 155235 | 530253991 | No Eligible Purchases | 316659 | 530442086 | Void or Withdrawn | 478083 | 630040303 | No Eligible Purchases |
| 155236 | 530253992 | No Recognized Claim | 316660 | 530442087 | Void or Withdrawn | 478084 | 630040304 | No Recognized Claim |
| 155237 | 530253993 | No Eligible Purchases | 316661 | 530442088 | Void or Withdrawn | 478085 | 630040306 | No Eligible Purchases |
| 155238 | 530253994 | No Eligible Purchases | 316662 | 530442089 | Void or Withdrawn | 478086 | 630040307 | No Eligible Purchases |
| 155239 | 530253995 | No Eligible Purchases | 316663 | 530442090 | Void or Withdrawn | 478087 | 630040308 | No Recognized Claim |
| 155240 | 530253996 | No Recognized Claim | 316664 | 530442091 | Void or Withdrawn | 478088 | 630040310 | No Recognized Claim |
| 155241 | 530253997 | No Recognized Claim | 316665 | 530442092 | Void or Withdrawn | 478089 | 630040311 | No Eligible Purchases |
| 155242 | 530253998 | No Eligible Purchases | 316666 | 530442093 | Void or Withdrawn | 478090 | 630040312 | No Recognized Claim |
| 155243 | 530253999 | No Eligible Purchases | 316667 | 530442094 | Void or Withdrawn | 478091 | 630040313 | No Recognized Claim |
| 155244 | 530254000 | No Eligible Purchases | 316668 | 530442095 | Void or Withdrawn | 478092 | 630040314 | No Recognized Claim |
| 155245 | 530254001 | No Eligible Purchases | 316669 | 530442096 | Void or Withdrawn | 478093 | 630040315 | No Recognized Claim |
| 155246 | 530254002 | No Eligible Purchases | 316670 | 530442097 | Void or Withdrawn | 478094 | 630040316 | No Recognized Claim |
| 155247 | 530254004 | No Recognized Claim | 316671 | 530442098 | Void or Withdrawn | 478095 | 630040317 | No Recognized Claim |
| 155248 | 530254005 | No Eligible Purchases | 316672 | 530442099 | Void or Withdrawn | 478096 | 630040319 | No Recognized Claim |
| 155249 | 530254006 | No Eligible Purchases | 316673 | 530442100 | Void or Withdrawn | 478097 | 630040320 | No Recognized Claim |
| 155250 | 530254007 | No Eligible Purchases | 316674 | 530442101 | Void or Withdrawn | 478098 | 630040321 | No Eligible Purchases |
| 155251 | 530254008 | No Eligible Purchases | 316675 | 530442102 | Void or Withdrawn | 478099 | 630040322 | No Eligible Purchases |
| 155252 | 530254009 | No Eligible Purchases | 316676 | 530442103 | Void or Withdrawn | 478100 | 630040325 | No Eligible Purchases |
| 155253 | 530254011 | No Eligible Purchases | 316677 | 530442104 | Void or Withdrawn | 478101 | 630040326 | No Recognized Claim |
| 155254 | 530254012 | No Eligible Purchases | 316678 | 530442105 | Void or Withdrawn | 478102 | 630040327 | No Recognized Claim |
| 155255 | 530254013 | No Eligible Purchases | 316679 | 530442106 | Void or Withdrawn | 478103 | 630040328 | No Recognized Claim |
| 155256 | 530254014 | No Eligible Purchases | 316680 | 530442107 | Void or Withdrawn | 478104 | 630040329 | No Recognized Claim |
| 155257 | 530254015 | No Eligible Purchases | 316681 | 530442108 | Void or Withdrawn | 478105 | 630040331 | No Recognized Claim |
| 155258 | 530254018 | No Eligible Purchases | 316682 | 530442109 | Void or Withdrawn | 478106 | 630040333 | No Recognized Claim |
| 155259 | 530254020 | No Recognized Claim | 316683 | 530442110 | Void or Withdrawn | 478107 | 630040336 | No Eligible Purchases |
| 155260 | 530254021 | No Eligible Purchases | 316684 | 530442111 | Void or Withdrawn | 478108 | 630040339 | No Recognized Claim |
| 155261 | 530254023 | No Eligible Purchases | 316685 | 530442112 | Void or Withdrawn | 478109 | 630040340 | No Recognized Claim |
| 155262 | 530254025 | No Eligible Purchases | 316686 | 530442113 | Void or Withdrawn | 478110 | 630040341 | No Eligible Purchases |
| 155263 | 530254026 | No Eligible Purchases | 316687 | 530442114 | Void or Withdrawn | 478111 | 630040342 | No Recognized Claim |
| 155264 | 530254027 | No Eligible Purchases | 316688 | 530442115 | Void or Withdrawn | 478112 | 630040343 | No Recognized Claim |
| 155265 | 530254028 | No Recognized Claim | 316689 | 530442116 | Void or Withdrawn | 478113 | 630040344 | No Recognized Claim |
| 155266 | 530254030 | No Eligible Purchases | 316690 | 530442117 | Void or Withdrawn | 478114 | 630040346 | No Eligible Purchases |
| 155267 | 530254031 | No Eligible Purchases | 316691 | 530442118 | Void or Withdrawn | 478115 | 630040347 | No Recognized Claim |
| 155268 | 530254032 | No Eligible Purchases | 316692 | 530442119 | Void or Withdrawn | 478116 | 630040348 | No Recognized Claim |
| 155269 | 530254033 | No Eligible Purchases | 316693 | 530442120 | Void or Withdrawn | 478117 | 630040349 | No Recognized Claim |
| 155270 | 530254034 | No Eligible Purchases | 316694 | 530442121 | Void or Withdrawn | 478118 | 630040350 | No Recognized Claim |
| 155271 | 530254035 | No Eligible Purchases | 316695 | 530442122 | Void or Withdrawn | 478119 | 630040351 | No Eligible Purchases |
| 155272 | 530254036 | No Eligible Purchases | 316696 | 530442123 | Void or Withdrawn | 478120 | 630040352 | No Eligible Purchases |
| 155273 | 530254037 | No Eligible Purchases | 316697 | 530442124 | Void or Withdrawn | 478121 | 630040354 | No Recognized Claim |
| 155274 | 530254038 | No Eligible Purchases | 316698 | 530442125 | Void or Withdrawn | 478122 | 630040355 | No Recognized Claim |
| 155275 | 530254039 | No Eligible Purchases | 316699 | 530442126 | Void or Withdrawn | 478123 | 630040356 | No Recognized Claim |
| 155276 | 530254040 | No Eligible Purchases | 316700 | 530442127 | Void or Withdrawn | 478124 | 630040357 | No Recognized Claim |
| 155277 | 530254041 | No Recognized Claim | 316701 | 530442128 | Void or Withdrawn | 478125 | 630040358 | No Recognized Claim |
| 155278 | 530254042 | No Eligible Purchases | 316702 | 530442129 | Void or Withdrawn | 478126 | 630040359 | No Recognized Claim |
| 155279 | 530254043 | No Recognized Claim | 316703 | 530442130 | Void or Withdrawn | 478127 | 630040360 | No Recognized Claim |
| 155280 | 530254044 | No Eligible Purchases | 316704 | 530442131 | Void or Withdrawn | 478128 | 630040361 | No Recognized Claim |
| 155281 | 530254045 | No Eligible Purchases | 316705 | 530442132 | Void or Withdrawn | 478129 | 630040363 | No Recognized Claim |
| 155282 | 530254046 | No Eligible Purchases | 316706 | 530442133 | Void or Withdrawn | 478130 | 630040364 | No Eligible Purchases |
| 155283 | 530254047 | No Eligible Purchases | 316707 | 530442134 | Void or Withdrawn | 478131 | 630040365 | No Recognized Claim |
| 155284 | 530254049 | No Eligible Purchases | 316708 | 530442135 | Void or Withdrawn | 478132 | 630040366 | No Recognized Claim |
| 155285 | 530254050 | No Eligible Purchases | 316709 | 530442136 | Void or Withdrawn | 478133 | 630040367 | No Recognized Claim |
| 155286 | 530254051 | No Eligible Purchases | 316710 | 530442137 | Void or Withdrawn | 478134 | 630040368 | No Recognized Claim |
| 155287 | 530254052 | No Eligible Purchases | 316711 | 530442138 | Void or Withdrawn | 478135 | 630040369 | No Recognized Claim |
| 155288 | 530254053 | No Eligible Purchases | 316712 | 530442139 | Void or Withdrawn | 478136 | 630040370 | No Recognized Claim |
| 155289 | 530254054 | No Eligible Purchases | 316713 | 530442140 | Void or Withdrawn | 478137 | 630040372 | No Recognized Claim |
| 155290 | 530254055 | No Eligible Purchases | 316714 | 530442141 | Void or Withdrawn | 478138 | 630040373 | No Recognized Claim |
| 155291 | 530254056 | No Eligible Purchases | 316715 | 530442142 | Void or Withdrawn | 478139 | 630040374 | No Recognized Claim |
| 155292 | 530254057 | No Eligible Purchases | 316716 | 530442143 | Void or Withdrawn | 478140 | 630040375 | No Recognized Claim |
| 155293 | 530254058 | No Eligible Purchases | 316717 | 530442144 | Void or Withdrawn | 478141 | 630040376 | No Recognized Claim |
| 155294 | 530254059 | No Eligible Purchases | 316718 | 530442145 | Void or Withdrawn | 478142 | 630040377 | No Recognized Claim |
| 155295 | 530254060 | No Eligible Purchases | 316719 | 530442146 | Void or Withdrawn | 478143 | 630040378 | No Recognized Claim |
| 155296 | 530254061 | No Recognized Claim | 316720 | 530442147 | Void or Withdrawn | 478144 | 630040379 | No Recognized Claim |
| 155297 | 530254062 | No Eligible Purchases | 316721 | 530442148 | Void or Withdrawn | 478145 | 630040380 | No Recognized Claim |
| 155298 | 530254063 | No Eligible Purchases | 316722 | 530442149 | Void or Withdrawn | 478146 | 630040381 | No Recognized Claim |
| 155299 | 530254064 | No Recognized Claim | 316723 | 530442150 | Void or Withdrawn | 478147 | 630040382 | No Recognized Claim |
| 155300 | 530254065 | No Eligible Purchases | 316724 | 530442151 | Void or Withdrawn | 478148 | 630040383 | No Eligible Purchases |
| 155301 | 530254066 | No Eligible Purchases | 316725 | 530442152 | Void or Withdrawn | 478149 | 630040384 | No Recognized Claim |
| 155302 | 530254067 | No Eligible Purchases | 316726 | 530442153 | Void or Withdrawn | 478150 | 630040386 | No Eligible Purchases |
| 155303 | 530254068 | No Eligible Purchases | 316727 | 530442154 | Void or Withdrawn | 478151 | 630040388 | No Eligible Purchases |
| 155304 | 530254069 | No Eligible Purchases | 316728 | 530442155 | Void or Withdrawn | 478152 | 630040391 | No Recognized Claim |
| 155305 | 530254070 | No Eligible Purchases | 316729 | 530442156 | Void or Withdrawn | 478153 | 630040392 | No Recognized Claim |
| 155306 | 530254071 | No Eligible Purchases | 316730 | 530442157 | Void or Withdrawn | 478154 | 630040393 | No Recognized Claim |
| 155307 | 530254072 | No Eligible Purchases | 316731 | 530442158 | Void or Withdrawn | 478155 | 630040395 | No Eligible Purchases |
| 155308 | 530254073 | No Eligible Purchases | 316732 | 530442159 | Void or Withdrawn | 478156 | 630040396 | No Recognized Claim |
| 155309 | 530254074 | No Eligible Purchases | 316733 | 530442160 | Void or Withdrawn | 478157 | 630040398 | No Eligible Purchases |
| 155310 | 530254075 | No Eligible Purchases | 316734 | 530442161 | Void or Withdrawn | 478158 | 630040399 | No Eligible Purchases |
| 155311 | 530254076 | No Eligible Purchases | 316735 | 530442162 | Void or Withdrawn | 478159 | 630040400 | No Recognized Claim |
| 155312 | 530254077 | No Eligible Purchases | 316736 | 530442163 | Void or Withdrawn | 478160 | 630040401 | No Recognized Claim |
| 155313 | 530254078 | No Recognized Claim | 316737 | 530442164 | Void or Withdrawn | 478161 | 630040403 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 155314 | 530254079 | No Recognized Claim | 316738 | 530442165 | Void or Withdrawn | 478162 | 630040404 | No Eligible Purchases |
| 155315 | 530254080 | No Eligible Purchases | 316739 | 530442166 | Void or Withdrawn | 478163 | 630040405 | No Eligible Purchases |
| 155316 | 530254081 | No Eligible Purchases | 316740 | 530442167 | Void or Withdrawn | 478164 | 630040408 | No Recognized Claim |
| 155317 | 530254082 | No Eligible Purchases | 316741 | 530442168 | Void or Withdrawn | 478165 | 630040409 | No Eligible Purchases |
| 155318 | 530254083 | No Eligible Purchases | 316742 | 530442169 | Void or Withdrawn | 478166 | 630040410 | No Eligible Purchases |
| 155319 | 530254084 | No Eligible Purchases | 316743 | 530442170 | Void or Withdrawn | 478167 | 630040411 | No Eligible Purchases |
| 155320 | 530254085 | No Eligible Purchases | 316744 | 530442171 | Void or Withdrawn | 478168 | 630040412 | No Recognized Claim |
| 155321 | 530254086 | No Eligible Purchases | 316745 | 530442172 | Void or Withdrawn | 478169 | 630040414 | No Recognized Claim |
| 155322 | 530254087 | No Eligible Purchases | 316746 | 530442173 | Void or Withdrawn | 478170 | 630040415 | No Recognized Claim |
| 155323 | 530254088 | No Eligible Purchases | 316747 | 530442174 | Void or Withdrawn | 478171 | 630040416 | No Recognized Claim |
| 155324 | 530254089 | No Eligible Purchases | 316748 | 530442175 | Void or Withdrawn | 478172 | 630040417 | No Recognized Claim |
| 155325 | 530254090 | No Eligible Purchases | 316749 | 530442176 | Void or Withdrawn | 478173 | 630040418 | No Recognized Claim |
| 155326 | 530254091 | No Eligible Purchases | 316750 | 530442177 | Void or Withdrawn | 478174 | 630040419 | No Recognized Claim |
| 155327 | 530254092 | No Eligible Purchases | 316751 | 530442178 | Void or Withdrawn | 478175 | 630040420 | No Recognized Claim |
| 155328 | 530254093 | No Eligible Purchases | 316752 | 530442179 | Void or Withdrawn | 478176 | 630040421 | No Recognized Claim |
| 155329 | 530254094 | No Eligible Purchases | 316753 | 530442180 | Void or Withdrawn | 478177 | 630040422 | No Recognized Claim |
| 155330 | 530254095 | No Eligible Purchases | 316754 | 530442181 | Void or Withdrawn | 478178 | 630040423 | No Recognized Claim |
| 155331 | 530254096 | No Eligible Purchases | 316755 | 530442182 | Void or Withdrawn | 478179 | 630040425 | No Eligible Purchases |
| 155332 | 530254097 | No Eligible Purchases | 316756 | 530442183 | Void or Withdrawn | 478180 | 630040427 | No Recognized Claim |
| 155333 | 530254098 | No Eligible Purchases | 316757 | 530442184 | Void or Withdrawn | 478181 | 630040428 | No Recognized Claim |
| 155334 | 530254099 | No Eligible Purchases | 316758 | 530442185 | Void or Withdrawn | 478182 | 630040429 | No Eligible Purchases |
| 155335 | 530254100 | No Eligible Purchases | 316759 | 530442186 | Void or Withdrawn | 478183 | 630040430 | No Recognized Claim |
| 155336 | 530254101 | No Eligible Purchases | 316760 | 530442187 | Void or Withdrawn | 478184 | 630040431 | No Recognized Claim |
| 155337 | 530254102 | No Eligible Purchases | 316761 | 530442188 | Void or Withdrawn | 478185 | 630040432 | No Recognized Claim |
| 155338 | 530254103 | No Eligible Purchases | 316762 | 530442189 | Void or Withdrawn | 478186 | 630040433 | No Recognized Claim |
| 155339 | 530254104 | No Recognized Claim | 316763 | 530442190 | Void or Withdrawn | 478187 | 630040436 | No Recognized Claim |
| 155340 | 530254105 | No Eligible Purchases | 316764 | 530442191 | Void or Withdrawn | 478188 | 630040438 | No Eligible Purchases |
| 155341 | 530254106 | No Eligible Purchases | 316765 | 530442192 | Void or Withdrawn | 478189 | 630040439 | No Recognized Claim |
| 155342 | 530254107 | No Eligible Purchases | 316766 | 530442193 | Void or Withdrawn | 478190 | 630040440 | No Recognized Claim |
| 155343 | 530254108 | No Eligible Purchases | 316767 | 530442194 | Void or Withdrawn | 478191 | 630040441 | No Eligible Purchases |
| 155344 | 530254109 | No Eligible Purchases | 316768 | 530442195 | Void or Withdrawn | 478192 | 630040442 | No Recognized Claim |
| 155345 | 530254110 | No Eligible Purchases | 316769 | 530442196 | Void or Withdrawn | 478193 | 630040443 | Condition of Ineligibility Never Cured |
| 155346 | 530254111 | No Eligible Purchases | 316770 | 530442197 | Void or Withdrawn | 478194 | 630040444 | No Recognized Claim |
| 155347 | 530254112 | No Eligible Purchases | 316771 | 530442198 | Void or Withdrawn | 478195 | 630040445 | No Recognized Claim |
| 155348 | 530254113 | No Eligible Purchases | 316772 | 530442199 | Void or Withdrawn | 478196 | 630040447 | No Recognized Claim |
| 155349 | 530254114 | No Eligible Purchases | 316773 | 530442200 | Void or Withdrawn | 478197 | 630040448 | No Eligible Purchases |
| 155350 | 530254115 | No Eligible Purchases | 316774 | 530442201 | Void or Withdrawn | 478198 | 630040450 | No Recognized Claim |
| 155351 | 530254116 | No Recognized Claim | 316775 | 530442202 | Void or Withdrawn | 478199 | 630040452 | No Recognized Claim |
| 155352 | 530254117 | No Recognized Claim | 316776 | 530442203 | Void or Withdrawn | 478200 | 630040453 | No Recognized Claim |
| 155353 | 530254118 | No Eligible Purchases | 316777 | 530442204 | Void or Withdrawn | 478201 | 630040454 | No Recognized Claim |
| 155354 | 530254119 | No Eligible Purchases | 316778 | 530442205 | Void or Withdrawn | 478202 | 630040455 | No Recognized Claim |
| 155355 | 530254121 | No Eligible Purchases | 316779 | 530442206 | Void or Withdrawn | 478203 | 630040458 | No Recognized Claim |
| 155356 | 530254122 | No Eligible Purchases | 316780 | 530442207 | Void or Withdrawn | 478204 | 630040459 | No Recognized Claim |
| 155357 | 530254123 | No Eligible Purchases | 316781 | 530442208 | Void or Withdrawn | 478205 | 630040460 | No Recognized Claim |
| 155358 | 530254124 | No Eligible Purchases | 316782 | 530442209 | Void or Withdrawn | 478206 | 630040461 | No Recognized Claim |
| 155359 | 530254125 | No Eligible Purchases | 316783 | 530442211 | Void or Withdrawn | 478207 | 630040463 | No Recognized Claim |
| 155360 | 530254126 | No Eligible Purchases | 316784 | 530442211 | Void or Withdrawn | 478208 | 630040464 | No Recognized Claim |
| 155361 | 530254127 | No Eligible Purchases | 316785 | 530442212 | Void or Withdrawn | 478209 | 630040465 | No Eligible Purchases |
| 155362 | 530254128 | No Eligible Purchases | 316786 | 530442213 | Void or Withdrawn | 478210 | 630040467 | No Recognized Claim |
| 155363 | 530254129 | No Recognized Claim | 316787 | 530442214 | Void or Withdrawn | 478211 | 630040468 | No Recognized Claim |
| 155364 | 530254131 | No Eligible Purchases | 316788 | 530442215 | Void or Withdrawn | 478212 | 630040469 | No Recognized Claim |
| 155365 | 530254132 | No Eligible Purchases | 316789 | 530442216 | Void or Withdrawn | 478213 | 630040470 | No Recognized Claim |
| 155366 | 530254133 | No Recognized Claim | 316790 | 530442217 | Void or Withdrawn | 478214 | 630040473 | No Recognized Claim |
| 155367 | 530254135 | No Eligible Purchases | 316791 | 530442218 | Void or Withdrawn | 478215 | 630040474 | No Recognized Claim |
| 155368 | 530254136 | No Eligible Purchases | 316792 | 530442219 | Void or Withdrawn | 478216 | 630040475 | No Recognized Claim |
| 155369 | 530254137 | No Eligible Purchases | 316793 | 530442220 | Void or Withdrawn | 478217 | 630040477 | No Recognized Claim |
| 155370 | 530254138 | No Recognized Claim | 316794 | 530442221 | Void or Withdrawn | 478218 | 630040478 | No Recognized Claim |
| 155371 | 530254139 | No Eligible Purchases | 316795 | 530442222 | Void or Withdrawn | 478219 | 630040479 | No Recognized Claim |
| 155372 | 530254140 | No Eligible Purchases | 316796 | 530442223 | Void or Withdrawn | 478220 | 630040480 | No Recognized Claim |
| 155373 | 530254141 | No Recognized Claim | 316797 | 530442224 | Void or Withdrawn | 478221 | 630040481 | No Eligible Purchases |
| 155374 | 530254142 | No Eligible Purchases | 316798 | 530442225 | Void or Withdrawn | 478222 | 630040482 | No Recognized Claim |
| 155375 | 530254143 | No Eligible Purchases | 316799 | 530442226 | Void or Withdrawn | 478223 | 630040485 | No Recognized Claim |
| 155376 | 530254144 | No Eligible Purchases | 316800 | 530442227 | Void or Withdrawn | 478224 | 630040486 | No Eligible Purchases |
| 155377 | 530254145 | No Eligible Purchases | 316801 | 530442228 | Void or Withdrawn | 478225 | 630040487 | No Recognized Claim |
| 155378 | 530254146 | No Eligible Purchases | 316802 | 530442229 | Void or Withdrawn | 478226 | 630040488 | No Recognized Claim |
| 155379 | 530254147 | No Eligible Purchases | 316803 | 530442230 | Void or Withdrawn | 478227 | 630040489 | No Recognized Claim |
| 155380 | 530254148 | No Eligible Purchases | 316804 | 530442231 | Void or Withdrawn | 478228 | 630040490 | No Eligible Purchases |
| 155381 | 530254149 | No Eligible Purchases | 316805 | 530442232 | Void or Withdrawn | 478229 | 630040491 | No Recognized Claim |
| 155382 | 530254150 | No Eligible Purchases | 316806 | 530442233 | Void or Withdrawn | 478230 | 630040492 | No Recognized Claim |
| 155383 | 530254153 | No Eligible Purchases | 316807 | 530442234 | Void or Withdrawn | 478231 | 630040493 | No Recognized Claim |
| 155384 | 530254154 | No Eligible Purchases | 316808 | 530442235 | Void or Withdrawn | 478232 | 630040494 | No Recognized Claim |
| 155385 | 530254155 | No Eligible Purchases | 316809 | 530442236 | Void or Withdrawn | 478233 | 630040495 | No Recognized Claim |
| 155386 | 530254156 | No Eligible Purchases | 316810 | 530442237 | Void or Withdrawn | 478234 | 630040496 | No Recognized Claim |
| 155387 | 530254157 | No Eligible Purchases | 316811 | 530442238 | Void or Withdrawn | 478235 | 630040499 | No Recognized Claim |
| 155388 | 530254159 | No Recognized Claim | 316812 | 530442239 | Void or Withdrawn | 478236 | 630040500 | No Recognized Claim |
| 155389 | 530254160 | No Recognized Claim | 316813 | 530442240 | Void or Withdrawn | 478237 | 630040503 | No Recognized Claim |
| 155390 | 530254161 | No Recognized Claim | 316814 | 530442241 | Void or Withdrawn | 478238 | 630040504 | No Recognized Claim |
| 155391 | 530254162 | No Recognized Claim | 316815 | 530442242 | Void or Withdrawn | 478239 | 630040506 | No Eligible Purchases |
| 155392 | 530254163 | No Recognized Claim | 316816 | 530442243 | Void or Withdrawn | 478240 | 630040509 | No Recognized Claim |
| 155393 | 530254164 | No Eligible Purchases | 316817 | 530442244 | Void or Withdrawn | 478241 | 630040510 | No Recognized Claim |
| 155394 | 530254165 | No Eligible Purchases | 316818 | 530442245 | Void or Withdrawn | 478242 | 630040511 | No Recognized Claim |
| 155395 | 530254166 | No Eligible Purchases | 316819 | 530442246 | Void or Withdrawn | 478243 | 630040513 | No Recognized Claim |
| 155396 | 530254167 | No Eligible Purchases | 316820 | 530442247 | Void or Withdrawn | 478244 | 630040514 | No Recognized Claim |
| 155397 | 530254168 | No Recognized Claim | 316821 | 530442248 | Void or Withdrawn | 478245 | 630040515 | No Recognized Claim |
| 155398 | 530254169 | No Eligible Purchases | 316822 | 530442249 | Void or Withdrawn | 478246 | 630040517 | No Recognized Claim |
| 155399 | 530254170 | No Eligible Purchases | 316823 | 530442250 | Void or Withdrawn | 478247 | 630040523 | No Recognized Claim |
| 155400 | 530254173 | No Eligible Purchases | 316824 | 530442251 | Void or Withdrawn | 478248 | 630040524 | No Recognized Claim |
| 155401 | 530254174 | No Eligible Purchases | 316825 | 530442252 | Void or Withdrawn | 478249 | 630040525 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 155402 | 530254175 | No Recognized Claim | 316826 | 530442253 | Void or Withdrawn | 478250 | 630040526 | No Eligible Purchases |
| 155403 | 530254176 | No Eligible Purchases | 316827 | 530442254 | Void or Withdrawn | 478251 | 630040527 | No Eligible Purchases |
| 155404 | 530254177 | No Eligible Purchases | 316828 | 530442255 | Void or Withdrawn | 478252 | 630040528 | No Eligible Purchases |
| 155405 | 530254178 | No Eligible Purchases | 316829 | 530442256 | Void or Withdrawn | 478253 | 630040529 | No Eligible Purchases |
| 155406 | 530254179 | No Eligible Purchases | 316830 | 530442257 | Void or Withdrawn | 478254 | 630040530 | No Eligible Purchases |
| 155407 | 530254180 | No Recognized Claim | 316831 | 530442258 | Void or Withdrawn | 478255 | 630040532 | No Recognized Claim |
| 155408 | 530254181 | No Recognized Claim | 316832 | 530442259 | Void or Withdrawn | 478256 | 630040534 | No Recognized Claim |
| 155409 | 530254182 | No Eligible Purchases | 316833 | 530442260 | Void or Withdrawn | 478257 | 630040535 | No Recognized Claim |
| 155410 | 530254183 | No Eligible Purchases | 316834 | 530442261 | Void or Withdrawn | 478258 | 630040537 | No Recognized Claim |
| 155411 | 530254184 | No Eligible Purchases | 316835 | 530442262 | Void or Withdrawn | 478259 | 630040541 | No Recognized Claim |
| 155412 | 530254185 | No Eligible Purchases | 316836 | 530442263 | Void or Withdrawn | 478260 | 630040542 | No Recognized Claim |
| 155413 | 530254186 | No Eligible Purchases | 316837 | 530442264 | Void or Withdrawn | 478261 | 630040544 | No Recognized Claim |
| 155414 | 530254188 | No Eligible Purchases | 316838 | 530442265 | Void or Withdrawn | 478262 | 630040545 | No Recognized Claim |
| 155415 | 530254188 | No Eligible Purchases | 316839 | 530442266 | Void or Withdrawn | 478263 | 630040546 | No Recognized Claim |
| 155416 | 530254189 | No Eligible Purchases | 316840 | 530442267 | Void or Withdrawn | 478264 | 630040547 | No Recognized Claim |
| 155417 | 530254190 | No Eligible Purchases | 316841 | 530442268 | Void or Withdrawn | 478265 | 630040548 | No Eligible Purchases |
| 155418 | 530254191 | No Recognized Claim | 316842 | 530442269 | Void or Withdrawn | 478266 | 630040549 | No Recognized Claim |
| 155419 | 530254192 | No Recognized Claim | 316843 | 530442270 | Void or Withdrawn | 478267 | 630040550 | No Recognized Claim |
| 155420 | 530254193 | No Eligible Purchases | 316844 | 530442271 | Void or Withdrawn | 478268 | 630040551 | No Recognized Claim |
| 155421 | 530254194 | No Eligible Purchases | 316845 | 530442272 | Void or Withdrawn | 478269 | 630040552 | No Recognized Claim |
| 155422 | 530254195 | No Eligible Purchases | 316846 | 530442273 | Void or Withdrawn | 478270 | 630040553 | No Recognized Claim |
| 155423 | 530254196 | No Recognized Claim | 316847 | 530442274 | Void or Withdrawn | 478271 | 630040554 | No Recognized Claim |
| 155424 | 530254197 | No Recognized Claim | 316848 | 530442275 | Void or Withdrawn | 478272 | 630040555 | No Recognized Claim |
| 155425 | 530254198 | No Eligible Purchases | 316849 | 530442276 | Void or Withdrawn | 478273 | 630040556 | No Recognized Claim |
| 155426 | 530254199 | No Eligible Purchases | 316850 | 530442277 | Void or Withdrawn | 478274 | 630040557 | No Recognized Claim |
| 155427 | 530254200 | No Recognized Claim | 316851 | 530442278 | Void or Withdrawn | 478275 | 630040560 | No Eligible Purchases |
| 155428 | 530254201 | No Recognized Claim | 316852 | 530442279 | Void or Withdrawn | 478276 | 630040561 | No Eligible Purchases |
| 155429 | 530254202 | No Recognized Claim | 316853 | 530442280 | Void or Withdrawn | 478277 | 630040562 | No Recognized Claim |
| 155430 | 530254203 | No Eligible Purchases | 316854 | 530442281 | Void or Withdrawn | 478278 | 630040563 | No Recognized Claim |
| 155431 | 530254204 | No Recognized Claim | 316855 | 530442282 | Void or Withdrawn | 478279 | 630040568 | No Recognized Claim |
| 155432 | 530254205 | No Eligible Purchases | 316856 | 530442283 | Void or Withdrawn | 478280 | 630040570 | No Recognized Claim |
| 155433 | 530254207 | No Eligible Purchases | 316857 | 530442284 | Void or Withdrawn | 478281 | 630040572 | No Recognized Claim |
| 155434 | 530254209 | No Recognized Claim | 316858 | 530442285 | Void or Withdrawn | 478282 | 630040573 | No Eligible Purchases |
| 155435 | 530254210 | No Recognized Claim | 316859 | 530442286 | Void or Withdrawn | 478283 | 630040574 | No Recognized Claim |
| 155436 | 530254211 | No Recognized Claim | 316860 | 530442287 | Void or Withdrawn | 478284 | 630040575 | No Recognized Claim |
| 155437 | 530254212 | No Recognized Claim | 316861 | 530442288 | Void or Withdrawn | 478285 | 630040578 | No Eligible Purchases |
| 155438 | 530254213 | No Eligible Purchases | 316862 | 530442289 | Void or Withdrawn | 478286 | 630040580 | No Recognized Claim |
| 155439 | 530254214 | No Eligible Purchases | 316863 | 530442290 | Void or Withdrawn | 478287 | 630040583 | No Recognized Claim |
| 155440 | 530254215 | No Eligible Purchases | 316864 | 530442291 | Void or Withdrawn | 478288 | 630040584 | No Recognized Claim |
| 155441 | 530254216 | No Eligible Purchases | 316865 | 530442292 | Void or Withdrawn | 478289 | 630040585 | No Recognized Claim |
| 155442 | 530254217 | No Recognized Claim | 316866 | 530442293 | Void or Withdrawn | 478290 | 630040586 | No Eligible Purchases |
| 155443 | 530254218 | No Recognized Claim | 316867 | 530442294 | Void or Withdrawn | 478291 | 630040587 | No Recognized Claim |
| 155444 | 530254219 | No Eligible Purchases | 316868 | 530442295 | Void or Withdrawn | 478292 | 630040588 | No Recognized Claim |
| 155445 | 530254220 | No Eligible Purchases | 316869 | 530442296 | Void or Withdrawn | 478293 | 630040589 | No Recognized Claim |
| 155446 | 530254221 | No Eligible Purchases | 316870 | 530442297 | Void or Withdrawn | 478294 | 630040590 | No Recognized Claim |
| 155447 | 530254222 | No Recognized Claim | 316871 | 530442298 | Void or Withdrawn | 478295 | 630040591 | No Recognized Claim |
| 155448 | 530254224 | No Eligible Purchases | 316872 | 530442299 | Void or Withdrawn | 478296 | 630040592 | No Recognized Claim |
| 155449 | 530254225 | No Eligible Purchases | 316873 | 530442300 | Void or Withdrawn | 478297 | 630040593 | No Recognized Claim |
| 155450 | 530254226 | No Eligible Purchases | 316874 | 530442301 | Void or Withdrawn | 478298 | 630040594 | No Recognized Claim |
| 155451 | 530254227 | No Eligible Purchases | 316875 | 530442302 | Void or Withdrawn | 478299 | 630040595 | No Recognized Claim |
| 155452 | 530254228 | No Eligible Purchases | 316876 | 530442303 | Void or Withdrawn | 478300 | 630040596 | No Recognized Claim |
| 155453 | 530254229 | No Eligible Purchases | 316877 | 530442304 | Void or Withdrawn | 478301 | 630040597 | No Recognized Claim |
| 155454 | 530254230 | No Recognized Claim | 316878 | 530442305 | Void or Withdrawn | 478302 | 630040598 | No Recognized Claim |
| 155455 | 530254231 | No Recognized Claim | 316879 | 530442306 | Void or Withdrawn | 478303 | 630040599 | No Recognized Claim |
| 155456 | 530254232 | No Recognized Claim | 316880 | 530442307 | Void or Withdrawn | 478304 | 630040600 | No Recognized Claim |
| 155457 | 530254233 | No Recognized Claim | 316881 | 530442308 | Void or Withdrawn | 478305 | 630040601 | No Recognized Claim |
| 155458 | 530254234 | No Eligible Purchases | 316882 | 530442309 | Void or Withdrawn | 478306 | 630040602 | No Recognized Claim |
| 155459 | 530254235 | No Eligible Purchases | 316883 | 530442310 | Void or Withdrawn | 478307 | 630040603 | No Recognized Claim |
| 155460 | 530254236 | No Eligible Purchases | 316884 | 530442311 | Void or Withdrawn | 478308 | 630040604 | No Recognized Claim |
| 155461 | 530254238 | No Eligible Purchases | 316885 | 530442312 | Void or Withdrawn | 478309 | 630040605 | No Recognized Claim |
| 155462 | 530254239 | No Eligible Purchases | 316886 | 530442313 | Void or Withdrawn | 478310 | 630040606 | No Recognized Claim |
| 155463 | 530254240 | No Eligible Purchases | 316887 | 530442314 | Void or Withdrawn | 478311 | 630040607 | No Recognized Claim |
| 155464 | 530254241 | No Eligible Purchases | 316888 | 530442315 | Void or Withdrawn | 478312 | 630040608 | No Recognized Claim |
| 155465 | 530254242 | No Eligible Purchases | 316889 | 530442316 | Void or Withdrawn | 478313 | 630040609 | No Recognized Claim |
| 155466 | 530254244 | No Eligible Purchases | 316890 | 530442317 | Void or Withdrawn | 478314 | 630040610 | No Recognized Claim |
| 155467 | 530254245 | No Eligible Purchases | 316891 | 530442318 | Void or Withdrawn | 478315 | 630040611 | No Recognized Claim |
| 155468 | 530254247 | No Eligible Purchases | 316892 | 530442319 | Void or Withdrawn | 478316 | 630040612 | No Recognized Claim |
| 155469 | 530254248 | No Eligible Purchases | 316893 | 530442320 | Void or Withdrawn | 478317 | 630040613 | No Recognized Claim |
| 155470 | 530254252 | No Eligible Purchases | 316894 | 530442321 | Void or Withdrawn | 478318 | 630040614 | No Recognized Claim |
| 155471 | 530254253 | No Eligible Purchases | 316895 | 530442322 | Void or Withdrawn | 478319 | 630040615 | No Recognized Claim |
| 155472 | 530254254 | No Recognized Claim | 316896 | 530442323 | Void or Withdrawn | 478320 | 630040616 | No Recognized Claim |
| 155473 | 530254255 | No Recognized Claim | 316897 | 530442324 | Void or Withdrawn | 478321 | 630040617 | No Recognized Claim |
| 155474 | 530254256 | No Recognized Claim | 316898 | 530442325 | Void or Withdrawn | 478322 | 630040618 | No Recognized Claim |
| 155475 | 530254257 | No Eligible Purchases | 316899 | 530442326 | Void or Withdrawn | 478323 | 630040619 | No Recognized Claim |
| 155476 | 530254258 | No Eligible Purchases | 316900 | 530442327 | Void or Withdrawn | 478324 | 630040620 | No Recognized Claim |
| 155477 | 530254259 | No Eligible Purchases | 316901 | 530442328 | Void or Withdrawn | 478325 | 630040621 | No Recognized Claim |
| 155478 | 530254260 | No Eligible Purchases | 316902 | 530442329 | Void or Withdrawn | 478326 | 630040622 | No Recognized Claim |
| 155479 | 530254261 | No Eligible Purchases | 316903 | 530442330 | Void or Withdrawn | 478327 | 630040623 | No Recognized Claim |
| 155480 | 530254262 | No Eligible Purchases | 316904 | 530442331 | Void or Withdrawn | 478328 | 630040624 | No Recognized Claim |
| 155481 | 530254263 | No Eligible Purchases | 316905 | 530442332 | Void or Withdrawn | 478329 | 630040625 | No Recognized Claim |
| 155482 | 530254264 | No Eligible Purchases | 316906 | 530442333 | Void or Withdrawn | 478330 | 630040626 | No Recognized Claim |
| 155483 | 530254265 | No Eligible Purchases | 316907 | 530442334 | Void or Withdrawn | 478331 | 630040627 | No Recognized Claim |
| 155484 | 530254266 | No Eligible Purchases | 316908 | 530442335 | Void or Withdrawn | 478332 | 630040628 | No Recognized Claim |
| 155485 | 530254267 | No Eligible Purchases | 316909 | 530442336 | Void or Withdrawn | 478333 | 630040629 | No Recognized Claim |
| 155486 | 530254268 | No Recognized Claim | 316910 | 530442337 | Void or Withdrawn | 478334 | 630040630 | No Eligible Purchases |
| 155487 | 530254269 | No Eligible Purchases | 316911 | 530442338 | Void or Withdrawn | 478335 | 630040631 | No Recognized Claim |
| 155488 | 530254270 | No Eligible Purchases | 316912 | 530442339 | Void or Withdrawn | 478336 | 630040632 | No Recognized Claim |
| 155489 | 530254271 | No Eligible Purchases | 316913 | 530442340 | Void or Withdrawn | 478337 | 630040633 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 155490 | 530254272 | No Eligible Purchases | 316914 | 530442341 | Void or Withdrawn | 478338 | 630040634 | No Recognized Claim |
| 155491 | 530254273 | No Recognized Claim | 316915 | 530442342 | Void or Withdrawn | 478339 | 630040636 | No Recognized Claim |
| 155492 | 530254274 | No Eligible Purchases | 316916 | 530442343 | Void or Withdrawn | 478340 | 630040637 | No Recognized Claim |
| 155493 | 530254275 | No Recognized Claim | 316917 | 530442344 | Void or Withdrawn | 478341 | 630040638 | No Recognized Claim |
| 155494 | 530254276 | No Eligible Purchases | 316918 | 530442345 | Void or Withdrawn | 478342 | 630040640 | No Recognized Claim |
| 155495 | 530254277 | No Eligible Purchases | 316919 | 530442346 | Void or Withdrawn | 478343 | 630040641 | No Recognized Claim |
| 155496 | 530254278 | No Recognized Claim | 316920 | 530442347 | Void or Withdrawn | 478344 | 630040642 | No Recognized Claim |
| 155497 | 530254279 | No Recognized Claim | 316921 | 530442348 | Void or Withdrawn | 478345 | 630040643 | No Recognized Claim |
| 155498 | 530254280 | No Eligible Purchases | 316922 | 530442349 | Void or Withdrawn | 478346 | 630040644 | No Recognized Claim |
| 155499 | 530254281 | No Eligible Purchases | 316923 | 530442350 | Void or Withdrawn | 478347 | 630040645 | No Eligible Purchases |
| 155500 | 530254283 | No Recognized Claim | 316924 | 530442351 | Void or Withdrawn | 478348 | 630040646 | No Recognized Claim |
| 155501 | 530254284 | No Eligible Purchases | 316925 | 530442352 | Void or Withdrawn | 478349 | 630040647 | No Recognized Claim |
| 155502 | 530254287 | No Recognized Claim | 316926 | 530442353 | Void or Withdrawn | 478350 | 630040648 | No Recognized Claim |
| 155503 | 530254288 | No Recognized Claim | 316927 | 530442354 | Void or Withdrawn | 478351 | 630040649 | No Recognized Claim |
| 155504 | 530254289 | No Recognized Claim | 316928 | 530442355 | Void or Withdrawn | 478352 | 630040650 | No Recognized Claim |
| 155505 | 530254290 | No Eligible Purchases | 316929 | 530442356 | Void or Withdrawn | 478353 | 630040651 | No Recognized Claim |
| 155506 | 530254291 | No Recognized Claim | 316930 | 530442357 | Void or Withdrawn | 478354 | 630040652 | No Recognized Claim |
| 155507 | 530254292 | No Eligible Purchases | 316931 | 530442358 | Void or Withdrawn | 478355 | 630040653 | No Recognized Claim |
| 155508 | 530254293 | No Eligible Purchases | 316932 | 530442359 | Void or Withdrawn | 478356 | 630040654 | No Recognized Claim |
| 155509 | 530254294 | No Eligible Purchases | 316933 | 530442360 | Void or Withdrawn | 478357 | 630040655 | No Recognized Claim |
| 155510 | 530254295 | No Recognized Claim | 316934 | 530442361 | Void or Withdrawn | 478358 | 630040656 | No Recognized Claim |
| 155511 | 530254296 | No Recognized Claim | 316935 | 530442362 | Void or Withdrawn | 478359 | 630040657 | No Recognized Claim |
| 155512 | 530254297 | No Eligible Purchases | 316936 | 530442363 | Void or Withdrawn | 478360 | 630040658 | No Recognized Claim |
| 155513 | 530254299 | No Eligible Purchases | 316937 | 530442364 | Void or Withdrawn | 478361 | 630040659 | No Recognized Claim |
| 155514 | 530254300 | No Eligible Purchases | 316938 | 530442365 | Void or Withdrawn | 478362 | 630040660 | No Recognized Claim |
| 155515 | 530254301 | No Eligible Purchases | 316939 | 530442366 | Void or Withdrawn | 478363 | 630040661 | No Recognized Claim |
| 155516 | 530254302 | No Eligible Purchases | 316940 | 530442367 | Void or Withdrawn | 478364 | 630040662 | No Recognized Claim |
| 155517 | 530254303 | No Eligible Purchases | 316941 | 530442368 | Void or Withdrawn | 478365 | 630040663 | No Recognized Claim |
| 155518 | 530254304 | No Eligible Purchases | 316942 | 530442369 | Void or Withdrawn | 478366 | 630040664 | No Recognized Claim |
| 155519 | 530254305 | No Recognized Claim | 316943 | 530442370 | Void or Withdrawn | 478367 | 630040665 | No Recognized Claim |
| 155520 | 530254306 | No Eligible Purchases | 316944 | 530442371 | Void or Withdrawn | 478368 | 630040666 | No Recognized Claim |
| 155521 | 530254307 | No Eligible Purchases | 316945 | 530442372 | Void or Withdrawn | 478369 | 630040667 | No Recognized Claim |
| 155522 | 530254308 | No Eligible Purchases | 316946 | 530442373 | Void or Withdrawn | 478370 | 630040668 | No Recognized Claim |
| 155523 | 530254310 | No Eligible Purchases | 316947 | 530442374 | Void or Withdrawn | 478371 | 630040669 | No Recognized Claim |
| 155524 | 530254310 | No Recognized Claim | 316948 | 530442375 | Void or Withdrawn | 478372 | 630040670 | No Recognized Claim |
| 155525 | 530254311 | No Eligible Purchases | 316949 | 530442376 | Void or Withdrawn | 478373 | 630040671 | No Recognized Claim |
| 155526 | 530254312 | No Recognized Claim | 316950 | 530442377 | Void or Withdrawn | 478374 | 630040672 | No Recognized Claim |
| 155527 | 530254313 | No Recognized Claim | 316951 | 530442378 | Void or Withdrawn | 478375 | 630040673 | No Recognized Claim |
| 155528 | 530254314 | No Eligible Purchases | 316952 | 530442379 | Void or Withdrawn | 478376 | 630040674 | No Recognized Claim |
| 155529 | 530254316 | No Eligible Purchases | 316953 | 530442380 | Void or Withdrawn | 478377 | 630040675 | No Recognized Claim |
| 155530 | 530254317 | No Eligible Purchases | 316954 | 530442381 | Void or Withdrawn | 478378 | 630040676 | No Recognized Claim |
| 155531 | 530254318 | No Eligible Purchases | 316955 | 530442382 | Void or Withdrawn | 478379 | 630040677 | No Recognized Claim |
| 155532 | 530254319 | No Recognized Claim | 316956 | 530442383 | Void or Withdrawn | 478380 | 630040678 | No Eligible Purchases |
| 155533 | 530254320 | No Eligible Purchases | 316957 | 530442384 | Void or Withdrawn | 478381 | 630040679 | No Recognized Claim |
| 155534 | 530254321 | No Eligible Purchases | 316958 | 530442385 | Void or Withdrawn | 478382 | 630040682 | No Recognized Claim |
| 155535 | 530254322 | No Recognized Claim | 316959 | 530442386 | Void or Withdrawn | 478383 | 630040683 | No Recognized Claim |
| 155536 | 530254323 | No Recognized Claim | 316960 | 530442387 | Void or Withdrawn | 478384 | 630040684 | No Recognized Claim |
| 155537 | 530254325 | No Eligible Purchases | 316961 | 530442388 | Void or Withdrawn | 478385 | 630040687 | No Recognized Claim |
| 155538 | 530254326 | No Eligible Purchases | 316962 | 530442389 | Void or Withdrawn | 478386 | 630040688 | No Recognized Claim |
| 155539 | 530254327 | No Recognized Claim | 316963 | 530442390 | Void or Withdrawn | 478387 | 630040689 | No Recognized Claim |
| 155540 | 530254328 | No Eligible Purchases | 316964 | 530442391 | Void or Withdrawn | 478388 | 630040690 | No Recognized Claim |
| 155541 | 530254329 | No Eligible Purchases | 316965 | 530442392 | Void or Withdrawn | 478389 | 630040693 | No Recognized Claim |
| 155542 | 530254330 | No Recognized Claim | 316966 | 530442393 | Void or Withdrawn | 478390 | 630040700 | No Recognized Claim |
| 155543 | 530254331 | No Eligible Purchases | 316967 | 530442394 | Void or Withdrawn | 478391 | 630040701 | No Recognized Claim |
| 155544 | 530254332 | No Eligible Purchases | 316968 | 530442395 | Void or Withdrawn | 478392 | 630040707 | No Recognized Claim |
| 155545 | 530254333 | No Recognized Claim | 316969 | 530442396 | Void or Withdrawn | 478393 | 630040709 | No Recognized Claim |
| 155546 | 530254334 | No Recognized Claim | 316970 | 530442397 | Void or Withdrawn | 478394 | 630040710 | No Eligible Purchases |
| 155547 | 530254335 | No Recognized Claim | 316971 | 530442398 | Void or Withdrawn | 478395 | 630040711 | No Recognized Claim |
| 155548 | 530254336 | No Recognized Claim | 316972 | 530442399 | Void or Withdrawn | 478396 | 630040712 | No Eligible Purchases |
| 155549 | 530254338 | No Eligible Purchases | 316973 | 530442400 | Void or Withdrawn | 478397 | 630040713 | No Recognized Claim |
| 155550 | 530254339 | No Eligible Purchases | 316974 | 530442401 | Void or Withdrawn | 478398 | 630040715 | No Recognized Claim |
| 155551 | 530254340 | No Recognized Claim | 316975 | 530442402 | Void or Withdrawn | 478399 | 630040716 | No Recognized Claim |
| 155552 | 530254341 | No Recognized Claim | 316976 | 530442403 | Void or Withdrawn | 478400 | 630040717 | No Recognized Claim |
| 155553 | 530254342 | No Recognized Claim | 316977 | 530442404 | Void or Withdrawn | 478401 | 630040719 | No Recognized Claim |
| 155554 | 530254343 | No Eligible Purchases | 316978 | 530442405 | Void or Withdrawn | 478402 | 630040720 | No Recognized Claim |
| 155555 | 530254344 | No Recognized Claim | 316979 | 530442406 | Void or Withdrawn | 478403 | 630040724 | No Recognized Claim |
| 155556 | 530254345 | No Recognized Claim | 316980 | 530442407 | Void or Withdrawn | 478404 | 630040725 | No Recognized Claim |
| 155557 | 530254346 | No Recognized Claim | 316981 | 530442408 | Void or Withdrawn | 478405 | 630040726 | No Recognized Claim |
| 155558 | 530254347 | No Eligible Purchases | 316982 | 530442409 | Void or Withdrawn | 478406 | 630040728 | No Recognized Claim |
| 155559 | 530254348 | No Recognized Claim | 316983 | 530442410 | Void or Withdrawn | 478407 | 630040729 | No Recognized Claim |
| 155560 | 530254349 | No Recognized Claim | 316984 | 530442411 | Void or Withdrawn | 478408 | 630040730 | No Recognized Claim |
| 155561 | 530254350 | No Recognized Claim | 316985 | 530442412 | Void or Withdrawn | 478409 | 630040732 | No Eligible Purchases |
| 155562 | 530254351 | No Recognized Claim | 316986 | 530442413 | Void or Withdrawn | 478410 | 630040733 | No Recognized Claim |
| 155563 | 530254352 | No Eligible Purchases | 316987 | 530442414 | Void or Withdrawn | 478411 | 630040734 | No Recognized Claim |
| 155564 | 530254353 | No Eligible Purchases | 316988 | 530442415 | Void or Withdrawn | 478412 | 630040735 | No Recognized Claim |
| 155565 | 530254354 | No Eligible Purchases | 316989 | 530442416 | Void or Withdrawn | 478413 | 630040736 | No Recognized Claim |
| 155566 | 530254355 | No Eligible Purchases | 316990 | 530442417 | Void or Withdrawn | 478414 | 630040737 | No Recognized Claim |
| 155567 | 530254356 | No Recognized Claim | 316991 | 530442418 | Void or Withdrawn | 478415 | 630040738 | No Recognized Claim |
| 155568 | 530254357 | No Eligible Purchases | 316992 | 530442419 | Void or Withdrawn | 478416 | 630040739 | No Recognized Claim |
| 155569 | 530254358 | No Recognized Claim | 316993 | 530442420 | Void or Withdrawn | 478417 | 630040741 | No Recognized Claim |
| 155570 | 530254360 | No Eligible Purchases | 316994 | 530442421 | Void or Withdrawn | 478418 | 630040742 | No Recognized Claim |
| 155571 | 530254362 | No Eligible Purchases | 316995 | 530442422 | Void or Withdrawn | 478419 | 630040743 | No Recognized Claim |
| 155572 | 530254363 | No Eligible Purchases | 316996 | 530442423 | Void or Withdrawn | 478420 | 630040744 | No Recognized Claim |
| 155573 | 530254364 | No Eligible Purchases | 316997 | 530442424 | Void or Withdrawn | 478421 | 630040746 | No Recognized Claim |
| 155574 | 530254365 | No Eligible Purchases | 316998 | 530442425 | Void or Withdrawn | 478422 | 630040748 | Condition of Ineligibility Never Cured |
| 155575 | 530254368 | No Eligible Purchases | 316999 | 530442426 | Void or Withdrawn | 478423 | 630040750 | No Recognized Claim |
| 155576 | 530254369 | No Eligible Purchases | 317000 | 530442427 | Void or Withdrawn | 478424 | 630040751 | No Recognized Claim |
| 155577 | 530254370 | No Eligible Purchases | 317001 | 530442428 | Void or Withdrawn | 478425 | 630040752 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 155578 | 530254371 | No Recognized Claim | 317002 | 530442429 | Void or Withdrawn | 478426 | 630040753 | No Recognized Claim |
| 155579 | 530254372 | No Eligible Purchases | 317003 | 530442430 | Void or Withdrawn | 478427 | 630040754 | No Recognized Claim |
| 155580 | 530254373 | No Recognized Claim | 317004 | 530442431 | Void or Withdrawn | 478428 | 630040755 | No Recognized Claim |
| 155581 | 530254374 | No Eligible Purchases | 317005 | 530442432 | Void or Withdrawn | 478429 | 630040756 | No Recognized Claim |
| 155582 | 530254375 | No Eligible Purchases | 317006 | 530442433 | Void or Withdrawn | 478430 | 630040757 | No Recognized Claim |
| 155583 | 530254377 | No Recognized Claim | 317007 | 530442434 | Void or Withdrawn | 478431 | 630040758 | No Recognized Claim |
| 155584 | 530254378 | No Recognized Claim | 317008 | 530442435 | Void or Withdrawn | 478432 | 630040759 | No Recognized Claim |
| 155585 | 530254379 | No Eligible Purchases | 317009 | 530442436 | Void or Withdrawn | 478433 | 630040761 | No Recognized Claim |
| 155586 | 530254381 | No Eligible Purchases | 317010 | 530442437 | Void or Withdrawn | 478434 | 630040762 | No Recognized Claim |
| 155587 | 530254382 | No Recognized Claim | 317011 | 530442438 | Void or Withdrawn | 478435 | 630040763 | No Recognized Claim |
| 155588 | 530254383 | No Recognized Claim | 317012 | 530442439 | Void or Withdrawn | 478436 | 630040764 | No Recognized Claim |
| 155589 | 530254384 | No Eligible Purchases | 317013 | 530442440 | Void or Withdrawn | 478437 | 630040765 | No Recognized Claim |
| 155590 | 530254386 | No Recognized Claim | 317014 | 530442441 | Void or Withdrawn | 478438 | 630040766 | No Recognized Claim |
| 155591 | 530254387 | No Recognized Claim | 317015 | 530442442 | Void or Withdrawn | 478439 | 630040767 | No Recognized Claim |
| 155592 | 530254388 | No Recognized Claim | 317016 | 530442443 | Void or Withdrawn | 478440 | 630040768 | No Recognized Claim |
| 155593 | 530254391 | No Recognized Claim | 317017 | 530442444 | Void or Withdrawn | 478441 | 630040769 | No Recognized Claim |
| 155594 | 530254392 | No Eligible Purchases | 317018 | 530442445 | Void or Withdrawn | 478442 | 630040770 | No Recognized Claim |
| 155595 | 530254393 | No Eligible Purchases | 317019 | 530442446 | Void or Withdrawn | 478443 | 630040771 | No Recognized Claim |
| 155596 | 530254394 | No Eligible Purchases | 317020 | 530442447 | Void or Withdrawn | 478444 | 630040772 | No Recognized Claim |
| 155597 | 530254395 | No Eligible Purchases | 317021 | 530442448 | Void or Withdrawn | 478445 | 630040773 | No Recognized Claim |
| 155598 | 530254397 | No Eligible Purchases | 317022 | 530442449 | Void or Withdrawn | 478446 | 630040774 | No Recognized Claim |
| 155599 | 530254398 | No Eligible Purchases | 317023 | 530442450 | Void or Withdrawn | 478447 | 630040775 | No Recognized Claim |
| 155600 | 530254399 | No Eligible Purchases | 317024 | 530442451 | Void or Withdrawn | 478448 | 630040776 | No Recognized Claim |
| 155601 | 530254400 | No Eligible Purchases | 317025 | 530442452 | Void or Withdrawn | 478449 | 630040777 | No Recognized Claim |
| 155602 | 530254401 | No Eligible Purchases | 317026 | 530442453 | Void or Withdrawn | 478450 | 630040778 | No Recognized Claim |
| 155603 | 530254402 | No Eligible Purchases | 317027 | 530442454 | Void or Withdrawn | 478451 | 630040779 | Condition of Ineligibility Never Cured |
| 155604 | 530254403 | No Recognized Claim | 317028 | 530442455 | Void or Withdrawn | 478452 | 630040780 | No Recognized Claim |
| 155605 | 530254404 | No Eligible Purchases | 317029 | 530442456 | Void or Withdrawn | 478453 | 630040784 | No Recognized Claim |
| 155606 | 530254406 | No Eligible Purchases | 317030 | 530442457 | Void or Withdrawn | 478454 | 630040787 | No Recognized Claim |
| 155607 | 530254407 | No Eligible Purchases | 317031 | 530442458 | Void or Withdrawn | 478455 | 630040791 | No Recognized Claim |
| 155608 | 530254408 | No Eligible Purchases | 317032 | 530442459 | Void or Withdrawn | 478456 | 630040809 | No Recognized Claim |
| 155609 | 530254409 | No Eligible Purchases | 317033 | 530442460 | Void or Withdrawn | 478457 | 630040810 | No Recognized Claim |
| 155610 | 530254410 | No Recognized Claim | 317034 | 530442461 | Void or Withdrawn | 478458 | 630040811 | No Recognized Claim |
| 155611 | 530254411 | No Recognized Claim | 317035 | 530442462 | Void or Withdrawn | 478459 | 630040812 | No Recognized Claim |
| 155612 | 530254412 | No Eligible Purchases | 317036 | 530442463 | Void or Withdrawn | 478460 | 630040813 | No Recognized Claim |
| 155613 | 530254413 | No Recognized Claim | 317037 | 530442464 | Void or Withdrawn | 478461 | 630040814 | No Recognized Claim |
| 155614 | 530254414 | No Recognized Claim | 317038 | 530442465 | Void or Withdrawn | 478462 | 630040815 | No Recognized Claim |
| 155615 | 530254415 | No Recognized Claim | 317039 | 530442466 | Void or Withdrawn | 478463 | 630040816 | No Recognized Claim |
| 155616 | 530254417 | No Eligible Purchases | 317040 | 530442467 | Void or Withdrawn | 478464 | 630040817 | No Recognized Claim |
| 155617 | 530254418 | No Recognized Claim | 317041 | 530442468 | Void or Withdrawn | 478465 | 630040818 | No Recognized Claim |
| 155618 | 530254419 | No Eligible Purchases | 317042 | 530442469 | Void or Withdrawn | 478466 | 630040819 | No Recognized Claim |
| 155619 | 530254421 | No Eligible Purchases | 317043 | 530442470 | Void or Withdrawn | 478467 | 630040820 | No Recognized Claim |
| 155620 | 530254422 | No Recognized Claim | 317044 | 530442471 | Void or Withdrawn | 478468 | 630040821 | No Recognized Claim |
| 155621 | 530254423 | No Eligible Purchases | 317045 | 530442472 | Void or Withdrawn | 478469 | 630040822 | No Recognized Claim |
| 155622 | 530254424 | No Eligible Purchases | 317046 | 530442473 | Void or Withdrawn | 478470 | 630040823 | No Recognized Claim |
| 155623 | 530254427 | No Eligible Purchases | 317047 | 530442474 | Void or Withdrawn | 478471 | 630040824 | No Recognized Claim |
| 155624 | 530254428 | No Recognized Claim | 317048 | 530442475 | Void or Withdrawn | 478472 | 630040825 | No Recognized Claim |
| 155625 | 530254429 | No Eligible Purchases | 317049 | 530442476 | Void or Withdrawn | 478473 | 630040826 | No Recognized Claim |
| 155626 | 530254430 | No Recognized Claim | 317050 | 530442477 | Void or Withdrawn | 478474 | 630040827 | No Recognized Claim |
| 155627 | 530254431 | No Eligible Purchases | 317051 | 530442478 | Void or Withdrawn | 478475 | 630040828 | No Recognized Claim |
| 155628 | 530254432 | No Eligible Purchases | 317052 | 530442479 | Void or Withdrawn | 478476 | 630040829 | No Recognized Claim |
| 155629 | 530254434 | No Eligible Purchases | 317053 | 530442480 | Void or Withdrawn | 478477 | 630040830 | No Recognized Claim |
| 155630 | 530254435 | No Recognized Claim | 317054 | 530442481 | Void or Withdrawn | 478478 | 630040831 | No Recognized Claim |
| 155631 | 530254436 | No Eligible Purchases | 317055 | 530442482 | Void or Withdrawn | 478479 | 630040832 | No Recognized Claim |
| 155632 | 530254437 | No Eligible Purchases | 317056 | 530442483 | Void or Withdrawn | 478480 | 630040833 | No Recognized Claim |
| 155633 | 530254438 | No Eligible Purchases | 317057 | 530442484 | Void or Withdrawn | 478481 | 630040834 | No Recognized Claim |
| 155634 | 530254439 | No Recognized Claim | 317058 | 530442485 | Void or Withdrawn | 478482 | 630040835 | No Recognized Claim |
| 155635 | 530254440 | No Recognized Claim | 317059 | 530442486 | Void or Withdrawn | 478483 | 630040836 | No Recognized Claim |
| 155636 | 530254441 | No Eligible Purchases | 317060 | 530442487 | Void or Withdrawn | 478484 | 630040837 | No Recognized Claim |
| 155637 | 530254442 | No Eligible Purchases | 317061 | 530442488 | Void or Withdrawn | 478485 | 630040838 | No Recognized Claim |
| 155638 | 530254443 | No Eligible Purchases | 317062 | 530442489 | Void or Withdrawn | 478486 | 630040839 | No Recognized Claim |
| 155639 | 530254444 | No Eligible Purchases | 317063 | 530442490 | Void or Withdrawn | 478487 | 630040840 | No Recognized Claim |
| 155640 | 530254445 | No Eligible Purchases | 317064 | 530442491 | Void or Withdrawn | 478488 | 630040841 | No Recognized Claim |
| 155641 | 530254446 | No Eligible Purchases | 317065 | 530442492 | Void or Withdrawn | 478489 | 630040842 | No Recognized Claim |
| 155642 | 530254448 | No Eligible Purchases | 317066 | 530442493 | Void or Withdrawn | 478490 | 630040843 | No Recognized Claim |
| 155643 | 530254449 | No Eligible Purchases | 317067 | 530442494 | Void or Withdrawn | 478491 | 630040844 | No Recognized Claim |
| 155644 | 530254451 | No Recognized Claim | 317068 | 530442495 | Void or Withdrawn | 478492 | 630040845 | No Recognized Claim |
| 155645 | 530254452 | No Recognized Claim | 317069 | 530442496 | Void or Withdrawn | 478493 | 630040846 | No Recognized Claim |
| 155646 | 530254453 | No Eligible Purchases | 317070 | 530442497 | Void or Withdrawn | 478494 | 630040847 | No Recognized Claim |
| 155647 | 530254454 | No Eligible Purchases | 317071 | 530442498 | Void or Withdrawn | 478495 | 630040848 | No Recognized Claim |
| 155648 | 530254455 | No Eligible Purchases | 317072 | 530442499 | Void or Withdrawn | 478496 | 630040849 | No Recognized Claim |
| 155649 | 530254456 | No Eligible Purchases | 317073 | 530442500 | Void or Withdrawn | 478497 | 630040850 | No Recognized Claim |
| 155650 | 530254457 | No Eligible Purchases | 317074 | 530442501 | Void or Withdrawn | 478498 | 630040851 | No Recognized Claim |
| 155651 | 530254458 | No Eligible Purchases | 317075 | 530442502 | Void or Withdrawn | 478499 | 630040852 | No Recognized Claim |
| 155652 | 530254460 | No Eligible Purchases | 317076 | 530442503 | Void or Withdrawn | 478500 | 630040853 | No Recognized Claim |
| 155653 | 530254461 | No Eligible Purchases | 317077 | 530442504 | Void or Withdrawn | 478501 | 630040854 | No Recognized Claim |
| 155654 | 530254463 | No Eligible Purchases | 317078 | 530442505 | Void or Withdrawn | 478502 | 630040855 | No Recognized Claim |
| 155655 | 530254464 | No Eligible Purchases | 317079 | 530442506 | Void or Withdrawn | 478503 | 630040856 | No Recognized Claim |
| 155656 | 530254465 | No Eligible Purchases | 317080 | 530442507 | Void or Withdrawn | 478504 | 630040857 | No Recognized Claim |
| 155657 | 530254466 | No Eligible Purchases | 317081 | 530442508 | Void or Withdrawn | 478505 | 630040858 | No Recognized Claim |
| 155658 | 530254467 | No Eligible Purchases | 317082 | 530442509 | Void or Withdrawn | 478506 | 630040859 | No Recognized Claim |
| 155659 | 530254470 | No Eligible Purchases | 317083 | 530442510 | Void or Withdrawn | 478507 | 630040860 | No Recognized Claim |
| 155660 | 530254471 | No Recognized Claim | 317084 | 530442511 | Void or Withdrawn | 478508 | 630040861 | No Recognized Claim |
| 155661 | 530254472 | No Eligible Purchases | 317085 | 530442512 | Void or Withdrawn | 478509 | 630040862 | No Recognized Claim |
| 155662 | 530254473 | No Eligible Purchases | 317086 | 530442513 | Void or Withdrawn | 478510 | 630040863 | No Recognized Claim |
| 155663 | 530254474 | No Eligible Purchases | 317087 | 530442514 | Void or Withdrawn | 478511 | 630040864 | No Recognized Claim |
| 155664 | 530254475 | No Eligible Purchases | 317088 | 530442515 | Void or Withdrawn | 478512 | 630040865 | No Recognized Claim |
| 155665 | 530254476 | No Eligible Purchases | 317089 | 530442516 | Void or Withdrawn | 478513 | 630040866 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 155666 | 530254479 | No Recognized Claim | 317090 | 530442517 | Void or Withdrawn | 478514 | 630040867 | No Recognized Claim |
| 155667 | 530254481 | No Eligible Purchases | 317091 | 530442518 | Void or Withdrawn | 478515 | 630040868 | No Recognized Claim |
| 155668 | 530254482 | No Eligible Purchases | 317092 | 530442519 | Void or Withdrawn | 478516 | 630040869 | No Recognized Claim |
| 155669 | 530254483 | No Eligible Purchases | 317093 | 530442520 | Void or Withdrawn | 478517 | 630040870 | No Recognized Claim |
| 155670 | 530254487 | No Eligible Purchases | 317094 | 530442521 | Void or Withdrawn | 478518 | 630040871 | No Recognized Claim |
| 155671 | 530254490 | No Eligible Purchases | 317095 | 530442522 | Void or Withdrawn | 478519 | 630040872 | No Recognized Claim |
| 155672 | 530254491 | No Eligible Purchases | 317096 | 530442523 | Void or Withdrawn | 478520 | 630040873 | No Recognized Claim |
| 155673 | 530254492 | No Eligible Purchases | 317097 | 530442524 | Void or Withdrawn | 478521 | 630040874 | No Recognized Claim |
| 155674 | 530254493 | No Eligible Purchases | 317098 | 530442525 | Void or Withdrawn | 478522 | 630040875 | No Recognized Claim |
| 155675 | 530254494 | No Eligible Purchases | 317099 | 530442526 | Void or Withdrawn | 478523 | 630040876 | No Recognized Claim |
| 155676 | 530254495 | No Recognized Claim | 317100 | 530442527 | Void or Withdrawn | 478524 | 630040877 | No Recognized Claim |
| 155677 | 530254496 | No Eligible Purchases | 317101 | 530442528 | Void or Withdrawn | 478525 | 630040878 | No Recognized Claim |
| 155678 | 530254497 | No Eligible Purchases | 317102 | 530442529 | Void or Withdrawn | 478526 | 630040879 | No Recognized Claim |
| 155679 | 530254498 | No Eligible Purchases | 317103 | 530442530 | Void or Withdrawn | 478527 | 630040880 | No Recognized Claim |
| 155680 | 530254499 | No Eligible Purchases | 317104 | 530442531 | Void or Withdrawn | 478528 | 630040881 | No Recognized Claim |
| 155681 | 530254500 | No Eligible Purchases | 317105 | 530442532 | Void or Withdrawn | 478529 | 630040882 | No Recognized Claim |
| 155682 | 530254501 | No Eligible Purchases | 317106 | 530442533 | Void or Withdrawn | 478530 | 630040883 | No Recognized Claim |
| 155683 | 530254502 | No Eligible Purchases | 317107 | 530442534 | Void or Withdrawn | 478531 | 630040884 | No Recognized Claim |
| 155684 | 530254503 | No Eligible Purchases | 317108 | 530442535 | Void or Withdrawn | 478532 | 630040885 | No Recognized Claim |
| 155685 | 530254505 | No Eligible Purchases | 317109 | 530442536 | Void or Withdrawn | 478533 | 630040886 | No Recognized Claim |
| 155686 | 530254505 | No Recognized Claim | 317110 | 530442537 | Void or Withdrawn | 478534 | 630040887 | No Recognized Claim |
| 155687 | 530254506 | No Eligible Purchases | 317111 | 530442538 | Void or Withdrawn | 478535 | 630040888 | No Recognized Claim |
| 155688 | 530254507 | No Eligible Purchases | 317112 | 530442539 | Void or Withdrawn | 478536 | 630040889 | No Recognized Claim |
| 155689 | 530254509 | No Recognized Claim | 317113 | 530442540 | Void or Withdrawn | 478537 | 630040890 | No Recognized Claim |
| 155690 | 530254510 | No Eligible Purchases | 317114 | 530442541 | Void or Withdrawn | 478538 | 630040891 | No Recognized Claim |
| 155691 | 530254511 | No Eligible Purchases | 317115 | 530442542 | Void or Withdrawn | 478539 | 630040892 | No Recognized Claim |
| 155692 | 530254512 | No Eligible Purchases | 317116 | 530442543 | Void or Withdrawn | 478540 | 630040893 | No Recognized Claim |
| 155693 | 530254513 | No Eligible Purchases | 317117 | 530442544 | Void or Withdrawn | 478541 | 630040894 | No Recognized Claim |
| 155694 | 530254514 | No Eligible Purchases | 317118 | 530442545 | Void or Withdrawn | 478542 | 630040895 | No Recognized Claim |
| 155695 | 530254515 | No Eligible Purchases | 317119 | 530442546 | Void or Withdrawn | 478543 | 630040896 | No Recognized Claim |
| 155696 | 530254516 | No Eligible Purchases | 317120 | 530442547 | Void or Withdrawn | 478544 | 630040897 | No Recognized Claim |
| 155697 | 530254518 | No Eligible Purchases | 317121 | 530442548 | Void or Withdrawn | 478545 | 630040898 | No Recognized Claim |
| 155698 | 530254519 | No Recognized Claim | 317122 | 530442549 | Void or Withdrawn | 478546 | 630040899 | No Recognized Claim |
| 155699 | 530254520 | No Eligible Purchases | 317123 | 530442550 | Void or Withdrawn | 478547 | 630040900 | No Recognized Claim |
| 155700 | 530254521 | No Recognized Claim | 317124 | 530442551 | Void or Withdrawn | 478548 | 630040901 | No Recognized Claim |
| 155701 | 530254522 | No Recognized Claim | 317125 | 530442552 | Void or Withdrawn | 478549 | 630040902 | No Recognized Claim |
| 155702 | 530254523 | No Recognized Claim | 317126 | 530442553 | Void or Withdrawn | 478550 | 630040903 | No Recognized Claim |
| 155703 | 530254524 | No Eligible Purchases | 317127 | 530442554 | Void or Withdrawn | 478551 | 630040904 | No Recognized Claim |
| 155704 | 530254525 | No Eligible Purchases | 317128 | 530442555 | Void or Withdrawn | 478552 | 630040905 | No Recognized Claim |
| 155705 | 530254526 | No Eligible Purchases | 317129 | 530442556 | Void or Withdrawn | 478553 | 630040906 | No Recognized Claim |
| 155706 | 530254527 | No Eligible Purchases | 317130 | 530442557 | Void or Withdrawn | 478554 | 630040907 | No Recognized Claim |
| 155707 | 530254528 | No Recognized Claim | 317131 | 530442558 | Void or Withdrawn | 478555 | 630040908 | No Recognized Claim |
| 155708 | 530254529 | No Recognized Claim | 317132 | 530442559 | Void or Withdrawn | 478556 | 630040909 | No Recognized Claim |
| 155709 | 530254530 | No Eligible Purchases | 317133 | 530442560 | Void or Withdrawn | 478557 | 630040910 | No Recognized Claim |
| 155710 | 530254531 | No Eligible Purchases | 317134 | 530442561 | Void or Withdrawn | 478558 | 630040911 | No Recognized Claim |
| 155711 | 530254532 | No Eligible Purchases | 317135 | 530442562 | Void or Withdrawn | 478559 | 630040912 | No Recognized Claim |
| 155712 | 530254534 | No Eligible Purchases | 317136 | 530442563 | Void or Withdrawn | 478560 | 630040913 | No Recognized Claim |
| 155713 | 530254535 | No Eligible Purchases | 317137 | 530442564 | Void or Withdrawn | 478561 | 630040914 | No Recognized Claim |
| 155714 | 530254536 | No Recognized Claim | 317138 | 530442565 | Void or Withdrawn | 478562 | 630040915 | No Recognized Claim |
| 155715 | 530254537 | No Eligible Purchases | 317139 | 530442566 | Void or Withdrawn | 478563 | 630040916 | No Recognized Claim |
| 155716 | 530254538 | No Recognized Claim | 317140 | 530442567 | Void or Withdrawn | 478564 | 630040917 | No Recognized Claim |
| 155717 | 530254539 | No Eligible Purchases | 317141 | 530442568 | Void or Withdrawn | 478565 | 630040918 | No Recognized Claim |
| 155718 | 530254540 | No Eligible Purchases | 317142 | 530442569 | Void or Withdrawn | 478566 | 630040919 | No Recognized Claim |
| 155719 | 530254541 | No Eligible Purchases | 317143 | 530442570 | Void or Withdrawn | 478567 | 630040920 | No Recognized Claim |
| 155720 | 530254542 | No Eligible Purchases | 317144 | 530442571 | Void or Withdrawn | 478568 | 630040921 | No Recognized Claim |
| 155721 | 530254543 | No Recognized Claim | 317145 | 530442572 | Void or Withdrawn | 478569 | 630040922 | No Recognized Claim |
| 155722 | 530254544 | No Eligible Purchases | 317146 | 530442573 | Void or Withdrawn | 478570 | 630040923 | No Recognized Claim |
| 155723 | 530254545 | No Eligible Purchases | 317147 | 530442574 | Void or Withdrawn | 478571 | 630040924 | No Recognized Claim |
| 155724 | 530254546 | No Eligible Purchases | 317148 | 530442575 | Void or Withdrawn | 478572 | 630040925 | No Recognized Claim |
| 155725 | 530254547 | No Eligible Purchases | 317149 | 530442576 | Void or Withdrawn | 478573 | 630040926 | No Recognized Claim |
| 155726 | 530254548 | No Eligible Purchases | 317150 | 530442577 | Void or Withdrawn | 478574 | 630040927 | No Recognized Claim |
| 155727 | 530254549 | No Eligible Purchases | 317151 | 530442578 | Void or Withdrawn | 478575 | 630040928 | No Recognized Claim |
| 155728 | 530254550 | No Recognized Claim | 317152 | 530442579 | Void or Withdrawn | 478576 | 630040929 | No Recognized Claim |
| 155729 | 530254551 | No Eligible Purchases | 317153 | 530442580 | Void or Withdrawn | 478577 | 630040930 | No Recognized Claim |
| 155730 | 530254553 | No Eligible Purchases | 317154 | 530442581 | Void or Withdrawn | 478578 | 630040931 | No Recognized Claim |
| 155731 | 530254554 | No Eligible Purchases | 317155 | 530442582 | Void or Withdrawn | 478579 | 630040932 | No Recognized Claim |
| 155732 | 530254555 | No Recognized Claim | 317156 | 530442583 | Void or Withdrawn | 478580 | 630040933 | No Recognized Claim |
| 155733 | 530254556 | No Recognized Claim | 317157 | 530442584 | Void or Withdrawn | 478581 | 630040934 | No Recognized Claim |
| 155734 | 530254558 | No Eligible Purchases | 317158 | 530442585 | Void or Withdrawn | 478582 | 630040935 | No Recognized Claim |
| 155735 | 530254559 | No Recognized Claim | 317159 | 530442586 | Void or Withdrawn | 478583 | 630040936 | No Recognized Claim |
| 155736 | 530254561 | No Eligible Purchases | 317160 | 530442587 | Void or Withdrawn | 478584 | 630040937 | No Recognized Claim |
| 155737 | 530254562 | No Eligible Purchases | 317161 | 530442588 | Void or Withdrawn | 478585 | 630040938 | No Recognized Claim |
| 155738 | 530254563 | No Eligible Purchases | 317162 | 530442589 | Void or Withdrawn | 478586 | 630040939 | No Recognized Claim |
| 155739 | 530254564 | No Eligible Purchases | 317163 | 530442590 | Void or Withdrawn | 478587 | 630040940 | No Recognized Claim |
| 155740 | 530254565 | No Recognized Claim | 317164 | 530442591 | Void or Withdrawn | 478588 | 630040941 | No Recognized Claim |
| 155741 | 530254566 | No Eligible Purchases | 317165 | 530442592 | Void or Withdrawn | 478589 | 630040942 | No Recognized Claim |
| 155742 | 530254567 | No Eligible Purchases | 317166 | 530442593 | Void or Withdrawn | 478590 | 630040943 | No Recognized Claim |
| 155743 | 530254568 | No Eligible Purchases | 317167 | 530442594 | Void or Withdrawn | 478591 | 630040944 | No Recognized Claim |
| 155744 | 530254569 | No Eligible Purchases | 317168 | 530442595 | Void or Withdrawn | 478592 | 630040945 | No Recognized Claim |
| 155745 | 530254570 | No Eligible Purchases | 317169 | 530442596 | Void or Withdrawn | 478593 | 630040946 | No Recognized Claim |
| 155746 | 530254571 | No Eligible Purchases | 317170 | 530442597 | Void or Withdrawn | 478594 | 630040947 | No Recognized Claim |
| 155747 | 530254572 | No Eligible Purchases | 317171 | 530442598 | Void or Withdrawn | 478595 | 630040948 | No Recognized Claim |
| 155748 | 530254573 | No Eligible Purchases | 317172 | 530442599 | Void or Withdrawn | 478596 | 630040949 | No Recognized Claim |
| 155749 | 530254574 | No Eligible Purchases | 317173 | 530442600 | Void or Withdrawn | 478597 | 630040950 | No Recognized Claim |
| 155750 | 530254575 | No Eligible Purchases | 317174 | 530442601 | Void or Withdrawn | 478598 | 630040951 | No Recognized Claim |
| 155751 | 530254576 | No Eligible Purchases | 317175 | 530442602 | Void or Withdrawn | 478599 | 630040952 | No Recognized Claim |
| 155752 | 530254577 | No Eligible Purchases | 317176 | 530442603 | Void or Withdrawn | 478600 | 630040953 | No Recognized Claim |
| 155753 | 530254578 | No Eligible Purchases | 317177 | 530442604 | Void or Withdrawn | 478601 | 630040954 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 155754 | 530254580 | No Eligible Purchases | 317178 | 530442605 | Void or Withdrawn | 478602 | 630040955 | No Recognized Claim |
| 155755 | 530254581 | No Eligible Purchases | 317179 | 530442606 | Void or Withdrawn | 478603 | 630040956 | No Recognized Claim |
| 155756 | 530254582 | No Eligible Purchases | 317180 | 530442607 | Void or Withdrawn | 478604 | 630040957 | No Recognized Claim |
| 155757 | 530254583 | No Recognized Claim | 317181 | 530442608 | Void or Withdrawn | 478605 | 630040958 | No Recognized Claim |
| 155758 | 530254584 | No Eligible Purchases | 317182 | 530442609 | Void or Withdrawn | 478606 | 630040959 | No Recognized Claim |
| 155759 | 530254585 | No Eligible Purchases | 317183 | 530442610 | Void or Withdrawn | 478607 | 630040960 | No Recognized Claim |
| 155760 | 530254586 | No Eligible Purchases | 317184 | 530442611 | Void or Withdrawn | 478608 | 630040961 | No Recognized Claim |
| 155761 | 530254587 | No Eligible Purchases | 317185 | 530442612 | Void or Withdrawn | 478609 | 630040962 | No Recognized Claim |
| 155762 | 530254588 | No Eligible Purchases | 317186 | 530442613 | Void or Withdrawn | 478610 | 630040963 | No Recognized Claim |
| 155763 | 530254589 | No Eligible Purchases | 317187 | 530442614 | Void or Withdrawn | 478611 | 630040964 | No Recognized Claim |
| 155764 | 530254590 | No Eligible Purchases | 317188 | 530442615 | Void or Withdrawn | 478612 | 630040965 | No Recognized Claim |
| 155765 | 530254591 | No Eligible Purchases | 317189 | 530442616 | Void or Withdrawn | 478613 | 630040966 | No Recognized Claim |
| 155766 | 530254592 | No Eligible Purchases | 317190 | 530442617 | Void or Withdrawn | 478614 | 630040967 | No Recognized Claim |
| 155767 | 530254593 | No Eligible Purchases | 317191 | 530442618 | Void or Withdrawn | 478615 | 630040968 | No Recognized Claim |
| 155768 | 530254594 | No Eligible Purchases | 317192 | 530442619 | Void or Withdrawn | 478616 | 630040969 | No Recognized Claim |
| 155769 | 530254595 | No Eligible Purchases | 317193 | 530442620 | Void or Withdrawn | 478617 | 630040970 | No Recognized Claim |
| 155770 | 530254596 | No Eligible Purchases | 317194 | 530442621 | Void or Withdrawn | 478618 | 630040971 | No Recognized Claim |
| 155771 | 530254597 | No Eligible Purchases | 317195 | 530442622 | Void or Withdrawn | 478619 | 630040972 | No Recognized Claim |
| 155772 | 530254598 | No Recognized Claim | 317196 | 530442623 | Void or Withdrawn | 478620 | 630040973 | No Recognized Claim |
| 155773 | 530254599 | No Eligible Purchases | 317197 | 530442624 | Void or Withdrawn | 478621 | 630040974 | No Recognized Claim |
| 155774 | 530254600 | No Eligible Purchases | 317198 | 530442625 | Void or Withdrawn | 478622 | 630040975 | No Recognized Claim |
| 155775 | 530254601 | No Recognized Claim | 317199 | 530442626 | Void or Withdrawn | 478623 | 630040976 | No Recognized Claim |
| 155776 | 530254602 | No Eligible Purchases | 317200 | 530442627 | Void or Withdrawn | 478624 | 630040977 | No Recognized Claim |
| 155777 | 530254603 | No Eligible Purchases | 317201 | 530442628 | Void or Withdrawn | 478625 | 630040978 | No Recognized Claim |
| 155778 | 530254604 | No Eligible Purchases | 317202 | 530442629 | Void or Withdrawn | 478626 | 630040979 | No Recognized Claim |
| 155779 | 530254605 | No Eligible Purchases | 317203 | 530442630 | Void or Withdrawn | 478627 | 630040980 | No Recognized Claim |
| 155780 | 530254606 | No Eligible Purchases | 317204 | 530442631 | Void or Withdrawn | 478628 | 630040981 | No Recognized Claim |
| 155781 | 530254607 | No Eligible Purchases | 317205 | 530442632 | Void or Withdrawn | 478629 | 630040982 | No Recognized Claim |
| 155782 | 530254608 | No Eligible Purchases | 317206 | 530442633 | Void or Withdrawn | 478630 | 630040983 | No Recognized Claim |
| 155783 | 530254609 | No Eligible Purchases | 317207 | 530442634 | Void or Withdrawn | 478631 | 630040984 | No Recognized Claim |
| 155784 | 530254610 | No Eligible Purchases | 317208 | 530442635 | Void or Withdrawn | 478632 | 630040985 | No Recognized Claim |
| 155785 | 530254611 | No Recognized Claim | 317209 | 530442636 | Void or Withdrawn | 478633 | 630040986 | No Recognized Claim |
| 155786 | 530254612 | No Eligible Purchases | 317210 | 530442637 | Void or Withdrawn | 478634 | 630040987 | No Recognized Claim |
| 155787 | 530254613 | No Eligible Purchases | 317211 | 530442638 | Void or Withdrawn | 478635 | 630040988 | No Recognized Claim |
| 155788 | 530254614 | No Eligible Purchases | 317212 | 530442639 | Void or Withdrawn | 478636 | 630040989 | No Recognized Claim |
| 155789 | 530254615 | No Eligible Purchases | 317213 | 530442640 | Void or Withdrawn | 478637 | 630040990 | No Recognized Claim |
| 155790 | 530254616 | No Eligible Purchases | 317214 | 530442641 | Void or Withdrawn | 478638 | 630040991 | No Recognized Claim |
| 155791 | 530254617 | No Eligible Purchases | 317215 | 530442642 | Void or Withdrawn | 478639 | 630040992 | No Recognized Claim |
| 155792 | 530254618 | No Eligible Purchases | 317216 | 530442643 | Void or Withdrawn | 478640 | 630040993 | No Recognized Claim |
| 155793 | 530254619 | No Eligible Purchases | 317217 | 530442644 | Void or Withdrawn | 478641 | 630040994 | No Recognized Claim |
| 155794 | 530254620 | No Eligible Purchases | 317218 | 530442645 | Void or Withdrawn | 478642 | 630040995 | No Recognized Claim |
| 155795 | 530254621 | No Eligible Purchases | 317219 | 530442646 | Void or Withdrawn | 478643 | 630040996 | No Recognized Claim |
| 155796 | 530254622 | No Eligible Purchases | 317220 | 530442647 | Void or Withdrawn | 478644 | 630040997 | No Recognized Claim |
| 155797 | 530254623 | No Recognized Claim | 317221 | 530442648 | Void or Withdrawn | 478645 | 630040998 | No Recognized Claim |
| 155798 | 530254624 | No Recognized Claim | 317222 | 530442649 | Void or Withdrawn | 478646 | 630040999 | No Recognized Claim |
| 155799 | 530254625 | No Recognized Claim | 317223 | 530442650 | Void or Withdrawn | 478647 | 630041000 | No Recognized Claim |
| 155800 | 530254626 | No Recognized Claim | 317224 | 530442651 | Void or Withdrawn | 478648 | 630041001 | No Recognized Claim |
| 155801 | 530254628 | No Eligible Purchases | 317225 | 530442652 | Void or Withdrawn | 478649 | 630041002 | No Recognized Claim |
| 155802 | 530254629 | No Eligible Purchases | 317226 | 530442653 | Void or Withdrawn | 478650 | 630041003 | No Recognized Claim |
| 155803 | 530254630 | No Recognized Claim | 317227 | 530442654 | Void or Withdrawn | 478651 | 630041004 | No Recognized Claim |
| 155804 | 530254631 | No Eligible Purchases | 317228 | 530442655 | Void or Withdrawn | 478652 | 630041005 | No Recognized Claim |
| 155805 | 530254632 | No Recognized Claim | 317229 | 530442656 | Void or Withdrawn | 478653 | 630041006 | No Recognized Claim |
| 155806 | 530254633 | No Eligible Purchases | 317230 | 530442657 | Void or Withdrawn | 478654 | 630041007 | No Recognized Claim |
| 155807 | 530254634 | No Eligible Purchases | 317231 | 530442658 | Void or Withdrawn | 478655 | 630041008 | No Recognized Claim |
| 155808 | 530254635 | No Eligible Purchases | 317232 | 530442659 | Void or Withdrawn | 478656 | 630041009 | No Recognized Claim |
| 155809 | 530254636 | No Recognized Claim | 317233 | 530442660 | Void or Withdrawn | 478657 | 630041010 | No Recognized Claim |
| 155810 | 530254637 | No Eligible Purchases | 317234 | 530442661 | Void or Withdrawn | 478658 | 630041011 | No Recognized Claim |
| 155811 | 530254638 | No Eligible Purchases | 317235 | 530442662 | Void or Withdrawn | 478659 | 630041012 | No Recognized Claim |
| 155812 | 530254639 | No Eligible Purchases | 317236 | 530442663 | Void or Withdrawn | 478660 | 630041013 | No Recognized Claim |
| 155813 | 530254640 | No Eligible Purchases | 317237 | 530442664 | Void or Withdrawn | 478661 | 630041014 | No Recognized Claim |
| 155814 | 530254641 | No Eligible Purchases | 317238 | 530442665 | Void or Withdrawn | 478662 | 630041015 | No Recognized Claim |
| 155815 | 530254642 | No Eligible Purchases | 317239 | 530442666 | Void or Withdrawn | 478663 | 630041016 | No Recognized Claim |
| 155816 | 530254643 | No Eligible Purchases | 317240 | 530442667 | Void or Withdrawn | 478664 | 630041017 | No Recognized Claim |
| 155817 | 530254645 | No Recognized Claim | 317241 | 530442668 | Void or Withdrawn | 478665 | 630041018 | No Recognized Claim |
| 155818 | 530254646 | No Recognized Claim | 317242 | 530442669 | Void or Withdrawn | 478666 | 630041019 | No Recognized Claim |
| 155819 | 530254648 | No Eligible Purchases | 317243 | 530442670 | Void or Withdrawn | 478667 | 630041020 | No Recognized Claim |
| 155820 | 530254650 | No Eligible Purchases | 317244 | 530442671 | Void or Withdrawn | 478668 | 630041021 | No Recognized Claim |
| 155821 | 530254653 | No Recognized Claim | 317245 | 530442672 | Void or Withdrawn | 478669 | 630041022 | No Recognized Claim |
| 155822 | 530254654 | No Eligible Purchases | 317246 | 530442673 | Void or Withdrawn | 478670 | 630041023 | No Recognized Claim |
| 155823 | 530254655 | No Eligible Purchases | 317247 | 530442674 | Void or Withdrawn | 478671 | 630041024 | No Recognized Claim |
| 155824 | 530254657 | No Eligible Purchases | 317248 | 530442675 | Void or Withdrawn | 478672 | 630041025 | No Recognized Claim |
| 155825 | 530254658 | No Eligible Purchases | 317249 | 530442676 | Void or Withdrawn | 478673 | 630041026 | No Recognized Claim |
| 155826 | 530254659 | No Eligible Purchases | 317250 | 530442677 | Void or Withdrawn | 478674 | 630041027 | No Recognized Claim |
| 155827 | 530254660 | No Eligible Purchases | 317251 | 530442678 | Void or Withdrawn | 478675 | 630041028 | No Recognized Claim |
| 155828 | 530254661 | No Eligible Purchases | 317252 | 530442679 | Void or Withdrawn | 478676 | 630041029 | No Recognized Claim |
| 155829 | 530254662 | No Eligible Purchases | 317253 | 530442680 | Void or Withdrawn | 478677 | 630041030 | No Recognized Claim |
| 155830 | 530254663 | No Eligible Purchases | 317254 | 530442681 | Void or Withdrawn | 478678 | 630041031 | No Recognized Claim |
| 155831 | 530254665 | No Eligible Purchases | 317255 | 530442682 | Void or Withdrawn | 478679 | 630041032 | No Recognized Claim |
| 155832 | 530254666 | No Eligible Purchases | 317256 | 530442683 | Void or Withdrawn | 478680 | 630041033 | No Recognized Claim |
| 155833 | 530254667 | No Eligible Purchases | 317257 | 530442684 | Void or Withdrawn | 478681 | 630041034 | No Recognized Claim |
| 155834 | 530254668 | No Recognized Claim | 317258 | 530442685 | Void or Withdrawn | 478682 | 630041035 | No Recognized Claim |
| 155835 | 530254669 | No Eligible Purchases | 317259 | 530442686 | Void or Withdrawn | 478683 | 630041036 | No Recognized Claim |
| 155836 | 530254672 | No Eligible Purchases | 317260 | 530442687 | Void or Withdrawn | 478684 | 630041037 | No Recognized Claim |
| 155837 | 530254673 | No Eligible Purchases | 317261 | 530442688 | Void or Withdrawn | 478685 | 630041038 | No Recognized Claim |
| 155838 | 530254674 | No Eligible Purchases | 317262 | 530442689 | Void or Withdrawn | 478686 | 630041039 | No Recognized Claim |
| 155839 | 530254675 | No Eligible Purchases | 317263 | 530442690 | Void or Withdrawn | 478687 | 630041040 | No Recognized Claim |
| 155840 | 530254676 | No Eligible Purchases | 317264 | 530442691 | Void or Withdrawn | 478688 | 630041041 | No Recognized Claim |
| 155841 | 530254677 | No Eligible Purchases | 317265 | 530442692 | Void or Withdrawn | 478689 | 630041042 | No Recognized Claim |

CenturyLink Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 155842 | 530254678 | No Eligible Purchases | 317266 | 530442693 | Void or Withdrawn | 478690 | 630041043 | No Recognized Claim |
| 155843 | 530254679 | No Eligible Purchases | 317267 | 530442694 | Void or Withdrawn | 478691 | 630041044 | No Recognized Claim |
| 155844 | 530254680 | No Recognized Claim | 317268 | 530442695 | Void or Withdrawn | 478692 | 630041045 | No Recognized Claim |
| 155845 | 530254681 | No Eligible Purchases | 317269 | 530442696 | Void or Withdrawn | 478693 | 630041046 | No Recognized Claim |
| 155846 | 530254682 | No Recognized Claim | 317270 | 530442697 | Void or Withdrawn | 478694 | 630041047 | No Recognized Claim |
| 155847 | 530254683 | No Recognized Claim | 317271 | 530442698 | Void or Withdrawn | 478695 | 630041048 | No Recognized Claim |
| 155848 | 530254684 | No Recognized Claim | 317272 | 530442699 | Void or Withdrawn | 478696 | 630041049 | No Recognized Claim |
| 155849 | 530254686 | No Eligible Purchases | 317273 | 530442700 | Void or Withdrawn | 478697 | 630041050 | No Recognized Claim |
| 155850 | 530254687 | No Eligible Purchases | 317274 | 530442701 | Void or Withdrawn | 478698 | 630041051 | No Recognized Claim |
| 155851 | 530254688 | No Recognized Claim | 317275 | 530442702 | Void or Withdrawn | 478699 | 630041052 | No Recognized Claim |
| 155852 | 530254689 | No Eligible Purchases | 317276 | 530442703 | Void or Withdrawn | 478700 | 630041053 | No Recognized Claim |
| 155853 | 530254690 | No Eligible Purchases | 317277 | 530442704 | Void or Withdrawn | 478701 | 630041054 | No Recognized Claim |
| 155854 | 530254691 | No Eligible Purchases | 317278 | 530442705 | Void or Withdrawn | 478702 | 630041055 | No Recognized Claim |
| 155855 | 530254692 | No Eligible Purchases | 317279 | 530442706 | Void or Withdrawn | 478703 | 630041056 | No Recognized Claim |
| 155856 | 530254693 | No Eligible Purchases | 317280 | 530442707 | Void or Withdrawn | 478704 | 630041057 | No Recognized Claim |
| 155857 | 530254694 | No Eligible Purchases | 317281 | 530442708 | Void or Withdrawn | 478705 | 630041058 | No Recognized Claim |
| 155858 | 530254695 | No Eligible Purchases | 317282 | 530442709 | Void or Withdrawn | 478706 | 630041059 | No Recognized Claim |
| 155859 | 530254696 | No Eligible Purchases | 317283 | 530442710 | Void or Withdrawn | 478707 | 630041060 | No Recognized Claim |
| 155860 | 530254697 | No Eligible Purchases | 317284 | 530442711 | Void or Withdrawn | 478708 | 630041061 | No Recognized Claim |
| 155861 | 530254698 | No Eligible Purchases | 317285 | 530442712 | Void or Withdrawn | 478709 | 630041062 | No Recognized Claim |
| 155862 | 530254699 | No Eligible Purchases | 317286 | 530442713 | Void or Withdrawn | 478710 | 630041063 | No Recognized Claim |
| 155863 | 530254700 | No Eligible Purchases | 317287 | 530442714 | Void or Withdrawn | 478711 | 630041064 | No Recognized Claim |
| 155864 | 530254701 | No Eligible Purchases | 317288 | 530442715 | Void or Withdrawn | 478712 | 630041065 | No Recognized Claim |
| 155865 | 530254702 | No Eligible Purchases | 317289 | 530442716 | Void or Withdrawn | 478713 | 630041066 | No Recognized Claim |
| 155866 | 530254703 | No Eligible Purchases | 317290 | 530442717 | Void or Withdrawn | 478714 | 630041067 | No Recognized Claim |
| 155867 | 530254704 | No Eligible Purchases | 317291 | 530442718 | Void or Withdrawn | 478715 | 630041068 | No Recognized Claim |
| 155868 | 530254705 | No Eligible Purchases | 317292 | 530442719 | Void or Withdrawn | 478716 | 630041069 | No Recognized Claim |
| 155869 | 530254706 | No Recognized Claim | 317293 | 530442720 | Void or Withdrawn | 478717 | 630041070 | No Recognized Claim |
| 155870 | 530254707 | No Recognized Claim | 317294 | 530442721 | Void or Withdrawn | 478718 | 630041071 | No Recognized Claim |
| 155871 | 530254708 | No Eligible Purchases | 317295 | 530442722 | Void or Withdrawn | 478719 | 630041072 | No Recognized Claim |
| 155872 | 530254709 | No Eligible Purchases | 317296 | 530442723 | Void or Withdrawn | 478720 | 630041073 | No Recognized Claim |
| 155873 | 530254710 | No Eligible Purchases | 317297 | 530442724 | Void or Withdrawn | 478721 | 630041074 | No Recognized Claim |
| 155874 | 530254711 | No Recognized Claim | 317298 | 530442725 | Void or Withdrawn | 478722 | 630041075 | No Recognized Claim |
| 155875 | 530254712 | No Recognized Claim | 317299 | 530442726 | Void or Withdrawn | 478723 | 630041076 | No Recognized Claim |
| 155876 | 530254713 | No Recognized Claim | 317300 | 530442727 | Void or Withdrawn | 478724 | 630041077 | No Recognized Claim |
| 155877 | 530254714 | No Eligible Purchases | 317301 | 530442728 | Void or Withdrawn | 478725 | 630041078 | No Recognized Claim |
| 155878 | 530254715 | No Eligible Purchases | 317302 | 530442729 | Void or Withdrawn | 478726 | 630041079 | No Recognized Claim |
| 155879 | 530254716 | No Eligible Purchases | 317303 | 530442730 | Void or Withdrawn | 478727 | 630041080 | No Recognized Claim |
| 155880 | 530254717 | No Recognized Claim | 317304 | 530442731 | Void or Withdrawn | 478728 | 630041081 | No Recognized Claim |
| 155881 | 530254718 | No Eligible Purchases | 317305 | 530442732 | Void or Withdrawn | 478729 | 630041082 | No Recognized Claim |
| 155882 | 530254719 | No Eligible Purchases | 317306 | 530442733 | Void or Withdrawn | 478730 | 630041083 | No Recognized Claim |
| 155883 | 530254720 | No Eligible Purchases | 317307 | 530442734 | Void or Withdrawn | 478731 | 630041084 | No Recognized Claim |
| 155884 | 530254721 | No Eligible Purchases | 317308 | 530442735 | Void or Withdrawn | 478732 | 630041085 | No Recognized Claim |
| 155885 | 530254722 | No Eligible Purchases | 317309 | 530442736 | Void or Withdrawn | 478733 | 630041086 | No Recognized Claim |
| 155886 | 530254723 | No Eligible Purchases | 317310 | 530442737 | Void or Withdrawn | 478734 | 630041087 | No Recognized Claim |
| 155887 | 530254724 | No Eligible Purchases | 317311 | 530442738 | Void or Withdrawn | 478735 | 630041088 | No Recognized Claim |
| 155888 | 530254725 | No Eligible Purchases | 317312 | 530442739 | Void or Withdrawn | 478736 | 630041089 | No Recognized Claim |
| 155889 | 530254726 | No Eligible Purchases | 317313 | 530442740 | Void or Withdrawn | 478737 | 630041090 | No Recognized Claim |
| 155890 | 530254727 | No Eligible Purchases | 317314 | 530442741 | Void or Withdrawn | 478738 | 630041091 | No Recognized Claim |
| 155891 | 530254728 | No Eligible Purchases | 317315 | 530442742 | Void or Withdrawn | 478739 | 630041092 | No Recognized Claim |
| 155892 | 530254729 | No Eligible Purchases | 317316 | 530442743 | Void or Withdrawn | 478740 | 630041093 | No Recognized Claim |
| 155893 | 530254730 | No Eligible Purchases | 317317 | 530442744 | Void or Withdrawn | 478741 | 630041094 | No Recognized Claim |
| 155894 | 530254731 | No Eligible Purchases | 317318 | 530442745 | Void or Withdrawn | 478742 | 630041095 | No Recognized Claim |
| 155895 | 530254732 | No Recognized Claim | 317319 | 530442746 | Void or Withdrawn | 478743 | 630041096 | No Recognized Claim |
| 155896 | 530254733 | No Eligible Purchases | 317320 | 530442747 | Void or Withdrawn | 478744 | 630041097 | No Recognized Claim |
| 155897 | 530254734 | No Eligible Purchases | 317321 | 530442748 | Void or Withdrawn | 478745 | 630041098 | No Recognized Claim |
| 155898 | 530254735 | No Eligible Purchases | 317322 | 530442749 | Void or Withdrawn | 478746 | 630041099 | No Recognized Claim |
| 155899 | 530254736 | No Recognized Claim | 317323 | 530442750 | Void or Withdrawn | 478747 | 630041100 | No Recognized Claim |
| 155900 | 530254737 | No Eligible Purchases | 317324 | 530442751 | Void or Withdrawn | 478748 | 630041101 | No Recognized Claim |
| 155901 | 530254738 | No Eligible Purchases | 317325 | 530442752 | Void or Withdrawn | 478749 | 630041102 | No Recognized Claim |
| 155902 | 530254739 | No Eligible Purchases | 317326 | 530442753 | Void or Withdrawn | 478750 | 630041103 | No Recognized Claim |
| 155903 | 530254740 | No Recognized Claim | 317327 | 530442754 | Void or Withdrawn | 478751 | 630041104 | No Recognized Claim |
| 155904 | 530254741 | No Eligible Purchases | 317328 | 530442755 | Void or Withdrawn | 478752 | 630041105 | No Recognized Claim |
| 155905 | 530254742 | No Eligible Purchases | 317329 | 530442756 | Void or Withdrawn | 478753 | 630041106 | No Recognized Claim |
| 155906 | 530254743 | No Eligible Purchases | 317330 | 530442757 | Void or Withdrawn | 478754 | 630041107 | No Recognized Claim |
| 155907 | 530254744 | No Eligible Purchases | 317331 | 530442758 | Void or Withdrawn | 478755 | 630041108 | No Recognized Claim |
| 155908 | 530254746 | No Eligible Purchases | 317332 | 530442759 | Void or Withdrawn | 478756 | 630041109 | No Recognized Claim |
| 155909 | 530254747 | No Eligible Purchases | 317333 | 530442760 | Void or Withdrawn | 478757 | 630041110 | No Recognized Claim |
| 155910 | 530254748 | No Eligible Purchases | 317334 | 530442761 | Void or Withdrawn | 478758 | 630041111 | No Recognized Claim |
| 155911 | 530254749 | No Recognized Claim | 317335 | 530442762 | Void or Withdrawn | 478759 | 630041112 | No Recognized Claim |
| 155912 | 530254751 | No Eligible Purchases | 317336 | 530442763 | Void or Withdrawn | 478760 | 630041113 | No Recognized Claim |
| 155913 | 530254752 | No Recognized Claim | 317337 | 530442764 | Void or Withdrawn | 478761 | 630041114 | No Recognized Claim |
| 155914 | 530254753 | No Eligible Purchases | 317338 | 530442765 | Void or Withdrawn | 478762 | 630041115 | No Recognized Claim |
| 155915 | 530254754 | No Eligible Purchases | 317339 | 530442766 | Void or Withdrawn | 478763 | 630041116 | No Recognized Claim |
| 155916 | 530254755 | No Recognized Claim | 317340 | 530442767 | Void or Withdrawn | 478764 | 630041117 | No Recognized Claim |
| 155917 | 530254756 | No Recognized Claim | 317341 | 530442768 | Void or Withdrawn | 478765 | 630041118 | No Recognized Claim |
| 155918 | 530254757 | No Recognized Claim | 317342 | 530442769 | Void or Withdrawn | 478766 | 630041119 | No Recognized Claim |
| 155919 | 530254758 | No Eligible Purchases | 317343 | 530442770 | Void or Withdrawn | 478767 | 630041120 | No Recognized Claim |
| 155920 | 530254759 | No Recognized Claim | 317344 | 530442771 | Void or Withdrawn | 478768 | 630041121 | No Recognized Claim |
| 155921 | 530254760 | No Eligible Purchases | 317345 | 530442772 | Void or Withdrawn | 478769 | 630041122 | No Recognized Claim |
| 155922 | 530254761 | No Eligible Purchases | 317346 | 530442773 | Void or Withdrawn | 478770 | 630041123 | No Recognized Claim |
| 155923 | 530254762 | No Eligible Purchases | 317347 | 530442774 | Void or Withdrawn | 478771 | 630041124 | No Recognized Claim |
| 155924 | 530254763 | No Eligible Purchases | 317348 | 530442775 | Void or Withdrawn | 478772 | 630041125 | No Recognized Claim |
| 155925 | 530254764 | No Eligible Purchases | 317349 | 530442776 | Void or Withdrawn | 478773 | 630041126 | No Recognized Claim |
| 155926 | 530254765 | No Eligible Purchases | 317350 | 530442777 | Void or Withdrawn | 478774 | 630041127 | No Recognized Claim |
| 155927 | 530254766 | No Eligible Purchases | 317351 | 530442778 | Void or Withdrawn | 478775 | 630041128 | No Recognized Claim |
| 155928 | 530254767 | No Eligible Purchases | 317352 | 530442779 | Void or Withdrawn | 478776 | 630041129 | No Recognized Claim |
| 155929 | 530254768 | No Eligible Purchases | 317353 | 530442780 | Void or Withdrawn | 478777 | 630041130 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 155930 | 530254769 | No Eligible Purchases | 317354 | 530442781 | Void or Withdrawn | 478778 | 630041131 | No Recognized Claim |
| 155931 | 530254770 | No Eligible Purchases | 317355 | 530442782 | Void or Withdrawn | 478779 | 630041132 | No Recognized Claim |
| 155932 | 530254771 | No Eligible Purchases | 317356 | 530442783 | Void or Withdrawn | 478780 | 630041133 | No Recognized Claim |
| 155933 | 530254772 | No Eligible Purchases | 317357 | 530442784 | Void or Withdrawn | 478781 | 630041134 | No Recognized Claim |
| 155934 | 530254773 | No Eligible Purchases | 317358 | 530442785 | Void or Withdrawn | 478782 | 630041135 | No Recognized Claim |
| 155935 | 530254774 | No Eligible Purchases | 317359 | 530442786 | Void or Withdrawn | 478783 | 630041136 | No Recognized Claim |
| 155936 | 530254775 | No Recognized Claim | 317360 | 530442787 | Void or Withdrawn | 478784 | 630041137 | No Recognized Claim |
| 155937 | 530254777 | No Eligible Purchases | 317361 | 530442788 | Void or Withdrawn | 478785 | 630041138 | No Recognized Claim |
| 155938 | 530254778 | No Eligible Purchases | 317362 | 530442789 | Void or Withdrawn | 478786 | 630041139 | No Recognized Claim |
| 155939 | 530254779 | No Eligible Purchases | 317363 | 530442790 | Void or Withdrawn | 478787 | 630041140 | No Recognized Claim |
| 155940 | 530254780 | No Eligible Purchases | 317364 | 530442791 | Void or Withdrawn | 478788 | 630041141 | No Recognized Claim |
| 155941 | 530254782 | No Eligible Purchases | 317365 | 530442792 | Void or Withdrawn | 478789 | 630041142 | No Recognized Claim |
| 155942 | 530254783 | No Eligible Purchases | 317366 | 530442793 | Void or Withdrawn | 478790 | 630041143 | No Recognized Claim |
| 155943 | 530254785 | No Eligible Purchases | 317367 | 530442794 | Void or Withdrawn | 478791 | 630041144 | No Recognized Claim |
| 155944 | 530254786 | No Eligible Purchases | 317368 | 530442795 | Void or Withdrawn | 478792 | 630041145 | No Recognized Claim |
| 155945 | 530254787 | No Eligible Purchases | 317369 | 530442796 | Void or Withdrawn | 478793 | 630041146 | No Recognized Claim |
| 155946 | 530254788 | No Recognized Claim | 317370 | 530442797 | Void or Withdrawn | 478794 | 630041147 | No Recognized Claim |
| 155947 | 530254789 | No Eligible Purchases | 317371 | 530442798 | Void or Withdrawn | 478795 | 630041148 | No Recognized Claim |
| 155948 | 530254791 | No Eligible Purchases | 317372 | 530442799 | Void or Withdrawn | 478796 | 630041149 | No Recognized Claim |
| 155949 | 530254793 | No Eligible Purchases | 317373 | 530442800 | Void or Withdrawn | 478797 | 630041150 | No Recognized Claim |
| 155950 | 530254794 | No Eligible Purchases | 317374 | 530442801 | Void or Withdrawn | 478798 | 630041151 | No Recognized Claim |
| 155951 | 530254797 | No Eligible Purchases | 317375 | 530442802 | Void or Withdrawn | 478799 | 630041152 | No Recognized Claim |
| 155952 | 530254799 | No Recognized Claim | 317376 | 530442803 | Void or Withdrawn | 478800 | 630041153 | No Recognized Claim |
| 155953 | 530254801 | No Eligible Purchases | 317377 | 530442804 | Void or Withdrawn | 478801 | 630041154 | No Recognized Claim |
| 155954 | 530254802 | No Recognized Claim | 317378 | 530442805 | Void or Withdrawn | 478802 | 630041155 | No Recognized Claim |
| 155955 | 530254805 | No Eligible Purchases | 317379 | 530442806 | Void or Withdrawn | 478803 | 630041156 | No Recognized Claim |
| 155956 | 530254806 | No Eligible Purchases | 317380 | 530442807 | Void or Withdrawn | 478804 | 630041157 | No Recognized Claim |
| 155957 | 530254807 | No Eligible Purchases | 317381 | 530442808 | Void or Withdrawn | 478805 | 630041158 | No Recognized Claim |
| 155958 | 530254808 | No Eligible Purchases | 317382 | 530442809 | Void or Withdrawn | 478806 | 630041159 | No Recognized Claim |
| 155959 | 530254809 | No Eligible Purchases | 317383 | 530442810 | Void or Withdrawn | 478807 | 630041160 | No Recognized Claim |
| 155960 | 530254810 | No Eligible Purchases | 317384 | 530442811 | Void or Withdrawn | 478808 | 630041161 | No Recognized Claim |
| 155961 | 530254811 | No Eligible Purchases | 317385 | 530442812 | Void or Withdrawn | 478809 | 630041162 | No Recognized Claim |
| 155962 | 530254812 | No Eligible Purchases | 317386 | 530442813 | Void or Withdrawn | 478810 | 630041163 | No Recognized Claim |
| 155963 | 530254813 | No Eligible Purchases | 317387 | 530442814 | Void or Withdrawn | 478811 | 630041164 | No Recognized Claim |
| 155964 | 530254814 | No Eligible Purchases | 317388 | 530442815 | Void or Withdrawn | 478812 | 630041165 | No Recognized Claim |
| 155965 | 530254815 | No Eligible Purchases | 317389 | 530442816 | Void or Withdrawn | 478813 | 630041166 | No Recognized Claim |
| 155966 | 530254816 | No Eligible Purchases | 317390 | 530442817 | Void or Withdrawn | 478814 | 630041167 | No Recognized Claim |
| 155967 | 530254817 | No Eligible Purchases | 317391 | 530442818 | Void or Withdrawn | 478815 | 630041168 | No Recognized Claim |
| 155968 | 530254819 | No Eligible Purchases | 317392 | 530442819 | Void or Withdrawn | 478816 | 630041169 | No Recognized Claim |
| 155969 | 530254820 | No Eligible Purchases | 317393 | 530442820 | Void or Withdrawn | 478817 | 630041170 | No Recognized Claim |
| 155970 | 530254821 | No Eligible Purchases | 317394 | 530442821 | Void or Withdrawn | 478818 | 630041171 | No Recognized Claim |
| 155971 | 530254822 | No Recognized Claim | 317395 | 530442822 | Void or Withdrawn | 478819 | 630041172 | No Recognized Claim |
| 155972 | 530254823 | No Eligible Purchases | 317396 | 530442823 | Void or Withdrawn | 478820 | 630041173 | No Recognized Claim |
| 155973 | 530254825 | No Eligible Purchases | 317397 | 530442824 | Void or Withdrawn | 478821 | 630041174 | No Recognized Claim |
| 155974 | 530254826 | No Eligible Purchases | 317398 | 530442825 | Void or Withdrawn | 478822 | 630041175 | No Recognized Claim |
| 155975 | 530254827 | No Recognized Claim | 317399 | 530442826 | Void or Withdrawn | 478823 | 630041176 | No Recognized Claim |
| 155976 | 530254828 | No Recognized Claim | 317400 | 530442827 | Void or Withdrawn | 478824 | 630041177 | No Recognized Claim |
| 155977 | 530254830 | No Eligible Purchases | 317401 | 530442828 | Void or Withdrawn | 478825 | 630041178 | No Recognized Claim |
| 155978 | 530254831 | No Recognized Claim | 317402 | 530442829 | Void or Withdrawn | 478826 | 630041179 | No Recognized Claim |
| 155979 | 530254832 | No Eligible Purchases | 317403 | 530442830 | Void or Withdrawn | 478827 | 630041180 | No Recognized Claim |
| 155980 | 530254833 | No Eligible Purchases | 317404 | 530442831 | Void or Withdrawn | 478828 | 630041181 | No Recognized Claim |
| 155981 | 530254834 | No Eligible Purchases | 317405 | 530442832 | Void or Withdrawn | 478829 | 630041182 | No Recognized Claim |
| 155982 | 530254835 | No Eligible Purchases | 317406 | 530442833 | Void or Withdrawn | 478830 | 630041183 | No Recognized Claim |
| 155983 | 530254838 | No Eligible Purchases | 317407 | 530442834 | Void or Withdrawn | 478831 | 630041184 | No Recognized Claim |
| 155984 | 530254838 | No Eligible Purchases | 317408 | 530442835 | Void or Withdrawn | 478832 | 630041185 | No Recognized Claim |
| 155985 | 530254839 | No Recognized Claim | 317409 | 530442836 | Void or Withdrawn | 478833 | 630041186 | No Recognized Claim |
| 155986 | 530254840 | No Eligible Purchases | 317410 | 530442837 | Void or Withdrawn | 478834 | 630041187 | No Recognized Claim |
| 155987 | 530254841 | No Eligible Purchases | 317411 | 530442838 | Void or Withdrawn | 478835 | 630041188 | No Recognized Claim |
| 155988 | 530254842 | No Eligible Purchases | 317412 | 530442839 | Void or Withdrawn | 478836 | 630041189 | No Recognized Claim |
| 155989 | 530254843 | No Eligible Purchases | 317413 | 530442840 | Void or Withdrawn | 478837 | 630041190 | No Recognized Claim |
| 155990 | 530254844 | No Eligible Purchases | 317414 | 530442841 | Void or Withdrawn | 478838 | 630041191 | No Recognized Claim |
| 155991 | 530254845 | No Eligible Purchases | 317415 | 530442842 | Void or Withdrawn | 478839 | 630041192 | No Recognized Claim |
| 155992 | 530254846 | No Eligible Purchases | 317416 | 530442843 | Void or Withdrawn | 478840 | 630041193 | No Recognized Claim |
| 155993 | 530254847 | No Eligible Purchases | 317417 | 530442844 | Void or Withdrawn | 478841 | 630041194 | No Recognized Claim |
| 155994 | 530254848 | No Recognized Claim | 317418 | 530442845 | Void or Withdrawn | 478842 | 630041195 | No Recognized Claim |
| 155995 | 530254849 | No Eligible Purchases | 317419 | 530442846 | Void or Withdrawn | 478843 | 630041196 | No Recognized Claim |
| 155996 | 530254850 | No Eligible Purchases | 317420 | 530442847 | Void or Withdrawn | 478844 | 630041197 | No Recognized Claim |
| 155997 | 530254852 | No Eligible Purchases | 317421 | 530442848 | Void or Withdrawn | 478845 | 630041198 | No Recognized Claim |
| 155998 | 530254853 | No Eligible Purchases | 317422 | 530442849 | Void or Withdrawn | 478846 | 630041199 | No Recognized Claim |
| 155999 | 530254854 | No Recognized Claim | 317423 | 530442850 | Void or Withdrawn | 478847 | 630041200 | No Recognized Claim |
| 156000 | 530254855 | No Eligible Purchases | 317424 | 530442851 | Void or Withdrawn | 478848 | 630041201 | No Recognized Claim |
| 156001 | 530254856 | No Eligible Purchases | 317425 | 530442852 | Void or Withdrawn | 478849 | 630041202 | No Recognized Claim |
| 156002 | 530254857 | No Eligible Purchases | 317426 | 530442853 | Void or Withdrawn | 478850 | 630041203 | No Recognized Claim |
| 156003 | 530254860 | No Eligible Purchases | 317427 | 530442854 | Void or Withdrawn | 478851 | 630041204 | No Recognized Claim |
| 156004 | 530254861 | No Recognized Claim | 317428 | 530442855 | Void or Withdrawn | 478852 | 630041205 | No Recognized Claim |
| 156005 | 530254862 | No Eligible Purchases | 317429 | 530442856 | Void or Withdrawn | 478853 | 630041206 | No Recognized Claim |
| 156006 | 530254863 | No Recognized Claim | 317430 | 530442857 | Void or Withdrawn | 478854 | 630041207 | No Recognized Claim |
| 156007 | 530254865 | No Eligible Purchases | 317431 | 530442858 | Void or Withdrawn | 478855 | 630041208 | No Recognized Claim |
| 156008 | 530254866 | No Eligible Purchases | 317432 | 530442859 | Void or Withdrawn | 478856 | 630041209 | No Recognized Claim |
| 156009 | 530254867 | No Eligible Purchases | 317433 | 530442860 | Void or Withdrawn | 478857 | 630041210 | No Recognized Claim |
| 156010 | 530254868 | No Eligible Purchases | 317434 | 530442861 | Void or Withdrawn | 478858 | 630041211 | No Recognized Claim |
| 156011 | 530254869 | No Recognized Claim | 317435 | 530442862 | Void or Withdrawn | 478859 | 630041212 | No Recognized Claim |
| 156012 | 530254870 | No Eligible Purchases | 317436 | 530442863 | Void or Withdrawn | 478860 | 630041213 | No Recognized Claim |
| 156013 | 530254871 | No Eligible Purchases | 317437 | 530442864 | Void or Withdrawn | 478861 | 630041214 | No Recognized Claim |
| 156014 | 530254873 | No Eligible Purchases | 317438 | 530442865 | Void or Withdrawn | 478862 | 630041215 | No Recognized Claim |
| 156015 | 530254874 | No Eligible Purchases | 317439 | 530442866 | Void or Withdrawn | 478863 | 630041216 | No Recognized Claim |
| 156016 | 530254875 | No Eligible Purchases | 317440 | 530442867 | Void or Withdrawn | 478864 | 630041217 | No Recognized Claim |
| 156017 | 530254876 | No Eligible Purchases | 317441 | 530442868 | Void or Withdrawn | 478865 | 630041218 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| Claim | ID | Status | Claim | ID | Status | Claim | ID | Status |
|---|---|---|---|---|---|---|---|---|
| 156018 | 530254877 | No Eligible Purchases | 317442 | 530442869 | Void or Withdrawn | 478866 | 630041219 | No Recognized Claim |
| 156019 | 530254878 | No Eligible Purchases | 317443 | 530442870 | Void or Withdrawn | 478867 | 630041220 | No Recognized Claim |
| 156020 | 530254880 | No Recognized Claim | 317444 | 530442871 | Void or Withdrawn | 478868 | 630041221 | No Recognized Claim |
| 156021 | 530254881 | No Eligible Purchases | 317445 | 530442872 | Void or Withdrawn | 478869 | 630041222 | No Recognized Claim |
| 156022 | 530254882 | No Recognized Claim | 317446 | 530442873 | Void or Withdrawn | 478870 | 630041223 | No Recognized Claim |
| 156023 | 530254883 | No Eligible Purchases | 317447 | 530442874 | Void or Withdrawn | 478871 | 630041224 | No Recognized Claim |
| 156024 | 530254884 | No Eligible Purchases | 317448 | 530442875 | Void or Withdrawn | 478872 | 630041225 | No Recognized Claim |
| 156025 | 530254885 | No Eligible Purchases | 317449 | 530442876 | Void or Withdrawn | 478873 | 630041226 | No Recognized Claim |
| 156026 | 530254886 | No Eligible Purchases | 317450 | 530442877 | Void or Withdrawn | 478874 | 630041227 | No Recognized Claim |
| 156027 | 530254888 | No Recognized Claim | 317451 | 530442878 | Void or Withdrawn | 478875 | 630041228 | No Recognized Claim |
| 156028 | 530254889 | No Recognized Claim | 317452 | 530442879 | Void or Withdrawn | 478876 | 630041229 | No Recognized Claim |
| 156029 | 530254890 | No Eligible Purchases | 317453 | 530442880 | Void or Withdrawn | 478877 | 630041230 | No Recognized Claim |
| 156030 | 530254891 | No Eligible Purchases | 317454 | 530442881 | Void or Withdrawn | 478878 | 630041231 | No Recognized Claim |
| 156031 | 530254894 | No Eligible Purchases | 317455 | 530442882 | Void or Withdrawn | 478879 | 630041232 | No Recognized Claim |
| 156032 | 530254895 | No Eligible Purchases | 317456 | 530442883 | Void or Withdrawn | 478880 | 630041233 | No Recognized Claim |
| 156033 | 530254896 | No Eligible Purchases | 317457 | 530442884 | Void or Withdrawn | 478881 | 630041234 | No Recognized Claim |
| 156034 | 530254897 | No Eligible Purchases | 317458 | 530442885 | Void or Withdrawn | 478882 | 630041235 | No Recognized Claim |
| 156035 | 530254898 | No Recognized Claim | 317459 | 530442886 | Void or Withdrawn | 478883 | 630041236 | No Recognized Claim |
| 156036 | 530254899 | No Eligible Purchases | 317460 | 530442887 | Void or Withdrawn | 478884 | 630041237 | No Recognized Claim |
| 156037 | 530254900 | No Eligible Purchases | 317461 | 530442888 | Void or Withdrawn | 478885 | 630041238 | No Recognized Claim |
| 156038 | 530254901 | No Recognized Claim | 317462 | 530442889 | Void or Withdrawn | 478886 | 630041239 | No Recognized Claim |
| 156039 | 530254902 | No Eligible Purchases | 317463 | 530442890 | Void or Withdrawn | 478887 | 630041240 | No Recognized Claim |
| 156040 | 530254903 | No Eligible Purchases | 317464 | 530442891 | Void or Withdrawn | 478888 | 630041241 | No Recognized Claim |
| 156041 | 530254904 | No Eligible Purchases | 317465 | 530442892 | Void or Withdrawn | 478889 | 630041242 | No Recognized Claim |
| 156042 | 530254905 | No Eligible Purchases | 317466 | 530442893 | Void or Withdrawn | 478890 | 630041243 | No Recognized Claim |
| 156043 | 530254906 | No Eligible Purchases | 317467 | 530442894 | Void or Withdrawn | 478891 | 630041244 | No Recognized Claim |
| 156044 | 530254907 | No Eligible Purchases | 317468 | 530442895 | Void or Withdrawn | 478892 | 630041245 | No Recognized Claim |
| 156045 | 530254908 | No Eligible Purchases | 317469 | 530442896 | Void or Withdrawn | 478893 | 630041246 | No Recognized Claim |
| 156046 | 530254909 | No Eligible Purchases | 317470 | 530442897 | Void or Withdrawn | 478894 | 630041247 | No Recognized Claim |
| 156047 | 530254910 | No Eligible Purchases | 317471 | 530442898 | Void or Withdrawn | 478895 | 630041248 | No Recognized Claim |
| 156048 | 530254911 | No Eligible Purchases | 317472 | 530442899 | Void or Withdrawn | 478896 | 630041249 | No Recognized Claim |
| 156049 | 530254912 | No Eligible Purchases | 317473 | 530442900 | Void or Withdrawn | 478897 | 630041250 | No Recognized Claim |
| 156050 | 530254913 | No Recognized Claim | 317474 | 530442901 | Void or Withdrawn | 478898 | 630041251 | No Recognized Claim |
| 156051 | 530254914 | No Eligible Purchases | 317475 | 530442902 | Void or Withdrawn | 478899 | 630041252 | No Recognized Claim |
| 156052 | 530254916 | No Eligible Purchases | 317476 | 530442903 | Void or Withdrawn | 478900 | 630041253 | No Recognized Claim |
| 156053 | 530254917 | No Eligible Purchases | 317477 | 530442904 | Void or Withdrawn | 478901 | 630041254 | No Recognized Claim |
| 156054 | 530254918 | No Recognized Claim | 317478 | 530442905 | Void or Withdrawn | 478902 | 630041255 | No Recognized Claim |
| 156055 | 530254919 | No Eligible Purchases | 317479 | 530442906 | Void or Withdrawn | 478903 | 630041256 | No Recognized Claim |
| 156056 | 530254920 | No Eligible Purchases | 317480 | 530442907 | Void or Withdrawn | 478904 | 630041257 | No Recognized Claim |
| 156057 | 530254921 | No Eligible Purchases | 317481 | 530442908 | Void or Withdrawn | 478905 | 630041258 | No Recognized Claim |
| 156058 | 530254922 | No Eligible Purchases | 317482 | 530442909 | Void or Withdrawn | 478906 | 630041259 | No Recognized Claim |
| 156059 | 530254923 | No Eligible Purchases | 317483 | 530442910 | Void or Withdrawn | 478907 | 630041260 | No Recognized Claim |
| 156060 | 530254924 | No Eligible Purchases | 317484 | 530442911 | Void or Withdrawn | 478908 | 630041261 | No Recognized Claim |
| 156061 | 530254926 | No Recognized Claim | 317485 | 530442912 | Void or Withdrawn | 478909 | 630041262 | No Recognized Claim |
| 156062 | 530254927 | No Eligible Purchases | 317486 | 530442913 | Void or Withdrawn | 478910 | 630041263 | No Recognized Claim |
| 156063 | 530254928 | No Eligible Purchases | 317487 | 530442914 | Void or Withdrawn | 478911 | 630041264 | No Recognized Claim |
| 156064 | 530254929 | No Eligible Purchases | 317488 | 530442915 | Void or Withdrawn | 478912 | 630041265 | No Recognized Claim |
| 156065 | 530254930 | No Eligible Purchases | 317489 | 530442916 | Void or Withdrawn | 478913 | 630041266 | No Recognized Claim |
| 156066 | 530254931 | No Eligible Purchases | 317490 | 530442917 | Void or Withdrawn | 478914 | 630041267 | No Recognized Claim |
| 156067 | 530254932 | No Eligible Purchases | 317491 | 530442918 | Void or Withdrawn | 478915 | 630041268 | No Recognized Claim |
| 156068 | 530254933 | No Eligible Purchases | 317492 | 530442919 | Void or Withdrawn | 478916 | 630041269 | No Recognized Claim |
| 156069 | 530254934 | No Eligible Purchases | 317493 | 530442920 | Void or Withdrawn | 478917 | 630041270 | No Recognized Claim |
| 156070 | 530254937 | No Eligible Purchases | 317494 | 530442921 | Void or Withdrawn | 478918 | 630041271 | No Recognized Claim |
| 156071 | 530254939 | No Eligible Purchases | 317495 | 530442922 | Void or Withdrawn | 478919 | 630041272 | No Recognized Claim |
| 156072 | 530254941 | No Recognized Claim | 317496 | 530442923 | Void or Withdrawn | 478920 | 630041273 | No Recognized Claim |
| 156073 | 530254944 | No Recognized Claim | 317497 | 530442924 | Void or Withdrawn | 478921 | 630041274 | No Recognized Claim |
| 156074 | 530254945 | No Eligible Purchases | 317498 | 530442925 | Void or Withdrawn | 478922 | 630041275 | No Recognized Claim |
| 156075 | 530254947 | No Eligible Purchases | 317499 | 530442926 | Void or Withdrawn | 478923 | 630041276 | No Recognized Claim |
| 156076 | 530254948 | No Eligible Purchases | 317500 | 530442927 | Void or Withdrawn | 478924 | 630041277 | No Recognized Claim |
| 156077 | 530254949 | No Recognized Claim | 317501 | 530442928 | Void or Withdrawn | 478925 | 630041278 | No Recognized Claim |
| 156078 | 530254950 | No Eligible Purchases | 317502 | 530442929 | Void or Withdrawn | 478926 | 630041279 | No Recognized Claim |
| 156079 | 530254951 | No Eligible Purchases | 317503 | 530442930 | Void or Withdrawn | 478927 | 630041280 | No Recognized Claim |
| 156080 | 530254952 | No Eligible Purchases | 317504 | 530442931 | Void or Withdrawn | 478928 | 630041281 | No Recognized Claim |
| 156081 | 530254953 | No Eligible Purchases | 317505 | 530442932 | Void or Withdrawn | 478929 | 630041282 | No Recognized Claim |
| 156082 | 530254954 | No Eligible Purchases | 317506 | 530442933 | Void or Withdrawn | 478930 | 630041283 | No Recognized Claim |
| 156083 | 530254955 | No Eligible Purchases | 317507 | 530442934 | Void or Withdrawn | 478931 | 630041284 | No Recognized Claim |
| 156084 | 530254956 | No Eligible Purchases | 317508 | 530442935 | Void or Withdrawn | 478932 | 630041285 | No Recognized Claim |
| 156085 | 530254957 | No Eligible Purchases | 317509 | 530442936 | Void or Withdrawn | 478933 | 630041286 | No Recognized Claim |
| 156086 | 530254958 | No Eligible Purchases | 317510 | 530442937 | Void or Withdrawn | 478934 | 630041287 | No Recognized Claim |
| 156087 | 530254959 | No Eligible Purchases | 317511 | 530442938 | Void or Withdrawn | 478935 | 630041288 | No Recognized Claim |
| 156088 | 530254960 | No Eligible Purchases | 317512 | 530442939 | Void or Withdrawn | 478936 | 630041289 | No Recognized Claim |
| 156089 | 530254961 | No Eligible Purchases | 317513 | 530442940 | Void or Withdrawn | 478937 | 630041290 | No Recognized Claim |
| 156090 | 530254962 | No Eligible Purchases | 317514 | 530442941 | Void or Withdrawn | 478938 | 630041291 | No Recognized Claim |
| 156091 | 530254963 | No Eligible Purchases | 317515 | 530442942 | Void or Withdrawn | 478939 | 630041292 | No Recognized Claim |
| 156092 | 530254964 | No Recognized Claim | 317516 | 530442943 | Void or Withdrawn | 478940 | 630041293 | No Recognized Claim |
| 156093 | 530254965 | No Eligible Purchases | 317517 | 530442944 | Void or Withdrawn | 478941 | 630041294 | No Recognized Claim |
| 156094 | 530254966 | No Eligible Purchases | 317518 | 530442945 | Void or Withdrawn | 478942 | 630041295 | No Recognized Claim |
| 156095 | 530254967 | No Eligible Purchases | 317519 | 530442946 | Void or Withdrawn | 478943 | 630041296 | No Recognized Claim |
| 156096 | 530254968 | No Recognized Claim | 317520 | 530442947 | Void or Withdrawn | 478944 | 630041297 | No Recognized Claim |
| 156097 | 530254969 | No Eligible Purchases | 317521 | 530442948 | Void or Withdrawn | 478945 | 630041298 | No Recognized Claim |
| 156098 | 530254970 | No Eligible Purchases | 317522 | 530442949 | Void or Withdrawn | 478946 | 630041299 | No Recognized Claim |
| 156099 | 530254971 | No Eligible Purchases | 317523 | 530442950 | Void or Withdrawn | 478947 | 630041300 | No Recognized Claim |
| 156100 | 530254972 | No Eligible Purchases | 317524 | 530442951 | Void or Withdrawn | 478948 | 630041301 | No Recognized Claim |
| 156101 | 530254973 | No Eligible Purchases | 317525 | 530442952 | Void or Withdrawn | 478949 | 630041302 | No Recognized Claim |
| 156102 | 530254974 | No Eligible Purchases | 317526 | 530442953 | Void or Withdrawn | 478950 | 630041303 | No Recognized Claim |
| 156103 | 530254975 | No Eligible Purchases | 317527 | 530442954 | Void or Withdrawn | 478951 | 630041304 | No Recognized Claim |
| 156104 | 530254976 | No Eligible Purchases | 317528 | 530442955 | Void or Withdrawn | 478952 | 630041305 | No Recognized Claim |
| 156105 | 530254977 | No Eligible Purchases | 317529 | 530442956 | Void or Withdrawn | 478953 | 630041306 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 156106 | 530254978 | No Eligible Purchases | 317530 | 530442957 | Void or Withdrawn | 478954 | 630041307 | No Recognized Claim |
| 156107 | 530254979 | No Recognized Claim | 317531 | 530442958 | Void or Withdrawn | 478955 | 630041308 | No Recognized Claim |
| 156108 | 530254980 | No Eligible Purchases | 317532 | 530442959 | Void or Withdrawn | 478956 | 630041309 | No Recognized Claim |
| 156109 | 530254981 | No Eligible Purchases | 317533 | 530442960 | Void or Withdrawn | 478957 | 630041310 | No Recognized Claim |
| 156110 | 530254982 | No Eligible Purchases | 317534 | 530442961 | Void or Withdrawn | 478958 | 630041311 | No Recognized Claim |
| 156111 | 530254983 | No Eligible Purchases | 317535 | 530442962 | Void or Withdrawn | 478959 | 630041312 | No Recognized Claim |
| 156112 | 530254984 | No Eligible Purchases | 317536 | 530442963 | Void or Withdrawn | 478960 | 630041313 | No Recognized Claim |
| 156113 | 530254985 | No Eligible Purchases | 317537 | 530442964 | Void or Withdrawn | 478961 | 630041314 | No Recognized Claim |
| 156114 | 530254986 | No Recognized Claim | 317538 | 530442965 | Void or Withdrawn | 478962 | 630041315 | No Recognized Claim |
| 156115 | 530254987 | No Eligible Purchases | 317539 | 530442966 | Void or Withdrawn | 478963 | 630041316 | No Recognized Claim |
| 156116 | 530254988 | No Recognized Claim | 317540 | 530442967 | Void or Withdrawn | 478964 | 630041317 | No Recognized Claim |
| 156117 | 530254991 | No Eligible Purchases | 317541 | 530442968 | Void or Withdrawn | 478965 | 630041318 | No Recognized Claim |
| 156118 | 530254992 | No Eligible Purchases | 317542 | 530442969 | Void or Withdrawn | 478966 | 630041319 | No Recognized Claim |
| 156119 | 530254993 | No Eligible Purchases | 317543 | 530442970 | Void or Withdrawn | 478967 | 630041320 | No Recognized Claim |
| 156120 | 530254994 | No Eligible Purchases | 317544 | 530442971 | Void or Withdrawn | 478968 | 630041321 | No Recognized Claim |
| 156121 | 530254995 | No Eligible Purchases | 317545 | 530442972 | Void or Withdrawn | 478969 | 630041322 | No Recognized Claim |
| 156122 | 530254996 | No Eligible Purchases | 317546 | 530442973 | Void or Withdrawn | 478970 | 630041323 | No Recognized Claim |
| 156123 | 530254997 | No Recognized Claim | 317547 | 530442974 | Void or Withdrawn | 478971 | 630041324 | No Recognized Claim |
| 156124 | 530254998 | No Eligible Purchases | 317548 | 530442975 | Void or Withdrawn | 478972 | 630041325 | No Recognized Claim |
| 156125 | 530255000 | No Eligible Purchases | 317549 | 530442976 | Void or Withdrawn | 478973 | 630041326 | No Recognized Claim |
| 156126 | 530255001 | No Eligible Purchases | 317550 | 530442977 | Void or Withdrawn | 478974 | 630041327 | No Recognized Claim |
| 156127 | 530255002 | No Eligible Purchases | 317551 | 530442978 | Void or Withdrawn | 478975 | 630041328 | No Recognized Claim |
| 156128 | 530255004 | No Eligible Purchases | 317552 | 530442979 | Void or Withdrawn | 478976 | 630041329 | No Recognized Claim |
| 156129 | 530255005 | No Eligible Purchases | 317553 | 530442980 | Void or Withdrawn | 478977 | 630041330 | No Recognized Claim |
| 156130 | 530255006 | No Recognized Claim | 317554 | 530442981 | Void or Withdrawn | 478978 | 630041331 | No Recognized Claim |
| 156131 | 530255007 | No Eligible Purchases | 317555 | 530442982 | Void or Withdrawn | 478979 | 630041332 | No Recognized Claim |
| 156132 | 530255009 | No Eligible Purchases | 317556 | 530442983 | Void or Withdrawn | 478980 | 630041333 | No Recognized Claim |
| 156133 | 530255010 | No Eligible Purchases | 317557 | 530442984 | Void or Withdrawn | 478981 | 630041334 | No Recognized Claim |
| 156134 | 530255011 | No Eligible Purchases | 317558 | 530442985 | Void or Withdrawn | 478982 | 630041335 | No Recognized Claim |
| 156135 | 530255012 | No Eligible Purchases | 317559 | 530442986 | Void or Withdrawn | 478983 | 630041336 | No Recognized Claim |
| 156136 | 530255013 | No Recognized Claim | 317560 | 530442987 | Void or Withdrawn | 478984 | 630041337 | No Recognized Claim |
| 156137 | 530255014 | No Eligible Purchases | 317561 | 530442988 | Void or Withdrawn | 478985 | 630041338 | No Recognized Claim |
| 156138 | 530255015 | No Eligible Purchases | 317562 | 530442989 | Void or Withdrawn | 478986 | 630041339 | No Recognized Claim |
| 156139 | 530255016 | No Eligible Purchases | 317563 | 530442990 | Void or Withdrawn | 478987 | 630041340 | No Recognized Claim |
| 156140 | 530255017 | No Eligible Purchases | 317564 | 530442991 | Void or Withdrawn | 478988 | 630041341 | No Recognized Claim |
| 156141 | 530255018 | No Eligible Purchases | 317565 | 530442992 | Void or Withdrawn | 478989 | 630041342 | No Recognized Claim |
| 156142 | 530255019 | No Eligible Purchases | 317566 | 530442993 | Void or Withdrawn | 478990 | 630041343 | No Recognized Claim |
| 156143 | 530255020 | No Eligible Purchases | 317567 | 530442994 | Void or Withdrawn | 478991 | 630041344 | No Recognized Claim |
| 156144 | 530255021 | No Eligible Purchases | 317568 | 530442995 | Void or Withdrawn | 478992 | 630041345 | No Recognized Claim |
| 156145 | 530255023 | No Recognized Claim | 317569 | 530442996 | Void or Withdrawn | 478993 | 630041346 | No Recognized Claim |
| 156146 | 530255024 | No Eligible Purchases | 317570 | 530442997 | Void or Withdrawn | 478994 | 630041347 | No Recognized Claim |
| 156147 | 530255025 | No Eligible Purchases | 317571 | 530442998 | Void or Withdrawn | 478995 | 630041348 | No Recognized Claim |
| 156148 | 530255027 | No Eligible Purchases | 317572 | 530442999 | Void or Withdrawn | 478996 | 630041349 | No Recognized Claim |
| 156149 | 530255028 | No Eligible Purchases | 317573 | 530443000 | Void or Withdrawn | 478997 | 630041350 | No Recognized Claim |
| 156150 | 530255029 | No Eligible Purchases | 317574 | 530443001 | Void or Withdrawn | 478998 | 630041351 | No Recognized Claim |
| 156151 | 530255030 | No Eligible Purchases | 317575 | 530443002 | Void or Withdrawn | 478999 | 630041352 | No Recognized Claim |
| 156152 | 530255031 | No Eligible Purchases | 317576 | 530443003 | Void or Withdrawn | 479000 | 630041353 | No Recognized Claim |
| 156153 | 530255032 | No Eligible Purchases | 317577 | 530443004 | Void or Withdrawn | 479001 | 630041354 | No Recognized Claim |
| 156154 | 530255033 | No Eligible Purchases | 317578 | 530443005 | Void or Withdrawn | 479002 | 630041355 | No Recognized Claim |
| 156155 | 530255034 | No Eligible Purchases | 317579 | 530443006 | Void or Withdrawn | 479003 | 630041356 | No Recognized Claim |
| 156156 | 530255036 | No Recognized Claim | 317580 | 530443007 | Void or Withdrawn | 479004 | 630041357 | No Recognized Claim |
| 156157 | 530255037 | No Recognized Claim | 317581 | 530443008 | Void or Withdrawn | 479005 | 630041358 | No Recognized Claim |
| 156158 | 530255038 | No Eligible Purchases | 317582 | 530443009 | Void or Withdrawn | 479006 | 630041359 | No Recognized Claim |
| 156159 | 530255039 | No Eligible Purchases | 317583 | 530443010 | Void or Withdrawn | 479007 | 630041360 | No Recognized Claim |
| 156160 | 530255040 | No Eligible Purchases | 317584 | 530443011 | Void or Withdrawn | 479008 | 630041361 | No Recognized Claim |
| 156161 | 530255041 | No Eligible Purchases | 317585 | 530443012 | Void or Withdrawn | 479009 | 630041362 | No Recognized Claim |
| 156162 | 530255042 | No Eligible Purchases | 317586 | 530443013 | Void or Withdrawn | 479010 | 630041363 | No Recognized Claim |
| 156163 | 530255044 | No Eligible Purchases | 317587 | 530443014 | Void or Withdrawn | 479011 | 630041364 | No Recognized Claim |
| 156164 | 530255045 | No Eligible Purchases | 317588 | 530443015 | Void or Withdrawn | 479012 | 630041365 | No Recognized Claim |
| 156165 | 530255046 | No Eligible Purchases | 317589 | 530443016 | Void or Withdrawn | 479013 | 630041366 | No Recognized Claim |
| 156166 | 530255047 | No Eligible Purchases | 317590 | 530443017 | Void or Withdrawn | 479014 | 630041367 | No Recognized Claim |
| 156167 | 530255048 | No Eligible Purchases | 317591 | 530443018 | Void or Withdrawn | 479015 | 630041368 | No Recognized Claim |
| 156168 | 530255049 | No Eligible Purchases | 317592 | 530443019 | Void or Withdrawn | 479016 | 630041369 | No Recognized Claim |
| 156169 | 530255050 | No Eligible Purchases | 317593 | 530443020 | Void or Withdrawn | 479017 | 630041370 | No Recognized Claim |
| 156170 | 530255051 | No Eligible Purchases | 317594 | 530443021 | Void or Withdrawn | 479018 | 630041371 | No Recognized Claim |
| 156171 | 530255053 | No Recognized Claim | 317595 | 530443022 | Void or Withdrawn | 479019 | 630041372 | No Recognized Claim |
| 156172 | 530255055 | No Eligible Purchases | 317596 | 530443023 | Void or Withdrawn | 479020 | 630041373 | No Recognized Claim |
| 156173 | 530255056 | No Eligible Purchases | 317597 | 530443024 | Void or Withdrawn | 479021 | 630041374 | No Recognized Claim |
| 156174 | 530255057 | No Eligible Purchases | 317598 | 530443025 | Void or Withdrawn | 479022 | 630041375 | No Recognized Claim |
| 156175 | 530255058 | No Recognized Claim | 317599 | 530443026 | Void or Withdrawn | 479023 | 630041376 | No Recognized Claim |
| 156176 | 530255059 | No Eligible Purchases | 317600 | 530443027 | Void or Withdrawn | 479024 | 630041377 | No Recognized Claim |
| 156177 | 530255060 | No Eligible Purchases | 317601 | 530443028 | Void or Withdrawn | 479025 | 630041378 | No Recognized Claim |
| 156178 | 530255062 | No Eligible Purchases | 317602 | 530443029 | Void or Withdrawn | 479026 | 630041379 | No Recognized Claim |
| 156179 | 530255063 | No Recognized Claim | 317603 | 530443030 | Void or Withdrawn | 479027 | 630041380 | No Recognized Claim |
| 156180 | 530255065 | No Eligible Purchases | 317604 | 530443031 | Void or Withdrawn | 479028 | 630041381 | No Recognized Claim |
| 156181 | 530255067 | No Eligible Purchases | 317605 | 530443032 | Void or Withdrawn | 479029 | 630041382 | No Recognized Claim |
| 156182 | 530255068 | No Eligible Purchases | 317606 | 530443033 | Void or Withdrawn | 479030 | 630041383 | No Recognized Claim |
| 156183 | 530255069 | No Eligible Purchases | 317607 | 530443034 | Void or Withdrawn | 479031 | 630041384 | No Recognized Claim |
| 156184 | 530255070 | No Eligible Purchases | 317608 | 530443035 | Void or Withdrawn | 479032 | 630041385 | No Recognized Claim |
| 156185 | 530255071 | No Eligible Purchases | 317609 | 530443036 | Void or Withdrawn | 479033 | 630041386 | No Recognized Claim |
| 156186 | 530255072 | No Eligible Purchases | 317610 | 530443037 | Void or Withdrawn | 479034 | 630041387 | No Recognized Claim |
| 156187 | 530255073 | No Eligible Purchases | 317611 | 530443038 | Void or Withdrawn | 479035 | 630041388 | No Recognized Claim |
| 156188 | 530255075 | No Eligible Purchases | 317612 | 530443039 | Void or Withdrawn | 479036 | 630041389 | No Recognized Claim |
| 156189 | 530255076 | No Recognized Claim | 317613 | 530443040 | Void or Withdrawn | 479037 | 630041390 | No Recognized Claim |
| 156190 | 530255079 | No Eligible Purchases | 317614 | 530443041 | Void or Withdrawn | 479038 | 630041391 | No Recognized Claim |
| 156191 | 530255080 | No Eligible Purchases | 317615 | 530443042 | Void or Withdrawn | 479039 | 630041392 | No Recognized Claim |
| 156192 | 530255081 | No Eligible Purchases | 317616 | 530443043 | Void or Withdrawn | 479040 | 630041393 | No Recognized Claim |
| 156193 | 530255082 | No Eligible Purchases | 317617 | 530443044 | Void or Withdrawn | 479041 | 630041394 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 156194 | 530255083 | No Eligible Purchases | 317618 | 530443045 | Void or Withdrawn | 479042 | 630041395 | No Recognized Claim |
| 156195 | 530255084 | No Eligible Purchases | 317619 | 530443046 | Void or Withdrawn | 479043 | 630041396 | No Recognized Claim |
| 156196 | 530255085 | No Eligible Purchases | 317620 | 530443047 | Void or Withdrawn | 479044 | 630041397 | No Recognized Claim |
| 156197 | 530255086 | No Eligible Purchases | 317621 | 530443048 | Void or Withdrawn | 479045 | 630041398 | No Recognized Claim |
| 156198 | 530255087 | No Recognized Claim | 317622 | 530443049 | Void or Withdrawn | 479046 | 630041399 | No Recognized Claim |
| 156199 | 530255088 | No Eligible Purchases | 317623 | 530443050 | Void or Withdrawn | 479047 | 630041400 | No Recognized Claim |
| 156200 | 530255089 | No Eligible Purchases | 317624 | 530443051 | Void or Withdrawn | 479048 | 630041401 | No Recognized Claim |
| 156201 | 530255090 | No Eligible Purchases | 317625 | 530443052 | Void or Withdrawn | 479049 | 630041402 | No Recognized Claim |
| 156202 | 530255091 | No Eligible Purchases | 317626 | 530443053 | Void or Withdrawn | 479050 | 630041403 | No Recognized Claim |
| 156203 | 530255092 | No Eligible Purchases | 317627 | 530443054 | Void or Withdrawn | 479051 | 630041404 | No Recognized Claim |
| 156204 | 530255093 | No Eligible Purchases | 317628 | 530443055 | Void or Withdrawn | 479052 | 630041405 | No Recognized Claim |
| 156205 | 530255094 | No Eligible Purchases | 317629 | 530443056 | Void or Withdrawn | 479053 | 630041406 | No Recognized Claim |
| 156206 | 530255095 | No Eligible Purchases | 317630 | 530443057 | Void or Withdrawn | 479054 | 630041407 | No Recognized Claim |
| 156207 | 530255096 | No Eligible Purchases | 317631 | 530443058 | Void or Withdrawn | 479055 | 630041408 | No Recognized Claim |
| 156208 | 530255098 | No Eligible Purchases | 317632 | 530443059 | Void or Withdrawn | 479056 | 630041409 | No Recognized Claim |
| 156209 | 530255099 | No Recognized Claim | 317633 | 530443060 | Void or Withdrawn | 479057 | 630041410 | No Recognized Claim |
| 156210 | 530255100 | No Eligible Purchases | 317634 | 530443061 | Void or Withdrawn | 479058 | 630041411 | No Recognized Claim |
| 156211 | 530255101 | No Eligible Purchases | 317635 | 530443062 | Void or Withdrawn | 479059 | 630041412 | No Recognized Claim |
| 156212 | 530255102 | No Recognized Claim | 317636 | 530443063 | Void or Withdrawn | 479060 | 630041413 | No Recognized Claim |
| 156213 | 530255103 | No Eligible Purchases | 317637 | 530443064 | Void or Withdrawn | 479061 | 630041414 | No Recognized Claim |
| 156214 | 530255104 | No Eligible Purchases | 317638 | 530443065 | Void or Withdrawn | 479062 | 630041415 | No Recognized Claim |
| 156215 | 530255105 | No Eligible Purchases | 317639 | 530443066 | Void or Withdrawn | 479063 | 630041416 | No Recognized Claim |
| 156216 | 530255106 | No Eligible Purchases | 317640 | 530443067 | Void or Withdrawn | 479064 | 630041417 | No Recognized Claim |
| 156217 | 530255107 | No Eligible Purchases | 317641 | 530443068 | Void or Withdrawn | 479065 | 630041418 | No Recognized Claim |
| 156218 | 530255108 | No Eligible Purchases | 317642 | 530443069 | Void or Withdrawn | 479066 | 630041419 | No Recognized Claim |
| 156219 | 530255109 | No Eligible Purchases | 317643 | 530443070 | Void or Withdrawn | 479067 | 630041420 | No Recognized Claim |
| 156220 | 530255110 | No Eligible Purchases | 317644 | 530443071 | Void or Withdrawn | 479068 | 630041421 | No Recognized Claim |
| 156221 | 530255111 | No Recognized Claim | 317645 | 530443072 | Void or Withdrawn | 479069 | 630041422 | No Recognized Claim |
| 156222 | 530255113 | No Eligible Purchases | 317646 | 530443073 | Void or Withdrawn | 479070 | 630041423 | No Recognized Claim |
| 156223 | 530255114 | No Recognized Claim | 317647 | 530443074 | Void or Withdrawn | 479071 | 630041424 | No Recognized Claim |
| 156224 | 530255115 | No Eligible Purchases | 317648 | 530443075 | Void or Withdrawn | 479072 | 630041425 | No Recognized Claim |
| 156225 | 530255117 | No Eligible Purchases | 317649 | 530443076 | Void or Withdrawn | 479073 | 630041426 | No Recognized Claim |
| 156226 | 530255118 | No Eligible Purchases | 317650 | 530443077 | Void or Withdrawn | 479074 | 630041427 | No Recognized Claim |
| 156227 | 530255119 | No Eligible Purchases | 317651 | 530443078 | Void or Withdrawn | 479075 | 630041428 | No Recognized Claim |
| 156228 | 530255120 | No Eligible Purchases | 317652 | 530443079 | Void or Withdrawn | 479076 | 630041429 | No Recognized Claim |
| 156229 | 530255121 | No Eligible Purchases | 317653 | 530443080 | Void or Withdrawn | 479077 | 630041430 | No Recognized Claim |
| 156230 | 530255122 | No Eligible Purchases | 317654 | 530443081 | Void or Withdrawn | 479078 | 630041431 | No Recognized Claim |
| 156231 | 530255123 | No Eligible Purchases | 317655 | 530443082 | Void or Withdrawn | 479079 | 630041432 | No Recognized Claim |
| 156232 | 530255124 | No Recognized Claim | 317656 | 530443083 | Void or Withdrawn | 479080 | 630041433 | No Recognized Claim |
| 156233 | 530255125 | No Eligible Purchases | 317657 | 530443084 | Void or Withdrawn | 479081 | 630041434 | No Recognized Claim |
| 156234 | 530255126 | No Eligible Purchases | 317658 | 530443085 | Void or Withdrawn | 479082 | 630041435 | No Recognized Claim |
| 156235 | 530255127 | No Recognized Claim | 317659 | 530443086 | Void or Withdrawn | 479083 | 630041436 | No Recognized Claim |
| 156236 | 530255129 | No Eligible Purchases | 317660 | 530443087 | Void or Withdrawn | 479084 | 630041437 | No Recognized Claim |
| 156237 | 530255130 | No Eligible Purchases | 317661 | 530443088 | Void or Withdrawn | 479085 | 630041438 | No Recognized Claim |
| 156238 | 530255131 | No Recognized Claim | 317662 | 530443089 | Void or Withdrawn | 479086 | 630041439 | No Recognized Claim |
| 156239 | 530255132 | No Eligible Purchases | 317663 | 530443090 | Void or Withdrawn | 479087 | 630041440 | No Recognized Claim |
| 156240 | 530255133 | No Eligible Purchases | 317664 | 530443091 | Void or Withdrawn | 479088 | 630041441 | No Recognized Claim |
| 156241 | 530255134 | No Eligible Purchases | 317665 | 530443092 | Void or Withdrawn | 479089 | 630041442 | No Recognized Claim |
| 156242 | 530255135 | No Eligible Purchases | 317666 | 530443093 | Void or Withdrawn | 479090 | 630041443 | No Recognized Claim |
| 156243 | 530255136 | No Eligible Purchases | 317667 | 530443094 | Void or Withdrawn | 479091 | 630041444 | No Recognized Claim |
| 156244 | 530255137 | No Eligible Purchases | 317668 | 530443095 | Void or Withdrawn | 479092 | 630041445 | No Recognized Claim |
| 156245 | 530255138 | No Eligible Purchases | 317669 | 530443096 | Void or Withdrawn | 479093 | 630041446 | No Recognized Claim |
| 156246 | 530255139 | No Eligible Purchases | 317670 | 530443097 | Void or Withdrawn | 479094 | 630041447 | No Recognized Claim |
| 156247 | 530255140 | No Recognized Claim | 317671 | 530443098 | Void or Withdrawn | 479095 | 630041448 | No Recognized Claim |
| 156248 | 530255141 | No Eligible Purchases | 317672 | 530443099 | Void or Withdrawn | 479096 | 630041449 | No Recognized Claim |
| 156249 | 530255142 | No Eligible Purchases | 317673 | 530443100 | Void or Withdrawn | 479097 | 630041450 | No Recognized Claim |
| 156250 | 530255143 | No Eligible Purchases | 317674 | 530443101 | Void or Withdrawn | 479098 | 630041451 | No Recognized Claim |
| 156251 | 530255144 | No Recognized Claim | 317675 | 530443102 | Void or Withdrawn | 479099 | 630041452 | No Recognized Claim |
| 156252 | 530255145 | No Eligible Purchases | 317676 | 530443103 | Void or Withdrawn | 479100 | 630041453 | No Recognized Claim |
| 156253 | 530255146 | No Eligible Purchases | 317677 | 530443104 | Void or Withdrawn | 479101 | 630041454 | No Recognized Claim |
| 156254 | 530255147 | No Eligible Purchases | 317678 | 530443105 | Void or Withdrawn | 479102 | 630041455 | No Recognized Claim |
| 156255 | 530255148 | No Eligible Purchases | 317679 | 530443106 | Void or Withdrawn | 479103 | 630041456 | No Recognized Claim |
| 156256 | 530255149 | No Eligible Purchases | 317680 | 530443107 | Void or Withdrawn | 479104 | 630041457 | No Recognized Claim |
| 156257 | 530255150 | No Eligible Purchases | 317681 | 530443108 | Void or Withdrawn | 479105 | 630041458 | No Recognized Claim |
| 156258 | 530255151 | No Eligible Purchases | 317682 | 530443109 | Void or Withdrawn | 479106 | 630041459 | No Recognized Claim |
| 156259 | 530255152 | No Eligible Purchases | 317683 | 530443110 | Void or Withdrawn | 479107 | 630041460 | No Recognized Claim |
| 156260 | 530255153 | No Eligible Purchases | 317684 | 530443111 | Void or Withdrawn | 479108 | 630041461 | No Recognized Claim |
| 156261 | 530255154 | No Eligible Purchases | 317685 | 530443112 | Void or Withdrawn | 479109 | 630041462 | No Recognized Claim |
| 156262 | 530255155 | No Eligible Purchases | 317686 | 530443113 | Void or Withdrawn | 479110 | 630041463 | No Recognized Claim |
| 156263 | 530255156 | No Eligible Purchases | 317687 | 530443114 | Void or Withdrawn | 479111 | 630041464 | No Recognized Claim |
| 156264 | 530255157 | No Eligible Purchases | 317688 | 530443115 | Void or Withdrawn | 479112 | 630041465 | No Recognized Claim |
| 156265 | 530255158 | No Eligible Purchases | 317689 | 530443116 | Void or Withdrawn | 479113 | 630041466 | No Recognized Claim |
| 156266 | 530255159 | No Eligible Purchases | 317690 | 530443117 | Void or Withdrawn | 479114 | 630041467 | No Recognized Claim |
| 156267 | 530255160 | No Eligible Purchases | 317691 | 530443118 | Void or Withdrawn | 479115 | 630041468 | No Recognized Claim |
| 156268 | 530255161 | No Eligible Purchases | 317692 | 530443119 | Void or Withdrawn | 479116 | 630041469 | No Recognized Claim |
| 156269 | 530255162 | No Eligible Purchases | 317693 | 530443120 | Void or Withdrawn | 479117 | 630041470 | No Recognized Claim |
| 156270 | 530255163 | No Eligible Purchases | 317694 | 530443121 | Void or Withdrawn | 479118 | 630041471 | No Recognized Claim |
| 156271 | 530255164 | No Eligible Purchases | 317695 | 530443122 | Void or Withdrawn | 479119 | 630041472 | No Recognized Claim |
| 156272 | 530255165 | No Eligible Purchases | 317696 | 530443123 | Void or Withdrawn | 479120 | 630041473 | No Recognized Claim |
| 156273 | 530255169 | No Recognized Claim | 317697 | 530443124 | Void or Withdrawn | 479121 | 630041474 | No Recognized Claim |
| 156274 | 530255170 | No Eligible Purchases | 317698 | 530443125 | Void or Withdrawn | 479122 | 630041475 | No Recognized Claim |
| 156275 | 530255171 | No Eligible Purchases | 317699 | 530443126 | Void or Withdrawn | 479123 | 630041476 | No Recognized Claim |
| 156276 | 530255172 | No Eligible Purchases | 317700 | 530443127 | Void or Withdrawn | 479124 | 630041477 | No Recognized Claim |
| 156277 | 530255173 | No Eligible Purchases | 317701 | 530443128 | Void or Withdrawn | 479125 | 630041478 | No Recognized Claim |
| 156278 | 530255174 | No Eligible Purchases | 317702 | 530443129 | Void or Withdrawn | 479126 | 630041479 | No Recognized Claim |
| 156279 | 530255175 | No Recognized Claim | 317703 | 530443130 | Void or Withdrawn | 479127 | 630041480 | No Recognized Claim |
| 156280 | 530255176 | No Eligible Purchases | 317704 | 530443131 | Void or Withdrawn | 479128 | 630041481 | No Recognized Claim |
| 156281 | 530255177 | No Recognized Claim | 317705 | 530443132 | Void or Withdrawn | 479129 | 630041482 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 156282 | 530255178 | No Recognized Claim | 317706 | 530443133 | Void or Withdrawn | 479130 | 630041483 | No Recognized Claim |
| 156283 | 530255179 | No Eligible Purchases | 317707 | 530443134 | Void or Withdrawn | 479131 | 630041484 | No Recognized Claim |
| 156284 | 530255180 | No Eligible Purchases | 317708 | 530443135 | Void or Withdrawn | 479132 | 630041485 | No Recognized Claim |
| 156285 | 530255181 | No Recognized Claim | 317709 | 530443136 | Void or Withdrawn | 479133 | 630041486 | No Recognized Claim |
| 156286 | 530255182 | No Eligible Purchases | 317710 | 530443137 | Void or Withdrawn | 479134 | 630041487 | No Recognized Claim |
| 156287 | 530255183 | No Eligible Purchases | 317711 | 530443138 | Void or Withdrawn | 479135 | 630041488 | No Recognized Claim |
| 156288 | 530255185 | No Eligible Purchases | 317712 | 530443139 | Void or Withdrawn | 479136 | 630041489 | No Recognized Claim |
| 156289 | 530255186 | No Eligible Purchases | 317713 | 530443140 | Void or Withdrawn | 479137 | 630041490 | No Recognized Claim |
| 156290 | 530255187 | No Recognized Claim | 317714 | 530443141 | Void or Withdrawn | 479138 | 630041491 | No Recognized Claim |
| 156291 | 530255188 | No Recognized Claim | 317715 | 530443142 | Void or Withdrawn | 479139 | 630041492 | No Recognized Claim |
| 156292 | 530255189 | No Eligible Purchases | 317716 | 530443143 | Void or Withdrawn | 479140 | 630041493 | No Recognized Claim |
| 156293 | 530255190 | No Eligible Purchases | 317717 | 530443144 | Void or Withdrawn | 479141 | 630041494 | No Recognized Claim |
| 156294 | 530255191 | No Eligible Purchases | 317718 | 530443145 | Void or Withdrawn | 479142 | 630041495 | No Recognized Claim |
| 156295 | 530255192 | No Eligible Purchases | 317719 | 530443146 | Void or Withdrawn | 479143 | 630041496 | No Recognized Claim |
| 156296 | 530255193 | No Eligible Purchases | 317720 | 530443147 | Void or Withdrawn | 479144 | 630041497 | No Recognized Claim |
| 156297 | 530255194 | No Eligible Purchases | 317721 | 530443148 | Void or Withdrawn | 479145 | 630041498 | No Recognized Claim |
| 156298 | 530255196 | No Eligible Purchases | 317722 | 530443149 | Void or Withdrawn | 479146 | 630041499 | No Recognized Claim |
| 156299 | 530255197 | No Recognized Claim | 317723 | 530443150 | Void or Withdrawn | 479147 | 630041500 | No Recognized Claim |
| 156300 | 530255198 | No Eligible Purchases | 317724 | 530443151 | Void or Withdrawn | 479148 | 630041501 | No Recognized Claim |
| 156301 | 530255201 | No Eligible Purchases | 317725 | 530443152 | Void or Withdrawn | 479149 | 630041502 | No Recognized Claim |
| 156302 | 530255202 | No Eligible Purchases | 317726 | 530443153 | Void or Withdrawn | 479150 | 630041503 | No Recognized Claim |
| 156303 | 530255203 | No Recognized Claim | 317727 | 530443154 | Void or Withdrawn | 479151 | 630041504 | No Recognized Claim |
| 156304 | 530255204 | No Recognized Claim | 317728 | 530443155 | Void or Withdrawn | 479152 | 630041505 | No Recognized Claim |
| 156305 | 530255205 | No Recognized Claim | 317729 | 530443156 | Void or Withdrawn | 479153 | 630041506 | No Recognized Claim |
| 156306 | 530255206 | No Eligible Purchases | 317730 | 530443157 | Void or Withdrawn | 479154 | 630041507 | No Recognized Claim |
| 156307 | 530255207 | No Recognized Claim | 317731 | 530443158 | Void or Withdrawn | 479155 | 630041508 | No Recognized Claim |
| 156308 | 530255208 | No Eligible Purchases | 317732 | 530443159 | Void or Withdrawn | 479156 | 630041509 | No Recognized Claim |
| 156309 | 530255209 | No Recognized Claim | 317733 | 530443160 | Void or Withdrawn | 479157 | 630041510 | No Recognized Claim |
| 156310 | 530255210 | No Recognized Claim | 317734 | 530443161 | Void or Withdrawn | 479158 | 630041511 | No Recognized Claim |
| 156311 | 530255211 | No Recognized Claim | 317735 | 530443162 | Void or Withdrawn | 479159 | 630041512 | No Recognized Claim |
| 156312 | 530255212 | No Eligible Purchases | 317736 | 530443163 | Void or Withdrawn | 479160 | 630041513 | No Recognized Claim |
| 156313 | 530255213 | No Recognized Claim | 317737 | 530443164 | Void or Withdrawn | 479161 | 630041514 | No Recognized Claim |
| 156314 | 530255214 | No Eligible Purchases | 317738 | 530443165 | Void or Withdrawn | 479162 | 630041515 | No Recognized Claim |
| 156315 | 530255215 | No Eligible Purchases | 317739 | 530443166 | Void or Withdrawn | 479163 | 630041516 | No Recognized Claim |
| 156316 | 530255217 | No Eligible Purchases | 317740 | 530443167 | Void or Withdrawn | 479164 | 630041517 | No Recognized Claim |
| 156317 | 530255218 | No Eligible Purchases | 317741 | 530443168 | Void or Withdrawn | 479165 | 630041518 | No Recognized Claim |
| 156318 | 530255219 | No Recognized Claim | 317742 | 530443169 | Void or Withdrawn | 479166 | 630041519 | No Recognized Claim |
| 156319 | 530255220 | No Recognized Claim | 317743 | 530443170 | Void or Withdrawn | 479167 | 630041520 | No Recognized Claim |
| 156320 | 530255221 | No Eligible Purchases | 317744 | 530443171 | Void or Withdrawn | 479168 | 630041521 | No Recognized Claim |
| 156321 | 530255222 | No Eligible Purchases | 317745 | 530443172 | Void or Withdrawn | 479169 | 630041522 | No Recognized Claim |
| 156322 | 530255223 | No Eligible Purchases | 317746 | 530443173 | Void or Withdrawn | 479170 | 630041523 | No Recognized Claim |
| 156323 | 530255224 | No Eligible Purchases | 317747 | 530443174 | Void or Withdrawn | 479171 | 630041524 | No Recognized Claim |
| 156324 | 530255225 | No Eligible Purchases | 317748 | 530443175 | Void or Withdrawn | 479172 | 630041525 | No Recognized Claim |
| 156325 | 530255226 | No Eligible Purchases | 317749 | 530443176 | Void or Withdrawn | 479173 | 630041526 | No Recognized Claim |
| 156326 | 530255228 | No Eligible Purchases | 317750 | 530443177 | Void or Withdrawn | 479174 | 630041527 | No Recognized Claim |
| 156327 | 530255229 | No Eligible Purchases | 317751 | 530443178 | Void or Withdrawn | 479175 | 630041528 | No Recognized Claim |
| 156328 | 530255231 | No Eligible Purchases | 317752 | 530443179 | Void or Withdrawn | 479176 | 630041529 | No Recognized Claim |
| 156329 | 530255232 | No Eligible Purchases | 317753 | 530443180 | Void or Withdrawn | 479177 | 630041530 | No Recognized Claim |
| 156330 | 530255233 | No Recognized Claim | 317754 | 530443181 | Void or Withdrawn | 479178 | 630041531 | No Recognized Claim |
| 156331 | 530255234 | No Eligible Purchases | 317755 | 530443182 | Void or Withdrawn | 479179 | 630041532 | No Recognized Claim |
| 156332 | 530255235 | No Recognized Claim | 317756 | 530443183 | Void or Withdrawn | 479180 | 630041533 | No Recognized Claim |
| 156333 | 530255236 | No Eligible Purchases | 317757 | 530443184 | Void or Withdrawn | 479181 | 630041534 | No Recognized Claim |
| 156334 | 530255239 | No Recognized Claim | 317758 | 530443185 | Void or Withdrawn | 479182 | 630041535 | No Recognized Claim |
| 156335 | 530255241 | No Recognized Claim | 317759 | 530443186 | Void or Withdrawn | 479183 | 630041536 | No Recognized Claim |
| 156336 | 530255242 | No Eligible Purchases | 317760 | 530443187 | Void or Withdrawn | 479184 | 630041537 | No Recognized Claim |
| 156337 | 530255243 | No Eligible Purchases | 317761 | 530443188 | Void or Withdrawn | 479185 | 630041538 | No Recognized Claim |
| 156338 | 530255244 | No Eligible Purchases | 317762 | 530443189 | Void or Withdrawn | 479186 | 630041539 | No Recognized Claim |
| 156339 | 530255245 | No Eligible Purchases | 317763 | 530443190 | Void or Withdrawn | 479187 | 630041540 | No Recognized Claim |
| 156340 | 530255246 | No Eligible Purchases | 317764 | 530443191 | Void or Withdrawn | 479188 | 630041541 | No Recognized Claim |
| 156341 | 530255247 | No Eligible Purchases | 317765 | 530443192 | Void or Withdrawn | 479189 | 630041542 | No Recognized Claim |
| 156342 | 530255248 | No Eligible Purchases | 317766 | 530443193 | Void or Withdrawn | 479190 | 630041543 | No Recognized Claim |
| 156343 | 530255249 | No Eligible Purchases | 317767 | 530443194 | Void or Withdrawn | 479191 | 630041544 | No Recognized Claim |
| 156344 | 530255250 | No Eligible Purchases | 317768 | 530443195 | Void or Withdrawn | 479192 | 630041545 | No Recognized Claim |
| 156345 | 530255251 | No Eligible Purchases | 317769 | 530443196 | Void or Withdrawn | 479193 | 630041546 | No Recognized Claim |
| 156346 | 530255252 | No Eligible Purchases | 317770 | 530443197 | Void or Withdrawn | 479194 | 630041547 | No Recognized Claim |
| 156347 | 530255253 | No Eligible Purchases | 317771 | 530443198 | Void or Withdrawn | 479195 | 630041548 | No Recognized Claim |
| 156348 | 530255254 | No Eligible Purchases | 317772 | 530443199 | Void or Withdrawn | 479196 | 630041549 | No Recognized Claim |
| 156349 | 530255255 | No Eligible Purchases | 317773 | 530443200 | Void or Withdrawn | 479197 | 630041550 | No Recognized Claim |
| 156350 | 530255256 | No Eligible Purchases | 317774 | 530443201 | Void or Withdrawn | 479198 | 630041551 | No Recognized Claim |
| 156351 | 530255257 | No Eligible Purchases | 317775 | 530443202 | Void or Withdrawn | 479199 | 630041552 | No Recognized Claim |
| 156352 | 530255258 | No Eligible Purchases | 317776 | 530443203 | Void or Withdrawn | 479200 | 630041553 | No Recognized Claim |
| 156353 | 530255259 | No Recognized Claim | 317777 | 530443204 | Void or Withdrawn | 479201 | 630041554 | No Recognized Claim |
| 156354 | 530255260 | No Eligible Purchases | 317778 | 530443205 | Void or Withdrawn | 479202 | 630041555 | No Recognized Claim |
| 156355 | 530255261 | No Eligible Purchases | 317779 | 530443206 | Void or Withdrawn | 479203 | 630041556 | No Recognized Claim |
| 156356 | 530255262 | No Eligible Purchases | 317780 | 530443207 | Void or Withdrawn | 479204 | 630041557 | No Recognized Claim |
| 156357 | 530255263 | No Eligible Purchases | 317781 | 530443208 | Void or Withdrawn | 479205 | 630041558 | No Recognized Claim |
| 156358 | 530255264 | No Eligible Purchases | 317782 | 530443209 | Void or Withdrawn | 479206 | 630041559 | No Recognized Claim |
| 156359 | 530255266 | No Eligible Purchases | 317783 | 530443210 | Void or Withdrawn | 479207 | 630041560 | No Recognized Claim |
| 156360 | 530255266 | No Eligible Purchases | 317784 | 530443211 | Void or Withdrawn | 479208 | 630041561 | No Recognized Claim |
| 156361 | 530255267 | No Eligible Purchases | 317785 | 530443212 | Void or Withdrawn | 479209 | 630041562 | No Recognized Claim |
| 156362 | 530255268 | No Eligible Purchases | 317786 | 530443213 | Void or Withdrawn | 479210 | 630041563 | No Recognized Claim |
| 156363 | 530255269 | No Eligible Purchases | 317787 | 530443214 | Void or Withdrawn | 479211 | 630041564 | No Recognized Claim |
| 156364 | 530255270 | No Eligible Purchases | 317788 | 530443215 | Void or Withdrawn | 479212 | 630041565 | No Recognized Claim |
| 156365 | 530255271 | No Recognized Claim | 317789 | 530443216 | Void or Withdrawn | 479213 | 630041566 | No Recognized Claim |
| 156366 | 530255272 | No Eligible Purchases | 317790 | 530443217 | Void or Withdrawn | 479214 | 630041567 | No Recognized Claim |
| 156367 | 530255273 | No Eligible Purchases | 317791 | 530443218 | Void or Withdrawn | 479215 | 630041568 | No Recognized Claim |
| 156368 | 530255274 | No Eligible Purchases | 317792 | 530443219 | Void or Withdrawn | 479216 | 630041569 | No Recognized Claim |
| 156369 | 530255275 | No Eligible Purchases | 317793 | 530443220 | Void or Withdrawn | 479217 | 630041570 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 156370 | 530255276 | No Eligible Purchases | 317794 | 530443221 | Void or Withdrawn | 479218 | 630041571 | No Recognized Claim |
| 156371 | 530255277 | No Eligible Purchases | 317795 | 530443222 | Void or Withdrawn | 479219 | 630041572 | No Recognized Claim |
| 156372 | 530255279 | No Eligible Purchases | 317796 | 530443223 | Void or Withdrawn | 479220 | 630041573 | No Recognized Claim |
| 156373 | 530255280 | No Eligible Purchases | 317797 | 530443224 | Void or Withdrawn | 479221 | 630041574 | No Recognized Claim |
| 156374 | 530255281 | No Eligible Purchases | 317798 | 530443225 | Void or Withdrawn | 479222 | 630041575 | No Recognized Claim |
| 156375 | 530255282 | No Recognized Claim | 317799 | 530443226 | Void or Withdrawn | 479223 | 630041576 | No Recognized Claim |
| 156376 | 530255284 | No Recognized Claim | 317800 | 530443227 | Void or Withdrawn | 479224 | 630041577 | No Recognized Claim |
| 156377 | 530255285 | No Eligible Purchases | 317801 | 530443228 | Void or Withdrawn | 479225 | 630041578 | No Recognized Claim |
| 156378 | 530255286 | No Eligible Purchases | 317802 | 530443229 | Void or Withdrawn | 479226 | 630041579 | No Recognized Claim |
| 156379 | 530255288 | No Eligible Purchases | 317803 | 530443230 | Void or Withdrawn | 479227 | 630041580 | No Recognized Claim |
| 156380 | 530255289 | No Eligible Purchases | 317804 | 530443231 | Void or Withdrawn | 479228 | 630041581 | No Recognized Claim |
| 156381 | 530255290 | No Eligible Purchases | 317805 | 530443232 | Void or Withdrawn | 479229 | 630041582 | No Recognized Claim |
| 156382 | 530255291 | No Eligible Purchases | 317806 | 530443233 | Void or Withdrawn | 479230 | 630041583 | No Recognized Claim |
| 156383 | 530255292 | No Recognized Claim | 317807 | 530443234 | Void or Withdrawn | 479231 | 630041584 | No Recognized Claim |
| 156384 | 530255293 | No Eligible Purchases | 317808 | 530443235 | Void or Withdrawn | 479232 | 630041585 | No Recognized Claim |
| 156385 | 530255294 | No Eligible Purchases | 317809 | 530443236 | Void or Withdrawn | 479233 | 630041586 | No Recognized Claim |
| 156386 | 530255298 | No Eligible Purchases | 317810 | 530443237 | Void or Withdrawn | 479234 | 630041587 | No Recognized Claim |
| 156387 | 530255299 | No Recognized Claim | 317811 | 530443238 | Void or Withdrawn | 479235 | 630041588 | No Recognized Claim |
| 156388 | 530255301 | No Recognized Claim | 317812 | 530443239 | Void or Withdrawn | 479236 | 630041589 | No Recognized Claim |
| 156389 | 530255302 | No Recognized Claim | 317813 | 530443240 | Void or Withdrawn | 479237 | 630041590 | No Recognized Claim |
| 156390 | 530255303 | No Recognized Claim | 317814 | 530443241 | Void or Withdrawn | 479238 | 630041591 | No Recognized Claim |
| 156391 | 530255306 | No Recognized Claim | 317815 | 530443242 | Void or Withdrawn | 479239 | 630041592 | No Recognized Claim |
| 156392 | 530255307 | No Eligible Purchases | 317816 | 530443243 | Void or Withdrawn | 479240 | 630041593 | No Recognized Claim |
| 156393 | 530255308 | No Eligible Purchases | 317817 | 530443244 | Void or Withdrawn | 479241 | 630041594 | No Recognized Claim |
| 156394 | 530255309 | No Eligible Purchases | 317818 | 530443245 | Void or Withdrawn | 479242 | 630041595 | No Recognized Claim |
| 156395 | 530255310 | No Eligible Purchases | 317819 | 530443246 | Void or Withdrawn | 479243 | 630041596 | No Recognized Claim |
| 156396 | 530255312 | No Eligible Purchases | 317820 | 530443247 | Void or Withdrawn | 479244 | 630041597 | No Recognized Claim |
| 156397 | 530255313 | No Eligible Purchases | 317821 | 530443248 | Void or Withdrawn | 479245 | 630041598 | No Recognized Claim |
| 156398 | 530255315 | No Eligible Purchases | 317822 | 530443249 | Void or Withdrawn | 479246 | 630041599 | No Recognized Claim |
| 156399 | 530255316 | No Recognized Claim | 317823 | 530443250 | Void or Withdrawn | 479247 | 630041600 | No Recognized Claim |
| 156400 | 530255317 | No Recognized Claim | 317824 | 530443251 | Void or Withdrawn | 479248 | 630041601 | No Recognized Claim |
| 156401 | 530255319 | No Eligible Purchases | 317825 | 530443252 | Void or Withdrawn | 479249 | 630041602 | No Recognized Claim |
| 156402 | 530255320 | No Eligible Purchases | 317826 | 530443253 | Void or Withdrawn | 479250 | 630041603 | No Recognized Claim |
| 156403 | 530255322 | No Eligible Purchases | 317827 | 530443254 | Void or Withdrawn | 479251 | 630041604 | No Recognized Claim |
| 156404 | 530255323 | No Eligible Purchases | 317828 | 530443255 | Void or Withdrawn | 479252 | 630041605 | No Recognized Claim |
| 156405 | 530255324 | No Eligible Purchases | 317829 | 530443256 | Void or Withdrawn | 479253 | 630041606 | No Recognized Claim |
| 156406 | 530255328 | No Eligible Purchases | 317830 | 530443257 | Void or Withdrawn | 479254 | 630041607 | No Recognized Claim |
| 156407 | 530255329 | No Eligible Purchases | 317831 | 530443258 | Void or Withdrawn | 479255 | 630041608 | No Recognized Claim |
| 156408 | 530255330 | No Eligible Purchases | 317832 | 530443259 | Void or Withdrawn | 479256 | 630041609 | No Recognized Claim |
| 156409 | 530255331 | No Eligible Purchases | 317833 | 530443260 | Void or Withdrawn | 479257 | 630041610 | No Recognized Claim |
| 156410 | 530255333 | No Eligible Purchases | 317834 | 530443261 | Void or Withdrawn | 479258 | 630041611 | No Recognized Claim |
| 156411 | 530255333 | No Recognized Claim | 317835 | 530443262 | Void or Withdrawn | 479259 | 630041612 | No Recognized Claim |
| 156412 | 530255334 | No Recognized Claim | 317836 | 530443263 | Void or Withdrawn | 479260 | 630041613 | No Recognized Claim |
| 156413 | 530255335 | No Eligible Purchases | 317837 | 530443264 | Void or Withdrawn | 479261 | 630041614 | No Recognized Claim |
| 156414 | 530255336 | No Eligible Purchases | 317838 | 530443265 | Void or Withdrawn | 479262 | 630041615 | No Recognized Claim |
| 156415 | 530255337 | No Eligible Purchases | 317839 | 530443266 | Void or Withdrawn | 479263 | 630041616 | No Recognized Claim |
| 156416 | 530255338 | No Eligible Purchases | 317840 | 530443267 | Void or Withdrawn | 479264 | 630041617 | No Recognized Claim |
| 156417 | 530255339 | No Eligible Purchases | 317841 | 530443268 | Void or Withdrawn | 479265 | 630041618 | No Recognized Claim |
| 156418 | 530255340 | No Eligible Purchases | 317842 | 530443269 | Void or Withdrawn | 479266 | 630041619 | No Recognized Claim |
| 156419 | 530255341 | No Eligible Purchases | 317843 | 530443270 | Void or Withdrawn | 479267 | 630041620 | No Recognized Claim |
| 156420 | 530255342 | No Eligible Purchases | 317844 | 530443271 | Void or Withdrawn | 479268 | 630041621 | No Recognized Claim |
| 156421 | 530255343 | No Eligible Purchases | 317845 | 530443272 | Void or Withdrawn | 479269 | 630041622 | No Recognized Claim |
| 156422 | 530255344 | No Eligible Purchases | 317846 | 530443273 | Void or Withdrawn | 479270 | 630041623 | No Recognized Claim |
| 156423 | 530255345 | No Eligible Purchases | 317847 | 530443274 | Void or Withdrawn | 479271 | 630041624 | No Recognized Claim |
| 156424 | 530255346 | No Eligible Purchases | 317848 | 530443275 | Void or Withdrawn | 479272 | 630041625 | No Recognized Claim |
| 156425 | 530255347 | No Eligible Purchases | 317849 | 530443276 | Void or Withdrawn | 479273 | 630041626 | No Recognized Claim |
| 156426 | 530255348 | No Eligible Purchases | 317850 | 530443277 | Void or Withdrawn | 479274 | 630041627 | No Recognized Claim |
| 156427 | 530255349 | No Eligible Purchases | 317851 | 530443278 | Void or Withdrawn | 479275 | 630041628 | No Recognized Claim |
| 156428 | 530255350 | No Eligible Purchases | 317852 | 530443279 | Void or Withdrawn | 479276 | 630041629 | No Recognized Claim |
| 156429 | 530255351 | No Eligible Purchases | 317853 | 530443280 | Void or Withdrawn | 479277 | 630041630 | No Recognized Claim |
| 156430 | 530255352 | No Recognized Claim | 317854 | 530443281 | Void or Withdrawn | 479278 | 630041631 | No Recognized Claim |
| 156431 | 530255353 | No Eligible Purchases | 317855 | 530443282 | Void or Withdrawn | 479279 | 630041632 | No Recognized Claim |
| 156432 | 530255354 | No Recognized Claim | 317856 | 530443283 | Void or Withdrawn | 479280 | 630041633 | No Recognized Claim |
| 156433 | 530255355 | No Recognized Claim | 317857 | 530443284 | Void or Withdrawn | 479281 | 630041634 | No Recognized Claim |
| 156434 | 530255356 | No Eligible Purchases | 317858 | 530443285 | Void or Withdrawn | 479282 | 630041635 | No Recognized Claim |
| 156435 | 530255357 | No Eligible Purchases | 317859 | 530443286 | Void or Withdrawn | 479283 | 630041636 | No Recognized Claim |
| 156436 | 530255359 | No Recognized Claim | 317860 | 530443287 | Void or Withdrawn | 479284 | 630041637 | No Recognized Claim |
| 156437 | 530255360 | No Recognized Claim | 317861 | 530443288 | Void or Withdrawn | 479285 | 630041638 | No Recognized Claim |
| 156438 | 530255362 | No Eligible Purchases | 317862 | 530443289 | Void or Withdrawn | 479286 | 630041639 | No Recognized Claim |
| 156439 | 530255363 | No Eligible Purchases | 317863 | 530443290 | Void or Withdrawn | 479287 | 630041640 | No Recognized Claim |
| 156440 | 530255364 | No Eligible Purchases | 317864 | 530443291 | Void or Withdrawn | 479288 | 630041641 | No Recognized Claim |
| 156441 | 530255366 | No Eligible Purchases | 317865 | 530443292 | Void or Withdrawn | 479289 | 630041642 | No Recognized Claim |
| 156442 | 530255368 | No Eligible Purchases | 317866 | 530443293 | Void or Withdrawn | 479290 | 630041643 | No Recognized Claim |
| 156443 | 530255369 | No Eligible Purchases | 317867 | 530443294 | Void or Withdrawn | 479291 | 630041644 | No Recognized Claim |
| 156444 | 530255370 | No Eligible Purchases | 317868 | 530443295 | Void or Withdrawn | 479292 | 630041645 | No Recognized Claim |
| 156445 | 530255371 | No Eligible Purchases | 317869 | 530443296 | Void or Withdrawn | 479293 | 630041646 | No Recognized Claim |
| 156446 | 530255372 | No Recognized Claim | 317870 | 530443297 | Void or Withdrawn | 479294 | 630041647 | No Recognized Claim |
| 156447 | 530255374 | No Eligible Purchases | 317871 | 530443298 | Void or Withdrawn | 479295 | 630041648 | No Recognized Claim |
| 156448 | 530255375 | No Recognized Claim | 317872 | 530443299 | Void or Withdrawn | 479296 | 630041649 | No Recognized Claim |
| 156449 | 530255377 | No Eligible Purchases | 317873 | 530443300 | Void or Withdrawn | 479297 | 630041650 | No Recognized Claim |
| 156450 | 530255378 | No Recognized Claim | 317874 | 530443301 | Void or Withdrawn | 479298 | 630041651 | No Recognized Claim |
| 156451 | 530255379 | No Recognized Claim | 317875 | 530443302 | Void or Withdrawn | 479299 | 630041652 | No Recognized Claim |
| 156452 | 530255380 | No Eligible Purchases | 317876 | 530443303 | Void or Withdrawn | 479300 | 630041653 | No Recognized Claim |
| 156453 | 530255381 | No Recognized Claim | 317877 | 530443304 | Void or Withdrawn | 479301 | 630041654 | No Recognized Claim |
| 156454 | 530255382 | No Recognized Claim | 317878 | 530443305 | Void or Withdrawn | 479302 | 630041655 | No Recognized Claim |
| 156455 | 530255383 | No Eligible Purchases | 317879 | 530443306 | Void or Withdrawn | 479303 | 630041656 | No Recognized Claim |
| 156456 | 530255384 | No Eligible Purchases | 317880 | 530443307 | Void or Withdrawn | 479304 | 630041657 | No Recognized Claim |
| 156457 | 530255385 | No Eligible Purchases | 317881 | 530443308 | Void or Withdrawn | 479305 | 630041658 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 156458 | 530255386 | No Eligible Purchases | 317882 | 530443309 | Void or Withdrawn | 479306 | 630041659 | No Recognized Claim |
| 156459 | 530255387 | No Eligible Purchases | 317883 | 530443310 | Void or Withdrawn | 479307 | 630041660 | No Recognized Claim |
| 156460 | 530255388 | No Recognized Claim | 317884 | 530443311 | Void or Withdrawn | 479308 | 630041661 | No Recognized Claim |
| 156461 | 530255389 | No Eligible Purchases | 317885 | 530443312 | Void or Withdrawn | 479309 | 630041662 | No Recognized Claim |
| 156462 | 530255390 | No Eligible Purchases | 317886 | 530443313 | Void or Withdrawn | 479310 | 630041663 | No Recognized Claim |
| 156463 | 530255391 | No Eligible Purchases | 317887 | 530443314 | Void or Withdrawn | 479311 | 630041664 | No Recognized Claim |
| 156464 | 530255393 | No Eligible Purchases | 317888 | 530443315 | Void or Withdrawn | 479312 | 630041665 | No Recognized Claim |
| 156465 | 530255394 | No Recognized Claim | 317889 | 530443316 | Void or Withdrawn | 479313 | 630041666 | No Recognized Claim |
| 156466 | 530255395 | No Recognized Claim | 317890 | 530443317 | Void or Withdrawn | 479314 | 630041667 | No Recognized Claim |
| 156467 | 530255397 | No Eligible Purchases | 317891 | 530443318 | Void or Withdrawn | 479315 | 630041668 | No Recognized Claim |
| 156468 | 530255398 | No Eligible Purchases | 317892 | 530443319 | Void or Withdrawn | 479316 | 630041669 | No Recognized Claim |
| 156469 | 530255399 | No Eligible Purchases | 317893 | 530443320 | Void or Withdrawn | 479317 | 630041670 | No Recognized Claim |
| 156470 | 530255403 | No Eligible Purchases | 317894 | 530443321 | Void or Withdrawn | 479318 | 630041671 | No Recognized Claim |
| 156471 | 530255403 | No Eligible Purchases | 317895 | 530443322 | Void or Withdrawn | 479319 | 630041672 | No Recognized Claim |
| 156472 | 530255404 | No Eligible Purchases | 317896 | 530443323 | Void or Withdrawn | 479320 | 630041673 | No Recognized Claim |
| 156473 | 530255405 | No Eligible Purchases | 317897 | 530443324 | Void or Withdrawn | 479321 | 630041674 | No Eligible Purchases |
| 156474 | 530255407 | No Eligible Purchases | 317898 | 530443325 | Void or Withdrawn | 479322 | 630041675 | No Recognized Claim |
| 156475 | 530255408 | No Eligible Purchases | 317899 | 530443326 | Void or Withdrawn | 479323 | 630041676 | No Recognized Claim |
| 156476 | 530255409 | No Eligible Purchases | 317900 | 530443327 | Void or Withdrawn | 479324 | 630041677 | No Recognized Claim |
| 156477 | 530255410 | No Eligible Purchases | 317901 | 530443328 | Void or Withdrawn | 479325 | 630041678 | No Recognized Claim |
| 156478 | 530255411 | No Recognized Claim | 317902 | 530443329 | Void or Withdrawn | 479326 | 630041679 | No Recognized Claim |
| 156479 | 530255412 | No Recognized Claim | 317903 | 530443330 | Void or Withdrawn | 479327 | 630041680 | No Recognized Claim |
| 156480 | 530255413 | No Recognized Claim | 317904 | 530443331 | Void or Withdrawn | 479328 | 630041681 | No Recognized Claim |
| 156481 | 530255414 | No Eligible Purchases | 317905 | 530443332 | Void or Withdrawn | 479329 | 630041682 | No Recognized Claim |
| 156482 | 530255415 | No Recognized Claim | 317906 | 530443333 | Void or Withdrawn | 479330 | 630041683 | No Recognized Claim |
| 156483 | 530255416 | No Recognized Claim | 317907 | 530443334 | Void or Withdrawn | 479331 | 630041684 | No Recognized Claim |
| 156484 | 530255417 | No Recognized Claim | 317908 | 530443335 | Void or Withdrawn | 479332 | 630041685 | No Recognized Claim |
| 156485 | 530255418 | No Recognized Claim | 317909 | 530443336 | Void or Withdrawn | 479333 | 630041686 | No Recognized Claim |
| 156486 | 530255419 | No Eligible Purchases | 317910 | 530443337 | Void or Withdrawn | 479334 | 630041687 | No Recognized Claim |
| 156487 | 530255420 | No Eligible Purchases | 317911 | 530443338 | Void or Withdrawn | 479335 | 630041846 | No Recognized Claim |
| 156488 | 530255422 | No Recognized Claim | 317912 | 530443339 | Void or Withdrawn | 479336 | 630041847 | No Recognized Claim |
| 156489 | 530255423 | No Eligible Purchases | 317913 | 530443340 | Void or Withdrawn | 479337 | 630041848 | No Recognized Claim |
| 156490 | 530255424 | No Recognized Claim | 317914 | 530443341 | Void or Withdrawn | 479338 | 630041849 | No Recognized Claim |
| 156491 | 530255425 | No Eligible Purchases | 317915 | 530443342 | Void or Withdrawn | 479339 | 630041850 | No Recognized Claim |
| 156492 | 530255426 | No Recognized Claim | 317916 | 530443343 | Void or Withdrawn | 479340 | 630041851 | No Recognized Claim |
| 156493 | 530255427 | No Recognized Claim | 317917 | 530443344 | Void or Withdrawn | 479341 | 630041854 | No Recognized Claim |
| 156494 | 530255428 | No Recognized Claim | 317918 | 530443345 | Void or Withdrawn | 479342 | 630041855 | No Recognized Claim |
| 156495 | 530255429 | No Recognized Claim | 317919 | 530443346 | Void or Withdrawn | 479343 | 630041856 | No Recognized Claim |
| 156496 | 530255431 | No Eligible Purchases | 317920 | 530443347 | Void or Withdrawn | 479344 | 630041857 | No Recognized Claim |
| 156497 | 530255432 | No Recognized Claim | 317921 | 530443348 | Void or Withdrawn | 479345 | 630041858 | No Recognized Claim |
| 156498 | 530255434 | No Recognized Claim | 317922 | 530443349 | Void or Withdrawn | 479346 | 630041859 | No Recognized Claim |
| 156499 | 530255435 | No Recognized Claim | 317923 | 530443350 | Void or Withdrawn | 479347 | 630041860 | No Recognized Claim |
| 156500 | 530255436 | No Recognized Claim | 317924 | 530443351 | Void or Withdrawn | 479348 | 630041861 | No Recognized Claim |
| 156501 | 530255437 | No Recognized Claim | 317925 | 530443352 | Void or Withdrawn | 479349 | 630041862 | No Recognized Claim |
| 156502 | 530255438 | No Recognized Claim | 317926 | 530443353 | Void or Withdrawn | 479350 | 630041863 | No Recognized Claim |
| 156503 | 530255440 | No Recognized Claim | 317927 | 530443354 | Void or Withdrawn | 479351 | 630041864 | No Recognized Claim |
| 156504 | 530255441 | No Eligible Purchases | 317928 | 530443355 | Void or Withdrawn | 479352 | 630041865 | No Recognized Claim |
| 156505 | 530255442 | No Recognized Claim | 317929 | 530443356 | Void or Withdrawn | 479353 | 630041866 | No Recognized Claim |
| 156506 | 530255443 | No Eligible Purchases | 317930 | 530443357 | Void or Withdrawn | 479354 | 630041867 | No Recognized Claim |
| 156507 | 530255446 | No Recognized Claim | 317931 | 530443358 | Void or Withdrawn | 479355 | 630041868 | No Recognized Claim |
| 156508 | 530255447 | No Recognized Claim | 317932 | 530443359 | Void or Withdrawn | 479356 | 630041869 | No Recognized Claim |
| 156509 | 530255448 | No Recognized Claim | 317933 | 530443360 | Void or Withdrawn | 479357 | 630041870 | No Recognized Claim |
| 156510 | 530255449 | No Eligible Purchases | 317934 | 530443361 | Void or Withdrawn | 479358 | 630041871 | No Recognized Claim |
| 156511 | 530255451 | No Recognized Claim | 317935 | 530443362 | Void or Withdrawn | 479359 | 630041872 | No Recognized Claim |
| 156512 | 530255452 | No Recognized Claim | 317936 | 530443363 | Void or Withdrawn | 479360 | 630041873 | No Recognized Claim |
| 156513 | 530255453 | No Recognized Claim | 317937 | 530443364 | Void or Withdrawn | 479361 | 630041874 | No Recognized Claim |
| 156514 | 530255454 | No Recognized Claim | 317938 | 530443365 | Void or Withdrawn | 479362 | 630041875 | No Recognized Claim |
| 156515 | 530255456 | No Recognized Claim | 317939 | 530443366 | Void or Withdrawn | 479363 | 630041876 | No Recognized Claim |
| 156516 | 530255457 | No Eligible Purchases | 317940 | 530443367 | Void or Withdrawn | 479364 | 630041877 | No Recognized Claim |
| 156517 | 530255458 | No Recognized Claim | 317941 | 530443368 | Void or Withdrawn | 479365 | 630041878 | No Recognized Claim |
| 156518 | 530255459 | No Eligible Purchases | 317942 | 530443369 | Void or Withdrawn | 479366 | 630041879 | No Recognized Claim |
| 156519 | 530255461 | No Eligible Purchases | 317943 | 530443370 | Void or Withdrawn | 479367 | 630041880 | No Recognized Claim |
| 156520 | 530255462 | No Recognized Claim | 317944 | 530443371 | Void or Withdrawn | 479368 | 630041881 | No Recognized Claim |
| 156521 | 530255463 | No Recognized Claim | 317945 | 530443372 | Void or Withdrawn | 479369 | 630041882 | No Recognized Claim |
| 156522 | 530255464 | No Recognized Claim | 317946 | 530443373 | Void or Withdrawn | 479370 | 630041883 | No Recognized Claim |
| 156523 | 530255465 | No Eligible Purchases | 317947 | 530443374 | Void or Withdrawn | 479371 | 630041884 | No Recognized Claim |
| 156524 | 530255466 | No Eligible Purchases | 317948 | 530443375 | Void or Withdrawn | 479372 | 630041885 | No Recognized Claim |
| 156525 | 530255467 | No Eligible Purchases | 317949 | 530443376 | Void or Withdrawn | 479373 | 630041886 | No Recognized Claim |
| 156526 | 530255468 | No Eligible Purchases | 317950 | 530443377 | Void or Withdrawn | 479374 | 630041887 | No Recognized Claim |
| 156527 | 530255469 | No Eligible Purchases | 317951 | 530443378 | Void or Withdrawn | 479375 | 630041888 | No Recognized Claim |
| 156528 | 530255470 | No Eligible Purchases | 317952 | 530443379 | Void or Withdrawn | 479376 | 630041889 | No Recognized Claim |
| 156529 | 530255471 | No Eligible Purchases | 317953 | 530443380 | Void or Withdrawn | 479377 | 630041890 | No Recognized Claim |
| 156530 | 530255472 | No Recognized Claim | 317954 | 530443381 | Void or Withdrawn | 479378 | 630041891 | No Recognized Claim |
| 156531 | 530255473 | No Eligible Purchases | 317955 | 530443382 | Void or Withdrawn | 479379 | 630041892 | No Recognized Claim |
| 156532 | 530255474 | No Recognized Claim | 317956 | 530443383 | Void or Withdrawn | 479380 | 630041893 | No Recognized Claim |
| 156533 | 530255475 | No Eligible Purchases | 317957 | 530443384 | Void or Withdrawn | 479381 | 630041894 | No Recognized Claim |
| 156534 | 530255476 | No Eligible Purchases | 317958 | 530443385 | Void or Withdrawn | 479382 | 630041895 | No Recognized Claim |
| 156535 | 530255477 | No Eligible Purchases | 317959 | 530443386 | Void or Withdrawn | 479383 | 630041896 | No Recognized Claim |
| 156536 | 530255478 | No Eligible Purchases | 317960 | 530443387 | Void or Withdrawn | 479384 | 630041897 | No Recognized Claim |
| 156537 | 530255479 | No Eligible Purchases | 317961 | 530443388 | Void or Withdrawn | 479385 | 630041898 | No Recognized Claim |
| 156538 | 530255480 | No Eligible Purchases | 317962 | 530443389 | Void or Withdrawn | 479386 | 630041899 | No Recognized Claim |
| 156539 | 530255481 | No Eligible Purchases | 317963 | 530443390 | Void or Withdrawn | 479387 | 630041900 | No Recognized Claim |
| 156540 | 530255482 | No Eligible Purchases | 317964 | 530443391 | Void or Withdrawn | 479388 | 630041901 | No Recognized Claim |
| 156541 | 530255483 | No Eligible Purchases | 317965 | 530443392 | Void or Withdrawn | 479389 | 630041902 | No Recognized Claim |
| 156542 | 530255484 | No Eligible Purchases | 317966 | 530443393 | Void or Withdrawn | 479390 | 630041903 | No Recognized Claim |
| 156543 | 530255485 | No Eligible Purchases | 317967 | 530443394 | Void or Withdrawn | 479391 | 630041904 | No Recognized Claim |
| 156544 | 530255486 | No Eligible Purchases | 317968 | 530443395 | Void or Withdrawn | 479392 | 630041905 | No Recognized Claim |
| 156545 | 530255487 | No Eligible Purchases | 317969 | 530443396 | Void or Withdrawn | 479393 | 630041906 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 156546 | 530255488 | No Eligible Purchases | 317970 | 530443397 | Void or Withdrawn | 479394 | 630041907 | No Recognized Claim |
| 156547 | 530255489 | No Eligible Purchases | 317971 | 530443398 | Void or Withdrawn | 479395 | 630041908 | No Recognized Claim |
| 156548 | 530255490 | No Recognized Claim | 317972 | 530443399 | Void or Withdrawn | 479396 | 630041909 | No Recognized Claim |
| 156549 | 530255491 | No Eligible Purchases | 317973 | 530443400 | Void or Withdrawn | 479397 | 630041910 | No Recognized Claim |
| 156550 | 530255492 | No Recognized Claim | 317974 | 530443401 | Void or Withdrawn | 479398 | 630041911 | No Recognized Claim |
| 156551 | 530255493 | No Recognized Claim | 317975 | 530443402 | Void or Withdrawn | 479399 | 630041912 | No Recognized Claim |
| 156552 | 530255494 | No Recognized Claim | 317976 | 530443403 | Void or Withdrawn | 479400 | 630041913 | No Recognized Claim |
| 156553 | 530255495 | No Recognized Claim | 317977 | 530443404 | Void or Withdrawn | 479401 | 630041914 | No Recognized Claim |
| 156554 | 530255496 | No Recognized Claim | 317978 | 530443405 | Void or Withdrawn | 479402 | 630041915 | No Recognized Claim |
| 156555 | 530255497 | No Eligible Purchases | 317979 | 530443406 | Void or Withdrawn | 479403 | 630041916 | No Recognized Claim |
| 156556 | 530255498 | No Eligible Purchases | 317980 | 530443407 | Void or Withdrawn | 479404 | 630041917 | No Recognized Claim |
| 156557 | 530255499 | No Eligible Purchases | 317981 | 530443408 | Void or Withdrawn | 479405 | 630041918 | No Recognized Claim |
| 156558 | 530255500 | No Eligible Purchases | 317982 | 530443409 | Void or Withdrawn | 479406 | 630041919 | No Recognized Claim |
| 156559 | 530255501 | No Eligible Purchases | 317983 | 530443410 | Void or Withdrawn | 479407 | 630041920 | No Recognized Claim |
| 156560 | 530255502 | No Eligible Purchases | 317984 | 530443411 | Void or Withdrawn | 479408 | 630041921 | No Recognized Claim |
| 156561 | 530255503 | No Eligible Purchases | 317985 | 530443412 | Void or Withdrawn | 479409 | 630041922 | No Recognized Claim |
| 156562 | 530255504 | No Eligible Purchases | 317986 | 530443413 | Void or Withdrawn | 479410 | 630041923 | No Recognized Claim |
| 156563 | 530255505 | No Recognized Claim | 317987 | 530443414 | Void or Withdrawn | 479411 | 630041924 | No Recognized Claim |
| 156564 | 530255506 | No Eligible Purchases | 317988 | 530443415 | Void or Withdrawn | 479412 | 630041925 | No Recognized Claim |
| 156565 | 530255507 | No Recognized Claim | 317989 | 530443416 | Void or Withdrawn | 479413 | 630041926 | No Recognized Claim |
| 156566 | 530255508 | No Eligible Purchases | 317990 | 530443417 | Void or Withdrawn | 479414 | 630041927 | No Recognized Claim |
| 156567 | 530255509 | No Eligible Purchases | 317991 | 530443418 | Void or Withdrawn | 479415 | 630041928 | No Recognized Claim |
| 156568 | 530255510 | No Eligible Purchases | 317992 | 530443419 | Void or Withdrawn | 479416 | 630041929 | No Recognized Claim |
| 156569 | 530255511 | No Eligible Purchases | 317993 | 530443420 | Void or Withdrawn | 479417 | 630041930 | No Recognized Claim |
| 156570 | 530255512 | No Eligible Purchases | 317994 | 530443421 | Void or Withdrawn | 479418 | 630041931 | No Recognized Claim |
| 156571 | 530255513 | No Eligible Purchases | 317995 | 530443422 | Void or Withdrawn | 479419 | 630041932 | No Recognized Claim |
| 156572 | 530255514 | No Eligible Purchases | 317996 | 530443423 | Void or Withdrawn | 479420 | 630041933 | No Recognized Claim |
| 156573 | 530255515 | No Eligible Purchases | 317997 | 530443424 | Void or Withdrawn | 479421 | 630041934 | No Recognized Claim |
| 156574 | 530255516 | No Eligible Purchases | 317998 | 530443425 | Void or Withdrawn | 479422 | 630041935 | No Eligible Purchases |
| 156575 | 530255517 | No Eligible Purchases | 317999 | 530443426 | Void or Withdrawn | 479423 | 630041936 | No Recognized Claim |
| 156576 | 530255518 | No Eligible Purchases | 318000 | 530443427 | Void or Withdrawn | 479424 | 630041937 | No Recognized Claim |
| 156577 | 530255519 | No Eligible Purchases | 318001 | 530443428 | Void or Withdrawn | 479425 | 630041938 | No Recognized Claim |
| 156578 | 530255520 | No Eligible Purchases | 318002 | 530443429 | Void or Withdrawn | 479426 | 630041939 | No Recognized Claim |
| 156579 | 530255521 | No Eligible Purchases | 318003 | 530443430 | Void or Withdrawn | 479427 | 630041940 | No Recognized Claim |
| 156580 | 530255522 | No Eligible Purchases | 318004 | 530443431 | Void or Withdrawn | 479428 | 630041941 | No Eligible Purchases |
| 156581 | 530255523 | No Eligible Purchases | 318005 | 530443432 | Void or Withdrawn | 479429 | 630041942 | No Recognized Claim |
| 156582 | 530255524 | No Eligible Purchases | 318006 | 530443433 | Void or Withdrawn | 479430 | 630041943 | No Recognized Claim |
| 156583 | 530255525 | No Recognized Claim | 318007 | 530443434 | Void or Withdrawn | 479431 | 630041944 | No Recognized Claim |
| 156584 | 530255526 | No Recognized Claim | 318008 | 530443435 | Void or Withdrawn | 479432 | 630041945 | No Recognized Claim |
| 156585 | 530255527 | No Eligible Purchases | 318009 | 530443436 | Void or Withdrawn | 479433 | 630041946 | No Recognized Claim |
| 156586 | 530255528 | No Eligible Purchases | 318010 | 530443437 | Void or Withdrawn | 479434 | 630041947 | No Recognized Claim |
| 156587 | 530255529 | No Recognized Claim | 318011 | 530443438 | Void or Withdrawn | 479435 | 630041948 | No Recognized Claim |
| 156588 | 530255530 | No Eligible Purchases | 318012 | 530443439 | Void or Withdrawn | 479436 | 630041949 | No Recognized Claim |
| 156589 | 530255531 | No Eligible Purchases | 318013 | 530443440 | Void or Withdrawn | 479437 | 630041950 | No Recognized Claim |
| 156590 | 530255532 | No Eligible Purchases | 318014 | 530443441 | Void or Withdrawn | 479438 | 630041951 | No Recognized Claim |
| 156591 | 530255533 | No Eligible Purchases | 318015 | 530443442 | Void or Withdrawn | 479439 | 630041952 | No Recognized Claim |
| 156592 | 530255534 | No Recognized Claim | 318016 | 530443443 | Void or Withdrawn | 479440 | 630041953 | No Recognized Claim |
| 156593 | 530255535 | No Eligible Purchases | 318017 | 530443444 | Void or Withdrawn | 479441 | 630041954 | No Recognized Claim |
| 156594 | 530255536 | No Eligible Purchases | 318018 | 530443445 | Void or Withdrawn | 479442 | 630041955 | No Recognized Claim |
| 156595 | 530255537 | No Eligible Purchases | 318019 | 530443446 | Void or Withdrawn | 479443 | 630041956 | No Recognized Claim |
| 156596 | 530255538 | No Eligible Purchases | 318020 | 530443447 | Void or Withdrawn | 479444 | 630041957 | No Recognized Claim |
| 156597 | 530255539 | No Eligible Purchases | 318021 | 530443448 | Void or Withdrawn | 479445 | 630041958 | No Recognized Claim |
| 156598 | 530255540 | No Eligible Purchases | 318022 | 530443449 | Void or Withdrawn | 479446 | 630041959 | No Recognized Claim |
| 156599 | 530255541 | No Eligible Purchases | 318023 | 530443450 | Void or Withdrawn | 479447 | 630041960 | No Recognized Claim |
| 156600 | 530255542 | No Eligible Purchases | 318024 | 530443451 | Void or Withdrawn | 479448 | 630041961 | No Recognized Claim |
| 156601 | 530255543 | No Recognized Claim | 318025 | 530443452 | Void or Withdrawn | 479449 | 630041962 | No Recognized Claim |
| 156602 | 530255547 | No Recognized Claim | 318026 | 530443453 | Void or Withdrawn | 479450 | 630041963 | No Recognized Claim |
| 156603 | 530255548 | No Recognized Claim | 318027 | 530443454 | Void or Withdrawn | 479451 | 630041964 | No Recognized Claim |
| 156604 | 530255549 | No Eligible Purchases | 318028 | 530443455 | Void or Withdrawn | 479452 | 630041965 | No Recognized Claim |
| 156605 | 530255550 | No Recognized Claim | 318029 | 530443456 | Void or Withdrawn | 479453 | 630041966 | No Recognized Claim |
| 156606 | 530255551 | No Recognized Claim | 318030 | 530443457 | Void or Withdrawn | 479454 | 630041967 | No Recognized Claim |
| 156607 | 530255552 | No Eligible Purchases | 318031 | 530443458 | Void or Withdrawn | 479455 | 630041968 | No Recognized Claim |
| 156608 | 530255555 | No Recognized Claim | 318032 | 530443459 | Void or Withdrawn | 479456 | 630041969 | No Recognized Claim |
| 156609 | 530255556 | No Recognized Claim | 318033 | 530443460 | Void or Withdrawn | 479457 | 630041970 | No Recognized Claim |
| 156610 | 530255557 | No Eligible Purchases | 318034 | 530443461 | Void or Withdrawn | 479458 | 630041971 | No Recognized Claim |
| 156611 | 530255558 | No Eligible Purchases | 318035 | 530443462 | Void or Withdrawn | 479459 | 630041972 | No Recognized Claim |
| 156612 | 530255559 | No Recognized Claim | 318036 | 530443463 | Void or Withdrawn | 479460 | 630041973 | No Recognized Claim |
| 156613 | 530255560 | No Eligible Purchases | 318037 | 530443464 | Void or Withdrawn | 479461 | 630041974 | No Recognized Claim |
| 156614 | 530255561 | No Recognized Claim | 318038 | 530443465 | Void or Withdrawn | 479462 | 630041975 | No Recognized Claim |
| 156615 | 530255563 | No Eligible Purchases | 318039 | 530443466 | Void or Withdrawn | 479463 | 630041976 | No Recognized Claim |
| 156616 | 530255564 | No Eligible Purchases | 318040 | 530443467 | Void or Withdrawn | 479464 | 630041977 | No Recognized Claim |
| 156617 | 530255565 | No Eligible Purchases | 318041 | 530443468 | Void or Withdrawn | 479465 | 630041978 | No Recognized Claim |
| 156618 | 530255566 | No Eligible Purchases | 318042 | 530443469 | Void or Withdrawn | 479466 | 630041979 | No Recognized Claim |
| 156619 | 530255567 | No Eligible Purchases | 318043 | 530443470 | Void or Withdrawn | 479467 | 630041980 | No Recognized Claim |
| 156620 | 530255568 | No Eligible Purchases | 318044 | 530443471 | Void or Withdrawn | 479468 | 630041981 | No Recognized Claim |
| 156621 | 530255569 | No Eligible Purchases | 318045 | 530443472 | Void or Withdrawn | 479469 | 630041982 | No Recognized Claim |
| 156622 | 530255570 | No Recognized Claim | 318046 | 530443473 | Void or Withdrawn | 479470 | 630041983 | No Recognized Claim |
| 156623 | 530255572 | No Recognized Claim | 318047 | 530443474 | Void or Withdrawn | 479471 | 630041984 | No Recognized Claim |
| 156624 | 530255573 | No Eligible Purchases | 318048 | 530443475 | Void or Withdrawn | 479472 | 630041985 | No Recognized Claim |
| 156625 | 530255574 | No Eligible Purchases | 318049 | 530443476 | Void or Withdrawn | 479473 | 630041986 | No Recognized Claim |
| 156626 | 530255575 | No Eligible Purchases | 318050 | 530443477 | Void or Withdrawn | 479474 | 630041987 | No Recognized Claim |
| 156627 | 530255576 | No Eligible Purchases | 318051 | 530443478 | Void or Withdrawn | 479475 | 630041988 | No Recognized Claim |
| 156628 | 530255577 | No Eligible Purchases | 318052 | 530443479 | Void or Withdrawn | 479476 | 630041989 | No Recognized Claim |
| 156629 | 530255578 | No Recognized Claim | 318053 | 530443480 | Void or Withdrawn | 479477 | 630041990 | No Recognized Claim |
| 156630 | 530255579 | No Eligible Purchases | 318054 | 530443481 | Void or Withdrawn | 479478 | 630041991 | No Recognized Claim |
| 156631 | 530255580 | No Eligible Purchases | 318055 | 530443482 | Void or Withdrawn | 479479 | 630041992 | No Recognized Claim |
| 156632 | 530255581 | No Eligible Purchases | 318056 | 530443483 | Void or Withdrawn | 479480 | 630041993 | No Recognized Claim |
| 156633 | 530255583 | No Eligible Purchases | 318057 | 530443484 | Void or Withdrawn | 479481 | 630041994 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 156634 | 530255585 | No Recognized Claim | 318058 | 530443485 | Void or Withdrawn | 479482 | 630041995 | No Recognized Claim |
| 156635 | 530255586 | No Eligible Purchases | 318059 | 530443486 | Void or Withdrawn | 479483 | 630041996 | No Recognized Claim |
| 156636 | 530255587 | No Eligible Purchases | 318060 | 530443487 | Void or Withdrawn | 479484 | 630041997 | No Eligible Purchases |
| 156637 | 530255588 | No Recognized Claim | 318061 | 530443488 | Void or Withdrawn | 479485 | 630041998 | No Recognized Claim |
| 156638 | 530255589 | No Recognized Claim | 318062 | 530443489 | Void or Withdrawn | 479486 | 630041999 | No Recognized Claim |
| 156639 | 530255590 | No Recognized Claim | 318063 | 530443490 | Void or Withdrawn | 479487 | 630042000 | No Recognized Claim |
| 156640 | 530255591 | No Eligible Purchases | 318064 | 530443491 | Void or Withdrawn | 479488 | 630042001 | No Recognized Claim |
| 156641 | 530255592 | No Recognized Claim | 318065 | 530443492 | Void or Withdrawn | 479489 | 630042002 | No Recognized Claim |
| 156642 | 530255593 | No Recognized Claim | 318066 | 530443493 | Void or Withdrawn | 479490 | 630042003 | No Recognized Claim |
| 156643 | 530255594 | No Recognized Claim | 318067 | 530443494 | Void or Withdrawn | 479491 | 630042004 | No Recognized Claim |
| 156644 | 530255595 | No Eligible Purchases | 318068 | 530443495 | Void or Withdrawn | 479492 | 630042005 | No Recognized Claim |
| 156645 | 530255596 | No Eligible Purchases | 318069 | 530443496 | Void or Withdrawn | 479493 | 630042006 | No Recognized Claim |
| 156646 | 530255597 | No Eligible Purchases | 318070 | 530443497 | Void or Withdrawn | 479494 | 630042007 | No Recognized Claim |
| 156647 | 530255598 | No Eligible Purchases | 318071 | 530443498 | Void or Withdrawn | 479495 | 630042008 | No Recognized Claim |
| 156648 | 530255599 | No Eligible Purchases | 318072 | 530443499 | Void or Withdrawn | 479496 | 630042009 | No Recognized Claim |
| 156649 | 530255600 | No Eligible Purchases | 318073 | 530443500 | Void or Withdrawn | 479497 | 630042010 | No Recognized Claim |
| 156650 | 530255601 | No Eligible Purchases | 318074 | 530443501 | Void or Withdrawn | 479498 | 630042011 | No Recognized Claim |
| 156651 | 530255602 | No Eligible Purchases | 318075 | 530443502 | Void or Withdrawn | 479499 | 630042012 | No Recognized Claim |
| 156652 | 530255603 | No Eligible Purchases | 318076 | 530443503 | Void or Withdrawn | 479500 | 630042013 | No Recognized Claim |
| 156653 | 530255605 | No Eligible Purchases | 318077 | 530443504 | Void or Withdrawn | 479501 | 630042014 | No Eligible Purchases |
| 156654 | 530255606 | No Eligible Purchases | 318078 | 530443505 | Void or Withdrawn | 479502 | 630042015 | No Recognized Claim |
| 156655 | 530255607 | No Eligible Purchases | 318079 | 530443506 | Void or Withdrawn | 479503 | 630042016 | No Recognized Claim |
| 156656 | 530255608 | No Eligible Purchases | 318080 | 530443507 | Void or Withdrawn | 479504 | 630042017 | No Recognized Claim |
| 156657 | 530255609 | No Eligible Purchases | 318081 | 530443508 | Void or Withdrawn | 479505 | 630042018 | No Recognized Claim |
| 156658 | 530255610 | No Eligible Purchases | 318082 | 530443509 | Void or Withdrawn | 479506 | 630042019 | No Recognized Claim |
| 156659 | 530255611 | No Eligible Purchases | 318083 | 530443510 | Void or Withdrawn | 479507 | 630042020 | No Recognized Claim |
| 156660 | 530255613 | No Recognized Claim | 318084 | 530443511 | Void or Withdrawn | 479508 | 630042021 | No Recognized Claim |
| 156661 | 530255614 | No Eligible Purchases | 318085 | 530443512 | Void or Withdrawn | 479509 | 630042022 | No Recognized Claim |
| 156662 | 530255615 | No Eligible Purchases | 318086 | 530443513 | Void or Withdrawn | 479510 | 630042023 | No Recognized Claim |
| 156663 | 530255616 | No Eligible Purchases | 318087 | 530443514 | Void or Withdrawn | 479511 | 630042024 | No Recognized Claim |
| 156664 | 530255617 | No Eligible Purchases | 318088 | 530443515 | Void or Withdrawn | 479512 | 630042025 | No Recognized Claim |
| 156665 | 530255618 | No Eligible Purchases | 318089 | 530443516 | Void or Withdrawn | 479513 | 630042026 | No Recognized Claim |
| 156666 | 530255619 | No Eligible Purchases | 318090 | 530443517 | Void or Withdrawn | 479514 | 630042027 | No Recognized Claim |
| 156667 | 530255620 | No Eligible Purchases | 318091 | 530443518 | Void or Withdrawn | 479515 | 630042028 | No Recognized Claim |
| 156668 | 530255621 | No Eligible Purchases | 318092 | 530443519 | Void or Withdrawn | 479516 | 630042029 | No Recognized Claim |
| 156669 | 530255622 | No Eligible Purchases | 318093 | 530443520 | Void or Withdrawn | 479517 | 630042030 | No Recognized Claim |
| 156670 | 530255623 | No Eligible Purchases | 318094 | 530443521 | Void or Withdrawn | 479518 | 630042031 | No Recognized Claim |
| 156671 | 530255625 | No Recognized Claim | 318095 | 530443522 | Void or Withdrawn | 479519 | 630042032 | No Recognized Claim |
| 156672 | 530255626 | No Recognized Claim | 318096 | 530443523 | Void or Withdrawn | 479520 | 630042033 | No Recognized Claim |
| 156673 | 530255627 | No Eligible Purchases | 318097 | 530443524 | Void or Withdrawn | 479521 | 630042034 | No Recognized Claim |
| 156674 | 530255628 | No Eligible Purchases | 318098 | 530443525 | Void or Withdrawn | 479522 | 630042035 | No Recognized Claim |
| 156675 | 530255629 | No Eligible Purchases | 318099 | 530443526 | Void or Withdrawn | 479523 | 630042036 | No Recognized Claim |
| 156676 | 530255630 | No Recognized Claim | 318100 | 530443527 | Void or Withdrawn | 479524 | 630042037 | No Recognized Claim |
| 156677 | 530255631 | No Eligible Purchases | 318101 | 530443528 | Void or Withdrawn | 479525 | 630042038 | No Recognized Claim |
| 156678 | 530255632 | No Eligible Purchases | 318102 | 530443529 | Void or Withdrawn | 479526 | 630042039 | No Recognized Claim |
| 156679 | 530255633 | No Recognized Claim | 318103 | 530443530 | Void or Withdrawn | 479527 | 630042040 | No Recognized Claim |
| 156680 | 530255634 | No Recognized Claim | 318104 | 530443531 | Void or Withdrawn | 479528 | 630042041 | No Recognized Claim |
| 156681 | 530255635 | No Eligible Purchases | 318105 | 530443532 | Void or Withdrawn | 479529 | 630042042 | No Recognized Claim |
| 156682 | 530255636 | No Eligible Purchases | 318106 | 530443533 | Void or Withdrawn | 479530 | 630042043 | No Recognized Claim |
| 156683 | 530255637 | No Eligible Purchases | 318107 | 530443534 | Void or Withdrawn | 479531 | 630042044 | No Recognized Claim |
| 156684 | 530255638 | No Recognized Claim | 318108 | 530443535 | Void or Withdrawn | 479532 | 630042045 | No Recognized Claim |
| 156685 | 530255639 | No Eligible Purchases | 318109 | 530443536 | Void or Withdrawn | 479533 | 630042046 | No Eligible Purchases |
| 156686 | 530255640 | No Eligible Purchases | 318110 | 530443537 | Void or Withdrawn | 479534 | 630042047 | No Recognized Claim |
| 156687 | 530255641 | No Eligible Purchases | 318111 | 530443538 | Void or Withdrawn | 479535 | 630042048 | No Recognized Claim |
| 156688 | 530255642 | No Eligible Purchases | 318112 | 530443539 | Void or Withdrawn | 479536 | 630042049 | No Recognized Claim |
| 156689 | 530255643 | No Eligible Purchases | 318113 | 530443540 | Void or Withdrawn | 479537 | 630042050 | No Recognized Claim |
| 156690 | 530255645 | No Eligible Purchases | 318114 | 530443541 | Void or Withdrawn | 479538 | 630042051 | No Recognized Claim |
| 156691 | 530255646 | No Eligible Purchases | 318115 | 530443542 | Void or Withdrawn | 479539 | 630042052 | No Recognized Claim |
| 156692 | 530255647 | No Recognized Claim | 318116 | 530443543 | Void or Withdrawn | 479540 | 630042053 | No Recognized Claim |
| 156693 | 530255648 | No Eligible Purchases | 318117 | 530443544 | Void or Withdrawn | 479541 | 630042054 | No Recognized Claim |
| 156694 | 530255650 | No Eligible Purchases | 318118 | 530443545 | Void or Withdrawn | 479542 | 630042055 | No Recognized Claim |
| 156695 | 530255651 | No Eligible Purchases | 318119 | 530443546 | Void or Withdrawn | 479543 | 630042056 | No Recognized Claim |
| 156696 | 530255652 | No Recognized Claim | 318120 | 530443547 | Void or Withdrawn | 479544 | 630042057 | No Recognized Claim |
| 156697 | 530255653 | No Eligible Purchases | 318121 | 530443548 | Void or Withdrawn | 479545 | 630042058 | No Eligible Purchases |
| 156698 | 530255654 | No Eligible Purchases | 318122 | 530443549 | Void or Withdrawn | 479546 | 630042059 | No Recognized Claim |
| 156699 | 530255656 | No Eligible Purchases | 318123 | 530443550 | Void or Withdrawn | 479547 | 630042060 | No Recognized Claim |
| 156700 | 530255657 | No Eligible Purchases | 318124 | 530443551 | Void or Withdrawn | 479548 | 630042061 | No Recognized Claim |
| 156701 | 530255660 | No Eligible Purchases | 318125 | 530443552 | Void or Withdrawn | 479549 | 630042062 | No Recognized Claim |
| 156702 | 530255661 | No Recognized Claim | 318126 | 530443553 | Void or Withdrawn | 479550 | 630042063 | No Recognized Claim |
| 156703 | 530255662 | No Eligible Purchases | 318127 | 530443554 | Void or Withdrawn | 479551 | 630042064 | No Recognized Claim |
| 156704 | 530255663 | No Eligible Purchases | 318128 | 530443555 | Void or Withdrawn | 479552 | 630042065 | No Recognized Claim |
| 156705 | 530255664 | No Eligible Purchases | 318129 | 530443556 | Void or Withdrawn | 479553 | 630042066 | No Recognized Claim |
| 156706 | 530255665 | No Eligible Purchases | 318130 | 530443557 | Void or Withdrawn | 479554 | 630042067 | No Recognized Claim |
| 156707 | 530255666 | No Eligible Purchases | 318131 | 530443558 | Void or Withdrawn | 479555 | 630042068 | No Recognized Claim |
| 156708 | 530255667 | No Eligible Purchases | 318132 | 530443559 | Void or Withdrawn | 479556 | 630042069 | No Recognized Claim |
| 156709 | 530255668 | No Eligible Purchases | 318133 | 530443560 | Void or Withdrawn | 479557 | 630042070 | No Recognized Claim |
| 156710 | 530255669 | No Eligible Purchases | 318134 | 530443561 | Void or Withdrawn | 479558 | 630042071 | No Recognized Claim |
| 156711 | 530255670 | No Recognized Claim | 318135 | 530443562 | Void or Withdrawn | 479559 | 630042072 | No Recognized Claim |
| 156712 | 530255671 | No Eligible Purchases | 318136 | 530443563 | Void or Withdrawn | 479560 | 630042073 | No Recognized Claim |
| 156713 | 530255672 | No Recognized Claim | 318137 | 530443564 | Void or Withdrawn | 479561 | 630042074 | No Recognized Claim |
| 156714 | 530255673 | No Eligible Purchases | 318138 | 530443565 | Void or Withdrawn | 479562 | 630042075 | No Recognized Claim |
| 156715 | 530255674 | No Recognized Claim | 318139 | 530443566 | Void or Withdrawn | 479563 | 630042076 | No Recognized Claim |
| 156716 | 530255675 | No Eligible Purchases | 318140 | 530443567 | Void or Withdrawn | 479564 | 630042077 | No Recognized Claim |
| 156717 | 530255676 | No Eligible Purchases | 318141 | 530443568 | Void or Withdrawn | 479565 | 630042078 | No Recognized Claim |
| 156718 | 530255677 | No Eligible Purchases | 318142 | 530443569 | Void or Withdrawn | 479566 | 630042079 | No Recognized Claim |
| 156719 | 530255678 | No Eligible Purchases | 318143 | 530443570 | Void or Withdrawn | 479567 | 630042080 | No Recognized Claim |
| 156720 | 530255679 | No Eligible Purchases | 318144 | 530443571 | Void or Withdrawn | 479568 | 630042081 | No Recognized Claim |
| 156721 | 530255681 | No Recognized Claim | 318145 | 530443572 | Void or Withdrawn | 479569 | 630042130 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 156722 | 530255682 | No Eligible Purchases | 318146 | 530443573 | Void or Withdrawn | 479570 | 630042131 | No Recognized Claim |
| 156723 | 530255683 | No Eligible Purchases | 318147 | 530443574 | Void or Withdrawn | 479571 | 630042132 | No Recognized Claim |
| 156724 | 530255684 | No Eligible Purchases | 318148 | 530443575 | Void or Withdrawn | 479572 | 630042133 | No Recognized Claim |
| 156725 | 530255685 | No Eligible Purchases | 318149 | 530443576 | Void or Withdrawn | 479573 | 630042134 | No Recognized Claim |
| 156726 | 530255686 | No Eligible Purchases | 318150 | 530443577 | Void or Withdrawn | 479574 | 630042135 | No Recognized Claim |
| 156727 | 530255687 | No Eligible Purchases | 318151 | 530443578 | Void or Withdrawn | 479575 | 630042136 | No Recognized Claim |
| 156728 | 530255688 | No Eligible Purchases | 318152 | 530443579 | Void or Withdrawn | 479576 | 630042137 | No Recognized Claim |
| 156729 | 530255689 | No Recognized Claim | 318153 | 530443580 | Void or Withdrawn | 479577 | 630042138 | No Recognized Claim |
| 156730 | 530255690 | No Recognized Claim | 318154 | 530443581 | Void or Withdrawn | 479578 | 630042139 | No Recognized Claim |
| 156731 | 530255691 | No Recognized Claim | 318155 | 530443582 | Void or Withdrawn | 479579 | 630042140 | No Recognized Claim |
| 156732 | 530255692 | No Eligible Purchases | 318156 | 530443583 | Void or Withdrawn | 479580 | 630042141 | No Recognized Claim |
| 156733 | 530255693 | No Eligible Purchases | 318157 | 530443584 | Void or Withdrawn | 479581 | 630042142 | No Recognized Claim |
| 156734 | 530255695 | No Eligible Purchases | 318158 | 530443585 | Void or Withdrawn | 479582 | 630042385 | No Recognized Claim |
| 156735 | 530255696 | No Recognized Claim | 318159 | 530443586 | Void or Withdrawn | 479583 | 630042386 | No Recognized Claim |
| 156736 | 530255697 | No Eligible Purchases | 318160 | 530443587 | Void or Withdrawn | 479584 | 630042391 | No Eligible Purchases |
| 156737 | 530255698 | No Eligible Purchases | 318161 | 530443588 | Void or Withdrawn | 479585 | 630042410 | No Recognized Claim |
| 156738 | 530255699 | No Eligible Purchases | 318162 | 530443589 | Void or Withdrawn | 479586 | 630042417 | No Recognized Claim |
| 156739 | 530255700 | No Eligible Purchases | 318163 | 530443590 | Void or Withdrawn | 479587 | 630042531 | No Recognized Claim |
| 156740 | 530255701 | No Eligible Purchases | 318164 | 530443591 | Void or Withdrawn | 479588 | 630042532 | No Recognized Claim |
| 156741 | 530255703 | No Recognized Claim | 318165 | 530443592 | Void or Withdrawn | 479589 | 630042533 | No Recognized Claim |
| 156742 | 530255704 | No Recognized Claim | 318166 | 530443593 | Void or Withdrawn | 479590 | 630042534 | No Recognized Claim |
| 156743 | 530255705 | No Recognized Claim | 318167 | 530443594 | Void or Withdrawn | 479591 | 630042535 | No Recognized Claim |
| 156744 | 530255707 | No Eligible Purchases | 318168 | 530443595 | Void or Withdrawn | 479592 | 630042536 | No Recognized Claim |
| 156745 | 530255708 | No Eligible Purchases | 318169 | 530443596 | Void or Withdrawn | 479593 | 630042537 | No Recognized Claim |
| 156746 | 530255710 | No Eligible Purchases | 318170 | 530443597 | Void or Withdrawn | 479594 | 630042538 | No Recognized Claim |
| 156747 | 530255711 | No Eligible Purchases | 318171 | 530443598 | Void or Withdrawn | 479595 | 630042539 | No Recognized Claim |
| 156748 | 530255712 | No Recognized Claim | 318172 | 530443599 | Void or Withdrawn | 479596 | 630042542 | No Recognized Claim |
| 156749 | 530255713 | No Eligible Purchases | 318173 | 530443600 | Void or Withdrawn | 479597 | 630042544 | No Recognized Claim |
| 156750 | 530255714 | No Recognized Claim | 318174 | 530443601 | Void or Withdrawn | 479598 | 630042551 | No Recognized Claim |
| 156751 | 530255716 | No Eligible Purchases | 318175 | 530443602 | Void or Withdrawn | 479599 | 630042556 | No Recognized Claim |
| 156752 | 530255717 | No Eligible Purchases | 318176 | 530443603 | Void or Withdrawn | 479600 | 630042558 | No Recognized Claim |
| 156753 | 530255719 | No Eligible Purchases | 318177 | 530443604 | Void or Withdrawn | 479601 | 630042560 | No Recognized Claim |
| 156754 | 530255720 | No Eligible Purchases | 318178 | 530443605 | Void or Withdrawn | 479602 | 630042562 | No Recognized Claim |
| 156755 | 530255721 | No Eligible Purchases | 318179 | 530443606 | Void or Withdrawn | 479603 | 630042565 | No Recognized Claim |
| 156756 | 530255722 | No Recognized Claim | 318180 | 530443607 | Void or Withdrawn | 479604 | 630042568 | No Recognized Claim |
| 156757 | 530255724 | No Eligible Purchases | 318181 | 530443608 | Void or Withdrawn | 479605 | 630042571 | No Recognized Claim |
| 156758 | 530255725 | No Eligible Purchases | 318182 | 530443609 | Void or Withdrawn | 479606 | 630042573 | No Recognized Claim |
| 156759 | 530255726 | No Eligible Purchases | 318183 | 530443610 | Void or Withdrawn | 479607 | 630042578 | No Recognized Claim |
| 156760 | 530255727 | No Eligible Purchases | 318184 | 530443611 | Void or Withdrawn | 479608 | 630042579 | No Recognized Claim |
| 156761 | 530255728 | No Eligible Purchases | 318185 | 530443612 | Void or Withdrawn | 479609 | 630042581 | No Recognized Claim |
| 156762 | 530255729 | No Recognized Claim | 318186 | 530443613 | Void or Withdrawn | 479610 | 630042586 | No Recognized Claim |
| 156763 | 530255730 | No Eligible Purchases | 318187 | 530443614 | Void or Withdrawn | 479611 | 630042587 | No Recognized Claim |
| 156764 | 530255731 | No Recognized Claim | 318188 | 530443615 | Void or Withdrawn | 479612 | 630042592 | No Recognized Claim |
| 156765 | 530255733 | No Recognized Claim | 318189 | 530443616 | Void or Withdrawn | 479613 | 630042594 | No Eligible Purchases |
| 156766 | 530255735 | No Recognized Claim | 318190 | 530443617 | Void or Withdrawn | 479614 | 630042602 | No Recognized Claim |
| 156767 | 530255737 | No Recognized Claim | 318191 | 530443618 | Void or Withdrawn | 479615 | 630042603 | No Recognized Claim |
| 156768 | 530255738 | No Recognized Claim | 318192 | 530443619 | Void or Withdrawn | 479616 | 630042605 | No Recognized Claim |
| 156769 | 530255739 | No Eligible Purchases | 318193 | 530443620 | Void or Withdrawn | 479617 | 630042610 | No Recognized Claim |
| 156770 | 530255740 | No Eligible Purchases | 318194 | 530443621 | Void or Withdrawn | 479618 | 630042611 | No Recognized Claim |
| 156771 | 530255741 | No Eligible Purchases | 318195 | 530443622 | Void or Withdrawn | 479619 | 630042621 | No Recognized Claim |
| 156772 | 530255742 | No Eligible Purchases | 318196 | 530443623 | Void or Withdrawn | 479620 | 630042622 | No Recognized Claim |
| 156773 | 530255743 | No Eligible Purchases | 318197 | 530443624 | Void or Withdrawn | 479621 | 630042623 | No Recognized Claim |
| 156774 | 530255744 | No Eligible Purchases | 318198 | 530443625 | Void or Withdrawn | 479622 | 630042624 | No Recognized Claim |
| 156775 | 530255745 | No Eligible Purchases | 318199 | 530443626 | Void or Withdrawn | 479623 | 630042629 | No Recognized Claim |
| 156776 | 530255746 | No Eligible Purchases | 318200 | 530443627 | Void or Withdrawn | 479624 | 630042633 | No Recognized Claim |
| 156777 | 530255747 | No Eligible Purchases | 318201 | 530443628 | Void or Withdrawn | 479625 | 630042635 | No Recognized Claim |
| 156778 | 530255748 | No Eligible Purchases | 318202 | 530443629 | Void or Withdrawn | 479626 | 630042641 | No Recognized Claim |
| 156779 | 530255749 | No Eligible Purchases | 318203 | 530443630 | Void or Withdrawn | 479627 | 630042644 | No Recognized Claim |
| 156780 | 530255750 | No Eligible Purchases | 318204 | 530443631 | Void or Withdrawn | 479628 | 630042647 | No Recognized Claim |
| 156781 | 530255751 | No Eligible Purchases | 318205 | 530443632 | Void or Withdrawn | 479629 | 630042652 | No Recognized Claim |
| 156782 | 530255752 | No Eligible Purchases | 318206 | 530443633 | Void or Withdrawn | 479630 | 630042654 | No Eligible Purchases |
| 156783 | 530255754 | No Eligible Purchases | 318207 | 530443634 | Void or Withdrawn | 479631 | 630042657 | No Recognized Claim |
| 156784 | 530255755 | No Eligible Purchases | 318208 | 530443635 | Void or Withdrawn | 479632 | 630042662 | No Recognized Claim |
| 156785 | 530255756 | No Eligible Purchases | 318209 | 530443636 | Void or Withdrawn | 479633 | 630042664 | No Recognized Claim |
| 156786 | 530255757 | No Eligible Purchases | 318210 | 530443637 | Void or Withdrawn | 479634 | 630042672 | No Recognized Claim |
| 156787 | 530255758 | No Eligible Purchases | 318211 | 530443638 | Void or Withdrawn | 479635 | 630042673 | No Recognized Claim |
| 156788 | 530255759 | No Eligible Purchases | 318212 | 530443639 | Void or Withdrawn | 479636 | 630042679 | No Recognized Claim |
| 156789 | 530255760 | No Eligible Purchases | 318213 | 530443640 | Void or Withdrawn | 479637 | 630042680 | No Recognized Claim |
| 156790 | 530255761 | No Eligible Purchases | 318214 | 530443641 | Void or Withdrawn | 479638 | 630042682 | No Recognized Claim |
| 156791 | 530255762 | No Eligible Purchases | 318215 | 530443642 | Void or Withdrawn | 479639 | 630042686 | No Recognized Claim |
| 156792 | 530255763 | No Eligible Purchases | 318216 | 530443643 | Void or Withdrawn | 479640 | 630042689 | No Recognized Claim |
| 156793 | 530255764 | No Eligible Purchases | 318217 | 530443644 | Void or Withdrawn | 479641 | 630042691 | No Recognized Claim |
| 156794 | 530255765 | No Eligible Purchases | 318218 | 530443645 | Void or Withdrawn | 479642 | 630042693 | No Recognized Claim |
| 156795 | 530255766 | No Eligible Purchases | 318219 | 530443646 | Void or Withdrawn | 479643 | 630042697 | No Recognized Claim |
| 156796 | 530255767 | No Eligible Purchases | 318220 | 530443647 | Void or Withdrawn | 479644 | 630042699 | No Recognized Claim |
| 156797 | 530255768 | No Eligible Purchases | 318221 | 530443648 | Void or Withdrawn | 479645 | 630042701 | No Recognized Claim |
| 156798 | 530255769 | No Eligible Purchases | 318222 | 530443649 | Void or Withdrawn | 479646 | 630042702 | No Recognized Claim |
| 156799 | 530255771 | No Eligible Purchases | 318223 | 530443650 | Void or Withdrawn | 479647 | 630042703 | No Recognized Claim |
| 156800 | 530255772 | No Eligible Purchases | 318224 | 530443651 | Void or Withdrawn | 479648 | 630042705 | No Recognized Claim |
| 156801 | 530255774 | No Eligible Purchases | 318225 | 530443652 | Void or Withdrawn | 479649 | 630042707 | No Recognized Claim |
| 156802 | 530255776 | No Recognized Claim | 318226 | 530443653 | Void or Withdrawn | 479650 | 630042712 | No Recognized Claim |
| 156803 | 530255776 | No Recognized Claim | 318227 | 530443654 | Void or Withdrawn | 479651 | 630042715 | No Recognized Claim |
| 156804 | 530255777 | No Eligible Purchases | 318228 | 530443655 | Void or Withdrawn | 479652 | 630042716 | No Recognized Claim |
| 156805 | 530255778 | No Eligible Purchases | 318229 | 530443656 | Void or Withdrawn | 479653 | 630042717 | No Recognized Claim |
| 156806 | 530255779 | No Eligible Purchases | 318230 | 530443657 | Void or Withdrawn | 479654 | 630042719 | No Recognized Claim |
| 156807 | 530255780 | No Eligible Purchases | 318231 | 530443658 | Void or Withdrawn | 479655 | 630042721 | No Recognized Claim |
| 156808 | 530255781 | No Eligible Purchases | 318232 | 530443659 | Void or Withdrawn | 479656 | 630042728 | No Recognized Claim |
| 156809 | 530255782 | No Eligible Purchases | 318233 | 530443660 | Void or Withdrawn | 479657 | 630042729 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 156810 | 530255783 | No Eligible Purchases | 318234 | 530443661 | Void or Withdrawn | 479658 | 630042730 | No Recognized Claim |
| 156811 | 530255784 | No Eligible Purchases | 318235 | 530443662 | Void or Withdrawn | 479659 | 630042736 | No Recognized Claim |
| 156812 | 530255785 | No Recognized Claim | 318236 | 530443663 | Void or Withdrawn | 479660 | 630042740 | No Recognized Claim |
| 156813 | 530255786 | No Eligible Purchases | 318237 | 530443664 | Void or Withdrawn | 479661 | 630042741 | No Recognized Claim |
| 156814 | 530255787 | No Recognized Claim | 318238 | 530443665 | Void or Withdrawn | 479662 | 630042742 | No Recognized Claim |
| 156815 | 530255788 | No Eligible Purchases | 318239 | 530443666 | Void or Withdrawn | 479663 | 630042743 | No Recognized Claim |
| 156816 | 530255790 | No Eligible Purchases | 318240 | 530443667 | Void or Withdrawn | 479664 | 630042746 | No Recognized Claim |
| 156817 | 530255792 | No Eligible Purchases | 318241 | 530443668 | Void or Withdrawn | 479665 | 630042747 | No Recognized Claim |
| 156818 | 530255793 | No Eligible Purchases | 318242 | 530443669 | Void or Withdrawn | 479666 | 630042748 | No Recognized Claim |
| 156819 | 530255797 | No Eligible Purchases | 318243 | 530443670 | Void or Withdrawn | 479667 | 630042750 | No Recognized Claim |
| 156820 | 530255798 | No Eligible Purchases | 318244 | 530443671 | Void or Withdrawn | 479668 | 630042751 | No Recognized Claim |
| 156821 | 530255799 | No Eligible Purchases | 318245 | 530443672 | Void or Withdrawn | 479669 | 630042752 | No Recognized Claim |
| 156822 | 530255802 | No Eligible Purchases | 318246 | 530443673 | Void or Withdrawn | 479670 | 630042754 | No Recognized Claim |
| 156823 | 530255801 | No Eligible Purchases | 318247 | 530443674 | Void or Withdrawn | 479671 | 630042755 | No Eligible Purchases |
| 156824 | 530255803 | No Recognized Claim | 318248 | 530443675 | Void or Withdrawn | 479672 | 630042757 | No Recognized Claim |
| 156825 | 530255804 | No Eligible Purchases | 318249 | 530443676 | Void or Withdrawn | 479673 | 630042758 | No Recognized Claim |
| 156826 | 530255805 | No Eligible Purchases | 318250 | 530443677 | Void or Withdrawn | 479674 | 630042759 | No Recognized Claim |
| 156827 | 530255806 | No Eligible Purchases | 318251 | 530443678 | Void or Withdrawn | 479675 | 630042763 | No Recognized Claim |
| 156828 | 530255807 | No Eligible Purchases | 318252 | 530443679 | Void or Withdrawn | 479676 | 630042768 | No Recognized Claim |
| 156829 | 530255809 | No Recognized Claim | 318253 | 530443680 | Void or Withdrawn | 479677 | 630042772 | No Recognized Claim |
| 156830 | 530255809 | No Recognized Claim | 318254 | 530443681 | Void or Withdrawn | 479678 | 630042773 | No Recognized Claim |
| 156831 | 530255811 | No Eligible Purchases | 318255 | 530443682 | Void or Withdrawn | 479679 | 630042777 | No Recognized Claim |
| 156832 | 530255812 | No Recognized Claim | 318256 | 530443683 | Void or Withdrawn | 479680 | 630042778 | No Recognized Claim |
| 156833 | 530255815 | No Eligible Purchases | 318257 | 530443684 | Void or Withdrawn | 479681 | 630042781 | No Recognized Claim |
| 156834 | 530255816 | No Eligible Purchases | 318258 | 530443685 | Void or Withdrawn | 479682 | 630042784 | No Recognized Claim |
| 156835 | 530255817 | No Eligible Purchases | 318259 | 530443686 | Void or Withdrawn | 479683 | 630042788 | No Recognized Claim |
| 156836 | 530255818 | No Eligible Purchases | 318260 | 530443687 | Void or Withdrawn | 479684 | 630042790 | No Recognized Claim |
| 156837 | 530255819 | No Recognized Claim | 318261 | 530443688 | Void or Withdrawn | 479685 | 630042791 | No Recognized Claim |
| 156838 | 530255821 | No Eligible Purchases | 318262 | 530443689 | Void or Withdrawn | 479686 | 630042792 | No Recognized Claim |
| 156839 | 530255822 | No Recognized Claim | 318263 | 530443690 | Void or Withdrawn | 479687 | 630042796 | No Recognized Claim |
| 156840 | 530255823 | No Eligible Purchases | 318264 | 530443691 | Void or Withdrawn | 479688 | 630042800 | No Recognized Claim |
| 156841 | 530255824 | No Recognized Claim | 318265 | 530443692 | Void or Withdrawn | 479689 | 630042803 | No Recognized Claim |
| 156842 | 530255825 | No Eligible Purchases | 318266 | 530443693 | Void or Withdrawn | 479690 | 630042807 | No Recognized Claim |
| 156843 | 530255826 | No Eligible Purchases | 318267 | 530443694 | Void or Withdrawn | 479691 | 630042810 | No Recognized Claim |
| 156844 | 530255827 | No Eligible Purchases | 318268 | 530443695 | Void or Withdrawn | 479692 | 630042818 | No Recognized Claim |
| 156845 | 530255828 | No Eligible Purchases | 318269 | 530443696 | Void or Withdrawn | 479693 | 630042820 | No Recognized Claim |
| 156846 | 530255829 | No Eligible Purchases | 318270 | 530443697 | Void or Withdrawn | 479694 | 630042824 | No Recognized Claim |
| 156847 | 530255832 | No Recognized Claim | 318271 | 530443698 | Void or Withdrawn | 479695 | 630042826 | No Eligible Purchases |
| 156848 | 530255833 | No Eligible Purchases | 318272 | 530443699 | Void or Withdrawn | 479696 | 630042829 | No Recognized Claim |
| 156849 | 530255834 | No Eligible Purchases | 318273 | 530443700 | Void or Withdrawn | 479697 | 630042831 | No Recognized Claim |
| 156850 | 530255835 | No Eligible Purchases | 318274 | 530443701 | Void or Withdrawn | 479698 | 630042835 | No Recognized Claim |
| 156851 | 530255836 | No Eligible Purchases | 318275 | 530443702 | Void or Withdrawn | 479699 | 630042840 | No Recognized Claim |
| 156852 | 530255837 | No Eligible Purchases | 318276 | 530443703 | Void or Withdrawn | 479700 | 630042841 | No Recognized Claim |
| 156853 | 530255838 | No Eligible Purchases | 318277 | 530443704 | Void or Withdrawn | 479701 | 630042843 | No Recognized Claim |
| 156854 | 530255839 | No Eligible Purchases | 318278 | 530443705 | Void or Withdrawn | 479702 | 630042855 | No Recognized Claim |
| 156855 | 530255841 | No Eligible Purchases | 318279 | 530443706 | Void or Withdrawn | 479703 | 630042857 | No Recognized Claim |
| 156856 | 530255842 | No Eligible Purchases | 318280 | 530443707 | Void or Withdrawn | 479704 | 630042860 | No Eligible Purchases |
| 156857 | 530255843 | No Eligible Purchases | 318281 | 530443708 | Void or Withdrawn | 479705 | 630042861 | No Recognized Claim |
| 156858 | 530255845 | No Eligible Purchases | 318282 | 530443709 | Void or Withdrawn | 479706 | 630042868 | No Recognized Claim |
| 156859 | 530255846 | No Eligible Purchases | 318283 | 530443710 | Void or Withdrawn | 479707 | 630042872 | No Recognized Claim |
| 156860 | 530255847 | No Eligible Purchases | 318284 | 530443711 | Void or Withdrawn | 479708 | 630042881 | No Recognized Claim |
| 156861 | 530255848 | No Eligible Purchases | 318285 | 530443712 | Void or Withdrawn | 479709 | 630042882 | No Recognized Claim |
| 156862 | 530255849 | No Recognized Claim | 318286 | 530443713 | Void or Withdrawn | 479710 | 630042884 | No Recognized Claim |
| 156863 | 530255850 | No Eligible Purchases | 318287 | 530443714 | Void or Withdrawn | 479711 | 630042888 | No Recognized Claim |
| 156864 | 530255851 | No Eligible Purchases | 318288 | 530443715 | Void or Withdrawn | 479712 | 630042891 | No Recognized Claim |
| 156865 | 530255852 | No Eligible Purchases | 318289 | 530443716 | Void or Withdrawn | 479713 | 630042894 | No Recognized Claim |
| 156866 | 530255853 | No Eligible Purchases | 318290 | 530443717 | Void or Withdrawn | 479714 | 630042896 | No Recognized Claim |
| 156867 | 530255854 | No Eligible Purchases | 318291 | 530443718 | Void or Withdrawn | 479715 | 630042899 | No Recognized Claim |
| 156868 | 530255855 | No Eligible Purchases | 318292 | 530443719 | Void or Withdrawn | 479716 | 630042903 | No Recognized Claim |
| 156869 | 530255857 | No Recognized Claim | 318293 | 530443720 | Void or Withdrawn | 479717 | 630042904 | No Recognized Claim |
| 156870 | 530255857 | No Eligible Purchases | 318294 | 530443721 | Void or Withdrawn | 479718 | 630042908 | No Recognized Claim |
| 156871 | 530255860 | No Eligible Purchases | 318295 | 530443722 | Void or Withdrawn | 479719 | 630042910 | No Recognized Claim |
| 156872 | 530255860 | No Eligible Purchases | 318296 | 530443723 | Void or Withdrawn | 479720 | 630042911 | No Recognized Claim |
| 156873 | 530255861 | No Eligible Purchases | 318297 | 530443724 | Void or Withdrawn | 479721 | 630042919 | No Recognized Claim |
| 156874 | 530255862 | No Eligible Purchases | 318298 | 530443725 | Void or Withdrawn | 479722 | 630042920 | No Recognized Claim |
| 156875 | 530255863 | No Eligible Purchases | 318299 | 530443726 | Void or Withdrawn | 479723 | 630042922 | No Recognized Claim |
| 156876 | 530255864 | No Recognized Claim | 318300 | 530443727 | Void or Withdrawn | 479724 | 630042931 | No Recognized Claim |
| 156877 | 530255865 | No Eligible Purchases | 318301 | 530443728 | Void or Withdrawn | 479725 | 630042933 | No Recognized Claim |
| 156878 | 530255866 | No Eligible Purchases | 318302 | 530443729 | Void or Withdrawn | 479726 | 630042933 | No Recognized Claim |
| 156879 | 530255867 | No Eligible Purchases | 318303 | 530443730 | Void or Withdrawn | 479727 | 630042936 | No Recognized Claim |
| 156880 | 530255868 | No Eligible Purchases | 318304 | 530443731 | Void or Withdrawn | 479728 | 630042937 | No Recognized Claim |
| 156881 | 530255869 | No Eligible Purchases | 318305 | 530443732 | Void or Withdrawn | 479729 | 630042938 | No Recognized Claim |
| 156882 | 530255870 | No Recognized Claim | 318306 | 530443733 | Void or Withdrawn | 479730 | 630042943 | No Recognized Claim |
| 156883 | 530255871 | No Eligible Purchases | 318307 | 530443734 | Void or Withdrawn | 479731 | 630042948 | No Recognized Claim |
| 156884 | 530255873 | No Eligible Purchases | 318308 | 530443735 | Void or Withdrawn | 479732 | 630042949 | No Recognized Claim |
| 156885 | 530255874 | No Eligible Purchases | 318309 | 530443736 | Void or Withdrawn | 479733 | 630042952 | No Recognized Claim |
| 156886 | 530255875 | No Eligible Purchases | 318310 | 530443737 | Void or Withdrawn | 479734 | 630042953 | No Recognized Claim |
| 156887 | 530255876 | No Eligible Purchases | 318311 | 530443738 | Void or Withdrawn | 479735 | 630042955 | No Recognized Claim |
| 156888 | 530255878 | No Eligible Purchases | 318312 | 530443739 | Void or Withdrawn | 479736 | 630042956 | No Recognized Claim |
| 156889 | 530255881 | No Recognized Claim | 318313 | 530443740 | Void or Withdrawn | 479737 | 630042957 | No Recognized Claim |
| 156890 | 530255882 | No Eligible Purchases | 318314 | 530443741 | Void or Withdrawn | 479738 | 630042958 | No Recognized Claim |
| 156891 | 530255883 | No Eligible Purchases | 318315 | 530443742 | Void or Withdrawn | 479739 | 630042960 | No Recognized Claim |
| 156892 | 530255885 | No Eligible Purchases | 318316 | 530443743 | Void or Withdrawn | 479740 | 630042965 | No Recognized Claim |
| 156893 | 530255886 | No Recognized Claim | 318317 | 530443744 | Void or Withdrawn | 479741 | 630042967 | No Recognized Claim |
| 156894 | 530255887 | No Eligible Purchases | 318318 | 530443745 | Void or Withdrawn | 479742 | 630042968 | No Recognized Claim |
| 156895 | 530255888 | No Eligible Purchases | 318319 | 530443746 | Void or Withdrawn | 479743 | 630042970 | No Recognized Claim |
| 156896 | 530255889 | No Eligible Purchases | 318320 | 530443747 | Void or Withdrawn | 479744 | 630042971 | No Recognized Claim |
| 156897 | 530255890 | No Eligible Purchases | 318321 | 530443748 | Void or Withdrawn | 479745 | 630042972 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 156898 | 530255891 | No Recognized Claim | 318322 | 530443749 | Void or Withdrawn | 479746 | 630042975 | No Recognized Claim |
| 156899 | 530255893 | No Recognized Claim | 318323 | 530443750 | Void or Withdrawn | 479747 | 630042979 | No Recognized Claim |
| 156900 | 530255894 | No Recognized Claim | 318324 | 530443751 | Void or Withdrawn | 479748 | 630042980 | No Recognized Claim |
| 156901 | 530255896 | No Eligible Purchases | 318325 | 530443752 | Void or Withdrawn | 479749 | 630042982 | No Recognized Claim |
| 156902 | 530255898 | No Eligible Purchases | 318326 | 530443753 | Void or Withdrawn | 479750 | 630042983 | No Recognized Claim |
| 156903 | 530255899 | No Eligible Purchases | 318327 | 530443754 | Void or Withdrawn | 479751 | 630042986 | No Recognized Claim |
| 156904 | 530255900 | No Eligible Purchases | 318328 | 530443755 | Void or Withdrawn | 479752 | 630042987 | No Recognized Claim |
| 156905 | 530255901 | No Recognized Claim | 318329 | 530443756 | Void or Withdrawn | 479753 | 630042991 | No Recognized Claim |
| 156906 | 530255902 | No Eligible Purchases | 318330 | 530443757 | Void or Withdrawn | 479754 | 630042995 | No Recognized Claim |
| 156907 | 530255903 | No Recognized Claim | 318331 | 530443758 | Void or Withdrawn | 479755 | 630042996 | No Recognized Claim |
| 156908 | 530255904 | No Recognized Claim | 318332 | 530443759 | Void or Withdrawn | 479756 | 630043001 | No Recognized Claim |
| 156909 | 530255905 | No Eligible Purchases | 318333 | 530443760 | Void or Withdrawn | 479757 | 630043002 | No Recognized Claim |
| 156910 | 530255906 | No Eligible Purchases | 318334 | 530443761 | Void or Withdrawn | 479758 | 630043005 | No Recognized Claim |
| 156911 | 530255907 | No Eligible Purchases | 318335 | 530443762 | Void or Withdrawn | 479759 | 630043009 | No Recognized Claim |
| 156912 | 530255908 | No Recognized Claim | 318336 | 530443763 | Void or Withdrawn | 479760 | 630043010 | No Recognized Claim |
| 156913 | 530255909 | No Eligible Purchases | 318337 | 530443764 | Void or Withdrawn | 479761 | 630043011 | No Recognized Claim |
| 156914 | 530255911 | No Recognized Claim | 318338 | 530443765 | Void or Withdrawn | 479762 | 630043012 | No Recognized Claim |
| 156915 | 530255912 | No Eligible Purchases | 318339 | 530443766 | Void or Withdrawn | 479763 | 630043013 | No Recognized Claim |
| 156916 | 530255914 | No Eligible Purchases | 318340 | 530443767 | Void or Withdrawn | 479764 | 630043017 | No Recognized Claim |
| 156917 | 530255915 | No Eligible Purchases | 318341 | 530443768 | Void or Withdrawn | 479765 | 630043018 | No Recognized Claim |
| 156918 | 530255916 | No Eligible Purchases | 318342 | 530443769 | Void or Withdrawn | 479766 | 630043020 | No Recognized Claim |
| 156919 | 530255917 | No Recognized Claim | 318343 | 530443770 | Void or Withdrawn | 479767 | 630043022 | No Recognized Claim |
| 156920 | 530255918 | No Recognized Claim | 318344 | 530443771 | Void or Withdrawn | 479768 | 630043023 | No Recognized Claim |
| 156921 | 530255919 | No Eligible Purchases | 318345 | 530443772 | Void or Withdrawn | 479769 | 630043024 | No Recognized Claim |
| 156922 | 530255920 | No Eligible Purchases | 318346 | 530443773 | Void or Withdrawn | 479770 | 630043025 | No Recognized Claim |
| 156923 | 530255921 | No Recognized Claim | 318347 | 530443774 | Void or Withdrawn | 479771 | 630043027 | No Recognized Claim |
| 156924 | 530255922 | No Recognized Claim | 318348 | 530443775 | Void or Withdrawn | 479772 | 630043028 | No Recognized Claim |
| 156925 | 530255923 | No Recognized Claim | 318349 | 530443776 | Void or Withdrawn | 479773 | 630043034 | No Recognized Claim |
| 156926 | 530255924 | No Recognized Claim | 318350 | 530443777 | Void or Withdrawn | 479774 | 630043037 | No Recognized Claim |
| 156927 | 530255925 | No Recognized Claim | 318351 | 530443778 | Void or Withdrawn | 479775 | 630043041 | No Recognized Claim |
| 156928 | 530255927 | No Recognized Claim | 318352 | 530443779 | Void or Withdrawn | 479776 | 630043042 | No Recognized Claim |
| 156929 | 530255928 | No Eligible Purchases | 318353 | 530443780 | Void or Withdrawn | 479777 | 630043044 | No Recognized Claim |
| 156930 | 530255929 | No Recognized Claim | 318354 | 530443781 | Void or Withdrawn | 479778 | 630043046 | No Recognized Claim |
| 156931 | 530255931 | No Eligible Purchases | 318355 | 530443782 | Void or Withdrawn | 479779 | 630043048 | No Recognized Claim |
| 156932 | 530255932 | No Recognized Claim | 318356 | 530443783 | Void or Withdrawn | 479780 | 630043058 | No Eligible Purchases |
| 156933 | 530255933 | No Recognized Claim | 318357 | 530443784 | Void or Withdrawn | 479781 | 630043059 | No Recognized Claim |
| 156934 | 530255934 | No Recognized Claim | 318358 | 530443785 | Void or Withdrawn | 479782 | 630043062 | No Recognized Claim |
| 156935 | 530255935 | No Recognized Claim | 318359 | 530443786 | Void or Withdrawn | 479783 | 630043067 | No Recognized Claim |
| 156936 | 530255936 | No Eligible Purchases | 318360 | 530443787 | Void or Withdrawn | 479784 | 630043068 | No Recognized Claim |
| 156937 | 530255937 | No Eligible Purchases | 318361 | 530443788 | Void or Withdrawn | 479785 | 630043072 | No Recognized Claim |
| 156938 | 530255938 | No Eligible Purchases | 318362 | 530443789 | Void or Withdrawn | 479786 | 630043076 | No Recognized Claim |
| 156939 | 530255939 | No Eligible Purchases | 318363 | 530443790 | Void or Withdrawn | 479787 | 630043082 | No Recognized Claim |
| 156940 | 530255940 | No Recognized Claim | 318364 | 530443791 | Void or Withdrawn | 479788 | 630043083 | No Recognized Claim |
| 156941 | 530255941 | No Eligible Purchases | 318365 | 530443792 | Void or Withdrawn | 479789 | 630043084 | No Recognized Claim |
| 156942 | 530255942 | No Recognized Claim | 318366 | 530443793 | Void or Withdrawn | 479790 | 630043085 | No Recognized Claim |
| 156943 | 530255943 | No Eligible Purchases | 318367 | 530443794 | Void or Withdrawn | 479791 | 630043086 | No Recognized Claim |
| 156944 | 530255944 | No Recognized Claim | 318368 | 530443795 | Void or Withdrawn | 479792 | 630043088 | No Recognized Claim |
| 156945 | 530255945 | No Recognized Claim | 318369 | 530443796 | Void or Withdrawn | 479793 | 630043089 | No Recognized Claim |
| 156946 | 530255946 | No Eligible Purchases | 318370 | 530443797 | Void or Withdrawn | 479794 | 630043094 | No Recognized Claim |
| 156947 | 530255947 | No Eligible Purchases | 318371 | 530443798 | Void or Withdrawn | 479795 | 630043099 | No Recognized Claim |
| 156948 | 530255948 | No Eligible Purchases | 318372 | 530443799 | Void or Withdrawn | 479796 | 630043102 | No Recognized Claim |
| 156949 | 530255949 | No Eligible Purchases | 318373 | 530443800 | Void or Withdrawn | 479797 | 630043105 | No Recognized Claim |
| 156950 | 530255950 | No Eligible Purchases | 318374 | 530443801 | Void or Withdrawn | 479798 | 630043107 | No Recognized Claim |
| 156951 | 530255951 | No Recognized Claim | 318375 | 530443802 | Void or Withdrawn | 479799 | 630043109 | No Recognized Claim |
| 156952 | 530255952 | No Eligible Purchases | 318376 | 530443803 | Void or Withdrawn | 479800 | 630043110 | No Recognized Claim |
| 156953 | 530255953 | No Eligible Purchases | 318377 | 530443804 | Void or Withdrawn | 479801 | 630043112 | No Recognized Claim |
| 156954 | 530255954 | No Eligible Purchases | 318378 | 530443805 | Void or Withdrawn | 479802 | 630043113 | No Recognized Claim |
| 156955 | 530255955 | No Recognized Claim | 318379 | 530443806 | Void or Withdrawn | 479803 | 630043114 | No Recognized Claim |
| 156956 | 530255956 | No Recognized Claim | 318380 | 530443807 | Void or Withdrawn | 479804 | 630043116 | No Recognized Claim |
| 156957 | 530255957 | No Eligible Purchases | 318381 | 530443808 | Void or Withdrawn | 479805 | 630043124 | No Recognized Claim |
| 156958 | 530255958 | No Eligible Purchases | 318382 | 530443809 | Void or Withdrawn | 479806 | 630043126 | No Recognized Claim |
| 156959 | 530255959 | No Eligible Purchases | 318383 | 530443810 | Void or Withdrawn | 479807 | 630043133 | No Recognized Claim |
| 156960 | 530255960 | No Eligible Purchases | 318384 | 530443811 | Void or Withdrawn | 479808 | 630043134 | No Recognized Claim |
| 156961 | 530255961 | No Recognized Claim | 318385 | 530443812 | Void or Withdrawn | 479809 | 630043135 | No Recognized Claim |
| 156962 | 530255962 | No Eligible Purchases | 318386 | 530443813 | Void or Withdrawn | 479810 | 630043136 | No Recognized Claim |
| 156963 | 530255963 | No Eligible Purchases | 318387 | 530443814 | Void or Withdrawn | 479811 | 630043140 | No Recognized Claim |
| 156964 | 530255964 | No Eligible Purchases | 318388 | 530443815 | Void or Withdrawn | 479812 | 630043142 | No Recognized Claim |
| 156965 | 530255965 | No Eligible Purchases | 318389 | 530443816 | Void or Withdrawn | 479813 | 630043144 | No Recognized Claim |
| 156966 | 530255966 | No Eligible Purchases | 318390 | 530443817 | Void or Withdrawn | 479814 | 630043146 | No Recognized Claim |
| 156967 | 530255967 | No Eligible Purchases | 318391 | 530443818 | Void or Withdrawn | 479815 | 630043149 | No Recognized Claim |
| 156968 | 530255968 | No Eligible Purchases | 318392 | 530443819 | Void or Withdrawn | 479816 | 630043152 | No Recognized Claim |
| 156969 | 530255969 | No Eligible Purchases | 318393 | 530443820 | Void or Withdrawn | 479817 | 630043153 | No Recognized Claim |
| 156970 | 530255970 | No Eligible Purchases | 318394 | 530443821 | Void or Withdrawn | 479818 | 630043157 | No Recognized Claim |
| 156971 | 530255971 | No Eligible Purchases | 318395 | 530443822 | Void or Withdrawn | 479819 | 630043158 | No Recognized Claim |
| 156972 | 530255972 | No Eligible Purchases | 318396 | 530443823 | Void or Withdrawn | 479820 | 630043160 | No Recognized Claim |
| 156973 | 530255973 | No Eligible Purchases | 318397 | 530443824 | Void or Withdrawn | 479821 | 630043161 | No Eligible Purchases |
| 156974 | 530255974 | No Recognized Claim | 318398 | 530443825 | Void or Withdrawn | 479822 | 630043163 | No Recognized Claim |
| 156975 | 530255975 | No Recognized Claim | 318399 | 530443826 | Void or Withdrawn | 479823 | 630043166 | No Recognized Claim |
| 156976 | 530255976 | No Eligible Purchases | 318400 | 530443827 | Void or Withdrawn | 479824 | 630043172 | No Recognized Claim |
| 156977 | 530255978 | No Eligible Purchases | 318401 | 530443828 | Void or Withdrawn | 479825 | 630043176 | No Recognized Claim |
| 156978 | 530255979 | No Recognized Claim | 318402 | 530443829 | Void or Withdrawn | 479826 | 630043177 | No Recognized Claim |
| 156979 | 530255981 | No Recognized Claim | 318403 | 530443830 | Void or Withdrawn | 479827 | 630043181 | No Recognized Claim |
| 156980 | 530255982 | No Recognized Claim | 318404 | 530443831 | Void or Withdrawn | 479828 | 630043182 | No Recognized Claim |
| 156981 | 530255984 | No Recognized Claim | 318405 | 530443832 | Void or Withdrawn | 479829 | 630043189 | No Recognized Claim |
| 156982 | 530255985 | No Recognized Claim | 318406 | 530443833 | Void or Withdrawn | 479830 | 630043190 | No Recognized Claim |
| 156983 | 530255986 | No Recognized Claim | 318407 | 530443834 | Void or Withdrawn | 479831 | 630043200 | No Recognized Claim |
| 156984 | 530255987 | No Recognized Claim | 318408 | 530443835 | Void or Withdrawn | 479832 | 630043205 | No Recognized Claim |
| 156985 | 530255988 | No Eligible Purchases | 318409 | 530443836 | Void or Withdrawn | 479833 | 630043208 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 156986 | 530255989 | No Eligible Purchases | 318410 | 530443837 | Void or Withdrawn | 479834 | 630043211 | No Recognized Claim |
| 156987 | 530255990 | No Eligible Purchases | 318411 | 530443838 | Void or Withdrawn | 479835 | 630043222 | No Recognized Claim |
| 156988 | 530255991 | No Eligible Purchases | 318412 | 530443839 | Void or Withdrawn | 479836 | 630043223 | No Recognized Claim |
| 156989 | 530255992 | No Recognized Claim | 318413 | 530443840 | Void or Withdrawn | 479837 | 630043224 | No Recognized Claim |
| 156990 | 530255993 | No Eligible Purchases | 318414 | 530443841 | Void or Withdrawn | 479838 | 630043225 | No Recognized Claim |
| 156991 | 530255994 | No Eligible Purchases | 318415 | 530443842 | Void or Withdrawn | 479839 | 630043226 | No Recognized Claim |
| 156992 | 530255995 | No Eligible Purchases | 318416 | 530443843 | Void or Withdrawn | 479840 | 630043231 | No Recognized Claim |
| 156993 | 530255996 | No Recognized Claim | 318417 | 530443844 | Void or Withdrawn | 479841 | 630043233 | No Recognized Claim |
| 156994 | 530255997 | No Recognized Claim | 318418 | 530443845 | Void or Withdrawn | 479842 | 630043234 | No Recognized Claim |
| 156995 | 530255998 | No Eligible Purchases | 318419 | 530443846 | Void or Withdrawn | 479843 | 630043235 | No Recognized Claim |
| 156996 | 530255999 | No Recognized Claim | 318420 | 530443847 | Void or Withdrawn | 479844 | 630043236 | No Recognized Claim |
| 156997 | 530256000 | No Eligible Purchases | 318421 | 530443848 | Void or Withdrawn | 479845 | 630043237 | No Recognized Claim |
| 156998 | 530256005 | No Eligible Purchases | 318422 | 530443849 | Void or Withdrawn | 479846 | 630043238 | No Recognized Claim |
| 156999 | 530256007 | No Recognized Claim | 318423 | 530443850 | Void or Withdrawn | 479847 | 630043239 | No Recognized Claim |
| 157000 | 530256008 | No Recognized Claim | 318424 | 530443851 | Void or Withdrawn | 479848 | 630043240 | No Recognized Claim |
| 157001 | 530256009 | No Eligible Purchases | 318425 | 530443852 | Void or Withdrawn | 479849 | 630043242 | No Recognized Claim |
| 157002 | 530256010 | No Eligible Purchases | 318426 | 530443853 | Void or Withdrawn | 479850 | 630043243 | No Recognized Claim |
| 157003 | 530256011 | No Eligible Purchases | 318427 | 530443854 | Void or Withdrawn | 479851 | 630043245 | No Recognized Claim |
| 157004 | 530256012 | No Eligible Purchases | 318428 | 530443855 | Void or Withdrawn | 479852 | 630043246 | No Recognized Claim |
| 157005 | 530256014 | No Recognized Claim | 318429 | 530443856 | Void or Withdrawn | 479853 | 630043247 | No Recognized Claim |
| 157006 | 530256015 | No Eligible Purchases | 318430 | 530443857 | Void or Withdrawn | 479854 | 630043249 | No Recognized Claim |
| 157007 | 530256016 | No Eligible Purchases | 318431 | 530443858 | Void or Withdrawn | 479855 | 630043251 | No Recognized Claim |
| 157008 | 530256018 | No Eligible Purchases | 318432 | 530443859 | Void or Withdrawn | 479856 | 630043252 | No Recognized Claim |
| 157009 | 530256019 | No Eligible Purchases | 318433 | 530443860 | Void or Withdrawn | 479857 | 630043254 | No Recognized Claim |
| 157010 | 530256021 | No Recognized Claim | 318434 | 530443861 | Void or Withdrawn | 479858 | 630043258 | No Recognized Claim |
| 157011 | 530256022 | No Eligible Purchases | 318435 | 530443862 | Void or Withdrawn | 479859 | 630043265 | No Recognized Claim |
| 157012 | 530256023 | No Eligible Purchases | 318436 | 530443863 | Void or Withdrawn | 479860 | 630043271 | No Recognized Claim |
| 157013 | 530256024 | No Recognized Claim | 318437 | 530443864 | Void or Withdrawn | 479861 | 630043272 | No Recognized Claim |
| 157014 | 530256025 | No Eligible Purchases | 318438 | 530443865 | Void or Withdrawn | 479862 | 630043273 | No Recognized Claim |
| 157015 | 530256026 | No Recognized Claim | 318439 | 530443866 | Void or Withdrawn | 479863 | 630043274 | No Recognized Claim |
| 157016 | 530256027 | No Recognized Claim | 318440 | 530443867 | Void or Withdrawn | 479864 | 630043275 | No Recognized Claim |
| 157017 | 530256028 | No Eligible Purchases | 318441 | 530443868 | Void or Withdrawn | 479865 | 630043276 | No Recognized Claim |
| 157018 | 530256029 | No Eligible Purchases | 318442 | 530443869 | Void or Withdrawn | 479866 | 630043277 | No Recognized Claim |
| 157019 | 530256030 | No Eligible Purchases | 318443 | 530443870 | Void or Withdrawn | 479867 | 630043281 | No Recognized Claim |
| 157020 | 530256031 | No Eligible Purchases | 318444 | 530443871 | Void or Withdrawn | 479868 | 630043283 | No Recognized Claim |
| 157021 | 530256029 | No Eligible Purchases | 318445 | 530443872 | Void or Withdrawn | 479869 | 630043285 | No Recognized Claim |
| 157022 | 530256030 | No Eligible Purchases | 318446 | 530443873 | Void or Withdrawn | 479870 | 630043287 | No Recognized Claim |
| 157023 | 530256031 | No Recognized Claim | 318447 | 530443874 | Void or Withdrawn | 479871 | 630043290 | No Recognized Claim |
| 157024 | 530256032 | No Eligible Purchases | 318448 | 530443875 | Void or Withdrawn | 479872 | 630043292 | No Recognized Claim |
| 157025 | 530256034 | No Recognized Claim | 318449 | 530443876 | Void or Withdrawn | 479873 | 630043293 | No Recognized Claim |
| 157026 | 530256037 | No Recognized Claim | 318450 | 530443877 | Void or Withdrawn | 479874 | 630043294 | No Recognized Claim |
| 157027 | 530256038 | No Recognized Claim | 318451 | 530443878 | Void or Withdrawn | 479875 | 630043295 | No Eligible Purchases |
| 157028 | 530256039 | No Recognized Claim | 318452 | 530443879 | Void or Withdrawn | 479876 | 630043296 | No Recognized Claim |
| 157029 | 530256039 | No Recognized Claim | 318453 | 530443880 | Void or Withdrawn | 479877 | 630043297 | No Recognized Claim |
| 157030 | 530256041 | No Recognized Claim | 318454 | 530443881 | Void or Withdrawn | 479878 | 630043298 | No Recognized Claim |
| 157031 | 530256042 | No Eligible Purchases | 318455 | 530443882 | Void or Withdrawn | 479879 | 630043300 | No Recognized Claim |
| 157032 | 530256045 | No Eligible Purchases | 318456 | 530443883 | Void or Withdrawn | 479880 | 630043303 | No Recognized Claim |
| 157033 | 530256046 | No Eligible Purchases | 318457 | 530443884 | Void or Withdrawn | 479881 | 630043304 | No Recognized Claim |
| 157034 | 530256045 | No Recognized Claim | 318458 | 530443885 | Void or Withdrawn | 479882 | 630043308 | No Recognized Claim |
| 157035 | 530256046 | No Eligible Purchases | 318459 | 530443886 | Void or Withdrawn | 479883 | 630043311 | No Recognized Claim |
| 157036 | 530256048 | No Eligible Purchases | 318460 | 530443887 | Void or Withdrawn | 479884 | 630043313 | No Recognized Claim |
| 157037 | 530256049 | No Recognized Claim | 318461 | 530443888 | Void or Withdrawn | 479885 | 630043314 | No Recognized Claim |
| 157038 | 530256050 | No Recognized Claim | 318462 | 530443889 | Void or Withdrawn | 479886 | 630043316 | No Recognized Claim |
| 157039 | 530256051 | No Eligible Purchases | 318463 | 530443890 | Void or Withdrawn | 479887 | 630043317 | No Recognized Claim |
| 157040 | 530256052 | No Eligible Purchases | 318464 | 530443891 | Void or Withdrawn | 479888 | 630043318 | No Recognized Claim |
| 157041 | 530256053 | No Recognized Claim | 318465 | 530443892 | Void or Withdrawn | 479889 | 630043319 | No Recognized Claim |
| 157042 | 530256055 | No Recognized Claim | 318466 | 530443893 | Void or Withdrawn | 479890 | 630043322 | No Recognized Claim |
| 157043 | 530256056 | No Eligible Purchases | 318467 | 530443894 | Void or Withdrawn | 479891 | 630043324 | No Recognized Claim |
| 157044 | 530256057 | No Recognized Claim | 318468 | 530443895 | Void or Withdrawn | 479892 | 630043325 | No Recognized Claim |
| 157045 | 530256058 | No Eligible Purchases | 318469 | 530443896 | Void or Withdrawn | 479893 | 630043326 | No Recognized Claim |
| 157046 | 530256059 | No Eligible Purchases | 318470 | 530443897 | Void or Withdrawn | 479894 | 630043327 | No Recognized Claim |
| 157047 | 530256060 | No Recognized Claim | 318471 | 530443898 | Void or Withdrawn | 479895 | 630043329 | No Recognized Claim |
| 157048 | 530256062 | No Eligible Purchases | 318472 | 530443899 | Void or Withdrawn | 479896 | 630043332 | No Recognized Claim |
| 157049 | 530256064 | No Eligible Purchases | 318473 | 530443900 | Void or Withdrawn | 479897 | 630043335 | No Recognized Claim |
| 157050 | 530256065 | No Recognized Claim | 318474 | 530443901 | Void or Withdrawn | 479898 | 630043336 | No Recognized Claim |
| 157051 | 530256066 | No Recognized Claim | 318475 | 530443902 | Void or Withdrawn | 479899 | 630043337 | No Recognized Claim |
| 157052 | 530256070 | No Eligible Purchases | 318476 | 530443903 | Void or Withdrawn | 479900 | 630043340 | No Recognized Claim |
| 157053 | 530256071 | No Recognized Claim | 318477 | 530443904 | Void or Withdrawn | 479901 | 630043341 | No Recognized Claim |
| 157054 | 530256072 | No Recognized Claim | 318478 | 530443905 | Void or Withdrawn | 479902 | 630043344 | No Recognized Claim |
| 157055 | 530256073 | No Eligible Purchases | 318479 | 530443906 | Void or Withdrawn | 479903 | 630043345 | No Recognized Claim |
| 157056 | 530256076 | No Eligible Purchases | 318480 | 530443907 | Void or Withdrawn | 479904 | 630043346 | No Recognized Claim |
| 157057 | 530256078 | No Eligible Purchases | 318481 | 530443908 | Void or Withdrawn | 479905 | 630043347 | No Recognized Claim |
| 157058 | 530256079 | No Eligible Purchases | 318482 | 530443909 | Void or Withdrawn | 479906 | 630043351 | No Recognized Claim |
| 157059 | 530256080 | No Eligible Purchases | 318483 | 530443910 | Void or Withdrawn | 479907 | 630043352 | No Recognized Claim |
| 157060 | 530256081 | No Recognized Claim | 318484 | 530443911 | Void or Withdrawn | 479908 | 630043356 | No Recognized Claim |
| 157061 | 530256082 | No Eligible Purchases | 318485 | 530443912 | Void or Withdrawn | 479909 | 630043357 | No Recognized Claim |
| 157062 | 530256083 | No Eligible Purchases | 318486 | 530443913 | Void or Withdrawn | 479910 | 630043358 | No Recognized Claim |
| 157063 | 530256084 | No Eligible Purchases | 318487 | 530443914 | Void or Withdrawn | 479911 | 630043368 | No Recognized Claim |
| 157064 | 530256085 | No Eligible Purchases | 318488 | 530443915 | Void or Withdrawn | 479912 | 630043371 | No Recognized Claim |
| 157065 | 530256086 | No Eligible Purchases | 318489 | 530443916 | Void or Withdrawn | 479913 | 630043372 | No Recognized Claim |
| 157066 | 530256087 | No Eligible Purchases | 318490 | 530443917 | Void or Withdrawn | 479914 | 630043375 | No Recognized Claim |
| 157067 | 530256088 | No Eligible Purchases | 318491 | 530443918 | Void or Withdrawn | 479915 | 630043377 | No Recognized Claim |
| 157068 | 530256089 | No Eligible Purchases | 318492 | 530443919 | Void or Withdrawn | 479916 | 630043378 | No Recognized Claim |
| 157069 | 530256090 | No Recognized Claim | 318493 | 530443920 | Void or Withdrawn | 479917 | 630043380 | No Recognized Claim |
| 157070 | 530256091 | No Recognized Claim | 318494 | 530443921 | Void or Withdrawn | 479918 | 630043381 | No Recognized Claim |
| 157071 | 530256092 | No Eligible Purchases | 318495 | 530443922 | Void or Withdrawn | 479919 | 630043383 | No Recognized Claim |
| 157072 | 530256093 | No Eligible Purchases | 318496 | 530443923 | Void or Withdrawn | 479920 | 630043386 | No Recognized Claim |
| 157073 | 530256094 | No Recognized Claim | 318497 | 530443924 | Void or Withdrawn | 479921 | 630043387 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 157074 | 530256095 | No Recognized Claim | 318498 | 530443925 | Void or Withdrawn | 479922 | 630043391 | No Recognized Claim |
| 157075 | 530256098 | No Recognized Claim | 318499 | 530443926 | Void or Withdrawn | 479923 | 630043395 | No Recognized Claim |
| 157076 | 530256100 | No Eligible Purchases | 318500 | 530443927 | Void or Withdrawn | 479924 | 630043396 | No Recognized Claim |
| 157077 | 530256103 | No Recognized Claim | 318501 | 530443928 | Void or Withdrawn | 479925 | 630043398 | No Recognized Claim |
| 157078 | 530256105 | No Recognized Claim | 318502 | 530443929 | Void or Withdrawn | 479926 | 630043399 | No Recognized Claim |
| 157079 | 530256106 | No Recognized Claim | 318503 | 530443930 | Void or Withdrawn | 479927 | 630043404 | No Recognized Claim |
| 157080 | 530256108 | No Recognized Claim | 318504 | 530443931 | Void or Withdrawn | 479928 | 630043407 | No Recognized Claim |
| 157081 | 530256110 | No Recognized Claim | 318505 | 530443932 | Void or Withdrawn | 479929 | 630043414 | No Recognized Claim |
| 157082 | 530256111 | No Recognized Claim | 318506 | 530443933 | Void or Withdrawn | 479930 | 630043417 | No Recognized Claim |
| 157083 | 530256113 | No Eligible Purchases | 318507 | 530443934 | Void or Withdrawn | 479931 | 630043418 | No Recognized Claim |
| 157084 | 530256114 | No Eligible Purchases | 318508 | 530443935 | Void or Withdrawn | 479932 | 630043421 | No Recognized Claim |
| 157085 | 530256117 | No Recognized Claim | 318509 | 530443936 | Void or Withdrawn | 479933 | 630043432 | No Recognized Claim |
| 157086 | 530256118 | No Recognized Claim | 318510 | 530443937 | Void or Withdrawn | 479934 | 630043447 | No Recognized Claim |
| 157087 | 530256120 | No Eligible Purchases | 318511 | 530443938 | Void or Withdrawn | 479935 | 630043448 | No Recognized Claim |
| 157088 | 530256122 | No Recognized Claim | 318512 | 530443939 | Void or Withdrawn | 479936 | 630043452 | No Recognized Claim |
| 157089 | 530256123 | No Eligible Purchases | 318513 | 530443940 | Void or Withdrawn | 479937 | 630043453 | No Recognized Claim |
| 157090 | 530256124 | No Recognized Claim | 318514 | 530443941 | Void or Withdrawn | 479938 | 630043461 | No Recognized Claim |
| 157091 | 530256125 | No Recognized Claim | 318515 | 530443942 | Void or Withdrawn | 479939 | 630043468 | No Recognized Claim |
| 157092 | 530256127 | No Recognized Claim | 318516 | 530443943 | Void or Withdrawn | 479940 | 630043474 | No Recognized Claim |
| 157093 | 530256128 | No Recognized Claim | 318517 | 530443944 | Void or Withdrawn | 479941 | 630043476 | No Recognized Claim |
| 157094 | 530256129 | No Recognized Claim | 318518 | 530443945 | Void or Withdrawn | 479942 | 630043481 | No Recognized Claim |
| 157095 | 530256130 | No Recognized Claim | 318519 | 530443946 | Void or Withdrawn | 479943 | 630043482 | No Recognized Claim |
| 157096 | 530256131 | No Recognized Claim | 318520 | 530443947 | Void or Withdrawn | 479944 | 630043484 | No Recognized Claim |
| 157097 | 530256132 | No Eligible Purchases | 318521 | 530443948 | Void or Withdrawn | 479945 | 630043488 | No Recognized Claim |
| 157098 | 530256133 | No Eligible Purchases | 318522 | 530443949 | Void or Withdrawn | 479946 | 630043489 | No Recognized Claim |
| 157099 | 530256134 | No Recognized Claim | 318523 | 530443950 | Void or Withdrawn | 479947 | 630043490 | No Recognized Claim |
| 157100 | 530256135 | No Eligible Purchases | 318524 | 530443951 | Void or Withdrawn | 479948 | 630043491 | No Recognized Claim |
| 157101 | 530256136 | No Eligible Purchases | 318525 | 530443952 | Void or Withdrawn | 479949 | 630043494 | No Recognized Claim |
| 157102 | 530256137 | No Recognized Claim | 318526 | 530443953 | Void or Withdrawn | 479950 | 630043495 | No Recognized Claim |
| 157103 | 530256138 | No Eligible Purchases | 318527 | 530443954 | Void or Withdrawn | 479951 | 630043496 | No Recognized Claim |
| 157104 | 530256140 | No Recognized Claim | 318528 | 530443955 | Void or Withdrawn | 479952 | 630043497 | No Recognized Claim |
| 157105 | 530256141 | No Recognized Claim | 318529 | 530443956 | Void or Withdrawn | 479953 | 630043498 | No Recognized Claim |
| 157106 | 530256142 | No Eligible Purchases | 318530 | 530443957 | Void or Withdrawn | 479954 | 630043500 | No Recognized Claim |
| 157107 | 530256143 | No Eligible Purchases | 318531 | 530443958 | Void or Withdrawn | 479955 | 630043502 | No Recognized Claim |
| 157108 | 530256144 | No Eligible Purchases | 318532 | 530443959 | Void or Withdrawn | 479956 | 630043506 | No Recognized Claim |
| 157109 | 530256145 | No Recognized Claim | 318533 | 530443960 | Void or Withdrawn | 479957 | 630043507 | No Recognized Claim |
| 157110 | 530256146 | No Recognized Claim | 318534 | 530443961 | Void or Withdrawn | 479958 | 630043508 | No Recognized Claim |
| 157111 | 530256147 | No Eligible Purchases | 318535 | 530443962 | Void or Withdrawn | 479959 | 630043510 | No Recognized Claim |
| 157112 | 530256148 | No Recognized Claim | 318536 | 530443963 | Void or Withdrawn | 479960 | 630043511 | No Recognized Claim |
| 157113 | 530256149 | No Recognized Claim | 318537 | 530443964 | Void or Withdrawn | 479961 | 630043512 | No Recognized Claim |
| 157114 | 530256149 | No Eligible Purchases | 318538 | 530443965 | Void or Withdrawn | 479962 | 630043513 | No Recognized Claim |
| 157115 | 530256151 | No Recognized Claim | 318539 | 530443966 | Void or Withdrawn | 479963 | 630043514 | No Recognized Claim |
| 157116 | 530256154 | No Eligible Purchases | 318540 | 530443967 | Void or Withdrawn | 479964 | 630043515 | No Recognized Claim |
| 157117 | 530256155 | No Eligible Purchases | 318541 | 530443968 | Void or Withdrawn | 479965 | 630043520 | No Eligible Purchases |
| 157118 | 530256156 | No Eligible Purchases | 318542 | 530443969 | Void or Withdrawn | 479966 | 630043525 | No Recognized Claim |
| 157119 | 530256157 | No Eligible Purchases | 318543 | 530443970 | Void or Withdrawn | 479967 | 630043526 | No Recognized Claim |
| 157120 | 530256158 | No Recognized Claim | 318544 | 530443971 | Void or Withdrawn | 479968 | 630043528 | No Recognized Claim |
| 157121 | 530256159 | No Eligible Purchases | 318545 | 530443972 | Void or Withdrawn | 479969 | 630043534 | No Recognized Claim |
| 157122 | 530256160 | No Eligible Purchases | 318546 | 530443973 | Void or Withdrawn | 479970 | 630043547 | No Recognized Claim |
| 157123 | 530256161 | No Recognized Claim | 318547 | 530443974 | Void or Withdrawn | 479971 | 630043548 | No Recognized Claim |
| 157124 | 530256162 | No Eligible Purchases | 318548 | 530443975 | Void or Withdrawn | 479972 | 630043550 | No Recognized Claim |
| 157125 | 530256163 | No Recognized Claim | 318549 | 530443976 | Void or Withdrawn | 479973 | 630043554 | No Recognized Claim |
| 157126 | 530256164 | No Recognized Claim | 318550 | 530443977 | Void or Withdrawn | 479974 | 630043555 | No Recognized Claim |
| 157127 | 530256165 | No Eligible Purchases | 318551 | 530443978 | Void or Withdrawn | 479975 | 630043557 | No Recognized Claim |
| 157128 | 530256166 | No Recognized Claim | 318552 | 530443979 | Void or Withdrawn | 479976 | 630043559 | No Recognized Claim |
| 157129 | 530256167 | No Eligible Purchases | 318553 | 530443980 | Void or Withdrawn | 479977 | 630043560 | No Recognized Claim |
| 157130 | 530256168 | No Recognized Claim | 318554 | 530443981 | Void or Withdrawn | 479978 | 630043563 | No Recognized Claim |
| 157131 | 530256169 | No Recognized Claim | 318555 | 530443982 | Void or Withdrawn | 479979 | 630043567 | No Recognized Claim |
| 157132 | 530256170 | No Recognized Claim | 318556 | 530443983 | Void or Withdrawn | 479980 | 630043568 | No Recognized Claim |
| 157133 | 530256171 | No Eligible Purchases | 318557 | 530443984 | Void or Withdrawn | 479981 | 630043569 | No Recognized Claim |
| 157134 | 530256172 | No Recognized Claim | 318558 | 530443985 | Void or Withdrawn | 479982 | 630043570 | No Recognized Claim |
| 157135 | 530256173 | No Eligible Purchases | 318559 | 530443986 | Void or Withdrawn | 479983 | 630043572 | No Recognized Claim |
| 157136 | 530256174 | No Eligible Purchases | 318560 | 530443987 | Void or Withdrawn | 479984 | 630043574 | No Recognized Claim |
| 157137 | 530256175 | No Recognized Claim | 318561 | 530443988 | Void or Withdrawn | 479985 | 630043575 | No Recognized Claim |
| 157138 | 530256176 | No Recognized Claim | 318562 | 530443989 | Void or Withdrawn | 479986 | 630043577 | No Recognized Claim |
| 157139 | 530256177 | No Eligible Purchases | 318563 | 530443990 | Void or Withdrawn | 479987 | 630043578 | No Recognized Claim |
| 157140 | 530256178 | No Eligible Purchases | 318564 | 530443991 | Void or Withdrawn | 479988 | 630043579 | No Recognized Claim |
| 157141 | 530256179 | No Eligible Purchases | 318565 | 530443992 | Void or Withdrawn | 479989 | 630043580 | No Recognized Claim |
| 157142 | 530256180 | No Eligible Purchases | 318566 | 530443993 | Void or Withdrawn | 479990 | 630043581 | No Recognized Claim |
| 157143 | 530256181 | No Eligible Purchases | 318567 | 530443994 | Void or Withdrawn | 479991 | 630043584 | No Recognized Claim |
| 157144 | 530256182 | No Eligible Purchases | 318568 | 530443995 | Void or Withdrawn | 479992 | 630043587 | No Recognized Claim |
| 157145 | 530256183 | No Recognized Claim | 318569 | 530443996 | Void or Withdrawn | 479993 | 630043588 | No Recognized Claim |
| 157146 | 530256184 | No Eligible Purchases | 318570 | 530443997 | Void or Withdrawn | 479994 | 630043589 | No Recognized Claim |
| 157147 | 530256185 | No Eligible Purchases | 318571 | 530443998 | Void or Withdrawn | 479995 | 630043596 | No Recognized Claim |
| 157148 | 530256186 | No Eligible Purchases | 318572 | 530443999 | Void or Withdrawn | 479996 | 630043602 | No Recognized Claim |
| 157149 | 530256187 | No Eligible Purchases | 318573 | 530444000 | Void or Withdrawn | 479997 | 630043603 | No Recognized Claim |
| 157150 | 530256188 | No Eligible Purchases | 318574 | 530444001 | Void or Withdrawn | 479998 | 630043604 | No Recognized Claim |
| 157151 | 530256189 | No Recognized Claim | 318575 | 530444002 | Void or Withdrawn | 479999 | 630043605 | No Recognized Claim |
| 157152 | 530256190 | No Eligible Purchases | 318576 | 530444003 | Void or Withdrawn | 480000 | 630043610 | No Recognized Claim |
| 157153 | 530256191 | No Recognized Claim | 318577 | 530444004 | Void or Withdrawn | 480001 | 630043611 | No Recognized Claim |
| 157154 | 530256192 | No Eligible Purchases | 318578 | 530444005 | Void or Withdrawn | 480002 | 630043613 | No Recognized Claim |
| 157155 | 530256193 | No Recognized Claim | 318579 | 530444006 | Void or Withdrawn | 480003 | 630043615 | No Recognized Claim |
| 157156 | 530256194 | No Recognized Claim | 318580 | 530444007 | Void or Withdrawn | 480004 | 630043616 | No Recognized Claim |
| 157157 | 530256195 | No Recognized Claim | 318581 | 530444008 | Void or Withdrawn | 480005 | 630043618 | No Recognized Claim |
| 157158 | 530256197 | No Recognized Claim | 318582 | 530444009 | Void or Withdrawn | 480006 | 630043621 | No Recognized Claim |
| 157159 | 530256198 | No Recognized Claim | 318583 | 530444010 | Void or Withdrawn | 480007 | 630043625 | No Recognized Claim |
| 157160 | 530256199 | No Recognized Claim | 318584 | 530444011 | Void or Withdrawn | 480008 | 630043627 | No Recognized Claim |
| 157161 | 530256200 | No Recognized Claim | 318585 | 530444012 | Void or Withdrawn | 480009 | 630043628 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 157162 | 530256201 | No Recognized Claim | 318586 | 530444013 | Void or Withdrawn | 480010 | 630043629 | No Recognized Claim |
| 157163 | 530256202 | No Eligible Purchases | 318587 | 530444014 | Void or Withdrawn | 480011 | 630043630 | No Recognized Claim |
| 157164 | 530256203 | No Eligible Purchases | 318588 | 530444015 | Void or Withdrawn | 480012 | 630043634 | No Recognized Claim |
| 157165 | 530256205 | No Recognized Claim | 318589 | 530444016 | Void or Withdrawn | 480013 | 630043635 | No Recognized Claim |
| 157166 | 530256206 | No Recognized Claim | 318590 | 530444017 | Void or Withdrawn | 480014 | 630043637 | No Recognized Claim |
| 157167 | 530256207 | No Recognized Claim | 318591 | 530444018 | Void or Withdrawn | 480015 | 630043649 | No Recognized Claim |
| 157168 | 530256209 | No Eligible Purchases | 318592 | 530444019 | Void or Withdrawn | 480016 | 630043650 | No Recognized Claim |
| 157169 | 530256210 | No Eligible Purchases | 318593 | 530444020 | Void or Withdrawn | 480017 | 630043652 | No Recognized Claim |
| 157170 | 530256211 | No Eligible Purchases | 318594 | 530444021 | Void or Withdrawn | 480018 | 630043655 | No Recognized Claim |
| 157171 | 530256212 | No Eligible Purchases | 318595 | 530444022 | Void or Withdrawn | 480019 | 630043661 | No Recognized Claim |
| 157172 | 530256213 | No Recognized Claim | 318596 | 530444023 | Void or Withdrawn | 480020 | 630043664 | No Recognized Claim |
| 157173 | 530256214 | No Eligible Purchases | 318597 | 530444024 | Void or Withdrawn | 480021 | 630043668 | No Recognized Claim |
| 157174 | 530256215 | No Eligible Purchases | 318598 | 530444025 | Void or Withdrawn | 480022 | 630043669 | No Recognized Claim |
| 157175 | 530256216 | No Eligible Purchases | 318599 | 530444026 | Void or Withdrawn | 480023 | 630043673 | No Recognized Claim |
| 157176 | 530256217 | No Eligible Purchases | 318600 | 530444027 | Void or Withdrawn | 480024 | 630043677 | No Recognized Claim |
| 157177 | 530256219 | No Eligible Purchases | 318601 | 530444028 | Void or Withdrawn | 480025 | 630043683 | No Recognized Claim |
| 157178 | 530256225 | No Recognized Claim | 318602 | 530444029 | Void or Withdrawn | 480026 | 630043687 | No Recognized Claim |
| 157179 | 530256226 | No Eligible Purchases | 318603 | 530444030 | Void or Withdrawn | 480027 | 630043688 | No Recognized Claim |
| 157180 | 530256228 | No Eligible Purchases | 318604 | 530444031 | Void or Withdrawn | 480028 | 630043690 | No Recognized Claim |
| 157181 | 530256231 | No Eligible Purchases | 318605 | 530444032 | Void or Withdrawn | 480029 | 630043691 | No Recognized Claim |
| 157182 | 530256231 | No Recognized Claim | 318606 | 530444033 | Void or Withdrawn | 480030 | 630043695 | No Recognized Claim |
| 157183 | 530256232 | No Eligible Purchases | 318607 | 530444034 | Void or Withdrawn | 480031 | 630043697 | No Recognized Claim |
| 157184 | 530256234 | No Recognized Claim | 318608 | 530444035 | Void or Withdrawn | 480032 | 630043698 | No Recognized Claim |
| 157185 | 530256235 | No Recognized Claim | 318609 | 530444036 | Void or Withdrawn | 480033 | 630043700 | No Recognized Claim |
| 157186 | 530256236 | No Eligible Purchases | 318610 | 530444037 | Void or Withdrawn | 480034 | 630043701 | No Recognized Claim |
| 157187 | 530256237 | No Eligible Purchases | 318611 | 530444038 | Void or Withdrawn | 480035 | 630043702 | No Recognized Claim |
| 157188 | 530256238 | No Eligible Purchases | 318612 | 530444039 | Void or Withdrawn | 480036 | 630043703 | No Recognized Claim |
| 157189 | 530256239 | No Eligible Purchases | 318613 | 530444040 | Void or Withdrawn | 480037 | 630043710 | No Recognized Claim |
| 157190 | 530256240 | No Recognized Claim | 318614 | 530444041 | Void or Withdrawn | 480038 | 630043714 | No Recognized Claim |
| 157191 | 530256241 | No Recognized Claim | 318615 | 530444042 | Void or Withdrawn | 480039 | 630043717 | No Recognized Claim |
| 157192 | 530256243 | No Recognized Claim | 318616 | 530444043 | Void or Withdrawn | 480040 | 630043719 | No Recognized Claim |
| 157193 | 530256244 | No Recognized Claim | 318617 | 530444044 | Void or Withdrawn | 480041 | 630043724 | No Recognized Claim |
| 157194 | 530256246 | No Eligible Purchases | 318618 | 530444045 | Void or Withdrawn | 480042 | 630043726 | No Recognized Claim |
| 157195 | 530256247 | No Eligible Purchases | 318619 | 530444046 | Void or Withdrawn | 480043 | 630043727 | No Recognized Claim |
| 157196 | 530256248 | No Eligible Purchases | 318620 | 530444047 | Void or Withdrawn | 480044 | 630043736 | No Recognized Claim |
| 157197 | 530256249 | No Eligible Purchases | 318621 | 530444048 | Void or Withdrawn | 480045 | 630043738 | No Recognized Claim |
| 157198 | 530256251 | No Eligible Purchases | 318622 | 530444049 | Void or Withdrawn | 480046 | 630043745 | No Recognized Claim |
| 157199 | 530256252 | No Eligible Purchases | 318623 | 530444050 | Void or Withdrawn | 480047 | 630043755 | No Recognized Claim |
| 157200 | 530256253 | No Eligible Purchases | 318624 | 530444051 | Void or Withdrawn | 480048 | 630043758 | No Recognized Claim |
| 157201 | 530256254 | No Eligible Purchases | 318625 | 530444052 | Void or Withdrawn | 480049 | 630043761 | No Recognized Claim |
| 157202 | 530256255 | No Eligible Purchases | 318626 | 530444053 | Void or Withdrawn | 480050 | 630043763 | No Recognized Claim |
| 157203 | 530256256 | No Recognized Claim | 318627 | 530444054 | Void or Withdrawn | 480051 | 630043765 | No Recognized Claim |
| 157204 | 530256257 | No Recognized Claim | 318628 | 530444055 | Void or Withdrawn | 480052 | 630043767 | No Eligible Purchases |
| 157205 | 530256259 | No Recognized Claim | 318629 | 530444056 | Void or Withdrawn | 480053 | 630043768 | No Recognized Claim |
| 157206 | 530256260 | No Recognized Claim | 318630 | 530444057 | Void or Withdrawn | 480054 | 630043778 | No Recognized Claim |
| 157207 | 530256263 | No Eligible Purchases | 318631 | 530444058 | Void or Withdrawn | 480055 | 630043781 | No Recognized Claim |
| 157208 | 530256264 | No Recognized Claim | 318632 | 530444059 | Void or Withdrawn | 480056 | 630043786 | No Recognized Claim |
| 157209 | 530256265 | No Recognized Claim | 318633 | 530444060 | Void or Withdrawn | 480057 | 630043788 | No Recognized Claim |
| 157210 | 530256266 | No Recognized Claim | 318634 | 530444061 | Void or Withdrawn | 480058 | 630043791 | No Recognized Claim |
| 157211 | 530256269 | No Recognized Claim | 318635 | 530444062 | Void or Withdrawn | 480059 | 630043799 | No Recognized Claim |
| 157212 | 530256270 | No Recognized Claim | 318636 | 530444063 | Void or Withdrawn | 480060 | 630043800 | No Recognized Claim |
| 157213 | 530256271 | No Eligible Purchases | 318637 | 530444064 | Void or Withdrawn | 480061 | 630043803 | No Recognized Claim |
| 157214 | 530256272 | No Eligible Purchases | 318638 | 530444065 | Void or Withdrawn | 480062 | 630043804 | No Recognized Claim |
| 157215 | 530256273 | No Eligible Purchases | 318639 | 530444066 | Void or Withdrawn | 480063 | 630043806 | No Recognized Claim |
| 157216 | 530256276 | No Eligible Purchases | 318640 | 530444067 | Void or Withdrawn | 480064 | 630043809 | No Recognized Claim |
| 157217 | 530256277 | No Eligible Purchases | 318641 | 530444068 | Void or Withdrawn | 480065 | 630043811 | No Recognized Claim |
| 157218 | 530256278 | No Recognized Claim | 318642 | 530444069 | Void or Withdrawn | 480066 | 630043812 | No Recognized Claim |
| 157219 | 530256279 | No Recognized Claim | 318643 | 530444070 | Void or Withdrawn | 480067 | 630043813 | No Recognized Claim |
| 157220 | 530256282 | No Recognized Claim | 318644 | 530444071 | Void or Withdrawn | 480068 | 630043814 | No Recognized Claim |
| 157221 | 530256283 | No Eligible Purchases | 318645 | 530444072 | Void or Withdrawn | 480069 | 630043816 | No Recognized Claim |
| 157222 | 530256284 | No Eligible Purchases | 318646 | 530444073 | Void or Withdrawn | 480070 | 630043817 | No Recognized Claim |
| 157223 | 530256285 | No Eligible Purchases | 318647 | 530444074 | Void or Withdrawn | 480071 | 630043819 | No Recognized Claim |
| 157224 | 530256286 | No Eligible Purchases | 318648 | 530444075 | Void or Withdrawn | 480072 | 630043820 | No Recognized Claim |
| 157225 | 530256287 | No Recognized Claim | 318649 | 530444076 | Void or Withdrawn | 480073 | 630043821 | No Recognized Claim |
| 157226 | 530256288 | No Recognized Claim | 318650 | 530444077 | Void or Withdrawn | 480074 | 630043823 | No Recognized Claim |
| 157227 | 530256289 | No Recognized Claim | 318651 | 530444078 | Void or Withdrawn | 480075 | 630043824 | No Recognized Claim |
| 157228 | 530256290 | No Eligible Purchases | 318652 | 530444079 | Void or Withdrawn | 480076 | 630043826 | No Recognized Claim |
| 157229 | 530256291 | No Eligible Purchases | 318653 | 530444080 | Void or Withdrawn | 480077 | 630043828 | No Recognized Claim |
| 157230 | 530256293 | No Eligible Purchases | 318654 | 530444081 | Void or Withdrawn | 480078 | 630043832 | No Recognized Claim |
| 157231 | 530256294 | No Eligible Purchases | 318655 | 530444082 | Void or Withdrawn | 480079 | 630043833 | No Recognized Claim |
| 157232 | 530256295 | No Eligible Purchases | 318656 | 530444083 | Void or Withdrawn | 480080 | 630043834 | No Recognized Claim |
| 157233 | 530256296 | No Recognized Claim | 318657 | 530444084 | Void or Withdrawn | 480081 | 630043836 | No Recognized Claim |
| 157234 | 530256297 | No Eligible Purchases | 318658 | 530444085 | Void or Withdrawn | 480082 | 630043837 | No Recognized Claim |
| 157235 | 530256298 | No Eligible Purchases | 318659 | 530444086 | Void or Withdrawn | 480083 | 630043841 | No Recognized Claim |
| 157236 | 530256300 | No Eligible Purchases | 318660 | 530444087 | Void or Withdrawn | 480084 | 630043849 | No Recognized Claim |
| 157237 | 530256301 | No Eligible Purchases | 318661 | 530444088 | Void or Withdrawn | 480085 | 630043853 | No Recognized Claim |
| 157238 | 530256302 | No Eligible Purchases | 318662 | 530444089 | Void or Withdrawn | 480086 | 630043854 | No Recognized Claim |
| 157239 | 530256303 | No Eligible Purchases | 318663 | 530444090 | Void or Withdrawn | 480087 | 630043855 | No Recognized Claim |
| 157240 | 530256304 | No Eligible Purchases | 318664 | 530444091 | Void or Withdrawn | 480088 | 630043856 | No Recognized Claim |
| 157241 | 530256305 | No Eligible Purchases | 318665 | 530444092 | Void or Withdrawn | 480089 | 630043857 | No Recognized Claim |
| 157242 | 530256306 | No Recognized Claim | 318666 | 530444093 | Void or Withdrawn | 480090 | 630043860 | No Recognized Claim |
| 157243 | 530256307 | No Eligible Purchases | 318667 | 530444094 | Void or Withdrawn | 480091 | 630043862 | No Recognized Claim |
| 157244 | 530256308 | No Eligible Purchases | 318668 | 530444095 | Void or Withdrawn | 480092 | 630043864 | No Recognized Claim |
| 157245 | 530256309 | No Eligible Purchases | 318669 | 530444096 | Void or Withdrawn | 480093 | 630043866 | No Recognized Claim |
| 157246 | 530256311 | No Eligible Purchases | 318670 | 530444097 | Void or Withdrawn | 480094 | 630043867 | No Recognized Claim |
| 157247 | 530256312 | No Eligible Purchases | 318671 | 530444098 | Void or Withdrawn | 480095 | 630043869 | No Recognized Claim |
| 157248 | 530256313 | No Eligible Purchases | 318672 | 530444099 | Void or Withdrawn | 480096 | 630043871 | No Recognized Claim |
| 157249 | 530256314 | No Eligible Purchases | 318673 | 530444100 | Void or Withdrawn | 480097 | 630043873 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 157250 | 530256315 | No Recognized Claim | 318674 | 530444101 | Void or Withdrawn | 480098 | 630043875 | No Eligible Purchases |
| 157251 | 530256316 | No Recognized Claim | 318675 | 530444102 | Void or Withdrawn | 480099 | 630043877 | No Recognized Claim |
| 157252 | 530256317 | No Recognized Claim | 318676 | 530444103 | Void or Withdrawn | 480100 | 630043879 | No Recognized Claim |
| 157253 | 530256318 | No Eligible Purchases | 318677 | 530444104 | Void or Withdrawn | 480101 | 630043881 | No Recognized Claim |
| 157254 | 530256319 | No Recognized Claim | 318678 | 530444105 | Void or Withdrawn | 480102 | 630043882 | No Recognized Claim |
| 157255 | 530256320 | No Recognized Claim | 318679 | 530444106 | Void or Withdrawn | 480103 | 630043883 | No Recognized Claim |
| 157256 | 530256323 | No Eligible Purchases | 318680 | 530444107 | Void or Withdrawn | 480104 | 630043885 | No Recognized Claim |
| 157257 | 530256325 | No Eligible Purchases | 318681 | 530444108 | Void or Withdrawn | 480105 | 630043887 | No Recognized Claim |
| 157258 | 530256326 | No Eligible Purchases | 318682 | 530444109 | Void or Withdrawn | 480106 | 630043889 | No Recognized Claim |
| 157259 | 530256327 | No Recognized Claim | 318683 | 530444110 | Void or Withdrawn | 480107 | 630043890 | No Recognized Claim |
| 157260 | 530256328 | No Eligible Purchases | 318684 | 530444111 | Void or Withdrawn | 480108 | 630043892 | No Recognized Claim |
| 157261 | 530256329 | No Recognized Claim | 318685 | 530444112 | Void or Withdrawn | 480109 | 630043894 | No Recognized Claim |
| 157262 | 530256331 | No Recognized Claim | 318686 | 530444113 | Void or Withdrawn | 480110 | 630043896 | No Recognized Claim |
| 157263 | 530256331 | No Eligible Purchases | 318687 | 530444114 | Void or Withdrawn | 480111 | 630043899 | No Recognized Claim |
| 157264 | 530256335 | No Recognized Claim | 318688 | 530444115 | Void or Withdrawn | 480112 | 630043900 | No Recognized Claim |
| 157265 | 530256336 | No Recognized Claim | 318689 | 530444116 | Void or Withdrawn | 480113 | 630043901 | No Recognized Claim |
| 157266 | 530256337 | No Recognized Claim | 318690 | 530444117 | Void or Withdrawn | 480114 | 630043907 | No Recognized Claim |
| 157267 | 530256339 | No Recognized Claim | 318691 | 530444118 | Void or Withdrawn | 480115 | 630043909 | No Recognized Claim |
| 157268 | 530256340 | No Recognized Claim | 318692 | 530444119 | Void or Withdrawn | 480116 | 630043910 | No Recognized Claim |
| 157269 | 530256341 | No Eligible Purchases | 318693 | 530444120 | Void or Withdrawn | 480117 | 630043912 | No Recognized Claim |
| 157270 | 530256342 | No Recognized Claim | 318694 | 530444121 | Void or Withdrawn | 480118 | 630043915 | No Recognized Claim |
| 157271 | 530256343 | No Recognized Claim | 318695 | 530444122 | Void or Withdrawn | 480119 | 630043916 | No Recognized Claim |
| 157272 | 530256344 | No Eligible Purchases | 318696 | 530444123 | Void or Withdrawn | 480120 | 630043918 | No Recognized Claim |
| 157273 | 530256345 | No Recognized Claim | 318697 | 530444124 | Void or Withdrawn | 480121 | 630043919 | No Recognized Claim |
| 157274 | 530256346 | No Recognized Claim | 318698 | 530444125 | Void or Withdrawn | 480122 | 630043922 | No Recognized Claim |
| 157275 | 530256347 | No Eligible Purchases | 318699 | 530444126 | Void or Withdrawn | 480123 | 630043923 | No Recognized Claim |
| 157276 | 530256348 | No Eligible Purchases | 318700 | 530444127 | Void or Withdrawn | 480124 | 630043924 | No Recognized Claim |
| 157277 | 530256349 | No Recognized Claim | 318701 | 530444128 | Void or Withdrawn | 480125 | 630043925 | No Recognized Claim |
| 157278 | 530256350 | No Recognized Claim | 318702 | 530444129 | Void or Withdrawn | 480126 | 630043926 | No Recognized Claim |
| 157279 | 530256353 | No Eligible Purchases | 318703 | 530444130 | Void or Withdrawn | 480127 | 630043927 | No Recognized Claim |
| 157280 | 530256355 | No Recognized Claim | 318704 | 530444131 | Void or Withdrawn | 480128 | 630043933 | No Recognized Claim |
| 157281 | 530256356 | No Recognized Claim | 318705 | 530444132 | Void or Withdrawn | 480129 | 630043934 | No Recognized Claim |
| 157282 | 530256357 | No Recognized Claim | 318706 | 530444133 | Void or Withdrawn | 480130 | 630043937 | No Eligible Purchases |
| 157283 | 530256358 | No Recognized Claim | 318707 | 530444134 | Void or Withdrawn | 480131 | 630043938 | No Recognized Claim |
| 157284 | 530256359 | No Recognized Claim | 318708 | 530444135 | Void or Withdrawn | 480132 | 630043940 | No Recognized Claim |
| 157285 | 530256360 | No Recognized Claim | 318709 | 530444136 | Void or Withdrawn | 480133 | 630043945 | No Recognized Claim |
| 157286 | 530256361 | No Eligible Purchases | 318710 | 530444137 | Void or Withdrawn | 480134 | 630043946 | No Recognized Claim |
| 157287 | 530256362 | No Recognized Claim | 318711 | 530444138 | Void or Withdrawn | 480135 | 630043947 | No Recognized Claim |
| 157288 | 530256364 | No Eligible Purchases | 318712 | 530444139 | Void or Withdrawn | 480136 | 630043949 | No Recognized Claim |
| 157289 | 530256366 | No Eligible Purchases | 318713 | 530444140 | Void or Withdrawn | 480137 | 630043950 | No Recognized Claim |
| 157290 | 530256367 | No Recognized Claim | 318714 | 530444141 | Void or Withdrawn | 480138 | 630043951 | No Recognized Claim |
| 157291 | 530256368 | No Recognized Claim | 318715 | 530444142 | Void or Withdrawn | 480139 | 630043959 | No Recognized Claim |
| 157292 | 530256370 | No Recognized Claim | 318716 | 530444143 | Void or Withdrawn | 480140 | 630043962 | No Recognized Claim |
| 157293 | 530256371 | No Recognized Claim | 318717 | 530444144 | Void or Withdrawn | 480141 | 630043963 | No Recognized Claim |
| 157294 | 530256374 | No Recognized Claim | 318718 | 530444145 | Void or Withdrawn | 480142 | 630043966 | No Recognized Claim |
| 157295 | 530256375 | No Recognized Claim | 318719 | 530444146 | Void or Withdrawn | 480143 | 630043968 | No Recognized Claim |
| 157296 | 530256376 | No Recognized Claim | 318720 | 530444147 | Void or Withdrawn | 480144 | 630043971 | No Recognized Claim |
| 157297 | 530256377 | No Recognized Claim | 318721 | 530444148 | Void or Withdrawn | 480145 | 630043975 | No Recognized Claim |
| 157298 | 530256378 | No Recognized Claim | 318722 | 530444149 | Void or Withdrawn | 480146 | 630043977 | No Recognized Claim |
| 157299 | 530256380 | No Recognized Claim | 318723 | 530444150 | Void or Withdrawn | 480147 | 630043980 | No Recognized Claim |
| 157300 | 530256382 | No Recognized Claim | 318724 | 530444151 | Void or Withdrawn | 480148 | 630043983 | No Recognized Claim |
| 157301 | 530256383 | No Recognized Claim | 318725 | 530444152 | Void or Withdrawn | 480149 | 630043985 | No Recognized Claim |
| 157302 | 530256384 | No Recognized Claim | 318726 | 530444153 | Void or Withdrawn | 480150 | 630043986 | No Recognized Claim |
| 157303 | 530256385 | No Recognized Claim | 318727 | 530444154 | Void or Withdrawn | 480151 | 630043987 | No Recognized Claim |
| 157304 | 530256387 | No Eligible Purchases | 318728 | 530444155 | Void or Withdrawn | 480152 | 630043993 | No Recognized Claim |
| 157305 | 530256389 | No Eligible Purchases | 318729 | 530444156 | Void or Withdrawn | 480153 | 630043994 | No Recognized Claim |
| 157306 | 530256390 | No Recognized Claim | 318730 | 530444157 | Void or Withdrawn | 480154 | 630043997 | No Recognized Claim |
| 157307 | 530256391 | No Eligible Purchases | 318731 | 530444158 | Void or Withdrawn | 480155 | 630043998 | No Recognized Claim |
| 157308 | 530256392 | No Recognized Claim | 318732 | 530444159 | Void or Withdrawn | 480156 | 630044006 | No Recognized Claim |
| 157309 | 530256393 | No Recognized Claim | 318733 | 530444160 | Void or Withdrawn | 480157 | 630044010 | No Recognized Claim |
| 157310 | 530256396 | No Recognized Claim | 318734 | 530444161 | Void or Withdrawn | 480158 | 630044011 | No Recognized Claim |
| 157311 | 530256398 | No Recognized Claim | 318735 | 530444162 | Void or Withdrawn | 480159 | 630044012 | No Recognized Claim |
| 157312 | 530256401 | No Eligible Purchases | 318736 | 530444163 | Void or Withdrawn | 480160 | 630044013 | No Recognized Claim |
| 157313 | 530256402 | No Recognized Claim | 318737 | 530444164 | Void or Withdrawn | 480161 | 630044017 | No Recognized Claim |
| 157314 | 530256403 | No Eligible Purchases | 318738 | 530444165 | Void or Withdrawn | 480162 | 630044018 | No Recognized Claim |
| 157315 | 530256404 | No Eligible Purchases | 318739 | 530444166 | Void or Withdrawn | 480163 | 630044019 | No Recognized Claim |
| 157316 | 530256405 | No Recognized Claim | 318740 | 530444167 | Void or Withdrawn | 480164 | 630044020 | No Recognized Claim |
| 157317 | 530256406 | No Recognized Claim | 318741 | 530444168 | Void or Withdrawn | 480165 | 630044021 | No Recognized Claim |
| 157318 | 530256407 | No Recognized Claim | 318742 | 530444169 | Void or Withdrawn | 480166 | 630044022 | No Recognized Claim |
| 157319 | 530256409 | No Recognized Claim | 318743 | 530444170 | Void or Withdrawn | 480167 | 630044033 | No Recognized Claim |
| 157320 | 530256411 | No Recognized Claim | 318744 | 530444171 | Void or Withdrawn | 480168 | 630044037 | No Recognized Claim |
| 157321 | 530256412 | No Recognized Claim | 318745 | 530444172 | Void or Withdrawn | 480169 | 630044040 | No Recognized Claim |
| 157322 | 530256413 | No Recognized Claim | 318746 | 530444173 | Void or Withdrawn | 480170 | 630044041 | No Recognized Claim |
| 157323 | 530256414 | No Eligible Purchases | 318747 | 530444174 | Void or Withdrawn | 480171 | 630044042 | No Recognized Claim |
| 157324 | 530256415 | No Recognized Claim | 318748 | 530444175 | Void or Withdrawn | 480172 | 630044046 | No Recognized Claim |
| 157325 | 530256416 | No Recognized Claim | 318749 | 530444176 | Void or Withdrawn | 480173 | 630044047 | No Recognized Claim |
| 157326 | 530256417 | No Recognized Claim | 318750 | 530444177 | Void or Withdrawn | 480174 | 630044048 | No Recognized Claim |
| 157327 | 530256418 | No Recognized Claim | 318751 | 530444178 | Void or Withdrawn | 480175 | 630044049 | No Recognized Claim |
| 157328 | 530256419 | No Eligible Purchases | 318752 | 530444179 | Void or Withdrawn | 480176 | 630044054 | No Recognized Claim |
| 157329 | 530256420 | No Recognized Claim | 318753 | 530444180 | Void or Withdrawn | 480177 | 630044056 | No Recognized Claim |
| 157330 | 530256421 | No Recognized Claim | 318754 | 530444181 | Void or Withdrawn | 480178 | 630044061 | No Recognized Claim |
| 157331 | 530256422 | No Recognized Claim | 318755 | 530444182 | Void or Withdrawn | 480179 | 630044063 | No Recognized Claim |
| 157332 | 530256423 | No Recognized Claim | 318756 | 530444183 | Void or Withdrawn | 480180 | 630044065 | No Recognized Claim |
| 157333 | 530256424 | No Recognized Claim | 318757 | 530444184 | Void or Withdrawn | 480181 | 630044072 | No Recognized Claim |
| 157334 | 530256425 | No Recognized Claim | 318758 | 530444185 | Void or Withdrawn | 480182 | 630044075 | No Recognized Claim |
| 157335 | 530256426 | No Eligible Purchases | 318759 | 530444186 | Void or Withdrawn | 480183 | 630044077 | No Recognized Claim |
| 157336 | 530256427 | No Eligible Purchases | 318760 | 530444187 | Void or Withdrawn | 480184 | 630044078 | No Recognized Claim |
| 157337 | 530256428 | No Eligible Purchases | 318761 | 530444188 | Void or Withdrawn | 480185 | 630044079 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 157338 | 530256429 | No Eligible Purchases | 318762 | 530444189 | Void or Withdrawn | 480186 | 630044080 | No Recognized Claim |
| 157339 | 530256430 | No Eligible Purchases | 318763 | 530444190 | Void or Withdrawn | 480187 | 630044083 | No Recognized Claim |
| 157340 | 530256431 | No Eligible Purchases | 318764 | 530444191 | Void or Withdrawn | 480188 | 630044084 | No Recognized Claim |
| 157341 | 530256432 | No Eligible Purchases | 318765 | 530444192 | Void or Withdrawn | 480189 | 630044085 | No Recognized Claim |
| 157342 | 530256434 | No Eligible Purchases | 318766 | 530444193 | Void or Withdrawn | 480190 | 630044086 | No Eligible Purchases |
| 157343 | 530256435 | No Eligible Purchases | 318767 | 530444194 | Void or Withdrawn | 480191 | 630044087 | No Recognized Claim |
| 157344 | 530256436 | No Eligible Purchases | 318768 | 530444195 | Void or Withdrawn | 480192 | 630044089 | No Recognized Claim |
| 157345 | 530256437 | No Recognized Claim | 318769 | 530444196 | Void or Withdrawn | 480193 | 630044090 | No Recognized Claim |
| 157346 | 530256438 | No Recognized Claim | 318770 | 530444197 | Void or Withdrawn | 480194 | 630044091 | No Recognized Claim |
| 157347 | 530256439 | No Recognized Claim | 318771 | 530444198 | Void or Withdrawn | 480195 | 630044092 | No Recognized Claim |
| 157348 | 530256441 | No Eligible Purchases | 318772 | 530444199 | Void or Withdrawn | 480196 | 630044093 | No Recognized Claim |
| 157349 | 530256442 | No Eligible Purchases | 318773 | 530444200 | Void or Withdrawn | 480197 | 630044096 | No Recognized Claim |
| 157350 | 530256446 | No Eligible Purchases | 318774 | 530444201 | Void or Withdrawn | 480198 | 630044097 | No Recognized Claim |
| 157351 | 530256446 | No Eligible Purchases | 318775 | 530444202 | Void or Withdrawn | 480199 | 630044101 | No Recognized Claim |
| 157352 | 530256447 | No Eligible Purchases | 318776 | 530444203 | Void or Withdrawn | 480200 | 630044103 | No Recognized Claim |
| 157353 | 530256448 | No Eligible Purchases | 318777 | 530444204 | Void or Withdrawn | 480201 | 630044104 | No Recognized Claim |
| 157354 | 530256449 | No Recognized Claim | 318778 | 530444205 | Void or Withdrawn | 480202 | 630044105 | No Recognized Claim |
| 157355 | 530256450 | No Recognized Claim | 318779 | 530444206 | Void or Withdrawn | 480203 | 630044108 | No Recognized Claim |
| 157356 | 530256451 | No Eligible Purchases | 318780 | 530444207 | Void or Withdrawn | 480204 | 630044111 | No Recognized Claim |
| 157357 | 530256452 | No Eligible Purchases | 318781 | 530444208 | Void or Withdrawn | 480205 | 630044117 | No Recognized Claim |
| 157358 | 530256453 | No Eligible Purchases | 318782 | 530444209 | Void or Withdrawn | 480206 | 630044118 | No Recognized Claim |
| 157359 | 530256454 | No Recognized Claim | 318783 | 530444210 | Void or Withdrawn | 480207 | 630044122 | No Recognized Claim |
| 157360 | 530256455 | No Recognized Claim | 318784 | 530444211 | Void or Withdrawn | 480208 | 630044126 | No Recognized Claim |
| 157361 | 530256456 | No Recognized Claim | 318785 | 530444212 | Void or Withdrawn | 480209 | 630044141 | No Recognized Claim |
| 157362 | 530256459 | No Recognized Claim | 318786 | 530444213 | Void or Withdrawn | 480210 | 630044145 | No Eligible Purchases |
| 157363 | 530256461 | No Eligible Purchases | 318787 | 530444214 | Void or Withdrawn | 480211 | 630044147 | No Recognized Claim |
| 157364 | 530256462 | No Recognized Claim | 318788 | 530444215 | Void or Withdrawn | 480212 | 630044148 | No Recognized Claim |
| 157365 | 530256463 | No Recognized Claim | 318789 | 530444216 | Void or Withdrawn | 480213 | 630044149 | No Recognized Claim |
| 157366 | 530256465 | No Recognized Claim | 318790 | 530444217 | Void or Withdrawn | 480214 | 630044150 | No Eligible Purchases |
| 157367 | 530256466 | No Recognized Claim | 318791 | 530444218 | Void or Withdrawn | 480215 | 630044158 | No Recognized Claim |
| 157368 | 530256467 | No Recognized Claim | 318792 | 530444219 | Void or Withdrawn | 480216 | 630044162 | No Recognized Claim |
| 157369 | 530256470 | No Eligible Purchases | 318793 | 530444220 | Void or Withdrawn | 480217 | 630044163 | No Recognized Claim |
| 157370 | 530256471 | No Eligible Purchases | 318794 | 530444221 | Void or Withdrawn | 480218 | 630044167 | No Recognized Claim |
| 157371 | 530256472 | No Eligible Purchases | 318795 | 530444222 | Void or Withdrawn | 480219 | 630044168 | No Recognized Claim |
| 157372 | 530256473 | No Eligible Purchases | 318796 | 530444223 | Void or Withdrawn | 480220 | 630044170 | No Recognized Claim |
| 157373 | 530256474 | No Recognized Claim | 318797 | 530444224 | Void or Withdrawn | 480221 | 630044173 | No Recognized Claim |
| 157374 | 530256475 | No Eligible Purchases | 318798 | 530444225 | Void or Withdrawn | 480222 | 630044175 | No Recognized Claim |
| 157375 | 530256476 | No Eligible Purchases | 318799 | 530444226 | Void or Withdrawn | 480223 | 630044176 | No Recognized Claim |
| 157376 | 530256477 | No Eligible Purchases | 318800 | 530444227 | Void or Withdrawn | 480224 | 630044177 | No Recognized Claim |
| 157377 | 530256478 | No Eligible Purchases | 318801 | 530444228 | Void or Withdrawn | 480225 | 630044180 | No Recognized Claim |
| 157378 | 530256479 | No Eligible Purchases | 318802 | 530444229 | Void or Withdrawn | 480226 | 630044185 | No Recognized Claim |
| 157379 | 530256480 | No Eligible Purchases | 318803 | 530444230 | Void or Withdrawn | 480227 | 630044191 | No Recognized Claim |
| 157380 | 530256481 | No Recognized Claim | 318804 | 530444231 | Void or Withdrawn | 480228 | 630044197 | No Recognized Claim |
| 157381 | 530256483 | No Recognized Claim | 318805 | 530444232 | Void or Withdrawn | 480229 | 630044201 | No Recognized Claim |
| 157382 | 530256484 | No Eligible Purchases | 318806 | 530444233 | Void or Withdrawn | 480230 | 630044203 | No Recognized Claim |
| 157383 | 530256487 | No Recognized Claim | 318807 | 530444234 | Void or Withdrawn | 480231 | 630044205 | No Recognized Claim |
| 157384 | 530256488 | No Eligible Purchases | 318808 | 530444235 | Void or Withdrawn | 480232 | 630044210 | No Recognized Claim |
| 157385 | 530256489 | No Eligible Purchases | 318809 | 530444236 | Void or Withdrawn | 480233 | 630044220 | No Recognized Claim |
| 157386 | 530256490 | No Recognized Claim | 318810 | 530444237 | Void or Withdrawn | 480234 | 630044221 | No Recognized Claim |
| 157387 | 530256491 | No Eligible Purchases | 318811 | 530444238 | Void or Withdrawn | 480235 | 630044222 | No Recognized Claim |
| 157388 | 530256492 | No Recognized Claim | 318812 | 530444239 | Void or Withdrawn | 480236 | 630044224 | No Recognized Claim |
| 157389 | 530256494 | No Recognized Claim | 318813 | 530444240 | Void or Withdrawn | 480237 | 630044229 | No Recognized Claim |
| 157390 | 530256496 | No Eligible Purchases | 318814 | 530444241 | Void or Withdrawn | 480238 | 630044233 | No Recognized Claim |
| 157391 | 530256497 | No Eligible Purchases | 318815 | 530444242 | Void or Withdrawn | 480239 | 630044246 | No Recognized Claim |
| 157392 | 530256498 | No Eligible Purchases | 318816 | 530444243 | Void or Withdrawn | 480240 | 630044250 | No Recognized Claim |
| 157393 | 530256500 | No Recognized Claim | 318817 | 530444244 | Void or Withdrawn | 480241 | 630044252 | No Recognized Claim |
| 157394 | 530256501 | No Eligible Purchases | 318818 | 530444245 | Void or Withdrawn | 480242 | 630044254 | No Recognized Claim |
| 157395 | 530256502 | No Eligible Purchases | 318819 | 530444246 | Void or Withdrawn | 480243 | 630044255 | No Recognized Claim |
| 157396 | 530256503 | No Eligible Purchases | 318820 | 530444247 | Void or Withdrawn | 480244 | 630044257 | No Recognized Claim |
| 157397 | 530256504 | No Eligible Purchases | 318821 | 530444248 | Void or Withdrawn | 480245 | 630044258 | No Recognized Claim |
| 157398 | 530256506 | No Eligible Purchases | 318822 | 530444249 | Void or Withdrawn | 480246 | 630044261 | No Recognized Claim |
| 157399 | 530256508 | No Eligible Purchases | 318823 | 530444250 | Void or Withdrawn | 480247 | 630044269 | No Recognized Claim |
| 157400 | 530256510 | No Eligible Purchases | 318824 | 530444251 | Void or Withdrawn | 480248 | 630044274 | No Recognized Claim |
| 157401 | 530256511 | No Eligible Purchases | 318825 | 530444252 | Void or Withdrawn | 480249 | 630044279 | No Recognized Claim |
| 157402 | 530256515 | No Eligible Purchases | 318826 | 530444253 | Void or Withdrawn | 480250 | 630044280 | No Recognized Claim |
| 157403 | 530256516 | No Eligible Purchases | 318827 | 530444254 | Void or Withdrawn | 480251 | 630044283 | No Recognized Claim |
| 157404 | 530256518 | No Recognized Claim | 318828 | 530444255 | Void or Withdrawn | 480252 | 630044284 | No Recognized Claim |
| 157405 | 530256520 | No Eligible Purchases | 318829 | 530444256 | Void or Withdrawn | 480253 | 630044287 | No Recognized Claim |
| 157406 | 530256521 | No Eligible Purchases | 318830 | 530444257 | Void or Withdrawn | 480254 | 630044290 | No Recognized Claim |
| 157407 | 530256522 | No Eligible Purchases | 318831 | 530444258 | Void or Withdrawn | 480255 | 630044291 | No Recognized Claim |
| 157408 | 530256523 | No Eligible Purchases | 318832 | 530444259 | Void or Withdrawn | 480256 | 630044295 | No Recognized Claim |
| 157409 | 530256524 | No Recognized Claim | 318833 | 530444260 | Void or Withdrawn | 480257 | 630044297 | No Recognized Claim |
| 157410 | 530256525 | No Eligible Purchases | 318834 | 530444261 | Void or Withdrawn | 480258 | 630044302 | No Recognized Claim |
| 157411 | 530256526 | No Eligible Purchases | 318835 | 530444262 | Void or Withdrawn | 480259 | 630044303 | No Recognized Claim |
| 157412 | 530256527 | No Eligible Purchases | 318836 | 530444263 | Void or Withdrawn | 480260 | 630044304 | No Recognized Claim |
| 157413 | 530256528 | No Eligible Purchases | 318837 | 530444264 | Void or Withdrawn | 480261 | 630044306 | No Recognized Claim |
| 157414 | 530256529 | No Eligible Purchases | 318838 | 530444265 | Void or Withdrawn | 480262 | 630044308 | No Recognized Claim |
| 157415 | 530256530 | No Eligible Purchases | 318839 | 530444266 | Void or Withdrawn | 480263 | 630044319 | No Recognized Claim |
| 157416 | 530256531 | No Eligible Purchases | 318840 | 530444267 | Void or Withdrawn | 480264 | 630044322 | No Recognized Claim |
| 157417 | 530256532 | No Eligible Purchases | 318841 | 530444268 | Void or Withdrawn | 480265 | 630044324 | No Recognized Claim |
| 157418 | 530256533 | No Eligible Purchases | 318842 | 530444269 | Void or Withdrawn | 480266 | 630044326 | No Recognized Claim |
| 157419 | 530256534 | No Recognized Claim | 318843 | 530444270 | Void or Withdrawn | 480267 | 630044327 | No Recognized Claim |
| 157420 | 530256535 | No Eligible Purchases | 318844 | 530444271 | Void or Withdrawn | 480268 | 630044332 | No Recognized Claim |
| 157421 | 530256536 | No Eligible Purchases | 318845 | 530444272 | Void or Withdrawn | 480269 | 630044335 | No Recognized Claim |
| 157422 | 530256537 | No Eligible Purchases | 318846 | 530444273 | Void or Withdrawn | 480270 | 630044341 | No Recognized Claim |
| 157423 | 530256538 | No Eligible Purchases | 318847 | 530444274 | Void or Withdrawn | 480271 | 630044344 | No Recognized Claim |
| 157424 | 530256539 | No Eligible Purchases | 318848 | 530444275 | Void or Withdrawn | 480272 | 630044346 | No Recognized Claim |
| 157425 | 530256540 | No Eligible Purchases | 318849 | 530444276 | Void or Withdrawn | 480273 | 630044350 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 157426 | 530256541 | No Eligible Purchases | 318850 | 530444277 | Void or Withdrawn | 480274 | 630044352 | No Recognized Claim |
| 157427 | 530256542 | No Eligible Purchases | 318851 | 530444278 | Void or Withdrawn | 480275 | 630044355 | No Recognized Claim |
| 157428 | 530256543 | No Eligible Purchases | 318852 | 530444279 | Void or Withdrawn | 480276 | 630044358 | No Recognized Claim |
| 157429 | 530256544 | No Eligible Purchases | 318853 | 530444280 | Void or Withdrawn | 480277 | 630044360 | No Recognized Claim |
| 157430 | 530256545 | No Eligible Purchases | 318854 | 530444281 | Void or Withdrawn | 480278 | 630044361 | No Recognized Claim |
| 157431 | 530256546 | No Recognized Claim | 318855 | 530444282 | Void or Withdrawn | 480279 | 630044364 | No Recognized Claim |
| 157432 | 530256547 | No Eligible Purchases | 318856 | 530444283 | Void or Withdrawn | 480280 | 630044365 | No Recognized Claim |
| 157433 | 530256548 | No Eligible Purchases | 318857 | 530444284 | Void or Withdrawn | 480281 | 630044366 | No Eligible Purchases |
| 157434 | 530256549 | No Eligible Purchases | 318858 | 530444285 | Void or Withdrawn | 480282 | 630044367 | No Recognized Claim |
| 157435 | 530256550 | No Eligible Purchases | 318859 | 530444286 | Void or Withdrawn | 480283 | 630044368 | No Recognized Claim |
| 157436 | 530256551 | No Eligible Purchases | 318860 | 530444287 | Void or Withdrawn | 480284 | 630044369 | No Recognized Claim |
| 157437 | 530256552 | No Eligible Purchases | 318861 | 530444288 | Void or Withdrawn | 480285 | 630044372 | No Recognized Claim |
| 157438 | 530256553 | No Eligible Purchases | 318862 | 530444289 | Void or Withdrawn | 480286 | 630044373 | No Recognized Claim |
| 157439 | 530256554 | No Eligible Purchases | 318863 | 530444290 | Void or Withdrawn | 480287 | 630044380 | No Recognized Claim |
| 157440 | 530256555 | No Eligible Purchases | 318864 | 530444291 | Void or Withdrawn | 480288 | 630044382 | No Eligible Purchases |
| 157441 | 530256557 | No Recognized Claim | 318865 | 530444292 | Void or Withdrawn | 480289 | 630044390 | No Recognized Claim |
| 157442 | 530256560 | No Eligible Purchases | 318866 | 530444293 | Void or Withdrawn | 480290 | 630044394 | No Recognized Claim |
| 157443 | 530256561 | No Eligible Purchases | 318867 | 530444294 | Void or Withdrawn | 480291 | 630044395 | No Recognized Claim |
| 157444 | 530256562 | No Eligible Purchases | 318868 | 530444295 | Void or Withdrawn | 480292 | 630044398 | No Recognized Claim |
| 157445 | 530256563 | No Recognized Claim | 318869 | 530444296 | Void or Withdrawn | 480293 | 630044401 | No Recognized Claim |
| 157446 | 530256565 | No Eligible Purchases | 318870 | 530444297 | Void or Withdrawn | 480294 | 630044406 | No Recognized Claim |
| 157447 | 530256566 | No Eligible Purchases | 318871 | 530444298 | Void or Withdrawn | 480295 | 630044409 | No Recognized Claim |
| 157448 | 530256567 | No Eligible Purchases | 318872 | 530444299 | Void or Withdrawn | 480296 | 630044412 | No Recognized Claim |
| 157449 | 530256569 | No Eligible Purchases | 318873 | 530444300 | Void or Withdrawn | 480297 | 630044423 | No Recognized Claim |
| 157450 | 530256570 | No Recognized Claim | 318874 | 530444301 | Void or Withdrawn | 480298 | 630044424 | No Recognized Claim |
| 157451 | 530256571 | No Eligible Purchases | 318875 | 530444302 | Void or Withdrawn | 480299 | 630044429 | No Recognized Claim |
| 157452 | 530256572 | No Eligible Purchases | 318876 | 530444303 | Void or Withdrawn | 480300 | 630044431 | No Recognized Claim |
| 157453 | 530256573 | No Recognized Claim | 318877 | 530444304 | Void or Withdrawn | 480301 | 630044433 | No Recognized Claim |
| 157454 | 530256575 | No Eligible Purchases | 318878 | 530444305 | Void or Withdrawn | 480302 | 630044434 | No Recognized Claim |
| 157455 | 530256576 | No Eligible Purchases | 318879 | 530444306 | Void or Withdrawn | 480303 | 630044443 | No Recognized Claim |
| 157456 | 530256577 | No Recognized Claim | 318880 | 530444307 | Void or Withdrawn | 480304 | 630044444 | No Recognized Claim |
| 157457 | 530256578 | No Eligible Purchases | 318881 | 530444308 | Void or Withdrawn | 480305 | 630044445 | No Recognized Claim |
| 157458 | 530256579 | No Eligible Purchases | 318882 | 530444309 | Void or Withdrawn | 480306 | 630044446 | No Recognized Claim |
| 157459 | 530256580 | No Eligible Purchases | 318883 | 530444310 | Void or Withdrawn | 480307 | 630044447 | No Recognized Claim |
| 157460 | 530256581 | No Eligible Purchases | 318884 | 530444311 | Void or Withdrawn | 480308 | 630044449 | No Recognized Claim |
| 157461 | 530256582 | No Eligible Purchases | 318885 | 530444312 | Void or Withdrawn | 480309 | 630044451 | No Recognized Claim |
| 157462 | 530256583 | No Eligible Purchases | 318886 | 530444313 | Void or Withdrawn | 480310 | 630044452 | No Recognized Claim |
| 157463 | 530256585 | No Eligible Purchases | 318887 | 530444314 | Void or Withdrawn | 480311 | 630044453 | No Recognized Claim |
| 157464 | 530256586 | No Eligible Purchases | 318888 | 530444315 | Void or Withdrawn | 480312 | 630044454 | No Recognized Claim |
| 157465 | 530256587 | No Recognized Claim | 318889 | 530444316 | Void or Withdrawn | 480313 | 630044456 | No Recognized Claim |
| 157466 | 530256588 | No Eligible Purchases | 318890 | 530444317 | Void or Withdrawn | 480314 | 630044456 | No Recognized Claim |
| 157467 | 530256589 | No Eligible Purchases | 318891 | 530444318 | Void or Withdrawn | 480315 | 630044457 | No Recognized Claim |
| 157468 | 530256590 | No Eligible Purchases | 318892 | 530444319 | Void or Withdrawn | 480316 | 630044461 | No Recognized Claim |
| 157469 | 530256591 | No Eligible Purchases | 318893 | 530444320 | Void or Withdrawn | 480317 | 630044462 | No Recognized Claim |
| 157470 | 530256592 | No Eligible Purchases | 318894 | 530444321 | Void or Withdrawn | 480318 | 630044463 | No Recognized Claim |
| 157471 | 530256593 | No Recognized Claim | 318895 | 530444322 | Void or Withdrawn | 480319 | 630044466 | No Recognized Claim |
| 157472 | 530256594 | No Eligible Purchases | 318896 | 530444323 | Void or Withdrawn | 480320 | 630044468 | No Recognized Claim |
| 157473 | 530256595 | No Eligible Purchases | 318897 | 530444324 | Void or Withdrawn | 480321 | 630044471 | No Recognized Claim |
| 157474 | 530256596 | No Eligible Purchases | 318898 | 530444325 | Void or Withdrawn | 480322 | 630044474 | No Recognized Claim |
| 157475 | 530256597 | No Eligible Purchases | 318899 | 530444326 | Void or Withdrawn | 480323 | 630044481 | No Recognized Claim |
| 157476 | 530256600 | No Recognized Claim | 318900 | 530444327 | Void or Withdrawn | 480324 | 630044483 | No Eligible Purchases |
| 157477 | 530256601 | No Eligible Purchases | 318901 | 530444328 | Void or Withdrawn | 480325 | 630044484 | No Recognized Claim |
| 157478 | 530256602 | No Recognized Claim | 318902 | 530444329 | Void or Withdrawn | 480326 | 630044487 | No Eligible Purchases |
| 157479 | 530256603 | No Eligible Purchases | 318903 | 530444330 | Void or Withdrawn | 480327 | 630044488 | No Recognized Claim |
| 157480 | 530256604 | No Eligible Purchases | 318904 | 530444331 | Void or Withdrawn | 480328 | 630044489 | No Recognized Claim |
| 157481 | 530256605 | No Eligible Purchases | 318905 | 530444332 | Void or Withdrawn | 480329 | 630044494 | No Recognized Claim |
| 157482 | 530256606 | No Eligible Purchases | 318906 | 530444333 | Void or Withdrawn | 480330 | 630044495 | No Recognized Claim |
| 157483 | 530256607 | No Eligible Purchases | 318907 | 530444334 | Void or Withdrawn | 480331 | 630044497 | No Recognized Claim |
| 157484 | 530256609 | No Eligible Purchases | 318908 | 530444335 | Void or Withdrawn | 480332 | 630044499 | No Recognized Claim |
| 157485 | 530256610 | No Eligible Purchases | 318909 | 530444336 | Void or Withdrawn | 480333 | 630044501 | No Recognized Claim |
| 157486 | 530256611 | No Eligible Purchases | 318910 | 530444337 | Void or Withdrawn | 480334 | 630044502 | No Recognized Claim |
| 157487 | 530256612 | No Recognized Claim | 318911 | 530444338 | Void or Withdrawn | 480335 | 630044504 | No Recognized Claim |
| 157488 | 530256613 | No Eligible Purchases | 318912 | 530444339 | Void or Withdrawn | 480336 | 630044505 | No Recognized Claim |
| 157489 | 530256614 | No Eligible Purchases | 318913 | 530444340 | Void or Withdrawn | 480337 | 630044509 | No Recognized Claim |
| 157490 | 530256617 | No Recognized Claim | 318914 | 530444341 | Void or Withdrawn | 480338 | 630044511 | No Recognized Claim |
| 157491 | 530256618 | No Eligible Purchases | 318915 | 530444342 | Void or Withdrawn | 480339 | 630044512 | No Recognized Claim |
| 157492 | 530256619 | No Eligible Purchases | 318916 | 530444343 | Void or Withdrawn | 480340 | 630044514 | No Recognized Claim |
| 157493 | 530256620 | No Eligible Purchases | 318917 | 530444344 | Void or Withdrawn | 480341 | 630044515 | No Recognized Claim |
| 157494 | 530256621 | No Eligible Purchases | 318918 | 530444345 | Void or Withdrawn | 480342 | 630044518 | No Recognized Claim |
| 157495 | 530256622 | No Eligible Purchases | 318919 | 530444346 | Void or Withdrawn | 480343 | 630044521 | No Recognized Claim |
| 157496 | 530256623 | No Eligible Purchases | 318920 | 530444347 | Void or Withdrawn | 480344 | 630044522 | No Recognized Claim |
| 157497 | 530256624 | No Eligible Purchases | 318921 | 530444348 | Void or Withdrawn | 480345 | 630044523 | No Recognized Claim |
| 157498 | 530256625 | No Eligible Purchases | 318922 | 530444349 | Void or Withdrawn | 480346 | 630044524 | No Recognized Claim |
| 157499 | 530256626 | No Eligible Purchases | 318923 | 530444350 | Void or Withdrawn | 480347 | 630044532 | No Recognized Claim |
| 157500 | 530256627 | No Eligible Purchases | 318924 | 530444351 | Void or Withdrawn | 480348 | 630044538 | No Recognized Claim |
| 157501 | 530256628 | No Eligible Purchases | 318925 | 530444352 | Void or Withdrawn | 480349 | 630044544 | No Recognized Claim |
| 157502 | 530256629 | No Eligible Purchases | 318926 | 530444353 | Void or Withdrawn | 480350 | 630044545 | No Recognized Claim |
| 157503 | 530256630 | No Eligible Purchases | 318927 | 530444354 | Void or Withdrawn | 480351 | 630044546 | No Recognized Claim |
| 157504 | 530256631 | No Eligible Purchases | 318928 | 530444355 | Void or Withdrawn | 480352 | 630044548 | No Recognized Claim |
| 157505 | 530256632 | No Eligible Purchases | 318929 | 530444356 | Void or Withdrawn | 480353 | 630044550 | No Recognized Claim |
| 157506 | 530256633 | No Eligible Purchases | 318930 | 530444357 | Void or Withdrawn | 480354 | 630044551 | No Recognized Claim |
| 157507 | 530256634 | No Eligible Purchases | 318931 | 530444358 | Void or Withdrawn | 480355 | 630044553 | No Recognized Claim |
| 157508 | 530256635 | No Eligible Purchases | 318932 | 530444359 | Void or Withdrawn | 480356 | 630044554 | No Recognized Claim |
| 157509 | 530256636 | No Eligible Purchases | 318933 | 530444360 | Void or Withdrawn | 480357 | 630044557 | No Recognized Claim |
| 157510 | 530256637 | No Eligible Purchases | 318934 | 530444361 | Void or Withdrawn | 480358 | 630044560 | No Recognized Claim |
| 157511 | 530256638 | No Eligible Purchases | 318935 | 530444362 | Void or Withdrawn | 480359 | 630044563 | No Recognized Claim |
| 157512 | 530256639 | No Eligible Purchases | 318936 | 530444363 | Void or Withdrawn | 480360 | 630044569 | No Recognized Claim |
| 157513 | 530256640 | No Eligible Purchases | 318937 | 530444364 | Void or Withdrawn | 480361 | 630044573 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 157514 | 530256641 | No Eligible Purchases | 318938 | 530444365 | Void or Withdrawn | 480362 | 630044574 | No Recognized Claim |
| 157515 | 530256642 | No Eligible Purchases | 318939 | 530444366 | Void or Withdrawn | 480363 | 630044576 | No Recognized Claim |
| 157516 | 530256643 | No Eligible Purchases | 318940 | 530444367 | Void or Withdrawn | 480364 | 630044585 | No Recognized Claim |
| 157517 | 530256644 | No Eligible Purchases | 318941 | 530444368 | Void or Withdrawn | 480365 | 630044587 | No Recognized Claim |
| 157518 | 530256645 | No Recognized Claim | 318942 | 530444369 | Void or Withdrawn | 480366 | 630044589 | No Recognized Claim |
| 157519 | 530256646 | No Eligible Purchases | 318943 | 530444370 | Void or Withdrawn | 480367 | 630044593 | No Recognized Claim |
| 157520 | 530256647 | No Eligible Purchases | 318944 | 530444371 | Void or Withdrawn | 480368 | 630044598 | No Recognized Claim |
| 157521 | 530256648 | No Eligible Purchases | 318945 | 530444372 | Void or Withdrawn | 480369 | 630044600 | No Recognized Claim |
| 157522 | 530256649 | No Eligible Purchases | 318946 | 530444373 | Void or Withdrawn | 480370 | 630044601 | No Recognized Claim |
| 157523 | 530256650 | No Eligible Purchases | 318947 | 530444374 | Void or Withdrawn | 480371 | 630044602 | No Recognized Claim |
| 157524 | 530256651 | No Recognized Claim | 318948 | 530444375 | Void or Withdrawn | 480372 | 630044605 | No Recognized Claim |
| 157525 | 530256654 | No Eligible Purchases | 318949 | 530444376 | Void or Withdrawn | 480373 | 630044607 | No Recognized Claim |
| 157526 | 530256655 | No Eligible Purchases | 318950 | 530444377 | Void or Withdrawn | 480374 | 630044608 | No Recognized Claim |
| 157527 | 530256656 | No Eligible Purchases | 318951 | 530444378 | Void or Withdrawn | 480375 | 630044609 | No Recognized Claim |
| 157528 | 530256657 | No Eligible Purchases | 318952 | 530444379 | Void or Withdrawn | 480376 | 630044611 | No Recognized Claim |
| 157529 | 530256658 | No Recognized Claim | 318953 | 530444380 | Void or Withdrawn | 480377 | 630044612 | No Recognized Claim |
| 157530 | 530256659 | No Eligible Purchases | 318954 | 530444381 | Void or Withdrawn | 480378 | 630044613 | No Recognized Claim |
| 157531 | 530256660 | No Eligible Purchases | 318955 | 530444382 | Void or Withdrawn | 480379 | 630044615 | No Recognized Claim |
| 157532 | 530256661 | No Eligible Purchases | 318956 | 530444383 | Void or Withdrawn | 480380 | 630044616 | No Recognized Claim |
| 157533 | 530256662 | No Eligible Purchases | 318957 | 530444384 | Void or Withdrawn | 480381 | 630044625 | No Recognized Claim |
| 157534 | 530256664 | No Recognized Claim | 318958 | 530444385 | Void or Withdrawn | 480382 | 630044628 | No Eligible Purchases |
| 157535 | 530256665 | No Eligible Purchases | 318959 | 530444386 | Void or Withdrawn | 480383 | 630044629 | No Recognized Claim |
| 157536 | 530256666 | No Eligible Purchases | 318960 | 530444387 | Void or Withdrawn | 480384 | 630044632 | No Recognized Claim |
| 157537 | 530256667 | No Eligible Purchases | 318961 | 530444388 | Void or Withdrawn | 480385 | 630044646 | No Recognized Claim |
| 157538 | 530256668 | No Recognized Claim | 318962 | 530444389 | Void or Withdrawn | 480386 | 630044649 | No Recognized Claim |
| 157539 | 530256669 | No Eligible Purchases | 318963 | 530444390 | Void or Withdrawn | 480387 | 630044650 | No Recognized Claim |
| 157540 | 530256670 | No Eligible Purchases | 318964 | 530444391 | Void or Withdrawn | 480388 | 630044651 | No Eligible Purchases |
| 157541 | 530256671 | No Recognized Claim | 318965 | 530444392 | Void or Withdrawn | 480389 | 630044652 | No Recognized Claim |
| 157542 | 530256672 | No Recognized Claim | 318966 | 530444393 | Void or Withdrawn | 480390 | 630044653 | No Recognized Claim |
| 157543 | 530256673 | No Eligible Purchases | 318967 | 530444394 | Void or Withdrawn | 480391 | 630044654 | No Recognized Claim |
| 157544 | 530256674 | No Eligible Purchases | 318968 | 530444395 | Void or Withdrawn | 480392 | 630044655 | No Recognized Claim |
| 157545 | 530256675 | No Recognized Claim | 318969 | 530444396 | Void or Withdrawn | 480393 | 630044656 | No Recognized Claim |
| 157546 | 530256676 | No Recognized Claim | 318970 | 530444397 | Void or Withdrawn | 480394 | 630044658 | No Recognized Claim |
| 157547 | 530256677 | No Eligible Purchases | 318971 | 530444398 | Void or Withdrawn | 480395 | 630044660 | No Recognized Claim |
| 157548 | 530256678 | No Eligible Purchases | 318972 | 530444399 | Void or Withdrawn | 480396 | 630044661 | No Recognized Claim |
| 157549 | 530256679 | No Eligible Purchases | 318973 | 530444400 | Void or Withdrawn | 480397 | 630044662 | No Recognized Claim |
| 157550 | 530256682 | No Recognized Claim | 318974 | 530444401 | Void or Withdrawn | 480398 | 630044663 | No Recognized Claim |
| 157551 | 530256683 | No Eligible Purchases | 318975 | 530444402 | Void or Withdrawn | 480399 | 630044664 | No Recognized Claim |
| 157552 | 530256684 | No Eligible Purchases | 318976 | 530444403 | Void or Withdrawn | 480400 | 630044666 | No Recognized Claim |
| 157553 | 530256686 | No Eligible Purchases | 318977 | 530444404 | Void or Withdrawn | 480401 | 630044673 | No Recognized Claim |
| 157554 | 530256687 | No Eligible Purchases | 318978 | 530444405 | Void or Withdrawn | 480402 | 630044674 | No Recognized Claim |
| 157555 | 530256688 | No Eligible Purchases | 318979 | 530444406 | Void or Withdrawn | 480403 | 630044677 | No Recognized Claim |
| 157556 | 530256690 | No Eligible Purchases | 318980 | 530444407 | Void or Withdrawn | 480404 | 630044679 | No Recognized Claim |
| 157557 | 530256691 | No Eligible Purchases | 318981 | 530444408 | Void or Withdrawn | 480405 | 630044683 | No Eligible Purchases |
| 157558 | 530256692 | No Recognized Claim | 318982 | 530444409 | Void or Withdrawn | 480406 | 630044686 | No Recognized Claim |
| 157559 | 530256693 | No Eligible Purchases | 318983 | 530444410 | Void or Withdrawn | 480407 | 630044688 | No Recognized Claim |
| 157560 | 530256694 | No Eligible Purchases | 318984 | 530444411 | Void or Withdrawn | 480408 | 630044692 | No Recognized Claim |
| 157561 | 530256697 | No Eligible Purchases | 318985 | 530444412 | Void or Withdrawn | 480409 | 630044694 | No Recognized Claim |
| 157562 | 530256698 | No Eligible Purchases | 318986 | 530444413 | Void or Withdrawn | 480410 | 630044695 | No Recognized Claim |
| 157563 | 530256699 | No Eligible Purchases | 318987 | 530444414 | Void or Withdrawn | 480411 | 630044696 | No Recognized Claim |
| 157564 | 530256702 | No Eligible Purchases | 318988 | 530444415 | Void or Withdrawn | 480412 | 630044697 | No Recognized Claim |
| 157565 | 530256703 | No Recognized Claim | 318989 | 530444416 | Void or Withdrawn | 480413 | 630044700 | No Eligible Purchases |
| 157566 | 530256704 | No Eligible Purchases | 318990 | 530444417 | Void or Withdrawn | 480414 | 630044701 | No Recognized Claim |
| 157567 | 530256705 | No Eligible Purchases | 318991 | 530444418 | Void or Withdrawn | 480415 | 630044702 | No Recognized Claim |
| 157568 | 530256707 | No Eligible Purchases | 318992 | 530444419 | Void or Withdrawn | 480416 | 630044704 | No Recognized Claim |
| 157569 | 530256708 | No Eligible Purchases | 318993 | 530444420 | Void or Withdrawn | 480417 | 630044705 | No Eligible Purchases |
| 157570 | 530256709 | No Eligible Purchases | 318994 | 530444421 | Void or Withdrawn | 480418 | 630044708 | No Recognized Claim |
| 157571 | 530256710 | No Eligible Purchases | 318995 | 530444422 | Void or Withdrawn | 480419 | 630044709 | No Recognized Claim |
| 157572 | 530256711 | No Eligible Purchases | 318996 | 530444423 | Void or Withdrawn | 480420 | 630044713 | No Recognized Claim |
| 157573 | 530256712 | No Eligible Purchases | 318997 | 530444424 | Void or Withdrawn | 480421 | 630044715 | No Recognized Claim |
| 157574 | 530256714 | No Eligible Purchases | 318998 | 530444425 | Void or Withdrawn | 480422 | 630044720 | No Recognized Claim |
| 157575 | 530256715 | No Eligible Purchases | 318999 | 530444426 | Void or Withdrawn | 480423 | 630044722 | No Recognized Claim |
| 157576 | 530256716 | No Recognized Claim | 319000 | 530444427 | Void or Withdrawn | 480424 | 630044724 | No Recognized Claim |
| 157577 | 530256717 | No Recognized Claim | 319001 | 530444428 | Void or Withdrawn | 480425 | 630044725 | No Recognized Claim |
| 157578 | 530256719 | No Recognized Claim | 319002 | 530444429 | Void or Withdrawn | 480426 | 630044727 | No Eligible Purchases |
| 157579 | 530256720 | No Eligible Purchases | 319003 | 530444430 | Void or Withdrawn | 480427 | 630044730 | No Recognized Claim |
| 157580 | 530256721 | No Eligible Purchases | 319004 | 530444431 | Void or Withdrawn | 480428 | 630044735 | No Recognized Claim |
| 157581 | 530256722 | No Eligible Purchases | 319005 | 530444432 | Void or Withdrawn | 480429 | 630044744 | No Recognized Claim |
| 157582 | 530256723 | No Eligible Purchases | 319006 | 530444433 | Void or Withdrawn | 480430 | 630044749 | No Recognized Claim |
| 157583 | 530256724 | No Recognized Claim | 319007 | 530444434 | Void or Withdrawn | 480431 | 630044752 | No Recognized Claim |
| 157584 | 530256725 | No Recognized Claim | 319008 | 530444435 | Void or Withdrawn | 480432 | 630044753 | No Recognized Claim |
| 157585 | 530256726 | No Recognized Claim | 319009 | 530444436 | Void or Withdrawn | 480433 | 630044757 | No Recognized Claim |
| 157586 | 530256728 | No Eligible Purchases | 319010 | 530444437 | Void or Withdrawn | 480434 | 630044758 | No Recognized Claim |
| 157587 | 530256729 | No Recognized Claim | 319011 | 530444438 | Void or Withdrawn | 480435 | 630044760 | No Recognized Claim |
| 157588 | 530256730 | No Recognized Claim | 319012 | 530444439 | Void or Withdrawn | 480436 | 630044761 | No Recognized Claim |
| 157589 | 530256731 | No Eligible Purchases | 319013 | 530444440 | Void or Withdrawn | 480437 | 630044762 | No Recognized Claim |
| 157590 | 530256732 | No Recognized Claim | 319014 | 530444441 | Void or Withdrawn | 480438 | 630044766 | No Recognized Claim |
| 157591 | 530256733 | No Recognized Claim | 319015 | 530444442 | Void or Withdrawn | 480439 | 630044769 | No Recognized Claim |
| 157592 | 530256734 | No Eligible Purchases | 319016 | 530444443 | Void or Withdrawn | 480440 | 630044772 | No Recognized Claim |
| 157593 | 530256735 | No Eligible Purchases | 319017 | 530444445 | Void or Withdrawn | 480441 | 630044773 | No Recognized Claim |
| 157594 | 530256736 | No Eligible Purchases | 319018 | 530444445 | Void or Withdrawn | 480442 | 630044774 | No Recognized Claim |
| 157595 | 530256737 | No Eligible Purchases | 319019 | 530444446 | Void or Withdrawn | 480443 | 630044775 | No Recognized Claim |
| 157596 | 530256738 | No Eligible Purchases | 319020 | 530444447 | Void or Withdrawn | 480444 | 630044777 | No Recognized Claim |
| 157597 | 530256739 | No Eligible Purchases | 319021 | 530444448 | Void or Withdrawn | 480445 | 630044778 | No Recognized Claim |
| 157598 | 530256742 | No Eligible Purchases | 319022 | 530444449 | Void or Withdrawn | 480446 | 630044780 | No Recognized Claim |
| 157599 | 530256743 | No Recognized Claim | 319023 | 530444450 | Void or Withdrawn | 480447 | 630044786 | No Recognized Claim |
| 157600 | 530256744 | No Recognized Claim | 319024 | 530444451 | Void or Withdrawn | 480448 | 630044787 | No Recognized Claim |
| 157601 | 530256745 | No Eligible Purchases | 319025 | 530444452 | Void or Withdrawn | 480449 | 630044789 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 157602 | 530256746 | No Recognized Claim | 319026 | 530444453 | Void or Withdrawn | 480450 | 630044791 | No Recognized Claim |
| 157603 | 530256747 | No Recognized Claim | 319027 | 530444454 | Void or Withdrawn | 480451 | 630044792 | No Recognized Claim |
| 157604 | 530256748 | No Eligible Purchases | 319028 | 530444455 | Void or Withdrawn | 480452 | 630044793 | No Recognized Claim |
| 157605 | 530256749 | No Eligible Purchases | 319029 | 530444456 | Void or Withdrawn | 480453 | 630044796 | No Recognized Claim |
| 157606 | 530256751 | No Recognized Claim | 319030 | 530444457 | Void or Withdrawn | 480454 | 630044797 | No Recognized Claim |
| 157607 | 530256755 | No Eligible Purchases | 319031 | 530444458 | Void or Withdrawn | 480455 | 630044799 | No Recognized Claim |
| 157608 | 530256755 | No Recognized Claim | 319032 | 530444459 | Void or Withdrawn | 480456 | 630044801 | No Recognized Claim |
| 157609 | 530256759 | No Recognized Claim | 319033 | 530444460 | Void or Withdrawn | 480457 | 630044802 | No Recognized Claim |
| 157610 | 530256761 | No Recognized Claim | 319034 | 530444461 | Void or Withdrawn | 480458 | 630044804 | No Recognized Claim |
| 157611 | 530256763 | No Eligible Purchases | 319035 | 530444462 | Void or Withdrawn | 480459 | 630044806 | No Recognized Claim |
| 157612 | 530256764 | No Eligible Purchases | 319036 | 530444463 | Void or Withdrawn | 480460 | 630044810 | No Recognized Claim |
| 157613 | 530256767 | No Recognized Claim | 319037 | 530444464 | Void or Withdrawn | 480461 | 630044814 | No Recognized Claim |
| 157614 | 530256769 | No Recognized Claim | 319038 | 530444465 | Void or Withdrawn | 480462 | 630044815 | No Recognized Claim |
| 157615 | 530256770 | No Recognized Claim | 319039 | 530444466 | Void or Withdrawn | 480463 | 630044819 | No Recognized Claim |
| 157616 | 530256772 | No Recognized Claim | 319040 | 530444467 | Void or Withdrawn | 480464 | 630044820 | No Recognized Claim |
| 157617 | 530256774 | No Recognized Claim | 319041 | 530444468 | Void or Withdrawn | 480465 | 630044822 | No Recognized Claim |
| 157618 | 530256775 | No Recognized Claim | 319042 | 530444469 | Void or Withdrawn | 480466 | 630044824 | No Recognized Claim |
| 157619 | 530256777 | No Eligible Purchases | 319043 | 530444470 | Void or Withdrawn | 480467 | 630044826 | No Recognized Claim |
| 157620 | 530256778 | No Eligible Purchases | 319044 | 530444471 | Void or Withdrawn | 480468 | 630044830 | No Recognized Claim |
| 157621 | 530256779 | No Eligible Purchases | 319045 | 530444472 | Void or Withdrawn | 480469 | 630044836 | No Recognized Claim |
| 157622 | 530256780 | No Eligible Purchases | 319046 | 530444473 | Void or Withdrawn | 480470 | 630044842 | No Recognized Claim |
| 157623 | 530256781 | No Recognized Claim | 319047 | 530444474 | Void or Withdrawn | 480471 | 630044843 | No Recognized Claim |
| 157624 | 530256782 | No Recognized Claim | 319048 | 530444475 | Void or Withdrawn | 480472 | 630044845 | No Recognized Claim |
| 157625 | 530256783 | No Eligible Purchases | 319049 | 530444476 | Void or Withdrawn | 480473 | 630044846 | No Recognized Claim |
| 157626 | 530256784 | No Eligible Purchases | 319050 | 530444477 | Void or Withdrawn | 480474 | 630044853 | No Recognized Claim |
| 157627 | 530256787 | No Eligible Purchases | 319051 | 530444478 | Void or Withdrawn | 480475 | 630044857 | No Recognized Claim |
| 157628 | 530256788 | No Eligible Purchases | 319052 | 530444479 | Void or Withdrawn | 480476 | 630044860 | No Recognized Claim |
| 157629 | 530256789 | No Eligible Purchases | 319053 | 530444480 | Void or Withdrawn | 480477 | 630044863 | No Recognized Claim |
| 157630 | 530256790 | No Recognized Claim | 319054 | 530444481 | Void or Withdrawn | 480478 | 630044865 | No Recognized Claim |
| 157631 | 530256793 | No Recognized Claim | 319055 | 530444482 | Void or Withdrawn | 480479 | 630044867 | No Recognized Claim |
| 157632 | 530256794 | No Recognized Claim | 319056 | 530444483 | Void or Withdrawn | 480480 | 630044875 | No Recognized Claim |
| 157633 | 530256795 | No Eligible Purchases | 319057 | 530444484 | Void or Withdrawn | 480481 | 630044876 | No Recognized Claim |
| 157634 | 530256796 | No Eligible Purchases | 319058 | 530444485 | Void or Withdrawn | 480482 | 630044877 | No Recognized Claim |
| 157635 | 530256797 | No Eligible Purchases | 319059 | 530444486 | Void or Withdrawn | 480483 | 630044878 | No Recognized Claim |
| 157636 | 530256798 | No Eligible Purchases | 319060 | 530444487 | Void or Withdrawn | 480484 | 630044879 | No Recognized Claim |
| 157637 | 530256799 | No Recognized Claim | 319061 | 530444488 | Void or Withdrawn | 480485 | 630044885 | No Recognized Claim |
| 157638 | 530256801 | No Recognized Claim | 319062 | 530444489 | Void or Withdrawn | 480486 | 630044886 | No Recognized Claim |
| 157639 | 530256802 | No Eligible Purchases | 319063 | 530444490 | Void or Withdrawn | 480487 | 630044887 | No Recognized Claim |
| 157640 | 530256803 | No Eligible Purchases | 319064 | 530444491 | Void or Withdrawn | 480488 | 630044888 | No Recognized Claim |
| 157641 | 530256804 | No Eligible Purchases | 319065 | 530444492 | Void or Withdrawn | 480489 | 630044889 | No Recognized Claim |
| 157642 | 530256805 | No Eligible Purchases | 319066 | 530444493 | Void or Withdrawn | 480490 | 630044893 | No Recognized Claim |
| 157643 | 530256806 | No Eligible Purchases | 319067 | 530444494 | Void or Withdrawn | 480491 | 630044894 | No Recognized Claim |
| 157644 | 530256807 | No Eligible Purchases | 319068 | 530444495 | Void or Withdrawn | 480492 | 630044898 | No Recognized Claim |
| 157645 | 530256808 | No Eligible Purchases | 319069 | 530444496 | Void or Withdrawn | 480493 | 630044899 | No Recognized Claim |
| 157646 | 530256809 | No Eligible Purchases | 319070 | 530444497 | Void or Withdrawn | 480494 | 630044901 | No Recognized Claim |
| 157647 | 530256811 | No Recognized Claim | 319071 | 530444498 | Void or Withdrawn | 480495 | 630044906 | No Recognized Claim |
| 157648 | 530256812 | No Eligible Purchases | 319072 | 530444499 | Void or Withdrawn | 480496 | 630044910 | No Recognized Claim |
| 157649 | 530256818 | No Eligible Purchases | 319073 | 530444500 | Void or Withdrawn | 480497 | 630044911 | No Recognized Claim |
| 157650 | 530256818 | No Recognized Claim | 319074 | 530444501 | Void or Withdrawn | 480498 | 630044912 | No Recognized Claim |
| 157651 | 530256819 | No Recognized Claim | 319075 | 530444502 | Void or Withdrawn | 480499 | 630044914 | No Recognized Claim |
| 157652 | 530256820 | No Recognized Claim | 319076 | 530444503 | Void or Withdrawn | 480500 | 630044915 | No Recognized Claim |
| 157653 | 530256821 | No Eligible Purchases | 319077 | 530444504 | Void or Withdrawn | 480501 | 630044919 | No Recognized Claim |
| 157654 | 530256822 | No Eligible Purchases | 319078 | 530444505 | Void or Withdrawn | 480502 | 630044921 | No Recognized Claim |
| 157655 | 530256823 | No Eligible Purchases | 319079 | 530444506 | Void or Withdrawn | 480503 | 630044923 | No Recognized Claim |
| 157656 | 530256824 | No Eligible Purchases | 319080 | 530444507 | Void or Withdrawn | 480504 | 630044926 | No Recognized Claim |
| 157657 | 530256825 | No Eligible Purchases | 319081 | 530444508 | Void or Withdrawn | 480505 | 630044928 | No Recognized Claim |
| 157658 | 530256826 | No Eligible Purchases | 319082 | 530444509 | Void or Withdrawn | 480506 | 630044932 | No Recognized Claim |
| 157659 | 530256828 | No Recognized Claim | 319083 | 530444510 | Void or Withdrawn | 480507 | 630044933 | No Recognized Claim |
| 157660 | 530256829 | No Eligible Purchases | 319084 | 530444511 | Void or Withdrawn | 480508 | 630044934 | No Recognized Claim |
| 157661 | 530256830 | No Eligible Purchases | 319085 | 530444512 | Void or Withdrawn | 480509 | 630044936 | No Recognized Claim |
| 157662 | 530256831 | No Eligible Purchases | 319086 | 530444513 | Void or Withdrawn | 480510 | 630044937 | No Eligible Purchases |
| 157663 | 530256832 | No Eligible Purchases | 319087 | 530444514 | Void or Withdrawn | 480511 | 630044938 | No Recognized Claim |
| 157664 | 530256835 | No Recognized Claim | 319088 | 530444515 | Void or Withdrawn | 480512 | 630044939 | No Recognized Claim |
| 157665 | 530256837 | No Eligible Purchases | 319089 | 530444516 | Void or Withdrawn | 480513 | 630044941 | No Recognized Claim |
| 157666 | 530256839 | No Recognized Claim | 319090 | 530444517 | Void or Withdrawn | 480514 | 630044948 | No Recognized Claim |
| 157667 | 530256840 | No Eligible Purchases | 319091 | 530444518 | Void or Withdrawn | 480515 | 630044950 | No Recognized Claim |
| 157668 | 530256841 | No Eligible Purchases | 319092 | 530444519 | Void or Withdrawn | 480516 | 630044958 | No Recognized Claim |
| 157669 | 530256842 | No Eligible Purchases | 319093 | 530444520 | Void or Withdrawn | 480517 | 630044966 | No Recognized Claim |
| 157670 | 530256843 | No Eligible Purchases | 319094 | 530444521 | Void or Withdrawn | 480518 | 630044966 | No Recognized Claim |
| 157671 | 530256844 | No Eligible Purchases | 319095 | 530444522 | Void or Withdrawn | 480519 | 630044968 | No Recognized Claim |
| 157672 | 530256845 | No Eligible Purchases | 319096 | 530444523 | Void or Withdrawn | 480520 | 630044974 | No Recognized Claim |
| 157673 | 530256846 | No Recognized Claim | 319097 | 530444524 | Void or Withdrawn | 480521 | 630044977 | No Recognized Claim |
| 157674 | 530256847 | No Eligible Purchases | 319098 | 530444525 | Void or Withdrawn | 480522 | 630044978 | No Recognized Claim |
| 157675 | 530256848 | No Eligible Purchases | 319099 | 530444526 | Void or Withdrawn | 480523 | 630044980 | No Recognized Claim |
| 157676 | 530256849 | No Eligible Purchases | 319100 | 530444527 | Void or Withdrawn | 480524 | 630044983 | No Recognized Claim |
| 157677 | 530256850 | No Eligible Purchases | 319101 | 530444528 | Void or Withdrawn | 480525 | 630044986 | No Recognized Claim |
| 157678 | 530256851 | No Eligible Purchases | 319102 | 530444529 | Void or Withdrawn | 480526 | 630044987 | No Recognized Claim |
| 157679 | 530256852 | No Eligible Purchases | 319103 | 530444530 | Void or Withdrawn | 480527 | 630044990 | No Eligible Purchases |
| 157680 | 530256854 | No Eligible Purchases | 319104 | 530444531 | Void or Withdrawn | 480528 | 630044992 | No Recognized Claim |
| 157681 | 530256855 | No Eligible Purchases | 319105 | 530444532 | Void or Withdrawn | 480529 | 630044993 | No Recognized Claim |
| 157682 | 530256856 | No Eligible Purchases | 319106 | 530444533 | Void or Withdrawn | 480530 | 630044996 | No Recognized Claim |
| 157683 | 530256857 | No Eligible Purchases | 319107 | 530444534 | Void or Withdrawn | 480531 | 630044997 | No Recognized Claim |
| 157684 | 530256858 | No Eligible Purchases | 319108 | 530444535 | Void or Withdrawn | 480532 | 630044998 | No Recognized Claim |
| 157685 | 530256859 | No Eligible Purchases | 319109 | 530444536 | Void or Withdrawn | 480533 | 630044999 | No Recognized Claim |
| 157686 | 530256860 | No Eligible Purchases | 319110 | 530444537 | Void or Withdrawn | 480534 | 630045004 | No Recognized Claim |
| 157687 | 530256861 | No Eligible Purchases | 319111 | 530444538 | Void or Withdrawn | 480535 | 630045005 | No Recognized Claim |
| 157688 | 530256862 | No Eligible Purchases | 319112 | 530444539 | Void or Withdrawn | 480536 | 630045007 | No Eligible Purchases |
| 157689 | 530256863 | No Eligible Purchases | 319113 | 530444540 | Void or Withdrawn | 480537 | 630045008 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 157690 | 530256864 | No Eligible Purchases | 319114 | 530444541 | Void or Withdrawn | 480538 | 630045010 | No Recognized Claim |
| 157691 | 530256865 | No Eligible Purchases | 319115 | 530444542 | Void or Withdrawn | 480539 | 630045011 | No Recognized Claim |
| 157692 | 530256866 | No Eligible Purchases | 319116 | 530444543 | Void or Withdrawn | 480540 | 630045016 | No Recognized Claim |
| 157693 | 530256867 | No Eligible Purchases | 319117 | 530444544 | Void or Withdrawn | 480541 | 630045017 | No Recognized Claim |
| 157694 | 530256868 | No Eligible Purchases | 319118 | 530444545 | Void or Withdrawn | 480542 | 630045018 | No Recognized Claim |
| 157695 | 530256870 | No Eligible Purchases | 319119 | 530444546 | Void or Withdrawn | 480543 | 630045023 | No Recognized Claim |
| 157696 | 530256870 | No Eligible Purchases | 319120 | 530444547 | Void or Withdrawn | 480544 | 630045024 | No Recognized Claim |
| 157697 | 530256871 | No Recognized Purchases | 319121 | 530444548 | Void or Withdrawn | 480545 | 630045025 | No Recognized Claim |
| 157698 | 530256872 | No Eligible Purchases | 319122 | 530444549 | Void or Withdrawn | 480546 | 630045027 | No Recognized Claim |
| 157699 | 530256873 | No Eligible Purchases | 319123 | 530444550 | Void or Withdrawn | 480547 | 630045028 | No Recognized Claim |
| 157700 | 530256874 | No Recognized Claim | 319124 | 530444551 | Void or Withdrawn | 480548 | 630045033 | No Recognized Claim |
| 157701 | 530256875 | No Eligible Purchases | 319125 | 530444552 | Void or Withdrawn | 480549 | 630045040 | No Recognized Claim |
| 157702 | 530256878 | No Eligible Purchases | 319126 | 530444553 | Void or Withdrawn | 480550 | 630045041 | No Recognized Claim |
| 157703 | 530256878 | No Eligible Purchases | 319127 | 530444554 | Void or Withdrawn | 480551 | 630045042 | No Recognized Claim |
| 157704 | 530256880 | No Eligible Purchases | 319128 | 530444555 | Void or Withdrawn | 480552 | 630045044 | No Recognized Claim |
| 157705 | 530256881 | No Eligible Purchases | 319129 | 530444556 | Void or Withdrawn | 480553 | 630045048 | No Recognized Claim |
| 157706 | 530256882 | No Eligible Purchases | 319130 | 530444557 | Void or Withdrawn | 480554 | 630045050 | No Recognized Claim |
| 157707 | 530256883 | No Eligible Purchases | 319131 | 530444558 | Void or Withdrawn | 480555 | 630045051 | No Recognized Claim |
| 157708 | 530256884 | No Recognized Claim | 319132 | 530444559 | Void or Withdrawn | 480556 | 630045053 | No Recognized Claim |
| 157709 | 530256885 | No Eligible Purchases | 319133 | 530444560 | Void or Withdrawn | 480557 | 630045054 | No Recognized Claim |
| 157710 | 530256886 | No Recognized Purchases | 319134 | 530444561 | Void or Withdrawn | 480558 | 630045055 | No Recognized Claim |
| 157711 | 530256887 | No Recognized Claim | 319135 | 530444562 | Void or Withdrawn | 480559 | 630045060 | No Recognized Claim |
| 157712 | 530256888 | No Recognized Claim | 319136 | 530444563 | Void or Withdrawn | 480560 | 630045063 | No Recognized Claim |
| 157713 | 530256889 | No Eligible Purchases | 319137 | 530444564 | Void or Withdrawn | 480561 | 630045066 | No Recognized Claim |
| 157714 | 530256891 | No Eligible Purchases | 319138 | 530444565 | Void or Withdrawn | 480562 | 630045073 | No Recognized Claim |
| 157715 | 530256892 | No Eligible Purchases | 319139 | 530444566 | Void or Withdrawn | 480563 | 630045074 | No Recognized Claim |
| 157716 | 530256893 | No Eligible Purchases | 319140 | 530444567 | Void or Withdrawn | 480564 | 630045076 | No Recognized Claim |
| 157717 | 530256894 | No Eligible Purchases | 319141 | 530444568 | Void or Withdrawn | 480565 | 630045078 | No Recognized Claim |
| 157718 | 530256895 | No Eligible Purchases | 319142 | 530444569 | Void or Withdrawn | 480566 | 630045079 | No Recognized Claim |
| 157719 | 530256896 | No Recognized Claim | 319143 | 530444570 | Void or Withdrawn | 480567 | 630045082 | No Recognized Claim |
| 157720 | 530256897 | No Eligible Purchases | 319144 | 530444571 | Void or Withdrawn | 480568 | 630045084 | No Recognized Claim |
| 157721 | 530256898 | No Eligible Purchases | 319145 | 530444572 | Void or Withdrawn | 480569 | 630045089 | No Recognized Claim |
| 157722 | 530256899 | No Eligible Purchases | 319146 | 530444573 | Void or Withdrawn | 480570 | 630045090 | No Recognized Claim |
| 157723 | 530256901 | No Eligible Purchases | 319147 | 530444574 | Void or Withdrawn | 480571 | 630045092 | No Recognized Claim |
| 157724 | 530256901 | No Eligible Purchases | 319148 | 530444575 | Void or Withdrawn | 480572 | 630045093 | No Recognized Claim |
| 157725 | 530256902 | No Eligible Purchases | 319149 | 530444576 | Void or Withdrawn | 480573 | 630045096 | No Recognized Claim |
| 157726 | 530256903 | No Eligible Purchases | 319150 | 530444577 | Void or Withdrawn | 480574 | 630045097 | No Recognized Claim |
| 157727 | 530256904 | No Eligible Purchases | 319151 | 530444578 | Void or Withdrawn | 480575 | 630045101 | No Recognized Claim |
| 157728 | 530256905 | No Recognized Claim | 319152 | 530444579 | Void or Withdrawn | 480576 | 630045102 | No Recognized Claim |
| 157729 | 530256906 | No Recognized Claim | 319153 | 530444580 | Void or Withdrawn | 480577 | 630045105 | No Recognized Claim |
| 157730 | 530256908 | No Eligible Purchases | 319154 | 530444581 | Void or Withdrawn | 480578 | 630045108 | No Recognized Claim |
| 157731 | 530256909 | No Recognized Claim | 319155 | 530444582 | Void or Withdrawn | 480579 | 630045114 | No Recognized Claim |
| 157732 | 530256910 | No Eligible Purchases | 319156 | 530444583 | Void or Withdrawn | 480580 | 630045119 | No Recognized Claim |
| 157733 | 530256911 | No Recognized Claim | 319157 | 530444584 | Void or Withdrawn | 480581 | 630045121 | No Recognized Claim |
| 157734 | 530256912 | No Eligible Purchases | 319158 | 530444585 | Void or Withdrawn | 480582 | 630045123 | No Recognized Claim |
| 157735 | 530256914 | No Eligible Purchases | 319159 | 530444586 | Void or Withdrawn | 480583 | 630045124 | No Recognized Claim |
| 157736 | 530256917 | No Eligible Purchases | 319160 | 530444587 | Void or Withdrawn | 480584 | 630045125 | No Recognized Claim |
| 157737 | 530256919 | No Eligible Purchases | 319161 | 530444588 | Void or Withdrawn | 480585 | 630045132 | No Recognized Claim |
| 157738 | 530256922 | No Recognized Claim | 319162 | 530444589 | Void or Withdrawn | 480586 | 630045134 | No Recognized Claim |
| 157739 | 530256923 | No Eligible Purchases | 319163 | 530444590 | Void or Withdrawn | 480587 | 630045138 | No Recognized Claim |
| 157740 | 530256924 | No Recognized Claim | 319164 | 530444591 | Void or Withdrawn | 480588 | 630045140 | No Eligible Purchases |
| 157741 | 530256927 | No Eligible Purchases | 319165 | 530444592 | Void or Withdrawn | 480589 | 630045145 | No Recognized Claim |
| 157742 | 530256928 | No Recognized Claim | 319166 | 530444593 | Void or Withdrawn | 480590 | 630045152 | No Recognized Claim |
| 157743 | 530256929 | No Eligible Purchases | 319167 | 530444594 | Void or Withdrawn | 480591 | 630045155 | No Recognized Claim |
| 157744 | 530256930 | No Recognized Claim | 319168 | 530444595 | Void or Withdrawn | 480592 | 630045156 | No Recognized Claim |
| 157745 | 530256932 | No Eligible Purchases | 319169 | 530444596 | Void or Withdrawn | 480593 | 630045158 | No Recognized Claim |
| 157746 | 530256933 | No Eligible Purchases | 319170 | 530444597 | Void or Withdrawn | 480594 | 630045161 | No Recognized Claim |
| 157747 | 530256934 | No Eligible Purchases | 319171 | 530444598 | Void or Withdrawn | 480595 | 630045164 | No Recognized Claim |
| 157748 | 530256935 | No Eligible Purchases | 319172 | 530444599 | Void or Withdrawn | 480596 | 630045166 | No Recognized Claim |
| 157749 | 530256936 | No Eligible Purchases | 319173 | 530444600 | Void or Withdrawn | 480597 | 630045166 | No Recognized Claim |
| 157750 | 530256937 | No Eligible Purchases | 319174 | 530444601 | Void or Withdrawn | 480598 | 630045167 | No Recognized Claim |
| 157751 | 530256938 | No Eligible Purchases | 319175 | 530444602 | Void or Withdrawn | 480599 | 630045173 | No Recognized Claim |
| 157752 | 530256939 | No Recognized Claim | 319176 | 530444603 | Void or Withdrawn | 480600 | 630045175 | No Recognized Claim |
| 157753 | 530256940 | No Eligible Purchases | 319177 | 530444604 | Void or Withdrawn | 480601 | 630045176 | No Recognized Claim |
| 157754 | 530256941 | No Eligible Purchases | 319178 | 530444605 | Void or Withdrawn | 480602 | 630045179 | No Recognized Claim |
| 157755 | 530256942 | No Eligible Purchases | 319179 | 530444606 | Void or Withdrawn | 480603 | 630045180 | No Eligible Purchases |
| 157756 | 530256944 | No Eligible Purchases | 319180 | 530444607 | Void or Withdrawn | 480604 | 630045183 | No Recognized Claim |
| 157757 | 530256945 | No Recognized Claim | 319181 | 530444608 | Void or Withdrawn | 480605 | 630045184 | No Recognized Claim |
| 157758 | 530256946 | No Eligible Purchases | 319182 | 530444609 | Void or Withdrawn | 480606 | 630045190 | No Eligible Purchases |
| 157759 | 530256948 | No Eligible Purchases | 319183 | 530444610 | Void or Withdrawn | 480607 | 630045191 | No Recognized Claim |
| 157760 | 530256950 | No Eligible Purchases | 319184 | 530444611 | Void or Withdrawn | 480608 | 630045195 | No Recognized Claim |
| 157761 | 530256952 | No Recognized Claim | 319185 | 530444612 | Void or Withdrawn | 480609 | 630045203 | No Recognized Claim |
| 157762 | 530256953 | No Eligible Purchases | 319186 | 530444613 | Void or Withdrawn | 480610 | 630045208 | No Recognized Claim |
| 157763 | 530256954 | No Eligible Purchases | 319187 | 530444614 | Void or Withdrawn | 480611 | 630045210 | No Recognized Claim |
| 157764 | 530256955 | No Recognized Claim | 319188 | 530444615 | Void or Withdrawn | 480612 | 630045218 | No Recognized Claim |
| 157765 | 530256956 | No Eligible Purchases | 319189 | 530444616 | Void or Withdrawn | 480613 | 630045219 | No Recognized Claim |
| 157766 | 530256957 | No Recognized Claim | 319190 | 530444617 | Void or Withdrawn | 480614 | 630045225 | No Recognized Claim |
| 157767 | 530256960 | No Recognized Claim | 319191 | 530444618 | Void or Withdrawn | 480615 | 630045226 | No Eligible Purchases |
| 157768 | 530256962 | No Eligible Purchases | 319192 | 530444619 | Void or Withdrawn | 480616 | 630045227 | No Recognized Claim |
| 157769 | 530256963 | No Eligible Purchases | 319193 | 530444620 | Void or Withdrawn | 480617 | 630045230 | No Recognized Claim |
| 157770 | 530256964 | No Recognized Claim | 319194 | 530444621 | Void or Withdrawn | 480618 | 630045231 | No Recognized Claim |
| 157771 | 530256965 | No Recognized Claim | 319195 | 530444622 | Void or Withdrawn | 480619 | 630045238 | No Recognized Claim |
| 157772 | 530256966 | No Recognized Claim | 319196 | 530444623 | Void or Withdrawn | 480620 | 630045243 | No Recognized Claim |
| 157773 | 530256969 | No Recognized Claim | 319197 | 530444624 | Void or Withdrawn | 480621 | 630045246 | No Recognized Claim |
| 157774 | 530256970 | No Recognized Claim | 319198 | 530444625 | Void or Withdrawn | 480622 | 630045250 | No Recognized Claim |
| 157775 | 530256972 | No Recognized Claim | 319199 | 530444626 | Void or Withdrawn | 480623 | 630045256 | No Recognized Claim |
| 157776 | 530256973 | No Recognized Claim | 319200 | 530444627 | Void or Withdrawn | 480624 | 630045258 | No Recognized Claim |
| 157777 | 530256974 | No Recognized Claim | 319201 | 530444628 | Void or Withdrawn | 480625 | 630045260 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 157778 | 530256975 | No Recognized Claim | 319202 | 530444629 | Void or Withdrawn | 480626 | 630045263 | No Recognized Claim |
| 157779 | 530256978 | No Eligible Purchases | 319203 | 530444630 | Void or Withdrawn | 480627 | 630045265 | No Recognized Claim |
| 157780 | 530256979 | No Eligible Purchases | 319204 | 530444631 | Void or Withdrawn | 480628 | 630045275 | No Recognized Claim |
| 157781 | 530256980 | No Eligible Purchases | 319205 | 530444632 | Void or Withdrawn | 480629 | 630045276 | No Recognized Claim |
| 157782 | 530256981 | No Eligible Purchases | 319206 | 530444633 | Void or Withdrawn | 480630 | 630045277 | No Recognized Claim |
| 157783 | 530256983 | No Eligible Purchases | 319207 | 530444634 | Void or Withdrawn | 480631 | 630045278 | No Recognized Claim |
| 157784 | 530256984 | No Eligible Purchases | 319208 | 530444635 | Void or Withdrawn | 480632 | 630045280 | No Recognized Claim |
| 157785 | 530256985 | No Eligible Purchases | 319209 | 530444636 | Void or Withdrawn | 480633 | 630045283 | No Recognized Claim |
| 157786 | 530256986 | No Recognized Claim | 319210 | 530444637 | Void or Withdrawn | 480634 | 630045284 | No Recognized Claim |
| 157787 | 530256987 | No Eligible Purchases | 319211 | 530444638 | Void or Withdrawn | 480635 | 630045287 | No Recognized Claim |
| 157788 | 530256988 | No Eligible Purchases | 319212 | 530444639 | Void or Withdrawn | 480636 | 630045288 | No Recognized Claim |
| 157789 | 530256989 | No Eligible Purchases | 319213 | 530444640 | Void or Withdrawn | 480637 | 630045293 | No Recognized Claim |
| 157790 | 530256990 | No Eligible Purchases | 319214 | 530444641 | Void or Withdrawn | 480638 | 630045294 | No Recognized Claim |
| 157791 | 530256991 | No Eligible Purchases | 319215 | 530444642 | Void or Withdrawn | 480639 | 630045295 | No Recognized Claim |
| 157792 | 530256992 | No Eligible Purchases | 319216 | 530444643 | Void or Withdrawn | 480640 | 630045296 | No Recognized Claim |
| 157793 | 530256993 | No Eligible Purchases | 319217 | 530444644 | Void or Withdrawn | 480641 | 630045297 | No Recognized Claim |
| 157794 | 530256995 | No Eligible Purchases | 319218 | 530444645 | Void or Withdrawn | 480642 | 630045298 | No Recognized Claim |
| 157795 | 530256996 | No Eligible Purchases | 319219 | 530444646 | Void or Withdrawn | 480643 | 630045299 | No Recognized Claim |
| 157796 | 530256997 | No Eligible Purchases | 319220 | 530444647 | Void or Withdrawn | 480644 | 630045309 | No Recognized Claim |
| 157797 | 530256998 | No Recognized Claim | 319221 | 530444648 | Void or Withdrawn | 480645 | 630045310 | No Recognized Claim |
| 157798 | 530256999 | No Recognized Claim | 319222 | 530444649 | Void or Withdrawn | 480646 | 630045314 | No Recognized Claim |
| 157799 | 530257000 | No Recognized Claim | 319223 | 530444650 | Void or Withdrawn | 480647 | 630045316 | No Eligible Purchases |
| 157800 | 530257001 | No Recognized Claim | 319224 | 530444651 | Void or Withdrawn | 480648 | 630045324 | No Recognized Claim |
| 157801 | 530257002 | No Eligible Purchases | 319225 | 530444652 | Void or Withdrawn | 480649 | 630045326 | No Recognized Claim |
| 157802 | 530257003 | No Eligible Purchases | 319226 | 530444653 | Void or Withdrawn | 480650 | 630045327 | No Recognized Claim |
| 157803 | 530257004 | No Eligible Purchases | 319227 | 530444654 | Void or Withdrawn | 480651 | 630045328 | No Recognized Claim |
| 157804 | 530257005 | No Eligible Purchases | 319228 | 530444655 | Void or Withdrawn | 480652 | 630045329 | No Recognized Claim |
| 157805 | 530257006 | No Eligible Purchases | 319229 | 530444656 | Void or Withdrawn | 480653 | 630045334 | No Recognized Claim |
| 157806 | 530257007 | No Eligible Purchases | 319230 | 530444657 | Void or Withdrawn | 480654 | 630045336 | No Recognized Claim |
| 157807 | 530257008 | No Eligible Purchases | 319231 | 530444658 | Void or Withdrawn | 480655 | 630045337 | No Recognized Claim |
| 157808 | 530257009 | No Eligible Purchases | 319232 | 530444659 | Void or Withdrawn | 480656 | 630045339 | No Recognized Claim |
| 157809 | 530257010 | No Recognized Claim | 319233 | 530444660 | Void or Withdrawn | 480657 | 630045346 | No Recognized Claim |
| 157810 | 530257011 | No Eligible Purchases | 319234 | 530444661 | Void or Withdrawn | 480658 | 630045347 | No Recognized Claim |
| 157811 | 530257012 | No Eligible Purchases | 319235 | 530444662 | Void or Withdrawn | 480659 | 630045348 | No Recognized Claim |
| 157812 | 530257014 | No Eligible Purchases | 319236 | 530444663 | Void or Withdrawn | 480660 | 630045349 | No Recognized Claim |
| 157813 | 530257015 | No Eligible Purchases | 319237 | 530444664 | Void or Withdrawn | 480661 | 630045356 | No Recognized Claim |
| 157814 | 530257016 | No Eligible Purchases | 319238 | 530444665 | Void or Withdrawn | 480662 | 630045356 | No Recognized Claim |
| 157815 | 530257017 | No Eligible Purchases | 319239 | 530444666 | Void or Withdrawn | 480663 | 630045358 | No Recognized Claim |
| 157816 | 530257018 | No Eligible Purchases | 319240 | 530444667 | Void or Withdrawn | 480664 | 630045361 | No Recognized Claim |
| 157817 | 530257019 | No Recognized Claim | 319241 | 530444668 | Void or Withdrawn | 480665 | 630045363 | No Recognized Claim |
| 157818 | 530257020 | No Eligible Purchases | 319242 | 530444669 | Void or Withdrawn | 480666 | 630045364 | No Recognized Claim |
| 157819 | 530257021 | No Eligible Purchases | 319243 | 530444670 | Void or Withdrawn | 480667 | 630045367 | No Recognized Claim |
| 157820 | 530257022 | No Recognized Claim | 319244 | 530444671 | Void or Withdrawn | 480668 | 630045368 | No Recognized Claim |
| 157821 | 530257023 | No Recognized Claim | 319245 | 530444672 | Void or Withdrawn | 480669 | 630045369 | No Recognized Claim |
| 157822 | 530257024 | No Eligible Purchases | 319246 | 530444673 | Void or Withdrawn | 480670 | 630045370 | No Recognized Claim |
| 157823 | 530257026 | No Eligible Purchases | 319247 | 530444674 | Void or Withdrawn | 480671 | 630045371 | No Recognized Claim |
| 157824 | 530257027 | No Recognized Claim | 319248 | 530444675 | Void or Withdrawn | 480672 | 630045373 | No Recognized Claim |
| 157825 | 530257028 | No Eligible Purchases | 319249 | 530444676 | Void or Withdrawn | 480673 | 630045376 | No Recognized Claim |
| 157826 | 530257029 | No Eligible Purchases | 319250 | 530444677 | Void or Withdrawn | 480674 | 630045378 | No Recognized Claim |
| 157827 | 530257030 | No Eligible Purchases | 319251 | 530444678 | Void or Withdrawn | 480675 | 630045379 | No Recognized Claim |
| 157828 | 530257031 | No Recognized Claim | 319252 | 530444679 | Void or Withdrawn | 480676 | 630045380 | No Recognized Claim |
| 157829 | 530257032 | No Eligible Purchases | 319253 | 530444680 | Void or Withdrawn | 480677 | 630045382 | No Recognized Claim |
| 157830 | 530257033 | No Recognized Claim | 319254 | 530444681 | Void or Withdrawn | 480678 | 630045385 | No Recognized Claim |
| 157831 | 530257034 | No Eligible Purchases | 319255 | 530444682 | Void or Withdrawn | 480679 | 630045388 | No Recognized Claim |
| 157832 | 530257035 | No Eligible Purchases | 319256 | 530444683 | Void or Withdrawn | 480680 | 630045389 | No Recognized Claim |
| 157833 | 530257036 | No Eligible Purchases | 319257 | 530444684 | Void or Withdrawn | 480681 | 630045390 | No Recognized Claim |
| 157834 | 530257037 | No Eligible Purchases | 319258 | 530444685 | Void or Withdrawn | 480682 | 630045391 | No Recognized Claim |
| 157835 | 530257038 | No Eligible Purchases | 319259 | 530444686 | Void or Withdrawn | 480683 | 630045392 | No Recognized Claim |
| 157836 | 530257040 | No Eligible Purchases | 319260 | 530444687 | Void or Withdrawn | 480684 | 630045394 | No Recognized Claim |
| 157837 | 530257041 | No Eligible Purchases | 319261 | 530444688 | Void or Withdrawn | 480685 | 630045400 | No Recognized Claim |
| 157838 | 530257043 | No Eligible Purchases | 319262 | 530444689 | Void or Withdrawn | 480686 | 630045402 | No Eligible Purchases |
| 157839 | 530257044 | No Eligible Purchases | 319263 | 530444690 | Void or Withdrawn | 480687 | 630045405 | No Recognized Claim |
| 157840 | 530257045 | No Eligible Purchases | 319264 | 530444691 | Void or Withdrawn | 480688 | 630045406 | No Recognized Claim |
| 157841 | 530257046 | No Eligible Purchases | 319265 | 530444692 | Void or Withdrawn | 480689 | 630045407 | No Recognized Claim |
| 157842 | 530257047 | No Eligible Purchases | 319266 | 530444693 | Void or Withdrawn | 480690 | 630045409 | No Recognized Claim |
| 157843 | 530257048 | No Eligible Purchases | 319267 | 530444694 | Void or Withdrawn | 480691 | 630045411 | No Recognized Claim |
| 157844 | 530257050 | No Eligible Purchases | 319268 | 530444695 | Void or Withdrawn | 480692 | 630045412 | No Recognized Claim |
| 157845 | 530257051 | No Eligible Purchases | 319269 | 530444696 | Void or Withdrawn | 480693 | 630045414 | No Recognized Claim |
| 157846 | 530257052 | No Eligible Purchases | 319270 | 530444697 | Void or Withdrawn | 480694 | 630045415 | No Recognized Claim |
| 157847 | 530257053 | No Eligible Purchases | 319271 | 530444698 | Void or Withdrawn | 480695 | 630045420 | No Recognized Claim |
| 157848 | 530257054 | No Eligible Purchases | 319272 | 530444699 | Void or Withdrawn | 480696 | 630045421 | No Recognized Claim |
| 157849 | 530257055 | No Recognized Claim | 319273 | 530444700 | Void or Withdrawn | 480697 | 630045425 | No Recognized Claim |
| 157850 | 530257057 | No Recognized Claim | 319274 | 530444701 | Void or Withdrawn | 480698 | 630045430 | No Recognized Claim |
| 157851 | 530257058 | No Eligible Purchases | 319275 | 530444702 | Void or Withdrawn | 480699 | 630045432 | No Recognized Claim |
| 157852 | 530257059 | No Recognized Claim | 319276 | 530444703 | Void or Withdrawn | 480700 | 630045435 | No Recognized Claim |
| 157853 | 530257060 | No Eligible Purchases | 319277 | 530444704 | Void or Withdrawn | 480701 | 630045436 | No Recognized Claim |
| 157854 | 530257062 | No Recognized Claim | 319278 | 530444705 | Void or Withdrawn | 480702 | 630045437 | No Recognized Claim |
| 157855 | 530257063 | No Eligible Purchases | 319279 | 530444706 | Void or Withdrawn | 480703 | 630045445 | No Recognized Claim |
| 157856 | 530257064 | No Eligible Purchases | 319280 | 530444707 | Void or Withdrawn | 480704 | 630045446 | No Recognized Claim |
| 157857 | 530257065 | No Eligible Purchases | 319281 | 530444708 | Void or Withdrawn | 480705 | 630045450 | No Recognized Claim |
| 157858 | 530257066 | No Eligible Purchases | 319282 | 530444709 | Void or Withdrawn | 480706 | 630045456 | No Recognized Claim |
| 157859 | 530257067 | No Eligible Purchases | 319283 | 530444710 | Void or Withdrawn | 480707 | 630045457 | No Recognized Claim |
| 157860 | 530257068 | No Eligible Purchases | 319284 | 530444711 | Void or Withdrawn | 480708 | 630045463 | No Eligible Purchases |
| 157861 | 530257069 | No Eligible Purchases | 319285 | 530444712 | Void or Withdrawn | 480709 | 630045465 | No Recognized Claim |
| 157862 | 530257070 | No Eligible Purchases | 319286 | 530444713 | Void or Withdrawn | 480710 | 630045471 | No Recognized Claim |
| 157863 | 530257071 | No Eligible Purchases | 319287 | 530444714 | Void or Withdrawn | 480711 | 630045475 | No Recognized Claim |
| 157864 | 530257072 | No Recognized Claim | 319288 | 530444715 | Void or Withdrawn | 480712 | 630045478 | No Recognized Claim |
| 157865 | 530257073 | No Recognized Claim | 319289 | 530444716 | Void or Withdrawn | 480713 | 630045482 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 157866 | 530257074 | No Recognized Claim | 319290 | 530444717 | Void or Withdrawn | 480714 | 630045483 | No Recognized Claim |
| 157867 | 530257075 | No Eligible Purchases | 319291 | 530444718 | Void or Withdrawn | 480715 | 630045486 | No Recognized Claim |
| 157868 | 530257076 | No Recognized Claim | 319292 | 530444719 | Void or Withdrawn | 480716 | 630045491 | No Recognized Claim |
| 157869 | 530257077 | No Eligible Purchases | 319293 | 530444720 | Void or Withdrawn | 480717 | 630045492 | No Recognized Claim |
| 157870 | 530257078 | No Eligible Purchases | 319294 | 530444721 | Void or Withdrawn | 480718 | 630045493 | No Recognized Claim |
| 157871 | 530257079 | No Eligible Purchases | 319295 | 530444722 | Void or Withdrawn | 480719 | 630045499 | No Recognized Claim |
| 157872 | 530257080 | No Eligible Purchases | 319296 | 530444723 | Void or Withdrawn | 480720 | 630045502 | No Recognized Claim |
| 157873 | 530257081 | No Eligible Purchases | 319297 | 530444724 | Void or Withdrawn | 480721 | 630045504 | No Recognized Claim |
| 157874 | 530257082 | No Eligible Purchases | 319298 | 530444725 | Void or Withdrawn | 480722 | 630045506 | No Recognized Claim |
| 157875 | 530257083 | No Eligible Purchases | 319299 | 530444726 | Void or Withdrawn | 480723 | 630045508 | No Recognized Claim |
| 157876 | 530257084 | No Recognized Claim | 319300 | 530444727 | Void or Withdrawn | 480724 | 630045509 | No Recognized Claim |
| 157877 | 530257085 | No Eligible Purchases | 319301 | 530444728 | Void or Withdrawn | 480725 | 630045510 | No Recognized Claim |
| 157878 | 530257087 | No Eligible Purchases | 319302 | 530444729 | Void or Withdrawn | 480726 | 630045511 | No Recognized Claim |
| 157879 | 530257088 | No Eligible Purchases | 319303 | 530444730 | Void or Withdrawn | 480727 | 630045514 | No Recognized Claim |
| 157880 | 530257089 | No Recognized Claim | 319304 | 530444731 | Void or Withdrawn | 480728 | 630045515 | No Recognized Claim |
| 157881 | 530257090 | No Eligible Purchases | 319305 | 530444732 | Void or Withdrawn | 480729 | 630045519 | No Recognized Claim |
| 157882 | 530257091 | No Recognized Claim | 319306 | 530444733 | Void or Withdrawn | 480730 | 630045521 | No Recognized Claim |
| 157883 | 530257092 | No Eligible Purchases | 319307 | 530444734 | Void or Withdrawn | 480731 | 630045523 | No Recognized Claim |
| 157884 | 530257093 | No Recognized Claim | 319308 | 530444735 | Void or Withdrawn | 480732 | 630045525 | No Recognized Claim |
| 157885 | 530257094 | No Eligible Purchases | 319309 | 530444736 | Void or Withdrawn | 480733 | 630045527 | No Recognized Claim |
| 157886 | 530257095 | No Eligible Purchases | 319310 | 530444737 | Void or Withdrawn | 480734 | 630045529 | No Recognized Claim |
| 157887 | 530257096 | No Recognized Claim | 319311 | 530444738 | Void or Withdrawn | 480735 | 630045534 | No Recognized Claim |
| 157888 | 530257097 | No Eligible Purchases | 319312 | 530444739 | Void or Withdrawn | 480736 | 630045537 | No Recognized Claim |
| 157889 | 530257100 | No Recognized Claim | 319313 | 530444740 | Void or Withdrawn | 480737 | 630045539 | No Recognized Claim |
| 157890 | 530257101 | No Eligible Purchases | 319314 | 530444741 | Void or Withdrawn | 480738 | 630045541 | No Recognized Claim |
| 157891 | 530257102 | No Recognized Claim | 319315 | 530444742 | Void or Withdrawn | 480739 | 630045543 | No Recognized Claim |
| 157892 | 530257103 | No Eligible Purchases | 319316 | 530444743 | Void or Withdrawn | 480740 | 630045546 | No Recognized Claim |
| 157893 | 530257104 | No Recognized Claim | 319317 | 530444744 | Void or Withdrawn | 480741 | 630045548 | No Recognized Claim |
| 157894 | 530257105 | No Eligible Purchases | 319318 | 530444745 | Void or Withdrawn | 480742 | 630045551 | No Recognized Claim |
| 157895 | 530257106 | No Eligible Purchases | 319319 | 530444746 | Void or Withdrawn | 480743 | 630045556 | No Recognized Claim |
| 157896 | 530257107 | No Recognized Claim | 319320 | 530444747 | Void or Withdrawn | 480744 | 630045562 | No Recognized Claim |
| 157897 | 530257108 | No Eligible Purchases | 319321 | 530444748 | Void or Withdrawn | 480745 | 630045567 | No Recognized Claim |
| 157898 | 530257110 | No Eligible Purchases | 319322 | 530444749 | Void or Withdrawn | 480746 | 630045570 | No Recognized Claim |
| 157899 | 530257111 | No Eligible Purchases | 319323 | 530444750 | Void or Withdrawn | 480747 | 630045572 | No Recognized Claim |
| 157900 | 530257112 | No Recognized Claim | 319324 | 530444751 | Void or Withdrawn | 480748 | 630045575 | No Recognized Claim |
| 157901 | 530257113 | No Eligible Purchases | 319325 | 530444752 | Void or Withdrawn | 480749 | 630045579 | No Recognized Claim |
| 157902 | 530257114 | No Recognized Claim | 319326 | 530444753 | Void or Withdrawn | 480750 | 630045583 | No Recognized Claim |
| 157903 | 530257115 | No Eligible Purchases | 319327 | 530444754 | Void or Withdrawn | 480751 | 630045584 | No Recognized Claim |
| 157904 | 530257116 | No Eligible Purchases | 319328 | 530444755 | Void or Withdrawn | 480752 | 630045585 | No Recognized Claim |
| 157905 | 530257117 | No Eligible Purchases | 319329 | 530444756 | Void or Withdrawn | 480753 | 630045597 | No Recognized Claim |
| 157906 | 530257118 | No Eligible Purchases | 319330 | 530444757 | Void or Withdrawn | 480754 | 630045598 | No Eligible Purchases |
| 157907 | 530257119 | No Eligible Purchases | 319331 | 530444758 | Void or Withdrawn | 480755 | 630045602 | No Recognized Claim |
| 157908 | 530257120 | No Recognized Claim | 319332 | 530444759 | Void or Withdrawn | 480756 | 630045604 | No Recognized Claim |
| 157909 | 530257121 | No Eligible Purchases | 319333 | 530444760 | Void or Withdrawn | 480757 | 630045605 | No Recognized Claim |
| 157910 | 530257122 | No Eligible Purchases | 319334 | 530444761 | Void or Withdrawn | 480758 | 630045612 | No Recognized Claim |
| 157911 | 530257123 | No Recognized Claim | 319335 | 530444762 | Void or Withdrawn | 480759 | 630045613 | No Recognized Claim |
| 157912 | 530257124 | No Eligible Purchases | 319336 | 530444763 | Void or Withdrawn | 480760 | 630045615 | No Recognized Claim |
| 157913 | 530257125 | No Eligible Purchases | 319337 | 530444764 | Void or Withdrawn | 480761 | 630045616 | No Recognized Claim |
| 157914 | 530257126 | No Recognized Claim | 319338 | 530444765 | Void or Withdrawn | 480762 | 630045619 | No Recognized Claim |
| 157915 | 530257127 | No Eligible Purchases | 319339 | 530444766 | Void or Withdrawn | 480763 | 630045621 | No Recognized Claim |
| 157916 | 530257128 | No Eligible Purchases | 319340 | 530444767 | Void or Withdrawn | 480764 | 630045622 | No Recognized Claim |
| 157917 | 530257129 | No Eligible Purchases | 319341 | 530444768 | Void or Withdrawn | 480765 | 630045623 | No Recognized Claim |
| 157918 | 530257130 | No Eligible Purchases | 319342 | 530444769 | Void or Withdrawn | 480766 | 630045626 | No Recognized Claim |
| 157919 | 530257131 | No Eligible Purchases | 319343 | 530444770 | Void or Withdrawn | 480767 | 630045627 | No Recognized Claim |
| 157920 | 530257132 | No Eligible Purchases | 319344 | 530444771 | Void or Withdrawn | 480768 | 630045628 | No Recognized Claim |
| 157921 | 530257133 | No Recognized Claim | 319345 | 530444772 | Void or Withdrawn | 480769 | 630045631 | No Recognized Claim |
| 157922 | 530257134 | No Recognized Claim | 319346 | 530444773 | Void or Withdrawn | 480770 | 630045633 | No Recognized Claim |
| 157923 | 530257135 | No Recognized Claim | 319347 | 530444774 | Void or Withdrawn | 480771 | 630045635 | No Recognized Claim |
| 157924 | 530257136 | No Eligible Purchases | 319348 | 530444775 | Void or Withdrawn | 480772 | 630045639 | No Recognized Claim |
| 157925 | 530257137 | No Eligible Purchases | 319349 | 530444776 | Void or Withdrawn | 480773 | 630045640 | No Recognized Claim |
| 157926 | 530257138 | No Eligible Purchases | 319350 | 530444777 | Void or Withdrawn | 480774 | 630045642 | No Recognized Claim |
| 157927 | 530257140 | No Eligible Purchases | 319351 | 530444778 | Void or Withdrawn | 480775 | 630045644 | No Recognized Claim |
| 157928 | 530257141 | No Eligible Purchases | 319352 | 530444779 | Void or Withdrawn | 480776 | 630045645 | No Recognized Claim |
| 157929 | 530257142 | No Recognized Claim | 319353 | 530444780 | Void or Withdrawn | 480777 | 630045647 | No Recognized Claim |
| 157930 | 530257143 | No Recognized Claim | 319354 | 530444781 | Void or Withdrawn | 480778 | 630045652 | No Recognized Claim |
| 157931 | 530257144 | No Recognized Claim | 319355 | 530444782 | Void or Withdrawn | 480779 | 630045653 | No Recognized Claim |
| 157932 | 530257145 | No Recognized Claim | 319356 | 530444783 | Void or Withdrawn | 480780 | 630045654 | No Recognized Claim |
| 157933 | 530257146 | No Recognized Claim | 319357 | 530444784 | Void or Withdrawn | 480781 | 630045658 | No Recognized Claim |
| 157934 | 530257147 | No Eligible Purchases | 319358 | 530444785 | Void or Withdrawn | 480782 | 630045659 | No Recognized Claim |
| 157935 | 530257148 | No Eligible Purchases | 319359 | 530444786 | Void or Withdrawn | 480783 | 630045660 | No Recognized Claim |
| 157936 | 530257149 | No Recognized Claim | 319360 | 530444787 | Void or Withdrawn | 480784 | 630045661 | No Recognized Claim |
| 157937 | 530257150 | No Eligible Purchases | 319361 | 530444788 | Void or Withdrawn | 480785 | 630045662 | No Recognized Claim |
| 157938 | 530257151 | No Eligible Purchases | 319362 | 530444789 | Void or Withdrawn | 480786 | 630045663 | No Recognized Claim |
| 157939 | 530257152 | No Eligible Purchases | 319363 | 530444790 | Void or Withdrawn | 480787 | 630045664 | No Recognized Claim |
| 157940 | 530257153 | No Eligible Purchases | 319364 | 530444791 | Void or Withdrawn | 480788 | 630045666 | No Recognized Claim |
| 157941 | 530257154 | No Eligible Purchases | 319365 | 530444792 | Void or Withdrawn | 480789 | 630045667 | No Recognized Claim |
| 157942 | 530257155 | No Recognized Claim | 319366 | 530444793 | Void or Withdrawn | 480790 | 630045671 | No Recognized Claim |
| 157943 | 530257156 | No Recognized Claim | 319367 | 530444794 | Void or Withdrawn | 480791 | 630045674 | No Eligible Purchases |
| 157944 | 530257157 | No Eligible Purchases | 319368 | 530444795 | Void or Withdrawn | 480792 | 630045677 | No Recognized Claim |
| 157945 | 530257158 | No Eligible Purchases | 319369 | 530444796 | Void or Withdrawn | 480793 | 630045678 | No Recognized Claim |
| 157946 | 530257161 | No Recognized Claim | 319370 | 530444797 | Void or Withdrawn | 480794 | 630045680 | No Recognized Claim |
| 157947 | 530257162 | No Eligible Purchases | 319371 | 530444798 | Void or Withdrawn | 480795 | 630045681 | No Recognized Claim |
| 157948 | 530257163 | No Eligible Purchases | 319372 | 530444799 | Void or Withdrawn | 480796 | 630045683 | No Recognized Claim |
| 157949 | 530257164 | No Eligible Purchases | 319373 | 530444800 | Void or Withdrawn | 480797 | 630045684 | No Recognized Claim |
| 157950 | 530257165 | No Eligible Purchases | 319374 | 530444801 | Void or Withdrawn | 480798 | 630045685 | No Recognized Claim |
| 157951 | 530257166 | No Recognized Claim | 319375 | 530444802 | Void or Withdrawn | 480799 | 630045686 | No Eligible Purchases |
| 157952 | 530257167 | No Eligible Purchases | 319376 | 530444803 | Void or Withdrawn | 480800 | 630045687 | No Recognized Claim |
| 157953 | 530257168 | No Eligible Purchases | 319377 | 530444804 | Void or Withdrawn | 480801 | 630045688 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 157954 | 530257169 | No Recognized Claim | 319378 | 530444805 | Void or Withdrawn | 480802 | 630045690 | No Recognized Claim |
| 157955 | 530257170 | No Eligible Purchases | 319379 | 530444806 | Void or Withdrawn | 480803 | 630045695 | No Recognized Claim |
| 157956 | 530257171 | No Recognized Claim | 319380 | 530444807 | Void or Withdrawn | 480804 | 630045696 | No Recognized Claim |
| 157957 | 530257172 | No Recognized Claim | 319381 | 530444808 | Void or Withdrawn | 480805 | 630045701 | No Recognized Claim |
| 157958 | 530257173 | No Recognized Claim | 319382 | 530444809 | Void or Withdrawn | 480806 | 630045705 | No Recognized Claim |
| 157959 | 530257174 | No Recognized Claim | 319383 | 530444810 | Void or Withdrawn | 480807 | 630045706 | No Recognized Claim |
| 157960 | 530257175 | No Recognized Claim | 319384 | 530444811 | Void or Withdrawn | 480808 | 630045709 | No Recognized Claim |
| 157961 | 530257176 | No Recognized Claim | 319385 | 530444812 | Void or Withdrawn | 480809 | 630045710 | No Recognized Claim |
| 157962 | 530257177 | No Eligible Purchases | 319386 | 530444813 | Void or Withdrawn | 480810 | 630045711 | No Recognized Claim |
| 157963 | 530257178 | No Eligible Purchases | 319387 | 530444814 | Void or Withdrawn | 480811 | 630045712 | No Recognized Claim |
| 157964 | 530257179 | No Eligible Purchases | 319388 | 530444815 | Void or Withdrawn | 480812 | 630045713 | No Recognized Claim |
| 157965 | 530257180 | No Recognized Claim | 319389 | 530444816 | Void or Withdrawn | 480813 | 630045714 | No Recognized Claim |
| 157966 | 530257181 | No Recognized Claim | 319390 | 530444817 | Void or Withdrawn | 480814 | 630045718 | No Recognized Claim |
| 157967 | 530257182 | No Recognized Claim | 319391 | 530444818 | Void or Withdrawn | 480815 | 630045719 | No Recognized Claim |
| 157968 | 530257183 | No Recognized Claim | 319392 | 530444819 | Void or Withdrawn | 480816 | 630045724 | No Recognized Claim |
| 157969 | 530257184 | No Eligible Purchases | 319393 | 530444820 | Void or Withdrawn | 480817 | 630045729 | No Recognized Claim |
| 157970 | 530257185 | No Recognized Claim | 319394 | 530444821 | Void or Withdrawn | 480818 | 630045731 | No Recognized Claim |
| 157971 | 530257186 | No Recognized Claim | 319395 | 530444822 | Void or Withdrawn | 480819 | 630045741 | No Recognized Claim |
| 157972 | 530257187 | No Eligible Purchases | 319396 | 530444823 | Void or Withdrawn | 480820 | 630045742 | No Recognized Claim |
| 157973 | 530257188 | No Eligible Purchases | 319397 | 530444824 | Void or Withdrawn | 480821 | 630045748 | No Recognized Claim |
| 157974 | 530257189 | No Recognized Claim | 319398 | 530444825 | Void or Withdrawn | 480822 | 630045751 | No Recognized Claim |
| 157975 | 530257190 | No Recognized Claim | 319399 | 530444826 | Void or Withdrawn | 480823 | 630045759 | No Recognized Claim |
| 157976 | 530257191 | No Eligible Purchases | 319400 | 530444827 | Void or Withdrawn | 480824 | 630045760 | No Recognized Claim |
| 157977 | 530257192 | No Recognized Claim | 319401 | 530444828 | Void or Withdrawn | 480825 | 630045767 | No Recognized Claim |
| 157978 | 530257194 | No Recognized Claim | 319402 | 530444829 | Void or Withdrawn | 480826 | 630045769 | No Recognized Claim |
| 157979 | 530257195 | No Recognized Claim | 319403 | 530444830 | Void or Withdrawn | 480827 | 630045771 | No Recognized Claim |
| 157980 | 530257196 | No Eligible Purchases | 319404 | 530444831 | Void or Withdrawn | 480828 | 630045772 | No Recognized Claim |
| 157981 | 530257197 | No Eligible Purchases | 319405 | 530444832 | Void or Withdrawn | 480829 | 630045773 | No Recognized Claim |
| 157982 | 530257198 | No Recognized Claim | 319406 | 530444833 | Void or Withdrawn | 480830 | 630045774 | No Recognized Claim |
| 157983 | 530257199 | No Recognized Claim | 319407 | 530444834 | Void or Withdrawn | 480831 | 630045777 | No Recognized Claim |
| 157984 | 530257200 | No Recognized Claim | 319408 | 530444835 | Void or Withdrawn | 480832 | 630045778 | No Recognized Claim |
| 157985 | 530257201 | No Eligible Purchases | 319409 | 530444836 | Void or Withdrawn | 480833 | 630045780 | No Recognized Claim |
| 157986 | 530257202 | No Eligible Purchases | 319410 | 530444837 | Void or Withdrawn | 480834 | 630045781 | No Recognized Claim |
| 157987 | 530257203 | No Eligible Purchases | 319411 | 530444838 | Void or Withdrawn | 480835 | 630045784 | No Recognized Claim |
| 157988 | 530257204 | No Eligible Purchases | 319412 | 530444839 | Void or Withdrawn | 480836 | 630045785 | No Recognized Claim |
| 157989 | 530257205 | No Recognized Claim | 319413 | 530444840 | Void or Withdrawn | 480837 | 630045787 | No Recognized Claim |
| 157990 | 530257206 | No Recognized Claim | 319414 | 530444841 | Void or Withdrawn | 480838 | 630045788 | No Recognized Claim |
| 157991 | 530257207 | No Recognized Claim | 319415 | 530444842 | Void or Withdrawn | 480839 | 630045789 | No Recognized Claim |
| 157992 | 530257208 | No Eligible Purchases | 319416 | 530444843 | Void or Withdrawn | 480840 | 630045798 | No Recognized Claim |
| 157993 | 530257209 | No Eligible Purchases | 319417 | 530444844 | Void or Withdrawn | 480841 | 630045803 | No Recognized Claim |
| 157994 | 530257210 | No Eligible Purchases | 319418 | 530444845 | Void or Withdrawn | 480842 | 630045804 | No Recognized Claim |
| 157995 | 530257211 | No Eligible Purchases | 319419 | 530444846 | Void or Withdrawn | 480843 | 630045805 | No Recognized Claim |
| 157996 | 530257213 | No Recognized Claim | 319420 | 530444847 | Void or Withdrawn | 480844 | 630045806 | No Recognized Claim |
| 157997 | 530257215 | No Recognized Claim | 319421 | 530444848 | Void or Withdrawn | 480845 | 630045807 | No Recognized Claim |
| 157998 | 530257217 | No Recognized Claim | 319422 | 530444849 | Void or Withdrawn | 480846 | 630045808 | No Recognized Claim |
| 157999 | 530257218 | No Eligible Purchases | 319423 | 530444850 | Void or Withdrawn | 480847 | 630045811 | No Recognized Claim |
| 158000 | 530257219 | No Eligible Purchases | 319424 | 530444851 | Void or Withdrawn | 480848 | 630045814 | No Recognized Claim |
| 158001 | 530257220 | No Eligible Purchases | 319425 | 530444852 | Void or Withdrawn | 480849 | 630045815 | No Recognized Claim |
| 158002 | 530257221 | No Eligible Purchases | 319426 | 530444853 | Void or Withdrawn | 480850 | 630045820 | No Recognized Claim |
| 158003 | 530257223 | No Eligible Purchases | 319427 | 530444854 | Void or Withdrawn | 480851 | 630045822 | No Recognized Claim |
| 158004 | 530257225 | No Eligible Purchases | 319428 | 530444855 | Void or Withdrawn | 480852 | 630045824 | No Recognized Claim |
| 158005 | 530257226 | No Eligible Purchases | 319429 | 530444856 | Void or Withdrawn | 480853 | 630045827 | No Recognized Claim |
| 158006 | 530257227 | No Eligible Purchases | 319430 | 530444857 | Void or Withdrawn | 480854 | 630045829 | No Recognized Claim |
| 158007 | 530257228 | No Eligible Purchases | 319431 | 530444858 | Void or Withdrawn | 480855 | 630045831 | No Recognized Claim |
| 158008 | 530257229 | No Eligible Purchases | 319432 | 530444859 | Void or Withdrawn | 480856 | 630045833 | No Recognized Claim |
| 158009 | 530257230 | No Eligible Purchases | 319433 | 530444860 | Void or Withdrawn | 480857 | 630045836 | No Recognized Claim |
| 158010 | 530257231 | No Recognized Claim | 319434 | 530444861 | Void or Withdrawn | 480858 | 630045838 | No Recognized Claim |
| 158011 | 530257232 | No Recognized Claim | 319435 | 530444862 | Void or Withdrawn | 480859 | 630045839 | No Recognized Claim |
| 158012 | 530257233 | No Recognized Claim | 319436 | 530444863 | Void or Withdrawn | 480860 | 630045843 | No Recognized Claim |
| 158013 | 530257234 | No Eligible Purchases | 319437 | 530444864 | Void or Withdrawn | 480861 | 630045844 | No Recognized Claim |
| 158014 | 530257235 | No Eligible Purchases | 319438 | 530444865 | Void or Withdrawn | 480862 | 630045848 | No Recognized Claim |
| 158015 | 530257236 | No Recognized Claim | 319439 | 530444866 | Void or Withdrawn | 480863 | 630045848 | No Recognized Claim |
| 158016 | 530257237 | No Recognized Claim | 319440 | 530444867 | Void or Withdrawn | 480864 | 630045853 | No Recognized Claim |
| 158017 | 530257238 | No Recognized Claim | 319441 | 530444868 | Void or Withdrawn | 480865 | 630045854 | No Recognized Claim |
| 158018 | 530257239 | No Eligible Purchases | 319442 | 530444869 | Void or Withdrawn | 480866 | 630045855 | No Recognized Claim |
| 158019 | 530257240 | No Recognized Claim | 319443 | 530444870 | Void or Withdrawn | 480867 | 630045857 | No Recognized Claim |
| 158020 | 530257241 | No Eligible Purchases | 319444 | 530444871 | Void or Withdrawn | 480868 | 630045858 | No Recognized Claim |
| 158021 | 530257242 | No Eligible Purchases | 319445 | 530444872 | Void or Withdrawn | 480869 | 630045859 | No Recognized Claim |
| 158022 | 530257243 | No Eligible Purchases | 319446 | 530444873 | Void or Withdrawn | 480870 | 630045860 | No Recognized Claim |
| 158023 | 530257244 | No Eligible Purchases | 319447 | 530444874 | Void or Withdrawn | 480871 | 630045863 | No Recognized Claim |
| 158024 | 530257245 | No Eligible Purchases | 319448 | 530444875 | Void or Withdrawn | 480872 | 630045864 | No Recognized Claim |
| 158025 | 530257246 | No Eligible Purchases | 319449 | 530444876 | Void or Withdrawn | 480873 | 630045865 | No Recognized Claim |
| 158026 | 530257247 | No Recognized Claim | 319450 | 530444877 | Void or Withdrawn | 480874 | 630045872 | No Recognized Claim |
| 158027 | 530257248 | No Eligible Purchases | 319451 | 530444878 | Void or Withdrawn | 480875 | 630045874 | No Recognized Claim |
| 158028 | 530257249 | No Eligible Purchases | 319452 | 530444879 | Void or Withdrawn | 480876 | 630045875 | No Recognized Claim |
| 158029 | 530257250 | No Eligible Purchases | 319453 | 530444880 | Void or Withdrawn | 480877 | 630045876 | No Recognized Claim |
| 158030 | 530257251 | No Recognized Claim | 319454 | 530444881 | Void or Withdrawn | 480878 | 630045877 | No Recognized Claim |
| 158031 | 530257252 | No Recognized Claim | 319455 | 530444882 | Void or Withdrawn | 480879 | 630045878 | No Recognized Claim |
| 158032 | 530257253 | No Recognized Claim | 319456 | 530444883 | Void or Withdrawn | 480880 | 630045879 | No Recognized Claim |
| 158033 | 530257254 | No Eligible Purchases | 319457 | 530444884 | Void or Withdrawn | 480881 | 630045881 | No Recognized Claim |
| 158034 | 530257255 | No Eligible Purchases | 319458 | 530444885 | Void or Withdrawn | 480882 | 630045882 | No Recognized Claim |
| 158035 | 530257256 | No Eligible Purchases | 319459 | 530444886 | Void or Withdrawn | 480883 | 630045884 | No Recognized Claim |
| 158036 | 530257257 | No Recognized Claim | 319460 | 530444887 | Void or Withdrawn | 480884 | 630045885 | No Recognized Claim |
| 158037 | 530257258 | No Eligible Purchases | 319461 | 530444888 | Void or Withdrawn | 480885 | 630045886 | No Recognized Claim |
| 158038 | 530257259 | No Eligible Purchases | 319462 | 530444889 | Void or Withdrawn | 480886 | 630045891 | No Recognized Claim |
| 158039 | 530257260 | No Recognized Claim | 319463 | 530444890 | Void or Withdrawn | 480887 | 630045892 | No Recognized Claim |
| 158040 | 530257261 | No Recognized Claim | 319464 | 530444891 | Void or Withdrawn | 480888 | 630045896 | No Recognized Claim |
| 158041 | 530257262 | No Eligible Purchases | 319465 | 530444892 | Void or Withdrawn | 480889 | 630045898 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| 158042 | 530257263 | No Recognized Claim | 319466 | 530444893 | Void or Withdrawn | 480890 | 630045899 | No Recognized Claim |
|---|---|---|---|---|---|---|---|---|
| 158043 | 530257265 | No Recognized Claim | 319467 | 530444894 | Void or Withdrawn | 480891 | 630045901 | No Recognized Claim |
| 158044 | 530257266 | No Eligible Purchases | 319468 | 530444895 | Void or Withdrawn | 480892 | 630045902 | No Recognized Claim |
| 158045 | 530257267 | No Eligible Purchases | 319469 | 530444896 | Void or Withdrawn | 480893 | 630045904 | No Recognized Claim |
| 158046 | 530257268 | No Recognized Claim | 319470 | 530444897 | Void or Withdrawn | 480894 | 630045907 | No Recognized Claim |
| 158047 | 530257269 | No Recognized Claim | 319471 | 530444898 | Void or Withdrawn | 480895 | 630045910 | No Eligible Purchases |
| 158048 | 530257270 | No Recognized Claim | 319472 | 530444899 | Void or Withdrawn | 480896 | 630045914 | No Recognized Claim |
| 158049 | 530257271 | No Recognized Claim | 319473 | 530444900 | Void or Withdrawn | 480897 | 630045917 | No Recognized Claim |
| 158050 | 530257272 | No Recognized Claim | 319474 | 530444901 | Void or Withdrawn | 480898 | 630045918 | No Recognized Claim |
| 158051 | 530257273 | No Eligible Purchases | 319475 | 530444902 | Void or Withdrawn | 480899 | 630045919 | No Recognized Claim |
| 158052 | 530257274 | No Eligible Purchases | 319476 | 530444903 | Void or Withdrawn | 480900 | 630045920 | No Recognized Claim |
| 158053 | 530257275 | No Recognized Claim | 319477 | 530444904 | Void or Withdrawn | 480901 | 630045926 | No Recognized Claim |
| 158054 | 530257276 | No Eligible Purchases | 319478 | 530444905 | Void or Withdrawn | 480902 | 630045929 | No Recognized Claim |
| 158055 | 530257277 | No Recognized Claim | 319479 | 530444906 | Void or Withdrawn | 480903 | 630045931 | No Recognized Claim |
| 158056 | 530257279 | No Recognized Claim | 319480 | 530444907 | Void or Withdrawn | 480904 | 630045934 | No Recognized Claim |
| 158057 | 530257279 | No Recognized Claim | 319481 | 530444908 | Void or Withdrawn | 480905 | 630045938 | No Recognized Claim |
| 158058 | 530257280 | No Recognized Claim | 319482 | 530444909 | Void or Withdrawn | 480906 | 630045939 | No Recognized Claim |
| 158059 | 530257281 | No Eligible Purchases | 319483 | 530444910 | Void or Withdrawn | 480907 | 630045940 | No Recognized Claim |
| 158060 | 530257282 | No Eligible Purchases | 319484 | 530444911 | Void or Withdrawn | 480908 | 630045941 | No Recognized Claim |
| 158061 | 530257283 | No Eligible Purchases | 319485 | 530444912 | Void or Withdrawn | 480909 | 630045943 | No Recognized Claim |
| 158062 | 530257284 | No Recognized Claim | 319486 | 530444913 | Void or Withdrawn | 480910 | 630045945 | No Recognized Claim |
| 158063 | 530257285 | No Eligible Purchases | 319487 | 530444914 | Void or Withdrawn | 480911 | 630045947 | No Recognized Claim |
| 158064 | 530257286 | No Eligible Purchases | 319488 | 530444915 | Void or Withdrawn | 480912 | 630045952 | No Recognized Claim |
| 158065 | 530257287 | No Recognized Claim | 319489 | 530444916 | Void or Withdrawn | 480913 | 630045954 | No Recognized Claim |
| 158066 | 530257288 | No Eligible Purchases | 319490 | 530444917 | Void or Withdrawn | 480914 | 630045955 | No Recognized Claim |
| 158067 | 530257289 | No Eligible Purchases | 319491 | 530444918 | Void or Withdrawn | 480915 | 630045956 | No Recognized Claim |
| 158068 | 530257291 | No Recognized Claim | 319492 | 530444919 | Void or Withdrawn | 480916 | 630045957 | No Recognized Claim |
| 158069 | 530257292 | No Recognized Claim | 319493 | 530444920 | Void or Withdrawn | 480917 | 630045962 | No Recognized Claim |
| 158070 | 530257294 | No Recognized Claim | 319494 | 530444921 | Void or Withdrawn | 480918 | 630045963 | No Recognized Claim |
| 158071 | 530257295 | No Eligible Purchases | 319495 | 530444922 | Void or Withdrawn | 480919 | 630045964 | No Recognized Claim |
| 158072 | 530257297 | No Recognized Claim | 319496 | 530444923 | Void or Withdrawn | 480920 | 630045965 | No Recognized Claim |
| 158073 | 530257298 | No Eligible Purchases | 319497 | 530444924 | Void or Withdrawn | 480921 | 630045968 | No Recognized Claim |
| 158074 | 530257299 | No Eligible Purchases | 319498 | 530444925 | Void or Withdrawn | 480922 | 630045969 | No Recognized Claim |
| 158075 | 530257300 | No Eligible Purchases | 319499 | 530444926 | Void or Withdrawn | 480923 | 630045977 | No Recognized Claim |
| 158076 | 530257301 | No Eligible Purchases | 319500 | 530444927 | Void or Withdrawn | 480924 | 630045978 | No Recognized Claim |
| 158077 | 530257302 | No Recognized Claim | 319501 | 530444928 | Void or Withdrawn | 480925 | 630045979 | No Recognized Claim |
| 158078 | 530257303 | No Eligible Purchases | 319502 | 530444929 | Void or Withdrawn | 480926 | 630045980 | No Recognized Claim |
| 158079 | 530257304 | No Recognized Claim | 319503 | 530444930 | Void or Withdrawn | 480927 | 630045981 | No Recognized Claim |
| 158080 | 530257305 | No Eligible Purchases | 319504 | 530444931 | Void or Withdrawn | 480928 | 630045982 | No Recognized Claim |
| 158081 | 530257306 | No Eligible Purchases | 319505 | 530444932 | Void or Withdrawn | 480929 | 630045983 | No Recognized Claim |
| 158082 | 530257307 | No Recognized Claim | 319506 | 530444933 | Void or Withdrawn | 480930 | 630045985 | No Recognized Claim |
| 158083 | 530257308 | No Eligible Purchases | 319507 | 530444934 | Void or Withdrawn | 480931 | 630045986 | No Recognized Claim |
| 158084 | 530257309 | No Recognized Claim | 319508 | 530444935 | Void or Withdrawn | 480932 | 630045987 | No Recognized Claim |
| 158085 | 530257310 | No Recognized Claim | 319509 | 530444936 | Void or Withdrawn | 480933 | 630045992 | No Recognized Claim |
| 158086 | 530257311 | No Recognized Claim | 319510 | 530444937 | Void or Withdrawn | 480934 | 630045993 | No Recognized Claim |
| 158087 | 530257312 | No Eligible Purchases | 319511 | 530444938 | Void or Withdrawn | 480935 | 630045994 | No Recognized Claim |
| 158088 | 530257313 | No Recognized Claim | 319512 | 530444939 | Void or Withdrawn | 480936 | 630045995 | No Recognized Claim |
| 158089 | 530257314 | No Recognized Claim | 319513 | 530444940 | Void or Withdrawn | 480937 | 630045999 | No Recognized Claim |
| 158090 | 530257315 | No Eligible Purchases | 319514 | 530444941 | Void or Withdrawn | 480938 | 630046000 | No Recognized Claim |
| 158091 | 530257316 | No Recognized Claim | 319515 | 530444942 | Void or Withdrawn | 480939 | 630046003 | No Recognized Claim |
| 158092 | 530257317 | No Recognized Claim | 319516 | 530444943 | Void or Withdrawn | 480940 | 630046006 | No Recognized Claim |
| 158093 | 530257318 | No Eligible Purchases | 319517 | 530444944 | Void or Withdrawn | 480941 | 630046010 | No Recognized Claim |
| 158094 | 530257319 | No Eligible Purchases | 319518 | 530444945 | Void or Withdrawn | 480942 | 630046014 | No Recognized Claim |
| 158095 | 530257322 | No Eligible Purchases | 319519 | 530444946 | Void or Withdrawn | 480943 | 630046016 | No Recognized Claim |
| 158096 | 530257323 | No Eligible Purchases | 319520 | 530444947 | Void or Withdrawn | 480944 | 630046017 | No Recognized Claim |
| 158097 | 530257324 | No Eligible Purchases | 319521 | 530444948 | Void or Withdrawn | 480945 | 630046019 | No Recognized Claim |
| 158098 | 530257325 | No Recognized Claim | 319522 | 530444949 | Void or Withdrawn | 480946 | 630046020 | No Recognized Claim |
| 158099 | 530257326 | No Eligible Purchases | 319523 | 530444950 | Void or Withdrawn | 480947 | 630046022 | No Recognized Claim |
| 158100 | 530257327 | No Recognized Claim | 319524 | 530444951 | Void or Withdrawn | 480948 | 630046023 | No Recognized Claim |
| 158101 | 530257328 | No Eligible Purchases | 319525 | 530444952 | Void or Withdrawn | 480949 | 630046024 | No Recognized Claim |
| 158102 | 530257329 | No Eligible Purchases | 319526 | 530444953 | Void or Withdrawn | 480950 | 630046028 | No Recognized Claim |
| 158103 | 530257330 | No Eligible Purchases | 319527 | 530444954 | Void or Withdrawn | 480951 | 630046029 | No Recognized Claim |
| 158104 | 530257331 | No Eligible Purchases | 319528 | 530444955 | Void or Withdrawn | 480952 | 630046030 | No Recognized Claim |
| 158105 | 530257332 | No Eligible Purchases | 319529 | 530444956 | Void or Withdrawn | 480953 | 630046033 | No Recognized Claim |
| 158106 | 530257333 | No Eligible Purchases | 319530 | 530444957 | Void or Withdrawn | 480954 | 630046034 | No Recognized Claim |
| 158107 | 530257335 | No Eligible Purchases | 319531 | 530444958 | Void or Withdrawn | 480955 | 630046035 | No Recognized Claim |
| 158108 | 530257336 | No Recognized Claim | 319532 | 530444959 | Void or Withdrawn | 480956 | 630046036 | No Recognized Claim |
| 158109 | 530257337 | No Eligible Purchases | 319533 | 530444960 | Void or Withdrawn | 480957 | 630046037 | No Recognized Claim |
| 158110 | 530257338 | No Recognized Claim | 319534 | 530444961 | Void or Withdrawn | 480958 | 630046038 | No Recognized Claim |
| 158111 | 530257339 | No Eligible Purchases | 319535 | 530444962 | Void or Withdrawn | 480959 | 630046039 | No Recognized Claim |
| 158112 | 530257341 | No Recognized Claim | 319536 | 530444963 | Void or Withdrawn | 480960 | 630046040 | No Recognized Claim |
| 158113 | 530257342 | No Eligible Purchases | 319537 | 530444964 | Void or Withdrawn | 480961 | 630046041 | No Eligible Purchases |
| 158114 | 530257343 | No Recognized Claim | 319538 | 530444965 | Void or Withdrawn | 480962 | 630046042 | No Recognized Claim |
| 158115 | 530257344 | No Eligible Purchases | 319539 | 530444966 | Void or Withdrawn | 480963 | 630046043 | No Recognized Claim |
| 158116 | 530257345 | No Recognized Claim | 319540 | 530444967 | Void or Withdrawn | 480964 | 630046044 | No Recognized Claim |
| 158117 | 530257346 | No Eligible Purchases | 319541 | 530444968 | Void or Withdrawn | 480965 | 630046045 | No Recognized Claim |
| 158118 | 530257347 | No Eligible Purchases | 319542 | 530444969 | Void or Withdrawn | 480966 | 630046046 | No Recognized Claim |
| 158119 | 530257348 | No Eligible Purchases | 319543 | 530444970 | Void or Withdrawn | 480967 | 630046047 | No Recognized Claim |
| 158120 | 530257349 | No Recognized Claim | 319544 | 530444971 | Void or Withdrawn | 480968 | 630046048 | No Recognized Claim |
| 158121 | 530257350 | No Recognized Claim | 319545 | 530444972 | Void or Withdrawn | 480969 | 630046049 | No Recognized Claim |
| 158122 | 530257351 | No Eligible Purchases | 319546 | 530444973 | Void or Withdrawn | 480970 | 630046052 | No Recognized Claim |
| 158123 | 530257352 | No Eligible Purchases | 319547 | 530444974 | Void or Withdrawn | 480971 | 630046054 | No Recognized Claim |
| 158124 | 530257353 | No Eligible Purchases | 319548 | 530444975 | Void or Withdrawn | 480972 | 630046055 | No Recognized Claim |
| 158125 | 530257355 | No Eligible Purchases | 319549 | 530444976 | Void or Withdrawn | 480973 | 630046061 | No Recognized Claim |
| 158126 | 530257356 | No Eligible Purchases | 319550 | 530444977 | Void or Withdrawn | 480974 | 630046062 | No Recognized Claim |
| 158127 | 530257357 | No Eligible Purchases | 319551 | 530444978 | Void or Withdrawn | 480975 | 630046067 | No Recognized Claim |
| 158128 | 530257358 | No Eligible Purchases | 319552 | 530444979 | Void or Withdrawn | 480976 | 630046068 | No Recognized Claim |
| 158129 | 530257359 | No Eligible Purchases | 319553 | 530444980 | Void or Withdrawn | 480977 | 630046069 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 158130 | 530257360 | No Recognized Claim | 319554 | 530444981 | Void or Withdrawn | 480978 | 630046070 | No Recognized Claim |
| 158131 | 530257361 | No Eligible Purchases | 319555 | 530444982 | Void or Withdrawn | 480979 | 630046071 | No Recognized Claim |
| 158132 | 530257363 | No Recognized Claim | 319556 | 530444983 | Void or Withdrawn | 480980 | 630046074 | No Recognized Claim |
| 158133 | 530257364 | No Recognized Claim | 319557 | 530444984 | Void or Withdrawn | 480981 | 630046076 | No Recognized Claim |
| 158134 | 530257365 | No Eligible Purchases | 319558 | 530444985 | Void or Withdrawn | 480982 | 630046077 | No Recognized Claim |
| 158135 | 530257366 | No Eligible Purchases | 319559 | 530444986 | Void or Withdrawn | 480983 | 630046078 | No Recognized Claim |
| 158136 | 530257368 | No Recognized Claim | 319560 | 530444987 | Void or Withdrawn | 480984 | 630046079 | No Recognized Claim |
| 158137 | 530257371 | No Recognized Claim | 319561 | 530444988 | Void or Withdrawn | 480985 | 630046080 | No Recognized Claim |
| 158138 | 530257373 | No Recognized Claim | 319562 | 530444989 | Void or Withdrawn | 480986 | 630046081 | No Recognized Claim |
| 158139 | 530257376 | No Recognized Claim | 319563 | 530444990 | Void or Withdrawn | 480987 | 630046082 | No Recognized Claim |
| 158140 | 530257378 | No Recognized Claim | 319564 | 530444991 | Void or Withdrawn | 480988 | 630046083 | No Recognized Claim |
| 158141 | 530257379 | No Eligible Purchases | 319565 | 530444992 | Void or Withdrawn | 480989 | 630046084 | No Recognized Claim |
| 158142 | 530257380 | No Recognized Claim | 319566 | 530444993 | Void or Withdrawn | 480990 | 630046096 | No Recognized Claim |
| 158143 | 530257381 | No Recognized Claim | 319567 | 530444994 | Void or Withdrawn | 480991 | 630046098 | No Recognized Claim |
| 158144 | 530257382 | No Recognized Claim | 319568 | 530444995 | Void or Withdrawn | 480992 | 630046099 | No Recognized Claim |
| 158145 | 530257383 | No Eligible Purchases | 319569 | 530444996 | Void or Withdrawn | 480993 | 630046100 | No Recognized Claim |
| 158146 | 530257384 | No Eligible Purchases | 319570 | 530444997 | Void or Withdrawn | 480994 | 630046102 | No Recognized Claim |
| 158147 | 530257385 | No Recognized Claim | 319571 | 530444998 | Void or Withdrawn | 480995 | 630046104 | No Recognized Claim |
| 158148 | 530257386 | No Eligible Purchases | 319572 | 530444999 | Void or Withdrawn | 480996 | 630046107 | No Recognized Claim |
| 158149 | 530257387 | No Recognized Claim | 319573 | 530445000 | Void or Withdrawn | 480997 | 630046109 | No Recognized Claim |
| 158150 | 530257388 | No Recognized Claim | 319574 | 530445001 | Void or Withdrawn | 480998 | 630046110 | No Recognized Claim |
| 158151 | 530257389 | No Recognized Claim | 319575 | 530445002 | Void or Withdrawn | 480999 | 630046111 | No Recognized Claim |
| 158152 | 530257390 | No Recognized Claim | 319576 | 530445003 | Void or Withdrawn | 481000 | 630046113 | No Recognized Claim |
| 158153 | 530257391 | No Recognized Claim | 319577 | 530445004 | Void or Withdrawn | 481001 | 630046117 | No Recognized Claim |
| 158154 | 530257392 | No Eligible Purchases | 319578 | 530445005 | Void or Withdrawn | 481002 | 630046120 | No Recognized Claim |
| 158155 | 530257393 | No Recognized Claim | 319579 | 530445006 | Void or Withdrawn | 481003 | 630046122 | No Recognized Claim |
| 158156 | 530257396 | No Recognized Claim | 319580 | 530445007 | Void or Withdrawn | 481004 | 630046124 | No Recognized Claim |
| 158157 | 530257397 | No Eligible Purchases | 319581 | 530445008 | Void or Withdrawn | 481005 | 630046126 | No Recognized Claim |
| 158158 | 530257398 | No Recognized Claim | 319582 | 530445009 | Void or Withdrawn | 481006 | 630046127 | No Recognized Claim |
| 158159 | 530257400 | No Eligible Purchases | 319583 | 530445010 | Void or Withdrawn | 481007 | 630046128 | No Recognized Claim |
| 158160 | 530257401 | No Recognized Claim | 319584 | 530445011 | Void or Withdrawn | 481008 | 630046129 | No Recognized Claim |
| 158161 | 530257402 | No Eligible Purchases | 319585 | 530445012 | Void or Withdrawn | 481009 | 630046130 | No Recognized Claim |
| 158162 | 530257403 | No Recognized Claim | 319586 | 530445013 | Void or Withdrawn | 481010 | 630046131 | No Recognized Claim |
| 158163 | 530257404 | No Eligible Purchases | 319587 | 530445014 | Void or Withdrawn | 481011 | 630046132 | No Recognized Claim |
| 158164 | 530257405 | No Eligible Purchases | 319588 | 530445015 | Void or Withdrawn | 481012 | 630046134 | No Recognized Claim |
| 158165 | 530257406 | No Eligible Purchases | 319589 | 530445016 | Void or Withdrawn | 481013 | 630046135 | No Recognized Claim |
| 158166 | 530257407 | No Eligible Purchases | 319590 | 530445017 | Void or Withdrawn | 481014 | 630046139 | No Recognized Claim |
| 158167 | 530257408 | No Recognized Claim | 319591 | 530445018 | Void or Withdrawn | 481015 | 630046141 | No Recognized Claim |
| 158168 | 530257409 | No Eligible Purchases | 319592 | 530445019 | Void or Withdrawn | 481016 | 630046151 | No Recognized Claim |
| 158169 | 530257410 | No Eligible Purchases | 319593 | 530445020 | Void or Withdrawn | 481017 | 630046153 | No Recognized Claim |
| 158170 | 530257411 | No Recognized Claim | 319594 | 530445021 | Void or Withdrawn | 481018 | 630046159 | No Recognized Claim |
| 158171 | 530257412 | No Eligible Purchases | 319595 | 530445022 | Void or Withdrawn | 481019 | 630046160 | No Recognized Claim |
| 158172 | 530257413 | No Eligible Purchases | 319596 | 530445023 | Void or Withdrawn | 481020 | 630046162 | No Eligible Purchases |
| 158173 | 530257414 | No Eligible Purchases | 319597 | 530445024 | Void or Withdrawn | 481021 | 630046164 | No Recognized Claim |
| 158174 | 530257415 | No Eligible Purchases | 319598 | 530445025 | Void or Withdrawn | 481022 | 630046165 | No Recognized Claim |
| 158175 | 530257416 | No Eligible Purchases | 319599 | 530445026 | Void or Withdrawn | 481023 | 630046168 | No Recognized Claim |
| 158176 | 530257417 | No Recognized Claim | 319600 | 530445027 | Void or Withdrawn | 481024 | 630046172 | No Recognized Claim |
| 158177 | 530257418 | No Eligible Purchases | 319601 | 530445028 | Void or Withdrawn | 481025 | 630046173 | No Recognized Claim |
| 158178 | 530257419 | No Eligible Purchases | 319602 | 530445029 | Void or Withdrawn | 481026 | 630046175 | No Recognized Claim |
| 158179 | 530257420 | No Eligible Purchases | 319603 | 530445030 | Void or Withdrawn | 481027 | 630046176 | No Recognized Claim |
| 158180 | 530257421 | No Eligible Purchases | 319604 | 530445031 | Void or Withdrawn | 481028 | 630046177 | No Recognized Claim |
| 158181 | 530257422 | No Recognized Claim | 319605 | 530445032 | Void or Withdrawn | 481029 | 630046183 | No Recognized Claim |
| 158182 | 530257423 | No Eligible Purchases | 319606 | 530445033 | Void or Withdrawn | 481030 | 630046184 | No Recognized Claim |
| 158183 | 530257424 | No Eligible Purchases | 319607 | 530445034 | Void or Withdrawn | 481031 | 630046185 | No Recognized Claim |
| 158184 | 530257425 | No Eligible Purchases | 319608 | 530445035 | Void or Withdrawn | 481032 | 630046186 | No Eligible Purchases |
| 158185 | 530257426 | No Eligible Purchases | 319609 | 530445036 | Void or Withdrawn | 481033 | 630046187 | No Recognized Claim |
| 158186 | 530257427 | No Recognized Claim | 319610 | 530445037 | Void or Withdrawn | 481034 | 630046188 | No Recognized Claim |
| 158187 | 530257428 | No Recognized Claim | 319611 | 530445038 | Void or Withdrawn | 481035 | 630046194 | No Recognized Claim |
| 158188 | 530257429 | No Eligible Purchases | 319612 | 530445039 | Void or Withdrawn | 481036 | 630046197 | No Recognized Claim |
| 158189 | 530257430 | No Recognized Claim | 319613 | 530445040 | Void or Withdrawn | 481037 | 630046199 | No Recognized Claim |
| 158190 | 530257431 | No Eligible Purchases | 319614 | 530445041 | Void or Withdrawn | 481038 | 630046201 | No Recognized Claim |
| 158191 | 530257432 | No Eligible Purchases | 319615 | 530445042 | Void or Withdrawn | 481039 | 630046205 | No Recognized Claim |
| 158192 | 530257433 | No Eligible Purchases | 319616 | 530445043 | Void or Withdrawn | 481040 | 630046208 | No Recognized Claim |
| 158193 | 530257434 | No Eligible Purchases | 319617 | 530445044 | Void or Withdrawn | 481041 | 630046211 | No Recognized Claim |
| 158194 | 530257435 | No Recognized Claim | 319618 | 530445045 | Void or Withdrawn | 481042 | 630046214 | No Recognized Claim |
| 158195 | 530257436 | No Eligible Purchases | 319619 | 530445046 | Void or Withdrawn | 481043 | 630046216 | No Recognized Claim |
| 158196 | 530257438 | No Eligible Purchases | 319620 | 530445047 | Void or Withdrawn | 481044 | 630046218 | No Recognized Claim |
| 158197 | 530257439 | No Eligible Purchases | 319621 | 530445048 | Void or Withdrawn | 481045 | 630046221 | No Recognized Claim |
| 158198 | 530257440 | No Eligible Purchases | 319622 | 530445049 | Void or Withdrawn | 481046 | 630046223 | No Recognized Claim |
| 158199 | 530257441 | No Eligible Purchases | 319623 | 530445050 | Void or Withdrawn | 481047 | 630046228 | No Recognized Claim |
| 158200 | 530257442 | No Eligible Purchases | 319624 | 530445051 | Void or Withdrawn | 481048 | 630046229 | No Recognized Claim |
| 158201 | 530257443 | No Recognized Claim | 319625 | 530445052 | Void or Withdrawn | 481049 | 630046233 | No Recognized Claim |
| 158202 | 530257444 | No Eligible Purchases | 319626 | 530445053 | Void or Withdrawn | 481050 | 630046234 | No Recognized Claim |
| 158203 | 530257445 | No Recognized Claim | 319627 | 530445054 | Void or Withdrawn | 481051 | 630046239 | No Recognized Claim |
| 158204 | 530257446 | No Eligible Purchases | 319628 | 530445055 | Void or Withdrawn | 481052 | 630046243 | No Recognized Claim |
| 158205 | 530257447 | No Eligible Purchases | 319629 | 530445056 | Void or Withdrawn | 481053 | 630046247 | No Recognized Claim |
| 158206 | 530257448 | No Eligible Purchases | 319630 | 530445057 | Void or Withdrawn | 481054 | 630046249 | No Recognized Claim |
| 158207 | 530257449 | No Recognized Claim | 319631 | 530445058 | Void or Withdrawn | 481055 | 630046250 | No Recognized Claim |
| 158208 | 530257450 | No Recognized Claim | 319632 | 530445059 | Void or Withdrawn | 481056 | 630046252 | No Recognized Claim |
| 158209 | 530257451 | No Recognized Claim | 319633 | 530445060 | Void or Withdrawn | 481057 | 630046253 | No Recognized Claim |
| 158210 | 530257452 | No Eligible Purchases | 319634 | 530445061 | Void or Withdrawn | 481058 | 630046254 | No Recognized Claim |
| 158211 | 530257453 | No Eligible Purchases | 319635 | 530445062 | Void or Withdrawn | 481059 | 630046255 | No Recognized Claim |
| 158212 | 530257454 | No Eligible Purchases | 319636 | 530445063 | Void or Withdrawn | 481060 | 630046256 | No Eligible Purchases |
| 158213 | 530257455 | No Eligible Purchases | 319637 | 530445064 | Void or Withdrawn | 481061 | 630046258 | No Recognized Claim |
| 158214 | 530257456 | No Eligible Purchases | 319638 | 530445065 | Void or Withdrawn | 481062 | 630046259 | No Recognized Claim |
| 158215 | 530257459 | No Eligible Purchases | 319639 | 530445066 | Void or Withdrawn | 481063 | 630046260 | No Recognized Claim |
| 158216 | 530257460 | No Eligible Purchases | 319640 | 530445067 | Void or Withdrawn | 481064 | 630046262 | No Recognized Claim |
| 158217 | 530257461 | No Recognized Claim | 319641 | 530445068 | Void or Withdrawn | 481065 | 630046263 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 158218 | 530257462 | No Eligible Purchases | 319642 | 530445069 | Void or Withdrawn | 481066 | 630046264 | No Recognized Claim |
| 158219 | 530257463 | No Eligible Purchases | 319643 | 530445070 | Void or Withdrawn | 481067 | 630046265 | No Recognized Claim |
| 158220 | 530257465 | No Recognized Claim | 319644 | 530445071 | Void or Withdrawn | 481068 | 630046267 | No Recognized Claim |
| 158221 | 530257466 | No Eligible Purchases | 319645 | 530445072 | Void or Withdrawn | 481069 | 630046268 | No Recognized Claim |
| 158222 | 530257467 | No Eligible Purchases | 319646 | 530445073 | Void or Withdrawn | 481070 | 630046271 | No Recognized Claim |
| 158223 | 530257469 | No Eligible Purchases | 319647 | 530445074 | Void or Withdrawn | 481071 | 630046272 | No Recognized Claim |
| 158224 | 530257470 | No Eligible Purchases | 319648 | 530445075 | Void or Withdrawn | 481072 | 630046279 | No Recognized Claim |
| 158225 | 530257471 | No Eligible Purchases | 319649 | 530445076 | Void or Withdrawn | 481073 | 630046281 | No Recognized Claim |
| 158226 | 530257473 | No Eligible Purchases | 319650 | 530445077 | Void or Withdrawn | 481074 | 630046285 | No Recognized Claim |
| 158227 | 530257474 | No Recognized Claim | 319651 | 530445078 | Void or Withdrawn | 481075 | 630046286 | No Recognized Claim |
| 158228 | 530257475 | No Recognized Claim | 319652 | 530445079 | Void or Withdrawn | 481076 | 630046288 | No Recognized Claim |
| 158229 | 530257476 | No Eligible Purchases | 319653 | 530445080 | Void or Withdrawn | 481077 | 630046299 | No Recognized Claim |
| 158230 | 530257477 | No Recognized Claim | 319654 | 530445081 | Void or Withdrawn | 481078 | 630046301 | No Recognized Claim |
| 158231 | 530257478 | No Recognized Claim | 319655 | 530445082 | Void or Withdrawn | 481079 | 630046302 | No Recognized Claim |
| 158232 | 530257479 | No Recognized Claim | 319656 | 530445083 | Void or Withdrawn | 481080 | 630046303 | No Recognized Claim |
| 158233 | 530257480 | No Recognized Claim | 319657 | 530445084 | Void or Withdrawn | 481081 | 630046306 | No Recognized Claim |
| 158234 | 530257481 | No Recognized Claim | 319658 | 530445085 | Void or Withdrawn | 481082 | 630046308 | No Recognized Claim |
| 158235 | 530257482 | No Recognized Claim | 319659 | 530445086 | Void or Withdrawn | 481083 | 630046311 | No Recognized Claim |
| 158236 | 530257483 | No Recognized Claim | 319660 | 530445087 | Void or Withdrawn | 481084 | 630046313 | No Recognized Claim |
| 158237 | 530257484 | No Recognized Claim | 319661 | 530445088 | Void or Withdrawn | 481085 | 630046314 | No Recognized Claim |
| 158238 | 530257486 | No Eligible Purchases | 319662 | 530445089 | Void or Withdrawn | 481086 | 630046319 | No Recognized Claim |
| 158239 | 530257487 | No Recognized Claim | 319663 | 530445090 | Void or Withdrawn | 481087 | 630046320 | No Recognized Claim |
| 158240 | 530257488 | No Recognized Claim | 319664 | 530445091 | Void or Withdrawn | 481088 | 630046323 | No Recognized Claim |
| 158241 | 530257489 | No Recognized Claim | 319665 | 530445092 | Void or Withdrawn | 481089 | 630046324 | No Recognized Claim |
| 158242 | 530257490 | No Recognized Claim | 319666 | 530445093 | Void or Withdrawn | 481090 | 630046326 | No Recognized Claim |
| 158243 | 530257491 | No Recognized Claim | 319667 | 530445094 | Void or Withdrawn | 481091 | 630046328 | No Recognized Claim |
| 158244 | 530257492 | No Recognized Claim | 319668 | 530445095 | Void or Withdrawn | 481092 | 630046331 | No Recognized Claim |
| 158245 | 530257495 | No Eligible Purchases | 319669 | 530445096 | Void or Withdrawn | 481093 | 630046333 | No Recognized Claim |
| 158246 | 530257496 | No Recognized Claim | 319670 | 530445097 | Void or Withdrawn | 481094 | 630046335 | No Recognized Claim |
| 158247 | 530257497 | No Recognized Claim | 319671 | 530445098 | Void or Withdrawn | 481095 | 630046337 | No Recognized Claim |
| 158248 | 530257498 | No Recognized Claim | 319672 | 530445099 | Void or Withdrawn | 481096 | 630046341 | No Recognized Claim |
| 158249 | 530257499 | No Eligible Purchases | 319673 | 530445100 | Void or Withdrawn | 481097 | 630046345 | No Recognized Claim |
| 158250 | 530257500 | No Recognized Claim | 319674 | 530445101 | Void or Withdrawn | 481098 | 630046347 | No Recognized Claim |
| 158251 | 530257502 | No Recognized Claim | 319675 | 530445102 | Void or Withdrawn | 481099 | 630046349 | No Recognized Claim |
| 158252 | 530257503 | No Eligible Purchases | 319676 | 530445103 | Void or Withdrawn | 481100 | 630046353 | No Recognized Claim |
| 158253 | 530257504 | No Recognized Claim | 319677 | 530445104 | Void or Withdrawn | 481101 | 630046354 | No Recognized Claim |
| 158254 | 530257505 | No Eligible Purchases | 319678 | 530445105 | Void or Withdrawn | 481102 | 630046355 | No Recognized Claim |
| 158255 | 530257506 | No Eligible Purchases | 319679 | 530445106 | Void or Withdrawn | 481103 | 630046356 | No Recognized Claim |
| 158256 | 530257508 | No Recognized Claim | 319680 | 530445107 | Void or Withdrawn | 481104 | 630046357 | No Recognized Claim |
| 158257 | 530257509 | No Eligible Purchases | 319681 | 530445108 | Void or Withdrawn | 481105 | 630046358 | No Recognized Claim |
| 158258 | 530257510 | No Eligible Purchases | 319682 | 530445109 | Void or Withdrawn | 481106 | 630046362 | No Recognized Claim |
| 158259 | 530257511 | No Eligible Purchases | 319683 | 530445110 | Void or Withdrawn | 481107 | 630046363 | No Recognized Claim |
| 158260 | 530257512 | No Eligible Purchases | 319684 | 530445111 | Void or Withdrawn | 481108 | 630046364 | No Recognized Claim |
| 158261 | 530257513 | No Recognized Claim | 319685 | 530445112 | Void or Withdrawn | 481109 | 630046367 | No Recognized Claim |
| 158262 | 530257514 | No Eligible Purchases | 319686 | 530445113 | Void or Withdrawn | 481110 | 630046372 | No Recognized Claim |
| 158263 | 530257515 | No Eligible Purchases | 319687 | 530445114 | Void or Withdrawn | 481111 | 630046374 | No Recognized Claim |
| 158264 | 530257516 | No Eligible Purchases | 319688 | 530445115 | Void or Withdrawn | 481112 | 630046375 | No Recognized Claim |
| 158265 | 530257517 | No Eligible Purchases | 319689 | 530445116 | Void or Withdrawn | 481113 | 630046376 | No Recognized Claim |
| 158266 | 530257518 | No Eligible Purchases | 319690 | 530445117 | Void or Withdrawn | 481114 | 630046377 | No Recognized Claim |
| 158267 | 530257519 | No Eligible Purchases | 319691 | 530445118 | Void or Withdrawn | 481115 | 630046378 | No Recognized Claim |
| 158268 | 530257520 | No Recognized Claim | 319692 | 530445119 | Void or Withdrawn | 481116 | 630046381 | No Recognized Claim |
| 158269 | 530257521 | No Recognized Claim | 319693 | 530445120 | Void or Withdrawn | 481117 | 630046388 | No Recognized Claim |
| 158270 | 530257522 | No Eligible Purchases | 319694 | 530445121 | Void or Withdrawn | 481118 | 630046390 | No Recognized Claim |
| 158271 | 530257523 | No Eligible Purchases | 319695 | 530445122 | Void or Withdrawn | 481119 | 630046392 | No Recognized Claim |
| 158272 | 530257524 | No Eligible Purchases | 319696 | 530445123 | Void or Withdrawn | 481120 | 630046393 | No Recognized Claim |
| 158273 | 530257525 | No Recognized Claim | 319697 | 530445124 | Void or Withdrawn | 481121 | 630046395 | No Recognized Claim |
| 158274 | 530257526 | No Eligible Purchases | 319698 | 530445125 | Void or Withdrawn | 481122 | 630046396 | No Recognized Claim |
| 158275 | 530257527 | No Eligible Purchases | 319699 | 530445126 | Void or Withdrawn | 481123 | 630046397 | No Recognized Claim |
| 158276 | 530257528 | No Eligible Purchases | 319700 | 530445127 | Void or Withdrawn | 481124 | 630046399 | No Recognized Claim |
| 158277 | 530257529 | No Eligible Purchases | 319701 | 530445128 | Void or Withdrawn | 481125 | 630046400 | No Recognized Claim |
| 158278 | 530257530 | No Eligible Purchases | 319702 | 530445129 | Void or Withdrawn | 481126 | 630046405 | No Recognized Claim |
| 158279 | 530257534 | No Eligible Purchases | 319703 | 530445130 | Void or Withdrawn | 481127 | 630046410 | No Recognized Claim |
| 158280 | 530257535 | No Eligible Purchases | 319704 | 530445131 | Void or Withdrawn | 481128 | 630046411 | No Recognized Claim |
| 158281 | 530257536 | No Eligible Purchases | 319705 | 530445132 | Void or Withdrawn | 481129 | 630046412 | No Recognized Claim |
| 158282 | 530257539 | No Eligible Purchases | 319706 | 530445133 | Void or Withdrawn | 481130 | 630046416 | No Recognized Claim |
| 158283 | 530257540 | No Recognized Claim | 319707 | 530445134 | Void or Withdrawn | 481131 | 630046419 | No Recognized Claim |
| 158284 | 530257541 | No Recognized Claim | 319708 | 530445135 | Void or Withdrawn | 481132 | 630046420 | No Recognized Claim |
| 158285 | 530257543 | No Eligible Purchases | 319709 | 530445136 | Void or Withdrawn | 481133 | 630046421 | No Eligible Purchases |
| 158286 | 530257544 | No Recognized Claim | 319710 | 530445137 | Void or Withdrawn | 481134 | 630046423 | No Recognized Claim |
| 158287 | 530257545 | No Eligible Purchases | 319711 | 530445138 | Void or Withdrawn | 481135 | 630046424 | No Recognized Claim |
| 158288 | 530257547 | No Eligible Purchases | 319712 | 530445139 | Void or Withdrawn | 481136 | 630046428 | No Recognized Claim |
| 158289 | 530257548 | No Recognized Claim | 319713 | 530445140 | Void or Withdrawn | 481137 | 630046429 | No Recognized Claim |
| 158290 | 530257549 | No Eligible Purchases | 319714 | 530445141 | Void or Withdrawn | 481138 | 630046430 | No Recognized Claim |
| 158291 | 530257550 | No Eligible Purchases | 319715 | 530445142 | Void or Withdrawn | 481139 | 630046433 | No Recognized Claim |
| 158292 | 530257551 | No Eligible Purchases | 319716 | 530445143 | Void or Withdrawn | 481140 | 630046434 | No Recognized Claim |
| 158293 | 530257553 | No Eligible Purchases | 319717 | 530445144 | Void or Withdrawn | 481141 | 630046435 | No Recognized Claim |
| 158294 | 530257554 | No Recognized Claim | 319718 | 530445145 | Void or Withdrawn | 481142 | 630046437 | No Recognized Claim |
| 158295 | 530257555 | No Recognized Claim | 319719 | 530445146 | Void or Withdrawn | 481143 | 630046438 | No Recognized Claim |
| 158296 | 530257557 | No Recognized Claim | 319720 | 530445147 | Void or Withdrawn | 481144 | 630046440 | No Recognized Claim |
| 158297 | 530257558 | No Recognized Claim | 319721 | 530445148 | Void or Withdrawn | 481145 | 630046443 | No Recognized Claim |
| 158298 | 530257560 | No Recognized Claim | 319722 | 530445149 | Void or Withdrawn | 481146 | 630046447 | No Recognized Claim |
| 158299 | 530257562 | No Recognized Claim | 319723 | 530445150 | Void or Withdrawn | 481147 | 630046451 | No Recognized Claim |
| 158300 | 530257565 | No Recognized Claim | 319724 | 530445151 | Void or Withdrawn | 481148 | 630046454 | No Recognized Claim |
| 158301 | 530257566 | No Recognized Claim | 319725 | 530445152 | Void or Withdrawn | 481149 | 630046457 | No Recognized Claim |
| 158302 | 530257567 | No Eligible Purchases | 319726 | 530445153 | Void or Withdrawn | 481150 | 630046459 | No Recognized Claim |
| 158303 | 530257570 | No Recognized Claim | 319727 | 530445154 | Void or Withdrawn | 481151 | 630046469 | No Recognized Claim |
| 158304 | 530257571 | No Recognized Claim | 319728 | 530445155 | Void or Withdrawn | 481152 | 630046470 | No Recognized Claim |
| 158305 | 530257574 | No Recognized Claim | 319729 | 530445156 | Void or Withdrawn | 481153 | 630046472 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 158306 | 530257575 | No Recognized Claim | 319730 | 530445157 | Void or Withdrawn | 481154 | 630046474 | No Recognized Claim |
| 158307 | 530257579 | No Recognized Claim | 319731 | 530445158 | Void or Withdrawn | 481155 | 630046477 | No Recognized Claim |
| 158308 | 530257581 | No Recognized Claim | 319732 | 530445159 | Void or Withdrawn | 481156 | 630046481 | No Recognized Claim |
| 158309 | 530257582 | No Recognized Claim | 319733 | 530445160 | Void or Withdrawn | 481157 | 630046483 | No Recognized Claim |
| 158310 | 530257583 | No Eligible Purchases | 319734 | 530445161 | Void or Withdrawn | 481158 | 630046486 | No Recognized Claim |
| 158311 | 530257585 | No Eligible Purchases | 319735 | 530445162 | Void or Withdrawn | 481159 | 630046487 | No Recognized Claim |
| 158312 | 530257586 | No Recognized Claim | 319736 | 530445163 | Void or Withdrawn | 481160 | 630046488 | No Recognized Claim |
| 158313 | 530257587 | No Recognized Claim | 319737 | 530445164 | Void or Withdrawn | 481161 | 630046490 | No Recognized Claim |
| 158314 | 530257590 | No Eligible Purchases | 319738 | 530445165 | Void or Withdrawn | 481162 | 630046490 | No Recognized Claim |
| 158315 | 530257592 | No Eligible Purchases | 319739 | 530445166 | Void or Withdrawn | 481163 | 630046493 | No Recognized Claim |
| 158316 | 530257593 | No Recognized Claim | 319740 | 530445167 | Void or Withdrawn | 481164 | 630046495 | No Recognized Claim |
| 158317 | 530257594 | No Recognized Claim | 319741 | 530445168 | Void or Withdrawn | 481165 | 630046505 | No Recognized Claim |
| 158318 | 530257595 | No Eligible Purchases | 319742 | 530445169 | Void or Withdrawn | 481166 | 630046509 | No Recognized Claim |
| 158319 | 530257596 | No Eligible Purchases | 319743 | 530445170 | Void or Withdrawn | 481167 | 630046513 | No Recognized Claim |
| 158320 | 530257597 | No Recognized Claim | 319744 | 530445171 | Void or Withdrawn | 481168 | 630046515 | No Recognized Claim |
| 158321 | 530257598 | No Eligible Purchases | 319745 | 530445172 | Void or Withdrawn | 481169 | 630046516 | No Recognized Claim |
| 158322 | 530257599 | No Eligible Purchases | 319746 | 530445173 | Void or Withdrawn | 481170 | 630046523 | No Recognized Claim |
| 158323 | 530257600 | No Eligible Purchases | 319747 | 530445174 | Void or Withdrawn | 481171 | 630046527 | No Recognized Claim |
| 158324 | 530257602 | No Eligible Purchases | 319748 | 530445175 | Void or Withdrawn | 481172 | 630046530 | No Recognized Claim |
| 158325 | 530257603 | No Eligible Purchases | 319749 | 530445176 | Void or Withdrawn | 481173 | 630046532 | No Recognized Claim |
| 158326 | 530257604 | No Eligible Purchases | 319750 | 530445177 | Void or Withdrawn | 481174 | 630046533 | No Recognized Claim |
| 158327 | 530257605 | No Eligible Purchases | 319751 | 530445178 | Void or Withdrawn | 481175 | 630046534 | No Recognized Claim |
| 158328 | 530257606 | No Eligible Purchases | 319752 | 530445179 | Void or Withdrawn | 481176 | 630046535 | No Recognized Claim |
| 158329 | 530257607 | No Recognized Claim | 319753 | 530445180 | Void or Withdrawn | 481177 | 630046542 | No Recognized Claim |
| 158330 | 530257609 | No Eligible Purchases | 319754 | 530445181 | Void or Withdrawn | 481178 | 630046544 | No Recognized Claim |
| 158331 | 530257611 | No Eligible Purchases | 319755 | 530445182 | Void or Withdrawn | 481179 | 630046545 | No Recognized Claim |
| 158332 | 530257612 | No Eligible Purchases | 319756 | 530445183 | Void or Withdrawn | 481180 | 630046549 | No Recognized Claim |
| 158333 | 530257613 | No Recognized Claim | 319757 | 530445184 | Void or Withdrawn | 481181 | 630046551 | No Recognized Claim |
| 158334 | 530257615 | No Eligible Purchases | 319758 | 530445185 | Void or Withdrawn | 481182 | 630046555 | No Recognized Claim |
| 158335 | 530257616 | No Eligible Purchases | 319759 | 530445186 | Void or Withdrawn | 481183 | 630046563 | No Recognized Claim |
| 158336 | 530257617 | No Eligible Purchases | 319760 | 530445187 | Void or Withdrawn | 481184 | 630046564 | No Recognized Claim |
| 158337 | 530257619 | No Recognized Claim | 319761 | 530445188 | Void or Withdrawn | 481185 | 630046566 | No Recognized Claim |
| 158338 | 530257621 | No Recognized Claim | 319762 | 530445189 | Void or Withdrawn | 481186 | 630046569 | No Recognized Claim |
| 158339 | 530257622 | No Eligible Purchases | 319763 | 530445190 | Void or Withdrawn | 481187 | 630046573 | No Recognized Claim |
| 158340 | 530257623 | No Eligible Purchases | 319764 | 530445191 | Void or Withdrawn | 481188 | 630046574 | No Recognized Claim |
| 158341 | 530257624 | No Eligible Purchases | 319765 | 530445192 | Void or Withdrawn | 481189 | 630046581 | No Recognized Claim |
| 158342 | 530257625 | No Eligible Purchases | 319766 | 530445193 | Void or Withdrawn | 481190 | 630046586 | No Recognized Claim |
| 158343 | 530257626 | No Eligible Purchases | 319767 | 530445194 | Void or Withdrawn | 481191 | 630046589 | No Recognized Claim |
| 158344 | 530257627 | No Eligible Purchases | 319768 | 530445195 | Void or Withdrawn | 481192 | 630046593 | No Recognized Claim |
| 158345 | 530257628 | No Eligible Purchases | 319769 | 530445196 | Void or Withdrawn | 481193 | 630046597 | No Recognized Claim |
| 158346 | 530257630 | No Eligible Purchases | 319770 | 530445197 | Void or Withdrawn | 481194 | 630046598 | No Recognized Claim |
| 158347 | 530257630 | No Recognized Claim | 319771 | 530445198 | Void or Withdrawn | 481195 | 630046599 | No Recognized Claim |
| 158348 | 530257631 | No Eligible Purchases | 319772 | 530445199 | Void or Withdrawn | 481196 | 630046604 | No Recognized Claim |
| 158349 | 530257632 | No Recognized Claim | 319773 | 530445200 | Void or Withdrawn | 481197 | 630046611 | No Recognized Claim |
| 158350 | 530257633 | No Eligible Purchases | 319774 | 530445201 | Void or Withdrawn | 481198 | 630046612 | No Recognized Claim |
| 158351 | 530257634 | No Recognized Claim | 319775 | 530445202 | Void or Withdrawn | 481199 | 630046616 | No Recognized Claim |
| 158352 | 530257635 | No Recognized Claim | 319776 | 530445203 | Void or Withdrawn | 481200 | 630046617 | No Recognized Claim |
| 158353 | 530257636 | No Eligible Purchases | 319777 | 530445204 | Void or Withdrawn | 481201 | 630046618 | No Recognized Claim |
| 158354 | 530257637 | No Recognized Claim | 319778 | 530445205 | Void or Withdrawn | 481202 | 630046620 | No Recognized Claim |
| 158355 | 530257639 | No Eligible Purchases | 319779 | 530445206 | Void or Withdrawn | 481203 | 630046621 | No Recognized Claim |
| 158356 | 530257640 | No Eligible Purchases | 319780 | 530445207 | Void or Withdrawn | 481204 | 630046622 | No Eligible Purchases |
| 158357 | 530257642 | No Eligible Purchases | 319781 | 530445208 | Void or Withdrawn | 481205 | 630046625 | No Eligible Purchases |
| 158358 | 530257643 | No Eligible Purchases | 319782 | 530445209 | Void or Withdrawn | 481206 | 630046626 | No Recognized Claim |
| 158359 | 530257644 | No Eligible Purchases | 319783 | 530445210 | Void or Withdrawn | 481207 | 630046627 | No Recognized Claim |
| 158360 | 530257645 | No Eligible Purchases | 319784 | 530445211 | Void or Withdrawn | 481208 | 630046629 | No Recognized Claim |
| 158361 | 530257646 | No Eligible Purchases | 319785 | 530445212 | Void or Withdrawn | 481209 | 630046631 | No Recognized Claim |
| 158362 | 530257647 | No Eligible Purchases | 319786 | 530445213 | Void or Withdrawn | 481210 | 630046632 | No Recognized Claim |
| 158363 | 530257648 | No Eligible Purchases | 319787 | 530445214 | Void or Withdrawn | 481211 | 630046634 | No Recognized Claim |
| 158364 | 530257649 | No Eligible Purchases | 319788 | 530445215 | Void or Withdrawn | 481212 | 630046636 | No Recognized Claim |
| 158365 | 530257650 | No Eligible Purchases | 319789 | 530445216 | Void or Withdrawn | 481213 | 630046639 | No Recognized Claim |
| 158366 | 530257651 | No Eligible Purchases | 319790 | 530445217 | Void or Withdrawn | 481214 | 630046640 | No Recognized Claim |
| 158367 | 530257652 | No Eligible Purchases | 319791 | 530445218 | Void or Withdrawn | 481215 | 630046645 | No Recognized Claim |
| 158368 | 530257653 | No Eligible Purchases | 319792 | 530445219 | Void or Withdrawn | 481216 | 630046647 | No Recognized Claim |
| 158369 | 530257654 | No Eligible Purchases | 319793 | 530445220 | Void or Withdrawn | 481217 | 630046648 | No Recognized Claim |
| 158370 | 530257655 | No Eligible Purchases | 319794 | 530445221 | Void or Withdrawn | 481218 | 630046653 | No Recognized Claim |
| 158371 | 530257656 | No Eligible Purchases | 319795 | 530445222 | Void or Withdrawn | 481219 | 630046663 | No Eligible Purchases |
| 158372 | 530257657 | No Eligible Purchases | 319796 | 530445223 | Void or Withdrawn | 481220 | 630046668 | No Recognized Claim |
| 158373 | 530257658 | No Eligible Purchases | 319797 | 530445224 | Void or Withdrawn | 481221 | 630046669 | No Recognized Claim |
| 158374 | 530257660 | No Eligible Purchases | 319798 | 530445225 | Void or Withdrawn | 481222 | 630046670 | No Recognized Claim |
| 158375 | 530257662 | No Eligible Purchases | 319799 | 530445226 | Void or Withdrawn | 481223 | 630046671 | No Recognized Claim |
| 158376 | 530257663 | No Eligible Purchases | 319800 | 530445227 | Void or Withdrawn | 481224 | 630046672 | No Recognized Claim |
| 158377 | 530257665 | No Eligible Purchases | 319801 | 530445228 | Void or Withdrawn | 481225 | 630046673 | No Recognized Claim |
| 158378 | 530257666 | No Recognized Claim | 319802 | 530445229 | Void or Withdrawn | 481226 | 630046674 | No Recognized Claim |
| 158379 | 530257667 | No Eligible Purchases | 319803 | 530445230 | Void or Withdrawn | 481227 | 630046676 | No Recognized Claim |
| 158380 | 530257668 | No Eligible Purchases | 319804 | 530445231 | Void or Withdrawn | 481228 | 630046681 | No Recognized Claim |
| 158381 | 530257669 | No Eligible Purchases | 319805 | 530445232 | Void or Withdrawn | 481229 | 630046685 | No Recognized Claim |
| 158382 | 530257670 | No Eligible Purchases | 319806 | 530445233 | Void or Withdrawn | 481230 | 630046688 | No Recognized Claim |
| 158383 | 530257671 | No Recognized Claim | 319807 | 530445234 | Void or Withdrawn | 481231 | 630046690 | No Recognized Claim |
| 158384 | 530257672 | No Recognized Claim | 319808 | 530445235 | Void or Withdrawn | 481232 | 630046691 | No Recognized Claim |
| 158385 | 530257673 | No Eligible Purchases | 319809 | 530445236 | Void or Withdrawn | 481233 | 630046694 | No Recognized Claim |
| 158386 | 530257674 | No Eligible Purchases | 319810 | 530445237 | Void or Withdrawn | 481234 | 630046697 | No Recognized Claim |
| 158387 | 530257675 | No Eligible Purchases | 319811 | 530445238 | Void or Withdrawn | 481235 | 630046701 | No Recognized Claim |
| 158388 | 530257676 | No Eligible Purchases | 319812 | 530445239 | Void or Withdrawn | 481236 | 630046702 | No Recognized Claim |
| 158389 | 530257677 | No Eligible Purchases | 319813 | 530445240 | Void or Withdrawn | 481237 | 630046704 | No Eligible Purchases |
| 158390 | 530257678 | No Eligible Purchases | 319814 | 530445241 | Void or Withdrawn | 481238 | 630046710 | No Recognized Claim |
| 158391 | 530257679 | No Eligible Purchases | 319815 | 530445242 | Void or Withdrawn | 481239 | 630046716 | No Recognized Claim |
| 158392 | 530257680 | No Eligible Purchases | 319816 | 530445243 | Void or Withdrawn | 481240 | 630046720 | No Recognized Claim |
| 158393 | 530257681 | No Recognized Claim | 319817 | 530445244 | Void or Withdrawn | 481241 | 630046724 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 158394 | 530257682 | No Eligible Purchases | 319818 | 530445245 | Void or Withdrawn | 481242 | 630046727 | No Recognized Claim |
| 158395 | 530257683 | No Eligible Purchases | 319819 | 530445246 | Void or Withdrawn | 481243 | 630046729 | No Recognized Claim |
| 158396 | 530257684 | No Recognized Claim | 319820 | 530445247 | Void or Withdrawn | 481244 | 630046735 | No Recognized Claim |
| 158397 | 530257685 | No Eligible Purchases | 319821 | 530445248 | Void or Withdrawn | 481245 | 630046736 | No Recognized Claim |
| 158398 | 530257686 | No Eligible Purchases | 319822 | 530445249 | Void or Withdrawn | 481246 | 630046737 | No Recognized Claim |
| 158399 | 530257687 | No Eligible Purchases | 319823 | 530445250 | Void or Withdrawn | 481247 | 630046738 | No Recognized Claim |
| 158400 | 530257688 | No Recognized Claim | 319824 | 530445251 | Void or Withdrawn | 481248 | 630046740 | No Recognized Claim |
| 158401 | 530257689 | No Recognized Claim | 319825 | 530445252 | Void or Withdrawn | 481249 | 630046747 | No Recognized Claim |
| 158402 | 530257690 | No Eligible Purchases | 319826 | 530445253 | Void or Withdrawn | 481250 | 630046751 | No Recognized Claim |
| 158403 | 530257691 | No Recognized Claim | 319827 | 530445254 | Void or Withdrawn | 481251 | 630046753 | No Recognized Claim |
| 158404 | 530257692 | No Eligible Purchases | 319828 | 530445255 | Void or Withdrawn | 481252 | 630046754 | No Recognized Claim |
| 158405 | 530257693 | No Eligible Purchases | 319829 | 530445256 | Void or Withdrawn | 481253 | 630046757 | No Recognized Claim |
| 158406 | 530257697 | No Recognized Claim | 319830 | 530445257 | Void or Withdrawn | 481254 | 630046760 | No Recognized Claim |
| 158407 | 530257698 | No Eligible Purchases | 319831 | 530445258 | Void or Withdrawn | 481255 | 630046769 | No Recognized Claim |
| 158408 | 530257699 | No Eligible Purchases | 319832 | 530445259 | Void or Withdrawn | 481256 | 630046773 | No Recognized Claim |
| 158409 | 530257700 | No Eligible Purchases | 319833 | 530445260 | Void or Withdrawn | 481257 | 630046775 | No Recognized Claim |
| 158410 | 530257701 | No Recognized Claim | 319834 | 530445261 | Void or Withdrawn | 481258 | 630046776 | No Recognized Claim |
| 158411 | 530257702 | No Eligible Purchases | 319835 | 530445262 | Void or Withdrawn | 481259 | 630046777 | No Recognized Claim |
| 158412 | 530257703 | No Recognized Claim | 319836 | 530445263 | Void or Withdrawn | 481260 | 630046781 | No Recognized Claim |
| 158413 | 530257704 | No Eligible Purchases | 319837 | 530445264 | Void or Withdrawn | 481261 | 630046782 | No Recognized Claim |
| 158414 | 530257705 | No Eligible Purchases | 319838 | 530445265 | Void or Withdrawn | 481262 | 630046783 | No Recognized Claim |
| 158415 | 530257706 | No Recognized Claim | 319839 | 530445266 | Void or Withdrawn | 481263 | 630046784 | No Recognized Claim |
| 158416 | 530257707 | No Recognized Claim | 319840 | 530445267 | Void or Withdrawn | 481264 | 630046787 | No Recognized Claim |
| 158417 | 530257708 | No Eligible Purchases | 319841 | 530445268 | Void or Withdrawn | 481265 | 630046788 | No Recognized Claim |
| 158418 | 530257709 | No Eligible Purchases | 319842 | 530445269 | Void or Withdrawn | 481266 | 630046791 | No Recognized Claim |
| 158419 | 530257710 | No Eligible Purchases | 319843 | 530445270 | Void or Withdrawn | 481267 | 630046795 | No Recognized Claim |
| 158420 | 530257711 | No Recognized Claim | 319844 | 530445271 | Void or Withdrawn | 481268 | 630046796 | No Recognized Claim |
| 158421 | 530257712 | No Recognized Claim | 319845 | 530445272 | Void or Withdrawn | 481269 | 630046797 | No Recognized Claim |
| 158422 | 530257713 | No Eligible Purchases | 319846 | 530445273 | Void or Withdrawn | 481270 | 630046798 | No Recognized Claim |
| 158423 | 530257714 | No Eligible Purchases | 319847 | 530445274 | Void or Withdrawn | 481271 | 630046802 | No Recognized Claim |
| 158424 | 530257715 | No Eligible Purchases | 319848 | 530445275 | Void or Withdrawn | 481272 | 630046805 | No Recognized Claim |
| 158425 | 530257716 | No Recognized Claim | 319849 | 530445276 | Void or Withdrawn | 481273 | 630046806 | No Recognized Claim |
| 158426 | 530257717 | No Recognized Claim | 319850 | 530445277 | Void or Withdrawn | 481274 | 630046808 | No Recognized Claim |
| 158427 | 530257719 | No Recognized Claim | 319851 | 530445278 | Void or Withdrawn | 481275 | 630046811 | No Recognized Claim |
| 158428 | 530257721 | No Eligible Purchases | 319852 | 530445279 | Void or Withdrawn | 481276 | 630046812 | No Recognized Claim |
| 158429 | 530257722 | No Recognized Claim | 319853 | 530445280 | Void or Withdrawn | 481277 | 630046813 | No Recognized Claim |
| 158430 | 530257723 | No Eligible Purchases | 319854 | 530445281 | Void or Withdrawn | 481278 | 630046814 | No Recognized Claim |
| 158431 | 530257725 | No Recognized Claim | 319855 | 530445282 | Void or Withdrawn | 481279 | 630046815 | No Recognized Claim |
| 158432 | 530257726 | No Eligible Purchases | 319856 | 530445283 | Void or Withdrawn | 481280 | 630046816 | No Recognized Claim |
| 158433 | 530257727 | No Recognized Claim | 319857 | 530445284 | Void or Withdrawn | 481281 | 630046817 | No Recognized Claim |
| 158434 | 530257728 | No Eligible Purchases | 319858 | 530445285 | Void or Withdrawn | 481282 | 630046818 | No Recognized Claim |
| 158435 | 530257729 | No Eligible Purchases | 319859 | 530445286 | Void or Withdrawn | 481283 | 630046821 | No Recognized Claim |
| 158436 | 530257730 | No Recognized Claim | 319860 | 530445287 | Void or Withdrawn | 481284 | 630046823 | No Eligible Purchases |
| 158437 | 530257731 | No Eligible Purchases | 319861 | 530445288 | Void or Withdrawn | 481285 | 630046825 | No Recognized Claim |
| 158438 | 530257732 | No Eligible Purchases | 319862 | 530445289 | Void or Withdrawn | 481286 | 630046828 | No Recognized Claim |
| 158439 | 530257733 | No Recognized Claim | 319863 | 530445290 | Void or Withdrawn | 481287 | 630046829 | No Recognized Claim |
| 158440 | 530257734 | No Eligible Purchases | 319864 | 530445291 | Void or Withdrawn | 481288 | 630046834 | No Recognized Claim |
| 158441 | 530257736 | No Eligible Purchases | 319865 | 530445292 | Void or Withdrawn | 481289 | 630046839 | No Recognized Claim |
| 158442 | 530257737 | No Eligible Purchases | 319866 | 530445293 | Void or Withdrawn | 481290 | 630046842 | No Recognized Claim |
| 158443 | 530257740 | No Recognized Claim | 319867 | 530445294 | Void or Withdrawn | 481291 | 630046845 | No Recognized Claim |
| 158444 | 530257743 | No Recognized Claim | 319868 | 530445295 | Void or Withdrawn | 481292 | 630046849 | No Recognized Claim |
| 158445 | 530257744 | No Recognized Claim | 319869 | 530445296 | Void or Withdrawn | 481293 | 630046850 | No Recognized Claim |
| 158446 | 530257745 | No Eligible Purchases | 319870 | 530445297 | Void or Withdrawn | 481294 | 630046852 | No Recognized Claim |
| 158447 | 530257746 | No Recognized Claim | 319871 | 530445298 | Void or Withdrawn | 481295 | 630046853 | No Recognized Claim |
| 158448 | 530257747 | No Eligible Purchases | 319872 | 530445299 | Void or Withdrawn | 481296 | 630046854 | No Recognized Claim |
| 158449 | 530257748 | No Recognized Claim | 319873 | 530445300 | Void or Withdrawn | 481297 | 630046855 | No Recognized Claim |
| 158450 | 530257749 | No Recognized Claim | 319874 | 530445301 | Void or Withdrawn | 481298 | 630046856 | No Recognized Claim |
| 158451 | 530257750 | No Eligible Purchases | 319875 | 530445302 | Void or Withdrawn | 481299 | 630046858 | No Recognized Claim |
| 158452 | 530257751 | No Recognized Claim | 319876 | 530445303 | Void or Withdrawn | 481300 | 630046865 | No Recognized Claim |
| 158453 | 530257752 | No Eligible Purchases | 319877 | 530445304 | Void or Withdrawn | 481301 | 630046870 | No Recognized Claim |
| 158454 | 530257753 | No Eligible Purchases | 319878 | 530445305 | Void or Withdrawn | 481302 | 630046878 | No Recognized Claim |
| 158455 | 530257754 | No Eligible Purchases | 319879 | 530445306 | Void or Withdrawn | 481303 | 630046880 | No Recognized Claim |
| 158456 | 530257755 | No Eligible Purchases | 319880 | 530445307 | Void or Withdrawn | 481304 | 630046881 | No Recognized Claim |
| 158457 | 530257759 | No Recognized Claim | 319881 | 530445308 | Void or Withdrawn | 481305 | 630046882 | No Recognized Claim |
| 158458 | 530257761 | No Recognized Claim | 319882 | 530445309 | Void or Withdrawn | 481306 | 630046884 | No Recognized Claim |
| 158459 | 530257762 | No Recognized Claim | 319883 | 530445310 | Void or Withdrawn | 481307 | 630046887 | No Recognized Claim |
| 158460 | 530257763 | No Eligible Purchases | 319884 | 530445311 | Void or Withdrawn | 481308 | 630046888 | No Recognized Claim |
| 158461 | 530257765 | No Eligible Purchases | 319885 | 530445312 | Void or Withdrawn | 481309 | 630046890 | No Recognized Claim |
| 158462 | 530257766 | No Eligible Purchases | 319886 | 530445313 | Void or Withdrawn | 481310 | 630046891 | No Recognized Claim |
| 158463 | 530257767 | No Eligible Purchases | 319887 | 530445314 | Void or Withdrawn | 481311 | 630046892 | No Recognized Claim |
| 158464 | 530257769 | No Recognized Claim | 319888 | 530445315 | Void or Withdrawn | 481312 | 630046894 | No Recognized Claim |
| 158465 | 530257772 | No Recognized Claim | 319889 | 530445316 | Void or Withdrawn | 481313 | 630046896 | No Recognized Claim |
| 158466 | 530257773 | No Recognized Claim | 319890 | 530445317 | Void or Withdrawn | 481314 | 630046898 | No Recognized Claim |
| 158467 | 530257774 | No Eligible Purchases | 319891 | 530445318 | Void or Withdrawn | 481315 | 630046900 | No Recognized Claim |
| 158468 | 530257775 | No Eligible Purchases | 319892 | 530445319 | Void or Withdrawn | 481316 | 630046901 | No Recognized Claim |
| 158469 | 530257776 | No Eligible Purchases | 319893 | 530445320 | Void or Withdrawn | 481317 | 630046908 | No Recognized Claim |
| 158470 | 530257777 | No Eligible Purchases | 319894 | 530445321 | Void or Withdrawn | 481318 | 630046909 | No Recognized Claim |
| 158471 | 530257778 | No Recognized Claim | 319895 | 530445322 | Void or Withdrawn | 481319 | 630046910 | No Recognized Claim |
| 158472 | 530257782 | No Recognized Claim | 319896 | 530445323 | Void or Withdrawn | 481320 | 630046912 | No Recognized Claim |
| 158473 | 530257783 | No Eligible Purchases | 319897 | 530445324 | Void or Withdrawn | 481321 | 630046914 | No Recognized Claim |
| 158474 | 530257784 | No Eligible Purchases | 319898 | 530445325 | Void or Withdrawn | 481322 | 630046917 | No Recognized Claim |
| 158475 | 530257785 | No Eligible Purchases | 319899 | 530445326 | Void or Withdrawn | 481323 | 630046918 | No Recognized Claim |
| 158476 | 530257786 | No Eligible Purchases | 319900 | 530445327 | Void or Withdrawn | 481324 | 630046921 | No Eligible Purchases |
| 158477 | 530257787 | No Eligible Purchases | 319901 | 530445328 | Void or Withdrawn | 481325 | 630046925 | No Recognized Claim |
| 158478 | 530257788 | No Eligible Purchases | 319902 | 530445329 | Void or Withdrawn | 481326 | 630046929 | No Recognized Claim |
| 158479 | 530257789 | No Eligible Purchases | 319903 | 530445330 | Void or Withdrawn | 481327 | 630046933 | No Recognized Claim |
| 158480 | 530257790 | No Eligible Purchases | 319904 | 530445331 | Void or Withdrawn | 481328 | 630046936 | No Recognized Claim |
| 158481 | 530257791 | No Recognized Claim | 319905 | 530445332 | Void or Withdrawn | 481329 | 630046937 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 158482 | 530257792 | No Eligible Purchases | 319906 | 530445333 | Void or Withdrawn | 481330 | 630046938 | No Recognized Claim |
| 158483 | 530257793 | No Eligible Purchases | 319907 | 530445334 | Void or Withdrawn | 481331 | 630046940 | No Recognized Claim |
| 158484 | 530257794 | No Eligible Purchases | 319908 | 530445335 | Void or Withdrawn | 481332 | 630046944 | No Recognized Claim |
| 158485 | 530257795 | No Recognized Claim | 319909 | 530445336 | Void or Withdrawn | 481333 | 630046945 | No Recognized Claim |
| 158486 | 530257796 | No Recognized Claim | 319910 | 530445337 | Void or Withdrawn | 481334 | 630046947 | No Recognized Claim |
| 158487 | 530257797 | No Recognized Claim | 319911 | 530445338 | Void or Withdrawn | 481335 | 630046948 | No Recognized Claim |
| 158488 | 530257799 | No Recognized Claim | 319912 | 530445339 | Void or Withdrawn | 481336 | 630046951 | No Recognized Claim |
| 158489 | 530257800 | No Recognized Claim | 319913 | 530445340 | Void or Withdrawn | 481337 | 630046956 | No Recognized Claim |
| 158490 | 530257801 | No Eligible Purchases | 319914 | 530445341 | Void or Withdrawn | 481338 | 630046958 | No Recognized Claim |
| 158491 | 530257802 | No Recognized Claim | 319915 | 530445342 | Void or Withdrawn | 481339 | 630046959 | No Recognized Claim |
| 158492 | 530257803 | No Recognized Claim | 319916 | 530445343 | Void or Withdrawn | 481340 | 630046961 | No Recognized Claim |
| 158493 | 530257805 | No Eligible Purchases | 319917 | 530445344 | Void or Withdrawn | 481341 | 630046963 | No Recognized Claim |
| 158494 | 530257808 | No Eligible Purchases | 319918 | 530445345 | Void or Withdrawn | 481342 | 630046968 | No Recognized Claim |
| 158495 | 530257808 | No Eligible Purchases | 319919 | 530445346 | Void or Withdrawn | 481343 | 630046970 | No Recognized Claim |
| 158496 | 530257810 | No Recognized Claim | 319920 | 530445347 | Void or Withdrawn | 481344 | 630046971 | No Recognized Claim |
| 158497 | 530257811 | No Recognized Claim | 319921 | 530445348 | Void or Withdrawn | 481345 | 630046972 | No Recognized Claim |
| 158498 | 530257816 | No Recognized Claim | 319922 | 530445349 | Void or Withdrawn | 481346 | 630046973 | No Recognized Claim |
| 158499 | 530257820 | No Recognized Claim | 319923 | 530445350 | Void or Withdrawn | 481347 | 630046974 | No Recognized Claim |
| 158500 | 530257821 | No Recognized Claim | 319924 | 530445351 | Void or Withdrawn | 481348 | 630046977 | No Recognized Claim |
| 158501 | 530257825 | No Eligible Purchases | 319925 | 530445352 | Void or Withdrawn | 481349 | 630046978 | No Recognized Claim |
| 158502 | 530257830 | No Eligible Purchases | 319926 | 530445353 | Void or Withdrawn | 481350 | 630046986 | No Recognized Claim |
| 158503 | 530257831 | No Recognized Claim | 319927 | 530445354 | Void or Withdrawn | 481351 | 630046989 | No Recognized Claim |
| 158504 | 530257832 | No Recognized Claim | 319928 | 530445355 | Void or Withdrawn | 481352 | 630046995 | No Recognized Claim |
| 158505 | 530257833 | No Recognized Claim | 319929 | 530445356 | Void or Withdrawn | 481353 | 630047001 | No Recognized Claim |
| 158506 | 530257834 | No Recognized Claim | 319930 | 530445357 | Void or Withdrawn | 481354 | 630047004 | No Recognized Claim |
| 158507 | 530257836 | No Recognized Claim | 319931 | 530445358 | Void or Withdrawn | 481355 | 630047019 | No Recognized Claim |
| 158508 | 530257838 | No Eligible Purchases | 319932 | 530445359 | Void or Withdrawn | 481356 | 630047020 | No Recognized Claim |
| 158509 | 530257839 | No Eligible Purchases | 319933 | 530445360 | Void or Withdrawn | 481357 | 630047022 | No Recognized Claim |
| 158510 | 530257840 | No Recognized Claim | 319934 | 530445361 | Void or Withdrawn | 481358 | 630047024 | No Recognized Claim |
| 158511 | 530257841 | No Eligible Purchases | 319935 | 530445362 | Void or Withdrawn | 481359 | 630047025 | No Recognized Claim |
| 158512 | 530257842 | No Recognized Claim | 319936 | 530445363 | Void or Withdrawn | 481360 | 630047027 | No Recognized Claim |
| 158513 | 530257843 | No Eligible Purchases | 319937 | 530445364 | Void or Withdrawn | 481361 | 630047029 | No Recognized Claim |
| 158514 | 530257844 | No Eligible Purchases | 319938 | 530445365 | Void or Withdrawn | 481362 | 630047030 | No Recognized Claim |
| 158515 | 530257845 | No Recognized Claim | 319939 | 530445366 | Void or Withdrawn | 481363 | 630047032 | No Recognized Claim |
| 158516 | 530257846 | No Eligible Purchases | 319940 | 530445367 | Void or Withdrawn | 481364 | 630047034 | No Recognized Claim |
| 158517 | 530257847 | No Recognized Claim | 319941 | 530445368 | Void or Withdrawn | 481365 | 630047038 | No Recognized Claim |
| 158518 | 530257848 | No Recognized Claim | 319942 | 530445369 | Void or Withdrawn | 481366 | 630047039 | No Recognized Claim |
| 158519 | 530257849 | No Eligible Purchases | 319943 | 530445370 | Void or Withdrawn | 481367 | 630047040 | No Recognized Claim |
| 158520 | 530257850 | No Eligible Purchases | 319944 | 530445371 | Void or Withdrawn | 481368 | 630047041 | No Recognized Claim |
| 158521 | 530257851 | No Eligible Purchases | 319945 | 530445372 | Void or Withdrawn | 481369 | 630047042 | No Recognized Claim |
| 158522 | 530257852 | No Eligible Purchases | 319946 | 530445373 | Void or Withdrawn | 481370 | 630047043 | No Recognized Claim |
| 158523 | 530257853 | No Eligible Purchases | 319947 | 530445374 | Void or Withdrawn | 481371 | 630047045 | No Recognized Claim |
| 158524 | 530257854 | No Eligible Purchases | 319948 | 530445375 | Void or Withdrawn | 481372 | 630047049 | No Recognized Claim |
| 158525 | 530257855 | No Eligible Purchases | 319949 | 530445376 | Void or Withdrawn | 481373 | 630047050 | No Recognized Claim |
| 158526 | 530257856 | No Eligible Purchases | 319950 | 530445377 | Void or Withdrawn | 481374 | 630047051 | No Recognized Claim |
| 158527 | 530257857 | No Recognized Claim | 319951 | 530445378 | Void or Withdrawn | 481375 | 630047052 | No Recognized Claim |
| 158528 | 530257858 | No Eligible Purchases | 319952 | 530445379 | Void or Withdrawn | 481376 | 630047054 | No Recognized Claim |
| 158529 | 530257860 | No Eligible Purchases | 319953 | 530445380 | Void or Withdrawn | 481377 | 630047055 | No Recognized Claim |
| 158530 | 530257860 | No Eligible Purchases | 319954 | 530445381 | Void or Withdrawn | 481378 | 630047057 | No Recognized Claim |
| 158531 | 530257861 | No Recognized Claim | 319955 | 530445382 | Void or Withdrawn | 481379 | 630047061 | No Recognized Claim |
| 158532 | 530257862 | No Recognized Claim | 319956 | 530445383 | Void or Withdrawn | 481380 | 630047065 | No Recognized Claim |
| 158533 | 530257863 | No Recognized Claim | 319957 | 530445384 | Void or Withdrawn | 481381 | 630047066 | No Recognized Claim |
| 158534 | 530257864 | No Eligible Purchases | 319958 | 530445385 | Void or Withdrawn | 481382 | 630047067 | No Recognized Claim |
| 158535 | 530257865 | No Recognized Claim | 319959 | 530445386 | Void or Withdrawn | 481383 | 630047070 | No Recognized Claim |
| 158536 | 530257866 | No Eligible Purchases | 319960 | 530445387 | Void or Withdrawn | 481384 | 630047071 | No Recognized Claim |
| 158537 | 530257867 | No Recognized Claim | 319961 | 530445388 | Void or Withdrawn | 481385 | 630047073 | No Recognized Claim |
| 158538 | 530257868 | No Recognized Claim | 319962 | 530445389 | Void or Withdrawn | 481386 | 630047076 | No Recognized Claim |
| 158539 | 530257869 | No Recognized Claim | 319963 | 530445390 | Void or Withdrawn | 481387 | 630047077 | No Recognized Claim |
| 158540 | 530257871 | No Eligible Purchases | 319964 | 530445391 | Void or Withdrawn | 481388 | 630047078 | No Recognized Claim |
| 158541 | 530257872 | No Eligible Purchases | 319965 | 530445392 | Void or Withdrawn | 481389 | 630047079 | No Recognized Claim |
| 158542 | 530257873 | No Eligible Purchases | 319966 | 530445393 | Void or Withdrawn | 481390 | 630047080 | No Recognized Claim |
| 158543 | 530257874 | No Eligible Purchases | 319967 | 530445394 | Void or Withdrawn | 481391 | 630047081 | No Recognized Claim |
| 158544 | 530257875 | No Eligible Purchases | 319968 | 530445395 | Void or Withdrawn | 481392 | 630047082 | No Recognized Claim |
| 158545 | 530257876 | No Eligible Purchases | 319969 | 530445396 | Void or Withdrawn | 481393 | 630047083 | No Recognized Claim |
| 158546 | 530257877 | No Recognized Claim | 319970 | 530445397 | Void or Withdrawn | 481394 | 630047084 | No Recognized Claim |
| 158547 | 530257878 | No Recognized Claim | 319971 | 530445398 | Void or Withdrawn | 481395 | 630047086 | No Recognized Claim |
| 158548 | 530257879 | No Eligible Purchases | 319972 | 530445399 | Void or Withdrawn | 481396 | 630047087 | No Eligible Purchases |
| 158549 | 530257880 | No Eligible Purchases | 319973 | 530445400 | Void or Withdrawn | 481397 | 630047092 | No Recognized Claim |
| 158550 | 530257881 | No Eligible Purchases | 319974 | 530445401 | Void or Withdrawn | 481398 | 630047094 | No Recognized Claim |
| 158551 | 530257882 | No Eligible Purchases | 319975 | 530445402 | Void or Withdrawn | 481399 | 630047095 | No Recognized Claim |
| 158552 | 530257883 | No Eligible Purchases | 319976 | 530445403 | Void or Withdrawn | 481400 | 630047097 | No Recognized Claim |
| 158553 | 530257884 | No Eligible Purchases | 319977 | 530445404 | Void or Withdrawn | 481401 | 630047100 | No Recognized Claim |
| 158554 | 530257885 | No Eligible Purchases | 319978 | 530445405 | Void or Withdrawn | 481402 | 630047101 | No Recognized Claim |
| 158555 | 530257886 | No Eligible Purchases | 319979 | 530445406 | Void or Withdrawn | 481403 | 630047103 | No Recognized Claim |
| 158556 | 530257887 | No Eligible Purchases | 319980 | 530445407 | Void or Withdrawn | 481404 | 630047104 | No Recognized Claim |
| 158557 | 530257888 | No Eligible Purchases | 319981 | 530445408 | Void or Withdrawn | 481405 | 630047106 | No Recognized Claim |
| 158558 | 530257889 | No Recognized Claim | 319982 | 530445409 | Void or Withdrawn | 481406 | 630047113 | No Recognized Claim |
| 158559 | 530257890 | No Recognized Claim | 319983 | 530445410 | Void or Withdrawn | 481407 | 630047114 | No Recognized Claim |
| 158560 | 530257891 | No Recognized Claim | 319984 | 530445411 | Void or Withdrawn | 481408 | 630047117 | No Recognized Claim |
| 158561 | 530257892 | No Eligible Purchases | 319985 | 530445412 | Void or Withdrawn | 481409 | 630047119 | No Recognized Claim |
| 158562 | 530257894 | No Eligible Purchases | 319986 | 530445413 | Void or Withdrawn | 481410 | 630047128 | No Recognized Claim |
| 158563 | 530257895 | No Eligible Purchases | 319987 | 530445414 | Void or Withdrawn | 481411 | 630047132 | No Recognized Claim |
| 158564 | 530257896 | No Eligible Purchases | 319988 | 530445415 | Void or Withdrawn | 481412 | 630047133 | No Recognized Claim |
| 158565 | 530257897 | No Eligible Purchases | 319989 | 530445416 | Void or Withdrawn | 481413 | 630047136 | No Recognized Claim |
| 158566 | 530257899 | No Eligible Purchases | 319990 | 530445417 | Void or Withdrawn | 481414 | 630047142 | No Recognized Claim |
| 158567 | 530257900 | No Eligible Purchases | 319991 | 530445418 | Void or Withdrawn | 481415 | 630047148 | No Recognized Claim |
| 158568 | 530257902 | No Eligible Purchases | 319992 | 530445419 | Void or Withdrawn | 481416 | 630047149 | No Recognized Claim |
| 158569 | 530257903 | No Eligible Purchases | 319993 | 530445420 | Void or Withdrawn | 481417 | 630047154 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 158570 | 530257904 | No Eligible Purchases | 319994 | 530445421 | Void or Withdrawn | 481418 | 630047157 | No Recognized Claim |
| 158571 | 530257905 | No Eligible Purchases | 319995 | 530445422 | Void or Withdrawn | 481419 | 630047161 | No Recognized Claim |
| 158572 | 530257906 | No Recognized Claim | 319996 | 530445423 | Void or Withdrawn | 481420 | 630047162 | No Recognized Claim |
| 158573 | 530257907 | No Eligible Purchases | 319997 | 530445424 | Void or Withdrawn | 481421 | 630047163 | No Recognized Claim |
| 158574 | 530257908 | No Eligible Purchases | 319998 | 530445425 | Void or Withdrawn | 481422 | 630047165 | No Recognized Claim |
| 158575 | 530257913 | No Eligible Purchases | 319999 | 530445426 | Void or Withdrawn | 481423 | 630047168 | No Recognized Claim |
| 158576 | 530257914 | No Recognized Claim | 320000 | 530445427 | Void or Withdrawn | 481424 | 630047171 | No Recognized Claim |
| 158577 | 530257914 | No Eligible Purchases | 320001 | 530445428 | Void or Withdrawn | 481425 | 630047172 | No Recognized Claim |
| 158578 | 530257915 | No Eligible Purchases | 320002 | 530445429 | Void or Withdrawn | 481426 | 630047174 | No Recognized Claim |
| 158579 | 530257916 | No Recognized Claim | 320003 | 530445430 | Void or Withdrawn | 481427 | 630047178 | No Recognized Claim |
| 158580 | 530257917 | No Eligible Purchases | 320004 | 530445431 | Void or Withdrawn | 481428 | 630047180 | No Recognized Claim |
| 158581 | 530257918 | No Recognized Claim | 320005 | 530445432 | Void or Withdrawn | 481429 | 630047182 | No Recognized Claim |
| 158582 | 530257919 | No Eligible Purchases | 320006 | 530445433 | Void or Withdrawn | 481430 | 630047188 | No Recognized Claim |
| 158583 | 530257920 | No Recognized Claim | 320007 | 530445434 | Void or Withdrawn | 481431 | 630047191 | No Recognized Claim |
| 158584 | 530257921 | No Eligible Purchases | 320008 | 530445435 | Void or Withdrawn | 481432 | 630047194 | No Recognized Claim |
| 158585 | 530257922 | No Eligible Purchases | 320009 | 530445436 | Void or Withdrawn | 481433 | 630047195 | No Recognized Claim |
| 158586 | 530257924 | No Eligible Purchases | 320010 | 530445437 | Void or Withdrawn | 481434 | 630047198 | No Recognized Claim |
| 158587 | 530257925 | No Eligible Purchases | 320011 | 530445438 | Void or Withdrawn | 481435 | 630047203 | No Recognized Claim |
| 158588 | 530257926 | No Eligible Purchases | 320012 | 530445439 | Void or Withdrawn | 481436 | 630047209 | No Recognized Claim |
| 158589 | 530257931 | No Eligible Purchases | 320013 | 530445440 | Void or Withdrawn | 481437 | 630047210 | No Recognized Claim |
| 158590 | 530257931 | No Eligible Purchases | 320014 | 530445441 | Void or Withdrawn | 481438 | 630047211 | No Recognized Claim |
| 158591 | 530257932 | No Recognized Claim | 320015 | 530445442 | Void or Withdrawn | 481439 | 630047218 | No Recognized Claim |
| 158592 | 530257934 | No Recognized Claim | 320016 | 530445443 | Void or Withdrawn | 481440 | 630047221 | No Recognized Claim |
| 158593 | 530257935 | No Eligible Purchases | 320017 | 530445444 | Void or Withdrawn | 481441 | 630047223 | No Recognized Claim |
| 158594 | 530257936 | No Eligible Purchases | 320018 | 530445445 | Void or Withdrawn | 481442 | 630047224 | No Recognized Claim |
| 158595 | 530257937 | No Eligible Purchases | 320019 | 530445446 | Void or Withdrawn | 481443 | 630047226 | No Recognized Claim |
| 158596 | 530257938 | No Eligible Purchases | 320020 | 530445447 | Void or Withdrawn | 481444 | 630047228 | No Recognized Claim |
| 158597 | 530257939 | No Eligible Purchases | 320021 | 530445448 | Void or Withdrawn | 481445 | 630047230 | No Recognized Claim |
| 158598 | 530257940 | No Recognized Claim | 320022 | 530445449 | Void or Withdrawn | 481446 | 630047237 | No Recognized Claim |
| 158599 | 530257941 | No Eligible Purchases | 320023 | 530445450 | Void or Withdrawn | 481447 | 630047238 | No Recognized Claim |
| 158600 | 530257942 | No Recognized Claim | 320024 | 530445451 | Void or Withdrawn | 481448 | 630047240 | No Recognized Claim |
| 158601 | 530257943 | No Recognized Claim | 320025 | 530445452 | Void or Withdrawn | 481449 | 630047247 | No Recognized Claim |
| 158602 | 530257944 | No Recognized Claim | 320026 | 530445453 | Void or Withdrawn | 481450 | 630047249 | No Recognized Claim |
| 158603 | 530257945 | No Eligible Purchases | 320027 | 530445454 | Void or Withdrawn | 481451 | 630047251 | No Recognized Claim |
| 158604 | 530257946 | No Eligible Purchases | 320028 | 530445455 | Void or Withdrawn | 481452 | 630047254 | No Recognized Claim |
| 158605 | 530257947 | No Recognized Claim | 320029 | 530445456 | Void or Withdrawn | 481453 | 630047256 | No Recognized Claim |
| 158606 | 530257948 | No Recognized Claim | 320030 | 530445457 | Void or Withdrawn | 481454 | 630047257 | No Recognized Claim |
| 158607 | 530257949 | No Recognized Claim | 320031 | 530445458 | Void or Withdrawn | 481455 | 630047260 | No Recognized Claim |
| 158608 | 530257950 | No Recognized Claim | 320032 | 530445459 | Void or Withdrawn | 481456 | 630047268 | No Recognized Claim |
| 158609 | 530257952 | No Eligible Purchases | 320033 | 530445460 | Void or Withdrawn | 481457 | 630047271 | No Recognized Claim |
| 158610 | 530257953 | No Eligible Purchases | 320034 | 530445461 | Void or Withdrawn | 481458 | 630047273 | No Recognized Claim |
| 158611 | 530257954 | No Eligible Purchases | 320035 | 530445462 | Void or Withdrawn | 481459 | 630047274 | No Recognized Claim |
| 158612 | 530257955 | No Recognized Claim | 320036 | 530445463 | Void or Withdrawn | 481460 | 630047276 | No Recognized Claim |
| 158613 | 530257956 | No Recognized Claim | 320037 | 530445464 | Void or Withdrawn | 481461 | 630047277 | No Recognized Claim |
| 158614 | 530257957 | No Recognized Claim | 320038 | 530445465 | Void or Withdrawn | 481462 | 630047279 | No Recognized Claim |
| 158615 | 530257959 | No Eligible Purchases | 320039 | 530445466 | Void or Withdrawn | 481463 | 630047280 | No Recognized Claim |
| 158616 | 530257960 | No Eligible Purchases | 320040 | 530445467 | Void or Withdrawn | 481464 | 630047281 | No Eligible Purchases |
| 158617 | 530257961 | No Eligible Purchases | 320041 | 530445468 | Void or Withdrawn | 481465 | 630047283 | No Recognized Claim |
| 158618 | 530257962 | No Eligible Purchases | 320042 | 530445469 | Void or Withdrawn | 481466 | 630047284 | No Eligible Purchases |
| 158619 | 530257963 | No Eligible Purchases | 320043 | 530445470 | Void or Withdrawn | 481467 | 630047286 | No Recognized Claim |
| 158620 | 530257964 | No Eligible Purchases | 320044 | 530445471 | Void or Withdrawn | 481468 | 630047288 | No Recognized Claim |
| 158621 | 530257965 | No Eligible Purchases | 320045 | 530445472 | Void or Withdrawn | 481469 | 630047292 | No Recognized Claim |
| 158622 | 530257966 | No Eligible Purchases | 320046 | 530445473 | Void or Withdrawn | 481470 | 630047298 | No Recognized Claim |
| 158623 | 530257967 | No Eligible Purchases | 320047 | 530445474 | Void or Withdrawn | 481471 | 630047301 | No Recognized Claim |
| 158624 | 530257968 | No Eligible Purchases | 320048 | 530445475 | Void or Withdrawn | 481472 | 630047301 | No Recognized Claim |
| 158625 | 530257969 | No Eligible Purchases | 320049 | 530445476 | Void or Withdrawn | 481473 | 630047304 | No Recognized Claim |
| 158626 | 530257970 | No Eligible Purchases | 320050 | 530445477 | Void or Withdrawn | 481474 | 630047305 | No Eligible Purchases |
| 158627 | 530257971 | No Eligible Purchases | 320051 | 530445478 | Void or Withdrawn | 481475 | 630047307 | No Recognized Claim |
| 158628 | 530257972 | No Eligible Purchases | 320052 | 530445479 | Void or Withdrawn | 481476 | 630047308 | No Recognized Claim |
| 158629 | 530257973 | No Recognized Claim | 320053 | 530445480 | Void or Withdrawn | 481477 | 630047310 | No Recognized Claim |
| 158630 | 530257974 | No Eligible Purchases | 320054 | 530445481 | Void or Withdrawn | 481478 | 630047313 | No Recognized Claim |
| 158631 | 530257975 | No Eligible Purchases | 320055 | 530445482 | Void or Withdrawn | 481479 | 630047314 | No Recognized Claim |
| 158632 | 530257976 | No Eligible Purchases | 320056 | 530445483 | Void or Withdrawn | 481480 | 630047315 | No Recognized Claim |
| 158633 | 530257977 | No Eligible Purchases | 320057 | 530445484 | Void or Withdrawn | 481481 | 630047316 | No Recognized Claim |
| 158634 | 530257978 | No Eligible Purchases | 320058 | 530445485 | Void or Withdrawn | 481482 | 630047318 | No Recognized Claim |
| 158635 | 530257979 | No Eligible Purchases | 320059 | 530445486 | Void or Withdrawn | 481483 | 630047321 | No Recognized Claim |
| 158636 | 530257980 | No Recognized Claim | 320060 | 530445487 | Void or Withdrawn | 481484 | 630047323 | No Recognized Claim |
| 158637 | 530257981 | No Eligible Purchases | 320061 | 530445488 | Void or Withdrawn | 481485 | 630047327 | No Recognized Claim |
| 158638 | 530257982 | No Eligible Purchases | 320062 | 530445489 | Void or Withdrawn | 481486 | 630047328 | No Recognized Claim |
| 158639 | 530257983 | No Eligible Purchases | 320063 | 530445490 | Void or Withdrawn | 481487 | 630047329 | No Recognized Claim |
| 158640 | 530257984 | No Eligible Purchases | 320064 | 530445491 | Void or Withdrawn | 481488 | 630047336 | No Recognized Claim |
| 158641 | 530257985 | No Recognized Claim | 320065 | 530445492 | Void or Withdrawn | 481489 | 630047338 | No Recognized Claim |
| 158642 | 530257986 | No Eligible Purchases | 320066 | 530445493 | Void or Withdrawn | 481490 | 630047341 | No Recognized Claim |
| 158643 | 530257987 | No Eligible Purchases | 320067 | 530445494 | Void or Withdrawn | 481491 | 630047343 | No Recognized Claim |
| 158644 | 530257988 | No Eligible Purchases | 320068 | 530445495 | Void or Withdrawn | 481492 | 630047345 | No Recognized Claim |
| 158645 | 530257989 | No Eligible Purchases | 320069 | 530445496 | Void or Withdrawn | 481493 | 630047347 | No Recognized Claim |
| 158646 | 530257990 | No Recognized Claim | 320070 | 530445497 | Void or Withdrawn | 481494 | 630047348 | No Recognized Claim |
| 158647 | 530257991 | No Recognized Claim | 320071 | 530445498 | Void or Withdrawn | 481495 | 630047350 | No Recognized Claim |
| 158648 | 530257992 | No Recognized Claim | 320072 | 530445499 | Void or Withdrawn | 481496 | 630047351 | No Recognized Claim |
| 158649 | 530257993 | No Eligible Purchases | 320073 | 530445500 | Void or Withdrawn | 481497 | 630047354 | No Recognized Claim |
| 158650 | 530257996 | No Eligible Purchases | 320074 | 530445501 | Void or Withdrawn | 481498 | 630047356 | No Recognized Claim |
| 158651 | 530257997 | No Eligible Purchases | 320075 | 530445502 | Void or Withdrawn | 481499 | 630047357 | No Recognized Claim |
| 158652 | 530257998 | No Eligible Purchases | 320076 | 530445503 | Void or Withdrawn | 481500 | 630047358 | No Recognized Claim |
| 158653 | 530258000 | No Eligible Purchases | 320077 | 530445504 | Void or Withdrawn | 481501 | 630047360 | No Recognized Claim |
| 158654 | 530258001 | No Eligible Purchases | 320078 | 530445505 | Void or Withdrawn | 481502 | 630047363 | No Recognized Claim |
| 158655 | 530258002 | No Eligible Purchases | 320079 | 530445506 | Void or Withdrawn | 481503 | 630047365 | No Recognized Claim |
| 158656 | 530258003 | No Eligible Purchases | 320080 | 530445507 | Void or Withdrawn | 481504 | 630047367 | No Recognized Claim |
| 158657 | 530258004 | No Eligible Purchases | 320081 | 530445508 | Void or Withdrawn | 481505 | 630047373 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 158658 | 530258005 | No Eligible Purchases | 320082 | 530445509 | Void or Withdrawn | 481506 | 630047378 | No Recognized Claim |
| 158659 | 530258006 | No Eligible Purchases | 320083 | 530445510 | Void or Withdrawn | 481507 | 630047382 | No Recognized Claim |
| 158660 | 530258009 | No Recognized Claim | 320084 | 530445511 | Void or Withdrawn | 481508 | 630047383 | No Recognized Claim |
| 158661 | 530258010 | No Eligible Purchases | 320085 | 530445512 | Void or Withdrawn | 481509 | 630047385 | No Recognized Claim |
| 158662 | 530258011 | No Eligible Purchases | 320086 | 530445513 | Void or Withdrawn | 481510 | 630047386 | No Recognized Claim |
| 158663 | 530258012 | No Eligible Purchases | 320087 | 530445514 | Void or Withdrawn | 481511 | 630047388 | No Recognized Claim |
| 158664 | 530258013 | No Recognized Claim | 320088 | 530445515 | Void or Withdrawn | 481512 | 630047390 | No Recognized Claim |
| 158665 | 530258014 | No Eligible Purchases | 320089 | 530445516 | Void or Withdrawn | 481513 | 630047391 | No Recognized Claim |
| 158666 | 530258015 | No Eligible Purchases | 320090 | 530445517 | Void or Withdrawn | 481514 | 630047395 | No Recognized Claim |
| 158667 | 530258017 | No Eligible Purchases | 320091 | 530445518 | Void or Withdrawn | 481515 | 630047396 | No Recognized Claim |
| 158668 | 530258018 | No Eligible Purchases | 320092 | 530445519 | Void or Withdrawn | 481516 | 630047401 | No Recognized Claim |
| 158669 | 530258019 | No Eligible Purchases | 320093 | 530445520 | Void or Withdrawn | 481517 | 630047406 | No Recognized Claim |
| 158670 | 530258020 | No Eligible Purchases | 320094 | 530445521 | Void or Withdrawn | 481518 | 630047408 | No Recognized Claim |
| 158671 | 530258021 | No Recognized Claim | 320095 | 530445522 | Void or Withdrawn | 481519 | 630047413 | No Recognized Claim |
| 158672 | 530258022 | No Eligible Purchases | 320096 | 530445523 | Void or Withdrawn | 481520 | 630047414 | No Recognized Claim |
| 158673 | 530258024 | No Recognized Claim | 320097 | 530445524 | Void or Withdrawn | 481521 | 630047416 | No Recognized Claim |
| 158674 | 530258025 | No Eligible Purchases | 320098 | 530445525 | Void or Withdrawn | 481522 | 630047418 | No Recognized Claim |
| 158675 | 530258026 | No Eligible Purchases | 320099 | 530445526 | Void or Withdrawn | 481523 | 630047420 | No Recognized Claim |
| 158676 | 530258027 | No Eligible Purchases | 320100 | 530445527 | Void or Withdrawn | 481524 | 630047426 | No Recognized Claim |
| 158677 | 530258028 | No Eligible Purchases | 320101 | 530445528 | Void or Withdrawn | 481525 | 630047427 | No Recognized Claim |
| 158678 | 530258030 | No Eligible Purchases | 320102 | 530445529 | Void or Withdrawn | 481526 | 630047428 | No Recognized Claim |
| 158679 | 530258031 | No Eligible Purchases | 320103 | 530445530 | Void or Withdrawn | 481527 | 630047429 | No Recognized Claim |
| 158680 | 530258032 | No Eligible Purchases | 320104 | 530445531 | Void or Withdrawn | 481528 | 630047432 | No Recognized Claim |
| 158681 | 530258033 | No Recognized Claim | 320105 | 530445532 | Void or Withdrawn | 481529 | 630047433 | No Recognized Claim |
| 158682 | 530258034 | No Eligible Purchases | 320106 | 530445533 | Void or Withdrawn | 481530 | 630047434 | No Eligible Purchases |
| 158683 | 530258036 | No Eligible Purchases | 320107 | 530445534 | Void or Withdrawn | 481531 | 630047436 | No Eligible Purchases |
| 158684 | 530258037 | No Eligible Purchases | 320108 | 530445535 | Void or Withdrawn | 481532 | 630047441 | No Recognized Claim |
| 158685 | 530258038 | No Eligible Purchases | 320109 | 530445536 | Void or Withdrawn | 481533 | 630047442 | No Recognized Claim |
| 158686 | 530258039 | No Eligible Purchases | 320110 | 530445537 | Void or Withdrawn | 481534 | 630047443 | No Recognized Claim |
| 158687 | 530258040 | No Eligible Purchases | 320111 | 530445538 | Void or Withdrawn | 481535 | 630047445 | No Recognized Claim |
| 158688 | 530258041 | No Eligible Purchases | 320112 | 530445539 | Void or Withdrawn | 481536 | 630047452 | No Recognized Claim |
| 158689 | 530258042 | No Recognized Claim | 320113 | 530445540 | Void or Withdrawn | 481537 | 630047453 | No Recognized Claim |
| 158690 | 530258043 | No Eligible Purchases | 320114 | 530445541 | Void or Withdrawn | 481538 | 630047463 | No Recognized Claim |
| 158691 | 530258044 | No Eligible Purchases | 320115 | 530445542 | Void or Withdrawn | 481539 | 630047464 | No Recognized Claim |
| 158692 | 530258045 | No Recognized Claim | 320116 | 530445543 | Void or Withdrawn | 481540 | 630047468 | No Recognized Claim |
| 158693 | 530258047 | No Eligible Purchases | 320117 | 530445544 | Void or Withdrawn | 481541 | 630047470 | No Recognized Claim |
| 158694 | 530258048 | No Eligible Purchases | 320118 | 530445545 | Void or Withdrawn | 481542 | 630047475 | No Recognized Claim |
| 158695 | 530258049 | No Eligible Purchases | 320119 | 530445546 | Void or Withdrawn | 481543 | 630047479 | No Recognized Claim |
| 158696 | 530258050 | No Recognized Claim | 320120 | 530445547 | Void or Withdrawn | 481544 | 630047484 | No Recognized Claim |
| 158697 | 530258051 | No Recognized Claim | 320121 | 530445548 | Void or Withdrawn | 481545 | 630047491 | No Recognized Claim |
| 158698 | 530258052 | No Eligible Purchases | 320122 | 530445549 | Void or Withdrawn | 481546 | 630047495 | No Recognized Claim |
| 158699 | 530258053 | No Eligible Purchases | 320123 | 530445550 | Void or Withdrawn | 481547 | 630047498 | No Recognized Claim |
| 158700 | 530258054 | No Eligible Purchases | 320124 | 530445551 | Void or Withdrawn | 481548 | 630047501 | No Recognized Claim |
| 158701 | 530258055 | No Eligible Purchases | 320125 | 530445552 | Void or Withdrawn | 481549 | 630047502 | No Recognized Claim |
| 158702 | 530258056 | No Eligible Purchases | 320126 | 530445553 | Void or Withdrawn | 481550 | 630047504 | No Recognized Claim |
| 158703 | 530258057 | No Eligible Purchases | 320127 | 530445554 | Void or Withdrawn | 481551 | 630047505 | No Recognized Claim |
| 158704 | 530258058 | No Eligible Purchases | 320128 | 530445555 | Void or Withdrawn | 481552 | 630047511 | No Recognized Claim |
| 158705 | 530258059 | No Eligible Purchases | 320129 | 530445556 | Void or Withdrawn | 481553 | 630047515 | No Recognized Claim |
| 158706 | 530258060 | No Eligible Purchases | 320130 | 530445557 | Void or Withdrawn | 481554 | 630047517 | No Recognized Claim |
| 158707 | 530258061 | No Eligible Purchases | 320131 | 530445558 | Void or Withdrawn | 481555 | 630047520 | No Recognized Claim |
| 158708 | 530258062 | No Recognized Claim | 320132 | 530445559 | Void or Withdrawn | 481556 | 630047521 | No Recognized Claim |
| 158709 | 530258063 | No Eligible Purchases | 320133 | 530445560 | Void or Withdrawn | 481557 | 630047523 | No Recognized Claim |
| 158710 | 530258064 | No Recognized Claim | 320134 | 530445561 | Void or Withdrawn | 481558 | 630047528 | No Recognized Claim |
| 158711 | 530258065 | No Eligible Purchases | 320135 | 530445562 | Void or Withdrawn | 481559 | 630047533 | No Recognized Claim |
| 158712 | 530258066 | No Eligible Purchases | 320136 | 530445563 | Void or Withdrawn | 481560 | 630047534 | No Recognized Claim |
| 158713 | 530258067 | No Eligible Purchases | 320137 | 530445564 | Void or Withdrawn | 481561 | 630047535 | No Recognized Claim |
| 158714 | 530258068 | No Eligible Purchases | 320138 | 530445565 | Void or Withdrawn | 481562 | 630047536 | No Recognized Claim |
| 158715 | 530258069 | No Recognized Claim | 320139 | 530445566 | Void or Withdrawn | 481563 | 630047537 | No Recognized Claim |
| 158716 | 530258070 | No Eligible Purchases | 320140 | 530445567 | Void or Withdrawn | 481564 | 630047539 | No Recognized Claim |
| 158717 | 530258071 | No Eligible Purchases | 320141 | 530445568 | Void or Withdrawn | 481565 | 630047544 | No Recognized Claim |
| 158718 | 530258072 | No Eligible Purchases | 320142 | 530445569 | Void or Withdrawn | 481566 | 630047547 | No Recognized Claim |
| 158719 | 530258073 | No Recognized Claim | 320143 | 530445570 | Void or Withdrawn | 481567 | 630047551 | No Recognized Claim |
| 158720 | 530258076 | No Eligible Purchases | 320144 | 530445571 | Void or Withdrawn | 481568 | 630047561 | No Recognized Claim |
| 158721 | 530258077 | No Recognized Claim | 320145 | 530445572 | Void or Withdrawn | 481569 | 630047563 | No Recognized Claim |
| 158722 | 530258078 | No Recognized Claim | 320146 | 530445573 | Void or Withdrawn | 481570 | 630047564 | No Recognized Claim |
| 158723 | 530258079 | No Eligible Purchases | 320147 | 530445574 | Void or Withdrawn | 481571 | 630047565 | No Recognized Claim |
| 158724 | 530258080 | No Eligible Purchases | 320148 | 530445575 | Void or Withdrawn | 481572 | 630047575 | No Recognized Claim |
| 158725 | 530258081 | No Recognized Claim | 320149 | 530445576 | Void or Withdrawn | 481573 | 630047577 | No Recognized Claim |
| 158726 | 530258082 | No Eligible Purchases | 320150 | 530445577 | Void or Withdrawn | 481574 | 630047583 | No Recognized Claim |
| 158727 | 530258083 | No Recognized Claim | 320151 | 530445578 | Void or Withdrawn | 481575 | 630047584 | No Recognized Claim |
| 158728 | 530258084 | No Eligible Purchases | 320152 | 530445579 | Void or Withdrawn | 481576 | 630047586 | No Recognized Claim |
| 158729 | 530258085 | No Eligible Purchases | 320153 | 530445580 | Void or Withdrawn | 481577 | 630047586 | No Recognized Claim |
| 158730 | 530258086 | No Eligible Purchases | 320154 | 530445581 | Void or Withdrawn | 481578 | 630047589 | No Recognized Claim |
| 158731 | 530258087 | No Eligible Purchases | 320155 | 530445582 | Void or Withdrawn | 481579 | 630047592 | No Recognized Claim |
| 158732 | 530258088 | No Eligible Purchases | 320156 | 530445583 | Void or Withdrawn | 481580 | 630047596 | No Recognized Claim |
| 158733 | 530258089 | No Eligible Purchases | 320157 | 530445584 | Void or Withdrawn | 481581 | 630047596 | No Recognized Claim |
| 158734 | 530258090 | No Eligible Purchases | 320158 | 530445585 | Void or Withdrawn | 481582 | 630047597 | No Recognized Claim |
| 158735 | 530258093 | No Eligible Purchases | 320159 | 530445586 | Void or Withdrawn | 481583 | 630047599 | No Recognized Claim |
| 158736 | 530258094 | No Recognized Claim | 320160 | 530445587 | Void or Withdrawn | 481584 | 630047600 | No Recognized Claim |
| 158737 | 530258095 | No Eligible Purchases | 320161 | 530445588 | Void or Withdrawn | 481585 | 630047601 | No Recognized Claim |
| 158738 | 530258096 | No Eligible Purchases | 320162 | 530445589 | Void or Withdrawn | 481586 | 630047610 | No Recognized Claim |
| 158739 | 530258097 | No Eligible Purchases | 320163 | 530445590 | Void or Withdrawn | 481587 | 630047611 | No Recognized Claim |
| 158740 | 530258098 | No Eligible Purchases | 320164 | 530445591 | Void or Withdrawn | 481588 | 630047613 | No Recognized Claim |
| 158741 | 530258099 | No Recognized Claim | 320165 | 530445592 | Void or Withdrawn | 481589 | 630047620 | No Recognized Claim |
| 158742 | 530258100 | No Eligible Purchases | 320166 | 530445593 | Void or Withdrawn | 481590 | 630047622 | No Recognized Claim |
| 158743 | 530258101 | No Recognized Claim | 320167 | 530445594 | Void or Withdrawn | 481591 | 630047626 | No Recognized Claim |
| 158744 | 530258102 | No Eligible Purchases | 320168 | 530445595 | Void or Withdrawn | 481592 | 630047636 | No Recognized Claim |
| 158745 | 530258103 | No Eligible Purchases | 320169 | 530445596 | Void or Withdrawn | 481593 | 630047639 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 158746 | 530258105 | No Recognized Claim | 320170 | 530445597 | Void or Withdrawn | 481594 | 630047640 | No Recognized Claim |
| 158747 | 530258106 | No Recognized Claim | 320171 | 530445598 | Void or Withdrawn | 481595 | 630047641 | No Eligible Purchases |
| 158748 | 530258107 | No Recognized Claim | 320172 | 530445599 | Void or Withdrawn | 481596 | 630047649 | No Recognized Claim |
| 158749 | 530258108 | No Eligible Purchases | 320173 | 530445600 | Void or Withdrawn | 481597 | 630047651 | No Recognized Claim |
| 158750 | 530258109 | No Eligible Purchases | 320174 | 530445601 | Void or Withdrawn | 481598 | 630047653 | No Recognized Claim |
| 158751 | 530258110 | No Eligible Purchases | 320175 | 530445602 | Void or Withdrawn | 481599 | 630047654 | No Eligible Purchases |
| 158752 | 530258111 | No Eligible Purchases | 320176 | 530445603 | Void or Withdrawn | 481600 | 630047655 | No Recognized Claim |
| 158753 | 530258112 | No Recognized Claim | 320177 | 530445604 | Void or Withdrawn | 481601 | 630047660 | No Recognized Claim |
| 158754 | 530258114 | No Recognized Claim | 320178 | 530445605 | Void or Withdrawn | 481602 | 630047662 | No Recognized Claim |
| 158755 | 530258115 | No Recognized Claim | 320179 | 530445606 | Void or Withdrawn | 481603 | 630047664 | No Recognized Claim |
| 158756 | 530258117 | No Eligible Purchases | 320180 | 530445607 | Void or Withdrawn | 481604 | 630047665 | No Recognized Claim |
| 158757 | 530258118 | No Recognized Claim | 320181 | 530445608 | Void or Withdrawn | 481605 | 630047668 | No Recognized Claim |
| 158758 | 530258119 | No Recognized Claim | 320182 | 530445609 | Void or Withdrawn | 481606 | 630047671 | No Recognized Claim |
| 158759 | 530258120 | No Eligible Purchases | 320183 | 530445610 | Void or Withdrawn | 481607 | 630047678 | No Recognized Claim |
| 158760 | 530258121 | No Recognized Claim | 320184 | 530445611 | Void or Withdrawn | 481608 | 630047685 | No Recognized Claim |
| 158761 | 530258122 | No Eligible Purchases | 320185 | 530445612 | Void or Withdrawn | 481609 | 630047686 | No Recognized Claim |
| 158762 | 530258123 | No Recognized Claim | 320186 | 530445613 | Void or Withdrawn | 481610 | 630047688 | No Eligible Purchases |
| 158763 | 530258124 | No Eligible Purchases | 320187 | 530445614 | Void or Withdrawn | 481611 | 630047694 | No Recognized Claim |
| 158764 | 530258125 | No Eligible Purchases | 320188 | 530445615 | Void or Withdrawn | 481612 | 630047698 | No Recognized Claim |
| 158765 | 530258126 | No Eligible Purchases | 320189 | 530445616 | Void or Withdrawn | 481613 | 630047701 | No Recognized Claim |
| 158766 | 530258127 | No Eligible Purchases | 320190 | 530445617 | Void or Withdrawn | 481614 | 630047715 | No Recognized Claim |
| 158767 | 530258128 | No Recognized Claim | 320191 | 530445618 | Void or Withdrawn | 481615 | 630047716 | No Recognized Claim |
| 158768 | 530258129 | No Eligible Purchases | 320192 | 530445619 | Void or Withdrawn | 481616 | 630047720 | No Recognized Claim |
| 158769 | 530258130 | No Recognized Claim | 320193 | 530445620 | Void or Withdrawn | 481617 | 630047726 | No Recognized Claim |
| 158770 | 530258131 | No Recognized Claim | 320194 | 530445621 | Void or Withdrawn | 481618 | 630047727 | No Recognized Claim |
| 158771 | 530258132 | No Recognized Claim | 320195 | 530445622 | Void or Withdrawn | 481619 | 630047728 | No Recognized Claim |
| 158772 | 530258133 | No Recognized Claim | 320196 | 530445623 | Void or Withdrawn | 481620 | 630047736 | No Recognized Claim |
| 158773 | 530258135 | No Eligible Purchases | 320197 | 530445624 | Void or Withdrawn | 481621 | 630047737 | No Recognized Claim |
| 158774 | 530258136 | No Recognized Claim | 320198 | 530445625 | Void or Withdrawn | 481622 | 630047746 | No Recognized Claim |
| 158775 | 530258137 | No Recognized Claim | 320199 | 530445626 | Void or Withdrawn | 481623 | 630047747 | No Recognized Claim |
| 158776 | 530258138 | No Recognized Claim | 320200 | 530445627 | Void or Withdrawn | 481624 | 630047750 | No Recognized Claim |
| 158777 | 530258139 | No Eligible Purchases | 320201 | 530445628 | Void or Withdrawn | 481625 | 630047752 | No Recognized Claim |
| 158778 | 530258140 | No Recognized Claim | 320202 | 530445629 | Void or Withdrawn | 481626 | 630047758 | No Recognized Claim |
| 158779 | 530258141 | No Recognized Claim | 320203 | 530445630 | Void or Withdrawn | 481627 | 630047759 | No Recognized Claim |
| 158780 | 530258142 | No Recognized Claim | 320204 | 530445631 | Void or Withdrawn | 481628 | 630047761 | No Recognized Claim |
| 158781 | 530258143 | No Recognized Claim | 320205 | 530445632 | Void or Withdrawn | 481629 | 630047763 | No Recognized Claim |
| 158782 | 530258144 | No Recognized Claim | 320206 | 530445633 | Void or Withdrawn | 481630 | 630047764 | No Eligible Purchases |
| 158783 | 530258145 | No Recognized Claim | 320207 | 530445634 | Void or Withdrawn | 481631 | 630047766 | No Recognized Claim |
| 158784 | 530258147 | No Recognized Claim | 320208 | 530445635 | Void or Withdrawn | 481632 | 630047767 | No Recognized Claim |
| 158785 | 530258148 | No Eligible Purchases | 320209 | 530445636 | Void or Withdrawn | 481633 | 630047768 | No Recognized Claim |
| 158786 | 530258149 | No Eligible Purchases | 320210 | 530445637 | Void or Withdrawn | 481634 | 630047772 | No Recognized Claim |
| 158787 | 530258150 | No Recognized Claim | 320211 | 530445638 | Void or Withdrawn | 481635 | 630047773 | No Recognized Claim |
| 158788 | 530258151 | No Recognized Claim | 320212 | 530445639 | Void or Withdrawn | 481636 | 630047774 | No Recognized Claim |
| 158789 | 530258153 | No Recognized Claim | 320213 | 530445640 | Void or Withdrawn | 481637 | 630047776 | No Recognized Claim |
| 158790 | 530258154 | No Recognized Claim | 320214 | 530445641 | Void or Withdrawn | 481638 | 630047779 | No Recognized Claim |
| 158791 | 530258155 | No Recognized Claim | 320215 | 530445642 | Void or Withdrawn | 481639 | 630047780 | No Recognized Claim |
| 158792 | 530258156 | No Recognized Claim | 320216 | 530445643 | Void or Withdrawn | 481640 | 630047782 | No Recognized Claim |
| 158793 | 530258157 | No Recognized Claim | 320217 | 530445644 | Void or Withdrawn | 481641 | 630047783 | No Recognized Claim |
| 158794 | 530258158 | No Recognized Claim | 320218 | 530445645 | Void or Withdrawn | 481642 | 630047785 | No Recognized Claim |
| 158795 | 530258160 | No Eligible Purchases | 320219 | 530445646 | Void or Withdrawn | 481643 | 630047790 | No Recognized Claim |
| 158796 | 530258161 | No Recognized Claim | 320220 | 530445647 | Void or Withdrawn | 481644 | 630047797 | No Recognized Claim |
| 158797 | 530258162 | No Recognized Claim | 320221 | 530445648 | Void or Withdrawn | 481645 | 630047802 | No Recognized Claim |
| 158798 | 530258163 | No Recognized Claim | 320222 | 530445649 | Void or Withdrawn | 481646 | 630047803 | No Recognized Claim |
| 158799 | 530258164 | No Recognized Claim | 320223 | 530445650 | Void or Withdrawn | 481647 | 630047807 | No Recognized Claim |
| 158800 | 530258165 | No Eligible Purchases | 320224 | 530445651 | Void or Withdrawn | 481648 | 630047809 | No Recognized Claim |
| 158801 | 530258166 | No Eligible Purchases | 320225 | 530445652 | Void or Withdrawn | 481649 | 630047810 | No Recognized Claim |
| 158802 | 530258167 | No Recognized Claim | 320226 | 530445653 | Void or Withdrawn | 481650 | 630047816 | No Recognized Claim |
| 158803 | 530258168 | No Eligible Purchases | 320227 | 530445654 | Void or Withdrawn | 481651 | 630047823 | No Recognized Claim |
| 158804 | 530258171 | No Recognized Claim | 320228 | 530445655 | Void or Withdrawn | 481652 | 630047826 | No Recognized Claim |
| 158805 | 530258172 | No Recognized Claim | 320229 | 530445656 | Void or Withdrawn | 481653 | 630047828 | No Recognized Claim |
| 158806 | 530258173 | No Recognized Claim | 320230 | 530445657 | Void or Withdrawn | 481654 | 630047836 | No Recognized Claim |
| 158807 | 530258174 | No Recognized Claim | 320231 | 530445658 | Void or Withdrawn | 481655 | 630047839 | No Recognized Claim |
| 158808 | 530258175 | No Recognized Claim | 320232 | 530445659 | Void or Withdrawn | 481656 | 630047840 | No Recognized Claim |
| 158809 | 530258176 | No Recognized Claim | 320233 | 530445660 | Void or Withdrawn | 481657 | 630047844 | No Recognized Claim |
| 158810 | 530258178 | No Recognized Claim | 320234 | 530445661 | Void or Withdrawn | 481658 | 630047846 | No Recognized Claim |
| 158811 | 530258179 | No Recognized Claim | 320235 | 530445662 | Void or Withdrawn | 481659 | 630047847 | No Eligible Purchases |
| 158812 | 530258180 | No Recognized Claim | 320236 | 530445663 | Void or Withdrawn | 481660 | 630047848 | No Recognized Claim |
| 158813 | 530258181 | No Eligible Purchases | 320237 | 530445664 | Void or Withdrawn | 481661 | 630047853 | No Eligible Purchases |
| 158814 | 530258182 | No Eligible Purchases | 320238 | 530445665 | Void or Withdrawn | 481662 | 630047856 | No Recognized Claim |
| 158815 | 530258183 | No Eligible Purchases | 320239 | 530445666 | Void or Withdrawn | 481663 | 630047861 | No Recognized Claim |
| 158816 | 530258184 | No Recognized Claim | 320240 | 530445667 | Void or Withdrawn | 481664 | 630047862 | No Recognized Claim |
| 158817 | 530258185 | No Eligible Purchases | 320241 | 530445668 | Void or Withdrawn | 481665 | 630047863 | No Recognized Claim |
| 158818 | 530258186 | No Recognized Claim | 320242 | 530445669 | Void or Withdrawn | 481666 | 630047864 | No Recognized Claim |
| 158819 | 530258187 | No Eligible Purchases | 320243 | 530445670 | Void or Withdrawn | 481667 | 630047867 | No Recognized Claim |
| 158820 | 530258190 | No Recognized Claim | 320244 | 530445671 | Void or Withdrawn | 481668 | 630047873 | No Recognized Claim |
| 158821 | 530258193 | No Eligible Purchases | 320245 | 530445672 | Void or Withdrawn | 481669 | 630047874 | No Recognized Claim |
| 158822 | 530258194 | No Eligible Purchases | 320246 | 530445673 | Void or Withdrawn | 481670 | 630047877 | No Recognized Claim |
| 158823 | 530258195 | No Eligible Purchases | 320247 | 530445674 | Void or Withdrawn | 481671 | 630047881 | No Recognized Claim |
| 158824 | 530258196 | No Eligible Purchases | 320248 | 530445675 | Void or Withdrawn | 481672 | 630047882 | No Recognized Claim |
| 158825 | 530258197 | No Eligible Purchases | 320249 | 530445676 | Void or Withdrawn | 481673 | 630047883 | No Recognized Claim |
| 158826 | 530258198 | No Eligible Purchases | 320250 | 530445677 | Void or Withdrawn | 481674 | 630047889 | No Recognized Claim |
| 158827 | 530258199 | No Eligible Purchases | 320251 | 530445678 | Void or Withdrawn | 481675 | 630047899 | No Recognized Claim |
| 158828 | 530258201 | No Recognized Claim | 320252 | 530445679 | Void or Withdrawn | 481676 | 630047902 | No Recognized Claim |
| 158829 | 530258202 | No Recognized Claim | 320253 | 530445680 | Void or Withdrawn | 481677 | 630047904 | No Recognized Claim |
| 158830 | 530258203 | No Recognized Claim | 320254 | 530445681 | Void or Withdrawn | 481678 | 630047906 | No Recognized Claim |
| 158831 | 530258204 | No Recognized Claim | 320255 | 530445682 | Void or Withdrawn | 481679 | 630047907 | No Recognized Claim |
| 158832 | 530258205 | No Recognized Claim | 320256 | 530445683 | Void or Withdrawn | 481680 | 630047908 | No Recognized Claim |
| 158833 | 530258206 | No Recognized Claim | 320257 | 530445684 | Void or Withdrawn | 481681 | 630047909 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 158834 | 530258208 | No Recognized Claim | 320258 | 530445685 | Void or Withdrawn | 481682 | 630047910 | No Recognized Claim |
| 158835 | 530258209 | No Recognized Claim | 320259 | 530445686 | Void or Withdrawn | 481683 | 630047912 | No Recognized Claim |
| 158836 | 530258210 | No Recognized Claim | 320260 | 530445687 | Void or Withdrawn | 481684 | 630047915 | No Recognized Claim |
| 158837 | 530258211 | No Eligible Purchases | 320261 | 530445688 | Void or Withdrawn | 481685 | 630047916 | No Recognized Claim |
| 158838 | 530258212 | No Eligible Purchases | 320262 | 530445689 | Void or Withdrawn | 481686 | 630047923 | No Recognized Claim |
| 158839 | 530258213 | No Eligible Purchases | 320263 | 530445690 | Void or Withdrawn | 481687 | 630047924 | No Recognized Claim |
| 158840 | 530258214 | No Eligible Purchases | 320264 | 530445691 | Void or Withdrawn | 481688 | 630047926 | No Recognized Claim |
| 158841 | 530258215 | No Eligible Purchases | 320265 | 530445692 | Void or Withdrawn | 481689 | 630047927 | No Recognized Claim |
| 158842 | 530258216 | No Eligible Purchases | 320266 | 530445693 | Void or Withdrawn | 481690 | 630047929 | No Recognized Claim |
| 158843 | 530258217 | No Eligible Purchases | 320267 | 530445694 | Void or Withdrawn | 481691 | 630047934 | No Recognized Claim |
| 158844 | 530258218 | No Eligible Purchases | 320268 | 530445695 | Void or Withdrawn | 481692 | 630047935 | No Recognized Claim |
| 158845 | 530258220 | No Eligible Purchases | 320269 | 530445696 | Void or Withdrawn | 481693 | 630047936 | No Recognized Claim |
| 158846 | 530258221 | No Eligible Purchases | 320270 | 530445697 | Void or Withdrawn | 481694 | 630047937 | No Recognized Claim |
| 158847 | 530258222 | No Eligible Purchases | 320271 | 530445698 | Void or Withdrawn | 481695 | 630047940 | No Recognized Claim |
| 158848 | 530258223 | No Eligible Purchases | 320272 | 530445699 | Void or Withdrawn | 481696 | 630047941 | No Recognized Claim |
| 158849 | 530258224 | No Eligible Purchases | 320273 | 530445700 | Void or Withdrawn | 481697 | 630047945 | No Recognized Claim |
| 158850 | 530258225 | No Recognized Claim | 320274 | 530445701 | Void or Withdrawn | 481698 | 630047946 | No Recognized Claim |
| 158851 | 530258226 | No Eligible Purchases | 320275 | 530445702 | Void or Withdrawn | 481699 | 630047949 | No Recognized Claim |
| 158852 | 530258227 | No Eligible Purchases | 320276 | 530445703 | Void or Withdrawn | 481700 | 630047950 | No Recognized Claim |
| 158853 | 530258228 | No Eligible Purchases | 320277 | 530445704 | Void or Withdrawn | 481701 | 630047951 | No Recognized Claim |
| 158854 | 530258229 | No Eligible Purchases | 320278 | 530445705 | Void or Withdrawn | 481702 | 630047958 | No Recognized Claim |
| 158855 | 530258230 | No Eligible Purchases | 320279 | 530445706 | Void or Withdrawn | 481703 | 630047961 | No Recognized Claim |
| 158856 | 530258231 | No Recognized Claim | 320280 | 530445707 | Void or Withdrawn | 481704 | 630047964 | No Recognized Claim |
| 158857 | 530258233 | No Eligible Purchases | 320281 | 530445708 | Void or Withdrawn | 481705 | 630047965 | No Recognized Claim |
| 158858 | 530258234 | No Eligible Purchases | 320282 | 530445709 | Void or Withdrawn | 481706 | 630047967 | No Recognized Claim |
| 158859 | 530258235 | No Eligible Purchases | 320283 | 530445710 | Void or Withdrawn | 481707 | 630047968 | No Recognized Claim |
| 158860 | 530258236 | No Eligible Purchases | 320284 | 530445711 | Void or Withdrawn | 481708 | 630047971 | No Recognized Claim |
| 158861 | 530258237 | No Eligible Purchases | 320285 | 530445712 | Void or Withdrawn | 481709 | 630047975 | No Recognized Claim |
| 158862 | 530258238 | No Eligible Purchases | 320286 | 530445713 | Void or Withdrawn | 481710 | 630047977 | No Recognized Claim |
| 158863 | 530258239 | No Recognized Claim | 320287 | 530445714 | Void or Withdrawn | 481711 | 630047979 | No Recognized Claim |
| 158864 | 530258240 | No Eligible Purchases | 320288 | 530445715 | Void or Withdrawn | 481712 | 630047980 | No Recognized Claim |
| 158865 | 530258241 | No Recognized Claim | 320289 | 530445716 | Void or Withdrawn | 481713 | 630047981 | No Recognized Claim |
| 158866 | 530258242 | No Eligible Purchases | 320290 | 530445717 | Void or Withdrawn | 481714 | 630047982 | No Recognized Claim |
| 158867 | 530258243 | No Eligible Purchases | 320291 | 530445718 | Void or Withdrawn | 481715 | 630047986 | No Recognized Claim |
| 158868 | 530258244 | No Eligible Purchases | 320292 | 530445719 | Void or Withdrawn | 481716 | 630047987 | No Recognized Claim |
| 158869 | 530258245 | No Eligible Purchases | 320293 | 530445720 | Void or Withdrawn | 481717 | 630047992 | No Recognized Claim |
| 158870 | 530258246 | No Eligible Purchases | 320294 | 530445721 | Void or Withdrawn | 481718 | 630047993 | No Recognized Claim |
| 158871 | 530258247 | No Eligible Purchases | 320295 | 530445722 | Void or Withdrawn | 481719 | 630047995 | No Recognized Claim |
| 158872 | 530258248 | No Eligible Purchases | 320296 | 530445723 | Void or Withdrawn | 481720 | 630048001 | No Recognized Claim |
| 158873 | 530258249 | No Eligible Purchases | 320297 | 530445724 | Void or Withdrawn | 481721 | 630048003 | No Recognized Claim |
| 158874 | 530258250 | No Eligible Purchases | 320298 | 530445725 | Void or Withdrawn | 481722 | 630048006 | No Recognized Claim |
| 158875 | 530258251 | No Eligible Purchases | 320299 | 530445726 | Void or Withdrawn | 481723 | 630048012 | No Recognized Claim |
| 158876 | 530258252 | No Eligible Purchases | 320300 | 530445727 | Void or Withdrawn | 481724 | 630048013 | No Recognized Claim |
| 158877 | 530258253 | No Eligible Purchases | 320301 | 530445728 | Void or Withdrawn | 481725 | 630048014 | No Recognized Claim |
| 158878 | 530258254 | No Eligible Purchases | 320302 | 530445729 | Void or Withdrawn | 481726 | 630048015 | No Recognized Claim |
| 158879 | 530258258 | No Eligible Purchases | 320303 | 530445730 | Void or Withdrawn | 481727 | 630048017 | No Recognized Claim |
| 158880 | 530258262 | No Eligible Purchases | 320304 | 530445731 | Void or Withdrawn | 481728 | 630048018 | No Recognized Claim |
| 158881 | 530258263 | No Recognized Claim | 320305 | 530445732 | Void or Withdrawn | 481729 | 630048019 | No Recognized Claim |
| 158882 | 530258264 | No Eligible Purchases | 320306 | 530445733 | Void or Withdrawn | 481730 | 630048022 | No Eligible Purchases |
| 158883 | 530258265 | No Eligible Purchases | 320307 | 530445734 | Void or Withdrawn | 481731 | 630048024 | No Recognized Claim |
| 158884 | 530258266 | No Eligible Purchases | 320308 | 530445735 | Void or Withdrawn | 481732 | 630048025 | No Recognized Claim |
| 158885 | 530258268 | No Eligible Purchases | 320309 | 530445736 | Void or Withdrawn | 481733 | 630048026 | No Recognized Claim |
| 158886 | 530258269 | No Eligible Purchases | 320310 | 530445737 | Void or Withdrawn | 481734 | 630048027 | No Recognized Claim |
| 158887 | 530258271 | No Recognized Claim | 320311 | 530445738 | Void or Withdrawn | 481735 | 630048029 | No Recognized Claim |
| 158888 | 530258272 | No Eligible Purchases | 320312 | 530445739 | Void or Withdrawn | 481736 | 630048031 | No Recognized Claim |
| 158889 | 530258273 | No Eligible Purchases | 320313 | 530445740 | Void or Withdrawn | 481737 | 630048032 | No Recognized Claim |
| 158890 | 530258274 | No Recognized Claim | 320314 | 530445741 | Void or Withdrawn | 481738 | 630048035 | No Recognized Claim |
| 158891 | 530258275 | No Recognized Claim | 320315 | 530445742 | Void or Withdrawn | 481739 | 630048039 | No Recognized Claim |
| 158892 | 530258276 | No Eligible Purchases | 320316 | 530445743 | Void or Withdrawn | 481740 | 630048043 | No Recognized Claim |
| 158893 | 530258277 | No Eligible Purchases | 320317 | 530445744 | Void or Withdrawn | 481741 | 630048045 | No Recognized Claim |
| 158894 | 530258279 | Void or Withdrawn | 320318 | 530445745 | Void or Withdrawn | 481742 | 630048048 | No Recognized Claim |
| 158895 | 530258280 | No Eligible Purchases | 320319 | 530445746 | Void or Withdrawn | 481743 | 630048053 | No Recognized Claim |
| 158896 | 530258281 | No Eligible Purchases | 320320 | 530445747 | Void or Withdrawn | 481744 | 630048054 | No Recognized Claim |
| 158897 | 530258282 | No Eligible Purchases | 320321 | 530445748 | Void or Withdrawn | 481745 | 630048058 | No Recognized Claim |
| 158898 | 530258283 | No Recognized Claim | 320322 | 530445749 | Void or Withdrawn | 481746 | 630048060 | No Recognized Claim |
| 158899 | 530258284 | No Eligible Purchases | 320323 | 530445750 | Void or Withdrawn | 481747 | 630048065 | No Recognized Claim |
| 158900 | 530258285 | No Eligible Purchases | 320324 | 530445751 | Void or Withdrawn | 481748 | 630048066 | No Recognized Claim |
| 158901 | 530258286 | No Recognized Claim | 320325 | 530445752 | Void or Withdrawn | 481749 | 630048067 | No Recognized Claim |
| 158902 | 530258287 | No Recognized Claim | 320326 | 530445753 | Void or Withdrawn | 481750 | 630048068 | No Recognized Claim |
| 158903 | 530258288 | No Recognized Claim | 320327 | 530445754 | Void or Withdrawn | 481751 | 630048069 | No Recognized Claim |
| 158904 | 530258290 | No Recognized Claim | 320328 | 530445755 | Void or Withdrawn | 481752 | 630048070 | No Recognized Claim |
| 158905 | 530258291 | No Eligible Purchases | 320329 | 530445756 | Void or Withdrawn | 481753 | 630048071 | No Recognized Claim |
| 158906 | 530258292 | No Eligible Purchases | 320330 | 530445757 | Void or Withdrawn | 481754 | 630048073 | No Recognized Claim |
| 158907 | 530258293 | No Eligible Purchases | 320331 | 530445758 | Void or Withdrawn | 481755 | 630048074 | No Recognized Claim |
| 158908 | 530258294 | No Eligible Purchases | 320332 | 530445759 | Void or Withdrawn | 481756 | 630048079 | No Recognized Claim |
| 158909 | 530258295 | No Eligible Purchases | 320333 | 530445760 | Void or Withdrawn | 481757 | 630048083 | No Recognized Claim |
| 158910 | 530258296 | No Eligible Purchases | 320334 | 530445761 | Void or Withdrawn | 481758 | 630048090 | No Recognized Claim |
| 158911 | 530258297 | No Eligible Purchases | 320335 | 530445762 | Void or Withdrawn | 481759 | 630048092 | No Recognized Claim |
| 158912 | 530258298 | No Eligible Purchases | 320336 | 530445763 | Void or Withdrawn | 481760 | 630048100 | No Recognized Claim |
| 158913 | 530258299 | No Eligible Purchases | 320337 | 530445764 | Void or Withdrawn | 481761 | 630048106 | No Recognized Claim |
| 158914 | 530258300 | No Eligible Purchases | 320338 | 530445765 | Void or Withdrawn | 481762 | 630048114 | No Recognized Claim |
| 158915 | 530258301 | No Eligible Purchases | 320339 | 530445766 | Void or Withdrawn | 481763 | 630048115 | No Recognized Claim |
| 158916 | 530258302 | No Recognized Claim | 320340 | 530445767 | Void or Withdrawn | 481764 | 630048118 | No Recognized Claim |
| 158917 | 530258304 | No Recognized Claim | 320341 | 530445768 | Void or Withdrawn | 481765 | 630048121 | No Recognized Claim |
| 158918 | 530258306 | No Recognized Claim | 320342 | 530445769 | Void or Withdrawn | 481766 | 630048122 | No Recognized Claim |
| 158919 | 530258307 | No Recognized Claim | 320343 | 530445770 | Void or Withdrawn | 481767 | 630048125 | No Recognized Claim |
| 158920 | 530258308 | No Recognized Claim | 320344 | 530445771 | Void or Withdrawn | 481768 | 630048133 | No Recognized Claim |
| 158921 | 530258309 | No Eligible Purchases | 320345 | 530445772 | Void or Withdrawn | 481769 | 630048144 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 158922 | 530258310 | No Eligible Purchases | 320346 | 530445773 | Void or Withdrawn | 481770 | 630048145 | No Recognized Claim |
| 158923 | 530258311 | No Eligible Purchases | 320347 | 530445774 | Void or Withdrawn | 481771 | 630048156 | No Recognized Claim |
| 158924 | 530258312 | No Eligible Purchases | 320348 | 530445775 | Void or Withdrawn | 481772 | 630048161 | No Recognized Claim |
| 158925 | 530258313 | No Eligible Purchases | 320349 | 530445776 | Void or Withdrawn | 481773 | 630048162 | No Recognized Claim |
| 158926 | 530258314 | No Eligible Purchases | 320350 | 530445777 | Void or Withdrawn | 481774 | 630048163 | No Recognized Claim |
| 158927 | 530258315 | No Recognized Claim | 320351 | 530445778 | Void or Withdrawn | 481775 | 630048165 | No Recognized Claim |
| 158928 | 530258316 | No Recognized Claim | 320352 | 530445779 | Void or Withdrawn | 481776 | 630048166 | No Recognized Claim |
| 158929 | 530258317 | No Eligible Purchases | 320353 | 530445780 | Void or Withdrawn | 481777 | 630048169 | No Recognized Claim |
| 158930 | 530258318 | No Eligible Purchases | 320354 | 530445781 | Void or Withdrawn | 481778 | 630048172 | No Recognized Claim |
| 158931 | 530258319 | No Eligible Purchases | 320355 | 530445782 | Void or Withdrawn | 481779 | 630048177 | No Recognized Claim |
| 158932 | 530258320 | No Eligible Purchases | 320356 | 530445783 | Void or Withdrawn | 481780 | 630048181 | No Recognized Claim |
| 158933 | 530258321 | No Eligible Purchases | 320357 | 530445784 | Void or Withdrawn | 481781 | 630048185 | No Recognized Claim |
| 158934 | 530258323 | No Eligible Purchases | 320358 | 530445785 | Void or Withdrawn | 481782 | 630048188 | No Recognized Claim |
| 158935 | 530258323 | No Recognized Claim | 320359 | 530445786 | Void or Withdrawn | 481783 | 630048189 | No Recognized Claim |
| 158936 | 530258324 | No Eligible Purchases | 320360 | 530445787 | Void or Withdrawn | 481784 | 630048190 | No Recognized Claim |
| 158937 | 530258326 | No Eligible Purchases | 320361 | 530445788 | Void or Withdrawn | 481785 | 630048192 | No Recognized Claim |
| 158938 | 530258327 | No Eligible Purchases | 320362 | 530445789 | Void or Withdrawn | 481786 | 630048194 | No Recognized Claim |
| 158939 | 530258328 | No Eligible Purchases | 320363 | 530445790 | Void or Withdrawn | 481787 | 630048195 | No Recognized Claim |
| 158940 | 530258329 | No Eligible Purchases | 320364 | 530445791 | Void or Withdrawn | 481788 | 630048196 | No Recognized Claim |
| 158941 | 530258330 | No Eligible Purchases | 320365 | 530445792 | Void or Withdrawn | 481789 | 630048198 | No Recognized Claim |
| 158942 | 530258331 | No Eligible Purchases | 320366 | 530445793 | Void or Withdrawn | 481790 | 630048199 | No Recognized Claim |
| 158943 | 530258332 | No Recognized Claim | 320367 | 530445794 | Void or Withdrawn | 481791 | 630048200 | No Recognized Claim |
| 158944 | 530258333 | No Eligible Purchases | 320368 | 530445795 | Void or Withdrawn | 481792 | 630048202 | No Recognized Claim |
| 158945 | 530258334 | No Eligible Purchases | 320369 | 530445796 | Void or Withdrawn | 481793 | 630048206 | No Recognized Claim |
| 158946 | 530258335 | No Eligible Purchases | 320370 | 530445797 | Void or Withdrawn | 481794 | 630048207 | No Recognized Claim |
| 158947 | 530258336 | No Eligible Purchases | 320371 | 530445798 | Void or Withdrawn | 481795 | 630048214 | No Recognized Claim |
| 158948 | 530258337 | No Eligible Purchases | 320372 | 530445799 | Void or Withdrawn | 481796 | 630048216 | No Recognized Claim |
| 158949 | 530258338 | No Eligible Purchases | 320373 | 530445800 | Void or Withdrawn | 481797 | 630048221 | No Recognized Claim |
| 158950 | 530258339 | No Eligible Purchases | 320374 | 530445801 | Void or Withdrawn | 481798 | 630048222 | No Recognized Claim |
| 158951 | 530258341 | No Recognized Claim | 320375 | 530445802 | Void or Withdrawn | 481799 | 630048226 | No Recognized Claim |
| 158952 | 530258343 | No Eligible Purchases | 320376 | 530445803 | Void or Withdrawn | 481800 | 630048228 | No Recognized Claim |
| 158953 | 530258344 | No Eligible Purchases | 320377 | 530445804 | Void or Withdrawn | 481801 | 630048233 | No Recognized Claim |
| 158954 | 530258345 | No Eligible Purchases | 320378 | 530445805 | Void or Withdrawn | 481802 | 630048237 | No Recognized Claim |
| 158955 | 530258345 | No Eligible Purchases | 320379 | 530445806 | Void or Withdrawn | 481803 | 630048238 | No Recognized Claim |
| 158956 | 530258347 | No Recognized Claim | 320380 | 530445807 | Void or Withdrawn | 481804 | 630048240 | No Recognized Claim |
| 158957 | 530258348 | No Eligible Purchases | 320381 | 530445808 | Void or Withdrawn | 481805 | 630048242 | No Recognized Claim |
| 158958 | 530258349 | No Eligible Purchases | 320382 | 530445809 | Void or Withdrawn | 481806 | 630048245 | No Recognized Claim |
| 158959 | 530258351 | No Eligible Purchases | 320383 | 530445810 | Void or Withdrawn | 481807 | 630048246 | No Recognized Claim |
| 158960 | 530258352 | No Recognized Claim | 320384 | 530445811 | Void or Withdrawn | 481808 | 630048250 | No Recognized Claim |
| 158961 | 530258353 | No Recognized Claim | 320385 | 530445812 | Void or Withdrawn | 481809 | 630048253 | No Recognized Claim |
| 158962 | 530258354 | No Eligible Purchases | 320386 | 530445813 | Void or Withdrawn | 481810 | 630048255 | No Recognized Claim |
| 158963 | 530258357 | No Eligible Purchases | 320387 | 530445814 | Void or Withdrawn | 481811 | 630048259 | No Recognized Claim |
| 158964 | 530258358 | No Eligible Purchases | 320388 | 530445815 | Void or Withdrawn | 481812 | 630048260 | No Recognized Claim |
| 158965 | 530258360 | No Eligible Purchases | 320389 | 530445816 | Void or Withdrawn | 481813 | 630048267 | No Recognized Claim |
| 158966 | 530258361 | No Eligible Purchases | 320390 | 530445817 | Void or Withdrawn | 481814 | 630048268 | No Recognized Claim |
| 158967 | 530258362 | No Recognized Claim | 320391 | 530445818 | Void or Withdrawn | 481815 | 630048270 | No Recognized Claim |
| 158968 | 530258364 | No Eligible Purchases | 320392 | 530445819 | Void or Withdrawn | 481816 | 630048274 | No Recognized Claim |
| 158969 | 530258365 | No Eligible Purchases | 320393 | 530445820 | Void or Withdrawn | 481817 | 630048276 | No Recognized Claim |
| 158970 | 530258366 | No Recognized Claim | 320394 | 530445821 | Void or Withdrawn | 481818 | 630048279 | No Recognized Claim |
| 158971 | 530258368 | No Eligible Purchases | 320395 | 530445822 | Void or Withdrawn | 481819 | 630048280 | No Recognized Claim |
| 158972 | 530258369 | No Eligible Purchases | 320396 | 530445823 | Void or Withdrawn | 481820 | 630048284 | No Recognized Claim |
| 158973 | 530258370 | No Eligible Purchases | 320397 | 530445824 | Void or Withdrawn | 481821 | 630048294 | No Recognized Claim |
| 158974 | 530258371 | No Recognized Claim | 320398 | 530445825 | Void or Withdrawn | 481822 | 630048296 | No Recognized Claim |
| 158975 | 530258372 | No Eligible Purchases | 320399 | 530445826 | Void or Withdrawn | 481823 | 630048297 | No Recognized Claim |
| 158976 | 530258374 | No Eligible Purchases | 320400 | 530445827 | Void or Withdrawn | 481824 | 630048304 | No Recognized Claim |
| 158977 | 530258375 | No Recognized Claim | 320401 | 530445828 | Void or Withdrawn | 481825 | 630048306 | No Recognized Claim |
| 158978 | 530258376 | No Eligible Purchases | 320402 | 530445829 | Void or Withdrawn | 481826 | 630048307 | No Eligible Purchases |
| 158979 | 530258378 | No Eligible Purchases | 320403 | 530445830 | Void or Withdrawn | 481827 | 630048308 | No Recognized Claim |
| 158980 | 530258379 | No Eligible Purchases | 320404 | 530445831 | Void or Withdrawn | 481828 | 630048310 | No Recognized Claim |
| 158981 | 530258380 | No Eligible Purchases | 320405 | 530445832 | Void or Withdrawn | 481829 | 630048312 | No Recognized Claim |
| 158982 | 530258381 | No Eligible Purchases | 320406 | 530445833 | Void or Withdrawn | 481830 | 630048315 | No Recognized Claim |
| 158983 | 530258382 | No Eligible Purchases | 320407 | 530445834 | Void or Withdrawn | 481831 | 630048318 | No Recognized Claim |
| 158984 | 530258383 | No Eligible Purchases | 320408 | 530445835 | Void or Withdrawn | 481832 | 630048320 | No Recognized Claim |
| 158985 | 530258384 | No Eligible Purchases | 320409 | 530445836 | Void or Withdrawn | 481833 | 630048322 | No Recognized Claim |
| 158986 | 530258385 | No Eligible Purchases | 320410 | 530445837 | Void or Withdrawn | 481834 | 630048327 | No Recognized Claim |
| 158987 | 530258386 | No Eligible Purchases | 320411 | 530445838 | Void or Withdrawn | 481835 | 630048328 | No Recognized Claim |
| 158988 | 530258387 | No Eligible Purchases | 320412 | 530445839 | Void or Withdrawn | 481836 | 630048345 | No Recognized Claim |
| 158989 | 530258388 | No Eligible Purchases | 320413 | 530445840 | Void or Withdrawn | 481837 | 630048347 | No Recognized Claim |
| 158990 | 530258389 | No Eligible Purchases | 320414 | 530445841 | Void or Withdrawn | 481838 | 630048349 | No Recognized Claim |
| 158991 | 530258390 | No Eligible Purchases | 320415 | 530445842 | Void or Withdrawn | 481839 | 630048351 | No Recognized Claim |
| 158992 | 530258391 | No Recognized Claim | 320416 | 530445843 | Void or Withdrawn | 481840 | 630048352 | No Recognized Claim |
| 158993 | 530258392 | No Eligible Purchases | 320417 | 530445844 | Void or Withdrawn | 481841 | 630048353 | No Recognized Claim |
| 158994 | 530258393 | No Eligible Purchases | 320418 | 530445845 | Void or Withdrawn | 481842 | 630048354 | No Recognized Claim |
| 158995 | 530258394 | No Eligible Purchases | 320419 | 530445846 | Void or Withdrawn | 481843 | 630048355 | No Recognized Claim |
| 158996 | 530258395 | No Eligible Purchases | 320420 | 530445847 | Void or Withdrawn | 481844 | 630048356 | No Recognized Claim |
| 158997 | 530258396 | No Eligible Purchases | 320421 | 530445848 | Void or Withdrawn | 481845 | 630048357 | No Recognized Claim |
| 158998 | 530258397 | No Eligible Purchases | 320422 | 530445849 | Void or Withdrawn | 481846 | 630048358 | No Recognized Claim |
| 158999 | 530258398 | No Eligible Purchases | 320423 | 530445850 | Void or Withdrawn | 481847 | 630048359 | No Eligible Purchases |
| 159000 | 530258399 | No Eligible Purchases | 320424 | 530445851 | Void or Withdrawn | 481848 | 630048360 | No Recognized Claim |
| 159001 | 530258400 | No Eligible Purchases | 320425 | 530445852 | Void or Withdrawn | 481849 | 630048361 | No Recognized Claim |
| 159002 | 530258401 | No Recognized Claim | 320426 | 530445853 | Void or Withdrawn | 481850 | 630048362 | No Recognized Claim |
| 159003 | 530258402 | No Eligible Purchases | 320427 | 530445854 | Void or Withdrawn | 481851 | 630048367 | No Recognized Claim |
| 159004 | 530258403 | No Eligible Purchases | 320428 | 530445855 | Void or Withdrawn | 481852 | 630048368 | No Recognized Claim |
| 159005 | 530258404 | No Eligible Purchases | 320429 | 530445856 | Void or Withdrawn | 481853 | 630048373 | No Recognized Claim |
| 159006 | 530258405 | No Eligible Purchases | 320430 | 530445857 | Void or Withdrawn | 481854 | 630048377 | No Recognized Claim |
| 159007 | 530258406 | No Eligible Purchases | 320431 | 530445858 | Void or Withdrawn | 481855 | 630048378 | No Recognized Claim |
| 159008 | 530258407 | No Eligible Purchases | 320432 | 530445859 | Void or Withdrawn | 481856 | 630048382 | No Recognized Claim |
| 159009 | 530258408 | No Eligible Purchases | 320433 | 530445860 | Void or Withdrawn | 481857 | 630048384 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 159010 | 530258409 | No Recognized Claim | 320434 | 530445861 | Void or Withdrawn | 481858 | 630048388 | No Recognized Claim |
| 159011 | 530258410 | No Recognized Claim | 320435 | 530445862 | Void or Withdrawn | 481859 | 630048392 | No Recognized Claim |
| 159012 | 530258411 | No Recognized Claim | 320436 | 530445863 | Void or Withdrawn | 481860 | 630048396 | No Recognized Claim |
| 159013 | 530258413 | No Eligible Purchases | 320437 | 530445864 | Void or Withdrawn | 481861 | 630048397 | No Recognized Claim |
| 159014 | 530258414 | No Eligible Purchases | 320438 | 530445865 | Void or Withdrawn | 481862 | 630048398 | No Recognized Claim |
| 159015 | 530258415 | No Eligible Purchases | 320439 | 530445866 | Void or Withdrawn | 481863 | 630048399 | No Recognized Claim |
| 159016 | 530258416 | No Recognized Claim | 320440 | 530445867 | Void or Withdrawn | 481864 | 630048403 | No Recognized Claim |
| 159017 | 530258419 | No Recognized Claim | 320441 | 530445868 | Void or Withdrawn | 481865 | 630048404 | No Recognized Claim |
| 159018 | 530258421 | No Eligible Purchases | 320442 | 530445869 | Void or Withdrawn | 481866 | 630048406 | No Recognized Claim |
| 159019 | 530258422 | No Recognized Claim | 320443 | 530445870 | Void or Withdrawn | 481867 | 630048407 | No Recognized Claim |
| 159020 | 530258423 | No Recognized Claim | 320444 | 530445871 | Void or Withdrawn | 481868 | 630048409 | No Recognized Claim |
| 159021 | 530258424 | No Eligible Purchases | 320445 | 530445872 | Void or Withdrawn | 481869 | 630048412 | No Recognized Claim |
| 159022 | 530258425 | No Eligible Purchases | 320446 | 530445873 | Void or Withdrawn | 481870 | 630048414 | No Recognized Claim |
| 159023 | 530258426 | No Eligible Purchases | 320447 | 530445874 | Void or Withdrawn | 481871 | 630048415 | No Recognized Claim |
| 159024 | 530258427 | No Eligible Purchases | 320448 | 530445875 | Void or Withdrawn | 481872 | 630048416 | No Recognized Claim |
| 159025 | 530258428 | No Eligible Purchases | 320449 | 530445876 | Void or Withdrawn | 481873 | 630048418 | No Recognized Claim |
| 159026 | 530258429 | No Eligible Purchases | 320450 | 530445877 | Void or Withdrawn | 481874 | 630048426 | No Recognized Claim |
| 159027 | 530258430 | No Eligible Purchases | 320451 | 530445878 | Void or Withdrawn | 481875 | 630048431 | No Recognized Claim |
| 159028 | 530258431 | No Eligible Purchases | 320452 | 530445879 | Void or Withdrawn | 481876 | 630048433 | No Recognized Claim |
| 159029 | 530258433 | No Eligible Purchases | 320453 | 530445880 | Void or Withdrawn | 481877 | 630048438 | No Recognized Claim |
| 159030 | 530258434 | No Recognized Claim | 320454 | 530445881 | Void or Withdrawn | 481878 | 630048443 | No Recognized Claim |
| 159031 | 530258435 | No Eligible Purchases | 320455 | 530445882 | Void or Withdrawn | 481879 | 630048444 | No Recognized Claim |
| 159032 | 530258436 | No Eligible Purchases | 320456 | 530445883 | Void or Withdrawn | 481880 | 630048448 | No Recognized Claim |
| 159033 | 530258437 | No Recognized Claim | 320457 | 530445884 | Void or Withdrawn | 481881 | 630048450 | No Recognized Claim |
| 159034 | 530258438 | No Recognized Claim | 320458 | 530445885 | Void or Withdrawn | 481882 | 630048452 | No Recognized Claim |
| 159035 | 530258439 | No Eligible Purchases | 320459 | 530445886 | Void or Withdrawn | 481883 | 630048453 | No Recognized Claim |
| 159036 | 530258440 | No Eligible Purchases | 320460 | 530445887 | Void or Withdrawn | 481884 | 630048455 | No Recognized Claim |
| 159037 | 530258441 | No Recognized Claim | 320461 | 530445888 | Void or Withdrawn | 481885 | 630048461 | No Recognized Claim |
| 159038 | 530258442 | No Eligible Purchases | 320462 | 530445889 | Void or Withdrawn | 481886 | 630048462 | No Recognized Claim |
| 159039 | 530258443 | No Eligible Purchases | 320463 | 530445890 | Void or Withdrawn | 481887 | 630048464 | No Recognized Claim |
| 159040 | 530258444 | No Recognized Claim | 320464 | 530445891 | Void or Withdrawn | 481888 | 630048465 | No Recognized Claim |
| 159041 | 530258445 | No Eligible Purchases | 320465 | 530445892 | Void or Withdrawn | 481889 | 630048471 | No Recognized Claim |
| 159042 | 530258446 | No Eligible Purchases | 320466 | 530445893 | Void or Withdrawn | 481890 | 630048472 | No Recognized Claim |
| 159043 | 530258447 | No Eligible Purchases | 320467 | 530445894 | Void or Withdrawn | 481891 | 630048473 | No Recognized Claim |
| 159044 | 530258448 | No Recognized Claim | 320468 | 530445895 | Void or Withdrawn | 481892 | 630048476 | No Recognized Claim |
| 159045 | 530258449 | No Eligible Purchases | 320469 | 530445896 | Void or Withdrawn | 481893 | 630048478 | No Recognized Claim |
| 159046 | 530258450 | No Eligible Purchases | 320470 | 530445897 | Void or Withdrawn | 481894 | 630048482 | No Recognized Claim |
| 159047 | 530258451 | No Eligible Purchases | 320471 | 530445898 | Void or Withdrawn | 481895 | 630048485 | No Recognized Claim |
| 159048 | 530258452 | No Recognized Claim | 320472 | 530445899 | Void or Withdrawn | 481896 | 630048486 | No Recognized Claim |
| 159049 | 530258453 | No Eligible Purchases | 320473 | 530445900 | Void or Withdrawn | 481897 | 630048487 | No Recognized Claim |
| 159050 | 530258454 | No Eligible Purchases | 320474 | 530445901 | Void or Withdrawn | 481898 | 630048489 | No Recognized Claim |
| 159051 | 530258455 | No Eligible Purchases | 320475 | 530445902 | Void or Withdrawn | 481899 | 630048490 | No Recognized Claim |
| 159052 | 530258456 | No Eligible Purchases | 320476 | 530445903 | Void or Withdrawn | 481900 | 630048492 | No Recognized Claim |
| 159053 | 530258457 | No Recognized Claim | 320477 | 530445904 | Void or Withdrawn | 481901 | 630048497 | No Recognized Claim |
| 159054 | 530258459 | No Recognized Claim | 320478 | 530445905 | Void or Withdrawn | 481902 | 630048498 | No Recognized Claim |
| 159055 | 530258460 | No Recognized Claim | 320479 | 530445906 | Void or Withdrawn | 481903 | 630048500 | No Recognized Claim |
| 159056 | 530258461 | No Eligible Purchases | 320480 | 530445907 | Void or Withdrawn | 481904 | 630048501 | No Recognized Claim |
| 159057 | 530258462 | No Eligible Purchases | 320481 | 530445908 | Void or Withdrawn | 481905 | 630048505 | No Recognized Claim |
| 159058 | 530258463 | No Recognized Claim | 320482 | 530445909 | Void or Withdrawn | 481906 | 630048507 | No Recognized Claim |
| 159059 | 530258464 | No Eligible Purchases | 320483 | 530445910 | Void or Withdrawn | 481907 | 630048511 | No Recognized Claim |
| 159060 | 530258465 | No Eligible Purchases | 320484 | 530445911 | Void or Withdrawn | 481908 | 630048512 | No Recognized Claim |
| 159061 | 530258466 | No Eligible Purchases | 320485 | 530445912 | Void or Withdrawn | 481909 | 630048513 | No Recognized Claim |
| 159062 | 530258467 | No Recognized Claim | 320486 | 530445913 | Void or Withdrawn | 481910 | 630048517 | No Recognized Claim |
| 159063 | 530258468 | No Eligible Purchases | 320487 | 530445914 | Void or Withdrawn | 481911 | 630048520 | No Recognized Claim |
| 159064 | 530258469 | No Recognized Claim | 320488 | 530445915 | Void or Withdrawn | 481912 | 630048529 | No Recognized Claim |
| 159065 | 530258471 | No Eligible Purchases | 320489 | 530445916 | Void or Withdrawn | 481913 | 630048532 | No Recognized Claim |
| 159066 | 530258473 | No Eligible Purchases | 320490 | 530445917 | Void or Withdrawn | 481914 | 630048538 | No Recognized Claim |
| 159067 | 530258474 | No Recognized Claim | 320491 | 530445918 | Void or Withdrawn | 481915 | 630048543 | No Recognized Claim |
| 159068 | 530258475 | No Eligible Purchases | 320492 | 530445919 | Void or Withdrawn | 481916 | 630048544 | No Recognized Claim |
| 159069 | 530258477 | No Eligible Purchases | 320493 | 530445920 | Void or Withdrawn | 481917 | 630048546 | No Recognized Claim |
| 159070 | 530258478 | No Eligible Purchases | 320494 | 530445921 | Void or Withdrawn | 481918 | 630048549 | No Recognized Claim |
| 159071 | 530258480 | No Eligible Purchases | 320495 | 530445922 | Void or Withdrawn | 481919 | 630048552 | No Recognized Claim |
| 159072 | 530258481 | No Eligible Purchases | 320496 | 530445923 | Void or Withdrawn | 481920 | 630048557 | No Recognized Claim |
| 159073 | 530258482 | No Eligible Purchases | 320497 | 530445924 | Void or Withdrawn | 481921 | 630048558 | No Recognized Claim |
| 159074 | 530258483 | No Recognized Claim | 320498 | 530445925 | Void or Withdrawn | 481922 | 630048559 | No Recognized Claim |
| 159075 | 530258484 | No Eligible Purchases | 320499 | 530445926 | Void or Withdrawn | 481923 | 630048560 | No Recognized Claim |
| 159076 | 530258485 | No Eligible Purchases | 320500 | 530445927 | Void or Withdrawn | 481924 | 630048567 | No Recognized Claim |
| 159077 | 530258486 | No Eligible Purchases | 320501 | 530445928 | Void or Withdrawn | 481925 | 630048570 | No Recognized Claim |
| 159078 | 530258487 | No Eligible Purchases | 320502 | 530445929 | Void or Withdrawn | 481926 | 630048572 | No Recognized Claim |
| 159079 | 530258488 | No Recognized Claim | 320503 | 530445930 | Void or Withdrawn | 481927 | 630048574 | No Recognized Claim |
| 159080 | 530258489 | No Recognized Claim | 320504 | 530445931 | Void or Withdrawn | 481928 | 630048578 | No Recognized Claim |
| 159081 | 530258490 | No Eligible Purchases | 320505 | 530445932 | Void or Withdrawn | 481929 | 630048581 | No Recognized Claim |
| 159082 | 530258491 | No Eligible Purchases | 320506 | 530445933 | Void or Withdrawn | 481930 | 630048583 | No Recognized Claim |
| 159083 | 530258492 | No Eligible Purchases | 320507 | 530445934 | Void or Withdrawn | 481931 | 630048584 | No Recognized Claim |
| 159084 | 530258493 | No Eligible Purchases | 320508 | 530445935 | Void or Withdrawn | 481932 | 630048585 | No Recognized Claim |
| 159085 | 530258494 | No Eligible Purchases | 320509 | 530445936 | Void or Withdrawn | 481933 | 630048586 | No Recognized Claim |
| 159086 | 530258495 | No Eligible Purchases | 320510 | 530445937 | Void or Withdrawn | 481934 | 630048590 | No Recognized Claim |
| 159087 | 530258496 | No Eligible Purchases | 320511 | 530445938 | Void or Withdrawn | 481935 | 630048591 | No Recognized Claim |
| 159088 | 530258497 | No Recognized Claim | 320512 | 530445939 | Void or Withdrawn | 481936 | 630048592 | No Recognized Claim |
| 159089 | 530258498 | No Eligible Purchases | 320513 | 530445940 | Void or Withdrawn | 481937 | 630048596 | No Recognized Claim |
| 159090 | 530258499 | No Eligible Purchases | 320514 | 530445941 | Void or Withdrawn | 481938 | 630048598 | No Recognized Claim |
| 159091 | 530258500 | No Eligible Purchases | 320515 | 530445942 | Void or Withdrawn | 481939 | 630048599 | No Recognized Claim |
| 159092 | 530258501 | No Eligible Purchases | 320516 | 530445943 | Void or Withdrawn | 481940 | 630048600 | No Recognized Claim |
| 159093 | 530258502 | No Eligible Purchases | 320517 | 530445944 | Void or Withdrawn | 481941 | 630048602 | No Recognized Claim |
| 159094 | 530258503 | No Eligible Purchases | 320518 | 530445945 | Void or Withdrawn | 481942 | 630048606 | No Recognized Claim |
| 159095 | 530258504 | No Eligible Purchases | 320519 | 530445946 | Void or Withdrawn | 481943 | 630048607 | No Recognized Claim |
| 159096 | 530258505 | No Eligible Purchases | 320520 | 530445947 | Void or Withdrawn | 481944 | 630048611 | No Recognized Claim |
| 159097 | 530258506 | No Eligible Purchases | 320521 | 530445948 | Void or Withdrawn | 481945 | 630048617 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 159098 | 530258507 | No Eligible Purchases | 320522 | 530445949 | Void or Withdrawn | 481946 | 630048622 | No Recognized Claim |
| 159099 | 530258508 | No Eligible Purchases | 320523 | 530445950 | Void or Withdrawn | 481947 | 630048623 | No Recognized Claim |
| 159100 | 530258509 | No Eligible Purchases | 320524 | 530445951 | Void or Withdrawn | 481948 | 630048624 | No Recognized Claim |
| 159101 | 530258510 | No Eligible Purchases | 320525 | 530445952 | Void or Withdrawn | 481949 | 630048628 | No Recognized Claim |
| 159102 | 530258511 | No Eligible Purchases | 320526 | 530445953 | Void or Withdrawn | 481950 | 630048637 | No Recognized Claim |
| 159103 | 530258512 | No Eligible Purchases | 320527 | 530445954 | Void or Withdrawn | 481951 | 630048638 | No Recognized Claim |
| 159104 | 530258513 | No Eligible Purchases | 320528 | 530445955 | Void or Withdrawn | 481952 | 630048639 | No Recognized Claim |
| 159105 | 530258514 | No Eligible Purchases | 320529 | 530445956 | Void or Withdrawn | 481953 | 630048645 | No Recognized Claim |
| 159106 | 530258515 | No Eligible Purchases | 320530 | 530445957 | Void or Withdrawn | 481954 | 630048646 | No Recognized Claim |
| 159107 | 530258516 | No Eligible Purchases | 320531 | 530445958 | Void or Withdrawn | 481955 | 630048648 | No Recognized Claim |
| 159108 | 530258517 | No Eligible Purchases | 320532 | 530445959 | Void or Withdrawn | 481956 | 630048649 | No Recognized Claim |
| 159109 | 530258518 | No Eligible Purchases | 320533 | 530445960 | Void or Withdrawn | 481957 | 630048654 | No Recognized Claim |
| 159110 | 530258519 | No Eligible Purchases | 320534 | 530445961 | Void or Withdrawn | 481958 | 630048661 | No Recognized Claim |
| 159111 | 530258520 | No Recognized Claim | 320535 | 530445962 | Void or Withdrawn | 481959 | 630048662 | No Eligible Purchases |
| 159112 | 530258521 | No Recognized Claim | 320536 | 530445963 | Void or Withdrawn | 481960 | 630048673 | No Eligible Purchases |
| 159113 | 530258522 | No Eligible Purchases | 320537 | 530445964 | Void or Withdrawn | 481961 | 630048675 | No Recognized Claim |
| 159114 | 530258523 | No Eligible Purchases | 320538 | 530445965 | Void or Withdrawn | 481962 | 630048683 | No Recognized Claim |
| 159115 | 530258524 | No Eligible Purchases | 320539 | 530445966 | Void or Withdrawn | 481963 | 630048685 | No Recognized Claim |
| 159116 | 530258525 | No Eligible Purchases | 320540 | 530445967 | Void or Withdrawn | 481964 | 630048687 | No Recognized Claim |
| 159117 | 530258526 | No Eligible Purchases | 320541 | 530445968 | Void or Withdrawn | 481965 | 630048689 | No Recognized Claim |
| 159118 | 530258527 | No Eligible Purchases | 320542 | 530445969 | Void or Withdrawn | 481966 | 630048690 | No Recognized Claim |
| 159119 | 530258528 | No Eligible Purchases | 320543 | 530445970 | Void or Withdrawn | 481967 | 630048695 | No Recognized Claim |
| 159120 | 530258529 | No Eligible Purchases | 320544 | 530445971 | Void or Withdrawn | 481968 | 630048702 | No Recognized Claim |
| 159121 | 530258530 | No Eligible Purchases | 320545 | 530445972 | Void or Withdrawn | 481969 | 630048709 | No Recognized Claim |
| 159122 | 530258531 | No Eligible Purchases | 320546 | 530445973 | Void or Withdrawn | 481970 | 630048714 | No Recognized Claim |
| 159123 | 530258532 | No Eligible Purchases | 320547 | 530445974 | Void or Withdrawn | 481971 | 630048715 | No Recognized Claim |
| 159124 | 530258533 | No Eligible Purchases | 320548 | 530445975 | Void or Withdrawn | 481972 | 630048716 | No Recognized Claim |
| 159125 | 530258534 | No Eligible Purchases | 320549 | 530445976 | Void or Withdrawn | 481973 | 630048720 | No Recognized Claim |
| 159126 | 530258535 | No Eligible Purchases | 320550 | 530445977 | Void or Withdrawn | 481974 | 630048723 | No Recognized Claim |
| 159127 | 530258536 | No Eligible Purchases | 320551 | 530445978 | Void or Withdrawn | 481975 | 630048727 | No Recognized Claim |
| 159128 | 530258537 | No Eligible Purchases | 320552 | 530445979 | Void or Withdrawn | 481976 | 630048730 | No Recognized Claim |
| 159129 | 530258538 | No Eligible Purchases | 320553 | 530445980 | Void or Withdrawn | 481977 | 630048733 | No Recognized Claim |
| 159130 | 530258539 | No Eligible Purchases | 320554 | 530445981 | Void or Withdrawn | 481978 | 630048737 | No Recognized Claim |
| 159131 | 530258540 | No Eligible Purchases | 320555 | 530445982 | Void or Withdrawn | 481979 | 630048738 | No Recognized Claim |
| 159132 | 530258541 | No Eligible Purchases | 320556 | 530445983 | Void or Withdrawn | 481980 | 630048745 | No Recognized Claim |
| 159133 | 530258542 | No Eligible Purchases | 320557 | 530445984 | Void or Withdrawn | 481981 | 630048746 | No Recognized Claim |
| 159134 | 530258543 | No Eligible Purchases | 320558 | 530445985 | Void or Withdrawn | 481982 | 630048752 | No Recognized Claim |
| 159135 | 530258544 | No Eligible Purchases | 320559 | 530445986 | Void or Withdrawn | 481983 | 630048754 | No Recognized Claim |
| 159136 | 530258545 | No Eligible Purchases | 320560 | 530445987 | Void or Withdrawn | 481984 | 630048755 | No Recognized Claim |
| 159137 | 530258546 | No Eligible Purchases | 320561 | 530445988 | Void or Withdrawn | 481985 | 630048759 | No Recognized Claim |
| 159138 | 530258547 | No Eligible Purchases | 320562 | 530445989 | Void or Withdrawn | 481986 | 630048760 | No Recognized Claim |
| 159139 | 530258548 | No Eligible Purchases | 320563 | 530445990 | Void or Withdrawn | 481987 | 630048765 | No Recognized Claim |
| 159140 | 530258549 | No Eligible Purchases | 320564 | 530445991 | Void or Withdrawn | 481988 | 630048766 | No Recognized Claim |
| 159141 | 530258550 | No Eligible Purchases | 320565 | 530445992 | Void or Withdrawn | 481989 | 630048768 | No Recognized Claim |
| 159142 | 530258552 | No Eligible Purchases | 320566 | 530445993 | Void or Withdrawn | 481990 | 630048770 | No Recognized Claim |
| 159143 | 530258553 | No Eligible Purchases | 320567 | 530445994 | Void or Withdrawn | 481991 | 630048778 | No Recognized Claim |
| 159144 | 530258554 | No Eligible Purchases | 320568 | 530445995 | Void or Withdrawn | 481992 | 630048781 | No Recognized Claim |
| 159145 | 530258555 | No Recognized Claim | 320569 | 530445996 | Void or Withdrawn | 481993 | 630048782 | No Recognized Claim |
| 159146 | 530258556 | No Recognized Claim | 320570 | 530445997 | Void or Withdrawn | 481994 | 630048783 | No Recognized Claim |
| 159147 | 530258557 | No Eligible Purchases | 320571 | 530445998 | Void or Withdrawn | 481995 | 630048784 | No Recognized Claim |
| 159148 | 530258558 | No Eligible Purchases | 320572 | 530445999 | Void or Withdrawn | 481996 | 630048785 | No Recognized Claim |
| 159149 | 530258559 | No Eligible Purchases | 320573 | 530446000 | Void or Withdrawn | 481997 | 630048788 | No Recognized Claim |
| 159150 | 530258560 | No Eligible Purchases | 320574 | 530446001 | Void or Withdrawn | 481998 | 630048791 | No Recognized Claim |
| 159151 | 530258561 | No Eligible Purchases | 320575 | 530446002 | Void or Withdrawn | 481999 | 630048792 | No Recognized Claim |
| 159152 | 530258562 | No Eligible Purchases | 320576 | 530446003 | Void or Withdrawn | 482000 | 630048797 | No Recognized Claim |
| 159153 | 530258563 | No Eligible Purchases | 320577 | 530446004 | Void or Withdrawn | 482001 | 630048800 | No Recognized Claim |
| 159154 | 530258564 | No Eligible Purchases | 320578 | 530446005 | Void or Withdrawn | 482002 | 630048802 | No Recognized Claim |
| 159155 | 530258565 | No Eligible Purchases | 320579 | 530446006 | Void or Withdrawn | 482003 | 630048803 | No Recognized Claim |
| 159156 | 530258566 | No Eligible Purchases | 320580 | 530446007 | Void or Withdrawn | 482004 | 630048806 | No Recognized Claim |
| 159157 | 530258567 | No Eligible Purchases | 320581 | 530446008 | Void or Withdrawn | 482005 | 630048811 | No Recognized Claim |
| 159158 | 530258568 | No Eligible Purchases | 320582 | 530446009 | Void or Withdrawn | 482006 | 630048812 | No Recognized Claim |
| 159159 | 530258569 | No Eligible Purchases | 320583 | 530446010 | Void or Withdrawn | 482007 | 630048813 | No Recognized Claim |
| 159160 | 530258570 | No Eligible Purchases | 320584 | 530446011 | Void or Withdrawn | 482008 | 630048814 | No Recognized Claim |
| 159161 | 530258571 | No Eligible Purchases | 320585 | 530446012 | Void or Withdrawn | 482009 | 630048815 | No Recognized Claim |
| 159162 | 530258572 | No Recognized Claim | 320586 | 530446013 | Void or Withdrawn | 482010 | 630048816 | No Recognized Claim |
| 159163 | 530258573 | No Eligible Purchases | 320587 | 530446014 | Void or Withdrawn | 482011 | 630048817 | No Recognized Claim |
| 159164 | 530258574 | No Eligible Purchases | 320588 | 530446015 | Void or Withdrawn | 482012 | 630048818 | No Recognized Claim |
| 159165 | 530258575 | No Eligible Purchases | 320589 | 530446016 | Void or Withdrawn | 482013 | 630048819 | No Recognized Claim |
| 159166 | 530258576 | No Eligible Purchases | 320590 | 530446017 | Void or Withdrawn | 482014 | 630048820 | No Recognized Claim |
| 159167 | 530258577 | No Eligible Purchases | 320591 | 530446018 | Void or Withdrawn | 482015 | 630048821 | No Recognized Claim |
| 159168 | 530258578 | No Eligible Purchases | 320592 | 530446019 | Void or Withdrawn | 482016 | 630048822 | No Recognized Claim |
| 159169 | 530258579 | No Eligible Purchases | 320593 | 530446020 | Void or Withdrawn | 482017 | 630048823 | No Recognized Claim |
| 159170 | 530258580 | No Recognized Claim | 320594 | 530446021 | Void or Withdrawn | 482018 | 630048824 | No Recognized Claim |
| 159171 | 530258581 | No Eligible Purchases | 320595 | 530446022 | Void or Withdrawn | 482019 | 630048825 | No Recognized Claim |
| 159172 | 530258582 | No Recognized Claim | 320596 | 530446023 | Void or Withdrawn | 482020 | 630048830 | No Recognized Claim |
| 159173 | 530258583 | No Eligible Purchases | 320597 | 530446024 | Void or Withdrawn | 482021 | 630048832 | No Recognized Claim |
| 159174 | 530258584 | No Eligible Purchases | 320598 | 530446025 | Void or Withdrawn | 482022 | 630048833 | No Recognized Claim |
| 159175 | 530258585 | No Eligible Purchases | 320599 | 530446026 | Void or Withdrawn | 482023 | 630048835 | No Recognized Claim |
| 159176 | 530258586 | No Eligible Purchases | 320600 | 530446027 | Void or Withdrawn | 482024 | 630048837 | No Recognized Claim |
| 159177 | 530258587 | No Eligible Purchases | 320601 | 530446028 | Void or Withdrawn | 482025 | 630048840 | No Recognized Claim |
| 159178 | 530258588 | No Eligible Purchases | 320602 | 530446029 | Void or Withdrawn | 482026 | 630048843 | No Recognized Claim |
| 159179 | 530258589 | No Eligible Purchases | 320603 | 530446030 | Void or Withdrawn | 482027 | 630048845 | No Recognized Claim |
| 159180 | 530258590 | No Eligible Purchases | 320604 | 530446031 | Void or Withdrawn | 482028 | 630048846 | No Recognized Claim |
| 159181 | 530258591 | No Eligible Purchases | 320605 | 530446032 | Void or Withdrawn | 482029 | 630048848 | No Recognized Claim |
| 159182 | 530258592 | No Eligible Purchases | 320606 | 530446033 | Void or Withdrawn | 482030 | 630048849 | No Recognized Claim |
| 159183 | 530258593 | No Eligible Purchases | 320607 | 530446034 | Void or Withdrawn | 482031 | 630048866 | No Recognized Claim |
| 159184 | 530258595 | No Eligible Purchases | 320608 | 530446035 | Void or Withdrawn | 482032 | 630048867 | No Recognized Claim |
| 159185 | 530258596 | No Eligible Purchases | 320609 | 530446036 | Void or Withdrawn | 482033 | 630048868 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 159186 | 530258597 | No Eligible Purchases | 320610 | 530446037 | Void or Withdrawn | 482034 | 630048872 | No Recognized Claim |
| 159187 | 530258598 | No Eligible Purchases | 320611 | 530446038 | Void or Withdrawn | 482035 | 630048876 | No Recognized Claim |
| 159188 | 530258599 | No Eligible Purchases | 320612 | 530446039 | Void or Withdrawn | 482036 | 630048877 | No Recognized Claim |
| 159189 | 530258600 | No Eligible Purchases | 320613 | 530446040 | Void or Withdrawn | 482037 | 630048881 | No Recognized Claim |
| 159190 | 530258601 | No Eligible Purchases | 320614 | 530446041 | Void or Withdrawn | 482038 | 630048885 | No Recognized Claim |
| 159191 | 530258602 | No Eligible Purchases | 320615 | 530446042 | Void or Withdrawn | 482039 | 630048886 | No Recognized Claim |
| 159192 | 530258603 | No Eligible Purchases | 320616 | 530446043 | Void or Withdrawn | 482040 | 630048889 | No Recognized Claim |
| 159193 | 530258604 | No Recognized Claim | 320617 | 530446044 | Void or Withdrawn | 482041 | 630048890 | No Recognized Claim |
| 159194 | 530258605 | No Eligible Purchases | 320618 | 530446045 | Void or Withdrawn | 482042 | 630048891 | No Recognized Claim |
| 159195 | 530258606 | No Eligible Purchases | 320619 | 530446046 | Void or Withdrawn | 482043 | 630048892 | No Recognized Claim |
| 159196 | 530258607 | No Eligible Purchases | 320620 | 530446047 | Void or Withdrawn | 482044 | 630048893 | No Recognized Claim |
| 159197 | 530258608 | No Eligible Purchases | 320621 | 530446048 | Void or Withdrawn | 482045 | 630048897 | No Recognized Claim |
| 159198 | 530258609 | No Eligible Purchases | 320622 | 530446049 | Void or Withdrawn | 482046 | 630048900 | No Recognized Claim |
| 159199 | 530258612 | No Eligible Purchases | 320623 | 530446050 | Void or Withdrawn | 482047 | 630048904 | No Recognized Claim |
| 159200 | 530258613 | No Eligible Purchases | 320624 | 530446051 | Void or Withdrawn | 482048 | 630048907 | No Recognized Claim |
| 159201 | 530258614 | No Eligible Purchases | 320625 | 530446052 | Void or Withdrawn | 482049 | 630048908 | No Recognized Claim |
| 159202 | 530258615 | No Eligible Purchases | 320626 | 530446053 | Void or Withdrawn | 482050 | 630048909 | No Recognized Claim |
| 159203 | 530258616 | No Eligible Purchases | 320627 | 530446054 | Void or Withdrawn | 482051 | 630048911 | No Recognized Claim |
| 159204 | 530258617 | No Eligible Purchases | 320628 | 530446055 | Void or Withdrawn | 482052 | 630048914 | No Recognized Claim |
| 159205 | 530258618 | No Eligible Purchases | 320629 | 530446056 | Void or Withdrawn | 482053 | 630048915 | No Recognized Claim |
| 159206 | 530258619 | No Recognized Claim | 320630 | 530446057 | Void or Withdrawn | 482054 | 630048918 | No Recognized Claim |
| 159207 | 530258620 | No Recognized Claim | 320631 | 530446058 | Void or Withdrawn | 482055 | 630048923 | No Recognized Claim |
| 159208 | 530258622 | No Eligible Purchases | 320632 | 530446059 | Void or Withdrawn | 482056 | 630048934 | No Recognized Claim |
| 159209 | 530258623 | No Eligible Purchases | 320633 | 530446060 | Void or Withdrawn | 482057 | 630048935 | No Recognized Claim |
| 159210 | 530258624 | No Eligible Purchases | 320634 | 530446061 | Void or Withdrawn | 482058 | 630048942 | No Recognized Claim |
| 159211 | 530258625 | No Eligible Purchases | 320635 | 530446062 | Void or Withdrawn | 482059 | 630048948 | No Recognized Claim |
| 159212 | 530258626 | No Eligible Purchases | 320636 | 530446063 | Void or Withdrawn | 482060 | 630048951 | No Recognized Claim |
| 159213 | 530258627 | No Eligible Purchases | 320637 | 530446064 | Void or Withdrawn | 482061 | 630048954 | No Recognized Claim |
| 159214 | 530258628 | No Eligible Purchases | 320638 | 530446065 | Void or Withdrawn | 482062 | 630048959 | No Recognized Claim |
| 159215 | 530258629 | No Eligible Purchases | 320639 | 530446066 | Void or Withdrawn | 482063 | 630048965 | No Recognized Claim |
| 159216 | 530258630 | No Eligible Purchases | 320640 | 530446067 | Void or Withdrawn | 482064 | 630048970 | No Recognized Claim |
| 159217 | 530258631 | No Eligible Purchases | 320641 | 530446068 | Void or Withdrawn | 482065 | 630048971 | No Recognized Claim |
| 159218 | 530258632 | No Eligible Purchases | 320642 | 530446069 | Void or Withdrawn | 482066 | 630048975 | No Recognized Claim |
| 159219 | 530258633 | No Eligible Purchases | 320643 | 530446070 | Void or Withdrawn | 482067 | 630048977 | No Recognized Claim |
| 159220 | 530258635 | No Recognized Claim | 320644 | 530446071 | Void or Withdrawn | 482068 | 630048979 | No Recognized Claim |
| 159221 | 530258636 | No Eligible Purchases | 320645 | 530446072 | Void or Withdrawn | 482069 | 630048981 | No Recognized Claim |
| 159222 | 530258637 | No Eligible Purchases | 320646 | 530446073 | Void or Withdrawn | 482070 | 630048983 | No Recognized Claim |
| 159223 | 530258638 | No Eligible Purchases | 320647 | 530446074 | Void or Withdrawn | 482071 | 630048986 | No Recognized Claim |
| 159224 | 530258639 | No Eligible Purchases | 320648 | 530446075 | Void or Withdrawn | 482072 | 630048987 | No Recognized Claim |
| 159225 | 530258640 | No Eligible Purchases | 320649 | 530446076 | Void or Withdrawn | 482073 | 630048988 | No Recognized Claim |
| 159226 | 530258641 | No Eligible Purchases | 320650 | 530446077 | Void or Withdrawn | 482074 | 630048995 | No Recognized Claim |
| 159227 | 530258642 | No Eligible Purchases | 320651 | 530446078 | Void or Withdrawn | 482075 | 630048996 | No Recognized Claim |
| 159228 | 530258643 | No Recognized Claim | 320652 | 530446079 | Void or Withdrawn | 482076 | 630048999 | No Recognized Claim |
| 159229 | 530258644 | No Eligible Purchases | 320653 | 530446080 | Void or Withdrawn | 482077 | 630049002 | No Recognized Claim |
| 159230 | 530258645 | No Eligible Purchases | 320654 | 530446081 | Void or Withdrawn | 482078 | 630049007 | No Recognized Claim |
| 159231 | 530258646 | No Eligible Purchases | 320655 | 530446082 | Void or Withdrawn | 482079 | 630049010 | No Recognized Claim |
| 159232 | 530258647 | No Eligible Purchases | 320656 | 530446083 | Void or Withdrawn | 482080 | 630049016 | No Recognized Claim |
| 159233 | 530258648 | No Eligible Purchases | 320657 | 530446084 | Void or Withdrawn | 482081 | 630049018 | No Recognized Claim |
| 159234 | 530258649 | No Eligible Purchases | 320658 | 530446085 | Void or Withdrawn | 482082 | 630049019 | No Recognized Claim |
| 159235 | 530258652 | No Eligible Purchases | 320659 | 530446086 | Void or Withdrawn | 482083 | 630049023 | No Recognized Claim |
| 159236 | 530258653 | No Eligible Purchases | 320660 | 530446087 | Void or Withdrawn | 482084 | 630049026 | No Recognized Claim |
| 159237 | 530258654 | No Eligible Purchases | 320661 | 530446088 | Void or Withdrawn | 482085 | 630049027 | No Recognized Claim |
| 159238 | 530258655 | No Eligible Purchases | 320662 | 530446089 | Void or Withdrawn | 482086 | 630049028 | No Recognized Claim |
| 159239 | 530258656 | No Eligible Purchases | 320663 | 530446090 | Void or Withdrawn | 482087 | 630049029 | No Recognized Claim |
| 159240 | 530258657 | No Eligible Purchases | 320664 | 530446091 | Void or Withdrawn | 482088 | 630049032 | No Recognized Claim |
| 159241 | 530258658 | No Eligible Purchases | 320665 | 530446092 | Void or Withdrawn | 482089 | 630049033 | No Recognized Claim |
| 159242 | 530258659 | No Eligible Purchases | 320666 | 530446093 | Void or Withdrawn | 482090 | 630049037 | No Recognized Claim |
| 159243 | 530258660 | No Eligible Purchases | 320667 | 530446094 | Void or Withdrawn | 482091 | 630049039 | No Recognized Claim |
| 159244 | 530258662 | No Eligible Purchases | 320668 | 530446095 | Void or Withdrawn | 482092 | 630049041 | No Recognized Claim |
| 159245 | 530258663 | No Eligible Purchases | 320669 | 530446096 | Void or Withdrawn | 482093 | 630049047 | No Recognized Claim |
| 159246 | 530258664 | No Eligible Purchases | 320670 | 530446097 | Void or Withdrawn | 482094 | 630049048 | No Recognized Claim |
| 159247 | 530258665 | No Eligible Purchases | 320671 | 530446098 | Void or Withdrawn | 482095 | 630049052 | No Recognized Claim |
| 159248 | 530258666 | No Eligible Purchases | 320672 | 530446099 | Void or Withdrawn | 482096 | 630049056 | No Recognized Claim |
| 159249 | 530258667 | No Eligible Purchases | 320673 | 530446100 | Void or Withdrawn | 482097 | 630049057 | No Recognized Claim |
| 159250 | 530258668 | No Eligible Purchases | 320674 | 530446101 | Void or Withdrawn | 482098 | 630049058 | No Recognized Claim |
| 159251 | 530258669 | No Eligible Purchases | 320675 | 530446102 | Void or Withdrawn | 482099 | 630049059 | No Recognized Claim |
| 159252 | 530258670 | No Eligible Purchases | 320676 | 530446103 | Void or Withdrawn | 482100 | 630049061 | No Recognized Claim |
| 159253 | 530258671 | No Eligible Purchases | 320677 | 530446104 | Void or Withdrawn | 482101 | 630049065 | No Recognized Claim |
| 159254 | 530258672 | No Recognized Claim | 320678 | 530446105 | Void or Withdrawn | 482102 | 630049067 | No Recognized Claim |
| 159255 | 530258673 | No Recognized Claim | 320679 | 530446106 | Void or Withdrawn | 482103 | 630049069 | No Recognized Claim |
| 159256 | 530258674 | No Eligible Purchases | 320680 | 530446107 | Void or Withdrawn | 482104 | 630049073 | No Recognized Claim |
| 159257 | 530258675 | No Eligible Purchases | 320681 | 530446108 | Void or Withdrawn | 482105 | 630049083 | No Recognized Claim |
| 159258 | 530258676 | No Eligible Purchases | 320682 | 530446109 | Void or Withdrawn | 482106 | 630049084 | No Recognized Claim |
| 159259 | 530258677 | No Eligible Purchases | 320683 | 530446110 | Void or Withdrawn | 482107 | 630049085 | No Recognized Claim |
| 159260 | 530258678 | No Eligible Purchases | 320684 | 530446111 | Void or Withdrawn | 482108 | 630049088 | No Recognized Claim |
| 159261 | 530258679 | No Eligible Purchases | 320685 | 530446112 | Void or Withdrawn | 482109 | 630049089 | No Recognized Claim |
| 159262 | 530258680 | No Eligible Purchases | 320686 | 530446113 | Void or Withdrawn | 482110 | 630049091 | No Recognized Claim |
| 159263 | 530258681 | No Recognized Claim | 320687 | 530446114 | Void or Withdrawn | 482111 | 630049092 | No Recognized Claim |
| 159264 | 530258682 | No Eligible Purchases | 320688 | 530446115 | Void or Withdrawn | 482112 | 630049099 | No Recognized Claim |
| 159265 | 530258683 | No Recognized Claim | 320689 | 530446116 | Void or Withdrawn | 482113 | 630049102 | No Recognized Claim |
| 159266 | 530258684 | No Eligible Purchases | 320690 | 530446117 | Void or Withdrawn | 482114 | 630049104 | No Recognized Claim |
| 159267 | 530258685 | No Eligible Purchases | 320691 | 530446118 | Void or Withdrawn | 482115 | 630049105 | No Eligible Purchases |
| 159268 | 530258686 | No Eligible Purchases | 320692 | 530446119 | Void or Withdrawn | 482116 | 630049106 | No Recognized Claim |
| 159269 | 530258687 | No Eligible Purchases | 320693 | 530446120 | Void or Withdrawn | 482117 | 630049107 | No Eligible Purchases |
| 159270 | 530258688 | No Eligible Purchases | 320694 | 530446121 | Void or Withdrawn | 482118 | 630049108 | No Recognized Claim |
| 159271 | 530258689 | No Eligible Purchases | 320695 | 530446122 | Void or Withdrawn | 482119 | 630049109 | No Recognized Claim |
| 159272 | 530258690 | No Eligible Purchases | 320696 | 530446123 | Void or Withdrawn | 482120 | 630049110 | No Eligible Purchases |
| 159273 | 530258692 | No Eligible Purchases | 320697 | 530446124 | Void or Withdrawn | 482121 | 630049111 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 159274 | 530258693 | No Eligible Purchases | 320698 | 530446125 | Void or Withdrawn | 482122 | 630049112 | No Recognized Claim |
| 159275 | 530258694 | No Eligible Purchases | 320699 | 530446126 | Void or Withdrawn | 482123 | 630049113 | No Recognized Claim |
| 159276 | 530258695 | No Eligible Purchases | 320700 | 530446127 | Void or Withdrawn | 482124 | 630049114 | No Recognized Claim |
| 159277 | 530258696 | No Eligible Purchases | 320701 | 530446128 | Void or Withdrawn | 482125 | 630049117 | No Eligible Purchases |
| 159278 | 530258697 | No Eligible Purchases | 320702 | 530446129 | Void or Withdrawn | 482126 | 630049118 | No Eligible Purchases |
| 159279 | 530258698 | No Eligible Purchases | 320703 | 530446130 | Void or Withdrawn | 482127 | 630049119 | No Eligible Purchases |
| 159280 | 530258699 | No Eligible Purchases | 320704 | 530446131 | Void or Withdrawn | 482128 | 630049122 | No Eligible Purchases |
| 159281 | 530258700 | No Eligible Purchases | 320705 | 530446132 | Void or Withdrawn | 482129 | 630049123 | No Eligible Purchases |
| 159282 | 530258701 | No Eligible Purchases | 320706 | 530446133 | Void or Withdrawn | 482130 | 630049124 | No Eligible Purchases |
| 159283 | 530258702 | No Eligible Purchases | 320707 | 530446134 | Void or Withdrawn | 482131 | 630049125 | No Eligible Purchases |
| 159284 | 530258703 | No Eligible Purchases | 320708 | 530446135 | Void or Withdrawn | 482132 | 630049126 | No Recognized Claim |
| 159285 | 530258704 | No Eligible Purchases | 320709 | 530446136 | Void or Withdrawn | 482133 | 630049127 | No Eligible Purchases |
| 159286 | 530258705 | No Eligible Purchases | 320710 | 530446137 | Void or Withdrawn | 482134 | 630049128 | No Eligible Purchases |
| 159287 | 530258706 | No Eligible Purchases | 320711 | 530446138 | Void or Withdrawn | 482135 | 630049129 | No Eligible Purchases |
| 159288 | 530258707 | No Eligible Purchases | 320712 | 530446139 | Void or Withdrawn | 482136 | 630049130 | No Eligible Purchases |
| 159289 | 530258708 | No Recognized Claim | 320713 | 530446140 | Void or Withdrawn | 482137 | 630049131 | No Eligible Purchases |
| 159290 | 530258709 | No Eligible Purchases | 320714 | 530446141 | Void or Withdrawn | 482138 | 630049132 | No Eligible Purchases |
| 159291 | 530258710 | No Eligible Purchases | 320715 | 530446142 | Void or Withdrawn | 482139 | 630049133 | No Eligible Purchases |
| 159292 | 530258711 | No Eligible Purchases | 320716 | 530446143 | Void or Withdrawn | 482140 | 630049134 | No Eligible Purchases |
| 159293 | 530258712 | No Eligible Purchases | 320717 | 530446144 | Void or Withdrawn | 482141 | 630049135 | No Eligible Purchases |
| 159294 | 530258713 | No Eligible Purchases | 320718 | 530446145 | Void or Withdrawn | 482142 | 630049139 | No Recognized Claim |
| 159295 | 530258714 | No Eligible Purchases | 320719 | 530446146 | Void or Withdrawn | 482143 | 630049141 | No Recognized Claim |
| 159296 | 530258715 | No Recognized Claim | 320720 | 530446147 | Void or Withdrawn | 482144 | 630049143 | No Recognized Claim |
| 159297 | 530258716 | No Eligible Purchases | 320721 | 530446148 | Void or Withdrawn | 482145 | 630049144 | No Recognized Claim |
| 159298 | 530258717 | No Eligible Purchases | 320722 | 530446149 | Void or Withdrawn | 482146 | 630049145 | No Recognized Claim |
| 159299 | 530258718 | No Eligible Purchases | 320723 | 530446150 | Void or Withdrawn | 482147 | 630049148 | No Recognized Claim |
| 159300 | 530258719 | No Eligible Purchases | 320724 | 530446151 | Void or Withdrawn | 482148 | 630049151 | No Recognized Claim |
| 159301 | 530258720 | No Eligible Purchases | 320725 | 530446152 | Void or Withdrawn | 482149 | 630049152 | No Recognized Claim |
| 159302 | 530258721 | No Eligible Purchases | 320726 | 530446153 | Void or Withdrawn | 482150 | 630049153 | No Recognized Claim |
| 159303 | 530258722 | No Eligible Purchases | 320727 | 530446154 | Void or Withdrawn | 482151 | 630049164 | No Recognized Claim |
| 159304 | 530258723 | No Eligible Purchases | 320728 | 530446155 | Void or Withdrawn | 482152 | 630049165 | No Recognized Claim |
| 159305 | 530258724 | No Eligible Purchases | 320729 | 530446156 | Void or Withdrawn | 482153 | 630049166 | No Recognized Claim |
| 159306 | 530258725 | No Eligible Purchases | 320730 | 530446157 | Void or Withdrawn | 482154 | 630049169 | No Recognized Claim |
| 159307 | 530258726 | No Eligible Purchases | 320731 | 530446158 | Void or Withdrawn | 482155 | 630049170 | No Recognized Claim |
| 159308 | 530258727 | No Eligible Purchases | 320732 | 530446159 | Void or Withdrawn | 482156 | 630049171 | No Recognized Claim |
| 159309 | 530258728 | No Eligible Purchases | 320733 | 530446160 | Void or Withdrawn | 482157 | 630049173 | No Recognized Claim |
| 159310 | 530258730 | No Eligible Purchases | 320734 | 530446161 | Void or Withdrawn | 482158 | 630049174 | No Eligible Purchases |
| 159311 | 530258731 | No Eligible Purchases | 320735 | 530446162 | Void or Withdrawn | 482159 | 630049175 | No Recognized Claim |
| 159312 | 530258732 | No Eligible Purchases | 320736 | 530446163 | Void or Withdrawn | 482160 | 630049179 | No Recognized Claim |
| 159313 | 530258733 | No Eligible Purchases | 320737 | 530446164 | Void or Withdrawn | 482161 | 630049180 | No Eligible Purchases |
| 159314 | 530258734 | No Eligible Purchases | 320738 | 530446165 | Void or Withdrawn | 482162 | 630049185 | No Recognized Claim |
| 159315 | 530258735 | No Eligible Purchases | 320739 | 530446166 | Void or Withdrawn | 482163 | 630049186 | No Eligible Purchases |
| 159316 | 530258736 | No Eligible Purchases | 320740 | 530446167 | Void or Withdrawn | 482164 | 630049187 | No Recognized Claim |
| 159317 | 530258737 | No Recognized Claim | 320741 | 530446168 | Void or Withdrawn | 482165 | 630049188 | No Recognized Claim |
| 159318 | 530258738 | No Eligible Purchases | 320742 | 530446169 | Void or Withdrawn | 482166 | 630049193 | No Recognized Claim |
| 159319 | 530258739 | No Eligible Purchases | 320743 | 530446170 | Void or Withdrawn | 482167 | 630049194 | No Recognized Claim |
| 159320 | 530258740 | No Eligible Purchases | 320744 | 530446171 | Void or Withdrawn | 482168 | 630049203 | No Recognized Claim |
| 159321 | 530258741 | No Eligible Purchases | 320745 | 530446172 | Void or Withdrawn | 482169 | 630049204 | No Recognized Claim |
| 159322 | 530258742 | No Eligible Purchases | 320746 | 530446173 | Void or Withdrawn | 482170 | 630049206 | No Recognized Claim |
| 159323 | 530258743 | No Eligible Purchases | 320747 | 530446174 | Void or Withdrawn | 482171 | 630049208 | No Recognized Claim |
| 159324 | 530258744 | No Eligible Purchases | 320748 | 530446175 | Void or Withdrawn | 482172 | 630049214 | No Recognized Claim |
| 159325 | 530258745 | No Eligible Purchases | 320749 | 530446176 | Void or Withdrawn | 482173 | 630049217 | No Recognized Claim |
| 159326 | 530258746 | No Eligible Purchases | 320750 | 530446177 | Void or Withdrawn | 482174 | 630049218 | No Recognized Claim |
| 159327 | 530258747 | No Eligible Purchases | 320751 | 530446178 | Void or Withdrawn | 482175 | 630049219 | No Recognized Claim |
| 159328 | 530258748 | No Eligible Purchases | 320752 | 530446179 | Void or Withdrawn | 482176 | 630049223 | No Recognized Claim |
| 159329 | 530258749 | No Eligible Purchases | 320753 | 530446180 | Void or Withdrawn | 482177 | 630049224 | No Recognized Claim |
| 159330 | 530258750 | No Eligible Purchases | 320754 | 530446181 | Void or Withdrawn | 482178 | 630049225 | No Recognized Claim |
| 159331 | 530258751 | No Eligible Purchases | 320755 | 530446182 | Void or Withdrawn | 482179 | 630049226 | No Recognized Claim |
| 159332 | 530258752 | No Eligible Purchases | 320756 | 530446183 | Void or Withdrawn | 482180 | 630049242 | No Recognized Claim |
| 159333 | 530258753 | No Recognized Claim | 320757 | 530446184 | Void or Withdrawn | 482181 | 630049236 | No Recognized Claim |
| 159334 | 530258754 | No Eligible Purchases | 320758 | 530446185 | Void or Withdrawn | 482182 | 630049243 | No Recognized Claim |
| 159335 | 530258755 | No Eligible Purchases | 320759 | 530446186 | Void or Withdrawn | 482183 | 630049244 | No Recognized Claim |
| 159336 | 530258756 | No Eligible Purchases | 320760 | 530446187 | Void or Withdrawn | 482184 | 630049246 | No Recognized Claim |
| 159337 | 530258757 | No Eligible Purchases | 320761 | 530446188 | Void or Withdrawn | 482185 | 630049248 | No Recognized Claim |
| 159338 | 530258758 | No Eligible Purchases | 320762 | 530446189 | Void or Withdrawn | 482186 | 630049251 | No Recognized Claim |
| 159339 | 530258759 | No Eligible Purchases | 320763 | 530446190 | Void or Withdrawn | 482187 | 630049253 | No Recognized Claim |
| 159340 | 530258760 | No Eligible Purchases | 320764 | 530446191 | Void or Withdrawn | 482188 | 630049258 | No Recognized Claim |
| 159341 | 530258761 | No Eligible Purchases | 320765 | 530446192 | Void or Withdrawn | 482189 | 630049260 | No Recognized Claim |
| 159342 | 530258762 | No Eligible Purchases | 320766 | 530446193 | Void or Withdrawn | 482190 | 630049265 | No Recognized Claim |
| 159343 | 530258763 | No Eligible Purchases | 320767 | 530446194 | Void or Withdrawn | 482191 | 630049267 | No Recognized Claim |
| 159344 | 530258764 | No Eligible Purchases | 320768 | 530446195 | Void or Withdrawn | 482192 | 630049268 | No Recognized Claim |
| 159345 | 530258765 | No Eligible Purchases | 320769 | 530446196 | Void or Withdrawn | 482193 | 630049271 | No Recognized Claim |
| 159346 | 530258766 | No Eligible Purchases | 320770 | 530446197 | Void or Withdrawn | 482194 | 630049278 | No Recognized Claim |
| 159347 | 530258767 | No Recognized Claim | 320771 | 530446198 | Void or Withdrawn | 482195 | 630049280 | No Recognized Claim |
| 159348 | 530258768 | No Eligible Purchases | 320772 | 530446199 | Void or Withdrawn | 482196 | 630049281 | No Recognized Claim |
| 159349 | 530258769 | No Recognized Claim | 320773 | 530446200 | Void or Withdrawn | 482197 | 630049283 | No Recognized Claim |
| 159350 | 530258770 | No Eligible Purchases | 320774 | 530446201 | Void or Withdrawn | 482198 | 630049286 | No Recognized Claim |
| 159351 | 530258771 | No Eligible Purchases | 320775 | 530446202 | Void or Withdrawn | 482199 | 630049287 | No Recognized Claim |
| 159352 | 530258774 | No Eligible Purchases | 320776 | 530446203 | Void or Withdrawn | 482200 | 630049289 | No Recognized Claim |
| 159353 | 530258775 | No Eligible Purchases | 320777 | 530446204 | Void or Withdrawn | 482201 | 630049292 | No Recognized Claim |
| 159354 | 530258776 | No Eligible Purchases | 320778 | 530446205 | Void or Withdrawn | 482202 | 630049293 | No Recognized Claim |
| 159355 | 530258778 | No Eligible Purchases | 320779 | 530446206 | Void or Withdrawn | 482203 | 630049298 | No Recognized Claim |
| 159356 | 530258779 | No Eligible Purchases | 320780 | 530446207 | Void or Withdrawn | 482204 | 630049299 | No Recognized Claim |
| 159357 | 530258780 | No Recognized Claim | 320781 | 530446208 | Void or Withdrawn | 482205 | 630049300 | No Recognized Claim |
| 159358 | 530258781 | No Eligible Purchases | 320782 | 530446209 | Void or Withdrawn | 482206 | 630049304 | No Eligible Purchases |
| 159359 | 530258782 | No Eligible Purchases | 320783 | 530446210 | Void or Withdrawn | 482207 | 630049306 | No Eligible Purchases |
| 159360 | 530258783 | No Eligible Purchases | 320784 | 530446211 | Void or Withdrawn | 482208 | 630049316 | No Eligible Purchases |
| 159361 | 530258784 | No Eligible Purchases | 320785 | 530446212 | Void or Withdrawn | 482209 | 630049318 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 159362 | 530258785 | No Eligible Purchases | 320786 | 530446213 | Void or Withdrawn | 482210 | 630049319 | No Recognized Claim |
| 159363 | 530258786 | No Eligible Purchases | 320787 | 530446214 | Void or Withdrawn | 482211 | 630049321 | No Recognized Claim |
| 159364 | 530258787 | No Eligible Purchases | 320788 | 530446215 | Void or Withdrawn | 482212 | 630049323 | No Recognized Claim |
| 159365 | 530258788 | No Eligible Purchases | 320789 | 530446216 | Void or Withdrawn | 482213 | 630049324 | No Recognized Claim |
| 159366 | 530258789 | No Eligible Purchases | 320790 | 530446217 | Void or Withdrawn | 482214 | 630049325 | No Recognized Claim |
| 159367 | 530258790 | No Eligible Purchases | 320791 | 530446218 | Void or Withdrawn | 482215 | 630049333 | No Recognized Claim |
| 159368 | 530258791 | No Eligible Purchases | 320792 | 530446219 | Void or Withdrawn | 482216 | 630049336 | No Recognized Claim |
| 159369 | 530258792 | No Eligible Purchases | 320793 | 530446220 | Void or Withdrawn | 482217 | 630049338 | No Recognized Claim |
| 159370 | 530258793 | No Eligible Purchases | 320794 | 530446221 | Void or Withdrawn | 482218 | 630049343 | No Recognized Claim |
| 159371 | 530258794 | No Eligible Purchases | 320795 | 530446222 | Void or Withdrawn | 482219 | 630049344 | No Recognized Claim |
| 159372 | 530258795 | No Eligible Purchases | 320796 | 530446223 | Void or Withdrawn | 482220 | 630049348 | No Recognized Claim |
| 159373 | 530258796 | No Eligible Purchases | 320797 | 530446224 | Void or Withdrawn | 482221 | 630049363 | No Recognized Claim |
| 159374 | 530258797 | No Eligible Purchases | 320798 | 530446225 | Void or Withdrawn | 482222 | 630049365 | No Recognized Claim |
| 159375 | 530258798 | No Eligible Purchases | 320799 | 530446226 | Void or Withdrawn | 482223 | 630049369 | No Recognized Claim |
| 159376 | 530258799 | No Eligible Purchases | 320800 | 530446227 | Void or Withdrawn | 482224 | 630049372 | No Recognized Claim |
| 159377 | 530258800 | No Eligible Purchases | 320801 | 530446228 | Void or Withdrawn | 482225 | 630049373 | No Recognized Claim |
| 159378 | 530258801 | No Eligible Purchases | 320802 | 530446229 | Void or Withdrawn | 482226 | 630049390 | No Recognized Claim |
| 159379 | 530258802 | No Eligible Purchases | 320803 | 530446230 | Void or Withdrawn | 482227 | 630049391 | No Recognized Claim |
| 159380 | 530258803 | No Eligible Purchases | 320804 | 530446231 | Void or Withdrawn | 482228 | 630049395 | No Recognized Claim |
| 159381 | 530258804 | No Eligible Purchases | 320805 | 530446232 | Void or Withdrawn | 482229 | 630049411 | No Recognized Claim |
| 159382 | 530258805 | No Eligible Purchases | 320806 | 530446233 | Void or Withdrawn | 482230 | 630049417 | No Recognized Claim |
| 159383 | 530258806 | No Eligible Purchases | 320807 | 530446234 | Void or Withdrawn | 482231 | 630049420 | No Recognized Claim |
| 159384 | 530258807 | No Eligible Purchases | 320808 | 530446235 | Void or Withdrawn | 482232 | 630049421 | No Recognized Claim |
| 159385 | 530258808 | No Eligible Purchases | 320809 | 530446236 | Void or Withdrawn | 482233 | 630049422 | No Recognized Claim |
| 159386 | 530258809 | No Eligible Purchases | 320810 | 530446237 | Void or Withdrawn | 482234 | 630049425 | No Recognized Claim |
| 159387 | 530258810 | No Recognized Claim | 320811 | 530446238 | Void or Withdrawn | 482235 | 630049428 | No Recognized Claim |
| 159388 | 530258811 | No Eligible Purchases | 320812 | 530446239 | Void or Withdrawn | 482236 | 630049430 | No Recognized Claim |
| 159389 | 530258812 | No Eligible Purchases | 320813 | 530446240 | Void or Withdrawn | 482237 | 630049433 | No Recognized Claim |
| 159390 | 530258813 | No Eligible Purchases | 320814 | 530446241 | Void or Withdrawn | 482238 | 630049436 | No Recognized Claim |
| 159391 | 530258814 | No Eligible Purchases | 320815 | 530446242 | Void or Withdrawn | 482239 | 630049442 | No Recognized Claim |
| 159392 | 530258815 | No Eligible Purchases | 320816 | 530446243 | Void or Withdrawn | 482240 | 630049450 | No Recognized Claim |
| 159393 | 530258816 | No Eligible Purchases | 320817 | 530446244 | Void or Withdrawn | 482241 | 630049453 | No Recognized Claim |
| 159394 | 530258817 | No Recognized Claim | 320818 | 530446245 | Void or Withdrawn | 482242 | 630049454 | No Recognized Claim |
| 159395 | 530258818 | No Eligible Purchases | 320819 | 530446246 | Void or Withdrawn | 482243 | 630049455 | No Recognized Claim |
| 159396 | 530258819 | No Eligible Purchases | 320820 | 530446247 | Void or Withdrawn | 482244 | 630049458 | No Recognized Claim |
| 159397 | 530258820 | No Eligible Purchases | 320821 | 530446248 | Void or Withdrawn | 482245 | 630049461 | No Recognized Claim |
| 159398 | 530258821 | No Eligible Purchases | 320822 | 530446249 | Void or Withdrawn | 482246 | 630049463 | No Recognized Claim |
| 159399 | 530258822 | No Eligible Purchases | 320823 | 530446250 | Void or Withdrawn | 482247 | 630049467 | No Recognized Claim |
| 159400 | 530258823 | No Eligible Purchases | 320824 | 530446251 | Void or Withdrawn | 482248 | 630049468 | No Recognized Claim |
| 159401 | 530258824 | No Eligible Purchases | 320825 | 530446252 | Void or Withdrawn | 482249 | 630049469 | No Recognized Claim |
| 159402 | 530258825 | No Recognized Claim | 320826 | 530446253 | Void or Withdrawn | 482250 | 630049474 | No Recognized Claim |
| 159403 | 530258827 | No Eligible Purchases | 320827 | 530446254 | Void or Withdrawn | 482251 | 630049475 | No Eligible Purchases |
| 159404 | 530258828 | No Eligible Purchases | 320828 | 530446255 | Void or Withdrawn | 482252 | 630049482 | No Recognized Claim |
| 159405 | 530258830 | No Eligible Purchases | 320829 | 530446256 | Void or Withdrawn | 482253 | 630049488 | No Recognized Claim |
| 159406 | 530258831 | No Eligible Purchases | 320830 | 530446257 | Void or Withdrawn | 482254 | 630049490 | No Recognized Claim |
| 159407 | 530258832 | No Eligible Purchases | 320831 | 530446258 | Void or Withdrawn | 482255 | 630049491 | No Recognized Claim |
| 159408 | 530258833 | No Recognized Claim | 320832 | 530446259 | Void or Withdrawn | 482256 | 630049496 | No Recognized Claim |
| 159409 | 530258834 | No Eligible Purchases | 320833 | 530446260 | Void or Withdrawn | 482257 | 630049496 | No Recognized Claim |
| 159410 | 530258835 | No Eligible Purchases | 320834 | 530446261 | Void or Withdrawn | 482258 | 630049498 | No Recognized Claim |
| 159411 | 530258836 | No Eligible Purchases | 320835 | 530446262 | Void or Withdrawn | 482259 | 630049499 | No Recognized Claim |
| 159412 | 530258837 | No Eligible Purchases | 320836 | 530446263 | Void or Withdrawn | 482260 | 630049504 | No Recognized Claim |
| 159413 | 530258838 | No Recognized Claim | 320837 | 530446264 | Void or Withdrawn | 482261 | 630049506 | No Recognized Claim |
| 159414 | 530258839 | No Eligible Purchases | 320838 | 530446265 | Void or Withdrawn | 482262 | 630049513 | No Recognized Claim |
| 159415 | 530258840 | No Eligible Purchases | 320839 | 530446266 | Void or Withdrawn | 482263 | 630049516 | No Recognized Claim |
| 159416 | 530258841 | No Eligible Purchases | 320840 | 530446267 | Void or Withdrawn | 482264 | 630049517 | No Recognized Claim |
| 159417 | 530258842 | No Eligible Purchases | 320841 | 530446268 | Void or Withdrawn | 482265 | 630049518 | No Recognized Claim |
| 159418 | 530258843 | No Eligible Purchases | 320842 | 530446269 | Void or Withdrawn | 482266 | 630049519 | No Recognized Claim |
| 159419 | 530258844 | No Eligible Purchases | 320843 | 530446270 | Void or Withdrawn | 482267 | 630049520 | No Recognized Claim |
| 159420 | 530258845 | No Eligible Purchases | 320844 | 530446271 | Void or Withdrawn | 482268 | 630049521 | No Recognized Claim |
| 159421 | 530258847 | No Eligible Purchases | 320845 | 530446272 | Void or Withdrawn | 482269 | 630049524 | No Recognized Claim |
| 159422 | 530258847 | No Recognized Claim | 320846 | 530446273 | Void or Withdrawn | 482270 | 630049525 | No Recognized Claim |
| 159423 | 530258848 | No Eligible Purchases | 320847 | 530446274 | Void or Withdrawn | 482271 | 630049527 | No Recognized Claim |
| 159424 | 530258850 | No Eligible Purchases | 320848 | 530446275 | Void or Withdrawn | 482272 | 630049528 | No Recognized Claim |
| 159425 | 530258851 | No Eligible Purchases | 320849 | 530446276 | Void or Withdrawn | 482273 | 630049530 | No Recognized Claim |
| 159426 | 530258852 | No Eligible Purchases | 320850 | 530446277 | Void or Withdrawn | 482274 | 630049532 | No Recognized Claim |
| 159427 | 530258853 | No Eligible Purchases | 320851 | 530446278 | Void or Withdrawn | 482275 | 630049534 | No Recognized Claim |
| 159428 | 530258854 | No Eligible Purchases | 320852 | 530446279 | Void or Withdrawn | 482276 | 630049537 | No Recognized Claim |
| 159429 | 530258855 | No Eligible Purchases | 320853 | 530446280 | Void or Withdrawn | 482277 | 630049539 | No Recognized Claim |
| 159430 | 530258857 | No Eligible Purchases | 320854 | 530446281 | Void or Withdrawn | 482278 | 630049541 | No Recognized Claim |
| 159431 | 530258858 | No Recognized Claim | 320855 | 530446282 | Void or Withdrawn | 482279 | 630049545 | No Recognized Claim |
| 159432 | 530258859 | No Eligible Purchases | 320856 | 530446283 | Void or Withdrawn | 482280 | 630049547 | No Recognized Claim |
| 159433 | 530258861 | No Recognized Claim | 320857 | 530446284 | Void or Withdrawn | 482281 | 630049549 | No Recognized Claim |
| 159434 | 530258863 | No Eligible Purchases | 320858 | 530446285 | Void or Withdrawn | 482282 | 630049550 | No Recognized Claim |
| 159435 | 530258864 | No Eligible Purchases | 320859 | 530446286 | Void or Withdrawn | 482283 | 630049553 | No Recognized Claim |
| 159436 | 530258865 | No Eligible Purchases | 320860 | 530446287 | Void or Withdrawn | 482284 | 630049555 | No Recognized Claim |
| 159437 | 530258866 | No Eligible Purchases | 320861 | 530446288 | Void or Withdrawn | 482285 | 630049561 | No Recognized Claim |
| 159438 | 530258867 | No Eligible Purchases | 320862 | 530446289 | Void or Withdrawn | 482286 | 630049564 | No Recognized Claim |
| 159439 | 530258868 | No Eligible Purchases | 320863 | 530446290 | Void or Withdrawn | 482287 | 630049566 | No Recognized Claim |
| 159440 | 530258869 | No Eligible Purchases | 320864 | 530446291 | Void or Withdrawn | 482288 | 630049567 | No Recognized Claim |
| 159441 | 530258870 | No Eligible Purchases | 320865 | 530446292 | Void or Withdrawn | 482289 | 630049569 | No Recognized Claim |
| 159442 | 530258871 | No Eligible Purchases | 320866 | 530446293 | Void or Withdrawn | 482290 | 630049570 | No Recognized Claim |
| 159443 | 530258872 | No Recognized Claim | 320867 | 530446294 | Void or Withdrawn | 482291 | 630049572 | No Recognized Claim |
| 159444 | 530258873 | No Eligible Purchases | 320868 | 530446295 | Void or Withdrawn | 482292 | 630049575 | No Recognized Claim |
| 159445 | 530258874 | No Eligible Purchases | 320869 | 530446296 | Void or Withdrawn | 482293 | 630049576 | No Recognized Claim |
| 159446 | 530258875 | No Eligible Purchases | 320870 | 530446297 | Void or Withdrawn | 482294 | 630049580 | No Recognized Claim |
| 159447 | 530258876 | No Eligible Purchases | 320871 | 530446298 | Void or Withdrawn | 482295 | 630049587 | No Recognized Claim |
| 159448 | 530258878 | No Eligible Purchases | 320872 | 530446299 | Void or Withdrawn | 482296 | 630049588 | No Recognized Claim |
| 159449 | 530258879 | No Eligible Purchases | 320873 | 530446300 | Void or Withdrawn | 482297 | 630049593 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 159450 | 530258880 | No Recognized Claim | 320874 | 530446301 | Void or Withdrawn | 482298 | 630049594 | No Recognized Claim |
| 159451 | 530258881 | No Recognized Claim | 320875 | 530446302 | Void or Withdrawn | 482299 | 630049598 | No Recognized Claim |
| 159452 | 530258882 | No Eligible Purchases | 320876 | 530446303 | Void or Withdrawn | 482300 | 630049606 | No Recognized Claim |
| 159453 | 530258883 | No Eligible Purchases | 320877 | 530446304 | Void or Withdrawn | 482301 | 630049610 | No Recognized Claim |
| 159454 | 530258885 | No Eligible Purchases | 320878 | 530446305 | Void or Withdrawn | 482302 | 630049611 | No Recognized Claim |
| 159455 | 530258887 | No Eligible Purchases | 320879 | 530446306 | Void or Withdrawn | 482303 | 630049615 | No Recognized Claim |
| 159456 | 530258888 | No Eligible Purchases | 320880 | 530446307 | Void or Withdrawn | 482304 | 630049620 | No Recognized Claim |
| 159457 | 530258889 | No Eligible Purchases | 320881 | 530446308 | Void or Withdrawn | 482305 | 630049623 | No Recognized Claim |
| 159458 | 530258890 | No Eligible Purchases | 320882 | 530446309 | Void or Withdrawn | 482306 | 630049624 | No Recognized Claim |
| 159459 | 530258891 | No Eligible Purchases | 320883 | 530446310 | Void or Withdrawn | 482307 | 630049625 | No Recognized Claim |
| 159460 | 530258892 | No Eligible Purchases | 320884 | 530446311 | Void or Withdrawn | 482308 | 630049633 | No Recognized Claim |
| 159461 | 530258893 | No Eligible Purchases | 320885 | 530446312 | Void or Withdrawn | 482309 | 630049636 | No Recognized Claim |
| 159462 | 530258896 | No Eligible Purchases | 320886 | 530446313 | Void or Withdrawn | 482310 | 630049642 | No Recognized Claim |
| 159463 | 530258896 | No Eligible Purchases | 320887 | 530446314 | Void or Withdrawn | 482311 | 630049643 | No Recognized Claim |
| 159464 | 530258897 | No Eligible Purchases | 320888 | 530446315 | Void or Withdrawn | 482312 | 630049645 | No Recognized Claim |
| 159465 | 530258898 | No Eligible Purchases | 320889 | 530446316 | Void or Withdrawn | 482313 | 630049646 | No Recognized Claim |
| 159466 | 530258899 | No Eligible Purchases | 320890 | 530446317 | Void or Withdrawn | 482314 | 630049650 | No Recognized Claim |
| 159467 | 530258900 | No Eligible Purchases | 320891 | 530446318 | Void or Withdrawn | 482315 | 630049652 | No Recognized Claim |
| 159468 | 530258901 | No Eligible Purchases | 320892 | 530446319 | Void or Withdrawn | 482316 | 630049653 | No Recognized Claim |
| 159469 | 530258902 | No Eligible Purchases | 320893 | 530446320 | Void or Withdrawn | 482317 | 630049659 | No Recognized Claim |
| 159470 | 530258903 | No Eligible Purchases | 320894 | 530446321 | Void or Withdrawn | 482318 | 630049663 | No Recognized Claim |
| 159471 | 530258904 | No Eligible Purchases | 320895 | 530446322 | Void or Withdrawn | 482319 | 630049667 | No Recognized Claim |
| 159472 | 530258905 | No Eligible Purchases | 320896 | 530446323 | Void or Withdrawn | 482320 | 630049668 | No Recognized Claim |
| 159473 | 530258906 | No Recognized Claim | 320897 | 530446324 | Void or Withdrawn | 482321 | 630049669 | No Recognized Claim |
| 159474 | 530258907 | No Eligible Purchases | 320898 | 530446325 | Void or Withdrawn | 482322 | 630049674 | No Recognized Claim |
| 159475 | 530258909 | No Eligible Purchases | 320899 | 530446326 | Void or Withdrawn | 482323 | 630049675 | No Recognized Claim |
| 159476 | 530258910 | No Eligible Purchases | 320900 | 530446327 | Void or Withdrawn | 482324 | 630049677 | No Recognized Claim |
| 159477 | 530258911 | No Recognized Claim | 320901 | 530446328 | Void or Withdrawn | 482325 | 630049678 | No Recognized Claim |
| 159478 | 530258913 | No Eligible Purchases | 320902 | 530446329 | Void or Withdrawn | 482326 | 630049682 | No Recognized Claim |
| 159479 | 530258914 | No Recognized Claim | 320903 | 530446330 | Void or Withdrawn | 482327 | 630049683 | No Recognized Claim |
| 159480 | 530258915 | No Eligible Purchases | 320904 | 530446331 | Void or Withdrawn | 482328 | 630049684 | No Recognized Claim |
| 159481 | 530258916 | No Eligible Purchases | 320905 | 530446332 | Void or Withdrawn | 482329 | 630049687 | No Recognized Claim |
| 159482 | 530258917 | No Eligible Purchases | 320906 | 530446333 | Void or Withdrawn | 482330 | 630049689 | No Recognized Claim |
| 159483 | 530258918 | No Eligible Purchases | 320907 | 530446334 | Void or Withdrawn | 482331 | 630049691 | No Recognized Claim |
| 159484 | 530258919 | No Recognized Claim | 320908 | 530446335 | Void or Withdrawn | 482332 | 630049692 | No Recognized Claim |
| 159485 | 530258921 | No Eligible Purchases | 320909 | 530446336 | Void or Withdrawn | 482333 | 630049693 | No Recognized Claim |
| 159486 | 530258922 | No Eligible Purchases | 320910 | 530446337 | Void or Withdrawn | 482334 | 630049694 | No Recognized Claim |
| 159487 | 530258923 | No Eligible Purchases | 320911 | 530446338 | Void or Withdrawn | 482335 | 630049695 | No Recognized Claim |
| 159488 | 530258924 | No Eligible Purchases | 320912 | 530446339 | Void or Withdrawn | 482336 | 630049698 | No Recognized Claim |
| 159489 | 530258925 | No Eligible Purchases | 320913 | 530446340 | Void or Withdrawn | 482337 | 630049701 | No Recognized Claim |
| 159490 | 530258926 | No Eligible Purchases | 320914 | 530446341 | Void or Withdrawn | 482338 | 630049703 | No Recognized Claim |
| 159491 | 530258928 | No Recognized Claim | 320915 | 530446342 | Void or Withdrawn | 482339 | 630049705 | No Recognized Claim |
| 159492 | 530258929 | No Eligible Purchases | 320916 | 530446343 | Void or Withdrawn | 482340 | 630049708 | No Recognized Claim |
| 159493 | 530258930 | No Eligible Purchases | 320917 | 530446344 | Void or Withdrawn | 482341 | 630049709 | No Recognized Claim |
| 159494 | 530258931 | No Eligible Purchases | 320918 | 530446345 | Void or Withdrawn | 482342 | 630049711 | No Recognized Claim |
| 159495 | 530258932 | No Recognized Claim | 320919 | 530446346 | Void or Withdrawn | 482343 | 630049714 | No Recognized Claim |
| 159496 | 530258933 | No Eligible Purchases | 320920 | 530446347 | Void or Withdrawn | 482344 | 630049715 | No Recognized Claim |
| 159497 | 530258936 | No Eligible Purchases | 320921 | 530446348 | Void or Withdrawn | 482345 | 630049717 | No Recognized Claim |
| 159498 | 530258936 | No Eligible Purchases | 320922 | 530446349 | Void or Withdrawn | 482346 | 630049720 | No Recognized Claim |
| 159499 | 530258937 | No Eligible Purchases | 320923 | 530446350 | Void or Withdrawn | 482347 | 630049722 | No Recognized Claim |
| 159500 | 530258938 | No Eligible Purchases | 320924 | 530446351 | Void or Withdrawn | 482348 | 630049724 | No Recognized Claim |
| 159501 | 530258939 | No Recognized Claim | 320925 | 530446352 | Void or Withdrawn | 482349 | 630049725 | No Eligible Purchases |
| 159502 | 530258940 | No Eligible Purchases | 320926 | 530446353 | Void or Withdrawn | 482350 | 630049731 | No Recognized Claim |
| 159503 | 530258941 | No Eligible Purchases | 320927 | 530446354 | Void or Withdrawn | 482351 | 630049733 | No Recognized Claim |
| 159504 | 530258942 | No Eligible Purchases | 320928 | 530446355 | Void or Withdrawn | 482352 | 630049734 | No Recognized Claim |
| 159505 | 530258943 | No Recognized Claim | 320929 | 530446356 | Void or Withdrawn | 482353 | 630049735 | No Recognized Claim |
| 159506 | 530258944 | No Recognized Claim | 320930 | 530446357 | Void or Withdrawn | 482354 | 630049739 | No Recognized Claim |
| 159507 | 530258945 | No Recognized Claim | 320931 | 530446358 | Void or Withdrawn | 482355 | 630049740 | No Recognized Claim |
| 159508 | 530258950 | No Recognized Claim | 320932 | 530446359 | Void or Withdrawn | 482356 | 630049742 | No Recognized Claim |
| 159509 | 530258951 | No Eligible Purchases | 320933 | 530446360 | Void or Withdrawn | 482357 | 630049744 | No Recognized Claim |
| 159510 | 530258952 | No Recognized Claim | 320934 | 530446361 | Void or Withdrawn | 482358 | 630049747 | No Recognized Claim |
| 159511 | 530258954 | No Eligible Purchases | 320935 | 530446362 | Void or Withdrawn | 482359 | 630049749 | No Recognized Claim |
| 159512 | 530258955 | No Eligible Purchases | 320936 | 530446363 | Void or Withdrawn | 482360 | 630049750 | No Recognized Claim |
| 159513 | 530258957 | No Recognized Claim | 320937 | 530446364 | Void or Withdrawn | 482361 | 630049751 | No Recognized Claim |
| 159514 | 530258958 | No Eligible Purchases | 320938 | 530446365 | Void or Withdrawn | 482362 | 630049755 | No Recognized Claim |
| 159515 | 530258959 | No Eligible Purchases | 320939 | 530446366 | Void or Withdrawn | 482363 | 630049756 | No Recognized Claim |
| 159516 | 530258960 | No Recognized Claim | 320940 | 530446367 | Void or Withdrawn | 482364 | 630049760 | No Recognized Claim |
| 159517 | 530258961 | No Recognized Claim | 320941 | 530446368 | Void or Withdrawn | 482365 | 630049762 | No Recognized Claim |
| 159518 | 530258962 | No Eligible Purchases | 320942 | 530446369 | Void or Withdrawn | 482366 | 630049763 | No Recognized Claim |
| 159519 | 530258963 | No Eligible Purchases | 320943 | 530446370 | Void or Withdrawn | 482367 | 630049764 | No Recognized Claim |
| 159520 | 530258964 | No Recognized Claim | 320944 | 530446371 | Void or Withdrawn | 482368 | 630049765 | No Recognized Claim |
| 159521 | 530258965 | No Eligible Purchases | 320945 | 530446372 | Void or Withdrawn | 482369 | 630049766 | No Recognized Claim |
| 159522 | 530258968 | No Eligible Purchases | 320946 | 530446373 | Void or Withdrawn | 482370 | 630049768 | No Recognized Claim |
| 159523 | 530258969 | No Eligible Purchases | 320947 | 530446374 | Void or Withdrawn | 482371 | 630049769 | No Recognized Claim |
| 159524 | 530258970 | No Eligible Purchases | 320948 | 530446375 | Void or Withdrawn | 482372 | 630049772 | No Recognized Claim |
| 159525 | 530258971 | No Eligible Purchases | 320949 | 530446376 | Void or Withdrawn | 482373 | 630049773 | No Recognized Claim |
| 159526 | 530258972 | No Recognized Claim | 320950 | 530446377 | Void or Withdrawn | 482374 | 630049774 | No Recognized Claim |
| 159527 | 530258973 | No Eligible Purchases | 320951 | 530446378 | Void or Withdrawn | 482375 | 630049775 | No Recognized Claim |
| 159528 | 530258974 | No Eligible Purchases | 320952 | 530446379 | Void or Withdrawn | 482376 | 630049776 | No Recognized Claim |
| 159529 | 530258975 | No Eligible Purchases | 320953 | 530446380 | Void or Withdrawn | 482377 | 630049777 | No Recognized Claim |
| 159530 | 530258976 | No Eligible Purchases | 320954 | 530446381 | Void or Withdrawn | 482378 | 630049778 | No Recognized Claim |
| 159531 | 530258977 | No Eligible Purchases | 320955 | 530446382 | Void or Withdrawn | 482379 | 630049779 | No Recognized Claim |
| 159532 | 530258978 | No Eligible Purchases | 320956 | 530446383 | Void or Withdrawn | 482380 | 630049781 | No Recognized Claim |
| 159533 | 530258979 | No Eligible Purchases | 320957 | 530446384 | Void or Withdrawn | 482381 | 630049782 | No Recognized Claim |
| 159534 | 530258980 | No Eligible Purchases | 320958 | 530446385 | Void or Withdrawn | 482382 | 630049785 | No Recognized Claim |
| 159535 | 530258981 | No Eligible Purchases | 320959 | 530446386 | Void or Withdrawn | 482383 | 630049787 | No Recognized Claim |
| 159536 | 530258982 | No Eligible Purchases | 320960 | 530446387 | Void or Withdrawn | 482384 | 630049789 | No Recognized Claim |
| 159537 | 530258983 | No Eligible Purchases | 320961 | 530446388 | Void or Withdrawn | 482385 | 630049791 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 159538 | 530258984 | No Eligible Purchases | 320962 | 530446389 | Void or Withdrawn | 482386 | 630049794 | No Recognized Claim |
| 159539 | 530258985 | No Eligible Purchases | 320963 | 530446390 | Void or Withdrawn | 482387 | 630049795 | No Recognized Claim |
| 159540 | 530258986 | No Eligible Purchases | 320964 | 530446391 | Void or Withdrawn | 482388 | 630049796 | No Recognized Claim |
| 159541 | 530258987 | No Recognized Claim | 320965 | 530446392 | Void or Withdrawn | 482389 | 630049805 | No Recognized Claim |
| 159542 | 530258988 | No Eligible Purchases | 320966 | 530446393 | Void or Withdrawn | 482390 | 630049806 | No Recognized Claim |
| 159543 | 530258990 | No Recognized Claim | 320967 | 530446394 | Void or Withdrawn | 482391 | 630049809 | No Recognized Claim |
| 159544 | 530258991 | No Recognized Claim | 320968 | 530446395 | Void or Withdrawn | 482392 | 630049811 | No Recognized Claim |
| 159545 | 530258992 | No Eligible Purchases | 320969 | 530446396 | Void or Withdrawn | 482393 | 630049815 | No Recognized Claim |
| 159546 | 530258993 | No Eligible Purchases | 320970 | 530446397 | Void or Withdrawn | 482394 | 630049817 | No Recognized Claim |
| 159547 | 530258994 | No Eligible Purchases | 320971 | 530446398 | Void or Withdrawn | 482395 | 630049819 | No Recognized Claim |
| 159548 | 530258995 | No Eligible Purchases | 320972 | 530446399 | Void or Withdrawn | 482396 | 630049820 | No Recognized Claim |
| 159549 | 530258997 | No Eligible Purchases | 320973 | 530446400 | Void or Withdrawn | 482397 | 630049824 | No Recognized Claim |
| 159550 | 530258998 | No Eligible Purchases | 320974 | 530446401 | Void or Withdrawn | 482398 | 630049826 | No Recognized Claim |
| 159551 | 530258999 | No Recognized Claim | 320975 | 530446402 | Void or Withdrawn | 482399 | 630049829 | No Recognized Claim |
| 159552 | 530259000 | No Eligible Purchases | 320976 | 530446403 | Void or Withdrawn | 482400 | 630049832 | No Recognized Claim |
| 159553 | 530259001 | No Recognized Claim | 320977 | 530446404 | Void or Withdrawn | 482401 | 630049833 | No Recognized Claim |
| 159554 | 530259002 | No Eligible Purchases | 320978 | 530446405 | Void or Withdrawn | 482402 | 630049835 | No Recognized Claim |
| 159555 | 530259003 | No Eligible Purchases | 320979 | 530446406 | Void or Withdrawn | 482403 | 630049837 | No Recognized Claim |
| 159556 | 530259004 | No Eligible Purchases | 320980 | 530446407 | Void or Withdrawn | 482404 | 630049838 | No Recognized Claim |
| 159557 | 530259005 | No Eligible Purchases | 320981 | 530446408 | Void or Withdrawn | 482405 | 630049840 | No Recognized Claim |
| 159558 | 530259006 | No Eligible Purchases | 320982 | 530446409 | Void or Withdrawn | 482406 | 630049842 | No Recognized Claim |
| 159559 | 530259007 | No Eligible Purchases | 320983 | 530446410 | Void or Withdrawn | 482407 | 630049843 | No Recognized Claim |
| 159560 | 530259008 | No Eligible Purchases | 320984 | 530446411 | Void or Withdrawn | 482408 | 630049844 | No Recognized Claim |
| 159561 | 530259009 | No Eligible Purchases | 320985 | 530446412 | Void or Withdrawn | 482409 | 630049845 | No Recognized Claim |
| 159562 | 530259010 | No Eligible Purchases | 320986 | 530446413 | Void or Withdrawn | 482410 | 630049847 | No Recognized Claim |
| 159563 | 530259011 | No Eligible Purchases | 320987 | 530446414 | Void or Withdrawn | 482411 | 630049848 | No Recognized Claim |
| 159564 | 530259012 | No Eligible Purchases | 320988 | 530446415 | Void or Withdrawn | 482412 | 630049853 | No Recognized Claim |
| 159565 | 530259013 | No Eligible Purchases | 320989 | 530446416 | Void or Withdrawn | 482413 | 630049854 | No Recognized Claim |
| 159566 | 530259014 | No Eligible Purchases | 320990 | 530446417 | Void or Withdrawn | 482414 | 630049855 | No Recognized Claim |
| 159567 | 530259015 | No Eligible Purchases | 320991 | 530446418 | Void or Withdrawn | 482415 | 630049856 | No Recognized Claim |
| 159568 | 530259016 | No Eligible Purchases | 320992 | 530446419 | Void or Withdrawn | 482416 | 630049857 | No Recognized Claim |
| 159569 | 530259017 | No Eligible Purchases | 320993 | 530446420 | Void or Withdrawn | 482417 | 630049858 | No Recognized Claim |
| 159570 | 530259018 | No Eligible Purchases | 320994 | 530446421 | Void or Withdrawn | 482418 | 630049860 | No Recognized Claim |
| 159571 | 530259019 | No Eligible Purchases | 320995 | 530446422 | Void or Withdrawn | 482419 | 630049862 | No Recognized Claim |
| 159572 | 530259020 | No Eligible Purchases | 320996 | 530446423 | Void or Withdrawn | 482420 | 630049863 | No Recognized Claim |
| 159573 | 530259021 | No Eligible Purchases | 320997 | 530446424 | Void or Withdrawn | 482421 | 630049867 | No Recognized Claim |
| 159574 | 530259022 | No Eligible Purchases | 320998 | 530446425 | Void or Withdrawn | 482422 | 630049868 | No Recognized Claim |
| 159575 | 530259023 | No Eligible Purchases | 320999 | 530446426 | Void or Withdrawn | 482423 | 630049869 | No Recognized Claim |
| 159576 | 530259024 | No Eligible Purchases | 321000 | 530446427 | Void or Withdrawn | 482424 | 630049872 | No Recognized Claim |
| 159577 | 530259025 | No Eligible Purchases | 321001 | 530446428 | Void or Withdrawn | 482425 | 630049877 | No Eligible Purchases |
| 159578 | 530259026 | No Eligible Purchases | 321002 | 530446429 | Void or Withdrawn | 482426 | 630049879 | No Recognized Claim |
| 159579 | 530259027 | No Eligible Purchases | 321003 | 530446430 | Void or Withdrawn | 482427 | 630049886 | No Recognized Claim |
| 159580 | 530259028 | No Eligible Purchases | 321004 | 530446431 | Void or Withdrawn | 482428 | 630049888 | No Recognized Claim |
| 159581 | 530259029 | No Eligible Purchases | 321005 | 530446432 | Void or Withdrawn | 482429 | 630049889 | No Recognized Claim |
| 159582 | 530259030 | No Eligible Purchases | 321006 | 530446433 | Void or Withdrawn | 482430 | 630049890 | No Recognized Claim |
| 159583 | 530259031 | No Eligible Purchases | 321007 | 530446434 | Void or Withdrawn | 482431 | 630049892 | No Recognized Claim |
| 159584 | 530259032 | No Eligible Purchases | 321008 | 530446435 | Void or Withdrawn | 482432 | 630049895 | No Recognized Claim |
| 159585 | 530259033 | No Eligible Purchases | 321009 | 530446436 | Void or Withdrawn | 482433 | 630049896 | No Recognized Claim |
| 159586 | 530259034 | No Eligible Purchases | 321010 | 530446437 | Void or Withdrawn | 482434 | 630049898 | No Recognized Claim |
| 159587 | 530259035 | No Eligible Purchases | 321011 | 530446438 | Void or Withdrawn | 482435 | 630049900 | No Recognized Claim |
| 159588 | 530259036 | No Eligible Purchases | 321012 | 530446439 | Void or Withdrawn | 482436 | 630049902 | No Recognized Claim |
| 159589 | 530259037 | No Eligible Purchases | 321013 | 530446440 | Void or Withdrawn | 482437 | 630049903 | No Recognized Claim |
| 159590 | 530259038 | No Eligible Purchases | 321014 | 530446441 | Void or Withdrawn | 482438 | 630049904 | No Recognized Claim |
| 159591 | 530259039 | No Recognized Claim | 321015 | 530446442 | Void or Withdrawn | 482439 | 630049905 | No Recognized Claim |
| 159592 | 530259040 | No Recognized Claim | 321016 | 530446443 | Void or Withdrawn | 482440 | 630049907 | No Recognized Claim |
| 159593 | 530259041 | No Recognized Claim | 321017 | 530446444 | Void or Withdrawn | 482441 | 630049909 | No Recognized Claim |
| 159594 | 530259042 | No Recognized Claim | 321018 | 530446445 | Void or Withdrawn | 482442 | 630049911 | No Recognized Claim |
| 159595 | 530259043 | No Recognized Claim | 321019 | 530446446 | Void or Withdrawn | 482443 | 630049915 | No Recognized Claim |
| 159596 | 530259044 | No Eligible Purchases | 321020 | 530446447 | Void or Withdrawn | 482444 | 630049916 | No Recognized Claim |
| 159597 | 530259045 | No Eligible Purchases | 321021 | 530446448 | Void or Withdrawn | 482445 | 630049917 | No Eligible Purchases |
| 159598 | 530259046 | No Eligible Purchases | 321022 | 530446449 | Void or Withdrawn | 482446 | 630049918 | No Recognized Claim |
| 159599 | 530259047 | No Eligible Purchases | 321023 | 530446450 | Void or Withdrawn | 482447 | 630049921 | No Recognized Claim |
| 159600 | 530259048 | No Eligible Purchases | 321024 | 530446451 | Void or Withdrawn | 482448 | 630049922 | No Recognized Claim |
| 159601 | 530259049 | No Eligible Purchases | 321025 | 530446452 | Void or Withdrawn | 482449 | 630049923 | No Recognized Claim |
| 159602 | 530259050 | No Eligible Purchases | 321026 | 530446453 | Void or Withdrawn | 482450 | 630049927 | No Recognized Claim |
| 159603 | 530259051 | No Eligible Purchases | 321027 | 530446454 | Void or Withdrawn | 482451 | 630049928 | No Recognized Claim |
| 159604 | 530259052 | No Eligible Purchases | 321028 | 530446455 | Void or Withdrawn | 482452 | 630049930 | No Recognized Claim |
| 159605 | 530259053 | No Eligible Purchases | 321029 | 530446456 | Void or Withdrawn | 482453 | 630049933 | No Recognized Claim |
| 159606 | 530259054 | No Eligible Purchases | 321030 | 530446457 | Void or Withdrawn | 482454 | 630049936 | No Recognized Claim |
| 159607 | 530259055 | No Eligible Purchases | 321031 | 530446458 | Void or Withdrawn | 482455 | 630049937 | No Recognized Claim |
| 159608 | 530259056 | No Eligible Purchases | 321032 | 530446459 | Void or Withdrawn | 482456 | 630049940 | No Recognized Claim |
| 159609 | 530259057 | No Recognized Claim | 321033 | 530446460 | Void or Withdrawn | 482457 | 630049941 | No Recognized Claim |
| 159610 | 530259058 | No Eligible Purchases | 321034 | 530446461 | Void or Withdrawn | 482458 | 630049944 | No Recognized Claim |
| 159611 | 530259059 | No Eligible Purchases | 321035 | 530446462 | Void or Withdrawn | 482459 | 630049945 | No Recognized Claim |
| 159612 | 530259060 | No Eligible Purchases | 321036 | 530446463 | Void or Withdrawn | 482460 | 630049948 | No Recognized Claim |
| 159613 | 530259061 | No Eligible Purchases | 321037 | 530446464 | Void or Withdrawn | 482461 | 630049949 | No Recognized Claim |
| 159614 | 530259062 | No Eligible Purchases | 321038 | 530446465 | Void or Withdrawn | 482462 | 630049951 | No Recognized Claim |
| 159615 | 530259063 | No Eligible Purchases | 321039 | 530446466 | Void or Withdrawn | 482463 | 630049953 | No Recognized Claim |
| 159616 | 530259064 | No Eligible Purchases | 321040 | 530446467 | Void or Withdrawn | 482464 | 630049954 | No Recognized Claim |
| 159617 | 530259065 | No Eligible Purchases | 321041 | 530446468 | Void or Withdrawn | 482465 | 630049955 | No Recognized Claim |
| 159618 | 530259066 | No Eligible Purchases | 321042 | 530446469 | Void or Withdrawn | 482466 | 630049957 | No Recognized Claim |
| 159619 | 530259067 | No Recognized Claim | 321043 | 530446470 | Void or Withdrawn | 482467 | 630049958 | No Recognized Claim |
| 159620 | 530259070 | No Recognized Claim | 321044 | 530446471 | Void or Withdrawn | 482468 | 630049959 | No Recognized Claim |
| 159621 | 530259071 | No Eligible Purchases | 321045 | 530446472 | Void or Withdrawn | 482469 | 630049962 | No Recognized Claim |
| 159622 | 530259072 | No Recognized Claim | 321046 | 530446473 | Void or Withdrawn | 482470 | 630049964 | No Recognized Claim |
| 159623 | 530259073 | No Recognized Claim | 321047 | 530446474 | Void or Withdrawn | 482471 | 630049967 | No Eligible Purchases |
| 159624 | 530259074 | No Recognized Claim | 321048 | 530446475 | Void or Withdrawn | 482472 | 630049968 | No Recognized Claim |
| 159625 | 530259075 | No Eligible Purchases | 321049 | 530446476 | Void or Withdrawn | 482473 | 630049972 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 159626 | 530259076 | No Recognized Claim | 321050 | 530446477 | Void or Withdrawn | 482474 | 630049974 | No Recognized Claim |
| 159627 | 530259077 | No Recognized Claim | 321051 | 530446478 | Void or Withdrawn | 482475 | 630049975 | No Recognized Claim |
| 159628 | 530259078 | No Recognized Claim | 321052 | 530446479 | Void or Withdrawn | 482476 | 630049976 | No Recognized Claim |
| 159629 | 530259079 | No Eligible Purchases | 321053 | 530446480 | Void or Withdrawn | 482477 | 630049977 | No Recognized Claim |
| 159630 | 530259081 | No Eligible Purchases | 321054 | 530446481 | Void or Withdrawn | 482478 | 630049979 | No Recognized Claim |
| 159631 | 530259082 | No Eligible Purchases | 321055 | 530446482 | Void or Withdrawn | 482479 | 630049980 | No Recognized Claim |
| 159632 | 530259083 | No Eligible Purchases | 321056 | 530446483 | Void or Withdrawn | 482480 | 630049981 | No Recognized Claim |
| 159633 | 530259084 | No Eligible Purchases | 321057 | 530446484 | Void or Withdrawn | 482481 | 630049984 | No Recognized Claim |
| 159634 | 530259085 | No Eligible Purchases | 321058 | 530446485 | Void or Withdrawn | 482482 | 630049985 | No Recognized Claim |
| 159635 | 530259086 | No Eligible Purchases | 321059 | 530446486 | Void or Withdrawn | 482483 | 630049987 | No Recognized Claim |
| 159636 | 530259087 | No Eligible Purchases | 321060 | 530446487 | Void or Withdrawn | 482484 | 630049988 | No Recognized Claim |
| 159637 | 530259088 | No Eligible Purchases | 321061 | 530446488 | Void or Withdrawn | 482485 | 630049991 | No Recognized Claim |
| 159638 | 530259089 | No Eligible Purchases | 321062 | 530446489 | Void or Withdrawn | 482486 | 630049992 | No Recognized Claim |
| 159639 | 530259090 | No Recognized Claim | 321063 | 530446490 | Void or Withdrawn | 482487 | 630049993 | No Recognized Claim |
| 159640 | 530259091 | No Eligible Purchases | 321064 | 530446491 | Void or Withdrawn | 482488 | 630049994 | No Recognized Claim |
| 159641 | 530259092 | No Eligible Purchases | 321065 | 530446492 | Void or Withdrawn | 482489 | 630049998 | No Recognized Claim |
| 159642 | 530259093 | No Eligible Purchases | 321066 | 530446493 | Void or Withdrawn | 482490 | 630050001 | No Recognized Claim |
| 159643 | 530259094 | No Eligible Purchases | 321067 | 530446494 | Void or Withdrawn | 482491 | 630050004 | No Recognized Claim |
| 159644 | 530259095 | No Eligible Purchases | 321068 | 530446495 | Void or Withdrawn | 482492 | 630050006 | No Recognized Claim |
| 159645 | 530259096 | No Eligible Purchases | 321069 | 530446496 | Void or Withdrawn | 482493 | 630050008 | No Recognized Claim |
| 159646 | 530259097 | No Recognized Claim | 321070 | 530446497 | Void or Withdrawn | 482494 | 630050010 | No Recognized Claim |
| 159647 | 530259098 | No Eligible Purchases | 321071 | 530446498 | Void or Withdrawn | 482495 | 630050011 | No Recognized Claim |
| 159648 | 530259099 | No Eligible Purchases | 321072 | 530446499 | Void or Withdrawn | 482496 | 630050013 | No Recognized Claim |
| 159649 | 530259100 | No Eligible Purchases | 321073 | 530446500 | Void or Withdrawn | 482497 | 630050015 | No Recognized Claim |
| 159650 | 530259101 | No Eligible Purchases | 321074 | 530446501 | Void or Withdrawn | 482498 | 630050020 | No Recognized Claim |
| 159651 | 530259102 | No Eligible Purchases | 321075 | 530446502 | Void or Withdrawn | 482499 | 630050022 | No Recognized Claim |
| 159652 | 530259103 | No Eligible Purchases | 321076 | 530446503 | Void or Withdrawn | 482500 | 630050024 | No Recognized Claim |
| 159653 | 530259104 | No Eligible Purchases | 321077 | 530446504 | Void or Withdrawn | 482501 | 630050026 | No Eligible Purchases |
| 159654 | 530259107 | No Eligible Purchases | 321078 | 530446505 | Void or Withdrawn | 482502 | 630050027 | No Recognized Claim |
| 159655 | 530259108 | No Eligible Purchases | 321079 | 530446506 | Void or Withdrawn | 482503 | 630050029 | No Recognized Claim |
| 159656 | 530259109 | No Eligible Purchases | 321080 | 530446507 | Void or Withdrawn | 482504 | 630050032 | No Recognized Claim |
| 159657 | 530259110 | No Recognized Claim | 321081 | 530446508 | Void or Withdrawn | 482505 | 630050033 | No Recognized Claim |
| 159658 | 530259111 | No Eligible Purchases | 321082 | 530446509 | Void or Withdrawn | 482506 | 630050036 | No Recognized Claim |
| 159659 | 530259117 | No Eligible Purchases | 321083 | 530446510 | Void or Withdrawn | 482507 | 630050037 | No Recognized Claim |
| 159660 | 530259118 | No Eligible Purchases | 321084 | 530446511 | Void or Withdrawn | 482508 | 630050038 | No Recognized Claim |
| 159661 | 530259120 | No Eligible Purchases | 321085 | 530446512 | Void or Withdrawn | 482509 | 630050041 | No Recognized Claim |
| 159662 | 530259121 | No Recognized Claim | 321086 | 530446513 | Void or Withdrawn | 482510 | 630050042 | No Recognized Claim |
| 159663 | 530259123 | No Eligible Purchases | 321087 | 530446514 | Void or Withdrawn | 482511 | 630050043 | No Recognized Claim |
| 159664 | 530259124 | No Eligible Purchases | 321088 | 530446515 | Void or Withdrawn | 482512 | 630050046 | No Eligible Purchases |
| 159665 | 530259125 | No Eligible Purchases | 321089 | 530446516 | Void or Withdrawn | 482513 | 630050048 | No Recognized Claim |
| 159666 | 530259126 | No Eligible Purchases | 321090 | 530446517 | Void or Withdrawn | 482514 | 630050051 | No Recognized Claim |
| 159667 | 530259127 | No Recognized Claim | 321091 | 530446518 | Void or Withdrawn | 482515 | 630050054 | No Recognized Claim |
| 159668 | 530259129 | No Eligible Purchases | 321092 | 530446519 | Void or Withdrawn | 482516 | 630050056 | No Recognized Claim |
| 159669 | 530259130 | No Eligible Purchases | 321093 | 530446520 | Void or Withdrawn | 482517 | 630050061 | No Recognized Claim |
| 159670 | 530259131 | No Eligible Purchases | 321094 | 530446521 | Void or Withdrawn | 482518 | 630050064 | No Recognized Claim |
| 159671 | 530259132 | No Eligible Purchases | 321095 | 530446522 | Void or Withdrawn | 482519 | 630050068 | No Recognized Claim |
| 159672 | 530259133 | No Eligible Purchases | 321096 | 530446523 | Void or Withdrawn | 482520 | 630050071 | No Recognized Claim |
| 159673 | 530259134 | No Eligible Purchases | 321097 | 530446524 | Void or Withdrawn | 482521 | 630050072 | No Recognized Claim |
| 159674 | 530259135 | No Eligible Purchases | 321098 | 530446525 | Void or Withdrawn | 482522 | 630050074 | No Recognized Claim |
| 159675 | 530259136 | No Eligible Purchases | 321099 | 530446526 | Void or Withdrawn | 482523 | 630050076 | No Recognized Claim |
| 159676 | 530259137 | No Eligible Purchases | 321100 | 530446527 | Void or Withdrawn | 482524 | 630050077 | No Recognized Claim |
| 159677 | 530259138 | No Eligible Purchases | 321101 | 530446528 | Void or Withdrawn | 482525 | 630050078 | No Recognized Claim |
| 159678 | 530259139 | No Eligible Purchases | 321102 | 530446529 | Void or Withdrawn | 482526 | 630050082 | No Recognized Claim |
| 159679 | 530259140 | No Eligible Purchases | 321103 | 530446530 | Void or Withdrawn | 482527 | 630050084 | No Recognized Claim |
| 159680 | 530259141 | No Eligible Purchases | 321104 | 530446531 | Void or Withdrawn | 482528 | 630050085 | No Recognized Claim |
| 159681 | 530259142 | No Eligible Purchases | 321105 | 530446532 | Void or Withdrawn | 482529 | 630050087 | No Recognized Claim |
| 159682 | 530259144 | No Eligible Purchases | 321106 | 530446533 | Void or Withdrawn | 482530 | 630050091 | No Recognized Claim |
| 159683 | 530259145 | No Recognized Claim | 321107 | 530446534 | Void or Withdrawn | 482531 | 630050092 | No Recognized Claim |
| 159684 | 530259146 | No Eligible Purchases | 321108 | 530446535 | Void or Withdrawn | 482532 | 630050095 | No Recognized Claim |
| 159685 | 530259147 | No Eligible Purchases | 321109 | 530446536 | Void or Withdrawn | 482533 | 630050096 | No Recognized Claim |
| 159686 | 530259148 | No Eligible Purchases | 321110 | 530446537 | Void or Withdrawn | 482534 | 630050097 | No Recognized Claim |
| 159687 | 530259150 | No Eligible Purchases | 321111 | 530446538 | Void or Withdrawn | 482535 | 630050098 | No Recognized Claim |
| 159688 | 530259151 | No Eligible Purchases | 321112 | 530446539 | Void or Withdrawn | 482536 | 630050102 | No Recognized Claim |
| 159689 | 530259152 | No Eligible Purchases | 321113 | 530446540 | Void or Withdrawn | 482537 | 630050104 | No Recognized Claim |
| 159690 | 530259153 | No Eligible Purchases | 321114 | 530446541 | Void or Withdrawn | 482538 | 630050109 | No Recognized Claim |
| 159691 | 530259154 | No Eligible Purchases | 321115 | 530446542 | Void or Withdrawn | 482539 | 630050110 | No Recognized Claim |
| 159692 | 530259155 | No Eligible Purchases | 321116 | 530446543 | Void or Withdrawn | 482540 | 630050112 | No Recognized Claim |
| 159693 | 530259156 | No Eligible Purchases | 321117 | 530446544 | Void or Withdrawn | 482541 | 630050116 | No Recognized Claim |
| 159694 | 530259157 | No Eligible Purchases | 321118 | 530446545 | Void or Withdrawn | 482542 | 630050118 | No Recognized Claim |
| 159695 | 530259159 | No Eligible Purchases | 321119 | 530446546 | Void or Withdrawn | 482543 | 630050121 | No Recognized Claim |
| 159696 | 530259160 | No Eligible Purchases | 321120 | 530446547 | Void or Withdrawn | 482544 | 630050123 | No Recognized Claim |
| 159697 | 530259161 | No Recognized Claim | 321121 | 530446548 | Void or Withdrawn | 482545 | 630050124 | No Recognized Claim |
| 159698 | 530259162 | No Eligible Purchases | 321122 | 530446549 | Void or Withdrawn | 482546 | 630050127 | No Recognized Claim |
| 159699 | 530259163 | No Eligible Purchases | 321123 | 530446550 | Void or Withdrawn | 482547 | 630050130 | No Recognized Claim |
| 159700 | 530259164 | No Eligible Purchases | 321124 | 530446551 | Void or Withdrawn | 482548 | 630050131 | No Recognized Claim |
| 159701 | 530259165 | No Eligible Purchases | 321125 | 530446552 | Void or Withdrawn | 482549 | 630050133 | No Recognized Claim |
| 159702 | 530259166 | No Eligible Purchases | 321126 | 530446553 | Void or Withdrawn | 482550 | 630050134 | No Recognized Claim |
| 159703 | 530259169 | No Eligible Purchases | 321127 | 530446554 | Void or Withdrawn | 482551 | 630050135 | No Recognized Claim |
| 159704 | 530259171 | No Recognized Claim | 321128 | 530446555 | Void or Withdrawn | 482552 | 630050139 | No Recognized Claim |
| 159705 | 530259172 | No Eligible Purchases | 321129 | 530446556 | Void or Withdrawn | 482553 | 630050140 | No Eligible Purchases |
| 159706 | 530259173 | No Eligible Purchases | 321130 | 530446557 | Void or Withdrawn | 482554 | 630050143 | No Recognized Claim |
| 159707 | 530259174 | No Eligible Purchases | 321131 | 530446558 | Void or Withdrawn | 482555 | 630050148 | No Recognized Claim |
| 159708 | 530259175 | No Eligible Purchases | 321132 | 530446559 | Void or Withdrawn | 482556 | 630050151 | No Recognized Claim |
| 159709 | 530259176 | No Eligible Purchases | 321133 | 530446560 | Void or Withdrawn | 482557 | 630050154 | No Eligible Purchases |
| 159710 | 530259177 | No Eligible Purchases | 321134 | 530446561 | Void or Withdrawn | 482558 | 630050156 | No Recognized Claim |
| 159711 | 530259178 | No Eligible Purchases | 321135 | 530446562 | Void or Withdrawn | 482559 | 630050157 | No Recognized Claim |
| 159712 | 530259179 | No Eligible Purchases | 321136 | 530446563 | Void or Withdrawn | 482560 | 630050159 | No Recognized Claim |
| 159713 | 530259180 | No Eligible Purchases | 321137 | 530446564 | Void or Withdrawn | 482561 | 630050161 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 159714 | 530259181 | No Eligible Purchases | 321138 | 530446565 | Void or Withdrawn | 482562 | 630050163 | No Recognized Claim |
| 159715 | 530259182 | No Eligible Purchases | 321139 | 530446566 | Void or Withdrawn | 482563 | 630050166 | No Recognized Claim |
| 159716 | 530259183 | No Eligible Purchases | 321140 | 530446567 | Void or Withdrawn | 482564 | 630050167 | No Recognized Claim |
| 159717 | 530259184 | No Eligible Purchases | 321141 | 530446568 | Void or Withdrawn | 482565 | 630050169 | No Recognized Claim |
| 159718 | 530259185 | No Eligible Purchases | 321142 | 530446569 | Void or Withdrawn | 482566 | 630050175 | No Recognized Claim |
| 159719 | 530259186 | No Eligible Purchases | 321143 | 530446570 | Void or Withdrawn | 482567 | 630050176 | No Recognized Claim |
| 159720 | 530259187 | No Eligible Purchases | 321144 | 530446571 | Void or Withdrawn | 482568 | 630050177 | No Recognized Claim |
| 159721 | 530259189 | No Recognized Purchases | 321145 | 530446572 | Void or Withdrawn | 482569 | 630050182 | No Recognized Claim |
| 159722 | 530259190 | No Recognized Purchases | 321146 | 530446573 | Void or Withdrawn | 482570 | 630050183 | No Recognized Claim |
| 159723 | 530259191 | No Recognized Claim | 321147 | 530446574 | Void or Withdrawn | 482571 | 630050184 | No Recognized Claim |
| 159724 | 530259192 | No Recognized Claim | 321148 | 530446575 | Void or Withdrawn | 482572 | 630050186 | No Eligible Purchases |
| 159725 | 530259193 | No Recognized Claim | 321149 | 530446576 | Void or Withdrawn | 482573 | 630050188 | No Eligible Purchases |
| 159726 | 530259196 | No Eligible Purchases | 321150 | 530446577 | Void or Withdrawn | 482574 | 630050192 | No Recognized Claim |
| 159727 | 530259197 | No Eligible Purchases | 321151 | 530446578 | Void or Withdrawn | 482575 | 630050193 | No Recognized Claim |
| 159728 | 530259199 | No Eligible Purchases | 321152 | 530446579 | Void or Withdrawn | 482576 | 630050197 | No Recognized Claim |
| 159729 | 530259200 | No Recognized Claim | 321153 | 530446580 | Void or Withdrawn | 482577 | 630050200 | No Recognized Claim |
| 159730 | 530259201 | No Recognized Claim | 321154 | 530446581 | Void or Withdrawn | 482578 | 630050203 | No Recognized Claim |
| 159731 | 530259202 | No Recognized Claim | 321155 | 530446582 | Void or Withdrawn | 482579 | 630050206 | No Recognized Claim |
| 159732 | 530259203 | No Eligible Purchases | 321156 | 530446583 | Void or Withdrawn | 482580 | 630050207 | No Recognized Claim |
| 159733 | 530259204 | No Eligible Purchases | 321157 | 530446584 | Void or Withdrawn | 482581 | 630050209 | No Recognized Claim |
| 159734 | 530259205 | No Eligible Purchases | 321158 | 530446585 | Void or Withdrawn | 482582 | 630050213 | No Recognized Claim |
| 159735 | 530259206 | No Recognized Claim | 321159 | 530446586 | Void or Withdrawn | 482583 | 630050216 | No Recognized Claim |
| 159736 | 530259207 | No Recognized Claim | 321160 | 530446587 | Void or Withdrawn | 482584 | 630050220 | No Recognized Claim |
| 159737 | 530259208 | No Recognized Claim | 321161 | 530446588 | Void or Withdrawn | 482585 | 630050222 | No Recognized Claim |
| 159738 | 530259209 | No Recognized Claim | 321162 | 530446589 | Void or Withdrawn | 482586 | 630050225 | No Recognized Claim |
| 159739 | 530259212 | No Eligible Purchases | 321163 | 530446590 | Void or Withdrawn | 482587 | 630050226 | No Recognized Claim |
| 159740 | 530259213 | No Eligible Purchases | 321164 | 530446591 | Void or Withdrawn | 482588 | 630050229 | No Recognized Claim |
| 159741 | 530259214 | No Eligible Purchases | 321165 | 530446592 | Void or Withdrawn | 482589 | 630050230 | No Recognized Claim |
| 159742 | 530259215 | No Eligible Purchases | 321166 | 530446593 | Void or Withdrawn | 482590 | 630050232 | No Recognized Claim |
| 159743 | 530259217 | No Eligible Purchases | 321167 | 530446594 | Void or Withdrawn | 482591 | 630050233 | No Recognized Claim |
| 159744 | 530259218 | No Eligible Purchases | 321168 | 530446595 | Void or Withdrawn | 482592 | 630050234 | No Recognized Claim |
| 159745 | 530259219 | No Eligible Purchases | 321169 | 530446596 | Void or Withdrawn | 482593 | 630050235 | No Recognized Claim |
| 159746 | 530259220 | No Eligible Purchases | 321170 | 530446597 | Void or Withdrawn | 482594 | 630050236 | No Recognized Claim |
| 159747 | 530259221 | No Eligible Purchases | 321171 | 530446598 | Void or Withdrawn | 482595 | 630050240 | No Recognized Claim |
| 159748 | 530259222 | No Eligible Purchases | 321172 | 530446599 | Void or Withdrawn | 482596 | 630050241 | No Recognized Claim |
| 159749 | 530259223 | No Recognized Claim | 321173 | 530446600 | Void or Withdrawn | 482597 | 630050242 | No Recognized Claim |
| 159750 | 530259224 | No Eligible Purchases | 321174 | 530446601 | Void or Withdrawn | 482598 | 630050244 | No Recognized Claim |
| 159751 | 530259225 | No Eligible Purchases | 321175 | 530446602 | Void or Withdrawn | 482599 | 630050248 | No Recognized Claim |
| 159752 | 530259226 | No Eligible Purchases | 321176 | 530446603 | Void or Withdrawn | 482600 | 630050251 | No Recognized Claim |
| 159753 | 530259227 | No Eligible Purchases | 321177 | 530446604 | Void or Withdrawn | 482601 | 630050252 | No Recognized Claim |
| 159754 | 530259228 | No Eligible Purchases | 321178 | 530446605 | Void or Withdrawn | 482602 | 630050259 | No Recognized Claim |
| 159755 | 530259229 | No Recognized Claim | 321179 | 530446606 | Void or Withdrawn | 482603 | 630050262 | No Recognized Claim |
| 159756 | 530259231 | No Recognized Claim | 321180 | 530446607 | Void or Withdrawn | 482604 | 630050263 | No Recognized Claim |
| 159757 | 530259232 | No Eligible Purchases | 321181 | 530446608 | Void or Withdrawn | 482605 | 630050264 | No Recognized Claim |
| 159758 | 530259233 | No Recognized Claim | 321182 | 530446609 | Void or Withdrawn | 482606 | 630050265 | No Recognized Claim |
| 159759 | 530259234 | No Recognized Claim | 321183 | 530446610 | Void or Withdrawn | 482607 | 630050266 | No Recognized Claim |
| 159760 | 530259235 | No Eligible Purchases | 321184 | 530446611 | Void or Withdrawn | 482608 | 630050267 | No Recognized Claim |
| 159761 | 530259236 | No Recognized Claim | 321185 | 530446612 | Void or Withdrawn | 482609 | 630050270 | No Recognized Claim |
| 159762 | 530259237 | No Recognized Claim | 321186 | 530446613 | Void or Withdrawn | 482610 | 630050273 | No Recognized Claim |
| 159763 | 530259238 | No Eligible Purchases | 321187 | 530446614 | Void or Withdrawn | 482611 | 630050275 | No Recognized Claim |
| 159764 | 530259239 | No Eligible Purchases | 321188 | 530446615 | Void or Withdrawn | 482612 | 630050278 | No Recognized Claim |
| 159765 | 530259240 | No Eligible Purchases | 321189 | 530446616 | Void or Withdrawn | 482613 | 630050281 | No Recognized Claim |
| 159766 | 530259242 | No Recognized Claim | 321190 | 530446617 | Void or Withdrawn | 482614 | 630050284 | No Recognized Claim |
| 159767 | 530259244 | No Recognized Claim | 321191 | 530446618 | Void or Withdrawn | 482615 | 630050285 | No Recognized Claim |
| 159768 | 530259245 | No Eligible Purchases | 321192 | 530446619 | Void or Withdrawn | 482616 | 630050287 | No Recognized Claim |
| 159769 | 530259246 | No Recognized Claim | 321193 | 530446620 | Void or Withdrawn | 482617 | 630050288 | No Recognized Claim |
| 159770 | 530259247 | No Recognized Claim | 321194 | 530446621 | Void or Withdrawn | 482618 | 630050289 | No Recognized Claim |
| 159771 | 530259248 | No Eligible Purchases | 321195 | 530446622 | Void or Withdrawn | 482619 | 630050290 | No Recognized Claim |
| 159772 | 530259249 | No Eligible Purchases | 321196 | 530446623 | Void or Withdrawn | 482620 | 630050293 | No Recognized Claim |
| 159773 | 530259250 | No Eligible Purchases | 321197 | 530446624 | Void or Withdrawn | 482621 | 630050298 | No Recognized Claim |
| 159774 | 530259251 | No Eligible Purchases | 321198 | 530446625 | Void or Withdrawn | 482622 | 630050300 | No Recognized Claim |
| 159775 | 530259252 | No Eligible Purchases | 321199 | 530446626 | Void or Withdrawn | 482623 | 630050301 | No Eligible Purchases |
| 159776 | 530259253 | No Eligible Purchases | 321200 | 530446627 | Void or Withdrawn | 482624 | 630050306 | No Recognized Claim |
| 159777 | 530259254 | No Eligible Purchases | 321201 | 530446628 | Void or Withdrawn | 482625 | 630050308 | No Recognized Claim |
| 159778 | 530259255 | No Eligible Purchases | 321202 | 530446629 | Void or Withdrawn | 482626 | 630050315 | No Recognized Claim |
| 159779 | 530259256 | No Recognized Claim | 321203 | 530446630 | Void or Withdrawn | 482627 | 630050317 | No Recognized Claim |
| 159780 | 530259257 | No Eligible Purchases | 321204 | 530446631 | Void or Withdrawn | 482628 | 630050318 | No Recognized Claim |
| 159781 | 530259258 | No Recognized Claim | 321205 | 530446632 | Void or Withdrawn | 482629 | 630050319 | No Recognized Claim |
| 159782 | 530259259 | No Eligible Purchases | 321206 | 530446633 | Void or Withdrawn | 482630 | 630050322 | No Recognized Claim |
| 159783 | 530259260 | No Recognized Claim | 321207 | 530446634 | Void or Withdrawn | 482631 | 630050323 | No Recognized Claim |
| 159784 | 530259261 | No Eligible Purchases | 321208 | 530446635 | Void or Withdrawn | 482632 | 630050324 | No Recognized Claim |
| 159785 | 530259262 | No Eligible Purchases | 321209 | 530446636 | Void or Withdrawn | 482633 | 630050328 | No Recognized Claim |
| 159786 | 530259263 | No Eligible Purchases | 321210 | 530446637 | Void or Withdrawn | 482634 | 630050331 | No Recognized Claim |
| 159787 | 530259264 | No Eligible Purchases | 321211 | 530446638 | Void or Withdrawn | 482635 | 630050335 | No Recognized Claim |
| 159788 | 530259265 | No Eligible Purchases | 321212 | 530446639 | Void or Withdrawn | 482636 | 630050341 | No Recognized Claim |
| 159789 | 530259266 | No Recognized Claim | 321213 | 530446640 | Void or Withdrawn | 482637 | 630050346 | No Recognized Claim |
| 159790 | 530259267 | No Eligible Purchases | 321214 | 530446641 | Void or Withdrawn | 482638 | 630050348 | No Recognized Claim |
| 159791 | 530259268 | No Recognized Claim | 321215 | 530446642 | Void or Withdrawn | 482639 | 630050349 | No Recognized Claim |
| 159792 | 530259269 | No Recognized Claim | 321216 | 530446643 | Void or Withdrawn | 482640 | 630050352 | No Recognized Claim |
| 159793 | 530259270 | No Eligible Purchases | 321217 | 530446644 | Void or Withdrawn | 482641 | 630050356 | No Recognized Claim |
| 159794 | 530259272 | No Recognized Claim | 321218 | 530446645 | Void or Withdrawn | 482642 | 630050357 | No Recognized Claim |
| 159795 | 530259273 | No Eligible Purchases | 321219 | 530446646 | Void or Withdrawn | 482643 | 630050358 | No Recognized Claim |
| 159796 | 530259275 | No Eligible Purchases | 321220 | 530446647 | Void or Withdrawn | 482644 | 630050361 | No Recognized Claim |
| 159797 | 530259276 | No Eligible Purchases | 321221 | 530446648 | Void or Withdrawn | 482645 | 630050363 | No Recognized Claim |
| 159798 | 530259283 | No Recognized Claim | 321222 | 530446649 | Void or Withdrawn | 482646 | 630050366 | No Recognized Claim |
| 159799 | 530259284 | No Recognized Claim | 321223 | 530446650 | Void or Withdrawn | 482647 | 630050367 | No Eligible Purchases |
| 159800 | 530259285 | No Eligible Purchases | 321224 | 530446651 | Void or Withdrawn | 482648 | 630050368 | No Recognized Claim |
| 159801 | 530259286 | No Eligible Purchases | 321225 | 530446652 | Void or Withdrawn | 482649 | 630050369 | No Recognized Claim |

CenturyLink Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 159802 | 530259287 | No Eligible Purchases | 321226 | 530446653 | Void or Withdrawn | 482650 | 630050370 | No Recognized Claim |
| 159803 | 530259288 | No Eligible Purchases | 321227 | 530446654 | Void or Withdrawn | 482651 | 630050371 | No Recognized Claim |
| 159804 | 530259289 | No Recognized Claim | 321228 | 530446655 | Void or Withdrawn | 482652 | 630050372 | No Recognized Claim |
| 159805 | 530259290 | No Eligible Purchases | 321229 | 530446656 | Void or Withdrawn | 482653 | 630050374 | No Recognized Claim |
| 159806 | 530259291 | No Eligible Purchases | 321230 | 530446657 | Void or Withdrawn | 482654 | 630050376 | No Recognized Claim |
| 159807 | 530259292 | No Eligible Purchases | 321231 | 530446658 | Void or Withdrawn | 482655 | 630050377 | No Recognized Claim |
| 159808 | 530259293 | No Recognized Claim | 321232 | 530446659 | Void or Withdrawn | 482656 | 630050378 | No Recognized Claim |
| 159809 | 530259294 | No Recognized Claim | 321233 | 530446660 | Void or Withdrawn | 482657 | 630050380 | No Recognized Claim |
| 159810 | 530259295 | No Recognized Claim | 321234 | 530446661 | Void or Withdrawn | 482658 | 630050381 | No Recognized Claim |
| 159811 | 530259296 | No Eligible Purchases | 321235 | 530446662 | Void or Withdrawn | 482659 | 630050382 | No Recognized Claim |
| 159812 | 530259298 | No Eligible Purchases | 321236 | 530446663 | Void or Withdrawn | 482660 | 630050384 | No Recognized Claim |
| 159813 | 530259299 | No Recognized Claim | 321237 | 530446664 | Void or Withdrawn | 482661 | 630050385 | No Recognized Claim |
| 159814 | 530259300 | No Eligible Purchases | 321238 | 530446665 | Void or Withdrawn | 482662 | 630050388 | No Recognized Claim |
| 159815 | 530259301 | No Recognized Claim | 321239 | 530446666 | Void or Withdrawn | 482663 | 630050396 | No Recognized Claim |
| 159816 | 530259302 | No Eligible Purchases | 321240 | 530446667 | Void or Withdrawn | 482664 | 630050404 | No Recognized Claim |
| 159817 | 530259304 | No Recognized Claim | 321241 | 530446668 | Void or Withdrawn | 482665 | 630050408 | No Recognized Claim |
| 159818 | 530259305 | No Recognized Claim | 321242 | 530446669 | Void or Withdrawn | 482666 | 630050410 | No Recognized Claim |
| 159819 | 530259306 | No Recognized Claim | 321243 | 530446670 | Void or Withdrawn | 482667 | 630050412 | No Recognized Claim |
| 159820 | 530259307 | No Recognized Claim | 321244 | 530446671 | Void or Withdrawn | 482668 | 630050413 | No Recognized Claim |
| 159821 | 530259308 | No Eligible Purchases | 321245 | 530446672 | Void or Withdrawn | 482669 | 630050414 | No Recognized Claim |
| 159822 | 530259309 | No Eligible Purchases | 321246 | 530446673 | Void or Withdrawn | 482670 | 630050415 | No Recognized Claim |
| 159823 | 530259311 | No Recognized Claim | 321247 | 530446674 | Void or Withdrawn | 482671 | 630050417 | No Recognized Claim |
| 159824 | 530259312 | No Recognized Claim | 321248 | 530446675 | Void or Withdrawn | 482672 | 630050419 | No Recognized Claim |
| 159825 | 530259314 | No Eligible Purchases | 321249 | 530446676 | Void or Withdrawn | 482673 | 630050420 | No Recognized Claim |
| 159826 | 530259315 | No Recognized Claim | 321250 | 530446677 | Void or Withdrawn | 482674 | 630050422 | No Recognized Claim |
| 159827 | 530259317 | No Recognized Claim | 321251 | 530446678 | Void or Withdrawn | 482675 | 630050424 | No Recognized Claim |
| 159828 | 530259321 | No Recognized Claim | 321252 | 530446679 | Void or Withdrawn | 482676 | 630050425 | No Recognized Claim |
| 159829 | 530259323 | No Recognized Claim | 321253 | 530446680 | Void or Withdrawn | 482677 | 630050426 | No Recognized Claim |
| 159830 | 530259324 | No Recognized Claim | 321254 | 530446681 | Void or Withdrawn | 482678 | 630050428 | No Recognized Claim |
| 159831 | 530259325 | No Eligible Purchases | 321255 | 530446682 | Void or Withdrawn | 482679 | 630050430 | No Recognized Claim |
| 159832 | 530259326 | No Recognized Claim | 321256 | 530446683 | Void or Withdrawn | 482680 | 630050434 | No Recognized Claim |
| 159833 | 530259327 | No Recognized Claim | 321257 | 530446684 | Void or Withdrawn | 482681 | 630050436 | No Recognized Claim |
| 159834 | 530259329 | No Recognized Claim | 321258 | 530446685 | Void or Withdrawn | 482682 | 630050437 | No Recognized Claim |
| 159835 | 530259332 | No Recognized Claim | 321259 | 530446686 | Void or Withdrawn | 482683 | 630050439 | No Recognized Claim |
| 159836 | 530259333 | No Eligible Purchases | 321260 | 530446687 | Void or Withdrawn | 482684 | 630050440 | No Recognized Claim |
| 159837 | 530259334 | No Eligible Purchases | 321261 | 530446688 | Void or Withdrawn | 482685 | 630050442 | No Recognized Claim |
| 159838 | 530259335 | No Eligible Purchases | 321262 | 530446689 | Void or Withdrawn | 482686 | 630050443 | No Recognized Claim |
| 159839 | 530259336 | No Eligible Purchases | 321263 | 530446690 | Void or Withdrawn | 482687 | 630050448 | No Recognized Claim |
| 159840 | 530259337 | No Eligible Purchases | 321264 | 530446691 | Void or Withdrawn | 482688 | 630050452 | No Recognized Claim |
| 159841 | 530259338 | No Eligible Purchases | 321265 | 530446692 | Void or Withdrawn | 482689 | 630050454 | No Recognized Claim |
| 159842 | 530259339 | No Eligible Purchases | 321266 | 530446693 | Void or Withdrawn | 482690 | 630050455 | No Recognized Claim |
| 159843 | 530259340 | No Eligible Purchases | 321267 | 530446694 | Void or Withdrawn | 482691 | 630050456 | No Eligible Purchases |
| 159844 | 530259341 | No Eligible Purchases | 321268 | 530446695 | Void or Withdrawn | 482692 | 630050458 | No Recognized Claim |
| 159845 | 530259342 | No Eligible Purchases | 321269 | 530446696 | Void or Withdrawn | 482693 | 630050460 | No Recognized Claim |
| 159846 | 530259343 | No Eligible Purchases | 321270 | 530446697 | Void or Withdrawn | 482694 | 630050462 | No Recognized Claim |
| 159847 | 530259344 | No Eligible Purchases | 321271 | 530446698 | Void or Withdrawn | 482695 | 630050466 | No Recognized Claim |
| 159848 | 530259345 | No Eligible Purchases | 321272 | 530446699 | Void or Withdrawn | 482696 | 630050468 | No Recognized Claim |
| 159849 | 530259346 | No Eligible Purchases | 321273 | 530446700 | Void or Withdrawn | 482697 | 630050470 | No Recognized Claim |
| 159850 | 530259347 | No Recognized Claim | 321274 | 530446701 | Void or Withdrawn | 482698 | 630050474 | No Recognized Claim |
| 159851 | 530259348 | No Eligible Purchases | 321275 | 530446702 | Void or Withdrawn | 482699 | 630050475 | No Recognized Claim |
| 159852 | 530259349 | No Eligible Purchases | 321276 | 530446703 | Void or Withdrawn | 482700 | 630050477 | No Eligible Purchases |
| 159853 | 530259350 | No Eligible Purchases | 321277 | 530446704 | Void or Withdrawn | 482701 | 630050481 | No Recognized Claim |
| 159854 | 530259351 | No Eligible Purchases | 321278 | 530446705 | Void or Withdrawn | 482702 | 630050485 | No Recognized Claim |
| 159855 | 530259352 | No Eligible Purchases | 321279 | 530446706 | Void or Withdrawn | 482703 | 630050488 | No Recognized Claim |
| 159856 | 530259353 | No Eligible Purchases | 321280 | 530446707 | Void or Withdrawn | 482704 | 630050489 | No Recognized Claim |
| 159857 | 530259354 | No Recognized Claim | 321281 | 530446708 | Void or Withdrawn | 482705 | 630050491 | No Recognized Claim |
| 159858 | 530259355 | No Eligible Purchases | 321282 | 530446709 | Void or Withdrawn | 482706 | 630050495 | No Recognized Claim |
| 159859 | 530259356 | No Eligible Purchases | 321283 | 530446710 | Void or Withdrawn | 482707 | 630050503 | No Recognized Claim |
| 159860 | 530259357 | No Eligible Purchases | 321284 | 530446711 | Void or Withdrawn | 482708 | 630050507 | No Recognized Claim |
| 159861 | 530259358 | No Eligible Purchases | 321285 | 530446712 | Void or Withdrawn | 482709 | 630050508 | No Eligible Purchases |
| 159862 | 530259359 | No Eligible Purchases | 321286 | 530446713 | Void or Withdrawn | 482710 | 630050513 | No Recognized Claim |
| 159863 | 530259360 | No Eligible Purchases | 321287 | 530446714 | Void or Withdrawn | 482711 | 630050514 | No Recognized Claim |
| 159864 | 530259361 | No Eligible Purchases | 321288 | 530446715 | Void or Withdrawn | 482712 | 630050517 | No Recognized Claim |
| 159865 | 530259362 | No Eligible Purchases | 321289 | 530446716 | Void or Withdrawn | 482713 | 630050520 | No Recognized Claim |
| 159866 | 530259363 | No Eligible Purchases | 321290 | 530446717 | Void or Withdrawn | 482714 | 630050521 | No Recognized Claim |
| 159867 | 530259364 | No Eligible Purchases | 321291 | 530446718 | Void or Withdrawn | 482715 | 630050523 | No Recognized Claim |
| 159868 | 530259365 | No Eligible Purchases | 321292 | 530446719 | Void or Withdrawn | 482716 | 630050524 | No Recognized Claim |
| 159869 | 530259366 | No Eligible Purchases | 321293 | 530446720 | Void or Withdrawn | 482717 | 630050526 | No Recognized Claim |
| 159870 | 530259367 | No Eligible Purchases | 321294 | 530446721 | Void or Withdrawn | 482718 | 630050529 | No Recognized Claim |
| 159871 | 530259368 | No Eligible Purchases | 321295 | 530446722 | Void or Withdrawn | 482719 | 630050531 | No Recognized Claim |
| 159872 | 530259369 | No Eligible Purchases | 321296 | 530446723 | Void or Withdrawn | 482720 | 630050533 | No Recognized Claim |
| 159873 | 530259370 | No Eligible Purchases | 321297 | 530446724 | Void or Withdrawn | 482721 | 630050535 | No Recognized Claim |
| 159874 | 530259371 | No Eligible Purchases | 321298 | 530446725 | Void or Withdrawn | 482722 | 630050539 | No Recognized Claim |
| 159875 | 530259372 | No Eligible Purchases | 321299 | 530446726 | Void or Withdrawn | 482723 | 630050540 | No Recognized Claim |
| 159876 | 530259373 | No Eligible Purchases | 321300 | 530446727 | Void or Withdrawn | 482724 | 630050542 | No Recognized Claim |
| 159877 | 530259374 | No Eligible Purchases | 321301 | 530446728 | Void or Withdrawn | 482725 | 630050545 | No Recognized Claim |
| 159878 | 530259375 | No Eligible Purchases | 321302 | 530446729 | Void or Withdrawn | 482726 | 630050548 | No Recognized Claim |
| 159879 | 530259376 | No Eligible Purchases | 321303 | 530446730 | Void or Withdrawn | 482727 | 630050549 | No Recognized Claim |
| 159880 | 530259377 | No Eligible Purchases | 321304 | 530446731 | Void or Withdrawn | 482728 | 630050551 | No Recognized Claim |
| 159881 | 530259378 | No Eligible Purchases | 321305 | 530446732 | Void or Withdrawn | 482729 | 630050554 | No Recognized Claim |
| 159882 | 530259379 | No Eligible Purchases | 321306 | 530446733 | Void or Withdrawn | 482730 | 630050555 | No Recognized Claim |
| 159883 | 530259380 | No Eligible Purchases | 321307 | 530446734 | Void or Withdrawn | 482731 | 630050558 | No Recognized Claim |
| 159884 | 530259381 | No Eligible Purchases | 321308 | 530446735 | Void or Withdrawn | 482732 | 630050559 | No Recognized Claim |
| 159885 | 530259382 | No Eligible Purchases | 321309 | 530446736 | Void or Withdrawn | 482733 | 630050560 | No Recognized Claim |
| 159886 | 530259383 | No Eligible Purchases | 321310 | 530446737 | Void or Withdrawn | 482734 | 630050561 | No Recognized Claim |
| 159887 | 530259384 | No Eligible Purchases | 321311 | 530446738 | Void or Withdrawn | 482735 | 630050562 | No Recognized Claim |
| 159888 | 530259385 | No Eligible Purchases | 321312 | 530446739 | Void or Withdrawn | 482736 | 630050563 | No Recognized Claim |
| 159889 | 530259386 | No Eligible Purchases | 321313 | 530446740 | Void or Withdrawn | 482737 | 630050568 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 159890 | 530259387 | No Eligible Purchases | 321314 | 530446741 | Void or Withdrawn | 482738 | 630050571 | No Recognized Claim |
| 159891 | 530259388 | No Eligible Purchases | 321315 | 530446742 | Void or Withdrawn | 482739 | 630050572 | No Recognized Claim |
| 159892 | 530259389 | No Eligible Purchases | 321316 | 530446743 | Void or Withdrawn | 482740 | 630050573 | No Recognized Claim |
| 159893 | 530259390 | No Eligible Purchases | 321317 | 530446744 | Void or Withdrawn | 482741 | 630050574 | No Recognized Claim |
| 159894 | 530259391 | No Recognized Claim | 321318 | 530446745 | Void or Withdrawn | 482742 | 630050579 | No Recognized Claim |
| 159895 | 530259392 | No Eligible Purchases | 321319 | 530446746 | Void or Withdrawn | 482743 | 630050580 | No Recognized Claim |
| 159896 | 530259393 | No Eligible Purchases | 321320 | 530446747 | Void or Withdrawn | 482744 | 630050583 | No Recognized Claim |
| 159897 | 530259394 | No Recognized Claim | 321321 | 530446748 | Void or Withdrawn | 482745 | 630050584 | No Recognized Claim |
| 159898 | 530259396 | No Recognized Claim | 321322 | 530446749 | Void or Withdrawn | 482746 | 630050586 | No Eligible Purchases |
| 159899 | 530259397 | No Eligible Purchases | 321323 | 530446750 | Void or Withdrawn | 482747 | 630050592 | No Recognized Claim |
| 159900 | 530259398 | No Eligible Purchases | 321324 | 530446751 | Void or Withdrawn | 482748 | 630050593 | No Recognized Claim |
| 159901 | 530259399 | No Recognized Claim | 321325 | 530446752 | Void or Withdrawn | 482749 | 630050596 | No Recognized Claim |
| 159902 | 530259400 | No Eligible Purchases | 321326 | 530446753 | Void or Withdrawn | 482750 | 630050599 | No Recognized Claim |
| 159903 | 530259402 | No Eligible Purchases | 321327 | 530446754 | Void or Withdrawn | 482751 | 630050603 | No Recognized Claim |
| 159904 | 530259403 | No Recognized Claim | 321328 | 530446755 | Void or Withdrawn | 482752 | 630050607 | No Recognized Claim |
| 159905 | 530259404 | No Recognized Claim | 321329 | 530446756 | Void or Withdrawn | 482753 | 630050608 | No Recognized Claim |
| 159906 | 530259407 | No Eligible Purchases | 321330 | 530446757 | Void or Withdrawn | 482754 | 630050609 | No Recognized Claim |
| 159907 | 530259408 | No Eligible Purchases | 321331 | 530446758 | Void or Withdrawn | 482755 | 630050618 | No Recognized Claim |
| 159908 | 530259409 | No Eligible Purchases | 321332 | 530446759 | Void or Withdrawn | 482756 | 630050623 | No Recognized Claim |
| 159909 | 530259410 | No Eligible Purchases | 321333 | 530446760 | Void or Withdrawn | 482757 | 630050624 | No Recognized Claim |
| 159910 | 530259411 | No Recognized Claim | 321334 | 530446761 | Void or Withdrawn | 482758 | 630050626 | No Recognized Claim |
| 159911 | 530259412 | No Recognized Claim | 321335 | 530446762 | Void or Withdrawn | 482759 | 630050628 | No Recognized Claim |
| 159912 | 530259413 | No Recognized Claim | 321336 | 530446763 | Void or Withdrawn | 482760 | 630050629 | No Recognized Claim |
| 159913 | 530259414 | No Eligible Purchases | 321337 | 530446764 | Void or Withdrawn | 482761 | 630050632 | No Recognized Claim |
| 159914 | 530259415 | No Recognized Claim | 321338 | 530446765 | Void or Withdrawn | 482762 | 630050633 | No Recognized Claim |
| 159915 | 530259416 | No Eligible Purchases | 321339 | 530446766 | Void or Withdrawn | 482763 | 630050637 | No Recognized Claim |
| 159916 | 530259417 | No Recognized Claim | 321340 | 530446767 | Void or Withdrawn | 482764 | 630050641 | No Recognized Claim |
| 159917 | 530259418 | No Recognized Claim | 321341 | 530446768 | Void or Withdrawn | 482765 | 630050647 | No Recognized Claim |
| 159918 | 530259421 | No Recognized Claim | 321342 | 530446769 | Void or Withdrawn | 482766 | 630050648 | No Recognized Claim |
| 159919 | 530259423 | No Eligible Purchases | 321343 | 530446770 | Void or Withdrawn | 482767 | 630050649 | No Recognized Claim |
| 159920 | 530259424 | No Eligible Purchases | 321344 | 530446771 | Void or Withdrawn | 482768 | 630050650 | No Recognized Claim |
| 159921 | 530259425 | No Eligible Purchases | 321345 | 530446772 | Void or Withdrawn | 482769 | 630050653 | No Recognized Claim |
| 159922 | 530259426 | No Recognized Claim | 321346 | 530446773 | Void or Withdrawn | 482770 | 630050655 | No Recognized Claim |
| 159923 | 530259427 | No Eligible Purchases | 321347 | 530446774 | Void or Withdrawn | 482771 | 630050656 | No Recognized Claim |
| 159924 | 530259428 | No Recognized Claim | 321348 | 530446775 | Void or Withdrawn | 482772 | 630050660 | No Recognized Claim |
| 159925 | 530259429 | No Recognized Claim | 321349 | 530446776 | Void or Withdrawn | 482773 | 630050665 | No Recognized Claim |
| 159926 | 530259430 | No Recognized Claim | 321350 | 530446777 | Void or Withdrawn | 482774 | 630050670 | No Recognized Claim |
| 159927 | 530259431 | No Eligible Purchases | 321351 | 530446778 | Void or Withdrawn | 482775 | 630050671 | No Recognized Claim |
| 159928 | 530259432 | No Recognized Claim | 321352 | 530446779 | Void or Withdrawn | 482776 | 630050673 | No Recognized Claim |
| 159929 | 530259433 | No Eligible Purchases | 321353 | 530446780 | Void or Withdrawn | 482777 | 630050674 | No Recognized Claim |
| 159930 | 530259434 | No Recognized Claim | 321354 | 530446781 | Void or Withdrawn | 482778 | 630050678 | No Recognized Claim |
| 159931 | 530259435 | No Recognized Claim | 321355 | 530446782 | Void or Withdrawn | 482779 | 630050679 | No Recognized Claim |
| 159932 | 530259436 | No Recognized Claim | 321356 | 530446783 | Void or Withdrawn | 482780 | 630050681 | No Recognized Claim |
| 159933 | 530259437 | No Eligible Purchases | 321357 | 530446784 | Void or Withdrawn | 482781 | 630050684 | No Recognized Claim |
| 159934 | 530259438 | No Recognized Claim | 321358 | 530446785 | Void or Withdrawn | 482782 | 630050688 | No Eligible Purchases |
| 159935 | 530259439 | No Recognized Claim | 321359 | 530446786 | Void or Withdrawn | 482783 | 630050690 | No Eligible Purchases |
| 159936 | 530259440 | No Eligible Purchases | 321360 | 530446787 | Void or Withdrawn | 482784 | 630050704 | No Recognized Claim |
| 159937 | 530259441 | No Recognized Claim | 321361 | 530446788 | Void or Withdrawn | 482785 | 630050705 | No Recognized Claim |
| 159938 | 530259442 | No Recognized Claim | 321362 | 530446789 | Void or Withdrawn | 482786 | 630050706 | No Recognized Claim |
| 159939 | 530259443 | No Recognized Claim | 321363 | 530446790 | Void or Withdrawn | 482787 | 630050708 | No Recognized Claim |
| 159940 | 530259444 | No Recognized Claim | 321364 | 530446791 | Void or Withdrawn | 482788 | 630050713 | No Recognized Claim |
| 159941 | 530259445 | No Recognized Claim | 321365 | 530446792 | Void or Withdrawn | 482789 | 630050716 | No Recognized Claim |
| 159942 | 530259447 | No Eligible Purchases | 321366 | 530446793 | Void or Withdrawn | 482790 | 630050724 | No Recognized Claim |
| 159943 | 530259448 | No Recognized Claim | 321367 | 530446794 | Void or Withdrawn | 482791 | 630050725 | No Recognized Claim |
| 159944 | 530259449 | No Recognized Claim | 321368 | 530446795 | Void or Withdrawn | 482792 | 630050727 | No Recognized Claim |
| 159945 | 530259451 | No Recognized Claim | 321369 | 530446796 | Void or Withdrawn | 482793 | 630050730 | No Recognized Claim |
| 159946 | 530259452 | No Recognized Claim | 321370 | 530446797 | Void or Withdrawn | 482794 | 630050731 | No Recognized Claim |
| 159947 | 530259453 | No Recognized Claim | 321371 | 530446798 | Void or Withdrawn | 482795 | 630050732 | No Recognized Claim |
| 159948 | 530259454 | No Recognized Claim | 321372 | 530446799 | Void or Withdrawn | 482796 | 630050733 | No Recognized Claim |
| 159949 | 530259455 | No Eligible Purchases | 321373 | 530446800 | Void or Withdrawn | 482797 | 630050736 | No Recognized Claim |
| 159950 | 530259457 | No Eligible Purchases | 321374 | 530446801 | Void or Withdrawn | 482798 | 630050737 | No Recognized Claim |
| 159951 | 530259458 | No Eligible Purchases | 321375 | 530446802 | Void or Withdrawn | 482799 | 630050741 | No Recognized Claim |
| 159952 | 530259459 | No Eligible Purchases | 321376 | 530446803 | Void or Withdrawn | 482800 | 630050743 | No Recognized Claim |
| 159953 | 530259460 | No Eligible Purchases | 321377 | 530446804 | Void or Withdrawn | 482801 | 630050745 | No Recognized Claim |
| 159954 | 530259461 | No Recognized Claim | 321378 | 530446805 | Void or Withdrawn | 482802 | 630050747 | No Recognized Claim |
| 159955 | 530259463 | No Recognized Claim | 321379 | 530446806 | Void or Withdrawn | 482803 | 630050752 | No Recognized Claim |
| 159956 | 530259464 | No Recognized Claim | 321380 | 530446807 | Void or Withdrawn | 482804 | 630050753 | No Recognized Claim |
| 159957 | 530259465 | No Recognized Claim | 321381 | 530446808 | Void or Withdrawn | 482805 | 630050763 | No Recognized Claim |
| 159958 | 530259466 | No Recognized Claim | 321382 | 530446809 | Void or Withdrawn | 482806 | 630050765 | No Recognized Claim |
| 159959 | 530259467 | No Eligible Purchases | 321383 | 530446810 | Void or Withdrawn | 482807 | 630050771 | No Recognized Claim |
| 159960 | 530259468 | No Eligible Purchases | 321384 | 530446811 | Void or Withdrawn | 482808 | 630050774 | No Recognized Claim |
| 159961 | 530259469 | No Eligible Purchases | 321385 | 530446812 | Void or Withdrawn | 482809 | 630050775 | No Recognized Claim |
| 159962 | 530259470 | No Eligible Purchases | 321386 | 530446813 | Void or Withdrawn | 482810 | 630050776 | No Recognized Claim |
| 159963 | 530259472 | No Eligible Purchases | 321387 | 530446814 | Void or Withdrawn | 482811 | 630050779 | No Recognized Claim |
| 159964 | 530259473 | No Eligible Purchases | 321388 | 530446815 | Void or Withdrawn | 482812 | 630050781 | No Recognized Claim |
| 159965 | 530259474 | No Eligible Purchases | 321389 | 530446816 | Void or Withdrawn | 482813 | 630050783 | No Recognized Claim |
| 159966 | 530259476 | No Eligible Purchases | 321390 | 530446817 | Void or Withdrawn | 482814 | 630050785 | No Recognized Claim |
| 159967 | 530259477 | No Eligible Purchases | 321391 | 530446818 | Void or Withdrawn | 482815 | 630050787 | No Recognized Claim |
| 159968 | 530259478 | No Eligible Purchases | 321392 | 530446819 | Void or Withdrawn | 482816 | 630050789 | No Recognized Claim |
| 159969 | 530259479 | No Eligible Purchases | 321393 | 530446820 | Void or Withdrawn | 482817 | 630050794 | No Recognized Claim |
| 159970 | 530259480 | No Eligible Purchases | 321394 | 530446821 | Void or Withdrawn | 482818 | 630050795 | No Recognized Claim |
| 159971 | 530259481 | No Eligible Purchases | 321395 | 530446822 | Void or Withdrawn | 482819 | 630050800 | No Recognized Claim |
| 159972 | 530259482 | No Eligible Purchases | 321396 | 530446823 | Void or Withdrawn | 482820 | 630050802 | No Recognized Claim |
| 159973 | 530259483 | No Eligible Purchases | 321397 | 530446824 | Void or Withdrawn | 482821 | 630050807 | No Recognized Claim |
| 159974 | 530259484 | No Recognized Claim | 321398 | 530446825 | Void or Withdrawn | 482822 | 630050809 | No Eligible Purchases |
| 159975 | 530259485 | No Recognized Claim | 321399 | 530446826 | Void or Withdrawn | 482823 | 630050812 | No Recognized Claim |
| 159976 | 530259486 | No Eligible Purchases | 321400 | 530446827 | Void or Withdrawn | 482824 | 630050814 | No Recognized Claim |
| 159977 | 530259487 | No Eligible Purchases | 321401 | 530446828 | Void or Withdrawn | 482825 | 630050815 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 159978 | 530259488 | No Recognized Claim | 321402 | 530446829 | Void or Withdrawn | 482826 | 630050816 | No Recognized Claim |
| 159979 | 530259489 | No Recognized Claim | 321403 | 530446830 | Void or Withdrawn | 482827 | 630050821 | No Recognized Claim |
| 159980 | 530259490 | No Eligible Purchases | 321404 | 530446831 | Void or Withdrawn | 482828 | 630050822 | No Recognized Claim |
| 159981 | 530259491 | No Eligible Purchases | 321405 | 530446833 | Void or Withdrawn | 482829 | 630050823 | No Recognized Claim |
| 159982 | 530259492 | No Eligible Purchases | 321406 | 530446833 | Void or Withdrawn | 482830 | 630050824 | No Recognized Claim |
| 159983 | 530259493 | No Recognized Claim | 321407 | 530446834 | Void or Withdrawn | 482831 | 630050826 | No Recognized Claim |
| 159984 | 530259494 | No Recognized Claim | 321408 | 530446835 | Void or Withdrawn | 482832 | 630050827 | No Recognized Claim |
| 159985 | 530259495 | No Eligible Purchases | 321409 | 530446836 | Void or Withdrawn | 482833 | 630050831 | No Recognized Claim |
| 159986 | 530259496 | No Recognized Claim | 321410 | 530446837 | Void or Withdrawn | 482834 | 630050835 | No Recognized Claim |
| 159987 | 530259497 | No Eligible Purchases | 321411 | 530446838 | Void or Withdrawn | 482835 | 630050840 | No Recognized Claim |
| 159988 | 530259498 | No Eligible Purchases | 321412 | 530446839 | Void or Withdrawn | 482836 | 630050841 | No Recognized Claim |
| 159989 | 530259499 | No Recognized Claim | 321413 | 530446840 | Void or Withdrawn | 482837 | 630050842 | No Recognized Claim |
| 159990 | 530259500 | No Eligible Purchases | 321414 | 530446841 | Void or Withdrawn | 482838 | 630050843 | No Recognized Claim |
| 159991 | 530259501 | No Recognized Claim | 321415 | 530446842 | Void or Withdrawn | 482839 | 630050844 | No Recognized Claim |
| 159992 | 530259502 | No Recognized Claim | 321416 | 530446843 | Void or Withdrawn | 482840 | 630050845 | No Recognized Claim |
| 159993 | 530259503 | No Eligible Purchases | 321417 | 530446844 | Void or Withdrawn | 482841 | 630050850 | No Recognized Claim |
| 159994 | 530259505 | No Recognized Claim | 321418 | 530446845 | Void or Withdrawn | 482842 | 630050852 | No Recognized Claim |
| 159995 | 530259506 | No Recognized Claim | 321419 | 530446846 | Void or Withdrawn | 482843 | 630050860 | No Eligible Purchases |
| 159996 | 530259507 | No Recognized Claim | 321420 | 530446847 | Void or Withdrawn | 482844 | 630050862 | No Recognized Claim |
| 159997 | 530259508 | No Eligible Purchases | 321421 | 530446848 | Void or Withdrawn | 482845 | 630050863 | No Recognized Claim |
| 159998 | 530259509 | No Recognized Claim | 321422 | 530446849 | Void or Withdrawn | 482846 | 630050865 | No Recognized Claim |
| 159999 | 530259510 | No Recognized Claim | 321423 | 530446850 | Void or Withdrawn | 482847 | 630050866 | No Recognized Claim |
| 160000 | 530259511 | No Recognized Claim | 321424 | 530446851 | Void or Withdrawn | 482848 | 630050868 | No Recognized Claim |
| 160001 | 530259512 | No Eligible Purchases | 321425 | 530446852 | Void or Withdrawn | 482849 | 630050869 | No Recognized Claim |
| 160002 | 530259513 | No Eligible Purchases | 321426 | 530446853 | Void or Withdrawn | 482850 | 630050870 | No Recognized Claim |
| 160003 | 530259514 | No Recognized Claim | 321427 | 530446854 | Void or Withdrawn | 482851 | 630050871 | No Recognized Claim |
| 160004 | 530259515 | No Eligible Purchases | 321428 | 530446855 | Void or Withdrawn | 482852 | 630050872 | No Recognized Claim |
| 160005 | 530259516 | No Eligible Purchases | 321429 | 530446856 | Void or Withdrawn | 482853 | 630050874 | No Recognized Claim |
| 160006 | 530259517 | No Recognized Claim | 321430 | 530446857 | Void or Withdrawn | 482854 | 630050877 | No Recognized Claim |
| 160007 | 530259518 | No Recognized Claim | 321431 | 530446858 | Void or Withdrawn | 482855 | 630050878 | No Recognized Claim |
| 160008 | 530259519 | No Recognized Claim | 321432 | 530446859 | Void or Withdrawn | 482856 | 630050879 | No Recognized Claim |
| 160009 | 530259520 | No Eligible Purchases | 321433 | 530446860 | Void or Withdrawn | 482857 | 630050881 | No Recognized Claim |
| 160010 | 530259521 | No Eligible Purchases | 321434 | 530446861 | Void or Withdrawn | 482858 | 630050883 | No Recognized Claim |
| 160011 | 530259522 | No Recognized Claim | 321435 | 530446862 | Void or Withdrawn | 482859 | 630050886 | No Recognized Claim |
| 160012 | 530259523 | No Recognized Claim | 321436 | 530446863 | Void or Withdrawn | 482860 | 630050887 | No Recognized Claim |
| 160013 | 530259524 | No Recognized Claim | 321437 | 530446864 | Void or Withdrawn | 482861 | 630050888 | No Recognized Claim |
| 160014 | 530259525 | No Recognized Claim | 321438 | 530446865 | Void or Withdrawn | 482862 | 630050890 | No Recognized Claim |
| 160015 | 530259526 | No Recognized Claim | 321439 | 530446866 | Void or Withdrawn | 482863 | 630050892 | No Recognized Claim |
| 160016 | 530259527 | No Eligible Purchases | 321440 | 530446867 | Void or Withdrawn | 482864 | 630050893 | No Recognized Claim |
| 160017 | 530259528 | No Eligible Purchases | 321441 | 530446868 | Void or Withdrawn | 482865 | 630050894 | No Recognized Claim |
| 160018 | 530259529 | No Eligible Purchases | 321442 | 530446869 | Void or Withdrawn | 482866 | 630050895 | No Recognized Claim |
| 160019 | 530259530 | No Eligible Purchases | 321443 | 530446870 | Void or Withdrawn | 482867 | 630050899 | No Recognized Claim |
| 160020 | 530259531 | No Recognized Claim | 321444 | 530446871 | Void or Withdrawn | 482868 | 630050902 | No Recognized Claim |
| 160021 | 530259532 | No Recognized Claim | 321445 | 530446872 | Void or Withdrawn | 482869 | 630050906 | No Eligible Purchases |
| 160022 | 530259533 | No Recognized Claim | 321446 | 530446873 | Void or Withdrawn | 482870 | 630050907 | No Recognized Claim |
| 160023 | 530259534 | No Eligible Purchases | 321447 | 530446874 | Void or Withdrawn | 482871 | 630050911 | No Recognized Claim |
| 160024 | 530259535 | No Recognized Claim | 321448 | 530446875 | Void or Withdrawn | 482872 | 630050912 | No Recognized Claim |
| 160025 | 530259536 | No Eligible Purchases | 321449 | 530446876 | Void or Withdrawn | 482873 | 630050913 | No Recognized Claim |
| 160026 | 530259537 | No Eligible Purchases | 321450 | 530446877 | Void or Withdrawn | 482874 | 630050916 | No Recognized Claim |
| 160027 | 530259538 | No Recognized Claim | 321451 | 530446878 | Void or Withdrawn | 482875 | 630050917 | No Recognized Claim |
| 160028 | 530259539 | No Eligible Purchases | 321452 | 530446879 | Void or Withdrawn | 482876 | 630050918 | No Recognized Claim |
| 160029 | 530259540 | No Recognized Claim | 321453 | 530446880 | Void or Withdrawn | 482877 | 630050919 | No Recognized Claim |
| 160030 | 530259541 | No Recognized Claim | 321454 | 530446881 | Void or Withdrawn | 482878 | 630050921 | No Recognized Claim |
| 160031 | 530259542 | No Recognized Claim | 321455 | 530446882 | Void or Withdrawn | 482879 | 630050922 | No Recognized Claim |
| 160032 | 530259543 | No Recognized Claim | 321456 | 530446883 | Void or Withdrawn | 482880 | 630050927 | No Recognized Claim |
| 160033 | 530259544 | No Recognized Claim | 321457 | 530446884 | Void or Withdrawn | 482881 | 630050928 | No Recognized Claim |
| 160034 | 530259545 | No Recognized Claim | 321458 | 530446885 | Void or Withdrawn | 482882 | 630050933 | No Recognized Claim |
| 160035 | 530259546 | No Recognized Claim | 321459 | 530446886 | Void or Withdrawn | 482883 | 630050935 | No Eligible Purchases |
| 160036 | 530259547 | No Recognized Claim | 321460 | 530446887 | Void or Withdrawn | 482884 | 630050936 | No Recognized Claim |
| 160037 | 530259548 | No Eligible Purchases | 321461 | 530446888 | Void or Withdrawn | 482885 | 630050937 | No Recognized Claim |
| 160038 | 530259549 | No Recognized Claim | 321462 | 530446889 | Void or Withdrawn | 482886 | 630050941 | No Recognized Claim |
| 160039 | 530259550 | No Eligible Purchases | 321463 | 530446890 | Void or Withdrawn | 482887 | 630050945 | No Recognized Claim |
| 160040 | 530259551 | No Eligible Purchases | 321464 | 530446891 | Void or Withdrawn | 482888 | 630050947 | No Recognized Claim |
| 160041 | 530259552 | No Recognized Claim | 321465 | 530446892 | Void or Withdrawn | 482889 | 630050949 | No Recognized Claim |
| 160042 | 530259553 | No Recognized Claim | 321466 | 530446893 | Void or Withdrawn | 482890 | 630050952 | No Recognized Claim |
| 160043 | 530259554 | No Recognized Claim | 321467 | 530446894 | Void or Withdrawn | 482891 | 630050953 | No Recognized Claim |
| 160044 | 530259555 | No Recognized Claim | 321468 | 530446895 | Void or Withdrawn | 482892 | 630050956 | No Recognized Claim |
| 160045 | 530259556 | No Recognized Claim | 321469 | 530446896 | Void or Withdrawn | 482893 | 630050958 | No Recognized Claim |
| 160046 | 530259557 | No Recognized Claim | 321470 | 530446897 | Void or Withdrawn | 482894 | 630050960 | No Recognized Claim |
| 160047 | 530259558 | No Eligible Purchases | 321471 | 530446898 | Void or Withdrawn | 482895 | 630050961 | No Recognized Claim |
| 160048 | 530259559 | No Eligible Purchases | 321472 | 530446899 | Void or Withdrawn | 482896 | 630050964 | No Recognized Claim |
| 160049 | 530259560 | No Eligible Purchases | 321473 | 530446900 | Void or Withdrawn | 482897 | 630050966 | No Recognized Claim |
| 160050 | 530259561 | No Eligible Purchases | 321474 | 530446901 | Void or Withdrawn | 482898 | 630050967 | No Recognized Claim |
| 160051 | 530259562 | No Eligible Purchases | 321475 | 530446902 | Void or Withdrawn | 482899 | 630050968 | No Recognized Claim |
| 160052 | 530259563 | No Eligible Purchases | 321476 | 530446903 | Void or Withdrawn | 482900 | 630050971 | No Recognized Claim |
| 160053 | 530259564 | No Eligible Purchases | 321477 | 530446904 | Void or Withdrawn | 482901 | 630050974 | No Recognized Claim |
| 160054 | 530259565 | No Eligible Purchases | 321478 | 530446905 | Void or Withdrawn | 482902 | 630050975 | No Recognized Claim |
| 160055 | 530259566 | No Eligible Purchases | 321479 | 530446906 | Void or Withdrawn | 482903 | 630050977 | No Recognized Claim |
| 160056 | 530259567 | No Eligible Purchases | 321480 | 530446907 | Void or Withdrawn | 482904 | 630050979 | No Recognized Claim |
| 160057 | 530259568 | No Eligible Purchases | 321481 | 530446908 | Void or Withdrawn | 482905 | 630050980 | No Recognized Claim |
| 160058 | 530259569 | No Eligible Purchases | 321482 | 530446909 | Void or Withdrawn | 482906 | 630050983 | No Recognized Claim |
| 160059 | 530259570 | No Recognized Claim | 321483 | 530446910 | Void or Withdrawn | 482907 | 630050984 | No Recognized Claim |
| 160060 | 530259571 | No Recognized Claim | 321484 | 530446911 | Void or Withdrawn | 482908 | 630050985 | No Recognized Claim |
| 160061 | 530259572 | No Eligible Purchases | 321485 | 530446912 | Void or Withdrawn | 482909 | 630050987 | No Recognized Claim |
| 160062 | 530259573 | No Recognized Claim | 321486 | 530446913 | Void or Withdrawn | 482910 | 630050988 | No Recognized Claim |
| 160063 | 530259575 | No Recognized Claim | 321487 | 530446914 | Void or Withdrawn | 482911 | 630050989 | No Recognized Claim |
| 160064 | 530259576 | No Recognized Claim | 321488 | 530446915 | Void or Withdrawn | 482912 | 630050991 | No Recognized Claim |
| 160065 | 530259577 | No Eligible Purchases | 321489 | 530446916 | Void or Withdrawn | 482913 | 630050992 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 160066 | 530259578 | No Eligible Purchases | 321490 | 530446917 | Void or Withdrawn | 482914 | 630050994 | No Recognized Claim |
| 160067 | 530259579 | No Eligible Purchases | 321491 | 530446918 | Void or Withdrawn | 482915 | 630050995 | No Recognized Claim |
| 160068 | 530259580 | No Eligible Purchases | 321492 | 530446919 | Void or Withdrawn | 482916 | 630050999 | No Recognized Claim |
| 160069 | 530259581 | No Eligible Purchases | 321493 | 530446920 | Void or Withdrawn | 482917 | 630051001 | No Recognized Claim |
| 160070 | 530259582 | No Eligible Purchases | 321494 | 530446921 | Void or Withdrawn | 482918 | 630051002 | No Recognized Claim |
| 160071 | 530259583 | No Eligible Purchases | 321495 | 530446922 | Void or Withdrawn | 482919 | 630051008 | No Recognized Claim |
| 160072 | 530259584 | No Eligible Purchases | 321496 | 530446923 | Void or Withdrawn | 482920 | 630051010 | No Recognized Claim |
| 160073 | 530259585 | No Eligible Purchases | 321497 | 530446924 | Void or Withdrawn | 482921 | 630051011 | No Recognized Claim |
| 160074 | 530259586 | No Eligible Purchases | 321498 | 530446925 | Void or Withdrawn | 482922 | 630051013 | No Recognized Claim |
| 160075 | 530259587 | No Eligible Purchases | 321499 | 530446926 | Void or Withdrawn | 482923 | 630051015 | No Recognized Claim |
| 160076 | 530259588 | No Eligible Purchases | 321500 | 530446927 | Void or Withdrawn | 482924 | 630051017 | No Eligible Purchases |
| 160077 | 530259589 | No Eligible Purchases | 321501 | 530446928 | Void or Withdrawn | 482925 | 630051019 | No Eligible Purchases |
| 160078 | 530259590 | No Eligible Purchases | 321502 | 530446929 | Void or Withdrawn | 482926 | 630051020 | No Recognized Claim |
| 160079 | 530259591 | No Eligible Purchases | 321503 | 530446930 | Void or Withdrawn | 482927 | 630051021 | No Recognized Claim |
| 160080 | 530259592 | No Eligible Purchases | 321504 | 530446931 | Void or Withdrawn | 482928 | 630051025 | No Recognized Claim |
| 160081 | 530259593 | No Eligible Purchases | 321505 | 530446932 | Void or Withdrawn | 482929 | 630051027 | No Recognized Claim |
| 160082 | 530259594 | No Eligible Purchases | 321506 | 530446933 | Void or Withdrawn | 482930 | 630051029 | No Recognized Claim |
| 160083 | 530259595 | No Eligible Purchases | 321507 | 530446934 | Void or Withdrawn | 482931 | 630051030 | No Recognized Claim |
| 160084 | 530259596 | No Eligible Purchases | 321508 | 530446935 | Void or Withdrawn | 482932 | 630051031 | No Recognized Claim |
| 160085 | 530259597 | No Eligible Purchases | 321509 | 530446936 | Void or Withdrawn | 482933 | 630051032 | No Recognized Claim |
| 160086 | 530259598 | No Eligible Purchases | 321510 | 530446937 | Void or Withdrawn | 482934 | 630051034 | No Recognized Claim |
| 160087 | 530259599 | No Eligible Purchases | 321511 | 530446938 | Void or Withdrawn | 482935 | 630051038 | No Recognized Claim |
| 160088 | 530259600 | No Eligible Purchases | 321512 | 530446939 | Void or Withdrawn | 482936 | 630051040 | No Recognized Claim |
| 160089 | 530259601 | No Recognized Claim | 321513 | 530446940 | Void or Withdrawn | 482937 | 630051041 | No Recognized Claim |
| 160090 | 530259602 | No Recognized Claim | 321514 | 530446941 | Void or Withdrawn | 482938 | 630051042 | No Recognized Claim |
| 160091 | 530259603 | No Recognized Claim | 321515 | 530446942 | Void or Withdrawn | 482939 | 630051043 | No Recognized Claim |
| 160092 | 530259604 | No Recognized Claim | 321516 | 530446943 | Void or Withdrawn | 482940 | 630051044 | No Recognized Claim |
| 160093 | 530259605 | No Recognized Claim | 321517 | 530446944 | Void or Withdrawn | 482941 | 630051052 | No Recognized Claim |
| 160094 | 530259607 | No Eligible Purchases | 321518 | 530446945 | Void or Withdrawn | 482942 | 630051055 | No Recognized Claim |
| 160095 | 530259608 | No Eligible Purchases | 321519 | 530446946 | Void or Withdrawn | 482943 | 630051057 | No Recognized Claim |
| 160096 | 530259609 | No Eligible Purchases | 321520 | 530446947 | Void or Withdrawn | 482944 | 630051058 | No Recognized Claim |
| 160097 | 530259610 | No Eligible Purchases | 321521 | 530446948 | Void or Withdrawn | 482945 | 630051062 | No Recognized Claim |
| 160098 | 530259611 | No Recognized Claim | 321522 | 530446949 | Void or Withdrawn | 482946 | 630051063 | No Recognized Claim |
| 160099 | 530259614 | No Recognized Claim | 321523 | 530446950 | Void or Withdrawn | 482947 | 630051071 | No Recognized Claim |
| 160100 | 530259615 | No Recognized Claim | 321524 | 530446951 | Void or Withdrawn | 482948 | 630051072 | No Recognized Claim |
| 160101 | 530259615 | No Recognized Claim | 321525 | 530446952 | Void or Withdrawn | 482949 | 630051073 | No Recognized Claim |
| 160102 | 530259616 | No Eligible Purchases | 321526 | 530446953 | Void or Withdrawn | 482950 | 630051075 | No Recognized Claim |
| 160103 | 530259617 | No Eligible Purchases | 321527 | 530446954 | Void or Withdrawn | 482951 | 630051076 | No Recognized Claim |
| 160104 | 530259618 | No Recognized Claim | 321528 | 530446955 | Void or Withdrawn | 482952 | 630051078 | No Recognized Claim |
| 160105 | 530259619 | No Eligible Purchases | 321529 | 530446956 | Void or Withdrawn | 482953 | 630051079 | No Recognized Claim |
| 160106 | 530259620 | No Eligible Purchases | 321530 | 530446957 | Void or Withdrawn | 482954 | 630051080 | No Recognized Claim |
| 160107 | 530259622 | No Eligible Purchases | 321531 | 530446958 | Void or Withdrawn | 482955 | 630051083 | No Recognized Claim |
| 160108 | 530259624 | No Eligible Purchases | 321532 | 530446959 | Void or Withdrawn | 482956 | 630051085 | No Recognized Claim |
| 160109 | 530259625 | No Recognized Claim | 321533 | 530446960 | Void or Withdrawn | 482957 | 630051086 | No Recognized Claim |
| 160110 | 530259626 | No Eligible Purchases | 321534 | 530446961 | Void or Withdrawn | 482958 | 630051088 | No Recognized Claim |
| 160111 | 530259627 | No Eligible Purchases | 321535 | 530446962 | Void or Withdrawn | 482959 | 630051089 | No Recognized Claim |
| 160112 | 530259628 | No Eligible Purchases | 321536 | 530446963 | Void or Withdrawn | 482960 | 630051095 | No Recognized Claim |
| 160113 | 530259629 | No Eligible Purchases | 321537 | 530446964 | Void or Withdrawn | 482961 | 630051098 | No Recognized Claim |
| 160114 | 530259630 | No Eligible Purchases | 321538 | 530446965 | Void or Withdrawn | 482962 | 630051099 | No Recognized Claim |
| 160115 | 530259631 | No Eligible Purchases | 321539 | 530446966 | Void or Withdrawn | 482963 | 630051101 | No Recognized Claim |
| 160116 | 530259632 | No Recognized Claim | 321540 | 530446967 | Void or Withdrawn | 482964 | 630051107 | No Recognized Claim |
| 160117 | 530259633 | No Eligible Purchases | 321541 | 530446968 | Void or Withdrawn | 482965 | 630051109 | No Recognized Claim |
| 160118 | 530259634 | No Recognized Claim | 321542 | 530446969 | Void or Withdrawn | 482966 | 630051110 | No Recognized Claim |
| 160119 | 530259635 | No Eligible Purchases | 321543 | 530446970 | Void or Withdrawn | 482967 | 630051114 | No Recognized Claim |
| 160120 | 530259636 | No Eligible Purchases | 321544 | 530446971 | Void or Withdrawn | 482968 | 630051115 | No Recognized Claim |
| 160121 | 530259637 | No Eligible Purchases | 321545 | 530446972 | Void or Withdrawn | 482969 | 630051116 | No Recognized Claim |
| 160122 | 530259638 | No Eligible Purchases | 321546 | 530446973 | Void or Withdrawn | 482970 | 630051117 | No Recognized Claim |
| 160123 | 530259639 | No Eligible Purchases | 321547 | 530446974 | Void or Withdrawn | 482971 | 630051119 | No Recognized Claim |
| 160124 | 530259640 | No Recognized Claim | 321548 | 530446975 | Void or Withdrawn | 482972 | 630051120 | No Eligible Purchases |
| 160125 | 530259641 | No Eligible Purchases | 321549 | 530446976 | Void or Withdrawn | 482973 | 630051123 | No Recognized Claim |
| 160126 | 530259642 | No Eligible Purchases | 321550 | 530446977 | Void or Withdrawn | 482974 | 630051126 | No Recognized Claim |
| 160127 | 530259643 | No Eligible Purchases | 321551 | 530446978 | Void or Withdrawn | 482975 | 630051128 | No Recognized Claim |
| 160128 | 530259644 | No Recognized Claim | 321552 | 530446979 | Void or Withdrawn | 482976 | 630051129 | No Recognized Claim |
| 160129 | 530259645 | No Eligible Purchases | 321553 | 530446980 | Void or Withdrawn | 482977 | 630051130 | No Recognized Claim |
| 160130 | 530259646 | No Eligible Purchases | 321554 | 530446981 | Void or Withdrawn | 482978 | 630051131 | No Recognized Claim |
| 160131 | 530259647 | No Eligible Purchases | 321555 | 530446982 | Void or Withdrawn | 482979 | 630051133 | No Recognized Claim |
| 160132 | 530259649 | No Recognized Claim | 321556 | 530446983 | Void or Withdrawn | 482980 | 630051137 | No Recognized Claim |
| 160133 | 530259650 | No Recognized Claim | 321557 | 530446984 | Void or Withdrawn | 482981 | 630051138 | No Recognized Claim |
| 160134 | 530259651 | No Recognized Claim | 321558 | 530446985 | Void or Withdrawn | 482982 | 630051140 | No Recognized Claim |
| 160135 | 530259652 | No Recognized Claim | 321559 | 530446986 | Void or Withdrawn | 482983 | 630051142 | No Recognized Claim |
| 160136 | 530259653 | No Recognized Claim | 321560 | 530446987 | Void or Withdrawn | 482984 | 630051143 | No Recognized Claim |
| 160137 | 530259656 | No Recognized Claim | 321561 | 530446988 | Void or Withdrawn | 482985 | 630051144 | No Recognized Claim |
| 160138 | 530259657 | No Recognized Claim | 321562 | 530446989 | Void or Withdrawn | 482986 | 630051146 | No Recognized Claim |
| 160139 | 530259658 | No Eligible Purchases | 321563 | 530446990 | Void or Withdrawn | 482987 | 630051149 | No Recognized Claim |
| 160140 | 530259659 | No Eligible Purchases | 321564 | 530446991 | Void or Withdrawn | 482988 | 630051150 | No Recognized Claim |
| 160141 | 530259660 | No Eligible Purchases | 321565 | 530446992 | Void or Withdrawn | 482989 | 630051151 | No Recognized Claim |
| 160142 | 530259661 | No Eligible Purchases | 321566 | 530446993 | Void or Withdrawn | 482990 | 630051153 | No Recognized Claim |
| 160143 | 530259662 | No Eligible Purchases | 321567 | 530446994 | Void or Withdrawn | 482991 | 630051154 | No Recognized Claim |
| 160144 | 530259663 | No Eligible Purchases | 321568 | 530446995 | Void or Withdrawn | 482992 | 630051155 | No Recognized Claim |
| 160145 | 530259664 | No Eligible Purchases | 321569 | 530446996 | Void or Withdrawn | 482993 | 630051156 | No Recognized Claim |
| 160146 | 530259665 | No Eligible Purchases | 321570 | 530446997 | Void or Withdrawn | 482994 | 630051157 | No Recognized Claim |
| 160147 | 530259666 | No Eligible Purchases | 321571 | 530446998 | Void or Withdrawn | 482995 | 630051158 | No Recognized Claim |
| 160148 | 530259667 | No Eligible Purchases | 321572 | 530446999 | Void or Withdrawn | 482996 | 630051159 | No Recognized Claim |
| 160149 | 530259669 | No Eligible Purchases | 321573 | 530447000 | Void or Withdrawn | 482997 | 630051162 | No Recognized Claim |
| 160150 | 530259670 | No Eligible Purchases | 321574 | 530447001 | Void or Withdrawn | 482998 | 630051164 | No Recognized Claim |
| 160151 | 530259671 | No Recognized Claim | 321575 | 530447002 | Void or Withdrawn | 482999 | 630051165 | No Recognized Claim |
| 160152 | 530259672 | No Recognized Claim | 321576 | 530447003 | Void or Withdrawn | 483000 | 630051166 | No Recognized Claim |
| 160153 | 530259673 | No Eligible Purchases | 321577 | 530447004 | Void or Withdrawn | 483001 | 630051167 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 160154 | 530259674 | No Recognized Claim | 321578 | 530447005 | Void or Withdrawn | 483002 | 630051169 | No Recognized Claim |
| 160155 | 530259675 | No Eligible Purchases | 321579 | 530447006 | Void or Withdrawn | 483003 | 630051170 | No Recognized Claim |
| 160156 | 530259676 | No Eligible Purchases | 321580 | 530447007 | Void or Withdrawn | 483004 | 630051171 | No Recognized Claim |
| 160157 | 530259677 | No Recognized Claim | 321581 | 530447008 | Void or Withdrawn | 483005 | 630051173 | No Recognized Claim |
| 160158 | 530259678 | No Eligible Purchases | 321582 | 530447009 | Void or Withdrawn | 483006 | 630051175 | No Recognized Claim |
| 160159 | 530259679 | No Eligible Purchases | 321583 | 530447010 | Void or Withdrawn | 483007 | 630051176 | No Recognized Claim |
| 160160 | 530259680 | No Eligible Purchases | 321584 | 530447011 | Void or Withdrawn | 483008 | 630051177 | No Recognized Claim |
| 160161 | 530259681 | No Eligible Purchases | 321585 | 530447012 | Void or Withdrawn | 483009 | 630051178 | No Recognized Claim |
| 160162 | 530259682 | No Eligible Purchases | 321586 | 530447013 | Void or Withdrawn | 483010 | 630051181 | No Recognized Claim |
| 160163 | 530259684 | No Eligible Purchases | 321587 | 530447014 | Void or Withdrawn | 483011 | 630051184 | No Recognized Claim |
| 160164 | 530259686 | No Eligible Purchases | 321588 | 530447015 | Void or Withdrawn | 483012 | 630051185 | No Recognized Claim |
| 160165 | 530259687 | No Eligible Purchases | 321589 | 530447016 | Void or Withdrawn | 483013 | 630051186 | No Recognized Claim |
| 160166 | 530259688 | No Eligible Purchases | 321590 | 530447017 | Void or Withdrawn | 483014 | 630051189 | No Recognized Claim |
| 160167 | 530259689 | No Eligible Purchases | 321591 | 530447018 | Void or Withdrawn | 483015 | 630051190 | No Recognized Claim |
| 160168 | 530259690 | No Eligible Purchases | 321592 | 530447019 | Void or Withdrawn | 483016 | 630051200 | No Recognized Claim |
| 160169 | 530259691 | No Recognized Claim | 321593 | 530447020 | Void or Withdrawn | 483017 | 630051204 | No Recognized Claim |
| 160170 | 530259692 | No Eligible Purchases | 321594 | 530447021 | Void or Withdrawn | 483018 | 630051205 | No Recognized Claim |
| 160171 | 530259693 | No Eligible Purchases | 321595 | 530447022 | Void or Withdrawn | 483019 | 630051206 | No Recognized Claim |
| 160172 | 530259694 | No Eligible Purchases | 321596 | 530447023 | Void or Withdrawn | 483020 | 630051207 | No Recognized Claim |
| 160173 | 530259695 | No Eligible Purchases | 321597 | 530447024 | Void or Withdrawn | 483021 | 630051209 | No Recognized Claim |
| 160174 | 530259696 | No Recognized Claim | 321598 | 530447025 | Void or Withdrawn | 483022 | 630051211 | No Recognized Claim |
| 160175 | 530259697 | No Eligible Purchases | 321599 | 530447026 | Void or Withdrawn | 483023 | 630051214 | No Recognized Claim |
| 160176 | 530259698 | No Eligible Purchases | 321600 | 530447027 | Void or Withdrawn | 483024 | 630051216 | No Recognized Claim |
| 160177 | 530259700 | No Recognized Claim | 321601 | 530447028 | Void or Withdrawn | 483025 | 630051225 | No Recognized Claim |
| 160178 | 530259701 | No Eligible Purchases | 321602 | 530447029 | Void or Withdrawn | 483026 | 630051226 | No Recognized Claim |
| 160179 | 530259702 | No Eligible Purchases | 321603 | 530447030 | Void or Withdrawn | 483027 | 630051227 | No Recognized Claim |
| 160180 | 530259703 | No Eligible Purchases | 321604 | 530447031 | Void or Withdrawn | 483028 | 630051229 | No Recognized Claim |
| 160181 | 530259704 | No Eligible Purchases | 321605 | 530447032 | Void or Withdrawn | 483029 | 630051232 | No Recognized Claim |
| 160182 | 530259705 | No Eligible Purchases | 321606 | 530447033 | Void or Withdrawn | 483030 | 630051242 | No Recognized Claim |
| 160183 | 530259706 | No Recognized Claim | 321607 | 530447034 | Void or Withdrawn | 483031 | 630051243 | No Recognized Claim |
| 160184 | 530259707 | No Recognized Claim | 321608 | 530447035 | Void or Withdrawn | 483032 | 630051244 | No Recognized Claim |
| 160185 | 530259708 | No Eligible Purchases | 321609 | 530447036 | Void or Withdrawn | 483033 | 630051247 | No Recognized Claim |
| 160186 | 530259709 | No Eligible Purchases | 321610 | 530447037 | Void or Withdrawn | 483034 | 630051248 | No Recognized Claim |
| 160187 | 530259710 | No Eligible Purchases | 321611 | 530447038 | Void or Withdrawn | 483035 | 630051251 | No Recognized Claim |
| 160188 | 530259713 | No Recognized Claim | 321612 | 530447039 | Void or Withdrawn | 483036 | 630051253 | No Recognized Claim |
| 160189 | 530259714 | No Eligible Purchases | 321613 | 530447040 | Void or Withdrawn | 483037 | 630051258 | No Recognized Claim |
| 160190 | 530259715 | No Eligible Purchases | 321614 | 530447041 | Void or Withdrawn | 483038 | 630051263 | No Recognized Claim |
| 160191 | 530259716 | No Recognized Claim | 321615 | 530447042 | Void or Withdrawn | 483039 | 630051265 | No Eligible Purchases |
| 160192 | 530259717 | No Recognized Claim | 321616 | 530447043 | Void or Withdrawn | 483040 | 630051266 | No Recognized Claim |
| 160193 | 530259718 | No Eligible Purchases | 321617 | 530447044 | Void or Withdrawn | 483041 | 630051270 | No Recognized Claim |
| 160194 | 530259719 | No Recognized Claim | 321618 | 530447045 | Void or Withdrawn | 483042 | 630051271 | No Recognized Claim |
| 160195 | 530259720 | No Recognized Claim | 321619 | 530447046 | Void or Withdrawn | 483043 | 630051273 | No Recognized Claim |
| 160196 | 530259721 | No Eligible Purchases | 321620 | 530447047 | Void or Withdrawn | 483044 | 630051275 | No Recognized Claim |
| 160197 | 530259722 | No Eligible Purchases | 321621 | 530447048 | Void or Withdrawn | 483045 | 630051278 | No Recognized Claim |
| 160198 | 530259723 | No Eligible Purchases | 321622 | 530447049 | Void or Withdrawn | 483046 | 630051279 | No Recognized Claim |
| 160199 | 530259724 | No Eligible Purchases | 321623 | 530447050 | Void or Withdrawn | 483047 | 630051280 | No Recognized Claim |
| 160200 | 530259725 | No Eligible Purchases | 321624 | 530447051 | Void or Withdrawn | 483048 | 630051282 | No Recognized Claim |
| 160201 | 530259726 | No Eligible Purchases | 321625 | 530447052 | Void or Withdrawn | 483049 | 630051283 | No Recognized Claim |
| 160202 | 530259727 | No Eligible Purchases | 321626 | 530447053 | Void or Withdrawn | 483050 | 630051286 | No Recognized Claim |
| 160203 | 530259728 | No Eligible Purchases | 321627 | 530447054 | Void or Withdrawn | 483051 | 630051287 | No Recognized Claim |
| 160204 | 530259729 | No Eligible Purchases | 321628 | 530447055 | Void or Withdrawn | 483052 | 630051289 | No Recognized Claim |
| 160205 | 530259730 | No Recognized Claim | 321629 | 530447056 | Void or Withdrawn | 483053 | 630051291 | No Recognized Claim |
| 160206 | 530259731 | No Recognized Claim | 321630 | 530447057 | Void or Withdrawn | 483054 | 630051300 | No Recognized Claim |
| 160207 | 530259732 | No Eligible Purchases | 321631 | 530447058 | Void or Withdrawn | 483055 | 630051304 | No Recognized Claim |
| 160208 | 530259733 | No Eligible Purchases | 321632 | 530447059 | Void or Withdrawn | 483056 | 630051311 | No Recognized Claim |
| 160209 | 530259734 | No Eligible Purchases | 321633 | 530447060 | Void or Withdrawn | 483057 | 630051314 | No Recognized Claim |
| 160210 | 530259735 | No Eligible Purchases | 321634 | 530447061 | Void or Withdrawn | 483058 | 630051319 | No Recognized Claim |
| 160211 | 530259736 | No Eligible Purchases | 321635 | 530447062 | Void or Withdrawn | 483059 | 630051321 | No Recognized Claim |
| 160212 | 530259737 | No Recognized Claim | 321636 | 530447063 | Void or Withdrawn | 483060 | 630051325 | No Recognized Claim |
| 160213 | 530259738 | No Eligible Purchases | 321637 | 530447064 | Void or Withdrawn | 483061 | 630051327 | No Recognized Claim |
| 160214 | 530259739 | No Eligible Purchases | 321638 | 530447065 | Void or Withdrawn | 483062 | 630051332 | No Recognized Claim |
| 160215 | 530259740 | No Eligible Purchases | 321639 | 530447066 | Void or Withdrawn | 483063 | 630051335 | No Recognized Claim |
| 160216 | 530259741 | No Recognized Claim | 321640 | 530447067 | Void or Withdrawn | 483064 | 630051347 | No Recognized Claim |
| 160217 | 530259742 | No Recognized Claim | 321641 | 530447068 | Void or Withdrawn | 483065 | 630051355 | No Recognized Claim |
| 160218 | 530259743 | No Eligible Purchases | 321642 | 530447069 | Void or Withdrawn | 483066 | 630051356 | No Recognized Claim |
| 160219 | 530259744 | No Recognized Claim | 321643 | 530447070 | Void or Withdrawn | 483067 | 630051358 | No Recognized Claim |
| 160220 | 530259745 | No Recognized Claim | 321644 | 530447071 | Void or Withdrawn | 483068 | 630051359 | No Recognized Claim |
| 160221 | 530259746 | No Eligible Purchases | 321645 | 530447072 | Void or Withdrawn | 483069 | 630051360 | No Recognized Claim |
| 160222 | 530259747 | No Eligible Purchases | 321646 | 530447073 | Void or Withdrawn | 483070 | 630051365 | No Recognized Claim |
| 160223 | 530259748 | No Recognized Claim | 321647 | 530447074 | Void or Withdrawn | 483071 | 630051370 | No Recognized Claim |
| 160224 | 530259749 | No Eligible Purchases | 321648 | 530447075 | Void or Withdrawn | 483072 | 630051372 | No Recognized Claim |
| 160225 | 530259750 | No Eligible Purchases | 321649 | 530447076 | Void or Withdrawn | 483073 | 630051374 | No Recognized Claim |
| 160226 | 530259751 | No Eligible Purchases | 321650 | 530447077 | Void or Withdrawn | 483074 | 630051375 | No Recognized Claim |
| 160227 | 530259752 | No Recognized Claim | 321651 | 530447078 | Void or Withdrawn | 483075 | 630051382 | No Recognized Claim |
| 160228 | 530259753 | No Eligible Purchases | 321652 | 530447079 | Void or Withdrawn | 483076 | 630051388 | No Recognized Claim |
| 160229 | 530259754 | No Eligible Purchases | 321653 | 530447080 | Void or Withdrawn | 483077 | 630051390 | No Recognized Claim |
| 160230 | 530259755 | No Eligible Purchases | 321654 | 530447081 | Void or Withdrawn | 483078 | 630051394 | No Recognized Claim |
| 160231 | 530259756 | No Recognized Claim | 321655 | 530447082 | Void or Withdrawn | 483079 | 630051396 | No Eligible Purchases |
| 160232 | 530259757 | No Recognized Claim | 321656 | 530447083 | Void or Withdrawn | 483080 | 630051403 | No Recognized Claim |
| 160233 | 530259758 | No Eligible Purchases | 321657 | 530447084 | Void or Withdrawn | 483081 | 630051408 | No Recognized Claim |
| 160234 | 530259759 | No Eligible Purchases | 321658 | 530447085 | Void or Withdrawn | 483082 | 630051409 | No Recognized Claim |
| 160235 | 530259760 | No Eligible Purchases | 321659 | 530447086 | Void or Withdrawn | 483083 | 630051411 | No Eligible Purchases |
| 160236 | 530259761 | No Eligible Purchases | 321660 | 530447087 | Void or Withdrawn | 483084 | 630051414 | No Recognized Claim |
| 160237 | 530259762 | No Eligible Purchases | 321661 | 530447088 | Void or Withdrawn | 483085 | 630051415 | No Recognized Claim |
| 160238 | 530259763 | No Eligible Purchases | 321662 | 530447089 | Void or Withdrawn | 483086 | 630051417 | No Recognized Claim |
| 160239 | 530259764 | No Recognized Claim | 321663 | 530447090 | Void or Withdrawn | 483087 | 630051421 | No Recognized Claim |
| 160240 | 530259765 | No Eligible Purchases | 321664 | 530447091 | Void or Withdrawn | 483088 | 630051424 | No Recognized Claim |
| 160241 | 530259766 | No Eligible Purchases | 321665 | 530447092 | Void or Withdrawn | 483089 | 630051426 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 160242 | 530259767 | No Eligible Purchases | 321666 | 530447093 | Void or Withdrawn | 483090 | 630051427 | No Recognized Claim |
| 160243 | 530259768 | No Eligible Purchases | 321667 | 530447094 | Void or Withdrawn | 483091 | 630051430 | No Recognized Claim |
| 160244 | 530259769 | No Recognized Claim | 321668 | 530447095 | Void or Withdrawn | 483092 | 630051431 | No Eligible Purchases |
| 160245 | 530259770 | No Recognized Claim | 321669 | 530447096 | Void or Withdrawn | 483093 | 630051435 | No Recognized Claim |
| 160246 | 530259772 | No Recognized Claim | 321670 | 530447097 | Void or Withdrawn | 483094 | 630051438 | No Recognized Claim |
| 160247 | 530259773 | No Recognized Claim | 321671 | 530447098 | Void or Withdrawn | 483095 | 630051439 | No Recognized Claim |
| 160248 | 530259774 | No Recognized Claim | 321672 | 530447099 | Void or Withdrawn | 483096 | 630051441 | No Recognized Claim |
| 160249 | 530259776 | No Recognized Claim | 321673 | 530447100 | Void or Withdrawn | 483097 | 630051448 | No Recognized Claim |
| 160250 | 530259777 | No Eligible Purchases | 321674 | 530447101 | Void or Withdrawn | 483098 | 630051449 | No Recognized Claim |
| 160251 | 530259778 | No Recognized Claim | 321675 | 530447102 | Void or Withdrawn | 483099 | 630051450 | No Recognized Claim |
| 160252 | 530259779 | No Recognized Claim | 321676 | 530447103 | Void or Withdrawn | 483100 | 630051451 | No Recognized Claim |
| 160253 | 530259780 | No Recognized Claim | 321677 | 530447104 | Void or Withdrawn | 483101 | 630051452 | No Eligible Purchases |
| 160254 | 530259781 | No Recognized Claim | 321678 | 530447105 | Void or Withdrawn | 483102 | 630051458 | No Recognized Claim |
| 160255 | 530259782 | No Eligible Purchases | 321679 | 530447106 | Void or Withdrawn | 483103 | 630051460 | No Recognized Claim |
| 160256 | 530259783 | No Recognized Claim | 321680 | 530447107 | Void or Withdrawn | 483104 | 630051463 | No Recognized Claim |
| 160257 | 530259784 | No Eligible Purchases | 321681 | 530447108 | Void or Withdrawn | 483105 | 630051465 | No Recognized Claim |
| 160258 | 530259785 | No Recognized Claim | 321682 | 530447109 | Void or Withdrawn | 483106 | 630051466 | No Recognized Claim |
| 160259 | 530259786 | No Recognized Claim | 321683 | 530447110 | Void or Withdrawn | 483107 | 630051468 | No Recognized Claim |
| 160260 | 530259787 | No Eligible Purchases | 321684 | 530447111 | Void or Withdrawn | 483108 | 630051478 | No Recognized Claim |
| 160261 | 530259788 | No Eligible Purchases | 321685 | 530447112 | Void or Withdrawn | 483109 | 630051481 | No Recognized Claim |
| 160262 | 530259789 | No Recognized Claim | 321686 | 530447113 | Void or Withdrawn | 483110 | 630051484 | No Recognized Claim |
| 160263 | 530259790 | No Recognized Claim | 321687 | 530447114 | Void or Withdrawn | 483111 | 630051489 | No Recognized Claim |
| 160264 | 530259793 | No Recognized Claim | 321688 | 530447115 | Void or Withdrawn | 483112 | 630051494 | No Recognized Claim |
| 160265 | 530259794 | No Recognized Claim | 321689 | 530447116 | Void or Withdrawn | 483113 | 630051498 | No Eligible Purchases |
| 160266 | 530259795 | No Recognized Claim | 321690 | 530447117 | Void or Withdrawn | 483114 | 630051500 | No Recognized Claim |
| 160267 | 530259797 | No Recognized Claim | 321691 | 530447118 | Void or Withdrawn | 483115 | 630051501 | No Recognized Claim |
| 160268 | 530259798 | No Recognized Claim | 321692 | 530447119 | Void or Withdrawn | 483116 | 630051502 | No Recognized Claim |
| 160269 | 530259799 | No Recognized Claim | 321693 | 530447120 | Void or Withdrawn | 483117 | 630051505 | No Recognized Claim |
| 160270 | 530259800 | No Recognized Claim | 321694 | 530447121 | Void or Withdrawn | 483118 | 630051513 | No Recognized Claim |
| 160271 | 530259801 | No Recognized Claim | 321695 | 530447122 | Void or Withdrawn | 483119 | 630051514 | No Recognized Claim |
| 160272 | 530259802 | No Eligible Purchases | 321696 | 530447123 | Void or Withdrawn | 483120 | 630051515 | No Eligible Purchases |
| 160273 | 530259803 | No Eligible Purchases | 321697 | 530447124 | Void or Withdrawn | 483121 | 630051516 | No Recognized Claim |
| 160274 | 530259804 | No Recognized Claim | 321698 | 530447125 | Void or Withdrawn | 483122 | 630051517 | No Recognized Claim |
| 160275 | 530259805 | No Recognized Claim | 321699 | 530447126 | Void or Withdrawn | 483123 | 630051518 | No Eligible Purchases |
| 160276 | 530259806 | No Eligible Purchases | 321700 | 530447127 | Void or Withdrawn | 483124 | 630051520 | No Recognized Claim |
| 160277 | 530259807 | No Eligible Purchases | 321701 | 530447128 | Void or Withdrawn | 483125 | 630051522 | No Recognized Claim |
| 160278 | 530259808 | No Recognized Claim | 321702 | 530447129 | Void or Withdrawn | 483126 | 630051524 | No Recognized Claim |
| 160279 | 530259809 | No Recognized Claim | 321703 | 530447130 | Void or Withdrawn | 483127 | 630051527 | No Recognized Claim |
| 160280 | 530259810 | No Eligible Purchases | 321704 | 530447131 | Void or Withdrawn | 483128 | 630051531 | No Recognized Claim |
| 160281 | 530259811 | No Recognized Claim | 321705 | 530447132 | Void or Withdrawn | 483129 | 630051539 | No Recognized Claim |
| 160282 | 530259812 | No Recognized Claim | 321706 | 530447133 | Void or Withdrawn | 483130 | 630051550 | No Recognized Claim |
| 160283 | 530259813 | No Recognized Claim | 321707 | 530447134 | Void or Withdrawn | 483131 | 630051551 | No Recognized Claim |
| 160284 | 530259814 | No Recognized Claim | 321708 | 530447135 | Void or Withdrawn | 483132 | 630051552 | No Recognized Claim |
| 160285 | 530259815 | No Eligible Purchases | 321709 | 530447136 | Void or Withdrawn | 483133 | 630051554 | No Recognized Claim |
| 160286 | 530259816 | No Recognized Claim | 321710 | 530447137 | Void or Withdrawn | 483134 | 630051555 | No Recognized Claim |
| 160287 | 530259818 | No Recognized Claim | 321711 | 530447138 | Void or Withdrawn | 483135 | 630051557 | No Recognized Claim |
| 160288 | 530259819 | No Recognized Claim | 321712 | 530447139 | Void or Withdrawn | 483136 | 630051558 | No Recognized Claim |
| 160289 | 530259820 | No Recognized Claim | 321713 | 530447140 | Void or Withdrawn | 483137 | 630051559 | No Recognized Claim |
| 160290 | 530259821 | No Recognized Claim | 321714 | 530447141 | Void or Withdrawn | 483138 | 630051561 | No Recognized Claim |
| 160291 | 530259822 | No Recognized Claim | 321715 | 530447142 | Void or Withdrawn | 483139 | 630051564 | No Recognized Claim |
| 160292 | 530259823 | No Eligible Purchases | 321716 | 530447143 | Void or Withdrawn | 483140 | 630051565 | No Recognized Claim |
| 160293 | 530259824 | No Eligible Purchases | 321717 | 530447144 | Void or Withdrawn | 483141 | 630051567 | No Recognized Claim |
| 160294 | 530259825 | No Eligible Purchases | 321718 | 530447145 | Void or Withdrawn | 483142 | 630051569 | No Recognized Claim |
| 160295 | 530259826 | No Eligible Purchases | 321719 | 530447146 | Void or Withdrawn | 483143 | 630051571 | No Recognized Claim |
| 160296 | 530259827 | No Recognized Claim | 321720 | 530447147 | Void or Withdrawn | 483144 | 630051579 | No Recognized Claim |
| 160297 | 530259828 | No Eligible Purchases | 321721 | 530447148 | Void or Withdrawn | 483145 | 630051580 | No Recognized Claim |
| 160298 | 530259829 | No Recognized Claim | 321722 | 530447149 | Void or Withdrawn | 483146 | 630051581 | No Recognized Claim |
| 160299 | 530259830 | No Eligible Purchases | 321723 | 530447150 | Void or Withdrawn | 483147 | 630051584 | No Recognized Claim |
| 160300 | 530259831 | No Recognized Claim | 321724 | 530447151 | Void or Withdrawn | 483148 | 630051586 | No Recognized Claim |
| 160301 | 530259832 | No Recognized Claim | 321725 | 530447152 | Void or Withdrawn | 483149 | 630051590 | No Recognized Claim |
| 160302 | 530259834 | No Eligible Purchases | 321726 | 530447153 | Void or Withdrawn | 483150 | 630051597 | No Recognized Claim |
| 160303 | 530259835 | No Eligible Purchases | 321727 | 530447154 | Void or Withdrawn | 483151 | 630051600 | No Recognized Claim |
| 160304 | 530259836 | No Eligible Purchases | 321728 | 530447155 | Void or Withdrawn | 483152 | 630051603 | No Recognized Claim |
| 160305 | 530259837 | No Recognized Claim | 321729 | 530447156 | Void or Withdrawn | 483153 | 630051605 | No Recognized Claim |
| 160306 | 530259838 | No Eligible Purchases | 321730 | 530447157 | Void or Withdrawn | 483154 | 630051606 | No Recognized Claim |
| 160307 | 530259839 | No Recognized Claim | 321731 | 530447158 | Void or Withdrawn | 483155 | 630051608 | No Recognized Claim |
| 160308 | 530259840 | No Eligible Purchases | 321732 | 530447159 | Void or Withdrawn | 483156 | 630051610 | No Recognized Claim |
| 160309 | 530259841 | No Eligible Purchases | 321733 | 530447160 | Void or Withdrawn | 483157 | 630051621 | No Recognized Claim |
| 160310 | 530259842 | No Eligible Purchases | 321734 | 530447161 | Void or Withdrawn | 483158 | 630051622 | No Recognized Claim |
| 160311 | 530259843 | No Recognized Claim | 321735 | 530447162 | Void or Withdrawn | 483159 | 630051628 | No Recognized Claim |
| 160312 | 530259844 | No Recognized Claim | 321736 | 530447163 | Void or Withdrawn | 483160 | 630051632 | No Recognized Claim |
| 160313 | 530259845 | No Recognized Claim | 321737 | 530447164 | Void or Withdrawn | 483161 | 630051633 | No Recognized Claim |
| 160314 | 530259846 | No Recognized Claim | 321738 | 530447165 | Void or Withdrawn | 483162 | 630051634 | No Recognized Claim |
| 160315 | 530259847 | No Eligible Purchases | 321739 | 530447166 | Void or Withdrawn | 483163 | 630051637 | No Recognized Claim |
| 160316 | 530259848 | No Eligible Purchases | 321740 | 530447167 | Void or Withdrawn | 483164 | 630051638 | No Recognized Claim |
| 160317 | 530259849 | No Recognized Claim | 321741 | 530447168 | Void or Withdrawn | 483165 | 630051639 | No Recognized Claim |
| 160318 | 530259850 | No Recognized Claim | 321742 | 530447169 | Void or Withdrawn | 483166 | 630051641 | No Recognized Claim |
| 160319 | 530259851 | No Recognized Claim | 321743 | 530447170 | Void or Withdrawn | 483167 | 630051642 | No Recognized Claim |
| 160320 | 530259852 | No Eligible Purchases | 321744 | 530447171 | Void or Withdrawn | 483168 | 630051643 | No Recognized Claim |
| 160321 | 530259853 | No Eligible Purchases | 321745 | 530447172 | Void or Withdrawn | 483169 | 630051644 | No Recognized Claim |
| 160322 | 530259854 | No Recognized Claim | 321746 | 530447173 | Void or Withdrawn | 483170 | 630051649 | No Recognized Claim |
| 160323 | 530259855 | No Recognized Claim | 321747 | 530447174 | Void or Withdrawn | 483171 | 630051650 | No Recognized Claim |
| 160324 | 530259856 | No Eligible Purchases | 321748 | 530447175 | Void or Withdrawn | 483172 | 630051652 | No Recognized Claim |
| 160325 | 530259857 | No Eligible Purchases | 321749 | 530447176 | Void or Withdrawn | 483173 | 630051654 | No Recognized Claim |
| 160326 | 530259858 | No Recognized Claim | 321750 | 530447177 | Void or Withdrawn | 483174 | 630051656 | No Recognized Claim |
| 160327 | 530259859 | No Eligible Purchases | 321751 | 530447178 | Void or Withdrawn | 483175 | 630051657 | No Recognized Claim |
| 160328 | 530259860 | No Recognized Claim | 321752 | 530447179 | Void or Withdrawn | 483176 | 630051660 | No Eligible Purchases |
| 160329 | 530259861 | No Recognized Claim | 321753 | 530447180 | Void or Withdrawn | 483177 | 630051663 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 160330 | 530259862 | No Recognized Claim | 321754 | 530447181 | Void or Withdrawn | 483178 | 630051666 | No Recognized Claim |
| 160331 | 530259863 | No Eligible Purchases | 321755 | 530447182 | Void or Withdrawn | 483179 | 630051668 | No Recognized Claim |
| 160332 | 530259866 | No Recognized Claim | 321756 | 530447183 | Void or Withdrawn | 483180 | 630051670 | No Recognized Claim |
| 160333 | 530259867 | No Recognized Claim | 321757 | 530447184 | Void or Withdrawn | 483181 | 630051671 | No Recognized Claim |
| 160334 | 530259868 | No Recognized Claim | 321758 | 530447185 | Void or Withdrawn | 483182 | 630051674 | No Recognized Claim |
| 160335 | 530259869 | No Eligible Purchases | 321759 | 530447186 | Void or Withdrawn | 483183 | 630051675 | No Recognized Claim |
| 160336 | 530259870 | No Eligible Purchases | 321760 | 530447187 | Void or Withdrawn | 483184 | 630051678 | No Recognized Claim |
| 160337 | 530259872 | No Recognized Claim | 321761 | 530447188 | Void or Withdrawn | 483185 | 630051681 | No Recognized Claim |
| 160338 | 530259873 | No Recognized Claim | 321762 | 530447189 | Void or Withdrawn | 483186 | 630051684 | No Recognized Claim |
| 160339 | 530259874 | No Eligible Purchases | 321763 | 530447190 | Void or Withdrawn | 483187 | 630051685 | No Recognized Claim |
| 160340 | 530259875 | No Recognized Claim | 321764 | 530447191 | Void or Withdrawn | 483188 | 630051688 | No Recognized Claim |
| 160341 | 530259876 | No Eligible Purchases | 321765 | 530447192 | Void or Withdrawn | 483189 | 630051689 | No Recognized Claim |
| 160342 | 530259877 | No Eligible Purchases | 321766 | 530447193 | Void or Withdrawn | 483190 | 630051693 | No Recognized Claim |
| 160343 | 530259878 | No Eligible Purchases | 321767 | 530447194 | Void or Withdrawn | 483191 | 630051694 | No Recognized Claim |
| 160344 | 530259880 | No Eligible Purchases | 321768 | 530447195 | Void or Withdrawn | 483192 | 630051696 | No Recognized Claim |
| 160345 | 530259881 | No Eligible Purchases | 321769 | 530447196 | Void or Withdrawn | 483193 | 630051698 | No Recognized Claim |
| 160346 | 530259883 | No Eligible Purchases | 321770 | 530447197 | Void or Withdrawn | 483194 | 630051700 | No Recognized Claim |
| 160347 | 530259884 | No Eligible Purchases | 321771 | 530447198 | Void or Withdrawn | 483195 | 630051707 | No Recognized Claim |
| 160348 | 530259885 | No Eligible Purchases | 321772 | 530447199 | Void or Withdrawn | 483196 | 630051709 | No Recognized Claim |
| 160349 | 530259886 | No Eligible Purchases | 321773 | 530447200 | Void or Withdrawn | 483197 | 630051714 | No Recognized Claim |
| 160350 | 530259887 | No Recognized Claim | 321774 | 530447201 | Void or Withdrawn | 483198 | 630051716 | No Recognized Claim |
| 160351 | 530259888 | No Recognized Claim | 321775 | 530447202 | Void or Withdrawn | 483199 | 630051717 | No Recognized Claim |
| 160352 | 530259890 | No Recognized Claim | 321776 | 530447203 | Void or Withdrawn | 483200 | 630051718 | No Recognized Claim |
| 160353 | 530259891 | No Recognized Claim | 321777 | 530447204 | Void or Withdrawn | 483201 | 630051719 | No Recognized Claim |
| 160354 | 530259892 | No Eligible Purchases | 321778 | 530447205 | Void or Withdrawn | 483202 | 630051720 | No Recognized Claim |
| 160355 | 530259893 | No Eligible Purchases | 321779 | 530447206 | Void or Withdrawn | 483203 | 630051723 | No Recognized Claim |
| 160356 | 530259894 | No Recognized Claim | 321780 | 530447207 | Void or Withdrawn | 483204 | 630051727 | No Recognized Claim |
| 160357 | 530259895 | No Recognized Claim | 321781 | 530447208 | Void or Withdrawn | 483205 | 630051736 | No Recognized Claim |
| 160358 | 530259897 | No Recognized Claim | 321782 | 530447209 | Void or Withdrawn | 483206 | 630051738 | No Recognized Claim |
| 160359 | 530259898 | No Recognized Claim | 321783 | 530447210 | Void or Withdrawn | 483207 | 630051739 | No Recognized Claim |
| 160360 | 530259899 | No Recognized Claim | 321784 | 530447211 | Void or Withdrawn | 483208 | 630051741 | No Recognized Claim |
| 160361 | 530259900 | No Recognized Claim | 321785 | 530447212 | Void or Withdrawn | 483209 | 630051746 | No Recognized Claim |
| 160362 | 530259901 | No Recognized Claim | 321786 | 530447213 | Void or Withdrawn | 483210 | 630051748 | No Recognized Claim |
| 160363 | 530259902 | No Recognized Claim | 321787 | 530447214 | Void or Withdrawn | 483211 | 630051750 | No Recognized Claim |
| 160364 | 530259905 | No Recognized Claim | 321788 | 530447215 | Void or Withdrawn | 483212 | 630051751 | No Recognized Claim |
| 160365 | 530259906 | No Recognized Claim | 321789 | 530447216 | Void or Withdrawn | 483213 | 630051752 | No Recognized Claim |
| 160366 | 530259907 | No Recognized Claim | 321790 | 530447217 | Void or Withdrawn | 483214 | 630051753 | No Recognized Claim |
| 160367 | 530259910 | No Recognized Claim | 321791 | 530447218 | Void or Withdrawn | 483215 | 630051754 | No Recognized Claim |
| 160368 | 530259915 | No Eligible Purchases | 321792 | 530447219 | Void or Withdrawn | 483216 | 630051757 | No Recognized Claim |
| 160369 | 530259916 | No Eligible Purchases | 321793 | 530447220 | Void or Withdrawn | 483217 | 630051761 | No Recognized Claim |
| 160370 | 530259917 | No Eligible Purchases | 321794 | 530447221 | Void or Withdrawn | 483218 | 630051764 | No Recognized Claim |
| 160371 | 530259918 | No Recognized Claim | 321795 | 530447222 | Void or Withdrawn | 483219 | 630051768 | No Recognized Claim |
| 160372 | 530259919 | No Recognized Claim | 321796 | 530447223 | Void or Withdrawn | 483220 | 630051770 | No Recognized Claim |
| 160373 | 530259920 | No Eligible Purchases | 321797 | 530447224 | Void or Withdrawn | 483221 | 630051771 | No Recognized Claim |
| 160374 | 530259921 | No Eligible Purchases | 321798 | 530447225 | Void or Withdrawn | 483222 | 630051772 | No Recognized Claim |
| 160375 | 530259922 | No Eligible Purchases | 321799 | 530447226 | Void or Withdrawn | 483223 | 630051778 | No Recognized Claim |
| 160376 | 530259923 | No Eligible Purchases | 321800 | 530447227 | Void or Withdrawn | 483224 | 630051782 | No Recognized Claim |
| 160377 | 530259924 | No Eligible Purchases | 321801 | 530447228 | Void or Withdrawn | 483225 | 630051783 | No Recognized Claim |
| 160378 | 530259925 | No Eligible Purchases | 321802 | 530447229 | Void or Withdrawn | 483226 | 630051788 | No Recognized Claim |
| 160379 | 530259926 | No Eligible Purchases | 321803 | 530447230 | Void or Withdrawn | 483227 | 630051789 | No Recognized Claim |
| 160380 | 530259927 | No Eligible Purchases | 321804 | 530447231 | Void or Withdrawn | 483228 | 630051790 | No Recognized Claim |
| 160381 | 530259928 | No Eligible Purchases | 321805 | 530447232 | Void or Withdrawn | 483229 | 630051791 | No Recognized Claim |
| 160382 | 530259929 | No Eligible Purchases | 321806 | 530447233 | Void or Withdrawn | 483230 | 630051793 | No Recognized Claim |
| 160383 | 530259930 | No Eligible Purchases | 321807 | 530447234 | Void or Withdrawn | 483231 | 630051795 | No Recognized Claim |
| 160384 | 530259931 | No Eligible Purchases | 321808 | 530447235 | Void or Withdrawn | 483232 | 630051798 | No Recognized Claim |
| 160385 | 530259932 | No Eligible Purchases | 321809 | 530447236 | Void or Withdrawn | 483233 | 630051799 | No Recognized Claim |
| 160386 | 530259933 | No Eligible Purchases | 321810 | 530447237 | Void or Withdrawn | 483234 | 630051800 | No Recognized Claim |
| 160387 | 530259934 | No Eligible Purchases | 321811 | 530447238 | Void or Withdrawn | 483235 | 630051802 | No Recognized Claim |
| 160388 | 530259937 | No Recognized Claim | 321812 | 530447239 | Void or Withdrawn | 483236 | 630051805 | No Recognized Claim |
| 160389 | 530259938 | No Recognized Claim | 321813 | 530447240 | Void or Withdrawn | 483237 | 630051807 | No Recognized Claim |
| 160390 | 530259939 | No Eligible Purchases | 321814 | 530447241 | Void or Withdrawn | 483238 | 630051809 | No Recognized Claim |
| 160391 | 530259940 | No Eligible Purchases | 321815 | 530447242 | Void or Withdrawn | 483239 | 630051810 | No Recognized Claim |
| 160392 | 530259941 | No Recognized Claim | 321816 | 530447243 | Void or Withdrawn | 483240 | 630051813 | No Recognized Claim |
| 160393 | 530259943 | No Eligible Purchases | 321817 | 530447244 | Void or Withdrawn | 483241 | 630051814 | No Recognized Claim |
| 160394 | 530259944 | No Eligible Purchases | 321818 | 530447245 | Void or Withdrawn | 483242 | 630051815 | No Recognized Claim |
| 160395 | 530259945 | No Eligible Purchases | 321819 | 530447246 | Void or Withdrawn | 483243 | 630051816 | No Recognized Claim |
| 160396 | 530259946 | No Eligible Purchases | 321820 | 530447247 | Void or Withdrawn | 483244 | 630051817 | No Recognized Claim |
| 160397 | 530259947 | No Eligible Purchases | 321821 | 530447248 | Void or Withdrawn | 483245 | 630051818 | No Recognized Claim |
| 160398 | 530259948 | No Eligible Purchases | 321822 | 530447249 | Void or Withdrawn | 483246 | 630051822 | No Recognized Claim |
| 160399 | 530259951 | No Eligible Purchases | 321823 | 530447250 | Void or Withdrawn | 483247 | 630051823 | No Recognized Claim |
| 160400 | 530259952 | No Eligible Purchases | 321824 | 530447251 | Void or Withdrawn | 483248 | 630051824 | No Recognized Claim |
| 160401 | 530259953 | No Eligible Purchases | 321825 | 530447252 | Void or Withdrawn | 483249 | 630051827 | No Recognized Claim |
| 160402 | 530259954 | No Recognized Claim | 321826 | 530447253 | Void or Withdrawn | 483250 | 630051828 | No Recognized Claim |
| 160403 | 530259955 | No Recognized Claim | 321827 | 530447254 | Void or Withdrawn | 483251 | 630051831 | No Recognized Claim |
| 160404 | 530259956 | No Eligible Purchases | 321828 | 530447255 | Void or Withdrawn | 483252 | 630051835 | No Recognized Claim |
| 160405 | 530259957 | No Eligible Purchases | 321829 | 530447256 | Void or Withdrawn | 483253 | 630051836 | No Recognized Claim |
| 160406 | 530259958 | No Eligible Purchases | 321830 | 530447257 | Void or Withdrawn | 483254 | 630051838 | No Recognized Claim |
| 160407 | 530259959 | No Recognized Claim | 321831 | 530447258 | Void or Withdrawn | 483255 | 630051839 | No Recognized Claim |
| 160408 | 530259960 | No Recognized Claim | 321832 | 530447259 | Void or Withdrawn | 483256 | 630051850 | No Recognized Claim |
| 160409 | 530259961 | No Recognized Claim | 321833 | 530447260 | Void or Withdrawn | 483257 | 630051851 | No Recognized Claim |
| 160410 | 530259962 | No Recognized Claim | 321834 | 530447261 | Void or Withdrawn | 483258 | 630051855 | No Recognized Claim |
| 160411 | 530259963 | No Recognized Claim | 321835 | 530447262 | Void or Withdrawn | 483259 | 630051858 | No Recognized Claim |
| 160412 | 530259964 | No Recognized Claim | 321836 | 530447263 | Void or Withdrawn | 483260 | 630051859 | No Recognized Claim |
| 160413 | 530259965 | No Eligible Purchases | 321837 | 530447264 | Void or Withdrawn | 483261 | 630051860 | No Recognized Claim |
| 160414 | 530259966 | No Eligible Purchases | 321838 | 530447265 | Void or Withdrawn | 483262 | 630051861 | No Recognized Claim |
| 160415 | 530259967 | No Recognized Claim | 321839 | 530447266 | Void or Withdrawn | 483263 | 630051862 | No Recognized Claim |
| 160416 | 530259968 | No Eligible Purchases | 321840 | 530447267 | Void or Withdrawn | 483264 | 630051863 | No Recognized Claim |
| 160417 | 530259969 | No Eligible Purchases | 321841 | 530447268 | Void or Withdrawn | 483265 | 630051867 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 160418 | 530259970 | No Eligible Purchases | 321842 | 530447269 | Void or Withdrawn | 483266 | 630051870 | No Recognized Claim |
| 160419 | 530259971 | No Recognized Claim | 321843 | 530447270 | Void or Withdrawn | 483267 | 630051871 | No Recognized Claim |
| 160420 | 530259972 | No Recognized Claim | 321844 | 530447271 | Void or Withdrawn | 483268 | 630051876 | No Recognized Claim |
| 160421 | 530259973 | No Recognized Claim | 321845 | 530447272 | Void or Withdrawn | 483269 | 630051880 | No Recognized Claim |
| 160422 | 530259974 | No Eligible Purchases | 321846 | 530447273 | Void or Withdrawn | 483270 | 630051881 | No Recognized Claim |
| 160423 | 530259975 | No Eligible Purchases | 321847 | 530447274 | Void or Withdrawn | 483271 | 630051882 | No Recognized Claim |
| 160424 | 530259976 | No Eligible Purchases | 321848 | 530447275 | Void or Withdrawn | 483272 | 630051883 | No Recognized Claim |
| 160425 | 530259977 | No Eligible Purchases | 321849 | 530447276 | Void or Withdrawn | 483273 | 630051884 | No Recognized Claim |
| 160426 | 530259978 | No Eligible Purchases | 321850 | 530447277 | Void or Withdrawn | 483274 | 630051885 | No Recognized Claim |
| 160427 | 530259980 | No Eligible Purchases | 321851 | 530447278 | Void or Withdrawn | 483275 | 630051887 | No Recognized Claim |
| 160428 | 530259981 | No Eligible Purchases | 321852 | 530447279 | Void or Withdrawn | 483276 | 630051889 | No Recognized Claim |
| 160429 | 530259982 | No Recognized Claim | 321853 | 530447280 | Void or Withdrawn | 483277 | 630051890 | No Recognized Claim |
| 160430 | 530259983 | No Eligible Purchases | 321854 | 530447281 | Void or Withdrawn | 483278 | 630051893 | No Recognized Claim |
| 160431 | 530259984 | No Eligible Purchases | 321855 | 530447282 | Void or Withdrawn | 483279 | 630051895 | No Recognized Claim |
| 160432 | 530259985 | No Recognized Claim | 321856 | 530447283 | Void or Withdrawn | 483280 | 630051898 | No Recognized Claim |
| 160433 | 530259986 | No Eligible Purchases | 321857 | 530447284 | Void or Withdrawn | 483281 | 630051901 | No Eligible Purchases |
| 160434 | 530259987 | No Recognized Claim | 321858 | 530447285 | Void or Withdrawn | 483282 | 630051905 | No Recognized Claim |
| 160435 | 530259988 | No Recognized Claim | 321859 | 530447286 | Void or Withdrawn | 483283 | 630051907 | No Recognized Claim |
| 160436 | 530259989 | No Eligible Purchases | 321860 | 530447287 | Void or Withdrawn | 483284 | 630051909 | No Recognized Claim |
| 160437 | 530259990 | No Eligible Purchases | 321861 | 530447288 | Void or Withdrawn | 483285 | 630051910 | No Recognized Claim |
| 160438 | 530259991 | No Recognized Claim | 321862 | 530447289 | Void or Withdrawn | 483286 | 630051911 | No Recognized Claim |
| 160439 | 530259994 | No Recognized Claim | 321863 | 530447290 | Void or Withdrawn | 483287 | 630051912 | No Recognized Claim |
| 160440 | 530259996 | No Recognized Claim | 321864 | 530447291 | Void or Withdrawn | 483288 | 630051913 | No Recognized Claim |
| 160441 | 530259997 | No Recognized Claim | 321865 | 530447292 | Void or Withdrawn | 483289 | 630051917 | No Recognized Claim |
| 160442 | 530259998 | No Eligible Purchases | 321866 | 530447293 | Void or Withdrawn | 483290 | 630051919 | No Recognized Claim |
| 160443 | 530259999 | No Eligible Purchases | 321867 | 530447294 | Void or Withdrawn | 483291 | 630051922 | No Recognized Claim |
| 160444 | 530260000 | No Eligible Purchases | 321868 | 530447295 | Void or Withdrawn | 483292 | 630051925 | No Recognized Claim |
| 160445 | 530260001 | No Eligible Purchases | 321869 | 530447296 | Void or Withdrawn | 483293 | 630051928 | No Recognized Claim |
| 160446 | 530260002 | No Eligible Purchases | 321870 | 530447297 | Void or Withdrawn | 483294 | 630051930 | No Recognized Claim |
| 160447 | 530260003 | No Eligible Purchases | 321871 | 530447298 | Void or Withdrawn | 483295 | 630051932 | No Recognized Claim |
| 160448 | 530260005 | No Eligible Purchases | 321872 | 530447299 | Void or Withdrawn | 483296 | 630051936 | No Recognized Claim |
| 160449 | 530260006 | No Eligible Purchases | 321873 | 530447300 | Void or Withdrawn | 483297 | 630051937 | No Recognized Claim |
| 160450 | 530260007 | No Eligible Purchases | 321874 | 530447301 | Void or Withdrawn | 483298 | 630051940 | No Recognized Claim |
| 160451 | 530260009 | No Eligible Purchases | 321875 | 530447302 | Void or Withdrawn | 483299 | 630051941 | No Recognized Claim |
| 160452 | 530260010 | No Eligible Purchases | 321876 | 530447303 | Void or Withdrawn | 483300 | 630051942 | No Recognized Claim |
| 160453 | 530260011 | No Eligible Purchases | 321877 | 530447304 | Void or Withdrawn | 483301 | 630051944 | No Recognized Claim |
| 160454 | 530260012 | No Eligible Purchases | 321878 | 530447305 | Void or Withdrawn | 483302 | 630051945 | No Recognized Claim |
| 160455 | 530260013 | No Eligible Purchases | 321879 | 530447306 | Void or Withdrawn | 483303 | 630051949 | No Recognized Claim |
| 160456 | 530260015 | No Eligible Purchases | 321880 | 530447307 | Void or Withdrawn | 483304 | 630051951 | No Recognized Claim |
| 160457 | 530260016 | No Eligible Purchases | 321881 | 530447308 | Void or Withdrawn | 483305 | 630051952 | No Recognized Claim |
| 160458 | 530260017 | No Eligible Purchases | 321882 | 530447309 | Void or Withdrawn | 483306 | 630051955 | No Recognized Claim |
| 160459 | 530260018 | No Eligible Purchases | 321883 | 530447310 | Void or Withdrawn | 483307 | 630051958 | No Recognized Claim |
| 160460 | 530260019 | No Eligible Purchases | 321884 | 530447311 | Void or Withdrawn | 483308 | 630051959 | No Recognized Claim |
| 160461 | 530260020 | No Eligible Purchases | 321885 | 530447312 | Void or Withdrawn | 483309 | 630051960 | No Recognized Claim |
| 160462 | 530260021 | No Eligible Purchases | 321886 | 530447313 | Void or Withdrawn | 483310 | 630051963 | No Recognized Claim |
| 160463 | 530260022 | No Eligible Purchases | 321887 | 530447314 | Void or Withdrawn | 483311 | 630051965 | No Recognized Claim |
| 160464 | 530260023 | No Eligible Purchases | 321888 | 530447315 | Void or Withdrawn | 483312 | 630051966 | No Recognized Claim |
| 160465 | 530260024 | No Eligible Purchases | 321889 | 530447316 | Void or Withdrawn | 483313 | 630051968 | No Recognized Claim |
| 160466 | 530260025 | No Eligible Purchases | 321890 | 530447317 | Void or Withdrawn | 483314 | 630051969 | No Recognized Claim |
| 160467 | 530260026 | No Eligible Purchases | 321891 | 530447318 | Void or Withdrawn | 483315 | 630051971 | No Recognized Claim |
| 160468 | 530260027 | No Eligible Purchases | 321892 | 530447319 | Void or Withdrawn | 483316 | 630051978 | No Recognized Claim |
| 160469 | 530260028 | No Eligible Purchases | 321893 | 530447320 | Void or Withdrawn | 483317 | 630051981 | No Recognized Claim |
| 160470 | 530260029 | No Eligible Purchases | 321894 | 530447321 | Void or Withdrawn | 483318 | 630051983 | No Recognized Claim |
| 160471 | 530260030 | No Eligible Purchases | 321895 | 530447322 | Void or Withdrawn | 483319 | 630051987 | No Recognized Claim |
| 160472 | 530260031 | No Eligible Purchases | 321896 | 530447323 | Void or Withdrawn | 483320 | 630051988 | No Recognized Claim |
| 160473 | 530260032 | No Eligible Purchases | 321897 | 530447324 | Void or Withdrawn | 483321 | 630051990 | No Recognized Claim |
| 160474 | 530260033 | No Eligible Purchases | 321898 | 530447325 | Void or Withdrawn | 483322 | 630051993 | No Recognized Claim |
| 160475 | 530260034 | No Recognized Claim | 321899 | 530447326 | Void or Withdrawn | 483323 | 630051994 | No Recognized Claim |
| 160476 | 530260035 | No Eligible Purchases | 321900 | 530447327 | Void or Withdrawn | 483324 | 630051995 | No Recognized Claim |
| 160477 | 530260036 | No Eligible Purchases | 321901 | 530447328 | Void or Withdrawn | 483325 | 630051996 | No Eligible Purchases |
| 160478 | 530260037 | No Eligible Purchases | 321902 | 530447329 | Void or Withdrawn | 483326 | 630051999 | No Eligible Purchases |
| 160479 | 530260038 | No Eligible Purchases | 321903 | 530447330 | Void or Withdrawn | 483327 | 630052000 | No Recognized Claim |
| 160480 | 530260039 | No Eligible Purchases | 321904 | 530447331 | Void or Withdrawn | 483328 | 630052001 | No Recognized Claim |
| 160481 | 530260040 | No Eligible Purchases | 321905 | 530447332 | Void or Withdrawn | 483329 | 630052002 | No Recognized Claim |
| 160482 | 530260041 | No Recognized Claim | 321906 | 530447333 | Void or Withdrawn | 483330 | 630052003 | No Recognized Claim |
| 160483 | 530260042 | No Eligible Purchases | 321907 | 530447334 | Void or Withdrawn | 483331 | 630052005 | No Recognized Claim |
| 160484 | 530260043 | No Eligible Purchases | 321908 | 530447335 | Void or Withdrawn | 483332 | 630052009 | No Recognized Claim |
| 160485 | 530260044 | No Eligible Purchases | 321909 | 530447336 | Void or Withdrawn | 483333 | 630052012 | No Recognized Claim |
| 160486 | 530260045 | No Eligible Purchases | 321910 | 530447337 | Void or Withdrawn | 483334 | 630052014 | No Recognized Claim |
| 160487 | 530260046 | No Eligible Purchases | 321911 | 530447338 | Void or Withdrawn | 483335 | 630052025 | No Recognized Claim |
| 160488 | 530260047 | No Eligible Purchases | 321912 | 530447339 | Void or Withdrawn | 483336 | 630052035 | No Recognized Claim |
| 160489 | 530260048 | No Eligible Purchases | 321913 | 530447340 | Void or Withdrawn | 483337 | 630052036 | No Recognized Claim |
| 160490 | 530260050 | No Recognized Claim | 321914 | 530447341 | Void or Withdrawn | 483338 | 630052037 | No Recognized Claim |
| 160491 | 530260051 | No Eligible Purchases | 321915 | 530447342 | Void or Withdrawn | 483339 | 630052039 | No Recognized Claim |
| 160492 | 530260052 | No Eligible Purchases | 321916 | 530447343 | Void or Withdrawn | 483340 | 630052040 | No Recognized Claim |
| 160493 | 530260053 | No Eligible Purchases | 321917 | 530447344 | Void or Withdrawn | 483341 | 630052041 | No Recognized Claim |
| 160494 | 530260054 | No Eligible Purchases | 321918 | 530447345 | Void or Withdrawn | 483342 | 630052044 | No Recognized Claim |
| 160495 | 530260055 | No Eligible Purchases | 321919 | 530447346 | Void or Withdrawn | 483343 | 630052047 | No Recognized Claim |
| 160496 | 530260056 | No Recognized Claim | 321920 | 530447347 | Void or Withdrawn | 483344 | 630052049 | No Recognized Claim |
| 160497 | 530260057 | No Eligible Purchases | 321921 | 530447348 | Void or Withdrawn | 483345 | 630052050 | No Recognized Claim |
| 160498 | 530260058 | No Eligible Purchases | 321922 | 530447349 | Void or Withdrawn | 483346 | 630052055 | No Recognized Claim |
| 160499 | 530260059 | No Eligible Purchases | 321923 | 530447350 | Void or Withdrawn | 483347 | 630052057 | No Recognized Claim |
| 160500 | 530260060 | No Eligible Purchases | 321924 | 530447351 | Void or Withdrawn | 483348 | 630052060 | No Recognized Claim |
| 160501 | 530260061 | No Eligible Purchases | 321925 | 530447352 | Void or Withdrawn | 483349 | 630052062 | No Recognized Claim |
| 160502 | 530260062 | No Eligible Purchases | 321926 | 530447353 | Void or Withdrawn | 483350 | 630052063 | No Recognized Claim |
| 160503 | 530260063 | No Eligible Purchases | 321927 | 530447354 | Void or Withdrawn | 483351 | 630052064 | No Recognized Claim |
| 160504 | 530260064 | No Eligible Purchases | 321928 | 530447355 | Void or Withdrawn | 483352 | 630052065 | No Recognized Claim |
| 160505 | 530260065 | No Eligible Purchases | 321929 | 530447356 | Void or Withdrawn | 483353 | 630052066 | No Recognized Claim |

## CenturyLink Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 160506 | 530260066 | No Eligible Purchases | 321930 | 530447357 | Void or Withdrawn | 483354 | 630052068 | No Recognized Claim |
| 160507 | 530260067 | No Eligible Purchases | 321931 | 530447358 | Void or Withdrawn | 483355 | 630052072 | No Recognized Claim |
| 160508 | 530260068 | No Eligible Purchases | 321932 | 530447359 | Void or Withdrawn | 483356 | 630052074 | No Recognized Claim |
| 160509 | 530260069 | No Eligible Purchases | 321933 | 530447360 | Void or Withdrawn | 483357 | 630052076 | No Recognized Claim |
| 160510 | 530260070 | No Eligible Purchases | 321934 | 530447361 | Void or Withdrawn | 483358 | 630052078 | No Recognized Claim |
| 160511 | 530260071 | No Eligible Purchases | 321935 | 530447362 | Void or Withdrawn | 483359 | 630052080 | No Recognized Claim |
| 160512 | 530260072 | No Eligible Purchases | 321936 | 530447363 | Void or Withdrawn | 483360 | 630052082 | No Recognized Claim |
| 160513 | 530260073 | No Eligible Purchases | 321937 | 530447364 | Void or Withdrawn | 483361 | 630052084 | No Recognized Claim |
| 160514 | 530260074 | No Eligible Purchases | 321938 | 530447365 | Void or Withdrawn | 483362 | 630052086 | No Recognized Claim |
| 160515 | 530260075 | No Eligible Purchases | 321939 | 530447366 | Void or Withdrawn | 483363 | 630052087 | No Recognized Claim |
| 160516 | 530260076 | No Eligible Purchases | 321940 | 530447367 | Void or Withdrawn | 483364 | 630052089 | No Recognized Claim |
| 160517 | 530260077 | No Eligible Purchases | 321941 | 530447368 | Void or Withdrawn | 483365 | 630052090 | No Recognized Claim |
| 160518 | 530260078 | No Eligible Purchases | 321942 | 530447369 | Void or Withdrawn | 483366 | 630052092 | No Recognized Claim |
| 160519 | 530260079 | No Eligible Purchases | 321943 | 530447370 | Void or Withdrawn | 483367 | 630052093 | No Recognized Claim |
| 160520 | 530260080 | No Eligible Purchases | 321944 | 530447371 | Void or Withdrawn | 483368 | 630052094 | No Recognized Claim |
| 160521 | 530260081 | No Eligible Purchases | 321945 | 530447372 | Void or Withdrawn | 483369 | 630052095 | No Recognized Claim |
| 160522 | 530260082 | No Eligible Purchases | 321946 | 530447373 | Void or Withdrawn | 483370 | 630052096 | No Recognized Claim |
| 160523 | 530260083 | No Eligible Purchases | 321947 | 530447374 | Void or Withdrawn | 483371 | 630052097 | No Recognized Claim |
| 160524 | 530260084 | No Eligible Purchases | 321948 | 530447375 | Void or Withdrawn | 483372 | 630052102 | No Recognized Claim |
| 160525 | 530260085 | No Eligible Purchases | 321949 | 530447376 | Void or Withdrawn | 483373 | 630052105 | No Recognized Claim |
| 160526 | 530260086 | No Eligible Purchases | 321950 | 530447377 | Void or Withdrawn | 483374 | 630052106 | No Recognized Claim |
| 160527 | 530260087 | No Eligible Purchases | 321951 | 530447378 | Void or Withdrawn | 483375 | 630052109 | No Recognized Claim |
| 160528 | 530260088 | No Eligible Purchases | 321952 | 530447379 | Void or Withdrawn | 483376 | 630052111 | No Eligible Purchases |
| 160529 | 530260089 | No Eligible Purchases | 321953 | 530447380 | Void or Withdrawn | 483377 | 630052112 | No Recognized Claim |
| 160530 | 530260090 | No Eligible Purchases | 321954 | 530447381 | Void or Withdrawn | 483378 | 630052114 | No Recognized Claim |
| 160531 | 530260091 | No Eligible Purchases | 321955 | 530447382 | Void or Withdrawn | 483379 | 630052122 | No Recognized Claim |
| 160532 | 530260092 | No Eligible Purchases | 321956 | 530447383 | Void or Withdrawn | 483380 | 630052124 | No Recognized Claim |
| 160533 | 530260093 | No Eligible Purchases | 321957 | 530447384 | Void or Withdrawn | 483381 | 630052130 | No Recognized Claim |
| 160534 | 530260094 | No Eligible Purchases | 321958 | 530447385 | Void or Withdrawn | 483382 | 630052134 | No Recognized Claim |
| 160535 | 530260095 | No Eligible Purchases | 321959 | 530447386 | Void or Withdrawn | 483383 | 630052141 | No Recognized Claim |
| 160536 | 530260096 | No Eligible Purchases | 321960 | 530447387 | Void or Withdrawn | 483384 | 630052142 | No Recognized Claim |
| 160537 | 530260097 | No Eligible Purchases | 321961 | 530447388 | Void or Withdrawn | 483385 | 630052143 | No Recognized Claim |
| 160538 | 530260098 | No Eligible Purchases | 321962 | 530447389 | Void or Withdrawn | 483386 | 630052145 | No Recognized Claim |
| 160539 | 530260099 | No Eligible Purchases | 321963 | 530447390 | Void or Withdrawn | 483387 | 630052149 | No Recognized Claim |
| 160540 | 530260100 | No Eligible Purchases | 321964 | 530447391 | Void or Withdrawn | 483388 | 630052157 | No Recognized Claim |
| 160541 | 530260101 | No Eligible Purchases | 321965 | 530447392 | Void or Withdrawn | 483389 | 630052158 | No Recognized Claim |
| 160542 | 530260102 | No Eligible Purchases | 321966 | 530447393 | Void or Withdrawn | 483390 | 630052159 | No Recognized Claim |
| 160543 | 530260103 | No Eligible Purchases | 321967 | 530447394 | Void or Withdrawn | 483391 | 630052162 | No Recognized Claim |
| 160544 | 530260104 | No Eligible Purchases | 321968 | 530447395 | Void or Withdrawn | 483392 | 630052168 | No Recognized Claim |
| 160545 | 530260105 | No Eligible Purchases | 321969 | 530447396 | Void or Withdrawn | 483393 | 630052172 | No Recognized Claim |
| 160546 | 530260106 | No Eligible Purchases | 321970 | 530447397 | Void or Withdrawn | 483394 | 630052173 | No Recognized Claim |
| 160547 | 530260107 | No Eligible Purchases | 321971 | 530447398 | Void or Withdrawn | 483395 | 630052175 | No Recognized Claim |
| 160548 | 530260108 | No Eligible Purchases | 321972 | 530447399 | Void or Withdrawn | 483396 | 630052176 | No Recognized Claim |
| 160549 | 530260109 | No Eligible Purchases | 321973 | 530447400 | Void or Withdrawn | 483397 | 630052179 | No Recognized Claim |
| 160550 | 530260110 | No Eligible Purchases | 321974 | 530447401 | Void or Withdrawn | 483398 | 630052183 | No Recognized Claim |
| 160551 | 530260111 | No Eligible Purchases | 321975 | 530447402 | Void or Withdrawn | 483399 | 630052184 | No Recognized Claim |
| 160552 | 530260112 | No Eligible Purchases | 321976 | 530447403 | Void or Withdrawn | 483400 | 630052187 | No Recognized Claim |
| 160553 | 530260113 | No Eligible Purchases | 321977 | 530447404 | Void or Withdrawn | 483401 | 630052189 | No Recognized Claim |
| 160554 | 530260114 | No Eligible Purchases | 321978 | 530447405 | Void or Withdrawn | 483402 | 630052191 | No Recognized Claim |
| 160555 | 530260115 | No Recognized Claim | 321979 | 530447406 | Void or Withdrawn | 483403 | 630052193 | No Recognized Claim |
| 160556 | 530260117 | No Recognized Claim | 321980 | 530447407 | Void or Withdrawn | 483404 | 630052194 | No Recognized Claim |
| 160557 | 530260118 | No Recognized Claim | 321981 | 530447408 | Void or Withdrawn | 483405 | 630052201 | No Recognized Claim |
| 160558 | 530260119 | No Recognized Claim | 321982 | 530447409 | Void or Withdrawn | 483406 | 630052205 | No Recognized Claim |
| 160559 | 530260121 | No Eligible Purchases | 321983 | 530447410 | Void or Withdrawn | 483407 | 630052208 | No Recognized Claim |
| 160560 | 530260122 | No Eligible Purchases | 321984 | 530447411 | Void or Withdrawn | 483408 | 630052210 | No Recognized Claim |
| 160561 | 530260123 | No Eligible Purchases | 321985 | 530447412 | Void or Withdrawn | 483409 | 630052211 | No Recognized Claim |
| 160562 | 530260124 | No Eligible Purchases | 321986 | 530447413 | Void or Withdrawn | 483410 | 630052212 | No Recognized Claim |
| 160563 | 530260125 | No Eligible Purchases | 321987 | 530447414 | Void or Withdrawn | 483411 | 630052215 | No Recognized Claim |
| 160564 | 530260126 | No Eligible Purchases | 321988 | 530447415 | Void or Withdrawn | 483412 | 630052216 | No Recognized Claim |
| 160565 | 530260127 | No Eligible Purchases | 321989 | 530447416 | Void or Withdrawn | 483413 | 630052221 | No Recognized Claim |
| 160566 | 530260128 | No Eligible Purchases | 321990 | 530447417 | Void or Withdrawn | 483414 | 630052227 | No Recognized Claim |
| 160567 | 530260129 | No Eligible Purchases | 321991 | 530447418 | Void or Withdrawn | 483415 | 630052228 | No Recognized Claim |
| 160568 | 530260130 | No Eligible Purchases | 321992 | 530447419 | Void or Withdrawn | 483416 | 630052232 | No Recognized Claim |
| 160569 | 530260131 | No Eligible Purchases | 321993 | 530447420 | Void or Withdrawn | 483417 | 630052239 | No Recognized Claim |
| 160570 | 530260132 | No Recognized Claim | 321994 | 530447421 | Void or Withdrawn | 483418 | 630052240 | No Recognized Claim |
| 160571 | 530260133 | No Recognized Claim | 321995 | 530447422 | Void or Withdrawn | 483419 | 630052246 | No Recognized Claim |
| 160572 | 530260135 | No Recognized Claim | 321996 | 530447423 | Void or Withdrawn | 483420 | 630052248 | No Recognized Claim |
| 160573 | 530260137 | No Eligible Purchases | 321997 | 530447424 | Void or Withdrawn | 483421 | 630052252 | No Recognized Claim |
| 160574 | 530260138 | No Eligible Purchases | 321998 | 530447425 | Void or Withdrawn | 483422 | 630052253 | No Recognized Claim |
| 160575 | 530260139 | No Eligible Purchases | 321999 | 530447426 | Void or Withdrawn | 483423 | 630052256 | No Recognized Claim |
| 160576 | 530260140 | No Eligible Purchases | 322000 | 530447427 | Void or Withdrawn | 483424 | 630052258 | No Recognized Claim |
| 160577 | 530260141 | No Eligible Purchases | 322001 | 530447428 | Void or Withdrawn | 483425 | 630052260 | No Recognized Claim |
| 160578 | 530260142 | No Eligible Purchases | 322002 | 530447429 | Void or Withdrawn | 483426 | 630052263 | No Recognized Claim |
| 160579 | 530260143 | No Eligible Purchases | 322003 | 530447430 | Void or Withdrawn | 483427 | 630052264 | No Recognized Claim |
| 160580 | 530260144 | No Eligible Purchases | 322004 | 530447431 | Void or Withdrawn | 483428 | 630052265 | No Recognized Claim |
| 160581 | 530260145 | No Eligible Purchases | 322005 | 530447432 | Void or Withdrawn | 483429 | 630052268 | No Recognized Claim |
| 160582 | 530260146 | No Eligible Purchases | 322006 | 530447433 | Void or Withdrawn | 483430 | 630052269 | No Recognized Claim |
| 160583 | 530260147 | No Eligible Purchases | 322007 | 530447434 | Void or Withdrawn | 483431 | 630052271 | No Recognized Claim |
| 160584 | 530260154 | No Recognized Claim | 322008 | 530447435 | Void or Withdrawn | 483432 | 630052274 | No Recognized Claim |
| 160585 | 530260155 | No Recognized Claim | 322009 | 530447436 | Void or Withdrawn | 483433 | 630052275 | No Recognized Claim |
| 160586 | 530260159 | No Recognized Claim | 322010 | 530447437 | Void or Withdrawn | 483434 | 630052277 | No Recognized Claim |
| 160587 | 530260160 | No Recognized Claim | 322011 | 530447438 | Void or Withdrawn | 483435 | 630052279 | No Recognized Claim |
| 160588 | 530260163 | No Recognized Claim | 322012 | 530447439 | Void or Withdrawn | 483436 | 630052281 | No Recognized Claim |
| 160589 | 530260165 | No Recognized Claim | 322013 | 530447440 | Void or Withdrawn | 483437 | 630052283 | No Recognized Claim |
| 160590 | 530260166 | No Recognized Claim | 322014 | 530447441 | Void or Withdrawn | 483438 | 630052288 | No Recognized Claim |
| 160591 | 530260169 | No Recognized Claim | 322015 | 530447442 | Void or Withdrawn | 483439 | 630052290 | No Recognized Claim |
| 160592 | 530260171 | No Recognized Claim | 322016 | 530447443 | Void or Withdrawn | 483440 | 630052291 | No Recognized Claim |
| 160593 | 530260174 | No Recognized Claim | 322017 | 530447444 | Void or Withdrawn | 483441 | 630052292 | No Eligible Purchases |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 160594 | 530260175 | No Recognized Claim | 322018 | 530447445 | Void or Withdrawn | 483442 | 630052293 | No Eligible Purchases |
| 160595 | 530260177 | No Eligible Purchases | 322019 | 530447446 | Void or Withdrawn | 483443 | 630052297 | No Recognized Claim |
| 160596 | 530260178 | No Recognized Claim | 322020 | 530447447 | Void or Withdrawn | 483444 | 630052298 | No Recognized Claim |
| 160597 | 530260179 | No Eligible Purchases | 322021 | 530447448 | Void or Withdrawn | 483445 | 630052300 | No Recognized Claim |
| 160598 | 530260183 | No Eligible Purchases | 322022 | 530447449 | Void or Withdrawn | 483446 | 630052305 | No Recognized Claim |
| 160599 | 530260184 | No Eligible Purchases | 322023 | 530447450 | Void or Withdrawn | 483447 | 630052307 | No Recognized Claim |
| 160600 | 530260185 | No Eligible Purchases | 322024 | 530447451 | Void or Withdrawn | 483448 | 630052308 | No Recognized Claim |
| 160601 | 530260186 | No Recognized Claim | 322025 | 530447452 | Void or Withdrawn | 483449 | 630052311 | No Recognized Claim |
| 160602 | 530260187 | No Recognized Claim | 322026 | 530447453 | Void or Withdrawn | 483450 | 630052313 | No Recognized Claim |
| 160603 | 530260188 | No Recognized Claim | 322027 | 530447454 | Void or Withdrawn | 483451 | 630052317 | No Recognized Claim |
| 160604 | 530260189 | No Recognized Claim | 322028 | 530447455 | Void or Withdrawn | 483452 | 630052318 | No Recognized Claim |
| 160605 | 530260190 | No Recognized Claim | 322029 | 530447456 | Void or Withdrawn | 483453 | 630052319 | No Recognized Claim |
| 160606 | 530260191 | No Recognized Claim | 322030 | 530447457 | Void or Withdrawn | 483454 | 630052320 | No Recognized Claim |
| 160607 | 530260192 | No Eligible Purchases | 322031 | 530447458 | Void or Withdrawn | 483455 | 630052325 | No Recognized Claim |
| 160608 | 530260193 | No Recognized Claim | 322032 | 530447459 | Void or Withdrawn | 483456 | 630052326 | No Recognized Claim |
| 160609 | 530260194 | No Eligible Purchases | 322033 | 530447460 | Void or Withdrawn | 483457 | 630052328 | No Recognized Claim |
| 160610 | 530260195 | No Recognized Claim | 322034 | 530447461 | Void or Withdrawn | 483458 | 630052330 | No Recognized Claim |
| 160611 | 530260196 | No Eligible Purchases | 322035 | 530447462 | Void or Withdrawn | 483459 | 630052332 | No Recognized Claim |
| 160612 | 530260197 | No Recognized Claim | 322036 | 530447463 | Void or Withdrawn | 483460 | 630052335 | No Recognized Claim |
| 160613 | 530260198 | No Recognized Claim | 322037 | 530447464 | Void or Withdrawn | 483461 | 630052336 | No Recognized Claim |
| 160614 | 530260199 | No Recognized Claim | 322038 | 530447465 | Void or Withdrawn | 483462 | 630052337 | No Recognized Claim |
| 160615 | 530260200 | No Recognized Claim | 322039 | 530447466 | Void or Withdrawn | 483463 | 630052340 | No Recognized Claim |
| 160616 | 530260201 | No Recognized Claim | 322040 | 530447467 | Void or Withdrawn | 483464 | 630052343 | No Recognized Claim |
| 160617 | 530260202 | No Recognized Claim | 322041 | 530447468 | Void or Withdrawn | 483465 | 630052344 | No Recognized Claim |
| 160618 | 530260203 | No Recognized Claim | 322042 | 530447469 | Void or Withdrawn | 483466 | 630052348 | No Recognized Claim |
| 160619 | 530260204 | No Eligible Purchases | 322043 | 530447470 | Void or Withdrawn | 483467 | 630052350 | No Recognized Claim |
| 160620 | 530260205 | No Eligible Purchases | 322044 | 530447471 | Void or Withdrawn | 483468 | 630052351 | No Recognized Claim |
| 160621 | 530260206 | No Recognized Claim | 322045 | 530447472 | Void or Withdrawn | 483469 | 630052352 | No Recognized Claim |
| 160622 | 530260207 | No Eligible Purchases | 322046 | 530447473 | Void or Withdrawn | 483470 | 630052353 | No Recognized Claim |
| 160623 | 530260208 | No Eligible Purchases | 322047 | 530447474 | Void or Withdrawn | 483471 | 630052354 | No Recognized Claim |
| 160624 | 530260209 | No Recognized Claim | 322048 | 530447475 | Void or Withdrawn | 483472 | 630052355 | No Recognized Claim |
| 160625 | 530260210 | No Eligible Purchases | 322049 | 530447476 | Void or Withdrawn | 483473 | 630052356 | No Recognized Claim |
| 160626 | 530260211 | No Eligible Purchases | 322050 | 530447477 | Void or Withdrawn | 483474 | 630052359 | No Recognized Claim |
| 160627 | 530260213 | No Eligible Purchases | 322051 | 530447478 | Void or Withdrawn | 483475 | 630052361 | No Recognized Claim |
| 160628 | 530260214 | No Recognized Claim | 322052 | 530447479 | Void or Withdrawn | 483476 | 630052366 | No Recognized Claim |
| 160629 | 530260215 | No Eligible Purchases | 322053 | 530447480 | Void or Withdrawn | 483477 | 630052370 | No Recognized Claim |
| 160630 | 530260216 | No Eligible Purchases | 322054 | 530447481 | Void or Withdrawn | 483478 | 630052371 | No Recognized Claim |
| 160631 | 530260218 | No Recognized Claim | 322055 | 530447482 | Void or Withdrawn | 483479 | 630052372 | No Recognized Claim |
| 160632 | 530260220 | No Recognized Claim | 322056 | 530447483 | Void or Withdrawn | 483480 | 630052378 | No Recognized Claim |
| 160633 | 530260221 | No Recognized Claim | 322057 | 530447484 | Void or Withdrawn | 483481 | 630052380 | No Recognized Claim |
| 160634 | 530260223 | No Eligible Purchases | 322058 | 530447485 | Void or Withdrawn | 483482 | 630052385 | No Recognized Claim |
| 160635 | 530260224 | No Eligible Purchases | 322059 | 530447486 | Void or Withdrawn | 483483 | 630052386 | No Recognized Claim |
| 160636 | 530260227 | No Recognized Claim | 322060 | 530447487 | Void or Withdrawn | 483484 | 630052394 | No Recognized Claim |
| 160637 | 530260228 | No Eligible Purchases | 322061 | 530447488 | Void or Withdrawn | 483485 | 630052399 | No Recognized Claim |
| 160638 | 530260229 | No Eligible Purchases | 322062 | 530447489 | Void or Withdrawn | 483486 | 630052406 | No Recognized Claim |
| 160639 | 530260230 | No Eligible Purchases | 322063 | 530447490 | Void or Withdrawn | 483487 | 630052409 | No Recognized Claim |
| 160640 | 530260231 | No Eligible Purchases | 322064 | 530447491 | Void or Withdrawn | 483488 | 630052410 | No Recognized Claim |
| 160641 | 530260232 | No Eligible Purchases | 322065 | 530447492 | Void or Withdrawn | 483489 | 630052414 | No Recognized Claim |
| 160642 | 530260233 | No Recognized Claim | 322066 | 530447493 | Void or Withdrawn | 483490 | 630052415 | No Recognized Claim |
| 160643 | 530260234 | No Recognized Claim | 322067 | 530447494 | Void or Withdrawn | 483491 | 630052421 | No Recognized Claim |
| 160644 | 530260235 | No Recognized Claim | 322068 | 530447495 | Void or Withdrawn | 483492 | 630052424 | No Recognized Claim |
| 160645 | 530260236 | No Recognized Claim | 322069 | 530447496 | Void or Withdrawn | 483493 | 630052426 | No Recognized Claim |
| 160646 | 530260237 | No Eligible Purchases | 322070 | 530447497 | Void or Withdrawn | 483494 | 630052427 | No Recognized Claim |
| 160647 | 530260238 | No Eligible Purchases | 322071 | 530447498 | Void or Withdrawn | 483495 | 630052428 | No Recognized Claim |
| 160648 | 530260239 | No Recognized Claim | 322072 | 530447499 | Void or Withdrawn | 483496 | 630052431 | No Recognized Claim |
| 160649 | 530260241 | No Recognized Claim | 322073 | 530447500 | Void or Withdrawn | 483497 | 630052432 | No Recognized Claim |
| 160650 | 530260242 | No Recognized Claim | 322074 | 530447501 | Void or Withdrawn | 483498 | 630052435 | No Recognized Claim |
| 160651 | 530260243 | No Recognized Claim | 322075 | 530447502 | Void or Withdrawn | 483499 | 630052440 | No Recognized Claim |
| 160652 | 530260244 | No Recognized Claim | 322076 | 530447503 | Void or Withdrawn | 483500 | 630052443 | No Recognized Claim |
| 160653 | 530260245 | No Recognized Claim | 322077 | 530447504 | Void or Withdrawn | 483501 | 630052444 | No Recognized Claim |
| 160654 | 530260246 | No Recognized Claim | 322078 | 530447505 | Void or Withdrawn | 483502 | 630052445 | No Recognized Claim |
| 160655 | 530260248 | No Recognized Claim | 322079 | 530447506 | Void or Withdrawn | 483503 | 630052447 | No Recognized Claim |
| 160656 | 530260249 | No Recognized Claim | 322080 | 530447507 | Void or Withdrawn | 483504 | 630052449 | No Eligible Purchases |
| 160657 | 530260250 | No Recognized Claim | 322081 | 530447508 | Void or Withdrawn | 483505 | 630052452 | No Recognized Claim |
| 160658 | 530260251 | No Recognized Claim | 322082 | 530447509 | Void or Withdrawn | 483506 | 630052454 | No Recognized Claim |
| 160659 | 530260253 | No Recognized Claim | 322083 | 530447510 | Void or Withdrawn | 483507 | 630052459 | No Recognized Claim |
| 160660 | 530260254 | No Recognized Claim | 322084 | 530447511 | Void or Withdrawn | 483508 | 630052460 | No Recognized Claim |
| 160661 | 530260255 | No Recognized Claim | 322085 | 530447512 | Void or Withdrawn | 483509 | 630052462 | No Recognized Claim |
| 160662 | 530260256 | No Recognized Claim | 322086 | 530447513 | Void or Withdrawn | 483510 | 630052463 | No Recognized Claim |
| 160663 | 530260257 | No Recognized Claim | 322087 | 530447514 | Void or Withdrawn | 483511 | 630052464 | No Recognized Claim |
| 160664 | 530260258 | No Recognized Claim | 322088 | 530447515 | Void or Withdrawn | 483512 | 630052467 | No Recognized Claim |
| 160665 | 530260259 | No Recognized Claim | 322089 | 530447516 | Void or Withdrawn | 483513 | 630052472 | No Recognized Claim |
| 160666 | 530260260 | No Recognized Claim | 322090 | 530447517 | Void or Withdrawn | 483514 | 630052474 | No Recognized Claim |
| 160667 | 530260261 | No Recognized Claim | 322091 | 530447518 | Void or Withdrawn | 483515 | 630052476 | No Recognized Claim |
| 160668 | 530260262 | No Recognized Claim | 322092 | 530447519 | Void or Withdrawn | 483516 | 630052479 | No Recognized Claim |
| 160669 | 530260263 | No Recognized Claim | 322093 | 530447520 | Void or Withdrawn | 483517 | 630052481 | No Recognized Claim |
| 160670 | 530260264 | No Recognized Claim | 322094 | 530447521 | Void or Withdrawn | 483518 | 630052484 | No Recognized Claim |
| 160671 | 530260265 | No Recognized Claim | 322095 | 530447522 | Void or Withdrawn | 483519 | 630052485 | No Recognized Claim |
| 160672 | 530260266 | No Recognized Claim | 322096 | 530447523 | Void or Withdrawn | 483520 | 630052487 | No Recognized Claim |
| 160673 | 530260267 | No Recognized Claim | 322097 | 530447524 | Void or Withdrawn | 483521 | 630052488 | No Recognized Claim |
| 160674 | 530260268 | No Recognized Claim | 322098 | 530447525 | Void or Withdrawn | 483522 | 630052490 | No Recognized Claim |
| 160675 | 530260269 | No Recognized Claim | 322099 | 530447526 | Void or Withdrawn | 483523 | 630052492 | No Recognized Claim |
| 160676 | 530260270 | No Recognized Claim | 322100 | 530447527 | Void or Withdrawn | 483524 | 630052494 | No Recognized Claim |
| 160677 | 530260271 | No Recognized Claim | 322101 | 530447528 | Void or Withdrawn | 483525 | 630052495 | No Recognized Claim |
| 160678 | 530260272 | No Recognized Claim | 322102 | 530447529 | Void or Withdrawn | 483526 | 630052497 | No Recognized Claim |
| 160679 | 530260273 | No Recognized Claim | 322103 | 530447530 | Void or Withdrawn | 483527 | 630052498 | No Recognized Claim |
| 160680 | 530260275 | No Recognized Claim | 322104 | 530447531 | Void or Withdrawn | 483528 | 630052500 | No Recognized Claim |
| 160681 | 530260277 | No Recognized Claim | 322105 | 530447532 | Void or Withdrawn | 483529 | 630052502 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 160682 | 530260278 | No Recognized Claim | 322106 | 530447533 | Void or Withdrawn | 483530 | 630052504 | No Recognized Claim |
| 160683 | 530260279 | No Recognized Claim | 322107 | 530447534 | Void or Withdrawn | 483531 | 630052505 | No Recognized Claim |
| 160684 | 530260280 | No Recognized Claim | 322108 | 530447535 | Void or Withdrawn | 483532 | 630052506 | No Recognized Claim |
| 160685 | 530260281 | No Recognized Claim | 322109 | 530447536 | Void or Withdrawn | 483533 | 630052507 | No Recognized Claim |
| 160686 | 530260283 | No Recognized Claim | 322110 | 530447537 | Void or Withdrawn | 483534 | 630052512 | No Recognized Claim |
| 160687 | 530260284 | No Recognized Claim | 322111 | 530447538 | Void or Withdrawn | 483535 | 630052518 | No Recognized Claim |
| 160688 | 530260285 | No Recognized Claim | 322112 | 530447539 | Void or Withdrawn | 483536 | 630052521 | No Recognized Claim |
| 160689 | 530260286 | No Recognized Claim | 322113 | 530447540 | Void or Withdrawn | 483537 | 630052522 | No Recognized Claim |
| 160690 | 530260287 | No Recognized Claim | 322114 | 530447541 | Void or Withdrawn | 483538 | 630052523 | No Recognized Claim |
| 160691 | 530260288 | No Recognized Claim | 322115 | 530447542 | Void or Withdrawn | 483539 | 630052524 | No Recognized Claim |
| 160692 | 530260289 | No Recognized Claim | 322116 | 530447543 | Void or Withdrawn | 483540 | 630052525 | No Recognized Claim |
| 160693 | 530260290 | No Recognized Claim | 322117 | 530447544 | Void or Withdrawn | 483541 | 630052527 | No Recognized Claim |
| 160694 | 530260291 | No Recognized Claim | 322118 | 530447545 | Void or Withdrawn | 483542 | 630052528 | No Recognized Claim |
| 160695 | 530260292 | No Recognized Claim | 322119 | 530447546 | Void or Withdrawn | 483543 | 630052533 | No Recognized Claim |
| 160696 | 530260293 | No Recognized Claim | 322120 | 530447547 | Void or Withdrawn | 483544 | 630052535 | No Recognized Claim |
| 160697 | 530260294 | No Recognized Claim | 322121 | 530447548 | Void or Withdrawn | 483545 | 630052536 | No Recognized Claim |
| 160698 | 530260295 | No Recognized Claim | 322122 | 530447549 | Void or Withdrawn | 483546 | 630052538 | No Recognized Claim |
| 160699 | 530260296 | No Recognized Claim | 322123 | 530447550 | Void or Withdrawn | 483547 | 630052539 | No Recognized Claim |
| 160700 | 530260297 | No Recognized Claim | 322124 | 530447551 | Void or Withdrawn | 483548 | 630052544 | No Recognized Claim |
| 160701 | 530260298 | No Eligible Purchases | 322125 | 530447552 | Void or Withdrawn | 483549 | 630052552 | No Recognized Claim |
| 160702 | 530260299 | No Recognized Claim | 322126 | 530447553 | Void or Withdrawn | 483550 | 630052554 | No Recognized Claim |
| 160703 | 530260300 | No Recognized Claim | 322127 | 530447554 | Void or Withdrawn | 483551 | 630052557 | No Recognized Claim |
| 160704 | 530260301 | No Recognized Claim | 322128 | 530447555 | Void or Withdrawn | 483552 | 630052563 | No Recognized Claim |
| 160705 | 530260302 | No Recognized Claim | 322129 | 530447556 | Void or Withdrawn | 483553 | 630052564 | No Recognized Claim |
| 160706 | 530260303 | No Recognized Claim | 322130 | 530447557 | Void or Withdrawn | 483554 | 630052566 | No Recognized Claim |
| 160707 | 530260305 | No Recognized Claim | 322131 | 530447558 | Void or Withdrawn | 483555 | 630052567 | No Recognized Claim |
| 160708 | 530260306 | No Recognized Claim | 322132 | 530447559 | Void or Withdrawn | 483556 | 630052568 | No Recognized Claim |
| 160709 | 530260308 | No Recognized Claim | 322133 | 530447560 | Void or Withdrawn | 483557 | 630052572 | No Recognized Claim |
| 160710 | 530260309 | No Recognized Claim | 322134 | 530447561 | Void or Withdrawn | 483558 | 630052573 | No Recognized Claim |
| 160711 | 530260310 | No Recognized Claim | 322135 | 530447562 | Void or Withdrawn | 483559 | 630052574 | No Recognized Claim |
| 160712 | 530260311 | No Recognized Claim | 322136 | 530447563 | Void or Withdrawn | 483560 | 630052575 | No Recognized Claim |
| 160713 | 530260312 | No Recognized Claim | 322137 | 530447564 | Void or Withdrawn | 483561 | 630052576 | No Recognized Claim |
| 160714 | 530260313 | No Recognized Claim | 322138 | 530447565 | Void or Withdrawn | 483562 | 630052578 | No Recognized Claim |
| 160715 | 530260315 | No Recognized Claim | 322139 | 530447566 | Void or Withdrawn | 483563 | 630052582 | No Recognized Claim |
| 160716 | 530260316 | No Recognized Claim | 322140 | 530447567 | Void or Withdrawn | 483564 | 630052583 | No Recognized Claim |
| 160717 | 530260317 | No Recognized Claim | 322141 | 530447568 | Void or Withdrawn | 483565 | 630052584 | No Recognized Claim |
| 160718 | 530260319 | No Recognized Claim | 322142 | 530447569 | Void or Withdrawn | 483566 | 630052587 | No Recognized Claim |
| 160719 | 530260320 | No Recognized Claim | 322143 | 530447570 | Void or Withdrawn | 483567 | 630052589 | No Eligible Purchases |
| 160720 | 530260321 | No Recognized Claim | 322144 | 530447571 | Void or Withdrawn | 483568 | 630052597 | No Recognized Claim |
| 160721 | 530260322 | No Eligible Purchases | 322145 | 530447572 | Void or Withdrawn | 483569 | 630052598 | No Recognized Claim |
| 160722 | 530260325 | No Recognized Claim | 322146 | 530447573 | Void or Withdrawn | 483570 | 630052599 | No Recognized Claim |
| 160723 | 530260326 | No Recognized Claim | 322147 | 530447574 | Void or Withdrawn | 483571 | 630052601 | No Recognized Claim |
| 160724 | 530260327 | No Recognized Claim | 322148 | 530447575 | Void or Withdrawn | 483572 | 630052604 | No Recognized Claim |
| 160725 | 530260328 | No Recognized Claim | 322149 | 530447576 | Void or Withdrawn | 483573 | 630052609 | No Recognized Claim |
| 160726 | 530260329 | No Recognized Claim | 322150 | 530447577 | Void or Withdrawn | 483574 | 630052610 | No Recognized Claim |
| 160727 | 530260330 | No Recognized Claim | 322151 | 530447578 | Void or Withdrawn | 483575 | 630052611 | No Recognized Claim |
| 160728 | 530260331 | No Recognized Claim | 322152 | 530447579 | Void or Withdrawn | 483576 | 630052613 | No Recognized Claim |
| 160729 | 530260332 | No Recognized Claim | 322153 | 530447580 | Void or Withdrawn | 483577 | 630052619 | No Recognized Claim |
| 160730 | 530260333 | No Recognized Claim | 322154 | 530447581 | Void or Withdrawn | 483578 | 630052620 | No Recognized Claim |
| 160731 | 530260335 | No Recognized Claim | 322155 | 530447582 | Void or Withdrawn | 483579 | 630052621 | No Recognized Claim |
| 160732 | 530260336 | No Recognized Claim | 322156 | 530447583 | Void or Withdrawn | 483580 | 630052622 | No Recognized Claim |
| 160733 | 530260337 | No Recognized Claim | 322157 | 530447584 | Void or Withdrawn | 483581 | 630052625 | No Recognized Claim |
| 160734 | 530260338 | No Eligible Purchases | 322158 | 530447585 | Void or Withdrawn | 483582 | 630052627 | No Recognized Claim |
| 160735 | 530260340 | No Recognized Claim | 322159 | 530447586 | Void or Withdrawn | 483583 | 630052629 | No Recognized Claim |
| 160736 | 530260341 | No Eligible Purchases | 322160 | 530447587 | Void or Withdrawn | 483584 | 630052632 | No Recognized Claim |
| 160737 | 530260343 | No Recognized Claim | 322161 | 530447588 | Void or Withdrawn | 483585 | 630052634 | No Recognized Claim |
| 160738 | 530260345 | No Recognized Claim | 322162 | 530447589 | Void or Withdrawn | 483586 | 630052637 | No Recognized Claim |
| 160739 | 530260346 | No Recognized Claim | 322163 | 530447590 | Void or Withdrawn | 483587 | 630052638 | No Recognized Claim |
| 160740 | 530260349 | No Recognized Claim | 322164 | 530447591 | Void or Withdrawn | 483588 | 630052640 | No Recognized Claim |
| 160741 | 530260350 | No Recognized Claim | 322165 | 530447592 | Void or Withdrawn | 483589 | 630052642 | No Recognized Claim |
| 160742 | 530260351 | No Recognized Claim | 322166 | 530447593 | Void or Withdrawn | 483590 | 630052648 | No Recognized Claim |
| 160743 | 530260353 | No Eligible Purchases | 322167 | 530447594 | Void or Withdrawn | 483591 | 630052649 | No Recognized Claim |
| 160744 | 530260354 | No Eligible Purchases | 322168 | 530447595 | Void or Withdrawn | 483592 | 630052652 | No Recognized Claim |
| 160745 | 530260355 | No Recognized Claim | 322169 | 530447596 | Void or Withdrawn | 483593 | 630052653 | No Recognized Claim |
| 160746 | 530260356 | No Recognized Claim | 322170 | 530447597 | Void or Withdrawn | 483594 | 630052654 | No Recognized Claim |
| 160747 | 530260357 | No Recognized Claim | 322171 | 530447598 | Void or Withdrawn | 483595 | 630052655 | No Recognized Claim |
| 160748 | 530260359 | No Recognized Claim | 322172 | 530447599 | Void or Withdrawn | 483596 | 630052656 | No Recognized Claim |
| 160749 | 530260360 | No Recognized Claim | 322173 | 530447600 | Void or Withdrawn | 483597 | 630052657 | No Recognized Claim |
| 160750 | 530260361 | No Eligible Purchases | 322174 | 530447601 | Void or Withdrawn | 483598 | 630052658 | No Recognized Claim |
| 160751 | 530260362 | No Recognized Claim | 322175 | 530447602 | Void or Withdrawn | 483599 | 630052659 | No Recognized Claim |
| 160752 | 530260363 | No Recognized Claim | 322176 | 530447603 | Void or Withdrawn | 483600 | 630052662 | No Recognized Claim |
| 160753 | 530260364 | No Recognized Claim | 322177 | 530447604 | Void or Withdrawn | 483601 | 630052663 | No Recognized Claim |
| 160754 | 530260365 | No Recognized Claim | 322178 | 530447605 | Void or Withdrawn | 483602 | 630052664 | No Recognized Claim |
| 160755 | 530260366 | No Recognized Claim | 322179 | 530447606 | Void or Withdrawn | 483603 | 630052669 | No Recognized Claim |
| 160756 | 530260367 | No Recognized Claim | 322180 | 530447607 | Void or Withdrawn | 483604 | 630052672 | No Recognized Claim |
| 160757 | 530260368 | No Recognized Claim | 322181 | 530447608 | Void or Withdrawn | 483605 | 630052675 | No Recognized Claim |
| 160758 | 530260369 | No Recognized Claim | 322182 | 530447609 | Void or Withdrawn | 483606 | 630052677 | No Recognized Claim |
| 160759 | 530260370 | No Recognized Claim | 322183 | 530447610 | Void or Withdrawn | 483607 | 630052678 | No Recognized Claim |
| 160760 | 530260371 | No Eligible Purchases | 322184 | 530447611 | Void or Withdrawn | 483608 | 630052679 | No Recognized Claim |
| 160761 | 530260372 | No Recognized Claim | 322185 | 530447612 | Void or Withdrawn | 483609 | 630052681 | No Recognized Claim |
| 160762 | 530260374 | No Eligible Purchases | 322186 | 530447613 | Void or Withdrawn | 483610 | 630052685 | No Recognized Claim |
| 160763 | 530260375 | No Recognized Claim | 322187 | 530447614 | Void or Withdrawn | 483611 | 630052686 | No Recognized Claim |
| 160764 | 530260376 | No Recognized Claim | 322188 | 530447615 | Void or Withdrawn | 483612 | 630052690 | No Recognized Claim |
| 160765 | 530260377 | No Eligible Purchases | 322189 | 530447616 | Void or Withdrawn | 483613 | 630052693 | No Recognized Claim |
| 160766 | 530260378 | No Eligible Purchases | 322190 | 530447617 | Void or Withdrawn | 483614 | 630052695 | No Recognized Claim |
| 160767 | 530260381 | No Eligible Purchases | 322191 | 530447618 | Void or Withdrawn | 483615 | 630052696 | No Recognized Claim |
| 160768 | 530260382 | No Eligible Purchases | 322192 | 530447619 | Void or Withdrawn | 483616 | 630052697 | No Recognized Claim |
| 160769 | 530260383 | No Eligible Purchases | 322193 | 530447620 | Void or Withdrawn | 483617 | 630052699 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 160770 | 530260384 | No Eligible Purchases | 322194 | 530447621 | Void or Withdrawn | 483618 | 630052706 | No Recognized Claim |
| 160771 | 530260385 | No Eligible Purchases | 322195 | 530447622 | Void or Withdrawn | 483619 | 630052708 | No Recognized Claim |
| 160772 | 530260387 | No Recognized Claim | 322196 | 530447623 | Void or Withdrawn | 483620 | 630052710 | No Recognized Claim |
| 160773 | 530260388 | No Recognized Claim | 322197 | 530447624 | Void or Withdrawn | 483621 | 630052711 | No Recognized Claim |
| 160774 | 530260390 | No Recognized Claim | 322198 | 530447625 | Void or Withdrawn | 483622 | 630052712 | No Recognized Claim |
| 160775 | 530260391 | No Recognized Claim | 322199 | 530447626 | Void or Withdrawn | 483623 | 630052713 | No Eligible Purchases |
| 160776 | 530260392 | No Recognized Claim | 322200 | 530447627 | Void or Withdrawn | 483624 | 630052714 | No Recognized Claim |
| 160777 | 530260393 | No Recognized Claim | 322201 | 530447628 | Void or Withdrawn | 483625 | 630052715 | No Recognized Claim |
| 160778 | 530260394 | No Eligible Purchases | 322202 | 530447629 | Void or Withdrawn | 483626 | 630052716 | No Recognized Claim |
| 160779 | 530260396 | No Recognized Claim | 322203 | 530447630 | Void or Withdrawn | 483627 | 630052719 | No Recognized Claim |
| 160780 | 530260397 | No Recognized Claim | 322204 | 530447631 | Void or Withdrawn | 483628 | 630052720 | No Recognized Claim |
| 160781 | 530260398 | No Eligible Purchases | 322205 | 530447632 | Void or Withdrawn | 483629 | 630052721 | No Eligible Purchases |
| 160782 | 530260399 | No Recognized Claim | 322206 | 530447633 | Void or Withdrawn | 483630 | 630052722 | No Recognized Claim |
| 160783 | 530260401 | No Recognized Claim | 322207 | 530447634 | Void or Withdrawn | 483631 | 630052725 | No Recognized Claim |
| 160784 | 530260403 | No Recognized Claim | 322208 | 530447635 | Void or Withdrawn | 483632 | 630052726 | No Recognized Claim |
| 160785 | 530260405 | No Recognized Claim | 322209 | 530447636 | Void or Withdrawn | 483633 | 630052727 | No Recognized Claim |
| 160786 | 530260406 | No Recognized Claim | 322210 | 530447637 | Void or Withdrawn | 483634 | 630052728 | No Recognized Claim |
| 160787 | 530260407 | No Recognized Claim | 322211 | 530447638 | Void or Withdrawn | 483635 | 630052730 | No Recognized Claim |
| 160788 | 530260409 | No Recognized Claim | 322212 | 530447639 | Void or Withdrawn | 483636 | 630052731 | No Recognized Claim |
| 160789 | 530260410 | No Recognized Claim | 322213 | 530447640 | Void or Withdrawn | 483637 | 630052733 | No Recognized Claim |
| 160790 | 530260411 | No Recognized Claim | 322214 | 530447641 | Void or Withdrawn | 483638 | 630052734 | No Recognized Claim |
| 160791 | 530260412 | No Recognized Claim | 322215 | 530447642 | Void or Withdrawn | 483639 | 630052735 | No Recognized Claim |
| 160792 | 530260413 | No Recognized Claim | 322216 | 530447643 | Void or Withdrawn | 483640 | 630052736 | No Recognized Claim |
| 160793 | 530260414 | No Recognized Claim | 322217 | 530447644 | Void or Withdrawn | 483641 | 630052737 | No Recognized Claim |
| 160794 | 530260415 | No Eligible Purchases | 322218 | 530447645 | Void or Withdrawn | 483642 | 630052738 | No Recognized Claim |
| 160795 | 530260416 | No Recognized Claim | 322219 | 530447646 | Void or Withdrawn | 483643 | 630052740 | No Recognized Claim |
| 160796 | 530260417 | No Eligible Purchases | 322220 | 530447647 | Void or Withdrawn | 483644 | 630052741 | No Recognized Claim |
| 160797 | 530260418 | No Recognized Claim | 322221 | 530447648 | Void or Withdrawn | 483645 | 630052745 | No Recognized Claim |
| 160798 | 530260419 | No Eligible Purchases | 322222 | 530447649 | Void or Withdrawn | 483646 | 630052746 | No Recognized Claim |
| 160799 | 530260420 | No Recognized Claim | 322223 | 530447650 | Void or Withdrawn | 483647 | 630052747 | No Recognized Claim |
| 160800 | 530260421 | No Recognized Claim | 322224 | 530447651 | Void or Withdrawn | 483648 | 630052750 | No Recognized Claim |
| 160801 | 530260422 | No Eligible Purchases | 322225 | 530447652 | Void or Withdrawn | 483649 | 630052751 | No Recognized Claim |
| 160802 | 530260423 | No Eligible Purchases | 322226 | 530447653 | Void or Withdrawn | 483650 | 630052752 | No Recognized Claim |
| 160803 | 530260424 | No Recognized Claim | 322227 | 530447654 | Void or Withdrawn | 483651 | 630052753 | No Recognized Claim |
| 160804 | 530260425 | No Recognized Claim | 322228 | 530447655 | Void or Withdrawn | 483652 | 630052754 | No Recognized Claim |
| 160805 | 530260426 | No Recognized Claim | 322229 | 530447656 | Void or Withdrawn | 483653 | 630052756 | No Recognized Claim |
| 160806 | 530260427 | No Recognized Claim | 322230 | 530447657 | Void or Withdrawn | 483654 | 630052757 | No Recognized Claim |
| 160807 | 530260428 | No Recognized Claim | 322231 | 530447658 | Void or Withdrawn | 483655 | 630052758 | No Recognized Claim |
| 160808 | 530260429 | No Recognized Claim | 322232 | 530447659 | Void or Withdrawn | 483656 | 630052759 | No Recognized Claim |
| 160809 | 530260430 | No Recognized Claim | 322233 | 530447660 | Void or Withdrawn | 483657 | 630052760 | No Recognized Claim |
| 160810 | 530260431 | No Recognized Claim | 322234 | 530447661 | Void or Withdrawn | 483658 | 630052761 | No Recognized Claim |
| 160811 | 530260433 | No Recognized Claim | 322235 | 530447662 | Void or Withdrawn | 483659 | 630052763 | No Recognized Claim |
| 160812 | 530260435 | No Recognized Claim | 322236 | 530447663 | Void or Withdrawn | 483660 | 630052764 | No Recognized Claim |
| 160813 | 530260438 | No Recognized Claim | 322237 | 530447664 | Void or Withdrawn | 483661 | 630052765 | No Recognized Claim |
| 160814 | 530260439 | No Eligible Purchases | 322238 | 530447665 | Void or Withdrawn | 483662 | 630052766 | No Eligible Purchases |
| 160815 | 530260441 | No Eligible Purchases | 322239 | 530447666 | Void or Withdrawn | 483663 | 630052767 | No Recognized Claim |
| 160816 | 530260442 | No Recognized Claim | 322240 | 530447667 | Void or Withdrawn | 483664 | 630052769 | No Recognized Claim |
| 160817 | 530260443 | No Eligible Purchases | 322241 | 530447668 | Void or Withdrawn | 483665 | 630052771 | No Recognized Claim |
| 160818 | 530260444 | No Eligible Purchases | 322242 | 530447669 | Void or Withdrawn | 483666 | 630052778 | No Recognized Claim |
| 160819 | 530260445 | No Recognized Claim | 322243 | 530447670 | Void or Withdrawn | 483667 | 630052779 | No Recognized Claim |
| 160820 | 530260446 | No Eligible Purchases | 322244 | 530447671 | Void or Withdrawn | 483668 | 630052786 | No Recognized Claim |
| 160821 | 530260447 | No Recognized Claim | 322245 | 530447672 | Void or Withdrawn | 483669 | 630052787 | No Recognized Claim |
| 160822 | 530260449 | No Eligible Purchases | 322246 | 530447673 | Void or Withdrawn | 483670 | 630052788 | No Recognized Claim |
| 160823 | 530260450 | No Recognized Claim | 322247 | 530447674 | Void or Withdrawn | 483671 | 630052789 | No Recognized Claim |
| 160824 | 530260451 | No Eligible Purchases | 322248 | 530447675 | Void or Withdrawn | 483672 | 630052793 | No Recognized Claim |
| 160825 | 530260452 | No Eligible Purchases | 322249 | 530447676 | Void or Withdrawn | 483673 | 630052795 | No Recognized Claim |
| 160826 | 530260453 | No Recognized Claim | 322250 | 530447677 | Void or Withdrawn | 483674 | 630052796 | No Recognized Claim |
| 160827 | 530260454 | No Eligible Purchases | 322251 | 530447678 | Void or Withdrawn | 483675 | 630052798 | No Recognized Claim |
| 160828 | 530260455 | No Eligible Purchases | 322252 | 530447679 | Void or Withdrawn | 483676 | 630052799 | No Recognized Claim |
| 160829 | 530260457 | No Recognized Claim | 322253 | 530447680 | Void or Withdrawn | 483677 | 630052800 | No Recognized Claim |
| 160830 | 530260458 | No Recognized Claim | 322254 | 530447681 | Void or Withdrawn | 483678 | 630052801 | No Recognized Claim |
| 160831 | 530260460 | No Recognized Claim | 322255 | 530447682 | Void or Withdrawn | 483679 | 630052802 | No Recognized Claim |
| 160832 | 530260461 | No Eligible Purchases | 322256 | 530447683 | Void or Withdrawn | 483680 | 630052803 | No Recognized Claim |
| 160833 | 530260463 | No Eligible Purchases | 322257 | 530447684 | Void or Withdrawn | 483681 | 630052804 | No Recognized Claim |
| 160834 | 530260464 | No Recognized Claim | 322258 | 530447685 | Void or Withdrawn | 483682 | 630052810 | No Recognized Claim |
| 160835 | 530260466 | No Recognized Claim | 322259 | 530447686 | Void or Withdrawn | 483683 | 630052813 | No Recognized Claim |
| 160836 | 530260467 | No Recognized Claim | 322260 | 530447687 | Void or Withdrawn | 483684 | 630052814 | No Recognized Claim |
| 160837 | 530260471 | No Eligible Purchases | 322261 | 530447688 | Void or Withdrawn | 483685 | 630052815 | No Recognized Claim |
| 160838 | 530260472 | No Recognized Claim | 322262 | 530447689 | Void or Withdrawn | 483686 | 630052817 | No Recognized Claim |
| 160839 | 530260473 | No Recognized Claim | 322263 | 530447690 | Void or Withdrawn | 483687 | 630052831 | No Recognized Claim |
| 160840 | 530260474 | No Recognized Claim | 322264 | 530447691 | Void or Withdrawn | 483688 | 630052835 | No Recognized Claim |
| 160841 | 530260475 | No Recognized Claim | 322265 | 530447692 | Void or Withdrawn | 483689 | 630052837 | No Recognized Claim |
| 160842 | 530260476 | No Recognized Claim | 322266 | 530447693 | Void or Withdrawn | 483690 | 630052838 | No Recognized Claim |
| 160843 | 530260478 | No Recognized Claim | 322267 | 530447694 | Void or Withdrawn | 483691 | 630052840 | No Recognized Claim |
| 160844 | 530260479 | No Recognized Claim | 322268 | 530447695 | Void or Withdrawn | 483692 | 630052843 | No Recognized Claim |
| 160845 | 530260481 | No Eligible Purchases | 322269 | 530447696 | Void or Withdrawn | 483693 | 630052846 | No Recognized Claim |
| 160846 | 530260482 | No Eligible Purchases | 322270 | 530447697 | Void or Withdrawn | 483694 | 630052847 | No Recognized Claim |
| 160847 | 530260483 | No Recognized Claim | 322271 | 530447698 | Void or Withdrawn | 483695 | 630052848 | No Recognized Claim |
| 160848 | 530260486 | No Recognized Claim | 322272 | 530447699 | Void or Withdrawn | 483696 | 630052850 | No Recognized Claim |
| 160849 | 530260488 | No Recognized Claim | 322273 | 530447700 | Void or Withdrawn | 483697 | 630052851 | No Recognized Claim |
| 160850 | 530260489 | No Recognized Claim | 322274 | 530447701 | Void or Withdrawn | 483698 | 630052856 | No Recognized Claim |
| 160851 | 530260490 | No Recognized Claim | 322275 | 530447702 | Void or Withdrawn | 483699 | 630052857 | No Recognized Claim |
| 160852 | 530260492 | No Recognized Claim | 322276 | 530447703 | Void or Withdrawn | 483700 | 630052858 | No Recognized Claim |
| 160853 | 530260493 | No Eligible Purchases | 322277 | 530447704 | Void or Withdrawn | 483701 | 630052859 | No Recognized Claim |
| 160854 | 530260494 | No Eligible Purchases | 322278 | 530447705 | Void or Withdrawn | 483702 | 630052860 | No Recognized Claim |
| 160855 | 530260497 | No Eligible Purchases | 322279 | 530447706 | Void or Withdrawn | 483703 | 630052862 | No Recognized Claim |
| 160856 | 530260498 | No Eligible Purchases | 322280 | 530447707 | Void or Withdrawn | 483704 | 630052863 | No Recognized Claim |
| 160857 | 530260499 | No Eligible Purchases | 322281 | 530447708 | Void or Withdrawn | 483705 | 630052864 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 160858 | 530260500 | No Recognized Claim | 322282 | 530447709 | Void or Withdrawn | 483706 | 630052866 | No Recognized Claim |
| 160859 | 530260501 | No Eligible Purchases | 322283 | 530447710 | Void or Withdrawn | 483707 | 630052867 | No Recognized Claim |
| 160860 | 530260502 | No Recognized Claim | 322284 | 530447711 | Void or Withdrawn | 483708 | 630052869 | No Recognized Claim |
| 160861 | 530260503 | No Eligible Purchases | 322285 | 530447712 | Void or Withdrawn | 483709 | 630052870 | No Recognized Claim |
| 160862 | 530260504 | No Recognized Claim | 322286 | 530447713 | Void or Withdrawn | 483710 | 630052871 | No Recognized Claim |
| 160863 | 530260505 | No Recognized Claim | 322287 | 530447714 | Void or Withdrawn | 483711 | 630052873 | No Recognized Claim |
| 160864 | 530260506 | No Recognized Claim | 322288 | 530447715 | Void or Withdrawn | 483712 | 630052874 | No Recognized Claim |
| 160865 | 530260507 | No Recognized Claim | 322289 | 530447716 | Void or Withdrawn | 483713 | 630052876 | No Recognized Claim |
| 160866 | 530260508 | No Eligible Purchases | 322290 | 530447717 | Void or Withdrawn | 483714 | 630052878 | No Recognized Claim |
| 160867 | 530260510 | No Recognized Claim | 322291 | 530447718 | Void or Withdrawn | 483715 | 630052879 | No Eligible Purchases |
| 160868 | 530260511 | No Eligible Purchases | 322292 | 530447719 | Void or Withdrawn | 483716 | 630052880 | No Recognized Claim |
| 160869 | 530260512 | No Recognized Claim | 322293 | 530447720 | Void or Withdrawn | 483717 | 630052881 | No Recognized Claim |
| 160870 | 530260513 | No Recognized Claim | 322294 | 530447721 | Void or Withdrawn | 483718 | 630052882 | No Recognized Claim |
| 160871 | 530260516 | No Recognized Claim | 322295 | 530447722 | Void or Withdrawn | 483719 | 630052883 | No Recognized Claim |
| 160872 | 530260517 | No Recognized Claim | 322296 | 530447723 | Void or Withdrawn | 483720 | 630052885 | No Recognized Claim |
| 160873 | 530260518 | No Eligible Purchases | 322297 | 530447724 | Void or Withdrawn | 483721 | 630052887 | No Recognized Claim |
| 160874 | 530260519 | No Recognized Claim | 322298 | 530447725 | Void or Withdrawn | 483722 | 630052889 | No Recognized Claim |
| 160875 | 530260520 | No Recognized Claim | 322299 | 530447726 | Void or Withdrawn | 483723 | 630052890 | No Recognized Claim |
| 160876 | 530260521 | No Eligible Purchases | 322300 | 530447727 | Void or Withdrawn | 483724 | 630052894 | No Recognized Claim |
| 160877 | 530260522 | No Recognized Claim | 322301 | 530447728 | Void or Withdrawn | 483725 | 630052895 | No Recognized Claim |
| 160878 | 530260523 | No Recognized Claim | 322302 | 530447729 | Void or Withdrawn | 483726 | 630052896 | No Recognized Claim |
| 160879 | 530260524 | No Recognized Claim | 322303 | 530447730 | Void or Withdrawn | 483727 | 630052898 | No Recognized Claim |
| 160880 | 530260525 | No Recognized Claim | 322304 | 530447731 | Void or Withdrawn | 483728 | 630052899 | No Recognized Claim |
| 160881 | 530260526 | No Recognized Claim | 322305 | 530447732 | Void or Withdrawn | 483729 | 630052900 | No Recognized Claim |
| 160882 | 530260527 | No Eligible Purchases | 322306 | 530447733 | Void or Withdrawn | 483730 | 630052901 | No Recognized Claim |
| 160883 | 530260528 | No Recognized Claim | 322307 | 530447734 | Void or Withdrawn | 483731 | 630052902 | No Recognized Claim |
| 160884 | 530260529 | No Recognized Claim | 322308 | 530447735 | Void or Withdrawn | 483732 | 630052904 | No Recognized Claim |
| 160885 | 530260530 | No Recognized Claim | 322309 | 530447736 | Void or Withdrawn | 483733 | 630052905 | No Recognized Claim |
| 160886 | 530260531 | No Recognized Claim | 322310 | 530447737 | Void or Withdrawn | 483734 | 630052907 | No Recognized Claim |
| 160887 | 530260532 | No Eligible Purchases | 322311 | 530447738 | Void or Withdrawn | 483735 | 630052909 | No Recognized Claim |
| 160888 | 530260533 | No Recognized Claim | 322312 | 530447739 | Void or Withdrawn | 483736 | 630052910 | No Recognized Claim |
| 160889 | 530260534 | No Eligible Purchases | 322313 | 530447740 | Void or Withdrawn | 483737 | 630052911 | No Recognized Claim |
| 160890 | 530260535 | No Recognized Claim | 322314 | 530447741 | Void or Withdrawn | 483738 | 630052912 | No Recognized Claim |
| 160891 | 530260537 | No Recognized Claim | 322315 | 530447742 | Void or Withdrawn | 483739 | 630052913 | No Recognized Claim |
| 160892 | 530260538 | No Recognized Claim | 322316 | 530447743 | Void or Withdrawn | 483740 | 630052914 | No Recognized Claim |
| 160893 | 530260539 | No Recognized Claim | 322317 | 530447744 | Void or Withdrawn | 483741 | 630052915 | No Recognized Claim |
| 160894 | 530260540 | No Eligible Purchases | 322318 | 530447745 | Void or Withdrawn | 483742 | 630052916 | No Recognized Claim |
| 160895 | 530260541 | No Eligible Purchases | 322319 | 530447746 | Void or Withdrawn | 483743 | 630052917 | No Recognized Claim |
| 160896 | 530260542 | No Recognized Claim | 322320 | 530447747 | Void or Withdrawn | 483744 | 630052918 | No Recognized Claim |
| 160897 | 530260543 | No Recognized Claim | 322321 | 530447748 | Void or Withdrawn | 483745 | 630052919 | No Recognized Claim |
| 160898 | 530260544 | No Recognized Claim | 322322 | 530447749 | Void or Withdrawn | 483746 | 630052920 | No Recognized Claim |
| 160899 | 530260547 | No Eligible Purchases | 322323 | 530447750 | Void or Withdrawn | 483747 | 630052921 | No Recognized Claim |
| 160900 | 530260548 | No Recognized Claim | 322324 | 530447751 | Void or Withdrawn | 483748 | 630052922 | No Recognized Claim |
| 160901 | 530260549 | No Recognized Claim | 322325 | 530447752 | Void or Withdrawn | 483749 | 630052926 | No Recognized Claim |
| 160902 | 530260550 | No Recognized Claim | 322326 | 530447753 | Void or Withdrawn | 483750 | 630052927 | No Recognized Claim |
| 160903 | 530260552 | No Recognized Claim | 322327 | 530447754 | Void or Withdrawn | 483751 | 630052928 | No Recognized Claim |
| 160904 | 530260553 | No Eligible Purchases | 322328 | 530447755 | Void or Withdrawn | 483752 | 630052934 | No Recognized Claim |
| 160905 | 530260554 | No Eligible Purchases | 322329 | 530447756 | Void or Withdrawn | 483753 | 630052935 | No Recognized Claim |
| 160906 | 530260555 | No Eligible Purchases | 322330 | 530447757 | Void or Withdrawn | 483754 | 630052939 | No Recognized Claim |
| 160907 | 530260557 | No Recognized Claim | 322331 | 530447758 | Void or Withdrawn | 483755 | 630052941 | No Recognized Claim |
| 160908 | 530260559 | No Recognized Claim | 322332 | 530447759 | Void or Withdrawn | 483756 | 630052942 | No Recognized Claim |
| 160909 | 530260560 | No Recognized Claim | 322333 | 530447760 | Void or Withdrawn | 483757 | 630052944 | No Recognized Claim |
| 160910 | 530260561 | No Eligible Purchases | 322334 | 530447761 | Void or Withdrawn | 483758 | 630052945 | No Recognized Claim |
| 160911 | 530260562 | No Recognized Claim | 322335 | 530447762 | Void or Withdrawn | 483759 | 630052947 | No Recognized Claim |
| 160912 | 530260563 | No Recognized Claim | 322336 | 530447763 | Void or Withdrawn | 483760 | 630052956 | No Recognized Claim |
| 160913 | 530260564 | No Eligible Purchases | 322337 | 530447764 | Void or Withdrawn | 483761 | 630052962 | No Recognized Claim |
| 160914 | 530260565 | No Recognized Claim | 322338 | 530447765 | Void or Withdrawn | 483762 | 630052966 | No Recognized Claim |
| 160915 | 530260566 | No Recognized Claim | 322339 | 530447766 | Void or Withdrawn | 483763 | 630052967 | No Recognized Claim |
| 160916 | 530260568 | No Recognized Claim | 322340 | 530447767 | Void or Withdrawn | 483764 | 630052970 | No Recognized Claim |
| 160917 | 530260570 | No Recognized Claim | 322341 | 530447768 | Void or Withdrawn | 483765 | 630052972 | No Recognized Claim |
| 160918 | 530260571 | No Eligible Purchases | 322342 | 530447769 | Void or Withdrawn | 483766 | 630052973 | No Recognized Claim |
| 160919 | 530260572 | No Recognized Claim | 322343 | 530447770 | Void or Withdrawn | 483767 | 630052975 | No Recognized Claim |
| 160920 | 530260573 | No Eligible Purchases | 322344 | 530447771 | Void or Withdrawn | 483768 | 630052977 | No Recognized Claim |
| 160921 | 530260574 | No Recognized Claim | 322345 | 530447772 | Void or Withdrawn | 483769 | 630052978 | No Recognized Claim |
| 160922 | 530260575 | No Eligible Purchases | 322346 | 530447773 | Void or Withdrawn | 483770 | 630052981 | No Recognized Claim |
| 160923 | 530260577 | No Recognized Claim | 322347 | 530447774 | Void or Withdrawn | 483771 | 630052985 | No Recognized Claim |
| 160924 | 530260578 | No Eligible Purchases | 322348 | 530447775 | Void or Withdrawn | 483772 | 630052986 | No Recognized Claim |
| 160925 | 530260579 | No Eligible Purchases | 322349 | 530447776 | Void or Withdrawn | 483773 | 630052987 | No Recognized Claim |
| 160926 | 530260580 | No Recognized Claim | 322350 | 530447777 | Void or Withdrawn | 483774 | 630052988 | No Recognized Claim |
| 160927 | 530260581 | No Recognized Claim | 322351 | 530447778 | Void or Withdrawn | 483775 | 630052989 | No Recognized Claim |
| 160928 | 530260582 | No Recognized Claim | 322352 | 530447779 | Void or Withdrawn | 483776 | 630052992 | No Recognized Claim |
| 160929 | 530260583 | No Recognized Claim | 322353 | 530447780 | Void or Withdrawn | 483777 | 630052993 | No Recognized Claim |
| 160930 | 530260584 | No Recognized Claim | 322354 | 530447781 | Void or Withdrawn | 483778 | 630052997 | No Recognized Claim |
| 160931 | 530260585 | No Recognized Claim | 322355 | 530447782 | Void or Withdrawn | 483779 | 630052999 | No Recognized Claim |
| 160932 | 530260586 | No Recognized Claim | 322356 | 530447783 | Void or Withdrawn | 483780 | 630053005 | No Recognized Claim |
| 160933 | 530260587 | No Recognized Claim | 322357 | 530447784 | Void or Withdrawn | 483781 | 630053009 | No Recognized Claim |
| 160934 | 530260588 | No Eligible Purchases | 322358 | 530447785 | Void or Withdrawn | 483782 | 630053010 | No Recognized Claim |
| 160935 | 530260589 | No Recognized Claim | 322359 | 530447786 | Void or Withdrawn | 483783 | 630053011 | No Recognized Claim |
| 160936 | 530260590 | No Eligible Purchases | 322360 | 530447787 | Void or Withdrawn | 483784 | 630053012 | No Recognized Claim |
| 160937 | 530260591 | No Recognized Claim | 322361 | 530447788 | Void or Withdrawn | 483785 | 630053014 | No Recognized Claim |
| 160938 | 530260592 | No Eligible Purchases | 322362 | 530447789 | Void or Withdrawn | 483786 | 630053015 | No Recognized Claim |
| 160939 | 530260593 | No Recognized Claim | 322363 | 530447790 | Void or Withdrawn | 483787 | 630053017 | No Recognized Claim |
| 160940 | 530260594 | No Recognized Claim | 322364 | 530447791 | Void or Withdrawn | 483788 | 630053018 | No Recognized Claim |
| 160941 | 530260596 | No Recognized Claim | 322365 | 530447792 | Void or Withdrawn | 483789 | 630053019 | No Recognized Claim |
| 160942 | 530260597 | No Recognized Claim | 322366 | 530447793 | Void or Withdrawn | 483790 | 630053021 | No Recognized Claim |
| 160943 | 530260598 | No Recognized Claim | 322367 | 530447794 | Void or Withdrawn | 483791 | 630053022 | No Recognized Claim |
| 160944 | 530260599 | No Recognized Claim | 322368 | 530447795 | Void or Withdrawn | 483792 | 630053024 | No Recognized Claim |
| 160945 | 530260600 | No Recognized Claim | 322369 | 530447796 | Void or Withdrawn | 483793 | 630053025 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 160946 | 530260601 | No Recognized Claim | 322370 | 530447797 | Void or Withdrawn | 483794 | 630053026 | No Recognized Claim |
| 160947 | 530260602 | No Recognized Claim | 322371 | 530447798 | Void or Withdrawn | 483795 | 630053028 | No Recognized Claim |
| 160948 | 530260603 | No Recognized Claim | 322372 | 530447799 | Void or Withdrawn | 483796 | 630053029 | No Recognized Claim |
| 160949 | 530260605 | No Recognized Claim | 322373 | 530447800 | Void or Withdrawn | 483797 | 630053031 | No Recognized Claim |
| 160950 | 530260608 | No Recognized Claim | 322374 | 530447801 | Void or Withdrawn | 483798 | 630053033 | No Recognized Claim |
| 160951 | 530260609 | No Recognized Claim | 322375 | 530447802 | Void or Withdrawn | 483799 | 630053034 | No Recognized Claim |
| 160952 | 530260610 | No Recognized Claim | 322376 | 530447803 | Void or Withdrawn | 483800 | 630053035 | No Recognized Claim |
| 160953 | 530260611 | No Recognized Claim | 322377 | 530447804 | Void or Withdrawn | 483801 | 630053036 | No Recognized Claim |
| 160954 | 530260614 | No Eligible Purchases | 322378 | 530447805 | Void or Withdrawn | 483802 | 630053037 | No Recognized Claim |
| 160955 | 530260615 | No Eligible Purchases | 322379 | 530447806 | Void or Withdrawn | 483803 | 630053038 | No Recognized Claim |
| 160956 | 530260616 | No Eligible Purchases | 322380 | 530447807 | Void or Withdrawn | 483804 | 630053039 | No Recognized Claim |
| 160957 | 530260618 | No Eligible Purchases | 322381 | 530447808 | Void or Withdrawn | 483805 | 630053041 | No Recognized Claim |
| 160958 | 530260621 | No Eligible Purchases | 322382 | 530447809 | Void or Withdrawn | 483806 | 630053042 | No Recognized Claim |
| 160959 | 530260622 | No Eligible Purchases | 322383 | 530447810 | Void or Withdrawn | 483807 | 630053044 | No Recognized Claim |
| 160960 | 530260623 | No Eligible Purchases | 322384 | 530447811 | Void or Withdrawn | 483808 | 630053045 | No Recognized Claim |
| 160961 | 530260624 | No Eligible Purchases | 322385 | 530447812 | Void or Withdrawn | 483809 | 630053046 | No Recognized Claim |
| 160962 | 530260625 | No Eligible Purchases | 322386 | 530447813 | Void or Withdrawn | 483810 | 630053047 | No Recognized Claim |
| 160963 | 530260628 | No Eligible Purchases | 322387 | 530447814 | Void or Withdrawn | 483811 | 630053048 | No Recognized Claim |
| 160964 | 530260629 | No Eligible Purchases | 322388 | 530447815 | Void or Withdrawn | 483812 | 630053050 | No Recognized Claim |
| 160965 | 530260630 | No Eligible Purchases | 322389 | 530447816 | Void or Withdrawn | 483813 | 630053053 | No Recognized Claim |
| 160966 | 530260631 | No Eligible Purchases | 322390 | 530447817 | Void or Withdrawn | 483814 | 630053054 | No Recognized Claim |
| 160967 | 530260632 | No Eligible Purchases | 322391 | 530447818 | Void or Withdrawn | 483815 | 630053055 | No Recognized Claim |
| 160968 | 530260633 | No Eligible Purchases | 322392 | 530447819 | Void or Withdrawn | 483816 | 630053056 | No Recognized Claim |
| 160969 | 530260634 | No Eligible Purchases | 322393 | 530447820 | Void or Withdrawn | 483817 | 630053058 | No Recognized Claim |
| 160970 | 530260635 | No Recognized Claim | 322394 | 530447821 | Void or Withdrawn | 483818 | 630053063 | No Recognized Claim |
| 160971 | 530260636 | No Recognized Claim | 322395 | 530447822 | Void or Withdrawn | 483819 | 630053066 | No Recognized Claim |
| 160972 | 530260637 | No Recognized Claim | 322396 | 530447823 | Void or Withdrawn | 483820 | 630053069 | No Recognized Claim |
| 160973 | 530260638 | No Recognized Claim | 322397 | 530447824 | Void or Withdrawn | 483821 | 630053071 | No Recognized Claim |
| 160974 | 530260639 | No Recognized Claim | 322398 | 530447825 | Void or Withdrawn | 483822 | 630053072 | No Recognized Claim |
| 160975 | 530260640 | No Recognized Claim | 322399 | 530447826 | Void or Withdrawn | 483823 | 630053075 | No Recognized Claim |
| 160976 | 530260641 | No Recognized Claim | 322400 | 530447827 | Void or Withdrawn | 483824 | 630053077 | No Recognized Claim |
| 160977 | 530260642 | No Recognized Claim | 322401 | 530447828 | Void or Withdrawn | 483825 | 630053078 | No Recognized Claim |
| 160978 | 530260643 | No Recognized Claim | 322402 | 530447829 | Void or Withdrawn | 483826 | 630053081 | No Recognized Claim |
| 160979 | 530260645 | No Recognized Claim | 322403 | 530447830 | Void or Withdrawn | 483827 | 630053082 | No Recognized Claim |
| 160980 | 530260646 | No Recognized Claim | 322404 | 530447831 | Void or Withdrawn | 483828 | 630053085 | No Recognized Claim |
| 160981 | 530260648 | No Recognized Claim | 322405 | 530447832 | Void or Withdrawn | 483829 | 630053088 | No Recognized Claim |
| 160982 | 530260649 | No Recognized Claim | 322406 | 530447833 | Void or Withdrawn | 483830 | 630053090 | No Recognized Claim |
| 160983 | 530260650 | No Eligible Purchases | 322407 | 530447834 | Void or Withdrawn | 483831 | 630053091 | No Recognized Claim |
| 160984 | 530260651 | No Eligible Purchases | 322408 | 530447835 | Void or Withdrawn | 483832 | 630053095 | No Recognized Claim |
| 160985 | 530260652 | No Eligible Purchases | 322409 | 530447836 | Void or Withdrawn | 483833 | 630053096 | No Recognized Claim |
| 160986 | 530260653 | No Eligible Purchases | 322410 | 530447837 | Void or Withdrawn | 483834 | 630053101 | No Recognized Claim |
| 160987 | 530260654 | No Recognized Claim | 322411 | 530447838 | Void or Withdrawn | 483835 | 630053104 | No Recognized Claim |
| 160988 | 530260655 | No Recognized Claim | 322412 | 530447839 | Void or Withdrawn | 483836 | 630053107 | No Recognized Claim |
| 160989 | 530260656 | No Recognized Claim | 322413 | 530447840 | Void or Withdrawn | 483837 | 630053108 | No Recognized Claim |
| 160990 | 530260657 | No Recognized Claim | 322414 | 530447841 | Void or Withdrawn | 483838 | 630053110 | No Recognized Claim |
| 160991 | 530260658 | No Recognized Claim | 322415 | 530447842 | Void or Withdrawn | 483839 | 630053112 | No Recognized Claim |
| 160992 | 530260659 | No Recognized Claim | 322416 | 530447843 | Void or Withdrawn | 483840 | 630053117 | No Recognized Claim |
| 160993 | 530260660 | No Recognized Claim | 322417 | 530447844 | Void or Withdrawn | 483841 | 630053120 | No Recognized Claim |
| 160994 | 530260661 | No Recognized Claim | 322418 | 530447845 | Void or Withdrawn | 483842 | 630053124 | No Recognized Claim |
| 160995 | 530260662 | No Recognized Claim | 322419 | 530447846 | Void or Withdrawn | 483843 | 630053128 | No Recognized Claim |
| 160996 | 530260663 | No Recognized Claim | 322420 | 530447847 | Void or Withdrawn | 483844 | 630053130 | No Recognized Claim |
| 160997 | 530260664 | No Recognized Claim | 322421 | 530447848 | Void or Withdrawn | 483845 | 630053132 | No Recognized Claim |
| 160998 | 530260665 | No Recognized Claim | 322422 | 530447849 | Void or Withdrawn | 483846 | 630053134 | No Recognized Claim |
| 160999 | 530260666 | No Eligible Purchases | 322423 | 530447850 | Void or Withdrawn | 483847 | 630053136 | No Eligible Purchases |
| 161000 | 530260668 | No Eligible Purchases | 322424 | 530447851 | Void or Withdrawn | 483848 | 630053139 | No Recognized Claim |
| 161001 | 530260669 | No Eligible Purchases | 322425 | 530447852 | Void or Withdrawn | 483849 | 630053143 | No Recognized Claim |
| 161002 | 530260671 | No Recognized Claim | 322426 | 530447853 | Void or Withdrawn | 483850 | 630053144 | No Recognized Claim |
| 161003 | 530260672 | No Recognized Claim | 322427 | 530447854 | Void or Withdrawn | 483851 | 630053146 | No Recognized Claim |
| 161004 | 530260673 | No Recognized Claim | 322428 | 530447855 | Void or Withdrawn | 483852 | 630053148 | No Recognized Claim |
| 161005 | 530260674 | No Recognized Claim | 322429 | 530447856 | Void or Withdrawn | 483853 | 630053150 | No Recognized Claim |
| 161006 | 530260675 | No Eligible Purchases | 322430 | 530447857 | Void or Withdrawn | 483854 | 630053151 | No Recognized Claim |
| 161007 | 530260676 | No Recognized Claim | 322431 | 530447858 | Void or Withdrawn | 483855 | 630053153 | No Recognized Claim |
| 161008 | 530260677 | No Recognized Claim | 322432 | 530447859 | Void or Withdrawn | 483856 | 630053156 | No Recognized Claim |
| 161009 | 530260678 | No Recognized Claim | 322433 | 530447860 | Void or Withdrawn | 483857 | 630053157 | No Recognized Claim |
| 161010 | 530260680 | No Recognized Claim | 322434 | 530447861 | Void or Withdrawn | 483858 | 630053158 | No Recognized Claim |
| 161011 | 530260681 | No Recognized Claim | 322435 | 530447862 | Void or Withdrawn | 483859 | 630053161 | No Recognized Claim |
| 161012 | 530260682 | No Eligible Purchases | 322436 | 530447863 | Void or Withdrawn | 483860 | 630053162 | No Recognized Claim |
| 161013 | 530260684 | No Recognized Claim | 322437 | 530447864 | Void or Withdrawn | 483861 | 630053163 | No Recognized Claim |
| 161014 | 530260685 | No Recognized Claim | 322438 | 530447865 | Void or Withdrawn | 483862 | 630053164 | No Recognized Claim |
| 161015 | 530260686 | No Recognized Claim | 322439 | 530447866 | Void or Withdrawn | 483863 | 630053165 | No Recognized Claim |
| 161016 | 530260687 | No Recognized Claim | 322440 | 530447867 | Void or Withdrawn | 483864 | 630053166 | No Recognized Claim |
| 161017 | 530260688 | No Eligible Purchases | 322441 | 530447868 | Void or Withdrawn | 483865 | 630053169 | No Recognized Claim |
| 161018 | 530260689 | No Recognized Claim | 322442 | 530447869 | Void or Withdrawn | 483866 | 630053170 | No Recognized Claim |
| 161019 | 530260691 | No Recognized Claim | 322443 | 530447870 | Void or Withdrawn | 483867 | 630053171 | No Recognized Claim |
| 161020 | 530260692 | No Recognized Claim | 322444 | 530447871 | Void or Withdrawn | 483868 | 630053172 | No Recognized Claim |
| 161021 | 530260693 | No Recognized Claim | 322445 | 530447872 | Void or Withdrawn | 483869 | 630053175 | No Recognized Claim |
| 161022 | 530260694 | No Eligible Purchases | 322446 | 530447873 | Void or Withdrawn | 483870 | 630053176 | No Recognized Claim |
| 161023 | 530260695 | No Eligible Purchases | 322447 | 530447874 | Void or Withdrawn | 483871 | 630053179 | No Recognized Claim |
| 161024 | 530260696 | No Eligible Purchases | 322448 | 530447875 | Void or Withdrawn | 483872 | 630053181 | No Recognized Claim |
| 161025 | 530260697 | No Eligible Purchases | 322449 | 530447876 | Void or Withdrawn | 483873 | 630053182 | No Recognized Claim |
| 161026 | 530260698 | No Eligible Purchases | 322450 | 530447877 | Void or Withdrawn | 483874 | 630053184 | No Recognized Claim |
| 161027 | 530260699 | No Eligible Purchases | 322451 | 530447878 | Void or Withdrawn | 483875 | 630053185 | No Recognized Claim |
| 161028 | 530260700 | No Recognized Claim | 322452 | 530447879 | Void or Withdrawn | 483876 | 630053189 | No Recognized Claim |
| 161029 | 530260701 | No Recognized Claim | 322453 | 530447880 | Void or Withdrawn | 483877 | 630053193 | No Recognized Claim |
| 161030 | 530260702 | No Recognized Claim | 322454 | 530447881 | Void or Withdrawn | 483878 | 630053194 | No Recognized Claim |
| 161031 | 530260703 | No Eligible Purchases | 322455 | 530447882 | Void or Withdrawn | 483879 | 630053196 | No Recognized Claim |
| 161032 | 530260704 | No Recognized Claim | 322456 | 530447883 | Void or Withdrawn | 483880 | 630053197 | No Recognized Claim |
| 161033 | 530260707 | No Recognized Claim | 322457 | 530447884 | Void or Withdrawn | 483881 | 630053200 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 161034 | 530260708 | No Recognized Claim | 322458 | 530447885 | Void or Withdrawn | 483882 | 630053203 | No Recognized Claim |
| 161035 | 530260709 | No Recognized Claim | 322459 | 530447886 | Void or Withdrawn | 483883 | 630053204 | No Recognized Claim |
| 161036 | 530260710 | No Eligible Purchases | 322460 | 530447887 | Void or Withdrawn | 483884 | 630053206 | No Recognized Claim |
| 161037 | 530260711 | No Eligible Purchases | 322461 | 530447888 | Void or Withdrawn | 483885 | 630053209 | No Recognized Claim |
| 161038 | 530260714 | No Recognized Claim | 322462 | 530447889 | Void or Withdrawn | 483886 | 630053210 | No Recognized Claim |
| 161039 | 530260715 | No Recognized Claim | 322463 | 530447890 | Void or Withdrawn | 483887 | 630053214 | No Recognized Claim |
| 161040 | 530260716 | No Recognized Claim | 322464 | 530447891 | Void or Withdrawn | 483888 | 630053215 | No Recognized Claim |
| 161041 | 530260718 | No Recognized Claim | 322465 | 530447892 | Void or Withdrawn | 483889 | 630053218 | No Recognized Claim |
| 161042 | 530260719 | No Recognized Claim | 322466 | 530447893 | Void or Withdrawn | 483890 | 630053219 | No Recognized Claim |
| 161043 | 530260720 | No Recognized Claim | 322467 | 530447894 | Void or Withdrawn | 483891 | 630053221 | No Recognized Claim |
| 161044 | 530260721 | No Recognized Claim | 322468 | 530447895 | Void or Withdrawn | 483892 | 630053222 | No Recognized Claim |
| 161045 | 530260722 | No Recognized Claim | 322469 | 530447896 | Void or Withdrawn | 483893 | 630053224 | No Recognized Claim |
| 161046 | 530260723 | No Recognized Claim | 322470 | 530447897 | Void or Withdrawn | 483894 | 630053227 | No Recognized Claim |
| 161047 | 530260724 | No Eligible Purchases | 322471 | 530447898 | Void or Withdrawn | 483895 | 630053238 | No Recognized Claim |
| 161048 | 530260725 | No Recognized Claim | 322472 | 530447899 | Void or Withdrawn | 483896 | 630053239 | No Recognized Claim |
| 161049 | 530260726 | No Eligible Purchases | 322473 | 530447900 | Void or Withdrawn | 483897 | 630053242 | No Recognized Claim |
| 161050 | 530260727 | No Recognized Claim | 322474 | 530447901 | Void or Withdrawn | 483898 | 630053243 | No Recognized Claim |
| 161051 | 530260729 | No Recognized Claim | 322475 | 530447902 | Void or Withdrawn | 483899 | 630053245 | No Recognized Claim |
| 161052 | 530260731 | No Recognized Claim | 322476 | 530447903 | Void or Withdrawn | 483900 | 630053246 | No Recognized Claim |
| 161053 | 530260733 | No Eligible Purchases | 322477 | 530447904 | Void or Withdrawn | 483901 | 630053249 | No Recognized Claim |
| 161054 | 530260736 | No Recognized Claim | 322478 | 530447905 | Void or Withdrawn | 483902 | 630053253 | No Recognized Claim |
| 161055 | 530260737 | No Recognized Claim | 322479 | 530447906 | Void or Withdrawn | 483903 | 630053254 | No Recognized Claim |
| 161056 | 530260738 | No Recognized Claim | 322480 | 530447907 | Void or Withdrawn | 483904 | 630053257 | No Recognized Claim |
| 161057 | 530260739 | No Recognized Claim | 322481 | 530447908 | Void or Withdrawn | 483905 | 630053258 | No Recognized Claim |
| 161058 | 530260741 | No Recognized Claim | 322482 | 530447909 | Void or Withdrawn | 483906 | 630053261 | No Recognized Claim |
| 161059 | 530260742 | No Eligible Purchases | 322483 | 530447910 | Void or Withdrawn | 483907 | 630053264 | No Recognized Claim |
| 161060 | 530260743 | No Eligible Purchases | 322484 | 530447911 | Void or Withdrawn | 483908 | 630053267 | No Recognized Claim |
| 161061 | 530260744 | No Recognized Claim | 322485 | 530447912 | Void or Withdrawn | 483909 | 630053268 | No Recognized Claim |
| 161062 | 530260746 | No Recognized Claim | 322486 | 530447913 | Void or Withdrawn | 483910 | 630053271 | No Recognized Claim |
| 161063 | 530260748 | No Recognized Claim | 322487 | 530447914 | Void or Withdrawn | 483911 | 630053272 | No Recognized Claim |
| 161064 | 530260749 | No Recognized Claim | 322488 | 530447915 | Void or Withdrawn | 483912 | 630053277 | No Recognized Claim |
| 161065 | 530260750 | No Eligible Purchases | 322489 | 530447916 | Void or Withdrawn | 483913 | 630053279 | No Recognized Claim |
| 161066 | 530260751 | No Recognized Claim | 322490 | 530447917 | Void or Withdrawn | 483914 | 630053280 | No Recognized Claim |
| 161067 | 530260752 | No Eligible Purchases | 322491 | 530447918 | Void or Withdrawn | 483915 | 630053281 | No Recognized Claim |
| 161068 | 530260753 | No Recognized Claim | 322492 | 530447919 | Void or Withdrawn | 483916 | 630053287 | No Recognized Claim |
| 161069 | 530260754 | No Recognized Claim | 322493 | 530447920 | Void or Withdrawn | 483917 | 630053290 | No Recognized Claim |
| 161070 | 530260756 | No Recognized Claim | 322494 | 530447921 | Void or Withdrawn | 483918 | 630053291 | No Recognized Claim |
| 161071 | 530260757 | No Eligible Purchases | 322495 | 530447922 | Void or Withdrawn | 483919 | 630053298 | No Recognized Claim |
| 161072 | 530260758 | No Eligible Purchases | 322496 | 530447923 | Void or Withdrawn | 483920 | 630053302 | No Recognized Claim |
| 161073 | 530260759 | No Recognized Claim | 322497 | 530447924 | Void or Withdrawn | 483921 | 630053304 | No Recognized Claim |
| 161074 | 530260760 | No Recognized Claim | 322498 | 530447925 | Void or Withdrawn | 483922 | 630053307 | No Recognized Claim |
| 161075 | 530260761 | No Eligible Purchases | 322499 | 530447926 | Void or Withdrawn | 483923 | 630053308 | No Recognized Claim |
| 161076 | 530260762 | No Recognized Claim | 322500 | 530447927 | Void or Withdrawn | 483924 | 630053310 | No Recognized Claim |
| 161077 | 530260763 | No Recognized Claim | 322501 | 530447928 | Void or Withdrawn | 483925 | 630053311 | No Recognized Claim |
| 161078 | 530260764 | No Recognized Claim | 322502 | 530447929 | Void or Withdrawn | 483926 | 630053312 | No Recognized Claim |
| 161079 | 530260766 | No Eligible Purchases | 322503 | 530447930 | Void or Withdrawn | 483927 | 630053315 | No Recognized Claim |
| 161080 | 530260767 | No Eligible Purchases | 322504 | 530447931 | Void or Withdrawn | 483928 | 630053326 | No Recognized Claim |
| 161081 | 530260768 | No Eligible Purchases | 322505 | 530447932 | Void or Withdrawn | 483929 | 630053329 | No Recognized Claim |
| 161082 | 530260769 | No Recognized Claim | 322506 | 530447933 | Void or Withdrawn | 483930 | 630053330 | No Recognized Claim |
| 161083 | 530260770 | No Recognized Claim | 322507 | 530447934 | Void or Withdrawn | 483931 | 630053332 | No Recognized Claim |
| 161084 | 530260771 | No Eligible Purchases | 322508 | 530447935 | Void or Withdrawn | 483932 | 630053333 | No Recognized Claim |
| 161085 | 530260772 | No Recognized Claim | 322509 | 530447936 | Void or Withdrawn | 483933 | 630053334 | No Recognized Claim |
| 161086 | 530260773 | No Eligible Purchases | 322510 | 530447937 | Void or Withdrawn | 483934 | 630053335 | No Recognized Claim |
| 161087 | 530260775 | No Recognized Claim | 322511 | 530447938 | Void or Withdrawn | 483935 | 630053337 | No Recognized Claim |
| 161088 | 530260776 | No Recognized Claim | 322512 | 530447939 | Void or Withdrawn | 483936 | 630053340 | No Recognized Claim |
| 161089 | 530260777 | No Recognized Claim | 322513 | 530447940 | Void or Withdrawn | 483937 | 630053341 | No Recognized Claim |
| 161090 | 530260778 | No Recognized Claim | 322514 | 530447941 | Void or Withdrawn | 483938 | 630053342 | No Recognized Claim |
| 161091 | 530260779 | No Eligible Purchases | 322515 | 530447942 | Void or Withdrawn | 483939 | 630053345 | No Recognized Claim |
| 161092 | 530260780 | No Recognized Claim | 322516 | 530447943 | Void or Withdrawn | 483940 | 630053353 | No Recognized Claim |
| 161093 | 530260782 | No Recognized Claim | 322517 | 530447944 | Void or Withdrawn | 483941 | 630053354 | No Recognized Claim |
| 161094 | 530260784 | No Eligible Purchases | 322518 | 530447945 | Void or Withdrawn | 483942 | 630053356 | No Recognized Claim |
| 161095 | 530260785 | No Recognized Claim | 322519 | 530447946 | Void or Withdrawn | 483943 | 630053357 | No Recognized Claim |
| 161096 | 530260786 | No Eligible Purchases | 322520 | 530447947 | Void or Withdrawn | 483944 | 630053360 | No Recognized Claim |
| 161097 | 530260788 | No Recognized Claim | 322521 | 530447948 | Void or Withdrawn | 483945 | 630053362 | No Recognized Claim |
| 161098 | 530260789 | No Recognized Claim | 322522 | 530447949 | Void or Withdrawn | 483946 | 630053364 | No Recognized Claim |
| 161099 | 530260790 | No Recognized Claim | 322523 | 530447950 | Void or Withdrawn | 483947 | 630053366 | No Recognized Claim |
| 161100 | 530260791 | No Recognized Claim | 322524 | 530447951 | Void or Withdrawn | 483948 | 630053371 | No Recognized Claim |
| 161101 | 530260792 | No Recognized Claim | 322525 | 530447952 | Void or Withdrawn | 483949 | 630053373 | No Recognized Claim |
| 161102 | 530260793 | No Recognized Claim | 322526 | 530447953 | Void or Withdrawn | 483950 | 630053374 | No Recognized Claim |
| 161103 | 530260794 | No Recognized Claim | 322527 | 530447954 | Void or Withdrawn | 483951 | 630053375 | No Recognized Claim |
| 161104 | 530260795 | No Recognized Claim | 322528 | 530447955 | Void or Withdrawn | 483952 | 630053376 | No Recognized Claim |
| 161105 | 530260796 | No Recognized Claim | 322529 | 530447956 | Void or Withdrawn | 483953 | 630053377 | No Recognized Claim |
| 161106 | 530260797 | No Recognized Claim | 322530 | 530447957 | Void or Withdrawn | 483954 | 630053378 | No Recognized Claim |
| 161107 | 530260798 | No Eligible Purchases | 322531 | 530447958 | Void or Withdrawn | 483955 | 630053385 | No Recognized Claim |
| 161108 | 530260800 | No Recognized Claim | 322532 | 530447959 | Void or Withdrawn | 483956 | 630053386 | No Recognized Claim |
| 161109 | 530260802 | No Recognized Claim | 322533 | 530447960 | Void or Withdrawn | 483957 | 630053388 | No Recognized Claim |
| 161110 | 530260803 | No Recognized Claim | 322534 | 530447961 | Void or Withdrawn | 483958 | 630053389 | No Recognized Claim |
| 161111 | 530260804 | No Eligible Purchases | 322535 | 530447962 | Void or Withdrawn | 483959 | 630053390 | No Recognized Claim |
| 161112 | 530260807 | No Recognized Claim | 322536 | 530447963 | Void or Withdrawn | 483960 | 630053391 | No Recognized Claim |
| 161113 | 530260808 | No Eligible Purchases | 322537 | 530447964 | Void or Withdrawn | 483961 | 630053394 | No Recognized Claim |
| 161114 | 530260809 | No Recognized Claim | 322538 | 530447965 | Void or Withdrawn | 483962 | 630053405 | No Recognized Claim |
| 161115 | 530260810 | No Eligible Purchases | 322539 | 530447966 | Void or Withdrawn | 483963 | 630053407 | No Recognized Claim |
| 161116 | 530260811 | No Recognized Claim | 322540 | 530447967 | Void or Withdrawn | 483964 | 630053408 | No Recognized Claim |
| 161117 | 530260812 | No Eligible Purchases | 322541 | 530447968 | Void or Withdrawn | 483965 | 630053412 | No Recognized Claim |
| 161118 | 530260813 | No Recognized Claim | 322542 | 530447969 | Void or Withdrawn | 483966 | 630053413 | No Recognized Claim |
| 161119 | 530260815 | No Recognized Claim | 322543 | 530447970 | Void or Withdrawn | 483967 | 630053414 | No Recognized Claim |
| 161120 | 530260816 | No Eligible Purchases | 322544 | 530447971 | Void or Withdrawn | 483968 | 630053415 | No Recognized Claim |
| 161121 | 530260817 | No Recognized Claim | 322545 | 530447972 | Void or Withdrawn | 483969 | 630053421 | No Recognized Claim |

## CenturyLink Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 161122 | 530260818 | No Eligible Purchases | 322546 | 530447973 | Void or Withdrawn | 483970 | 630053422 | No Recognized Claim |
| 161123 | 530260819 | No Eligible Purchases | 322547 | 530447974 | Void or Withdrawn | 483971 | 630053425 | No Recognized Claim |
| 161124 | 530260820 | No Recognized Claim | 322548 | 530447975 | Void or Withdrawn | 483972 | 630053427 | No Eligible Purchases |
| 161125 | 530260822 | No Eligible Purchases | 322549 | 530447976 | Void or Withdrawn | 483973 | 630053428 | No Recognized Claim |
| 161126 | 530260824 | No Recognized Claim | 322550 | 530447977 | Void or Withdrawn | 483974 | 630053432 | No Recognized Claim |
| 161127 | 530260825 | No Recognized Claim | 322551 | 530447978 | Void or Withdrawn | 483975 | 630053434 | No Recognized Claim |
| 161128 | 530260826 | No Recognized Claim | 322552 | 530447979 | Void or Withdrawn | 483976 | 630053443 | No Recognized Claim |
| 161129 | 530260827 | No Recognized Claim | 322553 | 530447980 | Void or Withdrawn | 483977 | 630053444 | No Recognized Claim |
| 161130 | 530260829 | No Eligible Purchases | 322554 | 530447981 | Void or Withdrawn | 483978 | 630053446 | No Recognized Claim |
| 161131 | 530260830 | No Recognized Claim | 322555 | 530447982 | Void or Withdrawn | 483979 | 630053448 | No Recognized Claim |
| 161132 | 530260831 | No Eligible Purchases | 322556 | 530447983 | Void or Withdrawn | 483980 | 630053450 | No Recognized Claim |
| 161133 | 530260832 | No Recognized Claim | 322557 | 530447984 | Void or Withdrawn | 483981 | 630053451 | No Recognized Claim |
| 161134 | 530260833 | No Recognized Claim | 322558 | 530447985 | Void or Withdrawn | 483982 | 630053452 | No Recognized Claim |
| 161135 | 530260834 | No Eligible Purchases | 322559 | 530447986 | Void or Withdrawn | 483983 | 630053454 | No Recognized Claim |
| 161136 | 530260835 | No Recognized Claim | 322560 | 530447987 | Void or Withdrawn | 483984 | 630053456 | No Recognized Claim |
| 161137 | 530260838 | No Recognized Claim | 322561 | 530447988 | Void or Withdrawn | 483985 | 630053457 | No Recognized Claim |
| 161138 | 530260840 | No Recognized Claim | 322562 | 530447989 | Void or Withdrawn | 483986 | 630053463 | No Recognized Claim |
| 161139 | 530260841 | No Recognized Claim | 322563 | 530447990 | Void or Withdrawn | 483987 | 630053465 | No Eligible Purchases |
| 161140 | 530260842 | No Recognized Claim | 322564 | 530447991 | Void or Withdrawn | 483988 | 630053467 | No Recognized Claim |
| 161141 | 530260843 | No Recognized Claim | 322565 | 530447992 | Void or Withdrawn | 483989 | 630053473 | No Recognized Claim |
| 161142 | 530260844 | No Eligible Purchases | 322566 | 530447993 | Void or Withdrawn | 483990 | 630053475 | No Recognized Claim |
| 161143 | 530260845 | No Recognized Claim | 322567 | 530447994 | Void or Withdrawn | 483991 | 630053477 | No Recognized Claim |
| 161144 | 530260846 | No Recognized Claim | 322568 | 530447995 | Void or Withdrawn | 483992 | 630053479 | No Recognized Claim |
| 161145 | 530260850 | No Recognized Claim | 322569 | 530447996 | Void or Withdrawn | 483993 | 630053484 | No Recognized Claim |
| 161146 | 530260851 | No Recognized Claim | 322570 | 530447997 | Void or Withdrawn | 483994 | 630053485 | No Recognized Claim |
| 161147 | 530260852 | No Recognized Claim | 322571 | 530447998 | Void or Withdrawn | 483995 | 630053486 | No Recognized Claim |
| 161148 | 530260853 | No Recognized Claim | 322572 | 530447999 | Void or Withdrawn | 483996 | 630053489 | No Recognized Claim |
| 161149 | 530260854 | No Eligible Purchases | 322573 | 530448000 | Void or Withdrawn | 483997 | 630053491 | No Eligible Purchases |
| 161150 | 530260855 | No Recognized Claim | 322574 | 530448001 | Void or Withdrawn | 483998 | 630053493 | No Recognized Claim |
| 161151 | 530260856 | No Recognized Claim | 322575 | 530448002 | Void or Withdrawn | 483999 | 630053495 | No Recognized Claim |
| 161152 | 530260857 | No Eligible Purchases | 322576 | 530448003 | Void or Withdrawn | 484000 | 630053496 | No Recognized Claim |
| 161153 | 530260858 | No Recognized Claim | 322577 | 530448004 | Void or Withdrawn | 484001 | 630053498 | No Recognized Claim |
| 161154 | 530260859 | No Recognized Claim | 322578 | 530448005 | Void or Withdrawn | 484002 | 630053500 | No Recognized Claim |
| 161155 | 530260860 | No Recognized Claim | 322579 | 530448006 | Void or Withdrawn | 484003 | 630053501 | No Recognized Claim |
| 161156 | 530260861 | Void or Withdrawn | 322580 | 530448007 | Void or Withdrawn | 484004 | 630053504 | No Recognized Claim |
| 161157 | 530260862 | Void or Withdrawn | 322581 | 530448008 | Void or Withdrawn | 484005 | 630053505 | No Recognized Claim |
| 161158 | 530260863 | Void or Withdrawn | 322582 | 530448009 | Void or Withdrawn | 484006 | 630053509 | No Recognized Claim |
| 161159 | 530260864 | Void or Withdrawn | 322583 | 530448010 | Void or Withdrawn | 484007 | 630053512 | No Eligible Purchases |
| 161160 | 530260865 | Void or Withdrawn | 322584 | 530448011 | Void or Withdrawn | 484008 | 630053513 | No Recognized Claim |
| 161161 | 530260866 | Void or Withdrawn | 322585 | 530448012 | Void or Withdrawn | 484009 | 630053515 | No Recognized Claim |
| 161162 | 530260867 | Void or Withdrawn | 322586 | 530448013 | Void or Withdrawn | 484010 | 630053517 | No Recognized Claim |
| 161163 | 530260868 | Void or Withdrawn | 322587 | 530448014 | Void or Withdrawn | 484011 | 630053518 | No Recognized Claim |
| 161164 | 530260869 | Void or Withdrawn | 322588 | 530448015 | Void or Withdrawn | 484012 | 630053521 | No Recognized Claim |
| 161165 | 530260870 | Void or Withdrawn | 322589 | 530448016 | Void or Withdrawn | 484013 | 630053522 | No Recognized Claim |
| 161166 | 530260871 | Void or Withdrawn | 322590 | 530448017 | Void or Withdrawn | 484014 | 630053523 | No Recognized Claim |
| 161167 | 530260872 | Void or Withdrawn | 322591 | 530448018 | Void or Withdrawn | 484015 | 630053524 | No Recognized Claim |
| 161168 | 530260873 | Void or Withdrawn | 322592 | 530448019 | Void or Withdrawn | 484016 | 630053530 | No Recognized Claim |
| 161169 | 530260874 | Void or Withdrawn | 322593 | 530448020 | Void or Withdrawn | 484017 | 630053531 | No Recognized Claim |
| 161170 | 530260875 | Void or Withdrawn | 322594 | 530448021 | Void or Withdrawn | 484018 | 630053535 | No Recognized Claim |
| 161171 | 530260876 | Void or Withdrawn | 322595 | 530448022 | Void or Withdrawn | 484019 | 630053536 | No Recognized Claim |
| 161172 | 530260877 | Void or Withdrawn | 322596 | 530448023 | Void or Withdrawn | 484020 | 630053538 | No Recognized Claim |
| 161173 | 530260878 | Void or Withdrawn | 322597 | 530448024 | Void or Withdrawn | 484021 | 630053543 | No Recognized Claim |
| 161174 | 530260879 | Void or Withdrawn | 322598 | 530448025 | Void or Withdrawn | 484022 | 630053544 | No Recognized Claim |
| 161175 | 530260880 | Void or Withdrawn | 322599 | 530448026 | Void or Withdrawn | 484023 | 630053550 | No Recognized Claim |
| 161176 | 530260881 | Void or Withdrawn | 322600 | 530448027 | Void or Withdrawn | 484024 | 630053551 | No Recognized Claim |
| 161177 | 530260882 | Void or Withdrawn | 322601 | 530448028 | Void or Withdrawn | 484025 | 630053552 | No Recognized Claim |
| 161178 | 530260883 | Void or Withdrawn | 322602 | 530448029 | Void or Withdrawn | 484026 | 630053553 | No Recognized Claim |
| 161179 | 530260884 | Void or Withdrawn | 322603 | 530448030 | Void or Withdrawn | 484027 | 630053554 | No Recognized Claim |
| 161180 | 530260885 | Void or Withdrawn | 322604 | 530448031 | Void or Withdrawn | 484028 | 630053556 | No Recognized Claim |
| 161181 | 530260886 | Void or Withdrawn | 322605 | 530448032 | Void or Withdrawn | 484029 | 630053559 | No Recognized Claim |
| 161182 | 530260887 | Void or Withdrawn | 322606 | 530448033 | Void or Withdrawn | 484030 | 630053561 | No Recognized Claim |
| 161183 | 530260888 | Void or Withdrawn | 322607 | 530448034 | Void or Withdrawn | 484031 | 630053563 | No Eligible Purchases |
| 161184 | 530260889 | Void or Withdrawn | 322608 | 530448035 | Void or Withdrawn | 484032 | 630053565 | No Recognized Claim |
| 161185 | 530260890 | Void or Withdrawn | 322609 | 530448036 | Void or Withdrawn | 484033 | 630053566 | No Recognized Claim |
| 161186 | 530260891 | Void or Withdrawn | 322610 | 530448037 | Void or Withdrawn | 484034 | 630053571 | No Recognized Claim |
| 161187 | 530260892 | Void or Withdrawn | 322611 | 530448038 | Void or Withdrawn | 484035 | 630053572 | No Recognized Claim |
| 161188 | 530260893 | Void or Withdrawn | 322612 | 530448039 | Void or Withdrawn | 484036 | 630053573 | No Recognized Claim |
| 161189 | 530260894 | Void or Withdrawn | 322613 | 530448040 | Void or Withdrawn | 484037 | 630053574 | No Recognized Claim |
| 161190 | 530260895 | Void or Withdrawn | 322614 | 530448041 | Void or Withdrawn | 484038 | 630053575 | No Recognized Claim |
| 161191 | 530260896 | Void or Withdrawn | 322615 | 530448042 | Void or Withdrawn | 484039 | 630053576 | No Recognized Claim |
| 161192 | 530260897 | Void or Withdrawn | 322616 | 530448043 | Void or Withdrawn | 484040 | 630053583 | No Recognized Claim |
| 161193 | 530260898 | Void or Withdrawn | 322617 | 530448044 | Void or Withdrawn | 484041 | 630053584 | No Recognized Claim |
| 161194 | 530260899 | Void or Withdrawn | 322618 | 530448045 | Void or Withdrawn | 484042 | 630053586 | No Recognized Claim |
| 161195 | 530260900 | Void or Withdrawn | 322619 | 530448046 | Void or Withdrawn | 484043 | 630053593 | No Recognized Claim |
| 161196 | 530260901 | Void or Withdrawn | 322620 | 530448047 | Void or Withdrawn | 484044 | 630053594 | No Recognized Claim |
| 161197 | 530260902 | Void or Withdrawn | 322621 | 530448048 | Void or Withdrawn | 484045 | 630053595 | No Recognized Claim |
| 161198 | 530260903 | Void or Withdrawn | 322622 | 530448049 | Void or Withdrawn | 484046 | 630053596 | No Recognized Claim |
| 161199 | 530260904 | Void or Withdrawn | 322623 | 530448050 | Void or Withdrawn | 484047 | 630053598 | No Recognized Claim |
| 161200 | 530260905 | Void or Withdrawn | 322624 | 530448051 | Void or Withdrawn | 484048 | 630053599 | No Recognized Claim |
| 161201 | 530260906 | Void or Withdrawn | 322625 | 530448052 | Void or Withdrawn | 484049 | 630053601 | No Recognized Claim |
| 161202 | 530260907 | Void or Withdrawn | 322626 | 530448053 | Void or Withdrawn | 484050 | 630053605 | No Recognized Claim |
| 161203 | 530260908 | Void or Withdrawn | 322627 | 530448054 | Void or Withdrawn | 484051 | 630053608 | No Recognized Claim |
| 161204 | 530260909 | Void or Withdrawn | 322628 | 530448055 | Void or Withdrawn | 484052 | 630053609 | No Recognized Claim |
| 161205 | 530260910 | Void or Withdrawn | 322629 | 530448056 | Void or Withdrawn | 484053 | 630053610 | No Recognized Claim |
| 161206 | 530260911 | Void or Withdrawn | 322630 | 530448057 | Void or Withdrawn | 484054 | 630053612 | No Recognized Claim |
| 161207 | 530260912 | Void or Withdrawn | 322631 | 530448058 | Void or Withdrawn | 484055 | 630053614 | No Recognized Claim |
| 161208 | 530260913 | Void or Withdrawn | 322632 | 530448059 | Void or Withdrawn | 484056 | 630053618 | No Recognized Claim |
| 161209 | 530260914 | Void or Withdrawn | 322633 | 530448060 | Void or Withdrawn | 484057 | 630053619 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 161210 | 530260915 | Void or Withdrawn | 322634 | 530448061 | Void or Withdrawn | 484058 | 630053621 | No Recognized Claim |
| 161211 | 530260916 | Void or Withdrawn | 322635 | 530448062 | Void or Withdrawn | 484059 | 630053622 | No Recognized Claim |
| 161212 | 530260917 | Void or Withdrawn | 322636 | 530448063 | Void or Withdrawn | 484060 | 630053623 | No Recognized Claim |
| 161213 | 530260918 | Void or Withdrawn | 322637 | 530448064 | Void or Withdrawn | 484061 | 630053624 | No Recognized Claim |
| 161214 | 530260919 | Void or Withdrawn | 322638 | 530448065 | Void or Withdrawn | 484062 | 630053626 | No Recognized Claim |
| 161215 | 530260920 | Void or Withdrawn | 322639 | 530448066 | Void or Withdrawn | 484063 | 630053627 | No Recognized Claim |
| 161216 | 530260921 | Void or Withdrawn | 322640 | 530448067 | Void or Withdrawn | 484064 | 630053628 | No Recognized Claim |
| 161217 | 530260922 | Void or Withdrawn | 322641 | 530448068 | Void or Withdrawn | 484065 | 630053631 | No Recognized Claim |
| 161218 | 530260923 | Void or Withdrawn | 322642 | 530448069 | Void or Withdrawn | 484066 | 630053635 | No Recognized Claim |
| 161219 | 530260924 | Void or Withdrawn | 322643 | 530448070 | Void or Withdrawn | 484067 | 630053639 | No Recognized Claim |
| 161220 | 530260925 | Void or Withdrawn | 322644 | 530448071 | Void or Withdrawn | 484068 | 630053641 | No Recognized Claim |
| 161221 | 530260926 | Void or Withdrawn | 322645 | 530448072 | Void or Withdrawn | 484069 | 630053642 | No Recognized Claim |
| 161222 | 530260927 | Void or Withdrawn | 322646 | 530448073 | Void or Withdrawn | 484070 | 630053645 | No Recognized Claim |
| 161223 | 530260928 | Void or Withdrawn | 322647 | 530448074 | Void or Withdrawn | 484071 | 630053646 | No Recognized Claim |
| 161224 | 530260929 | Void or Withdrawn | 322648 | 530448075 | Void or Withdrawn | 484072 | 630053650 | No Recognized Claim |
| 161225 | 530260930 | Void or Withdrawn | 322649 | 530448076 | Void or Withdrawn | 484073 | 630053654 | No Recognized Claim |
| 161226 | 530260931 | Void or Withdrawn | 322650 | 530448077 | Void or Withdrawn | 484074 | 630053655 | No Recognized Claim |
| 161227 | 530260932 | Void or Withdrawn | 322651 | 530448078 | Void or Withdrawn | 484075 | 630053657 | No Recognized Claim |
| 161228 | 530260933 | Void or Withdrawn | 322652 | 530448079 | Void or Withdrawn | 484076 | 630053658 | No Recognized Claim |
| 161229 | 530260934 | Void or Withdrawn | 322653 | 530448080 | Void or Withdrawn | 484077 | 630053660 | No Recognized Claim |
| 161230 | 530260935 | Void or Withdrawn | 322654 | 530448081 | Void or Withdrawn | 484078 | 630053663 | No Recognized Claim |
| 161231 | 530260936 | Void or Withdrawn | 322655 | 530448082 | Void or Withdrawn | 484079 | 630053664 | No Recognized Claim |
| 161232 | 530260937 | Void or Withdrawn | 322656 | 530448083 | Void or Withdrawn | 484080 | 630053667 | No Recognized Claim |
| 161233 | 530260938 | Void or Withdrawn | 322657 | 530448084 | Void or Withdrawn | 484081 | 630053668 | No Recognized Claim |
| 161234 | 530260939 | Void or Withdrawn | 322658 | 530448085 | Void or Withdrawn | 484082 | 630053669 | No Recognized Claim |
| 161235 | 530260940 | Void or Withdrawn | 322659 | 530448086 | Void or Withdrawn | 484083 | 630053672 | No Recognized Claim |
| 161236 | 530260941 | Void or Withdrawn | 322660 | 530448087 | Void or Withdrawn | 484084 | 630053676 | No Recognized Claim |
| 161237 | 530260942 | Void or Withdrawn | 322661 | 530448088 | Void or Withdrawn | 484085 | 630053677 | No Recognized Claim |
| 161238 | 530260943 | Void or Withdrawn | 322662 | 530448089 | Void or Withdrawn | 484086 | 630053682 | No Recognized Claim |
| 161239 | 530260944 | Void or Withdrawn | 322663 | 530448090 | Void or Withdrawn | 484087 | 630053683 | No Recognized Claim |
| 161240 | 530260945 | Void or Withdrawn | 322664 | 530448091 | Void or Withdrawn | 484088 | 630053684 | No Recognized Claim |
| 161241 | 530260946 | Void or Withdrawn | 322665 | 530448092 | Void or Withdrawn | 484089 | 630053685 | No Recognized Claim |
| 161242 | 530260947 | Void or Withdrawn | 322666 | 530448093 | Void or Withdrawn | 484090 | 630053687 | No Recognized Claim |
| 161243 | 530260948 | Void or Withdrawn | 322667 | 530448094 | Void or Withdrawn | 484091 | 630053691 | No Recognized Claim |
| 161244 | 530260949 | Void or Withdrawn | 322668 | 530448095 | Void or Withdrawn | 484092 | 630053694 | No Recognized Claim |
| 161245 | 530260950 | Void or Withdrawn | 322669 | 530448096 | Void or Withdrawn | 484093 | 630053695 | No Recognized Claim |
| 161246 | 530260951 | Void or Withdrawn | 322670 | 530448097 | Void or Withdrawn | 484094 | 630053697 | No Recognized Claim |
| 161247 | 530260952 | Void or Withdrawn | 322671 | 530448098 | Void or Withdrawn | 484095 | 630053699 | No Recognized Claim |
| 161248 | 530260953 | Void or Withdrawn | 322672 | 530448099 | Void or Withdrawn | 484096 | 630053703 | No Recognized Claim |
| 161249 | 530260954 | Void or Withdrawn | 322673 | 530448100 | Void or Withdrawn | 484097 | 630053704 | No Recognized Claim |
| 161250 | 530260955 | Void or Withdrawn | 322674 | 530448101 | Void or Withdrawn | 484098 | 630053705 | No Recognized Claim |
| 161251 | 530260956 | Void or Withdrawn | 322675 | 530448102 | Void or Withdrawn | 484099 | 630053706 | No Recognized Claim |
| 161252 | 530260957 | Void or Withdrawn | 322676 | 530448103 | Void or Withdrawn | 484100 | 630053708 | No Recognized Claim |
| 161253 | 530260958 | Void or Withdrawn | 322677 | 530448104 | Void or Withdrawn | 484101 | 630053709 | No Recognized Claim |
| 161254 | 530260959 | Void or Withdrawn | 322678 | 530448105 | Void or Withdrawn | 484102 | 630053717 | No Recognized Claim |
| 161255 | 530260960 | Void or Withdrawn | 322679 | 530448106 | Void or Withdrawn | 484103 | 630053723 | No Recognized Claim |
| 161256 | 530260961 | Void or Withdrawn | 322680 | 530448107 | Void or Withdrawn | 484104 | 630053726 | No Recognized Claim |
| 161257 | 530260962 | Void or Withdrawn | 322681 | 530448108 | Void or Withdrawn | 484105 | 630053729 | No Recognized Claim |
| 161258 | 530260963 | Void or Withdrawn | 322682 | 530448109 | Void or Withdrawn | 484106 | 630053736 | No Recognized Claim |
| 161259 | 530260964 | Void or Withdrawn | 322683 | 530448110 | Void or Withdrawn | 484107 | 630053737 | No Recognized Claim |
| 161260 | 530260965 | Void or Withdrawn | 322684 | 530448111 | Void or Withdrawn | 484108 | 630053743 | No Recognized Claim |
| 161261 | 530260966 | Void or Withdrawn | 322685 | 530448112 | Void or Withdrawn | 484109 | 630053744 | No Recognized Claim |
| 161262 | 530260967 | Void or Withdrawn | 322686 | 530448113 | Void or Withdrawn | 484110 | 630053745 | No Recognized Claim |
| 161263 | 530260968 | Void or Withdrawn | 322687 | 530448114 | Void or Withdrawn | 484111 | 630053746 | No Recognized Claim |
| 161264 | 530260969 | Void or Withdrawn | 322688 | 530448115 | Void or Withdrawn | 484112 | 630053750 | No Recognized Claim |
| 161265 | 530260970 | Void or Withdrawn | 322689 | 530448116 | Void or Withdrawn | 484113 | 630053755 | No Recognized Claim |
| 161266 | 530260971 | Void or Withdrawn | 322690 | 530448117 | Void or Withdrawn | 484114 | 630053757 | No Recognized Claim |
| 161267 | 530260972 | Void or Withdrawn | 322691 | 530448118 | Void or Withdrawn | 484115 | 630053761 | No Recognized Claim |
| 161268 | 530260973 | Void or Withdrawn | 322692 | 530448119 | Void or Withdrawn | 484116 | 630053763 | No Recognized Claim |
| 161269 | 530260974 | Void or Withdrawn | 322693 | 530448120 | Void or Withdrawn | 484117 | 630053764 | No Recognized Claim |
| 161270 | 530260975 | Void or Withdrawn | 322694 | 530448121 | Void or Withdrawn | 484118 | 630053765 | No Recognized Claim |
| 161271 | 530260976 | Void or Withdrawn | 322695 | 530448122 | Void or Withdrawn | 484119 | 630053766 | No Recognized Claim |
| 161272 | 530260977 | Void or Withdrawn | 322696 | 530448123 | Void or Withdrawn | 484120 | 630053768 | No Recognized Claim |
| 161273 | 530260978 | Void or Withdrawn | 322697 | 530448124 | Void or Withdrawn | 484121 | 630053778 | No Recognized Claim |
| 161274 | 530260979 | Void or Withdrawn | 322698 | 530448125 | Void or Withdrawn | 484122 | 630053785 | No Recognized Claim |
| 161275 | 530260980 | Void or Withdrawn | 322699 | 530448126 | Void or Withdrawn | 484123 | 630053787 | No Recognized Claim |
| 161276 | 530260981 | Void or Withdrawn | 322700 | 530448127 | Void or Withdrawn | 484124 | 630053789 | No Recognized Claim |
| 161277 | 530260982 | Void or Withdrawn | 322701 | 530448128 | Void or Withdrawn | 484125 | 630053790 | No Recognized Claim |
| 161278 | 530260983 | Void or Withdrawn | 322702 | 530448129 | Void or Withdrawn | 484126 | 630053795 | No Recognized Claim |
| 161279 | 530260984 | Void or Withdrawn | 322703 | 530448130 | Void or Withdrawn | 484127 | 630053803 | No Recognized Claim |
| 161280 | 530260985 | Void or Withdrawn | 322704 | 530448131 | Void or Withdrawn | 484128 | 630053804 | No Recognized Claim |
| 161281 | 530260986 | Void or Withdrawn | 322705 | 530448132 | Void or Withdrawn | 484129 | 630053805 | No Recognized Claim |
| 161282 | 530260987 | Void or Withdrawn | 322706 | 530448133 | Void or Withdrawn | 484130 | 630053808 | No Recognized Claim |
| 161283 | 530260988 | Void or Withdrawn | 322707 | 530448134 | Void or Withdrawn | 484131 | 630053812 | No Recognized Claim |
| 161284 | 530260989 | Void or Withdrawn | 322708 | 530448135 | Void or Withdrawn | 484132 | 630053813 | No Recognized Claim |
| 161285 | 530260990 | Void or Withdrawn | 322709 | 530448136 | Void or Withdrawn | 484133 | 630053814 | No Recognized Claim |
| 161286 | 530260991 | Void or Withdrawn | 322710 | 530448137 | Void or Withdrawn | 484134 | 630053818 | No Recognized Claim |
| 161287 | 530260992 | Void or Withdrawn | 322711 | 530448138 | Void or Withdrawn | 484135 | 630053819 | No Recognized Claim |
| 161288 | 530260993 | Void or Withdrawn | 322712 | 530448139 | Void or Withdrawn | 484136 | 630053820 | No Recognized Claim |
| 161289 | 530260994 | Void or Withdrawn | 322713 | 530448140 | Void or Withdrawn | 484137 | 630053821 | No Recognized Claim |
| 161290 | 530260995 | Void or Withdrawn | 322714 | 530448141 | Void or Withdrawn | 484138 | 630053823 | No Recognized Claim |
| 161291 | 530260996 | Void or Withdrawn | 322715 | 530448142 | Void or Withdrawn | 484139 | 630053828 | No Recognized Claim |
| 161292 | 530260997 | Void or Withdrawn | 322716 | 530448143 | Void or Withdrawn | 484140 | 630053837 | No Recognized Claim |
| 161293 | 530260998 | Void or Withdrawn | 322717 | 530448144 | Void or Withdrawn | 484141 | 630053847 | No Recognized Claim |
| 161294 | 530260999 | Void or Withdrawn | 322718 | 530448145 | Void or Withdrawn | 484142 | 630053848 | No Recognized Claim |
| 161295 | 530261000 | Void or Withdrawn | 322719 | 530448146 | Void or Withdrawn | 484143 | 630053855 | No Recognized Claim |
| 161296 | 530261001 | Void or Withdrawn | 322720 | 530448147 | Void or Withdrawn | 484144 | 630053857 | No Recognized Claim |
| 161297 | 530261002 | Void or Withdrawn | 322721 | 530448148 | Void or Withdrawn | 484145 | 630053858 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 161298 | 530261003 | Void or Withdrawn | 322722 | 530448149 | Void or Withdrawn | 484146 | 630053859 | No Recognized Claim |
| 161299 | 530261004 | Void or Withdrawn | 322723 | 530448150 | Void or Withdrawn | 484147 | 630053860 | No Recognized Claim |
| 161300 | 530261005 | Void or Withdrawn | 322724 | 530448151 | Void or Withdrawn | 484148 | 630053862 | No Recognized Claim |
| 161301 | 530261006 | Void or Withdrawn | 322725 | 530448152 | Void or Withdrawn | 484149 | 630053867 | No Recognized Claim |
| 161302 | 530261007 | Void or Withdrawn | 322726 | 530448153 | Void or Withdrawn | 484150 | 630053869 | No Recognized Claim |
| 161303 | 530261008 | Void or Withdrawn | 322727 | 530448154 | Void or Withdrawn | 484151 | 630053877 | No Recognized Claim |
| 161304 | 530261009 | Void or Withdrawn | 322728 | 530448155 | Void or Withdrawn | 484152 | 630053879 | No Recognized Claim |
| 161305 | 530261010 | Void or Withdrawn | 322729 | 530448156 | Void or Withdrawn | 484153 | 630053881 | No Recognized Claim |
| 161306 | 530261011 | Void or Withdrawn | 322730 | 530448157 | Void or Withdrawn | 484154 | 630053882 | No Recognized Claim |
| 161307 | 530261012 | Void or Withdrawn | 322731 | 530448158 | Void or Withdrawn | 484155 | 630053884 | No Recognized Claim |
| 161308 | 530261013 | Void or Withdrawn | 322732 | 530448159 | Void or Withdrawn | 484156 | 630053886 | No Eligible Purchases |
| 161309 | 530261014 | Void or Withdrawn | 322733 | 530448160 | Void or Withdrawn | 484157 | 630053891 | No Recognized Claim |
| 161310 | 530261015 | Void or Withdrawn | 322734 | 530448161 | Void or Withdrawn | 484158 | 630053895 | No Recognized Claim |
| 161311 | 530261016 | Void or Withdrawn | 322735 | 530448162 | Void or Withdrawn | 484159 | 630053896 | No Recognized Claim |
| 161312 | 530261017 | Void or Withdrawn | 322736 | 530448163 | Void or Withdrawn | 484160 | 630053897 | No Recognized Claim |
| 161313 | 530261018 | Void or Withdrawn | 322737 | 530448164 | Void or Withdrawn | 484161 | 630053898 | No Eligible Purchases |
| 161314 | 530261019 | Void or Withdrawn | 322738 | 530448165 | Void or Withdrawn | 484162 | 630053899 | No Recognized Claim |
| 161315 | 530261020 | Void or Withdrawn | 322739 | 530448166 | Void or Withdrawn | 484163 | 630053900 | No Recognized Claim |
| 161316 | 530261021 | Void or Withdrawn | 322740 | 530448167 | Void or Withdrawn | 484164 | 630053901 | No Recognized Claim |
| 161317 | 530261022 | Void or Withdrawn | 322741 | 530448168 | Void or Withdrawn | 484165 | 630053903 | No Recognized Claim |
| 161318 | 530261023 | Void or Withdrawn | 322742 | 530448169 | Void or Withdrawn | 484166 | 630053904 | No Recognized Claim |
| 161319 | 530261024 | Void or Withdrawn | 322743 | 530448170 | Void or Withdrawn | 484167 | 630053905 | No Recognized Claim |
| 161320 | 530261025 | Void or Withdrawn | 322744 | 530448171 | Void or Withdrawn | 484168 | 630053907 | No Recognized Claim |
| 161321 | 530261026 | Void or Withdrawn | 322745 | 530448172 | Void or Withdrawn | 484169 | 630053908 | No Recognized Claim |
| 161322 | 530261027 | Void or Withdrawn | 322746 | 530448173 | Void or Withdrawn | 484170 | 630053909 | No Recognized Claim |
| 161323 | 530261028 | Void or Withdrawn | 322747 | 530448174 | Void or Withdrawn | 484171 | 630053912 | No Recognized Claim |
| 161324 | 530261029 | Void or Withdrawn | 322748 | 530448175 | Void or Withdrawn | 484172 | 630053917 | No Recognized Claim |
| 161325 | 530261030 | Void or Withdrawn | 322749 | 530448176 | Void or Withdrawn | 484173 | 630053918 | No Recognized Claim |
| 161326 | 530261031 | Void or Withdrawn | 322750 | 530448177 | Void or Withdrawn | 484174 | 630053919 | No Recognized Claim |
| 161327 | 530261032 | Void or Withdrawn | 322751 | 530448178 | Void or Withdrawn | 484175 | 630053921 | No Recognized Claim |
| 161328 | 530261033 | Void or Withdrawn | 322752 | 530448179 | Void or Withdrawn | 484176 | 630053922 | No Recognized Claim |
| 161329 | 530261034 | Void or Withdrawn | 322753 | 530448180 | Void or Withdrawn | 484177 | 630053923 | No Recognized Claim |
| 161330 | 530261035 | Void or Withdrawn | 322754 | 530448181 | Void or Withdrawn | 484178 | 630053924 | No Recognized Claim |
| 161331 | 530261036 | Void or Withdrawn | 322755 | 530448182 | Void or Withdrawn | 484179 | 630053926 | No Recognized Claim |
| 161332 | 530261037 | Void or Withdrawn | 322756 | 530448183 | Void or Withdrawn | 484180 | 630053929 | No Recognized Claim |
| 161333 | 530261038 | Void or Withdrawn | 322757 | 530448184 | Void or Withdrawn | 484181 | 630053931 | No Recognized Claim |
| 161334 | 530261039 | Void or Withdrawn | 322758 | 530448185 | Void or Withdrawn | 484182 | 630053933 | No Recognized Claim |
| 161335 | 530261040 | Void or Withdrawn | 322759 | 530448186 | Void or Withdrawn | 484183 | 630053935 | No Recognized Claim |
| 161336 | 530261041 | Void or Withdrawn | 322760 | 530448187 | Void or Withdrawn | 484184 | 630053940 | No Recognized Claim |
| 161337 | 530261042 | Void or Withdrawn | 322761 | 530448188 | Void or Withdrawn | 484185 | 630053942 | No Recognized Claim |
| 161338 | 530261043 | Void or Withdrawn | 322762 | 530448189 | Void or Withdrawn | 484186 | 630053943 | No Recognized Claim |
| 161339 | 530261044 | Void or Withdrawn | 322763 | 530448190 | Void or Withdrawn | 484187 | 630053944 | No Recognized Claim |
| 161340 | 530261045 | Void or Withdrawn | 322764 | 530448191 | Void or Withdrawn | 484188 | 630053945 | No Recognized Claim |
| 161341 | 530261046 | Void or Withdrawn | 322765 | 530448192 | Void or Withdrawn | 484189 | 630053947 | No Recognized Claim |
| 161342 | 530261047 | Void or Withdrawn | 322766 | 530448193 | Void or Withdrawn | 484190 | 630053949 | No Recognized Claim |
| 161343 | 530261048 | Void or Withdrawn | 322767 | 530448194 | Void or Withdrawn | 484191 | 630053950 | No Recognized Claim |
| 161344 | 530261049 | Void or Withdrawn | 322768 | 530448195 | Void or Withdrawn | 484192 | 630053951 | No Recognized Claim |
| 161345 | 530261050 | Void or Withdrawn | 322769 | 530448196 | Void or Withdrawn | 484193 | 630053952 | No Recognized Claim |
| 161346 | 530261051 | Void or Withdrawn | 322770 | 530448197 | Void or Withdrawn | 484194 | 630053955 | No Recognized Claim |
| 161347 | 530261052 | Void or Withdrawn | 322771 | 530448198 | Void or Withdrawn | 484195 | 630053959 | No Recognized Claim |
| 161348 | 530261053 | Void or Withdrawn | 322772 | 530448199 | Void or Withdrawn | 484196 | 630053962 | No Recognized Claim |
| 161349 | 530261054 | Void or Withdrawn | 322773 | 530448200 | Void or Withdrawn | 484197 | 630053964 | No Recognized Claim |
| 161350 | 530261055 | Void or Withdrawn | 322774 | 530448201 | Void or Withdrawn | 484198 | 630053965 | No Recognized Claim |
| 161351 | 530261056 | Void or Withdrawn | 322775 | 530448202 | Void or Withdrawn | 484199 | 630053966 | No Recognized Claim |
| 161352 | 530261057 | Void or Withdrawn | 322776 | 530448203 | Void or Withdrawn | 484200 | 630053967 | No Recognized Claim |
| 161353 | 530261058 | Void or Withdrawn | 322777 | 530448204 | Void or Withdrawn | 484201 | 630053969 | No Recognized Claim |
| 161354 | 530261059 | Void or Withdrawn | 322778 | 530448205 | Void or Withdrawn | 484202 | 630053970 | No Recognized Claim |
| 161355 | 530261060 | Void or Withdrawn | 322779 | 530448206 | Void or Withdrawn | 484203 | 630053971 | No Recognized Claim |
| 161356 | 530261061 | Void or Withdrawn | 322780 | 530448207 | Void or Withdrawn | 484204 | 630053972 | No Recognized Claim |
| 161357 | 530261062 | Void or Withdrawn | 322781 | 530448208 | Void or Withdrawn | 484205 | 630053978 | No Recognized Claim |
| 161358 | 530261063 | Void or Withdrawn | 322782 | 530448209 | Void or Withdrawn | 484206 | 630053980 | No Recognized Claim |
| 161359 | 530261064 | Void or Withdrawn | 322783 | 530448210 | Void or Withdrawn | 484207 | 630053984 | No Recognized Claim |
| 161360 | 530261065 | Void or Withdrawn | 322784 | 530448211 | Void or Withdrawn | 484208 | 630053987 | No Recognized Claim |
| 161361 | 530261066 | Void or Withdrawn | 322785 | 530448212 | Void or Withdrawn | 484209 | 630053989 | No Recognized Claim |
| 161362 | 530261067 | Void or Withdrawn | 322786 | 530448213 | Void or Withdrawn | 484210 | 630053990 | No Recognized Claim |
| 161363 | 530261068 | Void or Withdrawn | 322787 | 530448214 | Void or Withdrawn | 484211 | 630053993 | No Recognized Claim |
| 161364 | 530261069 | Void or Withdrawn | 322788 | 530448215 | Void or Withdrawn | 484212 | 630053995 | No Recognized Claim |
| 161365 | 530261070 | Void or Withdrawn | 322789 | 530448216 | Void or Withdrawn | 484213 | 630053996 | No Recognized Claim |
| 161366 | 530261071 | Void or Withdrawn | 322790 | 530448217 | Void or Withdrawn | 484214 | 630053997 | No Recognized Claim |
| 161367 | 530261072 | Void or Withdrawn | 322791 | 530448218 | Void or Withdrawn | 484215 | 630054002 | No Recognized Claim |
| 161368 | 530261073 | Void or Withdrawn | 322792 | 530448219 | Void or Withdrawn | 484216 | 630054003 | No Recognized Claim |
| 161369 | 530261074 | Void or Withdrawn | 322793 | 530448220 | Void or Withdrawn | 484217 | 630054005 | No Recognized Claim |
| 161370 | 530261075 | Void or Withdrawn | 322794 | 530448221 | Void or Withdrawn | 484218 | 630054006 | No Recognized Claim |
| 161371 | 530261076 | Void or Withdrawn | 322795 | 530448222 | Void or Withdrawn | 484219 | 630054008 | No Recognized Claim |
| 161372 | 530261077 | Void or Withdrawn | 322796 | 530448223 | Void or Withdrawn | 484220 | 630054011 | No Recognized Claim |
| 161373 | 530261078 | Void or Withdrawn | 322797 | 530448224 | Void or Withdrawn | 484221 | 630054015 | No Recognized Claim |
| 161374 | 530261079 | Void or Withdrawn | 322798 | 530448225 | Void or Withdrawn | 484222 | 630054018 | No Recognized Claim |
| 161375 | 530261080 | Void or Withdrawn | 322799 | 530448226 | Void or Withdrawn | 484223 | 630054023 | No Recognized Claim |
| 161376 | 530261081 | Void or Withdrawn | 322800 | 530448227 | Void or Withdrawn | 484224 | 630054028 | No Recognized Claim |
| 161377 | 530261082 | Void or Withdrawn | 322801 | 530448228 | Void or Withdrawn | 484225 | 630054032 | No Recognized Claim |
| 161378 | 530261083 | Void or Withdrawn | 322802 | 530448229 | Void or Withdrawn | 484226 | 630054033 | No Recognized Claim |
| 161379 | 530261084 | Void or Withdrawn | 322803 | 530448230 | Void or Withdrawn | 484227 | 630054034 | No Recognized Claim |
| 161380 | 530261085 | Void or Withdrawn | 322804 | 530448231 | Void or Withdrawn | 484228 | 630054038 | No Recognized Claim |
| 161381 | 530261086 | Void or Withdrawn | 322805 | 530448232 | Void or Withdrawn | 484229 | 630054039 | No Recognized Claim |
| 161382 | 530261087 | Void or Withdrawn | 322806 | 530448233 | Void or Withdrawn | 484230 | 630054040 | No Recognized Claim |
| 161383 | 530261088 | Void or Withdrawn | 322807 | 530448234 | Void or Withdrawn | 484231 | 630054041 | No Recognized Claim |
| 161384 | 530261089 | Void or Withdrawn | 322808 | 530448235 | Void or Withdrawn | 484232 | 630054044 | No Recognized Claim |
| 161385 | 530261090 | Void or Withdrawn | 322809 | 530448236 | Void or Withdrawn | 484233 | 630054047 | No Recognized Claim |
| | | | | | | | 484233 | 630054048 | No Recognized Claim |

CenturyLink Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 161386 | 530261091 | Void or Withdrawn | 322810 | 530448237 | Void or Withdrawn | 484234 | 630054049 | No Recognized Claim |
| 161387 | 530261092 | Void or Withdrawn | 322811 | 530448238 | Void or Withdrawn | 484235 | 630054052 | No Recognized Claim |
| 161388 | 530261093 | Void or Withdrawn | 322812 | 530448239 | Void or Withdrawn | 484236 | 630054053 | No Recognized Claim |
| 161389 | 530261094 | Void or Withdrawn | 322813 | 530448240 | Void or Withdrawn | 484237 | 630054055 | No Recognized Claim |
| 161390 | 530261095 | Void or Withdrawn | 322814 | 530448241 | Void or Withdrawn | 484238 | 630054058 | No Recognized Claim |
| 161391 | 530261096 | Void or Withdrawn | 322815 | 530448242 | Void or Withdrawn | 484239 | 630054059 | No Recognized Claim |
| 161392 | 530261097 | Void or Withdrawn | 322816 | 530448243 | Void or Withdrawn | 484240 | 630054061 | No Recognized Claim |
| 161393 | 530261098 | Void or Withdrawn | 322817 | 530448244 | Void or Withdrawn | 484241 | 630054062 | No Recognized Claim |
| 161394 | 530261099 | Void or Withdrawn | 322818 | 530448245 | Void or Withdrawn | 484242 | 630054063 | No Recognized Claim |
| 161395 | 530261100 | Void or Withdrawn | 322819 | 530448246 | Void or Withdrawn | 484243 | 630054064 | No Recognized Claim |
| 161396 | 530261101 | Void or Withdrawn | 322820 | 530448247 | Void or Withdrawn | 484244 | 630054066 | No Recognized Claim |
| 161397 | 530261102 | Void or Withdrawn | 322821 | 530448248 | Void or Withdrawn | 484245 | 630054069 | No Recognized Claim |
| 161398 | 530261103 | Void or Withdrawn | 322822 | 530448249 | Void or Withdrawn | 484246 | 630054070 | No Recognized Claim |
| 161399 | 530261104 | Void or Withdrawn | 322823 | 530448250 | Void or Withdrawn | 484247 | 630054074 | No Recognized Claim |
| 161400 | 530261105 | Void or Withdrawn | 322824 | 530448251 | Void or Withdrawn | 484248 | 630054075 | No Recognized Claim |
| 161401 | 530261106 | Void or Withdrawn | 322825 | 530448252 | Void or Withdrawn | 484249 | 630054076 | No Recognized Claim |
| 161402 | 530261107 | Void or Withdrawn | 322826 | 530448253 | Void or Withdrawn | 484250 | 630054078 | No Recognized Claim |
| 161403 | 530261108 | Void or Withdrawn | 322827 | 530448254 | Void or Withdrawn | 484251 | 630054080 | No Recognized Claim |
| 161404 | 530261109 | Void or Withdrawn | 322828 | 530448255 | Void or Withdrawn | 484252 | 630054082 | No Recognized Claim |
| 161405 | 530261110 | Void or Withdrawn | 322829 | 530448256 | Void or Withdrawn | 484253 | 630054083 | No Recognized Claim |
| 161406 | 530261111 | Void or Withdrawn | 322830 | 530448257 | Void or Withdrawn | 484254 | 630054085 | No Recognized Claim |
| 161407 | 530261112 | Void or Withdrawn | 322831 | 530448258 | Void or Withdrawn | 484255 | 630054086 | No Recognized Claim |
| 161408 | 530261113 | Void or Withdrawn | 322832 | 530448259 | Void or Withdrawn | 484256 | 630054091 | No Recognized Claim |
| 161409 | 530261114 | Void or Withdrawn | 322833 | 530448260 | Void or Withdrawn | 484257 | 630054093 | No Recognized Claim |
| 161410 | 530261115 | Void or Withdrawn | 322834 | 530448261 | Void or Withdrawn | 484258 | 630054099 | No Recognized Claim |
| 161411 | 530261116 | Void or Withdrawn | 322835 | 530448262 | Void or Withdrawn | 484259 | 630054102 | No Recognized Claim |
| 161412 | 530261117 | Void or Withdrawn | 322836 | 530448263 | Void or Withdrawn | 484260 | 630054103 | No Recognized Claim |
| 161413 | 530261118 | Void or Withdrawn | 322837 | 530448264 | Void or Withdrawn | 484261 | 630054105 | No Recognized Claim |
| 161414 | 530261119 | Void or Withdrawn | 322838 | 530448265 | Void or Withdrawn | 484262 | 630054112 | No Recognized Claim |
| 161415 | 530261120 | Void or Withdrawn | 322839 | 530448266 | Void or Withdrawn | 484263 | 630054113 | No Recognized Claim |
| 161416 | 530261121 | Void or Withdrawn | 322840 | 530448267 | Void or Withdrawn | 484264 | 630054116 | No Recognized Claim |
| 161417 | 530261122 | Void or Withdrawn | 322841 | 530448268 | Void or Withdrawn | 484265 | 630054117 | No Recognized Claim |
| 161418 | 530261123 | Void or Withdrawn | 322842 | 530448269 | Void or Withdrawn | 484266 | 630054118 | No Recognized Claim |
| 161419 | 530261124 | Void or Withdrawn | 322843 | 530448270 | Void or Withdrawn | 484267 | 630054120 | No Recognized Claim |
| 161420 | 530261125 | Void or Withdrawn | 322844 | 530448271 | Void or Withdrawn | 484268 | 630054123 | No Recognized Claim |
| 161421 | 530261126 | Void or Withdrawn | 322845 | 530448272 | Void or Withdrawn | 484269 | 630054126 | No Recognized Claim |
| 161422 | 530261127 | Void or Withdrawn | 322846 | 530448273 | Void or Withdrawn | 484270 | 630054128 | No Recognized Claim |
| 161423 | 530261128 | Void or Withdrawn | 322847 | 530448274 | Void or Withdrawn | 484271 | 630054137 | No Recognized Claim |
| 161424 | 530261129 | Void or Withdrawn | 322848 | 530448275 | Void or Withdrawn | 484272 | 630054138 | No Recognized Claim |